| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04467554 | TRX[0.00024000000000000],USD[0.0372505950000000],USDT[0.000000002865461] |
| 04467560 | USDT[0.0009134382936000] |
| 04467561 | SOL[0.0000000020000000] |
| 04467569 | LUNA2[0.0027390320700000],LUNA2_LOCKED[0.0063910748300000],LUNC[596.430000000000000],USD[39.1794106287500000],XPLA[6.4869000000000000] |
| 04467571 | NFT[442946601736712385][1],NFT [5051824537830335759][1],USD[0.0000461924275888] |
| 04467580 | NFT [415807178262773060][1],USD[0.0000000159108364] |
| 04467585 | ETHW[0.0540000000000000],GENE[8.1000000000000000],TRX[0.000011000000000000],USD[0.0010495109100000] |
| 04467594 | DOGE[0.0000000351254427],NFT [369603052735712586][1],NFT [479853117414440464][1],NFT [571441170435695280][1],TRX[0.0000000025336460] |
| 04467601 | USDT[1107.041724440000000] |
| 04467622 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0005554200000000],DENT[1.0000000000000000],ETH[0.0631070800000000],ETHW[0.0129234900000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.3726279298000000],TRX[1.0116300000000000],USD[0.000000151168416],USDT[0.000000245200773] |
| 04467625 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0660000076033422],KIN[1.0000000000000000],NFT [576184722291087994][1],RSR[1.0000000000000000],SOL[0.0000000086316600],USD[0.4599015587708077] |
| 04467632 | USD[0.0000000027903477],XRP[0.0000001000000000] |
| 04467633 | ATLAS[880.451389510000000],SOL[2.1395720000000000],USD[13.1977936293087523],XRP[6.0000000000000000] |
| 04467639 | AUD[1000.000000000000000],USD[0.8404511400000000],XPLA[889.822000000000000] |
| 04467647 | USD[833.1997398300000000] |
| 04467653 | USD[8.7694389600000000] |
| 04467658 | BNB[0.0000000085066700],LTC[0.0000000043300000],MATIC[0.0000000048256688],SOL[0.0000000067011805],TRX[0.2419980501837242],USD[0.0000007863811060],USDT[14.9056144191090801] |
| 04467659 | ETH[0.0000000060084500] |
| 04467663 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000735989368501] |
| 04467668 | BNB[0.0000451328806108],ETH[0.0000000325749337],LUNA2[0.0423864015100000],LUNA2_LOCKED[0.0989016035300000],MATIC[0.0000000033517504],USD[-0.0000085345137980],USDT[0.0000206210003114],USTC[6.0000000000000000] |
| 04467670 | FTT[0.0325973121044392],MATIC[0.0000001000000000],USD[0.1531578245000000],USDT[0.0000000080000000] |
| 04467674 | ETH[0.1327011300000000],ETHW[0.1327011300000000],USDT[10.4200000000000000] |
| 04467683 | TRX[0.0005800000000000],USD[0.0000000962621000],USDT[0.7618000022598452] |
| 04467686 | BTC[0.0000000097896700],ETH[0.0000000002306000],USD[0.0000000079302424],USDT[0.0000002327988316] |
| 04467693 | FTT[0.0270883639800000],USD[0.0412695010000000] |
| 04467694 | SOL[0.0000001000000000],USDT[0.0000000106770014] |
| 04467711 | ARS[990.0000000000000000] |
| 04467712 | BTC[0.0000000050000000],ETH[0.8341827340773180],LUNA2[61.2317079800000000],LUNA2_LOCKED[142.8739853000000000],USD[0.0000065176128051],USDT[0.0000000044008830] |
| 04467720 | BTC[0.0003688600000000],USD[0.0000609296047822],USDT[0.0000075532425000] |
| 04467722 | BTC[0.0002059600000000],GENE[3.8373864900000000],GOG[213.0556365000000000],USD[0.0471960615963136] |
| 04467723 | ETH[0.0356932579000000],FTT[1.0190765863092540],SOL[0.3800000000000000],USD[0.3379543732680342],USDT[0.0000000259459470] |
| 04467725 | USDT[1.2127100750000000] |
| 04467727 | LTC[0.0367084700000000] |
| 04467740 | SOL[0.0000001000000000],USD[0.0000003509798746] |
| 04467743 | USD[0.0000008609213],USDT[0.0000000004000000] |
| 04467751 | BNB[0.0000000064025600],ETH[0.0000810003744000],ETHW[0.0009810003744000],FTT[0.0996960014309500],LUNA2[0.0046539636580000],LUNA2_LOCKED[0.0185924854000000],LUNC[0.0016149000000000],SAND[0.9798600000000000],TRX[0.0997400000000000],USD[0.0000003487692075],USTC[0.6587900000000000] |
| 04467758 | BAO[1.0000000000000000],FTT[0.0000000118149964],GST[0.0865400000000000],LUNA2[0.0000000261581857],LUNC[0.0056960000000000],SOL[0.0000000104763260],USD[0.0074167343098911],USDT[0.0058597211588505],XRP[0.9203740000000000] |
| 04467762 | NFT [310417613913918344][1],NFT [547098852218330905][1],NFT [564684001167392470][1],USD[0.0070000000000000] |
| 04467764 | USD[6.9945234115000000],USDT[0.0000000036839940] |
| 04467768 | USD[5.7151373400000000],XPLA[2559.48800000000000],XRP[0.6887550000000000] |
| 04467770 | ETH[0.0049166000000000],ETHW[0.0000059700000000],NFT [454588824405435176][1],NFT [557732552022634626][1],TRX[0.0000350000000000],USD[0.0058245524662459],USDT[799.6484489554618300] |
| 04467775 | AVAX[0.0000000046863549],LUNA2[0.0000000176714709],LUNA2_LOCKED[0.0000000412334322],LUNC[0.0038480000000000],USD[0.0062417731574914],USDT[0.0009181263417369],XRP[0.0000000016000000] |
| 04467778 | BTC[0.2705197720000000],USD[0.9483324720000000],XRP[9.0000000000000000] |
| 04467788 | MATIC[0.0000000063260300] |
| 04467796 | NFT [359288617825527352][1],NFT [311504036279500546][1],NFT [339864736884500394][1],NFT [373110413065337266][1],NFT [452744773431303131][1],NFT [492964672364876911][1],TRX[0.0000010000000000] |
| 04467797 | NFT [335033572130463971][1],NFT [377648775195585218][1],NFT [391567063286266845][1],NFT [429563000845237761][1],USDT[0.0000000021622000] |
| 04467800 | BAB[0.0000000060000000] |
| 04467801 | USD[0.0074229889000000] |
| 04467805 | USD[0.0017402975124556],USDT[0.0028161700000000] |
| 04467808 | TRX[0.0000030000000000],USD[-26.2070113634000000],USDT[47.4600000062145536] |
| 04467811 | AMC[0.0958010000000000],NFT [311504036279500546][1],NFT [339864736884500394][1],NFT [373110413065337266][1],NFT [452744773431303131][1],NFT [492964672364876911][1],TRX[0.0000010000000000] |
| 04467815 | AMC[0.0958010000000000],BTC[0.0000000080000000],DOGEBEAR2021[0.0992140000000000],DOGEBULL[9.8545560000000000],ETH[0.0016444859458370],ETHW[0.0016444859458370],LUNA2_LOCKED[0.0001558125379],LUNC[0.0014482000000000],SUSHIBULL[31073970.0000000000000000],THETABULL[9.0164000000000000],TRX[2.0025100000000000],USD[5086.9905529661223000],USTC[0.0000000336781645],XRP[0.3266530000000000],XRPBULL[8139.1040000000000000] |
| 04467820 | ETH[0.0031225079110000],ETHW[0.0031225079110000],USD[0.0000056793651210] |
| 04467823 | USD[2.6136340000000000],XPLA[2008.75800000000000] |
| 04467828 | LINK[0.0910320000000000],LUNA2[0.0097482409930000],LUNA2_LOCKED[0.0022745895650000],LUNC[212.270000000000000],SOL[0.0093350000000000],USD[0.2632536890000000],USDT[0.0000000044033838] |
| 04467829 | SHIB[16653353.0000000000000000] |
| 04467830 | TRX[10.0000000000000000],XPLA[362.026795000000000] |
| 04467835 | ETH[0.0085506000000000],ETHW[0.0085506000000000],NFT [310145656012498017][1],NFT [366352349766655247][1],NFT [394187347849425932][1],NFT [564535950116618830][1],USD[0.5626823414500000] |
| 04467837 | BNB[0.0000000136903000],BTC[0.0000004200000000],ETHW[4.8845900197343721],NFT [361402264213936599][1],NFT [445790244111793880][1],TRX[0.0000000096136350] |
| 04467838 | KIN[1.0000000000000000],USDT[0.0002252797964444] |

~~Schedule F/G - Nonpriority Unsecured Claims~~

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04467842 | COPE[0.000000040000000] |
| 04467843 | BAO[9.000000000000000000],DENT[2.000000000000000],KIN[15.000000000000000],NFT (359564538626781692)[1],NFT (373397032364655647)[1],NFT (434406855858071149)[1],NFT (469541754937860800)[1],NFT (546593926566957678)[1],SOL[0.004956470000000],UBXT[2.000000000000000],USD[0.000013126605788],USDT[0.000097712015687] |
| 04467854 | AVAX[0.000000405772620],BNB[0.000000005832800],BTC[0.000000004720000],ETH[0.000000086055225],LUNA2[0.380857359300000],LUNA2_LOCKED[0.888667171600000],SOL[0.000000013884260],USD[0.000000037756054],USDT[0.000000028929800],USTC[53.912200089486700],XRP[0.000000086325376] |
| 04467863 | USD[0.352863750500000] |
| 04467865 | CTX[-0.000000031344400],MATIC[0.000000072338500],NFT (496745496132970415)[1],NFT (541135459534265167)[1],NFT (541368569055482219)[1],TRX[0.000006009292000000],USD[0.000000033940000],XPLA[3.933869080000000],XRP[26.442678240000000] |
| 04467872 | BNB[0.000000008400000],MATIC[0.012011641014600],USD[0.543059307244744],USDT[0.084062621614832] |
| 04467880 | BNB[105.125049870000000],FTT[0.003222730000000] |
| 04467882 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (332643829033612365)[1],NFT (365792491003502093)[1],NFT (474422568652449077)[1],USD[0.000003668417091],USDT[0.000000004178753] |
| 04467895 | USD[0.000000086105150] |
| 04467899 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.000658200000000],ETHW[0.000658200000000],FTT[0.003040950000000],KIN[34.000000000000000],RSR[2.000000000000000],SKL[0.029280010000000],TRX[66.151982540000000],UBXT[8.000000000000000],USD[4.686113988036935] |
| 04467902 | AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.000000007212914],ETH[0.000000106891600],KIN[7.000000000000000],MATIC[0.000000047932195],UBXT[1.000000000000000],USD[0.000100353948233] |
| 04467903 | USD[0.000000010000000] |
| 04467913 | USD[2.166333041880000],USDT[0.498703273300000] |
| 04467931 | USD[0.028110007267205] |
| 04467933 | COPE[1.250000010000000] |
| 04467936 | NFT (415131001359702023)[1],NFT (475687085830728785)[1],NFT (484348302082826167)[1],SOL[0.006998100000000],USD[0.211717761530000],USDT[0.004228000000000] |
| 04467939 | AKRO[1.000000000000000],CHZ[1.000000000000000],SGD[0.000125589960837],SXP[1.000000000000000],TOMO[1.000000000000000],USD[0.000000025388108] |
| 04467940 | ETH[0.000000010000000],USD[0.000000112265320] |
| 04467946 | COPE[2.500000000000000] |
| 04467947 | FTM[1.712379780000000],GENE[44.080786860000000],KIN[1.000000000000000],NFT (387741461053733905)[1],USD[0.000000031645448],USDT[0.000000186509348] |
| 04467952 | CEL[2.300000000000000],IPJ[257.415216760000000],NFT (320316751135496445)[1],NFT (320697313904814439)[1],NFT (349693126226258593)[1],NFT (387773301533008394)[1],NFT (425905283476480514)[1],NFT (443295150475756502)[1],TRX[0.000168000000000],USD[37.394373016806210],USDT[0.000000036040470] |
| 04467968 | AAPL[0.007997400000000],AMZN[0.000996390000000],ARKK[0.009800500000000],BTC[0.000000060000000],COIN[0.009390100000000],ETHW[10.975452590621306],ETHW[0.000848380000000],FB[0.006709200000000],PYPL[0.003365050000000],USD[0.670468388584226],USD[0.000000146220263],USO[0.004784500000000] |
| 04467971 | CRO[3.718371040000000],USD[2.264009671289658] |
| 04467973 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000059853288500],LUNA2_LOCKED[0.000139615673000],USD[0.133339346862916],USTC[0.008469980000000] |
| 04467992 | BRZ[9.740000000000000],BTC[0.010997800000000] |
| 04467997 | XRP[287.817912000000000] |
| 04467998 | BTC[0.000000097365475],FTT[0.000009305888595],USD[0.000018715052452],USDT[0.000000078419430] |
| 04468001 | AKRO[2.000000000000000],ATLAS[1553.122666310000000],AXS[1.454998350000000],BAO[12.000000000000000],BTC[1.017143460000000],CHF[0.000025065709216],DENT[1.000000000000000],DOGE[0.003414730000000],DOT[2.735795760000000],ETHW[1.013637260000000],FTM[284.870935270000000],FTT[0.375276370000000],GALA[0.000000002601678],KIN[1.000000000000000],LUNA2[0.007078746998000],LUNA2_LOCKED[0.016517076330000],LUNC[1541.412062240000000],MANA[22.977623620000000],MATIC[0.002874600000000],RSR[1.000000000000000],SECO[1.013270180000000],SOL[5.592257630000000],TRX[2.000000000000000],UB XT[2.000000000000000],UNI[0.000225900000000] |
| 04468005 | ETH[1.015404277207030],ETHW[1.009925646418180] |
| 04468008 | LUNA2[0.000747950441100],LUNA2_LOCKED[0.001745217696000],USD[3.023177125200000],USDT[1.283648580000000],USTC[0.105876000000000] |
| 04468017 | COPE[0.000000010000000] |
| 04468025 | ETH[0.000000074300500],LUNA2[0.232860872300000],LUNA2_LOCKED[0.000000052390000],USD[0.000135817490787500],USDT[0.000003004133814] |
| 04468031 | BNB[0.000000011662646],ETH[0.000000038058408],ETHW[0.034341575631700],LUNA2[0.000000184173650],LUNA2_LOCKED[0.000000429738516],USD[0.000000047000506],MATIC[0.000000052802200],USD[-0.013121697531098 7],USTC[0.000000044000000],XRP[0.000000048803616] |
| 04468033 | COPE[1.000000000000000] |
| 04468041 | TRX[0.000002000000000],USD[0.192089375000000] |
| 04468045 | BTC[0.000000071181824],TONCOIN[0.000000100000000],USD[0.004321930000000],USDT[0.000000066363144] |
| 04468053 | TONCOIN[0.090000000000000] |
| 04468055 | AKRO[2313.746297130000000],BAO[195437.687788040000000],BICO[0.000484750000000],BTT[1790277.826681270000000],DFL[1880.631014660000000],DOGE[0.940200000000000],FRONT[59.581649620000000],GALA[49.970000000000000],KBT[5896.757022150000000],KIN[477306.256550700000000],KSOS[11404.326028200000000],00000001],RCB.764384700000000],MANA[5.722798820000000],QI[565.802338180000000],REEF[826.407177660000000],SHIB[2933900.673870260000000],SPELL[10750.422407880000000],USD[0.001151255874216 3],USDT[38.771124238813 5985],XRP[94.806352800000000] |
| 04468064 | ETH[0.000242201290545 3],ETHW[0.000242201290545 3],NFT (327144310061166711)[1],NFT (327922020005079197)[1],NFT (376105095567359324)[1],NFT (410684056765939700)[1],NFT (506051198307944629)[1],NFT (552408130234999761)[1],OKB[0.023996019971575 5],TRX[0.000197000000000],USDT[34.226665988601800] |
| 04468068 | USDT[2.000000000000000] |
| 04468072 | NFT (306597077436284418)[1],NFT (310401120570871414)[1],NFT (388163660701146549)[1],NFT (504868365644714980)[1],TRX[0.001938976556500],USD[0.000000009408860],USDT[0.000000066154956] |
| 04468074 | ETH[0.000824280000000],ETHW[0.000824280868 1131],USD[0.000000075000000],USDT[0.007033000000000] |
| 04468079 | ETH[1.168445600000000],ETHW[1.167954780000000],FTT[45.403600860000000],TRX[0.000004000000000],USD[132.956807574969487 6],USDT[436.621467010022778 0] |
| 04468081 | DOGE[0.000000015830210],TRX[0.000000056161440],USDT[613.548051005341341 8] |
| 04468082 | ETH[0.000000139813285],ETHW[0.000000030837289] |
| 04468086 | NFT (346327220917738970)[1],NFT (555110894923001806)[1],USD[0.000000025000000] |
| 04468093 | BNB[0.000000100000000],TRX[0.000000085486000] |
| 04468095 | LUNA2[0.000937226917000 0],LUNA2_LOCKED[0.002186862806000 0],MATIC[0.069112000000000],USD[0.159969864017700],USDT[0.008487117168720 0],USTC[0.132669000000000],XRP[0.129942000000000] |
| 04468098 | USD[30.000000000000000] |
| 04468110 | USD[0.002806748300000] |
| 04468112 | BTC[0.000052200000000] |
| 04468117 | ETHW[0.000000000000000],SOL[0.003000000000000],USD[0.000000016708965 1] |
| 04468126 | TRX[0.000001000000000],USD[0.000000015712322 9],USDT[0.348799491603927 5] |
| 04468129 | TRX[0.004446000000000],USDT[2.791390000000000] |
| 04468134 | COPE[1.000000010000000] |
| 04468136 | USD[0.057254662500000],XRP[0.698900000000000] |
| 04468140 | USD[0.000000065653715 2] |
| 04468145 | TRX[4.990000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04468148 | NFT[35798083820138707252][1],NFT[48752664425549388][1],NFT[48752664425549388][1],NFT[50242677118956346][1],USD[0.7543621700000000] |
| 04468161 | USD[0.0000000107959712] |
| 04468163 | NFT[46605277262072597][1],NFT[46984924764692833][1],NFT[48138565906030227][1],USD[0.176458131625000],XPLA[31990.0000000000000],XRP[0.5588560000000000] |
| 04468169 | SPELL[9998.1000000000000],TRX[0.3203420000000000],USD[1.6635181099925000],USDT[0.007955470000000],XPLA[2619.9202000000000000] |
| 04468173 | USD[0.0016055513250000],USDT[0.0000000001400000] |
| 04468183 | MATIC[1.0000000000000000] |
| 04468184 | FTT[726.9654756500000000],NFT[31070234539852152][1],NFT[31104348729689973][1],NFT[50254277485168515][1],NFT[52791542796948970][1],NFT[53586847124090156][1],NFT[55191835676523834][1],SRM[1.0540989600000000],SRM_LOCKED[36.4548574600000000],SXP[1.0000000000000000],USDT[2.4444150750280245],XRP[0.0000000000620500] |
| 04468187 | FTT[0.1452000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000080000000000],USD[0.0000000281464766] |
| 04468188 | USD[0.0002217079105759] |
| 04468191 | USD[0.0000000095372000] |
| 04468198 | USD[0.0000068121828449],USDT[0.0000000134938315] |
| 04468219 | BNB[0.0098800000000000],USD[6.9850492000000000],USDT[28.7844578280000000],XRP[0.5659890000000000] |
| 04468238 | APT[0.1400524800000000],ATOM[0.0000000000000000],ETHW[0.0005061300000000],FTT[0.0088914500000000],GENE[0.0140901700000000],NFT[34122416257664605][1],NFT[37902678583551638][1],NFT[38151665344122425][1],SOL[0.0083716600000000],TRX[0.9906900000000000],USD[2.1670726986927784],USDT[0.1060000029004278] |
| 04468239 | FTT[46.8991000000000000],HBB[0.7707000000000000],USD[20.7673497402680000] |
| 04468242 | SOL[0.0816000000000000],TRX[0.0007770000000000],USDT[4.5426680458669986] |
| 04468244 | LUNA2[0.0777084027700000],LUNA2_LOCKED[0.1813196065000000],USD[0.2936419200000000] |
| 04468245 | USD[0.0000000380000000] |
| 04468251 | ETH[0.0000000076928000],ETHW[0.1309815976928000],USD[0.0000129431836318] |
| 04468259 | NFT[43741833195267401][1],NFT[49212675064621920][1],NFT[51217245256243632][1],SOL[0.0000000056839300],USD[0.0000977953177700] |
| 04468267 | TRX[48.9216929890658204] |
| 04468274 | BTC[0.0000000021657600] |
| 04468278 | BAO[1.0000000000000000],BB[0.0000000013702954],BNB[0.0000000075000000],BTC[0.0000000083526155],DOGE[0.0000000012351112],RSR[1.0000000000000000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000016073265],USD[0.0009294900658705],USDT[0.0002236820834304] |
| 04468279 | BULL[0.0000092700000000],ETHBULL[0.0000486200000000],USD[0.0000001692365081],USDT[0.0000000069916602] |
| 04468280 | TRX[0.0007770000000000],USDT[0.0000000083545770] |
| 04468281 | USD[0.0042871939350000],USDT[0.3810423400000000] |
| 04468285 | BTC[0.0131973600000000],USD[1.3529017562142520] |
| 04468287 | AKRO[9.6966376927770121],APE[0.0000000083986013],BAO[10.0000000000000000],BTC[0.0001603222297024],CEL[0.6723854082119033],DENT[3.0000000000000000],DOT[0.0000000033106656],DYDX[0.0000000071347276],FB[0.0000000079680150],GBP[0.0000009125212382],KIN[15.0000000052991331],MATIC[0.0000254284930680],PFE[0.0000000069295802],RUNE[0.0000000093221529],SOL[0.0000000021282516],TRX[1.0000000000000000],USD[0.0000096483611937],WAVES[0.0000000074197867] |
| 04468288 | COPE[10.2500000000000000] |
| 04468304 | TRX[0.0008090000000000],USD[0.0224630863930414],USDT[0.0000000038289464] |
| 04468305 | BTC[0.0000000062696800],USD[0.4857145031079794],XPLA[99779.6085571800000000],XRP[0.1746178400000000] |
| 04468307 | COPE[0.7499999900000000] |
| 04468313 | GENE[0.0000000074000000],USD[0.0617343425000000],USDT[0.0000000086550000] |
| 04468318 | USD[30.0000000000000000] |
| 04468319 | USD[0.0000000014570816],USDT[0.0000000050000000] |
| 04468320 | NFT[31949894254853994][1],NFT[39276452436547817][1],NFT[54554979748693620][1],SAND[5.0000000000000000],USD[0.1731333500000000] |
| 04468323 | ARS[0.0000487222493322],USD[0.0000000078362142] |
| 04468325 | BNB[0.0002250200000000],ETH[2.9211998300000000],ETHW[0.0007400100000000],GMT[0.7940200000000000],USD[0.8549967392653912],USDT[0.0020863738376397] |
| 04468327 | FTT[0.0440000000000000],LUNA2[2.3605055800000000],LUNA2_LOCKED[5.5078463020000000],LUNC[514005.0550000000000000],NFT[30662391007868823][1],NFT[31943012445762829][1],NFT[32742165010504107][1],NFT[34887250427068448][1],NFT[38129954089303303][1],NFT[40757941367035573][1],NFT[48884718017464781][1],NFT[51591839967943516][1],USDT[0.0000000029701200] |
| 04468334 | COPE[0.0000000100000000] |
| 04468341 | USD[0.0047660689000000] |
| 04468346 | USD[0.8249909100000000],XRP[9.0000000000000000] |
| 04468353 | BNB[0.0000000044755352],NFT[31769813509002815][1],TRX[0.0001200000000000],USDT[0.0000287046277553] |
| 04468355 | EUR[17.1630065100000000],TRX[0.0015540000000000],USDT[0.0000000277070035] |
| 04468357 | USD[2.0000000000000000] |
| 04468358 | BTC[0.0159380000000000],USD[0.5578650600000000] |
| 04468371 | TRX[0.1349700000000000],USD[0.0000038732533452],USDT[0.0000000066481000] |
| 04468372 | BNB[0.0000001182878880],LUNA2[0.0000016869427500],LUNA2_LOCKED[0.0000039360866420],LUNC[0.3673247784082518],MATIC[0.0033001032108710],NFT[29102409210322505][1],NFT[52624515034178001][1],NFT[55818193915602109][1],SOL[0.0000000062952242],TRX[0.0000000016893820],USD[0.0000004080809390] |
| 04468384 | ETH[0.0000000390074658],SOL[0.0000001000000000],USD[0.0000791070087],USDT[0.8898359158141214] |
| 04468389 | ETH[0.0000000069247000],TRX[0.0007900000000000],USD[0.2386666010000000],XRP[0.0831340000000000] |
| 04468394 | TRX[0.4510010000000000],USDT[0.4281498665000000] |
| 04468417 | LUNA2[0.0000402631422800],LUNA2_LOCKED[0.0000939473319800],LUNC[8.7673840000000000],USD[0.0000000032080739],USDT[0.0000022036061225] |
| 04468419 | COPE[0.0000000100000000] |
| 04468438 | TRX[0.0015570000000000],USD[38.5914393184692100],USDT[39.0326774485536994] |
| 04468439 | TRX[0.0000010000000000] |
| 04468465 | BAO[2.0000000000000000],USD[0.0000051407146130] |
| 04468478 | BAO[1.0000000000000000],FTT[0.3845569400000000],KIN[1.0000000000000000],USD[0.0000002179411906] |
| 04468481 | FTT[0.0054113900000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0043771815625000] |
| 04468486 | BNB[0.0000000076142000],BTC[0.0000000080800000],TRX[0.0016140000000000],USD[0.0001083077045062] |
| 04468487 | LTC[0.0016849300000000],LUNA2[215.5145414000000000],LUNA2_LOCKED[502.8672633000000000],LUNC[192.2634630000000000],USD[948.0563263303500000],USDT[5517.7675620132500000],USTC[30507.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04468504 | USD[0.000000001392562000],USDT[0.000000007652524700] |
| 04468507 | COPE[0.000000100000000000] |
| 04468509 | LUNA2_LOCKED[59.9815104000000000000],LUNC[0.000958100805760000],NEXO[0.498370000000000000],TRX[0.003596000000000000],USD[0.026408582551115830],USDT[0.000000160470200000],USTC[0.000000009241670000],XRP[0.181472946640500000] |
| 04468512 | DOGE[268.791456790000000000],USD[172.290000000000000000] |
| 04468517 | COPE[0.000000100000000000] |
| 04468529 | COPE[0.000000100000000000] |
| 04468530 | SOL[0.000000050000000000],TRX[0.000000000327951600],USDT[0.000000001292100000] |
| 04468541 | COPE[0.000000100000000000] |
| 04468547 | ETH[0.000000010000000000],NFT[29545637590316382300],NFT[35940704265712942700],NFT[35940704265712942700],USDT[0.000000002484526100] |
| 04468551 | USDT[7.000000000000000000] |
| 04468553 | USD[0.073282824000000000],USDT[0.001680000000000000] |
| 04468554 | TONCOIN[113.400000000000000000],USD[0.152629790000000000] |
| 04468555 | COPE[0.000000100000000000] |
| 04468567 | LUNA2[0.000000021106569800],LUNA2_LOCKED[0.000000492486627000],LUNC[0.004596000000000000],SOL[0.020000000000000000],USD[6.437614704177633900],USDT[0.002800001405387600] |
| 04468569 | COPE[0.000000100000000000] |
| 04468573 | BTT[91743.600000000000000000],NFT[39002377852820189300],NFT[40841186895002827300],NFT[50287242728614093600] |
| 04468579 | FTT[0.003558220000000000],SOL[0.008654800000000000],USD[0.277849115500000000],USDT[0.378595515573128000] |
| 04468581 | COPE[0.000000100000000000] |
| 04468583 | TRX[0.780001000000000000],USDT[0.000000005000000000] |
| 04468586 | ETH[0.000175766625280000],ETHW[0.000175766625280000] |
| 04468587 | APE[0.000000012983919000],BTC[0.000000003028899800],TRX[0.000000003172125000],USD[0.000224969221185500] |
| 04468590 | USDT[1723.029486000000000000] |
| 04468591 | USD[0.000000071898589000] |
| 04468594 | GENE[0.000000015300000000],TRX[11.514390720000000000],USD[0.000000009263664400] |
| 04468596 | COPE[0.000000100000000000] |
| 04468604 | TRX[4.000022000000000000],USD[101.362497890000000000],USDT[1751.605052625693551700] |
| 04468605 | USD[10.000000000000000000] |
| 04468606 | COPE[0.000000100000000000] |
| 04468609 | BTC[0.002400000000000000],SOL[0.950000000000000000],USD[1.475005392500000000],USDT[0.000000029555685000] |
| 04468611 | GBP[19.000000000000000000] |
| 04468612 | TRX[0.000022000000000000],USDT[9.491554530000000000] |
| 04468617 | ETH[0.000000010000000000],TRY[0.000000006162263100],USD[0.000164777194234000],USDT[0.000000094943673000] |
| 04468619 | APE[0.067600000000000000],DOGE[0.069615190000000000],USD[2.557495821359012800],USDT[0.000000098258564000] |
| 04468627 | AVAX[0.000000005691975200],BNB[0.000000009566022000],ETHW[0.182654960000000000],FTM[0.000000082430689000],LTC[0.000000047529864000],LUNA2[3.963152312000000000],LUNA2_LOCKED[9.247353396000000000],MATIC[0.000000057500000000],USD[0.000002555023513400],USDT[0.000008972531209000] |
| 04468630 | COPE[0.000000100000000000] |
| 04468634 | BTC[0.000099734000000000],LUNC[0.000474000000000000],TRX[0.073382810000000000],USD[0.215143976793101000],USDT[0.000076676721390000],XPLA[5.023514970000000000] |
| 04468639 | COPE[0.000000100000000000] |
| 04468640 | BAO[2.000000000000000000],BNB[0.022972570000000000],KIN[1.000000000000000000],NFT[29644289959163142400],NFT[31796131730520016600],NFT[32356995688110665700],NFT[41530584199226434700],NFT[47519484013291446300],NFT[50798274293626148200],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000044254399000],USDT[0.000000092766400000] |
| 04468643 | COPE[0.000045731091274000] |
| 04468655 | ETH[0.000000030000000000],ETHW[0.076278820000000000],GENE[0.090000000000000000],NFT[33745459938776908700],NFT[46238343013721442800],NFT[47149990592060704200],NFT[52203124408880982200],NFT[53056903308459677000],TRX[0.001660000000000000],USD[0.000000086159866000],USDT[0.000000049509850000] |
| 04468656 | COPE[0.000000100000000000] |
| 04468661 | USD[1.926000000000000000] |
| 04468665 | COPE[0.000000100000000000] |
| 04468667 | BNB[0.000000056305200000],LUNA2[0.441810531200000000],LUNA2_LOCKED[1.030891239000000000],LUNC[96205.173347080000000000],USD[50.391583340000000000],USDT[0.000000079907376000],XRP[0.000000001819508000] |
| 04468681 | COPE[0.000000100000000000] |
| 04468684 | TRX[0.014267000000000000],USDT[0.000000025875493000] |
| 04468685 | USD[0.241626148100000000] |
| 04468690 | BTC[0.000000004000000000],ETH[5.169939520000000000],ETHW[4.799000000000000000],USD[0.184394831048072700] |
| 04468701 | COPE[0.000000100000000000] |
| 04468707 | CTX[-0.000000000973900000],USD[352.750761492690000000],XPLA[634.974017020000000000] |
| 04468710 | USD[0.000000050000000000] |
| 04468713 | COPE[0.000000050000000000] |
| 04468727 | USD[0.278613869750000000] |
| 04468729 | COPE[0.000000100000000000] |
| 04468733 | AVAX[4.870745000000000000],BTC[0.103901170000000000],ETH[1.204360320000000000],ETHW[1.203854412532614100],FTM[100.220999390000000000],LINK[12.111494240000000000],LUNA2[2.209676950000000000],LUNA2_LOCKED[4.975828270000000000],LUNC[6.876571860000000000],SOL[3.542407910000000000],XRP[468.294945000000000000] |
| 04468734 | TRX[0.244304000000000000],USDT[0.878056275000000000] |
| 04468740 | COPE[0.000000100000000000] |
| 04468746 | BTC[0.000000094519074],TRX[0.000777000000000000],USDT[0.938748400000000000] |
| 04468755 | COPE[0.000000100000000000] |
| 04468758 | BTC[0.000012600000000000],DOGE[0.693000000000000000],ETH[0.000980000000000000],FTT[0.089020000000000000],TONCOIN[0.094300000000000000],USD[0.610134934200000000],USDT[1179.912453243855320000] |
| 04468763 | KIN[2.000000000000000000],NFT[40854674577874336080],USD[0.000024434777772000] |

Schedule F1 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04468765 | BAO[1.000000000000000000],BTC[0.000000000160405500],NFT (433865624710485065)[1],USD[0.382399476303898924],XRP[0.264483000000000000] |
| 04468767 | COPE[0.000000100000000000] |
| 04468768 | BUSD[12.000000000000000000],GMT[0.490000000000000000],LUNA2[0.004872584752000000],LUNA2_LOCKED[0.011369364420000000],LUNC[12.580000000000000000],NFT (31337844112251195 6)[1],NFT (42532242246041506 2)[1],NFT (46619516648892043 5)[1],TRX[0.001947000000000000],USD[191.042089677800000000],USDT[1107.050000000500000000],USTC[20.681560000000000000] |
| 04468769 | SGD[3.039578250000000000],USDT[0.000000000601352 5] |
| 04468770 | ETH[0.000825010000000000],LUNC[0.000145290000000000],USD[-0.058509782047790 2],USDT[1436.790343346396736 5] |
| 04468772 | NFT (42246460110626251 0)[1],NFT (462017836101747904)[1],NFT (516778518412306452)[1],TRX[5.000000000000000000],USD[2.309470926400000 0] |
| 04468777 | USDT[0.400000000000000000] |
| 04468785 | COPE[0.000000100000000000] |
| 04468788 | USD[0.000011115083349 8],USDT[0.000000008609032 2] |
| 04468806 | COPE[0.000000100000000000] |
| 04468814 | BRZ[0.826737114678883 4],TRX[0.000780000000000000],USD[0.000000027490241],USDT[0.000000111987504] |
| 04468819 | BNB[0.000000081764921],ETH[0.000000000344723 2],TRX[0.000024006432478 4],USD[0.000857399979417],USDT[0.000000061773587] |
| 04468834 | FTT[0.008508310000000000],GENE[0.075000000000000000],USD[0.000000058359592] |
| 04468836 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000000],USDT[101.198292688570478 8] |
| 04468844 | GENE[0.075000000000000000],USD[0.000000023750000] |
| 04468846 | BAO[1.000000000000000000],BTC[0.002863000000000000],KIN[2.000000000000000000],USD[0.002906683782145] |
| 04468855 | FTT[0.000018722431944 0],USD[0.000000056000000] |
| 04468871 | COPE[0.000000100000000000] |
| 04468888 | BEAR[0.000000068000000],BNB[0.000000079039025],BTC[0.000000094085396],BULL[0.000176926115611 3],ETHBEAR[873016.4285714200000000],FTT[0.030439252338540 1],LUNA2[0.518359503000000],LUNC[111888.860000000000000000],USD[0.000001360755770 8],USDT[0.000000014796184] |
| 04468890 | LTC[0.000000200000000] |
| 04468891 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (290350952008591652)[1],NFT (29242567086053024 3)[1],NFT (448568561862887525)[1],RSR[1.000000000000000000],USD[0.000000134646828],USDT[0.066280365600487 8] |
| 04468892 | ETH[0.000000024540544],GMT[0.000000006400000],MATIC[0.800633728422692 0],NFT (306011851207742519)[1],NFT (403960670909125997)[1],NFT (504907501587682188)[1],TRX[0.000052000721674 5],USD[0.000000004418213 6],USDT[1.224506701604481 5] |
| 04468895 | FTT[0.000000066057284],LUNA2[0.000000006000000],LUNA2_LOCKED[17.703387070000000],SOL[0.249950000000000],TRX[0.603287000000000],USD[6574.417983673527115 4],USDC[12.000000000000000000],USDT[0.000000151304582],USTC[1074.000000000000000000] |
| 04468901 | COPE[0.000000100000000000] |
| 04468904 | LUNA2[0.014807434330000 0],LUNA2_LOCKED[0.034550680100000 0],LUNC[3224.350000000000000000],USDT[0.000000771003437 5] |
| 04468913 | BAO[1.000000000000000000],BTC[0.000000003000000],FTT[0.278121884390567 7],KIN[1.000000000000000000],LUNA2[0.120299118647360 0],LUNA2_LOCKED[0.280697943410506 0],LUNC[0.386351847675000 0],RAY[73.840925510000000 0],USD[14.032291558772586 5],USDT[0.007249270025000 0] |
| 04468918 | COPE[0.000000100000000000] |
| 04468935 | COPE[0.000000100000000000] |
| 04468947 | COPE[0.000000100000000000] |
| 04468956 | EUR[92.730246214800000 0],TRX[1.000000000000000000] |
| 04468959 | COPE[0.000000100000000000] |
| 04468970 | COPE[0.000000100000000000] |
| 04468999 | TONCOIN[19.415772150000000 0],USD[0.000000017148532 0],USDT[0.000000081181459] |
| 04469002 | BAO[4.000000000000000000],NFT (310906954765075587)[1],NFT (436023818579958206)[1],NFT (559334109349247870)[1],USD[0.000000079472842],USDT[0.000000006353977 1] |
| 04469005 | LUNA2[21.830788440000000 0],LUNA2_LOCKED[50.938506370000000],LUNC[4753700.1460532000000000],TRX[0.978176000000000],USD[-448.0617412728729870 0],USDT[0.000000011625000] |
| 04469024 | BTC[0.043806860000000000],ETH[0.675690580000000000],MANA[342.082980390000000000],SOL[19.041820000000000],USD[0.000000007712678 6],USDT[1184.799256731527458 7] |
| 04469026 | USD[1.313076472500000 0] |
| 04469032 | BNB[0.000000040104960],ETH[0.000000003979975 2],HT[0.000000050469548],MATIC[0.000000036073468],TRX[0.003888000052180 99],USD[0.000000104439830],USDT[0.000000747886326 7] |
| 04469044 | BNB[0.000000031570150],USD[0.000000000327846 27] |
| 04469066 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],ETH[5.755956030000000],ETHW[5.755798320000000],KIN[1.000000000000000000],MATH[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000], USD[0.000000777920321 63],USDT[0.000000038811125] |
| 04469076 | BTC[0.000000100000000],USDT[0.000000003811125] |
| 04469092 | BRZ[252.000000000000000000],CREAM[1.059788000000000],IND[253.949200000000000000],LUA[1313.600000000000000000],RSR[1430.000000000000000000],SPELL[14300.000000000000000000],SUSHI[14.997000000000000000],USD[0.018609893161152 5],USDT[0.320113611209686 5] |
| 04469096 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[0.000124000000000],UBXT[1.000000000000000000],USD[0.000012229331361 3],USDT[0.000041798404944] |
| 04469109 | BTC[0.000009905000000],USDT[0.000000022000000] |
| 04469117 | BTC[0.002299740000000000],BUSD[41.865090800000000000],FTT[0.299940000000000000] |
| 04469120 | GENE[0.075000000000000000],NFT (301474712241734060)[1],NFT (428054282985491297)[1],USD[0.000000025000000],USDT[0.000000005000000] |
| 04469126 | USDT[0.584737402500000 0] |
| 04469132 | USDT[3178.358935000000000000] |
| 04469139 | BNB[0.000000061704491],SOL[0.000000021088340],TRX[0.007920025433000],USD[0.000010120443400],USDT[1.545642108727006 3] |
| 04469148 | USD[0.078599224016769 0],USDT[0.000000069310218] |
| 04469151 | ETH[0.000000073194192] |
| 04469153 | BTC[0.182431750000000000],ETH[0.097414446000000],GBP[90.000060357113417],KIN[1.000000000000000000],STETH[2.194203689857890 3] |
| 04469163 | BLT[0.000000038384000],USD[0.000000040000000] |
| 04469164 | USD[0.000001083175605] |
| 04469167 | BABA[11.477704000000000000],BIL[93.181540000000000000],FB[1.999606000000000],FTT[17.896495000000000],GOOGL[1.999612000000000],LUNA2[0.002119320706000],LUNA2_LOCKED[0.004945080176000],NVDA[1.999612000000000],PYPL[0.999806000000000],TSLA[2.549505300000000],USD[543.956836480000000],USTC[0.03 0000000000000] |
| 04469168 | USD[0.000000273336745 5] |
| 04469174 | TRX[1.000000000000000000] |
| 04469175 | USD[30.000000000000000000] |
| 04469179 | USD[131.994590670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04469196 | ETH[0.000000038469600] |
| 04469200 | BNB[0.000039730000000],KIN[1.000000000000000],TRX[0.002331000000000],USDT[0.000000041768608] |
| 04469205 | USD[0.000000212174998],USDT[0.000000085386792] |
| 04469212 | BTC[0.000000040873650],LTC[0.000000036178428],USD[0.002597839874660] |
| 04469220 | ETH[0.000042690000000],ETHW[0.000042690000000],GENE[0.000000002800000],MATIC[0.000000024000000],NFT (5279314314777825312)[1],TRX[0.001570000000000],USDT[0.6625795014301191] |
| 04469233 | APT[3.999200000000000],ETH[0.107874534216306.4],ETHW[0.165876334216306.4],FTT[1.700000000000000],NFT (3532392726236678591)[1],NFT (5293531750232366615)[1],NFT (5735556219992609031)[1],SOL[4.003652280031640.1],TRX[0.000000026566911],USD[0.9779307574795840] |
| 04469241 | FTT[1.541390450000000],SUSHI[0.000000030553202],USD[0.4229435314835958],USD[0.000000313972910],XRP[323.000000000000000] |
| 04469254 | USD[0.008412420000000],USD[0.000000072524774] |
| 04469256 | ADAHEDGE[0.000000017000000],LUNA2[0.000953650758200.0],LUNA2_LOCKED[0.002225185102000.0],LUNC[207.659460400000000],MATIC[2.236346330000000],USD[0.2053323574760489],USD[0.000000019021822],XRP[0.000000071648725] |
| 04469269 | TRX[0.000104000000000],USD[0.000000077300000],USDT[0.000000111984623],XRP[3.6097730000000000] |
| 04469274 | ETHW[0.909000000000000],USDT[4013.140677615363295] |
| 04469281 | NFT (3215322816436650991)[1],NFT (4184254167395112941)[1],NFT (5196602050867134061)[1],SOL[0.000000008906331.8],USD[0.000000056410125],USDT[0.3058390538989993] |
| 04469291 | USD[485.000000000000000] |
| 04469294 | APT[0.992200000000000],ATOM[0.098660000000000],DOT[0.096840000000000],FTT[94.383340000000000],TRX[0.001368000000000],USD[0.0740290012000000] |
| 04469303 | AKRO[0.000000000000000],APE[0.000000004636360.4],BAO[41.000000000000000],BNB[0.000000069649761],BTC[20.000000070505787],CEL[0.000000068789875],CHZ[1.000000000000000],DENT[9.000000000000000],GRT[1.000000000000000],KIN[31.000000000000000],MANA[0.000000023168839],MOB[0.000000063173546],NEXO[0.000000038829142],SEC[0.000000045049250],SXP[0.000000009849796],TRU[0.000000074634641],TRX[3.006038003483298.3],UBXT[5.000000000000000],USD[0.000000024979111],USDT[50.14889412902502.27] |
| 04469323 | USD[45.602517629200000],USDT[2.010000000000000] |
| 04469334 | AKRO[0.242472650000000],BAO[1.000000000000000],FTM[0.000000009740000],KIN[2.000000000000000],UBXT[0.010359373545746.6],USD[0.000002321806587],USDT[0.000000001315239] |
| 04469335 | GENE[0.000000005797015.2],SOL[0.000000070708995],USD[0.000000671519296],USDT[0.000000284403931] |
| 04469336 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000018435830056] |
| 04469362 | ALGO[0.011627980000000],APT[0.016482320000000],AVAX[0.000700800000000],BNB[0.000128130000000],ETH[0.000159770000000],MATIC[0.026822030000000],TRX[0.678956000000000],USD[0.0321359738728967],USDC[220.000000000000000],USDT[0.8542095056859492] |
| 04469366 | TRX[0.000782000000000],USDT[10.000009299738250] |
| 04469377 | USD[559.8143450900000000] |
| 04469387 | USD[0.000000082053520],USDT[0.000000005728432] |
| 04469388 | LUNA2[80.450701020000000],LUNA2_LOCKED[187.718302400000000],LUNC[17518309.526105400000000],USD[9.8517253260839099],USDT[1.376143436972044.0] |
| 04469391 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.000002000000000],UBXT[1.000000000000000],USDT[0.000009475147798.1] |
| 04469392 | TRX[0.606555000000000],USD[0.000000076535058],USDT[1.188219650500000.0] |
| 04469395 | TRX[0.000010000000000] |
| 04469409 | GENE[1.000000000000000],SOL[0.019998100000000],USD[0.353435291000000] |
| 04469434 | ETH[0.000459010000000],ETHW[32.458162226156450.5],USD[1.899979434000000],USDT[0.000000089016615],XPLA[46200.000000000000] |
| 04469448 | USD[0.000000018819648] |
| 04469450 | HT[0.000000009067200],NFT (3199701000919864.68)[1],NFT (4186372894623019841)[1],NFT (4282312997110751.43)[1],TRX[4.000000000000000],USDT[0.000000050214000] |
| 04469465 | TRX[0.000780000000000],USD[0.000050371056668],USDT[0.000009619292931.4] |
| 04469468 | NFT (4012941012940975.24)[1],NFT (4917097041272483.44)[1],NFT (5751842547293750.45)[1],TRX[0.003108000000000] |
| 04469469 | AKRO[1.000000000000000],BAO[3.000000000000000],MATIC[0.000000006844828.2],NFT (3289191760273689.85)[1],NFT (5090892289563010.78)[1],NFT (5097719190351664.29)[1],NFT (5633207116091475.35)[1],SOL[0.000000011593449.61],TRX[0.000000008820000],UBXT[1.000000000000000],USD[0.000000035308452],USDT[0.000007045832373.9] |
| 04469472 | COPE[1.249999990000000] |
| 04469484 | ETH[0.000000094150400] |
| 04469489 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000070000000000],USDT[0.3458000138286176] |
| 04469500 | BNB[0.000000014000000],BRZ[0.0023328407005695],BTC[0.000000050000000],MATIC[26.407237820000000],USD[0.000174000000000],USD[0.0000000196939454],USDT[0.000000006990008] |
| 04469501 | COPE[0.000000010000000] |
| 04469519 | AUD[0.000000098202122],TRX[0.000144000000000],USD[0.003862827354548.8],USDT[0.010000081576576] |
| 04469521 | FTT[0.199960000000000],USDT[1.546560900000000] |
| 04469524 | USD[0.000000088884116] |
| 04469529 | ETH[0.000790490000000],ETHW[0.089640120000000],USD[0.000000040000000],USDC[327.818360570000000],USDT[0.000000032575695] |
| 04469531 | TRX[0.000004000000000] |
| 04469533 | TONCOIN[0.070000000000000],USD[0.000000022500000] |
| 04469540 | USDT[1.077161140000000] |
| 04469546 | BAO[1.000000000000000],NFT (3778089789215178.31)[1],NFT (4546775038886172903)[1],NFT (4954349819832343.67)[1],TRX[0.000783000000000],USD[0.0170464228450935] |
| 04469555 | USD[30.000000000000000] |
| 04469562 | COPE[0.050000000000000] |
| 04469578 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],MATIC[1.000000000000000],TOMO[1.000000000000000],TRX[0.000778000000000],USDT[0.000000223618465.4] |
| 04469581 | COPE[0.000000010000000] |
| 04469582 | LUNA2[0.014590260770000.0],LUNA2_LOCKED[0.034043941790000.0],LUNC[3177.060000000000000],NFT (3776267703529043.36)[1],NFT (4580850567725787.32)[1],NFT (4810530519536458.8)[1],NFT (5219352734182661.95)[1],USD[0.0893890611608960000000000],USDT[0.000000403361976] |
| 04469585 | ETH[0.000000041463918],ETH[0.000000010750000],USD[0.000000027500000],USD[0.0000000025964748] |
| 04469587 | USDT[0.000001333911947] |
| 04469592 | USDT[0.999996000000000] |
| 04469593 | ARS[0.000006909353858],USD[4.7548262200000000],USDT[0.000000011891648] |
| 04469614 | EUR[3.475000000000000],FTT[0.0161801787325500],USD[0.0662184700000000] |
| 04469619 | COPE[0.000000010000000] |
| 04469621 | LUNA2[0.7143017962000000],LUNA2_LOCKED[1.6687041910000000],LUNC[155540.720000000000],USD[0.0047867798703630],USDT[-0.0844720153560368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04469629 | USD[0.000002262504872] |
| 04469637 | EUR[0.1900000071197584],USD[0.0018472956000000] |
| 04469653 | SOL[0.0089943000000000],USD[0.0000000046250000] |
| 04469662 | COPE[0.0000000100000000] |
| 04469669 | MATIC[1085.8099754000000000] |
| 04469682 | SOL[0.0025207000000000],USD[0.0000000101250000] |
| 04469701 | XRP[2.8000000000000000] |
| 04469708 | TONCOIN[30.5602293600000000],TRX[0.0015540000000000],USDT[0.0000000189998530] |
| 04469714 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.7896332416264080],USDT[0.0000207938015224] |
| 04469723 | LTC[0.0000000040539333],SOL[0.0000000100000000] |
| 04469729 | BAO[11.0000000000000000],DENT[5.0000000000000000],DOGEBULL[1765.5302373900000000],ETH[0.0000000100000000],KIN[1.0000000000000000],LUNA2[2.9232094910000000],LUNA2_LOCKED[6.5791002920000000],LUNC[585014.7983101600000000],RAY[0.0005528100000000],SOS[583.9551592800000000],THETABULL[107317.88438 9650000000],TRX[0.0003913400000000],USD[1504.4208023222838531],USDT[0.0086686806690193] |
| 04469730 | LTC[0.0000000004057820],MATIC[0.0000000096821222],USD[0.0000011307831403],USDT[0.0000000096298614] |
| 04469748 | ETH[0.0193675300000000] |
| 04469769 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0000000012789567] |
| 04469784 | USD[0.0000011562810],USDT[0.0000000513784] |
| 04469788 | GENE[0.0050811408688000],SOL[0.0000000100000000],USD[0.0000000061835010] |
| 04469796 | AKRO[1.0000000000000000],APT[0.0064753700000000],EUR[0.0000000087186865],KIN[4.0000000000000000],TRX[1.0000002000000000],USD[0.0000000056571506],USDT[2.7508228231998006] |
| 04469813 | BTC[0.0000558200000000],ETH[0.7019430600000000],ETHW[0.0009430600000000],FTT[0.0675040000000000],SOL[0.0083026500000000],SRM[8.6869641100000000],SRM_LOCKED[210.3130358900000000],USD[281.9737370496894088],USDC[899017.0000000000000000] |
| 04469827 | APE[0.0902200000000000],DOGE[0.9220000000000000],LUNA2[0.0143043892400000],LUNA2_LOCKED[0.0033376908220000],LUNC[0.0046080000000000],MATIC[6.0741785100000000],SHIB[50820.0000000000000000],SPELL[14.6000000000000000],TONCOIN[0.0827400000000000],USD[0.1111651044523112] |
| 04469843 | TRX[0.0015540000000000] |
| 04469856 | COPE[0.0000001000000000] |
| 04469857 | BTC[0.0034993000000000],SOL[0.8719647400000000],USDT[1.0256630000000000],XRP[272.5948000000000000] |
| 04469858 | COPE[1.5000000100000000] |
| 04469859 | ATOM[0.0000000056260000],BTC[0.0022627800000000],DENT[105.8326272800000000],ETH[0.0000000024998797],LUNC[0.0000000040708411],TRX[1.0000000000000000],USD[0.5924964343858940],USDT[0.0000000088577880] |
| 04469869 | USD[0.9072880000000000] |
| 04469870 | COPE[0.0000001000000000] |
| 04469874 | USD[0.8384739930000000],USDT[0.0000000097408194] |
| 04469876 | COPE[0.0000001000000000] |
| 04469877 | USD[1.0000000000000000] |
| 04469885 | TRX[0.0000010000000000],USDT[0.0000254097643012] |
| 04469893 | COPE[0.0000001000000000] |
| 04469899 | AKRO[6.0000000000000000],APE[0.0035132000000000],BAO[8.0000000000000000],BTC[0.0000000080000000],CHZ[1.0000000000000000],DOT[0.0000480100000000],ETH[0.0000000100000000],ETHW[0.0000644843412430],KIN[7.0000000000000000],LUNA2[0.0004882875463000],LUNA2_LOCKED[0.0011393376080000],LUNC[106.3256412 500000000],MATH[1.0000000000000000],RSRI[2.0000000000000000],TRXI2.0000000000000000],UBXTI4.0000000000000000],USDI0.1329934291713185I,USDTI0.0012512198739786] |
| 04469907 | USD[111.2457870400000000] |
| 04469911 | APE[0.0978400000000000],USD[0.0000000117643950],USDT[0.0000000042694675] |
| 04469914 | BCH[0.0000448000000000],DOGE[15.1828984300000000],TRX[1.0000000000000000],USD[436.0005650930918486] |
| 04469918 | USD[10.0000000000000000] |
| 04469919 | COPE[1.7500000000000000] |
| 04469921 | TONCOIN[0.0300000000000000],USD[0.0000000015000000] |
| 04469928 | COPE[0.0000001000000000] |
| 04469935 | NFT (329065204944056756)[1],NFT (461472653487244057)[1],NFT (532142424094523379)[1],TRX[0.0000010000000000],USD[0.1146203650000000],USDT[0.2866062755000000] |
| 04469938 | COPE[0.0000001000000000] |
| 04469939 | LTC[0.0000000075000000],LUNA2[0.0000000013600000],LUNA2_LOCKED[0.1935142332000000],LUNC[18059.1992980000000000],TRX[0.0000000074500840],USD[0.0000015304091850],USDT[0.0000000143958667] |
| 04469940 | BCH[0.0051535100000000],LTC[0.0009345200000000],USD[0.0000000612213493],USDT[0.0000002305499277] |
| 04469946 | BTC[0.0002483500000000],LUNA2[0.0021001546550000],LUNA2_LOCKED[0.0049003608620000],LUNC[457.3130978000000000],USDT[0.0023407596185000] |
| 04469947 | BTC[0.0000000046103012],ETH[0.0000000006306980],SOL[-0.0000000003954733] |
| 04469948 | COPE[0.0000001000000000] |
| 04469951 | ADABULL[2.0296000000000000],DEFIBULL[25.0000000000000000],DOGEBULL[25.2950000000000000],ETHBULL[22.4918000000000000],LINKBULL[1000.0000000000000000],MATICBULL[1000.0000000000000000],THETABULL[100.0000000000000000],TRX[0.0065200000000000],UNISWAPBULL[2.0000000000000000],USD[0.8916988796419 425],USDT[-0.1237105455949260],VETBULL[1436960.0000000000000000] |
| 04469963 | SOL[0.0000000060000000],USD[0.0000001706983467],USDT[0.0000000050000000] |
| 04469964 | COPE[0.0000001000000000] |
| 04469970 | ATLAS[6508.5327149500000000] |
| 04469972 | BNB[0.0000000073291230],GENE[0.0000000085649022],USD[0.0000000524300081] |
| 04469991 | COPE[0.0000001000000000] |
| 04470000 | COPE[0.0000001000000000] |
| 04470009 | ADABULL[25.0369040000000000],DOGEBULL[5.5998000000000000],ETHBULL[1.6097360000000000],MATICBULL[180.9918000000000000],THETABULL[3416.4390800000000000],USD[0.0229212418824692],USDT[0.0496728150118841] |
| 04470012 | COPE[0.5000000100000000] |
| 04470016 | COPE[0.0000001000000000] |
| 04470018 | COPE[0.0000001000000000] |
| 04470023 | MATIC[0.0000000054000000],TRX[0.0077900000000000],USDT[0.0000355574095320] |
| 04470031 | COPE[0.0000001000000000] |
| 04470032 | NFT (367670338675556339)[1],NFT (456078175614888299)[1],NFT (466597536911617198)[1],USD[0.1734835500000000],USDT[0.0000000069730415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04470034 | TRX[0.002331000000000],USD[0.007161614700000],USDT[0.007464000000000] |
| 04470035 | USD[0.007749474900000] |
| 04470036 | ASD[1.000000000000000],BAND[-0.682806435718636],TRX[0.001558000000000],USD[54.453643524300000],USDT[38.190934679282657],WAVES[0.994200000000000] |
| 04470043 | COPE[0.250000000000000] |
| 04470044 | BNB[0.001800010000000],ETH[0.000000010000000],USD[0.008832885100000],USDT[0.000000025000000] |
| 04470050 | DOGE[0.000000005134724],FTT[0.000000092227777],USD[0.000000172114188] |
| 04470057 | COPE[0.000000010000000] |
| 04470058 | GRT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[0.001554001026315],USDT[0.000000031923106],XRP[33.952531530000000] |
| 04470064 | ETH[0.039535340000000],ETHW[0.039042500000000] |
| 04470065 | TRX[0.000010000000000],USD[0.466291289625000],USDT[0.000000051078907] |
| 04470067 | BNB[0.000000007143392],GENE[0.000000002800000],LTC[0.000000048796898],USD[0.000000046045098],USDT[0.073326209476574] |
| 04470079 | GENE[0.013862994400000],SOL[0.030567332000000],USD[0.606391070000000] |
| 04470080 | COPE[0.000000010000000] |
| 04470084 | DAI[0.000000005000000],TONCOIN[93.000000000000000],USDT[0.000000062053516] |
| 04470093 | COPE[0.500000010000000] |
| 04470109 | USD[0.086797280000000] |
| 04470112 | COPE[0.000000010000000] |
| 04470127 | FTT[3.319297310000000],USDT[0.000001366133317] |
| 04470137 | ETH[0.000000076135540],TRX[0.000034000000000],USD[0.000012611919910],USDT[0.000011859965124] |
| 04470145 | TRX[0.000040000000000],USD[0.125145310000000],USDT[0.000000165772710] |
| 04470149 | BTC[0.000706901168418],CAD[0.000332497824198641],LUNA2[0.000000004500000],LUNA2_LOCKED[1.244474687000000],USD[0.000000120001937] |
| 04470151 | TRX[0.000010000000000],USDT[0.030420000000000],VETBULL[8000.000000000000000] |
| 04470154 | BTC[0.000064587249850],ETH[0.000000572632378],ETHW[0.000000072623278],FTT[0.014087575724256],USD[45.790905198039933],USDT[0.000000026441490] |
| 04470156 | USD[30.000000000000000] |
| 04470160 | ARS[0.000000073756900],ETH[0.000000053369050],USD[0.000191508913489],USDT[0.000000076391150] |
| 04470166 | BTC[0.000000071777931],LTC[0.000000006549192],USD[0.000000095761332],USDT[0.000003724808015] |
| 04470168 | BAO[1.000000000000000],BNB[0.006639580000000],ETH[0.000000074000000],SOL[0.000013890000000],USD[0.002013761385148],USDT[0.000520207083682] |
| 04470171 | ETH[0.000000107076800],ETHW[0.000000107076800],TRX[0.000024000000000],USD[0.000000099695521],USDT[0.000000021840876] |
| 04470180 | NFT (3346023233601119712)[1],NFT (3828094984576461153)[1],NFT (4137033796364488934)[1],USD[0.000000094321120],USDT[0.000000006304625] |
| 04470191 | COPE[0.250000000000000] |
| 04470194 | GENE[0.024649061400000],USD[0.307682365000000] |
| 04470195 | USDT[0.289746973000000] |
| 04470201 | USDT[0.000300009124447] |
| 04470204 | COPE[0.250000000000000] |
| 04470210 | BNB[0.000000100000000],MATIC[0.000000058405520],USD[0.000000023341882],USDT[0.000000083507952] |
| 04470215 | COPE[0.250000000000000] |
| 04470220 | TRX[0.000010000000000],USD[0.460000030637423] |
| 04470222 | COPE[0.000000010000000] |
| 04470225 | COPE[0.250000000000000] |
| 04470234 | COPE[0.250000000000000] |
| 04470239 | BTC[0.000000069030200],ETH[0.000000030637020],USDT[0.002079627577019] |
| 04470247 | BRZ[0.008986044100000],TONCOIN[5.000000000000000],USD[0.000000038110835] |
| 04470249 | COPE[0.250000000000000] |
| 04470250 | TRX[0.800019000000000],USD[0.004498013729447],USDT[0.000000020000000] |
| 04470258 | COPE[0.250000000000000] |
| 04470261 | FTT[0.000000007400000],USD[173.133625118535347],USDT[0.000000037449360] |
| 04470263 | USD[0.000000052614200],USDT[0.000000032234425] |
| 04470265 | COPE[0.250000000000000] |
| 04470266 | USDT[0.000001258041382] |
| 04470269 | BRZ[747.947772749875725],FTT[1.064009800000000],LUNA2[0.201596277300000],LUNA2_LOCKED[0.470391313800000],LUNC[0.649420000000000],SOL[1.144699040000000],USDT[0.000156498287516] |
| 04470271 | COPE[1.000000000000000] |
| 04470284 | USDT[0.271800000000000] |
| 04470286 | COPE[0.250000000000000] |
| 04470288 | BAO[1.000000000000000],BTC[0.000019438177285],GENE[0.000000010000000],NFT (4769044494895341 67)[1],NFT (5059905505013180 32)[1],NFT (5422758273857203 18)[1] |
| 04470291 | COPE[0.250000000000000] |
| 04470298 | BAO[2.000000000000000],DENT[1.000000000000000],NFT (5124155018473203 50)[1],TRX[1.000001000000000],USD[0.000007063707153],USDT[0.000000198218623] |
| 04470307 | BTC[0.000000000172926],ETH[0.000921256323 1229],ETHW[0.000921256323 1229],GBP[0.000160144394 1024],USD[1876.231757159354 5079],USDT[1.070233275500 0000] |
| 04470309 | COPE[0.250000000000000] |
| 04470313 | BAO[2.000000000000000],BTC[0.816141310000000],ETH[4.809004960000000],ETHW[4.807428890000000],EUR[0.917789460000000],FTT[29.108772190000000],GRT[1.000000000000000],RSR[1.000000000000000],SPY[8.120641660000000],USD[25.768982640529 9787],USDT[977.183400758487 2636] |
| 04470319 | COPE[0.250000010000000] |
| 04470320 | TONCOIN[202.500000000000000],USD[0.101226413750 0000],USDT[0.000000085370887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04470325 | BTC[0.000000007680690000],BUSD[49.000000000000000000],FTT[25.103430739746266900],LUNC[0.000000067191600],STG[56.902342540000000000],TSLA[0.000000005000000000],TSLAPRE[-0.000000005000000000],USD[1.027971783246684100],USDT[0.000000032747600] |
| 04470327 | COPE[0.2500000000000000000] |
| 04470331 | USDT[3.0000000000000000000] |
| 04470332 | COPE[0.2500000100000000000] |
| 04470336 | ETH[0.0092864500000000000] |
| 04470338 | USD[874.718488830000000000] |
| 04470346 | COPE[0.7500000000000000000] |
| 04470348 | APE[6.384116900000000000],BAO[2.00000000000000000000],BTC[0.001763470000000000],DENT[1.000000000000000000],DOGE[103.198273660000000000],ETH[0.048739750000000000],ETHW[0.048372960000000000],RSR[1.000000000000000000],USD[2.015400959092686600] |
| 04470356 | COPE[0.2500000100000000000] |
| 04470357 | BTC[0.025196550000000000],ETH[0.207071940000000000],ETHW[0.207071940000000000],USD[0.000228646283002400] |
| 04470360 | BAO[1.000000000000000000],USD[20.000000045955298],XRP[104.025157230000000000] |
| 04470362 | COPE[0.2500000100000000000] |
| 04470370 | COPE[0.5000000000000000000] |
| 04470375 | TRX[0.000811000000000],USDT[0.916028874604000000] |
| 04470377 | COPE[0.0000000100000000000] |
| 04470380 | COPE[0.2500000100000000000] |
| 04470381 | USDT[0.3187911911782988] |
| 04470385 | COPE[0.2500000100000000000] |
| 04470406 | TONCOIN[0.000000008600000000],USDT[0.00000007535274] |
| 04470411 | ARS[495.0000000000000000000] |
| 04470416 | AKRO[1.000000000000000000],KIN[2.000000000000000000],SXP[2.028557980000000000],TRX[1.000000000000000000],USD[0.000000063067877] |
| 04470419 | COPE[0.2500000000000000000] |
| 04470422 | USD[0.000000011337326000],USDT[0.000000072949392] |
| 04470423 | COPE[0.2500000000000000000] |
| 04470429 | COPE[0.5000000000000000000] |
| 04470436 | COPE[0.2500000000000000000] |
| 04470439 | BTC[0.000000006000000000],ETH[0.000000004334100000],ETHW[50.350061857006767900],USD[0.000867373462670600],USDT[0.000000009042775200] |
| 04470443 | COPE[0.2500000000000000000] |
| 04470446 | COPE[0.2500000000000000000] |
| 04470447 | AMC[1.464281120000000000],APE[2.090564590000000000],BAO[3.000000000000000000],BTC[0.000514310000000000],CAD[24.373427913464485580],FTT[0.696728790000000000],GME[0.637150040000000000],GMT[0.000000061390000],KIN[4.000000000000000000],KNC[1.777340735000000000],LUNA2[0.000018017857520000],LUNA2_LOCKED[0.000042041667 5500],LUNC[33.923426410000000000],UBXT[1.000000000000000000],USD[0.000000086220638],XRP[51.934816060000000000] |
| 04470450 | AAVE[0.002154150000000000],APE[0.048182200000000000],BICO[0.205508750000000000],BNB[0.000000005500000000],BTC[0.000107780000000000],ENJ[0.968657070000000000],LUNC[0.000000007539520],MATIC[0.000000005000000000],SOL[0.009529917716154500],SRM[0.290718160000000000],SRM_LOCKED[0.003355320000000000],TRX[16.001554000000 00000],USD[0.483867850000000000],USDT[4.032283874085693750],WAVES[0.019866600000000000] |
| 04470463 | COPE[0.2500000000000000000] |
| 04470467 | APE[0.061466420000000000],BAO[2.000000000000000000],ETH[0.081162340000000000],KIN[2.000000000000000000],LUNA2[0.004592387175000000],LUNA2_LOCKED[0.010715570070000000],LUNC[1000.001976050000000000],NFT[2884642583830204500][1],NFT[336402518376777668][1],NFT[357583700530863905][1],NFT[364251924326076905][1],NFT[415189532688447867][1],NFT[433159037746339631][1],NFT[450301987065318630][1],NFT[453220372569801913][1],NFT[466613018708852454][1],NFT[484389900200185639][1],NFT[491700441254201296][1],NFT[496577973618178782][1],NFT[518112328847037164][1],NFT[541079688441999677][1],NFT[568547362962856501][1],SOL[0.000024980000000],TRX[0.001550000000000],USD[0.530808455272969],USDC[8512.552868550000000000],USDT[9.037744926748265900] |
| 04470468 | COPE[0.2500000000000000000] |
| 04470469 | STEP[0.088900000000000000],USD[0.009817655100000000] |
| 04470470 | GOG[23.427870100000000000],USD[0.000000005801860] |
| 04470473 | COPE[0.5000000100000000000] |
| 04470475 | LUNA2[0.000000007000000000],LUNA2_LOCKED[2.885539479000000000],USDT[0.354100000591160000] |
| 04470476 | ETH[0.000000008348524],GALA[0.000000051601869],GENE[0.000000072069310],KIN[2.000000000000000000],NFT[376753133146334715][1],NFT[431227818227258795][1],SOL[0.000000081889280],UBXT[1.000000000000000000] |
| 04470481 | COPE[0.2500000000000000000] |
| 04470482 | GOG[139.931334000000000000] |
| 04470486 | COPE[0.2500000000000000000] |
| 04470487 | SOL[0.261689250000000000],USD[30.000000000000000000] |
| 04470490 | BTC[0.000057150000000],TRX[0.000002000000000] |
| 04470512 | COPE[0.2500000000000000000] |
| 04470514 | USD[0.0593232490000000000] |
| 04470517 | USD[0.2500000000000000000] |
| 04470520 | COPE[0.2500000000000000000] |
| 04470523 | COPE[0.2500000000000000000] |
| 04470546 | USD[30.0000000000000000000] |
| 04470552 | BNB[0.0000000100000000] |
| 04470556 | AUD[36000.0000000000000000],USD[-12998.302381876154281100000000000] |
| 04470559 | TRX[0.000778000000000],USDT[26.6000000000000000000] |
| 04470560 | USD[0.000000083504868],USDT[0.000000002952100] |
| 04470562 | MATIC[7.030000000000000000],TRX[0.000785000000000],USD[1.191571510000000000],USDT[0.000000084459164] |
| 04470573 | DOGEBULL[196.967866980000000000],USDT[0.056940284503762900],XRPBULL[263346.899688770000000000] |
| 04470591 | ARS[0.0005138291482720] |
| 04470595 | GENE[0.045000000000000000],USD[0.000000043000000000],USDT[0.093026895000000000] |
| 04470596 | FTT[0.0490133950581353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04470597 | FTT[0.0269750451494144],USD[0.0030554025000000] |
| 04470608 | USD[0.2607072022502234] |
| 04470609 | ARS[0.0000001015435961] |
| 04470624 | USDT[0.0000052882701775] |
| 04470626 | USD[0.0000000066263296] |
| 04470629 | BAO[1.0000000000000000],USDT[0.0000160604667450] |
| 04470642 | LUNA2[0.0016198379980000],LUNA2_LOCKED[0.0037796219940000],LUNC[135.0000000000000000],USD[0.0057365724236700],USDT[0.0000007528141497],USTC[0.1415360000000000] |
| 04470656 | LOOKS[6.6000000073001200],TRX[0.0015540000000000],USD[0.0000000006929444],USDT[0.0000000085555956] |
| 04470699 | USD[5.0000000000000000] |
| 04470712 | USDT[1.9698022103750000],XRP[0.4137930000000000] |
| 04470716 | BTC[0.0000932200000000],TRX[0.2639900000000000],USD[0.0081159193500000],USDT[0.0000000065000000] |
| 04470733 | BNB[0.0065871500000000],USDT[0.5340581136000000] |
| 04470737 | BTC[0.0000000381445430],USD[0.0125750557202706] |
| 04470739 | USD[0.0013064800000000],USDT[0.0000000082812145] |
| 04470740 | AUD[0.0067852600000000],USD[0.0000000960010006] |
| 04470750 | KIN[3.0000000000000000],TONCOIN[0.0000000050000000] |
| 04470764 | AVAX[0.0000000042166306],BTC[0.0000000032720288],MANA[0.0000000010331484],TRY[0.0000007187001798],USD[0.0000000125530982],USDT[0.0000000091874532] |
| 04470765 | USD[0.0000284726239006],USDT[0.0001176025527228] |
| 04470767 | LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],USD[16.5249691800000000] |
| 04470774 | SOL[0.1000000000000000],TRX[0.0000010000000000],USD[370.1810499120000000],USDT[0.0032189315000000] |
| 04470779 | AUD[-0.3923397261904570],USD[14.8636006468220752],USDT[0.0000000049936536] |
| 04470782 | USD[0.0000000044152834] |
| 04470783 | USD[84.3367403925000000000000000] |
| 04470794 | LTC[0.0002179000000000],TRX[0.0007770000000000],USDT[0.0000000855683133] |
| 04470796 | AURY[6.0000000000000000],ETH[0.0119976000000000],LINK[7.5984800000000000],TRX[0.0015560000000000],USD[0.7367004296000000],USDT[0.4503000050492625] |
| 04470818 | USD[0.0072672618000000],USDT[0.0411285955000000],XPLA[9.7000000000000000] |
| 04470819 | BRZ[0.0042287394027771],BRZ[0.0044255800000000],FTT[0.0000000084470431],USD[0.0000002023450] |
| 04470836 | DENT[1.0000000000000000],TRX[0.0000040000000000],UBXT[1.0000000000000000],USDT[138.2638164125039635] |
| 04470841 | ALGO[0.3572560057416512],AVAX[0.0000000012771602],BNB[-0.0000000098857521],ETH[0.0000000363500],GENE[0.0000000036935000],HT[0.0000000023920000],LUNC[0.0000000002936334],MATIC[0.0864038139277224],SOL[0.0068941677135127],STG[0.0000000031357108],TRX[2.0000000031121002],USD[0.0955735973465686],USDC[463.2166069500000000],USDT[0.0068946102372972],USTC[0.0000000161042742] |
| 04470856 | BTC[0.0002329123960000],ETH[0.0012048100000000],ETHW[0.0011911200000000],TSLAPRE[0.0000000007788526],USD[0.0001331300338374],ZAR[0.0003958514407445] |
| 04470857 | AKRO[1.0000000000000000],USD[0.0013335475164660],USDT[0.0000000020000000] |
| 04470863 | NFT[3518702682531155558][1],NFT[4384936215600895537][1],NFT[4587040527471712627][1],USD[0.0000003831149189],USDT[0.0000000040255098] |
| 04470864 | LTC[0.0000000041000000] |
| 04470870 | USD[0.0000000003540600] |
| 04470871 | AUD[2683.0969876335476340],BAO[48.5993974400000000],DOGE[1260.1524168800000000],ETH[0.0000114900000000],ETHW[1.2724995300000000],KIN[1.0000000000000000],SOL[3.4203435100000000],TRX[1054.4784429200000000],XRP[138.9708856400000000] |
| 04470883 | APE[0.0000000000573151],BNB[0.0000000064430000],BTC[0.0000000085100000],GMT[0.0000000039080045],LOOKS[0.0000000033323000],LUNC[0.0000000021000000],TRX[0.0000010000000000],USD[0.8066452555000000],USDT[0.0000000086892629] |
| 04470884 | DOGE[0.0068000000000000],SOL[0.0024740000000000],USDT[3547.0030774176500000] |
| 04470890 | APE[4.1992440000000000],BTC[0.0078985780000000],ETH[0.0679877600000000],ETHW[0.0679877600000000],GMT[87.9877600000000000],TRX[0.0013200000000000],USD[1.0974089004200000],USDT[0.0000000097279088] |
| 04470893 | TRX[0.0000000077427886],USD[0.0000000018389947] |
| 04470895 | USDT[0.0019807087066694] |
| 04470897 | FTT[0.0000034249227600],NFT[2932882464822116311][1],NFT[4482497321115589350][1],SOL[0.0000000010000000],USD[0.0000000097668889],USDT[0.0000000037688848] |
| 04470903 | GMT[1.9996200000000000],NFT[4085587173921125597][1],TRX[0.2676010000000000],USD[0.4156894369750000] |
| 04470914 | BNB[0.7500000000000000],BTC[0.0144566071175350],DOGE[0.0000000096000000],DYDX[0.0000000085143382],ETH[1.6744865600000000],IMX[44.2000000000000000],LUNA2[0.0000000247116784],LUNA2_LOCKED[0.0000000576605829],LUNC[0.0053810185305039],RUNE[500.8331804007582664],SNX[0.0000000072654988],SOL[4.3500000000000000],SRM[0.0000000665663521],USD[0.4874942889099564],USDT[141.7383962307845358],XRP[0.0000000097490000] |
| 04470929 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0077000013051122],KIN[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USDT[161.8256628789078832] |
| 04470936 | FTT[16.2972290000000000],NFT[5222395187075924449][1],NFT[5498457230832676657][1],TRX[0.2108050000000000],USD[0.8148864250000000] |
| 04470937 | USDT[0.0015167799320045] |
| 04470947 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000062000000] |
| 04470956 | BTC[0.0000027935287500],ETH[0.2630000000000000],ETHW[0.2630000000000000],FTM[436.0000000000000000],MANA[318.0000000000000000],SAND[310.0000000000000000],TRX[0.0007780000000000],USD[2.2655634399074129],USDT[0.0031256600000000] |
| 04470956 | USD[0.0000000049239700],USDT[0.0125845800000000] |
| 04470964 | ETH[0.0006252772638400],ETHW[0.0006252772638400],LUNA2[2.9416957360000000],LUNA2_LOCKED[6.8639567180000000],LUNC[64056.4400000000000000],XPLA[185.2085000000000000] |
| 04470965 | ETH[0.0000000093512200] |
| 04470967 | LOOKS[0.9816000000000000],LUNA2[0.0002852888920000],LUNA2_LOCKED[0.0019332340750000],LUNC[180.4139100000000000],USD[0.0128308000000000],XPLA[2619.9960000000000000] |
| 04470975 | ETH[0.0000000092096800],TRX[0.0018470000000000],USDT[0.9896530378000000] |
| 04470979 | AUD[0.0000042503087230],AVAX[0.0000000000000000],BNB[0.1359098400000000],BTC[0.0007919600000000],DOT[3.8992200000000000],ENJ[54.2531178500000000],ETH[0.0231865500000000],ETHW[0.0231865500000000],GST[7.9984000000000000],LINK[3.4993000000000000],LUNA2[17.5127932475000000],LUNA2_LOCKED[40.8631842440000000],LUNC[257455.1920540000000000],MATIC[42.1155286800000000],SOL[1.2730170994480332],SUSHI[16.4967000000000000],USD[0.1245203656752074],USDT[0.0000003575413518],USTC[2311.6557779800000000],XRP[28.9082431000000000] |
| 04470988 | GOG[514.8970000000000000],USD[0.1800000000000000] |
| 04471004 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002050400250],XPLA[11.5522147700000000] |
| 04471011 | USD[0.0324557412760700],USDT[0.0000000077996255] |
| 04471015 | USD[0.0000882085124800] |
| 04471019 | BNB[0.0000000549146667],BTC[0.0000000048790974],ETH[0.0000000012377237],SOL[0.0000000033502625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04471031 | BAO[1.000000000000000000075766389] |
| 04471034 | BTC[0.00000078290574],ETH[0.1084376315125946],ETHW[0.0969437600000000],FTM[0.0000000037492074],FTT[0.0000000086600975],LUNA2[0.0819422616800000],LUNA2_LOCKED[0.1911986106000000],LUNC[1971.4401106149572493],MATIC[0.000000051752176],SOL[0.0000000076246851],USD[150.3729192105497705],USDT[0.00000001706231114] |
| 04471037 | BAO[1.00000000000000000],GOG[47.08495804834174641,KIN[1.000000000000000] |
| 04471058 | ETH[0.00000003808292821],ETHW[0.000000044929183001,TRX[0.000000006600000001,USD[0.000000009309336],USDT[0.000043815320162] |
| 04471061 | BTC[0.000122690000000001,USDT[0.000051200948092011] |
| 04471074 | BTC[0.0050059600000000],DOGE[727.7819099600000000],ETH[0.0441889300000000],ETHW[0.0441889300000000],EURT[94.2408271300000000],RUNE[4.6606922800000000],SOL[3.6325075500000000],STG[19.0024790700000000],USD[20.0101018873486377] |
| 04471079 | FTT[0.0407719664086101,LUNA2[0.00684125421800001,LUNA2_LOCKED[0.01596292651000001,LUNC[0.00400000000000001,USD[1.2786710311893184],USDT[0.00000000540148321,USTC[0.96841000000000001] |
| 04471080 | DENT[1.0000000000000001,UBXT[1.000000000000000],USD[0.00000009496016] |
| 04471087 | BTC[0.00490511257000001,ETH[0.30700153500000001,ETHW[7.73969305000000001,FTT[152.1975483800000000],IMX[2760.8331799900000000],NFT (35380445745107617611[1],NFT (4213171359542028891[1],TRX[0.0028030000000000],USD[0.5865471600000000],USDT[1.1638364790250000] |
| 04471101 | TONCOIN[0.0650000000000000],USD[0.009586381000000000] |
| 04471103 | USD[0.2438014700000000],USDT[1.7747571513873100],XRP[0.1115190000000000] |
| 04471107 | ETH[0.0000001000000000],ETHW[0.0009264700000000],FTT[0.0340505588932129],LUNA2[0.0011719817910000],LUNA2_LOCKED[0.0027346241790000],LUNC[255.2015025000000000],TRX[20.7643762198503964],USD[0.0035930788750000],USDT[0.0066226145000000] |
| 04471110 | ETH[0.0000000171702414] |
| 04471111 | TRX[0.0010230000000000],USDT[0.0097795600000000] |
| 04471112 | AVAX[0.0000000003000000],MATIC[0.0085180400000000],USDT[0.0297331506461337] |
| 04471122 | TRX[0.0015540000000000],USD[0.5034890170000000],USDT[0.0000092816262272] |
| 04471148 | USD[20.9542482729089324],USDT[0.0000001020750053] |
| 04471153 | ETH[0.1548020200000000],ETHW[0.1548020200000000],TRX[0.0016860000000000],USDT[7.0745756860629535] |
| 04471156 | USDT[0.0054798000000000] |
| 04471159 | MATIC[0.0000000066837200],NFT (39187018307207965911[1],NFT (5617971597754731911[1],NFT (57054028658054917711[1],TRX[0.0000010000000000] |
| 04471164 | ARS[10.2286046500000000],BTC[0.0004829807057392],SRM[0.0000000035336892],USD[0.0002069654370695] |
| 04471165 | AUD[4.2992410500000000],ETH[0.0004735000000000],ETHW[0.0004735000000000],USD[0.0000000007145860],USDT[0.0094460000000000] |
| 04471172 | TRX[0.1181600000000000],USD[1.0814410700000000] |
| 04471177 | USD[23.6177884800000000] |
| 04471179 | TRX[0.1158560000000000],USDT[2.1672695330000000] |
| 04471186 | BTC[0.0000000900000000],USD[2.8887400000000000] |
| 04471195 | ETH[0.0007611737599028],ETHW[0.0007611737599028],MATIC[0.4102654900000000],TRX[0.4987290000000000],USD[0.0000104178478970],USDT[0.0000072442121810],XRP[0.0000000040000000] |
| 04471200 | WRX[37075.9675998000000000] |
| 04471202 | BTC[0.0000000065179660],ETH[0.4027043964683830],ETHW[0.0158925364683830],GBP[0.0233022120181930],TRX[0.0015600000000000],USD[167.8843521477936589000000000],USDT[0.0000001311545232] |
| 04471203 | LUNA2[0.0000000005700000],LUNA2_LOCKED[0.0140016813300000],USD[0.0000000019277684],USDT[0.0000000089146794],USTC[0.8494310000000000] |
| 04471215 | USD[0.3978889697238270] |
| 04471225 | USD[0.4282751233500000],XRP[13.4394770000000000] |
| 04471227 | GOG[147.0000000000000000],USD[0.1536417000000000] |
| 04471231 | USD[0.4403805291617000],XPLA[9.9220000000000000] |
| 04471233 | AUD[2423.5402823216768800],ETH[0.0176918100000000],ETHW[0.0174774100000000],LUNA2[0.2376486594000000],LUNA2_LOCKED[0.5545135385000000],NFT (4484686718317439401[1],NFT (49278621154712065)[1],TRX[0.0007780000000000],USD[0.0000000046234185],USDC[162.1923176000000000],USDT[31.0363176519655575] |
| 04471239 | USD[30.6526930881250000],XPLA[18609.3804208700000000],XRP[0.8776340000000000] |
| 04471242 | BNB[54.5233980705778961,ETH[0.0003375000000000],FTT[2.6994870000000000],TRX[665.9712730000000000],USD[0.3045308722086642],USDT[1.7374726462500000],XRP[2.0000000020963482] |
| 04471245 | FTT[0.2508840000000000] |
| 04471249 | BTC[0.0834851990000000],USD[4.8925264350000000] |
| 04471252 | USD[0.1235010742667293],USDT[0.0047320000000000],XRP[0.5878700000000000] |
| 04471253 | GMT[0.9098000000000000],LUNA2[0.0000004178145601,LUNA2_LOCKED[0.0000000974900639],LUNC[0.0090980000000000],USD[0.2088982234037900],XPLA[8790.2310393700000000],XRP[2.8423990200000000] |
| 04471262 | BNB[0.0000000593610541,ETH[0.0000000081952281,GENE[0.0000000062000000],LUNA2[0.0459276372200000],LUNA2_LOCKED[0.1071644869000000],LUNC[10000.8397008000000000],NFT (29195722624009214511[1],NFT (3216436183519143591[1],NFT (3897901551368160821[1],SOL[0.0000000097403768],USD[0.0000000696570284] |
| 04471263 | AKRO[1.000000000000000000],FTT[5.3106525500000000],USDT[25.5686560052284955] |
| 04471279 | BNB[0.0000000045779400],ETH[0.0000000100000000],SOL[0.0000000022972800],USD[0.0000000029471402224] |
| 04471280 | FTT[88.6000000043730336],LUNA2[0.0000000158300000],LUNA2_LOCKED[13.2180289139000000],USD[-7.6835556565251647],USDT[0.0000000409875000] |
| 04471283 | ETH[0.0000007960673],FTM[0.9471800000000000],GMT[0.3416342686183382],LUNC[0.0000000009253725],MATIC[0.0000000054507343],USTC[0.0000000002247144] |
| 04471293 | APE[0.0117660000000000],FTT[3.9992400000000000],NFT (288511450639137552)[1],NFT (4418023121262603761[1],NFT (5157100712503033091[1],TRX[0.0000080000000000],USD[3068.6935845164898890],USDT[0.0084910000000000] |
| 04471297 | LUNA2[6.3863746080000000],LUNC[14.9015407500000000],USD[0.0000044865823821,USTC[904.0221930000000000] |
| 04471307 | AAVE[0.0004989000000000],APT[125.1567021400000000],AVAX[0.0013377300000000],BTC[0.1285901460000000],ETH[1.7915734350800000],ETHW[1.7913402500000000],FTT[0.0043705400000000],LINK[0.0785294400000000],LUNA2[2.9622519147803000],LUNA2_LOCKED[6.9088919541540000],LUNC[644926.7789232900000000],MATIC[0.4762172900000000],SUSHI[0.4892702600000000],TRX[0.0158100000000000],USD[0.1462.0080412852731766000000000],USDT[0.0080746591120988] |
| 04471308 | AAVE[0.3197361600000000],AVAX[0.0000000040000000],BNB[0.9697904800000000],BTC[0.0622938528711400],ETH[2.0044000000000000],ETHW[0.5888327800000000],FTT[29.7935939200000000],GMT[0.0091360000000000],GRT[148.9710940000000000],LINK[9.2957290000000000],LUNA2[0.5615984541000000],LUNA2_LOCKED[0.5916506630000000],LUNC[55214.2220480000000000],MATIC[0.0002400000000000],NEAR[8.0000000000000000],USD[490.9883084368179464],USDT[171.0417713033981641] |
| 04471309 | BNB[0.0049189400000000],MATIC[7.3850845800000000],USD[-0.0194444636088373],USDT[1.9547560280000000],XPLA[130.0000000000000000] |
| 04471314 | TRX[156.6857773800000000] |
| 04471323 | ARS[0.0000000000029525,SOS[9428259.1500768300000000],USD[0.0000000022000101] |
| 04471324 | AUD[0.0001125957225271],LUNA2[0.4542591670000000],LUNA2_LOCKED[1.0599380560000000],USDT[0.0000000813870523] |
| 04471336 | USD[2.9446758400000000] |
| 04471342 | AAPL[0.0000000018584700],ATOM[0.0000000092263414],BTC[0.0000001995948000],FTT[0.0000000100000000],JPY[0.0101082939135072],LUNA2[0.0000453730000000],LUNA2_LOCKED[12.4429803900000000],LUNC[0.0000001552840000],TRX[0.0000011460200000],TSLA[0.0000000020093200],USD[0.7836714308941028],XRP[0.00000010091010200] |
| 04471344 | CTX[0.0000004080800000],XPLA[166.5450920200000000] |
| 04471345 | AUD[0.0003191694073176] |
| 04471349 | BULL[0.1268746200000000],USD[0.0000000154044603],USDT[0.0000000011296324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04471362 | USD[0.0000000076522226] |
| 04471378 | BNB[0.000000049662767],MATIC[0.0000000101375900],SOL[0.0000000071997793],TRX[0.0000010081200000] |
| 04471383 | BNB[0.000000015071732],ETH[0.000000005725026],XRP[0.0000000089610000] |
| 04471393 | BTC[0.0199347825842650],RUNE[0.0000000057310800] |
| 04471399 | FTT[25.1949600000000000],TRX[0.0015550000000000],USD[0.0205432434000000],USDT[17.3900000000000000] |
| 04471399 | AAVE[94.8180597000000000],AKRO[1.0000000000000000],ALGO[1017.8782092900000000],APE[88.8207310000000000],ATOM[26.2229256700000000],AVAX[9.2445295200000000],BCH[0.4215157500000000],BNB[0.0082498900000000],BTC[0.0000414800000000],CHZ[201.1349816000000000],COMP[2.6694828300000000],CRO[48756.63728]367000000000],CRV[5358.6128747800000000],DOT[56.3884670200000000],DYDX[164.5925845800000000],ETH[42.3850496000000000],ETHW[34.5406019700000000],FTM[361.9508492600000000],FTT[474.0031462800000000],GALA[3379.2668829200000000],GMT[178.7039276600000000],MANA[10381.2829325500000000],MATIC[8.8713592700000000],NEAR[171.4470198500000000],PAXG[0.0000459600000000],SAND[197.4167786700000000],SNX[198.7685944600000000],SOL[12.4675963900000000],SUSHI[184.1209319000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],UNI[0.0042630600000000],USD[123.8068118529815036],USDT[0.1417244700000000],XRP[336.9832317100000000],YFI[0.0000874000000000] |
| 04471409 | AUD[139.8212968344000000],FRONT[1.0000000000000000] |
| 04471412 | NFT[362730436795960890][1],NFT[398944813106850467][1],TRX[0.2064990000000000],USD[1.8187809316375000] |
| 04471424 | ETH[0.0000000097396200] |
| 04471429 | USD[30.0000000000000000] |
| 04471436 | TRX[0.5571050000000000] |
| 04471444 | TRX[0.0000010000000000],USDT[0.0000000031230063] |
| 04471449 | BAO[1.0000000000000000],BTC[0.1756264700000000],BUSD[782.6145072600000000],CHZ[4635.3752205600000000],ETH[0.7149948800000000],ETHW[0.7146945000000000],FRONT[1.0000000000000000],LUNA2_LOCKED[85.4316268200000000],LUNC[73.6185140000000000],USD[0.0071471685248476],USDT[0.0000000057096116],YGG[417.6013713600000000] |
| 04471451 | KIN[1.0000000000000000],USDT[0.0000030734661605] |
| 04471462 | SLP[0.0000000085253940],USD[0.0015550000000000],USD[0.0000001038617996] |
| 04471465 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[0.1008900000000000],UBXT[3.0000000000000000],USD[0.0000000159212577],USDT[0.0000244255837355] |
| 04471481 | AKRO[1.0000000000000000],CTX[-0.0000000049457500],ETH[0.0009523100000000],ETHW[0.0009523100000000],TRX[1.0000000000000000],USD[0.2557992279048277],XPLA[274.2528810300000000] |
| 04471483 | ARS[0.0000018314590624],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000001344411348],USDT[0.0000000072429078] |
| 04471495 | ETH[0.0000000071822900] |
| 04471497 | USD[24.7491790300000000] |
| 04471498 | USD[327.2974113850000000000000000] |
| 04471502 | BNB[0.0000000353590000],MATIC[0.0000000061562918],USDT[0.0442717117310850] |
| 04471513 | USD[0.0000021488953899],USDT[16.1586453400000000],XPLA[4.0000000000000000] |
| 04471514 | ALGO[0.0000000006308100],ATOM[0.0000000072000000],AVAX[0.0000000358037240],BNB[0.0000000024664410],GENE[0.0000000031326774],HT[0.0000000042308160],MATIC[0.0000000046283388],SOL[0.0000000032449704],TRX[0.0000130008028672],USD[0.0000001384231683],USDT[0.0000016783435208] |
| 04471518 | XRP[10.0000000000000000] |
| 04471521 | BTC[0.0000000050000000],ETH[0.0002358800000000],ETHW[0.0002358800000000],LUNA2[25.4389538500000000],LUNA2_LOCKED[59.3575589900000000],LUNC[5539285.7600000000000000],USD[-324.2114836660056850],USDT[0.0084626678094460] |
| 04471524 | USD[0.0000000710714880],USDT[0.0000001070527198] |
| 04471538 | FTT[0.0999800000000000],NFT[300400568308114363][1],USD[0.3315255800000000] |
| 04471549 | MATIC[4.0000000000000000],USD[0.0013344114000000] |
| 04471551 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0768219053500000] |
| 04471555 | TONCOIN[0.0994000000000000],USD[0.0189245959358600] |
| 04471564 | BUSD[17473.8596160300000000],FB[0.0053820000000000],FTT[0.0000000036831700],USD[1679.0272782281358423],USDC[1000.0000000000000000],USDT[0.0000000129230783] |
| 04471565 | TRX[0.4418030000000000],USD[1.3535392819500000],USDT[1.2073524822548280] |
| 04471571 | TRX[0.0015570000000000],USD[0.0000000067667426],USDT[90.0000017559036665] |
| 04471573 | BTC[0.0428637542878000],FTT[25.0000000000000000],GMT[499.1843178052952900],USD[2392.5322446159537800] |
| 04471574 | APE[0.0875400051701329],BTC[0.0000264872655907],ETH[0.0013763422910845],ETHW[0.0013763870083441],GMT[0.0000000114040000],NFT[364979296618559986][1],NFT[389780277063693326][1],NFT[517411131427459557][1],USD[-0.4451373737196587] |
| 04471575 | BNB[0.0000000342124211],MATIC[0.0000000015767748],NFT[363037371030803049575][1],SOL[0.0000000122875000],USDT[0.0000000082134887] |
| 04471577 | TRX[0.0000010000000000] |
| 04471578 | DOGE[0.0000025127055758],ETH[0.0000000001759200],LINK[0.0000000096000000] |
| 04471583 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000609715830],USDT[0.0000001109769660],XPLA[0.0000003588150000] |
| 04471595 | AVAX[0.0000001850046680],LUNA2[0.0000000357600216],LUNA2_LOCKED[0.0000000834400050],USD[3291.8557116946208346],USDT[0.0000000131132300],XPLA[4455.4145600000000000],XRP[0.4190246500000000] |
| 04471607 | BTC[0.0005000000000000],USDT[4.0266720125000000] |
| 04471614 | USD[0.0000000088000000] |
| 04471618 | ETH[0.0000000024077600] |
| 04471619 | USD[0.0000000112086680] |
| 04471620 | USD[0.0918648400000000] |
| 04471621 | USD[0.0017574277375760],USDT[0.0000000099292770] |
| 04471628 | USD[30.0000000000000000] |
| 04471632 | USDT[0.0006900000000000] |
| 04471634 | BTC[0.0000000064829573],TRX[-1.9726168276492972],USD[0.0667855270570145],USDT[0.0822182586508553] |
| 04471646 | BTC[0.2648295500000000],MANA[10974.9756100800000000] |
| 04471660 | LUNA2[0.0739023880000000],LUNA2_LOCKED[8.5724389060000000],NFT[302970451124172100][1],NFT[541200614158921403][1],NFT[574654904689835157][1],USD[0.1748895360000000] |
| 04471663 | TRX[0.0015550000000000],USDT[0.6629654600000000] |
| 04471672 | BAO[1.0000000000000000],ETH[0.0000000732240085],GMT[0.0000000080000000],NFT[331136182762250879][1],NFT[514408141170062056][1],NFT[517069639967522504][1],NFT[548762779839371977][1],NFT[559993396655616214][1],SOL[0.0000000023220800],USD[0.0097113636790707],USDT[0.0000000074959737] |
| 04471677 | CTX[-0.0000000028106636],FTT[200.0173473371552198],GMT[559.8992000000000000],LUNA2[4.9726719600000000],LUNA2_LOCKED[11.6014901200000000],LUNC[1082678.1000000000000000],SRM[1.2768478800000000],SRM_LOCKED[16.6374408800000000],USD[910.9819272381921000],XPLA[11329.4516244600000000] |
| 04471678 | AKRO[2.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000119175077] |
| 04471680 | FTT[145.0896800000000000],USD[0.0641050800000000] |
| 04471689 | BTC[0.0072024700000000],XRP[200810.8154956100000000] |
| 04471690 | TRX[1.6215610000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04471694 | AUD[0.0004070794683068] |
| 04471701 | BNB[0.0000000031813834],FTT[0.0000000087844058],MATIC[0.0000000191724331],SOL[0.0000000083653848],TRX[0.0000003088973365],USDT[0.0000000021451088] |
| 04471702 | XRP[30.0000000000000000] |
| 04471705 | ETH[0.0000000054763200] |
| 04471708 | LUNA2[0.0000312624550200],LUNA2_LOCKED[0.0000729457283800],LUNC[6.8074654000000000],USD[0.0335398830000000],XPLA[969.4832000000000000],XRP[0.0572280000000000] |
| 04471717 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOT[0.0952600000000000],ETH[0.0000000943124887],ETHW[0.2842059794312487],MATIC[1.0109914300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2387029050000000],USDT[0.0009754824704061],XRP[0.0063857585680000] |
| 04471722 | 1INCH[0.0000000053168902],AAVE[0.0000000014392751],ABNB[0.0000000058387072],ACB[0.0000000020444384],ADABULL[0.0000000018072870],AKRO[2.0000000000000000],ALGO[0.0000000071622755],AMC[0.0000000041942000],APE[0.0000000039632854],ATOM[0.0000000071038130],ATOMBULL[0.0000000044834440],AURY[0.0000000083356972],AXS[0.0000000089116360],BABA[0.0000000020562870],BAO[7.0000000000000000],BTC[0.0000000077686775],CUSDT[0.0000000074707200],DENT[1.0000000000000000],DKNG[0.0000000056193384],DOT[0.0000000011126411],ENJ[0.0000000082737109],ENS[0.0000000083035105],ETH[6.0000000034604207],FTT[0.0000000483526336],GBP[0.0000000596369604],GRT[0.0000000069466435],IMX[0.0000000297905460],KIN[14.0000000028797249],KSOS[0.0000000026104488],LINK[0.0000000082597013],LRC[0.0000000026104488],LUNA2[0.0015500000000000],LUNA2_LOCKED[49.5538305000000000],LUNC[1.6709277993260099],MATIC[0.0000000086220165],MKR[0.0000000093431550],PYPL[0.0000000074000000],SHIB[0.0000000077000000],SLP[0.0000000060849044],SOS[0.0000000746612400],STEP[0.0000000336994485],STETH[0.0000000029762200],STSOL[0.0000000069568142],TRX[0.0000000189510000],TSLA[0.0000001000000000],TSLAPRE[0.000000008758828],UBER[0.0000000000007024],USD[0.0000000031149598],USDT[0.0005005659290962],USTC[0.0266007600000000] |
| 04471741 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000014843255376] |
| 04471743 | LUNA2[0.0000242936801500],LUNA2_LOCKED[0.0000568525368000],LUNC[5.2900000000000000],USD[0.0919212915552000],USDT[3.7314149000000000],XRP[0.5000000000000000] |
| 04471755 | LUNA2[0.0000000080000000],LUNA2_LOCKED[550.3658124890000000],LUNC[0.0000000200000000],USD[1294.4357533078631473000000000],USDT[0.0000000079849364],USTC[0.0000000100000000] |
| 04471756 | TRX[0.0011570000000000],USDT[51.4513762000000000] |
| 04471763 | BEAR[997.0000000000000000],TRX[0.0000280000000000],USD[73.7565658584000000],USDT[692.6912256340000000],XRP[0.0221160000000000] |
| 04471767 | AKRO[3.0000000000000000],BTC[0.0000024800000000],DENT[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000012699221433] |
| 04471768 | SOL[0.0000000000000000] |
| 04471772 | BTC[0.0000000942549998],CTX[0.0000000062286640],SHIB[0.0000000045695341],SRM[0.0000000029257175],TRX[0.0007770000000000],USD[0.0000000150240896],USDT[0.0001134226554476] |
| 04471778 | USDT[210.2436124900000000] |
| 04471781 | ETH[0.0000000100676486],ETHW[0.0000000100676486],SOL[0.0000000038007406] |
| 04471783 | BUSD[14.1656410800000000],GST[0.0290530400000000],MATIC[0.0000000016880000],TRX[0.4946360000000000],USD[0.0000000002457444],USDT[0.0000000086712853],XRP[0.6808510018960000] |
| 04471786 | SOL[0.0000000032578073],USD[0.0000000149952232],USDT[0.0000000078827450] |
| 04471790 | CTX[-0.0000000029326180],LUNC[3900.1227630000000000],USD[0.0002954465600000],USTC[6.0000000000000000],XPLA[566.2342376100000000] |
| 04471798 | SOL[0.0001515777848586],TRX[0.0023400000000000],USD[4.3454738404852106],USDT[0.2441522287402883] |
| 04471799 | COPE[0.0000000000000000] |
| 04471808 | BTC[0.0000000037096000],LTC[0.0016562000000000],USD[3.2254508700000000] |
| 04471809 | COPE[0.0000000000000000] |
| 04471812 | ETH[0.0001990300000000],ETHW[0.0001990329196771],SOL[0.0000000038864018],USD[1.2353837864833321000000000],XRP[28.3380374900000000] |
| 04471814 | SLV[0.0121301200000000],USD[0.0029749490353102],USDT[0.0000000090227035] |
| 04471815 | NFT (4180070533432484604)[1],NFT (4264979048606598865)[1],TRX[0.0015540000000000],USD[105.3789202800000000],USDT[314.4693123261670000] |
| 04471821 | TRX[0.0000410000000000],USD[-327.2363391311884181000000000],USDT[532.0481012137006875] |
| 04471822 | COPE[0.2500000000000000] |
| 04471823 | COPE[0.0000000000000000] |
| 04471827 | LTC[0.0000000005738000],NFT (5319044888540989169)[1] |
| 04471830 | COPE[0.0000000000000000] |
| 04471831 | BUSD[4300.0000000000000000],FTT[25.0992210000000000],NFT (2937744433738796254)[1],NFT (3666865472660010074)[1],NFT (3852009957812457763)[1],NFT (4047820293397463887)[1],NFT (4174736449330940987)[1],NFT (4592730524445350796)[1],NFT (4679933343566710151)[1],NFT (4684275051358570749)[1],NFT (5163189484908526621)[1],NFT (5230876755189331702)[1],NFT (5330039480340338906)[1],NFT (5433465931876190102)[1],NFT (5560135342227544989)[1],NFT (5569218579326070761)[1],TRX[0.0007800000000000],USD[0.0000000121611927],USDC[14469.4868040100000000],USDT[0.0036262504103395] |
| 04471838 | AUD[0.0000000093593566],FTT[5.0900000000000000],SOL[8.4844080200000000],USD[0.0000000065747707],USDT[48.1573875400000000] |
| 04471839 | FTM[34.9930000000000000],FTT[0.9999800000000000],USD[1.0760474554000000],USDT[0.0042505650000000],XPLA[69.9960000000000000] |
| 04471841 | COPE[0.0000000000000000] |
| 04471843 | COPE[0.0000001000000000] |
| 04471844 | ETH[0.0000000077721846],EUR[0.0000000057280000],SHIB[31915.5025764394802450],SOL[0.0000000035910464],USD[0.0000000016780480] |
| 04471847 | ETH[0.0444947900000000],ETHW[0.0444947900000000],TRX[583.3200010000000000],XRP[16402.0874000000000000] |
| 04471850 | COPE[0.0000000025000000],TRX[0.2000040000000000],USD[0.0000110172144024],USDT[0.0168437429532910] |
| 04471856 | ETH[0.0000000144160000],MATIC[0.0000723217600000] |
| 04471858 | COPE[0.0000000000000000] |
| 04471859 | COPE[0.0000001000000000] |
| 04471861 | USD[0.0000000110599144] |
| 04471863 | LUNA2[0.0000000095000000],LUNA2_LOCKED[0.7130689880000000],NFT (3912775230279449951)[1],NFT (4173122770763227011)[1],NFT (5639997431486611663)[1],USD[0.0839810238005000] |
| 04471866 | COPE[0.0000001000000000] |
| 04471873 | COPE[0.0000001000000000] |
| 04471878 | SOL[0.3299439000000000],USD[241.9332818917150000] |
| 04471880 | ETH[0.7720000000000000],ETHW[0.7720000000000000],TRX[0.0563310000000000],USDT[2.6611265877500000] |
| 04471881 | PERP[0.0000000313263211],USD[0.0000035091950727] |
| 04471882 | APE[0.0000001000000000],AVAX[3.9476628000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.2485756800000000],ETHW[0.2485756800000000],KIN[3.0000000000000000],LUNA2[0.0001500708080600],LUNA2_LOCKED[0.0003501653880000],LUNC[3.2678250200000000],RSR[1.0000000000000000],SOL[9.4077944500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000009180574463],USDT[0.0000001275335642] |
| 04471884 | COPE[0.0000000100000000] |
| 04471887 | NFT (4212826397510582820)[1],NFT (4682062652164384990)[1],NFT (5114169016114644415)[1],USDT[0.0000000045684002] |
| 04471889 | COPE[0.0000000100000000] |
| 04471892 | SOL[0.0000000098746754],USD[0.0000000003800000] |
| 04471898 | LUNA2[0.0000702154833565],LUNA2_LOCKED[0.0000000502794986],LUNC[0.0046922000000000],USD[0.4251458110280000],XPLA[4227.4345824600000000] |
| 04471904 | COPE[0.0057758200000000],USDT[0.0000000087716490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04471910 | ETH[0.000000084804420],USDT[0.000207398521333] |
| 04471916 | USD[0.00000000011845208] |
| 04471918 | GENE[0.000000006200000],NFT[375303722864984131][1],NFT[474850842443912280][1],NFT[50849185600516349][1],TRX[0.000777000000000000],USD[0.000000001388481],USDT[0.000000005698010] |
| 04471921 | ETH[0.543928830000000000],ETHW[0.034928830000000000],LUNA2[0.003233128741000000],LUNA2_LOCKED[0.0075439670630000],SAND[1587.2275770000000000],USD[1.2045615620000000],USDT[2942.500000000000000],USTC[0.4576650000000000],XRP[2085.2510900000000000] |
| 04471927 | TONCOIN[71.6506670100000000] |
| 04471928 | CTX[0.000000008590400],LUNA2[0.004660427734000],LUNA2_LOCKED[0.01087433138000000],LUNC[1014.5810239400000000],USD[0.0010064855228008],USTC[0.0001540200000000] |
| 04471940 | USD[0.0000037906402984],USDT[0.0000000059197510] |
| 04471945 | CHZ[69.9962000000000000],TRX[0.3052440000000000],USDT[11.0071089296000000] |
| 04471946 | ALGOBULL[21.1959720.000000000000000],ATOMBULL[24995.2500000000000000],BCHBULL[102880.4490000000000000],BSVBULL[10797948.0000000000000000],DOGEBULL[319.1202380000000000],HTBULL[182.3653440000000000],LTCBULL[25235.2044000000000000],TOMOBULL[4589127.9000000000000000],USD[0.2870443239031500],XLMBULL[2519.5212000000000000],XRPBULL[519191.3520000000000000] |
| 04471953 | TRX[0.0008680000000000],USDT[0.0000000776941661] |
| 04471970 | USDT[0.0000000009720000] |
| 04471979 | AMPL[24.3309954274073381],BNB[2.5000000000000000],BTC[0.0800000000000000],FTT[25.0000000000000000],LUNA2[5.6334886860000000],LUNA2_LOCKED[13.1448069300000000],LUNC[661.1676654000000000],SOL[55.0000000000000000],USD[100.9160235230631500],USDT[0.0074012277847100],USTC[797.0177443812721700],XRP[1000.0000000000000000] |
| 04471982 | BTC[0.0000000017327870],DOGE[0.0000000099011500],GST[1.1157709835498216],MATIC[0.0000000061161395],RAY[202.3153230005477372],SOL[2.5770687689902722],USD[0.000000156804425] |
| 04471993 | USD[0.4457418689885568] |
| 04471997 | DOGE[3434.0000000000000000],LOOKS[1404.7190000000000000],USD[500.3083321093490929],USDT[0.1264358052903138] |
| 04472003 | USD[0.0000000001145735],USTC[0.0000000060969500] |
| 04472033 | TRX[0.0002500000000000],USD[0.0142415610000000],USDT[0.0000000060000000] |
| 04472034 | AUD[0.0001927436484073] |
| 04472040 | TRX[10.0000000000000000],XPLA[370.2262000000000000] |
| 04472048 | USD[305.4600000000000000] |
| 04472055 | USD[0.6581417425000000] |
| 04472057 | COPE[0.3000000000000000] |
| 04472058 | BUSD[1939.3984191600000000],LUNA2[49.8649818800000000],LUNA2_LOCKED[116.3516244000000000],LUNC[10858204.7890344000000000],USD[-2044.5278746051100000],USDT[0.0054297106750000],XRP[0.0413050000000000] |
| 04472060 | AUD[0.0000330242544218] |
| 04472070 | COPE[0.3000000000000000] |
| 04472076 | USDT[65.0000000000000000] |
| 04472077 | ETH[0.0000000174999948],ETHW[0.0000000174999948],LUNA2[0.0000056897481100],LUNA2_LOCKED[0.0000132760789200],LUNC[1.2389546318886360],RUNE[0.0000000070584190],USD[0.0244838400000000] |
| 04472083 | COPE[0.3000000000000000] |
| 04472085 | USD[0.0000000134237520],XRP[8.4349158000000000] |
| 04472090 | BTC[0.0081943315066800] |
| 04472094 | BTC[0.0040500000000000],CVX[0.0092418300000000],ETH[0.0002710300000000],FTT[0.0643505400000000],FXS[0.0219772400000000],LOOKS[0.8939896200000000],TRX[0.0000030000000000],USD[0.0089616744750500],USDT[0.0090109932447264] |
| 04472098 | BTC[0.0004165000000000],LUNA2[0.1536111845000000],LUNA2_LOCKED[0.3584260971000000],LUNC[33449.1588300000000000],USDT[5.1935516906000000] |
| 04472099 | USDT[2.8686269001250000],XPLA[10.0000000000000000] |
| 04472102 | USDT[0.0000000008000000] |
| 04472104 | FTT[25.0000000000000000],TRX[0.0047827548283000],USD[4696.1849951221320200],USDT[-0.0027274606957841] |
| 04472105 | DOT[0.0001215000000000],USD[0.0000843128259098],USDT[0.0000000563575555] |
| 04472113 | BTC[0.0012519900000000],FTT[0.0000000006168929],USD[0.0000767946896133],USDT[0.0000000605599600] |
| 04472116 | BNB[0.0000000044745900],DOGE[0.0000000043606564],ETH[0.0000000039497559],MATIC[0.0000000048328860],TRX[0.0000120040000000],USDT[0.0000000004588130] |
| 04472117 | ATOM[0.0982900000000000],DOT[0.0962000000000000],ETH[0.0000001000000000],USD[0.0000000110772765],USDT[0.0000000012772099] |
| 04472118 | COPE[0.2500000000000000] |
| 04472119 | COPE[0.3000000000000000] |
| 04472122 | NFT[316038433297910780][1],NFT[331168659278194770][1],NFT[357116635121613986][1],NFT[458931823026097709][1],USD[5.0000000000000000] |
| 04472123 | COPE[0.2500000000000000] |
| 04472124 | USD[0.6276533400000000],USDT[0.0000000017635670] |
| 04472126 | ETH[0.2302024900000000],ETHW[0.2302024900000000],USD[0.0000082501293694],USDT[0.0000051438657500] |
| 04472128 | COPE[0.0000000100000000] |
| 04472132 | COPE[0.3000000000000000] |
| 04472134 | USD[5.0000000000000000] |
| 04472138 | STEP[0.0000000137936598],TRX[1.0000000000000000] |
| 04472138 | COPE[0.2500000000000000] |
| 04472141 | COPE[0.5000000100000000] |
| 04472143 | AVAX[0.0000000019150000],SOL[0.0000000079500000],USD[0.0129546500000000],USDT[0.0000000639685821] |
| 04472145 | DENT[1.0000000000000000],ETH[0.0000000090188700],TRX[0.0093560000000000],USD[0.0000001359184227],USDT[0.0000000836711462] |
| 04472146 | DAI[0.0000000038189800],USD[0.0000095893555529],USDT[0.0000002822355725] |
| 04472148 | COPE[0.5000000000000000] |
| 04472151 | COPE[0.0000000100000000] |
| 04472154 | COPE[0.3000000000000000] |
| 04472164 | LUNC[0.0000000060000000],USDT[0.0000000194365550] |
| 04472165 | COPE[0.2500000000000000] |
| 04472167 | COPE[0.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04472169 | COPE[0.2500000000000000] |
| 04472176 | COPE[0.2500000000000000] |
| 04472178 | ATLAS[65.7176628800000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.000010000000000],UBXT[1.0000000000000000],USDT[0.0000251800183784] |
| 04472181 | HT[0.0000000049577300],SOL[0.0000000040000000] |
| 04472185 | COPE[0.2500000000000000] |
| 04472190 | COPE[0.3000000000000000] |
| 04472192 | ETH[0.0001778800000000],USD[0.0000092213127164] |
| 04472197 | TRX[0.0000070000000000],USD[1.1611104350250000],XPLA[3.3300000000000000] |
| 04472202 | COPE[0.3000000000000000] |
| 04472214 | DOGE[0.0000000004339556],MATIC[0.0000000119613942],SHIB[28735.3506212217804227],SOL[0.0000000013473484],USD[0.0000000104330084],USDT[0.0000000000000726] |
| 04472215 | BTC[0.0000000092158976] |
| 04472217 | BTC[0.0000000099500635],XLMBULL[0.0000000068866968],XRP[1.7402684325910171] |
| 04472220 | CTX[-0.0000000000798100],LUNA2[3.5469800000000000],USD[0.0555559975684792],XPLA[1571.8228974584002400] |
| 04472222 | LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0000214310978000],LUNC[2.0000000000000000],SOL[0.9998000000000000],USD[0.9044680000000000] |
| 04472225 | COPE[0.3000000000000000] |
| 04472226 | FTT[0.0847431156915557] |
| 04472232 | USD[0.0000000052478146] |
| 04472239 | COPE[0.3000000000000000] |
| 04472240 | USD[97.6539861573873700],XRP[330.7492000000000000] |
| 04472246 | BTC[0.0600000000000000],TRX[0.0077990000000000],USDT[1084.3292313600000000] |
| 04472248 | COPE[0.3000000000000000] |
| 04472249 | ETH[0.0000000075979600],NFT[359727293439783734][1],NFT[366606256610577476][1],NFT[443860781417783989][1],NFT[452378022481288437][1],NFT[499502629648380403][1],NFT[547869623612478719][1],NFT[548872565486725414][1],TRX[0.0007770000000000] |
| 04472252 | USD[0.0241563375000000],USDT[0.0000000050000000] |
| 04472261 | COPE[0.3000000000000000] |
| 04472264 | TONCOIN[28.0000000000000000],USDT[0.0000000050000000] |
| 04472268 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000050000000] |
| 04472270 | ETHW[0.0000823696070000],MATIC[0.0000000028290247],USD[0.0000116512599573],USDT[0.0000000113354008] |
| 04472271 | APE[0.0998100000000000],USD[2.0606548527500000],USDT[0.0056759035000000],XPLA[2199.2381000000000000],XRP[0.7346260000000000] |
| 04472272 | COPE[0.3000000000000000] |
| 04472275 | AKRO[2.0000000000000000],ALPHA[0.0000000014820286],APE[0.0000801012812857],AUD[0.0002192286757138],AVAX[0.0000279100000000],BAO[29.0000000000000000],BTC[0.0000000071448273],DAWN[0.0000000043182515],DENT[2.0000000000000000],ETH[0.0290628487545923],ETHW[0.0287052387545923],FTT[0.0518011584053073],KIN[29.0000000000000000],PAXG[0.0000000038672044],RSR[2.0834327599010208],SOL[0.0000000067839639],TRX[234.3230681800000000],UBXT[7.0000000000000000],USD[12.0968265325374409] |
| 04472276 | AUD[-44.1852477395755865],BTC[0.0000000032537876],FTT[0.0000000074701800],TRX[0.0007770000000000],USD[-267.8254450725611650],USDT[325.7457812677084612],XRP[0.7072272000000000] |
| 04472281 | SOL[0.5600000000000000],USD[18.8602582903717833],USDT[0.3045870400281692] |
| 04472283 | COPE[0.3000000000000000] |
| 04472288 | ETH[0.0000000004000000],SOL[0.0000000031629500],USD[0.2961855915899626] |
| 04472289 | BNB[0.0000000055898512],USD[0.0000000197651409],USDT[21.0012239098256786] |
| 04472294 | COPE[0.3000000000000000] |
| 04472297 | BTC[0.0000100000000000],DOGE[0.2869100000000000],ETH[0.0000000100000000],FTT[1267.0869800000000000],LUNA2[0.0000000077040000],LUNA2_LOCKED[0.0070072279750000],LUNC[0.0046069000000000],NFT[542977859329157150][1],SRM2.3148093300000000],SRM_LOCKED[179.3562054300000000],TRX[0.0871550000000000],USD[15.4894529702853222],USDT[0.0000000081331598],USTC[0.4251000000000000] |
| 04472299 | IP3[0.9962000000000000],USD[0.0015310595145440],USDT[0.0000000066976000],XPLA[0.9756930000000000] |
| 04472304 | USD[3.2091943366637500] |
| 04472306 | COPE[0.3000000000000000] |
| 04472308 | BTC[0.0061648148248000],LUNA2[0.0554144814300000],LUNA2_LOCKED[0.1293004567000000],USD[0.0000000048028750],USDT[0.0000912335195825] |
| 04472309 | SOL[0.0000000040000000] |
| 04472311 | NFT[313241909999086500][1],NFT[360811669077039307][1],NFT[470933079099635599][1],NFT[522470418490968922][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04472317 | COPE[0.3000000000000000] |
| 04472321 | USD[0.0000000931073110] |
| 04472323 | COPE[0.3000000000000000] |
| 04472328 | TONCOIN[34.4000000000000000],USD[1.7554051800000000] |
| 04472333 | BTC[0.0087148600000000] |
| 04472335 | COPE[0.3000000000000000] |
| 04472338 | USD[0.0002167210993353] |
| 04472342 | USD[0.0000000068819643],USDT[4.3814152910089234] |
| 04472347 | COPE[0.2500000000000000] |
| 04472350 | COPE[0.2500000000000000] |
| 04472358 | AUD[0.0042974472393395] |
| 04472359 | USDT[0.0001405708799945] |
| 04472360 | COPE[0.3000000000000000] |
| 04472364 | ANC[0.9956000000000000],BIT[56.9886000000000000],LUNA2[0.3077758761000000],LUNA2_LOCKED[0.7181437108000000],LUNC[87018.8450014600000000],SHIB[99580.0000000000000000],USD[11.2338546120677706],XRP[47.9904000000000000] |
| 04472371 | COPE[0.2500000000000000] |
| 04472374 | LTC[0.0000000014850876] |
| 04472375 | AKRO[2.0000000000000000],AUD[0.0000277594616676],TOMO[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04472381 | BAO[1.0000000000000000],KIN[0.0000000100000000],USD[0.1368820203578680] |
| 04472391 | COPE[0.2500000000000000] |
| 04472392 | BTC[0.0000000500000000],FTT[0.3000000000000000],KBTT[1221.5083184700000000],TRX[0.0000080000000000],TRYB[0.0969778453655875],USD[31.9173150924355665],USDT[0.0000000075635707] |
| 04472394 | ARS[0.3462716300000000],USDT[1.0000000000214796] |
| 04472397 | ETH[0.0004688900000000],ETHW[0.0004688900000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000032787081669],USDT[0.0000000017775623] |
| 04472398 | COPE[0.2500000000000000] |
| 04472399 | TRX[0.0015540000000000],USD[0.0000000113075840] |
| 04472400 | LUNA[2.2597465340000000],LUNA2_LOCKED[12.2727419100000000],LUNC[1145320.8815380000000000],USD[0.7249464698506600] |
| 04472402 | USD[263.1592374873875000] |
| 04472408 | LUNA[2.0084875413570000],LUNA2_LOCKED[0.0198042631700000],LUNC[1848.1800000000000000],MATIC[0.0000000060000000],TRX[0.0176050000000000],USD[0.0035710560868360],USDT[0.0000000135118856] |
| 04472412 | TRX[0.0015540000000000] |
| 04472418 | USD[0.0491696184375000] |
| 04472419 | USD[0.4727011231426580],USDT[0.0000000113383229] |
| 04472423 | BNB[9.1600000000000000],USD[-282.1095282550000000000000000000],USDT[7365.3425872577500000] |
| 04472434 | BTC[0.0000000012566500],USD[0.0002761261770340],USDT[0.0003077758991493] |
| 04472437 | SOL[0.0000000044000000] |
| 04472440 | DOGE[1.0000000000000000],ETH[0.0007782000000000],ETHW[0.0007670100000000],NFT [4441635063486639118][1],NFT [5633843417845744497][1],SOL[0.0051562900000000],USD[0.0000000076468734],USDT[0.0223790700000000] |
| 04472442 | USD[0.0139661727710787],USDT[0.0046144567494916] |
| 04472443 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],TRX[0.0007770000000000],USD[0.0000012481336943] |
| 04472446 | TRX[0.1134850000000000],USD[19.5361029630000000],XPLA[19.9960000000000000] |
| 04472455 | COPE[4.0000001000000000] |
| 04472456 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 04472475 | BNB[0.0000000002732948],GENE[0.0000004030736],LUNA2[0.0000000100476640],LUNA2_LOCKED[0.0000000234445494],LUNC[0.0021878990029102],MATIC[0.0000000071498472],SOL[0.0000000100000000],USD[0.0000000657317048],USDT[0.0000002102329021] |
| 04472478 | COPE[0.2000000000000000] |
| 04472481 | AUD[0.0037385880823774],USD[0.0000000105530202] |
| 04472484 | CHZ[1.0000000000000000],DENT[1.0000000000000000],GMT[0.1396796600000000],SOL[0.0034105600000000],TRU[1.0000000000000000],TRX[0.0003000000000000],USD[0.0083113326800002],USDT[1.0466299742307490],WAXL[0.5255332100000000] |
| 04472502 | USDT[0.5703640000000000] |
| 04472507 | ETH[0.0001488000000000],ETHW[0.9651510000000000],FTT[0.0925030000000000],LUNA2[0.0145966441700000],LUNA2_LOCKED[0.0340588364000000],LUNC[3178.4500000000000000],SRM[5.1410204800000000],SRM_LOCKED[52.4589795200000000],SUN[0.0002934400000000],TRX[268917.3610000000000000],USD[82.2498729360920000],USDT[0.2427517902500000] |
| 04472512 | USD[0.7263949450000000],USDT[0.2427517902500000] |
| 04472519 | ETH[0.0000000123434000],NFT [378484683513338073][1],NFT [481007124737985403][1],NFT [559121714218640663][1],USD[0.0000214918425165],XRP[0.0000000046000000] |
| 04472520 | COPE[0.3000000000000000] |
| 04472530 | FTT[0.0012378034678163],MATIC[0.0000000088350000],TRX[0.0000000005213930],USD[0.0024160062000000],USDT[0.0000000090000000] |
| 04472531 | USDT[3.0000000000000000] |
| 04472534 | SOL[0.0078998800000000],USD[0.1298072790000000] |
| 04472537 | COPE[0.3000000000000000] |
| 04472542 | APE[90.3000000000000000],BTC[0.0000104994132000],USD[1.0778282255000000] |
| 04472546 | COPE[0.3000000000000000] |
| 04472550 | TRX[0.0000030000000000] |
| 04472553 | COPE[0.3000000000000000] |
| 04472558 | COPE[0.0000001000000000] |
| 04472561 | BCH[0.0110000000000000],FTT[76.8875200000000000],TOMO[0.2000000000000000],USDT[0.9104565942000000] |
| 04472564 | COPE[0.2000000000000000] |
| 04472572 | BNB[0.0000000205000000],ETH[-0.0000000007785300],HT[0.0000001000000000],NFT [317450095087889746][1],NFT [376768739770390003][1],NFT [451673072763648781][1],TRX[0.0000000087477351],USD[0.0000000032524780] |
| 04472573 | USD[0.0780698897185159],USDT[0.0000000003365380] |
| 04472577 | AUD[0.0000374807997106],USD[0.0000000077400648] |
| 04472583 | USDT[0.0096812746472535] |
| 04472584 | COPE[0.3000000000000000] |
| 04472585 | USD[-2.2439232404056546],USDT[10.0000000000000000] |
| 04472589 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000169145605] |
| 04472590 | ETH[0.0000000875707700],TRX[0.0007880000000000] |
| 04472592 | COPE[0.3000000000000000] |
| 04472605 | COPE[0.3000000000000000] |
| 04472610 | COPE[0.3000000000000000] |
| 04472613 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TONCOIN[0.0000009200000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.1860270355949929],USDT[0.0000000118679197] |
| 04472619 | BTC[0.0000005400000000],USD[-38.4971444749923998],USDT[69.3439928368867873] |
| 04472624 | USD[0.0485262942500000] |
| 04472625 | AUD[0.0005158916101472],BTC[0.0017547200000000] |
| 04472629 | COPE[0.3000000000000000] |
| 04472630 | NFT [336286787811425903][1],NFT [377201751199327420][1],NFT [390476632838244459][1],NFT [461971990782120950][1],NFT [523831615059717074][1],USD[0.0000004692065000],USDT[2.5551520055902300],XRP[0.2356470000000000] |
| 04472633 | MATIC[9.9980000000000000],USD[1.9978914543547177],USDT[0.0000000058350611] |
| 04472640 | TONCOIN[0.0800000000000000],USD[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04472642 | COPE[0.3000000000000000] |
| 04472645 | ETHW[1656.8350000000000000],FTT[156.7937153700000000],USD[711663.1215496835112500000000000] |
| 04472646 | USD[0.0023829931205554],USDT[0.0000000065725000] |
| 04472647 | BTC[0.0000000000707712],SOL[0.0071920200000000],USD[0.9643024476618007] |
| 04472649 | USD[0.0000000081700000] |
| 04472651 | BTC[0.0000010000000000] |
| 04472652 | USD[0.0000000097366800] |
| 04472661 | AKRO[1.0000000000000000],APE[0.0000000076960345],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000115836082] |
| 04472662 | BAO[2.0000000000000000],FTT[1.1781788000000000],KIN[2.0000000000000000],NFT[31326406727565361][1],NFT[48403264991587299 8][1],NFT[54779297440741318 0][1],TRX[36.0431053800000000][1],UBXT[1.0000000000000000],USDT[0.0482241045201714] |
| 04472671 | BTC[0.0000000098847555],FTT[0.0003364000000000],TRX[0.1026800000000000],USD[5.6929438953268994],USDT[18737.8074612172211948] |
| 04472672 | GST[1258.9000000000000000],TRX[0.0000170000000000],USD[0.0000000044576178],USDT[0.0217981329194748] |
| 04472687 | USD[109.5000000000000000] |
| 04472689 | BNB[0.0000001909237361],NFT[316455516123634065][1],NFT[398001772014814813][1],NFT[529597742890538331][1],TRX[0.0000060091162576] |
| 04472694 | COPE[0.3000000000000000] |
| 04472698 | ETH[0.0000000093496200],NFT[377338989959446054][1],NFT[441988490985759202][1],NFT[478393687499149759][1],NFT[491097504129030255][1],SAND[0.0246035400000000],SOL[0.0006743300000000],TRX[0.5600380000000000],USD[0.0497099703014400],USDT[0.0003835263332008] |
| 04472718 | COPE[0.3000000000000000] |
| 04472719 | TRX[0.3143460000000000],USD[10.7592003706000000],USDT[0.0777154408500000] |
| 04472724 | TRX[47.4716240000000000] |
| 04472732 | USD[30.0000000000000000] |
| 04472746 | ETH[0.1074000000000000],ETHW[0.1084000000000000],NFT[373480342906307552][1],NFT[509433775325370112][1],NFT[558625200392250406][1] |
| 04472747 | COPE[0.0000000100000000] |
| 04472748 | COPE[0.3000000000000000] |
| 04472750 | COPE[0.0000000100000000] |
| 04472751 | SOL[0.0036459996136000],WBTC[0.0000141360000000] |
| 04472753 | BULL[0.0005907400000000],LINKBULL[468.5432000000000000],TRX[0.0000010000000000],USD[0.0000008901601312],USDT[0.0000000095004498] |
| 04472757 | DOGE[0.9954000000000000],ETH[0.0057904800000000],LUNA2[2.1006210600000000],LUNA2_LOCKED[4.9014491400000000],SHIB[899680.0000000000000000],USD[0.0002698900223466] |
| 04472762 | COPE[0.1500000000000000] |
| 04472763 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],FTM[0.0001412900000000],KIN[13.0000000000000000],TRX[2.0000000000000000],USD[0.0000000133530242],USDT[0.0000067439663566] |
| 04472766 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],NFT[296098574535604916][1],NFT[452472954660807825][1],TRX[0.0016140000000000],USD[0.0000720865740480],USDT[0.0000000057360282] |
| 04472770 | IMX[0.0323200000000000],LDO[0.9622000000000000],LRC[0.1958000000000000],LUNA2[15.9041824100000000],LUNA2_LOCKED[37.1097589700000000],LUNC[3463169.2050060000000000],TRX[9286.0000000000000000],USD[0.8882330473124000000000000000],ZRX[0.2444000000000000] |
| 04472771 | COPE[0.1500000000000000] |
| 04472772 | BUSD[90.0000000000000000],TRX[0.0000030000000000],USD[1.4931973971885392],USDC[10084.0000000000000000],USDT[120816.3525247118593336] |
| 04472779 | COPE[0.1500000000000000] |
| 04472781 | NEAR[0.0000000192000000],NFT[374344380574497516][1],NFT[501824312613814765][1],NFT[525124885619309035][1],SOL[0.0000000010119480],USD[0.0000002622264485] |
| 04472784 | DOGE[0.1059321800000000],LUNA2[9.7473400550000000],LUNA2_LOCKED[22.7437934600000000],LUNC[0.0000000100000000],SHIB[62820.0441389000000000],USD[-8.7800372328310068],USDT[35.1929990784392262] |
| 04472789 | ETH[0.0008568000000000],USD[3773.2244098208301740],USDT[0.0000000118825943] |
| 04472791 | COPE[0.0000000100000000] |
| 04472793 | NFT[395369006468380864][1],NFT[441575792879913782][1],NFT[481865759136500686][1],TRX[0.0007770000000000],USDT[661.8140310825000000] |
| 04472797 | COPE[0.1500000000000000] |
| 04472801 | USD[0.3097031790000000] |
| 04472803 | COPE[0.1500000000000000] |
| 04472812 | USD[0.6054742092000000],USDT[0.0000000018174563],XRP[0.9888000000000000] |
| 04472813 | COPE[0.0000000100000000] |
| 04472822 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[352163.0066408834901500] |
| 04472827 | COPE[0.1500000000000000] |
| 04472831 | COPE[0.1500000000000000] |
| 04472838 | ETH[0.0000000084142500] |
| 04472842 | COPE[0.1500000000000000] |
| 04472844 | CRV[108.6641627900000000],DOT[51.2898182500000000],LUNA2[202.2311750000000000],USD[0.1550416659168050],USDT[0.3119331000000000],USTC[42572.2287770000000000] |
| 04472852 | COPE[0.1500000000000000] |
| 04472855 | USDT[4.0655340000000000],XPLA[139.9734000000000000] |
| 04472859 | BTC[-0.0024326311535811],LUNA2[0.4204087793000000],LUNA2_LOCKED[0.9809538184000000],LUNC[91544.8968209700000000],USD[0.0000000114786560],USDT[85.7899620400000395] |
| 04472862 | COPE[0.1500000000000000] |
| 04472863 | SOL[0.1933091700000000],USD[0.0000000109263347],USDT[0.0000000032031026] |
| 04472864 | TRX[3.6077530000000000] |
| 04472865 | SOL[0.0013908570000000] |
| 04472866 | COPE[0.0000000100000000] |
| 04472868 | EUR[0.2766707336306274],USD[0.0094417984000000] |
| 04472869 | COPE[0.1500000000000000] |
| 04472870 | 1INCH[0.0000000086233400],AUD[22.7364799719985355],BTC[0.0000000022947930],USD[0.0000000044502251],USDT[0.0002736923537381] |
| 04472875 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04472880 | USD[0.0000000051005906] |
| 04472888 | COPE[0.3000000000000000] |
| 04472889 | COPE[0.1500000000000000] |
| 04472890 | NFT (345729876635475933)[1],NFT (357195376283969716)[1],NFT (408709187987000416)[1],NFT (410324356980742253)[1],SOL[0.0000007400000000],TRX[0.0001200000000000],USD[0.9305557446613486],USDT[0.0900000232208484] |
| 04472896 | USD[0.0000001000000000] |
| 04472897 | COPE[0.3000000000000000] |
| 04472901 | COPE[0.1500000000000000] |
| 04472902 | ALGO[2.2657028100000000],AUD[0.0138276500000000],ETH[0.0740550600000000],FTT[163.0007027600000000],USD[14864.2346556998500000000000000000] |
| 04472904 | USDT[0.0000000045000000] |
| 04472906 | COPE[0.3000000000000000] |
| 04472907 | COPE[0.0000001000000000] |
| 04472909 | TRX[0.1973390000000000],USD[32077.7189540054204673],USDT[970.3272189913878179] |
| 04472915 | BTC[0.0225388100000000],USD[0.8529985713057086],USDT[0.0000000037481768] |
| 04472916 | COPE[0.3000000000000000] |
| 04472917 | FTT[0.0714810000000000],USD[0.0000000080350000],USDT[0.0000000020500000] |
| 04472921 | BTC[0.1126801900000000] |
| 04472922 | AUD[0.0000000358479781],BEAR[257.6600000000000000],BULL[0.0000952810000000],DOGEBEAR2021[0.0235850000000000],ETHBULL[0.0004121700000000],USD[0.0000000130545760],USDT[0.0035793000000000] |
| 04472923 | COPE[0.1500000000000000] |
| 04472924 | BAO[1.0000000000000000],MXN[0.0000001221943258],SOL[0.0000000038925700] |
| 04472930 | USD[0.5024180993200000],USDT[0.0023951240000000],XPLA[24238.4629000000000000] |
| 04472931 | COPE[0.3000000000000000] |
| 04472932 | COPE[0.1500000000000000] |
| 04472935 | DOGE[0.3978494600000000],LUNA2[0.0000491332654700],LUNA2_LOCKED[0.0001146442861000],LUNC[10.6988720000000000],TRX[0.0000020000000000],USD[0.0002163818000000],USDT[0.0008790813000000] |
| 04472938 | BTC[0.0002926000000000],CTX[-0.0000000011557800],LUNA2[0.0024752677710000],LUNA2_LOCKED[0.0057756248000000],LUNC[140.7186358000000000],SOL[0.0098026800000000],TRX[0.4219660000000000],USD[1151.7253224733257800000000000000],XPLA[7833.0927760300000000] |
| 04472939 | COPE[0.0000001000000000] |
| 04472945 | COPE[0.3000000000000000] |
| 04472951 | SHIB[9033.7324856000000000],USDT[0.0000000028631582] |
| 04472952 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (304712776757258453)[1],NFT (489334641881397554)[1],NFT (501322567273472975)[1],NFT (540069956782569748)[1],USD[0.0000000193195924] |
| 04472954 | COPE[0.1500000000000000] |
| 04472956 | COPE[0.3000000000000000] |
| 04472965 | BTC[0.0002399250000000],ETH[0.0029994000000000],ETHW[0.0029994000000000] |
| 04472968 | BTC[0.0000048000000000] |
| 04472970 | COPE[0.3000000000000000] |
| 04472971 | NFT (512134951554063122)[1],USD[0.0000001419679600] |
| 04472972 | BTC[0.0033001183854723],ETH[0.0480224820000000],ETHW[0.0000000064000000],LUNA2[9.3153681170000000],LUNA2_LOCKED[21.7358589400000000],LUNC[2028441.0200000000000000],USD[11.8115440066015312],USDT[0.0000000059647484] |
| 04472976 | COPE[0.1500000000000000] |
| 04472977 | TRX[0.3706690000000000],USD[0.5539369926000000] |
| 04472979 | AUD[0.0000012758523492],GENE[0.0000000050104540],USD[0.0002878292117167] |
| 04472980 | COPE[0.0000001000000000] |
| 04472985 | COPE[0.0000001000000000] |
| 04472987 | AUD[0.0085559478894850] |
| 04472991 | COPE[0.1500000100000000] |
| 04472994 | ETH[0.0002000000000000],LTC[0.0055235800000000],TRX[0.0079180000000000],USDT[0.0000000011170000] |
| 04473001 | AUD[500.0000000000000000] |
| 04473003 | COPE[1.5000000000000000] |
| 04473014 | TRX[0.0004300000000000],USD[0.0090987995000000],USDT[0.2260560785796200] |
| 04473015 | COPE[0.1500001000000000] |
| 04473019 | COPE[0.2500000100000000] |
| 04473021 | DENT[1.0000000000000000],ETH[0.6165825200000000],ETHW[0.6165825200000000],GBP[0.0000024900000000],USD[0.0000000187335658] |
| 04473035 | AUD[0.0000776075153817],USD[96.0588170683258706] |
| 04473036 | COPE[0.0000001000000000] |
| 04473038 | COPE[1.2500000000000000] |
| 04473039 | USD[0.0046200850923114] |
| 04473044 | COPE[0.1500001000000000] |
| 04473046 | COPE[0.0000001000000000] |
| 04473051 | DOT[0.0928200000000000],TRX[0.0000010000000000],USD[-0.8164199963000000],USDT[0.0751000100324485],VETBULL[30243.9500000000000000],XRPBULL[97.6400000000000000] |
| 04473058 | COPE[0.0000001000000000] |
| 04473066 | COPE[0.0000001000000000] |
| 04473068 | COPE[0.5000001000000000] |
| 04473075 | COPE[0.1500001000000000] |
| 04473077 | COPE[1.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04473079 | COPE[0.00000001000000000] |
| 04473082 | COPE[0.00000001000000000] |
| 04473083 | TRX[1.382525350000000000],USDT[0.000000061252597] |
| 04473088 | BTC[0.000058820000000000],ETH[0.000717400000000000],ETHW[282.890717400000000000],FTT[0.081880000000000000],RSR[0.752800000000000000],USD[0.104342275260313.8],USDT[0.0011452676477150],XPLA[8.228000000000000000],XRPBULL[31.820000000000000000] |
| 04473091 | GST[0.00000000774868635],LUNA2[0.000000003000000],LUNA2_LOCKED[4.174470424000000000],SOL[0.014262610800000000],SUSHI[0.000000050495788],USD[0.308634650409606.88],USDT[0.008292900000000000] |
| 04473098 | COPE[0.150000010000000000] |
| 04473099 | COPE[0.00000001000000000] |
| 04473100 | AKRO[1.000000000000000000],NFT[392768241001912828.]{1].NFT[438243133143396523.]{1].NFT[441049580669561427.]{1].NFT[516763132233770588.]{1].TRX[1.000000000000000000],USD[0.000327626822266] |
| 04473108 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.388536673062500.0],USDT[5.056005310000000000] |
| 04473109 | COPE[0.00000001000000000] |
| 04473112 | TRX[0.001652000000000000],USDT[0.000000003587500.0] |
| 04473117 | COPE[0.150000010000000000] |
| 04473118 | FTT[0.000000032404590],SRM[3.779295530000000000],SRM_LOCKED[56.493231570000000000] |
| 04473120 | COPE[0.300000000000000000] |
| 04473123 | COPE[0.00000001000000000] |
| 04473126 | COPE[0.150000010000000000] |
| 04473128 | USD[0.000000115232099],USDT[0.000000081999506] |
| 04473130 | COPE[0.00000001000000000] |
| 04473131 | COPE[0.150000010000000000] |
| 04473135 | COPE[0.300000000000000000] |
| 04473138 | GENE[0.050000000000000000],SOL[0.005811440000000000] |
| 04473139 | LUNA2[4.799888194000000000],LUNA2_LOCKED[11.199739120000000000],LUNC[1045185.759938000000000000],SHIB[98240.000000000000000000],TRX[0.102556000000000000],USD[0.477156230577300.0] |
| 04473146 | MATIC[0.981319050000000000] |
| 04473147 | COPE[0.00000001000000000] |
| 04473151 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.474714480000000000],USDT[6.572862970000000000] |
| 04473157 | COPE[0.150000010000000000] |
| 04473159 | AUD[0.000000074266805],LUNA2[0.244496510900000000],LUNA2_LOCKED[0.570491858700000000],LUNC[53239.630000000000000000],USD[0.000000028585740],USDT[-0.749213202996760.7] |
| 04473160 | GENE[0.000000004900000000],USD[0.000000081747591] |
| 04473161 | AUD[0.484676162859371.4],DENT[1.000000000000000000],TRX[1.000000000000000000] |
| 04473162 | COPE[0.300000000000000000] |
| 04473164 | BNB[0.000000110000000000],SOL[0.000000078411326],TRX[0.001556000000000000],USD[0.245155530797380.0],USDT[0.000000102463078] |
| 04473170 | COPE[0.00000001000000000] |
| 04473172 | COPE[0.300000000000000000] |
| 04473175 | BTC[0.000000060000000000],GALA[1449.724500000000000000],LUNA2[0.016683684870000.00],LUNA2_LOCKED[0.038928598020000.00],LUNC[3632.907505200000000000],USD[1.333777365500000000] |
| 04473180 | BAL[0.798871400000000000],USD[-0.641276756205000.0],USDT[0.649307867250000.0] |
| 04473182 | COPE[1.250000000000000000] |
| 04473183 | COPE[0.300000000000000000] |
| 04473184 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.482833290812500.0],USDT[6.572803180000000000] |
| 04473185 | COPE[0.150000010000000000] |
| 04473190 | USD[0.061832402500000.0] |
| 04473195 | USD[0.195800000000000000] |
| 04473208 | COPE[0.300000000000000000] |
| 04473216 | GENE[0.062000000400000000],NFT[435319737756219165.]{1].SOL[0.004000000000000000],USD[0.009296636700000.0] |
| 04473220 | COPE[0.300000000000000000] |
| 04473221 | ETH[0.000000010487503.5],MATIC[0.000000002929400],NFT[314922252392337685.]{1].NFT[371198818440443702.]{1].TRX[0.000000150000000],USD[0.000013763238778.3],USDT[0.000000029381613] |
| 04473226 | USD[1.527603649000000000],XPLA[1159.779600000000000000],XRP[0.181069000000000000] |
| 04473232 | TRX[0.000001000000000000],USD[0.264781277745572.2],USDT[0.000000008716103] |
| 04473237 | BTC[0.000000015000000000],DOGE[3121.595509890000000000],ETH[0.000000000875489],TRX[0.002035000000000000],USD[0.017988380000000000],USDT[2524.936181970501761.7] |
| 04473238 | USD[0.462118160000000000] |
| 04473243 | USD[0.373533090903009.4],USDT[0.779345392835232.06] |
| 04473246 | KIN[1.000000000000000000],USDT[2.178315251487239.5] |
| 04473254 | USD[0.004075524000000000],USDT[0.000000002000000000] |
| 04473270 | USDT[0.000000083503300] |
| 04473271 | USD[0.000000051550720],USDT[0.000000088583518] |
| 04473277 | COPE[0.00000001000000000] |
| 04473290 | COPE[0.00000001000000000] |
| 04473294 | NFT[409717173642259719.]{1].NFT[426678526182383744.]{1].NFT[437638094164423364.]{1].NFT[467119829357654562.]{1].SAND[0.078386260000000000],USD[0.000005788771174.33],USDT[0.000000146418948] |
| 04473309 | USD[5.000000000000000000] |
| 04473310 | USD[0.000000001000000000] |
| 04473313 | NFT[331394459382263704.]{1].NFT[350128795434797243.]{1].NFT[361290943794938594.]{1].NFT[386679788512463244.]{1].NFT[407592041239836495.]{1].USD[0.215580801750000.00] |
| 04473314 | ETH[0.000000016355400],MATIC[0.000000041446000],NFT[409144409457414327.]{1].NFT[418472015773656630.]{1].TRX[0.007840000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04473316 | COPE[0.000000010000000] |
| 04473323 | ETH[0.000000070574913],MATIC[0.000000092891100],SOL[0.0000000109427880],TRX[0.000000066840146],USDT[0.0002627673600917] |
| 04473329 | COPE[0.000000010000000] |
| 04473336 | ETHW[18.776121800000000],FTT[150.470548000000000],TRX[0.000001000000000],USD[0.000006597930492],USDT[10.6501215976354624] |
| 04473339 | COPE[0.000000010000000] |
| 04473341 | APE[0.000000020000000],BAR[22.995647100000000],BCH[0.000905000000000],BNB[0.009967850000000],CHZ[119.977884000000000],DOGE[0.683840000000000],DOT[0.090049025442646],FTT[0.098877100000000],GMT[50.985256000000000],IMX[0.086700000000000],LTC[5.998888500000000],LUNA2[0.517929370100000],LUNA2_LOCKED[1.208501864000000],LUNC[112780.210775700000000],MATIC[0.981570000000000000],PSG[0.098157000000000],RUNE[0.091649500000000],SHIB[299944.710000000000000],USD[494.625794421794975],XRP[229.957611000000000] |
| 04473345 | BTC[0.024600919376800],USTC[0.000000008512000],XRP[0.037849970000000] |
| 04473348 | BNB[0.000000028000000],FTT[0.000000002141986],NFT[511375245344180529][1],TRX[0.000000001860000],USD[0.000000101294722],USDT[0.0017131917878121] |
| 04473349 | NFT (380653219925348106)[1],NFT (522672363828739057)[1],NFT (556782781656736914)[1],USD[0.0167962600000000] |
| 04473352 | COPE[0.000000010000000] |
| 04473356 | COPE[0.000000010000000] |
| 04473357 | TRX[0.001554000000000],USD[57.888989746330140],USDT[59.7043972909149382] |
| 04473359 | COPE[0.000000010000000] |
| 04473362 | COPE[0.000000010000000] |
| 04473382 | ETH[0.089761030000000],ETHW[0.089761030000000],USD[1.145735500054343],USDT[0.0098384037421958] |
| 04473383 | CTX[0.000000012762235],JP3[0.000000019650523],USDT[0.000000128140966],XRP[7.775121590000000] |
| 04473384 | AKRO[2.134400000000000],BAO[1.000000000000000],BNB[0.008434400000000],DENT[2.000000000000000],TRX[62.639184070000000],USD[0.000000072109020],USDT[0.0000711219558743] |
| 04473390 | COPE[0.000000010000000] |
| 04473396 | ETH[0.024600919376800] |
| 04473397 | COPE[0.029999990000000] |
| 04473402 | BTC[0.000000009000000],ETH[0.000998100000000],ETHW[0.215728490000000],KIN[1.000000000000000],LTC[0.010825730000000],NFT (520123166296623285)[1],TRX[0.001750000000000],UBXT[1.000000000000000],USD[6.798783620096938],USDT[0.000000046902906] |
| 04473411 | BAO[1.000000000000000],USDT[0.000112200564316] |
| 04473424 | BAO[2.000000000000000],ETH[0.000052010000000],KIN[1.000000000000000],NFT (388313482040831253)[1],NFT (536636560053517662)[1],TRX[0.000010000000000],USDT[0.000036818479570] |
| 04473431 | KIN[20753328.344926585823500],KSOS[87554.618103651757120],LUNA2[109.832811800000000],LUNA2_LOCKED[256.276560800000000],LUNC[23916326.000000000000000],RSR[81356.145598660313800],SOS[93179461.016249300000000],TRU[3082.867826978408760] |
| 04473444 | LUNA2[0.156310492400000],LUNA2_LOCKED[0.364724482200000],LUNC[34036.938810700000000],MATIC[0.000000007273542],USD[27.274594165516199],USDT[0.000000075993520] |
| 04473448 | KIN[1.000000000000000],LUNA2[0.042047335730000],LUNA2_LOCKED[0.098110450040000],NFT (412653468290570413)[1],NFT (451119162332844218)[1],NFT (575904688563131726)[1],TRX[0.000051000000000],USDT[723.898951237529720],USTC[5.952003600000000] |
| 04473449 | AUD[10.005237092073700],BTC[0.000523120000000],KIN[1.000000000000000] |
| 04473450 | ETH[0.000000003285000] |
| 04473451 | AKRO[9.134400000000000],AMPL[0.000000071432882],BNB[0.000000059304175],DOT[0.000000060209003],GST[22.394920000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[5.499163169000000],OXY[0.968400000000000],RUNE[0.000000088165954],TRX[0.000000009457082],USD[0.000000098522365],USDT[0.000000009512184] |
| 04473455 | USD[0.004962500000000] |
| 04473458 | BTC[0.003530000000000] |
| 04473465 | AKRO[1.000000000000000],USDT[279.142540014000000] |
| 04473467 | ARS[0.004729190000000],USD[0.000000010949250] |
| 04473471 | COPE[0.000000010000000] |
| 04473482 | USD[38.239583129000000000000000],XPLA[89.982900000000000],XRP[0.5582430000000000] |
| 04473485 | NFT (399279114008339885)[1],USDT[0.861587145000000] |
| 04473488 | APE[0.086854600000000],FTT[0.000000003656311],LUNA2[0.001818819268000],LUNA2_LOCKED[0.004243911626000],LUNC[0.000729460000000],MATH[1.000000000000000],USD[-0.000347676402060],USDT[0.000000116524252] |
| 04473490 | USD[0.043447403698123],USDT[0.0454805887016387] |
| 04473509 | AAPL[0.000000046105861],ARS[10.000000000000000],BCH[0.000000012100344],BNB[0.000000061185762],BTC[0.000000094678672],ETH[0.000000006412459],FTM[7.000000000000000],LTC[0.010000001872950],SHIB[379.653792284997042],USD[-1.066280696306032],USDT[3.804482355080101480],XRP[0.000000037398985] |
| 04473516 | TRX[0.810475000000000],USD[0.003007120000000],USDT[0.000000050000000] |
| 04473518 | AKRO[1.000000000000000],BAO[3.000000000000000],USD[0.015551542153934] |
| 04473519 | TRX[0.014775000000000],USDT[13.996100000000000] |
| 04473525 | LUNA2[0.000038798997900],LUNA2_LOCKED[0.000905309953200],LUNC[8.448563500000000],TONCOIN[0.053029000000000],TRX[0.000777000000000],USD[0.736084475000000],USDT[0.6172179249648761] |
| 04473526 | COPE[0.000000010000000] |
| 04473529 | DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000032000000] |
| 04473538 | ALGO[41.993210000000000],ETH[0.001999320000000],MATIC[98.525503610000000],NFT (529400218154952608)[1],SOL[2.199632579000000],TRX[0.000028040752000],USD[0.000000007500000],USDC[439.768682930000000],USDT[470.219086658491595 5],WETH_WH[0.022995750000000] |
| 04473542 | ETH[0.000000025750500],XRP[0.000000000830980] |
| 04473570 | APE[0.002003680000000],ETH[0.000561270000000],ETHW[0.000561272910530],LUNA2[14.811160070000000],LUNA2_LOCKED[34.559373500000000],TRX[0.001557000000000],USD[-3858.4183057022279224],USDT[4155.3490072480164486] |
| 04473572 | USD[0.000000023009190 4],USDT[0.000000018876932] |
| 04473576 | COPE[0.000000010000000] |
| 04473582 | USDT[0.000004927895779] |
| 04473588 | BNB[0.000000003607540],HT[0.000000642261100],SOL[0.000000088685200],TRX[0.001555000000000] |
| 04473592 | TRX[0.000022000000000],USDT[0.059288772562500 0] |
| 04473593 | COPE[0.000000010000000] |
| 04473599 | BNB[0.000000072692732],ETH[0.000000018000000],FTT[0.000000005488764 2],LTC[0.000000085516816],LUNA2[0.083154094700000],LUNA2_LOCKED[0.194026221000000],LUNC[2748.357712800000000],MATIC[0.000000009323277 5],NFT (417749729490032746)[1],USD[0.000230002283854405145],USTC[9.984230000000000] |
| 04473604 | BTC[-0.000003586128129],USD[21.899725845983807 6] |
| 04473616 | ETH[0.077000000000000],ETHW[0.077000000000000],USD[0.467708462500000 0] |
| 04473620 | USD[0.033305462233800 0],USDT[0.006256419000000 0],XPLA[2.505400000000000 0] |
| 04473635 | BCH[0.299600000000000],BNB[0.002588760000000],BTC[0.153391254377573 3],ETH[0.532987275721230 5],ETHW[0.532987276903569 5],USD[78.987181045103064 5],USDT[124.790443380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04473638 | USDT[0.000000301951 5680] |
| 04473644 | ETH[0.000000090534200],NFT (31051891052925 3176)[1],NFT (374495788237S20545)[1],NFT (415329166119704563)[1],NFT (448018322585978870)[1],NFT (484665921830445114)[1],TRX[0.000002000000000],USDT[0.494586039875 0000] |
| 04473651 | TRX[0.000002000000000],USDT[3.000000000000000] |
| 04473652 | BNB[0.00000008616 7797],ETH[0.000000004780000 0],LUNA2_LOCKED[6.385190770000000 0],MATIC[0.000000009556 0500],NFT (292670198800645482)[1],NFT (331342763033695995)[1],SOL[0.0000000959668 05],TRX[0.000000053709488],USD[0.0000001937800626],USDT[0.000001835092365] |
| 04473655 | USD[0.0000000700 00000] |
| 04473659 | LTC[0.001296360000000 0],TRX[0.0007770000000000],USDT[0.000000005000000 0] |
| 04473669 | ETHW[0.002084630000 00000],NFT (526137976905276274)[1],TRX[0.005435500000000 00],USD[0.000000080587828],USDT[0.000000094802722] |
| 04473676 | BAO[1.00000000000000 00],INTER[4.1724756800000 0000],KIN[1.00000000000000 000],USD[0.000000348077604],USDT[0.0000000143427960] |
| 04473684 | ETH[0.0000000012913800] |
| 04473686 | DOGE[0.00000000754085 57],GALA[0.13316307540 00000],LTC[0.000000019200 0000] |
| 04473689 | MATIC[0.000000009035 2500],NFT (414934945746588530)[1],NFT (451254973670626912)[1],NFT (474854562094559742)[1],NFT (478148337345132713)[1],NFT (570960071685118405)[1] |
| 04473692 | COPE[0.0000001000000000] |
| 04473693 | COPE[0.030000000000000 00] |
| 04473700 | USD[0.005373297000000 00] |
| 04473705 | KIN[1.000000000000000 00],MATIC[0.00000000497442 93],NFT (318913842439469349)[1],NFT (358483192463571988)[1],NFT (468060483182991125)[1],NFT (497845835635346320)[1] |
| 04473710 | BNB[0.000000011797760 0],HT[0.0000000080930000],MATIC[0.000000003472 7200],NFT (416950254572257638)[1],NFT (424441649690969072)[1],NFT (551415165845933507)[1],TRX[0.0000010025145582] |
| 04473712 | AUD[0.00884002630775 00] |
| 04473718 | TONCOIN[638.000000000000000] |
| 04473725 | BNB[0.000000069856340],USDT[0.000000085000000] |
| 04473726 | BNB[0.000000078994000],USDT[0.0002104725739093] |
| 04473727 | USD[1.5326700588974122] |
| 04473730 | ETHW[0.005569600000 0000],USD[0.2138164523600000] |
| 04473732 | TRX[0.007770000000000],USD[10.171088411 8400000],USDT[48.210000000000000 0] |
| 04473735 | ETH[0.03306990616887 68],ETHW[0.033069906188 8768],USD[-0.023223425000000 0],USDT[0.0269112850443104] |
| 04473737 | BAO[3.000000000000000 0],BTC[0.0007891000000000],CRO[28.781683140000 0000],USD[0.0003750441702178] |
| 04473738 | ETH[0.000000037411000],NFT (406799453634886919)[1],NFT (418716160751995786)[1],NFT (480900280334215320)[1] |
| 04473739 | ETH[0.000000061934300],SOL[0.000000008014200],TRX[0.000041000000000],USD[0.000018203309547],USDT[0.0000000059373799] |
| 04473744 | USD[0.070000000000000],USDT[99.9100140000000000] |
| 04473745 | LTC[0.000390000000000],USD[0.002231743700000],USDT[0.000000020372448] |
| 04473752 | USD[0.54599521737726 31],USDT[2.962406758409 0760] |
| 04473764 | BRZ[0.193768440000 00000],BTC[0.00000002400000 0],FTT[0.000000007293 3500],USD[639.82956300519 13939] |
| 04473767 | BNB[0.000000072758648],SOL[0.000000090239680],USD[0.030674551472 7461],USDT[0.000000002210703] |
| 04473769 | COPE[0.200000000000000 0] |
| 04473772 | USDT[0.0000000840000000] |
| 04473777 | USD[20.000000000000000] |
| 04473778 | FTT[0.099968790000 0000],SRM[0.705680420000 0000],SRM_LOCKED[5.2943195800000000],USD[1.3117008397570200],XRP[0.9986400000000000] |
| 04473779 | COPE[0.4000001000000000] |
| 04473787 | BNB[0.008639130000000 0],LUNA2[0.3552809271000 000],LUNA2_LOCKED[0.828988830000 0000],LUNC[77363.169885200000 0000],TRX[0.0015590000000000],USD[-3.0817952040493943 0000000000],USDT[0.000000915197601] |
| 04473795 | ARS[94.214349410000 0000],KIN[2.00000000000000 0000],TRX[1.00000000000000000],UBXT[1.000000000000000],USD[0.0000168387505848] |
| 04473806 | BNB[0.0004613800000 00000],MATIC[0.00000000240 0000],NEAR[0.100000000000 0000],NFT (399070204325724320)[1],TRX[1.0000000000 00000],USDT[0.0139169359755441] |
| 04473807 | BNB[0.0014390200000 00000],USD[0.007462987622 33376] |
| 04473813 | FTT[0.0550743700000 00000],USD[7663.7150109211 000000],USDC[100.0000000000000000],USDT[43.4550906806623480] |
| 04473822 | ETH[0.0000000090945342],USD[0.0000094531806964] |
| 04473824 | ETH[0.58895641000000 00],ETHW[0.58870893000 00000],LUNC[29689.6826533500 00000],TONCOIN[33.467867370000 0000],USD[29.0023808024161800],USDT[2365.7930662300000000] |
| 04473828 | GENE[0.00000000884000000],HT[0.0000000046000000],SOL[0.0000000079561278] |
| 04473833 | BAO[1.00000000000000 0000],SGD[2894.798888579541 4629],USD[0.000000150351378],USDT[0.0000000002017330] |
| 04473842 | ETHBULL[13.21300000 0000000],TRX[0.00077800 00000000],USDT[0.0776767792500000] |
| 04473864 | TRX[2.0000000000000000] |
| 04473872 | TRX[0.007770000000000],USD[0.205394833880 7827],USDT[0.016231219386 2479] |
| 04473880 | ARS[99.0000000000000000] |
| 04473887 | USD[-1.5718559272242296],USDT[1.5800232664034313] |
| 04473889 | TRX[26383.826155870000 0000],USD[0.0669774880769473] |
| 04473891 | USD[67.6889322850000000] |
| 04473896 | USD[10012.4574281100000000] |
| 04473907 | TRX[0.001558000000000],USD[58.5505652267592300],USDT[1888.1401223765319542] |
| 04473917 | BNB[0.00000005497371 7],HT[0.0000000255164 12],LUNA2[0.0000000180000 00],LUNA2_LOCKED[0.357664234100000 0],TRX[0.000000059487543],USDT[0.000000009566331 3] |
| 04473919 | SOL[0.000000010000000],USDT[0.0000000570560 02] |
| 04473927 | USDT[1.2395199200000000] |
| 04473935 | COPE[0.2500001000000000] |
| 04473951 | TONCOIN[6.50000000000000 00] |
| 04473952 | ALGO[0.000000090700357],APE[0.000000016933061],BAO[0.0000000042080000],BNB[0.0188519114003378],BTC[0.000000096165971],BTT[8064047.4425270264491234],CTX[0.000000007509828],ETH[0.0000000312 21834],ETHW[0.0000000047858890],FTT[0.0000000091782296],GALA[0.0000004276942 3],GMT[0.0000000228854 25],KBTT[6358.8452649158753796],KIN[0.00000000073241921],MNGO[0.0000000120544351],OMG[0.000000749576260],PTU[0.0000000347407051],SHIB[10927296141444210 0502684],SRM[0.0000000866610122],TRX[0.000000052397378],USTC[0.0000000073799680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04473955 | APE[0.00000000054736057],AVAX[0.00000000703302275],BNB[0.000000003835467],BRZ[0.000000025000000],BTC[0.0000000056669530],ETH[0.000000005278741],FTT[0.0262332543622695],LINK[0.0000000057792518],SOL[0.0000000074325888],TRX[0.000014002083219Z],USD[0.6080347593646456],USDT[0.0000000003250843] |
| 04473961 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000000009824490] |
| 04473964 | BTC[0.0000000048042800],ETH[0.000000030883520] |
| 04473970 | BNB[0.00000000981360975],BTC[0.00000000133980171],ETH[0.000000003507436S],LUNA2[0.0251540621900000],LUNA2_LOCKED[0.0586928117700000],LUNC[5477.350000000000000],MATIC[0.000000003155070],USD[0.000000009699507],USDT[0.0001685640895716] |
| 04473972 | DENT[1.00000000000000000],KIN[1.00000000000000000],SOL[0.0000281600000000],USD[0.000000007560517089] |
| 04473978 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN2[.00000000000000000],NFT[28959275977109255Q][1],NFT[37618703279965409S][1],NFT[39854860613327601S][1],NFT[42729466479088049Q][1],NFT[46217649955425407S][1],NFT[5163607657042767601][1],TRX[0.0018460000000000],USD[0.0000088075058904],USDT[1.3099450021211977] |
| 04473988 | COPE[1.250000000000000000] |
| 04473990 | 1INCH[0.000000097494370],AAVE[0.0000000061828200],ARRK[0.0000000072262489],ATOM[0.0252568563601529],AVAX[0.000000050226600],AXS[3.2312280171843501],BNB[0.0699980079584991],BNT[0.00000003951300],BTC[0.0474057630429775],DOGE[0.0000000046588719],DOT[0.000000082311005],ETH[0.000000004324283],FTM[0.000000005003031],FTT[0.000000159609536],KNC[0.0000000050369870],LOOKS[111.500000000000000],LUNA2[0.000381662031400],LUNA2_LOCKED[0.000890544739900],LUNC[0.000000054830400],MATIC[42.000000015313499],NVDA[0.000000077807931],OKB[0.000000085423722],RAY[0.000000033748169],SNX[0.00000000011985741],SOL[0.000000007459648],SUSHI[0.000000034681702],SXP[0.000000024860265],TRX[0.0000001056398391],TSLA[0.000000169130592],TSLAPRE[-0.00000000036507497],TWTR[0.0000000313280841],UNI[0.0000000937169001],USD[0.599115006068785],USDT[230.41323571980280900],USTC[0.0000000020471094] |
| 04473991 | KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000000089417000] |
| 04473993 | ETH[0.00041386000000000],ETHW[0.00041386479378S0],USD[0.2606505552000000],USDT[0.5095545747500000] |
| 04473998 | USDT[0.240000000000000000] |
| 04474005 | GENE[1.30000000000000000],USD[0.5804090466000000] |
| 04474010 | BABA[0.00460800000000000],ETHW[0.0008906000000000],GENE[0.0747600000000000],USD[0.0000000065127263],USDT[0.0000000036370102] |
| 04474012 | BAO[613000.00000000000000],GBP[0.00000000520373896],USD[0.0997541275000000] |
| 04474020 | BTC[0.32695958000000000],FTT[0.0000000066000610],TRX[0.00001800000000000],USD[1.2825655392543424],USDT[0.0000000051667124] |
| 04474023 | ETH[4.50300000000000000],ETHW[4.5030000000000000],LUNA2[258.345933500000000],LUNA2_LOCKED[602.807178200000000],LUNC[56255370.940000000000000],USD[1.5403470791111159],USDT[0.0000021583766924] |
| 04474033 | USD[0.00000000531997281] |
| 04474036 | USDT[0.0000000088224901] |
| 04474039 | SRM[737.70196089000000000],SRM_LOCKED[46.77803911000000000],TRX[7687.149399250001245000],USD[28.237960002426059],XPLA[1020.002800000000000000] |
| 04474042 | ETH[0.00086645000000000],ETHW[0.0008664500000000],NFT[305746018789132640][1],NFT[32292134308779538][1],NFT[43200765065377097][1],NFT[47115596479250499][1],NFT[55925609733596421S][1],TRX[0.9998290000000000],USD[0.0000000064520831],USDC[599.295203760000000000],USDT[0.05339481276250001] |
| 04474045 | DYDX[0.00000000088000160],ETH[0.0000000100000001],LUNC[0.00000000260000001],MATIC[0.0000000050850000],TONCOIN[0.000000036453696],USDT[0.0000000000923838] |
| 04474049 | USD[0.00000011203200],USDT[114.7563438374706380] |
| 04474051 | BEAR[13000.000000000000000000],ETH[0.000443760000000001],ETHW[0.00044376000000001],SOL[0.000000007045720Z],USD[-0.08043411413208391] |
| 04474075 | RUNE[0.02864100000000000],USD[0.000000005000000] |
| 04474084 | LTC[0.03422700000000000],LUNA2[0.00188076940800001],LUNA2_LOCKED[0.000438846195200001],TRX[1.000819000000000001],USDT[3.6085177999502086],USTC[0.0266232000000000] |
| 04474101 | TRX[0.220019000000000000],USD[0.00000000022000001] |
| 04474109 | TRX[0.000056000000000000],USD[0.441208005000000001] |
| 04474111 | BTC[0.00000002000000000],USD[2.2641791407701296] |
| 04474122 | BAO[2.00000000000000000],DENT[2.00000000000000000],FTT[219.697962850000000],HMT[134.641005680000000],KIN[7.00000000000000000],RSR[1.00000000000000000],TONCOIN[274.539854270000000],TRX[0.000777000000000000],UBXT[1.00000000000000000],USDT[0.000000032006627] |
| 04474132 | USDT[0.007606792700000000] |
| 04474133 | BNB[0.02650235000000000],TRX[0.00158600000000000],USD[0.000000014388182Z],USDT[0.0083104600000000] |
| 04474139 | LTC[0.00000000600373246],TRX[0.000000007661000] |
| 04474144 | USD[-0.11901555522599676],XRP[0.835200000000000000] |
| 04474147 | BTC[0.04210981000000000],DOGE[2013.386953480000000],USDT[3340.445459770000000] |
| 04474153 | BTC[0.38813896000000000],ETH[0.00000000941800000],TRX[0.00078800000000000],USD[0.0000133487415528],USDC[101.00000000000000000],USDT[18577.0891000000000000] |
| 04474154 | GMT[0.00019955000000000],NFT[47782083378592825S4][1],SOL[0.0002963900000000],USD[0.0209515048300600],USDT[0.0600890800000000] |
| 04474156 | CHF[0.0000000767063Z2],USD[0.0000000008286800] |
| 04474157 | TRX[0.00000100000000000],USDT[2.8701482500000000] |
| 04474171 | SOL[0.00000008000000000],TRX[0.0000000087810530] |
| 04474172 | USD[0.10678106000000000] |
| 04474184 | USD[3.81231603000000000] |
| 04474186 | LUNA2[6.42022940900000000],LUNA2_LOCKED[14.9805352900000000],LUNC[1252.941220700000000],USD[0.1690884940000000],USTC[908.000000000000000000] |
| 04474189 | AVAX[0.00000000119211113],LUNA2[0.10708062030000000],LUNA2_LOCKED[0.2498547807000000],LUNC[23317.0305161800000000],USD[0.0002826315110687],USDT[0.0000004585143087] |
| 04474194 | ALGOBULL[247000000.000000000000000000],TOMOBULL[4469106.00000000000000],USD[0.1670753340087200] |
| 04474200 | USDT[11.00000000000000000] |
| 04474219 | BTC[0.00100000000000000] |
| 04474220 | USD[31.81373829725000000],XPLA[99.958200000000000],XRP[0.3818270000000000] |
| 04474222 | ETH[0.00071120150000000],SAND[0.000000000361600],TRX[0.0015540000000000],USD[0.0000085137266636],USDT[0.0000101018853246] |
| 04474236 | REAL[53.20000000000000000],USD[0.2792325500000000] |
| 04474244 | USD[3647.028360391685460000],USDT[0.0000000899869751],XPLA[1700.347096000000000] |
| 04474247 | USD[11.50000000081276468] |
| 04474254 | BNB[0.00000000320000000],KIN[1.00000000000000000],SOL[0.0000000054404704],USD[0.0000003116081415] |
| 04474255 | DOGE[6572.263746674704290001],TRX[774.804157000000000],USD[0.0000001381004480],USDT[0.0000000074979230] |
| 04474260 | TRX[0.25270500000000000],USD[4.7499710185015802],XPLA[13706.874600000000000],XRP[0.7521010000000000] |
| 04474261 | ETH[0.00006746000000000],ETHW[0.0000674600000000],USDT[0.0000135539623344] |
| 04474262 | USD[1.9260124430000000] |
| 04474264 | USDT[12.72585800000000000] |
| 04474265 | USD[0.00000007336301351] |
| 04474268 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04474276 | TRX[0.000001000000000],USD[0.3663037011033047] |
| 04474299 | BTC[0.0000000621116100],LUNA2[0.0037919228010000],LUNA2_LOCKED[0.0088478198700000],NFT [521530358520384684][1],USD[0.0000708233706510],USTC[0.5367650000000000] |
| 04474301 | BAO[3.0000000000000000],BTC[0.0000000075798765],DENT[2.0000000000000000],EUR[0.0001508856880048],FTM[0.0100000000000000],MATIC[0.0100000000000000],NFT [341707681100163175][1],SOL[0.0003000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 04474306 | ETH[0.0000000062563800],SOL[0.0000000025802800],TRX[0.0000200100000000],USDT[0.0000000045085588] |
| 04474308 | LUNA2[0.1033534347000000],LUNA2_LOCKED[0.2411580144000000],LUNC[21505.4280140000000000],TRX[0.0015540000000000],USDT[0.0055991911005520] |
| 04474310 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[10.1046809800000000],LUNA2[0.0332241387100000],LUNA2_LOCKED[0.0775229903300000],LUNC[0.1070278700000000],USD[0.0000029845851666],USDT[4.3509553840399284],XPLA[2.6422926700000000] |
| 04474319 | ETH[0.0000000034000000] |
| 04474323 | BUSD[690.9344400000000000],USD[0.0000000041432139],USDT[0.0000000052597506] |
| 04474325 | USD[0.0961368672568895] |
| 04474336 | USD[2.5139649800000000] |
| 04474337 | GBP[0.0000000021799088],LUNA2[0.4960096703000000],LUNA2_LOCKED[1.1573558970000000],USD[-104.5374336441615908],USDT[937.6146930913474394] |
| 04474339 | AUD[0.7009357365000000],BNB[0.0028275000000000],FTT[0.0435911172488509],LUNA2[0.0027892083290000],LUNA2_LOCKED[0.0065081527670000],LUNC[0.0000000050000000],TRX[0.3602200000000000],USD[5730.5113614060006511000000000],USDT[0.0032185361726888],USTC[0.0000000404457833],XRP[0.6047600000000000] |
| 04474341 | NFT [456760895698795605][1],TRX[0.1083260000000000],USD[0.0000010331654],USDT[0.2213813805915488] |
| 04474342 | SOL[0.0000000060000000],USDT[0.2755569515000000],XRP[0.0100610000000000] |
| 04474343 | TONCOIN[4.4400000000000000],USD[0.0000001460040S],USDT[1.1981506200000000] |
| 04474345 | AVAX[0.0994300000000000],LTC[0.0096200000000000],LUNA2[1.1381703040000000],LUNA2_LOCKED[2.6557307100000000],MANA[0.9941100000000000],TRX[0.0008880000000000],USD[0.1403610922050348],USDT[0.0000000065020136] |
| 04474346 | TRX[0.0007780000000000] |
| 04474351 | AAPL[0.2000000000000000],COIN[0.5000000000000000],KIN[2.0000000000000000],USD[0.0460000000000000],USDT[51.5391836350000000] |
| 04474357 | COPE[0.2000000000000000] |
| 04474359 | ETH[0.0000001000000000],NFT [369235442332331744][1],NFT [394316304295530190][1],NFT [536020025349444885][1] |
| 04474368 | BTC[0.0000000077273285],FTT[0.0000000034321253],LUNA2[0.0000152140147800],LUNA2_LOCKED[0.0003549693678200],LUNC[3.3128837504959720],SOL[0.0000000069960243],USD[0.9463523639496644],USDT[0.1358469106646469] |
| 04474371 | BTC[0.0000000048429020],LUNA2[1.4708232710000000],LUNA2_LOCKED[3.4319209660000000],TRX[0.0000050000000000],USD[0.0000002281588846],USDT[0.0000000076708900] |
| 04474372 | BNB[0.0000000002784100],SOL[0.0000000084732203],TRX[0.0016780000000000],USDT[0.0000071209173492] |
| 04474373 | COPE[0.4000000000000000] |
| 04474383 | USD[189.2689625100000000000000000] |
| 04474384 | BTC[0.0000267800000000],TRX[0.0007770000000000],USD[0.0088872645000000],USDT[605.9100000000000000] |
| 04474385 | COPE[0.2000000000000000] |
| 04474392 | XRP[0.0193330200000000] |
| 04474398 | COPE[0.2000000000000000] |
| 04474399 | GST[0.0000002000000000] |
| 04474400 | USDT[4.0000000000000000] |
| 04474406 | BTC[0.0073962200000000],ETH[0.1839574000000000],ETHW[0.1839574000000000],SOL[8.6382720000000000],USD[1.0041527892000000],USDT[0.4014311800000000] |
| 04474409 | COPE[0.2000000100000000] |
| 04474411 | NFT [362510666187584424][1],NFT [407929629348928585][1],NFT [534353060562916045][1],TRX[21.9394821300000000],USD[0.0000000055038528] |
| 04474415 | USD[30.0000000000000000] |
| 04474418 | NFT [382349582211161393][1],NFT [405571300311751901][1],NFT [416218435664207874][1],TRX[0.0019320000000000],USD[0.0085934389850164],USDT[0.8032511604644420] |
| 04474422 | BULL[3.0492064763000000],ETHBULL[10.6670000000000000],FTT[83.5885430000000000],USDT[60.2045354046075000] |
| 04474429 | COPE[0.2000001000000000] |
| 04474432 | LTC[0.0000000031866000],UBXT[1.0000000000000000],USD[0.0000000007959641],USDT[0.4768874521854708] |
| 04474441 | TRX[0.0000010000000000],USDT[1.7656000000000000] |
| 04474447 | COPE[0.4000001000000000] |
| 04474451 | COPE[0.2000000000000000] |
| 04474454 | TRX[0.0000020000000000] |
| 04474457 | COPE[0.2000000000000000] |
| 04474458 | USD[9.9741102000000000],USDT[0.0000000021538600] |
| 04474464 | BTC[0.0000000044400000],USD[0.0001137372119874] |
| 04474465 | USD[0.0011256518464566],USDT[0.0000000043973580] |
| 04474471 | COPE[0.4000000000000000] |
| 04474473 | BCH[0.0000000032300000],BTC[0.0000000058594797],ETHW[0.0010000000000000],JPY[4.0221575792293868],USD[0.0029238466110379],XRP[0.0000000069265564] |
| 04474481 | ETH[0.0000000080000000],TRX[0.3019840000000000],USDT[0.3311618265000000] |
| 04474487 | BTC[0.0020890777678068],ETH[0.0000000050000000],LTC[0.0242000088568080],SOL[0.0071899082849600],TRX[0.5885700000000000],USD[11.7463986727476921],USDT[11.5436655466788037] |
| 04474489 | TRX[0.0015560000000000],USD[0.0000000172342120],USDT[0.0000000030541737] |
| 04474492 | USDT[0.0000000170393248] |
| 04474508 | COPE[0.2000001000000000] |
| 04474510 | NFT [312919522373434520][1],NFT [364062626861443881][1],NFT [480549086931988191][1],USD[0.0000000220505968],USDT[23.8906157250000000],XPLA[1236.4523594500000000] |
| 04474517 | ADABULL[39.0090000000000000],DOGEBULL[13.3987800000000000],TRX[0.0021300000000000],USD[-9.6805725171271956],USDT[11.1285620059282558] |
| 04474521 | BAO[3.0000000000000000],BNB[0.0000000011919430],DENT[1.0000000000000000],KIN[3.0000000000000000],RUNE[0.0000016200000000],TRX[0.0032210000000000],UBXT[1.0000000000000000],USD[0.0001574365279680],USDT[0.0000170780800167] |
| 04474526 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001188036066008] |
| 04474530 | COPE[0.4000000000000000] |
| 04474531 | FTT[0.0000000028464600] |
| 04474533 | GENE[0.0000000053200000],NFT [309102190497004969][1],NFT [338014881049527437][1],NFT [488878669173066833][1],NFT [532781967687501085][1],USD[0.0000000195703984],USDT[0.0000000062872073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04474534 | TRX[0.4917760000000000],USDT[0.319182240825000] |
| 04474536 | ARS[0.6159131400000000],TRX[0.0000010000000000],USDT[0.0000000000620678] |
| 04474537 | TRX[0.0000000080000000] |
| 04474546 | COPE[0.2000000100000000] |
| 04474550 | USD[30.000000000000000] |
| 04474553 | APE[0.0000000032867592],BTC[0.0000000061235762],ETH[0.0000000055642517],GMT[0.0000000093241080],NFT [5305217457172220003][1],USD[0.0000001037599457],USDT[0.0000000075155350] |
| 04474554 | USD[0.0003244321037490] |
| 04474555 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0067211074208560],LUNA2[0.3262848163000000],LUNA2_LOCKED[0.7587422646000000],LUNC[1.0485208400000000],USD[5.2039117134561854] |
| 04474556 | USDT[0.0000000068427449] |
| 04474557 | TRX[0.0038120000000000],USD[0.0028372638263080] |
| 04474559 | COPE[0.2000000100000000] |
| 04474569 | USD[0.1476172683750000] |
| 04474573 | COPE[0.4000000100000000] |
| 04474575 | BNB[0.0000008800000000],ETH[0.0000000032812500],USD[0.0029458792396832],USDT[0.0000000065183246] |
| 04474576 | TRX[0.0000010000000000] |
| 04474581 | USD[0.0000000134101038],USDT[0.0065928284197000] |
| 04474582 | USD[0.0000000083058581],USDT[0.0000000284176702S] |
| 04474588 | BAO[3.0000000000000000],KIN[1.0000000000000000],NFT [2952382583212987591[1],NFT [3316997580725355522][1],NFT [4570714244483823021[1],NFT [5152417749323162271[1],NFT [548832022718698597][1],USD[0.0000000042587216],USDT[0.0000000093290496] |
| 04474589 | USD[0.0000003750000000] |
| 04474590 | BTC[0.0000608600000000],EUR[0.2853452400000000] |
| 04474593 | ETH[0.0000000047373600],NFT [4896631594801533151[1],NFT [5588160799815806531[1],TRX[0.0015550000000000],USDT[0.0000001000000000] |
| 04474594 | COPE[0.2000000100000000] |
| 04474597 | BTC[0.0000006000000000],ETH[0.0000000000983355 1],ETHW[0.0007459801763708],TRX[0.8955135569247961],USD[0.0048554866239230],USDT[479.2088155162385607] |
| 04474599 | ARKK[0.0097321000000000],BNTX[0.0099050000000000],MSTR[0.0049658000000000],NVDA[0.0024135500000000],TRX[0.9183000000000000],TSLA[0.0099601000000000],USD[338.1074552824175000],XRP[0.9730200000000000] |
| 04474602 | TRX[0.0000010000000000] |
| 04474605 | COPE[0.4000000000000000] |
| 04474606 | ETH[6.0027992000000000],LUNA2[0.0057813279910000],LUNA2_LOCKED[0.0134897653100000],USD[8.2466793200000000],USTC[0.8183749200000000] |
| 04474610 | LUNA2[0.0000000240557950],LUNA2_LOCKED[0.0000000561301883],LUNC[0.0052382000000000],NFT [3908355368761225881[1],NFT [4946729966106238141[1],SOL[0.0000000050000000],TRX[0.7415340000000000],USD[0.0000000026255660],USDT[0.4377224142994525] |
| 04474620 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000127390734900],USDT[0.0000000078881200] |
| 04474621 | COPE[0.2900000100000000] |
| 04474622 | LUNA2[0.3774839277000000],LUNA2_LOCKED[0.8607958312000000],USD[0.0000000179380750],USDT[0.0000001212556480] |
| 04474623 | TRX[0.0000010000000000] |
| 04474625 | FTT[0.0000000002091891],TONCOIN[0.0260000100000000],USD[0.0000000068276779],USDT[0.0000000044275425] |
| 04474626 | TRX[0.0000009738426500],USDT[0.0000000112525301] |
| 04474631 | COPE[0.2000000100000000] |
| 04474632 | USDT[102.1252720000000000] |
| 04474637 | USD[0.0000014141002122],DAI[4.7762822600000000] |
| 04474638 | BRZ[9.4431539022157895],ETH[0.0000000200000000],ETHW[0.0000000169347820],SPELL[489.5159929400000000],USD[0.3239611726024161],XRP[0.0000000582009980] |
| 04474640 | BAO[3.0000000000000000],ETH[1.5546773158166400],ETHW[0.0745387258166400],KIN2.0000000000000000],NFT [3697220524489861][1],NFT [3903462419793966561[1],NFT [446873470934979987][1],NFT [5543016458341446216][1],NFT [5562385179669637611[1],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.00007307962337491 |
| 04474641 | BAO[1.0000000000000000],DENT[1.0000000000000000],FB[0.4559104200000000],KIN2.0000000000000000],NFLX[0.4351673100000000],NVDA[0.1844839300000000],RSR[1.0000000000000000],USD[89.0191435122129622] |
| 04474650 | BNB[0.0079867100000000],CTX[0.0000000050359000],ETH[0.0000000098970000],FTT[0.0526251000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[3.1333725510000000],NFT [4531188088675640581[1],USD[0.0058118119370104],USDT[0.0000000107495049] |
| 04474654 | TRX[3.0216830000000000] |
| 04474671 | ETH[0.0009962000000000],ETHW[0.0000000200000000],USD[50.8907000000000000],USDT[46.4217138000000000] |
| 04474672 | DYDX[0.0988600000000000],USD[0.0704751615717376],USDT[0.0092758900000000] |
| 04474678 | APT[0.0000000008579983],MATIC[0.0000000089625900],NFT [3024664485342905516][1],NFT [402901182028172891][1],NFT [5172880821907939401[1],TRX[0.0000110000000000],USD[0.0000000149332908],USDT[0.0000000046920704] |
| 04474679 | USD[0.0096919396851012] |
| 04474681 | ATLAS[48278.1200000000000000],DENT[2000.0000000000000000],TRX[0.0007780000000000],USD[0.0101371588500000],USDT[0.0000000184811435] |
| 04474682 | FTM[0.0000001000000000],NFT [3851633455696959754][1],USD[-0.0000000009237908] |
| 04474685 | NFT [3555029690774728051[1],NFT [3780704422280560542][1],NFT [489927313926747620][1],NFT [532049607060151470][1],TRX[0.0302730000000000],USDT[0.1000000000000000] |
| 04474686 | BTC[0.2752863145950000],TONCOIN[0.0600000000000000],TRX[0.1630200000000000],USD[0.0043625077000000],USDT[8498.2018248932500000] |
| 04474688 | EUR[0.0000003132533988] |
| 04474690 | BAO[1.0000000000000000],BTC[0.1062132190000000],DOGE[1.0097076205815100],ETH[1.9018790600000000],ETHW[1.9011149900000000],FTT[2.0808965600000000],LUNA2[0.0088880680163000],LUNA2_LOCKED[0.0020721587705000],SHIB[10451.0178401300000000],TRX[0.0008529169492300],USD[1.6104168899431400],USDT[3394.9548954195329868],USTC[0.1257103150463500] |
| 04474702 | BTC[1.2333526200000000],ETH[21.3254742400000000],ETHW[21.3221411500000000],LUNA2[16.5843609000000000],LUNA2_LOCKED[38.6968122000000000],LUNC[3611276.7121100000000000],USD[17404.5424013822113500],USDT[1522.4690819208903800] |
| 04474706 | COPE[0.0000000100000000] |
| 04474707 | USD[0.0021466200000000] |
| 04474709 | BTC[0.3326000000000000],ETH[0.0000003168177 6],TRX[0.0000900000000000],USD[4.0826704927218868],USDT[0.0000000060259257] |
| 04474710 | BAO[4.0000000000000000],BTC[0.0000004700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NEAR[0.0009244200000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0041443780078498] |
| 04474711 | MATIC[0.0000000092146100] |
| 04474720 | LTC[0.0000000050000000],TONCOIN[0.0300000000000000] |
| 04474721 | SHIB[46.1726291400000000],USD[0.0001213119254502],USDT[0.0000000155298287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04474722 | USDT[0.5434173700000000] |
| 04474730 | BTC[0.8870041974100000],FTT[5.7793702575474146],GBP[388.9942419200000000],USD[0.0000003802781136],USDT[12530.1459934592303456] |
| 04474733 | BAO[14.0000000000000000],BTC[0.0000000049282652],KIN[16.0000000000000000],LUNA2[0.0011274087760000],LUNA2_LOCKED[0.0026306204780000],LUNC[245.4956346200000000],NEXO[17.9670963059767551],RSR[1.0000000000000000],RUNE[0.0000000026000000],TRX[0.0063928598669632],UBXT[1.0000000000000000],USD[0.0000203012887],USDT[0.0000000341441871] |
| 04474735 | AKRO[1.0000000000000000],BTC[3.2099315500000000],ETH[6.2630301500000000],ETHW[8.2612745900000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],USDT[16208.2809643895000000] |
| 04474749 | GBP[4.0946779204146250],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[429.3518025497541555] |
| 04474754 | BTC[0.0117394300000000],SOL[2.0076491700000000],TRX[0.0009780000000000],USDT[45.0007415805001036],XRP[174.4703985300000000] |
| 04474757 | ETH[0.0000001000000000],ETH[0.0000000187541445],USD[0.0000000364511163],USDT[0.0000000059983608] |
| 04474758 | GENE[0.0000000010425630],GST[0.0000017300000000],USD[0.0894800304334481],USDT[0.0000000048419312] |
| 04474788 | ETH[0.0036088608940110],ETHW[0.0036088608940110],FTT[290.0000000006489932],RAY[0.0000000028334196],SLRS[0.0000000046862220],SOL[0.0060036195080540],SRM[0.1926133200000000],SRM_LOCKED[0.0856212800000000],USD[-0.3798857324502316],USDT[0.0000000071037105],XPLA[6200.0310000000000000] |
| 04474788 | LUNA2[1.0874618160000000],LUNA2_LOCKED[2.5374109040000000],LUNC[236797.1000010000000000],NFT (373750385742025912)[1],NFT (386511582734311739)[1],NFT (392500940136672195)[1],NFT (488400499810506163)[1],NFT (502992302480276490)[1],NFT (507003010667297472)[1],NFT (521948213702241068)[1],NFT (553698018168981274)[1],NFT (567667445535932714)[1],SOL[0.6874939000000000],TRX[0.0007770020000000],USDT[58.5602000000000000] |
| 04474797 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000003525165920],USDT[3.2397064471286120] |
| 04474811 | USD[10.0000000000000000] |
| 04474813 | USD[0.0000000122042825],USDT[293.0145313900000000] |
| 04474815 | ARS[0.0001999826498144],BTC[0.0005340200000000] |
| 04474816 | BNB[0.0000005053125066],BTC[0.0000082320784324],DOGE[0.0000000098385166],SHIB[0.0000000058039760],SOL[0.0000000005402224],SXP[0.0000000059845058],USDT[0.0000004308173780] |
| 04474817 | FTT[23.8752762000000000],NFT (295122744012370338)[1],NFT (434643280936949765)[1],NFT (440411924932221549)[1],NFT (463297714929396467)[1],NFT (479824305707340189)[1],NFT (540691747508377610)[1],USDT[0.0000004554462100] |
| 04474819 | ETH[0.0000001000000000],USDT[1731.4100006461940045] |
| 04474822 | DOGEBULL[2.4585988600000000],TRX[0.0007770000000000],USDT[4.0000000140896496] |
| 04474830 | USDT[0.0000000564131104] |
| 04474833 | ETH[0.0007118900000000],ETHW[0.0007118200000000],NFT (548919921805226190)[1],USD[0.0077178860100000],USDT[0.3412863804920000] |
| 04474837 | MATIC[0.0015605500000000],TRX[0.0000000030000000] |
| 04474852 | COPE[0.0000001000000000] |
| 04474854 | USD[0.0000008092952318],USDT[0.0000000085150454] |
| 04474858 | ETH[0.0000000133432316],KIN[1.0000000000000000],TRX[0.0000000096653696] |
| 04474863 | COPE[0.0000001000000000] |
| 04474870 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000048847326] |
| 04474875 | COPE[0.0000001000000000] |
| 04474876 | USD[0.0090314800000000],USDT[0.0000000047043544] |
| 04474877 | BAO[5.0000000000000000],DENT[122985.5107453600000000],DOT[23.5673832700000000],FTT[1.0883425400000000],KIN[3.0000000000000000],TRX[0.0000680000000000],UBXT[1.0000000000000000],USDT[0.0000000264193415] |
| 04474881 | MATIC[0.0000000638852000],TRX[0.0000070000000000],USD[2.0022044791627456],USDT[0.0000035432982311] |
| 04474887 | COPE[0.0000001000000000] |
| 04474888 | BNB[0.0000001008334500],BTC[0.0000000250180500],MATIC[0.0000000100000000],SOL[0.0000000589900800],TRX[0.0001400230100542],USD[0.0000000053500928],USDT[0.0000000028906035] |
| 04474890 | BTC[0.0003198000000000] |
| 04474897 | COPE[0.0000001000000000] |
| 04474905 | COPE[0.0000001000000000] |
| 04474909 | USD[0.0000000036284791] |
| 04474913 | BTC[0.0000000088660500],ETH[0.0000000085783961,NFT (420169208403405236)[1] |
| 04474917 | ATOM[122.3000000000000000],AVAX[38.7000000000000000],ETH[1.6470000000000000],ETHW[1.6470000000000000],FTT[25.0000000000000000],GALA[14860.0000000000000000],LUNA2[10.9828405200000000],LUNA2_LOCKED[25.6266278800000000],LUNC[35.3800000000000000],MATIC[2180.0000000000000000],SOL[29.1800000000000000],USD[0.0000000000000000],USDT[1.1167858920375000] |
| 04474919 | USDT[4.0000000010000000] |
| 04474922 | COPE[0.0000001000000000] |
| 04474933 | USD[1.0539006000000000],USDT[0.1558453200000000] |
| 04474934 | COPE[0.0000001000000000] |
| 04474935 | USD[5.0000000000000000] |
| 04474942 | COPE[0.0000001000000000] |
| 04474945 | BRZ[1.5267565301602770],BTC[0.0000008000000000],ETHW[0.0001500000000000],USD[0.5725305404643742] |
| 04474946 | USD[17.8957514854610372] |
| 04474950 | APE[0.0419400000000000],USD[0.4067976344732694],XRP[1504.6762789522342257],YGG[0.0010753346128426] |
| 04474952 | COPE[0.0000001000000000] |
| 04474960 | LUNA2[47.4409157400000000],LUNA2_LOCKED[110.6954701000000000],USDT[0.7489922500000000],USTC[6715.4909190000000000] |
| 04474962 | GBP[0.0000001503967880] |
| 04474968 | COPE[0.0000001000000000] |
| 04474973 | COPE[0.0000001000000000] |
| 04474984 | SOL[0.0000000309551500],TRX[0.0000000048128270] |
| 04474988 | USD[0.0007297100000000] |
| 04474990 | AKRO[1.0000000000000000],AVAX[0.2459048400000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0065409100000000],ETHW[0.0065409100000000],KIN[3.0000000000000000],MATIC[10.5853112800000000],TRX[0.0007880000000000],UBXT[1.0000000000000000],USD[0.0060048806536960],USDT[0.0563808290898461] |
| 04475002 | ASD[0.0000000004425650],AVAX[0.0000000045591789],BNB[0.0000000065793586],BTC[0.0000000022100000],CEL[0.0000000034814957],DOGE[904.8190000000000000],ETHW[0.0000000010000000],FTT[0.3132800000000000],LUNA2[0.0000001326365285],LUNC[0.0000000546600061],MATIC[0.0000000043564450],SNX[0.0000000131313076],SOL[0.0000000621564481],TRX[3053.4479141646677031],TWTR[0.0000000089230160],USD[2150.2000745728767301],USDT[111.6673299163229906],USTC[-0.0000000000957628] |
| 04475003 | ETH[0.0000000206127000],USD[0.2879354300500000] |
| 04475025 | ATLAS[378.7315041400000000],KIN[2.0000000000000000],USD[0.0000000001095296],USDT[0.0000000081257965] |
| 04475036 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000644819926],KIN[1.0000000000000000],NFT (400475031524838490)[1],NFT (473517381659774682)[1],NFT (545168296642324306)[1],USDT[0.0000270726048813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04475041 | TRX[0.0007770000000000],USDT[0.0921250331514449] |
| 04475050 | BNB[0.0064183100000000] |
| 04475051 | USD[0.0031150059000000] |
| 04475055 | ETH[0.0000692800000000],ETHW[0.0000692800000000],USDT[0.0000240585981952] |
| 04475057 | USD[0.0000000022484447],USDT[0.0000000066855748] |
| 04475066 | USD[0.0000000146752129],USDT[0.0000001177914976] |
| 04475067 | BNB[0.0093340000000000],USD[0.5584396348000000],USDT[0.0015947300000000] |
| 04475072 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0001506800000000],DENT[1.0000000000000000],ETH[0.0000001110000000],KIN[9.0000000000000000],MATIC[0.0000000064897117],RSR[1.0000000000000000],TRX[1.0000560000000000],USD[0.0000146940791829],USDT[0.0000057868456308] |
| 04475073 | NFT[394464085521179994][1],NFT[438767346890862676][1],SOL[0.0079367200000000],USD[0.0000000087570596] |
| 04475081 | ALCX[0.0009134200000000],AVAX[0.3000000000000000],BRZ[0.0035430300000000],LOOKS[22.0000000000000000],STG[2.0000000000000000],USD[49.4733999471645199] |
| 04475082 | TONCOIN[0.0600000000000000],USD[0.0000000700000000] |
| 04475083 | USD[25.0000000000000000] |
| 04475089 | USDT[0.0000136165745379] |
| 04475094 | USD[3.0000000000000000] |
| 04475096 | APE[0.0965230000000000],LUNA2[0.0045879861660000],LUNA2_LOCKED[0.0107053010500000],LUNC[0.0024873000000000],NFT[499349170408204836][1],NFT[529101103209225733][1],USD[0.0000000044116710],USTC[0.6494500000000000],XPLA[9.9810000000000000] |
| 04475098 | BTC[0.0089982000000000],ETH[0.1370000000000000],ETHW[0.1370000000000000],LINK[15.3969200000000000],SOL[2.4995000000000000],USD[208.9892180300000000] |
| 04475104 | USD[0.0000002700639788],USDT[0.0000000551077930] |
| 04475106 | USD[0.3027721275000000],USDT[0.0000000065080549] |
| 04475122 | TRX[0.9938000000000000],USD[1337.7764157908746061] |
| 04475124 | APE[0.0500000000000000],ETH[0.0007103600000000],ETHW[0.0007103600000000],LOOKS[0.8161301400000000],USD[1.4927125864000000],USDT[0.5680371400000000] |
| 04475125 | BNB[0.0000000107008900],TRX[0.0000000829454886] |
| 04475127 | GENE[1.0000000000000000],USD[0.7386637975000000],USDT[0.0000000057346472] |
| 04475138 | TONCOIN[47.1000000000000000] |
| 04475146 | NFT[357660199867651861][1],NFT[510992538465921927][1],NFT[574891062690171662][1],USD[0.0000000052546380],USDT[0.0000000075301010] |
| 04475147 | USD[0.1172692000000000] |
| 04475153 | BAO[2.0000000000000000],GENE[0.0750000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[1.6729509494726020],USDT[0.0000000075000000] |
| 04475154 | XPLA[2683.5884000000000000] |
| 04475166 | GENE[0.0000000015640584],USD[0.0000000146060156],USDT[0.0000000032769376] |
| 04475179 | APE[149.9700000000000000],AVAX[9.9980000000000000],EUR[0.0000000072224171],FTM[888.8622000000000000],FTT[0.0995540000000000],LINK[89.9820000000000000],USD[70.3244218300000000],USDT[37.0764473314292100] |
| 04475186 | SOL[0.0089960000000000] |
| 04475195 | BNB[0.0008798000000000],BTC[0.0000000015000000],DOGE[0.0322146200000000],ETH[0.0000019782892000],ETHW[0.0000097346025236],LTC[0.0005076800000000],SOL[0.0080369018620800],TRX[0.2957791237207000],USDT[0.0013549546633000] |
| 04475196 | BAO[1.0000000000000000],BTC[0.0000000012434000],ETH[0.0000000050953234],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0001481962916272],USDT[0.0000904959356875] |
| 04475200 | ETH[0.0000000000000000] |
| 04475206 | BTC[0.0000000091258200],FTT[0.0718366830504302],USD[0.0002732503492032],USDT[0.0000000022424324] |
| 04475212 | AKRO[2.0000000000000000],APE[0.0000000084398553],BAO[24.2149397851962084],BNB[0.0000000106100000],BTC[2i.0000000026009436],DENT[6.0000000000000000],FTM[0.0000001190089935],KIN[24.0000000000000000],LTC[0.0000000095342251],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000200268690],USDT[0.0000000105146622] |
| 04475213 | APE[0.0736255700000000],ETH[0.0081697000000000],ETHW[0.0081697000000000],LUNA2[0.0986062328100000],LUNA2_LOCKED[0.2300812099000000],LUNC[21471.7147980000000000],NFT[295113640826623733][1],NFT[322093040850444728][1],NFT[358474002519931952][1],NFT[491756424126188615][1],NFT[569967754525918215][1],TRX[0.0007770000000000],USD[0.0000000204534469],USDC[13777.3123105900000000],USDT[0.0003416300000000] |
| 04475217 | USD[0.0000007732158724] |
| 04475234 | TRX[0.0009620000000000],USD[158.5362539300000000],USDT[0.0000000141503040] |
| 04475242 | TRX[0.0000000000000000],USD[0.0000002322506317] |
| 04475243 | TRX[0.0007770000000000] |
| 04475247 | KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0001650454666377] |
| 04475272 | USD[0.0854319083409984] |
| 04475276 | BUSD[2954.3946146000000000],DOGE[114.2980000000000000],TRX[0.9350470000000000],USD[0.0000000073481880],USDT[0.0043484350000000] |
| 04475282 | TRX[0.0017270000000000],USD[158.5084407800000000],USDT[0.0100000122338944] |
| 04475284 | ETH[0.0005808100000000],ETHW[0.0005808077995450],TRX[0.0015540000000000],USD[0.8828884235982815],USDT[0.0000000064675797] |
| 04475305 | TRX[0.0000010000000000],USDT[0.0000000453940164] |
| 04475308 | USD[0.0001554251839982] |
| 04475315 | TRX[0.0000010000000000],USDT[0.0000000021957902] |
| 04475318 | LUNA2[0.3163988566000000],LUNA2_LOCKED[0.7382639988000000],SOL[0.0000000050000000],USD[0.0000000064344745] |
| 04475323 | NFT[324422163159662396][1],NFT[378405226021381488][1],NFT[447894051188969528][1],USD[0.0000000043569960] |
| 04475333 | LTC[0.0000000058024048],SOL[0.0000000089663202] |
| 04475350 | GHS[3.4367513127265010],USD[0.0038727703048810],USDT[0.0000000068559786] |
| 04475355 | COPE[0.0000001000000000] |
| 04475361 | USD[0.1744751913071808],USDT[0.0000000123094110] |
| 04475368 | USD[0.2000000000000000] |
| 04475373 | COPE[0.0000001000000000] |
| 04475374 | USD[0.0000000002928810] |
| 04475379 | USDT[0.0034949862513836] |
| 04475389 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APE[251.7204047400000000],BTC[0.0052410000000000],ETH[0.0219672570000000],ETHW[0.0216934500000000],FTT[151.1124217923084124],GMT[82.5289104200000000],NFT[292612584425548589][1],NFT[348257295771154777][1],NFT[401117065414740937][1],NFT[454182050894165063][1],NFT[474897111755089428][1],NFT[546077622544247565][1],TRX[1.0000000000000000],USD[549.8109651818346797],USDT[0.0000000045311030] |
| 04475395 | BNB[0.0000000194971950],ETH[0.0000000084182800],HT[0.0000000140266726],KIN[1.0000000000000000],LUNA2[0.0000000043000000],LUNA2_LOCKED[1.2844050670000000],NFT[295743184823153538][1],SOL[0.0000000192229566],TRX[0.0000000097335166],USD[0.0000000095781152],USDT[0.0000003758303125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04475397 | BTC[0.0000000064796800],CEL[0.0000000107309400],FTT[4.2980713777529384],GBP[0.0000000030847581],USD[0.6467013529956656],USTC[0.000000003650130] |
| 04475406 | TRX[0.0000170000000000],USD[0.0000000003158172],USDT[0.0000000092923959] |
| 04475410 | USD[0.0000009043787882],USDT[0.000000067290880] |
| 04475411 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],TRX[4.0009590000000000],UBXT[2.0000000000000000],USD[0.0000000054585212],USDT[0.0000000039933486] |
| 04475426 | ATOM[5.3989930000000000],BTC[0.0000191220000000],TRX[0.0000010000000000],USDT[1.6152831050000000] |
| 04475428 | USD[0.2415345603934668] |
| 04475431 | NFT[316417401153705256][1],NFT[499033287261835805][1],NFT[529329781912283787][1],TRX[0.0000010000000000] |
| 04475437 | TRX[0.0000010000000000],USDT[23.6769150000000000] |
| 04475443 | USDT[1.2000000000000000] |
| 04475455 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[25.1326031100000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0718110674270762],USDT[2.9368301203479157] |
| 04475459 | COPE[0.3000000100000000] |
| 04475467 | FTT[70.4857857800000000],SOL[16.9479148263259600],TRX[0.0026650054305400],USD[0.0000000142831983],USDT[0.0000000685801892] |
| 04475471 | USD[0.7609930000000000] |
| 04475477 | BTC[0.0120213608283426],ETH[0.4220574600000000],TRX[0.0007770000000000],USDT[0.0000457887647938] |
| 04475479 | ETH[0.0053753057132041],FTT[0.0000000022768520],GENE[0.0000000035695108],LTC[0.0000000061127546],MATIC[0.0000000020063384],SOL[0.0000000031669460],USD[0.8515771714162260],USDT[0.0000000046635341] |
| 04475483 | USD[-42.8387249030556211],USDT[46.7788490000000000] |
| 04475487 | GENE[0.0000001000000000],TRX[0.0284850030602976],USD[0.0000000193061252],USDT[0.0000000911637785] |
| 04475493 | ETH[0.0000000030234300] |
| 04475498 | GENE[0.0425190900000000],LUNA2[2.4378754470000000],LUNA2_LOCKED[5.6883760430000000],LUNC[6565.1864120000000000],SOL[0.0099950000000000],USD[0.0076487873503249],USDT[-0.5044849606177901] |
| 04475512 | USD[0.0750000000000000],USDT[0.3102152991761660],XRP[0.4371595758239456] |
| 04475514 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000061080000],DENT[8.0000000000000000],ETH[0.0000000057607982],KIN3.0000000000000000],KNC[0.0000000095072730],LUNA2[1.7040892660000000],LUNA2_LOCKED[3.8352962570000000],LUNC[0.0000000700595885],NEXO[0.0000000062118797],RSR[5.0000000000000000],SHIB[39.6143492600000000],SUSHI[0.0000914000000000],TRX[3.0000000000000000],UBXT6.0000000000000000],USD[0.0009719345832711] |
| 04475519 | BTC[0.0000001000000000],USD[3.0000000032000000] |
| 04475523 | 1INCH[0.0000000065267190],AAVE[0.0000000008941591],APE[4.6504300002626788],BAL[0.0000000045843735],BAO[0.0000000485077122],BNB[0.0000000004587122],BNB[0.0000000050000000],BTC[0.0000000059527390],CHR[0.0000000962929G],CHZ[0.0000000091633364],COMP[0.0000000044514378],CONV[0.0000000006930000],CRV[0.0000000094016484],DENT[0.0000000002931164],DYDX[0.0000000584468440],ETH[0.0000014512797],FTM[0.0000000611329]0],FXS[0.0000001360444],GMT[0.000000073122279],GRT[0.0000000471027G0],LTC[0.0000000604788],MAPS[0.0000000740172761,OMG[0.0000000063352481],RAMP[0.0000000012031863],RAY[0.0000007770G23279],REN[0.0000000377033513],RUNE[0.0000000024589416],SHIB[0.0000000028031166],SKL[0.0000000501613318],SOL[1.5660578250143774],SPELL[0.0000000084148422],STMX[0.0000000696902962],SUSHI[0.0000000328158694],TRX[0.0000052996615558],TULIP[0.0000008807571G],UNI[0.0000000035060025],WAVES[0.0000000033407986],ZRX[0.0000000076744370] |
| 04475525 | USD[20.0000000000000000] |
| 04475534 | USD[0.1182130000000000] |
| 04475536 | KIN[1.0000000000000000],USDT[1.9717539762561826] |
| 04475539 | TRX[0.0017390000000000],USDT[0.0000002316456262] |
| 04475540 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000045287280],KIN[3.0000000000000000],LTC[0.0000000042644720],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000060640394],USDT[0.7662825949032328] |
| 04475551 | DENT[1.0000000000000000],ETH[0.0530951200000000],ETHW[0.0530951200000000],USD[0.0001073941145688] |
| 04475553 | BAO[1.0000000000000000],NFT[358481005773924582][1],NFT[364369355734586220][1],NFT[407975136444580675][1],NFT[563453730695767773][1],TRX[0.0007770000000000],USDT[0.0000003175606448] |
| 04475554 | COPE[0.3000000100000000] |
| 04475562 | COPE[0.0000000100000000] |
| 04475570 | USD[0.0000000093758072] |
| 04475578 | RUNE[0.0000000938249952],SOL[0.0000000032267690],TRX[0.0000030000000000],USD[0.0000000106950380],USDT[0.0000000053997292] |
| 04475580 | USDT[0.0000422635917762] |
| 04475595 | SOL[0.0006055400000000],USD[0.0000000024839956],USDT[0.0000000004607958] |
| 04475597 | TRX[0.0000010000000000],USDT[0.4118484900000000] |
| 04475601 | CAD[0.0026542104724062] |
| 04475623 | BTC[0.0000000050000000],USD[0.3350862000000000] |
| 04475625 | ATLAS[409.7625503100000000],BAO[1.0000000000000000],KIN[3.0000000000000000],STARS[107.3480146600000000],TRY[0.0000000981545599],USDT[0.0788500019948515] |
| 04475629 | USD[0.6385708700000000] |
| 04475632 | USDT[0.0000000093629800] |
| 04475649 | COPE[0.3000000100000000] |
| 04475652 | TRX[0.0015540000000000] |
| 04475655 | USD[0.0000000005000000] |
| 04475656 | COPE[0.0000000100000000] |
| 04475660 | BTC[0.0000000050000000],FTT[0.0604255000000000],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],TRX[0.0000010000000000],USD[0.0000000040790083],USDT[0.0000000026120709] |
| 04475670 | TRX[0.0007770000000000],USD[0.3214083000000000] |
| 04475676 | GENE[0.1554137000000000],SOL[0.0011069518145268],USD[0.5893244998266230],USDT[2.5018890850000000] |
| 04475679 | BRZ[0.0000000895500161],ETH[0.0000000020000000],LTC[0.0000000315991459],MATIC[0.0000000078425592],USD[0.0000000036780965],USDT[0.0000001498225456] |
| 04475682 | USD[0.0000000075462807],USDT[0.0002561025472] |
| 04475708 | KIN[2.0000000000000000],SOL[0.0000488178000000],USDT[0.0000084890698452] |
| 04475714 | BUSD[88.4065965900000000],ETH[1.3452842000000000],ETHW[0.0002842000000000],FTT[64.7841200000000000],TONCOIN[0.0723816700000000],USD[0.0000000064150000],USDT[0.0000000177791150] |
| 04475715 | USDT[0.0000000601080396] |
| 04475716 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.1037179400000000],SOL[0.0060492913320085],UBXT[1.0000000000000000],USD[0.0361516832108698],USDT[0.0004839316842616] |
| 04475723 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],MATIC[1.0048151500000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000050035694],XRP[0.0000000062690624] |
| 04475726 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000076754009436],TRX[2.0084500000000000],USDT[0.0000000074865272] |
| 04475735 | USDT[0.0000000083962074] |
| 04475741 | BAO[1.0000000000000000],ETH[0.0000000086671100],KIN[3.0000000000000000],NFT[345175872935898649][1],NFT[420431723261250745][1],NFT[435983203041659278][1],USD[0.0000201963611588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04475742 | COPE[0.3000000000000000] |
| 04475748 | USD[0.0000000038156654],USDT[0.0000000072644218] |
| 04475753 | ATLAS[8.8000000000000000],USD[0.0000000082500000] |
| 04475756 | COPE[0.0000001000000000] |
| 04475757 | BUSD[239667.3776670900000000],USD[0.0000000065010800],USDC[230000.0000000000000000],USDT[0.0000000096332519] |
| 04475762 | COPE[0.0000001000000000] |
| 04475769 | NFT (304296836103337119)[1],NFT (482815369333706638)[1],NFT (535159555234740560)[1],USDT[0.0600000000000000] |
| 04475771 | COPE[0.0000001000000000] |
| 04475772 | APT[0.1052000000000000],SOL[0.0006680000000000],USDT[0.3421487000000000] |
| 04475778 | COPE[0.0000001000000000] |
| 04475779 | COPE[0.0000001000000000] |
| 04475785 | ETH[0.0018550300000000],USD[0.0000030769690885] |
| 04475791 | COPE[0.0000001000000000] |
| 04475793 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000307561452518] |
| 04475795 | ATOM[0.0000000044278416],BNB[0.0000000100000000],NFT (332373718337349995)[1],NFT (332414548318554160)[1],NFT (476048840836956024)[1],SOL[0.0000000094155482] |
| 04475797 | COPE[0.0000001000000000] |
| 04475798 | GOG[1023.8160000000000000],LUNA2[0.2637889057000000],LUNA2_LOCKED[0.6155074465000000],LUNC[57440.5895840000000000],USD[0.0071073000000000] |
| 04475799 | TRX[0.0000110000000000],USD[0.0000000137977447],USDT[68.6369320769141952] |
| 04475804 | ETH[0.0009716140000000],ETHW[0.0009716140000000],NFT (360983846445722025)[1],NFT (402354338521401223)[1],USDT[0.0000000025000000] |
| 04475805 | USDT[5.0000000000000000] |
| 04475807 | TRX[0.0000310000000000],USDT[0.0000000060225789] |
| 04475809 | COPE[0.0000001000000000] |
| 04475816 | COPE[0.0000001000000000] |
| 04475824 | COPE[0.0000001000000000] |
| 04475832 | TRX[0.0000010000000000] |
| 04475833 | COPE[0.0000001000000000] |
| 04475841 | LUNA2[0.0000000294646979],LUNA2_LOCKED[0.0000000687509617],LUNC[0.0064160000000000],USD[12.9977105534205000] |
| 04475847 | COPE[0.0000001000000000] |
| 04475854 | COPE[0.0000001000000000] |
| 04475862 | COPE[0.0000001000000000] |
| 04475870 | COPE[0.0000001000000000] |
| 04475874 | USDT[5.0000000000000000] |
| 04475881 | COPE[0.0000001000000000] |
| 04475882 | FTT[0.3616484523346458],USD[0.2260229030763900],USDT[0.0084896954700611] |
| 04475883 | TRX[0.0000020000000000],USDT[0.0002309711711226] |
| 04475884 | BTC[0.0000000100000000],LUNA2[0.0000433167419600],LUNA2_LOCKED[0.0001010723979000],LUNC[9.4323117600000000],USD[0.0000391755844179] |
| 04475889 | COPE[0.0000001000000000] |
| 04475890 | BNB[0.0000000023969600],NFT (407952913013411264)[1],TRX[0.2163714135513175],USD[0.8879871250524976],USDT[0.0000000075887445] |
| 04475894 | BTC[0.0000000070000000],USD[0.0000000063204450],USDT[0.0000000067046115] |
| 04475899 | USD[0.9077354770000000] |
| 04475903 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000057317500],TONCOIN[0.0002345100000000],TRX[0.0007770000000000],USDT[0.0000000439110242] |
| 04475905 | USD[18.2259424285000000],USDT[0.0000000078511508] |
| 04475906 | COPE[0.0000001000000000] |
| 04475907 | AUD[0.0332018112827790],BAO[3.0000000000000000],FTM[0.0005808300000000],KIN[5.0000000000000000],KNC[0.0006191100000000],LTC[0.0000000046600000],RSR[1.0000000000000000],SPELL[0.0093480000000000],TRX[4.0000000000000000],USDT[0.0040247700139200] |
| 04475911 | COPE[0.0000001000000000] |
| 04475918 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],GST[5.4300000000000000],KIN[7.0000000000000000],NFT (415525780954353695)[1],SOL[0.0000000025675680],TRX[0.0007800000000000],UBXTI2.0000000000000000],USD[0.0000001460297784],USDT[0.0007434123269722] |
| 04475920 | COPE[0.0000001000000000] |
| 04475926 | COPE[0.0000001000000000] |
| 04475934 | KIN[1.0000000000000000],USDT[0.0003793714587307] |
| 04475936 | GENE[1.0000000000000000],USD[0.5760583450000000] |
| 04475937 | COPE[0.0000001000000000] |
| 04475946 | COPE[0.0000001000000000] |
| 04475957 | KIN[1.0000000000000000],USDT[0.0000000017880840] |
| 04475958 | COPE[0.0000001000000000] |
| 04475962 | TRX[0.0015550000000000],USDT[0.9808520000000000] |
| 04475966 | COPE[0.0000001000000000] |
| 04475977 | COPE[0.0000001000000000] |
| 04475980 | USD[0.0000000076853491] |
| 04475987 | COPE[0.0000001000000000] |
| 04475994 | COPE[0.0000001000000000] |
| 04475997 | USD[0.0000000021545600],USDT[0.0021050600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04475999 | COPE[0.0000000100000000] |
| 04476004 | COPE[0.0000000100000000] |
| 04476009 | ANC[1.3983761171870000] |
| 04476011 | COPE[0.0000000100000000] |
| 04476016 | COPE[0.0000000100000000] |
| 04476018 | TRX[0.0000010000000000] |
| 04476019 | BTC[0.0113000000000000],USD[0.0975376800000000],USDT[140.2195760117625736] |
| 04476023 | COPE[0.0000000100000000] |
| 04476024 | FTT[0.0936333200000000],SOL[9.8500000000000000],USD[0.7389628817191780],USDT[50.5212373027509445] |
| 04476029 | COPE[0.0000000100000000] |
| 04476034 | USDT[0.0017800000000000] |
| 04476036 | USDT[0.0687751690000000] |
| 04476039 | COPE[0.0000000100000000] |
| 04476046 | COPE[0.0000000100000000] |
| 04476068 | USD[0.3123555800000000] |
| 04476073 | GBP[0.0000001400000000],USD[29.9951996027178465] |
| 04476094 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[4.2397312554898510],XPLA[45.8384675500000000] |
| 04476108 | BTC[0.0002000000000000],USDT[2.2160270980000000] |
| 04476111 | SOL[0.0000001000000000],USD[0.0000000554225768] |
| 04476112 | BULL[0.0004920500000000],TRX[0.0007770000000000],USD[-0.0000003274444512],USDT[-0.0000000034306744] |
| 04476119 | ETH[0.0605873600000000],FTM[278.8601863800000000],USD[55.9473668764221170000000000],USDT[116.0000007522264955] |
| 04476130 | FTT[0.1999600000000000],SOL[1.5548850900000000],USDT[0.0000000020189426] |
| 04476146 | USD[0.0000006069885360] |
| 04476166 | USD[0.1317494300000000],USDT[0.0000002119935591],XRP[282.0000000000000000] |
| 04476186 | DENT[1.0000000000000000],TRX[0.0007800000000000],USD[0.0100000041256690],USDT[0.0324783900000000] |
| 04476200 | LTC[0.0000117500000000],TRX[0.0000710000000000],USD[0.0000002693971410],USDT[0.0000006538638664] |
| 04476220 | USDT[0.0000000450980542] |
| 04476234 | SOL[0.0018255900000000],USDT[0.6485903258750000] |
| 04476237 | DOGE[1.0000000000000000],FIDA[1.0000000000000000],USD[0.0000011331879612] |
| 04476252 | AKRO[1.0000000000000000],APE[0.0000000332429027],BAO[2.0000000000000000],BAT[0.0000000706548530],DENT[3.0000000000000000],ETH[0.0000054800000000],ETHW[0.0000054800000000],HUM[0.0000000016516018],HXRO[1.0000000000000000],KIN[10.0000000000000000],MANA[0.0000000022008490],MATH[1.0000000000000000],MATIC[0.0000091300000000],RSR[3.0000000000000000],SAND[0.0000000994445716],SOL[0.0000003669835600],STOR[0.0000000149451200],SXP[0.0000000946656760],TRU[1.0000000000000000],TRX[0.0000000024182276],UBXT[4.0000000000000000],USD[0.0208890893709675],WAVES[0.0000000078152437],XTZBULL[1.0000000533759940] |
| 04476265 | ETH[0.0009992000000000],ETHW[0.0009992000000000],TRX[0.0000020000000000] |
| 04476267 | BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[7.0000010000000000],USDT[11.0029805391151510] |
| 04476273 | BTC[0.0000000040000000],SOL[0.0000000090457600],USD[0.0000005814935844] |
| 04476288 | USD[0.0000002881595800] |
| 04476297 | AMZN[0.0000927200000000],BABA[0.0048933000000000],BAT[4567.0000000000000000],BNTX[0.0000022400000000],CRON[4.2000000000000000],FTT[6.9994326000000000],GBP[4.6800000000000000],GRT[426.0000000000000000],HNT[0.0998600000000000],HOOD[0.0096372200000000],LTC[0.0451980000000000],LUNA2[0.3349405568000000],LUNA2_LOCKED[0.7815279660000000],LUNC[72934.0114320000000000],MAPS[1095.0000000000000000],NFT (370527032875366651)[1],NFT (411395189246319490)[1],SOL[0.0099767200000000],TSMI[0.0099844480000000000],UBXT[16.0000000000000000],USD[166.0541623039654200],WNDR[1152.9994000000000000],XRP[0.7431000000000000] |
| 04476314 | TRX[0.0000020000000000] |
| 04476334 | USD[0.0000006700000000] |
| 04476339 | AAPL[0.0633044800000000],BTC[0.0110927664906760],ETH[0.1208542600000000],ETHW[0.1208542600000000],EUR[0.0001548879196785],SHIB[477783.0864787300000000],SOL[0.1138557900000000],TRX[0.0000670000000000],TSLA[0.0346253100000000],UNI[0.0000009300000000],USD[-0.0077195154329786],USDT[0.0043842506960788] |
| 04476343 | BNB[0.0000000032922400],ETH[0.0000008879000000],ETHW[0.0000008879000000],LTC[0.0000000072984640],MATIC[0.0055892444768704],TRX[0.8856737709502340],USDT[0.0019263611073337] |
| 04476345 | SOL[0.0000000057500000],USD[0.0000000022500000] |
| 04476348 | TRX[0.0000660000000000],USDT[0.0002255248360509] |
| 04476362 | TRX[0.0031100000000000],USDT[0.2710000000000000] |
| 04476370 | BNB[0.0061162100000000],USD[0.1227413980000000],USDT[0.0000000010000000] |
| 04476372 | USDT[0.0000000041108997] |
| 04476379 | LTC[0.0006811500000000],USD[0.2400098900000000] |
| 04476385 | SOL[0.2099829000000000],USD[0.4451754043132268],USDT[1.1988482255458864] |
| 04476393 | BTC[0.0000075000000000],LTC[0.0000000016434400],TRX[0.0000640000000000],USD[0.3409151615303436],USDT[0.0000000371862798] |
| 04476401 | BTC[0.0003833400000000],USD[0.0001328806641727] |
| 04476402 | USD[0.0304879254000000] |
| 04476403 | APE[1.3889779847310183],LEO[3.1915963500000000],MANA[7.2975841600000000],USD[0.0000000552144277] |
| 04476426 | USD[0.0000001395345519],USDT[0.0000000044671948] |
| 04476440 | BTC[0.0000893333092365],ETH[0.0002201000000000],ETHW[0.0002201000000000],GLD[0.4800000000000000],SLV[1.4000000000000000],SPY[0.2080000000000000],TRX[0.0004470000000000],USD[403.4581690083144371000000000],USDT[117.3126831725224545] |
| 04476447 | TONCOIN[5.6412571500000000] |
| 04476485 | ETH[0.1136096200000000],ETHW[0.1136096200000000],USD[0.0000504466486467] |
| 04476492 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000992552148800],LUNA2_LOCKED[0.0002315955014000],LUNC[21.6130320100000000],UBXT[1.0000000000000000],USDT[0.0000000073697168] |
| 04476498 | ETH[0.0000000040000000],TRX[1.0000000000000000] |
| 04476542 | USD[30.0000000000000000] |
| 04476576 | ATOM[7.6768159100000000],DOGE[244.0000000000000000],DOT[25.1166947300000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],FTM[38.0000001800000000],SOL[5.3250779200000000],USD[29.3438291340128455] |
| 04476578 | BAO[1.0000000000000000],LUNA2[0.0011461328080000],LUNA2_LOCKED[0.0026743098860000],LUNC[249.5728320900000000],USD[0.0000000075735806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04476579 | TONCOIN[0.0935600000000000],TRX[0.0000270000000000],USD[0.0000000050575990],USDT[50.2410961549715894] |
| 04476580 | APE[0.0005253200000000],USD[-6.3849701483623684],USDT[7.9305839501428814] |
| 04476584 | USD[0.0057228600000000] |
| 04476585 | LTC[0.0000000050000000] |
| 04476592 | USD[0.7465267700000000] |
| 04476632 | BNB[0.0000000100000000],BTC[0.0000000085360810],USDT[0.0006830237168868] |
| 04476636 | USD[0.0003449317281096] |
| 04476638 | ETH[0.0000000023763418],TRX[0.0000020000000000],USDT[0.0000003150834850] |
| 04476652 | AKRO[11.0000000000000000],CAD[1.0000000000000000],FTT[0.1000000000000000],LUNA2[0.0000553735569100],LUNA2_LOCKED[0.0001292049661000],LUNC[12.0577086000000000],NFT (302056943404511462)[1],NFT (308408943474122049)[1],NFT (559448115580704535)[1],USD[0.0000025198483480] |
| 04476657 | TRX[0.0000010000000000],USD[0.5000000137242342],USDT[0.0000000050412930] |
| 04476673 | USD[0.0000011022247320],USTC[0.0000000017656576] |
| 04476674 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],BRZ[0.0073885714000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092118541] |
| 04476685 | BTC[0.0015452900000000],LTC[1.5411357300000000],SOL[0.8322944700000000] |
| 04476687 | BTC[0.0000000897302131],LTC[0.0000000100000000],TRX[0.0100000100000000],USD[0.0000000201163474],USDT[11.2000059201464356] |
| 04476695 | LUNA2[0.0065605335820000],LUNA2_LOCKED[0.0153079116900000],LUNC[1428.5700000000000000],USD[0.0041251293050000],USDT[0.0025917575000000] |
| 04476705 | USD[3.6907187008899958],USDT[0.0000000139549920] |
| 04476706 | AAVE[27.3231800000000000],MATIC[398.5012000000000000] |
| 04476707 | NFT (525093873474084290)[1],USDT[0.0077816843000000],USDT[0.0000000016141145] |
| 04476718 | USD[11.6616142000000000],XPLA[9178.1660000000000000],XRP[0.2994440000000000] |
| 04476722 | APE[0.0002285200000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000044900000000],BTC[0.0000000800000000],ETH[0.0000001000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000234341929],USDT[0.0000000086871273] |
| 04476735 | ETH[0.0000000800000000],TRX[0.0000400000000000],USD[0.7349244957500000],USDT[0.0000000015441000] |
| 04476752 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0056409095217330] |
| 04476754 | BTC[0.0000000200000000],SWEAT[6898.7580000000000000],USD[8.1008598312780065] |
| 04476759 | BAO[1.0000000000000000],BNB[0.4635484000000000],BTC[0.0111914150000000],ETH[0.0819110000000000],ETHW[0.0809245800000000],EUR[0.0000014202069422],USD[0.0044459294150000],USDT[0.0000000010000000] |
| 04476760 | UBXT[1.0000000000000000],USD[0.0023450900000000],USDT[0.0000000075749993] |
| 04476768 | AUD[0.0010555061715655],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 04476776 | TRX[0.0015560000000000],USD[0.0000000106072640],USDT[0.0000002377388] |
| 04476781 | BAO[1.0000000000000000],BTC[0.0163580700000000],LUNA2[0.1843308824000000],LUNA2_LOCKED[0.4294821123000000],LUNC[0.0010053400000000],NFT (389070451396046819)[1],NFT (492730587377799596)[1],TRX[132.9747300000000000],USD[1181.7974246560654065],USDT[0.0000000058270967] |
| 04476782 | BTC[0.8518428800000000],USD[0.0000000865786698] |
| 04476785 | ETH[0.0019178400000000],ETHW[0.0019178400000000],NFT (441487098346138550)[1],NFT (515348044718670630)[1],NFT (528284522540390523)[1] |
| 04476788 | BNB[0.0000000889116618],KIN[1.0000000000000000] |
| 04476795 | TRX[0.0000020000000000],USDT[8.2671722869085857] |
| 04476801 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETHW[0.0000000200000000],KIN[6.0000000000000000],NFT (533851294396180305)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000068853261819] |
| 04476813 | USD[0.0005164922451077],USDT[0.0000000047728726] |
| 04476816 | TRX[0.0000000022000000] |
| 04476819 | BEAR[845.6000000000000000],USDT[0.0000000148776192] |
| 04476820 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[123.9701001613770056],USDT[0.0000000052487519] |
| 04476824 | BTC[0.0000000011840915],TRX[0.0001830000000000],USD[0.0132211187314996],USDT[0.9421909700000000] |
| 04476825 | TRX[0.0000010000000000] |
| 04476830 | USDT[0.0000000077762213] |
| 04476833 | BNB[0.0000000044000000] |
| 04476838 | TRX[0.0015540000000000] |
| 04476848 | BNB[0.0000000021025400],BTC[0.0000000053181996],DOGE[254.3484030000000000],DOT[3.1077123000000000],ETH[0.0414795000000000],ETHW[0.0297905000000000],MATIC[60.7082690000000000],SHIB[1569217.8798340000000000],USD[0.0030665671272410],USDT[0.0000000075489910] |
| 04476853 | TRX[0.5092870000000000],USD[3.8318239264750000] |
| 04476876 | FTT[10.1414373039140000] |
| 04476883 | BNB[0.0000000018593397],BTC[0.0000000018287540],ETH[2.6343075270011101],GMT[0.0000000084200100],LUNA2[0.4592398766000000],LUNA2_LOCKED[1.0715597120000000],MATIC[0.0000000052600000],NFT (336253786950366583)[1],NFT (374186505734060699)[1],NFT (415234745999981758)[1],SOL[0.0000000426078525],TRX[0.0000240013922375],USD[17.8054714414991394],USDT[0.0000000182760147] |
| 04476899 | TRX[0.0325890000000000],USD[15.5779830577500000] |
| 04476925 | ETH[0.0000000072471000],SOL[1.3667686800000000],USD[0.0000002030255640] |
| 04476942 | FTM[0.0000000020000000],LUNC[0.0000000040000000],USD[0.0000000052768076],USDT[0.0000000070000000] |
| 04476944 | FTT[9.4349800000000000],TRX[0.0007770000000000],USDT[14.2023800000000000] |
| 04476945 | NFT (415267141660713340)[1],USD[1.5718195100000000] |
| 04476946 | SAND[628.0000000000000000],USD[0.1389414122500000],USDT[0.0493955735000000] |
| 04476962 | ETH[0.0000000049321800],LUNA2[0.0000419601383100],LUNA2_LOCKED[0.0000979069894000],LUNC[9.1369084559312726],USD[0.0000000050696148] |
| 04476990 | USD[260497.8552156495603858],USDT[25.1043028027202808] |
| 04477000 | USD[0.0000000017920521] |
| 04477003 | BTC[0.0002775800000000] |
| 04477006 | USDT[0.0004538290272096] |
| 04477020 | USDT[0.0000002573609934] |
| 04477028 | ETH[0.0000000046706400] |
| 04477029 | ATLAS[3252.7317861700000000],USD[1.2721273379034713],USDT[0.7440847446423879] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04477030 | USD[0.0000001653167734] |
| 04477039 | BNB[0.0077919200000000],BTC[0.0040332100000000],DOT[5.6000000000000000],FTT[1.5000000000000000],LTC[0.0080842000000000],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0724325265200000],LUNC[0.1000000000000000],MATIC[19.9000000000000000],SHIB[11000000.0000000000000000],SOL[1.0077874300000000],TRX[0.0005530000000000],USD[1.3322837461143656],USDT[1.9046413410618407] |
| 04477043 | BTC[0.0000920282062000],TRX[0.1938090000000000],USDT[1.3728204505500000] |
| 04477050 | TRX[0.5574640000000000] |
| 04477055 | BAO[1.0000000000000000],BTC[0.0063256100000000],KIN[1.0000000000000000],USD[60.7333543900000000],USD[0.0000000137977781] |
| 04477067 | NFT[479619186027526714][1],TRX[0.6781950000000000],USD[1.5152801930000000],USDT[0.0000000040000000] |
| 04477068 | ETH[0.1309331532381142],IP3[0.0000000064677300],MATIC[0.0000000059048906],NFT[328973628713881395][1],NFT[431605132249344578][1],NFT[453962063677736441][1],NFT[508201685937171973][1],TRX[0.6000200021251800],USD[0.0000000032876644],USDT[0.0000033137291490] |
| 04477069 | FTT[0.6200000000000000] |
| 04477073 | GMT[0.9236000000000000],TRX[0.1842032300000000],USD[-0.0086321904270584],USDT[0.0000000056748080] |
| 04477084 | ETHW[0.3868941700000000],FTT[6.9986700000000000],IP3[4.9734000000000000],NFT[426208285852668275][1],TRX[0.1207420000000000],USD[0.3235992457250000] |
| 04477097 | BNB[0.0000000031641336],LTC[0.0000000036523358],USD[79.6264333310472034],USDT[0.0000000012638690] |
| 04477100 | BTC[0.0000000038659754],USDT[0.0001675230705961] |
| 04477105 | NFT[343234336363476386][1],USDT[0.5137898060000000] |
| 04477110 | AVAX[5.7981468400000000],AXS[5.6960017200000000],BAO[3.0000000000000000],BTC[0.0129268800000000],KIN[1.0000000000000000],SOL[4.3768136400000000],USD[0.0000003093484808] |
| 04477113 | TRX[0.0000440000000000],USD[1.0000000012000000] |
| 04477117 | ETH[0.0009206400000000],ETHW[0.0009206400000000],USD[3017.5252157915999485] |
| 04477121 | USD[0.0000000056000000] |
| 04477124 | ETH[0.0000000013888600],TRX[0.0000010000000000] |
| 04477135 | BNB[0.0000000077485080],FTT[0.0000000066436399],SOL[0.0000000068000000],TRX[0.0000000020060098],USDT[0.0000000000064000] |
| 04477138 | BRZ[89.2033923800000000],BTC[0.4081020113607500],DOT[0.0863740000000000],ETH[0.0007210345665660],ETHW[0.0002521034566560],LINK[48.2913060000000000],LUNA2[1.2245514670000000],LUNA2_LOCKED[2.8572867550000000],LUNC[266648.6600000000000000],MATIC[235.9570000000000000],USD[0.4039560261227632],USDT[10682.0810152788504000] |
| 04477147 | AVAX[0.0000000012877722],BNB[0.0000000025403972],MATIC[0.0000000004300000],NFT[344756307662470143][1],NFT[412270845871210822][1],NFT[530354019019954206][1],SOL[0.0000001000000000],USDT[0.0000000439105009] |
| 04477163 | USD[0.0036906080000000] |
| 04477167 | USD[0.0002588012500000],USDT[0.0000000081165740] |
| 04477176 | FTT[150.0000000000000000],NFT[349577360022129084][1],NFT[446921196415611050][1],NFT[482192769613548360][1],USD[0.0000000049900494] |
| 04477197 | LUNA2[0.0000680000000000],LUNA2_LOCKED[0.0001590000000000],LUNC[0.7046886065049369],NFT[346485746783474800][1],NFT[346491623163705604][1],USD[0.0929619622010774],USTC[0.0091700068199348] |
| 04477199 | XRP[10.0000000000000000] |
| 04477201 | BRZ[0.5300000000000000],GMT[6.3907867100000000],USD[0.8132201820000000],USDT[0.0000001317440000] |
| 04477213 | BNB[0.0000000141314783],SOL[0.0000000043107600],TRX[0.0002280040754823],USD[0.0000000042892490],USDT[0.0000000093910414] |
| 04477217 | TRX[99907.1590000000000000],USD[55662.2607734330473500000000000000],USDC[2550000.0000000000000000] |
| 04477220 | TRX[0.0002200000000000] |
| 04477223 | BTC[0.1942075000000000],USD[0.0016717125060500] |
| 04477232 | AAVE[0.0011218950892100],AVAX[0.0715910538344800],BNB[0.0000600044240000],BTC[0.0001137584875000],DOGE[2501.5700343592000000],DOT[110.9573131519287000],ETH[0.0008750000000000],ETHW[5.0000775000000000],FTT[196.2808286047904398],LUNA2[0.0000004592378210],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],MATIC[0.8767155866832359],SOL[1.5162760712463800],TRX[368814.3075454917633000],UNI[0.0354953805043400],USD[296965.8517311059076688],USDT[0.0000000109370230] |
| 04477235 | USD[107.8462077865210526000000000],USDT[38.4360447941058585] |
| 04477254 | USDT[0.0003735026217336] |
| 04477264 | AUD[0.0008426720635676],BAO[1.0000000000000000] |
| 04477275 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000019570453] |
| 04477279 | BTC[0.0049990000000000],DOGE[0.8000000000000000],ETH[0.0747407000000000],ETHW[0.0007407000000000],FTT[883.8796800000000000],LUNA2[0.3992456635000000],LUNA2_LOCKED[0.9315732148000000],LUNC[85858.8592020000000000],USD[1756.6840957747102515000000000],USDT[20081.7028560000000000],USTC[0.7006000000000000] |
| 04477280 | AUDIO[1.0000000000000000],USDT[0.0002880747007652] |
| 04477284 | IP3[0.0013500000000000],TRX[0.0000010000000000],USD[0.0043088754997154],USDT[0.0000000080778988],XPLA[0.0033130000000000] |
| 04477286 | BTC[0.0453913740000000],ETH[0.5948869500000000],ETHW[0.5948869500000000],USD[1.7668052700000000],USDT[0.0000000017306368] |
| 04477293 | TRX[0.0007770000000000],USD[0.0000000896909505],USDT[0.0000000056462264] |
| 04477295 | AKRO[1.0000000000000000],APE[0.0000000017658500],BAO[1.0000000000000000],GBP[0.0000000083448437],SOL[0.0000000007151008],TRX[1.0000000000000000],USD[0.0000000153602242] |
| 04477302 | AKRO[1.0000000000000000],ETH[0.0000000060120090],KIN[4.0000000000000000],TRX[0.0007780000000000],USD[0.0000000050041679],USDT[0.0000000074229981] |
| 04477309 | BTC[0.0310148400000000],TRX[0.0001190000000000],USD[0.0127960076035390],USDT[2.7247918100000000] |
| 04477311 | BNB[0.0000000001936000],ETH[0.0000000096003200] |
| 04477313 | DENT[1.0000000000000000],ETH[0.0006648800000000],ETHW[0.0006180000000000],NFT[353527148300850755][1],NFT[367000018060650239][1],NFT[423549222230124026][1],TRX[0.0005700000000000],USD[0.0023431681845522],USDT[0.0951001300000000] |
| 04477315 | TRX[0.3001330000000000],USD[1.9232348865000000] |
| 04477327 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000000076000000] |
| 04477340 | APT[0.0002827200000000],ETH[0.0007403234845000],NFT[359547465339774590][1],NFT[385593190615315282][1],NFT[387950129575067875][1],NFT[424864871062946998][1],NFT[476223307992058338][1],SOL[0.0000000955668000],USD[0.0281052751964708],XRP[0.0077710000000000] |
| 04477341 | BTC[0.0000000086658186],LTC[0.0000001000000000],USD[0.0001659407820277] |
| 04477342 | BNB[0.0300001000000000],BTC[0.0000052500000000],CRO[6.0162668900000000],FTT[3.7912197827000000],GRT[73.4322885200000000],GST[0.0200013800000000],NFT[381143118677623759][1],USD[0.0000000269571293],USDT[0.0000000063640012] |
| 04477350 | BTC[0.0026994600000000],ETH[0.0029984000000000],ETHW[0.0029984000000000],TRX[0.7110210000000000],USD[2.9661911030000000],USDT[1.6942986850000000] |
| 04477352 | ARS[178.7201889000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000007604037] |
| 04477365 | APT[9.2964993300000000],USD[0.0913805131476700],USDC[609.8632073600000000],USDT[0.0031442500000000] |
| 04477382 | GAL[0.0700000000000000],NFT[314765049378348996][1],NFT[335078313046177317][1],NFT[428255232784502925][1],NFT[429838948167846700][1],USD[0.0000000088864791],USDT[0.0000000037500000] |
| 04477385 | ETH[0.0000000000000000],TONCOIN[0.0470000000000000],USD[0.0000003671907463],USDT[0.0000010678299208] |
| 04477389 | TRX[0.0007770000000000] |
| 04477402 | DOGEBULL[0.0600000000000000],TRX[0.0021100000000000],USD[0.0011834516291184],USDT[0.0001536957693566],XRP[13303.7946926420000000] |
| 04477403 | CTX[0.0000004140000000],FTT[250.0000000000000000],LUNA24.5923795420000000],LUNA2_LOCKED[10.7155527000000000],LUNC[100000.3141000000000000],SRM[0.7309909300000000],SRM_LOCKED[5.5090090700000000],USD[-142.2840049080000000],XPLA[10531.6696646300000000] |
| 04477406 | BTT[10349843.9231400000000000],LUNA2_LOCKED[0.0000001093478900],LUNC[0.0010204577000000],USD[0.4802459498506970],USDT[1.1521966320000000],XRP[0.7576800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04477412 | TRX[0.000777000000000000],USD[0.0013917141150000] |
| 04477417 | TONCOIN[0.050000000000000000],USD[0.000080200460790] |
| 04477419 | SOL[2.250000000000000000],USD[0.039658957125000000] |
| 04477436 | TRX[0.973778480000000000],USD[-0.018234090826386],USDT[0.000000003020716] |
| 04477437 | BTC[0.000000032378058],LTC[0.000000006490856],USDT[0.000000048895784] |
| 04477443 | ETH[0.000000053864800],USD[4.145962117500000] |
| 04477445 | ETH[0.000200000000000000],ETHW[0.000200000000000000],TRX[0.308036000000000000] |
| 04477448 | TRX[0.995310000000000000],USD[3.249207655128321],USDT[0.000000015995199] |
| 04477450 | LUNA2_LOCKED[0.000000022916272900],LUNC[0.002138600000000000],USD[0.107369971082980500],XPLA[0.086100000000000000] |
| 04477451 | USD[35.427406271540000000],XRP[89.618717000000000000] |
| 04477452 | ATOM[0.000000070626160000],BNB[0.003317779115972000],BTC[0.000000006044971],ETH[0.000000033027638],GST[0.000000074950000],LTC[0.000000084773300],LUNA2[0.000000031069217],LUNA2_LOCKED[0.000000072372817300],LUNC[0.006754000000000000],MATIC[0.000000013965770],SOL[0.000000079718800],TRX[0.000029007472429900],USD[0.000000001892300200],USDT[89.500000452452458452] |
| 04477453 | BTC[0.086688300000000000],ETH[0.108177240000000000],ETHW[0.107133260000000000],NFT[34669121772049342900][1],NFT[37342114275428964300][1],NFT[44815486017129804800][1],NFT[46447321721344876400][1],NFT[46553138729020170500][1],NFT[48336835982485224200][1],NFT[51118036853686801380][1],NFT[56083427806309425000][1] |
| 04477454 | USD[4.940639340000000000000000] |
| 04477457 | BCH[0.000008980000000000],DOGE[4.550448200000000000],SHIB[0.000000003349583600],USD[199.353065873059135200000000],USDT[0.000000681242656] |
| 04477479 | BTC[0.009513311000000000],USDT[2.772422766000000000] |
| 04477481 | USD[0.000000009726100] |
| 04477484 | TRX[0.000130000000000000],USD[0.043767770162500000],USDT[0.000000001254748] |
| 04477487 | BTC[0.000000066677839] |
| 04477492 | USDT[0.139566547500000000],XPLA[9.688000000000000000] |
| 04477494 | GBP[0.007884870000000000],USD[0.000000004778403200],XRP[258.182909800000000000] |
| 04477498 | FTT[0.000000000000000000],USD[4.629821203500024680],USDT[0.000000013596405] |
| 04477501 | AAVE[0.007614000000000000],BAO[1.000000000000000000],HXRO[7.000000000000000000],LUNA2[0.075778408620000000],LUNA2_LOCKED[0.176816286800000000],SWEAT[34.772800000000000000],USD[195.705479340000000000],USDT[1459.138215320636644300],USTC[10.726800000000000000],XPLA[9.486000000000000000] |
| 04477505 | 1INCH[99.997400000000000000],UNI[10.000000000000000000],USD[83.040136734200000000],USDT[49699.980000008648584] |
| 04477506 | ALPHA[1.000000000000000000],ETH[0.767378100000000000],TRX[0.000003000000000000],USDT[2015.216298069203067200] |
| 04477509 | ALGO[3.401780000000000000],NFT[50012061158692921][1],NFT[554065525043452035][1],TRX[0.000196000000000000],USD[5.377109392190000000],USDT[0.001143000000000000] |
| 04477513 | ETH[0.000000005154900],USD[0.000000136341054] |
| 04477520 | TRX[0.001630000000000000],USDT[0.200000000000000000] |
| 04477522 | USD[569.840000000000000000] |
| 04477523 | ETH[0.000000082298650],GST[0.000000041343400],MATIC[0.000000137050000],SOL[0.000000041926596],TRX[0.000000039229392],USDT[0.000000464799450],XRP[0.000000022748565] |
| 04477524 | BAO[4.000000000000000000],DAI[0.000000017129945],DENT[2.000000000000000000],KIN[4.000000000000000000],MATIC[0.000000052000000],USD[0.009118180829406],USDT[0.005284696938665] |
| 04477525 | ETH[0.000000048755500] |
| 04477529 | SRM[0.705680420000000000],SRM_LOCKED[5.294319580000000000],USD[0.000000148218700],USDT[0.000000029351133],XRP[0.082000000000000000] |
| 04477531 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MXN[0.000000039130837],TRX[1.000000000000000000],USD[0.000000022209920] |
| 04477532 | CRO[20.140069399490772] |
| 04477533 | USD[0.000000088411632] |
| 04477536 | TRX[0.000030000000000000],USDT[0.000019386767529] |
| 04477537 | TONCOIN[0.009593400000000000],USD[0.000000045000000] |
| 04477543 | ETH[0.000000006496900] |
| 04477548 | ETHW[0.000627143680467],IP3[0.800000000000000000],NFT[398816914005835493][1],NFT[415781682899065853][1],NFT[457120608610109464][1],NFT[463968889136890658][1],NFT[485444676181515881][1],NFT[521617647990944922][1],USD[0.398298831500000000],USDT[0.206672915250000000] |
| 04477554 | MOB[0.441500000000000000],USDT[0.739077400000000000] |
| 04477559 | USD[68.178017530000000000] |
| 04477562 | BTC[0.095105980000000000],DOT[27.010000000000000000],ETH[0.308871590000000000],ETHW[0.308871590000000000],SHIB[12402786.749587140000000000],USDT[2555.024519000000000] |
| 04477565 | APE[0.000000006025240],BTC[0.026702785033377],CAD[0.000001019069668],DOT[28.730459520000000000],ETH[0.449047989969694600],ETHW[0.448859385965300300],KIN[1.000000000000000000],SOL[0.000000045958517],USD[0.000002098780524591],USO[0.000000053130114] |
| 04477569 | TRX[0.002871000000000000],USDT[7.145194000000000000] |
| 04477574 | USD[0.124854995000000000] |
| 04477584 | ARS[0.007909160958178],BTC[0.000024770000000],ETH[0.000000074435088],USD[0.000343141622409],USDT[0.202809455374627] |
| 04477588 | AUD[72.135522010000000000],KIN[1.000000000000000000],USD[0.086786212564679] |
| 04477594 | ETH[0.000000063030000],FTT[25.994800000000000000],LUNA2_LOCKED[0.000000021388235],LUNC[0.001996000000000000],USD[0.413690138158940],USDT[0.000000003246087] |
| 04477596 | TRX[0.898931000000000000],USD[9.703995403150000000] |
| 04477601 | USDT[0.000000006444071] |
| 04477605 | USD[0.009997945085000],USDT[-0.008923481209286] |
| 04477606 | BTC[1.000271464736000] |
| 04477609 | ETH[0.000000008815000],TRX[0.406505000000000000] |
| 04477615 | GENE[4.074209260000000000],USD[31.443310800000000],USDT[0.000000074830603] |
| 04477616 | TRX[0.984696000000000000],USD[0.054880385000000000],USDT[1.032893440137500] |
| 04477617 | GMT[0.335820000000000000],MATIC[0.000639020000000000],TRX[0.002287000000000000],USD[0.272126145691000000],USDT[0.000054655000000000],XRP[0.012720000000000000] |
| 04477625 | COPE[0.479900000000000000] |
| 04477631 | SOL[0.000079830000000000],USDT[0.000000006381636] |
| 04477637 | NFT[344214692417381531][1],NFT[358410870521280143][1],NFT[417711834599404819][1],NFT[458676086364394479][1],TRX[0.127752000000000000],USD[1.070757112000000000] |
| 04477641 | ETH[0.000000005476100],TRX[0.000090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04477651 | ETH[0.000482605000000000],ETHW[0.000482597538978000],HNT[0.0000000015292000000],TRX[0.9339750089817536],USD[0.0044951759275740],USDT[860.1188780750223784] |
| 04477652 | USD[30.0000000000000000] |
| 04477653 | TRX[0.1744970000000000],USD[0.2629228229020800] |
| 04477655 | TRX[0.4720730000000000],USD[1.9503536970000000] |
| 04477666 | ARS[99.0000000000000000] |
| 04477675 | AUD[0.0050027500000000] |
| 04477677 | RUNE[0.0301920000000000],USD[0.0071680529491247],USDT[0.1421926635000000] |
| 04477679 | USD[0.0658773670000000] |
| 04477686 | USD[0.3334819504231200] |
| 04477690 | GENE[0.0750000000000000],SOL[0.0079457200000000],USD[0.0000000050000000] |
| 04477691 | GMT[0.0000000080754497],SOL[0.0000000013894519] |
| 04477700 | USD[0.0000181277202810],XRP[3.3361310000000000] |
| 04477705 | TRX[0.0000001000000000],USD[0.4189653112500000] |
| 04477707 | USDT[9.5000000000000000] |
| 04477713 | ALPHA[2.0020284600000000],BAO[1.0000000000000000],BAT[1.0000000000000000],FTT[0.0735440000000000],GRT[2.0010596500000000],KIN[1.0000000000000000],LUNA2[0.0000001110060934],LUNA2_LOCKED[0.0000000256000845],MATH[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[0.0132700000000000],UBXT[1.0000000000000000],USD[0.0274827176288850],USDT[0.0278384367522765],XPLA[6717.1339614500000000],XRP[0.1942020000000000] |
| 04477723 | AKRO[2.0000000000000000],BTC[0.0000000161892145] |
| 04477727 | BTC[0.0000000157754500] |
| 04477732 | BNB[0.0061442800000000],BTC[0.0000000092362400],USD[0.6402636600000000] |
| 04477733 | ETH[0.0014066500000000],ETHW[0.0004790480405035],LUNA2[0.0002226910103000],LUNA2_LOCKED[0.0005196123573000],LUNC[0.0000000044000000],TRX[0.0000000030765263],USD[-0.8858039740882620] |
| 04477741 | USD[0.0053661746250000],XPLA[27434.9001710000000000],XRP[0.8602600000000000] |
| 04477745 | LUNA2[65.0351747800000000],LUNA2_LOCKED[151.7487412000000000],NFT [3603302745433254765],[1],NFT [3691143374816817541],[1],TRX[0.0008100000000000],USD[0.0000001163403200],USDT[7367.2791291596773600] |
| 04477751 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USDT[0.0000001742827664] |
| 04477762 | USD[30.0000000000000000] |
| 04477765 | COPE[0.4000000000000000] |
| 04477767 | BTC[0.0563308600000000],LRC[1689.6342631200000000],SGD[6.6441060940000000],SOL[36.4759605800000000] |
| 04477768 | TRX[0.4951460000000000],USD[0.1328558142500000] |
| 04477770 | COPE[0.2000000100000000] |
| 04477771 | FTT[0.0147486026774000],LUNA2[0.5083669331000000],LUNA2_LOCKED[1.1861895110000000],LUNC[110697.9700000037500000],USD[0.0000000065159900] |
| 04477772 | ETH[0.0007205400000000],ETHW[23.9427205400000000],FIDA[1.0000000000000000],FTT[25.0000000000000000],POLIS[1.0000000000000000],RAY[1.0000000000000000],SLND[1.0000000000000000],SOL[150.8392878000000000],SRM[1.0000000000000000],TRX[0.0031090000000000],USD[90252.5925542502100000],USDT[773.4991718435371495] |
| 04477773 | USD[0.1515779362724399] |
| 04477774 | BAO[1.0000000000000000],ENJ[0.0000000004711840],FTT[0.0000000098854875],USD[0.0000000138692212] |
| 04477775 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000281600000000],GMT[0.0000000087680202],GST[6044.1584754600000000],KIN[1.0000000000000000],LUNA2[0.1947303766000000],LUNA2_LOCKED[0.4535070321000000],LUNC[43898.9356646200000000],NFLX[0.0282053200000000],TRX[1.0000000000000000],USD[2.1823276830648959],USDT[0.0000000113427765] |
| 04477776 | COPE[0.4100000000000000] |
| 04477780 | USDT[5.5620645000000000] |
| 04477784 | REAL[369.4411220000000000],USD[0.7719273250000000],USDT[0.0000000152354852] |
| 04477786 | COPE[0.0000000100000000] |
| 04477787 | COPE[0.2000000000000000] |
| 04477791 | USD[0.0075271314900000],USDT[0.0253677980401325] |
| 04477792 | BOBA[7.3285713300000000] |
| 04477796 | BAO[1.0000000000000000],BTC[0.0014593500000000],USD[0.0003226974707284] |
| 04477797 | COPE[0.0000000100000000] |
| 04477802 | COPE[0.0000000100000000] |
| 04477814 | COPE[0.0000000100000000] |
| 04477818 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0356934519067015],USDT[9.6562688935000000],XPLA[1877.3820000000000000] |
| 04477821 | USD[9.6894000000000000] |
| 04477823 | BTC[0.0000000045571800] |
| 04477829 | TRX[0.1330030000000000],USDT[0.3611484560000000] |
| 04477835 | BTC[0.0000001009586600],LUNA2[2.8857216700000000],LUNA2_LOCKED[6.7333505630000000],SOL[0.0106963000000000],USD[14190.8236778548841780],XRP[1.9996200000000000] |
| 04477842 | COPE[0.2000000000000000] |
| 04477847 | COPE[0.0000000100000000] |
| 04477849 | AUD[0.0006139173348888] |
| 04477853 | SOL[0.0000000017483240] |
| 04477858 | TRX[0.0023320000000000] |
| 04477859 | COPE[0.0000000100000000] |
| 04477860 | USD[0.0000000115808024] |
| 04477868 | COPE[0.0000000100000000] |
| 04477871 | COPE[0.0000000100000000] |
| 04477873 | ETH[0.0007553300000000],ETHW[0.0007553298398280],USD[0.0035425029400000],USDT[-0.2173736033631452] |
| 04477875 | COPE[0.0000000100000000] |
| 04477882 | COPE[0.0000000100000000] |

Schedule E/F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04477884 | AUD[140.0000000175978970],BTC[0.002299586000000000],ETH[0.000998380000000000],ETHW[0.000998380000000000],USD[36.890358400000000],USDT[51.6943965300000000]] |
| 04477891 | BTC[0.0003183075200000] |
| 04477899 | BNB[0.0011400757146400],TRX[0.0000000083126910],USDT[0.000000031274683] |
| 04477904 | TRX[0.0000120000000000],USD[0.5536465800317321],USDT[0.0000000016360650] |
| 04477912 | BNB[0.0000001019190000],ETH[0.0000000029045900],TRX[0.0006600000000000] |
| 04477913 | ETH[0.0000000844005500] |
| 04477918 | ETH[0.0169910700000000],ETHW[0.01699107000000000],MATIC[9.981000000000000],TRX[0.00041000000000000],USD[0.8581513066200000],USDT[0.0086634482000000] |
| 04477926 | BTC[0.0000000053325900],TRX[0.0015540000000000],USDT[0.0003783632496963] |
| 04477930 | BNB[0.0000000061017534],ETH[0.0000000036478250],HT[0.0000000090895800],MATIC[0.0000000101115000],SOL[-0.000000001777000],TRX[0.000000004071157],USD[0.000000027484422],USDT[0.0000008666450717] |
| 04477937 | AUD[0.8300586956410475] |
| 04477939 | ETH[0.000000088958000],USD[0.0000000100157995],XRP[0.0007890000000000] |
| 04477953 | ETH[0.0000000021740885] |
| 04477957 | TRX[0.6735230000000000],USD[10.7412648542625000] |
| 04477964 | USD[0.0000000099971520],USDT[1.5522077300000000] |
| 04477965 | TRX[0.8961080000000000],USD[0.3414613387500000] |
| 04477977 | LUNA2[0.7621669163000000],LUNA2_LOCKED[1.7783894710000000],USD[0.0116329928902792],USDT[0.0798725129213200] |
| 04477978 | COPE[0.0000001000000000] |
| 04477993 | MATIC[0.0000000078078600] |
| 04477994 | USDT[0.0448194682500000] |
| 04477999 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010113398091],USDT[0.3388315235188455] |
| 04478000 | COPE[0.0000001000000000] |
| 04478002 | GBP[0.0014675400000000],TRX[1.1092505100000000],USDT[0.0000000029590199] |
| 04478007 | AUD[0.0034995088264885],UBXT[1.0000000000000000] |
| 04478011 | COPE[0.2500000100000000] |
| 04478013 | MATIC[0.0000000055972900],USDT[0.0000000043444185] |
| 04478022 | BTC[0.0000000078524039],TONCOIN[0.0000000058243259],USD[0.0036233772202288] |
| 04478024 | USD[0.0000006855974040] |
| 04478038 | NFT[481933767846707737][1],TRX[0.5926570000000000],USD[0.0014730514500000],XRP[0.9323452400000000] |
| 04478042 | TRX[0.0000600000000000] |
| 04478051 | AUD[0.0007175100000000],DOGE[29.2439987314048000],USD[0.0000000069065402] |
| 04478055 | USD[0.0000000166271481] |
| 04478062 | ETH[0.0000000248066186],LUNA2[0.0000000431867237],LUNA2_LOCKED[0.0000001007690219],LUNC[0.0094040000000000],NEAR[0.0000000027475879],NFT[345658495095133100][1],NFT[476311804794310013][1],NFT[509947271865254855][1],TRX[0.0015540000000000],USD[0.0000186691323556],USDT[0.0000209848466230] |
| 04478063 | USD[0.0000000071187810],USDT[984.3881454200000000] |
| 04478068 | USD[2.6965579000000000],USDT[92.3700000062672262] |
| 04478071 | ATLAS[570.0000000000000000],RUNE[2.0000000000000000],TONCOIN[5.0000000000000000],USD[0.0666063710831180],USDT[0.0000000159406368],WAVES[1.5000000000000000] |
| 04478073 | GENE[0.0500000000000000],USD[0.0679312505000000] |
| 04478077 | GENE[0.0434208005131328],USD[0.0000000139466677],USDT[0.0000000081767255] |
| 04478078 | LTC[0.0000000030952040],USD[30.0000005322141760] |
| 04478086 | LUNA2[0.0000003590321201],LUNA2_LOCKED[0.0000000837741613],LUNC[0.0078180000000000],TRX[0.0009730000000000],USD[0.6609840955120416],USDT[0.0059940000000000] |
| 04478089 | TRX[4.0000000000000000] |
| 04478091 | DOGE[3942.2982768119034030],ETH[0.1707697400000000],ETHW[0.1707697400000000],SHIB[570000.0000000000000000],USD[0.0000001021977708],USDT[0.8200000090371990] |
| 04478102 | ETH[0.0004964000000000],ETHW[0.0004964000000000],FTT[0.0364666200000000],SRM[0.5784964900000000],SRM_LOCKED[8.6615035100000000],STG[68.7104000000000000],USD[0.0400072149767399],USDT[0.0000000165947737] |
| 04478105 | USD[0.5471211800000000],USDT[981.0000000000000000] |
| 04478111 | USD[0.0000000041204575] |
| 04478124 | LUNA2[0.0000000327803949],LUNA2_LOCKED[0.0000000764875881],LUNC[0.0071380000000000],USD[18.2322130410092492] |
| 04478126 | TRX[0.5531920000000000],USD[1.3790009542500000] |
| 04478138 | USD[30.0000000000000000] |
| 04478140 | BAO[2.0000000000000000],BTC[0.1019623461193545],BTT[0.0000000200000000],FTT[0.0002358700000000],KIN[2.0000000000000000],USD[0.0156517660871082] |
| 04478147 | BTC[0.0000997630907831],LUNA2[0.0144020750300000],LUNA2_LOCKED[0.0336048417400000],USD[346.0866612381929177],USTC[2.0366833348297908] |
| 04478148 | APE[0.0000000093861690],ETH[0.0002731500000000],ETHW[0.0002765508792502],GMT[0.0000000018280776],SOL[0.0035506600000000],USD[0.1955014003131474],USDT[0.2521811959667011] |
| 04478149 | ETH[0.0000000276775562],ETHW[0.0000000024909362],USD[0.0000000086904564],USDC[68.5377032200000000],USDT[0.0045066355274928] |
| 04478153 | NFT[463517467669231910][1],USD[0.0000000230252554],USDT[0.0000000097229252] |
| 04478154 | TRX[0.9026930000000000],USD[2.1769723130500000] |
| 04478161 | LTC[0.0000000044984852],NFT[342903151764564978][1],NFT[541407581706172118][1],NFT[558705065942148851][1],XRP[0.0000000036000000] |
| 04478168 | USDT[2476.9082154300000000] |
| 04478169 | ETH[0.0000000046094400],TRX[0.0002640000000000] |
| 04478171 | COPE[0.0000001000000000] |
| 04478173 | TRX[10.0000000000000000] |
| 04478184 | APE[0.0000000099943191],BUSD[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000117050888],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000000325696],TRX[4.0000000000000000],USD[8216.7159737045731942],USDC[10.0000000000000000],USDT[1539.7917788509971991] |
| 04478197 | DOGE[100.0000000000000000],ETHW[0.0006594000000000],LUNA2[0.6933333652000000],LUNA2_LOCKED[1.6177778520000000],LUNC[150974.8000000000000000],TRX[0.0001690000000000],USD[0.0005754679503188] |
| 04478198 | USD[0.0000000708059301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04478199 | [LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 04478200 | AUD[0.0040406742108346],ETH[0.0188221441440000],ETHW[0.0188221441440000],SOL[2.6212141970427800],USD[0.0103641077849690] |
| 04478201 | BTC[0.0000000045934500],NFT [482377409472461305][1],TRX[0.0000120000000000],USD[0.0000700868047662] |
| 04478212 | COPE[0.0000000100000000] |
| 04478216 | SRM[1.4015775600000000],SRM_LOCKED[10.8384224400000000],USD[0.0000000055887680] |
| 04478230 | ETH[0.0000086000000000],ETHW[0.0000086000000000],USD[0.0000000076308506] |
| 04478245 | ETH[0.0000000095945951],TRX[0.0000000006209991],USDT[0.0000000036462436] |
| 04478251 | USDT[0.0000004163021289] |
| 04478254 | BNB[0.0000000100000000],ETH[0.0000000026335227],USDT[0.0000176111097413] |
| 04478256 | BTC[0.0500000000000000],ETHW[0.5171561800000000],FTT[0.0147782871420226],LUNA2[0.0000235930000000],LUNA2_LOCKED[6.0272065540000000],USD[0.0193957383665156],USDT[0.0000000031914064] |
| 04478260 | ETH[0.0000003068742],GALA[6.8047554733726834],TRX[0.0000000018097160] |
| 04478264 | USD[0.0000000040000000] |
| 04478269 | COPE[0.0000000100000000] |
| 04478274 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],DOT[2751.4773048700000000],GALA[1629.6740000000000000],STARS[8658.8310577500000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2.1569878735741003],USDT[0.0000000195204303],WRX[779.8988000000000000] |
| 04478277 | ETH[0.0000000030000000] |
| 04478278 | USDT[0.0000000040934863] |
| 04478283 | BAO[2.0000000000000000],BTC[0.0054213400000000],DENT[1.0000000000000000],ETH[0.0823888900000000],ETHW[0.0813731600000000],IMX[255.4573388200000000],KIN[4.0000000000000000],LRC[499.1796294100000000],SOL[5.4261158000000000],TRX[1.0000000000000000],USD[105.3098885513903151] |
| 04478285 | USD[0.0000000163176455] |
| 04478291 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000500463218],USDT[0.0000000027925368] |
| 04478301 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000063632938],USDT[0.0000000064973707] |
| 04478303 | COPE[0.0000000100000000] |
| 04478316 | COPE[0.0000000100000000] |
| 04478317 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000000040000000] |
| 04478321 | USDT[0.0000000129710679] |
| 04478323 | USD[0.0000000085291022] |
| 04478337 | USD[-5.9130757348000000],USDT[18.2053200087023190] |
| 04478338 | BTC[0.0000000030000000],ETHW[0.1789659900000000],USD[0.0000000065000000],USDC[480.4821611600000000] |
| 04478339 | COPE[0.0000000100000000] |
| 04478341 | ADABULL[19446.3439520000000000],BTC[0.5540045250000000],FTT[0.1705702565469306],KNCBULL[94672132.2800000000000000],USD[4.2678046567074210],USDT[0.0000000005629418],XLMBULL[296500.0000000000000000] |
| 04478343 | COPE[0.0000000100000000] |
| 04478346 | KIN[1.0000000000000000],TRX[0.0016200000000000],USD[0.0000000237968466],USDT[0.0000000059536327] |
| 04478352 | COPE[0.0000000100000000] |
| 04478356 | COPE[0.0000000100000000] |
| 04478360 | AUD[0.0012690900065114],USD[0.0069597456980000] |
| 04478361 | ATLAS[9.8520000000000000],NFT [426435432203020008][1],TRX[0.9300000000000000],USD[0.0072831140475080],USDT[0.0000000048542932] |
| 04478362 | TRX[0.8921860000000000],USDT[1366.0137426000000000] |
| 04478367 | AVAX[0.0000000087057358],BTC[0.0000000064964100],ETH[0.0000000036000000],FTT[0.0000000181856600],HXRO[0.0000000147332820],LTC[0.0000000040000000],LUNC[0.0000000034088006],TRX[0.0000560000000000],USD[0.0000000299761830],USDT[0.0000000046362340],USTC[0.0000000092712636] |
| 04478370 | COPE[0.0000000100000000] |
| 04478372 | LUNA2[0.0000945570650800],LUNA2_LOCKED[0.0022206331519000],LUNC[20.5900000000000000],USD[0.0214490245000000] |
| 04478373 | TONCOIN[0.0240000000000000],USD[0.0036635639000000] |
| 04478374 | USDT[0.0000000068916480] |
| 04478377 | AUD[0.0002067371510538] |
| 04478378 | COPE[0.0000000100000000] |
| 04478379 | KIN[1.0000000000000000],USDT[0.0000064808343040] |
| 04478387 | COPE[0.0000000100000000] |
| 04478388 | ETH[0.0110000000000000],ETHW[0.0110000000000000] |
| 04478394 | LUNA2[0.0017028752090000],LUNA2_LOCKED[0.0039733754870000],LUNC[370.8046619000000000],USD[-0.6751026057835314],USDT[0.9610473175000000],XRP[-0.5505122228572383] |
| 04478396 | COPE[0.0000000100000000] |
| 04478402 | USD[0.0143005274415669] |
| 04478404 | COPE[0.0000000100000000] |
| 04478405 | TRX[0.6656700000000000],USD[1.8719208380000000],XRP[0.1229380000000000] |
| 04478407 | USD[0.0000000005251118],USDT[1.2339731809666459] |
| 04478411 | COPE[0.0000000100000000] |
| 04478413 | XRP[3.0000000000000000] |
| 04478414 | BNB[0.0000000049328459],SOL[0.0000000100000000],TRX[0.0000000017232725],USDT[0.3124952588784258] |
| 04478422 | DOGEBULL[12.1000000000000000],THETABULL[3.0000000000000000],TRX[0.0013700000000000],USD[0.0373818242000000],USDT[0.0000000063569689],XRPBULL[4000.0000000000000000] |
| 04478427 | ETH[0.0875279103240000],ETHW[0.0875279103240000],USDT[139.5192052598079392] |
| 04478428 | BTC[0.0087954500000000] |
| 04478433 | BAO[1.0000000000000000],BNB[0.0000000052823315],ETH[0.0000000055548400],NFT [376887046676761454][1],NFT [399303477061472802][1],NFT [533979311935948630][1],NFT [559936518682404547][1],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000086160849],USDT[0.0000000134052021,XRP[0.0000000068958140] |
| 04478438 | USD[0.0000001298601600],USDT[0.0000000054827168] |
| 04478439 | APE[2.0000000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],SOL[0.3200000000000000],USD[0.0000000091823673],USDT[0.0000000118096913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04478443 | STEP[452.099293820000000000],TRX[0.000001000000000000],USDT[0.000000007316982] |
| 04478445 | 1INCH[0.000000070204592],AAVE[0.000000045470000],BAL[0.000000075280000],BAT[0.000000084728210],BCH[0.000000095451530],BNB[0.000000042360680],BNT[0.000000080023660],BTC[0.000000066100182],BULLSHIT[0.009996000000000000],CHZ[0.000000061219190],COMPBULL[3.010000000000000],CRO[0.000000054768990],CRV[0.000000065319370],DAI[0.000000065371291],DENT[0.000000012869544],DOGE[0.000000074778954],DOGEBULL[0.015600000000000000],ENJ[0.000000073708157],ETH[0.000000089186861],FTM[0.000000093563233],FTT[0.000000009652603],GRT[0.000000003101095],HT[0.000000002806709S],KNC[0.000000064610038],LEO[0.160801277684702A],LINK[0.000000008751010],LTC[0.000000090343720],MATIC[0.000000000864176],MKR[0.000000084316608],MTL[0.000000002829632],OMG[0.000000054293350],PAXG[0.000000054293691Z],RAY[0.000000007536432],REN[0.000000031990288],SHIB[0.000000039144219],SNX[0.000000001310430],SOL[0.000000041052200],SRM[0.002186239733901S],SRM_LOCKED[0.016988820000000000],STMX[0.000000000978625],STORJ[0.000000031567195],SUSHI[0.000000070873220],TRX[0.000000759508246],UNI[0.000000045216440],USD[0.001935117537559],USDT[0.000000082686098],WAVES[0.000000067801985],WBTC[0.000000034997770],XRP[0.000000052409728],ZRX[0.000000068795774I] |
| 04478447 | ETH[0.000000030826016],TRX[0.613314000000000],USD[1.144360318853060],USDT[0.069276455750000] |
| 04478450 | BAO[2.000000000000000],NFT [4181159353897360021[1],NFT [5225640463190477621[1],NFT [5567151849814432661[1],USD[0.000000024322958] |
| 04478455 | FTT[0.000347894751784],LUNA2[0.000042147000000],LUNA2_LOCKED[1.071554994000000],LUNC[0.000000126858800],NFT [38343657634450572 7][1],NFT [46795834803861460 0][1],USD[0.231023360361686 7],USDT[0.000000073214538] |
| 04478456 | LTC[0.000000124000000],USDT[0.000000040000000] |
| 04478460 | COPE[0.000000100000000] |
| 04478462 | BNB[0.001064533918002 8],HT[0.000000100000000],TRX[0.901587000000000],USD[23.930893514679236],USDT[0.000000040701660] |
| 04478463 | BTC[0.010000000000000],USD[500.000000000000000] |
| 04478467 | USDT[0.034465248750000] |
| 04478469 | COPE[0.000000100000000] |
| 04478472 | BTC[0.000021376292000 0],FTT[27.294820410000000],LUNA2[0.367396126200000 0],LUNA2_LOCKED[0.857257627900000 0],USD[0.396075737600000 0],USDT[0.371655260062500 0],XRP[10614.042147600000000] |
| 04478479 | SOL[0.000000009088422],USD[0.000000715116744],USDT[0.000000235420418 4] |
| 04478486 | BTC[0.000001290000000 0],LUNA2[0.000086445748970 0],LUNA2_LOCKED[0.002017067476000 0],LUNC[18.823743840000000 0],TRU[0.919800000000000 0],TRX[0.001554000000000 0],USD[21.657950602583833 600000000],USDT[0.006364683696026] |
| 04478497 | COPE[0.000000100000000] |
| 04478502 | MATIC[1.000000000000000] |
| 04478517 | BTC[0.011320290000000 0],DOT[380.725112250276214 0],SXP[52.273297256987300 0],USDT[11893.5008058459126000] |
| 04478519 | COPE[0.000000100000000] |
| 04478524 | BTC[0.003010744242550 0],TRX[0.000001000000000],USDT[170.130660862750000 0] |
| 04478529 | BTC[0.000000001502922],HT[5.800000000000000],USD[0.010913882149307 1],USDT[0.000000103205404] |
| 04478530 | COPE[0.000000100000000] |
| 04478536 | COPE[0.000000100000000] |
| 04478550 | CHZ[1.000000000000000],ETH[0.000000149342100],KIN[1.000000000000000],TRX[0.000010000000000] |
| 04478551 | BTT[200000.000000000000000],LUNA2[0.000000119815145],LUNA2_LOCKED[0.000000279568671],LUNC[0.002609000000000 0],TRX[6772.062200000000000],USD[2783.189468851266529 3],USDT[158.400000000654503 9] |
| 04478555 | COPE[0.000000100000000] |
| 04478560 | USD[0.000223835471400] |
| 04478564 | ETH[0.000000005181793 0],NFT [5153207746275508 70][1],USD[0.008528136500000 0],USDT[0.000068716657175 0] |
| 04478566 | COPE[0.000000100000000] |
| 04478567 | LTC[0.005893490000000 0],MATIC[0.000000046866036],SOL[0.000000114989800],TRX[0.804663000000000 0],USDT[0.000000036430168] |
| 04478571 | DENT[1.000000000000000],GBP[0.000172710364237 2] |
| 04478575 | BNB[0.000008220000000 0],ETH[0.205810443624776 2],ETHW[0.000184800000000 0],USDT[0.000013900084480 0] |
| 04478577 | COPE[0.000000100000000] |
| 04478586 | COPE[0.000000100000000] |
| 04478588 | BTC[0.000000062533380],TRX[0.001319000000000 0],USD[0.159071944238598 3],USDT[1.918690024000000 0] |
| 04478593 | COPE[0.000000100000000] |
| 04478598 | COPE[0.000000100000000] |
| 04478600 | SGD[0.006416428000000 0] |
| 04478605 | COPE[0.000000100000000] |
| 04478607 | BNB[0.000000060230772],GENE[0.000000083344196],USD[0.000000060633038] |
| 04478609 | COPE[0.000000100000000] |
| 04478612 | COPE[0.000000100000000] |
| 04478619 | COPE[0.000000100000000] |
| 04478624 | USD[0.040733939950000],USDT[0.000000080000000] |
| 04478625 | ETH[0.016926630000000 0],ETHW[0.035000000000000 0],SOL[0.000000095315166],USD[68.189329502858578 90000000000] |
| 04478629 | COPE[0.000000100000000] |
| 04478640 | ETH[2.634271940000000 0],ETHW[162.473453880000000 0],FTT[42.700000000000000 0],TONCOIN[398.367524400000000 0],USD[1371.712306698574085 0],USDT[990.883600000000000 0],XRP[271.000000000000000] |
| 04478643 | ETH[0.000000031910718],TRX[0.000000009089945] |
| 04478644 | USD[91.617554172284000 0] |
| 04478646 | COPE[0.000000100000000] |
| 04478658 | COPE[0.000000100000000] |
| 04478663 | COPE[0.000000100000000] |
| 04478669 | USD[0.741501856353639 1] |
| 04478670 | COPE[0.000000100000000] |
| 04478676 | AKRO[1.000000000000000],BAO[5.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],PYPL[0.000000075418890],USD[0.000000012808041] |
| 04478679 | COPE[0.000000100000000] |
| 04478682 | AUD[100.000000000000000] |
| 04478687 | COPE[0.000000100000000] |
| 04478692 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04478696 | COPE[0.000000010000000] |
| 04478700 | COPE[0.000000010000000] |
| 04478704 | TRX[0.900001000000000],USDT[0.359460799500000] |
| 04478707 | AUD[0.000029648680768] |
| 04478709 | COPE[0.000000010000000] |
| 04478710 | ETH[0.000000100000000],NFT (387355387231710246)[1],USDT[0.000000098019792] |
| 04478715 | COPE[0.000000010000000] |
| 04478718 | BTC[0.000299980000000],ETH[0.031995800000000],ETHW[0.031995800000000],LTC[0.159986000000000],LUNA2[0.134879957600000],LUNA2_LOCKED[0.314719901100000],LUNC[29370.394746000000000],SOL[2.644244720000000],USD[103.734978205078620],XRP[37.997400000000000] |
| 04478721 | ETH[0.000000076061600] |
| 04478723 | COPE[0.000000010000000] |
| 04478729 | COPE[0.000000010000000] |
| 04478738 | COPE[0.000000010000000] |
| 04478753 | TRX[0.000022000000000] |
| 04478768 | ETH[0.000000044840800],TRX[0.000000074014910] |
| 04478773 | USDT[3.028693442421200],XPLA[5826.948600000000000] |
| 04478778 | NFT (37364313474507019 4)[1],NFT (47384152630402366 1)[1],NFT (51869253980201740 8)[1],USD[0.000025237527 2020] |
| 04478779 | TRX[0.000001000000000],USDT[0.000000009654412] |
| 04478780 | BTC[0.007265510000000],SOL[0.094107810000000],TRX[0.001554000000000],USD[0.003146010196438],USDT[1558.880341382467696] |
| 04478782 | BTC[0.007564970000000],LUNA2[0.003379531744000],LUNA2_LOCKED[0.007885574069000 0],LUNC[735.900152400000000],USD[2.526987317454975 0],USDT[3.381940571542485],XRP[0.098070000000000] |
| 04478783 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000009000000],BTC[0.000000040976 62500],DENT[1.000000000000000],ETH[0.000000279791488 8],ETHW[0.000000279791488 8],KIN[2.000000000000000],TRX[2.002332000000000],USD[0.00261482 76000000],USDT[0.000000052502681] |
| 04478786 | USD[4.563954080000000] |
| 04478792 | SOL[0.000000100000000],TRX[0.000000009304695] |
| 04478804 | COPE[0.000000010000000] |
| 04478809 | TRX[0.620185000000000],USDT[2.528166694750000 0] |
| 04478825 | USD[0.238179000000000],USDC[5911.00000000000000 0] |
| 04478828 | COPE[0.000000010000000] |
| 04478832 | USD[0.371077665549231 8] |
| 04478836 | COPE[0.000000010000000] |
| 04478837 | COPE[1.000000010000000] |
| 04478840 | BTC[0.000000005690700],ETH[0.000000034011200],TRX[0.000000043800000],USD[0.000000114851743],XRP[0.000000082147644] |
| 04478841 | AUD[0.009926833759321 6] |
| 04478842 | COPE[1.250000000000000] |
| 04478843 | COPE[0.000000010000000] |
| 04478844 | TRX[1.000000000000000] |
| 04478849 | COPE[0.150000010000000] |
| 04478852 | FTT[2.099680000000000],USDT[12.408969023387400 0] |
| 04478856 | FTT[0.000000100000000],USD[0.000000064639382],USDT[0.000000109780428] |
| 04478857 | ETH[0.000000594162272],KIN[3.000000000000000],USD[0.000008652095058] |
| 04478859 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000029284563897] |
| 04478860 | COPE[0.150000010000000] |
| 04478862 | TRX[0.000777000000000] |
| 04478865 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (34003792573404 2038)[1],NFT (35896234941016 6982)[1],NFT (36416544264977 9468)[1],NFT (51371959914787 6869)[1],NFT (55144856058438 5336)[1],TRX[0.000950000000000],USD[0.000000164073434],USDT[0.000000121555087] |
| 04478867 | ETH[0.000000002149000],MATIC[0.000000061783500] |
| 04478870 | COPE[0.000000010000000] |
| 04478872 | ETH[0.000000079133212],SOL[0.000000043234904],USD[0.000001760767414],USDT[100.231313772833806 6] |
| 04478873 | FTT[0.000000100000000],LUNA2[0.000000217770570],LUNA2_LOCKED[0.000000508131329],LUNC[0.00474200000000 0000],USD[0.020280835412660 0],USDT[0.000000036261730],XPLA[14.096420000000000] |
| 04478874 | ETH[0.000000040000000],USDT[0.000000022759608] |
| 04478877 | BTC[0.000000019330600] |
| 04478888 | COPE[0.000000010000000] |
| 04478896 | LUNA2[0.000000550980 6658],LUNA2_LOCKED[0.000012856215530],LUNC[0.119977200000000 0],USD[0.000000118153070],USDT[0.000000070345706] |
| 04478900 | TRX[0.007820980075200],USD[0.130925915081749 2],USDT[-0.0000000233850 88] |
| 04478902 | COPE[0.000000010000000] |
| 04478911 | COPE[0.250000000000000] |
| 04478922 | COPE[0.000000010000000] |
| 04478934 | BTC[0.000000006782606 8],CHF[0.000000008111311 1],GMT[0.000000082989597],LUNA2[0.000000044000000],LUNA2_LOCKED[1.106078690000000 0],LUNC[103221.841506005782030 4],USD[0.000000164913235],USDT[0.000000089782056] |
| 04478940 | COPE[0.000000010000000] |
| 04478948 | USD[0.000000073561645],USDT[0.000000039854924] |
| 04478949 | TRX[0.000637000000000],USDT[6722.000000000000000] |
| 04478954 | BNB[0.000000040515206],USDT[0.000019341301696 8] |
| 04478955 | COPE[0.000000010000000] |
| 04478961 | USDT[0.000000046500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04478963 | COPE[0.2500000000000000] |
| 04478970 | COPE[0.2500000000000000] |
| 04478971 | BNB[0.0000000100000000] |
| 04478972 | LUNA2[0.0066405491870000],LUNA2_LOCKED[0.0154946147700000],LUNC[0.0028200000000000],SOL[0.0096200000000000],USD[8.5841335551197700],USDT[50.0000000000000000],USTC[0.9400000000000000] |
| 04478973 | USD[0.0000000101235003] |
| 04478977 | COPE[0.2500000000000000] |
| 04478983 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000052183185] |
| 04478984 | BAO[1.0000000000000000],BTC[0.0000000200000000],USDT[0.0000000089079600] |
| 04478988 | LTC[1.2724073500000000] |
| 04478994 | COPE[0.0000000100000000] |
| 04478999 | USDT[0.7203365625000000],XPLA[9.8740000000000000] |
| 04479002 | USDT[2.5999440775000000],XRP[0.5855070000000000] |
| 04479009 | COPE[0.2500000000000000] |
| 04479011 | MATIC[0.0000000061635000],TRX[0.8430410000000000],USDT[0.5132332570000000] |
| 04479016 | LUNA2[0.1087562389000000],LUNA2_LOCKED[0.2537645575000000],LUNC[23681.9000000000000000],SOL[0.0000000100000000],USD[-0.0000000040975450],USDT[0.0000000086409284] |
| 04479019 | APE[0.0081543213418200],AVAX[0.0000000050000000],BNB[0.0000000025398400],BTC[0.0006226573355700],ENJ[0.9862260000000000],ETH[0.0218373753599300],ETHW[0.0082060074338000],LINK[6.4100085683404400],MATIC[0.0000000065658400],SWEAT[2923.3960000000000000],TRX[0.0003100000000000],USD[0.0000000077894635],USDT[90.9645041459770092],XRP[150.6968692747975024] |
| 04479025 | USD[8106.1182137300000000] |
| 04479033 | NFT[367856611002409172][1],NFT[504208132057798395][1],NFT[519018722590532535][1],UBXT[1.0000000000000000],USD[0.0000000021803479],USDT[0.0000000082102898] |
| 04479036 | USD[10000.0000000000000000] |
| 04479039 | USD[0.0023016276189825],USDT[0.0000000092176270],XRP[13.1750162800000000] |
| 04479049 | DOGE[0.8090477500000000],ETH[0.2760805000000000],ETHW[0.0217935000000000],SOL[9.0094690281100000],USDT[0.0066755400000000] |
| 04479072 | DYDX[0.0000000080000000],LUNA2[0.7409343183000000],LUNA2_LOCKED[1.7288467430000000],SOL[0.0020245700000000],TRX[0.0000030000000000],USD[0.2210415619110764],USDT[0.0000000095607776] |
| 04479078 | MATIC[0.1629844675000000],XPLA[9.7360000000000000] |
| 04479113 | COPE[0.0000000100000000] |
| 04479114 | COPE[0.0000000100000000] |
| 04479117 | DENT[1.0000000000000000],GBP[0.0001814300000000],KIN[1.0000000000000000],LUNA2[0.0838442527800000],LUNA2_LOCKED[0.1956365898000000],LUNC[18257.2625681500000000],UBXT[1.0000000000000000],USD[0.0000000106952330] |
| 04479119 | COPE[0.0000000100000000] |
| 04479123 | TRX[0.0015270000000000],USD[0.3286000083000000],USDT[0.0062024137500000] |
| 04479131 | AUD[0.0054949559402146] |
| 04479142 | AUD[31.6627749800000000],USD[-14.0800317248043841] |
| 04479148 | USDT[0.0621549383050556] |
| 04479155 | USD[0.0043341205000000] |
| 04479162 | TONCOIN[0.0500000000000000],USD[0.0042491324000000] |
| 04479173 | USD[30.0000000000000000] |
| 04479175 | MATIC[211.8925920000000000],USD[12.0361957798500000] |
| 04479181 | TRX[0.0000010000000000] |
| 04479188 | TRX[0.0015620000000000],USD[0.0026084382588959],USDT[0.0000000066976400] |
| 04479189 | AKRO[1.0000000000000000],ETH[0.0000000016871600] |
| 04479190 | BTC[0.0000000073400000],LTC[0.0010000000000000] |
| 04479191 | BNB[0.0048814300000000],LUNA2[0.1296598932000000],LUNA2_LOCKED[0.3025397509000000],LUNC[28233.7147380000000000],USD[0.4709128305686964],USDT[0.0000000054894800] |
| 04479195 | FTT[60.7984566000000000] |
| 04479196 | BNB[0.0073615476834216],BTC[0.0073862100000000],USD[0.0000416892226752] |
| 04479198 | TRX[0.7896140000000000],USDT[2.0478642700000000] |
| 04479206 | TRX[0.0000030000000000],USDT[2.0000000000000000] |
| 04479217 | LUNA2[0.0328027123300000],LUNA2_LOCKED[0.0765396621000000],LUNC[0.8596720000000000],TRX[0.0007770000000000],USD[-1.2228340314920685],USDT[3.0818918630129361] |
| 04479247 | ETH[0.0000001000000000],NFT[324336141519198893][1],NFT[415194559820821064][1],NFT[445389851624152782][1],NFT[457634214002317525][1],NFT[515951861300553894][1],USD[0.0032879267304039],USDT[0.0183595678182875] |
| 04479249 | KNC[0.3000000000000000],USDT[0.0329635480000000] |
| 04479256 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CEL[22.5410043900000000],LUNA2[0.0024287666180000],LUNA2_LOCKED[0.0056671221090000],SHIB[2013422.8187919400000000],SLP[0.8124258000000000],USD[50.4757088736125948000000000],USDT[0.0000000189382859] |
| 04479260 | BTC[0.0000578496505000],ETH[0.0009982000000000],ETHW[0.2619880000000000],UNI[0.0165000000000000],USD[0.6947954725000000] |
| 04479262 | BTC[0.0400000000000000],FTT[9.0000000000000000],USD[0.0000000094337986],USDC[6885.4794033800000000],USDT[0.0407048200000000] |
| 04479265 | COPE[0.2500000000000000] |
| 04479266 | BAO[2.0000000000000000],BTC[0.0000033000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000029458900],USD[0.0000001022406671] |
| 04479277 | BTC[0.0000000951617840],NFT[1.0000000000000000],USD[201.0571106509155874],USDT[0.0000000070110017] |
| 04479278 | BAO[1.0000000000000000],NFT[332374704817569646][1],NFT[373629256075756333][1],NFT[415845382462246510][1],NFT[426128698531363419][1],NFT[447116931754280335][1],USDT[0.0040951178649808] |
| 04479281 | TRX[0.0000280000000000],USD[0.0100313000000000],USDT[875.5425496875000000] |
| 04479284 | ETH[0.0000000023621600] |
| 04479289 | NFT[365179689435350062][1],NFT[447910495720037006][1],NFT[517042185586625761][1],TRX[0.0000010000000000] |
| 04479294 | TRX[3.0000000000000000] |
| 04479311 | LUNA2[0.2130006501000000],LUNA2_LOCKED[0.4970015168000000],LUNC[46381.3400000000000000],USD[0.5240219879515230] |
| 04479313 | TRX[0.8711580000000000] |
| 04479324 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04479328 | COPE[0.2500000000000000] |
| 04479336 | LTC[0.0000000100000000],TONCOIN[7.1000000000000000] |
| 04479340 | COPE[0.0000000100000000] |
| 04479346 | USDT[0.2000000000000000] |
| 04479348 | BTC[0.0000839500000000],ETH[0.0031814000000000],ETHW[0.0031814000000000],FTM[17.5604824200000000],SHIB[195845.9459459600000000],SOL[0.0002868600000000],USD[13.5416447624745385],USDT[0.0000000188613534],XRP[0.0000020500000000] |
| 04479359 | COPE[0.0000000100000000] |
| 04479361 | BNB[0.0000000066303828],USD[0.0000280988721736],USDT[0.0000000116547916] |
| 04479362 | TRX[0.0000020000000000],USDT[1.7583386655000000] |
| 04479364 | BAO[1.0000000000000000],USDT[0.0000000152993776] |
| 04479365 | ETH[0.0000000094237700],TRX[0.0007780000000000] |
| 04479374 | SOS[30303.0303030300000000],USD[0.0001223536359937],USDT[0.0001092310392440] |
| 04479375 | COPE[0.2500000000000000] |
| 04479376 | BTC[0.0000000055221920],ETH[0.0000000077236686],FTT[0.5443468265970300],GMT[0.0000000050000000],RAY[0.0000000085738030],USD[0.0001842845030387],USDT[0.0000000053084215] |
| 04479378 | COPE[0.0000000100000000] |
| 04479383 | USDT[0.0000001034153632] |
| 04479392 | COPE[0.0000000100000000] |
| 04479394 | BTC[2.8814673100000000] |
| 04479404 | BAO[1.0000000000000000],ETH[2.1237287180444114],ETHW[0.0000190500000000],TRX[0.0007770000000000],USDT[0.0001826500000000] |
| 04479408 | COPE[0.2500000000000000] |
| 04479411 | AUD[0.0000000115946477],USD[0.0000000109022121] |
| 04479412 | AKRO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000096373558],USDT[0.8534105296078660] |
| 04479416 | COPE[0.0000000100000000] |
| 04479417 | GENE[0.0750000000000000],USD[0.3813837100000000] |
| 04479419 | AKRO[2.0000000000000000],BAO[13.0000000000000000],DENT[3.0000000000000000],KIN[15.0000000000000000],LINK[0.2083868116472500],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000022100000000],USD[0.0016440882417767],USDT[178.7343024544671158] |
| 04479421 | COPE[0.2500000000000000] |
| 04479422 | BTC[0.0024936400000000],ETH[0.1570180000000000],ETHW[0.1570180000000000],FTT[0.0084085760080518],LUNA2[0.3532610819000000],LUNA2_LOCKED[0.8242758577000000],LUNC[9342.1411940000000000],SOL[0.0098000000000000],USD[2.2078913082422628],USDT[1249.5460000000000000] |
| 04479425 | USDT[0.6049018500000000] |
| 04479429 | COPE[0.0000000100000000] |
| 04479431 | BTC[0.0000161100000000],TRX[0.0007780000000000],USDT[0.0000000059332608] |
| 04479433 | ETH[0.0000000069827700],TRX[0.0000010000000000] |
| 04479441 | BNB[0.0000000028158000],FTT[150.0013146795613566],SOL[1.0000000000000000],USD[28.4856362352890180],USDC[5430.0000000000000000],USDT[0.0009000641278542] |
| 04479447 | UBXT[1.0000000000000000],USD[0.0000000032542703] |
| 04479448 | COPE[0.0000000100000000] |
| 04479450 | BTC[0.0000144703520000],FTT[1.2000000000000000] |
| 04479451 | FTT[0.0000000100000000],TRX[0.0653110000000000],USD[0.4967643437500000] |
| 04479458 | COPE[0.2500000000000000] |
| 04479460 | BAO[1.0000000000000000],USDT[0.0000000006654666] |
| 04479463 | COPE[0.0000000100000000] |
| 04479464 | COPE[0.0000000100000000] |
| 04479465 | UBXT[1.0000000000000000],USDT[0.0000000085889000] |
| 04479468 | COPE[0.0000000100000000] |
| 04479471 | USD[0.0000000018519865] |
| 04479472 | COPE[0.0000000100000000] |
| 04479474 | COPE[0.0000000100000000] |
| 04479476 | ETH[0.0000000045063600] |
| 04479479 | COPE[0.0000000100000000] |
| 04479482 | COPE[0.0000000100000000] |
| 04479485 | ETH[0.0000000075000000],MATIC[15.1992455791182578] |
| 04479487 | TRX[0.0000010000000000],USD[2.1484139402125000] |
| 04479489 | ETH[0.0000000092172800] |
| 04479490 | COPE[0.0000000100000000] |
| 04479492 | COPE[0.0000000100000000] |
| 04479493 | COPE[0.0000000100000000] |
| 04479494 | LTC[0.0000000076130200],TRX[0.0015540000000000] |
| 04479499 | COPE[0.0000000100000000] |
| 04479500 | USD[0.0000000062211227] |
| 04479508 | COPE[0.0000000100000000] |
| 04479511 | COPE[0.0000000100000000] |
| 04479512 | USDT[0.2000000000000000] |
| 04479515 | COPE[0.0000000100000000] |
| 04479520 | TONCOIN[81.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04479522 | COPE[0.0000000100000000] |
| 04479524 | COPE[0.0000000100000000] |
| 04479525 | USD[0.6029734391934679],USDT[0.0000000076366571] |
| 04479528 | BTC[0.0036178421120000],DOGE[1.0000000000000000],LUNA2[0.2881791239000000],LUNA2_LOCKED[0.6724179557000000],LUNC[62751.6109470000000000],RSR[1.0000000000000000],USD[0.5157612071018506],XRP[0.0000000057268084] |
| 04479530 | COPE[0.0000000100000000] |
| 04479532 | ETH[0.0000000033624700] |
| 04479536 | BRZ[0.0000000052484969],DFL[0.0000000052744259],GMT[0.0000000069935579],HGET[0.0000000031100354],MAPS[0.0000000015313843],NFT [413293447160495552][1],PRISM[0.0000000095125000],PSYII[0.0000000013778860],RAY[0.0000000045252460],REAL[0.0000000012071802],SLRS[0.9587641056700000],SOL[0.0165037608912600],SXP[0.0000000028290780],UNI[0.0000000066682000],USD[2.0139451750691205],USDT[0.0036475562118072] |
| 04479537 | COPE[0.0000000100000000] |
| 04479541 | COPE[0.0000000100000000] |
| 04479542 | TRX[0.0000010000000000] |
| 04479543 | USD[0.0147358956067500] |
| 04479544 | USDT[0.5483640000000000] |
| 04479546 | COPE[0.0000000100000000] |
| 04479553 | USD[4.6884466900000000],XPLA[1999.7777000000000000] |
| 04479556 | COPE[0.0000000100000000] |
| 04479558 | BTC[0.0000000031400000],FTT[0.0117113298439311] |
| 04479560 | COPE[0.0000000100000000] |
| 04479568 | COPE[0.0000000100000000] |
| 04479571 | BTC[0.0000000030000000],USD[1.1470375313926286] |
| 04479572 | COPE[0.0000000100000000] |
| 04479577 | REN[88.4257523700000000] |
| 04479579 | USDT[0.0000000090810400] |
| 04479588 | COPE[0.0000000100000000] |
| 04479590 | AUD[0.0014664219408019],USDT[0.0003047955134354] |
| 04479595 | COPE[0.0000000100000000] |
| 04479600 | COPE[0.0000000100000000] |
| 04479603 | TRX[1.0000000000000000],USDT[0.0000073039315660] |
| 04479604 | BTC[0.0259245960000000],USDT[3.9460000000000000] |
| 04479608 | COPE[0.0000000100000000] |
| 04479615 | COPE[0.0000000100000000] |
| 04479621 | AUD[0.0003475463214036],BTC[0.0000000002251855],ETH[0.0000000100000000],USD[0.0000777492221208],USDT[0.0000984652663886] |
| 04479623 | USDT[0.0000009808699332] |
| 04479630 | COPE[0.0000000100000000] |
| 04479632 | COPE[0.0000000100000000] |
| 04479636 | BTC[0.0000000110108594],ETH[0.0000000098499036],LTC[0.0000000080753676],TONCOIN[0.0000004000000000],USD[0.0000007872025676],USDT[0.0000000202073786],XRP[0.0000000037430073] |
| 04479641 | AUD[157.5324017000000000],ETH[0.0000000055293600],SGD[0.0000000026207962],USD[0.0000000067623944] |
| 04479643 | TONCOIN[15.1000000000000000],USD[0.0557770115520441],USDT[0.0000000029229959] |
| 04479644 | COPE[0.0000000100000000] |
| 04479652 | COPE[0.0000000100000000] |
| 04479653 | COPE[0.2500000000000000] |
| 04479655 | NFT [409359279891338669][1],NFT [450187394368292860][1],NFT [494158095523299553][1],NFT [554681824379005347][1],TRX[0.9833710000000000],USD[13.4116662160000000] |
| 04479658 | COPE[0.0000000100000000] |
| 04479666 | COPE[0.0000000100000000] |
| 04479675 | COPE[0.0000000100000000] |
| 04479676 | COPE[0.0000000100000000] |
| 04479678 | COPE[0.0000000100000000] |
| 04479682 | USD[13.2559498809500000],USDT[15.2510364345000000],XPLA[30970.0000000000000000],XRP[0.7927190000000000] |
| 04479686 | TRX[0.0000010000000000] |
| 04479687 | USDT[0.0000000040000000] |
| 04479691 | COPE[0.0000000100000000] |
| 04479693 | COPE[0.0000000100000000] |
| 04479695 | ATOM[0.0000000078904604],FTT[0.0000000014311860] |
| 04479700 | USD[0.0035109233741096] |
| 04479701 | XPLA[49.9900000000000000] |
| 04479703 | COPE[0.0000000100000000] |
| 04479706 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000080000000000],USD[0.0000000060121035],USDT[0.0000000053378999] |
| 04479709 | COPE[0.7500000000000000] |
| 04479710 | COPE[0.0000000100000000] |
| 04479711 | EUR[0.0000000544677736],USD[0.0000000048366787] |
| 04479713 | COPE[0.0000000100000000] |
| 04479716 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04479726 | COPE[0.000000010000000] |
| 04479729 | COPE[0.000000010000000] |
| 04479730 | LUNA2[2.536232424000000000],LUNA2_LOCKED[5.917875655000000000],LUNC[269.950000000000000000],USD[638.311928552391300000000000000],XRP[3625.601219544230000] |
| 04479732 | SUN[289.257047400000000000],TRX[0.000884000000000000],USD[0.000000069253029],USDT[0.0000000177443570] |
| 04479735 | COPE[0.000000010000000] |
| 04479737 | COPE[0.000000010000000] |
| 04479738 | TRX[0.205696000000000000],USD[1.719262388955000000],USDT[0.0033537401500000] |
| 04479741 | COPE[0.000000010000000] |
| 04479744 | COPE[0.000000010000000] |
| 04479745 | COPE[0.000000010000000] |
| 04479747 | WRX[8591.825494360000000000],XRP[34025.3255679400000000000] |
| 04479755 | COPE[0.000000010000000] |
| 04479757 | COPE[0.000000010000000] |
| 04479758 | COPE[0.000000010000000] |
| 04479759 | BTC[0.002171000000000000],USD[207.5339522000000000000] |
| 04479760 | COPE[0.000000010000000] |
| 04479761 | COPE[0.750000000000000000] |
| 04479766 | COPE[0.000000010000000] |
| 04479770 | COPE[0.000000010000000] |
| 04479771 | COPE[0.000000010000000] |
| 04479773 | BTT[980000.000000000000000000],LUNA2[0.070644002520000000],LUNA2_LOCKED[0.164836005900000000],TRX[0.000781000000000000],USD[656.7702169413839528],USDC[50.000000000000000000] |
| 04479774 | TRX[0.000003000000000000],USDT[11.5000000000000000000] |
| 04479777 | COPE[0.000000010000000] |
| 04479784 | COPE[0.000000010000000] |
| 04479785 | COPE[0.000000010000000] |
| 04479787 | COPE[0.000000010000000] |
| 04479789 | ARS[2041.668471770000000000],USDT[0.0000000000759880] |
| 04479792 | BTC[0.000000080000000000],USD[381.8699589617225874],USDT[0.0000000013639968] |
| 04479797 | COPE[0.000000010000000] |
| 04479799 | COPE[0.000000010000000] |
| 04479803 | COPE[0.000000010000000] |
| 04479810 | COPE[0.000000010000000] |
| 04479814 | COPE[0.000000010000000] |
| 04479815 | COPE[0.000000010000000] |
| 04479816 | TONCOIN[0.080000000000000000],USD[0.0000000050000000] |
| 04479817 | COPE[0.000000010000000] |
| 04479818 | BUSD[0.366646990000000000],LUNA2[0.000028257601001000],LUNA2_LOCKED[0.000065093440235000],USD[355.0000000041860400],USDT[0.0000000010331984],USTC[0.0040000000000000] |
| 04479821 | CRV[11241.322104362899599],ETH[0.000000018000000],ETHW[0.000000079589926],GAL[393.544948965131420],LUNA2[278.969241820000000000],LUNA2_LOCKED[410.656252200000000000],LUNC[505.637439690000000000],NFT[333578628453275179][1],NFT[455148759565798390][1],NFT[470237898180689461][1],NFT[509330320977269315][1],NFT[564975156144450924][1],SRM[0.091247120000000000],SRM_LOCKED[39.532815600000000000],TRX[0.000027000000000000],USD[0.0079858194955363],USDT[13294.4124515734360802] |
| 04479823 | COPE[0.000000010000000] |
| 04479825 | BAO[1.000000000000000000],TRX[0.000030000000000000],USD[0.0000000030000000] |
| 04479826 | COPE[0.000000010000000] |
| 04479828 | COPE[0.000000010000000] |
| 04479831 | BNB[0.000000010000000],TRX[0.000777000000000000],USD[0.0133958906124686],USDT[0.0000026022441191] |
| 04479832 | USD[-0.857189605593901 0],USDT[1.5634805215565201] |
| 04479837 | ETH[0.008119843971 4200],ETHW[0.008076027328 3200],USD[200.0000000000000000] |
| 04479838 | AAPL[0.000034300000000],APE[0.008826814694 0000],BTC[0.000011143570 0000],CRO[124.2147390435939008],ETH[0.000010394692 0000],ETHW[0.000010394692 0000],GMT[0.000086270000 0000],USD[0.0019054292453914],XRP[0.0420141013435000] |
| 04479840 | USDT[0.643944168250000000],XRP[0.840479000000000000] |
| 04479841 | COPE[0.000000010000000] |
| 04479843 | COPE[0.000000010000000] |
| 04479850 | COPE[0.000000010000000] |
| 04479855 | TRX[0.001554000000000000],USDT[0.0000000122153398] |
| 04479860 | COPE[0.000000010000000] |
| 04479864 | COPE[1.500000000000000000] |
| 04479868 | COPE[0.000000010000000] |
| 04479869 | COPE[0.000000010000000] |
| 04479871 | ARS[0.089612900000000],USDT[0.0000000001157244] |
| 04479873 | TRX[0.000060000000000] |
| 04479874 | BTC[0.000099981000000000],USDT[1.654070756000000000] |
| 04479875 | BRZ[91.859681460000000000],LUNA2[7.077901622000000000],LUNA2_LOCKED[16.515103790000000000],LUNC[1541227.980000000000000000],USD[0.000000076912533] |
| 04479876 | COPE[0.000000010000000] |
| 04479879 | COPE[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04479881 | COPE[0.000000010000000] |
| 04479883 | TRX[0.000001000000000] |
| 04479886 | COPE[0.000000010000000] |
| 04479889 | COPE[0.000000010000000] |
| 04479891 | FTT[1.500000010000000] |
| 04479892 | COPE[0.000000010000000] |
| 04479893 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[3.552927030135862] |
| 04479896 | COPE[0.000000010000000] |
| 04479897 | TRX[0.000777000000000] |
| 04479906 | COPE[0.000000010000000] |
| 04479909 | COPE[0.500000010000000] |
| 04479915 | COPE[0.000000010000000] |
| 04479917 | COPE[0.000000010000000] |
| 04479920 | GOG[456.000000000000000],USD[0.201046200000000] |
| 04479921 | ARS[0.008984940000000000],USD[0.000000016550810],USDT[0.000000152544621] |
| 04479923 | COPE[0.000000010000000] |
| 04479928 | FTT[0.001520917127168] |
| 04479932 | COPE[0.000000010000000] |
| 04479934 | APT[0.000000086356626],ETH[0.000000004000000],SOL[0.000000002759648],USD[0.000000169010995],USDT[0.000000087146602] |
| 04479938 | APE[0.082620000000000],LTC[0.000000082964845],RAY[0.000000087137573],USD[-2.344413438521547],USDT[2.107164079714468],XRP[0.790600000000000] |
| 04479939 | COPE[0.000000010000000] |
| 04479941 | USD[0.000340321925561],USDT[0.000000010035268] |
| 04479943 | COPE[0.000000010000000] |
| 04479945 | ARS[0.004002240000000],BAO[1.000000000000000],TRX[1.000000000000000],USD[0.002678200000264000],USDT[0.000000006670600] |
| 04479951 | ARS[0.000000010275814],USD[0.000000100842686],USDT[0.000000057383060],XRP[-0.000000106165792] |
| 04479953 | FTT[10.000000000000000],USD[1887230.113936137929914440] |
| 04479955 | BAO[1.000000000000000],KIN[1.000000000000000],REEF[0.000000096976700],TRX[0.000000005019200],USD[0.000000362067800],USDT[0.000000002376841] |
| 04479963 | GALFAN[0.096400000000000],INTER[0.097060000000000],TRX[0.000005000000000],USD[0.601885098900000],USDT[0.015353537647537] |
| 04479964 | COPE[0.000000010000000] |
| 04479965 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 04479972 | SOL[1.177930720000000],TONCOIN[0.068000000000000],USD[0.000386730323534] |
| 04479975 | FTT[0.031618580000000],USDT[0.000000167000000] |
| 04479982 | COPE[0.000000010000000] |
| 04479989 | BTC[0.168966200000000],DOGE[1744.651000000000000],ETH[0.186962600000000],ETHW[0.186962600000000],SXP[568.500000000000000],TRX[0.001556000000000000],USDT[6.270388910000000] |
| 04479991 | USD[0.054971750000000],USDT[0.000000069504061] |
| 04479992 | GENE[14.225000000000000],NFT (386876618614679899)[1],NFT (432898312693325513)[1],NFT (452313533249403026)[1],SOL[0.058000000000000],USD[0.875381040000000] |
| 04480001 | COPE[0.000000010000000] |
| 04480005 | BTC[0.000004776788900],LUNA2[0.000000005000000],LUNA2_LOCKED[3.967672041000000],NFT (398534202878242743)[1],NFT (421079240502914970)[1],USD[0.000004016139200] |
| 04480007 | LUNA2[0.645451456600000],LUNA2_LOCKED[1.452826729000000],LUNC[2.007744830000000],NFT (396781130408868165)[1],NFT (406548748591263004)[1],NFT (479022626972566158)[1],NFT (491826657341840277)[1],NFT (495401444292020239)[1],NFT (552857569515757576)[1],USD[528.735434190000000],USDT[0.000000011918919I3] |
| 04480009 | XRP[0.651000000000000] |
| 04480013 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000803233026962] |
| 04480020 | USD[30.000000000000000] |
| 04480023 | COPE[0.000000010000000] |
| 04480028 | COPE[0.000000010000000] |
| 04480035 | BRZ[1.039985198000000],ETH[0.000000020000000],USDT[0.000000019608722] |
| 04480039 | COPE[0.000000010000000] |
| 04480040 | FTT[252.872892600000000] |
| 04480041 | ETH[0.000000071945000] |
| 04480046 | COPE[0.000000010000000] |
| 04480047 | ALGO[0.000000018201419],AUD[0.000000082407606] |
| 04480049 | USD[0.000000050000000] |
| 04480053 | COPE[0.000000010000000] |
| 04480054 | COPE[0.075000000000000],USD[0.000000005750000] |
| 04480055 | NFT (289480461780412041)[1],NFT (293921833454050505)[1],NFT (303617298201762675)[1],NFT (318445888059220618)[1],NFT (321433329258763417)[1],NFT (326370462852813558)[1],NFT (331260195106022892)[1],NFT (334293885420216215)[1],NFT (338201437384858245)[1],NFT (345246910544945573)[1],NFT (361345837583052460)[1],NFT (383518584683901383)[1],NFT (422172591176584730)[1],NFT (466333307471124090)[1],NFT (474319816269165466)[1],NFT (491452041148663727)[1],NFT (505237739898261250)[1],NFT (566048613352144237)[1],NFT (569284030294347850)[1],NFT (575308288907206381)[1],TRX[0.001759000000000],USDT[0.014676930000000] |
| 04480062 | COPE[0.000000010000000] |
| 04480065 | COPE[0.000000010000000] |
| 04480066 | ARS[0.000000274953947.0],USDT[0.000000067000416] |
| 04480071 | BAO[1.000000000000000],CHF[0.000013104059191.2],ETH[1.680673810000000],EUR[5.000000000000000],TRX[1.000000000000000] |
| 04480073 | BTC[0.010632830000000],USD[0.001908748259952] |
| 04480076 | COPE[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04480077 | COPE[0.0000000100000000] |
| 04480078 | ARS[0.0041504800000000],USDT[0.0000000000606450] |
| 04480083 | COPE[0.0000000100000000] |
| 04480084 | COPE[0.0000000100000000] |
| 04480088 | NFT (42219933096230215‌4)[1],USD[1.4700000000000000] |
| 04480089 | GST[0.0635975000000000],LUNA2[0.0068673294480000],LUNA2_LOCKED[0.0160237687100000],LUNC[0.0010387000000000],USD[10.3003698605400000],USDT[0.0382961011500000],USTC[0.9721030000000000] |
| 04480090 | USD[0.1268782144442553],USDC[9458.0000000000000000],USDT[0.2950068644131706] |
| 04480098 | COPE[0.0000000100000000] |
| 04480099 | COPE[0.0000000100000000] |
| 04480104 | GENE[0.1120881465000000],SOL[0.0116791700000000],USD[1.1598766952650654],USDT[0.0000000086868633] |
| 04480105 | ATOM[0.0700474000000000],BNB[0.9661842500000000],BTC[0.0429345390000000],GMT[0.8833316300000000],MATIC[5.2717291046853559],TRX[0.0022490000000000],USD[20.0277451476182144],USDT[0.1668778271195600],XRP[0.5148428890883528] |
| 04480108 | USDT[0.3947677700000000] |
| 04480112 | ARS[0.0036303300000000],USDT[0.0000000000266291] |
| 04480113 | COPE[0.0000000100000000] |
| 04480119 | TRX[0.0000020000000000],USD[0.0062166900564092],USDT[0.0602767184290395] |
| 04480121 | USD[-5.5207905375935823],USDT[7.7449000000000000] |
| 04480129 | FTT[0.0255556630080000],TRX[0.0007770000000000],USD[0.1444496590274434],USDT[0.0000000094456999] |
| 04480130 | COPE[0.0000000100000000] |
| 04480131 | BTC[0.0753957000000000],TRX[0.0007770000000000],USDT[3846.7051171364431103] |
| 04480133 | USD[-0.4598161134742664],USDT[15.3764884800000000],XRP[0.6611570000000000] |
| 04480138 | USD[-38.6723104635451764],USDT[399.0000000000000000] |
| 04480139 | SOL[0.0100000000000000] |
| 04480142 | XRP[0.0015205700000000] |
| 04480143 | USDT[0.7147035300000000] |
| 04480145 | COPE[0.0000000100000000] |
| 04480151 | COPE[0.0000000100000000] |
| 04480153 | COPE[0.0000000100000000] |
| 04480162 | COPE[0.0000000100000000] |
| 04480164 | COPE[0.0000000100000000] |
| 04480169 | COPE[0.0000000100000000] |
| 04480172 | ARS[0.0077722423619420],BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000001142083],USDT[0.0000000107997542] |
| 04480175 | DAI[0.0000000046000000] |
| 04480177 | COPE[0.0000000100000000] |
| 04480178 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 04480181 | COPE[0.0000000100000000] |
| 04480185 | USD[0.0000000151736746],USDT[0.0000000090886725] |
| 04480186 | COPE[0.0000000100000000] |
| 04480188 | COPE[0.0000000100000000] |
| 04480189 | ETH[0.0000000068299100] |
| 04480190 | COPE[0.0000000100000000] |
| 04480197 | TRX[0.0200020000000000],USDT[0.0000000031072246] |
| 04480198 | COPE[0.0000000100000000] |
| 04480201 | COPE[0.0000000100000000] |
| 04480202 | ARS[376.0096358200000000],USD[0.0000000000529550],USDT[0.0000000079564018] |
| 04480203 | AKRO[1.0000000000000000],ARS[0.0000000021410240],KIN[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000097220344],USDT[0.0000000185949074] |
| 04480212 | TRX[0.0015740000000000],USD[275.1147137963964600],USDT[497.1681531152321404] |
| 04480213 | WRX[3869.4550071100000000] |
| 04480217 | COPE[0.0000000100000000] |
| 04480223 | COPE[0.0000000100000000] |
| 04480228 | USD[0.5841512350000000],USDT[0.6327528000000000] |
| 04480229 | USD[0.0000000058771078] |
| 04480231 | COPE[0.0000000100000000] |
| 04480234 | ETH[0.0000000029098600] |
| 04480249 | BTC[0.5664781260000000],ETH[8.2766765500000000],USD[0.0000000015739688],USDC[10118.0677431800000000] |
| 04480250 | COPE[0.0000000100000000] |
| 04480252 | USD[42.2252653645830769],USDT[0.3651409718090749] |
| 04480253 | ETH[0.0000000061690400],GMT[0.0000000040578400],LUNA2[0.0000000020000000],LUNA2_LOCKED[5.8773846410000000],SOL[0.1100000028517916],TRX[0.0000000083485420],USD[0.5530061944884788],USDT[0.0000000099351858] |
| 04480263 | COPE[0.0000000100000000] |
| 04480265 | BAO[3.0000000000000000] |
| 04480269 | AUD[0.0000000076147193],USD[0.0000000103011667],USDT[0.0000000120175045] |
| 04480272 | ARS[0.6391726951120246],BAO[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04480273 | ARS[0.0037573700000000],USD[0.0000000000491093],USDT[0.0000000064138044] |
| 04480290 | USD[6.0975533682500000] |
| 04480296 | ETH[0.0014887400000000],ETHW[0.0014750500000000],USDT[4.0727475255557268] |
| 04480299 | FTT[0.0000000100000000],USD[3675.3191271970228916],XRP[0.2169460063571899] |
| 04480301 | BNB[0.0000000084000000],MATIC[1.8413246738676800],USD[0.0000032221156190],USDT[0.0000000061998465] |
| 04480302 | ETH[0.0009936000000000],ETHW[0.0009936000000000],FTT[0.0303059712736000],USD[0.0024326511071874],USDT[0.0000000024591962] |
| 04480305 | USD[0.0000000448889020] |
| 04480307 | NFT (321360543745722200)[1],NFT (375313135496875401)[1],USDT[0.0000000079076622],XRP[0.7784890000000000] |
| 04480310 | SOL[0.0089000089485130],TRX[0.0000000047405200],USD[0.3589397542841786],USDT[0.0000000144983260] |
| 04480312 | AKRO[2.0000000000000000],BTC[0.0000000096286300],RSR[1.0000000000000000],TONCOIN[0.0000000013186820],TRX[1.0000000000000000] |
| 04480326 | BAO[2.0000000000000000],TRY[0.0001967690745557] |
| 04480327 | ARS[0.0050332007456560] |
| 04480328 | ETH[-0.0002000026424600],LUNA2[7.6313344610000000],LUNA2_LOCKED[17.8064470700000000],LUNC[1661739.1456880000000000],NFT (314463270533442821)[1],NFT (427979698279580812)[1],USD[2179.9673811702840467],USDT[0.1745180529031342] |
| 04480332 | BAO[2.0000000000000000],CEL[0.0000000019640000],KIN[2.0000000000000000],USDT[0.0000000090743772] |
| 04480338 | USD[0.0011750331459440] |
| 04480342 | ETH[0.0000000032234640],NFT (319495929335843847)[1],USDT[0.0000000527709300] |
| 04480344 | TRX[0.0015550000000000],USD[0.2162169811799840],USDT[0.0000000047833054] |
| 04480347 | TRX[0.0007870000000000] |
| 04480349 | BTC[0.0000721707156352],FTT[0.0000000004300136],SOL[1973.9251480000000000],USD[0.3620978416930780],USDT[3.6437432437282454] |
| 04480352 | ETH[0.0000000042321600],ETHW[0.0007214700000000],NFT (364499464219427531)[1],NFT (402015283189177632)[1],NFT (416599372134218786)[1],NFT (451837014839817316)[1],NFT (481879717934168168)[1],NFT (482187537193968481)[1],TRX[0.0000350000000000],USD[13.8249514452166549],USDT[0.0000000025000000] |
| 04480373 | KIN[1.0000000000000000],USDT[0.0000000018732912] |
| 04480374 | AKRO[0.7420000000000000],BARB[1.1738000000000000],BTC[0.0008614800000000],CITY[0.0786400000000000],COPE[0.2658000000000000],GOG[0.6374000000000000],IND[0.8020000000000000],INTER[0.0268000000000000],JST[8.2420000000000000],LUNA2[0.0013283453650000],LUNA2_LOCKED[0.0030994725190000],LUNC[289.2500000000000000],MAPS[40.4638000000000000],MTA[0.7320000000000000],OKB[0.0915200000000000],ORBS[9.2920000000000000],PRISM[1.9120000000000000],PROM[0.0037720000000000],ROOK[0.0091700000000000],SLRS[0.7202000000000000],SPA[8.5040000000000000],TRX[0.1174770000000000],TULIP[0.0980000000000000],USD[5.3813145383580231],USDT[0.4093922398610686],WRX[0.0851800000000000] |
| 04480375 | ARS[0.0043460085009170],BTC[0.0000287600000000],USD[0.0000000074484142] |
| 04480378 | FTT[0.0000000095031156],NFT (470407501413711921)[1],NFT (476221356905534900)[1],NFT (540641993475262706)[1],USD[0.0000042848434292],USDT[191.0950660671757374] |
| 04480382 | USD[30.0000000000000000] |
| 04480383 | BTC[0.0493906140000000],DOT[613.3500000000000000],ETH[32.6653332900000000],ETHW[0.0004262000000000],LUNA2[118.3602603000000000],LUNA2_LOCKED[276.1739407000000000],SAND[1099.8860000000000000],SOL[36.9929700000000000],USD[39.9134888169991875] |
| 04480385 | ALCX[0.0089000000000000],APE[0.0000000054716150],BLT[0.0000000077200000],BTC[0.0000001734751890],CEL[0.2606426740000000],HNT[0.0000000092891954],IMX[0.0000000054124000],OXY[0.0000000024929665],SAND[0.8490107828925565],SOL[0.0000000132341972],SPA[3.0000000000000000],TRX[0.0000001360092300],UMEE[0.0000000017000000],USD[0.0007604488012649] |
| 04480391 | ARS[289.7156730300000000],TRX[0.0016570000000000],USD[0.0000000292702] |
| 04480392 | ETH[0.0000000134915000] |
| 04480393 | TONCOIN[511.9000000000000000],USD[0.0274760499700000] |
| 04480395 | ARS[0.0989598527674080],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 04480397 | NFT (400000002254540300),USDT[0.0000061773314208] |
| 04480400 | TRX[0.0015540000000000] |
| 04480404 | NFT (316554552529827318)[1],NFT (552745030285856220)[1],NFT (561975659081723169)[1],TRX[0.7179040000000000],USD[3.6522806430000000] |
| 04480418 | BTC[0.2813665500000000],ETH[15.7974539250000000],ETHW[10.5464276653681026],FTT[150.0498000000000000],LUNA2[13.7964294550000000],LUNA2_LOCKED[32.1916687170000000],LUNC[3004201.5600000000000000],SRM[2.0825591200000000],SRM_LOCKED[16.6374408800000000],USD[23298.0147175806785895],XPLA[4.9606730000000000] |
| 04480419 | TRX[0.0000020000000000],USDT[0.0000282512209551] |
| 04480422 | TRX[0.0709730000000000],USD[0.1781303230000000] |
| 04480436 | BTC[0.0038352300000000] |
| 04480443 | LUNA2[0.0005123257008000],LUNA2_LOCKED[0.0011954266350000],LUNC[111.5600000000000000],USD[0.0000000029213009] |
| 04480447 | ADAHEDGE[0.0000000000000000],BTC[0.0000335845086448],DOT[0.0183513879836940],ETH[0.0001949995145096],ETHW[0.0001949995145096],NEXO[0.2585006000000000],OXY[0.0000000006994006],SLP[10.0000000000000000],USD[0.0002281537222299],USDT[0.0000000046498916],VETBULL[0.0000000002000000],VETHEDGE[0.0000000000200000] |
| 04480449 | BEAR[53045.0000000000000000],BNB[0.0097720000000000],BULL[0.0041100000000000],ETH[0.0079738000000000],ETHW[0.0079738000000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],USD[0.0000000173877623],USDT[0.0000000025398781],USTC[5.0000000000000000],XPLA[3.8699970000000000] |
| 04480458 | ALGO[0.3355560000000000],BTC[0.0000000061869700],ETH[0.0102576238780000],ETHW[0.0004588800000000],TRX[0.0000020000000000],USD[0.0322449299453014],USDT[24.2984879013949909] |
| 04480468 | TRX[0.0000010000000000],USDT[0.3123814500000000] |
| 04480471 | XRP[2.0000010000000000] |
| 04480472 | DOGE[0.0000000086199544],LTC[0.0000000003814815] |
| 04480473 | LUNA2[0.0183021371000000],LUNA2_LOCKED[0.0252704986600000],LUNC[2358.3018375000000000],USD[0.0014749131600000] |
| 04480479 | BAO[1.0000000000000000],ETH[0.0022703600000000],ETHW[0.0022703552995984],TRX[0.0000020000000000],USDT[0.0000030700054574] |
| 04480487 | ARS[0.0029781356240000],USD[212.7395336800000000] |
| 04480488 | LUNA2[17.9317666000000000],LUNA2_LOCKED[41.8407887300000000],LUNC[3904679.9298286000000000],MATIC[5.0000000000000000],USD[0.5090474756012200],USDT[0.1353160182875000],XRP[0.1012430000000000] |
| 04480492 | NFT (421301921728325113)[1],NFT (535005368855676889)[1],USD[0.0000000100346607],USDT[0.0000000781293337] |
| 04480496 | BTC[0.0001757000000000],ETH[0.0209978200000000],TRX[0.0002800000000000],USDT[0.1178332126213862] |
| 04480498 | BNB[0.0000008144000000],ETH[0.0000000002522265],NFT (306642537276376379)[1],NFT (353639317928513674)[1],NFT (514068003288222908)[1],NFT (541750410542141290)[1],SOL[0.0000830721827044],USD[0.0000000175743929],USDT[0.0000000147682133] |
| 04480500 | BTC[0.0000000456000000],CHZ[9.8398000000000000],ETH[0.0019998200000000],LUNA2[0.0069981047290000],LUNA2_LOCKED[0.0163055777000000],TRX[0.0000560000000000],USD[0.0000000049332735],USDT[0.0000000176167874],USTC[0.9892000000000000] |
| 04480504 | USDT[1.6270000000000000] |
| 04480519 | GBP[0.0015816700000000],USDT[0.0000000116930488] |
| 04480526 | RSR[1.0000000000000000],USD[0.0000000170435892],USDT[0.0000000085450800] |
| 04480530 | BNB[0.0000000042488200],TRX[0.0009340000000000],USDT[0.0000000003483936] |
| 04480531 | TRX[0.7923600000000000],USDT[0.5202010777500000] |
| 04480537 | DOT[4.9996000000000000],USD[2.6012370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04480542 | USD[-6.9704069022413017],USDT[10.0036536400000000] |
| 04480545 | ETH[0.0000000001738200],TRX[0.0000030000000000] |
| 04480558 | USDT[0.0000000060000000] |
| 04480566 | FTT[0.7998400000000000],USD[0.2421465800000000],USDT[0.0060000000000000] |
| 04480571 | BTC[0.0000000044000000],USD[0.0000000096147685] |
| 04480573 | BEAR[311000.0000000000000000],BTC[0.0000795020000000],DOGE[70.0000000000000000],ETH[0.0066103100000000],ETHW[0.0066103100000000],HEDGE[0.0002709800000000],USD[0.3329377127029598] |
| 04480581 | AAVE[0.1954331800000000],ALPHA[8.6619011800000000],ATLAS[150.0000000000000000],AXS[0.0769514800000000],BAT[5.0000000000000000],BCH[0.0130000000000000],BICO[2.0000000000000000],BNB[0.0100000000000000],BNT[1.8000000000000000],BTC[0.2030974400000000],CLV[10.4000000000000000],COMP[0.0304000000000000],CRO[103.3184224100000000],CRV[1.0000000000000000],DOTB[2.0000000000000000],DYDX[0.7000000000000000],ENJ[2.0000000000000000],ENS[0.2500000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FIDA[2.0000000000000000],GALA[10.0000000000000000],GMT[0.3667127600000000],GOGJ[6.0000000000000000],GRT[10.0000000000000000],IMX[1.9000000000000000],LINK[2.0000000000000000],LOOKS[2.0000000000000000],LTC[0.0300000000000000],MATIC[2.9914156900000000],MCB[0.9500000000000000],OKB[2.0000000000000000],OMG[0.5000000000000000],PERP[0.9000000000000000],POLIS[2.5000000000000000],RAY[1.0000000000000000],RUNE[3.9539245000000000],SHIB[100000.0000000000000000],SKL[17.1974694200000000],SLP[186.1641327200000000],SNX[0.6863053500000000],SRM[15.6284835400000000],STEP[26.5000000000000000],STETH[0.0114402704970523],STG[1.0000000000000000],SUSHI[1.1249818700000000],SXP[1.2000000000000000],TOMO[3.0000000000000000],USD[979.6544094719310723],USDT[0.0000000763058961],XRP[6.0000000000000000],YFI[0.0002072500000000] |
| 04480586 | BNB[0.0000100953399480] |
| 04480591 | BTC[0.0000000049364484],ETH[0.0000787477582431],ETHW[0.0000787477582431],LTC[0.0000000021965290],SOL[0.1327699341800060],USD[-0.0358522720038257],XRP[0.0000006571574900] |
| 04480598 | KIN[2.0000000000000000],NFT[321458696670272311][1],NFT[385091462868263816][1],NFT[406224258442903450][1],NFT[408279494285632663][1],TRX[0.0007770000000000],USD[0.0003299084066473],USDT[0.0000000005534817] |
| 04480605 | AKRO[1.0000000000000000],APT[24.9952500000000000],ATOM[49.9905000000000000],BTC[0.0092000000000000],DAI[0.0105850000000000],DOT[30.0000000000000000],DYDX[43.2000000000000000],ETH[0.2149591500000000],NEAR[50.0000000000000000],NFT[303177530234579727][1],NFT[358188403776305184][1],NFT[575984421825521909][1],TRX[303.0000000000000000],UMEE[6080.0000000000000000],USD[0.0082205419800000],USDT[1678.5932858073075086] |
| 04480606 | AKRO[1.0000000000000000],BTC[20.0000000047780000],CEL[1.0000000000000000],DENT[2.0000000000000000],NFT[290831001131024687][1],NFT[403534121454412485][1],USD[0.0001205379019592] |
| 04480609 | AXS[0.0959842284624500],LUNA2[0.0000000081000000],LUNA2_LOCKED[1.9300054620000000],LUNC[65053.0673439990490800],TRX[0.5541882117860600],TRYB[0.0775856927329600],USD[0.0164806754050000],USDT[1.6447313590770344],USTC[65.9675396000000000] |
| 04480612 | USD[4.1883056259226050],USDT[0.0000000136674062] |
| 04480614 | COPE[0.0000001000000000] |
| 04480615 | XRP[50.4403290000000000] |
| 04480625 | BTC[0.0302603900000000],TRX[0.0008430000000000],USD[655.3788682400000000],USDT[2023.3704740200000000] |
| 04480630 | USDT[1.6268000000000000] |
| 04480632 | BTC[0.0000131100000000],USDT[0.7084312132500000],USTC[0.0000000123876860] |
| 04480637 | TRX[0.0000000036266632],USD[0.0000000429227877],USDT[0.0000000037201352] |
| 04480645 | COPE[0.0000001000000000] |
| 04480646 | TRX[0.0019390000000000],USDT[0.3560000000000000] |
| 04480648 | ETH[0.0058000000000000],ETHW[0.0058000000000000] |
| 04480655 | NFT[355169440754676578][1],NFT[406958225856811622][1],NFT[519309332640341318][1],SOL[0.0100000000000000] |
| 04480660 | COPE[0.0000001000000000] |
| 04480666 | BRL[27.0500000000000000],BRZ[0.0167159500000000],USD[0.0000000059929210] |
| 04480678 | COPE[0.0000001000000000] |
| 04480686 | USD[0.0000001345445516],USDT[104.9242287700000000] |
| 04480688 | ARS[0.5892093562024300],BTC[0.0000001000000000] |
| 04480690 | USD[0.7626960353750000],XRP[0.0082030000000000] |
| 04480696 | BUSD[5148.5286585900000000],DOGEBEAR2021[0.3000000000000000],FTT[0.0104376860798546],MATICBULL[300.0000000000000000],TRX[3497.0000000000000000],USD[0.0000000039524029],USDT[0.0000000000412335] |
| 04480697 | XRP[226944.8558249300000000] |
| 04480703 | USDT[1.4161613458674219] |
| 04480718 | ARS[99.0012703572528400] |
| 04480719 | AVAX[0.0000000075864924],USDT[0.0000007479840940] |
| 04480720 | ETH[0.0000000010909900],KIN[1.0000000000000000] |
| 04480721 | ETH[0.0006109848240192],ETHW[0.0006109848240192],GMT[0.0000000097022365],GST[0.0000000055968382],SOL[0.0214623201097390],USD[1.0881200370273675] |
| 04480724 | USDT[0.0092063938002835] |
| 04480725 | COPE[0.0000001000000000] |
| 04480731 | DOGE[0.6647898700000000],LUNA2[0.1604994815000000],LUNA2_LOCKED[0.3744987901000000],LUNC[34949.1000000000000000],TONCOIN[9.6482184700000000],USD[0.1528663275649400] |
| 04480734 | COPE[0.0000001000000000] |
| 04480739 | COPE[0.0000001000000000] |
| 04480741 | USD[0.0000000052086008],USDT[58.7305437247531096] |
| 04480745 | FTT[0.0000000839582000],MBS[0.0000000856770821],SOL[0.0000000079029565],TRX[0.0000020000000000],USD[0.0000001081955311],USDT[0.0000000049817035] |
| 04480748 | COPE[0.0000001000000000] |
| 04480749 | AKRO[1.0000000000000000],BNB[0.0000000472309721],DENT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000080000000],USDT[0.0021423358530200] |
| 04480752 | NFT[298781194581767798][1],NFT[400953775357090782][1],NFT[448383118205484805][1],NFT[555230805540183738][1],USD[0.0542878045000000] |
| 04480753 | TRX[0.6401270000000000],USD[0.0000000026172123],USDT[0.0000000075209634] |
| 04480755 | COPE[0.0000001000000000] |
| 04480756 | BTC[0.0000000077642900] |
| 04480757 | COPE[0.5000000000000000] |
| 04480758 | COPE[0.0000001000000000] |
| 04480769 | COPE[0.0000001000000000] |
| 04480772 | CHZ[8.0198019800000000],ETH[0.0001119271405350],FTT[1000.0000000000000000],GALA[4.1096750600000000],MATIC[0.0000001039423900],SRM[0.7884392800000000],SRM_LOCKED[104.1840365400000000],USD[45542.8203228711983543000000000],USDT[0.0000000067027200] |
| 04480776 | COPE[0.0000001000000000] |
| 04480783 | COPE[0.0000001000000000] |
| 04480787 | DOGE[0.0462230400000000],FTT[26.1070376999374500] |
| 04480788 | ARS[990.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04480791 | SOL[0.0028651400000000],USD[1.9627573700000000] |
| 04480792 | BNB[0.0000000078045701],ETH[0.0000000081826210],LUNC[0.0000000056100000],MATIC[0.0000000001730420],NFT (28828125718263801 6)[1],NFT (367129455771882169)[1],NFT (513590604331863001)[1],NFT (540937025069394143)[1],SOL[0.0000000015114983],TRX[0.4324610038778861],USDT[16.5982835989603694] |
| 04480797 | COPE[0.0000000100000000] |
| 04480810 | USDT[0.0000000223785572] |
| 04480815 | GBP[0.0047216422141296],USDT[4.8179217211196920] |
| 04480823 | ETH[0.0002711000000000],ETHW[0.0497177500000000],TRX[0.0000100000000000],USD[-3.2964548813655151],USDT[11.9188191040000000] |
| 04480826 | LTC[0.0032990000000000],TRX[0.0001250000000000],USDT[0.3297108100000000] |
| 04480830 | COPE[0.0000000100000000] |
| 04480831 | COPE[0.2500000000000000] |
| 04480833 | ETH[0.0000000064000000],USDT[0.1686609535000000] |
| 04480845 | COPE[0.0000000100000000] |
| 04480866 | USDT[7.0000000000000000] |
| 04480868 | BABA[0.0020762000000000],BIL[0.0268675000000000],USD[0.0000000091581400],USDT[0.0000000036044319] |
| 04480873 | TLM[94.2581114600000000],TRX[0.0004622100000000],USD[0.0000000054222772] |
| 04480882 | BTC[0.0000000007985154],USD[0.5694799272201317],USDT[0.0000000057113354] |
| 04480885 | COPE[0.0000000100000000] |
| 04480891 | COPE[0.0000000100000000] |
| 04480901 | RUNE[0.0966600000000000],USD[0.0000000017504920] |
| 04480905 | NFT (371068170792840275)[1],NFT (402086425704623317)[1],NFT (450690287498785232)[1],USD[0.1032499250000000] |
| 04480908 | USD[0.0000002958824166] |
| 04480910 | LUNA2[0.0066496716410000],LUNA2_LOCKED[0.0155159005000000],LUNC[1447.9800000000000000],USD[0.0013709578790000],USDT[0.0000000105374851] |
| 04480916 | FTT[0.0883300000000000],USD[47.4655437900000000],USDT[0.9502318002000000] |
| 04480918 | SOL[0.0000001046000000],TRX[0.0020810000000000],USD[0.0146684781693728],USDT[0.0029084908370351] |
| 04480924 | TRX[0.0002800000000000],USDT[0.0001341450851952] |
| 04480925 | CRO[99.8745296200000000],TONCOIN[53.8966708200000000],UBXT[2.0000000000000000],USDT[0.4000000077608138] |
| 04480928 | COPE[0.0000001000000000] |
| 04480929 | AVAX[0.0000000006808700],BTC[0.0000000054884682],DOT[0.0000000062222000],ETH[0.0000000035880600],LOOKS[0.0000000072208400],LTC[0.0000000076914685],LUNA2[0.0000000098900000],LUNA2_LOCKED[0.1687918631000000],LUNC[0.0000000139941900],MATIC[4.6323048495079601],SOL[0.0000000017521800],TRX[0.0000000028918599],USD[0.0000000048287825],USDT[0.0000000074262108],USTC[0.0000000098105900] |
| 04480937 | USDT[0.0000000351559290] |
| 04480940 | COPE[0.2000000000000000] |
| 04480947 | COPE[0.0000000100000000] |
| 04480950 | BTC[0.0000805000000000],EUR[0.6772192400000000] |
| 04480957 | COPE[0.0000000100000000] |
| 04480959 | USD[0.0359085378500000],XRP[6.0000000000000000] |
| 04480968 | USD[0.0140940665300000],USDT[0.0000000062342201] |
| 04480971 | COPE[0.0000000100000000] |
| 04480973 | SOL[0.0000000025460000],TRX[339.8200725000000000],USD[0.0000114280272062],WRX[10020.1113047200000000] |
| 04480978 | COPE[0.0000000100000000] |
| 04480979 | BAO[1.0000000000000000],USDT[19.0028127836203967] |
| 04480983 | BAO[7.0000000000000000],DENT[1.0000000000000000],DOT[1.0204155700000000],ETH[0.0462701400000000],ETHW[0.0456951600000000],FTT[1.0415145200000000],KIN[1.0000000000000000],MATIC[37.7051936000000000],NEAR[2.0408311600000000],RSR[2.0000000000000000],SOL[10.9117694400000000],SRM[10.2041554500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[4.7905078565951521] |
| 04480986 | COPE[0.0000000100000000] |
| 04480991 | BTC[0.0000972199602716],LUNA2[0.0000000152283258],LUNA2_LOCKED[0.0000000355327602],LUNC[0.0033160000000000],SOL[0.0084685845157840],TRX[0.0015540000000000],USD[0.0028917445602592],USDT[47.2046658161011894] |
| 04480995 | COPE[0.0000000100000000] |
| 04480997 | BTC[0.0075000033280000],POLIS[0.0890000000000000],TRX[0.0000920000000000],USD[35.3310789931734250],USDT[10.8137847000000000] |
| 04481003 | COPE[0.0000000100000000] |
| 04481010 | ARS[0.0028097500000000],TRX[0.0000680000000000],USD[0.0006955785751653] |
| 04481014 | COPE[0.0000000100000000] |
| 04481026 | COPE[0.0000000100000000] |
| 04481029 | BNB[0.0033810800000000],BTC[0.0291494797850000],EUR[0.0000000092996342],FTT[0.0034973758223578],JPY[9.0006883215350600],SOL[0.0095840000000000],TRX[0.9084600000000000],TRY[0.0002065400656610],USD[0.1204805067748944],USDT[0.4558448524332106] |
| 04481032 | TRX[0.3777170000000000],USDT[2.4417342350000000] |
| 04481034 | ETH[0.0000000027939506] |
| 04481037 | COPE[0.2000000000000000] |
| 04481042 | COPE[0.0000000100000000] |
| 04481044 | USD[0.7228029192500000],USDT[0.0035777780000000] |
| 04481051 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[30.2323087515793211],USDT[0.0000000083880832] |
| 04481056 | ETH[0.0093939581373500],ETHW[0.0021993281373500],TRX[0.0000200000000000],USD[10.4519119000000000000000000],USDT[0.0000073832531599] |
| 04481060 | COPE[0.0000000100000000] |
| 04481061 | BTC[0.1436073765469800],TRX[1319.9979210000000000],USD[1.1572324498125000] |
| 04481066 | BTC[0.0000000566766611],DOGE[0.0000000046543788],ETH[0.0000000064401920],SOL[0.0000000054929668],USDT[144.6417677923180599] |
| 04481072 | COPE[0.0000000100000000] |
| 04481074 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04481081 | USDT[20.5745100000000000] |
| 04481083 | ETH[0.0000000100000000] |
| 04481084 | USD[0.0000000023928340],USDT[0.0000000078038950] |
| 04481085 | COPE[0.0000000100000000] |
| 04481086 | USDT[0.0000146105727815] |
| 04481087 | ARS[0.3455540156199600],USD[2.4501774100116400],USDT[1.0040129600789957] |
| 04481092 | ARS[0.0099421016632958],DAI[0.0000000939914700],TRX[0.0000280000000000],USD[0.0051135038000000],USDT[0.0000000000387206] |
| 04481095 | USD[0.9206928974834500],USDT[0.0000000000437800] |
| 04481101 | USD[0.0000000040672000] |
| 04481106 | ARS[100.0039353298870185],TRX[0.0007810000000000],USD[0.0000000059726265],USDT[0.0000000090918345] |
| 04481108 | TRX[0.0010540000000000],USD[-0.0000562243704693],USDT[0.0000164556448851] |
| 04481109 | ARS[0.0000013717868960],USDT[0.0000000000209516] |
| 04481111 | COPE[0.0000000100000000] |
| 04481114 | ARS[0.7563100500000000],USDT[0.0000000000085460] |
| 04481118 | COPE[0.0000000100000000] |
| 04481122 | BNB[0.0000000100000000],ETH[0.0000000100000000],USDT[0.0000000087528896] |
| 04481124 | TONCOIN[0.0000000021517372] |
| 04481139 | COPE[0.0000000100000000] |
| 04481145 | ARS[0.0094425900000000],TRX[0.0000290000000000],USD[0.0000000083484560],USDT[0.0000000061920579] |
| 04481147 | EUR[0.0000001907587665],FTT[1.0145345100000000],USD[0.2607251600000000],USDT[0.0000000003907180] |
| 04481149 | COPE[0.0000000100000000] |
| 04481159 | COPE[0.0000000100000000] |
| 04481160 | ARS[0.9604525900000000],USDT[0.0003330000193228] |
| 04481162 | DOGEBULL[2.4625293100000000],USDT[0.0000000028302371] |
| 04481169 | COPE[0.0000000100000000] |
| 04481175 | ARS[0.0074941700000000],TRX[0.0000030000000000],USD[0.0000000054367630],USDT[0.0000000000429859] |
| 04481180 | AGL[0.0000000187722400],BTC[0.0000000027625791],CHF[0.0000000065720380],ENS[0.0000000078247350],ETH[0.0000454750812566],ETHW[0.0000454629373417],HKD[0.0000000910754568],KSOS[0.0000000076385556],LTC[0.0000001000000000],LUNA2[0.0000008650000000],LUNA2_LOCKED[0.0609439801900000],LUNC[-0.0000000177738216],REAL[0.0000000280451580],RUNE[0.0000000082286676],SKL[0.0000000058761380],SOL[0.0000007580295],STEP[0.0000000080864288],STG[0.0000000088131539],STSOL[0.2899465000000000],USD[0.0305279756590893],USDT[0.0000000075365033],VGX[0.0000000054262639] |
| 04481181 | USDT[0.0031746700000000],USD[0.7200000000507209] |
| 04481186 | GENE[0.0750000000000000],USD[0.0092671849000000],USDT[0.3976640450000000] |
| 04481188 | COPE[0.0000000100000000] |
| 04481194 | BTC[0.0003000000000000],USD[47.2582672823542586] |
| 04481195 | NFT[3178958937911429571],NFT[3482581000871264661],NFT[4054823633029873941],NFT[5381918923180484121],NFT[5396518981623786071],TRX[0.0015750000000000],USDT[0.0000000083352570] |
| 04481203 | COPE[0.0000000100000000] |
| 04481204 | TRX[0.0007770000000000],USD[0.0000111864742500],USDT[0.0000508340359725] |
| 04481209 | AKRO[5.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],GST[0.0500000000000000],KIN[6.0000000000000000],LUNA2_LOCKED[0.0000000169091362],LUNC[0.0015780000000000],TRX[1.0000110030000000],USD[0.0407945449915585],USDT[0.0453541473902358] |
| 04481210 | ETH[0.0003388400000000],ETHW[0.0000388378346801],USD[0.0000000077678323] |
| 04481212 | SAND[1.0000000000000000],USD[49.2233997650000000] |
| 04481213 | NFT[4900663084508632681],USD[8.1776505500000000],XPLA[40.6916049100000000] |
| 04481215 | COPE[0.0000000100000000] |
| 04481224 | NFT[4015290089472827141],NFT[4083460264710506671],NFT[4552981458727258311],TRX[0.5260620000000000],USD[0.0000000001250000] |
| 04481225 | COPE[0.0000000100000000] |
| 04481231 | BCH[0.0006291000000000],GENE[10.1000000000000000],SOL[0.0809802200000000],TRX[0.0274080000000000],USD[0.0125897302000000],USDT[46.8971198080000000] |
| 04481234 | WRX[0.0564076700000000],XRP[0.0919471800000000] |
| 04481241 | ETH[0.0000000057243520],NFT[3144732195660410121],NFT[3281564423925157500],NFT[3381476552966740981],NFT[5493346237431385631],NFT[5640748644750697201],SOL[0.0000000093316205],USDT[0.0000180613954212] |
| 04481252 | USD[0.0099585900000000],USD[0.0000000073150000],USDT[0.0000000000049393] |
| 04481253 | ARS[0.0447376998888800] |
| 04481254 | COPE[0.0000000100000000] |
| 04481256 | USD[2.6066275482000000] |
| 04481261 | TRX[0.0000010000000000] |
| 04481266 | BTC[0.0000002100000000],USD[0.0045141029083427],USDT[0.0000000046089212] |
| 04481267 | ARS[0.0040813400000000],USDT[1.0000000000329760] |
| 04481270 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],NFT[3870624473971625841],RSR[2.0000000000000000],SOL[0.0000000014462100],TRX[1.0000030042000000],UBXT[1.0000000000000000],USD[0.0000000160228155] |
| 04481272 | USD[1.0156053600000000] |
| 04481273 | AAVE[0.2723929500000000],AKRO[1.0000000000000000],ALPHA[12.9551645500000000],APE[8.5061023700000000],AVAX[0.2655961700000000],BAO[23.0000000000000000],BCH[0.1371195300000000],BNB[0.0599076200000000],BTC[0.0416402600000000],C98[2.7950258200000000],DENT[1.0000000000000000],DOGE[73.5965854400000000],EOS[2.7957000000000000],ETH[0.1172469700000000],ETHW[0.1154006100000000],FB[0.3051240500000000],FTT[1.2319049900000000],GBP[0.8975454766682895],GT[8.3158092100000000],HGET[2.9752459600000000],INTER[0.7914232100000000],KIN[20.0000000000000000],LINA[20.0536004500300000],LUNA2_LOCKED[0.1250677167000000],LUNC[6.1728085100000000],MSTR[0.0127458500000000],MTL[2.4218306700000000],PORT[7.5637065300000000],PYPL[0.1716412400000000],RSR[1.0000000000000000],SHIB[4170099.1922873100000000],SNX[0.6939349000000000],SLC[1.5723117000000000],SPY[0.1102503700000000],SUSHI[1.1745935100000000],TONCOIN[2.7482094900000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[27.6568306988148368],USD[0.4015958900000000],XAUT[0.0026741800000000],XRP[81.3944220500000000],YFI[0.0006860800000000],YFII[0.0043986200000000],ZM[0.0847775400000000] |
| 04481278 | COPE[0.0000000100000000] |
| 04481280 | BTC[0.0000005363737474],USD[0.0004207072510322],USDT[1.0000000000239134] |
| 04481281 | EUR[0.0000000791909343],POLIS[102.0795800000000000],TONCOIN[64.8892800000000000],USD[0.0814521300000000],USDT[89.3437920600000000] |
| 04481283 | USD[5.0929684404835472],USDT[0.0000000235097852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04481287 | USD[465.091082472859843 9],USDT[0.000000089049168] |
| 04481291 | BNB[0.000363840000000000],USD[0.176339162543440],USDT[1.0035200000000000] |
| 04481296 | AKRO[1.000000000000000000],AUDIO[1.000319500000000],BAT[1.000000000000000],BTC[0.00000001640598],DENT[1.000000000000000],ETH[0.000000049000000],EUR[0.887898185000000000],HXRO[1.000000000000000],KIN[1.000000000000000000],OMG[1.0432598700000000] |
| 04481301 | ETH[0.075589920000000],ETHW[0.074650560000000000] |
| 04481305 | NFT [367150082274786476][1],NFT [396283429980715386][1],NFT [419443908197006590][1],NFT [438101097127424740][1],USDT[9.0000000000000000] |
| 04481309 | AAPL[0.000000008436981 6],AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000054400000000],COMP[0.000029470000000],ETH[0.000323890162 1609],FTT[26.01928050000000000],KIN[4.000000000000000],TRX[0.000777000000000],USD[-0.521135785748666 4],USDC[81.330808830000000 0],USDT[0.000000062937917] |
| 04481311 | TRX[0.420773000000000000],USDT[1.346530146000000 0] |
| 04481313 | USD[0.002266740000000 0],USDT[0.000000029769447 9] |
| 04481321 | ARS[0.0071547261908000] |
| 04481324 | BTC[0.000899900000000],ETH[0.007000000000000 0],ETHW[0.0070000000000000 0],GMT[4.99900000000000000],USD[114.23373116000000 0] |
| 04481326 | BAO[1.000000000000000000],KIN[1.000000000000000],NFT [315551043150589813][1],NFT [469326387917173362][1],NFT [499980231913290979][1],NFT [535253042258261412][1],USD[155.855111886332972 5],USDT[1.061109634474 2872] |
| 04481327 | DENT[1.000000000000000000],USD[0.000000098096600],USDT[0.691264415000000 0] |
| 04481336 | USD[12.140552400000000 0] |
| 04481338 | BTC[0.000226520000000 0],ETH[0.000000060000000],USD[0.001520420523852] |
| 04481344 | ETH[0.050000000000000000],ETHW[0.050000000000000],TRX[0.747419000000000000],USD[0.320682983575 0000] |
| 04481350 | ARS[0.479874010000000000],TRX[0.000001000000000],USD[0.0000000014700 00],USDT[0.000000000023280] |
| 04481355 | COPE[0.000000010000000] |
| 04481356 | TONCOIN[0.010000000000000000],USD[0.043608922500000 0],USDT[0.0250670500000000] |
| 04481358 | ARS[0.006173360000000000],TRX[0.000001000000000],USD[0.000000099812136],USDT[0.000000059677303] |
| 04481360 | BNB[0.002200570000000 0],BTC[0.00000001635900 0],USD[0.099906050000000 0] |
| 04481361 | BTC[0.000000082061584],FTT[0.045217080000000000],HNT[1.712248170000000 0],USD[0.000040687793175] |
| 04481370 | USDT[0.0000005882613334] |
| 04481372 | NFT [296773152699008851][1],NFT [358851510768422139][1],NFT [541912663829925812][1],USD[0.702970910000000 0],USDT[0.000000032526271] |
| 04481374 | USD[10.177847918485973],USDT[0.0000001000000000] |
| 04481375 | ARS[0.549750800000000000],USD[1.956405905934 2967],USDT[0.0000000000664522] |
| 04481377 | COPE[0.000000010000000] |
| 04481382 | USD[0.000000169511367],USDT[0.000000005828799 1] |
| 04481390 | GENE[0.075000000000000000],USD[0.8230507552500000] |
| 04481393 | ARS[0.004461470000000000],TRX[0.000341000000000],USDT[-0.0000094976940855] |
| 04481394 | AKRO[1.000000000000000000],USDT[0.000000002831270] |
| 04481399 | ETH[0.000000040464678],KIN[1.000000000000000],NFT [501005599744329177][1],NFT [511282398932028762][1],NFT [538704377982967518][1],USDT[0.000014201076999] |
| 04481407 | NFT [358872895954800357][1],NFT [375896559515054630][1],NFT [384561015442050287][1],USD[0.024961856855 1600] |
| 04481416 | COPE[0.000000010000000] |
| 04481418 | USD[30.0000000000000000] |
| 04481419 | USD[0.000003886838820 82] |
| 04481435 | ATLAS[15686.9492314300000000],USD[21.18017684999968868] |
| 04481438 | USDT[0.000000007114 5700] |
| 04481439 | BTC[0.000009685199270],LUNA2[0.000000263585970],LUNA2_LOCKED[0.000000061503393 1],LUNC[0.00573963618000 00],MATIC[0.012338950810500],PERP[0.009975272079 2790],USD[0.9566399585847399],USDT[0.1021041055467548] |
| 04481440 | ARS[0.000000056844422],USD[0.000000074466259],USDT[0.000000006402862 3] |
| 04481441 | ETH[0.000002300000000],ETHW[0.024777050000000000],FTT[0.200000000000000],LUNA2[0.250181691300000 0],LUNA2_LOCKED[0.583757279600000 0],LUNC[54477.59000000000000 00],TRX[0.000246000000000],USD[0.0000001184271 54],USDT[260.4432100101509095] |
| 04481451 | BNB[0.000000005763936 0],NFT [377649838401217961][1],NFT [452073743020406929][1],NFT [516430458918882860][1],USD[0.000001544544120] |
| 04481452 | COPE[0.000000010000000] |
| 04481460 | TRX[0.000001000000000],USD[0.025504285000000 0],USDT[0.000000089470831] |
| 04481466 | MATIC[2.0000000000000000] |
| 04481469 | TRX[0.000778000000000000],USD[0.003494692166 1242],USDT[0.0070259967797949] |
| 04481470 | MATIC[11.7096353368955243],USD[0.000000135418124],USDT[0.003883160000000 0] |
| 04481472 | COPE[0.000000010000000] |
| 04481473 | BTC[0.000026000000000],ETH[1.020590450000000 0],ETHW[0.199151080000000000],SOL[0.006616100000000 0],USD[1.243181350500000 0],USDT[0.000000092283800] |
| 04481474 | COPE[0.000000010000000] |
| 04481481 | ARS[0.004635160000000000],USDT[0.0000000000464416] |
| 04481485 | COPE[0.000000010000000] |
| 04481492 | COPE[0.000000010000000] |
| 04481494 | COPE[0.000000010000000] |
| 04481499 | ETH[0.0000000063572800] |
| 04481502 | ARS[0.008071330000000000],USDT[1.000000000174036] |
| 04481505 | ARS[0.815269150000000000],USDT[1.000000000580649] |
| 04481507 | ETH[0.000000003662000] |
| 04481512 | COPE[0.000000010000000] |
| 04481517 | ARS[0.004333170000000000],TRX[0.000814000000000],USDT[0.000000000293245] |
| 04481521 | COPE[0.000000010000000] |
| 04481533 | COPE[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04481541 | COPE[0.000000010000000] |
| 04481548 | BULL[0.000091000000000],DOGEBULL[39.800000000000000],THETABULL[67.986400000000000],USD[0.000000073843831],USDT[0.000000055826434],XRPBULL[19100.000000000000000] |
| 04481549 | NFT (316112827302159667)[1],NFT (447377686899913377)[1],NFT (522530520936134004)[1],USDT[1.725537250000000] |
| 04481552 | ARS[0.009529120000000],TRX[0.000044000000000],USDT[0.000000000945293] |
| 04481553 | COPE[0.000000010000000] |
| 04481555 | ETH[0.000000038214000],TRX[0.000001000000000],USD[0.000000086480000] |
| 04481567 | COPE[0.000000010000000] |
| 04481572 | USD[20.000000000000000] |
| 04481573 | BTC[0.048989690000000],EDEN[30.983438080000000],ETHW[0.541364400000000],FTT_WH[58.875252500000000],JET[419.476762760000000],NFT (458241703396953386)[1] |
| 04481574 | ETH[0.598000000000000],ETHW[0.598000000000000],USD[0.556211566000000] |
| 04481582 | AURY[105.000000000000000],ETHW[0.577646650000000],USD[0.000000005674018S],USDC[19699.190207060000000] |
| 04481585 | DOT[0.068226990000000],FTT[879.855433350000000],SRM[0.049987340000000],SRM_LOCKED[6.190012660000000],USD[2223.234949344850000],USDT[9612.645570747500000],XPLA[0.031470000000000] |
| 04481590 | COPE[0.000000010000000] |
| 04481595 | BAO[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],NFT (329944617657300327)[1],NFT (356641615383159815)[1],NFT (363317245172730057)[1],NFT (404374045933653168)[1],NFT (437512675021328366)[1],NFT (574238235105449262)[1],TRX[10.000779000000000],USD[0.000000003327388086] |
| 04481598 | ARS[0.007668380000000],USDT[0.000000000334288] |
| 04481605 | SRM[0.710968180000000],SRM_LOCKED[5.289031820000000] |
| 04481609 | TRX[0.000001000000000],USD[0.357346084770000],USDT[0.008108682375000] |
| 04481610 | COPE[1.250000000000000] |
| 04481612 | ARS[0.006991210000000],TRX[0.000001000000000],USDT[1.000000000312096] |
| 04481613 | ARS[0.004295510000000],USDT[1.001027996637285S] |
| 04481614 | COPE[0.000000010000000] |
| 04481621 | TRX[0.001554000000000] |
| 04481626 | COPE[0.000000010000000] |
| 04481628 | COPE[0.000000010000000] |
| 04481637 | ALTBULL[1.429714000000000],ATOMBULL[2499.500000000000000],DOGEBULL[3.299340000000000],SUSHIBULL[16996600.000000000000000],THETABULL[17.996400000000000],TRX[0.000777000000000],USD[0.542125940000000],XRPBULL[12697.460000000000000] |
| 04481640 | ARS[99.991423830000000],TRX[0.000001000000000],USDT[0.000000000317496] |
| 04481642 | USD[5.000000000000000] |
| 04481649 | ARS[0.009371980000000],USDT[0.000000000034720] |
| 04481650 | ARS[0.006389530000000],USD[0.000000010000000],USDT[0.000000000313476] |
| 04481656 | USD[0.000000018891726],USDT[0.000241617259542S],ZECBULL[0.219608290000000] |
| 04481661 | COPE[0.000000010000000] |
| 04481670 | USD[0.000000015000000] |
| 04481671 | KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.990288014878674S] |
| 04481674 | ARS[0.336917550000000],TRX[0.000028000000000],USDT[0.000000000653200] |
| 04481681 | USD[0.245925121125000] |
| 04481686 | COPE[0.000000010000000] |
| 04481690 | USD[0.008573500000000],USD[0.000000092505334],USDT[0.000000000182812] |
| 04481695 | ARS[0.014826680000000],TRX[0.000247000000000],USD[0.000000098000000],USDT[0.000000020814256] |
| 04481729 | USDT[0.000243401847760] |
| 04481730 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[7.000000000000000],ETH[0.063530950000000],ETHW[0.063530950000000],GRT[1.000000000000000],KIN[11.000000000000000],LTC[0.000000005680000],TRX[7.000000000000000],UBXT[4.000000000000000],USD[0.000064650071952],USDT[0.000000005429785S] |
| 04481743 | USD[0.005419880000000] |
| 04481754 | TRX[32.000000000000000],USD[0.052759354000000] |
| 04481760 | BTC[0.000000008000000],FTT[0.000089156098000] |
| 04481761 | AKRO[1.000000000000000],BTC[0.198613770000000],DENT[1.000000000000000],FTT[22.105530360000000],RSR[1.000000000000000],TRX[0.000901000000000],USDT[1869.895572495149327S],XRP[1008.733840000000000] |
| 04481764 | ARS[0.090830149092200],USDT[0.000000010000000] |
| 04481769 | TONCOIN[0.080306430000000],USD[0.011578522500000] |
| 04481772 | BNB[0.000000011517240],ETH[0.000000003836708S],ETHW[0.083000000000000],LUNA2[2.229618859100000],LUNA2_LOCKED[8.535777337800000],LUNC[49999.990000000000000],MATIC[0.000000061500000],NFT (290626473982096542)[1],NFT (416517705267591583)[1],NFT (454277392583543950)[1],NFT (459943935802464878)[1],SOL[0.000000049515340],TRX[12.674935753019244S],USDT[2.622881914018888],USDTID.00000035072655968] |
| 04481773 | BTC[0.000007165214112],MATIC[0.000000048086534],USD[0.000000185031448],USDT[0.000000038399170] |
| 04481774 | ARS[0.005697360000000],TRX[0.000001000000000],USDT[0.000000000327040] |
| 04481783 | ARS[0.008458310000000],TRX[0.000001000000000],USDT[0.000000000181052] |
| 04481788 | ARS[0.007536455237126],BTC[0.000004900000000],USDT[0.000000062070080] |
| 04481794 | ARS[0.006514110000000],MXN[2.008718230000000],USDT[0.890699950128166S],XRP[0.000000090566947] |
| 04481800 | ARS[6.164908900000000],USD[0.000000062089762],USDT[0.000000008314599] |
| 04481806 | USD[0.245717840000000] |
| 04481812 | ARS[8.646460300000000],USD[0.000000060733019],USDT[1.290579921904002S] |
| 04481817 | ARS[0.008262860000000],USDT[0.000000000519172] |
| 04481820 | ARS[0.007130600000000],USD[0.000000090313403],USDT[0.000000000494560] |
| 04481821 | USD[0.009595830000000],USDT[2.710000000000000] |
| 04481828 | ARS[0.003832970000000],AXS[0.000000005346183S],DOT[0.000000026806544],USD[0.000000065501802],USDT[0.990188493398148S] |
| 04481832 | BNB[0.000000010000000],FTT[0.000004000000000],GBP[0.000002958243022],TRX[0.000777000000000],USDT[0.136000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04481844 | BUSD[69.9518162500000000],FTT[0.000000098136212],NFT (30281742392273694)[1],NFT (42086941604591994)[1],USD[-0.0015902038537257],USDT[0.000000039229632] |
| 04481845 | ARS[0.0094497300000000],USD[0.0000000000049891] |
| 04481849 | USD[223.2441582338723700],USDT[387.3620338000000000] |
| 04481851 | BTC[0.0000000078986500],TRX[7.0487085500000000],USDT[0.0000000077249318] |
| 04481853 | USD[0.0157315689388429] |
| 04481861 | USD[0.0000000050000000] |
| 04481863 | APE[0.0985180000000000],LUNA2[0.1443851395000000],LUNA2_LOCKED[0.3368986588000000],USD[0.0000000085633500],USDT[0.0696417040211851] |
| 04481867 | ARS[0.0000000087643680],USD[0.0000000098581762],USDT[0.0000000025297040] |
| 04481873 | ARS[0.0053312200000000],DAI[0.0018335875594273],TRX[0.0000020000000000],USD[-0.0022142858883516],USDT[0.0034331396837469] |
| 04481874 | KIN[1.0000000000000000],NFT (40070142448460714)[1],NFT (44877247400122638)[1],NFT (52312717964334745)[1],USD[0.0000000029660092] |
| 04481875 | ETH[0.4627754500000000],ETHW[0.4625810060516114] |
| 04481880 | EUR[0.0000000078783226],SHIB[6899724.0110395500000000],TRX[170.8240034600000000],USD[-1.1530158718826320],USDT[0.0068648050833612] |
| 04481885 | BTC[0.0000035900000000],USD[0.8345249925639108],USDT[0.0001518508520000] |
| 04481890 | ARS[0.0085512747159500],USDT[0.0000000000449760] |
| 04481892 | ETH[0.0000001000000000] |
| 04481896 | BAO[1.0000000000000000],TRX[0.0014552500000000],USD[0.0009626873224825],USDT[0.0000000061097185] |
| 04481897 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ETH[0.0000000011965400],KIN[14.0000000000000000],RSR[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000073892364042],WRX[0.0101526700000000] |
| 04481910 | USDT[0.1157350000000000] |
| 04481915 | ARS[1.0466727000000000],USDT[1.0000000000211320] |
| 04481919 | FTT[0.0021875289271975],USDT[0.0000000052000000] |
| 04481920 | USD[0.0000000074120700],XRP[4.2199167400000000] |
| 04481923 | DOGE[0.8240059500000000],USD[0.0236663801449478],USDT[0.4924825892298650] |
| 04481926 | ARS[0.0065334100000000],USD[0.0000000000555071] |
| 04481928 | ARS[0.0048999400000000],USD[0.0000000000044024] |
| 04481932 | USD[10.0000000000000000] |
| 04481937 | USD[0.0000000028187744] |
| 04481939 | COPE[0.0000001000000000] |
| 04481944 | BTC[0.0000000033040000],TRX[0.9000010000000000] |
| 04481945 | BTC[0.0000000165440400],ETH[0.0000000068000000] |
| 04481949 | ARS[0.0072087400000000],USDT[0.0000000000046980] |
| 04481950 | ARS[500.0060230400000000],USD[1.0000000000066304] |
| 04481951 | COPE[0.0000001000000000] |
| 04481952 | ARS[0.0036601500000000],USD[1.0000000000175290],USDT[0.0000000000047792] |
| 04481967 | COPE[0.0000001000000000] |
| 04481980 | COPE[0.0000001000000000] |
| 04481995 | COPE[0.0000001000000000] |
| 04482000 | BTC[0.0000000086130400] |
| 04482004 | LTC[0.0037683000000000],TRX[0.0005930000000000],USD[0.0000000018414525] |
| 04482018 | ARS[0.0053675500000000],USD[0.0000000000366520] |
| 04482023 | COPE[0.0000001000000000] |
| 04482024 | BRZ[0.0269248400000000],USD[0.0000000085815676],USDT[0.1694367353000000] |
| 04482026 | AAVE[0.2747090916000000],BTC[0.0010000696200000],DOT[2.1386123600000000],ETH[0.0345212230600000],ETHW[0.0343349557600000],HNT[1.6000000000000000],LINK[2.5290599500000000],USD[2.3125674205242620],USDT[0.9321668400000000] |
| 04482028 | USD[0.0000000149729026],USDT[0.0000000077023121] |
| 04482029 | TONCOIN[5.2989930000000000],TRX[0.0000660000000000],USD[0.1134079700000000],USDT[0.0000000039229285] |
| 04482033 | BRZ[9.1707559500000000],USD[0.1725785700000000] |
| 04482041 | ARS[0.4857064353901320],USD[1.0000000000921402] |
| 04482042 | AKRO[1.0000000000000000],APT[0.1163388600000000],BAO[5.0000000000000000],BTC[0.0000000400000000],ETHW[0.0000000260000000],EUR[0.1080009660124248],GENE[0.0750000000000000],KIN[8.0000000000000000],MATIC[1.0487725500000000],NFT (29456225108916670B)[1],NFT (30394676336774938A)[1],NFT (34497751059568724A)[1],NFT (35998832978055799)[1],NFT (45000585417297868)[1],REAL[0.0100463000000000],UBXT[1.0000000000000000],USD[0.0755577091502194],USDT[0.0084286668244685] |
| 04482043 | ARS[59.8475883031885980],FTT[0.0000000008374000],TRX[0.0002800000000000],USDT[0.0000000000996551] |
| 04482047 | ARS[0.0016147053758920] |
| 04482053 | SOL[0.1853961200000000],USD[2.2751191944871846000000000] |
| 04482055 | COPE[0.0000001000000000] |
| 04482057 | BTC[0.0001978639095000],SOL[0.1600000000000000],USD[56.0259988418327272] |
| 04482060 | LUNA2[0.0000000450250526],LUNA2_LOCKED[0.0000001050584561],LUNC[0.0098043000000000],USD[17.2882633673784550],USDT[0.0000000034141420] |
| 04482063 | ARS[0.0000012418469288],USD[30.0000000000000000],XRP[0.0004996800000000] |
| 04482065 | ARS[0.0077873500000000],USDT[0.0000000000223845] |
| 04482066 | COPE[0.0000001000000000] |
| 04482072 | BTC[0.1071967000000000],ETH[0.7607345500000000],ETHW[0.0028861500000000],FTT[84.0000000000000000],TRX[532.8400485900000000],USD[4702.4896022600000000],USDT[1692.0000000133848013] |
| 04482076 | ETH[0.0012230000000000],USD[0.5231684600000000],USDT[0.5514202912783800] |
| 04482080 | ARS[0.0059967583800000],TRX[0.0000010000000000],USD[0.0000000002796654],USDT[1.0953398800673991] |
| 04482083 | BTC[0.3156375600000000] |
| 04482085 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04482090 | ARS[0.0055702800000000],USDT[0.000000000270156] |
| 04482111 | USDT[0.0000000024026700] |
| 04482115 | ALGO[0.0000000088000000],ETH[0.0000000019249064],GBP[0.1933719745815466],LTC[0.0000000007643800],LUNC[0.0000000018302044],MATIC[0.0000000082204287],OKB[0.0000000077905895],SOL[0.0000000056678794],TRYB[0.0000000023578500],UNI[0.0000000004594914],USD[0.0000000089688845],USDT[0.0000000069422907],XRP[0.0000000088590904] |
| 04482117 | USD[0.0000000118591228],USDT[0.0000000000430608] |
| 04482133 | BNB[0.0000000073830700],USD[0.0000068276868837],USDT[0.0000095284491383] |
| 04482138 | ARS[2.3309380700000000],TRX[0.0000010000000000],USD[0.0000000002275577],USDT[0.0000000034044035] |
| 04482142 | ATOM[3.3000000000000000],AVAX[2.1000000000000000],BTC[0.0074000000000000],DOT[0.0176837300000000],ETH[0.1690000000000000],ETHW[0.1690000000000000],FTM[116.0000000000000000],LUNA2[0.6329034821000000],LUNA2_LOCKED[1.4767747920000000],LUNC[11413.9354584000000000],NEAR[1.0108865700000000],SOL[1.6000000000000000],TRX[0.0007780000000000],USD[227.6404057127870904],USDT[0.0000000061164661] |
| 04482144 | TRX[0.0031430000000000],USD[0.0000003333735482],USDT[0.0009388574593850] |
| 04482151 | LTC[0.0024231300000000],LUNA2[1.0848644590000000],LUNA2_LOCKED[2.5313504040000000],LUNC[236231.5200000000000000],USDT[0.2312767498959785] |
| 04482152 | BTC[0.0002447600000000],USD[0.1788318702030924] |
| 04482153 | ARS[0.0049395245595912],USD[0.0000000000948045] |
| 04482154 | USDT[1079.3696836600000000] |
| 04482156 | BTC[0.0000000053903000],GENE[0.0500000000000000],TRX[66.4390503400000000],USD[10.8189011517491216],USDT[0.0000000070470564] |
| 04482158 | ARS[0.0055804800000000],TRX[0.0000010000000000],USDT[0.0000000000478720] |
| 04482159 | ARS[0.0017091400000000],USDT[0.0000000000476488] |
| 04482161 | ARS[0.0023076900000000],TRX[0.0000010000000000],USDT[0.0000000000426148] |
| 04482167 | COPE[0.0000000100000000] |
| 04482169 | ADABULL[1094.2147400000000000],USD[0.0454425732500000],USDT[0.0000000101493717] |
| 04482174 | ARS[0.0022012600000000],TRX[0.0002900000000000],USDT[0.0000000001516207] |
| 04482179 | USD[0.4664000000000000] |
| 04482183 | ARS[2.2583339300000000],TRX[0.0000010000000000],USDT[1.0000000000214011] |
| 04482185 | BNB[0.0000000042991530],CRO[0.0000000055430310],ETH[0.0000000000214200] |
| 04482187 | USD[24.8500566800000000] |
| 04482189 | COPE[0.0000000100000000] |
| 04482193 | AMZN[0.0079920000000000],APE[0.0992800000000000],ATOM[0.0993400000000000],AVAX[0.0993000000000000],DOGE[0.8276000000000000],DOT[0.0987400000000000],DYDX[161.2823200000000000],ETH[0.0009718000000000],ETHW[0.1019796000000000],FTT[7.6910000000000000],GMT[61.9724000000000000],GT[0.0922800000000000],LINA[0.0000000000000000],LUNA2[1.6659347700000000],LUNA2_LOCKED[3.8871811310000000],LUNC[312760.8036870000000000],MATIC[0.9800000000000000],MSTR[0.0049550000000000],NIO[0.0043110000000000],SAND[0.9878000000000000],SHIB[96440.0000000000000000],SOL[0.0093340000000000],TRX[8354.0016440000000000],TSLA[0.0099640000000000],USD[0.0021200000000000],USDD[1.0627248654524000],USDT[30.2716134069181176],WAXL[1507.4714390000000000],YFE[0.0069986000000000] |
| 04482195 | ARS[456.9331982282465186],BTC[0.0000079100000000] |
| 04482205 | ARS[0.6421356600000000],ETH[0.0000000041729560],TRX[0.0000010000000000],USD[1.0000000093469719],USDT[0.0000000041003456] |
| 04482206 | COPE[0.0000000100000000] |
| 04482208 | TONCOIN[37.9570000000000000] |
| 04482213 | USDT[0.0000049919329471] |
| 04482221 | COPE[0.0000000100000000] |
| 04482223 | USDT[0.0000000885075508] |
| 04482227 | USD[0.0000000002491550],USDT[0.0000009624230080] |
| 04482229 | ETH[0.0000000103491999],ETHW[0.0000000103491999],TONCOIN[0.0000000100000000],USDT[0.0000000023182542] |
| 04482236 | USD[0.0000000082410775] |
| 04482239 | ARS[0.0020277100000000],USDT[0.0000000000023532] |
| 04482241 | COPE[0.0000000100000000] |
| 04482246 | ETH[0.0000000000911557],GENE[0.0000000066760316],NFT[424780203389552650][1],SOL[0.0000000086957088],USD[1.9350093375292509] |
| 04482251 | ETH[0.0017999632230000],ETHW[0.0005678732230000],TRX[0.0024150000000000],USD[-0.0082601551681627],USDT[49.2444653067892507] |
| 04482259 | COPE[0.0000000100000000] |
| 04482265 | USD[0.0000000151405103],USDT[0.0000000021794795] |
| 04482267 | ARS[3334.1010246000000000],DENT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000001560] |
| 04482270 | ARS[0.9352143300000000],USDT[0.0000000000269636] |
| 04482274 | COPE[0.0000000100000000] |
| 04482279 | USD[0.0000000018904864],USDT[0.0000000048735410] |
| 04482286 | COPE[0.0000000100000000] |
| 04482289 | ALICE[0.0401600000000000],CHR[0.1712000000000000],CLV[0.0259200000000000],DFL[0.7500000000000000],DYDX[0.0793600000000000],ETHW[0.0003136000000000],FTT[0.0966400000000000],GALA[0.2640000000000000],IMX[0.0632200000000000],KNC[0.0412000000000000],LUNA2_LOCKED[89.0783259800000000],Q[6.6840000000000000],RAY[0.2918000000000000],SKL[0.6878000000000000],USD[5.1766975908487009],USDT[3.1640000037050014],WAVES[0.3466000000000000],XPLA[1779.6720000000000000] |
| 04482293 | ATLAS[0.9926789200000000],BAO[1079.0284242900000000],BTT[80459.0725388500000000],CONV[0.9844304000000000],DENT[0.9900490000000000],ETH[0.0029487000000000],ETHW[0.0029487000000000],KBTT[0.9937528700000000],KSOS[0.9866725500000000],LINA[0.9890869200000000],PEOPLE[0.9827254400000000],Q[0.9873747000000000],REEF[0.9802089600000000],RSRP[0.9860577400000000],SHIB[0.9926977600000000],SLP[0.9904123900000000],SOL[0.0089772100000000],SOS[1.0000000000000000],SPELL[7.7896179500000000],STMX[0.9915685400000000],SUN[0.9902048000000000],TRX[0.9922732200000000],TRYB[0.9808521600000000],TLAI[0.0103800000000000],TLIL[P0.0520973600000000],USDS[1.8473390218213031],ZMI[0.0000000000457264] |
| 04482295 | APE[0.0000000022000000],AXS[0.0000000042250872],CHF[0.0000000017716427],CTX[0.0000000778309041],DOT[0.0000000091504452],FXS[0.0000000049019072],LTC[0.0000000891664455],TONCOIN[0.0000000293267371],USD[0.0027689962921631],USDT[0.0000000179329531] |
| 04482301 | ARS[0.0097356000000000],TRX[0.0000080000000000],USDT[5.0000000000585910] |
| 04482333 | EUR[0.0000003435396752],USD[0.0000000355599915] |
| 04482338 | ARS[199.9903556000000000],BAT[1.0000000000000000],BTC[0.0000000094889490],DENT[1.0000000000000000],ETH[0.0000000063000000],RSR[1.0000000000000000],USD[0.0002800603171230],USDT[0.0000001446681256] |
| 04482358 | USD[0.0000000078271672] |
| 04482360 | BUSD[1398.2700000000000000] |
| 04482379 | USDT[0.0000000090357472] |
| 04482422 | BTC[0.0000867100000000],TRX[0.0015550000000000],USDT[0.0002933688166666] |
| 04482426 | USD[0.0000000066756459],USDT[0.0000000047487730] |
| 04482442 | KIN[0.0000000000000000],NFT[457721186231925953][1],NFT[533020243830524837][1],USD[0.9007030142820150],USDT[0.0000653643950442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04482445 | USDT[44.59547598750000000] |
| 04482446 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.016280150000000000],SOL[4.698853410000000000],USD[0.000817292560018] |
| 04482454 | BNB[0.000000026658040],USDT[0.000000052094185] |
| 04482468 | USD[2.078329337262468],USDT[0.000000071934584] |
| 04482472 | TRX[0.000001000000000000],USD[0.805130395641548],USD[0.665331647510760] |
| 04482492 | ARS[0.005830570000000000],USD[0.000000000177444] |
| 04482514 | ARS[0.003295250000000000],USD[0.000000000181300] |
| 04482519 | USD[0.714163989868796],USDT[0.000000086724875] |
| 04482520 | AURY[36.00000000000000000],GENE[87.800000000000000000],GOG[1722.000000000000000],USD[1.228455835000000000] |
| 04482526 | USD[0.000000031391160] |
| 04482528 | NFT[3469843613444048061],NFT[3486247088606827191],NFT[5485462013664642711],USD[0.070481470000000000] |
| 04482544 | BTC[0.000327830000000000],ETH[0.042399800000000000],ETHW[0.004239980000000000],LUNA2[0.040673631520000000],LUNA2_LOCKED[0.094905140222000000],NFT[2995174326241374460],NFT[4198030092006690220],NFT[4405923130295013600],NFT[4437273145955608431],TLM[119.247427290000000000],USD[0.000000006271084],USDT[1.157603950284120500],USTC[5.757549130000000000] |
| 04482546 | USDT[1.000000000000000000] |
| 04482548 | USD[0.000000049500000],USDT[0.002290003705860] |
| 04482565 | FTT[36.74298560000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[4.821997005000000000],USD[0.000000100012439] |
| 04482568 | BNB[0.000000010000000] |
| 04482573 | USDT[0.000001100000000] |
| 04482574 | DOGE[9651.927367600000000000],LINK[69.062868070000000000],LTC[7.356126860000000000],SHIB[45793601.569556660000000] |
| 04482612 | ARS[0.000000037446718],ETH[0.000000006153892],TRX[0.007840000000000000],USD[0.000000027110391],USDT[0.000000007403485] |
| 04482626 | ATOM[1.134803330000000000],BAO[4.000000000000000000],BTC[0.000002500000000],DENT[1.000000000000000],ETH[0.489605930931205],ETHW[0.489605930931205],GAL[0.512644750000000],GODS[4.832932959288304],HMT[5.197098800000000],KIN[5.000000000000000],NFT[3903739037714472431],RSR[1.000000000000000000],TRX[5.748680640000000],UBXT[1.000000000000000],UMEE[574.531113035100000],USD[0.000000008042377],USDT[1.638707042535962],XRP[151.364940430000000000] |
| 04482629 | ARS[0.009309570000000000],USD[0.000000096000000],USDT[0.078951915000349] |
| 04482631 | TRX[0.001452000000000],USDT[11.99874834000000000] |
| 04482638 | CEL[0.000000018867200],FTM[0.000000038967161],RSR[0.000000000044150021],SNX[0.000000000976172],TRX[0.000000038082000],USD[13.360259815870890] |
| 04482639 | USD[0.000229010000000] |
| 04482650 | ARS[0.006219920000000000],USD[1.000000000535179] |
| 04482656 | EUR[0.000000037446738],USD[0.000000963150900],USDT[0.000000084159732] |
| 04482664 | DENT[1.000000000000000],USD[0.000000046811360] |
| 04482675 | APE[0.000000060000000],USD[0.000018993560737 0],USDT[0.316364929072273 1] |
| 04482678 | ARS[1715.185538580000000000],CAD[0.046902070000000],USD[0.008735190833893 2],USDT[0.007840350043818 0] |
| 04482681 | USD[-5.600571227734132 1],USDT[72.170800000000000 0] |
| 04482693 | USD[0.007169203905000 0],USDT[0.000000057000000 0] |
| 04482698 | ARS[0.054788860000000 00],USD[1.000931947747010 2],USDT[1.003524410024822 5] |
| 04482707 | TRX[0.000002000000000],USDT[0.164644776077060 0] |
| 04482711 | BTC[0.000318480000000 00],TRX[0.000207000000000],USDT[0.000158596624939 9] |
| 04482735 | USD[0.006750341604096 0],USDT[0.940000000000000 0] |
| 04482747 | ETH[0.008635000000000 00],NFT[3964981058589935 42],NFT[4826881763457147 73],NFT[5480272027454655 87],USD[0.000000039210142 8] |
| 04482764 | NFT[3807896867901907 03],NFT[4249994222770683 00],NFT[4264856395981816 04],USD[0.003486464730000 0],USDT[0.460000000000000 0] |
| 04482768 | BAO[5.000000000000000 00],KIN[10.00000000000000 000],STMX[2827.276900300 000000 0],TRX[1.000000000000000 00],UBXT[1.00000000000000 0000],USD[0.000000006087485] |
| 04482770 | AKRO[3995.353391960000 00000],APE[0.000005150000 000],AUDIO[81.0930765200 00000 0],AVAX[2.36434635000 000000],BAO[2029690.091333 47000000 0],BAT[154.441439480 000000],BCH[0.007864300000 000],BTC[0.093962219661063 8],CHF[0.000000018814017 5],DENT[10.0000000000000 0000],ETH[0.437231285552107 0],ETHW[0.437231285552107 0],FIDA[2.030901100000000],FRONT[2.005212300000 0000 0],FTT[4.447797900000000],GMT[27.12001254000 000000],HOLY[8.12631559000 00000 0],KIN[2772757.803798640 000000 0],LUNA[20.354079843800 00000],LUNA2_LOCKED[0.822385278000 000],LUNC[1.136470410000 0000 0],RSR[4.000000000000 000],SECO[20.763385680 000000 0] |
| 04482773 | TRX[0.000001000000000 00],USD[0.000000096073950],USDT[0.000000000446488] |
| 04482782 | ARS[0.084515900385992 0],TRX[0.000029000000000 00],USD[0.000000000457244],USDT[0.000000000095650] |
| 04482784 | MATIC[1.658794080000000 00],SLP[9.918000000000000 0],USD[-0.464131540572259 4] |
| 04482787 | ARS[0.003116820000000 00],USD[0.000000074088420] |
| 04482812 | FTT[1.995461764118944 8],GENE[0.000000000000000 0],NFT[3537422217019937 84],NFT[4837323623110781 35],NFT[5504342953474631 63],USD[0.000000346080893 0] |
| 04482813 | 1INCH[0.768656610000000 000],AXS[0.0000000400000 000],BTC[0.293400000000 000000],CEL[0.3869267933 288332],ETHW[0.058000000000 0000 0],LUNA2[0.004436648316000],LUNA2_LOCKED[0.001035217940000],LUNC[0.004463000000000],NFT[2944973727371440780],SOL[0.153477916302417 3],TRX[365.0007770000000 00 0],USD[3452.277901515767152 1],USDT[399.400000005240 200],USTC[3.062800000000 0000] |
| 04482818 | ARS[0.005315950000000 00],TRX[0.000010000000000],USDT[10.00000000230990] |
| 04482831 | GENE[0.074715000000000 0],NFT[3826302236528429 72],NFT[5259578187616801 83],NFT[5537221866584017 25],USD[0.023284673705000 0] |
| 04482847 | BTC[0.031785070000000 00],ETH[0.359000000000000 0],SOL[1.000000000000000 00],USDT[3523.742952090000000] |
| 04482849 | FTT[20.90000000000000 00],USD[568.2372341300000 0000] |
| 04482852 | BAR[0.083020000000000 000],BTC[0.000094360000 00000],CITY[0.094700000 0000 0],ETH[0.000964600000 0000 0],ETHW[0.000964600 000000],LTC[0.0275633000 00000],LUNA2[0.001798329 340000 0],LUNA2_LOCKED[0.004196101794000],LUNC[391.590000000000000],MATIC[9.000000000000000],PSG[0.092500000000000 0],SOL[0.003268000000000],TRX[0.001557000000000],USD[250.371230465154482 4],USDC[200.000000000000000],USDT[399.400000002500000] |
| 04482859 | ARS[0.002539290000000 00],TRX[0.000000000000000],USD[0.000000000032227],USDT[-0.000000099846188 9] |
| 04482864 | USD[0.069889691625010],USDT[0.000000010319850 1] |
| 04482867 | GENE[0.000000000000000],SOL[0.035953100000000],USD[63.285781104625000 0] |
| 04482868 | ARS[0.007454930000000 0],BUSD[1468.88098010000 0000 0],USD[0.000000030573035 6],USDT[0.000000066867199] |
| 04482881 | KIN[1.000000000000000 00],USDT[0.000004575101632] |
| 04482893 | TONCOIN[0.474557510000 0000 0],TRX[1.000000000000 00000],USDT[0.00000023151391] |
| 04482906 | USD[0.000039540000000] |
| 04482908 | ARS[0.001969960000000 00],TRX[0.0000100000000 00],USDT[1.505678000037723 2] |
| 04482913 | BAO[2.000000000000000 00],KIN[1.000000000000000],TRX[0.00000670000000 0],USDT[1.0000017851543475 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04482916 | USD[0.000000002234930],USDT[0.000000058817835] |
| 04482926 | USD[20.000000000000000] |
| 04482934 | LUNA2[0.020451580710000],LUNA2_LOCKED[0.047720354990000],LUNC[4453.374758000000000],MATIC[0.100000000000000],NFT [360079293213730306][1],NFT [450542142711101106][1],NFT [573084687204057444][1],USD[0.456303602650000],USDT[0.578067865000000] |
| 04482938 | ARS[0.006923870000000],TRX[0.007890000000000],USD[0.000000092507846],USDT[2.000928038663990] |
| 04482943 | USD[0.030565493533177720],USDT[99.670797320000000] |
| 04482946 | BAO[2.000000000000000],GENE[0.000000073505119],KIN[2.000000000000000],LTC[0.000000009854902],UBXT[1.000000000000000],USD[0.000006287965666],USDT[0.000000080803603] |
| 04482949 | LUNA[26.545810686000000],LUNA2_LOCKED[15.273558270000000],LUNC[1425364.058292000000000],USD[2.840879007138600] |
| 04482950 | GENE[0.099400000000000],NFT [321915636480470024][1],NFT [349646506822409712][1],NFT [484176488358268544][1],SOL[0.000127120000000],USD[0.000000009490501] |
| 04482972 | USDT[0.313883085691024] |
| 04482980 | BAO[2.000000000000000],KIN[1.000000000000000],TONCOIN[0.053145450000000],USDT[0.000000079548180] |
| 04482981 | BICO[0.155393480000000],BTC[0.000040373519970],ETHW[0.000924010000000],FTT[0.053630860000000],NFT [312719657025218879][1],SWEAT[0.330000000000000],TRX[0.001672000000000],USD[3505.310420382409693?],USDT[0.000456769500000] |
| 04482998 | ARS[41.065403220000000],TRX[0.000002000000000],USDT[1.000000000394824] |
| 04483021 | FTT[10.000000000000000],LUNA2[0.462526576700000],LUNA2_LOCKED[1.079228679000000],USD[397074.604511865672450] |
| 04483023 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.002233845878035],USDT[0.000000098302430] |
| 04483031 | LTC[0.000000049055528],TRX[0.007800000000000],USDT[0.002668409120668] |
| 04483047 | ARS[0.007344400000000],TRX[0.000002000000000],USD[0.009636450000000],USDT[0.000000000607248] |
| 04483050 | LUNA2[0.014127387620000],LUNA2_LOCKED[0.032963904460000],NFT[0.000001000000000],USD[0.444339674100000],USTC[1.999800000000000] |
| 04483058 | FTT[0.054421366140758 6],STETH[0.000000037777724],USD[0.004538269700000],USDT[1.649854500000000] |
| 04483060 | BNB[0.001610500000000],BTC[0.000027960000000],ETH[0.007475220000000],ETHW[0.007475220000000],KIN[0.151725880000000],SOL[1.831755080000000],TRX[0.351541810000000],USD[31.214413511851329 0],USDT[0.010000000650147 2],XRP[0.287644320000000] |
| 04483065 | NFT [387545280137182900][1],NFT [441792726052683764][1],NFT [487421156176635799][1],USD[20.000000000000000] |
| 04483067 | APE[25.607271340000000],FTT[0.000000090752690],GMT[243.066801080000000],LUNA2[22.948354969000000],LUNA2_LOCKED[11.783674810000000],LUNC[2328267.011552530000000],USD[29.807683623131280100000000000],USDT[0.000000078111570] |
| 04483084 | USD[0.000163713183177 0] |
| 04483086 | USDT[1699.803963800000000] |
| 04483094 | BTC[0.000005000000000],EUR[0.001789162353750],USD[0.000000068528381],USDT[0.000000029386497] |
| 04483095 | ARS[0.000094170000000],LINK[0.019030150000000],USD[-0.000320754365658 0],USDT[0.000000010381455] |
| 04483098 | MATIC[0.000000001528681 0],USD[0.000000086048109] |
| 04483109 | KIN[2.000000000000000],USD[0.942029515891846 5],USDT[0.935459057315905 5] |
| 04483125 | USD[0.000000004841251 0],USDT[1.984714450000000] |
| 04483128 | BTC[0.002791400000000],LUNA2[7.625707775000000],LUNA2_LOCKED[17.793318140000000],LUNC[24.565370000000000] |
| 04483130 | ARS[0.002925680000000],USDT[1.000000000238896] |
| 04483133 | ARS[28.349747470000000],USD[0.000000000502446] |
| 04483134 | ARS[0.003713010000000],TRX[0.000002000000000],USD[0.000000000090825],USDC[1000.000000000000000],USDT[0.000000000379088] |
| 04483137 | BTC[0.000096770000000],ETH[0.238744440663960 0],ETHW[0.205558642698020 0],FTT[10.698616800000000],USD[0.064295505050000] |
| 04483140 | ARS[3.165390300000000],TRX[0.001582000000000],USD[0.000000003308142],USDT[0.000000001692869] |
| 04483153 | USDT[0.143775000000000] |
| 04483155 | BAO[1.000000000000000],BNB[0.111628710000000],USDT[0.000000423293573] |
| 04483156 | USD[30.000000000000000] |
| 04483159 | GENE[0.999800000000000],SOL[0.005996000000000],USD[0.440975000000000] |
| 04483168 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000843000000000],USD[0.000003751262000] |
| 04483169 | ARS[0.009915770000000],USDT[0.000000000456179] |
| 04483171 | TRX[0.000001000000000] |
| 04483176 | TRX[0.000777000000000],USDT[0.000000043004512] |
| 04483184 | ARS[17.127038680000000],USD[0.000000000288775],USDT[0.000000000231356] |
| 04483185 | ARS[0.106821220000000],ETH[0.069131870000000],EUR[3344.203080343028468 0],USD[100.820000159774216],USDT[1.141098475116731 6] |
| 04483187 | ARS[0.000957500000000],USD[0.000000000234977],USDT[0.000000062898609] |
| 04483190 | GENE[0.000000021820000],USD[0.000000096241301],USDT[0.000000003246159 5] |
| 04483193 | TRX[0.001650000000000],USD[0.000000088770234] |
| 04483206 | ETH[0.000000008500565],GENE[0.050000000000000],KIN[1.000000000000000],NFT [321636972293573703][1],NFT [327973061707320023][1],NFT [438148814613847901][1],NFT [532338993437382478][1],NFT [557900011544024635][1],USD[0.000000142428584],USDT[0.000000379875837 3] |
| 04483211 | TRX[0.000077000000000],USD[0.000000051631068],USDT[0.000000005000000] |
| 04483212 | USDT[0.000000055535206] |
| 04483213 | ARS[0.880126540000000],LINK[0.000000005472147 1],LUNA2[0.020615277140000],LUNA2_LOCKED[0.048102313320000],TRX[0.000169000000000],USD[0.000000036974801],USDT[0.000000047995157] |
| 04483225 | ARS[0.476809960000000],USDT[0.000000000239692] |
| 04483233 | USD[99.710147580000000],USDT[0.000000064923190] |
| 04483249 | BNB[0.000000100000000],SHIB[0.000000100000000],USD[0.000000103854679],USDT[0.000000002436334] |
| 04483253 | USDT[0.000000003308992] |
| 04483256 | USD[0.000000412014370] |
| 04483259 | BTC[0.384812847193600 0],CHF[0.007501673553 15130],ETH[0.213969400000000],LTC[0.002873170000000],SOL[25.421268280000000],USD[9.876377790838982 3] |
| 04483271 | BAO[4.000000000000000],BOBA[0.007784340000000],DENT[1.000000000000000],GAL[11.360225868000000],KIN[7.000000000000000],TRX[2.000780000000000],UBXT[2.000000000000000],USD[4.497575495304856 0],USDT[0.005786345066594] |
| 04483276 | ARS[0.005728490000000],USD[0.000000100034795] |
| 04483279 | USD[0.092213560000000] |
| 04483284 | ARS[0.999340660000000],TRX[0.000011010000000],USD[0.000000021752132],USDT[0.000000005049672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04483285 | USD[0.0000000050000000] |
| 04483308 | ARS[0.0057380200000000],USDT[0.0000000000306254] |
| 04483309 | APE[0.0000009400000000],AUD[0.0001315482875756],BAO[1.0000000000000000],BTC[0.0000015322481110],CRO[0.0022376700000000],FTT[0.0000103700000000],LUNA2[0.0000427739383900],LUNA2_LOCKED[0.0000980058562400],LUNC[9.3141151400000000],MATIC[0.0001298200000000],SOL[0.0000110200000000],USD[0.0000000074076535],USDT[0.0000000026360614] |
| 04483318 | ARS[0.7900656779202100],TRX[1.0000000000000000] |
| 04483325 | USD[145.9803620100500623] |
| 04483326 | LUNA2[0.0542052164300000],LUNA2_LOCKED[0.1264788383000000],USD[3.7632540441500407] |
| 04483336 | AVAX[0.0000000053682019],BNB[0.0000000005401300],ETH[0.0000000026801403],FTT[0.0000840869704576],MATIC[0.0000000016988689],NEAR[0.0000072376960],SOL[0.0000000025583138],TRX[0.0001600000000000],USD[0.0000094857215453],USDT[0.0000001431760126] |
| 04483346 | ARS[0.7582326800000000],USD[0.0000000000152852] |
| 04483347 | USDT[1420.2491031118243188] |
| 04483348 | FTT[7.0000000000000000],USD[-0.3263355741200165],USDT[0.0016503218935000] |
| 04483363 | TRX[0.1340850000000000],USD[0.1668029076216594] |
| 04483371 | BTC[0.0000000078419383],ETH[0.0000000100000000],USD[0.0001146877185823],USDT[0.0000321474556345] |
| 04483372 | BTC[0.0000000013189800] |
| 04483384 | ARS[990.0056390300000000],USDT[0.0000000000078876] |
| 04483407 | BNB[0.0000000140483900],SOL[0.0000000045195400],TRX[0.0000000013338336] |
| 04483417 | BTC[0.0000000607460000],TRX[0.0007890000000000] |
| 04483426 | USD[0.0000000093200000] |
| 04483427 | SOL[0.0095780000000000],USD[0.0484875901000000] |
| 04483435 | USD[0.0000000091910434],USDT[0.0000000000443108] |
| 04483440 | ARS[1.1725560266412600],USD[0.0000003479397 2],USDT[0.0099981216171223] |
| 04483441 | APE[0.0000056200000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000007028594],USD[0.0002649091009795],XRP[0.0000000089801682] |
| 04483444 | ARS[0.1049116700000000],USD[0.0000000009261707],USDT[0.0000000138089721] |
| 04483446 | BTC[4.4258186800000000],ETH[73.5114246000000000],ETHW[73.5414246000000000],USD[350529.8186891505714668],USDC[100001.0000000000000000],USDT[361.1814414167397460] |
| 04483457 | USD[0.0000000149411326] |
| 04483469 | BAO[1.0000000000000000],EUR[0.0000000046150936],KIN[1.0000000000000000],USDT[0.0000000071811498] |
| 04483474 | USDT[0.1063725803421788] |
| 04483485 | ARS[0.0015318500000000],USD[0.0000000059840008],USDT[1.9757680350660233] |
| 04483508 | BRZ[0.9385000000000000],BTC[0.0047990400000000],DOT[3.0993800000000000],USDT[0.3362834800000000] |
| 04483517 | FTT[1.6197650835950000] |
| 04483525 | ETH[0.2648537900000000],ETHW[0.1926697900000000],LTC[0.0016371600000000],USD[0.8191957467500000] |
| 04483526 | ARS[0.0092277000000000],BAO[1.0000000000000000],USD[0.0000000063971479],USDT[0.0000000000429466] |
| 04483528 | USD[30.0000000000000000] |
| 04483529 | FTT[0.0007976400000000],ETHW[0.0007976400000000],FTT[0.0000000096800000],USD[0.2071599296844457],USDT[9.8344111034321651] |
| 04483537 | BTC[0.0000000041440500],USD[0.0000001154392 80],USDT[0.0000000036487837] |
| 04483541 | BTC[0.0000000056600000],FTT[0.0000000100000000],LUNA2[0.0003060697598000],LUNA2_LOCKED[0.0007141627730000],LUNC[66.6473346000000000],TRX[0.0002970000000000],USD[0.0099658157273114],USDT[0.0939938703897678] |
| 04483545 | ALPHA[0.0000001000000000],AMPL[0.0000000496043 50],BTC[0.0000000158188002],ETH[0.0000000138703979],EUR[0.0000000067470157],FTT[0.0000000960319 29],USD[0.0010357249718376],USDT[0.0000000038051428] |
| 04483550 | ARS[0.0099695300000000],USDT[0.0000000000094476] |
| 04483552 | ARS[0.0022093900000000],TRX[0.0000010000000000],USDT[0.0000000000070553] |
| 04483557 | USD[20.0000000000000000] |
| 04483563 | BRZ[7.3116262000000000],BTC[0.0017463400000000],DOT[1.4993000000000000],LINK[1.7996400000000000],TRX[0.0007770000000000],USD[3.4563297807811860],USDT[0.0000000031859254] |
| 04483564 | USD[0.0000000028468841] |
| 04483566 | TRX[0.0002200000000000] |
| 04483568 | USDT[0.0000000011948920] |
| 04483570 | USD[0.0906774654000000] |
| 04483584 | ARS[0.0000030775546328],USDT[1.0019777700000000] |
| 04483588 | USD[0.0000000043134800] |
| 04483592 | USD[30.0000000000000000] |
| 04483596 | BCH[0.0000000157940000],GBP[0.0000000062141296],LTC[0.0008730196676236],NFT (51030620404838619 3)[1],USD[0.0000031589390032],USDT[0.0000004107697415] |
| 04483597 | APE[151.6000000000000000],APT[91.9998000000000000],CRV[696.0000000000000000],FTM[2422.0000000000000000],FTT[27.6000000000000000],GRT[7296.0000000000000000],HNT[178.3000000000000000],IMX[1033.4000000000000000],NFT (429556737946250336)[1],NFT (431496187636122766)[1],NFT (512766942758509853)[1],NFT (528270918101559287)[1],USD[5.0910319936000000],USDTID.0080000000000000],WRX[3270.0000000000000000],XPLA[3085.3920000000000000],XRP[0.9475000000000000] |
| 04483601 | ARS[0.6786668740052994],BAO[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000591326 40],USDT[1.3240292907076968] |
| 04483606 | RSR[1.0000000000000000],USDT[0.0000006770836 0] |
| 04483611 | BNB[0.0000000050000000],USD[0.6052636375628977],USDT[0.0000000060096815] |
| 04483618 | AURY[59.0417519600000000],USDT[3.6888828014071359] |
| 04483620 | BTC[0.0000000010000000],USDT[0.0002781129269300] |
| 04483622 | BNB[0.0000000052720193],BTC[0.0000000044165433],LTC[0.0000000086600784],TRX[0.0000090006820348],USD[0.0000000046206089],USDC[946.8012241300000000],USDT[0.0000000180167941] |
| 04483636 | TRX[0.0007770000000000] |
| 04483641 | AKRO[24.0000000000000000],BAO[56.0000000000000000],DENT[28.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[38.0000000000000000],MATIC[0.0001830000000000],RSR[14.0000000000000000],TRX[0.0000060000000000],UBXT[15.0000000000000000],USD[0.0000000886 29459],USDT[0.0002099998042277] |
| 04483653 | GALA[31.6668384000000000],NFT (342276028533791148)[1],USDT[0.1282052771987722] |
| 04483655 | DENT[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000035824296] |
| 04483659 | BAO[3.0000000000000000],BNB[0.0000000093206774],DENT[1.0000000000000000],GMT[0.0000000069541463],LTC[0.0000000140532800],LUNA2[0.0000000391629279],LUNA2_LOCKED[0.0000000913801651],LUNC[0.0085278056006366],SOL[0.0000000069909201],TRX[0.0000000116203300],USDT[0.0995137406630015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04483660 | AUD[0.10776838155668652],BTC[0.0070002720000000],LUNA2[0.0045254019731000],LUNA2_LOCKED[0.0105592712710000],LUNC[131.1667158000000000],MATIC[7.8136922000000000],SECO[0.0002273900000000],SOL[0.9954747600000000],USD[2.0249395759190060],USTC[0.5553245400000000] |
| 04483665 | KIN[1.0000000000000000],USDT[0.0006457101600580],XPLA[31.1803543600000000] |
| 04483669 | USD[0.0000000041858064],USDT[0.0067764075000000] |
| 04483685 | AKRO[7.0000000000000000],BAO[34.0000000000000000],CHZ[1.0000000000000000],DOGE[2.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRU[1.0000000000000000],TRX[0.0004200000000000],USD[0.0000000006065935],USDT[0.0004737169408393] |
| 04483695 | USD[0.0075073506000000] |
| 04483697 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETH[0.3919564600000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],NFT (374345285839085371)[1],NFT (494656083955200549)[1],SHIB[3942963.9396786200000000],TRX[99.0208096100000000],UBXT[1.0000000000000000],USD[0.0000091751005187],USDT[0.0047378065299200] |
| 04483709 | ARS[0.0066765000000000],TRX[0.0001300000000000],USDT[1.0000000000252300] |
| 04483713 | ARS[99.0000000000000000] |
| 04483734 | ETH[0.0000000060535500] |
| 04483737 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 04483746 | USD[0.0003031366987506] |
| 04483748 | ARS[10.0000000000000000] |
| 04483751 | USD[2.6627022839500000],XRP[0.9000000000000000] |
| 04483755 | ATOM[64.4000000000000000],DOT[0.0000000295053375],SUSHI[0.0000000071447620],TRX[36.0000000000000000],USD[4994.8506165962030864000000000],USDC[14121.0000000000000000],USDT[0.0000000333810400] |
| 04483757 | AUD[0.4440000000000000],BTC[0.0000000090000000],ETHW[0.9998100000000000],JPY[405.3953692500000000],USD[0.2589523352770007],USDT[0.0000000010701938] |
| 04483768 | TRX[0.0002270000000000],USDT[0.4000000000000000] |
| 04483778 | MATIC[0.0000000004054876],TRX[0.0000000071000000],USD[1.9664872382144264],USDT[0.0000007855566426] |
| 04483784 | ARS[990.0000000000000000] |
| 04483786 | BNB[0.0000001000000000],DENT[1.0000000000000000],USD[0.0000000043669796] |
| 04483788 | ARS[0.0000000090576712],ETH[0.0000000081480000],LTC[0.0000000058060400],USD[0.0000000060377748],USDT[0.0000007255933116],XRP[0.0003738443727240] |
| 04483790 | LUNA2[0.3147835925000000],LUNA2_LOCKED[0.7344950491000000],LUNC[68544.7900000000000000],USD[0.2872735070518900],USDT[0.0043051400000000] |
| 04483795 | USDT[0.2627331090000000] |
| 04483811 | USD[0.1589617755000000],USDT[0.0960258643749500],XPLA[7555.9827040000000000] |
| 04483812 | FTT[0.0491285797837900],LUNA2_LOCKED[63.3668467700000000],USD[-0.8290061083393960] |
| 04483814 | TRX[0.2007440000000000],USD[0.0483705900000000] |
| 04483819 | USD[0.0000000020400000] |
| 04483832 | ARS[0.0016511500000000],TRX[0.0000670000000000],USD[0.0000000000334480],USDT[0.0000000004110519] |
| 04483836 | TRX[0.0008410000000000],USDT[0.0000000015000000] |
| 04483837 | GMT[150.4515179600000000],GST[274.5255224000000000],SOL[0.3036213900000000],USD[2574.5441387235892195],USDC[500.0000000000000000],USDT[145.8461481800000000] |
| 04483839 | CTX[0.0000000053252825],FTT[0.0000000065680000],USD[0.0000000061535955],USDT[0.0000000006800000] |
| 04483842 | ATLAS[290.0000000000000000],GENE[0.5000000000000000],GOG[17.9964000000000000],POLIS[6.7986400000000000],USD[0.0958307450000000] |
| 04483847 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[4.0000000000000000],SRM[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0200563668314582] |
| 04483852 | AUD[158.7649548665414738],BAO[4.0000000000000000],BTC[0.0069161600000000],ETH[0.0155416100000000],ETHW[0.0138342600000000],KIN[3.0000000000000000] |
| 04483856 | COPE[26.9914000000000000],FTT[0.1999600000000000],SLRS[0.9862000000000000],SOS[97360.0000000000000000],SPA[9.9140000000000000],TRX[0.8360150000000000],USD[0.0051800053634300] |
| 04483859 | BTC[0.0002230000000000] |
| 04483864 | CRV[24216.4446157700000000],WRX[105753.5806275000000000] |
| 04483876 | BTC[0.0000000031980000],FTT[0.0545520249009919],USD[0.0070753638000000] |
| 04483881 | USD[0.7198658100000000] |
| 04483887 | ARS[0.0000001337495310] |
| 04483894 | USD[10.0000000000000000] |
| 04483896 | ETH[0.0000000099870000] |
| 04483910 | USDC[435.1646700000000000] |
| 04483913 | ETH[0.0000000100000000],TRX[0.0000000700000000],USD[0.0000000106817083],USDT[0.0000000071758978] |
| 04483927 | AAPL[0.0070908974216640],LTCBULL[280.0000000000000000],LUNA2[0.0066374099920000],LUNA2_LOCKED[0.0154872899800000],LUNC[1000.3100000000000000],MATICBULL[30.0000000000000000],NOK[0.0154984500000000],SHIB[0.0000000073132500],SRM[0.0000000061304580],SRM_LOCKED[0.0001212100000000],STMX[0.0000000093037199] |
| 04483929 | USD[0.0000000093037199] |
| 04483947 | ANC[21204.1990230000000000],AVAX[0.5904810000000000],GST[10000.0000000000000000],LINK[0.0375470000000000],USD[0.0001185712891770],USDT[1200.0000000000000000],XRP[0.1266610000000000] |
| 04483954 | ARS[0.8472950220600649],BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[1.0626778250202843] |
| 04483960 | XRP[500.0000000000000000] |
| 04483962 | ARS[0.0006482600000000],USD[0.0000000000104205],USDT[0.0000000001103465] |
| 04483967 | USD[0.0000000052375000],USDC[1.4400126400000000],USDT[0.0000000070008430] |
| 04483968 | EUR[50.0000000000000000],USD[190.4991086685000000] |
| 04483972 | USD[34.0844376522500000],XPLA[1479.8062000000000000] |
| 04483979 | USDT[0.1282124200000000] |
| 04483980 | USD[0.0823454607000000],USDT[0.0000000700000598] |
| 04483983 | ARS[0.0043877000000000],TRX[0.0000010000000000],USDT[0.0000000000082790] |
| 04483995 | BTC[0.0000000022096600],USDT[0.0001703667325904] |
| 04484002 | BUSD[38.3818687800000000],USDT[20.4155568000000000] |
| 04484008 | BTC[0.0000060100000000],USDT[0.4841339000000000] |
| 04484015 | USD[-0.0346812938088862],USDT[2000.2262875700000000] |
| 04484031 | ATOM[0.0000000075920684],AUD[0.1182819609993071],BTC[0.0000000057475744],ETH[0.0000000055556722],FTT[0.0000000026959350],KSHIB[0.0000000058694201],LINK[0.0000000089295892],LTC[0.0000000024300000],LUNC[0.0000000008136601],MATIC[0.0000000061129600],RUNE[0.0000000009421924],SOL[0.0000000078632941],STG[0.0000000066701888],USD[0.0000000679809764],USDT[0.0000000142156675],USTC[0.0000000011087948],XRP[0.0000000099278608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04484036 | BTC[0.000000005027171O],USDT[0.0002065935604020] |
| 04484041 | BTC[0.0137157900000000],ETH[0.3182066000000000],ETHW[0.3181105700000000],XRP[469.6919313700000000] |
| 04484043 | USD[1.5551599040017960] |
| 04484045 | BULL[0.0000190970000000],LUNA2[0.0234465700800000],LUNA2_LOCKED[0.0547086635300000],LUNC[5105.5400000000000000],USD[0.9988236478607040],USDT[0.0032499240000000] |
| 04484047 | TONCOIN[0.0900000000000000] |
| 04484061 | USD[0.5716224502500000],XPLA[9.6998000000000000] |
| 04484065 | ETH[0.0000000000205800] |
| 04484068 | AUD[0.0000000116194620],LUNA2[4.8340821690000000],LUNA2_LOCKED[11.2795250600000000],USD[0.0018272082465000],USDT[4216.9047288891079925] |
| 04484072 | ARS[0.7993485300000000],USDT[0.0000000004762076] |
| 04484082 | TRX[0.0010390000000000],USDT[0.0001733320071884] |
| 04484084 | USDT[0.0000000461551803] |
| 04484102 | USD[0.4121330278722000],XPLA[9.9820000000000000] |
| 04484109 | SOL[6.3448000000000000] |
| 04484112 | USD[1430.9300000000000000] |
| 04484122 | ETH[0.0011938900000000],ETHW[0.0011938900000000],USD[0.0000148626262169] |
| 04484126 | BTC[0.0000206155931944],CEL[0.0592000000000000],ETH[0.4729942139934690],ETHW[0.0010000000000000],FTT[0.0787005806348753],JPY[52.3625924500000000],MOB[0.0000000096466545],USD[1.0178343303700000],USDT[0.0021445740000000] |
| 04484128 | ETH[0.0839821400000000],ETHW[0.0839821400000000],LUNA2[0.9917164825000000],LUNA2_LOCKED[2.3140051260000000],LUNC[215948.3520159000000000],USD[3.1017866990000000],USDT[0.0000000085704389] |
| 04484131 | BNB[0.0000000066526677],BTC[0.0000000069649481],ETH[0.0000000003000000],LTC[0.0000000133880000],NFT (322048945984033474)[1],NFT (470665897728222753)[1],NFT (476733910342622511)[1],NFT (507301700245216934)[1],NFT (564415717581901918)[1],SOL[0.0000000630511194],TRX[0.3014627316828316],USD[0.0000000266419855],USDT[118.9731146403648445] |
| 04484134 | ARS[0.0049487131872416],LUNA2[0.0000000297159010],LUNA2_LOCKED[0.0000006933371023],LUNC[0.0064707000000000],USDT[0.8901701440000000] |
| 04484137 | USD[1.8944432730000000] |
| 04484141 | USDT[0.3269039100000000] |
| 04484152 | USD[0.0196514453978636] |
| 04484154 | BTC[0.2210799170000000],LUNA2[21.6940310600000000],LUNA2_LOCKED[50.6194058000000000],MATIC[2873.0000000000000000],USD[324.7031330084500000],USTC[3070.8949500000000000] |
| 04484158 | ETH[0.0770000600000000],FTT[25.0167689070776955],HXRO[243.9587168000000000],LUNA2[0.0068398670640000],LUNA2_LOCKED[0.0159596898200000],LUNC[0.0000000090000000],USD[40.4752163994350000] |
| 04484171 | USD[0.0039861997562350] |
| 04484172 | USDT[0.0000139480311650] |
| 04484173 | BNB[0.0000000072000000] |
| 04484182 | FTT[0.0696309500000000],USD[0.0000000701945607] |
| 04484190 | USDT[0.0000000072000000] |
| 04484208 | BAO[1.0000000000000000],ETH[0.0000000400000000],KIN[1.0000000000000000],USD[0.0000000070876898],USDT[0.0006218602966423] |
| 04484213 | GBP[2.8153985447798563],USD[0.0000001607237702],USDT[0.0000000264804610] |
| 04484217 | BEAR[988.3111110000000000],BUSD[10.0766421800000000],ETHBULL[0.0088580000000000],USDT[0.8259131400000000] |
| 04484222 | RAY[16.8521644800000000],SOL[13.3969187300000000],USD[0.9500000000000000] |
| 04484230 | ARS[0.0058781435757608],BAO[1.0000000000000000],ETH[0.0000000084738560],USD[0.0000000047831410],USDT[0.0014788856452661] |
| 04484231 | AAVE[0.0000000071000000],BTC[0.0000603669482270],ETHW[0.1629030000000000],FTT[25.0952500000000000],SOL[0.0023034600000000],TRX[0.0000010000000000],UNI[0.0000000023839200],USD[0.3585304918662500],USDT[1.6807000010000000] |
| 04484234 | BTC[0.0000604439028992] |
| 04484238 | ETH[0.0007500000000000],ETHW[0.0007500000000000],USDT[8.0610533100000000] |
| 04484241 | BNB[0.2951466000000000],USD[0.0000015082031940] |
| 04484244 | APE[0.0909000000000000],BTC[0.0000881441024985],ETHW[0.0008248000000000],FTT[0.0000000055120000],USD[1.3863596554926688] |
| 04484250 | AURY[23.8311059491940000],BAO[1.0000000000000000],BRZ[0.0000324200000000] |
| 04484251 | LTC[0.0000000020000000] |
| 04484259 | ETH[0.0000000039478800],TRX[0.0000000067666650] |
| 04484266 | BTC[0.0077569500000000] |
| 04484274 | ARS[0.4184612521320000],BTC[0.0000010300000000],USD[1.0000000000498152],USDT[0.0000000031376828] |
| 04484275 | BTC[0.0008285200000000] |
| 04484278 | BRZ[0.6938448865000000],ETH[0.0000000068782675] |
| 04484281 | USDT[7.0000000000000000] |
| 04484283 | BRZ[1.9390457400000000],TRX[0.0000230000000000],USD[154.0604180974095113],USDT[514.6786660028394850] |
| 04484286 | ALGO[0.0000000766939300],ATOM[0.0000000063345138],BAO[6.0000000000000000],CAD[0.0000000714436246],CRO[0.0005973100000000],DENT[1.0000000000000000],DOT[0.0000000050000000],KIN[5.0000000000000000],LUNA2[0.4949591904000000],LUNA2_LOCKED[1.1288461580000000],LUNC[0.9828045300000000],TONCOIN[0.0000880700000000] |
| 04484294 | USD[0.0000000045032760] |
| 04484299 | USDT[0.0000002108698893] |
| 04484303 | USD[4467.8051787180000000],XRP[0.3657180000000000] |
| 04484309 | BNBBULL[3.1229996000000000],ETHBULL[4.0018000000000000],USD[0.0000000003458282],XRPBULL[501168.7226338600000000] |
| 04484313 | ETH[0.0039236709073690],ETHW[0.0039236709073690],USD[0.8193074184322426],USDT[1.0020955262500000],XRP[0.6307610000000000] |
| 04484316 | BAO[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000075203604],USDT[0.0000000000059568] |
| 04484318 | DFL[21982.2900000000000000] |
| 04484328 | CTX[0.0000000244206000],LUNA2[0.0001042292609000],LUNA2_LOCKED[0.0002432016087000],LUNC[22.6961410000000000],USD[0.0201428363750000] |
| 04484330 | APT[0.0000000008050000],AVAX[0.0000000013400000],BNB[0.0000000028891950],ETH[0.0000000056888977],FTM[0.0000000058010564],MATIC[0.0000000099747671],NEAR[0.0000000074096798],SOL[0.0000000043308809],TRX[0.0000000036176500],USD[0.0000000113431766],USDT[0.0000000486034469],USTC[0.0000000030590804] |
| 04484335 | USD[0.0000002987453420],USDT[0.0000000073085905] |
| 04484348 | AKRO[1.0000000000000000],AUD[0.0000298654781520],USDT[0.0000000058706784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04484358 | BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000093696316] |
| 04484360 | BTC[0.000000080936800] |
| 04484368 | BTC[0.000000016331200] |
| 04484372 | BUSD[8379.672740840000000000],USD[0.075626555000000000] |
| 04484376 | BNB[0.000000005434600000],SOL[0.000000003395800],TRX[0.000000060066112] |
| 04484378 | ETH[0.000000006285150000],KIN[1.000000000000000000] |
| 04484380 | USD[0.000000004906674000],USDT[0.000000087040000000] |
| 04484384 | LUNA2[0.176589153700000000],LUNA2_LOCKED[0.412041358600000000],LUNC[38452.660000000000000000],USDT[39.154103445585580000] |
| 04484391 | BTC[0.000000067590802] |
| 04484399 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000028000000000000],USDT[0.000000053140968] |
| 04484403 | USD[0.521602280000000000],XPLA[9.906000000000000000] |
| 04484406 | ETH[0.000000010000000000],USD[0.000018635484613] |
| 04484411 | BTC[0.000143555950816000],FTT[1.895516410000000000],USD[0.000001759017276] |
| 04484414 | BNB[0.000001100000000000],ETH[0.000006000000000000],ETHW[0.000006000000000000],LUNA2[0.229620824000000000],LUNA2_LOCKED[0.535781922600000000],LUNC[50000.417860000000000000],SOL[0.000144000000000000],TRX[0.028690000000000000],USD[181.961527168488660000],XPLA[200.000000000000000000],XRP[0.652850000000000000] |
| 04484416 | TRX[0.000213000000000000],USDT[0.000000032028709] |
| 04484418 | APE[19.201233080000000000],AVAX[2.815490170000000000],BAO[334002.000000000000000000],BNB[0.030000000000000000],BTC[0.001100000000000000],LOOKS[149.986510000000000000],SHIB[3200000.000000000000000000],SOL[2.580000000000000000],SRM[33.000000000000000000],SYN[28.522490610000000000],USD[74.021687983118203000],XRP[59.000000000000000000] |
| 04484421 | ETH[0.000000000297528],USD[0.000000137218486] |
| 04484422 | BNB[0.000000073532314],BUSD[38.700000000000000000],ETH[0.000021439835668350],NFT[314735656752604811][1],USD[0.037841478659937300],USDT[0.000000178428156000] |
| 04484424 | USD[0.834020110000000000],XPLA[3.330000000000000000] |
| 04484437 | CTX[-0.000000009985277],USD[0.000000021123499300],XPLA[2964.678767700000000000] |
| 04484442 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000034716771] |
| 04484443 | BNB[0.000000047660800] |
| 04484451 | TRX[0.013401000000000000],USD[2.363833602625000000] |
| 04484458 | ETHW[22.134000000000000000],USD[28582.351264550000000000] |
| 04484460 | TRX[0.000005000000000000],USD[-1.377004889968939000],USDT[37.787495115264062] |
| 04484464 | ETH[0.000000044334628],USD[0.000015843852890500],USDT[0.000000032614831] |
| 04484476 | TRX[0.000777000000000000],USD[0.000000030303665000],USDT[0.000000006591120800] |
| 04484478 | TRX[0.532306000000000000] |
| 04484479 | USD[0.000000061138133] |
| 04484489 | AVAX[0.000000003119211400],BEAR[5.800000000000000000],BULL[0.000054660000000000],SOL[0.003676000000000000],TRX[-0.966224521614094500],USD[0.035753274993804000] |
| 04484491 | ETH[0.000000008500000000],FTT[0.040000000000000000],NFT[307349521264681022][1],NFT[340636585351701988][1],NFT[392221132878918179][1],NFT[490993612117755532][1],NFT[518770075360036367][1],USD[6712.639332870695437100],USDC[3998.000000000000000000],USDT[0.098651624148214000] |
| 04484497 | TRX[0.001450000000000000],USD[0.000000039417856],USDT[6.650955443937592800] |
| 04484501 | TRX[0.000777000000000000],USDT[0.000236785560493300] |
| 04484505 | USD[0.506292780000000000] |
| 04484508 | AUD[0.000424773280297] |
| 04484515 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],APE[121.940032950000000000],AVAX[0.000000010000000000],BAO[9.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000000],FIDA[2.043846040000000000],KIN[6.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],TOMO[1.000484110000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.000000011363852], |
| 04484525 | TONCOIN[0.082460000000000000],USD[0.062588285975049800],USDT[0.000000085404214] |
| 04484532 | TRX[0.002332000000000000] |
| 04484533 | KNC[0.000000014440370480],USD[0.000000408951873],USDT[0.000000042375680] |
| 04484535 | BTC[0.000025400000000000],GALA[400.000000000000000000],USD[0.780177948818232000],USDT[0.000000031930915] |
| 04484536 | ETHHEDGE[0.070000000000000000],USD[1.672580352000000000] |
| 04484556 | ARS[0.006360980000000000],USDT[0.000000000133798] |
| 04484571 | APE[0.000053070000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000109356576],KIN[1.000000000000000000],LOOKS[0.001202780000000000],TRX[1.000000000000000000],USD[0.000000067495279] |
| 04484572 | BNB[0.000000015500000],NFT[356370462019783113][1],NFT[504245735011036127][1],NFT[528658455164241176][1] |
| 04484576 | FTM[554.889000000000000000],USD[0.368680000000000000] |
| 04484581 | AKRO[0.000000000000000],BAO[3.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],KIN[10.000000000000000000],RSR[5.000000000000000000],TRX[5.000030000000000000],UBXT[1.000000000000000000],USDT[0.000000003739100] |
| 04484582 | USD[0.047681244000000],XPLA[0.460000000000000000] |
| 04484590 | BTC[0.000000042958000],BTT[915573515.072078720000000000],DENT[538452.287421330000000000],ETH[0.000000070583710],TRX[0.749671000000000000],USD[119.782628816225000000],XRP[4621.912181430000000000] |
| 04484598 | LUNA2[18.294954530000000000],LUNA2_LOCKED[42.688227250000000000],LUNC[3983764.867644000000000000],USD[715.998346767400000000] |
| 04484601 | BNB[0.000000015500000],NFT[356370462019783113][1],ETHW[-0.000637196654319300],USD[1789.090794263124603300] |
| 04484604 | BNB[0.000000008626146],BTC[0.000000031926200],ETH[0.000000071277134],LTC[0.018828440000000000],MATIC[0.000000020390302],SOL[0.000000068939356],TRX[0.041628060008181900],USD[0.002307003681758700],USDT[0.000000006169300] |
| 04484611 | USD[0.001554000000000],USD[0.000000634149964] |
| 04484612 | AUD[0.214677747104029700] |
| 04484621 | BTC[0.000000000008449],CTX[0.000000041436420],USD[18.379694062000000000],XPLA[49185.789697920000000000] |
| 04484629 | ETH[0.000000099571600],TRX[0.000012000000000000] |
| 04484636 | LUNA2[0.007732738092000001],LUNA2_LOCKED[0.018043055550000000],LUNC[1683.820000000000000000],USDT[0.205243960844250] |
| 04484638 | LUNA2[0.000096036921260000],LUNA2_LOCKED[0.002240861496000000],LUNC[20.912241800000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 04484641 | SOL[0.000000010640540000],TRX[0.000000006413166800] |
| 04484642 | USDT[1.845406220000000000] |
| 04484643 | BNB[0.000000005260000000],BTC[0.000906320000000000],LUNA2[0.952369132400000000],LUNA2_LOCKED[2.222194642000000000],TRX[0.000777000000000000],USD[5.000124936802620800],USDT[0.523590479302045000],USTC[0.679199000000000000],XRP[0.183533000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04484644 | BALBULL[910.000000000000000000],KNCBULL[2732.000000000000000],TOMOBULL[18960000.000000000000000],USD[0.004934797497540],VETBULL[12320.000000000000000],ZECBULL[3210.000000000000000] |
| 04484650 | BTC[0.009143910000000000],TRX[0.000001000000000],USD[0.000000004870362],USDT[0.002255809965387] |
| 04484658 | AUD[0.000021063768963] |
| 04484660 | AKRO[1.042816300000000000],APT[0.377353391320000000],BCH[0.076212959696404],BTC[0.029532834477167],DENT[3448.329163900000000],DOGE[110.157694179279729],ETH[0.044559230000000],ETHW[0.199706430000000],EUR[0.000000083328208],FTT[1.627718530000000],KIN[24000.773169270160000],NFT[295367699440569305][1],NFT[371268069702062436][1],NFT[372610054415248755][1],NFT[457847065215378393][1],NFT[481918887836313302][1],NFT[528334396978488307][1],SHIB[292866.780099462328743],TRX[101.077015347149844],USD[7.968754806376704500000000],USDT[0.000000031654652],XRP[2612.581861857616563701] |
| 04484662 | USD[0.915279498000000] |
| 04484668 | BTC[0.000000006000000],USD[0.056176075535739],USDT[0.000000100800280] |
| 04484672 | ETH[1.056951860000000000],ETHW[0.999660200000000] |
| 04484676 | USD[0.002354390443638] |
| 04484678 | BAO[1.000000000000000000],ETH[0.000000007516200] |
| 04484681 | BAO[2.000000000000000000],BTC[0.001620880000000],ETH[1.043783200000000],ETHW[1.043344818000000],SGD[0.000447850189015],SOL[13.825387600000000],TRX[2.000000000000000],USD[0.001687800017094],USDT[0.000000001030220],XRP[389.792652410000000] |
| 04484689 | LUNA2[0.014230322860000],LUNA2_LOCKED[0.033204086670000],USTC[2.014370980000000] |
| 04484692 | BAO[1.000000000000000000],BTC[0.000490082159200],ETH[0.000000866070588988] |
| 04484698 | ETH[0.000993350000000],ETHW[0.000993350000000],LUNA2[0.000000402090257],LUNA2_LOCKED[0.000000938210600],LUNC[0.008755600000000],TONCOIN[0.080000000000000],USD[0.003682905415000],USDT[0.000000032557905] |
| 04484702 | BTC[0.000002266312474],NFT[389952742002247654][1],NFT[411656433629770856][1],NFT[505489146356863558][1],NFT[508173204994609049][1],USD[0.000377249784956] |
| 04484704 | MTA[0.408400000000000] |
| 04484705 | AKRO[27.000000000000000000],BAO[192.000000000000000],BTC[0.000005500000000],DENT[21.000000000000000],GMT[0.080246020000000],GRT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],NFT[289503283196998511][1],NFT[309727749379786784][1],NFT[353594912268957057][1],NFT[382000983923245961],NFT[401455712707228197][1],NFT[405752980230497870][1],NFT[422335350881451159][1],NFT[446357295114069076][1],NFT[453887705711382032][1],NFT[485348891924646981][1],NFT[495774642096547308][0][1],NFT[497934429617730580][1],NFT[504793794110041110][1],NFT[507479307918936094][1],NFT[510317809285436508][1],NFT[526642474210421981][1],NFT[545946019308839541],NFT[546113867304969][1],NFT[547708827193193121],RUNE[0.000546500000000],SUSHI[0.045989100000000],TLM[41.687731100000000],TOMO[1.000000000000000],TRX[7.000000000000000],UBXT[12.000000000000000],USD[0.000001036581],USDC[102.923689610000000],USDT[0.000000077549691] |
| 04484708 | ETH[0.143315800000000000],NFT[300731108766232222][1],NFT[302385181260534497][1],NFT[307679817937165352][1],NFT[324352224590893154][1],NFT[326148134407798372][1],NFT[363434189397888086][1],NFT[394199886210710883][1],NFT[396335977927167715][1],NFT[407411542685322560][1],NFT[429152765626130021][1],NFT[440483247433928800][1],NFT[450717260257790712][1],NFT[469916210478677311][1],NFT[564560083380725245],USDC[136.560696910000000],USDT[4.501716571879801] |
| 04484715 | DOGE[0.000000075000000],GALA[193.691176929115756],SHIB[13248786.703865929678316] |
| 04484716 | BTC[0.000000221592160],USD[0.003544066784806] |
| 04484733 | BNB[0.004950200000000],GOG[6.000000000000000],USD[0.422028078800000],USDT[13.470417206000000] |
| 04484741 | AUD[0.004219121027334] |
| 04484743 | FTT[25.067472832443208],USD[0.056713008826100] |
| 04484747 | CRO[199.960000000000000],USD[0.600000000000000] |
| 04484754 | ETH[0.000000022500000] |
| 04484757 | BTC[0.024100000000000] |
| 04484767 | BNB[0.007647410000000],BTC[0.001829880000000],ETH[0.005330100000000],ETHW[0.005330100000000],TRX[0.000040000000000],USD[0.020296571317019] |
| 04484773 | USD[0.006621216372416] |
| 04484784 | ETH[0.000000009944300],TRX[0.000300000000000] |
| 04484816 | AKRO[1.000000000000000000],AVAX[0.001901870000000],BNB[0.001072840000000],BTC[0.026400870000000],DOGE[378.848703750000000],ETH[0.378886960000000],ETHW[0.243573430000000],IMX[67.739379150000000],MANA[29.427715590000000],RAY[45.929424240000000],SAND[17.193983960000000],SOL[4.796111560000000],TRX[20.478792740000000],UNI[3.656284540000000],USD[51.410986594750000],USDT[0.000000050000000],WAVES[3.540192300000000],XRP[139.273281340000000] |
| 04484838 | ETH[0.000056400000000],ETHW[0.000056400000000],FTT[2.700000000000000],LUNA2[0.016401310990000],LUNA2_LOCKED[0.038269725650000],LUNC[3571.420000000000000],TRX[696.590807000000000],USDT[0.010000004472512],XRP[1001.000000000000000] |
| 04484843 | TRX[0.188368420000000],USD[0.019034176500000],USDT[0.043307382802936] |
| 04484856 | TRX[0.000001910957415689] |
| 04484858 | BNB[0.000000009744640],BTC[0.000001346503726],TRX[0.000000076017500] |
| 04484859 | ETH[5.452327450000000],ETHW[0.003274500000000],USD[362.166872215000000],USDT[17490.229843216253428] |
| 04484865 | AKRO[1.000000000000000000],BAO[7.000000000000000],DOGE[133.973200000000000],FTT[0.000000061328080],GALA[7.328000000000000],KIN[4.000000000000000],LUNA2_LOCKED[0.000000211594586],LUNC[0.001974650000000],RSR[1.000000000000000],TONCOIN[24.448154540000000],TRX[1.000000000000000],USD[29.027378866108850],USDT[0.026014190902145] |
| 04484876 | TRX[1.000784000000000] |
| 04484880 | TRX[0.001554000000000] |
| 04484887 | BTC[0.000000001746324],ENJ[0.000000012759653],FTM[0.000000019591281],KNC[0.000000007393331],LEO[0.000000028926408],MATIC[0.000000038188096],REN[0.000000094552952],TRX[26.117810531625982],USD[0.000042499816148] |
| 04484891 | AKRO[1.000000000000000000],BAO[1.000000000000000],USD[0.000000034830464],USDT[0.000000002766840] |
| 04484892 | AUD[0.000484876998340],BAO[1.000000000000000],BTC[0.004572440000000] |
| 04484896 | NEAR[0.000000062328000],USD[0.000000033532521],USDT[0.000000007568167] |
| 04484897 | BTC[0.000000090000000],DENT[1.000000000000000],ETH[0.799945420000000],SOL[2.122606120000000],USD[6146.294783218289512],USDT[0.000003868475990] |
| 04484904 | BCH[0.000045100000000],LTC[0.000000250000000],USD[0.000053276581024],USDT[0.701893599098138],XRP[0.002517000000000] |
| 04484923 | TONCOIN[0.070000000000000],USD[0.002225564283492],USDT[0.000000030000000] |
| 04484926 | USD[7.488503477550000] |
| 04484934 | NFT[395023862023285861][1],NFT[467788183660447053][1],NFT[491853603225895255][1],NFT[502415130062391128][1],NFT[522111318822101297][1],USD[0.000000092000000],USDT[0.000000095500000] |
| 04484946 | USD[5.000000000000000] |
| 04484953 | ATOM[0.000000002072000] |
| 04484958 | ETH[0.000000003765600] |
| 04484960 | USD[0.000000050000000] |
| 04484989 | BTC[0.001312014478178],ETH[0.000000004443406],FTT[0.000000046560000],SOL[0.000000029612036],USD[-0.596927842900000] |
| 04484999 | USD[0.000000016781918] |
| 04485007 | BTC[0.021067140000000],ETH[0.408247640000000],ETHW[0.408247640000000],LUNA2[0.000073478049600],LUNA2_LOCKED[0.000171448782400],LUNC[1.600000000000000],USD[477.566044549208995],USDT[0.000000081437979] |
| 04485025 | BNB[0.010000079430664],DOGE[0.000303004548113],USD[0.000000011114753],USDT[0.123621900167409] |
| 04485030 | USD[0.008347633000000],USDT[0.000000009748038] |
| 04485037 | BTC[0.276678410000000],DOT[7.900000000000000],FTM[0.000000018400000],LUNA2[25.424878020000000],LUNA2_LOCKED[59.324715370000000],TRX[0.002073000000000],USD[0.000000034198848],USDT[0.002153005507589],USTC[12342.023691400000000] |
| 04485051 | USD[0.000000051000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04485052 | USD[0.025000008425090],USDT[0.0000001011128640] |
| 04485066 | XRP[123251.006987000000000] |
| 04485085 | AKRO[3.0000000000000000],AUD[0.000000895490361],BAO[7.0000000000000000],BTC[0.0024152400000000],DENT[2.000000000000000],DOGE[0.0024525000000000],ETH[0.004985090000000000],ETHW[0.004918820000000000],KIN[7.0000000000000000],LINK[0.0000000040000000],RUNE[1.150041630000000000],SHIB[0.0069793400000000],SOL[0.000002720000000],TRX[1.0000000000000000],UBXT[628.6069800500000000],USD[0.000000044629760],USDT[19.569077100000000] |
| 04485087 | USD[-7.609492419047568100000000000],USDT[20.2941793658222961] |
| 04485102 | USD[0.0000000055837700] |
| 04485112 | MATIC[0.0238245500000000] |
| 04485153 | USD[0.0000001576401102] |
| 04485155 | ETHBULL[0.0000000038943200],USD[0.0191134926450068],USDT[0.0000000088936913] |
| 04485159 | BTC[0.000000012924380],USD[1.5093755101743088] |
| 04485163 | MATIC[170.0000000000000000],TONCOIN[131.500000000000000],USD[0.6316320038000000],USDT[0.0063580000000000] |
| 04485167 | USD[36.0988616405434790],XPLA[7219.9012000000000000] |
| 04485175 | USD[0.0000000090000000] |
| 04485192 | TRX[0.0000030000000000],USD[0.0000000096611492],USDT[0.0000000055176270] |
| 04485196 | USD[0.0021303297695344],USDT[-0.0019117700315099] |
| 04485201 | GBP[46.0000000000000000],USD[54.6158953314500000000000000] |
| 04485204 | FTT[10.5216407000000000] |
| 04485207 | TRX[0.0000290000000000],USD[0.0089635956980072] |
| 04485210 | AVAX[0.0269652200000000],BTC[0.000000001286000],CEL[0.0743306600000000],FTT[0.0643118000000000],LUNA2[0.000000215681038],LUNA2_LOCKED[0.000000503255754],LUNC[0.0046965000000000],MATIC[0.5625429200000000],SOL[0.0070775700000000],USD[0.0120923228849229],XPLA[3569.3492844100000000],XRP[0.84498 20011228400] |
| 04485221 | APE[0.000000075306970],BTC[0.000000002816100],CTX[0.000000010111472],FTT[0.0254552367877210],LUNA2[0.000000050000000],LUNA2_LOCKED[10.6116257400000000],RUNE[0.000000016533000],TRX[0.2076620087600000],USD[0.0047505731331233],USDT[0.0000000008275953] |
| 04485224 | ARS[0.0000000082972152],ETH[0.0000000018202400],USD[0.0000000658158456] |
| 04485226 | AUD[0.0030076500000000],DENT[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 04485230 | ETHW[0.0003892800000000],USD[2.6624417313350000] |
| 04485237 | MATIC[0.6836000000000000] |
| 04485238 | WRX[5441.2834700500000000] |
| 04485239 | BEAR[653.4000000000000000] |
| 04485247 | USD[30.0000000000000000] |
| 04485254 | COPE[0.0000001000000000] |
| 04485261 | DENT[1.0000000000000000],GAL[0.0927000000000000],KIN[3.0000000000000000],USD[0.2458829133505723] |
| 04485276 | TONCOIN[0.0706893300000000] |
| 04485281 | ATOM[18.3888302600000000],BTC[0.0349363583817000],ETH[0.5416085400000000],ETHW[0.5413810400000000],FTT[25.0954820000000000],LUNA2[0.4747494643000000],LUNA2_LOCKED[1.1077487500000000],LUNC[100006.6951418848191700],USD[40.8930000000000000] |
| 04485288 | BTC[0.0000000070485990],FTT[0.0000000027040380],LUNA2[0.0025578497860000],LUNA2_LOCKED[0.0059683161670000],USD[0.0537050997636194],USDT[0.0000000016015780],XRP[0.8431880000000000] |
| 04485293 | IND[6.2348000000000000],LUNA2_LOCKED[10910.4226100000000000],LUNC[0.0079700000000000],SOL[0.0078800000000000],STG[0.0420000000000000],USD[0.0087859688621500],XPLA[9.8920000000000000] |
| 04485297 | BTC[0.0000000001172000],ETH[0.0110592621588368],FTT[0.0405220200000000],TRX[0.0143603100000000],USD[0.0000001192569382],USDT[0.0001003927138181],XRP[1663.8083349300000000] |
| 04485301 | AUD[0.0000000043447230],BAO[1.0000000000000000],GALA[167.5322831400000000],TRX[1.0000000000000000],USDT[0.0000001550148] |
| 04485303 | BAO[1.0000000000000000],NFT [513741814494280690][1],TRX[0.0085500000000000],USD[0.0000062503607284],USDT[0.0000094957046139] |
| 04485306 | FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000200000000000],USD[0.0000116215653269] |
| 04485321 | SRM[1.0578933700000000],SRM_LOCKED[8.0621063000000000],TRX[0.0000000014130000],USD[0.0000000002802128],XPLA[362.0000000000000000] |
| 04485329 | ETH[0.0009070000000000],ETHW[0.0009070000000000],USD[1.6731215239194757] |
| 04485341 | SLP[18.9800000000000000],USD[0.0111320180000000],USDT[0.0870610850000000] |
| 04485342 | NFT [382752168292025604][1],NFT [563602338508487090][1],TRX[0.0007770000000000],USD[0.0096691065830800] |
| 04485346 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GMT[9.9176412900000000],KIN[1.0000000000000000],SOL[0.0000000041408000],TRX[1.0000000000000000],USD[0.0000001886681480],XRP[0.0000000090931940] |
| 04485353 | AUD[0.0033419693888882] |
| 04485383 | TRX[1.1000000000000000] |
| 04485386 | ETH[0.0174363000000000],ETHW[0.0174363000000000],KIN[1.0000000000000000] |
| 04485394 | KIN[2.0000000000000000],UMEE[0.0050074600000000],USD[0.0004318337420080],USDT[10.2879038636072001] |
| 04485396 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0002162482271116] |
| 04485398 | BAO[1.0000000000000000],SHIB[786477.1297560900000000],USD[0.0000000000002094],XRP[18.1557874700000000] |
| 04485399 | ETH[0.0000689300000000],ETHW[0.0000892926909924],USD[0.3349168544450000],USDT[0.0081439712500000] |
| 04485400 | USD[0.0686535280000000],USDT[0.0494132632000000] |
| 04485404 | GENE[0.0000000000000000],SOL[0.0073000000000000],USD[0.0019604625000000] |
| 04485420 | USDT[0.0001532293179351] |
| 04485424 | BAO[2.0000000000000000],FIDA[1.0000182600000000],IND[0.0000000045500000],USD[0.0000000045299744],USDT[0.0000000034494771] |
| 04485431 | BULL[0.0000063130000000],USD[1.5986684945000000],USDT[0.0000000086000000] |
| 04485432 | BNB[0.0000000096090982],HT[0.0000000085107200],LTC[0.0000062000000000],MATIC[0.0003372387625100],SOL[0.0000000068176100],TRX[0.0000840025174812],USD[0.0004679115906463],USDT[0.0000000003148763] |
| 04485433 | BNB[0.0000001000000000] |
| 04485437 | USD[0.0400777200000000] |
| 04485438 | COPE[0.0000001000000000] |
| 04485442 | BNB[0.0000000900000000],DOT[0.0844000000000000],LUNA2[5.1379058747000000],LUNA2_LOCKED[11.7623399950000000],LUNC[523374.0000000000000000],SOL[0.6500101400000000],TRX[0.0007780000000000],USD[0.0038666043200525],USDT[1.4347946624773442] |
| 04485444 | LTC[0.0047117600000000],USDT[0.0000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04485449 | COPE[0.0000000100000000] |
| 04485455 | TRX[138.661606000000000] |
| 04485458 | COPE[0.0000000100000000] |
| 04485463 | XRP[0.9998100000000000] |
| 04485470 | TRX[168.413212000000000000],USD[0.1100320095000000] |
| 04485471 | AAVE[0.0000000040000000],CRV[0.0000000060000000],ETH[0.0000000083100000],LUNA2[17.0758155600000000],LUNA2_LOCKED[39.8435696500000000],MANA[0.0000006000000000],USD[0.0000005465110000],USDT[0.0000006361727900] |
| 04485473 | BNB[0.0000000014912800],USD[0.0000012707237515],USDT[0.0000056070207194] |
| 04485476 | USD[0.5654588062500000] |
| 04485492 | DENT[1.0000000000000000],HXRQ[1.0000000000000000],KIN2[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000020000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000332664900],USDT[0.0754499076976904] |
| 04485519 | LUNA2[0.0010314351340000],LUNA2_LOCKED[0.0024066819800000],LUNC[224.5971720500000000],USD[0.6182954122202199] |
| 04485526 | USD[0.0002234615000000] |
| 04485538 | DOT[73.0677795500000000],LTC[34.9517034300000000],XRP[6041.3471013300000000] |
| 04485543 | NFT (309375245266410926)[1],TRX[0.0009600000000000],USDT[0.2893852500000000] |
| 04485548 | TRX[0.0053060000000000],USD[5626.9767008523500000],XPLA[4889.0709000000000000] |
| 04485551 | USDT[0.0000000050480220] |
| 04485552 | FTT[0.0002599100000000],USD[0.0147834462459279],USDT[0.0090000602039420] |
| 04485564 | BTT[26055003.9691085200000000],GMT[4.1680772900000000],SHIB[103780.2737221500000000],USD[0.6457536250000000],USDT[0.0000000980623340] |
| 04485569 | KIN[1.0000000000000000],NFT (329340244665329803)[1],NFT (382791730563441337)[1],NFT (434676474610455578)[1],USDT[0.0000000043583655] |
| 04485571 | GMT[0.9880000000000000],LUNA2_LOCKED[0.0000000206381472],LUNC[0.0019260000000000],USD[0.0643035532100000],USDT[78.0743820000000000] |
| 04485572 | CTX[0.0000000002500000],LUNA2[0.0077606278420000],LUNA2_LOCKED[0.0181081316300000],LUNC[0.0250000000000000],NFT (292214081981598124)[1],NFT (377757954602334990)[1],NFT (408620309040053099)[1],USTC[0.0000000012387000] |
| 04485577 | FTT[0.0086769518742100],TRX[0.0000000004686790],USD[0.0526894201114186],USDT[0.0000002500000],XRP[0.3200000000000000] |
| 04485581 | CTX[0.0000000041340400],ETH[0.0000000099150500],ETHW[0.0000000099150500],LUNC[0.0000000007698200],NFT (344148361470681330)[1],NFT (460438068008233172)[1],NFT (494896512807228078)[1],NFT (542342229263664635)[1],TRX[0.9931600000000000],USD[0.0073152688126390],USDT[1264.2527279509958595] |
| 04485583 | TRX[0.9930400000000000],USDT[1.6162952619000000] |
| 04485586 | ADABULL[2713.9424814900000000],ETHBULL[179.5758189000000000],USD[0.7795722372500000],USDT[0.0000000087906228] |
| 04485593 | FTT[0.0008278784435264],USD[0.0000000042000000],USDT[0.0000000025000000] |
| 04485599 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.0000080500000000],DENT[2.0000000000000000],ETH[0.0000336500000000],ETHW[0.0437223300000000],FIDA[1.0000000000000000],FTT[3.0854110800000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[4.7950540900000000],TRX[1.0000000000000000],UBXTt[4.0000000000000000],USD[0.0001972824593933],USDT[0.0000600847422776] |
| 04485601 | USD[-2.7489862465555601],USDT[3.2080807577534545] |
| 04485615 | TRX[0.0007770000000000],USD[0.6535882600000000],USDT[109.4000000133409762] |
| 04485621 | BNB[0.0000008676789],ETH[-0.0000000040335839],MATIC[0.0000000021500000],TRX[0.0000048467710775] |
| 04485627 | LUNA2_LOCKED[0.0000000203188238],LUNC[0.0018962000000000],USD[0.0390896511816119],USDT[0.0000009848409504] |
| 04485628 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BICO[12.4358648000000000],DENT[1.0000000000000000],GRT[161.7213318900000000],KIN[1.0000000000000000],LRC[45.5335421300000000],MANA[40.6831277900000000],TRX[1.0000000000000000],TUSD[5.0000000000000000],USD[41.2419217275995541],XRP[4.7114224300000000] |
| 04485631 | FTT[1.0000000000000000],USD[0.0035458111276067],USDT[0.0000000074637480] |
| 04485634 | FTT[26.1953830000000000],TRX[0.0007770000000000],USD[462.6442807485987500000000000],USDT[197.4929409110286870] |
| 04485637 | USD[0.0002200923276777] |
| 04485644 | BNB[0.0000001000000000],LUNA2[0.0012416820850000],LUNA2_LOCKED[0.0028972581990000],LUNC[0.0000000696239000],TRX[0.0000000001918758],USD[0.0000011437836810],USDT[0.0000000063629217] |
| 04485649 | ETH[0.0000000033184200] |
| 04485650 | AUD[0.5238576554246973] |
| 04485655 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[17.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0228732000000000],KIN[11.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[3.0012330000000000],UBXT[4.0000000000000000],USD[0.0000000837328720] |
| 04485658 | 1INCH[240.0000000000000000],AXA[5.3995500000000000],AXS[6.6992800000000000],CRO[889.8665000000000000],DOT[16.4000000000000000],DYDX[107.8959000000000000],ENJ[268.0000000000000000],FTM[88.0000000000000000],GALA[379.9630000000000000],HNT[27.5970750000000000],JST[4180.0000000000000000],MANA[188.0000000000000000],MATIC[289.9655000000000000],SAND[148.9762860000000000],SOL[1.1155060000000000],SXP[131.7868200000000000] |
| 04485661 | TRX[0.0000000094583440] |
| 04485664 | BTC[0.0005000000000000],USD[-3.8674629814541453],USDT[0.0000000069651403],XRP[0.3356180000000000] |
| 04485667 | USDT[1.0863503722500000] |
| 04485673 | AXS[0.2999400000000000],TRX[0.0000010000000000],USD[1.3366240100000000],USDT[0.0000000061892669],XPLA[239.9460000000000000] |
| 04485674 | AUD[0.0000028907493624],BAO[1.0000000000000000],FB[0.0502296800000000],PYPL[0.0400392500000000] |
| 04485682 | TRX[0.0001620000000000],USDT[719.0203000000000000] |
| 04485683 | FTT[300.0000000000000000],USD[8932.6093919304961055],USDT[944.3495314942276852] |
| 04485686 | GENE[0.0132900000000000],USD[0.1846566525000000] |
| 04485688 | USD[0.0000008362207.8] |
| 04485690 | TRX[0.4029010000000000],USD[3446.9542936022298984],USDT[0.0004865053868665] |
| 04485695 | GBP[0.0000008926258863],MATIC[0.0000000036612860],USD[0.3075466635504895],USDT[0.0000000100367209] |
| 04485698 | BTC[0.0000000404024250],ETH[0.0000000002701300],TRX[0.0007770000000000],USD[0.0001569266657459],USTC[0.0000000057165400],WBTC[0.0000000056614323] |
| 04485704 | USD[12.7688379165000000] |
| 04485706 | BAO[6.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0138347129756634],USDT[0.0000010606541657] |
| 04485713 | USD[0.0000000010000000],USDT[0.0000000040000000] |
| 04485715 | LUNA2[0.0000000040000000],LUNA2_LOCKED[12.1875672900000000],TRX[0.0000660000000000],USD[0.2009859847989485] |
| 04485726 | USD[0.0000000051896000],USDT[0.0035000000000000] |
| 04485735 | TRX[0.0000570000000000],USD[0.1400485445726446],USDT[0.0000000153033956] |
| 04485737 | USDT[7.4096472173350000],USD[0.0000000032831394] |
| 04485743 | USDT[3.8683065375780703] |
| 04485745 | AUD[0.0000629472112237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04485752 | APE[316.263361000000000000],AVAX[87.367000000000000000],AXS[226.124591000000000000],BTC[0.103659742000000000],DOGE[2507.572860000000000000],ETH[1.048385440000000000],ETHW[144.868619010000000000],FTM[5685.693880000000000000],FTT[305.344729000000000000],LINK[346.725997000000000000],LUNA2[16.474937910000000000],LUNA2_LOCKED[38.441521780000000000],LUNC[3587452.415477400000000000],USD[18558.730591936003200000],USDT[0.000000015514220],XPLA[38.919200000000000000],XRP[4081.000000000000000000] |
| 04485755 | NFT[308730238280642650][1],NFT[351184290628699479][1],NFT[485236885943826836][1],USD[0.000037928278828] |
| 04485756 | BNB[0.000000001295000],TRX[0.000058000000000],USD[0.000000134500284],USDT[0.000000002172011] |
| 04485760 | TRX[0.400001000000000],USDT[1.793762576000000] |
| 04485761 | BTC[0.102576850000000] |
| 04485762 | FTT[0.007710020246836],LUNA2[0.005666106364000],LUNA2_LOCKED[0.013220914850000],LUNC[1233.806590000000000000],NFT[336002872025442010][1],NFT[408129761685017959][1],NFT[468583198498853662][1],NFT[515040995583673971][1],TRX[0.000000065536325],USD[0.015083322249215],USDT[0.000000025000000] |
| 04485774 | TONCOIN[73.060000000000000000] |
| 04485780 | IND[53.000000000000000000],LTC[0.001577000000000],MBS[203.999240000000000000],USD[0.163716215000000] |
| 04485783 | USD[0.004434172844198] |
| 04485788 | BTC[0.000000001000000],ETH[0.000000001596800],ETHW[2.326007620000000] |
| 04485789 | NFT[543724039032572958][1],TRX[1.000000000000000],USDT[0.000062081060708] |
| 04485792 | USDT[1.033465573000000],XPLA[9.880000000000000] |
| 04485809 | ETH[0.003580811846658],ETHW[0.003580808760835],TRX[0.000000007932270],USD[-0.080187544001259],USDT[1.385471015750000] |
| 04485810 | USD[0.162231430963936] |
| 04485825 | AKRO[2.000000000000000],ETH[0.004659510000000],ETH[0.027395270000000],ETHW[0.027053020000000],KIN[4.000000000000000],LUNA2[0.067226135280000],LUNA2_LOCKED[0.156860982300000],LUNC[0.216739720000000],SOL[0.117730690000000],TRX[1.000000000000000],USD[0.054112135543512] |
| 04485831 | BNB[0.000000054923503],ETH[0.000000041292760],MATIC[0.000000013027686],NFT[328668079897865513][1],TOMO[0.124371208685829],TRX[0.000000015447872],USDT[0.000000014258400] |
| 04485834 | USD[0.175160331336232] |
| 04485843 | USD[13.873351499218641S] |
| 04485852 | ETH[0.249144430000000],ETHW[0.376144432354308],USD[-73.835415998310000000000000000] |
| 04485853 | USD[0.000147068600000] |
| 04485854 | ETH[0.001404100000000],ETHW[0.001404100000000],XRP[4.166322000000000] |
| 04485860 | BABA[0.004482000000000],USD[0.000000014149790],USDT[0.000000054627675] |
| 04485869 | USDT[0.351050643125000] |
| 04485875 | USD[0.713067966500000],USDT[0.000000065863206] |
| 04485878 | ETH[0.000000060202900],TRX[0.001554009135210] |
| 04485879 | BTC[0.000000008215901],USD[0.992145566837560],USDT[0.000000009373738] |
| 04485881 | NFT[301265208605223272][1],NFT[341962235806891880][1],NFT[538054879725019672][1],USD[1.232778242678000] |
| 04485882 | BCH[0.904094000000000] |
| 04485884 | TRX[87.621841380000000],USDT[86.500001003143323] |
| 04485887 | ETH[0.249570130000000],ETHW[0.249570133081490],HNT[0.092419000000000],USD[0.011978397088000] |
| 04485907 | FTT[0.018315093862500],USD[0.957923871486586],USDT[0.000000003685315] |
| 04485915 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000306211360] |
| 04485921 | KIN[1.000000000000000],NFT[422094311445564502][1],NFT[458956190858407737][1],NFT[465947784386013594][1],USDT[0.000000030519287] |
| 04485926 | USD[0.000000129611851] |
| 04485946 | ETH[0.000716500000000],ETHW[0.000716457883026],USD[0.030680281750000] |
| 04485949 | USD[0.050045367446505],USDT[0.001954070000000] |
| 04485950 | NFT[337242839905260980][1],NFT[483466463147488042][1],SOL[0.039992400000000000],USD[7.464314038827504],USDT[0.134975117803572],XPLA[8.288500000000000] |
| 04485951 | USD[2.447618549000000000000000000],USDT[4.723223686250000],XPLA[12736.842200000000000],XRP[0.173522000000000] |
| 04485952 | BNB[0.000000010000000],TRX[0.000000007392424],USDT[-0.000000031840921] |
| 04485961 | APE[0.199962000000000],BUSD[10.000000000000000],NFT[495247658343670991][1],USD[170935.533496941868655],USDC[1.000000000000000] |
| 04485973 | EUR[0.000011304718600] |
| 04485977 | IND[0.772200000000000],USD[0.005299856000000] |
| 04485981 | BAO[3.000000000000000],BNB[1.311011090000000],BTC[0.071855800000000],DOGE[3137.457274320000000],ETH[4.101622600000000],MATIC[993.069636650000000],RSR[1.000000000000000],SHIB[68612613.684000000000000],SOL[8.377693180000000],TRX[2.000000000000000],USD[0.005596448726880],USDT[0.000052238419658] |
| 04485982 | USDC[2049.620000000000000] |
| 04485988 | USD[0.000331129395974],USDT[0.000000082457153] |
| 04485997 | TRX[0.001557000000000],USDT[0.000149083881475] |
| 04485998 | TRX[0.000777007630800],USD[0.106838160500000] |
| 04486000 | FTT[0.000000009213997],LUNC[0.000036341250000],USD[0.000923320842778],XRP[0.000837360000000] |
| 04486002 | FTT[0.000000010000000],USD[0.000772907179380],USDT[0.000000015403166],XRP[0.000000041813722] |
| 04486007 | SRM[0.563014910000000000],SRM_LOCKED[8.436985090000000],TRX[0.000168000000000] |
| 04486031 | SOL[0.000000026656262] |
| 04486036 | BTC[0.000000012016000],DOT[0.000000042874776],FTT[-0.000000001423209],USD[0.104435361133013],USDT[0.000000026759764] |
| 04486038 | BNB[0.000000085231600] |
| 04486055 | ETH[0.014000000000000],USDT[1.024990518000000] |
| 04486061 | MATIC[9.992000000000000],TRX[0.000003000000000],USD[18.33296916400000],USDT[0.004184507500000] |
| 04486068 | LUNA2[0.957042813700000],LUNA2_LOCKED[2.203965525000000],LUNC[208398.066680650000000],TRX[0.000002000000000],USDT[6.759965837096320] |
| 04486074 | ETH[0.000000008257690],USD[0.003464321585983] |
| 04486076 | USD[0.000000082919814] |
| 04486079 | BNB[0.000000010000000],GENE[0.000000085636010],USDT[0.000000066891294] |
| 04486086 | BTC[0.000000029500000],TRX[0.000016005750580],USD[0.000000098474782],USDT[4.781542907010485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04486099 | ATOM[0.0000000027477236],AVAX[0.0000000090852672],BNB[0.0000000172886780],DOT[0.000000057680000],ENJ[0.000000094883493],ETH[0.0000000026960000],LINK[0.0000000002388016],MATIC[0.0000000001880000] |
| 04486102 | TRX[0.0000030000000000],USD[24.1438033900000000],USDT[60.9551138900000000] |
| 04486107 | USDT[0.0000000051857860] |
| 04486108 | ARS[0.0084448256405096] |
| 04486110 | BAO[2.0000000000000000],GBP[130.9774384203882860],LUNA2[0.3991210017000000],LUNA2_LOCKED[0.9222610172000000],LUNC[3.8211361688880000],SOL[0.0000390992130612],USD[1.1718298181826946] |
| 04486128 | FTM[0.5000000000000000],USD[0.0096245558925005] |
| 04486129 | ARS[0.0043414200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056527750],USDT[0.0000000023852082] |
| 04486141 | USD[0.0003842392817943] |
| 04486144 | BNB[0.0000000666592000],GMT[0.0000000032981968],SOL[0.0000000084958200],TRX[0.0000000026537245],USD[0.0000000102107396],USDT[0.0000000040184827] |
| 04486147 | ETH[0.0000000036156927],MATIC[0.0000000012093504],TRX[0.0000001000000000],USD[0.0000058397803453],USDT[0.0000054830376855] |
| 04486149 | COPE[0.0000001000000000] |
| 04486151 | USDT[0.0000000036000000] |
| 04486154 | COPE[0.2500000000000000] |
| 04486160 | USD[0.0050616946000000],USDT[0.0115281509000000] |
| 04486170 | USD[0.2152724803750000] |
| 04486189 | USD[0.0000000135864911],USDT[0.0000000040383356] |
| 04486205 | ALGO[0.2768000000000000],ETHW[0.1174692100000000],MATIC[0.9417335000000000],USD[0.0000000131969033],USDT[1.7904667602404526] |
| 04486206 | USDT[0.0128308978299436],XRP[0.8412340000000000] |
| 04486208 | USD[117.7470206050185900],USDT[0.0000000103695695] |
| 04486212 | LUNA2[0.0000000031000000],LUNA2_LOCKED[0.8407431972000000],TRX[0.0007880000000000],USDT[0.6400000000000000] |
| 04486218 | TRX[0.0000010000000000],USDT[0.0000000017440288] |
| 04486226 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CEL[1.0270065500000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RUNE[2.9329154700000000],SGD[0.0000000070996924],UBXT[2.0000000000000000],USD[0.0000002166711103],YGG[3215.0657959100000000] |
| 04486239 | NFT[31358503355360875g][1],NFT[33650455058507433g4][1],NFT[33861432385682917][1],NFT[44659708013866583z3][1],TRX[1318.9554360000000000],USDT[0.0486023327500000] |
| 04486241 | BAO[7.0000000000000000],BNB[0.0000000070133122],CRO[0.0000000595074402],DENT[1.0000000000000000],DOGE[0.0000001097660],ETH[0.0000001045745181],MATH[1.0000000000000000],MATIC[0.0000000749327],TRX[2.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000000229279463],USD[0.0001323041430163],XRP[0.0000077090044481] |
| 04486247 | BUSD[100.0000000000000000],ETHW[0.3615915600000000],GRT[0.3970000000000000],LUNA2[717.0398892000000000],LUNA2_LOCKED[1673.0930750000000000],LUNC[0.0000001000000000],RUNE[0.0000001000000000],TRX[0.0015700000000000],USD[5487.9352036719064089],USDC[100.0000000000000000],USDT[0.6994855843410240] |
| 04486249 | TRX[0.8962740000000000],USD[1.5144210038093742],USDT[0.0000000111915677] |
| 04486252 | USDT[0.2207858850000000] |
| 04486255 | DOGE[99.5344967500000000],ETH[0.0003104400000000],ETHW[0.0003104400000000],USD[128.2686795418031987],USDT[0.0000000076014509] |
| 04486265 | ATOM[0.0008345400000000],BRL[557.0000000000000000],BRZ[0.0140090500000000],BTC[0.0000000054889645],USD[0.8465342100000000] |
| 04486286 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[110.8572335524742558],USDT[0.0000000016473375] |
| 04486290 | BTC[0.0101212150000000],DOGE[1.0000000000000000],ETH[0.0003009600000000],ETHW[50.4812646100000000],KIN[2.0000000000000000],MATIC[41168.1229727100000000],NFT[32474624170376429g][1],SOL[667.6886447800000000],USD[0.0000001742038900] |
| 04486304 | USD[0.9895199000000000] |
| 04486309 | AMZN[0.0199960000000000],AXS[0.0999800000000000],BABA[0.0949810000000000],BRZ[14.2400000000000000],BTC[0.0001776389840000],ETH[0.0031593018190000],ETHW[0.0031593000000000],FB[0.0200000000000000],FTT[0.1452914000000000],GLD[0.0199960000000000],GOOGL[0.0359835300000000],GOOGLPRE[-0.0000000037500000],LINK[0.2999400000000000],PAXG[0.0057636200000000],USD[8.5784410980857780000000000] |
| 04486317 | USD[0.0033000500000000],TRX[0.0011750000000000],USDT[0.0000229199405177] |
| 04486320 | BNB[1.3454913148958300],DENT[1.0000000000000000],ETHW[0.0003623600000000],USD[0.0000010557086971] |
| 04486321 | BCH[0.0000000079559588],BTC[0.0000000102755648],ETH[0.0000000071305849],ETHW[0.0000000071305849] |
| 04486324 | BTC[0.0189915600000000],ETH[0.0000084000000000],USD[10853.4952519200000000],USDT[138.5315003200000000] |
| 04486327 | BTC[0.7994000000000000] |
| 04486337 | USD[0.0000000056631805] |
| 04486345 | LUNA2[0.0000688856715000],LUNA2_LOCKED[0.0001607332335000],TRX[0.0000000073434468],USD[-0.5024561404515095],USDT[0.8407000025037982] |
| 04486346 | BAO[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000206135230728] |
| 04486347 | AUD[0.0001579714207588] |
| 04486351 | USDT[0.0000000041467014] |
| 04486372 | ATOM[0.2681402835025644],AVAX[0.0010361783109700],BNB[0.0013803609610200],BUSD[575.0078035500000000],ETH[0.0000000071126748],ETHW[2.4821294921382648],FTM[0.4649014001075500],FTT[25.0000000000000000],LUNA2[0.0005532281613000],LUNA2_LOCKED[0.0129086571000000],LUNC[120.4665968778458100],MATIC[0.9608796819411700],SOL[0.9275645142447948],TRX[0.0000033445200000],USD[40.0916725260987344000000000],USDT[0.5084366324384918] |
| 04486373 | BAO[1.0000000000000000],TRX[0.0023320000000000],USD[0.0000000070657254],USDT[0.8794798500000000] |
| 04486384 | USD[0.0391076957689600] |
| 04486388 | BTC[0.0000000084426750],FTT[25.0958451052000000],TRX[0.8122560000000000],USD[0.1830392570305000] |
| 04486393 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0049529713313341],BAO[10.0000000000000000],BNB[0.0000000499666700],BTC[0.0000000072432140],DENT[2.0000000000000000],DOT[0.0000000733142],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],PAXG[0.0000000087604041],RAY[0.0000000078502854],RSR[2.0000000000000000],TRXl2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001390745631] |
| 04486404 | USD[0.0000000041239400] |
| 04486408 | USD[1.0100173414479089] |
| 04486411 | USDT[8.6964544200000000] |
| 04486414 | NFT[485825118893498408][1],TRX[0.0031690000000000],USD[0.0000000024720000],USDT[0.0003642300000000] |
| 04486421 | AUD[1347.7361708133277128],BTC[0.0838910323467020],CEL[0.5162242997480000],ETH[1.0213905998647085],ETHW[0.1019035999421135],FTT[1.2590615536849808],MATIC[0.0000000003600000],SXP[68.5699582021295348],YF[0.0029968000000000] |
| 04486432 | BAO[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[10.1000000000000000],TRY[0.0000065892265915] |
| 04486468 | COPE[0.0000001000000000] |
| 04486492 | ARS[99.0000000000000000] |
| 04486493 | COPE[0.0000001000000000] |
| 04486494 | EUR[0.5000000000000000],USD[0.0027393445650000] |
| 04486501 | ETH[0.5179046500000000],ETHW[0.5176870667129821],SOL[7.7891556900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04486505 | ETH[0.0030000000000000],ETHW[0.0030000000000000] |
| 04486509 | COPE[0.0000000100000000] |
| 04486516 | BTC[0.0000434400000000],TRX[0.0007770000000000] |
| 04486527 | COPE[0.0000000100000000] |
| 04486533 | COPE[0.0000000100000000] |
| 04486536 | BTC[0.0021148000000000] |
| 04486539 | COPE[0.0000000100000000] |
| 04486543 | BTC[0.0000000080600557],GBP[0.0024792900000000],HNT[0.0000000077706176],KIN[1.0000000000000000],USD[0.0002183814900823],USDT[0.0000000025512310] |
| 04486549 | ARS[0.0040125000000000],USDT[0.0000000000430230] |
| 04486552 | COPE[0.0000000100000000] |
| 04486554 | COPE[0.0000000100000000] |
| 04486560 | BTC[0.3232124800250000],CHF[0.0006498528613691],ETH[0.0000006500000000],ETHW[1.0776401900000000],SAND[0.0000498100000000],XRP[0.0000289500000000] |
| 04486564 | COPE[0.0000000100000000] |
| 04486569 | COPE[0.0000000100000000] |
| 04486578 | COPE[0.0000000100000000] |
| 04486583 | USD[0.0004375582000000],USDT[0.0000000092382692] |
| 04486587 | BTC[0.0021000000000000],USD[2.8505067102864940] |
| 04486590 | COPE[2.0000000000000000] |
| 04486591 | GENE[0.0750000000000000],USD[0.0054087031697680],USDT[0.0000000037832745] |
| 04486598 | USD[0.0464974177500000] |
| 04486599 | COPE[0.0000000100000000] |
| 04486603 | AVAX[0.3045378930000000],FTT[25.0058035919020000],LUNA2[0.0000000169553000],LUNA2_LOCKED[0.0486632028957000],LUNC[13.3660092107566800],MATIC[10.1074676000000000],TRX[0.0000000074584400],USD[124.0377180826070700],USDC[10046.2281726800000000],USDT[0.0000000172185200],USTC[0.7819268210297600] |
| 04486613 | COPE[0.2000000000000000] |
| 04486634 | SOL[0.0000000019153600],TRX[0.5967884695390816] |
| 04486636 | FTT[0.0103714942430744],USDT[0.0000000005622948] |
| 04486637 | COPE[0.0000000100000000] |
| 04486638 | BNB[0.0000000000093291],TRX[0.0015540000000000],USD[0.0000009256592061],USDT[0.0000000011360048],XRP[0.0000000063690000] |
| 04486650 | ETH[0.0000000086893500],ETHW[0.0003826486893500],IP3[0.4000000000000000],LUNA2[0.0988828122200000],LUNA2_LOCKED[0.2307265619000000],MATIC[0.0188093000000000],NFT (307943213775977404)[1],NFT (320179970506304798)[1],NFT (338444892081314421)[1],NFT (340597316101296258)[1],NFT (352621116294110223)[1],NFT (354906748987320736)[1],NFT (439732661862165845)[1],NFT (449404522946988068)[1],NFT (541296717025084639)[1],TRX[0.6836410000000000],USD[0.0000001809507099],USDT[0.0000000067429787],USTC[13.9973400000000000] |
| 04486651 | COPE[0.2000000000000000] |
| 04486660 | USDT[0.3234000000000000] |
| 04486667 | BAO[1.0000000000000000],USDT[0.0000182777359468] |
| 04486668 | AKRO[1.0000000000000000],AUD[0.0041685226065103],BAO[13.0000000000000000],BTC[0.0000030000000000],DENT[3.0000000000000000],ETH[0.0000025100000000],ETHW[0.2748494366849583],KIN[11.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 04486669 | COPE[0.0000000100000000] |
| 04486682 | AKRO[2.0000000000000000],BAO[36.0000000000000000],BTC[0.0160015725240654],DENT[3.0000000000000000],ETH[0.2192913515383796],ETHW[0.4508240915383796],KIN[29.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[40.1801288400572787] |
| 04486683 | NFT (393679980693042920)[1],NFT (409398476152885899)[1],NFT (486255293138055597)[1],USD[0.1401188743000000] |
| 04486686 | ETH[0.0000000024892000],USD[0.0008166003488310] |
| 04486688 | AUD[0.6213751230765258] |
| 04486689 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000321965807754],USDT[0.0000000081557183] |
| 04486692 | COPE[0.0000000100000000] |
| 04486696 | COPE[0.0000000100000000] |
| 04486699 | ETH[0.0000000032751816] |
| 04486701 | COPE[0.2000000000000000] |
| 04486703 | IND[8963.0000000000000000],NFT (517055077774460772)[1],STG[522.0000000000000000],USD[0.4067954550000000],USDT[0.0000000064931894],XPLA[510.0000000000000000] |
| 04486706 | GENE[0.0750000000000000],SOL[0.0056136000000000] |
| 04486709 | TRX[0.0002590000000000],USD[17.9753544453083082],USDT[3380.1675551000000000] |
| 04486710 | COPE[0.0000000100000000] |
| 04486714 | USDT[0.0000000956446284] |
| 04486715 | BTC[0.0002248886001500],ETH[0.0007898400000000],ETHW[0.0007898357906799] |
| 04486722 | COPE[0.0000000100000000] |
| 04486730 | BTC[0.2919000000000000],ETH[4.5428721300000000],NFT (355135045397124803)[1],SOL[0.0000000060879860],USD[11.5699936296300422],USDT[2.3025238143037189] |
| 04486732 | SOL[0.1000000000000000] |
| 04486733 | COPE[0.0000000100000000] |
| 04486738 | SLRS[11.8968990546233542],STEP[0.0000000050000000] |
| 04486744 | COPE[0.0000000100000000] |
| 04486746 | USD[0.0000027630676436] |
| 04486748 | KIN[1.0000000000000000],USDT[0.0000000047158929] |
| 04486754 | COPE[0.2000000000000000] |
| 04486755 | BNB[0.0006995700000000],USD[0.0387682261110670],USDT[14.4591022160000000] |
| 04486760 | TRX[0.2302800000000000],USD[10.1581568740000000] |
| 04486765 | AKRO[2.0000000000000000],AUD[0.0878042700000000],BAO[1.0000000000000000],BNB[0.0000059200000000],BTC[0.0000576300000000],CRO[2.4388717800000000],DENT[1.0000000000000000],ETHW[0.0007612600000000],FTT[0.0002784997662507],KIN[3.0000000000000000],LUNA2[0.0000046165110930],LUNA2_LOCKED[0.0001007718592200],LUNC[1.0052550109953600],SOL[0.0081924908193000],USD[0.2972832659419999],USDT[0.0044842598260440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04486772 | BNB[0.000000017378782100],BTC[0.00000000855172360],MATIC[0.000000064920490],SOL[0.00000069843320],TRX[45.754112808852591620],TRY[0.0000001769701040],USDT[0.0000000097653470] |
| 04486789 | GST[0.0400000000000000],USD[0.0048701430000000],USDT[0.00000000500000000] |
| 04486790 | KIN[1.00000000000000000],USDT[0.0000000021124130] |
| 04486796 | USD[2.0880274767500000] |
| 04486797 | ETH[0.0009253300000000],ETHW[0.00094528000000000],NFT[339723206887162641][1],TRX[0.0003500000000000],USD[0.0098441726850590],USDT[0.5015238938000000] |
| 04486800 | USDT[0.5153716400000000] |
| 04486805 | FTT[0.0418780420753240],NFT[364621786981206453][1],NFT[400686198772907136][1],NFT[446547036073263134][1],SRM[1.7335005500000000],SRM_LOCKED[75.0131836800000000],USD[0.00000089500000] |
| 04486807 | BTC[0.0000003630000000],USD[0.0000000024649210],USDT[0.000000033065512] |
| 04486809 | ETH[0.0000000361780000],TRX[0.00000010000000] |
| 04486819 | ATOM[0.0010630220240000],FTT[0.0286986615130516],GST[0.0000001000000000],NEAR[0.0000001000000000],SGD[0.0000009900000000],SOL[0.0000007766958050],USD[410.9973202139650300],USDC[200.0000000000000000] |
| 04486822 | FTT[25.0952310000000000],TRX[0.0032340000000000],USD[0.0178394795000000],USDT[0.8362160728900000] |
| 04486829 | ETH[0.0000000786761170],TRX[0.00000010202212740] |
| 04486831 | BTC[0.0000723870050000],LUNA2[0.1059660038000000],LUNA2_LOCKED[0.2472540088000000],USD[-0.6511333211476000],USTC[15.0000000000000000] |
| 04486836 | COPE[0.0000001000000000] |
| 04486837 | ETH[0.0450000000000000],ETHW[0.0450000000000000],USD[77.7133032701156500],USDT[0.4195000592122690],WAVES[6.4977200000000000] |
| 04486841 | LTC[0.0000000830000000],USD[0.00000048311152240] |
| 04486845 | BTC[0.0000000025059186],LUNA2[0.3319110601000000],LUNA2_LOCKED[0.7744591402000000],LUNC[72274.3321374000000000],USD[37.3935831520950351],USDT[0.0000000103284692] |
| 04486856 | COPE[0.0000001000000000] |
| 04486859 | LUNA2[0.0000005277226933],LUNA2_LOCKED[0.0000012313529510],LUNC[0.00000170000000000],USDT[0.0000000057326160] |
| 04486868 | ALICE[0.0000000556935000],GENE[0.0000000031295796],TRX[0.0000000084768300],USDT[0.0000000089853800] |
| 04486874 | STETH[0.0000844608454116],TONCOIN[0.02000000000000000],USD[0.0000000086163956] |
| 04486874 | BAO[3.0000000000000000],BTC[0.0522166400000000],DENT[3.0000000000000000],ETH[0.6589872400000000],ETHW[0.6587103200000000],EUL[24.6669823000000000],FTT[0.0009327100000000],KIN[3.00000000000000000],LDO[552.7530450500000000],NFT[308351482647511399][1],NFT[310289636942849068][1],NFT[359141169387799031][1],NFT[409988139255104891][1],NFT[440077851009532889][1],NFT[441289336356406152][1],NFT[473001562633504823][1],NFT[484138397535137812][1],NFT[484164010856388740][1],NFT[494394863312897780][1],NFT[509659534662201220][1],NFT[513567828115880904][1],NFT[523197356683413804][1],NFT[557674182701465297][1],RSRI[1.0000000000000000],TRXI[2.0012020000000000],UBXTI[1.0000000000000000],USDI[0.8253161777332206],USDTI[6075.3807863236502655] |
| 04486877 | FTT[0.0021394968000000],USD[0.0000000045431744],USDT[0.0000000050000000] |
| 04486880 | COPE[0.2500000000000000] |
| 04486882 | FTT[25.0952310000000000],LINK[0.0222535000000000],SOL[2.8700000000000000],TRX[0.0008440000000000],USD[5.8547653939818500],USDT[113.2934545826175998] |
| 04486884 | BTC[0.0000000305620660] |
| 04486887 | BTC[0.6018862879011227],ETH[0.7600839850000000],ETHW[3.6750839850000000],FTT[37.5000000000000000],LUNA2[1.1045293890000000],LUNA2_LOCKED[2.5772352420000000],LUNC[240513.6000000000000000],USD[-5838.5026753399787500],USDT[0.0046508897855586] |
| 04486928 | TRX[0.0015540000000000] |
| 04486937 | NFT[436557284906566544][1],TRX[1.0000020000000000] |
| 04486938 | FTT[0.0011466426195120],GMT[0.0000000004964114],LUNA2[0.0889422031300000],LUNA2_LOCKED[0.2075318073000000],SOL[0.0000001357500000],TRX[0.0007770000000000],USD[0.0791993394676488],USDT[0.00000000545686358] |
| 04486943 | ENS[0.0052002400000000],FTT[0.0556881984059077],LUNA2[0.0000006266280580],LUNA2_LOCKED[0.0000019287988020],NFT[351150600790601021][1],NFT[449231870822757316][1],NFT[491353768044184521][1],SRM[1.0062780000000000],SRM_LOCKED[44.4829855200000000],USD[0.0000000043799793] |
| 04486947 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000038905122] |
| 04486951 | USDT[0.0001597387126887] |
| 04486955 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GOG[62.1156902200000000],KIN[1.0000000000000000],POLIS[65.0030016500000000],USDT[0.0000000149376295] |
| 04486969 | USD[30.0000000000000000] |
| 04486973 | APT[0.0029363800000000],TRX[0.7620640000000000],USD[0.5910622208775964],USDT[575.5810034325000000] |
| 04486979 | IND[6.1107478000000000],USD[0.0000000058190133],USDT[0.0921600016925160] |
| 04486994 | TRX[0.0000808000000000],USD[0.0061218710194262],USDT[0.1076458412559299],XRP[0.0000000099178795] |
| 04486997 | APT[0.0000001000000000],USD[0.0000000076274340],USDT[0.0000002711684644] |
| 04486999 | USD[0.0000001359031165],USDT[0.0002144253124783] |
| 04487006 | ETHW[7.7142260000000000],SOL[0.0084336200000000],TONCOIN[0.0400000000000000],TRX[0.0007850000000000],USD[0.2158794016000000],USDT[399.4892962825000000] |
| 04487008 | TRX[0.0015540000000000],USD[0.0000004982701] |
| 04487010 | ADABULL[0.0000000349134751],BEAR[0.0000000098304024],DOGEBULL[40.0000000091579200],FTT[7.2044774600000000],LUNA2[0.0000001265204761],LUNA2_LOCKED[0.0000002952144441],LUNC[0.0027550100000000],SHIB[0.0000000048626000],TRX[0.0000300085795455],USD[7.0000001359558029],USDT[4.2254544749604355] |
| 04487013 | USD[0.0000204698966600] |
| 04487015 | TRX[0.0002600000000000],USD[-0.9237868269028523],USDT[0.9276812878659609] |
| 04487016 | USDT[25.7286840000000000] |
| 04487032 | FIDA[30.0000000000000000],RAY[15.3415465800000000],USD[-1.0863706500000000] |
| 04487036 | CHZ[9.8436000000000000],SOL[0.0095495000000000],USD[0.2047736650680000],XPLA[9.9864000000000000] |
| 04487038 | ETH[0.0000000103360200],KIN[1.0000000000000000],XRP[0.0000000062717647] |
| 04487041 | BTC[0.0000001000000000] |
| 04487043 | XRP[205.3451420000000000] |
| 04487049 | COPE[0.0000001000000000] |
| 04487055 | BTC[0.0398948200000000] |
| 04487059 | BTC[2.5872040100000000],DOGE[74526.2626885100000000],LTC[40.1795861800000000],USD[0.0000000919929190],USDT[2472.3267084447380412] |
| 04487062 | ETH[0.0000000044331299],FIDA[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000014539040] |
| 04487064 | MATIC[0.9579198600000000],TRX[111.4109260000000000],TRY[0.0000001462226969],USD[0.0000000086090545],USDT[0.3379547008999938] |
| 04487067 | COPE[0.0000001000000000] |
| 04487076 | LUNA2[6.8952647710000000],LUNA2_LOCKED[16.0889511300000000],LUNC[1501458.4210000000000000],SOL[0.0023816152211392],USD[2.9641543845430920] |
| 04487081 | USDT[0.8526000000000000] |
| 04487083 | KIN[1.0000000000000000],USD[0.0000000118323344],USDT[0.0000000007125153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04487087 | COPE[0.0000000100000000] |
| 04487095 | BAO[1.00000000000000000],KIN[1.0000000089000000],SOL[0.0000000047096200],USDT[0.0000000086904973] |
| 04487101 | COPE[0.0000000100000000] |
| 04487104 | USDT[0.0997633500000000] |
| 04487106 | MATIC[0.0000000029162000],TRX[0.0000100000000000] |
| 04487108 | COPE[0.0000000100000000] |
| 04487109 | CRO[9.9660000000000000],IND[0.3760938400000000],USD[0.1781645073000000],USDT[0.0000000010216200] |
| 04487111 | FTT[0.0084385706851241],USDT[0.0000000044379900] |
| 04487114 | COPE[0.0000000100000000] |
| 04487119 | AVAX[0.0000000024995883],BNB[0.0000000089714944],BTC[0.0000000574000000],DOGE[8.0774824500000000],ETH[0.0007644000000000],LUNA2[0.0030495712720000],LUNA2_LOCKED[0.0071156663010000],SOL[0.0000000006854848],TRX[0.0007870000000000],USD[0.8376092637255855],USDT[1539.4665533420087250],USTC[0.0000000090944600] |
| 04487126 | ETH[0.0000000401080000],NFT[3033131235878344412][1],NFT[542990792817307830][1] |
| 04487129 | COPE[0.0000000100000000] |
| 04487137 | AUD[0.0029059696807823] |
| 04487138 | TRX[0.0007860000000000],USDT[0.2275206308750000] |
| 04487139 | COPE[0.0000000100000000] |
| 04487155 | LUNA[4.8615449800000000],LUNA2_LOCKED[10.9994382900000000],LUNC[1059050.7926112900000000],WRX[41742.8433210500000000],XRP[19682.0149736400000000] |
| 04487170 | BTC[0.0538320102140800] |
| 04487173 | APE[0.0976600000000000],NFT[492358639333611981][1],USD[0.2896923915000000],USDT[0.0000000649231900] |
| 04487177 | BTC[0.0000000067462232],DOGE[60.1620047488245441],ETH[0.0000000082643579],FTT[0.0000000088903948],LTC[0.0000860277299045],USD[0.0000442993938807],USDT[0.0000000082750205] |
| 04487179 | TRX[0.0000000040000000] |
| 04487180 | FTT[0.0264810270067578],NFT[434663059404634941][1],NFT[529212397523630358][1],NFT[545158441369957631][1],SRM[1.6676294600000000],SRM_LOCKED[72.1749741900000000],USD[0.0000000042250000] |
| 04487183 | TRX[0.0000670000000000],USD[0.0039848854000000],USDT[0.0000000081765105] |
| 04487187 | USD[0.0000000050000000] |
| 04487191 | BTC[0.0000000072609900],ETH[0.0000000021856200] |
| 04487211 | USD[53.2949743432045004],USDT[0.0107687225000000] |
| 04487233 | TRX[0.0007770000000000],USDT[0.0000000076000000] |
| 04487235 | APT[60.1866251500000000],FTT[25.1423238500000000],TRX[0.0000750000000000],USDC[1787.8992418400000000],USDT[216.0000000152863918] |
| 04487236 | ETH[0.0000000027981500],NFT[56445355719678165][1],USDT[0.0000000097111210] |
| 04487238 | ETH[0.0000000087109600],KIN[1.0000000000000000],NFT[302505338237031969][1],NFT[340057639993751268][1],NFT[352606338626372337][1],NFT[462320371778050581][1],NFT[552667888885255283][1] |
| 04487247 | ETH[0.0000000035386400],SOL[0.0000000003875500],TRX[0.3019810000000000],USDT[2.9105248972500000] |
| 04487249 | USDT[2000.9440397672298000] |
| 04487252 | SOL[0.0000000031116714],TRX[1.9070000000000000],USD[0.0000000018472924],USDT[0.0000137477323750] |
| 04487253 | BTC[0.0000000049862800] |
| 04487258 | USD[0.0083772369000000] |
| 04487261 | AKRO[1.0000000000000000],LUNA2[0.0287829800700000],LUNA2_LOCKED[0.0671602868300000],LUNC[0.0927934200000000],SAND[3.2914730600000000],SOL[0.0851600900000000],UNI[1.1343357100000000],USD[0.0100015436824023],WAVES[0.9899359200000000] |
| 04487271 | ETH[0.0000000064918100] |
| 04487279 | USD[0.0000000025938952] |
| 04487285 | MATIC[0.0000000083963437],TRX[0.1110740000000000],USD[1.6554241962562500] |
| 04487292 | TRX[0.0007790000000000] |
| 04487294 | ARS[9900.0000000000000000] |
| 04487297 | TRX[0.0015560000000000],USD[32.6553992732485880],USDT[0.0000000104381454] |
| 04487303 | ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.0373204500000000],TRX[0.0036370000000000],USD[0.2590313466289212],USDT[4.5000000039178268] |
| 04487306 | SOL[0.7004729995089600] |
| 04487313 | TRX[0.0025040000000000],USDT[0.0000000000000000] |
| 04487321 | FTT[0.0000005900000000],LUNA2[0.0000003953582390],LUNA2_LOCKED[0.0000009225026676],LUNC[0.0086090070569500],TRX[0.3633138400000000],USD[-0.0077336798870175],USDT[0.0000000010421445] |
| 04487325 | ETH[0.0000001366909706],MATIC[0.000000025514750],NFT[384333417430643582][1],TRX[0.0000000019719967],USD[-24.8527354000459046],USDT[27.7892320537740174] |
| 04487328 | BTC[0.0000621900000000],USDT[0.0000007000000000] |
| 04487329 | GENE[0.0748100000000000],SOL[0.0079407200000000],USD[0.0000000171425020] |
| 04487349 | BTC[0.0000437202936000],FTT[25.1470865504856700],SOL[8.7556512500000000],USD[0.0000001142199201] |
| 04487350 | USD[0.0000000409186220],USDT[0.0345542010389596] |
| 04487370 | BTC[0.0000222699180000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[1.9928590845000000],LUNA2_LOCKED[4.6500045299000000],LUNC[0.0000000020600000],USD[0.0000000086918850],USDT[0.0096895173395096],USTC[0.2367243700000000] |
| 04487379 | SOL[0.0000000005292800] |
| 04487388 | USDT[210.5115960000000000],XRP[49.6500000000000000] |
| 04487390 | TRX[0.0000090000000000] |
| 04487397 | BRZ[109.0089836000000000],USDT[0.0000000012868200] |
| 04487413 | ETH[0.0000000038454000],TRX[0.0000010000000000] |
| 04487433 | USD[0.0000000100000000],ETH[0.0000000024677450],TRX[0.0007780000000000] |
| 04487437 | TRX[0.0007770000000000],USDT[0.7553485040000000] |
| 04487446 | FTT[1.6994133100000000],GMT[0.0000001000000000],LUNA2[0.7133769750000000],LUNA2_LOCKED[1.6073323350000000],LUNC[155339.3816447800000000],NFT[323271598990213979][1],NFT[325760033593879431][1],NFT[347129121656315445][1],NFT[362260097973467428][1],NFT[368679201869395669][1],NFT[383085488621583896][1],NFT[427830801776863](1)[1],NFT[466737120960708790][1],NFT[496426360750694036][1],NFT[496912826111323332][1],NFT[506931707590720074][1],NFT[528756627183387897][1],SOL[0.0004017100000000],UBXT[1.0000000000000000],USD[0.2468350950212107],USDT[21.6222093616300799] |
| 04487447 | BNB[0.0000000628335821],USD[0.0000054486239923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04487460 | USDT[0.9282590000000000] |
| 04487463 | COPE[0.0000000100000000] |
| 04487465 | BAO[3.0000000000000000],DENT[2.0000000000000000],FTT[30.4942335000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[10484.7509008585970162] |
| 04487466 | COPE[1.2500000000000000] |
| 04487472 | DENT[1.0000000000000000],ETH[0.0122059600000000],ETHW[0.0120553700000000],USD[0.0000141678675490] |
| 04487474 | COPE[0.0000000100000000] |
| 04487475 | USD[0.0020677360000000] |
| 04487482 | USD[0.7107312033531678],USDT[0.0000000006367493] |
| 04487484 | FTT[0.0202904366661773],NFT (29010939313805867)[1],NFT (354695928558191128)[1],NFT (466022461855399037)[1],SRM[2.2904142000000000],SRM_LOCKED[86.0618051300000000],USD[0.0000000133500000] |
| 04487486 | COPE[0.4100000000000000] |
| 04487498 | USD[30.0000000000000000] |
| 04487499 | COPE[0.0000000100000000] |
| 04487510 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0015550000000000],UBXT[1.0000000000000000],USD[0.0000000086426858],USDT[0.0000062972069858] |
| 04487512 | COPE[1.5000000000000000] |
| 04487519 | TRX[0.0013980000000000] |
| 04487521 | USDT[0.0007366600000000] |
| 04487522 | ETH[0.0003380300000000],ETHW[0.0000380334912981],USD[0.0023117061254493] |
| 04487525 | BRZ[10.1500000000000000],BTC[0.0102979400000000],USDT[1.6265106450000000] |
| 04487527 | TRX[0.0023310000000000] |
| 04487534 | COPE[0.0000000100000000] |
| 04487539 | TRX[0.0006000000000000] |
| 04487540 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0046843700000000],KIN[4.0000000000000000],NFT (295869222778037210)[1],UBXT[1.0000000000000000],USDT[0.0000097042166223] |
| 04487542 | USD[31.8402269900000000] |
| 04487545 | COPE[0.0000000100000000] |
| 04487547 | USD[0.1502169887260000] |
| 04487561 | BTC[0.0000000027449529],LTC[0.0000000123940000] |
| 04487568 | USD[30.2229839400000000] |
| 04487573 | COPE[1.2500000000000000] |
| 04487582 | ATLAS[1269.7460000000000000],TRX[0.0007770000000000],USD[0.0568995400000000] |
| 04487584 | DOGEBULL[13.5966800000000000],LINKBULL[1669.6660000000000000],NFT (475327978534476750)[1],USD[0.0706050916000000],USDT[0.0014400000000000] |
| 04487590 | COPE[0.0000000100000000] |
| 04487604 | COPE[0.0000000100000000],STEP[0.0000000030000000] |
| 04487611 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000165096080],MATIC[0.0000000056171593],SOL[0.0000000100000000],TRX[0.0003400000000000],USD[0.0000034900781042],USDT[0.3461888086476458] |
| 04487612 | ETH[0.0000000446960700],GMT[0.0000000053806082],NFT (364733340368212468)[1],NFT (444174596351258022)[1],NFT (496117995887697811)[1],SOL[0.0000001000000000],USD[0.0000000147276944],XRP[0.0000000082629948] |
| 04487622 | ETH[0.0000000076070000],USDT[0.0000212040535834] |
| 04487623 | BTC[0.0340813600000000],ETH[4.1519811374224714],ETHW[0.0002680674224714],FTT[26.7879122700000000],NFT (329432506103979776)[1],NFT (567092109539938602)[1],NFT (575666335476833766)[1],TRX[0.0007770000000000],USD[0.7211011319911000],USD[0.0022040073320840] |
| 04487635 | COPE[0.0000001000000000],HOLY[0.0000000020000000],STEP[0.0000000030000000] |
| 04487638 | ETHW[0.0000863200000000],FTT[150.9908056342840914],TRX[0.0001370000000000],USD[0.0052009953264300],USDT[0.0000000072094969],XPLA[239.9966500000000000] |
| 04487645 | BIT[0.3352934300000000],BTC[0.0000000019900000],ETH[0.0000000507000000],ETHW[0.0000000575000000],FTT[25.4833581335299112],USD[0.0000000045000000] |
| 04487648 | CEL[0.0000000083203000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000010617630884] |
| 04487649 | FTT[0.0000000041393400],LUNA2[0.0000000029700000],LUNA2_LOCKED[0.1105178503000000],TRX[0.0007770000000000],USD[51.4563573488699603],USDT[0.0000000066244723] |
| 04487651 | COPE[0.0000001000000000],STEP[0.0000000050000000] |
| 04487652 | USD[0.5202968600000000],USDT[0.0003712965483280] |
| 04487654 | LUNA2[0.0034677506270000],LUNA2_LOCKED[0.0080914181300000],LUNC[755.1100000000000000],USD[0.0000000125883431],USDT[0.0000000039188460] |
| 04487661 | TRX[0.0015580000000000],USD[0.0000000140540160],USDT[0.0000000018371802] |
| 04487663 | USD[0.0334247687564000] |
| 04487664 | APE[0.0713994386267958],BTC[0.5013397362429400],FTT[153.4153200000000000],TRX[0.3313000000000000],USD[0.3957982610567800],XRP[37013.1824050000000000] |
| 04487671 | APE[0.1964280000000000],USD[1.4335806520000000] |
| 04487672 | USD[0.0000000012006589] |
| 04487677 | COPE[0.0000001000000000],STEP[0.0000000080000000] |
| 04487686 | KIN[1.0000000000000000],USD[-399.2032546909153824],USDT[433.8370935110000000] |
| 04487689 | NFT (373138170552912335)[1],NFT (391385351834644717)[1],NFT (550996372799036978)[1],USD[0.0628706930000000],USDT[0.0048113000000000] |
| 04487691 | COPE[0.0000000100000000],STEP[0.0000000080000000] |
| 04487699 | BTC[0.0001083200000000],USD[0.0002697139456027] |
| 04487702 | UBXT[1.0000000000000000],USD[0.0122146261378000] |
| 04487703 | STEP[0.0000000060000000] |
| 04487711 | STEP[0.0000000010000000] |
| 04487715 | USDT[0.1000000000000000] |
| 04487716 | BAO[1.0000000000000000],BTC[0.0000000060000000],DENT[1.0000000000000000],ETHW[0.0000073500000000],HOLY[0.0000066300000000],KIN[1.0000000000000000],NFT (390985273780619832)[1],NFT (423483078352840165)[1],USD[0.0000000069481380],USDT[0.0000000068979576] |
| 04487723 | AVAX[0.0000000060000000],BNB[0.0085701900000000],DENT[1.0000000000000000],FTT[0.0000000239207960],LUNA2[0.0002217659384000],LUNA2_LOCKED[0.0051745385640000],LUNC[48.2900000000000000],NFT (353352045526305019)[1],NFT (390229295455688166)[1],SWEAT[4107.6390000000000000],TRX[0.2740980000000000],USD[0.0054386459571879],USDT[0.0000001099448694] |
| 04487732 | STEP[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04487733 | USDT[1.4411691900000000] |
| 04487734 | TRX[0.6253350000000000],USD[0.3337729190000000] |
| 04487743 | COPE[0.0000000100000000],STEP[0.0000000010000000] |
| 04487746 | ETH[0.0047668300000000],ETHW[0.0047668300000000],SHIB[593573.2893061600000000],USD[0.0000148753973384] |
| 04487749 | ETH[0.0000000055000000],REEF[0.0000000053991329],SLP[0.0000000098300875],TRX[0.0023350000000000],USD[0.1435956135803119],USDT[0.1554096932878466] |
| 04487756 | SLRS[1.1000000000000000] |
| 04487757 | BTC[0.0001490000000000] |
| 04487762 | TRX[0.2302840000000000],USD[6.9752481550000000] |
| 04487770 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000095345638],GOG[0.8130000000000000],KIN[3.0000000000000000],MATIC[0.7781248500000000],TRX[0.0075620000000000],UBXT[2.0000000000000000],USD[0.0000008113689403],USDT[1.1090019936351625 6] |
| 04487773 | SOL[0.0000000065768768],TRX[0.0000000020031849] |
| 04487776 | ETH[0.0000000002021500] |
| 04487778 | LTC[0.0000000200000000],TONCOIN[1.6900000000000000],USDT[0.0000004808269381] |
| 04487783 | ATLAS[730.0000000000000000],BIT[22.0000000000000000],DOT[2.7000000000000000],DYDX[19.3000000000000000],ENS[6.0300000000000000],SOL[1.9998000000000000],USD[35.8186510985000000],USDT[0.0000000110441455] |
| 04487788 | BTC[0.0032473100000000],USD[5.6261842200000000] |
| 04487791 | USDT[0.0000000110575084] |
| 04487794 | BTC[6.5313419345192813],ETH[0.0000000966124000],USD[3621.9759228572848791] |
| 04487796 | BAO[1.0000000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[-1.4276073497859282],USDT[2.9929099330888964] |
| 04487798 | BTC[0.0000000050000000],USD[0.0000000335317720],USDT[0.0000000013687710] |
| 04487805 | ETH[0.0000000100000000] |
| 04487811 | BTC[0.0000000200000000],ETH[-0.0006584716169987],ETHW[-0.0006543323504068],SOL[0.0040125600000000],USD[2.0505022336791876],WFLOW[0.0997720000000000] |
| 04487812 | ALGO[0.8558000000000000],APE[0.0000000064164712],CTX[0.0000000064538712],IMX[0.0377800000000000],TRX[0.1244000000000000],USD[-0.0058774643409617],USDT[0.0067542980891274] |
| 04487815 | FTT[809.3500000000000000],SRM[6.2512358200000000],SRM_LOCKED[91.0687641800000000],TRX[0.0000020000000000],USDT[3999.0000000000000000] |
| 04487820 | MOB[1347.7614550000000000],TRX[0.0015560000000000],USDT[1.9818025875000000] |
| 04487826 | TRX[0.0000010000000000] |
| 04487828 | BRZ[-0.3577760637477203],BTC[0.0045127892302311],USD[1.8154081409083774],USDT[1.2681381280000000] |
| 04487832 | USD[0.4837014300000000],USTC[0.0000000092750000] |
| 04487833 | ETH[0.0000006601142],LTC[0.0000000086000000],LUNA2[0.0000000021000000],LUNA2_LOCKED[0.9340203882000000],NFT (339830246444571762)[1],NFT (389119831893678264)[1],NFT (421550901590161428)[1],NFT (472708668496864043)[1],SLOL[0.0000000965032041,TRX[0.5086920000000000],USD[0.5531255807167400],USDT[0.2983314800000000] |
| 04487842 | STEP[0.0000000040000000] |
| 04487846 | ETH[0.0105088700000000],ETHW[0.0103750311548430] |
| 04487849 | USD[0.0002242283978793] |
| 04487850 | BNB[0.0000000082434461],BTC[0.0000000022946640],ETH[0.0000000115626216],SOL[0.0000000148376158] |
| 04487856 | STEP[0.0000000040000000] |
| 04487862 | TRX[0.0010760000000000] |
| 04487866 | UBXT[1.0000000000000000],USD[0.0048813563225000] |
| 04487867 | STEP[0.0000000020000000] |
| 04487872 | TRX[0.0000000006267800],USD[0.0040629486849550],USDT[0.3871378035144509] |
| 04487874 | FTT[0.0047103525426707],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.8104239440000000],USD[0.0000001081181863],USDT[0.0000000008529201] |
| 04487876 | STEP[0.0000000020000000] |
| 04487877 | AXS[0.0000000011238683],DOGE[0.0000000071900000],MATIC[0.0000000063113950],USD[0.0000000092762815],USDT[0.0000000079279456],XRP[0.0000000003592018] |
| 04487881 | ADABULL[3791.5424563500000000],ETHBULL[192.3200000000000000],LUNA2[18.6429698800000000],LUNC[2049545.9410500000000000],TRX[0.0004160000000000],USD[0.0071775654210902],USDT[0.0000000133623559] |
| 04487882 | TRX[0.0007780000000000],USDT[101.0000000000000000] |
| 04487891 | STEP[0.0000000020000000] |
| 04487898 | STEP[0.0000000030000000] |
| 04487913 | DENT[1.0000000000000000],ETH[0.0000000076167100],KIN[1.0000000000000000],MATIC[0.0000000044242400],TRU[1.0000000000000000] |
| 04487915 | GENE[0.0600000000000000],USD[0.0000000057500000] |
| 04487924 | BTC[0.0015161400000000],ETH[0.0005161100000000],ETHW[0.0065161100000000],GENE[0.0000000002000000],NFT (326971393562872439)[1],NFT (343287175042832854)[1],REEF[0.0000000020000000],SHIB[0.0000007000000000],SOL[0.3109998222293966],TRX[0.0000000000000000],USD[26.8127179578378362],USDT[0.4044000044572652] |
| 04487927 | USD[0.0000000026737290] |
| 04487928 | APE[0.0004177000000000],DENT[2.0000000000000000],GBP[0.0039760005925580],KIN[1.0000000000000000],TRX[3.0000000000000000],USD[0.0100000056552186],XRP[1816.6030546000000000] |
| 04487932 | BTC[0.0000000040000000],USD[0.3822000000000000] |
| 04487934 | BSVBULL[12140996.1685823700000000],COMPBULL[12.0805369100000000],DOGEBULL[9.8304312355130000],EOSBULL[10748277.6894541400000000],LUNA2[0.0992720862800000],LUNA2_LOCKED[0.2316348680000000],LUNC[21616.7057940000000000],SUSHIBULL[10238095.2380952300000000],SXPBULL[19268647.0333739900000000],THETABULL[1284.6231436100000000],TOMOBULL[1192790.7278172200000000],TRX[0.0017230000000000],USDT[0.0000037473020404],XRPBULL[1498.7335701300000000],XTZBULL[70730.3500000000000000] |
| 04487945 | COPE[30.6000000000000000] |
| 04487946 | LTC[0.0000000054493583],USD[0.0003671704148613],USDT[0.0000003570640469] |
| 04487948 | STEP[0.0000000030000000] |
| 04487957 | AKRO[0.8100000000000000],ANC[0.7392000000000000],BAO[1.0000000000000000],BTC[0.0000926287609087],CEL[0.0694800000000000],ETH[0.0003672000000000],ETHW[0.3153672000000000],FTT[94.5094935800000000],LTC[0.0000122100000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[19.4961994800000000],TRX[0.0023320000000000],USD[0.2961895675074117],USDT[232.0597811717404725] |
| 04487960 | STEP[0.0000000020000000] |
| 04487961 | CRO[59.9880000000000000],USD[0.3450952300000000],USDT[0.0000000038381176] |
| 04487963 | ETH[0.0000000135400000],USD[0.1002348005214125] |
| 04487971 | USDT[0.0000000048049241] |
| 04487976 | USD[0.0096038338000000],USDT[1.0606442150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04487977 | STEP[0.000000002000000000] |
| 04487982 | ETH[0.000900000000000000],ETHW[0.000900000000000000],TRX[0.004929000000000000],USD[-40.092196521400000000000000000],USDT[5077.434535253980703600] |
| 04487984 | TRX[0.000777000000000000],USD[0.000000005703886610],USDT[405.834302537393476500] |
| 04487989 | ETH[0.000000007506680000],NFT[437862394670633834][1],NFT[493015102624852992][1],NFT[546923241799177422][1],NFT[562196851895878050][1],NFT[572920186604658270][1],SOL[0.000638600000000000],TRX[0.000000037000000000],USD[0.113388459125000000] |
| 04487990 | STEP[0.000000020000000000] |
| 04487998 | USD[30.000000000000000000] |
| 04488011 | TRX[1.000000000000000000],USD[0.000000064378000000] |
| 04488014 | COPE[0.000000010000000000] |
| 04488019 | ATLAS[1274.419712459613492B],AVAX[0.000000086526758],GALA[0.000000051581800],GBP[146.688389602057865B2],KIN[2.000000000000000000],MANA[0.000000089314560],MATIC[0.000000067911656],SAND[0.000000044523018],TRX[2.000000000000000000],USD[0.000000117489118],USDT[117.9698882155021343] |
| 04488020 | USDT[14.000000000000000000] |
| 04488022 | USDT[6.853883320000000000] |
| 04488023 | COPE[0.000000010000000000],STEP[0.000000008000000000] |
| 04488030 | LUNA2[0.000000022000000000],LUNA2_LOCKED[2.477738624000000000],TRX[0.000001000000000000],USD[0.000000977300502S],USDT[0.000000475672173S] |
| 04488035 | COPE[0.000000010000000000],STEP[0.000000040000000000] |
| 04488037 | 1INCH[0.500000000000000000],BNB[0.050923820000000000],BTC[0.000004200000000000],DAI[0.100000000000000000],DOGE[1.000000000000000000],FTM[5.500000000000000000],GMT[0.100000000000000000],KNC[0.100000000000000000],MATIC[4.996813180000000000],TRX[3.099999990000000000],USD[5.900000001401431S],USDT[5.200000000000000000] |
| 04488038 | COPE[0.000000010000000000] |
| 04488046 | ETH[0.000000034495700],TRX[0.000000046146752] |
| 04488047 | USD[0.048935693895591S],USDT[0.258218238973571S] |
| 04488050 | COPE[0.000000010000000000] |
| 04488053 | COPE[0.000000010000000000] |
| 04488056 | LTC[0.000000000986000S],TRX[0.162540150000000000],USD[0.003768280068631Z],USDT[0.000000011860408I] |
| 04488064 | COPE[0.000000010000000000] |
| 04488069 | ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],TRX[0.001646000000000000],USDT[0.886029236025811A] |
| 04488076 | COPE[0.000000010000000000] |
| 04488077 | BNB[0.000000000925689S],LUNC[0.000000100000000] |
| 04488091 | TONCOIN[0.000000100000000],XRP[0.000000049242640] |
| 04488094 | COPE[0.000000010000000000] |
| 04488099 | BTC[0.000000040000000S],USD[0.000000131407087],USDT[0.000000004216950] |
| 04488101 | USD[0.222974536550000S] |
| 04488107 | COPE[0.000000010000000000] |
| 04488123 | COPE[0.000000010000000000] |
| 04488136 | KIN[1.000000000000000000],USDT[0.000000315052624] |
| 04488141 | COPE[0.000000010000000000] |
| 04488153 | ETH[0.000000008000000S],TRX[0.000001000000000000],USD[0.000000053042277],USDT[0.000000080478875] |
| 04488155 | COPE[0.000000010000000000] |
| 04488160 | TRX[1.000000000000000000],USD[0.000000085349000] |
| 04488165 | COPE[0.000000010000000000] |
| 04488167 | USD[0.000000094444634] |
| 04488173 | BTC[0.061420130000000S],FTT[16.160871690000000000],USD[0.000000301209552] |
| 04488178 | USD[0.000000050000000] |
| 04488190 | COPE[0.000000010000000000] |
| 04488197 | NFT[335733909955834071][1],NFT[379501419792797169][1],NFT[427224236963737232][1],NFT[433467319097569185][1],TRX[0.000795000000000000],USD[0.085137000000000S],USDT[1.000000000000000000] |
| 04488204 | COPE[0.000000010000000000] |
| 04488205 | USDT[0.000020970428236S] |
| 04488215 | AAPL[0.000000003462660A],AVAX[0.002107100000000S],BNB[0.000000048169600],BTC[0.000000017744860],DOGE[1.240644840592000S0],DOGEBULL[0.000000070667476],FB[0.000000043589466],FTT[0.000000030793538],GALA[1.120133370000000S0],GMT[0.200000065556356],TRX[0.848379750000000S00],USD[0.070000004183667B],USDT[0.000000009394224] |
| 04488217 | USD[6.215367710000000S],USDT[0.000000144006678] |
| 04488219 | USDT[48.378628383495666S] |
| 04488224 | USD[551.843460098000000S] |
| 04488228 | BAO[2.000000000000000000],GENE[0.000025990000000S],KIN[2.000000000000000000],NFT[388084430488106085][1],USD[0.000000071110408],USDT[0.000000070990640] |
| 04488235 | COPE[0.300000000000000000] |
| 04488236 | ETHW[0.030898650000000S],GENE[0.041527960000000S],NFT[517089847314069487][1],TONCOIN[0.000000053100455],USD[0.101472768266721O],USDT[0.000000040874178] |
| 04488243 | USD[0.300591910000000S],USDT[0.000000078782545] |
| 04488248 | USD[526.578031900000000S] |
| 04488249 | USDT[0.308085862500000S] |
| 04488254 | TRX[0.001556000000000S],USD[0.003657277825050S0],USDT[0.000000096581172] |
| 04488257 | BTC[0.000000020836100],TRX[0.000002000000000S] |
| 04488261 | BTC[0.000000900000000S],ETH[0.000000031963800],KIN[2.000000000000000000],SOL[0.000000018430000],TRX[0.000013009980960S],USD[0.000000097899176],USDT[0.000000010362567] |
| 04488268 | SOL[0.000001142638400],TRX[0.006982004177694B],USD[0.000000028000000S] |
| 04488277 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],NFT[347383478508950465][1],NFT[383469011101898376][1],TRX[0.000028000000000000],USD[0.000000048263913],USDT[0.000000054341674] |
| 04488279 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04488283 | USDT[10.200000000000000] |
| 04488289 | ARS[99.000000000000000],USD[0.000001008483853] |
| 04488292 | USD[0.597077397500000] |
| 04488301 | USD[0.000000011841447],USDT[30.548862071698494] |
| 04488317 | BAO[4.000000000000000],DOGE[57.231347460000000],KIN[6.000000000000000],LUNA2[0.274454036600000],LUNA2_LOCKED[0.638530472200000],LUNC[41532.940686400000000],TRX[2.000000000000000],USD[0.000000005087857B],USDT[0.000000007552348],XRP[22.567763978402B540] |
| 04488323 | NFT [359126931919450294][1],NFT [375736473979523589][1],NFT [504344683129967546][1],NFT [545688167489710610][1],USD[0.337256290000000] |
| 04488327 | BTC[0.007415710000000],DOGE[5.795632880000000],ETH[0.073435800000000],ETHW[0.073435800000000],LUNA2[0.351912610600000],LUNA2_LOCKED[0.821129424700000],LUNC[1.133647360000000],SOL[2.056646130000000],USD[0.000168626899758] |
| 04488331 | COPE[0.000000100000000] |
| 04488336 | COPE[0.000000100000000] |
| 04488338 | BRZ[0.256813041767535],ETH[0.000000036584566],USD[0.000000189905480] |
| 04488341 | COPE[0.000000100000000] |
| 04488345 | GENE[0.018997100000000],USD[0.280963673716979B] |
| 04488346 | TONCOIN[0.031087350000000],USD[0.045787469735391B6],USDT[0.000000065284034],XRP[0.000000001200000] |
| 04488347 | TRX[0.001555000000000] |
| 04488349 | BNB[0.000000030233232],BTC[0.000000003078000],CRO[9.389577162852710B0],TRX[148.000006000777094B5],USD[0.148075273972733B4] |
| 04488350 | COPE[0.000000100000000] |
| 04488358 | BTC[0.145670860000000],USDT[3.517316560000000] |
| 04488373 | XRP[0.000000100000000] |
| 04488374 | USD[0.000000075000000] |
| 04488380 | USD[0.000000101850207] |
| 04488391 | USD[0.000000050000000] |
| 04488402 | BTC[0.000000042366968],LUNA2[0.004356796254000],LUNA2_LOCKED[0.010165857930000],LUNC[948.701557010000000],USD[-0.003034694005233B6],XRP[0.000000051729152] |
| 04488403 | USDT[0.500000000000000] |
| 04488410 | BTC[0.004845308653000],FTT[31.865568250000000],NFT [313112186214151492][1],NFT [338053133206790970][1],NFT [414751025402092349][1],NFT [428808280499573138][1],NFT [441241756372626633][1],NFT [503619392357133918][1],NFT [536781610879065934][1],NFT [573431068175103103][1],TRX[0.000006000000000],USD[0.410000000000000],USDT[200.018272000315360B0] |
| 04488413 | BTC[0.000105877838315B0],ETH[0.000000001018536],FTT[0.000000081902032],MATIC[0.000000021057837],SOL[0.000000100000000],USD[0.000148079130393B0],USDT[0.000000108748210] |
| 04488418 | TRX[0.000001000000000],USD[0.359560611781423B9],USDT[0.000251156154867] |
| 04488422 | BTC[0.005386770000000] |
| 04488427 | USDT[111.712295740000000] |
| 04488436 | BCH[1.526000000000000],FTT[150.100000000000000],USDT[0.000268689537500B0] |
| 04488438 | TRX[0.000001000000000],USDT[2023.676483490000000] |
| 04488446 | SOL[0.000000004000000],USDT[0.000015927686078B3] |
| 04488447 | BOBA[0.002954700000000],RSR[1.000000000000000],XRP[0.000000019182611] |
| 04488448 | KIN[2.000000000000000],USD[0.116443948427B8674] |
| 04488451 | APT[0.000000008400000],ATOM[0.000000052332778],BNB[0.000000036930240],ETHW[0.000822170000000],IP3[0.000000098278088],MATIC[0.000000011303777],SOL[0.000000053485445],TRX[0.000000095877164],USD[0.000001586667366],USDT[0.000000221715910B1] |
| 04488456 | COPE[0.000000100000000] |
| 04488467 | BNB[6.216732700000000],GMT[1.225488460000000],NFT [308735035164123406][1],TRX[1.000777000000000B0],USD[0.000000009850000],USDT[0.005960000000000] |
| 04488469 | USD[0.000000078016717] |
| 04488470 | COPE[0.000000100000000] |
| 04488471 | AURY[12.995250000000000],LOOKS[255.947560000000000],RAY[40.000000000000000],SOL[4.889281800000000],USD[0.000000101533483],USDT[2793.095501296636B3239] |
| 04488477 | COPE[0.000000100000000] |
| 04488487 | TONCOIN[0.065000000000000],USD[4.733084160405000B0] |
| 04488488 | COPE[0.000000100000000] |
| 04488497 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[15.000000000000000],BTC[0.000000200000000],DENT[5.000000000000000],DOGE[12.656852470000000],ETH[0.000008900000000],KIN[8.000000000000000],LUNA2[0.000115290090000],LUNA2_LOCKED[0.000269010209000B0],LUNC[25.104659820000000],MATIC[21.527994240000000],NFT [304002169199419532][1],NFT [361660911452590530][1],NFT [489510603699119925][1],NFT [535891137144467856][1],SAND[1.080118320000000],TRXI3.00168900000000B0],UBXT[2.000000000000000],USD[0.000000199090349],USDT[35.08045506720421B81] |
| 04488498 | COPE[0.000000100000000] |
| 04488504 | COPE[0.000000100000000] |
| 04488516 | COPE[0.000000100000000] |
| 04488526 | COPE[0.000000100000000] |
| 04488531 | TRX[0.001554000000000],USD[0.533124740000000] |
| 04488537 | COPE[0.000000100000000] |
| 04488541 | USD[0.000000092913218] |
| 04488546 | BAO[1.000000000000000],USD[0.000000028679267],USDT[0.715691390000000] |
| 04488547 | COPE[0.000000100000000] |
| 04488565 | TRX[0.001620000000000] |
| 04488568 | TRX[0.000781000000000],USDT[0.299688845000000000] |
| 04488569 | EUR[1.083342670000000],USD[-0.715809027844000] |
| 04488570 | ETH[0.000000100000000],USDT[0.000000042171209] |
| 04488583 | BNB[0.000000043322950],ETH[0.000000031789646],USDT[0.000000056632829] |
| 04488593 | BTC[0.013709240000000],USD[0.000014141004699B2] |
| 04488597 | AVAX[0.099905000000000],BCH[0.000983660000000],BNB[0.179931600000000],BTC[0.000098575000000],COMP[0.000066560000000],DOGE[4.776940000000000],DOT[4.698879000000000],ETH[0.097946420000000],ETHW[0.097946420000000],FTT[0.299411000000000],LTC[0.018917000000000],OXY[0.961050000000000],SOL[1.948265300000000],SRM[0.997720000000000],UNI[0.148641500000000],USD[-152.611205385905260B0],USDT[0.070867428350000],XRP[1.976440000000000] |
| 04488601 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04488608 | TONCOIN[0.0450000000000000],USD[0.0000000035000000] |
| 04488615 | COPE[0.0000000100000000] |
| 04488632 | COPE[0.0000000100000000] |
| 04488646 | COPE[0.0000000100000000] |
| 04488663 | COPE[0.0000000100000000] |
| 04488682 | COPE[0.0000000100000000] |
| 04488716 | DENT[1.0000000000000000],PEOPLE[1.4657954800000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000010000000000],USDT[8707.2000797446603391] |
| 04488726 | COPE[0.0000000100000000] |
| 04488734 | TONCOIN[0.0000000060567084],TRX[0.0009130000000000],USD[0.0000000126666457],USDT[0.0000000117349444] |
| 04488745 | COPE[0.0000000100000000] |
| 04488761 | USD[0.0000041931890366] |
| 04488766 | COPE[0.0000000100000000] |
| 04488785 | COPE[0.0000000100000000] |
| 04488787 | AKRO[1.0000000000000000],HT[0.0265407579880000] |
| 04488803 | COPE[0.0000000100000000] |
| 04488818 | BNB[0.0000000100000000],ETH[0.0003162400000000],ETHW[0.0003162363758411],USD[0.0057147887400000],USDT[0.0000000082459400] |
| 04488825 | TRX[0.0000000032006402] |
| 04488827 | MATIC[6.9920000000000000],USDT[0.1528113000000000] |
| 04488831 | COPE[0.3000000000000000] |
| 04488835 | USD[0.0000000450000000] |
| 04488852 | COPE[0.3000000000000000] |
| 04488856 | COPE[0.0000000100000000] |
| 04488859 | USD[10.0000000000000000] |
| 04488863 | USD[10.0000000000000000] |
| 04488869 | NFT (399087893367952745)[1],USD[0.0081492026950000] |
| 04488887 | COPE[0.0000000100000000] |
| 04488894 | APE[0.0998000000000000],USD[0.0433395825000000] |
| 04488898 | USD[10.0000000000000000] |
| 04488910 | COPE[0.0000000100000000] |
| 04488916 | COPE[0.3000000000000000] |
| 04488921 | USD[0.0000056750709550] |
| 04488926 | ETH[0.0006844800000000],ETHW[0.0005062500000000],LTC[0.0036658000000000],NFT (37963103167849264)[1],SOL[0.0460000000000000],TRX[0.0013110000000000],USD[0.0093273966652664],USDT[0.0000000016101401] |
| 04488928 | COPE[0.0000000100000000] |
| 04488931 | COPE[0.3000000000000000] |
| 04488932 | DENT[1.0000000000000000],USDT[0.0000120960959816] |
| 04488937 | COPE[0.3000000000000000] |
| 04488941 | COPE[0.3000000000000000] |
| 04488945 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[0.7784010000000000],USD[0.0090678104252325],USDT[0.0000000077627230] |
| 04488948 | COPE[0.3000000000000000] |
| 04488953 | ETH[0.0000000100000000] |
| 04488955 | COPE[0.3000000000000000] |
| 04488956 | BAO[15.0000000000000000],BTC[0.0000000009650386],DENT[1.0000000000000000],KIN[23.0000000000000000],RSR[1.0000000000000000],TRX[3.0015580000000000],UBXT[4.0000000000000000],USDT[0.0000000026238639] |
| 04488958 | USD[10.0000000000000000] |
| 04488961 | GST[0.0100000000000000],TRX[0.0000150000000000],USD[0.0220753567744100],USDT[0.0062555791497960] |
| 04488962 | COPE[0.3000000000000000] |
| 04488964 | BTT[82991260.0000000000000000],SHIB[10938167.9389312900000000],USD[50.3235303000000808] |
| 04488966 | COPE[0.5000000000000000] |
| 04488970 | USD[853.2502586518337500000000000000] |
| 04488971 | COPE[0.3000000000000000] |
| 04488977 | COPE[0.3000000000000000] |
| 04488982 | TRX[0.0003300000000000],USD[0.0000000108306210],USDT[0.1700000000000000] |
| 04488983 | COPE[0.5000000000000000] |
| 04488985 | COPE[0.0000000100000000] |
| 04488990 | USD[10.0000000000000000] |
| 04488991 | COPE[0.3000000000000000] |
| 04488994 | ETH[0.0000000036722436],TRX[0.0000240028134896],USDT[0.0000065789522269] |
| 04488999 | COPE[0.3000000000000000] |
| 04489000 | ETH[0.0000000008144400],SOL[0.0105648100000000],TRX[0.0015580000000000],USD[0.0000000085185671],USDT[0.0000000019203351] |
| 04489001 | COPE[0.3000000000000000] |
| 04489006 | USDT[0.0000100773319927] |
| 04489009 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04489011 | COPE[0.300000000000000] |
| 04489015 | COPE[0.300000000000000] |
| 04489019 | USDT[0.000000087691561] |
| 04489021 | COPE[0.300000000000000] |
| 04489025 | COPE[0.000000100000000] |
| 04489028 | COPE[0.300000000000000] |
| 04489032 | COPE[0.300000000000000] |
| 04489035 | COPE[0.000000100000000] |
| 04489037 | COPE[0.300000000000000] |
| 04489039 | BNB[0.200000000000000] |
| 04489042 | COPE[0.300000000000000] |
| 04489044 | COPE[0.000000100000000] |
| 04489046 | TRX[0.001556000000000] |
| 04489048 | TRX[0.469280000000000],USD[0.955681132450000],USDT[0.009790736250000] |
| 04489051 | COPE[0.300000000000000] |
| 04489053 | USD[0.000000013680950],USDT[0.000000051796372] |
| 04489056 | STETH[0.000000031745446],USDT[0.000000051029748] |
| 04489058 | COPE[0.300000000000000] |
| 04489059 | TRX[0.000001000000000],USD[0.000000057584260],USDT[0.000000091411098] |
| 04489060 | COPE[0.000000100000000],SLRS[1.100000000000000] |
| 04489062 | APT[35.000000000000000],AUD[0.000000562308026],ETH[0.439288510000000],ETHW[0.439288510000000],MATIC[132.757091440000000],NEAR[87.702219730000000],USD[0.000000050000000],USDC[792.791716100000000] |
| 04489064 | COPE[0.300000000000000] |
| 04489067 | USD[0.003465067780000] |
| 04489072 | COPE[0.000000100000000],SLRS[2.200000000000000] |
| 04489075 | COPE[0.500000000000000] |
| 04489076 | BTC[0.000000002601400],EUR[0.000000005581800],TRX[0.000777000000000],USD[0.000000757847082],USDT[2.349834203084602] |
| 04489081 | COPE[0.300000000000000] |
| 04489083 | BTC[0.000000099664043],GME[0.000000020620762],GOOGL[0.000000005888127],NFLX[0.000000579111936],SQ[0.000000056419447],TONCOIN[2956.000000000000000],TSLA[0.000000094687660],TWTR[0.000000078485125],USD[0.098367576888792],USDT[0.000000141533944] |
| 04489086 | COPE[0.300000000000000] |
| 04489087 | COPE[0.000000100000000] |
| 04489091 | COPE[0.300000000000000] |
| 04489094 | USD[0.006795000000000] |
| 04489097 | COPE[0.300000000000000] |
| 04489098 | COPE[0.000000100000000] |
| 04489101 | ETH[0.000996514000000],ETHW[0.000996314000000],FTT[5.870422510000000],GST[0.017547190000000],LUNA2[9.246227453000000],LUNA2_LOCKED[21.574530720000000],LUNC[2013385.494653091000000],NFT[320608530948373801][1],NFT[321462200436418382][1],NFT[357505181308820363][1],NFT[361931980040536281][1],NFT[363566341646145424][1],NFT[385046976902521706][1],NFT[402402927234960775][1],NFT[424446552804465865][1],NFT[433946656814255189][1],NFT[438659013197166232][1],NFT[464878300596140616][1],NFT[498397445823314434][1],NFT[519705820709291630][1],NFT[573162191840857926][1],SOL[0.009783400000000],TRX[0.001565000000000],USD[0.060439892479000],USDT[0.000096259563520] |
| 04489104 | COPE[0.300000000000000] |
| 04489113 | COPE[0.300000000000000] |
| 04489114 | COPE[0.300000000000000] |
| 04489116 | ETH[0.030085560000000],ETHW[0.030085560000000],LOOKS[0.000000012828086],LUNA2[0.000477607322400],LUNA2_LOCKED[0.000111441708600],LUNC[10.400000000000000],RAY[33.901631920000000],SUSHI[28.046492780000000],USD[0.000001022761489],USDT[0.000000029980110] |
| 04489117 | COPE[0.300000000000000] |
| 04489118 | BAO[1.000000000000000],BTC[0.000009881661012],DOT[1.292931050000000],ETHW[0.347450800000000],GBP[0.001377096414316],LUNA2[4.945009253000000],LUNA2_LOCKED[11.132633800000000],TRX[1.000000000000000],USD[1.003232832337169],XRP[0.000000000327310] |
| 04489125 | COPE[0.300000000000000] |
| 04489130 | USDT[0.001816970000000] |
| 04489131 | COPE[0.000000100000000] |
| 04489133 | APT[0.000000004000000],ATOM[9.409122840088272],BNB[0.000000007987456],ETH[0.000000010000000],SOL[0.065464139348494],USD[0.000000625592102],USDT[1297.564755250406393] |
| 04489135 | LUNA2[0.380949565800000],LUNA2_LOCKED[0.888882320200000],LUNC[82952.570000000000000],NFT[290115572979938471][1],TONCOIN[7.311663290000000],TRX[0.000777000000000],USDT[0.000012500410137] |
| 04489137 | COPE[0.300000000000000] |
| 04489141 | USD[0.002976543664942],USDT[0.000000037347599] |
| 04489142 | BNB[0.000000039052270],MATIC[0.000000100000000] |
| 04489144 | COPE[0.300000000000000] |
| 04489145 | BAO[1.000000000000000],BTC[0.000000090000000],BULL[0.000000030000000],CRO[1650.000000000000000],KIN[1.000000000000000],SGD[0.000000193996729],TRX[1.000000000000000],USD[0.084956093866193] |
| 04489148 | COPE[0.300000000000000] |
| 04489151 | BTC[0.225100000000000],ETH[2.999323030000000],ETHW[2.999323030000000],SOL[125.367911570000000],USD[296.524754406000000] |
| 04489152 | COPE[0.000000100000000] |
| 04489153 | BNB[0.000000101580500] |
| 04489154 | TRX[0.010056000000000],USD[0.050460378582273],USDT[0.004000009601337] |
| 04489156 | COPE[0.300000000000000] |
| 04489163 | COPE[0.300000000000000] |
| 04489164 | COPE[0.000000100000000] |
| 04489170 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04489171 | COPE[0.3000000000000000] |
| 04489175 | USD[0.0000084851207345],USDT[-0.0000000017896200] |
| 04489179 | COPE[0.3000000000000000] |
| 04489183 | COPE[0.0000001000000000] |
| 04489187 | COPE[0.3000000000000000] |
| 04489188 | USD[0.0000000017658860],USDT[1.3053986600000000] |
| 04489189 | RSR[1.0000000000000000],USDT[0.0000602467223088] |
| 04489191 | COPE[0.0000001000000000] |
| 04489192 | COPE[0.3000000000000000] |
| 04489199 | COPE[0.3000000000000000] |
| 04489201 | COPE[0.0000001000000000] |
| 04489206 | ETHW[0.1184550700000000],USDT[1.7441841800000000] |
| 04489207 | COPE[0.3000000000000000] |
| 04489215 | COPE[0.3000000000000000] |
| 04489219 | CHF[0.0000000187243725],ETHW[16.9404764600000000],GMT[225.6172571800000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0150800000000000],USD[0.5236250418000000] |
| 04489221 | COPE[0.3000000000000000] |
| 04489222 | COPE[0.0000001000000000] |
| 04489227 | COPE[0.3000000000000000] |
| 04489231 | BEAR[34000.0000000000000000],DOGEBULL[219.0000000000000000],ETHBEAR[50000000.0000000000000000],MATICBEAR2021[7100.0000000000000000],THETABULL[2010.0000000000000000],TRX[0.0015560000000000],USD[0.0846770565000000],USDT[0.0288706928373018],XRPBULL[272000.0000000000000000] |
| 04489234 | COPE[0.3000000000000000] |
| 04489235 | COPE[0.0000001000000000] |
| 04489238 | COPE[0.3000000000000000] |
| 04489241 | USDT[0.0000000017464922] |
| 04489244 | COPE[0.0000001000000000] |
| 04489248 | COPE[0.3000000000000000] |
| 04489256 | COPE[0.3000000000000000] |
| 04489261 | LUNC[0.0000000086000000],USD[0.0000000040000000] |
| 04489262 | COPE[0.0000001000000000] |
| 04489271 | COPE[0.0000001000000000] |
| 04489278 | AKRO[7.0000000000000000],BAO[36.0000000000000000],DENT[10.0000000000000000],ETH[0.0000001000000000],KIN[46.0000000000000000],LUNA2[0.0000022314207670],LUNA2_LOCKED[0.0000052066484560],LUNC[0.4858965700000000],NFT[324030709252920799](1),RSR[3.0000000000000000],TRX[3.0000000000000000],USD[0.0861373462687917],USDT[0.0000000025436250] |
| 04489280 | COPE[0.0000001000000000] |
| 04489282 | APE[0.0000000082732138],BTC[0.0000000034443016],SRM[0.0000000063098342],TRX[0.0000000099602930],USDT[0.0000000070375243],WAVES[0.0000000054999430] |
| 04489285 | COPE[0.0000001000000000] |
| 04489286 | TONCOIN[2.4000000000000000],USD[0.0000000030000000] |
| 04489288 | COPE[0.0000001000000000],HOLY[0.0041227452207502] |
| 04489289 | BTC[0.0000000064758629],USD[0.0000000020933096],USDT[0.0000000046501183] |
| 04489290 | USD[0.2606667800000000],USDT[1.6413790000000000] |
| 04489292 | BTC[0.0000000700000000] |
| 04489295 | USD[0.0100815151163243],USDT[0.0328053500000000] |
| 04489299 | COPE[0.0000001000000000] |
| 04489308 | USD[30.0000000000000000] |
| 04489313 | COPE[0.0000001000000000] |
| 04489323 | LTC[0.0000000045970962],SOL[0.0000000020454240],USD[0.0000000015000000] |
| 04489324 | COPE[0.0000001000000000] |
| 04489334 | COPE[0.0000001000000000] |
| 04489338 | BNB[0.0000000051769528],BTC[0.1097375643582958],DOGE[0.0000000001254975],FTT[32.5093045237918080],GBP[0.0000458737857202],STETH[0.0000000017277584],USD[0.0000000817175809],USDT[0.0000000100203345] |
| 04489350 | COPE[0.0000001000000000] |
| 04489360 | TRX[0.0000670000000000] |
| 04489365 | NFT[334515347942554979](1),NFT[365175256532705933](1),NFT[486012742866986720](1),USDT[0.0000115121139854] |
| 04489366 | COPE[0.0000001000000000] |
| 04489399 | COPE[0.0000001000000000] |
| 04489406 | POLIS[20226.9000000000000000],USD[0.0046205068900000],USDT[0.0000000074363020] |
| 04489416 | COPE[0.0000001000000000] |
| 04489431 | COPE[0.0000001000000000] |
| 04489439 | COPE[0.0000001000000000] |
| 04489440 | TRX[0.0023310000000000],USD[0.0000000154294084],USDT[-0.0000396548267814] |
| 04489446 | COPE[0.0000001000000000] |
| 04489448 | USD[0.7274693223375198],USDT[0.0066717171346966] |
| 04489454 | BTC[0.0000003000000000],LUNA2[0.2853115550000000],LUNA2_LOCKED[0.6644584682000000],NFT[380043225803128663](1),NFT[416376360460014917](1),SOL[0.0000000100000000],USD[15.0852998772042942],USDT[0.0000000062240098] |
| 04489457 | COPE[0.0000001000000000] |
| 04489459 | BTC[1.2381274189375500],ETHW[0.0000348300000000],KSHIB[9.1811000000000000],LUNA2[11.6705044300000000],LUNA2_LOCKED[27.2311770100000000],LUNC[919075.6866673000000000],USD[1.9321046308110909],USTC[1054.5497300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04489471 | COPE[0.0000000100000000] |
| 04489474 | BTC[0.0088183575737666],ETHW[0.0556674200000000] |
| 04489477 | USD[30.0000000000000000] |
| 04489478 | USD[0.1227568058000000],USDT[0.0088880000000000] |
| 04489479 | USD[30.0000000000000000] |
| 04489482 | COPE[0.0000000100000000] |
| 04489498 | COPE[0.0000000100000000] |
| 04489506 | BTC[0.0274000000000000],USD[32072.9241065923872984000000000000],USDT[55277.0862017250010130] |
| 04489507 | KIN[1.0000000000000000],TRX[0.0000030000000000],USDT[0.0000031301379964] |
| 04489510 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000006860116] |
| 04489515 | COPE[0.0000001000000000] |
| 04489516 | USDT[0.4657276647236000] |
| 04489524 | COPE[0.0000000100000000] |
| 04489537 | COPE[0.0000000100000000] |
| 04489551 | USD[0.0000000109141340] |
| 04489556 | TRX[0.0007770000000000],USDT[0.1158125000000000] |
| 04489559 | TONCOIN[0.0011800000000000],USD[0.0000000096000000] |
| 04489569 | ENS[0.0078060000000000],TONCOIN[5.5107364500000000],USD[0.0067318980510335] |
| 04489571 | ARS[0.0000036126256140] |
| 04489573 | USDT[2.3584072415000000] |
| 04489585 | LTC[0.0185514675650452],MATIC[0.0000000000618834],SOL[0.0000000002230275],USDT[7.7100003812896255] |
| 04489586 | GENE[0.0500000000000000],SOL[0.0046898200000000],USD[0.0000000022500000] |
| 04489589 | TONCOIN[331.4000000000000000],USD[0.0617900900000000],USDT[0.0032221000000000] |
| 04489590 | USD[20.0000000000000000] |
| 04489591 | BAO[1.0000000000000000],EUR[0.0000000012547598],USD[0.0000000168474805] |
| 04489611 | USDT[1.4088771500000000] |
| 04489613 | SOL[0.0009892800000000],TRX[0.0016200000000000],USD[0.8243162852673767],USDT[0.0400000025000000] |
| 04489619 | FTT[3.2270004900000000] |
| 04489624 | TRX[1.0000000000000000],USDT[0.0000000020771145] |
| 04489628 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0007790000000000],USDT[0.0000000075431000] |
| 04489634 | AUD[0.0000000049886167],ETH[0.0845624518893277],ETHW[0.0845624518893277],USD[0.0000045469956168] |
| 04489639 | USD[30.0000000000000000] |
| 04489646 | BNB[0.0680547200000000],BTC[0.0006629100000000],DOGE[90.1486278900000000],ETH[0.0113468700000000],ETHW[0.0112099700000000],GBP[0.9559984598166130],SHIB[466514.6395888300000000],USD[0.0000000164855959] |
| 04489650 | USD[0.0000000090000000] |
| 04489665 | TRY[0.0000001448731214],USD[0.0000000042466628],USDT[1.1425532500000000] |
| 04489666 | BNB[0.0000000070000000],TONCOIN[0.6416119000000000],USD[0.0000000062800596] |
| 04489670 | TRX[0.0001501000000000],USD[0.0000000291418335],USDT[0.0000000046175586] |
| 04489679 | USD[0.1138227700000000],USDT[0.0000000071529354] |
| 04489683 | BAO[2.0000000000000000],BNB[0.0000003861306838],SUSHI[0.0000000091429205] |
| 04489690 | USD[0.0000000067776590],USDT[0.6221052900000000] |
| 04489692 | BTC[0.0059698080619016],ETH[0.0008861812000000],ETHW[0.2064460812000000],TRX[0.0015540000000000],USD[771.8429601328647385],USDT[0.0000000092758149] |
| 04489694 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],DENT[1.0000000000000000],HOLY[1.0274942900000000],KIN[3.0000000000000000],LUNA[5.0016693080000000],LUNA2_LOCKED[11.2569709200000000],LUNC[15.5573663000000000],MATH[1.0000000000000000],SXP[1.0101146100000000],TOMO[1.0025236300000000],USD[0.0009144147072487] |
| 04489695 | BTC[0.0000005800000000],USD[8008.3932901402256530],USDC[2000.0000000000000000] |
| 04489696 | TRX[0.0007800000000000],USDT[0.5965096866174120] |
| 04489697 | USD[3.2837780985000000] |
| 04489703 | FTT[28.8372218800000000],NFT [29271482186278515711][1],TRX[0.0000890000000000],USD[0.0000001040553372],USDT[668.7584866568250000] |
| 04489711 | LTC[0.0190000000000000],NFT [448002127188485751][1],USD[-1.2054443439857166],USDT[0.0109289007100009],XRP[1.2900739800000000] |
| 04489719 | USDT[0.0000000028422240] |
| 04489734 | USD[0.0155800000000000],USDT[1.0549312700000000] |
| 04489744 | TRX[0.0007770000000000],USDT[0.0000003125662] |
| 04489746 | BTC[0.0000004049226000],NFT [374911071503381428][1],TRX[0.0000140000000000],USD[0.0000437196750053] |
| 04489754 | ETH[0.0400950800000000],ETHW[0.0400950800000000],USD[0.0318439258220018],USDT[158.0001352632360076] |
| 04489760 | USD[0.0000000090000000] |
| 04489761 | BTC[0.0000000468300082],DOGE[0.3740291300000000],ETH[-0.0000001000000000],ETHW[0.0000000019004080],FTT[0.0369096671528918],LUNA2[1.5834863590000000],LUNA2_LOCKED[3.6948015030000000],LUNC[0.0000000027180511],USD[182.8681871559819693],USDT[0.0000000030559226],USTC[0.0000000448203553] |
| 04489769 | TRX[0.0000010000000000],USD[0.0003437630876888],USDT[0.0000056543734975] |
| 04489772 | USD[100.0000000000000000] |
| 04489775 | AAVE[1.0096640285673001],AVAX[7.7777798153217000],BTC[0.0003393341963075],DOT[0.0522087814743300],ETH[2.4201140502241400],ETHW[0.5232143739831433],FTM[268.8145700987590600],LINK[77.1058846117880400],SOL[14.1672641827605400],USD[0.8562586159250000] |
| 04489783 | ATOM[2.5850000000000000],AVAX[11.2635233300000000],AXS[10.0028799000000000],BTC[0.0000004504957762],DOGE[331.9480000000000000],ETH[0.0000000058400000],ETHW[0.0000000058400000],FTM[467.9580000000000000],JOE[64.2500000000000000],LUNA2[3.2097956750000000],LUNA2_LOCKED[7.4895232430000000],LUNC[10.3400000000000000],MATIC[87.6319000000000000],NEAR[5.1708776921803287],SAND[25.6014540000000000],SOL[0.0000000100000000],USD[30.0000001121142881],USTC[0.0000000018934791] |
| 04489786 | TRX[0.0007890000000000],USD[0.0000000143743608],USDT[10.4000000040307000] |
| 04489794 | ATOM[49.8900200000000000],ETH[0.0047660000000000],ETHW[0.0047660000000000],FTM[0.2028337300000000],PRISM[9.1683352238484108],USD[2.2777400136717739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04489818 | USD[0.580221097500000000],USDT[0.043146155000000000] |
| 04489823 | AKRO[2.000000000000000000],ALGO[1419.833681410000000000],APE[30.466524740000000000],APT[2.395590500000000000],ATLAS[15050.757137608749000000],AVAX[13.323806660000000000],BAO[8.000000000000000000],BTC[0.336293130000000000],CAD[0.000323743568918100],DENT[3.000000000000000000],DOT[5.729064380000000000],ETH[23.524402210000000000],FTT[10.073934638000000000],KIN[5.000000000000000000],MATIC[206.326510975000000000],SNX[28.582467308900000000],SOL[25.281368787000000000],TOMO[1.000000000000000000],TRX[2554.892161463600000000],UBXT[3.000000000000000000],USD[30.000000000000000000],XRP[5356.730244821900000000] |
| 04489825 | BTC[0.000000006800000000],TRX[0.002560000000000],USD[0.000000004273172],USDT[0.000000074837352] |
| 04489836 | GENE[0.049810000000000000],USD[0.000000073665844] |
| 04489855 | BTC[0.000000029402106],ETH[0.000000050791200],NFT [2985151392841406063][1],NFT [3401694904732882256][1],NFT [3620798079391353378][1],NFT [3763283616142623934][1],NFT [464324539992084087][1],SOL[0.000000071245000],TRX[0.000000035753755] |
| 04489869 | TRX[0.001554000000000000] |
| 04489873 | GENE[190.487300000000000000],GOG[3825.951400000000000000],USD[1.861035538500000000] |
| 04489876 | ETH[0.000000008417180],NFT [3254663331515800064][1],NFT [3809230144616769960][1],NFT [5653943148256919000][1],SOL[0.000000034347794],TRX[0.001557000000000000],USDT[0.716707846779512] |
| 04489878 | TRX[0.002642000000000000],USD[0.000000051936496],USDT[0.067060017824518] |
| 04489907 | BAO[8.000000000000000000],DENT[1.000000000000000000],GBP[204.058896427824700],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000002540506153] |
| 04489910 | BTC[0.000000040000000000],FTT[0.032821033656553],NFT [333465754352850408][1],NFT [383914754195160995][1],NFT [488952753137134907][1],TRX[0.000011000000000000],USD[0.000000002280523],USDT[0.000000053975952] |
| 04489918 | BTC[0.000062700000000000],USD[5.000332250596614] |
| 04489921 | USD[209.608472880990000000] |
| 04489923 | USD[0.186913094405000000],USDT[0.044551330000000000] |
| 04489930 | BTC[0.000105680000000000],RUNE[1.241013220000000000],USD[5.298265020043624] |
| 04489933 | BTC[0.002050900000000000],USD[1.039256297087402] |
| 04489934 | ETHW[0.000205480000000000],GENE[0.075000000000000000],LTC[0.010724880000000000],MATIC[0.462770580000000000],SAND[0.985600000000000000],USD[17.342540484721535],USDT[0.008909123000000000] |
| 04489956 | USD[0.004791130000000000],USDT[0.000000097986230] |
| 04489970 | APE[0.060864800000000000],BTC[1.000000000000000000],CRO[16448.312400000000000000],ETH[2.902881820000000000],ETHW[0.002881820000000000],FTT[180.744445832600000000],SOL[0.007872000000000000],USD[0.000000074983740],USDT[10000.008602773592796] |
| 04489978 | EUR[0.000000012435024B],USDT[0.047711021346150] |
| 04489982 | SKL[5672.919940000000000000],TRX[0.000012000000000],USD[28.298836694976492B],USDT[0.000000088337184] |
| 04489987 | BAO[1.000000000000000000],BOBA[163.388812240000000000],DENT[1.000000000000000000],FIDA[63.276194840000000000],KIN[3.000000000000000000],OXY[420.954134750000000000],RSR[1.000000000000000000],SRM[110.044154600000000000],TOMO[43.903679160000000000],TRX[2.000000000000000000],USD[0.003653128286319],VGX[60.971391640000000000],XRP[262.951025010000000000] |
| 04489992 | AAVE[0.009984000000000000],ATOM[0.100000000000000000],AUDIO[0.980018000000000000],AVAX[0.198833800000000000],BAL[0.009612000000000000],BTC[0.004984640000000000],CHZ[9.840000000000000000],COMP[0.004048268000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],FTT[0.297724600000000000],HNT[0.098351000000000000],KNC[0.388146600000000000],LTC[0.009672140000000000],LUNA2[1.627747797000000000],LUNC[6.238706000000000000],MKR[0.000985450000000000],SOL[0.019486000000000000],SUSHI[0.500000000000000000],TRX[0.439400000000000000],USD[-252.047324165320000],USDT[3250.819104177733000],USTC[200.978600000000000000],XRP[10.000000000000000000] |
| 04490001 | BTC[0.000244470000000000],ETH[0.116787770000000000],ETHW[0.116787770000000000],SOL[0.165047100821850B],TRX[0.000787000000000000],USD[2.514077033526237],USDT[2.560509479250000] |
| 04490011 | TONCOIN[0.040000000000000000],USD[0.000000022000000] |
| 04490018 | BAO[1.000000000000000000],DYDX[0.000092060000000000],GALA[57.462198400000000000],KIN[3.000000000000000000],LUNA2[0.338171611300000000],LUNA2_LOCKED[0.786096269800000000],LUNC[16.165235130000000000],MATIC[5.971135270000000000],TRX[0.001841260000000000],USD[0.000000008846219],USDT[0.000553584831284T] |
| 04490021 | KIN[1.000000000000000000],UBXT[1.000000000000000000],UMEE[4789.608558204928564S] |
| 04490025 | GENE[0.000000052000000],USD[0.001000040592140] |
| 04490027 | MATIC[0.232123200000000000],USD[0.000000019442824] |
| 04490030 | BRL[700.000000000000000000],BRZ[1309.901322380000000000],ETH[0.000081450000000000],LUNA2[0.000000436459615],LUNA2_LOCKED[0.000001018405767],USD[1.240766590752435],USDT[0.103597270000000000] |
| 04490036 | LUNA2[2.813913183000000000],LUNA2_LOCKED[6.565797427000000000],USD[-2.025796232521991] |
| 04490037 | APE[0.097460000000000000],USD[0.000000068406800] |
| 04490039 | EUR[2.199318690000000000],TRX[0.000102000000000000],USD[16714.048473716551240],USDT[0.000000070300192] |
| 04490040 | ATLAS[40600.000000000000000000],TRX[0.000777000000000000],USD[0.150523354550000000] |
| 04490041 | AKRO[1.000000000000000000],USD[1.376979991710200] |
| 04490046 | USD[0.000000073078510],USDT[1.101992202917064] |
| 04490047 | BTC[0.000003630000000000],ETH[0.000000009000000000],USD[0.168231105000000000],USDT[0.000028661455812] |
| 04490051 | ETH[0.000651280000000000],ETHW[0.000651281436359400],USD[0.576756875000000000] |
| 04490054 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000020195440000] |
| 04490056 | DOGE[0.000000018360530] |
| 04490061 | ETH[0.000000252000560],SOL[0.000000100000000],USD[0.643482770000000000],USDT[0.000000098122695] |
| 04490063 | USD[25.000000000000000000] |
| 04490086 | USD[0.000000016325055S],USDT[0.000000019672540] |
| 04490089 | USD[0.231204211230243S],USDT[0.000000015342208] |
| 04490092 | AKRO[2.000000000000000000],BAO[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000061095073],USDT[0.000000025809317] |
| 04490105 | USD[0.000000014173031J],USDT[0.000000077457610] |
| 04490112 | GST[0.075976120000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USD[0.000000084578080],USDT[0.000000180365839] |
| 04490113 | APE[8.878378000000000000],BNB[0.001961540000000000],USD[0.426624091750000] |
| 04490129 | APE[0.096260000000000000],USD[0.187421640000000000] |
| 04490136 | TRX[0.000001000000000000],USDT[1009.776794810000000000] |
| 04490139 | APE[0.075400000000000000],USD[0.006637673000000000] |
| 04490140 | AKRO[5.000000000000000000],APE[0.000105880000000000],ATOM[0.971200000000000000],AURY[0.990820022960000],BAO[20.000000000000000000],BTC[0.056757274000000000],DENT[11.000000000000000000],DOGE[1.000000000000000000],DYDX[0.082936000000000000],ETH[0.166502946044000000],ETHW[0.055534986044000000],FTM[0.001845920000000000],OG[0.GRT[0.851080150000000000],IMX[0.057196000000000000],KIN[32.000000000000000000],LDO[0.000000027331825],LINK[0.053632000000000000],MATIC[21.947198250000000000],RSR[1.000000000000000000],SNX[0.070102000000000000],SOL[0.000019160000000],TRX[0.000011000000000000],UBXT[8.000000000000000000],USD[5.445254051128129],LUSDC[11.472478682000000000],USDT[0.016726157576509] |
| 04490142 | MPLX[0.379309000000000000],USD[0.000000085328100] |
| 04490145 | USD[0.000059242072186] |
| 04490149 | TRX[0.000448000000000000],USDT[0.000000063726000] |
| 04490154 | USD[0.029725797131969S],USDT[0.000000133925161] |
| 04490157 | BAO[2.000000000000000000],USDT[0.000000044932713] |
| 04490158 | USD[0.000000137312909],USDT[0.000000063704169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04490168 | USD[1.6460530000000000],USDT[0.0000000015039780] |
| 04490178 | DOGE[0.9984000000000000],USDT[1.9453345276433792] |
| 04490179 | TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0553328942270214],USDT[0.0000000070370610] |
| 04490189 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000044503764],GBP[0.0000003209387819],KIN[4.0000000000000000],LUNA2[0.0000231317306900],LUNA2_LOCKED[0.0000537403829000],LUNC[5.0369830600000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070490117],USDT[0.0000020091542945] |
| 04490192 | APE[0.0696000000000000],USD[0.0045203436800000] |
| 04490196 | USD[-0.7459787114000000],USDT[0.7500000000000000] |
| 04490199 | USD[0.0000000000700832] |
| 04490210 | APE[0.0701600000000000],USD[0.0000000010054324] |
| 04490212 | APE[0.0974160000000000],USD[0.0020187518960560],USDT[0.0000000058970957] |
| 04490218 | NFT[4346798360126791986][1],USD[0.0000000034799583],USDT[0.0000000002240928] |
| 04490219 | APE[24.9952500000000000],USD[24.2834765500000000],USDT[0.0000000081635335] |
| 04490227 | APE[0.0996800000000000],TRX[0.0000010000000000],USD[0.0097028192000000] |
| 04490229 | APE[62.2000000000000000],USD[35.8483701000000000] |
| 04490231 | LUNA2[13.7909252100000000],LUNA2_LOCKED[32.1788254900000000],LUNC[3003003.0000000000000000],USD[-171.7794589866839320],USDT[0.0000000142044149] |
| 04490237 | KIN[1.0000000000000000],NFT[3264435330581688031][1],NFT[4235565189423327991][1],USD[0.0000000051060629],USDT[0.0000000004012964] |
| 04490238 | TRX[0.0015540000000000],USDT[1.7506808400000000] |
| 04490243 | BRZ[0.5148450904434008],BTC[0.0000863200000000],ETHW[20.0000000000000000],USD[16.4526517931583713] |
| 04490245 | USD[0.0775293487810002] |
| 04490250 | AUD[0.7096867016240000],BTC[0.0022321400000000],ETH[0.0000998000000000],ETHW[0.0000998000000000],USD[0.0000000047850844] |
| 04490258 | APE[125.9756420000000000],IMX[0.0051140000000000],LUNA2[0.0527033250900000],LUNA2_LOCKED[0.1229744252000000],LUNC[11476.2600000000000000],TRX[0.0011270000000000],USD[0.8911613313409694],USDT[0.0000000239895276] |
| 04490267 | AUD[0.0000030583017784],DENT[1.0000000000000000] |
| 04490268 | USDT[0.0000002298365280] |
| 04490272 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000149082538],USDT[0.0000000092500000] |
| 04490275 | USD[0.0269908450000000] |
| 04490280 | MATIC[0.0000000077981791],USDT[0.0000040015471239] |
| 04490283 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000927235043] |
| 04490287 | AVAX[0.0000000626029000],BNB[0.0000000058097729],BTC[0.0000000490000000],ETH[0.0000000036260134],SOL[0.0000000084835980],USD[0.0000000064156308],USDT[0.0000003932718214] |
| 04490295 | USDT[0.0003482424077669] |
| 04490297 | TRX[0.0000020000000000],USD[0.0050162975000000] |
| 04490301 | KIN[0.0000000200000000] |
| 04490308 | APE[0.0971200000000000],KIN[2.0000000000000000],RAY[1.8565594900000000],USD[1.1736285497979803] |
| 04490312 | BAO[3.0000000000000000],BNB[0.0000000057306242],KIN[5.0000000000000000],SOL[0.0000000094221964],STMX[0.0000000052500000],TRX[2.0000720000000000],USD[0.0000000100586017] |
| 04490318 | USD[9.9350699100000000] |
| 04490323 | ALPHA[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000496365134],USDT[0.0000000077630485] |
| 04490325 | BAO[1.0000000000000000],SOL[0.0053985900000000],USD[0.0100091264609098] |
| 04490329 | ETH[0.0000000569454538],USD[0.0000030329794626] |
| 04490331 | USD[0.0000000034748425] |
| 04490335 | APE[0.2500000000000000],ETH[0.0000001000000000],USD[0.0086626052504412] |
| 04490340 | USD[0.0000000176007891] |
| 04490352 | AVAX[0.0100000524770904],BEAR[0.0000000060242837],BTC[0.0000000096744445],BULL[0.0000000290506397],EOSBEAR[0.0000000089369632],ETH[0.0000000053074144],ETHBULL[0.0000000082683285],ETHW[0.0787652253074144],FTT[0.0000000025894448],GBP[0.0000000562765080],MATIC[92.6667173590107928],MATICBULL[0.0000000008771931],RNDR[37.2069366658000000],THETABULL[0.0000000057200000],UNI[10.5764904300000000],USD[0.0000359195541838],USDT[0.0000000766291 62],VETBEAR[0.0000000694789461],YFI[0.0560145632633505],YFII[0.0240604000000000],ZECBEAR[0.0000000083159314],ZECBULL[0.00000000337980945] |
| 04490355 | APE[19.6000000000000000],USD[3.0220076200000000] |
| 04490357 | USD[0.3182074300000000] |
| 04490360 | TRX[0.0007770000000000] |
| 04490364 | ATOM[0.0000000163140870],AMZN[0.0000817790000000],BNB[0.0000000334140000],BTC[0.0000000155190227],LUNC[0.0000124300000000],MATIC[0.0000000100000000],SHIB[0.0000000769558620],STMX[0.0000000093533166],TRX[0.0000000087783083],USD[0.0000000252225301] |
| 04490388 | BTC[0.0285945660000000],ETH[0.0707433100000000],GMT[24.0000000000000000],IMX[21.9000000000000000],LINK[21.7944330000000000],MATIC[10.0000000000000000],PUNDIX[10.4000000000000000],TRX[31.0000000000000000],USD[4.2171234482822500],USDT[0.0000000088365675] |
| 04490389 | BAO[1.0000000000000000],ETH[0.0000000111000000],NFT[3843404015048372561][1],NFT[4889382294251618131][1],USD[0.0032163603091482],USDT[0.0000000140314565] |
| 04490405 | USD[1432.3404571810692080],USDT[0.0054480012543040] |
| 04490407 | AAPL[0.0096371000000000],AMZN[0.0008177900000000],BNB[0.0000000334140000],BTC[0.0000000008157000],ETHW[0.0000000957606000],FTT[1.8886868332472792],LTC[0.0000000390245000],LUNA2[0.2463014605000000],LUNA2_LOCKED[0.5747034079000000],LUNC[40632.6615877000000000],RAY[157.4591184000000000],SOL[1.8476793224407001],SPY[0.0009272732943700],SQ[0.0046447000000000],SRM[84.5981877700000000],SRM_LOCKED[0.0157099700000000],TRX[7595.3053600000000000],TRYB[2265.3761534341267800],TSLA[0.0073400003269276],USD[12.1945389987416441],USDT[0.2209608607341768],XRP[0.0000000469200 00] |
| 04490411 | USD[2946.2462406100000000] |
| 04490414 | ETH[0.0000000055936000],USD[0.0000263647603602] |
| 04490421 | TRX[0.0000100000000000],USD[0.0000001895512300],USDT[0.0000000048730012] |
| 04490425 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0072592700000000],ETH[0.0941271800000000],ETHW[0.0941271800000000],EUR[0.0000000028795411],KIN[3.0000000000000000],USD[789.0749481548648939] |
| 04490426 | FTT[0.0000000653500800],LUNA2[0.0001599309573000],LUNA2_LOCKED[0.0037317223370000],USD[0.0000000125000000] |
| 04490427 | ETH[0.0000000449666860],USD[4.3294040919000000],USDT[0.0036699900000000] |
| 04490429 | LUNA2[0.0000000290000000],LUNA2_LOCKED[0.6435750834000000],USDT[0.0532277477938535] |
| 04490433 | AKRO[1.0000000000000000],APE[0.0025351000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000043465166],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.8396632056482927] |
| 04490445 | BRZ[52.9320194800000000],UBXT[1.0000000000000000],USDT[0.0834148212195760] |
| 04490456 | KIN[1.0000000000000000],TRX[174.3400130000000000],USD[0.0303844100000000],USDT[0.0000000014008228] |
| 04490458 | BAO[2.0000000000000000],DENT[88.3379894000000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[1.7857808604481739],USDT[0.0000000072272514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04490461 | APE[0.093100000000000000],USD[0.0014046578000000],USDT[0.000000006758810000] |
| 04490469 | FTT[0.0006211050133220],TRX[-0.9425173161250584],USD[-17.4368446431123710],USDT[19.9273750917974606] |
| 04490472 | BAO[2.0000000000000000],FTM[0.0001205500000000],KIN[1.0000000000000000],SOL[0.0000000009086075],USDT[0.0022267844742534] |
| 04490476 | APE[0.0477737900000000],AVAX[0.0009965000000000],BNB[0.0089585500000000],BTC[0.1059046287947500],ETH[0.0010000000000000],ETHW[0.0010000000000000],GBP[5608.0000000000000000],SOL[0.0090760000000000],USD[0.0000000062827950],USDC[6328.0670074200000000],USDT[0.0000001582367800],WBTC[0.0000078560000] |
| 04490481 | NFT (3355335475036720022)[1],NFT (3617323894258254730)[1],NFT (47360750338397202020)[1],NFT (49248455038187637600)[1],NFT (53447027477943152)[1],USDT[2.6338810185000000000],XRP[0.9620000000000000000] |
| 04490485 | TONCOIN[0.0600000000000000],USD[0.0004503680000000] |
| 04490490 | USD[0.2267250500000000],USDT[0.0000000047659025] |
| 04490493 | TRX[0.0000030000000000] |
| 04490502 | APE[0.0768475100000000],USD[0.0979256450000000],USDT[-0.0890155833353881] |
| 04490503 | NFT (3307185257365441480)[1],NFT (3831815077678075900)[1],NFT (43971552816289734300)[1],USD[0.0029479056000000] |
| 04490508 | USD[0.0000001026854551],USDT[0.0000000015249190] |
| 04490519 | ETH[0.0004239000000000],ETHW[0.0004239009345252],USD[1.7068996204000000],USDT[0.0085960400000000] |
| 04490521 | APE[2.8000000000000000],SHIB[300000.0000000000000000],USD[0.3156499156000000],USDT[0.0092690000000000] |
| 04490522 | APE[0.0976400000000000],USD[0.0082565650000000] |
| 04490523 | USD[0.0000000132049932] |
| 04490526 | FTT[0.0853207972313791],USD[2.4651014380000000] |
| 04490527 | AVAX[0.0133995600000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],USD[0.0000000084551770],USDT[0.0000007805934230] |
| 04490540 | ETH[0.0007672007534640],ETHW[0.0000000086048111],TRX[0.0002010000000000],USDT[11.2111510377646580] |
| 04490541 | DOT[0.8443696600000000],USD[0.0000000745040574] |
| 04490549 | TRX[0.0015540000000000],USD[0.4236746748000000],USDT[0.0000000030580275] |
| 04490551 | TRX[0.0000010000000000],USD[1.2916274951000000],USDT[0.0000000000000000] |
| 04490574 | TRX[0.0015570000000000],USD[44.6918777846597200],USDT[46.0138523994864450] |
| 04490576 | MATIC[0.0000000071148500],TRX[0.0000010000000000] |
| 04490577 | USD[0.0000143200570935],USDT[0.0000000089120370] |
| 04490588 | FTT[0.0263887710624000],USD[0.0000000050000000] |
| 04490600 | USDT[0.0000000046390710] |
| 04490602 | CRO[14.3974860100000000],DENT[3000.0537518500000000],DOGE[8.2286665514512289],ETH[0.0000000044720750],ETHW[0.0000000044720750],FTT[0.0349637500000000],LUNA2[0.0466858158600000],LUNA2_LOCKED[0.1089335703000000],LUNC[10442.4836071200000000],TRX[10.2648620300000000],USD[0.0046377842447966],USDT[0.9968685400000000] |
| 04490605 | USD[0.0000001366805040],USDT[0.0000000066394214] |
| 04490610 | ATLAS[0.0000013668054000],GOG[63.7250307422388000] |
| 04490614 | USD[0.0024580465000000],USDT[0.0453319092500000] |
| 04490624 | FTT[0.0445691801002472],NFT (3294765427835436470)[1],NFT (57202463220732154300)[1],USD[0.5467661501500000] |
| 04490628 | ALPHA[0.0011231114277072],BAO[3.0000000000000000],USD[0.0000000052239863],USDT[0.0000000101266180] |
| 04490629 | USD[0.0000033006083272],USDT[0.0000000059567370] |
| 04490631 | IMX[0.0120433000000000],REEF[3.8777908989466214],USD[0.0083178768782540],USDT[0.3915785900624913] |
| 04490635 | BAO[1.0000000000000000],USDT[0.0000030431254676] |
| 04490642 | ATLAS[2723.9896660254400190],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04490645 | LUNA2[0.4634593633000000],LUNA2_LOCKED[1.0814051810000000],SHIB[300000.0000000000000000],USD[0.0951140836785781],USDT[0.0000000067294567] |
| 04490646 | ETH[0.0000001000000000],TRX[0.0004000000000000],USD[17607.4044162080037300],USDT[0.0000000110686217] |
| 04490652 | BRZ[9.0750000000000000],BTC[0.0039992000000000],ETH[0.0064987000000000],ETHW[0.0064987000000000] |
| 04490654 | BNB[0.0028487800000000],USD[0.0016908553000000] |
| 04490657 | USD[0.0000000591145999],USDC[257069.1569860300000000] |
| 04490662 | TONCOIN[0.0200000000000000] |
| 04490665 | GST[0.0300000000000000],USD[0.9298098363710912],XRP[0.4776240100000000] |
| 04490674 | TRX[0.0000030000000000],USDT[0.0000000057948465] |
| 04490687 | BAO[0.0000001000000000],BNB[0.0000000259744000],USD[0.2534278954457087] |
| 04490690 | BTC[0.0000000031184000],USD[0.0000000065849024],USDT[0.0000000057132147] |
| 04490692 | ETH[0.0000000060000000],USD[2.6305365750492560],USDT[0.0000000111694195] |
| 04490695 | USD[5.2762494900000000] |
| 04490699 | APE[0.0518600000000000],LUNA2[5.8707609310000000],LUNC[13.6984421700000000],USD[0.0000442432282233] |
| 04490701 | APT[0.9900000000000000],BTC[0.0000000081725000],ETH[0.1003607124770313],ETHW[0.0009224721108441],FTT[0.1721654289722185],JPY[2446165.4447280000000000],LUNA2[102.2218047358802501],LUNA2_LOCKED[238.5175442837205836],LUNC[0.0000001000000000],USD[-190.9999631594831345000000000],USDT[0.0000001783810017] |
| 04490704 | ATOM[0.0887360000000000],CRY[0.2325000000000000],ETHW[0.0046214000000000],EUR[0.0000000076253870],FTM[0.5000000000000000],IMX[0.0242336000000000],LINA[7.3333360000000000],MEDIA[0.5974610000000000],NEAR[0.0800000000000000],SOL[1.0000000000000000],TRX[0.6248080000000000],USD[7494.0785425822864125],USDT[1565.3990827506823776] |
| 04490708 | USD[0.0000228483337669],USDT[0.0000008524790] |
| 04490756 | AAPL[0.0000000069520918],USD[0.0002855618912723],USDT[0.0000000045862197] |
| 04490762 | FTT[0.0929704785879042],LUNA2[15.1492233200000000],LUNA2_LOCKED[35.3481877500000000],LUNC[1424.0629102450000000],NFT (41064885268032643)[1],NFT (48220618001550245)[1],NFT (54836382848715778)[1],USD[0.8313423734343323] |
| 04490763 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000034846149835] |
| 04490764 | BAO[3.0000000000000000],EUR[0.0000002171469172],KIN[4.0000000000000000],USDT[0.0000000061178492] |
| 04490765 | USD[0.0018337015000000] |
| 04490766 | ETH[0.0000000097482028],USD[101.3357479374373864],USDT[0.0000000066933333] |
| 04490768 | USD[0.0000003308878827] |
| 04490772 | BTC[0.0001700300000000],DOGE[0.8766900000000000],NFT (36500667891893143)[1],NFT (42946845202686536653)[1],TRX[0.0040520000000000],USD[0.0000000197138959],USDT[0.6552202815126188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04490774 | DOGE[3.484498400000000000],USD[-1.865020427641742000],USDT[3.274140796813492000] |
| 04490775 | GALA[84.000000000000000000],TRX[0.461214000000000000],USD[0.098466429225000000],XRP[0.701411000000000000] |
| 04490776 | FTT[0.029250512106570000],NFT[404545965858876677][1],NFT[451631521903730379][1],USD[0.447449324250000000],USDT[0.829178937000000000] |
| 04490781 | USD[0.000002351646513700] |
| 04490793 | USD[0.001698451900000000],USDT[0.000000061000000000] |
| 04490797 | PERP[0.795756670000000000],RAY[134.081523820000000000],TRX[0.000030000000000000],USD[-0.268425980024867600],USDT[0.000000193904686000] |
| 04490798 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000522162338000],USDT[0.000000048672767000] |
| 04490805 | ETH[0.000000060000000000],USD[0.000149325232810000] |
| 04490809 | ETH[0.000003000000000000],ETHW[0.000003004583956300],FTT[0.000000093489713000],LUNA2_LOCKED[7.500884230000000000],USD[-0.000487933497880100],USDT[0.000000001082551100] |
| 04490814 | USD[0.094835880000000000] |
| 04490818 | USD[0.574676131500000000] |
| 04490819 | DENT[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000850355002000] |
| 04490820 | USD[18.130873100000000000],USDT[9.000000000000000000] |
| 04490827 | USDT[0.181044099135000000] |
| 04490828 | BNB[0.000215634181763000],BTC[0.000000020550000000],USD[-3.227230492798625400],USDT[4.161970371757117700] |
| 04490839 | ETH[0.000000010000000000] |
| 04490847 | GENE[0.000000004600000000],NFT[294619226962679991][1],NFT[306215406772364320][1],NFT[377874167842590669][1],SOL[0.012998000000000000],USD[1.477914430486995400] |
| 04490858 | AUD[0.000000009984738200],BAO[1.000000000000000000],USD[30.000000000000000000] |
| 04490867 | USDT[999.000000000000000000] |
| 04490868 | BTC[0.000077800000000000] |
| 04490870 | USD[0.000000176690442000] |
| 04490881 | TRX[0.000777000000000000],USD[0.031969155000000000],USDT[0.000000037891308000] |
| 04490882 | BNB[0.000000006196690000],USD[1.778556112200000000] |
| 04490889 | BTC[0.003315680000000000],USD[0.000185308646510000] |
| 04490892 | APE[0.097100000000000000],USD[0.252878330000000000],XRP[0.867000000000000000] |
| 04490897 | USD[0.000000022762632000],USDT[0.000000021221975000] |
| 04490909 | USD[0.974944264678744000],USDT[0.000000193281454000] |
| 04490911 | USD[0.002450018080683180] |
| 04490921 | USDT[1.000000000000000000] |
| 04490922 | UBXT[1.000000000000000000],USD[0.000000050975486000],USDT[0.000000079284715000] |
| 04490929 | USD[30.000000000000000000] |
| 04490934 | USD[0.818861195000000000],USDT[0.000000025000000000],XRP[0.999800000000000000] |
| 04490935 | USDT[0.001276400000000000] |
| 04490939 | ETH[0.000000010000000000],USD[0.000245191706310] |
| 04490940 | USDT[0.000000027106397] |
| 04490944 | LTC[0.016301900000000000],LUNA2[0.006893936274000000],LUNA2_LOCKED[0.016085851310000000],TRX[0.001557000000000000],USD[5.359192633038769],USDC[20.000000000000000000],USDT[0.000000005237183700],USTC[0.975870000000000000] |
| 04490950 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000000001695212],FRONT[1.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000075430057],USDT[0.000000073294013] |
| 04490953 | USD[19.942029510000000],USDT[0.000000073159055] |
| 04490960 | ALGO[0.004790000000000000],BEAR[294.840000000000000000],TRX[0.415910000000000000],USD[0.000102316793855],USDC[23371.574500000000000000],USDT[0.002281558887500],XPLA[3.707371690000000000] |
| 04490968 | ETH[0.000000087430000],USD[0.195149801612193] |
| 04490969 | USD[0.423174425000000] |
| 04490972 | APE[0.000260249923272],AVAX[0.000000049849461300],BTC[0.000000007078642],ETH[0.008249208380946800],LUNA2[0.620841042600000000],LUNA2_LOCKED[1.448629099000000000],MATIC[0.000000040762668],RUNE[0.000000060000000],SOL[0.000000023174358],SRM[256.042851460000000000],SRM_LOCKED[0.472448200000000000],USD[1.967152993354904300],USDT[0.000000041707683] |
| 04490979 | BTC[0.000025276678500],USD[0.045096360000000],USDT[3.337754874000000000] |
| 04490983 | ETH[0.000000006309816],SOL[0.000000026354306],USD[0.050368787000000000] |
| 04490987 | APE[0.068896158148508],USD[0.000223279424661700] |
| 04490992 | ATOM[0.018446820000000000],USD[-0.005767959585223600] |
| 04490993 | MATIC[32.900000000000000000] |
| 04490997 | USDT[9.000000000000000000] |
| 04491007 | ETH[0.000018300000000],ETHW[0.000018296307765100],TRX[0.300002000000000],USD[0.798687824525000000] |
| 04491015 | BNB[0.000000003179022600],LOOKS[0.000000049735360],MATIC[0.000000009100000],USD[0.000002030665143] |
| 04491016 | AKRO[3.000000000000000000],APE[0.000000057350964],BAO[1.000000000000000000],BTC[0.000000016000000],ETH[0.000001510219461187],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000098117435918300],USDT[0.000000091788778] |
| 04491029 | AKRO[6.000000000000000000],BAO[4.000000000000000000],BNB[0.000000050300000],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000390456960],USDT[0.002470388872584],XRP[1.870609170000000000] |
| 04491030 | APE[0.095060000000000000],TRX[0.000001000000000],USD[0.026713410583632],USDT[0.000000092495171] |
| 04491031 | LTC[0.002375500000000],USDT[0.000006387675150] |
| 04491032 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000013041630] |
| 04491033 | BTC[0.000024000000000],USDT[0.000000084315350] |
| 04491037 | USD[0.175438060000000],USDT[0.000000034922574] |
| 04491041 | BUSD[400.000000000000000000],CHF[0.000000007200000],TRX[0.000060000000000],USD[0.000000010808245],USDC[1265.289782590000000000],USDT[0.000000182109203] |
| 04491042 | SOL[0.010000000000000000],USD[1.309983983600000000],USDT[0.002543847500000] |
| 04491046 | USD[2.768997625000000000],USDT[0.005579945376276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04491047 | USD[0.0000000083366457],USDT[0.0000000050235735] |
| 04491050 | APE[0.0855000000000000],ETH[0.0006579500000000],ETHW[0.0006579500000000],MATIC[1.0000000000000000],RAY[0.6573970000000000],RUNE[0.0029600000000000],SLP[2.7000000000000000],SOL[0.0084365400000000],SPELL[15.3000000000000000],TULIP[0.0359000000000000],USD[0.0052133479000000],XPLA[9.7740000000000000] |
| 04491054 | USD[0.0000000008890630] |
| 04491055 | KIN[1.0000000000000000],USDT[0.0000010755133890] |
| 04491062 | TRX[0.0007790000000000],USD[0.0000000064179891],USDT[0.0000000037654434] |
| 04491063 | USD[0.0000000544407878],USDT[0.0000000070079535] |
| 04491066 | FTT[6.1000000000000000],SOL[0.5619400000000000],USD[0.0044525441064968],USDT[0.0000000119281353] |
| 04491068 | FTT[0.0050157361290074],USD[0.1166176495617746],USDT[0.0087808122500000] |
| 04491073 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000053144336] |
| 04491074 | GBP[0.0010451787608534],USD[0.0038575591995322],USDT[0.0000000075596955] |
| 04491078 | APE[0.0000000017000000],ETH[0.0000000055624855],USD[0.0636945702453042] |
| 04491082 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000075685888],USDT[0.0000000057026760] |
| 04491086 | USD[0.0000000040000000] |
| 04491092 | USD[0.6967433500000000] |
| 04491096 | AMPL[0.0000000012876135],ETH[0.0000000022087740],FTM[0.0000000052892230],LOOKS[0.0000000175182835],TRX[0.0027400000000000],USD[0.0000113693979430],USDT[30.0005479537526956],XRP[0.0024198818245942] |
| 04491097 | ETH[0.5526892700000000],USD[35614.8154315120362363000000000] |
| 04491100 | BAO[1.0000000000000000],CAD[0.0000000486229976],KIN[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000000101624890],USDT[37.2369780036067684] |
| 04491104 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000303257734885] |
| 04491109 | APE[0.0949840000000000],USD[0.0000001433393660],USDT[0.0000000095816523] |
| 04491122 | BTC[0.0000092800000000],USDT[0.0000000066768076] |
| 04491130 | GOG[4729.0540000000000000],SOL[11.3377320000000000],TRX[0.7157200000000000],USD[1148.6883126780000000] |
| 04491133 | NFT[393426231918166439][1],NFT[451336266145853231][1],NFT[531284622965090258][1],NFT[563575689553681667][1],TRX[0.0000280000000000],USD[0.0000000081800000],USDT[1.4828033700000000] |
| 04491134 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000068687789],USDT[0.0000000009532550] |
| 04491135 | GOG[28.0000000000000000],USD[-13.6134877068411156],USDT[15.2000000000000000] |
| 04491150 | NFT[301436335665934206][1],USD[1.3708147200000000] |
| 04491151 | BTC[0.0127808110798076] |
| 04491153 | USDT[0.0000000106895066] |
| 04491159 | USD[0.0002962275465377] |
| 04491160 | USD[-0.0116205225815970],USDT[0.0129059600000000] |
| 04491165 | USD[0.0000009064156270],USDT[0.0000010740066363] |
| 04491166 | AUD[0.0018385700000000],USD[0.0000000114529971] |
| 04491167 | GENE[0.0231760000000000],USD[0.0352297579311520] |
| 04491171 | USDT[0.5268910750000000] |
| 04491182 | USD[75.0000000000000000] |
| 04491197 | APE[0.0920000000000000],USD[0.0000000073328297],USDT[0.4954664959216575] |
| 04491198 | DOGE[0.0000000037300000],ETH[0.0000000673765242],ETHW[0.0000000707578274],GMT[0.0000000050000000],LUNA2[0.1240528074000000],LUNA2_LOCKED[0.2894565507000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000031019730],USD[-0.0499226758077814],USDT[0.0000000002320603] |
| 04491204 | APE[0.0893400000000000],BTC[0.0009446000000000],USD[0.0025274645403270] |
| 04491206 | USD[0.0000000956237550],USDT[0.0000000048192564] |
| 04491208 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0039992000000000],ETHW[0.0039992000000000],KIN[3.0000000000000000],NFLX[0.0370874600000000],TRX[0.0000800000000000],USD[0.0000458200681128],USDT[0.8577465409744670] |
| 04491213 | USDT[0.6331094400000000] |
| 04491218 | ETH[0.0000000100000000],USD[0.0000000115649553],USDT[0.0000000084294964] |
| 04491224 | SOL[0.0500000000000000],USD[4.4189910250000000] |
| 04491227 | BAO[1.0000000000000000],GBP[0.0000000761790024],TRX[1.0000000000000000],USD[1.0000000000000000],USDT[0.0000008827208] |
| 04491229 | ETH[0.0000000606071483],USD[1.3004023750000000] |
| 04491233 | APE[0.5000000000000000],FTT[0.1731573900000000],NFT[327714287902414496][1],NFT[414214013614149920][1],USD[0.0000001116680094],USDT[0.0000000052159578] |
| 04491234 | APE[1.8996200000000000],NFT[552724970489262749][1],USD[0.3683360000000000],USDT[0.0000000074148000] |
| 04491237 | AKRO[1.0000000000000000],BAO[8.0000000000000000],CRO[0.0000000034181755],DENT[1.0000000000000000],GME[0.0000520800000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000038847405],USDT[0.0000000064990744] |
| 04491242 | BNB[0.0001000000000000] |
| 04491245 | TONCOIN[9.8000000000000000],USD[0.1948212757900074],USDT[0.0066645800000000] |
| 04491275 | APE[0.0992600000000000],USD[0.0000000095393520],USDT[0.0000000040358155] |
| 04491282 | ETH[0.0000001160092665],ETHW[0.0000000531986641],FTT[0.0000000051134191],SOL[0.0055749800000000],USD[-0.0000000204980544],USDC[220.9804700400000000],USDT[0.0000000000312687] |
| 04491283 | TRX[0.0001180000000000] |
| 04491293 | USD[0.9883894801118810],USDT[0.0000000060368635] |
| 04491303 | USD[16.6035622332500000],XPLA[40.0000000000000000],XRP[0.5206820000000000] |
| 04491305 | BCH[3.6735185427727600] |
| 04491306 | ADABULL[31.4942697000000000],BULL[0.6602512700000000],ETHBULL[9.7214341000000000],LINKBULL[46745.7336990500000000],MATICBULL[312274.7555472300000000],USD[18.0680411800385947],VETHEDGE[0.0548057500000000],XRPBULL[13883711.0673915700000000] |
| 04491308 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 04491310 | ETH[0.0000000070000000],USD[0.6337314234000000] |
| 04491312 | BTC[0.0003318590000000],ETH[0.0004803600000000],LUNA2[0.0000000081000000],LUNA2_LOCKED[1.2476359190000000],USD[0.0000000047123700] |
| 04491315 | DENT[1.0000000000000000],TRX[0.0000000005644034] |
| 04491318 | USD[0.0030290717023192],YFI[0.0009823300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04491321 | USD[0.0002855233335341] |
| 04491322 | USDT[0.000000222134880] |
| 04491323 | APE[17.000000000000000],USD[1.0229252950000000] |
| 04491326 | FTT[150.000000000000000],USDT[3164.9425905000000000] |
| 04491333 | APE[19.8960200000000000],USD[1.0154090000000000] |
| 04491337 | USD[30.0000000000000000] |
| 04491338 | USD[0.0000000162390633] |
| 04491341 | USD[0.0000000037401076] |
| 04491346 | AKRO[5.0000000000000000],AUDIO[1.0004292700000000],BAO[14.0000000000000000],KIN[19.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[1.6962590784179250],USDT[0.0000000065246043] |
| 04491349 | DOGE[3.8095000000000000],ETH[0.0002220231160434],ETHW[0.0000219992051831],USD[-0.1558140693735057] |
| 04491351 | CRO[30.0000000000000000],USD[0.0096709699885226],USDT[0.0000000069004450] |
| 04491359 | SOL[0.0100000000000000] |
| 04491361 | ANC[19.9925900000000000],GAL[1.0997910000000000],LUNA2[0.1765764504000000],LUNA2_LOCKED[0.4120117176000000],TRX[0.0000000025800000],USD[0.0722216913152034],USDT[0.0000000089449306],USTC[24.9952500000000000] |
| 04491369 | CRO[0.0000000001347520] |
| 04491385 | ETH[0.0102318674431147],XRP[0.0000000100000000] |
| 04491387 | BNB[0.0099540000000000],CEL[0.0241800000000000],ETHW[0.0000504000000000],SPELL[94.3800000000000000],TRX[0.0007840000000000],USD[0.0082236184000000],USDT[0.0000000056264641],YFI[0.0009954000000000] |
| 04491388 | BAO[5.0000000000000000],DOGE[0.0000000083800550],KIN[5.0000000000000000],RUNE[0.1123092556968000],TONCOIN[0.0809403651200000],USD[0.0000001290196966],XRP[0.0000000047685158] |
| 04491392 | BNB[0.0000000068933774],BTC[0.0000000052332650],ETH[0.0000000035108194],ETHW[0.0000000035108194],FTT[0.0000000012373723],GBP[0.0000000027531444],USD[30.9836727427905049],USDT[0.0000000050332843] |
| 04491396 | ARS[0.0857832300000000],USD[1.3166382301115657],USDT[0.0000000000000000] |
| 04491399 | BTC[0.0000095468247825],ETH[0.0000000009363159],USD[0.0071256586286800],USDT[0.0000000008772022] |
| 04491406 | USD[0.0039513785000000],USDT[0.0000000013647110] |
| 04491409 | FTT[0.0000000093350000],USD[0.0000000015821699],USDT[0.0000000081585433] |
| 04491411 | ETH[0.0009373900000000],ETHW[0.0009373918366782],USD[1.4773198420000000],USDT[0.0098497600000000] |
| 04491416 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0045918172433324],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 04491418 | TRX[0.0000230000000000] |
| 04491420 | ETH[0.0439912000000000],ETHW[0.0439912000000000],NFT[3348696313666553791][1],TRX[0.3430010000000000],USDT[1.2501000000000000] |
| 04491422 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000100000000000],UBXT[1.0000000000000000],USD[0.0000000128658684],USDT[0.0000000013186174] |
| 04491441 | BTC[0.0000000080000000],ETHW[0.0003285400000000],FTT[150.0000000000000000],USD[0.0005656771345742],USDT[0.0000000111545487],XRP[0.0000000100000000] |
| 04491444 | USD[0.0000000078282700],USDT[0.0000000015409820] |
| 04491445 | AVAX[0.0000000080000000],BNB[0.0000000012742600],TRX[0.0000000009500000] |
| 04491459 | USD[2.1044424820000000],XRP[0.0626940000000000] |
| 04491464 | USD[0.0000182598950095] |
| 04491468 | APE[20.1961620000000000],USD[0.3510557150000000] |
| 04491471 | USD[0.0120026262500000],USDT[0.0000000095050245] |
| 04491472 | SOL[3.3271202400000000] |
| 04491474 | APE[6.0606347800000000],BAO[2.0000000000000000],GBP[0.0152690080080060],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100001345500282] |
| 04491476 | BAO[1.0000000000000000],GBP[77.9187335821498633],KIN[2.0000000000000000],USD[0.0100000798235042] |
| 04491479 | AKRO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2121267981253225],USDT[0.0000000094969339] |
| 04491484 | ETH[0.0000000078000000],FTT[0.0000000009360000],USD[0.0000000052614329] |
| 04491501 | USD[3.5283712950000000] |
| 04491504 | BAO[3.0000000000000000],CEL[0.0002203700000000],KIN[2.0000000000000000],LUNA2[0.0003322470000000],LUNA2_LOCKED[4.0360214700000000],LUNC[3.4769387500000000],SHIB[7.9509581600000000],USD[0.0000000238065642],USDT[0.0000000076056661] |
| 04491514 | APE[0.0830800000000000],USD[0.6599945165000000] |
| 04491521 | LUNA2[0.0000656076003200],LUNA2_LOCKED[0.0015308440080000],LUNC[14.2861931000000000],USD[1.2048153283970705],USDT[0.0000000090000000] |
| 04491534 | BAO[2.0000000000000000],KIN[2.0000000000000000],MANA[300.4670373600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0400000651233050] |
| 04491538 | FIDA[1.0000000000000000],MATIC[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000047282691] |
| 04491542 | APE[0.0503700000000000],ETH[0.0007770000000000],USD[0.0313851989019166],USDT[0.0000000025000000] |
| 04491543 | ETH[0.4040857100000000],ETHW[0.4040857100000000],SOL[5.0090000000000000],USD[43.2682525004000000],USDT[0.0050000000000000] |
| 04491546 | BCH[0.1054846458863172],ETH[0.0000000084981600],LUNA2[0.0490621031300000],LUNA2_LOCKED[0.1144782406000000],LUNC[10516.5524680000000000],USD[4.2887410886345412],USDT[0.0046802518720000],XPLA[2250.0000000000000000],XRP[0.8825830000000000] |
| 04491551 | AKRO[8.0000000000000000],AUDIO[3.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000402140151],DENT[1.0000000000000000],GBP[0.0000040734018061],KIN[14.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],SOL[3.0000000594242875],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000029589429451],USDT[0.0000000048102216] |
| 04491556 | USD[30.0000000000000000] |
| 04491564 | FTT[0.0000000075758695],SOL[0.0000001404645065],USD[0.0000001406456065],USDT[0.0000000706271188],XRP[1.0000000000000000] |
| 04491567 | COPE[0.0000001000000000] |
| 04491569 | AUD[0.0056796175726180],BTC[0.5314400160000000],ETH[0.0005748520049250],ETHW[0.0005748520049250],USD[0.0858750653062431] |
| 04491571 | AAVE[0.0062820451038280],AXS[6.0591465700000000],BTC[0.0006511680000000],DOGE[14538.6131586000000000],FTM[245.4999037700000000],LTC[1.7115162700000000],MANA[346.4186218500000000],RUNE[117.0727291897752200],SHIB[25584527.7746746000000000],SOL[2.0370191400000000],TRX[6278.4293936000000000],USD[2.6284043548492437],USDT[0.0085499509142089],XRP[1020.8066204700000000] |
| 04491573 | USD[0.0000000089562478],USDT[0.0000000098251450] |
| 04491575 | COPE[0.0000001000000000] |
| 04491576 | USD[336.5817277500000000] |
| 04491579 | APE[0.0630800000000000],BTC[0.0000838246270000],LUNA2_LOCKED[0.0000000150231996],LUNC[0.0014020000000000],USD[0.0000058920993950],USDT[0.0000386237473667] |
| 04491581 | USD[-0.0069155791661400],USDT[0.0070120000000000] |
| 04491583 | BNB[0.0002797695409200],BTC[0.0000000187420255],ETH[0.0000000061206900],ETHW[112.2677115700000000],FTT[25.0000000000000000],USD[0.0000000164088830],USDT[670.2895105668001735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04491586 | COPE[0.000000001000000000] |
| 04491588 | TRX[0.0256690000000000],USD[0.8100320703000000] |
| 04491591 | ARS[1.935086110000000],USD[0.0000000253094970] |
| 04491595 | APE[7.0687143800000000],KIN[1.0000000000000000],USD[300.0100001028347048] |
| 04491596 | COPE[0.000000001000000000] |
| 04491597 | APE[1.8000000000000000],SOL[0.0099760000000000],USD[0.0820195900000000],USDT[0.0000000126381775] |
| 04491599 | DOGE[29.4377584800000000],USD[0.0000000081909412],USDC[27.0000000000000000] |
| 04491600 | APE[32.6845000000000000],BTT[55000000.000000000000000],CRO[340.0000000000000000],DOT[5.1000000000000000],ENS[6.3542240000000000],FTM[163.9872000000000000],USD[0.1467025512000000],USDT[0.0021350000000000] |
| 04491601 | TRX[0.0000150000000000],USD[0.0000000044868678] |
| 04491604 | BNB[0.0000000095720000],NFT (3152180221270083020)[1],NFT (4891891693127452781)[1],NFT (5062591117291474131)[1],NFT (5211487423420920551)[1],TRX[0.0000740000000000] |
| 04491608 | MATIC[0.3000000000000000],NFT (3312250684899825771)[1],NFT (3401619167345797761)[1],USD[1.5750839900000000] |
| 04491609 | COPE[0.000000001000000000] |
| 04491611 | ETH[0.0000003900000000],ETHW[0.0000003900000000] |
| 04491614 | GMT[38.9969600000000000],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[250000.0000000000000000],SOL[0.1969030000000000],TRX[0.0007770000000000],USD[0.3082153001216050],USDT[0.0007295425000000],XPLA[0.0962000000000000],XRP[34.9935500000000000] |
| 04491616 | APE[0.0683600000000000],ETH[0.0000001000000000],USD[0.0000195236101262] |
| 04491617 | COPE[0.000000001000000000] |
| 04491619 | USD[0.9807318490000000],USDT[0.0088760312500000],XPLA[59.9943000000000000],XRP[0.7059270000000000] |
| 04491624 | FTT[0.0000000013760000],USD[0.0000000091011854],XRP[11.8887876600000000] |
| 04491629 | ETHW[0.0004646000000000],LUNC[0.0000000030612572],TRX[0.0000020000000000],USD[0.0003135126361748],USDT[-0.0008163209957782] |
| 04491630 | BAO[1.0000000000000000],ETH[0.0000000022378800],KIN[2.0000000000000000],TRX[0.0000060000000000] |
| 04491631 | USD[0.0000000100903610] |
| 04491634 | COPE[0.000000001000000000] |
| 04491641 | COPE[0.000000001000000000] |
| 04491642 | APE[0.0897600000000000],USD[1038.1063453724000000],USDT[0.0067040000000000] |
| 04491648 | COPE[0.000000001000000000] |
| 04491658 | COPE[0.000000001000000000] |
| 04491661 | GBP[0.0000007325659744],USD[0.0000000546029948] |
| 04491664 | APE[0.0094212300000000],BTC[0.0000000075000000],ETH[0.0000001000000000],GBP[0.0012027740000000],USD[0.0000000162222404] |
| 04491665 | USDT[5.9931263544418192] |
| 04491671 | USD[0.1977868100000000] |
| 04491672 | USD[9947.8877405500000000],USDT[0.0000000106987130] |
| 04491678 | BAO[2.0000000000000000],ETHW[0.0060315900000000],GBP[7.5507167514057232],KIN[2.0000000000000000],SGD[0.0000225507031438],USD[0.0001072665390216] |
| 04491689 | BNB[0.0000000044468089],ETH[0.0000000044293334],GMT[0.0000000072082868],GST[0.0000000107108500],SOL[0.0000001474194753],USD[0.0000106711290018],XRP[0.0000000030295929] |
| 04491690 | BTC[0.0000000010000000],ETH[0.0000022900000000],ETHW[0.0000022887378625 4],LUNA2[0.0000046257734140],LUNA2_LOCKED[0.0000107934713000],LUNC[1.0072719000000000],USD[81.9780687834444500],USDT[1.0000000163602747] |
| 04491702 | USD[0.0534157600000000] |
| 04491703 | TRX[0.0000010000000000],USD[10.4964804600000000],USDT[7.0000000000000000] |
| 04491707 | KIN[1.0000000000000000],USD[0.8033194180864503] |
| 04491712 | APE[0.0000000072821196],ETH[0.0000000057213325] |
| 04491718 | ATOM[0.0972670000000000],ETH[0.7582268900000000],ETHW[1.0004655300000000],TRX[0.0000290000000000],USDT[4928.0846147032500000] |
| 04491730 | ARS[100.0000000000000000],BTC[0.0000000030379729],GMT[0.0000000041186520],USDT[0.0000000034146764] |
| 04491736 | BNB[0.0000000097740052],BTC[0.0000000097272096],ETH[0.0000000021490500],SOL[0.0000000033979456],TRX[0.0000000058632172],USDT[0.0000000046227685] |
| 04491741 | USD[0.0000001961023962] |
| 04491744 | USD[0.0000030620728182],USDT[0.0000000061883890] |
| 04491745 | BTC[0.0000000016471800],TRX[0.0000000017599106] |
| 04491748 | USD[0.0000000664052596],USDT[0.0000278735000204] |
| 04491749 | ETH[0.0000001000000000],USD[0.3977775747998750],USDT[0.0000000032801730] |
| 04491750 | USDT[0.0000001034234890],XRP[-0.0000000010110164] |
| 04491754 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[-0.0000000055302945],CRO[0.0000000091421258],ETH[0.0000000124687280],GBP[0.0097491206484792],KIN[6.0000000000000000],USD[0.0000000252619827],USDT[0.0000000052120375] |
| 04491773 | GOG[1047.0000000000000000],USD[0.3445084652000000] |
| 04491779 | USD[3.8979737800000000],USDT[0.0000000051202290] |
| 04491788 | BTC[0.0000024010967000],LUNA2[0.0038430337370000],LUNA2_LOCKED[0.0089670787200000],NFT (2974048500980054991)[1],USD[0.0084643701500000],USDT[0.2504116647500000],USTC[0.5440000000000000] |
| 04491790 | BAO[3.0000000000000000],GBP[0.0000000142391907],KIN[1.0000000000000000],USD[0.0068797232832011],XRP[24.8653283700000000] |
| 04491801 | USD[30.0000000000000000] |
| 04491802 | BTC[0.0678794800000000],CEL[22.0412000000000000],ETH[1.3622819800000000],ETHW[1.3622819843021947],USD[10.0000000000000000] |
| 04491803 | KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[0.0000170000000000],USD[0.0337254020461144],USDT[0.0000000031969159] |
| 04491806 | APE[0.0000000018017016],SOL[0.0000000039074788],USD[0.0000003928783478] |
| 04491808 | ETH[0.2000000000000000],ETHW[0.2000000000000000] |
| 04491817 | SRM[1.3819418300000000],SRM_LOCKED[10.7380581700000000],TRX[0.0000000036540000],USD[0.0000000004774192],XPLA[362.0000000000000000] |
| 04491820 | USDT[0.0000000083124440] |
| 04491822 | LUNA2[0.4489559914000000],LUNA2_LOCKED[1.0475639800000000],MATIC[0.0000000100000000],USD[81.2670983990889070] |
| 04491824 | BNB[0.0000000026762800],TRX[0.0000000062169554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04491833 | AUD[0.0005434032489442] |
| 04491835 | BTC[0.00001460000000000],USD[0.0000000005890620] |
| 04491839 | PERP[0.700000000000000],USD[0.000000136262899],USDT[0.0000000082334405] |
| 04491844 | BAO[2.00000000000000],BUSD[3000.00000000000000],NFT (412365637829014175)[1],NFT (419487275328247504)[1],TRX[0.0007770000000000],USD[7713.5887083444187500],USDT[1.4439545330000000] |
| 04491849 | TRX[0.00318400000000000],USD[0.0000000044000000] |
| 04491853 | FTT[0.0260948192044166],NFT (371426501997119582)[1],NFT (435665497033795549)[1],NFT (442297494076698590)[1],SRM[1.8597564500000000],SRM_LOCKED[80.4230258800000000],USD[0.0913325481250000] |
| 04491855 | USD[0.0000000000048076] |
| 04491857 | LTC[0.0000007900000000],TRX[0.0000000074726500] |
| 04491858 | USD[0.0716333222626000],USDT[0.0000000083517665] |
| 04491866 | ETH[0.0000000100000000],SOL[0.3867464763018162] |
| 04491868 | BTC[0.0128328640000000],PEOPLE[4178.1789922891400000],RUNE[13.6332061406490345],SAND[81.9260287200000000],USDT[0.0000000131804201] |
| 04491869 | BAO[1.00000000000000],DENT[1.00000000000000],USD[293.3780575145523615000000000],USDT[0.0000362533214749] |
| 04491872 | AKRO[1.00000000000000],BAO[3.00000000000000],KIN[1.00000000000000],UBXT[1.00000000000000],USD[0.0000000021459447] |
| 04491885 | USD[30.00000000000000] |
| 04491886 | BNB[0.0000000022514496],ETH[0.0000000078621344],HT[0.0000000028019102],MATIC[0.0000000070315969],SOL[0.0000000067882879],TRX[33.7206951378397179],USDT[0.0000000026985686] |
| 04491890 | BAO[1.00000000000000],USD[0.0482121317984111] |
| 04491892 | DOGE[0.0000000018272025],SOL[0.0000000082591632],TRX[0.0007770000000000],USDT[0.0000004030120534] |
| 04491894 | BTC[0.0004396400000000],TRX[0.0000660000000000],USD[0.0000000100569194],USDT[0.0002106041015632] |
| 04491896 | BTC[0.0439876500000000],USD[20.0000699290605770] |
| 04491897 | BTC[0.0119000000000000],LINK[0.0985200000000000],USD[0.0000000163528273],USDT[0.0000000077334110] |
| 04491909 | APE[17.9000000000000000],USD[0.6727634900000000],USDT[0.0000000032755130] |
| 04491911 | SOL[0.0352267000000000] |
| 04491923 | TRX[0.00001000000000000],USDT[0.1812776700000000] |
| 04491925 | APT[0.0000000092462714],BTC[0.0000000094000000],ETH[0.0000000037808418],LTC[0.0000000078380856],SOL[0.0000000091880292],USD[0.0000111909464997],USDT[0.0000062047489570] |
| 04491927 | USD[30.00000000000000] |
| 04491931 | LUNA2[0.0000000169183209],LUNA2_LOCKED[0.0000000394760822],LUNC[0.0036840000000000],USD[0.7413914009043320],USDT[0.0061500000000000],XPLA[34897.8248000000000000] |
| 04491935 | TRX[0.00001000000000000],USD[0.0000001334440894],USDT[-0.0000000518392325] |
| 04491936 | APE[0.0970000000000000],USD[0.0000000126340800],USDT[0.0000000090699720] |
| 04491937 | APE[0.0973210000000000],ETH[0.0000000038187420],TRX[0.0000340000000000],USD[-0.0116636490257780],USDT[0.0000000079049333] |
| 04491938 | SHIB[1203637.6809116886887488],USD[0.0000000074035251],USDT[0.0000000064484339] |
| 04491939 | TRX[0.00005000000000000],USDT[1056.6193747000000000] |
| 04491943 | BTC[0.0001045100000000],ETHW[0.0005599500000000],SOL[0.0092451400000000],TRX[0.0000010000000000],USD[0.0092242021774500],USDT[0.0000000041302737] |
| 04491946 | USD[6.2806939737500000],XPLA[139.9981000000000000] |
| 04491947 | APE[0.0000000020000000],BNB[0.0011031660000000],DOGE[0.9786455300800000],ETH[0.1009716640920937],ETHW[0.9146882357920937],FTT[0.0017878490000000],LUNC[0.0000026732132477],MANA[0.3980482680885253],RNDR[0.0000000020000000],USD[1066.8905424568830500] |
| 04491951 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GMT[0.9960100000000000],LUNA2[1.5856594540000000],LUNA2_LOCKED[3.6998720590000000],LUNC[345280.6845166000000000],TRX[0.0000030000000000],USD[0.0000000865864699],USDT[0.0000000065008530] |
| 04491956 | TRX[0.3440450000000000],USDT[1.4225743413000000] |
| 04491970 | USD[0.0000000240096562],USDT[0.0034290000000000] |
| 04491974 | USD[6.2806939737500000],XPLA[139.9981000000000000] |
| 04491977 | ETH[-0.0003774265614521],ETHW[-0.0003751161116743],USD[0.5521522735000000],USDT[0.3183539957725950] |
| 04491982 | BAO[3.00000000000000],BTC[0.0064375100000000],ETH[0.3245783600000000],ETHW[0.3244096400000000],KIN[1.00000000000000],LUNA2[0.3813784357000000],LUNA2_LOCKED[0.8837041167000000],TRX[2.0007770000000000],USD[0.0076098020754030],USDC[833.2730043000000000],USDT[0.1530034827298894] |
| 04491984 | BTC[0.00070000000000000] |
| 04491985 | BTC[0.0000000057597769],USD[1.7743530344440055],USDT[0.0000000020000000] |
| 04491987 | AKRO[1.00000000000000],USD[1.0154110626428469] |
| 04491992 | SOL[0.0000000012000000],TRX[0.0001710000000000] |
| 04491996 | ETH[0.0000000040000000],NFT (304280619704196377)[1],USD[3.4185222000000000] |
| 04492001 | USDT[147.6189234900327600],XPLA[209.5706000000000000] |
| 04492006 | AKRO[3.00000000000000],BAO[6.00000000000000],BCH[1.0293102828393700],BNB[0.0813430228660100],BTC[0.0052870847081700],DOGE[211.1970085005659100],ETH[0.0251954056754300],ETHW[0.0175507214830800],FTT[0.5639445986000000],GMT[20.5065430847421500],KIN[17.00000000000000],LTC[2.0354974919275400],LUNA2[0.3842402221000000],LUNA2_LOCKED[0.8939115782000000],LUNC[499.6601452360000000],NFT (332680691600297571066)[1],NFT (349442829007571066)[1],NFT (377055056792606031)[1],RAY[20.2082191000000000],SOL[1.2967743361315663],SRM[6.4927122600000000],SRM_LOCKED[0.0067176800000000],TRX[84.0640430078106403],USD[15.8714741474756359],USDT[61.6188789958927631],USTC[48.9931110920000000] |
| 04492010 | USD[0.0061098415660323] |
| 04492019 | APE[0.0132750000000000],BTC[0.0016151355336454],BULL[0.0000000670400004198860],DAI[0.0000000028913277],ETH[0.0070473750616894],ETHW[0.0070473750616894],FTM[0.0000000010000000],LUNA2[31.0420521700000000],LUNA2_LOCKED[72.4314550600000000],LUNC[0.0079232933787885],SOL[-0.0145398398506103],USD[855.0864159493957022],USDC[2924.3452803400000000],USTC[0.0000000000333860] |
| 04492022 | APE[0.0997340000000000],USD[0.0000000004780000],XPLA[39.9924000000000000] |
| 04492024 | AKRO[1.00000000000000],ALPHA[1.00000000000000],BAO[1.00000000000000],DENT[1.00000000000000],ETH[0.0000414900000000],KIN[38.5442983200000000],MXN[25.0353815856907591],RSR[1.00000000000000],SOL[0.0000000025100000],UBXT[2.00000000000000],USDT[0.0000000926051782] |
| 04492031 | USD[0.0000004102326] |
| 04492039 | BAO[1.00000000000000],FTT[0.0000000943933321],KIN[1.00000000000000],TRY[0.0000000038668955],USD[0.0464183553877189],USDT[0.0000005500000000] |
| 04492043 | ETH[0.0000042829000],TRX[0.0002500000000000] |
| 04492046 | ETH[-0.0000083444455396],ETHW[-0.0000083806984411],FTM[2.00000000000000],NFT (397468327528177337)[1],TRX[0.0007770000000000],USD[-17.9224550133540312],USDT[19.0023674197745940] |
| 04492054 | TRX[0.00007000000000] |
| 04492056 | USD[0.0000000680793022] |
| 04492064 | BAO[1.00000000000000],BNB[0.0000000088000000],DENT[2.00000000000000],ETH[0.0000002309173960],KIN[4.00000000000000],LUNA2[0.0000000976829438],LUNC[0.0091160000000000],NFT (332090354451547117)[1],NFT (441761762704006286)[1],NFT (499758260876987991)[1],STGI0.00000053580371],USD[0.0029194927988200],USDT[0.0036470027570700] |
| 04492073 | USD[0.00001154361697716] |

Schedule F - Customer Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04492084 | ETH[0.000000059694100] |
| 04492088 | ETHW[0.0001772000000000],TRX[0.0000010000000000],USD[0.0000007593284311],USDT[0.000000014388791] |
| 04492092 | ETH[0.0000000036099500],TRX[0.0000060000000000],USDT[6572.2975728680193300] |
| 04492094 | FTT[832.3239966900000000],USD[0.0000049862984463],USDT[0.000000041527802] |
| 04492095 | USDT[0.0000000086222705] |
| 04492098 | BAO[1.0000000000000000],CTX[0.0000000446878700],TRU[1.0000000000000000],XRP[0.0000000021388224] |
| 04492103 | NFT (37055119035148944)[1],NFT (41281212978407641)[1],NFT (50780256088758660)[1],USD[0.0000000073020045],USDT[0.0000000005427800] |
| 04492106 | USD[1231.5834173500000000000000000] |
| 04492107 | KNC[0.0005350000000000],USD[0.0023974740912500],USDT[0.0062501319617512],XPLA[2.2421570000000000] |
| 04492109 | APE[0.0000600000000000],USD[0.0021495970120000],USDT[0.0000000068649462] |
| 04492116 | APE[0.0000001000000000],ETH[0.0006029700000000],FTT[19.9960000000000000],TRX[35498.0000000000000000],USD[0.1939064221558684],USDT[98.3829213615773395] |
| 04492118 | BTC[0.0030421900000000],USDT[96.4780904624449153] |
| 04492119 | USDT[0.0000000050000000] |
| 04492129 | USDT[0.0002980000000000] |
| 04492132 | SOL[0.0000000090000000],USD[0.8154662596610000] |
| 04492133 | APE[0.0000000073081700],TRX[0.0000140000000000],USD[0.0000000114098680],USDT[0.0000000018263890] |
| 04492136 | ETH[0.2321167300000000] |
| 04492138 | BNB[0.0000001000000000],ETH[0.0002529700000000],ETHW[0.0002529716443135],LUNA2[0.0000000290789381],LUNA2_LOCKED[0.0000000678508556],LUNC[0.0063320000000000],STG[0.7931329900000000],USD[-0.3330771757116174] |
| 04492142 | APE[0.0993000000000000],TRY[0.0000001388715371],USD[0.0092034968000000],USDT[0.0491701030339972] |
| 04492145 | CRO[0.0000000030000000],SOL[0.0000000969977841],USD[191.7831525020250000000000000] |
| 04492153 | FXS[75.8808200000000000],USD[1000.7700000043052543],USDT[55.2638797307035575] |
| 04492158 | USD[0.0000000042747700],USDT[1.0416814625000000] |
| 04492159 | BTC[0.0310940930000000],DOGE[130.0000000000000000],DOT[1.9719074100000000],ETH[0.0983484400000000],ETHW[1.9996200000000000],SOL[1.8569113400000000],TRX[0.0023310000000000],UNI[9.7966970400000000],USDT[167.6873613705146978] |
| 04492162 | APE[10.5978800000000000],USD[1.0747197787800000] |
| 04492163 | USD[0.0000000500000000] |
| 04492164 | USD[0.0000000105699700],USDT[2.0000000097708324] |
| 04492166 | USD[0.0000000020627500],USDT[0.0000000109033210] |
| 04492171 | USD[0.0000000069870859] |
| 04492172 | USD[0.0000000128471496],USDT[0.0000000011057850] |
| 04492174 | USD[0.0000243174407930] |
| 04492175 | TRX[10.5372184400000000] |
| 04492185 | AKRO[1.0000000000000000],BTC[0.0118233500000000],ETH[0.6568162600000000],ETHW[0.6565402600000000],KIN[1.0000000000000000],NFT (46704119260819139)[1],RSR[1.0000000000000000],TSLA[3.4001754900000000],UBXT[1.0000000000000000],USDT[0.0000023921743286] |
| 04492190 | AUD[0.0010452300000000],USD[0.0012085996078579] |
| 04492195 | AVAX[0.0000000024340000] |
| 04492204 | TRX[0.0000010000000000],USD[0.0000000166751164],USDT[0.7867338870664860] |
| 04492206 | USD[0.0000000004360060],USDT[0.0000000040549740] |
| 04492214 | USD[0.0000000056484677],USDT[0.0000000005090555] |
| 04492218 | APE[0.0995800000000000] |
| 04492220 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000000180612970],USDT[22172.3522252657050000],XRP[59.0000000000000000] |
| 04492223 | APE[0.0966400000000000],USD[0.0000001306084200],USDT[0.0000000001148315] |
| 04492225 | APE[0.0975000009434302],BTC[0.0000045137667500],ETH[0.0000000100000000],ETHW[0.3410000099198607],LUNA2[1.9463366690000000],LUNA2_LOCKED[4.5414522270000000],TRX[0.0000060000000000],USD[-48.5448448869106571],USDT[51.8104945216963951] |
| 04492226 | ETH[0.0000000003587668],USD[0.1143181090000000] |
| 04492227 | USD[0.0060727418819540],USDT[0.0003000023743865] |
| 04492230 | APE[0.0000000020000000],NFT (37550639630459556)[1],TRX[0.0000000078794365],USD[0.0000000047468274],USDT[0.0000000123795820] |
| 04492233 | BTC[0.0000000080529400] |
| 04492234 | USD[0.0000002771419104] |
| 04492243 | BNB[0.0001000000000000] |
| 04492247 | TRX[0.6570860000000000],USD[8.9886832163625000] |
| 04492263 | AUD[0.0082211074527535] |
| 04492264 | NFT (30280385177863729)[1],NFT (34155472743153822)[1],NFT (41643929612554302)[1],NFT (42973654175362404)[1],NFT (45325170742244824)[1],NFT (46113417209114441)[1],NFT (52603994907810888)[1],USD[1.4258908755000000],USDT[1.0009255300000000] |
| 04492265 | BTC[0.0000000099015800],CTX[-0.0000000476309911],USD[0.0000000317622648],USDT[0.0005520112500000],XPLA[84.9283410700000000],XRP[0.4686260000000000] |
| 04492269 | USD[0.0000000035705100],USDT[0.0000000023743865] |
| 04492275 | USD[0.0000000078129655] |
| 04492277 | USD[0.0000000096323667] |
| 04492280 | BNB[0.0154342000000000],JPY[0.0005916442544468] |
| 04492282 | USDT[150.0417520000000000] |
| 04492287 | TRX[1831.0312260000000000],USD[4.1421053620000000] |
| 04492295 | TRX[0.0000010000000000],USD[0.0634917668632207],USDT[0.0000000053164880] |
| 04492299 | APE[0.6681642400000000],AUD[0.0000001422278614] |
| 04492302 | APE[0.0019600000000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],USD[-2.2052791759122165],USDT[13.3977459775027640] |
| 04492306 | AKRO[1.0000000000000000],NFT (52041858569564618)[1],NFT (54667303627151884)[1],TRX[1.0000000000000000],USD[857.1972540857920200],XPLA[1919.8119000000000000],XRP[0.7687080000000000] |

Schedule E/F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04492310 | ETH[0.0000000059442500],SOL[0.0000000482392000],TRX[2.0007780000000000],USD[0.0000022258574472],USDT[0.0000000152460560] |
| 04492312 | USD[-0.0259293533264322],USDT[3.2756921945648057] |
| 04492316 | USD[1.3798768089350000] |
| 04492317 | USD[103.6063399692624661],XRP[0.0000000060000000] |
| 04492322 | USD[0.0000000080092362],USDT[0.0000000086136050] |
| 04492323 | BNB[0.0214539800000000],CAD[0.0000352959004977],ETH[0.0000000100000000],TRX[0.0002290000000000],USD[0.7127865887250649],USDT[0.0000000033326845] |
| 04492325 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000170429718],USDT[0.0000000091461635] |
| 04492328 | USD[0.0000000089251995] |
| 04492331 | BAT[1.0000000000000000],ETH[0.0010062700000000],ETHW[0.0011706708268220],LUNA2[0.0480249194600000],LUNA2_LOCKED[0.1120581454000000],SOL[0.0099678900000000],TRX[1.0009580000000000],USD[-13.8388688116708638],USDT[16.4300000054314702],USTC[0.2731327600000000] |
| 04492333 | USD[0.0017386789000000] |
| 04492334 | USD[0.0018148021000000] |
| 04492337 | LTC[0.1275220900000000] |
| 04492341 | ETH[0.0000000040780670],MATIC[0.0000000032400000],TRX[0.0000020075200000],USD[0.0000126678591116],USDT[0.0001842448336648] |
| 04492343 | USD[12081.5370182655718396] |
| 04492344 | ETH[0.0000000089301300],LUNA2[21.1196143500000000],LUNA2_LOCKED[49.2791001500000000],LUNC[4598840.4900000000000000],TRX[0.5642480000000000],USD[0.0424371402603905] |
| 04492349 | BAO[4.0000000000000000],KIN[1.0000000000000000],MXN[0.0000145898881221],USDT[0.0000000264199016] |
| 04492353 | NFT[3089730519030169926][1],NFT[4053572805876204492][1],NFT[5237776230623828221][1],USDT[0.0000000061158990] |
| 04492354 | APE[5.0000000000000000],USD[0.0000007830605880] |
| 04492355 | BNB[0.0000000100000000],BTC[0.0000000100000000],FTT[4.4661163672229100],TRX[0.1009180000000000],USD[0.0000001022996346],USDT[0.0000000057263937] |
| 04492356 | ETH[0.0000000033032398] |
| 04492367 | USDT[0.0001264736005530] |
| 04492368 | USD[0.0009164900000000] |
| 04492369 | USD[0.0000000012500000] |
| 04492372 | FTT[16.9631229000000000],USD[0.0000008524095526],USDT[0.0000000675138060] |
| 04492376 | BTC[0.0000000074542400] |
| 04492382 | USD[0.2646594054000000],USDT[0.0003609500000000] |
| 04492388 | NFT[3096406130145532391][1],NFT[3174789851430172941][1],NFT[3598853089371759781][1],NFT[4892372496866609324][1],TRX[0.0000080000000000] |
| 04492391 | AVAX[0.0000000112000000],BNB[0.0046600100000000],BTC[0.0000603776305860],FTT[0.0437805554434384],USD[-0.0001260342821961],USDT[0.0000817853544370] |
| 04492409 | BTC[0.0119000000000000] |
| 04492418 | TRX[0.6815290000000000],USD[0.0000003546907],USDT[0.0000000002567194] |
| 04492423 | BAO[1.0000000000000000],USD[0.0001569437154460] |
| 04492431 | FTT[0.4625838900000000],KIN[1.0000000000000000],USDT[0.0000000771454398] |
| 04492432 | SLRS[2.0000000000000000] |
| 04492433 | LUNA2[0.0000000401970855],LUNA2_LOCKED[0.0000000937931995],LUNC[0.0087530000000000],NFT[3137902820778318862][1],NFT[3765821432820606][1],NFT[4300406513737562256][1],NFT[4656409915761950401][1],SOL[0.0000000029794600],USD[0.0000000001569941],USDT[0.0000000050683850] |
| 04492434 | TRX[0.0000010000000000],USD[0.3005868000000000],USDT[0.0000000084270090] |
| 04492441 | FTT[90.8908200000000000],USD[0.2969425700000000] |
| 04492445 | USD[2.0000000000000000] |
| 04492448 | BTC[0.0000421000000000],MATIC[0.0000000041515869],USD[0.0000000101348926],USDT[0.0000000049787699],XRP[0.0000000060786016] |
| 04492455 | USD[998.0577305055000000] |
| 04492458 | TRX[0.0007770000000000],USD[0.0000000072076736],USDT[0.0000000055114468] |
| 04492470 | ETH[0.0000000100000000] |
| 04492471 | ETH[0.0000000081773540],LOOKS[0.0000000088693128],LUNA2[0.0142127556400000],LUNA2_LOCKED[0.0331630964900000],LUNC[3094.8574640000000000],SOL[0.0000000079000000],TRX[0.0011130000000000],USD[3.4070337100496047],USDT[134.7380409419929692] |
| 04492472 | USD[0.0072007295109440] |
| 04492473 | USD[1.2090869405055706] |
| 04492484 | APE[25.2940800000000000],ETH[0.0000000100000000],LUNA2[0.6049282818000000],LUNA2_LOCKED[1.4114993240000000],LUNC[131724.4069600000000000],USD[0.0002219564653600],USDT[17.8002881172335100] |
| 04492486 | DOGE[0.1884589315810457],NVDA[0.0023100000000000],SOL[1.0000000000000000],USD[1027.9270463839779500] |
| 04492488 | LUNA2[0.0003656807839000],LUNA2_LOCKED[0.0008532551625000],LUNC[0.0011780000000000],NFT[3950238365477378451],NFT[5725480324155574311][1],SOL[22.9600000000000000],USD[0.3944320671000000],USDT[0.8407682325000000],XRP[0.5514240000000000] |
| 04492491 | USD[0.0038602300000000] |
| 04492494 | NFT[3723348641362781331][1],NFT[3811555820487396321][1],NFT[3828336029210100171][1],NFT[4257986823485887575][1],NFT[5193612204434045571][1],USDT[0.0000121461434028] |
| 04492498 | FTT[770.0000000000000000],SRM[3.9882455600000000],SRM_LOCKED[67.5317544000000000],USD[0.5299164948450000],USDT[990.0604986000000000] |
| 04492499 | APE[0.0000000092332675] |
| 04492504 | APE[0.8000000000000000],TRX[0.4583370000000000],USD[2.2878923560000000] |
| 04492512 | USD[0.0000000095451113] |
| 04492514 | USD[0.0000001209514119],USDT[0.0000804027533373] |
| 04492518 | GST[0.0400002400000000],LUNA2[0.5636284708000000],LUNA2_LOCKED[1.2917997650000000],LUNC[0.7651240000000000],NFT[3763008165016963171][1],NFT[4197560580672951081][1],NFT[4981286573219014541][1],USD[0.0136552673750000],USDT[0.0000000055955200] |
| 04492523 | USD[2.1155874341000000],USDT[0.0033635770000000] |
| 04492527 | ARS[350.0000000000000000] |
| 04492540 | AUD[0.0000002495927776],MATIC[33.8069980000000000] |
| 04492544 | ETH[0.0000000805576960],USD[0.0000000612539437] |
| 04492545 | ETH[0.0009869200000000],ETHW[0.0009869231090446],GST[0.0000000491115200],LUNA2[0.0000000387890624],LUNA2_LOCKED[0.0000000905078122],LUNC[0.0084464000000000],SOL[0.0000000065926034],TRX[0.0015550088232710],USD[0.0000000141758452],USDT[0.0000000020794520] |
| 04492548 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04492550 | AUD[0.00000162582931396],UBXT[1.000000000000000] |
| 04492553 | USD[0.00282319653500000],USDT[4.003566243500000] |
| 04492555 | ETHW[0.000360470000000000],USDT[1.59504453619000000],USDT[7.3294651637500000] |
| 04492564 | AXS[0.0000620000000000],SOL[0.00121480171338251],TRX[0.0007770000000000],USD[0.0643906390965537],USDT[0.0000000057174199] |
| 04492567 | USD[0.629233511800000000],USDT[0.007468190000000000] |
| 04492580 | USD[0.855218910000000000] |
| 04492586 | BAO[2.00000000000000000],BNB[0.000000004862861 6],DENT[1.00000000000000000],ETH[0.00000000977259 81],KIN[1.00000000000000000],NFT (471112234645506526)[1],USD[1.273491118706992 7],USDT[0.0088139107917651] |
| 04492588 | USD[0.159514845500000000] |
| 04492590 | APE[26.00000000000000000],USD[1.034257000000000000] |
| 04492596 | USD[-1.310072880000000000],USDT[1.323145140000000000] |
| 04492598 | ETHW[0.000652800000000000],USD[0.000000023000000] |
| 04492600 | BAO[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.000002408323249 1] |
| 04492602 | ETH[0.000000046428000],IMX[0.0142684623292340],SOL[23.808344681045171 1],USD[0.0000000058347463],XRP[0.0000000095000000] |
| 04492611 | NFT (436408338704480 61)[1],NFT (442721759560964761)[1],NFT (530672177019205923)[1],NFT (544111986506242738)[1],USDT[0.0044667500000000] |
| 04492612 | USD[0.000000540000000],USDT[2.878412990000000000] |
| 04492614 | ETH[0.0000001000000 00],SOL[0.00333842000000000],USD[1.8748727887849402],USDT[0.000000829728134 8] |
| 04492617 | SOL[0.000000022645400],USD[0.855825000000000000] |
| 04492622 | APE[0.0991000000000 00],USD[0.0035245465000000] |
| 04492625 | ANC[0.070400000000000000],ETH[0.000000001320000],FTT[0.00000000515320000],GMT[0.56880000000000000],LUNA2[0.003104110835000 0],LUNA2_LOCKED[0.007242925281 0000],LUNC[0.0029100000000000],USD[0.000000082746737],USDT[0.00000015961916 2],USTC[0.4394000000000000] |
| 04492626 | USDT[0.200003203589 8370] |
| 04492627 | AUD[0.00000252086739 5],BTC[0.0000572700000000],FTT[0.0226743500000000],USD[0.0001337902067112] |
| 04492631 | BTC[0.049006530000000 0],FTT[25.1325105900000000],LUNA2[0.0029894284080000],LUNA2_LOCKED[0.0069753329530000],USD[4.713017114703707 9],USDT[1.8516457600000000],USTC[0.4231680400000000] |
| 04492638 | APE[2.920223010000000000],KIN[1.00000000000000 00],USD[0.0000000705685524] |
| 04492643 | TRX[0.00077700000000000],USD[1.450194119200000 0],USDT[0.0040560000000000] |
| 04492645 | AAPL[0.0578320000000000],BTC[0.000422940000000000],ETH[0.0178752300000000],ETHW[0.0178561900000000],KIN[1.0000000000000000],SOL[0.11441839000000 00],USD[10.7007020753615604] |
| 04492646 | ETH[0.0008370000000000],ETHW[0.0008370000000000],USD[0.0469170079500000],USDT[0.0027873452500000] |
| 04492658 | ETH[0.0000000070604470],NFT (358148805372950438)[1],NFT (448913649497842985)[1],SOL[0.000000032834524],TRX[0.0007950000000000],USD[0.3715417596771671],USDT[-0.0009633458499893] |
| 04492660 | APE[0.0962000000000000],ETH[0.000000025000000],USD[0.000000138772558] |
| 04492673 | APE[49.500000000000000000],FTM[74.00000000000000000],USD[425.2839856293000000],USDT[0.0000000310 08640] |
| 04492674 | APE[0.0990000000000000],USD[0.000000105246913],USDT[0.0000000066473990] |
| 04492680 | BTC[1.07331103500000 00],USD[13354.7870405145000000],USD[2000.0000000000000000],USDT[10610.8690628000 00000] |
| 04492682 | COPE[0.0000001000000 00] |
| 04492686 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000025000000] |
| 04492690 | USD[0.000000095517897],USDT[0.0000000544 31040] |
| 04492691 | KIN[2.0000000000000000],USD[0.0000000057752438],USDT[0.0000000097384785] |
| 04492693 | APE[0.0204850000000000],CHZ[2955.0004985300000000],DOGE[13629.9586950700000000],ETHW[200.81806211000000 00],FTT[703.652645970000 0000],NFT (560293627647206005)[1],STG[0.0291574300000000],TRX[0.0008060000000000],USD[0.0042117743500000],USDT[0.5870489008004924] |
| 04492694 | TRX[0.0000010000000000],USD[0.000000011 3527766],USDT[0.00000004865326 7],XRP[0.374000000000000000] |
| 04492704 | TRX[0.001583000000 0000] |
| 04492707 | LUNA2[0.193439064400 0000],LUNA2_LOCKED[0.451357816900 0000],LUNC[42121.7635300000000000],SOL[0.000000009675160],USD[0.000000129543120],USDT[0.000000006 2344615] |
| 04492708 | BTC[0.00004269253750 00],USD[1.99139642129045 45] |
| 04492709 | COPE[0.0000001000000 000] |
| 04492715 | DENT[1.0000000000000 0000],KIN[1.0000000000000 0000],MATIC[1.00000000000000 000],NFT (384043910652084565)[1],NFT (413465852423223967)[1],NFT (526180676664005394)[1],NFT (555773962115864974)[1],TRX[1.0000000000000000],USD[0.000000097218249],USDT[0.0000222594025069] |
| 04492718 | TRX[0.590164000000000000],USD[2.0017059227194000],USDT[0.0000033017233500] |
| 04492721 | USD[0.0000000046157768],USDT[0.0000000028831072],USTC[0.0000000005598000] |
| 04492722 | TRX[0.0000001000000000],USD[0.0000122104543579],USDT[0.0000000022267975] |
| 04492731 | USD[0.264811842500 0000] |
| 04492733 | APT[0.0000000072000000],AVAX[0.0000000093014279],BNB[0.0035535741629262],ETH[0.000076866594 2660],HT[0.0000000009491700],MATIC[0.0000001119878925],SOL[0.0000000052778375],TRX[0.0000070020540446],USDT[0.0000007231350377] |
| 04492739 | COPE[0.7500000000000000] |
| 04492745 | FTT[-0.0000000011000000],NFT (302267812930573920)[1],NFT (327333026826170523)[1],NFT (362286780317427171)[1],USD[0.0000000086549546],XRP[0.000000010000000] |
| 04492753 | COPE[0.000000010000000] |
| 04492764 | LUNA2[1.771799815000000000],LUNA2_LOCKED[4.1341995680000000],LUNC[385813.1400000000000000],USD[0.0029794138596805],USDT[0.000000005127 2230] |
| 04492765 | ETH[0.000000050916800],FTT[0.0000000609698000],TRX[0.0000400030664630],USD[0.000000021573826],USDT[0.0000031760208698],USDTBEAR[0.000000009400000],XRP[0.000000096172078] |
| 04492768 | BNB[0.00440625000000000],ETH[0.0000000001228500] |
| 04492769 | AMZN[0.000048000000000],APE[0.052400000000000000],AVAX[0.0000000847440000],BNB[0.0000000047773600],BTC[-0.0000000044201 00],ETH[0.00001915453269000],ETHW[0.00191550522264 4],GMT[0.000000000000000000],GST[0.0482604500000000],LUNC[0.000000007730040 0],SOL[0.0047829800000000],TSLA[0.0005428500000000],USD[-0.3126837846689926],USDT[0.0000000040770291] |
| 04492773 | ETH[0.03600000000000000],ETHW[0.0360000000000000],USD[20.4706729200000000] |
| 04492779 | BNB[0.00000008891398 9],BTC[0.00000004440854 7],ETH[0.00000003274710 0],MATIC[0.0000000088600000],SOL[0.000000010000000],TRX[0.0000000988112 06],USDT[0.00000007616 1588] |
| 04492780 | DOT[0.09442537000000000],USDT[140.9320784400000000] |
| 04492781 | COPE[0.000000010000000] |
| 04492782 | APE[0.0991070000000000],KIN[2.0000000000000000],SOL[0.0000000069181 00],USD[0.0251075634000000],USDT[0.0000000090438695] |
| 04492783 | BAO[2.000000000000000000],KIN[2.0000000000000000],RSR[1227.4522536300000000],SLP[1005.3759538600000000],USD[0.0004566129819 65] |
| 04492804 | USDT[0.00000000768 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04492806 | APE[12.297540000000000000],USD[0.362412370000000000],USDT[0.000000134910285] |
| 04492811 | ETH[0.362000000000000000],ETHW[0.362000000000000000] |
| 04492818 | USD[1842.302438679309061B],USDT[0.000000023435877] |
| 04492819 | BNB[0.000000016929500],ETH[0.000000950000000000],ETHW[0.000000954992498] |
| 04492825 | COPE[0.000000010000000] |
| 04492826 | XRP[3.009714270000000000] |
| 04492830 | USD[0.003179609692289 4] |
| 04492834 | BTC[0.051827290000000000],ETHW[0.800000000000000000],USD[11.6589820776469402] |
| 04492838 | ATOM[11.997720000000000000],AVAX[3.799278000000000000],BTC[0.000168496000000000],DOT[14.797587000000000000],ETH[0.000990500000000000],ETHW[0.000990500000000000],FTT[0.099829000000000000],LUNA2[0.859714188200000000],LUNC[2.005999772000000000],LUNC[2.769473700000000000],RUNE[32.192115000000000000],SOL[2.549583900000000000],SUSHI[0.493160000000000000],USDT[5.822303788500000000] |
| 04492840 | BTC[0.000000007550609] |
| 04492844 | APE[2.042755587057438 4],USD[0.000001429790432] |
| 04492856 | BNB[1.171202120000000000],ETH[0.070720720000000000],ETHW[0.070720720000000000],LTC[0.000000090000000000],USD[0.0010705068430984] |
| 04492858 | USDT[19.0000000000 00000] |
| 04492859 | APE[0.050340000000000] |
| 04492862 | ETH[2.931817800000000000],ETHW[2.931817800000000000],LUNA2_LOCKED[48.403779700000000000],TONCOIN[304.439180000000000000],TRX[0.001314000000000000],UMEE[59190.000000000000000000],USD[0.491685931000000000],USDT[1.550144978231 5600] |
| 04492864 | USD[0.000000101953452],USDT[0.002238200000000000],USTC[0.000000004238076] |
| 04492866 | AKRO[1.000000000000000000],APT[0.000364910000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000054700000],DENT[3.000000000000000000],NFT[34135993863894126 6][1],NFT[4986077755199101 72][1],NFT[55857370404860647 5][1],USD[0.000059208141837] |
| 04492867 | LUNA2[0.000000002000000],LUNA2_LOCKED[3.244269589000000],USDT[0.000004643605681 0] |
| 04492873 | AKRO[1.000000000000000000],BAO[15.000000000000000000],BTC[0.061422440000000000],CRO[55.856753020000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],NFT[4383890062073479 17][1],NFT[4948099406012178 20][1],NFT[57371428785503430 2][1],RSR[1.000000000000000000],TRX[1.000843000000000000],UBXT[2.000000000000000000],USD[2.558042689758592 5],USDTI[0.041197091426165 0] |
| 04492874 | ETHW[0.522420880000000000],SOL[0.000954160000000000],USD[0.747449157420000000],USDT[1.114860279875000 0] |
| 04492875 | APT[0.000000000000000],BNB[0.000000093560512],DAI[0.000000009827283 2],ETH[0.000000130543891],MATIC[0.000000056763464],SOL[0.238789439520932 0],STG[0.000000023937800],TRX[0.000008005814679 7],USD[0.002714937161086 0],USDT[0.001251696271854] |
| 04492882 | LUNA2[0.060190508730000],LUNA2_LOCKED[0.140444520400000],LUNC[13106.610000000000000000],SOL[0.002742440000000],TRX[0.000778000000000000],USD[-0.141424372400000000],USDT[0.830000001989460 0] |
| 04492885 | USD[0.003140056100000],USDT[0.000000151325837] |
| 04492887 | SOL[0.000000081600000],USD[0.000000009977309],USDT[0.000000049520395] |
| 04492892 | APE[0.700000000000000],NFT[4313245018676520 19][1],NFT[5129122292273068 67][1],TRX[0.000020000000000],USD[14.9153132700000000],USDT[0.000000073159055] |
| 04492894 | APE[0.000000004000000],USD[0.000000084480060] |
| 04492896 | APE[0.088060000000000],USD[0.000000087076951],USDT[0.000000008111313 5] |
| 04492897 | COPE[0.000000010000000] |
| 04492899 | BOBA[148.214708580000000],TRX[0.000030000000000],USD[0.000000143260201],USDT[0.000000161517473] |
| 04492902 | TRX[0.000080000000000] |
| 04492908 | LUNA2[1.855994179000000],LUNA2_LOCKED[4.330653084000000],NFT[5671352593234551 89][1],USD[0.000000860667662 5] |
| 04492912 | USD[0.000053193707366],USDT[0.000000089497725] |
| 04492914 | ETH[0.000071800000000],FTT[0.001063928226517],MATIC[1.000000000000000000],USD[0.000070260588496],USDT[1534.90869175494622 00] |
| 04492919 | USD[0.009437517200000],USDT[0.000000022838345] |
| 04492922 | COPE[0.500000000000000] |
| 04492930 | APE[2001.982668630000000],NFT[3199447205376710 05][1],NFT[3862269354966944 70][1],NFT[4202580807766228 61][1],NFT[5682285259808605 22][1],USD[0.009293290805000 0] |
| 04492931 | USD[0.000703733845 8] |
| 04492934 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],DOGE[0.000000031592175],ETH[0.044565988920723],FTT[0.000000011604133],KIN[5.000000000000000000],LUNA2[0.001689076665000],LUNA2_LOCKED[0.003941178885000],LUNC[36.780000000000000000],RSR[2.000000000000000000],SOL[0.000000029384597 37],TRX[1.001558000000000000],UBXT[5.000000000000000000],USD[0.006705485338126 7],USDT[0.000003293845973 7] |
| 04492940 | APE[0.076760000000000000],USD[0.000000097015920],USDT[0.000000007133900] |
| 04492943 | APE[0.029217400000000000],APT[0.480000000000000000],BTC[0.000000059525000],USD[0.000000005000000] |
| 04492945 | TRX[0.000030000000000],USD[8.7397603767500000 0] |
| 04492947 | BTC[0.000024430000000],USD[0.000000854442295],USDT[0.000000032355839] |
| 04492958 | COPE[0.000000010000000] |
| 04492960 | AKRO[1.000000000000000000],APE[1.663929844672691 0],BAO[9.000000000000000000],BTC[0.002170254084212 7],DOGE[183.176720342027583 3],ETH[0.000000024800000],ETHW[0.000000024800000],KIN[7.000000000000000000],LUNA2[0.019532390500000],LUNA2_LOCKED[0.004557557784000 0],LUNC[425.321915553873000],MATIC[0.000483431340000],RUNE[0.000000057366910],SOL[0.252082050240700],UBXT[1.000000000000000000],USDT[0.000000002188100 0],ZRX[29.4860761108260000] |
| 04492964 | APE[0.086080000000000000],USD[44.198546290000000 0],USDT[0.000000025809835] |
| 04492970 | COPE[0.000000010000000] |
| 04492972 | AKRO[1.000000000000000000],ETH[0.000000226412619],ETHW[0.000000093529601],SOL[0.000000014791940],USD[9.7665295495209417] |
| 04492975 | USD[0.000261766575774] |
| 04492979 | USDT[0.775835650000000] |
| 04492985 | APE[0.098860000000000000],NFT[4477338592227963 80][1],NFT[4499303862352129 66][1],NFT[5409666999563738 232][1],USD[12.9300820950000000] |
| 04492986 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000008340338425 0] |
| 04492988 | BTC[0.000000005752572],BULL[0.000000015979338],ETHBULL[0.000000018764704],FTT[0.000000094818847],LUNA2[0.000705800278700 0],LUNA2_LOCKED[0.001646867317000 0],LUNC[153.689496674535621 9],SOL[0.000000097603740],USD[0.000000682262817],USDT[0.000000358049757],XRPBULL[0.000000072515800] |
| 04492989 | USD[0.000000000000000] |
| 04492995 | APE[0.092980000000000000],TRX[0.000030000000000],USD[0.000000014026826],USDT[0.000000035661040] |
| 04492998 | USD[8.302101647875000 0],XPLA[1260.000000000000000000],XRP[0.385384000000000000] |
| 04493002 | 1INCH[142.121168710000000 0],BTC[0.000070900000000],ETH[0.329052775700000],ETHW[0.000421800000000],FTT[141.489111580000000 0],MATIC[0.035044890000000 0],USD[1.175178056747378 4],USDT[0.000255310000000 0] |
| 04493006 | COPE[0.000000010000000] |
| 04493007 | APE[0.099500000000000000],TRX[0.000020000000000],USD[0.038837067443995 8],USDT[-0.035495803666467 0] |
| 04493008 | USD[0.049707975250000 0],USDT[0.047197910250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04493010 | USD[0.0000000050000000] |
| 04493014 | USD[0.000000076285840],USDT[1.7967158000000000] |
| 04493018 | COPE[0.0000001000000000] |
| 04493029 | APE[0.0000000035147200],LUNA2[1.4280290930000000],LUNA2_LOCKED[3.3320678830000000],LUNC[20.6200000000000000],USD[1.5455258800000000] |
| 04493030 | COPE[0.0000001000000000] |
| 04493032 | APE[0.0405000000000000],USD[0.5495571950000000] |
| 04493033 | ETH[0.081794105709280],ETHW[0.081794105709280],MATIC[10.000000026192000],USD[71.639589711318320],USDT[0.2796132124900256] |
| 04493036 | USDT[84.9700000063692031] |
| 04493039 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000085763968830] |
| 04493046 | APE[0.0996600000000000],BNB[0.0065000000000000],NFT[4787780253056236921][1],NFT[5426159121923091731][1],USD[0.0000000865530801],USDT[0.0000000040000000] |
| 04493050 | FTT[0.1999600000000000],USD[0.0000000549306841],USDC[559.6570330100000000],USDT[0.0099980000000000] |
| 04493055 | USDT[0.0015543800000000] |
| 04493057 | APE[0.9998000000000000],USD[20.0082674937572799],USDT[0.0000000003199445] |
| 04493070 | COPE[0.0000001000000000] |
| 04493071 | ETH[0.0003427900000000],ETHW[0.0003427900000000],FTT[0.0665241900000000],LUNA2_LOCKED[41.0003161200000000],SOL[0.0024950000000000],TRX[0.0000040000000000],USD[0.0042461581651292],USDT[0.0000000024369048] |
| 04493076 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0380975496923343],ETHW[0.0423892896923343],KIN[1.0000000000000000],LTC[0.0000000081140000],MATIC[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0002949823385982],UBXT[1.0000000000000000],UNI[0.1912816100000000],USD[0.0000000023781414],USDT[0.0000000028020736] |
| 04493077 | HT[26.7946400000000000],TRX[0.0001800000000000],USD[88.3396157800000000],USDT[0.0000000004376434] |
| 04493079 | APE[0.0970000000000000],NFT[325509119605627582][1],NFT[432950168293151472][1],NFT[493713870468693045][1],USD[0.0128542250000000] |
| 04493082 | DOGE[4.8801660100000000],USD[0.0000000002840197] |
| 04493084 | APE[0.0155746200000000],USD[1.4833044900000000] |
| 04493085 | COPE[0.0000001000000000] |
| 04493088 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1208863467774690],DOGE[0.0906599863357000],ETH[0.0001226000000000],ETHW[0.0001226000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0157932207624000],MATIC[1.0408476554515600],NFT[292018641386576993][1],NFT[318174087872113117][1],NFT[339234102195877789][1],NFT[373591900214136501][1],NFT[391407686961763582][1],NFT[402690364407179602][1],NFT[430043090159515585][1],NFT[457412554283551223][1],NFT[483696137432655409][1],NFT[494858650426457536][1],NFT[533733312961992289][1],RSR[1.0000000000000000],SOL[0.0000000171366000],TRU[1.0000000000000000],TRX[1.0016040000000000],UBXT[4.0000000000000000],USD[0138.1750452703762967],USDT[1293.8047845107019416] |
| 04493095 | COPE[0.2500000000000000] |
| 04493096 | ETH[0.0000000099204000] |
| 04493099 | USD[0.0000000052353727],USDT[0.0000000065216725] |
| 04493104 | TRX[0.0000001000000000] |
| 04493107 | BTC[0.0000000014127680],ETHW[0.1209700000000000],LUNA2[1.8905825740000000],LUNA2_LOCKED[4.4113593390000000],SOL[5.0000000000000000],USD[16.9712330177063985],USTC[0.0000000032528400] |
| 04493113 | COPE[0.0000001000000000] |
| 04493117 | BNB[0.0000000282220000],BTC[0.0000000098182000],ETH[0.0000000070049200],ETHW[4.9111867561541000],FTT[62.8827253200000000],SOL[0.0000000020565200],TRX[0.0019988915846000],USD[0.0000000115056534],USDT[25029.6054995898877845] |
| 04493118 | SOL[119.7038941061449958],USDT[413.7964843341834258] |
| 04493122 | COPE[0.0000001000000000] |
| 04493132 | USD[0.4196845100000000] |
| 04493133 | BNB[0.0000000701588000],ETH[0.0000000011163200] |
| 04493136 | APE[0.0986700000000000],USD[0.0042537577300000],USDT[0.0035684025000000] |
| 04493137 | USD[5.2854940720000000],USDT[0.0000000079786885] |
| 04493138 | COPE[0.2500000000000000] |
| 04493139 | APE[0.0231010000000000],TRX[1.0000000000000000],USD[0.0000142485769250],USDT[0.0000000270552540] |
| 04493140 | ETHW[0.0000000001755663],USD[0.0000005010337011] |
| 04493142 | APE[1.9998000000000000],USD[30.8087840800000000],USDT[0.0000000057915915] |
| 04493145 | COPE[0.2500000000000000] |
| 04493149 | TONCOIN[1.0000000000000000] |
| 04493155 | BTC[0.0000000029388635],USD[0.0000162631310540] |
| 04493158 | TRX[0.0007770000000000],USDT[0.0947627000000000] |
| 04493160 | USD[0.0000000082644824],USDT[6.0000246342353465] |
| 04493162 | COPE[0.0000001000000000] |
| 04493166 | TRX[0.0015540000000000] |
| 04493171 | COPE[0.0000001000000000] |
| 04493175 | TRX[0.0000010000000000] |
| 04493176 | BTC[0.0000000090608929],MATIC[0.0378457731603970],SHIB[0.0000000032266000],TRX[0.0015540085427898],USD[0.0000016642078209] |
| 04493177 | AKRO[1.0000000000000000],APE[0.0000000070024800],BAO[3.0000000000000000],BNB[0.0000000746339956],CHF[0.0000000383169194],KIN[4.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000181432540988],USDT[0.0000000030383650] |
| 04493180 | APE[0.0960000000000000],TRX[0.0000020000000000],USD[23.7496196830000000],USDT[0.0064570000000000] |
| 04493182 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[0.0000300000000000],USD[0.0000000096193004],USDT[0.0001449840585247] |
| 04493183 | USD[0.0024580080000000] |
| 04493184 | APE[31.5939980000000000],STG[67.9870800000000000],USD[0.0125252338686200],XPLA[249.9525000000000000] |
| 04493186 | COPE[0.2500000000000000] |
| 04493188 | USDT[10514.5082047700000000] |
| 04493189 | USD[0.0410053200000000] |
| 04493192 | COPE[0.0000001000000000] |
| 04493197 | NFT[317351063121953624][1],NFT[386669433964657503][1],NFT[419756436041454443][1],TRX[0.1866320000000000],USD[0.0083683710550000],USDT[0.0000000003000000] |
| 04493208 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04493209 | BTC[0.00000000024691000],FTT[0.21530237407994483],GBP[0.0000000022572084],LUNA2[0.0000000076000000],LUNA2_LOCKED[2.2179306510000000],LUNC[206982.4580948000000000],USD[0.0000000026463751],USDT[0.0000000028180960] |
| 04493215 | COPE[0.0000000100000000] |
| 04493220 | SGD[13.3627806600000000],TRX[0.0000010000000000],USDT[6.3315576832605550] |
| 04493221 | USD[0.0000000050000000] |
| 04493223 | ANC[0.0000000082865324],BTC[0.0000000029271418],ETH[0.0000000006775302],ETHBULL[0.0000000099038896],LUNA2_LOCKED[0.0000001337086019],LUNC[0.0012478000000000],USD[0.0000000047074039] |
| 04493227 | USD[3.1520885200000000] |
| 04493229 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000166398308],FIDA[1.0000000000000000],KIN[6.0000000000000000],MATIC[0.0000000085000000],NFT (4396037144292927193)[1],NFT (442475605434745110)[1],SOL[0.0000000002407 1500],UBXT[3.0000000000000000],USD[0.0000284121529170],USDT[0.0000195Z22598999] |
| 04493230 | COPE[0.0000001000000000] |
| 04493241 | COPE[0.7500000000000000] |
| 04493243 | BNB[0.0000000029834651],BTC[0.0000000052675000],TRX[0.0000000048454081],USD[0.0000000060062369],USDT[0.0000000070716847] |
| 04493247 | APE[0.0993400000000000],TRX[0.1723712200000000],USD[-0.0117241580317799],USDT[0.0032321800000000] |
| 04493249 | USD[25.4143921104000000],USDT[0.0098119000000000] |
| 04493252 | BNB[0.0006469000000000],USD[30.0000000000000000] |
| 04493256 | SOL[0.0000001100000000],USD[4.6418098928292000] |
| 04493257 | COPE[0.0000001000000000] |
| 04493262 | USD[0.0000000050000000],USDT[0.0087720000000000] |
| 04493271 | USD[0.0000000100000000] |
| 04493274 | TRX[0.0000010000000000] |
| 04493281 | COPE[0.0000001000000000] |
| 04493291 | COPE[0.0000001000000000] |
| 04493295 | ADABULL[0.0815510000000000],FTT[0.0000000010706548],LUNA2[0.0000000050000000],LUNA2_LOCKED[20.5563990700000000],LUNC[324.6472436500000000],SPELL[0.0000000012136200],USD[0.3058667861884382] |
| 04493296 | XRP[7100.1280997300000000] |
| 04493310 | BNB[0.0000001387445542],BTC[0.0000000094208000],ETH[0.0000000281347008],SOL[0.0000000100000000],USD[0.0000000071286090],USDT[0.0000000006481904B] |
| 04493313 | ALGO[0.0000000113397711],DOGE[0.0000000275000190],ETHW[0.1062468600000000],FTT[3151.3431400000000000],LUNA2[1.9865523650000000],LUNA2_LOCKED[4.6352888520000000],USD[6.3323484218516653] |
| 04493314 | DYDX[11.6977770000000000],TRX[0.0000020000000000],USD[0.4889582568000000] |
| 04493320 | COPE[0.0000001000000000] |
| 04493327 | BTC[0.0000000049192180],SOL[0.0000000113865000] |
| 04493329 | AUD[0.0013790211128300],BAO[3.0000000000000000],KIN[4.0000000000000000],SGD[0.0000000002738309],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0061096810133027] |
| 04493331 | ETH[0.0000000025684903],FTT[0.1077599171725920],USD[0.0484992889647797],USDT[0.0000000100000000] |
| 04493338 | TRX[0.0000030000000000] |
| 04493339 | USD[0.0000572665548912] |
| 04493346 | APE[0.0790600000000000] |
| 04493347 | USD[10.3191384200000000000000000000],USDT[0.0000000072498690] |
| 04493349 | COPE[0.0000001000000000] |
| 04493353 | BTC[0.0000000032747500],LTC[0.0000000051932803],USD[0.0069421162000000],USDT[0.0228792937278349] |
| 04493356 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0423567686769920],USDT[0.0000000012669919] |
| 04493361 | BNB[0.0000000024228642],BTC[0.0000000059400000],MATIC[0.0000000020466541],TRX[0.0000000026502237],USDT[0.0000010176482865] |
| 04493363 | AKRO[1.0000000000000000],GALA[0.0650892400000000],USD[0.4710147512063644],USDT[0.0000000086724875] |
| 04493364 | USD[0.0000204799575484] |
| 04493369 | USD[0.0000000071884174],USDT[0.0000000113920664] |
| 04493379 | TRX[0.0015550000000000],USDT[73.4080345800000000] |
| 04493382 | BTC[0.0000700000000000],ETH[0.0001322879710000],ETHW[0.0001322879710000],MXN[0.0000001555736562],USD[0.0000000034257401] |
| 04493383 | AKRO[1.0000000000000000],USD[0.0000000001968582],USD[0.0000000048706666] |
| 04493390 | BAO[2.0000000000000000],ETH[0.0008574000000000],ETHW[0.0008574000000000],GRT[1.0000000000000000],IND[0.4489522700000000],KIN[1.0000000000000000],USD[-0.5648353927281943] |
| 04493397 | AKRO[2.0000000000000000],BTC[0.0000080533759500],FRONT[1.0000000000000000],KIN[1.0000000000000000],MSTR[0.0008960000000000],STG[0.0064778500000000],TRX[0.0196460000000000],UBXT[1.0000000000000000],USD[0.0038366352874971],USDT[0.0000127339735804] |
| 04493400 | USDT[0.6145960800000000] |
| 04493402 | ETH[0.0000000006387120],TRX[0.0016920000000000],USD[0.0000000035473642],USDT[0.0000000066358813] |
| 04493411 | APE[0.0380400000000000],USD[0.0000124972613815] |
| 04493412 | USD[0.0435966100000000],USDT[0.0000000012693270] |
| 04493414 | APE[0.0000000020754738],ETH[0.0000000057258774],USD[1.2905833219520666],USDT[0.0000000116277274] |
| 04493415 | USD[0.0000000101099840],USDT[0.0000000078983569] |
| 04493416 | 1INCH[0.0000000018620606],BNB[0.0000000038115102],LOOKS[0.0000000072799215],MATIC[0.0000000100000000],SAND[0.0000000028419445],USDT[0.0000005721581567] |
| 04493421 | USD[0.0070854197000000] |
| 04493423 | USD[2.0857213450000000] |
| 04493424 | USD[0.0000000050000000] |
| 04493426 | ETH[0.0008282835877000],USD[0.1030244707000000] |
| 04493433 | APE[0.0000001000000000],BTC[0.0000025200000000],ETH[0.0000000099401000],USD[0.0002000026608056] |
| 04493438 | AUD[2.3685567788063366],KIN[1.0000000000000000],USD[30.0000000000000000] |
| 04493440 | USD[0.0028180077450000] |
| 04493445 | USD[0.0274841841906805] |
| 04493446 | USD[0.7474189350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04493452 | USD[0.0000000660032995],USDT[0.000000089660225] |
| 04493455 | APE[0.0000707900000000],USD[0.0000000573637595] |
| 04493457 | COPE[0.0000001000000000] |
| 04493460 | SOL[0.1000000000000000],USD[0.0016016645986956],USDT[0.000000066257360] |
| 04493463 | ETH[0.0000000086018224],LUNA2_LOCKED[0.0000000137373337],LUNC[0.0012820000000000],USD[1.4661420013626017] |
| 04493466 | BTC[0.0004502000000000],USD[37.0374090000000000],USDT[1237.0095796050492625] |
| 04493470 | BAO[1.0000000000000000],GBP[0.0000000089064853],NFT[331980029265782060 3][1],NFT[525690025443325158][1] |
| 04493473 | TRX[0.6000030000000000],USD[0.0144403790125000] |
| 04493481 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0850163512860000],LUNA2_LOCKED[0.1983714863240000],LUNC[18458.7666720200000000],NFT[321418122754597320][1],NFT[323008443607476253][1],NFT[353622749404511690][1],NFT[496282506112927440][1],NFT[507866214889738604][1],NFT[529286718301779980][1],SOL[1.1519812200000000],TRX[1.0007770000000000],USD[0.0000000079354511],USDC[456.4714553100000000],USDT[0.0255229081838800],USTC[0.4617590000000000] |
| 04493483 | APE[6.0000000000000000],NFT[289360117380935195][1],NFT[327286057460721922][1],NFT[481824903744854254][1],NFT[554110175212369398][1],TRX[0.0000010000000000],USD[0.0013394393607097],USD[3.7595298007303477] |
| 04493484 | ETH[0.0000000011588600],NFT[333185169506527160][1],NFT[345807209175844070][1],NFT[429986761915292842][1],NFT[466017513872245249][1],NFT[470773268413997698][1],NFT[549529865668537569][1] |
| 04493485 | COPE[0.0000001000000000] |
| 04493486 | NFT[470856141315663607][1],TRX[0.0007890000000000],USDT[0.0000000034147600] |
| 04493495 | IND[6.9238000000000000],TRX[0.0077770000000000],USD[0.0831346795000000] |
| 04493508 | AUD[0.0000000032318075],USD[0.0000000523026972],USDT[0.0000000024681752] |
| 04493513 | APT[0.0000000050000000],BNB[0.0000000030000000],ETH[0.0000000022328552],SOL[0.0000000088278518],USD[0.0000000098289887],USDT[0.0000000816779976] |
| 04493515 | USD[0.0000000093021738],USDT[0.2058655197160010] |
| 04493522 | BTC[0.0543684288550000],LUNA2[0.0029811769060000],LUNA2_LOCKED[0.0695607944800000],TRX[0.9475110000000000],USD[1.5387526783800000],USDT[0.0063767702500000],USTC[0.4220000000000000] |
| 04493524 | COPE[0.0000001000000000] |
| 04493532 | USD[0.8169494576000000] |
| 04493536 | BNB[0.0000000192407135],BTC[0.0000000124237809],ETH[0.0000000085157939],FTT[0.4778063900000000],HT[-0.0000000007000000],MATIC[0.0000000074775600],NFT[302684062973491043][1],NFT[474854206329304222][1],NFT[485940908718964837][1],SOL[0.8462600086750000],TRX[0.0000000047051741],USD[0.0001690701101271],USDT[0.0002703666683027] |
| 04493542 | NFT[354667508575067050][1],NFT[384960020581768468][1],NFT[451176273329251149][1],NFT[456456236835795945][1],SOL[1.0000000215292098],USD[0.0075765600949600] |
| 04493546 | IND[0.0660000000000000],OMG[0.0060498000000000],USD[0.2585807350000000] |
| 04493547 | BNB[0.0000000039846544],BRZ[0.0000000090000000],ETH[0.0000000077697428],USD[0.0000000068658296] |
| 04493549 | AKRO[2.0000000000000000],APE[0.0000000010907894],DENT[2.0000000000000000],DOGE[1.0000000000000000],IND[0.0542779524009700],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000086833250],USD[0.0000000116492400] |
| 04493554 | BNB[35.6134100000000000] |
| 04493555 | ARS[0.0000036613670606],BTC[0.0000000028039100],USDT[0.6335936500000000] |
| 04493560 | BNB[0.0000001000000000],ETH[0.0000000027883566],USD[0.0000201842568613] |
| 04493571 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000259471189] |
| 04493573 | TRX[0.0000030000000000] |
| 04493576 | USD[0.0000000067941234] |
| 04493577 | NFT[411764190019159606][1],NFT[508731740141842633][1],NFT[519137851179517573][1],USD[-29.4784234384553010],USDT[50.4000000000000000] |
| 04493579 | USD[0.6165733150000000] |
| 04493580 | SOL[0.0347827800000000],USD[15.0589147675000000],USDT[0.0000000173712568] |
| 04493584 | ETH[0.0000939500000000],ETHW[0.0290939500000000],FTT[2.2995400000000000],GMT[1104.6325640000000000],GST[1418.4000000000000000],LUNA[4.7786925790000000],LUNA2_LOCKED[11.1502826800000000],LUNC[0.3700000000000000],TRX[0.0007790000000000],USD[3.2715598603014881],USDT[224.3607950902600394] |
| 04493595 | BAO[2.0000000000000000],KIN[4.0000000000000000],USD[0.0000000082895060] |
| 04493598 | TRX[0.0000040000000000],USD[0.0024757875000000] |
| 04493604 | TRX[0.0208960000000000],USDT[-0.0010080187251264] |
| 04493605 | USD[0.0000000085940480],USDT[0.0000000041900266] |
| 04493611 | LUNA2[3.7488570710000000],LUNA2_LOCKED[8.7473331660000000],USD[232.6617016247218700] |
| 04493615 | BNB[0.0002155900000000],USD[0.0000000121533900],USDT[0.0000000022602271] |
| 04493623 | APE[0.0000000002271548],AUD[0.0047235900000000],ETH[0.0000000040000000],USD[0.0000000083847571],USDT[0.0000000139845940] |
| 04493625 | ETH[0.0000000061081567],LUNA2[0.0046692908070000],LUNA2_LOCKED[0.0108950118800000],LUNC[0.0072020000000000],USD[1.3693185880810400],USDT[0.0000575895705000],USTC[0.6609560000000000] |
| 04493631 | GBP[0.0000000001216198],KSHIB[416.1366713300000000],RSR[1.0000000000000000],USD[0.0000303363282816] |
| 04493633 | USD[0.0000000153920081],USDT[0.0000000067043938] |
| 04493634 | COPE[0.0000001000000000] |
| 04493635 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 04493637 | USD[0.0000237257016681],USDT[0.0000000082774835] |
| 04493647 | AUD[0.0003281193735196],BAO[3.0000000000000000],BTC[0.1559121600000000],BUSD[85.9837329400000000],ETH[0.0030394900000000],ETHW[0.0063120000000000],FTM[0.0012446000000000],RUNE[9.5947079100000000],SOL[0.0134700000000000],USD[2199.7332877381500285] |
| 04493650 | KIN[2.0000000000000000],TONCOIN[32.1739302700000000],UBXT[1.0000000000000000],USD[0.0000000115627617] |
| 04493659 | USD[2.1144160000000000] |
| 04493661 | ETHW[0.0005756300000000],USD[0.0000000074800000] |
| 04493664 | COPE[0.0000001000000000] |
| 04493667 | USD[53.7325676900000000] |
| 04493679 | USD[0.6809754000000000],USDT[2000.0000000000000000] |
| 04493680 | USD[10.0000000000000000] |
| 04493681 | COPE[0.0000001000000000] |
| 04493685 | APE[0.0000000082000000],USD[11.2576711407889369],USDT[0.0000000015901480] |
| 04493687 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],SOL[0.0000001000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000040325989],USDT[0.0000000160345302] |
| 04493691 | EUR[0.0000000088797227],NFT[408268128681610941][1],NFT[503596180990282779][1],NFT[539236220433165085][1],USD[0.0000000105817619],USDT[31.3655784300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04493693 | TRX[0.0015540000000000],USDT[3.0482228735000000] |
| 04493696 | BNB[0.0000000073824800],USD[0.0000002313997439],USDT[0.000000159596898] |
| 04493698 | COPE[0.0000001000000000] |
| 04493700 | COPE[0.0000001000000000] |
| 04493702 | BNB[0.0073307100000000],BTC[0.2247187755637796],ETH[0.0004511200000000],ETHW[0.0004511238800283],USD[0.0072713232697956],USDT[1000.0000000065316449] |
| 04493705 | NFT [4521106827643656068][1],SOL[0.2512494200000000],TRX[0.0020670000000000],USD[679.3409489653122157],USDC[1.0000000000000000],USDT[659.7967179049931442] |
| 04493706 | APE[10.8000000000000000],USD[25.8132770000000000] |
| 04493710 | ETH[0.0000000093640100],GAL[0.0000000005574181],SAND[0.0136977169509200],TRX[0.0007800000000000],USDT[0.0000137249223815] |
| 04493715 | LUNA2[0.4021075243000000],LUNA_LOCKED[0.9382508900000000],SOL[0.0000000084982160],TRX[0.0007770000000000],USD[0.0000085690699360],USDT[0.0000000083042247] |
| 04493720 | COPE[0.0000001000000000] |
| 04493727 | ETH[0.0000001000000000],USD[0.0000033643410711],USDT[0.0000000123661056] |
| 04493735 | AKRO[1.0000000000000000],FTT[1.2656425767080690] |
| 04493737 | GST[0.0500000000000000],LUNA2[0.0031600000000000],LUNA2_LOCKED[0.0073700000000000],LUNC[0.0000000072550920],USD[0.1226925233655533],USDT[0.0000000005680000],USTC[0.4468740000000000] |
| 04493742 | COPE[0.0000001000000000] |
| 04493743 | USD[2.2409372100000000000000000],USDT[0.0000000073003975] |
| 04493745 | AVAX[0.0999600000000000],BTC[0.0000986000000000],DOGE[13.7568000000000000],DOT[0.0999800000000000],ETH[0.0040966000000000],ETHW[0.0049966000000000],LUNA2[0.2544945792000000],LUNA2_LOCKED[0.5938206849000000],LUNC[0.8198260000000000],SOL[0.0398840000000000],TRX[0.9852000000000000],USDT[0.39698484175332000,XRP[27.9650000000000000] |
| 04493746 | COPE[0.0000001000000000] |
| 04493748 | BNB[0.8000000072224996],ETH[2.8315829300000000],ETHW[3.0454212600000000],SOL[93.8171511800000000],USD[27.7817373478302612],USDT[0.0000000105373970] |
| 04493754 | USD[0.0000000496650000],USDT[0.0000000094547740] |
| 04493758 | APE[0.9000000000000000],USD[0.0034542176550000] |
| 04493759 | ETH[0.0003393439486438],LUNA2[1.6938065820000000],LUNA2_LOCKED[3.9522153570000000],LUNC[368829.9492540000000000],USD[12.8691847716000000] |
| 04493767 | COPE[0.0000001000000000] |
| 04493769 | COPE[0.0000001000000000] |
| 04493776 | USD[0.0002217408215820],USDT[0.0000000027926628] |
| 04493788 | COPE[0.0000001000000000] |
| 04493793 | LTC[0.0002174400000000] |
| 04493800 | APE[0.0193600000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0625513978314500] |
| 04493802 | COPE[0.0000001000000000] |
| 04493821 | FTT[0.0015141300000000],USD[0.0000455670010] |
| 04493822 | KIN[1.0000000000000000],TRX[0.0000000088787899],USDT[0.0000000360012772] |
| 04493829 | NFT [291011412191101387][1],NFT [416448793921598637][1],NFT [450291218888430026][1],USD[20.0000000000000000] |
| 04493834 | ETHBULL[0.0017625000000000],LUNA2[25.4102658600000000],LUNA2_LOCKED[59.2906203500000000],USD[10.0000000096108135],USDT[0.0000131121342020] |
| 04493842 | APE[0.0997000000000000],TRX[0.0000020000000000],USD[0.0000000090054752],USDT[0.0000000040836070] |
| 04493844 | USD[0.0000000083613531],USDT[0.0000000047487730] |
| 04493848 | ETH[0.0000000073885400],SOL[0.0000000064923700],TRX[0.0000000096000000],USD[0.0000000053536610] |
| 04493851 | COPE[0.0000001000000000] |
| 04493852 | BTC[0.0020000000000000] |
| 04493853 | LUNA2[0.0000000019000000],LUNA2_LOCKED[0.9868913178000000],USD[-0.3970007728146999],XRP[1.6825285900000000] |
| 04493856 | APE[0.0650000023000000],ETH[0.0000000021600000],USD[0.0000278560550048] |
| 04493857 | COPE[0.0000001000000000] |
| 04493858 | USDT[0.0000094570172350] |
| 04493866 | KIN[1.0000000000000000] |
| 04493867 | COPE[0.0000001000000000] |
| 04493871 | KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000081409510394],USDT[0.0000000098080246] |
| 04493876 | COPE[0.2500000100000000] |
| 04493877 | BNB[0.0000000020000000],USD[0.7183213878000000] |
| 04493888 | COPE[0.0000001000000000] |
| 04493890 | ETH[0.0000000068757900],TRX[0.0000010000000000],USD[0.0000000006056783],USDT[0.0000000174640157],USTC[0.0000000024846700] |
| 04493898 | APE[20.3773403218008390],USD[1.1285000000000000] |
| 04493899 | USD[0.0002796429333272] |
| 04493904 | USD[1.8613631450000000] |
| 04493906 | USD[0.0000000041284038],USDT[0.0000000131418680] |
| 04493907 | ETH[0.0003605400000000],ETHW[0.0003605361996718],USD[0.0000000146051009] |
| 04493909 | XRP[29.0000010000000000] |
| 04493910 | AKRO[1.0000000000000000],BNB[0.0000001000000000],KIN[1.0000000000000000],USD[0.0000004909610928] |
| 04493911 | BTC[0.0000000506592092],ETH[0.0000000028351200],TRX[0.0000034000000000],USDT[0.0000000009961702] |
| 04493912 | LUNA2[0.2755426860000000],LUNA2_LOCKED[0.6429329340000000],LUNC[60000.0000000000000000],USD[0.1274202429396475],USDT[0.0000000024920845],XRP[0.7500000000000000] |
| 04493913 | CRO[20.0000000000000000],USD[3.9311831946000000],USDT[0.0095796000000000] |
| 04493916 | COPE[0.0000001000000000] |
| 04493917 | COPE[0.2700000000000000] |
| 04493925 | USD[0.0000020367982818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04493934 | USD[0.4959239496250000] |
| 04493936 | COPE[0.0000000100000000] |
| 04493943 | USD[0.0000000020000000] |
| 04493949 | USDT[0.8690400000000000] |
| 04493951 | BTC[0.0000000012250000],ETH[0.2480000000000000],ETHW[0.2480000000000000],USD[0.0000000087488004],USDT[0.1177866871546601] |
| 04493952 | USD[0.7134827473732204] |
| 04493953 | COPE[0.0000001000000000] |
| 04493958 | USD[0.1847549800000000],USDT[0.0000000100203180] |
| 04493961 | TRX[0.0007860000000000],USDT[0.0000000049498937] |
| 04493967 | BNB[0.0000000086386779],BTC[0.0000000059498269],ETH[0.0000000030719470],FTT[0.0000029201423932],NFT (3561589677255062166)[1],NFT (5009668223377705696)[1],NFT (5356972593593657751)[1],SOL[0.0000000069191368],TRX[0.0000000041200000],USD[0.0000055179874494],USDT[0.0000118405035761] |
| 04493968 | COPE[0.0000000100000000] |
| 04493974 | USDT[0.6942810925000000],XRP[0.7420420000000000] |
| 04493977 | ETHW[7.9239031700000000],USD[0.0075254254298000],USDT[0.0000000072570140] |
| 04493978 | TRX[0.0000010000000000],USD[0.0030684010500000] |
| 04493981 | COPE[0.0000001000000000] |
| 04493983 | USD[0.0000000047562389],USDT[0.0000000041782970] |
| 04493994 | USD[-6.7771172013729044],USDT[7.5919149800681164] |
| 04493998 | TRX[0.0000010000000000] |
| 04494007 | COPE[0.2500000000000000] |
| 04494009 | AKRO[1.0000000000000000],APE[0.0000000055600000],AUD[0.0002442919264408],BAO[3.0000000000000000],ETH[0.0000000075861814],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 04494010 | USD[0.0481253712540954] |
| 04494017 | BNB[0.0000000200000000] |
| 04494022 | APE[13.5000000000000000],USD[0.2943677800000000],USDT[0.0000000082559940] |
| 04494024 | APE[13.0973800000000000],ETH[0.0002200000000000],ETHW[0.0002000000000000],USD[200.3855059200000000],USDT[0.0000000096403160] |
| 04494026 | TRX[0.1462771400000000],USD[0.0011483522818811],USDT[0.0000000109279515] |
| 04494027 | FTT[175.0990000000000000],GENE[174.4810380000000000],TONCOIN[269.9000000000000000],TRX[0.0010340000000000],USD[310.3921775531000000],USDT[7.9506246609771388] |
| 04494032 | AUD[0.8284184166977974],BTC[0.0548687000000000],ETH[0.3279928500000000],LUNA2[0.1753408090000000],LUNA2_LOCKED[0.4086245544000000],LUNC[0.5646346600000000],SOL[50.7244250600000000],USD[0.0000006359883360] |
| 04494033 | ETH[0.0000000014000000] |
| 04494035 | TRX[0.0000010000000000],USD[0.1632180782317430],USDT[0.9970741096161325] |
| 04494036 | AXS[0.0964850000000000],BAL[0.0034443000000000],FTT[0.0718627352226600],RAY[0.9618100000000000],SOL[0.0089144830000000],USD[0.0486541775862500],USDT[885.3293841000000000] |
| 04494037 | FTM[0.0456687900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0113422800000000],TRX[1.0000000000000000],USD[0.6074611245701572],USDT[0.8277222018124508] |
| 04494038 | ETH[0.0001899400000000],ETHW[0.7075899400000000],USD[0.0000000555620265],USDT[186.4901846745118200] |
| 04494040 | BNB[0.0200000000000000],FTT[177.6000000000000000],LUNA2[0.0102634338100000],LUNA2_LOCKED[0.0239480122100000],LUNC[0.0200000000000000],TRX[0.0008060000000000],USD[72991.5663572612230223000000000],USDT[18796.7476479170413903],USTC[1.4528256626268588] |
| 04494048 | APE[4.6963924600000000],BAO[1.0000000000000000],USD[0.0000000418910044] |
| 04494065 | COPE[0.2500000100000000] |
| 04494070 | ETH[0.0000415100000000],ETHW[0.0004151451112456],USD[0.0000168219684425] |
| 04494089 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000069230028] |
| 04494091 | BNB[0.0000000043150000],TRX[0.0000000013174000],USDT[0.0000000068606230] |
| 04494093 | APE[0.0849200000000000],USD[0.0012072649000000] |
| 04494097 | ALGO[0.7967596900000000],ETH[0.0000027472687232],ETHW[0.0000027472687232],GBP[0.5704629000000000],LUNA2[0.0000000338439897],LUNA2_LOCKED[0.0000007896930920],LUNC[0.0073696000000000],SOL[0.0378759400000000],USD[0.4029538680370200],USDT[0.3460831793782973],XRP[0.2668432700000000] |
| 04494098 | ETH[0.0017162600000000],ETHW[0.0017162600000000],HOLY[1.0000000000000000],USD[0.0000280583127123] |
| 04494103 | AUD[0.0000077363011808],ETH[0.1736249600000000],ETHW[0.1736249600000000],LUNA2[2.0359699820000000],LUNA2_LOCKED[4.7505966240000000],LUNC[443336.7500000000000000],USD[0.0000001004419761],USDT[0.3102382690000000] |
| 04494104 | SOL[5.9182116200000000] |
| 04494140 | APE[0.2758624400000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],USDT[1.0000001025581013] |
| 04494146 | APE[0.0641000000000000],USD[0.0071435332000000] |
| 04494153 | COPE[0.2500000100000000] |
| 04494156 | INDI[0.8638000000000000],TRX[0.3151650000000000],USD[0.0884006593500000] |
| 04494165 | USD[0.2693126568000000],USDT[0.0002080000000000] |
| 04494166 | TRX[0.0015540000000000] |
| 04494180 | ETHW[18.5626632000000000],USD[0.0304340171994000],USDT[0.5792258600000000] |
| 04494182 | USDT[3.1632235000000000] |
| 04494186 | ETH[0.0000001000000000],USD[30.0709341353215080] |
| 04494190 | USD[0.0000000067399688],USDT[0.0000000056361185] |
| 04494191 | NFT (3726762843596685553)[1],NFT (4027513823580078654)[1],USD[0.0000000621663],USDT[0.0000000022032770] |
| 04494203 | SOL[0.0055750000000000],TRX[0.0078700000000000],USD[-0.0024960917333798],USDT[0.0000000924288829] |
| 04494204 | APE[14.7971880000000000],FTT[0.0994680000000000],GMT[14.9971500000000000],LUNA2[0.8995332157000000],LUNA2_LOCKED[0.2989108370000000],LUNC[195875.2515770000000000],USD[0.3334347302480000],USDT[1.1332000000000000] |
| 04494206 | BTC[0.0003499000000000],TRX[0.0007780000000000],USD[0.9313854150000000],USDT[0.0387016250000000] |
| 04494208 | USDT[0.0394399557500000] |
| 04494212 | ETH[0.0000000057637900],TRX[0.5400890000000000],USD[1.3502546564837244],XRP[0.8839010000000000] |
| 04494216 | DOGE[0.5355418134842734],USD[-0.0442432212778770],USDT[0.0000000082374988] |
| 04494222 | GARI[0.9602000000000000],TRX[0.0000080000000000],USD[0.0057596671296320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04494225 | BNB[0.00996200000000000],USDT[0.000000000350000] |
| 04494226 | USDT[0.208517360000000000],XPLA[10.22285160000000000] |
| 04494239 | NFT (4571959506226956982)[1],TRX[0.00159300000000000],USD[0.00000000015444757],USDT[0.000000000004961120] |
| 04494245 | TRX[0.00000200000000000],USD[0.00408955094590000],USDT[0.0000000001575597] |
| 04494247 | BAO[1.00000000000000000],USD[0.000000000099102827] |
| 04494251 | AKRO[1.00000000000000000],APE[0.000000009646388],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000000086129599],GBP[0.000015518598321],KIN[2.00000000000000000],SOL[0.000000077879123],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000000138939525] |
| 04494257 | AUD[1.776290445109636B] |
| 04494260 | TRX[0.00000300000000000],USD[0.000000057954580] |
| 04494273 | TRX[0.01709700000000000],USDT[152.41000300000000000] |
| 04494288 | BTC[0.00007000000000000] |
| 04494293 | AVAX[0.00000000662724439],ETH[0.000000005250150],TRX[0.00001000000000000],USD[0.000000021475883966],USDT[0.000000007292980] |
| 04494295 | ETHW[0.00005880000000000],FTT[0.098765000000000000],TRX[0.000014000000000],USD[28.851002850457556],USDT[0.000000006441989] |
| 04494300 | AKRO[1.00000000000000000],USDT[0.000000172141759] |
| 04494308 | FTT[0.039559270000000],USD[0.000000001000000] |
| 04494309 | USD[0.0081485078000000] |
| 04494318 | COPE[0.2500001000000000] |
| 04494320 | LUNA2[0.000066268015980],LUNA_LOCKED[0.0001546253706000],LUNC[14.43000000000000000],USDT[0.0208697300000000] |
| 04494322 | APE[0.00000000035901599],USD[2.784476916447435] |
| 04494329 | NFT (4412335158461902561)[1],TRX[0.000008000000000],USD[0.00000000107594871],USDT[0.0000000009036558] |
| 04494332 | COPE[0.1600000000000000] |
| 04494340 | COPE[0.2500000100000000] |
| 04494341 | TONCOIN[0.06000000000000000],USD[0.000000005000000] |
| 04494346 | TRX[0.00108800000000000],USD[1.839774715620209],USDT[10.9767818279998594] |
| 04494347 | USD[1.4703928000000000] |
| 04494355 | BNB[0.00000001360980000],SOL[0.000000037035773] |
| 04494357 | APE[0.03754700000000000],TRX[0.00186000000000000],USD[0.200601098216457],USDT[1.3586501315949813] |
| 04494359 | LTC[0.00126035500000000],USDT[0.02185705070000000] |
| 04494361 | COPE[0.1600000000000000] |
| 04494362 | ETHW[0.00006816900000000],MATIC[0.975868640000000],SOL[0.00794072000000000],TRX[0.00155600000000000],USD[1.307971922371220],USDT[0.00000014579985] |
| 04494365 | APE[0.07102000000000000],LUNA2[37.154162390000000],LUNA_LOCKED[83.630675340000000],NFT (4170817692949515533)[1],TRX[0.000020000000000],USD[0.0000993485235984],USDT[0.000000068435870] |
| 04494367 | USD[0.00000000676000],USDT[0.000000185341935] |
| 04494372 | TRX[0.00169457997878000],USD[127.481335241148260],USDT[124.727400752066889],XRP[0.0000036036385600] |
| 04494383 | COPE[0.2500001000000000] |
| 04494387 | TRX[0.00001179000000000],USD[0.0924235636761721] |
| 04494390 | BAO[1.00000000000000000],CQT[1973.394312520000000],RSR[1.00000000000000000],USD[0.0000000091632708] |
| 04494394 | BCH[0.00620402205190],FTT[26.0159786200000000],NFT (3010803390312062)[1],NFT (3088076282169724))[1],NFT (3170975384140637)[1],NFT (342469819147326323)[1],NFT (3443788338331252))[1],NFT (408727894669283907)[1],NFT (409685204354845924)[1],NFT (418234331953420980)[1],NFT (4535826385332120671)[1],NFT (4706613736638060231)[1],NFT (487049268095892411)[1],NFT (504761254107478408)[1],NFT (563225070413004309)[1],USD[0.0053990462200000],USDT[0.0035957000000000],XRP[0.0373869615189886] |
| 04494395 | APE[0.07330000000000000],LUNA2[0.0000001643512881],LUNA_LOCKED[0.0000003834023401],LUNC[0.00357800000000000],USD[0.00000000987840661],USDT[0.000000039335490] |
| 04494396 | COPE[0.1600000000000000] |
| 04494399 | USD[0.0033865629878984] |
| 04494409 | BAO[1.00000000000000000],TRX[0.600014000000000],UBXT[1.00000000000000000],USDC[263.087372000000000],USDT[0.000000068067156] |
| 04494415 | APE[0.09605386687952761],USD[0.000241343676403] |
| 04494426 | COPE[0.1600000000000000] |
| 04494428 | BAT[1828.913056380000000],BCH[66.900001420000000],BNB[10.538322980000000],BOBA[1278.620265110000000],CVC[8106.501779100000000],DENT[1187793.264145480000000],DOGE[21846.136446720000000],ETH[0.629873200000000],FTT[54.750460480000000],KIN[1.00000000000000000],LINK[259.053386610000000],MANA[2365.240708080000000],MATIC[1865.091891750000000],OMG[1268.436631160000000],PUNDIX[3621.205409740000000],Qi[74.935907860000000],RSR[1.00000000000000000],SHIB[88020062.571296910000000],STOR[12726.615901570000000],SUN[10804.467284820000000],USD[0.000006930681636],WRX[4211.823945730000000],XRP[10371.048248870000000] |
| 04494429 | FTM[0.17321175000000000],USD[0.054209494500000],USDT[0.0000000036894845] |
| 04494433 | NFT (3481853573077780064)[1],NFT (4488480184194775519)[1],NFT (4498790300318498999)[1],NFT (5524471274749618474)[1],NFT (5656811456447032601)[1],USDT[0.00000000534336000] |
| 04494439 | USD[0.7305739300000000] |
| 04494441 | ETH[0.00004445200000000],ETHW[0.000044452000000],NFT (2903849276510375081)[1],NFT (3200448286761771401)[1],NFT (3409101363788490141)[1],NFT (4329011803554251011)[1],NFT (5139954990972065821)[1],NFT (5642409502080323431)[1],SOL[0.0000000035624001,TRX[0.00001000000000000],XRP[0.0000000035607076] |
| 04494445 | ETH[0.00075000000000000],ETHW[0.00075000000000000],USD[1.9161194900000000] |
| 04494448 | COPE[0.2500000100000000] |
| 04494453 | USD[0.0051101234000000] |
| 04494455 | BNB[-0.0000000100000000],BTC[0.000000004300216],ETH[0.0000000009257591],LUNC[0.00000000972468461,SOL[0.00000000062738761,TRX[0.000096501751427,USD[0.000105073534778],USDT[0.0000013746005182] |
| 04494461 | TRX[0.00001000000000000],USD[0.0088481556000000] |
| 04494468 | APT[0.14000000000000000],BNB[0.00000000684636],ETH[0.0000006843430],FTT[0.00063614053897001,SOL[0.0725000069387216],TRX[0.681638000000000],USD[76.820143941496164],USDT[0.0000000029625576] |
| 04494478 | FTT[0.0156131076136000],USD[0.1978624592000000] |
| 04494491 | BNB[0.00000000031284000],FTM[2.303268500000000],FTT[0.0025482008675600],NFT (3974772275996956551)[1],NFT (5655675611864406531)[1],USD[1.1183343599254968] |
| 04494496 | TRX[0.00155500000000000],USD[-1.010115107500000],USDT[1.0293740095187242] |
| 04494500 | USD[0.0000000089000000] |
| 04494501 | INDI[0.62320000000000000],USD[0.7304800675000000] |
| 04494507 | USD[0.0035008600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04494511 | GENE[0.0000000046199620],USDT[0.0000005336180568] |
| 04494517 | APE[0.0936000000000000],USD[0.3082362550000000] |
| 04494518 | BNB[0.00000001000000000],DOT[0.0489000000000000],ETHW[0.0006697609339219],NFT (365404878979535375)[1],NFT (443606231313842494)[1],NFT (501674975712396166)[1],TRX[0.0007810000000000],USD[1.4959857410000000],USDT[0.6498388310000000] |
| 04494522 | LUNA2[0.1521854401000000],LUNA2_LOCKED[0.3550993603000000],USD[0.0000000075230000] |
| 04494534 | USD[0.0000001384907690] |
| 04494541 | USD[0.8247528670000000] |
| 04494549 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000060000000],CRO[0.3352829800000000],DENT[1.0000000000000000],GMT[0.0000047378200000],KIN[1.0000000000000000],SOL[0.0000139988394121],TRX[2.0000060000000000],UBXT[2.0000000000000000],USD[0.0000000095685072],USDT[0.0905776256910468] |
| 04494550 | USD[1.7862631324000000],USDT[0.0020740000000000] |
| 04494554 | TRX[0.0000000029190000],USD[0.0387572060000000],USDT[0.0000000036614790] |
| 04494556 | APE[15.2974600000000000],USD[0.1046788320000000] |
| 04494566 | FTT[770.0000000000000000],IP3[3000.0000000000000000],SRM[3.9882455600000000],SRM_LOCKED[67.5317544400000000] |
| 04494577 | USDT[0.0000000026000000] |
| 04494586 | FTT[0.6000000000000000],USD[5.2044805900000000] |
| 04494589 | USD[95.8971259260000000] |
| 04494593 | APE[0.0751200000000000],USD[0.0000000000000000],USDT[0.0000000088960590] |
| 04494596 | BAO[2.0000000000000000],DOGE[213.1163699100000000],ETH[1.1113412000000000],FTT[28.0245575201059201],KIN[1.0000000000000000],TONCOIN[271.9210339700000000],USDT[0.0000000308163712] |
| 04494607 | USD[0.0000000936803554],USDT[0.4334083320000000] |
| 04494609 | LUNA2[0.0000000268925069],LUNA2_LOCKED[0.0000000627491828],LUNC[0.0058559000000000],USD[0.0000001080178], USDT[0.0000000036105646] |
| 04494610 | ETH[0.1147431967700000],ETHW[0.1147431967700000],USD[4.4727229616000000] |
| 04494616 | ANC[0.2388140000000000],NFT (315921497278575213)[1],NFT (375077309724422680)[1],NFT (410815972947397960)[1],NFT (421643064851889358)[1],TRX[0.0000580000000000],USD[0.0008010743118180] |
| 04494618 | USD[0.0010258100000000] |
| 04494626 | USDT[0.0000000527595219] |
| 04494630 | USD[0.0000000060161317] |
| 04494643 | APE[0.0856400000000000],EUR[0.0000157132625005],USD[0.0000307403500835] |
| 04494645 | BNB[0.0079648785031071],BTC[1.3489082694121078],ETH[0.0000000014411388],ETHW[-0.2810494303520721],SOL[0.0026411920876867],TRX[0.0000010000000000],USD[-8165.7853080576386572],USDT[-10866.4763414677825907] |
| 04494650 | APE[25.4878200000000000],USD[3.8380668044851824] |
| 04494653 | BNB[0.0024824300000000],BTC[0.0000948000000000],DOGE[0.2600000000000000],TRX[0.0000080000000000],USD[0.0000002000000000],USDT[0.1743403103250000] |
| 04494654 | TRX[0.0008310000000000],USDT[0.3688928100000000] |
| 04494663 | USD[9.0000000000000000] |
| 04494665 | BAO[1.0000000000000000],GBP[8.9598167890000000] |
| 04494666 | ETHW[0.2830000000000000],FTT[2.8991070073501716],LUNA2[0.1365087624000000],LUNA2_LOCKED[0.3185204455000000],LUNC[241615.1957090000000000],USD[0.0130671732288356],XPLA[9.9867000000000000] |
| 04494676 | AAPL[0.0300000000000000],USD[0.0069000000000000] |
| 04494683 | ETH[0.0000002000000000],ETHW[0.0000001744052669] |
| 04494688 | APE[0.0000000962134121],TRX[0.0001200000000000],USD[0.2720999490000000],USDT[0.0000000098761158] |
| 04494689 | TRX[0.0000001000000000],USDT[479.2324140000000000] |
| 04494694 | AKRO[3.0000000000000000],APE[0.0000000095783291],BAO[2.0000000000000000],ETH[0.0000000073669031],GBP[0.0000009817207822],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000098027300],TRX[1.0000000000000000],USD[0.0000000482663369],USDT[0.0000003520977671] |
| 04494697 | USD[20.0000000000000000] |
| 04494702 | COPE[0.0000001000000000] |
| 04494703 | APE[0.0943600000000000],USD[0.0000000587210401],USDT[0.0000000082055850] |
| 04494704 | APE[0.0998200000000000],ETH[0.0477436200000000],ETHW[0.0477431600000000],USD[0.1277874774179126] |
| 04494713 | ETH[0.0002261900000000],ETHW[0.0002261900000000],USD[0.4543043824406618],USDT[0.2475272575000000],XRP[4455.7465226800000000] |
| 04494715 | TRX[0.0019420000000000],USD[0.0049717891000000],USDT[0.8129963400000000] |
| 04494732 | TRX[0.8644110000000000],USD[0.5019680491875000] |
| 04494734 | USD[5.4697732631681485],USDT[1.9642542867738260] |
| 04494735 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NEAR[0.0069413400000000],TRX[0.0000020000000000],USD[0.0498999686269952],USDT[0.0536696274824983] |
| 04494743 | USD[0.0001261477934884] |
| 04494745 | USD[0.0085016500000000],USDT[1.9979742500000000] |
| 04494749 | USD[3.3236351140000000],USDT[0.0000000348207091] |
| 04494759 | COPE[0.0000001000000000] |
| 04494769 | FTT[0.0041521396331306],GBP[0.0000000847997504],TRX[0.0015540000000000],USD[0.0003083507673757] |
| 04494771 | USD[0.0000190539161940] |
| 04494773 | BOBA[0.0401315300000000],USD[5.5908795910000000] |
| 04494775 | ETH[0.0007500000000000],ETHW[0.0007500000000000] |
| 04494785 | KIN[1.0000000000000000],USD[0.0000000134203415],USDT[0.0000000093305720] |
| 04494794 | LUNA2[0.2026259866000000],LUNA2_LOCKED[0.4727939687000000],SOL[0.0000000061000000],USD[0.0718157182451695] |
| 04494795 | APE[0.5656200000000000],USD[0.2011451189472100],USTC[376.1576030000000000] |
| 04494797 | KIN[3.0000000000000000],TRYB[0.0000001000000000],USD[0.0000025270487031],USDT[0.0000001418416171] |
| 04494815 | APE[1.4997000000000000],ETH[0.0000000093824200],USD[0.2915484031281276] |
| 04494816 | TRX[0.0000002000000000],USD[0.0838400338372804],USDT[10.7027686804486150] |
| 04494820 | USD[1.9044979300000000] |
| 04494822 | USDT[0.0000004477884170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04494833 | SOL[0.0125820174000000] |
| 04494837 | USD[0.2109077400000000],USDT[24.5058666650749190] |
| 04494843 | COPE[0.2500000100000000] |
| 04494844 | BAO[2.0000000000000000],BTC[0.0004238500000000],ETH[0.0062725800000000],ETHW[0.0062725800000000],GBP[0.0081564024925543],KIN[1.0000000000000000],USDT[0.0000000007231360] |
| 04494890 | NFT[389054883316967489][1],NFT[436727896335857157][1],NFT[445951811116367366][1],NFT[465441150697796829][1],NFT[476851154883677521][1],NFT[526508247008448241][1],TRX[0.0002040000000000],USD[0.0000000052547532],USDT[0.0000000088250000] |
| 04494853 | USD[0.0058829358157724] |
| 04494854 | APE[0.0932000000000000],TRX[0.0000010000000000],USD[0.5269745252451222],USDT[0.6903104576709920] |
| 04494858 | APE[0.0997600000000000],USD[0.0418313580000000],USDT[0.0000001322321 65] |
| 04494859 | USD[0.0000000081720860],USDT[2.9369495342505375] |
| 04494862 | USD[0.0000000092610730],USDT[0.0000000082699918] |
| 04494864 | ETHW[6.4549843900000000] |
| 04494865 | COPE[0.2500000100000000] |
| 04494866 | KIN[2.0000000000000000],USD[0.0000001421412246],USDT[0.0000000058484025] |
| 04494867 | APE[1.2000000000000000],USD[11.9943868500000000] |
| 04494872 | USDT[10.0000000000000000] |
| 04494878 | COPE[0.2500000100000000] |
| 04494879 | IND[0.3507600000000000],USD[0.0000000084553390] |
| 04494880 | APE[0.0962000000000000],USD[0.0000053049863863] |
| 04494881 | TRX[0.0000040000000000] |
| 04494883 | AKRO[1.0000000000000000],AUD[0.0010313170822713],DENT[1.0000000000000000],ETH[0.0000000099120000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0121706347514848] |
| 04494884 | APE[0.0983850000000000],TRX[0.0000020000000000],USD[0.0088420810300000],USDT[0.0600000000000000] |
| 04494887 | NFT[474907974763309 31][1],NFT[547921609750112888][1],TRX[0.0000030000000000],USD[0.0000000386874000],USDT[0.0000000086053720] |
| 04494889 | RSR[1.0000000000000000],USD[18.3630515459997936],USDT[26217.8968560000000000] |
| 04494890 | APE[3.3000000000000000],BNB[0.4216773500000000],BTC[0.0816500000000000],ETH[0.5050131600000000],ETHW[0.0000131600000000],FTT[80.4427932891516816],GAL[7.9000000000000000],GALA[10.0000000000000000],LUNA[0.0000000000000000],LUNA2[0.0004222270984000],LUNA2_LOCKED[0.0009851965630000],LUNC[91.9408396300000000],NFT[334598475532158183][1],NFT[355924341869282792][1],NFT[373223214896704466][1],NFT[416678252057934407][1],NFT[421511308682736262][1],NFT[455262065746169823][1],NFT[464048370116929622][1],NFT[472718481917139358][1],NFT[502648048822453965][1],SAND[24.1683184500000000],TRX[0.0015550000000000],UNI[2.9000000000000000],USD[914.5327698553736013],USDT[0.0000000050000000] |
| 04494893 | COPE[0.2500000100000000] |
| 04494896 | LUNA[0.0000594712964000],LUNA2_LOCKED[0.0001387663583000],LUNC[12.9500000000000000],USD[0.0043804378759 68],USDT[0.0000000022628398] |
| 04494912 | BNB[1.0458068356067300],ETH[1.0109053475618700],ETHW[0.0054886775969700],TRX[0.0019470597473500],USD[387.1023499298309300],USDT[487.5182128998094895] |
| 04494914 | ETH[0.0000000096975091] |
| 04494919 | COPE[0.2500000100000000] |
| 04494920 | AUD[0.0025979783057672] |
| 04494932 | BNB[0.0027466155134600],TRX[0.0000060000000000],USDT[0.0000001000000000] |
| 04494933 | COPE[0.2500000100000000] |
| 04494934 | TRX[0.0002800000000000],USD[0.0000000124462607],USDT[0.0000000077565965] |
| 04494935 | GENE[0.2146679071273136],NFT[368690885068940851][1],SOL[0.0007879600000000],USD[-0.3717092452910059],USDT[0.3345935100000000] |
| 04494936 | BAO[1.0000000000000000],USD[0.0012829951920432] |
| 04494938 | NFT[479647449781662125][1],TRX[0.0008469213651300],USD[79.0549567526443300],USDT[79.5109208837409206] |
| 04494939 | ETH[0.0000000002052200] |
| 04494951 | USD[0.0079888958000000] |
| 04494953 | AVAX[0.0562000000000000],BNB[0.0000001000000000],ETH[0.0000000031267080],FTT[0.0000000906674148],LUNA2[0.1182700849000000],LUNA2_LOCKED[0.2759635315000000],LUNC[25753.5600000000000000],SOL[0.0000001000000000],TRX[0.0015540000000000],USD[0.0232181303980866],USDT[0.0000000064750332] |
| 04494955 | USD[0.0008561939600019] |
| 04494957 | APE[0.0947400000000000],ETH[0.0900000000000000],ETHW[0.0900000000000000],USD[1.6051995800000000],USDT[0.0000000091734555] |
| 04494959 | COPE[0.2500000100000000] |
| 04494960 | TRX[0.6801179200000000],USDT[0.0000000008269596] |
| 04494964 | MATIC[0.0000000097910000],SAND[0.0000000090682000],USD[4.6110602526153130],USDT[0.0000000165607386] |
| 04494971 | USDT[0.0000125522685474] |
| 04494979 | APE[0.0962800000000000],USD[-0.0004785462391129],USDT[0.3082103224855610] |
| 04494983 | COPE[0.2500000100000000] |
| 04494985 | ETH[0.0000000046269200],EUR[0.0000025108725900],USD[0.0000000080517961] |
| 04494986 | APE[1.1428863300000000],USDT[1.2000000069335306] |
| 04494993 | APE[0.0757400000000000],USD[0.5225193200000000],USDT[0.0000000043055510] |
| 04494999 | TRX[0.0000030000000000],USD[-1.3786661419617548],USDT[13.6517826684646613] |
| 04495004 | ETH[0.0050000000000000],USD[0.9618363750000000] |
| 04495005 | ETHW[0.0000000005931840],USD[0.0000001738320000],USDT[0.0000000000561343] |
| 04495007 | COPE[0.2500000000000000] |
| 04495010 | APE[0.0496400000000000],USD[0.0000000052816248] |
| 04495020 | GST[0.8000000000000000],LUNA2[5.9060701270000000],LUNA2_LOCKED[13.7808303000000000],LUNC[0.0500000000000000],TRX[0.0049540000000000],USD[0.7307157094969545],USDT[0.0000000024508160],USTC[836.0327397947162945] |
| 04495024 | USDT[1.3693000000000000] |
| 04495025 | APE[0.0626460000000000],USD[0.5427523062500000] |
| 04495030 | COPE[0.2500000000000000] |
| 04495043 | USD[0.3021693100000000],USDT[0.0000000068080390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04495044 | USD[0.00000000074184160],USDT[0.1158013075000000] |
| 04495046 | BAO[2.000000000000000000],USD[0.000000007260272] |
| 04495051 | USD[0.0006189000000000] |
| 04495052 | USD[0.0000021333083040] |
| 04495054 | APE[0.0989360000000000],TRX[0.000030000000000000],USD[0.006783750619460],USDT[0.000000007712021] |
| 04495057 | TRX[0.000010000000000],USD[0.0098308143000000] |
| 04495062 | SOL[0.000000004300000],TRX[0.0015580000000000],USD[0.0000000058265776],USDT[0.0840846195066010] |
| 04495064 | USD[9.959882033570769],USDT[0.0000000146229658] |
| 04495067 | APE[0.3951600000000000],ETH[0.0009525400000000],USD[2.5115708170897024] |
| 04495072 | USD[0.0000239547651860] |
| 04495078 | ETH[0.0002783000000000],SOL[0.000000053623050],TRX[0.000002000000000],USD[0.0000000217506629],USDT[0.0000000069755060] |
| 04495079 | USD[0.0091611399000000] |
| 04495085 | TRX[0.0043430000000000],USD[0.0000000090376481],USDT[0.0000000041830608] |
| 04495093 | GST[0.4000000000000000],LUNA[0.0061868293060000],LUNA2_LOCKED[0.0144359350500000],LUNC[0.1500000000000000],TRX[0.0018900000000000],USD[0.0121409736490834],USDT[0.0000000063664010],USTC[0.8756780763704274] |
| 04495109 | USD[0.0002254741170354] |
| 04495112 | APE[0.0810380000000000],USD[1.1794035517242296],USDT[394.5076897700000000] |
| 04495114 | BTC[0.0005819000000000],LTC[0.0089687200000000],NFT[373864000894167255][1],NFT[411642030071390847][1],TRX[0.0080480000000000],USDT[0.0000000045000000] |
| 04495116 | BNB[0.0084030200000000],SOL[0.0066796600000000],USD[0.0000000046853483],USDT[0.0000000078201333] |
| 04495119 | MATIC[1.0000000000000000],NFT[390789510792651644][1],NFT[511046810785423941][1],USD[1.2653024895250000],USDT[3.7458957287500000] |
| 04495130 | AUD[0.0004363404590682] |
| 04495134 | USD[0.0000006363669],USDT[0.0000000014161800] |
| 04495136 | AAVE[0.7476051600000000],APE[0.0315071700000000],AVAX[5.0000000000000000],BNB[0.4899525000000000],BTC[0.0936077240000000],DOGE[500.0000000000000000],DOT[11.5994300000000000],ETH[2.0087374600000000],ETHW[2.0087374600000000],FTT[1.9998100000000000],LINK[23.9992400000000000],LUNA2[0.6332642683000000],LUNA2_LOCKED[31.4776166261000000],LUNC[8.3298974000000000],SOL[1.5598936000000000],USD[113.0285230193804173],XRP[100.0000000000000000] |
| 04495139 | TRX[0.0000020000000000],USD[0.0012797900000000],USDT[0.0000000068122635] |
| 04495141 | COPE[0.2500001000000000] |
| 04495142 | UBXT[11.0000000000000000] |
| 04495147 | AKRO[2.0000000000000000],BAO[6.0000000000000000],C98[0.0000000088000000],CTX[0.0000000092800000],DENT[4.0000000000000000],DOGE[0.0000000004400000],DOT[13.3168762722000000],HT[86.4175360675600000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MANA[329.8158640441800000],MATIC[1014.8070625958130078],RSR[3.0000000000000000],SAND[147.5171889797450000],SHIB[9673426.6105159898786994],SOL[14.3004002771500000],SRM[0.0000000005000000],TRU[1.0000000000000000],UBXT[6.0000000000000000],UNI[0.0000000071500000],USD[0.0065997067352184],USDT[0.0000000087222504] |
| 04495149 | APE[0.0986000000000000],NFT[413505463619190751][1],NFT[515354523145245376][1],NFT[532670576927414299][1],USD[0.0156181621710159],USDT[0.0036990000000000] |
| 04495152 | APE[0.0224870641146624],ETHW[0.0224870629084112],USD[0.0000001335580079] |
| 04495155 | AXS[0.1000000400000000],GST[0.2000000000000000],LUNA2[0.0113686670200000],LUNA2_LOCKED[0.0265226897200000],LUNC[0.0900000000000000],TRX[0.1339597013337150],USD[0.0265316279771459],USDT[0.0000000101054400],USTC[1.6089764572837690] |
| 04495160 | USD[0.0000001526879131],USDT[0.0000000068588745] |
| 04495163 | LUNA2[0.0000005510853720],LUNA2_LOCKED[0.0000012858658680],LUNC[0.1200000000000000],USD[-0.0978572498171229],USDT[0.0985167817726980] |
| 04495165 | APE[1.9816000000000000],USD[1.2113627948000000],USDT[0.0032760000000000] |
| 04495169 | TRX[0.0000020000000000],USD[0.0793256505276685],USDT[0.0088489158449600] |
| 04495170 | BNB[0.0019277322977890],BTC[0.0000000005078044],ETH[0.0000000041265520],TRX[0.0000000080839427],USDT[0.0000000435251749] |
| 04495171 | INDI[0.0358000000000000],SRM[9.8269848600000000],SRM_LOCKED[125.1730151400000000],USD[0.3548765825000000],XPLA[9.6940000000000000] |
| 04495176 | KIN[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000038920080],USDT[0.0000000089840130] |
| 04495177 | COPE[0.2900000000000000],UBXT[11.0000000000000000] |
| 04495181 | KIN[1.0000000000000000],USD[9.6898692437163137] |
| 04495182 | APE[55.4000000000000000],DOT[0.0288600000000000],TRX[0.000010000000000],USD[0.7008628227500000],USDT[0.0000000080184766] |
| 04495184 | ETH[0.0001056000000000],KIN[1.0000000000000000],TRX[1.0000070000000000],UBXT[1.0000000000000000],USD[0.0000000009050764],USDT[0.0434730269314804] |
| 04495186 | GMT[0.0476148000000000],NEAR[3.0000000000000000],USD[0.5006085600000000],USDT[0.2316100634134302] |
| 04495187 | APE[0.0992400000000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[10.6242668900000000],USD[0.0000000200715225],USDT[0.0000000744428076] |
| 04495189 | APE[0.0944140000000000],NFT[292746668819623993][1],NFT[298857272706220258][1],USD[1.9192155345014718],USDT[0.0000000016992548] |
| 04495193 | APE[0.0992400000000000],USD[0.0018432000494615],USDT[1.2529432762500000] |
| 04495207 | ETHW[0.0006839200000000],TRX[0.0003000000000000],USD[0.0050674306025000],USDT[0.0397937645625000],XRP[0.5195610000000000] |
| 04495212 | ETH[0.0000000009000000],USD[0.2811491404523815] |
| 04495218 | ETH[0.0009521400000000],ETHW[0.0009521389556551],USD[0.1202264875000000] |
| 04495222 | APE[0.0701200000000000],ETH[0.0003518000000000],ETHW[0.0003518000000000],USD[3.7829968700000000],USDT[0.0000000053796135] |
| 04495223 | AURY[5630.6061373600000000],USD[1.6260632300000000] |
| 04495227 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[4017.8003532450000000] |
| 04495228 | APE[0.0982000000000000],BNB[0.0061373000000000],USD[0.1754634940000000],USDT[1.8950939300000000] |
| 04495232 | TRX[0.0000020000000000],USD[2.2839568478000000],USD[0.0063000000000000] |
| 04495235 | BTC[0.0004657613340000],USD[0.0045979092317175] |
| 04495239 | USD[2.7792278113000000] |
| 04495239 | USD[0.0000000136106285],USDT[0.0000003306538590] |
| 04495242 | BRZ[0.5432107343627100] |
| 04495267 | USD[0.0084684700000000],USDC[927.2977376900000000] |
| 04495269 | DOT[1.0000000000000000],USD[0.4557559646820271],USDT[0.0000000085346315] |
| 04495273 | USD[0.0000000066638172],USDT[3.1620153900000000] |
| 04495276 | USD[0.0003330000788352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04495280 | APE[0.021220000000000000],USD[0.000000030873136],USDT[0.000000029847860] |
| 04495288 | BAT[1.000000000000000000],USD[1.285456940000000] |
| 04495294 | APE[6.399580000000000000],FTM[0.798000000000000],USD[0.239186360000000] |
| 04495296 | ETH[0.000000000995000],LTC[0.004074870000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[0.000000014877408],USDT[0.000000009235000],XRP[0.701322000000000] |
| 04495303 | APE[0.047540000000000000],USD[0.000061903466052] |
| 04495306 | ETH[0.071160870000000000],GBP[0.000029576840239] |
| 04495309 | APE[0.000000009024122500],ETH[0.000000008466043200],FTT[0.000000018908805],LUNC[0.000000020000000],MATIC[0.000000089000000],USD[36.094816945664104700],USDT[0.000000008600270] |
| 04495310 | GENE[0.073000000000000000],USD[0.133348714400000] |
| 04495316 | BNB[0.000000100000000000],ETH[0.000000066792900] |
| 04495319 | APT[300.012400000000000000],FTT[400.000000000000000],IP3[2300.000000000000000],SRM[2.149150060000000],SRM_LOCKED[42.970849940000000],USD[87.648251282268750000],USDT[1.190645301550000000],XRP[17000.867826000000000] |
| 04495321 | NFT[548119686156117360][1],TONCOIN[0.050000000000000] |
| 04495323 | USD[0.160127240370720000] |
| 04495325 | USD[0.000000011691185900],USDT[0.000000050577540] |
| 04495352 | APE[0.080520000000000000],TLM[22.995400000000000],USD[0.068159869000000],USDT[0.001752000000000] |
| 04495360 | NFT[389688654097573040][1],USD[0.277742732800000],USDT[0.002002657500000] |
| 04495365 | CTX[0.000000007582175000],TRX[0.000000001821471000],USD[0.000000150844724],USDT[0.000000061483431] |
| 04495368 | ETH[0.003509960000000000],ETHW[0.010037154053163600],USD[871.989395694589515000000000],XRP[7721.000000000842437] |
| 04495369 | TONCOIN[0.070100000000000000],TRX[0.000030000000000],USD[0.000737047367907400],USDT[2.483483535618489] |
| 04495372 | USDT[19.000000000000000000] |
| 04495374 | BAO[1.000000000000000000],USD[0.595072081000000],USDT[0.000000005096746] |
| 04495380 | USD[0.011700212511094700],USDT[0.000000141313289] |
| 04495383 | BAO[0.000000100000000000],ETH[0.000000005323625000],USD[0.001337299986627] |
| 04495385 | USDT[0.000000005400000000] |
| 04495391 | USD[0.044765004200000000] |
| 04495399 | USD[0.123136448000000000] |
| 04495402 | USD[1400.269125000000000000] |
| 04495409 | USD[0.006179400773472700],USDT[0.000000067949025] |
| 04495414 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000001921559895] |
| 04495415 | AVAX[0.000000010000000000],USDT[0.000261451819771] |
| 04495427 | TRX[0.000010000000000000],USD[0.000000112720346],USDT[0.000000095566984] |
| 04495432 | BTC[-0.000618882286803100],USD[10.872830621178735240],USDT[28.070858779244123000] |
| 04495439 | COPE[0.000000010000000000] |
| 04495444 | USD[0.000000009001561800],USDT[0.000000000775400] |
| 04495445 | SOL[0.000000005000000000],USD[0.000000582357636] |
| 04495448 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],GBP[0.000000053061126],KIN[3.000000000000000],RSR[2.000000000000000],USD[0.000000134748025],USDT[0.000000010261460] |
| 04495460 | ETH[0.000000053523520],MATIC[0.000000072670776],TRX[0.000021000000000],USD[-0.004981319322062100],USDT[0.007225770266668] |
| 04495462 | APE[0.200000000000000000],USD[0.957904622500000] |
| 04495471 | APE[60.200000000000000000],FTT[0.001126101699640000],USD[0.762186754000000000] |
| 04495474 | USD[0.000440445623700000],USDT[0.000000005000000] |
| 04495483 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRY[0.000000861534650],USDT[0.000000105626901] |
| 04495485 | BNB[0.329722170000000000],MATIC[0.038700384200000000],NFT[495783205259998010][1],NFT[559681210018520849][1],USDT[8.667346568800000000] |
| 04495487 | GBP[0.000007793388315700],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.285508660000000000],XRP[0.002792610000000000] |
| 04495499 | BAO[2.000000000000000000],TRX[0.000002000000000],USD[0.583353702685195100],USDT[0.044679008463313500] |
| 04495503 | APE[0.043800000000000000],OMG[1.000000000000000000],USD[0.281462166365410000] |
| 04495504 | APE[0.099600000000000000],USD[0.000000006893157200],USDT[0.000000005991511000] |
| 04495505 | NFT[320713351697577849][1],NFT[358054755215815652][1],NFT[447929304905864310][1],NFT[461813010042669708][1],NFT[560465261882899473][1],NFT[571147882098970772][1],NFT[571504004165533539][1],USD[0.097109530000000000] |
| 04495506 | APE[49.288240000000000000],USD[0.929956727500000000],XRP[0.850000000000000000] |
| 04495525 | APE[0.095440000000000000],ETH[0.000000004000000000],USD[3.486090520000000000],USDT[0.000000018025180] |
| 04495536 | AUD[0.000096592367145800],DENT[1.000000000000000000],RSR[2.000000000000000000],USD[0.003461618823508] |
| 04495540 | USD[0.499406032751395000] |
| 04495548 | KIN[1.000000000000000000],TRX[0.000003000000000000] |
| 04495549 | USD[0.002888465828642800] |
| 04495550 | ETH[0.000000028364700],SOL[0.000000033375334] |
| 04495552 | AKRO[1.000000000000000000],AUDIO[2.000000000000000000],BAO[1.000000000000000000],CEL[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],SXP[2.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],USD[1.000000000000000000],USD[00.000000001340959965],USDT[0.000000035793440] |
| 04495554 | USD[0.146234592500000] |
| 04495560 | APE[0.084820000000000000],USD[0.032997049000000000] |
| 04495561 | USD[0.097422715230000000] |
| 04495564 | FTT[0.700000000000000000],USD[0.071310648000000000] |
| 04495567 | NFT[293923336367934094][1],NFT[337610849638242731][1],NFT[456532970938097355][1],NFT[506104011188204909][1],NFT[540294199509552981][1],NFT[570807049136230558][1],TRX[0.000001000000000],USDT[-0.000000517222433] |
| 04495568 | TRX[0.000001000000000],USD[-119.485724000000000],USDT[157.951615000000000] |
| 04495575 | IND[1698.519800000000000000],USD[5.160213165750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04495579 | LTC[0.000000003508688],NFT (29722992512446437 8[1],NFT (359805938555155126[1],NFT (479910971808862437[1],NFT (534357785093508854[1],TRX[0.000777000000000],USD[0.000000000983006],USDT[0.000000000983088] |
| 04495582 | USD[0.0000001494266151,USDT[0.0000000053485055] |
| 04495583 | BNB[0.8014127600000000],BTC[0.000140200000000],ETH[0.256437710000000],ETHW[0.256437710000000],GMT[114.151270530000000],GST[850.50000000000000],LUNA2[1.281078970000000],LUNA2_LOCKED[2.989184263000000],LUNC[278957.642842000000000],SOL[0.004461001730931],TRX[0.002338000000000],USD[22 43.004815511541520],USDC[5.000000000000000],USDT[17.806943953035389 4] |
| 04495585 | APE[0.074240000000000],BTC[0.001361027740000],ETH[0.006138650000000],ETHW[0.006138650000000],USD[0.000013386369474 3],USDT[16.170977490156810] |
| 04495587 | USD[0.3497137716241260] |
| 04495590 | USD[0.000000093233600],USDT[0.000000026636792] |
| 04495593 | UBXT[1.000000000000000],USD[0.675593016405214],USDT[3.502806816254236 4] |
| 04495597 | APE[1.899460000000000],ENJ[13.000000000000000],LINA[339.998000000000000],LUNA[0.000000018000000],LUNA2_LOCKED[0.825274314200000],MANA[6.000000000000000],TRY[0.000001255328260],USD[0.006391916825370],USDT[0.0000000098193711] |
| 04495600 | SGD[22.330528504814395 8] |
| 04495612 | USD[0.000000093894028],USDT[0.000000068392185] |
| 04495616 | APE[0.034318440000000],BAO[2.000000000000000],DENT[1.000000000000000],USD[0.000000118568390],USDT[0.000000089740292] |
| 04495626 | USD[0.053552587250000],USDT[0.038121504750000 0] |
| 04495627 | TRX[0.000010000000000],USD[0.0000000091489134] |
| 04495639 | ATLAS[34673.410800000000000],USD[0.084982970000000],USDT[0.0000000011757529] |
| 04495641 | APE[0.025767000000000],SLP[9.907200000000000],USD[0.000000082500000] |
| 04495643 | APE[0.098005000000000],NFT (452666413105277295[1],TRX[0.0000430000000000],USD[0.0000000061400000] |
| 04495652 | USD[0.000002183933036] |
| 04495658 | AKRO[2.000000000000000],APE[2.449521200000000],BAO[5.000000000000000],DENT[3.000000000000000],KIN[9.000000000000000],MATIC[1.009229490000000],SAND[0.007687020000000],SHIB[0.000000010000000],TRX[47.287126560000000],UBXT[2.000000000000000],USD[0.000000013337189],USDT[0.0000000097778204] |
| 04495664 | AAVE[0.008940000000000],APE[0.098280000000000],ENJ[0.932600000000000],ENS[0.005710000000000],ETH[0.021993800000000],ETHW[0.021993800000000],FTT[0.099620000000000],GALA[9.920000000000000],LINK[0.092580000000000],LTC[0.009698000000000],LUNA2[0.312855495892000],LUNA2_LOCKED[0.729996157 0810000],LUNC[0.007844000000000],NEAR[0.098060000000000],RSR[8.814000000000000],SOL[0.009542000000000],SPELL[95.520000000000000],TRX[0.000010000000000],UNI[0.088800000000000],USD[0.001059831135289],USDT[0.000000066582957] |
| 04495665 | KIN[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000093793233578] |
| 04495667 | GOG[0.987000000000000],USD[0.000000109655715] |
| 04495681 | AKRO[1.000000000000000],BAT[1.000000000000000],USD[0.000000008701660] |
| 04495695 | TRX[0.000030000000000] |
| 04495697 | APE[2.899420000000000],ETH[0.000000100000000],USD[1.650547912708 6280] |
| 04495700 | ETH[0.000000048028000],XRP[0.000580000000000] |
| 04495701 | APE[0.000200000000000],USD[0.000149833250861] |
| 04495703 | SOL[0.000000100000000],TRX[0.000000014496224] |
| 04495705 | DENT[1.000000000000000],TRU[1.000000000000000],USD[2.007325981442 9249],USDT[0.000000038507485] |
| 04495708 | TRX[0.000777000000000],USDT[0.530540210000000] |
| 04495710 | USDT[0.000000003000000] |
| 04495712 | TRX[0.000010000000000] |
| 04495713 | APE[8.998200000000000],USD[2.010000000000000] |
| 04495714 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.0000000058922 56] |
| 04495720 | ETH[0.000000100000000],USD[0.842799737523 4879],USDT[16.226754010715 7985] |
| 04495721 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000034829336379] |
| 04495723 | TRX[0.000010000000000] |
| 04495724 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 04495730 | LUNC[0.000000025976000],USD[0.000000669273521 8] |
| 04495732 | BTC[0.000010480000000],TRX[0.000000003546192 8] |
| 04495734 | USD[0.003561731804406 4],USDT[0.045862856030507 76] |
| 04495737 | ETH[0.002519640000000],ETHW[0.002519640000000],USD[-0.014548081438480 3] |
| 04495738 | USD[0.000000007975742 6],USDC[15.896349420000000],USDT[0.0000000679444 945] |
| 04495739 | NFT (438724891444077182[1],NFT (500111180041833135[1],NFT (552760099472813946[1],USD[0.170785234000000 0],USDT[0.100000000000000] |
| 04495757 | APE[0.099120000000000],TRX[0.000001000000000],USD[0.000000011414446 69],USDT[0.000000006870234 5] |
| 04495759 | DOGE[181.928038190000000] |
| 04495761 | AUD[0.000024119111868],BAO[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],JOE[1.017872240000000],KIN[19326.512414210000000] |
| 04495764 | TRX[0.000003000000000],USD[0.000000007000000] |
| 04495765 | FTT[0.781270830000000],USD[0.165513097283291 1] |
| 04495769 | TONCOIN[0.050000000000000],USD[0.000000005000000] |
| 04495770 | USDT[0.000005212079868 6] |
| 04495771 | USD[0.000241370328512] |
| 04495775 | AUD[0.002888763518056] |
| 04495778 | USD[0.000000074478708],USDT[13.391434517467014 2] |
| 04495783 | BNB[0.000000039362280],BTC[0.000000043983462],USD[0.000645420311712],USDT[0.000002443617110 9] |
| 04495785 | KIN[3.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000241555194525 2] |
| 04495798 | ATOMBULL[38292.340000000000000],USD[0.200194000000000] |
| 04495802 | COPE[0.120000010000000] |
| 04495805 | TRX[0.000030000000000],USD[0.000000118712286],USDT[0.000000029944225] |
| 04495817 | TRX[0.000002000000000],USD[0.00915797600000000],USDT[0.0528351600000000] |
| 04495824 | BAO[3.000000000000000],TRX[0.237201090000000],USD[0.000000142328400],USDT[0.000000002172006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04495825 | KIN[2.000000000000000000],USD[0.000000000096968750] |
| 04495834 | COPE[0.160000000000000000] |
| 04495836 | APE[7.397600000000000000],BNB[0.289000000000000000],ETH[0.480000000000000000],ETHW[0.480000000000000000],FTM[3001.000000000000000000],USD[0.000000310201167],USDT[2967.223323092692090] |
| 04495841 | USD[0.002909160000000000],USDT[0.572360321780980] |
| 04495843 | APE[0.068860000000000000] |
| 04495844 | APE[0.097060000000000000],APT[0.999600000000000000],USD[1.581409610000000] |
| 04495846 | APE[0.099360000000000000],USD[0.047687995750000],USDT[0.017093950000000] |
| 04495849 | APE[18.096380000000000000],USD[1.708339980150072] |
| 04495852 | ETH[0.000000018240000],USD[0.005223338946380] |
| 04495853 | USD[0.000578555000000],USDT[0.000000000755068] |
| 04495855 | SHIB[0.004199845462264],TRX[0.000000001780807 5],USD[0.000000067305959],USDT[0.000000000937907] |
| 04495857 | APE[0.095940000000000000],DOGE[55.989000000000000000],USD[0.047715790000000],USDT[0.000000012935315] |
| 04495858 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USD[0.000000095926087],USDT[0.000001642458692] |
| 04495872 | NFT (3355249597984019964)[1],NFT (405345538246510262)[1],NFT (426963280746620330)[1],USDT[0.076256200000000] |
| 04495898 | BNB[0.000000010000000],ETH[0.000000005063424 0],KIN[1.000000000000000000],USD[0.000000074081180],USDT[0.000000009664803] |
| 04495905 | USD[0.007406915109 5040] |
| 04495906 | ETH[0.000016900000000],ETHW[0.000016900000000],TRX[0.000096000000000],USD[102.293208478222858000000000000],USDT[1009.255442951165 5426] |
| 04495916 | NFT (327095694566014266)[1],NFT (395737201390306670)[1],TRYB[0.000000001917800 0],USD[0.000000086884431],XRP[0.000000009106216 0] |
| 04495919 | ETH[0.092000000000000000],ETHW[0.092000000000000000],LUNA2[0.141288005000000000],LUNA2_LOCKED[0.329672011800000 0],USDT[0.372497333565604 7],USTC[20.000000000000000000] |
| 04495931 | AKRO[1.000000000000000000],AUDIO[1.008943780000000000],BAO[2.000000000000000000],USD[3.557171210374508 1] |
| 04495934 | LRC[22.995400000000000000],TRX[0.000006000000000],USD[0.159975762200000 0],USDT[0.000000025772200] |
| 04495936 | APE[0.082860000000000000],BNB[0.000000006000000],ETH[0.000000016497375],GMT[0.000000037109793],GST[0.000000007088992],NFT (551944418853076154)[1],TRX[0.000014000000000],USD[0.000000424632320],USDT[0.000000067157004] |
| 04495942 | APE[0.063876547500000],USD[0.000065245390312] |
| 04495945 | BTC[0.000094180000000],NFT (344240077993210999)[1],NFT (420764833812599888)[1],NFT (508740004541577990)[1],USD[0.001559000000000000],USD[0.000000136452703],USDT[0.000000136531645] |
| 04495947 | ETHW[0.002156980000000],LUNA2[0.000000101216013],LUNA2_LOCKED[0.000000236170698],LUNC[0.002204000000000000],USD[0.009827405575500000],USDT[0.000000076282500] |
| 04495953 | USD[2.551345050000000000] |
| 04495956 | TRX[0.000782000000000000],USD[0.562944019600000 0] |
| 04495961 | ETH[4.040844000000000000],ETHW[4.040844000000000000],USD[1.589225940000000000],USDT[0.372835190000000000] |
| 04495965 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000003565022],NFT (428867424937514194)[1],NFT (489281386657202374)[1],USD[0.000000174523428] |
| 04495967 | SUSHI[0.249565910000000],USD[0.000000001801863 7],USDT[0.000000003044048] |
| 04495974 | USD[398.554887000000000000] |
| 04495977 | USD[29.656767425381 0880] |
| 04495978 | APE[0.088880000000000000],SOL[0.000000005000000],USD[0.000292840000000],USDT[0.000000170194595] |
| 04495985 | USD[0.043164550000000] |
| 04495991 | TONCOIN[0.060000000000000] |
| 04495998 | SXP[1.008022780000000000],USD[0.010000087725336],XRP[2319.075946110000000000] |
| 04496008 | USD[0.000000009148465 6],USD[0.000000011210180] |
| 04496009 | USD[0.910696520000000000] |
| 04496010 | GALA[29.994000000000000000],MATIC[9.980000000000000000],TRX[0.000001000000000],USD[0.000000005918072 4],USDT[0.000000005716990] |
| 04496018 | USD[0.021770982000000],USDT[0.000067577187073 6] |
| 04496021 | APE[0.078024010000000],AUD[0.000000126594445 7],BTC[0.000000067739386],RSR[1.000000000000000000],SOL[13.104242770763160 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000083663853],XRP[0.728895846691710 4] |
| 04496022 | TRX[0.000777000000000],USD[2.498806684410000 0],USDT[0.600618800000000000] |
| 04496028 | AUD[0.268941170000000],ETH[0.095000000000000000],ETHW[0.095000000214711 2],LUNA2[5.562309617000000],LUNA2_LOCKED[12.978722440000000000],LUNC[1211204.630000000000000000],SOL[0.202365540000000],USD[20.000000084215444] |
| 04496029 | GBP[0.000099171905156 3],TRX[0.001719430000000] |
| 04496031 | BTC[0.000064265000000],ETH[0.000453200000000],ETHW[0.000748200000000],USD[0.022218236000000 0] |
| 04496033 | USD[-1.255043690000000],USDT[1.705367980000000 0] |
| 04496034 | USD[0.000000173097632],USDT[0.000000064923190] |
| 04496039 | USD[30.000000000000000000] |
| 04496042 | TRX[0.000002000000000] |
| 04496044 | TRX[0.000003000000000] |
| 04496059 | USDT[110.843570640000000 00] |
| 04496060 | TRX[0.000000004884000 0],USD[0.004780054332786 5],XPLA[0.000273500000000] |
| 04496061 | CHF[0.000000005000000],EUR[0.004243283469885 4],USD[11.400518237500000 0] |
| 04496066 | APE[6.000000000000000000],USD[3.683795850000000],USDT[0.000000072031375] |
| 04496068 | TRX[0.970710000000000000],USD[0.033783667500000 0] |
| 04496069 | BAO[1.000000000000000000],KIN[5.000000000000000000],SOL[0.004776400000000000],USD[191.573298137482042 3] |
| 04496071 | LUNA2[0.077097887290000],LUNA2_LOCKED[0.179895070300000],LUNC[16788.227278000000000000],USD[0.000298245713227 28],USDT[0.003475918655608] |
| 04496077 | TRX[1.000000000000000000],USD[0.213304032168768 5],USDT[0.000000045428939] |
| 04496083 | USD[114.367813588311150 0],USDT[0.472234162050000000],WRX[12168.837945970000000000],XRP[0.413012000000000000] |
| 04496084 | USD[0.000152682852824 0],USDT[0.000000085067636] |
| 04496087 | USDT[0.936114237144030 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04496090 | USD[0.5223293650000000],USDT[150223.0584630300000000] |
| 04496092 | APE[0.0321800000000000],USD[0.000002564219451 2] |
| 04496102 | USD[274.6455435360000000] |
| 04496104 | AVAX[6.0990120000000000],TRX[5.9989000000000000],TRY[0.0000008412495516],TRYB[0.0804067355916178],USD[0.0080493709767727],USDT[8.9347191335000000] |
| 04496106 | APE[0.0977580000000000],GALFAN[0.0918154800000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USD[0.0000000104187520],USDT[0.0000000083318920] |
| 04496108 | SUN[0.0002699600000000],TRX[0.0000010000000000],USD[0.0000000001560000] |
| 04496110 | APE[0.0684600000000000],KIN[1.0000000000000000],USD[0.2445591232360091],XRP[6.0000000000000000] |
| 04496114 | USD[0.0000000001561704] |
| 04496120 | APE[0.0068353500000000],USD[0.0000000059077895] |
| 04496126 | APE[0.0965400000000000],USD[0.1536310250000000] |
| 04496128 | TRX[0.0000040000000000],USD[0.0000000076813306],USDT[0.0000000027907040] |
| 04496133 | AVAX[0.0000000050000000],USD[0.0000004742460828] |
| 04496142 | USD[0.1287251939374270],USDT[0.0083470000000000] |
| 04496143 | BAO[1.0000000000000000],GBP[0.0000000076681548],USDT[0.0000000055382976] |
| 04496148 | USD[0.0000008097552664],USDT[0.0000000035071725] |
| 04496149 | BTC[0.0000000064447271],NFT [499294457926294072][1],TRX[0.0000120000000000],USD[0.0148998557100351],USDT[0.0000000082092386] |
| 04496156 | GST[0.0600003600000000],TRX[0.0007770000000000],USD[0.0063718759382397],USDT[0.0000005000021138] |
| 04496163 | ETH[0.0000000068106915] |
| 04496172 | ETH[0.0000000035152000],LUNA2[0.3892073505000000],LUNA2_LOCKED[0.9081504845000000],LUNC[84750.7200000000000000],USD[0.0000001683186700],USDT[0.0088485790497790] |
| 04496173 | BNB[0.0942301200000000] |
| 04496185 | USDT[0.8000000000000000] |
| 04496186 | USD[0.0083286574000000],USDT[0.0000000006890575] |
| 04496193 | SOL[0.0000000036000000],USD[0.0000000315122220] |
| 04496198 | BNB[0.0005747000000000],USD[-0.7385781871585366],USDT[0.8553182286403407] |
| 04496201 | APE[0.0000000013176580],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000000659423320],TRY[0.0000001085626840],USDT[0.0000000990605050] |
| 04496213 | BAND[0.0000000091204302],BTC[0.0000001961380],ETH[0.0000001541239 76],ETHW[0.0000001652262 76],FTT[25.0000000000000000],JPY[0.0000000050000000],NFT [290120113184700527][1],NFT [352959433446131336][1],NFT [452353182575494567][1],NFT [569828955507089279][1],USD[0.0000088836279386],USDT[0.0000000072290876] |
| 04496215 | LOOKS[1.0000000000000000],USD[1.9382807318800000] |
| 04496217 | BTC[0.0007000000000000],USDT[0.0000000085000000],XPLA[9.9905000000000000] |
| 04496223 | USD[-109.3415858482380337],USDT[120.5142795248675900] |
| 04496223 | ETH[6.1933929405120558],USD[0.0000001085106533],USDT[0.0000094546553954] |
| 04496226 | AMZN[0.1301368000000000],APE[2.1521018900000000],KIN[1.0000000000000000],USD[0.0000269265178686] |
| 04496227 | ETH[0.0000000030302400],TRX[0.0000010000000000],USDT[2.1080527491250000] |
| 04496231 | LUNA2[0.1034778514000000],LUNA2_LOCKED[0.2414483199000000],LUNC[22532.5200000000000000],USD[0.0000008859192185],USDT[0.0000000033923590] |
| 04496232 | APE[0.0000000030000000],BTC[0.0000000027605000],RSR[2.5660000000000000],SOL[0.0000000058000000],USD[0.0000000114207288],USDT[0.0000000000974474] |
| 04496240 | SOL[0.0000012820624],USDT[0.3408497525000000] |
| 04496243 | APE[1557.0317200000000000],USD[3.7546499150000000] |
| 04496251 | TRX[0.0000030000000000],USD[0.0000000807452 38],USDT[0.0000000092054830] |
| 04496256 | USDT[5.3313788800000000] |
| 04496260 | FTT[0.0004651581648516],MATIC[0.0000000000000000],SOL[0.0000000591160900],USD[0.0000000055466506] |
| 04496267 | APE[0.0901260700000000],USD[4.0069115015695273] |
| 04496271 | ETH[0.0000000039487400],USD[0.0001231165184550] |
| 04496281 | CTX[-0.0000000025599600],LUA[169.4677950000000000],LUNA2[0.0000000231318085],LUNA2_LOCKED[0.0000000539742198],LUNC[0.0050370000000000],USD[0.0034922992212732],XPLA[647.6800389300000000],XRP[0.0000000007594463] |
| 04496282 | BAO[0.0042835000000000],TRX[0.3602200000000000],USD[0.3643884500000000],USDT[-0.0000000032500000] |
| 04496284 | APE[0.0090897760000000],BAO[3.0000000000000000],BTC[0.0000000065000000],ETH[0.0000000807263 61],KIN[2.0000000000000000],LUNA2[5.5217653100000000],LUNA2_LOCKED[12.8841195700000000],USD[8187.4020951875426045000000],USDT[0.0000000075758926],USTC[109.9780000000000000] |
| 04496286 | TRX[0.0000020000000000],USD[0.0000000038400388],USDT[0.0000000087150015] |
| 04496288 | USDT[0.0000007937000000] |
| 04496302 | USD[2.7438243401250000],USDT[0.5115179782500000],XPLA[9.8594000000000000],XRP[0.1166700000000000] |
| 04496310 | NFT [317819426045437173][1],NFT [364537372182546051][1],USD[0.0000000469620 18],USDT[0.0000000073934455] |
| 04496312 | USD[0.5854988420000000] |
| 04496322 | TRX[0.0007770000000000],USD[0.1792800835000000],USDT[0.0000011129059324] |
| 04496326 | NFT [416853497626761359][1],TRX[0.0000020000000000] |
| 04496331 | XRP[30.0000000000000000] |
| 04496338 | USD[0.0032649700000000] |
| 04496340 | USD[3.1995698880000000] |
| 04496349 | BTC[0.0000000067979500],DOGE[0.0000000008022214],MATIC[0.0000000060673000],SOL[0.0000000033590621],TRX[0.0000000151907 92],USD[0.0000000097286 54],USDT[0.0000000078258257] |
| 04496353 | APE[102.0000000000000000],TRX[0.0000040000000000],USD[0.2911430575000000],USDT[0.0000000052636440] |
| 04496358 | ETH[0.0000000080000000],USD[0.0000126741293234] |
| 04496360 | USD[0.0605010595000000],USDT[0.0033203215526090] |
| 04496372 | BRL[814.0000000000000000],BRZ[0.0000000091454236],CRO[0.4404128689773648],USD[0.0000000099965577] |
| 04496376 | DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000026108200],TRX[0.0003700000000000],USDT[0.0006050885780139] |
| 04496380 | LUNA2[0.0011539556520000],LUNA2_LOCKED[0.0026925631890000],TRX[0.3344970000000000],USD[0.9605365064850000],USTC[0.1633480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04496384 | AUD[0.0005560191909904],USD[0.0003735375248584] |
| 04496386 | COPE[0.0000000100000000] |
| 04496402 | KIN[1.0000000000000000],USDT[0.0000000056744846] |
| 04496409 | ETH[0.0000100000000000],ETHW[0.0000100000000000],USD[0.2163776027600000],USDT[0.4059534788079364] |
| 04496413 | BNB[0.0000000099174684],ETH[0.0000000087476811],ETHW[0.0056309668183466],FTT[0.0000000083959767],SOL[0.0000000047768157],USD[0.0000000075117655],WAVES[0.0000000013628950] |
| 04496417 | APE[0.0717470000000000],USD[0.0000000113640650],USDT[0.0000000088888588] |
| 04496418 | BNB[0.0000000100000000],BTC[-0.0000000057764299],FTT[0.0000000072438718],LUNA2[0.0000000303021180],LUNA2_LOCKED[0.0000000707049421],SUSHI[0.0000000059619257],USD[0.0038745379304854],USDT[0.0000000022600000] |
| 04496424 | AUD[0.0037872959294246],REN[0.0194234500000000],USD[0.0100718358491220] |
| 04496430 | APE[0.0996200000000000],BICO[8.0000000000000000],LINK[1.0000000000000000],USD[7.8207598615000000] |
| 04496431 | USD[0.0000149215063306] |
| 04496434 | USDT[10.0000000000000000] |
| 04496435 | USDT[1.1410614239421598] |
| 04496438 | DOGE[738.0000000000000000],USDT[0.0693150635000000] |
| 04496445 | FTT[0.0299800000000000],TRX[0.0002280000000000] |
| 04496456 | TRX[0.0000020000000000],USD[0.0256127852134730],USDT[0.0000000369373375] |
| 04496457 | APE[0.0406000000000000],TRX[0.0000010000000000],USD[0.0050786996000000] |
| 04496463 | USD[0.0000002532000708],USDT[0.0000000056763792] |
| 04496465 | TRX[0.0000030000000000],USDT[99.0000000000000000] |
| 04496467 | ETH[0.0003372100000000],ETHW[0.0003372100000000],USD[0.0000016607620338] |
| 04496468 | USD[0.0000000005850780],USDT[0.0000000100000000] |
| 04496475 | USD[0.5842863371421471] |
| 04496480 | USD[0.3621138750000000] |
| 04496482 | APE[74.0543000000000000],USD[2.0084629000000000] |
| 04496487 | NFT [3781799362105348B1][1],TRX[0.0000120000000000],USD[0.0045682213728599],USDT[0.0000000057886843] |
| 04496492 | BTC[0.1153709838297115],LTC[16.8596991680650518],SHIB[0.0000000032494330],SOL[0.0810538623457272],USD[0.0000000353940394],USDT[0.0000000050505685],XRP[0.0000000003934834] |
| 04496496 | COPE[0.0000000100000000] |
| 04496501 | APE[1.3000000000000000],USD[0.8464819850000000],USDT[0.0000000063473265] |
| 04496504 | USD[0.0000000083448445],USDT[0.0000000005091750] |
| 04496510 | APT[0.0000000630000000],ATOM[0.0690576400000000],BTC[0.0003555000000000],DOGE[2.0000000000000000],ETH[0.0055487200000000],ETHW[0.0044835200000000],NFT [322254950571159263][1],NFT [479833201722674792][1],NFT [535619672274604862][1],SOL[0.0000001200000000],TRX[1.0000000000000000],UBXTI1.0000000000000000],USD[0.1108294693310530],USDT[153.8286873600000000] |
| 04496515 | BUSD[94.6196136000000000],ETH[0.0000000184362672],ETHW[0.5875709984362672],USD[0.0000005350000] |
| 04496520 | GST[0.0500003200000000],LUNC[0.0009245000000000],TONCOIN[0.0620000000000000],TRX[0.0007770000000000],USD[1946.9638908674223933],USDC[5.0000000000000000],USDT[0.0000001157011184] |
| 04496525 | TONCOIN[0.0102950900000000],USD[0.0063910130292492] |
| 04496535 | BTC[0.0000000060735377],USD[0.0001239146346701] |
| 04496538 | APE[240.1467620000000000],ETH[0.0999810000000000],LUNA2[0.0213742875200000],LUNA2_LOCKED[0.0498733375500000],LUNC[4654.2961086000000000],TRX[0.0007770000000000],USD[0.3152788383849349],USDT[0.0000000026262322] |
| 04496540 | TRX[0.0007770000000000],USD[0.6380984269492232],USDT[0.6164010900000000] |
| 04496541 | USD[0.0000000001432836],USDT[0.0000000086007435] |
| 04496545 | SOL[0.0000000960035234],USD[0.0000098906580992] |
| 04496549 | CHZ[9.9920000000000000],DOGE[43.9912000000000000],USD[0.0156770110000000] |
| 04496550 | APE[2.4995000000000000],USD[0.2159446300000000],USDT[0.0000000047578215] |
| 04496555 | TONCOIN[8.3000000000000000],TRX[0.0007770000000000],USD[0.1416698700000000],USDT[0.0000000005271177] |
| 04496556 | USD[0.0000090531536442] |
| 04496558 | BAO[3.0000000000000000],BTC[0.0000000016200000],KIN[1.0000000000000000],SOL[0.0000027400000000],USD[0.0002599380046435] |
| 04496561 | APE[0.0124600000000000],ETHW[0.0002016000000000],USD[0.0000000119818775],USDT[0.0000000062102253] |
| 04496563 | TRX[0.3761710000000000],USD[0.3052588797000000] |
| 04496564 | USD[0.0000000068477794],USDT[0.0000000530303175 0] |
| 04496565 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000009500937],USDT[-0.0000000001883240] |
| 04496571 | USD[17.8790823800000000] |
| 04496576 | BAO[4.0000000000000000],GENE[0.0000074160000000],KIN[5.0000000000000000],USD[0.0000005284703460] |
| 04496579 | USD[0.0024063847500000] |
| 04496581 | FTT[0.0859822300000000],TRX[0.0000010000000000],USDT[593.5702593222500000] |
| 04496592 | USD[0.0005154682000000],USDT[0.7696598000000000] |
| 04496608 | COPE[0.0000000100000000] |
| 04496611 | USD[0.0373395836728179],USDT[0.0000000084503905] |
| 04496615 | APE[0.0000000077857287],ETH[0.0000000076194272],USD[0.0000000118889048],USDT[541.3220881250414444] |
| 04496623 | USD[0.0000000035374838],USDT[0.0000000062446100] |
| 04496634 | TRX[0.0000030000000000],USD[0.0000000981484480],USDT[0.0000000036367587] |
| 04496636 | ETHBULL[0.0900000000000000],GRTBULL[60800.0000000000000000],KNCBULL[797900.0000000000000000],MATICBULL[539600.0000000000000000],USD[0.1028953057320220],USDT[147.9907544421038784],VETBULL[804000.0000000000000000],XRPBULL[600.0000000000000000] |
| 04496637 | TRX[0.0023400000000000],USD[0.0037824474000000],USDT[0.0000000052099902] |
| 04496646 | APE[6.9000000000000000],USD[0.3394283040000000] |
| 04496647 | TRX[0.0015910000000000],USD[229.2211291984100000],USDT[245.9067570000000000] |
| 04496648 | GENE[47.8904200000000000],USD[0.9829322410707300],XPLA[9.8300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04496655 | COPE[1.000000100000000] |
| 04496657 | SGD[0.0016357851071330],USD[0.000000005686736] |
| 04496665 | APE[0.000000050000000],BTC[0.000006670000000],DAI[0.000000100000000],ETH[0.0989062823260006],USD[0.000328917922378] |
| 04496667 | USD[0.2452750000000000] |
| 04496673 | LUNA2_LOCKED[26.2594525900000000],USDT[0.0213880772000000] |
| 04496676 | USDT[20.0000000000000000] |
| 04496677 | COPE[0.2500000100000000] |
| 04496679 | TRX[0.0015540000000000],USD[0.8853574938792954],USDT[0.0000000000646364] |
| 04496692 | APE[0.0962000000000000],USD[0.0785604949429089],USDT[0.0000000064343480] |
| 04496699 | ETH[0.0000000079495200],NFT (29075225362279976 4)[1],NFT (31581886567459 1238)[1],NFT (32945344977237912 6)[1],NFT (53946290136949026 4)[1],NFT (55529398344075646 7)[1] |
| 04496702 | ETH[0.0003228400000000],ETHW[0.0003226400000000],USD[0.0000008536903075],USDT[0.0000000086597075] |
| 04496706 | TRX[0.0000500000000000],USDT[0.0000002317093240] |
| 04496714 | BNB[0.0000000032463153],SOL[0.0000000002000000],USD[0.0000016509028720],USDT[0.0000002022824318] |
| 04496718 | AAVE[0.0032720094216485],AN C[0.5549221967261520],BRZ[0.1588274109408180],CEL[0.0244800000000000],CRV[0.4484000000000000],ETH[0.0000000001628355],FTT[0.0367800000000000],GALA[0.000000036543 0030],LUNA2[1.9062599880000000],LUNA2_LOCKED[4.44793997200000 00],LUNC[0.0000000014240000],MOB[0.302900000 0000000],SOL[0.0068940000000000],STSOL[0.0055600000000000],USD[1501.5145193182934792],VGX[0.1854000000000000] |
| 04496723 | USD[0.0092881462738712],USDT[0.0000000040215595] |
| 04496727 | USD[0.0096135878000000],USDT[0.0000000050000000] |
| 04496731 | TRX[0.0000100000000000],USD[0.0426326160000000],USDT[0.650000000000000000] |
| 04496732 | SOL[0.0000000014284050],USD[0.0000000092311250] |
| 04496734 | BNB[0.5155349600000000],USDT[0.0000006061815440],USDT[0.0000000177047070] |
| 04496741 | AKRO[1.0000000000000000],APE[0.0000000077113788],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000100000000],GBP[0.0000022271011143],KIN[3.0000000000000000],RUNE[0.0000000050000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001666497262 11],USDT[0.0000000069240750] |
| 04496745 | APE[0.0051221800000000],ETH[0.0000000100000000],USD[0.0000009677614588] |
| 04496751 | USDT[0.0000000129935595] |
| 04496754 | TRX[0.0000010000000000] |
| 04496763 | USD[30.0000000000000000] |
| 04496764 | APE[0.0985000000000000],USD[0.0000000050000000] |
| 04496765 | APE[3.6000000000000000],TRX[0.0000040000000000],USD[0.3109481150000000],USDT[0.0090040000000000] |
| 04496766 | ETH[0.6176744000000000],ETHW[0.6176744000000000],SOS[82093.3719643300000000],USD[20.2099791437773306],USDT[0.4947002698078588] |
| 04496768 | BTC[0.0351910510000000],TRX[0.0071630000000000],USDT[1.0716410736013464] |
| 04496776 | ETCBULL[0.0766110000000000],TRX[0.0380200000000000],USD[5.3502741093850109],USDT[0.0000002797936235],XPLA[499.9050000000000000] |
| 04496781 | USD[0.0000000044721495],USDT[0.0000000062500000] |
| 04496783 | APE[0.0903400000000000],TRX[0.0000020000000000],USD[0.0000000117005818],USDT[0.0000000029555685] |
| 04496786 | TRX[0.0000040000000000] |
| 04496789 | NFT (30114816371012 0433)[1],NFT (37099423581076 4990)[1],NFT (44102984206996974 7)[1],USD[30.0000000000000000] |
| 04496790 | ETH[0.0000000040000000],USD[0.0000208200127244] |
| 04496794 | APE[0.0000000070896690],LTC[0.0000000086336975],USD[0.0000000540569949],USDT[0.0072121385079088] |
| 04496795 | APE[0.0000000038872576],USD[0.6935747217345280] |
| 04496804 | NFT (42057994542205 5209)[1],NFT (42518619439525 3628)[1],NFT (46437742681802565 6)[1],NFT (48074332547066109 9)[1],NFT (57468078284706685 2)[1],SOL[0.0024085100000000],USD[1.5092815555000000],USDT[0.0000002297788 29] |
| 04496807 | USD[0.6183647639146326] |
| 04496808 | USD[0.8182133340000000] |
| 04496811 | TRY[0.0000034277790576],USDT[0.0000000002156250] |
| 04496823 | XRP[29.7500000000000000] |
| 04496833 | USD[0.0000000072489312],USDT[0.0000000051806232] |
| 04496834 | USD[0.6483690000000000] |
| 04496835 | BTC[0.0000000025852600],EUR[0.0000484306373070],GBP[0.0000000667142029],USD[30.0000000000000000] |
| 04496836 | USD[7.6266998696250000],XRP[0.2607300000000000] |
| 04496839 | APE[0.0000000036842269],USD[0.0000000353870576] |
| 04496842 | USD[30.0000000000000000] |
| 04496846 | LUNA2[0.1005995554000000],LUNA2_LOCKED[0.2347322960000000],LUNC[21905.7650000000000000],USDT[0.0000568064970000] |
| 04496852 | TRX[0.0000020000000000],USD[0.0000000941166099],USDT[0.0000000086137475] |
| 04496859 | APE[0.0874000000000000],USD[0.0000000079327700],USDT[1.6055629590305570] |
| 04496862 | USD[0.0000000099904650],USDT[0.0000000015848115] |
| 04496863 | APE[35.1000000000000000],ATOM[78.3000000000000000],AVAX[18.9000000000000000],DOGE[5007.0000000000000000],DOT[1.0000000000000000],ETH[0.3210000000000000],ETHW[0.3210000000000000],FTT[32.6934600000000000],MATIC[220.0000000000000000],SOL[42.8300000000000000],TRX[0.0000020000000000],USD[1241.45630 2366300000000000],USDT[0.0000000000144459],XRP[2689.0000000000000000] |
| 04496864 | LUNA2[4.1527098610000000],LUNA2_LOCKED[9.6896563420000000],LUNC[904261.3152930000000000],NFT (29717686133935 2019)[1],NFT (55635664797529005 0)[1],USD[0.1407106569932500] |
| 04496868 | USD[0.0488869711600000] |
| 04496871 | COPE[0.0000000100000000] |
| 04496873 | FTT[8498.7102560000000000],TRX[0.0218610000000000],USD[29373.9595526498450000],USDC[69096.0400000000000000],USDT[0.0059619300000000] |
| 04496874 | BTC[0.0000000020000000],USD[0.0022256792123272],USDT[0.0000000025244240] |
| 04496879 | APE[0.0739800000000000],TRX[0.0000050000000000],USD[0.0042371834000000],USDT[0.0000000034630175] |
| 04496881 | KIN[2.0000000000000000],USD[0.0011093651814565] |
| 04496884 | COPE[0.2500000000000000] |

Schedule F/6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04496887 | APE[69.586080000000000],USD[0.0026993942182 91] |
| 04496888 | MPLX[0.000000004000000],USD[0.0377659538550000] |
| 04496889 | BNB[0.000000001796704 6],FTT[0.0000000084000000] |
| 04496891 | USD[0.000000002113325 7],USDT[0.0000000076025250] |
| 04496893 | AKRO[0.000000004000000000],BAQ[1.0000000000000000],NFT (4249841998337248 34)[1],NFT (5019748164844454230)[1],NFT (5198457431225634 40)[1],SOL[0.0000000100000000],USD[0.0000000111825200],USDT[0.0000000013379960] |
| 04496897 | TRX[0.0000020000000000] |
| 04496900 | BTC[0.000077717000000 0],LUNA2[2.00611998330 00000],LUNA2_LOCKED[4.6809466280000000],LUNC[269818.4300000000000 00000],SOL[0.39000000000 00000],USD[0.30533599178 00346] |
| 04496901 | BAQ[1.0000000000000000],DENT[2.0000000000000000],KIN[1.00000000000000 00],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.00000000360024 64],USDT[0.0000000066580785] |
| 04496906 | TRX[0.62382800000000 00],USD[0.053990138000 00000] |
| 04496907 | USDT[0.0000000050000000] |
| 04496913 | LUNA2[0.00000003682168 76],LUNA2_LOCKED[0.000000085917 2711],LUNC[0.008018000000 00000],USD[0.04110073227 19288],USDT[0.0037090054530853] |
| 04496916 | TRX[0.000001000000000 0],USD[0.0000000457307 96],USDT[0.0000000073452590] |
| 04496923 | TRX[0.00000300000000 0000],USD[0.0000000008 44611],USDT[0.0000000069020195] |
| 04496925 | BAQ[1.0000000000000000],DOGE[1.00000000000 00000],FRONT[1.00000000 00000000],KIN[1.0000000 000000000],RSR[1.0000000 000000000],TRX[1.00000000 00000000],USD[0.000000007 8807836] |
| 04496926 | APE[0.09882200000000000],USDC[55.14988880000 00000],USDT[0.000000004 3026860] |
| 04496927 | USD[0.066960730000000 0],USDT[0.099773912887 8130] |
| 04496929 | USD[0.0068760885000000] |
| 04496933 | APE[0.09900000000000 0000],TRX[0.0000030000 000000],USD[0.0000000057023916] |
| 04496934 | BNB[0.00000007418279 5],CEL[0.0000000069257 460],ETH[0.000000002815 6447],LUNA2[0.0000000050 000000],LUNA2_LOCKED[5.5826610590000000],USD[0.01443449961968 01],USDT[22.252172396940 0048] |
| 04496940 | AKRO[1.000000000000000 0],APE[0.0000248100000 000],BAQ[3.0000000000000000],GBP[0.0393533762119140],SOL[0.000006642480 0000],TRX[1.0000000000000000],UBXT[2.00000000000 00000],USD[0.0352916257815380],USDT[0.0526838095776750] |
| 04496945 | USD[0.000000013789672 0],USDT[0.0000000025025097] |
| 04496948 | USD[1.884072365721650 0],USDT[0.0000000131932600] |
| 04496950 | USD[0.0000000002480016] |
| 04496954 | AUD[6.43738700000000 00],USD[0.000000014771 7196] |
| 04496957 | TRY[0.00490501105456 56],TRYB[0.00000000082 195260],USD[0.00448183 30650118],USDT[0.0000000005168404] |
| 04496959 | BOBA[1961.0000000000 000000] |
| 04496960 | BAO[2.0000000000000000],KIN[2.00000000000000 00],MPLX[0.0033682900000000],SOL[0.0000000005 944718],TRX[2.0000000000 000000],UBXT[1.00000000 00000000],USD[0.00000001 71761727],USDT[0.000000 5143615350] |
| 04496962 | APE[0.01010000000000000 0],USD[0.0000000111403 324],USDT[0.0000000050543695] |
| 04496969 | APE[40.70978202000000 00],USD[4.890758951030 8223] |
| 04496982 | DOT[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000001801790 03],USDT[0.0000000774276698] |
| 04496983 | BAQ[4.0000000000000000],ETH[0.0000000071424000],USD[10.0743009822 000000] |
| 04496985 | APE[0.09932000000000000 0],ETH[0.0000001000000 00],FTT[0.01923353040556 64],LUNA2[0.00000049587 763940],LUNA2_LOCKED[0.0000115704782500],LUNC[1.0797840000000000],USD[0.0000080145634646],USDT[0.0000001896152298] |
| 04496989 | USD[30.0000000000000000] |
| 04496991 | USD[0.000000003672817 9],USDT[0.00000000845 03905] |
| 04496992 | ETH[0.0632229400000000 0],ETHW[0.0624381200000000] |
| 04497008 | BTC[0.000000000001040],SOL[0.000000001463228 6],USD[0.0089524785090169],USDT[0.000027490 0000000] |
| 04497009 | TONCOIN[0.080000000000000000],USD[0.000000006000 0000] |
| 04497011 | USD[3.3131580840000000] |
| 04497018 | COPE[0.0000000100000000] |
| 04497020 | APE[0.07500000000000000 0],USD[0.000000001667 2894] |
| 04497026 | SRM[0.085324000000000 000],SRM_LOCKED[5.9146760000000000],USD[0.0000000151564631] |
| 04497032 | USD[0.000000004108483 2],USDT[0.0000000022617695] |
| 04497035 | AUD[0.0000000559179000] |
| 04497040 | USD[0.185604781400000 0],USDT[1.530362475000 0000] |
| 04497042 | TRX[0.0000010000000000],USD[0.0030349454000000] |
| 04497043 | USD[0.000011591224138 4],USDT[0.0000092329476456] |
| 04497044 | BTC[0.0000019100000000],BUSD[10002.781752070 0000000],ETH[0.000028010 0000000],ETHW[0.0004867 600000000],FTT[0.0142608 0800000000],TRX[0.000001 0000000000],USD[0.000000 0025400000],USDT[0.06995 99443062500] |
| 04497045 | TONCOIN[9500.7572340000000000],USD[1.089231512 7500000] |
| 04497048 | BAO[1.0000000000000000],DENT[2.00000000000000 00],TRX[1.0000000000000000],USD[0.0089322680118513] |
| 04497054 | USD[0.399978550000000 0],USDT[0.5464258657517765] |
| 04497055 | USD[0.0002286582617000] |
| 04497069 | BNB[0.00000000042806 59],ETH[0.000000004078 63700],USDT[173.8122268748617921] |
| 04497071 | USD[0.0000118343191373] |
| 04497073 | USD[0.846001000600000 0],USDT[0.0095297000000000] |
| 04497074 | APE[0.08702000000000000 0],USD[0.0009711533762 640],USDT[0.0000000036368080] |
| 04497085 | USDT[1.0000000000000000] |
| 04497087 | AUD[0.00004559069138 52],KIN[2.0000000000000000] |
| 04497089 | BAQ[2.0000000000000000],KIN[2.000000000000000 0],UBXT[1.0000000000000000],USD[0.144789777392 1143] |
| 04497090 | APE[0.075540000000000 00],USD[1.1337500500000 000],USDT[0.0000000016802535] |
| 04497092 | APE[0.08718000000000000 0],USD[0.001264445500 0000] |
| 04497093 | NFT (3682895637233201 42)[1],NFT (4953682061 49492977)[1],NFT (54904 03195040831138)[1],USDT[0.0000081413011572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04497098 | TRX[0.5493000000000000],USD[0.0095011746000000],USDT[0.000000008000000] |
| 04497107 | BAO[1.000000000000000],USD[0.000000260357514],USDT[0.000000080000000] |
| 04497113 | USD[0.0078038522000000] |
| 04497116 | APE[0.0887200000000000],USD[0.1721984716000000],USDT[0.0024980000000000] |
| 04497117 | AVAX[0.0000000489435260],XRP[0.0000000100000000] |
| 04497118 | BUSD[2000.000000000000000],FTT[25.10105976000000000],STETH[0.5349887345284479],USD[5520.9073930751479965] |
| 04497121 | BAO[2.000000000000000],USD[0.000000005312366],USDT[0.000000001189996] |
| 04497123 | AKRO[1.000000000000000],TRU[1.000000000000000],USDT[0.000000056838128] |
| 04497124 | AVAX[15.8968200000000000],ETH[1.2310592000000000],ETHW[1.2310592000000000],FTM[232.000000000000000],LUNA2[0.000000424335736],LUNA2_LOCKED[0.000000990116718],LUNC[0.0092400000000000],USD[0.9644654440000000],USDT[0.0047020729426492] |
| 04497129 | DENT[2.000000000000000],USD[0.000227020748264] |
| 04497130 | USD[1.8148964134000000],USDT[0.738897510000000] |
| 04497144 | MOB[0.3322000000000000],USD[0.000000004730803],USDT[0.000000067220406] |
| 04497148 | USD[0.5197510908000000],USDT[0.000000052186287] |
| 04497149 | USD[9.3770248109000000000000000],USDT[0.0064000082494765] |
| 04497150 | APE[0.0087986900000000],AVAX[0.0013585900000000],CRO[0.0071725800000000],ETH[0.0007000900000000],ETHW[0.0007000900000000],FTM[0.0074610200000000],GMT[0.0044447700000000],LUNA2[1.1429364989000000],LUNA2_LOCKED[2.6668518310000000],LUNC[0.7598862900000000],NFT (295618022870746844)[1],NFT (386397934238826021)[1],NFT (402146512353526133)[1],SLSOL[0.0018926050000000],TRX[0.0008190000000000],USD[0.0836629112105213],USDT[0.0281514575248452] |
| 04497156 | FTT[0.0199813479892000],USD[0.0065932618000000] |
| 04497157 | BTC[0.0002298700000000],USD[0.0000000442585512] |
| 04497172 | TRX[0.000000033185700],USD[0.0071398574415730],USDT[0.0000000006328363],XRP[0.0000000093115706] |
| 04497173 | USD[2.3151469200000000] |
| 04497180 | USD[10.000000000000000] |
| 04497188 | USD[0.000000056122516],USDT[0.0000000026962481] |
| 04497192 | COPE[0.2500000000000000] |
| 04497193 | USD[0.0000000925276321],USDT[0.000000006105355] |
| 04497194 | BNB[0.0000000072500000],BTC[0.0000000020000000],ETH[0.0000000019431083],SOL[0.0000000032460305],USDT[0.0000000149240820],XRP[0.0000000024438100] |
| 04497195 | NFT (330080820432269144)[1],TRX[0.0000480000000000] |
| 04497198 | APE[5.4000000000000000],USD[90.7127533550000000] |
| 04497201 | USD[0.8740251877500000] |
| 04497202 | ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.000000032092192] |
| 04497204 | APE[0.0989400000000000],USD[0.1697034640000000] |
| 04497206 | APE[0.0991800000000000],USD[0.0000005395222987] |
| 04497209 | RUNE[14.000000000000000],USD[0.0000000053202165],USDT[-0.000000005582053] |
| 04497218 | APE[0.0936200000000000],TRX[0.000010000000000],USD[0.0057444415000000],USDT[0.7100000000000000] |
| 04497221 | USD[0.000000061387227],USDT[0.0190565227500000] |
| 04497232 | USD[0.0001514667550018] |
| 04497236 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000017858042] |
| 04497240 | USD[0.4865123850000000] |
| 04497242 | APE[0.0990200000000000],ETHW[78.7105567500000000],FTT[32.2397088500000000],USD[0.0025638911000000],USDT[0.0797239300000000] |
| 04497248 | FTT[1.6996770000000000],USD[0.6255957516822400] |
| 04497249 | BALBEAR[1900000.000000000000000],BEAR[7696246.000000000000000],GRTBEAR[482000.000000000000000],TRX[0.000040000000000],TRXBEAR[27000000.000000000000000],USD[0.0000001740974641],USDT[0.5585718711457721],XRPBULL[168000.000000000000000] |
| 04497263 | APE[0.0991200000000000],USD[0.000000090096438],USDT[0.000000045924250] |
| 04497268 | ETH[0.0000000091902500],FTM[0.000000011914500],TRX[0.000000858777788],USD[0.000290705434801] |
| 04497269 | NFT (461910456792495202)[1],NFT (469779533954580390)[1],SOL[0.0054840000000000],TRX[0.000001000000000],USD[0.0000000087417759],USDT[0.0000000072678205] |
| 04497275 | SLRS[1.1000000000000000] |
| 04497278 | AKRO[13.000000000000000],APE[0.0004598000000000],BAO[44.000000000000000],DENT[13.000000000000000],GBP[0.000000019379964],KIN[57.000000000000000],RSR[4.000000000000000],TRX[3.000012000000000],UBXT[10.000000000000000],USD[0.0041037629718846],USDT[0.0003050643807634] |
| 04497279 | APE[6.3987200000000000],SOL[0.000000010000000],USD[0.6839278300000000],USDT[0.000000062119175] |
| 04497280 | BTC[0.000058395870500],USD[0.000000002057198] |
| 04497281 | DENT[2.000000000000000],ETH[0.000023100000000],ETHW[0.000001100000000],KIN[3.000000000000000],NFT (311601128733513913)[1],NFT (421094081611969152)[1],NFT (499617541045972584)[1],NFT (549125502807886202)[1],TRX[0.0015830000000000],USD[0.000001804370302],USDT[0.0000000050686696] |
| 04497285 | APE[0.0990600000000000],TRX[0.0000400000000000],USD[-0.9252901517829501],USDT[1.1029923100000000] |
| 04497286 | ETH[0.000000100000000],GBP[0.000000084161144],SOL[0.000000010000000],USD[0.0000064089087501],USDT[0.000000062408375] |
| 04497295 | USD[1.9357800592932103],USDT[0.1866838643088295] |
| 04497298 | ETH[0.0003400000000000],ETHW[0.0003400000000000],USD[0.3527611200000000] |
| 04497320 | USD[0.0000000079014822] |
| 04497330 | USD[1.4120310830000000],USDT[0.000000091041410] |
| 04497333 | USDT[0.0000000035661040] |
| 04497336 | APE[0.0978200000000000],USD[0.0000043001030104],USDT[0.0000000126781775] |
| 04497346 | USD[0.0092906242000000] |
| 04497366 | BNB[0.0084628000000000],ETHW[9.7592478000000000],GMT[0.0074000000000000],USD[0.1192819630000000] |
| 04497368 | ETH[0.0003100000000000],ETHW[0.0003100000000000],USD[0.000000044754528] |
| 04497377 | USD[0.0001771516352256] |
| 04497378 | USD[0.0029463800000000] |
| 04497384 | TRX[0.0000030000000000],USD[0.0000000063481579],USDT[0.000000047487730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04497385 | AVAX[0.082691000000000],BNB[0.009344500000000],DOT[0.077086000000000],ETH[2.459889420000000],ETHW[0.170889420000000],SOL[0.001933100000000],USD[-0.080375328138147],USDT[0.594970745575000] |
| 04497389 | USD[0.479001570000000],USDT[0.000000096397485] |
| 04497390 | LUNA2[0.005533033724400000],LUNA2_LOCKED[0.012437453570000],NFT[4992969540327350095][1],USD[0.944788870000000],USTC[0.754535000000000],XPLA[700.000000000000000] |
| 04497393 | APE[0.000000046338640],AUD[0.000035085850360 2],KIN[1.000000000000000] |
| 04497398 | APE[0.093400000000000],USD[0.029728190000000],USDT[0.000000036408305] |
| 04497399 | AKRO[1.000000000000000],BNB[-0.000000007302916],TRX[1.000000000000000],USD[0.1482419444051624] |
| 04497403 | APE[0.083020000000000],USD[0.000000099492368] |
| 04497405 | AKRO[1.000000000000000],BAO[300025.000000000000000],BTC[0.0025117000000000],UBXT[1.000000000000000],USD[65.1689725345712270] |
| 04497406 | LUNA2[0.002893162059000],LUNA2_LOCKED[0.006750711472000],LUNC[0.0093200000000000],MATIC[9.982000000000000],SOL[0.0094400000000000],USD[0.9423889060000000] |
| 04497408 | APE[1.399720000000000],FTT[0.0001741572991700],USD[1.2781890262000000] |
| 04497409 | USD[0.001222919300000 0] |
| 04497419 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],USD[0.000000096255192],USDT[0.0036410000000000] |
| 04497425 | ETH[0.000000100000000],USD[0.000009847320485],USDT[0.000021005013422 5] |
| 04497431 | BNB[0.000000100000000],DOGE[0.900000000000000],ETH[0.000000017269547],FTM[0.1926347000000000],TRX[0.000000000000000],USD[1.2694695925163411],USDT[0.0087090865374540] |
| 04497434 | AKRO[1.000000000000000],APE[0.047454000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.151549857300000],LUNA2_LOCKED[0.353613113700000],LUNC[34037.270083260000000],NFT[406329402779769354 4][1],NFT[4066065270 12142093][1],NFT[5312592521970435731][1],NFT[5719096677717299][1],RSR[1.000000000000000],TRX[4.010138000000000],UBXT[1.000000000000000],USD[0.089065683563454 5],USDT[0.0000000023821497] |
| 04497437 | ALPHA[1.000000000000000],BAT[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],MATIC[3.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[0.0009120000000000],UBXT[1.000000000000000],USD[0.0000001801991 27],USDT[235.5318197604920176] |
| 04497440 | APE[12.499220000000000],USD[0.305468271800000 0],USDT[0.0003500000000000] |
| 04497442 | USD[0.2958579720000000] |
| 04497447 | ETH[0.000000095353362],USD[0.0001264091251 99],USDT[0.0001139777305706] |
| 04497454 | NFT[3477415156289758 31][1],NFT[3527685740060 26723][1],NFT[4412506525476602 86][1],NFT[4790929824970091 85][1],NFT[5518069338068 10394][1],USD[0.0000001549 17860] |
| 04497455 | ETH[0.0000000166717 00],TRX[0.0000000001 0023115],USD[0.000000004076312] |
| 04497460 | TRX[0.000010000000000],USDT[998.0000000000000] |
| 04497461 | USD[0.000000135791755],USDT[0.000000039023160] |
| 04497465 | CVX[0.081247000000000],NFT[3287458533404257 44][1],NFT[3505223118886065 67][1],NFT[3976465164974198 24][1],NFT[4431037957056871 37][1],NFT[5355667748117525 55][1],USD[0.001224932060000 0],XPLA[9.9867000000000000] |
| 04497466 | APE[0.083760000000000],BNB[0.000000027000000],BTC[-0.0000013322561 45627],USD[0.000158312992149],USDT[1.027499340000000] |
| 04497471 | ATOM[100.000000000000000],FTT[100.492800000000000],USD[0.452393751815000 0],USDT[0.7332547201000000] |
| 04497485 | USD[0.614271041273043 2],USDT[0.000027467334400] |
| 04497497 | APE[0.095460000000000],BAO[1.000000000000000],BTC[0.0018023158700000],KIN[1.000000000000000],LTC[0.0087543000000000],SWEAT[706.858600000000000],USD[0.0544894096570766] |
| 04497504 | USD[0.000000154991592],USDT[0.000000082365888] |
| 04497508 | USD[0.002386533221 6440] |
| 04497509 | USD[0.000931998869296],USDT[0.000000530893644] |
| 04497512 | FIDA[1.000000000000000],USD[0.000000035409280],USDT[0.599280007044883 5] |
| 04497514 | USD[0.000000090986062],USDT[0.000000096176440] |
| 04497522 | AVAX[0.000000100000000],ETH[0.000000094274420],USD[3675.7131148385970 100],USDT[0.000000053623404] |
| 04497528 | USD[0.0001637132083 28] |
| 04497529 | LUNA2[1.274736143000000],LUNA2_LOCKED[2.974384334000000] |
| 04497531 | USD[0.001150315000000] |
| 04497541 | BRZ[0.000000033145944],BTC[0.000000004687322 5],GOG[300.000000000000000],USD[0.0626538091434028] |
| 04497546 | USD[0.414870330000000 0] |
| 04497547 | USDT[0.000000010749435] |
| 04497549 | BAT[29.200750820000000],BNB[0.020599960000000],BTC[0.008280833000000],BTT[128.9467523800000 00],DOGE[263.091146860000000],ETH[0.000015490000000],FTT[2.1190725378605020],LUNA2[34.576421760000000],LUNA2_LOCKED[49.814330440000000],LUNC[99.911013300000000],TRX[261.063628280000000],USD[12 8.367396334782966 3],USDT[0.000000019499419 0],USTC[3021.989010890000000],XRP[25.213363350000000000] |
| 04497554 | LTC[0.000000006000000],USD[0.000000006077805 1] |
| 04497561 | AKRO[1.000000000000000],USDT[0.000000035131150] |
| 04497564 | TRX[0.000002000000000],USD[-5.16588128364137 67],USDT[7.9791000000000000] |
| 04497566 | USD[0.063736897800000 0],USDT[0.0000000110426409] |
| 04497571 | USD[0.000000012500000],USDT[0.000000088553032] |
| 04497573 | USD[0.007356171500000] |
| 04497574 | BNB[0.000000004691612 4],BTC[0.000000045139954],CAD[0.000001448322666 1],ETH[0.000000084539299],EUR[0.000000056603546 2],LUNA2[0.000947397270100],LUNC[0.000000040314304],SOL[0.000000000679020 0],USD[-0.0062898705898254],USDT[0.0000000023145539] |
| 04497575 | BTC[0.000134437310797 9],ETH[0.010000000000000],ETHW[0.010000000000000],USD[-8.0577631061092158] |
| 04497576 | USDT[27.4350544910000000] |
| 04497579 | USD[0.000000088744188],USDT[0.000000047487730] |
| 04497581 | APE[0.096390000000000],TRX[0.000003000000000],USD[0.000000151722030],USDT[0.000000053825534] |
| 04497583 | USD[-0.0002851500669800],USDT[0.003134900000000] |
| 04497584 | BNB[0.000000083047860],ETH[0.000000063500000],MATIC[0.000000004000000],USD[0.000006392447332] |
| 04497586 | USD[0.000000050000000] |
| 04497592 | BAO[1.000000000000000],USD[0.000000004596036],USDT[0.000000031520000] |
| 04497595 | BTC[0.0002010000000000] |
| 04497597 | USD[0.000000098605980],USDT[0.000000022110115] |
| 04497602 | BNB[2.1444919000000000],BTC[20.0230793090000000],USDT[51.0325283592500000] |
| 04497609 | NFT[2911663115851827 62][1],TRX[0.016228000000000],USD[0.000000155107500],USDT[0.0012680110399453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04497613 | TONCOIN[0.000000020000000],TRY[0.000000013853636],USD[0.000030867928259] |
| 04497623 | DENT[1.0000000000000000],SOL[0.0000000015000000],USD[188.60147042793944460] |
| 04497627 | NFT (289856354989664495)[1],NFT (539686686644697731)[1],USD[0.4362336961865188] |
| 04497630 | USD[0.0000116536852066] |
| 04497631 | BAO[1.0000000000000000],SOL[0.1141350000000000],USD[0.0000004302991106] |
| 04497633 | APE[0.0879200000000000],USD[0.0000000093049180],USDT[0.0000000038085085] |
| 04497635 | BAO[1.0000000000000000],GBP[0.0000005440382585],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000002306927908] |
| 04497642 | USD[30.0000000000000000] |
| 04497646 | AKRO[1.0000000000000000],BTC[0.0764089901951352],CHZ[1.0000000000000000],FTT[0.0000000050000000],GBP[1800.8645313908444724],LINK[1.0003873600000000],RSR[2.0000000000000000],USD[0.1459419273955764],USDC[21536.8002768800000000] |
| 04497653 | BCH[0.0081832884136000],BTC[0.0000492046993900],TRX[0.0100130000000000],USD[0.0000002824902852] |
| 04497656 | GBP[0.0000170949315622],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011380638],USDT[0.0000000059070624] |
| 04497659 | BNB[0.0046867700000000],TRX[0.0000030000000000],USD[0.0000008113246044],USDT[0.0052696797127073] |
| 04497660 | BTC[0.0024000000000000],USD[1.8577484800000000] |
| 04497666 | USD[0.0000000028541070] |
| 04497669 | USD[0.7954597000000000],USDT[0.0000000061053550] |
| 04497672 | ETH[0.0000001000000000],USD[0.0001188826644176] |
| 04497675 | USD[1.5831145480000000] |
| 04497677 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000020000000000],USD[0.0090321993219640],USDT[0.0000000009547328] |
| 04497680 | USDT[1.8075631790208023] |
| 04497681 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000062584840] |
| 04497683 | APE[0.0827800000000000],TRX[0.0000030000000000],USD[0.0000000064048868],USDT[0.0000000096142660] |
| 04497692 | ETH[0.0000000042181800],FTT[0.0515821399003486],LUNA2[0.0306256072480000],LUNA2_LOCKED[0.0714597502390000],LUNC[0.0000000001240783],USD[0.0000000042350770],USDT[0.0000000097002719],USTC[4.0000000000000000] |
| 04497698 | BTC[0.0000714064757125],ETH[10.0573000000000000],ETHW[50.7793000000000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],MATIC[9066.2960000000000000],USD[0.0000000045284664] |
| 04497715 | APE[8.4983850000000000],TRX[0.0000030000000000],USD[0.9734332100000000],USDT[0.0000000025025097] |
| 04497718 | BAO[2.0000000000000000],BCH[0.0080003500000000],KIN[2.0000000000000000],MXN[0.9907334578114140],UBXT[3.0000000000000000] |
| 04497720 | USD[0.0090580304501523],USDT[0.0000000040000000] |
| 04497723 | BNB[0.0205398300000000],USD[0.0654812200827840],USDT[0.0000039158579940] |
| 04497729 | USD[0.0053689636122703],USDT[0.0000000620172080] |
| 04497735 | APE[0.0543000000000000],TRX[0.0000030000000000],USD[0.0073877348000000] |
| 04497736 | AKRO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000748062944],USDT[0.0000000009518346] |
| 04497737 | TRX[0.0000030000000000],USD[0.0082052903000000] |
| 04497740 | APE[122.0000000000000000],REEF[9.9100000000000000],USD[2.3371715050000000],USDT[9.0000000072224765] |
| 04497743 | NFT (293606358690073495)[1],NFT (426253660727661399)[1],NFT (518296667639705840)[1],USD[0.0071090604000000] |
| 04497753 | DOGE[0.0000000015108780],SOL[0.0000000080000000],USD[0.0000010661581895],USDT[0.0000000196542667] |
| 04497763 | USD[3.4478186138692000] |
| 04497765 | BOBA[0.0604228700000000],USD[0.4712604800000000] |
| 04497768 | KIN[3.0000000000000000],USD[0.0000000001715356],USDT[0.0000000100434155] |
| 04497772 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT (516695569130039149)[1],TRX[1.0000270000000000],USD[0.0000083526400],USDT[0.0000000459964800] |
| 04497774 | GENE[5.0000000000000000],NFT (380782270716331453)[1],USD[2.4094682600000000],USDT[0.0000000097907260] |
| 04497778 | TRX[0.0007780000000000],USD[0.0347404650000000],USDT[0.1790501980329955] |
| 04497779 | USD[0.0000000050000000] |
| 04497782 | USD[0.0000124077816548],USDT[0.0000000022778825] |
| 04497785 | USD[0.1089615400000000],USDT[0.0000000073786735] |
| 04497786 | TRX[0.0015570000000000],USDT[34.8638572904711357] |
| 04497787 | USD[0.0000000035046584] |
| 04497788 | USD[68.6886391600000000] |
| 04497796 | AUD[22000.0000000000000000],FTT[85.9931600000000000],USD[-3779.5795746731857312000000000] |
| 04497798 | USD[1.0497603126900000],USDT[0.0030000000000000] |
| 04497802 | APE[12.2000000000000000],USD[0.3516034170000000] |
| 04497805 | ATOM[0.0061564414503242],AVAX[0.0000000078995632],ETH[-0.0000000064137093],FTT[0.0000000078748554],NEAR[0.0000000092182642],RUNE[0.0134794900000000],TRX[0.0015550012508058],USD[-0.8902236149511994],USDT[4.1280403873934236] |
| 04497816 | USDT[0.0000000080383243],XPLA[119.9560000000000000] |
| 04497821 | USD[0.0000000116596700],USDT[0.0000000067524611] |
| 04497828 | USDT[0.0000007495098460] |
| 04497832 | USD[0.9407253894000000] |
| 04497842 | ETH[0.0000001000000000],USD[0.0039809287502916] |
| 04497847 | TRX[0.0000010000000000],USD[0.5096083940451240] |
| 04497856 | USD[0.0044396448000000] |
| 04497865 | USD[0.0000141271230550] |
| 04497869 | APE[129.8740600000000000],USD[2.0422095700000000],XPLA[280.0000000000000000] |
| 04497872 | USD[0.0057296992411630] |
| 04497873 | XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04497874 | DOGE[29.00000000000000000],USD[0.0072191650473740] |
| 04497876 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[11.00000000000000000],RSR[1.00000000000000000],TRX[2.00140100000000000],TRY[0.00000871645017],UBXT[1.00000000000000000],USDT[0.00002998699291473] |
| 04497877 | NFT (39069800787473181 2)[1],NFT (393255215945361623)[1],NFT (559987810521888448)[1],USD[0.00000000097281780] |
| 04497879 | XRP[2210.02376040000000000] |
| 04497880 | USD[-0.04577825210000000],USDT[19.62993575000000000] |
| 04497904 | AUD[0.00000000012313600],SOL[0.00000000043700006],USD[4.21494617025842500000000000],USDT[0.0000017424827071] |
| 04497913 | KIN[2.00000000000000000],LUNA2[0.00000001460789955],LUNA2_LOCKED[0.00000003408550895],LUNC[0.00318090000000000],STG[0.99867000000000000],TRX[2.00000000000000000],USD[-0.26610673135363336],XPLA[9.90310000000000000],XRP[0.79631400000000000] |
| 04497915 | LUNA2[3.62138247600000000],LUNA2_LOCKED[8.44989244440000000],LUNC[11.66588113000000000],USD[0.00000001262741964],USDT[663.17550729331766775] |
| 04497916 | XRP[0.00000001000000000] |
| 04497917 | USD[30.00000000000000000] |
| 04497920 | PERP[8.34000000000000000] |
| 04497927 | TRY[0.00000000096847 7],USD[0.00000000038746360] |
| 04497933 | GAL[0.00037924000000000],USD[0.00000000065764742],USDT[0.00000002232287982] |
| 04497934 | USD[0.02813158000000000],USDT[0.00000002955685] |
| 04497942 | COPE[0.00000001000000000] |
| 04497952 | APE[0.15217420000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000012163016 0] |
| 04497954 | BNB[0.00000001333365 60],SOL[0.00000077891800],TRX[0.00001200000000000],USDT[0.00000000818675 86] |
| 04497955 | ETH[0.000000006273000 0] |
| 04497961 | USDT[0.00000298202028 60] |
| 04497965 | USDT[0.00000000787727 44] |
| 04497969 | USD[0.00001650000000 0],USDT[0.00000002790704 0] |
| 04497976 | ATOM[12.50491851000000000],ETH[0.25651581000000000],ETHW[0.25632393061744 35],FTT[26.40355807696690 82],LUNA2[9.78322897000000000],LUNA2_LOCKED[22.01855362000000000],LUNC[8627.13575863000000000],MATIC[585.06839200000000000],SOL[5.04021513000000000],USD[0.00000047646851 11],USDT[0.00000000167500 00],XRP[466.62542200000000000] |
| 04497979 | ALPHA[1.00000000000000000],APE[1.29984000000000000],ATLAS[290.00000000000000000],BTC[0.00110000000000000],CHZ[30.00000000000000000],ETH[0.00000001000000000],GALA[30.00000000000000000],LUNA2[0.08885482399000 00],LUNA2_LOCKED[0.20732792260000 00],LUNC[13264.80000000000000000],MATIC[9.99800000000000000],SLP20.00000000000000000],SUSHI[2.00000000000000000],USD[180.21654303807182 72] |
| 04497983 | AUD[0.00310200000000 0],USD[0.00000000410192 73] |
| 04497987 | APE[0.09711200000000000],BAO[1.00000000000000000],USD[0.95762564032 03400] |
| 04497988 | ETH[0.00177454000000000],USD[1.13287776000000000],USDT[0.00000490148269 11] |
| 04497989 | LUNA2[0.00283283258400000],LUNA2_LOCKED[0.00660994269500000],LUNC[0.00176000000000000],USD[1.54881093000000000],USDT[494.84110610676465 00],USTC[2.40100000000000000] |
| 04497990 | BNB[0.00113711000000000],LUNA2[0.00400695501000 00],LUNA2_LOCKED[0.00934956169000 00],LUNC[0.00592000000000000],USD[0.00000009065082],USDT[0.00000000236725 81],USTC[0.56720000000000000] |
| 04498006 | BAO[1.00000000000000000],BNB[0.00000009806771 3],DENT[1.00000000000000000],LUNA2[0.00000004313625 34],LUNA2_LOCKED[0.00000010661255 80],LUNC[0.00393930100000000],UBXT[1.00000000000000000],USD[-0.51193594876523 88],USDT[0.53604450256413 52] |
| 04498010 | NFT (56651160681038783 4)[1],USD[0.00000011445320 3],USDT[0.0000000608888 279] |
| 04498013 | LUNA2[0.01920663370000 0],LUNA2_LOCKED[0.04494154786000 00],USD[1.61710810579930 88] |
| 04498016 | USD[2.41535000000000000] |
| 04498032 | NFT (438645811861688789)[1],USD[2.27247182000000000] |
| 04498037 | USD[0.00000052117423 76] |
| 04498038 | AKRO[1.00000000000000000],APE[188.03754263000000000],GBP[0.00000009046247 89],UBXT[2.00000000000000000],USD[0.00000006732452 2] |
| 04498044 | USD[2.95413990000000000] |
| 04498049 | APE[0.09400000000000000],TRX[0.00000100000000000],USD[0.00616869740000000] |
| 04498052 | USD[140.02064844571119662],USDT[0.00000001696 1395] |
| 04498056 | ETH[0.00080860000000000],ETHW[0.00080860000000000],USD[0.00678122248250 73],USDT[0.00000000420512 98] |
| 04498058 | USD[0.00000001120579 48],USDT[0.00000001372507 0] |
| 04498064 | USD[0.39302495000000000] |
| 04498065 | USD[12.17004970457397 58],USDT[0.00000001033956 90] |
| 04498067 | USD[0.41919543523075000],XRP[118.67806745000000000] |
| 04498071 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000027272658 6] |
| 04498074 | ETH[0.00041883000000000],ETHW[0.00041883347307 85],USD[0.55248291000000000] |
| 04498076 | BAO[3.00000000000000000],BNB[0.00000000484934 9],DENT[1.00000000000000000],EUR[0.00000015158176 37],FTT[1.59577732000000000],KIN[6.00000000000000000],SOL[0.00000001000000000],TRX[1.00000000000000000],USD[0.00000044680754 27] |
| 04498080 | BUSD[309.03823974000000000],USD[-120.14409780353228 33000000000],USDT[200.00000008513570] |
| 04498083 | APE[0.09432000000000000],USD[2.48424543600000000],USDT[0.00433924000000000] |
| 04498090 | USD[2.92776027450000000] |
| 04498102 | APE[0.02564000000000000],AUD[0.00001620708261 52],LUNA2[0.00130268595100 00],LUNA2_LOCKED[0.00303960055100 00],LUNC[0.00229600000000000],USD[0.00000007632499 9],USDT[0.00000006619513 6],USTC[0.18440000000000000] |
| 04498104 | TRX[0.00077800000000000],USD[0.02565508180000000],USDT[0.00471081000601 8] |
| 04498107 | DOGE[0.82940000000000000],USDT[0.00000000420000 0] |
| 04498108 | APE[0.09926000000000000],TRX[0.00000200000000000],USD[0.08019426000000000] |
| 04498110 | BNB[0.00898787000000000],USD[-1.09664254977551 05],USDT[0.00797894700000000] |
| 04498113 | APE[0.09202000000000000] |
| 04498116 | DOT[0.00000009622000],USD[0.00002502019457 22] |
| 04498117 | APE[0.00000000010324864] |
| 04498121 | TRX[0.00077800000000000],USD[0.00000010867323 5],USDT[5.38862262511747 87] |
| 04498125 | BOBA[0.00000005446000],ETH[0.17684953493935 28],ETHW[0.11571400000000000],TRX[0.00155400000000000],USD[0.38178184000000000],USDT[0.00000006578296 8] |
| 04498128 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04498130 | USD[30.000000000000000] |
| 04498131 | AKRO[342.086651160000000],BRZ[4.705000000000000],GOG[22.502345382850000],USD[0.000000000886424] |
| 04498134 | BTC[0.057786917748269],ETH[0.121925436231516 7],ETHW[0.000000062315167],USD[0.001151724157 7498] |
| 04498137 | TRX[0.267533000000000],USD[0.631663569500000 0] |
| 04498138 | APE[0.098000000000000],USD[283.2301750850000 00] |
| 04498142 | APE[0.063320000000000],GMT[0.751800000000000 0],NEAR[0.084500000000000],TRX[0.00000100000 0000],USD[0.002044921200000] |
| 04498143 | USD[0.000000069906698],USDT[0.00000010000000 0] |
| 04498144 | TRX[0.503312000000000],USD[-0.0112598412491919],ZRX[0.160190370000000] |
| 04498149 | APE[5.800000000000000],USDT[1.43554890000000 0] |
| 04498154 | ETH[0.000876890000000],ETHW[0.000876897125978 4],GST[0.010000000000000],LUNA2[0.000073661744 7200],LUNA2_LOCKED[0.001718774044000],LUNC[16.040000000000000],NFT [3498194514798834 46][1],SOL[0.004147490000000],TRX[0.00311200000 0000],USD[3199.550854432500000] |
| 04498157 | USD[0.000022000000000],USD[0.000001404110 34],USDT[0.000000009804995] |
| 04498161 | USD[0.662734023295000],USD[0.00532097000000 0] |
| 04498171 | NFT [300168702243918963][1],NFT [356507302877 7770262][1],NFT [381787640633623878][1],USD[0.000000006840386],USDT[0.000000097182445] |
| 04498173 | BTC[0.000019860000000],USD[0.00001423842607 90] |
| 04498180 | USD[13.917310758000000] |
| 04498186 | USD[0.006650823800000] |
| 04498194 | APE[0.086680000000000],USD[1.0129229850000 00] |
| 04498199 | RSR[1.000000000000000],TRX[0.00077700000000 0],USDT[0.000016203303784 9] |
| 04498205 | AKRO[1.000000000000000],BCHBULL[26594.946000 000000000],ETH[0.009256790000000],ETHBULL[0.418 720428000000],ETHW[0.138681020000000],KIN[1.0000 00000000000],USDT[1190.636288565388413 0] |
| 04498211 | APE[0.021780000000000],USD[18.18756160500000 0] |
| 04498215 | USDT[0.287800000000000] |
| 04498224 | AVAX[0.099012000000000],BNB[0.00904657000000 0],ETHW[0.006874500000000],LUNA2[0.00000003993 48607],LUNA2_LOCKED[0.000000093181341 7],LUNC[0.008695900000000],SOL[0.004289600000000],TRX[0.000786000000000],USD[-1.804631839590838 0],USDT[0.221676663025 0000] |
| 04498241 | USD[0.000000052997680],USDC[1250.57867198000 0000] |
| 04498251 | APE[2.117287670000000],USD[0.000000089613599 9] |
| 04498259 | APE[0.091120000000000],ETH[0.00000010000000 0],USD[2.967194450739017 4] |
| 04498263 | GST[0.100000000000000],LUNA2[0.67411054300000 0],LUNA2_LOCKED[1.572924600000000],SOL[0.000200 000000000],TRX[0.000779000000000],USD[0.60036664 14169328],USDT[0.000000009663855 5] |
| 04498266 | TONCOIN[0.030000000000000],USD[1.675914750000 000] |
| 04498276 | KIN[3.004216500000000],TRY[0.000000004578958 6],UBXT[2.000000000000000],USD[0.0000000066211610],USDT[0.000000029422644] |
| 04498282 | TRX[0.000132000000000],USD[3.380184348818600 0],XPLA[2159.663700000000000] |
| 04498286 | USD[0.007392610214373 4],USDT[0.0000000025523605] |
| 04498289 | APE[2.895620000000000],TRX[0.00000010000000 0],USD[3.789221370000000],USDT[148.0000000097384785] |
| 04498295 | USD[0.003599633000000 0] |
| 04498296 | NEAR[0.013587035750000 0],NFT [340448985031728672][1],NFT [489082849688627034][1],NFT [537474056432793786][1],NFT [573188193020143124][1],SOL[0.000304220000000],UBXT[1.000000000000000],USD[0.000000132098524 8],USDT[0.000000007500000] |
| 04498299 | AUD[0.000000032667528],USD[0.00017121127889 89] |
| 04498304 | APE[0.059810510000000],BTC[0.000000006559775 0],LUNC[0.000000008200000],SOL[0.000000833318 16],USD[0.000000144019315],USDT[0.000003807009 3231] |
| 04498331 | MATIC[0.000000045040000],NFT [315029707816315492][1],NFT [331872156931235035][1],NFT [460448103867995448][1],SOL[0.00000009820000 0],USDT[0.067105207707360 0] |
| 04498333 | USD[0.029208115000000 0] |
| 04498343 | USD[0.000000030901684] |
| 04498361 | ETH[0.000000033728728],SOL[0.000000047604000],USD[0.900000000000000] |
| 04498372 | BAO[2.000000000000000],ETH[0.00000010000000 0],KIN[1.000000000000000],USDT[0.000014835322687 4] |
| 04498377 | AUD[1.737771950000000],ETH[0.000981860000000 0],ETHW[0.005342600000000],NFT [435679244999551118][1],NFT [561045391227332039][1],USD[0.000000099706091],USDT[0.000000073738105] |
| 04498382 | APT[0.999000000000000],BTC[0.000058590000000 0],ETH[0.005310506777236],ETHW[0.005310506777236],NFT [415544199821829941][1],NFT [471712593500630354][1],SOL[-11.408146724801901 7],USD[369.274049188311 6700],USDC[401.000000000000000] |
| 04498383 | APE[0.000000090000000] |
| 04498387 | APE[0.098380000000000],BTC[0.000020654000000 0],LUNA2[0.060131542590000],LUNA2_LOCKED[0.14030 69327000000],LUNC[13093.770000000000000],USD[0.22446464142258 46],USDT[0.000043944750000 0] |
| 04498389 | USD[0.000000058140280] |
| 04498393 | USD[0.000000050000000],USDT[0.00000005943815 5] |
| 04498401 | USD[0.275980310000000 0],USDT[0.000000098430927] |
| 04498410 | ETH[0.000000100000000],SOL[0.000000006683279 5],USD[0.000000416506525],USDT[0.00000018428701 9] |
| 04498415 | FTT[0.074620000000000],GENE[0.069340000000000],LUNC[0.000930000000000],TRX[0.000002000000000],USD[0.000000131547376],USDT[1293.1437027397960362] |
| 04498422 | APE[0.094020000000000],USD[0.000000041689278],USD[0.000000023354725] |
| 04498431 | TRX[0.000001000000000] |
| 04498432 | ETH[0.000000171224260],ETHW[0.000000015434021 5],SOL[0.000000001167384 2] |
| 04498434 | APE[0.000000040586196],AXS[0.000000050958455],ETH[0.000000002307058 4],FTM[0.000000032342780],LTC[0.004441950000000],LUNA2[0.000000022400000 0],LUNA2_LOCKED[0.000000522000000],LUNC[0.000000072291423 98],SOL[0.000000050697510],USD[8.834155995011661 8],USDT[0.000000405595072 5] |
| 04498435 | USD[0.091319675000000 0] |
| 04498436 | BNB[0.000000076572908],FTT[0.000000008000000 0],HMT[281.922690720000000],USD[0.000000001213562 0],USDT[0.000000097567085] |
| 04498442 | USD[0.063504552818030] |
| 04498457 | USD[5.602340950000000 0] |
| 04498458 | APE[0.037780000000000],USD[0.0000000500000 00] |
| 04498467 | USDT[1.000000000000000] |
| 04498468 | USD[33.548109950000000 0],USDT[0.000000030541737] |
| 04498469 | TRX[0.000001000000000],USD[1.56943560600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04498489 | AKRO[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000054724957],USDT[0.0000000078197880] |
| 04498493 | APE[0.0756510000000000],GAL[0.0146390000000000],KNC[0.0652900000000000],LOOKS[0.4222700000000000],NFT (528281442058072903)[1],STG[0.9965000000000000],USD[23134.4806491930000000],WRX[0.9401500000000000],XPLA[0.4975000000000000],XRP[9433.9548940000000000] |
| 04498496 | ENS[7.8221491420000000],USD[15.4246029300000000] |
| 04498497 | USD[0.3958752224000000],USDT[0.0000000014570875] |
| 04498500 | APE[0.0049200000000000],USD[0.6316143592500000] |
| 04498501 | USD[0.0053712004013308],USDT[0.0000000039089425] |
| 04498513 | ETH[105.3615511163124383],SOL[0.3402074900000000],USD[37.6773809316310687],USDT[424.6478225033962000] |
| 04498515 | APE[12.4000000000000000],USD[0.7393474300000000] |
| 04498520 | USD[0.4223025800000000],USDT[0.0000000084939298] |
| 04498522 | USD[0.5643337375000000],XRP[0.7709760000000000] |
| 04498523 | APE[24.9950000000000000],USD[6.6250000000000000] |
| 04498528 | USDT[48.4000000000000000] |
| 04498533 | ETH[0.0000000100000000],NFT (301024211512234871)[1],NFT (333981068615684278)[1],NFT (341918524473552064)[1],NFT (402402204143528306)[1],NFT (410356027941701182)[1],NFT (530623578654343803)[1],TRX[0.0016830000000000],USD[1.3887427237992802],USDT[1.0275247503381954] |
| 04498535 | USD[0.0110150772115091],USDT[-0.0061142624053342] |
| 04498541 | NFT (296997057028749157)[1],NFT (342290827479357490)[1],NFT (384153841429372936)[1],NFT (441861208480265326)[1],NFT (462667237291663978)[1],NFT (509499014533718954)[1],USD[0.0518956160275000],USDT[0.0060430345375000] |
| 04498552 | USD[0.0000000022640064],USDT[0.0000000079941965] |
| 04498553 | ALGO[0.3420000000000000],FB[0.0032600000000000],USD[0.0016565669684903],USDT[1226.7198244100000000] |
| 04498555 | TRX[0.0015560000000000],USD[0.0000000105526120],USDT[0.0000000032781622],WRX[0.6600000000000000] |
| 04498561 | APE[0.0000000032749814],BNB[0.0000000071489522],BTC[0.0000000028000000],ETH[0.0702195366285733],LINK[0.0000000033000000],LTC[0.0000000044390353],SOL[0.0000000048824691],SPA[0.0000000074432506],USD[0.0000037549457126],USDT[0.0000035870736] |
| 04498578 | APE[0.0822200000000000],USD[0.0081465480000000] |
| 04498587 | BTC[0.0027028300000000],LUNA2[3.6784960890000000],LUNA2_LOCKED[8.5831575410000000],LUNC[801000.2680240000000000],SOL[1.1277200000000000],TRX[0.3659460000000000],USDT[0.1386757930410650] |
| 04498588 | USDT[0.0000000066009128] |
| 04498590 | USD[-1.3419116857515090],USDT[1.4963396172102200] |
| 04498593 | USD[0.0000000027612654],USDT[0.0000000047628456] |
| 04498594 | APE[0.0143480000000000],BNB[0.0066600000000000],DOGE[0.9679471605681304],ENJ[0.0710900000000000],FTM[0.4632626300000000],IMX[0.0842170000000000],LOOKS[0.1545000000000000],LUNA2[0.0000000243455740],LUNA2_LOCKED[0.0000005680633394],LUNC[0.0053013000000000],RNDR[0.2000000000000000],USD[-0.9203497331175769],USDT[0.6973970415863298] |
| 04498609 | APE[0.0145000000000000],USD[215.9176265900000000] |
| 04498610 | APE[0.0005000000000000],ETHW[0.0000005000000000],GBP[0.0001277642253895],KIN[1.0000000000000000] |
| 04498613 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],GRT[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USD[0.0000000099436984],USDT[0.0000000161159289] |
| 04498614 | USD[0.3536715400000000],USDT[0.0000000055167970] |
| 04498617 | USD[0.0000000075000000] |
| 04498634 | APE[0.0945200000000000] |
| 04498636 | TRX[0.0019790000000000],USD[152.3458237403255100],USDT[1268.2864361180321700] |
| 04498653 | USDT[0.0000000094766100] |
| 04498673 | ADABULL[0.0300000000000000],ALGOBULL[21995600.0000000000000000],ASDBEAR[464000000.0000000000000000],BEAR[738.7017632269272000],BNB[0.0002282200000000],DOGEBULL[53579.7217496200927800],EOSBULL[50000.0000000000000000],ETCBULL[4.0210000000000000],ETHBEAR[22000000.0000000500000000],GRTBEAR[7000.0000000000000000],KNCBULL[27.0000000000000000],LTCBULL[380.0000000000000000],LUNA2_LOCKED[29.3854727700000000],SHIB[842.4600000000000000],THETABULL[4.0000000000000000],TOMOBEAR2021[0.0843000000000000],UNISWAPBEAR[2.0000000000000000],USD[0.1520820150160415],USDT[0.0000000008990305],VETBEAR[30000.0000000000000000],XMRBULL[8.0000000000000000],XRPBULL[12078183.6254960000000000] |
| 04498674 | USD[17.6875574900000000],USDT[0.0000000015068385] |
| 04498680 | USD[0.0007780000000000],USDT[0.0327382000000000] |
| 04498692 | USD[0.0000002329972641],XRP[0.2108190000000000] |
| 04498715 | FTT[0.0000000403180000],SOL[0.0098580000000000],USD[0.0444497155200901],USDT[0.0000000078752545] |
| 04498716 | APT[0.5118710000000000],BNB[8.7384930000000000],BTC[0.0002276600000000],CHZ[9.7036000000000000],FTT[0.0558820000000000],LUNA2[0.0070513326650000],LUNA2_LOCKED[0.0164531095500000],LUNC[3.0000000000000000],MATIC[0.3312000000000000],NEAR[0.0234330000000000],RUNE[0.0971120000000000],SOL[0.0044015500000000],TRX[0.9984930000000000],USD[0.0000000400000000] |
| 04498720 | APE[0.0969400000000000],ETH[0.0000000000000000],ETHW[0.0000048000000000],GST[124.2000000000000000],LUNA2[1.6705889450000000],LUNA2_LOCKED[3.8980408720000000],LUNC[363774.2600000000000000],USD[1.5650499028144800],USDT[0.0045818600000000] |
| 04498722 | LUNA2[0.0534963224200000],LUNA2_LOCKED[0.1248247523000000],LUNC[11648.9368380000000000],USD[0.0000509747262400] |
| 04498723 | SOL[0.0080374481731200],TRX[0.0001300676000000],USD[0.0585366101757129],USDT[0.0000000073421292] |
| 04498724 | USD[0.1566442728000000],USDT[0.0000000030000000] |
| 04498725 | AKRO[1.0000000000000000],ALGO[302.8021615200000000],BAO[8.8159799800000000],DENT[1.0000000000000000],GBP[0.0013046599735767],TRX[1.0000000000000000],USD[0.0000000006158] |
| 04498735 | TRX[0.0003100000000000],USD[0.0226857535000000],USDT[0.2106454078186456],XRPBULL[8375900.0000000000000000] |
| 04498761 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000001000000000],USDT[0.0000002307695] |
| 04498764 | SOL[0.0000000088000000],USD[0.0000022260928] |
| 04498765 | APE[0.0000000074959599],BNB[0.0000000072072074],COMP[0.0000000096518420],DOT[0.0000000049739985],ETH[0.0000000011274902],FTM[0.0000000066000000],HNT[0.0000000062087166],LUNA2[0.0009619794452000],LUNA2_LOCKED[0.0022446187050000],PERP[0.0000000077942502],SOL[0.0000000098925[...],SRM[4.1621889000000000],USD[0.0000000067225427],USDC[5.9867280100000000],USDD[0.0000000908313231],USTC[0.1361728377006500] |
| 04498768 | APE[0.0980400000000000],USD[-0.1025661573000000],USDT[0.2657189100000000] |
| 04498779 | ETH[0.0043134000000000],ETHW[0.0043134000000000],LOOKS[0.6237425200000000],SOL[0.0007299000000000],USD[0.0000001003725038],USDT[0.0000000075000000] |
| 04498796 | CTX[0.0000000423600000],USD[0.3519519025745[...]],USDT[0.0044636240000000],XPLA[2384.4515213100000000] |
| 04498799 | USD[0.0555616850000000] |
| 04498800 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0000000201286688],LUNA2_LOCKED[0.0000004696689638],LUNC[0.0043830606528500],NFT (353839027247479957)[1],NFT (402714040864528075)[1],NFT (524248864832904[...])[1],NFT (531477778553472641)[1],TRX[0.0000000050000000],USD[0.0080790402059200] |
| 04498811 | ETH[0.0000001000000000],GST[0.0800001800000000],SOL[0.0035875800000000],USD[1.1331705175000000] |
| 04498816 | BTC[0.1000000000000000],ETH[3.1500000000000000],ETHW[3.1500000000000000],MATIC[1.0000000000000000],USD[0.0000000045847538] |
| 04498821 | NFT (310959727458425947)[1],NFT (325800674517060384)[1],NFT (458203562486590011)[1],NFT (462551153302295235)[1],NFT (492099738244569842)[1],NFT (501286855575137978)[1],NFT (521994809125401002)[1],NFT (530933067191792331)[1],USD[0.537358910000000] |
| 04498835 | LUNA2[0.0000000360960919],LUNA2_LOCKED[0.0000000842242144],LUNC[0.0078600000000000],SHIB[99380.0000000000000000],TRX[16.0000000000000000],USD[0.0001413036064800] |
| 04498837 | USD[0.0000000175151872],USDT[0.0000005785866311] |
| 04498850 | NFT (310990044641240500)[1],NFT (314141051036992559)[1],TRX[0.0000020000000000],USD[0.2728848982724339],USDT[0.0684166898527440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04498853 | APE[0.043500000000000],USD[0.000000060532836],USDT[0.000000077630485] |
| 04498857 | USD[0.000000132996287],USDT[0.000000058176553] |
| 04498861 | RUNE[0.098860000000000],USD[0.063198230000000000],USDT[0.000000076396100] |
| 04498866 | COPE[0.000000010000000] |
| 04498871 | LUNA2[1.841712546000000],LUNA2_LOCKED[4.297329274000000],TRX[0.000935000000000],USD[3.294685555500000],USDT[1.071782230000000],XPLA[402.952000000000000] |
| 04498885 | BTC[0.350612381652490],USD[0.000000007494631 0] |
| 04498889 | USD[9.200000000000000] |
| 04498892 | USD[0.640439840000000],USDT[0.000000029849220] |
| 04498894 | AXS[0.595606076472520 0],DOGE[0.000000058208915],OKB[0.000000054562577],SOL[0.326801630326383 2],STMX[0.000000019467568],TRYB[58.754438143306385 9],USD[0.022741235612170 6],USDT[0.000000101610253] |
| 04498895 | USD[30.000000000000000] |
| 04498898 | COIN[84.054676000000000],USD[173.694372493460881 6],USDT[484.067293868853707 5] |
| 04498899 | COPE[1.010000000000000] |
| 04498921 | BTC[0.000000041912976] |
| 04498925 | APE[0.050000000000000],BNB[0.000000010000000],USD[0.001197726851890 0] |
| 04498931 | APE[0.000000003344337 0] |
| 04498937 | NFT [4074029982699923 49][1],NFT [4918901997789431 81][1],NFT [5152835341733685 85][1],NFT [5491024149721174 051][1],TRX[0.000783000000000],USD[0.000000082943316],USDT[0.000000031917127] |
| 04498941 | CRO[82.936903120000000 0],ETH[0.007117680000000 00],ETHW[0.000012800000000 0],LUNA2[0.096604070040000 0],LUNA2_LOCKED[0.225409496800000 0],LUNC[10009.156449520000000 0],TRX[0.000778000000000 00],USD[0.147485328973618 5],USDT[0.001530840535549] |
| 04498947 | NFT [3507419630257710 73][1],NFT [5284263229176969 58][1],NFT [5434593619725230 70][1],TRX[0.000004000000000] |
| 04498950 | ETH[0.000000050893325],LTC[0.000000009079410],LUNC[43.655004330000000 0],TRX[8.464825500000000],USD[-0.003280590079670 8],USDT[0.000003223325902] |
| 04498954 | NFT [3446695924042095 44][1],NFT [3801053037624004 22][1],NFT [4707357192645510 74][1],TONCOIN[0.050000000000000],USD[0.000000101399211],USDT[0.183562190000000 00] |
| 04498955 | USD[0.266461065000000 0] |
| 04498968 | USD[0.000476522256188 9] |
| 04498978 | ATLAS[3789.242000000000000 0],BAO[43991.200000000000000 0],KIN[279944.000000000000000 0],LUNA2[0.000561881598200 0],LUNA2_LOCKED[0.001311057063000 0],LUNC[122.350900990000000 0],PEOPLE[169.968000000000000 0],SHIB[70000.000000000000000 0],SOS[60500000.000000000000000 0],TLM[151.969600000000000 0],TRX[0.000777000000000],USD[0.018312318513300],USDT[0.000000806632962 2] |
| 04498979 | ETHW[0.097906430000000 0] |
| 04498984 | USD[0.000000091346675],USDT[0.000000002444350] |
| 04498985 | USD[0.000000055336482] |
| 04498988 | APE[14.997150000000000 00],TRX[0.000001000000000],USD[2.468215690000000 0],USDT[0.000000057445633] |
| 04498989 | COPE[0.300000000000000] |
| 04498996 | ETH[0.000006170000000 0],ETHW[0.000006170000000 0],NFT [3690783527567996 13][1],NFT [5049575185070353 96][1],TRX[0.001725000000000],USD[0.096600510963320 4],USDT[0.000000044634536] |
| 04499013 | COPE[0.300000000000000] |
| 04499014 | BTC[0.000000013124680],NFT [5650683152580963 34][1],USD[0.001286103011535 9],USDT[0.000000055606537] |
| 04499027 | AVAX[0.037437290000000 0],USD[0.000000176238425],USDT[0.047245073796962 8] |
| 04499032 | COPE[0.300000000000000] |
| 04499036 | USD[0.082240085625000 0] |
| 04499038 | BTC[0.000000041193100],TRX[0.000500000000000],USD[0.000207448439710 4],USDT[0.000000028753000] |
| 04499039 | APE[0.021898830000000 0],AUD[0.000000023260512],USD[0.000000067342080] |
| 04499048 | COPE[0.300000000000000] |
| 04499051 | TRY[0.000000031960000],USD[0.000000044418197] |
| 04499056 | COPE[0.300000000000000] |
| 04499058 | CREAM[0.003901000000000],USD[0.000000165023220],USDT[0.000000034311740] |
| 04499062 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.000000429704130],KIN[5.000000000000000],USD[0.000000068768724],USDT[0.000000059382584] |
| 04499067 | USDT[0.000000006331425] |
| 04499075 | COPE[0.300000000000000] |
| 04499081 | SOL[0.000000058000000],USD[0.000000464426952] |
| 04499082 | CTX[-0.000000003380000],FTT[25.001219365000000 0],USD[9.422550955740800 0],XPLA[985.049444440000000 00],XRP[1500.504100000000000 0] |
| 04499087 | GBP[0.000000169046308],USD[29.958085606035739 0],WBTC[0.000005180000000] |
| 04499093 | COPE[0.300000000000000] |
| 04499095 | FTM[0.854774096450494 5],NFT [3695240927540137 17][1],NFT [3985169364673169 55][1],NFT [4808782796772778 78][1] |
| 04499097 | AGLD[0.000000096409600],APT[0.000000064790382],BAO[3.000000000000000],ETH[0.000000042850240],IP3[0.000000098408900],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000142980500],TRX[0.000024008273642],UBXT[1.000000000000000],USD[0.000000089481540],ZRX[0.000000033705224] |
| 04499098 | USD[0.000000003376126] |
| 04499099 | USD[0.000008633912596] |
| 04499107 | ETH[0.000000031308600] |
| 04499113 | FTT[0.000000018200000],UBXT[2.000000000000000],USD[0.000000137046082] |
| 04499114 | BNB[-0.002403189731032 7],USD[3.072889844967181 6],USDT[0.000000066216904] |
| 04499115 | COPE[0.300000000000000] |
| 04499123 | ETHW[0.000333740000000 00],NFT [2942545656141832 67][1],NFT [3196739879447720 02][1],NFT [4126198323513436 06][1],USD[0.000000096447888] |
| 04499128 | COPE[0.300000000000000] |
| 04499137 | USD[1.845562097000000 0] |
| 04499141 | LOOKS[2.000000000000000],USD[0.000000137126900] |
| 04499145 | FTT[0.500000000000000],NEAR[4.299560000000000 0],RUNE[0.098920000000000 00],SAND[15.000000000000000 0],TRX[0.930200000000000 00],USD[1.197471711000000 0] |
| 04499155 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04499160 | CVC[1780.6438000000000000],USD[363.9134069292120000000000000] |
| 04499167 | GENE[0.0739400000000000],LTC[0.0044403600000000],USD[0.0387326052500000] |
| 04499182 | TRX[0.0015560000000000],USDT[0.0000003371180712] |
| 04499193 | FTT[0.0595238002311055],NFT (399281272422373600)[1],NFT (539463257841982093)[1],USD[0.0000000030000000] |
| 04499202 | TRX[4.9900000000000000] |
| 04499209 | USD[0.0000000087716717] |
| 04499226 | USD[0.8159603856000000],USDT[0.0066472628992600] |
| 04499230 | USD[-0.3591821405000000],USDT[10.0000000000000000] |
| 04499232 | LUNA2_LOCKED[52.6881809200000000],NEAR[313.4856580000000000],NFT (504913563399177149)[1],STG[0.7875800000000000],TRX[0.5814820000000000],USD[0.5600409067618120],USDT[0.0088328139734505] |
| 04499239 | USD[0.0000053074927622] |
| 04499247 | USD[8629.0075766332199000],USDT[5167.0384805287633040] |
| 04499268 | APE[0.0000000017913610],AUD[0.0000091003540929],BNB[0.0000027949525],BTC[0.0000000066960790],ETH[0.0000000002604268],KIN[1.0000000000000000],LUNC[0.0000000404413333],RUNE[0.0000006922598],SOL[0.0000070533362],SRM[0.0000000037049535],USD[0.0000001197659280],XRP[139.2211325168684951] |
| 04499272 | USD[0.6924507800000000] |
| 04499273 | APE[0.0665453900000000],USD[0.0000000845199581],USDT[0.0000000096615533] |
| 04499277 | USD[0.0000001124890849] |
| 04499284 | USD[0.0000000175301504],USDT[0.0000000009997685] |
| 04499286 | AKRO[15.0000000000000000],BAO[68.0000000000000000],DENT[10.0000000000000000],ETH[0.0000000060000000],KIN[61.0000000000000000],RSR[50.0000000000000000],SOL[0.0000000048835100],TRX[1.0000010000000000],UBXT[17.0000000000000000],USD[0.0027448424055559],USDT[0.0000000051808100] |
| 04499287 | BAO[1.0000000000000000],USDT[0.0000672846527806] |
| 04499297 | USD[-1.0693717258000000],USDT[2.8768478400000000] |
| 04499303 | TRX[0.0000040000000000],USD[0.0015739548000000],USDT[0.0000000019477551] |
| 04499326 | ETH[0.0000000072600000],SOL[0.0002965800000000] |
| 04499328 | ETH[6.2318144300000000],ETHW[0.2318144300000000],FTT[44.6000000000000000],LINK[133.7826400000000000],LTC[8.5704335400000000],XRP[1308.5315000000000000] |
| 04499329 | USD[0.0000007900000000],USDC[673.5029276200000000] |
| 04499334 | TONCOIN[41.6400000000000000] |
| 04499335 | BNB[0.0000012100000000],IMX[0.0000000039174372],NFT (322046507762230640)[1],NFT (332586204919218767)[1],NFT (392072204572681557)[1],SOL[0.0004879800000000],USD[20.0000026704675724],USDT[0.0000000048781778] |
| 04499340 | DOT[34.9000000000000000],USDT[7.1526180600000000] |
| 04499349 | FTT[0.0000000047505952],USD[0.0000000161149343],USDT[0.0000000092616776] |
| 04499352 | USDT[1.3195854300000000] |
| 04499353 | USD[0.0000000002823656] |
| 04499361 | LUNA2[0.0000000183695124],LUNA2_LOCKED[0.0000000428621956],LUNC[0.0040000000000000],USDT[0.0000000039740400] |
| 04499362 | LTC[0.0066890000000000],USD[-0.1253832100000000] |
| 04499363 | TRX[0.4302260000000000],USDT[0.2290114647375000] |
| 04499374 | FTT[0.0637878700000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],NFT (313833569480613373)[1],NFT (457426596322361914)[1],USD[1.0799171281471469] |
| 04499384 | BAO[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078099214] |
| 04499387 | LUNA2[0.0153929608000000],LUNA2_LOCKED[0.0359169085300000],USTC[2.1789480000000000],XPLA[68.9035853000000000] |
| 04499390 | USD[9.9953486700000000] |
| 04499392 | APE[0.0943200000000000],USD[0.0003603587725978] |
| 04499399 | FTT[0.0008072989837800],NFT (307413582033326913)[1],NFT (513421203297489680)[1],NFT (549137203432643841)[1],NFT (572914832695743764)[1],USD[0.1723835122500000] |
| 04499403 | NFT (353654106210391144)[1],NFT (367637085808757636)[1],NFT (384425351192974080)[1],NFT (396662603714611791)[1],NFT (496898445813191719)[1],USD[0.0077789723900000],XRP[2.9708030000000000] |
| 04499414 | ETH[0.0000000090196400] |
| 04499424 | AKRO[1.0000000000000000],AMZN[0.0007938500000000],BAO[5.0000000000000000],BUSD[103.8173638700000000],CEL[0.0526000000000000],GOOGL[1.1460000000000000],KIN[2.0000000000000000],LUNA2[0.0000000037867783],LUNA2_LOCKED[0.0000000321691494],LUNC[0.0030021000000000],USD[0.0695965487390038],USDT[0.0001381569118531] |
| 04499426 | USD[0.0000001049680079],XRP[0.7145644400000000] |
| 04499431 | BTC[0.0001370200000000],USDT[15.2225146410000000] |
| 04499433 | USD[10.0020992400000000] |
| 04499434 | AVAX[0.0055436900000000],TRX[0.0000010000000000],USD[0.0097585913000000] |
| 04499435 | AKRO[1.0000000000000000],ETH[0.0000000040559900],TRX[0.0000020000000000] |
| 04499457 | TRX[70.0000010000000000] |
| 04499470 | DOGE[15.8126307947136000] |
| 04499471 | APE[0.0994800000000000],USD[0.0000003387421210] |
| 04499473 | USD[0.0000000640014640] |
| 04499481 | USDT[0.0000000050000000] |
| 04499482 | APE[0.5000000000000000],DOT[0.5000000000000000],SHIB[1000000.0000000000000000],USD[0.0058807855000000],USDT[0.6700000000000000] |
| 04499484 | USD[30.0000000000000000] |
| 04499485 | ETH[0.0004187700000000],ETHW[0.0004187688773557] |
| 04499490 | APE[0.0124249400000000],DOT[0.0990200000000000],KIN[1.0000000000000000],LUNA2[0.0000000229159667],LUNA2_LOCKED[0.0000000534705890],LUNC[0.0049900000000000],USD[294.3472569682480824],USDT[0.0002823180000000] |
| 04499504 | APE[3.3993200000000000],USD[1.0757091996303200] |
| 04499509 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],NFT (368284300273089024)[1],NFT (390389827182355843)[1],USD[0.0000000078911506],USDT[0.0000000764585894] |
| 04499511 | HGET[0.0457600000000000],USD[-0.1279372471968898],USDT[0.2267391000000000] |
| 04499515 | BTC[0.0000000020000000],USD[0.0758572900000000] |
| 04499523 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000049158340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04499540 | ETH[0.0334162400000000],ETHW[0.0334162400000000],KIN[1.0000000000000000],USD[0.0002522607764800] |
| 04499541 | BNB[0.0000000036864100],BTC[0.0000000076319922],LUA[0.0231753300000000],LUNA2[0.0000000083000000],LUNA2_LOCKED[0.7010961961000000],LUNC[0.0000000070750000],USD[0.286640418820041], USDT[0.0000001756507],XRP[42.9958000000000000] |
| 04499545 | TRX[11.7427738474665838],USD[0.0000000025888256],USDT[0.0000004581939569] |
| 04499554 | USDT[0.0000007775795492] |
| 04499558 | ETH[0.0000000071439600],TRX[0.0000000040463500] |
| 04499574 | USD[0.0000000093899403] |
| 04499580 | NFT (3274935841866507801[1],NFT (427338021147184085)[1],NFT (57289010529030922211],USD[0.0000000111348925] |
| 04499581 | USD[-0.2982537046947048],USDT[0.6527957400000000] |
| 04499582 | ATLAS[9.3620000000000000],USD[0.0056436523500000] |
| 04499589 | APE[0.0377620900000000],USD[0.0000000004651323] |
| 04499592 | APE[0.0261000000000000],USD[0.5041467350000000] |
| 04499593 | APE[43.4917350000000000],BTC[0.0000187700000000],DENT[1.0000000000000000],ETH[0.0000069500000000],ETHW[0.0481069500000000],SOL[13.1244005300000000],TRX[1.0000000000000000],USD[0.0000000841020080],USDT[100.0000001323035015] |
| 04499600 | USD[0.0000000184555766] |
| 04499610 | ANC[0.0000496100000000],BAO[4.0000000000000000],FTT[0.5052411000000000],KIN[3.0000000000000000],RAY[6.7528764300000000],SOL[0.1120131800000000],UBXT[2.0000000000000000],USD[0.3687418405063586],USDT[0.0000000142448434] |
| 04499619 | LUNA2[0.0001046390709000],LUNA2_LOCKED[0.0002441578322000],USD[0.0000000058551110] |
| 04499627 | TRX[0.0000020000000000],USD[1.2727539250000000],USDT[0.0000000156300465] |
| 04499628 | USD[0.0000001586615160],USDT[0.0000000088096536] |
| 04499639 | FTT[0.0002193900000000],INDI[0.2694988900000000],TRX[0.9136020000000000],USD[0.4095554185195181],USDT[0.0000000009665385] |
| 04499642 | BAO[1.0000000000000000],USDT[0.0000000079375196] |
| 04499654 | APE[0.0000000076000000],TRX[0.0001010000000000] |
| 04499667 | TRX[0.0000000030000000] |
| 04499669 | TRX[0.0015650000000000] |
| 04499674 | AKRO[1.0000000064936095],APT[0.0000000064936095],BAO[5.0000000000000000],BNB[-0.0000000015000000],DENT[1.0000000000000000],ETH[0.0000000009647552],KIN[7.0000000000000000],SOL[0.0000000057719732],TRX[2.0077700000000000],USD[3.4706517370608182],USDC[7.0000000000000000],USDT[0.0002273504288061] |
| 04499678 | APT[0.0000000048527100],TRX[0.0000024000000000],USD[0.0000018276457038],USDT[0.0000007505349911] |
| 04499683 | USD[0.0000000828120681],USDT[0.0000000180583002] |
| 04499690 | NFT (3554879429581075001[1],NFT (476931241217191005)[1],NFT (5016082376332446051[1],USD[0.0000000006029440] |
| 04499691 | USD[0.0000000014733119],USDT[9058.9919988246124224] |
| 04499694 | LUNA2[0.0054567323080000],LUNA2_LOCKED[0.0127323753900000],LUNC[0.0300000000000000],TRX[0.0013240000000000],USD[0.0088855240612605],USTC[0.7724073254474349] |
| 04499704 | APE[0.0907160500000000],USD[0.0000000007402080],USDT[0.0000000047762340] |
| 04499710 | USD[0.0000000126750140],USDT[0.0000000037293150] |
| 04499711 | USDT[500.0000000000000000] |
| 04499723 | USD[1.4816593032198470],USDT[-1.2485722700595924] |
| 04499726 | USD[0.3028331000000000] |
| 04499737 | USD[30.0000000000000000] |
| 04499746 | USD[0.0000001269818818] |
| 04499747 | BRZ[55.0000000000000000],USD[0.8397477650000000],USDT[49.1126482500000000] |
| 04499749 | USD[0.0033084975414713],USDT[0.0000000063393854] |
| 04499751 | DOT[0.0445000000000000],ETH[0.0013200700000000],ETHW[0.0013200700000000],USD[-6.7195651117101457],USDT[6015.6075846945904303] |
| 04499757 | BNB[0.0000000100000000],CRO[0.0000000664049300],USD[0.0217996030480313],USDT[0.0000000040596225] |
| 04499762 | BTC[0.0000000082221317],TRX[0.0000120000000000] |
| 04499767 | AKRO[1.0000000000000000],APE[0.0001160200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SGD[0.0000000103253920],TRX[0.0007770000000000],USDT[0.0000002595663 35] |
| 04499781 | BNB[0.0000044300000000],BTC[0.0000311550000000],ETH[0.0001834200000000],ETHW[0.0001834200000000],LUNA2[1.9593175430000000],LUNA2_LOCKED[4.5717409330000000],LUNC[0.0000001000000000],TRX[0.9830900000000000],USD[4283.1128754173372587],USDT[0.0058593050000000] |
| 04499785 | AAPL[0.2500000000000000],LOOKS[46.0000000000000000],USD[0.2304484012500000],USDT[0.0000000180747416] |
| 04499789 | FTT[2.2995400000000000],USD[0.4015000000000000] |
| 04499794 | USDT[0.0002837400000000] |
| 04499795 | USD[0.0000036753009884] |
| 04499803 | NFT (294351775681628312)[1],USD[0.0000000158045424],USDT[0.0000000081994400] |
| 04499804 | SOL[0.0000000055590752],USD[0.0000006522085776],USDT[0.0000001323996388] |
| 04499806 | DOGE[2790.2985442200000000],LTC[1.5560816501708611],USD[0.5838665460000000] |
| 04499814 | USD[0.2507362937297500],XPLA[19.9962000000000000] |
| 04499815 | USD[3.1794150901671968],USDT[0.0000000061478130] |
| 04499816 | USD[0.0975725898000000],USDT[0.0000000076463176] |
| 04499818 | USD[0.0000001254398800],USDT[0.0000037486396650] |
| 04499834 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000086040032] |
| 04499836 | ETH[0.0028707200000000],ETHW[0.0028296500000000],FTT[10.0028403900000000],LUNA2[1.1646671280000000],LUNA2_LOCKED[2.6822246000000000],LUNC[253608.7300425700000000],TRX[0.0750710000000000],USDT[707.2885515724229700] |
| 04499841 | CEL[0.0516978175000000],LUNA2[0.0500236402000000],LUNA2_LOCKED[0.1167218271000000],TRX[1.3331738371491150],USD[0.0062257816380285],USDT[0.0000000098766345],USTC[7.0810880526059234] |
| 04499847 | BNB[0.0001303000000000] |
| 04499848 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000163069067],USDT[0.0000000056988181] |
| 04499849 | BAO[1.0000000000000000],BNB[0.0000000100000000],ETH[0.0000000100000000],FTM[0.0000000100000000],FTT[0.0001834481257797],USD[0.0000000069604222],USDT[-0.0000000007225126] |
| 04499857 | BTC[2.0406429539524349],ETH[0.0005514000000000],ETHW[0.0004092480000000],FTT[0.0827223800000000],SRM[7.8525267900000000],SRM_LOCKED[67.3874732100000000],USD[11.2727230635746750] |
| 04499861 | APE[0.0000000060313438],BTC[0.0000000089821688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04499863 | USD[0.0000000029571850] |
| 04499870 | AKRO[2.00000000000000000],APE[0.073220060000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],LTC[0.000000004600000],LUNA2[1.0586882710000000],LUNA2_LOCKED[2.4702726330000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000024135798720,2],USDT[0.000013662219347,0] |
| 04499878 | TRX[0.0007770000000000] |
| 04499880 | TRX[0.00000400000000000],USD[3.6581054600000000],USDT[0.0000040865298519] |
| 04499883 | BNB[0.0000000083108876] |
| 04499890 | USD[0.0009910568075688] |
| 04499893 | ETH[0.0000000076143300] |
| 04499895 | BNB[0.0077452400000000],STG[11.00000000000000000],USD[0.9511592480000000] |
| 04499902 | TRX[0.0007770000000000],USD[0.0000000091502620],USDT[0.0000000095950000] |
| 04499905 | USDT[1.5969965123130727] |
| 04499909 | BTC[0.0000000075150005],LUNA2[0.6272208864000000],LUNA2_LOCKED[1.4635154020000000],LUNC[2.0205223691680000],TRX[0.0008880000000000],USD[0.0000189407440002],USDT[0.0000001304584328] |
| 04499910 | USD[0.0000220544029264] |
| 04499913 | USD[0.0000000168457792] |
| 04499919 | APT[1.00000000000000000],AVAX[6.00000000000000000],BTC[1.3572195656709500],ETH[3.90900000000000000],FTT[780.3471848135536626],SRM[1.9329760200000000],SRM_LOCKED[54.0114370900000000],USD[129.3055916632875000],USDC[99818.7719265800000000],USDT[0.000000027596142] |
| 04499921 | TRX[0.0000050000000000],USD[0.0604468900000000] |
| 04499939 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.0137934100000000],ETHW[0.0136209900000000],GALA[0.1139056000000000],UBXT[2.00000000000000000],USD[4.4764031687047114] |
| 04499943 | ANC[0.8364000000000000],USD[0.1022976320889374],USDT[6.7203432244387906] |
| 04499946 | ETH[0.0008370600000000],NFT[339034922892748103][1],NFT[354495231242214585][1],NFT[537117773012075247][1],TRX[0.8922700000000000],USD[58.4825431586962230] |
| 04499964 | GENE[0.0250000000000000],USD[0.0150839350000000] |
| 04499972 | USD[0.2607693950000000],USDT[9.2000000000000000] |
| 04499981 | APE[1.0997800000000000],TRX[0.0000010000000000],USD[0.2648479000000000] |
| 04499982 | BTC[0.0000000002528500],NFT[425990872051531141][1],NFT[538811998131088135][1] |
| 04499983 | TRX[0.0000040000000000] |
| 04499998 | NFT[380691515558317700][1],NFT[398063736901324860][1],NFT[464004958614802228][1],NFT[479075038138013846][1],NFT[487065872216343337][1],USD[2.3672413807012845] |
| 04500005 | USDT[0.0000000020000000],XPLA[9.9620000000000000] |
| 04500009 | NFT[318417991606855138][1],NFT[435824027826429842][1],USDT[16.6158260550000000] |
| 04500016 | AMPL[0.0000000781300069],USD[1318.3038852009854582],USDT[2998.1078494453042813] |
| 04500024 | USD[0.0064684875000000] |
| 04500061 | TRX[0.0000070000000000] |
| 04500068 | BNB[0.0000000075330880],BTC[0.00000000446015440],MATIC[0.00000000400000000],USD[0.0000026768602540],USDT[0.0000000170940504] |
| 04500071 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BNB[0.00000000027300000],DENT[1.00000000000000000],ETH[0.0000000091708499],GENE[0.0000294457464918],KIN[11.00000000000000000],LUNA2_LOCKED[0.0003440225507000],LUNC[32.1049863100000000],NFT[503239835180092574][1],NFT[516805432702490491][1],TRX[0.00019003981977 2],USD[0.0000000163594003],USDT[0.6581915401924206] |
| 04500074 | BTC[0.0000000677540016],USD[0.0000000730333261],USDT[0.0000000053473273] |
| 04500081 | USD[0.4581788046018672],USDT[0.0000000071365912] |
| 04500094 | ETH[0.0989706000000000],ETHW[0.0989706000000000],USDT[2.0494200000000000] |
| 04500112 | FTT[0.0254599114464700],SXP[0.0313364500000000],TRX[0.0023310000000000],TRY[8.4478516825819076],USD[0.0076781724881560],USDT[0.0000000062631021] |
| 04500121 | USD[30.0000000000000000] |
| 04500123 | USD[1817.9208982973946400],XPLA[3150.0000000000000000] |
| 04500124 | LUNA2[8.7778600190000000],LUNA2_LOCKED[20.4816733800000000],LUNC[0.0000000034330896],USD[0.0000000994935005],USDT[5.2597180787163706] |
| 04500130 | BTC[0.0000419002949536],LUNA2[0.0093400000000000],LUNA2_LOCKED[0.0218000000000000],LUNC[2033.5700000867758882],USD[-0.9647153280939495],USDT[0.0010768775926176],USTC[0.0000000089492100] |
| 04500133 | FTT[0.0538182151944458],TRX[0.0002100000000000],USD[0.6995431858262624],USDT[0.2458844616476672] |
| 04500134 | BNB[0.0000000059000000],USD[0.0000010507940992] |
| 04500138 | USDT[0.0294032322625000] |
| 04500148 | TRX[0.0532100000000000] |
| 04500162 | GENE[0.0716201900000000],USD[0.0450207550000000] |
| 04500164 | USD[0.0273779393018277],USDT[0.0000000066624535] |
| 04500171 | BTC[0.0000000072988333],DOGE[0.00000000010596384],ETH[0.00000000043568724],LUNC[0.0000000087557760],TRX[0.00001800000000000],TSLA[0.0028465000000000],USD[0.0000000063771629],USDT[0.0000000066146310],USTC[0.0000000012437011] |
| 04500174 | BAO[3.00000000000000000],KIN[1.00000000000000000],TRX[0.0007850000000000],USD[0.0000001426199948],USDT[0.0000000510758792617] |
| 04500177 | BRZ[25.4601000000000000],BTC[0.0004545000000000],ETH[0.0059270000000000],USD[9.7021445000000000],USDT[9.7009425000000000] |
| 04500186 | USD[0.9800000000000000] |
| 04500190 | USDT[10.2860440000000000] |
| 04500205 | BAO[1.00000000000000000],ETH[0.0000001176833400],ETHW[0.0000001176833400],KIN[1.00000000000000000],NFT[414375240716607649][1] |
| 04500217 | ETH[0.0000000050000000],FTT[0.0000000038072000],LUNA2[0.0075022466360000],LUNA2_LOCKED[0.0175052421500000],NFT[311073786964191668][1],NFT[398113145382005806][1],NFT[404652153631992797][1],NFT[439192527329188420][1],NFT[490410097271188703][1],NFT[499270969716738080 4][1],TRX[0.0007900000000000],USD[0.0000005359039] |
| 04500218 | APT[0.0056689071000000],ETH[0.0000000198529945],SOL[0.0185474140664992],USDT[0.0000001016634768] |
| 04500219 | BTC[0.0000020400000000],MATIC[0.0000641800000000],USDT[0.0000000149144887] |
| 04500220 | USD[50.0000000000000000] |
| 04500221 | USD[0.0000000008116180] |
| 04500229 | BTC[0.0000001965944889],CTX[0.0000000042617760],GMT[0.0000000010546324],NVDA[0.0088899500000000],SOL[10.0661266535212844],TSLA[0.0098081000000000],TSLAPRE[0.0000000001794561],USD[-22.2231360171398174],USDT[0.0000001933007144],XRP[0.6200000000000000] |
| 04500236 | NFT[293050249271535949][1],TONCOIN[219.0237200000000000],USD[0.2855735094000000] |
| 04500255 | AAVE[0.0100111100000000],APE[0.0795333000000000],DOGE[0.7973898100000000],DYDX[0.5000045700000000],ENS[0.0000000200000000],EUR[0.4884132600000000],FTM[0.3710788300000000],FTT[25.5434986953339947],PAXG[0.0000885800000000],PEOPLE[1.5368601800000000],USD[1.2840900199000000] |
| 04500258 | ATOM[0.0000000034605792],AUD[0.0000033070190769],BTC[0.0000000051118220],CEL[0.0000000352181 25],ETH[0.0000000749195518],FTT[0.0000001505063 2],LUNC[0.0000000066197992],STMX[0.0000000071916800],UMEE[0.0000000924746 0],USD[0.0000872455303546],USDT[0.0000000071827502],USTC[0.0000000031925776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04500260 | TRX[0.000777000000000000],USD[-0.0596737437792007] |
| 04500261 | ETH[0.000000001199848] |
| 04500263 | BTC[0.000000023229966],USD[0.000024775892663] |
| 04500279 | AUDIO[2259.00000000000000000],AVAX[5.139702064124950],AXS[78.156642556619000],CEL[575.681523456848675],FTT[72.157174068000000000],LUNA[1.148048601000000],LUNA2_LOCKED[2.678780070000000000],LUNC[249990.000000000000000],RSR[15264.433155590985740],SNX[177.231568810833400],SXP[0.00000000005853870],TRX[220.033388872570170000],USDD[3508.363736835682690],USDT[2098.639059879386817],XRP[260.882041161765490000] |
| 04500291 | BAO[1.00000000000000000],BTC[0.000012363488936000],CRO[0.000031600000000],DOGE[0.010211150000000000],KIN[4.0000000000000000],TRX[2.001554000000000000],USD[17.473348731714735000],USDT[0.000000004929710000] |
| 04500293 | BTC[0.000012080000000000],USD[0.071455787751852900],USDT[6.72467198238816280] |
| 04500328 | USD[0.605476381642860000] |
| 04500354 | ARS[0.005311960000000000],USDT[0.000000000047750600] |
| 04500356 | USD[0.004316749871280000] |
| 04500368 | COPE[0.400000010000000000] |
| 04500370 | BNB[0.000000006610908],BTC[0.000000008093821000] |
| 04500385 | LUNA2[5.943587676000000000],LUNA2_LOCKED[13.868371240000000000],LUNC[0.000000010000000],TRX[0.000010000000000],USD[0.000125068154696800],USDT[0.012524813687895700] |
| 04500396 | BNB[0.000000069409756],DOGE[-0.321116480141223900],ETH[0.000000085967354],USD[0.444717687009196300],USDT[0.29650347027030697] |
| 04500402 | FTM[60.00000000000000000],USD[0.724449834820201400],USDT[0.000000008110792700] |
| 04500412 | GENE[0.00000007600000000],USD[0.000000270898799700] |
| 04500419 | BAO[1.000000000000000000],LUNA2[0.004861706125000000],LUNA2_LOCKED[0.011343980960000000],USD[0.033386100583219000],USTC[0.688198000000000000] |
| 04500422 | BNB[0.312129000000000000] |
| 04500423 | USD[0.000000012310033100],USDT[0.000000135074297],XPLA[9.878000000000000000],XRP[0.000000009596844200] |
| 04500436 | COPE[0.000000010000000000] |
| 04500454 | USD[3.395691970000000000] |
| 04500466 | COPE[0.000000010000000000] |
| 04500467 | USDT[0.000000004000000000] |
| 04500471 | AUD[0.000000000552380000],NFT[416361501641948149][1] |
| 04500501 | AAVE[0.019818000000000000],BAL[BEAR[3476276.00000000000000000],BTC[0.005698460000000000],DOT[0.099440000000000000],ETH[0.073974800000000000],ETHW[0.073974800000000000],LUNA2[0.006109166237000000],LUNA2_LOCKED[0.014254721220000000],LUNC[0.019680000000000000],SOL[0.009998000000000000],USDT[21.99320026500000000] |
| 04500503 | USD[5.000000000000000000] |
| 04500513 | ETH[0.000000100000000],LTC[0.013142760000000000],NFT[337476011877360671][1],NFT[477739910400341396][1],NFT[530584840237254318][1],SOL[0.008247160000000000],TRX[0.000777000000000000],USD[0.000000460145392],USDT[0.000000008628129] |
| 04500517 | SLRS[2.200000000000000000] |
| 04500521 | USD[0.000000963792487] |
| 04500527 | ETH[0.005706090000000000],ETHW[0.005706085191274] |
| 04500536 | LTC[0.000000006300000],LUNA2[0.002389969965000],LUNA2_LOCKED[0.005576596585000],SOL[0.000218340000000000],TRX[0.000012000000000000],USD[0.000000005530001],USDT[0.000000258689286],USTC[0.033831180000000000],XRP[0.000000010000000] |
| 04500538 | APT[0.000000019812925],BNB[0.000000004000000000],ETH[0.000000035990398],ETHW[0.000000024782700],SOL[0.000000027311249],TRX[0.000012000000000000],USD[0.000000655607820],USDT[0.001866274370552] |
| 04500539 | SOL[0.001554800000000000],USD[0.000000006158153],USDT[0.000000015014944] |
| 04500543 | BAO[2.000000000000000000],BIL[1.019445150000000000],KIN[1.000000000000000000],SHIB[282869.670445850000000000],USD[0.010703675843127],WNDR[0.9067109800000000] |
| 04500546 | BTC[0.000000059376000] |
| 04500547 | GRT[680.738549210000000000],LINK[18.435785360000000000],NFT[343092583199227912][1],NFT[389859545344448026][1],NFT[448581094857895008][1],NFT[470849300430307580][1],NFT[536231097595182043][1],TRX[0.001598000000000000],USD[0.000000060500000] |
| 04500556 | LUNA2[0.235124451400000],LUNA2_LOCKED[0.548623719900000],USDT[0.000000005990424],USTC[33.283002520000000] |
| 04500559 | SLRS[1.100000000000000000] |
| 04500560 | AVAX[0.862941130000000000],BAO[2.000000000000000000],ETH[0.021712400000000000],ETHW[0.021712400000000000],GBP[0.000008749412037],IMX[18.352245810000000],KIN[2.000000000000000000],TRX[1.000000000000000000],XRP[166.020716050000000000] |
| 04500561 | FTT[155.171438250000000000],NFT[321397283297636736][1],NFT[336982943014313015][1],NFT[349322813116749375][1],NFT[403938870322826854][1],NFT[466450845710668347][1],NFT[492486980251006101][1],NFT[501491795661308854][1],NFT[527600775254768293][1],NFT[573155378884949508][1],TRX[0.000339000000000],USDT[690.058000000000000] |
| 04500563 | BTC[0.017400000000000000],DOGE[1470.487094859480000000],LUNA2[1.162763315000000000],LUNA2_LOCKED[2.713114403000000000],LUNC[253194.160000000000000],USD[0.000000076883640],XRP[1003.880380696449790000] |
| 04500577 | ETH[0.000000042802900] |
| 04500580 | APE[0.000000028297120],BAO[8.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000015403134662800],USDT[0.001379671780431900] |
| 04500593 | SLRS[1.100000000000000000] |
| 04500599 | EUR[0.000000007320960],USD[0.008179479457196600] |
| 04500601 | BUSD[175.468486250000000000],NFT[340790590817131050][1],NFT[396092031640013190][1],NFT[400877304400797712][1],NFT[411692256700568501][1],NFT[453598892146710316][1],NFT[497057318176930308][1],NFT[513464385169987868][1],NFT[530643093353712280][1],USD[0.0030471524625000000] |
| 04500612 | COPE[0.000000010000000000] |
| 04500613 | USD[1.994001120000000000] |
| 04500615 | TONCOIN[0.080000000000000000],USD[0.055096618500000000] |
| 04500617 | NFT[320345574822778641][1],NFT[481308213201351841][1],TRX[0.001554000000000000],USD[1.532843995000000000],USDT[0.000000006558837] |
| 04500618 | SLRS[2.200000000000000000] |
| 04500619 | USD[0.272374556200000000],USDT[0.000000000171807800] |
| 04500623 | APE[0.000000041471202],BAO[2.000000000000000000],LUNA2[0.005571617640000000],LUNA2_LOCKED[0.013000441180000000],LUNC[1213.231473440000000000],UBXT[1.000000000000000000],USDT[0.000000067540880] |
| 04500633 | ETH[0.000000013434400] |
| 04500641 | USDT[0.214500000000000000] |
| 04500648 | BTC[0.000024060000000000],USD[0.009918208400000000] |
| 04500650 | GMT[110.999800000000000000],SOL[2.208940000000000000],USD[325.397428737482344 8] |
| 04500652 | AMPL[0.000000000442260],AVAX[0.000000005157014 5],BNB[0.000000098908601],BTC[0.000000003000000],ETH[0.000000068252918],USD[0.000478019551 2052],USDC[52.341941720000000],USDT[0.0021455894420232] |
| 04500653 | TRX[0.001554000000000000],USD[176.695165311739 2400],USDT[178.325993475299 3349] |
| 04500665 | FTT[0.010615100000000],TRX[0.00006000000000000 0],USD[0.000000462775476],USDT[0.000000026139752] |
| 04500676 | BEAR[903.480000000000000000],BTC[0.000000054095777],DOGE[592.000000000000000000],ETH[0.000980874817161],ETHW[0.000980874817161],FTT[11.040948200000000],LUNA2[0.057394146560000],LUNA2_LOCKED[0.133919675300000],LUNC[12497.696250000000000],SOL[0.008570930000000000],USD[12.214936039742870 0],USDC[2160.000000000000000],XRP[0.953300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04500677 | LTC[0.0543105600000000],USD[0.0012027598350620] |
| 04500679 | ETH[0.0000000055004226],NFT (34313606735360934)[1],NFT (41817775932298919 0)[1],NFT (48111553066744 9159)[1],NFT (49227068989890 5163)[1],NFT (55869167576201892 4)[1],TRX[0.0000000022600000] |
| 04500680 | USD[0.0000001137218 55] |
| 04500687 | USD[0.0000000106924782] |
| 04500688 | BAO[2.0000000000000000],USDT[0.0000000026292820] |
| 04500691 | SLRS[2.2000000000000000] |
| 04500702 | COPE[0.0000001000000000] |
| 04500705 | GBP[0.0094916500000000],USD[0.0000000191325543] |
| 04500711 | BTC[0.0043000000000000],MATIC[8.8124324700000000],USD[1.4848897734500000] |
| 04500716 | SLRS[2.2000000000000000] |
| 04500720 | COPE[0.0000001000000000] |
| 04500722 | LUNA2[0.4980769293000000],LUNA2_LOCKED[1.1621795020000000],LUNC[108457.3000000000000000],USD[0.0000007312527744],USDT[0.0000022773267028] |
| 04500723 | GMT[0.0171380300000000],TRX[0.0000010000000000],USD[0.0033314470937446],USDT[0.0000000076195671] |
| 04500724 | DOGE[0.4371964599502000],ETH[0.0000000060516556],FTT[5.1990642500000000],NFT (39082589834394 0023)[1],TRX[0.0001570000000000],USD[201749.7663038079729658000000],USDC[80000.0000000000000000],USDT[14999.2071223901989020] |
| 04500725 | USD[0.0000000136421541] |
| 04500730 | USD[30.0000000000000000] |
| 04500731 | USD[0.0044310132097420] |
| 04500738 | GOG[109.0093606700000000],USD[0.0000000004206505],USDT[0.0000000075120615] |
| 04500747 | USD[0.0000000926574 00],USDT[0.0000000027821511] |
| 04500764 | APE[0.0000000095325134],GBP[0.0000000053861222],SHIB[5248.1582938351632547],USD[0.0000000673831327] |
| 04500766 | COPE[0.0000001000000000] |
| 04500779 | ETH[0.0000000000424000] |
| 04500782 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0025270000000000],USDT[0.0002394510192804] |
| 04500799 | USD[0.0000000003064707],USDT[0.0000000093653880] |
| 04500803 | TRX[2.0000000000000000] |
| 04500804 | USD[0.0000000068045168],USDT[0.0000000073734419] |
| 04500814 | FTT[0.0000000047260375],LINK[0.0000000091182059],USD[0.0000000040709109],USDT[0.0000000055184182] |
| 04500815 | USDC[306113.6853678700000000],USDT[0.0000000968769 32] |
| 04500817 | USD[1211.2280219700000000] |
| 04500826 | BRZI[0.0042153732000000],TRX[0.1011950000000000],USD[0.0000000138358930],USDT[0.0700567858420307] |
| 04500832 | ETH[0.9229359700000000],ETHW[0.9229359700000000],USD[3.6135857590000000] |
| 04500834 | GBP[0.0000001384924 22],USD[0.2614237058029082],USDT[0.0000000023035580] |
| 04500839 | TRX[0.0007780000000000],USD[0.0000711313076022] |
| 04500849 | USD[30.0000000000000000] |
| 04500861 | AKRO[4.0000000000000000],BAO[11.0000000000000000],DENT[0.0000000013280895],GENE[0.0000000653601 24],GME[0.0000002000000000],GMEPRE[- 0.0000000041610081],KIN[7.0000000000000000],LTC[0.0016359000000000],RSR[2.0000000000000000],TRX[0.0015540000000000],USD[0.0000000325045 52],USDT[0.0000012004218869] |
| 04500863 | AKRO[14.0000000000000000],TRX[0.0007780000000000],USD[0.0006217350000000],USDT[0.0000000474643609] |
| 04500877 | NFT (41526673940531059 2)[1],NFT (43390789966983 3360)[1],NFT (55710460428354 5124)[1],SOL[0.0070400000000000],USD[0.0025040936400000],USDT[0.0000000051830056] |
| 04500880 | BTC[0.0000000015228025],DOGE[0.0000000063147520],USD[0.0000000162125 28],USDT[0.0000000029492100] |
| 04500887 | BNB[0.0000000248184 00],HT[0.0000000001505037 2],LUNC[0.0000000002887048],NFT (41046700805708 3955)[1],NFT (50383732480463 7838)[1],NFT (53069679876925 2272)[1],TONCOIN[0.0002000000000000],TRX[0.0007770085967 120],USD[0.0018177123279749],USDT[0.0000025902644684] |
| 04500891 | SOL[3.0757544400000000],TRX[0.4660700000000000],USD[0.3332985583204260],USDT[0.0053470400000000] |
| 04500896 | GBP[0.0000000010386964],USD[0.0000000078553343] |
| 04500897 | USD[0.1827825070573139],USDT[0.0000000197562199] |
| 04500899 | CRO[20.0000000000000000],USD[1.0404775600000000],USDT[0.0000000069453030] |
| 04500907 | AXS[15.0073565600000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[6158.9147337900000000],ETH[0.0431561100000000],ETHW[36.0289321800000000],KIN[4.0000000000000000],SHIB[2205882.3529411700000000],UBXT[1.0000000000000000],USD[0.0300094208352360],XRP[147.3751773500000000] |
| 04500911 | BNB[0.0000000052000000],MATIC[0.0000000039170065],SOL[0.0000000045322288],TRX[0.0000000009000000],USD[0.0000001965466],USDT[0.0000008136530264] |
| 04500912 | BNB[8.5784342956547181],BTC[0.0000000000013579],CRO[1956.7428673011181102],ETH[0.0000000071972584],RUNE[0.0000031700000000],SHIB[0.0000000046893956],USD[0.0000023293585007],USDT[0.0000000036601103],XRP[2992.7582316900000000] |
| 04500936 | TONCOIN[0.0869630000000000],USD[0.0099626119000000] |
| 04500947 | APE[6.4000000000000000],ETH[0.0063623900000000],ETHW[0.0063623903391176],LUNA2[0.0049352874400 00],LUNA2_LOCKED[0.0011516004000000],LUNC[107.4700000000000000],USD[0.0402818487500 00] |
| 04500953 | TRX[0.6485950468100000],USDT[0.0000000037400000] |
| 04500954 | USD[2.8087502620634085] |
| 04500956 | AKRO[4.0000000000000000],AMD[0.0000000873000000],ATOM[20.4302279430094792],DENT[1.0000000000000000],DOGE[1.0000000000000000],GME[15.4987573700000000],GMEPRE[0.0000000033710000],KIN[1.0000000000000000],NVDA[3.0850840063400000],RSR[2.0000000000000000],TONCOIN[0.0000000099605188],TRX[3.0000000000000000],TSLAJ[2.2076958200000000],TSLAPRE[-0.0000000021960000],UBXTI[0.0000000000000000],USDI[0.1234033690499991],USDT[0.0000114409011461] |
| 04500958 | TONCOIN[0.6180380100000000] |
| 04500968 | GBP[0.0074872200000000],USD[0.0000001155078 84] |
| 04500971 | APE[0.0000000047056779],ATLAS[0.0000000066530016],BAO[0.0000000027977450],CHR[0.0000000069510000],DOGE[0.0000000095550011],ETH[0.0000000027301524],LOOKS[0.0000000028966518],RSR[0.0000000024813593],RUNE[0.0000000074371156],SHIB[961.4164281156204147],SKL[0.0000000049653878],SLP[0.0000000093475892],SOL[0.0000000805758981],SPEL[0.0000000504369281],STMX[0.0000000048520000],TRX[0.0000001321442],USD[0.0000001289069771],USDT[0.0000000043107204],XRP[0.0000000044850000] |
| 04500975 | SLRS[0.0000000070838575],STEP[0.0000000026716800],USD[0.0000000017845675] |
| 04500980 | NFT (42316509119078533 6)[1],USD[0.6851552380000000],USDT[1.3022401650000000] |
| 04500982 | HT[0.0000000100000000],USD[2.8134359348206136] |
| 04500984 | USD[0.3056978842000000],USDT[0.0054572000000000] |
| 04500985 | TRX[0.0015580000000000],USD[176.2059600399893400],USDT[177.2729878385168196] |
| 04500990 | SLRS[1.1000000032551148],STEP[0.0000000037435325] |

Schedule F/5 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04500997 | ATOM[0.0000000020000000],TRX[0.0000000021500000],USD[0.0000000037802492],USDT[0.0013241200000000] |
| 04500999 | USD[-0.2551257192500000],USDT[10.0000000000000000] |
| 04501000 | BRZ[3.7586848998657176] |
| 04501004 | BTC[0.0000281900186250],DOGE[0.2135522200000000],ETH[0.0000363400000000],ETHW[0.0000363400000000],FTT[2.9994000000000000],FTT[10.1067366648077000],USDT[0.0001630065445790] |
| 04501018 | SLRS[1.1945826989145351],STEP[0.0000000082384146] |
| 04501032 | USD[0.2000000013080616],USDT[18.9335662800000000] |
| 04501040 | LUNC[0.0003825000000000],USDT[0.0000060393462670] |
| 04501041 | ETH[0.0000001199936053],FTT[0.0046409243930330],LUNA2[0.0069750704630000],LUNA2_LOCKED[0.0162751644100000],LUNC[0.0000000001000000],NFT (395057256015773715)[1],NFT (48796439960316327)[1],NFT (557534954303185455)[1],USD[0.0000001600160043],USDT[0.0000008518913494] |
| 04501044 | ETH[0.0009814000000000],ETHW[0.0004901500000000],USD[0.0087271323000000],USDT[40.1302697458790169] |
| 04501047 | SLRS[0.0000000070000000] |
| 04501062 | SLRS[1.6021838140000000] |
| 04501064 | USD[0.0001275368089417],USDT[0.0000000041108705] |
| 04501074 | SLRS[0.0000000030000000],USDT[0.0000000096672146] |
| 04501075 | USD[0.0000000034703190] |
| 04501087 | COPE[0.3000000000000000] |
| 04501090 | SLRS[0.0000000050000000] |
| 04501095 | COPE[0.3000000000000000] |
| 04501097 | SLRS[0.0000000040000000] |
| 04501104 | COPE[0.3000000000000000] |
| 04501107 | EUR[0.0000000049289813],TRX[0.0007770000000000],USD[0.0000000072957844],USDT[8.2695212147488205] |
| 04501108 | SLRS[0.0000000040000000] |
| 04501112 | COPE[0.3000000000000000] |
| 04501115 | LUNA2[0.0000093215815130],LUNA2_LOCKED[0.0000217503568600],LUNC[2.0297940000000000],USD[0.0497312980136694],USDT[0.8999818738915636] |
| 04501117 | SLRS[0.0000000020000000] |
| 04501118 | COPE[0.3000000000000000] |
| 04501126 | BNB[0.0000000001554200],TRX[0.0000010000000000] |
| 04501131 | FTM[200.0000000000000000] |
| 04501132 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GENE[0.0000000098200000],KIN[2.0000000000000000],NFT (476079683092775939)[1],RSR[1.0000000000000000],SOL[0.0000000017337600],TRX[1.0000020000000000],USDT[0.0000262773383043] |
| 04501134 | COPE[0.3000000000000000] |
| 04501139 | APE[1.2392580600000000],DENT[1.0000000000000000],EUR[0.0223793434058671],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0045469543859880] |
| 04501140 | COPE[0.3000000000000000] |
| 04501148 | BTC[0.0000000015183232],KIN[2.0000000000000000],LUNA2[0.0004620492875000],LUNA2_LOCKED[0.0010781150040000],LUNC[100.6122051400000000],NFT (308078102520653642)[1],NFT (326724021536003409)[1],USDT[0.0000000034239778] |
| 04501150 | AVAX[0.1511767900000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[1.0000000000000000],USDT[23.0000382176612407] |
| 04501152 | COPE[0.3000000000000000] |
| 04501160 | BTC[0.1363744400000000],ETH[1.9106934900000000],ETHW[1.9098909900000000],USDT[1.8633473900000000] |
| 04501161 | NFT (331112309377543740)[1],NFT (375845335969717430)[1],NFT (502325971690703946)[1],TRX[0.0007780000000000],USD[0.0032977544205702] |
| 04501163 | USD[0.0000000047486010],USDT[0.8842481700000000] |
| 04501166 | COPE[0.3000000000000000] |
| 04501169 | ETH[0.0000000082440078],ETHW[0.0066586000000000],FTT[0.0000000038684147],MATIC[0.0000000022613148],NFT (357121547856955110)[1],NFT (415562378361261609)[1],NFT (459457844155500250)[1],TRX[0.7059100000000000],USD[0.5390336264524336],USDT[0.0000000089368383] |
| 04501171 | COPE[0.3000000000000000] |
| 04501172 | DFL[486.3800821900000000] |
| 04501178 | DENT[1.0000000000000000],LUNA2[0.1849250547000000],LUNA2_LOCKED[0.4314917943000000],USD[0.0569916881132160],USDT[0.0000000015250438] |
| 04501179 | COPE[0.3000000000000000] |
| 04501181 | USD[690.8905217160000000] |
| 04501183 | COPE[1.2500000000000000] |
| 04501184 | COPE[0.3000000000000000] |
| 04501191 | TRX[0.0024650000000000] |
| 04501192 | COPE[0.3000000000000000] |
| 04501194 | ETH[1.0005000000000000],ETHW[1.0005000000000000],USD[0.0053678400000000] |
| 04501196 | COPE[0.4400000000000000] |
| 04501199 | COPE[0.3000000000000000] |
| 04501205 | TONCOIN[0.0500000000000000],USD[0.0000000045000000] |
| 04501208 | COPE[0.3000000000000000] |
| 04501213 | USD[0.6525188300000000] |
| 04501216 | COPE[0.3000000000000000] |
| 04501221 | COPE[0.0000000100000000],SLRS[0.0000000070000000] |
| 04501222 | FTT[1.0118505900000000],USDT[0.0000000064346509] |
| 04501224 | COPE[0.3000000000000000] |
| 04501225 | COPE[0.0000000100000000] |
| 04501230 | BTC[0.0008656800000000],ETH[0.0004740800000000],ETHW[0.0004740800000000],LUNA2[0.0000000172501921],LUNA2_LOCKED[0.0000000403601149],LUNC[0.0037665000000000],NFT (521829519273641119)[1],NFT (531500702360069776)[1],USD[0.7289089865651428],USDT[0.0000000171697816] |
| 04501231 | NFT (411515476484095073)[1],NFT (430807337644175632)[1],NFT (470639384286107700)[1],TRX[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04501232 | DOGEBULL[16.200000000000000000],LINKBULL[3920.000000000000000000],MATICBULL[100.000000000000000000],THETABULL[366.900000000000000000],TRX[0.001554000000000000],USD[0.011017257249910267],USDT[0.000000067791464],XLMBULL[270.000000000000000000],XRPBULL[26800.000000000000000000] |
| 04501234 | COPE[0.300000000000000000] |
| 04501237 | USD[0.695145486603055500],USDT[0.000000052484272] |
| 04501243 | COPE[0.300000000000000000] |
| 04501245 | COPE[0.440000000000000000] |
| 04501251 | COPE[0.300000000000000000] |
| 04501254 | AKRO[17.000000000000000000],AUDIO[1.000000000000000000],BAO[94.000000000000000000],BNB[0.003526220000000000],BUSD[665.412214260000000000],CHZ[1.000000000000000000],DENT[20.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000000],FIDA[1.000000000000000000],KIN[92.000000000000000000],LTC[0.017059600000000000],MFT[46038329933551802][1],RSR[10.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[4.000108000000000000],UBXT[29.000000000000000000],USD[0.000000014013375],USDT[1.000000117837896] |
| 04501260 | COPE[0.300000000000000000] |
| 04501261 | COPE[0.000000100000000],SLRS[0.000000070000000] |
| 04501267 | COPE[0.300000000000000000] |
| 04501269 | USD[0.000000009649523 4],USDT[0.000010315595556],XRP[0.000000038692410] |
| 04501270 | SLRS[0.000000070000000] |
| 04501271 | AKRO[2.000000000000000000],BAO[6.924759248978832 4],BNB[0.000000220743000 0],DENT[1.000000000000000000],ETH[0.000000070791142],KIN[12.000000000000000000],TRX[0.000170000000000000],UBXT[1.000000000000000000],USD[0.000018380548744],USDT[0.000000015270067] |
| 04501281 | COPE[0.300000000000000000] |
| 04501285 | COPE[0.300000000000000000] |
| 04501286 | USD[0.000000085858832],USDT[0.0000000008190726] |
| 04501289 | TRX[0.000782000000000000],USD[0.000000044091898],USDC[2797.904214230000000000] |
| 04501291 | COPE[0.300000000000000000] |
| 04501292 | SLRS[0.000000070000000] |
| 04501300 | COPE[0.300000000000000000] |
| 04501305 | USDT[0.000013296917337] |
| 04501306 | COPE[0.300000000000000000] |
| 04501309 | COPE[0.000000100000000] |
| 04501311 | ETH[0.000000087001262],USD[0.000000020000000] |
| 04501315 | TRX[0.000777000000000000],USD[1.576579805000000000],USDT[25.000000082494765] |
| 04501317 | COPE[0.300000000000000000] |
| 04501325 | COPE[0.300000000000000000] |
| 04501337 | COPE[0.300000000000000000] |
| 04501339 | COPE[0.000000100000000] |
| 04501343 | USDT[6600.000000000000000000] |
| 04501347 | TRX[0.000042000000000000],USD[0.000000034071712],USDT[0.200000021374380] |
| 04501348 | COPE[0.300000000000000000] |
| 04501349 | ETH[0.000000078030800] |
| 04501351 | USD[0.002696013033773 0],USDT[0.241618174780304 6] |
| 04501353 | COPE[0.440000000000000000] |
| 04501356 | APE[1.269006710000000000],ETH[0.009883604080000 0],ETHW[0.009883604080000 0],FTT[2.000234890000000000],USDT[1.466204180917982 0] |
| 04501357 | AVAX[5.000000000000000000],TRX[0.000001000000000000],USDT[0.324371240000000000] |
| 04501359 | COPE[0.300000000000000000] |
| 04501363 | GMT[0.004461310000000000],NFT[331997129735728257][1],SOL[0.000834363875998 7],TRX[0.041601000000000000],USD[0.636219658385883 8] |
| 04501368 | COPE[0.000000100000000] |
| 04501371 | COPE[0.300000000000000000] |
| 04501373 | BAO[1.000000000000000000],USD[0.000000022847114 8] |
| 04501376 | COPE[0.440000000000000000] |
| 04501380 | COPE[0.300000000000000000] |
| 04501381 | USD[0.002453120000000],USDT[0.000000001500000] |
| 04501384 | COPE[0.000000100000000] |
| 04501391 | AKRO[2.000000000000000000],BAO[13.000000000000000000],BTC[0.000000082589184],DENT[2.000000000000000000],ETH[0.000000037814481],KIN[8.000000000000000000],MATIC[0.000000089448584],NFT[314683351389245300][1],NFT[346785044452014158][1],NFT[500240306087770163][1],NFT[537813333258301911][1],SOL[0.000000493086630],TRX[0.000000009449542 0],UBXT[3.000000000000000000],USD[0.000001763842954],USDT[0.000120522630816] |
| 04501392 | COPE[0.300000000000000000] |
| 04501393 | ALGO[0.003834991090085],ETH[0.000000000491000 0],LTC[0.000000038000000],LUNA2[0.057138689790000 0],LUNA2_LOCKED[0.133323609500000 0],LUNC[0.070000000000000 0],MATIC[0.000940000000000 0],TRX[25.940561004320000 0],USDT[0.100087301376542 8] |
| 04501397 | COPE[0.300000000000000000] |
| 04501398 | USD[0.002439850000000] |
| 04501399 | USD[30.000000000000000000] |
| 04501403 | BNB[0.000000070103504],MATIC[0.000000083858000],USDT[0.000167517420914 8] |
| 04501407 | COPE[0.300000000000000000] |
| 04501408 | COPE[5.000000000000000000] |
| 04501410 | COPE[0.000000100000000] |
| 04501411 | USD[5.494706119680000 0],USDT[29.172363005749523 3] |
| 04501421 | COPE[0.000000100000000] |
| 04501429 | TRX[0.000094000000000000],USD[-1594.630108955798227 2],USDT[11497.120000000000000000] |
| 04501431 | USDT[6.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04501436 | SOL[0.0100000000000000],USD[0.0000000001630788],USDT[0.3038037127230800] |
| 04501440 | COPE[0.3000000000000000] |
| 04501443 | TONCOIN[1.9900000000000000] |
| 04501447 | COPE[0.0000001000000000] |
| 04501450 | ETH[0.0000001000000000],LUNA2_LOCKED[0.0000001283722276],LUNC[0.0011980000000000],USD[0.0393547818809873],USDT[0.0078621262125100] |
| 04501452 | USD[18.7655120700000000],USDT[0.0000000098581485] |
| 04501455 | COPE[0.3000000000000000] |
| 04501464 | COPE[0.3000000000000000] |
| 04501473 | COPE[0.3000000000000000] |
| 04501484 | COPE[0.3000000000000000] |
| 04501487 | BAO[3.0000000000000000],BRZ[0.4140654000000000],CRV[0.0099666200000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MANA[0.7828342900000000],TRX[1.0000000000000000],USD[0.2316262387772586],USDT[0.0000000109747329] |
| 04501495 | COPE[0.3000000000000000] |
| 04501504 | COPE[0.3000000000000000] |
| 04501507 | TRX[0.0007770000000000],USD[1.5918210700000000],USDT[0.0000000074580100] |
| 04501509 | COPE[0.0000001000000000] |
| 04501511 | GMT[0.9504000000000000],SOL[1.0000000000000000],TRX[0.0007870000000000],USDT[0.0017987500000000] |
| 04501514 | ATOM[0.0000000088805506],BTC[0.0000000098562349],CRO[0.0000000056701534],DOGE[123.3627769932257961],ETH[0.0000000028801468],FTM[0.0000000177575721],GBP[0.0000000088302708],GRT[0.0000000061548787],IMX[0.0000000079037180],TRX[0.0000000031491233],USD[0.0000000010885306],XRP[0.0000000058176114],ZRX[0.0000000036175294] |
| 04501517 | USD[0.3167911125000000],USDT[0.0000004637574291] |
| 04501518 | LTC[0.0000000050000000] |
| 04501521 | LTC[0.3536764940026157],USD[232.8585371096732483],USDT[12.5105371754859043],XRP[0.0000000078410332] |
| 04501533 | COPE[0.3000000000000000] |
| 04501534 | SOL[0.0000000050000000],USD[0.0000000617111559],USDT[0.0000004199228630] |
| 04501540 | COPE[0.3000000000000000] |
| 04501541 | COPE[0.0000001000000000] |
| 04501544 | BTC[0.0000002000000000] |
| 04501549 | ETH[0.3965739900000000],ETHW[0.0009047900000000],MATIC[0.9000000000000000],NFT (30351131613440147...)[1],NFT (3080509983497429...)[1],NFT (4423005710808693...)[1],NFT (4922700207660422...)[1],NFT (5264733523032386...)[1],NFT (5635959685774271...)[1],USD[0.0000091503080208],USDT[0.0000014359096071] |
| 04501551 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0002968620280000],LUNA2_LOCKED[0.0006926780653000],LUNC[6.4642331600000000],UBXT[1.0000000000000000],USD[0.0000000082540060] |
| 04501552 | TRX[0.0208100000000000],USDT[0.0016803704056974] |
| 04501556 | COPE[0.3000000000000000] |
| 04501557 | USD[10.5330813700000000] |
| 04501566 | ETHW[420.0000000000000000],NFT (41063258103990176...)[1],NFT (5614444683427429...)[1],NFT (5745606437074005...)[1],USD[0.0000000048245611] |
| 04501567 | BTC[4.5840636772990500],DOT[-0.2006305039620094],ETH[0.0079401218109000],ETHW[0.0007890503090000],EUR[1.5839308895451000],FTT[25.0952500000000000],USD[1.0046373200953400],USDT[0.0000000072532231] |
| 04501568 | COPE[0.3000000000000000] |
| 04501569 | USD[0.0000000003890458] |
| 04501573 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0832874822848078],USDT[0.0082762313954029] |
| 04501578 | ATLAS[877.9891290092600000],BTT[38446397.7404910000000000],CLV[2924.1312694398040000],DENT[64058.6454963674047324],DOGE[419.1267533700000000],JOE[109.3430470000000000],KIN[2.0000000000000000],LRC[133.0383810000000000],SLP[12216.9486480100000000],SXP[134.5130595000000000],USD[-4.3503130391150775],USDT[30.6858242005256450],XRP[0.0000001500000000],YFI[0.0082936100000000] |
| 04501594 | BTC[0.2196708777904800],USD[730.0002898929383560] |
| 04501595 | ATLAS[0.0000000093019657],BTC[0.0000000153689671],FTT[0.0000000088370576],NFT (34521220902184709...)[1],NFT (43682323450128466...)[1],NFT (45013538280626984...)[1],SOL[-0.0000008095249746],USD[0.0000000081463993],USDT[0.0000730714761356] |
| 04501600 | KIN[1.0000000000000000],USD[0.0000007112271734] |
| 04501602 | LUNA2[0.4682406621000000],LUNA2_LOCKED[1.0925615450000000],LUNC[101960.3900000000000000],TRX[0.0008150000000000],USDT[0.0000000028306170] |
| 04501620 | USD[0.0125757860000000] |
| 04501622 | COPE[0.3000000000000000] |
| 04501625 | USDT[4.0000000000000000] |
| 04501626 | USDT[1.2000000000000000] |
| 04501628 | COPE[0.3000000000000000] |
| 04501632 | NFT (32813175798273995...)[1],NFT (33784984959240626...)[1],TRX[0.0023310000000000],USD[0.0240849200000000] |
| 04501633 | COPE[0.3000000000000000] |
| 04501635 | BULL[0.0000000020000000],USD[0.0000000077653314],USDT[0.0000000069580451] |
| 04501643 | ATLAS[19.9810000000000000],BTT[1999240.0000000000000000],CRO[89.9962000000000000],LINA[9.8100000000000000],NFT (32768074476788491...)[1],SLP[9.8974000000000000],TRX[0.0001680000000000],USD[0.0161932015575000] |
| 04501645 | COPE[0.3000000000000000] |
| 04501647 | BNB[0.0000000092205192] |
| 04501651 | COPE[0.3000000000000000] |
| 04501655 | NFT (36858172950719559...)[1],NFT (49198991690426665...)[1],NFT (54269013729095152...)[1],TRX[0.0000000076800000],USD[0.0000000055914888] |
| 04501662 | COPE[0.3000000000000000] |
| 04501667 | LTC[0.0068594100000000],SOL[0.0000000077500000],USD[0.2589821361400000] |
| 04501671 | USD[0.0008573520000000] |
| 04501696 | ETH[0.0006001000000000],ETHW[0.0006001000000000],USD[-0.7344496733000000] |
| 04501701 | ATLAS[0.0000000093610660],BTC[0.0000000036979000],FTT[0.0088999993145204],TRX[0.0023310000000000],USD[0.0000000095957291],USDT[0.0000000038127716] |
| 04501708 | LTC[0.0000000096676013],TRX[0.0000200000000000],USD[0.0000037061864488],USDT[0.0000000017391113],VETBEAR[0.0000000100000000] |
| 04501709 | USD[4.3151900000000000] |

Schedule F/9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04501712 | BNB[0.000000000559299952],ETH[0.00000000100000000],SOL[0.0099850100000000],TRX[0.0000570000000000],USD[0.42754920171725850],USDT[0.000000001324211410] |
| 04501725 | BAO[1.00000000000000000],USD[0.0000000379432049] |
| 04501734 | USD[91.93980329240000000],USDT[26.91790200518597800],XPLA[3.330000000000000000] |
| 04501747 | BTC[0.00031882000000000] |
| 04501748 | COPE[0.44000000000000000] |
| 04501752 | LUNA[0.08370860124000000],LUNA2_LOCKED[0.19532006960000000],LUNC[2.42962600000000000],USD[0.00981445124440030],USDT[0.00343102774279380] |
| 04501759 | USD[0.00000000732531160],USDT[0.00000000549289490] |
| 04501760 | BTC[0.01299834375560000],FTT[5.00451150101749500],LUNA2[0.00000000434893614],LUNA2_LOCKED[0.00000001014751765],LUNC[0.00946990000000000],NFT (376238454529060849)[1],USD[133.90430931281771460],USDT[0.00000000470469000] |
| 04501777 | SLRS[0.0000000070000000] |
| 04501783 | USD[0.02247149000000000],USDT[0.0000000086378270] |
| 04501789 | SRLS[0.0000000070000000] |
| 04501795 | USD[0.36252630000000000] |
| 04501800 | SLRS[0.0000000050000000] |
| 04501802 | TRX[0.00003000000000000] |
| 04501805 | BTC[0.01077960000000000],FTT[7.09820000000000000],LTC[0.00580700000000000],USD[0.08141314000000000] |
| 04501811 | SLRS[0.0000000010000000] |
| 04501819 | SLRS[0.0000000010000000] |
| 04501822 | USD[0.07763543187500000] |
| 04501823 | BNB[0.07999200000000000],NEAR[0.05803517600000000],NFT (400377988300787653)[1],TRX[0.00077800000000000],USD[0.63305228910546510],USDT[0.00001006174950920] |
| 04501825 | USDT[1.00000000000000000] |
| 04501830 | SLRS[0.0000000080000000] |
| 04501835 | NFT (396386743841336722)[1],NFT (456080161174521635)[1],NFT (492476731761301569)[1],NFT (546468978201544232)[1],NFT (572492805106639230)[1],USD[0.00000000867304900],USDT[0.00000000586850680] |
| 04501840 | TRX[0.04021200000000000],USDT[0.05491507708250000] |
| 04501848 | COPE[0.42000000000000000] |
| 04501852 | USD[0.00000001625704165],USDT[-0.0000000134188089] |
| 04501861 | LUNA[0.00000002595841172],LUNA2_LOCKED[0.00000006056964602],LUNC[0.00565250000000000],SOL[0.00000009242320],TRX[0.00000078675000],USD[0.12004086861172578] |
| 04501862 | SLRS[0.0000000080000000] |
| 04501874 | COPE[0.42000000000000000] |
| 04501879 | BNB[0.00000008728128],BTC[0.00084002000000000],ETH[0.00000007093666],SOL[0.0007765950721717],TRX[0.0000000267886622],USD[0.00606732159454090],USDT[0.00000009997263340] |
| 04501880 | BTC[0.00001171458441300],USD[0.00000009231110],USDT[4.38902553000000000] |
| 04501890 | COPE[0.42000000000000000] |
| 04501897 | ETH[0.00084124000000000],ETHW[0.00084124000000000],TRX[0.00077800000000000],USD[0.03571287536386050],USDT[0.0000000025745074] |
| 04501900 | SLRS[0.0000000080000000] |
| 04501912 | ATLAS[7690.00000000000000000],KIN[0.00000001000000000],LUNA2[0.21420201620000000],LUNA2_LOCKED[0.49980470440000000],USD[0.01148011948386490],USDT[0.00000000737578219] |
| 04501914 | BNB[0.00000014437600],ETH[0.00000005144000],HT[0.00000009146167],LTC[0.00000008420010104],LUNA2[0.00695569148100000],LUNA2_LOCKED[0.01622994679000000],LUNC[0.00268910000000000],MATIC[0.00000003212717],OKB[0.00000002561832],SOL[0.0000001000000000],TRX[0.00233100000000000],USDT[-0.00000002346466],USTC[0.98461000000000000] |
| 04501916 | KIN[1.00000000000000000],USD[0.00000010586230] |
| 04501920 | COPE[0.44000000000000000] |
| 04501930 | BNB[0.00000000289460],TRX[0.0000000867500000],USDT[0.0000002314443564] |
| 04501938 | SLRS[0.0000000080000000] |
| 04501949 | COPE[0.43999999000000000] |
| 04501956 | LTC[0.00771102000000000],TONCOIN[45.29096000000000000],USD[0.00224654608854330],USDT[0.07973621000000000] |
| 04501973 | USDT[0.02594301900000000] |
| 04501986 | USD[0.29811343000000000] |
| 04501990 | USDT[0.00000000887691600] |
| 04502001 | EUR[0.00000000411100797],USD[0.00000001027952450],USDT[0.00000002315562050] |
| 04502005 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000000351036300],KIN[3.00000000000000000],SOL[0.00000005334959700],TRX[2.00000000000000000] |
| 04502006 | BNB[0.00000001949752500],USDT[0.00000005605973654] |
| 04502007 | FTT[0.00000004880450200],USD[0.00000010754544100] |
| 04502014 | TRX[0.59581800000000000],USD[0.00870206090000000],USDT[0.00215288882966550] |
| 04502021 | BTC[0.00000005514760000],USDT[0.00010423524942060] |
| 04502027 | TONCOIN[0.05000000000000000],USD[0.02036849550000000] |
| 04502036 | GBP[0.00000002144197600],NFT (290592723438751586)[1],NFT (360633874603046562)[1],NFT (499551085880226665)[1],SOS[21604257.76004443844388656],USD[0.00000000000022760] |
| 04502042 | COPE[0.30000000000000000] |
| 04502049 | COPE[0.30000000000000000] |
| 04502052 | ATLAS[3640.00000000000000000],FTT[0.01220271953543280],POLIS[47.80000000000000000],USD[0.00022330503772000],USDT[0.00000004515520] |
| 04502054 | AKRO[2.00000000000000000],APT[0.00005479000000000],BAO[5.00000000000000000],DENT[2.00000000000000000],ETH[0.00000002520800],KIN[8.00000000000000000],RSR[2.00000000000000000],SOL[3.00003798332500000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[0.00000011813062],USDT[239.14433194403919792] |
| 04502056 | COPE[0.30000000000000000] |
| 04502060 | COPE[1.50000000000000000] |
| 04502068 | GENE[0.00000002863000],SOL[0.0000009388097],USD[0.0000000722141844] |
| 04502069 | COPE[0.30000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04502073 | USD[0.0000000124028328],USDT[0.0000002828827389] |
| 04502075 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.3864699900000000] |
| 04502079 | COPE[0.3000000000000000] |
| 04502082 | BTC[0.0029994490000000],TRX[0.0000010000000000],USDT[0.6721859239000000] |
| 04502087 | BTC[0.6000000000000000] |
| 04502091 | USD[1.6304564081087394],USDT[0.6135735702273386] |
| 04502092 | COPE[0.3000000000000000] |
| 04502096 | BNB[0.0005000000000000] |
| 04502099 | USD[0.2918612210000000] |
| 04502100 | TRX[0.3000010000000000],USD[0.0000033955645400] |
| 04502101 | COPE[0.3000000000000000] |
| 04502103 | USD[10.0000000000000000] |
| 04502105 | GENE[3.1010000000000000],NFT (336220463460645234)[1],NFT (469750236777337212)[1],NFT (532470111665884791)[1],NFT (546236998569348057)[1],USD[0.6583032547500000] |
| 04502106 | COPE[0.3000000000000000] |
| 04502109 | COPE[0.3000000000000000] |
| 04502112 | TONCOIN[0.0400000000000000],USD[1.6261179120000000] |
| 04502113 | ALICE[0.0823930000000000],LUNA2[0.0000000392138574],LUNA2_LOCKED[0.0000000914990005],LUNC[0.0085389000000000],TLM[0.2473000000000000],TRX[0.0008160000000000],TRY[0.0713587500000000],USD[0.0393257899965515],USDT[0.0000000155528598] |
| 04502116 | COPE[0.3000000000000000] |
| 04502123 | COPE[0.3000000000000000] |
| 04502127 | COPE[0.3000000000000000] |
| 04502128 | FTT[0.0229703572520000],PORT[0.0672200000000000],TRX[20.9960000000000000],USD[0.3620538593992030],USDT[875.6758044430991036] |
| 04502134 | TRX[0.0015540000000000] |
| 04502136 | BTC[0.0000000050000000],GENE[0.0500000000000000],NFT (424240907400207277)[1],NFT (453888815727330626)[1],NFT (527016379139109653)[1],SOL[0.0000000100000000],TRX[0.0015550000000000],USD[2.5463864456086290],USDT[0.0036712442540012] |
| 04502137 | COPE[0.3000000000000000] |
| 04502142 | COPE[0.3000000000000000] |
| 04502146 | BNB[0.4000000000000000],BTC[0.0302000000000000],ETH[0.1960000000000000],ETHW[0.1000000000000000],HT[0.0337234730000000],TRX[0.0007770000000000],UNI[4.0000000000000000],USD[1.2276311756250000],USDT[0.0059527690000000],XRP[1366.7691400000000000] |
| 04502147 | BTC[0.0044000000000000],DOT[2.0000000000000000],DYDX[6.3000000000000000],LUNA2[0.0009747322517000],LUNA2_LOCKED[0.0022743752540000],LUNC[212.2500000000000000],TRX[0.1657300000000000],USD[0.1495080600000000],USDT[8.1412990265500000],XRP[16.0000000000000000] |
| 04502149 | TRX[0.0010020000000000],USDT[0.0000002934653250] |
| 04502152 | COPE[0.3000000000000000] |
| 04502158 | COPE[0.3000000000000000] |
| 04502159 | USD[0.0000000980000000],USDT[0.0008500000000000] |
| 04502166 | COPE[0.3000000000000000] |
| 04502168 | LUNA2[0.0141722165900000],LUNA2_LOCKED[0.0330685053700000],LUNC[3086.0300000000000000],USDT[0.0327840901939010],XRPBULL[53000.0000000000000000] |
| 04502169 | USD[0.0000000094836638] |
| 04502171 | COPE[0.3000000000000000] |
| 04502174 | BTC[0.1962460000000000],CRO[7759.1165015800000000],ETH[1.4487317400000000],ETHW[0.7759466900000000],KIN[1.0000000000000000],LINK[56.4237538600000000],LTC[3.7078134200000000],MANA[438.6121061000000000],TRX[3731.4235711800000000],USD[241.6182798815621892],WRX[2155.9100199600000000],XRP[3339.5234065800000000] |
| 04502177 | AKRO[1.0000000000000000],APE[0.0008521359933611],BAO[0.0000000100000000],UBXT[1.0000000000000000] |
| 04502179 | COPE[0.3000000000000000] |
| 04502183 | USD[30.0000000000000000] |
| 04502184 | COPE[0.3000000000000000] |
| 04502190 | COPE[0.3000000000000000] |
| 04502191 | SOL[0.0000000044561628],USD[0.0000000928097 44],USDT[0.0000007845 68587] |
| 04502193 | LUNA2[0.0000551252411130],LUNA2_LOCKED[0.0000128625562600],LUNC[0.0001444590117857],USD[0.0000008314885584],USTC[0.0001453600000000],XRP[0.0000000028629364] |
| 04502194 | COPE[0.3000000000000000] |
| 04502200 | TRX[0.0015540000000000],USD[0.0000000290352],USDT[0.0000007967328] |
| 04502204 | COPE[0.3000000000000000] |
| 04502215 | COPE[0.3000000000000000] |
| 04502218 | SLRS[0.0000000080000000] |
| 04502221 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0103176400000000],SOL[3.2285465100000000],TRX[1.0000000000000000],USD[1863.9530257098252906] |
| 04502222 | APE[0.0000000486246 64],BTC[0.0000000696572 63],ETH[0.0156824631977099],ETHW[0.0156824627522127],LUNA2[3.4564676130000000],LUNA2_LOCKED[0.8065091098000000],LUNC[75265.3100000000000000],SNX[0.0000000899109 10],USD[28.7154530473442658] |
| 04502224 | COPE[0.3000000000000000] |
| 04502229 | COPE[0.3000000000000000] |
| 04502234 | COPE[0.3000000000000000] |
| 04502240 | BNB[0.1070779800000000],SOL[12.3719010500000000] |
| 04502243 | COPE[0.3000000000000000] |
| 04502245 | SOL[0.0549726800000000],TRX[1.0000000000000000],USD[1.7051025964682699] |
| 04502249 | COPE[0.3000000000000000] |
| 04502255 | TONCOIN[0.0400000000000000],USD[1.6458471000000000] |
| 04502260 | TRX[0.0000010000000000],USD[0.3442953250000000] |
| 04502261 | APE[0.0000000375683 58],BTC[0.0000000070200898],ETH[35.2490074006720595],ETHW[0.0000702400278650],SOL[0.0000000448000000],USD[0.0001993525714569] |
| 04502263 | COPE[0.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04502269 | BTC[0.00000000993930046],DOGE[0.000000005825766],LUNA2[0.3157878948000000],LUNA2_LOCKED[0.7368384211000000],LUNC[88763.4789380900000000],SOS[50600000.0000000052741668],USD[0.0000005717134609] |
| 04502270 | AKRO[1.0000000000000000],APE[0.0000000000742995],APT[0.0000000051226200],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000000000000],ETH[0.0000000687541199],FTM[0.0000000022000000],KIN[3.0000000000000000],LUNA2_LOCKED[6.3523938400000000],MATIC[0.0000000075000000],RSR[1.0000000000000000],SOL[0.0000000051286991],TONCOIN[0.0000000043064066],TRX[1.0007920000000000],USD[0.0000262067951256],USDT[0.0003224299468777] |
| 04502273 | COPE[0.3000000000000000] |
| 04502277 | COPE[0.0000001000000000] |
| 04502280 | TRX[0.0015540000000000] |
| 04502284 | COPE[0.0000001000000000] |
| 04502290 | TRX[0.0015540000000000],USD[0.2204383548000000],USDT[0.0084980000000000] |
| 04502295 | USD[30.0000000000000000] |
| 04502296 | BTC[0.0021428200000000],ETH[0.0052668700000000],ETHW[0.0052668700000000],LUNA2[0.1676295614000000],LUNA2_LOCKED[0.3911356432000000],LUNC[0.5400000000000000],USD[104.2544980786877624000000],USDT[0.0000000133204026] |
| 04502299 | SOL[12.8214571600000000] |
| 04502301 | USDT[0.0000000017462810] |
| 04502304 | ETH[0.0000000060000000],NFT[4285435339455333275][1],NFT[491050593618045311][1],SOL[0.0000000014984000],USD[0.0000067281973464] |
| 04502306 | NFT[561491137118362847][1],NFT[574352397772697626][1],USDT[0.4584204250000000] |
| 04502321 | USD[1.4224171110000000],USDT[0.0000000096527618] |
| 04502322 | AKRO[2.0000000000000000],AUD[3.0006623214019704],BAO[1.0000000000000000],ETHW[0.0001548200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0101206300000920] |
| 04502326 | AVAX[0.0461200000000000],BTC[0.0007016000000000],ETH[9.9362126000000000],ETHW[1.6206758000000000],LUNA2[0.0027571958600000],LUNA2_LOCKED[0.0064334570060000],LUNC[0.0088820000000000],USD[0.7421118500000000],USDT[3.0179295125000000] |
| 04502342 | BNB[0.0000000022855582],GENE[0.0000001000000000],USD[0.0000001427418057] |
| 04502345 | ATOM[0.0188600000000000],ETH[0.0000989800000000],ETHW[0.0003466700000000],ETHW[0.0003466700000000],LUNA2[0.2101595477000000],LUNA2_LOCKED[0.4903722781000000],LUNC[15000.0000000000000000],NFT[527477511778754890][1],USDC[399.2586821547599793],USDT[2.7165728281626350],USTC[19.9980000000000000] |
| 04502352 | GENE[0.7500000000000000],NFT[344851845650223392][1],NFT[351937943535162431][1],NFT[435043386431048765][1],NFT[523360801601301294][1],NFT[568824146490018858][1] |
| 04502355 | AKRO[1.0000000000000000],APE[10.1491325500000000],BAO[3.0000000000000000],GBP[0.5102278191478353],TRX[1.0000000000000000],USD[0.0100000508670118] |
| 04502357 | TRX[0.0000040000000000],USDT[3.6833120400000000] |
| 04502358 | TONCOIN[0.0727404000000000],USD[0.0014299579801600],USDT[0.0098731663324375] |
| 04502370 | BRZ[1362.5433575900000000],BTT[1000000.0000000000000000],CRO[9.8980000000000000],GRT[73.0000000000000000],MATIC[0.9900000000000000],SHIB[600000.0000000000000000],UNI[0.0996000000000000],USD[0.0000000012422325],USDT[0.0000000030921872] |
| 04502377 | BNB[0.0038537500000000],USD[0.0000000073000000],USDT[0.0059773150000000] |
| 04502381 | APE[82.8985800000000000],BAO[10.5129000000000000],BAT[0.0095862000000000],BCH[1.0448177500000000],DOGE[352.7468593200000000],ENJ[10.9116283500000000],FTT[1.9456474400000000],KIN[2.0000000000000000],LUNA2[0.6508953925000000],LUNA2_LOCKED[1.5187559160000000],LUNC[2.0967871600000000],SOL[2.8529688500000000],SUSHI[11.7328568600000000],UBXT[1.0000000000000000],USD[0.8804089023089312],XRP[23.0726131100000000] |
| 04502382 | BRZ[0.0058834391351359],BTC[0.0000000014000000] |
| 04502389 | TRX[0.0011190000000000] |
| 04502394 | TRX[0.0000010000000000],USD[0.0000000003003278] |
| 04502399 | ETH[0.0350034200000000],ETHW[0.0350034200000000] |
| 04502401 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 04502404 | ETH[0.1800000000000000],NEXO[0.9967700000000000],USD[1.4180337259309963] |
| 04502409 | ALGO[0.6387670000000000],LUNA2[1.0444094420000000],LUNA2_LOCKED[2.4369553650000000],NFT[381229991231886899][1],NFT[470796681150650690][1],USD[0.2001117050602704],USTC[0.6926170000000000] |
| 04502419 | GENE[0.0041713051000000],LUNC[0.0007160000000000],SOL[0.0001607572300000],USD[0.0441559661409093] |
| 04502429 | AKRO[1.0000000000000000],NFT[353697763673703392][1],NFT[478740214649434895][1],NFT[525905637714151198][1],TRX[1.0000000000000000],USD[0.0000240414310196] |
| 04502442 | GENE[0.0500000000000000],NFT[423553736448966385][1],NFT[542396455598495265][1],NFT[563159118863271760][1],SOL[0.0000000100000000],TRX[0.0015540000000000],USD[0.3577593924900000],USDT[0.0000000050000000] |
| 04502445 | BRZ[108.8591117890000000] |
| 04502452 | BTC[0.0004234800000000],KIN[2.0000000000000000],USD[0.0002341481145045] |
| 04502454 | APE[0.0000000001640198],BNB[0.0000000046000000],ETH[0.0000000081155],FTT[0.0000000027639995],GENE[0.0000000083607888],LUNA2[0.0000223080415800],LUNA2_LOCKED[0.0005205209701000],LUNC[4.8576230200000000],MATIC[0.0000000036928390],SOL[0.0000000064877000],USD[0.0006547160958767],USDT[0.0000000027089242] |
| 04502463 | BTC[0.0000000061341950],BULL[0.0000000064000000],DOGE[0.0000005739107600],ETH[0.0000000061174730],ETHW[0.0000000053253100],TSLA[0.0000000381461450],USD[0.6503959106711257],USDT[0.0000000047282684] |
| 04502466 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0297050800000000],ETHW[0.0297050800000000],LUNA2[0.0001189199993700],LUNA2_LOCKED[0.0002774799853000],LUNC[2.5895079000000000],TRX[0.0012210000000000],UBXT[1.0000000000000000],USDT[10.7372096955930300] |
| 04502467 | AVAX[0.0000000031841174],BNB[0.0000000034971370],SOL[0.0000001136136000],TRX[0.0000000092390132],USD[0.0000116589241122],USDT[0.0000021094095552] |
| 04502473 | ATLAS[11888.5837909400000000],AURY[17.1226731700000000],MBS[256.8723560502000000],POLIS[84.7270770000000000],RAY[62.6910000000000000],STEP[977.3770610100000000] |
| 04502483 | TRX[0.0000040000000000],USD[0.7857823881250000],USDT[0.0000000026148370] |
| 04502484 | TRX[0.0007770000000000],USD[0.0000000060800000] |
| 04502507 | TRX[0.0272690000000000],USDT[55.4353160963769256] |
| 04502511 | TRX[0.0000030000000000],USD[0.0053991246000000] |
| 04502512 | FTT[0.0370361678928545],SOL[0.0000001000000000],USD[0.0057070063250000] |
| 04502515 | AKRO[1.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000168397797811],USDT[0.0000000085148359] |
| 04502518 | TRX[0.0002270000000000],USD[0.0000001034495871],USDT[0.0000003954172B] |
| 04502524 | NFT[347130846755362939][1],TRX[0.2016530000000000],USD[0.0278953960192667],USDT[0.0001168408998984] |
| 04502528 | USD[0.0155279259500000] |
| 04502542 | BUSD[900.0000000000000000],TRX[0.0023370000000000],USD[4165.5822235559860279],USDT[5090.4626029234096764] |
| 04502553 | USD[0.0010652378200000] |
| 04502565 | USD[0.0000000023696410] |
| 04502569 | BTC[0.0001000084080000],ETH[0.0004886502240000],ETHW[0.0004886502240000],LDO[1.0000000000000000],LINK[0.2000000000000000],MATIC[10.0000000000000000],SNX[0.2000000000000000],USD[1663.3339733431726459] |
| 04502570 | BNB[0.0012951700000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[0.5017763190000000],USD[0.0001473199300000],USDT[0.0000000076642000],USTC[0.7662000000000000] |
| 04502573 | USDT[0.0000000072265613] |
| 04502583 | AVAX[0.0000458400000000],BNB[0.0020255500000000],BTC[0.0447897600000000],ETH[0.0017520000000000],SOL[0.0000942000000000],SUN[63.3180694500000000],TRX[0.0004500000000000],USD[0.0000000096923320],USDT[70.6645089106689177] |
| 04502598 | ETH[0.0087080000000000],ETHW[0.0087080000000000],GENE[0.0753874900000000],MATIC[0.0788869800000000],TRX[2.5053400000000000],USD[0.0050798659736877] |
| 04502613 | BNB[0.0000000084144693],DOGE[0.0000000017761498],USD[0.0000000395029916],USDT[0.0000000079693584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04502617 | GENE[0.025000000000000],USD[0.302555485000000000] |
| 04502621 | BTC[0.000012360000000000],USDT[1.008044378100893] |
| 04502622 | TRX[0.0000010000000000] |
| 04502655 | CRO[0.0000000064400000],FTT[0.00000000729704806],MATIC[0.00000000820000000],USD[0.000000016716304],WAVES[0.000000003758042] |
| 04502665 | GOG[1852.651730000000000],USD[0.041554950000000] |
| 04502669 | BTC[0.004899640000000000],BULL[0.048991180000000000],ETH[0.040995140000000000],ETHW[0.040995140000000000],FTT[2.799856000000000000],LUNA2[0.000017564879400],LUNA2_LOCKED[0.000027431805180],LUNC[2.560000000000000000],SOL[0.799856000000000000],TRX[0.000778000000000000],USD[1.965454621536309],USDT[26.4978824672549601] |
| 04502674 | BTC[0.000000002640000],USD[0.000000009735502],USDT[0.000000073251983] |
| 04502684 | ETH[0.000913030000000000],ETHW[0.000913027685170000],USD[0.729705385000000000],USDT[0.0000000049971090] |
| 04502686 | BTC[0.000000006900000000],USD[0.0000000636833820],USDT[1.618445900000000000] |
| 04502694 | BTC[0.037105338321200],SOL[3.323978263787090000],USD[0.0000000893103451],USDT[0.0000000002700112] |
| 04502695 | BNB[0.0028878500000000],ETH[0.0037550000000000],ETHW[0.0037550209522855],TRX[0.000000000000000000],USD[0.0061581887900000],USDT[0.4102905761375000] |
| 04502701 | GENE[0.0000000058799098],SOL[0.0000000051196952],USD[0.00000004416566825],USDT[0.0000002485857856] |
| 04502718 | LTC[0.0096439900000000],SAND[0.0000000302000001],USD[0.0000020915879742],USDT[0.000000049840075] |
| 04502754 | FTT[0.0113957500000000],USD[29.915873922480960],USDT[133.340545673700000000] |
| 04502770 | CRO[390.415809300000000],EUR[0.0000000021355256],HNT[9.99800000000000000],SUSHI[57.748360510000000],USD[0.000000011154120],USDT[0.000000017135181],XRP[449.930000000000000000] |
| 04502780 | TRX[0.498492000000000000],USDT[448.924172952810600] |
| 04502786 | ETH[0.0000000098000000],TRX[0.0000020000000000] |
| 04502799 | USDT[14.218996830000000000] |
| 04502804 | USD[0.0074460509444980],USDT[0.0026546817992570] |
| 04502812 | USD[0.0000003050607510] |
| 04502817 | USD[0.000000007376936],USDT[26.374446853269938] |
| 04502827 | USD[693.513624291422810],USDT[0.000000009782141] |
| 04502853 | ETH[0.005009580000000000],ETHW[0.0050095820247353] |
| 04502854 | BTC[0.000099772000000000],ETH[0.000809510000000000],ETHW[0.000809050850722780],USD[0.0393822074279362],USDT[4.391536347790994000],XPLA[1199.726400000000000000],XRP[0.000000001867679700] |
| 04502859 | USD[0.1924000170543250] |
| 04502865 | NFT (338316089365270204)[1],NFT (556402729248762715)[1],NFT (561262958142184381)[1],SOL[0.0000000017500000],USD[0.000000005000000] |
| 04502880 | USD[0.867386205000000000] |
| 04502885 | AVAX[0.9000000000000000],USD[0.3327192950000000] |
| 04502893 | USD[0.0743443033000000],USDT[0.0045515000000000] |
| 04502902 | BTC[0.000000011976380],USD[0.0000000051121384],USDT[0.000221677605409] |
| 04502907 | BAO[2.00000000000000000],NFT (414230078585592600)[1],NFT (458531318084361349)[1],NFT (560873733860785641)[1],USD[0.0000008345382884] |
| 04502921 | USD[0.000000817929649],USDT[0.000000009092087] |
| 04502929 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000175732901],USDT[0.019712396082310] |
| 04502933 | SOL[0.521354000000000000],USD[2797.562109752500000],USDT[0.071032830000000000] |
| 04502937 | BTC[0.000000041392000],CTX[0.0000000040467071],GMT[0.000000005304680],USD[0.000000476953252],USDT[0.000000110422732],USTC[0.000000050823300],XPLA[28787.116042201643050] |
| 04502973 | ETH[4.318599320000000000],ETHW[4.339785330000000000],USD[635.933721485000000],USDT[0.344104238000000000],XPLA[0.597200000000000000],XRP[1743.662178000000000000] |
| 04502974 | TRX[0.026402000000000000],USDT[8.301473200750000],XPLA[1150.00000000000000000] |
| 04502989 | BTC[0.024900000000000000],ETHW[0.273000000000000],IP3[10.00000000000000000],USD[0.251526085500000000],XPLA[599.998000000000000000] |
| 04502991 | AUD[0.000000000000156],KIN[1.00000000000000000],USD[0.000000663778372],USDT[0.000000006424927],XRP[25.3716650070754266] |
| 04503002 | GOG[97.000000000000000],USD[0.3915121868041500] |
| 04503003 | BNB[0.0000000330082880],TRX[0.000790000000000],USD[0.000000109570432],USDT[0.000000036314848] |
| 04503004 | DENT[1.000000000000000000],DOGE[1.000000000000000],GBP[0.000000693016981],LTC[17.0567494500000000],USD[7.646004530000000000] |
| 04503007 | USD[30.0000000000000000] |
| 04503009 | USD[0.000000108013408] |
| 04503010 | AUDIO[14.997000000000000],AXS[0.200000000000000],BTC[0.036898610000000],ETH[0.036805850000000],ETHW[0.036805850000000],LINK[0.900000000000000],LTC[0.369538620000000],MKR[0.0073701900000000],USD[215.423298340329160900000000],XRP[0.671465000000000] |
| 04503011 | SHIB[99220.000000000000000],USD[1.529126483900000],USDT[0.009323700000000] |
| 04503013 | BAO[3.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[1.344803728892526],XPLA[1.052000000000000],XRP[0.671465000000000] |
| 04503019 | TRX[0.0000010000000000],USDT[0.7215310500000000] |
| 04503022 | USD[0.000000007238656],USDT[0.000000075913506] |
| 04503025 | NFT (392156623555941422)[1],NFT (508556983242270030)[1],TRX[0.000777000000000],USDT[0.5259150400000000] |
| 04503026 | CVC[0.000000006170000],DAI[0.000000000000000],ETH[0.000000005998004],KIN[2.000000000001749646460],NOK[0.000000017496460],SNY[0.000000002624369],SPY[0.000000005546001 2],TSLA[0.000000030000000],TSLAPRE[-0.000000007724465],USD[0.000000025597292],XRP[0.000000009589807] |
| 04503028 | ATOM[0.434426373543121 8],AXS[0.638790060810676 4],BNT[18.250865929854561 9],CEL[0.000000060593150],FTT[10.000000000000000],GBP[6.753004976580472 0],GME[0.303487905472050 6],KNC[3.541560083650064],LOOKS[0.000000204864],NFLX[0.029074738951069 4],RSR[0.000000059194308],SNX[0.000000384401171],TOMOK[25.0790550215407820],TRX[0.000000000150270 0],TRYB[178.764360066185624 3],TSLA[0.027813665653292 2],USD[62.669173969807774 00000000000],USDT[0.000000012028643 6] |
| 04503032 | BRZ[1.281254547687300],BTC[0.000309623052000],ETH[0.004936517945310 0],ETHW[0.004911354437230 0],SOL[0.061437021857020 0],USD[0.427597299694781 6],USDT[0.485138231209511 5] |
| 04503035 | TRX[0.0000010000000000],USDT[0.000000004573329] |
| 04503039 | STG[10.000000000000000],TRX[0.000777000000000],USD[0.6598000000000000] |
| 04503041 | USD[73.048090656163871 9],USDT[0.0000001098475606] |
| 04503047 | USD[0.1031240063750000] |
| 04503049 | USD[0.0000000005605365] |
| 04503054 | KIN[1.000000000000000000],SOL[0.2648878826850692] |
| 04503065 | AXS[0.000000022758000],BNB[0.000000095641035],FTT[0.000000080364062],GENE[0.000000079965230],LUNA2_LOCKED[0.000000213882356],USD[0.000000073600126],USDT[0.000000096975462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04503066 | BTC[0.000000006000000000],ETH[0.000567469212327 6],ETHW[0.639013869212327 6],GBP[0.927251105122074 8],SOL[0.000000000180 00000],TRX[0.000838000000000 0],USD[0.364040111402 0476],USDT[0.007906003515507 8] |
| 04503067 | TRX[0.00155400000000000],USDT[0.000265948007332 5] |
| 04503075 | ETH[0.000000010000000 0],GMT[0.000000005267044 5],USD[0.000000011311560 3],USDT[0.00117971896003 67] |
| 04503083 | FBI[0.562087980000000 00],KIN[1.000000000000000 00],USD[0.000008787553676] |
| 04503089 | TRX[0.00001000000000000] |
| 04503092 | BAO[2.000000000000000 00],BTC[0.000173010000000 00],FTT[2.100797840000000 00],GBP[91.4131723961505 491],KIN[2.000000000000000 00],LINK[0.000053310000000 00],SAND[8.561945700000000 00],UBXT[1.000000000000000 00],USD[29.9587718070890008],XRP[0.001646860000000 00] |
| 04503093 | TRX[0.307766620000000 00] |
| 04503108 | USD[42.144254740000000 0] |
| 04503109 | USD[0.000401558140502 0] |
| 04503120 | GHS[0.000000042081150],USD[2.499243656039329 1],USDT[0.000000001769359] |
| 04503124 | USD[30.000000000000000 0] |
| 04503127 | LUNA2[1.567685016000000 0],LUNA2_LOCKED[3.6579317040000000 0],LUNC[187537.910000000 00000],USD[151.2155737197088000],USTC[100.000000000000000 0] |
| 04503128 | ETH[0.000000044654600] |
| 04503133 | INDI[300.00000000000000 0],TRX[0.122008000000000 00],USD[0.165625499722000 0],USDT[0.000648689520000 0] |
| 04503137 | ATLAS[4387.15736898231 82282],TRX[0.000000007624116],USD[0.003349152250000 0],USDT[0.000000007420684] |
| 04503142 | BAO[1.000000000000000 00],KIN[1.000000000000000 00],USD[0.000000017847018] |
| 04503144 | USDT[0.002681580099856] |
| 04503158 | DOGE[0.000000011662072],ETH[0.000000007630048 5],ETHW[0.000000007630048 5],USD[0.000000069970145] |
| 04503163 | BTC[0.000000015161330],NFT[289846227691281866][1],NFT[42905736627959602 6][1],NFT[517983345709043936][1] |
| 04503175 | AVAX[0.052297210000000 0],BAO[1.000000000000000 00],KIN[2.000000000000000 00],MATIC[35.8640703400000000],SOL[0.593347660000000 00],UNI[1.334067800000000 00],USD[0.002288577478366] |
| 04503181 | BNB[0.000000009560000 0],TONCOIN[0.048800000000000 00],TRX[0.000558000000000 00],USD[0.063770524070534],USDT[0.000000009250000 0] |
| 04503186 | AUD[3.053177810000000 0],USD[33.9105973614752033] |
| 04503196 | AKRO[1.000000000000000 00],BAO[2.000000000000000 00],EUR[0.000000059695110],KIN[2.000000000000000 00],USD[0.000034072615489] |
| 04503212 | USD[10.000000000000000 0] |
| 04503222 | USD[0.409207160000000 0],USDT[93.0000000091738888] |
| 04503223 | BNB[0.000000007784832 5],MATIC[0.000000139297842],NFT[36644018068559127 6][1],NFT[37145323865589167][1],NFT[449334721993955801][1],SOL[0.000000005011132] |
| 04503229 | USD[-1.774272515000000 0],USDT[4.011447610000000 0] |
| 04503241 | TRX[0.007770000000000 00],USD[0.003057537249544 2],USDT[5.504867539700000 0] |
| 04503242 | TONCOIN[291.887620000000000 00],USD[0.212258000000000 0] |
| 04503245 | BRZ[9.676692760000000 0],USD[0.000000126151690],USDT[0.000000048602672] |
| 04503254 | GST[1000.00000000000000 0],NFT[29437861277499121 0][1],USDT[10332.4848256765000000] |
| 04503259 | TRX[0.00000008000000 0] |
| 04503265 | AAVE[0.900000000000000 00],BTC[0.000000004000000 00],LUNA2[0.088529476980000 0],LUNA2_LOCKED[0.2065687796000000],USD[0.840851022641326 2] |
| 04503277 | USD[30.000000000000000 0] |
| 04503282 | AKRO[1.000000000000000 00],KIN[1.000000000000000 00],RSR[2.000000000000000 00],TRX[1000.00000100000000 0],USD[0.000000629656246] |
| 04503283 | USD[0.000000092328564] |
| 04503287 | AKRO[1.000000000000000 00],APE[0.317001210968000 0],MANA[0.000012990000000 0] |
| 04503300 | AKRO[1.000000000000000 00],AUDIO[1.000000000000000 00],BAO[3.000000000000000 00],BAT[1.000000000000000 00],CHZ[1.000000000000000 00],DENT[1.000000000000000 00],DOGE[1.000000000000000 00],KIN[2.000000000000000 00],RSR[2.000000000000000 00],SECO[2.000000000000000 00],TOMO[1.000000000000000 00],TRU[1.000000000000000 00],TRX[1.000000000000000 00],USD[18742.6174603566872977] |
| 04503304 | BTC[0.000080470000000 0],ETH[0.000165230000000 0],TRX[25.2577247100000000],USDT[0.040020962500000 0] |
| 04503310 | AKRO[1.000000000000000 00],DENT[1.000000000000000 00],RSR[1.000000000000000 00],TOMO[1.000000000000000 00],TRX[1.000000000000000 00],USD[15.1864785024999206],USDT[11.5221269320000000],XPLA[1771.12715001000000 00] |
| 04503311 | TRX[0.001554000000000 00],USD[0.000000118258276],USDT[0.000000058828177] |
| 04503314 | TRX[0.00001000000000 0] |
| 04503316 | TRX[0.752501000000000 00],USDT[2.941209884000000 0] |
| 04503326 | BTC[0.000019230000000 0],ETH[0.000000060747388],SOL[0.056504386197020 6],TRX[0.001687000000000 00],USDT[0.000000007384485] |
| 04503350 | APE[0.000000048411584],BNB[0.000000015358864 1],ETH[0.002227255077829 3],SOL[0.000000049123920],TONCOIN[14228.3195020826331917],USD[0.010263485704551 1],USDT[0.000000062104112] |
| 04503351 | USD[0.000002736413172 8] |
| 04503359 | SOL[1.000000000000000 0] |
| 04503361 | BAO[4.000000000000000 00],BTC[0.000000100000000],USD[0.005507223015284 2],USDT[0.000000000878640 0] |
| 04503363 | APE[0.00000000000000 00],BAO[1.000000000000000 00] |
| 04503368 | TRX[0.007770000000000 00],USD[0.404005520000000 0] |
| 04503369 | AXS[0.00000026648700],ETH[0.000000092943011],FTT[0.000000006550000 0],NFT[42783435544112558 8][1],NFT[430317325909447184][1],NFT[49680568411727428 5][1],NFT[52500354493195500 2][1],TRX[0.000000002447788],USD[0.011027357083573 4],USDT[0.000000004057397] |
| 04503372 | ATOM[998.99600000000000 0],BTC[7.99677752000000 00],DOGE[449832.715800000000 000],DOT[998.92000000000000 0],ETH[56.9820318000000 00],ETHW[56.9327998000000 00],LUNA2[392.244249900000000 0],LUNA2_LOCKED[915.2365830000000000],LUNC[70032207.529262000000000],NEAR[1997.99000000000000 0],SOL[159.9880000000000000],TRX[330857.009920000000000 00],USD[0.000000103581824],USDT[296923.0330151009653125],USTC[9998.00000000000000 0] |
| 04503378 | USD[30.000000000000000 0] |
| 04503383 | BTC[0.000017047547400],TRX[0.00006000000000 0],USD[0.003316017645324 3] |
| 04503400 | APE[0.096920000000000 0],ETH[0.164000000000000 00],ETHW[0.164000000000000 00],USD[1.606926043000000 0] |
| 04503404 | AUD[375.108010231031872 7],ETH[0.009316700000000 0],ETHW[0.009316700000000 0],FTT[0.006178760000000 0],USD[-217.9204947728541166],USDT[0.000000081250000] |
| 04503439 | USD[0.002796877096776 3] |
| 04503442 | AAVE[0.000000049207 00],APE[0.000000041696100],AVAX[0.000000037281000],AXS[0.000000006587570 0],BNB[0.000000038992000],BTC[0.005400008772882],CEL[0.000000073447400],DAI[0.000000079646900],DOGE[0.000000070824400],DOT[0.000000067736500],ETH[0.000000061160000],ETHW[0.000000061160000],FTT[19.9172438571370511],LINK[0.000000029992000],LUNA2[120134952000000 0],LUNA2_LOCKED[4.9469815550000000],SNX[0.000000060341500],SRM[0.000254010000000 0],SRM_LOCKED[0.1467430000000000],SUSHI[0.000000030353600],UNI[0.000000055429500],USD[0.0623572053885932],USDT[0.000000040019739],XRP[0.000000053397000] |
| 04503445 | BRZ[76.0000000000000000],LUNA2[0.043381228290000 0],LUNA2_LOCKED[0.1128895327000000],LUNC[10535.114321000000000 0],USD[0.000000015117539],USDT[0.000000009843768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04503447 | LTC[0.000045620000000] |
| 04503456 | AKRO[1.000000000000000],ATOM[0.000000005886770],BAO[6.000000000000000],BNB[0.000000005000000],DAI[0.000000015680000],DENT[3.000000000000000],ETH[0.095474725800000],KIN[1.000000000000000],NFT[317677365783431520][1],NFT[371305279250826843][1],NFT[473356067056231911][1],NFT[574352385031608573][1],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000012593597991],USDT[0.000000015877158],USTC[0.000000005967400] |
| 04503460 | BNB[0.006982702452456],BTC[0.098144893227812],ETH[0.000751100000000],ETHW[0.000751100000000],FTM[0.000000039657600],LUNC[0.000000000513600],MATIC[0.000000008291200],SOL[0.006200000000000],UNI[18.146551500000000],USD[0.000001253600335],USDT[440.828345144950544] |
| 04503461 | FTT[83.456170000000000] |
| 04503463 | BUSD[889.228987240000000],ETH[0.003005870000000],TRX[610.468480742000000],USD[0.000000028300000] |
| 04503465 | APE[0.000000001671976],BTC[0.000000030032810],BTT[0.000000047424200],CRO[0.000000095871030],DOGE[0.000000033324780],GBP[0.000000077037736],SHIB[0.000000076971730],SOL[0.000000030433276],TWTR[-0.000000009354439],USD[12.422552098348972],USDT[0.000000079373024],XRP[0.000000096742880] |
| 04503466 | NFT[427133489604464712][1],NFT[434838433879490195][1],NFT[435584913943413955][1],NFT[463499553002026966][1],NFT[494457822864383464][1],NFT[531268499629603729][1],NFT[566861061811727630][1],USD[0.004032930546494926],USDT[0.069328552592088] |
| 04503472 | BTC[0.000008420000000],CHF[0.010000005921398{0],GBP[0.000172540284720],USD[0.000078531606730] |
| 04503480 | DOGE[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000010204452851] |
| 04503485 | NFT[304005408253997712][1],NFT[450363646753532140][1],TRX[0.001554000000000],USD[0.271778273213879{3] |
| 04503494 | AVAX[193.900000000000000],ETH[0.005166230000000],ETHW[0.005166230000000],FTT[25.294940000000000],LUNA2[0.028257601080000],LUNA2_LOCKED[0.065934402520000],SRM[31.377806000000000],USD[88.308159184240000000000],USDT[0.005459655000000],USTC[4.000000061000000] |
| 04503497 | TRX[0.009409000000000],USD[0.001799760385704{0],USDT[0.000000048004406] |
| 04503509 | TRX[0.000777000000000],USD[0.001862215],USDT[233.582608415474500{0] |
| 04503512 | USD[0.978893878607500{0],USDT[0.122400001904555{6] |
| 04503514 | ETH[0.000000410000000],USD[0.235396378124843{0],USDT[0.000000023018311] |
| 04503517 | NFT[464758592375341852][1],NFT[489335412153058187][1],NFT[520999508190293608][1],SOL[0.000000012744400],USD[1.000000002600000] |
| 04503524 | USD[5.996155145000000],XPLA[29293.181843620000000],XRP[0.256000000000000] |
| 04503525 | AVAX[0.000000007396650{0],BNB[0.000000074709985],HT[0.000000006769680{0],LTC[0.000000014790000],MATIC[0.753191464726849{1],NFT[357063067781649023][1],NFT[362989703758430596][1],NFT[520578087193111033][1],SOL[0.000000066295975],TRX[0.000006008659676],USD[0.000000068828696] |
| 04503530 | BTC[0.000000000000000],USDT[0.000000027059189] |
| 04503532 | TRX[0.297349000000000],USD[0.323179431375000] |
| 04503533 | USD[5384.430360397836492{2],USDT[0.000000049692213] |
| 04503539 | USD[0.000000236209990] |
| 04503540 | USD[0.049641243476530],USDT[0.500915007746360{0],XRP[28.525020100000000] |
| 04503542 | TONCOIN[1.100000000000000] |
| 04503544 | USDT[24.505446974000000],XPLA[7.948000000000000],XRP[24.245871435597217] |
| 04503546 | LOOKS[3.999240000000000],LUNA[28.945301750000000],LUNA2_LOCKED[16.205704080000000],LUNC[1512354.078629300000000],PEOPLE[1.244800000000000],TRX[47028.485890000000000],USD[6.911678123750000],XPLA[9.868900000000000],XRP[0.244027000000000] |
| 04503552 | TRX[0.000137000000000],USDT[6001.969854000000000] |
| 04503553 | ETH[0.001453850063450{0],ETHW[0.001453850063450] |
| 04503554 | BTC[0.000000064899500],USD[0.000291002215176{0],XRP[0.000000007629600] |
| 04503558 | TRX[0.402333000000000],USD[0.000000063992249],USDT[0.000000009500000],XPLA[3.790438000000000] |
| 04503565 | BAO[1.000000000000000],BTC[0.069307200000000],KIN[1.000000000000000],USD[0.000599987928653{8] |
| 04503585 | RNDR[328.300000000000000],SOL[12.598978000000000],STG[3477.778600000000000],USD[0.271892952926368{6],USDT[0.000000096516445] |
| 04503586 | TRX[0.727802000000000],USD[0.000000162416536],USDT[1.705834640000000] |
| 04503590 | AKRO[2.000000000000000],AVAX[0.002747200000000],DFL[8.844843980000000],FTT[0.000000023510317],RSR[2.000000000000000],SOL[0.000000063508096],TRX[1.000777000000000],UBXT[1.000000000000000],USD[76.880739597151705{9],USDT[0.000007820077127] |
| 04503594 | NFT[327373766945192177][1],NFT[452111288293961920][1],NFT[479690520966900744][1],USD[0.007320186000000] |
| 04503600 | BTC[0.000125900000000],TRX[0.000002000000000],USDT[0.000043243236141] |
| 04503603 | ETH[0.000000032923982],ETHW[0.000002822268845{9],LUNA2_LOCKED[96.742360270000000],TRX[0.000028001309126{4],USD[0.000000086146030],USDT[0.000000006295000{0] |
| 04503608 | USD[2.716824586182980{0],USDT[0.000000144993625] |
| 04503617 | USD[0.000000068297640] |
| 04503626 | BNB[0.000000049630000],BTC[0.000000029220000],ETH[0.000000009278300],USD[0.000000106010628] |
| 04503628 | TRX[0.000000000000000] |
| 04503629 | BAO[3.000000000000000],DENT[2.000000000000000],GALA[0.000000018304022],KIN[2.000000000000000],USD[0.000000034117850],USDT[0.000047350882094] |
| 04503630 | BAO[2.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],SOL[0.009785300000000],TRX[0.137650000000000],UBXT[1.000000000000000],USD[0.812372534202763{9],XPLA[321.166506000000000],XRP[0.593355000000000] |
| 04503636 | BTC[0.007907110392067{2],TRX[0.000777000000000],USD[0.000000050273021],USDT[0.000076936745719{9] |
| 04503639 | BTC[0.000000087339676],CTX[0.000000037493186],FTT[0.000000064727600],FXS[0.000000062668711],USD[0.003102942879650],XPLA[195.167534010000000],XRP[0.000000013518375] |
| 04503649 | TRX[0.000947000000000],USDT[1.221901438000000] |
| 04503652 | TONCOIN[0.030000000000000] |
| 04503653 | FTT[0.000038020000000],TRX[0.000002000000000],USD[32.146643015546736{9],USDT[0.002004827483627] |
| 04503654 | BNB[0.002182000000000],BTC[0.000000069635850],USD[1.042722898000000] |
| 04503655 | USD[0.001570493186367{3],USDT[0.773824880000000] |
| 04503656 | BTC[0.004143650000000],USD[14.299912134883176],XRP[-1.881906454148267{6] |
| 04503671 | LUNA2[0.000036860153820{0],LUNA2_LOCKED[0.000086007025590],LUNC[8.026376100000000],NFT[308369871474394747][1],NFT[464216697188705045][1],TRX[0.000025000000000],USDT[0.000000080483800] |
| 04503672 | CREAM[1.059798600000000],TRX[0.000001000000000],USD[-17.895844064223051{3],USDT[83.202000000000000],XPLA[19.996200000000000] |
| 04503677 | USD[0.000000758206999{6],USDT[5.674800000000000] |
| 04503683 | AUD[0.000000006774125],BAO[1.000000000000000],SRM[11.946379250000000] |
| 04503685 | USD[0.000000170528950],USDT[0.000000054461340] |
| 04503687 | LUNA2[0.000000002000000],LUNA2_LOCKED[1.745221759000000],LUNC[0.000000000650000],NFT[312240569452514156][1],NFT[315133878692369175][1],NFT[341582912435846005][1],NFT[414158181142438088][1],NFT[568038667262284791][1],NFT[570927910476461445][1],TRX[0.000008024680500],USD[0.000000020386276],USDT[0.020571685863097] |
| 04503689 | APE[0.085900000000000],NFT[498116337392719258][1],SOL[0.000180920000000],USD[2698.800714458541116{67],USDT[0.000000075926963] |
| 04503691 | AUD[0.007496320000000],BTC[0.000000017197237],NFT[504175319355051136][1],NFT[521894552173007494][1],USD[0.000000036000704] |
| 04503709 | FTT[405.633518090000000],USDT[314.187845964000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04503717 | USDT[0.00000000613181168] |
| 04503719 | USD[0.7026952200000000] |
| 04503727 | USD[0.0038948462935930] |
| 04503732 | BNB[0.0204305100000000],MATIC[5.2630018600000000],SOL[0.0041091200000000],TRX[0.9713030000000000],USDT[0.000000155000000] |
| 04503737 | TONCOIN[0.0300000000000000],USD[0.000000060000000] |
| 04503740 | BNB[0.1614477000000000] |
| 04503743 | BTC[0.0000000000000000],USD[0.0002394738778258] |
| 04503745 | USD[0.0000000065000000] |
| 04503749 | AUD[15.1457581700000000],FTM[0.0377729000000000],USD[36.4244190964421398] |
| 04503750 | BTC[0.0068020799415750],ETH[0.2870000000000000],ETHW[0.2870000000000000],LUNA2[1.3844755250000000],LUNA2_LOCKED[3.2304428920000000],MANA[164.0000000000000000],SAND[111.0000000000000000],SOL[5.2400000000000000],TRX[0.0015550000000000],USD[1.0928540729000000],USDT[9.0890359693750000] |
| 04503751 | TRX[0.0000010000000000],USDT[0.0000569076299360] |
| 04503766 | SLRS[0.0000000080000000] |
| 04503767 | USD[16.8794257250362000] |
| 04503768 | TRX[0.4144384500000000],USD[0.0000000078539080],USDT[29.6308163503284000] |
| 04503770 | BUSD[10173.1345358100000000],FTT[150.0075895100000000],SOL[153.5836839800000000],USD[4.5470362141250000],USDC[13648.2455799400000000] |
| 04503772 | USD[1.7000000000000000] |
| 04503774 | SLRS[0.0000000090000000] |
| 04503780 | SOL[0.1519993900000000],USD[0.0000001355014593] |
| 04503784 | AKRO[3.0000000000000000],APE[0.0000960000000000],BAT[2.0000000000000000],BTC[0.1223685777789521],ETH[0.5526988700000000],ETHW[0.5526988700000000],RSR[1.0000000000000000],SOL[8.0123531300000000],USD[0.0001602446280625] |
| 04503789 | USD[0.4307772000000000] |
| 04503790 | APE[0.0000000100000000],BNB[0.0167960000000000],FTT[252.9082562542949268],GMT[4368.5600472800000000],GST[9475.2137017500000000],LUNA2[4.7372479760000000],LUNA2_LOCKED[10.7376942800000000],LUNC[1031942.2312482900000000],SOL[202.7890081800000000],USD[10157.3594147653150000] |
| 04503811 | FTT[0.0370424000000000],LUNA2[0.0476402282400000],LUNA2_LOCKED[0.1116053260000000],LUNC[103373.7600000000000000],NFT[384455699504408521][1],NFT[469823621150283917][1],NFT[492892203749786260][1],NFT[549389673310275117][1],NFT[550262918361453202][1],NFT[570698386719726394][1],NFT[573743658584226861],TRX[0.0001040000000000],USD[0.0041392387922443],USDT[0.0000000044840476] |
| 04503824 | ETH[0.0009500000000000],ETHW[0.0009500000000000],LUNA2[4.7292034130000000],LUNA2_LOCKED[11.0348079600000000],USD[0.3600000000000000],USDC[1000.3700000000000000] |
| 04503825 | HT[0.0000001000000000],TONCOIN[0.0100000000000000],USD[0.0000001277733616],USDT[0.0000000633321194] |
| 04503833 | APE[0.0000000060495000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000017943616] |
| 04503841 | USD[2.0446903100000000] |
| 04503846 | USD[30.0000000000000000] |
| 04503849 | STEP[0.0000000600000000] |
| 04503851 | USD[0.6157510400000000] |
| 04503853 | USD[0.0000000157966411],USDT[0.0000000093595338] |
| 04503854 | TRX[0.6845650000000000],USD[1.9830548767500000] |
| 04503855 | COPE[0.4400000000000000] |
| 04503856 | FTT[0.0000000009164000],TRX[0.0000880000000000],USD[0.0000000916105740],USDT[0.0000000205992957] |
| 04503859 | SOL[0.0005680000000000],TRX[0.0000210000000000],USD[0.0720266738920548],USDT[3134.5135353975000000] |
| 04503861 | CTX[0.0000003492751],ETH[0.0006477400000000],ETHW[0.0006477400000000],TRX[0.1162940000000000],USD[0.0485681190030880],USTC[0.000000167007415],XPLA[23953.1922975000000000] |
| 04503865 | LUNA2[0.0082634091170000],LUNA2_LOCKED[0.0192812879400000],USDT[4.8552180711487600],USTC[1.1697255000000000] |
| 04503868 | AKRO[1.0000000000000000],APE[8.4298685900000000],USD[220.0200001044836651] |
| 04503874 | XRP[0.0000000032000000] |
| 04503876 | APE[14.8984800000000000],CAD[0.9734000000000000],MATIC[30.1029149600000000],USD[100.9050383750000000],USDT[0.0000000058568533] |
| 04503882 | USD[0.0907492318000000],USDT[0.0008144217137343] |
| 04503897 | BTC[0.1524710250000000],ETH[2.0260000000000000],ETHW[2.0260000000000000],USD[6018.7333512210000000] |
| 04503904 | NFT[344308158230566967][1],NFT[366045631724879761][1],NFT[453050143540733338][1],TRX[0.0000880000000000],USD[0.6945888585853419],USDT[0.0000000098726162],USTC[0.0000000009045596] |
| 04503907 | ETH[0.0000000048898800] |
| 04503918 | USD[10.0000000000000000] |
| 04503945 | COPE[0.0000001000000000] |
| 04503947 | APE[0.1561519261141482],AVAX[0.0000000074800000],CAD[0.0000000332765584],DOGE[0.0000000012715936],SHIB[38973.3256348658779116],SOL[0.0000000007670000],UNI[0.0000000060000000],USD[-0.3570788662926923],XRP[13.3559656321182753] |
| 04503957 | BNB[0.0000000083098000],ETH[0.0000000063355000],TRX[0.0000520418494] |
| 04503963 | TRX[0.0000000097435625],USD[0.0000000052132095] |
| 04503964 | FTT[25.1002975000000000],USD[6624.9532232807654776],USDT[0.0000000025722458] |
| 04503969 | BCH[4.5056230000000000] |
| 04503971 | AUD[0.0003169700000000],DOT[0.0000001000000000],USD[0.0000001015298091],USDT[0.0000000044857816] |
| 04503978 | ETH[0.0000000099085700],TRX[0.0000010000000000] |
| 04503979 | BAO[1.0000000000000000],BNB[0.0000000280119781],KIN[1.0000000000000000] |
| 04503983 | ANC[0.0000000052839279],BAO[3.0000000000000000],BTC[0.0000000015614774],GALA[0.0000000076015035],KIN[2.0000001000000000],USD[0.0000000080616504] |
| 04503996 | USDT[27.0426288800000000] |
| 04504004 | ETH[0.0035285000000000],USD[-0.3900778116684992],USDT[0.0032031306987156] |
| 04504005 | USDT[0.0000001000000000] |
| 04504020 | INDI[0.8948000000000000],TRX[0.4581960000000000],USD[0.0000000058422415] |
| 04504022 | BTC[0.0538892200000000],TRX[0.0000010000000000],USD[521.1630482331344904],USDT[2666.6991761550169900],XPLA[12021.0263250000000000] |
| 04504025 | BTC[0.0000000098219187] |
| 04504026 | DOGE[12.0064248500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04504037 | USD[1.00947267500000000] |
| 04504041 | AKRO[1.000000000000000000],APE[39.05329209000000000],ATOM[0.027734480000000000],BTC[0.003988840000000000],ETH[0.005599150000000000],ETHW[0.005530702588166669],KIN[2.000000000000000000],LUNA2[0.001706518603000000],LUNA2_LOCKED[0.003981876740000000],LUNC[0.005497360000000000],MANA[11.543476030000000000],SLP[203.18247850000000000],SOL[1.569319240000000000],UBXT[1.000000000000000000],USD[2.586938458428617900] |
| 04504053 | USD[0.000000009800328000],USDT[0.000000000290000000] |
| 04504055 | TRX[0.000777000000000000],USDT[0.290000000000000000] |
| 04504076 | BTC[0.002300000000000000],BULL[0.000000000000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],TRX[0.000777000000000000],USDT[878.192616079000000000] |
| 04504078 | AAPL[17.970000000000000000],ETH[0.000000000600000000],ETHW[0.310990846000000000],LUNA2[0.000000159957581],LUNA2_LOCKED[0.000000373234355],LUNC[0.003483108558360000],NFT[304761161186405716][1],NFT[322387848828705538][1],NFT[369217661779126561][1],NFT[370634302712928324][1],NFT[405608382231538561][1],NFT[434254333132763335][1],NFT[451157161283997772][1],NFT[491384572948827576][1],NFT[534460567653071487][1],NFT[535642356421427332][1],NFT[573714977685397096][1],SPY[0.023000000000000000],TRX[0.000300000000000000],TSM[0.040000000000000000],USD[0.171176737174864S],USDT[0.000000020831610A] |
| 04504094 | USD[0.000218081727954] |
| 04504096 | AAVE[0.000000059594225],AVAX[0.000000005891360],BNB[0.000000064002067],DOGE[0.000000082894795],ETH[0.000000052360384],GMT[0.000000073881600],HT[0.000000049832000],LINK[0.000000060743387],LUNA2[0.046995183560000],LUNA2_LOCKED[0.109655428300000],MATIC[0.000000080824648],RUNE[0.0000000651513361SOL[0.000000001364622],TRX[0.002337006680024],USD[0.000099023195916] |
| 04504097 | CTX[0.000000049969200],USD[0.000000004571211299],XPLA[2.215104100000000] |
| 04504099 | DOGE[1.000000000000000000],NFT[422805162407903042][1],USD[460.000000000035211965] |
| 04504101 | FTT[0.298341300000000000],TRX[0.001554000000000000],USD[0.055108303611365],USDT[0.000000039721432] |
| 04504106 | AKRO[4.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],GST[0.072166940000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000011000000000000],UBXT[2.000000000000000000],USD[0.000000053996475],USDT[0.000000038466615] |
| 04504108 | BTC[0.005709680000000000],USD[0.050565304040000] |
| 04504110 | ETH[0.000000100000000],MTA[9.235020070000000],USD[0.000067802219715],USDT[0.000000006216837] |
| 04504112 | USDT[0.000000048769359] |
| 04504123 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000005281960],KIN[1.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000] |
| 04504135 | MATIC[20.000000087747464],USD[2.867018170303885] |
| 04504143 | NFT[343855204353525444][1],NFT[416181434725289939][1],NFT[462706083307021964][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[49.000001000000000],USD[0.004610044112097],USDT[1.142549619250000] |
| 04504154 | TRX[0.106577000000000] |
| 04504156 | FTT[0.069380444390332],SNX[0.950000000000000],USD[9342.488118881600000],USDT[10533.617862318250000] |
| 04504159 | TRX[0.000002000000000],USD[0.000000091770384],USDT[0.000000077689515] |
| 04504161 | TRX[0.000002000000000],USDT[0.095828000000000],VETBULL[5178.964000000000000] |
| 04504167 | NFT[402144588899997272][1],NFT[465457488135382321][1],NFT[539049485629295355][1],NFT[575835307585765899][1],TRX[0.000090000000000],USD[0.524132716500000],USDT[1.000000057576808] |
| 04504171 | TONCOIN[0.055000000000000] |
| 04504186 | SLRS[1.100000000000000] |
| 04504188 | MATIC[0.000000077391600] |
| 04504192 | BTC[0.000000009518710],TRX[0.000060000000000] |
| 04504197 | GMT[0.070586480000000],LUNA2[3.061751642000000],LUNC[666702.866238000000000],SOL[0.004762000000000],USD[0.006069012185560],USDT[0.000000053327900] |
| 04504199 | USD[0.003369200000000],ETHW[0.000336918953460],LUNA2[0.005465698924000],LUNA2_LOCKED[0.001275329749000],USD[0.447393167551336],USDT[0.000000088562910],USTC[0.077369610000000] |
| 04504200 | SLRS[1.100000000000000] |
| 04504202 | TRX[0.000002000000000] |
| 04504205 | NFT[536929767299545431][1],USD[0.012770574660000],USDT[0.001041120000000],XPLA[74510.423627240000000] |
| 04504209 | BTC[0.000000055000000],USD[0.000000026901369] |
| 04504221 | USDT[0.000000075000000],XRP[0.071950000000000] |
| 04504229 | TRX[402.877221000000000] |
| 04504232 | TRX[0.199219000000000],USD[8.021462388750000],XPLA[1709.784000000000000] |
| 04504266 | NFT[356752738651833029][1],NFT[360021875493954651][1],NFT[377486552009557977][1],NFT[379109254562937452][1],NFT[428380319962207715][1],NFT[433572885419814218][1],NFT[467432802262914167][1],NFT[484273969772450876][1],NFT[523991267630193011][1],NFT[547320173082900635][1],UBXT[1.000000000000000],USDC[4128.795334970000000],USDT[0.000000009370346] |
| 04504271 | SLRS[1.100000000000000] |
| 04504277 | BAO[1.000000000000000],FTT[0.068879650000000],KIN[1.000000000000000],TONCOIN[75.873023800000000],USDT[1.017138918051798B] |
| 04504283 | BAO[7.000000000000000],BTC[0.062011600000000],DENT[2.000000000000000],ETH[0.212397320000000],FTT[0.000643980000000],KIN[9.000000000000000],NFT[327585452981186631][1],NFT[363847616318613712][1],NFT[403280312875261813][1],NFT[403763885249676939][1],NFT[413495066770796185][1],NFT[420581856762856246][1],NFT[431701254036917249][1],NFT[448564274103840294][1],NFT[546183244552657510][1],NFT[567042916012413612][1],NFT[572357197561471141][1],SPY[1.267211240000000],TOMO[1.000000000000000],USD[537.526307617239100],USDT[100.000002150678144] |
| 04504284 | STEP[0.000000006000000] |
| 04504292 | BAO[2.000000000000000],TRX[0.000199000000000],TRY[0.000000373993968] |
| 04504293 | HXRO[1.000000000000000],USD[0.000000135396219],USDT[0.000000036805000] |
| 04504294 | BNB[0.000000000000000],ETH[0.000000079212569],SOL[0.000000075240496],USDT[0.000000007560000],XRP[0.000000047942075] |
| 04504309 | BNB[0.000000056419900],BTC[0.000000007220000],ETH[0.017997400000000],FTT[0.000000013452007],HT[0.000000058980000],MATIC[0.615607097131048Z],TRX[0.584877000000000],USDT[1.6206853511337271] |
| 04504319 | LCD[0.005387100000000] |
| 04504322 | CRO[8735.331989190000000],DOGE[1.000000000000000],ETHW[0.369164570000000],FTT[4.992972370000000],NFT[296425417325898297][1],NFT[299537744767022958][1],NFT[300752171357983333][1],NFT[305644840823633287][1],NFT[426859659884090881][1],NFT[429592101880749092][1],NFT[452498798635690285][1],NFT[465256109923732916][1],NFT[497612068655403565][1],NFT[514187356516348582][1],NFT[526858074085568891][1],NFT[523990561384168054][1],NFT[534246460682481828][1],NFT[557635953728039757Z][1],SOL[2.044694640000000],USD[473.464681042735320],USDT[1104.567337835902781] |
| 04504326 | USD[0.000000005000000] |
| 04504327 | USDT[0.003176605465465] |
| 04504329 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[12.724873070000000],ETH[2.040069000000000],ETHW[2.203081230000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATIC[176.786370620000000],SHIB[1956.248979590000000],SOL[5.579620090000000],TRU[1.000000000000000],USD[0.000000008707844S],XRP[0.000335000000000] |
| 04504332 | USD[0.002705760800000] |
| 04504338 | BULL[0.000600000000000],TRX[0.001641000000000],USD[0.640037630000000],USDT[0.968661465153116D] |
| 04504339 | BTC[0.000000916603265T],DOGE[0.000150000000000],FTM[0.002185950000000],LUNA2[4.224463127000000],LUNA2_LOCKED[3.615624090000000],LUNC[3.615624090000000],NFT[316650247579648710][1],NFT[363591356153633534][1],NFT[424880448406121701][1],NFT[468711215188203514][1],NFT[497587205898175011][1],NFT[530582244803184960][1],USD[0.000119604370940],USD[0.000000144557325] |
| 04504340 | USDT[30.165000000000000] |
| 04504342 | NFT[394009668589498093][1],NFT[434523420445374953][1],NFT[485423811029502827][1],USD[0.955338119453367],USDT[0.636610050000000] |
| 04504363 | STEP[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04504366 | STEP[0.000000009000000000] |
| 04504375 | STEP[0.000000009000000000] |
| 04504376 | AXS[105.297952895839272B],BTC[3.3658249896489237],DOGE[14306.335550000000000],DOT[0.006887508268887000],ETH[8.186497234425800],ETHW[8.186497234425870],FTT[32.468997100000000],SOL[287.187900331020274],USD[30.401491819544270] |
| 04504377 | ETH[0.000000006678300],KIN[377460.515538924787000],LUNA2[0.396000477300000000],LUNA2_LOCKED[0.915743213800000000],LUNC[38530.494075950000000],RSR[2.000000000000000],SOL[0.328420930000000000],UBXT[9307.668017452657890000],USD[0.000001467336998],USTC[32.069579870000000000],XRP[9.109338750000000000] |
| 04504378 | LUNA2[0.000000005600000],LUNA2_LOCKED[0.957730003100000],USD[-0.000061211621075] |
| 04504382 | APE[43.800000000000000],GOG[1229.000000000000000],IMX[524.388603000000000],USD[28.297988134405000] |
| 04504383 | USD[13.341230232500000],XPLA[1369.814000000000000000],XRP[0.307287000000000] |
| 04504385 | COPE[0.440000000000000] |
| 04504387 | NFT [423637765049826241][1],NFT [429246517187801890][1],SOL[0.000595200000000000],TRX[0.000777000000000000],USD[0.000000133229110],USDT[0.0000000025622976] |
| 04504399 | STEP[0.000000009000000] |
| 04504401 | USD[0.0000000031736720] |
| 04504403 | ETH[0.1064913400000000],ETHW[0.1064913389274629] |
| 04504405 | USD[0.00058992100000],USDT[99790.320000000000000] |
| 04504416 | FTM[10.000000000000000],USD[0.000000053134928] |
| 04504427 | EUR[0.000000061785640],USD[0.00996459680000000] |
| 04504443 | NFT [339059671625804562][1],NFT [366655119371147121][1],NFT [430772301506910569][1],TONCOIN[0.040000000000000000],USD[0.0045740444000000],USDT[0.0000000025000000] |
| 04504445 | LUNA2[0.020478424270000],LUNA2_LOCKED[0.047782989970000000],LUNC[4459.220000000000000],USD[0.002736927200000],USDT[0.000000046296200] |
| 04504449 | BNB[0.000000018190724],BTC[0.000000009120000],ETH[0.000000100000000],GST[0.000000095000000],SOL[0.000000096439954],USD[0.000000074290256] |
| 04504450 | SOL[0.000000009798400],TRX[0.000000054276000] |
| 04504455 | BTC[0.0000006699841000],TRX[0.000016000000000],USD[0.047936177500000],USDT[0.025143418462500] |
| 04504460 | AKRO[1.000000000000000],KIN[3.000000000000000],USD[0.000000036904865],XRP[0.000000008401098] |
| 04504463 | AUD[0.0001740443911130] |
| 04504471 | USD[0.000000012850000],USDT[0.0052000000000000] |
| 04504478 | ETH[0.000000013316000] |
| 04504479 | ETHW[10.000000000000000],TONCOIN[0.050000000000000],USD[0.003173059400000],USDT[5.9455467542497286] |
| 04504487 | BTC[0.000000094000000],FTT[0.1438471414000000],USD[0.000000004000000],USDT[0.000000083000000] |
| 04504490 | TRX[0.000975000000000],USD[0.000000105641620],USDT[17.851162423257961 5],XRP[0.071428000000000000] |
| 04504505 | TRX[5.980000000000000] |
| 04504506 | APT[0.000000023100000],BNB[0.000000013189468],ETH[0.000000428765070],MATIC[0.000000088200000],SOL[0.000000022971304] |
| 04504507 | FTT[150.932206311613199 2],LUNA2[1.962925059000000],LUNA2_LOCKED[4.453809311000000],TRX[62.000000000000000],USD[10372.001979036918199],USDT[0.000000008094979] |
| 04504510 | ALPHA[0.000000004917842 4],ANC[0.000000014973104],APE[0.000000009910631 1],AVAX[0.000000051120000],BTC[0.000000220000000],DOGE[0.000000037605210],FTT[0.0001118142826 79],GMT[0.000000026590451],LUNA2[0.006404232162000],LUNA2_LOCKED[0.014943208380000],NEAR[0.000000047840000],SHIB[0.000000007071794 59],SKL[0.000000005618960],USDJ-0.002006157586744 3],USDT[0.000000129460340],USTC[0.000000097371759 I] |
| 04504516 | USD[7][0.0000612401890 62] |
| 04504518 | AKRO[2.000000000000000],BAO[3.000000000000000],FTT[0.000282900000000],KIN[2.000000000000000],SOL[0.250205200000000],SWEAT[292.391039070000000],TRX[1.000025000000000],USD[0.000000099247961],WRX[272.889239080000000] |
| 04504523 | ETH[0.000000091205100],TRX[0.000006000000000] |
| 04504524 | BTC[0.013462540354070],ETH[0.000000087436500],TRX[0.000012000000000],USD[0.003377113528693 0] |
| 04504528 | USD[0.0405115200000000] |
| 04504534 | APE[0.028920000000000],USD[0.007719574000000],USDT[0.0000000020000000] |
| 04504535 | BNB[0.000000032986624],MATIC[0.000000077642200],SOL[0.000000040000000],USDT[0.000003622088256 6] |
| 04504538 | COPE[0.3000000000000000] |
| 04504548 | COPE[0.3000000000000000] |
| 04504554 | USD[20.480051925461453],XPLA[819.9221000000000000] |
| 04504555 | COPE[0.3000000000000000] |
| 04504563 | BNB[0.000000006517736],GENE[0.000000063351300],TRX[0.0015540000000000],USDT[0.0000024794405939] |
| 04504564 | COPE[0.3000000000000000] |
| 04504567 | APE[9.284034760000000],BAO[1.000000000000000],GMT[0.000000700000000],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.000000116237115] |
| 04504571 | USD[2.4252550000000000] |
| 04504577 | COPE[0.3000000000000000] |
| 04504579 | ATLAS[9.950000000000000],TRX[0.000777000000000],USD[0.0001563988500000],USDT[0.7900000000000000] |
| 04504586 | USD[0.000000035000000],USDT[0.0000000007455624] |
| 04504587 | COPE[0.3000000000000000] |
| 04504591 | COPE[0.1500000100000000] |
| 04504598 | COPE[0.1500000100000000] |
| 04504600 | AKRO[1.000000000000000],BAT[1.000000000000000],BNB[0.003010250000000],KIN[2.000000000000000],LUNA2[4.765066759000000],LUNA2_LOCKED[10.981240830000000],RSR[1.000000000000000],SECO[1.030803310000000],SXP[1.000000000000000],TRX[1.320727000000000],USD[334.008458583184703 0],USDT[0.7010737 108685676] |
| 04504601 | BULLSHIT[4.839998100000000],SUSHIBULL[134600000.000000000000000],USD[52.666773166596 2335],USDT[0.0021604542753466] |
| 04504602 | COPE[0.3000000000000000] |
| 04504607 | BAT[1.000000000000000],KIN[2.000000000000000],USD[0.000000285804891] |
| 04504611 | COPE[0.3000000000000000] |
| 04504613 | BNB[0.001000000000000],GENE[0.099601000000000],USD[0.000000008500000] |
| 04504618 | FTT[0.004995358702510 0],STMX[6958.608000000000000],USD[0.1230179466000000] |
| 04504620 | DAI[0.000000087405739],SOL[0.000000045990656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04504624 | BTC[0.0337000000000000],DOT[60.6342700000000000],FTT[30.800000000000000000],USD[6405.0506374238935954000000000000],USDT[17.3077530002872466],XRP[2984.4540100000000000] |
| 04504630 | BTC[0.0000037000000000],TRX[0.0007770000000000],USD[0.0260059922191606],USDT[0.0000000067757285] |
| 04504649 | TRX[5145.0000000000000000],USD[0.0338201085738462],USDT[0.0018597100000000] |
| 04504658 | APE[0.0928300000000000],GMT[0.5542600000000000],NFT[314647749159116152][1],NFT[362493319199214304][1],NFT[370990209172421689][1],NFT[569389801646792769][1],TRX[0.8027690000000000],USD[0.3828786401947889] |
| 04504660 | DOGE[0.0278151700000000],DOGE[751.2798585400000000],FTT[6.0000000000000000],LTC[0.7871757600000000],USD[70.1087305613412500],XRP[1079.2984769200000000] |
| 04504661 | BNB[0.0000000069135817],BTC[0.0000000051767494],MATIC[0.0000000081558806],TRX[0.5064060015926280],USD[0.0000000053256548],USDT[0.0000000063149278] |
| 04504673 | COPE[0.3000000000000000] |
| 04504674 | TRX[0.0000020000000000],USD[0.0079645871416601],USDT[0.0000000090823229] |
| 04504675 | FTT[0.0086117474720000],GENE[0.0379139500000000],LUNA2[0.1695640092000000],LUNA2_LOCKED[0.3956493548000000],USD[0.0013824322540070],USDT[0.0000000054150130] |
| 04504686 | ATOM[0.0000000025037962],NFT[291713303265225199][1],NFT[334543868276557355][1],NFT[453327330643588195][1],NFT[537385277000191669][1],NFT[575587162651935704][1] |
| 04504691 | BTC[0.0000007000000000],TRX[0.0006339000000000],USD[0.0048033995035121],USDT[0.0006619718019803] |
| 04504692 | DENT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000005898700],TRX2.0000000000000000],UBXT[1.0000000000000000] |
| 04504702 | LUNC[1039.2497280000000000],TONCOIN[0.0330000000000000],USD[0.0116578140000000],USDT[0.0000000017000000] |
| 04504740 | BNB[1.0395022900000000],BTC[0.0000172585673794],ETH[1.9966165300000000],NFT[416997796080608651][1],NFT[496286971755593260][1],NFT[513842535719780490][1],USD[0.0093491109203480],USDT[1150.8144037123759511] |
| 04504745 | ETH[0.0000000018194800] |
| 04504753 | COPE[0.4400000000000000] |
| 04504761 | APT[0.0444983100000000],BNB[0.0000000100000000],ETH[0.0010000100000000],ETHW[0.0010000000000000],LOOKS[0.3648647300000000],TRX[0.0000080000000000],USD[0.0870014969481859],USDT[0.0096159040791548] |
| 04504763 | AXS[0.0009744600000000],SAND[1.2948194300000000],USD[26.8165464365849139] |
| 04504767 | NFT[347281120096145277][1],NFT[380262443297867172][1],NFT[469373745608143534][1],NFT[536612506867248532][1],NFT[554363761171328386][1],NFT[560554929516354392][1],NFT[576098270860805933][1],USD[0.0000000071330304] |
| 04504769 | NFT[549836664893421400][1],USD[0.2302185124602821],USDT[0.7049422142000000] |
| 04504776 | AKRO[1.0000000000000000],TRX[0.0000090000000000],USD[0.0000000065056250],USDT[0.0000000013926213] |
| 04504778 | TRX[3.9900000000000000] |
| 04504779 | ETH[7.0781116400000000],ETHW[0.0001116400000000],SOL[57.0509946000000000],USD[21.7213294185000000],USDT[3839.2752720000000000] |
| 04504782 | CTX[0.0000000068050600],LUNA2[4.7433772830000000],LUNA2_LOCKED[11.0678803300000000],TRX[0.0000010000000000],USD[0.0000000089061190],USDT[0.0000000301470157],XRP[0.2220000000000000] |
| 04504784 | ETHBULL[0.0009900000000000],TRX[0.6500720000000000],USD[1.7654606050000000],USDT[0.0811150240000000] |
| 04504787 | COPE[0.3000000000000000] |
| 04504793 | SOL[0.0100000000000000],STG[0.8100000000000000],USD[0.1815034878753093],USDT[0.0005068776193400] |
| 04504799 | IND[22355.7516000000000000],TRX[0.3251910000000000],USD[0.2603741786000000] |
| 04504805 | COPE[0.3000000000000000] |
| 04504806 | COPE[0.4400000000000000] |
| 04504820 | COPE[0.1500000100000000] |
| 04504821 | COPE[0.4400000000000000] |
| 04504827 | COPE[0.4400000000000000] |
| 04504830 | COPE[0.1500000100000000] |
| 04504834 | GBP[0.0000000118047586],USD[0.0000151760968337],USDT[0.0067979034774518] |
| 04504839 | TRX[0.0018861190000000],USDT[0.0000162169026045] |
| 04504843 | COPE[0.1500000100000000] |
| 04504850 | GST[0.0000115700000000],LUNA2[0.4384463768000000],LUNA2_LOCKED[1.0230415460000000],SOL[0.0000000018208000],USD[0.0000002173213372],USDT[0.0000002011804698] |
| 04504865 | COPE[0.1500000100000000] |
| 04504873 | COPE[0.3000000000000000] |
| 04504877 | BIT[174.0000000000000000],MTA[489.0000000000000000],USD[0.0000000049068142],USDT[0.0000000045862720] |
| 04504878 | BTC[0.0027261400000000],NFT[466578080434496496][1] |
| 04504881 | COPE[0.4400000000000000] |
| 04504887 | FTT[0.7022725700000000],TRX[173.2627264800000000],USDT[9.4818512800000000] |
| 04504888 | ETH[0.0000000068600000] |
| 04504891 | NFT[288267570416365352][1],NFT[299786599666387378][1],NFT[379204472594231071][1],NFT[422527133383757868][1],NFT[463793000084463238][1],NFT[531928811163186717][1],TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 04504892 | COPE[0.1500000100000000] |
| 04504895 | AUD[0.0045174763790018],BTC[1.3016653000000000],FTT[0.0000000006493568],RUNE[1311.6000000000000000],SOL[258.5926715500000000],USD[17310.5833644199057520],USDT[0.0000000094332712] |
| 04504898 | ATOM[0.0000000068373500],AVAX[0.0000000008244250],DOT[0.0000000035830400],FTT[49.9950000000000000],LUNA2[7.6956775920000000],LUNA2_LOCKED[17.9565810500000000],LUNC[0.0000000056906200],MATIC[0.0000000047482400],RAY[1087.2079704800000000],SOL[48.8543817000000000],UNI[0.0000000068328500],USD[0.4170883765580984] |
| 04504900 | BNB[0.0000000072803494],BTC[0.0001706233220832],TRX[0.0007780000000000],USD[0.0001230802247423] |
| 04504902 | COPE[0.0000000100000000] |
| 04504904 | COPE[0.3000000000000000] |
| 04504911 | COPE[0.0000000100000000] |
| 04504919 | BTC[0.0000000028170300] |
| 04504920 | APE[25.9638960300000000],AVAX[16.6014759800000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RUNE[163.4883922600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000009165194230] |
| 04504921 | COPE[0.0000000100000000] |
| 04504922 | USD[-8.1570132191864678000000000000],USDT[17182.9301741507082470] |
| 04504931 | COPE[0.3000000100000000] |
| 04504932 | COPE[0.0000000100000000] |
| 04504942 | COPE[0.4400000000000000] |
| 04504944 | CHF[10.0000000000000000],USD[-6.5195616630000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04504949 | TRX[0.000779000000000000],USD[0.0935199538000000000] |
| 04504954 | USD[964.7706570468002600],XPLA[5038.40780000000000000] |
| 04504956 | COPE[0.0000000100000000] |
| 04504957 | USD[0.0000000123641432],USDT[0.000000059687660] |
| 04504958 | BNB[0.00000000647 10460],MATIC[0.000000009380152],NFT (345443068584445721)[1],NFT (34782508861706044 0)[1],NFT (51432825984489 2126)[1],TRX[0.5442513399890406],USD[0.0000000083106485],USDT[0.000000067422934] |
| 04504968 | COPE[0.3000000100000000] |
| 04504969 | COPE[0.0000000100000000] |
| 04504971 | BTC[0.0000908000000000],USD[0.0000000040000000],USDT[0.000000033657110] |
| 04504973 | COPE[0.0000000100000000],STEP[0.0000000090000000] |
| 04504976 | COPE[0.1500000100000000] |
| 04504981 | NFT (293233392602839783)[1],NFT (311679700754733595)[1],NFT (320629685821820871)[1],NFT (395657616728863727)[1],TRX[0.0008210000000000],USD[0.5748713294076242],USDT[0.5214960371593600] |
| 04504983 | COPE[0.0000000100000000],STEP[0.0000000090000000] |
| 04504992 | COPE[0.0000000100000000],STEP[0.0000000090000000] |
| 04504993 | COPE[0.1500000100000000] |
| 04505000 | USD[74.6759625600000000] |
| 04505003 | COPE[0.4400000000000000] |
| 04505005 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BNB[0.0000000016200000],BTC[0.0000000096047092],DENT[1.00000000000000000],ETH[0.0000000092674890],GMT[0.0000000016500000],GST[0.0000000023000000],KIN2 [2.00000000000000000],LUNA2[0.0304034691000000],LUNA2_LOCKED[0.0709414279000000],LUNC[0.0000000019950280],MATIC[0.0000000097469832],NFT (320709863075275102)[1],NFT (397472461930944817)[1],NFT (464287183060756388)[1],SAND[0.0000000051000000],SOL[0.0000000199000000],UBXT[3.00000000000000000],USD[0.0000000162501714],USDT[0.0000001059417631],USTC[4.3037580000000000] |
| 04505007 | COPE[0.1500000100000000] |
| 04505011 | COPE[0.0000000100000000],STEP[0.0000000090000000] |
| 04505016 | USD[0.0417601370000000],USDT[0.053254778000000],XPLA[9.9640000000000000] |
| 04505019 | COPE[0.0000000100000000] |
| 04505030 | BNB[0.0000000022659070],BTC[0.0000000052379876],DOT[0.0000000091979403],LUNC[0.0000000007376879],MATIC[0.0000000031441922],USD[0.0003380549441644],USDT[0.0000000059049694] |
| 04505037 | COPE[0.0000000100000000],STEP[0.0000000020000000] |
| 04505047 | NFT (305483937411120941)[1],SOL[0.6230113940000000],USD[-0.0091633762288631] |
| 04505048 | TRX[0.5687350000000000],USD[0.0000000049731240] |
| 04505054 | COPE[0.0000000100000000],HOLY[0.0000000041083433] |
| 04505057 | TONCOIN[0.0500000000000000],USD[121.7556440050000000] |
| 04505058 | BNB[0.0007125460167400],LTC[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000606950720],USDT[0.0000000063566403],WRX[0.0000000028000000] |
| 04505060 | BULL[0.0008124000000000],ETHW[0.0007248000000000],USD[0.0674150404000000],USDT[85.9178243600000000] |
| 04505061 | COPE[0.0000000100000000],HOLY[0.0000000020000000] |
| 04505065 | COPE[0.4400000000000000] |
| 04505068 | ETH[0.0004747600000000],ETHW[0.0004747640000000],TRX[0.5244310000000000],USD[1.7602650295000000] |
| 04505071 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],ETHW[6.2089728400000000],KIN[4.00000000000000000],MATIC[1.0001826000000000],RSR[1.00000000000000000],TONCOIN[1337.1343225600000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000064970720],USDT[0.0000000860515953] |
| 04505077 | COPE[0.0000000100000000] |
| 04505086 | COPE[0.0000000100000000] |
| 04505099 | USD[10.0131071703591278],XPLA[2630.0000000000000000],XRP[0.0000000040230000] |
| 04505101 | LUNA2_LOCKED[136.2054597000000000],USD[0.1609783985568804],USDT[0.0000000033801278] |
| 04505102 | COPE[0.4400000000000000] |
| 04505108 | GST[0.0633600000000000],LUNA2[0.2237782726000000],LUNA2_LOCKED[0.5221493028000000],LUNC[48728.1900000000000000],USD[0.0000000146395413],USDT[1.3759770101038085],XRP[0.0000000059226235] |
| 04505114 | COPE[0.0000000100000000] |
| 04505118 | COPE[0.1500000100000000] |
| 04505122 | ATOM[0.0000000026172404],AUD[0.1490746311753147],BTC[0.0000000000645520],DOGE[0.0000000182748 10],MATIC[0.0000000098379264],SOL[0.8481379177244205],TRX[0.0015570000000000],USD[0.0000000081558900],USDT[0.0000000126423580] |
| 04505131 | COPE[0.0000000100000000] |
| 04505134 | USD[0.0000000069185808] |
| 04505136 | IND[17588.4730000000000000],USD[35.3607844992468800] |
| 04505138 | AAVE[0.3000000000000000],AVAX[1.3000000000000000],BNB[0.2385022400000000],DOGE[743.0000000000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],FTT[4.0991800000000000],TRX[0.0023330000000000],USD[-3.0073367659750000],USDT[357.6356631178725488] |
| 04505140 | COPE[0.0000000100000000] |
| 04505141 | BNB[0.0000000020000000],MATIC[0.0000000041118565],SAND[0.0000000069600000],TRX[0.0000010000000000],USD[0.0000029748661885],USDT[0.0000000040594600] |
| 04505150 | COPE[0.3000000100000000] |
| 04505151 | NFT (293555388821653610)[1],NFT (352586563288914394)[1],NFT (451351922070321543)[1],TONCOIN[0.0900000000000000],USD[0.0044983280000000] |
| 04505155 | NFT (415715968062976166)[1],TRX[0.0104620000000000],USD[0.0040872669462999],USDT[0.000000100064676] |
| 04505161 | CTX[0.0000000003930800],FTT[0.0000000085895625],NFT (434437824509962492)[1],TRX[0.0000080000000000],USD[468.2055234743477764],XPLA[19862.6806947469386355] |
| 04505163 | USDT[0.6144592275000000] |
| 04505164 | BNB[0.0000000097380500],CRO[0.0000000078326200],HT[0.0000000100000000],MATIC[0.0000000100000000],SOL[0.0000000100000000],TRX[0.0000000014198077],USDT[0.0000000104737460] |
| 04505166 | AUD[0.0001078345838823],BTC[0.0052821100000000] |
| 04505175 | COPE[0.3000000100000000] |
| 04505180 | SOL[0.0020940000000000],TRX[0.0007780000000000],USDT[0.0000000050000000] |
| 04505181 | BAO[3.0000000000000000],ETH[0.0000000024930000],XRP[456.5841918500000000] |
| 04505187 | BTC[0.0000752500000000],USD[0.0003430830414040] |
| 04505200 | USD[0.3322789100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04505214 | USD[0.0000000007655330] |
| 04505243 | TRX[4.9900030000000000] |
| 04505251 | XRP[100.0000000000000000] |
| 04505266 | COPE[0.1500000100000000] |
| 04505268 | USD[0.0001001077194220],USDT[0.0000000069347482] |
| 04505270 | TRX[0.0860230000000000],USD[9.1214705900000000],USDT[0.0000000126089563] |
| 04505283 | USDT[3.0000000000000000] |
| 04505300 | USD[0.0000000072111677] |
| 04505303 | AKRO[1.0000000000000000],ETH[0.0000000016584368],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000000030025976] |
| 04505304 | APT[0.9597200000000000],FTT[0.2530282412620400],LUNA2[0.0038726688960000],LUNA2_LOCKED[0.0090362274240000],NFT (3582189263323187357)[1],NFT (5221698639507888894)[1],TRX[0.1035320000000000],USD[3.7655713252085720],USDT[0.0000000066250000] |
| 04505316 | LUNA2[0.0073741874860000],LUNA2_LOCKED[0.0172064374700000],USD[0.0005957745000000],XPLA[1158.7986000000000000],XRP[0.4682383400000000] |
| 04505319 | EUR[0.0000002955554930],USD[0.0041620535000000],USDT[0.3097197900000000] |
| 04505327 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000086427500],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000143951020] |
| 04505328 | USD[5.2023592477000000] |
| 04505332 | COPE[0.3000000100000000] |
| 04505374 | TRX[0.1248340000000000],USD[0.0000000057351160],USDT[0.0000000058903360] |
| 04505384 | COPE[0.0000001000000000] |
| 04505398 | USD[0.0000000073258927] |
| 04505408 | TRX[0.7212120000000000],USD[0.0820184840000000] |
| 04505410 | COPE[0.0000001000000000] |
| 04505416 | USD[0.6364699400000000] |
| 04505418 | USDT[0.0343199397250000] |
| 04505435 | AKRO[5.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000085829897],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0006955682242555],USDT[0.0000000017472200] |
| 04505438 | COPE[0.0000001000000000] |
| 04505444 | TONCOIN[5.5085626500000000],USD[0.0000000164658625] |
| 04505449 | COPE[0.0000001000000000] |
| 04505458 | COPE[0.1500001000000000] |
| 04505461 | COPE[0.0000001000000000] |
| 04505463 | USD[0.0040087300429920] |
| 04505467 | MATIC[11.4834705100000000],XRP[37.3135281500000000] |
| 04505468 | USD[0.5473771698750000],XPLA[7.2355000000000000] |
| 04505480 | COPE[0.0000001000000000] |
| 04505498 | NFT (3359284219758450091)[1],SOL[0.0548460900000000],USD[0.0028721800000000] |
| 04505499 | ATLAS[380.0000000000000000],USD[0.0208695600000000],USDT[0.0000000117637851] |
| 04505505 | USD[0.0000184864787824] |
| 04505517 | COPE[0.1500001000000000] |
| 04505519 | FTT[20.5702326800000000],NFT (4227001299666642156)[1],NFT (5052220046105557210)[1],USDT[0.0000001755374720] |
| 04505522 | COPE[0.0000001000000000] |
| 04505536 | TRX[0.7516530000000000],USD[8.2545240096000000] |
| 04505545 | FTM[0.1310000000000000],USD[0.0020065675000000] |
| 04505551 | COPE[0.1500001000000000] |
| 04505556 | COPE[0.0000001000000000] |
| 04505586 | TRX[26.5530020000000000] |
| 04505600 | BNB[0.0029153700000000],DOGE[1072.8039581800000000],ETHW[0.0049848600000000],FTT[0.8998290000000000],USD[0.0000000047734340],USDT[9.6364121554463922] |
| 04505610 | UBXT[1.0000000000000000],USD[5.0569030042308608] |
| 04505611 | TRX[0.0000000017156282] |
| 04505619 | COPE[0.0000001000000000] |
| 04505633 | USD[0.0001788993688632] |
| 04505647 | TONCOIN[0.0557539700000000],USD[0.0086753612000000] |
| 04505652 | TONCOIN[0.0000000000000000],NFT (292051747681042132)[1],NFT (4077564848943300171)[1],NFT (4730884655470912S)[1],USDT[3.4346150000000000] |
| 04505654 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUA[645.9284435000000000],USD[0.0000000044397484],USDT[0.0000000003510629] |
| 04505663 | ALGO[19.6494228882066972],ATOM[21.0667782407811100],AVAX[9.1804638953982000],BNB[0.0000000046639500],BTC[0.0000241886656800],CHZ[594.6748531900000000],DAI[12.4934732850857500],DOT[15.3299799938347400],LUNA2[0.0020137539160000],LUNA2_LOCKED[0.0046987591380000],LUNC[6.3546056909372500],NEAR[44.9586352300000000],SOL[0.2854670249185300],USD[107.8708960228232847000000000] |
| 04505670 | TRX[0.0054490000000000],USD[0.0000000122675280],USDT[0.0518793501052973] |
| 04505673 | AUD[94.2256733200000000],BAO[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000110393786],USDT[0.0000000045753630] |
| 04505678 | SOL[0.9977857200000000] |
| 04505681 | COPE[0.0000001000000000] |
| 04505690 | USDT[7.7459857027500000] |
| 04505696 | TRX[0.0037850000000000],USD[393.7426841117532733],USDT[0.0000000056277837] |
| 04505698 | APE[0.0000000042710272],AVAX[722.6906240155518136],BTC[3.0000000000000000],LUNA2[31.1731650300000000],LUNA2_LOCKED[72.7373850700000000],LUNC[1687187.1046865729380262],USD[0.0057295403414630],USDT[2.9498147809761876],USTC[3315.9168625289451300] |
| 04505706 | COPE[0.1500000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04505710 | COPE[0.000000010000000] |
| 04505720 | COPE[0.000000010000000] |
| 04505730 | GST[0.020000000000000000],MANA[0.918600000000000000],USD[0.000000087739553],USDT[0.000000026855582] |
| 04505732 | COPE[0.000000010000000] |
| 04505736 | COPE[0.150000010000000] |
| 04505747 | ETH[0.003447570000000000],ETHW[0.003447572341 9972] |
| 04505749 | COPE[0.000000010000000] |
| 04505750 | ETH[0.000000009699 1384],NFT (365066029863192737)[1],NFT (530687999575492547)[1],NFT (557032851637923725)[1],SOL[0.000000005218 3825],TRX[0.001554000000000000] |
| 04505758 | APT[0.005384431200000000],ETH[0.004067200000000000],LTC[0.050411480000000000],SOL[0.000000075000000],USD[0.646719098489851] |
| 04505760 | KIN[2.000000000000000000],NFT (377987075792365853)[1],NFT (379708393372288740)[1],NFT (431444034127858126)[1],NFT (555426563344394545)[1],RSR[1.000000000000000000],USD[0.000017230098057],USD[0.000000038525595] |
| 04505762 | COPE[0.000000010000000] |
| 04505770 | USD[12.388434120099444450],XPLA[14659.975300000000000000],XRP[0.471121000000000000] |
| 04505771 | USD[0.000000012665920 3] |
| 04505772 | AKRO[2.000000003659349 6],ATLAS[0.000000015800000],ATOM[0.0000000085717231],AVAX[0.000000052982550],BAO[3.000000000000000000],BTC[0.000000005660901 0],DOT[0.000000049796124],EDEN[0.0000000173951 68],ETH[0.0000000175802 54],FTT[0.000000026400000],JOE[0.000000034615942],KIN[8.000000000000000000],LOOK[0.0000000064960000],LRC[0.000000031168570],MATIC[0.000000027043448],QI[0.000000048478324],REEF[0.000000094050000],SPEL L[0.184582623242083 9],TRX[0.005588000000000000],USD[0.000000113784667],USDT[0.000000022183764],XRP[0.000000074945795] |
| 04505774 | AKRO[2.000000000000000000],BNB[0.000017350000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],GENE[0.000000007092 4303],GMT[0.000000087120584],MATIC[1.009026670000000 000],RSR[2.264537835218 5790],SOL[0.000055211418 5575],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000538458127 1],USDT[0.000000000548551 56] |
| 04505783 | BTC[0.000000059274000],TRX[0.000001000000000] |
| 04505785 | APT[0.014933670000000000],USD[0.097961567571329 8],USDT[0.011468006999947 59] |
| 04505790 | COPE[0.150000010000000] |
| 04505792 | USD[0.000000030000000] |
| 04505794 | COPE[0.000000010000000] |
| 04505803 | NFT (462397997435726307)[1],NFT (530498404607688562)[1],NFT (565678528081826490)[1],USD[0.000000050433422] |
| 04505807 | APE[0.124518210000000000],BAO[1.000000000000000000],BTC[0.002727888345017 2],DOGE[108.060658173257661 0],KIN[5.000000000000000000],SOL[0.197222180000000000],TSLA[0.152652270000000000],TWTR[0.000000085230000],USD[30.000293141586026 6],ZAR[0.010874265534158 8] |
| 04505808 | COPE[0.000000010000000] |
| 04505810 | USDT[0.000527794349217] |
| 04505815 | TRX[0.001554000000000000],USD[50.780343188759210 0],USDT[66.4527162755737006] |
| 04505825 | COPE[0.000000010000000] |
| 04505831 | BTC[0.003146408195760 0],ETH[0.034505176101270 0],ETHW[0.034084730000000000],FTT[0.099981000000000000],KIN[1.000000000000000000],USD[254.4329722607614230],USD[0.000000075387080] |
| 04505839 | COPE[0.000000010000000] |
| 04505841 | USD[1.362981870000000000] |
| 04505847 | COPE[0.000000010000000000],HOLY[0.010147973000000 0] |
| 04505855 | USD[0.001840509196208 0] |
| 04505857 | BTC[0.050623501224120 0],USD[339.5334394700212800] |
| 04505859 | NFT (367292962708927222)[1],NFT (413051973491005011)[1],NFT (556486991504593620)[1],SOL[0.000000005500000 0] |
| 04505861 | COPE[0.150000010000000] |
| 04505863 | COPE[0.000000010000000] |
| 04505866 | COPE[0.000000010000000],HOLY[0.000000003000000 0] |
| 04505869 | COPE[0.000000010000000] |
| 04505887 | BTC[0.000000070000000],TRX[0.003111000000000000],USDT[0.393836618489853 4] |
| 04505896 | COPE[0.000000010000000],HOLY[0.000000003000000 0] |
| 04505903 | BNB[0.000000012696763 9],BTC[0.000000064000000000],MATIC[0.000000005128000 0],TRX[0.000000006865119 1],USD[0.000000073982651],USDT[0.000000077506000] |
| 04505910 | BTC[0.050831250000000000] |
| 04505915 | COPE[0.000000010000000],HOLY[0.000000003000000 0] |
| 04505928 | ATOM[0.000000009162320 0],BNB[0.000000065759436],ETH[0.000000008401700],TRX[0.000777005836054 1],USDT[0.000000060670000] |
| 04505934 | ETH[0.000000093359036],SOL[0.000000064000000],USD[0.000021775894105 6],USDT[0.000039855571435] |
| 04505940 | ETH[0.000000032348200],USD[0.000073353727955] |
| 04505948 | COPE[0.000000010000000],HOLY[0.000000004000000 0] |
| 04505950 | BNB[0.000000080000000000],ETH[0.000000039566406],ETHW[0.000000096784076],FTT[0.000000065058741],LUNA2[0.005966877784000 0],LUNA2_LOCKED[0.013922714830000 0],TRX[0.000126000000000000],USD[0.007535386827086 3],USDT[0.010000000163254] |
| 04505951 | COPE[0.150000010000000] |
| 04505959 | USD[0.119463970000000000] |
| 04505962 | COPE[0.000000010000000],HOLY[0.010157114000000 00] |
| 04505973 | COPE[0.000000010000000],SLRS[1.100000000000000000] |
| 04505974 | USD[0.000000063549792] |
| 04505975 | BTC[0.000000036000000],DOGE[0.996508000000000000],GMT[0.940830000000000000],LUNA2[0.001080776076000 0],LUNA2_LOCKED[0.002521810843000 0],LUNC[0.003481600000000000],USD[0.000000049501082],USDT[2.014937794056291 0] |
| 04505983 | BNB[0.002843190000000000],USD[0.183786720000000 00] |
| 04505984 | USDT[0.368000000000000] |
| 04505987 | COPE[0.000000010000000],HOLY[0.000000070000000] |
| 04505989 | AKRO[2.000000000000000000],ALPHA[0.000000009171 9144],APE[0.000000061221707],BAO[1.000000023229185],DMG[226.218326430000000 0],DYDX[31.105680400000000 0],FTM[0.000000015746068],GBP[0.000092040206748],KIN[6.000000000000000000],LUNA2[0.658240324700000 0],LUNA2_LOCKED[1.481504464000000 0],RSR[7841.47 3619427180338 0],SGD[0.000000054704314],SNX[1.728967275891 7700],SOL[0.000000039651288],TONCOIN[0.701491690000000 0],UBXT[2.000000000000000000],USD[0.000000062131278],USTC[92.877208020000000 0],XRP[0.000000000876718] |
| 04505992 | COPE[0.300000010000000] |
| 04505994 | BNB[0.003242000000000000],USD[2.813969766000000 00] |
| 04505998 | USD[1.112168910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04506003 | COPE[0.0000000100000000],HOLY[0.0000000040000000] |
| 04506007 | ETH[0.0000006000000000],TRX[0.0000020000000000],USD[0.0000000048563607],USDT[0.0000000052677622] |
| 04506008 | FTT[3.7247293200000000],GST[0.0500960000000000],LUNA2[0.4189868100000000],LUNA2_LOCKED[0.9776358899000000],SPY[0.0009806000000000],USD[1356.1857223958896628000000000],USDT[2349.7144667200000000] |
| 04506011 | COPE[0.3000000100000000] |
| 04506017 | AVAX[100.0000000000000000],LUNA2_LOCKED[0.0000000127632903],LUNC[0.0011911000000000],TRX[0.0000860000000000],USD[6.6781766347960755],USDT[0.0000000098569850] |
| 04506020 | COPE[0.0000000100000000],HOLY[0.0101885520000000] |
| 04506023 | COPE[0.1500000100000000] |
| 04506029 | TRX[0.0000010000000000],USDT[0.0091353400000000] |
| 04506031 | COPE[0.0000000100000000],HOLY[0.0000000030000000] |
| 04506033 | COPE[0.1500000100000000] |
| 04506040 | TRX[4.9900020000000000] |
| 04506042 | AVAX[0.0006628840000000],BNB[0.0000037850678680],FTT[0.0000000061406400],HT[0.0000000024660743],LTC[0.0000371400000000],MATIC[0.0000003029577578],SOL[0.0000000012609088],TRX[0.0159704657469139],USD[0.0000000058967446],USDT[0.0080470010112520] |
| 04506045 | COPE[0.2500000000000000] |
| 04506048 | COPE[0.0000000100000000],HOLY[0.0101907630000000] |
| 04506056 | COPE[0.2500000000000000] |
| 04506060 | TRX[0.0007830000000000],USD[0.0000000089045806],USDT[9.4121920030390784],USTC[0.0000000020000000] |
| 04506064 | COPE[0.0000000100000000],SLRS[1.1000000000000000] |
| 04506075 | COPE[0.2500000000000000] |
| 04506076 | COPE[0.0000000100000000],HOLY[0.0102017300000000] |
| 04506089 | BAO[1.0000000000000000],BRZ[8.2145222000000000] |
| 04506098 | BAO[1.0000000000000000],BNB[0.0000000010614800],TRX[1.0000000000000000],USDT[0.0052810005438000] |
| 04506107 | ETH[0.0000000057520800] |
| 04506113 | ETH[0.0000000373529000] |
| 04506131 | COPE[0.4000000000000000] |
| 04506138 | APE[0.0000000080560000],BNB[0.0000000487304426],BTC[0.0000000015402280],ETH[0.0008365065739580],ETHW[0.0008365065739580],TRX[0.6214486503440000],USD[-1.0901801855500000] |
| 04506141 | ETH[0.0000000024182000] |
| 04506143 | BAO[4.0000000000000000],BTC[0.0072512300000000],ETH[0.1120801000000000],ETHW[0.0915121600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[67.6607829209066489] |
| 04506146 | COPE[0.2500000000000000] |
| 04506147 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BRZ[121.6395796100000000],BTC[0.0737736397123424],BTT[10727557.7017403700000000],CHZ[112.5442888200000000],DENT[4087.6781081900000000],ETH[0.7386308200000000],ETHW[0.7383207051025820],GBP[0.0023564095848447],KIN[12.0000000000000000],LOOKS[26.7519843000000000],LUNA2[14.0623002200000000],LUNA2_LOCKED[31.8492144000000000],LUNC[0.2627854100000000],MATH[1.0000000000000000],MATIC[14.4438340800000000],RSR[2.0000000000000000],SHIB[453699.9605749400000000],TRU[1.0000000000000000],TRX[0.0004771700000000],UBXT[813.9436451200000000],USDT[0.0000621930189892],USTC[1979.6004291494581336] |
| 04506155 | COPE[4.0000000000000000] |
| 04506157 | BNB[0.0099140000000000],LUNA2[0.0459237901800000],LUNA2_LOCKED[0.1071555104000000],LUNC[5000.0020000000000000],PERP[0.0981600000000000],TRX[0.0031080000000000],USD[39.9476958100000000],USDT[2.3165076027832000] |
| 04506158 | ETHW[0.0004680000000000],USD[0.0050860983000000] |
| 04506160 | AUD[0.0006354465600810] |
| 04506162 | ETH[1.0748925000000000],USD[2.1254386010500000],USDC[500.0000000000000000] |
| 04506163 | APE[0.0000000027950600] |
| 04506166 | BAO[2.0000000000000000],GENE[1.3347331400000000],NFT[370147133522003147][1],NFT[373484493925621877][1],USDT[0.0000000454512279] |
| 04506168 | BAO[1.0000000000000000],BTC[0.0000024900000000],DOT[0.0064408000000000],ETH[0.0000457889342218],LUNA2[0.0003386002362000],LUNA2_LOCKED[0.0000900672177900],USD[0.4937440100000000],USDT[0.4715116800000000],USTC[0.0054640500000000] |
| 04506170 | BULL[0.0001534000000000],ETH[0.0000000020000000],ETHW[0.0000458720000000],USD[0.0000000013369954],USDT[0.0000000069585461] |
| 04506172 | COPE[0.1500000100000000] |
| 04506177 | DOGE[0.5150000000000000],USD[191.0087476726576838000000000],USDT[0.2238778642724875] |
| 04506178 | COPE[0.1500000100000000] |
| 04506180 | BNB[0.0000000146329868],SOL[0.0000000021231500],USDT[0.0000001114518884] |
| 04506189 | COPE[0.2500000000000000] |
| 04506190 | COPE[0.1500000100000000] |
| 04506196 | TRX[4.9900670000000000] |
| 04506199 | COPE[0.2500000000000000] |
| 04506201 | AUD[400.0000003587253601] |
| 04506203 | COPE[0.2500000000000000] |
| 04506216 | ETH[0.0000000034327400],KNCBULL[124.4642000000000000],LUNA2[0.0029102562980000],LUNA2_LOCKED[0.0067905980280000],LUNC[633.7144360000000000],MATICBULL[0.2792000000000000],SXPBULL[616.8000000000000000],USD[0.0000484134327500] |
| 04506228 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],LUNA2[2.4569416210000000],LUNA2_LOCKED[1.0661971160000000],LUNC[99500.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0007770000000000],UBXT[4.0000000000000000],USD[0.0000020242969370] |
| 04506238 | COPE[4.0000000000000000] |
| 04506248 | APT[1.1493999900000000],BAO[0.0000000056000000],FTM[0.0000000092400000],USDT[0.0000002645420591] |
| 04506258 | NFT[339600769978738883][1],STMX[2.1900000000000000],TRX[0.0023310000000000],USD[3.8214564039907377],USDT[9.0000000082272358],XPLA[442.2493540000000000] |
| 04506259 | COPE[0.2500000000000000] |
| 04506266 | TRX[15.0000010000000000] |
| 04506271 | GBP[0.0167502102219960],USD[29.9794654734840992],USDT[0.0000000061363645] |
| 04506278 | USD[0.2253055268386256],USDT[0.0038030000000000] |
| 04506283 | COPE[0.2500000000000000] |
| 04506289 | ETHBULL[0.0000646730000000],TRX[0.0007780000000000],USD[0.0000000090951931],USDT[0.0000000044314958] |
| 04506290 | NFT[345605112132717843][1],NFT[358902559264685556][1],USD[2.2609160715036229000000000],USDT[0.0000000108834676],XRP[0.4770748900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04506294 | BTC[0.0000994400000000],LTC[0.0100000000000000],USD[20.4396809750000000] |
| 04506298 | COPE[0.0000000100000000],HOLY[0.0000000090000000] |
| 04506301 | USD[0.0015423736994346],USDT[0.2181752200000000] |
| 04506306 | USD[0.9955714150000000] |
| 04506311 | ETH[0.0000000016806397],USD[0.0003180354606638],USDT[0.0000000107969505],XPLA[2.8904380000000000] |
| 04506316 | COPE[0.1500000100000000] |
| 04506317 | BTC[0.5774706130412114],DOGE[0.0000000146701128],TRX[45.0000070000000000],USD[0.0069291807891143] |
| 04506318 | NFT[303961892689121202][1],NFT[316763929307381400][1],NFT[378330339432885138][1],NFT[495738297705755077][1],NFT[571155356317960750][1],SOL[0.0150000000000000],TRX[0.0007860000000000],USD[0.0000001268447870],USDT[0.0000000755671001] |
| 04506320 | COPE[0.2500000000000000] |
| 04506324 | APE[10.4826451500000000],KIN[1.0000000000000000],USD[0.0000000566806610] |
| 04506325 | FTT[3.1993920000000000],NFT[324435090293549528][1],NFT[325257400583197811][1],NFT[436550722932809498][1],NFT[444573585776572698][1],NFT[468862666911911709][1],NFT[472745581755577265][1],NFT[479431608687339031][1],NFT[486128923082275050][1],NFT[486311114933799755][1],NFT[488764123708886742][1],NFT[502058992488321043][1],NFT[550684018243848370][1],NFT[551406479687267627][1],NFT[570169428364318859][1],NFT[571626308470146299][1],USDI2.0976000000000000] |
| 04506334 | ETH[0.0000000070727800],TRX[0.0000660000000000] |
| 04506340 | AXS[0.0000000000926607],CEL[0.0000000055461300],FTT[0.0000000012880560],LUNA2[0.0093500500020000],LUNA2_LOCKED[0.0218167833400000],LUNC[0.0000000161676800],TRX[0.0000000030998100],USD[-0.0645461336242308],USDT[0.4605336614514927],USTC[0.0000000096151700] |
| 04506348 | LUNA2[2.8889911710000000],LUNA2_LOCKED[6.7409794000000000],LUNC[629083.9100000000000000],SRM[0.1742890800000000],USD[87.3313763711420310] |
| 04506355 | COPE[0.2500000000000000] |
| 04506361 | TRX[0.0007770000000000],UMEE[15117.1272000000000000],USD[0.0669950000000000],USDT[0.0000000088813000] |
| 04506363 | COPE[0.3477702648960000],USD[0.0000000065700000] |
| 04506365 | COPE[0.2500000000000000] |
| 04506366 | TRX[0.0000010000000000],USD[0.0000000111957895],USDT[0.0088577398550000] |
| 04506378 | EUR[0.9467109860734962] |
| 04506391 | TRX[0.0000363096176000],TRX[0.0015560000000000],USD[0.6391298700000000],USDT[11.8509667908258785] |
| 04506395 | BTC[0.0454562600000000],ETH[0.6256346700000000],ETHW[0.6254405300000000],NFT[325820920140573075][1],NFT[358084605674468817][1],NFT[396557518205003903][1],NFT[477823023441279814][1],NFT[503476726801369600][1],NFT[561898525836680745][1],USDT[154.4737049092421688] |
| 04506397 | COPE[0.4000000000000000] |
| 04506399 | BAO[1.0000000000000000],USD[0.0000412286090842],USDT[0.0003034863078494] |
| 04506417 | COPE[0.2500000000000000] |
| 04506424 | BTC[0.2250483900000000],USD[-387.6859852992612070] |
| 04506426 | COPE[0.4000000000000000] |
| 04506446 | USDT[3.0000000000000000] |
| 04506448 | BUSD[7.4854235000000000],GRT[13.9972000000000000],SOL[0.0099600000000000],USD[0.0000000070900000],USDT[0.0000000070221561] |
| 04506450 | USD[1.4080218540000000] |
| 04506455 | BNB[0.0593596800000000],TRX[0.0000670000000000],USD[0.0000000040000000] |
| 04506457 | COPE[0.1500000000000000] |
| 04506458 | ALGO[0.0000000029502250],BNB[0.0000000029700000],BTC[0.0000000033809980],EUR[0.0000000545256699],TRX[0.0000000028421953],USD[0.0000000173526411],USDT[0.0000000042619302] |
| 04506464 | FTT[0.8000000000000000],LINK[2.4000000000000000],MATIC[20.0000000000000000],RAY[11.0000000000000000],STG[0.0000000000000000],USD[7.7978763010000000] |
| 04506465 | COPE[0.2500000000000000] |
| 04506468 | AKRO[2.0000000000000000],BAO[9.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000074052400] |
| 04506469 | MATIC[0.1000000000000000],NFT[307400100413468388][1],NFT[525064053485991814][1],USD[0.0000000029321463],USDC[6.5892520000000000],USDT[0.0000000133001665] |
| 04506473 | COPE[0.2500000000000000] |
| 04506480 | COPE[0.2500000000000000] |
| 04506483 | TRX[0.0000020000000000] |
| 04506485 | COPE[0.0000001000000000] |
| 04506489 | XRP[60.6376560000000000] |
| 04506494 | COPE[0.0000001000000000] |
| 04506502 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.9475110000000000],USD[0.2793656880000000] |
| 04506509 | COPE[0.4000000000000000] |
| 04506510 | AUD[0.7952539024117835],USD[0.0000000460500034] |
| 04506514 | GENE[0.0195600000000000],NFT[359788628668538359][1],NFT[447891126583688154][1],NFT[478629950416640146][1],USD[0.4082000000000000] |
| 04506521 | NFT[378089049237977552][1],NFT[560920054845701861][1],NFT[567042483702330657][1],USD[0.0353122033480420],USD[0.6757699700000000] |
| 04506528 | COPE[0.4000000000000000] |
| 04506530 | ETH[0.0009678900000000],LUNA2[14.6469877900000000],LUNA2_LOCKED[34.1763048400000000],SOL[0.0017000000000000],USD[-1.1737073448640000],XRP[714.9586790000000000] |
| 04506532 | BNB[0.0000000013184000],HT[0.0000001268200000],KIN[4.0000000000000000],TRX[0.0000004037454800],USD[0.0000009320434107],USDT[0.0000005250000000] |
| 04506534 | NFT[356332208261464828][1],NFT[478547954478076528][1],NFT[489096351915861224][1],USDT[1.8494813200000000] |
| 04506539 | COPE[0.4000000000000000] |
| 04506552 | COPE[0.0000001000000000] |
| 04506555 | TRX[0.0062670000000000],USDT[0.0000077796766546] |
| 04506558 | GBP[0.0555540005023846],GRT[1763.1968060300000000],USD[0.0000000007098486] |
| 04506563 | COPE[0.1500000100000000] |
| 04506566 | ETH[8.0680000000000000],ETHW[4.7891307600000000],LUNA2[4.7414480320000000],LUNA2_LOCKED[11.0633787400000000],LUNC[1032460.2915200000000000],USD[20.0547012544893554],USDT[0.7336692300000000] |
| 04506567 | FTT[0.0680096297563373],LUNA2[0.5883488098000000],LUNA2_LOCKED[1.3728138900000000],LUNC[0.1920360000000000],USD[0.2267930200000000],USDT[0.0000000005000000] |
| 04506568 | DOGE[51.9860000000000000],ETH[0.0012328200000000],ETHW[0.0012328200000000],RUNE[1.0990400000000000],USD[0.1286726442629337],USDT[0.0000000142040171] |
| 04506571 | AUD[0.0000241314104626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04506580 | AKRO[8.000000000000000000],AUDIO[1.000000000000000000],BAO[18.000000000000000000],DENT[2.000000000000000000],ETH[0.000007500000000],ETHW[0.081094920000000],KIN[37.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[132.9940367905910021],USDT[0.9201734039490701] |
| 04506581 | GENE[0.050000000000000000],USD[0.002940582500000000] |
| 04506592 | APE[0.343059710000000000],USD[0.000001332778561],USDT[4.214040623901054] |
| 04506614 | USD[100.000000000000000000] |
| 04506626 | USD[-0.204509604449617],USDT[0.225158960000000] |
| 04506635 | LUNA2[0.000000027095030],LUNA2_LOCKED[0.000000632217385],LUNC[0.005900000000000],USD[0.000000003223112],USDT[0.000000037357479] |
| 04506637 | USD[-355.849026342337500],USDT[672.254552015786463] |
| 04506641 | 1INCH[0.007256950000000],APE[0.000000100000000],BTC[0.000000007578450],DOT[0.000080083451428],ETH[0.000000597330895],ETHW[0.000723620000000],FTT[0.099254000000000],LUNA2_LOCKED[0.000000100898680],LUNC[0.000941610000000],TRX[0.002340000000000],USD[0.943386122507466],USDT[0.5935685232970997] |
| 04506645 | USD[0.100000000000000000] |
| 04506649 | BNB[0.009500000000000],TRX[0.000022000000000],USDT[144.260898241500000] |
| 04506656 | ATOM[0.000000000860340],BTC[0.000124200000000],GMT[0.000000016156216],LUNA2[0.378737004000000],LUNA2_LOCKED[0.883719675900000],TRX[0.000000064000000],USD[0.000000144919456],USDT[0.000000124161213] |
| 04506662 | AUD[0.000000014884794],BNB[0.000362900000000],BTC[0.000000026453724],ETH[0.000000089307794],KIN[1.000000000000000],SOL[0.000089987986985],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000101800939123],USDT[0.000000005601000] |
| 04506665 | USD[5.974428445250000],USDT[0.000185907424800],XPLA[13.600000000000000],XRP[27.051601000000000] |
| 04506668 | USD[0.075223240000000] |
| 04506674 | ATOM[11.034866570000000],NFT[31439682170772892][1],NFT[33887893880930798 3][1],NFT[46893742394018869 5][1],NFT[52268911493427504 6][1],TRX[0.413907000000000],USD[0.006104340590051],USDT[0.0147128623375000],WRX[486.108702800000000000],XRP[3708.516844160000000000] |
| 04506678 | USD[4.036322840000000000] |
| 04506680 | BTC[0.063251303359880 0],FTT[0.000037615294500],LUNC[0.000000001424750 0],MATIC[0.855947976621530 0],USD[1.700533016229130 0],USDT[0.000000017836392] |
| 04506681 | FTT[0.049167314247000 0],LUNA2[0.932882302200000 0],LUNA2_LOCKED[2.176725372000000 0],LUNC[4289.264919580000000],USD[-2.676013786979268 1],USDT[-0.000000008438465 2],USTC[3.899216105000000 0] |
| 04506684 | USD[0.000009019393496] |
| 04506686 | BTC[0.000651000000000],USDT[0.000000040000000] |
| 04506687 | ETH[0.000000042051453],USD[0.002585857277706] |
| 04506691 | BNB[-0.000000060000000],FTT[0.000000314989698],LUNA2[0.000000061600000],LUNA2_LOCKED[0.140376010000000],LUNC[0.000000100000000],MATIC[0.000000070070690 0],USD[0.0048761828795821],USDT[0.000007326955307] |
| 04506694 | BNB[0.000004671530 0] |
| 04506695 | BTC[0.000962000000000],USD[15850.378493237400000] |
| 04506710 | ATLAS[1159.3613066100000000],CHZ[103.922479610000000],ETH[0.000279480000000],ETHW[7.925471860000000],FTM[89.780327730000000],FTT[8.342728288513386 0],GALA[91.545997470000000],KIN[1.000000000000000],REEF[7317.056466930000000000],SHIB[4983219.648279400000000000],SOL[11.610118780000000],USD[0.164783555031310],USDT[0.042272199294068] |
| 04506714 | AKRO[2.000000000000000000],USD[0.000005087694070] |
| 04506715 | FTT[184.000000000000000000],LUNA2_LOCKED[33.860834490000000],MATIC[8.800000000000000],NFT[31135218609027115 7][1],USD[12.144516815000000000] |
| 04506737 | BCH[0.006503370000000 0],USD[0.000000041953992] |
| 04506742 | USD[50.000000000000000000] |
| 04506744 | USD[0.000229544075864 6] |
| 04506749 | USD[0.000000054065000] |
| 04506751 | BTC[0.002064470000000],NFT[31237748722485172 8][1],NFT[39964811577900244 5][1],NFT[50359220247543374 9][1] |
| 04506759 | USD[2.712181770000000] |
| 04506762 | AVAX[0.599791000000000],LUNA2[0.011163343820000],LUNA2_LOCKED[0.026047802240000],LUNC[2430.841619300000000],USDT[0.002014702365450 0] |
| 04506773 | SOL[0.000000044020690 0],USDT[0.000000032021000] |
| 04506785 | NFT[30346974747181598 4][1],NFT[40615272950740320 3][1],NFT[47876269262964935 9][1],TONCOIN[0.010000000000000] |
| 04506791 | BTC[0.061957150070000 0],ETH[0.871889549000000],FTT[42.264962007379327 6],LUNA2[0.000824531435600],LUNA2_LOCKED[0.000192306683000],NFT[30279086212144971 7][1],NFT[34001422261773561 9][1],NFT[39189409586080861 6][1],NFT[45022083835596608 4][1],NFT[55788140525986001 9][1],TRX[0.000000100000000],USD[990.534076369928997000000],USDT[3563.351293101509169 1],USTC[0.000000014767681 2] |
| 04506805 | TRX[0.000777000000000],USD[0.007107550017386 7],USDT[0.000000033186673] |
| 04506806 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000019445471 0] |
| 04506821 | TRX[0.000777000000000],USD[0.920795530000000],USDT[0.000000152326841] |
| 04506827 | ETH[0.000000070943500] |
| 04506830 | AKRO[1.000000000000000000],GBP[0.000127362228259 4],KIN[6.000000000000000],USD[0.000000068134789 6] |
| 04506836 | BTC[0.006205567056780 0],ETH[0.064194400000000],ETHW[0.000202000000000],RAY[364.970393010000000],SOL[1.461898560000000],USD[1.347959951028539 6] |
| 04506847 | AKRO[1.000000000000000],ATOM[0.072719250000000],BAO[3.000000000000000],DENT[5.000000000000000],ETH[0.000003160000000],ETHW[0.000031600000000],GRT[1.000000000000000],KIN[5.000000000000000],LUNA2[0.000359212067900],LUNA2_LOCKED[0.008381614918000],LUNC[78.219184070000000],NEAR[0.0002047800000000],NFT[37882695106835198][1],NFT[43789564110047957 4][1],NFT[48052870518373341 9][1],RSR[1.000000000000000],TRX[0.001718000000000],UBXT[2.000000000000000],USD[0.000000014463819 5],USDT[0.017852526102406 2],XRP[0.005065930000000] |
| 04506848 | AKRO[1.000000000000000],BTC[0.000481300000000],FIDA[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.001554000000000],USD[0.000000037357269],USDT[2002.534918796696 2506] |
| 04506853 | BTC[0.000000017096500],NFT[45171029540085146 8][1] |
| 04506862 | EUR[1.000000000000000],NFT[29298684097321642 8][1],NFT[42407088877033363 0][1],NFT[45062871020064025 7][1] |
| 04506865 | AUD[0.000000019454126 1],BTC[0.000036127000000],LUNA2_LOCKED[298.709273600000000],USD[243.785879040071495 7],USDT[36.208642750000000 0],USTC[18121.603469553286 2500] |
| 04506869 | USDT[0.000000066683630] |
| 04506883 | USD[2.730720816762071 5],USDT[0.000000056307173] |
| 04506888 | FTT[0.021978510000000] |
| 04506889 | BAO[4.000000000000000],ETH[0.000000038103550],KIN[3.000000000000000],NFT[44410591991286997 0][1],NFT[51490283775546712 0][1],TRX[1.000778000000000],USD[0.085388456159780 5],USDT[0.347407364267214 3] |
| 04506890 | BNB[0.000000030422053],DOGE[0.000000059627600],ETH[0.000000043092502],FTT[0.000000088340000],TRX[0.000000074108244],USD[0.000000100220946],USDT[0.000019974793139] |
| 04506892 | SOL[0.000000001000000],TRX[0.000000035144610],USD[0.000000485229922] |
| 04506903 | TRX[2.990000000000000] |
| 04506905 | AVAX[1.050483850000000],DOGE[99.934593690000000],DOT[4.474194230000000],ETH[0.383971850000000],ETHW[0.325841290000000],KIN[2.000000000000000],LUNA2[0.313459700000000],LUNA2_LOCKED[0.729131510000000],LUNC[1.007601230000000],TRX[0.000778000000000],USD[0.000000050000000],USDC[32.3996502200000000],USDT[89.837182374000000] |
| 04506915 | GALFAN[4.000000000000000],TRX[0.001554000000000],USD[-0.951359400337500000000],USDT[30.043981048151 6189] |
| 04506924 | TRX[0.000060000000000] |
| 04506927 | BTC[0.000022445497700 4],USD[1.703521445480000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04506928 | USD[3.739698017223025],XRP[0.9401390000000000] |
| 04506934 | ETH[0.0008394000000000],ETHW[0.0008394000000000],SOL[0.0000000010649100],TRX[0.0001260000000000],USDT[0.0000000052193995] |
| 04506939 | ETH[0.0001144600000000],ETHW[0.0001144600000000],LUNA2[0.0077247747950000],LUNA2_LOCKED[0.0180244745200000],LUNC[146.2592080000000000],SOL[0.0003112400000000],TRX[0.1021460000000000],USD[0.0021242020196900],USDT[0.0717417099860000],USTC[0.9984000000000000] |
| 04506947 | USD[0.0000144214329136],USDT[0.0389494800000000] |
| 04506952 | COPE[0.0000000100000000],HOLY[0.0101964390000000] |
| 04506956 | HT[0.0000000026284800],SOL[0.0000000061256300] |
| 04506965 | COPE[0.0000000100000000],HOLY[0.0000000030000000] |
| 04506966 | USD[0.0238351947057457],USDT[0.0000000052893365] |
| 04506978 | BAO[1.0000000000000000],ETH[0.0000004000000000],ETHW[0.0046123600000000],LUNA2[0.0005364575784200],LUNA2_LOCKED[0.0001251776830000],LUNC[11.6818731500000000],TRX[0.0000660000000000],USD[0.0000455933301196],USDT[0.0000000082858138] |
| 04506979 | TRX[0.0000010000000000] |
| 04506980 | COPE[0.0000000100000000],HOLY[0.0000000040000000] |
| 04506990 | COPE[0.0000000100000000],HOLY[0.0000000060000000] |
| 04506996 | AUD[0.0000000030952864],DENT[1.0000000000000000],SHIB[27000605.2464769200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04506999 | FTM[0.2751565000000000],USD[0.1035481200000000] |
| 04507003 | TRX[0.0007770000000000],USD[0.0000000152573483] |
| 04507006 | COPE[0.0000000100000000] |
| 04507008 | NFT[38967893818253672 1][1],TONCOIN[1.0000000000000000] |
| 04507011 | BTC[0.0403967600000000],FTT[5.1000000000000000],USD[-408.3949861755165197],USDT[0.0062431400790625] |
| 04507013 | COPE[0.0000000100000000] |
| 04507014 | LTC[0.0545218700000000],TRX[0.0001130000000000],USDT[0.0000000183451000] |
| 04507016 | BUSD[0.1324743800000000],USDT[50.0000000000000000] |
| 04507018 | BAO[1.0000000000000000],USD[30.0000000000000000],USDT[0.2000000188405068] |
| 04507021 | COPE[0.0000000100000000] |
| 04507023 | FTT[0.0146221857741846],USD[0.0000000125221960],USDT[0.0000000055769950] |
| 04507026 | USD[0.0000000128384136] |
| 04507027 | APE[0.0993410000000000],AVAX[0.0798600000000000],ETH[0.0000000100000000],LINK[0.0408150000000000],SOL[0.0098699000000000],USD[0.8814260091750000],USDT[0.0000000121243855] |
| 04507034 | COPE[0.0000000100000000],SLRS[1.1000000000000000] |
| 04507038 | TRX[0.0000010000000000],USDT[22.7586000000000000] |
| 04507051 | COPE[0.0000000100000000] |
| 04507052 | SOL[0.2399544000000000],TRX[0.0000020000000000],USDT[0.8286000000000000] |
| 04507056 | BNB[0.0000000029793067],BTC[0.0000000090000000],GMT[0.4251322900000000],NFT[402269018876706287][1],NFT[470931802842718692][1],NFT[503267147018269975][1],USD[0.0000002865037621],USDC[10251.8072150200000000],USDT[0.0000000050000000] |
| 04507059 | USD[5.0000000000000000] |
| 04507060 | HT[0.0000000037373035],MATIC[0.8904935679589170],SOL[0.0000001000000000],USD[0.0000001138213901],USDT[0.0000033381799055] |
| 04507061 | CTX[0.0000000094377936],FTT[0.0000000010115524],NFT[292680376852192432][1],NFT[453345317720446305][1],USD[0.0020833555234652],USDT[0.0000000044251710] |
| 04507068 | USD[0.0000000094667532] |
| 04507070 | COPE[0.0000000100000000] |
| 04507078 | FTT[0.0030136405890000] |
| 04507080 | COPE[0.0000000100000000] |
| 04507083 | USDT[22.7586000000000000] |
| 04507094 | COPE[0.0000000100000000] |
| 04507097 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000003440038000],DENT[2.0000000000000000],ETH[0.0000000074316300],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0002576331943650] |
| 04507100 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[11156926.7700333600000000],SOS[93388580.8293221800000000],USD[0.0000124880365132],XRP[226.6261009800000000] |
| 04507107 | FTT[0.0000000024794678],USD[0.0000000053477772],USDT[0.0000000088546856] |
| 04507108 | COPE[0.0000000100000000] |
| 04507114 | USD[3.7717736688273637] |
| 04507116 | USD[0.0000000163782728] |
| 04507125 | BNB[0.0096440951117100],BTC[-0.0000033380279471],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.9225281460000000],LUNC[0.0000000004961000],MATIC[0.0000000088455457],USD[0.0000235358919108] |
| 04507126 | COPE[0.0000000100000000] |
| 04507133 | FTT[1.0000000000000000],USD[1.7547004100000000] |
| 04507141 | BTC[0.0000058070000000],USD[-0.0094110580944682],USDT[0.0000000035702588] |
| 04507145 | BTC[0.0000337500000000],TRX[0.0007780000000000],USDT[1034.4284847481066875] |
| 04507160 | ETH[0.0000000300000000] |
| 04507165 | COPE[0.0000000100000000] |
| 04507184 | COPE[0.0000000100000000] |
| 04507186 | ETH[0.0000000023785400] |
| 04507188 | USD[0.0000000043255746],USDT[0.0000000073800000] |
| 04507192 | USD[-53.9254490702641042],USDT[81.2782220100000000] |
| 04507196 | TRX[0.8167000000000000],USDT[1.5502572220000000],XPLA[820.0000000000000000] |
| 04507203 | FTT[1.0122654400000000],TRX[0.0011020000000000],USDT[0.0000000094082425] |
| 04507204 | USD[0.4461563670000000],XPLA[0.3796330600000000] |
| 04507217 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04507218 | ETH[-1.92252955657094404],ETHW[0.0002179600000000],FTT[26.409025670000000000],USD[2883.800212808008960900000000000],USDT[3274.5695220960000000] |
| 04507220 | BTC[0.040777990000000000],ETH[1.479213300000000000],ETHW[1.478593680000000000],NFT[2897130742376293313][1],NFT[3213190285620815227][1],NFT[3324169096844546697][1],NFT[4002788605568595018][1],NFT[4591269759010578550][1],NFT[4615016608982175220][1],NFT[5207999311595755565][1],NFT[5298484814642971023][1],USD[25423.601257970000000000],USDT[0.000000030225100] |
| 04507222 | AAVE[0.442399130000000000],AURY[102.834877550000000000],AVAX[1.446399630000000000],ETH[0.086140670000000000],ETHW[0.086140670000000000],FTM[73.791207230000000000],LUNA2[0.000474302749040000],LUNA2_LOCKED[0.001173373081100000],LUNC[16.179580400000000000],SOL[2.378384580000000000],TRX[0.000001000000000000],USD[169.2016186590117636110],USDT[0.000000031317732] |
| 04507223 | TONCOIN[31.093780000000000000],USD[0.169883760000000000] |
| 04507229 | COPE[0.000000010000000000] |
| 04507233 | USD[1.795789385000000000] |
| 04507238 | TRX[0.000945000000000000],USD[0.015759550000000000],USDT[0.000000004071195] |
| 04507240 | BNB[0.000000008161832],BTC[0.000000005249518],MATIC[0.000000098195360],TRX[0.000014001475813700],USD[0.000001419686533900],USDT[0.000000083410287] |
| 04507246 | BAO[1.000000000000000000],FTT[0.000000002857300],XRP[0.000000065475786] |
| 04507249 | ETH[0.000000029841758],LTC[0.046171038831751500] |
| 04507256 | BTC[0.000006300000000000],ETH[0.000007400000000000],ETHW[0.000007400000000000],NFT[3355680975643820508][1],NFT[4317255678994613930][1],USD[0.000000066500000000] |
| 04507272 | DOGE[100.000000000000000000],SHIB[400000.000000000000000000],USD[0.000000065263158] |
| 04507276 | LUNA2[0.004661205917000000],LUNA2_LOCKED[0.010876147140000000],LUNC[1014.987402000000000000],TRX[0.017605000000000000],USDT[20.708588803167446800] |
| 04507278 | COPE[0.000000010000000000] |
| 04507295 | TONCOIN[0.030000000000000000] |
| 04507300 | AUD[38.974648768621678700],AVAX[0.000000010000000000] |
| 04507304 | AUD[0.000178799944216],BAO[2.000000000000000000],ETH[0.007355100000000000],ETHW[0.007355100000000000],KIN[2.000000000000000000],USD[0.000009230385606100] |
| 04507305 | ETH[0.000000010000000000],USD[1.593808380000000000] |
| 04507309 | BNB[0.002583630000000000] |
| 04507315 | USD[19.932094040500000000],XPLA[209.978000000000000000] |
| 04507325 | BTC[0.000000003104900],SHIB[100000.000000000087340000],USD[0.000000001700396],XRP[0.000000000002457982] |
| 04507332 | FTT[0.404777165520000000],USD[-0.081381059053503],USDT[0.105184695156222500],XPLA[0.049753240000000000] |
| 04507337 | BTC[0.000018289587500000] |
| 04507344 | MATIC[0.200000000000000000],NFT[3582498829366532236][1],NFT[3818009960253773742][1],NFT[3839606451996643550][1],NFT[4040989496422821270][1],NFT[4901768141993377162][1] |
| 04507345 | TRX[0.004968000000000000],USDT[8.960493095284198] |
| 04507347 | BTC[0.000014300000000000],FTT[25.995060000000000000],LUNA2[0.004601907882000000],LUNA2_LOCKED[0.010737785060000000],LUNC[1002.075130000000000000],USD[-1204.196197284020143700],USDT[0.008375807826690000],WRX[25209.663651960000000000],XRP[14004.596111990000000000] |
| 04507355 | ARS[1823.939667840000000000],USD[0.000000004737407] |
| 04507377 | BNB[0.000000099568820],MATIC[0.000000038790600],NFT[4157041486786603830][1],NFT[5159529340545708460][1],NFT[5424995587920758700][1],SOL[0.000000008326480000],TRX[0.000007000000000000],USDT[0.000000000434390] |
| 04507383 | BTC[2.390682580000000000],GBP[0.000009504160153140],USD[4.354471760000000000] |
| 04507388 | BTC[0.001082000000000000],DOGE[30.587791510000000000],TRX[0.001554000000000000],USD[20.908679901510550900],USDT[19.020525677139429000] |
| 04507393 | DOT[0.065967400000000000],TRX[0.737060000000000000],USD[2549.088228778000000000],XRP[258.948200000000000000] |
| 04507394 | COPE[0.000000010000000000] |
| 04507409 | ATOM[0.000000005294230000],AVAX[0.004056548391720000],ETH[0.000332261151540000],ETHW[0.000332256314888690],FTT[0.000338410732065500],LUNA2[0.003265717457000000],LUNA2_LOCKED[0.007620007740000000],LUNC[709.318593182000000000],MATIC[0.070751520000000000],SHIB[17143583.637606330000000000],USD[1.585869315041214100],USDT[0.000000011717920000],USTC[0.001169000000000000] |
| 04507453 | USD[1.169399106750000000],USDT[0.000000002041490] |
| 04507455 | USD[-0.099573900826526700],USDT[0.13653058046602534] |
| 04507466 | USD[0.448938548500000000],USDT[9.000000005176270] |
| 04507484 | BTC[0.048067228797750000],ETH[-0.078807749669238][1],ETH[0.000000083771055],ETHW[0.020946083771055],FTT[0.005081810000000000],LUNA2_LOCKED[18.104604330000000000],MATIC[0.000000003900000],NFT[2905095379013968960][1],NFT[4221835377989013760][1],NFT[4428458767809691310][1],NFT[4556846126451619600][1],NFT[5415344217556136031][1],SOL[10.066505694122385500],SWEAT[99.301600000000000000],USD[1072.312279798733437],USDT[0.000000148880784] |
| 04507502 | LUNA2[0.000000004000000000],LUNA2_LOCKED[21.431407370000000000],MATIC[1.000000000000000000],NFT[3794604229058711500][1],NFT[4165844847895198000][1],NFT[4971203749991123560][1],NFT[5308857536697433250][1],USD[0.000000055871500] |
| 04507504 | USD[0.000000000628057600],USD[0.000000004530304] |
| 04507505 | TRX[0.001554000000000000] |
| 04507508 | AKRO[2.000000000000000000],APE[0.500000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],LINK[0.040558320000000000],LUNA2[3.772060934000000000],LUNA2_LOCKED[8.801475512000000000],LUNC[821374.210000000000000000],TRX[2.000832000000000000],USD[650.478620906528055100],USDT[0.248853299440116120] |
| 04507510 | FTT[2.699487000000000000],USD[0.104400000000000000] |
| 04507517 | NFT[4909997681162108931][1],NFT[5704338114003526111][1],USD[0.000000000775000],USDT[1.160406514375000000] |
| 04507534 | USD[0.008649499370545] |
| 04507543 | LUNA2[0.001249749997000],LUNA2_LOCKED[0.002916083326000],LUNC[0.001684797973900],USD[0.000000063395726],USTC[0.017689720000000000] |
| 04507564 | DENT[1.000000000000000000],NFT[2910845599172728571][1],NFT[3103515300839956921][1],NFT[4880274636815514321][1],USD[0.000000098988514],USDT[0.000000171034455] |
| 04507569 | USD[0.104801470000000000],USDT[9.000000000000000000] |
| 04507570 | USD[0.848063405850000000],USDT[7.000000122057246] |
| 04507571 | BAO[1.000000000000000000],BNB[0.000000000793200],TRX[0.000001000000000000] |
| 04507573 | ETH[24.155302220000000000],FTX[72.133402220000000000],TRX[0.000946000000000000],USD[0.000000091336192],USDT[16189.693861760000000000] |
| 04507593 | BTC[0.104800000000000000],ETH[0.974356360000000000],ETHW[1.625356360000000000],FTT[42.999031000000000000],NFT[3435098465238400889][1],NFT[3540066612013361110][1],NFT[3779866047546136922][1],NFT[3966872223319661149][1],NFT[4217363744078574840][1],NFT[4671513568819024530][1],NFT[4985954794959384700][1],NFT[5627763751815631280],TRX[0.000280000000000000],USD[11.243070149700000000],USDT[359.140897558750000000] |
| 04507605 | ETH[0.007130000000000000],ETHW[0.007130000000000000] |
| 04507607 | COPE[0.000000010000000000] |
| 04507608 | APE[123.945544190000000000],BTC[0.157354080000000000],DOT[10.420091170000000000],ETH[0.936755740000000000],SOL[5.252146740000000000],USD[0.002445586694198990],USDC[267.824133610000000000] |
| 04507635 | USD[0.000000005244118] |
| 04507638 | USD[0.517929481000000000],USDT[8.000000004980899] |
| 04507639 | USD[0.661741924245024900],USDT[0.000000004602534] |
| 04507647 | USD[3.466013588000000000],USDT[0.000000131560556] |
| 04507679 | LUNA2[0.000000006000000000],LUNA2_LOCKED[3.446708570000000000],TRX[0.000002000000000000],USDT[0.008395009400000000] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04507686 | LTC[0.0000000002058572],USD[2.3580157816671263] |
| 04507706 | BNB[0.0000000100000000],MATIC[0.2188919000000000],TRX[0.5539310000000000],USD[0.0000000138281650] |
| 04507707 | BNB[0.0000000090022500],BTC[0.0000000064147192],FTT[0.0001234200000000],LTC[0.0000008330710],MATIC[0.0000000066807214],SOL[0.0000000068964226],USD[0.0000000115750099],USDT[0.5998800269878357] |
| 04507710 | BTC[3.3331983320000000],USD[0.0550537683700000],USDT[23676.3355952410000000] |
| 04507711 | WRX[6447.7870878900000000] |
| 04507713 | COPE[0.5244700696440000],USD[0.0000000019560000] |
| 04507724 | TRX[0.0000010000000000],USD[0.0000000076687703],USDT[0.0000000096986985] |
| 04507726 | NFT[332376913832320268][1],NFT[378818627289771809][1],NFT[435872332007521446][1],NFT[486014279209910840][1],NFT[524552931691478237][1],NFT[552808165832096586][1],USD[0.0000000051185800],USDC[158.3808614500000000],USDT[0.0000000092401090] |
| 04507735 | AKRO[1.0000000000000000],BTC[0.0000000025191000] |
| 04507737 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DFL[37.0295504300000000],KIN[4.0000000000000000],MATIC[2.0002009600000000],SXP[2.0000000000000000],TONCOIN[0.3200000000000000],TRX[2.0000300000000000],USD[0.0000000164407514],USDT[2.3157263787620463] |
| 04507744 | COPE[0.0000001000000000] |
| 04507747 | IND[0.0477800000000000],USD[1.0314789283750000] |
| 04507750 | NFT[292759817809892953][1],NFT[311694925304130470][1],NFT[422027651381108891][1],NFT[462855187196108450][1],USDT[0.0550254800000000] |
| 04507751 | USD[0.0044170639000000] |
| 04507754 | ETH[0.0000000075710316],USD[0.0001177217589960] |
| 04507757 | USDT[2.0125702000000000],XRP[0.4600610000000000] |
| 04507767 | ARS[827.9265132132004638],UBXT[1.0000000000000000] |
| 04507768 | BNB[0.0000000226062000],SOL[0.0000000113009190],TRX[60.1312240047339968],USD[0.0000039534134528],USDT[0.0000000170791921] |
| 04507773 | APE[0.0000000034120000],BIT[1.7304443117464896],BNB[0.0001611767521222],KIN[1497.4113765800000000],TRX[0.0054390000000000] |
| 04507776 | XRP[49.0082630000000000] |
| 04507779 | COPE[0.0000001000000000],SLRS[1.1000000000000000] |
| 04507780 | BAO[1.0000000000000000],LINK[0.0008998400000000],SGD[0.0000011014497718],UBXT[1.0000000000000000] |
| 04507789 | COPE[0.5000000000000000] |
| 04507796 | COPE[0.0000001000000000] |
| 04507798 | TRX[0.0000140000000000],USD[0.0000001430107890],USDT[0.5000016188970932] |
| 04507803 | ETH[0.0000000070077400] |
| 04507807 | USD[30.0000000000000000] |
| 04507808 | COPE[0.0000001000000000] |
| 04507811 | CTX[0.0000000096000000],TRX[0.0000000032410987],USD[0.0026799138563988],USDT[0.0007763370752689] |
| 04507814 | AVAX[0.0400000000000000],GENE[0.0739400000000000],USD[30.7493364856000000],USDT[0.0050529100000000] |
| 04507829 | COPE[0.0000001000000000] |
| 04507842 | COPE[0.0000001000000000] |
| 04507850 | USD[0.0000015865139480] |
| 04507854 | USD[41.7459115736641794] |
| 04507856 | BNB[0.0000000060755300] |
| 04507862 | COPE[0.0000001000000000] |
| 04507868 | USDT[1.0100029376025046] |
| 04507869 | COPE[0.0000001000000000] |
| 04507884 | APE[0.0984800000000000],USD[0.0001453330741131],USDT[0.0000000057639905] |
| 04507886 | AMPL[4.0658335412331139],ATOM[0.3935020000000000],AUDIO[0.9580100000000000],AVAX[0.0998100000000000],BCH[0.0018766900000000],BNB[0.0076511100000000],COMP[0.0001321470000000],CREAM[0.0171823000000000],DOGE[0.7121500000000000],ETH[0.0107440700000000],ETHW[0.0106071700000000],EUR[0.0018374309802093],FIDA[1.9308400000000000],HNT[0.0984800000000000],KNC[0.3663700000000000],LINK[0.0983280000000000],LUNA2[0.0798557686911000],LUNA2_LOCKED[0.1863301269426000],LUNC[86.3287631000000000],MAPS[0.9257100000000000],MATH[0.0434240000000000],MKR[0.0009669400000000],MOB[3.4259000000000000],SOL[0.0970740000000000],SRM[0.9908800000000000],SXP[0.0604230000000000],TOMO[0.1543810000000000],UNI[0.0891035000000000],USD[0.0000001662230701],USDT[54.6289147490078898],USTC[111.2478500000000000],XPLA[39.9449000000000000],YFI[0.0009975300000000] |
| 04507890 | TRX[0.0000030000000000],USD[1.7460129909000000] |
| 04507894 | NFT[327999374607762809][1],NFT[395506782402076401][1],NFT[490201859494002971][1],TRX[0.0001600000000000],USD[0.0417302035248773],USDT[0.0000054291684568],USTC[0.0000000032000000],XRP[0.0000000052800000] |
| 04507900 | USD[0.0000036178019168] |
| 04507901 | LUNA2[0.0000000334508821],LUNA2_LOCKED[0.0000000780520582],LUNC[0.0072840000000000],USD[0.3648873938970144],USDT[0.0000000083768294] |
| 04507905 | GENE[0.0750000000000000],SOL[0.0095288900000000],USD[0.9875460956105048] |
| 04507909 | BTC[0.0010000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],LUNA2[1.2252876250000000],LUNA2_LOCKED[2.8590044580000000],LUNC[266808.9600000000000000],USD[0.0511516733731372] |
| 04507913 | TRX[0.7447950000000000],USD[0.0624837892500000],USDT[0.0000000080000000] |
| 04507922 | TRX[0.7340340000000000],USD[5.7428827767750000] |
| 04507928 | BTC[0.0000000084000000],ETH[0.0000014900000000],ETHW[0.0000014900000000],USD[0.0000116495334504] |
| 04507936 | COPE[0.0001000000000000] |
| 04507954 | COPE[0.0000001000000000] |
| 04507961 | LUNA2[0.0000000423991308],LUNA2_LOCKED[0.0000000989313052],LUNC[0.0092325000000000],NFT[312674063913799932][1],USD[0.0000001565702240],USDT[0.0000000070250332] |
| 04507963 | TRX[0.0000010000000000] |
| 04507965 | USD[98.1310027736159685] |
| 04507970 | FTT[49.8250065200000000],KIN[1.0000000000000000],NFT[289017290186999452][1],NFT[394351468163004735][1],NFT[435924954066622468][1],NFT[460929448518847848][1],NFT[502665557730532671][1],NFT[557895005004554644][1],USDT[278.8416335000000000] |
| 04507983 | NFT[348303431556567951][1],NFT[409769305963344536][1],NFT[429281581946863929][1],USDT[1.0586223600000000] |
| 04507986 | AKRO[4.0000000000000000],APT[224.7414282635606120],AVAX[0.0000000012173952],BAO[34.0000000000000000],DAI[0.0142846100000000],DENT[5.0000000000000000],ETH[0.0036000089075555],KIN[45.0000000000000000],MATIC[0.0000000047971617],RSR[7.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000217750443],USDT[0.0000007436721320] |
| 04507988 | BUSD[128.5515583800000000],DOGE[39504.5548167800000000],USD[257.0655375099714293],USDT[0.1953608045812092],XPLA[861.7933890000000000] |
| 04507993 | MCB[21.8500000000000000],USD[0.0337865050000000],USDT[0.0000000049840075] |
| 04507994 | FTT[32.2002763300000000],TRX[0.0016430000000000],USDT[7472.5880025241854537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04507998 | FTM[5.2302575600000000],SOL[0.2299117400000000] |
| 04508005 | ETH[0.0000000048336296],FTT[0.0000000006939815],USD[147.0078632175269000],USDT[1581.7649481412209210] |
| 04508011 | BNB[0.0000000100000000],SOL[0.0000000100000000],USDT[0.0000000081659579] |
| 04508027 | GOG[45.1198530000000000] |
| 04508035 | BTC[0.0000000361440600],ETH[0.0100000003229900],ETHW[0.0100000003229900] |
| 04508037 | BTC[0.0026187700000000],FTT[1.0991800000000000],LUNA2[1.1498111560000000],LUNA2_LOCKED[2.6828926970000000],LUNC[250373.8000000000000000],USD[0.0000701717020839] |
| 04508040 | CHF[785.0002266987680104],ETH[0.5499017500000000],USD[15.1299235500000000] |
| 04508048 | XRP[0.0004150000000000] |
| 04508049 | USD[42.9628776690000000],USDT[0.2100000077402577] |
| 04508051 | LUNA2[0.0561416806800000],LUNA2_LOCKED[0.1309972549000000],LUNC[1379.3905457700000000],TRX[0.0000010000000000],USD[-0.0275993076865653],USDT[0.0000000001739343] |
| 04508057 | SOL[0.0000001000000000],TRX[0.0000000039588714] |
| 04508062 | NFT[4061536402311636900][1],NFT[4198283862081149971][1],NFT[5306559687893598200][1],NFT[5570820352933007620][1],USD[5.2364706300000000] |
| 04508084 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000001032165578] |
| 04508089 | COPE[0.0000000100000000] |
| 04508092 | USD[0.0000000459665589],USDT[0.0000389026250509] |
| 04508093 | BTC[0.0000000012401493] |
| 04508096 | TRX[4.0000000000000000] |
| 04508100 | BAO[1.0000000000000000],ETH[0.0004898200000000],ETHW[0.0004898200000000],KIN[2.0000000000000000],MATIC[0.0452810600000000],NFT[5210482975735031157][1],NFT[5375980551153193248][1],NFT[5725874420989051920][1],SOL[0.1047225200000000],USD[0.9302161967457008] |
| 04508107 | COPE[0.0000001000000000] |
| 04508110 | COPE[0.0000000100000000] |
| 04508118 | USD[0.0000000011925373],USDT[17.6341642500000000] |
| 04508124 | USDT[0.0000061763770220],XPLA[50.0000000000000000] |
| 04508130 | APE[0.0000000012000],ATOM[0.0000000046694000],AVAX[0.0000000845158000],AXS[0.0000000087315544],DOT[0.0000000023635399],FTM[0.0000000085618000],FTT[44.0079305216577024],LUNA2[0.8908602524000000],LUNA2_LOCKED[2.0786739220000000],LUNC[0.0000000090000000],USD[0.3588604678632851],USDT[0.0000001248226393],USTC[0.0000000091200000] |
| 04508131 | BNB[0.0062522100000000],USD[0.6370024737000000],USDT[0.0030000000000000] |
| 04508135 | BTC[0.0000001000000000],USD[0.0000000079582854],USDT[0.0000000064611307] |
| 04508139 | BTC[0.0000000040000000],FTT[0.9037854545129236],USDT[47.9567779301250000] |
| 04508156 | FTT[2.1067046000000000],USD[0.0033360024179009] |
| 04508162 | BTC[0.0000000035558148],FTT[0.0452467206516559],LUNA2[0.0000000050000000],LUNA2_LOCKED[6.8521170090000000],USD[0.0000000042000000] |
| 04508164 | BTC[0.0000010000000000],USDT[0.0006553273434144] |
| 04508172 | BTC[0.0000000061347435],ETH[0.0000000044379861],TRX[0.0015560000000000],USD[-229.5683200777102741],USDT[254.3712979581970681] |
| 04508180 | XRP[17845.1647233700000000] |
| 04508185 | ETH[0.0000000100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000062689500] |
| 04508188 | BAO[1.0000000000000000],BNB[0.0000091086124139],BTC[0.0000000082117724],ETH[0.0000000815312963],FTT[0.0000000007695038],KIN[1.0000000000000000],TRX[8.9260418109522585],UBXT[2.0000000000000000],USD[0.0000034263573543],USDT[9.5000053117846815],XRP[0.0000000011307934] |
| 04508190 | CEL[0.0678000000000000],CRO[1.3840000000000000],FTT[0.0700204705423324],PERP[0.0891600000000000],TRX[0.0000000076893285],USD[0.0000000084272446],USDT[0.0000000092500000] |
| 04508202 | BTC[0.0049449700000000] |
| 04508217 | BTC[0.0000810000000000],FTT[0.0274014500000000],TRX[20.0160910000000000],USD[22059.2874179567159523],USDT[158210.9814784515225525] |
| 04508232 | LUNA2[0.8721201105000000],LUNA2_LOCKED[2.0349469250000000],LUNC[2.8094380000000000],SOL[0.0094860000000000],USD[0.3199823693924800] |
| 04508235 | USDT[7.5770000000000000] |
| 04508242 | ETHBULL[0.0048000000000000],TRX[0.0007770000000000],USDT[0.0000000060000000] |
| 04508245 | TRX[0.3513520000000000],USDT[1.1068824330000000] |
| 04508252 | TRX[0.0016041256870400],USD[175.9322575918998600],USDT[177.1078013669355636] |
| 04508262 | XRP[1.0000000000000000] |
| 04508270 | COPE[0.0000001000000000] |
| 04508276 | ETH[0.0000000096000000],USD[0.0000000007282608] |
| 04508281 | FTT[0.0244346173136500],NFT[4565906290774690486][1],NFT[4659256163976994855][1],NFT[5752078518209337745][1],USDT[0.2326273000000000] |
| 04508285 | BTC[0.0000978600000000],USD[0.5616524046651200] |
| 04508286 | ETH[0.0000000048028700] |
| 04508287 | NFT[2945345125466701002][1],NFT[3767523128113337101[1],NFT[4851672675621501711][1],USD[1.0000000000000000] |
| 04508288 | USD[6.6569112179206205],WRX[10378.9361435800000000] |
| 04508312 | BNB[0.0000000046434301],ETHW[0.1129774047598230],LUNA2[5.1193788930000000],LUNA2_LOCKED[11.9452174200000000],LUNC[499695.3384740000000000],USD[14.1714929702354826],USDT[0.0000093903087892] |
| 04508327 | ATLAS[6648.4885325400000000],KIN[1.0000000000000000],TRX[0.0000010000000000] |
| 04508329 | BTC[0.0492124630000000],ETH[0.1396413800000000],ETHBULL[0.0000937000000000],ETHW[0.1396413800000000],SOL[0.0015462200000000],USD[-70.5519350203908694000000000],USDT[0.0000002096930472] |
| 04508337 | ETH[0.0121266979210000],ETHW[0.0121266979210000],USD[23.1753997489290000] |
| 04508340 | STEP[0.1209400000000000],TRX[0.0002330000000000],USD[0.0013352005750000],USDT[0.0078341300000000] |
| 04508352 | USDT[0.0000000696161670] |
| 04508353 | USD[0.1402122775000000],USDT[0.0000002688857439] |
| 04508367 | ETH[0.0000000008579000],USD[0.0000000019707361] |
| 04508369 | USD[10.0000000000000000] |
| 04508371 | NFT[3900216088718194840][1],NFT[5557317027683590017][1],NFT[5718565456725784880][1],USD[0.0016263575000000],USDT[0.0000000070330628] |
| 04508373 | XRP[5.0000000000000000] |
| 04508381 | HT[0.0000000046800000],NFT[3483869023290231820][1],NFT[3721186940794742320][1],NFT[4045750119418332780][1],NFT[5217817579155571870][1],NFT[5749626390426102070][1],USD[0.0413892366550000],USDT[0.0092000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04508387 | AKRO[1.000000000000000],BNB[0.000000007186343],ETH[0.000000050000000],NFT (34108936278916373)[1],NFT (47418644163626184)[1],NFT (48733523155003595)[1],NFT (52380356330142651)[1],NFT (55244966713848785)[1],TRX[0.003730000000000],USD[0.003341630000000],USDT[217.891330091574733] |
| 04508390 | DENT[1.000000000000000],USDT[0.000012572913832] |
| 04508392 | USDT[0.000001752903932] |
| 04508394 | BTC[0.049999047077500],ETH[0.002328000000000],ETHW[0.005176000000000],TRX[0.000020000000000],USD[29.961682540052466],USDT[1.002080317150960] |
| 04508395 | COPE[0.000000000000000] |
| 04508402 | GMT[0.537600000000000],STG[0.938400000000000],TRX[0.829026000000000],USD[0.409509351250000],USDT[0.476924007500000] |
| 04508403 | BTC[0.000000033491800] |
| 04508406 | USD[0.000000354863512] |
| 04508408 | BTC[0.000000046958416],FTT[0.000000010462024],USD[0.001505365286625] |
| 04508409 | LUNA2[0.007539535706000],LUNA2_LOCKED[0.017592249980000],UNC[1641.749773700000000],SOL[0.005157920000000],USD[0.004207056700000],USDT[0.020740037682497] |
| 04508411 | COPE[0.000000100000000] |
| 04508412 | BNB[0.000000020028200],USDT[0.000004895829283] |
| 04508414 | COPE[0.000000100000000] |
| 04508415 | USD[0.001134417000000],USDT[0.165458800000000] |
| 04508417 | USD[0.000000087500000] |
| 04508422 | COPE[0.000000100000000] |
| 04508424 | BTC[0.000000006952600] |
| 04508428 | USD[0.000002852041417] |
| 04508436 | LTC[0.001426760000000],USDT[0.000000004250000] |
| 04508439 | COPE[0.000000100000000] |
| 04508443 | AURY[20.000000000000000],USD[0.989327880000000],USDT[0.000000093031586] |
| 04508445 | BNB[0.000000100000000],USDT[0.000000000650000] |
| 04508448 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],OMG[1.040124110000000],TWTR[-0.000000031420000],UBXT[3.000000000000000],USD[0.000010886410739],USDT[0.002541693004910] |
| 04508449 | AAVE[0.000000097756586],BTC[0.000000024335072],NFT (49487869553354023)[1],NFT (52242998671998345)[1],NFT (56134175963867364)[1],TRX[0.000000026687528],USD[0.000277810669340],USDT[0.000000087740226] |
| 04508459 | USD[0.000000117525986],USDT[0.000000064529738] |
| 04508461 | COPE[0.000000100000000] |
| 04508464 | ETH[0.000000026468111],USD[0.004719688203863] |
| 04508475 | COPE[0.250000010000000] |
| 04508483 | SRM[6.000000000000000] |
| 04508487 | SOL[0.000000100000000],USD[0.000000003750000] |
| 04508496 | COPE[0.440000000000000] |
| 04508498 | BNB[0.000000037609782],BTC[0.000000008943644],MATIC[0.000000099800000],NFT (40362578209082572)[1],NFT (42633725037621390)[1],SOL[0.000000063500000],USDT[0.000000052609696] |
| 04508500 | USD[30.000000000000000] |
| 04508505 | SOL[0.000000100000000],TRX[0.018800000000000],USDT[0.177798660000000] |
| 04508510 | COPE[0.000000100000000] |
| 04508517 | USD[0.013789078500000] |
| 04508520 | COPE[0.000000100000000] |
| 04508521 | BNB[0.000000092235000] |
| 04508529 | ETH[0.004276910000000],ETHW[0.004276910000000],TRX[0.001106000000000],USD[0.000016951999759],USDT[0.000086862394442] |
| 04508530 | ETH[0.000000100000000],USD[0.000000009848500] |
| 04508535 | DOT[70.078595480000000],ETHW[3.654573090000000],MATIC[1000.000000000000000],USD[0.000000007528947],USDT[0.000000029985125] |
| 04508537 | BTC[0.000003370000000],ETH[0.087670531414080],ETHW[0.087670531414080],TRX[0.000028000000000],USDT[0.360003463236279] |
| 04508538 | COPE[0.000000100000000] |
| 04508540 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[224.959664181163768],XPLA[44.491255180000000],XRP[0.725091000000000] |
| 04508543 | BAO[6.000000000000000],BNB[0.000000007500000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000000018400615],UBXT[2.000000000000000],USD[0.000001492066580],USDT[0.000000077285100] |
| 04508546 | LUNA2[0.181644902700000],LUNA2_LOCKED[0.423838106300000],USD[0.176688480272129],USDT[0.000000148937965] |
| 04508547 | TRX[0.096737880000000],USD[-0.000026203144695] |
| 04508551 | TRX[0.000010000000000] |
| 04508555 | BTC[0.026327540457092],USD[0.394338946266075],XRP[0.480139000000000] |
| 04508557 | COPE[0.000000100000000],SLRS[1.100000000000000] |
| 04508560 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000008671175] |
| 04508566 | COPE[0.250000000000000] |
| 04508568 | COPE[0.000000100000000] |
| 04508573 | AUDIO[750.000000000000000],AURY[89.000000000000000],GENE[169.700000000000000],SOL[9.650000000000000],USD[44.385061302500000] |
| 04508581 | COPE[0.000000100000000] |
| 04508594 | COPE[0.000000100000000] |
| 04508597 | USDT[0.000000074225830] |
| 04508599 | ETH[0.000000025785100],NFT (30514837358930518)[1],NFT (38044519540633774)[1],NFT (39452570486007206)[1],NFT (39936105529184419)[1],NFT (53371322519489783)[1],USD[0.000013267254159] |
| 04508600 | BTC[0.001477865000000],FTT[11520.287470946121587],LUNA2[0.080288535940000],LUNA2_LOCKED[0.018733991720000],LUNC[0.005547000000000],USD[0.001617959626408],USDT[14028.711527635703829],USTC[0.704750000000000] |
| 04508603 | USD[4.725709010000000] |
| 04508605 | ETH[0.000000040127500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04508617 | USD[0.797805078178965] |
| 04508820 | COPE[0.000000100000000] |
| 04508628 | COPE[0.000000100000000],SLRS[1.100000000000000] |
| 04508632 | BTC[4.222661469000000000],CHF[0.000000000093504],ETH[13.749371293448865],EUR[0.000000068750287],USD[66.361056304263125],USDT[56.455919811606484] |
| 04508636 | TRX[0.002331000000000],USDT[0.000329781610388] |
| 04508640 | COPE[0.000000100000000],SLRS[1.100000000000000] |
| 04508645 | TRX[0.001558000000000],USDT[0.000003544951532] |
| 04508657 | COPE[0.000000100000000] |
| 04508661 | USD[0.000000067905188] |
| 04508666 | LUNA2[0.831296667900000],LUNA2_LOCKED[1.939692225000000],LUNC[113203.392393610000000],SOL[0.000000093617175],USD[0.000000113312744],USDT[0.000000427732350] |
| 04508669 | BTC[0.000000058000000],SOL[0.009595300000000],TRX[1547.039405000000000],USD[1.205406872375420],USDT[0.071027137725000] |
| 04508672 | DOGE[165.000000000000000],NFT[388130308545720550][1],NFT[510125877993213392][1],NFT[571576926614732068][1],USD[0.073034502500000] |
| 04508675 | USD[0.000002847302858] |
| 04508677 | COPE[0.000000100000000] |
| 04508687 | COPE[0.000000100000000],SLRS[1.100000000000000] |
| 04508692 | USD[5.000000000000000] |
| 04508698 | COPE[0.000000100000000] |
| 04508701 | ETH[0.000166152518240],ETHW[0.000166152518240] |
| 04508703 | USD[0.000000050000000] |
| 04508710 | BAO[2.000000000000000],FTT[17.906925502805062],KIN[1.000000000000000],TRX[0.002332000000000],USD[0.802074260601410],USDT[0.000000199135686] |
| 04508713 | USD[0.081845569750000],USDT[0.000000096978920] |
| 04508715 | USD[0.000000069223400],USDT[6502.853230356227044] |
| 04508718 | COPE[0.000000100000000] |
| 04508724 | BTC[0.000000032528500],FTT[0.097486158305573],LUNA2[0.001856790313000],LUNA2_LOCKED[0.004332510731000],USD[0.780318865200000],USDT[0.000000085000000] |
| 04508727 | COPE[0.000000100000000] |
| 04508729 | COPE[0.000000100000000] |
| 04508737 | USD[0.000109780956040],USDT[0.000000078954660] |
| 04508739 | BTC[0.011500000000000],ETH[0.079000000000000],ETHW[0.079000000000000],USD[218.661548899500000],XRP[30.000000000000000] |
| 04508743 | COPE[0.000000100000000] |
| 04508745 | MOB[5.500000000000000],NEXO[11.997720000000000],USD[0.339196836250000] |
| 04508753 | AKRO[1.000000000000000],KIN[3.000000000000000],NFT[338986763787923080][1],NFT[481610464935799835][1],TRX[2.000000000000000],USD[0.000032358208391],USDT[8.449695450000000] |
| 04508754 | COPE[0.000000100000000] |
| 04508762 | USD[0.840689457500000] |
| 04508764 | USD[0.000000097563265],USDT[0.000000007381495] |
| 04508767 | COPE[0.000000100000000] |
| 04508774 | BTC[0.000000759067600],IND[0.000000025597717],TRX[0.000000003239912],USD[0.003850058402167] |
| 04508776 | BNB[0.000000746912],MATIC[0.000000047200000],NFT[353870096669278547][1],NFT[553285628797203381][1],NFT[557644232117844012][1],USDT[0.319754665045627] |
| 04508777 | NFT[429512547373312643][1],NFT[478848422516826322][1],TRX[0.008130000000000],USD[17.470672095338037],USDT[0.010869775863596] |
| 04508780 | COPE[0.000000100000000] |
| 04508781 | TRX[0.001554000000000],USDT[0.000000031618432] |
| 04508788 | SXP[1.400000000000000],USD[2.704423108815366],USDT[0.1135961423476156] |
| 04508795 | COPE[0.000000100000000] |
| 04508796 | BCH[0.000000009897382],BTC[-0.003900655303046],ETH[0.204000004232925],FTT[0.000000075992797],USD[66.486371381502094],USDT[0.000000051693019],XRP[0.000000018266114] |
| 04508797 | GENE[0.075000000000000],USD[0.000000046250000] |
| 04508802 | BAO[1.000000000000000],KIN[3.000000000000000],NFT[309336620192921149][1],NFT[351689308579118443][1],NFT[387352183900138753][1],NFT[542581468787555289][1],NFT[550609160554448439][1],USD[0.000091052541552],USDT[0.000000071718419] |
| 04508810 | CVX[0.000000022581456],DENT[1.000000000000000],EUR[0.000000064553662],KIN[1.000000000000000],LUNA2[0.003557328105000],LUNA2_LOCKED[0.008300432245000],LUNC[774.615684450000000],TRU[1.000000000000000],USD[0.000000094086837],USDT[0.000000096090448] |
| 04508814 | COPE[0.000000100000000] |
| 04508825 | BNB[0.000000100000000],SOL[0.000000050962994] |
| 04508826 | KIN[1.000000000000000],USD[0.000000055993480] |
| 04508834 | USD[0.000000054081397] |
| 04508839 | COPE[0.000000100000000] |
| 04508841 | ETH[0.000000832102000],NFT[373526806568876098][1],NFT[502359684679873417][1],NFT[547001438606297621][1],USD[0.014923355000000] |
| 04508848 | ETHBULL[0.050000000000000],USD[0.056903372250000],USDT[0.000000157668998] |
| 04508851 | USD[0.000000057500000] |
| 04508854 | KIN[1.000000000000000],NFT[326252765138958496][1],NFT[405180655180511913][1],NFT[504239845268097327][1],USD[0.000051870100409],USDT[0.000000010299664] |
| 04508855 | COPE[0.000000100000000] |
| 04508858 | BTC[0.000022480000000],DOGEBULL[95.580880000000000],LUNA2[0.000000185623923],LUNA2_LOCKED[0.000000043312487],LUNC[0.004042000000000],TRX[0.007770000000000],USD[0.000001053850000],USDT[0.000000038236619] |
| 04508860 | BNB[0.005013440000000],USD[0.000002094100672] |
| 04508862 | TRX[0.501554000000000],USDT[0.000000043460477] |
| 04508871 | COPE[0.000000100000000] |
| 04508874 | USD[0.000000020000000],USDT[0.000000018044154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04508880 | APE[6.13173672000000000],AUDIO[4.89273887000000000],BTT[134780.12400228000000000],CRQ[11.27700886000000000],DOGE[38.44659510000000000],LUNA2[0.00095253433420000],LUNA2_LOCKED[0.02222580113000000],LUNC[207.41635672000000000],SHIB[1015583.75896586000000000],SLP[94.28952962000000000],USD[0.00000000442370 62] |
| 04508884 | COPE[0.00000001000000000] |
| 04508886 | USD[0.00000001871994410],USDT[0.00000000093691898] |
| 04508890 | BTC[0.00238338540000000],USD[0.00448509030000000] |
| 04508891 | COPE[0.00000001000000000] |
| 04508901 | USD[10.00000000000000000] |
| 04508903 | COPE[0.00000001000000000] |
| 04508910 | COPE[0.00000001000000000] |
| 04508914 | COPE[0.00000001000000000] |
| 04508919 | DOT[0.05979633220000000],SOL[0.03957489122570080],USD[0.00000640357122099] |
| 04508921 | FTM[0.06033424000000000],LTC[0.00000003602915500],LUNC[0.00000001000000000],USD[0.57745696484495512] |
| 04508927 | TRX[4.99000000000000000] |
| 04508930 | TRX[0.00001000000000000] |
| 04508935 | GENE[0.00000000164415700] |
| 04508942 | COPE[0.00000001000000000] |
| 04508948 | WRX[80462.47203932000000000] |
| 04508958 | COPE[0.00000001000000000] |
| 04508962 | BTC[0.00001930000000000],ETH[0.00007428000000000],TRX[1.00000000000000000],USD[0.00000001888592800],USDT[84.05973435250000000] |
| 04508967 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00376229362794443],USDT[0.000000003389531 2] |
| 04508973 | BRZ[0.00000000750000000],BTC[0.01052401082127 55] |
| 04508974 | BTC[0.00000006512 0000],ETH[0.00000001000000000],ETHW[4.79921161936875 06],WBTC[0.00007679000000000] |
| 04508984 | TRX[6.00000000000000000] |
| 04508993 | NFT[30706982493296566 8][1],NFT[31918594975920397 3][1],NFT[42317426966778330 9][1],NFT[47154367834451936 1][1],NFT[54407480724613181 7][1],USDT[0.88000000000000000 0] |
| 04508999 | BNB[0.00000000064527000],ETH[0.01515358000000000],LUNA2[0.00648646677500000],LUNA2_LOCKED[0.01513508914000000],LUNC[1412.44179679000000000],USD[0.00000000638309 8],XRP[30.15000000000000000] |
| 04509001 | COPE[0.00000001000000000],SLRS[1.10000000000000000] |
| 04509002 | FTT[0.00000003994091 6],NFT[30781034095215191 7][1],NFT[37645191504760257 5][1],NFT[55725600213554050 1][1],TRX[0.00083100000000000],USD[0.00000000568526 86],USDT[0.193412788063213 4] |
| 04509003 | BEAR[0.00000000184502 58],BULL[0.00000000086339 28],FTT[0.00000000230832 74],TRX[0.00008431231144 00],USD[0.00000000803453 81],USDT[0.00000000652518 85] |
| 04509012 | SOL[0.00000000996979 79],TRX[0.00157000000000000],USD[0.00000148917763],USDT[20.60893258434754 76] |
| 04509020 | LUNA2[0.00000001846136 00],LUNA2_LOCKED[0.00000004307650 66],LUNC[0.00402000000000000],USD[0.00926975906464421],USDT[0.00000002196300 0] |
| 04509021 | ATLAS[454.50600000000000000],TRX[0.00002300000000000],USD[0.26771109375000000],USDT[0.00000000987948 69] |
| 04509022 | NFT[40025024804095619][1],NFT[42227573880662984][1],NFT[47666869340581614 2][1],USD[10.53452433000000000] |
| 04509028 | BTC[0.01619457992743 28],GENE[0.00349185000000000],USD[0.00022381859699 58],USDT[0.000000010713982 1] |
| 04509029 | HOLY[0.00000002016413 5],STEP[0.00000009000000000] |
| 04509050 | TSLA[0.50818263000000000],UBXT[1.00000000000000000],USD[30.01000181285186 78] |
| 04509062 | BTC[0.00000004060336 0],USD[0.00000098327368] |
| 04509063 | BTC[0.00000412700000000],TRX[0.00154000000000000],USDT[0.00041587107686690] |
| 04509067 | NFT[39075979977570580 5][1],NFT[43332631647156949 5][1],TRX[0.57712800000000000],USDT[0.90634224700000000] |
| 04509073 | ETH[0.00000000630088 00] |
| 04509078 | USD[0.00000001685070 78],USDT[0.00000001777005 458] |
| 04509081 | BTC[0.00005259000000000],USD[-0.34649537000000000] |
| 04509082 | TRX[0.00128300000000000],USD[0.20299264484488705] |
| 04509083 | USD[0.00231410193962 8],USDT[0.00000000375000 00],XPLA[9.90310000000000000],XRP[0.51800400000000000] |
| 04509085 | BAO[1.00000000000000000],INDI[121.43355980654604 0] |
| 04509089 | BNB[0.00000000443095 41],CRO[0.000000008587600],ETH[0.00000000315446 38],NFT[38983128334509504 17][1],NFT[54002874474027823 6][1],NFT[56281683727790446 6][1],TRX[0.00016006424798 5],USD[0.000000210668 6622],USDT[0.00000010457385 697] |
| 04509092 | AAVE[0.03818882000000000],ALGO[2.98689000000000000],ATOM[6.49551524000000000],AUDIO[730.67438670000000000],AVAX[6.69513182000000000],BNB[0.17984486700000000],BTC[0.00279936369 00000],CRO[149.83283800000000000],ETH[0.08097864240000000],ETHW[0.08098764240000000],FTM[579.21300170000 00000],FTT[0.00000006937301 0],FXS[0.23994909000000000],GMT[20.13019440000000000],LEO[0.98634660000000000],LINK[24.38809460000000000],LRC[75.58379500000000000],LUNA2[4.31000000000000000],LUNA2_LOCKED[10.10000000000000000],LUNC[93872 0.33000000000000000],MATIC[367.96035000000000000],NEAR[0.19812641000000 000],OKB[0.19982957000000000],SOL[8.25483469000000000],STETH[0.01847764721101 0],TRX[0.00077760000000000],USD[560.86547142310680090],USDT[0.00000033556200 0],WBTC[0.00649878400000000],XRP[490.46922550000000000] |
| 04509096 | BAO[1.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00020331689992 26],USDT[0.234238213021 0165] |
| 04509111 | SOL[0.00499000000000000],TRX[75.79945800000000000],USDT[0.00000000875000 00] |
| 04509113 | SOL[0.00000010000000000] |
| 04509114 | TONCOIN[0.28000000000000000] |
| 04509115 | BNB[0.01073607000000000],MATIC[298.98197963000000000] |
| 04509116 | ETHW[0.00006277000000000],USD[0.00000015732725 0],USDT[0.00000272130078 71] |
| 04509117 | APT[0.00500000000000000],BNB[0.05393737359049 83],DOGE[0.00341658840000 00],LTC[0.00000000843800 00],MATIC[0.19315745000000000],NEAR[0.00000007030000 0],SOL[0.00001560000000000],TRX[0.00693286619403 04],USDT[1.50862677980791 85] |
| 04509130 | USDT[0.00323276050182 5] |
| 04509136 | BAO[1.00000000000000000],BTC[0.00002485327535 00],TRX[1.00000000000000000],USD[0.91320086533702 04],USDT[10.00000000050645380] |
| 04509137 | USDT[3.00011844249913 29] |
| 04509139 | TRX[0.00001000000000000],USD[0.98838820000000000],USDT[0.0080000000000000] |
| 04509140 | CEL[1.00000000000000000],FTT[2.60637505000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[-3.91672394259409 98],USDT[14.71000001411 76820] |
| 04509141 | 1INCH[0.00000001395516 8],CRO[0.00000004951748],DOGE[0.00000000237480 8],ETH[0.00000000543846 25],REN[0.00000001720432 8],USD[0.00039053893749 05] |
| 04509143 | TRX[0.00084300000000000],USDT[0.00013527397579 40] |
| 04509148 | BTC[0.00000009447148 8],USD[-0.38824716677700877],USDT[0.44000008272 0596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04509149 | AUDIO[399.924000000000000000],BTC[0.029997581528430000],DOGE[241.954590000000000000],ETH[0.006600000000000000],FTT[12.039375461408266800],SOL[0.000000085216300000],SRM[0.999620000000000000],USD[0.613486958750000000],USDT[0.859069248864000000] |
| 04509174 | GBP[804.829275048118862900],USD[0.000000009117339200],USDT[0.000000005695817800] |
| 04509176 | SOL[0.000000084491020000],TRX[0.000000004277845000] |
| 04509183 | DOGE[0.730000000000000000],USD[7.848265737501550400],USDT[0.000000152356129000] |
| 04509198 | SOL[0.000000041800000000],TRX[0.000028003169660400],USD[0.000000007324169100],USDT[0.000000003832900000] |
| 04509216 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[6.000000000000000000],SOL[0.000000075000000000],TRX[1.000000000000000000],USD[0.001012623593918300] |
| 04509221 | USD[0.868007383200000000],USDT[0.004495680000000000] |
| 04509225 | TONCOIN[0.030000000000000000],TRX[0.000000030700000000],USD[0.259950600000000000] |
| 04509226 | BAO[1.000000000000000000],ETH[3.814642790000000000],ETHW[0.000033160000000000],TRX[0.000036000000000000],USD[40.613952307733013],USDT[6030.658890650000000000] |
| 04509230 | BRZ[1.589723190000000000],ETH[0.065418540000000000],ETHW[0.065418540000000000] |
| 04509231 | BTC[0.001000000000000000],USD[1220215.524916200000000000] |
| 04509235 | TRX[0.000001000000000000],USDT[0.018806880000000000] |
| 04509239 | SOL[0.000000000000000000],USD[0.000000063089866] |
| 04509242 | USD[0.885878682000000000],USDT[0.003281326000000000] |
| 04509254 | GENE[0.075000000000000000] |
| 04509259 | BAO[1.000000000000000000],ENJ[8.080029250000000000],GBP[0.000000000039715],KIN[160.401788670000000000],KSHIB[1573.576002960000000000],RUNE[4.884662370000000000],SHIB[423692.934006750000000000],TRX[4.693821340000000000],USD[0.000000099330666] |
| 04509260 | USD[0.001926650000000000] |
| 04509263 | GBP[16.168871830000000000],LUNA2[0.765945843300000000],LUNA2_LOCKED[1.787206968000000000],LUNC[166786.320000000000000000],TRX[1.000000000000000000],USD[0.000010373304356] |
| 04509264 | APE[0.040100000000000000],BTC[0.307518686720494400],CHF[0.000001772795430],DOT[0.096366396888200000],ETH[0.005097200000000],ETHW[0.000254850000000000],EUR[0.000000050457378],GMT[0.000000009850000],LTC[0.008182000000000000],LUNA2[4.405893793000000000],LUNA2_LOCKED[10.280418850000000],SOL[0.001448660000000000],SRM[0.003956000000000000],SRM_LOCKED[0.342796330000000000],USD[0.4542.611526717192481],USDT[0.009280327086881 8] |
| 04509270 | USD[0.107168052394498 0] |
| 04509272 | BTC[0.000000002517123],FTT[3.800000000000000000],USD[0.271470564400000000] |
| 04509278 | NFT (3186936973226784 19)[1],NFT (3524988322457914 33)[1],NFT (5073756253836848 34)[1],USD[11.551097810000000000] |
| 04509286 | USD[9.550229296950000000000] |
| 04509287 | TRX[0.000030000000000000],USD[0.119039321250000000],USDT[1.805965581790614 5] |
| 04509293 | AAPL[0.000011643300000000],ETH[0.288018424950000000],ETHW[0.000000149500000000],EUR[0.301976120000000000],FTT[0.000898117105926575],LUNA2[0.000000046654162],LUNA2_LOCKED[0.000000094885971 2],LUNC[0.000000068415300],NFT (3542236880444471 71)[1],NFT (3743406628816154 18)[1],NFT (4146955409150720 0)[1],NFT (4917237067308668 3)[1],SLMT (5260256833780579 11)[1],NFT (5489276963484132 21)[1],NFT (5542508932366195 74)[1],TRX[0.000007007407050 0],TSLA[0.000812600000000],USDI-14.7731960000004702],USDT[1057.496913591864308 3] |
| 04509298 | USD[0.196277441090000 0] |
| 04509302 | USD[0.075479973300000],USDT[0.007573025] |
| 04509303 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT (3555302881577865 63)[1],NFT (3667568617729010 31)[1],NFT (5602094464011146 33)[1],RSR[1.000000000000000000],TRX[1.002332000000000],UBXT[1.000000000000000000],USDT[0.000000004018765 7] |
| 04509315 | BNB[0.006500000000000000],LTC[0.480000000000000000],NFT (3792732686977718 45 2)[1],NFT (4309641831245814 3)[1],NFT (5344624514569574 1)[1],USD[0.020511663000000000],USDT[0.118000601049614 34] |
| 04509316 | CRO[14257.183385490000000000],FTT[19.199683000000000000],USD[0.090459018205000000] |
| 04509327 | BTC[0.002567090000000000],UBXT[1.000000000000000000],USDT[21.916712707623213] |
| 04509329 | FTT[0.009520000000000000],NFT (3707161301094269 29)[1],NFT (5213403547587036 05)[1],PAXG[0.000033260000000000],USD[0.000000008158930 0],USDT[0.000000021903284] |
| 04509338 | ETHW[0.000000004469230],FTT[0.064244588679401 9],LINK[0.059260000000000000],USD[0.060769420955023 0],USDT[0.008196000000000000] |
| 04509342 | USD[0.157727716590000],USDT[2.560000000000000000] |
| 04509345 | AVAX[0.000000106757200],BNB[0.000000023479743],USD[0.001946619986639 0],XRP[0.000000020000000] |
| 04509358 | BTC[0.000000026158207],DOGE[100.535263003895824 6],USD[0.000000014348731] |
| 04509360 | USD[75.902301830000000000] |
| 04509362 | FTT[0.089674932290078 6],TRX[0.001556000000000000],USD[0.044473202000000],USDT[0.000000009419770] |
| 04509363 | BTC[0.000000041764219],FTT[0.000000058968000],USD[0.000000156191030],USDT[0.000000088586125] |
| 04509367 | COPE[0.488584792267000 0] |
| 04509375 | SOL[0.000000028078557],USD[0.000000011021470 0],WAVES[0.000000000755594 9] |
| 04509376 | AVAX[0.002194920000000000],BAT[0.497665890000000000],BNB[0.044235796220000],BTC[0.000000020007500],ETH[0.005001284000000000],FTT[65.178688393568800 0],KIN[1.000000000000000000],MATIC[13.034689602292709 6],NEAR[0.247804384060000 0],NFT (3140086504887841 93)[1],NFT (4884335573102254 43)[1],SOL[0.091800000000000000],TRX[0.002543000000000000],UBXT[1.000000000000000000],USD[0.369136196496362],USDT[0.599233815185007 7] |
| 04509386 | USD[50.000000000000000] |
| 04509392 | FTT[0.000131798039719 7],USD[0.000011551725129 0],USDT[0.000000006673278] |
| 04509398 | TRX[0.001554000000000000],USD[0.000000146093757] |
| 04509399 | TONCOIN[0.050000000000000000],USD[0.000000005750000] |
| 04509403 | TRX[0.000017000000000000],USD[0.004978187975486 0],USDT[2332.638570145057980 0] |
| 04509406 | AKRO[7.000000000000000000],ALPHA[1.000000000000000000],BAO[22.000000000000000000],BTC[0.508990500000000000],DENT[2.000000000000000000],GBP[0.000212821162737 2],KIN[27.000000000000000000],RSR[2.000000000000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],USDT[0.008006186272706] |
| 04509407 | USD[0.333060821270500 0] |
| 04509414 | USD[10.000000000000000] |
| 04509415 | LUNA2[3.128680992000000000],LUNA2_LOCKED[7.300255649000000000],USD[24.492364555075281 5],USDT[0.000000006131676 6] |
| 04509425 | USD[1.600245862200000] |
| 04509444 | USD[24.535403395242826 7],USDT[8.511086424660000 0] |
| 04509457 | USD[-1.434049254152019 7],USDT[2.009884160000000000] |
| 04509464 | TRX[0.000001000000000000],USD[0.854021450000000000],USDT[0.000000007003757 5] |
| 04509476 | SOL[0.002176770000000000],USD[0.000504771425000],USDT[1870.900824412750000 0] |
| 04509493 | COPE[0.000000010000000 0] |
| 04509522 | COPE[0.000000010000000] |
| 04509535 | APE[0.092757941977170 0],AVAX[0.000000078922557],BNB[0.005430145997030 0],BTC[0.000007018969690 0],ETH[0.008101918423950 0],ETHW[3.810795973915150 0],FTM[0.000000059000000],LUNA2[74.261555000000000 0],LUNA2_LOCKED[0.028100000000000000],LUNC[1114.330486697624219 7],MATIC[0.000000091783132],SOL[0.004 334276632810 0],USD[0.002838900227875 3],USDT[0.000000029445292],USTC[0.978747227287040 0] |
| 04509540 | BRZ[0.003053280000000000],GOG[0.000000052000000000],USD[0.356774062505314 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04509549 | GBP[0.0032715513599830] |
| 04509553 | USD[0.0000000060000000],USDT[0.0049789150000000] |
| 04509569 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000248544735859] |
| 04509576 | COPE[0.1500001000000000] |
| 04509601 | COPE[0.1500001000000000] |
| 04509614 | COPE[0.1500001000000000] |
| 04509630 | COPE[0.1500001000000000] |
| 04509631 | ALGO[0.0000000046239150],ATOM[0.0000000034074960],BAO[3.0000000000000000],KIN[4.0000000000000000],LUNC[0.0000050000000000],SOL[0.0000000025000000],TONCOIN[0.0000091149000],TRX[1.0000000000000000],USDT[0.0000000020164022] |
| 04509634 | USD[2.6284845438175230] |
| 04509638 | USD[0.0000000066750000] |
| 04509639 | TRX[14.0596849800000000],USD[0.0000000105248102] |
| 04509648 | COPE[0.1500001000000000] |
| 04509653 | USD[20.0000000000000000] |
| 04509654 | COPE[0.0000001000000000] |
| 04509656 | ETHW[0.0000000100000000],USDT[0.0000000263195809] |
| 04509670 | USD[0.0000002188712447] |
| 04509673 | TONCOIN[0.0900000000000000],USD[0.0000000085000000] |
| 04509674 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000098491440],KIN[15.0000000000000000],NFT (397638729340379243)[1],NFT (466660202490487853)[1],NFT (497488411597756348)[1],RSR[2.0000000000000000],SOL[0.0000000089346048],TRX[1.0000100000000000],UBXT[3.0000000000000000],USD[0.0000000073878557],USDT[0.3123748760561092] |
| 04509675 | USDT[0.0000000017178273] |
| 04509676 | COPE[0.0000001000000000] |
| 04509679 | COPE[0.3000001000000000] |
| 04509684 | TRX[0.8654730000000000],USD[0.7907806615250000] |
| 04509703 | BTC[0.0004948821108800],ETH[0.0000000088528000],MATIC[0.0000000079784400],NFT (336597959723998813)[1],NFT (350900700142602388)[1],NFT (356399060129861637)[1],NFT (399551579667430094)[1],NFT (542895943747210510)[1],TRX[0.0000000043197012],USD[0.0000000068189142] |
| 04509707 | COPE[0.1500001000000000] |
| 04509712 | USD[30.0000000000000000] |
| 04509714 | TONCOIN[5.0000000000000000],USDT[0.0313113205000000] |
| 04509716 | USD[0.0000000090135844] |
| 04509719 | COPE[0.3000001000000000] |
| 04509730 | ALGO[43.9973504100000000],APE[0.7437483300000000],BTC[0.0000418700000000],KIN[1.0000000000000000],USD[0.0044784131603580] |
| 04509732 | LUNA2[0.9931616917000000],LUNA2_LOCKED[2.3173772810000000],LUNC[3.1993600000000000],USD[0.6720000000000000] |
| 04509733 | AVAX[0.2951996300000000],FTM[61.2416876700000000],SRM[38.7459891000000000],XRP[41.3736142300000000] |
| 04509735 | BULL[0.0002000000000000],USD[0.6067749600000000],USDT[0.0000000072568387] |
| 04509747 | COPE[0.0000001000000000] |
| 04509750 | USD[4.1239534265000000],XRP[0.0000000066386000] |
| 04509755 | USD[20.0000000000000000] |
| 04509756 | DYDX[0.0000000052000000],KIN[1.0000000000000000] |
| 04509767 | BTC[0.0000000035040000],LUNA2[1.0525956380000000],LUNA2_LOCKED[2.4560564880000000],SOL[0.0004288500000000],USD[2.2542253179025628],USDT[0.0000073234344324],USTC[149.0000000000000000],WBTC[0.0000183200000000] |
| 04509768 | COPE[0.0000001000000000] |
| 04509777 | BTC[0.0015611900000000] |
| 04509781 | USD[10.0000000000000000] |
| 04509783 | COPE[0.0000001000000000] |
| 04509793 | DFL[0.0000000072360000],Q[0.0000000089840040],TRX[0.0000010000000000],USDT[0.0000000038745074] |
| 04509795 | COPE[0.0000001000000000] |
| 04509801 | NFT (305920451973319881)[1],TRX[0.9657380100000000],USD[0.0000000000998191],USDT[0.0017683900000000] |
| 04509804 | USD[0.0422600825000000] |
| 04509813 | USD[0.0586457889625461] |
| 04509827 | BCH[0.0009822000000000],BEAR[943.6000000000000000],EOSBEAR[9546.0000000000000000],LTCBEAR[978.2000000000000000],TRX[0.0000010000000000],USD[0.0016598320000000] |
| 04509828 | DYDX[0.0000000052877614],NFT (296209970127725061)[1],NFT (543138253837358192)[1],NFT (572091716287589145)[1],SOL[0.0019900000000000],USD[2.8923497470000000],USDT[0.0074560400000000] |
| 04509834 | ETH[0.0033847200000000],ETHW[0.0033847200000000],USDT[0.2000124086678616] |
| 04509840 | USD[0.0025072568970324] |
| 04509861 | USD[10.0000000000000000] |
| 04509873 | USD[0.0000000094500000] |
| 04509880 | TRX[0.0007810000000000],USD[0.0000000167411944],USDT[0.0000000004353808] |
| 04509881 | EUR[0.0147122753573384],USD[0.0000001688166620],USDT[0.0000000022737182] |
| 04509885 | LUNA2[1.1387548530000000],LUNA2_LOCKED[2.6570946580000000],LUNC[253209.9804535000000000],USD[-90.8260213276000000],USDT[144.8398409415411062],USTC[1106.0277210000000000] |
| 04509895 | TRX[0.0000010000000000],USD[0.0135800465300000],USDT[0.0000000013418470] |
| 04509904 | GENE[0.0732508400000000],LUNA2[0.0002195156732000],LUNA2_LOCKED[0.0005122032374000],LUNC[47.8000000000000000],USD[0.7993804288229080],USDT[0.0039943000000000] |
| 04509906 | TONCOIN[3.2000000000000000],USD[0.0568977617764820],USDT[0.0935269800000000] |
| 04509907 | APE[0.0000000032097066],BTC[0.0000000055175576],USD[0.0000001016638570] |
| 04509913 | COPE[0.0000001000000000] |
| 04509916 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04509921 | USD[30.000000000000000] |
| 04509923 | TRX[0.000777000000000],USDT[53191.542181635805600] |
| 04509925 | NFT (36634123966141833)[1],NFT (38664504709882836)[1],NFT (454683528013844539)[1],NFT (507415185158692806)[1],NFT (528603731164514990)[1],NFT (561086376781981659)[1],USD[25.5054208600000000] |
| 04509929 | TRX[0.001554000000000],USDT[465.5020647704774236] |
| 04509965 | TRX[0.000778000000000] |
| 04509981 | NFT (377943401948329307)[1],TRX[6.800004000000000] |
| 04510011 | LUNA2[0.528652293800000],LUNA2_LOCKED[1.233522019000000],LUNC[115115.150000000000000],USD[5.192371419478120] |
| 04510038 | TRX[0.000001000000000] |
| 04510041 | ETHW[0.000654200000000],FTM[0.372000000000000],LUNA2[0.000825749427900],LUNA2_LOCKED[0.001926748664700],LUNC[0.002660060000000],SOL[0.006480000000000],TRX[0.000777000000000],USD[18.794610849495878],USDT[0.000000022392090] |
| 04510042 | BNB[0.009374170000000],BTC[0.000000937628400] |
| 04510043 | BTC[0.001680430000000],USD[0.001124608887757] |
| 04510056 | BNB[0.000000021687988],BTC[0.000000079000000],ETH[0.000000037897320],SOL[0.000000001500000],USD[0.000000130149961] |
| 04510063 | BAO[5.000000000000000],EUR[0.000731056609194T],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 04510067 | BTC[0.000000009906500] |
| 04510071 | SOL[0.010000000000000],USD[0.711762869000000] |
| 04510073 | AKRO[1.000000000000000],ALCX[0.000000005000000],BTC[0.681373468175382T],DENT[2.000000000000000],ETH[0.180435758890519],ETHW[0.187856095889051 9],FTT[9.954575527600000],HOLY[1.047496160000000],IMX[839.488677632040000],KIN[1.000000000000000],LUNA2[10.661993793000000],LUNA2_LOCKED[24.0912 57431000000],LUNC[249951.500000000000000],NEAR[161.600000000000000],RSR[1.000000000000000],STG[488.170025616000000],SUSHI[44.991270000000000],TRX[1.000000000000000],USD[0.001285328332000 0],USDT[1064.084246703799206B],USTC[1347.434271260000000] |
| 04510080 | USD[0.000000886690174],USDT[981.380790820000000] |
| 04510090 | ADABULL[82.088201000000000],TRX[0.000010000000000],USD[0.084522060000000],USDT[0.000000035861129] |
| 04510101 | ETHW[0.676558070000000],FTT[327.800000000000000],TONCOIN[0.070762000000000],USD[0.184028582750000],USDT[0.999835291578042B] |
| 04510112 | USD[0.679080410000000] |
| 04510159 | USD[0.038029077500000],USDT[0.000000014704884] |
| 04510160 | COPE[0.150000000000000] |
| 04510173 | COPE[0.150000000000000] |
| 04510183 | COPE[0.150000000000000] |
| 04510188 | BTC[0.010000000000000],USD[76.002499320000000000000000],USDT[0.000000013955325] |
| 04510195 | BAO[1.000000000000000],LUNA2[0.394153022600000],LUNA2_LOCKED[0.917762466000000],LUNC[88257.510904330000000],TRX[25.482306280000000],USD[2.842197488174503B] |
| 04510197 | NFT (308989023425919668)[1],NFT (576954137080601B5)[1],NFT (411792539727226369)[1],NFT (432000875174586276)[1],NFT (556340098209903401)[1],TRX[0.000778000000000],USD[0.618238583500000],USDT[0.278092574000000] |
| 04510198 | ARS[0.186294850000000],USD[0.031567226454970],USDT[0.000471690000000] |
| 04510199 | TRX[8.126291280000000],USD[0.014760693200000],USDT[0.000000001979400] |
| 04510204 | GENE[2.000000000000000],GOG[60.000000000000000],USD[0.580731200000000] |
| 04510216 | COPE[0.150000000000000] |
| 04510217 | BNB[0.000000100000000],NFT (312716609577344158)[1],NFT (514956800483780177)[1],NFT (523030015183098029)[1],SOL[0.000000007746238] |
| 04510224 | AVAX[0.050032794520000],BNB[0.000000200000000],LTC[0.000000009362236],NFT (443083177217020807)[1],NFT (514300689484490824)[1],NFT (575411718670542187)[1],SOL[0.000000100000000],TRX[0.000012000000000],USD[0.340680190460087 60],USDT[0.118299286920897 2] |
| 04510225 | ARS[990.000000000000000] |
| 04510228 | COPE[0.150000000000000] |
| 04510229 | USDT[0.000000027342588] |
| 04510248 | BTC[0.000010550000000] |
| 04510252 | COPE[0.150000000000000] |
| 04510256 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000022912127],KIN[3.000000000000000],TRX[2.044510500000000],UBXT[1.000000000000000],USD[0.000000609211400],USDT[0.000000084082611] |
| 04510269 | BTC[0.048381510000000] |
| 04510272 | BNB[0.000000013590952],USD[0.000000089120000],USDT[0.000000055048849] |
| 04510281 | COPE[0.000000100000000],USDT[3265.470806000000000] |
| 04510304 | USD[-998.404268904413351200000000],USDT[3265.470806000000000] |
| 04510306 | COPE[0.150000000000000] |
| 04510309 | GENE[0.175000000000000],TRX[0.000002000000000],USD[0.297327543800000],USDT[6.3728645700000000] |
| 04510312 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SUSH[0.010830335855157],USD[0.002277188163011],USDT[0.000000870571424 7] |
| 04510314 | NFT (575873771188555 23)[1],SOL[0.000000055000000],USD[0.307598022633559 7],USDT[0.000000037553376] |
| 04510320 | COPE[0.150000000000000] |
| 04510339 | USDT[0.000000053648670] |
| 04510354 | COPE[0.150000000000000] |
| 04510358 | ETH[0.000051640000000],ETHW[0.000051640000000],NFT (573160927938371978)[1],USD[0.000040732158656],USDT[0.004532530000000] |
| 04510359 | USD[30.000000000000000] |
| 04510361 | FTT[364.491716000000000],TRX[0.001554000000000] |
| 04510367 | TRX[0.636364000000000],USD[2.482384628250000] |
| 04510369 | GENE[11.599506000000000],USD[0.015822592150000],USDT[0.000000178289022] |
| 04510374 | KIN[1.000000000000000],NFT (379382682862690273)[1],NFT (386337449771772288)[1],NFT (467486129717228699)[1],TRX[0.001557000000000],USD[103.274607330000000],USDT[0.057210705800B556] |
| 04510376 | ETH[0.000000100000000],FTT[0.024051269110929],LUNA2_LOCKED[242.523419800000000],USD[1.065514256057322O],USDT[0.006309902000000] |
| 04510383 | TRX[0.000777000000000],USDT[0.000000068360000] |
| 04510385 | COPE[0.150000000000000] |
| 04510388 | USD[0.000000099750000] |
| 04510400 | USDT[0.000000085504984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04510403 | APE[0.904309596000000000],KIN[1.000000000000000] |
| 04510420 | BNB[0.000000009681028],MATIC[0.000000014228030],SOL[0.000000002501 4578],TRX[0.0000009000000000],USDT[13.4153357253127370] |
| 04510421 | DENT[1.000000000000000],USD[0.000202113628764 0] |
| 04510423 | BTC[0.003499740000000000],ETH[0.018000000000000000],ETHW[0.018000000000000000],USDT[0.1757500900000000] |
| 04510432 | PAXG[0.000000015970653 7] |
| 04510433 | AUDIO[0.825390000000000000],USD[0.1076224763451138],USDT[0.0000000024690125] |
| 04510434 | ARS[297.0000000000000000] |
| 04510437 | USD[0.099308141500000 0] |
| 04510442 | BTC[0.000002350000000000],USDT[0.000160061 3498800] |
| 04510455 | BTC[0.000091273856210 2],TRX[0.000777000000000000],USD[0.2372578871306701],USDT[0.0884189758143997] |
| 04510457 | USDT[0.0000000001995531] |
| 04510463 | ETH[0.000000023541800] |
| 04510468 | USD[10.0000000000000000] |
| 04510476 | BTC[0.023419024831 4097],ETH[0.000000038115780],ETHW[0.085566883811157 80],TRX[0.000777000000000000],USD[0.0000000150806079],USDT[15.0001588149713448] |
| 04510481 | GENE[0.0271410600000000],NFT (54772798922666677 5)[1],SOL[0.00291111 00000000],USD[0.0000000041078298] |
| 04510482 | NFT (342601191645722550)[1],USD[0.0133084500622951] |
| 04510495 | USD[0.0000000501348526 0],USDT[1.7832225348130942] |
| 04510497 | COPE[0.99100000000000000 0],USD[2.7011869896660000] |
| 04510498 | USDT[0.0441424941875000],XPLA[8.1836000000000000] |
| 04510500 | NFT (408591969994690945)[1],NFT (431138644180027945)[1],NFT (4939338493934 61575)[1],NFT (573216334278144118)[1],TRX[0.439287600000000000],USD[0.0000000088885773],USDT[0.0000118698397687] |
| 04510513 | SOL[5.2370487800000000] |
| 04510549 | LUNA2[0.2706772613000000],LUNA2_LOCKED[0.6315802764000000],LUNC[58940.5435312000000000],USDT[50.6987545300000000] |
| 04510557 | USD[10.0000000000000000] |
| 04510560 | COPE[0.1500000000000000] |
| 04510561 | USD[2.1241394175000000] |
| 04510568 | USD[30.0000000000000000] |
| 04510578 | AAVE[0.0091418761398429],BTC[0.0000000115904403],ETH[0.000880930000 0000],ETHW[0.000880930000000000],FTT[0.0000000233431600],USD[0.0000018515780850],USDT[-0.0000005117975411] |
| 04510579 | COPE[0.1500000000000000] |
| 04510591 | USD[10.0000000000000000] |
| 04510596 | TRX[2.2903810100000000],USD[0.0113367331200000],USDT[0.000000289300000] |
| 04510604 | LUNA2[0.0006752173522000],LUNA2_LOCKED[0.0015750071550000],LUNC[147.0300000000000000],USD[0.5127742821500000] |
| 04510610 | USDT[0.0000000038527902] |
| 04510614 | BAO[3.0000000000000000],RSR[1.000000000000000],SOL[0.0532446500000000],USDT[0.0000000043197954] |
| 04510617 | COPE[0.1500000000000000] |
| 04510619 | DENT[1.000000000000000],GOG[1359.1270730000000000],UBXT[1.0000000000000000] |
| 04510621 | BAO[1.000000000000000],ETH[0.000000005000000],NFT (321372372749312846)[1],NFT (384834284471000204)[1],NFT (438387329670028664)[1] |
| 04510624 | APT[0.2902411500000000],MATIC[0.9967791900000000],NFT (309425073929949624)[1],NFT (372595522286041810)[1],NFT (399346147503574183)[1],NFT (414493306594651 66)[1],NFT (439286845831884456)[1],NFT (488492229495506649)[1],NFT (575396869783581000)[1],TRX[0.000030000000000000],USD[0.0790148400000000],USDT[0.0031490200000000] |
| 04510627 | COPE[0.1500000000000000] |
| 04510632 | APE[0.00000004692862 8],AUD[0.000000066935587],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000005699323],FTT[0.0573418326807934],SOL[0.0000000037428970],USD[0.2335378992619990],USDT[0.0000000064849085] |
| 04510634 | BNB[0.000000100000000],SOL[0.000000010000000],USD[0.0082333047301835],USDT[0.0000011162635532] |
| 04510638 | AKRO[3.0000000000000000],BAO[21.000000000000000],FRONT[1.00000000000000 0],KIN[21.000000000000000],LINK[0.000000039200000],LRC[0.0004114700000000],MTA[1.5644399400000000],RSR[0.7344293100000000],SHIB[2265364.919598360000000],SPELL[0.6540627900000000],TRX[6.0000000000000000],UBXT[2.0000000000000000] |
| 04510646 | ETH[0.015880240000000000],ETHW[0.015884000000000000],GBP[0.0090445200000000],USD[0.0000000070461776] |
| 04510656 | GST[0.000010000000000],TRX[0.0015580400000000],USDT[-0.0000028446764379] |
| 04510659 | BNB[0.000000080670867],GENE[0.0000000010000000],MATIC[0.000000033900000],USD[0.0000010252609507] |
| 04510676 | BNB[0.000000011478605 5],BTC[0.000000007157501 3],ETH[0.000000016722821],TRX[0.001941000000000000],USD[0.0000001304591586],USDT[0.0000000200480054] |
| 04510687 | BTC[0.000007565472051 5],TRX[0.000003000000000000],USDT[0.000000098030124] |
| 04510703 | COPE[0.1500000000000000] |
| 04510710 | BNB[0.001000000000000000],GENE[0.0189282800000000],USD[0.0297665055000000],USDT[0.0008374430000000] |
| 04510713 | COPE[0.1500000000000000] |
| 04510724 | COPE[0.1500000000000000] |
| 04510728 | USD[0.0026668125000000],USDT[0.0000000064677367] |
| 04510729 | USD[0.8989275110000000] |
| 04510731 | NFT (412524577533287350)[1],SOL[0.0087290300000000],TRX[0.000777000000000000],USD[0.2803256683028793],USDT[0.0000000068154532] |
| 04510738 | BTC[0.0000000014696508],USD[26.7704384918852234000000000],USDT[0.0000000109745233] |
| 04510740 | COPE[0.1500000000000000] |
| 04510741 | BNB[0.000000050735900],NFT (435368294616007314)[1],NFT (512710751588005377)[1],NFT (569705141265215832)[1],USD[0.0037719251727010],USDT[0.0057571015288598] |
| 04510753 | FTT[0.0230513300000000],TRX[0.0015670000000000],USD[0.0000000064294013],USDT[0.0000000081824247] |
| 04510768 | SOL[0.0064204800000000],USD[0.0000000030353798],USDT[0.0000000082602540] |
| 04510776 | KSHIB[2.1545879700000000],USD[0.0007976110295895] |
| 04510780 | KIN[1.000000000000000],USD[0.0018040446414159],USDT[0.0926190765216030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04510783 | LUNA2[0.1571520052000000],LUNA2_LOCKED[0.366688012200000],LUNC[34220.1800000000000000],USDT[0.2263509542070970] |
| 04510796 | ETH[0.0000000050000000] |
| 04510798 | BTC[0.0001999800000000],CHZ[9.9920000000000000],LUNA2[0.0842019872400000],LUNA2_LOCKED[0.1964713036000000],LUNC[18335.1600000000000000],RNDR[0.0998000000000000],USD[141.7695558328442400] |
| 04510800 | ETH[0.0803294407121757],ETHW[0.0803294407121757],USD[651.8744044607929943] |
| 04510813 | ETHW[0.0088280800000000],GMT[0.9982000000000000],NFT (365841776089256465)[1],NFT (491106150921049045)[1],NFT (548412067416898820)[1],USD[5.5460146465718268],USDT[7.9281862657814412] |
| 04510814 | FTT[0.0202119344787869],LUNA2[0.0017449606680000],LUNA2_LOCKED[0.0040715748920000],NEAR[0.0030588200000000],USD[0.0000000050000000] |
| 04510830 | USD[0.0041485898153286],USDT[3950.0907794038173941] |
| 04510833 | USDT[0.0000000994470000] |
| 04510841 | BTC[0.0000000074402800],NEAR[0.1162383200000000],NFT (522836903492935021)[1],TRX[1.3783204765501420] |
| 04510857 | TONCOIN[486.9852800000000000],TRX[0.0007770000000000],USD[0.1928957750000000],USDT[0.0000000044620370] |
| 04510860 | KIN[1.0000000000000000],SOL[0.0005532490869208],TONCOIN[0.0003276100000000],TRX[0.0007770000000000],USD[0.0000000087372796],USDT[0.0000000077208901] |
| 04510864 | USD[0.5280613700000000] |
| 04510888 | POLIS[4642.4568925800000000],USD[0.0000000144865295],USDT[0.0000000114030364] |
| 04510891 | BTC[0.0423419259498021],USD[698.1113011468300038000000000] |
| 04510896 | USD[0.1539935825000000] |
| 04510898 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],DOGE[588.6859280900000000],KIN[5.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000101610786],XRP[28.9686306800000000] |
| 04510902 | LUNA2[1.1145701650000000],LUNA2_LOCKED[2.6006637180000000],SOL[0.0000001000000000],USD[4.3364834589112108],USDT[0.0413962686000000] |
| 04510903 | FTT[1.8046855100000000],USD[0.0000004391619001],USDT[0.0000000070000000] |
| 04510906 | RNDR[4.4272165600000000],USDT[0.0000000306266584] |
| 04510908 | EUR[0.0000000002674696] |
| 04510925 | SOL[0.0000000598333900] |
| 04510930 | USD[0.0000000203134062],USDT[0.0000000091728969] |
| 04510937 | AKRO[1.0000000000000000],TRX[0.0001480000000000],USD[0.0000111695832204] |
| 04510956 | COPE[0.1500000000000000] |
| 04510962 | COPE[0.1500000000000000] |
| 04510967 | USD[31.8328032828612445] |
| 04510970 | COPE[0.1500000000000000] |
| 04510974 | COPE[0.1500000000000000] |
| 04510976 | GENE[66.1926400000000000],GOG[1732.9301417400000000],USD[0.0000000296594701],USDT[0.0000000061635036] |
| 04510982 | COPE[0.0000001000000000] |
| 04510990 | COPE[0.0000001000000000] |
| 04510992 | USD[0.0146190555000000] |
| 04510996 | TONCOIN[0.0220000000000000],USD[0.0003078168000000] |
| 04511005 | COPE[0.1500000000000000] |
| 04511006 | USDT[0.7521004000000000] |
| 04511016 | COPE[0.1500000000000000] |
| 04511039 | COPE[0.1500000000000000] |
| 04511044 | ETH[0.0000000014000000],USD[0.0000356707517748] |
| 04511045 | UBXT[1.0000000000000000],USD[0.6881358823388081] |
| 04511053 | BTC[0.0231000000000000],BULL[0.4094000000000000],ETH[0.1330000000000000],ETHW[0.1330000000000000],LINK[14.3000000000000000],TRX[0.0007790000000000],USD[0.0032198780000000],USDT[1695.4413248182500000] |
| 04511056 | USD[0.0000000125905494] |
| 04511061 | COPE[0.0000001000000000] |
| 04511064 | COPE[0.0000001000000000] |
| 04511071 | COPE[0.0000001000000000] |
| 04511081 | COPE[0.0000001000000000] |
| 04511087 | COPE[0.0000001000000000] |
| 04511095 | COPE[0.0000001000000000] |
| 04511096 | COPE[0.7500000000000000] |
| 04511102 | USD[0.7267932825000000] |
| 04511103 | COPE[0.0000001000000000] |
| 04511105 | USD[0.0936492226234700],XPLA[211.7245021200000000] |
| 04511109 | DENT[1.0000000000000000],FTT[29.9943000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[38037.9835004511074560],USDT[0.0047509782248288] |
| 04511112 | USD[0.4359948457103003],USDT[0.3242620483675000],XPLA[9.9660000000000000] |
| 04511117 | AKRO[5.0000000000000000],BAO[9.0000000000000000],CRO[0.0000000068328263],ETH[0.0000000037656761],KIN[17.0000000000000000],RSR[1.0000000000000000],TRX[5.0020920000000000],UBXT[3.0000000000000000],USDT[0.0000046323127966] |
| 04511122 | COPE[0.0000001000000000] |
| 04511127 | SHIB[39992.0000000000000000],USD[0.1175098300000000] |
| 04511136 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[141.0649127700000000],UBXT[1.0000000000000000],USD[0.0000000648793921],USDT[0.0000000345209568] |
| 04511140 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000030260000000],KIN[8.0000000000000000],LTC[0.0000082600000000],NFT (368228732255355708)[1],NFT (441907635324636657)[1],NFT (530157186029116473)[1],TRX[0.0007810000000000],UBXT[1.0000000000000000],USD[0.0000009632224080],USDT[0.0000000085571235] |
| 04511141 | APE[82.3092910700000000],ATOM[5.4287656200000000],BUSD[200.0000000000000000],CQT[0.1535600600000000],DOT[419.7659843800000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],GST[10.7281630300000000],MATIC[0.1988294400000000],NFT (300548336976627367)[1],NFT (394810861600589896)[1],NFT (444270561790626022)[1],NFT (496518175894070484)[1],SOL[0.0071493400000000],TRX[0.0007770000000000],UMEE[5.5205000000000000],USD[3080.6682348452500000],USDT[46.5108485424372296] |
| 04511148 | STG[0.0000000041241700],TRX[0.0000050000000000],USDT[0.0000000078243896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04511157 | BAO[1.000000000000000000],USD[0.000000041466427] |
| 04511166 | CRO[199.962000000000000000],TRX[0.001554000000000000],USD[1.735997470000000000],USDT[0.000000083539854] |
| 04511170 | BTC[0.007855220000000000],ETH[0.094410570000000000],ETHW[0.093366960000000000],TRX[0.000777000000000000],USDT[2.255512710000000000] |
| 04511176 | APE[3.260005460000000000],BTC[0.000343455000000000],ETH[0.060561150000000000],ETHW[0.059808200000000000],FTT[2.613732980000000000],LUNA2[0.000676154352100000],LUNA_LOCKED[0.001576934880000000],LUNC[147.234033740000000000],NFT (307083666612010829)[1],NFT (307203752147326724)[1],NFT (312205986026899692)[1],NFT (312549288604022055)[1],NFT (336108857954429396)[1],NFT (345107814365250340)[1],NFT (358437053333324638)[1],NFT (362702113873801081)[1],NFT (366667316967389164)[1],NFT (394209282965077454)[1],NFT (426763314928977986)[1],NFT (427086144145300714)[1],NFT (437853897713799972)[1],NFT (478493364959650400)[1],NFT (479023924729891019)[1],NFT (496328380736451904)[1],NFT (511576731399026043)[1],NFT (522509364717769360)[1],NFT (528065084612242593)[1],NFT (544900912778838626)[1],TSLA[0.030000000000000000],TSMB[0.040000000000000000],USD[0.014653737226738],USDT[0.000000045794890],XPLA[20.941387800000000] |
| 04511184 | USD[5.000000000000000] |
| 04511186 | ETH[0.000000004000000000],FTT[0.000955247400000000],USD[0.000010624445531],USDT[0.000000060250618] |
| 04511190 | BNB[0.000000005451203],ETH[0.000000037000000] |
| 04511205 | BTC[0.000866525098082],FTT[25.600000000000000000],LUNA2[0.000000008177340000],LUNC[0.000000088177340000],NFT (330603667292328416)[1],NFT (373231441238445739)[1],NFT (383041813485597041)[1],SOL[0.020357195227027],TRX[0.000000824394091],USD[2.639787352916011],USDT[2.588730250870471],XRP[0.000000228928289] |
| 04511209 | BTC[0.000437800000000],DOGE[9636.966667853730000],ETH[0.000000100000000],MATIC[0.000000013118374],USD[0.000000122223119] |
| 04511212 | BTC[0.000011355383455600],USD[0.000002455145852540],USDT[0.000287286239885] |
| 04511217 | ATOM[0.000155720000000],BTC[0.000000002700000],USD[0.000000095846715],USDT[0.000000009092765] |
| 04511222 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (340303223413978143)[1],NFT (437251102170548510)[1],NFT (524972697943965992)[1],TRX[0.001555000000000],USD[0.000000131101956],USDT[0.000000141627812] |
| 04511228 | USD[0.100000000000000000] |
| 04511233 | NFT (292886387058614142)[1],NFT (295584209581039026)[1],NFT (352062875986821784)[1],TONCOIN[10.100000000000000],TRX[0.000777000000000],USD[0.220662619839720] |
| 04511237 | EUR[0.000000000465878],USD[1.076510948196047] |
| 04511239 | BUSD[5010.000000000000000],USD[0.000000000834733] |
| 04511254 | BTC[0.972719733082197900000000],USDT[0.000000032159540] |
| 04511256 | USD[30.000000000000000] |
| 04511265 | USD[0.289048710000000] |
| 04511267 | USD[1.239259717956389] |
| 04511268 | BTC[0.000000800000000],LTC[0.000353190000000],SHIB[0.000000029797600],TRX[0.000000011713562],USD[0.000076302532392323],USDT[0.000000026394338],XRP[0.000000025811858] |
| 04511271 | BAO[1.000000000000000],TRX[0.022810870000000],USD[0.000000047231809] |
| 04511274 | TONCOIN[0.020000000000000],USD[0.031503122683564] |
| 04511276 | BTC[0.000000082298900],LTC[26.593505023887100] |
| 04511282 | BTC[0.000000002780000],USD[0.000000026852562],USDT[0.000000006593905] |
| 04511301 | 1INCH[0.000000009366446],AVAX[0.000000003906375],BTC[0.000000096419758],DOGE[0.000000030500846],ETH[0.019686121657974],ETHW[0.019686121657974],LINK[0.000000926499550],SHIB[0.000000025955610],SOL[0.000000098799514] |
| 04511305 | USD[0.039659371687500],USDT[0.000000066660120] |
| 04511318 | USD[0.076934831425000],USDT[0.000000027920635] |
| 04511320 | BAO[5.000000000000000],BRZ[0.004632126933573],BTC[0.000000039395844],KIN[3.000000000000000],STG[74.954461760000000],UBXT[1.000000000000000] |
| 04511327 | AKRO[1.000000000000000],TRX[0.000009000000000],USDT[154.480392230000000] |
| 04511350 | ETH[0.000000012800252] |
| 04511351 | USD[0.000000114833006] |
| 04511378 | AUD[0.000000003439142] |
| 04511380 | USD[0.000000105438018] |
| 04511381 | APE[0.000000001277559],ATOM[0.000000011198748],SOL[0.184465890000000],USD[0.491655737319185],USDT[0.000000005899739] |
| 04511386 | USD[0.748332280000000] |
| 04511397 | FTT[2.099500000000000],USDT[0.000000049227200] |
| 04511401 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.868279850000000],NFT (316856036748218079)[1],NFT (436197669525897308)[1],NFT (475780358270263193)[1],NFT (494922906044886302)[1],NFT (544300573755483234)[1],RSR[1.000000000000000],TRX[512.919637420000000],UBXT[2.000000000000000],USD[0.000004630093160] |
| 04511404 | ETH[0.000135430000000],ETHW[0.000135426497080],TRX[0.029114000000000],USD[8.986273649000000] |
| 04511406 | USD[0.096999950016000] |
| 04511407 | TRX[0.000010000000000],USDT[2.094034654750000] |
| 04511424 | ETH[0.074762770000000],ETHW[0.074762772000000],FTT[81.484515000000000],TONCOIN[0.070000000000000],USD[0.061340963800000],USDT[0.364867106500000] |
| 04511427 | BTC[0.000000033350000],ETH[0.000000029615600],USD[0.001568730318666],USDT[0.000000086779308],XRP[0.000000099665196] |
| 04511442 | AUDIO[250.951220000000000],DOT[11.000000000000000],LOOKS[0.556660000000000],RNDR[0.027028000000000],SAND[153.972460000000000],SOL[1.999640000000000],UNI[22.000000000000000],USD[6.968871950926704],USDT[0.000000083626220] |
| 04511447 | USD[0.829231945944005],USDT[0.000000073856692] |
| 04511455 | ALGO[0.002813000000000],BNB[0.000000030339826],MATIC[0.000008910000000],SOL[0.000007437150000],TRX[0.009954420000000],USDT[0.001432894921291] |
| 04511459 | LUNA2[0.000000027554268],LUNA_LOCKED[0.000000064299294],LUNC[0.060000000000000],SOL[0.000526000000000],USD[0.000041176630341] |
| 04511461 | USDT[0.001196554372182] |
| 04511462 | ETH[0.001845100000000],USD[0.000000150601363],USDT[0.000000006124370] |
| 04511494 | ETH[0.000000002000000],LUNA2[30.124480690000000],LUNA_LOCKED[70.290454940000000],LUNC[0.093510000000000],TRX[0.990452000000000],USD[0.051866852713800] |
| 04511508 | BTC[0.000175236100000],ETH[0.000000011559000],FTM[0.160715050000000],LUNA2_LOCKED[20.946279450000000],LUNC[0.087610000000000],USD[0.394378148125115],USDT[0.001262000000000],XRP[0.498100000000000] |
| 04511511 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETHW[1.535393860000000],KIN[9.000000000000000],MATIC[1.004292700000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[10480.932309840000000],UBXT[3.000000000000000],USD[0.000000084496180],WRX[3226.624055560000000],XRP[4979.592433800000000] |
| 04511515 | USD[0.000000013851274],USDT[0.000000016249] |
| 04511528 | AKRO[18.000000000000000],ALICE[0.000182741637497600],ALPHA[1.000000000000000000],AVAX[0.003952910000000000],BAO[87.000000000000000],BTC[0.000000566926800],CTX[0.000000035000000],DENT[14.000000000000000],DOGE[1.000000000000000],ETH[0.000007906000000],ETHW[0.000000003808115],FRONT[2.000000000000000000],GAL[0.012771450000000],GMT[0.000000001812836],GST[0.000000010543141],HNT[0.000005520000000],KIN[65.000000000000000],MATIC[0.001106080000000],RSR[13.000000000000000],SHIB[24.240032190000000],SOL[0.003097090043090],TOMO[1.005996300000000],TRX[10.003480000000000],UBXT[14.000000000000000000],USD[0.000000010178919],USDT[1.109789194576335340] |
| 04511532 | USD[0.353621957605000] |
| 04511557 | SOL[0.000000089155000],USD[0.000000097787443],XRP[0.000000089953230] |
| 04511563 | ALGOBULL[3000.000000000000000],AUD[2.713043492955344700000],USD[0.000000027490198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04511564 | BAO[1.000000000000000],DOGE[0.002179930000000],ETH[0.106367240000000],ETHW[0.105238370000000],NFT (307167327687519662)[1],NFT (310973404833085202)[1],NFT (333852612546281430)[1],NFT (394105731476255048)[1],NFT (394956242672480092)[1],NFT (480432606353292487)[1],NFT (490378130695997482)[1],NFT (529671483856890691)[1],NFT (563576745823306078)[1],NFT (568873884956508058)[1],SOL[0.000000007000000],USD[65.269301947062207],USDT[0.000000136525929] |
| 04511574 | BNB[0.000000029319700] |
| 04511585 | GMT[0.001183630000000],TRX[0.000000020000000],USD[0.676971182990492],USDT[0.000000022582786] |
| 04511588 | XRP[14.899327740000000] |
| 04511592 | USD[0.000001142414623] |
| 04511593 | LUNA2_LOCKED[8.496264769000000],TRX[0.892145000000000],USD[0.000000020500000] |
| 04511599 | SOL[0.019808000000000],USD[0.000000009568256],USDT[0.000000031951661] |
| 04511602 | BTC[0.000000060218100],TRX[0.000006000000000],USD[0.000092998321805] |
| 04511607 | NFT (350575930182688415)[1],TRX[0.406012000000000],USD[2.530300239025000],XPLA[699.817600000000000] |
| 04511609 | LUNA2[0.218336258600000],LUNA2_LOCKED[0.509451270200000],LUNC[47543.180000000000000],USD[0.120954276621403],USDT[6.000000005000000] |
| 04511621 | COPE[2.699999990000000] |
| 04511627 | USD[30.000000000000000] |
| 04511628 | TONCOIN[0.050000000000000],USD[0.084123788000000] |
| 04511629 | USD[-1.077446553125000],USDT[1.224645000000000] |
| 04511637 | BTC[0.000000065581400],ETH[0.003000021343100] |
| 04511640 | BTC[0.081583820000000],ETH[0.353929200000000],USDT[518.089439000000000] |
| 04511641 | DENT[1.000000000000000],ETH[0.004889910000000],ETHW[0.004489177440441],SHIB[42917.004595840000000],UBXT[1.000000000000000],USD[25.233733364177849],USDT[0.004512840654000] |
| 04511647 | BTC[0.002001400000000],CRO[0.093132000000000],ETH[0.058988790000000],ETHW[0.058988790000000],FTT[0.002749800000000],NFT (309308981121875327)[1],NFT (483184264054205353)[1],NFT (508414477090242398)[1],USD[0.036899010000000],USDT[46.220868457743675] |
| 04511665 | BNB[0.000000080000000],TONCOIN[0.050000000000000],USD[0.001427608826877],USDT[0.000000000714605] |
| 04511666 | GOG[101.98960000000000],USD[0.250860000000000] |
| 04511677 | USD[0.000001542031436] |
| 04511679 | MATIC[0.000000006352100] |
| 04511684 | USD[0.001822475404000] |
| 04511685 | ATOM[0.085000000000000],REAL[26.800000000000000],USD[0.262868100000000],USDT[0.000000050000000] |
| 04511688 | USD[0.834900124403816],USDT[0.000000014920374] |
| 04511692 | USD[0.000019337665274] |
| 04511701 | LUNA[28.491477862000000],LUNA2_LOCKED[10.480115010000000],USD[0.014207116248931],USTC[835.790399990000000] |
| 04511706 | BTC[0.118565440000000],DENT[29989.6.835485900000000],ETH[0.800591080000000],ETHW[0.800591075490046.9],RUNE[216.401817840000000],USD[0.551875315477318] |
| 04511708 | BNB[8.551578490000000],BTC[0.034201210000000],ETH[1.004807290000000],ETHW[0.956748940000000],FTT[34.281957810000000],KIN[1.000000000000000],NFT (296720200416884544)[1],NFT (301469923933924552)[1],NFT (334667159125416872)[1],NFT (382015253111824614)[1],SOL[0.000000007151000],USD[0.019593547113351],WFLOW[115.014058492530644] |
| 04511710 | BTC[0.007029379694000],ETH[0.127957800000000],ETHW[0.127957800000000] |
| 04511715 | BNB[0.000000073331740],USD[560.979719225230953.7] |
| 04511731 | FRONT[1.000000000000000],TOMO[1.000000000000000],USDT[0.000000007701505.0] |
| 04511734 | USD[200.000000000000000] |
| 04511749 | BRZ[0.000000072128220],BTC[0.043500006359183.4],MATIC[0.000000001861689.4],USD[1.089028429906314.8] |
| 04511751 | TRX[0.877213000000000],USDT[0.000000003000000] |
| 04511754 | LUNA2[0.711678815000000],LUNA2_LOCKED[1.660583902000000],LUNC[154031.038482000000000],NFT (457161876967164245)[1],NFT (482212881924969856)[1],USD[1.723852875000000],USTC[0.610108000000000] |
| 04511758 | USD[0.000000097536019],USDT[0.000000002400000],XRP[791.119008900000000] |
| 04511759 | BTC[0.000339111008199],FTT[25.000000000000000],USD[2.105074810263579.7] |
| 04511762 | ETH[0.000000039918454] |
| 04511770 | BNB[0.000000070000000],LTC[0.000000006200000],NEAR[0.000487000000000],NFT (327642337555906958)[1],NFT (411584607424964028)[1],NFT (452080184598838804)[1],NFT (574470035500404009)[1],SOL[0.000000090526192],USD[0.000001494401065],USDT[0.000000163975773] |
| 04511774 | ETH[0.000000070930000],USD[0.000000079107119] |
| 04511783 | BNB[0.000000075000000] |
| 04511785 | USD[0.029840401952490.2] |
| 04511794 | AVAX[0.100000000000000],USD[0.058238501346238],USDT[0.000000068324642] |
| 04511796 | LUNA2[0.140394461800000],LUNA2_LOCKED[0.032758707760000],LUNC[3057.118964800000000],MATIC[0.915241450000000],USD[1.016606766497392],USDT[0.000000090457765] |
| 04511799 | BNB[0.000713180000000],BTC[20.000000087840600],TRX[0.091529000000000],USDT[0.000506143584999] |
| 04511800 | SOL[0.001199280000000],USD[0.084238267548856],USDT[9.699474832500000],XPLA[9.016000000000000],XRP[0.999600000000000] |
| 04511817 | BTC[0.000002830000000],KIN[1.000000000000000],NFT (325829280402839101)[1],NFT (555500608167623936)[1],USDT[476.619842454545224] |
| 04511828 | ANC[0.035600000000000],APE[0.077200000000000],CHZ[9.308000000000000],CITY[0.049520000000000],GMT[0.803000000000000],LUNA2[0.002689304150000],LUNA2_LOCKED[0.006227504302000],PEOPLE[4.552000000000000],SNX[0.074340000000000],USD[0.060683336750000],USDT[2.077915690000000],USTC[0.377800000000000] |
| 04511832 | BTC[0.002052000000000],ETH[0.020452000000000],ETHW[0.020452000000000],GENE[2.400000000000000],GOG[40.991800000000000],USD[2.079121805000000] |
| 04511839 | DOGE[76.985370000000000],USD[-2.021332108750000000000000],USDT[0.000000012635115] |
| 04511840 | ETH[0.000000070537300],NFT (497053604925181185)[1],TRX[0.001555000000000],USDT[0.000024232292676759] |
| 04511841 | LDO[26.163931380000000],USD[0.000000182221635] |
| 04511842 | USD[0.000000376720775.8] |
| 04511843 | BNB[0.000000011136144],USD[0.000000412999634.8] |
| 04511845 | BTC[0.000000042753885],ETH[0.000100157244470],ETHW[0.000010000192184],FTT[0.000036944117375],SOL[0.000000022583830],TRX[0.001554000000000],USD[-0.189372539674317],USDT[0.088353091601460],XRP[0.494285033493595] |
| 04511846 | USD[-9.623263653721527],USDT[29.325981310000000] |
| 04511853 | AKRO[1.055710710000000],APE[0.000572900000000],AUD[0.024166642660093],AUDIO[0.001390170000000],BTC[0.000003000000000],ETH[0.000008730000000],ETHW[0.000006500000000],RSR[1.000000000000000],SNY[0.003518370000000],UBXT[1.000000000000000],USD[0.000000087181698] |
| 04511856 | USD[0.000419706000000] |
| 04511874 | TRX[0.000003000000000],USD[0.027995150000000],USDT[0.000000023953179] |

Schedule F/G/H Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04511878 | APE[0.0000000028826190],AVAX[0.0000000060290946],BRZ[2.6097405635146772],BTC[0.000000004233905],SOL[0.0000000029715488] |
| 04511890 | TRX[17.0905100000000000],USD[0.0298619400000000],USDT[0.0000000112647036],XPLA[9.8500000000000000] |
| 04511891 | USDT[0.0000013186253324] |
| 04511898 | USDT[8159.2890698400000000] |
| 04511901 | TRX[0.0007770000000000],USD[-0.0000000007800000],USDT[0.0000000023560410] |
| 04511902 | BTC[0.2407935700000000] |
| 04511906 | CTX[0.0000000046124600],LUNA2[13.6817032100000000],LUNA2_LOCKED[31.9239741600000000],USD[0.0340601116037560],USDT[0.0000001163332524] |
| 04511907 | DOT[8.7945752000000000] |
| 04511908 | TRX[0.0124450000000000] |
| 04511909 | TRX[0.0007770000000000],USD[0.0041925000000000] |
| 04511916 | GMT[0.8010000000000000],USD[0.2056686587760594],XPLA[6.8044497300000000] |
| 04511917 | BNB[0.0080000000000000],FTT[2.8000000000000000],GOG[393.9516000000000000],USD[1.5493403950000000] |
| 04511920 | LUNA2[1.3188079410000000],LUNA2_LOCKED[0.0318894450000000],LUNC[287173.2069871400000000],TRX[0.4258290000000000],USD[0.0000004521373700],XPLA[2131.4708035800000000] |
| 04511930 | USD[5.0000000000000000] |
| 04511940 | APE[0.0677940000000000],BTC[0.4869074700000000],ETHW[12.9975300000000000],LUNA2[0.0043087190020000],LUNA2_LOCKED[0.0100536776700000],TRX[0.0007770000000000],USD[0.0000001335450000],USDC[908.3529560000000000],USTC[0.6099200000000000] |
| 04511942 | AKRO[1.0000000000000000],BNB[0.0000001000000000],BTC[0.0714028493837000],ETH[0.1340695800000000],FTT[0.4223286450741327],GST[0.2019013000000000],KIN[3.0000000000000000],LUNA2[4.7781802600000000],LUNA2_LOCKED[10.7539770300000000],LUNC[306430.8243901200000000],NFT [363827786822569281][1],NFT [529813741680286062][1],NFT [542677107974539210][1],SAND[7.2153547900000000],SOL[0.0044800000000000],TRX[1.0007770000000000],USD[9.4870861041522392],USDT[0.0000000336719501],USTC[477.5052347500000000] |
| 04511946 | BTC[0.0450000000000000] |
| 04511947 | SOL[0.0000000067556100] |
| 04511953 | ETHBULL[541.9400000000000000],USD[0.1125477052606324],USDT[0.0503409035000000] |
| 04511963 | COPE[0.2500000000000000] |
| 04511967 | USDT[0.9900271200000000] |
| 04511968 | FTT[0.0000000805538300],USD[0.0310557333351775],XRP[0.0000000033658675] |
| 04511969 | COPE[0.2500000000000000] |
| 04511972 | BTC[0.5999715000000000],ETH[13.9993350000000000],ETHW[13.9993350000000000],LINK[499.9762500000000000],USD[994.0966833500000000],USDT[585.0465408800000000] |
| 04511977 | BAO[2.0000000000000000],SOL[39.5014617400000000],USD[5.3682489613983891],USDT[0.0000000062820175] |
| 04511978 | COPE[0.2499999990000000] |
| 04511980 | USDT[15.4237467450736800],XPLA[2030.0000000000000000] |
| 04511987 | COPE[0.1500001000000000] |
| 04511991 | NFT [290639569716325078][1],NFT [341732419670716310][1],NFT [383910590961317129][1],NFT [437635167203449875][1],NFT [492804882452489841][1],NFT [537592115740137097][1],NFT [566459306904183566][1],USD[0.3655699100000000] |
| 04511993 | USD[0.0096499998000000],USDT[0.8884547358000000] |
| 04511994 | TRX[0.0015540000000000],USD[2173.9894374200000000],USDT[1037.2522530700000000] |
| 04512001 | COPE[0.2500000000000000] |
| 04512005 | COPE[0.2500000000000000] |
| 04512008 | USD[0.0000004902830471] |
| 04512017 | COPE[0.2500000000000000] |
| 04512018 | USD[0.0000038933785310] |
| 04512021 | COPE[0.1500001000000000] |
| 04512026 | COPE[0.1500001000000000] |
| 04512027 | MATIC[0.0000000500000000],TRX[0.0000000054656000] |
| 04512028 | COPE[0.2500000000000000] |
| 04512034 | NFT [359552376817775038][1],USDT[0.0000000201425134] |
| 04512038 | COPE[0.2500001000000000] |
| 04512042 | COPE[0.2500001000000000] |
| 04512051 | GST[25.0000244303195832],LTC[0.0658562500000000] |
| 04512052 | STG[0.1330957700000000],TRX[0.0017510000000000],USD[5.5001438325072645],USDT[36.6162599872662442] |
| 04512054 | COPE[0.1500000000000000] |
| 04512055 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001000000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],NFT [298026035423862515][1],NFT [471431400746948392][1],NFT [518675784833988340][1],NFT [569857061770216233][1],TRX[1.0023310000000000],UBXT[1.0000000000000000],USD[0.0000009415360125] |
| 04512056 | AAP[1.3997200000000000],BNB[0.0097960000000000],BTC[0.0169978000000000],GMT[1166.4298138000000000],GST[0.4270000000000000],TSLA[0.3999200000000000],TSM[0.4999000000000000],USD[398.6522408959541632] |
| 04512061 | COPE[0.1500001000000000] |
| 04512063 | COPE[2.3985181719126000] |
| 04512065 | COPE[0.4000000000000000] |
| 04512073 | COPE[0.2500000000000000] |
| 04512075 | ETH[0.0007165700000000],ETHW[0.0007165700000000],USD[0.1333129378551700] |
| 04512076 | TRX[0.0002210000000000] |
| 04512078 | COPE[0.2500000000000000] |
| 04512080 | ETH[0.0000000084000000],NFT [450095046807922652][1],NFT [547529463721446719][1],NFT [554897372516387152][1],NFT [555169001029196697][1],NFT [558758955811926835][1],NFT [572038860397131406][1],USD[0.0000000098342456],USDT[0.0000240517195350] |
| 04512082 | USD[0.0584373063630315],XRP[0.0000000011820000] |
| 04512083 | COPE[0.1500001000000000] |
| 04512086 | COPE[0.2278886535491836] |
| 04512099 | COPE[0.1500001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04512110 | AKRO[5.000005260000000],APE[0.004552600000000],BAO[5.000000000000000],DENT[4.000000000000000],GBP[0.000011557415901 9],MATIC[0.003321411336292 8],SHIB[249.386673880000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000043740432744] |
| 04512111 | LUNA2[0.000000297586101],LUNA2_LOCKED[0.000000694367569],LUNC[0.004800000000000],USD[0.012196020826630] |
| 04512113 | USD[0.000000015339328],USDT[0.000000000000000] |
| 04512121 | BNB[0.000000014074500],BTC[0.000104833153700 4],ETH[0.000000006378400],FTT[150.358341120000000],MATIC[0.000000006751997],NFT (323083370756905781)[1],NFT (351499004973111569)[1],NFT (414420584851961197)[1],NFT (500777894929733258)[1],RAY[0.000000082068600],SOL[0.000000007648640 0],USD[0.000000074281364],USDT[0.004842970000000],WBTC[0.000000026385000] |
| 04512124 | GOG[0.962800000000000],UMEE[9.848000000000000],USD[0.003168367200000],USDT[32.160000011871880 0] |
| 04512128 | AUD[0.000213854481357],KIN[1.000000000000000],SAND[5.937866300000000] |
| 04512133 | APE[0.000069400000000],AUD[0.003256929315793 2],BAO[687982.808957730000000],RSR[1.000000000000000],SOL[1.390042060000000],TRX[1.000000000000000] |
| 04512138 | LUNA2[5.858613847000000],LUNA2_LOCKED[13.185647080000000],LUNC[0.008447160000000],NFT (374363942013691824)[1],NFT (419289055601288992)[1],NFT (458189193619736634)[1],NFT (533773227841991484)[1],NFT (542931782688817022)[1],SOL[17.148248460000000],TRX[0.000777000000000000],USDT[0.000005000000000] |
| 04512144 | DYDX[0.690102910000000],KIN[1.000000000000000],USD[10.000000116049258] |
| 04512148 | SGD[24667.426416150000000],TRX[1.000000000000000],USDT[0.139528323983530] |
| 04512151 | USD[0.690992810000000] |
| 04512154 | XRP[10726.593665870000000] |
| 04512156 | DENT[1.000000000000000],TRX[1.001827200000000],USD[0.000000048084204] |
| 04512165 | TRX[657.602813200000000],USD[481.535881663418100000000000] |
| 04512169 | SHIB[87487445.186721990000000],USDT[0.000000000000410] |
| 04512175 | USD[0.255178035739536 0],XPLA[1635.992000000000000] |
| 04512177 | ETH[0.000000069538646],TRX[0.000001000000000] |
| 04512178 | BTC[0.000000012567759],DOGE[3.199200769620500 0],ETH[0.000000042169540],ETHW[6.918959634819470 8],LTC[0.000000003475011],TRX[0.000000079880000] |
| 04512182 | BNB[0.000000035610636],HT[0.000000001720000 0],MATIC[0.626200410000000],NFT (424404967833366515)[1],NFT (428998400363461864)[1],NFT (500272628582366169)[1],SOL[0.003000001601369 6],USD[0.000000015273566 1],USDT[3.159131013160073 8] |
| 04512188 | TRX[0.843705000000000 0],USDT[2.997105570500000 0],XPLA[660.000000000000000] |
| 04512194 | USDT[0.000000028634556] |
| 04512201 | ALGO[0.629200000000000 0],LUNA2[3.577853669000000 0],LUNA2_LOCKED[8.348325228000000 0],MATIC[8.496000000000000],NEAR[0.047440000000000],RSR[6.734000000000000],SOL[0.008377180000000 0],TRX[0.000010000000000],USD[0.842496387076200 0],USDT[0.001109310000000 0],XPLA[6.236000000000000],XRP[2492.708 600000000000] |
| 04512205 | ETH[0.000000076009800] |
| 04512207 | TRX[0.000777000000000],USDC[631.750751410000000],USDT[2788.351637130000000] |
| 04512216 | LUNA2[5.700253450000000],LUNA2_LOCKED[13.300591380000000],LUNC[1241242.190000000000000],USD[-1.748421738815723 4],XPLA[9.709300000000000],XRP[0.524900000000000] |
| 04512222 | BAO[4.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004412599632876 0],USDT[4.001811354152821 0] |
| 04512228 | SOL[0.000000011208000] |
| 04512230 | BNB[0.000000072546378],MATIC[0.000000003744161 0],SOL[0.000000006907046 1],USDT[0.000000002173478 8] |
| 04512232 | USDT[506.882847911240460 0] |
| 04512248 | APE[0.000000089565491],BTC[0.000000060360134],ETH[0.000000068063290],PAXG[0.000000003386691],USD[0.000000102967191],USDT[0.976681161804583 0] |
| 04512250 | BNB[0.002227200000000],BUSD[40000.000000000000000],ENS[131.275526700000000],ETH[23.946033848500000 0],ETHW[0.000365900000000],FTT[155.478802460000000],USD[24.805393962500000 0] |
| 04512252 | BTC[0.000000036383000],FTT[0.000038560000000],LUNA2[0.005928084407000 0],LUNA2_LOCKED[0.013832196950000 0],USD[0.000000012851106 5],USDT[0.007259698500000 0],USTC[0.007119990000000] |
| 04512257 | BAO[7.000000000000000],BTC[0.000000002211925],ETH[0.000000870000000 0],ETHW[0.094309840000000 0],KIN[8.000000000000000 0],LTC[0.517999340000000 0],LUNA2[0.050833280550000 0],LUNA2_LOCKED[0.118610988000000 0],LUNC[0.101754129980000 0],SHIB[13182.614204170000000],SOL[1.463252260000000 0],TRX[106.17666 1220000000000],USD[118.795772856402551 7],USDT[140.806024245163057 1] |
| 04512267 | USD[33.836568510966790 0] |
| 04512278 | USD[0.548036811375000 0] |
| 04512280 | APE[7.093603135469840],ETH[0.000000065959200] |
| 04512283 | AUD[0.000425965128787 0],BTC[0.000772580000000 0],USD[0.001039369084584] |
| 04512294 | AKRO[3.000000000000000],ALPHA[0.633870000000000 0],BAO[26.000000000000000],BOBA[0.004101400000000 0],DENT[4.000000000000000],FTT[0.072513073787448 1],KIN[40.000000000000000],RSR[1.000000000000000],TRX[2.701778000000000 0],UBXT[8.000000000000000],USD[0.007939752964010 2],USDT[0.000000155900653] |
| 04512295 | BNB[0.000000000343275 5],ETHW[0.057750000000000 0],USD[0.009329111538327 0],USDT[0.000000007795360 0] |
| 04512296 | CUSDTBULL[0.000000000200000000 0],FTT[0.068268044293927 2],TRX[0.000060000000000],USD[1.003499159262835 7],USDT[0.000000006151355 5] |
| 04512301 | USD[0.073853056609628 0],USDT[0.009616000000000] |
| 04512303 | LUNA2[0.003101271711000 0],LUNA2_LOCKED[0.072363006580000 0],NFT (323011407418849431)[1],NFT (380348024304660783)[1],NFT (383887548851624195)[1],NFT (419737146330835426)[1],NFT (548873974027877408)[1],USDT[3.647629740000000 0],USTC[0.439000000000000 0] |
| 04512305 | USD[30.000000000000000] |
| 04512308 | ETH[0.000000010000000],SOL[0.000000064785520 0],USD[0.000000093230800],USDT[0.000000056760077] |
| 04512310 | USD[0.030547580000000 0],XPLA[1.699660000000000] |
| 04512321 | ETH[0.000000026991600] |
| 04512330 | AKRO[1.000000000000000],APE[18.575099440683674 8],BNB[0.000008460000000 0],ETH[0.000000074624734],KIN[3.000000000000000],MATIC[1.002551110000000],NFT (403268954384029089)[1],NFT (403551684045686767)[1],NFT (463363844363121121)[1],SPY[0.000000000000000 0],TRX[0.000260000000000],USDT[0.000115412827155] |
| 04512342 | USD[0.363457028250000 0],XRP[0.000000013500000] |
| 04512348 | SOL[0.000000023403500],TRX[0.000000059787000] |
| 04512349 | BTC[0.000029237403800],LUNA2[0.003540585744000 0],LUNA2_LOCKED[0.082613667350000 0],LUNC[770.970000000000000 0],USD[0.151984799462770 0] |
| 04512373 | DOGEBULL[37.600000000000000],TRX[0.000777000000000],USD[193.470037275667776],USDT[0.000000006295862 5] |
| 04512375 | BTC[0.000070490189750 0],ETH[0.000474120000000 0],FTT[0.000041177675053],FTT[150.039315464658285 5],LUNA2[0.188287502100000],LUNA2_LOCKED[0.439337504900000 0],LUNC[41000.000000000000000],SOL[0.000000100000000 0],USD[3422.231878840537639 5] |
| 04512381 | BAO[1.000000000000000],FTT[0.027653001077025],KIN[1.000000000000000],USD[0.043245799039417] |
| 04512386 | TRX[0.000000003009941],USDT[0.000001345377315] |
| 04512388 | ADABULL[0.074588000000000 0],BEAR[1716.780000000000000],BULL[58.451010738000000],TRX[0.001554000000000 0],USD[5.615423475495000 0],USDT[0.012523007750000 0] |
| 04512391 | BTC[0.000000064267600],USDT[0.001670118831822] |
| 04512398 | ENJ[0.957000000000000 0],TRX[0.203060000000000 0],USD[2.971042038960726 2],USDT[0.005805322478978 0] |
| 04512401 | BTC[0.010098081000000],USDT[1.600000000000000] |
| 04512402 | TRX[0.334001000000000 0],USDT[1.977338149200000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04512410 | DENT[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000836047180] |
| 04512411 | MATIC[0.000000004400000000],TRX[0.069121000000000000],USD[0.0072520976542801],USDT[1.4782816307670234] |
| 04512424 | SOL[0.000000005621000],TRX[0.000777000000000] |
| 04512425 | TRX[0.000001000000000000],USD[0.387446560000000000] |
| 04512429 | AAVE[0.000353100000000000],BNB[0.000000100000000000],ETH[0.000000040000000000],FTT[0.059621721539576 62],LUNA2[0.000000040839559 2],LUNA2_LOCKED[0.0000000529230 48],MATIC[0.068175000000000000],NFT[381887773517313 0730][1],NFT[433171146767508890][1],NFT[469878005269301390][1],NFT[507416573342857587][1],NFT[54075873253287 7272][1],NFT[564544491990127784][1],SRM[0.413978520000000000],SRM_LOCKED[179.356205430000000000],USD[0.0000000410456 35],USDT[0.0000000050000000] |
| 04512431 | TRX[0.000000063245968],TRX[0.000047000000000],USDT[0.000093893889496] |
| 04512441 | ATOM[0.675560970000000000],BAO[3.000000000000000000],DENT[1.000000000000000],ENJ[11.781867690000000 0],ETH[0.017534430000000000],ETHW[0.017534430000000000],FTM[11.454984220000000],KIN[2.0000000000000 00],SOL[0.319407850000000000],USD[0.0100476129560709] |
| 04512443 | FTT[0.012010223798000 0],LUNA2[0.003350221176000 0],LUNA2_LOCKED[0.007817182743000 0],USD[0.0000000340000 00],USDT[0.0000000020372160],USTC[0.4742400000000000] |
| 04512445 | LUNA2[16.663606230000000000],LUNA2_LOCKED[38.881747870000000 0],LUNC[3628535.340000000000000000],USD[0.0000003211539600] |
| 04512446 | TRX[0.000777000000000],USDT[0.355235277000000000] |
| 04512449 | NFT[526997669595532027][1],TRX[0.002661000000000000],USD[0.0000000095000000] |
| 04512456 | BUSD[3000.045547950000000000],ETH[0.161969590000000000],ETHW[0.019999990000000000],LUNA2[2.811875565000000000],LUNA2_LOCKED[6.561042985000000000],TRX[0.001000000000000000],USD[66.7022839038000000],USDT[2950.7405976200000000] |
| 04512467 | AVAX[0.0000000053073232],BTC[0.0000000071056 00],USD[0.0004212782413634] |
| 04512468 | USDT[0.0000000015000000] |
| 04512483 | GENE[0.0750000000000000] |
| 04512486 | BTC[0.0000000048337751],BUSD[100.00000000000000],DOGE[20.4737755098134914],FTT[0.2491726696490513],IMX[0.0000000640000000],KIN[1.0000000000000000],NFT[447726722261967915][1],SLP[0.0851894730151090],SUSHI[0.000000000000615301,UBXT[1.0000000000000000],USDC[110.0000000000000000],USDT[0.0000001121155596],XRP[0.000000006323889 2] |
| 04512495 | TRX[0.000777000000000] |
| 04512497 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0000000040000000],KIN[5.0000000000000000],LTC[0.0000000046519220],TONCOIN[0.0000648400000000],USDT[0.0000000090000000] |
| 04512506 | USD[0.0000010190889125] |
| 04512510 | ETH[0.5248839000000000],ETHW[0.5248839000000000],USD[0.0000041490763118],XPLA[9.7660000000000000] |
| 04512511 | BNB[0.000000000000000],TRX[0.000000017186400] |
| 04512512 | USD[4.8700039374946031] |
| 04512527 | USDT[0.0000172451787350] |
| 04512533 | AAVE[0.000000004100000],ADAHALF[0.0000000094609000],ATOM[0.0000000002500000],AVAX[0.0000000085700000],AXS[0.0000000016100000],BADGER[0.0000000020000000],BCH[0.0000000098572000],BNB[0.0000000060000000],BTC[0.0000000402025000],COMP[0.0000000032700000],ETH[0.0000000039238000],FTT[0.0000000041567356],KNC[0.0000000052500000],LINK[0.0000000100000000],LUNC[0.0000000010000000],PAXG[0.0000000011522500],PAXG[0.0000000010000000],SUN[0.00000004761 00000],SUN[0.000000000000000000],TRX[0.00000005000 0000000],USD[0.0111004469448548],USDT[0.00933190090324 78],YFI[0.0000000013000000] |
| 04512536 | DENT[1.000000000000000000],ETH[0.000091590000000],FTT[0.0054253900000000],TRX[78231.013475140000000],UBXT[1.0000000000000000],USD[51.7112763000000000],USDT[2372.9180163671196829] |
| 04512538 | NFT[429.660616111000000000] |
| 04512541 | TRX[0.0015550000000000],USD[0.0003318600000000],USDT[0.0000000062995730] |
| 04512543 | USDT[0.0000000035792368] |
| 04512554 | AVAX[0.000000008899370 0],BNB[0.000033186000000000],BTC[0.000000160244894],ETH[0.000000073619236],FTT[0.000000071504664],MATIC[0.000107913856185 7],NFT[341083361406951997][1],NFT[475562459560669505][1],SOL[0.000000028634000],TRX[0.000857970000000],USD[0.000040472351498],USDT[0.000077339171362 9],USTC[0.0000000058382012] |
| 04512558 | BNB[0.0000000003013966],ETH[0.000000005769695],ETHW[1.5004346353771316],LUNA2[0.067204572500000],LUNA2_LOCKED[0.156810669200000],LUNC[1463.393715311616380 2],MATIC[0.000000004707022 2],SOL[46.87676713851090 92],USD[0.2777340442179881],USDT[0.0016192718204950] |
| 04512559 | ETH[0.000500000000000],ETHW[0.000500000000000],NFT[361031669774844062][1],NFT[380247215233770892][1],NFT[492566214779280756][1],NFT[570303885307852494 8][1],USD[0.0399008752395140] |
| 04512562 | ETH[0.000000008200400] |
| 04512567 | USD[0.0047680655000000],USDT[26.6902000000000000] |
| 04512568 | COPE[0.0000000100000000] |
| 04512569 | LTC[0.0016221000000000],LUNA2[1.3054696370000000],LUNA2_LOCKED[3.046095819000000 0],LUNC[284268.761920000000000000],SOL[10.746960000000000000],USD[0.9277396869660600],USDT[0.0013524175000000] |
| 04512570 | NFT[295197372271140164][1],NFT[296094152931689191][1],NFT[424959427739115353][1],TRX[0.000807000000000000],USD[0.0691924263075000],USDT[0.0915422705000000] |
| 04512575 | SOL[0.0000001000000000],TRX[0.000000082078975],USD[0.0000007778943022] |
| 04512576 | ETH[5.160061930000000000],ETHW[5.1584344700000000] |
| 04512578 | APT[0.0200000000000000],NFT[386121350571931389][1],NFT[529367941726101193][1],SOL[5.7688460000000000],USDT[0.0000000005250000] |
| 04512584 | COPE[0.0000000100000000] |
| 04512585 | TRX[1.9000000000000000] |
| 04512592 | ATOM[0.0585800000000000],ETH[0.0000000007920000],FTT[0.0074609021512635],LUNA2[0.000000360117030],LUNA2_LOCKED[0.0000000840399069],LUNC[0.0078428000000000],MATIC[0.1955000000000000],SAND[0.2679200000000000],TRX[0.0000008000000000],USD[0.0000376947248280],USDT[0.0000000065000000] |
| 04512594 | USD[0.0000000054709153],USDT[0.0000000082353400] |
| 04512597 | AKRO[1.000000000000000000],APE[0.0000000078708718],BAO[4.000000000000000000],BTC[0.0000000071790526],FXS[0.0000000080070311],KIN[3.000000000000000],REN[0.0000000061347645],SOL[0.0000000079336000],USD[0.0000001558114500] |
| 04512598 | USDT[0.0322393497500000],XPLA[9.9420000000000000] |
| 04512601 | AUD[0.0000289355428943],USD[143.4947059225300150] |
| 04512606 | USD[30.0000000000000000] |
| 04512607 | COPE[0.0000000100000000] |
| 04512613 | APE[0.0000000076600000],BTC[0.0000000070743122],DOGE[0.0000000000010100],DOT[0.0000000035284500],FTT[25.0952310000000000],RAY[327.6621928940332300],USD[165.4093151121170593],XRP[0.0000000063038100] |
| 04512619 | COPE[0.0000000100000000] |
| 04512622 | SOL[0.0000000024320000],USDT[0.0000000075000000] |
| 04512634 | AKRO[1.000000000000000000],APE[6.1412100843480486],DENT[2.000000000000000],KIN[1.000000000000000000],UBXT[1.0000000000000000],USD[0.0026442545772600],USDT[0.8245780700001812] |
| 04512635 | COPE[0.0000000100000000] |
| 04512641 | AVAX[0.0000000806683699],BNB[0.000000018352586],ETH[0.000000018112694],MATIC[0.0000000024782388],NFT[521460823557088922][1],TRX[0.0001130417160000],USD[0.0000000051629517],USDT[0.0000000049986041] |
| 04512642 | COPE[0.0000000100000000] |
| 04512656 | BNB[0.0000000041575600],ETH[0.0000000058677900],MATIC[0.0000000023460300],TRX[1.4000150040354548],USDT[0.0014416000000000] |
| 04512660 | COPE[0.0000000100000000] |
| 04512667 | COPE[0.0000000100000000] |
| 04512668 | LUNA2[0.0000789731055400],LUNA2_LOCKED[0.0001842705796000],LUNC[17.1965600000000000],TRX[100.9513946610566260],USD[0.1001610806176005] |
| 04512673 | AVAX[0.0000000000263246],TRX[35.3323541900000000],USD[0.0000001177909935],USDT[0.0000000050593535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04512674 | USD[0.0000001591697250],USDT[0.000000004900805] |
| 04512684 | USD[0.000000067416600],XRP[0.0000001000000000] |
| 04512686 | COPE[0.0000001000000000] |
| 04512692 | SOL[0.0000000006796000] |
| 04512699 | USD[0.0000015592773084] |
| 04512706 | USDT[0.0261495080971300] |
| 04512709 | MATIC[15.6620738300000000] |
| 04512711 | COPE[0.0000001000000000] |
| 04512714 | BTC[0.0000000045606800],USDT[0.8410184354000000] |
| 04512717 | USD[0.0000000078931900],USDT[0.1809313600000000] |
| 04512719 | ETH[0.0000008150000],TRX[0.0003380000000000] |
| 04512734 | SOL[0.0000000006776900] |
| 04512736 | BTC[0.0000000027687455],ETH[0.0000000500000000],ETHW[0.0000000500000000],TWTR[0.0001024302879133],USD[0.0010424302879133],USDT[0.0000000071925254] |
| 04512745 | NFT[548792091724467763][1],USD[0.0000000854115588],USDT[0.0000000051477457] |
| 04512748 | TRX[0.8548800000000000],USD[2.3650081892000000],USDT[0.0025535275000000],XPLA[209.9800000000000000] |
| 04512766 | NFT[302860552068645091][1],NFT[477695243210000438][1],NFT[501526368000401847][1],USD[2.9293291293500000],XPLA[1679.7416000000000000] |
| 04512769 | BAO[2.0000400000000000],KIN[1.0000000000000000],REN[57.2840529600000000],RSR[1.0000000000000000],USD[0.2629922142700035] |
| 04512781 | BNB[0.0000000018143400] |
| 04512789 | TONCOIN[78.9842000000000000],USD[0.2604736500000000],USDT[0.0000000119862815] |
| 04512797 | BTC[0.0316842000000000],ETH[0.1724885200000000],FTT[9.3364812290835277],KIN[1.0000000000000000],MATIC[7.1042132100000000],NFT[295959758161026074][1],NFT[317103278304039225][1],NFT[324763384924615545][1],NFT[327760726208096322][1],NFT[364308934573327665][1],NFT[368100095717625765][1],NFT[395540304278268941][1],NFT[442420628289645657][1],NFT[456191147316026102][1],NFT[498380767636303677][1],NFT[510392530339377158][1],USD[0.0029120239134091],USDC[318.8699471100000000],USDT[0.0000000003750000] |
| 04512799 | USD[6.2869831375000000000000000] |
| 04512803 | ETH[0.0000000031365000] |
| 04512806 | USD[0.0003679185515840] |
| 04512807 | BTC[0.0000000037986412],CTX[-0.0000000006985751],TRX[0.7625780000000000],USD[0.0297110969220004],USDT[0.0000000143978419],XPLA[5086.3528977081398900] |
| 04512811 | SOL[0.0000001000000000],USD[0.0012485695290231] |
| 04512822 | DOT[0.0997200000000000],SOL[0.0099360000000000],USD[-0.2431317432155520],USDT[0.0054435437500000] |
| 04512824 | OMG[0.0000000043389547],USD[-0.1856468862191687],USDT[0.2047074800000000] |
| 04512855 | MTA[0.9980000000000000],USD[0.0000000042000000],USDT[0.0000001000000000],XPLA[0.0960000000000000] |
| 04512858 | NFT[297580869604666637][1],NFT[384481009545406155][1],TRX[0.0007780000000000],USDT[0.0000000098959600] |
| 04512871 | GAL[149.7715380000000000],NFT[297919153612376615][1],NFT[434077491865051935][1],NFT[549069375557550366][1],NFT[549105349017978168][1],USD[1344.2040513339250400],USDT[0.0000000158536495],XPLA[3251.1016860000000000] |
| 04512878 | BAO[6.0000000000000000],KIN[5.0000000000000000],USD[0.0023494312488860] |
| 04512883 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETHW[0.2812818100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[420.2832338714217270] |
| 04512888 | KIN[1.0000000000000000],NFT[441934297608527130][1],NFT[467724437677495271][1],NFT[485385088218666424][1],USD[0.0049832530000000],USDT[0.0639235490082577] |
| 04512891 | USD[0.0000000011623600],USDT[0.0045402732500000] |
| 04512892 | ETH[0.0000000082686374] |
| 04512912 | AUD[1404.3672191891173118] |
| 04512914 | TRX[4.9900000000000000] |
| 04512930 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000047876073],BTC[0.0000000006213472],ETH[0.0000000088000000],KIN[3.0000000000000000],MATIC[0.0000000051751500],NFT[291994161915250547][1],SOL[0.0000000003876998],TRX[1.0000190000000000],USD[0.0000001928256569],USDT[0.0000000122538472] |
| 04512931 | COPE[0.1800000000000000] |
| 04512945 | USD[100.0000000000000000] |
| 04512948 | USD[1.3325000000000000] |
| 04512956 | COPE[0.0000001000000000] |
| 04512958 | APT[180.5241528000000000],DAI[0.0894705400000000],ETH[0.0000000042043679],USD[2.1695262976935714],USDC[19485.5450491800000000],USDT[58251.6115267918818962],XRP[100.0000000000000000] |
| 04512961 | COPE[0.0000001000000000] |
| 04512963 | FTT[0.0000000002108824],MATIC[400.0000000000000000],USD[0.0000001800007945],USDT[8.5649730258790640] |
| 04512965 | AUD[0.1673437841558126],RSR[1.0000000000000000],STETH[9.7090416693966886] |
| 04512968 | USD[0.0009750935000000],USDT[0.0000030581090] |
| 04512969 | APT[0.0000000014704290],AVAX[0.0000000028526525],BNB[0.0000000133854360],ETH[0.0000000056258868],FTT[0.0006409378209691],HT[0.0000000096256000],LUNA2[0.0000000036500000],LUNA2_LOCKED[0.0559480918500000],MATIC[0.0000000043982013],SOL[0.0000000017055338],TOMO[0.0000000018165676],TRX[0.0000000004469693],USD[0.0000013608224374],USDT[0.0000001747865837] |
| 04512972 | USD[0.1897904287500000] |
| 04512981 | BTC[0.0020262900000000],USDT[4.3740166200000000] |
| 04512982 | COPE[0.0300000100000000] |
| 04512986 | MATIC[0.0001000000000000],TRX[0.0008990000000000],USD[0.0000000077644867],USDT[0.1173593944316530] |
| 04512990 | TRX[0.3094330000000000],USDT[0.6664614674625000] |
| 04512991 | USD[4.2095019200000000] |
| 04512992 | TRX[0.0000010000000000] |
| 04512999 | USD[45.3370879200000000] |
| 04513002 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0003635380741842] |
| 04513004 | BTC[0.0010997800000000],USD[1.0600000000000000] |
| 04513020 | TRX[0.0000080000000000] |
| 04513021 | COPE[0.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04513033 | USD[0.096679730000000] |
| 04513040 | TONCOIN[0.040000000000000] |
| 04513043 | BTC[0.000000090000000],FTT[0.000000000631 7505],USD[0.000000263204771],USDT[0.000000127462442],XRP[0.000000020551360] |
| 04513055 | COPE[0.250000000000000] |
| 04513056 | APE[19026.250009290000000],NFT (433558772217341175)[1],NFT (491555592186298849)[1] |
| 04513080 | TONCOIN[0.067271410000000] |
| 04513093 | ETH[0.000636130000000],ETHW[0.000636100000000],NFT (482249855752829351)[1],NFT (550994656981200137)[1],USD[6.625578730000000] |
| 04513101 | COPE[0.000000100000000] |
| 04513108 | TRX[0.000002000000000],USD[0.062899348000000] |
| 04513118 | COPE[0.000000100000000] |
| 04513129 | COPE[0.000000100000000] |
| 04513151 | FTT[0.000000100000000],LUNA2[0.000000435848828],LUNA2_LOCKED[0.000001016980599],LUNC[0.009490700000000],TRX[0.003960000000000],USD[-0.279155642921773],USDT[7.937385294201 7512] |
| 04513152 | USD[0.000008101486644] |
| 04513156 | COPE[0.000000100000000] |
| 04513161 | COPE[0.250000000000000] |
| 04513181 | COPE[0.000000100000000] |
| 04513194 | FTT[0.000054503506500],TRX[0.000090000000000],USD[0.000000048632573],USDT[381.3730279283468387],WRX[5845.539423480000000] |
| 04513210 | AUD[0.000015899803988S] |
| 04513212 | COPE[0.000000100000000] |
| 04513214 | BTC[0.070079489450284 9],ETHW[0.000976720000000],FTT[16.814000000000000],USD[0.000011349053 7081],USDT[1.389069042000000] |
| 04513217 | SOL[0.000000001941760] |
| 04513223 | TRX[0.240065000000000],USDT[2.355171067187 5000] |
| 04513228 | MATIC[0.007386800000000],NFT (359274398839572815)[1],NFT (371484974478891996)[1],NFT (459542583284264802)[1],SOL[0.000000007020000 0],TRX[0.155329040000000],USD[0.0040250603272900],USDT[43.8283867038893705] |
| 04513241 | COPE[0.000000100000000] |
| 04513244 | APE[3299.373000000000000],ETH[3.127265490000000],ETHW[3.127265490000000],FTT[0.053031858045831 0],LUNA2[1037.038043000000000],LUNA2_LOCKED[2419.755435000000000],LUNC[72017641.977693300000000],TRX[0.000029000000000],USD[0.003306788850000 0],USDT[190332.6024222270085338],USTC[99981.000000000000000] |
| 04513250 | CAD[7.000000000000000],EUR[8.000000000000000],FTT[0.100000000000000],GBP[9.000000000000000],SOL[0.070000000000000],USD[7.7069643892027140],USDT[2.560000000000000] |
| 04513251 | COPE[0.000000100000000] |
| 04513253 | USD[0.008486474100000],USDT[0.000000063124047] |
| 04513255 | USD[0.000000052081600] |
| 04513269 | COPE[0.000000100000000] |
| 04513271 | BTC[0.002421200000000] |
| 04513276 | COPE[0.000000100000000] |
| 04513281 | MATIC[0.000000100000000],USDT[0.000000067274880] |
| 04513282 | USD[0.244096770000000] |
| 04513286 | COPE[0.000000100000000] |
| 04513291 | USDT[0.494543736000000],XRP[0.062417000000000] |
| 04513295 | AUD[0.000000025715800],BAO[1.000000000000000],USD[0.000100677383078] |
| 04513302 | BAO[4.000000000000000],DOGE[80.988014280000000],KIN[4.000000000000000],USD[0.000000012191270] |
| 04513304 | USD[5025.000000068751304],USDT[1159.0194434400000000] |
| 04513311 | COPE[0.000000100000000] |
| 04513317 | AUD[0.000138067516083 7],BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000161171398014 0],USDT[0.000000031809080] |
| 04513322 | BTC[0.001629445773500 0],BULL[0.015996960000000],ETHBULL[0.018896390000000],LUNA2[0.000000172820373],LUNA2_LOCKED[0.000000403247536],LUNC[0.003763200000000],TRX[1.374956170000000],USD[145.5092748786795824],XRP[0.241847650000000] |
| 04513324 | COPE[0.000000100000000] |
| 04513331 | USDT[99.400000000000000] |
| 04513332 | BTC[0.011584425716350 0],DOGE[225.991643670000000],LTC[0.005588800000000],LUNA2[0.000196094544900],LUNA2_LOCKED[0.000045755393800],LUNC[4.270000000000000],NFT (335907728073771737)[1],NFT (434194748265393859)[1],NFT (464924846065168911)[1,TRX[0.091717040000000],USD[0.284241781900000],USDT[607.546058226322146 9],XRP[44.970012000000000001 |
| 04513337 | AKRO[3.000000000000000],BAO[16.000000000000000],BTC[0.000003500000000],DENT[2.000000000000000],DOGE[0.044944360000000],ETH[0.000091300000000],KIN[19.000000000000000],RSR[2.000000000000000],TRX[0.695007240000000],UBXT[5.000000000000000],USD[0.033048494028 7040],XPLA[33562.957512840000000 00],XRP[342.083955830000000] |
| 04513339 | COPE[0.000000100000000] |
| 04513340 | FTT[379.500548505838894 4],USDT[3.1714657859361264] |
| 04513342 | DMG[79535.700000000000000],ETH[0.971000000000000],FTT[25.000000000000000],ROOK[0.094000000000000],TRX[0.002345000000000],USD[35.4772883243790000],USDT[376.8466037621500000] |
| 04513356 | USD[0.000000121638055],USDT[0.000000038712479] |
| 04513364 | BNB[0.000000011000000] |
| 04513372 | DOGEBULL[5710.000000000000000],USDT[0.000000040000000] |
| 04513374 | BTC[0.000000090000000],NFT (500158990591954972)[1],USD[0.823918160000000],XRP[0.213616000000000] |
| 04513375 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (296801726807080607)[1],NFT (315809440272677154)[1],NFT (358828878446537058)[1],NFT (470318089371670688)[1],NFT (479193822710563085)[1],USD[0.000000077186496] |
| 04513377 | USD[0.665352318000000] |
| 04513379 | BNB[0.008553870000000],USD[0.062293995000000],USDT[3.930000000000000],XPLA[229.954000000000000],XRP[1.786496000000000] |
| 04513382 | ETH[0.000680000000000],ETHW[0.000680000000000],USDT[0.000000078912400] |
| 04513388 | TRX[0.600000000000000],USD[2.278099929000000] |
| 04513390 | COPE[0.250000000000000] |
| 04513397 | BTC[0.000204870000000],USD[0.006836038813 2176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04513400 | COPE[0.0000000100000000] |
| 04513403 | BAO[1.0000000000000000],ETH[0.2097517800000000],ETHW[0.2095394700000000],RSR[1.0000000000000000],USDT[35.9614541414232256] |
| 04513406 | AKRO[1.0000000000000000],BAO[1.0000000000000000],OMG[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000043173911] |
| 04513407 | BTC[0.0000000099314564] |
| 04513410 | LUNA2[0.3847015082000000],LUNA2_LOCKED[0.8976368526000000],LUNC[83769.5633660000000000],TRX[0.2151430000000000],USD[-3.0179165030853472] |
| 04513413 | COPE[0.0000000100000000] |
| 04513417 | TONCOIN[0.0800000000000000],USD[0.0214188422655221] |
| 04513420 | COPE[0.2500000000000000] |
| 04513421 | COPE[0.0000000100000000] |
| 04513429 | ETH[0.0000837200000000],ETHW[0.0000837200000000],NFT[[302430255268502011][1],NFT[[417890057370655320][1],USD[0.0000000073451112] |
| 04513430 | ETH[0.2727999770876200],ETHW[0.2727999770876200] |
| 04513432 | COPE[0.0000000100000000] |
| 04513433 | COPE[0.2500000000000000] |
| 04513440 | AUD[1.7001568162445348],ETH[0.0000000043734430],ETHBULL[0.0000000033850180],UBXT[1.0000000000000000],USD[0.1921377004940890] |
| 04513443 | COPE[0.2000000100000000] |
| 04513456 | COPE[0.0000000100000000] |
| 04513465 | COPE[0.4000000000000000] |
| 04513469 | COPE[0.0000000100000000] |
| 04513470 | COPE[0.0000000100000000] |
| 04513471 | COPE[0.2000000100000000] |
| 04513478 | COPE[0.0000000100000000] |
| 04513482 | COPE[0.1500000100000000] |
| 04513484 | COPE[0.2000000100000000] |
| 04513491 | STG[100.9523100000000000],USD[159.4384148984790544000000000],USDT[101.7070750927868512] |
| 04513496 | ETH[0.0000000280500000],ETHW[0.0000000280500000],RSR[1.0000000000000000],USD[0.0009873342777808] |
| 04513497 | COPE[0.2000000100000000] |
| 04513507 | COPE[0.2000000100000000] |
| 04513513 | USDT[0.0000000717311872] |
| 04513519 | COPE[0.0000000100000000] |
| 04513521 | BAO[1.0000000000000000],CRO[455.5372988000000000],NFT[[299737437396676196][1],NFT[[330046595411674149][1],NFT[[361377199244091191][1],NFT[[367841234914912511][1],NFT[[385059514125765361][1],NFT[[410976748904241937][1],NFT[[443605459159074017][1],NFT[[445470910885366661][1],NFT[[476072363643344116][1],NFT[[516138891488313380][1],NFT[[528341711309111741][1],NFT[[557246038333654609][1],UBXT[1.0000000000000000],USD[0.0000001084434473] |
| 04513524 | COPE[0.2000000100000000] |
| 04513526 | GST[0.0100290000000000],LTC[10.6538263000000000],USD[0.0000000012745988],USDT[0.0000000070000000] |
| 04513529 | COPE[0.0000000100000000] |
| 04513530 | COPE[0.2000000100000000] |
| 04513538 | COPE[0.0000000100000000] |
| 04513539 | COPE[0.2000000100000000] |
| 04513545 | COPE[0.2500000100000000] |
| 04513546 | USD[0.0032900182500000],USDT[0.0272062720000000] |
| 04513548 | COPE[0.2000000100000000] |
| 04513549 | COPE[0.0000000100000000] |
| 04513550 | AVAX[0.0000000099740000],BTC[0.0000000081894972],FTT[9.2029298025863330],GMT[0.0000000027728516],TRX[54.0000000000000000],USD[0.0609130477794940] |
| 04513554 | USDT[0.5000000000000000] |
| 04513555 | BTC[0.0000000025950000],SOL[0.0000000029219937],TRX[0.0000280080516549],USD[2.4571202135000000],USDT[0.0032521900000000] |
| 04513561 | COPE[0.2000000100000000] |
| 04513564 | LUNA2[0.8607036127000000],LUNA2_LOCKED[2.0083084300000000],LUNC[0.0027020000000000],SOL[0.0040000000000000],USD[6.6667372613804000] |
| 04513565 | COPE[0.2500000100000000] |
| 04513568 | COPE[0.0000000100000000] |
| 04513570 | COPE[0.2000000100000000] |
| 04513576 | CEL[0.0000000016091825],ETH[0.1285680583228636],SOL[0.0000000087300000],USD[0.0000123834218305] |
| 04513577 | COPE[0.2500000100000000] |
| 04513579 | COPE[0.2000000100000000] |
| 04513580 | USDT[0.0062787475000000],XPLA[9.8240000000000000],XRP[0.2119860000000000] |
| 04513581 | USDT[100.0000000000000000] |
| 04513586 | COPE[0.0000000100000000] |
| 04513587 | COPE[0.2500000100000000] |
| 04513589 | COPE[0.1500000100000000] |
| 04513590 | COPE[0.2000000100000000] |
| 04513591 | LUNA2[0.6728865426000000],LUNA2_LOCKED[1.5700685990000000],LUNC[146522.4613440000000000],SXP[0.0317617800000000],USD[0.0004680527474200],USDT[0.0003366672145719] |
| 04513599 | TRX[0.0000010000000000],USDT[0.1000000000000000] |
| 04513601 | COPE[0.1500000000000000] |
| 04513602 | COPE[0.2000000100000000] |

Schedule 3.9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04513606 | KIN[43323325.900261650000000000] |
| 04513610 | APT[0.098080000000000000],BIT[18194.220447130000000000],DOGE[3566.000000000000000000],ETH[0.608993660000000000],ETHW[1.608993660000000000],FTT[10.000000000000000000],SOL[0.000600000000000000],STG[899.825400000000000000],UNI[0.058290000000000000],USD[4490.155130824000000000],USDT[11.114682470800000000] |
| 04513611 | BCH[0.006000000000000000],ETH[0.003500000000000000],ETHW[0.003500000000000000],TRX[0.000777000000000000],USD[24.883082350000000000],USDT[26.237472380623702 0] |
| 04513613 | BAO[1.000000000000000000],BTC[0.000000002000000000],KIN[1.000000000000000000],TRX[0.000778000000000000],USDT[221.311932534517223 8] |
| 04513614 | COPE[0.200000010000000000] |
| 04513618 | AKRO[1.000000000000000000],BTC[0.000641600000000000],EUR[0.910400000000000000],TRX[0.000027000000000000],USD[0.000000004300000 0],USDT[0.007599017288951 4] |
| 04513621 | COPE[0.200000010000000000] |
| 04513624 | COPE[0.400000010000000000] |
| 04513626 | USD[0.002369590000000000] |
| 04513629 | COPE[0.200000010000000000] |
| 04513632 | COPE[0.000000010000000000] |
| 04513633 | COPE[0.000000010000000000] |
| 04513640 | GOG[14183.941390430000000000],USDT[0.000000005483145] |
| 04513642 | COPE[0.200000010000000000] |
| 04513645 | BAO[3.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000837169314 6],USDT[0.000000005539257] |
| 04513646 | COPE[0.000000010000000000] |
| 04513650 | ETH[0.088948210000000000],ETHW[0.088948212427550 0] |
| 04513651 | COPE[0.150000000000000000] |
| 04513652 | LUNA2[6.660000000000000000],LUNA2_LOCKED[15.500000000000000000],LUNC[1450182.180000007110270 0],USDT[0.000000006353957 2],XPLA[1.000000000000000000] |
| 04513654 | COPE[0.200000010000000000] |
| 04513657 | COPE[0.000000010000000000] |
| 04513660 | USD[0.000000008697801] |
| 04513667 | COPE[0.200000010000000000] |
| 04513669 | COPE[0.200000010000000000] |
| 04513674 | COPE[0.250000010000000000] |
| 04513676 | BTC[0.019993432000000000],USD[37.010352812500000 0] |
| 04513678 | COPE[0.000000010000000000] |
| 04513679 | TRX[0.001554000000000000],XPLA[9.988000000000000000] |
| 04513682 | AUD[0.001534686599940 82],BTC[0.000000003425939 0],ETH[0.000000028178018],USDT[0.000000005650160 5] |
| 04513683 | TRX[0.519481000000000000],USDT[0.000000005125000 0],XRP[0.681130000000000000] |
| 04513690 | ATOM[0.000000006414925 5],BNB[0.000000044000000 0],BTC[0.000000027479906],USD[0.000002692856160],USDT[0.000000043113490] |
| 04513691 | COPE[0.200000010000000000] |
| 04513705 | COPE[0.200000010000000000] |
| 04513706 | LUNA2[7.557701268000000000],LUNA2_LOCKED[17.634636290000000000],LUNC[0.363086000000000000],USD[0.000000105396419],USDT[177.595177077300000 0] |
| 04513712 | COPE[0.200000010000000000] |
| 04513716 | COPE[0.200000010000000000] |
| 04513720 | USD[45.470016298932861 2] |
| 04513721 | DOT[0.000000025072188],GMT[0.000000018636388],LUNA2[0.009183011109600 00],LUNA2_LOCKED[0.021427025890000 0],USD[-5.769596707830913600000000 0],USDT[15.128815198954728 5] |
| 04513724 | COPE[0.200000010000000000] |
| 04513729 | COPE[0.000000010000000000] |
| 04513732 | COPE[0.150000000000000000] |
| 04513733 | USDT[0.059599102787550 0] |
| 04513735 | COPE[0.200000010000000000] |
| 04513738 | XRP[19.181634000000000000] |
| 04513739 | BNB[0.000000076195100],BTC[0.000000079917869],DOGE[0.000000016738000],ETH[0.000000072228111],LTC[0.000000002839393],LUNA2[0.327998126900000 0],LUNA2_LOCKED[0.765328962700000 0],TRX[0.000009003243970 1],USD[0.000000142199184],USDT[85.024880583058447 2] |
| 04513741 | USDT[10498.774076390000000000] |
| 04513744 | EUR[0.000000069764816],UBXT[1.000000000000000000] |
| 04513748 | COPE[0.200000010000000000] |
| 04513751 | COPE[0.150000000000000000] |
| 04513757 | USD[0.000003012175247 5] |
| 04513758 | COPE[0.000000010000000000] |
| 04513762 | COPE[0.200000010000000000] |
| 04513766 | USD[1.692167364000000000] |
| 04513769 | BNB[0.000000068476080],BTC[0.000000018325880],ETH[0.000000046515019],GMT[0.000000000733909],GST[0.000000079240014],LUNA2[0.000000201329856],LUNA2_LOCKED[0.000000469769664],LUNC[0.004384000000000000],NFT [461903012163021014],SOL[0.000000006972960],TRX[0.000000041889312],USD[0.000001248456032],USDT[0.000000062663721] |
| 04513774 | COPE[0.200000010000000000] |
| 04513780 | BTC[0.057189132000000000],ETHW[0.008809100000000000],LUNA2[0.005236988259000 0],LUNA2_LOCKED[0.012219639270000 0],USD[1.437266983788274 4],USDT[0.000000052921528] |
| 04513781 | COPE[0.200000010000000000] |
| 04513783 | ADAHALF[0.024522000000000 0],AVAX[4.000000000000000000],BTC[0.267600000000000000],DOGE[514.000000000000000000],ETH[3.108000000000000000],ETHW[3.108000000000000000],LUNA2[0.000301214079600 0],LUNA2_LOCKED[0.000702832852400 0],LUNC[65.590000000000000000],SHIB[30000.000000000000000000],SOL[10.620000000000000000],USD[8.413648500185000 0],WAVES[2.000000000000000000],XRP[800.000000000000000000] |
| 04513785 | COPE[0.250000010000000000] |
| 04513786 | COPE[0.250000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04513788 | USDT[1921.1729844960000000] |
| 04513790 | TRX[0.0000010000000000],USD[0.1589213750000000] |
| 04513796 | USDT[0.4822065200000000] |
| 04513800 | COPE[0.2000000100000000] |
| 04513813 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (3153433335439994021)[1],TRX[0.0007770000000000],USD[0.0000227286894920],USDT[1.6669603400000000],XRP[0.7561870000000000] |
| 04513815 | COPE[0.0000000100000000] |
| 04513816 | BTC[0.0004000000000000],DOGE[27.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[1.0000000000000000],USD[0.0749558981500000] |
| 04513817 | USD[7259.1461430355920346] |
| 04513818 | COPE[0.1500000000000000] |
| 04513828 | COPE[0.2000000100000000] |
| 04513830 | ETH[0.0009713800000000],ETHW[0.0009713800000000],TRX[0.0000600000000000],USD[0.2862316658000000],USDT[0.0062000000000000] |
| 04513833 | COPE[0.0000000100000000] |
| 04513835 | COPE[0.2000000100000000] |
| 04513843 | COPE[0.1500000000000000] |
| 04513844 | FTT[25.0952310000000000],TRX[0.0007790000000000],USDT[26862.4985000000000000] |
| 04513849 | COPE[0.2000000100000000] |
| 04513852 | AUD[0.0002132139986620],KIN[1.0000000000000000] |
| 04513853 | COPE[0.1500000000000000] |
| 04513857 | COPE[0.2000000100000000] |
| 04513864 | COPE[0.2000000100000000] |
| 04513866 | LUNA2[0.1074794184000000],LUNA2_LOCKED[0.2507853096000000],LUNC[0.3462330000000000],USD[0.2237388876250000],USDT[0.3039864105000000],XPLA[7.5972000000000000] |
| 04513873 | COPE[0.0000000100000000] |
| 04513875 | COPE[0.2000000100000000] |
| 04513880 | COPE[0.2000000100000000] |
| 04513882 | COPE[0.2000000100000000] |
| 04513886 | COPE[0.2000000100000000] |
| 04513897 | COPE[0.2000000100000000] |
| 04513898 | ETH[0.0000000729920000] |
| 04513901 | COPE[0.2000000100000000] |
| 04513903 | BAO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000067911400],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 04513906 | COPE[0.2000000100000000] |
| 04513909 | BNB[0.0000000036867300] |
| 04513912 | COPE[0.2000000100000000] |
| 04513914 | CHZ[9.6440000000000000],LUNA2_LOCKED[224.0684561000000000],TRX[0.0017780000000000],USD[0.0191207158517483],USDT[544.5753002196687544] |
| 04513918 | USD[0.0092227493719536],USDT[5.0787598465000000],XPLA[0.0360000000000000] |
| 04513920 | COPE[0.2500000000000000] |
| 04513923 | COPE[0.0000000100000000] |
| 04513926 | COPE[0.2000000100000000] |
| 04513928 | USD[-5.0073640250000000],USDT[9.2936368200000000] |
| 04513930 | APT[0.8332000000000000],BNB[0.0090580000000000],ETHW[0.0000646000000000],FTT[6.5000000000000000],USD[0.2754619487000000],USDT[0.0000000172397232] |
| 04513937 | COPE[0.2000000100000000] |
| 04513945 | AKRO[1.0000000000000000],AUDIO[1.0025106400000000],BTC[0.6775100200000000],DENT[2.0000000000000000],ETH[9.8553616000000000],ETHW[9.8585172900000000],MATIC[8829.7709263500000000],RSR[1.0000000000000000],SOL[75.1429213900000000],TRX[2.0000000000000000],USD[18353.7614178129933723] |
| 04513946 | COPE[0.2000000100000000] |
| 04513954 | COPE[0.2000000100000000] |
| 04513959 | TRX[4.9900000000000000] |
| 04513962 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[0.0000000069450000],CRO[0.0000000084040000],DENT[1.0000000000000000],GALA[0.0000000067620000],KIN[2.0000000000000000],REEF[0.0000000030000000],SHIB[0.0000000077586760],TRX[2.0000000000000000] |
| 04513972 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0103327666853865] |
| 04513974 | USD[-0.0059479859804929],XPLA[125.0597683600000000],XRP[0.0195405600000000] |
| 04513975 | COPE[0.2000000100000000] |
| 04513986 | KIN[1.0000000000000000],USD[0.0000364004661830],USDT[0.0000000034252490] |
| 04513989 | COPE[0.0000000100000000] |
| 04513990 | COPE[0.2000000100000000] |
| 04513994 | USDT[0.0000000011050000] |
| 04513996 | BAO[1.0000000000000000],BTC[0.0020000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SAND[36.0143086500000000],SOL[2.0804380500000000],USD[0.0000000157991799],USDC[36.9985845800000000] |
| 04514001 | COPE[0.2000000100000000] |
| 04514010 | COPE[0.2000000100000000] |
| 04514014 | USDT[23.0097064320000000],XPLA[9330.0000000000000000],XRP[0.2096170000000000] |
| 04514020 | BTC[0.0001000000000000],ETH[0.0002696748000000],ETHW[0.0002696748000000],TRX[0.0003653722261050],USD[30.6648523250000000000000000000] |
| 04514024 | COPE[0.2000000100000000] |
| 04514026 | AKRO[1.0000000000000000],APE[2.2917370300000000],BAO[4.0000000000000000],BTC[0.0013015800000000],ENJ[29.1236500300000000],ETH[0.0164196900000000],ETHW[0.0162143400000000],KIN[2.0000000000000000],LUNA2[0.0432543937200000],LUNA2_LOCKED[0.1009269187000000],LUNC[0.1394497100000000],UBXT[1.0000000000000000000000000],USD[0.0014096512237381] |
| 04514027 | ETH[0.0810001300000000],ETHW[0.0780000000000000],NFT (542427235349857590)[1],TRX[0.0009210000000000],USD[0.6741373220000000],USDT[0.8667328850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04514032 | USDT[1888.746271127876660] |
| 04514036 | USD[0.000000036168119],USDT[0.0000000111577752] |
| 04514040 | COPE[0.1500000100000000] |
| 04514041 | USD[1.830717600000000] |
| 04514044 | APT[0.750000000000000],ETH[0.412000000000000],MATIC[0.500000000000000],NFT[328051317052926669)[1],NFT[404387521365999715)[1],SAND[0.900000000000000],USD[0.988557870700000],USDT[0.0004370540000000] |
| 04514053 | LTC[0.000000083800000] |
| 04514055 | BTC[0.000000037165772],NFT[492207296944292011)[1],SOL[0.000000057310183],USD[0.000000006784974],USDT[0.000000398064288S],USDTBEAR[0.000000030454230] |
| 04514070 | USD[0.000000008544829S],USDT[0.000018017908053S] |
| 04514082 | MATIC[0.096432150000000],NFT[479619769896939373)[1],TRX[0.000000020000000],USD[0.247308379125000] |
| 04514105 | BTC[0.000000062963707],ETH[0.000000087265760] |
| 04514109 | COPE[0.1500000100000000] |
| 04514118 | TRX[0.000778000000000],USD[0.0438169828000000],USDT[0.000000164168927] |
| 04514132 | USDT[0.000000005000000] |
| 04514141 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000155629154] |
| 04514144 | MATIC[0.000000026400000],SOL[0.000000071387670] |
| 04514147 | TRX[0.000001000000000] |
| 04514152 | NFT[312822955417546999)[1],NFT[375391398041908709)[1],NFT[462959369053715501)[1],SOL[0.1123733105646900] |
| 04514164 | USD[0.001799187400000] |
| 04514171 | AVAX[0.000000046247900],BNB[0.000000003844922],MATIC[0.023801928911344O],SOL[0.000000017850000],TRX[0.000006061960000],USD[0.000000006569874],USDT[0.000000036252577] |
| 04514184 | ETH[0.000000039611800] |
| 04514186 | FTT[0.000004020000000],USD[0.000004650765797] |
| 04514195 | TRX[14.990001000000000] |
| 04514196 | COPE[0.1500000100000000] |
| 04514199 | BTC[0.000022330000000],GHS[0.000000096980681],USDT[0.00011702461686688] |
| 04514206 | BTC[0.000019590000000],ETH[0.00063855000000O],ETHW[0.001638550000000],LUNA2[0.047691610210000O],LUNA2_LOCKED[0.111280423800000O],LUNC[10278.960000000000O],SOL[0.015548120000000O],USD[0.0614015111442831] |
| 04514210 | COPE[1.2500000000000000] |
| 04514214 | USD[10.0000000000000O] |
| 04514215 | AKRO[1.000000000000000],BAO[2.000000000000000],TRX[0.000778000000000],USDT[0.000026936214590] |
| 04514220 | USD[0.000000039646720] |
| 04514222 | BTC[0.000000047682000],XRP[0.618090000000000] |
| 04514223 | BAO[1.000000000000000],ETH[0.022687540000000],KIN[1.000000000000000],USD[0.000084938143514],XRP[0.000145130000000] |
| 04514224 | USD[10.0000000000000O] |
| 04514225 | NFT[402384800143467561)[1],NFT[408595842718160330)[1],NFT[484350341117558943)[1],USD[1.5200000000000000] |
| 04514233 | USD[0.006566071200000O],USDT[0.000000017989235] |
| 04514246 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],TRY[0.000000529060789],USDT[0.000000053077852] |
| 04514257 | TRX[9.990000000000000] |
| 04514258 | APE[0.000000004685840],BTC[0.000000040000000],CRO[0.000000096360676],DOGE[0.000000004060080],ETH[0.000000012000000],FTT[39.364420480000000O],LUNA2[0.000000070000000],LUNA2_LOCKED[18.557007760000000O],LUNC[0.000000046814000],NFT[324988920942278556)[1],NFT[333357508274434842)[1],NFT[363509064191146458)[1],NFT[431535477470262561)[1],NFT[437684892670941291)[1],NFT[442429844293267283)[1],NFT[449213841407384058)[1],NFT[558999187765027435)[1],SOL[0.000000006500000],USD[0.000000036459814],USDT[0.000000016437872T],USTC[0.000000006307500O] |
| 04514267 | GENE[25.919677580000000O],USD[0.380891834000000O],USDT[0.000000561678538] |
| 04514270 | STG[2.99940000000000O],USD[7.163550404999828S],USDT[0.00046700154597S4] |
| 04514272 | USD[0.000000009531625S] |
| 04514279 | COPE[0.1500000100000000] |
| 04514287 | USD[0.0000025743818278] |
| 04514289 | USD[0.000000068992598] |
| 04514292 | BNB[0.000000086577365],LUNA2[0.088797534080000O],LUNA2_LOCKED[0.201194246200000O],LUNC[0.850000000000000O],TRX[0.000073820000000],USD[0.000757976160171S],USDT[0.000135352438003] |
| 04514294 | ETH[1.000000000000000],ETHW[1.000000000000000],IP3[570.000000000000000],LUNA2[0.006311566188000O],LUNA2_LOCKED[0.014726987770000O],LUNC[0.007660000000000],USD[7.671525548639733S],USDT[0.000000083584541],USTC[0.8934277237630900] |
| 04514295 | BTC[0.000000080000000],GBP[0.009386398624500],USD[48.470734422345723S],USDT[0.000000097359487] |
| 04514299 | COPE[0.000000100000000] |
| 04514306 | XRP[0.000064010000000] |
| 04514310 | ETH[0.000000022000000],TRX[0.000001000000000] |
| 04514311 | ETH[20.900067440000000O],ETHW[17.075985610000000O],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.013914401247321G],XRP[5152.0277533500000O] |
| 04514313 | COPE[0.1500000100000000] |
| 04514315 | FTT[0.000000069589814],TRX[0.000028000000000],USD[1.037253031717890O],USDT[0.000000008080919] |
| 04514316 | ETH[0.000000097575500],XRP[0.000000055548456] |
| 04514337 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.795027525928942G] |
| 04514338 | LUNA2[0.397317017400000O],LUNA2_LOCKED[0.927073040700000O],TONCOIN[0.020000000000000],USD[0.005863384425098G],USDT[0.000000029568700] |
| 04514349 | USD[0.000823524271994],USDT[0.000000043738968] |
| 04514352 | BTC[0.001378562931400O],USD[0.1232185501244772] |
| 04514353 | XRP[9.050251000000000] |
| 04514355 | GMT[0.134360020000000O],GST[0.049031400000000O],NFT[324648571083864545)[1],NFT[442576943445417040)[1],NFT[547470015203140188)[1],SOL[0.000000020000000],USD[0.000000029761576],USDT[0.0816914741340540] |
| 04514359 | AUD[0.000332402052684],BAO[1.000000000000000],NFT[312517816021680897)[1],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 04514370 | USDT[4.806943690000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04514373 | TRX[0.42182900000000000],USD[2.4565438500000000] |
| 04514374 | USD[10.0000000000000000] |
| 04514376 | USD[0.0000000602602680],USDT[0.0000000094458958] |
| 04514384 | APT[0.0000000061043652],BAO[3.0000000000000000],BNB[0.0000000072607131],ETH[0.0000000069885412],KIN[3.0000000000000000],LTC[0.0000000068789124],NFT[575801245289292726][1],SOL[0.0000000005625626],TRX[0.0000060080723140],USD[0.0000029963306788],USDT[0.0000000292918417] |
| 04514393 | NFT [497102238925459364][1],TRX[0.0015540000000000] |
| 04514398 | USD[0.3903410540000000],USDT[0.0027210000000000] |
| 04514399 | BULL[0.0000000002000000],ETH[0.0005541900000000],FTT[6.8173971715371201],HKD[0.0693928200000000],USD[0.2414789910735934],USDT[0.0024974500658352] |
| 04514406 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000004144214],KIN[3.0000000000000000],LUNA2[0.3337899438000000],LUNA2_LOCKED[0.7759747422000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061092993831045] |
| 04514415 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 04514435 | AKRO[3.0000000000000000],BAO[12.0000000000000000],DENT[4.0000000000000000],GARI[0.5925516500000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0005136010239545],USDT[0.0009152463343882] |
| 04514436 | DOGE[0.5286100000000000],DOT[0.0977580000000000],LINK[0.0975110000000000],SOL[0.0094205000000000],TRX[0.2958600000000000],UNI[0.0947370000000000],USD[0.0000000020450000] |
| 04514449 | FTT[25.1237941815041556],USD[3.0012743230500000] |
| 04514455 | USDT[0.0000000027500000] |
| 04514458 | COPE[0.1500001000000000] |
| 04514468 | LTC[0.0000000742403320] |
| 04514470 | COPE[0.3000000000000000] |
| 04514478 | TRX[0.0007770000000000],USD[0.0000000130315467],USDT[0.0000000037328172],XPLA[9.9960000000000000] |
| 04514488 | COPE[0.1500001000000000] |
| 04514498 | APE[13.6843370700000000],BAO[5.0000000000000000],BTC[0.0195883300000000],ETH[0.0560412200000000],ETHW[0.0560412200000000],GBP[526.2895583412321258],KIN[2.0000000000000000],LUNA2[0.0046668119620000],LUNA2_LOCKED[0.0010889227910000],LUNC[101.6208130200000000],MATIC[0.5538810800000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000019191455] |
| 04514502 | COPE[0.1500001000000000] |
| 04514519 | USD[5.5783455975803700] |
| 04514523 | USDT[2.3524016800000000] |
| 04514525 | COPE[0.1500000000000000] |
| 04514526 | BNB[0.0000000087566504],USD[0.0000005560254004],USDT[0.0000000100009824] |
| 04514541 | COPE[0.0000001000000000] |
| 04514544 | AKRO[5.0000000000000000],BAO[6.0000000000000000],BLT[10558.2324771800000000],DENT[1.0000000000000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[2.9976768280000000],LUNA2_LOCKED[8.7486601650000000],LUNC[653072.4400609600000000],NFT[315923935643186889][1],NFT[521148715164914008][1],RSR[1.0000000000000000],SOL[34.0756426250000000],TRX[2.0008450000000000],UBXT[6.0000000000000000],USD[0.0001659715454554],USDC[18.1737126900000000],USDT[0.0000000210953371] |
| 04514546 | SOL[0.1600000000000000],USDT[0.5545650800000000] |
| 04514547 | SOL[9.9861807200000000],USD[19.0573858300000000] |
| 04514548 | BUSD[200.0000000000000000],ETH[0.0007088000000000],ETHW[0.0007088000000000],GBP[857.5536571900000000],USD[6818.0092233377514899],USDC[600.0000000000000000],XRP[0.4905100000000000] |
| 04514549 | USD[0.0000022452173084] |
| 04514552 | BNB[0.0000001000000000],ETH[0.0024560000000000],ETHW[0.0024559863778665],SOL[0.0024486900000000],USD[0.0000000700000000],USDT[0.0000000015000000] |
| 04514553 | GENE[0.0110777600000000],TONCOIN[0.0939800000000000],USD[0.1162647650000000],USDT[0.0000000590248044] |
| 04514561 | TONCOIN[0.0900000000000000] |
| 04514567 | USD[10.0000000000000000] |
| 04514575 | COPE[0.1500000000000000] |
| 04514577 | BNB[0.0000000020851468],TRX[0.0023310000000000],USDT[0.0000000080166048] |
| 04514579 | TONCOIN[2.6000000000000000],USD[0.0000000040212074],USDT[0.0000000049990041] |
| 04514583 | CTX[0.0000000039256800],GENE[89.6886849577000000],USD[0.0677876500764415],USDT[0.0000000172812011],XPLA[4423.1642806700000000],XRP[0.0049040000000000] |
| 04514584 | USD[0.6451480800000000] |
| 04514595 | USD[0.8910640000000000] |
| 04514604 | TONCOIN[35.6000000000000000],USD[0.0000005000000000] |
| 04514605 | BNB[0.0000002000000000],HT[0.0528046095148414],TRX[0.0000000067034512],USD[0.0522495675000000] |
| 04514608 | USD[10.0000000000000000] |
| 04514614 | USD[10.0000000000000000] |
| 04514620 | USD[0.0000027676411137] |
| 04514621 | BNB[0.0000000033408232],BTC[0.0000000047562158],NFT[348303355434710567][1],NFT[499519230771392439][1],NFT[560799196350419487][1],TRX[0.0000290000000000],USD[0.0000019849231519],USDT[0.0000000054718259] |
| 04514629 | ETH[0.0000000015471400],TRX[0.0000000031146952] |
| 04514639 | USDT[27.5558566861160456] |
| 04514641 | SOL[0.1722570800000000],USD[0.0000007950297052] |
| 04514643 | TONCOIN[6.2766882400000000] |
| 04514648 | AAVE[0.0000000094645510],ATOM[0.0000000064105134],AVAX[0.0000000042204030],BNB[0.0000000097786079],BTC[0.0000000045640000],DOGE[0.0000000029551895],DOT[0.0000000668873097],RAY[0.0000000045929895],REN[0.0000000045323245],RUNE[0.0000000042149227],SOL[0.0000000593946199],SUSHI[0.0000000041716864],USD[32.7399101373079181] |
| 04514650 | BTC[4.7157684000000000],FTT[0.0200000000000000],SRM[0.3379364000000000],SRM_LOCKED[2.6620636000000000],USD[39.1116240793652668],USDT[18.1451770183626204],XPLA[10.1903167600000000] |
| 04514653 | BTC[0.0400000000000000],ETH[0.0074658000000000],ETHW[0.0074658000000000],LUNA2[1.5447131870000000],LUNA2_LOCKED[3.6043307690000000],LUNC[336364.5485907000000000],NFT[324273778086927676][1],NFT[398411388270281694][1],NFT[454846989013338898][1],TRX[0.0000660000000000],USD[0.2693843937410610],USDT[0.3576909812065814],XPLA[119.9772000000000000],XRP[0.6931890000000000] |
| 04514654 | NFT [330298879751084915][1],NFT [336370890154393914][1],NFT [398584461425815793][1],USD[0.2448715000000000] |
| 04514656 | APT[0.0000000009600000],AVAX[0.0000000062597324],BNB[0.0000000006293600],HT[0.0000001000000000],MATIC[0.0000000088214656],SOL[0.0000000094082400],TRX[0.0000007000000000],USD[0.0000000022600000],USDT[0.0000031822612742] |
| 04514666 | USDT[0.0000001000000000] |
| 04514668 | GENE[0.0750000000000000],SOL[0.0079457200000000],USD[0.0000000061250000] |
| 04514669 | BUSD[112.7758918900000000],GENE[16.2714013680000000],JST[2142.3365364600000000],NFT[426402598814099173][1],NFT[545226971543500959][1],USD[0.0000000069525095] |
| 04514678 | BAT[0.0000000037800000],SOL[0.0000000050000000],USD[0.0737440418892575],USDT[0.0000000147484983] |
| 04514684 | BNB[0.0000000182588728],DOT[0.0000000100000000],MATIC[0.0000000100000000],SOL[0.0000000031575586],TRX[0.0000000017911670],USDT[0.0000000096407284] |

Scheduled F/4 Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04514688 | BTC[0.000000086697404],LUNA2[0.0000310444759600],LUNA2_LOCKED[0.00007243711055600],LUNC[6.760000000000000],USD[0.0676765184500707],USDT[0.0418512659054144] |
| 04514689 | HT[0.000000050000000],TRX[0.058854049000000],USD[0.0085527057986833],USDT[0.0096516822471510] |
| 04514697 | BNB[0.0000000015442312],ENS[0.000000000691439],ETH[0.000000042228394],SOL[0.0000000079253801],USD[0.000003413877476] |
| 04514700 | APE[0.0000000018429480],BTC[0.000000067472253],USD[0.000080347537532] |
| 04514702 | LTC[0.000000007986400] |
| 04514705 | USD[0.922421874000000],USDT[0.000000006136712],XRP[14.00000000000000] |
| 04514729 | MATIC[0.000000036000000],USD[3.149370000000000] |
| 04514730 | FTT[2.999400000000000],TRX[0.007770000000000],USD[2.527245608000000],USDT[321.866937004508507] |
| 04514733 | BAO[2.000000000000000],ETH[0.000000087000000],KIN[3.000000000000000],USD[0.000000066160000],USDT[0.00000084448168] |
| 04514745 | AKRO[1.000000000000000],GALA[0.000000001801504],USDT[0.000011601435136] |
| 04514746 | USD[0.000007048916736],USDT[0.000000060188049] |
| 04514753 | COPE[0.000000100000000] |
| 04514759 | ALGOBULL[41500000.000000000000000],ATOMBULL[22600.00000000000000],ETHBULL[1.234000000000000],LINKBULL[2320.000000000000000],LTCBULL[11527.694000000000000],SHIB[17300000.000000000000000],USD[0.172641502000000],USDT[0.000000039001275],XLMBULL[1051.000000000000000] |
| 04514766 | GMT[790.000000000000000],GST[1508.311206180000000],SOL[0.100000000000000],USD[0.385399041750000] |
| 04514768 | BAO[1.000000000000000],ETH[0.107175780000000],ETHW[0.098899710000000],USD[0.0004621667180714],USDT[49.851961360000000] |
| 04514772 | BNB[0.000000008000000],ETH[0.000344270863791],ETHE[0.300000000000000],ETHW[0.000344269130689],GMT[0.592192170000000],GST[0.076846100000000],NFT[3715779846160821273][1],NFT[5405595924705701733][1],NFT[562513455404574403][1],TRX[1831.000000009021021],TSLA[0.006352000000000],TSMI[0.004964850000000],USDt[0.095533435736698],USDT[0.016398142509499],XRP[0.000000100000000] |
| 04514778 | USD[0.002221167615324],USDT[0.000000031855274] |
| 04514782 | TRX[0.002331000000000] |
| 04514785 | USD[0.0037803612179719] |
| 04514797 | AKRO[1.000000000000000],DOGE[5052.990318800000000],KIN[1.000000000000000],SOL[0.000000095436048],TRX[1.000000000000000],USDT[0.000000088897983] |
| 04514803 | ETH[0.000000654554500],TRX[0.000000016305926] |
| 04514806 | USD[0.0232833372500000] |
| 04514813 | BNB[0.0001306777860544],XRP[0.000000019120000] |
| 04514815 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000096950788],XRP[0.018230570000000] |
| 04514823 | BNB[0.000000022762592],LUNA2[0.000000030171924 1],LUNA2_LOCKED[0.0000007040115631],LUNC[0.00657000000000000],TRX[0.000000089937638],USD[0.000000408687954],USDT[0.0038520731316456] |
| 04514826 | USDT[2.000000000000000],XRP[244.374800000000000] |
| 04514828 | GMT[0.000100000000000] |
| 04514834 | USD[14.720515197500000],XPLA[1439.712000000000000],XRP[0.7365260000000000] |
| 04514835 | BTC[0.000031760000000],USD[0.000000083089368] |
| 04514840 | COPE[0.250000010000000] |
| 04514844 | SOL[0.000000060096000] |
| 04514849 | COPE[0.000000100000000] |
| 04514859 | NFT[3472088356268550578][1],NFT[4069517654485240 30][1],NFT[5481646266390288 21][1],USD[0.0060410859750000] |
| 04514865 | ETH[0.000000030450000] |
| 04514867 | AKRO[5.000000000000000],ALGO[0.000000005771 04159 1],APT[0.000000005710026 8],ATOM[0.000000013580000],BAO[53.000000000000000],BNB[0.000000024060784],DENT[12.000000000000000],DOGE[1.753806848116890 5],ETH[0.004145614210792 5],KIN[57.000000000000000],LTC[0.000000022569696],MAGIC[0.000000068145104],MATIC[0.000000075767051],RSR[2.000000000000000],SOL[0.000000008647958],STGI[0.000000006104113],TRX[0.000023006148674 1],UBXT[3.000000000000000],USDt[0.000017833341768],USDT[0.000000087825499] |
| 04514870 | COPE[0.000000100000000] |
| 04514871 | BTC[0.003600000000000],USD[-46.174723995372580 7],USDT[0.000000026496276] |
| 04514880 | COPE[0.1500000 10000000] |
| 04514887 | TRX[7.720341760000000],USD[0.000000006605096],USDT[8674.038368616293 0514] |
| 04514892 | COPE[0.000000100000000] |
| 04514895 | USD[1.7006635099797540],USDT[0.000015225722392 8] |
| 04514910 | TRX[0.001554000000000],USDT[1.685748093500000 0] |
| 04514911 | FTT[0.021536760000000],NFT[5395498176115405 15][1],NFT[5544205768543912 31][1],TRX[0.227527000000000],USD[0.000000093628480],USDT[0.000000009763341],XPLA[0.000170360000000 0] |
| 04514914 | TONCOIN[0.050000000000000],USD[0.2082640500000000] |
| 04514924 | COPE[0.000000100000000] |
| 04514930 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0005094972621586] |
| 04514931 | TRX[5.000000000000000] |
| 04514932 | TRX[0.002346000000000],USDT[0.000000038561280] |
| 04514935 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000029599285702] |
| 04514941 | NFT[2904898513350543 23][1],NFT[3297166397482601 48][1],NFT[4271354715908549 41][1],USDT[0.000000060372814] |
| 04514947 | COPE[0.000000100000000] |
| 04514950 | USDT[0.0000012898362100] |
| 04514954 | COPE[0.000000100000000] |
| 04514974 | COPE[0.000000100000000] |
| 04514986 | COPE[0.2500000 00000000] |
| 04514990 | GARI[0.463400000000000],LUNA2[4.008437108000000 0],LUNA2_LOCKED[9.3530199190000000],LUNC[565249.545478000000000],TRX[0.001554000000000],USD[2.397191909721633800000000000],USDT[245.882953980000000],USTC[199.960000000000000] |
| 04514993 | NFT[3284291790326765 9][1],NFT[3606240525430898 3][1],NFT[4055879058767507 51][1],NFT[5666472635361622 94][1],USDT[84.135947580000000] |
| 04514995 | FTT[0.000000058321650],LUNA2[0.000000026000000],LUNA2_LOCKED[1.7195125560000000],USD[0.000000119087043],USDT[0.000000038568415] |
| 04515002 | USDT[30.440000000000000] |
| 04515004 | NFT[5026965771279096 29][1],NFT[5321261186861011285][1],SRM[0.999240000000000],TRX[0.330914000000000],USD[0.0047239383250000],USDT[22.4305724917875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04515005 | OKB[0.0888400000000000],TRX[0.0000010000000000],USD[0.000000065000000],USDT[0.0026810000000000] |
| 04515013 | TONCOIN[0.0400000000000000],USD[0.000000689471750] |
| 04515019 | TRX[0.0023320000000000] |
| 04515024 | ALGO[0.2268900000000000],BTC[0.0000000098566819],ETH[0.0000000019307000],LTC[0.0057026500000000],LUNA2[0.0027317000587000],LUNA2_LOCKED[0.0006373968037000],NEAR[0.0000000091761117],SOL[0.0000000092000000],TONCOIN[0.0000000045724288],USD[0.0660536695654996],USDT[0.0000000057762992] |
| 04515031 | TRX[0.0007770000000000],USDT[0.0002769232475218] |
| 04515044 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000004196300],DENT[4.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],RSR[4.0000000000000000],SOL[0.0000000017801000],TRX[0.0000007000000],UBXT[4.0000000000000000],USD[0.0000000055458820] |
| 04515052 | TRX[0.7035050000000000],USD[0.0000003602705535],USDT[0.0000000152497823] |
| 04515054 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000051872372],XRP[0.0087928200000000] |
| 04515057 | BTC[0.0000000018317600],USD[0.0099947047458540],USDT[0.0000000026377552] |
| 04515079 | USDT[2.2708011915500000] |
| 04515080 | EUR[0.0000000094249],TRX[0.0000070000000000],USD[0.0000105259462],USDT[21.4318401947209864] |
| 04515088 | USD[10.0000000000000000] |
| 04515089 | USD[7.8627422500000000] |
| 04515102 | BNB[0.0000000022998732],MATIC[0.0000000012654925],SOL[0.0000000026780000] |
| 04515109 | ALGO[9.9442000000000000],ETH[0.0007005000000000],FTT[0.2397112387156082],LUNA2[0.0000000357847286],LUNA2_LOCKED[0.0000000834977001],LUNC[0.0077922000000000],TRX[0.0000010000000000],USD[0.0000000040120463],USDT[0.0000000086362300] |
| 04515110 | ETH[0.0014458300000000],ETHW[0.0014321400000000] |
| 04515120 | TRX[0.4916930055207729],USD[0.0085735690097977],USDT[0.0979782483129512] |
| 04515127 | ETH[0.0000000000208000] |
| 04515128 | AUD[0.0000005063694075],BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0003960043608000],LUNA2_LOCKED[0.0000924010175100],LUNC[8.6230783300000000],UBXT[1.0000000000000000],USD[0.0000000247090304] |
| 04515130 | EUR[1.4815767400000000] |
| 04515147 | TRX[0.0011130000000000],USDT[210.2000000000000000] |
| 04515160 | USD[30.0000000000000000] |
| 04515167 | ATOM[0.0885600000000000],AVAX[0.3000000000000000],BTC[0.0000702060000000],ETH[0.0010117600000000],ETHW[0.0010117600000000],FTT[0.0897760072624248],LUNA2[0.0853011097990000],LUNA2_LOCKED[0.1990359228370000],LUNC[17998.7119640000000000],SOL[0.0033560000000000],SRM[1.2021023400000000],SRM_LOCKED[13.7978976600000000],TRX[0.0038880000000000],USD[752231.4944700518829545],USDTI0.0068367400000000],USTC[0.3743020000000000],ZRX[0.7603200000000000] |
| 04515174 | TRX[0.0000000081157810] |
| 04515178 | USD[2.8140519940000000] |
| 04515194 | BUSD[11.7311143300000000],LTC[0.0000000074239000],NFLX[0.0000000090894054],USD[0.0000000063460205] |
| 04515199 | TRX[0.0000300000000000],USDT[0.0000000040957200] |
| 04515203 | CRO[6.3484000000000000],FTT[0.0051280000000000],USD[0.0000000075301746],USDT[2.8249078300006940] |
| 04515206 | TRX[0.0007900000000000],USD[2894.0123502510825000],USDT[5025.5276460000000000] |
| 04515216 | TRX[0.3000010000000000],USDT[14.0415604855000000] |
| 04515221 | BTC[0.0007998520000000],TRX[0.8069810000000000],USD[2.6096485313000000] |
| 04515224 | USDT[0.0000000014158870] |
| 04515232 | BRZ[0.0047625100000000],USD[0.0000000010212294] |
| 04515239 | USDT[0.5127748600000000] |
| 04515252 | TRX[0.2793920000000000],USD[1.9127503910000000] |
| 04515274 | ETH[0.3549488900000000],USD[0.1176751909621026] |
| 04515276 | FTT[0.0000000115910400],LUNC[3.2245766700000000],USD[8.3434340809921249],USDT[0.0008096934001524] |
| 04515284 | TRX[0.3350010000000000],USDT[10.1235818962500000],XPLA[199.9600000000000000] |
| 04515285 | ETHW[0.0009640000000000],KSOS[98.9740000000000000],LUNA2[0.0456697989907539],LUNA2_LOCKED[0.1072628643250923],LUNC[10010.0205146000000000],USD[0.0443377992367260],USDT[15.5155903398767052] |
| 04515286 | APE[0.0905000000000000],FTT[105.1090059562686000],LUNA2[0.2295752774000000],LUNA2_LOCKED[0.5356756473000000],LUNC[44990.5000000000000000],RAY[0.9981000000000000],USD[107.3252441930373466],XPLA[444.2420000000000000] |
| 04515293 | COPE[0.3000000000000000] |
| 04515302 | AUD[0.0000000796362245],USD[0.8907495379423647],USDT[0.0000000092843158] |
| 04515303 | COPE[0.2000000000000000] |
| 04515306 | COPE[0.2000000000000000] |
| 04515311 | ETH[0.0000012800000000],ETHW[0.0000006000000000],TRX[0.0023280000000000],USD[186.3070780680588720],USDT[3000.0088122569690005] |
| 04515314 | USD[0.0000000021641406] |
| 04515322 | COPE[0.2000000000000000] |
| 04515326 | BTC[0.4059818000000000],CHZ[1.0000000000000000],DOGE[565.3379734400000000],FTT[199.3186099190508228],GBP[5.0001589578769009],MATIC[89.7497411838600000],PAXG[0.0000091300000000],RAY[91.4633778000000000],SOL[5.0404152400000000],USD[4.7110702969495040],XRP[163.6873737400000000] |
| 04515330 | COPE[0.2000000000000000] |
| 04515335 | TRX[0.0015540000000000],USDT[700.0000000000000000] |
| 04515339 | AKRO[1.0000000000000000],FTT[0.0001478956557056],GMT[15.2212341200000000],GST[0.0900000000000000],NFT[3132937549810577763][1],NFT[3450178139694184878][1],NFT[4243764860997547733][1],NFT[4302249810623635005][1],NFT[5077585705175533335][1],NFT[5129256968351311104][1],SOL[1.3784275900000000],USD[1813.2134674878114621],USDT[82.9124534847500000] |
| 04515340 | COPE[0.2000000000000000] |
| 04515342 | APE[0.4999000000000000],USD[1.1727500000000000] |
| 04515345 | LTC[0.0000000561396614],USD[0.0027198393102593] |
| 04515349 | XPLA[812.0000000000000000] |
| 04515350 | COPE[0.2000000000000000] |
| 04515351 | BAO[2.0000000000000000],KIN[3.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000171441312195],USDT[0.0000000062999030] |
| 04515352 | USD[0.0354138254250000] |
| 04515362 | USD[0.0031369000000000],USD[0.9552110100000000] |
| 04515364 | COPE[0.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04515379 | USDT[301.081942000000000] |
| 04515386 | COPE[0.200000000000000] |
| 04515392 | NFT (2916877262020035961[1],NFT (29302930524933529)[1],NFT (32685434582870699)[1],NFT (32707067044769378)[1],NFT (33371353370364370)[1],NFT (35749433057243044)[1],NFT (38234756786084613)[1],NFT (38914718450144882)[1],NFT (42625758924786207)[1],NFT (44630435716017384)[1],NFT (48492294099768388)[1],NFT (48559644441630833)[1],NFT (51799021339058530)[1],NFT (53221858534205875)[1],NFT (55672090882887810)[1],NFT (55865292491032178)[1],NFT (57057617183625962)[1],USD[0.000000005750000] |
| 04515396 | COPE[0.200000000000000] |
| 04515407 | BTC[0.000771515334000],TRX[16.267869000000000],USD[0.596021147462965],XRP[218.753211000000000] |
| 04515411 | COPE[0.200000000000000] |
| 04515414 | ATLAS[79570.000000000000000],POLIS[463.400000000000000],STG[41451.501140000000000],USD[0.406097968125000] |
| 04515420 | ETH[0.000500000207000],ETHW[0.000500000207000] |
| 04515426 | COPE[0.200000000000000] |
| 04515430 | TONCOIN[0.010000000000000] |
| 04515433 | USD[0.000472817947090] |
| 04515434 | AKRO[2.000000000000000],GOG[164.000000000000000],LUNA2[0.128471216000000],LUNA2_LOCKED[0.299766170700000],TRX[0.000006000000000],USD[0.000000169731207],USDT[9.211365040000000] |
| 04515435 | LUNA2_LOCKED[236.136829000000000],TRX[0.410481000000000],USD[0.753042824323519S],XPLA[5948.218000000000000] |
| 04515441 | COPE[0.200000000000000] |
| 04515442 | ALGO[3.000000000000000],APT[2.000000000000000],BTC[0.009998000000000],ETH[0.007871400000000],ETHW[0.008714000000000],FTT[11.999800000000000],LUNA2[0.000004591459624],LUNA2_LOCKED[0.000107134057900],LUNC[0.999800000000000],RSR[2470.000000000000000],TRX[10.000000000000000],USD[500.92 31450435000000],USDT[815.094959896143654] |
| 04515449 | COPE[0.200000000000000] |
| 04515456 | COPE[0.200000000000000] |
| 04515464 | ETH[1.787000000000000],ETHW[1.787000000000000],USDC[13102.454598060000000] |
| 04515469 | COPE[0.200000000000000] |
| 04515470 | USD[500.000000000000000] |
| 04515471 | SOL[0.001509781637181],USD[-0.004531572853141],USDT[0.003777170362857] |
| 04515473 | BTC[0.000375200000000],SOL[0.001000000000000],USDT[15.588841140000000] |
| 04515477 | COPE[0.200000000000000] |
| 04515478 | BTC[0.000000043661900],USD[0.000341164917017] |
| 04515480 | BTC[0.000000054000000],SOL[0.048728750000000],USD[0.000361031225163S] |
| 04515481 | USD[0.786271280000000],USDT[0.000000066730120] |
| 04515482 | GME[0.038320000000000],PFE[0.009750000000000],USD[91.139632683230780],USDT[0.000000104769176] |
| 04515486 | COPE[0.200000000000000] |
| 04515488 | BNB[0.000000100000000],LUNA2[0.000000022787380],LUNA2_LOCKED[0.000000531705536],LUNC[0.004962000000000],TRX[0.001086700000000],USD[0.005466058430683],USDT[0.026284029703521] |
| 04515491 | BUSD[5638.205697020000000],FTM[1701.763324805211310],NFT (29406127960882747)[1],NFT (37805529124499957)[1],NFT (51415754905291874)[1],NFT (54532126403873757)[1],NFT (57106203697023242)[1],SOL[0.004942830864450],USD[0.000000178080300] |
| 04515493 | AAVE[1.475508780000000],USDT[0.000001057816670] |
| 04515494 | COPE[0.200000000000000] |
| 04515501 | COPE[2.550000000000000] |
| 04515504 | USD[0.103118911000000],USDT[0.000000068577405] |
| 04515505 | COPE[0.200000000000000] |
| 04515511 | COPE[0.224152727932000] |
| 04515515 | LUNA2[0.002641749076000],LUNA2_LOCKED[0.006164081176000],SOL[-0.061721347255175S],TRX[0.001554000000000],USDT[7.072438014448097],USTC[0.373952353454234] |
| 04515517 | BTC[0.000000002488109],FTT[0.167417070261116],LUNA2[0.000000004600000],LUNA2_LOCKED[1.643430448000000],LUNC[153368.760000000000000],USD[0.338031693081351S],USDT[0.000000052552500] |
| 04515518 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000076518974] |
| 04515520 | COPE[0.200000000000000] |
| 04515523 | COPE[0.200000000000000] |
| 04515526 | GST[0.500000000000000] |
| 04515527 | TRX[0.000777000000000],USDT[0.000000018464936] |
| 04515528 | BNB[0.000000123395012],NFT (30893110648718450)[1],NFT (37146626029469528S)[1],NFT (39528649132167822)[1],SOL[0.000000006748900],TRX[0.000000019842118],USD[0.007767142541084],USDT[0.000000025076926] |
| 04515530 | COPE[0.200000000000000] |
| 04515532 | BTC[0.000000008545000] |
| 04515534 | NFT (44924794098152044)[1],POLIS[0.078440000000000],USD[0.000000051413312] |
| 04515537 | COPE[0.200000000000000] |
| 04515540 | AKRO[1.000000000000000],ETH[0.000000220000000],ETHW[0.000000220000000],KIN[3.000000000000000],USD[0.000346981209766S] |
| 04515542 | AUD[1037.198352523054285S0],FTT[0.033034373495160S0],LUNA2[0.000000396046687],LUNA2_LOCKED[0.000000924108937],LUNC[0.008624000000000],USD[0.000215021565429S] |
| 04515544 | USD[0.273764473500000],XPLA[8.930300000000000] |
| 04515545 | NFT (29965659496210017S)[1],NFT (31929430109706360)[1],NFT (42754532047477526)[1],NFT (44901143799770912)[1],NFT (45912152151135752)[1],TRX[0.000081000000000],USDT[0.563432034250000] |
| 04515555 | COPE[0.200000000000000] |
| 04515564 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000807781879] |
| 04515565 | BAO[3.000000000000000],KIN[4.000000000000000],USD[0.000000116695071],USDT[0.000000408289150] |
| 04515569 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BRZ[17.488081620049108S2],ETH[0.000000100000000],KIN[1.000000000000000],SPELL[0.000000056471780],UBXT[1.000000000000000] |
| 04515582 | USD[1.002572032500000],XRP[0.586452000000000] |
| 04515584 | ETH[0.000000051092400],USDT[2.181416461500000] |
| 04515585 | NFT (50920178412868901S2)[1],NFT (53137632775539872S2)[1],TRX[0.000080000000000],USDT[0.000091263552179S2] |
| 04515606 | BCH[0.000071220000000],ETH[0.000002330000000],ETHW[0.000062340000000],NFT (36725554602949197S1)[1],NFT (50919665483362310S4)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[2.115368274938371S2],XRP[63405.465132389795290S2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04515610 | USD[2.611306124600000000],USDT[0.000011720000000000],XPLA[8.472000000000000000] |
| 04515611 | TRX[0.000196000000000000],USD[0.000000652511300],USDT[29.000000000000000000] |
| 04515613 | COPE[0.200000000000000000] |
| 04515615 | USD[0.000141262142355] |
| 04515616 | BNB[0.000000000090099884],SHIB[0.000413001552070],SOL[0.000000003400000] |
| 04515618 | ATLAS[122975.430656000000000],DOGE[984205.050328260000000],NFT (3283433397454817311)[1],NFT (3589551098121800381)[1],NFT (4389262203766185121)[1],NFT (4427558256753607891)[1],NFT (4569959255110772111)[1],SHIB[22881386909972723000000000],SOL[3.663384530000000000],SRM[2780.511757130000000000],SRM_LOCKED[33.112046820000000000],TRX[376.648779800000000000],XRP[65871.646914400000000000] |
| 04515621 | BTC[0.000090120000000000],USD[0.278673019027272709],USDT[19398.777489400000000000] |
| 04515622 | COPE[0.200000000000000000] |
| 04515633 | COPE[0.200000000000000000] |
| 04515640 | LUNA2[15.322747090000000000],LUNA2_LOCKED[35.753076550000000000],LUNC[3336560.440000000000000000],USD[0.000004097782800],XPLA[8.742000000000000000] |
| 04515642 | COPE[0.200000000000000000] |
| 04515647 | USD[0.053996909450000000] |
| 04515654 | COPE[0.200000000000000000] |
| 04515656 | TONCOIN[0.070000000000000000],USD[0.060957136152290],XPLA[0.497153000000000000] |
| 04515669 | FTT[43.295250000000000000],TRX[0.000778000000000000],USD[0.000000387453400],USDT[2.871467961850000] |
| 04515674 | COPE[0.200000000000000000] |
| 04515679 | ETH[0.000187600000000000],TRX[0.011605000000000000],USD[0.564302602000000000] |
| 04515682 | USD[0.000000075000000] |
| 04515688 | USDT[0.000000036791601] |
| 04515699 | COPE[0.603156565798426400],NFT (3158789090732286241)[1],NFT (5220646027132605381)[1] |
| 04515700 | GBP[0.000000001435891S],LUNA2[0.331047601900000],LUNA2_LOCKED[0.769656187800000000],LUNC[74501.793966120000000000],SHIB[51.549040510000000000],USD[0.000000009569814],USDT[0.000000011179779] |
| 04515703 | COPE[0.200000000000000000] |
| 04515715 | USD[0.000000110421924],USDT[16.421606273986272] |
| 04515718 | TRX[0.000781000000000000] |
| 04515726 | COPE[0.200000000000000000] |
| 04515727 | TRY[0.251537037861218?],USD[0.000070274135759],USDT[0.000000093362142] |
| 04515732 | NFT (4681253750893817721)[1],NFT (5073417940417671191)[1],NFT (5161389759144594386)[1],USDT[0.068579000000000000] |
| 04515738 | COPE[0.200000000000000000] |
| 04515740 | BTC[0.000098120000000000],FTT[0.295906281079957S],LUNA2[0.022666634060000000],LUNA2_LOCKED[0.052888812800000000],NFT (4747818527910643411)[1],USD[402.951806496977736] |
| 04515745 | USD[0.000000022000000] |
| 04515751 | COPE[0.200000000000000000] |
| 04515752 | BAO[1.000000000000000000],SOL[3.944376800000000000],USD[0.000010031385881] |
| 04515754 | USD[0.000346071279974],USDT[0.000000018266070] |
| 04515758 | APE[0.000000097637806],BNB[0.000000065933008],BTC[0.000000002199706],CAD[0.000292526177060],DAI[0.000000070241255],DOGE[0.000000096200000],FTM[0.000000098395222],LTC[0.000000058810592],TRX[52.511317556250000],USD[0.000000073505420],USDT[0.000000144842482],XRP[0.000000071887328] |
| 04515759 | BTC[0.000052750000000],USD[0.003731038600000],USDT[0.000000030000000] |
| 04515760 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.000000054569564],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000102366745] |
| 04515771 | BTC[0.000199960000000000],USD[0.072800000000000000] |
| 04515776 | ETH[0.000000010000000],TRX[0.000777000000000000],USD[0.000000164074885],USDT[0.000000026604100] |
| 04515777 | COPE[0.200000000000000000] |
| 04515788 | USD[0.000000359870244] |
| 04515790 | COPE[0.200000000000000000] |
| 04515794 | USDT[0.052545107250000000] |
| 04515800 | COPE[0.200000000000000000] |
| 04515802 | SOL[0.000000100000000],USD[0.000000048444238] |
| 04515805 | COPE[0.200000000000000000] |
| 04515811 | COPE[0.200000000000000000] |
| 04515831 | DOGE[131.717974660000000000],FTT[0.034766880056658800],KIN[1.000000000000000],LUNA2[0.011316500060000000],LUNA2_LOCKED[0.026405166820000000],MNGO[1349.143368840000000000],REAL[49.764539830000000000],SRM[0.009508000000000000],SRM_LOCKED[0.039244220000000000],TRX[1.000000000000000],USD[36.450885634869771?] |
| 04515832 | USD[0.059184417500000],USDT[0.007282281250000000] |
| 04515839 | TRX[0.001554000000000000],USD[232.275124339460060000],USDT[205.399497768265467?] |
| 04515841 | COPE[0.200000000000000000] |
| 04515843 | ETH[0.000294600000000000],ETHW[0.000294646681505],USD[-0.022386921824934?] |
| 04515847 | DOT[2.460000000000000000],LTC[1.696600000000000000],USDT[404.730000000000000000],XRP[498.505000000000000000] |
| 04515851 | TONCOIN[0.045000000000000],USD[0.000000008250000] |
| 04515864 | BTC[0.000118298083749],USD[-0.079605458904486S],USDT[0.000000096440472] |
| 04515865 | FTT[2.400000000000000000],NFT (3639707838149565311)[1],NFT (3640651417935855961)[1],NFT (3768768620234858631)[1],NFT (4504539682503266401)[1],NFT (4804118630176819791)[1],USD[0.000000059200000],USDT[0.804106463000000000] |
| 04515880 | BAO[1.000000000000000000],USDT[0.000135576538255] |
| 04515882 | BRZ[0.009530118475906S],BTC[0.000000007267369S],ETH[0.000000010000000],USD[0.003298571147410],USDT[1.277545283206054S] |
| 04515890 | TRX[0.000010000000000],USD[0.000003073801412] |
| 04515905 | USDT[1.000000000000000] |
| 04515909 | BTC[0.000000098906295],TRX[0.000014005416956S],USD[0.003942422312333],USDT[10.200000002829304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04515922 | USD[30.0000000000000000] |
| 04515930 | KIN[1.0000000000000000],USDT[0.000020117595010 3] |
| 04515931 | HNT[0.0748400000000000],LUNA2[0.0003563680305000],LUNA2_LOCKED[0.0008315254045000],LUNC[0.0011480000000000],SOL[0.0026980000000000],USD[0.0000000036000000] |
| 04515933 | BTC[0.0000353000000000],LUNA2[0.0000000804345360],LUNA2_LOCKED[0.0000000421013916],NFT[3152541586271723970][1],NFT[4851721883096337400][1],UBXT[1.0000000000000000],USD[1.8178407075631940] |
| 04515937 | LUNA2[0.0030151001560000],LUNA2_LOCKED[0.0070352336980000],USD[1094.8943370900000000],USTC[0.4268020000000000] |
| 04515944 | USD[-25.6714040356271831],USDT[28.2436411903390515] |
| 04515957 | ETH[0.0057786944834500],ETHW[0.0057786944834500] |
| 04515970 | USD[0.0000000506063165],USDT[0.0000000069287110] |
| 04515977 | NFT[3057953089214961 06][1],NFT[3547490148501163 50][1],NFT[3690479975488184 90][1],USDT[0.0640503972500000] |
| 04515978 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0001214696501000],LUNA2_LOCKED[0.0002834291836000],LUNC[26.4502720500000000],SHIB[5168.4449100700000000],TRX[1.0000020000000000],USD[0.0670118067687823],USDT[0.0000000844447870] |
| 04515980 | DOGE[43.1685010183567250],SHIB[283072.1378253031894720],USD[0.0000001006185600] |
| 04515986 | USD[2.4312038000000000] |
| 04516000 | OXY[0.7218000000000000],USD[3.6003348200000000],USDT[0.0000000092441230],XPLA[9.8520000000000000] |
| 04516001 | AKRO[1.0000000000000000],ATOM[0.0008905000000000],BAO[4.0000000000000000],BTC[0.0059250585800000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[128.5532768400000000],FTT[10.2759214300000000],KIN[3.0000000000000000],LUNA2[1.0556549680000000],LUNA2_LOCKED[2.3759022180000000],LUNC[80.8071295800000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],TRX[1.0033780000000000],UBXT[2.0000000000000000],USD[447.4937257764059565],USDT[0.0000000095038232] |
| 04516002 | TRX[0.2450070000000000],USD[4.4057608870000000],XPLA[270.0000000000000000] |
| 04516019 | NFT[3815037623121430 89][1],TRX[0.0007770000000000],USD[0.0310805834492350],USDT[0.0209001687720975] |
| 04516026 | USD[0.0000000078000000] |
| 04516031 | TRX[0.0023310000000000],USD[0.0044336985199980],USDT[0.0000000049900382] |
| 04516035 | NFT[2999264925309631 63][1],NFT[3877488111565345 83][1],NFT[5647495905689663 68][1],USD[1.1739590888261902],USDT[0.0000000179767220] |
| 04516046 | ADABULL[4764.4168665700000000],TRX[0.0000100000000000],USD[0.0186558997500000],USDT[0.0000000104221730] |
| 04516058 | FTT[0.0250978679013132],USD[0.0033292075421076] |
| 04516072 | USD[0.0000000035237495] |
| 04516074 | BTC[0.0000648100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[20376.1951160213360746] |
| 04516078 | USD[-0.6768151106927400],USDT[3.6048791200000000] |
| 04516080 | BAO[6.0000000000000000],BNB[0.0000000023526471],DENT[1.0000000000000000],ETH[0.0000000104957300],KIN[5.0000000000000000],NFT[2939277354653662 58][1],NFT[3509179299649653 26][1],NFT[4460154921088058 59][1],NFT[4510630253881089 6][1],RSR[1.0000000000000000],TRX[0.0001870000000000],UBXT[2.0000000000000000],USD[0.0002803277894626],USDT[0.0000000088134626] |
| 04516083 | USD[0.9500000000000000] |
| 04516087 | BNB[0.0000000027040104],FTT[0.0000000089189136],TRX[0.0015550000000000],USD[0.0000000079236031],USDT[0.0000000066475471] |
| 04516093 | SOL[0.0000000087263400],USD[19.2797065755589800] |
| 04516096 | GENE[0.0000000073400000],MATIC[0.0000000087956795],SOL[0.0000000853022801 5],USD[0.0000000065709359] |
| 04516108 | APE[0.0000000090000000],BAO[1.0000000000000000],NFT[3542012770148073 44][1] |
| 04516109 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.7340002700000000],ETHW[2.7328519800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[4544.2513779652157740] |
| 04516113 | SOL[0.0412284800000000],USDT[0.0000000048561606] |
| 04516114 | ETH[0.0024650800000000],ETHW[0.0024650800000000],USD[-1.8686635189449484],USDT[0.0000000025921434] |
| 04516115 | CTX[-0.0000000026129700],ETH[0.0018720820000000],SOL[0.0021525443000000],TRX[0.4344520000000000],USD[2.4899567646003749],USDT[-3.9244081357678162],XPLA[0.1508900100000000],XRP[0.0696310030000000] |
| 04516117 | BTC[0.5000303700000000],ETH[1.5730167864900000],USD[3463.6673441310220312],USDT[0.0000000049090420] |
| 04516127 | BNB[0.0000000083802690],ETH[0.0000018031670168],ETHW[0.0000017994701487],NFT[3601396294188170 67][1],NFT[5516441822332019 61][1],NFT[5517758450895329 35][1],SOL[0.0000017863209564],USD[-0.0000085013841606],USDT[0.0000000261112246],XRP[0.0000000069542031] |
| 04516129 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002200367556960] |
| 04516131 | USD[0.0092074200000000] |
| 04516138 | USD[0.0029278772750000] |
| 04516147 | USD[0.0003271260000000] |
| 04516151 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[8.0000000000000000],TRX[0.0016050000000000],USD[0.0000000094965299],USDT[0.0073434804352684] |
| 04516167 | ETH[0.2554555486697600],NFT[2997523552294419 89][1],NFT[4622662606543361 71][1],SOL[5.3628887152237800],TRX[0.0016673099973600],USD[0.0048428830735690],USDT[13069.2853751576659872] |
| 04516180 | BNB[0.0000000060000000],USD[0.0050339317500000],USDT[0.0000000037439966] |
| 04516192 | AKRO2[0.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],SGD[0.0033567756391126],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0306756520630004] |
| 04516198 | LUNA2[0.3256319836000000],LUNA2_LOCKED[0.7598079616000000],LUNC[70907.0500000000000000],TRX[0.0023310000000000],USD[0.0000000094661755],USDT[0.0000000015424266] |
| 04516201 | NFT[4453473621377566 63][1],TRX[0.0015540000000000],USD[0.0000818837455354],USDT[0.0000000044907452] |
| 04516210 | BTC[0.0000000508785554],FTT[0.0000000007322296],SAND[0.0000000050000000],USD[0.0000000066005752] |
| 04516213 | USD[50.4400080925406982] |
| 04516218 | APE[31.7000000000000000],AVAX[7.5000000000000000],BNB[0.0000000060568750],DOT[44.3134533700000000],ETH[0.5561356450000000],ETHW[0.0007615741179034],LTC[0.0000001000000000],LUNA2[0.0053237525760000],LUNA2_LOCKED[0.0124220893400000],NEAR[410.1000000000000000],SAND[142.9146000000000000],SOL[18.1600000000000000],TRX[0.0011310000000000],USD[-2033.5173288473581542000000000],USDT[0.9776060088440879],WAXL[78.4550063000000000] |
| 04516222 | USD[4.0828489538010707] |
| 04516223 | FTT[0.0917627634529950],LUNA2[0.0035135113880000],LUNA2_LOCKED[0.0081981932380000],SOL[0.0000000100000000],TRX[0.0000220000000000],USD[0.0004413512750000],USDT[0.1600000075000000] |
| 04516229 | BRZ[50.0000000000000000] |
| 04516231 | AXS[0.0000000096534112],BTC[0.0000000062835729],ETH[0.0000000057900000],LRC[0.0000000055400000],LUNA2[0.0021077527890000],LUNA2_LOCKED[0.0049180898410000],LUNC[458.9676074400000000],SOL[0.0000030594062039],TRX[0.0017240028760050],USDT[0.0078542146922790] |
| 04516239 | USD[-9.2816690707647436],USDT[10.0000000000000000] |
| 04516244 | BNB[0.0229079000000000],USDT[0.0087751651322752] |
| 04516254 | NFT[3682960996800635 50][1],NFT[5729319915854441 748][1],USD[0.0000000655060488],USDT[0.0000000052909800] |
| 04516256 | BRZ[0.0000000040000000],ETH[0.0000000044724725],USD[0.0001375677061686],USDT[0.0002710326316314] |
| 04516260 | BTC[0.0000459000000000],ETH[0.0507160200000000],ETHW[0.0501083600000000],TRX[0.0010250000000000],USDT[368.4744985300000000] |
| 04516264 | TRX[0.0000000119360 11],USDT[0.8447656358787019] |
| 04516266 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0200114013752585] |

Scheduled F/9: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04516270 | AKRO[0.000000000000000],BAO[12.000000000000000],BTC[0.000000100000000],DENT[7.000000000000000],ETH[0.000000009791120],FIDA[1.006256950000000000],FTM[0.019274810000000],FTT[15.246178650000000],KIN[9.000000000000000],LUNA2[10.958446200000000],LUNA2_LOCKED[24.663548050000000],LUNC[9659.003072170000000],RSR[1.000000000000000],TRX[0.065319680000000],UBXT[7.000000000000000],USD[3.143324801997369] |
| 04516272 | AKRO[10.000000000000000],ALGO[6686.326951520000000],AUDIO[0.001336880000000],AVAX[0.000046400000000],BAO[57.000000000000000],DENT[15.000000000000000],DOGE[1.000000000000000],ENS[0.000068250000000],FTT[19.388774200000000],GRT[0.016925710000000],HOLY[0.000776000000000],IMX[0.017437720000000],LINK[315.513682410000000],NEAR[612.141977910000000],RAY[1183.342005900000000],RSR[4.000000000000000],SOL[149.846462590000000],SRM[0.001723300000000],TRX[8.000000000000000],UBXT[15.000000000000000],USD[0.000001417037337],XRP[8713.445768700000000] |
| 04516279 | BNB[0.566818750000000],BUSD[27.440460260000000],ETH[0.064927206867165],ETHW[0.064927209141738],FTT[25.000000000000000],NFT[41351487479177423]{1},SOL[0.020514524437004],TRX[0.017840000000000],USD[0.000002029087956],USDT[0.185188227109890] |
| 04516280 | USD[0.000000145353900] |
| 04516281 | BTC[0.000350100000000],FTT[0.062642738957876],USD[7.387620170000000],XPLA[7983.172026490000000] |
| 04516284 | USD[0.000000022377820],USDT[2.500000000000000] |
| 04516289 | USD[0.181653095636240],USDT[0.000001021526000],XPLA[2830.000000000000000] |
| 04516291 | BRZ[0.000000006343200],BTC[0.000000013321276],FTT[0.000000085303278],MSTR[0.000000156829403],SQ[0.000000094842000],TSLA[0.000000060146000],USD[0.260020707655504],USDT[0.000000128837321] |
| 04516293 | SOL[0.898852490000000],USD[0.000002208673559] |
| 04516311 | TRX[0.000001000000000],USDT[0.000000059400000] |
| 04516320 | ETH[2.3126684635951235],ETHW[2.4920020535951235],GBP[0.0095150933013552],USD[0.000147062984054] |
| 04516329 | USD[0.000011585010214] |
| 04516330 | ETH[0.000000081360000],KIN[1.000000000000000] |
| 04516332 | USDT[0.0000000194888718],XPLA[941.232778430000000] |
| 04516340 | NFT[36747219589576593]{1},NFT[525347745830386409]{1},NFT[526451265260689645]{1},NFT[528449519983774689]{1},NFT[568449489379481070]{1},USTC[0.000000049966600],XRP[0.000000004000000] |
| 04516347 | BTC[0.000000031422300],BUSD[3472.172872380000000],ETH[0.000000005086200],FTT[0.000000918718500],USD[0.000000287942424],USDT[0.000000159875355] |
| 04516349 | USDT[28.710000000000000] |
| 04516356 | AVAX[1.598820000000000],GALA[9.754000000000000],LOOKS[0.826700000000000],SOL[0.008200000000000],USD[-6.736164825000000],USDT[0.022259620000000] |
| 04516367 | BTC[0.000000117536375] |
| 04516380 | NFT[32247541907728900]{1},NFT[377193445832798369]{1},NFT[393928963905772437]{1},USD[0.003881312379379] |
| 04516390 | USD[-2250.474937690225000],USDT[25000.000000000000000] |
| 04516393 | BTC[0.003149184170000],DOGE[89.000000000000000],ETH[0.022217000000000],ETHW[0.022217000000000],GMT[2.738499630000000],RUNE[0.000658000000000],USD[49.333795001480000],USDT[0.003835005753670] |
| 04516396 | BRL[1083.650000000000000],BRZ[847.4568515401923075],BTC[0.034205710000000],USD[0.000000302160818],USDT[0.3447430189833650],USTC[0.000000009500000] |
| 04516403 | CAD[0.000000680651198],GMT[0.000000098361609],GST[0.000000034419115],LUNA2[0.578726026200000],LUNA2_LOCKED[1.307188881000000],LUNC[1.135385937949060],SOL[0.000409700000000],USDT[0.000000077396188],XRP[0.000000037173486] |
| 04516404 | DENT[1.000000000000000],GBP[0.0055539971706175],LUNA2[0.003167435086000],LUNA2_LOCKED[0.007390681868000],LUNC[68.971565870000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.010195763684560] |
| 04516416 | BTC[0.000000082400000],ETH[0.000000041328096],NFT[329732648970844902]{1},NFT[39530560386476760]{1},NFT[500813207449912794]{1},USD[0.000000604055712],USDT[0.000037380637264] |
| 04516422 | BTC[0.207651030000000],FTT[0.0256740178681806],TRX[0.001555000000000],USD[0.009569786306000],USDT[0.000000064397650] |
| 04516431 | TRX[13.075129160000000] |
| 04516442 | BAO[1.000000000000000],ETHW[0.098000000000000],KIN[1.000000000000000],LTC[0.001759800000000],NEAR[64.900000000000000],TRX[0.000017000000000],USD[0.056823277940848],USDT[23.221241095000000] |
| 04516443 | BTC[0.000000570000000],FTT[31.361676110000000],NFT[289229416244491433]{1},NFT[30980981605903496]{1},NFT[31521469492067463]{1},NFT[323860769929187306]{1},NFT[335310293295383788]{1},NFT[354262943770990344]{1},NFT[369273399541963922]{1},NFT[383358345949528664]{1},NFT[392823032206057854]{1},NFT[448108702024080299]{1},NFT[455010540205894516]{1},NFT[529167783176154623]{1},NFT[538904843944346352]{1},NFT[550042169090362590]{1},TRX[0.000796000000000],USD[0.042513370000000],USDT[0.058486230000000] |
| 04516447 | BNB[0.341869700000000],TRX[1.000000000000000],USDC[104.585881770000000],USDT[0.114956470000000] |
| 04516448 | DOGEBULL[0.099520000000000],LUNA2_LOCKED[0.000000155234492],LUNC[0.001430020000000],MATICBULL[260.000000000000000],USD[0.000000988792179] |
| 04516462 | BTC[0.000000070886026],LTC[0.000000058730565],USD[0.000000047772554],USDT[0.000000115891814] |
| 04516477 | BRZ[5.913089674000000],BTC[0.0009430203588000],GOG[230.414230000000000] |
| 04516486 | LUNA2[0.0000000153137440],LUNA2_LOCKED[0.000000357320694],LUNC[0.003334600000000],USD[12.537136493015905],USDT[15.00000000141997006] |
| 04516493 | BRZ[1000.000000000000000],FTT[0.000101770000000],GOG[912.902850000000000],USD[0.003329240328317] |
| 04516502 | ALGO[0.000000061343133],ATOM[0.000000061255448],AVAX[0.000000051480801],AXS[0.000000099870332],BNB[0.000000092179322],BNT[0.000000119171750],BTC[0.078453700044807],CRO[0.000000081602149],DOT[0.000000106966612],ETH[0.49700000070103425],ETHW[0.000000024962245],FTM[0.0000000121566366],FTT[25.000000005306159],LINK[0.000000004164908],MATIC[0.000000138418837],SNX[0.000000121204046],SOL[0.000001155261915],TRX[0.000000135759286],USD[714.2979509069586001],USDT[0.000000180753882] |
| 04516503 | BAO[1.000000000000000],USD[0.2935154677464844] |
| 04516509 | USDT[0.000000112324326] |
| 04516512 | USD[3.097240840000000] |
| 04516516 | BNB[0.000000010000000],HT[0.000000073352000],LUNA2[0.5185107137000000],LUNA2_LOCKED[0.2098583320000000],NFT[328380288397832301]{1},NFT[337553363785081874]{1},NFT[473913843818701545]{1},TRX[0.000777000404069625],USD[0.0004874815356819],USDT[0.000000002220086],USTC[19.000000000000000] |
| 04516523 | BAO[1.000000000000000],BTC[0.000000085275000],ETHW[0.000114870000000],FTT[40.0213621606273269],TRX[1.000000000000000],USD[0.1546030922728333],USDT[0.000000009654822],XRP[0.790000000000000] |
| 04516533 | USD[0.058574780000000] |
| 04516537 | AAVE[0.334543490000000],AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SOL[1.263466750000000],UBXT[3.000000000000000],USD[0.0000007717351951] |
| 04516539 | USD[0.000000015500000],USDC[399.064879950000000],XRP[2828.757000000000000] |
| 04516547 | USD[0.000000078309925] |
| 04516548 | TRX[0.001556000000000],USD[0.000000067500000],USDT[0.000000110923549] |
| 04516557 | ARS[200.000000000000000] |
| 04516564 | USD[0.000000173832337],USDT[9.2690549656864135] |
| 04516576 | TRX[0.000777000000000],USD[-0.0568268679895331],USDT[0.069252230000000] |
| 04516582 | GBP[0.008767550000000],USD[0.032430111232255] |
| 04516584 | BAO[1.000000000000000],BTC[0.0000036139730400],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.0450425686369679],USDT[0.000000093369256] |
| 04516587 | DOGE[0.000000002068767],MATIC[0.000000044028745],NFT[480175008715776995]{1},TRX[0.000000010000000],USDT[0.000000030022072] |
| 04516592 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],NFT[355434557837714656]{1},NFT[392996941705570920]{1},NFT[419857290948880367]{1},TRX[3.000000000000000],USD[0.026714411065154],USDT[0.000000048106174] |
| 04516599 | BTC[0.089267690000000],ETH[0.000157100000000],ETHW[1.624157100000000],USD[0.28142264445803834] |
| 04516613 | AUD[0.000000143930581],USD[0.000000130319769] |
| 04516625 | TRX[0.130000000000000],USDT[0.000000050000000] |
| 04516626 | BTC[0.000581220000000],SOL[0.575889820000000] |
| 04516629 | NFT[341170500350418266]{1},NFT[513697368298467269]{1},NFT[567724372610048536]{1},TRX[0.000040000000000],USD[0.131516241800000],USDT[0.009891000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04516646 | BNB[0.000000000008972776],ETH[0.000000000096409800],TRX[0.0000340000000000],USD[0.000015229690904950] |
| 04516649 | TRX[0.0016240000000000],USD[0.0011330139157718],USDT[0.0000000095097183] |
| 04516661 | TRX[0.39913000884458190],USD[0.0071582841000000],USDT[0.5331850065000000] |
| 04516662 | USD[0.0100000044985924],USDT[0.0051744200000000] |
| 04516673 | COPE[0.0000001000000000] |
| 04516675 | LTC[0.0010000000000000],USD[0.6603493850000000] |
| 04516680 | TRX[342.46546050000000000],USDT[51.5000000004564000] |
| 04516687 | COPE[0.0000001000000000] |
| 04516690 | TONCOIN[50.45100000000000000],USD[0.0000000002000000] |
| 04516697 | KIN[2.00000000000000000],LTC[0.0008126600000000],USD[0.143873092055454254],USDT[0.0000000044622350],XRP[0.6130000000000000] |
| 04516698 | COPE[0.1500001000000000] |
| 04516707 | COPE[0.2500000000000000] |
| 04516716 | APE[0.0940346164787200],BICO[112.97853000000000000],BRZ[10.62238939339500000],BTC[0.0166397675709600],DOT[9.05774626881417700],KIN[29994.30000000000000000],MANA[78.98499000000000000],SOL[1.38269556458733000],USD[0.9009892048537604] |
| 04516717 | COPE[0.2500000000000000] |
| 04516720 | USD[3.00000000024977612] |
| 04516724 | USD[2.73497259000000000] |
| 04516730 | COPE[0.2500000000000000] |
| 04516736 | ETH[0.0000000063826860],NFT[3855184769583023230][1],SOL[0.0000000004000000],TRX[1.00000000000000000],USD[178.08000127180076493] |
| 04516741 | POLIS[0.0000000000000000] |
| 04516762 | LUNA2[0.0054251061780000],LUNA2_LOCKED[0.0126585810800000],LUNC[0.0000010000000000],USD[0.0362996278386200],USTC[0.7679500000000000] |
| 04516763 | NFT[419534118431894495][1],NFT[474595473676239969][1],NFT[496458891972572852][1],USD[0.0000000114654695],USDT[0.0000000085715688] |
| 04516785 | TONCOIN[48.00000000000000000],USD[0.0000000032500000] |
| 04516786 | TRX[0.32518900000000000],USD[0.4942611668000000],USDT[0.0015712880000000] |
| 04516792 | USD[0.0005044281487896] |
| 04516795 | BNB[0.0000033900000000],BTC[0.0052700300000000],EUR[0.0007600672259598],FTT[25.99926600000000000],LUNA2[0.0038360187880000],LUNA2_LOCKED[0.0089507105040000],USD[0.0046992408801842],USDT[0.0045662500000000],USTC[0.5430070000000000] |
| 04516797 | AAVE[0.0000000287689581],ALPHA[4.94590766000000000],AVAX[0.0000000005794011],BTC[0.0000000650680000],DOGE[0.0000000516542850],FTT[0.0351367537782431],KNC[0.0000000097647260],RUNE[0.0000000057350000],TSLA[0.0000001000000000],TSLAPRE[0.0000000067047495],USD[-0.2584494984423080],USDT[0.0000394183539181],USTC[0.0000000069087959] |
| 04516799 | USD[50.00000000000000000] |
| 04516818 | TONCOIN[1.25242700000000000] |
| 04516823 | BNB[0.0024674800000000],BTC[0.0000604500000000],BUSD[1.15180930000000000],ETH[0.0008746100000000],FTT[25.00051264000000000],GMT[0.87000000000000000],GST[0.25917355000000000],NFT[288237289054073509][1],NFT[328164457239523285][1],NFT[351603723538650426][1],NFT[360055810501168545][1],NFT[362635738407949093][1],NFT[389829989327581841][1],NFT[397646470696748644][1],NFT[412082960121770413][1],NFT[416658603366670633][1],NFT[467091829512580491][1],NFT[492316394127223973][1],NFT[493804285458429035][1],NFT[503442487681431530][1],NFT[509720049616943187][1],NFT[511607064557870957][1],NFT[528611309912893954][1],NFT[530877742819645643][1],NFT[567137711071598886][1],SOL[0.0099112000000000],SRM[0.3947643000000000],SRM_LOCKED[5.72523570000000000],USD[6.67001623694750000000000000],USDC[90.00000000000000000],USDT[0.0460427878150000] |
| 04516834 | USD[30.00000000000000000] |
| 04516851 | AKRO[1.00000000000000000],AUD[8.46432510021777878],BAO[6.00000000000000000],BTC[0.0001748700000000],DOGE[69.39523289716421000],ETH[0.0031615124863800],ETHW[0.0031444306792800],FTT[0.20094663000000000],KIN[8.00000000000000000],LUNA2[0.0330228967000000],LUNA2_LOCKED[0.0770534256400000],LUNC[0.1064630100000000],RUNE[1.09476012000000000],SHIB[831981.54704852000000000],USD[26.19688053791496] |
| 04516853 | TRX[0.33000000000000000],USD[0.1899239601000000],USD[0.0023902325000000] |
| 04516857 | TONCOIN[0.0231968300000000],USD[0.4899980846271500] |
| 04516860 | SOL[0.0000000033153386],TRX[0.0000000013957312],USD[-0.0000000076987776] |
| 04516871 | TRX[1.00000000000000000] |
| 04516877 | AKRO[1.00000000000000000],BAO[1.00000000000000000],SOL[0.0000001000000000],USD[0.0000000113742650],USD[0.0000000135614198] |
| 04516880 | NFT[4978548119039412773][1],USDC[16547.18477035000000000],USDT[8398.78839190000000000] |
| 04516883 | FTT[0.00165795000000000],GENE[7.75749335000000000],SOS[93360.00000000000000000],USD[1.11129079456921128],USDT[0.0000000005047994] |
| 04516891 | USDT[0.0000000050000000],XPLA[10.00000000000000000] |
| 04516893 | ATOMBULL[1430000.00000000000000000],BEAR[167000.00000000000000000], EOSBULL[139710000.00000000000000000],ETCBULL[819.00000000000000000],ETHBEAR[70985800.00000000000000000],LINKBULL[119000.00000000000000000],LTCBULL[111820.00000000000000000],MATICBULL[125000.00000000000000000],SXPBULL[32200000.00000000000000000],USD[0.2642685446000000],USDT[20.21774803686585051],VETBULL[115800.00000000000000000],XLMBULL[8988.00000000000000000],ZECBULL[61000.00000000000000000] |
| 04516902 | ATOM[0.0890000000000000],BTC[0.0000377200000000],ETH[0.0006708000000000],ETHBULL[0.0500000000000000],ETHW[0.0259390000000000],MATIC[0.3880000000000000],SAND[0.9900000000000000],SOL[0.0096580000000000],USD[536.61202456055524109],USDT[0.0017141820000000] |
| 04516909 | TRX[0.00155400000000000] |
| 04516911 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.0023690000000000],USD[0.0000002048069061],USDT[0.0068064200447700] |
| 04516924 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.0000004246742258] |
| 04516926 | BAO[1.00000000000000000],BNB[0.0000000963153530],ETH[0.0000000076188791],FTT[0.0000000086563854],KIN[4.00000000000000000],MATIC[0.0001826000000000],SOL[0.0000000015095328],USD[0.0037537339219216],USDT[0.0000000003845216] |
| 04516928 | TRX[0.00233300000000000] |
| 04516931 | BTC[0.0792939400000000],ETH[0.0001026286092000],STETH[0.4860562000932412] |
| 04516932 | ETH[0.0000000071016000] |
| 04516937 | DENT[2.00000000000000000],MATH[1.00000000000000000],STG[115.49909123000000000],TRX[1.00000000000000000],USD[0.0000003856448497] |
| 04516943 | LUNA2[0.0047218651210000],LUNA2_LOCKED[0.0110176852800000],TRX[0.0000300000000000],USD[-0.0396255683250000],USDT[81.07000000927507830],USTC[0.6684028300000000] |
| 04516959 | BTC[0.0062000359232320],DOT[0.0394269200000000],FTT[25.00000000000000000],USD[1.31821068645877111] |
| 04516966 | BAO[1.00000000000000000],ETH[0.0007380800000000],ETHW[0.0007380800000000],TRX[1.00000000000000000],USD[0.0001639326537760] |
| 04516968 | BTC[0.0044776800000000],USD[0.0005466025288003],USDT[0.0002825167610224] |
| 04516977 | ABSBULL[101.00000000000000000],BNBBULL[0.0230000000000000],COMPBULL[100.00000000000000000],EOSBULL[16000.00000000000000000],KNCBULL[28.00000000000000000],LTCBULL[770.00000000000000000],MATICBULL[62.00000000000000000],SUSHIBULL[25300000.00000000000000000],SXPBULL[10000.00000000000000000],TOMOBULL[49995.00000000000000000],TRX[0.0007770000000000],USD[0.0350205340000000],USDT[0.0000000335787287],XLMBULL[23.00000000000000000],XRPBULL[299.94000000000000000] |
| 04516978 | TRX[20.34640950000000000],USD[0.0006517818979400],USDT[0.31449551188946566] |
| 04517005 | NFT[4265321081265220884][1],NFT[5014406315349948211][1],NFT[5554545005015322062][1],SOL[0.0000000070000000] |
| 04517013 | USD[0.0000004701427185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04517016 | AKRO[2.000000000000000000],BAT[1.000000000000000000],BRZ[-0.700000000000000000],BTC[0.136035010000000000],ETH[1.853675890000000000],ETHW[1.252000000000000000],KIN[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],USD[0.004023063034343389],USDT[500.616202924143699] |
| 04517033 | COPE[0.000000100000000] |
| 04517034 | XRP[0.000000054804096] |
| 04517037 | GENE[0.094558840000000000],NFT[323853446274134939][1],NFT[373560843713427005][1],NFT[390597392226610166][1],SOL[0.004681100000000000],TRX[109.211163000000000000],USD[0.067097546600000000],USDT[0.050888937000000000] |
| 04517060 | TRX[0.002334000000000000],USD[0.000000459432570] |
| 04517067 | DOGE[82.000000000000000000],LUNA2[0.005158510588000000],LUNA2_LOCKED[0.012036524660000000],LUNC[1123.276536900000000000],SOL[0.040000000000000000],TOMO[2.200000000000000000],USD[1.099005145445000000],XRP[12.000000000000000000] |
| 04517073 | APT[46.000000000000000000],BTC[0.000089816000000000],ETH[-1.600173597209528 7],ETHW[0.405969600000000000],FTT[25.241072860000000000],LTC[1.840000000000000000],LUNA2[32.574823570000000000],LUNA2_LOCKED[76.007921660000000000],SNX[0.074122000000000000],TRX[0.007810000000000000],USD[7368.163157238345592100000000],USDT[0.473835180163933 7],USTC[4611.123720000000000000] |
| 04517084 | KIN[1.000000000000000000],TONCOIN[43.587820220000000000],USDT[0.000000002711496] |
| 04517093 | BTC[0.000000043317330],GMT[0.000716130000000000],LUNA2[0.000000011565399 1],LUNA2_LOCKED[0.000000268959312],LUNC[0.002518390000000000],USD[0.000000002429648] |
| 04517097 | BNB[0.000000426154848],DOGE[0.000000005000000000],NFT[357072432292720853][1],NFT[454877217192808401][1],TRX[42.884421021710000000],USD[0.000000884915 4224] |
| 04517102 | BNB[0.000000047640955],HT[-0.000000005939816],MATIC[0.000000095890000000],TRX[0.000000000237441],USDT[0.000001966008696] |
| 04517104 | BTC[0.000145077899911],USD[0.000157320735907 7],USDT[1402.902869113182 0803] |
| 04517105 | DENT[1.000000000000000000],USD[0.000000128239730] |
| 04517112 | USDT[0.000002149510974] |
| 04517115 | USD[0.047217059693995 8],USDT[0.013462612480524] |
| 04517121 | ETH[0.000710470000000000],ETHW[0.000706260000000000],USD[0.000014517120 7195] |
| 04517146 | DENT[1.000000000000000000],GBP[0.000000097264286] |
| 04517148 | USD[0.000100520673528 0] |
| 04517158 | USD[0.010257435250000000],USDT[0.000000059400790] |
| 04517160 | USDT[841.646700910000000000] |
| 04517162 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.031757938951815] |
| 04517172 | BNB[0.000000070000000],BTC[0.005448914585 50000],GENE[22.800000000000000000],TRX[0.000029000000000000],USD[0.005981929776 29919],USDT[0.000012034923 2766] |
| 04517173 | USD[0.036872058450000000],USDT[0.023434065250000000] |
| 04517185 | USD[120.010000000000000000] |
| 04517191 | BTC[0.002236061905 7500],ETH[0.001004810000000000],ETHW[0.001000000000000000],EUR[3.373736170000000000],USD[-41.265514306324 9907] |
| 04517193 | USD[0.000002616645744] |
| 04517194 | BNB[0.000000100000000] |
| 04517204 | USDT[0.000000427469 1408] |
| 04517222 | TRX[10.449873770000000000],USDT[1.598784679 6272098] |
| 04517228 | USD[0.000000008267 6995] |
| 04517234 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000008415385 7],TRX[1.000000000000000000],USD[0.125497186508 4461],USDT[0.008639283245 5574] |
| 04517235 | USD[30.000000000000000000] |
| 04517237 | BRZ[0.001631140000000000],USDT[0.000000030649862] |
| 04517254 | ADABULL[1.267000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGEBULL[449.914500000000000000],KIN[1.000000000000000000],MATICBULL[535.000000000000000000],TRX[0.000000005119 1800],USD[0.204059559 4613621] |
| 04517265 | ETH[0.499464690000000000],ETHW[0.499254930000000000] |
| 04517267 | USDT[0.000000004285 5057] |
| 04517269 | ETH[0.000000043648560],ETHW[0.000636185213 4360],NFT[307282531208138930][1],NFT[373538806416603876][1],NFT[395741895537770765][1],NFT[432294429663070994][1],NFT[457454266205671857][1],NFT[481080809558982784][1],NFT[529340018641155552][1],USDT[0.059421223462 5000],XRP[0.000000100000000] |
| 04517287 | AVAX[0.040000000000000000],TRX[0.001554000000000000] |
| 04517288 | TONCOIN[0.096239380000000000],USD[0.000000111791483],USDT[0.000000022460 160] |
| 04517291 | TRX[0.001554000000000000],USD[15.148243318171 2967] |
| 04517298 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BCH[0.064753140000000000],BTC[0.004793800000000000],ETH[0.008104490000000000],ETHW[0.008008660000000000],GBP[0.002471345239 2030],KIN[2.000000000000000000],RUNE[1.165932630000000000],TRX[1.000000000000000000],USD[0.000051071179 3204] |
| 04517303 | AVAX[0.600132420000000000],BRZ[297.816533602858 7250],BTC[0.000000003096 1449],FTT[0.497189720000000000],SOL[0.383435710000000000],USD[0.000000001442 0119] |
| 04517307 | USD[0.000000069185808] |
| 04517315 | ADABULL[0.118000000000000000],BULL[0.001199760000000000],DRGNBULL[0.999800000000000000],GRTBULL[759.846000000000000000],HALF[0.000000006000000000],KNCBULL[10.716767700000000000],LTCBULL[160.000000000000000000],MATICBULL[89.982000000000000000],TRX[0.000030000000000000],USD[9.050822985244 1362],VETBULL[160.000000000000000000],ZECBULL[63.977888830000000000] |
| 04517326 | BAO[1.000000000000000000],DENT[2.000000000000000000],TRX[0.000001000000000],USD[0.004969538150 1295],USDT[0.000000001743 4006] |
| 04517329 | GOG[29.000000000000000000] |
| 04517338 | TRX[0.001554000000000000],USD[58.837239356639 9900],USDT[59.229219061651 0520] |
| 04517346 | TONCOIN[0.010000000000000000],USD[0.023622090000000000] |
| 04517349 | DENT[1.000000000000000000],GBP[0.012858659336 797],XRP[3001.048287010000000000] |
| 04517351 | USD[10.000000000000000000] |
| 04517353 | USD[11.347744420000000000] |
| 04517366 | USD[1.000000000000000000] |
| 04517382 | USD[16.000000000000000000] |
| 04517391 | USD[0.000000130708464],USDT[0.000000052091825] |
| 04517392 | USD[5.000000000000000000] |
| 04517393 | CRO[33.882714020000000000],USD[0.000000028223790],USDT[0.000000001984 0068] |
| 04517396 | USD[4.151483825000000000] |
| 04517404 | ATOM[0.000000075361600],AVAX[0.000000076110931],BTC[2.000000000667 90690],CEL[0.000000011348365],ETH[0.000000081616414],FTM[0.000000062195957],FTT[0.594133939015 45518],KNC[0.000000047458152],LUNA2[0.007057351981 0000],LUNA2_LOCKED[0.016467154620 0000],LUNC[0.000000132520000],RUNE[0.000000043541984],SOL[0.000000061596748],SUSHI[0.000000081680098],TRX[0.000000032043226],USD[4.214932572734 3399],USDT[0.000000025000000],XRP[0.000000024462647] |
| 04517407 | XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04517411 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTT[18.006000363000000000],DOGE[0.000036650626000002],LOOKS[0.000378307134751],SHIB[1385.911453172193420000],TSLA[0.024092850000000000],ZAR[0.079150801858809290] |
| 04517415 | BRZ[0.001424466987554470],ETH[0.000000008720982401],NFT[2932922958353373826][1],NFT[4009868636953201418][1],NFT[4502717997007146139][1],USDT[0.000000009066201600] |
| 04517417 | BTC[0.000000066031000],USD[1.188775900000000000] |
| 04517435 | USD[0.000000008214230] |
| 04517448 | BTC[0.008979970000000000],CAD[0.624973303981108300],DOGE[322.437593870000000000],ETH[0.120954850000000000],ETHW[0.000000060702490] |
| 04517456 | XRP[0.000000100000000000] |
| 04517458 | INTER[0.082320000000000000],TRX[0.000010000000000000],USD[0.000677196716535000] |
| 04517466 | BTC[0.014688080000000000],KIN[1.000000000000000000],USD[0.072533195251635150] |
| 04517468 | AVAX[0.083280000000000000],LUNA2_LOCKED[0.000000108334199],LUNC[0.001011000000000000],SOL[0.006890000000000000],USD[0.355037892479940000],USDT[0.000248024950000000],XPLA[9.819500000000000000] |
| 04517514 | MPLX[0.352393000000000000],NFT[319486401248276291][1],NFT[4756936469887236632][1],NFT[5057290973605757512][1],USD[0.000000001487190000],USDT[0.000000132266470000] |
| 04517516 | BRZ[0.009159710000000000],DOGE[32.487062750000000000],FTT[0.329603455000000000],GALA[230.000000000000000000],HNT[2.000000000000000000],SHIB[99740.000000000000000000],USD[5.135453741276402100] |
| 04517530 | TRX[0.771207000000000000],USDT[243.172335127500000000] |
| 04517534 | BCH[0.000000003981839800],BTC[0.000000003745163200],LTC[0.000000001402816000] |
| 04517545 | KIN[2.000000000000000000],NFT[3520165743265507729][1],TRX[1.000000000000000000],USD[0.000000007233431400],USDT[0.080625514098565800] |
| 04517578 | NFT[31970062069228378S][1],NFT[3394909454264447095][1],NFT[4349348614769961353][1],TRX[0.467066000000000000],USDT[0.196560363000000000] |
| 04517580 | BNB[0.000000021100457],ETH[0.000000008003114400],LUA[6.200000000000000000],LUNA2[0.459237853100000000],LUNC[1.071554991000000000],LUNC[100000.009380700000000000],MATIC[0.000000018458699],NFT[473764976742068904][1],NFT[5543311267714577981][1],TRX[0.000901003622704S],USD[0.000000031307404],USDT[6.972503278543616s] |
| 04517590 | BNB[0.001641107044097s],BTC[0.000272287397445],DOGE[0.000000448825262s],ETHW[0.000740605455951],FTT[1.026586208029666S],SRM[0.150557760000000000],TRX[0.336061206746468s],USD[-0.088476760084501],USDT[0.684336570706190],XRP[1.143286349477007] |
| 04517595 | APE[1.372371750000000000],BTC[0.000070601558200S],ETH[0.014000006723962],ETHW[0.014000006723962],FTT[0.000000058017628],RUNE[0.000000008343400],SLD[-14.441490274793084900],USD[-14.441490274793084900] |
| 04517606 | TRX[0.000777000000000000],USD[5.072832577000000000],USDT[0.000000223398255] |
| 04517607 | APE[72.995630000000000],BTC[0.014742620000000000],ETHW[0.014742620000000000],SOL[4.069943000000000000],USD[5.896415786875000000] |
| 04517610 | CTX[0.000000008055640],USD[0.036924708429327s] |
| 04517621 | LUNA2[0.000000047000000s],LUNA2_LOCKED[1.616597534000000],TRX[0.000777000000000000],USD[0.696221834000000000],USDT[0.000001948911330] |
| 04517622 | LUA[0.002494480000000000],USD[0.000000004148208],USDT[0.047566680000000000] |
| 04517626 | TRX[0.000777000000000000],USD[0.236475073666000000],USDT[0.000000087031201] |
| 04517629 | LUNA2[0.005429594835000],LUNA2_LOCKED[0.012669054620000],LUNC[0.008294100000000000],TRX[0.300037000000000000],TRY[165.553759590000000000],USD[0.000000047473024],USDT[0.000000069588186],USTC[2.768580000000000000] |
| 04517643 | USD[3.069536214550000000000] |
| 04517657 | TONCOIN[0.050000000000000000],USD[0.000000121628457] |
| 04517669 | NFT[3099478264083000S][1],TRX[0.000777000000000000] |
| 04517672 | USDT[7.656209360250000000] |
| 04517684 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000624630000000S],BTT[2471034.094792360000000000],DENT[1.000000000000000000],DOGE[0.211486040000000000],EUR[0.426451270000000000],GALA[0.971842390000000000],KIN[1.000000000000000000],SHIB[2762463.386352510000000000],TRX[0.000148900000000000],UBXT[1.2981602] |
| 04517691 | TONCOIN[15.400000000000000000],TRX[0.001556000000000000],USD[0.046949070000000000] |
| 04517705 | AAVE[0.000000000069300000],AVAX[0.000000069030307],BTC[0.000036182238745S],FTT[0.000000200438825S],ETHW[0.000000010206500],FTT[0.094993912136574S],LDO[0.000000044209216],LTC[0.000000329667867],LUNA2[0.162151581351000S],LUNA2_LOCKED[0.378353689753000S],SNX[0.000000007000000S],SOL[0.0056379108056428s],SWEAT[0.000000088441062S],TRX[131059.934900000000000000],USD[1.191392856820193],USDT[0.004143398681440],USTC[0.000000009630728S] |
| 04517714 | AKRO[739.434659620000000000],BAO[23993.670763410000000000],BTT[367562.466636340000000000],CONV[2224.611516515000000000],DENT[19932.454394115000000000],DFL[178.52573111000000000],KBTT[1145.027202432000000000],KIN[147747.766176290000000000],LUNA2[0.446588073900000000],LUNA2_LOCKED[1.023767626000000000],LUNC[23465.939979143000000000],PRISM[174.837531170000000000],QE[285.781275270000000000],REEF[407.538387980000000000],RSR[108.017374730000000000],SHIB[96278.285253470000000000],SLP[105.313377450000000000],SOS[7474333.675526190000000000],SPELL[1280.219975850000000000],SUN[107.454656205000000000],TLM[32.960426702000000000],TRX[702.033513580000000000],XRP[38.075262990000000000] |
| 04517718 | USD[1082.753978884510000] |
| 04517724 | USD[1.087685220000000000],USDC[9610.658639090000000000] |
| 04517732 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000514544100259S] |
| 04517744 | FTT[179.992460000000000000],LUNA2[4.592469948000000],LUNA2_LOCKED[10.715763210000000],LUNC[1000020.000000000000000000],RAY[3122.251813432441900000],SOL[326.639945221154300000],TRX[163.000179000000000000],USD[17.936259924548885S],USDT[23139.901783243873214S] |
| 04517768 | TRX[0.001556000000000000],USD[-34.487220929457664S],USDT[38.1342618000000000000] |
| 04517773 | USD[4805.482609161000000000] |
| 04517775 | USD[88.135349638320000000] |
| 04517780 | LUNA2[0.026918332350000S],LUNA2_LOCKED[0.062809442150000S],LUNC[5861.523542370000000000],TRX[0.000091000000000000],USD[10.000000050363001],USDT[0.000000006483476] |
| 04517781 | LUNA2_LOCKED[32.966372580000000000],TRX[0.000031000000000000],USD[0.010000870900000S],USDT[0.000000005591388s] |
| 04517793 | BAO[1.000000000000000000],BTC[0.000000084099700] |
| 04517799 | ATLAS[25432.270679250000000000],FTT[80.600000000000000000],SRM[449.041906810000000000],SRM_LOCKED[5.287137500000000] |
| 04517808 | FTT[0.044240200918330S],USD[3.716378352120000S] |
| 04517820 | BTC[0.073485959000000000],SOL[12.390000000000000000],TRX[0.001584000000000000],USDT[0.259784486625000] |
| 04517831 | USD[0.000000010000000] |
| 04517832 | AKRO[1.000000000000000000],BAO[1.000000000000000000],NFT[3258648988659733271][1],NFT[4594128889325692971][1],NFT[4748245042268524341][1],USDT[0.000000345417370S] |
| 04517838 | NFT[3156130859315429611][1],NFT[4773019912335923621][1],NFT[4892110500490950281][1],NFT[5670606094774385501][1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006988757S] |
| 04517851 | TRX[0.001500000000000000],USDT[0.661190161511191s] |
| 04517852 | BTC[0.000163190000000000],USD[0.000000056655736S],USDC[328.296395580000000000] |
| 04517863 | USD[0.000003392683259S] |
| 04517869 | LTC[11.302707255547108s],TRX[0.000001000000000000],USD[0.010159670380270S],USDT[0.006674000000000000] |
| 04517876 | USD[-20.268899130000000000],USDT[84.828900000000000000] |
| 04517879 | USDT[0.000000326276284] |
| 04517881 | USD[21.052892410000000000] |
| 04517909 | BRZ[0.000000004478655S],BTC[0.000000058496476] |
| 04517912 | ETHW[0.199962000000000000],USD[0.000026125896492] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04517926 | BRZ[0.5779306701223246],USD[0.3733584660000000] |
| 04517933 | FTT[0.000000093742849],USD[0.0000000085082446] |
| 04517935 | LTC[0.1194227500000000],TRX[205.0000000000000000],USD[0.0552509846000000] |
| 04517947 | TRX[0.0031110000000000],USDT[1.057977833928337] |
| 04517954 | ETH[0.0000000092200000],USD[0.0440033140000000] |
| 04517955 | AKRO[1.0000000000000000],AVAX[0.3318087200000000],BAQ[1.0000000000000000],BTC[0.0012595500000000],DENT[1.0000000000000000],DOGE[347.9981311300000000],ETH[0.0182212100000000],ETHW[0.0179931300000000],FTM[49.7417016000000000],HNT[2.0825914700000000],KIN[4.0000000000000000],SHIB[4334162.9961752300000000],TRX[1.0000000000000000] |
| 04517958 | USD[0.1999595792461204],USDT[0.0000000072775100] |
| 04517962 | USD[0.0000000095629079],USDT[0.0000000144621744] |
| 04517973 | APE[0.0949000000000000],FTT[0.0000000074593860],LINK[0.0000000071857685],LUNA2[2.8367995100000000],LUNA2_LOCKED[6.6189198870000000],LUNC[0.8351642100000000],USD[-0.0016307070555465],USDT[0.0000000029122697] |
| 04517974 | BCHBULL[0.0000000038335300],BNB[0.0000000039368671],BTT[0.0000000029755754],DOGEBULL[0.0000000029933389],EOSBULL[0.0000000050000000],ETHBULL[0.0000000098986525],FTT[0.0000000059995947],LTCBULL[0.0000000073570254],MATICBEAR2021[0.0000000035427825],TRXBULL[0.0000000013908200],USD[0.000000004 97593891],USDT[0.0000000059904259],XRPBEAR[910170.0000000000000000] |
| 04517983 | FIDA[151.9280000000000000],TSLA[1.4998440000000000],USD[0.8386853643000000],USDT[0.0085568130000000] |
| 04517984 | LTC[0.0059146600000000],USD[0.0000003932066299] |
| 04517989 | AMD[0.0000000074202615],APE[0.0000000034559039],AUD[0.0000162811066504],BAQ[1.0000000000000000],ETH[0.0438721300000000],ETHW[0.0433245300000000],GMEPRE[0.0000000001322991],KIN[1.0000000000000000],USD[0.0000005967421373] |
| 04517995 | USD[0.4232242534950000],XPLA[8.7745000000000000] |
| 04517997 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000136100000000],ETHW[0.0000136100000000],KIN2.0000000000000000],LUNA2[1.1384525060000000],LUNA2_LOCKED[6.6563891800000000],RSR[1.0000000000000000],TRX[3.0015570000000000],UBXT[1.0000000000000000],USD[8160.53910 9880546277 4],USDT[101.5706984046735084] |
| 04518002 | AKRO[2.0000000000000000],BAQ[6.0000000000000000],BTC[0.0706302100000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001106868702369],USDC[10.0000000000000000],USDT[9.9401853243167660] |
| 04518008 | USDT[100.0000000000000000] |
| 04518017 | TONCOIN[0.3822528200000000] |
| 04518019 | USD[0.7008162400000000] |
| 04518021 | GOG[282.8771566500000000] |
| 04518062 | FTT[25.0000000000000000],TRX[8876.0023320000000000],USD[539212.0041595548439986],USDT[565425.0834384383102538] |
| 04518063 | TSLA[0.0095497000000000],USD[3.7375793456948151] |
| 04518067 | RSR[1.0000000000000000],USD[0.0000000031470045],XRP[1.3390916300000000] |
| 04518075 | BTC[0.0002325500000000],USD[0.0000110000000000],USDT[0.0001121421649067] |
| 04518077 | BTC[0.0000000080000000],NFT (29245635941010947 1)[1],NFT (31146750663738574 1)[1],NFT (48188620277444082 8)[1],NFT (52206772985208048 3)[1],NFT (56065164640024183 2)[1],USD[0.0000000112909732],USDT[0.0944406832146506],XRP[0.0000005282907 2] |
| 04518087 | BAQ[1.0000000000000000],DENT[1.0000000000000000],SHIB[196.3253070800000000],USD[0.0000000547749320],XRP[0.4851983600000000] |
| 04518091 | AUD[0.0000000086084164],BNB[0.0000000043005160],SWEAT[0.0025114900000000] |
| 04518094 | BNB[0.0000000014702800],MATIC[0.0000000008544624],TRX[0.0000060000000000],USDT[0.0000000092372853] |
| 04518096 | USD[0.3797809800000000] |
| 04518097 | AKRO[1.0000000000000000],USD[0.0000161478749324] |
| 04518109 | BTC[0.0019067149739900],SOL[1.7110654798496664],XRP[0.0000000034003400] |
| 04518113 | USD[0.0000005420996112] |
| 04518114 | USD[0.7738173319000000] |
| 04518117 | FTT[2.1191458700000000],USD[30.1708463263384766] |
| 04518122 | USD[0.6326321525000000] |
| 04518124 | NFT (50552245404325164 3)[1],TRX[1.6527540000000000],USD[-0.0501530686925000] |
| 04518128 | SOL[1.0600000012274200],USD[0.0000000020000000],USDC[6572.9621485000000000] |
| 04518139 | LTC[0.0000000164892140] |
| 04518140 | MATIC[0.3800000000000000],USD[4.1517442300000000],USDT[0.0000000089434076] |
| 04518143 | AVAX[0.0281841900000000],USDT[0.0000001831050103] |
| 04518144 | ETH[0.0000000724070004],TRX[0.0000070000000000],USD[0.0000058159747670] |
| 04518146 | SOL[3.0073792344000000],TRX[0.0009580000000000],USD[0.0000072626148419],USDT[0.0000000106856209] |
| 04518147 | TRX[0.0007770000000000],USDT[0.6196968250000000] |
| 04518149 | TRX[0.2084620000000000],USD[0.0446758282500000],USDT[1.9328460885000000] |
| 04518152 | AKRO[234.0000000000000000],TRX[0.8650860000000000],USDT[0.0072197236250000] |
| 04518161 | FTT[2.5232726800000000],NFT (29041433180402637)[1],NFT (34737617463972892 9)[1],NFT (47145170372715407 8)[1],SOL[0.0000000094767000],USD[0.0000000588769985],USDT[0.0000037599036 30],XRP[0.0000000075529236] |
| 04518165 | BTC[0.0003292610500000],ETH[0.0009254000000000],ETHW[0.0009254000000000],USD[0.2993771450000000] |
| 04518169 | AKRO[3.0000000000000000],BAQ[33.0000000000000000],BTC[0.0000000828059 18],DENT[3.0000000000000000],GOOGL[0.0000000800000000],GOOGLPRE[0.0000000398750000],KIN[30.0000000000000000],MATIC[0.0000000055183859],MRNA[0.0000000052430276],MSTR[0.0000000034905625],PFE[0.0000000032798703],RSR[1.0000000000000000] 0.0000000046458364],UBXT[4.0000000000000000],UNI[0.1000000000000000],USD[1994.7534307033581261],USDC[2000.0000000000000000],USDT[0.0000000194635305],USO[0.0000000008375000],USTC[0.0000000070000000] |
| 04518172 | USD[0.5195877016000000],USDT[1.6837535823687094] |
| 04518195 | HT[0.9990000000000000],USD[-440.9905634840000000],USDT[1000.0000000000000000] |
| 04518204 | LUNA2[0.7126226176000000],LUNA2_LOCKED[1.6627861080000000],USD[0.0456189782424484],USDT[0.0000000086260677] |
| 04518206 | BRZ[0.6390882900000000],ETH[0.0267500000000000],ETHW[0.0267500000000000] |
| 04518216 | BTC[0.0511528900000000],USD[0.0000069178758807] |
| 04518225 | USD[0.0000000067074430],USDT[0.0000000010096125] |
| 04518253 | ADABULL[42.0000000000000000] |
| 04518257 | GMT[245.4773523800000000],SOL[2.6739803600000000],TRX[0.3152770000000000],USD[1.1072220970000000] |
| 04518265 | NFT (34118086443121065)[1],SOL[0.0072830000000000],TRX[0.5691520000000000],USD[3.3445632500000000],USDT[0.0474529489000000] |
| 04518299 | BAQ[1.0000000000000000],BRL[695.0000000000000000],BRZ[1700.7086113189600000],GOG[0.0381815400000000],RSR[1.0000000000000000],TOMO[1.0095614100000000] |
| 04518303 | BTC[0.0344000000000000],USD[3.3290134112987800000000000000],USDT[0.0000000089522716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04518318 | BNB[0.000000045000000],FTM[0.000000028000000],MATIC[0.000000097900000],USD[0.000000192953190] |
| 04518334 | APE[0.070680000000000],TRX[0.214192000000000],USD[580.487972833100000],USDT[0.003746764000000],XPLA[469.816000000000000] |
| 04518340 | USD[0.256605570000000] |
| 04518341 | SWEAT[1659.000000000000000],USD[0.003332463892964] |
| 04518343 | AMPL[0.440210973189758],BTC[0.000111350000000],HOLY[1.000000000000000],USD[0.647567800000000],USDT[8.405228376691954] |
| 04518351 | ETH[0.000000094700480],TRX[0.000018000000000],USD[0.000000065064775],USDT[0.000014013570192] |
| 04518364 | APE[19.175349059453820],AUD[0.005301636851856],DENT[1.000000000000000],ETH[0.000000091793085],USD[0.000001415712566] |
| 04518373 | CRO[146.918780430000000],USDT[0.000000047026876] |
| 04518384 | TRX[0.103646000000000],USD[0.010163966295735],USDT[0.747922786195427] |
| 04518389 | ETH[0.000453370000000],ETHW[0.000453370000000],USD[-1.009267024937500],XPLA[9.386300000000000],XRP[1.305464000000000] |
| 04518395 | ETH[0.022242920000000],ETHW[0.022242920000000],TRX[0.002331000000000],USDT[0.088828785956036] |
| 04518399 | USD[0.000000525206312] |
| 04518402 | NFT[308716070136286466][1],SOL[0.001635880000000],USDT[0.253534793500000],XRP[0.569609000000000] |
| 04518407 | USD[0.000000060000000] |
| 04518410 | BOBA[0.022650900000000],USD[0.559634580000000] |
| 04518412 | USD[1.181761660625000],XPLA[2039.994300000000000] |
| 04518415 | ETH[4.666898720000000],USD[0.195934754541867] |
| 04518425 | ETH[0.000900200000000],ETHW[0.000900000000000],MANA[0.453134530000000],NFT[301739304054983233][1],NFT[360286752581280536][1],NFT[365316767950105820][1],NFT[451131444180811734][1],TRX[0.001628000000000],USD[0.004613275100000],USDT[0.013441793800000] |
| 04518427 | ATOM[0.000000002407035Z],USD[0.000000086094400],XRP[0.080868000000000] |
| 04518444 | TRX[0.000001000000000],USDT[0.000000086094400],XRP[0.080868000000000] |
| 04518445 | ETH[6.590000000000000],ETHW[0.590000000000000] |
| 04518459 | USD[0.229224378375000] |
| 04518460 | BTC[0.000000060000000],LTC[0.007706820000000],USD[1.495702310224267],USDT[0.000000018808890] |
| 04518467 | USD[0.000061413784136] |
| 04518468 | ETH[0.010082250000000],ETHW[0.010082250000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000180934792200] |
| 04518473 | BRZ[0.004548909950173G] |
| 04518480 | USD[0.164360441892974],USDT[0.002191643273812Q] |
| 04518482 | USD[3.894741931978116],XPLA[4130.000000000000000] |
| 04518486 | ETH[6.448000000000000],ETHW[0.448000000000000],LUNA2[0.000847728030200],LUNA2_LOCKED[0.001978032071000],USD[64.470780780982036Q],USTC[0.1200000000000000] |
| 04518497 | USDT[0.675661509750000] |
| 04518498 | USD[0.000114069437463],USDT[0.000000104682512] |
| 04518500 | BTC[0.000084740000000],USD[15.114284797373250A],XPLA[2330.000000000000000] |
| 04518501 | BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[10.416814602779990],XPLA[900.357173130000000] |
| 04518504 | USD[0.000000044329139] |
| 04518505 | TRX[0.002331000000000],USDT[72.563680570000000] |
| 04518508 | USD[20900.000000162925842],USDT[28693.556931792732972S] |
| 04518510 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000000187452],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.029565450000000] |
| 04518512 | AVAX[0.000000009580625],BNB[0.000000008006797],ETH[0.000000009233900],ETHW[0.000000011009300],MATIC[0.431484200000000],USD[0.000002272548529],USDT[0.000000056851446] |
| 04518517 | GMT[0.226470140000000],LUNA2[2.825760101000000],LUNA2_LOCKED[6.593440235000000],USTC[400.000000064826068] |
| 04518527 | TRX[0.001554000000000],USD[0.008933337617499],USDT[0.000000015312855] |
| 04518528 | ARS[990.000000000000000],USD[-0.000008889316461],USDT[35.337563635649342] |
| 04518531 | TRX[0.000777000000000],USD[0.000000015960000],USDT[0.000000063638132] |
| 04518542 | APE[0.000000035680000],AUDIO[0.000000002951504],BCH[0.000000000220000],BTC[0.000000008920590],CHZ[0.000000011177396],DOT[0.000000056500000],ETH[0.000000022054251],ETHBULL[0.000000008235929],FTM[0.000000021168Z0],LINK[0.000000010676800],MATIC[0.000000100000000],RUNE[0.000000091731882],SAND[0.000000006889690],VETBULL[0.000000029300000] |
| 04518554 | BAO[4.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000062925201],USDT[0.055037577846169O] |
| 04518556 | BAO[1.000000000000000],TRX[0.000777000217519],USD[0.000207162516750],USDT[0.000000084919668] |
| 04518563 | SPA[40.000000000000000],USD[0.029293815371326],XPLA[0.084000000000000] |
| 04518567 | TRX[0.001556000000000],USDT[33.874188572094500O] |
| 04518575 | TRX[0.000000084324136] |
| 04518600 | BTC[0.000000066674622] |
| 04518601 | ETH[0.497715000000000],ETHW[0.000753950000000],GMT[0.660000000000000],GST[0.030000000000000],NFT[475922216825612513][1],NFT[551786757911532714][1],NFT[559480580553926861][1],SOL[0.001395720000000],TSLA[0.009982900000000],TSMI[0.004961050000000],USDC[20.000000000000000],USDC[20.000000000000000] |
| 04518603 | SOL[0.000000010000000],TRX[0.000000061622450] |
| 04518605 | APE[0.038915000000000],ATOM[0.296162000000000],AVAX[8.089113000000000],LOOKS[100.878400000000000],USD[336.689868664821430Q],USDT[454.959659012606769A] |
| 04518606 | USD[3.739690364802407G] |
| 04518607 | ETH[0.000000090917500],NFT[294003964921424281][1],NFT[384340401387207186][1],NFT[423860045059646984][1],NFT[465083300115895395][1],NFT[527895593420689539][1] |
| 04518612 | AKRO[1.000000000000000],AVAX[0.364364810000000],BAO[2.000000000000000],FTT[0.701969600000000],KIN[1.000000000000000],MANA[16.297714780000000],USDT[0.052643447481062] |
| 04518613 | NFT[567262158650293920][1],TRX[0.001554000000000],USDT[1614.216164140000000] |
| 04518614 | BNB[0.000038900000000],TRX[11.000042000000000],UBXT[1.000000000000000],USD[0.000000997971050] |
| 04518621 | 1INCH[8.797883460000000],ETH[0.010436490000000],ETHW[0.010436490000000],KIN[2.000000000000000],USD[0.000004562514736B] |
| 04518627 | NFT[522137819589909576][1],NFT[542934832056838557][1],NFT[549010710471397351][1],TONCOIN[0.080000000000000],TRX[0.000777000000000],USD[0.000000033954302],USDT[0.127095535000000] |
| 04518630 | TRX[22.000000000000000],USD[0.772107736452148Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04518631 | TRX[0.000000000980199] |
| 04518637 | SOL[0.000000059500000] |
| 04518638 | TRX[0.010956000000000000],USDT[10033.333363830000000] |
| 04518644 | ETH[0.0043875687068540],ETHW[0.0043875687068540] |
| 04518645 | ETH[0.000000092705000],USD[0.000025526310044423] |
| 04518646 | ETH[0.000231540000000000],ETHW[0.000231541583513700],USD[0.0533572805875000] |
| 04518650 | SRM[91.041631730000000000],SRM_LOCKED[1.0525587100000000] |
| 04518656 | USDT[0.0000000850000000] |
| 04518661 | TRX[0.001554000000000] |
| 04518666 | LUNA2[3.3839277870000000000],LUNA2_LOCKED[7.8958315020000000000],LUNC[736857.4000000000000000],USD[0.0612373234625000],USDT[0.0000022101624200],XPLA[309.811900000000000000] |
| 04518669 | ALPHA[1.000000000000000000],APE[0.000269190000000],ATOM[0.000085990000000000],AVAX[0.000067200000000000],BNB[0.000068100000000000],BTC[0.000000830000000000],ETH[0.000091700000000],FIDA[1.004549060000000000],FTT[0.019836299717500],KIN[2.0000000000000000000],NFT (345915514904517873)[1],SOL[0.000040490000000000],TRX[11.0024350000000000000],USD[0.0908064598632466],USDT[0.0659809109887718] |
| 04518670 | NFT (375286821267875732)[1],NFT (406153973108758796)[1],NFT (443407120106959678)[1],NFT (484854622127899958)[1],NFT (530953071605626683)[1],TRX[0.1296310000000000],USD[0.000004463472289],USDT[0.0082462794000000] |
| 04518671 | BRZ[0.5433801688944942],BTC[0.000000020000000000],USDT[97.6904580000000000] |
| 04518676 | FTT[25.0000000000000000],TRX[0.000027000000000],USD[2.5257629200000000],USDT[4.3044098450571632] |
| 04518679 | ETH[0.000000100000000],FTT[0.5058208900000000],USD[29.4333903017331489],USDT[0.0000000012446025] |
| 04518680 | FTT[0.000000010000000],USD[0.0076642773278032] |
| 04518685 | FTT[0.0260832802570777],NFT (322631984992224583)[1],NFT (406207912561233057)[1],NFT (460326242385547534)[1],SRM[1.8624181400000000],SRM_LOCKED[80.5376515900000000],USD[0.0913383910500000] |
| 04518698 | DOGE[466.5248400000000000] |
| 04518701 | TRX[0.001555000000000],USDT[0.000000005000000] |
| 04518702 | ETH[0.000000010492840],XRP[0.000000003051822B] |
| 04518703 | BTC[0.000094205000000],LUNA2[0.000000004000000],LUNA2_LOCKED[21.4790316400000000],SOL[29.0840195700000000],USD[0.6155636068500000] |
| 04518705 | ETH[2.1917194700000000],ETHW[2.1450957000000000],USDT[1131.8678467700000000] |
| 04518712 | TRX[0.001554000000000] |
| 04518715 | BTC[0.0000000038700000],USD[0.0001773011164667] |
| 04518716 | FTT[0.0313463822585102],NFT (341809276230537125)[1],NFT (436033819096354934)[1],NFT (563937706066845969)[1],SRM[1.7313566400000000],SRM_LOCKED[74.9198824400000000],USD[0.0913433076875000] |
| 04518717 | USD[0.0192785000000000] |
| 04518718 | FTT[0.499078000000000] |
| 04518719 | BNB[0.0010145255000000],ETH[0.000000009878000],MATIC[0.000000025000000],NFT (356885194097134551)[1],NFT (498242854959119051)[1],NFT (529752709508262839)[1],USD[21.0260890411595706],USDT[0.0071609900000000] |
| 04518723 | BNB[0.0000000094575402],CHZ[0.0011714400000000],ETH[0.000000034905184],LUNA2[0.000000041092599 2],LUNA2_LOCKED[0.0000000958827316],LUNC[0.0089480000000000],SOL[0.000000019404989],TCN[0.00000000001],TRX[0.000001000000000],USD[0.0124277599000000],USDT[0.000000098773857],USTC[0.000000006872360] |
| 04518725 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[93.1191499200000000],KIN[3.0000000000000000],SOL[2.4383219200000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[912.0000037051496760] |
| 04518726 | USD[1.3105987850000000] |
| 04518727 | APE[10.7506378200000000],BTC[0.0083517550000000],ETH[0.3868130500000000],NFT (545849232466004624)[1],TRX[0.000011000000000],USDT[10.0631205116275600] |
| 04518734 | TRX[0.000003000000000],USDT[0.0000002722331800] |
| 04518737 | USD[10.0000000000000000] |
| 04518738 | LUNA2[2.4494316320000000],LUNA2_LOCKED[5.7153404750000000],TRX[0.000163000000000],USD[0.0000000083017173],USDT[0.0000001334951 9],XRP[0.000000028000000] |
| 04518745 | BTC[0.000000139147000],ETHW[0.0017539000000000],LUNA2[6.3427536630000000],LUNA2_LOCKED[14.4197486800000000],TRX[36.0000000000000000],USD[0.0135837029645723],USDT[0.7093126940102200],USTC[0.5779590000000000] |
| 04518749 | SOL[0.0009064406037800],TRX[0.0000000066563840],USDT[0.0000000005199292] |
| 04518752 | BAO[2.0000000000000000],BTC[0.000017425816750],UBXT[1.0000000000000000] |
| 04518753 | BNB[0.000000096000000] |
| 04518756 | XRP[960.0576930000000000] |
| 04518757 | ETH[0.000875000000000],ETHW[0.0008750000000000],USD[1.2061683250000000],XPLA[9.9810000000000000] |
| 04518762 | ETH[0.000000043781507],TRX[0.4894400083137635],USD[0.0015520026124250],USDT[2.2527093460000000],XRP[0.0005634100000000] |
| 04518765 | BTC[0.000000006000000],USD[0.1772633092701691] |
| 04518768 | USDT[0.3158952588750000],XRP[0.9141460000000000] |
| 04518773 | TRX[0.3998280000000000],USDT[0.0254116237847925] |
| 04518777 | USD[30.0000000000000000] |
| 04518780 | LUNA2[0.0000000306770857],LUNA2_LOCKED[0.0000000715798667],LUNC[0.0066800000000000],TRX[0.0015540000000000],USD[0.0053753538330893],USDT[0.0000000013712854] |
| 04518786 | ETH[0.000000099230800],USD[0.0029185993162194] |
| 04518782 | AXS[0.0000000373788355],BTC[0.000000000426500 90],ETH[0.000000673144675],TRX[0.0000150000000000],UBXT[1.0000000000000000],USD[1172.0173518125090550],USTC[0.0000000111684800] |
| 04518790 | BNB[0.0000000082400000],NFT (427373301610169161)[1],USD[10.0000021113665048] |
| 04518792 | USD[0.0000004725080000],USDT[0.0010000000000000] |
| 04518797 | AUD[0.0276613183307537],LUNA2[0.4367460450000000],LUNA2_LOCKED[1.0017546120000000],LUNC[1.3843570400000000],USD[0.0000000111561004] |
| 04518810 | ETHW[0.0320000000000000],LUNA2[0.0001476449559000],LUNA2_LOCKED[0.0003445048971000],LUNC[32.1500000000000000],NFT (299726528875698321)[1],NFT (522847792308152522)[1],USD[0.0000000103400000],USDT[0.0000000060860263] |
| 04518811 | CQT[17.9965080000000000],FTT[19.7960400000000000],USD[0.0219154800000000] |
| 04518814 | USDT[0.3623151875000000] |
| 04518815 | BTC[0.0429396878760000],SXP[0.0569000000000000],USD[0.5021132100000000],USDT[0.5052997937500000],XRP[0.3716000000000000] |
| 04518818 | USDT[1.9012130000000000] |
| 04518822 | LTC[2.2151170800000000] |
| 04518836 | AUD[20.0000000000000000] |
| 04518838 | USD[12.5192036000000000],XPLA[1100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04518841 | ETH[0.000018310000000],NFT (3160744428062928841[1],NFT (46771577616627640621[1],USD[0.1791542100000000],USDT[0.0667613800000000] |
| 04518848 | CTX[0.0000000170593001,NFT (32768030610770792611[1],NFT (35137316910764974011[1],NFT (53118089629572790911[1],USD[0.0237769200000000],USDT[0.0000000007615560] |
| 04518850 | NFT (46211192356360361][1],NFT (52632646187736720611[1],NFT (55361544242948779211[1],USDT[0.0000000029289683] |
| 04518851 | ETH[0.0000000094747900] |
| 04518853 | BNB[0.000000010200000000],BTC[0.000000000612956811,ETH[0.000000005092350041,NEAR[0.000000007200000001,NFT (32957194043715895111[1],NFT (43741098420514240241[1],NFT (57485021719910272111[1],SOL[0.000000008000000001,TRX[0.000000043337875],USDT[0.0000031765106513] |
| 04518854 | XRP[1.000000000000000] |
| 04518855 | USD[0.002398230000000000],XPLA[210.000000000000000],XRP[1.000000000000000] |
| 04518860 | KIN[2.000000000000000],SOL[0.000000005150000],TRX[1.000000000000000],USD[0.000259155512045] |
| 04518867 | BTC[1.000000000000000],TRX[0.000001000000000],USDT[1.5268103564466056] |
| 04518873 | AKRO[1.000000000000000],AUD[0.0001383469961908],BAO[7.000000000000000],BTC[0.000002600000000],ETH[0.0000041693002890],ETHW[0.0000041650587870],KIN[10.000000000000000],USDT[0.0000000011762086] |
| 04518875 | USDT[0.0000000114372520] |
| 04518880 | USD[0.1830702375000000] |
| 04518884 | BAO[3.000000000000000],BNB[0.713081100000000],BTC[0.775587350000000],MATH[1.000000000000000],RSR[1.000000000000000],SECO[1.0287070200000000],SOL[1.0543345500000000],SUSHI[78.4454516000000000],TRX[0.0005600000000000],UBXT[1.000000000000000],USD[71.0999302321279601],USDT[363.79587857327028 14] |
| 04518886 | USD[0.000000082564672] |
| 04518894 | BAO[3.000000000000000],BNB[0.303044550000000],BTC[0.003741540000000],KIN[3.000000000000000],LTC[0.929603330000000],TRX[0.0047000000000000],UBXT[1.000000000000000],USD[0.000000141783004],USDT[825.000000244647768] |
| 04518899 | BTC[0.000000060000000],ETH[0.000000002584600],HT[0.000000037916748],LTC[0.001191640000000],TRX[0.010034060000000],USD[3.1126834188108200],USDT[0.000000007255238] |
| 04518901 | FTT[0.099960000000000],USD[3.989203416918580816],USDT[2.8624647004310055] |
| 04518902 | BTC[0.362421380000000],TRX[0.761366000000000],USDT[574.5834027729250000] |
| 04518905 | USD[0.000000009000000] |
| 04518906 | USD[0.000000034250685] |
| 04518913 | BNB[0.000061920000000],BTC[2.001509550000000],ETH[0.079061570000000],ETHW[0.078081740000000],FTT[25.095231000000000],TRX[29133.974604330000000],USD[-169.8410306693778750000000000],USDT[0.873003610000000],XRP[1.0013695000000000] |
| 04518920 | BTC[0.000000000614150],BUSD[272.196024560000000],SOL[0.009518000000000],TRX[0.372897000000000],USD[0.000000582234366],USDT[0.0000000177602250] |
| 04518924 | BNB[0.000000034000000],NFT (52117578710247253711[1],USDT[0.000000843084061] |
| 04518926 | APE[0.064380000000000000],GMT[0.653000000000000],LUA[0.080440000000000],USD[0.0009853638000000],USDT[0.000000005000000],XPLA[9.636000000000000] |
| 04518929 | NFT (53272852743825485811[1],NFT (56432166113711438911[1],USD[0.000105823151840],USDT[0.000000034863085] |
| 04518931 | USD[0.000082066910698],USDT[0.000000013831368] |
| 04518932 | USD[0.0001738462000000] |
| 04518938 | USD[0.0190948781400000] |
| 04518939 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.072508010000000],ETHW[0.072508010000000],GST[0.070000000000000],USD[5.6258826107200000],USDT[0.0014866996667451] |
| 04518941 | ETH[0.000000040648000] |
| 04518945 | NFT (33747094086001351511[1],NFT (38576708442199808711[1],XRP[10.3052966100000000] |
| 04518952 | BAO[2.000000000000000],MATIC[0.0000000008824900] |
| 04518956 | ALGO[0.000000012058840],BNB[0.000000127649792],MATIC[0.000000001528936],USDT[0.000000035370663] |
| 04518968 | USD[0.5942440360830600] |
| 04518977 | BAO[1.000000000000000],BTC[0.0186572000000001,LUNA2[0.006884314561000],LUNA2_LOCKED[0.016063400640000],TRX[2.000000000000000],USDT[0.019150621019192],USTC[0.9745080000000000] |
| 04518979 | AKRO[2.000000000000000],BAO[11.000000000000000],BNB[0.000000005100000],DENT[3.000000000000000],KIN[10.000000000000000],LTC[0.000000081843799],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 04518986 | ETH[0.000000100000000],LOOKS[0.000000020000000],USD[1121.8545030475827563],USDT[148.000000093204985] |
| 04518992 | BNB[0.000000096900000],SOL[0.000000037401255],USDT[0.000000690569431 2] |
| 04518996 | AVAX[0.000000105109000],BNB[0.000000117615000],ETH[0.000000009149400],ETHW[0.000000009449700],LUNA2[0.000000080000000],LUNA2_LOCKED[13.779132360000000],TRX[0.0004460000000000],USD[0.000000010982900],USDT[0.000000164769570],USTC[835.9297643883463400] |
| 04519007 | BTC[0.0023974584073400],SOL[0.726910533203485],USD[0.0000000266749449] |
| 04519009 | RAY[0.9428260000000000] |
| 04519013 | BNB[0.000000051296292],SOL[0.000000030291294],TRX[0.0007780000000000],USDT[0.000015693107599] |
| 04519016 | ETH[0.000000002214300] |
| 04519018 | USD[0.0500037874560375] |
| 04519030 | BNB[0.000000009406500],ETH[0.0020144782600000],ETHW[0.0020064468600000],USD[0.0000775739651870],USDT[0.000000189134626] |
| 04519032 | FTT[3.800000000000000],USD[0.0005852625000000],USDT[0.3473531800000000] |
| 04519036 | ASDBEAR[465857020.000000000000000],FTT[0.096880000000000],TRX[0.0015540000000000],USD[0.2719521772000000] |
| 04519038 | BTC[0.0023000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],FTT[0.0114065400000000],USD[0.000004183211408] |
| 04519042 | BTC[0.0100778840000000],USD[100.4909260945000000],USDT[0.000000054103685] |
| 04519043 | USD[103.8046452824900434],USDT[1200.6394271600000000] |
| 04519045 | BTC[0.0063821500000000],ETHW[16.3444482400000000],LUNA2[943.1124370000000000],LUNA2_LOCKED[2200.5956860000000000],TRX[0.0013120000000000],USDT[4.3172110000000000],USTC[133502.1238000000000000] |
| 04519049 | LUNA2_LOCKED[38.4852191700000000],USDT[0.0001003553640000] |
| 04519058 | USDT[0.1575000000000000] |
| 04519063 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0012624400000000],ETH[0.0363198000000000],ETHW[0.0358680300000000],SOL[0.7237013100000000],USD[39.4921811095005232] |
| 04519067 | USD[30.0000014042017524] |
| 04519079 | USD[427.4417035583988800],XPLA[260.000000000000000] |
| 04519082 | LUNA2[0.000000227781954],LUNA2_LOCKED[0.000000531491225],LUNC[0.004960000000000],TRX[0.2730630000000000],USD[0.196180593021200],USDT[0.013603525000000],XPLA[0.8600000000000000] |
| 04519084 | USD[3.8501424494542278000000000] |
| 04519093 | BAO[1.000000000000000],KIN[3.000000000000000],MATIC[0.000000037692248],UBXT[1.000000000000000],USD[0.000000120587222] |
| 04519098 | USD[30.000000000000000] |
| 04519107 | BTC[0.0258033600000000],TRX[0.000240000000000],USDT[3641.3913575500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04519108 | BNB[0.00000000016400000],TRX[0.0015540000000000] |
| 04519111 | USD[146.200000000000000] |
| 04519121 | ETH[0.000000000050454566],FTT[0.000000005698997],MATIC[0.000000049538284],SOL[0.000000039831660],USD[0.000000009268432] |
| 04519122 | BTC[0.000000059065232],XRP[0.000000100000000] |
| 04519131 | USD[7.123974150000000],XPLA[1009.432000000000000],XRP[0.823715000000000000] |
| 04519132 | RUNE[22.525077510000000],TRX[1.000000000000000],USD[0.000000036146934] |
| 04519136 | USD[0.000000099283671],USDT[0.000000003860000] |
| 04519137 | AKRO[1.000000000000000],BAO[126.00000000000000],BTC[0.000000073755070],KIN[119.000000000000000],LUNC[0.000000047164729],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000079865357],USDT[4568.607136492650195],USTC[0.000000056973730],WBTC[0.0000000093540000] |
| 04519138 | BAO[3.000000000000000],DOGE[2.105700340000000],ETHW[0.000232973080000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000037857799] |
| 04519145 | BTC[0.002003698670700],ETH[0.058069793110000],ETHW[0.058069793110000],LUNA2_LOCKED[0.000000143374044],LUNC[0.001338000000000],USD[-6.099495980467265] |
| 04519149 | TRX[0.000001000000000] |
| 04519157 | ETH[0.000431701002000],ETHW[0.000431702486616],NFT (302308494453678676)[1],NFT (517088411164876558)[1],SOL[0.000000005391760],USD[0.178613080267448],USDT[0.066540023661126] |
| 04519159 | ETH[0.000000100000000] |
| 04519178 | ETH[0.037900254282320],ETHW[0.037900254282320],LUNA2[0.021184723480000],LUNA2_LOCKED[0.049431021440000],USDT[0.020237760000000],USTC[2.99880000000000] |
| 04519180 | BTC[0.000000025272800],TRX[0.000002000000000] |
| 04519181 | ETHW[1.000000000000000],USD[2539.743141320000000] |
| 04519183 | AKRO[998.800200000000000],USDT[0.010000000000000] |
| 04519186 | LUNA2[0.000000284727442],LUNA2_LOCKED[0.000000664364032],LUNC[0.006200000000000],TRX[0.000777000000000],USD[-0.000006564821891],USDT[0.000000163803046] |
| 04519189 | BAO[1.000000000000000],TONCOIN[0.040000000000000],USD[0.032444939600000],USDT[1.163000060000000] |
| 04519198 | TRX[1.000003000000000] |
| 04519211 | BTC[0.005747255851850],CEL[74.104584000000000],USD[0.000140649298306],USDT[0.000000051459224] |
| 04519213 | BTC[0.114622540000000],USD[5259.360241470000000] |
| 04519219 | LUNA2[14.146108280000000],LUNA2_LOCKED[33.007586000000000],USD[0.015146310000000],USTC[2002.450000000000000] |
| 04519224 | BTC[0.007868135000000],ETH[0.016996770000000],ETHW[0.016996770000000],TRX[0.001554000000000],USD[2.375000000000000],USDT[59.888790021951600] |
| 04519238 | BNB[0.000000008000000],BTC[0.000000092422761],MATIC[0.000000073513360],TRX[0.000402012503794],USDT[0.000018647952710] |
| 04519243 | USD[13.983790515000000],XPLA[4699.582000000000000],XRP[0.302500000000000] |
| 04519252 | USD[0.315684952500000] |
| 04519255 | COPE[0.000000100000000] |
| 04519258 | USDT[0.000003421314178] |
| 04519259 | BCH[0.080383020000000],NFT (430841340084656011)[1],NFT (479311698941927394)[1],TRX[1.000000000000000],USD[0.000015058454379829] |
| 04519262 | FTT[0.000327009967800],USD[0.069969588900000],USDT[0.000000009742325] |
| 04519278 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.000000000376200],GBP[0.000000142332501],HT[0.000000067451100],KIN[3.000000000000000],MATIC[0.000000100000000],SOL[0.000000055250000],TRX[0.000012000000000],UBXT[1.000000000000000],USDT[0.107722747121294] |
| 04519288 | ETH[0.021771060000000],USD[0.000012857672109] |
| 04519289 | TRX[0.000006000000000],USD[0.000000096167015] |
| 04519299 | ETH[0.115000000000000],ETHW[0.086000000000000],LUNA2[0.000000156140855],LUNA2_LOCKED[0.000000364328663],LUNC[0.003400000000000],USD[0.830945332901840] |
| 04519319 | SOL[0.999810000000000],USD[336.530709710750000000000000] |
| 04519332 | DOGE[6153.928908670000000],Qi[13810.173551430000000],REEF[348636.561826060000000] |
| 04519335 | USDC[390.273432040000000] |
| 04519341 | BNB[0.000000061324200] |
| 04519345 | BAO[1.000000000000000],BTC[1.194078250000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.956774050000000],ETHW[0.956956850000000],KIN[1.000000000000000],LUNA2[8.899249426000000],LUNA2_LOCKED[20.225403530000000],TRX[0.001582000000000],USD[0.104586761495944],USDT[14138.7212215300000000],USTC[1260.228708531000000] |
| 04519352 | USDT[0.002866543027760] |
| 04519353 | USD[0.000000081106580] |
| 04519354 | ETHBULL[2.028780000000000],TRX[0.000123000000000],USD[0.177048390000000],USDT[0.000000082946955],VETBULL[859930.000000000000000] |
| 04519356 | COPE[0.000000100000000] |
| 04519364 | BTC[0.000034950000000],EUR[0.002091956772384],LUNA2[0.369862738400000],LUNA2_LOCKED[0.863013056400000],LUNC[80538.390000000000000],USD[2166.584722126929944],USDT[0.351820260108520] |
| 04519365 | COPE[0.000000100000000] |
| 04519368 | USD[0.000000030154619],USDT[0.000000068368000] |
| 04519371 | COPE[0.000000100000000] |
| 04519372 | EUR[0.000000124868567] |
| 04519375 | COPE[0.000000100000000] |
| 04519379 | BTC[0.000000000000000],TONCOIN[16.625851950000000],USD[0.000000183690084] |
| 04519386 | BCH[0.000000005199350],BNB[0.000000030834800],BTC[0.000000077226667],DOGE[0.000000067802928],KSOS[6600.000000000000000],LUNA2[30.351976860000000],LUNA2_LOCKED[73.154612670000000],SAND[0.000000003457040],SOL[0.007740500877409],STMX[0.000000038500000],TONCOIN[19.700000005220151],TRX[0.001554000000000],USD[0.000000000010221259] |
| 04519389 | USD[38.519980508000000] |
| 04519392 | BAO[2.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],GST[4.769564420000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000005996996],USDT[0.000000005040364] |
| 04519395 | AKRO[3698.323251070000000],BAO[16.000000000000000],BTC[0.005967990000000],CHF[2.271705128510906],ETH[0.052035570000000],ETHW[0.051391660000000],FTM[196.064357080000000],IMX[28.522107540000000],KIN[14.000000000000000],LUNA2[0.013683581160000],LUNA2_LOCKED[0.031928356030000],LUNC[298.5.430286400000000],MATIC[84.056859930000000],SOL[1.227475320000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.762165500915390] |
| 04519397 | COPE[0.000000100000000] |
| 04519398 | USD[0.000270631771257],USDT[0.000000062930464] |
| 04519403 | BNB[0.000000114266700],DOGE[0.000000010000000],LTC[0.000000072922700],MATIC[0.000000043899400],TRX[0.000000090389915],USD[0.041456550933496],USDT[0.000000071187601] |
| 04519411 | FTT[0.099880000000000],SHIB[701.431153180000000],USD[0.485427874286723],XPLA[9.992000000000000] |
| 04519413 | BTC[0.228782510061000],TRX[0.568698000000000],USD[0.643082924372150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04519414 | COPE[0.000000100000000] |
| 04519417 | BNB[0.000000084954571],USD[0.000000535901 2108] |
| 04519423 | COPE[0.000000100000000] |
| 04519424 | BTC[0.000000010440903],FTT[25.077166240000000],SRM[38.234332510000000],SRM_LOCKED[590.623759930000000],TRX[0.000160000000000],USD[0.309466556434 77708] |
| 04519426 | ETHW[5.931546520000000] |
| 04519437 | APE[1.299740000000000],TONCOIN[5.439273290000000],USD[0.126100008475719] |
| 04519457 | 1INCH[0.983800000000000],AGLD[0.094020000000000],ALGO[0.985400000000000],BAO[995.200000000000000],BAR[0.998080000000000],BTC[0.000000006140000],CEL[0.084840000000000],DMG[0.093000000000000],GOG[0.997200000000000],JST[9.080000000000000],KSOS[99.620000000000000],LTC[0.009928000000000],LUNA[20.000000004565742 31],LUNA2_LOCKED[0.000001065339872],LUNC[0.009942000000000],POLIS[0.069660000000000],QI[7.690000000000000],ROOK[0.030993800000000],RSR[9.816000000000000],SAND[0.996600000000000],SOS[99780.000000000000000],SPA[1179.062000000000000],UBXT[0.449400000000000],USD[-2.779526649064 3400],XPLA[19.996000000000000],XRP[0.993000000000000] |
| 04519460 | TONCOIN[0.047553610000000],USD[0.238132601586 8537] |
| 04519480 | BUSD[1.000000000000000],ETH[2.492295560000000],ETHW[1.808482740000000],FTT[179.093167780000000],LUNA2[8.010029652700000],LUNA2_LOCKED[13.899309536000000],LUNC[1307181.979907360756680000],LINC[3464247997039 14259][1],NFT[36091572339272 6395][1],NFT[36147 2556689064957][1],NFT[36398443598180795][1],NFT[39498327620475097][1],NFT[40894630079944 1736][1],NFT[42000787058442 8355][1],NFT[454027083081903406][1],NFT[46838974933404593 2][1],NFT[483490467930191 96346][1],NFT[5147598692371 19733][1],NFT[51857784920608274 8][1],TRX[0.000850000000000],USD[2781.833401097 7445249],USD[0.000000009000000] |
| 04519484 | ETH[0.063727726177 4800],ETHW[0.063381480621 2800],NFT[28834668694 28407971][1],NFT[33401886569706 3511][1],NFT[34953159398143 3779][1],NFT[42413117986066 4869][1],NFT[51882598301 8252556][1],NFT[52959499809 9584801][1] |
| 04519490 | XRP[35.849870000000000] |
| 04519491 | FTT[0.000000002724 1908],LUNA2[0.007009651150000],LUNA2_LOCKED[0.016355852680000],USD[8.920251714161 9967],USDT[0.000000098165080] |
| 04519493 | TONCOIN[0.000001000000000],TRX[0.001554000000000] |
| 04519501 | STEP[1228.054340000000000],TRX[0.002397000000000],USD[0.186490190000000],USDT[0.000000097946289] |
| 04519505 | USD[0.000000042500992],USDT[0.000000063521238] |
| 04519518 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[6.000000000000000],POLIS[170.946196830000000],USDT[0.000000081088506] |
| 04519522 | TRX[0.001554000000000],USDT[0.000000091512565] |
| 04519523 | TRX[0.000777000000000] |
| 04519525 | NFT[44316062092149271 0][1],USD[3.525377279097 6954],USD[10.000000030204350],XPLA[0.064000000000000] |
| 04519538 | LTC[0.004700000000000],TRX[0.000010000000000],USD[0.000000001699840 0],USDT[0.337511800000000] |
| 04519556 | CHF[0.000002824829 5034],EUR[0.000000074374475],SOL[0.850126530000000],USD[0.000002089588 7688],USDT[2894.560675620000000] |
| 04519563 | TRX[0.001565000000000],USD[0.008776729100000] |
| 04519568 | TRX[0.000777000000000],USD[0.008792860000000] |
| 04519575 | FTT[0.095155000000000],TRX[0.001554000000000],USD[0.000000107755034],USDT[0.000000081595505] |
| 04519593 | ETH[0.000571070000000],ETHW[0.000571070000000],FTT[25.095250000000000],NFT[48060719837050 8369][1],USDT[0.000000055000000] |
| 04519599 | ANC[0.000000000000000],APE[0.000000038864468],CHR[0.000000000028000000],DOGE[0.000000003804033],FTT[0.000000061854200],GMT[0.000000002036304],MANA[0.000000002611956],MATIC[0.261349260000000],RUNE[0.000000058632376],SHIB[0.000000087000000],SOL[0.000008481548 1215],TRX[0.000000005185738 2],USD[0.000000083868 1486],USD[0.182085730016549],USDT[0.000000050903683] |
| 04519609 | NFT[35836908926636289][1],NFT[45090745713854672 2][1],NFT[45866496323000044 0][1],RSR[1.000000000000000],USD[15500.111783974800000],USD[14238.380687950000000],USDT[0.015949212912 7308] |
| 04519611 | BAO[2.000000000000000],KIN[0.000000100000000],LUNA2[0.000070872794880],LUNA2_LOCKED[0.000165369854700],LUNC[1.543270030000000],TONCOIN[0.000000099998671],USDT[0.000000006415303] |
| 04519624 | FTT[0.000000009725 9790],USD[0.000000060403311],USDT[0.000000048872589] |
| 04519629 | NFT[31416431840861 7321][1],NFT[33814178740280 6655][1],NFT[36516680513504 3133][1],NFT[44161097350301 0721][1],NFT[46189399189791 3970][1],TRX[0.000335000000000],USD[0.003149503516186 3],USD[2.058137842500000],XRP[0.317392000000000] |
| 04519636 | BAO[2.004963870000000],BTC[0.021449170000000],ETH[4.155265030000000],ETHW[4.154506150000000],FIDA[1.000000000000000],TRX[1.000000000000000],USDT[0.020161319863 3909] |
| 04519641 | BNB[0.000000030000000] |
| 04519649 | BTC[0.000001000000000],CRO[279.946800000000000],HT[0.049422850000000],SOS[4650795.054153020000000],USD[0.000000069357 7110],USDT[0.000000021065806] |
| 04519659 | USDT[0.000000038057681] |
| 04519685 | BTC[0.000039334718],ETH[0.000000044280250],TRX[0.001555000000000],USDT[1.481600080000000] |
| 04519695 | ETH[0.000000042950000],FTT[0.000000164547600] |
| 04519697 | BNB[0.000000591205 38],ETH[0.000000034118260],LTC[0.000000006000000],USD[0.000002052455 0381],USDT[0.000000017832506] |
| 04519698 | KIN[1.000000000000000],USD[0.154770847847886],XRP[1276.232192910000000] |
| 04519705 | BAO[1.000000000000000],KIN[1.000000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[7.052680280 9003837] |
| 04519725 | SGD[0.990990000000000],TRX[0.000777000000000],USD[0.092717456350000],USDT[0.000000015899740] |
| 04519726 | BNB[0.000000100000000],NFT[41391424449461 6905][1],NFT[51069277940840 4690][1],SOL[0.000000000412690],USD[0.000000107037 4444],USDT[0.000000026410881] |
| 04519732 | ETH[0.000000051088100],NFT[50490671519735 1563][1] |
| 04519734 | LUNA2[0.000000348042559],LUNA2_LOCKED[0.000000812099305],LUNC[0.007578700000000],USD[7.991875088918 1222],USDT[0.000000007 0445525] |
| 04519736 | SOL[0.240000000000000] |
| 04519737 | ATLAS[5.100000000000000] |
| 04519753 | USD[0.028057820150 0000] |
| 04519762 | ATLAS[5.100000000000000] |
| 04519772 | BTC[0.000912280000000],GBP[0.000066777889 4282],KIN[1.000000000000000],USD[0.000153196493 6874] |
| 04519776 | BTC[0.000053189000000],USD[1.072368073008 8239] |
| 04519794 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000026846830] |
| 04519802 | BNB[0.000000042038803],DOGE[1.900000000000000],NEAR[0.000000058500000],TRX[21.389503290250000],USD[0.049042471500000],USDT[0.000000039860000] |
| 04519807 | USD[0.168542497200000] |
| 04519816 | LUNA[20.214193382100 0000],LUNA2_LOCKED[0.499784558300000],LUNC[46641.059922000000000],TRX[0.000001000000000],USDT[0.013291270000 0000] |
| 04519827 | USD[14.523624520000000] |
| 04519840 | FTT[0.000152410000000],LUNA2[0.000000181444859],LUNA2_LOCKED[0.000000423371337],LUNC[0.003951005000000],USD[0.025521199935 7044],USDT[0.000000115223825] |
| 04519841 | BTC[0.000000055522721],FTT[0.000000131214627],SOL[0.000000073951394],USD[-343.487889943356219000000000],USDT[0.000000397053475],XRP[1715.838780963063 5301] |
| 04519844 | BTC[0.000000018800000],NFT[44507522422280 8523][1],USD[0.026828816487 5000] |
| 04519855 | BTC[0.031768962750000],ETH[1.671000000000000],ETHW[1.726000000000000],FTT[25.000000000000000],NFT[31914270147475 4826][1],NFT[39432383302252 929152][1],NFT[40614880294764 3875][1],NFT[51021469901560 2788][1],USD[2510.345181554060000],USDC[6.000000000000000] |
| 04519860 | TONCOIN[190.860000000000000],USD[0.000000084753791],USDT[74.685906200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04519862 | USD[0.0000000014043006] |
| 04519868 | USD[0.0000000059505448] |
| 04519871 | BNB[0.0070589500000000],ETH[0.0006962100000000],ETHW[0.0000579704445744],FTT[0.0442782700000000],LUNA2[0.0000000082095000],LUNA2_LOCKED[0.0005667391554000],LUNC[1016.9763770000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0008720000000000],USD[0.0108723464108500],USDT[1.1367923943742003],USTC[0.0343820000000000] |
| 04519872 | CRO[450.0000000000000000],TONCOIN[58.5000000000000000],USD[0.8872191350000000],USDT[0.0000000076521723] |
| 04519878 | TRX[0.0000010000000000],USDT[0.0000000133433745] |
| 04519879 | USDT[0.2425740392500000] |
| 04519881 | ETH[0.0000004327400000],TRX[0.0015570047698173],USDT[0.0000004214002535] |
| 04519890 | BTC[0.0000006500000000],FTT[155.9688200000000000],NFT (3730918517008455534)[1],NFT (517130701313993696)[1],NFT (535223700098349025)[1],USD[2.1943840600000000] |
| 04519896 | ETH[0.0013471100000000],ETHW[0.0013471100000000],USD[0.0002399388303069] |
| 04519900 | SOL[0.0000000020317300],TRX[0.1650500000000000],USD[0.9670239500000000000000000],USDT[0.3273010395000000] |
| 04519910 | FTM[0.0000000054386600],FXS[4.0229000213863104],LUNA2[0.0095036975510000],LUNA2_LOCKED[0.0221752942900000],LUNC[5.4067833775463023],USD[0.0000000706554082] |
| 04519911 | TRX[0.8600020000000000],USDT[5.4431727320000000] |
| 04519920 | USD[0.6618887520000000] |
| 04519924 | BTC[0.0000000027360745],MATIC[-0.0000000029160343] |
| 04519937 | USD[0.0008481725249010],USDT[0.0000000033981903] |
| 04519939 | USD[0.4167943209610381] |
| 04519947 | EUR[0.0766707200000000],USD[0.0000000075000000] |
| 04519949 | USD[0.5420249807500000] |
| 04519953 | BAO[3.0000000000000000],BNB[0.1007881600000000],DOGE[0.0007945900000000],ETH[0.0139597400000000],ETHW[0.0137817700000000],KIN[4.0000000000000000],TRX[1.0000000000000000],TSM[0.2646767400000000],USD[16.9186029468418933] |
| 04519960 | DOGE[1.0000000000000000],GBP[0.0000000043476240],UBXT[1.0000000000000000],XRP[601.6683208800000000] |
| 04519984 | FTT[0.0114283242512400],TRX[0.0000080000000000],USD[0.0000000802386618],XAUT[0.0000000800000000] |
| 04519990 | BTC[0.7091871400000000],KIN[2.0000000000000000],SRM[1.0000000000000000],USD[0.2543034000000000],USDT[37.4342069916112960],XRP[99965.5069154800000000] |
| 04519993 | CEL[0.4097268802000000],TRX[0.0008070000000000],USD[0.0279604480843255] |
| 04519994 | APE[0.0000000009840000],BTC[0.2141163732314720],ETH[1.6499388500000000],ETHW[1.6492458800000000],FTT[0.0579324704378256],USD[0.3268199800000000],USDT[0.0000000081521926] |
| 04519995 | ETH[0.0000000078139976] |
| 04519996 | SOL[0.0000000076712645],TRX[114.9397423100000000],USD[-0.1442350383296389] |
| 04520004 | USD[0.1879518700000000],USDT[0.0000000110381404] |
| 04520009 | USD[0.0000022728005708] |
| 04520016 | USD[0.5756517153250000],USDT[0.0000000127877800] |
| 04520019 | ETH[0.0000000055575720],NFT (438439230329020300)[1] |
| 04520022 | ATOM[0.0059280000000000],TRX[0.0000000600000000],USDT[0.0000000002750000] |
| 04520029 | SOS[0.0000000015079566],TRX[0.0007755900000000],USD[0.0230951082400000],USDT[0.0028981592182017] |
| 04520032 | TRX[0.0023390000000000],USD[-0.0221822228840883],USDT[8.0761292326391156],USTC[0.0000000013306758],XRP[0.1000000000000000] |
| 04520039 | NFT (3186235600173161441)[1],NFT (4529123991397230043)[1],NFT (535943282047598663)[1],NFT (548344894271343316)[1],USDT[0.0000020432812980] |
| 04520045 | USD[0.0000000045000000] |
| 04520049 | BAO[1.0000000000000000],NFT (473862866342119514)[1],USD[0.0000000111678544] |
| 04520054 | USD[2.1478217716000000] |
| 04520064 | SOL[0.0000001000000000],TRX[0.0000000072968880],USDT[0.0000007888117452] |
| 04520068 | USDT[0.1780000000000000] |
| 04520070 | TRX[0.0015550000000000],USD[0.4798760550000000],USDT[0.0000000015710112] |
| 04520075 | USDT[0.0155758874900000] |
| 04520076 | FTT[0.0433575600000000],SRM[5.6273436800000000],SRM_LOCKED[87.9726563200000000],USDT[0.0000000051250000] |
| 04520094 | BTC[0.0000000052030300],ETH[0.0006993600000000],NFT (318539233729266526)[1],NFT (334477406470163795)[1],NFT (490386073367557103)[1],USD[1.9119277552000000] |
| 04520105 | BTC[0.0003061200000000] |
| 04520112 | TRX[0.0015580000000000] |
| 04520120 | TONCOIN[0.0500000000000000] |
| 04520122 | FTT[39.7000000000000000],USD[0.4224237800000000] |
| 04520125 | LUNA2[1.2417004550000000],LUNA2_LOCKED[2.8973010610000000],LUNC[26.4591430000000000],TRX[0.5190000000000000],USD[8000.2055439951134500],XPLA[6.1980000000000000] |
| 04520144 | BTC[0.0000516800000000],TRX[0.0015540000000000],USD[1.4999173885000000],USDT[0.0000000062457794] |
| 04520147 | USD[0.0675350882500000] |
| 04520155 | AGLD[0.0582800000000000],APT[0.4244000000000000],FTT[8.9986501500000000],LUNA2[0.0025587258360000],LUNA2_LOCKED[0.0059703602830000],LUNC[0.0000140000000000],USD[0.2487438108073881],USDT[0.0000000050000000],USTC[0.3622000000000000],XPLA[0.2097140000000000],XRP[0.6922070000000000] |
| 04520168 | ETH[0.0000000092143300],TRX[0.0000010000000000] |
| 04520174 | USD[0.0001589099728256] |
| 04520177 | TRX[0.0015550000000000],USDT[1.9308657500000000] |
| 04520183 | TRX[0.0015570000000000] |
| 04520185 | FTT[2.1582873000000000],LUNA2_LOCKED[135.1496246000000000],LUNC[445158.1013535100000000],NFT (519321719389822033)[1],USDT[0.2000007523037760],USTC[8187.7880009100000000] |
| 04520195 | TRX[0.7299000000000000],USD[0.0247833805000000] |
| 04520197 | BAO[6.0000000000000000],BNB[0.0000000023760000],FRONT[1.0000000000000000],HT[0.0921800058531870],KIN[1.0000000000000000],USD[0.0021937782189680],USDT[0.0088583363887299] |
| 04520199 | USD[1043.6701030805249700000000000],USDT[0.0000000026643340] |
| 04520205 | AAVE[0.0050032100000000],APE[0.0982899300000000],AVAX[0.0885612700000000],BTC[0.0000945500000000],MATIC[0.7850915800000000],RUNE[0.0312353000000000],SNX[0.0389919800000000],SOL[0.8297234200000000],USD[1.1816751857534511],USDT[0.0000000086185088] |
| 04520208 | FTT[0.1000000000000000],RAY[21.8506799800000000],SOL[1.9438366500000000],TRX[0.0007920000000000],USD[0.0079120371862095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04520228 | USDT[1.090700000000000] |
| 04520230 | AKRO[1.000000000000000],APE[0.527124020000000],AVAX[0.135324780000000],BAO[1.000000000000000],DENT[5.000000000000000],DOT[5.220085860000000],ETH[0.177407930000000],ETHW[0.177164930000000],GBP[0.000023147328498],HNT[0.944314310000000],KIN[22.000000000000000],LINK[0.724022480000000],RUN[01.054592490000000],SOL[0.000156688570400],TSLA[0.187445730000000],TSM[0.197393360000000],UBXT[2.000000000000000],USD[300.386077211581023④],XRP[13.770593020000000] |
| 04520236 | USD[0.000918419913442②] |
| 04520242 | TRX[0.000650000000000],USD[-4.017959403500000000000000],USDT[33.520000000000000] |
| 04520246 | GENE[0.073043000000000],NFT [451826007277743561][1],NFT [453106036103493718][1],NFT [460809155204498358][1],UBXT[1.000000000000000],USD[0.000000062766012] |
| 04520248 | GENE[0.088120000000000],TRX[0.001554000000000],USD[0.915894395000000] |
| 04520254 | DOT[0.968624610000000],USD[0.000001747369085],USDT[0.000000050922495] |
| 04520256 | BAO[1.000000000000000],USD[0.498603622000000] |
| 04520257 | TRX[220.890025000000000] |
| 04520261 | USDT[1.572688158000000] |
| 04520266 | BAO[1.000000000000000],USDT[0.000000074553014] |
| 04520273 | USD[40.000000000000000] |
| 04520284 | DOGE[10854.523954340000000],XRP[3798.504397760000000] |
| 04520288 | PERP[0.000000007960000],USD[0.250299572451423],USDT[0.042891785250000] |
| 04520290 | TRX[0.000777000000000] |
| 04520300 | EUR[0.727084500000000],TRY[0.000000028877182],USD[0.009023356000000],USDT[0.000000085284759] |
| 04520304 | TRX[14.696398000000000] |
| 04520311 | WRX[29558.419323900000000],XRP[122596.610936519204288] |
| 04520313 | USD[1.604526430000000],USDT[1.002202410000000] |
| 04520339 | ETH[0.000000041781200],TRX[0.182061000000000],USD[0.000091067461293],USDT[1.875079291325000] |
| 04520340 | BAO[0.000000005000000],ETH[0.000000032641800],NFT [294533354298383979][1],NFT [305036957973221298][1],NFT [307811142699988493][1],NFT [492792478012829265][1],SOL[0.009880000000000],TRX[0.000000056102170],UBXT[1.000000000000000],USD[0.171305974918007⑥],USDT[0.009774549450083⑤④],WRX[0.001792815820635④] |
| 04520355 | USDT[0.017347917550000] |
| 04520358 | USD[0.000000005000000],USDT[0.005770000000000] |
| 04520365 | MATIC[0.000000006496312],SOL[0.000000064003843] |
| 04520367 | APT[0.941290000000000],BTT[177907.115800000000000],FTT[0.043346760000000],NFT [371022821039563746][1],NFT [456659011867311136][1],NFT [459101933376031603160][1],NFT [473134618432606155][1],NFT [514686173592162608][1],NFT [532515604337800751][1],NFT [546398511426132827][1],TRX[0.003800000000000],USD[0.025001678873000],USDT[0.000000047500000],XPLA[4.737000000000000] |
| 04520368 | DOGE[5260.000000000000000],LUNC[0.000362000000000],TRX[0.500013000000000],USD[0.245650201550000],USDT[0.000023999133300] |
| 04520369 | BNB[0.000350100000000],USDT[0.000002188212642①] |
| 04520378 | APE[149.970000000000000],ETH[0.121216811788753⑧],ETHW[0.000532405620612⑤],LUNC[0.000172000000000],MATIC[0.000000120437530],USD[9291.410328339030234⑧],USDC[30000.76342960000000⑨] |
| 04520379 | BTC[0.038277440000000],DOT[113.574140000000000],ETH[0.500770400000000],ETHW[0.500770400000000],FTM[0.878000000000000],FTT[41.391720000000000],LUNA2[0.002102819720000],LUNA2_LOCKED[0.004906579347000①],LUNC[0.006774000000000],MATIC[400.160000000000000],SOL[0.007318000000000],TRX[46.990600000000000⑨],USD[32.749984973800000④],USDT[0.004906400000000] |
| 04520382 | AMZN[0.000000020000000],AMZNPRE[0.000000008000000],BTC[0.000487795910170],DOGE[0.000000001816253⑥],EUR[0.000000033134949④],FB[0.000000083740000①],FTT[0.000000056626968①],GOOGLPRE[-0.000000002782000①,NFLX[0.000000004799000①,TWTR[0.000000001190685②,USD[0.000215990125175⑥],USDT[0.000961764079973①] |
| 04520384 | LUNA2[0.096835694850000①],LUNA2_LOCKED[0.225949954600000①],USD[1.983953812762279⑧],USDT[0.000000052406725] |
| 04520393 | APT[0.000000023016297①],ATOM[0.000000070000000],AVAX[0.000000007000000],BNB[0.000000071355844①],CRO[0.000000030376500①],ETH[0.000000050917474①],ETHW[0.000000171197474①],HT[0.000000068055858①],MATIC[0.000000082043805①,SOL[0.000000026033391①,TRX[0.000000088886423①],USD[0.000000089145450①],USDT[0.355382492787003①] |
| 04520395 | ETH[0.000000010000000],FTT[2.000000000000000],MATIC[5.302981380000000①],USD[1.885710007251806①],USDC[950.000000000000000①],USDT[0.000000013544750①],WBTC[0.000000037723332①] |
| 04520400 | TRX[0.000018000000000],USD[0.000000072409708①],USDT[0.000000012231551①] |
| 04520404 | ETH[0.000000156722048①,ETHW[0.000000156722048①],GST[0.055510000000000①],USD[0.000000126567060①],USDT[0.000000099062933①] |
| 04520406 | TRX[0.775420000000000①],USD[14.459891903862500①] |
| 04520409 | BNB[0.000000010000000①],FTT[0.000000086797088①],USD[0.000000002005310①] |
| 04520412 | ETHW[2.196000000000000①],FTT[26.030860395000000①],USD[99.885765892450420①] |
| 04520422 | USD[0.370407082550000①] |
| 04520432 | USDT[299.420000000000000①] |
| 04520441 | BAO[6.000000000000000①,DENT[1.000000000000000①,ETH[0.000000009117590①,KIN[3.000000000000000①,NFT [326099375555577238][1],NFT [359638584822902505][1],NFT [408849949563450100][1],NFT [427288424363569638][1],NFT [438436844924793076][1],SOL[0.000000003900000①],TRX[1.000000000000000①],USD[44.720614994364753③],USDT[0.000000017371076①] |
| 04520448 | COPE[0.000000010000000①] |
| 04520452 | ETH[0.002842930000000①,ETHW[0.005842930000000①],NFT [437596820380716141][1],NFT [501872258687281299][1],TRX[0.100021000000000①,USD[0.000053040857228①],USDT[387.659250211250000①] |
| 04520455 | USDT[1.000000000000000①] |
| 04520460 | SOL[0.000000009000000①] |
| 04520462 | USDT[7.910000000000000①],XPLA[2929.414000000000000①] |
| 04520463 | COPE[0.000000010000000①] |
| 04520467 | NFT [419288974241633682][1],NFT [428532739698566327][1],NFT [543005248817034905][1],USDT[0.000000067358138①] |
| 04520473 | TONCOIN[0.055000000000000①],USD[0.000000005000000①] |
| 04520482 | LUNA2[0.000004591505548①],LUNA2_LOCKED[0.000010713512950①],LUNC[0.999810000000000①],TRX[0.000000019099590①],USD[0.001998978639895①],XRP[0.000000003268028⑤] |
| 04520484 | 1INCH[8.144842310000000①],DFL[0.000000067065250①],DOGE[1000.000000000000000①],NFT [316968979975670808][1],NFT [406765865201142091][1],NFT [434405942648931593][1],USD[0.000000212279782①] |
| 04520486 | COPE[0.000000010000000①] |
| 04520488 | ETH[0.045405850000000①],ETHW[0.044844560000000①],USD[0.000268439003288①] |
| 04520494 | COPE[0.000000010000000①] |
| 04520495 | BTC[0.000000006000000①],ETH[0.000007603191320②],ETHW[0.000772456874441⑨],FTT[0.000000038208449①],SUSHI[0.000000025000000①],USD[3650.574012542503939①],USDT[0.000000055700000①] |
| 04520505 | COPE[0.000000010000000①] |
| 04520507 | TONCOIN[1.046481450000000①] |
| 04520508 | TONCOIN[38.196274670000000①],USD[0.026388736915331⑤],USDT[0.000296686380239⑤] |
| 04520513 | COPE[0.000000010000000①] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04520516 | [LUNA2[4.730152422000000000],LUNA2_LOCKED[11.037022320000000000],LUNC[1030000.648662000000000000],USD[0.069951070000000] |
| 04520525 | BAO[2.000000000000000000],USD[0.000000003901186] |
| 04520528 | COPE[0.000000010000000] |
| 04520533 | NFT (291387951493281130)[1],TRX[0.001555000000000000],USDT[0.591198000000000000] |
| 04520535 | COPE[0.000000010000000] |
| 04520536 | KIN[1.000000000000000000],USDT[0.000000022801360] |
| 04520538 | USDT[0.000023155857946] |
| 04520540 | COPE[0.000000010000000] |
| 04520545 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000153993825969] |
| 04520554 | AVAX[0.000000009000000],BNB[0.000000005033255 8],ETH[0.000000010972652 2],ETHW[0.000000010972652 2],NFT (342920192412682395)[1],NFT (359103074687973020)[1],USD[0.023400767042600 0],XRP[-0.041818068905829 7] |
| 04520567 | USD[10.0000000000 00000] |
| 04520570 | USD[9.0069972000 00000] |
| 04520577 | USD[20.00000000000 0000] |
| 04520578 | USD[3.5322485100 000000] |
| 04520588 | COPE[0.000000010000000] |
| 04520589 | BTC[0.000087884237 6703],ETH[0.0000000222 47500],FTT[0.0000000094 249473],LTC[2.042552897 7331989],USDT[250.249430 3644234686] |
| 04520593 | COPE[0.000000010000000] |
| 04520594 | TRX[0.0015540000 00000] |
| 04520600 | COPE[0.000000010000000] |
| 04520602 | EUR[0.0000000040 1199876] |
| 04520604 | USD[0.014291186 7891464] |
| 04520611 | COPE[0.000000010000000] |
| 04520620 | COPE[0.000000010000000] |
| 04520630 | COPE[0.000000010000000] |
| 04520632 | USD[5.00000000000 00000] |
| 04520634 | COPE[0.000000010000000] |
| 04520637 | ETH[0.00000000334 13000] |
| 04520644 | BTC[0.075074823776 0200],DOGE[0.094882908 9675352],TSLA[4.050941 0000000000],TSLAPRE[0.0 000000043259665],USD[-838. 4423196938436098] |
| 04520645 | FTT[0.068399364517847 5],LUNA2[1.69982208700 0000000],LUNA2_LOCKED[3. 966251535000000000],TSLA[ 0.006340000000000000],USD[0. 000000139406292 5] |
| 04520646 | COPE[0.000000010000000] |
| 04520654 | NFT (325359606076380893)[1],NFT (514631292713414056)[1],NFT (546207594896068556)[1],NFT (562569735876828797)[1],USD[0.000000083631592],USDT[0.000000098691824] |
| 04520655 | COPE[0.000000010000000] |
| 04520657 | COPE[0.000000010000000] |
| 04520661 | BNB[0.24000000000 0000000],DOGE[515.4273 224100000000],FTM[5.000 000000000000000],SHIB[120 0000.000000000000000000],USD[ 1.369046367609589 7],USDT[0.0000000861 82626],XRP[1994.514713 0000000000] |
| 04520662 | NFT (414583511244961045)[1],NFT (422882890604819386)[1],NFT (457973600295121471)[1],TRX[0.210100000000000000],USDT[0.830584638750000 0] |
| 04520664 | ETH[0.00000000260 82371],NFT (413979491 034291688)[1],NFT (56118 0267662162842)[1],TRX[0.000 016000000000000],USD[0.0000 00065 051200],USDT[0.000 0000071659863] |
| 04520665 | COPE[0.000000010000000] |
| 04520673 | ETHW[0.168702420 0000000],USD[0.0000000 61367840] |
| 04520674 | USD[0.000000061 0840 00],USDT[48.053 135700000000 0],XPLA[352.43 2000000000000 0] |
| 04520675 | BAO[1.00000000000000 0000],TRX[0.000777000000 000000],USDT[0.00609227 56482492] |
| 04520677 | TRX[0.958717000000000000],USD[0.244675892000000000],XPLA[329.974000000000000000] |
| 04520681 | COPE[0.000000010000000] |
| 04520685 | USD[0.000000057721880],USDT[0.000000069482220] |
| 04520689 | COPE[0.000000010000000] |
| 04520696 | BNB[0.00003987200 000000],NFT (557925604 343209364)[1],NFT (5707 30181085077843)[1],TRX[0.0 0346500000000000 0],USD[0. 000000089410682],USDT[0.0 041497585500000] |
| 04520698 | USDT[0.000000101367400] |
| 04520701 | COPE[0.000000010000000] |
| 04520703 | APE[161.9081000000000000],BTC[0.000000003347005 0],ETH[0.000531820000000000],ETHW[0.000531820000000000],NFT (485122539242626000)[1],USD[7.170483262089336 5],USDT[0.003444064225000 0] |
| 04520707 | COPE[0.000000010000000] |
| 04520710 | BAO[1.00000000000000000 0],BTC[0.0000000030000000 0],FTT[0.0998100000000000 00],LTC[0.009653250000000000 ],MATIC[0.001951650000000000] ,USD[1.952997219932826 9] |
| 04520717 | TRX[0.36170200000000000 0],USD[0.016817256854600] ,USDT[0.379669785000000 00] |
| 04520718 | AKRO[1.000000000000000000],BTC[0.000000084951506],KIN[1.000000000000000000] |
| 04520720 | BTC[0.000000026330200],FTT[0.000000010605147],USD[0.00013929889567 98],USDT[76.420142287709742 4] |
| 04520725 | COPE[0.000000010000000] |
| 04520738 | CTX[0.000000031354585],SOL[0.000000009800030 0],USD[0.000000051464452],XPLA[12409.234439670000000 0],XRP[0.000000084980718] |
| 04520750 | BTC[0.0000000900000000 0],USDT[9629.2109311800000 00000] |
| 04520759 | ETH[0.00000000961 86 00] |
| 04520764 | DOGE[0.0000000364464 80],SOL[0.000000004099781 6] |
| 04520778 | BNB[0.0482515500000000 0],NFT (338216714943338974 )[1],NFT (40132916090798 8371)[1],USDT[9117.63062752 00000000] |
| 04520786 | TRX[0.0000030000000000 0],USD[0.090811917365783] ,USDT[0.0546574807921432] |
| 04520792 | TRX[0.0026390000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04520808 | ETH[0.0159969600000000],ETHW[0.0159969600000000],USD[0.3349005000000000] |
| 04520810 | USD[30.0000000000000000] |
| 04520816 | ACB[13.1464913300000000],BAQ[1.0000000000000000],LUNA2[0.0044479936530000],LUNA2_LOCKED[0.0103786518600000],NFT [311297023024005236][1],NFT [349969338038288691][1],NFT [398862507552906774][1],NFT [415181847347470691],TLRY[83.2958627900000000],TRX[0.0031120000000000],UBXT[1.0000000000000000],USD[1.4659103982682192],USDT[0.1786619000000000] |
| 04520820 | SLND[145.1194790000000000],TRX[0.0000040000000000],USD[1232.6356451605000000],USDT[21781.0000000000000000] |
| 04520824 | MATIC[0.0050822935987200],TRX[0.0000000032000000] |
| 04520825 | TRX[0.0015540000000000],USDT[157.4412272600000000] |
| 04520837 | LUNA[0.0028964394250000],LUNA2_LOCKED[0.0067583586590000],USD[0.0400422542500000],USDT[0.0543280747125000],USTC[0.4100050000000000],XPLA[9.9694000000000000] |
| 04520852 | LTC[0.0000997000000000],TONCOIN[0.0300000000000000],USD[0.0000004662623440] |
| 04520866 | ETH[0.0000007405825 0],ETHW[0.0000912120000000],MATIC[0.0000000008000000],TRX[0.0000280000000000],UNI[0.0999997300000000],USD[-0.0676058002091675],USDT[3.0240102085926182] |
| 04520867 | TRX[3.0000000000000000] |
| 04520870 | USD[0.0498757002424146],USDT[0.0000001005728 64],XRP[0.0000000092831643] |
| 04520871 | BTC[0.0102474700000000],ETH[0.1148178000000000],ETHW[0.0611566800000000],USD[29.2411056154000000],USDT[250.8704812200000000] |
| 04520884 | FTT[0.0282544578871150],NFT [325313755030214862][1],NFT [344687636353863270][1],NFT [483143111651734215][1],NFT [483665966956520819][1],SRM[1.7313443800000000],SRM_LOCKED[74.9198824400000000],USD[0.0913472158250000] |
| 04520887 | BAO[1.0000000000000000],BTC[0.1029381700000000],ETH[6.3470571300000000],ETHW[6.3445100300000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0914456867389680],USDT[0.0000000045464130] |
| 04520892 | USDT[0.6283728900000000] |
| 04520901 | USD[0.0000041738073565] |
| 04520904 | BTC[0.0269373000000000],USD[0.0001070297708660] |
| 04520911 | TRX[0.8718890000000000],USD[0.0086997887500000],USDT[262.9192955252720400],XPLA[9.9980000000000000] |
| 04520913 | USD[2.1550919152500000],USDT[0.0034011000000000],XPLA[1159.8000000000000000] |
| 04520922 | USD[0.1094798520000000],XRP[0.1100000000000000] |
| 04520924 | CTX[-0.0000000014101336],USDT[0.0000000306351488],USTC[0.0000000060339600],XPLA[19909.3230244700000000] |
| 04520927 | ETH[0.0000000002128 0] |
| 04520928 | USD[0.0200000030310640],USDT[0.3391603600000000] |
| 04520934 | SOL[0.0080320000000000],TRX[6861.0332470000000000],USD[0.1196482875000000] |
| 04520950 | NFT [448501564807875688][1],NFT [476773170110885232][1],NFT [561189758171822311][1],SOL[0.0060000000000000] |
| 04520957 | USD[0.9005250600000000] |
| 04520966 | BNB[0.0000000088528495],BTC[0.0075487600000000],LUNA2[2.7713229520000000],LUNA2_LOCKED[6.4664202210000000],LUNC[461.4074300000000000],USD[0.7354318929118046],XRP[0.0000001000000000] |
| 04520967 | USDT[1853.8982587200000000] |
| 04520974 | BAO[2.0000000000000000],NFT [303472052535236317][1],NFT [347557919751114856][1],NFT [403363258657669191][1],NFT [458080089937827821][1],NFT [529240173434326856][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000061127963],XRP[0.0092139700000000] |
| 04520978 | USD[0.2182558375000000],USDT[0.0000000050000000],XPLA[2045.8320000000000000],XRP[0.0000820000000000] |
| 04520986 | ALCX[0.0000000075954400],APE[0.0000000025950888],BTC[0.0525203557152862],DOGE[0.0000014628369730],ETH[0.0442423277235728],ETHW[0.0000004330800],FTM[0.0000000029278296],MER[0.0000000072593864],RUNE[0.0000000073622266],SOS[0.0000000076305710],USD[0.0000000095262952],XRP[0.0000000048668447] |
| 04520989 | NFT [301226430746382560][1],NFT [512183697360375410][1],NFT [571569669492755467][1],SOL[0.0000001000000000],USD[0.0000000096777755],USDT[0.0464849261000000] |
| 04520996 | BNB[0.0289556600000000],FTT[0.1940730240000000] |
| 04521001 | BNB[0.0000000620000000],USDT[0.0000004042816152] |
| 04521013 | USDT[0.0000008800568584] |
| 04521014 | AVAX[0.0998000000000000],ETH[0.0349930000000000],ETHW[0.0349930000000000],SOL[0.0096000000000000],STG[121.9756000000000000],USD[1.6042540000000000],USDT[0.0054854000000000] |
| 04521019 | TRX[0.9834510000000000],USD[0.0000000090000000] |
| 04521022 | ETH[0.0000000060910921],NFT [299214795776641972][1],NFT [354615402209951411][1],NFT [454499574462763705][1],NFT [532304112824819527][1],SOL[0.0000000005784700],TRX[0.0000010000000000],XRP[0.0000000100000000] |
| 04521025 | TRX[0.7329560000000000],USDT[2.7342108057500000] |
| 04521033 | SOL[0.0000000045284233],USDT[0.0000001548654860] |
| 04521039 | FTT[0.0600386659140459],SRM[0.3444381800000000],SRM_LOCKED[5.7952561600000000],USD[0.3357914976550000] |
| 04521043 | TRX[0.0007770000000000],USD[0.3899943862628700] |
| 04521049 | DOGE[30.4084100000000000] |
| 04521050 | BTC[0.0000000037960000],ETH[0.0000000082701100],GALA[0.0000000037955538],NFT [466669544799559470][1],NFT [523824889754055577][1],NFT [568899974635113400][1],SOL[0.2500050099348000],UNI[0.0000000061781281],USD[0.0000002210646484],USDT[0.0000002262666220],XRP[0.1468390034617484] |
| 04521060 | BTC[0.0329122800000000],ETH[0.0000001000000000],USD[0.0030968828000000],USDT[0.9989139494006256] |
| 04521061 | ETH[0.0002652000000000],LUNA2[0.0009548535235000],LUNA2_LOCKED[0.0022279915550000],USD[0.0143379218312050],USDT[0.0000000078562077] |
| 04521066 | BTC[0.0024995200000000],USD[0.4613072800000000] |
| 04521070 | APT[0.0261385300000000],BNB[0.0000000026008784],ETH[0.0000000053718534],GENE[0.0000000039347682],GMT[0.0000000027731870],LUNA2_LOCKED[0.0000000224812216],LUNC[0.0029080000000000],MATIC[0.0299835226538746],SOL[0.0000000092652730],USD[14.9369214440427713] |
| 04521071 | NFT [324578731084402511][1],NFT [522776964203098881][1],NFT [547370833461935885][1],NFT [550102616781056577][1],SOL[0.0000001000000000],SPY[0.0000000059900000],USD[0.0000003385398095],USDT[0.0000000156354610] |
| 04521072 | BTC[0.0000000095846600],ETH[0.0000000080840100],NFT [326524312452490325][1],NFT [466678605057874308][1],NFT [481135802359270671][1],USD[0.0000002453815] |
| 04521087 | AKRO[4.0000000000000000],BAO[21.0000000000000000],BTC[0.1586353700000000],DENT[7.0000000000000000],KIN[21.0000000000000000],USD[0.0002510238240],USDT[0.0000000065420406] |
| 04521088 | FTT[0.0997000000000000],NFT [362630032123623954][1],NFT [464569883805169367][1],NFT [484437929861770380][1],NFT [506285705718897365][1],NFT [548472206114442825][1],NFT [550584867288746124][1],USD[75.7466109244539000] |
| 04521089 | AKRO[1.0000000000000000],APE[0.0000000087185142],AXAS[0.0000000097821531],BTC[0.0000000089267236],DOT[0.0000000042377630],ETH[0.0000000091667755],GBP[0.0011029200294690],LUNA2[0.0051168835510000],LUNA2_LOCKED[0.0119393949500000],LUNC[1114.2121663119150000],NEAR[0.0000000018892940],PAXG[0.0000000017808551],USD[0.0000000173571 0],XRP[0.0091106997846793] |
| 04521094 | ETH[0.0000000007564000] |
| 04521095 | TRX[1.5560239600000000],USD[0.0027061297000000],USDT[11003.0201910080100798] |
| 04521096 | MATH[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000134091078],XPLA[912.2096126200000000] |
| 04521099 | LUNA2[0.0004669215347000],LUNA2_LOCKED[0.0010894835810000],NFT [388758172343897392][1],NFT [526041424364140138][1],NFT [569740636774680325][1],USD[0.5276128200000000],USTC[0.0600950000000000] |
| 04521107 | SOL[0.0099950000000000],TRX[0.0007770000000000],USD[1.5720159943200000],USDT[0.0000000037724000] |
| 04521122 | BTC[0.0109019000000000],ETH[0.4932855407342000],ETHW[0.4932855407342000],USD[0.0000017223373329] |
| 04521126 | BNB[0.0000000477545 0],BTC[-0.0000190865051920],DOGE[0.1616057934599600],LTC[0.0135771598552552],USD[-0.0016606673760531],XRP[0.0057710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04521132 | ATLAS[7428.514000000000000],USD[10.153067500000000] |
| 04521134 | ETH[0.000000030000000],GST[0.090000000000000],TRX[0.000777000000000000],USD[0.481375797185173.5],USDT[0.000000090271319] |
| 04521137 | USD[0.630131933800000.0],XPLA[10555.069167000000000],XRP[0.495236000000000] |
| 04521141 | AAVE[10.380560278496190.0],ALGO[1000.915646727582600.0],ATOM[58.175387075588400.0],BAT[1000.381496330000000.0],DYDX[400.000000000000000],ENJ[1000.000000000000000],ETH[0.290156936387840.0],ETHW[0.000179641200500.00],EUR[0.000000042088000],FTM[2005.162145236350700.00],FTT[25.036045060000000.00],GRT[1000.8.892425447340900.0] LOOKS[0.000000052694100],NEAR[100.700000000000000],RSR[40823.131919270059470.00],SAND[500.594727000000000],SWEAT[4.375798030000000.00],USD[0.000000058058299],YGG[1000.000000000000000] |
| 04521142 | ETH[0.098791716770000],LUNA2[0.016051400580000.00],NFT[330343863040721380][1],NFT[342757718584779538][1],NFT[372863684120560471][1],NFT[485626422852365602][1],NFT[566315993743825100][1],TRX[0.217193000000000000],USD[0.415288187225000.0],USDT[0.003792819375000],USTC[0.973780000000000] |
| 04521144 | BNB[0.000517500000000],MATIC[0.002584595600000.0],USDT[0.002115603348560] |
| 04521146 | TRX[0.000130062402568],USD[0.175386185583624.5],XRP[1204.759000000000000] |
| 04521155 | BNB[0.000000100000000],USD[3327.440097404129344.0],USDT[1643.452179053734667.6] |
| 04521159 | GMT[357.075597186500000],USD[2.589512887597023.8],USDT[0.000000008521687] |
| 04521163 | APE[12611.112265680000000.0],AUDIO[1.000915200000000.0],BTC[58.805892070619874.2],DOGE[558412.074778680000000.00],ETH[16.733882650700000.00],ETHW[16.729469220700000.00],HOLY[1.031022630000000.00],SHIB[123567644.738872250000000.00],SUSHI[1950.235971130000000.00],TRU[1.000000000000000.0],USDT[0.454292919000000.00] |
| 04521184 | BNB[0.000000124561430],ETH[0.001816040000000],MATIC[0.000000048938000],SOL[0.000000026990057],TRX[0.000000082729195],USDT[0.000000055026512] |
| 04521189 | LUNA2[0.002758570590000.0],LUNA2_LOCKED[0.006436664710000.00],USD[0.000000050000000],USTC[0.390489000000000] |
| 04521201 | BAO[1.000000000000000.0],TRX[1.000000000000000.0],USD[0.000000053528457],XRP[36953.671176254000000.0] |
| 04521205 | CTX[0.000000002892024],ETH[0.000000099521300],TRX[0.000000046000000],USD[0.000000021258408],USDT[0.002150415000000.00],XPLA[4170.258839140000000.0],XRP[0.000000090000000] |
| 04521211 | USD[0.000000080000000],USDT[14.017755000000000] |
| 04521213 | XRP[0.000000006000000] |
| 04521217 | ETH[0.005384000000000],ETHW[0.332538400000000.0],USD[125.459174090000000.0],USDT[0.000000170519331] |
| 04521220 | ETH[0.001656800000000],ETHW[0.001656800000000],USD[0.500036334834720] |
| 04521231 | ETH[0.000000100000000],USD[292.619017976255638.2] |
| 04521234 | DOGEBULL[100.212257710000000.0],USDT[0.000000010593891.8] |
| 04521236 | USD[0.000000140191594],USDT[0.000000029703266] |
| 04521239 | USD[0.000000050000000],USDT[0.000000077096109],XRP[0.000000189926304] |
| 04521248 | USD[21.522776980577762],USDT[0.000003593768290.0] |
| 04521257 | USD[0.000000105371843],USDT[0.000000010310814] |
| 04521258 | BNB[0.000000090350000],USD[0.000328292632121] |
| 04521267 | USD[0.000001120601085] |
| 04521270 | USD[0.000000066777524] |
| 04521272 | FTT[0.000000001861246],LUNA2[0.000000076000000.0],LUNA2_LOCKED[1.532625985000000.00],TRX[0.000780070000000000],USD[0.000000142763300],USDT[1.038871070000000.00] |
| 04521278 | USD[0.000001446071699.6],USDT[0.000108470657460] |
| 04521284 | BAO[19.000000000000000.0],DENT[5.000000000000000.0],KIN[8.000000000000000.0],NFT[383503061253412257][1],NFT[497570114492038275][1],NFT[549165002248110403][1],TRX[0.023006000000000.00],USD[0.000000086138933],USDT[0.072667449560215] |
| 04521294 | USD[10.000000000000000] |
| 04521298 | BRZ[-0.003778482130160.8],TRX[0.001554000000000.00],USD[0.001497290693275],USDT[0.005327090175329.7] |
| 04521299 | DENT[1.000000000000000.0],USD[0.000000098983936],USDT[0.000000013260685] |
| 04521302 | AAVE[0.009956961379607.5],LUNA2[0.005378866893000.00],LUNA2_LOCKED[0.125506894200000],LUNC[0.007086000000000.00],USD[0.000000150885371],USTC[0.761400000000000] |
| 04521303 | USD[1.291250688712523.6],XPLA[469.933500000000000.0],XRP[0.718067730000000] |
| 04521305 | USD[0.000001025708773] |
| 04521308 | BAO[1.000000000000000.0],BTC[0.000000093485511][1],FTT[0.001875402553007.7],LUNA2[0.005368944192000],LUNA2_LOCKED[0.125275364500000],NFT[296149366433816701][1],NFT[385853895025276870][1],NFT[409655469433569201][1],NFT[464033669396524514][1],NFT[546756760241088245][1],TRX[0.005323000000000.00],USD[0.039290115310169],USDT[0.210905191880000.00],USTC[0.760000000000000],XRP[0.005738000000000000] |
| 04521313 | TRX[0.789733000000000000],USD[0.331439307600000.0],USDT[0.009672835000000] |
| 04521314 | USD[0.003942459402816.0],XPLA[1434.800144920000000.0] |
| 04521323 | USD[0.000000069120000] |
| 04521329 | TRX[0.000777000000000000],USD[0.048744970000000.00],USDT[0.000000104810750] |
| 04521333 | USD[0.000000089191625] |
| 04521352 | USD[30.000000000000000] |
| 04521358 | USD[0.000000050000000] |
| 04521363 | FTT[3.984832436967513.6],LUNA2[0.007073585008000.0],LUNA2_LOCKED[0.016505031690000.00],LUNC[2.000000000000000.0],USDT[7.723614674570000.00],USTC[1.000000000000000] |
| 04521369 | USD[497.020093172468586.6] |
| 04521373 | BAO[2.000000000000000.0],DENT[1.000000000000000.0],KIN[3.000000000000000.0],USD[0.000000038876410] |
| 04521376 | USD[0.000000003179575] |
| 04521379 | ETH[0.000000100000000],FIDA[0.001147410187791.6],FTM[0.000000080000000],GMT[0.000000080000000],RAY[0.000000047967448],SOL[0.000000027440000],SRM[0.000000097289422],USD[0.000000098677236] |
| 04521393 | CTX[-0.000000009061600],XPLA[106.774124750000000.0],XRP[11.288332380000000.00] |
| 04521398 | USD[0.005790089800000] |
| 04521421 | ETH[0.052195000000000],ETHW[0.000195000000000],USD[0.000000109958084],USDT[9.667509930000000.0],WETH_WH[1.760000000000000] |
| 04521426 | USD[0.008077658958296.0],USDT[0.000000141784500] |
| 04521430 | LUNA2[141.430278200000000.0],LUNA2_LOCKED[330.003982400000000.000],USD[90.571143163259275.5],USDT[0.002584794172672.9] |
| 04521436 | USD[0.091824191575000.0],USDT[0.000000006545980] |
| 04521439 | USD[0.000000000500000] |
| 04521460 | CTX[-0.000000035220000],XPLA[1409.344995780000000.00] |
| 04521467 | BAO[1.000000000000000.0],DENT[1.000000000000000.0],ETH[0.000000075370096],NFT[325744354358489830][1],NFT[341966739882660122][1],NFT[369492521916357872][1],NFT[426736077531110146][1],NFT[447317615937597730][1],NFT[531234271587008813][1],TRX[0.000789000000000.00],USDT[0.000010606873647] |
| 04521468 | USD[0.000272402000000] |
| 04521470 | TRX[0.000002000000000],USD[80.975627533984344.4],USDT[61.299305281873448.9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04521473 | BTC[0.000000002288165550],MATIC[0.000000100000000],SHIB[44053.7298297759880000],USD[0.000000092215173] |
| 04521493 | ETH[0.0000000041465500],HXRO[1.0000000000000000] |
| 04521494 | USD[0.0000000209557550] |
| 04521501 | BTC[0.0000153400000000],USDT[0.0001793501028200] |
| 04521502 | USD[0.6229604962500000] |
| 04521505 | USD[43.9340865800000000],USDT[4839.7147224000000000] |
| 04521508 | FTM[0.9502000000000000],LUNA2[0.0000000436643310],LUNA2_LOCKED[0.0000001018834389],LUNC[0.0095080000000000],USD[0.0000000663555046],USDT[0.5305283812954400] |
| 04521510 | USD[3.3736785150000000],XPLA[2259.7017000000000000],XRP[0.6129160000000000] |
| 04521517 | LUNA2[0.0011228482850000],LUNA2_LOCKED[0.0026199793310000],LUNC[0.8236050000000000],TRX[880534.3049000000000000],USD[0.2948332895265550],XPLA[6.6500000000000000],XRP[0.6820260000000000] |
| 04521521 | XRP[36.7130000000000000] |
| 04521523 | COPE[0.0000000100000000] |
| 04521531 | BTC[0.0000000012000000],ETH[0.0000000060000000],LTC[0.0000000008000000],LUNA2[0.2202958763000000],LUNA2_LOCKED[0.5140237114000000],TRX[0.0000020006780000],USDT[0.0852691707931002],USTC[31.1839460500000000] |
| 04521534 | TRX[0.3450980000000000],USD[0.8692856887500000] |
| 04521536 | BTC[0.0000362400000000],USD[42.6895104100000000] |
| 04521567 | FTT[0.0983117000000000],NFT[34827081096705586 0][1],NFT[454861058949200919][1],NFT[482366573440583771][1],NFT[482839720615487544][1],TRX[0.0001400000000000],USD[0.0083643918300000],USDT[0.0393816835000000] |
| 04521573 | ETH[0.0011276622839576],ETHW[0.0011276622839576],TONCOIN[0.0000000118542792],USDT[0.0000000060000000] |
| 04521577 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000491595417770] |
| 04521580 | TRX[0.0015540000000000],USD[20.0185300613789746] |
| 04521582 | KIN[2.0000000000000000],MATIC[0.0000000096620000],NFT[295561578915429365][1],NFT[334396222246979920][1],NFT[561055122258082056][1],USD[1.0169132138476347] |
| 04521583 | TRX[2.2001513100000000],USD[-0.0551804226382390],XPLA[9.7739000000000000] |
| 04521590 | USD[0.0000000100000000] |
| 04521594 | ETH[0.0000002171585885],FTT[0.0000000017789096],GMT[0.0000000100000000],GST[0.0500000000000000],MATIC[0.0000000100000000],NFT[345861671384941074][1],NFT[471626012299701931][1],NFT[484476232122069681][1],NFT[518205987877570936][1],SOL[0.0000000256486637],SXP[0.0000000783387000],TRX[0.0303796900000000],USD[-0.0001759631017933],USDT[0.0000000036872055],XRP[0.0000000866623607] |
| 04521597 | TRX[0.0051620000000000],USD[0.0154588865229148],USDT[88894.0030392414294320] |
| 04521622 | BTC[0.0000000019600000],SOL[0.0002848360000000],USD[0.0253430651899369] |
| 04521626 | CTX[-0.0000000012427650],USD[0.0211476039730408],USDT[0.0000000066041200],XPLA[10028.3220606300000000] |
| 04521639 | ETH[0.0043584493284127],FTT[0.0000000024183186],MATIC[0.0000000205968 00],TRX[0.0013700000000000],USD[0.0000946522289817],USDT[0.0000000041000000] |
| 04521651 | BNB[0.0000000025825870],MATH[0.0000000044000000],TRX[0.0038850000000000],USD[0.0000001707934040],USDT[0.0000000041140800] |
| 04521657 | BOBA[61.9831000000000000],GMT[0.9696000000000000],LUNA2[0.0000000262165089],LUNA2_LOCKED[0.0000000611718540],TRX[0.3192690000000000],USD[-0.4168593705108860],USDT[0.0037612686022430] |
| 04521669 | BTC[0.0000000010000000] |
| 04521671 | NFT[436470905778878728][1],NFT[484225566322802225][1],USD[0.0000000052108 43],USDT[0.0000000099582140] |
| 04521682 | BTC[0.0000003576708304] |
| 04521693 | USD[0.0000000500000000] |
| 04521700 | TRX[0.0007770000000000],USDT[1.4026480000000000] |
| 04521710 | USD[30.0000000000000000] |
| 04521715 | APE[323.4000000000000000],ATOM[429.4000000000000000],BTC[0.5188860900000000],DAI[250.0000000000000000],ETH[6.4030000000000000],USD[-670.2046571693946780],USDT[0.0000000024716420] |
| 04521717 | GST[0.0124000000000000],SOL[0.0095600300000000],USD[0.3637695133162607],USDT[0.0475382325000000] |
| 04521728 | USD[101.1386083817049980],USDT[0.0999999940391 5360] |
| 04521729 | LUNA2[0.0000000044000000],LUNA2_LOCKED[26.6441757500000000],USDT[0.0000028513162500] |
| 04521733 | TRX[0.0015590000000000],USD[175.6981618834574800],USDT[176.6927855427028170] |
| 04521740 | USD[1.6895620200000000] |
| 04521752 | LUNA2[0.0167839479400000],LUNA2_LOCKED[0.0391625451900000],LUNC[3654.7400000000000000],TRX[0.0015540000000000],USD[0.3369752018375454000000000],USDT[0.0000000067098446] |
| 04521757 | BNB[0.0000000075000000],USDT[0.0000000010461209] |
| 04521758 | TRX[0.0015570000000000],USD[1009.3581754300000000],USDT[0.0007069360190114] |
| 04521770 | MATIC[1.0000000000000000],USD[0.2116833050480000],XPLA[2000.0000000000000000],XRP[119.8338270000000000] |
| 04521783 | USD[0.0521364435000000],USDT[3.5900000000000000] |
| 04521793 | USDT[1.0526542100000000] |
| 04521794 | POLIS[505.0520756200000000],USDT[0.0000000152815064] |
| 04521795 | BAO[5.0000000000000000],FTT[0.7598563900000000],GMT[0.0011068791575984],KIN[6.0000000000000000],LUNA2[32.4441693400000000],LUNA2_LOCKED[74.9607630600000000],LUNC[7065750.3825018984256400],NFT[329367726215907465][1],NFT[338640217333852966][1],NFT[358706472638821148][1],NFT[386907183720869831][1],NFT[449110903218286661][1],NFT[524437097576308598][1],NFT[568140764920024631][1],SOL[0.0020103300000000],TRX[1.0007850000000000],UBXT[2.0000000000000000],USD[1615.2130798845170598],USDT[5279.3938017047225748] |
| 04521800 | USDT[2.6716180000000000] |
| 04521801 | TRX[0.0000030000000000],USD[-0.5500611734411662],USDT[0.9532527848000000] |
| 04521803 | USD[0.0000000037410144] |
| 04521816 | BAO[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.0528175800000000],USD[0.0000000063304464] |
| 04521831 | TRX[0.7000010000000000],USDT[0.0000000053750000] |
| 04521833 | BRZ[3.3513233625000000],BTC[0.0206137510000000],ETH[0.0080984610000000],ETHW[0.0080984610000000],LUNA2[0.2849555557000000],LUNA2_LOCKED[0.6661562967000000],LUNC[0.9196922000000000],USD[0.0002065962836225] |
| 04521849 | TRX[0.0007770000000000],USDT[0.7107953600000000],XRP[0.8460000000000000] |
| 04521859 | USD[30.0000000000000000] |
| 04521864 | BAO[1.0000000000000000],GBP[5153.7076751000000000],USD[876.0334513192006480] |
| 04521867 | NFT[437932801376561079][1],NFT[454751549134927217][1],USD[0.3396921993750000],XRP[0.0000000032465500] |
| 04521888 | USD[145.9200000000000000] |
| 04521901 | BNB[0.0000001000000000],USD[0.0000000184130136],USDT[0.0000000038118003] |

Schedule D-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04521905 | USD[0.0148236905690328],USDT[-0.0065901069268513],XRP[0.0580469900000000] |
| 04521913 | USD[0.3296588487868295],USDT[0.0000000088940800] |
| 04521914 | NFT (3902930632387824350]{1],NFT (484149462508244354){1],NFT (511180449412958155){1],NFT (534373325635449310){1],NFT (559477931797409876){1],USD[0.0000000042252607],USDT[0.0000009178098243] |
| 04521919 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000000698575563],MATIC[8.9000000026343000],NFT (460391898155715091){1],TRX[0.0000000070000000],USD[0.0379926255097779],USDT[0.0000000172950330] |
| 04521921 | BUSD[1066.0000000000000000],ETH[0.3958155290000000],LUNA2_LOCKED[0.9235695677000000],LUNC[86189.6647840000000000],TRX[0.7812980000000000],USD[2.2424961126421600],USDT[0.5427792076279973],XPLA[9.4700000000000000] |
| 04521923 | BNB[0.0000000223354721],CRO[0.0000000094030095],FTT[0.0000000073623252],LINA[0.4773617462418675],LUNA2[0.0000004590633000],LUNA2_LOCKED[0.0000010711447699],USD[0.0000000000000847],USDT[0.0000000034574059] |
| 04521933 | LUNA2[0.6398163764000000],LUNA2_LOCKED[1.4929048780000000],LUNC[0.3494002649256590],USD[-0.0072751697977993],USTC[0.0756850600000000] |
| 04521943 | USD[0.0264788842375000],XPLA[0.4059250000000000] |
| 04521958 | BTC[0.0000000054000000],NFT (354045600117460422){1],NFT (526303308863477795){1],NFT (566156653844657970){1],USD[0.0000000067231218] |
| 04521961 | USD[220.2144772955000000] |
| 04521966 | ARS[0.0033277900000000],TRX[0.0000120000000000],USDT[0.0000000000325488] |
| 04521968 | TRX[0.0021140000000000],USD[0.0000000073578735],USDT[0.0000000084106467] |
| 04521970 | BTC[0.0000955400000000],ETH[0.1419654000000000],ETHW[0.1419654000000000],USD[2.6496148963248992],USDT[0.0000000134913939] |
| 04521979 | USD[-0.0001936774722206],XRP[0.0364951500000000] |
| 04521980 | ETH[0.0053000000000000],ETHW[0.0053000000000000],TRX[0.0015540000000000],USDT[0.9935746700000000] |
| 04521989 | LTC[0.0028000000000000],NFT (337609782058240105){1],NFT (388719082085340732){1],USD[0.0070937011118154],USDT[0.0000000077500000] |
| 04521991 | CTX[0.0000000360530900],NFT (410594137529548886){1],NFT (505621271193907486){1],NFT (563869465853572857){1],TRX[0.0000010000000000],USDT[0.1518658277548366] |
| 04522002 | LUNA2[0.0000000237352470],LUNA2_LOCKED[0.0000005538224429],LUNC[0.0051684000000000],USD[0.0117891184200000] |
| 04522005 | TRX[0.0007550000000000],USD[0.0000000142903884] |
| 04522013 | USD[19.0621425800000000] |
| 04522020 | LTC[0.0006646700000000],USD[51.0878004743275080] |
| 04522021 | USD[0.6574568100000000] |
| 04522026 | TRX[4.9900000000000000] |
| 04522041 | EUR[0.0000001338937333],TLM[2000.0000000000000000],USD[0.0000001466435113],USDT[0.0000000072108000] |
| 04522044 | BNB[0.5668676200000000],BTC[0.0544080150000000],CRO[0.0000000345488306],ETH[4.3989517900000000],ETHW[2.5737673300000000],GST[0.0921177100000000],JPY[14801.5260072200000000],TRX[0.0007830000000000],USD[94.9636467346586619],USDC[1500.0950095000000000],USDT[6.4314270408728366] |
| 04522045 | SOL[0.0000000070212522],TRX[1.0000000000000000],USD[0.0000004865899651] |
| 04522058 | AKRO[9.0000000000000000],BAO[17.0000000000000000],BAT[1.0000000000000000],CTX[-0.0000000035762272],DENT[6.0000000000000000],ETH[0.1772336814641711],ETHW[0.1774803681464171],IND[7969.6026111335238392],KIN[20.0000000000000000],NFT (310483595558656177){1],NFT (361140893897115445){1],NFT (410871464210751925){1],NFT (353315811856411854482){1],RRSD[2.0000000000000000],STGI908.1045370100000000],UBXT[9.0000000000000000],USD[0.2476520170220642],USDT[0.0000057492556638],WRX[5444.5542504100000000],XPLA[963.4813340900000000],XRP[0.0000000098480000] |
| 04522083 | BAO[13.0000000000000000],BNB[0.0000027700000000],BTC[0.0000000200000000],ETH[0.0000040000000000],KIN[9.0000000000000000],LUNA2[0.0048309049830000],LUNA2_LOCKED[0.0112721116300000],LUNC[0.0044756100000000],NFT (303455772942496754){1],NFT (319377483039204487){1],NFT (436180786779318438){1],NFT (447037169484147170){1],NFT (456944843960040017){1],NFT (465238743872404209){1],NFT (469860860832946167){1],NFT (495926069500952916){1],NFT (512889625456695251){1],TRX[0.0002800000000000],UBXT[2.0000000000000000],USD[0.0000000198747217],USDT[0.0000001250948155],USTC[0.6838350400000000] |
| 04522088 | NFT (469448353236360750){1],NFT (507892844179689857){1],USD[1.5225000000000000] |
| 04522098 | USD[30.0000000000000000] |
| 04522102 | TRX[21.2455849000000000] |
| 04522107 | BCH[28.0000000000000000],USDT[68.5347187276250000] |
| 04522127 | TRX[0.0015560000000000],USD[885.5269096721821400],USDT[770.4177567455416514] |
| 04522128 | BTC[0.0000008004097482],TRX[0.0015540000000000],USDT[0.0000000892798789],USTC[0.0000000016601840] |
| 04522140 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0029029549066080] |
| 04522147 | FTT[0.0000000081340271] |
| 04522150 | BAO[2.0000000000000000],NFT (449289438897531102){1],NFT (507734524247807665){1],NFT (518346612562211622){1],USD[0.2678953400000000],USDT[0.0224928760000000] |
| 04522171 | TRX[0.0000001000000000],USD[0.0000000001029020] |
| 04522182 | BTC[0.0000981200000000],USD[-5.7509553865000000],USDT[7.7084230000000000] |
| 04522188 | BNB[0.0000001510000000] |
| 04522204 | ETH[0.0000000032088896],FTT[0.0000000088300850],NFT (443062641492983525){1],NFT (567600083594221085){1],NFT (572426953684439711){1],USD[0.0000124755538502],USDT[0.0000018611503883] |
| 04522205 | SLP[4.9144548700000000],TRX[0.0000030000000000],USD[0.0028044780000000],USDT[0.0000000000775661] |
| 04522213 | TRX[0.0015540000000000] |
| 04522217 | BTC[0.0000182000000000],BUSD[100.0000000000000000],FTT[25.9953200000000000],PAXG[0.0000613700000000],TRX[0.0007790000000000],USD[3385.2864525708742919],USDC[100.0000000000000000],USDT[0.0000000082133802] |
| 04522218 | BTC[0.0000716800000000],USD[3.7520137549655722],USD[0.0013887200000000] |
| 04522223 | EAD[0.0000000428756692],TRX[0.0000400000000000] |
| 04522231 | SOL[0.0105296500000000],USD[0.0000000240263185] |
| 04522242 | BNB[0.8200000000000000],USD[7.1343222500000000] |
| 04522259 | TONCOIN[0.8500000000000000] |
| 04522264 | BTC[0.0000000087676396],ETH[0.0099089100000000],LUNA2[0.4953514907000000],LUNA2_LOCKED[1.1558201450000000],NFT (388400372844643283){1],NFT (408077271824873030){1],NFT (417032443019718038){1],NFT (431090367403557328){1],NFT (482360150763177525){1],NFT (557490644463859427){1],USD[0.0000000278156203],XRP[96.3251232978951691] |
| 04522278 | FTM[0.0000000001450000],SOL[2.0000000000000000],UBXT[1.0000000000000000] |
| 04522300 | BAO[1.0000000100000000],CTX[0.0000000345393441],IND[15544.2780514020365663],STG[0.9606000071430448],USD[0.2240102889470421],USDT[0.0000000078511305],WRX[0.0000000053980000] |
| 04522304 | TRX[4.9900000000000000] |
| 04522324 | USD[0.1505726403255424] |
| 04522335 | BTC[0.0000000600092986],LTC[0.0052712900000000],USD[0.0000005709642559] |
| 04522342 | USD[1.1411402600000000],WAVES[0.4880000000000000] |
| 04522359 | NFT (537001647569774725){1],USD[911.2584300624318880] |
| 04522361 | LUNA2[0.0253492088800000],LUNA2_LOCKED[0.0059148154600000],LUNC[0.0058600000000000],USD[0.0002717793417696],USDT[0.0000000028488200] |
| 04522368 | BNB[0.0000000010000000],CTX[0.0000000117200000],ETH[0.0000000062972857],GMT[0.7374680580000000],NFT (386494022072791105){1],NFT (386397868756815278){1],NFT (420136507274841100){1],NFT (432169813082668844){1],NFT (514455834777519247){1],SOL[0.0000000034569000],USD[0.0000000075588597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04522378 | BRZ[0.47158000000000000],BTC[0.00003019622230000],LINK[0.09092800000000000],TRX[0.00001600000000000],USD[0.04286744280000000],USDT[0.26043097750000000] |
| 04522389 | BAO[1.00000000000000000],NFT (290964687425498951)[1],NFT (342401250914550948)[1],NFT (527530991054093387)[1],UBXT[1.00000000000000000],USDT[0.000000055647554] |
| 04522392 | USD[0.00329126340000000] |
| 04522393 | USDT[0.00000000064892000] |
| 04522395 | ETH[1.44530986000000000],ETHW[1.44530985300000000] |
| 04522399 | USD[24.36024688230000000],USDT[0.00192770000000000] |
| 04522400 | NFT (303204258036577280)[1],NFT (309261676413973105)[1],NFT (473596333902259758)[1],SOL[0.00000000050000000],TRX[0.02001200136010086] |
| 04522408 | USDT[0.59656987350000000] |
| 04522414 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000023581257] |
| 04522427 | BTC[0.04473404000000000] |
| 04522442 | KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.00000565051720] |
| 04522462 | TRX[0.20000100000000000],USD[0.00000000339634426] |
| 04522494 | AVAX[3.99920000000000000],LOOKS[200.95980000000000000],SOL[1.80963800000000000],TRX[0.00184500000000000],USD[0.04621713970000000],USDT[0.00008300000000000] |
| 04522504 | TRX[0.00157400000000000],USDT[0.51576300000000000] |
| 04522509 | BAO[2.00000000000000000],KIN[2.00000000000000000],NFT (324611510288068628)[1],TRX[0.00078000000000000],UBXT[1.00000000000000000],USD[0.00002158476956610],USDT[0.00000686612353797] |
| 04522524 | ETH[0.00000879000000000],ETHW[0.00000879000000000],NFT (288586041106714452)[1],NFT (289611276390611363)[1],NFT (468535051398993451)[1],TRX[0.21992200000000000],USD[0.00021373660000000],USDT[157.44279492282016227] |
| 04522530 | ETH[0.00000010000000000],TRX[0.00155400000000000],USD[0.00000000723403465],USDT[0.00000000746123322] |
| 04522535 | ETH[0.00017000000000000],ETHW[0.00017000000000000] |
| 04522544 | BUSD[14.19090857000000000],ETH[23.03330851000000000],EUR[103502.29558452800000000],USD[30.00000016000000000] |
| 04522549 | BNB[0.00000001000000000],USDT[0.00000004588764] |
| 04522556 | NFT (540114239330567252)[1],USD[0.00000023116904] |
| 04522567 | ATOM[17.49410000000000000],BNB[0.01824062000000000],LOOKS[434.00000000000000000],LUNA2[0.00292047946900000],LUNA2_LOCKED[0.00681445209500000],LUNC[0.00940800000000000],SAND[154.00000000000000000],USD[1.69262270000000000] |
| 04522580 | BNB[0.00000001492768200],USDT[0.00000000071460500] |
| 04522596 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.00000000086847600],TRX[0.00000600000000000] |
| 04522608 | FTT[0.00000035792390000],LUNA2[0.19547379310000000],LUNA2_LOCKED[0.45610551730000000],LUNC[42564.83000000000000000],MATIC[0.00000000144658160],USD[0.00000012682765800],USDT[0.00001648324613600] |
| 04522611 | LUNA2[0.00000002913404670],LUNA2_LOCKED[0.00000006797944220],LUNC[0.00634400000000000],TRX[0.00314010000000000],USD[0.00000000087272910],USDT[0.54017248703311140] |
| 04522613 | USDT[1.00000000000000000] |
| 04522615 | BAO[1.00000000000000000],BTC[0.00576513000000000],ETH[0.00322057000000000],ETHW[0.00322057000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00022598845155174] |
| 04522616 | BUSD[805.00000000000000000],USD[0.00000000693500000],USDC[755.82278187000000000],USD[8.00241131000000000] |
| 04522617 | TRX[0.01211100000000000],USDT[0.00000001779153500] |
| 04522626 | DOGE[21281.62595378000000000],LTC[23.05249793000000000],WRX[7360.45313129000000000],XRP[11841.79252443000000000] |
| 04522630 | FTT[0.03632737064376800],TRX[4.02542300000000000],USD[0.03405508711189760],XPLA[595.27010000000000000] |
| 04522648 | BTC[0.00590000000000000],FTX_EQUITY[21.00000000000000000],LUNA2[0.64280439030000000],LUNA2_LOCKED[1.49987691100000000],LUNC[1072.00933400000000000],STG[223.57004322319791841,TRX[0.00235000000000000],USD[0.40870634799728541,USDT[73.50000000605286871] |
| 04522653 | TRX[6.00001000000000000],USDT[0.06199065625000000] |
| 04522657 | TONCOIN[0.08000000000000000],USD[0.00000005823314],USDT[0.00000000100000000] |
| 04522665 | TRX[0.00000000900000000] |
| 04522681 | TONCOIN[0.08680000000000000],TRX[0.00155600000000000],USD[0.00568094910000000] |
| 04522687 | BTC[0.00000000600000000],LUNA2[13.70265742000000000],LUNA2_LOCKED[30.83978707000000000],LUNC[26.43875437000000000],TRX[0.00793300000000000],USD[0.00000001356608071,USDT[0.56710898970000000] |
| 04522690 | USD[30.00000000000000000] |
| 04522694 | APE[0.00000000903483101,FTT[0.00000004543760001,KIN[1.00000000000000000],LOOKS[0.00000000077858479],LUNA2[0.00000001662440871,LUNA2_LOCKED[0.00000003879028701,LUNC[0.00362000000000000],USD[0.00000011159508368],USDT[0.00000004069692291,XRP[0.00000000815645861 |
| 04522712 | USDT[0.00000000900000000] |
| 04522730 | BTC[0.00000003986349200],USD[0.66851625063643771,USDT[0.00000007914800] |
| 04522731 | BTC[0.00010000000000000],USDT[0.76803970000000000] |
| 04522736 | TONCOIN[3.68554212000000000],TRX[0.00155400000000000],USDT[0.00000001663531441 |
| 04522739 | USD[0.00000011431208911 |
| 04522749 | KIN[1.00000000000000000],NFT (298354898847091525)[1],NFT (445178865901053781[1],NFT (565917333823548523)[1],UBXT[1.00000000000000000],USDT[0.00000071902393] |
| 04522761 | ATLAS[2339.53200000000000000],FTT[0.00000000521900000],USD[0.03091268934552071,USDT[0.00075305724101601 |
| 04522768 | USD[0.63421030000000000] |
| 04522770 | GOG[220.00000000000000000],USD[0.24195107500000000] |
| 04522785 | BAO[1.00000000000000000],BNB[0.00010679000000000],DENT[13394.09757645000000000],GBP[0.00025227113098441 |
| 04522786 | APE[0.01038099000000000],ETH[0.64325484000000000],MATIC[10.00000000000000000],USD[666.79018716219614541,USDT[0.00240000600000000] |
| 04522798 | BAO[1.00000000000000000],NFT (41313839032010832O)[1],USDT[0.00000000637693641 |
| 04522801 | AKRO[2.00000000000000000],BAO[1.00000000000000000],MATIC[0.66145652000000000],SOL[0.88830616000000000],TRX[1.00155600000000000],USD[0.76827291212553351,USDT[0.00000001477355318] |
| 04522807 | BNB[0.19019027500000000],BTC[0.01771432188929001 |
| 04522821 | TRX[0.00155400097995850] |
| 04522834 | ETH[0.00000669000000000],EUR[0.00000005311918521,FTT[18.58809866290000001,LTC[16.59752190619731051,UBXT[1.00000000000000000] |
| 04522835 | HT[0.00000000013078001 |
| 04522837 | USD[0.04125817000000000],USDT[0.00000001263704851 |
| 04522843 | USD[30.00000000000000000] |
| 04522851 | USD[30.00000000000000000] |
| 04522857 | EUR[0.00073713000000000],LUNA2[0.01692164079000001,LUNA2_LOCKED[0.03948382850000001,USD[41.04965390868880907],USDT[0.000000004024251B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04522863 | ETHW[30.948412100000000000],FTT[0.049252593623873 6],TRX[0.0000610000000000000],USD[0.0000000107016974],USDT[332.3273881646033600] |
| 04522864 | TONCOIN[0.055800000000000000] |
| 04522876 | BAO[2.000000000000000000],KIN[3.000000000000000000],USD[0.000000370788881],USDT[0.000000189111971],XPLA[5.306404600000000000] |
| 04522882 | USD[0.003590579260000000] |
| 04522886 | TRX[0.000001000000000000],USD[1413.196814030000000000],USDC[10.000000000000000000] |
| 04522890 | USD[0.247668631650000000],USDT[1.000000126279920] |
| 04522894 | SOL[0.000000424617940000],TRX[0.000777000000000000] |
| 04522926 | CUSDT[0.000000007891859 7],ETH[0.000000013136020 0],ETHW[0.000000131360200],LUNA2_LOCKED[45.596803980000000 00],NFT[471558862403551152[1],NFT[510108933599670098[1],SOL[0.000000074000000],USD[0.000000062413555],USDT[0.0098404744619964] |
| 04522946 | USD[0.587415675000000000] |
| 04522960 | FTT[0.018606292449900 0],USD[14.409626636146378 7] |
| 04522961 | BTC[0.002511530000000000],USD[100.020064910294716 0] |
| 04522974 | USD[0.002631811500000000] |
| 04522977 | BTC[0.001189440000000000],NEAR[2.300000000000000000],USD[9.999741821067108 9],USDT[0.000000048671172] |
| 04522982 | BNB[0.000000044800000000],USD[0.000000098836803] |
| 04523007 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000272052479],LUNA2_LOCKED[1.000000063478911 7],LUNC[0.005924000000000000],USD[0.000071896780848],USDT[0.000004053460660] |
| 04523010 | USD[0.000877750000000] |
| 04523014 | BTC[0.000000016612500],ETH[0.000000001474478 6],LUNA2[0.000000009300000 0],LUNA2_LOCKED[0.155382521700000 0],MATIC[0.000000080306993],NEXO[0.000000006629128],USD[0.000000115593310],USDT[0.002727002718680] |
| 04523025 | USD[0.000000050000000] |
| 04523037 | NFT[404932528822180367[1],NFT[423410144346321106[1],NFT[434366345660755025[1],NFT[530034990317494564[1],SOL[0.000000100000000],TRX[0.007770046899729],USDT[0.000000508788210 0] |
| 04523043 | AKRO[3.000000000000000000],BAO[16.000000000000000000],GBP[0.000000191228461 6],KIN[13.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 04523046 | USDT[16.840000000000000000] |
| 04523053 | FTT[106.481833430000000000],TRX[0.000777000000000000],TRXBEAR[71000000.000000000000000000],USD[0.104306199110261700000000000],USDT[0.000000011923889] |
| 04523064 | BNB[0.000000011470000] |
| 04523072 | BTC[0.000000029452500],USD[0.000000556555803],USDT[168.870958640622104 2] |
| 04523090 | TONCOIN[0.040000000000000000],USD[0.091311164513299 4] |
| 04523094 | GBP[0.000171583956303 4],USD[0.000000561376691] |
| 04523097 | USD[0.001772732784221 0],USDT[0.000000094251498] |
| 04523098 | COPE[0.000000010000000 0] |
| 04523101 | FTT[0.046908784562115 7],USD[0.008794439815084 2],USDT[79.016514830000000000] |
| 04523109 | COPE[0.000000010000000 00] |
| 04523111 | BNB[0.000000010000000 00],FTM[68.932807974821980 6],LUNA2[1.167383018000000 00],LUNA2_LOCKED[2.723893709000000 00],LUNC[0.110000000000000000],USD[22.186268301553969 8],USDT[311.373713788844195 3] |
| 04523121 | BNB[0.023953350932000],NFT[317757911010404817[1],NFT[349766489649213792[1],NFT[359552636783077683[1],TRX[0.000006000000000],USD[0.000000017595861 7],USDT[0.000000088670105] |
| 04523127 | COPE[0.000000010000000] |
| 04523128 | BTC[0.014419470000000],DOT[0.899820000000000000],HNT[0.799840000000000000],LUNA2[0.000003214021737 0],LUNA2_LOCKED[0.000074993840530],LUNC[0.699860000000000],SOL[0.001000000000000],USD[2.642267343390051 6] |
| 04523133 | COPE[0.000000010000000] |
| 04523137 | BTC[0.001800000000000],ETH[0.024000000000000 0],ETHW[0.024000000000000 0],FTT[1.700000000000000],SOL[0.740000000000000],USDT[10.181748942750000 0] |
| 04523141 | TRX[0.000028000000000],USD[0.008350455287071 6],USDT[0.000000009214871 6] |
| 04523145 | USD[0.000000002499976] |
| 04523151 | AKRO[28601.000000000000000000],BAT[364.000000000000000000],CRO[1000.000000000000000000],DENT[120000.000000000000000000],FTT[125.000000000000000000],GBP[0.000000090711700],USD[2.309303879411727 2],USDT[0.000000077754253] |
| 04523154 | APT[0.987199900000000],GENE[12.400000000000000000],USD[0.093415427900000 0],USDT[0.009104650000000 00] |
| 04523156 | SOL[0.000000100000000],USD[0.000000563915348 0],USDT[0.000000005000000] |
| 04523167 | USD[-0.017793951038656 7],XPLA[3.857238000000000000],XRP[0.149061970000000 00] |
| 04523173 | TRX[0.001554000000000] |
| 04523177 | USD[0.492964654044797 7],USDT[0.000000042566203] |
| 04523178 | BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000036906700] |
| 04523208 | DOGE[40.000000000000000] |
| 04523209 | USDT[0.000002761478527 8] |
| 04523222 | IMX[4.099180000000000],NFT[510806500553297788[1],USD[0.024574760000000 00],WFLOW[1.300000000000000] |
| 04523223 | APT[0.990000000000000],ETH[0.001981600000000 0],GENE[0.098960000000000 0],NFT[350584033294019875[1],NFT[424282572406727416[1],NFT[428855144085754198[1],NFT[485958166147287075[1],TONCOIN[0.000400000000000],TRX[0.007860000000000],USD[0.008954705300000 00],USDT[0.368154000000000] |
| 04523238 | USD[0.611050500000000] |
| 04523239 | NFT[367114319948934609[1],SOL[0.028610030000000 00],USD[0.000000110884930] |
| 04523241 | GOG[2389.423289080000000000],USD[0.000000038851580],USDT[0.000000154274875] |
| 04523259 | ETH[0.015129560000000000],ETHW[0.015129561400311 0] |
| 04523264 | EUR[0.000000088695100],GBP[0.003280100000000000],USD[8.632586593579357 3],USDT[0.000000093548100] |
| 04523267 | LUNA2[0.005595944565000],LUNA2_LOCKED[0.013057203980000 0],SOL[18.261258320000000000],USD[0.008780840000000000],USTC[0.792133000000000000] |
| 04523279 | USD[149.856900620000000000],USDT[0.000000108079559] |
| 04523296 | ATLAS[2784.858412340000000000],AVAX[5.089220712800000 00],BRZ[33.920000006565455 0],BTC[0.010796327700000 0],CHZ[384.700215280000000000],CRO[818.591617110000000 00],DOT[1.560984360000000 00],ETH[0.037160668700000 0],ETHW[0.140859940000000 00],FTT[110.063336530000000000],LUNA2[0.553266797500000 00],LUNA2_LOCK ED[1.290955861000000000],LINC[120475.010000000000000000],MATIC[31.629932000000000000],POLIS[1778.468071762694957 0],SAND[77.231326230000000 0],SOL[22.570184055689605 0],SPELL[214116.548372350300000000],USD[13.610992426072946 1] |
| 04523298 | USD[0.000001000000000],USD[0.016872869871390] |
| 04523326 | TRX[0.000003000000000],USD[0.059568381333494945],USD[-2.050244237758389 5] |
| 04523330 | BTC[0.000098194268431 5],SOL[0.009990521084798 2],USD[-1.159492662012871 2] |
| 04523331 | BTC[0.045379186920722 5],ETHW[0.061322240000000 0],USD[0.000000003513909 1],USDT[0.391426189539700 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04523348 | APE[0.000000000543800040],CRV[1.221594975296730],CTX[0.000000004064275],ETH[0.000000071565562],FXS[0.000000087262520],GMT[0.000000087802680],JST[0.000000095285370],KIN[0.001000000000000000],KNC[0.000000092468766],LEO[0.000000032020089],RUNE[0.000000004166600],SOL[0.000000068388552],STG[0.000000005791436],USDA.72885816374162480],WAVES[0.000000075566912] |
| 04523354 | TONCOIN[0.088920280000000000],USD[0.000000020000000] |
| 04523356 | BTC[0.140230000000000000] |
| 04523357 | BTC[0.000057300000000],FTM[300.924000000000000000],LUNA2[0.2016834690000000000],LUNA2_LOCKED[0.4705947610000000000],LUNC[43917.000000000000000000],USD[1.078452613161935535] |
| 04523380 | ETH[0.000000002122400] |
| 04523383 | TONCOIN[0.090000000000000000],USD[0.000000003081682],USDT[0.003087803000000000] |
| 04523393 | APE[39.582121000000000000],AVAX[5.298005000000000000],BTC[0.005098214000000000],DOGE[87.242850000000000000],DOT[14.996029000000000000],ETH[0.053982710000000000],ETHW[0.053982710000000000],LUNA2[0.570925801700000000],LUNA2_LOCKED[1.332160204000000000],LUNC[12.918751700000000000],SOL[2.579097500000000000],USD[5.988110093197500000],XRP[239.886090000000000000] |
| 04523398 | BTC[0.000047670000000000],FTT[0.000387770000000000],USD[0.000000082022641],USDT[0.000000003904612] |
| 04523400 | USD[0.000021637277972] |
| 04523408 | ATLAS[0.00000000477586800],CRO[0.000000024301892],ETHW[0.0000000060000000],KIN[0.0000000073855298],USD[0.0000038633441453],USDT[0.0000000068852286] |
| 04523410 | AAPL[0.000000002800000000],AKRO[0.000000029079345],AMD[0.000000003000000],BABA[0.000000039326176],BAO[0.000000145006008],BNB[0.000000009000000],CGC[0.000000094940784],FTT[0.000024091103914],GOOGLPRE[-0.000000004000000],NVDA[0.00000002000000],SPY[0.000000005000000],TONCOIN[0.0000000030359982],TWTR[0.000000083667136],USD[0.000076701560294],USDT[0.000000086433774] |
| 04523423 | NFT [457764058051405289][1],NFT [489048054415446270][1],USD[0.048619869566071 2] |
| 04523427 | BTC[0.00000004500000],DFL[0.000000068255520],ETH[0.000000146582 97],SOL[0.00000000308180 00],USD[0.000000047121276],USDT[0.0000000054182836] |
| 04523443 | FTT[1.000000010000000],LUNA2[0.001039586810000],LUNA2_LOCKED[0.002425660255000 0],LUNC[226.368268960000000],MOB[11.380531930000000],USD[0.005805566745000 0],USDT[20.413618087070000 0] |
| 04523453 | USD[0.0000000094303730] |
| 04523454 | AVAX[0.000000100000000],CVX[0.080194830000000000],FTM[0.044910820000000],USD[33.478574262393299 5],USDT[0.0136546590057984] |
| 04523479 | BTC[0.000000070000000],LOOKS[0.8364400000000000 00],LUNA2[0.001339137454000 0],LUNA2_LOCKED[0.003124654059000 0],LUNC[291.600000000000000],USD[0.0560578727900000],USDT[0.0022836600000000],XPLA[7418.725305000000000 0] |
| 04523483 | TRX[0.000010000000000],USDT[0.000000009241400 0] |
| 04523485 | USD[0.002114718407909 2],USDT[0.000000008676489 7] |
| 04523500 | LTC[0.000000210000000] |
| 04523501 | TRX[0.0000001206043 24],USD[0.0064797267514257] |
| 04523507 | APE[0.000000162366580],USD[0.0079314439379825] |
| 04523526 | FTT[0.000000100000000],NFT [545441518582574027][1],USD[0.0000000031195362] |
| 04523534 | COPE[0.0000000010000000] |
| 04523536 | CRO[1230.0000000000000000],TONCOIN[507.0960000000000000],USD[3.4760680500000000],USDT[0.0000000246333876] |
| 04523542 | COPE[0.0000000010000000] |
| 04523547 | USD[0.0000000137167360],USDT[0.0000000009064345] |
| 04523548 | CTX[0.000000009506200 0],ETH[0.0000000042313465],NFT [308661453234382111][1],NFT [343951374000682028][1],NFT [416546603972534763][1],NFT [450632395390777178][1],NFT [466103694404153434][1],SOL[0.000000014768201 6],TRX[0.000001003998512 0] |
| 04523552 | ETH[0.0002000000000000000],ETHW[0.000200000000000 0] |
| 04523557 | COPE[0.0000000010000000] |
| 04523566 | COPE[0.0000000010000000] |
| 04523570 | USDT[0.0033971445135816] |
| 04523571 | ROOK[0.766908230000000000],USDT[0.1353800120000000] |
| 04523574 | COPE[0.0000000010000000] |
| 04523577 | FTT[34.315000000000000000],GMT[15.000000000000000000],TRX[0.0000010000000000],USD[0.0028780427600000],USDT[0.0773045182250000] |
| 04523582 | LUNA2[1.617390509000000000],LUNA2_LOCKED[3.773911188000000 0],LUNC[352190.188552000000000000],TRX[0.4071260000000000],USD[45.2930539599107500],XPLA[139.9840000000000000] |
| 04523586 | USD[16.898978787500000000],XRP[0.432552000000000000] |
| 04523589 | COPE[0.0000000010000000] |
| 04523590 | USDT[0.0000000085290300] |
| 04523593 | BTC[0.0000000035136500] |
| 04523598 | LTC[0.008232790000000000],TRX[0.0007790000000000],USD[0.0002000675183167],USDT[1.4546384725000000] |
| 04523599 | BNB[0.000001600000000],USD[3.814560955686 2110],USDT[0.0000004653911572] |
| 04523600 | COPE[0.0000000010000000] |
| 04523609 | COPE[0.0000000010000000] |
| 04523614 | COPE[0.0000000010000000] |
| 04523620 | COPE[0.0000000010000000] |
| 04523621 | BNB[0.000000007692 08],POLIS[0.000000005096 0000],USD[0.0260485300000000],USDT[0.0000000017659697] |
| 04523625 | GBP[0.003889421811 1546],USD[0.000000050535948],XRP[14.4099970000000000] |
| 04523629 | COPE[0.0000000010000000] |
| 04523636 | USD[0.000000076500000] |
| 04523648 | USD[0.000000091159789] |
| 04523660 | APE[18.498330000000000000],AUDIO[428.914200000000000 000],BTC[0.029594080000000 0],ETH[0.817818200000000 0],ETHW[0.817818200000000 0],GMT[296.940600000000000],LUNA2[2.661203708000000 0],LUNA2_LOCKED[6.209475319000000 0],LUNC[579482.710274000000000 0],MATIC[1109.854000000000000],MTL[178.664260000000000],SOL[219.163580000000000000],USD[1.140580798200000 0],XRP[1297.496200000000000] |
| 04523667 | USDT[1.6328855300000000] |
| 04523672 | AKRO[3.000000000000000000],BAO[19.0000000000000000000],CAD[0.000000010895 2832],DENT[3.0000000000000000],ETH[0.102000884193900 0],GBP[0.000000001724658],HXRO[1.0000000000000000],KIN[21.0000000000000000],SECO[1.027635010000000 0],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.017348286546 0516],USDT[0.017494018141 0086] |
| 04523674 | NFT [345033713977154173][1],NFT [522035888694031030][1],NFT [571832945520625686][1],USD[0.0519904681250000] |
| 04523681 | BTC[0.000000012853779],TRX[0.000777000000000 0],USD[0.0000517696972057],USDT[0.0000000047755440] |
| 04523688 | DOGE[0.000000006011390 0] |
| 04523689 | AAVE[0.007754000000000],BTC[0.000043470000000 0],SOL[0.0000490000000000],TRX[0.0015540000000000],USD[0.0099336804000000] |
| 04523690 | AMZN[0.000130000000000 0],USD[29.6568684172181500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04523694 | BTC[0.000000000398814200],TRX[0.0007770000000000] |
| 04523700 | USD[0.0000000653375724],USDT[0.000000126129821] |
| 04523705 | USD[-0.2963135200000000],XPLA[3218.6540000000000000],XRP[0.8185770000000000] |
| 04523715 | USD[0.1872142762254000],USDT[0.0045366008857581],XRP[0.0065692400000000] |
| 04523721 | FTT[0.0000000040540490],USD[0.0000000150927709],USDT[0.0000000048934200] |
| 04523723 | GBP[0.7663740000000000],USD[21.083237166000000],USDC[1924.8585000000000000] |
| 04523724 | USD[1.5037660800000000],USD[0.2668429800000000],XPLA[249.9500000000000000] |
| 04523730 | LUNA2[0.0063538343350000],LUNA2_LOCKED[0.0148256134500000],LUNC[0.0076301000000000],NFT (2941001580129078751)[1],NFT (4005579372487692811)[1],NFT (5614137894697840041)[1],SOL[20.983160010000000],TUSD[1998.0000000000000000],USD[0.1391325951533465],USDC[5405.7845700000000000],USTC[0.8994110000000000],XRP[95.0000000000000000] |
| 04523736 | USD[1.0026941046015400],XPLA[249.9677000000000000] |
| 04523743 | USD[0.0003462303144959] |
| 04523745 | BTC[0.1320797185687500],ETH[0.0926400000000000],TRX[0.0015550000000000],USD[0.0218960563000000],USDT[37.7766346400000000] |
| 04523750 | APE[0.0135111800000000],BTC[0.0000900000000000],ETH[0.0004689900000000],ETHW[1.9955022500000000],NFT (4824904988854860761)[1],USD[5238.0264323108058415],XRP[0.3904461800000000] |
| 04523769 | BRZ[0.1221743700000000],USD[0.8887926002664341] |
| 04523770 | ETH[0.6748650000000000],ETHW[0.3309338000000000],GENE[23.2964000000000000],GOG[2292.8324000000000000],USD[1.0976006650000000],USDT[0.0000000003691679] |
| 04523782 | BRZ[61.8758111200000000],TRX[0.0025530000000000],USDT[0.0000000037677968] |
| 04523785 | USD[0.0000000123404701] |
| 04523786 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],USD[2.3897725191534040],XPLA[809.6884000000000000],XRP[0.9357093400000000] |
| 04523788 | USD[0.0012656892134094] |
| 04523791 | TRX[0.0009500000000000],USD[0.0738233378855610],USDT[0.0068110051424202] |
| 04523797 | GST[0.0900015200000000],TRX[0.0000120000000000],USD[0.5369329937527740],USDT[0.0000000057458240] |
| 04523803 | SOL[1.8140651800000000],USD[30.0000001396830910] |
| 04523807 | LINKBULL[87.7584868500000000],USD[0.0000000054190980],USDT[0.0000000096708115] |
| 04523809 | BCH[0.0259253925000000],ETH[0.0016671500000000],ETHW[0.0016671493473755],FTT[3.1996200000000000],TRX[0.0023340000000000],USD[0.6269140678750000],USDT[2.2326706345300000] |
| 04523810 | BTC[0.0000538000000000],MATIC[0.0000000061412400],NFT (3433535583555719671)[1],NFT (4187706082694997231)[1],NFT (4225289815087286821)[1],NFT (5513717091460618121)[1],USD[0.0000000022063077],USDT[0.0000000080260056] |
| 04523813 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],GRT[1.0000000000000000],USD[0.0000001668485731],USDT[0.1180102438318440] |
| 04523814 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],NFT (4447365552530707331)[1],USDT[0.0000261388719164] |
| 04523818 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],USD[0.0000000254342779],XPLA[259.8281650500000000] |
| 04523829 | TRX[0.0007780000000000] |
| 04523832 | APE[0.0999800000000000],LUNA2[0.0030986634850000],LUNA2_LOCKED[0.0072302147980000],LUNC[0.0099820000000000],USD[-1.1178213976500000],USDT[13.3303410000000000] |
| 04523843 | BNB[0.0812679200000000],BTC[0.0293554498601450],ETH[0.1259801200000000],ETHW[0.1099830000000000],MATIC[10.0000000000000000],POLIS[20.0000000000000000],SAND[10.0000000000000000],USD[106.0775321275707194] |
| 04523844 | USD[0.0000001172374936],USDT[0.0149900587229375] |
| 04523846 | FTT[0.0586835500000000],USD[0.3818958090000000000000000],USDT[1.5198922066102700] |
| 04523848 | DOGE[142.3818792900000000],USD[0.0000000383225554],USDT[0.0000000048749520] |
| 04523854 | MATIC[1.0000000000000000],TRX[0.0007800000000000],USD[19.3981159217500000],XPLA[4059.7020000000000000] |
| 04523859 | USD[0.0000002139370035],XPLA[0.8722164900000000] |
| 04523868 | USD[0.3174397075000000],USDT[1.6112813800000000] |
| 04523876 | USDT[0.0000000004174454] |
| 04523878 | USD[0.0975120312255700],XPLA[665.6734980000000000] |
| 04523883 | AUD[0.0000025920299416],ETH[0.0000000594539500],TRX[0.0000000060000000] |
| 04523898 | BNB[0.0000000014765312],CHF[0.0000000109212574],DOGE[0.0000000461642],ETH[0.0000000111897392],LOOKS[0.0000000229578850],USDT[0.0000000008729184] |
| 04523903 | KIN[1.0000000000000000],NFT (3177049021262887411)[1],NFT (5630105086604676431)[1],USD[0.4034470015427826] |
| 04523905 | USD[1.4221240247000000],USDT[0.0063892150000000],XRP[0.7743140000000000] |
| 04523906 | FTT[0.2555567603120000],USD[0.0000039336394055],USDT[0.0000648286031661],XPLA[750.0000000000000000],XRP[0.0001300000000000] |
| 04523907 | TRX[0.0000010000000000],USD[1.3941829616400000],USDT[0.0046942250000000] |
| 04523914 | LUNA2[0.0006094544977000],LUNA2_LOCKED[0.0014220604950000],LUNC[132.7100000000000000],USD[0.0000404831500000],USDT[0.0046323745000000] |
| 04523916 | ETH[0.0000000250000000],TRX[16.3028708200000000],USD[0.0000195217548802],USDT[0.0000022130472007] |
| 04523918 | AUD[0.0007521334408347],ETHW[5.3015541100000000],NEAR[4339.4982868000000000],USD[0.0000000059054781],USDC[2693.9399211000000000],USDT[0.0000000005854330] |
| 04523920 | BRZ[0.0456168183200000],USD[0.0000000170557171],USDT[0.0000000004856536] |
| 04523922 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT (2946180083463419871)[1],NFT (3277722326201470971)[1],NFT (3454581144181469481)[1],NFT (4316693757939169250)[1],NFT (5226233747457323231)[1],NFT (5601933658341136411)[1],SOL[0.0000000021900417],TONCOIN[47.4641354900000000],TRX[1.0015500000000000],USD[0.0000000045916170],USD[0.0000010979755431] |
| 04523923 | CEL[0.0701600000000000],GAL[0.0693200000000000],USD[19.0059719720000000],USDT[0.0462466227500000] |
| 04523925 | TRX[0.0001320000000000] |
| 04523943 | XRP[65.0321977400000000] |
| 04523946 | BTC[0.0000004261700] |
| 04523948 | AXS[0.5119930900000000],USD[0.0000006357380867],XRP[23.7277535400000000] |
| 04523949 | BTC[0.0000000300000000],USDT[1.6166000000000000] |
| 04523953 | BAO[2.0000000000000000],GOG[209.7650622500000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0027823731123383] |
| 04523954 | ETH[0.0000000064503900] |
| 04523957 | TRX[1875.3782170000000000],USD[0.0095224339900000],USDT[0.0000000141375000] |
| 04523961 | USD[0.8047672565813100],XPLA[22926.6693000000000000] |
| 04523963 | USD[0.0000023972594944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04523976 | LUNA2_LOCKED[26.574707810000000000],NFT (3193986609474532296)[1],NFT (4088733157847572205)[1],PEOPLE[8.898000000000000000],USD[0.0845306343378647],XRP[0.8085692758484000] |
| 04523978 | USD[14.709765510750000000],XPLA[170.000000000000000000],XRP[0.827200000000000000] |
| 04523992 | USD[0.015138566541 6560],XPLA[698.332030260000000000] |
| 04524000 | USDT[22.649000137368717 0],XPLA[80.000000000000000000] |
| 04524017 | AUD[0.000448651 7565014] |
| 04524025 | ETH[0.000000000394581 3],USD[0.000167966295044 9] |
| 04524037 | USD[1899.000000000000000000],USDC[100.200000000000000000] |
| 04524038 | BTC[0.0514797700000000 0] |
| 04524041 | USDT[0.000000005000000 0] |
| 04524053 | BAO[1.000000000000000000],USDT[0.000000005785 1008],XPLA[84.029590870000000000] |
| 04524054 | USD[0.143060370000000000],USDT[0.000000002625648 5] |
| 04524065 | ETH[0.000853300000000000],ETHW[0.000835300000000000],USD[820.093209054250000000],XPLA[209.906900000000000000],XRP[0.486898000000000000] |
| 04524067 | APT[0.000400400000000000],BTC[0.000045020000000000],ETH[0.024716750000000000],ETHW[0.023984040000000000],KIN[39973.400000000000000000],SOL[22.164537940000000000],SUSHI[2.999430000000000000],USD[18.097626761984 3472],XRP[33.977390000000000000] |
| 04524075 | USD[-0.415471450647 0926],USDT[0.527991980000000000] |
| 04524078 | LUNA2[0.022714982860000000],LUNA2_LOCKED[0.053001626670000000],LUNC[0.059981000000000000],NFT (5614264100642344344)[1],TRX[0.652246000000000000],UBXT[1.000000000000000000],USD[2.298479694231 0000],USDT[0.822874009000000000],USTC[0.579720000000000000],XPLA[1821.557658000000000000],XRP[42.752677240000000000] |
| 04524081 | USD[0.005286265473 2945],USDT[0.000000008507 275] |
| 04524083 | HT[0.000000010000000000],TRX[0.000000021045000],USD[0.000000043428952],USDT[0.000000004499 8343] |
| 04524093 | TRX[0.507017000000000000],USD[13.234146685500000000],XPLA[1189.762000000000000000] |
| 04524100 | TRX[0.000002000000000000] |
| 04524116 | CTX[0.000000016000000],USD[0.089630284964 5601],USDT[0.317193254417 9186],XPLA[8.015385410000000000] |
| 04524118 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[8.000000000000000000],DENT[3.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000009 6820729] |
| 04524119 | TRX[0.001554000000000],USDT[6574.307344216473 0000] |
| 04524124 | USD[0.922281676199 6500] |
| 04524135 | USD[0.000000055000000000] |
| 04524142 | TONCOIN[0.354378190000000000],USD[105174.709521900000000000],USDT[0.000000009581 2807] |
| 04524143 | STG[0.294720000000000000],USD[0.020346880912 5000],XPLA[6.722500000000000000] |
| 04524147 | USD[107.050668424200000000],USDT[187.950321591415 4612] |
| 04524153 | USD[7.753778500000000000] |
| 04524158 | TRX[0.000002000000000] |
| 04524159 | USDT[0.183802623399 2064] |
| 04524160 | LUNA2[0.000412048735 1000],LUNA2_LOCKED[0.000961447048 5000],USD[-0.000000191462 5089],USDT[-0.000000002979 0431],USTC[0.058327490000 0000] |
| 04524161 | BTC[0.001285120000000],LTC[0.092615760000000] |
| 04524183 | BTC[0.000000010000000],TRX[0.000782000000000],USDT[0.000000008500 0000] |
| 04524192 | BTC[0.147385721 7465816],CEL[865.639141034704 6800],FTT[25.000000000000000],JPY[35.895602600000000000],MATIC[7.425224776792 71056],SUSHI[649.029608381 2066400],SXP[195.600000000000000000],USD[50392.470043041 3577717],YFI[0.050147604498 9641] |
| 04524194 | BAO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT (5241744074097043 03)[1],TRX[0.000000009226 2112],UBXT[1.000000000000000000],USD[0.000000019101 2586] |
| 04524197 | GOG[0.064800000000000000],LUNA2[0.000000037124 7846],LUNA2_LOCKED[0.000000866244973],LUNC[0.008084000000000000],USD[0.000000751 6840500],USDT[0.347551041 9764800],XPLA[0.422000000000000000] |
| 04524200 | FTT[0.000000460000000000],USD[0.166257387206 3706],USDT[0.000025055374 6098] |
| 04524202 | CTX[0.000000077186 100],LUNA2[0.028251949490 0000],LUNA2_LOCKED[0.065921215470 0000],USD[0.116839987500 0000],USTC[3.999200000000000000] |
| 04524217 | APE[0.092723000000000000],BTC[0.000052340000000000],DOGE[0.300640000000000000],FTT[0.000001000000000],LTC[0.004186000000000000],LUNA2[0.000000159254488],LUNA2_LOCKED[0.000000371593805],LUNC[0.003467800000000000],RAY[0.885810000000000000],SUSHI[0.145080000000000000],USD[522.731926914008 7855000000000000],US DT[1.070196268625 0000],XPLA[80.589500000000000000] |
| 04524220 | FTT[25.495155000000000000],USD[0.003031458382 1575],USDT[0.000000006294587] |
| 04524222 | NFT (4351908854 493050 52)[1],NFT (4375172919294504 11)[1],NFT (498901098681 098971)[1],TRX[0.000777000000000000],USD[5.893058000000000000],USDT[0.000000306451 3387],XPLA[30.000000000000000000] |
| 04524226 | USD[8.871488350000000000],XPLA[9.224000000000000000] |
| 04524228 | KIN[1.000000000000000000],USD[0.000365876952 3462] |
| 04524237 | BTC[0.155054378840 1899],FTM[0.090840000000000000],LTC[0.007969540000000000],TONCOIN[0.040000000000000000],USD[24.804037656056 0460],USDT[0.009250004 1935845] |
| 04524243 | CTX[0.000000079608900],USD[0.010180178189 2200] |
| 04524251 | USD[0.353220385000000000] |
| 04524252 | CTX[0.000000243919 73],ETH[0.000000006296 0872],FTT[0.000000005316 3190],TRX[0.000000061465008],USD[0.019576993860 6546],USDT[0.000000018774 0444] |
| 04524257 | ATOMBULL[11000.000000000000000000],LTCBULL[598.860000000000000000],MATICBULL[8299.977200000000000000],OKBBULL[1.999620000000000000],SUSHIBULL[44991450.000000000000000000],THETABULL[98.981190000000000000],UNISWAPBULL[1.030000000000000000],USD[0.009664622923 7403],USDT[4.570000003279 8312],XTZBULL[2299.563000000000000000],ZECBULL[1999.620000000000000000] |
| 04524264 | BNB[0.000000047640000],BTC[0.580619732000000000],LUNA2[3.145056794000000000],LUNA2_LOCKED[7.338465852000000000],LUNC[4520.482460510000000000],SOL[202.073948430000000000],USD[15199.254950796265 74730000000000] |
| 04524265 | USD[309.006123817500000000],XPLA[0.044500000000000000],XRP[0.327071000000000000] |
| 04524270 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000000057615049],USDT[0.000000009800000] |
| 04524273 | ANC[1.698200000000000000],FTT[101.261820000000000000],MATIC[8.250000000000000000],SXP[0.033150168942340989][1],NFT (4228037150312722 01)[1],TRX[10.000013000000000000],USD[0.000000112429223],USDT[263.107026837620 2210] |
| 04524279 | TRX[0.000082000000000],USDT[0.005983143 7500000] |
| 04524280 | BNB[0.000000051975660],NEAR[0.000000083040000],SOL[0.000000068626875],TRX[0.000007000000000],USD[0.000000026298693] |
| 04524283 | USD[20.000000000000000000] |
| 04524288 | BAO[1.000000000000000000],BTC[0.000000003673500],DENT[1.000000000000000000],SXP[1.000000000000000000],USDT[0.000000095781400] |
| 04524292 | BTC[0.111828190000000000],USD[1.036986140000000000] |
| 04524294 | GENE[0.000000006211100],SOL[0.000000025902700],TRX[0.000779000000000000] |
| 04524298 | ETH[0.000000000235600] |
| 04524302 | USDT[0.036584974000000000],XPLA[5.377952000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04524307 | BNB[0.00000001000000000],SOL[0.00000000455158810],USD[0.00000158767490],USDT[0.00000000788465720] |
| 04524317 | LUNA2[0.000394276445000000],LUNA2_LOCKED[0.000919978371600000],LUNC[85.854526000000000000],USDT[0.000002963700000000] |
| 04524321 | USD[1.886699653250000000],XRP[0.414980000000000000] |
| 04524326 | ETH[0.000000097097615],LTC[0.000000045127216],SOL[0.000000071829667],USD[2.877698723960374500],USDT[0.000261937553280] |
| 04524330 | BTC[0.000599924000000000],KIN[1.000000000000000000],LUNA2[0.282580852000000000],LUNA2_LOCKED[0.659355321400000000],TRX[20.850180000000000000],USD[184.992087481484216000],USTC[0.964660000000000000],XPLA[43.251780000000000000] |
| 04524337 | TRX[0.240698000000000000],USD[0.493667232950000000] |
| 04524340 | AKRO[1.000000000000000000],AUD[0.000353209961819],BAO[1.000000000000000000],ETH[0.006402320000000000],ETHW[0.006320180000000000],KIN[1.000000000000000000] |
| 04524343 | BNB[0.000000003728287800],USDT[0.000000015691500] |
| 04524346 | USD[0.000000087588589],USDT[0.000000039889420] |
| 04524348 | AVAX[0.000000019412960],USD[0.000000063996544] |
| 04524355 | BAO[1.000000000000000000],DOGE[11.903145060000000000],GALA[12.259237520000000000],MATIC[1.525706930000000000],SHIB[84961.767204750000000000],TRX[11.600159660000000000],USD[0.000000038493652],XRP[2.438144990000000000] |
| 04524356 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[8.000000000000000000],USD[0.000000002678742] |
| 04524360 | BTC[0.000099859598785],ETH[0.000976023047204],ETHW[0.000976023047204],USD[0.000000059903508] |
| 04524364 | AVAX[6.521655910000000000],BNB[0.519615530000000000],MANA[131.638005210000000000],MATIC[254.551124640000000000] |
| 04524371 | REAL[43.243634740000000000],TRX[0.001554000000000000],USDT[0.000000044015034] |
| 04524374 | USD[0.000003486073625200] |
| 04524375 | ETH[0.000000008400600],ETHW[0.000000540228600],KIN[2.000000000000000000] |
| 04524376 | BTC[0.000079434094000000],USD[0.700034509961958000] |
| 04524381 | AUD[0.000000004491706600],AVAX[0.000000004125654400],BNB[0.000000003000000000],BTC[0.000962960591825],CRO[2653.400567100000000000],CVC[331.481830510000000000],DOGE[0.000000040288333300],ETH[0.000985071170000000],ETHW[0.000985071170000000],FTT[18.665136733289270400],LUNA2[0.468653816800000000],LUNA2_LOCKED[1.093525573000000000],LUNC[0.000000000000000000],RAY[231.619096596673310210],SOL[0.890665697000000000],SRM0.168882883499363710],SRM_LOCKED[0.001851580000000000],SUSHI[0.000000088286172000],USD[1050.161231522647685210],USDT[0.007105354832370500] |
| 04524383 | USD[3.840596857500000000],XPLA[530.000000000000000000] |
| 04524390 | BNB[0.000005490000000000],ETH[0.000000006934800000],GST[0.000000017624728],HT[0.000000070000000],SOL[0.000000099128000],TRX[0.007870000000000000],USDT[0.000000192439664] |
| 04524402 | USD[1.564318958250000000],XRP[0.219838000000000000] |
| 04524403 | USDT[2.738998700000000000] |
| 04524404 | USD[0.000000000060928] |
| 04524406 | BNB[0.131951550000000000],BTC[0.000240000000000000],DOGE[94.870002370000000000],ETH[0.425729780000000000],ETHW[0.000000054543105],MATIC[1.357470090000000000],NFT[33720590709777392{1}{1}],NFT[41411597316411903{1}{1}],NFT[42465177562839806{8}{1}],TRX[0.001650000000000000],USDT[1004.194420583441749700] |
| 04524407 | TRX[0.000778000000000000],USDT[9.974087500000000000] |
| 04524410 | BAO[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000006000000] |
| 04524423 | BTC[0.000000054888179],ETH[0.000000013019826],TRX[0.001700000000000000],USD[-0.000000618856870],USDT[0.000000022709070] |
| 04524429 | GENE[3.700000000000000000],USD[1.269188412500000000],XRP[0.305712000000000000] |
| 04524433 | BEAR[676.400000000000000000],ETH[0.017484950000000000],USD[-0.666678153885548800000000000] |
| 04524435 | USD[0.000000055107327703] |
| 04524437 | SOL[0.000000010000000000],USD[0.000000093930696] |
| 04524442 | APE[50.000000000000000000],ETH[0.000900000000000000],ETHW[0.000900000000000000],FTT[25.000000000000000000],USD[1.439015405742500000] |
| 04524444 | LUNA2[0.001552746419000000],LUNA2_LOCKED[0.003623074977000000],LUNC[0.005002000000000000],SOL[0.004614880000000000],USD[0.291697995700000000],USDT[0.000000104216321] |
| 04524446 | USDT[2.036391714375000000],XRP[0.585612000000000000] |
| 04524452 | USD[0.051538348000000000] |
| 04524455 | BNB[0.000001000000000000],USD[0.000000138069499] |
| 04524465 | LUNA2[0.090249148660000000],LUNA2_LOCKED[0.210581346900000000],LUNC[19651.942130000000000000],USD[24.888799665857750000000000000],XPLA[0.094300000000000000],XRP[0.686600000000000000] |
| 04524467 | BTC[0.000000167572048],GMT[0.000000035582540],HNT[0.000000019587000],LTC[0.004486029797 9243] |
| 04524468 | ETH[2.400056731103223],ETHW[2.399048721103233],MANA[0.000000080000000],SAND[0.000000028000000],USDT[0.000009531045 0221] |
| 04524469 | USD[0.000000022256480] |
| 04524473 | BNB[0.000000014500000],NFT[31593018418335856 2{1}],USDT[0.000000064700000] |
| 04524476 | FTT[0.000010861896352 2],TRX[0.000006000000000],USD[12.074261804614584 0],USDT[0.000000120502060] |
| 04524478 | USD[5.000000000000000] |
| 04524479 | FTT[0.000000002922507 5],JPY[0.000000775042389 0],USD[30.000382901646703 0],USDT[0.002953483754011] |
| 04524481 | LUNA2[0.563337790800000 0],LUNA2_LOCKED[1.314454845000000 0],LUNC[122667.990000000000000 0],SOL[0.009897400000000 0],USD[-6.329133969506 1095] |
| 04524484 | BNB[0.000000007000000],TONCOIN[0.910000000000000 0] |
| 04524485 | USD[0.000000080426767] |
| 04524492 | AKRO[1.000000000000000000],BTC[0.000000018000000],KIN[8.000000000000000000],USD[0.229443001451319 1],USDT[0.747570936071074 8] |
| 04524497 | USD[0.000000144367309],USDT[0.000000002437568] |
| 04524498 | AUD[0.004676399428524] |
| 04524505 | KIN[1.000000000000000000],TRX[0.000000008000000] |
| 04524507 | APT[0.000000047487410],BNB[0.000000038626600],MATIC[0.000000094282429],NFT[36750648042260170 2{1}],NFT[44084021007765731 3{1}],NFT[54682038051919882 1{1}],TRX[0.000013010000000],USDT[11.424378439020213 9] |
| 04524513 | AAVE[9.947042790000000000],FTT[0.000083210000000],KIN[1.000000000000000000],LINK[9.817931760000000000],MANA[147.411105180000000000],TRX[1.000000000000000000],USD[0.000000305975532],XRP[129.180270190000000000] |
| 04524516 | USD[-0.464375113133457 2],USDT[0.000000010716330],XRP[2.000000000000000000] |
| 04524521 | USD[0.000000056220270 4] |
| 04524522 | TRX[0.000779000000000000],USDT[0.000166950000000] |
| 04524528 | BNB[0.000000006400000],NFT[35521914398466187 0{1}],SOL[0.000000002135393 8],USD[0.000000596344690] |
| 04524529 | BTC[0.000015999222277 00],DENT[1.000000000000000000],KIN[4.000000000000000000],USD[0.000000156565789],USDT[0.025976446980 6342] |
| 04524540 | BNB[0.000000070000000] |
| 04524544 | ETH[0.000448480000000],ETHW[0.000448840499338 76],USD[649.790619482625000 0],XPLA[9.971500000000000 0],XRP[0.650000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04524553 | USDT[0.000000000884400000] |
| 04524557 | BAO[1.000000000000000000],BTC[6.350410056574350],ETH[0.004248600000000000],ETHW[0.004248600000000000],KIN[1.000000000000000000],LUNA2[0.045991366370000],LUNA2_LOCKED[0.107313188200000000],TRX[198163.739770750000000000],TSLA[0.008100000000000000],USD[0.013837830273974],USDT[0.004128514795786],USTC[0.9925327100000000] |
| 04524559 | BTC[0.016231350000000000],ETH[0.007910210022000],ETHW[0.007867478112000],TRX[1714.260520000000000],USD[305.650850444500000],XRP[1210.085280000000000000] |
| 04524561 | ETH[0.000000051689200] |
| 04524564 | FTT[1031.050000000000000],SRM[3.861699820000000000],SRM_LOCKED[102.218300180000000000],USDT[1999.710000000000000] |
| 04524565 | USD[11.067359447500000000] |
| 04524568 | USD[0.000000023257940] |
| 04524569 | AKRO[1.000000000000000000],AUD[3.535330070000000000],FTT[1.096880390000000000],HKD[0.000779400000000000],JPY[1000.214306469741111185],SOL[0.008235710000000000],USD[40.501954008270396800],USDT[0.002137173696243600],XRP[39.999981260000000000] |
| 04524575 | AUD[0.001462091218670] |
| 04524582 | BNB[0.000000076000000],BTC[0.000895615005697200],DOGE[0.18000000000000000],ETH[0.000000013247445],SWEAT[9.567390000000000000],USD[0.000000066166851],USDC[7052.429415910000000],USDT[0.068084357630370200] |
| 04524584 | USD[0.000000093113854] |
| 04524588 | SOL[0.000000078118300],USD[0.000928530369322],USDT[0.042443597543873700] |
| 04524589 | USD[22.874400475000000000],XPLA[0.092000000000000000],XRP[0.150300000000000000] |
| 04524593 | DOGE[0.012043580000000000],GMT[0.353057120000000000],MATIC[0.000000099832400],SHIB[174174.174174170000000000],STG[6.527763130000000000],USD[-0.100519674815371],USDT[0.000000009171955] |
| 04524594 | USD[0.000000000861044494],USDT[1.186872838308030] |
| 04524597 | CTX[0.000000164540790],DOGE[0.000000114675554],ENS[0.000000091194128],GMT[0.000000003564502],GST[0.000000009454125],LRC[0.000000060000160],LUNC[0.000001000000000],TRX[0.000000144342022],USD[0.000000065917305],XRP[0.000000033801651],XRPBULL[0.000000095361172] |
| 04524599 | ETH[0.000800000000000],JPY[2949.000000000000000] |
| 04524600 | AVAX[9.914825040000000],ETH[0.043091411693600],ETHW[0.000091411693600],SOL[28.540188640000000000],USD[0.136777985439892],USDT[0.000025656667630] |
| 04524606 | USD[2.766301520000000000] |
| 04524608 | USD[4.341181560000000000],XPLA[39.000000000000000000],XRP[0.239186000000000000] |
| 04524612 | USDT[2097.700642200000000000] |
| 04524615 | SOL[0.000000100000000],USD[0.000000039770559] |
| 04524623 | APT[0.000000042940000],BNB[0.000000100000000],ETH[0.000000011000000],HT[0.000000076697225],TRX[0.000240000000000],USDT[0.000000051348948] |
| 04524628 | USD[0.000000128372539] |
| 04524632 | USD[0.000000011000000] |
| 04524641 | BCH[0.002058680000000],NFT [3759633874962930 43][1],NFT [37739264263701 4219][1],NFT [53460953107675 1098][1],NFT [54738428081 1975962][1] |
| 04524644 | BNB[0.002524730000000000],COMP[0.011185150000000000],CRV[0.330830450000000],ETH[0.004031980000000],ETHW[0.030531980000000],NFT [3429124808256731 14][1],NFT [3839555788433927 25][1],NFT [4337611328857979 62][1],NFT [51352900531684788 1][1],NFT [52686722945865016 1][1],NFT [5385843334868975 1][1],STG[0.913678960000000],UNI[0.036201420000000],USDIS.913611902363692],USDTI2.000002350042520860 |
| 04524649 | DOGE[1.000000000000000000],NFT [2942489274867792 28][1],NFT [3409808865313582 89][1],NFT [3882294574753800 88][1],NFT [4443943483159717 44][1],NFT [5066825587110335 95][1],USD[0.000000009771214],USDT[0.000000174843270] |
| 04524651 | TRX[0.000003000000000] |
| 04524653 | BTC[0.000000040000000],FTT[0.018454579306229],SRM[7.278573300000000],SRM_LOCKED[156.701094020000000],USD[0.000001347753360],USDT[0.000000036347718] |
| 04524654 | USD[0.758551633035726800],XPLA[157.987399510000000],XRP[0.091787000000000000] |
| 04524661 | AUD[0.001616022109723],USDT[0.000000003999305] |
| 04524668 | BNB[0.000000062929400],ETHW[0.001068218273890],NFT [3083744552286972 29][1],NFT [3353441253320083 9][1],NFT [3390098312961594 85][1],NFT [3908960531913647 8][1],NFT [5322717388442149 64][1],NFT [5376519617827845 7][1],TRX[0.000000017803440],USD[0.000000102872072],USDT[0.0617898632068528] |
| 04524669 | BNB[0.001708080000000],FTT[4.149142360000000],USD[0.000000015590282],USDT[0.000000011066712] |
| 04524672 | LUNA2[0.028655758660000],LUNA2_LOCKED[0.066863436800000],LUNC[6239.851780000000000],USD[0.019553645000000],XRP[0.482228000000000] |
| 04524673 | LUNA2_LOCKED[33.279479970000000],TRX[0.000777000000000],USD[0.066995642025000],USDT[0.000000072164884],USTC[0.000000007923300] |
| 04524678 | BTC[0.000007671000000],ETH[0.000000090000000],ETHW[0.000000090000000],USD[1.807173832000000],USDC[10000.000000000000000] |
| 04524679 | SOL[0.000000100000000],USD[0.000000086343419] |
| 04524692 | EUR[0.007260906760878 4],USD[0.000000015241340],USDT[0.000000074847922] |
| 04524696 | BEAR[987.800000000000000000],ETH[0.000000069000000],ETHBULL[1.909374000000000000],USD[0.022665918849448 8] |
| 04524699 | BNB[0.000000001471200],HT[0.000000079805800],MATIC[0.000000001634900],NFT [3042482268749922 45][1],NFT [4263795420102237 55][1],TRX[0.000000027854479],USDT[0.000000621026260] |
| 04524710 | USD[0.018560535000000],USDT[0.000000067811258] |
| 04524711 | USDT[5.000000000000000000] |
| 04524716 | AKRO[1.000000000000000000],ETH[6.592161490000000],MATIC[0.002747920000000],TRX[1.000000000000000000],USD[0.003777885540061 9],XRP[0.012811810000000000] |
| 04524718 | USD[5.658621300000000000],XPLA[20.000000000000000000],XRP[0.377200000000000000] |
| 04524719 | ETH[0.000142720000000],ETHW[0.000142720000000],SOL[-1.830592256016409],USDT[115.927288757204514 6] |
| 04524726 | BTC[0.000009000000000],TRX[0.000817000000000],USD[1.423532880030000],USDT[0.008918000000000] |
| 04524728 | CTX[0.000000034816500],FTT[0.000000001995520 0],USD[0.183137110072512 2],XPLA[0.026581820000000],XRP[1666.000000000000000] |
| 04524732 | FTT[25.695915000000000],USD[3.003723524159940 0] |
| 04524733 | COPE[0.000000100000000] |
| 04524736 | TRX[0.002338000000000],USD[0.246591169630000],USDT[0.000000008755180 2] |
| 04524743 | BTC[1.256685110000000],ETH[9.893702120000000],ETHW[10.066903630000000],FTT[4164.401544000000000],SRM[8.075607470000000],SRM_LOCKED[150.924392530000000],USD[-61.632477201550000 0],USDT[564.119000000000000] |
| 04524746 | AUD[0.003661025858767] |
| 04524747 | MOB[0.199600000000000] |
| 04524750 | TRX[40.000059000000000],USD[1.416763430000000],USDT[0.000000088832979] |
| 04524751 | GST[0.000000098036300],NFT [2927913080816743 39][1],NFT [4651824878815813 25][1],NFT [4714845218085823 78][1],NFT [5651933787869013 8][1],NFT [5673992310339057 97][1],SOL[0.000000099306800],TRX[0.000001000000000] |
| 04524761 | CTX[0.000000049916600],USD[0.057562509157283 4],XPLA[0.471380870000000],XRP[0.000000001814583 1] |
| 04524762 | USD[0.000086934000000],USDT[0.039455130500000 0] |
| 04524766 | USDT[0.001789179027488] |
| 04524776 | BNB[0.000000100000000],BUSD[31.789457020000000],ETH[0.015500000000000],ETHW[0.007000000000000],FTT[0.010433222457080 1],LUNA2[0.004173599141000 0],LUNA2_LOCKED[0.009738397996000 0],LUNC[908.810000000000000],MATIC[0.000000100000000],TRX[0.418279000000000],USD[0.000000021512400],USDT[0.0000000042500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04524782 | TRX[0.000003000000000],USD[65.813755308005000000000000000],USDT[0.0071401800000000] |
| 04524783 | SOL[0.0000000014524000] |
| 04524789 | USD[0.0602142155000000] |
| 04524792 | USD[0.0000000042627232],USDT[0.0000000055000000],XRP[0.316161000000000] |
| 04524793 | BNB[0.0000000727064000],BTC[0.0000000000837200],ETH[0.0000000454384435],HT[0.0000948500370000],MATIC[0.0000000012370443],NFT[328747474656374863][1],NFT[480759234540062774][1],NFT[486008523171955862][1],USDT[0.0000012133568682] |
| 04524801 | NFT[356808414366545006][1],NFT[449812444249244131][1],NFT[567086588089165878][1],TRX[0.0008130000000000],USDT[6196.0974247300000000] |
| 04524802 | BAO[1.0000000000000000],CHZ[1.0000000000000000],HOLY[1.0527599300000000],USD[0.0000000048453800] |
| 04524805 | FTT[0.5000000000000000],NFT[308630399179508403][1],NFT[341672492044942469][1],NFT[487089704696725790][1],NFT[545288119055225835][1],NFT[552131182136560046][1] |
| 04524812 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000885902671],DENT[1.0000000000000000],DOGE[0.0000002254887].FTT[2.8579737985098048],KIN[4.0000000000000000],MATIC[0.0000000067886912],SGD[0.0000000102601583],TRX[0.0000000033292363],UBXT[1.0000000000000000],USD[0.0000000029928917],USDT[0.0000000055584662] |
| 04524814 | USD[0.4525656451110000] |
| 04524816 | AUD[0.0088349680602226],USDT[0.0000000075310336] |
| 04524819 | LUNA2[0.0735754664600000],LUNA2_LOCKED[0.1716760884000000],USTC[10.4149628900000000],XPLA[10398.8204164900000000] |
| 04524820 | BTC[0.0000000010002366],ETHW[0.0000000097662120],FTT[25.0000000000000000],NFT[327087829413529250][1],NFT[471488217693940282][1],SOL[0.0000000017446576],STSOL[0.0000000055214800],USD[0.0170128762326260] |
| 04524824 | KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6088056088316930],XPLA[0.0392000000000000],XRP[0.0000000010000000] |
| 04524826 | COPE[5.0000000000000000] |
| 04524827 | USDT[3.4082110437500000],XRP[0.7515030000000000] |
| 04524828 | ATOM[0.7180020000000000],BUSD[25002.0000000000000000],DOGE[0.2038643000000000],TRX[0.0007840000000000],USD[0.9416300000000000],USDT[0.0000000031000000] |
| 04524837 | APT[0.0000000047596172],AVAX[0.0000000001508760],BNB[0.0000000038666064],ETH[0.0000000032773350],ETHW[0.0000000086482689],FTT[0.0000000091633074],HT[0.0000000100000000],MATIC[0.0000000079216481],SOL[0.0000000035043240],TRX[0.0000070125178562],USD[0.0000000074789148],USDT[0.0000000011590233] |
| 04524840 | USD[0.0070224506196700] |
| 04524841 | COPE[0.0000001000000000] |
| 04524846 | NFT[325766081919172794][1],NFT[534788417639098888][1],SRM[0.9970000000000000] |
| 04524847 | USD[0.7851489020377552],XPLA[0.0955000000000000],XRP[6899.5487769767718066] |
| 04524856 | USD[0.1244616076500000],XPLA[0.0040000000000000] |
| 04524862 | USD[20.6726136650000000],XPLA[520.0000000000000000],XRP[0.6719370000000000] |
| 04524874 | USD[0.0000000662926582] |
| 04524876 | NFT[331977824608305931][1],NFT[348134747960445933][1],NFT[360335279018486239][1],NFT[381797596954473527][1],NFT[454792451955964976][1],NFT[517377975008741226][1],NFT[518379200300279757][1],NFT[523715092679855036][1],NFT[537244361980730829][1],NFT[541188792286145708][1],NFT[562234783737982586][1],SOL[0.2043971900000000],USD[0.4000001117892092] |
| 04524883 | AUD[2.7720804212773206],USD[0.0000000119355568] |
| 04524884 | ALPHA[1.0024548100000000],BAO[1.0000000000000000],BTC[0.0000000023418151],CEL[0.0021159500000000],RUNE[229.8032529800000000],UBXT[1.0000000000000000] |
| 04524903 | IP3[0.0020000000000000],NFT[332877676502708160][1],NFT[364728436856898520][1],NFT[537275371472121017][1],NFT[539883194929873348][1],NFT[573825254377061604][1],NFT[574990872512136902][1],TRX[0.0460930000000000],USD[0.0045432102257210],USDT[0.7693244150000000] |
| 04524907 | COPE[0.0000001000000000] |
| 04524910 | AUD[3233.4482746400000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0038949602842473],USDT[0.0000000083243165] |
| 04524911 | APE[0.0284650000000000],GMT[0.8082900000000000],USD[0.2667259590944069],XPLA[5.4685000000000000],XRP[0.0533330000000000] |
| 04524912 | USDT[0.0085414067625000] |
| 04524913 | COPE[0.0000001000000000] |
| 04524914 | COPE[0.0000001000000000] |
| 04524916 | AVAX[0.0000000633903330],BNB[0.0000000160898482],MATIC[0.0000000095950000],NFT[342442393793791036][1],NFT[382259020529280282][1],NFT[435119657723439059][1],USD[0.0000000056833909],USDT[0.0000000012760942] |
| 04524921 | COPE[0.0000001000000000] |
| 04524922 | TRX[0.0007770000000000],USD[0.0000000060060000],USDT[0.0000000131068346] |
| 04524925 | LUNA2[25.5338226300000000],LUNA2_LOCKED[59.5789194600000000],LUNC[82.4443687000000000],USD[0.1260642996357500],XPLA[1879.4604000000000000] |
| 04524929 | COPE[0.0000001000000000] |
| 04524931 | USD[0.0000000156017581],USDT[0.0184898117500000] |
| 04524934 | COPE[0.0000001000000000] |
| 04524941 | COPE[0.0000001000000000] |
| 04524943 | COPE[0.0000001000000000] |
| 04524945 | COPE[0.0000001000000000] |
| 04524949 | NFT[290671275556581811][1],NFT[352779363044185880][1],NFT[435202807562537036][1],NFT[448841186279681068][1],NFT[557789463377891336][1],USD[0.1000000000000000] |
| 04524951 | COPE[0.0000001000000000] |
| 04524953 | HNT[0.0000000004510580],USDT[0.0000000053699136] |
| 04524962 | BAO[4.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000868024529400],LUNA2_LOCKED[0.0002025390569000],LUNC[18.9014168800000000],USD[0.0000000038511999] |
| 04524965 | COPE[0.0000001000000000] |
| 04524966 | USD[0.0000000070727070] |
| 04524969 | USD[0.0000000083178818],USDT[0.0000000079644835] |
| 04524972 | COPE[0.0000001000000000] |
| 04524978 | BNB[0.0000000027533604],MATIC[0.0000000056935212],NFT[356462990920185052][1],NFT[414661756255306816][1],NFT[551108529631028921][1],SOL[0.0000000083365877],TRX[0.0007800068689560],USD[0.0000000027378412],USDT[0.0000016864880145] |
| 04524979 | LUNA2[5.3966285100000000],LUNA2_LOCKED[12.5921331900000000],LUNC[1175127.2200000000000000],USD[0.0000000710188200],USDT[0.0823110243136822] |
| 04524981 | COPE[0.0000001000000000] |
| 04524982 | FTT[1000.0042500000000000],LTC[0.0086064700000000],SRM[12.0022678700000000],SRM_LOCKED[184.9494251000000000],TRX[0.0015550000000000],USD[5.8223415075000000],XPLA[51140.5064000000000000] |
| 04524987 | NFT[292125045350502068][1],NFT[567131562149659335][1],USD[1.9239022657150000] |
| 04524989 | TRX[0.0000010000000000] |
| 04524992 | COPE[0.0000001000000000] |

# FTX Trading Ltd.

FTX Trading Ltd.   Case 22-11068-JTD   Doc 975   Filed 03/15/23   Page 187 of 2507   22-11068 (JTD)
Schedule F: Nonpriority Unsecured Claims

FTX Trading Ltd.    Case 22-11068-JTD    Doc 975    Filed 03/15/23    Page 187 of 2507    22-11068 (JTD)

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04524994 | BNB[0.000000003780000],NFT (34628315231791937 5)[1],USDT[0.000000001840000] |
| 04525002 | COPE[0.000000010000000] |
| 04525005 | COPE[0.000000100000000] |
| 04525011 | NFT (320387049167360709)[1],NFT (510906265369926889)[1],NFT (528710635132824510)[1],NFT (551693562988770810)[1],NFT (566125348524142296)[1],USDT[0.814826463750000] |
| 04525012 | BNB[0.000000009643400],ETH[0.000000086938800],SOL[0.000000028226500],XRP[0.000000005737097] |
| 04525015 | COPE[0.000000100000000] |
| 04525016 | USDT[0.050000007401961 1] |
| 04525019 | TRX[0.000001000000000],USD[0.177449477500000],USDT[0.000000002423640 0] |
| 04525020 | TRX[0.145039000000000],USD[13.859784501000000],XPLA[2140.000000000000000] |
| 04525027 | COPE[0.000000100000000] |
| 04525037 | AKRO[1.000000000000000],USD[0.000000063449559] |
| 04525039 | AUD[18.794788527661411 8],SHIB[8.023267030000000],USD[0.001458430084608] |
| 04525040 | COPE[0.000000100000000] |
| 04525049 | COPE[0.000000100000000] |
| 04525053 | FTT[3273.931102760000000],RAY[0.388693666827860 0],SOL[43.190559604309190 0],TRX[93.408507416239160 0],USD[-625.534808245191188 0],USDT[13153.871117580593174 7] |
| 04525059 | BTC[0.000046630000000],USD[-0.161090961073324 3] |
| 04525060 | LUNA2[0.000000030382714 3],LUNA2_LOCKED[0.000000070893000 0],LUNC[0.000615900000000 0],SOS[77447.000000000000000],USD[1.005126322959202 0],USDT[0.185552618517108 1],XPLA[9.718800000000000] |
| 04525066 | USD[38.355896539168230 0],USDT[0.358301264750000 0],XRP[0.867235000000000] |
| 04525068 | AUD[132.592027651267173 6] |
| 04525075 | ADABULL[3.209390100000000 0],BULL[0.022095801000000 0],DOGEBULL[118.165838000000000 0],ETHBULL[0.229827290000000 0],TRX[0.714068000000000 0],USD[0.040602515334240 0],XRPBULL[214059.321000000000000] |
| 04525076 | AVAX[0.000000031425000],BNB[0.000000049380852],BTC[0.000000033490000],DOGE[0.000000004010384 8],ETH[0.000000046448783],FTT[0.000000038804902],LUNA2_LOCKED[0.000000016540092 1],LUNC[0.001543558430000 0],USD[2.950065693995615 2],USDT[0.000000108928738],XRP[0.000000081894130] |
| 04525077 | USDT[0.000000018422400] |
| 04525079 | AUD[25000.797364290000000],USDT[0.000000132676815] |
| 04525081 | NFT (428447414648661170)[1],NFT (455264260881472176)[1],NFT (540319118866909872)[1],USD[30.509015102500000 0] |
| 04525089 | AUD[0.004126827780199] |
| 04525090 | USDT[2.729262260177868 64] |
| 04525093 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],KIN[3.000000000000000 0],RSR[1.000000000000000 0],TRX[2.000000000000000 0],USD[0.000000477141602],USDT[0.000000020885183 24] |
| 04525095 | APT[0.000000008148882 6],BNB[0.000000011565912],ETH[0.000000077448447],HT[0.000000029557500],LUNA2[0.000000024798841 7],LUNA2_LOCKED[0.000000057863964 1],LUNC[0.005400000000000 0],MATIC[0.000000026937100],NFT (333815543339417659)[1],NFT (362813503367350508)[1],NFT (386688700407825266)[1],SOL[0.000000073478349 0],TRX[0.000000900000000 0],USDT[0.000001590149578] |
| 04525096 | TRX[0.677340000000000],USDT[12.646261816000000 0] |
| 04525100 | DENT[1.000000000000000 0],USDT[0.000000023870276] |
| 04525101 | AUD[0.018507718250000 0],USDT[0.067812855500000 0],XRP[0.581408000000000] |
| 04525105 | AUD[0.001859328814716] |
| 04525110 | SOL[0.000000019340397],USD[0.000000112060138],USDT[0.000000019561164] |
| 04525116 | USD[1.623357847326227] |
| 04525117 | APT[164.969590500000000],BNB[0.000014483726400],FTT[0.000000033577568],LUNA2[0.004748253269000 0],LUNA2_LOCKED[0.011079257630000 0],MATH[1.000000000000000 0],MATIC[14.211482794907438 3],NFT (301070067218613837)[1],SOL[0.000000075329837],TRX[0.000001000000000 0],USD[0.000000118973192],USDT[10.655489671683350 0],USTC[0.672138200000000 0] |
| 04525119 | TRX[0.731421000000000],USD[0.510184445000000],USDT[0.013505290000000] |
| 04525127 | MATIC[0.000000059570508],TRX[0.848947180000000 0],USD[0.000000076786831],USDT[12.041159115569979 1] |
| 04525135 | TRX[0.000033000000000],USD[-79.534538411131492 8],USDT[87.699827690000000 00] |
| 04525140 | BTC[0.000000000622587 5],USD[3.539942081335195 0],USDT[0.000000063958464] |
| 04525141 | BNB[0.000000001635968],TRX[0.000000043621000],USD[0.000277752020752] |
| 04525144 | BTC[0.000000050000000],TRX[0.002332000000000],USDT[0.000000086696530] |
| 04525146 | BTC[0.000000021780300],LUNA2[24.856736400000000 0],LUNA2_LOCKED[57.999051600000000 0],MATIC[0.000000055564000],USD[4.107201308744511 0],XRP[181.988780634363215 4] |
| 04525147 | USD[0.306493727000000 0],XPLA[67156.724000000000000],XRP[254.000000000000000] |
| 04525150 | USD[1.929245390250000 0],XRP[0.281300000000000] |
| 04525157 | DENT[1.000000000000000 0],FRONT[1.000000000000000 0],KIN[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000023616616482 9] |
| 04525159 | USD[98.970272280000000] |
| 04525162 | CTX[0.000000019065390],ETH[0.000000005784950 0],MATIC[34.062695206552201 6],SOL[0.000000070271090],TRX[0.000000048131305],USD[0.001459866550997] |
| 04525172 | AMPL[0.000000066639030],BTC[0.000000019734160],FTT[0.000000009186000],LUNA2[0.006495009592000 0],LUNA2_LOCKED[0.015155022380000 0],USD[22.660333375187084 9],USTC[0.919400000000000 0] |
| 04525174 | APE[0.000013927762600 0],BAO[2.000000000000000 0],DENT[2.000000000000000 0],GST[0.003770620000000 0],KIN[3.000000000000000 0],LUNA2[0.001109954218000 0],LUNA2_LOCKED[0.002589893176000 0],LUNC[241.694867950000000 0],SOL[0.000000029451097],TRX[1.000000000000000 0],USDT[0.000000083718688] |
| 04525177 | CEL[-0.250087752644951 8],FTT[0.000932344792060 0],LUNA2[0.000000043349293 8],LUNC[0.009439400000000 0],TRX[0.000027000000000 0],USD[0.374243485998168 4],USDT[287.368857321013830] |
| 04525189 | DENT[1.000000000000000 0],NFT (339840824236091432)[1],NFT (422725887924893196)[1],NFT (522465751102646443)[1] |
| 04525198 | USD[21.377638910000000] |
| 04525209 | TRX[0.000777000000000],USD[0.198366631764286 8],USDT[0.000000063913122] |
| 04525210 | USD[0.000000185980512],USDT[3.900675090000000 0],XPLA[0.724000000000000] |
| 04525226 | ETH[0.000000050000000],FTT[750.053217797363534 2],SRM[0.188561400000000 0],SRM_LOCKED[108.925638570000000 0],USDT[0.000000332500000] |
| 04525234 | ETHW[0.310491060000000 0],TRX[0.000380000000000] |
| 04525236 | USD[0.000000025291068],USDT[0.000000052516000] |
| 04525239 | BTC[0.000000062681629],DOGE[0.000000038973491],ETH[0.000000052954500],USD[0.000000071973912] |
| 04525244 | APE[0.000000036045026],BAO[1.000000000000000 0],ETH[0.000000091171799],KIN[3.000000000000000 0],SGD[0.000311156246201 6],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000024122911547 0] |
| 04525250 | TRX[0.949915000000000],USD[1.355763701600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04525261 | SOL[0.0110468200000000],USD[0.0000007302659952] |
| 04525265 | ETH[0.0000000353500000],USD[0.0000000487773450] |
| 04525269 | USD[0.0000000619799850],USD[0.0000000017796660] |
| 04525276 | TRX[0.3161140000000000],USD[0.0000000074103568],USDT[0.0000000040000000] |
| 04525280 | BTC[0.1660825993456400],USDT[2.5751938000000000] |
| 04525286 | USDT[0.0000000058515785] |
| 04525292 | BTC[0.0000000036465000],FTT[0.0282046900000000],LUNA2[0.0095729039970000],LUNA2_LOCKED[0.0223367759900000],LUNC[2084.5200000000000000],RAY[0.0000000083593600],SLP[0.0000000014290100],SRM[0.0000000036134100],STEP[0.0000000010000000],USD[0.1081608871908381] |
| 04525295 | BTC[0.0050896664000000],SOL[0.0073718999020283],XRP[0.0000000100000000] |
| 04525297 | LTC[0.0000000088000000] |
| 04525311 | EUR[0.2300000085914932],USD[149.2291842661000000000000000000],USDT[484.5288540982716375] |
| 04525312 | APE[0.0098104311323496],AVAX[0.0689719579027300],BNB[9.0790925752624944],BTC[3.5729710879604194],CEL[0.0174861440454403],DOGE[698.0950876040235346],ETH[0.1006404146540648],ETHW[0.0050522569627441],FTM[0.9120452863153662],FTT[23.6000066400000000],LINK[0.0764267296227776],MATIC[10988.4297926341028631],RAY[761998.0073341874012274],SOL[4692.6498283016839584],SRM[704.0902817200000000],SRM_LOCKED[14216.4697182800000000],TRX[4554323.6899306057785285],USD[4.4686.7455324119362411000000000],USDT[10.0124750025723213],USTC[-0.0000000039281406],XRP[0.6450267553511685] |
| 04525314 | AUD[0.0007963033058883] |
| 04525318 | BAO[2.0000000000000000],USD[0.0000003112634061],XPLA[156.8945273500000000] |
| 04525321 | USD[0.0001231920695404] |
| 04525324 | BTC[0.0000005001200000],SOL[-0.0000000020000000],USDT[0.0000000076576232] |
| 04525330 | LUNA2[0.0558659039200000],LUNA2_LOCKED[0.1303537758000000],LUNC[0.1799658000000000],USD[0.1010458717500000],XRP[0.2926000000000000] |
| 04525333 | TRX[0.0000010000000000] |
| 04525335 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0031007100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000098318701] |
| 04525343 | USD[0.7807120550000000],XPLA[9.6780000000000000] |
| 04525349 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[5.0000000000000000],MANA[0.0018320500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000308779043],XPLA[471.5621512100000000] |
| 04525350 | APE[1.4000000000000000],NFT [496165327137520608][1],TRX[0.0034100000000000],USD[0.0064694492200000],USDT[0.9365403100000000] |
| 04525352 | TRX[0.0000010000000000],USD[0.0866337864400000] |
| 04525362 | BIT[399.9200000000000000],ETH[0.3960183800000000],ETHW[0.3960183800000000],USD[-477.8357755782177551],USDT[1200.0000000000000000] |
| 04525374 | KIN[1.0000000000000000],SHIB[1379762.6685720300000000],USD[0.0000000000002165] |
| 04525376 | ALPHA[1.0000000000000000],LUNA2[0.0030694835240000],LUNA2_LOCKED[0.0071621282230000],LUNC[0.0098880000000000],TRX[0.0432217300000000],USD[0.0346245896422671] |
| 04525377 | SOL[0.0000000041248900],TRX[0.6361000000000000],USD[0.3615028172821128],USDT[0.0000001119225588] |
| 04525387 | BNB[0.0000000011585600],ETH[0.0000000074810623],ETHW[0.1363151774810623] |
| 04525389 | BTC[0.0000000001785600] |
| 04525394 | BNB[0.0000000039680250],BTC[0.0000000071035070],ETH[0.0000000089048846] |
| 04525395 | ETH[0.0008892000000000],ETHW[0.0008892000000000],USD[0.5006738025000000],XPLA[7.9660000000000000] |
| 04525411 | BTC[0.0000000081186104],ETH[0.0000000045000000],LTC[0.0000000094648172] |
| 04525415 | BTC[0.0076451800000000] |
| 04525416 | ATOMBULL[64954.8000000000000000],USD[69.3173252000000000000000000000] |
| 04525429 | GENE[0.0750000000000000],TRX[3.0000010000000000] |
| 04525433 | BNB[0.0000000059176344],ETH[0.0000000010251576],HT[0.0000000100000000],USD[0.0000036529452760],USDT[0.0000000057401774] |
| 04525438 | USD[0.0000000087719200] |
| 04525443 | BTC[0.0000997800000000],FTT[0.6998600000000000],USD[0.0001622413453358] |
| 04525445 | AUD[0.0002289007526314],BAO[3.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SECO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[20709.8168715984055228] |
| 04525464 | USD[0.2474844765000000] |
| 04525466 | FTT[0.0128248493093234],LUNA2[0.5687387490000000],LUNA2_LOCKED[1.3270570810000000],LUNC[123844.0600000000000000],USD[0.0000011956566400] |
| 04525478 | SOL[0.0000001000000000],TRX[0.0000000048532304],USDT[0.0000006217992110] |
| 04525480 | TRX[0.0004300000000000],USD[0.0080757154500000],USDT[0.0000000000568565] |
| 04525481 | NFT [508495964469500805][1],NFT [516133297059873366][1],TRX[0.7472250000000000],USD[3.6799673112500000] |
| 04525483 | LOOKS[0.1811832500000000],USD[2.2872154470000000],XPLA[2029.7074000000000000] |
| 04525491 | AUD[816.2054050323316248],BNB[0.0000001000000000],BTC[0.0000869700000000],GENE[221.3814600000000000],USD[54.9664023296215437],USDT[35.4385528461008233] |
| 04525493 | USD[0.0277076981342724],USDT[0.0000000084293102] |
| 04525495 | CRO[170.0000000000000000],USD[1.6391811064580720],USDT[0.0088790700000000] |
| 04525496 | TRX[0.0030220000000000],USD[0.0094242121000000],USDT[4.3100000000000000] |
| 04525500 | TRX[0.0037650000000000],USD[0.0011867216670008],USDT[182.9342683600000000] |
| 04525501 | TRX[0.0030640000000000],USD[2.6569740000000000],USDT[733.5000000000000000] |
| 04525502 | ETH[0.0000000026084400] |
| 04525503 | BTC[0.0000000050000000],ETHW[0.0000000009492212],FTT[2.0996010000000000],LUNA2[0.0015863160000000],LUNA2_LOCKED[12.3755860100000000],LUNC[0.0000000089235476],SAND[0.3705913900000000],USD[0.0296684194767743],USTC[0.0000000043231455] |
| 04525505 | AVAX[0.0000000025640200],BAO[1.0000000000000000],BTC[0.0000000049703708],DENT[2.0000000000000000],DOT[0.0000000842600000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LUNC[0.0000000006138032],RSR[2.0000000000000000],USD[0.0002993412746039] |
| 04525517 | TRX[0.0022390000000000],USD[4.5821648103000000],USDT[0.0035000000000000] |
| 04525518 | CTX[3.0000000098569000],LUNA2[2.3921955280000000],LUNA2_LOCKED[5.5817895640000000],LUNC[7.7061920000000000],USD[0.0000000029384896] |
| 04525529 | NFT [520160585089243132][1],NFT [556230564445837078][1],SOL[0.0000000099762104],USD[101.3299430036606533],USDT[0.6798840600000000] |
| 04525538 | COMP[0.0000086600000000],EUR[0.9996952730756311],USD[-0.7306289893985544],USDT[0.0021533665610728] |
| 04525541 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BNB[0.0000000013778900],ETH[-0.0000000011975235],HTD[0.0000000058253200],KIN[10.0000000000000000],MATIC[0.0000001469300500],NFT [293709977427543655][1],NFT [513854917343296157][1],NFT [553040150662182709][1],RSR[1.0000000000000000],STG[0.0000344500000000],TRX[0.0001300866733302],USD[0.0000001794079800],USDT[0.0000000077219231] |
| 04525549 | USDT[0.4613732325000000] |
| 04525550 | USD[0.0157923696564800],USDT[0.0060991942787066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04525560 | USD[0.0014114635371654],XPLA[9.990000000000000] |
| 04525565 | AUD[200.000000000000000] |
| 04525569 | BTC[0.000499900000000000],SOL[0.494258930000000000],USD[3.6885005695140358] |
| 04525572 | USD[0.0000000332193328],USDT[0.000000054145059] |
| 04525573 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[188.857293490000000000],UBXT[1.000000000000000000],USD[0.2167601616043698],XPLA[750.000000000000000] |
| 04525581 | USDT[0.002348190000000000] |
| 04525583 | USD[0.000000002463877],USDT[9.497149105897694] |
| 04525587 | AKRO[1.000000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],USDT[0.0000131986741048] |
| 04525588 | AUD[0.000008637509314] |
| 04525592 | AUD[0.001064583416061] |
| 04525600 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000084097950],DENT[3.000000000000000],ETH[3.875317300000000000],ETHW[4.879372300000000000],KIN[2.000000000000000000],MATH[2.000000000000000000],MATIC[1.002899150000000000],RSR[1.000000000000000000],TOMO[2.010180970000000000],TRX[2.000824000000000000],UBXT[3.000000000000000000],USD[0.0734224283362498],USDT[0.0000098459340847] |
| 04525606 | AUD[0.0002217209341634] |
| 04525609 | USD[0.486319481590000],XPLA[3.453716000000000] |
| 04525613 | BTC[0.0000815900000000],CTX[0.000000025914448],ETH[0.0000000045355805],ETHW[0.000308045355805],LUNA[0.228453279100000],LUNA2_LOCKED[0.533057651200000],LUNC[0.009174000000000],NFT [296785667726221902][1],NFT [341568003142902779][1],NFT [354230428895030554][1],NFT [485597425425868490][1],NFT [500102530774786449][1],SOL[0.000000016952141],USD[0.9784136866262159],USDT[0.2265475000671133],USTC[32.338659870299951133],XRP[0.562779193224054B] |
| 04525623 | SXP[0.0634210000000000],USD[0.000003416577880O] |
| 04525624 | ETH[0.0424246000000000],ETHW[0.0418975400000000],NFT [385644078795960296][1],NFT [403427073712212680][1],NFT [406804728528788197][1],NFT [444785380133752822][1],NFT [473670176700889764][1],NFT [476670210173580141][1],NFT [514484378319715826][1],NFT [564090031038310760][1] |
| 04525626 | ETH[4465724749431557503][1],NFT [455469269969217455][1],USD[0.035736812654520O] |
| 04525628 | AKRO[2.000000000000000000],AVAX[0.0002086900000000],BTC[0.000002000000000],DOGE[1.000000000000000],ETH[0.000006760000000],ETHW[0.000067600000000],KIN[2.000000000000000000],SGD[2524.353862651420430O],TRX[1.000000000000000000],USD[0.0191526324253581] |
| 04525631 | BNB[0.000000004133218O],FTT[0.000000072435510],SOL[0.000000003435249],USD[0.0000020751661419] |
| 04525632 | UBXT[1.000000000000000000],USDT[0.0000001113627240] |
| 04525635 | AVAX[0.0000000040000000],USD[0.0088000383773781],USDT[0.0278940540000000] |
| 04525638 | LUNA2[0.2357264464000000],LUNA2_LOCKED[0.550028374900000O],LUNC[51329.9300000000000000O],NFT [349241773854417614][1],NFT [355385319630215801][1],NFT [358939944807282404][1],USD[0.0000001276634880O],USDT[0.623343206189294O] |
| 04525639 | USD[30.000000000000000] |
| 04525640 | USD[6.461839072284674B],XPLA[10.000047060000000O] |
| 04525644 | AVAX[0.0337929800000000],ETH[0.000000010000000],USD[354.951803984195938200000000O],USDT[0.0000000114875033] |
| 04525652 | AUD[1.0000491609764704] |
| 04525654 | DENT[3.000000000000000000],KIN[4.000000000000000],LTC[0.009446610000000O],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000392300000000O],USDT[0.0000004551157604] |
| 04525659 | USD[1.1949420000000000] |
| 04525660 | LUNA2_LOCKED[0.000000172520337],LUNC[0.0016108000000000],TRX[0.951976000000000O],USD[0.000000047120000],XPLA[759.680000000000000] |
| 04525662 | AKRO[1.000000000000000000],KIN[1.000000000000000],RSR[1.000000000000000000],USD[8.550720718506200],USDT[0.000000004860487O],XPLA[349.960100000000000O],XRP[0.5143070000000000O] |
| 04525664 | XRP[50.000000000000000O] |
| 04525688 | AUD[0.0005718341261537],AXS[0.000000001790400O],BTC[0.000000058193220],DOGE[0.000000006201467B],FTT[0.000000061640464],KNC[0.000000051500000],PAXG[0.000000008000000O],USD[1.262551229971420B],USDT[10916.621179005898994] |
| 04525691 | DOGE[0.871800000000000],DOT[44.573228710000000O],ETH[0.000360000000000],ETHW[0.000360000000000],LUNA2[0.661047126100000O],LUNA2_LOCKED[1.542443294000000O],LUNC[143944.40347600000000O],OXY[12212.699200000000000O],RUNE[380.535710000000000O],SHIB[31258.106369802080000O],SOL[35.9928000000000000O],SRM[122.152086400000000O],SRM_LOCKED[0.144359500000000O],TRX[0.000777000000000O],USD[7042.201907664732360O],USDT[0.000000009554038] |
| 04525694 | BAO[1.000000000000000000],BTC[0.000000006000000O] |
| 04525696 | FTT[0.0436243875022000O],USD[0.000000009000000O] |
| 04525699 | USD[0.0007013739118749] |
| 04525700 | USDT[15.000000000000000] |
| 04525701 | BAO[1.000000000000000000],ETHW[0.000022820000000000],KIN[1.000000000000000],NFT [357134713462332326][1],NFT [378348107583389173][1],NFT [389777409625510669][1],NFT [398278559835809301][1],NFT [427724522804222383][1],NFT [451944686886529732][1],NFT [463207560877210192][1],USD[0.0160479834360657],USDT[0.0000000022764822] |
| 04525709 | USD[0.000000000036090],USDT[1.7115719410394100] |
| 04525713 | USDT[727.0768741100000000] |
| 04525715 | USD[0.000000028750000O] |
| 04525716 | NFT [430344891689455828][1],TRX[0.000018000000000O],USDT[0.091302790000000O] |
| 04525717 | LUNA2[1.705047477000000O],LUNA2_LOCKED[3.928870721000000O],LUNC[20865.787567810000000O],NFT [525810507249277713][1],TRX[0.8293890000000000O],USD[0.0504469561145900],XPLA[839.599807660000000] |
| 04525724 | XRP[645.253193000000000O] |
| 04525725 | ETH[0.002000000000000O],NFT [358584414401483062][1],NFT [439918232436904374][1],NFT [498424408808572657][1],NFT [515604301232630704][1],SOL[0.000000005698303S],USD[0.000000125753180],USDT[0.0858945986512488] |
| 04525730 | BNB[0.0000001000000000O] |
| 04525733 | CTX[0.000000026950000O],FTT[0.000000041661880],LUNA2[0.000000130469462],LUNA2_LOCKED[0.000000304428744],LUNC[0.002841000000000O],USD[0.4990521521387968],XPLA[2324.701548300000000O],XRP[0.4448000000000000] |
| 04525739 | TRX[0.017479000000000O],USD[72.607311845533194128],XPLA[489.854000000000000O],XRP[0.1215022900000000O] |
| 04525742 | NFT [435777605781372183][1],NFT [442709276496619620][1],USDT[1.558436310000000O] |
| 04525744 | NFT [0.9330746250000000O],XPLA[389.9373000000000000O],XRP[0.8512760000000000O] |
| 04525747 | USD[0.0000037661483657] |
| 04525749 | TRX[0.000000035000000O] |
| 04525750 | AUD[0.0005810851909982] |
| 04525752 | USD[30.000000000000000] |
| 04525753 | USD[0.7336050050000000O],XPLA[9.8955000000000000O] |
| 04525772 | USD[0.6110204926673400O],XPLA[319.796700000000000O] |
| 04525772 | USD[0.5134471200000000] |
| 04525782 | BTC[0.0803733962876000O],USD[495.589745576640000O] |
| 04525782 | BTC[0.0155000000000000O],ETH[0.179000000000000O],ETHW[0.179000000000000O],TRX[0.000777000000000O],USDT[0.7733984855000000O] |
| 04525787 | USD[252.1231623100000000],XRP[0.5960520000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04525797 | TRX[0.86198100000000000],USD[0.825593075000000000],USDT[0.839111136300000000] |
| 04525799 | ETHW[1.052714860000000000],KIN[1.000000000000000000],TRX[0.000040000000000000],USDT[0.000000113222274200] |
| 04525800 | TRX[0.001559347282400000],USD[840.916147811130555044],USDT[848.300150469155017400] |
| 04525807 | AUD[0.505566587586880000] |
| 04525808 | ETH[0.000000100000000],USD[0.000000129649346900] |
| 04525809 | FTT[45.80000000000000000],USD[0.002085746000000000] |
| 04525815 | APE[0.000000046024300],MATIC[0.005413590000000000],NFT (293145962427693132)[1],NFT (534954172431283902)[1],SOL[0.000000045000000000],USD[0.002405135754721200] |
| 04525821 | USD[1.70242135000000000] |
| 04525828 | BTC[0.000000009119250000],CTX[-0.000000004081620000],USD[0.000000023154903500],XPLA[445.812309660000000000] |
| 04525832 | ETHW[0.001634710000000000],USD[1.99895656023230150000] |
| 04525834 | ETH[0.000000000993743100],NFT (295599639855294491)[1],NFT (449368993102056754)[1],NFT (473908119393350196)[1],USD[0.000000003880824300] |
| 04525837 | USDT[0.052273071750000000] |
| 04525840 | USDT[0.000000153529600000] |
| 04525842 | USD[30.00000000000000000] |
| 04525851 | TRU[1.000000000000000000],USD[11.70954137419216000],XPLA[220.00000000000000000] |
| 04525859 | UBXT[1.000000000000000000],USD[11.628074686521480000],XPLA[499.90000000000000000] |
| 04525863 | AKRO[1.000000000000000000],APE[0.000000026796521],BAO[1.000000000000000000],CHZ[2.000000000000000000],DENT[2.00000000000000000],ETH[0.000000200000000],KIN[2.00000000000000000],MATIC[1.090091180000000000],TRX[1.000000000000000000],UBXT[2.00000000000000000],USD[482.498563145518180] |
| 04525871 | NFT (296988617693859162)[1],NFT (354271890916592998)[1],NFT (573705122593515716)[1],TRX[0.000001000000000000],USDT[0.000000013645986] |
| 04525874 | ETH[0.0000000000930705B],NFT (351252388519743504)[1],NFT (354752302692810422)[1],NFT (402294985671842945)[1],NFT (461137027509513311)[1],NFT (510932040593931600)[1],TRX[0.326426000000000000],USD[0.593883227645138D],USDT[0.0000001389860B9],XRP[1984.60300000000000000] |
| 04525881 | USD[20.00000000000000000] |
| 04525889 | XRP[23.61087800000000000] |
| 04525891 | USDT[730.07210512600000000],XPLA[3309.46044000000000000] |
| 04525900 | NFT (344095364327417179)[1],NFT (393329427004738064)[1],NFT (439589515548699597)[1],USDT[0.534016927500000],XRP[0.494250000000000000] |
| 04525901 | BNB[0.000000076633275],ETH[0.201366704546939B],ETHW[0.264706570000000D],LUNA2[2.915353523000000D],LUNA2_LOCKED[6.719651030000000D],LUNC[634824.379264790000000D],NFT (349155282875344108)[1],NFT (355502939667840046)[1],NFT (360396269218236885)[1],NFT (428030885584362303)[1],NFT (433065528217232883)[1],NFT (527600779492278283)[1],USD[0.000000011237017A],USDT[37.296503702669315] |
| 04525908 | USD[8.258454698889400],XPLA[719.99400000000000000] |
| 04525913 | AKRO[1.000000000000000000],AVAX[0.000000100000000],EUR[0.000000100483654],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 04525920 | USD[203.56185961380500000000] |
| 04525922 | USD[7129.91412259586946000] |
| 04525923 | TONCOIN[0.07600000000000000] |
| 04525925 | TRX[0.000028000000000],USD[0.147241776533217],USDT[-0.1320649495239928] |
| 04525935 | DENT[1.000000000000000000],USD[1.000000021226902D] |
| 04525941 | BTC[0.000000052391300],USD[0.000017023220640] |
| 04525944 | APT[0.000000085796534],BCH[40.153581760000000000],DOGE[44820.61157941000000000],FTT[1.6610792926823700],NFT[113.8723878000000000],NFT (315102243188714588)[1],NFT (331957371856792195)[1],NFT (378989603653087996)[1],NFT (481966452939022926)[1],USDT[0.000000068420990] |
| 04525946 | FTT[0.000000056996800],USD[0.000000121098214],USDT[0.0000000015113957] |
| 04525957 | USDT[0.000000026887652] |
| 04525961 | DOGE[107.44642107129611125] |
| 04525963 | TRX[0.001554000000000],USDT[52.58466725000000000] |
| 04525964 | MATIC[0.261957140000000],USD[0.000000147348098] |
| 04525966 | DOGE[0.000481264000000],SHIB[1155.349867866399807B],TRX[0.782025002550000D],USD[0.006266127600000D],USDT[0.068101916513044D] |
| 04525969 | BTC[0.000000061000000],ETH[0.000000068000000],FTT[0.000000004000000D],LTC[0.000000009000000D],SOL[0.000000010000000],USD[0.000000131797965D],USDT[0.000000069099986] |
| 04525971 | AKRO[1.000000000000000000],USD[50.00731483169270140] |
| 04525974 | AUD[0.000000091228388],USD[0.004920988787500D],USDT[0.000000094226800] |
| 04525981 | USD[0.000000109294151] |
| 04525985 | BNB[0.000000009000000D],NFT (367146118774672649)[1],NFT (536521525324028953)[1],SOL[0.000000098746327] |
| 04525986 | BNB[0.000000009000000D],BAO[1.000000000000000000],ETH[0.000141690000000D],NFT (36415215232482251)[1],NFT (447565595011700860)[1],NFT (471435038495035973)[1],TRX[0.000028000000000D],USDT[16.309353470415019] |
| 04525991 | APE[0.043000000000000D],AUD[0.000017033104351B],BTC[0.092577844122250D],ETH[3.58383000000000D],ETHW[1.872570600000000D],USD[1.331885744600000D],USDT[0.845603710000000D] |
| 04525994 | ATLAS[2279.544000000000000D],TONCOIN[45.2989200000000000],UMEE[1490.00000000000000D],USD[0.048019555000000D],USDT[0.000000005160450B] |
| 04525999 | USD[2440.9975791085500000],USDT[0.038657416500000D],XPLA[0.068000000000000000] |
| 04526000 | ETH[0.01000000000000000] |
| 04526001 | BTC[0.00235455000000000] |
| 04526024 | NFT[1.000000000000000],UBXT[2.000000000000000000],USD[0.002782664648883],USDT[0.0000000064885810] |
| 04526027 | USD[0.0181191048645100] |
| 04526028 | BTC[0.002299512100500],ETH[0.044885898984700],ETHW[0.044657664990160D],NFT (321150187402035029)[1],NFT (367433781143607601)[1],NFT (460174363922764320)[1],NFT (466931251895086318)[1],NFT (532015555130341335)[1],USD[0.000893683881250D],XRP[0.000000053900000D] |
| 04526040 | AVAX[0.016573140669592],BTC[0.000000014538304],FTT[0.000101537171223],LUNA2[0.720948387600000D],LUNC[0.00000099511400D],SOL[0.000000098595215D],SUSHI[0.000000016035040D],USD[42.082936925637084] |
| 04526059 | XRP[30.00000000000000000] |
| 04526069 | BNB[0.000000121162200],SOL[0.00000004000000D] |
| 04526071 | AAVE[0.000000038227072],ATOM[0.000000626879004],AVAX[0.000000051756B],BCH[0.000000005049132],BNB[0.000000041096692],BTC[0.000000001019029D],DOGE[0.000000042174003],DOT[0.000000085390050],ETH[0.000000080903119],KNC[0.000000037965144],LINK[0.000000037965144],LTC[0.000000014614780],LUNC[0.000000012400000D],MATIC[0.000000085277992D],RUNE[0.000000004228255D],SOL[0.000000019469228D],SXP[0.000000038708D475],TRX[0.000000038824743D],USD[0.004359395580283D],USDT[1488.41000005844327D],XRP[0.000000082924705] |
| 04526077 | USD[602.94385410000000000] |
| 04526083 | AUD[0.102448410539630D],USD[0.003387544900000D],USDT[0.000000118180800] |
| 04526084 | TONCOIN[0.09000000000000000],USD[0.008221028185254S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04526092 | USD[0.327303362065260],USDT[0.000000085384385] |
| 04526098 | BAO[2.000000000000000],TRY[0.000000005000000],USD[0.000000062796800] |
| 04526111 | USD[0.024186645000000] |
| 04526115 | LUNA2[0.001141743568000],LUNA2_LOCKED[0.026640683260000],LUNC[0.003678000000000],SOL[0.005668000000000],USD[0.005493548050000],USDT[0.340916729500000],XPLA[9.932000000000000] |
| 04526141 | USD[0.579907514351650] |
| 04526144 | TRX[0.000001000000000] |
| 04526160 | TRX[4.990000000000000] |
| 04526170 | ETH[0.000000000210100] |
| 04526182 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000002900000],CTX[0.000000037934616],KIN[1.000000000000000],USD[0.020584468685727 6],XPLA[530.100000100000000] |
| 04526185 | AUD[0.042390443709056],SOL[0.002577490000000],USD[1.364745490875000] |
| 04526192 | USDT[1.824500000000000] |
| 04526206 | LTC[0.000000005391609 6] |
| 04526211 | BNB[0.000305000000000],NFT[28949607784383087 5][1],NFT[35586740092317504 0][1],NFT[48334921244423633 8][1] |
| 04526214 | AKRO[3.000000000000000],BAO[13.000000000000000],BNB[0.000000001027920 0],ETH[0.000000036138700],HT[0.000000009065650 0],KIN[10.000000000000000],LTC[0.000000028830000],LUNA2[0.000138622291800],LUNA2_LOCKED[0.000332452014300],LUNC[3.018529591422097 0],MATIC[0.000000040175900],NFT[31307159613890875 9][1],NFT[35422498727153208][1],NFT[55147136883342148 1][1],TRX[0.000000002035146 6],UBXT[2.000000000000000],USD[0.000000035339107],USDT[0.355745670000000 0] |
| 04526239 | BTC[0.000000015781538],EUR[0.000000003117670 0],USD[0.000242046783496 0] |
| 04526244 | ANC[0.000000057084400],APT[34.704935365745452 5],ETH[2.449464850000000],ETHW[0.000000011014984],LUNA2[9.300719676000000],LUNA2_LOCKED[2.701679240000000],LUNC[299620.055687300000 000],MATIC[1892.885677210000 0000],SHIB[0.000000001000000],SWEAT[0.000000002287400 0],USD[0.005572944180246 3] |
| 04526247 | USD[0.000003862425648 3] |
| 04526249 | 1INCH[0.188082240000000 0],ALICE[0.092017800000000 0],USD[0.000000014407025 9],USDT[0.004151116334523 0] |
| 04526253 | TRX[0.000001000000000],USD[0.000000100935200],USDT[0.000000074070020],XPLA[9.777000000000000] |
| 04526261 | USD[0.000000012571322 4],USDT[0.000000005054680] |
| 04526274 | AUD[20.2570558608687568] |
| 04526278 | BTC[0.022495725000000 0],USDT[2.390000000000000] |
| 04526293 | BNB[0.000000034600000],DAI[0.000000053550700],ETH[0.000657211956840 0],ETHW[0.000000010663200],LUNA2[3.426842234000000],LUNA2_LOCKED[7.995965212000000],USD[2234.760328313769 1101],USDT[0.000000139952101],USTC[0.000000002119000 0] |
| 04526303 | GENE[0.075000000000000 0],USD[71.969186920000000 0],USDT[0.000000011861021 0] |
| 04526339 | AVAX[0.000000010000000 0],BAO[1.000000000000000],USDT[0.000001213844251 6] |
| 04526341 | TRX[0.001554007940339 6] |
| 04526342 | ETH[3.873992890000000],ETHW[3.871060920000000],XRP[2891.929171880000 0000] |
| 04526350 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000000088434244],XPLA[150.418127190000 0000] |
| 04526367 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000001492783385],USDT[0.000000087604586] |
| 04526371 | NFT[29863087871052866 8][1],NFT[44862765382534211 2][1],NFT[46111842193002657 2][1],USD[0.451204374837697 4],USDT[0.185805813206617 0] |
| 04526374 | XRP[99.000000000000000 0] |
| 04526382 | LOOKS[0.737200000000000 0],TRX[0.000844000000000],USD[0.000000066000000],USDT[0.000000063066283] |
| 04526395 | ETH[0.000000029870200] |
| 04526404 | FTT[0.004539664376000 0],USD[0.550268780000000 0] |
| 04526408 | NFT[35497518044273515 9][1],NFT[36075497274904103 6][1],TRX[0.000002000000000],USD[0.000000021913730] |
| 04526421 | NFT[31049632413093269 2][1],NFT[33269419329103544 4][1],NFT[46965544322173787 7][1],TRX[10.000001900000000] |
| 04526424 | USD[0.912624000000000 0] |
| 04526432 | APE[0.097026866499216 2],ETH[13.0004245453228840],ETHW[18.4824245432525912],FTT[32.306016290000000 0],NFT[38432912119535264 1][1],SOL[0.070000000000000],USD[0.009462342438839 2],USDT[2994.932948361800 0000] |
| 04526443 | LTC[0.005545520000000 0],MATIC[0.000000030975300],TRX[0.436704000000000],USDT[0.000000079875000] |
| 04526455 | TRX[0.000777000000000],USD[2.035860690000000],USDT[2.921064600000000 0] |
| 04526457 | AUD[0.002120076583562] |
| 04526472 | DOGE[0.920000000000000 0],ETH[0.004651500000000],ETHW[0.000081130000000],USD[0.004245670600000 0],USDT[350.841103564700 0000] |
| 04526485 | LUNA2[9.184756200000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000.000000000000 0000],TONCOIN[204.200000000000 0000],USD[0.258468080733750 0],USDT[0.000000341591180 0] |
| 04526490 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 04526499 | CEL[1.000000000000000],DENT[1.000000000000000],USD[0.000000023407010],USDT[0.000000080655515],XPLA[1869.574000000000 0000] |
| 04526511 | FTT[1.067152290000000],NFT[31701084954884360 3][1],NFT[31864766337666899 8][1],NFT[33700572125855939 0][1],NFT[36563859557375490 0][1],NFT[51870964091072108 2][1],NFT[55137203852174022 6][1],NFT[56135490157136438 0][1],USD[4140.983619348774 0948] |
| 04526542 | BAO[1.000000000000000],BTC[0.000000086600000],KIN[3.000000000000000],NFT[30819130374859282 7][1],NFT[36740982875044419 8][1],TRX[0.001555000000000],USDT[0.000000005482028] |
| 04526544 | ETH[0.000000004175400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04526549 | 1NCH[208.77444330000000000],AAVE[0.06636048000000000],AGLD[2.39854314000000000],AKRO[391.55781363000000000],ALCX[0.03551016000000000],ALEPH[9.76539155000000000],ALGO[3.83783252000000000],ALICE[0.37575593000000000],ALPHA[2.91040694000000000],AMPL[0.36011290714771159],ANC[4.99410372000000000],APE[0.65041694000000000],APT[3.81772165560000000],ASD[481.93632550000000000],ASS[56.19029368000000000],ATOM[0.53205037000000000],AUDIO[5.14501176000000000],AVAX[0.47214724000000000],AXS[0.27498660000000000],BADGER[1.23709886000000000],BAL[0.68050995000000000],BAND[0.72862170000000000],BAO[7667.61294985000000000],BAR[0.46701452000000000],BAT[1.45496666000000000],BCH[0.03636908000000000],BICO[2.14677161000000000],BIT[154.40729910000000000],BLT[18.51635462000000000],BNB[0.00002200000000000],BNT[5.19945377000000000],BOBA[10.55634138000000000],BRZ[56.57921184000000000],BTC[0.01846909000000000],BTT[1749512.34832363000000000],C98[1.77941865000000000],CEL[5.18850502000000000],CHR[9.40217813000000000],CHZ[55.78041596000000000],CLV[8.25523543000000000],COMP[0.08925527000000000],CONV[966.60282749000000000],COPE[7.12598145000000000],CQT[3.06811089000000000],CREAM[0.27634294000000000],DOG[0.00063255.47666010000000000],CRV[26.94371348000000000],CUSDT[54.28629751000000000],CVX[0.13132449000000000],DAWN[1.30960408000000000],DENT[833.46898301000000000],DFL[158.17381717000000000],DMG[165.32296207000000000],DODO[16.27742090000000000],DOGE[73.84647431000000000],DYDX[17.25307338000000000],EDEN[57.48411096000000000],EMB[22.44474275000000000],ENJ[19.64715095000000000],ENS[0.72126974000000000],ETH[0.02119173000000000],ETHW[18.73049570000000000],FIDA[9.07909570000000000],FRONT[5.36247539000000000],FTM[11.27404339000000000],FTT[1.79730360013941175],FX50[4.06833960000000000],GAL[1.57802845000000000],GALA[64.60051610000000000],GALFAN[0.81842331000000000],GARP[21.45207755000000000],GENE[0.84085660000000000],GMT[3.41855887000000000],GODS[1.03136225000000000],GOG[2.50427015000000000],GRT[26.61142296000000000],GST[3.86822763000000000],GTO[483.41243000000000000],HGET[0.67488973000000000],HMT[8.99277031000000000],HOOD[1.90293680000000000],HOL[9.22997638000000000],HUM[3.11845300000000000],HXRO[34.36477956000000000],IMX[8.65536197000000000],INDI[7.76966075000000000],INTER[0.42036747000000000],JET[13.27257361000000000],JOE[10.98378394000000000],ST[170.89158746000000000],KBTT[1406.41437468000000000],KIN[88395.03872869000000000],KNC[2.05421855000000000],KSHIB[104.40901885000000000],KSOS[946.77245270000000000],LEO[0.16309817000000000],LINA[502.99183631000000000],LINK[0.87727129000000000],LOOKS[7.44207509000000000],LRC[1.14319531000000000],LTC[0.11163020000000000],LUA[33.39624500000000000],LUNA[25.17958383000000000],LUNA_LOCKED[211.65739296000000000],LUNC[8229695.01494545000000000],MANA[6.00648118000000000],MAPS[3.90860300000000000],MATH[11.57970898000000000],MATIC[8.81855220000000000],MBS[49.60444701000000000],MCB[0.73251472000000000],MEDIA[0.15500435000000000],MER[5.76131023000000000],MKR[0.00054332000000000],MNGO[81.14173620000000000],MOB[8.57566345000000000],MSOL[0.00968372000000000],MTA[7.79645181000000000],MTL[0.36367911000000000],NEAR[8.09424710000000000],NEXO[45980827420000000],MER[291279076267028228][1],NFT[313154440450499556][1],NFT[354472542508667906][1],OKB[0.57612299000000000],OMG[2.61894761000000000],ORBS[12.36938649000000000],OXY[24.21948231000000000],PAXG[0.00593817000000000],PEOPLE[21.94021466000000000],PERP[40.61134729000000000],POLIS[7.98150920000000000],PORT[6.26427972000000000],PRISM[259.32697451000000000],PROM[0.30368200000000000],PSG[2.80320900000000000],PSY[33.06626326000000000],PTU[3.60105977000000000],PUNDIX[0.02388780000000000],QI[287.19897464000000000],RAMP[36.24145232000000000],RAY[4.49903872000000000],REAL[0.79617905000000000],REEF[117.18891431000000000],REN[2.87061842000000000],RNDR[7.34510500000000000],SOL[91683340000000],RSR[360.39204449000000000],RUNE[2.43681457000000000],SAND[4.35428191000000000],SECO[0.27619460000000000],SHIB[545082.48940571119283181],SKL[27.94644190000000000],SNX[1.81344160000000000],SNY[2.09576410000000000],SOL[0.58115570000000000],SOS[3081906.45429256000000000],SPA[73.17727002000000000],SPELL[2952.66451766000000000],SRM[5.16718151000000000],STARS[37.74615742000000000],STEP[102.02866670000000000],STETH[0.00398875647411555],STG[8.88576562000000000],STMX[56.68362262000000000],STORJ[2.59322167000000000],STSOL[0.02449047000000000],SUN[72.62949844000000000],SUSHI[18.67599568041502],SXP[9.90583371000000000],TLM[96.77371610000000000],TOMO[9.23359852000000000],TONCOIN[5.62242738000000000],TRU[58.86583796000000000],TRYB[166.67475370000000000],TULIP[0.24626962000000000],UBXT[124.37461814000000000],UMEE[169.99343430000000000],UNI[7.80000000000000000],USD[-0.02316714951027754],USDT[0.00000310253960],VGX[8.25205419000000000],WAVES[0.70635082000000000],WRX[4.53801563000000000],XAUT[0.00594858000000000],XPLA[3.35914833000000000],XRP[216.28858687000000000],YFI[0.00063509000000000],YFII[0.00037797000000000],YGG[0.56678533000000000],ZRX[13.12349471600000000] |
| 04526551 | ETH[0.00000009018540] |
| 04526552 | TRX[0.00154000000000000],USD[0.00499123990000000],USDT[0.0097660000000000] |
| 04526553 | TRX[0.017106000000000000] |
| 04526558 | KIN[9.0000000000000000],USDT[205.66356965892089861] |
| 04526559 | STG[4.99900000000000000],USDT[0.93813406000500000] |
| 04526560 | DOGE[65.0000000000000000],LTC[0.15996960000000000],USD[0.36893567100000000],USDT[0.45473982120000000],XPLA[8.68330000000000000],XRP[4.68836300000000000] |
| 04526566 | BNB[0.00000000492807161],TRX[0.00014000000000000],USDT[0.00000000117258340] |
| 04526574 | USD[9.20914340000000000],XPLA[89.97200000000000000] |
| 04526586 | GMT[0.68479000000000000],LUNA2[0.00000003459162681],LUNA2_LOCKED[0.00000008071380051],LUNC[0.00753240000000000],STORJ[0.08311800000000000],USD[-0.55464896201548801],USDT[0.00767845051714671],XPLA[9.72450000000000000],XRP[0.98560000000000000] |
| 04526594 | TRX[0.0000100000000000],USDT[0.14875391950000000] |
| 04526600 | MATIC[8.3000000000000000],SOL[0.04826109800000000],USD[0.0000072746187000] |
| 04526603 | LUNA2[0.29971947810000000],LUNA2_LOCKED[0.69934544890000000],XRP[13.99734000000000000] |
| 04526635 | AKRO[2.000000000000000],BAO[12.00000000000000000],BTC[0.00000007033954],DENT[4.00000000000000000],ETH[0.00311078529698000],KIN[7.00000000000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.00274845000000000],XRP[0.00000005517352] |
| 04526636 | BNB[0.00199487965510],BTC[0.00000000445237],ETH[0.00111925094300],HT[0.00000007264570],MATIC[0.00000125542992],SOL[0.00000044983650],USDT[0.00001094507221] |
| 04526641 | AUDIO[1.00688190000000000],ETH[0.61145690000000000],KIN[1.00000000000000000],USD[0.00000045006000],USDT[0.00003253498237360] |
| 04526659 | ETH[0.0000001386410] |
| 04526668 | ETH[0.00048262000000000],ETHW[0.00048261874922450],USD[0.2527387275000000] |
| 04526672 | USD[0.0000001500000000] |
| 04526676 | DOGE[0.00000001000000],GENE[0.00000010921350],HT[0.00000001000000],SOL[0.00000003880716800],TRX[0.00000068452500],USDT[0.00000001178574600] |
| 04526686 | BTC[0.0002117560000000],EUR[9144.86715778168831600],USD[0.0000006071078] |
| 04526699 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.00000005439398],DENT[2.00000000000000000],ETH[0.00000010000000],EUR[0.37354024560411151],KIN[4.00000000000000000],LUNA2[0.35278012530000000],LUNA2_LOCKED[0.82315362560000000],LUNC[76818.61501684000000000],RSR[1.00000000000000000],TRX[1.00384290000000000],UBXT[1.00000000000000000],USD[2.3234391430000000],USDT[0.00000020431150] |
| 04526718 | USD[0.00000016071071] |
| 04526727 | IMX[1137.90944496000000000],TRX[0.00155000000000000],USD[0.00999632454000000],USDT[0.000000033963552] |
| 04526740 | ETH[0.00000002368960],SOL[0.00000000287360],USD[0.00000375000000] |
| 04526742 | KIN[1.0000000000000000],TRX[0.00000005831200],USD[0.00031595392497782],XPLA[329.9500000000000000] |
| 04526756 | ETH[0.00000000415000] |
| 04526757 | KIN[2.0000000000000000],NFT[336182023335436891],NFT[455246717399080943][1],NFT[566275243283586780][1],SOL[0.0514288800000000],TRX[0.24927500000000000],USD[0.129786217845059841],USDT[0.0000002162344784] |
| 04526781 | USDT[0.00000018875000] |
| 04526822 | BTC[0.0002927000000000],LUNA2[15.03907140000000000],LUNA2_LOCKED[268.42449990000000000],LUNC[25050000.0000000000000000],USD[10.87558008799496000],XPLA[24427.01400000000000000] |
| 04526823 | FTM[843.0000000000000000],USD[0.59665220399041125] |
| 04526824 | BCH[0.0000000090049704],DOGE[0.0000000129545930],XRP[29.75000000074319141] |
| 04526827 | USD[0.03132883984240600] |
| 04526859 | ETH[0.00000048192690000],TRX[0.00002700000000000],USD[0.09154504000000000] |
| 04526860 | DYDX[0.50000000000000000],NFT[518241541043509220][1],USD[4.57350000000000000] |
| 04526861 | BAO[1.0000000000000000],BCH[9.58437185000000000],BNB[4.31017247000000000],DENT[1.00000000000000000],DOGE[16302.33817845000000000],HOLY[1.02612529000000000],LTC[5.66213868000000000],SHIB[87005671.17599142000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[1616.53064066999828173] |
| 04526876 | KIN[1.0000000000000000],UBXT[1.00000000000000000],USD[0.42960609000000000],USDT[0.0000000518201201] |
| 04526881 | USD[2.19071074990389088],USDT[0.1884292475000000] |
| 04526882 | ADABULL[1746.15232120000000000],BTC[0.00000003012481],BULL[0.00091489000000000],ETH[0.00000668813536],ETHW[0.00060400026064030],GBP[0.00047183843703],KNC[0.05003534000000000],LUNA2[29.83483424000000000],LUNA2_LOCKED[69.61461324000000000],LUNC[92.84095402532427160],PAXG[0.00000000000000000] |
| 04526902 | NFT[299789227138134239][1],NFT[388577427179943588][1],NFT[477113456809668468][1],NFT[501167485470677552][1],NFT[514454810922762614][1],NFT[540211427463801993][1],USD[28.18728325950120],USDT[0.0023839000000000] |
| 04526903 | NFT[400774115549558984][1],NFT[537932173913574796][1],NFT[543439859090185039][1],USD[0.0000042934262424] |
| 04526910 | WRX[13405.81057519000000000] |
| 04526911 | GRT[0.878000000000000],LUNA2[1.75025409450000000],LUNA2_LOCKED[4.08456053800000000],USD[0.71000000000000000],TRX[2411.51844300000000000],USD[0.12465398492431000],USD[0.00307345750000000],XPLA[9.99600000000000000] |
| 04526916 | SOL[0.00000073631278],TRX[0.00000010093688158],USD[0.0000001423678340],USD[0.00000031427833349] |
| 04526921 | ETH[0.00000008000000],TRX[0.00080700000000000],USD[0.00000003242053889096444],USDT[0.94336946000000000] |
| 04526931 | BTC[0.00000004124710],TRX[0.002333000000000000] |
| 04526945 | ETH[3.4006606180000000],ETHW[3.50064281000000000],USD[0.00276078540000000],USDT[0.0022400000000000],XRP[9999.84155000000000000] |
| 04526960 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.0000028321061455] |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 04526982 | TRX[0.0015540000000000] |
| 04526990 | USD[0.1506429581706975] |
| 04526998 | ATOM[0.0000000033457280],AVAX[0.0000000045006219],BNB[0.0000000085171356],ETH[0.0000000095856306],MATIC[0.0000000058774592],SOL[0.0000000001131256],SRM[0.0000000046000000],TRX[0.0000340000000000],USDT[20.0047928917004333] |
| 04527006 | USD[311.6004221482500000],XPLA[507.9467000000000000],XRP[0.8085190000000000] |
| 04527007 | CTX[0.0000000020000000],TRX[0.0083161100000000],USD[0.0028784242090097],XPLA[3488.2271724700000000] |
| 04527009 | BTC[0.0009628900000000],TRX[0.0029250000000000],USDT[823.3517589774529062] |
| 04527013 | BNB[0.0000001452559518],FTT[0.0000000072354000],SOL[-0.0000000024783400],TRX[0.0000000068318527] |
| 04527025 | STG[0.8380000000000000],USD[0.0008112638942267],USDT[0.0080696395735900] |
| 04527042 | ETH[0.0000000004350732],NFT[304974666252978048][1],NFT[39888940725072 1784][1],NFT[451418459978455351][1],NFT[475053899291431688][1],NFT[481510019412236539][1],NFT[541237180517060211][1],SOL[0.0000000036919400],XRP[0.0000000100000000] |
| 04527045 | NFT[373205623131486317][1],NFT[425078049568228228][1],NFT[435640443254911433][1],NFT[537650843993807030][1],USD[0.0000000052939604],USDT[0.0000000030709590] |
| 04527073 | BTC[0.0867692600000000],ETH[0.2226922000000000],ETHW[0.2220540400000000],GBP[0.0000001182927507],SOL[2.0790962400000000],USD[0.0000001730709310] |
| 04527114 | USD[0.0000000168542532],USDT[0.0000000065579808] |
| 04527116 | BNB[0.0082900336000000],USD[0.0000150793634271],USDT[0.7467667741907055],XRP[0.0010114600000000] |
| 04527126 | BNB[0.0000000020000000] |
| 04527134 | NFT[433458757107450202][1],NFT[536192709860063554][1],USD[0.2869231497500000] |
| 04527137 | BRZ[0.0034624900000000],USD[0.0000000113848528],USDT[0.0000000005450580] |
| 04527141 | LUNA2[0.0000000129780605],LUNA2_LOCKED[0.0000000302821412],LUNC[0.0028260000000000],NFT[346523065351969374][1],NFT[371528329168182954][1],USDT[0.0000000018705150] |
| 04527145 | BTC[0.0036000000000000],LUNA2[0.0000002218606382],LUNA2_LOCKED[0.0000000510081559],LUNC[0.0047602000000000],USD[0.1496844612899696],XRP[0.0000000005440000] |
| 04527158 | APE[0.0293390000000000],GRTBULL[386060.0000000000000000],MATIC[0.7629476500000000],NFT[492700897253756845][1],USD[6.1264844943103460],USDT[0.0070202459331331],XPLA[440.0000000000000000] |
| 04527168 | USD[0.0027079600000000] |
| 04527181 | BTC[0.0307934914252770],FTT[2.0000000086158000],USD[2.9907177430648500],USDT[1.1419834719556514],XPLA[9.9335000000000000],XRP[1260.0000000000000000] |
| 04527188 | TRX[0.0000220000000000],USD[1.6057999410000000] |
| 04527198 | BTC[0.0164809100000000],BTC[0.0164809100000000],GBP[82.5140529482302036],KIN[1.0000000000000000],SOL[3.5757298100000000],UBXT[1.0000000000000000],USD[147.1340249042860425] |
| 04527211 | NFT[299715864901974842][1],NFT[360990785745334445][1],NFT[414883269824485768][1],TRX[0.0002900000000000],USD[0.0000000044448337],USDT[0.5008241741731318] |
| 04527226 | BTC[0.0000000086158000],GST[2256.4177505900000000],NFT[340043399137464179][1],NFT[379356982642368172][1],NFT[475679072320048334][1],NFT[556260228953995200][1],USD[0.0172490626781250],USDT[0.0000000021000000],XRP[0.5866160000000000] |
| 04527231 | NFT[461564495888499853][1],NFT[495837947185277790][1],TRX[0.9951380000000000],USD[0.0045726066700000],USDT[0.0000000016125000] |
| 04527264 | USDT[3.0000000000000000] |
| 04527267 | BNB[0.0000000022769758],ETH[0.0000000975643230],MATIC[0.0000000044000000],SOL[0.0000000090000000] |
| 04527277 | NFT[525392879878497180][1],SOL[0.0000000100000000] |
| 04527284 | TRX[0.0007800000000000],USD[0.0035553399375300],USDT[0.0000000087118274] |
| 04527286 | ETH[0.0006142400000000],ETHW[0.0006142370251972],USD[0.7423885400000000] |
| 04527288 | USD[72.1604215000000000000000000],XPLA[729.9280000000000000],XRP[0.0281580000000000] |
| 04527293 | BAO[2.0000000000000000],BNB[0.0000000086158000],DOGE[0.0000000015643444],ETH[0.0000000002584598],HT[0.0000000066891280],KIN[1.0000000012250000],LTC[0.0000000087556600],MATIC[0.0000000042928037],TOMO[0.0000000071574300],TRX[0.0000000022515716],UBXT[1.0000000000000000],USD[0.0000000007065600],USD[0.0000000087701097] |
| 04527297 | SOL[0.0000001000000000],TRX[0.0015570000000000],USD[-0.0214452080714452],USDT[1.1857954599046178] |
| 04527305 | ANC[10.0040615000000000],ETH[0.0000030429000000],ETHW[0.0000030429000000],PERP[0.0037700000000000],TRX[9901.7615574947063760],USD[0.0000000066197662],USDT[0.0130337382443300] |
| 04527306 | TRX[18192.3623550000000000],USD[3.7105953250000000],USDT[6.3053537350000000],XPLA[0.0520000000000000] |
| 04527307 | LUNC[0.0000001000000000] |
| 04527313 | NFT[371987520022497597][1],NFT[398908535751892947][1],USDT[0.0725758629078612],USDT[0.0004777773801883] |
| 04527315 | SLRS[0.0000000070000000] |
| 04527335 | AUD[0.0002877695551632] |
| 04527338 | USD[0.0087940000000000],USDT[850.1738650000000000] |
| 04527340 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[6.0000000000000000],FIDA[1.0000000000000000],HOLY[0.0000091800000000],KIN[5.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000788111174],USDT[0.0003379049578148],XRP[0.0665543873670000] |
| 04527342 | NFT[342810561915703025][1],NFT[347047780852304613][1],USD[0.0000000985419161],XPLA[9.8960000000000000] |
| 04527354 | NFT[314097033373233315][1],NFT[380145845862464980][1],NFT[553075698617761877][1],USD[0.0000000053021054],XPLA[890.0000000000000000] |
| 04527356 | FTT[0.0013767020928744],TRX[0.0015590000000000],USD[-0.0017926453027442],USDT[0.0000000024399180] |
| 04527359 | USD[-1.0541089861707306],USDT[1.1404825300000000] |
| 04527361 | BNB[0.0000000514188872],MATIC[0.0000097300000000],NFT[414130797679422375][1],NFT[429543347613207205][1],NFT[515513976352203763][1],USD[0.0081756200000000],USDT[0.0063328201535365] |
| 04527377 | NFT[362150355303781602][1],NFT[481403978978063835][1],NFT[503253396050904227][1],TRX[0.0000020000000000] |
| 04527381 | BNB[0.0000006503204200],TRX[0.0000000411000000],USD[0.0000091473893365] |
| 04527391 | BNB[0.0000000035993087],DOGE[0.0000000083424589],FTT[0.0000000001905056],HT[0.0000000012694300],TRX[0.0000000866000093],USD[0.0000005864037473],USDT[0.0000000087845010] |
| 04527396 | SLND[0.2180000000000000],USD[0.0000000137871786],USDT[0.0000000050000000] |
| 04527404 | ETH[0.0000000077936796],GALA[0.0000000053127200],TRX[0.0000000017150165] |
| 04527427 | BAO[3.0000000000000000],ETH[0.0000000057801600],KIN[1.0000000000000000],MATIC[0.0000000033036700],NFT[311276909000909999][1],NFT[349709700831484715][1],NFT[521241460706689333][1],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000078822486884] |
| 04527428 | SLRS[0.0000000020000000] |
| 04527444 | USD[0.2680188414000000],USDT[0.0063600000000000] |
| 04527449 | TRX[0.5333460000000000],USD[2.2370746353500000] |
| 04527458 | USD[-0.0124223926540820],USD[0.0026394364800000],XRP[0.0506780000000000] |
| 04527463 | NFT[290202636236731970][1],NFT[430821417118774217][1],NFT[558591163166197734][1],SOL[0.0000000005913600],USDT[0.0000007112998712] |
| 04527476 | USD[0.0000000069031448] |
| 04527477 | XRP[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04527485 | SLRS[0.0000000010000000] |
| 04527489 | TRX[0.0016200000000000],USD[50.7587000935656800],USDT[174.5806076549021806] |
| 04527491 | AKRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],USD[0.0003134837132993],XPLA[41.2564956400000000] |
| 04527496 | BNB[0.0096877700000000],ETH[0.0460000000000000],NFT (343973783102453456)[1],NFT (431061351520476200)[1],NFT (524296317754464503)[1],NFT (565538212527312526)[1],SOL[0.0073680500000000],USD[0.000000106699732],USDT[0.4193785610000000] |
| 04527505 | USDT[5010.0000000000000000] |
| 04527507 | SLRS[0.0000000010000000] |
| 04527516 | USD[0.0008950348787946],XRP[0.1442296100000000] |
| 04527520 | STG[9.0000000000000000],USD[0.3137482325000000],XPLA[9.7549000000000000] |
| 04527524 | ETH[0.0000000052704000],FTT[0.0464015300000000],NFT (318373705204866809)[1],NFT (322784795828549226)[1],NFT (507447069156024366)[1],NFT (551394741235821002)[1],USD[0.0261124911000000],USDT[0.0000001617210864] |
| 04527528 | USD[0.0000000054000000] |
| 04527531 | SLRS[0.0000000080000000] |
| 04527534 | DENT[1.0000000000000000],USD[16.5037241587303200],XPLA[389.9220000000000000] |
| 04527535 | USDT[1.3345905275000000],XPLA[659.9360000000000000],XRP[0.9854390000000000] |
| 04527538 | HT[0.0000000090000000] |
| 04527539 | USD[0.0000029053236520] |
| 04527547 | AUD[0.0003474531160357],BTC[0.0089280800000000] |
| 04527552 | SLRS[0.0000000080000000] |
| 04527556 | AKRO[1.0000000000000000],USD[0.0000000128757282],XPLA[24.4214301400000000] |
| 04527571 | BAO[1.0000000000000000],BNB[0.0000954200000000],ETH[0.0000000092648964],HT[0.0000000037986000],NFT (293180125670617926)[1],NFT (454881630894630177)[1],NFT (557858301931697823)[1],TRX[0.0000000056335557],USD[0.0000114025040572],USDT[0.0000042868330996] |
| 04527576 | BNB[0.0000001572752665],BTC[0.0000000071134354],ETH[0.0000000004581450],HT[0.0000000004250000],MATIC[0.0000000077610712],NFT (437380219305966296)[1],NFT (504341223495798918)[1],NFT (534595641394799097)[1],SOL[0.0000000025571495],TRX[0.0079000437895941],USD[0.0000000236617127] |
| 04527578 | SLRS[0.0000000010000000] |
| 04527603 | ETH[0.0000000081354900] |
| 04527604 | KIN[2.0000000000000000],NFT (290885053458292692)[1],NFT (412910290562330313)[1],NFT (506991424801998346)[1],USD[0.0000003604859556] |
| 04527605 | ETH[0.0330094900000000],ETHW[0.0330094900000000],USD[0.0854031715296993] |
| 04527609 | STEP[0.0000000060000000] |
| 04527610 | ETH[0.0000000093711200] |
| 04527620 | TRX[0.5512010000000000],USD[-0.0306397146000000],USDT[0.0062560345000000] |
| 04527638 | AUD[0.0080469464448600] |
| 04527650 | APT[0.0000000033695554],TRX[0.0000000446233900],UBXT[1.0000000000000000] |
| 04527657 | PERP[2.3883925500000000],USDT[0.0000000088832545] |
| 04527680 | USD[0.0000000050000000] |
| 04527684 | USD[30.0000000000000000] |
| 04527694 | USD[3.5191797100000000] |
| 04527695 | USD[30.0000000000000000] |
| 04527708 | TONCOIN[0.9000000000000000] |
| 04527715 | BNB[0.0000885000000000],LTC[0.0033898000000000],TRX[0.0644273796486000],USD[0.0073564913994210] |
| 04527719 | CTX[0.0000000018518239],KIN[1.0000000000000000],USD[0.2984639772637028],XRP[0.0000000098643035] |
| 04527721 | USD[2927.0894758358245600] |
| 04527746 | USD[-0.0021853253010682],XRP[0.0585887900000000] |
| 04527768 | BAO[1.0000000000000000],GBTC[37.1449381900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075048408] |
| 04527769 | APE[0.0000000047806300],FTT[121.6342602528001796],NFT (397933804075286142)[1],TRX[0.0000000017070800],USD[-3398.1413875256417760000000000],USDT[5122.5010788148891818],XRP[21241.7775923244255300] |
| 04527772 | TONCOIN[190.7000000000000000],USD[0.1114208650000000] |
| 04527775 | USD[17.6009875545000000] |
| 04527784 | XRP[1.0000000000000000] |
| 04527792 | BTC[0.0000000034338032],COMP[0.0000000080000000],ETH[0.0190000095204020],ETHW[0.1130459995204020],GBP[0.0028467865099463],LUNA2[2.1832897360000000],LUNA2_LOCKED[5.0943427170000000],TRX[0.0015830000000000],USD[0.0000000062579535],USDT[20.7064000092996414] |
| 04527806 | BNB[0.0000000284400350] |
| 04527807 | STEP[0.0000000090000000] |
| 04527813 | USD[0.1126405119920000],USDT[0.0000000062207607] |
| 04527824 | ACB[2.0055017900000000],BAO[1.0000000000000000],CGC[4.0755446100000000],CREAM[0.3836741100000000],CRON[1.3403766300000000],ETH[0.0088215300000000],ETHW[0.0087120100000000],GENE[0.2311590700000000],KIN[2.0000000000000000],MATIC[1.0027892700000000],TSLA[0.0672443100000000],USD[0.6006091597611203] |
| 04527829 | USD[1.0726679902500000] |
| 04527835 | USD[0.2000000000000000] |
| 04527841 | LUNA2[0.0000000346954166],LUNA2_LOCKED[0.0000000809559719],LUNC[0.0075550000000000],NFT (441693205943644958)[1],USD[0.0000000048589789],USDT[0.0000000130036042],USTC[0.0000000039031800] |
| 04527855 | TRX[504.8442250000000000] |
| 04527862 | ETHW[54.3100000000000000],TRX[0.0001100000000000],USD[0.0014680911000000],USDT[3.9421670100449814] |
| 04527892 | ATOM[6.6977200000000000],MANA[125.9544000000000000],SXP[0.0781200000000000],USD[2.1625728190754300],USDT[0.0000001026800000],XPLA[129.9820000000000000] |
| 04527894 | APE[2506.3437474500000000],BTC[2.0014931600000000],NFT (436587379005131689)[1] |
| 04527895 | NFT (342250489437771335)[1],NFT (401947091173093744)[1],NFT (409342370466539976)[1],TRX[0.3856100000000000],USD[0.0000005000000000] |
| 04527908 | BTC[0.0000962790000000],ETH[0.0000000126591800],ETHW[0.0000000039051653],NFT (307479893896485115)[1],NFT (313697974336018114)[1],NFT (513109260172350222)[1],TRX[0.0000000082467809],USD[-1.1617226229671353],USDT[0.0000000041500425] |
| 04527909 | USD[0.6125612672500000],XPLA[9.8880000000000000] |
| 04527910 | DOT[0.6998600000000000],GRT[22.9954000000000000],REEF[1629.6740000000000000],SHIB[199960.0000000000000000],USD[5.7791799200000000],USDT[1.7770000085480160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04527912 | USD[0.0000000095691400] |
| 04527916 | ETH[0.0000000068083500],TRX[0.0001990000000000] |
| 04527921 | TRX[0.9071400000000000],USD[223.0271208126242784],USDT[2.7175017805000000],XPLA[1897.6500000000000000] |
| 04527922 | STEP[0.0000000090000000] |
| 04527928 | USD[0.0049305421035207],USDT[0.0000001674620000] |
| 04527932 | USD[0.0010773663621950],USDT[8.2836384790856883] |
| 04527938 | USD[0.0105107547191892] |
| 04527957 | NFT [567574654422020375][1],TRX[0.0007770000000000],USD[0.0091994015179752],XPLA[1.2584391500000000],XRP[0.1407380000000000] |
| 04527966 | TONCOIN[4.8591436000000000],TRX[0.0007770000000000],USDT[0.0000000076361720] |
| 04527976 | CEL[0.0581875000000000],ETH[0.0008323000000000],GST[0.0918870000000000],HT[0.0970540000000000],LUNA2[0.0000000336272294],LUNA2_LOCKED[0.0000000784635353],LUNC[0.0073224000000000],SWEAT[0.4070300000000000],USD[256.4165855527892595],USDT[0.0000000131207107] |
| 04527991 | BTC[1.0508054100000000],FTT[79.0309894000000000],HT[520.5794988400000000],NFT [369390175598037445][1],TRX[0.0002220000000000],USD[0.4115599200463488],USDT[12.8826505577338457],XRP[81216.9961167300000000] |
| 04527992 | ETH[0.0001136000000000],ETHW[1.4898220000000000],USD[0.1698260600000000] |
| 04527994 | ETH[0.0000000082769800],TRX[0.0015550044685207] |
| 04528035 | USD[795.8196402988000000] |
| 04528046 | BTC[0.0003302000000000],LUNA2[238.0756842000000000],LUNA2_LOCKED[555.5099297000000000],LUNC[51841481.4696320000000000],USD[333714.5282554400000000] |
| 04528059 | USD[0.0000000049640615] |
| 04528064 | BRZ[10.0000000000000000] |
| 04528076 | BTC[0.0139974800000000],ETH[0.0099982000000000],ETHW[0.0099982000000000],GMT[25.9969400000000000],USD[44.7474944157000000],USDT[69.1424390582636720] |
| 04528085 | AKRO[495.6111994000000000],APE[1.7261975400000000],BAO[74087.6792439200000000],BAT[1.6927353000000000],BCH[1.0484734900000000],CLV[70.0906095000000000],CONV[1002.0406183900000000],DENT[3773.1709377300000000],DFL[187.8695968900000000],DOGE[1778.7113444100000000],GALA[126.4768641700000000],HNT[3.1721106200000000],KIN[128487.6483234000000000],LINA[182.2365548300000000],LTC[1.0515077800000000],LUNA2[0.0403844718600000],LUNA2_LOCKED[0.0942304343400000],LUNC[8935.4723745800000000],MNGO[110.9197426300000000],RSR[1.0000000000000000],SAND[3.9558424500000000],SHIB[483271 6.8033642600000000],SLRS[109.8334949000000000],SOL[1.0584339200000000],SOSI[5594931.2128100600000000],SPELL[2412.4516639800000000],STEPI[107.4302332200000000],TRX[97.1195122700000000],UBXTI[127.1648001600000000],USD[0.0000000202730108],USDT[0.0000001392005091] |
| 04528091 | USD[0.0000000666823552],USDT[0.0000000070327597] |
| 04528098 | USDT[1088.5000000000000000] |
| 04528100 | ETH[0.0000000358891100],TRX[0.0007890000000000] |
| 04528106 | TRX[0.0038770000000000],USD[103.6986882306000000],USDT[0.0060852031883300] |
| 04528110 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BOBA[0.4481752300000000],USD[3.9884059000000000],USDT[0.1963632302975009] |
| 04528115 | AAPL[0.9500000000000000],BUSD[3807.6985847100000000],NFT [292345511378624037][1],NFT [406114083634107794][1],NFT [418847071068803832][1],NFT [434484980141752965][1],NFT [450679775262734364][1],NFT [516367879296772957][1],NFT [520053131906393473][1],NVDA[6.5137711750000000],USD[0540.6172632120445451],USD[2300.0000000000000000] |
| 04528119 | ADABULL[8.4000000000000000],BEAR[0.0000000097441977],BNB[0.0000000091369600],ETCBULL[0.0000000003991226],ETHBULL[0.0000000067624566],ETHW[0.0005948513862051],GENE[0.0000000083200000],MATIC[0.0000000050000000],TRX[0.0001800000000000],USD[0.0006962080488901],USDT[0.0000000427760914] |
| 04528121 | BTC[0.0289279400000000] |
| 04528128 | KIN[1.0000000000000000],USDT[0.0001121285003425] |
| 04528136 | USD[0.0008002170000000] |
| 04528147 | XRP[100.0000000000000000] |
| 04528153 | BAO[3.0000000000000000],DOGE[0.0000000005140000],DOT[0.0000000906988870],KIN[2.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0001953136954931] |
| 04528156 | TRX[0.0007850000000000],USDT[0.7249299540763910] |
| 04528175 | NFT [303396164978582028][1],NFT [366888754183619217][1],NFT [386747308636786287][1],NFT [487103779786943369][1],NFT [534675070456653876][1],USD[57.1201251138000000],USDT[0.0066141205603705] |
| 04528182 | USDT[0.0000000094891482] |
| 04528184 | USDT[10522.8292194400000000] |
| 04528188 | FTT[0.0993000000000000],SOL[0.0081111400000000],TRX[0.0007770000000000],USDT[0.0012853928000000] |
| 04528194 | BNB[0.0043516087237500],LTC[0.0021800000000000],NFT [321429295237382277][1],NFT [363149247529100242][1],NFT [460850853959153248][1],TRX[8.7496124384051173],USD[-0.0135203800824341],USDT[0.0255235167401325],XRP[0.0045626200000000] |
| 04528209 | BNB[0.0000000062169000],HT[0.0000007500000000],LTC[0.0019150000000000],MATIC[0.0000000017790016],USDT[0.0000000021886534] |
| 04528251 | NFT [377102392945135912][1],TRX[220.6580241100000000],USD[0.0000001016223880],USDT[0.3612004911960874] |
| 04528273 | XRP[1.0000000000000000] |
| 04528285 | BTC[0.0000000563385558],FXS[0.0000000096570000],LUNA2_LOCKED[0.0000000201760927],LUNC[0.0018828800000000],TRX[0.0001500887847835],USD[0.3741853509295230] |
| 04528293 | BTC[0.0000000067824864],DOGE[0.1549522521273972],LUNC[0.0006032000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000001379505080] |
| 04528301 | SOL[0.0000000094668432] |
| 04528307 | USDT[0.3878260179850000] |
| 04528310 | BTC[0.0000000748436801],USD[0.0000001310681751],XPLA[1029.8040000000000000],XRP[15.2950695735923810] |
| 04528311 | ATOM[0.0214450000000000],BTC[0.0000424400000000],DOGE[0.8930532000000000],DOT[0.0976400000000000],NFT [371602356401267710][1],NFT [422990767058643013][1],NFT [558166182634051290][1],TRX[0.0004690000000000],USD[1.0440540669000000],USDT[1.3269828958000000] |
| 04528316 | ETH[0.0002091300000000],ETHW[0.0002091335404632],NFT [293982835663186405][1],USD[0.0544034873600670],USDT[0.0000000919189858] |
| 04528320 | TOMO[0.0182602466102637],USD[-0.0002692803833819],USDT[0.0000000030799002] |
| 04528329 | BTC[0.0000000045878500] |
| 04528334 | USD[0.0000001672443361],USDT[0.0000000036111528] |
| 04528356 | NFT [549849638228578600][1],USD[0.0000000154611276] |
| 04528357 | USD[0.0000000043946606] |
| 04528365 | NFT [520384639006418521][1],XRP[21.0000000000000000] |
| 04528367 | AKRO[1.0000000000000000],ASD[53.2411917400000000],BAO[22.0000000000000000],CUSDT[526.3268932800000000],DENT[4.0000000000000000],DFL[630.7695312000000000],DMG[888.1187616000000000],EDEN[66.7733902000000000],EMB[235.5054733800000000],ETH[0.0001087800000000],ETHW[0.0001187792502547],EURT[9.5066 4679000000000],FRONT[1.0000000000000000],FTT[168.1633413400000000],GALFAN[3.4625475000000000],HGET[7.5517419900000000],HOLY[1.0512426800000000],IND[959.0800422400000000],JET[40.8164081000000000],KIN[17.0000000000000000],LUA[373.9756920600000000],ORBS[149.7430201700000000],PORT[38.0751960000000000],PRISM[1707.9886262000000000],PTU[9.6294287600000000],RSR[2.0000000000000000],SLN[25.1816943000000000],SLRS[143.3634116100000000],SOS[1394595.1 2238617100000000],STETH[0.0037399740909649],TRX[0.0000000033913646],XPLA[1932.7312225200000000] |
| 04528372 | BTC[0.0000932000000000],ETH[0.0000287400000000],ETHW[0.0000014100000000],GAL[0.0617187100000000],GARI[0.0033587300000000],TRX[0.8208820000000000],USD[0.0000000037408913],USDT[0.0000000081945800] |
| 04528376 | TRX[0.3894000000000000],USD[0.0000000042500000] |
| 04528381 | USD[0.0001976012501114] |
| 04528386 | CTX[0.0000000041322200],USD[12.0229272746743872],XPLA[1.0000000000000000],XRP[0.0000000096474704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04528391 | FTT[0.00000000050389045],SOL[0.000000009573966],USDT[0.000000035170875] |
| 04528395 | BTC[0.00001505732000000],USD[0.0194297392500000] |
| 04528407 | BAO[1.00000000000000000],TRX[0.000777000000000000],UBXT[1.000000000000000000],USDT[0.000000021982197120] |
| 04528430 | BTC[0.00109978000000000],USD[2.606900000000000000],XRP[27.994400000000000000] |
| 04528440 | TRX[0.0015540000000000000] |
| 04528453 | USD[0.82700381656705300] |
| 04528465 | XRP[29.750000000000000000] |
| 04528470 | USD[10.000000000000000000] |
| 04528484 | USDT[0.000000004531288] |
| 04528505 | USD[110.808595200000000000] |
| 04528508 | APE[0.000000008829106],ATOM[1.099820000000000000],BTC[0.000000007220644],CHZ[9.998200000000000000],DAI[14.673516689024031],FTT[0.099997080744670],SOL[0.071296985382820],USD[2.000000016365155],USDT[0.965201019797819],XRP[0.991927616985182] |
| 04528518 | USD[0.000000004000000] |
| 04528520 | NFT[528231636697393222][1],NFT[57000998877736257][1],USD[0.000000042162622],USDT[0.831203831240980] |
| 04528539 | XRP[28.000000000000000000] |
| 04528556 | USD[0.005212956244690],USDT[0.000000097247760],XPLA[1272.888000000000000000] |
| 04528559 | DOT[0.082231990000000],USD[1659.341741789351628500000000],USDT[0.008743000000000000] |
| 04528563 | USD[0.000000010051436],GST[0.000000005900000],SOL[0.000000003983400],USD[3.461914376025000] |
| 04528578 | ETHW[33.477906200000000],LUNA2[0.016907085860000],LUNA2_LOCKED[0.039449867010000],LUNC[3681.553542000000000],NFT[496502736456639153][1],SOL[0.001389760000000],USD[0.000000038600000],USDC[5.251321500000000] |
| 04528609 | USD[0.034809049137500],USDT[0.551302861375000] |
| 04528641 | NFT[352520488723574385][1],NFT[383866750230277566][1],NFT[440764027368560493][1],SOL[0.000000002941590],XRP[0.000000070174217] |
| 04528679 | FTT[0.347107192314720],LUNA2[0.002741674604000],LUNA2_LOCKED[0.006397240743000],LUNC[0.008832000000000],TRX[0.010080000000000],USD[521.215618210331591],USDT[0.000000149976092] |
| 04528686 | AVAX[20.614721100000000],USDT[14164.551613502342398] |
| 04528703 | BTC[0.00038710894195],ETH[0.000000002125748],ETHW[0.004797191823890],FTT[25.200000000000000],GST[0.088919940000000],USD[-0.362924700561199] |
| 04528706 | BNB[0.000000009010248],NFT[367374633075056834][1],NFT[465277861039618128][1],NFT[489553575834592150][1] |
| 04528724 | SOL[0.000000100000000],TRX[0.000000005084475] |
| 04528731 | ETH[0.000000013419505],USDT[0.000018861359510] |
| 04528756 | INDI[0.635960000000000],TRX[0.724627000000000],USD[0.000000128417770],USDT[0.000000093283738] |
| 04528800 | BNB[0.000000036640000] |
| 04528804 | BRZ[0.002000000000000],USD[0.746052096000000] |
| 04528838 | ETH[0.000000057106700],TRX[0.902346000000000],USDT[1.067064827750000] |
| 04528844 | ETH[0.000000008000000],GST[0.060000000000000],LDO[0.992948000000000],LUNA2[0.000001377713430],LUNA2_LOCKED[0.000003214664670],LUNC[0.030000000000000],NFT[361989922004658193][1],NFT[399102878303978786][1],NFT[433078266248186243][1],NFT[443738680408555331][1],TRX[0.000777000000000],USD[4.703491158533812],USDT[0.069358262500000] |
| 04528858 | SOL[0.000000010000000],USD[0.000000036512032] |
| 04528880 | APE[0.000000051201055],APT[0.017655912000000],BNB[0.000000000000000],SOL[0.000000044620360],USD[0.037546556950065] |
| 04528881 | ETH[0.000000077085200],TRX[0.138890000000000],USDT[0.460687894350000] |
| 04528892 | ETH[0.000631610000000],ETHW[0.014960409777846],FTT[1.145860569609113],IP3[399.813760000000000],SOL[0.004264000000000],USD[0.280415905250000],XPLA[8.642840000000000] |
| 04528896 | BTC[0.00223341217200000],USD[14125.244523644034050] |
| 04528909 | SOL[0.000000100000000],TRX[0.001554006500786] |
| 04528916 | TRX[0.606937000000000],USD[1.134816223125000] |
| 04528917 | LUNA2[7.083909001000000],LUNA2_LOCKED[16.529121000000000],TRX[0.130378000000000],USD[0.516998272553500],USDT[0.007631151677600],XPLA[600.000000000000000] |
| 04528924 | ETH[0.000988000000000],ETHW[0.005998000000000],LUNA2[0.000000150997392],LUNA2_LOCKED[0.000000352327248],LUNC[0.003288000000000],TRX[0.684203000000000],USD[0.084154645419400],XPLA[0.018000000000000] |
| 04528929 | ETH[0.005407377131840],ETHW[0.005407377131840],USD[-2.538584195226580],XRP[-0.373429766567957] |
| 04528949 | ETH[0.000068340000000],ETHW[18.360172400000000],LUNA2_LOCKED[50.691565580000000],TRX[0.000044000000000],USD[82.603710182399520],USDT[52.188942157972626],USTC[0.159200000000000] |
| 04528950 | TONCOIN[0.000000042340989],USD[0.000000236559795],USDT[0.000000118373406] |
| 04528953 | KIN[1.000000000000000] |
| 04528956 | ETH[0.000000059000000],NFT[316500469178821670][1],NFT[352261312138284703][1],NFT[472174108571254743][1],TRX[0.000012000000000],USD[0.006416143338691],USDT[0.000000027484500] |
| 04528964 | CTX[-0.000000002209000],USD[486.360605960109340],XPLA[1347.643185670000000] |
| 04528965 | NFT[345923290104020269][1],NFT[500910870885773613][1],USDT[1086.596397000000000] |
| 04528967 | ETH[0.742465510000000],ETHW[0.742153630000000] |
| 04528969 | NFT[325015530901835748][1],NFT[451136850658852719][1],NFT[513735820869526734][1],USD[0.000000099591197],USDT[3.020951420000000],XPLA[19.996000000000000] |
| 04528972 | WRX[19128.387661000000000] |
| 04528975 | NFT[338175744934516286][1],NFT[414970680569164755][1],NFT[459042907979145016][1],USD[0.000000018638408] |
| 04528988 | BNB[0.000005490000000],BTC[0.018915069674080],ETH[0.135908650000000],FIDA[0.000045650000000],RAY[0.001067440000000],USD[485.325891294641255] |
| 04528992 | BTC[0.000100000000000],LUNA2[0.006979627449000],LUNA2_LOCKED[0.016285797380000],USD[-0.820624679286098],USDT[0.000000159530240],USTC[0.988000000000000] |
| 04528999 | ETH[0.000018040000000],ETHW[0.000018040000000],TRX[0.000992000000000],USD[0.000000125182139],USDT[19.155718414786488] |
| 04529001 | BCH[0.000000046667900] |
| 04529011 | TRX[0.000013000000000],USD[0.000000105498272],USDT[1.301964007820876] |
| 04529016 | TRX[0.000778000000000],USDT[0.000012480371511] |
| 04529030 | TRX[0.000929000000000],USD[-109.303189383299136],USDT[222.921529410000000] |
| 04529037 | MANA[0.113710050000000],TRX[0.752457819000000] |
| 04529041 | CTX[0.000000065699600],XPLA[2006.485262850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04529047 | AXS[0.000000000438560000],FTT[1984.137033590000000000],HT[0.000000083335700],NFT (2883841113419117341)[1].NFT (3464010865238948760)[1].NFT (4820977649493750028)[1].NFT (5438206223208919471)[1],SRM[0.836813180000000000],SRM_LOCKED[32.163186820000000000],TONCOIN[10527.303676700000000000],USD[0.155669367006087600],USDT[0.000000069971242] |
| 04529050 | SOL[0.003175860000000000],USDT[0.056142999500000000] |
| 04529085 | BRZ[0.000000001744741800],DENT[1.000000000000000000],GOG[288.325583727912970300],TRX[0.000777000000000000],USDT[0.000000008043158] |
| 04529095 | USD[543.788485636284000000] |
| 04529108 | TRX[0.000003000000000000] |
| 04529110 | BTC[0.000000002295000],ETH[0.000000054482624] |
| 04529116 | LUNA2[0.000000003451631380],LUNA2_LOCKED[0.000000080538065550],LUNC[0.007516000000000000],USD[0.032171495657710680],XPLA[6.476000000000000000] |
| 04529119 | TRX[0.127458000400000000],USD[0.005771166343360000],USDT[0.004252611990603500],XRP[0.000000100000000000] |
| 04529130 | TRX[0.000777000000000000],USDT[2.404347000000000000] |
| 04529144 | USDT[9.467991520000000000] |
| 04529145 | USDT[140.771483130000000000],XPLA[7.912000000000000000] |
| 04529147 | TRX[0.001554000000000000] |
| 04529150 | TRX[0.422460000000000000],USD[7.061261857000000000] |
| 04529154 | FTM[0.854883220000000000],NFT (3618665965385544676)[1],NFT (5205337824837585529)[1],USD[11.606626614204369000],USDT[0.000000009500000000] |
| 04529161 | TRX[0.000000038535260] |
| 04529163 | USD[797.973713143250000000],USDT[0.105404681566733900],XRP[0.638217000000000000] |
| 04529167 | BAO[5.000000000000000000],BNB[0.000000001777495900],DAI[0.000000003188914800],ETH[0.004180858728624700],LTC[0.000000004226062200],LUNA2[0.000011006679710000],LUNA2_LOCKED[0.000256822526600],LUNC[2.396727680000000000],MATIC[0.000000057939400000],SOL[0.000000003646596000],USD[0.000002554139948300],USDT[0.000050074874538000] |
| 04529170 | KIN[0.000000010000000000] |
| 04529173 | RSR[1.000000000000000000],TRX[0.258740760000000000],USD[0.000000020760878000],USDT[0.000000034952638] |
| 04529181 | SOL[0.000100000000000000],USD[0.716241395000000000],XRP[0.010000000000000000] |
| 04529208 | USD[0.056060081100000000],USDT[0.039123590000000000],XRP[0.718000000000000000] |
| 04529209 | NFT (3140521003495127411)[1],NFT (4891815668520601690)[1],USD[0.000000008582230000],XRP[0.999000000000000000] |
| 04529213 | ETH[0.000001100000000000],ETHW[0.000001100000000000],FTT[25.795060000000000000],GST[80.400000000000000000],LUNA2[0.275900230200000000],LUNA2_LOCKED[0.641888380500000000],LUNC[62134.023775610000000000],NFT (3322804736975730083)[1],NFT (3980285314653735511)[1],NFT (4297462120511870000)[1],NFT (4380649334761033818)[1],NFT (4569378671909174260)[1],NFT (4773035660995276531)[1],NFT (5375020698212915690)[1],NFT (5474099831755271931)[1],NFT (5692569347075099881)[1],NFT (5748002584988111611)[1],SOL[0.000186000000000000],TRX[0.000782000000000000],USD[227.614844180704545460],USDT[7.493498389420000000] |
| 04529215 | TRX[0.005454000000000000],USD[0.000000010000000000] |
| 04529217 | BTC[0.000303001000000000],SOL[0.002009010000000000],USD[9.918846641000000000],XRP[0.010000000000000000] |
| 04529223 | USD[19.912223530000000000],USDT[0.000000036017599] |
| 04529227 | BTC[0.000504904430000000] |
| 04529240 | BAO[4.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000000457704672],UBXT[2.000000000000000000],USD[0.000000279150474],USDT[0.000000035459556] |
| 04529251 | USDT[2.847339672500000000],XPLA[9.574000000000000000] |
| 04529259 | APT[0.309859983000000000],NFT (3735745259181319635)[1],NFT (4924087822101787740)[1],TRX[0.160897000000000000] |
| 04529279 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 04529287 | NFT (3579137896011447207)[1],NFT (3755960508119901663)[1],NFT (4583654538191599940)[1],TRX[0.002331000000000000],USDT[0.000000005575690],XPLA[4.334569000000000000] |
| 04529296 | TRX[0.642390000000000000],USD[19.573203182500000000],XPLA[1009.916000000000000000] |
| 04529298 | ETH[0.001154383271768],ETHW[0.001154383271768],USD[0.000030796211163] |
| 04529305 | CTX[0.000000073591200],FTT[0.000000000731812],SOL[0.000000100000000],USD[0.000000083733158],USDT[0.000000080434877] |
| 04529313 | USD[0.234321216250000000],XPLA[9.943000000000000000] |
| 04529316 | KIN[1.000000000000000000],USD[0.000000068000000] |
| 04529317 | SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000] |
| 04529324 | USD[0.000182446500842 0] |
| 04529325 | BTC[0.000022780000000000],USD[10.908082370000000000],XPLA[10.000000000000000000] |
| 04529334 | USD[0.085156099588148 0] |
| 04529338 | TRX[0.000777000000000000],USD[1.676493955000000000] |
| 04529347 | USD[3.324037264750000000] |
| 04529352 | FTT[24.707640954116104 4],NFT (4014296690093065941)[1],NFT (5246311003466967911)[1],NFT (5350558467178142721)[1],STETH[0.000000006269278 0],USD[0.023103920000000000],USDT[0.000000007198371 2] |
| 04529372 | FTT[0.061404940000000000],NFT (4398763149581661851)[1],SRM[1.930849730000000000],SRM_LOCKED[51.109150270000000000],USDT[0.000000000450000 0] |
| 04529375 | BCH[0.000000008063840 0],CTX[0.000000092802300],USD[1.007465722427197 4],USDT[0.000000154391551] |
| 04529390 | BTC[0.000000005379145],ETH[0.000000005263241 3],FTT[0.000000003405987],LUNC[0.000000010000000],USD[-0.000006047416356],USDT[10196.25596374859317 84] |
| 04529392 | RUNE[2.412512210000000000],TRX[1.000000000000000000],USD[0.000000279286343] |
| 04529412 | FTT[6.690080000000000000],NFT (3096641203433106 28)[1],NFT (3939011598835872 25)[1],NFT (5753195749839604 45)[1],USDT[3.711563095600 0000] |
| 04529420 | BTC[0.000000008131828 2],USD[0.001203366808762],USDT[0.000000061905893] |
| 04529432 | USD[0.000000086604400] |
| 04529441 | TRX[0.000003000000000000],USDT[0.000000104263632] |
| 04529454 | CTX[-0.000000047865490],ETH[0.000955200000000000],ETHW[0.000955200000000000],IMX[0.000000079105976],USD[0.136969251057801],XPLA[1.369183160000000000],XRP[0.528835054841474 6] |
| 04529465 | BNB[0.000000002417700],LTC[0.000014000000000000],TRX[10.009313000000000000],USD[0.004485630027500 0],USDT[0.046585008125000 0] |
| 04529468 | USD[0.158144283460000 00],USDT[1.301400930000000000],XPLA[9.895500000000000000] |
| 04529477 | USDT[0.248884961810078 0] |
| 04529481 | BRZ[-0.700000000000000000],CHZ[1373.198606300000000000],ETH[0.560618900000000000],FTT[0.007697525135343 4],USD[0.000000090536176],USDT[0.000000114677508] |
| 04529497 | EUR[1030.376670720000000000] |
| 04529509 | BTC[0.000480000000000000],TRX[0.001556000000000000],USD[249.405010699500000000],USDT[0.0011530138111164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04529514 | USDT[0.792144512805207Z] |
| 04529518 | ETH[-0.001122411115985951,ETHW[0.090880800000000000],NFT[41722419870687298Z][1],USDT[111.087153182500000000],XRP[1.050000000000000000] |
| 04529519 | NFT[5491401565125134399][1],TRX[0.600058000000000000],USDT[0.033849860293488Z] |
| 04529524 | AVAX[-0.000000050800000],BNB[-0.0000000053107790],ETH[0.000000016407900Z],FTT[0.000000007756052Z],MATIC[0.000000100000000],NFT[2957238682402367399][1],SOL[0.000000024023156],TRX[0.000770000000000],USD[0.184221113107181Z],USDT[0.000000069009071] |
| 04529531 | CUX[0.000000000436700],XPLA[577.407961410000000] |
| 04529549 | FTT[0.000000007226459],SRM[0.362753440000000000],SRM_LOCKED[5.612976490000000000] |
| 04529558 | ETH[0.000569800000000],ETHW[0.000056980000000000],IP3[6.626500000000000000],NFT[3272586755622264742][1],NFT[4596583730354467122][1],SRM[1.856604090000000000],USD[0.010838182125000Z],XPLA[9.520000000000000000] |
| 04529559 | BTC[0.0010945777031125],FTT[0.01431935564496001],USD[0.594946165875000000],USDT[0.680564847300000000] |
| 04529561 | AUD[0.004967206285885Z],TRX[1.000000000000000000] |
| 04529564 | FTT[900.000000000000000000],SRM[5.990092520000000000],SRM_LOCKED[90.729907480000000000],USD[11000.000000000000000000] |
| 04529565 | AKRO[1.000000026635540],BAO[1.000000012648199Z],BNB[0.000000007315813],CTX[0.000000056461000],KIN[3.000000000000000000],TRX[877.325111645013931Z],USD[0.000000001039602Z] |
| 04529568 | NFT[2987536491402710Z46][1],NFT[4332962357176377Z82][1],NFT[4687207128722438Z62][1],NFT[4710452845777440668][1],NFT[5729638624408111Z63][1],USDT[2.470980000000000000] |
| 04529578 | BNB[0.000000004078210],FTM[0.000000000190000000],FTT[0.05133522000000000],NFT[2889566559190116573][1],NFT[3093238550527832Z31][1],NFT[40501518208195411Z6][1],NFT[4560232580282060Z58][1],NFT[5192846430421330199][1] |
| 04529581 | USD[0.064019695368500Z] |
| 04529594 | HT[0.000000009435820Z],TRX[0.000790005270785Z],USDT[0.000000005685608Z] |
| 04529603 | USD[0.041250875810235Z],XPLA[964.657478000000000Z],XRP[0.000000007943855Z] |
| 04529610 | USD[0.000000004104512],USDT[0.766670200000000000] |
| 04529620 | AXS[11.400000000000000000],DOT[36.400000000000000000],MANA[138.000000000000000000],USD[11.489810700000000] |
| 04529621 | USD[518.066125930000000],XPLA[129.732000000000000000],XRP[0.7903220000000000] |
| 04529627 | NFT[5731557796635133Z96][1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.393065570000000000] |
| 04529646 | SRM[0.740613940000000000],SRM_LOCKED[11.499386060000000000],USD[0.055132004450000Z] |
| 04529651 | AKRO[1.000000000000000],ANC[0.541094000000000000],AUDIO[1.006199710000000Z],BAO[1.000000000000000000],CTX[0.000000046422400Z],KIN[1.000000000000000000],NFT[3388577093907460Z62][1],NFT[4731327609554610Z6][1],TRX[0.20516600000000000Z],USD[22.304160732959300],USDT[0.1119100031227375] |
| 04529658 | SOL[-0.0101170442354430],USDT[0.592000000000000000] |
| 04529682 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 04529685 | TRX[0.695265000000000000],USDT[0.540606487323974Z],XPLA[259.405238650000000000] |
| 04529687 | BTC[0.00000000546172Z],FTT[0.018895403391578Z],SRM[1.343889600000000000],SRM_LOCKED[58.224032800000000000],USD[0.0913377885750000] |
| 04529696 | BAO[1.000000000000000],ETH[0.000000006476144Z],KIN[1.000000000000000000],TRX[1.000002000000000000],USDT[0.000000110931219] |
| 04529706 | EUR[0.000000043073278],USDT[7.898770930000000000] |
| 04529711 | ADABULL[8352.00862000000000000],BNB[0.0003232000000000],FTT[7.100000000000000000],GBP[0.001323298768929Z],HNT[11.197760000000000000],USD[0.834892656104623Z],USDT[0.0000000099606930] |
| 04529718 | TRX[0.71391052000000000],XRP[4.943850110000000000] |
| 04529719 | LUNC[0.000882000000000000],USD[0.002727043040000000],USDT[0.0019805925941700] |
| 04529721 | NFT[5236379135843423381][1],USD[0.000000002000000],XPLA[9.936000000000000000] |
| 04529739 | TONCOIN[0.080000000000000000],USD[0.000000007000000] |
| 04529742 | BRZ[0.00460610938303000] |
| 04529748 | USD[4031.248145610000000],USDC[100.000000000000000] |
| 04529750 | TRX[0.000020000000000],USD[0.000092360250630],USDT[0.0000088085148595] |
| 04529752 | LUNA2[0.000000005100000],LUNA2_LOCKED[1.099645809000000000],TRX[0.683700000000000000],USDT[0.0024923027756114] |
| 04529755 | USD[0.000000049945680] |
| 04529763 | SAND[0.997600000000000000],USD[0.1290131514000000],USDT[0.0048521125000000],XRP[142.546790000000000] |
| 04529764 | BTC[0.0039902400000000],ETH[0.0614800000000000],ETHW[0.0614800000000000],FTT[4.804848890000000000],SOL[1.448908000000000000],USD[0.000000410370645Z] |
| 04529772 | TRX[11.000001000000000] |
| 04529775 | ETH[0.00000004902602Z],XRP[0.000000025000000] |
| 04529784 | BTC[0.0034997400000000],ETH[0.0326493500000000],ETHW[0.0326493500000000],USDT[0.0000040611407700] |
| 04529792 | LUNA2[0.0002476341154000],LUNA2_LOCKED[0.005778129360000],LUNC[53.9228500000000000],TRX[0.1215030000000000],USD[0.0017352752488100],USDT[0.032071868649520Z],XPLA[669.654000000000000000] |
| 04529802 | BAO[2.000000000000000],BTC[0.0001764400000000],USDT[0.000252843753071Z] |
| 04529813 | USD[0.200000000000000000] |
| 04529819 | SRM[0.831767350000000000],SRM_LOCKED[11.408232650000000000],TRX[0.0017930000000000],USDT[0.2742126600000000] |
| 04529833 | USD[0.200000000000000000] |
| 04529838 | USD[0.000000041844800],USD[0.000000002160400] |
| 04529842 | FTT[7.098988200000000],NFT[3274348712610618Z4][1],NFT[3645796550708092633][1],NFT[3820219117778918655][1],NFT[5489970960224915011][1],NFT[5717928207173538551][1],USD[0.0093651679604234],USDT[32.37201849420000Z] |
| 04529845 | BAO[1.000000000000000],EUR[0.00182651088639Z],USDT[21.902213170000000000] |
| 04529849 | FTT[213.13713000000000000Z],SOL[9.888235000000000000] |
| 04529859 | ETH[0.4999050000000000],ETHW[0.4999050000000000],USD[550.000000000000000] |
| 04529869 | LTC[0.00000000600000Z] |
| 04529882 | USD[-0.768515572480101Z],USDT[1.073645650125000Z] |
| 04529884 | FTT[0.0188823031395392Z],NFT[29024593106698675Z][1],NFT[3219585766293112901][1],NFT[3664164865624638981][1],SRM[1.343889600000000000],SRM_LOCKED[58.224032800000000000],USD[0.000000009425000Z] |
| 04529887 | TRX[0.000002000000000] |
| 04529895 | USD[0.000000079263040Z] |
| 04529902 | APT[24.000000000000000],ETH[0.0080040900000000Z],GAL[2.100000000000000000],NFT[3269157313864192433][1],NFT[4557271779386888509][1],NFT[4704724493449337Z36][1],NFT[5071396098987046868Z][1],NFT[5591056182655423721][1],NFT[5625082303310905991][1],NFT[5471035770904965411Z],TRX[0.000790000000000],USD[0.000063432370405Z],USDT[0.9263198528783122Z] |
| 04529905 | BNB[0.000000045379000Z],USD[0.0091333000000000Z],USDT[0.0000000093108500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04529911 | APE[1.30414175500000000],AXS[0.0000000086325361],BAO[1.00000000000000000],LUNA2[0.0000441822239700],LUNA2_LOCKED[0.0001030918559000],LUNC[9.6207722900000000],SOL[0.0000009100000000],USD[1.0422365027615152] |
| 04529912 | ATLAS[0.00000001000000000],BTC[0.0000000087832700],LTC[20.9943391900000000],SOL[0.0000000542953000],USD[0.0001348680459283] |
| 04529918 | BTC[0.00000003900000000],TRX[0.000001000000000] |
| 04529920 | USD[931.6380179800000000000000000],XPLA[156.4687000000000000],XRP[36.7074840000000000] |
| 04529921 | TRX[0.00000100000000000] |
| 04529926 | TRX[0.58452500000000000],USD[0.0283164839270000],XRP[0.1501500000000000] |
| 04529928 | ETH[0.00000000858930002],NFT[430966040445831115][1],NFT[484270047795708227][1],NFT[518535970322128409][1],NFT[529045917864964283][1],NFT[545517405401299138][1],TRX[0.9776560000000000],USD[0.0000000070454915],USDT[1.3925816683750000] |
| 04529930 | NFT[31101210568488017 8][1],NFT[358028226147567176][1],NFT[473366629573413712][1],USD[0.8278752000000000] |
| 04529932 | BAO[2.000000000000000000],BTC[0.0000510800000000],KIN[2.00000000000000000],NFT[549422846944031180][1],USDT[15.0026197526223035] |
| 04529940 | USD[30.0000000000000000] |
| 04529947 | AUDIO[1.0000000000000000],BAO[6.00000000000000000],BTC[0.0143952000000000],DENT[6.00000000000000000],ETH[0.0604355900000000],ETHW[0.0087296100000000],KIN[5.00000000000000000],MATH[1.00000000000000000],NFT[292409313848445073][1],NFT[353840800030020864][1],NFT[524874626611911302][1],NFT [575242462639017741][1],RSR[1.00000000000000000],STG[124.0000000000000000],TRX[3.0001200000000000],UBXT[2.0000000000000000000],USD[1.1332974028838159 8],USDT[0.0000000022629773] |
| 04529948 | FIDA[1.00000000000000000],NFT[309688842154234380][1],NFT[337569226733649145][1],NFT[436817389917466114][1],USDT[0.0000000076564200] |
| 04529951 | BUSD[8178.1821960800000000],FTT[39.8271295500000000],RAY[111.5007990648948000],SOL[0.0071990850000000],USD[60.1504738600000000] |
| 04529977 | LUNA2[0.1048727403000000],LUNA2_LOCKED[0.2447030607000000],NFT[304229639456058587][1],NFT[493947440779760669][1],TRX[0.0023310000000000],USD[0.0009922278299100],USDT[0.0000000092995576] |
| 04529981 | USD[0.2172344915218460],USDT[0.0008304102118992] |
| 04529986 | LUNA2[0.0070644025200000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 04529988 | BNB[0.00000000660000000],TRX[0.0063890000000000],USD[0.0000000084558808],USDT[0.0000000084062460] |
| 04529992 | CRO[50.0000000000000000],GENE[1.4000000000000000],GOG[108.0000000000000000],USD[0.6332958500000000] |
| 04529997 | USDT[14.9631892600000000],XPLA[37.0000000000000000] |
| 04529999 | USDT[0.0000165762575715] |
| 04530003 | TRX[0.00000005644000 00],USD[0.0000001544420680],USDT[0.0000000080305394] |
| 04530026 | AVAX[0.0000000027167811],BNB[0.0000000058580346],NEAR[0.1453304527310889],NFT[559158452989176247][1],USD[0.0000004621181365],USDT[0.0000007593451529],XRP[0.0000000028692828] |
| 04530040 | TRX[0.00001000000000],USDT[0.0121102500000000] |
| 04530054 | HT[0.0000000063929300],NFT[331195884402050657][1],NFT[345485926385428927][1],NFT[416085157924293466][1],SOL[0.0000000084504000],TRX[0.0000000050734638],USD[0.0000000716202533],USDT[0.0000004126817825] |
| 04530060 | USDT[0.0000000073827764],USDT[0.0000000097926326] |
| 04530061 | TRX[0.0002480000000000],USDT[0.0000000010115985] |
| 04530062 | USDT[0.0000000089348850] |
| 04530075 | AVAX[0.0000000070750000],BNB[0.0000000092857083],BTC[0.0000000077203400],ETH[0.0015260400000000],USD[0.0000002612635862],USDT[0.0000000028000000] |
| 04530077 | USDT[0.0002751541823156] |
| 04530078 | KIN[1.00000000000000000],USD[0.0000000084993320] |
| 04530088 | USD[0.0000001139183337],USDT[0.0000000008448384],XRP[0.0968858300000000] |
| 04530092 | USD[0.0000000090914240],USDT[0.0000000057859095] |
| 04530098 | NFT[347014655909939507][1],NFT[443262919329552022][1],NFT[567472792133865718][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04530103 | GBP[0.0000002138431232] |
| 04530105 | BNB[0.0035558200000000],FTT[0.0084763700000000],USD[0.0000007308833 5],USDT[0.0000000068974970] |
| 04530114 | BTC[0.0000000032672340],LTC[0.000000100000000] |
| 04530124 | BTC[0.00000003000000 00],USD[0.0081523249433642],USDT[0.0000028734105 89] |
| 04530125 | USDT[0.0001631954778065] |
| 04530141 | TRX[0.0001200000000000],USD[0.0000000071521990],USDT[0.0000000015620072],XRP[0.0859600000000000] |
| 04530142 | USDT[1.0000000000000000] |
| 04530144 | EUR[0.0000001169631 88] |
| 04530158 | SOL[0.0517000000000000],USD[0.0000000025000000] |
| 04530161 | LUNA2[1.0452197660000000],LUNA2_LOCKED[2.4388461210000000],USD[0.0008786949747125],USDT[0.0296837877657612] |
| 04530174 | BTC[0.0000000300000000],RAY[52.3442495003619780],USD[0.0000000136000 00] |
| 04530182 | BTC[0.0000219300000000],TRX[0.0315840000000000],USDT[2.0002476487109040] |
| 04530187 | LUNA2[0.0000001492256 53],LUNA2_LOCKED[0.0000000348193189],LUNC[0.0032494200000000],USD[0.0000840441470236],USDT[0.0000000093565608] |
| 04530194 | BTC[0.0000008360000 00],KIN[1.0000000000000000] |
| 04530200 | BTC[0.0000001315000000],ETH[0.0000000061414331],FTT[150.0891900065969450],SUSHI[0.0000000100000000],USD[-0.0001320060352309] |
| 04530229 | BAO[1.0000000000000000],NFT[314379992962053168][1],NFT[419617455046865490][1],NFT[473214374910031073][1],NFT[479459728741453730][1],NFT[558204974239941082][1],TRX[0.0015540000000000],USDT[0.0000151585493490] |
| 04530235 | FTT[0.0188920529374226],NFT[379057444250704636][1],NFT[442083768712961 50][1],NFT[564836282510064777][1],SRM[1.3438896000000000],SRM_LOCKED[58.2240328000000000],USD[0.0000000026500000] |
| 04530246 | APE[239.9540000000000000],USD[27.2538134500000000] |
| 04530251 | BTC[0.0000000058500000],GBP[0.0000104800000000] |
| 04530255 | FTT[0.0852200000000000],NFT[365555921462705075][1],NFT[391071950482759106][1],NFT[519961409742641731][1],TRX[0.0015540000000000],USD[0.8606623702500000],USDT[0.0000000025000000] |
| 04530256 | ETHW[25.9730000000000000],FTT[129.9952000000000000],TONCOIN[500.0000000000000000],TRX[57.0008430000000000],USD[326.8074759523022660],USDT[10753.9197136654442964] |
| 04530262 | CHF[0.0000000803258000],DOT[99.5000000000000000],EUR[0.0000000794640252],GALA[10370.0000000000000000],LUNA2[93.3459059100000000],LUNA2_LOCKED[217.8071138000000000],LUNC[20326267.5400000000000000],TRX[0.0044430000000000],USD[0.0000000102738526],USDT[4096.9060323298140260] |
| 04530269 | USD[0.3093820200000000],USDT[0.0000000099240004] |
| 04530273 | USDT[0.0000000075000000] |
| 04530275 | USD[0.0000000012500000] |
| 04530283 | CTX[0.0000000067798413],XPLA[0.0091511200000000] |
| 04530292 | SOL[0.3699297000000000],USDT[0.8148000000000000] |
| 04530297 | BNB[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04530304 | USD[0.000000011232442S],USDT[0.000000003450502S] |
| 04530319 | AVAX[0.00000004777050O],FTT[0.00000068162092],LUNA2[0.000000037336034O],LUNA_2_LOCKED[0.000000087117412O],LUNC[0.00813000000000O],TONCOIN[0.000000078972552],USD[0.020591915777836O],USDT[0.00000005237475O] |
| 04530333 | USD[0.00209106545064S] |
| 04530341 | NFT (33628580159760772)[1],NFT (38502044841806970O)[1],NFT (45063459593380955)[1],TRX[0.78000200000000O],USDT[0.000000009067308S] |
| 04530349 | ALGO[0.80000000000000O],DOT[0.000000012963964],ETHW[0.00022484000000O],NFT (313204332390103366)[1],NFT (44030329952591774O)[1],TRX[0.00026005072445O],USD[0.05136018622519330],USDT[0.027482820219267O] |
| 04530365 | USD[0.000000074344331] |
| 04530368 | BNB[0.05000000000000O] |
| 04530404 | TONCOIN[0.04942327000000O],USDT[5.6300002711837320] |
| 04530449 | DENT[2.00000000000000O],LUNA[0.03532202037000O],LUNA_2_LOCKED[0.0824180475400000O],LUNC[0.00416200000000O],MATH[1.00000000000000O],USD[5.191006384289419100000000O],USDT[0.000000025014520O],USTC[5.00000000000000O] |
| 04530465 | USD[0.000000110124253],USTC[0.000000079047000],XRP[0.0000000189814000] |
| 04530468 | BUSD[101.00091119000000O],CEL[0.0108312800000O],ETHW[0.00085759000000O],EURT[0.060000000000O],LEO[0.18250000000000O],LUNA2[0.001537974898000O],LUNA_2_LOCKED[0.003588608095000O],LUNC[0.008891700000000O],USD[0.000000008921667O],USDT[0.00375774900000O],USTC[0.217702000000000O] |
| 04530478 | LTC[0.02109981000000000] |
| 04530490 | ETHW[8.42519746500000O],KNC[0.09515500000000O],SOL[0.00013984000000O],TRX[0.000060000000O],USD[0.000000002224393],USDT[2.05103960744813O] |
| 04530513 | BAO[2.00000000000000O],ETH[0.0000049000000O],ETHW[0.00000049000000O],KIN[3.00000000000000O],LUNA2[0.00000039933483O],LUNA_2_LOCKED[0.000000931781270],LUNC[0.008695600000000O],NFT (34759186066321279S)[1],NFT (41690107838549064O)[1],NFT (46170320940454515O)[1],NFT (481905660244271636)[1],USD[0.000000068914824],USDT[0.000000037392352] |
| 04530526 | USD[0.000000056415708] |
| 04530527 | USDT[0.00226701773188S] |
| 04530533 | TRX[0.00017400000000O],USDT[0.000000025000000] |
| 04530538 | LUNA2[0.301268956900000O],LUNA_2_LOCKED[0.702960899500000O],LUNC[86338.15233159000000O],USD[0.00729048714246O],XPLA[2397.59420424000000O],XRP[0.743097000000000O] |
| 04530546 | NFT (328438465706045327)[1],NFT (37284836204720197A)[1],NFT (52984746542654782)[1],TRX[0.509402000000O],USD[0.000000825511A0],USDT[0.067121647652393O] |
| 04530548 | LTC[0.000000010000000] |
| 04530552 | USD[0.00572063020000000] |
| 04530554 | BTC[0.0007000000000O],LUNA2[4.030233946000000O],LUNA_2_LOCKED[9.403879207000000O],RNDR[0.093676000000000O],TRX[0.000072000000000O],USD[-109.5305216741356828],USDT[121.881083758385436O] |
| 04530570 | USD[12.57688550170000000],USDT[1.470000015954361] |
| 04530573 | AVAX[0.0992400000000O],ETH[0.005977900000000O],ETHW[0.122597790000000O],SOL[0.00832058506672O0],USD[1442.014360781250437A] |
| 04530574 | USDT[0.000000089824677] |
| 04530575 | LTC[0.000001810000000O],USDT[0.00000034044342O] |
| 04530593 | ETH[0.000000050000000O],FTT[160.97131000000000O],NFT (35890762516097685S)[1],NFT (43164266939003359B)[1],NFT (56542278027137561)[1],USDT[531.7050610434000000] |
| 04530600 | DOGE[7.90385237280000O],ETHW[3.31339450000000O],FTT[0.93972400148319B5],LTC[0.101980030094000O],NFT (548267135649808129)[1],TRX[0.00004000000000O],USD[0.00077298617000O],USDT[0.00000086662997] |
| 04530605 | FTT[20.01860690000000O],SRM[2.37559357000000O],SRM_LOCKED[56.90440643000000O],USD[0.00000036750000O],USDC[1453.128188570000000O],USDT[1200.00000000937069O2O] |
| 04530606 | SWEAT[0.83800000000000O],USDT[0.101037595000000O] |
| 04530625 | LUNA2[1.550234642000000O],LUNA_2_LOCKED[3.617214164000000O],TRX[0.000001000000000O],USD[2.913283705144800],USDT[7.73297684779112O0],XPLA[0.498000000000000O] |
| 04530628 | HT[2.000000000000O],NFT (300551794383477588)[1],NFT (36227502768647783)[1],NFT (369634680099951521)[1],NFT (485841201650256396)[1],USD[0.65430139500000O],USDT[0.000000043651226] |
| 04530635 | USD[0.000000060000000O] |
| 04530636 | USD[10.00000000000000O] |
| 04530640 | TONCOIN[0.020000000000000O] |
| 04530642 | NFT (394259066660497503)[1],NFT (49110918685816563B)[1],NFT (52624881463569272)[1],USD[0.040000000000000O] |
| 04530664 | FTT[204.29341476912931O0],MATH[0.08454000000000O],NFT (50104818837696467S)[1],SUN[23995.51679120000000O],TRX[0.69995000000000O],USD[0.00012413655761],USDT[0.0908095033474242] |
| 04530668 | BAO[1.00000000000000O],BTC[0.011443274260000O],ETH[0.56668185000000O],ETHW[0.002892600000O],KIN[1.00000000000000O],MATIC[0.00000009000000O],NFT (3801470551446349S7)[1],NFT (46659179469260161A)[1],NFT (49664368686069659A)[1],NFT (50673541735831791S)[1],TRX[1.173515428595113B],SOL[0.00000007472837S],TRX[0.00000009692445Z] |
| 04530671 | |
| 04530680 | BTC[0.000016972259502O],DOGE[0.84900000000000O],ETH[0.00053048000000O],ETHW[0.00053048384217S5],USD[7.959521706524964S],USDT[7748.012143685423960O] |
| 04530690 | BTC[0.000000056206400O],TRX[0.000001000000000O] |
| 04530692 | TRX[0.000809000000000O],USDT[0.300000000000000O] |
| 04530694 | LINK[0.099840000000000O] |
| 04530705 | CHZ[1.00000000000000O],NFT (34456474958904635A)[1],NFT (36779773187979652G)[1],NFT (44943547588113533B)[1],NFT (45875977959789483O)[1],NFT (48259868533080357A)[1],NFT (48328394448759334)[1],NFT (51129647264834444A)[1],NFT (55865144648262046A)[1],USD[0.1387090116325600],USDT[0.000000002500000] |
| 04530710 | APE[18.00000000000000O],LRC[85.98280000000000O],USD[0.75698470472927A6],USD[0.000000004163520],XAUT[0.051274380000000O],XRP[123.00000000000000O] |
| 04530720 | LTC[0.0000000329540O0],USD[0.00000026441419660],USDT[1514.24913230509345A1] |
| 04530728 | FTT[1.09686270000000O0],TRX[0.00155400000000O],USDT[0.000000178687146] |
| 04530731 | USDT[3.32722266700000O0] |
| 04530734 | TRX[0.000002000000000O],USDT[0.42400000000000O] |
| 04530738 | LTC[0.006842000000000O],NFT[0.00000800000000O],USD[216.96940653650000O0],USDT[0.000000013024200] |
| 04530739 | USD[0.000000776878411A] |
| 04530745 | GENE[0.073480000000000O] |
| 04530748 | NFT (29759444408007074O5)[1],NFT (41273525118611589B)[1],NFT (44945666097207570)[1],USDT[0.00000002464933A0] |
| 04530752 | ETH[0.03300000000000O],ETHW[0.03300000000000O],USDT[0.3135122100000000] |
| 04530757 | TRX[0.070754000000000O],USD[2.70376892850000O0],USDT[1.8956743415000000] |
| 04530760 | NFT (31994171242455470)[1],NFT (32756787672571298A)[1],NFT (33103663526166686B)[1],NFT (42925442555891501G)[1],NFT (44489993501443498B)[1],NFT (45783846583759860S)[1],USD[0.059856120000000O] |
| 04530764 | MATIC[2.00000000000000O],NFT (296521963533569008)[1],NFT (34511403009484769T)[1],TRX[0.000778000000000O],USD[1.53168794100000O0],USDT[0.000000004417213] |
| 04530765 | NFT (411869656637215223)[1],TRX[0.001555000000000O],USD[0.000003921043628] |
| 04530783 | USD[0.000006371980732A],USDT[0.000000082696165] |
| 04530784 | BTC[0.00000005536750O0],LUNA2[0.029283135700000O],LUNA_2_LOCKED[0.068327316640000O0],LUNC[6376.464452000000000O],USDT[0.000925412717986O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04530790 | BNB[0.000000005665020],ETH[0.000000001900557],MATIC[0.597008380000000],TRX[0.000200000000000],USD[-0.000000000706330] |
| 04530795 | USDT[0.000000005412127B] |
| 04530817 | GST[0.030000000000000],LUNA2[0.005851605210000],LUNA2_LOCKED[0.01365374549000000],SOL[0.0022432600000000],USD[0.023934742670000],USDT[0.000000004500000],USTC[0.8283230000000000] |
| 04530823 | USDT[0.000000022000000] |
| 04530828 | USD[31.043500000000000] |
| 04530830 | TRX[0.003306000000000],USDT[9.413987000000000] |
| 04530836 | USD[44.813543540641051600000000] |
| 04530840 | USD[0.717663232653004],USDT[0.8205630027291920] |
| 04530848 | USDT[9.200000000000000] |
| 04530858 | BUSD[1934.83487845000000000],FTT[25.00000000000000],NFT (288725063164321161)[1],NFT (320901409397022297)[1],NFT (363274306321419872)[1],NFT (375492902389842143)[1],NFT (377902255065396321)[1],NFT (381743589686862849)[1],NFT (385807892000928188)[1],NFT (392027004892031423)[1],NFT (469570737909563208)[1],NFT (476970989335522344)[1],NFT (496917398298880227)[1],NFT (548987270994122827)[1],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],USD[0.01766972831250000] |
| 04530859 | ADABULL[0.093103000000000],BULL[0.000044729000000],USD[-0.424608165507462],XPLA[9.976395000000000],XRP[4.721218620000000] |
| 04530872 | USD[0.301193563250000] |
| 04530874 | BEAR[497.600000000000000],BTC[0.004998400000000],BULL[0.0669243080000000],BVOL[0.000088300000000],IBVOL[0.000097940000000],USD[0.278851660000000] |
| 04530875 | AVAX[5.629930000000000],BUSD[4235.363611090000000],ETH[0.148000000000000],FTT[25.694999400000000],TRX[0.000085000000000],USD[0.000000154754719],USDT[2404.609170513770378] |
| 04530884 | ETH[0.000000004000000] |
| 04530892 | BRZ[0.001640660000000] |
| 04530895 | APT[0.000000028000000],AVAX[0.000000002980000],AXS[0.000000032568413],BNB[0.000000083662248],ETH[0.000000001450408],FTT[0.000000028090320],LUNA2[0.0000128907390600],LUNA2_LOCKED[0.000030078391400],LUNC[2.806985570000000],MANA[0.000000001000000],MATIC[0.000000033488400],SOL[0.000000000670781721,TRX[0.0000000032708041],USD[0.000000010951545] |
| 04530898 | TONCOIN[0.035623415500000],USD[0.000000010951545] |
| 04530912 | BNB[9.135127140000000],SXP[52.658714000000000],XRP[32.750125000000000] |
| 04530915 | FTT[0.199960000000000],USDT[1.192200000000000] |
| 04530916 | LTC[0.000000051557748],NFT (347530419352968452)[1],USD[0.0044438017561952] |
| 04530919 | BTC[0.0003000000000000],LUNA2[7.069073064000000],LUNA2_LOCKED[16.49450381000000000],TRX[0.000788000000000],USD[27.553019838289693B],USDT[2274.475541839212068],USTC[1000.661459060000000] |
| 04530944 | BTC[0.000195543211200],TRX[0.000031000000000],USD[0.0001553576948640],USDT[0.000941989506950] |
| 04530950 | KIN[1.000000000000000],NFT (303584727036939241)[1],NFT (362715204650609948)[1],NFT (481371869601812858)[1],TRX[0.0007770000000000],USD[0.000008064471552T] |
| 04530957 | BNB[0.000000081990528],TRX[0.001616000000000],USD[1.000000000995972] |
| 04530967 | CHZ[9.538300000000000],ETH[0.000000006849600],USD[0.000000071649890],USDT[0.000000004582981] |
| 04530975 | BNB[0.000224899464388],ETH[0.0000000407280],HT[0.000000016235976],MATIC[0.0015105500000000],NFT (358240459698115829)[1],NFT (407043576039292446)[1],NFT (464613319032172731)[1],SOL[0.00000004000000],TRX[0.000000058445800],USDT[0.0000402798706068] |
| 04530982 | EUR[0.000000413539664],NFT (328468111947961536)[1],NFT (354140596323825568)[1],NFT (431648798060915511)[1] |
| 04530989 | USDT[0.000000048172311] |
| 04530993 | USD[30.000000000000000] |
| 04530998 | ETHW[0.000830000000000],TRX[0.0015540000000000],USDT[0.537322119875000] |
| 04531003 | TRX[0.002331000000000],USD[0.007217386600000],USDT[0.000000024304972] |
| 04531005 | BTC[0.0000000073600000],EUR[0.000000006338785],FTT[1.548029637145024T],TRX[17.00000000000000],USD[3697.4296317837876893],USDT[0.000000009374109Z] |
| 04531014 | APT[0.000007147072390],AVAX[0.000000100000000],BNB[0.000000320147880T],MATIC[0.007712618104378],SOL[0.000000076723640],TRX[0.000007000000000],USD[0.0000000100261473],USDT[0.0003748785905150] |
| 04531021 | LUNA2[0.000000016688702],LUNA2_LOCKED[0.000000389403047],LUNC[0.003634000000000],USD[0.000000007004747] |
| 04531023 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],USD[0.000003012344271],USDT[0.000000022848893S] |
| 04531026 | TONCOIN[0.019092250000000],USD[0.000000005000000] |
| 04531033 | USDT[0.002994776381027] |
| 04531034 | CTX[0.000000028904900],USDT[0.000000071681647],XRP[0.000000088665080] |
| 04531038 | BNB[0.000000023089040],MATIC[0.000000002000000],NFT (316233651486100733)[1],NFT (514449492923484389)[1],NFT (562813501562762205)[1],SOL[0.0000000033135656] |
| 04531064 | BAO[4.000000000000000],ETHW[0.179561610000000],GBP[377.019055001259865T],KIN[8.000000000000000],TRX2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000081903397] |
| 04531071 | TRX[0.000012000000000],USD[0.773504008831600],USDT[0.000000056702145] |
| 04531072 | TRX[0.001554000000000],USDT[0.0000214363937080] |
| 04531073 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000218579756522] |
| 04531074 | USD[0.000000097308220] |
| 04531077 | AUDIO[0.983400000000000],ETHW[0.008962000000000],SPELL[77.620000000000000],SYN[0.984000000000000],USD[0.0757932682000000],USDT[0.0059557250000000] |
| 04531078 | USD[0.231698952750000],XPLA[779.960100000000000],XRP[4.239468000000000] |
| 04531082 | TRX[4.000000000000000] |
| 04531090 | USD[0.000000100618392] |
| 04531112 | AURY[13.000000000000000],FTT[0.000000082041000],GENE[8.900000000000000],GOG[412.000000000000000],USD[0.320696818250000],USDT[0.000000183094540] |
| 04531113 | BTC[0.003109106905490],LUNA2[0.528812210200000],LUNA2_LOCKED[1.233891570000000],LUNC[15149.97212404641062000],USD[-0.599084026889076Z] |
| 04531121 | BTC[0.000000004100000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000003214000] |
| 04531125 | GBP[0.005904925406000] |
| 04531127 | TRX[4.000000000000000] |
| 04531132 | BTC[0.001876550000000],USDT[3494.349891839806916] |
| 04531136 | LTC[0.000377900000000],USDT[0.000000250323918] |
| 04531139 | BNB[0.000000043727350],BTC[0.000000009619254,DOGE[0.000000085324350],LTC[0.000000122317001],SOL[0.000000102198532],TRX[0.000000008009124],USD[0.000000015146295] |
| 04531140 | TRX[0.000022000000000],USDT[-0.0000006101197571] |
| 04531147 | COPE[0.000001000000000] |
| 04531157 | USDT[0.923000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04531158 | USD[0.7998600000000000] |
| 04531159 | CRO[4.4802500000000000],USD[0.0000014336480164] |
| 04531160 | BNB[0.0000000013054000],ETH[0.0041970300000000],TRX[0.0000190006215271],USD[0.0000000093341059],USDT[0.0000000155034928] |
| 04531161 | USD[-0.1076174288474220],USDT[0.2015663609656699] |
| 04531162 | HT[0.0000000065620500],NFT [460836783884288175][1],NFT [464408046371655245][1],NFT [549726423798953698][1],TRX[0.0000020000000000] |
| 04531163 | COPE[0.0000000100000000] |
| 04531173 | TRX[4.9900000000000000] |
| 04531175 | BRZ[0.5101800000000000],USD[5.0000000000000000],USDT[0.0000000079000000] |
| 04531176 | BAO[2.0000000000000000],ETH[0.0000000062565900],HT[0.0000000345136000],KIN[2.0000000000000000],NFT [565300452770056725][1],TRX[0.0000270000000000],USD[0.0000000099750200] |
| 04531183 | TRX[25901.4051890000000000],USD[0.3199174032500000] |
| 04531196 | AXS[0.0984629600000000],TRX[0.0007790000000000],USD[0.0000000500000000] |
| 04531197 | ETH[0.0018213900000000],ETHW[0.0018213875605410],USDT[1.3581191500000000] |
| 04531198 | AVAX[0.0000000884800000],BNB[0.0000000011393284],ETH[0.0006859790893840],GST[1.0000000000000000],LUNC[0.0000000029899750],MATIC[0.0000000068500720],NEAR[0.0000000099860596],SOL[0.0000000048660000],TRX[0.0000060000000000],USD[0.0000000166194695],USDT[0.0000000044833467],USTC[0.0000000026748276] |
| 04531213 | USD[0.0000001238097832],USDT[0.0000000125000000] |
| 04531214 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000116591727] |
| 04531216 | TONCOIN[0.0000000100000000] |
| 04531219 | NFT [297632430268484543][1],NFT [347982030689227000][1],TRX[2427.6217240000000000],USDT[0.0802257980000000] |
| 04531223 | USD[5.0000000000000000] |
| 04531228 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000362302527],XPLA[0.0000060300000000] |
| 04531237 | USDT[0.0091035400000000] |
| 04531269 | BTC[0.0000533900000000],USDT[2.9356920221070556] |
| 04531270 | MOB[0.4908000000000000],USDT[0.0000000050000000] |
| 04531280 | USDT[0.0652140000000000] |
| 04531287 | LTC[0.0000000090000000] |
| 04531295 | USDT[0.0000000126767275] |
| 04531303 | BRZ[0.0039218400000000],CRO[49.9900000000000000],PERP[0.0000000099448990],USD[0.0000000032041444] |
| 04531304 | TRX[0.0000230000000000],USDT[7215.4878078900000000] |
| 04531305 | DENT[1.0000000000000000],HT[0.0000000024029100] |
| 04531327 | FTT[30.0939800000000000],USD[0.1051242615277750] |
| 04531337 | SOL[0.0334372604000000] |
| 04531339 | KIN[1.0000000000000000],USD[0.0000000042031779] |
| 04531342 | USD[43086.0974245020000000] |
| 04531343 | LUNA[0.0275533492100000],LUNA2_LOCKED[0.0642911481500000],LUNC[5999.7998000000000000],USD[0.0000000406100000],USDC[4340.3664266000000000] |
| 04531345 | APE[3.8704814700000000],USD[0.0000000185375928] |
| 04531348 | BTC[0.0000000024559413],FTT[0.0090635873001923],NFT [333341023830683557][1],NFT [336066076912613811][1],USD[0.0001950247648405],USDC[31.0469142700000000] |
| 04531351 | LUNA2[0.0000000177256610],LUNA2_LOCKED[0.0000000413598756],LUNC[0.0038598000000000],TRX[0.0015640000000000],USD[-0.0185530530969707],USDT[0.0651847121454485] |
| 04531353 | APT[0.0000000038000000],NFT [499612908801197910][1],NFT [526583166923022961][1],USD[0.0000208426018200],USDT[0.0000003409292645] |
| 04531386 | USD[4.9200500000000000] |
| 04531389 | USD[0.0000000111281961],USDT[0.0000000143878630] |
| 04531398 | ETH[0.0000000096385645],MATIC[30.0529232400000000],TRX[0.0007770000000000],USD[0.0575165594009968],USDT[0.0000000047317037] |
| 04531412 | COPE[0.0000001000000000] |
| 04531424 | COPE[0.1000001500000000] |
| 04531425 | FTT[1.0013954500000000],MATIC[10.1023257100000000],NFT [309843894092233866][1],NFT [316121419116622823][1],NFT [333252671156756535][1],NFT [343861470110843331][1],NFT [344338031489950134][1],NFT [438858544384085674][1],NFT [447418055547836744][1],NFT [486139604580879777][1],NFT [504869510889478471][1],NFT [522564874719663232][1],NFT [555969167419820918][1],SHIB[2022947.8162226900000000],USDT[3.1433982756626095] |
| 04531430 | FTT[30.0000000000000000],USDT[0.2713549523125000] |
| 04531438 | BTC[0.0451722259000000],EUR[0.0045128575732005],USD[0.9992603380156848] |
| 04531439 | COPE[3.7500000900000000] |
| 04531448 | USD[5.0000000000000000] |
| 04531450 | COPE[2.5499999500000000] |
| 04531462 | COPE[0.1500001000000000] |
| 04531465 | TONCOIN[0.0300000000000000] |
| 04531484 | BTC[0.0000000050000000],ETH[0.0009211100000000],ETHW[0.0009211100000000],USD[0.1096566810891283],USDT[0.0071845745113774] |
| 04531487 | BAO[1.0000000000000000],KIN[5.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000062667004],USDT[0.0001773279694459] |
| 04531494 | BUSD[0.0558454000000000],NFT [386371034917050168][1],NFT [451268525602572934][1],NFT [505888051853266333][1] |
| 04531509 | COPE[0.0000001000000000] |
| 04531515 | COPE[0.3000001000000000] |
| 04531517 | BNB[0.0000000032000000],GST[0.0488453100000000],LUNA2[1.2116393590000000],LUNA2_LOCKED[2.8271585050000000],LUNC[263837.0214396000000000],SOL[0.0000000068800000],TRX[0.0000060000000000],USD[0.0000000055105070],USDT[0.0000000083165790] |
| 04531518 | AUD[0.0000960789413490],BNB[0.0000000091844853],BTC[0.0000000050123376],ETH[0.0000000032357770],FTT[0.0000000069287050],USDT[0.0000031505482520] |
| 04531529 | FTT[0.0841236202025921] |
| 04531537 | USD[0.6238000000000000] |
| 04531541 | BTC[0.0000588819976714],USD[216.0559282886816012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04531544 | TRX[0.0015540000000000],USD[-0.0323170606063342],USDT[0.0660389232693762] |
| 04531551 | AKRO[1.000000000000000],BAO[1.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0049631624998599],USDT[0.000000006491007] |
| 04531571 | TONCOIN[0.0580000000000000] |
| 04531577 | FTT[25.0286520400000000],RAY[1319.7566683100000000],SOL[64.7106156300000000],TRX[0.0000160000000000],USD[0.5026197996000000],USDT[1000.9704924773590784] |
| 04531578 | NEAR[0.000000008000000],USDT[0.8920196980000000] |
| 04531582 | APE[5.6130686600000000],BTC[0.0339371300000000] |
| 04531588 | FXS[2.4838914634359530],LUNA2[0.0743215430200000],LUNA2_LOCKED[0.1734169337000000],LUNC[0.2394185900000000],RAY[0.0000000010000000],RUNE[1.1138234250000000],SOL[0.5454201075000000] |
| 04531597 | BRZ[9.1760470000000000] |
| 04531600 | APT[0.4061774891254150],BNB[0.0000000043882481],ETH[0.0000000015300000],SOL[0.0000000062021000],TRX[0.0000100103345000],USD[0.0000000039688250],USDT[0.0000000275158928] |
| 04531604 | ATLAS[18368.2354182200000000],BAO[1.000000000000000],KIN[0.000000000000000],RSR[1.000000000000000],USD[0.0000000005525200] |
| 04531612 | BTC[0.0522000000000000],USD[3694.9087553813855000000000000] |
| 04531614 | TRX[0.0007800000000000],USD[0.0000000045663031],USDT[4.9504032741471255] |
| 04531622 | USD[0.0000000041364001],USDT[0.0000000070000000] |
| 04531624 | BRZ[6.5415115000000000],BTC[0.0000000053054400],LUNA2[0.0016478289450000],LUNA2_LOCKED[0.0038449342040000],LUNC[358.8182220000000000],USD[0.0048151156648640] |
| 04531625 | AMZN[0.3292230000000000],FTT[16.2000000000000000],NVDA[0.2306563400000000],TONCOIN[129.000000000000000],USD[0.1125335046116278],USDT[0.0000000042595425] |
| 04531630 | POLIS[127.5135390100000000],RSR[1.000000000000000],USDT[0.0000000142788336] |
| 04531635 | ATLAS[1910.0357064900000000],USDT[0.0000000000581915] |
| 04531646 | BEAR[470.9549915650000000],DOGEBULL[0.3981540355000000],TRX[3.500020000000000] |
| 04531649 | USD[0.0000001170634886] |
| 04531663 | BNB[2.3363995227344560],BRZ[10.2258899831118552],BTC[0.000000003000000],DOGE[0.0000000007559654],ETH[0.0296882001741668],USD[0.0000012778840650],USDT[0.2244783650031105] |
| 04531675 | FTT[1.4000000000000000] |
| 04531679 | BOBA[0.0500000000000000],USD[3.1130232950000000] |
| 04531690 | BTC[0.0079000000000000],USD[20.000000000000000] |
| 04531698 | USD[8.3908984600000000] |
| 04531707 | TRX[5.5868040000000000],USD[53.1741653918162291],USDT[19.6000001026411179] |
| 04531722 | USD[38.9910425849000000],USDT[0.0000000004954525] |
| 04531724 | BTC[0.0000055600000000],ETHW[6.0008187800000000],GBP[0.0023868700000000],USD[0.5789855056380604] |
| 04531726 | BAO[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000429633304],USDT[0.0000000069425928] |
| 04531728 | TRX[0.0000010000000000] |
| 04531731 | AVAX[0.0000000052023250],BTC[0.0000000048100000],FTT[0.0000000078408000],LTC[0.0000000012326955],LUNC[0.0000000071250000],SUSHI[0.0000000014227849],TONCOIN[0.0000000013521821],TRX[0.0000000095739313],USD[0.0000172540724706],USDT[0.0000000150868065] |
| 04531739 | USD[0.0000000048644575] |
| 04531748 | ETH[0.0000943200000000],ETHW[0.0000943200000000],GODS[0.0148000000000000],USD[0.0035810047930072],USDT[0.000000025000000] |
| 04531749 | BTC[0.0006000000000000] |
| 04531750 | POLIS[16.1000000000000000],USD[0.0569552692500000],USDT[0.0000000068351688] |
| 04531762 | ETH[0.0000001661403413],ETHW[0.0000000171317698] |
| 04531763 | BRZ[0.3809602800000000] |
| 04531778 | ETH[0.0000000600000000],ETHW[0.0000000600000000],GBP[22.5449439159555044],USD[0.0002379602012415] |
| 04531787 | BTC[0.0001756800000000],LUNA2[0.0930503058200000],LUNA2_LOCKED[0.2171173803000000],USD[-1.5240702537894312],USDT[0.0000000081621000] |
| 04531793 | USD[0.1651911466722523],USDT[0.0000000109072163] |
| 04531795 | USD[1.7895865625771392] |
| 04531814 | BTC[0.0004000044687878],FTT[0.0981226000000000],USD[0.2450147990285115] |
| 04531824 | AVAX[0.0000000017201181],DENT[0.0000000047265281],FTM[0.0000000058789965],LUNA2[0.0000482543691200],LUNA2_LOCKED[0.0001125935279000],LUNC[10.5074904700000000],MATIC[0.0000000026326530],TRX[0.0000000029611136],USD[0.0027404453989313],USDT[0.0000000082971854],WAVES[0.0000000064086216] |
| 04531828 | ETH[0.0079093200000000],ETHW[0.0489523000000000],FTT[1.1237210516085197],KIN[1.000000000000000],LTC[0.0000001141760000],RAY[33.9686094900000000] |
| 04531853 | ALGO[0.0192000000000000],DOT[0.0668639000000000],ETH[0.0000202000000000],ETHW[0.0001588000000000],FTM[1.2664000000000000],LUNA2[0.0000001232594281],LUNA2_LOCKED[0.0034120000000000],LUNC[0.0341200000000000],RUNE[0.0349000000000000],TRX[880.0007770000000000],USD[0.3359245468121400],USDT[0.0023875622326121] |
| 04531854 | USD[0.0000048000000000] |
| 04531857 | BRZ[0.0000000087038100],USD[0.0000000024000000],USDT[10.7802890021625000] |
| 04531861 | USDT[0.3121299702489029] |
| 04531866 | COPE[0.1500001000000000] |
| 04531874 | COPE[0.0000001000000000] |
| 04531881 | USD[38.1762322183000000] |
| 04531882 | TRX[0.0015820000000000],USDT[0.0105430500000000] |
| 04531901 | TRX[0.0015550000000000],USDT[5.8100000000000000] |
| 04531904 | APE[3.3890800000000000],GALA[337.9860200000000000],LUNA2[2.0859249635634810],LUNA2_LOCKED[4.8671582489814560],LUNC[454214.5525100000000000],RUNE[0.0935000000000000],SAND[2.9534000000000000],SUSHI[1.9493000000000000],USD[2.4410752641865326],USDT[0.0000000040071355] |
| 04531917 | GMT[3.0780794000000000],NFT[-182150498209001005][1],NFT[420238004954540059][1],NFT[490726194619881225][1],USD[0.0000000693218116] |
| 04531919 | DAI[0.0000000069520000],USD[0.0076055854474170] |
| 04531920 | ETH[0.0000000018522810],USDT[0.0000000036700000] |
| 04531928 | USDT[0.0000008966977159] |
| 04531944 | LUNA2[0.0000473474182100],LUNA2_LOCKED[0.0001104773092000],LUNC[10.3100000000000000],USD[1.3290104242634900] |
| 04531951 | TRX[0.0007770000000000] |
| 04531957 | ATLAS[181107.0000000000000000],BTC[0.0000083000000000],FTT[15.8000000000000000],TRX[0.0002900000000000],USD[0.0000000090158589],USDT[0.0000000092900470] |
| 04531962 | BTC[0.0000000045599530],FTT[0.0000000100000000],LUNA2[0.0000000203740854],LUNA2_LOCKED[0.0000000475395327],LUNC[0.0044365000000000],USD[-0.0280875554100306],XRP[0.1711605245867052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04531970 | LUNA2[0.000000008000000000],LUNA2_LOCKED[2.9705795420000000],TRX[0.0023310000000000000],USD[0.0572981832220972],USDT[0.000000093047804] |
| 04531976 | SOL[0.0000000076789000],TRX[0.000813000000000000],USDT[0.0000004109217420] |
| 04531981 | BAO[1.0000000000000000],DOT[56.2000000000000000],ENS[0.0010392900000000],IMX[351.5000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0072770999947067],USDT[0.0000000027694376] |
| 04531987 | COPE[0.000000100000000] |
| 04531989 | KIN[1.0000000000000000],USDT[0.0000000082595226] |
| 04531991 | COPE[0.2500000000000000] |
| 04531998 | BTC[0.000000008541900],USDT[0.0001545856964360] |
| 04531999 | USD[30.0000000000000000] |
| 04532004 | COPE[0.000000100000000] |
| 04532007 | EUR[1.7279343384813238] |
| 04532011 | COPE[0.1500001000000000] |
| 04532016 | COPE[0.1500001000000000] |
| 04532021 | BRZ[0.0351388520125786],BTC[0.000000002801000],ETH[0.0000000040000000],LUNA2[0.3358797115300000],LUNA2_LOCKED[0.7837193268000000],USD[0.0000000084970180],USDT[0.0069974657820393] |
| 04532024 | USD[0.0004272470287694],USDT[0.0001533348770220] |
| 04532037 | EUR[0.0000000089748484] |
| 04532038 | USDT[4.0000000000000000] |
| 04532041 | COPE[0.000000100000000] |
| 04532053 | POLIS[21.9000000000000000],USD[-271.2685660357500000000000000],USDT[1000.0000783100000000] |
| 04532074 | COPE[0.000000100000000] |
| 04532079 | ALGO[163.1215955700000000],ATLAS[7325.2585986400000000],AUD[0.0000000002345689],BTC[0.0035417900000000],KIN[1.0000000000000000],USD[0.0000000134638516] |
| 04532081 | BTC[0.0050990310000000],USD[3.0651000000000000] |
| 04532084 | COPE[0.000000100000000] |
| 04532090 | MATIC[0.0000000024370000],NFT (381024804900919591)[1],NFT (382222295555750609)[1],USD[0.0000000611815635],USDT[0.3362584581412911] |
| 04532094 | USDT[0.8706489255000000] |
| 04532096 | BTC[0.0000000700000000],USD[-0.0010422112003360],USDT[0.0000000041004840] |
| 04532104 | COPE[0.000000100000000] |
| 04532109 | USD[0.0046237150000000],USDT[0.0000000013746405] |
| 04532111 | AKRO[2.0000000000000000],EUR[0.0000000057893172],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 04532113 | KIN[1.0000000000000000],TRX[0.0000001400000000] |
| 04532121 | COPE[0.000000100000000] |
| 04532125 | ASD[0.0000000007135320],BTC[0.0000000006171136],ETH[0.0000000084496430],ETHW[0.0000000844968430],FTT[0.0000000027846286],MTA[0.0000000007886482],USD[0.0002856265800838] |
| 04532126 | ATOM[2.9000000000000000],AVAX[2.7000000000000000],BCH[0.0006451400000000],BNB[1.6998366000000000],BTC[0.1964785620000000],CRO[250.0000000000000000],DOGE[1368.0000000000000000],DOT[10.1000000000000000],ETH[1.2487626900000000],ETHW[1.2487626900000000],HT[37.0961240000000000],LTC[47.4056007139675290],LUNA2[2.2598948280000000],LUNA2_LOCKED[5.2730879310000000],LUNC[7.2800000000000000],MATIC[70.0000000000000000],SHIB[5600000.0000000000000000],SOL[3.3400000000000000],TRX[0.0608940000000000],UNI[6.9986700000000000],USD[94472.3021778841245366],USDT[700.0054790535515409],WBTC[0.0028000000000000001].XRP[494.8936000000000000] |
| 04532127 | COPE[0.000000100000000] |
| 04532134 | USD[0.0007101528163390],USDT[0.0076160904353575] |
| 04532147 | COPE[0.000000100000000] |
| 04532160 | COPE[0.000000100000000] |
| 04532173 | COPE[0.000000100000000] |
| 04532184 | ETH[0.6279304000000000],ETHW[0.6279304000000000],USD[1.2795933600000000] |
| 04532199 | USD[0.0000000044769490],USDT[0.0000000025205595] |
| 04532219 | USD[2.5401778988754911] |
| 04532221 | UBXT[2.0000000000000000],USDT[0.0001175408660308] |
| 04532231 | EUR[9592.3300000000000000] |
| 04532236 | BNB[0.0000000090703392],BTC[0.0000000028900000],ETH[0.0000000012980381],HT[0.0000000131906100],MATIC[0.0000000025851110],NFT (297551039819454745)[1],NFT (422434109449951563)[1],NFT (513649294616137092)[1],TRX[0.0000080013275127],USD[0.0000000081149282],USDT[0.0001378057564552] |
| 04532246 | BTC[0.0000000011878184],GRT[0.0000002362197700],SHIB[0.0000000017482300] |
| 04532261 | BTC[0.0000000075512422],FTT[0.0059578256580498],LINK[0.0000000014869000],MATIC[0.0000000071063200],USD[0.0000842233533836],USDT[0.0000003504289948] |
| 04532268 | BNB[0.0000000057332373],RSR[1.0000000000000000] |
| 04532270 | KIN[1.0000000000000000],USDT[0.0000000045378414] |
| 04532277 | BTC[0.0001000000000000],ETH[0.0337294800000000],ETHW[0.0007294753778740],FTT[27.4945000000000000],IP3[10.0000000000000000],LUNA2[0.0070644461760000],LUNA2_LOCKED[0.0164837077400000],LUNC[0.0100000000000000],TRX[0.4434320000000000],USD[0.3641185315063679],USTC[1.0000000000000000],XPLA[741657.0000000000000000].XRP[1.0000000000000000] |
| 04532281 | USDT[0.0000000049439744] |
| 04532295 | AKRO[1.0000000000000000],BAO[7.0000000000000000],KIN[10.0000000000000000],SHIB[2069659.5709667500000000],UBXT[1.0000000000000000],USD[0.0000000062769842] |
| 04532296 | ALICE[0.0995150000000000],ATOM[0.0191276000000000],AVAX[0.0206695633637800],BRZ[11117.9646760888888050],BTC[0.0006713560000000],CRO[9.9800000000000000],ENJ[0.9642740000000000],ETH[0.0009242560000000],ETHW[0.0009242560000000],FTM[9.5615600000000000],FTT[0.0990326000000000],LUNA2[0.0178637634800000],LUNA2_LOCKED[0.0416821140000000],LUNC[4.1299013149609700],SAND[0.9856880000000000],SOL[0.0077256322884000],TRX[0.0017230000000000],USD[0.0000001448806882],USDT[205.7889147022265901] |
| 04532299 | LUNA2[0.0686221005200000],LUNA2_LOCKED[0.0160118234600000],NFT (351862933159472727)[1],NFT (526328944260184103)[1],NFT (548065411655469210)[1],NFT (566285555967397806)[1],USD[0.2849370675000000],USTC[0.9713790000000000],XPLA[7.7325000000000000] |
| 04532302 | TRX[0.0000010000000000] |
| 04532305 | USD[0.0071945974618651] |
| 04532306 | USDT[0.0028810379352223] |
| 04532313 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000034225791287],USDT[0.0000000119095573] |
| 04532318 | BTC[0.0000000018184000],CTX[0.0000000089000000],DOGE[0.7926000000000000],SHIB[98720.0000000000000000],USD[0.1648500522146844],USDT[0.0004777402952400] |
| 04532323 | USDT[0.0000000000018240810] |
| 04532329 | AKRO[5.0000000000000000],BAO[16.0000000000000000],BTC[0.0000003344486269],BUSD[166.4769351100000000],DENT[4.0000000000000000],DOT[0.0009166868694834],ETH[0.0000005319802370],ETHW[0.0000005319802370],EUR[0.0000001117788887],FTM[0.0042082000000000],KIN[17.0000000000000000],LINK[0.0000000920665750],LUNA2[0.0000804030036100],LUNA2_LOCKED[0.0001876070084000],LUNC[16.0951936100000000],NEAR[0.0000805800000000],SOL[0.0000000014474080],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[9.8266661210269155],USDT[22.4909274197363605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04532338 | ETH[0.000000008301700],MATIC[0.00000001300000],NFT (29941058603496473 1)[1],NFT (30182707212144138 8)[1],NFT (37112496964553424 3)[1],NFT (37185038566534485 7)[1],NFT (46649016217830451 0)[1],SOL[0.000000048722600],TRX[0.000000038537660],USD[1819.2186020949054995],USDT[0.000000072712244] |
| 04532339 | MOB[0.000000075000000] |
| 04532345 | TRX[8.902172970856518 9],USD[0.069339299283144] |
| 04532346 | BTC[0.0000101300000000],USD[7.5365416500000000],XPLA[290.000000000000000] |
| 04532354 | BRZ[0.0000000250000000],FTT[0.0000000068986604],USD[0.0242861156220185],USDT[0.0000000013000000] |
| 04532371 | BAO[5.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[0.0756240000000000],KIN[5.0000000000000000],PUNDIX[0.0323802900000000],SXP[0.0297554000000000],TOMO[1.0000000000000000],TRX[0.6000700000000000],UBXT[3.0000000000000000],USD[0.5631410906568981] |
| 04532377 | AKRO[1.0000000000000000],ALGO[0.9634000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0057006113 65189],USDT[0.0371181985000000],XPLA[7.8886555900000000] |
| 04532392 | AKRO[1.0000000000000000],TOMO[1.0000000000000000],USD[7.6234101815764000],XPLA[9.4240000000000000] |
| 04532396 | BRZ[0.0740095900000000],LUNA2[4.8552838470000000],LUNA2_LOCKED[11.3289956400000000],LUNC[1057248.2800000000000000],USD[-0.0323475268861920] |
| 04532402 | BRZ[0.0067504700000000],USD[0.0000000073050688],USDT[0.0000000055546695] |
| 04532408 | BRZ[0.8813800000000000],LUNA2[3.4873765510000000],LUNA2_LOCKED[8.1372119530000000],LUNC[759383.5863460000000000],TRX[0.0015540000000000],USD[29.9478308000000000],USDT[0.1200000000000000] |
| 04532420 | USD[0.0002217481692288] |
| 04532428 | USDT[9.2000000000000000] |
| 04532437 | BTC[0.0000910400000000],TRX[0.0000010000000000],USD[28.7127793080853247],USDT[9692.9381534926933720] |
| 04532438 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[1.5983011100000000] |
| 04532441 | FTT[1.0287292372800000] |
| 04532444 | USD[0.0006535697061730],USDT[0.0000000385999000] |
| 04532449 | BICO[0.0036384658164213],BNB[0.0500000000000000],GMT[0.0000000100000000],SRM[0.9782000000000000],USD[3.0252312981197774],USDT[0.0000000029759149] |
| 04532458 | USD[30.0000000000000000] |
| 04532472 | BAO[3.0000000000000000],CHZ[1.0000000000000000],KIN[3.0000000000000000],USDT[1.7631344261371018] |
| 04532475 | GOG[46.9910700000000000],USD[0.2130000000000000] |
| 04532476 | TRX[0.0007780000000000],USD[0.0000000365181217],USDT[0.0000000042500000] |
| 04532484 | ETH[0.0017798400000000],ETHW[0.0017798400000000],LUNA2[0.0007908075080000],LUNA2_LOCKED[0.0001845217521000],LUNC[17.2200000000000000],NFT (37781802093328260 3)[1],NFT (40460499763345831 4)[1],NFT (53089488320928720 0)[1],USD[0.9848987611730125],USDT[0.1757767697535826] |
| 04532491 | BTC[0.0420920010000000],BTT[63656408.190300000000 0000],TRX[0.0000040000000000],USDT[95.0283550000000000] |
| 04532506 | TRX[0.0019900000000000],USDT[0.0000002440669701] |
| 04532507 | USDT[9.4990296525551440] |
| 04532514 | COPE[0.0000001000000000] |
| 04532517 | BAO[1.0000000000000000],BTC[1.3251622400000000],EUR[5074.8101808536602500] |
| 04532522 | BTC[0.0000000449725 38],LTC[0.0000000959923544],TRX[0.0113790000000000],USDT[0.0000827403126959] |
| 04532530 | USD[0.0018216465211403],USDT[0.0001771500000000],XRP[0.3634260000000000] |
| 04532534 | TRX[0.0000006000000000],USD[0.0093015211500000],USDT[1495.2642849610000000],XPLA[579.9020000000000000] |
| 04532536 | CTX[0.0000000001966 00],DOGE[0.3401654000000000],LUNA2[0.0000000208769508],LUNA2_LOCKED[0.0000000487128853],LUNC[0.0045460000000000],MOB[0.0000000035167245],SPA[5.8840000000000000],TRX[0.0000000029833296],USD[0.0962404232388064] |
| 04532541 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000087561400],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0000001555062924],USDT[0.0000000320100020] |
| 04532544 | BTC[0.0036023300000000],USD[15.0078102500000000] |
| 04532548 | USD[0.0054944500000000] |
| 04532555 | SOL[0.8861574200000000],TRX[0.5357010000000000],USD[-0.0359032607500000] |
| 04532563 | COPE[0.0000001000000000] |
| 04532572 | BTC[0.0926198500000000],ETH[0.1100840000000000],ETHW[0.1100840000000000],FTT[0.1631992561063063],SOL[3.5198720000000000],USDT[0.0000000050000000] |
| 04532576 | COPE[0.0000001000000000] |
| 04532579 | BTC[0.0000334400000000],GMT[0.2967494200000000],MATIC[0.2468794700000000],USD[0.0000000592251128],USDT[0.0000000482754884] |
| 04532584 | COPE[0.0000001000000000] |
| 04532586 | TRX[0.0007770000000000],USD[0.0738605925000000],USDT[0.0000000054581230] |
| 04532587 | COPE[0.0000001000000000] |
| 04532591 | SOL[0.0058646000000000],TRX[0.0007770000000000],USDT[0.0000000080000000] |
| 04532595 | COPE[0.0000001000000000] |
| 04532596 | USD[30.0000000000000000] |
| 04532601 | HOLY[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 04532602 | COPE[0.0000001000000000] |
| 04532605 | BRZ[-0.7000000000000000],BTC[0.0163345603176508],ETH[0.0000000087866655],GMX[0.0000000084413464],LNK[55.0575889340216180],LTC[0.0000000044258806],MATIC[73.3212566800000000],USD[0.0000001955232972],USDT[0.0000000601648794],XRP[0.0000000081977929] |
| 04532608 | BAO[6.0000000000000000],CEL[0.0019063000000000],FTM[0.0005499100000000],HT[0.0000328600000000],KIN[4.0000000000000000],USDT[0.0000000023918016] |
| 04532611 | COPE[0.2500001000000000] |
| 04532613 | ETH[0.0000001000000000],LUNA2[0.0026714790060000],LUNA2_LOCKED[0.0062334510150000],SOL[0.0000000100000000],USD[1.5896231841212158],USDT[0.0000000077010639],XRP[0.3056760100000000] |
| 04532617 | COPE[0.0000001000000000] |
| 04532623 | AUD[0.0066081500000000],USD[0.0000000004000135] |
| 04532624 | BAO[1.0000000000000000],KIN[1061590.4973974600000000],USD[0.0000000005360] |
| 04532625 | USD[0.1749358213750000],XPLA[9.9772000000000000] |
| 04532627 | TONCOIN[95.0000000000000000] |
| 04532629 | CTX[-0.0000000018220700],USDT[0.0000000202669765],XPLA[303.2828394700000000] |
| 04532633 | BTC[0.0000872700000000],USD[0.0000463469785750] |
| 04532636 | TRX[0.0015540000000000],USD[0.9206087462655000],USDT[0.0000000077222803],XPLA[209.9601000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04532640 | SECO[1.052365910000000000],TRX[1.000000000000000000],USD[0.000000183048785],XPLA[1050.19313933000000000] |
| 04532642 | COPE[0.000000100000000] |
| 04532647 | BTC[0.000020345169154900],ETH[0.000000019284863],FTT[0.000000069305480],TRX[0.000013000000000000],USD[6.613505251391726900],USDT[0.000000021130919000] |
| 04532658 | COPE[0.250000010000000] |
| 04532660 | AKRO[1.000000000000000000],RSR[1.000000000000000000],USDT[0.011143179878614700] |
| 04532677 | CRO[170.000000000000000000],TRX[0.844801000000000000],USD[1.210297520600000000],USDT[0.018492484375000000] |
| 04532684 | BNB[0.000000005973660000],MATIC[0.000000083332200],TRX[0.000006005838146100],UBXT[1.000000000000000000] |
| 04532685 | COPE[0.250000010000000] |
| 04532696 | USD[0.000181634728506400] |
| 04532703 | USD[1.038296046250000000],XPLA[9.990500000000000000] |
| 04532705 | TONCOIN[182.800000000000000000],USD[0.086316628600000000],USDT[0.000072667000000000],XRP[0.072739000000000000] |
| 04532716 | BRZ[0.000000041919520],BTC[0.000000002388300000],DOT[0.000000028000000000],GMT[0.000000014850560000],LUNC[0.000000009067356400],USD[0.000000053759896000],USDT[0.000000054850508000] |
| 04532724 | USDT[3.219768910000000000] |
| 04532727 | FRONT[1.000000000000000000],GRT[1.000000000000000000],LUNA2[0.003594917871000000],LUNA2_LOCKED[0.008388141700000000],USD[0.023583990461652800],USDT[4.647131244750000000],USTC[0.508878000000000000],XPLA[0.079962680000000000] |
| 04532731 | BAO[1.000000000000000000],ETH[0.004481400000000000],FIDA[0.004481400000000000],GBP[0.000017967161584000],KIN[1.000000000000000000],USD[0.000000062199600] |
| 04532742 | LUNA2[0.003423740389000000],LUNA2_LOCKED[0.007988727574000000],USD[0.035024058150000000],USTC[0.484647000000000000],XPLA[1.000000000000000000] |
| 04532751 | CTX[0.000000037720000],FIDA[1.009423110000000000],FTT[0.001115768595690000],NFT[436889229663312596][1],NFT[566887688224220738][1],TRX[0.000001000000000000],USD[0.000000003750000],XPLA[9.058866460000000000] |
| 04532756 | BAO[5.000000000000000000],ETH[0.000000100000000],KIN[4.000000000000000000],NFT[289218008475377214][1],NFT[365712403245830277][1],NFT[386944598771463587][1],USD[0.000000133054777],USDT[0.000000069828869] |
| 04532760 | USDT[0.000000006100000] |
| 04532786 | LUNA2[1.148908248000000000],LUNA2_LOCKED[2.680785913000000000],LUNC[250177.190000000000000000],USD[0.048680643250000000],USDT[0.050777246435900] |
| 04532805 | ETH[0.000000070185300],TRX[0.000003000000000000] |
| 04532806 | CAD[0.371055618776957400],ETH[0.590986361227500000],ETHW[0.587793794490000000],USD[0.000000063703735000] |
| 04532817 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.159138383074640200] |
| 04532823 | BTC[0.982300064000000],DMG[16183.800000000000000],DOT[0.073380000000000000],ETH[0.000653600000000000],ETHW[0.000653600000000000],FTT[0.090000000000000000],LINK[0.067600000000000000],LTC[0.000000605000000000],LUNA2[0.007668812189000000],LUNA2_LOCKED[0.017893895110000000],LUNC[166.990000000000000000],SOL[0.00655400000000000000],TRX[0.002415000000000000],USD[1.400595084600000473],USDT[24.257533746320932] |
| 04532825 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.006633740000000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],MATIC[1.003595370000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000051009342] |
| 04532827 | USDT[63.383098000000000000] |
| 04532828 | BTC[0.039215300000000000],ETH[19.801510280000000000],ETHW[0.001510280000000000],FTT[96.800060740000000000],SOL[370.000000000000000000],USD[0.356832896102909400] |
| 04532829 | ETH[0.000000049707700],TRX[0.000004000000000000] |
| 04532843 | XRP[0.000000010000000] |
| 04532848 | BTC[0.000000041940800] |
| 04532850 | FTT[0.099980000000000000],NFT[320466844708156283][1],NFT[329573776869261355][1],NFT[407361611516183393][1],NFT[445546123166196815][1],USD[0.800000000000000000] |
| 04532851 | AUD[0.000000289177746],BTC[0.002200000000000000],LUNA2[5.403042914000000000],LUNA2_LOCKED[12.607100130000000000],LUNC[1176523.970000000000000000],USD[33.221573324320000000],USDT[28.289436944813981 4] |
| 04532857 | MATIC[0.000000012000000],TRX[0.001693000000000000],USD[0.000000225568674],USDT[0.000000034695415] |
| 04532858 | NFT[522680899208056894][1],NFT[552557967609401643][1],NFT[562141726077857332][1],TRX[0.000010000000000000],USD[0.597867290000000000],USDT[0.006535120000000000] |
| 04532868 | FTT[0.003202605454253100],LUNA2[0.001393112304000000],LUNA2_LOCKED[0.003250595377000000],USTC[0.197201780000000000] |
| 04532870 | GMT[0.984610000000000000],STG[0.772190000000000000],TRX[0.779584000000000000],USD[0.002275070025000000],USDT[0.008540531600000000],XPLA[2.344079000000000000] |
| 04532876 | USD[16.643677520000000000] |
| 04532877 | USD[1.841829991369170 0] |
| 04532878 | BAO[2.000000000000000000],CAD[0.000001223868694],GMT[0.000061200000000000],LUNA2[0.000013966185240 0],LUNA2_LOCKED[0.000325877655600],LUNC[3.041166240000000000],SOL[0.000001820000000000],USD[0.156230941812089 2] |
| 04532885 | BTC[0.000000040820000],CTX[0.000000064266668],GMT[0.000000036380800],LUNA2[10.499213720000000000],LUNA2_LOCKED[24.498165350000000000],LUNC[2286225.892456104290440 0],USD[0.000974304614508 1],XPLA[12913.840514444806860 0],XRP[0.000000053467276] |
| 04532904 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GOG[6791.003209880000000000],KIN[3.000000000000000000],TRX[0.114029310000000000],USD[0.053476730291800 4],USDT[0.004809496602095 0] |
| 04532912 | BULL[0.430000000000000000] |
| 04532913 | DENT[1.000000000000000000],USDT[0.000000077251527] |
| 04532918 | USD[10.000000000000000000] |
| 04532925 | USD[30.000000000000000000] |
| 04532927 | BTC[0.000000048974600] |
| 04532933 | APE[7.053471600000000000],BAO[1.000000000000000000],BTC[0.000049300000000000],DENT[1.000000000000000000],ETH[0.227396418754340 0],ETHW[0.004174138031400],NFT[455977667609070825][1],NFT[506216787235084113][1],RSR[1.000000000000000000],SOL[4.244167345918190 0],USD[1.098249467940246 5],USDC[400.000000000000000000] |
| 04532936 | AUD[0.000000066680000000],USD[0.000000078334420] |
| 04532947 | BNB[0.000000016445280],GMT[0.000000010165795],GST[0.000000038589858],LUNA2[0.000000127987282],LUNA2_LOCKED[0.000000298636990],LUNC[0.002786950000000000],SOL[0.000000046850181],TRX[0.000000097559680],USD[0.000000171259739],USDT[0.000000107013573] |
| 04532957 | BNB[0.000000071480503],ETH[0.000000075435017],SLP[0.000000032664952],USD[0.000000616352484] |
| 04532971 | NFT[500732873593912696][1],TRX[0.000028000000000000],USDT[0.859070074000000000] |
| 04532979 | SOS[600000.000000000000000000],USD[0.060883050000000000],USDT[0.000000003171 0955] |
| 04532980 | USD[0.011398547879500 1],USDT[0.000000061355077] |
| 04532985 | BTC[0.000000007286800] |
| 04532998 | BNB[3.920000000000000000],BRL[215.000000000000000000],BRZ[5943.000000000000000000],BTC[0.127392317600000 00],BUSD[500.000000000000000000],ETH[0.830940636000000000],FTT[25.201584007153133 8],USD[1932.147474845380186 6],USDT[1.124500060000000000],XRP[7847.000000000000000000] |
| 04533005 | ETH[0.000226040000000000],ETHW[0.000226040000000000],USDT[0.000238387712008] |
| 04533016 | FTT[0.004961851588222],USD[0.000050891472084],USDT[0.000000039350963] |
| 04533020 | LUNA2[0.000000023261910 6],LUNA2_LOCKED[0.000000054277913],LUNC[0.005065326754900 0],USD[0.000000006967132],USDT[0.000000023079805] |
| 04533025 | USD[0.650367865200000 0] |
| 04533026 | KIN[160179951.971610000000000000],TRX[0.000001000000000000],USD[0.388233095685000 00],USDT[0.009900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04533027 | BNB[0.00441756000000000],BTC[0.0236550551000000],ETH[0.0003752010000000],FTT[0.0704424865322691],GMT[0.570000010000000],GST[0.070000000000000],LUNA2[0.2768696084000000],LUNA2_LOCKED[0.6445320429000000],MATIC[0.9979207800000000],SOL[23.9172017500000000],USD[0.6999174831451368],USDT[0.000000011258965 0] |
| 04533036 | USDT[0.0003470773969010] |
| 04533037 | USD[0.6238814725000000] |
| 04533045 | CTX[-0.0000000006390000],XPLA[485.0724776200000000] |
| 04533047 | USD[12.8073607122621558000000000] |
| 04533048 | BTC[0.0036821171850900],TRX[0.0015540000000000],USDT[0.0000591386640548] |
| 04533049 | KIN[1.0000000000000000],NEXO[0.0000000030240000] |
| 04533050 | LUNA2[0.0055625546180000],LUNA2_LOCKED[0.0129792941100000],LUNC[0.0099860000000000],USD[27.3610136016771100],USTC[0.7874000000000000] |
| 04533053 | BTC[0.0000000632704174],ETH[0.0000009400000000],USD[0.0000001874902267],USDT[0.0000000147723441],XRP[0.0000000020920000] |
| 04533059 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000100735286],XPLA[4116.5799237400000000] |
| 04533061 | TRX[0.6383850000000000],USD[2614.8304727766975000],XPLA[2059.7701000000000000] |
| 04533065 | USDT[0.0002651556714960] |
| 04533072 | XRP[1.0000000000000000] |
| 04533075 | BNB[0.0019479672480200],HT[0.0000007166600000],USDT[3.6974658547745939] |
| 04533076 | ALGO[0.3700000000000000],GMT[0.4134000000000000],TRX[0.0000130000000000],USD[1680.6691337963292312000000000],USDT[0.0000000058149141],XPLA[8.5880000000000000] |
| 04533080 | ALGO[0.0000000057146750],BNB[0.0000000029953620],BTC[0.0000000045744755],DOGE[0.0000000088682625],ETH[0.0000000073944028],LTC[0.0000000024480000],NFT[324958383643732553][1],NFT[521532267635378517][1],TRX[0.0000019468109],USDT[0.0000000072159255] |
| 04533083 | BTC[0.0101600000000000],USDT[1.0326000112500000] |
| 04533098 | BTC[0.0009257500000000],USD[0.0028832742758882] |
| 04533104 | ETH[0.0000000906500000] |
| 04533110 | BTC[0.0002757000000000],LUNA2[0.5964332683000000],LUNA2_LOCKED[1.3916776260000000],LUNC[129874.5998840000000000],TRX[0.0117400000000000],USD[0.0063583200000000],USDT[553.1964652568915290] |
| 04533111 | AUD[1.9307346582911937],DOGE[1.0000000000000000] |
| 04533118 | FTT[0.1033822900000000],NFT[289605534515316606][1],NFT[292765071376982482][1],NFT[309200731749152009][1],NFT[328165140935381002][1],NFT[329467214217991106][1],NFT[353961176893699150][1],NFT[379988349505901696][1],NFT[434396634332918504][1],NFT[455668018133904432][1],NFT[469368889505417599][1],NFT[490384077895485808][1],NFT[549359000794318401][1],NFT[549385400807793774][1],SRM[2.7526364500000000],SRM_LOCKED[45.2789121300000000],TRX[0.0007770000000000],USD[1.6673347729027647],USDT[2070.2436431907989454] |
| 04533121 | LUNA2[0.0121279150000000],LUNA2_LOCKED[2.7280667530000000],LUNC[264073.5829435800000000],USD[0.0342371098118239],XRP[0.0124293400000000] |
| 04533125 | USD[30.0000000000000000] |
| 04533134 | USD[0.0000011593310006] |
| 04533137 | BRZ[0.2726986171434800],BTC[0.0000474600000000],USD[0.0005464775925300],USDT[0.1992463360000000] |
| 04533138 | AUD[0.0023824191408273],USD[0.0000000019769065] |
| 04533143 | 1INCH[1.0000000000000000],ALPHA[1.0000000000000000],ETH[0.0000000127707500],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 04533151 | AMZN[0.0000000055256984],AMZNPRE[0.0000000084305414],APE[0.0000000075441888],BTC[0.0027800687945417],ETH[0.0000000052725607],GBP[0.0000000927700838],KIN[1.0000000000000000],SRM[0.0000000045634250],TSLA[0.0000000010000000],TSLAPRE[0.0000000036788448],USD[0.0000000090338933],XRP[0.0000000029580121] |
| 04533159 | FTT[37.7739758179824650],GST[0.0018476000000000],USD[0.0000584777801770],USDT[0.0000001937477222] |
| 04533166 | USD[29.9416954000000000],XPLA[839.9560000000000000] |
| 04533170 | ETH[0.0000000098975343],TRX[0.6837216159614570],USD[0.0243427150156986],USDT[0.0016220416625000] |
| 04533183 | LUNA2[0.0000000153063962],LUNA2_LOCKED[0.0000000357149245],LUNC[0.0033330000000000],USD[0.0060109891010000],USDT[0.0572406490000000],XPLA[8.8720000000000000] |
| 04533184 | BTC[0.0000000032529702],FTT[0.0000000007097169],LUNA2[0.0041362063480000],LUNA2_LOCKED[0.0096511481440000],USD[0.0799430751357238],USDT[0.0000000022399000],USTC[0.5885000000000000] |
| 04533201 | ETH[0.0000000029547343] |
| 04533221 | ETH[0.0015506400000000],ETHW[0.0015506400000000],NFT[300296689955639564][1],NFT[331178157017274135][1],NFT[353540218384163536][1],NFT[362995684576171142][1],NFT[379219615533494014][1],NFT[525784224111105736][1],NFT[544911018867135029][1],TRX[0.0001900000000000],USD[0.9833557647180021],USDT[213.8351096568176574] |
| 04533228 | ETH[0.0000055300000000],LUNA2[0.1699017253000000],LUNA2_LOCKED[0.3964373591000000],LUNC[33072.8014062500000000],USD[0.0000000064417154],XPLA[519.8541407900000000] |
| 04533239 | CTX[-0.0000000047517300],LUNA2[11.3535403200000000],LUNA2_LOCKED[26.4915940700000000],LUNC[0.0000000100000000],SOL[1.9347574098975250],USD[0.2545800877935100],USDT[0.0000000271159360],USTC[4.9330000000000000],XPLA[1639.7941238700000000] |
| 04533242 | CTX[0.0000000048100400],SRM[0.0000000070561772],USD[0.0000000063926521],USDT[0.0000000083329467],XRP[0.0000000178490600] |
| 04533243 | KIN[2.0000000000000000],USD[0.8349709856620217],XPLA[4334.4744062700000000],XRP[19.6574440000000000] |
| 04533246 | AVAX[0.0000000100000000],BNB[0.0031512000000000],BTC[0.0000996010000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],USD[8.0435550297000000] |
| 04533259 | TRX[0.0007770000000000],USD[0.0000935947213510],USD[0.0000000778909741] |
| 04533262 | TRX[0.0097600000000000],USDT[7.8000251867710474],XRP[63.2100000000000000] |
| 04533264 | USD[0.3474376458179834],USD[0.0534243100000000],XRP[0.5309823300000000] |
| 04533276 | BTC[0.0000000092000000] |
| 04533278 | AUD[0.0096995900000000],USD[0.0000000013662532] |
| 04533287 | USDT[0.4767849399198672] |
| 04533288 | NFT[438920852263527325][1],USD[0.3879295300000000] |
| 04533290 | LTC[0.1000000000000000],LUNA2[20.7070368900000000],LUNA2_LOCKED[48.3164194200000000],LUNC[4509000.8800000000000000],TRX[101.0000350000000000] |
| 04533301 | NFT[451734606338540493][1],USD[15.0000000000000000] |
| 04533302 | NFT[297810405858175508][1],NFT[557205868230099450][1],TRX[0.5948140000000000],USDT[6470.0534925082500000] |
| 04533306 | USD[9.2000000000000000] |
| 04533313 | APE[0.0000000012000000],BAO[2.0000000000000000],BTC[0.0000000300000000],ETH[0.0000025000000000],ETHW[0.0367694700000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051552453],USDT[99.3222988121939003] |
| 04533318 | USDT[0.0000030551508640] |
| 04533319 | BTC[0.0036431900000000] |
| 04533323 | BTC[0.0000087710000000],CRO[9.8632000000000000],TRX[0.0015560000000000],USD[-69.9083688989632739],USDT[76.9605566650000000] |
| 04533333 | KIN[1.0000000000000000],MATH[1.0000000000000000],USD[95.2898155267765000],XPLA[703.8928001800000000],XRP[0.2084160000000000] |
| 04533334 | DOGE[0.0000003848350],DOGE[1489.0810262800000000],USD[0.0000000024098968],XPLA[0.0192129100000000] |
| 04533336 | BAO[1.0000000000000000],CTX[0.0000000067342300],KIN[3.0000000000000000],SOL[0.0000000084641799],TRX[0.0000000078669760],XRP[0.0000000039867520] |
| 04533346 | BNB[0.0000000085000000],ETH[0.0000000501159800],KIN[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04533348 | BNB[0.0000000077000000] |
| 04533350 | APT[0.623400000000000000],BUSD[300.00000000000000000],CEL[0.01346000000000000],DOGE[0.807600000000000000],ETH[0.000929000000000000],ETHW[0.000929000000000000],FTT[0.023513800000000000],LUNA2[0.006009699115000],LUNA2_LOCKED[0.014026312700000],LUNC[0.003009500000000000],MPLX[0.664800000000000000],NEAR[0.098920000000000000],ORCA[0.872000000000000000],SOL[0.000906000000000000],STG[0.546600000000000000],SWEATB[7.738400000000000000],TAPT[0.098840000000000000],TRX[0.001555000000000000],USDI[509.094901923320655],USDT[7.275784063598748900],USTC[0.850700000000000000],WAXL[6.284600000000000000] |
| 04533353 | USDT[0.000219414655076] |
| 04533363 | BNB[0.000000100000000],CTX[0.000000002546899900],TRX[1.000000000000000],USD[0.000000231850425],USTC[0.000000064451400] |
| 04533365 | EDEN[0.085073000000000000],LOOKS[9237.272030000000000],USD[1732.970173529220000] |
| 04533370 | BNB[0.000001000000000],ETH[0.000000030000000],ETHW[0.019354010000000],NFT (351481881866028799)[1],NFT (432105772324477983)[1],NFT (450390400731651470)[1],NFT (518791783590892648)[1],NFT (554868958647592332)[1],STG[0.000000008120000] |
| 04533373 | BNB[0.000989400000000],MATIC[1.051717000000000],SOL[0.001655030000000],TRX[0.000030000000000],USD[0.001714796355000],USDT[0.063864261987500] |
| 04533385 | AUD[0.004747609758040],BAO[4.000000000000000],KIN[7.000000000000000],UBXT[1.000000000000000],USD[0.000000006257598],USDT[0.000000039062506],XRP[0.000235690000000] |
| 04533391 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000189635798] |
| 04533438 | ETH[0.002471310000000],ETHW[0.002471310000000],USD[-1.627673606076510],USDT[0.105773854250000],XRP[0.947599840000000] |
| 04533439 | NFT (504760349523400980)[1],USDC[72.733088240000000] |
| 04533454 | BNB[0.000000147569355],HT[0.000000001342900],NFT (293606912454105159)[1],NFT (330869794988506943)[1],NFT (439181204258637973)[1],TRX[24.972877356304250],USD[0.008420940072886],USDT[0.000039447605432] |
| 04533455 | DENT[1.000000000000000],DOGE[78.986363070000000],USD[0.000000002388040],USDT[0.000000068627188] |
| 04533458 | USD[0.002818567500000],XPLA[8.322000000000000] |
| 04533469 | DOGE[1.000000000000000],GRT[1.000000000000000],USDT[0.000206891552381] |
| 04533473 | SOL[1.789878600000000] |
| 04533478 | AKRO[1.000000000000000],AUD[0.000011702865978],BAO[2.000000000000000],BTC[0.000000016605604],DOGE[0.010383020000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.003172221099696] |
| 04533481 | NFT (327304265671098061)[1],USD[30.000000000000000] |
| 04533499 | USD[0.920956360000000] |
| 04533512 | BTC[0.000000085744302],TRX[0.000000002228558],USD[0.001772361673833] |
| 04533515 | SOL[0.000000006800000],TRX[0.461116000000000],USD[0.733118853500000],USDT[0.443762220750000],XPLA[40.000000000000000] |
| 04533518 | CEL[0.091200000000000],USD[2.270928000000000] |
| 04533524 | ANC[0.887800000000000],LUNA2[0.006766282561000],LUNA2_LOCKED[0.015787992640000],NFT (330599427006984018)[1],NFT (536848211343179972)[1],TRX[0.000777000000000],USD[0.004025847856981],USDT[0.001826870000000],USTC[0.957800000000000] |
| 04533526 | USD[10.000000804696820] |
| 04533528 | TRX[0.000777000000000],USD[0.009868171157034],USDT[0.000000004846284] |
| 04533531 | TRX[0.001554000000000],USD[0.063168687368906],USDT[0.0080906784640800] |
| 04533537 | NFT (295937626101437368)[1],NFT (365866434054767490)[1],NFT (431051740471761863)[1],TRX[0.001555000000000],USD[0.002240850000000] |
| 04533539 | TRX[0.000000004940000],USD[0.001087476434013] |
| 04533540 | BTC[0.000099582000000],DOGE[414.000000000000000],FTT[0.000000010000000],LUNA[4.664060040000000],LUNA2_LOCKED[10.882820761000000],LUNC[1015610.200000000000000],RAY[0.000000004293592300],SHIB[400000.000000000000000],SOL[0.010346482815849800],USD[51.183971470386420] |
| 04533541 | ETH[0.000017390000000],NFT (301038223382292121)[1],NFT (347164702566744625)[1],NFT (472772396015783569)[1],NFT (587865204536829969)[1],TRX[0.001557000000000],USD[0.003168835570176],USDT[34.507362270000000] |
| 04533549 | CTX[0.000000003771380],GMT[8.000000000000000],USD[3.000807939434934],XPLA[779.916135910000000] |
| 04533554 | LUNA2[0.000000433782258],LUNA2_LOCKED[0.000001012158602],LUNC[0.009445700000000],NFT (353287201297290772)[1],NFT (379506029390193322)[1],TRX[0.002331000000000],USD[88.590915249381329],USDT[0.000000067161270],USTC[-0.000000000345637] |
| 04533555 | TRX[0.001554000000000] |
| 04533564 | AVAX[0.99980000000000000],BRL[40.000000000000000],BRZ[-0.395432960000000],BTC[0.012793800000000],CRO[149.970000000000000],ETH[0.208594000000000],ETHW[0.080994000000000],FTT[0.99980000000000000],LUNA2[0.005151500013400000],LUNA2_LOCKED[0.01202016698000000],LUNC[1121.750000000000000],USD[0.8587690608706091],USDT[1.121408750000000000] |
| 04533566 | CTX[-0.000000005232780],XPLA[252.685090320000000] |
| 04533570 | BRL[999.000000000000000],BTC[0.006000000000000],BUSD[499.000000000000000],FTT[0.000000007226840],LINK[6.998600000000000],USD[327.939974154894816] |
| 04533577 | ETH[0.000000079521480],USD[0.000000014328572B],USDT[0.000012252086348] |
| 04533580 | BTC[0.100655647473232],ETH[0.000807565269786],ETHW[0.000880756526978],FTT[50.140483075810585],LUNA2_LOCKED[107.155491000000000],LUNC[0.190000000000000],NFT (412227968486793207)[1],NFT (530554431858197361)[1],SOL[0.000000099527808],USD[5.404354375092598],USDT[0.000000048292242],USTC[0.000000015000000] |
| 04533582 | SHIB[424268.137462870000000],TRX[0.000777000000000],USDT[0.000000000001541] |
| 04533585 | NFT (487694193809305053)[1],USD[0.001884052098010] |
| 04533588 | AAPL[30.180000000000000],AMZN[32.920000000000000],GOOGL[39.320000000000000],TSLA[0.008120000000000],USD[15328.937443710992640],USDT[17.429541311524955] |
| 04533589 | BTC[0.101854750000000],DOGE[20000.000000000000000],TRX[0.001556000000000],USD[1860.476469610000000],USDT[0.000000006694160] |
| 04533599 | ETH[0.051588257000000],SHIB[16796640.000000000000000],TONCOIN[0.002000000000000],TRX[0.003328933200000000],USD[0.385640126200000] |
| 04533600 | LUNA2[10.731568500000000],LUNA2_LOCKED[23.476009330000000],LUNC[2190835.910000000000000],USD[804.779354593784230],USDT[0.002348820000000],XPLA[609.940000000000000],XRP[0.200000000000000] |
| 04533604 | USD[0.000000011482380],USDT[0.325218370000000] |
| 04533608 | ETH[0.002751000000000],ETHW[0.002751000000000],TRX[0.000010000000000],USD[0.000000048593908],XPLA[4428.724672570000000] |
| 04533614 | BTC[0.000569180000000],USDT[0.003398848554584] |
| 04533619 | BNB[0.000000047700000],SOL[0.000000079402546],USDT[0.000015784492003] |
| 04533621 | BTC[0.000099040000000],USDT[603.493988130000000] |
| 04533638 | BTC[0.012865709571663390],ETH[0.000000015766112],USDT[0.000000072502748] |
| 04533639 | USD[0.000000050900684],XRP[0.147632780000000] |
| 04533642 | USD[0.000000010166224],USDT[0.000000005411734D] |
| 04533646 | BTC[0.000000004354000],USD[501.418437040000000] |
| 04533656 | BNB[0.000000076802675],BRZ[3.647853000000000],BTC[0.000000095037604],ETH[0.000793400000000],ETHW[0.000793400000000],LUNA2[0.000294341354300],LUNA2_LOCKED[0.000686796493400],LUNC[6.409344960000000],USD[0.038174244589302],USDT[0.000000047521347] |
| 04533662 | USDT[0.000000043540000] |
| 04533666 | AUD[0.000051048969337],KIN[1.000000000000000] |
| 04533667 | ETH[0.000138130000000],NFT (392885591603768889)[1],NFT (398009844604364879)[1],NFT (431174677848334320)[1],NFT (496486252984383947)[1],USD[-204.940762907752717],USDT[228.872919699600000] |
| 04533672 | ETH[0.000000055576000],USTC[0.000000058937500] |
| 04533678 | FTT[151.649675000000000],USD[1.000000000000000],USDT[1.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04533686 | NFT (38981597043077119B)[1],NFT (45225891536491793B)[1],NFT (544335212489666716)[1],NFT (55553615969586095755)[1],USD[0.000000003396284],USDT[0.000000038787422] |
| 04533687 | BNB[0.0000000045000000],SOL[0.0000000011608008],USDT[0.0000025810775232] |
| 04533692 | LUNA2[3.0924558860000000],LUNA2_LOCKED[7.2157304010000000],LUNC[74366.9847707000000000],USD[-1.8136793700841734],USDT[0.0000000129473974] |
| 04533693 | USD[0.0448796011650000],USDT[0.0172324161527700] |
| 04533703 | LUNA2[0.0087283647460000],LUNA2_LOCKED[0.0203661844100000],LUNC[1900.6198000000000000],TRX[0.7647460000000000],USD[7.6393793300000000],USDT[0.0034954250205775],XPLA[430.0971000000000000] |
| 04533704 | NFT (37453506905415639)[1],NFT (40790818445971844)[1],SOL[0.0000000039079000],TRX[0.0007770000000000] |
| 04533726 | XRP[2.0000000000000000] |
| 04533734 | FTT[0.0000000049876614],SRM[2.2372511800000000],SRM_LOCKED[54.6078352800000000] |
| 04533744 | TRX[0.0007770000000000],USDT[0.0000000049030000] |
| 04533749 | TRX[0.0000010000000000] |
| 04533750 | ETH[0.0000000023241500],NFT (43278968285936402B)[1],NFT (53938574015170103B)[1],TRX[0.0000100000000000] |
| 04533764 | FTT[0.0585844800000000],SOL[0.0100000000000000],USD[0.0297155866906227],USDT[0.0000000018000000] |
| 04533765 | ETH[0.0000000006000000],FTT[5.3997660000000000],TRX[0.0103130000000000],USD[49.9435657434500000],USDT[0.0913041043725000],XRP[2300.0000000000000000] |
| 04533768 | SOL[4.0000000000000000] |
| 04533770 | XRP[1249.6062230000000000] |
| 04533772 | USDT[10.0000000000000000] |
| 04533774 | LTC[0.0426962650000000],LUNA2[0.2073768212000000],LUNA2_LOCKED[0.4838792496000000],USTC[29.3551913600000000] |
| 04533796 | USD[0.8728645300000000] |
| 04533798 | AKRO[1.0000000000000000],DENT[1.0000000000000000],NIO[22.8451770200000000],USDT[0.0022710748076886] |
| 04533801 | TRX[0.0000000099000000] |
| 04533804 | USD[138.9822162100000000] |
| 04533815 | TRX[0.0000020000000000],USD[0.0000000685897331],USDT[0.0000000124839136] |
| 04533823 | LUNA2[0.0000000050000000],LUNA2_LOCKED[5.0889186490000000],USD[10.7791404812500000],XPLA[4069.2267000000000000],XRP[0.5853120000000000] |
| 04533829 | CEL[0.0564000000000000],USD[0.0000000125420930] |
| 04533830 | BTC[0.3013497200052500],ETCBULL[224719.6968000000000000],ETH[2.4161915400000000],ETHBULL[84.1795240000000000],FTT[0.0542419567874400],LTCBULL[164256.6000000000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[10.0145421700000000],TRX[0.0001560000000000],USD[310.0605463480631523],USDT[0.0000000152399418] |
| 04533831 | BNB[0.0590000000000000],CTX[0.0000000025000000],XPLA[25.0156265000000000] |
| 04533838 | BAO[1.0000000000000000],LUNA2[0.4591505844000000],LUNA2_LOCKED[1.0713513640000000],LUNC[99981.0064426000000000],USD[3439.7806758643317500],XRP[0.9325580000000000] |
| 04533840 | USD[0.3420745492400000] |
| 04533842 | TRX[0.0001190000000000],USD[0.0000000095137392],USDT[11.5331989600000000] |
| 04533843 | USD[70.0000000000000000] |
| 04533845 | ETH[0.0000000090000000],NFT (29297384548623185S)[1],NFT (37649630278795814S)[1],NFT (37930589879715502S)[1],NFT (43158428782945805S)[1],SOL[0.0000000037800000],USD[0.0000092008666557],USDT[0.6586649523061240] |
| 04533850 | USD[0.0000000042861592] |
| 04533851 | DOGE[0.6134195200000000],LUNA2[0.1190648676000000],LUNA2_LOCKED[0.2778180244000000],TRX[1.0000000000000000],USD[43.7709791566633313],USDT[0.0000000104558973] |
| 04533854 | ETH[0.0002590000000000],ETHW[0.0002590000000000],FTT[90.0876870000000000],USD[1.4944915255000000],USDT[1988.9785409250000000] |
| 04533856 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04533860 | BTC[0.0009980000000000],BUSD[21.7229456900000000],NFT (43739734643168905S)[1],NFT (47336774587461543Z)[1],SEED[3583533552565562)[1],USD[0.0000000100000000] |
| 04533861 | FTT[0.0100000000000000],NFT (40433502641050820Ⅰ)[1],NFT (56236284778703143G)[1],NFT (57543333384673729Ⅰ)[1],SRM[5.8982901300000000],SRM_LOCKED[87.1017098700000000],USD[0.0000000045429095] |
| 04533863 | BAO[1.0000000000000000],USD[0.1534893797220450],XPLA[9.3400000000000000] |
| 04533866 | FTT[409.9405000000000000],USDT[732.3908672500000000] |
| 04533869 | AUD[0.0000000023637375],USD[-57.2835542904378055000000000],USDT[77.1695900325000000] |
| 04533872 | USD[0.0000003106288028],USDT[0.0000000028849392] |
| 04533878 | USD[0.0000812710038988],USDT[61.0400000000000000] |
| 04533888 | ATLAS[3.2471931400000000],LUNA2[0.0000000227139021],LUNA2_LOCKED[0.0000005299910049],LUNC[0.0049460000000000],NFT (55268080634974162A)[1],NFT (55758204647826528)[1],POLIS[0.0135558500000000],USD[0.1328796693468500] |
| 04533890 | USD[20.6758328400000000] |
| 04533896 | USD[0.0000000111822456],XRP[0.0000000094454640] |
| 04533907 | USD[1.0000000000000000] |
| 04533909 | TRX[0.0000020000000000],USDT[0.0003495503644630] |
| 04533923 | USD[0.6407799125000000] |
| 04533924 | ETH[0.0449478845728700],SOL[0.0053972522899800],USD[0.0041146707084830],USDT[0.0000000092006797] |
| 04533934 | FTT[0.0771688100000000],NFT (32388728566839721B)[1],NFT (32551096406957250)[1],NFT (33118290382018157B)[1],NFT (36026517184238320S)[1],NFT (36585537149964240)[1],NFT (37218318158426566B)[1],NFT (42341398241962408)[1],NFT (43438196646524060)[1],NFT (43828229608638109Z)[1],NFT (43934824807530844)[1],NFT (47053708075503863Ⅰ)[1],NFT (49768812520292975B)[1],NFT (53500656049725186S)[1],NFT (56343830829598448A)[1],TRX[0.0000070000000000],USDT[0.3637262913006895] |
| 04533935 | ETH[0.0009512600000000],USD[0.0041070500000000] |
| 04533943 | ETH[0.0000001200000000],ETHW[0.0132507400000000],TRX[1.0000000000000000],USD[0.0002555451716061],USDT[0.0000000086053621] |
| 04533956 | LUNA2[0.4736195309000000],LUNA2_LOCKED[1.1055112239000000],USDT[0.0000013166510000] |
| 04533961 | GST[0.0900004800000000],LUNA2[0.0000000110279531],LUNA2_LOCKED[0.0000000257318905],LUNC[0.0024013635472200],NFT (41451772929718733)[1],NFT (42222061948369018Z)[1],NFT (44149489971016679)[1],NFT (55215616660154892D)[1],TRX[0.0007770000000000],USD[1.8514669830000000],USDT[0.0091292882006700] |
| 04533962 | TRX[0.4445750000000000] |
| 04533965 | ARS[1109.7900000000000000] |
| 04533966 | AXS[-0.8998436327488199],USDT[100.0000000000000000] |
| 04533978 | BAO[2.0000000000000000],BNB[0.0000000018000000],KIN[1.0000000000000000],USD[0.0000003632224612] |
| 04533979 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000000114463316] |
| 04533980 | TRX[0.8781500000000000],USDT[0.5895165700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04533989 | BTC[0.000280125000000000] |
| 04533992 | BAO[1.000000000000000000],USDT[0.000000089235000] |
| 04534006 | AVAX[0.000000005704911],BNB[0.000000007479328B],BTC[0.00000001145093T],ETH[0.0096709306333077],FTT[0.000000009276894z],LUNA2[0.071396719900000],LUNA2_LOCKED[0.166592346400000],SUSHI[0.000000001895157B],USD[0.000012730993550z],USDT[0.000000011669762] |
| 04534008 | AAVE[0.832527170000000],ATOM[1.029724660000000],AUD[190.630003079012445B],AVAX[1.002645960000000],DOT[1.005165630000000],FTM[0.006281980000000],FTT[3.048901850000000],HNT[1.022809310000000],LUNA2[0.712694553400000],LUNA2_LOCKED[1.662953958000000],RUNE[2.245004910000000],SOL[1.0055173600000000],USD[200.885358690000000] |
| 04534023 | TRX[0.264207000000000],USD[2.180380897600000],USDT[0.004803000000000] |
| 04534024 | AKRO[1.000000000000000000],DENT[1.000000000000000],EUR[0.000000136088864],KIN2[2.000000000000000],RSR[2.000000000000000],TRX[1.001941334620045z],USD[0.00114134462000425],USDT[0.000000008300000] |
| 04534029 | USD[0.002783755200000],USDT[200.711500167597318] |
| 04534041 | USD[2.287114000000000],XPLA[10.000000000000000] |
| 04534042 | BNB[0.390000000000000],ETH[0.309981000000000],ETHW[0.010000000000000],LUNA2[0.022389099350000],LUNA2_LOCKED[0.0552241231830000],LUNC[487.527352200000000],USD[53910.459867798500000] |
| 04534050 | AUD[0.003748659406652] |
| 04534055 | NFT[390490870598592994][1],NFT[494152819230642876][1],NFT[501960983149163102][1],SOL[0.003000000000000],TRX[0.479034000000000],USD[0.446711370900000],USDT[0.007404110000000] |
| 04534057 | BTC[0.001839770219800] |
| 04534073 | BTC[0.114600000000000],ETH[1.257772288576573],ETHW[0.000000003885031],FTT[29.075525080000000],GOG[0.960860000000000],PAXG[0.000070850000000],SOL[0.001414614679100],SUSHI[0.000000005811670],TRX[0.000081644314530],USDT[0.000000008454620] |
| 04534077 | CTX[0.000000045665000],LUNA2[0.000000239813984],LUNA2_LOCKED[0.000000559565964],LUNC[0.005222000000000],USD[0.004224694729143],XPLA[0.023031500000000] |
| 04534080 | NFT[361123086432559330][1],NFT[495746225095721859][1],NFT[563739273481941861][1],USDT[0.000000043707912] |
| 04534083 | USD[53.301255363950760],USDT[0.000002267004360] |
| 04534084 | USD[0.071798497500000] |
| 04534107 | BTC[0.000000039778000] |
| 04534121 | USD[54.307898085150590000],XPLA[0.069600000000000],XRP[0.977960000000000] |
| 04534124 | TONCOIN[93.162765270000000] |
| 04534129 | BTC[0.001247871191760],CAD[0.000001317449704],ETH[0.001382170000000],ETHW[0.001382160000000],USD[0.000390828959512] |
| 04534133 | BAO[1.000000000000000000],USD[0.000000053694248],XPLA[54.249881960000000] |
| 04534137 | NFT[340383890474587132][1],NFT[361758883183129418][1],NFT[532676448720242640][1],SOL[0.000000013101951],TRX[0.000000065994984],USDT[0.000000790602361 3] |
| 04534141 | FTT[0.046631146912805 3],NFT[418697683896223980][1],NFT[446969227017262992][1],NFT[575337790799176269][1],SRM[1.926762360000000],SRM_LOCKED[83.312964940000000],USD[0.000000077250000] |
| 04534149 | BTC[1.999977330000000],ETH[9.009141458000000],ETHW[9.009141582830240],SOL[47.371311000000000],USD[0.005820757680000],USDT[103116.880000000000000] |
| 04534150 | TRX[55.990006000000000],USD[13.544136220512500000000000] |
| 04534162 | HKD[0.000000262237594],SOL[0.000104080000000],USD[0.004357331587500],USDT[0.002360276736250 0] |
| 04534166 | NFT[289492156655299951][1],NFT[482128793485082494][1],NFT[557495686606486219][1],USD[0.101938430000000] |
| 04534181 | AKRO[1.000000000000000000],BAO[3.000000000000000],ETH[0.000006820000000],ETHW[0.000006820000000],KIN2[0.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000836507824],USDT[0.000204842429860 8] |
| 04534183 | BRZ[0.006324930000000],TRX[0.000010000000000],USDT[0.000000019452916] |
| 04534184 | BNB[0.000000109000000],CTX[0.000000003839576],KIN[1.000000000000000],NFT[336928297662531415][1],NFT[412505087890150738][1],SOL[120830891489480][1],USD[0.000001940057419 6],USDT[0.000000248650056] |
| 04534189 | BNB[0.000410417406350 3],BRZ[9.545868800000000],BTC[0.002499740000000],ETH[0.000000014147428],ETHW[0.000000124147428],LUNA2[0.004746820400000],LUNA2_LOCKED[0.001107559134000],LUNC[103.360000000000000],TRX[2.000000000000000],USD[21.94345042007456120000000000],USDT[2.851566954378768 7] |
| 04534192 | USDT[4.301819000000000] |
| 04534200 | TRX[0.001555000000000],USDT[86.968065310000000] |
| 04534204 | USDT[0.020140448062500] |
| 04534205 | GALA[7.000000000000000],NFT[345948258125971684][1],NFT[349077758193726198][1],NFT[443284327198445404][1],NFT[453286258561158823][1],NFT[473024833811300366][1],NFT[516715657745330454][1],NFT[534240518556692933][1],USD[0.338709742015000],USDT[0.007129545500000],XPLA[9.973400000000000] |
| 04534214 | TRX[0.402472000000000],USD[9.362330336500000],XPLA[709.928000000000000] |
| 04534222 | USDT[0.000000586302898 8] |
| 04534235 | TRX[390.134289000000000] |
| 04534246 | BTC[0.092100000000000],USD[0.936004619250000],XRP[4376.168940000000000] |
| 04534251 | GST[0.030000160000000],NFT[300836406647339676][1],NFT[455302755968939126][1],NFT[520100425880781348][1],SOL[0.002425180000000],TRX[0.000013000000000],USDT[0.012344970000000] |
| 04534254 | FTT[26.038895837338300 0],USD[0.001089428833253],USDT[0.000000014468376] |
| 04534256 | USDT[0.000000006573062] |
| 04534258 | LINK[0.028479290000000],USD[87.272467861612255 0] |
| 04534264 | XRP[25.399155000000000] |
| 04534262 | TRX[0.001554000000000],USDT[1.000000000000000] |
| 04534270 | DOT[0.082442471620398],FTT[0.020780000000000],MATIC[0.033179065213497],SRM[0.831767350000000],SRM_LOCKED[11.408232650000000],SUSHI[0.000000004632000],TRX[0.042738589401800],USD[40459.528671753448630 1],USDT[0.000000135651300],WBTC[0.000051736717958 5] |
| 04534273 | USD[0.000000061752512],BTC[0.000005280000000],SHIB[68.418536648899065 1],USD[0.248751499935931 9],USDT[0.000000008469010],WRX[0.000000009564611 6],XRP[0.426337400000000] |
| 04534281 | SOL[1.925008880000000],USD[358.629347924784955200000000],XRP[694.870902480000000] |
| 04534290 | TRX[0.000001373297279] |
| 04534305 | SHIB[84494580.000000000000000],USD[13.177815016000000000000000000000],XRP[773.893800000000000] |
| 04534306 | MATIC[19.694899400000000],USDT[0.000003724221370] |
| 04534308 | TRX[0.000000200000000],USD[0.769031645374069 6],USDT[0.000000033152395] |
| 04534313 | DOGE[0.986510000000000],USD[-1.157574796100000],USDT[3.244132637350000],XRP[0.717000000000000] |
| 04534315 | BAO[1.000000000000000000],KIN[3.000000000000000],TRX[1.001555000000000],UBXT[1.000000000000000],USD[0.000000867103851],USDT[324.999812883277401] |
| 04534316 | NFT[297747771990478341][1],NFT[398873133190693794][1],NFT[411337276321627234][1],NFT[413293658101404834][1],NFT[508811851580115424][1],NFT[567571536215778020][1],USD[0.010915749041225 1],USDT[0.000000104949529] |
| 04534317 | NFT[468360421460864061][1],USDT[39.427400000000000],XPLA[329.934000000000000] |
| 04534318 | EUR[0.818740960000000],USDT[0.000000002866384] |
| 04534319 | AUD[1.000000000000000000],ETH[0.000000096920000],SOL[0.000000042636000] |
| 04534320 | USD[0.000000482183080 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04534324 | BAO[1.00000000000000000],USD[45.7496179636659726],USDT[143.2053174800000000] |
| 04534329 | TRX[0.0015540000000000],USDT[0.0001690128881719] |
| 04534331 | CTX[0.0000000032400000],LTC[0.0020000000000000],LUNC[0.0000000080000000],NFT (35295410371657 2041)[1],NFT (3791971538217976 64)[1],USD[0.0069890400000000],USDT[0.0000000197826224],XPLA[0.5135606000000000] |
| 04534332 | FTT[0.0408783743762159],NFT (301040538459730526)[1],NFT (321258980686911513)[1],NFT (430595392367504331)[1],SRM[1.602509870000000000],SRM_LOCKED[69.3678812800000000],USD[0.0913325400000000] |
| 04534333 | AKRO[8.0000000000000000],BAO[10.0000000000000000],BAT[1.0000000000000000],CAD[0.0000123576244257],DENT[4.0000000000000000],ETH[0.1868845300000000],ETHW[0.1866454400000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],MATIC[1.0011696100000000],RSR[2.0000000000000000],TRX[4.0000000000000000],TSLA[0.1867782300000000],UBX T[4.0000000000000000],USD[4.3675239868948695],USDT[0.0000000058993751] |
| 04534337 | BNB[0.0000000021748395],USD[0.0000000259431982] |
| 04534341 | USD[0.3468459738486904] |
| 04534347 | BTC[0.0000000027343763],ETH[0.0000000856790 54],GMT[0.0000000600032007],MATIC[0.0000000035210000],NFT (469064658359970994)[1],SOL[0.0000000556800000],USD[0.0000000018782660] |
| 04534354 | TRX[0.7146260000000000],USD[0.1347018747500000],XPLA[2189.8360000000000000] |
| 04534362 | ATOM[0.0000000286943700],BTC[10.7213437100297235],ETH[0.0000000054786700] |
| 04534363 | AKRO[0.4093488151250000],XPLA[9.9677000000000000] |
| 04534364 | FTT[1.0202510800000000],KIN[1.0000000000000000],TRX[0.0015560000000000],USDT[0.0000000021640410] |
| 04534371 | AKRO[10.1753126273680000],COPE[1.2517949200000000] |
| 04534377 | ETH[0.0000000465606600],TRX[0.0000660000000000] |
| 04534384 | BAO[1.0000000000000000],BOBA[18.3247040600000000],KIN[1.0000000000000000],USD[0.0000001172682560] |
| 04534389 | CTX[0.0000000642155970],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.6250678700000000],USD[11.0140351226151408],XPLA[349.9300000000000000] |
| 04534390 | AUD[0.0048265800000000],BTC[0.0008034720020900],FTT[25.0000000000000000],USD[0.0040485994657 47],WBTC[0.0014000000000000] |
| 04534396 | ETH[0.0005355900000000],ETHW[0.0005355900000000],LUNA2[0.0012602351550000],LUNA2_LOCKED[0.0029405486940000],LUNC[0.0098100000000000],NFT (538354904350359297)[1],NFT (548022905553384 87)[1],USD[0.0036043292956000],USDT[0.0000000005076000],USTC[0.1783860000000000] |
| 04534405 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],TRX[0.0081500000000000],UBXT[1.0000000000000000],USD[102.8714899900784920],USDT[0.0000000624239954] |
| 04534411 | USD[0.0000000129839167],USDT[0.0000000088500750] |
| 04534412 | LUNA2[0.0014087875020000],LUNA2_LOCKED[0.0032871708380000],USD[0.0000000004500536],USTC[0.1994206800000000],XPLA[10.0000000000000000] |
| 04534413 | NFT (565356495451501006)[1],SRM[5.7241268600000000],SRM_LOCKED[65.6758731400000000],TRX[0.0001680000000000],USD[0.0000000081750000] |
| 04534420 | USD[0.0010020319285348],USDT[-0.0009117508585930] |
| 04534421 | BAO[3.0000000000000000],KIN[1.0000000000000000],NFT (522257221389467454)[1],USDT[0.0000000078995344] |
| 04534431 | BNB[0.0000071552280000],HT[0.0000000086362649],MATIC[0.0000000680000000],NEAR[0.0000000280000000],TRX[0.0066809300000000],USDT[0.0092951265129718] |
| 04534441 | BAO[1.0000000000000000],CTX[-0.0000000007977800],USD[0.0000001276702530],XPLA[0.3489384200000000] |
| 04534446 | TRX[0.0000010000000000],USD[0.0428761200750000],USDT[0.0935820920000000],XPLA[9.7663000000000000] |
| 04534449 | USDC[279.5382977600000000] |
| 04534458 | LUNA2[2.2672192290000000],LUNA2_LOCKED[5.2901782020000000],LUNC[493691.7605730000000000],USD[0.0000000085375332],USTC[0.0000000047422200],XPLA[451.1590147800000000] |
| 04534459 | AKRO[1.0000000000000000],BTC[0.0781954000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.7525867870006392] |
| 04534461 | BNB[0.0000004958176 1],FTT[0.0000000018000000],MATIC[0.0000000091454904],NFT (322250277947166069)[1],NFT (354234728938181697)[1],NFT (390000160069265559)[1],USD[0.0000440662304 6],USDT[0.0000000004170695] |
| 04534464 | NFT (331883863756749978)[1],NFT (430289589853475957)[1],NFT (532488402781847707)[1],NFT (534755422277162214)[1],NFT (576090854963702792)[1],USD[24.5000000000000000] |
| 04534467 | BTC[0.0000000052890000],TRX[0.3949920000000000],USD[1.1846699232500000],USDT[1.7584253773572768] |
| 04534472 | TRX[0.7331010000000000],USD[0.0025570960719891],USDT[0.4083198100000000] |
| 04534475 | AAPL[0.0710606200000000],ACB[7.9438773900000000],AMZN[0.0087062700000000],AUD[0.0134883032572801],BTC[0.0031196000000000],ETH[0.0152069500000000],GOOGL[0.0102779900000000],TSLA[0.1856979500000000],USD[0.0334698742257951],USDT[0.0000014982407381] |
| 04534477 | USD[0.0000000142891976] |
| 04534489 | BTC[0.0000000022235300],ETH[0.0000000064055200],USD[0.0001573748947006] |
| 04534491 | TRX[4345.0003100000000000] |
| 04534497 | LUNA2[74.7119084600000000],LUNA2_LOCKED[174.3277864000000000],LUNC[16268675.3647253350539800],USD[-2778.6121375017247197],USDT[3084.9500194596924100] |
| 04534506 | NFT (414459076348397370)[1],USD[0.0000000065096684],USDT[0.0000007049437 1] |
| 04534510 | TRX[3.0000000000000000],USD[0.0658995434875000] |
| 04534537 | XRP[2.0000000000000000] |
| 04534538 | USDT[0.7619265313163600] |
| 04534539 | BTC[0.0000000080000000],FTT[0.0002126983629166],LUNA2[1.4820362600000000],LUNA2_LOCKED[3.3425782830000000],LUNC[148737.6734258400000000],USD[1.7915479246575000],USDT[0.0000000060000000],USTC[106.1902499500000000] |
| 04534542 | KIN[10463585.1463738800000000] |
| 04534543 | BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],TRX[0.0015580000000000],UBXT[1.0000000000000000],USD[0.0000000507650 12] |
| 04534551 | USD[0.0000000000000000] |
| 04534555 | ADABULL[3.0717980000000000],ALGOBULL[31000.0000000000000000],ASDBULL[40000.0000000000000000],ATOMBULL[70000.0000000000000000],DOGEBULL[152.0980000000000000],EOSBULL[89982.0000000000000000],ETCBULL[30.0000000000000000],ETHBULL[1.1700000000000000],GRTBULL[210580.0000000000000000],HTB ULL[1.0000000000000000],LINKBULL[4000.0000000000000000],LUNABULL[3963.2400000000000000],SUSHIBULL[11300000.0000000000000000],SXPBULL[8000.0000000000000000],THETABULL[2714.7000000000000000],TOMOBULL[220000.0000000000000000],UNISWAPBULL[10.0000000000000000],USDT[1.6101377135000000],VETBULL[7090.0000000000000000],XMLBULL[182.0000000000000000],XRPBULL[110320.0000000000000000],ZECBULL[3015.0000000000000000] |
| 04534558 | TRX[0.0000020000000000] |
| 04534567 | BTC[1.9527162800000000],ETH[2.3120000000000000],ETHW[2.3120000000000000],FTT[25.4317650000000000],LUNA2[1.9031065860000000],LUNA2_LOCKED[4.4405820330000000],LUNC[16948.5000000000000000],TRX[3262.8350980000000000],USD[30.4090000000000000],USDT[1169.7445138875105750],XRP[31850.0132660000000000] |
| 04534574 | KIN[1.0000000000000000],TRY[0.0000001478502315],USD[0.0000001494419565],USDT[0.0026428175207000] |
| 04534575 | AAPL[0.0099920000000000],AVAX[0.0000000009941600],BNB[0.0111257623627412],BTC[0.0000000100517235],C98[0.9964000000000000],DODO[0.0000000045219972],DOGE[0.0000000147047773],ENJ[0.1349170136329639],FTT[0.0000000073354411],LTC[0.0000000070000000],LUNA2[0.0376879722692000],LUNA2_LOCKED[0.0879386019681000],LUNC[8206.6353100000000000],MANA[0.0000000091478080],MATIC[0.0000000960551 33],PERP[0.1459837859424439],SHIB[0.0000006861342 40],SLP[0.0000001085098820],SOL[0.0000001445529055],SPELL[99.6200000000000000],SWEAT[0.9856000000000000],TRX[0.3152810083576850],USD[-2.9980187521514472],USDT[0.0058186068225758] |
| 04534576 | BNB[0.0000000340067000],TRX[0.0000000060000000] |
| 04534580 | ETH[0.0000000082783200] |
| 04534582 | BUSD[4312.9833624300000000],DOGEBULL[111.8880000000000000],ETCBULL[400.0000000000000000],FTT[25.0000000000000000],TRX[0.0004720000000000],USD[0.0000002717631390],USDT[0.0000009353300590],ZECBULL[5661.6958040500000000] |
| 04534591 | BUSD[18174.0944343900000000],USD[0.0000000065699198],USDT[5287.5866348974077984] |
| 04534603 | CTX[0.0000007358860000],ETH[0.0000003000000000],ETHW[0.0000003000000000],USD[0.0003606686780805],XPLA[58475.2229719300000000],XRP[0.6813890000000000] |
| 04534607 | NFT (393388505380028267)[1],NFT (453804808833677123)[1],NFT (546948469818748960)[1],TRX[0.0057060000000000],USDT[1.7669948663543839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04534608 | LUNA2[0.000000004900000000],LUNA2_LOCKED[1.566851242000000000],USD[0.000000008281109],XRP[75.1256407599133300] |
| 04534616 | FTT[7172.534431000000000],NFT[307585312073536385][1],NFT[445987815865573780][1],USD[0.094976547950000] |
| 04534622 | TRX[0.000011000000000],USD[0.090496334000000],USDT[0.000000006712445] |
| 04534624 | FTT[320.0000000000000000] |
| 04534630 | FTT[0.000002430000000],SRM[5.990092520000000],SRM_LOCKED[90.729907480000000],USD[0.672067412500000],USDC[3898.000000000000000] |
| 04534633 | DOGE[180.000000000000000],FTT[0.054954040000000],LUNA2[0.000000008000000],LUNA2_LOCKED[7.533534186000000],USD[-8.013233393784704000000000],USDT[0.103145936245930],XRP[8.138537150000000000] |
| 04534635 | XRP[2.000000000000000] |
| 04534637 | ATOM[0.047422290000000],BTC[1.049872220000000],LUNA2[0.313191632400000],LUNA2_LOCKED[0.728518472300000],LUNC[70440.411527620000000],NFT[565318164623865756][1],TRX[0.001389000000000],USDT[0.989886105000000] |
| 04534639 | NFT[348337988070184330][1],NFT[441767044803902455][1],USDT[0.000000007097160] |
| 04534642 | ETH[0.034830500000000],ETHW[0.034395120000000],USD[0.000068283958160] |
| 04534646 | USDT[0.000042766724367] |
| 04534647 | KIN[1.000000000000000],USD[1.060711278996221] |
| 04534651 | AKRO[1.000000000000000],BAO[4.000000038786431],CHZ[0.056681386119304],COIN[0.000000057358902],CTX[0.000000016139686],DENT[0.000000065146980],GST[0.000000045761295],RSR[1.000000000000000],SHIB[828.954906447412348],TRX[1.000000000000000],XRP[0.000000080423070] |
| 04534655 | TRX[0.000004000000000],USDT[0.000000004909000] |
| 04534668 | USD[0.000000074309928],XRP[0.000000086117226] |
| 04534670 | APT[0.000000003031400],BTC[0.000043225152507],FTT[25.080194990000000],RAY[0.273005304849080],SRM[0.191646000000000],SRM_LOCKED[13.284908330000000],USD[0.180387003684395],XRP[14.000000000000000] |
| 04534676 | USDT[0.000000006137849] |
| 04534683 | BNB[0.000000082909100] |
| 04534686 | USD[0.000000001654393] |
| 04534688 | NFT[420847921004636930][1],NFT[502165204533960644][1],NFT[557638254104727968][1],TRX[0.000010000000000],USD[0.004257457925000],USDT[0.004100000000000] |
| 04534692 | BNB[0.000000054480000],LUNA2[0.000175796233700],LUNA2_LOCKED[0.000410191211900],LUNC[38.280000000000000],NFT[297039047141519363][1],NFT[377473280227167994][1],NFT[480441348221365651][1],SHIB[2.064220180000000],SOL[0.000001095310856],TRX[0.000102000000000],USDT[0.000000084391269] |
| 04534700 | SOL[0.000000035073705],USD[0.000000287460948],USDT[0.000000466957656] |
| 04534702 | APT[0.000000071069840],BNB[0.000000002992900],DAI[0.000000030178536],ETH[0.000000008477505],FTM[0.000000006000000],HT[0.000000100000000],LTC[0.000000006442017],MATIC[0.000000077400492],NFT[347248135097937369][1],NFT[417950573129865185][1],NFT[476857865222148817],TRX[0.000270044354846],USD[0.000001128246],USDT[0.001010384956784] |
| 04534708 | BAO[2.000000000000000],NFT[546332547120098752][1],USD[0.000215304695023],USDT[0.000000962721046] |
| 04534714 | LUNA2[0.000000085659500],LUNA2[0.000089826915400],LUNA2_LOCKED[0.000209596136500],LUNC[19.560000000000000],SOL[0.000113265598430],TRX[0.001556000000000],USD[0.000001795756767] |
| 04534721 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[382016079199603848][1],TRX[0.006482510000000],USDT[0.000000027358714] |
| 04534730 | ETH[0.000050350000000],ETHW[0.000050350000000],RSR[1.000000000000000],USD[0.000082327816730],USDT[0.024582232318561d] |
| 04534731 | BNB[0.000000100000000],DAI[55.124285803819650] |
| 04534751 | USD[1.981067360000000] |
| 04534761 | USD[0.000000031303780] |
| 04534762 | BNB[0.000000140777348],DOGE[0.007480940000000],FTM[0.002228110000000],MATIC[0.000000036000000],TRX[0.000380083916240],USD[0.000004879003080],USDT[0.000000049966129] |
| 04534775 | BAO[1.000000000000000],USD[184.3590791500000000] |
| 04534786 | USD[0.235726837500000] |
| 04534790 | NFT[332761095965884300][1],NFT[401827314954636558][1],NFT[418809845922444871][1],USDT[0.2456905150000000] |
| 04534794 | ETH[0.000000060000000],USD[0.000000019857590],USDT[0.000000011829939] |
| 04534802 | LUNA2[0.003083142229000],LUNA2_LOCKED[0.007193998534000],LUNC[0.009932000000000],USD[0.538606429802961B],USDT[0.000000166262100] |
| 04534806 | AVAX[0.000000100000000],USD[0.944775831841870B],USDT[0.042380326812292] |
| 04534815 | NFT[350682974745228699][1],NFT[391987007994262994][1],NFT[490299746122220464][1],USDT[0.000000227358416] |
| 04534823 | BAL[42.486679750000000],BTC[0.417569510000000],KIN[1.000000000000000],LINK[128.482723320000000],SKL[93.319385350000000],SNX[153.883733620000000],TRX[0.000001000000000],UNI[82.413778690000000],USD[4.528516730000000],USDT[0.000000045386516],WRX[4261.588034680000000],XRP[0.183248150000000],[0,ZRX[690.148754840000000] |
| 04534826 | BNB[0.000000066000000],ETH[0.000000138079248],NFT[333408052443439867][1],SOL[0.000000026945485],USD[0.000002690190966],USDT[0.000000056920817] |
| 04534855 | ETH[0.000000036064740],FTT[0.00284678602343400],FTT[4.861334310000000],LUNA2[0.001024911263000],LUNA2_LOCKED[0.002239145961300],LUNC[22.317658526492070],NFT[301012954670369848][1],NFT[340394076487544895][1],NFT[396146470172399238][1],NFT[432893659467406421],NFT[468619977199047044][1],NFT[473954996699035231][1],NFT[497095627979251543][1],NFT[510154645482280463][1],USD[0.069497754158274],USDT[-0.000808373807080] |
| 04534858 | BTC[0.009431140000000],USD[26.584115777300000] |
| 04534863 | AVAX[0.090000000000000],USD[26.358768560000000] |
| 04534865 | BTT[648548.428786240000000],JST[6.681731400000000],TRX[0.183256000000000],USD[0.944650942012500] |
| 04534888 | AKRO[1.000000000000000],AVAX[2.666149800000000],BTC[0.014031740000000],ETH[0.201351250000000],ETHW[0.201142170000000],LUNA2[0.000000079956534700],LUNA2_LOCKED[0.000158656524800],LUNC[1.480619670000000],NEAR[8.296539070000000],USDT[234.515600851638011B] |
| 04534896 | 1INCH[64.955350000000000],AAVE[0.399671300000000],ATOM[3.499164000000000],AVAX[1.599373000000000],AXS[4.898841000000000],BAT[140.967320000000000],BCH[2.001099449000000],CRO[149.975300000000000],CRV[35.965990000000000],DOGE[85.357420000000000],DOT[14.497948000000000],ENJ[26.961620000000000],FTM[1.944140000000000],FTT[0.199540000000000],GALA[199.777700000000000],JOE[58.956300000000000],LINK[8.497891000000000],LTC[0.619838500000000],LUNC[9.097276999000000],LUNA2_LOCKED[0.231664331500000],MATI.C[109.973400000000000],RAY[23.994680000000000],SAND[34.988030000000000],SHIB[2197986.000000000000000],SOL[0.529469900000000],SUSHI[36.988850000000000],TRX[12.560910000000000],UNI[10.491906000000000],USD[0.236339419066900000],XRP[41.430970000000000] |
| 04534898 | AKRO[2.000000000000000],BAO[11.000000000000000],COPE[0.000015893000000],DENT[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.045662595105646],USDC[350.000000000000000],USDT[0.747650887090704s] |
| 04534901 | ETH[4.229145800000000],ETHW[2.236698860000000],FTT[62.362835820000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000051314032],USDC[21693.327952420000000],USDT[5236.347499641630446z] |
| 04534906 | BNB[0.000000008742416],ETH[0.000000031000000],TRX[0.000000028028840] |
| 04534909 | USD[0.740859422022760d] |
| 04534914 | FTT[25.011950130000000],IP3[500.000000000000000],SRM[16.346371470000000],SRM_LOCKED[223.413628530000000],TRX[0.001710000000000],USD[1005.051816696394108s],USDT[1500.000000051049456] |
| 04534915 | ETH[0.000000200000000],ETHW[0.000041800000000],MATIC[1.000000000000000],NFT[335446953664145226][1],TRX[0.000000020000000],USD[0.000000062229692],USDC[10.000000000000000],USDT[0.000000003705086t] |
| 04534923 | LUNA2[0.004340380015000],LUNA2_LOCKED[0.010127553370000],LUNC[0.002722000000000],TRX[0.000013000000000],USD[0.004479518829946x],USDT[244.251498067640410],USTC[0.614400000000000] |
| 04534926 | NFT[353225351160470411][1],NFT[394926825141594980][1],NFT[395920419749181196][1],NFT[407892957022865466][1],NFT[414879778321715222][1],NFT[477782351325286224][1],USD[36.260000000000000] |
| 04534927 | USD[0.262611997500000],USD[0.000000090963457] |
| 04534933 | USD[0.000000004147309t] |
| 04534934 | TRX[0.001663779299700d],USD[440.914068718170110d],USDT[443.330170721869210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04534937 | USDT[28.691876020000000000],XPLA[59.990000000000000000] |
| 04534939 | USDT[0.000000002500000000] |
| 04534946 | AUDIO[1.000000000000000000],BAO[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000917364393237956],USDT[5.234093418612034B] |
| 04534951 | LUNA2[0.047317246290000000],LUNA2_LOCKED[0.110406908000000000],LUNC[10303.430000000000000000],TRX[0.001739000000000000],USDT[0.000000004591600000] |
| 04534974 | SOL[0.000000010000000000],USD[0.000000009697165B] |
| 04534980 | ETHW[1.291209190000000000] |
| 04534990 | AUD[0.000297080827517B],ETH[0.000000003387653B],FTT[0.206616877057966B],LTC[0.000000005809003B],TRX[0.000000003706885B],USD[113.927169770240526000000000],USDT[0.000000141135900] |
| 04535006 | NFT (346369839656880726)[1],NFT (376929943932798754)[1],NFT (426383471715553596)[1],NFT (439347249798801526)[1],NFT (443974977987524287)[1],TRX[0.000086000000000000] |
| 04535009 | USD[0.009298410000000000],USDT[0.000000141768762] |
| 04535019 | BAO[2.000000000000000000],GBP[0.000000052347131],GMT[0.000026290000000000],MATH[72.650413660000000000],SLP[0.435637410000000000],TRX[1.000000000000000000],USD[0.004420855517557] |
| 04535020 | BTC[0.000000004269160],FTT[25.000000000000000000],TRX[0.000017000000000000],USD[26917.300421559795616100000000],USDT[8.160000003237056B] |
| 04535025 | AKRO[1.000000000000000000],APE[54.892971280000000000],AUDIO[1.000117130000000000],BAO[8.000000000000000000],BTC[0.070100170000000000],DENT[2.000000000000000000],ENJ[1705.662729280000000000],ETH[1.228655050000000000],ETHW[1.228138927915974.2],GRT[1.000000000000000000],KIN[6.000000000000000000],LUNA[26.044051557000000000],LUNA2_LOCKED[3.603000830000000000],LUNC[18.799114070000000000],MATIC[3035.487928560000000000],NFT (336486736098457469)[1],NFT (395993676091450687)[1],NFT (502439849438814007)[1],RSRI[4.000000000000000000],TRX[5.000000000000000000],UBXT[5.000000000000000000],USD[20.631711290845904.3],XPLA[155.908655760000000000],XRP[765.181755660000000000] |
| 04535026 | AKRO[1.000000000000000000],APE[0.000000009221620],BAO[1.000000000000000000],DENT[6.000000000000000000],KIN[4.000000000000000000],ZAR[0.000001027151945B] |
| 04535029 | BTC[-0.000150654096744.3],LUNA2[0.243385056000000000],LUNA2_LOCKED[0.567898463900000000],LUNC[52997.608358000000000000],TRX[0.001566000000000000],USD[-2.435482617244779B],USDT[370.870477524749393B] |
| 04535036 | USDT[16.820000000000000000] |
| 04535053 | FTT[0.092730690000000000],GST[0.047520000000000000],NFT (307966338134840063)[1],NFT (425214462818878030)[1],NFT (504233539865165021)[1],NFT (507372597632507014)[1],NFT (514766544716525280)[1],NFT (530351867151653688)[1],TRX[0.000777000000000000],USD[0.000000003874974B] |
| 04535055 | BNB[18.337449800000000000],BTC[0.086560580000000000],DENT[1.000000000000000000],ETH[1.939156440000000000],ETHW[1.296550359893267.4],FTT[25.096926180000000000],NFT (293000331949736016)[1],NFT (314236117796564994)[1],NFT (353293327285261870)[1],NFT (448345239009940133)[1],NFT (452915285704175506)[1],NFT (516925402304415324)[1],SOL[40.379256430000000000],TRX[4.000000000000000000],USD[240.740342028712918T],USDC[2055.000000000000000000] |
| 04535063 | BRZ[500.000000000000000000],USD[93.052345690583893] |
| 04535070 | USDT[5.257000000000000000] |
| 04535080 | AXS[0.000000001775631],BAO[3.000000000000000000],BNB[0.000000005669088B],KIN[6.000000000000000000],SOL[0.000000004447584S],TRX[21.285815402200000000],USDT[0.000002596750286T] |
| 04535088 | SOL[2.640000000000000000],USD[117.168416745000000000],WAVES[89.982000000000000000],XRP[-0.110245930158171B] |
| 04535095 | NFT (409492176663316577)[1],USD[0.759497393000000000] |
| 04535099 | LINK[0.088600000000000000],TRX[0.000012000000000000],USD[2.484530760000000000],USDT[0.009881400000000000],XPLA[8.174000000000000000],XRP[0.490334000000000000] |
| 04535101 | ANC[0.762688000000000000],ETHW[40.601000000000000000],LUNA2_LOCKED[144.656904000000000000],USD[0.121504865601750.4],USDT[0.000000008559909] |
| 04535107 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000002918673290],USDT[0.000000013912800] |
| 04535113 | BEAR[639.000000000000000000],LTC[1.651075430000000000] |
| 04535121 | ETH[0.115326310000000000],ETHW[0.115326310000000000],LINK[14.735972810000000000],MATIC[143.767760339885632],SOL[2.014976450000000000],USD[-53.821982430262454000000000] |
| 04535123 | USD[30.000000000000000000] |
| 04535124 | LUNA2[3.867728620000000000],LUNA2_LOCKED[9.024700113000000000],LUNC[842206.050000000000000000],TRX[0.393420000000000000],USD[1.295516466080485] |
| 04535125 | NFT (476007834761243322)[1],USD[77.500000000000000000] |
| 04535148 | FTM[6.003172700000000000],USD[0.000000046266142] |
| 04535154 | USD[0.000000067316400] |
| 04535160 | BNB[0.000000013348589],MATIC[0.000000083975000],TRX[0.000000024763832] |
| 04535165 | BCHBULL[999.400000000000000000],BEAR[94.400000000000000000],BNB[0.005879300000000000],DOGEBULL[0.521840000000000000],ETCBULL[8.998200000000000000],ETHBEAR[25000000.000000000000000000],ETHBULL[0.005760000000000000],LTCBULL[579.884000000000000000],MATICBULL[9.980000000000000000],SUSHIBULL[80000.000000000000000000],THETABULL[4.412000000000000000],TRX[0.001554000000000000],TRXBULL[3.987200000000000000],USD[232.776477480600000000],USDT[0.007535412500000000],VETBULL[19.956000000000000000],XRP[0.980000000000000000],XRPBULL[299.580000000000000000] |
| 04535167 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],LUNA2[0.000243216877000],LUNA2_LOCKED[0.000572417271400],LUNC[53.419314000000000000],RSR[1.000000000000000000],USD[0.006356673752244.4],XPLA[34902.055883680000000000] |
| 04535175 | AUD[0.006303677569625] |
| 04535190 | AVAX[0.000000090760976],KIN[1.000000000000000000],USD[0.000002871801737.2] |
| 04535218 | AUD[0.231805760000000000],USD[0.389038069084928] |
| 04535223 | OKB[0.077304687700000000],SRM[0.831767350000000000],SRM_LOCKED[11.408232650000000000],TRX[0.000462000000000000],USD[0.622189246897833.1],USDT[0.000000002620000] |
| 04535230 | TRX[0.006589000000000000],USDT[744.060000000000000000] |
| 04535231 | ANC[0.863600000000000000],ATOM[198.360320000000000000],AVAX[63.387320000000000000],ENJ[0.892000000000000000],IMX[0.014900000000000000],LUNA2[0.002191601303000],LUNA2_LOCKED[0.005113736373000],LUNC[0.007060000000000000],RUNE[99.980000000000000000],USD[1178.704396144000000000],USDT[0.006000000000000000] |
| 04535236 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000021466504401B] |
| 04535237 | USD[0.001090420000000000],USDT[998.800000000000000000] |
| 04535245 | BNB[0.000000100000000],BTC[0.099911590500500000],DOT[0.582390540000000000],ETH[1.238756710000000000],ETHW[7.032059570000000000],MATIC[0.000725110000000000],NFT (564318492103162948)[1],SOL[171.379414400000000000],USD[0.123321244000000000],USDT[6.072685258877787] |
| 04535247 | DOGEBULL[3353.192564890000000000],THETABULL[1775.200000000000000000],USD[125.081791652090330.4],USDT[0.744548050000000000],XRPBULL[34000.000000000000000000] |
| 04535250 | USD[0.060028327837470.4],USDT[0.006720280000000000] |
| 04535254 | ATLAS[9349.908352190000000000],KIN[1.000000000000000000],USD[0.000000000227763] |
| 04535264 | USD[0.000012979162292B] |
| 04535265 | MPLX[480.000000000000000000] |
| 04535267 | AUD[1.175515452192102B],BAO[3.000000000000000000],KIN[3.000000000000000000],USD[0.710157864269037B] |
| 04535269 | TRX[0.000005000000000000] |
| 04535271 | ALGO[0.019052240000000000],APT[0.000000029391700],AUD[0.000015613681779],FTT[0.002788729407013.3],KIN[1.000000000000000000],SWEAT[0.007636267106078],XRP[0.038421541665994B] |
| 04535272 | BNB[0.000000372987274],HT[0.000000001419736],LTC[0.000000024207905618],LUNA2[0.000098080000000],LUNA2_LOCKED[0.333876220600000],LUNC[0.107132000000000000],MATIC[0.733718234349412.2],TRX[0.000000082254800],USD[0.005181868901567B],USDT[0.000000027924765] |
| 04535291 | TRX[0.666667000000000000],USD[11.842904466750000],XPLA[29.994000000000000000] |
| 04535296 | TRX[0.001554000000000000],USD[0.358525374445504],USDT[0.700000022532113] |
| 04535298 | TRX[0.001554000000000000],USD[0.355364400000000000],USDT[0.700000108841664] |
| 04535302 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT (463835595574440665)[1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000352267587],XPLA[547.879673470000000000] |
| 04535307 | GMT[0.991200000000000000],USD[0.244055139218300],XPLA[9.950000000000000000],XRP[0.598968000000000000] |
| 04535308 | CTX[0.000000008449430],TRX[0.000000024812360],USDT[0.000000001181531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04535319 | ALPHA[1.000000000000000000],LUNA2[2.286044716000000],LUNA2_LOCKED[5.334104338000000000],MATIC[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[0.000008680919780],USDT[0.071865410000000] |
| 04535321 | USD[0.000001067433529B] |
| 04535330 | CONV[26928.941554330000000000],KIN[4.000000000000000000],USD[0.025744629759988O] |
| 04535331 | USDT[0.452398837500000000] |
| 04535338 | BTC[0.000200000000000],FTT[0.027703453038800000],IMX[131.985862000000000000],TRX[0.001555000000000],USD[36.538319412022629 5],USDT[0.000000205326512] |
| 04535347 | BTC[0.000000019351800],USD[0.000122409464667 3],WRX[1057.305881350000000000] |
| 04535359 | USD[0.339529310000000000] |
| 04535365 | USD[30.000000000000000000] |
| 04535369 | AMC[5.400000000000000000],DOGEBULL[45.191412000000000000],SHIB[19496295.000000000000000000],USD[0.067531580740000O],USDT[0.002288292225000O] |
| 04535373 | AKRO[1.000000000000000],AUD[0.000145628303357 6],FIDA[1.000000000000000000],RSR[1.000000000000000000] |
| 04535377 | BCHBULL[266206.800000000000000000],EOSBULL[14069664.0000000000000000],FTT[0.009402077665837 1],USD[-0.132973122803305 2],USDT[0.200006097329951 9] |
| 04535378 | NFT (300858106715595962)[1],TRX[0.000030000000000],USDT[0.974000000000000000] |
| 04535397 | AKRO[1.000000000000000],AUD[0.000481461529791 8],BTC[1.212453530000000],NFT (381435788135486249)[1],TRX[1.000000000000000000] |
| 04535401 | BTC[0.1097662600000000],ETH[8.584000000000000],ETHW[18.958000000000000],FTT[69.446594170000000],GMT[0.027320140000000],NFT (335095217311388498)[1],NFT (477849153033796463)[1],NFT (478931706201169678)[1],TRX[0.000022000000000],USD[3.931080915788320 3],USDT[121.2365795605000000] |
| 04535402 | BAO[4.000000000000000],BTC[0.000497000000000],DENT[1.000000000000000],FTT[26.545111120000000000],KIN[5.000000000000000],NFT (333926129679919483)[1],NFT (345241019767956975 4)[1],NFT (559860660856882998)[1],SECO[1.046137433000000000],TRX[0.003221000000000000],UBXT[1.000000000000000000],USD[12.142025880905385 1],USDT[44439.923991739353143 1],XPLA[20.800225840000000000] |
| 04535403 | GMT[0.000000000000000],GST[0.000000004777200],SOL[0.000000004509451],TRX[0.800408005847649 9],USD[0.000000030177316] |
| 04535404 | ARD[22.241135541133541]],LUNA2[0.004834458733000000],LUNA2_LOCKED[0.011280403710000O],TRX[0.573691000000000000],USDT[1.307577420000000000],USTC[0.684341000000000O],XRP[0.247448000000000000] |
| 04535408 | USD[0.289351758080000O],USDT[0.006720000000000000] |
| 04535420 | BTC[0.0117000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTT[25.000000000000000],LUNA2[0.002755116098000O],LUNA2_LOCKED[0.006428604229000O],TRX[1000.000000000000000000],USD[2473.927899893525000O],USDT[10.094971307250000O],USTC[0.390000000000000O],XRP[100.139238000000000000] |
| 04535421 | TRX[0.000050000000000],USDT[0.000045110721390] |
| 04535432 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[4.000000000000000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000000],TRX[0.000026000000000],USD[0.000000080142862],USDT[0.000000004451261 9] |
| 04535435 | USD[0.453103380000000000] |
| 04535443 | USDT[0.000000080000000000] |
| 04535451 | DOGE[1.943250500000000000],USD[-0.016449244765647O],USDT[0.000000060236750] |
| 04535452 | CTX[0.000000010357360],DOGE[0.000000018873712],SLP[1.000000003486317 3],USD[0.0074871316902147],XRP[0.000000009837610] |
| 04535457 | AKRO[4.000000000000000],BAO[12.000000000000000],BNB[0.000000040000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[9.000000000000000],RSR[8.000000000000000],SECO[0.000009130000000O],UBXT[5.000000000000000],USD[0.028255246460877 2] |
| 04535460 | TRX[0.542180000000000],USD[0.739713169848262],XPLA[6578.016534000000000000] |
| 04535471 | LUNA2[0.006357960227000O],LUNA2_LOCKED[0.014835240530000O],USTC[0.900000000000000O] |
| 04535475 | BAO[1.000000000000000],KIN[1.000000000000000],LTC[0.000000009359668],TONCOIN[0.000000100000000000],USD[1.000000000000000000] |
| 04535479 | BTC[0.000560000000000],DOGE[42.711041473463809 8],ETH[0.007524002201890 1],ETHW[0.005240022018901],KSHIB[604.543471935770000O],SHIB[604466.343020757520000O],SOL[0.292007372000000O] |
| 04535480 | USDT[7.437902237192263 4],USDT[0.498757248768735 6] |
| 04535481 | ADABULL[42.700000000000000000],DOGEBULL[6152.311913720000000O],LUNA2[0.042780390040000O],LUNA2_LOCKED[0.099820910090000O],LUNC[9315.520000000000000O],SHIB[6000000.000000000000000000],THETABULL[3380.114308150000000O],TRX[0.570513000000000O],USD[125.221310788227226000000000000000],USDT[0.000000016 118045],XRPBULL[15.192201770000000000] |
| 04535482 | LUNA2[0.005079303781000O],LUNA2_LOCKED[0.011851708820000O],USTC[0.719000000000000O] |
| 04535503 | ATOM[0.000000001540290],BNB[0.000000000446667 4],USD[0.000000074541372 5] |
| 04535508 | LTC[0.000000006000000] |
| 04535509 | SOL[0.000000018419700],TRX[0.008530000000000],USD[0.000150584669256 0],USDT[0.176913345294239 2] |
| 04535510 | USD[0.035161597500000O],USDT[0.000000253164438],XPLA[2.280454510000000000] |
| 04535518 | USDT[9.200000000000000000] |
| 04535520 | TRX[0.8988820000000000],USD[0.638559817500000O],XPLA[449.914000000000000000] |
| 04535527 | BTC[0.000320750000000],TRX[1.000075000000000000],USD[0.000000009367327 2],USDT[0.000000056956492] |
| 04535535 | TRX[0.000012000000000],USD[0.000000004592269 6] |
| 04535536 | ETH[0.000000008851756 8],SOL[0.000089610000000O],USDT[0.000000010268839 4] |
| 04535538 | USD[10.000000000000000000] |
| 04535544 | TRX[0.001554000000000000] |
| 04535548 | ALGOBULL[27700000.0000000000000000],USD[0.110045027521500] |
| 04535574 | BNBBULL[2.030000000000000000],DOGEBULL[709.800000000000000000],LTCBULL[28000.000000000000000000],LUNA2[2.517263147000000O],LUNA2_LOCKED[5.873614090000000O],LUNC[548139.350000000000000O],SHIB[480000.000000000000000000],SUSHI[6.000000000000000000],SUSHIBULL[21800000.000000000000000000],THETABULL[1561. 100000000000000000000],TRX[0.001555000000000000],USD[-3.019385899140436000000000000],USDT[0.000000279588481],WAVES[2.000000000000000000],XRPBULL[1879872.433020000000000000],KIN[2.000000000000000000],NFT (380355830920095929)[1],NFT (494512679460345489)[1],NFT (515178283238812035)[1],NFT (539473868992196221)[1],USD[0.0000000047364963] |
| 04535577 | LUNA2[0.004510762359000],LUNA2_LOCKED[0.003385112170000O],LUNC[31.590655800000000O],USD[0.297724336379878 8],USDT[0.000000030289848] |
| 04535583 | USD[0.469040327750000O] |
| 04535595 | BAO[19.000000000000000],DENT[7.000000000000000000],FIDA[1.000000000000000000],GMT[5739.622375690000000O],KIN[4.000000000000000],MATIC[1.000018260000000O],RSR[1.000000000000000000],SOL[0.000517110000000O],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000000],UBXT[9.000000000000000000],USD[2008.402011963765837 5] |
| 04535596 | USDT[0.000000002594826 9] |
| 04535597 | BTC[0.008498385000000O],USD[25.600000000000000000] |
| 04535611 | ALGOBULL[797840400.0000000000000000],USD[0.248517383077530O] |
| 04535623 | BTC[0.002117630000000000] |
| 04535624 | INTER[64.000000000000000000],TRX[0.000779000000000],USD[0.001436486200000O],USDT[0.000000045683400] |
| 04535632 | FTM[5.000000000000000000],MATIC[0.000000009522200] |
| 04535633 | BTC[0.505844140000000000] |
| 04535634 | BNB[0.000000115541667],FTT[0.043769032670394 2],NFT (407632600790106707)[1],NFT (417684221087826795)[1],NFT (473916523750331396)[1],NFT (538676694128825048)[1],USD[6.649501389849367 0],USDT[0.000000101210603] |
| 04535641 | NFT (419894230036413099)[1],NFT (458984956495166979)[1],USDT[9.196629990000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04535644 | FTT[781.77166868000000000],NFT(330222564799373786)[1],NFT(413802149704333296)[1],NFT(477081267004405385)[1],SRM[0.26177120000000000],SRM_LOCKED[90.72990748000000000],USD[0.000000022806317] |
| 04535651 | AMPL[0.000000009265323],TRX[0.000001000000000],USD[0.000000108129676],USDT[0.000000046670717] |
| 04535661 | TRX[0.0023310000000000],USDT[10.0000000000000000] |
| 04535663 | FTT[154.53919919000000000],USD[9.909918069460980],USDT[375.28754305748174403] |
| 04535669 | ALGOBULL[823835200.00000000000000000],USD[0.1686000893152500] |
| 04535678 | MATIC[0.000000092189800] |
| 04535679 | NFT (410931708413148935)[1],NFT (446102621021128684)[1],NFT (529661698626370341)[1],USDT[0.0000353100000000] |
| 04535681 | USD[30.00000000000000000] |
| 04535684 | TRX[0.0015550000000000],USD[0.0000000162016214],USDT[0.000000015137000] |
| 04535689 | NFT (314805620172087139)[1],NFT (321150102701446929)[1],NFT (344311034246272014)[1],NFT (374541930790062235)[1],NFT (384265624391732934)[1],NFT (399947125068066332)[1],NFT (403293132455324525)[1],NFT (407400638245633892)[1],TRX[0.000070000000000],USD[0.0000080384686336],USDT[0.0077776319205261] |
| 04535696 | BTC[0.000100000000000],USD[-77.929704156137368400000000000],USDT[459.40637072000000000] |
| 04535702 | NFT (313935065494491672)[1],NFT (343164723803019637)[1],NFT (474203966956730063)[1],NFT (484189460932595405)[1],NFT (559959093289695507)[1],USD[14.70000000000000000] |
| 04535723 | DENT[1.000000000000000000],KIN[4.00000000000000000],USD[0.00000010243976] |
| 04535742 | APE[1.20687666000000000],BAO[7.00000000000000000],CAD[0.0000020820911313],DENT[1.00000000000000000],KIN[4.000000000000000000],SHIB[36205.6480811000000000],USD[0.000729528298161] |
| 04535746 | ETH[0.000000067760800] |
| 04535747 | BAO[1.000000000000000000],TRX[0.000000009000000],UBXT[1.00000000000000000] |
| 04535750 | ETH[0.000000008755826],XRP[0.00000009284636] |
| 04535753 | TONCOIN[307.00000000000000000] |
| 04535758 | TRX[0.0007770000000000],USD[0.000000078135352],USDT[0.0059890119186918] |
| 04535759 | USDT[0.0000000217980222] |
| 04535761 | USD[0.0022407949000000] |
| 04535766 | BNB[0.000000029196338] |
| 04535767 | ETH[0.000000053008600],TRX[0.000000070429518] |
| 04535773 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000432781330490] |
| 04535776 | AVAX[0.00000069600000],BNB[0.0000000087507316],LUNA2[0.0000000216943941],LUNA2_LOCKED[0.0000000506202530],LUNC[0.0047240000000000],MATIC[0.0000000784000000],SLP[4.5242571120373316],SOL[0.0000000778132400],TRX[0.0000000860324340],USD[0.000000022855929],USDT[0.000000000829544] |
| 04535777 | BTC[0.0003308000000000],ETH[0.000943780000000],ETHW[0.000943780000000],LUNA2[0.0398811758200000],LUNA2_LOCKED[0.09305607691000000],LUNC[8684.2100000000000],TRX[2.0007200000000000],USDT[0.9324774293000000],XRP[0.0036000000000000] |
| 04535778 | BAO[2.000000000000000000],FTM[1125.17459425746920500],KIN[1.000000000000000000],LUNA2[0.7002254055000000],LUNA2_LOCKED[1.5759576360000000],LUNC[2.1779065600000000],USD[0.000000220599148] |
| 04535779 | TRX[0.0015540000000000],USD[-0.759265865600000000],USDT[3.4430000000000000] |
| 04535788 | FTT[0.0145576455341139],LUNA2[1.0145578140000000],LUNA2_LOCKED[2.3673015660000000],LUNC[220922.1000000000000],USDT[0.0000001788800000] |
| 04535809 | BAO[1.000000000000000000],ETH[0.0000000082928845],TRX[0.0005170240061040],USD[0.0000156215045200],XRP[0.0000000048772854] |
| 04535813 | TONCOIN[0.0413802700000000],TRX[122.0000810000000000],USD[5.5320975127300000],USDT[0.000000011725000] |
| 04535816 | NFT (385720224747391683)[1],NFT (389246823628681602)[1],SOL[-0.0132196026111938],TRX[0.000780000000000],USDT[1.0659290000000000] |
| 04535822 | CTX[-0.000000003800000],TRX[0.0007780000000000],USDT[0.5438128099640097],XPLA[2.431762260000000] |
| 04535828 | BNB[0.00000000604166556],SHIB[80939.47012987000000000],TRX[0.0008050000000000],USDT[0.000000043930240] |
| 04535833 | LUNA2[4.2133890130000000],LUNA2_LOCKED[9.8312410310000000],LUNC[917474.3284280000000000],USD[0.0186287278314300],XPLA[249.9500000000000000] |
| 04535852 | BUSD[2045.20423098000000000],USD[0.0000000060000000] |
| 04535856 | ETH[0.000781500000000],ETHW[9.9056179800000000] |
| 04535864 | USD[0.00000002000000] |
| 04535867 | USD[411.72641311153600000],USDT[0.0079719365000000],XRP[0.0495040000000000] |
| 04535871 | LUNA2_LOCKED[127.07615260000000],LUNC[67438.3227537100000000],TRX[0.0007790000000000],USD[0.798772349495071],USDT[0.33312729912720000] |
| 04535874 | ETH[0.001989600000000],ETHW[0.001989600000000],TRX[0.0000020000000000] |
| 04535876 | APT[0.010000000000000],NEAR[0.0264510000000000],USD[-207.28877078675000000],USDT[788.7705185663307696] |
| 04535879 | TRX[0.000010000000000],USD[0.0090288210000000],USDT[0.000000216615757] |
| 04535880 | TRX[0.0023310000000000] |
| 04535882 | BTC[0.000000010000000],TRX[0.000072000000000],USD[0.6663087200000000],USDT[0.0000000057500000] |
| 04535883 | USD[0.0000407501492918],USDT[4.4765039510934798] |
| 04535895 | APE[0.000039000000000],BTC[0.000099004000000],SAND[0.9981000000000000],STARS[0.9905000000000000],USD[3.5061050135914911000000000],USDT[0.000000049567756] |
| 04535900 | BTC[0.0000248432592480],MATIC[0.000000061741300],TRX[0.00000100000000],USDT[0.0000442147815777] |
| 04535904 | USD[0.000016696900000],USDT[0.470000000000000] |
| 04535919 | FTT[0.0549535200000000],TRX[0.0015540000000000],USD[0.0137928970000000],USDT[0.0000001000000000] |
| 04535922 | BAO[4.000000000000000000],BNB[0.0000001450052142],ETH[0.000001682938450],KIN[1.000000000000000000],MXN[0.0004339625325917],USD[0.000000094980000] |
| 04535923 | TRX[0.0000000050680634],USDT[0.0000000084425510] |
| 04535926 | AUD[0.000414455904263B],DENT[1.000000000000000000],USD[0.0001172071326521] |
| 04535933 | USD[0.0001229893721401] |
| 04535934 | AVAX[0.0000023100000000],BNB[0.000000851000000],ETH[0.0000000000001295],KIN[1.000000000000000000],TRX[0.0015570027670000],USD[0.000000969679621],USDT[0.0000012233969182] |
| 04535937 | USDT[10.00000000000000000] |
| 04535939 | BTC[0.0000000000],ETH[1.029565350000000],ETHW[1.0291876200000000],LUNA2[21.4390278500000000],LUNA2_LOCKED[48.5540114700000000],USD[34.4847876050000000],USDT[0.7851354001231462],USTC[3034.7979624100000000],XRP[0.4896260000000000] |
| 04535940 | FTT[0.0001929252063900],USD[0.0005469731000000] |
| 04535944 | BTC[8.2795790066148539],ETH[149.9259563734094],ETHW[0.3308710996291588],FTT[19999.0845432600000000],MATIC[0.0964391592744000],RAY[0.0857618500000000],SOL[500.3890720800000000],SRM[0.6799450900000000],SRM_LOCKED[440.1343623000000000],USDC[100100.0000000000000000],USDT[817880.7495465511959016] |
| 04535947 | USD[416.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04535952 | SOL[0.0058171200000000],USD[0.428586868800000000],USDT[0.000000005572924] |
| 04535957 | TONCOIN[27.000000000000000000],USDT[0.000000180635164] |
| 04535959 | CQT[2453.000000000000000000],LUNA2[0.793866153400000],LUNA2_LOCKED[1.852354358000000],NFT (317139269673797640)[1],NFT (44964904778753810 6)[1],NFT (49958745795099474 44)[1],USDT[0.380353000000000000],USTC[112.3755910000000000] |
| 04535963 | AUD[0.000413848753168 1] |
| 04535966 | ETH[0.300173830000000000],ETHW[0.299979290000000000],MATIC[1174.322917060000000000],USD[5020.714654700000000000],USDC[120.000000000000000000] |
| 04535975 | BAO[1.000000000000000000],GBP[382.428036536979200 00],KIN[1.000000000000000000],USD[0.000000004849687] |
| 04535981 | USD[817.908275117000000000],XRP[0.601128000000000000] |
| 04535991 | ASD[0.256363180000000000],TONCOIN[15.671564370000000000],USD[31435.458309720000000000] |
| 04536001 | USD[0.186147538715087 3],XPLA[9.966000000000000000] |
| 04536004 | AVAX[0.000000006300000000],TRX[0.007097000000000000] |
| 04536011 | ALGO[0.148000000000000000],BRZ[1.871170000000000000],USD[0.146214870580000000],USDT[0.851968317409810 2] |
| 04536016 | AUD[0.877535692618307 6],KIN[1.000000000000000000] |
| 04536019 | GENE[0.075000000000000000],USD[0.000000001641729 4],USDT[0.000000004047335] |
| 04536021 | ATOM[127.715278992453177 3],BTC[0.901058301943530 0],FTT[25.395203070000000000],RUNE[0.000000002830000 0],SXP[0.000000006812800 0],TRX[1005.369350611169400 00],USDT[2.491055235994740 0] |
| 04536024 | BNB[0.005000000000000000],DOGEBULL[243.300000000000000000],USD[0.097697905000000 00] |
| 04536026 | ETH[0.000000002901850 0],NFT (29278137408083162 6)[1],NFT (30695348524700440 5)[1],NFT (38576089544967925 5)[1],NFT (439423275133971061)[1],NFT (54730554991041566 0)[1],XRP[0.000000003600000 00] |
| 04536032 | AUD[0.296384122564410 7] |
| 04536033 | BNB[0.000000011484465 6],FTT[0.001325910388550 0],MATIC[0.000000007289528],NFT (32935451044250104 5)[1],NFT (44627684964044925 0)[1],NFT (52958479324043493 0)[1],USD[0.000000009071737] |
| 04536036 | TRX[0.001554000000000000],USDT[0.530000000000000000] |
| 04536045 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],FTT[0.094460000000000000],UBXT[1.000000000000000000],USD[0.022854337878712 53],USDT[0.022398789100000 0],XPLA[6.701067030000000 000],XRP[0.824345000000000000] |
| 04536046 | LUNA2[0.210490731700000 00],LUNA2_LOCKED[0.491145040700000 0],LUNC[45834.800000000000000000],USD[0.000019594071090] |
| 04536081 | ALGO[5307.478930110000000 00],LINK[0.005640570000000000],SAND[2.000968300000000000],SOL[5.426554600000000000] |
| 04536095 | NFT (33586938387951390 7)[1],NFT (37727630316031730 9)[1],NFT (42826264022541329 6)[1],NFT (53254736554861016 0)[1],NFT (53296780961291749 3)[1],USD[0.392678179462500 0],XPLA[9.952500000000000000] |
| 04536096 | BNB[0.000000008085454],FTM[0.000000037490600],HT[0.000000004995000 00],NFT (35909700657087351 7)[1],NFT (45091840484976924 1)[1],NFT (57392363294319610 3)[1],TRX[0.000160060364197],USD[0.000003385892149],USDT[0.000000537819276 4] |
| 04536098 | USD[30.000000000000000000] |
| 04536100 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 04536103 | LOOKS[0.003119850000000000],NFT (40332129379338391 3)[1],NFT (47030167479916855 9)[1],NFT (56623871055844360 3)[1],USD[0.004573390000000000] |
| 04536109 | BNB[0.000000005000000000],BTT[3648399.703906790000000000],CQT[0.328160000000000000],DFL[30.000000000000000000],FTT[30.000000000000000000],JPY[126.636256993500000 00],LUNA2_LOCKED[385.488302400000000 00],TRX[0.002550000000000000],USD[0.007420589593896 6],USDT[0.000000065168350],USTC[0.556045000000000 000] |
| 04536113 | BAO[1.000000000000000000] |
| 04536124 | USDT[0.000026554219520 8] |
| 04536129 | TRX[0.000003000000000000],USD[0.006208500000000000],USDT[0.000000008000000000] |
| 04536134 | USD[0.359340364882474 2],USDT[0.018218100000000],XRP[2257.647088390000000000] |
| 04536143 | AAVE[0.000000003788118 7],AKRO[0.000000006442095 4],ASD[0.000000006792755],ATOM[0.000000011474846 6],BAO[0.000000075417065],BNT[0.000000073397598],BTC[0.000001628088481],BTT[0.000000035306300],CONV[0.000000087114889],DFL[0.000000042590000],DMG[0.000000010512758],DOT[0.000000020958385],ETH[0.000000027286960],FLR[0.000000030740438],FRONT[0.000000032440630],FTT[0.001421720438084],GBP[0.000000008161202],HXRO[0.000000029030160],JPY[0.000000043960069],KIN[0.000000005683290 1],KSHIB[0.000000001568226],LUA[0.000000030074871],MATH[0.000000033608612],MCB[0.000000079628080],OKB[0.000000087106170],PEOPLE[0.000000072800227],RAY[0.000000020210047],RSR[0.000000075482960],SHIB[0.000000104528140],SKL[0.000000092155279],SLRS[0.000000020909876],SOL[0.001280582098075 4],SOS[0.000000073276505],SRM[0.000000122972451],SRM_LOCKED[0.000000075456760],LSTAR[0.000000036669308],SUN[0.000000048986243],TRX[0.000000243849741],USD[0.000000005060413],WFLOW[0.000000017659936],WRX[0.000000002937532],YFI[0.000000005475676] |
| 04536147 | NFT (42721406804115598)[1],NFT (52157382906154737 8)[1],NFT (55695015354832413)[1],SOL[0.000267489702240 0],USDT[0.991252616618920 0] |
| 04536169 | FTT[4.051960890000000000],NFT (53300582923029343 3)[1],NFT (54077135323551233 7)[1],SOL[0.020000007000000 0],TRX[0.001554000000000000],USD[1.101858718903547 6],USDT[0.086410037808453 2] |
| 04536173 | USD[20.000000000000000000] |
| 04536181 | NFT (38535397238382907 5)[1],NFT (40067417144992825 3)[1],NFT (49405888978408679 1)[1],NFT (53443330330619814 6)[1],NFT (53882466882214562 0)[1],USD[0.000000003542083],WRX[0.02413597000000000],XRP[0.024398060000000000] |
| 04536182 | ETH[0.000250006200000 0],ETHW[0.000250006200000000],RAY[0.988800000000000000],USD[0.001384351000000000] |
| 04536212 | USD[0.000000011289250 0],USDT[0.000000004975957 6] |
| 04536214 | LUNA2[0.438356211300000 00],LUNC[144.429793000000000 000],TRX[0.000790000000000000],USD[25.010405980560000 00],USDC[0.695659450000000000],USDT[1.085071208329562 2] |
| 04536219 | AKRO[1.000000000000000000],ANC[0.922402120000000000],BAO[3.000000000000000000],GBP[0.005029681259868 0],KIN[5.000000000000000000],REN[0.637673070000000000],SOL[0.920085590000000000],UBXT[1.000000000000000000],USD[75.193053315104301 2],USDT[8.808393630000000000] |
| 04536225 | ETH[0.000000002300000 0],SOL[0.009111301697856 4],TRX[0.000000038561500],XRP[0.006020000000000000] |
| 04536231 | TRX[0.890598164000000000],USD[0.009111301697856 4] |
| 04536254 | NFT (46426633677736444 1)[1],NFT (50889982582616027 8)[1],USD[1.311791994091623 8],XPLA[0.028000000000000000],XRP[72431.635694000000000000] |
| 04536271 | EUR[0.000000011672569] |
| 04536273 | TRX[20.000000000000000000] |
| 04536278 | SOL[0.000000007500000],USD[0.000000005537335 1] |
| 04536284 | ETH[0.001000000000000000],FTT[0.100000000000000000],LUNA2[0.002043608255000 0],LUNA2_LOCKED[0.004768419261000 0],LUNC[445.000000000000000000],TRX[0.000777000000000000],USD[1.750379562987524 0],USDT[0.024756840567623] |
| 04536298 | USD[0.967700304313183 4],USDT[0.116022852276722] |
| 04536299 | AUD[132.447856252121576],BAO[1.000000000000000000] |
| 04536301 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000000002000000000],USDT[0.000000074685611] |
| 04536306 | TRX[0.000066000000000000],USD[-156.016093548321458 6],USDT[173.048462690000000000] |
| 04536312 | BTC[0.011780690000000000] |
| 04536319 | AVAX[11.200000000000000000],USDT[2.458859655000000000] |
| 04536325 | XPLA[4.145356000000000000] |
| 04536327 | SOL[0.000000088080000],USDT[0.000000027255456] |
| 04536337 | BNB[0.000000008000000000],LUNA2[0.013054431760000 0],LUNA2_LOCKED[0.030460340770000 0],TRX[0.000014001161379 0],USD[0.000000430276474 7],USDT[0.000000062336898] |
| 04536338 | ETH[0.000000064560800],ETHW[0.000000019814070],USD[0.080092836357375 5],XRP[0.000000085688300] |
| 04536343 | USDT[4.745679790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04536345 | TRX[0.0007770000000000],USD[0.9457781000000000],USDT[-0.6491343940319116] |
| 04536346 | ETH[1.3477304000000000],ETHW[1.3477304000000000],USDT[2.0005000000000000],XPLA[19.9960000000000000] |
| 04536352 | MATIC[0.0000000007896180],TRU[1.0000000000000000],USD[0.0000002779516981],USDT[0.0000000045280022],XRP[0.0524073900000000] |
| 04536353 | BAO[1.0000000000000000],USDT[11.0000000057564896] |
| 04536364 | BTC[0.5000000004494500],USD[0.0000001238319041] |
| 04536372 | AUD[0.0000000052171277],BTC[0.0000000022887849],DOT[0.0000000067412640],ETH[0.0000000019144737],RUNE[0.0009525900000000],USD[0.0000000118947504] |
| 04536397 | USD[0.0000000073424570] |
| 04536400 | USDT[1.0000000000000000] |
| 04536403 | TRX[0.0015540000000000],USDT[309.0860010000000000] |
| 04536409 | ETH[0.0000000067814600],TRX[0.0000000901501680],USD[0.0000000096725751] |
| 04536410 | RSR[1.0000000000000000],USD[0.0100000044765230],XRP[2529.8529734100000000] |
| 04536414 | DOGEBULL[1.2725870000000000],SHIB[61200000.0000000000000000],TRX[0.0000660000000000],USD[0.7115531692659800] |
| 04536423 | AUD[10.0000000000000000] |
| 04536424 | TRX[68.7065374100000000] |
| 04536428 | USDT[23.6574723375000000],XPLA[9.9980000000000000],XRP[0.9500000000000000] |
| 04536432 | BTC[0.0000496251274125],NFT (5164402573945569971)[1],NFT (5394590073033327731)[1],SOL[0.0009622500000000],USD[0.0021114194250000],XRP[617.0000000000000000] |
| 04536434 | BNB[0.0000001000000000],BTC[0.0000156500000000],NFT (4167553243019831941)[1],NFT (4329474139914710251)[1],NFT (5447615547435867271)[1],TRX[0.0005740000000000],USD[0.0021748553187242],USDT[0.0000000076427997] |
| 04536442 | SOL[0.8860600000000000],TRX[0.0007790000000000],USD[0.0082632620650000],USDT[0.4062918505000000] |
| 04536444 | XRP[8.9067915200000000] |
| 04536447 | AMC[0.0986320000000000],BEAR[2.0000000000000000],DOGEBULL[0.4323220000000000],LINKBULL[1479.7188000000000000],SHIB[30294528.0000000000000000],TRX[0.0000640000000000],USD[76.6418406272914293],USDT[33.0684436088982442],XRPBULL[65887.4790000000000000] |
| 04536449 | BTC[0.0000676100000000],USD[-0.1254585126000000],USDT[0.0000000011811085] |
| 04536456 | USD[1.1377600000000000] |
| 04536459 | BTC[0.0000000059954065] |
| 04536462 | BTC[0.0218104824000000],XRP[0.0075330000000000] |
| 04536464 | AAVE[16.8800000070000000],BCH[0.0000000061000000],BNB[0.0000000090000000],BTC[0.0285000040100000],ETH[1.0010000087000000],ETHW[0.0000000087000000],FTT[37.9000000084487798],LINK[23.0000000070000000],LTC[0.0000000070000000],LUNA2[0.6140505161000000],LUNA2_LOCKED[1.4327845380000000],LUNC[132380.1 276091270000000],SOL[14.4400000080000000],TRX[105.0000000000000000],USDT[0.2630903956478628],XRP[2642.0000000000000000] |
| 04536470 | MATIC[0.0000000219431120] |
| 04536471 | TRX[8.9000000000000000] |
| 04536473 | ETH[0.0000000009988848],ETHW[0.0005000009988848],USD[0.0000001102250241],USDT[0.0000000055124228] |
| 04536482 | USD[0.8359398372000000],USDT[0.0056341902000000],XPLA[124.3239240000000000] |
| 04536487 | USD[2.7219724000000000] |
| 04536496 | DOGE[453.0903927600000000],ETH[0.0000000182868816] |
| 04536497 | BAO[1.0000000000000000],USD[0.0000000030667438],XPLA[27.3249503900000000] |
| 04536501 | SOL[0.0000000028849600],USD[0.0019245492910],XRP[0.0000000100000000] |
| 04536507 | AKRO[2.0000000000000000],AVAX[0.0999310700000000],BAO[7.0000000000000000],BIT[0.2671463800000000],BTC[0.0000408400000000],DOGE[45.5503714700000000],ETH[0.0001079000000000],ETHW[0.0001079000000000],FTT[0.7708653100000000],KIN[7.0000000000000000],LTC[0.0484761100000000],LUNA2[0.0703434310459149],LU NA2_LOCKED[0.1641346724538010],LLNC[0.0095920000000000],RSRR[1.0000000000000000],SECO[1.0467682600000000],SOL[0.3417325900000001],TRX[1.0007770000000000],USD[0.0000000076071700],USTC[9.9574464200000000],XRP[1.9902000000000000] |
| 04536509 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003068280096],USDT[0.0000000882833767] |
| 04536524 | KIN[1.0000000000000000],USD[460.9722030002983337] |
| 04536525 | FTT[25.3060878400000000],USDT[0.0000767000000000] |
| 04536526 | BTC[0.0010000001208933],ETH[0.2221124300000000],ETHW[0.3871000000000000] |
| 04536528 | BAO[1.0000000000000000],USDT[0.0002364519012800] |
| 04536536 | USD[0.0000000084048448],USDT[9.9670274700000000] |
| 04536542 | USD[20.0000000000000000] |
| 04536548 | XRP[1.0000000000000000] |
| 04536551 | DOGE[-0.0136720552694542],USD[0.0019744150947754] |
| 04536558 | USD[254.6736921386663260],XRP[679.9662190000000000] |
| 04536561 | GENE[0.0750000000000000],USD[0.0481367526500000] |
| 04536568 | NFT (396353583882501523)[1],NFT (4214650602767767561)[1],NFT (5235764796878819801)[1],SOL[0.0000000055155472],TRX[0.0000000002443340] |
| 04536573 | USD[0.0436607100000000] |
| 04536575 | USD[0.0000000064780470] |
| 04536585 | RAY[3249.7745494956000000] |
| 04536586 | SOL[0.0069205100000000],USD[0.0805900483462374] |
| 04536587 | TRX[0.5000010000000000],USDT[0.0000000080000000] |
| 04536591 | TONCOIN[876.8000000024309904],USD[0.1240254800000000],USDT[1286.1738336850505398] |
| 04536596 | USD[13.0410171796000000],USDT[0.0057985000000000] |
| 04536601 | SOL[0.0000000079699200],TRX[0.0000020000000000] |
| 04536602 | KIN[8260.0293481600000000],USD[0.4850223850000000] |
| 04536611 | ALPHA[22.0000000000000000],GOG[201.0000000000000000],USD[9.7170600250000000] |
| 04536612 | DENT[1.0000000000000000],USD[0.2487903150626010],XPLA[6.9258000000000000] |
| 04536625 | DOGE[1.0000000000000000],USDT[0.0000000216772864] |
| 04536629 | USDT[0.0000000061122592] |
| 04536630 | BTC[0.0000000044858860],USD[0.0000928291958531],USDT[0.0085340425000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04536639 | BRZ[0.000000007000000000],BTC[0.011504452882687 9],FTT[0.000000084855818],LUNA2[0.00001120540 25600],LUNA_LOCKED[0.000026145939320 0],USD[0.0001892570859972],USDT[0.000009390124757 8] |
| 04536655 | FTT[8.998290000000000000],USD[0.000000004837451 8],USDT[0.0000000096761048] |
| 04536663 | GST[0.0000000042000000000],USD[0.0040206219594 863] |
| 04536664 | AVAX[-0.0000000024822092],BTC[0.0000000069578 79],CTX[0.0000000044430191],DOGE[0.00000008628 6536],DOGEBULL[0.0000000044348626],ETH[0.0000 01933252403 46],ETHBULL[0.000000010041240],LUNC[0.000000004 9491000],SOL[0.0000000809148 00],USD[0.0000000069069447],USDT[0.000000172861 014],XRP[0.0000000072932 51,XRPBULL[0.0000000071490551 |
| 04536668 | LUNA2[2.636122801000000000],LUNA2_LOCKED[6.1 50953203000000000],LUNC[574021.29000000000000 0000],TRX[0.000780000000000000],USDT[0.00000085 4068810] |
| 04536677 | ETH[0.000051980000000000],ETHW[0.000051977578 4435],TRX[0.000777000000000000],USD[0.000865169 8517075],USDT[0.190767695877881 2] |
| 04536680 | 1INCH[976.641312496405260 8],BNB[0.000000008530 2015],DOGE[6686.012115365814020 0],ETH[0.5122782 826977400],ETHW[0.000000031960310],FTT[3374.299 80000000000000],HT[0.0660144607046638],USD[0.321 0272389952533],USDT[0.0000000786239269] |
| 04536683 | NFT [3697402284476380051{1],NFT [5573270070515 8031]{1],NFT [5635659182856011157]{1],TRX[0.2700 41000000000000],USDT[0.0000000026339264] |
| 04536684 | BTC[0.000041500000000] |
| 04536687 | ALICE[0.0999000000000000000],BTC[0.001074377899 0000],DOGE[0.98740000000000000000],USD[0.018011 808200000],USDT[0.1963454163500000] |
| 04536691 | BTC[0.000000005873800],TRX[0.001554000000000],U SDT[0.6050166070000000] |
| 04536694 | BAO[1.000000000000000],BTC[0.000000007280000 0],ETH[0.000001500000000],ETHW[0.000001500000 000],KIN[2.000000000000000],USD[0.0000000126064 184],XRP[0.0003761700000000] |
| 04536697 | BTC[0.000000020474426],ETH[0.0000000087451 44],FTT[0.000000007093009],LTC[0.00000000808481 13],USDT[0.0000001915627498],XRP[0.000000003070 718] |
| 04536708 | BTC[0.658223650000000],BTC[0.000000057612500],L TC[0.009166030000000000],USD[-0.034722200434746 ],USDT[1.1138359800000000] |
| 04536712 | KIN[1.000000000000000],USDT[0.000000477071247] |
| 04536713 | 1INCH[1.002476870000000000],AKRO[17.0000000000 00000],ALPHA[1.000000000000000],AUDIC[1.000000 000000000],AVAX[0.013161460000000],BAO[24.00000 00000000000],BAT[1.000000000000000],BNB[0.01725 6699640000],BTC[0.000000264841844],CHZ[1.000000 000000000],DENT[13.000000000000000],DOGE[1.0000 00000000000],ETHW[0.0000359720000000],FRONT[2.0 00000000000000],GALA[0.2811063554269324],GMT[0. 0000000025769488],HXRO[1.000000000000000],KIN[2 4.000000000000000],MATH[1.0000000000000000],RS R[11.000000000000000],SECO[0.006641610000000],S OL[0.0442878303934295],SXP[1.00000000000000000],T RX[14.00000000000000000],UBXT[15.000000000000000 ],USD[0.000000024418436],XRP[0.00934829353293 61 ] |
| 04536724 | TONCOIN[0.000000089937434],USDT[0.000000029617 845],USDT[0.000000003917 1845] |
| 04536726 | APE[151.169760000000000],ETH[1.149770000000000 0],ETHW[1.149770000000000],LUNA2[271.9428647000 00000],LUNA2_LOCKED[634.5333510000000000],LUNC[ 59216131.3405520000000000],USD[0.877733920020000 0] |
| 04536732 | USD[0.0167970000000000] |
| 04536739 | BNB[0.000000002000000000],MATIC[0.0007631900000 00],TRX[0.000021600000000],USDT[0.2671166969134 972] |
| 04536742 | TRX[0.000010000000000] |
| 04536752 | KIN[1.000000000000000],POLIS[11.415775310000000 0] |
| 04536757 | USD[0.047056747500000],XPLA[10224.51088000000 00000],XRP[0.2963160000000000] |
| 04536760 | USD[0.000000083953660],USDT[0.000036936124157 5] |
| 04536763 | DENT[1.000000000000000],TONCOIN[15.314257440000 000],USD[0.000000006877890] |
| 04536767 | USD[0.052559287500000],XPLA[2181.70158000000000 00],XRP[10.000000000000000] |
| 04536777 | USD[0.064869008450000],USDT[0.005686057148207 4] |
| 04536779 | AKRO[3.000000000000000],ALPHA[1.00000000000000 0],ATLAS[4.589542600000000],AUDIC[5815.763358760 0000000],BAO[4.000000000000000],DENT[2.000000000 000000],FRONT[1.000000000000000],KIN[2.000000000 000000],LUNA2[0.012814342230000],LUNA2_LOCKED[0 .029900131870000],LUNC[2794.659872920000000],MAT H[1.000000000000000],RSR[1.000000000000000],SXP[1 .0000000000000000],TRX[1.071949000000000],UBXT[1. 000000000000000],USD[75.246771756348930 3],USDT[0 .000000087622476] |
| 04536781 | TRX[0.258925000000000],USD[1.964076966000000] |
| 04536787 | AMPL[0.000000037919132],ASD[0.000000053316552],A TOM[0.000000003450012],AXS[0.000000008549340 0],BTC[0.000000093654910],CEL[0.0000000062290400 ],ETH[15.554010134745290 0],ETHBULL[0.00000000020 00000],ETHW[14.363992155452900],FTT[1211.41968198 578876 22],NFT [3265547667798686 77]{1],NFT [34069 4757752987344]{1],NFT [49214598031091356]{1],NFT [5 52914132011197034]{1],RSR[0.000000007085160 0],USD [12.5831343268950000],XAUT[0.0000000029204954] |
| 04536789 | USD[3.408777790650900 0],USDT[0.0361275141919335] |
| 04536791 | LUNA2[0.000000009000000],LUNA2_LOCKED[13.31746 6980000000],LUNC[50031 7.0600000000000000],NFT [375 7154461106097 33]{1],NFT [41763525198516496 7]{1],NFT [4867106476340757 86]{1],NFT [5298053822484011451],SAND[586.896260000000000],TR X[0.627983000000000],USD[432.2191310954729318],US D[4.008300000000000],XPLA[2063.988600000000000],X RP[5.000000000000000] |
| 04536806 | BTC[0.079221320000000],ETH[0.0536758000000000],E THW[0.0535044100000000],EUR[1.2448002700000000],F TT[51.521775650000000 0],GBP[7.5232403400000000],H KD[78.1633364900000000],LUNA2[0.004821997005000 0],LUNC[1050.000000000000000],TRX[25.467648230000 0000],USD[10.003 383540000000],USDT[73.305013012932 9482] |
| 04536810 | APE[0.000000006839797 9],BRZ[0.0011444658595534] ,DOGE[0.000006298982860 0],ETH[0.0000000034720 8],ETHW[0.0000000034720 8],TRX[0.00097936251559000 ],USD[0.0000030914215446],XRP[0.0005460990955000 ] |
| 04536811 | LUNA2[0.0002721854960000],LUNA2_LOCKED[0.00635 0594906000],LUNC[59.26896480000000 00],TONCOIN[5 0.990500000000000],USD[0.0002179679000 00] |
| 04536832 | ETH[0.000197418610852],ETHW[0.000019736010665 2],FTT[0.000000002497272 1],USD[-0.0038618932966607 ],USDT[0.0000000111378690] |
| 04536853 | KIN[1.000000000000000],USD[77.56118005823098 56] |
| 04536854 | AURY[0.0023758570401751],BTC[0.000000004900000 0],LUNA2[0.123976895400000 0],LUNA2_LOCKED[0.289 2794227000000],USD[0.0037196386636618],USD[72.000 0000220997653 25] |
| 04536869 | TRX[0.000780000000000],USD[4.7308087442044 85],U SDT[0.000000026059258 1] |
| 04536871 | LUNA2[0.000000619390920],LUNA2_LOCKED[0.000014 1445245500],LUNC[1.320000000000000 0],NFT [3973446 4976703388 2]{1],NFT [4519353415827790 70]{1],TRX[0. 001555000000000],USDT[0.008139100000000] |
| 04536881 | BTC[0.000000006692000],ETH[0.0000000553901 6],FT T[0.000000003433372 3],USD[0.007803905663001 0],US DT[0.000000070147169] |
| 04536884 | BAO[48883.651059270000000],DODO[0.0000004276908 8],GBP[0.0000427769055649],KIN[1.000000000000000 ],USD[0.0000009545390 8] |
| 04536885 | FTT[0.016499310209082 8],USD[0.0079003030128362] ,USD[0.000000045862720] |
| 04536892 | FTT[0.046199612990751 4],GALA[0.00000000791911 8] ,LUNA2[8.164219569000000 0],LUNA2_LOCKED[19.04984 5660000000],LUNC[1777776.000000000000000 0],USD[-1 .3529639114710206],USDT[-0.0011460963426472] |
| 04536899 | ATOM[0.0150947500000000],KSHIB[0.3140000000000 00000],MANA[0.0000000036340000],USD[242.08651067 2828113000000000],USDT[0.000000010260768],XRP[0. 712309000000000] |
| 04536904 | BTC[0.000000436180000],USD[0.045283280352604 5] |
| 04536915 | AKRO[2.000000000000000],BAO[2.00000000000000000] ,DENT[3.000000000000000],DOGE[1.000000000000000], KIN[4.000000000000000],MATH[1.000000000000000],R SR[1.000000000000000],SOL[0.0000000494464 67],UBX T[3.000000000000000],USD[0.0000000277824 91] |
| 04536919 | APE[0.098233000000000],LUNA2[0.0050116622210 00 ],LUNA2_LOCKED[0.0169338785100000],LUNC[1091.300 0000000000000],SOL[1.089927800000000],TOMO[0.0971 12000000000],USD[0.00139793860000 0],USDT[0.000338 64457500 0],XRP[0.7500000000000000] |
| 04536922 | BNB[0.000000010000000],TRX[0.000002873080 08],US D[0.000025190068095] |
| 04536925 | BTC[0.670583000000000],ETH[1.5000000000000000],E THW[0.5000000000000000],USD[0.0011178424114932],U SDT[0.0005836594028 03] |
| 04536937 | TONCOIN[0.071060000000000],USD[1.768432615750000 0] |
| 04536941 | ETH[0.000000071913520],SOL[0.000000027955375],US DT[0.00000066664467 17] |
| 04536949 | BTC[0.000000001340000],CTX[0.000000002246318],US D[2.332698385727446 4],USDT[0.000000083009093],XPL A[9.1148786300000000] |
| 04536960 | BRZ[0.9594021700000000 0],BTC[0.000002496886270 0 0],ETH[0.030993800000000],USD[499.480166550000000 0],USDT[0.0013164836622110] |
| 04536961 | BAO[3.000000000000000],BTC[0.000008407800000 00 ],ETH[0.3804270000042890 0],ETHW[0.38042700042289 00],LUNA2_LOCKED[0.0000000557291053],LUNC[0.0005 2007703588800],MATIC[359.909395701653270 0],MATIC BULL[388677.504000000000000],SPELL[40.0685030800 00000000],UBXT[1.0000000000 00000],USD[5.769154573632 3045] |
| 04536963 | ARS[975.8434870600000000],BTC[0.0764928346278664 ],ETH[0.627990280000000],LTC[0.0000000038369900],T RX[0.000012000000000],USD[0.00000001874638 2],USDT [395.466194589237084] |
| 04536971 | LUNA2[0.708636041600000 0],LUNA2_LOCKED[1.65348 4097000000],LUNC[154306.9900000000000000],USDT[0.0 008014862800500],XPLA[210.000000000000000 0] |
| 04536974 | BRZ[200.00000000000000 0] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 04536983 | AKRO[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000],USD[0.000000004021 9489] |
| 04536985 | BRL[3928.000000000000000000],BRZ[-0.700000000000000000],BTC[0.025597588904 9500],DOT[0.000000001191 6900],ETH[0.000000153722600],ETHW[0.000000079673703],FTT[4.392018090889 2567],LINK[0.000000021304500],LUNA2_LOCKED[39.049215940000000000],MATIC[0.000000032691500],SOL[0.000000007434 6027],USD[0.034303788207 4711],USDT[1510.943850590 5329870] |
| 04536987 | BCH[0.000000004000000],BRZ[0.000001132127 7860],BTC[0.023435335600000],EUR[0.745212233982 8374],FTT[27.416784567809 6356],SOL[0.000000009000000],USD[0.000000145621306],USDT[0.000000230867111] |
| 04536990 | AKRO[1.000000000000000000],BAO[1.000000000000000],DOGE[0.486998390000000],KIN[2.000000000000000],USD[-20.795545984390 0986],USDT[23.499406264320 0000] |
| 04537005 | TONCOIN[69.0022000000000 00000] |
| 04537008 | BTC[0.000040000000000000],NFT (3315173219570033 87)[1],TRX[0.000777702403924 52],USD[0.059692278556 1369] |
| 04537009 | USDT[0.675056853000 00000] |
| 04537012 | AKRO[1.000000000000000000],USD[0.0000000088807080] |
| 04537016 | BTC[0.005850092239780],CHF[0.000000007243 6434],DOGE[12604.00000000068 0770 00],FTT[0.014552199687 8202],LUNA2[0.0011019503100000],LUNA2_LOCKED[0.0025712173900000],LUNC[239.952000000000000000],SOL[0.001152002852 9824],USD[0.000172894256 9851],USDT[0.000000046133739] |
| 04537029 | DOT[0.000401400000000],LUNA2[0.0121962927000 00],LUNA2_LOCKED[0.0285124682900000],SOL[0.000000009584 0000],TRX[0.008817000000000000],USD[0.0003352687271368] |
| 04537030 | BUSD[200000.000000000000000000],FTT[0.000000003 4369153],SRM[0.563014910000000000],SRM_LOCKED[8.436985090000000000],USD[0.00000006744 3350],USDC[2484489.846486510000000],USDT[1.569987340000000000] |
| 04537034 | LTC[0.000001480746 71],USD[0.0000003925810589] |
| 04537047 | SOL[0.0000000741331 00],TRX[0.000000008022542] |
| 04537051 | BNB[0.000000010000000],ETH[0.000000001739 6344],KIN[1.000000000000000],TRX[1.0000000000000 00],USD[0.00000008853 5358] |
| 04537053 | USD[0.000000007110954 1] |
| 04537060 | ATLAS[9.406000000000000000],BNB[0.0096777800000000],BTC[0.0242232249317250],FTM[0.9600000000000000],FTT[9.398120000000000000],LUNA2[1.5331933620000000],LUNA2_LOCKED[3.5774511770000000],LUNC[4.939012000000000000],RAY[30.6493137000000000],SOL[2.0025427200000000],USD[1.7173930607100000] |
| 04537062 | BNB[0.000000007090 8285],BTC[0.034604785237 2425],ETH[0.843750000000000],ETHW[0.843750000000000],FTT[33.0007454100000000],USD[0.000000008696 6755] |
| 04537067 | LUNC[0.000000001600 0000],NFT (4333158279542 40452)[1],NFT (4450489611705 40340)[1],NFT (5440320730234 47671)[1],TRX[0.000777000000000],USDT[0.000000006446 6856],USTC[0.00000000320 70500] |
| 04537087 | CHF[0.001994816537 6000],USDT[0.0000000927 31560] |
| 04537088 | TRX[0.0015540000000 00],USDT[0.0000008922 099795] |
| 04537090 | USD[0.0000000166372 27],USDT[0.000000013749 1007] |
| 04537093 | USDT[0.424613056000 0000],XPLA[9.996200000000000000] |
| 04537096 | ATLAS[0.0000000057 36615],COMP[0.000000003224 1722],SOL[0.0000000100000 00] |
| 04537099 | ETH[0.000000006900964] |
| 04537101 | USD[0.0000000026000000] |
| 04537103 | TRX[0.0000030000000 00],USDT[0.045534362750 0000] |
| 04537104 | USDT[9.20000000000000 00] |
| 04537110 | LTC[1.234180600000000 00],XRP[928.23255800000 00000] |
| 04537111 | AKRO[1.000000000000000000],BTC[0.0005159500000000],CRO[0.7956954900000000],ETH[0.028443210000000],ETHW[0.028443210000000],KIN[4.000000000000000000],MNGO[0.000000071067000],TRX[2.000000000000000000],USD[0.0002384666946460] |
| 04537116 | BNB[0.4552685600000000],BTC[0.040605680000000],ETH[0.598048690000000],ETHW[0.598048690000000],FTT[2.191563770000000],SHIB[3710575.139146560000000],USD[0.0000094234433217],USDT[0.0000015719782692] |
| 04537118 | CAD[0.0001062052335008],USDT[0.0053377771453505] |
| 04537142 | BAO[2.000000000000000000],NFT (3246042737401 60733)[1],NFT (3500453517463 16382)[1],NFT (3987319140300 24673)[1],NFT (5471244275159 44696)[1],USD[0.000000005730 5900] |
| 04537143 | TRX[0.000007000000000],USDT[0.724000000000000] |
| 04537151 | USDT[259.000000000000000000] |
| 04537157 | ALICE[20.2146760112000000] |
| 04537175 | BAO[5.000000000000000000],BRZ[0.000000038226058],DENT[1.000000000000000],FTM[0.778591390000000],GOG[0.6659053843183768],KIN[4.000000000000000000],USDT[0.000000029591432] |
| 04537187 | NFT (3199993665118 84363)[1],NFT (3573440842479 86066)[1],NFT (4215155063883 68843)[1],NFT (5095532734434 01802)[1],NFT (5139798395756 58438)[1],USD[2.7568247765000000],XRP[0.3343140000000000] |
| 04537193 | AAPL[0.060000000000000000],AMZN[0.080000000000000000],GOOGL[0.120000000000000],TSLA[0.030000000000000],USD[0.3069331165000000],USDT[0.000000020465822] |
| 04537199 | BRZ[80.885105502856 7105],BTC[0.000000007631 1422],DOT[0.000000008000000],ETH[0.000000002232 8269],SOL[0.000000000224 5640],USD[0.000035182138 6141],USDT[0.000020560178 7592] |
| 04537201 | USD[0.0000240336519155] |
| 04537202 | USDT[0.0000004703333482] |
| 04537217 | BCH[0.0002524100000000],USD[191.7265805132191010] |
| 04537219 | LUNA2[2.138797392000000],LUNA2_LOCKED[4.990527247000000],NFT (4566552524366 43925)[1],NFT (5395079160224 50975)[1],USD[0.0065896762000000],USDT[0.2007199275000000] |
| 04537228 | BAO[11.000000000000000000],GBP[0.000000012565 1686],KIN[5.000000000000000],TRX[0.002960000000000000],UBXT[1.000000000000000],USD[0.000130614665 6421],USDT[0.000073797905 975] |
| 04537233 | APE[0.796200000000000],LUNA2[0.0004592378100 00],LUNA2_LOCKED[0.000107155489 0000],USD[-0.5204030987665752],USDT[0.000000006134 6680] |
| 04537250 | BTC[0.0000000132519 00],LTC[0.000000001309 7000],LUNA2[0.000017040983 3400],LUNA2_LOCKED[0.000039762294 4600],LUNC[3.710710000000000000],TRX[0.000000009888 8784],XRP[0.0000000009516800] |
| 04537251 | TRX[0.000062000000000],USD[888.154440200000000],USDT[9.200000000000000] |
| 04537265 | APE[0.000000028580043],BOBA[0.053640000000 08692],CTX[0.000000008 1387644],USD[8.2029626957979829] |
| 04537266 | USDT[0.094364730000000],XPLA[9.608000000000000] |
| 04537268 | TONCOIN[0.079800000000000],USD[0.5077031555589360],USDT[337.9172314433505950] |
| 04537278 | BTC[0.000052680000000],USDT[0.0000000021557744] |
| 04537281 | BTC[0.0728462283000000],LUNA2_LOCKED[0.168664119900 0000],LUNC[15740.128807200000000],USD[0.000000137037850],USDT[8.2892278070000000],XPLA[1778.9873000000000000],XRP[0.1657760000000000] |
| 04537282 | BTC[0.0828749749119935],LUNA2[0.0021754679290000],LUNA2_LOCKED[0.0507609183400 00],USTC[0.307948000000000],XRP[0.6769350000000000] |
| 04537288 | LUNA2[17.0585206000000000],LUNA2_LOCKED[39.8032181400000000],TRX[0.0015570000000000],USD[0.0218876302634354],USDT[0.000000005215 2692] |
| 04537309 | BTC[0.0000000165698 00] |
| 04537314 | BTC[0.000117400000000] |
| 04537315 | BNB[-0.000000199783134],BTC[0.000000095760731],ETH[0.000000090856389],FTT[0.000000049381282],MATIC[0.000000045276200],USD[0.0005108207791 39],USDT[0.000000065239622] |
| 04537323 | TRX[0.001555000000000],USD[0.000000055590 841],USDT[0.000000037452540] |
| 04537329 | USD[0.0000141097990487] |
| 04537337 | DOGE[233.323476710000000],SHIB[513509.231660230000000],TRX[0.0015830000000000],USDT[0.000000069827155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04537344 | USDT[0.0252273581361200] |
| 04537345 | USD[0.0000000899632830] |
| 04537354 | BNB[0.0000000052269669],NFT[402032074914710092][1],TRX[0.000010100000000],USD[0.000114627311701],USDT[0.0000000002729137] |
| 04537356 | BNB[0.0000001000000000],NFT[339738184408025641][1],NFT[375707381883886888][1],NFT[482175140709059347][1] |
| 04537357 | BTC[0.0045660784589159],LINK[0.0000000080000000],LUNA2[0.0611776763400000],LUNA2_LOCKED[0.1427479115000000],TSLA[0.1225380000000000],USD[1.0421215328600661] |
| 04537361 | FTT[0.0162726736288376],GMT[0.0210593700000000],GST[0.0956886500000000],NFT[540013816449567930][1],SOL[16.1398582600000000],TRX[0.0007770000000000],USD[4320.8445152599450000],USDT[9.9920338105000000] |
| 04537367 | BRZ[10.0000000000000000] |
| 04537381 | USD[0.0000014116328970],XRP[7.1487230000000000] |
| 04537388 | TONCOIN[2.6475000000000000] |
| 04537394 | ETH[0.0000000049403900],MATIC[0.0000000070864000],NFT[331201683269651131][1],NFT[363799757464930789][1],NFT[389631155623704644][1],TRX[0.0007830000000000] |
| 04537396 | TONCOIN[0.0903202000000000],USD[0.0000000040000000] |
| 04537398 | USD[0.0001083568584743] |
| 04537399 | SOL[399.1477082150000000],USD[0.5602450354550000] |
| 04537404 | TRX[0.0007800000000000],USD[0.4323282744000000],USDT[0.0000000074144865] |
| 04537415 | AVAX[0.0000000000280354],BEAR[33.9400000000000000],BNB[0.0000000027881170],CHZ[120.0000000000000000],CLV[0.0066135800000000],DOT[0.0000000002158650],ETHW[0.2771512500000000],LINK[0.0000000003674578],LUNA2[0.0000041331402900],LUNA2_LOCKED[0.0000096439940100],LUNC[0.9000000000000000],MATIC[45.9306806350216908],MATICBUL[0.0000000048135300],SOL[0.0000000000339303],TRX[0.0000280000000000],USD[0.0084167469015063],USDT[0.0000000399796441] |
| 04537420 | TRX[6958.8416500000000000],USD[17.5985996273000000],XPLA[289.8380000000000000],XRP[1030.3710130000000000] |
| 04537433 | USD[0.0000000070000000] |
| 04537435 | TRX[10.2874664800000000],USDT[0.0000000011673346] |
| 04537437 | USDT[25.1082750000000000],XPLA[729.8613000000000000] |
| 04537439 | USDT[0.0000000041100000] |
| 04537447 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CTX[0.0000000049504486],DENT[1.0000000000000000],INDI[0.0000000051320000],KIN[8.0000000000000000],RSR[1.0000000000000000],STG[12.2587112100000000],USD[0.1669953237499252],USDT[0.0000000067720011],WRX[713.2938715273552460],XPLA[174.0979235000000000] |
| 04537455 | ATLAS[11962.2103000000000000],MATIC[10.0000000000000000],TRX[0.0000040000000000],USD[0.0000000053699504] |
| 04537460 | TRX[4.9900030000000000] |
| 04537462 | TRX[0.0015540000000000],USDT[13.4114894963361000],XPLA[110.0000000000000000] |
| 04537472 | TRX[0.0015570000000000] |
| 04537477 | AKRO[1.0000000000000000],ATOM[70.2975042700000000],AVAX[18.6999836200000000],BAO[5.0000000000000000],BTC[0.0000000085727500],DENT[2.0000000000000000],DOT[9.2489383000000000],HNT[42.2360803000000000],KIN[5.0000000000000000],LTC[0.0062755700000000],LUNA2[0.0000000170163223],LUNA2_LOCKED[0.0000000397047523],LUNC[0.0037053358364280],RSR[2.0000000000000000],SOL[21.1299471300000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[-6.6472599043707439],USDT[0.0000000000485992] |
| 04537488 | TRX[0.0000010000000000],USDT[0.0000000017103569] |
| 04537501 | BNB[0.0000000086465652],BTC[0.0000000083500000],LTC[0.0000000013249058],LUNA2[0.0998642468300000],LUNA2_LOCKED[0.2330165759000000],TRX[0.4657445497180119],USD[0.0000019934075200],USDT[16.5779371980728403] |
| 04537502 | APE[2.7415348150000000],NFT[343706202177609216][1],NFT[528958492174642461][1],USDT[0.0000001082214675] |
| 04537521 | BTC[0.0000000022802800] |
| 04537524 | USD[5.0000000000000000] |
| 04537528 | BTC[0.0038450000000000],USD[191.4423455000000000] |
| 04537529 | BNB[0.0000000057926200],TRX[0.0000080000000000],USD[0.0000007946236360],USDT[0.0000032085808849] |
| 04537530 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000000014456922] |
| 04537531 | NFT[355307028823277581][1],TONCOIN[99.9810000000000000],USD[210.5960000000000000],USDC[10.0000000000000000] |
| 04537534 | FTT[0.0002752000000000],SOL[0.0040000000000000],SRM[2.1485629100000000],SRM_LOCKED[54.0114370900000000],USD[0.3496580901942500],USDT[3909.6408689799410700] |
| 04537535 | ANC[0.8256000000000000],BTC[0.0000000019217160],ETH[0.0000001000000000],ETHW[0.0004847700000000],LUNA2[6.8707730000000000],USD[-0.0000005027803690],USDT[-0.0000000010000000],XRP[0.0189305700000000] |
| 04537539 | BTC[0.0000000051373500] |
| 04537547 | ETH[0.7448510000000000],TONCOIN[0.0829000000000000],USD[1.4606042395563916],USDT[0.0000000023460617] |
| 04537552 | USD[5.0000000000000000] |
| 04537564 | BTC[0.0000000051537641],TRX[0.0023310000000000],USD[-1.8553609899159389],USDT[131.2463565477490476] |
| 04537565 | ETH[0.0000000041726200] |
| 04537568 | LUNA2[0.0000668454583900],LUNA2_LOCKED[0.0001560172796000],TRX[0.0015540000000000],USD[0.0000000025841741],USDT[0.0000000162418929],USTC[0.0094650000000000] |
| 04537573 | ETH[0.2613724700000000],MATIC[0.0000000063706974],USDT[0.0000025412724906] |
| 04537578 | BRZ[0.0168460900000000],TRX[0.0010920000000000],USD[0.0000000037822922],USDT[0.0000000024830769] |
| 04537594 | USD[30.0000000000000000] |
| 04537606 | EUR[2.0484225500000000] |
| 04537615 | LTC[0.0000000035000000],USD[0.0000007516023829] |
| 04537616 | APE[74.8878433400000000],BNB[0.0000000050000000],BTC[0.1451777136000000],ETH[0.0000000466226076],FRONT[1.0000000000000000],FTT[0.0000000466226076],NFT[289257468995342351][1],NFT[392196844594597608][1],NFT[412271875632391789][1],NFT[442785376320818625][1],NFT[461256214475221539][1],SOL[33.6374253250000000],USD[0.2218719451239155],USDC[846.8155091900000000],USDT[1.9469511441562500] |
| 04537617 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000051065039],DENT[3.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000056000000],UBXT[1.0000000000000000],USD[0.0000000005702492] |
| 04537622 | BTC[0.0585601600000000],XRP[26.9096195132695000] |
| 04537623 | ETH[0.0000020322000],TRX[0.0031090000000000],USD[1660.0270015502381878],USDC[10.0000000000000000],USDT[0.0000000078839298] |
| 04537627 | AVAX[0.5142358700000000],TONCOIN[0.0500000000000000],USD[0.0000001627603830],USDT[0.0286185487500000] |
| 04537631 | BRZ[-0.6999999996685455],BTC[0.1498703682680981],ETH[0.0000000003956515],FTT[0.0000000039651565],USD[0.0001704102331544] |
| 04537633 | NFT[550289974307005412][1],NFT[562153371362523562][1],USD[30.0000000000000000] |
| 04537635 | ETH[-0.0000959741991072],ETHW[-0.0000953629643435],USDT[0.2969497200000000] |
| 04537645 | BTC[0.0230930600000000],ETH[0.0009668000000000],ETHW[0.0009668000000000],NFT[294867839603988154][1],SOL[0.0091460000000000],USD[3.5721165800000000] |
| 04537648 | BTC[0.0000423700000000],DENT[1.0000000000000000],DOGE[0.3794808400000000],ETH[0.0006968800000000],KIN[1.0000000000000000],TONCOIN[0.0690000000000000],TRU[1.0000000000000000],TRX[0.0000020000000000],USD[0.0036949483138335],USDT[0.0000000090000000] |
| 04537659 | ETH[0.0000000333085000],TRX[0.0000000162902420],USDT[0.0561810380000000] |
| 04537662 | USD[0.0000000013663410],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04537663 | AKRO[1.00000000000000000],BAO[7.00000000000000000],DENT[2.00000000000000000],ETH[0.00000001000000000],FTM[0.00000001000000000],HXRO[1.00000000000000000],KIN[21.00000000000000000],RSR[1.00000000000000000],SOL[0.00081320226007],TRX[1.00012300000000000],UBXT[5.00000000000000000],USD[0.000000109117580],USDT[0.00010086575060418] |
| 04537664 | ETH[0.12431201000000000],ETHW[0.12431201000000000] |
| 04537680 | ATOM[0.03237881222269198],BCH[4.39495821974308000],ETH[0.20152152360964000],ETHW[0.20152152360964000],EUR[153.24089037709329000],FTT[0.09232315074791296],GRT[0.70303000000000000],TRX[0.00155400000000000],TRYB[8429.28960099611659800],USD[475.92059794451174800],USDT[192.72929493658204350] |
| 04537681 | BRZ[0.63855777000000000],BTC[0.00459663000000000],USD[0.000000013254865500],USDT[0.33865540900000000] |
| 04537682 | BAO[2.00000000000000000],ETH[0.00000340000000000],ETHW[0.00000340000000000],GBP[0.00018324190079600],USD[0.000914600500520728] |
| 04537683 | UBXT[324.93825000000000000],USD[0.036224704800000000] |
| 04537690 | BTC[0.09420000000000000],FTT[845.39387300000000000],MOB[181.50000000000000000],NFT[42667322650030444675][1],NFT[54063481974916079][1],SRM[5.08432032000000000],SRM_LOCKED[82.63567968000000000],TRX[0.00155700000000000],USDT[2.32313722175000000] |
| 04537694 | ARKK[0.000000036000000],ETH[0.000000071333611],SQ[0.0002453102400000],STG[0.00000000194799995],TSLA[0.00000000200000000],TSLAPRE[-0.0000000024269225],USD[5.88164809247259520] |
| 04537695 | SOL[0.01400000000000000],USD[0.000000007432806 4] |
| 04537696 | LUNA2[0.00254525518600000],LUNA2_LOCKED[0.0059389287660000],LUNC[554.23467540000000000],SOL[64.94756260000000000],TRX[0.00155400000000000] |
| 04537710 | USD[0.000000003750000] |
| 04537715 | MATIC[0.08413907935294422],NFT[51818775490151057 1][1],NFT[52347064801594128 6][1],NFT[55053855596371 06716][1],TRX[0.00000009356784 9],USD[0.000000028561584],USDC[10.83696249000000000],USDT[0.00000012922863 4] |
| 04537721 | BAND[0.09998360000000000],USD[0.363904501750000 0] |
| 04537746 | TONCOIN[34.407923460000000 00],USD[0.014172200000000 00],USDT[0.000000017566627 6] |
| 04537762 | TRX[0.00077700000000000],USD[0.00766761276796361],USDT[0.000000025453955] |
| 04537765 | USD[0.000000011628159 2] |
| 04537778 | GMT[19.97440000000000000],LUNA2[0.00286523199800 000],LUNA2_LOCKED[0.006685541329000 0],LUNC[623.9103000000000000 0],SOL[0.419782000000000 000],USD[0.204631137900000 0],USDT[0.023548023575000 0] |
| 04537780 | BTC[0.00329940000000000],LUNA2[37.38113859000000 000],LUNA2_LOCKED[87.222656710000000 00],LUNC[8139821.630000000 00000000],USD[0.00137920200000000 ],USDT[0.000004610990700 0] |
| 04537781 | AVAX[-0.18826676881339992],BTC[0.00000144000000000],ETH[0.00162647000000000],ETHW[0.00162647000000000],LUNA2[0.01188424986000000],LUNA2_LOCKED[0.02772991635000000],LUNC[0.03828379000000000],SOL[0.03932379000000000],USD[7.01940981167522990000000],USDT[0.00000867296 9730] |
| 04537788 | TRX[0.00077700000000000] |
| 04537794 | BNB[0.00000001740000000],ETH[0.00001416246313600],MATIC[0.00000000502755 20] |
| 04537796 | TONCOIN[0.04286603000000000],USD[0.003771407100000 0] |
| 04537805 | SOL[0.00886926000000000],USD[0.047067934950000 0],USDT[0.0619665151000000 0] |
| 04537807 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BRZ[0.00000007514844 7],BTC[0.000000004000151 00],TRX[0.000000005810018 4],UBXT[1.00000000000000000] |
| 04537815 | USD[0.000093790000000 00] |
| 04537824 | USD[0.024823240000000 00] |
| 04537827 | BTC[0.00000010557575 00],CHZ[1.00000000000000000],TRX[1.00001000000000000],USD[3413.98224193952123 42],USDT[1.18523306098433 24] |
| 04537833 | TRX[0.59326300000000000],USDT[0.00000005200000 0] |
| 04537837 | ETH[0.00000004829420 0],MATIC[0.000000009150000 0] |
| 04537840 | ETH[0.00000010145630],FTT[0.00000004486830],TRX[0.0000120000000000],USD[0.76126471203717 90],USDT[0.0000001430978 94] |
| 04537843 | BRZ[0.00313450149589 1],USD[0.000000007420654 0] |
| 04537844 | TRX[0.73288400000000000],USD[240.84499711927805 19] |
| 04537854 | ALPHA[0.0000000621843 19],BNB[0.00000005402271 2],BTC[0.000000041254226],ETH[0.00000006962448 7],FTT[0.000000043023850],LRC[0.0000000001481848],SAND[0.00000005163711 0],SHIB[0.00000002403908],SRM[0.00000005109294 5],SXP[0.000000036010888],TLM[4.88430468040084 11],TRX[0.00000006672704 5] |
| 04537857 | LINK[5.50000000000000000],USD[100.17080921247446 00],USDT[11.13240648329843 82] |
| 04537862 | TRX[0.00156300000000000],USD[0.000000162984189 2],USDT[0.248856696625000 0] |
| 04537883 | NFT [37069504077781 7702][1],NFT [385207108885609470][1],NFT [42503631872048680 4][1],USDT[0.000000006631141 0] |
| 04537892 | DOGE[0.00006890000000000],USDT[8.444949521457314 4] |
| 04537896 | FTT[0.08082517000000000],NFT [338396901561562856][1],NFT [40125510664106954 0][1],NFT [41426413121467550 1][1],NFT [49798936448470461][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[68467.00811161838051 80],USDT[0.000000008390636 8] |
| 04537897 | RSR[314421.19107593000000000] |
| 04537898 | BRL[4638.00000000000000000],BRZ[0.7997444700000000 0],EUR[45.0339279358947159],FTT[0.1291021169488918],USD[0.00755563362561],USDT[1915.43431104967514 78] |
| 04537904 | USDT[0.0000000338828800] |
| 04537907 | USD[5.00000000000000000] |
| 04537910 | ALPHA[1.00000000000000000],AVAX[0.02056908000000000],BNB[0.00095311000000000],ETH[0.00049784000000000],ETHW[0.00049784225667721],SXP[1.00000000000000000],USD[0.410506796000000 0],USDT[0.0087095662332755],XPLA[0.17984600000000000] |
| 04537913 | BTC[0.00000010000000000],USD[0.000000012281558 6],USDT[0.000000068808831] |
| 04537927 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.000000071009469],USDT[0.000000020727762] |
| 04537928 | TRX[0.00001000000000000] |
| 04537933 | ETH[0.00545423000000000],ETHW[0.00545423000000000],KIN[1.00000000000000000],USDT[0.0000168996591878] |
| 04537936 | FTT[0.09149123000000000],GMT[1.98005000000000000],USD[0.0799193184408450] |
| 04537939 | USD[0.0626799180000000] |
| 04537946 | USDT[1.00000000000000000] |
| 04537954 | KIN[3.00000000000000000],SGD[20.9437489253854432],TRX[0.00155400000000000],USD[0.000000008755495 8],USDT[0.000000006528036] |
| 04537963 | USD[4.8492051350690378] |
| 04537975 | USD[0.000000050000000] |
| 04537982 | USDT[0.2750848627000000] |
| 04537983 | BNB[0.000000078000000] |
| 04537990 | ALPHA[0.000000076327034],BADGER[0.000000000511788 2],BNB[0.000000067751840],BRZ[0.000000000949888 8],BTC[0.00085302073582 70],DOGE[0.65223566000000000],ENJ[0.000000090171404],ETH[0.000000062022960],GMT[0.000000071861322],JST[0.00000004745353 4],MAPS[0.00000037696380],RAMP[0.000000005000000 0],SOL[0.00000005346469 2],STARS[0.00000003463243 5],STMX[0.00000009018258 4],USD[-2.907325937557568 2],USDT[0.000000000000746] |
| 04537993 | TRX[0.00155400000000000],USD[274.0064874680867900],USDT[435.3145131277480057] |
| 04537997 | POLIS[8.47660850000000000] |
| 04538001 | USD[2.258640993068950 0],USDT[0.000000112227040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04538013 | USD[0.0000000088867176] |
| 04538020 | USD[12.6518100115737180000000000],USDT[16.5776628802891700] |
| 04538028 | BNB[0.000000008451740D],ETH[0.000000002733780D],FTT[0.000000000026653496],NFT[314940981666268773][1],NFT[439337461579206452][1],NFT[452954383731677190][1],TRX[0.000000000793184122],USD[0.015368023394440022],USDT[0.0000174800706900],XRP[0.00027306514593D2] |
| 04538033 | BULL[1.610754720000000000],FTT[1.9059438434912998],TRX[0.0007770000000000],USD[0.000000006264832D],USDT[0.00000001755795] |
| 04538037 | BTC[0.0795000000000000] |
| 04538039 | BTC[0.00000009400000D],BULL[0.000000008000000D],ETH[0.000000004000000D],FTT[0.00000002000000D],LUNA2_LOCKED[53.438842510000000D],USD[0.000000008875159],USDT[0.000000009872426] |
| 04538040 | ETH[0.000000016159800],USD[0.000031177901548] |
| 04538055 | BTC[0.0000000056755200] |
| 04538064 | NFT[468628163255297026][1],TRX[0.573036000000000D],USDT[0.4208156529559315] |
| 04538066 | BNB[0.0077601600000000],BTC[0.04000000000000D],ETHW[0.008606917200712],FTT[0.062459000000000D],USD[642.78214736128000D] |
| 04538070 | USD[0.0000000019792500] |
| 04538086 | FTT[150.000000000000000],NFT[358230359464302863][1],NFT[451833682295721723][1],NFT[490377070292770751][1],NFT[511252961897395995][1],SRM[1.9023704800000000],SRM_LOCKED[50.5376295200000000],USD[6.721144500000000],USDT[0.54851488437500D0] |
| 04538094 | USDT[0.00000000544644000] |
| 04538097 | USDT[0.0000288316139571] |
| 04538100 | USD[2.896846202250000D],USDT[0.000000007423098D] |
| 04538105 | SOL[0.000000093428400] |
| 04538107 | BRL[37592.480000000000000D],BRZ[5.002091870706106D],FTT[9.769116810000000D],ETHW[4.1361168073201352],USD[-0.1775024482854639] |
| 04538108 | ETH[0.326000000000000D],LTC[0.006868180000000D],MANA[76.000000000000000D],SOL[0.010000000000000D],USD[229.953421160029550D],USDT[0.006806236450000D],XPLA[10.0000000000000D] |
| 04538114 | FTT[150.000000000000000],NFT[402284355032501688][1],NFT[482323474507883056][1],NFT[525022002526285085][1],SRM[1.8810292400000000],SRM_LOCKED[49.7189707600000000D],USD[5.6499066366500000D] |
| 04538125 | ETH[0.010503770000000D],ETHW[0.010370440000000D] |
| 04538128 | IND[32666.520800000000000D],USD[0.1414504748952760],USDT[0.0000001722279D6] |
| 04538130 | BTC[0.000068600000000D],DOGE[1.000000000000000D],EUR[0.623400000000000D],FTT[25.013280000000000D],GBP[0.953000000000000D],TRX[0.001554000000000D],USD[3315.301392394350000D],USDT[0.0067432467000000] |
| 04538132 | AAVE[1.000025000000000D],ETH[0.100000005000000D],ETHW[0.100000000000000D],NFT[498279203433376789][1],UNI[2.000000000000000D],USD[620.801789468340000D],USDT[0.0011500000000000D] |
| 04538137 | FTT[150.000000000000000],MATIC[49.451831000000000D],NFT[327680982253399299][1],NFT[375864761635315025][1],NFT[403063729321895417][1],NFT[405151859083797822][1],SRM[1.8810292400000000],SRM_LOCKED[49.7189707600000000],USD[4.4020683706500000],USDT[98.0130599819750000] |
| 04538141 | USD[0.000010000000000],USD[0.166101519420000D],XPLA[0.042000000000000D],XRP[262.000000000000000D] |
| 04538173 | USDT[2.9717949720000000] |
| 04538175 | BAO[1.000000000000000D],BTC[0.000342156763890D],ETH[0.044409020397800],ETHW[0.044416895471880D],FTT[0.31722098000000000],KIN[2.000000000000000D],LTC[0.077070684174000],SOL[0.229694767340744],USD[0.000000507213330D],USDT[2.0279569237169200] |
| 04538176 | ETH[0.000000000000000D],FTT[25.109452153288640],LUNA2[0.000000029624053],LUNA2_LOCKED[0.000000691227913],NFT[330467562004636660][1],NFT[349933498004602838][1],NFT[473038305911848359][1],NFT[477965176096984638][1],SOL[0.000952000000000D],USD[0.084623696244613],USDT[5.3486492848419D83] |
| 04538194 | BAO[1.000000000000000D],BTC[0.015634750000000D],DENT[1.000000000000000D],GBP[0.344021439964261D],KIN[1.000000000000000D],TRX[1.000000000000000D],USD[0.014689919192482D] |
| 04538195 | FTT[0.008275290100438S],LUNC[0.000000003550510D],USD[0.000000000990998B],USDT[0.000000005412391],USTC[0.000000097286100],XRP[0.000000047440000D] |
| 04538196 | USD[0.007770000000000D],USDT[1.345714000000000D] |
| 04538202 | BAO[1.000000000000000D],ETH[0.000000004200000D],XRP[0.000000031550000D] |
| 04538207 | BNB[0.000000181157400D],LUNC[0.000000006828000D],NFT[324641274010522308][1],NFT[396368006443203993][1],NFT[396826699770351909][1],SOL[0.000000010902200D],TRX[0.0007770000000000D] |
| 04538213 | GBP[0.000184590000000D],KIN[1.000000000000000D],NFT[367499005104434431][1],NFT[377901055242600248][1],NFT[384297728722331753][1],USDT[0.000000068713572] |
| 04538217 | AAVE[0.009890000000000D],BNB[0.009928000000000D],BTC[0.000183560000000D],CHZ[9.812000000000000D],ETH[0.000234000000000D],ETHW[0.406035200000000D],LDO[0.997800000000000D],SAND[0.945400000000000D],SOL[0.011206000000000D],USD[0.453296645000000D],USDC[2416.720885370000000D] |
| 04538219 | TRX[0.000001000000000D],USD[0.003294227600000D],USDT[0.000000037652399] |
| 04538224 | BRZ[11.891486233345920],BTC[0.000000009034200],ETHW[0.002650212874550D],LUNA2[0.004005076950000D],LUNA2_LOCKED[0.009345179550000D],TRX[0.000777000000000D],USD[0.000000056063917],USDT[0.791302628730549D],USTC[0.566938000000000D] |
| 04538226 | ETH[0.013764050000000D],ETHW[0.013593890000000D],KIN[1.000000000000000D],TRX[0.000777000000000D],USDT[0.537976009521684] |
| 04538234 | AKRO[5.000000000000000D],ALPHA[1.000000000000000D],BAO[8.000000000000000D],BTC[0.073818140000000D],DENT[2.000000000000000D],ETH[2.865792280006870D],ETHW[0.000000000068704],FIDA[1.000000000000000D],FRONT[1.000000000000000D],GBP[11.395218554923347D],KIN[4.000000000000000D],LUNA2[0.000358856288700D],LUNA2_LOCKED[0.000835733134040D],LUNC[7.814171240000000D],MATH1.000000000000000D],RSRI1.000000000000000D],RUNE[0.000910987626840D],SNX[657.404958861000000D],STETH[0.000000006266157029D],TRX[1.000000000000000D],UBXT1.000000000000000D],USD[166.491408351218063D] |
| 04538235 | USD[0.000000000095785] |
| 04538239 | BTC[0.000427680000000D],USDT[32914.000143609838832] |
| 04538242 | ETHW[0.000098360000000D],SOL[0.000000009406361D],USD[10185.955307555804822400000000D],USDC[850.000000000000000D],USDT[0.000000009748631D2] |
| 04538252 | BTC[0.006300000000000D],FTT[0.026810000000000D],MASK[6.000000000000000D],NFT[332411341703559387][1],NFT[384983806471025999][1],TRX[0.000280000000000D],USD[1775.18270896632300D0],USDT[0.007855056000000D0] |
| 04538254 | BNB[0.000000166000000D] |
| 04538274 | GBP[0.004339860000000D],USD[2.060898412629068] |
| 04538278 | TRX[0.000001000000000D],USDT[0.063082140000000D],XPLA[2070.000000000000000D] |
| 04538279 | USD[1000.000000000000000D] |
| 04538284 | LUNA2[0.000000335794687],LUNA2_LOCKED[0.000000783520936],LUNC[0.007312000000000D],USD[0.000000004680000D] |
| 04538285 | USD[0.085056986000000D] |
| 04538299 | BTC[0.000200000000000D],ETHW[0.001000000000000D],USDT[48.742362716140000D] |
| 04538316 | BTC[0.004399120000000D],USD[678.765324510000000D] |
| 04538325 | AKRO[4.000000000000000D],BAO[24.000000000000000D],BCH[0.088989210000000D],BRZ[0.002479140000000D],BTC[0.003778667074010D],DENT[1.000000000000000D],ETH[0.000000230000000D],ETHW[0.005732900000000D],SOL[1.074598098213000D],TRX[1.000000000000000D],UBXT[4.000000000000000D],XRP[25.513262800000000D] |
| 04538326 | TRX[0.001554000000000D],USD[176.205960399893400D],USDT[177.375221395516819D6] |
| 04538328 | BTC[0.000000084000000D],USD[0.009511908856828S],USDT[-0.002172460428152D1],USTC[0.003232955234642S] |
| 04538331 | LUNA2[0.000055031369400D],LUNA2_LOCKED[0.000128406528600D],LUNC[11.983196554275520D],USD[21.412961859712168D2],USTC[0.000000042636954] |
| 04538341 | NFT[305076135248417755][1],NFT[431382774105472828][1],TRX[0.704606000000000D],USD[0.385589151350000D] |
| 04538343 | BAO[7.000000000000000D],DENT[1.000000000000000D],KIN[1.000000000000000D],TRX[0.001679880000000D],USD[0.000006046314630] |
| 04538350 | DOGE[0.000000873384699B],LUNA2[0.096042673200000D],LUNA2_LOCKED[0.224943267100000D],LUNC[20992.230000000000000D],NFT[336771324719693361][1],NFT[423349046785573557][1],NFT[543909559967232644][1],NFT[569149372834964813][1],NFT[569839850145665610][1],USD[-0.364598353330672D],USDT[0.000000020957051D0] |
| 04538357 | ETH[0.000000034451610],USD[0.000034982303755] |
| 04538358 | ETH[0.000000057111212],ETHW[3.130000005711212D],FTT[25.016170711672100D],LUNA2[0.000000010000000D],LUNA2_LOCKED[5.186275643000000D],NFT[426593190041486898][1],NFT[469898266861398604][1],USD[0.612169030934379],USDT[0.000000031881116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04538363 | TRX[0.001555000000000000],USD[0.005391955000000000],USDT[0.000000007503186] |
| 04538374 | CHF[500.000000000000000000],USD[-3.108310414493252] |
| 04538376 | BAO[1.000000000000000000],USD[0.010000018251215.4],XPLA[53.362206170000000000] |
| 04538383 | BNB[0.000000004873800],SOL[0.000000000193600],TRX[0.000008008888727783],USD[0.000078757859243] |
| 04538395 | BTC[0.002299846000000000],ETH[0.004999100000000000],ETHW[0.004999100000000000],USD[0.548360250000000000] |
| 04538403 | DAI[0.000000001273251.6],HT[0.000000059077200],TRX[0.000000095397932],USDT[0.000000009667530] |
| 04538408 | TRX[0.556500041629138],USD[2.695246023147560.4],USDT[0.006004718250000.0] |
| 04538414 | FTT[32.493500000000000000],LUNA2[0.000000071000000],LUNA2_LOCKED[2.314307140000000.0],SOL[0.007716000000000000],TRX[0.000777000000000000],USD[0.406422351422094.8],USDT[0.007721405510820.0] |
| 04538421 | USD[99.806379559978176.0] |
| 04538424 | USDT[0.000000009000000000] |
| 04538425 | BTC[0.000195490000000000],USD[1.103706272698416100000000000],USDT[0.000000028281483] |
| 04538427 | AVAX[0.000000006139690.0],BNB[0.000000000470010.0],BTC[0.000000012158900],BUSD[14.716777530000000000],DOGE[0.103337825963566.4],DOT[0.000000005346796.2],ETH[0.000000069473320],ETHW[0.000000065307620],FTT[0.000000018979575],LUNA2[0.007923327681000.0],LUNA2_LOCKED[0.018487764590000.0],MATIC[0.000000005977358],SOL[0.000000007626097],TRX[0.000260000000000000],GBP[0.000000065285922],MATIC[134.026377980000000000],MSOL[3.788887670000000000],USD[0.000001163000000000],USDT[1533.248917830000000000] |
| 04538428 | POLIS[17.956990760000000000],TRX[0.002335000000000000],UBXT[1.000000000000000000],USDT[0.000000189897068] |
| 04538429 | BNB[0.005204500000000000],HXRO[10.997910000000000000],USDT[0.273932818000000000] |
| 04538442 | USD[285.995766804520000000],USDT[0.438505965000000000],XRP[54.000000000000000000] |
| 04538445 | USD[0.309214000000000000] |
| 04538446 | BAO[4.000000000000000000],BTC[0.000000000600000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000025189360062.44],USDT[0.000261265422258.6] |
| 04538450 | ETH[0.487823047070734.9],ETHW[0.272139787070734.9],FTT[24.323853893455221.2],NFT[309125406042215.99][1],NFT[362375788356129548][1],NFT[394200186333827352][1],NFT[439790195099515982][1],NFT[459426806559915900][1],NFT[556195456414837730][1],NFT[562498006519255406][1],USD[-65.338210772732760],USDT[81.822569075585508] |
| 04538452 | AVAX[8.328770420000000000],BTC[0.025308140000000000],DOT[17.732683690000000000],FTT[3.283369000000000],GBP[0.000000065285922],MATIC[134.026377980000000000],MSOL[3.788887670000000000],USD[0.000001163000000000],USDT[1533.248917830000000000] |
| 04538456 | APE[64.900000000000000000],LUNA2[0.004468918406000.0],LUNA2_LOCKED[0.014274762800000],NFT[311225325615152240][1],NFT[360502156047018156][1],NFT[389063445777721546][1],NFT[470458028855366877][1],NFT[532561992799557835][1],NFT[539155621365589316][1],USD[-575135421823737343][1],USD[0.049641242375000.0],USDT[2.674471124250000.0],USTC[0.632597000000000000],XRP[0.452688000000000000] |
| 04538459 | USD[0.000000005521247.9] |
| 04538462 | BTC[0.000025400000000000] |
| 04538466 | AKRO[1.000000000000000000],RSR[1.000000000000000000],USDT[1.000015448093512.0] |
| 04538468 | GENE[0.074800000000000000],SOL[0.000000010000000000],USD[0.000000007000000000],USDT[0.006036692436669.70] |
| 04538472 | ETH[0.920000000000000000],FTT[15.260678483600000000],TRX[0.000168000000000000],USD[169.372944864800000000],USDT[0.000000146074783.6] |
| 04538485 | TRX[0.995444000000000000],USDT[1.533044575825000] |
| 04538486 | BTC[0.000930000000000000],ETH[0.012814000000000000],ETHW[0.012814000000000000],EUR[0.000000046121856],FTT[1.927424874470000.0],LUNA2[0.219983223200000],LUNA2_LOCKED[0.513294187500000.0],LUNC[47901.810000000000000000],SHIB[1000876.906327800000000000],USD[0.884685406094005] |
| 04538493 | 1INCH[99.981570000000000000],ATOM[44.191602000000000000],BRZ[0.009395640000000000],LINK[9.998157000000000000],MATIC[0.962510000000000000],SOL[9.998100000000000000],USD[0.726554637710073.6],USDT[0.000000045000000] |
| 04538503 | BTC[0.004881610000000000],ETH[0.007436000000000000],ETHW[0.007436000000000000],USD[0.000237113252005.6] |
| 04538512 | BNB[0.000015570000000000],FTT[0.000001884938400.0],TRX[0.000019000000000000],USD[-0.001454034685951.4],USDT[0.000000008827189.0] |
| 04538537 | BNB[0.008787200000000000],BRZ[0.785600000000000000],USD[0.004548815000000000],USDT[0.318000000000000000] |
| 04538538 | NFT[343389691729500246][1],NFT[492544058465543069][1],NFT[574827248581433425][1],TRX[0.001653000000000000] |
| 04538549 | BNB[0.000000100000000000],BRZ[0.003653066127002.3],NFT[292552368261604244][1],NFT[529796229001307373][1],TRX[0.000000000070722529],USD[0.000000000029684428] |
| 04538554 | BNB[0.008078530000000000],EOSBULL[2209580.100000000000000000],KNCBEAR[500000.000000000000000000],USD[0.122284869380000],USDT[0.007894234400000],XRPBULL[246389.284000000000000000] |
| 04538562 | USD[0.000000007472704.7],USDT[0.000000149791596] |
| 04538563 | TONCOIN[56.520042010000000000],USD[0.000179402440766.0] |
| 04538572 | BTC[0.000000032800000],DOGE[24.809865910000000000],SHIB[300000.000000000000000000],USD[-1.778186810164302.0] |
| 04538578 | ETH[0.000000082000000],NFT[340704230020530615][1],NFT[341268210484868301][1],NFT[458461098276570225][1],SAND[0.000000001752130.2],SOL[0.000000000168752],USD[0.000032747654120],USDT[0.000000569732523] |
| 04538595 | USD[0.000168007720430.3],USDT[0.000089459190234.1] |
| 04538597 | ETH[0.005420600000000000],ETHW[0.005420600000000000],TRX[0.000003000000000000],USDT[0.000000007821938] |
| 04538617 | BAO[1.000000000000000000],ETH[0.000002030000000.0],ETHW[0.000002030000000],TRX[0.138337080000000000],UBXT[1.000000000000000000],USDT[0.991821987547082.7] |
| 04538622 | BAO[3.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000289767285042.5] |
| 04538634 | USDT[0.832857915000000000] |
| 04538637 | USD[0.014598233992252],USDT[0.000000022210018.8] |
| 04538651 | TONCOIN[14.817889200000000000],USD[0.000000014366704.0] |
| 04538652 | APT[0.000000008582356.8],BRZ[0.009229090000000000],NFT[327873990234602638][1],NFT[358014710375982887][1],NFT[505134454827041864][1],TRX[0.001555000000000000],USD[0.000000002385407],USDT[0.000000650620820] |
| 04538654 | USD[30.000000000000000000] |
| 04538659 | BAO[1.000000000000000000],ETH[0.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[3.852282150000000000],UBXT[1.000000000000000000],USDT[0.000218987788986.3] |
| 04538660 | GENE[0.000000029674600],USDT[0.000000004603390] |
| 04538686 | TRX[0.013000000000000000] |
| 04538689 | NFT[323763892112896285][1],NFT[363440061071004125][1],NFT[401789039718304837][1],NFT[460358674454009825][1],NFT[493191024884480826][1],NFT[530936135801659363][1],USD[0.000000006134257.2] |
| 04538696 | BRZ[15.000000000000000000] |
| 04538701 | BAO[1.000000000000000000],ETH[0.000000050000000000],KIN[3.000000000000000000],USD[0.225185893395183.0],USDT[0.311865111706351.6] |
| 04538707 | BTC[0.000045167328000],LOOKS[56.751336080000000000],USD[13.359844101403480.0],USDT[0.084583995670618] |
| 04538709 | SHIB[26068818.905208640000000000],USD[0.014447395254326] |
| 04538711 | 1INCH[0.000000004943833],ATOM[0.000000009672686.7],AVAX[0.000000007124801],BNB[0.000000007650817.7],BTC[0.000000102124730],BUSD[10.000000060856628],DOT[0.000000040262181],FTT[25.094980000000000000],HT[0.000000139027725],KNC[0.000000409544921],LTC[0.000000032962209],LUNA2[0.094756200000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000000],RUNE[0.000000031976910],SOL[0.000000067810017],TOMO[0.000000090121390],TRX[0.000000009348550.3],USD[36135.450470735928968.9],USDC[24990.000000000000000000] |
| 04538713 | TRX[0.000001000000000000],USDT[0.000000021241200] |
| 04538716 | USDT[0.000003257886513] |
| 04538718 | BNB[0.000000037331525],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04538720 | BTC[0.01380000000000000],DOT[0.09506000000000000],ETH[0.34100000000000000],ETHW[0.34100000000000000],TRX[0.00078900000000000],USD[1.632814300696977 94],USDT[0.0034900022539458] |
| 04538724 | BNB[0.0054836200000000],BTC[0.0000000009520000],USDT[0.1155310900000000] |
| 04538725 | USD[42.1813318230260677] |
| 04538738 | USD[0.0001062758000000] |
| 04538739 | BTC[0.0000001000000000] |
| 04538745 | AVAX[31.9000000000000000],BOBA[0.0031200000000000],BTC[0.0881246834009500],BUSD[3450.0000000000000000],LINK[199.9660000000000000],LRC[1305.0000000000000000],LTC[21.1200000000000000],RSR[116300.0000000000000000],TRX[63612.0007800000000000],USD[-2585.0734255318750000000000000000],USDT[0.0000000110285294],ZRX[1790.0000000000000000] |
| 04538750 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000346324748520],USDT[0.0062180050000000],XPLA[0.2390610200000000],XRP[0.0482036800000000] |
| 04538756 | CRO[9.3198000000000000],USD[0.2815466320264571] |
| 04538775 | TRX[0.0015540000000000],USD[0.0004216776789494] |
| 04538798 | USD[0.0000000034071752],USDT[0.0000000065889064] |
| 04538813 | USD[0.0000000002385050] |
| 04538814 | GBP[450.0000000000000000] |
| 04538818 | ETH[0.0000000050000000],USD[0.0000047611697913],USDT[0.0000033761881480] |
| 04538824 | TRX[0.0000010000000000],USD[0.0000001106200923],USDT[0.0000000050936272] |
| 04538833 | BNB[0.0000000075000000],USD[0.0000000073853364] |
| 04538838 | BAO[1.0000000000000000],ETH[0.0000000025000000] |
| 04538844 | USD[0.2232152455000000],XPLA[3930.0000000000000000],XRP[18.5544440000000000] |
| 04538846 | SOL[0.0200000000000000] |
| 04538847 | AVAX[0.0000000442000000],MATIC[0.0000000043258800],USDT[0.0000000071063188] |
| 04538857 | BNB[0.0000000068762189],BRZ[0.0000000092210062],LTC[0.0071662900000000],TRX[0.0077700000000000],USD[0.1369548880775717],USDT[0.0000000017796684] |
| 04538871 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000005200000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.1239187700000000],TOMO[1.0057614200000000],TRX[4.0037490000000000],UBXT[3.0000000000000000],USD[0.8010324214747902],USDT[546.8802767496151459] |
| 04538872 | AAVE[0.0000000065422573],BTC[0.0000000019250000],FTM[0.0000000044933473],LUNA2[0.0075879679840000],LUNA2_LOCKED[0.0177052586300000],LUNC[1652.2960041000000000],SOL[0.0000000066646361],TRX[0.0031520000000000],USDt-0.2228291854921899],USDT[6.6428505551533690] |
| 04538885 | APE[16.3168592100000000],AVAX[0.6569285912808499],BTC[0.0118801341685878],DOT[8.4303091093892760],ETH[0.2898165275000000],ETHW[0.2898165275000000],FTT[3.6895218300000000],LINK[3.5642765175434701],RUNE[38.7006881307597731],SNX[31.1953604416818160],SOL[0.5984104338396338],XRP[1226.7112370000000000] |
| 04538886 | AKRO[1.0000000000000000],ETH[0.0033653591270624],ETHW[0.0033242800000000],GMT[0.0000000094172267],USD[0.0000177862114543],USDT[2.4843686580281200] |
| 04538895 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0080999240000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],DOT[0.1000000000000000],ETHW[1.0310000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[445.9249459217033963],USDT[39.4993959940781181] |
| 04538906 | TRX[0.0000000043142610],USDT[9.6045474514795283] |
| 04538908 | ATLAS[762.0606658000000000],KIN[1.0000000000000000],USDT[0.1376900602967617] |
| 04538910 | USD[0.0000000033946840],USDT[0.0000000068574144] |
| 04538914 | USD[5.5255126752200000],USDT[0.0027353660500000],XRP[0.7145890000000000] |
| 04538915 | ETH[0.0000000015896026],NFT (347840234130368104)[1],NFT (361758963170801713)[1],NFT (413669815045691150)[1],NFT (422648797113583623)[1],NFT (476562300768990752)[1],NFT (557280914694589833)[1],NFT (573764080983290124)[1],SOL[0.0000000756318141],TRX[0.0000300063051193],USD[0.0000788323300000],USDT[0.0000026017000000],XRP[0.0000000037000000] |
| 04538924 | DOGE[0.0534067600000000],XRP[1051.4770283700000000] |
| 04538926 | LTC[0.0000000800000000],TRX[0.0073760064116800],USDT[0.0000000003425266] |
| 04538958 | BRZ[15.6670352700000000],BTC[0.0007000000000000],USD[0.0000000083585761] |
| 04538960 | USDT[9.5456811780000000] |
| 04538961 | USD[100.2856590000000000] |
| 04538971 | XRP[86.3305920000000000] |
| 04538977 | SOL[0.5233660861495252],USD[0.0000001119386382],USDT[0.0000000089898494] |
| 04539009 | AKRO[1.0000000000000000],BAO[18.0000000000000000],BNB[0.0000082200000000],BTC[0.0000001100000000],DENT[4.0000000000000000],DOGE[0.0375047300000000],ETH[0.0000015300000000],ETHW[0.1688263500000000],FRONT[1.0000000000000000],GBP[0.0000000020243843],HXRO[1.0000000000000000],KIN[20.0000000000000000],OXR[0.0000000020000000],SHIB[215.2080148300000000],TRXI2.0000000000000000],UBXT[3.0000000000000000],USD[1.0000913317183637],USDT[0.0000000019657856],XRP[0.0065823000000000] |
| 04539010 | BNB[0.0075580000000000],FTT[0.0207390000000000],USD[0.0141015000000000],USDT[2532.2164479880000000] |
| 04539022 | BTC[0.0108195000000000] |
| 04539027 | ETH[0.0009520400000000],ETHW[0.0009520400000000],LUNA2[0.0892130983800000],LUNA2_LOCKED[0.2081638962000000],LUNC[19426.3400000000000000],USD[0.4943746373000000] |
| 04539036 | TRX[0.0035057000000000] |
| 04539050 | ETH[0.0058961400000000],ETHW[0.0058961400000000] |
| 04539062 | BRZ[0.6482509300000000],BTC[0.0000000700000000],SOL[0.0000078700000000],SXP[0.0009545600000000],TRX[0.0015540000000000],USD[0.7672018870000000],USDT[0.2396845900000000] |
| 04539067 | BTC[0.0000000026478050],LUNA2[0.0000000030000000],LUNA2_LOCKED[19.5389012800000000],TRX[0.0000070000000000],USD[0.0000000175881231],USDT[0.0000000034033385] |
| 04539069 | USD[125.5525106747500000] |
| 04539073 | TRX[0.0000600000000000] |
| 04539079 | USD[0.7249665442045173000000000],USDT[0.0000000119887095],XRP[0.0000000200000000] |
| 04539080 | TONCOIN[0.0900000000000000],USD[0.0042872525011438] |
| 04539083 | ETH[0.0000001000000000] |
| 04539090 | TRX[0.0007770000000000],USD[0.0960465464477446],USDT[0.0000000024928184] |
| 04539114 | USD[0.0000000050000000] |
| 04539121 | BNB[0.0011000000000000],LTC[0.0153045800000000],MATIC[1.9842116100000000],SOL[0.0085432017000000],USD[4.9326827240227310],USDT[4.0000011110504792] |
| 04539124 | USD[0.0053405900000000],USDT[0.0000000099352914] |
| 04539125 | TRX[0.0015540000000000],USD[0.0037725475949033],USDT[0.0000000121491269] |
| 04539127 | ETH[0.0000001000000000],USD[0.0000000079987562] |
| 04539130 | BCH[0.2562059000000000],DOT[9.3061270000000000],ETH[0.0806526400000000],LTC[1.3170000000000000],TRX[9309.3508780000000000],USD[0.0222264960131302B],USDT[0.9525406100000000] |
| 04539134 | BTC[0.0002262900000000] |
| 04539135 | SHIB[10000.0000000000000000],USD[1.6486994000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04539145 | BNB[0.00000001000000],BTC[0.0000000025017540] |
| 04539150 | FTT[220.0956639500000000],LUNA2[0.1899811566000000],LUNA2_LOCKED[0.4432893655000000],LUNC[41368.7968429500000000],NFT [49712273004024573][1],USD[278.6509802181000000],USDT[366.2580360000000000] |
| 04539161 | AAVE[0.9097720000000000],ALGO[200.8671900000000000],APE[50.0660850000000000],AVAX[2.0981000000000000],AXS[0.0979860000000000],BAT[59.9886000000000000],BNB[0.0098328000000000],BRZ[0.2830342390000000],BTC[0.0013975490000000],CEL[33.0862250000000000],CRV[30.9800500000000000],DOT[3.0961240000000000],ENJ[29.9943000000000000],ETHW[0.3000612410000000],ETHW[0.3000612410000000],FTM[150.9629500000000000],GALA[1309.6751000000000000],GMT[0.9247600000000000],HNT[7.0971310000000000],LDO[15.0000000000000000],LEO[8.9990500000000000],LINK[14.3690300000000000],LOOKS[200.9542100000000000],LUNA2[2.1480618120000000],LUNA2_LOCKED[5.0121442280000000],LUNC[118074.0919972000000000],MANA[120.9857500000000000],MATIC[259.9677000000000000],NEAR[0.0980620000000000],RUNE[0.0947560000000000],SAND[76.9908800000000000],SOL[8.5631600000000000],STETH[0.0009993770802640],TRX[1500.5390600000000000],UNI[11.0955920000000000],USDC[1.2648503915425000],USTC[200.9468000000000000],WAVES[4.0000000000000000],ZRX[0.9335000000000000] |
| 04539172 | TRX[2.0000000000000000] |
| 04539182 | TONCOIN[82.0000000000000000] |
| 04539189 | FTT[8.6713650000000000],MAPS[683.5921440000000000],USD[0.0346470416400000] |
| 04539192 | BTC[0.0000000063568750],DOT[0.0000000053508033],ETH[0.0000000007617536],ETHW[0.0000000031965710],FTT[0.0000000023346215],LUNA2[0.0000000186450551],LUNA2_LOCKED[0.0000000435051285],MATIC[0.0000000097178086],USD[0.0000002086868809],USDT[0.0000076040826093] |
| 04539198 | TRX[0.0076500000000000] |
| 04539201 | EUR[0.0000000062814864] |
| 04539207 | BRZ[4.9953627700000000],USDT[0.0000000004587544] |
| 04539215 | USD[-1.4244471032555536],USDT[1.8462793600000000] |
| 04539217 | USD[0.0000000113493354],USDT[169.4243852325000000] |
| 04539218 | BTC[0.0044178682469323],ETH[0.0001974500000000],ETHW[0.0001974500000000],LUNA2[0.0000848266337500],LUNA2_LOCKED[0.0001975288121000],USD[0.0000000050000000],USDT[0.0002038995067365],USTC[0.0120076177180524] |
| 04539220 | AKRO[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],TRX[0.0027480000000000],USD[0.6827038614073320],USDT[1903.6642941859348298] |
| 04539228 | USD[43.0241165868000000],USDT[0.0061779000000000] |
| 04539230 | GENE[15.7000000000000000],USD[0.7725166800000000] |
| 04539234 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],COMP[1.0312281900000000],DENT[1.0000000000000000],GBP[281.5097961332681536],HOLY[1.0178839100000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.1412880500000000],LUNA2_LOCKED[0.3296720118000000],RSR[3.0000000000000000],USD[0.0000000001826070],USDT[2.0156959500000000],USTC[20.0502796900000000] |
| 04539235 | USD[0.0000000040306334] |
| 04539241 | USD[0.0000036278888940] |
| 04539279 | FTT[0.0719812000000000],USD[8173.6973946749000000],USDT[0.0065730049762666] |
| 04539282 | BRZ[0.0071432000000000],BTC[0.1057693350000000],USD[-1.0731389697124080000000000] |
| 04539286 | AVAX[0.0000000078000000],ETH[0.0000000002206808],MATIC[0.0000000070360511],SNX[0.0000000105384040],TRX[0.0000120000000000],USD[0.0000056519261443],USDT[0.0000058506132300] |
| 04539295 | CHZ[144.6309837100000000],SOL[0.0094484000000000],USDT[0.0000043459380053] |
| 04539300 | FTM[0.0000005213560000],TRX[0.0021770082805814],USD[0.0077496447409500] |
| 04539301 | XRP[0.9909376300000000] |
| 04539302 | USD[0.8833575000000000] |
| 04539309 | BRZ[0.3874864900000000],BTC[0.0000020725043000],ETH[0.0008178120000000],ETHW[0.0008178120000000],USD[0.1758166912000000] |
| 04539322 | AAVE[2.0000000000000000],APE[0.0943788500000000],BTC[0.0289272983400000],DYDX[99.9815700000000000],ETH[0.3121560012000000],ETHBULL[0.0008184645000000],ETHW[0.0002135028000000],FTT[19.2982615000000000],SNX[199.9631400000000000],USD[1331.5441148391827852] |
| 04539326 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015334780] |
| 04539329 | BTC[0.0000747460000000],USD[0.0001659623800128] |
| 04539349 | ETH[0.0003285000000000],ETHW[0.0003285000000000],GOG[84.1594574100000000],USD[0.0000000062832839] |
| 04539362 | BRZ[2.4370000000000000],USD[1.7297583210000000],USDT[0.1401786150000000] |
| 04539365 | USD[0.6045020000000000] |
| 04539366 | TRX[1.0000000000000000],USDT[0.0002757972422450] |
| 04539370 | BTC[0.6847884460000000],TONCOIN[1999.6200000000000000],TRX[0.0001320000000000],USD[0.0097679711200000],USDT[158.4574057660000000] |
| 04539373 | BTC[0.0130973800000000],TRX[0.0007770000000000],USDT[101.6195000000000000] |
| 04539378 | BTC[0.0258127200000000],USD[100.0103737864322240] |
| 04539399 | USDT[0.0993834119731953] |
| 04539403 | BRZ[0.8295580574720000],BTC[0.0000006498816648],FTT[0.0000000095824417],USD[0.0002611486808179],USDT[0.0000000172192982],WAVES[0.0000000028050272] |
| 04539404 | LUNA2[1.6318764580000000],LUNA2_LOCKED[3.8077117360000000],USD[0.0000000040000000],USTC[231.0000000000000000] |
| 04539412 | BRZ[0.0033807714852345],BTC[0.0040480000000000],ETH[0.0281977866255700],ETHW[0.0000000066255700] |
| 04539431 | USDT[0.0000000052650737],XPLA[579.4512943400000000] |
| 04539438 | BAO[3.0000000000000000],KIN[1.0000000000000000],NFT [388432298422418019][1],TRX[0.0000010000000000],USDT[0.0307276027194921] |
| 04539450 | BTC[0.0000000060000000],CHF[0.0000000076516525],USD[1.7596791920600302] |
| 04539466 | AKRO[1.0000000000000000],AXS[0.1481918100000000],BAO[4.0000000000000000],BTC[0.0013273600000000],GBP[0.0000221500000000],MANA[18.8253417300000000],MATIC[27.9260654200000000],SPY[0.1090113500000000],UBXT[1.0000000000000000],USD[0.0202441052098391] |
| 04539475 | USDT[1.0000000000000000] |
| 04539489 | TRX[0.0000010000000000],USDT[11.6140980000000000] |
| 04539491 | BTC[0.0000000056431500],USD[4.7523061578538648],USDT[0.0000007265517939] |
| 04539502 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000114380035],KIN[1.0000000000000000],LUNA2[0.0056173751200000],LUNA2_LOCKED[0.0131072086200000],LUNC[122.3195259300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0055512752122467] |
| 04539503 | APE[0.0131539600000000],USD[0.0000000030446037],USDT[0.0000000512127751] |
| 04539505 | NFT [353506293580974592][1],NFT [440844772867151114][1],NFT [487399111391966578][1],NFT [531109074174238129][1],TRX[0.0023310000000000] |
| 04539511 | USDT[0.0000000932015000] |
| 04539515 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],POLIS[0.0103320000000000],TRX[4.0000000000000000],USD[0.0000000076748489],USDT[0.0000000143892520] |
| 04539519 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[3.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[0.0000040000000000],UBXT[1.0000000000000000],USD[0.0000000586689946],USDT[0.0000000073232125] |
| 04539526 | BTC[0.0000008700000000],ETH[0.0000000027500000],TONCOIN[5.1850000070800000],TRY[0.0035259952730920] |
| 04539546 | TONCOIN[0.0890000000000000],USD[0.0000000059000000] |
| 04539562 | BRZ[1.2534691962161003] |
| 04539619 | GENE[0.0005000000000000],SOL[0.0079357200000000],USD[0.0000000025000000] |
| 04539630 | USD[-122.5786453910713753],USDT[135.7703940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04539631 | AKRO[2.0000000000000000],ATOM[0.0000000076304007],BAO[12.0000000000000000],DENT[5.0000000000000000],ETH[0.0000023600000000],ETHW[0.2576506859260000],FRONT[1.0000000000000000],GBP[0.0000000482767776],HOLY[1.0401169600000000],KIN[10.0000000000000000],MATH[1.0000000000000000],MATIC[0.0015432000 00000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[5.0015620000000000],USD[30.0000000030371366],USDT[0.0048386204803844] |
| 04539661 | TRX[0.0000020000000000] |
| 04539694 | NFT [4540073978732497261[1],USDT[201.1382545950000000],XRP[0.4275000000000000] |
| 04539703 | RAY[1.2531627300000000],SHIB[80000.0000000000000000],USD[1.7584066796810816] |
| 04539719 | ADABULL[0.0397200000000000],BEAR[13.2400000000000000],BCHBULL[0.8300000000000000],DOGEBULL[0.8300000000000000],DEFIBULL[7.9960000000000000],ETCBULL[89.6140000000000000],EUR[105.1603529300000000],LINKBULL[466.7000000000000000],LUNA2[0.0000000006000000],LUNA2_LOCKED[4.6951401850000000],MATICBULL[77.3800000000000000],M KRBULL[0.6558000000000000],SHIB[98600.0000000000000000],THETABULL[28.4400000000000000],TRX[0.2091680000000000],USD[314.1839861891054855],USDT[332.4910886970577524],XRP[501.8996000000000000],XRPBULL[8658.0000000000000000] |
| 04539726 | BRZ[0.0000000023037200],BTC[0.2608760500000000],ETH[0.0000458473788000],ETHW[0.0000046282808000],NFT [4368848286533341232][1],NFT [5524176625648463331[1],USD[0.0012169278323137],USDT[0.0000000097170706] |
| 04539729 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USDT[0.0000000051404924] |
| 04539730 | USD[5.0000000000000000] |
| 04539749 | TRX[0.0000004000000000],USD[-0.0003608309906078],USDT[0.0000487145239460] |
| 04539754 | SOL[0.0000000097283786] |
| 04539772 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT [3030592098860961311[1],NFT [4372843792369387861[1],NFT [5333825384505833553][1],NFT [5655874411473795371[1],TRX[8.9414769900000000],USD[0.0003934892098220],USDT[0.0000000086755440] |
| 04539777 | TRX[0.0000010000000000],USD[0.0000000228072268],USDT[0.0000000018650905] |
| 04539779 | GOG[850.0000000000000000],TRX[0.0000240000000000],USD[201.0161608571000000],USDT[0.0000000035205502] |
| 04539791 | BTC[0.0183966880000000],ETH[0.0006878800000000],ETHW[0.0008678800000000],LUNA2[4.9882180370000000],LUNA2_LOCKED[11.6391754200000000],USD[1146.5115612435000000] |
| 04539796 | USD[5.9282205720000000000000000] |
| 04539798 | KNCBULL[0.9648000000000000],SOS[97240.0000000000000000],UMEE[9.9880000000000000],USD[1.2411999062214273],USDT[0.0549179737500000] |
| 04539805 | USD[0.0000000098780000],USDT[0.0000000084858278] |
| 04539807 | USD[0.0533246740430415] |
| 04539809 | LUNA2[0.4580147679000000],LUNA2_LOCKED[1.0687011250000000],LUNC[99733.6800000000000000],TRX[0.0023320000000000],USD[0.1997442375149695],USDT[0.0000000082544240] |
| 04539817 | TRX[0.0015540000000000],USD[0.0034545185809880] |
| 04539827 | TONCOIN[0.0100000000000000],USD[0.0002055387975210] |
| 04539828 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000347246977],KIN[5.0000000000000000],TRX[0.0000290000000000],UBXT[1.0000000000000000],USD[0.0011728569196724] |
| 04539838 | ABNB[1.7246550000000000],BUSD[1996.5871112100000000],DKNG[16.4200000000000000],NIO[11.9600000000000000],PYPL[2.4500000000000000],USD[0.0000000535000000] |
| 04539840 | BTC[92.9752497948735700],ETH[462.8458627853835200],ETHW[463.3209846131081800],USD[-264.2805644527209207000000000],USDC[21747.3018996200000000],USDT[99.2818546366850856] |
| 04539845 | LUNA2[0.6198616982000000],LUNA2_LOCKED[1.4463439620000000],LUNC[45851.1898320000000000],NFT [4431242140915652461[1],USDT[13.2014437027738000] |
| 04539848 | BAO[2.0000000000000000],TRX[0.0000010000000000],TRY[0.0000000330228584],USDT[0.0000000001317819] |
| 04539855 | APE[0.0240400000000000],BAT[0.2234000000000000],BRZ[0.0012630900000000],BTC[0.0023320050240000],DOGE[0.6101300000000000],LUNA2[0.0306821080160000],LUNA2_LOCKED[0.0715915857000000],LUNC[0.0031320000000000],USD[0.0000005699100
3],USDT[0.0096571120000000] |
| 04539864 | APE[3.9119755000000000],BAO[1.0000000000000000],USDT[0.0000010306339916] |
| 04539868 | SHIB[72059.7522152100000000],USD[9962.6311934668012762],USDT[0.0000000035191467] |
| 04539880 | XRP[0.0000000700000000] |
| 04539889 | USD[0.0045662000000000] |
| 04539890 | USD[20.0000000000000000] |
| 04539896 | BRZ[0.1667429600000000],USD[0.0083456814550020],USDT[-0.0062371294868217] |
| 04539940 | USD[0.0285124355000000],XRP[0.0000000020000000] |
| 04539956 | LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],USD[5.7886887824295000],USDT[0.0000000053822502] |
| 04539960 | USD[25.0877604086350000],XPLA[730.0000000000000000],XRP[0.1482290000000000] |
| 04539973 | NFT [3418532458518605231[1],NFT [4055249567440772441[1],NFT [5360369456500564056][1],TRX[0.0046620000000000],USDT[0.0004322520340230] |
| 04539977 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000609600000],KIN[3.0000000000000000],MATIC[0.0000000029160500],NFT [3664858757022400100][1],NFT [5509572334026000101][1],USD[0.0000258607437365] |
| 04539986 | TRX[0.0000010000000000],USDT[0.0003963817517007] |
| 04539998 | DOGE[0.7730611200000000],TONCOIN[0.0400000000000000],USD[0.0000000001500000],USDT[0.0000000050500000] |
| 04540000 | TRX[0.0007780000000000],USD[0.6282409179650000] |
| 04540009 | USD[0.0000000051849901] |
| 04540014 | BRZ[5.2697049000000000],BTC[0.0000000083508780],USD[1.5954483543703103] |
| 04540023 | CHZ[0.0000000069349800],FTM[0.0000000011221944],MATIC[0.0000000055924793],RAY[0.0000000249400530],RUNE[0.0000008834611176],TONCOIN[0.0000000083876386],XRP[0.0000000025115905] |
| 04540031 | AUD[0.0003950673599142],BTC[0.0024769600000000] |
| 04540033 | LUNA2[0.0001384142759000],LUNA2_LOCKED[0.0032296664380000],LUNC[30.1400000000000000],MATIC[0.0020000000000000],USD[201.6948669222772500],USDT[0.0056500231054271] |
| 04540040 | AXS[0.0000000009345400],CEL[0.0325121574977600],DOT[0.0752291797128400],FTT[0.0576565958749083],GMT[0.4325171200000000],HT[0.0000000046157400],LUNC[0.0007750919348001,NFT [3992621760350143541[1],NFT [4370747357738489111[1],NFT [5282161559523773501[1],NFT [5351526816410393071[1],NFT
[4531270952512647801[1],TONCOIN[0.1297226000000000],USD[0.1584228266809154],USDT[0.0586293887842609] |
| 04540042 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000005582321I00],USDT[0.0000000079083605]
[34524672499873362911,SOL[0.0000000088888538],TRU[1.0000000000000000],TRX[3.0015540000000000],UBXT[3.0000000000000000],USD[0.0000005582321I00],USDT[0.0000000079083605] |
| 04540046 | AKRO[1.0000000000000000],BAO[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000004795803065] |
| 04540057 | LTC[0.0280358500000000],TRX[0.0015540000000000],USD[0.0000075620166748],USDT[0.0000175035614429] |
| 04540071 | USD[20.8021819800000000],USDT[821.8879847400000000],XPLA[3069.4460000000000000],XRP[0.8056620000000000] |
| 04540073 | USD[0.0000003855581720] |
| 04540075 | ETH[0.0000001000000000],USD[0.0000001322975560],USDT[0.0000000087941780] |
| 04540079 | USD[9.0000000000000000] |
| 04540081 | KIN[2.0000000000000000],TONCOIN[0.4000000000000000],USD[0.0000000042542321],USDT[0.0000000078597875] |
| 04540083 | BUSD[28385.4192379500000000],USD[0.0000000041000000] |
| 04540090 | USD[30.0000000000000000] |
| 04540095 | USD[0.0000001690505589],USDT[0.0000000121648902] |
| 04540100 | BNB[0.0497103073930006],BTC[0.0000003800000000],LUNA2[0.0000000098000000],LUNA2_LOCKED[1.3122657560000000],LUNC[0.0000000020600000],TSLA[0.0249563700000000],USD[0.0005576832138660],USDT[17.3210038510941352] |
| 04540101 | BTC[0.0080000000000000],FTT[2.6000000000000000],USD[9.1831308105500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04540110 | FTT[31.904147550000000000],USDT[0.000000000193818858] |
| 04540114 | USD[1.306537312917884],USDT[0.000000003117566] |
| 04540119 | BTC[0.000084124028077],LTC[0.0000000160980397],NFT[370978654709443046][1],NFT[391110915221221394][1],NFT[427862872178366895][1],USD[-1.0061993728730631,USDT[0.150000043560987] |
| 04540121 | BRZ[0.020000000000000000],BTC[0.0000000074000000],ETH[0.000000084000000],LINK[0.000000066000000],LUNA2[0.010535420520000],LUNA2_LOCKED[0.024582647890000],LUNC[2294.110000000000000],TRX[0.000777000000000],USDT[0.011534816150000] |
| 04540126 | AKRO[1.000000000000000],AUD[195.450729225621080],BAO[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000104846175] |
| 04540129 | BCH[0.000000057438198],LTC[0.064861989543036[2],TRX[0.000883000000000],USD[0.000000299977056[3],USDT[0.000000004504052] |
| 04540130 | RAY[3.181136420000000000],USD[1.235602590059749426],XPLA[9.602900000000000000] |
| 04540136 | BTC[0.000000665050500],LUNA2[3.833693438000000],LUNA2_LOCKED[8.945284689000000],TRX[0.000780000000000],USD[0.041302335163877],USDT[0.000000040975384] |
| 04540137 | USD[5.000000000000000000] |
| 04540141 | BRL[2861.490000000000000000],BRZ[0.00103055700098920],USD[0.000000080124783] |
| 04540148 | BNB[0.035292140000000000],BTC[0.00051352000000000],ETH[0.007437450000000],GOGL[-0.000000036644528],GOOGLPRE[-0.000000330709245],NEAR[1.413310880000000],USD[2.2575733309593936],USDT[186.8200618921564223] |
| 04540159 | USD[0.478337050000000000] |
| 04540161 | LUNA2[0.029295027590000],LUNA2_LOCKED[0.0683550643700000],USD[0.000001140235686],USDT[0.0000000125680652] |
| 04540167 | USDT[0.000019127423054] |
| 04540175 | ADABULL[0.1050110000000000],ALPHA[0.0000000046080000],BNB[0.001016892093701],BTC[0.0004762000000000],CHZ[4.870038000000000],DENT[90.768067680000000],DOGE[14.878595091630000],KBTT[0.00000006632320],LRC[2.279324151622095],LUNA2[0.006621706038000],LUNA2_LOCKED[0.0154506474200000],LUNC[0.0000000010000000],NEX[30.000000008452000],RUNE[0.408086873541450],SPELL[200.0000000000000],THETABULL[35.699757674961290],TRXI[58.1090887900000000],USD[0.000000249242165],VETBULL[88.175725892872664] |
| 04540192 | XRP[8.419772790000000] |
| 04540198 | BTC[0.000000002620000],CHZ[0.000000055015491],FTT[0.0352760195237780],LTC[0.000000041128000],TRX[0.0120570380514515],USD[2.299043467184496[2],USDT[0.0010000467799702] |
| 04540203 | FTM[9999.980000000000000000] |
| 04540210 | BAO[1.000000000000000],BNB[0.000000009013418[4],BTC[0.000000087755749],USD[0.0000000051841704],USDT[0.0000016601365062] |
| 04540213 | TRX[0.003108000000000],USD[0.000000006131396[2],USDT[0.00000002761326[4] |
| 04540215 | BTC[0.000000004949666],USD[0.1326583301563352] |
| 04540221 | TRX[0.0000110000000000],USDT[7.075106500000000] |
| 04540230 | BNB[0.00000000000000],BTC[0.00000000007399730],FTT[0.000000006875856],LUNA2[0.016657981400000],LUNA2_LOCKED[0.024886862320000],TRX[0.0015540000000000],USD[0.000033734030510],USDT[0.000002696375922[3],USTC[0.000000064000000] |
| 04540234 | NFT [428323868556404267][1],USDT[0.804500000000000] |
| 04540242 | BTC[0.0000000040867357],LTC[0.0000000519130161],LUNA2[0.206392399200000],LUNA2_LOCKED[0.481582264700000],LUNC[34942.379452000000000],MATIC[0.000000036177082],NFT[292958170934552473][1],NFT[471749521361059208][1],NFT[474452228023441013][1],NFT[543086671912315731[3],SOL[0.000003002835440],TONCOIN[0.000000066000000],USD[0.273273513238445700000000],USDT[0.0000000575721781] |
| 04540249 | BNB[0.00985000000000000],BTC[0.0019420000000000],LTC[0.004261130000000],SOL[0.005122000000000],SUSHI[0.320200000000000],TRX[0.117652000000000],USD[0.0000001070536201],USDT[0.000000006094146[4] |
| 04540258 | USD[99.48800602462500000],USDT[0.0000000098123240] |
| 04540261 | BTC[0.000000008918800] |
| 04540272 | USD[0.0002454304570928] |
| 04540277 | USD[0.000000053992286] |
| 04540289 | TRX[0.007770000000000],USD[-0.050442904106112[1],USDT[0.0761977100000000] |
| 04540290 | LEO[161.0000000000000000],USD[1.0153495400000000],USDT[0.0000000394135 15] |
| 04540291 | TRX[0.1016780000000000],USD[0.000000046560250 00] |
| 04540302 | AAVE[0.0000000059912100],BRZ[0.0034000000000000],DOT[0.0000000019590100],ETH[0.000000049118600],ETHBULL[0.0800000000000000],ETHW[0.0000000087218400],LINK[0.000000009416200],LUNA2[0.0047592793850000],LUNA2_LOCKED[0.0111049852300000],MATIC[0.000000030881300],NEAR[0.082200000000000],RUNE[0.0000000000961900],STETH[0.000000032208095],USD[0.000000090576346],USDC[24.289885170000000],USDT[0.0000000079731823] |
| 04540313 | ETHW[0.002581300000000],USD[0.000000043000000] |
| 04540314 | USD[50.010000000000000] |
| 04540318 | USD[0.000482643380694[8],USDT[0.000000056117475] |
| 04540330 | BTC[0.502704230000000000],ETH[0.000000098975360] |
| 04540341 | BTC[0.001232674861804[8],USD[0.000000062350696[7] |
| 04540362 | AKRO[1.000000000000000],ATOM[0.000031543740000],BAO[6.000000000000000],BTC[0.004902100000000],DENT[1.000000000000000],DOGE[1189.875853741345 1360],ETH[0.024873105628891[3],FTT[7.060352105020000],KIN[7.000000000000000],SHIB[6038256.338599538190989[2],TRX[12956.2616455613386238],UBXT[2.000000000000000],USD[0.0000008545798] |
| 04540362 | ETH[0.038386190000000[0],ETHW[0.038386190422206[4] |
| 04540364 | GENE[0.090000000000000],NFT[461993473016941669][1],NFT[493626210023569027][1],NFT[493640456905577764][1],NFT[530811970332269112][1],NFT[561652910448694616][1],USD[0.000000025000000] |
| 04540365 | BTC[0.000000003331300],TRX[0.000795000000000],USD[0.002989680710800] |
| 04540366 | BNB[0.000001000000000],USD[0.000026245799906],USDT[-0.000002370378712 1] |
| 04540372 | BTC[0.000000010000000],ETH[0.298463880000000],ETHW[0.2984638800000000],USDT[3.857731000000000] |
| 04540381 | ETH[0.000000016200000] |
| 04540387 | BRZ[6.000000000000000],BTC[0.0000005200000000],USD[-0.0169326642608316] |
| 04540388 | BTC[0.000073911131600] |
| 04540395 | NFT [325928938231433669][1],NFT [459413654036649869][1],NFT [546348714292282879][1],TRX[0.001554000000000],USDT[0.000000060998407] |
| 04540398 | BTC[0.000000000010000],TRX[0.000777000000000],USDT[3.227200254000000] |
| 04540400 | 1INCH[0.00000000273400],AAVE[0.000000009480000],AVAX[0.000000000180530[0],BTC[0.1000694024676517],DOT[0.000000026505400],ETH[0.023995446217941 9],FTT[0.000000008414644 5],LINK[24.0952539980867000],MATIC[55.681591494097988 0],RAY[0.000000016904600],SOL[0.000000002908800],UNI[0.000000036690000],USD[835.893924519477676 8],USDC[321.536308970000000],USDT[0.000000020000000] |
| 04540402 | BTC[0.2301133327849250],LUNA2[0.1180191115000000],LUNA2_LOCKED[0.2753779268000000],LUNC[25698.9100000000000000],TRX[57.00000000000000],USD[0.0001119293847884],USDT[0.8383448000000000] |
| 04540407 | ETH[0.000000056558760] |
| 04540432 | BTC[0.000319930000000],ETH[0.000000100000000],FTT[0.000000000970000],LUNC[0.0063000000000000],USD[0.1231340064949464],USDT[0.000000162023097] |
| 04540434 | TRX[0.001624000000000],USDT[1500.000000000000000] |
| 04540435 | USD[0.027519990000000000] |
| 04540440 | USD[0.0658502630000000] |
| 04540442 | TRX[0.000777000000000],USDT[1.024592820000000] |
| 04540454 | AVAX[8.568243260000000000],DENT[1.000000000000000],USD[100.0438456026752877] |

Schedule 369 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04540455 | BTC[0.0000000084671000] |
| 04540459 | 1INCH[14.0000000000000000],ATOM[0.9000000000000000],BTC[0.0062927680232394],DOGE[46.0000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[0.0700754794123225],GALA[100.0000000000000000],LINK[1.5000000000000000],LTC[0.1900000000000000],SOL[0.1800000000000000],SPELL[4300.0000000000000000],USD[1.1713638686116871],USDT[0.0000000040553581] |
| 04540460 | LTC[0.0041668700000000],LUNA2[1.2773866410000000],LUNA2_LOCKED[2.9805688300000000],NFT[3040197866219665 72][1],NFT[5291872240713573 41][1],NFT[5639503287984576 88][1],SOL[0.0000000100000000],USD[0.0000000651970 40],USDT[0.2837500054348828],USTC[0.6600000000000000] |
| 04540462 | TRX[0.0000010000000000],USD[0.0000000053473802] |
| 04540465 | BTC[0.0189965800000000],ETH[0.1059809200000000],ETHW[0.1059809200000000],LUNA2[0.0651775398000000],LUNA2_LOCKED[0.1520809262000000],LUNC[0.2099622000000000],USD[2.9974891804200000] |
| 04540469 | BTC[0.0000000103171289],FTT[0.0000000097303416],SOL[0.0000000042066916],USD[0.0640579813131841],USDT[0.0000000075290316] |
| 04540473 | ETCBULL[20.6000000000000000],USD[0.3894878150000000] |
| 04540483 | BTC[0.0012870935142088],TRX[0.0015550000000000],USDT[0.0000000960348270] |
| 04540489 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000009619 7977],NFT[3458282100149628 87][1],NFT[4725871343826095 81][1],NFT[5409710197368743 39][1],USD[0.0000000061191655] |
| 04540506 | FTT[0.0000000011777453],LUNA2[0.3228123028000000],LUNA2_LOCKED[0.7532287065000000],LUNC[70293.0585760000000000],MATIC[0.6000000000000000],USD[0.0091403153553334],USDT[0.0000000088511060] |
| 04540510 | BRL[12400.0000000000000000],BRZ[0.6296010100000000],BTC[1.9207785000000000],USD[-111.5881762955838185],USDT[100.0000000048225868] |
| 04540511 | SOL[0.0244552900000000],USD[5.0000000803240931] |
| 04540512 | BTC[0.0038904800000000] |
| 04540516 | BCH[0.0003571200000000],USD[0.0691383009800000] |
| 04540518 | USDT[10.0000000000000000] |
| 04540520 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000030000000],KIN2[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000017836718103],USDT[0.0000000128821402] |
| 04540524 | BNB[0.0000000091863292],FTT[0.0000000015633998],USDT[0.1284996776480053] |
| 04540526 | USDT[0.0000001153996600] |
| 04540536 | ETH[0.0000991200000000],ETHW[0.2230000000000000],USD[455.8584033648696454] |
| 04540537 | APT[0.0000004600000000],BAO[3.0000000000000000],BNB[0.0000000114481094],ETH[0.0000000037818923],GBP[0.0000001045697 20],HT[0.0000000062086600],KIN[6.0000000000000000],MATIC[0.0000000034010771],NFT[3102216146197659 26][1],NFT[3669461645126652 45][1],NFT[4036537454308382731 73][1],SOL[0.0000000012293500],TRX[0.0000320029909024 1],USD[0.0000000099044188],USDT[0.0000032919560598] |
| 04540540 | GMT[0.0000000805079280],SOL[0.0051000000000000],USD[1.8585779003851700],USDT[0.0000000098510845] |
| 04540542 | BNB[0.0089117500000000],BTC[0.0000000016711900] |
| 04540549 | SOL[0.0000000559840000],USD[0.0110672562118800],XRP[0.0774490000000000] |
| 04540553 | BTC[0.0020000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],TRX[0.0015540000000000],USDT[641.7958621316375000] |
| 04540554 | ETH[0.0000000027344000] |
| 04540557 | AKRO[1.0000000000000000],ATOM[0.0006397000000000],AVAX[0.0001492000000000],BAO[2.0000000000000000],DOGE[0.0191893100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000064089962],USDT[0.0007958542875245],XRP[0.0023981300000000] |
| 04540558 | EUR[0.5334807200000000],FTT[253.0557075000000000],MATIC[9.0000000000000000],SRM[2.5937396400000000],SRM_LOCKED[56.6862603600000000],TRX[152.0039290000000000],USD[14.7724391810887500],USDT[1.6742496294375000] |
| 04540559 | GOG[827.8918000000000000],USD[0.0249041000000000] |
| 04540569 | BTC[0.0000005201200903],LTC[0.0000000001402982],USDT[0.0000002393082985] |
| 04540573 | BNB[0.0002000000000000] |
| 04540574 | BNB[0.0000001000000000],TRX[0.0015540000000000],USDT[0.0000000089285897] |
| 04540575 | ETH[0.0001000079600000],ETHW[0.0001000079600000],XRP[1.0000060000000000] |
| 04540578 | ETH[0.0000002685700] |
| 04540588 | BTC[0.0000391700000000],USD[0.0000000045000000] |
| 04540605 | DOGE[7.7658360000000000],EUR[0.0000000065717904],KIN[264.9801768000000000],SHIB[180971.0816681000000000],SOS[16.2301587300000000],USD[0.0011803446267890] |
| 04540611 | AKRO[1.0000000000000000],BTC[0.0000000017690293],USD[0.0000000128720776],XPLA[873.7831791000000000] |
| 04540616 | USDT[105.0282404300000000] |
| 04540623 | TONCOIN[1.0104078900000000],USD[0.0000000029863565],XRP[0.5310359500832635] |
| 04540626 | ATOM[0.0633910000000000],BTC[0.0000294363150934],FTT[5.0000000000000000],LUNA2[0.0014671729550000],LUNA2_LOCKED[0.0034234035630000],LUNC[319.4800000000000000],SOL[0.1300000000000000],TRX[0.0000010000000000],USD[2126.7511683747173538],USDC[8704.3441886200000000],XRP[626.0000000000000000] |
| 04540629 | TRX[0.0015540000000000],USDT[0.0000946583331339] |
| 04540632 | AXS[6.1596975927211179],BAND[64.2796288865628760],BTC[0.0043991640000000],ETH[0.0719922100000000],ETHW[0.0719922100000000],LUNA2_LOCKED[0.0000001314262 07],LUNC[0.0012265000000000],SOL[2.0713592648433500],SUSHI[0.0000000057550000],USD[577.8129250128940310],WBTC[0.0000000054000000] |
| 04540637 | AKRO[4.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LOOKS[613.7141038600000000],RSR[1.0000000000000000],SXP[1.0030915500000000],TRX[2.0015540000000000],USD[91.9551499373165978],USDT[0.0000000094738749] |
| 04540639 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000003717780 81],USDT[0.0137737809589499] |
| 04540640 | ETH[0.3700000000000000],ETHW[0.3700000000000000],EUR[205.3761699659440830],PSG[10.2767901500000000],USD[120.0704747206573927] |
| 04540641 | XRP[0.1832683300000000] |
| 04540645 | BAO[1.0000000000000000],BNB[0.0000000073744996],ETH[0.0000001000000000],KIN[1.0000000000000000],NFT[5419107270 10382850][1],USD[0.0000035624197304] |
| 04540647 | ETH[0.0000000009167 00],XRP[0.0000000002778438] |
| 04540654 | AKRO[1.0000000000000000],APE[0.0000000048491808],BAO[1.0000000000000000],BNB[0.0000021975382729],BTC[0.0000000024570092],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000093925241],TRX[1.0000000000000000] |
| 04540656 | USD[1.5204640050000000],XPLA[240.0000000000000000],XRP[0.4127450000000000] |
| 04540665 | ETH[0.0000000098085400],TRX[0.0000000028336521] |
| 04540670 | FTT[0.0599500000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04540672 | TRX[0.0195020000000000],USD[15.8133695994000000],XPLA[190.0000000000000000] |
| 04540676 | AKRO[1.0000000000000000],ATOM[61.6635107500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.1702361200000000],ETHW[2.1701810000000000],HOLY[1.0452469000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000082600567632],WAVES[147.5896334200000000],XRP[280.6185781600000000] |
| 04540684 | DOGE[100.0000000000000000] |
| 04540688 | AUD[0.0000450216721580],BTC[0.0006998600000000],DOT[0.4512407800000000],ETH[0.0124594300000000],ETHW[0.0124594300000000],LINK[0.5047237100000000],USD[0.7877046000000000] |
| 04540689 | BAO[1.0000000000000000],BTC[0.0000025354880],USDT[0.0095834600000000] |
| 04540703 | USD[3000.0000000000000000] |
| 04540705 | BTC[0.0062653600000000],USDT[127.8232613300000000] |
| 04540710 | USDT[0.0000000016063280] |
| 04540716 | STG[0.5280000000000000],USD[0.9914854000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04540719 | CTX[0.000000002323800],NFT [39612701850011142741],NFT [421260091172027998][1],NFT [561577058612559708][1],USD[0.000000073121956],USDT[0.000000031233090],XPLA[1848.067696360000000] |
| 04540722 | BRZ[0.468655640000000],BTC[0.000009826714600],CHZ[9.904000000000000],DOT[0.097640000000000],GALA[9.484000000000000],LUNA2[2.593008178000000],LUNA2_LOCKED[6.053524150000000],LUNC[564632.990000000000000],TRX[0.001554000000000],USD[0.000000850146380S],USDT[0.001580027241326] |
| 04540725 | FTT[0.199969150000000],USD[1.422836605000000] |
| 04540726 | AKRO[10.000000000000000],BAO[10.000000000000000],CRO[4168.565927140000000],DENT[2.000000000000000],DOGE[122.888167670000000],KIN[4185423.684927690000000],RSR[1.000000000000000],TRX[3.001562000000000],UBXT[3.000000000000000],USD[0.000000016335918],USD[0.000000108594479] |
| 04540730 | FTT[25.000240330000000],USD[0.001288774129091 6],USDT[7062.895809298000000] |
| 04540731 | TRX[0.000004000000000],USD[0.009114775260495 0] |
| 04540732 | BAO[2.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],USD[0.000000028247062] |
| 04540734 | NFT [378970593429107273][1],NFT [464487760806579131][1],NFT [465138560135719693][1],NFT [499879047862892220][1],TRX[0.109447000000000],USDT[0.797889510000000],XRP[0.000000068728008] |
| 04540735 | AKRO[1.000000000000000],KIN[2.000000000000000],USD[0.387512499353218 6],XPLA[1731.611127630000000] |
| 04540737 | 1INCH[45.994490000000000],AXS[2.199696000000000],BTC[0.004099506000000000],DOT[4.099563000000000],ETH[0.042994490000000],ETHW[0.042994490000000],SOL[1.179883000000000],USD[8.026171312500000] |
| 04540740 | KIN[1.000000000000000],USD[0.000038883091157] |
| 04540749 | USD[0.005984392800000 0] |
| 04540753 | ETH[0.000000010000000 0] |
| 04540756 | TRX[0.001946000000000],USDT[0.000121849470813 0] |
| 04540767 | BTC[0.000185980000000],ETH[0.000554720000000],TRX[0.001554000000000],USD[20951.207331613551555 5],USDT[1400.000000070000000] |
| 04540768 | USD[0.034870793413440 0] |
| 04540776 | DENT[2.000000000000000],KIN[1.000000000000000],USD[1.353072657257248 9],XPLA[5200.049912620000000] |
| 04540782 | BNB[0.000021060000000],BTC[0.460042620000000],NFT [313756045903018669][1],NFT [315411102096063113][1],NFT [329938019026791780][1],NFT [363645982730628724][1],NFT [464840926950622699][1],NFT [487106895483718432][1],NFT [547654744878609379][1],USDT[2074.782141340000000] |
| 04540785 | BCH[8.988290000000000],BTC[2.944140821200000],ETH[2.413359073000000],ETHW[2.413359073000000],FTT[0.096652000000000],LINK[0.062152000000000],LTC[0.004763600000000],MANA[3525.330060000000000],TRX[37554.970312000000000],USD[3.323751965990000],USDT[7732.819654630910000],WRX[0.450140000000000],XRP[3722.073131000000000] |
| 04540795 | USD[0.000000104537950],USDT[0.000000058579666],XPLA[1949.002269700000000] |
| 04540800 | TRX[0.638632000000000],USD[1.717669206492500000],USDT[0.005733985125000],XPLA[80.000000000000000] |
| 04540804 | USDT[1.000000000000000] |
| 04540805 | FTT[25.095090000000000],NFT [296653411753441651][1],NFT [432255300282757860][1],NFT [491463868618602298][1],NFT [532636680095125773][1],TRX[0.000013000000000],USD[0.000000065000000],USDT[0.000000002000000] |
| 04540806 | AKRO[1.000000000000000],ETH[0.003360723806400],ETHW[0.003360723806400],USD[3.612548992894606 0],USDT[2.104475133651752] |
| 04540808 | FTT[602.000125000000000],SRM[4.278691910000000],SRM_LOCKED[76.841308090000000],USD[1297.248968730000000],USDT[706.000000012875474] |
| 04540809 | BTC[0.000000040000000],DAI[0.030300000000000],ETHW[0.000543110000000],SAND[0.715570000000000],USD[1.128178954160000],USDT[0.005044267833475 7] |
| 04540814 | TRX[0.000777000000000],USD[11462.154963623613600],USDT[0.006922007900000] |
| 04540816 | HXRO[1.000000000000000],LTC[0.001161770000000],USD[0.013156064941122],USDT[0.000000204680820] |
| 04540817 | AKRO[1.000000000000000],CTX[0.000000092480000] |
| 04540821 | LUNA2[0.006602186452000],LUNA2_LOCKED[0.015405101720000],LUNC[1437.640000000000000],USD[0.497283541356331 5] |
| 04540822 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.994472420160129 5],USDT[0.000000093376232] |
| 04540823 | BRZ[0.000000033479883],BTC[0.000098726880000],FTT[0.000000021703781],LTC[0.000000009710552],USD[0.363986117497347 7],USDT[0.017629126156250 7] |
| 04540825 | BTC[0.000000096043817],FTT[0.000000013160416],IBVOL[0.000000060000000],TRX[0.002399000000000],USD[2.334000109348652 1],USDT[0.000000093723349] |
| 04540837 | BTC[0.002196060000000],TRX[0.000031000000000],USD[0.179926711200000],USDT[0.000000069661384] |
| 04540842 | BRZ[0.813680830000000],BTC[0.462992670000000],ETH[0.171812650000000],ETHW[0.171539320000000],USD[615.703751826200000],USDT[0.012633417000000] |
| 04540846 | USD[0.072005230000000 0] |
| 04540848 | BNB[0.000000006842420],NFT [323381993427083220][1],NFT [387603119504129294][1],NFT [421588918366471690][1],NFT [557878171709695382][1],TRX[0.000031000000000],USD[0.120185218734063 4],USDT[0.000000081275904] |
| 04540854 | BNB[0.000000003903503],MATIC[0.000000002020416 8] |
| 04540855 | ETH[0.000000088357100],USD[0.000000005215693] |
| 04540859 | ETH[0.020000000000000],ETHW[0.020000000000000],MATIC[3.000000000000000],NFT [452279137926479894][1],NFT [515918155476192925][1],USD[10.961718796550000 0] |
| 04540870 | NFT [314870920850219669][1],NFT [318916310894911658][1],NFT [352593724808693745][1],SOL[0.000000014856854] |
| 04540872 | BTC[0.000000092229700] |
| 04540873 | BCH[0.000000895989800],ETH[0.000000004597504],XRP[0.000000081067312] |
| 04540874 | ETH[0.000000077025000] |
| 04540885 | BTC[0.000000090750000],FTT[0.090414190000000],USD[0.000001558371978] |
| 04540906 | TRX[0.573375790000000],USD[0.000000002804860],USDT[0.000410995476239 6] |
| 04540919 | BTC[0.285965840000000],TRX[0.340823000000000],USD[2113.605262647000000],USDT[0.684824862400000 0] |
| 04540920 | USDT[5.000000000000000 0] |
| 04540924 | BNB[0.000000080932077],ETH[0.000000083292612],HT[0.000000036892109210] |
| 04540925 | GODS[433.836718040000000],POLIS[49.991000000000000],RAMP[999.820000000000000],REN[2021.200000000000000],TLM[739.000000000000000],USD[215.759297922778000 0] |
| 04540927 | BTC[0.000000041341200],USD[0.978661260000000000] |
| 04540930 | ETH[0.000000100000000] |
| 04540931 | ETH[0.003706200000000],ETHW[0.003706200000000],LUNA2[0.000030355619240 0],LUNA2_LOCKED[0.000070829778230 0],LUNC[6.610000000000000],TRX[0.120984000000000],USD[0.297257720220000 0],USDT[1.735983512500000] |
| 04540935 | BTC[2.313739030000000],BULL[16.730664700000000],DOGE[10660.607458050000000],ETH[4.882255600000000],ETHBULL[102.999000000000000],ETHW[0.000915820000000],FTT[25.000000000000000],MATIC[5.056601720000000],TRX[0.001700000000000],TSLA[0.009802000000000],USD[-4789.179055898925000000],USDT[0.196115810000000000] |
| 04540939 | NFT [558089851205992995][1],STG[260.950410000000000],TRX[0.001554000000000],USD[1.394695500000000],USDT[0.000000016676500] |
| 04540946 | USD[0.549500955280913 2],USDT[0.000270070816355] |
| 04540951 | BNB[0.000000004000000],BNBBULL[0.000000092000000],BTC[0.000000004910000],BULL[0.000000028350000],ETHBULL[0.000000005300000],FTT[0.000000050724665],LEOHEDGE[0.000000009000000],LTC[0.000000060000000],USD[0.000000014284243],USDT[0.000000085084111] |
| 04540952 | NFT [313548981416982194][1],NFT [425287484580342153][1],NFT [444644611538490542][1],NFT [481716139360663515][1],NFT [489959216146554648][1],TRX[0.507894000000000],USDT[1.634276981750000] |
| 04540956 | BRZ[25.416159060000000],STG[0.997150000000000],TRX[0.001554000000000],USD[0.000000085020849],USDT[0.000000005430986] |
| 04540962 | TONCOIN[0.071000000000000000],USD[0.000000059693520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04540975 | USD[0.8683241472000000],USDT[8.2841900000000000] |
| 04540992 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000050037400],DENT[2.0000000000000000],KIN[5.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000001109678175] |
| 04540998 | BUSD[246.6900000000000000],USD[0.5020082100000000] |
| 04541006 | FTT[0.3514114600000000],LRC[0.7877601400000000],RAY[36.9004321500000000],SOL[0.0079137200000000],USD[18.4547165625000000],USDT[0.0000007599507413] |
| 04541011 | TRX[4.0000010000000000] |
| 04541015 | USTC[0.0000000015793000],XRP[0.0000000050000000] |
| 04541024 | SOL[792.9738718000000000],USD[0.0000004288417830] |
| 04541032 | ETH[0.0001766700000000],ETHW[0.0001766700000000],FTT[0.0485815300000000],TRX[14.0000000000000000],USD[55133.1068571268030190],USDT[0.4434765257342184] |
| 04541034 | AXS[7.9984800000000000],TRX[0.0023310000000000],USD[529.9714985665000000] |
| 04541045 | GMT[108.4068469046061600],GST[0.0600087000000000],USD[41.3552344844466298],USDC[121.3015506200000000],USDT[14.8182839910000000] |
| 04541046 | BUSD[44.5465590000000000],XPLA[20.0000000000000000] |
| 04541049 | AKRO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0285144920000000],UBXT[2.0000000000000000],USD[0.0000000099570880] |
| 04541052 | AKRO[2.0000000000000000],DENT[1.0000000000000000],DENT[1.0000000000000000],MATH[2.0000000000000000],USD[0.0000000014528358] |
| 04541055 | FTT[25.0838910000000000],TRX[5875.5035070000000000] |
| 04541068 | NFT (3397943845939556)[1],NFT (3675426191670184448)[1],NFT (3810223072725753)[1],NFT (4833919258659654353)[1],NFT (5227808468148620091]],NFT (5759958598140493521][1],USD[-0.0010312025753485],USDT[0.0011852142375000] |
| 04541070 | USD[0.0000000079481978],USDT[0.0000000063650367] |
| 04541071 | TRX[0.0000003000000000],USD[5.3258287648750000],XPLA[689.8347000000000000] |
| 04541105 | BNB[0.0001401100000000],USD[0.0183088014506894],USDT[1.7085125971776879] |
| 04541106 | BTC[0.0525900067745400],TRX[18.8651926700000000],USD[0.0000000068658535] |
| 04541108 | BCH[0.0000000006499530],BNB[0.0000000013039538],BTC[0.0000000026333025],ETH[0.0000000054727906],SOL[0.0000000083150908],USD[0.0000000857441116],USDT[0.0000000678475330] |
| 04541110 | DENT[1.0000000000000000],DOGE[0.0180896670000000],ETH[0.1172441176716192],ETHW[0.0076937701861810],GMT[0.0002731554099000],GST[0.0000000042100000],LUNA2[0.0113694423100000],LUNA2_LOCKED[0.0265286987200000],LUNC[2475.7200000000000000],SOL[0.0000000034000000],TONCOIN[129.1268305363611736],UBXT[3.0000000000000000],USD[4339.8653500229394003] |
| 04541116 | TRX[0.0103000000000000],USDT[0.2044711584039142] |
| 04541123 | MATIC[0.0000000010518800],TRX[0.0000000018696440],USDT[0.0000006888408504] |
| 04541135 | NFT (2933095320262150011)[1],NFT (3974715612228559351)[1],NFT (4770974360882815001)[1],UBXT[1.0000000000000000],USDT[0.0000000043089902] |
| 04541137 | BTC[0.0000401200000000],TRX[0.0023320000000000],USDT[0.0000000099567604] |
| 04541144 | ETH[0.0000000002688096],KIN[1.0000000000000000] |
| 04541146 | NFT (3732406597206158901)[1],NFT (3958840378097188731)[1],NFT (4741874452598365521)[1],TRX[0.0023330000000000],USD[0.9068178600000000],USDT[0.0000000100308159] |
| 04541147 | APE[0.0000000097511876],BNB[0.0000000059196365],GENE[0.0000000050615078],SOL[0.0000000036200000],TRX[0.0015540000000000],USD[0.0000000076511664],USDT[0.0000000011919280] |
| 04541149 | NFT (3054304509747232981)[1],NFT (3099096808241549981)[1],NFT (5026819501633878711)[1],USD[5.0243534080162312],USDT[0.0087131298445750] |
| 04541157 | BTC[0.0000000086691900] |
| 04541164 | BEAR[31000.0000000000000000],BULL[0.0002999400000000],DOGEBEAR2021[0.0000000000000000],DOGEBULL[5.3000000000000000],ETHBEAR[38992200.0000000000000000],THETABULL[5.3000000000000000],TRX[0.0015570000000000],USD[0.0769350310000000],USDT[0.0000000088367352],XRPBEAR[32993400.0000000000000000],XRPBULL[5298.9400000000000000] |
| 04541166 | CTX[0.0000003230280000],LUNA2[0.1633379687000000],LUNA2_LOCKED[0.3811219270000000],LUNC[0.5068340000000000],USD[0.0000000092561628],USTC[0.8498905000000000],XPLA[1022.6136539900000000] |
| 04541168 | ETH[1.0327908200000000],ETHW[1.0326588100000000],TRX[0.0000010000000000],USDT[157.8548807800000000] |
| 04541170 | BTC[0.0001000000000000],ETH[0.0029998000000000],ETHBULL[0.0060000000000000],ETHW[0.0029998000000000],USD[82.5350503600000000000000000000] |
| 04541171 | TRX[0.0007770000000000],USD[0.0954897080000000] |
| 04541172 | USD[2039.6200002135204530] |
| 04541175 | USD[0.0000000004917212] |
| 04541176 | BAO[6.0000000000000000],BTC[0.0002174700000000],DOGE[3224.1654036200000000],KIN[2.0000000000000000],TSLA[0.1805730300000000],USD[0.0000000032904529],WRX[347.2600369200000000],XRP[11161.6507465600000000] |
| 04541178 | RAY[33.7983437700000000],SOL[1.7940653800000000],TRX[0.0023310000000000],USD[682.4254757300000000],USDT[2902.9187378200000000] |
| 04541182 | SOL[0.0000000017542736],TRX[0.0050490000000000],USDT[0.0000000023036386] |
| 04541190 | USDT[0.0000060068709672] |
| 04541196 | USDT[0.0002918402335510] |
| 04541201 | LTC[0.0270169046931787],TRX[0.0001470000000000],USDT[0.1861323871636067] |
| 04541205 | BTC[0.0000805000000000],USDT[82.5983223800000000] |
| 04541211 | BTC[0.0000007900000000],TRX[0.0511230000000000],USD[0.0000000158850451],USDT[0.0000000065862071] |
| 04541212 | BRZ[0.0023362200000000],GOG[150.0000000000000000],USD[0.0000000054471662],USDT[0.0000000091287735] |
| 04541215 | 1INCH[269.5000000000000000],DOGE[2785.6106000000000000],LTC[3.8230000000000000],TRX[0.0015590000000000],USD[0.7562999900000000],USDT[0.0000000333420357] |
| 04541216 | TRX[100.0000000000000000] |
| 04541234 | BNB[0.0000001380000000],LUNA2[0.0001859541148000],LUNA2_LOCKED[0.0004338929345000],LUNC[40.4919000000000000],MATIC[0.0093700000000000],SOL[0.0000007500000000],USD[0.0018933030849035],USDT[0.0000000085093289] |
| 04541237 | AUD[50.0000000000000000] |
| 04541241 | USD[27.8934559635000000],USDT[0.9161860000000000] |
| 04541248 | USDT[14.8988182600000000],XPLA[179.9800000000000000] |
| 04541258 | TRX[0.0015600000000000],USDT[0.0007662853895439] |
| 04541263 | USD[0.1376440600000000] |
| 04541264 | USD[0.1140134448941519] |
| 04541267 | USD[0.0079454222075000] |
| 04541277 | USD[30.0000000000000000] |
| 04541279 | USD[0.2116507600000000] |
| 04541280 | USD[148.1914134500000000],USDT[0.8000000077840552] |
| 04541286 | USD[0.0000000160891520] |

Schedule D General Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04541287 | ENJ[0.243295630000000000],GST[0.077409500000000000],USD[0.002687929734850000] |
| 04541296 | ETH[0.000108170000000000],ETHW[0.000107920000000000],NFT (339168702208100806)[1],NFT (368931317175156999)[1],NFT (430372933043383368)[1],NFT (543600095365041782)[1],USD[76.491170710000000000] |
| 04541297 | BTC[0.000000000001500] |
| 04541300 | BTC[0.003931409241000000],BUSD[0.500000000000000000],ETH[0.041918800000000000],ETHW[0.041918800000000000],USD[14.020576710000000000],USDT[0.715633760000000000] |
| 04541301 | TRX[0.000045986239415100],USD[33270.461690914647714200000000000] |
| 04541305 | ETH[0.000000153729600],ETHW[0.000000153729600] |
| 04541306 | BNB[0.000000015255859],BTC[0.000000008093900],SOL[0.000000004145816],TRX[0.000000095211387],USD[0.213582646831718],USDT[0.000000067861997] |
| 04541313 | TRX[0.000000028338400],USD[0.003723886234310],USDT[0.000000107314013] |
| 04541317 | USDT[0.000000009000000],XRP[0.273839000000000] |
| 04541322 | SOL[0.007228400000000000],USD[0.000000439992074],USDT[0.000000661242536] |
| 04541324 | USD[10.00000000000000] |
| 04541327 | GENE[0.080000000000000000],SOL[0.009974000000000000],USD[2.138477350000000000] |
| 04541330 | AVAX[0.000000001800000000],USD[0.000000105137605] |
| 04541331 | USD[0.000000057078905] |
| 04541337 | FTT[0.000000098092400] |
| 04541340 | USD[0.008989836500000000] |
| 04541344 | BAO[1.000000000000000000],FTT[0.000000028496188],USD[0.000000086132472],USDT[0.000000010605447],XRP[875.345493559393363] |
| 04541353 | XRP[35.890000000000000] |
| 04541356 | FTT[0.020062250000000000],LUNA2[0.174021362100000],LUNA2_LOCKED[0.405552705000000000],NFT (369394158702506790)[1],NFT (397359578614219888)[1],NFT (551435029826027866)[1],NFT (552333144591522883)[1],TRX[0.001400000000000000],USD[0.043825769476380S],USDT[0.158329155000000000] |
| 04541357 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000019388561352O] |
| 04541377 | TONCOIN[59.040500000000000000],USD[0.090094970000000000] |
| 04541391 | TRX[0.550793000000000000],USDT[22.175678270600000000],XPLA[219.958200000000000000] |
| 04541396 | BAO[1.000000000000000000],CAD[0.000000046425922],COPE[26.018530630000000000],TRX[1.000000000000000000] |
| 04541402 | USD[0.000004886318400O] |
| 04541405 | GBP[0.000000345913787] |
| 04541408 | BTC[0.000000052294436],LINK[0.000737904389000O],TRX[0.000000027245210],YGG[0.000000007172000] |
| 04541419 | USD[0.000000013121250],USDT[0.000164805861739I] |
| 04541420 | SOL[0.000000077950834] |
| 04541422 | ATLAS[6.269774584122398S],AUDIO[0.000000009000000],C98[0.000000010000000],COPE[0.000000064783290],DFL[0.000000005000000],RNDR[0.000000015000000],SOL[0.000000074904452],SRM[0.000000020000000],STEP[0.000000091817595] |
| 04541424 | FTT[0.028974103456000O] |
| 04541426 | BTC[0.000099160000000000],NFT (391036949362274154)[1],NFT (505259862359829142)[1],USDT[0.261456423625000O],XPLA[9.709300000000000000] |
| 04541428 | AKRO[1.000000000000000000],BTC[0.003500830000000000],KIN[1.000000000000000000],USD[0.185037522826420O] |
| 04541435 | RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.001872242890741S],XPLA[230.701235740000000000] |
| 04541445 | LUNC[0.007960000000000000],USD[0.044998464921240O],XPLA[11.712409430000000000],XRP[0.154504780000000000] |
| 04541452 | AKRO[2.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],TRX[2.001555000000000000],UBXT[4.000000000000000000],USD[0.000000119426298],USDT[0.000000083509965] |
| 04541456 | SXP[0.015770630000000000],USD[0.078665751914389G] |
| 04541457 | AKRO[1.000000000180000],TRX[0.003109000000000000],USDT[0.000000145221316] |
| 04541465 | AKRO[1.000000000000000000],DENT[1.000000000000000000],MATIC[334.000000000000000000],RSR[2.000000000000000000],USD[0.267116101735439S],USDT[0.000000185314277] |
| 04541469 | USD[4.868278491700000O],USDT[0.000000010000000],XPLA[9.978000000000000000] |
| 04541471 | BNB[0.000000033927439],BTC[0.000066410000000O],LUNA2[0.000000212371356S],LUNA2_LOCKED[0.000004953331652],LUNC[0.046244313600035O],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],TRX[0.004860000000000000],USD[200014.558608545695574S],USDT[4796.813966151696292S] |
| 04541481 | LUNA2_LOCKED[90.497019400000000],USD[0.000000155402084],USDT[3.424587117679230O],USTC[0.094300000000000000],XPLA[5.096100000000000000],XRP[0.610653000000000O] |
| 04541483 | FTT[0.098176000000000O],NFT (343468713299948782)[1],USD[727.953822727545000O] |
| 04541489 | USD[30.00000000000000] |
| 04541493 | LTC[0.000000083236354],XRP[0.000000005000000] |
| 04541497 | ETH[0.000000062360000] |
| 04541498 | SOL[25.762339690000000000],TRX[0.000778000000000000],USDT[0.423276900000000000],XPLA[349.942000000000000000] |
| 04541501 | TRX[4.990000000000000000] |
| 04541502 | BTC[0.000000520000000],USD[-0.001356058696397] |
| 04541504 | TRX[0.000000061337230] |
| 04541507 | CTX[0.000000002271318],LUNA2[0.009506222667000O],LUNA2_LOCKED[0.022181186220000O],LUNC[2070.000000000000000],MATIC[0.000000006519100],SOL[0.010000007608267A],TRX[0.000000026211162],USD[0.000000117198437],USDT[15.194561996169872I] |
| 04541509 | LUNA2[0.000004634486],ETH[0.000000002106781S],NFT (360681338979584209)[1],NFT (459939207203960482)[1],NFT (482978497209200731)[1],TRX[0.000012000000000],USD[0.000000029340424],USDT[0.000000075717670],XLMBEAR[0.000000026337378] |
| 04541512 | XRP[0.000000196720560] |
| 04541522 | ETH[0.000475250000000O],ETHW[0.000475250000000O],USD[0.610193061000000O],USD[0.290037650000000O],XPLA[6657.131000000000000] |
| 04541532 | TONCOIN[0.030000000000000000] |
| 04541534 | BTC[0.005956398427418O],ETH[0.089984402266975O],LUNA2[0.000773022249000],LUNA2_LOCKED[0.001813705192000O],USD[0.000035354535424220],USDT[0.000002285539372S] |
| 04541536 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000016516966],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[868.565260000000000000] |
| 04541540 | USD[700211.117636275445000O] |
| 04541542 | BTC[0.000098138000000O],LUNA2[0.000000437566378],LUNA2_LOCKED[0.000001020988215],LUNC[0.009528100000000O],MANA[46.308060370000000O],MATIC[0.321300000000000000],TRX[0.281776000000000000],USD[0.714713545410085O] |
| 04541543 | BTC[0.000000021000000O],AUDIO[1.000000000000000000],BAO[6.000000000000000000],HOLY[0.000009140000000O],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[0.000100020000000O],UBXT[2.000000000004328367],WRX[16083.235978510000000],XRP[2033.852363740000000000] |
| 04541549 | LTC[0.000000021000000],TONCOIN[0.348940400000000O],USD[0.000005907949261],USDT[0.000000389670388S] |
| 04541553 | LUNA2[0.017989584960000O],LUNA2_LOCKED[0.041975698240000O],LUNC[3917.270000000000000],USD[-99.484061946272846300000000000],USDT[111.232470588202927S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04541560 | SOL[0.000000410000000000],USD[0.000000012650650] |
| 04541563 | AUD[0.003952680000000000],USD[0.000000070749062] |
| 04541567 | NFT[323580451623329595][1],NFT[370973825547888377][1],USD[8.0258733800000000] |
| 04541572 | BNB[0.000056649637100],BTC[0.000010990000000],CAD[0.000000096909362],ETH[0.000125898211400],ETHW[0.000125898211400],EUR[0.000003754633750],FTT[0.085265085282100],SPY[0.000000300000000],TRX[26.560696680780000],TSLA[0.001545900000000],ZAR[0.000073866183232] |
| 04541574 | AUD[0.000000135861162] |
| 04541576 | DOGEBULL[0.000000000712367],SUSHIBULL[1727.583333330000000],USD[0.000000005262124],USDT[0.000000024395059] |
| 04541577 | LUNA2[83.477122420000000],LUNA2_LOCKED[194.779952300000000],USD[45.645226058869200],USTC[11816.590148288167200] |
| 04541579 | AUD[0.000000062699161] |
| 04541582 | AXS[0.051784920000000],BTC[0.006700000000000],DOGE[39.724423265805627],ETHW[0.000050900000000],FTT[400.000000000000000],USD[45.248770589275000000000000000],USDT[0.000000035619752] |
| 04541589 | ALPHA[0.021143050000000],AKRO[0.024856030000000],ATOM[0.000026390000000],AVAX[0.000050900000000],AXS[0.100000000000000],BAT[2.000000000000000],CEL[0.052921063767505],CEL[0.165704080000000],COMP[0.008200490000000],COMPBULL[11000.000000000000000],DAI[7.703364620000000],DOTBULL[0.004758400000000],EOSBEAR[1000.000000000000000],ETC[BULL[25.000000000000000],ETHBULL[500.000000000000000],ETHW[0.000025600000000],FTM[0.004745000000000],GARE[15.000000000000000],GRT[2.021751050000000],GST[0.500000000000000],GT[0.005410770000000],HNT[0.100000000000000],KNC[0.006979990000000],LINA[0.154776400000000],LTC[0.000290200000000],LTCBULL[400.000000000000000],LUNA2[0.133828203731000],LUNA2_LOCKED[0.244936887540000],LUNC[29112.446639940000000],MKRBULL[3.000000000000000],MTA[0.016988620000000],NEAR[0.001514940000000],NEXO[1.039238200000000],ORBS[50.000000000000000],REN[1.061876110000000],RSR[9.760000000000000],SOL[0.010048000000000],SPELL[1.852537970000000],SUSHI[0.048231730000000],THETABULL[60.000000000000000],TRX[0.056860170000000],UNI[0.004738500000000],VETBEAR[1.000000000000000],VETBULL[200.000000000000000],WAVES[0.002921620000000],XRP[0.022598090000000],YFI[0.000000410000000],YGGI[0.002148580000000],ZECBULL[1800.000000000000000],ZRX[0.010684310000000] |
| 04541590 | USDT[1.580000000000000] |
| 04541591 | BTC[0.000040830000000],NFT[30061724123120186.2][1],NFT[355853143931215546][1],NFT[391534256887331503][1],USD[3.160220400000000000] |
| 04541613 | TRX[4.990000000000000] |
| 04541614 | USD[0.0000000071993380],USDT[0.9001232200000000] |
| 04541617 | BNB[0.000000074766800],ETH[0.000000000003269],HT[0.000000011464000],MATIC[0.000000032309499],NFT[362203103184962112][1],NFT[410998365971159376][1],NFT[501648357475100925][1],NFT[564850544977544837][1],TRX[0.147585600622440],USD[0.000010993842573],USDT[0.5176801948363605] |
| 04541621 | TRX[0.819463000000000],USD[0.000064291718471] |
| 04541624 | BTC[0.655800000000000],USD[-5451.9522503400000000000000] |
| 04541632 | USD[0.0003519162777600] |
| 04541646 | ETH[0.253000000000000],SOL[0.009990000000000],TRX[0.000450000000000],USD[0.0054017730000000],USDT[0.0032790007500000] |
| 04541649 | USD[0.0000000054872576] |
| 04541652 | GMT[0.996600000000000],LUNA2[0.006035308633000],LUNA2_LOCKED[0.014082886930000],LUNC[1314.201172300000000],STG[9.988300000000000],TRX[0.542330970000000],USD[0.0066809738715250],XPLA[169.954100000000000],XRP[0.935800000000000] |
| 04541655 | BNB[0.000000015186749],ETH[0.000000004160410.2],ETHW[0.000000004160410.2],HNT[0.000000013269120],LUNA2[0.249933244400000],LUNA2_LOCKED[0.581517730300000],LUNC[56290.217400610000000],NEAR[0.001039270000000],STETH[0.000000046486204],USD[0.0000003592555],USD[0.000000102187166],XRP[0.000000086121131] |
| 04541656 | BAQ[1.000000000000000],FTT[3.00581300000000000],USD[21.9322366500000000] |
| 04541664 | AKRO[1.000000000000000],ALICE[0.000000009183069],APE[0.086504534090274],AUD[0.000001372963204],DOGE[3016.00000000000000],DOT[0.000000003414937],GMT[0.000000021034479],LUNC[0.000000010434422],NFT[354177585900468305][1],SOL[33.658130000000000],USD[0.078510197508132],USDT[0.000000146824155] |
| 04541665 | FTT[785.651460360000000],MATIC[100.000000000000000],NFT[389011967412311161][1],NFT[401287797509139429][1],NFT[429805137281786069][1],NFT[445048787583630507][1],NFT[568810244722669506][1],SRM[1.881029240000000],SRM_LOCKED[49.718970760000000],USDT[0.0078447400000000] |
| 04541680 | SOL[0.170860334400000],USD[0.0000088364891510] |
| 04541683 | DOGE[0.707800000000000],FTT[0.000000004713382],LUNA2[0.004829202029000],LUNA2_LOCKED[0.001126813807000],LUNC[105.156890910000000],USD[-0.0489779702547638],WAVES[0.466100000000000],XRP[0.121643000000000] |
| 04541685 | BAQ[1.000000000000000],ETH[0.000000003539800],GALA[47764.921211746311362913],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.062067114170000],LUNA2_LOCKED[0.014482326640000],USD[0.000000104613134],USDT[0.000000285427619],USTC[0.878590000000000],WRX[11187.028835840000000],XRP[247.81.898589400000000] |
| 04541693 | KIN[1.000000000000000],USD[0.000000194592758],USDT[0.000000004038627] |
| 04541697 | AVAX[0.000000039804105],BNB[0.000000012580360],ETH[0.000000005616224],FTM-[0.000000008833941],KIN[1.000000000000000],LUNA2[0.000001502394475],LUNA2_LOCKED[0.000035033596885?],LUNC[3.269416921314293],MATIC[0.000000103777704],SOL[0.000000081577945],TRX[0.001556001711645],USD[0.000000079751306],USDT[0.000000178258068] |
| 04541704 | BAT[93.356152610000000],BTC[0.108035258000000],BUSD[601.380000000000000],ETH[4.325195984520400],ETHW[3.343672258527707],FTT[0.028899954452820],NFT[336865048348803375][1],SWEAT[2035.241998710000000],TONCOIN[0.000000220000000],TRX[384.961400000000000],USDT[1083.056929270000000],USDT[0.0056494116090075] |
| 04541705 | USD[4.678579715000000],XPLA[6748.650000000000000],XRP[0.524580000000000] |
| 04541706 | BNB[0.002745400000000],NFT[43106161275192370.9][1],NFT[518413622143742313][1],NFT[549624027237957?][1],USD[1.0047775700000000] |
| 04541707 | AAVE[0.000000060557922],AVAX[0.000000009650992],BAL[0.000000008882539],BNB[0.000000002751676],COMP[0.000000004387259],CRV[0.000000012012325],DOGE[0.000000007474100],ETH[0.000000007134300],FTM[0.000000056289362],FTT[0.000000057864400],KNC[0.000000049352084],LEO[0.000000031239184],LINK[0.000000040184325],PAXG[0.000000039309260],SHIB[0.000000046453032],SNX[0.000000079186608],SOL[0.046237023165897?3],SRM[0.000001188655899],TRX[0.000000338910122?4],YFI[0.000000099849212] |
| 04541720 | LUNA2[0.000000096330000],LUNA2_LOCKED[0.00930771232600000],NFT[35232493222646486?9][1],NFT[436166947752737491][1],NFT[517231769451553134][1],TRX[0.764080000000000],USD[0.282950828900000],USTC[0.564865000000000] |
| 04541721 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],FTT[0.026199280918768],GMT[0.001752150000000],KIN[5.000000000000000],LUNA2[0.465480280000000],LUNA2_LOCKED[1.071554890000000],LUNC[0.945263650000000],RSR[2.000000000000000],SOL[0.000011190000000],TRX[0.000044000000000],USD[0.000000143187168],USDT[2514.463726948990022] |
| 04541725 | BRZ[0.642374000000000],BTC[0.000037130000000],USD[0.071842178617220],USD[16.582090905000000] |
| 04541731 | LUNA2[8.293599090000000],LUNA2_LOCKED[14.685066450000000],LUNC[137044.630576000000000],USD[0.123084382085400],USDT[0.000495147693100],XRP[0.040000000000000] |
| 04541736 | HUM[9.986700000000000],TRX[0.737391000000000],USD[0.017285359200000] |
| 04541744 | GMT[0.000000008000000],GST[0.000000029000000],SOL[0.000000054243906],USDT[32.423874178653732] |
| 04541751 | ETH[0.000000005000000],FTT[150.000000000000000],NFT[355774578756596394][1],NFT[402085881921949808][1],NFT[446387499301708568][1],NFT[570141703100262280][1],SRM[1.881029240000000],SRM_LOCKED[49.718970760000000],USDT[6.291177200000000] |
| 04541755 | FTT[0.690187900000000],SOL[0.000000059082000] |
| 04541757 | TRX[0.010000000000000] |
| 04541770 | USD[0.0000001590196678],USDT[0.0000010028554000] |
| 04541772 | ETH[0.000000012005400] |
| 04541784 | BTC[0.000098404000000],MOB[0.458252645547582],TRX[0.827708000000000],USD[0.0016905504123390],USDT[0.0000000047000000] |
| 04541799 | NFT[508195254885800882][1],NFT[520206010988657583][1],NFT[534098216952810224][1],TRX[0.0015540000000000],USD[-0.800812920531493],USDT[3070.344519640000000] |
| 04541802 | USD[30.0000000000000000] |
| 04541817 | TRX[0.0017220000000000],USD[-8.0790734662760609],USDT[10.0000000000000000] |
| 04541823 | GST[0.000000071563473],USD[0.0000937140949422] |
| 04541825 | USDT[0.9119688492500000] |
| 04541827 | NFT[31286117536751493S][1],NFT[35128545344664508?9][1],NFT[41541720550507164?9][1],NFT[42581707086541145?1][1],NFT[47274803169826504?4][1],NFT[552060103930668164][1],USDT[14.1740032677500000] |
| 04541828 | NFT[312480593905797129][1],NFT[430281739994574263][1],USD[7.0000000000000000] |
| 04541835 | BNB[0.000000069211800],TRX[0.000000064907640],USD[4.34576374520644480],USDT[0.000001610511805] |
| 04541838 | ATOM[15.300000000000000],CRV[168.000000000000000],FTT[27.30000000000000000],LINK[27.900000000000000],MANA[186.000000000000000],USDT[178.60091473501250000],USDT[2.68690115400000000] |
| 04541846 | ETH[0.000611340000000],ETHW[0.000611340000000],NFT[36084955813671318.6][1],NFT[436281384926193815][1],NFT[449993764150033957][1],NFT[50738596740371375.8][1],NFT[509846896962984181][1],NFT[522116115654192851][1],NFT[527636538799962749][1],TRX[0.0017500000000000],USD[0.0000106710456803],USDT[0.0000000005936151] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04541847 | USD[5.000000000000000] |
| 04541848 | TRX[0.900009000000000],USD[0.39555800640000000],USDT[0.0065823592500000] |
| 04541855 | TRX[0.389245000000000],USDT[3277.104448000000000] |
| 04541857 | ETH[0.105000000000000],ETHW[0.105000000880987],TRX[0.543183000000000000],USD[0.515752578925000] |
| 04541860 | LUNA2[0.003935372513000],LUNA2_LOCKED[0.009182535863000],USD[86.377946820000000],USTC[0.557071000000000] |
| 04541867 | TONCOIN[0.080000000000000],USD[0.186051377968269] |
| 04541869 | SOL[3.043880000000000] |
| 04541877 | USD[0.000000023114569],XPLA[2255.56216907000000000],XRP[0.940594000000000] |
| 04541878 | BTC[0.000010350000000],EOSBULL[1100000.000000000000000],ETH[0.000718210000000],ETHW[0.000713990000000],FTT[25.045976790000000],LTC[0.003727280000000],USD[3.317848303138000],USDT[1.962607001300000],XPLA[1.2047368400000000] |
| 04541885 | GENE[0.090000000000000],NFT[38773335096105112][1],NFT[39725034504621064][1],NFT[43020616045352360][1],USD[0.007711396370000] |
| 04541890 | BTC[2.026967261758500],ETH[0.000212400000000],ETHW[0.000212400000000],LTC[0.009029800000000],USD[4148.723125952800000],USDT[1.0517643641509250] |
| 04541891 | AUD[0.000333628568522] |
| 04541893 | AKRO[1.000000000000000],BAO[1.000000000000000],SOL[0.000000001380000] |
| 04541899 | BNB[0.000000195965756],ETH[0.000000002170360],HT[0.000000081822719],LTC[0.0000000023550507],MATIC[0.000000100000000],SOL[0.0000000012364328],TRX[0.0001680031531568],USDT[-0.000000007686453] |
| 04541910 | BTC[0.000000025000000] |
| 04541912 | USD[197.820655360000000000000000000] |
| 04541915 | TRX[0.000003000000000],USDT[0.52501850077500000],XRP[625.000000000000000] |
| 04541936 | FTT[10.000000000000000],LUNA2[0.332149957800000],LUNA2_LOCKED[0.775016568200000],USD[78144.0853404390058825] |
| 04541937 | BOBA[0.058000000000000],USD[0.000000098304350] |
| 04541954 | LTC[0.000000024000000] |
| 04541975 | TRX[0.000000013544838] |
| 04541978 | TRX[0.144501000000000],USD[2.257393149900000] |
| 04541981 | ETH[0.000000200000000],ETHW[0.000000200000000] |
| 04541985 | ALPHA[1.000000000000000],APE[1882.116948364000005409],BAO[1.000000000000000],BIT[0.006037503333921?],BTC[0.414454615208000],DENT[1.000000000000000],DOGE[53.079476080000000],ETHW[2.603092570000000],FTT[322.831402387084795?],GRT[1.000000000000000],GST[0.000000040000000],KIN[1.000000000000000] |
| | [LTC[0.160679220000000],SHIB[49047.599328230000000000],SOL[1.287861830000000000],UBXT[2.000000000000000],USDTB[0.000000038087520?] |
| 04541986 | ETH[0.000001000000000],ETHW[0.000025016703626],GMT[0.975400000000000],GST[10.809106495000000],LUNC[0.000126000000000],SOL[0.004650402000000],USD[0.000000005374509],USDT[0.000000036458450] |
| 04541987 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000020320000000],USD[8.409394464543642] |
| 04542001 | BAO[2.000000000000000],USD[0.863895330000000],USDT[0.533522097252135?] |
| 04542005 | TRX[0.000001000000000],USDT[2.279333675000000] |
| 04542008 | USD[0.000231646000000] |
| 04542019 | SOL[0.003000000000000],TRX[1.609601430082484],USD[0.000000117645650],USDT[0.000000072217287] |
| 04542020 | AAPL[0.609707530975480?],AMC[48.289607000000000],APT[0.998480000000000],BABA[10.783224450000000],BEAR[415.816000000000000],BILI[18.446494500000000],BULL[3.999304066000000],DOGEBEAR[2021[0.240000000000000]],ETH[0.000943006000000],ETHBEAR[375200000.000000000000000],ETHBULL[319.671946287 |
| 04542021 | ETH[0.000000020000000],ETHW[0.000000020000000] |
| | FTT[0.000019500000000],SRM2.148562910000000],SRM_LOCKED[54.01143709000000000],USD[0.000000017465000] |
| 04542026 | ETH[0.000000000000000],NFT[36082215155203501?8][1],NFT[44473308288625203?6][1],SOL[0.110380080000000000],USD[1.285212441128731?9],USDT[30.039876401601813?2] |
| 04542036 | NFT[43442272717520533][1],NFT[44151515192774257?7][1],NFT[50313271962387008?5][1],USDT[0.000049436018940?0] |
| 04542059 | BTC[0.000046934661000],DOGE[15885.822200000000000],ETH[1.038613100000000],ETHW[1.038613100000000],SOL[0.027118000000000],TRX[0.648200000000000],USD[1335.117840895400000],USDT[160.198112000000000] |
| 04542068 | BNB[0.212556030000000],BOBA[0.064236510000000],ETHW[1.000000000000000],SOL[0.000000100000000],USD[2.143558334166307?6],USDT[0.000001190383314] |
| 04542070 | FRONT[1.000000000000000],NFT[36747418468077080][1],NFT[38037585390855137?6][1],NFT[44753103231467264?6][1],NFT[53037066139051662?3][1],TRX[0.002332000000000],USD[0.090521853000000],USDT[27.420000726220133?0] |
| 04542071 | LUNA2[0.004041409161000],LUNA2_LOCKED[0.009429954708000],TRX[0.010886000000000],USDC[10.000000000000000],USDT[10.270967882500000],USTC[0.572081000000000] |
| 04542073 | ETH[0.000932000000000],ETHW[0.000932000000000] |
| 04542079 | ETH[0.000000003893760?0],NFT[37504628549927125?4][1],NFT[37585513504535143?0][1],USD[0.000002823218764?0] |
| 04542082 | NFT[31426909500169416?5][1],NFT[45922372402256010?0][1],TRX[0.000028000000000],USD[1.356124775407079?6],USDT[0.002350033918003] |
| 04542085 | MATIC[0.000075700000000],SOL[0.000000044420000],USDT[0.000004119660630] |
| 04542090 | AKRO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000137365678],XPLA[404.839728830000000] |
| 04542097 | TRX[0.000004000000000] |
| 04542106 | NFT[34849975002723887][1],NFT[36499926095432113?0][1],NFT[42370544669312059?6][1],NFT[43856733589751215][1],NFT[50899090674677129][1],USD[-0.097906854297661?4],USDT[1.120000000000000],XPLA[9.996000000000000] |
| 04542111 | USD[0.014646525148291?0],XPLA[49.9900000000000000] |
| 04542117 | USDT[2.000000000000000] |
| 04542119 | NFT[28876600359212222][1],USD[0.003277431275226?1],USDT[0.008409392807726?5] |
| 04542121 | BTC[0.068290640000000],ETH[1.055877800000000],ETHW[1.055877800000000],LUNA2[1.840452760000000],LUNA2_LOCKED[4.294389773000000],LUNC[5.928814000000000],USD[2211.240385960000000000],USTC[3241.240357000000000000] |
| 04542125 | BUSD[300.400000000000000],LUNA2[23.378910130000000],LUNA2_LOCKED[54.550790300000000],LUNC[104760.98163090000000],USD[0.000000004400000],USTC[3241.295407000000000000] |
| 04542126 | BAO[1.000000000000000],USDT[21.350000184503658],XPLA[6.559125620000000] |
| 04542134 | TRX[0.000000045649688],USDT[0.000000099620012] |
| 04542135 | TRX[4.990000000000000] |
| 04542137 | TRX[0.000777000000000],USDT[0.000000380920078?4] |
| 04542142 | ETH[0.000000000902140],SOL[-0.000000003497361],TRX[0.000001000000000],USDT[0.000000007140802] |
| 04542147 | TRX[0.000002000000000] |
| 04542154 | TRX[0.002332000000000],USDT[1.625732100000000] |
| 04542157 | GENE[0.090000000000000],SOL[0.000179320000000],USD[0.001442121400000000] |
| 04542158 | USD[0.438336532500000],XPLA[9.838000000000000] |
| 04542160 | TRX[0.001554000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04542165 | USDT[470.000000000000000] |
| 04542173 | USD[0.000000011127621],USDT[0.000000005000000] |
| 04542179 | TRX[2.000000000000000] |
| 04542182 | TRX[0.001556000000000] |
| 04542188 | AVAX[0.000000040631378],BTC[0.0000000094838154],ETH[0.000000001000000],ETHW[0.000000001000000],FTT[0.000000097418274],NFT[320920185403372972][1],NFT[355009294802864608][1],NFT[471421314313276731][1],NFT[555193301789009919][1],USD[3986.6971383232159908],USDT[0.000000032196705] |
| 04542195 | BTC[0.0000262566075000],BTT[600024.658435000000000],LTC[0.468867690000000],TRX[0.000010000000000],USD[14.018109070000000],XRP[9.568886990000000] |
| 04542222 | USD[12.345678900000000] |
| 04542227 | FTT[0.097766100000000],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],USD[0.003410447880000],USDT[0.000000025000000] |
| 04542229 | BTC[0.000000085428072],ETH[0.000000001675918] |
| 04542230 | LUNA2[0.365730469300000],LUNA2_LOCKED[0.853371095100000],NFT[359064929742554402][1],NFT[479672090466784216][1],NFT[565182556636781309][1],USD[0.0692548738200000] |
| 04542238 | DOGE[0.0000000097120357],ETH[0.0807706122646407],ETHW[0.0807706122646407],GBP[0.000000065176790],SHIB[0.000000050000000],SOL[4.0061155606140728],USD[0.000000006038629] |
| 04542240 | TRX[0.001556000000000],USD[-0.2813483518075825],USDT[3.096604700000000] |
| 04542250 | TRX[0.000782000000000],USDT[110.000000000000000] |
| 04542253 | AVAX[0.799856000000000] |
| 04542255 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],LUNA2_LOCKED[0.000000903106461],LUNC[0.008428000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000807027928],USDT[4.6884902543002602] |
| 04542260 | AUD[0.000000090000000],USD[0.00488922816531] |
| 04542263 | ETH[10.414973940000000],ETHW[10.411845350000000] |
| 04542281 | SOL[0.070000000000000] |
| 04542284 | LUNC[0.001062000000000],USDT[0.000000095244760] |
| 04542289 | BTC[0.000000063683700] |
| 04542303 | LINK[0.017769210000000],LUNA2[0.0000000447205779],LUNA2_LOCKED[0.000001043480152],LUNC[0.009738000000000],USD[0.264366109656274],USDT[0.0638298908864000] |
| 04542310 | BTC[0.206555730000000],DENT[2.000000000000000],ETH[8.541857640000000],HXRO[1.000000000000000],RSR[1.000000000000000],TONCOIN[54.490000000000000],TRX[0.001618000000000],USD[0.4448225244252705],USDC[22623.870758720000000],USDT[9061.3731277006417858] |
| 04542314 | FTM[0.999800000000000],TRX[0.000778000000000],USD[0.002504156300000],USDT[0.072000000000000] |
| 04542322 | USDT[50.200000000000000] |
| 04542325 | AMPL[0.1461160766990227],FTT[10.000000000000000],GST[-12.219679400000000],TRX[0.008860000000000],USD[-9790.790488489630257000000000],USDT[18755.1131067881020911] |
| 04542330 | ETH[0.000000098989000] |
| 04542331 | BAO[1.000000000000000] |
| 04542339 | AKRO[1.000000000000000],APE[53.892824300000000],AUD[1090.0404679713585623],BAO[5.645899870000000],DENT[0.983619250000000],ETH[0.000000067786788],FRONT[1.000000000000000],GRT[830.798327380000000],HUM[0.019308270000000],KIN[42.169003620000000],SHIB[2833653.417062700000000],TRX[0.097142010000000000],UBXT[1.241114200000000] |
| 04542345 | BTC[0.0001500006596196],NFT[3009816397146004743][1],NFT[480975119117763852][1],NFT[567552593737665698][1],TRX[0.000059000000000],USD[0.000000118886953],USDT[23.3267917878629038] |
| 04542354 | BRZ[12.5284896505851073],USD[0.0000000079949284],USDT[0.0000000057682064] |
| 04542359 | NFT[355112709692100711][1],NFT[493426415869210469][1],NFT[524253973559003965][1],USD[0.000000064205595],XRP[0.000000100000000] |
| 04542362 | SOL[0.108770540000000],USD[0.0000000776848502] |
| 04542364 | TRX[0.000001000000000],USDT[0.0002238301759316] |
| 04542367 | USD[30.000000000000000] |
| 04542377 | BTC[0.002400000000000],USD[1.464754217000000] |
| 04542379 | BNB[0.000000100000000],USD[1.2747640883098512] |
| 04542381 | USD[0.020135708500000],XPLA[3389.728300000000000] |
| 04542386 | EUR[0.005765700000000],TRX[0.001570000000000],USD[0.099355780523520],USDT[1051.7335070018249000] |
| 04542388 | TRX[0.001554000000000],USD[0.007680000000000] |
| 04542391 | BAND[0.000000082500000],BTC[0.000000013665700],DOGE[0.000000006400000],ETH[0.000000018296532],ETHW[0.000000018296532],FTT[0.000000113573819],HT[0.000000030680100],LUNA2[0.000002521773170],LUNA2_LOCKED[0.0000058841470720],NFT[497330773624249392][1],NFT[540486132208679643][1],NFT[570117468924928223][1],SRM[0.202306890000000],SRM_LOCKED[116.865952060000000],SUN[0.006888885000000],TRX[0.775197500000000],USD[7.8427714634666001],USDT[0.000000153272028] |
| 04542396 | USD[101.9249284788134000] |
| 04542400 | USD[-79.672173280000000],USDT[162.700000000000000] |
| 04542404 | STG[2.2103732176382158],TRX[280.937600000000000],USD[0.0366802040294941] |
| 04542406 | AKRO[3.000000000000000],BAO[12.000000000000000],BTC[0.000000060333002],DENT[1.000000000000000],ETH[0.000000097866295],KIN[9.000000000000000],SOL[0.000000022860284],TRX[1.002773000000000],UBXT[3.000000000000000],USDT[0.000116713319903] |
| 04542407 | TRX[4.990003000000000] |
| 04542409 | AUD[0.0001721364679862] |
| 04542415 | APE[254.6772130800000000] |
| 04542418 | AUD[0.000037065760215] |
| 04542424 | APE[0.086700000000000],ASD[0.071674160000000],BNB[0.009840000000000],BTC[0.008891700000000],DOGE[41.207816600000000],ETH[0.008849330000000],ETHW[0.008849330000000],FTT[0.084587930000000],GME[0.575672120000000],GMT[0.992600000000000],JET[0.996400000000000],KNC[0.098920000000000],LINA[9.194000000000000],MTA[79.402688710000000],SOL[0.009880000000000],SOS[380000.000000000000000],SPA[8.036136450000000],SPELL[35.499115770000000],SXP[0.010696880000000],TRYB[0.001332670000000],USD[1.6102466300657043],USDT[2.460000000000000],XAUT[0.002072720000000],XRP[0.626711740000000] |
| 04542425 | SOL[0.000001000000000],TONCOIN[0.001342600000000],TRX[1.000000027792345],USD[0.000000065062066],USDT[-0.000000015054836] |
| 04542431 | GENE[0.090000000000000],USD[0.010000000000000] |
| 04542440 | USD[0.010000000000000] |
| 04542448 | BTC[0.000000332000000],FTT[0.11347890368507641],LUNA2[3.879440641000000],LUNA2_LOCKED[8.927927426000000],TRX[0.000789000000000],USD[-0.0030511840286966],USDT[0.000000061124752] |
| 04542449 | ETH[0.000000100000000],NFT[335864191586156334][1],NFT[393621985817367746][1],NFT[559217763004044315][1] |
| 04542452 | BTC[0.000363952633800],ETH[0.410170000000000],FTT[0.000000074792100],USD[0.0086218330112805],USDT[192.1807717099869816] |
| 04542453 | LTC[0.201777020000000],NFT[354980962088076342][1],NFT[454750324428761861][1],NFT[463536221819286709][1],TONCOIN[2.000000000000000],TRX[0.001558000000000],USDT[0.2871460889344500] |
| 04542456 | DOT[0.045274510000000],POLIS[0.026173600000000],TRX[0.001555000000000],USD[0.000000047610780],USDT[0.000000104133929] |
| 04542458 | BNB[0.000100000000000],KIN[690000.000000000000000],TRX[0.000777000000000],UBXT[827.000000000000000],USD[0.1164384012250000],USDT[8.4100040013321490] |
| 04542465 | FTT[0.044000000000000],NFT[343512551928216042][1],NFT[370165169127753708][1],NFT[437601671120471217][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000027000000000],USD[0.247836457500000],USDT[0.000000003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04542468 | XRP[47.780487000000000] |
| 04542481 | LUNA2[0.023405973460000],LUNA2_LOCKED[0.054613938080000],LUNC[5096.700000000000000],TRX[0.002601000000000],USD[0.456353276874058],USDT[0.003192003766357B] |
| 04542482 | USDT[0.000000076078670] |
| 04542486 | BNB[0.000077786735183Q],BTT[0.000000072746738],ETH[0.0000000015028200],MATIC[0.000000100770470],NFT[32509879462658925Q][1],NFT[32539730644597609S][1],NFT[50496207308093174G][1],SWEAT[0.000000052005600],TRX[0.000000058877875],USD[0.000000097328997],USDT[0.005979464965339] |
| 04542488 | TRX[0.000024000000000],USD[27.175287733992284Q],USDT[533.800000007940629] |
| 04542499 | ETH[0.032000000000000],ETHW[0.032000000000000],USDT[100.000010693013485] |
| 04542503 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[3.000000000000000],TRX[0.001554000000000],USD[0.0000000117898482],USDT[2.0788733117806458] |
| 04542507 | FTT[0.094186000000000],TRX[0.913719000000000],USD[0.002207079340000],USDT[1009.396906299975000] |
| 04542508 | USDT[0.000000000500000] |
| 04542518 | BRZ[0.788200000000000],TRX[0.000783000000000],USD[0.016494866420422S],USDT[237.762605354275605I] |
| 04542520 | XRP[5.361825720000000] |
| 04542531 | ETH[0.000000000758000],LUNA2[0.002493955363000],LUNA2_LOCKED[0.005819229181000],LUNC[0.008034000000000000],TRX[0.000001000000000],USD[0.000002788260865T],USDT[0.000147228826905] |
| 04542533 | BTC[0.038348360000000],ETH[19.231114740000000],ETHW[19.231114740000000],LUNA2[10.271111850000000],LUNA2_LOCKED[23.965927640000000],LUNC[2236556.229274000000000],USD[0.270902010000000] |
| 04542541 | ETH[1.644627700000000],ETHW[0.000000029906719],NFT[33223869088124014][1],NFT[402304508375464310][1],NFT[457725178249754158][1],SAND[0.925860170000000],SOL[0.000156530000000],TONCOIN[38.015000290000000],USD[0.524390987926036] |
| 04542552 | USD[0.000000368814902] |
| 04542556 | BTC[0.000000001505515],ETHW[5.000000000000000],FTT[25.595484770000000],MNGO[719.863200000000000],SOL[2.278064070000000],TRX[0.000280000000000] |
| 04542561 | BRZ[0.009573130000000],BULL[0.000093844000000],HNT[3.400000000000000],USD[0.322147623500000],USDT[0.000000078574078] |
| 04542569 | ETH[0.066929940000000],ETHW[0.066929940000000],USD[0.0000000023686208],USDT[0.000000060000000] |
| 04542576 | NFT[33221381404651043Q][1],NFT[486473747554400442][1],NFT[534369040375968169][1],NFT[562101310531704450][1],TRX[0.001568000000000],USDT[0.000333182705212B] |
| 04542577 | AUD[4.891002463870553Z] |
| 04542583 | USD[30.000000000000000] |
| 04542586 | LUNA2[11.132681250000000],LUNA2_LOCKED[25.976256240000000],LUNC[2424164.780000000000000],TRX[0.001554000000000],UMEE[3.194766924280000],USD[0.000000287617540Q],USDT[0.000000009536052Q] |
| 04542590 | USD[13.317099383536700],XPLA[3679.776960000000000] |
| 04542593 | AKRO[1.000000000000000],BAO[14.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],USD[0.000000011560351],USDT[0.000000039898304] |
| 04542600 | NFT[289847395754664964][1],NFT[557659173758951674][1],SOL[0.000503636972604],USD[0.000000108893020],XRP[0.000000026047120] |
| 04542604 | AKRO[1.000000000000000],ATOM[2.781259655320633Q],BAO[2.000000000000000],BTC[0.169530378247689],CEL[0.000145860000000],DENT[2.000000000000000],ETH[1.143572550000000],FTT[40.400298570000000],KIN[4.000000000000000],MATIC[0.000000075106496],NFT[296602007610707504][1],NFT[316965179209357422][1],NFT[368819144932580063][1],NFT[369231473170558831][1],NFT[382135708908322989][1],NFT[384128517185029624][1],NFT[405140617366153805][1],NFT[436429718904685604][1],NFT[438647461011592745][1],NFT[460889546058644212][1],NFT[492832954289868122][1],NFT[494630724911321275][1],NFT[494688567650746644][1],NFT[494958417837067664][1],NFT[552197059500459834][1],NFT[563423939905553664][1],RSR[1.000000000000000],SOL[0.000000080618424],TRX[2.000200000000000],USD[0.000000492072041],USDT[20.001235570061953] |
| 04542618 | BTC[0.000000022033700],TRX[0.835550000000000] |
| 04542621 | BAO[2.000000000000000],BNB[0.000000049915586],BTC[0.000000096126266],DENT[1.000000000000000],GME[0.000000030000000],GMEPRE[-0.000000003228712410],GRT[1.000000000000000],KIN4.000000000000000],MATH[1.000000000000000],SOS[0.000000097669844],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000009529492110],USDT[0.000000112476740],USTC[0.000000015853934S],XRP[0.0000000062190441] |
| 04542628 | TRX[96.074351870000000],USD[0.000000003670359] |
| 04542629 | USD[13.317099383536700],XPLA[3679.776960000000000] |
| 04542633 | BAND[0.093578000000000],BTC[0.000000000825000],USD[81.667119466374769S],USDT[0.000545952976199] |
| 04542636 | ENJ[0.000000600000000],HT[0.099430000000000],POLIS[0.000000000918920],SOL[0.000000053476800],TRX[143.974160000000000],TRY[0.000000085500000],USDC[1102.652103020000000],USDT[0.000000053762342] |
| 04542638 | ETHBULL[0.001185094000000],FTT[0.008663972616076],LUNC[0.000094000000000],USD[-0.000053402545919S],USDT[0.000003132656490] |
| 04542639 | USD[0.000000099808099],USDT[0.000000074565804] |
| 04542649 | TRX[0.000778000000000],USD[1.210296226028944D],USDT[0.000000087446874] |
| 04542652 | AKRO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[13.781693116139145S] |
| 04542653 | AUD[0.004721118056074] |
| 04542660 | ETH[0.005500000000000],TRX[0.000002000000000],USD[0.065825363250000],USDT[0.000000003922891B] |
| 04542675 | TRX[0.001558000000000] |
| 04542681 | BAO[1.000000000000000],ETH[0.000000594670200Q],ETHW[0.000000594670200],TRX[0.000777000000000] |
| 04542684 | BTT[5554760.000000000000000],LUNA2[0.002605256096000],LUNA2_LOCKED[0.006607893089100Q],TRX[0.0418900000000000],USD[0.009845947601097S],XPLA[259.904044040000000] |
| 04542694 | ETHW[0.000071600000000],FTT[0.000000060193800],LUNA2[0.0000000306219772],LUNA2_LOCKED[0.0000000714512801],LUNC[0.066668000000000],NFT[30062880234043115][1],NFT[458290585449154034][1],TRX[0.000170000000000],USD[2.000000026275148],USDT[0.006881104750000] |
| 04542700 | BTC[0.008999970741350Q],LUNA2[0.150013806600000Q],LUNA2_LOCKED[0.350032201300000],LUNC[32665.820907100000000],USD[2.151627452822442000000000000],USDT[0.938172537133694Q],XRP[0.886194000000000000] |
| 04542704 | ETH[0.000000031900000],KIN[1.000000000000000] |
| 04542714 | BAO[1.000000000000000],BTC[0.000100400000000],DOGE[239.351806580000000],ETH[0.003404330000000],ETHW[0.003404330000000],KIN[6.000000000000000],SHIB[7861761.809598641083014Q],SOL[0.217459910000000],TRX[0.001554000000000],USD[0.000000552310046T],USDT[0.000000000001902] |
| 04542722 | USD[0.009428471400000],XPLA[0.024000000000000] |
| 04542723 | AUD[20.000000000000000] |
| 04542731 | ETH[0.009681523411800],ETHW[0.024992252341180],TRX[0.436522000000000] |
| 04542736 | TRX[0.000002000000000] |
| 04542739 | NFT[406621255659430000][1],NFT[421615596218889334][1],NFT[574830577859108970][1],XRP[1.000000000000000] |
| 04542740 | USDT[0.000049874847248Q] |
| 04542741 | BAO[0.200000000000000],DENT[2.000000000000000],TRX[0.110958000000000],USD[0.013018479610516Q] |
| 04542745 | BNB[0.000000081961200],ETH[0.008945080000000],FTT[0.123898936981294],LUNA2[0.000000040437425],LUNA2_LOCKED[0.000009427539Q],LUNC[0.008798000000000],TRX[0.000052000000000],USD[0.161468670556432Q],USDT[0.000000065703818] |
| 04542747 | APT[0.000000080501800],USD[0.0000013674000] |
| 04542754 | GENE[0.084656731400000],SOL[0.005853235000000],USD[0.301078470000000] |
| 04542755 | ETH[0.000000512144000],ETHW[0.000000512144000],USD[9.135290312085076],USDC[2790.000000000000000] |
| 04542765 | ETH[0.000000028758700],USD[2.034360775000000] |
| 04542783 | BTC[0.000000080000000] |
| 04542785 | 1INCH[0.000000021400000],USD[0.000000041379217] |
| 04542792 | TRX[0.148500000000000],USD[14.124049527500000Q],XPLA[1969.606000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04542793 | FTT[794.09124211000000000],SRM[3.96733707000000000],SRM_LOCKED[74.03395176000000000],TRX[0.00000006321400000],USD[0.95895129000000000] |
| 04542796 | FTM[9685.32234351331356600],FTT[780.000000000000000],IP3[0.00845000000000000],NFT[542208475987465861][1],SRM[5.275889170000000],SRM_LOCKED[85.20411083000000000],USD[0.00766731569500000],USDT[0.200000000000000] |
| 04542797 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.00155600000000000],USDT[0.000000837927818] |
| 04542799 | AUD[0.0000002147582072],ETH[0.36115874000000000],USD[0.000009667543058].USDT[0.000000026603550] |
| 04542805 | TRX[0.00233100000000000],USDT[60.710986907500000] |
| 04542818 | ETH[0.00180029021193026],FTT[0.000000010000000],USD[0.000000125490907],USDT[0.000000367151168] |
| 04542823 | GENE[0.179981000000000],USD[0.000000102797389],USDT[0.457294183411997070] |
| 04542824 | USD[0.000000038978400] |
| 04542834 | USD[0.870864075000000] |
| 04542840 | ETH[0.0000000089425000] |
| 04542845 | USD[0.000000004000000000] |
| 04542848 | LUNA2[1.410526483000000000],LUNA2_LOCKED[3.291228460000000000],LUNC[0.111338800000000000],NFT[302694087493175983][1],NFT[309304420566174029][1],NFT[402489673445690967][1],NFT[530096963971871804][1],TRX[6011.84110854120000000],USD[0.00464058534167670],XPLA[0.00960000000000000] |
| 04542851 | BNB[0.035703740000000000],ETH[0.031036110000000000],NFT[338890477312705317][1] |
| 04542885 | LUNA2[0.011480945250000000],LUNA2_LOCKED[0.026788872250000000],LUNC[2500.000000000000000],USD[2.752280351988600] |
| 04542899 | BTC[0.000022570530600],ETH[0.000000010000000],TRX[0.000036000000000],USD[0.000000085000000] |
| 04542901 | GENE[0.090000000000000],USD[0.000000033750000] |
| 04542902 | LUNA2[0.171271192100000000],LUNA2_LOCKED[0.399632781500000000],NFT[398441530820267051][1],NFT[418553457028957372][1],NFT[441952808086907407][1],NFT[503110126004276488][1],TRX[0.198914000000000000],USD[0.000000013107630],USDT[0.424211309835000] |
| 04542914 | AUD[46.193550895249809] |
| 04542925 | BRZ[0.377400330000000000],BTC[0.000000044318875],ETH[0.000000096555770],FTT[0.0000000979077700],USD[0.00000002706272],USDC[1247.202130580000000],USDT[0.0000111346478454] |
| 04542926 | SOL[0.10000000000000000] |
| 04542928 | USD[1.927213533000000000],USDT[3.1697537400000000] |
| 04542934 | XRP[10523.6587257300000000] |
| 04542935 | TRX[0.000003000000000],USD[0.000938760000000],USDT[0.00000006250288] |
| 04542936 | TRX[0.000777000000000],USDT[0.000000002000000] |
| 04542939 | LUNA2[0.004282382918000000],LUNA2_LOCKED[0.0099922268080000],TRX[0.001919000000000],USD[0.0000000300000000],USDT[0.327767065546400],USTC[0.6061920000000000] |
| 04542942 | USD[1.754195642500000000] |
| 04542944 | TRX[0.001643000000000],USD[0.000000091428780],USDT[0.000000109844157] |
| 04542945 | ETH[0.000000001404000] |
| 04542956 | USD[10.2598031900000000] |
| 04542961 | NFT[354902139528113486][1],NFT[396167812740969208][1],NFT[426337956199480745][1],NFT[542623095946179938][1],SOL[0.120000000000000000],USD[0.4505873720000000] |
| 04542964 | USDT[0.000027785529862] |
| 04542976 | BTC[0.0018294800000000],USDT[0.5549051010225064] |
| 04542991 | ETH[0.00000007298000] |
| 04543000 | BTC[0.01391869000000000],NFT[332641785433495074][1],NFT[409185222035805093][1],NFT[416327867793223946][1],NFT[461513114987113542][1],NFT[474544074652105940][1],NFT[481277989798202091][1],NFT[556615136194974256][1],NFT[564103655734870037][1] |
| 04543002 | ETH[0.000000100000000] |
| 04543004 | ETH[0.0000000056642100],NFT[401585490197301479][1],SOL[0.000901440000000],USD[0.4099548768000000],XRP[0.3654600000000000] |
| 04543010 | AAPL[0.0074943379322700],BCH[0.0003358000000000],BTC[0.000000846564400],FTT[0.0862197500000000],SPY[0.000091293887350],USD[1.0439700184742611],USDC[109146.900000000000] |
| 04543023 | NFT[298776881751469316][1],NFT[367133506006471195][1],RAY[0.183078700000000],STG[0.768800000000000],TRX[0.548082000000000],USD[0.518100413000000],XPLA[9.782000000000000] |
| 04543035 | AUD[98.3285307967068515],CHZ[1.000000000000000],UBXT[1.000000000000000] |
| 04543045 | ETH[0.000850640000000],ETHW[0.000976360000000],NFT[354722825974941744][1],NFT[416792441962562762][1],NFT[417164569843558547][1],USD[0.000000015150468],USDT[0.000000090816300] |
| 04543047 | BTC[0.023600000000000],ETH[0.183963200000000],ETHW[0.183963200000000],LINK[31.293740000000000],SUSHI[206.458700000000000],USDT[0.518408000000000] |
| 04543058 | BNB[0.0000000012087992],BTC[0.000000043066000],TRX[0.000000005080000] |
| 04543063 | UMEE[3.086000000000000000],USD[0.988620450000000],USDT[21.604064510000000],XPLA[5.556000000000000] |
| 04543077 | TRX[0.166089000000000],USD[0.000000071375000] |
| 04543081 | USD[0.0001690840000000],USDT[0.057032900000000] |
| 04543082 | NFT[292602284069649672][1],NFT[414299925678954113][1],NFT[573577452458535313][1],TRX[0.0015540000000000] |
| 04543086 | USD[0.033345661541964],USDT[0.000000002012636] |
| 04543088 | USD[0.000000132227836],USDT[0.000000028629245] |
| 04543089 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000498827463] |
| 04543091 | MATIC[50.000000000000000],USD[0.000113772668644],USDT[0.000118917447928] |
| 04543093 | TRX[0.001554000000000],USDT[4.438000000000000] |
| 04543100 | KIN[1.000000000000000],RSR[1.000000000000000],USD[1015.165704663471160],XPLA[708.694191220000000] |
| 04543104 | ETH[0.057000000000000],ETHW[0.057000000000000],USDT[1.294002610000000] |
| 04543109 | FTT[0.094800090000000],TRX[0.001638000000000],USD[0.382691500925000],USDT[0.000000006400000] |
| 04543111 | USD[16.5552931900000000],XPLA[440.0000000000000000] |
| 04543116 | BTC[0.0020995800000000],ETH[0.032952010000000],ETHW[0.032952010000000],USD[3.6368236707381093] |
| 04543127 | USD[1.327364375000000000],XPLA[8.908000000000000],XRP[-0.384910419263762 6] |
| 04543130 | USD[2.464889532000000000] |
| 04543131 | USD[1.055663758500000],XPLA[9.802400000000000] |
| 04543137 | TRX[0.001554000000000],XRP[509.175155000000000] |
| 04543158 | ETH[0.195598607340000],ETHW[0.000083927660000],TRX[0.002345000000000],USD[0.0000019257536920],USDT[1.000005748468548 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04543161 | BNB[0.000000006176226][1],MATIC[0.000000003657900],TRX[0.00000000930919111],USDT[0.00000000016504540] |
| 04543166 | NFT[376815732677166771][1],NFT[376886454954214590][1],NFT[521950702458740688][1],NFT[541605260297424022][1],NFT[549981203888690237][1],USD[0.0000000071278624],USDC[3402.8982891200000000],USDT[0.0000000000651440] |
| 04543186 | KIN[10.9712318600000000],USD[0.0000000023442917] |
| 04543191 | BNB[0.0000691257504180],MATIC[0.0000000023985420],NFT[302925463840108517][1],NFT[446405498213757639][1],NFT[482165197622664217][1],SHIB[76599.0042129400000000],USD[1.1015306216283068],USDT[0.0000000034872345] |
| 04543200 | TRX[0.4273130000000000] |
| 04543214 | USD[5.0000000000000000] |
| 04543215 | BTC[0.0000000028474750],FTT[0.0130824009116034],USDT[0.0000000072500000] |
| 04543219 | ETH[0.0000000041677065],NFT[427007357345582745][1],NFT[462646325773793457][1],NFT[531081286060431629][1],XRP[0.0000000100000000] |
| 04543226 | ETH[0.0066553121090500],TRX[0.0231950000000000],USD[0.0026811099220093] |
| 04543228 | SOL[0.0040000000000000],USD[1.2898586250000000] |
| 04543232 | DOGE[105.9809200000000000],FTT[0.0495221551899860],SAND[14.9973000000000000],USD[0.0028391607691012] |
| 04543236 | USD[0.0000000094566577],USDT[0.0000000063017124] |
| 04543239 | USD[0.0022272100000000] |
| 04543240 | LUNA2[0.0000000189839726],LUNA2_LOCKED[0.0000000442959360],LUNC[0.0041338000000000],USD[0.0000000123179276],USDT[0.0000000017955624] |
| 04543244 | AUD[0.4771775809536855] |
| 04543245 | BCH[0.0051550200000000],GENE[8.3015799594000000],SOL[0.0000000082800000] |
| 04543247 | USD[0.9650580279125437],USDT[523.7051692552500668] |
| 04543251 | USD[30.0000000000000000] |
| 04543253 | BTC[0.0007037000000000],BUSD[10.0000000000000000],MATIC[859.0000000000000000],USD[0.0244982040000000] |
| 04543255 | BTC[0.0000097100000000],LTC[0.0000000046555000],NFT[452362250953959529][1],NFT[560475048083434865][1],NFT[569539627078758847][1],TRX[0.0163190000000000],USD[0.0000000125290308],USDT[44.2801840588012167] |
| 04543259 | USD[0.0000000041251200],NFT[568240423844740377][1],NFT[574841074528717732][1],TRX[0.0023330000000000],USD[0.0517101990750000] |
| 04543260 | USD[150.0000000000000000] |
| 04543272 | MATIC[0.0000000070599150],TRX[0.0000000074944800],USD[0.0000007275905635],XRP[0.0000000020761757] |
| 04543285 | TRX[0.0000010000000000] |
| 04543293 | USD[0.0010622164000000] |
| 04543306 | ATLAS[16710.0000000000000000],USD[0.0761035282500000],USDT[0.0000000006375790] |
| 04543308 | NFT[495284962933031599][1],NFT[501109882535532004][1],NFT[571784246514151357][1],TRX[0.0000150000000000],USD[0.6725542842150000],USDT[0.0000145971691950] |
| 04543311 | ATOM[0.0000000069671200],BAND[0.0000000072106000],BNB[0.0000000014109869],BTC[0.0000000070470800],CAD[0.0000000009047200],DAI[0.0000000084163155],DOT[0.0000000038183587],ETH[0.0000000045350549],ETHW[0.0000000767590080],EUR[0.0000000010928184],LUNA2_LOCKED[0.0000000192764152],LUNC[0.0000000050000000],MATIC[0.0000000069360900],SOL[0.0315103408000000],TRX[0.0000000003407900],USD[0.0000000018711642],USDC[3.2413670000000000],USDT[3.8735412361151815],USTC[0.0000000041208900] |
| 04543324 | USD[0.2187738465328899],USDT[0.0024759527144000],XPLA[9.3603000000000000] |
| 04543329 | ETH[0.0000000009620000],USD[1.1261362930080400] |
| 04543335 | ETH[0.0000000041394200] |
| 04543343 | ETH[0.0000783200000000],ETHW[0.7705496300000000],NFT[431321008468699429][1],NFT[544456882330083240][1],NFT[550900473661592583][1] |
| 04543347 | BAO[1.0000000000000000],ETH[0.0411533100000000],ETHW[0.0406444000000000],GALA[295.5079727800000000],LRC[55.7723703900000000],UBXT[2.0000000000000000],USD[0.0000202939900331] |
| 04543351 | USDT[0.0188460045000000] |
| 04543355 | BAO[1.0000000000000000],CTX[0.0000000005612500],KIN[1.0000000000000000],USD[0.0000500893875005] |
| 04543363 | USD[0.0071246284000000] |
| 04543366 | TRX[0.3810070000000000],USD[83.9195360922088200] |
| 04543372 | AKRO[1.0000000000000000],AUD[9.9788320744875078],BAO[9364.3523328100000000],DENT[5.0000000000000000],KIN[5.0000000000000000],SOS[3225806.4516129000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 04543373 | BAO[1.0000000000000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000164379711],XRP[0.0032479271000000] |
| 04543388 | BRZ[0.0000000032359100],ETH[0.0000000854280094],ETHW[0.0000000029685300],FTT[0.0000000099422120],GMX[2.6698167025333207],USD[0.0000000311803208],USDT[0.0000000035013290] |
| 04543390 | BAO[1.0000000000000000],SOL[0.0055520600000000],USDT[0.0000000098000000] |
| 04543408 | USD[3.1318838850000000],XPLA[9.9780000000000000] |
| 04543411 | USD[0.0000027359032430] |
| 04543422 | USD[0.0080205070000000] |
| 04543427 | NEAR[0.0999240000000000],USD[0.0000000084581910],USDT[0.6361766648166440] |
| 04543429 | APE[0.0661200000000000],FTT[0.0986917766250000],USD[0.1512648892240999],USDT[0.0000000096629292],XPLA[9.0220000000000000] |
| 04543440 | ETH[0.0000000003850700],TRX[1.0000000000000000] |
| 04543448 | TRX[105460.9028000000000000],USDT[190500.0206600000000000] |
| 04543449 | USD[0.3608946275750000] |
| 04543455 | BNB[0.0244723300000000],TRX[0.0077700000000000],USD[0.0000000141395070],USDT[0.0302389359687447] |
| 04543460 | FTT[25.9999620000000000],NFT[390112207142639698][1],NFT[408921513863469354][1],NFT[414842026916259993][1],NFT[486338108956232263][1],TRX[0.0000010000000000],USD[4978.2369878679400000],USDT[0.0029360000000000] |
| 04543463 | AUD[0.0000024469511154],USDT[0.0000000040966573] |
| 04543470 | GENE[0.0001118800000000],SOL[0.0000000002467400],TRX[0.0000000000000000],USD[0.0182260292236750] |
| 04543480 | BAO[1.0000000000000000],NFT[458761216136905614][1],NFT[535457043535750130][1],TONCOIN[5.3996652400000000],TRX[1.0000000000000000],USD[0.1724687203591016],USDT[0.0027292620327560] |
| 04543486 | SOL[0.0000000026926725],USD[0.0000069870891195] |
| 04543487 | LUNA2[0.0000000010000000],LUNA2_LOCKED[3.2144618830000000],NFT[334483408814091411][1],NFT[381726425827075722][1],NFT[405194946972010303][1],TRX[0.0023450000000000],USD[0.0000000075123880],USDT[0.0000000054492366] |
| 04543491 | NFT[331182363747482751][1],NFT[425458232773935353][1],NFT[457190231105262633][1],NFT[462176583100041489][1],NFT[472977736589014970][1],TRX[0.0000300000000000],USD[-0.0000111057374160],USDT[0.0001678506150017] |
| 04543495 | NFT[331488145979663631][1],NFT[355325732495677860][1],USDT[0.0000000056605000] |
| 04543500 | BNB[0.0000000456392000],MATIC[0.0000000083906630] |
| 04543503 | AVAX[0.0100000000000000],BNB[0.2043710300000000],BTC[0.0712382602756945],DAI[0.0595000000000000],DOT[0.0000001000000000],ETH[-0.8719732283422942],ETHW[1.8191111200000000],FTT[227.5665509600000000],LUNA2[0.0706454720800000],LUNA2_LOCKED[0.1648394349000000],LUNC[0.3200000000000000],MATIC[8.0000000000000000],SOL[0.0357534000000000],TRX[925.4607177500000000],USD[0.0000000176551534],USDT[0.0000000036204718],USTC[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04543507 | BTC[0.0005586300000000],TRX[0.0028820000000000],USDT[9712.7893598590126624] |
| 04543512 | LUNA2_LOCKED[0.0000000220311685],LUNC[0.0020560000000000],TRX[0.0023310000000000],USDT[0.0000000045720000] |
| 04543514 | TRX[0.0015560000000000],USDT[0.0003425659186283] |
| 04543521 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0636335250000000],CRO[0.0023218200000000],ETH[0.7601139700000000],ETHW[0.4554522400000000],EUR[172.0570080306005113],KIN[6.0000000000000000],LUNA2[0.0000032394513800],LUNA2_LOCKED[0.0000075587198860],RSR[1.0000000000000000],USD[0.00092758 66060443],USDT[0.0000000073357800],USTC[0.0004585600000000] |
| 04543522 | AAVE[1.5970622800000000],ALGO[301.3124468600000000],ENJ[354.1532453300000000],FTT[0.0000000906985520],GALA[4018.5900364500000000],IMX[305.1156165500000000],SAND[202.9789034800000000],SHIB[384487.6683007078204607],STMX[2221.7967875000000000],USD[97.7868631677151005],USDT[0.0000000010948548],XRP [554.8604242500000000] |
| 04543546 | USD[0.0665754050000000] |
| 04543547 | USD[0.2965135700000000],XPLA[10.0000000000000000],XRP[0.8113000000000000] |
| 04543552 | ETH[0.0000000013922000] |
| 04543567 | SHIB[0.1000000000000000] |
| 04543570 | BAO[1.0000000000000000],NFT (315303648246684601)[1],NFT (391573412571064267)[1],NFT (422211817573103330)[1],NFT (474136057952813915)[1],NFT (551263383514344510)[1],SAND[0.0000079900000000],USDT[0.0002000069299213] |
| 04543575 | DENT[1.0000000000000000],NFT (303200881615690081)[1],NFT (330303087385097651)[1],NFT (410144364982259772)[1],TRX[0.0000020000000000],USDT[0.0007021200000000] |
| 04543580 | ETH[0.0000000006055934],TRX[0.0000000011900000],USD[0.0808970516539094] |
| 04543587 | ETH[0.0000000394444620],USD[0.7100096607771426] |
| 04543590 | TRX[0.0000010000000000],USDT[0.0001791568185101] |
| 04543595 | BTC[0.0000000353210773],CTX[0.0000000075000000],ETH[0.0000000300301059],ETHW[0.0000000000301059],FTT[0.0001594031285282],LUNA2[0.0000001632406072],LUNA2_LOCKED[0.0000000380894901],NFT (333228012756173614)[1],NFT (484043231260516617)[1],NFT (491977880631861521)[1],SOL[0.0000000036256000],TRX[0.0000010000000000],USD[0.2012288556824783],USDT[0.0000000057261440] |
| 04543599 | BOBA[8.2059361900000000] |
| 04543600 | TRX[0.0265800000000000],USDT[0.7709020750000000] |
| 04543602 | ETH[0.0000000035606400],XRP[0.0000000094165515] |
| 04543607 | LOOKS[4.7788467800000000],LUNA2[0.0000000279767674],LUNA2_LOCKED[0.0000000652791239],LUNC[0.0060920000000000],TRX[0.0023310000000000],USD[-0.2280956168883839],USDT[0.0000000018363612] |
| 04543613 | TRX[0.0007770000000000],USD[0.1179923030924008],USDT[-0.0909848373512314] |
| 04543619 | GBP[0.0000002236284195],USD[0.0000000043481140] |
| 04543620 | USD[166.6747995050000000],XRP[0.5607470000000000] |
| 04543621 | TRX[0.0007770000000000],TRY[0.0028520100000000],USD[0.0300000000000000],USDT[0.0000000010944892] |
| 04543626 | KIN[1.0000000000000000],TONCOIN[0.0000000082243842],TRX[0.0000270000000000] |
| 04543634 | ATLAS[400.0000000000000000],FTT[0.0023887900000000],NFT (408303264597290283)[1],NFT (552853664748583724)[1],USDT[0.0000001156839783],USDT[0.0000000038295391] |
| 04543641 | BNB[0.0090032100000000],TRX[0.0234320000000000],USDT[44.6519670073689281] |
| 04543651 | TRX[0.0000030000000000] |
| 04543654 | BAO[1.0000000000000000],ETH[0.0000001380200000],ETHW[0.0000000138020000] |
| 04543664 | AKRO[1.0000000000000000],BAO[18.0000000000000000],DENT[1.0000000000000000],KIN[17.0000000000000000],UBXT[1.0000000000000000],USD[3.4546223460152315],USDT[0.0000000037330615] |
| 04543672 | USDT[0.0000001312799306] |
| 04543673 | TRX[0.0031560000000000],USDT[0.0000000155567624] |
| 04543678 | TRX[0.0016807000000000],USDT[0.2675421925871590] |
| 04543681 | TRX[0.0015540000000000],USDT[0.0000523866276521] |
| 04543686 | BTC[0.0000000021726881],FTT[0.0000000085740400],LTC[0.0000000048700000],LUNA2[1.0332867920000000],LUNA2_LOCKED[2.4110071820000000],LUNC[0.8100000000000000],USD[0.0000775991308660],USDT[2.5334715130116756] |
| 04543689 | TRX[0.0015540000000000],USDT[0.1386355700000000] |
| 04543690 | USD[0.2455807450000000],USDT[0.0059920139305330],XPLA[0.0194629400000000],XRP[30.4472000000000000] |
| 04543691 | DOGE[0.9908000000000000],LUNA2[0.0494412653400000],LUNA2_LOCKED[0.1153629525000000],LUNC[1.0000000000000000],USD[0.0027729089468674],USDT[0.4608500130513980],USTC[6.9980000000000000] |
| 04543698 | TRX[0.0004990000000000],USD[0.0000000114668648],USDT[0.0000000006162816] |
| 04543699 | TONCOIN[0.0300000000000000],TRX[0.0000000091000000],USD[0.0380913600000000],USDT[0.0000002822314] |
| 04543700 | GST[0.0700913200000000],LTC[0.0045820000000000],USDT[0.1237964500000000] |
| 04543706 | AVAX[0.0000000044104000],BNB[0.0000000582160088],BTC[0.0000000040193240],FTM[0.0000000037661402],HT[0.0000000051755920],LUNA2[0.0000020907657320],LUNA2_LOCKED[0.0000487845337500],LUNC[0.4552686366001000],MATIC[0.0000000042252524],TRX[0.7626197472145053],USD[0.0000000082117906],USDC[5.7593050 00000000],USDT[0.0000000090901473],XRP[0.0000000097374000] |
| 04543715 | TRX[0.0000030000000000] |
| 04543723 | ETH[1.0428617000000000],ETHW[1.0428617000000000],NFT (447622566526791019)[1],NFT (477582205231661467)[1],USDT[0.0000231964726660] |
| 04543728 | SHIB[187800000.0000000000000000],TRX[0.0007770000000000],USD[2860.3463266950000000],USDT[0.0000000069805520] |
| 04543753 | NFT (297985286326605539)[1],NFT (309575055863024971)[1],NFT (317725393619874983)[1],NFT (333771510482281418)[1],NFT (350798522496476972)[1],NFT (416423639772398440)[1],NFT (429283325422479725)[1],NFT (506017623463278986)[1],NFT (527289180216981148)[1],NFT (549861901410045684)[1],NFT (553445616926336625)[1],NFT (565466577980688327)[1],USD[0.0000000125279041] |
| 04543757 | USD[0.0000000081512242] |
| 04543761 | TRX[0.0015580000000000] |
| 04543774 | LUNA2[0.0029291057450000],LUNA2_LOCKED[0.0068345800710000],USD[0.0048200968668985],USTC[0.4146240000000000] |
| 04543776 | LUNC[0.0000000027784105],MATIC[0.0000000040986100],SOL[0.0000000093195400],USDT[0.0000000612948235] |
| 04543779 | MATIC[0.0000000051788900] |
| 04543784 | USDT[0.0000000078000000] |
| 04543790 | TRX[0.0023310000000000],USDT[0.0000000248223172] |
| 04543792 | AAPL[0.0097207000000000],COIN[0.0098100000000000],NFT (338103676196035862)[1],NFT (350931684684791390)[1],NFT (392321467250746282)[1],NFT (441082273445509986)[1],NFT (464427862079490812)[1],NFT (470741947454504058)[1],NFT (470864734456745750)[1],NFT (496574636299206705)[1],SOL[0.0000145800000000],USD[- 0.0480945458335489],USDT[0.0000000032577174] |
| 04543794 | XRP[0.0112005082035130] |
| 04543799 | USDT[96.6885304000000000] |
| 04543800 | TRX[0.0015560000000000],USDT[1.0000000000000000] |
| 04543803 | BTC[0.0000001000000000],USD[0.0000010910546504],USDT[0.0000000042509081] |
| 04543810 | BTC[0.0001007757419900],BULL[0.0000000080000000],DEFIHALF[0.0000000010000000],ETH[0.0000100100000000],FTT[150.0953170700000000],JPY[0.0000000069300000],LUNA2[7.6588858765558000],LUNA2_LOCKED[17.8707337076300000],LUNC[149.2576484000000000],NFT (439416056013769854)[1],USD[73.2039701699702327000000000],USDC[1257.0074536200000000],USDT[0.0050262445561573],USTC[1.0331400000000000] |
| 04543811 | USD[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04543819 | TONCOIN[90.600000000000000000],USD[0.0000000050000000],USDT[0.1041493550000000] |
| 04543820 | BTC[0.000000004054000],USD[-0.179181673729316?],USDT[0.000000006671?1952],XRP[0.9496136302834000] |
| 04543822 | TRX[0.0023320000000000],USD[7.3741447618830480],USDT[0.000000047073238] |
| 04543824 | BNB[0.0000001000000000],HT[0.0000000039200000],NFT [31153557?1002167?23]{1],NFT [566926303263834491]{1],NFT [567465316774457376]{1],TRX[0.0015540000000000000],USDT[0.0000000202752819] |
| 04543827 | BTC[0.0191010763093600] |
| 04543828 | TRX[0.0015540000000000] |
| 04543835 | TRX[0.0015540000000000],USD[0.0000001044290008],USDT[0.0000000049526396] |
| 04543838 | DOGE[0.3838458200000000],USDT[0.0000000002500000] |
| 04543843 | FTT[1150.8548650000000000],NFT [459692090300810028]{1],NFT [501310986827114784]{1],USDT[7725.5589473625000000] |
| 04543846 | ETH[0.5724584245694372],ETHW[0.5724584245694372],FTT[10.7439070100000000],LUNA2[0.0026802263910000],LUNA2_LOCKED[0.0062538615790000],USD[0.0000157689220800],USTC[0.3793990000000000] |
| 04543850 | BAO[1.0000000000000000],GST[0.0000000022290380],KIN[1.0000000000000000],LUNA2[0.0059962982830000],LUNA2_LOCKED[0.0139913626600000],LUNC[0.0000000083865860],NFT [296270798043855549]{1],SOL[0.0000000047638300],USD[0.0009346640583862],USDT[0.0000000055598741] |
| 04543851 | TRX[0.0015580000000000],USD[0.0043687010000000] |
| 04543858 | BTC[0.0000000077013375],USD[0.0011865732300000],USDT[0.0000000039249578] |
| 04543862 | TRX[0.0015540000000000] |
| 04543871 | BCH[0.0578331500000000],BNB[0.0000000096951587],ETH[0.0000000002667880],FTT[0.0000000006138248],SOL[0.0000000100000000],TRX[197.8000090000000000],USD[3.8358506258341694] |
| 04543874 | ETH[0.0000000037787500] |
| 04543881 | GODS[1999.6400000000000000],IMX[999.8000000000000000],LOOKS[1498.5004000000000000],LUNA2[0.9974549791000000],LUNA2_LOCKED[2.3273949510000000],LUNC[217197.9217260000000000],USD[1.0498357700000000] |
| 04543884 | TRX[0.0000030000000000] |
| 04543885 | AVAX[0.0000005600000000],MATIC[0.0000000077635600],TRX[0.4579000000000000] |
| 04543887 | USD[0.9336598420000000] |
| 04543888 | BNB[0.9540854200000000],BTC[0.1444057000000000],CRO[2848.7722896100000000],ETH[1.2469330900000000],ETHW[1.2464249000000000],FTT[9.9122420900000000],LUNA2[4.1149454140000000],LUNA2_LOCKED[9.2612720770000000],LUNC[896480.0066837800000000],SAND[358.9171768900000000],SHIB[631001.8632465600000000],TLM[426.0974400000000000],TRX[0.0015540000000000],USD[120.8036974504062816],USDT[803.3481159020850000] |
| 04543891 | FTT[0.0002018822392288],USD[0.1607515933591124],USDT[0.0000000078539300] |
| 04543893 | BAO[2.0000000000000000],BNB[0.0000000021000000],TRX[0.0000001360000000],USD[0.0077074163971010] |
| 04543899 | ETH[0.0000000072565300],TRX[0.0043432311076818] |
| 04543900 | 1INCH[7.0576998876580000],USD[0.0000000262340800],USDT[535.7704307444085778] |
| 04543901 | ETH[0.0000000024785000],SOL[0.0000000097645600],UBXT[1.0000000000000000],USDT[0.0000079843134515] |
| 04543903 | USD[0.5011132650000000],USDT[0.3450023225000000] |
| 04543904 | APE[3.4000000000000000],AVAX[0.0992400000000000],GBP[0.0000000029627680],GST[0.0100000000000000],USD[0.6679704110172815],USDT[12.7819481008226000] |
| 04543906 | BAO[2.0000000000000000],ETH[0.0000000021000000],KIN[1.0000000000000000],USD[0.0000092416608456] |
| 04543908 | IMX[7.8000000000000000],USD[0.0000000063870016],USDT[0.0000000061366944] |
| 04543909 | BTC[0.5275022900000000],NFT [359747539025519355]{1],NFT [479650028725260574]{1],NFT [515476041561973795]{1],NFT [532809839326976827]{1],NFT [536071082845700888]{1] |
| 04543920 | USD[0.0895129450000000],XPLA[0.9960000000000000],XRP[94.1101137200000000] |
| 04543936 | USD[0.5759164928000000] |
| 04543938 | BAO[1.0000000000000000],USDT[0.0008670178722464] |
| 04543939 | ETH[0.0000000099220400] |
| 04543941 | BTC[0.0540100000000000],USD[0.2248600830678911] |
| 04543951 | TRX[0.0079400000000000],USD[0.0033000964969862],USDT[0.2711990616406731] |
| 04543952 | FTT[84.4891800000000000],TRX[0.0023330000000000],USD[200.0737226702000000],USDT[0.0079754800000000],XPLA[1601.1140800000000000] |
| 04543955 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000032135800],ETH[0.0000000058480000],KIN[2.0000000000000000],NFT [319671891339628542]{1],TRX[0.0000000046609764],USD[2.0009413600000000],USDT[0.0000000022934300] |
| 04543956 | FTT[0.0000000084800000],USD[0.4833132197613240] |
| 04543967 | BAO[36.0000000000000000],BNB[0.0000000167199 22],DENT[10.0000000000000000],ETH[0.0000000081592804],GMT[0.0000000094011197],KIN[31.0000000000000000],NFT [543383411515697557]{1],SEC[0.0000419800000000],SOL[0.0000000006450429],TRX[1.0000000000000000],UBXT[5.0000000000000000],USDI[0.6300278999467977],USD[0.0000022745877998] |
| 04543969 | BTC[0.0000000074072500],ETH[0.0003358700000000],TONCOIN[0.0000000067511163],TRX[8.0611420000000000],USD[1.9632353113425453],USDT[731.3423840855634626],XRP[0.0000000082541568] |
| 04543970 | BAO[1.0000000000000000],KIN[1.0000000000000000],UNI[2.4359680300000000],USD[0.0000000469592552] |
| 04543974 | ARS[0.0001480300000000],USDT[0.0000000000231338] |
| 04543978 | FTT[0.1255502920200000] |
| 04543980 | BNB[0.0001114700000000],USD[0.0000000090000000] |
| 04543985 | APE[0.0000544242551742],BNB[0.0189565600000000],BTC[0.0037603698074000],CRO[0.0048809200000000],DOT[0.0002147600000000],USD[4.9692641677250288],USDT[0.0000261580280244] |
| 04543997 | USD[0.0024663200000000] |
| 04544000 | BRZ[5.0500000000000000],BTC[0.0022026500000000],ETH[0.0009988000000000],ETHW[0.0009988000000000],FTT[0.4048240400000000],IMX[11.9059928100000000],LEO[3.2949147900000000],LUNA2[0.0591142419800000],LUNA2_LOCKED[0.1379332313000000],LUNC[0.1904299600000000],MATIC[0.5430087100000000],SLP[272.5729563400000000],SOL[0.1654523000000000],USD[23.0261020268902604] |
| 04544006 | ETH[0.0008063700000000],ETHW[0.0008063700000000],USD[2.6961275353897152],XPLA[20.0000000000000000] |
| 04544007 | ETH[0.0071077200000000],ETHW[0.0071077200000000],USD[1.3073000000000000] |
| 04544010 | BTC[0.0001480582880000],BUSD[56.2288045800000000],ETH[0.0006733800000000],ETHW[0.0016733774820480],USD[0.0000000076078206] |
| 04544011 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GST[15.2371271700000000],KIN[2.0000000000000000],MOB[104.1879087100000000],USD[1.0122970250816260] |
| 04544015 | XRPBULL[10000000.0000000000000000] |
| 04544023 | EUR[99.7518314300000000],USD[0.0001083443782320] |
| 04544024 | BNB[0.0000000021272000] |
| 04544026 | AMPL[0.0000000070009096],APT[0.0000000036316540],FTT[25.1251579849938945],LUNA2[0.0068879433834440],LUNA2_LOCKED[0.0016071867890694],LUNC[0.0033346000000000],USD[0.0000217860622847],USDT[0.0000000047358689] |
| 04544027 | AKRO[1.0000000000000000],DYDX[0.0340581100000000],ETH[0.0000356000000000],ETHW[0.3902883900000000],GST[0.0009755400000000],KIN[5.0000000000000000],SOL[2.7845303000000000],USD[0.0000000397000000],USDT[0.0182613394310724] |
| 04544029 | USD[246.1547611792520112],USDT[178.6325160053977674] |
| 04544036 | KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000111389500323] |

Schedule 380 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04544037 | FTT[0.1298087055586820],USD[0.000000021500000] |
| 04544041 | TONCOIN[273.4505847800000000],TRX[0.0015540000000000],USD[0.000000075066778],USDT[0.000000052698495] |
| 04544050 | TRX[0.0001280000000000],USDT[0.0000083083144176] |
| 04544051 | USD[5.0000000000000000] |
| 04544055 | AVAX[0.0855800000000000],BAND[0.0769000000000000],CHR[0.8374000000000000],CHZ[12622.9680247700000000],DOT[-0.0426993982229937],ETH[0.0073580000000000],ETHW[0.0073580000000000],LUNA2[0.0022940415900000],LUNA2_LOCKED[0.0553527637100000],LUNC[0.0073900000000000],MATIC[16303.7385181600000000],SOL[0.0011360000000000],USD[0.0000000907216881],USDT[0.0000000105965619] |
| 04544059 | BNB[0.0000000091577300] |
| 04544061 | BTC[0.0000000030000000],LUNA2[0.0157242994800000],LUNA2_LOCKED[0.0366900321100000],LUNC[3436.1829195800000000],TRX[0.0009470000000000],USD[42545.0162312607000000],USDT[1.0962966886674380] |
| 04544078 | USD[0.2198567293660984] |
| 04544080 | LUNA2[0.1898512820000000],LUNA2_LOCKED[0.4429863247000000],LUNC[41340.5163709000000000],USD[0.0009227889254670],XPLA[259.9639000000000000],XRP[0.8832650000000000] |
| 04544084 | TRX[0.0015540000000000],USDT[31.8542900000000000] |
| 04544085 | ETH[0.0000001253510085],STG[0.0000000807902250],USD[0.0026344475544758354],USDT[0.0000262518656950] |
| 04544086 | MATIC[4.7000000000000000],NFT[532720619884750489],[1],NFT[538412343121362884],[1],NFT[551682544531000539],[1] |
| 04544088 | LUNA2[0.0229574818200000],LUNA2_LOCKED[0.0535674575700000],LUNC[4999.0400000000000000],USD[4.2767350231537432],XRP[0.7051223600000000] |
| 04544090 | USDT[0.0000043935328850] |
| 04544091 | ETH[1.0156799800000000],ETHW[1.0156799800000000],GBP[3250.0000928111477157] |
| 04544093 | TSLA[2.2858824200000000],TSLAPRE[0.0000000020000000],USD[0.0000044203583779] |
| 04544099 | BTC[0.0057000000000000],USD[1.2477823900000000] |
| 04544117 | ATOM[0.1552821200000000],BNB[0.0000000012356164],ETH[0.0000000080543035],ETHW[0.0000000100748182],GENE[0.3217901252600000],LUNA2[0.0003833869493000],LUNA2_LOCKED[0.0089459583000],LUNC[83.4833000000000000],SOL[0.0000000968332216],TRX[0.0000000591024476],USD[0.0000000303285022],USDT[0.0000000029406945],USTC[0.0000000685865535] |
| 04544118 | USD[15.3687526834912500],XPLA[149.3700000000000000] |
| 04544119 | SOL[0.0000000090762000],TRX[0.0027160000000000],USDT[0.0000023737398804] |
| 04544125 | LOOKS[239.9510000000000000],TRX[0.0000010000000000],USD[0.0012614445000000],USDT[0.0000000076542233] |
| 04544127 | USD[0.0007834494223919],USDT[0.0000196770890676] |
| 04544129 | SOL[0.0070980000000000],USD[0.0000000075188810],USDT[0.0000000041415472] |
| 04544136 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04544138 | ETH[0.0000000060000000] |
| 04544139 | BTC[0.0009422160000000],ETH[0.1158479000000000],ETHW[0.1158479000000000],USD[150.0002664043154284],XRP[10.0000000000000000] |
| 04544144 | BTC[0.0000021998300],SOL[0.0000000077407300] |
| 04544146 | ATOM[0.0002094129021187],BAO[10.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000008141507],DOT[0.0042002800000000],ETH[0.0027515654560621],ETHW[0.0005488002510000],FTM[0.0050069537521990],FTT[0.0262314036234215],KIN[13.0000000000000000],MATIC[0.0000000040538496],NFT[301171567220827596],[1],NFT[348905280421968343],[1],NFT[437467363149507592],[1],NFT[441120653298626560],[1],NFT[465196319907905424],[1],NFT[470338470942697207],[1],NFT[519186568999952375],[1],STG[0.0025306905414450],TRX[0.0000000046717722],UBXT[1.0000000000000000],USD[0.0000024846049028],USDTI[0.0004279814330808],XRP[30.0623170100000000] |
| 04544152 | USD[0.0000000065000000] |
| 04544160 | GENE[0.0700000000000000],USD[0.0000000009297975] |
| 04544161 | TRX[0.0007770000000000],USDT[0.0000006689654601] |
| 04544163 | TRX[0.0015540000000000] |
| 04544164 | KIN[2.0000000000000000],TRX[0.0015550000000000],USDT[0.0000010528165436] |
| 04544166 | APE[7.9483317155500000],TRX[1.0000000000000000] |
| 04544169 | FTT[0.0000000031679581],NFT[516682023687654282],[1],NFT[540928186629399616],[1],SRM[4.0805709400000000],SRM_LOCKED[38.8373713700000000],USD[0.3384323860000000] |
| 04544178 | TRX[0.0015560000000000],USD[0.0106182957000000] |
| 04544179 | USD[0.0116272000000000],USDT[0.0000000012599040] |
| 04544187 | BAO[7.0000000000000000],BCH[0.0000000076775920],DENT[2.0000000000000000],ETH[0.0000000367018871],KIN[7.0000000000000000],UBXT[1.0000000000000000] |
| 04544191 | BAO[1.0000000000000000],BTC[0.0000300000000000],ETH[0.0014000030983936],ETHW[0.1203000000000000],SOL[0.0035446400000000],USDT[0.0000000085473377] |
| 04544200 | ETH[0.0310000000000000],ETHW[0.0310000000000000],SOL[0.9600000000000000],USD[1.7241970300000000] |
| 04544204 | ALGO[0.2568160000000000],BTC[0.0000000060000000],USD[0.0000000160042166] |
| 04544212 | ETH[0.0000000080005000],TRX[0.0176000000000000] |
| 04544216 | ETH[0.0000000028000000] |
| 04544221 | USD[0.0000000059934455],USDT[1.5417235100000000] |
| 04544236 | FTT[25.8000000000000000],USD[0.0001034048603598],USDT[0.0000000928181780],XRP[0.0000000100000000] |
| 04544238 | USDT[2.6981641989750000] |
| 04544250 | BTC[0.3814985400000000],ETH[0.0027968000000000],TRX[4.0001120000000000],USD[0.0453618731000000],USDT[153.8579637200000000] |
| 04544252 | NAN[1.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000070484803502] |
| 04544267 | USD[9.2000000000000000] |
| 04544270 | AKRO[1.0000000000000000],ALGO[0.0005965200000000],BAO[5.0000000000000000],DOT[0.0001833000000000],ETH[0.0100008100000000],ETHW[0.0408437100000000],GALA[0.0027453600000000],GBP[162.2614051618008014],KIN[6.0000000000000000],LINK[0.0001059000000000],MATIC[0.0010075000000000],USD[0.0000000037620950],USDC[50.2279091300000000],XRP[0.0005182400000000] |
| 04544275 | BTC[0.0003043400000000],TRX[0.0000170090202613],USDT[438.2349532155208113] |
| 04544277 | NFT [397193868741694763],[1],NFT [397193868741694763],[1],NFT [456970648540679315],[1],NFT [495522905386631800],[1],NFT [535403989789532198],[1],SOL[0.0026051700000000],USD[29.1832669278625267],USDT[0.0000000113382783] |
| 04544282 | KIN[1.0000000000000000] |
| 04544288 | ETH[0.0009000100000000],ETHW[0.0009000059395702],TRX[0.0023310000000000],USDT[0.6476140675000000] |
| 04544290 | USD[8.4582760000000000] |
| 04544298 | FTT[0.4029829046260700],USD[1898.0465411100000000],XPLA[16427.6600000000000000] |
| 04544299 | HNT[0.0997910000000000],USD[0.0000000010000000] |
| 04544306 | BAR[0.0154923100000000],CITY[0.0090296000000000],DOGE[3.0000000000000000] |
| 04544307 | USD[404.2250980043960400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04544308 | APE[0.0926960000000000],FTT[0.0156327442791790],NFT[444303745749107858][1],NFT[507832500141165535][1],NFT[538220633548338758][1],USD[1.109220811412500000],USDT[0.000000071250000] |
| 04544313 | BTC[0.2510398956090800] |
| 04544316 | TRX[0.0015540000000000],USD[0.0012819149406842],USDT[0.000000008114159D] |
| 04544318 | BNB[0.0000000004470060],BTC[0.00000003000000000],ETH[0.00000008166378],NFT[445440245756366403][1],NFT[508540458259686032][1],NFT[520595670092301059][1],SOL[0.00032813581041191,USD[-0.0002239795095807],USDT[0.000000238629093D] |
| 04544320 | SHIB[2217792.5400000000000000] |
| 04544321 | ATOM[0.290000000000000],LTC[0.060000052732144],TRX[25.000133000000000],USD[1.698840560150536],USDT[0.000000060350915],XRP[0.000000007567431D] |
| 04544340 | TONCOIN[1.522000000000000],USD[0.000000044784188],USDT[0.000000007500000] |
| 04544347 | BTC[0.000000041260000],CTX[0.000000001753300],ETH[0.00000076101739],FTT[26.407905601428414],OXY[79.000000000000000],USD[0.030673677085237],USDT[2.715114000000000000],XPLA[148.941812300000000],XRP[0.750000000000000] |
| 04544352 | TRX[0.0015540000000000] |
| 04544357 | USD[0.000000042416869],USDT[0.000000228595599] |
| 04544358 | NFT[292966196461239863][1],NFT[294921674621867193][1],NFT[304442363274629038][1],NFT[305108862709362117][1],NFT[313421018674230494][1],NFT[325815861342794448][1],NFT[333657300242409521][1],NFT[501380660383334456][1],NFT[526797471522494892][1],NFT[562957111529541660][1],NFT[564456525717943571][1],TRX[0.00077700000000000],USD[20.428304015100000],USDT[0.003922000000000] |
| 04544359 | GOG[109.990000000000000],USD[11.489119625000000] |
| 04544362 | BTC[0.000000070000000],USD[0.405912852500000] |
| 04544369 | APT[0.000000012000000],BTC[0.000000071828604],ETH[0.000000090264567],ETHW[0.006006664338967],MATIC[0.000000013740000],NFT[367454903514113087][1],SOL[0.000000010574968],TRX[0.001202000000000],USD[0.000000007845116],USDC[824.233534240000000],USD[0.000000127954551] |
| 04544375 | USD[0.749031550000000D] |
| 04544385 | BRZ[100.098863680000000],DOGE[45.0000000000000000],USDT[-5.920014169432849] |
| 04544386 | BNB[0.299773910000000],KIN[1.000000000000000],LUNA2[0.016017286540000],LUNA2_LOCKED[0.037373668600000],LUNC[3487.797867000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[7.033394149832370B],XPLA[392.105623700000000],XRP[0.966470000000000] |
| 04544391 | TONCOIN[0.070000000000000],USD[7.208950200000000] |
| 04544393 | USD[0.000000082935345],USDT[0.284387950000000],XPLA[10.000000000000000] |
| 04544395 | BTC[0.000000016870751],BUSD[114.888312450000000],ETH[0.001083433532477Z],ETHW[0.010697400000000],NFT[295925196056020044][1],NFT[296176649734915746][1],NFT[308450131983855192][1],NFT[357861396119269688][1],NFT[399052221623387945][1],NFT[405022276350236174][1],NFT[425484041318532254][1],NFT[469493806140153459][1],NFT[7.000000000000000000],NFT[514492536433232156][1],USD[0.000000097280000],XRP[0.000000011277965041] |
| 04544403 | AUD[1688.786189529339296],BAO[1.000000000000000],BOBA[14.107800790000000],BTC[0.018143300000000],IMX[84.238165650000000000],XRP[8346.604103930000000] |
| 04544407 | ETH[0.000810440000000],ETHW[0.000810436786486D],TRX[0.630705000000000],USDT[2.329050285000000D] |
| 04544413 | NFT[365000513492056107][1],NFT[431846523502385909][1],NFT[491212846145175847][1],USD[6281.414153620000000] |
| 04544425 | TRX[0.000022000000000],USD[0.007508679000000D] |
| 04544434 | KIN[1.000000000000000],SOL[865.263475080000000],USD[6.059103142125000D],XRP[90901.916819690000000] |
| 04544435 | BTC[0.00000002000000000],FTT[1.00000000000000000],USD[1.322813284650000D],USDT[0.002680034500000] |
| 04544437 | NFT[290339318966349061][1],NFT[296738658597436763][1],NFT[311149507968108620Z][1],NFT[312942291360823513][1],NFT[313129012006413074][1],NFT[339001898960110561][1],NFT[342679303202375348][1],NFT[346982548511733500][1],NFT[365872566927798607][1],NFT[385537986805634493][1],NFT[390851794602043647][1],NFT[406458303583088114][1],NFT[459619604775766928][1],NFT[472829390656821193][1],NFT[484219892403784659][1],NFT[493200810675099996][1],NFT[512776182306100832][1],NFT[519115012922297418][1],NFT[535004655118305811][1],NFT[565316422924973693D][1],NFT[570190896511721324][1],USD[444.00000000000000],TRX[0.010092000000000],USDT[0.971500000000000] |
| 04544440 | ETHBULL[341.866740000000000],TRX[0.010092000000000],USDT[0.000000067500000] |
| 04544445 | ETH[0.668871800000000],ETHW[0.640871800000000],USD[1.017908540000000] |
| 04544450 | BTC[0.037560700000000],ETH[0.711425380000000],ETHW[0.711126500000000],NFT[513397075029076317][1],NFT[514598653374780737][1],USD[25281164370313469][1],TRX[0.003885000000000],USDT[101.890679700000000] |
| 04544467 | AUD[0.002175311078011],USD[0.002559034647009] |
| 04544474 | KIN[1.000000000000000],TRX[0.587342420000000],USD[0.000000513589998],USDT[0.000000115904535] |
| 04544475 | NFT[302025569044342][1],NFT[450848962937046858][1],USD[0.195907437500000],XRP[0.559662000000000] |
| 04544481 | BTC[0.000000005952408],FTT[0.000000002931028],LUNC[0.000000004642229],USD[0.000001709366589] |
| 04544482 | TRX[0.022301000000000],USD[1.017629769700000],USDT[0.031566856450000] |
| 04544491 | KIN[1.000000000000000],USDT[14.930038176376900] |
| 04544493 | USD[0.061537316177143],USDT[0.00000007590575] |
| 04544504 | STG[1460.000000000000000],TRX[0.0015540000000000],USD[1.706709025000000],USDT[0.001949200000000],XPLA[9.920000000000000] |
| 04544508 | TRX[0.001554000000000],USDT[0.000146182173632B] |
| 04544509 | AKRO[1.000000000000000],BAO[10.000000000000000],ETH[0.000000085790772],KIN[5.000000000000000],USD[-0.000004594293905],XRP[0.000000027942914] |
| 04544510 | BTC[0.000000002000000],LUNA2_LOCKED[71.083660690000000],TRX[0.000012005456418],USD[0.003546873176787],USDT[0.374850474032B179],XPLA[0.003100000000000] |
| 04544518 | TRX[0.0015570000000000] |
| 04544524 | NFT[493563499114257278][1],USD[30.000000000000000] |
| 04544529 | BTC[0.004528980000000],ETH[0.063262860000000],ETHW[0.063262860000000],LUNA2[5.220731159000000],LUNA2_LOCKED[12.181706040000000],LUNC[1135516.118492000000000],USD[0.000137929790185],USDT[0.0000001174681911],USTC[0.851000000000000] |
| 04544534 | BTC[0.002315120000000],USDT[22.329024257832032] |
| 04544536 | BAO[2.000000000000000],BNB[4.695498036795568S],BRZ[4.047117241624170],BTC[0.061565990000000],DENT[2.000000000000000],ETH[0.026017910000000],KIN[2.000000000000000],SHIB[80.233164980000000],USD[0.000000076574009] |
| 04544537 | USD[0.976111000000000] |
| 04544538 | BTC[0.001097169000000],ETH[0.000819360000000],HMAS[1.999349804511],MANA[2.996390000000000],SAND[4.996390000000000],SPA[39.994300000000000],USD[-1.521954518968480] |
| 04544540 | NFT[291039016228593543][1],NFT[358099110254395592][1],NFT[369582078100402425][1],NFT[383861301342542116][1],NFT[506299778897250304][1],NFT[515271461842416549][1],NFT[541635528098571111][1],NFT[563103543842606264][1],TRX[0.000005000000000],USDT[8127.709015450000000] |
| 04544541 | SOL[0.000000259937000],USD[0.000001969144255] |
| 04544542 | BAO[1.000000000000000],NFT[310443136824024581][1],NFT[366509814004712093][1],NFT[477504756121622045][1],USDT[0.000121906438795] |
| 04544544 | USD[0.000000300774680] |
| 04544548 | TRX[0.000001000000000],USD[0.275135630000000],USDT[4.6925586842500000],XRP[0.9711980000000000] |
| 04544549 | BAO[10.00000000000000],DENT[2.000000000000000],GST[0.020000000000000],KIN[12.000000000000000],SOL[0.001000000000000],TRX[2.000000000000000],UBXT[1.0000000000000000],USD[0.000586328587728],USDT[0.000000608373345] |
| 04544551 | USDT[9.200000000000000] |
| 04544557 | USD[0.000000064482580],USDT[0.000002608921449] |
| 04544564 | BTC[0.000614072106500],USD[0.004010599563329],USDT[0.0003202425998664] |
| 04544568 | USDT[0.000000100000000] |
| 04544571 | LUNA2[0.008950498993000000],LUNA2_LOCKED[0.020884497650000],USD[0.0221144202474829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04544579 | FTT[0.099980000000000000],USDT[4.455200000000000000] |
| 04544584 | ADABULL[0.060000000000000000],AMC[8.100000000000000000],BNB[0.000000001997860000],DOGEBEAR2021[0.089509360000000000],DOGEBULL[7762.68411911176827792],ETH[0.000000010427300],SHIB[1119244393.000000000000000000],TRX[0.000006047921210],USD[53.724425042954188000],USDT[0.000000046046349],VETBULL[9.918300000000000000],XRP[0.00000009425316000] |
| 04544588 | BNB[0.000000003296000000],ETH[0.000496010000000000],ETHW[0.000049601000000000],NFT[570289002503192041][1],SOL[0.000000006111277],TRX[0.000000029413847],USD[582.497596112965835500],USDT[0.000000003500000000] |
| 04544596 | CHR[344.934450000000000000],DOTI[4.999050000000000000],GALA[179.973400000000000000],SAND[22.995630000000000000],STG[271.948320000000000000],TRX[0.001555000000000000],USD[2.31795240220500000],USDT[0.146518989000000],XPLA[29.994300000000000000] |
| 04544605 | USD[1.179054538500000],USDT[0.000000006450694] |
| 04544610 | ETH[0.000704680000000000],ETHW[0.000704690577401],NFT[302537387528379274][1],NFT[303331189867106195][1],NFT[326815448646968809][1],NFT[358528614963834000][1],NFT[370004451594047218][1],NFT[370453922083135531][1],NFT[414358843785856688][1],NFT[567633040622831716][1],SRM[0.725133350000000000],SRM_LOCKED[11.274866650000000000],USD[0.063259683400000000] |
| 04544615 | BAO[1.000000000000000000],BTC[0.000028121080571],FTT[150.000534140435666660],NFT[410986955843507103][1],NFT[470231371155830640][1],SOL[0.000000007891563],SRM[0.882892103300041],SRM_LOCKED[41.716526830000000],USD[0.000000224276125],USDT[0.000001259834790] |
| 04544617 | NFT[291619633498755964][1],NFT[297079812545610943][1],NFT[301484130005265565][1],NFT[322939168199858429][1],NFT[323719626982807397][1],NFT[373122179005203686][1],NFT[393193611045778294][1],NFT[400222615476126915][1],NFT[445841118837226799][1],NFT[446515906473773395][1],NFT[512896515336855778][1],NFT[522114522597627857][1],NFT[523444003937110632][1],NFT[569768621029105583][1],USD[5.000000000000000000] |
| 04544626 | BNB[0.000000004925640],USDT[0.000000082495430] |
| 04544629 | BTC[0.000000043410000],TRX[0.572720000000000000],USD[0.259755306750000000] |
| 04544636 | ATLAS[0.367494210000000000],DOT[0.016795840000000000],LINK[0.008822570000000000],NFT[294378288703655338][1],NFT[333693906918095564][1],NFT[338865614546688919][1],NFT[412784779705474495][1],NFT[415176017864712330][1],NFT[421920471269442894][1],NFT[504167574881090747][1],SAND[0.648553160000000000],TRX[0.923736000000000000],USD[0.009574161150000],USDT[447.662458292442739500] |
| 04544645 | HT[0.000000009930682],SOL[0.000000100000000] |
| 04544651 | USD[30.000000000000000000] |
| 04544653 | APHA[3.348651520000000000],BTC[0.000028340000000000],SQ[0.284736540000000000],TLRY[6.348898736000000000],TSM[0.307762250000000000],USD[12.812983701774963200000000000],USDT[1.914282867721824] |
| 04544654 | USD[3.853540682535115] |
| 04544658 | ARS[0.012632642748721B],BTC[0.000015830000000] |
| 04544660 | AAVE[0.009982000000000000],ALGO[0.99540000000000000],ATOM[0.399380000000000000],AUDIO[0.992200000000000000],BAL[0.010000000000000000],BCH[0.000098600000000000],BTC[0.000499660000000000],COMP[0.000047200000000000],DOT[0.100000000000000000],HNT[0.199880000000000000],KNC[0.098080000000000000],LTC[0.019926000000000000],MKR[0.000093197561346519],NEAR[0.268500000000000000],RUNE[0.099500000000000000],SRM[1.997400000000000000],SUSHI[0.998200000000000000],SXP[0.100000000000000000],TRX[1.000000000000000000],USD[-66.498048953059589300],USDT[185.498190490150000000] |
| 04544661 | NFT[288698936993569666][1],NFT[392349688889405544][1],TRX[0.001554000000000000] |
| 04544668 | BAO[1.000000000000000000],ETH[0.000000007000000000] |
| 04544669 | BTC[0.000000021781700],TRX[0.000022000000000000] |
| 04544672 | BNB[0.006353868313900],BTC[0.000000037928488],TRX[0.001554000000000000],USDT[0.000001780271272] |
| 04544676 | GBP[0.000141261228351],USD[0.000000077195349] |
| 04544682 | BAO[1.000000000000000000],BTC[0.000106213150000] |
| 04544688 | BNB[0.000000001000000000],USD[0.000013417782174],USDT[0.000000079297382] |
| 04544691 | LUNA2[1.401259104000000000],LUNA2_LOCKED[5.269604575000000000],LUNC[305127.120000000000000000],NFT[322287176385672262][1],NFT[493108628226414666][1],NFT[509116038543347324][1],NFT[528817459418908842][1],TRX[0.415441000000000000],USD[4.550435935610740000],XPLA[1249.912600000000000000] |
| 04544694 | BTC[0.000032740000000000],TRX[2.359277000000000000],USD[0.039172419100000],USDT[0.016839460500000000],XRP[0.263287000000000000] |
| 04544695 | USD[30.000000000000000000] |
| 04544696 | USD[1.155299320000000000] |
| 04544698 | BTC[0.057852241343200] |
| 04544702 | NFT[411031569077022594][1],NFT[508588887579631367][1],NFT[547100736575475060][1],TONCOIN[98.491460000000000000],USD[0.043416840000000000] |
| 04544703 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.005714350000000000],FIDA[1.002944990000000000],KIN[1.000000000000000000],TRX[1.001554000000000000],USD[0.006635175464401173],USDT[0.972784880820177],USTC[0.000000089564828] |
| 04544715 | NFT[368600977239655733][1],NFT[373690181250743756][1],NFT[527537263350508601][1],USD[30.000000000000000000] |
| 04544720 | BAO[1.000000000000000000],DOGE[1.887800000000000000],SOL[0.009141708520787B],TRX[0.997000000000000000],USD[0.054018718361675],USD[14.232649726805816 2] |
| 04544724 | NFT[325198844154823771][1],NFT[384363404312463084][1],NFT[509767334070787167][1],SUN[990.000000000000000000] |
| 04544728 | AVAX[125.900000000000000000],BTC[0.233700000000000000],ETH[3.300000000000000000],FTT[25.994800000000000000],USD[7.135000000000000000] |
| 04544731 | TRX[0.001568000000000000],USDT[0.000000017135040] |
| 04544733 | USD[0.015860655125000],XPLA[18911.259831000000000000] |
| 04544740 | TRX[0.001556000000000000],USD[0.055279898973757570],USDT[0.008947814055762 5] |
| 04544741 | BTC[0.006784050000000000],NFT[288935463481723805][1],NFT[337664372711324183][1],NFT[482675957816937910 7][1],NFT[482679275676765777][1],USD[0.000103394658596 0] |
| 04544743 | TRX[0.001554000000000000],USD[3011.729087933902782 4],USDT[10099.517712075607694 3] |
| 04544746 | LTC[0.000000100000000],USD[0.000000247161 70],USD[0.000000027519786] |
| 04544751 | BTC[0.000000068202500],TRX[0.801028320000000000],USD[1.100366471255154 9] |
| 04544753 | SRM[0.387023510000000000],SRM_LOCKED[5.61297649000000000],USDT[2000.000000000000000000] |
| 04544754 | CTX[0.000000066023000],USD[0.000000413613600],XRP[0.000000007506345 5] |
| 04544759 | TRU[1.000000000000000000],USD[-0.007011265203408 2],USDT[0.000000034976475],XPLA[1.972439000000000000] |
| 04544763 | BNB[0.001443600000000000],GALA[0.344876413000000000],SOL[0.099274959000000000],USD[0.205764048089613 2],XRP[0.000000034000000] |
| 04544765 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000274290000000000],ETHW[0.000274290000000000],KIN2.000000000000000000],RSR[1.000000000000000000],SPELL[75.780000000000000000],USD[0.088025224871484 0] |
| 04544773 | LUNA2[26.484029820000000000],LUNA2_LOCKED[81.796069580000000000],LUNC[827091.006753120000000000],TRX[0.249222000000000000],USD[17.479464075685077 1],USDT[0.001208230100000],XPLA[2959.9800000000000000] |
| 04544776 | BTC[0.014312130000000000],NFT[316135425955920870][1],NFT[343097238765917155][1],NFT[349746368858579919][1],NFT[356668312660513447][1],NFT[369639870360208751][1],NFT[398058818555452981][1],NFT[416168586522927891][1],NFT[423063298967348274][1],NFT[566540974063328526][1],SHIB[10503495.798403250000000 0] |
| 04544779 | TRX[0.464201000000000000],USD[0.468487143000000] |
| 04544792 | BTC[0.002392000000000000],USD[3833.402237190000000] |
| 04544793 | USD[30.000000000000000000] |
| 04544796 | BAO[2.000000000000000000],USD[0.000001120457330] |
| 04544800 | TRX[0.427124000000000000],USD[11.346216875377080 0],USDT[0.003072368000000],XPLA[9.908000000000000000] |
| 04544806 | USD[0.000000154458769] |
| 04544821 | AKRO[1.000000000000000000],BNB[0.000000075670351],BTC[0.000107043334135],KIN[2.000000000000000000],TRX[0.002740000000000000],USDT[0.226537306343778 2] |
| 04544822 | AKRO[3.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],NFT[334533561487570468][1],NFT[458416962430549507][1],NFT[480936518535741895][1],NFT[544734595318511101][1],RSR[1.000000000000000000],TRX[0.007770000000000000],UBXT[1.000000000000000000],USD[0.000037137169650] |
| 04544824 | BAO[1.000000000000000000],HNT[0.000000004483850 0],LUNA2[0.000004080366614],LUNA2_LOCKED[0.000010285418770],LUNC[0.000014279914230],USD[4.753674692605603 5],USDT[0.000005874337640] |
| 04544826 | KIN[1.000000000000000000],USDT[0.000000040034448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04544828 | NFT[294251215535089830][1],NFT[511199021592895634][1],USD[0.0192206812500000],USDT[13.2652211886250000],XRP[0.0176390000000000] |
| 04544833 | USD[0.1000000027211772] |
| 04544847 | ETH[0.0000000036115200] |
| 04544851 | ETHW[0.0007720000000000],HT[0.0298400000000000],LUNA2[0.0000000235543073],LUNA2_LOCKED[0.0000000549600503],LUNC[0.0051290000000000],SWEAT[0.7822000000000000],TRX[939.1140000000000000],USD[642.0741954387891516],USDT[0.9430437444051249] |
| 04544854 | ATOM[0.0633600000000000],BRZ[-0.6999999955000000],DOT[0.0879600000000000],ETHW[0.0006560000000000],MATIC[115.0530485954797944],SOL[0.0073800000000000],TRX[0.4928000000000000],USD[0.1108302174720920],USDT[0.0006518760000000] |
| 04544855 | DOGE[35.9931600000000000],DOGEBULL[40.3927610000000000],USD[0.0404410784479900],USDT[0.0000000129072106] |
| 04544870 | BTC[0.0000223800000000],LUNA2[3.0609730850000000],LUNA2_LOCKED[7.1422705320000000],LUNC[666533.3338580000000000],USD[4686.6357901586852457] |
| 04544871 | BTC[0.0363738734397500],ETH[0.0001890000000000],ETHW[0.0001890000000000],TRX[0.0007770000000000],USD[0.0000000046788684],USDT[2144.4330006100000000] |
| 04544873 | APE[0.0000000086000000],BAO[1.0000000000000000],ETH[0.0000470000000000],MATIC[0.0000000000000000],NFT[470940309141603324][1],NFT[553049710148686597][1] |
| 04544877 | BAO[1.0000000000000000],BTC[0.0092006200000000],KIN[2.0000000000000000],TONCOIN[41.8973940300000000],USD[0.0000125414875417] |
| 04544880 | BAO[1.0000000000000000],FTT[37.1383693900000000],RSR[1.0000000000000000],TRX[0.0007800000000000],USDT[643.4399488140414971] |
| 04544883 | USD[0.0000947940000000] |
| 04544900 | USD[0.0003336308423408] |
| 04544913 | MATIC[0.0000000020000000] |
| 04544922 | EUR[0.0000000049860617] |
| 04544923 | TRX[0.0016160000000000],USDT[0.9398106401737947] |
| 04544931 | BNB[0.0500000000000000] |
| 04544932 | USDT[0.0003929395811170] |
| 04544943 | BTC[0.0000998360567440],SOL[0.0064797299721964],USD[0.0000000091467934] |
| 04544945 | BNB[0.0352974361276000],USD[0.0000026348832840],USDT[0.0000025147559527] |
| 04544952 | BRZ[32.9682000000000000],USD[0.0345447590000000],USDT[0.1401422660000000] |
| 04544955 | BNB[0.0000000020216035],BTC[0.0001359759763743],LTC[0.0000000010790024],TRX[0.0026088200000000],USD[0.0049821656024495],USDT[0.0028428806759888] |
| 04544962 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0004250100000000],KIN[1.0000000000000000],TRX[0.0007880000000000],USDT[0.0000093248244825] |
| 04544963 | USD[0.0011408894950000],USDT[0.0000000040000000] |
| 04544975 | TRX[0.0047850000000000],USDT[0.0002153262122300] |
| 04544978 | USD[11.3245519900000000] |
| 04544979 | BTC[0.0059789100000000],NFT[293462085108943701][1],NFT[439867286356908656][1],NFT[491620996324454639][1],NFT[496932277789789855][1],TRX[0.0000010000000000],USD[10.0000000000000000],USDT[6.3743583815000000] |
| 04544986 | USD[10.0000000000000000] |
| 04544992 | NFT[378320134002742702][1],NFT[420085516718980123][1],NFT[450388346208272559][1],USD[0.0007788750000000] |
| 04544994 | TONCOIN[0.0635786800000000],USD[0.0029250478800000] |
| 04544998 | WRX[11552.0152902500000000] |
| 04545006 | KIN[1.0000000000000000],NEAR[20.2557929100000000],USD[0.0009133420352388],XRP[1047.4576787300000000] |
| 04545008 | TRX[0.0015540000000000] |
| 04545014 | BTC[0.0000068500000000] |
| 04545017 | NFT[380357901917363072][1],TRX[0.0015560000000000] |
| 04545018 | USD[10.0000000000000000] |
| 04545024 | ETH[0.0000000089587900],SOL[0.0000000078759950],TRX[0.0000000044906640],USD[0.0000000619873977],USDT[0.0000000136443076] |
| 04545028 | FIDA[1.0000000000000000],USD[0.0422007534992678] |
| 04545031 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BRZ[0.0000000050877764],KIN[4.0000000000000000],LUNA2[0.1727410430000000],LUNA2_LOCKED[0.4025721069000000],LUNC[0.5562717200000000],RSR[2.0000000000000000],TRX[0.0000000062267400],UBXT[2.0000000000000000] |
| 04545033 | ETH[0.0067027100000000],NFT[340152549925395139][1],NFT[351370763993080119][1],NFT[402339066183599787][1],USD[353.5002989336658102],USDT[0.0000012689313368] |
| 04545034 | AVAX[15.4192666320000000],BTC[2.5729090563662200],GALA[13600.0000000000000000],MATIC[3087.3824000000000000],POLIS[68.8000000000000000],USD[0.5537245193281600],USDT[3815.1430110424840000] |
| 04545038 | BAO[10.0000000000000000],CRO[113.7302337900000000],DOGE[0.0228926100000000],ETH[0.0229185100000000],ETHW[0.0003684500000000],FTT[4.1073939900000000],KIN[5.0000000000000000],NFT[377926949227992247][1],NFT[384112852444373379][1],NFT[414094719361905666][1],NFT[421264662456413070][1],NFT[423436918731950603][1],NFT[437106891453558448][1],NFT[453103255449260071][1],NFT[480638216481133237][1],NFT[483285527359271611][1],NFT[494223123290960240][1],NFT[509426002533011378][1],NFT[510532440308864295][1],NFT[515183444675113689][1],NFT[545319352159218492][1],NFT[554991465340105557][1],NFT[562378429307964495][1],NFT[563643553338598778][1],NFT[564944439515265048][1],NFT[570019167153538521][1],TRX[0.0015540000000000],USD[0.5891219596519339],USDT[0.4769361072404759],LUNA2[0.0000000307996563],LUNA2_LOCKED[0.0000007186586647],LUNC[0.0067068900000000],TRX[0.0015840000000000],USD[0.0395491983606651] |
| 04545044 | ETH[0.0000000054590054] |
| 04545048 | NFT[294706302420723919][1],NFT[384985985949853979][1],NFT[395104107007477762][1],NFT[420032811249675506][1],NFT[445385447952800131][1],NFT[510875748367968127][1],NFT[524693982943267961][1],NFT[548416481113793679][1],NFT[559559827872960031][1],USD[20.0000000000000000] |
| 04545052 | NFT[306260039687763186][1],NFT[307617813091174137][1],NFT[400483198103749932][1],NFT[424125740085465211][1],NFT[471778034194394024][1],NFT[508073122804994777][1],NFT[536818905924415532][1],NFT[544158824757828814][1],USD[0.0001080700000000] |
| 04545053 | BAO[1.0000000000000000],BNB[0.0009780000000000],DOGEBULL[77.8844200000000000],KIN[1.0000000000000000],LUNA2[1.3104100560000000],LUNA2_LOCKED[3.0576234650000000],LUNC[285344.5486800000000000],USD[115.7425261158085600],USDT[0.1451903031858805],XRP[130.9528000000000000] |
| 04545055 | BAO[8.0000000000000000],BTC[0.0000000835800],KIN[3.0000000000000000],TRX[30.0180907272785186],USD[0.0003613060983702] |
| 04545056 | BAO[2.0000000000000000],BTC[0.0000006900000000],DENT[2.0000000000000000],GBP[1.4653030377821032],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0002307000000000],TRX[1.0000000000000000],USD[0.0609407565714151],USDT[20.3889687276767656] |
| 04545060 | ETH[0.0053076000000000],ETHW[0.0053076000000000] |
| 04545068 | BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000107042612] |
| 04545088 | USD[0.0015002477320315],XPLA[14.3251576700000000] |
| 04545092 | BTC[0.0472000000000000],ETH[0.3410000000000000],ETHW[0.3410000000000000],LUNA2[0.5525567023000000],LUNA2_LOCKED[1.2892989720000000],LUNC[1.7800000000000000],MATIC[311.9456654000000000],USD[0.0000000043079614] |
| 04545098 | LINKBULL[200.0000000000000000],TRX[0.0000424200000000],USD[0.0000008113660000],USDT[0.0000061297520],XRP[37.4799235500000000] |
| 04545100 | DOGE[0.0000000718102500],ETH[0.0000000558124720],FTT[0.0024175371622137],USD[-0.0011514910310782] |
| 04545121 | FXS[0.0289000000000000],TRX[0.0015540000000000],USD[0.0000000673172204] |
| 04545124 | USD[0.4900047467929298],XPLA[1058.7088663400000000],XRP[3.2154000000000000] |
| 04545137 | SAND[0.0000000042524740],USDT[0.0000000038265964] |
| 04545143 | BTC[0.0000519100000000],LUNA2[0.0522765618600000],LUNA2_LOCKED[0.0121978644400000],USDT[0.1762566000000000],USTC[0.7400000000000000] |
| 04545150 | BAO[1.0000000000000000],USDT[0.0002253185676144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04545153 | BTC[0.01700000000000000],ETH[1.00000000000000000],EUR[1286.22808914000000000],USD[2.58945047472500000],USDT[10138.06133849559125000] |
| 04545154 | DA[0.00000005000000000],LUNA2[0.00000005600000000],LUNA2_LOCKED[1.79345813600000000],USD[0.00000000050000000],USDT[0.00000000020585180],USTC[0.00000000400000000] |
| 04545159 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],KIN[2.00000000000000000],TRY[0.00000011143465100],USDT[0.000000000097111864] |
| 04545162 | AKRO[1.00000000000000000],BAO[1.00000000000000000],FTT[5.89366156000000000],GBP[0.00000004104620270],GRT[1.00000000000000000],KIN[2.00000000000000000],MATIC[16.27098011000000000],SOL[57.29593501000000000],UBXT[2.00000000000000000],USD[0.01509077544795050],XRP[2.00221128000000000] |
| 04545168 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BNB[0.00129141000000000],KIN[1.00000000000000000],NFT[4335169393563964422][1],NFT[5144533413618883668][1],NFT[5445119519663568671][1],NFT[5612859432286216613][1],NFT[5738004648184747841],RSREI[0.00000000000000000],TOMO[1.00000000000000000],TRX[0.00000900000000000],USD[0.00000010656353610],USDT[0.20114409148618740] |
| 04545172 | GMT[0.56552538000000000],NFT[2896165625394480000][1],NFT[4144446311715111176][1],NFT[4330832889695221350][1],NFT[4865426852284925100][1],NFT[5470829086750295170][1],TRX[0.00078200000000000],USD[0.82763954340000000],USDT[3.01715449262002934] |
| 04545175 | GOG[147.20337164689692000],TRX[0.00000100000000000] |
| 04545183 | BTC[0.00000000146193],USD[0.00089955920575700],USDT[32.44352499235775490] |
| 04545188 | USD[8.37576959250000000],XPLA[420.00000000000000000],XRP[0.43670000000000000] |
| 04545190 | USD[0.00886122030000000] |
| 04545192 | FTT[0.00003744154846000],LUNA2[0.00367762056900000],LUNA2_LOCKED[0.00858111466200000],LUNC[4.52559200000000000],USD[0.00000000747411147],USTC[0.51764300000000000] |
| 04545193 | BNB[0.00000004897280000],BUSD[7.47763146000000000],MATIC[0.00000000431600000],TRX[0.00000070056096448],USD[0.00000002228940100],USDT[0.00000001577783700] |
| 04545194 | USDT[0.17526160000000000],XPLA[9.99800000000000000],XRP[0.28667400000000000] |
| 04545202 | SOL[48.59108658000000000],USD[0.01241000000000000],USDT[14.89665370000000000] |
| 04545203 | TRX[0.01111600000000000],USDT[0.09127977587000000],USD[0.00476536000000000] |
| 04545205 | USD[0.83349447925000000],XPLA[444.08895000000000000],XRP[1.55412700000000000] |
| 04545208 | FTT[0.39992000000000000],NFT[2954448542379966534][1],NFT[3060533854397296722][1],NFT[3372805035615648][1],NFT[3612846052995771][1],NFT[3726157398701660087][1],NFT[3973689837746079666][1],NFT[4076482239658202327][1],NFT[4126911884514888836][1],NFT[4141763942561281541][1],NFT[4253848916037746722][1],NFT[4374637046803755601][1],NFT[4590589775506347][1],NFT[4643441490804877651][1],NFT[4955056616143809011][1],NFT[5416532879965341841][1],NFT[5683833778575836021][1],USD[1.60003000000000000] |
| 04545216 | AKRO[4.00000000000000000],BAO[7.00000000000000000],DAT[3.10031499000000000],BTC[0.00000000281222],CHZ[1.00000000000000000],DENT[6.00000000000000000],DOGE[0.00000007724682],FRONT[2.00380254000000000],FTT[0.00000000190989],GOG[0.00000002221474],GRT[1.00000000000000000],HXRO[2.00000000000000000],KIN[3.00000000000000000],MATIC[1.00538081000000000],NFT[3801473995092241][1],NFT[4629082124643898979][1],SECO[1.04670724000000000],SHIB[0.00000011000000000],SRM_LOCKED[98.48090844000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[4.02660595393919599],USDT[0.00012715452008062],USD[6.13935520338345377] |
| 04545223 | USD[20.00000000000000000] |
| 04545225 | USD[20.00000000000000000] |
| 04545226 | USDT[9.48856166151000000],XPLA[9.91000000000000000] |
| 04545228 | NFT[4231848063943373551][1],NFT[4415856485056463376][1],NFT[4691793330260222311][1],SHIB[1047667.19758254000000000] |
| 04545230 | USDT[0.00000010000000000] |
| 04545241 | ETH[0.00000007857000],FTT[300.00074868946635000],NFT[2990418013319744403][1],NFT[4530332908377588829][1],NFT[4664308590867700333][1],USD[0.00000000869026656],USDT[0.04453650000000000] |
| 04545245 | BAO[5.00000000000000000],KIN[1.00000000000000000],TRX[1.00233200000000000],UBXT[1.00000000000000000],USD[0.00000010020199],USDT[0.96649951693061999] |
| 04545251 | TRX[0.00155600000000000],USDT[1.90472510000000000] |
| 04545252 | NFT[3651236797146374811][1],NFT[3809739327743414971][1],NFT[4171550763886484411][1],NFT[4527371948342144041][1],NFT[4698211516409754041][1],NFT[4752836516278406141][1],NFT[5443209426624403811][1],NFT[5563207459955656101][1],TRX[0.00006300000000000],USDT[140.13587235000000000] |
| 04545256 | ETH[0.00001270000000],ETHW[0.00001270000000000],USD[0.00000025080600] |
| 04545267 | CTX[0.00000002395910],USDT[0.00015073633929],XPLA[0.00005147000000000],XRP[0.00000765766100000] |
| 04545268 | TRX[7.22219000000000000] |
| 04545273 | ATOMBULL[73292249.48875255000000000],BNB[0.00000002000000000],FTT[0.90000000000000000],MATICBULL[1458300.00000000000000000],TRX[0.00158300000000000],USD[0.00889155950001650],USDT[2634.51463731574950000],XRPBULL[4715.08900000000000000] |
| 04545276 | NFT[3367693971983534348][1],NFT[3481480479048452271][1],NFT[3601148333813636345][1],NFT[3637451423018292944][1],NFT[4322949612525384101][1],NFT[4781638073841641531][1],USD[13.72000000000000000] |
| 04545277 | BTC[1.47490760650000000],DYDX[2587.30000000000000000],ETH[20.75154568000000000],ETHW[21.10352244000000000],FTT[611.48513838000000000],GBP[12900.00000000000000000],OXY[35044.82351120000000000],RUNE[2203.73267315000000000],SNX[0.00037350000000000],SOL[1012.06322323000000000],USD[1309.03216935204549281],USDC[10.00000000000000000] |
| 04545280 | USDT[0.21000000000000000] |
| 04545288 | TRX[0.00155400000000000],USD[195.81087309736094691],USDT[1499.00000000000000000] |
| 04545297 | ETH[0.00100292570000000],ETHW[0.27105066000000000],FTT[0.00022899000000000],NFT[2923476984078414541][1],NFT[3170111474666147281][1],NFT[3207424896758159081][1],NFT[3256511392159189441][1],NFT[3312131532614631251][1],NFT[3503871365184744761][1],NFT[3568943131339959506][1],NFT[3611872739292692441][1],NFT[3896183642222717731][1],NFT[4717477646719580401][1],NFT[5577221380798394421][1],TRX[0.00000500000000000],USDT[0.54135454200000000] |
| 04545298 | BNB[0.00000006697020],BTC[0.00000000687259300],LUNA2[0.00000002425694111],LUNA2_LOCKED[0.00000056599529311],NFT[3042217692335737841][1],NFT[4068024933654339917][1],POLIS[294.30000000000000000],USD[0.00048283936967721],USDT[0.00000000998445600] |
| 04545302 | BTC[0.00000002000000000],TRX[0.00155500000000000],USD[0.00000061280827],USDT[0.00000000000000000] |
| 04545308 | ETH[0.00137546000000000],USD[0.00002275401528004] |
| 04545314 | TRX[21.00310400000000000],USDT[0.40000000000000000] |
| 04545323 | USD[0.00000001742500000],USDT[48.51719758231090062] |
| 04545324 | TRX[0.00155500000000000] |
| 04545326 | MATIC[4.00000000000000000],NFT[3348369959518606637][1],NFT[3959997753406943901][1],NFT[4828775560238743351][1],NFT[5420726599693783859][1],TRX[0.02441400000000000],USD[0.00597017371017041],USDT[7.74040000050268177] |
| 04545327 | ANC[0.98290000000000000],FTT[3.09941100000000000],TONCOIN[0.01162842000000000],TRX[0.00077700000000000],USD[17.00078245727011500] |
| 04545331 | BTC[0.00000187500000000],GTY[6948.89334088000000000],ETH[10.05611008000000000],ETHW[34.51128856499270000],FTT[0.05391713784801091],NFT[3866508290876201201][1],NFT[4193261182277107021][1],NFT[4455106772552935181][1],NFT[4594898739051925881][1],NFT[5259774027390256111][1],NFT[5517274336896000001][1],USD[0.09337849680250000],USTD[0.00000000593801731],XRP[0.00898495000000000] |
| 04545343 | TRX[0.97859700000000000],USD[0.59402643550000000] |
| 04545350 | ETH[0.00000010182788],USD[0.00000000443538920] |
| 04545366 | NFT[3753523593669704071][1],NFT[5392437563932540771][1],USDT[0.11140000000000000] |
| 04545388 | SOL[0.00456408000000000],USD[1.12403610635000000],XRP[5234.17495000000000000] |
| 04545401 | TRX[0.00155400000000000],USDT[2.00000000000000000] |
| 04545405 | TRX[0.00000100000000000],USD[0.00000010165206661],USDT[0.00000000079277462] |
| 04545409 | BTT[502707.54790000000000000],TRX[0.00155400000000000],USD[8.29157589000000000],XPLA[589.88600000000000000] |
| 04545433 | ATOM[0.19916000000000000],COMP[1.00006454000000000],DOT[0.32608289000000000],FTT[1.49970000000000000],LUNA2[0.00019513703400000],LUNA2_LOCKED[0.00045531974610000],LUNC[42.49150000000000000],TRX[0.00155400000000000],USD[1.81709117542000000],USDT[0.20256433314135000],WAVES[4.99900000000000000] |
| 04545438 | ANC[0.38420000000000000],APE[0.07952000000000000],ATOM[0.08755500000000000],BTC[0.13569649670059784],CRO[8.84824363000000000],DOGE[0.42514863000000000],FTT[0.10000000000000000],KNC[0.07868042700716653],LUNA2[1.45141765100000000],LUNA2_LOCKED[3.38664118600000000],LUNC[0.00939766714546625],SOL[0.00822057837112331],TRX[0.00130844905715323],USD[0.1603.80768986449087281],USDT[0.00000001120754347],WAVES[0.48180000000000000] |
| 04545452 | BNB[0.00000008477137],HT[0.00000000049164600],MATIC[0.00000000510051000],SOL[0.00000004135100000],TRX[0.00000024027899873],USDT[0.00000000553380225] |
| 04545464 | USD[2.05116318000000000] |
| 04545469 | NFT[3881833226258434475][1],NFT[4389785405934493831][1],NFT[5199106036193964821][1],USDT[9.53818515000000000] |
| 04545470 | NFT[3686430116802647151][1],NFT[3999264362133255581][1],NFT[5163995705128979585][1],NFT[5631937616428866702][1],USD[0.00000002784228],USDT[430.41263048180802244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04545476 | FTT[0.0005511013455000],USDT[0.0001018120252800] |
| 04545481 | TRX[0.1141108700000000] |
| 04545485 | BNB[0.0021323980104500],BOBA[8548.5000000000000000],BTC[7.6847000000000000],DYDX[14767.8000000000000000],ETHW[16.2830000000000000],FTM[0.6900000000000000],FTT[1563.5314804482000000],MATIC[0.0942820659900000],USD[1.0969896987511169],USDT[0.8356414736821771] |
| 04545495 | GOG[50.0000000000000000],USD[0.2738341500000000],USDT[0.0000000004826363 0] |
| 04545500 | NFT [387416549328322096][1],NFT [443242722515738327][1],NFT [545952247274741753][1],NFT [547262297525541359][1],USD[4.900000000000000 0] |
| 04545502 | NFT [292895910465894215][1],NFT [299989998780449661][1],NFT [300932113468578423][1],NFT [303585112776544513][1],NFT [330691384929778525][1],NFT [333272745770227074][1],NFT [333479735813702563][1],NFT [339034125265897999][1],NFT [341676117261077608][1],NFT [344802550965735083][1],NFT [345710363097512249][1],NFT [349398048994463633][1],NFT [353750868568974613][1],NFT [361875608716907154][1],NFT [365585635644278653][1],NFT [368367017512389392][1],NFT [370449514413502888][1],NFT [376431603355035400833][1],NFT [414916133347522778][1],NFT [418972320118352054][1],NFT [419751321832869847][1],NFT [422686955246897624][1],NFT [435473057379579181][1],NFT [447802215851500196][1],NFT [463998331849741377][1],NFT [465492538332304588][1],NFT [478951102070961418][1],NFT [479568778075031 36][1],NFT [489642551952851594][1],NFT [498609833339884921][1],NFT [521768223909915996][1],USD[0.0000000032034464] |
| 04545505 | DENT[1.0000000000000000],MATIC[1.0004292700000000],USD[0.0014168721562252] |
| 04545509 | TRX[0.0015540000000000] |
| 04545516 | BRZ[0.0094000000000000],BTC[0.0000002431000],FTT[0.0000000060668466],USD[0.0005554305440647],USDT[0.0000000075000000] |
| 04545530 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0003596800000000,USD[0.0000049831368] |
| 04545536 | DOGEBULL[2297.4000000000000000],THETABULL[2756.9726000000000000],TRX[0.0008100000000000],USD[0.1108088163135 96],USDT[0.0026495957320471],XRP[0.3885005100000000],XRPBULL[133789.6600000000000000] |
| 04545559 | BTC[0.0001056200000000],USDT[23.9593776177129746],XRP[0.2500000000000000] |
| 04545561 | USDT[0.1000000000000000] |
| 04545574 | BTC[0.1219725600000000],ETH[3.7250897600000000],FTT[30.8181003818383000],LUNA2[0.0049558564130000],LUNA2_LOCKED[0.0115636649600000],NFT [309975569771187015][1],NFT [354989230227444582][1],NFT [366676027539891940][1],NFT [395494679012540020][1],NFT [414574333670180241][1],NFT [467882958414969452][1],NFT [521085066729133662][1],NFT [552973056775688178][1],NFT [571192528213753726][1],TSLA[1.5000000000000000],USD[4.3044120719200000],USDT[36.2728838809085723] |
| 04545575 | GALA[9.6300000000000000],TRX[0.0015830000000000],USD[0.0023997871850000],USD[0.0000000008845794] |
| 04545581 | ETH[0.2132094241846402],FTT[25.9962132495154963],NFT [290536205832340288][1],NFT [334057716022195178][1],NFT [340078879381803636][1],NFT [391896368039270199][1],NFT [426963624753711914][1],NFT [532403336182567588][1],NFT [545565129095797889][1],NFT [567263081794178843],TRX[0.0000010000000000],USD[0.0203724575836655],USD[736.7004563470359761] |
| 04545596 | NFT [386490272944250595][1],NFT [388655583339242344][1],NFT [434085312966276085][1],NFT [471258549953093209][1],NFT [495164793499271566][1],NFT [504268007709594045][1],NFT [566650074406309249][1],NFT [572986678269023719][1],TRX[0.0023310000000000],USDT[0.9153073500000000] |
| 04545604 | AUD[0.0017161949892938],USDT[0.0000000016724250] |
| 04545605 | ETH[0.0289944900000000],ETHW[0.0289944900000000],USD[1.6378000000000000] |
| 04545611 | BTC[0.0000067340289600],BUSD[13279.1911028900000000],ETH[0.0009347065001000],FTT[120.1545959900000000],SOL[80.5093767485856639],SRM[600.8466127100000000],SRM_LOCKED[1.7798723500000000],USD[0.0000000012796412] |
| 04545612 | USD[0.0015887146000000] |
| 04545618 | USD[0.0000000135467072],USDT[0.0000000056537800] |
| 04545644 | ETH[0.0478190000000000],NFT [311587180821818326][1],NFT [476303050893089779][1] |
| 04545646 | FTT[763.4586485000000000],KIN[1.0000000000000000],SRM[7.0589419900000000],SRM_LOCKED[107.3913481000000000],TRX[0.0002800000000000],USD[0.0001903558083299],USDT[0.0582779600000000] |
| 04545661 | USDT[100.0000000000000000] |
| 04545669 | ETH[0.0000000000000000],ETHW[0.0050000000000000],FTT[25.0949800000000000],MATIC[3.1310000000000000],NFT [310702422443865559][1],NFT [312436572809629920][1],NFT [401024556524486602][1],NFT [435738343805597245][1],NFT [489163005960584426][1],NFT [511215443354653650][1],NFT [521842967836506201][1],USD[0.7450000000000000],USD[0.0745008889378560][1],USD[11.4888323730000000] |
| 04545678 | BTC[0.0000000092422120] |
| 04545680 | NFT [305341565288142400][1],NFT [351690196153025651][1],NFT [420075155091438105][1],NFT [422785780925297676][1],NFT [442874477955778183][1],NFT [479191591274231329][1],USD[1.5413985400000000] |
| 04545681 | ETH[0.0000000400000000],NFT [347838643082428932][1],NFT [509059603265008630][1],NFT [551826371474464982][1] |
| 04545699 | TRX[0.0015540000000000] |
| 04545712 | USD[65.3950313440625700],XPLA[0.0829000000000000] |
| 04545715 | ETH[0.0009683300000000],ETHW[0.0009683300000000],USD[0.3229866126915328],USDT[0.0476804325000000] |
| 04545723 | LUNC[100000.0000000000000000],USD[15.0937649738750000],XPLA[569.8955000000000000],XRP[0.7088380000000000] |
| 04545725 | FTM[0.6501278900000000],LTC[19.7044824000000000],TRX[0.0008070000000000],USD[0.0037041950309038],USDT[0.0000001168217 47] |
| 04545727 | ETH[0.0010000000000000],NFT [300585751711308987][1],NFT [339375511004491240][1],NFT [476405277513728671][1],NFT [492968274220345662][1],NFT [565514402119338824 7][1],NFT [566522089087749969][1],USD[-0.6667868650000000] |
| 04545728 | BTC[0.0000000056000000],USD[0.0000001329621 91],USDT[0.0000000086717246] |
| 04545730 | BNB[0.0000000044926300] |
| 04545734 | FTM[0.0003394700000000],NFT [349092873928611612][1],NFT [443411757063526248][1],NFT [487795937831932904][1],TRX[0.0003000000000000],USD[0.0490649921475421],USDT[232.2263432694627001] |
| 04545740 | ETHW[0.0006438300000000],NFT [344136650411784717][1],TRX[0.0002200000000000],UBXT[1.0000000000000000],USD[0.1125770602028835],USDT[0.0415806200000000] |
| 04545755 | CAD[0.0010886400000000],USD[0.0000000281998871] |
| 04545759 | LUNA2[1.8373675070000000],LUNA2_LOCKED[4.2871908490000000],LUNC[5.9188752000000000],STG[239.9544000000000000],TRX[0.0015540000000000],USD[0.7729384530200000],USDT[2.2407120827709532] |
| 04545762 | TRY[0.0000007300402 0],USD[0.0000000092986628] |
| 04545763 | BCH[0.0010000000000000],LUNA2[0.0058998691920000],LUNA2_LOCKED[0.0137663614500000],TRX[0.0007770000000000],USD[0.2035096475000000],USTC[0.8351500000000000] |
| 04545770 | AVAX[0.0009400100000000],BNB[0.0000001000000000],ETH[0.2400000000000000],FTM[96.2300000000000000],MATIC[5.9753036800000000],NFT [388811493239952557][1],NFT [547801039940033602][1],USD[0.0196649770000000],USDT[0.4236975200000000] |
| 04545778 | BAO[1.0000000000000000],ETH[0.0009973400000000],ETHW[0.0009973400000000],KIN[1.0000000000000000],NFT [310547566172795432][1],NFT [335786751041033965][1],TRX[1.0015600000000000],USD[0.0001102362589281],USDT[0.0000000416980654] |
| 04545780 | USD[0.0000006771952],USDT[0.0000000050184866] |
| 04545782 | GMT[0.9756400000000000],GST[10.5828800000000000],NFT [311691876349420948][1],NFT [347959261990694134][1],NFT [472349919347855548][1],NFT [574380617287873917][1],TRX[0.5000100000000000],USD[4.6374487255000000],USDT[3.8953097960000000] |
| 04545810 | BRZ[5.2615498679669999],BTC[0.0000999329224347],TRX[0.0007770000000000],USD[0.0354599906702000],USDT[0.1549690775000000] |
| 04545812 | APT[0.0000000052073205],AVAX[0.0000000401901835],BNB[0.0000001329335],ETH[0.0000000033220990],SOL[0.0000000053919038],TRX[0.0000700139604 56],USD[0.0000002867 1656],USDT[0.0000000009281772] |
| 04545813 | TRX[0.0139950000000000],USD[0.0000000635388 03],USDT[0.0000000558286545] |
| 04545819 | GMT[0.8341300000000000],NFT [288331711824755980][1],NFT [342249788976324717][1],NFT [367660473760531115][1],NFT [394451952462240711][1],NFT [413165945932959538][1],NFT [556042107597602582][1],USD[0.0084247153200000] |
| 04545822 | BAO[0.0000001000000000],USD[0.0000000012242032 0] |
| 04545825 | BAO[5.0000000000000000],BTC[0.0000000052133340],CAD[0.0000000046638736],DENT[2.0000000000000000],DOGE[0.0000000094008174],KIN[7.0000000000000000],RSR[0.3439928323230660],UBXT[1.0000000000000000],USD[0.0000364477919091] |
| 04545830 | MATIC[0.3000000004935166],NFT [301254240521220637][1],NFT [446462598179842982][1],NFT [508904325586894791][1] |
| 04545832 | GMT[0.9616000000000000],GST[0.0700004100000000],NFT [467178912763046629][1],NFT [553777426882340418][1],TRX[0.0007770000000000],USD[0.0000000087500000],USDT[0.0000001148708510] |
| 04545844 | APE[3.7180084669253315],BAO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000022700000000],ETHW[0.0000022700000000],KIN[2.0000000000000000],LUNA2[1.5146546710000000],LUNA2_LOCKED[3.4089465920000000],USD[0.0001038428702092],USTC[214.5124497800000000],XRP[0.0000000015117956] |
| 04545860 | TRX[0.0000600000000000] |
| 04545863 | NFT [435256968393075280][1],USDT[0.8330000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04545888 | BTC[0.015410110000000000] |
| 04545925 | NFT (359423518845463434)[1],NFT (403845646580951196)[1],NFT (432612904816381380)[1],NFT (450411843832844941)[1],NFT (452212666070004082)[1],NFT (532559800237515493)[1],USDT[0.000070033256034] |
| 04545933 | USD[0.000359650000000] |
| 04545940 | DOGE[0.000000021558388],ETH[0.000000008000000],LUNA2[0.289543127000000],LUNA2_LOCKED[0.675600629700000],LUNC[0.000000100000000],USD[0.000000087226875],USDT[0.000000003577500] |
| 04545947 | BNB[0.001403200000000],ETHW[0.000500000000000],LTC[0.009301630000000],NFT (389562041062795618)[1],USD[0.348485594000000],USDT[0.841596953500000] |
| 04545953 | DENT[1.000000000000000000],USD[0.000035979654174] |
| 04545961 | AUD[5125.000000008051 5761],BNB[2.637507700000000],BTC[0.000000004243 7308],BUSD[150.000000000000000],USD[0.000000126209537],USDC[200.000000000000000],USDT[95.576218551898 7655] |
| 04545973 | USDT[1.000000000000000000],XPLA[9.998000000000000] |
| 04545983 | ETH[0.608000000000000],MATIC[10.108203820800000],NFT (324082870403167689)[1],NFT (385277342069389405)[1],NFT (471981506593946132)[1],NFT (487660424904293136)[1],USD[0.000000110486056] |
| 04545985 | TONCOIN[0.010000000000000],USD[0.002383782000000] |
| 04545986 | GOG[1421.840800000000000],LINK[17.596480000000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],LUNC[500000.000000000000000],USD[0.483340673216240000] |
| 04546016 | BTC[0.008825850771200],CRO[2479.533930000000000],FTT[0.093606698651196],LUNA2[0.009022021601000],LUNA2_LOCKED[0.021051383740000],USD[0.000000008371280],USDC[292.456944230000000],USDT[0.000000429194900] |
| 04546020 | USD[-0.028231960178074 4],USDT[0.032910175883137 0] |
| 04546052 | GBP[0.000000046791880],TRX[0.001554000000000],USD[-22.152735383195873 0],USDT[44.763975005569027 9] |
| 04546058 | DOGEBULL[19.500000000000000],XRPBULL[25000.000000000000000] |
| 04546059 | LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000],TRX[0.001554000000000],USD[0.000000010806022 4],USDT[0.000000025950105],USTC[2.000000000000000] |
| 04546086 | TRX[0.001554000000000] |
| 04546089 | BNB[0.008715040000000],DAI[1.000000000000000],ETH[0.000000020648296 4],ETHW[0.008000000092 7300],LUNA2[0.000001051468630],LUNA2_LOCKED[0.000000245342136],LUNC[0.002289588078404 2],MATIC[0.650000000000000],NFT (302213224727937218)[1],NFT (446008385239713109)[1],NFT (500373568309119681)[1],TRX[0.006828000000000],UNI[0.031030000000000],USD[0.024079531404293 8],USDC[20.1000000000000000],USDT[0.00455731000000000] |
| 04546102 | APT[3.999200000000000],BAO[4.000000000000000],BTC[0.000641470714812 8],DENT[1.000000000000000],KIN[2.000000000000000],NEAR[0.018142590000000],USD[0.001459651133807 8],USDC[5.432500000000000],USDT[0.001849717381571] |
| 04546130 | TRX[5.901556000000000] |
| 04546148 | AVAX[0.000000003475034 7],BNB[0.000000015283104],ETH[0.000000100000000],HT[0.000000040591001],LUNA2_LOCKED[0.000071396110630 0],LUNC[6.662851464323312 6],MATIC[0.000000029836693],NFT (339290570127012919)[1],NFT (456528781411048179)[1],NFT (648333402723514191)[1],SOL[0.000000003698558],TRX[0.001715000000000],USD[0.000000136643125],USDT[0.000000502334770],XPLA[6.623700000000000] |
| 04546150 | SAND[0.419459070000000],TRX[0.001715000000000],USD[0.000000136643125],USDT[0.000000020930323] |
| 04546151 | TRX[8.000000000000000] |
| 04546158 | BNB[1.946215246076 8200],BTC[0.397557020334 1000],FTT[27.900000000000000],LINK[29.200000000000000],LTC[0.944177663044 5600],SOL[8.213562504063 2190],TRX[0.007770665267400],USDT[0.345487931089 1200],XRP[52.781375000000000] |
| 04546170 | BRZ[100.000000000000000] |
| 04546203 | BTC[0.000002931727500],ETH[0.001999600000000],TRX[0.001555000000000],USDT[4.180260300000000] |
| 04546204 | BRZ[0.004073120000000],BTC[0.000656548703062 4],USD[0.398969886158684 50] |
| 04546217 | NFT (298291486229914472)[1],NFT (329671420477324820)[1],NFT (364432747343346881)[1],NFT (387853357604952026)[1],USD[0.000000005799914] |
| 04546233 | AAPL[0.057742840000000],APE[21.241282290000000],BAO[4.000000000000000],BTC[0.006904760000000],ETH[0.006989210000000],ETHW[0.006907070000000],KIN[4.000000000000000],TSLA[0.075356760000000],UBXT[1.000000000000000],USD[4.361612855565456] |
| 04546248 | SOL[0.002126890000000],TRX[0.001554000000000] |
| 04546256 | BRZ[-0.700000000000000],BTC[0.051999080000000],USD[0.006295033605000],USDT[1632.986848556000000] |
| 04546270 | SOL[0.000000000257469 4],STG[0.000000100000000] |
| 04546279 | NFT (302204574783620731)[1],NFT (307228335991375711)[1],NFT (414412793503147450)[1],NFT (514751125728446732)[1],NFT (568447278812856390)[1],TRX[0.007770000000000],USD[0.006907065800000],USDT[0.000000005000000] |
| 04546297 | USD[10.244242200000000],USDT[10.287336928348500] |
| 04546308 | LUNC[0.006242056000000],TRX[0.001687812003670],USDT[9161.741332157849653 6] |
| 04546314 | LTC[0.000000004568706],XRP[0.000000066825369] |
| 04546325 | TRX[0.001554000000000] |
| 04546339 | USDT[0.000000100000000] |
| 04546340 | ETH[1.714877060000000],ETHW[0.000184170000000],NFT (289564564388282736)[1],NFT (352091291879378794)[1],NFT (560345574949256770)[1],USD[0.575538530075000],USDT[0.003526660000000] |
| 04546362 | APT[0.000000094832720],BNB[0.000000003026775],ETH[0.000000025987196],ETHW[0.000000046994483],NFT (331926188525026368)[1],NFT (364985063239360669)[1],NFT (367529359060403396)[1],NFT (467045381368568504)[1],SOL[0.000000057752923],USD[0.000001116320318],USDT[0.000000026344894] |
| 04546373 | USD[0.000000132608946] |
| 04546377 | BRZ[0.000000185970000],BTC[0.005308019651235],USD[0.000000064385570],USDT[0.000000003729050] |
| 04546378 | USD[0.000000091023730],USDT[0.000000012255037] |
| 04546389 | HGET[0.024010000000000],SLND[0.018880000000000],USD[0.002772519500000],USDT[0.048693740000000] |
| 04546425 | USD[103.578405113612500],USDT[0.000000067219122] |
| 04546436 | FTT[0.091071881874165 3],NFT (303986227647023402)[1],NFT (308749794166298535)[1],NFT (516799812849896337)[1],NFT (522828531557028288)[1],NFT (533357793856381610)[1],NFT (536821589682366517)[1],USD[0.000000017382025],USDT[0.000000068548335] |
| 04546438 | TRX[0.001554000000000],USD[0.000000068397596],USDT[0.000000016933103] |
| 04546457 | MATIC[0.000000100000000],SOL[0.000000021303375] |
| 04546466 | BNB[0.034356180000000],USD[0.000016196265002] |
| 04546471 | USD[10.000000000000000] |
| 04546475 | ETH[0.000000049370952],GENE[0.000000027463000],SOL[0.000000082507106],TRX[0.007770000000000],USD[0.000010276527361],USDT[0.000000512274662] |
| 04546497 | TRX[0.007770000000000] |
| 04546525 | ATOM[0.002758000000000],BRZ[0.130964192800000],FTT[0.000000006352960],LUNA2[0.000003103529120],LUNA2_LOCKED[0.000000724156795],LUNC[0.006758000000000],USD[0.003213929795653 5],USDT[0.000000068889251] |
| 04546530 | APE[0.000000066277962],FTT[3.310821054256486],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],NFT (404028780098895542)[1],NFT (448965845465704504)[1],NFT (477940320920465083)[1],NFT (499675382602280859)[1],NFT (508107277875940771)[1],SOL[0.009995000000000],USD[0.000000007082990800],USDT[1.856869653727438] |
| 04546548 | BAO[2.000000000000000],BRZ[0.000000068763796],ETH[0.000000040000000],ETHW[0.000000040000000],UBXT[1.000000000000000],USDT[0.000000068253225] |
| 04546560 | ETH[0.000000095009082],NFT (359996839910894833)[1],NFT (361870741506756784)[1],NFT (464022840677237980)[1] |
| 04546666 | USD[0.000234200339084] |
| 04546670 | DOGE[0.112608340000000000],TRX[0.002402000000000],USD[0.008186960567500],USDT[0.003464543063 2600] |
| 04546676 | TONCOIN[6.600000000000000] |
| 04546685 | NFT (446888617776925992)[1],NFT (470755065351476783)[1],NFT (541308408512572321)[1],USDT[0.000027192849571 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04546689 | GENE[0.000000000960000000] |
| 04546700 | GENE[0.070000000000000000],USD[0.000000050000000] |
| 04546717 | ETHW[0.050000000000000000],TRX[0.001566000000000000],USD[0.783754820000000000],USDT[0.000001166056168] |
| 04546720 | USD[30.000000000000000000] |
| 04546738 | TRX[0.000010000000000000],USD[0.002429030000000000] |
| 04546738 | USDT[3.448200000000000000] |
| 04546741 | USD[0.000000424368522] |
| 04546761 | ATLAS[7928.493300000000000000],HMT[423.919440000000000000],STG[288.945090000000000000],TONCOIN[433.717578000000000000],TRX[0.002331000000000000],UMEE[3059.418600000000000000],USD[146.327373163140000000] |
| 04546769 | BRZ[0.930650000000000000],BTC[0.000021637243625],ETH[0.000967510000000],ETHW[0.000967510000000],LTC[33.820507600000000000],LUNA2[0.003261598774000],LUNA2_LOCKED[0.007610397140000],LUNC[710.220000000000000000],TRX[0.001554000000000000],USD[1.371575045649000000],USDT[0.004878608750000] |
| 04546770 | HT[0.000000089499975] |
| 04546776 | AKRO[1.000000000000000000],LUNA2[0.000804847423300],LUNA2_LOCKED[0.001877997321000],LUNC[0.003590800000000000],STG[0.964000000000000000],SUSHI[0.000000013221258],SWEAT[0.881920000000000000],TRX[0.002379000000000000],USD[26.914742017288234701],USDT[50.159110570328456541],USTC[0.011390670000000000] |
| 04546787 | AKRO[1.000000000000000000],USDT[0.000000000934278] |
| 04546793 | USD[14.637724675000000000000000000] |
| 04546808 | BAO[5.000000000000000000],BTC[0.000000040000000000],DENT[1.000000000000000000],GBP[65.976011479869071B],KIN[4.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 04546813 | FTT[0.000000007150358A],LUNA2[0.006752449688000000],LUNA2_LOCKED[0.015755715940000],NFT[46370384513230158B][1],NFT[504053027460376794][1],SOL[0.000000002419010Z],USD[0.000001930706165],USDT[0.000000087360016] |
| 04546829 | TRX[0.000001000000000000],USD[0.000000004090627Q],USDT[0.018664510000000000] |
| 04546839 | FTM[164.656751700000000000],BTC[0.000379439945000],ETH[3.016493600000000000],USD[0.000000000095087Q7],USDT[630.069364015000000000] |
| 04546842 | BAO[6.000000000000000000],BCH[0.004598002600000000],BNB[0.000000009767637D],BRZ[0.009381936937389Q],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.002848062121365G] |
| 04546855 | BTC[0.009895860000000000] |
| 04546858 | BRZ[0.002933750000000000],BTC[0.000000035620714],USDT[0.000000010491625] |
| 04546860 | IMX[1578.965880000000000000],USD[0.550097570000000000],USDT[0.000000007219021B],USDT[0.000000072190218],XPLA[9.884000000000000000],XRP[0.526953000000000000] |
| 04546863 | BRZ[0.000000003209845Q],BTC[0.000134957749535T],GOG[73.028773255875417Q],SHIB[0.000000001392040Q],USD[0.000000021251698] |
| 04546876 | TRX[0.001554000000000000] |
| 04546877 | TRX[1.000000000000000000],USDT[0.000088397570688] |
| 04546878 | AKRO[1.000000000000000000] |
| 04546897 | LUNA2[1.268611615000000000],LUNA2_LOCKED[2.960093767000000000],LUNC[276242.850000000000000000],USDT[0.000000154442000] |
| 04546899 | TRX[0.001554000000000000] |
| 04546942 | ALPHA[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.0457677644638151A],KIN[2.000000000000000000],RSR[1.000000000000000000],RUNE[0.015379310000000000],SOL[0.001027930000000000],USD[0.000000106428841] |
| 04546943 | USDT[0.008314150000000000] |
| 04546961 | BTC[0.000000001360000Q],ETH[0.000000031455821],SOL[0.000000008855103Z],USD[0.001713439632207],USDT[0.000099533667056] |
| 04546963 | USDT[0.000000058589793] |
| 04547002 | BNB[0.000000107811000],DOGE[0.000000086693880],TRX[0.000000001994790Q] |
| 04547004 | DOGEBULL[10.327196750000000000],XRPBULL[14029.574342710000000000] |
| 04547009 | TRX[0.001554006505832Q],USDT[0.000117600056504S] |
| 04547012 | LUNA2[0.002172975860000],LUNA2_LOCKED[0.005070277022000Q],LUNC[0.007000000000000000],USTC[0.000000009716800Q] |
| 04547021 | EUR[0.640000000000000000],USD[0.003425838945714S] |
| 04547037 | USD[30.000000000000000000] |
| 04547045 | USDC[722.057342130000000000] |
| 04547079 | USD[0.000000007431282S],USDT[0.000000003577700] |
| 04547090 | BAO[1.000000000000000000],TRX[0.000001000000000],USDT[0.000023203650310] |
| 04547102 | BTC[0.000010560000000Q],CEL[1.378340860680094],COPE[1.643180000000000Q],DMG[0.517084250000000Q],FTT[30.349116000000000000],GENE[0.062000000000000000],GOG[0.999287500000000000],LDO[0.840000000000000000],LUA[0.084430000000000000],MOB[0.496200000000000000],STG[0.185755000000000000],TRX[101.075895000000000000],USD[8269.509899096104914400000],USDT[2339.630239864458147] |
| 04547112 | USDT[2.733196480000000000] |
| 04547121 | BTC[0.000042800000000Q],SHIB[3177.951137192000000000] |
| 04547123 | USD[10.000000000000000000] |
| 04547125 | USD[0.004174223090565Q] |
| 04547125 | USD[2112.806073320000000000],USDT[0.560000194898982] |
| 04547137 | USD[0.003511100000000000] |
| 04547138 | USD[0.267046750000000000] |
| 04547146 | NFT [569577289444644784][1],TRX[0.001561000000000000],USD[719.552066787716214S],USDT[0.000000197108845] |
| 04547157 | LTC[0.000000006481840Q] |
| 04547163 | SOL[0.001832380000000000],USDT[0.000000025000000Q] |
| 04547174 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000021108712001] |
| 04547182 | TONCOIN[0.080000000000000000],USD[65.530296877500000000] |
| 04547188 | TRX[0.001554000000000000] |
| 04547251 | BTC[0.000000009641000Q],ETH[0.000000006441600Q],TRX[0.001555000000000000],USDT[0.000000005098966614] |
| 04547283 | FTM[12.702688860000000000],USDT[9.40000001113357200] |
| 04547287 | BRZ[0.058519090000000000],SOL[0.000000006094757],USD[0.000001583585284],USDT[0.000000127297329] |
| 04547295 | FTT[0.208816064352842Q],USD[0.770548202643679Q],USDT[0.000000017621256] |
| 04547308 | NFT [385157129742058715][1],NFT [465902025787136986][1],NFT [478019710564466412][1],TRX[0.000000065000000Q] |
| 04547309 | BRZ[0.000000025000000Q],BTC[0.000000048676989],USD[0.000000027149991] |
| 04547310 | USD[0.028017598250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04547312 | AVAX[0.013190070358065 6],BTC[0.00008306141 01830],DOGE[0.179164790000000],ETH[0.004242240132261],ETHW[0.000000079982617],LUNA2[0.445832319900000],LUNA2_LOCKED[1.040275413000000],LUNC[420.473752660000000],MATIC[22.741922590000000],NEAR[0.039545594725900],SHIB[4949.499033817022773],SOL[0.000000024599700],USD[5.480582921954393 6],USDT[0.000003671262625 6],WAVES[0.000000085853160],XRP[0.084441217998908 4] |
| 04547324 | USD[0.000021691089710],USDT[5.985973123347034 4] |
| 04547329 | BRZ[-531.245642815127166 2],BTC[0.096478703716260 5],DOT[2.90900001200000 0],ETH[0.106298360000000 0],ETHW[0.108972110000000 0],SRM[0.000074230000000 0],SRM_LOCKED[0.042883390000000 0],USD[0.000000007245406 5] |
| 04547333 | SOS[17100000.000000000000000],USD[0.581170558400456 1] |
| 04547347 | BTC[0.000000044644011],TRX[0.001554000000000],USDT[0.001144970373698] |
| 04547363 | BNB[0.000000100000000],LUNC[0.000000000424145 8],MANA[0.000000050000000],USDT[0.000000059119498] |
| 04547373 | AKRO[2.000000000000000],BAO[4.000000000000000],CHF[0.000000073908429],KIN[3.000000000000000],SOL[0.000028430000000],UBXT[3.000000000000000] |
| 04547388 | BCH[0.014091900000000],BTC[0.000540790000000],USD[0.004479183383608] |
| 04547404 | BTC[0.000000062599839],ETH[0.019660236561527 0],ETHW[0.019660236561527 0],FTT[0.905459067664613 7],LTC[0.000000079660610],SOL[0.305878827590987 6],USD[-2.313169325500000 0],USDT[1009.058603216465134] |
| 04547405 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.017019920000000 0],ETHW[0.016811610000000 0],KIN[1.000000000000000],USD[0.026844843672319] |
| 04547425 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000001656670000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.501650000000000],USD[0.000000002790436],USDT[0.000000057860892] |
| 04547436 | USD[0.000000097953784],USDT[0.000000055000000] |
| 04547441 | TRX[0.000000099527548],USDT[0.000000655469060] |
| 04547454 | CHF[800.000000000000000],EUR[202.375306000000000],USD[-331.523041947891755300000000],USDT[519.210799000000000] |
| 04547471 | SXP[0.070000000000000] |
| 04547474 | GENE[0.000000090648224],SOL[0.000000066520812] |
| 04547475 | BTC[0.000000083722136],EUR[0.000140067928889 7],USD[0.000193168786628 1],USDT[0.000000113184980] |
| 04547477 | TONCOIN[0.930000000000000] |
| 04547494 | ETHBULL[5.455589900000000],GBP[0.706961150000000 0],LINKBULL[71826.537170600000000],THETABULL[33779.087692090000000],TRX[0.000001000000000],USD[0.000000162784753],USDT[0.000000068248646],WAVES[16.355047060000000 0],XRPBULL[2091271.230325500000000] |
| 04547496 | USD[1.296230601000000] |
| 04547504 | BAO[2.000000000000000],ETH[0.000000001120700 0],KIN[2.000000000000000],TRX[0.000025000000000] |
| 04547511 | RSR[1.000000000000000],TRX[3.001554000000000],USD[0.000000045724913],USDT[0.000000119737809] |
| 04547512 | USD[5.006506716132246],USDT[0.000000078006804] |
| 04547514 | USD[0.000000011394712] |
| 04547550 | USD[4.705854787500000],XRP[0.033000000000000] |
| 04547558 | TRX[0.001554000000000],USD[0.000000018000000],USDT[0.001382005965113] |
| 04547559 | FTT[25.095231000000000],LUNA2[0.000000017710000],LUNA2_LOCKED[0.010609554130000],USD[0.518303551745 3865],USDT[0.014918440000000] |
| 04547567 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAT[2.000000000000000],BTC[0.010734300000000],CAD[0.001748656692971],DENT[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[70.000000000000 02083940561] |
| 04547574 | NFT [356697095716881116][1],NFT [389769657213860440][1],NFT [557055768726021249][1],TRX[0.017278000000000],USD[0.232285451400000 0] |
| 04547584 | BTC[0.000021290000000],LOOKS[18.113789750000000 0],USDT[0.000174790340000 0] |
| 04547597 | USD[10.000000000000000] |
| 04547626 | DOGEBULL[1.000000000000000],TRX[0.002332000000000],USD[0.147172233122900] |
| 04547629 | AAPL[0.000000006000000],ARS[0.008944290000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[1.000000093532229],USDT[0.000000025077365] |
| 04547639 | USDT[0.020000000000000] |
| 04547648 | ETH[0.000000056409310],NEAR[0.000000061026480] |
| 04547653 | USDT[0.000000040800700] |
| 04547654 | AKRO[1.000000000000000],DENT[1.000000000000000],DOT[8.150899830000000],ETH[0.117361200000000 0],ETHW[0.117361200000000 0],EUR[0.000009959020652 5] |
| 04547663 | FTT[0.000151040000000],USD[0.000000939219985],USDT[-0.000000071994702 7] |
| 04547666 | AUD[0.000000093620117],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 04547686 | BTT[1000000.000000000000000],ETHW[0.090928570000000 0],NEAR[3.118863680000000 0],NEXO[0.008978610000000 0],RSR[0.991748050000000 0],TRX[13.997981000000000 0],USD[76.351783202889889 0],USDT[0.000000091845640] |
| 04547687 | USD[0.094502475000000] |
| 04547689 | USD[0.000003875984838],USDT[0.000000027303080] |
| 04547705 | LUNA2[0.000000080000000],LUNA2_LOCKED[10.718120670000000 0],USD[0.033596570233228 3],USDT[0.000000087599665] |
| 04547708 | TRX[0.001554000000000] |
| 04547714 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TONCOIN[0.000000081310000],TRX[0.001555000000000],UBXT[3.000000000000000],USDT[0.000000104287279] |
| 04547716 | GOG[143.056120350000000 0],USD[3.611274055000000 0] |
| 04547720 | USD[0.059291262600000] |
| 04547722 | ATOM[0.199960000000000],BAT[7.000000000000000],BNB[0.010000000000000],BTC[0.003407570000000],DOT[1.897800000000000 0],ETH[0.078826100000000 0],ETHW[0.078826100000000 0],EUR[194.021932970000000 0],FTT[0.100000000000000 0],LINK[0.300000000000000 0],SOL[0.369960000000000 0],USD[21.700408768799980 9] |
| 04547725 | BTC[0.000071000000000],USD[0.000103561536842] |
| 04547726 | KIN[4.000000000000000],TRY[0.000210145593160 3] |
| 04547744 | BTC[0.000000019294500] |
| 04547750 | USD[0.000000051385160] |
| 04547759 | TRX[0.000001000000000] |
| 04547764 | NFT [418326891831195603][1],NFT [517405258799153419][1],USDT[0.000000044363000] |
| 04547785 | FTT[22.700000000000000],GOG[954.999800000000000],USD[0.060354755000000] |
| 04547790 | BRZ[0.002738060000000],CHZ[9.297000000000000],LUNA2[0.321061851900000],LUNA2_LOCKED[0.749144321200000],LUNC[69911.894215800000000],USD[0.010421442776518 0],USDT[0.000000102261260],XRP[0.990310000000000] |
| 04547808 | GENE[2.000000000000000],GOG[44.000000000000000],USD[0.247680818400000 0],USDT[0.008300000000000] |
| 04547832 | USD[0.162585588200000],LUNA2_LOCKED[0.379366372500000],LUNC[34250.965488500000000],USD[0.000083406653265],USDT[0.602535109142909 5] |
| 04547833 | BTC[0.000000064422250],LUNA2[1.198223212000000],LUNA2_LOCKED[2.795854162000000],TRX[0.001554000000000],USD[0.030130665900614 4],USDT[0.000000010505208] |
| 04547834 | USD[1.041820685000000],USDT[0.000000045965116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04547847 | MATIC[0.0000000017000000] |
| 04547850 | BTC[0.0000005000000000],ETHW[0.0140000000000000],USD[1.2851974332400000] |
| 04547872 | ETH[0.0000000012684677],USDT[0.5803755200000000] |
| 04547881 | AKRO[1.0000000000000000],ATLAS[5022.1230971700000000],BAO[1.0000000000000000],BTC[0.0027042600000000],FTM[62.0130406800000000],RUNE[7.1596477400000000],UBXT[1.0000000000000000],USD[0.0000000001612429] |
| 04547885 | TRX[0.0015540000000000],USDT[0.0000000080055310] |
| 04547895 | BTC[0.0000001200000000],TRX[0.0015550000000000],USD[-0.1710462967776061],USDT[0.5282737841028554] |
| 04547896 | USD[0.0000028713825352] |
| 04547897 | BAO[1.0000000000000000],USD[0.0270712915986970] |
| 04547899 | SOL[0.5732335500000000],UBXT[1.0000000000000000],USD[0.0000001801776960] |
| 04547902 | MATIC[0.0000195500000000],SOL[0.0017234738600000],TRX[0.0015540000000000],USD[0.0490975265330775],USDT[0.0000000072418598] |
| 04547907 | 1INCH[0.9858380000000000],ADABULL[26.7497224260000000],BEAR[0.0000000104420540],BNB[0.0000001000000000],BTC[0.0000000097407702],BULL[0.0000000051368980],DOGE[0.0000001000000000],DOT[0.0000000031231414],ETH[0.0000000047558123],ETHBULL[0.0030467300000000],FTT[0.0053163932675056],LUNA2[0.0752846182800000],LUNA2_LOCKED[0.1756641093000000],MATICBULL[0.0000000028270592],TRX[0.0002700000000000],USD[-0.0008151012475245],USDT[0.0000000258851961],XRP[0.0000000084706105] |

*(…table continues; remaining rows omitted…)*

| 04548183 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000000000000],FTM[34.5131627700000000],KIN[6.0000000000000000],OMG[1.7559600400000000],SKL[439.1470884900000000],SOL[0.1887387800000000],UBXT[2.0000000000000000],USD[39.5648582062279632000000000] |
| 04548189 | BAO[5.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[4.8334275760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04548193 | USD[30.0000000000000000] |
| 04548197 | USD[0.2395826400000000],USDT[0.0000001036028424] |
| 04548216 | ARS[1856.6545409400000000],TRX[0.0015540000000000],USDT[0.0000000009244123] |
| 04548220 | BAO[1.0000000000000000],BTC[0.0008915400000000],USD[0.0017134111852008] |
| 04548221 | NFT [2987532924602177373][1],NFT [3344731369183688883][1],NFT [4641935529623524422][1],TRX[0.0015540000000000] |
| 04548227 | BTT[3089.6067415700000000],LUNA2[0.0555588314800000],LUNA2_LOCKED[0.1296372735000000],LUNC[12488.3692525100000000],USD[0.0000000066389179] |
| 04548235 | USD[0.7987076700000000] |
| 04548238 | BRZ[100.0000000000000000],USD[-11.3965991900000000000000000000] |
| 04548241 | LUNA2[0.0322724778600000],LUNA2_LOCKED[0.0753024483400000],LUNC[7027.4000000000000000],USD[-0.0028675829730618] |
| 04548266 | ETH[0.6915261114929076],ETHW[1.2086388247791707],LTC[0.0000000028964478],USDT[0.0000207554581024] |
| 04548276 | DOGE[0.9846100000000000],TRX[0.0015560000000000] |
| 04548288 | TONCOIN[470.0585979500000000],TRX[0.0015560000000000],USD[0.0000000086158472],USDT[0.0000000056104187] |
| 04548290 | BAO[1.0000000000000000],CHZ[50.0397862500000000],TONCOIN[0.0159356795685650],UBXT[1.0000000000000000],USDT[0.6872700324110410] |
| 04548311 | BTC[0.0000000030968612],FTT[0.0000000035483620],LINK[3.7000000000000000],TRX[0.0002280000000000],USD[1.2482780800000000],USDT[0.0015156848022226] |
| 04548321 | RSR[5428.9140000000000000],USD[0.8470286300000000],USDT[0.0000000018185051] |
| 04548326 | BTC[0.0006945300000000],USDT[0.0003628309099809] |
| 04548328 | USD[0.0692128248723598],USDT[442.1391790300702342] |
| 04548330 | TRX[0.0003100000000000],USD[0.0001036724554853],USDT[351.8867267831429646] |
| 04548331 | ETH[0.0003522000000000],ETHW[0.0003522040131760],GENE[0.0460000000000000],USD[6.0245027175000000] |
| 04548346 | TRX[0.0045630000000000],USDT[1.2840554094532074] |
| 04548353 | USD[1498.4979094700000000] |
| 04548358 | TRX[0.0015540000000000],USDT[0.0000184572689296] |
| 04548360 | BCH[0.0000002900000000] |
| 04548361 | BRZ[0.4733551040173000],BTC[-0.0000002036322518] |
| 04548380 | USD[0.0000000073952090] |
| 04548386 | AUD[0.0873338308302915],LUNA2[0.0002328221455500],LUNA2_LOCKED[0.0000543251672900],USD[0.0000000034692484],USTC[0.0032957100000000] |
| 04548391 | ETH[0.0000000009680000],USD[0.0000000000000000] |
| 04548407 | BAO[2.0000000000000000],GBP[0.6064987067405171],USD[0.0000000089726390] |
| 04548409 | AAVE[1.5890679600000000],APE[9.8549721000000000],ATOM[34.9897446800000000],AVAX[13.0952040800000000],AXS[14.2977447800000000],BAT[344.8451694000000000],BCH[0.7426713254000000],BNB[0.8291864720000000],BTC[0.0168850945000000],BTT[55902944.0000000000000000],CEL[0.1808892200000000],CHZ[189.4279780000000000],COMP[1.7981641900000000],CRO[839.8580520000000000],CRV[34.9401752000000000],CVX[12.7925854400000000],DOGE[891.4393380000000000],DOT[28.1953511400000000],ETH[0.0749813430000000],ETHW[0.0749813430000000],FTM[516.9047494000000000],GALA[1819.5222800000000000],GRT[596.6675778000000000],HNT[24.7932116600000000],HT[0.8963638200000000],LEO[23.9833932000000000],LINK[34.0849493000000000],LTC[0.1392081440000000],LUNA2[0.7441138090000000],LUNA2_LOCKED[1.7362653600000000],LUNC[9.2769781240000000],MANA[377.9196300000000000],MATIC[153.7401268000000000],MKR[0.0189430048000000],NEXO[85.9672832000000000],OKB[1.7946801000000000],SAND[97.9468010000000000],SHIB[22088985.8000000000000000],SOL[11.8275825280000000],UNI[1.7887658400000000],USD[24.7150475866702500],WAVES[59.9884260000000000],WBTC[0.0059987938200000],XRP[321.8622496000000000] |
| 04548413 | ANC[15.9038800000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0003720994072672] |
| 04548417 | BNB[0.0396481950000000] |
| 04548429 | LTC[0.0000000100000000],USD[0.0000000645181196],USDT[150.3234434088482157] |
| 04548442 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT [3479166859964853911][1],USD[126.8898765356862752] |
| 04548448 | TRX[0.0015540000000000] |
| 04548461 | BRZ[0.0000005266610 1],KIN[4.0000000000000000],TRX[0.0023310000000000],USDT[0.0000000004348545] |
| 04548462 | USD[0.0000000150361715],USDT[102.2665765972171881] |
| 04548480 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CRO[0.0000000050000000],DENT[1.0000000000000000],ETH[0.0000000088137000],KIN[7.0000000000000000],MATIC[0.0000000091369770],NFT [4143486504049525505][1],NFT [4239502283100580528][1],NFT [4489927359526249973][1],NFT [5022083892024846021],RSR[2.0000000000000000],SOL[0.0000000456400000],TRX[0.0002000000000000],UBXT[1.0000000000000000],USD[0.0000042682488633],USDT[0.0000017698092222] |
| 04548501 | 1INCH[1.0000000000000000],AKRO[5.0000000000000000],BAO[19.0000000000000000],BNB[0.0000011000000000],DENT[5.0000000000000000],ETH[0.0000001063425214],KIN[20.0000000000000000],RSR[1.0000000000000000],SOL[0.0000010100000000],TOMO[1.0000000000000000],TRX[0.0007780000000000],UBXT[2.0000000000000000],USDT[0.0000046063634503] |
| 04548502 | BTC[0.0419238000000000],NFT [2950585969668040590][1],NFT [3069770129730248941][1],NFT [3171064441437255321][1],NFT [3779915455195050681][1],NFT [5496201611610790151][1],TRX[0.0950020000000000],USD[0.0000001254319431,USDT[0.0000343310260012] |
| 04548534 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000009511800] |
| 04548556 | ETH[0.0001361780600000],ETHW[0.0001361780600000],USD[0.0000055101971160] |
| 04548558 | DOGE[4.9978000000000000],NFT [3068473547998669221][1],NFT [3229532236795888870][1],USD[0.0000030575940687] |
| 04548573 | USD[0.0000001300635631],XRP[0.0000000017601473] |
| 04548574 | TRX[0.0024420000000000],USD[1.1393285377000000],USDT[5.2182848588010522] |
| 04548587 | GOG[1463.8021347000000000],USD[0.0000000018647490] |
| 04548616 | BRZ[7.8680980625000000],ETH[0.0000202197203118],ETHW[0.0007202197203118],USD[3.0960985952716916] |
| 04548632 | NFT [4120312834989790 97][1],USD[25.0000000000000000] |
| 04548642 | TRX[0.0000010000000000],USD[0.0435517942875000] |
| 04548647 | USD[6.3038470220253260] |
| 04548651 | BTC[0.0006223800000000],USD[0.2752425593490128] |
| 04548658 | USD[0.1028784825000000],USDT[0.0000000001972565] |
| 04548667 | USD[232.7982780793037900],XPLA[0.0099000000000000],XRP[0.8852400000000000] |
| 04548716 | LUNA2[0.0005653726552000],LUNA2_LOCKED[0.0131920286200000],LUNC[123.1110860000000000],XRP[17780.2230056800000000] |
| 04548721 | BTC[0.0001000000000000],BULL[0.0010000000000000],TRX[0.0007770000000000],USD[-21.0767801272262327],USDT[86.2570080343213511] |
| 04548724 | BAO[2.0000000000000000],BRZ[0.0000000040000000],FTT[0.0093720800000000],TRX[0.0033310000000000],USDT[0.0000000098304380] |
| 04548725 | FTT[25.9978400000000000],USD[0.0000001574064940],USDC[5383.4400651300000000],USDT[9.8085424400000000] |
| 04548730 | TRX[0.0015550000000000] |
| 04548731 | TRX[0.0000100000000000],USDT[0.0000000004454818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04548735 | APE[0.199940000000000000],BRZ[0.002685400000000000],BTC[0.000203324972750],ETH[0.0010000000000000],ETHW[0.0010000000000000],GMT[0.9998000000000000],LUNA2[0.021727895410000],LUNA2_LOCKED[0.050698422620000],LUNC[0.069994000000000],SOL[0.0600000000000000],USD[0.3275065730000000] |
| 04548749 | ATLAS[26.04800000000000000],TRX[0.0007780000000000],USD[0.5674335000000000] |
| 04548750 | ETH[0.0000040397200000],USD[1.4161431405418013] |
| 04548784 | USD[-0.1159385647075000],XPLA[0.9235000000000000],XRP[2.2059220000000000] |
| 04548794 | TRX[0.000778000000000000],USD[0.0000000092441130],USDT[0.0000000057544116],XRP[0.2420020000000000] |
| 04548806 | TRX[0.791050958250000000],XPLA[159.9696000000000000] |
| 04548808 | USD[0.1116653200000000] |
| 04548811 | TRX[0.676395000000000000],USD[33.6337724202250000],XPLA[849.9753000000000000] |
| 04548829 | GENE[0.000000007044160],USD[0.0000000055806426],USDT[0.0000000014126040] |
| 04548830 | USD[2.0000000000000000] |
| 04548834 | AKRO[2.000000000000000000],AUD[0.0000000095447777],BAO[176.05186025000000000],DENT[1.0000000000000000],DOGE[7.0000000410600000],ETH[0.0000410600000000],ETHW[0.0000240150186340],KIN[3.0000000000000000],LUNA2[0.0000732976031200],LUNA2_LOCKED[0.0017102774060000],LUNC[15.9607074000000000],TRX[1.000000000000000000],UBXT[3.0000000000000000],USD[-0.0323428363071972],USDT[0.0080322900000000] |
| 04548843 | BTC[0.002261870000000000],USDT[132.19479915856297384] |
| 04548848 | BAT[0.072670000000000000],STORJ[0.0600000000000000],USD[0.2578772231750000],USDT[0.2973867997500000] |
| 04548857 | USD[0.0000000640204300],USDT[0.0000030000000000] |
| 04548875 | TRX[0.333753000000000000],USD[2.6801774510875000] |
| 04548899 | USD[-29.1330766036928409],USDT[661.5956648582500000] |
| 04548909 | USD[5.0000000000000000] |
| 04548920 | USD[0.2442085853750000],XPLA[39.9981000000000000],XRP[0.6441190000000000] |
| 04548922 | ETH[0.0000001000000000] |
| 04548924 | ETH[0.0000008290300000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],NEAR[0.0000001000000000],NFT[2917838994049034566][1],NFT[3359835114107929585][1],NFT[3677757437694159641][1],TRX[0.0000000000000000],USD[4.2194884312362789000000000000],USDT[1.5809253837208320] |
| 04548929 | USD[20.8327994850000000],XPLA[179.9981000000000000] |
| 04548953 | BTC[0.001250277465507],ETH[0.000000015600000],FTT[0.000002857529082],LTC[0.0000000800000000],LUNA2[0.0000456969696000],LUNA2_LOCKED[0.0001072662641000],LUNC[10.0099981000000000],SOL[0.0000000020000000],TRX[9.0000000593020000],USD[0.0017228176683870],USDT[0.1272633833335369] |
| 04548961 | BCH[0.000000048052690],SOL[0.0000001000000000],USD[0.0000002599306534] |
| 04548966 | TRX[0.001554000000000000],USDT[1703.8081860000000000] |
| 04548973 | NFT[3134276012553630150][1],NFT[3567964220024375690][1],NFT[4183346398619674640][1],NFT[4616035941061116482][1],NFT[5663098362589331311][1],NFT[5719881452782482911][1],USDT[1.5346712000000000] |
| 04548975 | BTC[0.003700710000000000],USD[0.7849992040000000],XRP[0.5384090200000000] |
| 04548994 | ETHW[0.0006200030146710],GST[0.0000000061500000],NFT[3940196067177178701][1],SOL[0.0000000004698308],TRX[0.0000210067555226],USD[-0.0436519258840181],USDT[0.0515240805633253] |
| 04549058 | LUNA2[0.000120479905000],LUNA2_LOCKED[0.0028111976790001],LUNC[26.2347520000000000],USD[0.0264698100000000],USDT[0.0482159000000000],XPLA[3.5980000000000000] |
| 04549061 | AAVE[0.000008820000000000],BAR[0.0044142660000000],CITY[0.0268836900000000],CRV[0.0180579000000000],DOGE[0.0000462000000000],ENS[0.0001179900000000],FTT[25.0008197100000000],MANA[0.0062481800000000],NFT[3209456360969254411][1],NFT[3501612200588952956][1],NFT[3810500332771141146][1],NFT[4630988711669790690][1],SOL[0.0008078000000000],TONCOIN[96.0272548337804352],TRX[0.0015640000000000],UNI[0.0009133400000000],USD[0.0664451208677024],USDT[0.0077729063521136] |
| 04549062 | BAO[55695.008240000000000000],CHZ[73.2737996900000000],DENT[4683.0393695000000000],DOGE[375.8345732800000000],ETH[0.0082848100000000],ETHW[0.0081799500000000],FTM[24.0191302000000000],KIN[284422.4262383500000000],SOL[0.5120090000000000],TRX[268.6754732300000000],USD[0.8528125828675944],USDT[2.0951826200000000000] |
| 04549064 | DOGEBULL[100.353873870000000000],LUNA2[0.2548410262000000],LUNA2_LOCKED[0.5946290612000000],SHIB[6252.4573934800000000],TRX[0.0000000030763043],USD[0.0000000441273133],XRP[42.0000000000000000],XRPBULL[2999.4000000000000000] |
| 04549068 | TRX[0.266625000000000000],USDT[31.1680582042500000],XPLA[40.0000000000000000] |
| 04549079 | NFT[3638116414920446065][1],NFT[3666673597039550795][1],NFT[4616915391891068667][1],NFT[5298617347363850144][1],NFT[5523551964582899916][1],NFT[5692878397057645114][1],USD[10.0000000000000000] |
| 04549091 | ETH[0.000000096536364],NFT[2957820725761138221][1],NFT[3862675626112118481][1],NFT[4176600315940521168][1],NFT[4787267302842465611][1],NFT[5586660014487429011][1],USD[0.0000039015817519] |
| 04549093 | APE[0.000000022529478],BTC[0.000000099164497],CAD[0.0003011564047927],DOGE[0.0000000096416304],FTT[0.0000000044499750],MKR[0.0000000004628480],USD[5.1584015054437695],USDT[0.0000000058549660] |
| 04549096 | BTC[0.000000041262200],USD[0.0894195897072903],XRP[0.0000000017698238] |
| 04549097 | BTC[0.027233656645896],NFT[3831090619306984][1],NFT[4211628521470347889][1],USD[0.0730000000000000] |
| 04549118 | BTC[0.000000016084984],TRX[0.0000380100000000] |
| 04549120 | AKRO[1.000000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001505080638],XPLA[400.2054586900000000] |
| 04549146 | AKRO[1.000000000000000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],KIN[1.0000000000000000],USD[0.0000000062434556] |
| 04549162 | CTX[0.000000044343500],TRX[0.0000006848641](0),USD[3.5197678541339930],XPLA[0.0673480900000000] |
| 04549174 | LUNA2[0.0186217817200000],LUNA2_LOCKED[0.0434508240100000],LUNC[0.0599800000000000],USD[0.3239.9800000000000],XPLA[239.9800000000000000],XRP[0.0174070000000000] |
| 04549175 | ETH[0.000008090000000000],ETHW[0.0000893600000000],FTT[150.0874788100000000],NFT[3233324057641613291][1],NFT[3265114180576879869043][1],NFT[3316187619139923558][1],NFT[3359668141083342590][1],NFT[3588718618686152662][1],NFT[3687040771489491151][1],NFT[3780464129962625218][1],NFT[3824665350975856471][1],NFT[3876887162913182441][1],NFT[4390121262185850151][1],NFT[4434760163016500543][1],NFT[4463478743280534353][1],NFT[4548020797380451761][1],NFT[4735052228412614201][1],NFT[4863706015173672711][1],NFT[4995590217689914721][1],NFT[5144746069201724601][1],NFT[5339200106966738533][1],NFT[5410219008391744143][1],TRX[0.0015620000000000],USD[1.0094073046395000],USDT[0.0083389194361992] |
| 04549178 | NFT[3139925503149338901][1],NFT[3928155374424552201][1],NFT[3930314090843044906][1],USD[0.0000000444129414] |
| 04549184 | BTC[0.000000030000000000],DOGE[499.9000000000000000],FTT[0.1048987039734588],LUNA2[0.0022423824800000],LUNA2_LOCKED[0.0052322257870000],LUNC[1.1851237436976000],NFT[3101947490363746463][1],NFT[3771456564257589441][1],SOL[2.0917653100000000],USDT[0.0000000025000000] |
| 04549190 | BTC[0.0000000001586284] |
| 04549192 | GOG[932.1672151243900000],USD[0.4672196000000000] |
| 04549197 | JST[5.227220000000000000],NFT[2962139398129151891][1],NFT[3081339067354808441][1],NFT[4035994341046640501][1],NFT[4217644975163782161][1],NFT[4265303180913177791][1],NFT[4444820295893743121][1],NFT[4503518514598985411][1],NFT[4788032738198384701][1],NFT[4899793741774381291][1],NFT[5027591812603983721],USDT[151.1538430050218795] |
| 04549198 | DA[0.022000000000000000],ETH[0.0000001000000000],NFT[3275508522796767661][1],NFT[3384496856081788470][1],NFT[3534463515220717051][1],NFT[3683973689088369881][1],NFT[3746496911925983631][1],NFT[4014713963252910711][1],NFT[4621847383019899818][1],NFT[4629956265340325][1],TRX[0.0015600000000000],USD[0.0000047300067050122352] |
| 04549220 | GOG[40.9404159000000000] |
| 04549221 | USD[3.6657084600000000],XPLA[40.0000000000000000] |
| 04549247 | SOS[26200000.000000000000000000],USD[0.0426843800000000],USDT[0.0000000065761466],XPLA[150.0000000000000000] |
| 04549253 | BTC[0.142961730000000000],USDT[1.3875500800000000] |
| 04549284 | USDT[24.090565597500000000],XPLA[4719.2540000000000000],XRP[0.5233060000000000] |
| 04549295 | SOL[1.4097359000000000],USD[0.0000059568200],USD[0.2586074502500000] |
| 04549298 | BUSD[15.517825000000000000],NFT[3332355006655393771][1],NFT[3746765270469530201][1],NFT[3793694580496440310][1],NFT[3829263707959221765][1],NFT[3843427387799278531][1],NFT[4370920378115303107][1],NFT[4473400242880005716][1],NFT[4474591057505998534][1],NFT[5132124960285612211][1],NFT[5257434688031223451][1],NFT[5306561832745145441][1],NFT[5483289117246151031][1],NFT[5734761182227059781][1],SPY[0.0389200000000000],TSLA[0.0099980000000000],TSM[0.0599800000000000],USD[0.1418199464867800] |
| 04549311 | USD[-0.001433247939477][8],USDT[0.0023331818251750] |
| 04549321 | GMT[0.0001095900000000],NFT[2960597883938631115][1],NFT[3056155737999245771][1],NFT[5538137208269327714][1],NFT[5732923962004042861][1],SOL[35.5191370800000000],USD[0.0137307204137500] |

Schedule F/9: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04549339 | NFT (29347531025139183](1],NFT (3255909596714738594](1],NFT (368646938888707805](1],NFT (434661178962499820](1],NFT (5413192075888783758](1],USD[1.7770902900000000] |
| 04549356 | USD[0.0000363557340992],USDT[1.1260391383746860] |
| 04549361 | AVAX[0.5000000000000004](1],NFT (415205458120100894)[1],NFT (548986186287397685)[1],USD[2.0000000075000000],USDT[0.0000000562500000] |
| 04549385 | GOG[21.0000000000000000],USD[0.0305958075000000],XRP[1.0000000000000000] |
| 04549417 | AVAX[0.0000000010942350],BNB[0.0000000092068361],ETH[0.0000000012801826],FTT[0.0000000004171500],MATIC[0.0000000046275174],NFT (335656229838070476)[1],NFT (360687936714489426)[1],NFT (539043153987583135)[1],SOL[0.0000000047144060],USDT[0.0000000218201406] |
| 04549422 | BTC[0.0000000009875688],LTC[0.0001000031655700],SHIB[5.4988335472026498],TRX[0.0000100000000000],USD[0.0000000047219132],USDT[0.0000000088613640] |
| 04549426 | AUD[0.0034758056760074],AVAX[1.6196196500000000],BNB[0.3447499400000000],BTC[0.1684186700000000],ETH[0.4875759800000000],ETHW[0.4875759800000000],SOL[1.3452170800000000],UNI[13.3558020300000000] |
| 04549439 | TRX[0.5510220000000000],USD[4.8821387178000000] |
| 04549467 | USD[8.1910237160000000] |
| 04549477 | FTT[3.6427677900000000],TRX[0.0015540000000000],USD[0.0112744629209751],USDT[0.0341183729862736] |
| 04549487 | LUNA2[3.5708620010000000],LUNC[777562.7186813000000000],USD[-0.2874560873357907],XPLA[1190.0000000000000000],XRP[0.3203950000000000] |
| 04549496 | SOL[0.0000000066512536] |
| 04549501 | NFT (3292129105509536181)[1],NFT (3790639652090404032)[1],NFT (3945572994380256677)[1],NFT (447223748472287773)[1],NFT (500727801744819749)[1],NFT (532346777298755898)[1],NFT (539520586277713481)[1],USDC[5.0000000000000000] |
| 04549509 | AKRO[1.0000000000000000],ARS[18.0802157192624777],TRX[0.0015550100000000],USD[0.0000000000749765] |
| 04549521 | TRX[0.0000000000000034],USD[0.0000001415775593],USDT[0.0000000623873706] |
| 04549523 | ETH[0.0000000023747400] |
| 04549540 | BTC[1.9336999300000000],ETH[25.0605466100000000],FTT[42.1298820900000000],XRP[10034.2428650700000000] |
| 04549560 | BTC[0.0000000330536217],NFT (477215905862079465)[1],NFT (572484435758619567)[1],USD[-0.0004498853300217],USDT[0.0000000020851824] |
| 04549603 | APE[0.0229785600000000],ETH[0.0000145100000000],ETHW[0.0000886880000000],LUNA2[0.0012371440025660],LUNC[0.0074500000000000],NFT (29183495122902127)[1],NFT (508288006143895826)[1],NFT (557769357324942771)[1],USD[6.9604389935290480],USDT[0.0000000003200000],USTC[0.1751188700000000] |
| 04549616 | USD[30.0000000000000000] |
| 04549646 | TONCOIN[11.6876590100000000] |
| 04549659 | BTC[0.0000000044000000],NFT (301130884834429657)[1],NFT (324399958419718366)[1],NFT (333090409219378097)[1],NFT (393825911297214385)[1],NFT (436492670349347600)[1],NFT (477464895842787623)[1],NFT (535234744455797497)[1],TRX[0.0007780000000000],USD[0.0000000075916080],USDT[0.0000000035000000] |
| 04549666 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 04549675 | USD[0.0000000036499800] |
| 04549701 | BAO[1.0000000000000000],USD[18.9445125320092656],USDT[92.9106639196273000],XPLA[160.0000000000000000],XRP[0.8205150000000000] |
| 04549719 | BNB[0.0000000120665450],BRZ[0.0000000096030000],USD[0.0462506534836300] |
| 04549727 | BTC[0.0000005898634]1,NFT (38834702264614497)[1],NFT (402932273401388168)[1],NFT (515321727779192628)[1],SOL[0.0000000057590000],STG[0.0000000080970030],TRX[0.0015540000000000],USD[0.0000000162792771],USDT[0.0000000039393487] |
| 04549732 | AMPL[0.0332475654505708],FTT[0.0540263666647388],LTC[18.0387564300000000],LUNA2_LOCKED[0.0000001442312881],LUNC[0.0013460000000000],USD[0.0000005147849263],USDT[0.0000000072201570] |
| 04549748 | AUDIO[1.0000000000000000],CHZ[1.0000000000000000],NFT (510000000000000000),TRX[0.0000000000000000],USD[0.0000001481617] |
| 04549762 | APE[0.0817220000000000],APT[0.0058044900000000],AVAX[0.0091630200000000],BNB[0.0691607000000000],BTC[0.0036322300000000],DAI[0.0187710000000000],DOGE[0.5663741700000000],ETH[0.0016641300000000],ETHW[0.0014102900000000],MATIC[9.3685759600000000],NEAR[0.0045831000000000],NFT (376555081849810915)[1],NFT (538214195954585794)[1],USD[2.8026431472839091],USDT[0.0136824948809955] |
| 04549785 | AUD[0.2531588108491415],BNB[0.0000000045988369],ETH[0.0000000055860800],GBP[13729.7985781780183209],GST[0.0000000032032764],USD[0.6978268401236763] |
| 04549795 | USD[0.0000000039593076],USDT[0.0000000026297636] |
| 04549828 | WRX[6654.1238429600000000] |
| 04549832 | CTX[-0.0000000004221800],LUNC[0.0001100000000000],USD[1530.4488219889908000],XPLA[0.0753970100000000] |
| 04549836 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0436106000000000],GMT[15.4428676000000000],GST[18.6408132600000000],KIN[5.0000000000000000],NFT (432447438500455606)[1],NFT (487486808445821609)[1],NFT (489522433915917438)[1],NFT (498213014856088776)[1],RSR[1.0000000000000000],SOL[17.7361477800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[131.2541186155980443],USDT[0.0662963957601680] |
| 04549838 | CTX[-0.0000000042102400],USD[0.0000000461485488],XPLA[2432.6198857700000000] |
| 04549854 | GENE[14.9000000000000000],GOG[201.0000000000000000],USD[0.2447602750000000] |
| 04549859 | NFT (389518125665480610)[1],NFT (405918604660420616)[1],NFT (506235382703292097)[1],NFT (519509972661169871)[1],NFT (576310640109054982)[1],USD[0.0119061800000000] |
| 04549882 | LUNA2[0.0121415211500000],LUNA2_LOCKED[0.0289672160100000],LUNC[0.0399920000000000],USDT[12.0941221500000000],XRP[0.7293100000000000] |
| 04549902 | ALGO[0.3443000000000000],APE[0.0299520000000000],BULL[0.0003511462000000],CEL[0.0034220000000000],CRV[0.1810300000000000],DOGE[0.0502400000000000],MATIC[0.7506100000000000],MATICBULL[69.4000200000000000],SNX[0.0864530000000000],SOL[0.0045408300000000],SPELL[91.8590000000000000],STEP[0.0868210000000000],USD[8.2260991745487214],USDT[6.1015489750573 6],XRP[0.0285300000000000] |
| 04549904 | TRX[0.0007780000000000],USD[0.0000000120366320],USDT[0.0000000014666800] |
| 04549921 | AUD[0.0032060946600000],USD[0.0049456017124045] |
| 04549929 | USD[5.0000000000000000] |
| 04549930 | ETH[1.3277344000000000],ETHW[0.6238752000000000],USD[2.6240000000000000] |
| 04549934 | SOL[0.0082100000000000],USD[0.3005723339000000],USDT[0.6546552000000000] |
| 04549937 | NFT (289952399339620622)[1],NFT (299674623582215551)[1],NFT (346503050443640363)[1],NFT (447469629480919041)[1],NFT (489362000180644996)[1],NFT (547861724672829304)[1],NFT (551991804689002451)[1],NFT (553667579974315770)[1],USDT[0.0000291803098296] |
| 04549949 | ALGO[0.9560000000000000],DOGE[0.4236000000000000],NFT (410525786165746605)[1],SOL[0.0175735600000000],USD[0.0190850055062634],USDT[0.0680048633232984] |
| 04549952 | USD[0.3534494900000000],XPLA[9.9240000000000000] |
| 04549961 | ETHW[6.7473568200000000],NFT (316602721547999237)[1],NFT (415987777105295414)[1],NFT (440320019529300605)[1],NFT (550677457750052763)[1] |
| 04549974 | USD[18.5804190495000000] |
| 04549981 | FTT[0.2394860200000000],NFT (305587324890069972)[1],NFT (513992114120416504)[1],NFT (558244209505185205)[1],USD[8.7024002276768896] |
| 04549982 | SOL[0.2084282400000000],TRX[1.0000000000000000],USD[50.0100003317302808] |
| 04549983 | RSR[8.8704000000000000],USD[652.7054098087805500000000000],USDT[0.0000000052500000],XRP[9185.2116640000000000] |
| 04549984 | ALPHA[1.0000000000000000],AUDIO[1.0031998000000000],DENT[1.0000000000000000],DOT[1369.3223709900000000],MANA[897.4574528400000000],SOL[53.8591291900000000],USD[0.0757276715147938],USDT[0.0000002280772300] |
| 04549985 | AAVE[0.0097910000000000],NFT (298236077851208044)[1],NFT (334397823578671414)[1],NFT (358960918718861645)[1],NFT (539986378716583937)[1],NFT (547776396475511398)[1],TRX[0.0007790000000000],USDT[13.0953641904600000] |
| 04549992 | FIDA[18.0000000000000000],NFT (452360017000000),TONCOIN[95.6000000000000000],TRX[0.0023320000000000],TUL[P[13.0000000000000000],USDT[0.0096690000000000] |
| 04550029 | FTT[781.1097765679440000],SRM[6.2435716500000000],SRM_LOCKED[83.9175833500000000],TRX[0.0015540000000000],USD[0.0000000048050348],USDT[4.8299254889390160] |
| 04550074 | GBP[0.0000000052096546],USD[9.3088313841958956] |
| 04550080 | TRX[0.0015540000000000] |
| 04550082 | GST[600.5382644400000000],NFT (566893211198438367)[1],USD[289.0321620200000000],USDC[2.0000000000000000],USDT[0.0000000077396800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04550085 | BAO[1.000000000000000],NFT (289711924226039012)[1],NFT (291681483382257411)[1],NFT (321722005048186648)[1],NFT (332253702290040192)[1],NFT (334738305232038005)[1],NFT (347387350337079821)[1],NFT (349056885701470780)[1],NFT (359490509215264067)[1],NFT (37165447308664483)[1],NFT (383196876487480850)[1],NFT (389314904227300144)[1],NFT (418594099224890065)[1],NFT (428461767387960101)[1],NFT (490111376763269894)[1],NFT (504374260773604362)[1],NFT (516380677288788923)[1],NFT (518031606062747747)[1],NFT (568686462014715535)[1],NFT (573269167509730967)[1],USD[0.000000000929050900],USDT[30.8911249700000000] |
| 04550128 | BRZ[0.003779030000000],GOG[100.000000000000000],GSG[0.315365582101464],XRP[202.000000000000] |
| 04550156 | LUNA[0.039319997100000],LUNA2_LOCKED[0.091746659900000],LUNC[8562.012152700000000],TRX[0.000030000000000],USDT[0.000832056664996] |
| 04550160 | BTC[0.186857319900000],NFT (289689117931573593)[1],NFT (369793063821447270)[1],NFT (419848846351312542)[1],NFT (496723235123717811)[1],TRX[0.091273000000000],USD[101.261848620750000] |
| 04550173 | NFT (298702778213130705)[1],NFT (398874764274894142)[1],NFT (402891832677404635)[1],NFT (405071796085302973)[1],NFT (409457305976298386)[1],NFT (449828172684706719)[1],TRX[0.000023000000000],USD[0.000000030427778],USDT[0.000000046040081],USTC[0.000000032341200] |
| 04550175 | NFT (332343953627911299)[1],NFT (343016260594891460)[1],NFT (379142812617739842)[1],NFT (477505856570470802)[1],NFT (496596375829007501)[1],USD[0.553308620000000] |
| 04550181 | ALICE[0.178690793967950],DENT[2.000000000000000],FTT[1061.158607556288604],KIN[2.000000000000000],NFT (342645439697082149)[1],NFT (354795515501629825)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[1.990483208481 2526],USDT[0.000000049807200] |
| 04550186 | ETH[1.146331890000000],ETHW[1.145996850000000],NFT (301280675754338833)[1],NFT (315524847052502965)[1],NFT (315814684651517480)[1],NFT (325529612707686049)[1],NFT (369060799442531396)[1],NFT (373470784150814960)[1],NFT (377560012770570939)[1],NFT (381562739870769541)[1],NFT (394222187066721643)[1],NFT (398132040269496160)[1],NFT (419595050696441546)[1],NFT (488775913090294141)[1],NFT (495403531644171129)[1],NFT (509744675981143182)[1],NFT (510737667819464692)[1],NFT (555346763473220756)[1],NFT (572882657856949489)[1],TRX[0.000781000000000],USDT[55.0183045800000000] |
| 04550193 | ETH[0.000000023019400] |
| 04550203 | BTC[0.009398120000000],USD[0.201600000000000] |
| 04550209 | BNB[0.000000005185814],BTC[0.010883868405582],DAI[0.000000007197641 0],FTT[0.000514671580556],MANA[0.000000001661917],SOL[0.000000004944940],TWTR[0.000000042057014],USDT[0.000025870576341 7] |
| 04550213 | BTC[0.048276530000000],FTT[25.251306720000000],SOL[13.830506760000000],USD[0.000000059919330],USDT[5398.5195944202188261] |
| 04550222 | GALFAN[0.000000000000000],TONCOIN[0.0300000000000],TRX[0.000004248755280],USD[0.000001415776920],USDT[0.000000000000000] |
| 04550229 | LUNA2[0.000000347343599],LUNA2_LOCKED[0.000000081046398],LUNC[0.007563480000000],TRX[0.327153000000000],USD[-0.026378213685693 2],XRP[0.045856000000000] |
| 04550265 | BNB[0.000000086854224],TRX[0.000000002401080 6] |
| 04550289 | WRX[6195.14971061000000 0] |
| 04550297 | ETH[0.000000032158500],TRX[0.003435000000000] |
| 04550310 | ALGO[0.436000000000000],APE[0.070726250000000],BICC[0.621831500000000],ETH[0.004125175000000],ETHW[0.004124425000000],FTT[0.077640000000000],LUNA2[0.002724911648000],LUNA2_LOCKED[0.006358127178000],LUNC[0.008778000000000],NFT (339923290174450354)[1],NFT (506793172654599827)[1],NFT (512640558587893176)[1],SOL[0.012998680000000],TRX[0.000113000000000],USD[-0.157058647001451],USDT[2.166771788769750],XRP[0.653300000000000] |
| 04550313 | AUD[5.838038130000000],LUNA2[1.408893518000000],LUNA2_LOCKED[3.287418209000000],TRX[0.000779000000000],USD[0.000001386989460],USDT[0.000000040084564] |
| 04550332 | NEAR[0.005078600000000],NFT (288625751518927646)[1],NFT (289700052530392626)[1],NFT (311711557521086219)[1],NFT (320075922971419882)[1],NFT (440842900438409064)[1],NFT (449190402081361323)[1],NFT (517892018236951068)[1],NFT (573891511569041413)[1],USD[0.200000029766406] |
| 04550342 | BUSD[6.666119720000000],FTT[0.048032569053191 6],SRM[0.604737040000000],USD[0.515262960000000],USDT[0.000000033886000] |
| 04550353 | KNC[2.399520000000000],NFT (315453113357656268)[1],NFT (329281884017371127)[1],NFT (351059610910185632)[1],USD[0.000000075153029],USDT[0.387206930000000] |
| 04550354 | DOGE[0.968000000000000],NFT (569701694324286725)[1],SOS[24398055.654868410000000],USD[0.017177600000000],USDT[0.040280019566 9100] |
| 04550356 | CTX[0.000000003787540 0],GMT[0.000003606975177 00],USD[0.023213965318377 1],XPLA[0.00000040000000 0],XRP[0.000000007929605 6] |
| 04550370 | TRX[0.001554000000000],USDT[0.158415000000000] |
| 04550373 | NFT (342962467702824961)[1],NFT (346636454233773442)[1],NFT (382058362997924872)[1],NFT (449091664775788688)[1],NFT (523786952847642956)[1],TRX[0.664135000000000],USDT[0.919160164450000] |
| 04550390 | AVAX[0.0000000100000000],BNB[0.000000058070618],BTC[0.000000006000000],LUNA2[0.000000018964588],LUNA2_LOCKED[0.00000051091 7372],USD[28.0769533400952710000000],USDT[20.387961153209595 9] |
| 04550394 | FIDA[1.000867990000000],GRT[1.000000000000000],UBXT[2.000000000000000],USD[0.000000243885994],XPLA[3551.59841169000000 0] |
| 04550398 | NFT (322535986493919868)[1],NFT (432949325199273992)[1],TRX[0.001556000000000],USD[422.263280064000000],USDT[0.006121003047930 0],XPLA[0.069400000000000] |
| 04550407 | BTC[0.0000000044841032],USD[0.000000075489760],USDT[0.000000014279735] |
| 04550422 | BCH[0.000000003140000],BNB[0.000000029582900],ETH[0.000000075410000],TRX[0.000017000000000],USDT[0.008614917500000],XRP[0.000063008332 5130] |
| 04550427 | LUNA2[0.000000033212078 4],LUNA2_LOCKED[0.000000077494846],LUNC[0.007232000000000],TONCOIN[0.0300000000000],USD[0.000000073861500],USDC[8.570102910000000],USDT[0.000000014612900] |
| 04550447 | USD[0.000000027521360],USDT[0.000000244115889] |
| 04550454 | ETH[0.000000010000000],NFT (361727559453094483)[1],TRX[0.001563000000000],USDT[0.999999990000000] |
| 04550455 | WRX[2104.2128398400000 00] |
| 04550458 | TRX[0.000007000000000] |
| 04550481 | ETH[0.012400000000000],ETHW[0.012400000000000],NFT (356801414300718132)[1],NFT (459887186781581075)[1] |
| 04550487 | ETH[0.2627420177282735],NFT (313844113197081094)[1],NFT (382864503276211520)[1],NFT (427459371048413912)[1],NFT (483177825611334692)[1],NFT (481124681708529489)[1],USD[0.000052359317614],USDT[0.1276063243692584] |
| 04550490 | USD[0.000000027500000] |
| 04550511 | ETH[0.0049603800000000],ETHW[0.0049603853636350],USD[18.5530919230000000],XPLA[0.591200000000000] |
| 04550516 | USDT[0.009003500000000] |
| 04550518 | ETH[0.000000008000000],USDT[0.000005935199082] |
| 04550558 | DENT[1.000000000000000],KIN[2.000000000000000],USD[8.036437321966716] |
| 04550569 | BTC[0.000000020000000],TRX[0.009681000000000],USD[0.0001012119251709] |
| 04550579 | USD[20.4690745411544835],USDT[0.000000028679776] |
| 04550580 | DOGE[1124.311424000000000],ETH[0.000000010000000],FTT[0.099020000000000],JST[3.265770960000000],NFT (304354275878429020)[1],NFT (337517771984022393)[1],NFT (353846897432229500)[1],NFT (376789636382661481)[1],NFT (410576633777247302)[1],NFT (411907005392290745)[1],NFT (449377783770526490)[1],NFT (468356862041468373)[1],NFT (533553995175052447)[1],NFT (538521396744386518)[1],NFT (540648593988634357)[1],TRX[0.000000000000000],USD[1665.474518615741200] |
| 04550597 | AXS[0.000001190000000],BAO[1.000000000000000],FTT[78.792428520000000],KIN[1.000000000000000],LINK[22.903121100000000],LUNA2[11.200349177990000],LUNA2_LOCKED[25.211789186500000],LUNC[2438863.696941593000000],RAY[35.120858820000000],SOL[0.009012005000000],USD[0.001343751353199 8],USDT[12.5266185638401 90] |
| 04550602 | TRX[0.005430000000000],USD[0.000000051819705] |
| 04550608 | BTC[0.001635688200000],NFT (293017677062291849)[1],NFT (427435950550044177)[1],NFT (458756568459431460)[1],USD[51009092575966731)[1],USD[31.266241233191 3038],USDT[0.062151023150282],WBTC[0.000050000000000] |
| 04550620 | XRP[999.000000000000000] |
| 04550644 | NFT (329532609282133234)[1],NFT (345382399358194552)[1],NFT (432364967795662723)[1],NFT (462176272922980263)[1],NFT (498697218927805744)[1],NFT (536864361920115874)[1],NFT (564562666047737202)[1],USD[5.1636711800000000] |
| 04550648 | USD[5.88000000000000000] |
| 04550652 | ETHW[0.0001742900000000],NFT (289972103870881516)[1],USD[0.000010639287307 0],USDT[0.847120765285172] |
| 04550657 | AUD[1.000000051280460],FTT[0.017346880923360 0],TRX[0.000781000000000],USD[0.000000039779299],USDT[0.000000123506475] |
| 04550727 | BTC[0.000000045029000],ETH[0.000000062001400],SHIB[6225.680938542126318],TRX[0.001554007939680],USD[0.001465840584970 0] |
| 04550733 | BTC[0.125248398000000],ETH[1.801083020000000],ETHW[1.801083020000000],LUNA2[15.108758300000000],LUNA2_LOCKED[35.253769370000000],LUNC[3289963.93000000000000],USD[0.000000654181140],USDT[0.1700143653356278] |
| 04550737 | CTX[-0.00000000021355 00],TRX[1936.0000000000000 00],XPLA[49.477614200000000] |
| 04550738 | BRZ[50.0000000000000000],BTC[0.000000801520000],FTT[0.000000084600832],USD[0.000000072650092],USDT[0.000000044626636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04550752 | AKRO[1.000000000000000],DOGE[1.000000000000000],ETH[0.007026930000000],ETHW[0.006944790000000],SOL[26.272636040000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[6101.098785291 3260436] |
| 04550755 | APE[0.000000050000000],BTC[0.000000087000000],TONCOIN[11.280000000000000] |
| 04550767 | BAO[1.000000000000000],SECO[1.000000000000000],USD[0.761966750725508 8],XPLA[198.706764280000000],XRP[0.392156000000000] |
| 04550780 | TONCOIN[0.060000000000000],USD[0.000000005000000] |
| 04550784 | USD[0.889178815500000] |
| 04550800 | ETH[0.000042800000000],ETHW[0.000042800000000],TRX[0.001554000000000],USD[0.000005913991 9171],USD[1.000000024220228] |
| 04550808 | TRX[4861.678994000000000],USD[39.422385000000000],XPLA[0.077799010000000] |
| 04550816 | CTX[0.000000037054077],GMT[0.000000046679758],USD[0.000000146328201],XPLA[0.120809500000000],XRP[0.000000075154130] |
| 04550868 | LTC[0.007000000000000],USD[0.142462160000000] |
| 04550890 | BNB[0.058438420000000],BTC[0.050581020000000],NFT[30223825583607576 2][1],NFT[30235834906616656][1],NFT[30435875953534698 5][1],NFT[38242187904903160 4][1],NFT[43644692193927653 8][1],NFT[43763109805353229 6][1],NFT[51681910527197128 4][1],NFT[55823402127368675 3][1],USD[0.0001241 36848366] |
| 04550898 | AVAX[0.096400000000000],ETH[0.000000001274082 0],FTT[4.000000000000000],LUNA2[0.000167332335000],LUNA2[0.000570042115000],LUNC[35.000000000000000],NFT[33063870253386567 7][1],NFT[33655849705938894 9][1],NFT[33967872915751138 9][1],NFT[33994558057856218 5][1],NFT [42938135448446025 1][1],NFT[44422050740492708 4][1],NFT[45970377065813952 2][1],NFT[46705209670845155 0][1],NFT[50132952401295179 7][1],SOL[0.008600000000000],USD[0.003875131779533],USD[10.139661808125950 0] |
| 04550899 | APT[0.006000000000000],TRX[0.000022000000000],USD[49.425007662743501 7],USD[789.675040920000000] |
| 04550964 | NFT[51260693573373174][1],TRX[0.000000010000000],USD[0.000000003864346] |
| 04550979 | APT[0.002576490000000],ETH[0.000030920204528],ETHW[2.555789479609274 3],LUNA2[0.004749820065900 00],LUNA2_LOCKED[0.010829148700000],LUNC[1034.283448800000000],SOL[0.009900010000000],TRX[0.000770000000000],USD[0.747774127357344 5],USD[0.000000109899138] |
| 04550981 | AVAX[0.405717280304000],BNB[0.000000039081800],ETH[0.022118063929850 0],ETHW[0.022110369998500],FTM[110.691877035307220 0],FTT[25.994896000000000],NFT[41161980483218809 2][1],SOL[0.006009411914400 0],USD[1.193952620617237 0],USDT[1.174563668153400 0] |
| 04550999 | BTC[0.000003420000000],ETH[0.000001017000000],KIN[1.000000000000000],USD[33.447271565318750 0] |
| 04551003 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000010443240] |
| 04551008 | BNB[0.002000040000000],NFT[40205025406025009 6][1],NFT[55153991187659650 4][1] |
| 04551036 | BNB[0.000000006129675 8],BTC[0.000000029578696],USD[0.730363061047583 5],USDT[0.000000099198620] |
| 04551039 | USDT[0.501926170000000] |
| 04551045 | NFT[31055539491657822 7][1],NFT[32484050339394669 6][1],USDT[0.214203203107397 5] |
| 04551065 | EUR[0.376670720000000],NFT[33368870862746166 8][1],NFT[34007744530059395 7][1],SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000],USD[132.272417346853000 0] |
| 04551070 | ETH[0.000000038230000],NFT[35046167072752453 7][1],NFT[35646374889330124 7][1],USDT[0.000014960928105 3] |
| 04551071 | BTC[0.000000045672642] |
| 04551077 | EUR[130.376670720000000],NFT[35930110047098344 8][1],NFT[42682135646197903 9][1],SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000] |
| 04551104 | USD[12.912305707000000],XPLA[69.998100000000000],XRP[0.302900000000000] |
| 04551106 | SOL[0.104724538458330] |
| 04551110 | LUNA2[0.557021571800000 0],LUNA2_LOCKED[1.299717001000000 0],LUNC[121292.620000000000000],USD[0.000022690300550],USDT[0.000000008694055] |
| 04551128 | FTT[0.047346093085800],NFT[28917323296606721][1],NFT[28918265382238978 1][1],NFT[31602432373159724 3][1],NFT[42661511191728067][1],NFT[43298387166580893 7][1],NFT[44094534440129038 1][1],NFT[44243105752228154 0][1],NFT [44513587173915823 8][1],NFT[47101242469043895 3][1],NFT[52194657976219164 8][1],NFT[52782400427900453][1],NFT[52812885780731631][1],NFT[53052063947669271][1],NFT[53499046510317585 5][1],NFT[54175157012391114][1],NFT[54832185768183495 6][1],NFT [56669393965392198][1],USD[0.337469406831085 7],USDT[0.005951583261318 2] |
| 04551131 | USD[0.046535380000000] |
| 04551141 | USD[0.003210484200000] |
| 04551146 | USD[0.000000018220496],USDC[12132.963724780000000],USD[0.000000001115557] |
| 04551155 | NFT[38232848981733627 5][1],USD[6.370000000000000] |
| 04551159 | USD[0.041262236750000] |
| 04551169 | AUD[0.000000475605899 5],NFT[47592676227798080 8][1],NFT[47608649456832499 9][1] |
| 04551181 | TRX[126.219117000000000],USDT[1.739634165500000] |
| 04551202 | APE[7.324381420000000],FTT[0.000999510000000],GMT[301.541498210000000],NFT[33300118048425247][1],NFT[45029313865532880 1][1],NFT[46606123623026146 3][1],NFT[52013203144540910 8][1],SOL[86.779705740000000],TRX[0.000008000000000],USDC[359.572604050000000],USDT[1532.157134201590762 8] |
| 04551209 | BTC[0.000000045400000] |
| 04551211 | NFT[30876748906893849 3][1],NFT[46294235172765826 9][1],NFT[53713559297748607 6][1],NFT[55484826047906204 4][1],SOL[0.000000010000000],USD[0.000000103972340],USDT[0.000000003260525] |
| 04551221 | DOGEBULL[354.029180000000000],LUNA2[74.526249470000000],LUNA2_LOCKED[173.894582100000000],LUNC[0.000000002436357 8],USD[2239.188800316395300],USDT[0.000000016104000] |
| 04551228 | USDT[0.744769395593780] |
| 04551239 | NFT[35874025455530403 8][1],USD[0.000000367320820],USDT[0.300293270000000] |
| 04551247 | COMP[1.851448158000000],FIDA[288.945090000000000],USD[161.826472954240000],USDT[0.007000007138640 8] |
| 04551251 | ETH[0.000645462797140],NFT[00645462797140],USDT[0.178479290827668 8] |
| 04551252 | ETH[0.000000042750340],LUNA2[0.000821720656800],LUNA2_LOCKED[0.001917348199000 0],LUNC[178.931403051290000 0],MATIC[0.000000035688000],NFT[36517684240176517 8][1],NFT[44394788972080671 0][1],NFT [50064382919343619 4][1],SOL[0.000000002642450],TRX[0.000012000000000],USDT[2.774029368709358 9],USTC[0.000000023680000] |
| 04551270 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000],SOL[0.006674270000000],TOMO[1.000000000000000],TRX[1.000234000000000],USD[8983.378296672417841 2],USDT[10.0000000042328 802] |
| 04551277 | BAO[1.000000000000000],CHZ[1.000000000000000],CTX[0.000000044811300],UBXT[1.000000000000000],XPLA[289.305051750000000] |
| 04551289 | NFT[33933207548673291 5][1],NFT[34016458196173095 7][1],NFT[53169313657527021 1][1],NFT[54133509849581729][1],USD[0.000011630594209] |
| 04551304 | CHZ[0.085561670000000],DOT[0.069036670000000],ETH[0.993921170000000],ETHW[0.002025240000000],FTT[69.604030600000000],NFT[29211899034615713 0][1],NFT[33127694503734141 2][1],PSG[0.003472780000000],USD[0.015922193600000],USDT[0.263313703897587 8] |
| 04551305 | AUD[0.996568347184342 2] |
| 04551326 | AVAX[302.600000000000000],SOL[0.009995000000000],USD[4.944581405000000] |
| 04551346 | BTC[0.000000036730000],NFT[53388262966613950 6][1],NFT[53691217859325874 0][1],XRP[0.262991000000000] |
| 04551347 | BTC[0.000000056776000],NFT[42056741512505194 5][1],NFT[47404032085013991 2][1],XRP[0.675100000000000] |
| 04551354 | ETH[0.000934380000000],ETHW[0.000934380000000],FTT[2583.626957000000000],LUNA2[0.000000281622995],LUNA2_LOCKED[0.000000657120321],LUNC[0.006132400000000],SXP[0.058290000000000],TRX[0.321236000000000],USD[1.337215293855000],USDT[3.901872353334728 9] |
| 04551373 | BNB[0.002000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[0.002331000000000],USD[0.000000028949020],USDT[0.000000062709 50] |
| 04551382 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000064800000000],ETH[11.342128900000000],ETHW[0.000543990500000],GMT[0.000000010000000],KIN[5.000000000000000],NFT[31616943220046952 6][1],NFT[31958326425362482][1],NFT[38084154271282671 8][1],NFT [43953166448670492][1],NFT[48892527673149294 7][1],NFT[50297352098741521 1][1],NFT[51623540013565152 9][1],NFT[50041363113832022][1],NFT [56219744175193862 8][1],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000778000000000],UBXT[5.000000000000000],USD[1.359027483036070 9],USDT[0.008948638184078 4] |
| 04551393 | USD[1.494654738500000],XPLA[1860.000000000000000] |
| 04551422 | BTC[0.000000093165640],SOL[0.000000010000000],USD[27.314899122432 1276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04551425 | BTC[0.000000002128890],TRX[955.554164000000000] |
| 04551434 | BNB[1.529692000000000],NFT (366984997557331442)[1],NFT (385903987714229451)[1],NFT (417543159461140433)[1],NFT (427334903308050019)[1],NFT (447213915859851566)[1],NFT (455066725386353916)[1],NFT (473496711300901588)[1],SOL[0.009708930000000],TRX[0.190813000000000],USD[2.305969126985608000],USDT[0.000000003161310] |
| 04551444 | USD[10.00000000000000000] |
| 04551453 | TRX[0.000060000000000] |
| 04551461 | BTC[0.000037040000000],ETH[0.859379890000000],ETHW[0.859379890000000],USD[430.590363727545923600000000000] |
| 04551463 | FTT[15.013565743724956],TRX[0.000001000000000],XRP[10017.960364200000000] |
| 04551480 | BAO[1.000000000000000],USD[0.044086908400000] |
| 04551496 | GMT[13.276173640000000],GST[0.006020000000000],SOL[63.166800770000000],TRX[0.007790000000000],USD[142.405722890000000000],USDT[0.000000097032393] |
| 04551501 | BTC[0.036431383000000],GMT[3069.198351150000000],NFT (511541345638502211)[1],NFT (526423141837210003)[1],SOL[1.016067190000000],USD[0.053512800000000],USDC[5859.651177710000000],USDT[0.000000068247300] |
| 04551503 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ENS[0.009239164800000],ETH[0.000000001338114],KIN[5.000000000000000],NFT (304474659729874107)[1],NFT (321435828926129589)[1],NFT (422659937469041346)[1],NFT (484285632543012987)[1],NFT (492088364039497966)[1],TRX[3.003158000000000],UBXT[1.000000000000000],USD[0.001100277660663] |
| 04551504 | BTC[0.341630708706564],ETH[1.183098626264948],ETHW[-2.298199862720957],FTT[25.084773837894652],USD[0.000000009000000] |
| 04551505 | USD[0.0000000079200000] |
| 04551511 | NFT (294978932632138318)[1],NFT (394708355510202994)[1],NFT (407721105817435905)[1],NFT (420149551849810327)[1],NFT (442439539744682638)[1],NFT (479050929918124515)[1],NFT (507786753286415710)[1],USD[1.000000000000000] |
| 04551520 | NFT (435716764978804859)[1],USD[21.560000000000000] |
| 04551530 | ATLAS[2.262365750000000],LUNA2[0.006982297587000],LUNA2_LOCKED[0.016292027700000],LUNC[1520.410000000000000],USD[0.004393412522566900],USDT[1.423864413558035] |
| 04551552 | BTC[0.058649730000000],ETH[0.963474700000000],KIN[3.000000000000000],NFT (396681049113424468)[1],NFT (402724415747299184)[1],NFT (404840331702070584)[1],NFT (478927849623834691)[1],USD[0.000071370240334] |
| 04551555 | BTC[0.000000083846200],USD[0.734661596114298],USDT[0.549111727521480] |
| 04551565 | SOL[0.005254870000000],STG[129.000000000000000],USD[1.450790406947414] |
| 04551571 | FTT[0.002484160000000],NFT (298279736211387069)[1],NFT (352173640848050767)[1],NFT (357344779154040188)[1],NFT (441216534109307821)[1],NFT (568700827479961899)[1],SRM[0.843023810000000],SRM_LOCKED[7.983532410000000],USD[0.373533023191527400000000],USDT[0.000000097842424] |
| 04551601 | BABA[0.999810000000000],FB[0.999810000000000],USD[365.163717335647441 0] |
| 04551602 | BTC[0.000038256787000],TRX[0.300001000000000],TRYB[0.000000040000000],USDT[4.159305484571100 40] |
| 04551609 | APT[1.689975080000000],NFT (330251334056205900)[1],NFT (450453116937843158)[1],NFT (508522594917652736)[1],USD[0.044504084744050],YGG[0.991400000000000] |
| 04551633 | TRX[0.410256000000000],USDT[1.204098773750000] |
| 04551655 | AAVE[0.000000083688001],APE[0.000000078440944],APT[0.360450192700000],AUD[0.013459490983087],BCH[0.104658720000000],BNB[0.066483929653307],ETH[0.037856095473060],ETHW[0.000000061946957],GMT[0.000000035138838],GST[0.000000031186000],SOL[0.000000026311152],USD[0.000024756682236],YFI[0.000000010000000],YFII[0.000000007583720] |
| 04551709 | USD[667.874148702099670],XPLA[1059.798600000000000] |
| 04551724 | BAO[0.000000010000000],BTC[0.000000094850000],GMT[0.000000010212696],LUNA2[0.000000157243026],LUNA2_LOCKED[0.000000366900394],NFT (372394011678866802)[1],NFT (420682162116509965)[1],NFT (527273765459861620)[1],NFT (547880809260482472)[1],NFT (552967374791749262)[1],SOL[0.000000025606000],TRX[0.249447230000000],USD[0.000000076719026],USDC[129.316507300000000] |
| 04551729 | NFT (326556603008717717)[1],NFT (347222931631663616)[1],NFT (462889625254345818)[1],NFT (498346987369587922)[1],NFT (498999181029241882)[1],TRX[0.000779000000000],USDT[0.511944160000000] |
| 04551767 | USD[22.945563910244800] |
| 04551787 | USD[1.454409712703202800000000],USDT[0.000000007100835] |
| 04551812 | ATLAS[0.007312010000000],AUD[0.000000152440259],BTC[1.006682730000000],DENT[1.000000000000000],POLIS[0.000084610000000],USDT[0.001356240213216] |
| 04551825 | FTT[0.172761524884781 6],KIN[1.000000000000000],USD[0.000000258881045 8] |
| 04551845 | TONCOIN[0.077700000000000],USD[0.000000083628048],USDT[0.000000049000000] |
| 04551874 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[4.000000000000000],SHIB[50295704.513488940000000],SOS[911638807.949217190000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[0.000000014485036] |
| 04551875 | LUNA2[19.123113790000000],LUNA2_LOCKED[44.620598850000000],LUNC[4164098.290174000000000],USD[44.818697193464202 0],USTC[0.000000020740659] |
| 04551880 | TRX[0.000827000000000],USD[126.691325994235966 1],USDT[0.000000034769327],XPLA[0.083984240000000] |
| 04551890 | BRZ[19.995808767176110 0] |
| 04551891 | USD[0.0000070695738829] |
| 04551893 | XRP[0.000000064221408] |
| 04551895 | USD[0.085782580000000] |
| 04551913 | CTX[0.000000010926041],XPLA[73133.036825860000000] |
| 04551915 | AKRO[0.561560000000000],ATOM[7.904426000000000],BNB[0.000000010000000],BTC[0.000000085385000],DOGE[1.000000000000000],ETH[0.002206904549263],ETHW[0.000057976895617 5],FTT[0.000000007563820],MATIC[0.000000009560000],NFT (320437715940471962)[1],NFT (429474260783157713)[1],USD[-0.113492878274240],USDT[131.827035575267388] |
| 04551921 | TRX[0.001557000000000],USD[20.000120687000342] |
| 04551922 | USD[0.000000020968676],USDT[0.000000012679018] |
| 04551937 | NFT (337469371565161506)[1],NFT (388602454492300107)[1],NFT (409299370456612012)[1],NFT (435896733393586743)[1],NFT (449570804826298649)[1],NFT (449897859079124569)[1],NFT (503518391127437733)[1],NFT (546322326557267983)[1],USD[-1.034046574674 9452],USDT[2.096173552869841 2] |
| 04551940 | ETH[0.001000002637630],TRX[0.000000033547740],USD[0.912419400000000] |
| 04551941 | TRX[0.000000052869000],USD[0.000000000637771],USDT[0.000000043034784] |
| 04551950 | XPLA[9.992000000000000] |
| 04552054 | USD[0.000000005400000] |
| 04552059 | CTX[0.000000033828000],FTT[0.016570980423703205],LUNA2[0.007392560346000],LUNA2_LOCKED[0.017249307470000],LUNC[1609.745579600000000],USD[74.046031106927000],USDT[0.000000082932980],XPLA[0.072582900000000] |
| 04552077 | LTC[0.003046500000000],USD[0.000000009075440 44] |
| 04552078 | BEAR[33.960000000000000],BULL[0.000620000000000],TRX[0.001557000000000],USDT[0.000000028000000] |
| 04552082 | ETH[0.020000000000000],ETHW[0.020000000000000],NFT (304072400186199761)[1],NFT (327931187484342063)[1],NFT (359770587608439522)[1],NFT (381536987814177799)[1],NFT (545226165197444583)[1],TRX[0.000003000000000],USD[0.048672640000000000],USDT[0.866638077138038 4] |
| 04552083 | ATOM[0.001096300000000],AVAX[0.015688000000000],FTT[0.033242640000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[38.399465740000000],NFT (403960975585505539)[1],NFT (492619485358464709)[1],SOL[0.001256500000000],USD[0.001301255798659 19],USDT[15.149642696264637],WRX[0.546639710000000] |
| 04552098 | NFT (294179754475258913)[1],NFT (304459016109541616)[1],NFT (316517479432833525)[1],NFT (349744624210946375)[1],NFT (423306627130639918)[1],NFT (463202341288510898)[1],USD[0.000000021352800] |
| 04552099 | ETH[0.000003494030000],TRX[0.001556000000000] |
| 04552100 | NFT (323191775932213402)[1],NFT (452980370613353581)[1],USD[5.000000000000000] |
| 04552101 | ETH[0.000107610000000],ETHW[0.000107610000000],FTT[150.000000000000000],NFT (295263592380563262)[1],NFT (321610236142799673)[1],NFT (431340990511422110)[1],NFT (469291942000393421)[1],NFT (499314957656112891)[1],USD[0.036186971750000] |
| 04552114 | NFT (459166928916175715)[1],NFT (473774597684360834)[1],USDT[12052.377174829326853 8] |
| 04552133 | USD[50.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04552147 | AURY[0.0474996100000000],SOL[0.3655623885474974],USD[0.0848067251039360] |
| 04552153 | AVAX[0.0000000487714449],TSLA[4.2088412400000000],TSLAPRE[-0.0000000004488536],USD[0.0288031962916746],USDT[0.0000043310695546] |
| 04552155 | ETH[0.0000000010704000],NFT[420384381318078481][1],NFT[464301857037687919][1] |
| 04552158 | NFT[348938912876455534][1],NFT[434587337197024201][1],TRX[0.0007780000000000] |
| 04552171 | USD[0.0000003409949946] |
| 04552174 | AUD[0.0000000092931985],BTC[0.0000000587086500],CHF[0.0126990781551452],GBP[0.5691639508028951],LUNA2[0.0114389235734500],LUNA2_LOCKED[0.0266908216680000],LUNC[25.2747328634004600],TRX[0.0009180000000000],UBXT[1.0000000000000000],USD[0.0000002696824911],USD[0.0000008690068654],USTC[0.0000000090744800] |
| 04552183 | BAO[2.0000000000000000],ETH[0.0000001000000000],USDT[0.000010830760112] |
| 04552199 | USD[0.0000000054619366] |
| 04552204 | ETH[0.0000008908181820],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04552212 | USD[21.0409754600000000] |
| 04552213 | BNB[0.0000000067232690],BTC[0.0000000013485350],ETH[0.0007852400000000],ETHW[0.0007852400000000],MATIC[0.0000000062026924],USD[0.0000000076506696] |
| 04552233 | KIN[1.0000000000000000],USD[0.0000000089268526] |
| 04552265 | LUNA2[1.0312976930000000],LUNA2_LOCKED[2.4063612830000000],LUNC[224567.2438614200000000],USD[-9.0644969872797627000000000],USDT[49.0064703005277625] |
| 04552305 | GENE[0.0899800000000000],USD[10.7087489550000000] |
| 04552318 | ETH[0.0000000019904800] |
| 04552329 | BNB[0.0000000038707800],DOGE[0.0000000020676800],TRX[0.0001200000000000],USD[0.0000023191815084],USDT[0.0000000021394012] |
| 04552350 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000003751722] |
| 04552369 | USD[0.0045322209151464],XRP[0.6650240000000000] |
| 04552407 | USD[0.5585023257667006],USDT[0.0000004574563] |
| 04552413 | AGLD[15.8968200000000000],ALCX[0.0088792000000000],ALPHA[64.9870000000000000],ASD[100.2982200000000000],AVAX[4.5083533200000000],BADGER[6.9686060000000000],BCH[0.1179764000000000],BICO[3.9992000000000000],BNB[0.3699860100000000],BNT[15.2984317838745432],BTC[0.0133975200000000],CEL[37.1767600000000000],COMP[1.1007982000000000],CQR[[1.9976000000000000],CRV[1.9982000000000000],DOGE[205.5484811200000000],ENS[0.0097260000000000],ETH[0.0349978014347451],ETHW[0.0349978014347451],FIDA[36.9920000000000000],FTM[55.9980000000000000],GRT[279.9902000000000000],JOE[143.9952000000000000],LOOKS[21.9924000000000000],LINA2[0.2266902670000000],LUNA2_LOCKED[1.6862277290000000],LUNC[3595.4307700000000000],MOB[1.4987000000000000],MTL[14.9970000000000000],PEOPLE[30.0000000000000000],PERP[43.6974000000000000],PROM[2.0294100000000000],PUNDIX[0.0941600000000000],RAY[93.9865496954732761],REN[140.9896000000000000],RSR[599.8800000000000000],RUNE[3.0982600000000000],SAND[1.9996000000000000],SKL[281.9738000000000000],SOL[0.2999400000000000],SPELL[298.9000000000000000],STMX[1299.7400000000000000],TLM[20.9748000000000000],USD[689.8235209951533942000000000],USTC[99.9600000000000000],WRX[20.9958000000000000] |
| 04552419 | ETH[0.0040523600000000],ETHW[0.0040523600000000],USDT[154.7394152315861728] |
| 04552434 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04552436 | FTT[0.0519740825173141],USD[0.0000000014376544] |
| 04552450 | ETH[0.0606780200000000],GAL[2898.8467835200000000],NFT[350842714531251229][1],NFT[416441893897176466][1],NFT[430066252558143440][1],NFT[483241762846435742][1] |
| 04552464 | BNB[0.0000000001653620],BTC[0.0000000000030400],TRX[0.0000000073769280],USD[0.0022257585704682] |
| 04552475 | USD[2.5958187765000000],XPLA[69.9886000000000000],XRP[0.4187930000000000] |
| 04552497 | TRX[0.0001000000000000],USD[0.0000000006500000] |
| 04552505 | BTC[0.0190153600000000],ETH[0.0000355972182 73],ETHW[0.0003201697218273],FTT[1.0287993700000000],GST[0.0931243700000000],NFT[316108923331928175][1],NFT[414663782065866089][1],NFT[420349486704617230][1],NFT[455552201118275162][1],NFT[539819147201459679][1],TRX[0.0017120000000000],USD[1.5703167009970293],USDT[1.0731121882145223] |
| 04552512 | AUD[3550.0002249048245539],AUDIC[1.0000000000000000],BTC[0.1530004000000000],DENT[2.0000000000000000],RSR[1.0000000000000000],USD[2000.0100000000000000] |
| 04552514 | TONCOIN[2.0000000000000000],USD[0.0000000636540078] |
| 04552515 | ETH[0.0199960000000000],ETHW[0.0199960000000000],TRX[0.4140120000000000],USD[0.6114767555000000] |
| 04552546 | USDT[0.0000000025000000] |
| 04552558 | TRX[0.0023310000000000],USDT[0.0818171500000000] |
| 04552563 | SOL[0.0000001000000000],USDT[0.0000000034461648] |
| 04552570 | NFT[410202036960581372][1],TRX[0.0015540000000000],USDT[0.5584478424102825] |
| 04552573 | NFT[446071219872566302][1],NFT[507037062595356507][1],SOL[0.0000075600000000] |
| 04552576 | KIN[3.0000000000000000],SOS[90130.4444444400000000],TRX[0.0002250000000000],USD[0.0000000050661335] |
| 04552581 | USD[31.6498613400000000] |
| 04552587 | TRX[0.7500010000000000],USD[15.8732311781500000],XPLA[179.9658000000000000] |
| 04552593 | BAO[1.0000000000000000],BTC[0.0058834557000000],ETHW[0.0619164466250000],KIN[1.0000000000000000],SOL[0.6602389700000000] |
| 04552602 | USD[0.0401217900000000] |
| 04552606 | NFT[318105616504223332][1],NFT[369764759592059341][1],USD[0.0000000034136917],USDT[0.0000000010363223] |
| 04552607 | BNB[0.0000001634970651,FTT[0.0000000074972757],RAY[0.0000000037242102] |
| 04552608 | TRX[0.0023310000000000],USDT[0.0000000024000000],XPLA[85105.0375000000000000] |
| 04552611 | DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000247687074720] |
| 04552614 | AUD[0.0024820084839451] |
| 04552632 | BTC[0.0000000063067584],HT[0.0007735995500000],SOL[0.0000000017229774],USD[0.0027416711891928] |
| 04552633 | BTC[0.0000000018132200],ETH[0.6320000092800000],SOL[94.0197383210152971],USD[-0.0000006659735584],USDT[0.0000001728814270] |
| 04552651 | ALGO[0.0000000002334310],APE[0.0000000687536401,AVAX[0.0000000048395740],BRZ[0.0044935700000000],BTC[0.0000000011490151],TRX[0.0003350050000000],USD[0.0002583292754496],USDT[0.0000000084816261],XRP[0.0000001664618951] |
| 04552652 | USD[30.0000000000000000] |
| 04552665 | BNB[0.0000000056996800],TRX[0.0031080000000000] |
| 04552672 | BNB[0.0398196000000000],TRX[0.7983680600000000],USD[0.0505094388000000],USDT[0.0000000072500000] |
| 04552696 | TRX[0.0015550000000000],USD[-70.7887587464775000],USDT[311.1000000000000000] |
| 04552698 | USD[0.0177217802500000] |
| 04552713 | USDT[1.0198464671465961],XPLA[10.0000000000000000] |
| 04552720 | APT[0.0000000035600240],BAO[3.0000000000000000],BNB[0.0000001000000000],ETH[0.0000000901576716],KIN[9.0000000000000000],LTC[0.0000000001840066],MATIC[0.0000002593272],NEAR[0.0000000056501060],NFT[303068770285399684][1],NFT[314990750952433307][1],NFT[324012941864193894][1],NFT[349899570062613450][1],NFT[537892119912198101][1],SOL[0.0000000076584784],TRX[1.0009740000000000],UBXT[1.0000000000000000],USD[0.0006716244261917],USDT[0.0000000497317464] |
| 04552726 | USD[0.0000001922119 50],USDT[0.0000000007781562] |
| 04552754 | BAO[1.0000000000000000],NFT[353686930801185078][1],NFT[365410514148287370][1],NFT[393554331810135120][1],USD[1.2000002725247272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04552765 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000071137695] |
| 04552766 | AKRO[1.00000000000000000],APE[0.00000000438191 62],BAO[2.00000000000000000],CHZ[1.00000000000000000],CTX[0.00000000051 33944],FTM[0.000000001000000],FXS[0.00311448000000000],KIN[2.00000000000000000],LINK[1.04818399000000000],MATIC[1.00719470000000000],RUNE[1.04786818000000000],SOL[0.000000004711 7535],STG[0.00344697000000000],TOMO[1.00568725000000000],TRX[0.00000000000000000],UBXT[1.00000000000000000],USD[0.00000022644137 1],USTC[0.00000002480000000] |
| 04552776 | ETHW[0.00320000000000000],FTT[175.57355015000000000],NFT [305291358550392004][1],TRX[0.92312900000000000],USD[0.44309695650000000] |
| 04552779 | USD[3.64078460000000000] |
| 04552784 | AUD[2000.00000000000000000] |
| 04552785 | TRX[0.00077700000000000],USD[6.082782454058000 0],USDT[7.52175917753720 67] |
| 04552798 | TRX[0.00077700000000000],USD[0.98000000000000000] |
| 04552800 | USD[22.04939054826684 41],XPLA[27439.59910000000000000],XRP[0.67206200000000000] |
| 04552818 | APE[0.000000045933590],AVAX[0.000000055923335],BAO[1.000000000000000],BNB[0.000000002604475 5],DAI[0.000000000334905 3],ETH[0.000000063970860],MATIC[0.000000060633540],TRX[2.22228318000000000],USD[0.000000013670010 4] |
| 04552820 | APE[165.97773800000000000],BTC[0.00000001600000 0],USD[4.78583610810369 72],XPLA[2054.43748000000000000] |
| 04552825 | CRO[150.00000000000000000],NFT [463986017805034919][1],USD[2.56669037500000000] |
| 04552849 | USD[0.46895045275000000],USDT[0.000000045565504] |
| 04552851 | BTC[0.000000035445543],ETH[0.000000007740318 8],TRX[0.00158500000000000],USDT[0.000000021570120] |
| 04552859 | NFT [530143640298790008][1],USD[1136.20252953564000000000000000] |
| 04552872 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00125573000000000],ETH[0.021066954117026],ETHW[0.0208127314117026],KIN[3.00000000000000000],LINK[3.92349445829430 88],USD[0.000000014842081 2] |
| 04552876 | USD[0.1268393260042144] |
| 04552880 | BNB[0.00409487863508],USDT[0.00000038882757660] |
| 04552881 | TRX[0.00155600000000000],USDT[0.000000008960000] |
| 04552885 | ETH[0.000000026845300],TRX[0.00077900000000000] |
| 04552895 | BTC[0.27784719900000000],TRX[0.00165300000000000],USDT[39315.56000000000000000] |
| 04552898 | BTC[0.00000002000000 0],USD[5.2306649747104166] |
| 04552920 | TRX[10.00000000000000000] |
| 04552930 | USD[3.2080257707500000],XPLA[9.70930000000000000] |
| 04552944 | USD[0.0996183525000000],XRP[1.84549800000000000] |
| 04552951 | ATOM[0.000000002782576 1],NFT [314532195154951926][1],NFT [340668774040269141][1],NFT [451877947084573944][1],NFT [518929119196149130][1],STG[0.000000005441 4200] |
| 04552952 | TRX[0.000011000000000],USD[42.99678404332460 55],USDT[143.18076617281 19846] |
| 04552958 | ETHW[0.00234930000000000],GST[0.058986040000000000],NFT [445137525083628988][1],USD[0.29303223080000000],USDC[23.90322308000000000] |
| 04552960 | DOGE[1.99567688000000000],ETH[0.00000025000000000] |
| 04552994 | BNB[0.000000008030420],BTC[0.000000019942275],ETH[0.000000035654341],NFT [325143970895817336][1],NFT [412536450636382141][1],NFT [503692430900642693][1],TRX[0.00001200000000000],USDT[11.74831549629113 15] |
| 04552996 | BTC[0.08020422000000000],TRX[0.00155800000000000],USDT[0.00003903007630 85] |
| 04553004 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.03993451000000000],BTT[886120.56086890000000000],DENT[2.00000000000000000],KIN[9.00000000000000000],LUNA[0.008384738114 0000],LUNA2_LOCKED[0.019564388930000 0],LUNC[1825.84439968000000000],MATIC[0.46473689000000000],TRX[1.00078400000000000],UBXT[1.00000000000000000],USD[0.00989102706408 20],USDT[0.09517565368202 72] |
| 04553005 | SOL[0.000425420000000 0],USD[0.054853465279241 6],USDT[0.0006268641303866] |
| 04553011 | USD[3.32101026000000000] |
| 04553013 | ATLAS[3219.82900000000000000],USD[0.02379651500000000],USDT[0.000000001 7715894] |
| 04553016 | AKRO[3.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[12.00000000000000000],NFT [292221476681077369][1],NFT [562157402871953126][1],RSR[1.00000000000000000],SOL[0.00000000670381 44],UBXT[3.00000000000000000],USD[0.000000009459558],USDT[1.32675145130956 04] |
| 04553021 | AAVE[0.32887800000000000],COMP[0.110000000000 00000],ETH[0.26761339982026 02],ETHW[0.106657760000000 00],FTT[155.09000000000000000],MATIC[0.14079232000000000],NFT [319435841079820799][1],NFT [347097615188424160][1],NFT [375577661711685368][1],NFT [424226037303897795][1],NFT [467655060219068 03][1],NFT [512218292729941629][1],NFT [514650032614411017][1],TRX[0.00000900000000000],UNI[0.00000008360 0000],USD[300.00001154000000000],USDT[5.00001034379610 09] |
| 04553025 | TRY[0.00000002042477 28],USD[1.87605730950000000],USD[1.876057309500000 00],XRP[1.7137634800000 0000] |
| 04553026 | USD[30.73642934017335 00],XPLA[109.97800000000000000] |
| 04553027 | USD[0.53774802500000000],XPLA[9.96600000000000000] |
| 04553034 | FTT[25.546172910000000 00],LUNA2[0.00000002367830 15],LUNA2_LOCKED[0.00000005524937 01],LUNC[0.00515600000000000],STG[0.98860000000000000],TRX[0.00241200000000000],USD[0.00707991518348 70],USD[0.000000031300000],XRP[0.43941700000000000] |
| 04553036 | BTC[0.04749217200000000],ETH[0.62294110000000000],ETH2[9.94765897200000000],LUNA2_LOCKED[23.21120427000000000],TRX[0.82950600000000000],USTC[1000.00000000000000000],USD[742.87853353353750000],USTC[1000.00000000000000000] |
| 04553053 | NFT [386226215820884210][1],NFT [394747187801300233][1],NFT [425159082902865342][1],NFT [461089243618525543][1],NFT [518206215882544840][1],NFT [569490053123657519][1],SOL[0.02410240000000000],TRX[0.00077700000000000],USD[0.115217000000000000],USDT[0.000000002000000] |
| 04553054 | USD[21.00400868000000000] |
| 04553056 | NFT [360786481045749350][1],USD[3.83953413000000000] |
| 04553059 | AUDIO[1.00000000000000000],FTT[1860.1000000000000 0000],NFT [364128978013101330][1],RSR[2.00000000000000000],TRX[0.60721300000000000],USD[0.20333186372494 89],USDT[9.31000004617885 33] |
| 04553064 | APE[3.89161236000000000],DENT[1.00000000000000000],GBP[0.00247539869741 16],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00054795180753 48] |
| 04553081 | ATOM[0.08627951000000000],AXS[0.01333515000000000],BTC[0.02579276000000000],ETH[0.00014139000000000],ETHW[0.00014139000000000],FTT[5.500000000 20000000],LEO[0.30897823000000000],LINK[0.07088318000000000],LUNA2[0.32865004808090000],LUNA2_LOCKED[0.76685011230800000],LUNC[380.55309534000000000],SOL[0.0064551 30000000000],TRX[0.00324100000000000],USDi[21.78464584979283420000000000],USDT[0.00136831107220 96] |
| 04553094 | ETH[0.00000000528000] |
| 04553118 | BTC[0.29781758217500000],ETH[0.00000000036042400] |
| 04553122 | USD[10002.13827434000000000],XPLA[0.04200000000000000] |
| 04553123 | USD[0.4381290867366976] |
| 04553155 | BTT[1784505463.71490315000000000],WRX[1470.51604721000000000],XRP[0.90549360000000000] |
| 04553161 | SOL[0.59271043000000000],USD[0.00000002160660 23] |
| 04553162 | NFT [517050740987433166][1],TRX[0.00000100000000000],USD[19.76108181377390 40],USDT[0.000000049658240] |
| 04553164 | USD[0.09933674100000000],XPLA[9.97800000000000000] |
| 04553168 | MATIC[0.000000003069760 0] |
| 04553196 | BTC[0.00312775615943 00],USD[0.001643955975859] |
| 04553201 | NFT [302237962444906532][1],NFT [359969844505856626][1],NFT [487438849045974127][1],SOL[0.00000000526800200],TRX[0.00000000750000000],USD[0.000000009138587 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04553206 | LUNA2[0.091803647370000],LUNA2_LOCKED[0.214208510500000],MATIC[0.000000007666927?],NFT[32655460407931828?][1],NFT[35238193381768051?][1],NFT[44420195128998587?][1],NFT[49607639730535817?][1],NFT[51589340003665500?][1],TRX[0.000044000000000],USDT[0.069410000000000],USTC[12.99525000000000] |
| 04553215 | AKRO[3.000000000000000],AUD[0.000002718595721?],BAO[8.000000000000000],BNB[0.000001000000000],DENT[1.000000000000000],KIN[10.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.003655167178132] |
| 04553216 | ETH[0.040000000000000],MATIC[1.000000000000000],NFT[32267976886610909?][1],NFT[35000343187366914?][1],NFT[40136326103882893?][1],NFT[42274333812091381?][1],NFT[43401476261468198?][1],NFT[45435159414373315?][1],NFT[52828680788025458?][1],TRX[0.197723000000000],USDT[48.921831200700000] |
| 04553219 | AUD[185.025445620000000],BTC[0.003181660000000],USD[0.000000159319968] |
| 04553227 | TRX[0.007770000000000],USDT[0.000000003252590] |
| 04553232 | TRX[0.000012000000000],USD[0.412982874124390?],USDT[0.008700000000000] |
| 04553234 | GMT[154.833797672000000],LUNA2[0.000000336310846],LUNA2_LOCKED[0.000000091391974],LUNC[0.008412000000000],USD[0.132632802899645?],USDT[0.000000088447523?] |
| 04553261 | ETH[0.000000100000000],FTT[178.315606318496261?],LUNA2[0.000000070000000],LUNA2_LOCKED[4.268799284000000],NFT[38380370749484214?][1],SOL[0.000000022220040?],TRX[0.007770000000000],USD[0.000000198682022],USDT[0.000015023949368] |
| 04553276 | USDT[0.000001406666568] |
| 04553302 | LUNA2[0.936229202600000],LUNA2_LOCKED[2.184534060000000],LUNC[203865.880000000000],TRX[0.001666000000000],USDT[7.202528770686400] |
| 04553323 | AKRO[3.000000000000000],APT[1.058180180000000],BAO[17.000000000000000],DENT[5.000000000000000],GMT[0.000274780903656?],GRT[1.000000000000000],KIN[20.000000000000000],MATIC[1.518110133349936?],NFT[44276498216237041?][1],NFT[45477763378575082?][1],NFT[51873564906302965?][1],NFT[56807321312768166?][1],RSR[3.000000000000000],SOL[0.000000079359203],SXP[2.000749060000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000062954748],USDT[0.009328120023908?] |
| 04553326 | ETH[-0.000000000771043?],ETHW[0.000000004407878?],FTT[0.041594113848932?],NFT[32696594740314208?][1],TRX[0.000007000000000],USD[474.754831361330683900000000],USDT[0.006773136711318?] |
| 04553336 | USD[0.003397858000000] |
| 04553340 | USDT[0.000000001200000] |
| 04553343 | LUNA2[0.000000305299918],LUNA2_LOCKED[0.000000712366476],LUNC[0.006647966643100],NFT[34011549925376831?][1],NFT[40669499842408087?][1],NFT[45087412621722609?][1],NFT[45546376901391781?][1],NFT[52090125547456902?][1],USD[0.000000006991662],USDT[0.009989524782152?] |
| 04553344 | CTX[0.000000042802374],LUNA2_LOCKED[644.666755200000000],NFT[0.007622893457849?],XPL0.105414740000000],XRP[1.010155298400305] |
| 04553348 | ETH[0.000000027529000],LTC[0.000000025617400],TRX[0.000777000000000] |
| 04553351 | BTC[0.000090000000000],ETH[0.007600000000000],ETHW[0.500760000000000],LUNA2[1.570171944000000],LUNA2_LOCKED[3.663734537000000],LUNC[2756.217766000000000],USD[1572.942196856000000],USTC[0.810000000000000] |
| 04553358 | BAO[1.000000000000000],ETH[0.000000014560760],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000721684357?] |
| 04553378 | USD[-0.757626411012756],USDT[0.839386393271962?] |
| 04553381 | ATOM[39.632953610000000],AVAX[15.041477280000000],BNB[3.185441390000000],BTC[0.061328190000000],ETH[0.953824310000000],LINK[46.432253310000000],NFT[36928358049079608?][1],USD[6.665728869882317?],USDT[0.000000090000000] |
| 04553383 | BAO[2.000000000000000],BTC[0.000000000000001] |
| 04553386 | BAO[6.000000000000000],BCBA[117.325707170000000],BTC[0.723643320000000],ENS[0.192255120000000],KIN[9.000000000000000],NFT[34137156279226936?][1],NFT[38014897637756980?][1],NFT[38968893372970392?][1],NFT[44487419726807246?][1],NFT[44564070618156294?][1],NFT[47134044201385164?][1],NFT[49389187754449646?][1],NFT[52826039115578798?][1],NFT[53227721816107092?][1],NFT[53928727694302643?][1],NFT[54045195767484218?][1],NFT[54979387783588320?][1],NFT[56412586758410269?][1],RSR[1.000000000000000],SHIB[101.960130280000000],SXP[1.000000000000000],USD[0.013624780139195] |
| 04553391 | NFT[42107232434010901?][1],NFT[42391693509106090?][1],NFT[43116150674845778?][1],NFT[46012092376109724?][1],NFT[56168270747406990?][1],USDT[0.800000000000000] |
| 04553393 | NFT[54412823463695212?][1],SOL[0.002000000000000] |
| 04553395 | BTC[0.000592440000000],ETH[0.006893720000000],KIN[1.000000000000000],NFT[32272247594335209?][1],NFT[36330172810112654?][1],NFT[36610522654950805?][1],NFT[39646635771178397?][1],NFT[46192887738115095?][1],NFT[47911741651253954?][1],NFT[48474242216360185?][1],NFT[49112375338170744?][1],SOL[0.003857160000000],USDT[296.412683279083569?] |
| 04553396 | USD[179.811391860000000] |
| 04553400 | GALA[124.409395720000000],KIN[1.000000000000000],USD[0.000000018051750] |
| 04553423 | BTC[0.000000045960000] |
| 04553430 | BNB[0.000000011977640],ETH[0.000000004800000] |
| 04553444 | LTC[0.000000015000000],TRX[0.001554000000000],USD[0.000823916963208],USDT[0.001659385539637] |
| 04553461 | ETH[0.000340730000000],ETHW[0.000340730565320],NFT[34618284328710949?][1],NFT[35999342253661663?][1],USD[0.000000068000000] |
| 04553466 | BTC[0.000000067832473],LUNA2[0.000000005000000],LUNA2_LOCKED[0.608589060000000],NFT[53010204079400000?][1],USDC[68053.000000000000000],USDT[0.000000053655576] |
| 04553467 | CTX[-0.000000025419900],XPLA[48.816197760000000] |
| 04553471 | NFT[33288185919156876?][1],NFT[42183917406409971?][1],NFT[52164771633151738?][1],USD[0.000530480000000],USDT[0.000000035986336] |
| 04553498 | ALGO[BULL[9992.00.000000000000000],AMC[0.091108000000000],DOGEBEAR[2021]0.002786000000000000],DOGEBULL[0.207980000000000],LUNA2[0.032960410250000],LUNA2_LOCKED[0.076907623920000],SHIB[5998860.000000000000000],THETABULL[8.737830000000000],USD[24.914811895384271],USDT[0.000000014971291],XRPBULL[8538.90000000000000] |
| 04553500 | MATIC[0.000000003813167],NFT[42843950362828191?][1],NFT[43214844395227024?][1],TRX[0.000018000000000],USD[0.013743545743879],USDT[0.000000008061003] |
| 04553501 | ETH[104.782184000000000],USD[1.277627539173660] |
| 04553502 | BTC[0.000000040000000],USD[0.000000014708102] |
| 04553505 | USD[0.230714509500000] |
| 04553507 | BTC[0.000000400000000],USD[0.985858243847816] |
| 04553512 | BAO[1.000000000000000],BTC[0.001000000000000],KIN[1.000000000000000],USD[0.526238920395128],USDT[0.103844385000000] |
| 04553514 | NFT[39923997168336560?][1],NFT[40319046733693405?][1],TRX[0.001556000000000],USD[0.000000075454824],USDT[0.000000073485525] |
| 04553516 | BTC[0.004117820000000],DOGE[27863.642648750000000],TRX[1.000000000000000],USD[0.010228998564572] |
| 04553520 | NFT[52869148975619847?][1],NFT[53526408313178984?][1],NFT[56759335027137310?][1],TRX[19.248929388000000],USD[0.000000132423893] |
| 04553522 | APT[0.000000010000000],BAO[7.000000000000000],BNB[0.000000060000000],ETH[0.000000048454702],KIN[7.000000000000000],MATIC[0.000000076778978],NFT[37417122669109262?][1] |
| 04553524 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000011865170?],XRP[0.000001000000000] |
| 04553544 | AKRO[4.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],NFT[29381607296148252?][1],NFT[29807365894297808?][1],NFT[35074364275486325?][1],RSR[3.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000044225904],USDT[0.000000054085510] |
| 04553571 | TONCOIN[154.400000000000000],USD[0.045434855000000],USDT[0.000000127449350] |
| 04553582 | LUNA2[0.000000002000000],LUNA2_LOCKED[16.082820860000000],NFT[32697562642793727?][1],USD[0.320003236760300],USDT[0.000000135221438] |
| 04553585 | BNB[14.269121620000000],BTC[0.000200800000000],GALA[17467.938073720000000],NFT[0.583295840000000],USD[0.000000118513265],XRP[0.110057390000000] |
| 04553630 | BNB[0.036898836648100],ETH[0.000000018085300],MATIC[0.000000001053987],TRX[0.000021000000000],USD[0.000018607482434] |
| 04553635 | USD[0.050640983250000] |
| 04553637 | FTT[1.400000000000000],LUNA2[0.291905224500000],LUNA2_LOCKED[0.681112190500000],NFT[31575240783544614?][1],NFT[35782239428523151?][1],NFT[54024009299192341?][1],TRX[0.030505000000000],USD[1.508477095916648],USDT[71.519366138042845] |
| 04553660 | BNB[0.000000058870000],ETH[0.000000751766?0],KIN[1.000000000000000] |
| 04553670 | GST[0.040000000000000],SOL[0.002170565700000],USD[15.871454800937888],USDT[0.199792424300000] |
| 04553681 | BTC[0.037292540000000],TRX[0.001582000000000],USD[1.450000000000000],USDT[1.017897260000000] |
| 04553698 | USDT[0.480000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04553699 | BNB[0.000000010000000],USD[13.253846536388950] |
| 04553714 | TRX[0.000002000000000],USD[0.007611946750000],USDT[4.680006539250000],XPLA[870.000000000000000] |
| 04553728 | USDT[0.000000003160091] |
| 04553747 | ETHW[0.006039530000000],NFT[440441037521295895][1],USD[0.000079729186979] |
| 04553750 | ETH[0.215007450000000],ETHW[0.000074500000000],MATIC[0.000000000000000],NFT[332149938499402761][1],NFT[340175018239344904][1],NFT[423310840447947452][1],NFT[433269830327136199][1],NFT[449555854329550910][1],NFT[450039817196895569][1],NFT[463704498511233143][1],USD[1.292440539500000],USDT[0.002805800000000000],XRP[0.000000005297200] |
| 04553753 | USD[10.000000000000000] |
| 04553758 | BNB[0.000000077670512],BTC[0.000044200000000],USD[0.021727491450761],USDT[0.000000047044642] |
| 04553762 | USD[30.00000000000000] |
| 04553765 | ETH[0.000000097000000],FTT[9.298486080000000],USD[1.115854030800000] |
| 04553773 | TRX[0.001554000000000] |
| 04553805 | BNB[0.000000062867071] |
| 04553813 | FTT[2.500000000000000],USD[9.613174717000000] |
| 04553820 | MATIC[0.000739500000000] |
| 04553827 | AKRO[3.000000000000000],BAO[4.000000000000000],KIN[14.000000000000000],SOL[0.000001840000000],TRX[1.015837330000000],UBXT[2.000000000000000],USD[0.000000045127304] |
| 04553832 | BNB[0.001000005607625],TRX[0.000000048742080],USD[0.758246050871725],USDT[0.005130950679675] |
| 04553835 | USD[0.059498498271796],USDT[2.994719840000000] |
| 04553856 | FTT[0.006728257395749],SOL[0.010372542744000],TRX[0.000777000000000],USDT[0.000000020750400] |
| 04553877 | TRX[0.001554000000000],USDT[0.000037319804420] |
| 04553884 | BTC[0.004091800200000],LUNA2[0.000000016844429],LUNA2_LOCKED[0.000000393046334],USD[0.1679441236553736] |
| 04553889 | ADABULL[0.002760600000000],DOGEBULL[2499.572520000000000],LINKBULL[1.789200000000000],USD[1422.114017160300000],USDT[0.001534800000000] |
| 04553899 | FTT[0.201152517500000],SOL[0.089982000000000],TONCOIN[0.030000000000000],USD[0.840359407750000] |
| 04553903 | AUDIO[1.006845110000000],BAO[2.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000141383953],USDT[0.010252530000000] |
| 04553907 | USD[0.000000005726150] |
| 04553924 | ETHW[10.281272420000000] |
| 04553927 | NFT[310512065689856141][1],NFT[361015145320211104][1],NFT[373991470653237033][1],NFT[461198271711893303][1],NFT[488354253415303344][1],NFT[537581899225411327][1],NFT[571978594483293032][1],USD[1.396650758000000] |
| 04553931 | LUNA2[0.001827812408000],LUNA2_LOCKED[0.042648956180000],LUNC[398.010000000000000],TRX[0.821319000000000],USD[8.683717472822120],XPLA[342.646000000000000] |
| 04553952 | ATOM[316.935243580000000],ENS[953.640877594000000],FTT[0.085263412172120],LDO[798.583583740000000],USD[0.123131633025476],USDC[15572.661841630000000],USDT[0.000000095780496] |
| 04553954 | USD[-157.763124290000000],USDT[990.000000000000000] |
| 04553967 | DOGEBULL[12973.000000000000000],ETH[0.015181800000000],ETHW[0.000970000000000],NFT[382970390169142066][1],TRX[0.000148000000000],USD[0.021270042907169],USDT[0.024561940792426] |
| 04553980 | BTC[0.000000065000000],FTT[50.500000000000000],LTC[7.500000000000000],USD[2743.578400767440000],USDT[0.003705867500000],XRP[4001.182500000000000] |
| 04553988 | BAO[1.000000000000000],BTC[0.000000001608000],USD[0.017548717153598],USDT[0.000000063394000] |
| 04553991 | TONCOIN[98.400000000000000] |
| 04553996 | USD[0.012597027581965] |
| 04554003 | LTCBULL[2151224.196000000000000],TRX[0.988630000000000],USD[774.012472465447924],USDT[0.092413087500000],XRP[0.300000000000000],XRPBULL[6003.200000000000000] |
| 04554021 | BNB[0.090000000000000],TRX[1.000030000000000] |
| 04554024 | BTC[0.000000057365500],FTT[420.407270153302395],USD[0.000000005032500],USDT[0.000000005000000] |
| 04554027 | NFT[384326372246409998][1],NFT[417775421456950940][1],NFT[537737484402125454][1],USD[0.175757433300000],USDT[5.136436950000000] |
| 04554030 | CRO[9.855600000000000],USD[95.968398312500000] |
| 04554057 | SOL[0.016800278630399000] |
| 04554080 | BTC[0.001000000000000],USD[-29.060514372669810],USDT[19.705648000000000] |
| 04554103 | BNB[0.000000047659054],ETH[0.000000004061849],LUNA2[0.000013152670350],LUNA2_LOCKED[0.000306895641500],LUNC[2.864021660000000],MATIC[0.000000074599956],NEAR[0.000000028200000],SOL[0.000000009510448],TRX[0.001070062055631],USD[0.000000003714341],USDT[0.000000166501022] |
| 04554147 | BTC[0.000000005971000],USD[1.303494465531654] |
| 04554155 | BNB[3.993196910000000],BTC[0.000000092000000],LUNA2[0.045355902540000],LUNA2_LOCKED[1.058304393000000],USD[0.000000130797888],USDT[0.000002972268374] |
| 04554159 | ETH[0.000000030613900] |
| 04554161 | USD[0.000000052250000] |
| 04554162 | AXS[0.999800000000000],FTT[0.099980000000000],GMT[4.999000000000000],STG[6.998600000000000],USD[0.840000000000000] |
| 04554169 | ETH[0.076000000000000],ETHW[0.076000000000000],MATIC[10.585523686280400],TRX[0.001554000000000],USD[-460.056426906147689],USDT[616.657910961000000] |
| 04554173 | ETH[0.000000053848500],XRP[0.000000048000000] |
| 04554189 | CTX[0.000000049343200],XPLA[1158.634560250000000] |
| 04554195 | BCH[0.000000081026044],BTC[0.000000081739844],LUNA2[0.040992206390000],LUNA2_LOCKED[0.095648481580000],SHIB[20757.469810088418782],USD[0.000000071792088],USDT[0.000000125975512] |
| 04554200 | ETH[0.002000000000000],ETHW[0.002000000000000],LUNA2[0.000000394117889],LUNA2_LOCKED[0.000000919608407],LUNC[0.008582000000000],NFT[297776941920072711][1],NFT[331690097073592362][1],NFT[378161892251182301][1],NFT[437369013824740684][1],NFT[557616216289044838][1],USD[1.623215935212940],USDT[0.006045000000000] |
| 04554219 | GENE[0.000000032000000],SOL[0.000000029388352] |
| 04554237 | NFT[1.000000000000000],USD[60.010000349927556],XPLA[14.863392520000000] |
| 04554248 | ETH[0.000000008010000] |
| 04554280 | TRX[0.461305000000000],USDT[1.417801152500000],XPLA[79.998000000000000] |
| 04554282 | AAVE[0.000000072450858],ALGO[0.000000000074396],APE[0.000000023035974],AVAX[0.000000043610303],BAO[0.000000016163660],BNB[0.000000065862510],BTC[0.000000068177722],CHR[0.000000005584196],CHZ[0.042400030506578],CRO[0.000000024074400],CRV[0.000000045800845],DFL[0.000000027402179],DOGE[0.000000014232850],DOT[0.000000083957319],ENS[0.000000017445355],ETH[0.000000087485375],FTM[0.000000000055459],GAR[0.000000005051890],GMT[0.000000026746641],GRT[0.000000061401946],MKD[0.000000044415624],JST[0.000000047156246],LEO[0.000000002608268],LINA[0.000000000278511][1],MANA[0.000000076023321],OCKS[0.000000004580688],LRC[0.000000016235997],LUNA[0.000847594331000],LUNC[184.565446193389702],MATIC[0.000000082040531],MER[0.000000004872054],MXN[0.000000048792641],NEXO[0.000000056001234],NEXO[0.000000058502741],MER[0.000000004872054],MXN[0.000000048792641],NEXO[0.000000056001234],OP[0.000000034959180],TOMO[0.000000032162360],TONCOIN[0.000000028142917],TRU[0.000000005800000],TRX[0.000000000942957],UMEE[0.000000000967713],UNI[0.000000002438083],WAVES[0.000000006980650],XRP[0.000000063971480],ZRX[0.000000000842028] |
| 04554289 | LUNA2[0.837065182000000],LUNA_LOCKED[22.037175854200000],LUNC[1601.14.250000000000000],NFT[305735876056383327][1],NFT[543433427568232990][1],TRX[0.086470000000000],USD[7.314877361440450],USDT[0.076149500000000],XPLA[990.000000000000000] |
| 04554291 | APE[31.298215200000000],AVAX[5.399418000000000],BTC[0.013100000000000],CRV[51.993726000000000],DOT[7.784486800000000],ETHW[0.925392670000000],FTT[21.891910420000000],LINK[0.098486800000000],MANA[66.987020000000000],NFT[317780346306429577][1],NFT[378053500514140415][1],NFT[443346885532740803][1],SAND[66.000000000000000],USD[71.074116771418353],USDT[0.008862850000000],WFLOW[31.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04554293 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000156257315] |
| 04554305 | BTC[0.000000079600000],USD[0.000000020150687],USDT[0.000000077863184] |
| 04554306 | TRX[0.999400004700000],USD[0.695090963479306],USDC[2708.351506150000000] |
| 04554317 | ARS[0.000010988567202],USDT[0.476239420000000] |
| 04554353 | BTC[0.000000000000000] |
| 04554354 | USD[5.000000000000000] |
| 04554377 | USD[1.330032438093577],USDT[0.054433300000000] |
| 04554378 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[2.001554000000000],UBXT[1.000000000000000],USDT[0.000419376514383] |
| 04554384 | USD[0.000000073000000],USDT[0.002071300000000] |
| 04554387 | SOL[0.010000000000000] |
| 04554388 | TRX[102.480799630000000] |
| 04554395 | AUD[5.380600000000000],BTC[0.003813672550000],FTT[988.324100000000000],LUNA2[0.001555392539000],LUNA2_LOCKED[0.003629249257000],LUNC[338.690000000000000],USD[2.852971800000000] |
| 04554403 | BAO[1.000000000000000],GBP[0.000000877156884],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000004061491004] |
| 04554413 | USD[5.055484820000000] |
| 04554414 | BTC[0.000000043000000],LUNC[0.000000063555340] |
| 04554420 | ETH[0.001204940000000],ETHW[0.001204940000000],TRX[0.001554000000000],USDT[0.000000030454642] |
| 04554434 | ETH[1.084175390000000],ETHW[1.083719990000000],TRX[0.000002000000000],USDT[3.362000000000000] |
| 04554450 | BNB[0.027728110000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],USD[0.000017243236931],USDT[0.000000103485426] |
| 04554455 | TONCOIN[27.200000000000000],USD[0.049215070000000],USDT[0.000000030541737] |
| 04554465 | ETH[0.012990430000000],USD[0.181167350570803],XPLA[19.996000000000000] |
| 04554467 | NFT[420283112977706698][1],NFT[519168938992533878][1],NFT[552471721038637269][1],NFT[556135582689674892][1],USDT[2.488108240000000] |
| 04554470 | ETH[0.000000050211000] |
| 04554476 | BTC[0.000008860000000],ETH[0.050000000000000],ETHW[0.050000000000000],LUNA2[0.000000429534308],LUNA2_LOCKED[0.000001002246720],MATIC[5.000000000000000],TRX[0.000046000000000],USD[7.623346622089803],USDT[1.664470062106586] |
| 04554483 | LUNA2[107.566380100000000],LUNA2_LOCKED[250.988220200000000],LUNC[23408961.140000000000000],NFT[402453852897810609][1],USD[0.000000060501160],USDT[0.026619003280640],USTC[9.000000000000000] |
| 04554496 | USD[5.652129750000000],XPLA[30.000000000000000],XRP[0.093829000000000] |
| 04554508 | GMT[0.813680000000000],SOL[0.030000000000000],TRX[0.008400050000000],USD[0.175053706862500],USDT[0.257512068212500] |
| 04554523 | BTC[0.000025470000000],LUNA2[0.000000122800190],LUNC[0.001146000000000],USD[-0.203704363954052],USDT[0.000000149712579] |
| 04554527 | BTC[0.000000051889930],DOT[0.000000037635677],LUNA2[6.123782247000000],LUNA2_LOCKED[14.288825240000000],LUNC[1333213.333745600000000],MATIC[0.000000080335800],USD[0.000000284840734],USDT[2484.581013220000000] |
| 04554530 | USD[111.541066560000000] |
| 04554535 | BTC[0.000000027840500],TRX[0.528840000000000],USD[14.360244835000000],USDT[0.000000039000000],XRP[0.906906000000000] |
| 04554538 | DOT[0.101932609730580],GMT[0.996960000000000],NFT[357495204821533103][1],NFT[368472325487896630][1],NFT[431387072317755287][1],NFT[442593205377012416][1],NFT[470039616018325624][1],NFT[473895450048641413][1],NFT[535804510536730134][1],USD[-0.046245121704927],USDT[0.000000000459943] |
| 04554548 | BTC[0.000000004830000],LTC[0.002497840000000] |
| 04554556 | SOL[0.009694100000000],TRX[0.205792000000000],USD[0.634117254137500],USDT[0.000000026250000] |
| 04554574 | AUD[1000.000000000000000],USD[-35.905381791586918] |
| 04554598 | MATIC[0.000000033200000] |
| 04554601 | ATOM[0.097097320000000],BTC[0.003812640000000],ETH[0.003468730000000],ETHW[0.000000100000000],LUNA2[0.000000089313300],MATIC[0.540191480000000],NFT[326881814017866127][1],NFT[351703130981870939][1],NFT[353492839853013136][1],NFT[362803402328497214][1],NFT[425305854128616273][1],NFT[477488778323348366][1],NFT[493236651304102216][1],NFT[508669370108927356][1],NFT[516473180002520843][1],NFT[521216786350380308][1],NFT[559040556548983262][1],USD[0.013256055338623981],USDT[0.000000006945898],USTC[1.000642720879613] |
| 04554608 | USD[30.000000000000000],USDT[0.995974964] |
| 04554615 | USD[25.715270940000000] |
| 04554621 | BNB[0.006681570000000],ETHW[2.124350540000000],FTT[156.102538490021880],TRX[0.000050000000000],USD[-11.686203496914549],USDT[507.303099925848290] |
| 04554626 | FTT[0.009636730000000],TONCOIN[34.650424720000000],USD[0.071581856162960],USDT[0.000000081212960] |
| 04554635 | BTC[-0.000037685127876],NFT[420126754560068938][1],TRX[0.001554000000000],USD[45.850653150507804],USDT[0.000000134725308] |
| 04554637 | 1INCH[0.989000000000000],APE[0.097600000000000],USD[0.000000050000000] |
| 04554645 | USDT[0.008210000000000] |
| 04554646 | BAO[2.000000000000000],CTX[0.000000066422755],DENT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.112193364400000],LUNA2_LOCKED[0.261784516900000],TRX[3.000000000000000],USD[0.000000064503604] |
| 04554652 | USD[1.008762110000000] |
| 04554653 | USD[0.000000106977729],XRP[0.000000010660142] |
| 04554668 | USD[0.000000030433440] |
| 04554674 | USD[0.060683937125000] |
| 04554676 | SOL[0.000000009844400],TRX[0.000000042641088],USD[0.777102085295240] |
| 04554681 | NFT[292062093952807058][1],NFT[431850907360757972][1],USD[13.117015288750000],XPLA[39.998100000000000],XRP[0.562592000000000] |
| 04554692 | APE[499.911120000000000],FTT[0.061846762548000],USD[4411.850913415000000000000000] |
| 04554717 | NFT[367648090024003663][1],NFT[408211824377150853][1],NFT[552465821116934777][1],TRX[0.001558000000000],USD[54.150000000000000],USDT[1.070803858875000] |
| 04554739 | DENT[1.000000000000000],DOGE[1.000000000000000],USD[0.000001670921745] |
| 04554748 | NFT[336713696066705017][1],NFT[487347398870188300][1],NFT[514858594134171916][1],TRX[933.893200800000000] |
| 04554750 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.002331000000000],USD[0.000000012132329],USDT[0.000000049979959] |
| 04554751 | USD[260.060103210000000] |
| 04554777 | FTT[0.000000031000000],USD[0.972904602750000] |
| 04554779 | BNB[0.049995000000000],ETH[0.000990500000000],ETHW[0.049995000000000],FTT[4.100000000000000],LTC[0.064647800000000],LUNA2[4.080756569000000],LUNA2_LOCKED[9.521765327000000],LUNC[888593.334445500000000],MATIC[7.492400000000000],NFT[289509059542141106][1],NFT[350975564596805626][1],NFT[383983358643128317][1],NFT[463667221579892069][1],NFT[497072730934637282][1],NFT[520723348210076340][1],NFT[529072607990770340][1],TRX[0.000770000000000],USD[1.450605588041836],USDT[0.043990448756153] |
| 04554780 | USD[0.008205335540884],USDT[0.000000038227941] |
| 04554784 | BNB[0.000000100000000],TRX[0.003160480000000],USD[0.000000080723377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04554788 | LUNA2[0.00108508709700000],LUNA2_LOCKED[0.00253186989400000],LUNC[236.280000000000000],TRX[0.450332000000000000],USD[0.032938667075000],XPLA[9.924000000000000] |
| 04554792 | USD[0.000000068983935],USDT[0.000000065373444] |
| 04554798 | ETH[0.000000010000000],MATIC[0.050122850000000000],NFT (373771622180894736)[1],NFT (385665521847780782)[1],NFT (464175960516892998)[1],NFT (468250254199998799)[1],NFT (533232286157294821)[1],TRX[0.000777000000000000],USD[0.009029639145000],USDT[0.059617429225000],XRP[0.770170000000000000] |
| 04554802 | USD[-0.040650653284218],USDT[2.034671595000000] |
| 04554806 | XRP[0.000000041151500] |
| 04554815 | BNB[0.001000000000000],NFT (452360403988331998)[1],TRX[0.001583000000000000],USD[0.209977257250000],USDT[0.101624840000000] |
| 04554816 | SOL[57.000000000000000],TRX[0.167632000000000000],USD[5.453222494000000],USDT[0.103879177500000],XPLA[9.980000000000000],XRP[0.851100000000000] |
| 04554817 | USDT[0.000000008000000] |
| 04554818 | USD[0.324626110000000] |
| 04554825 | NFT (377900961213679551)[1],NFT (457766233787047743)[1],NFT (492076218532818832)[1],USD[0.012389660000000] |
| 04554826 | AVAX[0.011044880000000],BAO[1.000000000000000],BTC[0.008699665000000],USD[1.352875649679146] |
| 04554831 | USD[0.051255200000000] |
| 04554838 | BTC[0.002400000000000],USD[0.195916158000000],USDT[0.100000060038124] |
| 04554848 | FTT[0.083211720000000],USD[0.051417560000000] |
| 04554858 | TRX[0.001563000000000000],USD[0.402574246800000],USDC[10435.000000000000000],USDT[0.000000029504808] |
| 04554859 | NFT (312878814285393920)[1],NFT (350948794349813958)[1],NFT (386404077337760356)[1],NFT (429757945861321881)[1],NFT (489066222930839070)[1],NFT (494000976774130233)[1],NFT (526486948227239337)[1],TRX[0.000600000000000],USD[99.186474013973277],USDT[21.158673969483670] |
| 04554860 | BTC[0.502489176248500],ETH[0.077343881568416],ETHW[0.000518703018568],FTT[28.283873517643040],LUNA2[0.150868805300000],LUNA2_LOCKED[0.352027212500000],LUNC[32852.000000000000],UNI[0.086645450000000],USD[10212.536435162214134],USDC[100.000000000000000],USDT[0.001616352950025] |
| 04554867 | USD[0.000000085000000] |
| 04554879 | USD[10.000000000000000] |
| 04554891 | NFT (314117780054511228)[1],NFT (552333433223416638)[1],SOL[7.380000000000000],USD[2.336273555000000] |
| 04554895 | ETH[0.012960800000000],FTT[0.001290680000000],USD[0.004175862500000] |
| 04554898 | BNB[0.000000010000000],ETH[0.000040000000000],NFT (380177619756335156)[1],NFT (400089525448503446)[1],TRX[0.201304000000000000],USDT[0.111976740500000] |
| 04554916 | USD[30.000000000000000] |
| 04554921 | ETH[0.044496002453120],TRX[7.748560000000000] |
| 04554939 | BAO[1.000000000000000],SOL[0.000000080414000] |
| 04554951 | AUD[0.000000122104722],USD[0.000000179265000],USDT[0.000000029565829] |
| 04554954 | FTT[0.000003100000000],USD[0.040279206000000] |
| 04554978 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.610938490000000],BTC[0.022910040000000],DENT[2.000000000000000],ETH[0.117641740000000],ETHW[1.725788120000000],FTT[2.212227210000000],IMX[0.000141300000000],KIN[6.000000000000000],SHIB[86328.729468580000000],SOL[0.658795950000000],LU BXT[1.000000000000000],USD[443.619260523171950],USDT[0.000000062396930] |
| 04554981 | BAO[4.000000000000000],DENT[1.000000000000000],GBP[0.000000047093428],KIN[4.000000000000000],RAY[0.928619130000000],RSR[1.000000000000000],USD[0.000000314691795] |
| 04554983 | FTT[0.057494580000000],USD[0.024224871250000] |
| 04554986 | USD[0.019779680000000] |
| 04554993 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],TRX[1.000777000000000],USD[0.000000087768253],USDT[0.000000044026384] |
| 04554996 | LUNA2[0.000022961890500],LUNA2_LOCKED[0.000053577744500],LUNC[5.000000000000000],USD[0.000000064387264],USDT[0.000000042948340] |
| 04554999 | AUD[0.007725544610920] |
| 04555000 | ETH[0.000000016500000],NFT (297814150207127780)[1],NFT (299158568108116616)[1],TRX[0.000001000000000],USD[0.000270780739088] |
| 04555003 | FTT[0.000004900000000],USD[0.040809783350000] |
| 04555018 | BTC[0.016070850000000000],ETHW[113.000000000000000],USD[1869.237760738159221Q],USDT[33.183137076345828S] |
| 04555021 | USD[17.097468545000000],XPLA[109.984800000000000],XRP[0.712545000000000] |
| 04555027 | NFT (288563147095460710)[1],NFT (348939353666139914)[1],TRX[145.767473000000000],USDT[0.041803926250000],XPLA[60.000000000000000] |
| 04555032 | MATIC[6.382500000000000] |
| 04555051 | USD[0.009888228700000] |
| 04555057 | USD[0.000025434318264Q],XRP[0.001116000000000] |
| 04555072 | BTC[0.074139545000000000],ETH[0.063346910000000000],ETHW[0.063346910000000000],FTT[37.225098730000000],TRX[468.203636550000000],USD[-425.810397572259612400000000000],USDT[161474.622036418209766] |
| 04555081 | NFT (534354462309308230)[1],USD[0.000000124871745],USDT[0.091579950000000] |
| 04555084 | BAO[4.000000000000000],NFT (386327159315424561)[1],NFT (393794301855545954)[1],NFT (481421577906224065)[1],NFT (494636916720822255)[1],TRX[1.317128000000000000],UBXT[2.000000000000000],USDT[0.000000139599820] |
| 04555090 | AKRO[8.000000000000000],BAO[8.000000000000000],DENT[7.000000000000000],KIN[6.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[11.938423356552415],USDT[0.000126323003377] |
| 04555116 | ETH[0.006914600000000],ETHW[0.006914600000000],USDT[0.809009910000000] |
| 04555118 | ETH[0.000000094522759],FTT[0.001067703611491],NFT (301173151218942240)[1],NFT (361228226802602154)[1],NFT (415938462813671412)[1],NFT (480047159361106774)[1],NFT (514256700394182395)[1],USD[0.062479210557915],USDT[0.485550194455000] |
| 04555141 | ETH[0.003000000000000],NFT (493703262655728)[1],USDT[1.146854060000000] |
| 04555159 | ETH[1.448303738967660],ETHW[0.003094600000000],NFT (311158353411922653)[1],NFT (325205318760305653)[1],NFT (333684086065988019)[1],NFT (358997742992661790)[1],NFT (423661642516034175)[1],TRX[0.001554000000000000],USD[18.495173814250000],USDT[337.034880694148299] |
| 04555162 | TRX[0.001554000000000] |
| 04555171 | USD[0.000000050754732] |
| 04555177 | AKRO[1.000000000000000],ETH[0.149922480000000],ETHW[0.149089560000000000],USDT[342.906266845025140] |
| 04555179 | USD[10.500000000000000] |
| 04555188 | USD[-0.023333135150000],USDT[10.000000000000000] |
| 04555196 | BNB[0.000000005892985],ETH[0.001500000000000],TRX[0.001557000000000000],USDT[0.000227937427647] |
| 04555209 | BTC[0.022795668000000],TRX[0.001554000000000000],USDT[392.789316000000000] |
| 04555212 | SOL[0.000000010000000],USD[0.000006681066374] |
| 04555218 | TRX[0.003108000000000000],USD[0.003632086448911],USDT[0.000000063482929] |
| 04555221 | BNB[0.038844000000000000],TRX[0.000002000000000],USD[2.266151991000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04555239 | TRX[0.0015550000000000],USDT[0.0002164117329244] |
| 04555253 | MATIC[78.4909105200000000],SOL[1.4329582700000000],USD[50.0000002710355575],XRP[197.6724464700000000] |
| 04555255 | FTT[0.0019737576162450],LUNA2_LOCKED[24.2128542900000000],USD[0.0000001453112108],USDT[0.0000000043945708] |
| 04555270 | ETHW[1.5030000000000000],USD[10.0044193562300000] |
| 04555275 | BAO[1.0000000000000000],MOB[0.2787850600000000],USD[0.0000000020606925],USDT[0.0000000059328580] |
| 04555278 | BNB[0.0095000000000000],NFT [2913728985119450121],NFT [3455473236023102611],NFT [4406399896493472631],NFT [5370858247605371771],TRX[0.0019730000000000],USD[0.0000028585231723],USDT[0.0000107090664287] |
| 04555291 | APT[-0.0057547747522299],BAO[1.0000000000000000],ETH[-0.0036515238848653],ETHW[0.0573395100000000],MATIC[9.3265813200000000],NFT [3128419387404165551],NFT [3178837681749604101],NFT [3536629716721612371],NFT [4997765672891125071],NFT [5211744821007352521],USD[20.0000000534669792],USDT[0.0000001039027601] |
| 04555294 | NFT [3320977450466207581],NFT [3822490779547394381],NFT [4042792419047217161],NFT [4120207395966102431],NFT [4494858295604826371],TRX[0.8104270000000000],USD[1.1132356575000000] |
| 04555299 | AUD[20.0000000000000] |
| 04555332 | NFT [3424278817583049444],NFT [3835068660805854861],NFT [4326509922199067551],NFT [4380710302551467691],NFT [4805986802313030691],NFT [5188795546602352671],USD[10.0000000077896168] |
| 04555333 | USD[5.0000000000000000] |
| 04555341 | NFT [3997300057239444951],NFT [4478881467973088371],TRX[0.0015550000000000],USD[0.9116689667400000],USDT[0.8035601943750000] |
| 04555393 | NFT [3292699450555880711],F1,USD[0.0000000056058475],USDT[0.0000000036437112] |
| 04555406 | BNB[0.0000000037750240],BTC[0.0000000041492000],TRX[0.0000000010876175],USD[0.3911537878272007],USDT[0.0535143589875000] |
| 04555407 | BAO[11.0000000000000000],BNB[0.0000000002000000],CRO[0.0000000043000000],ETH[0.0000000036500000],KIN[3.0000000000000000],NFT [3703971302252769161],SOL[0.0000000084708000],TRX[1.0108680035000000],UBXT[2.0000000000000000],USDT[0.0000000022724213] |
| 04555409 | DENT[1.0000000000000000],ETH[0.0003183300000000],ETHW[0.0003183300000000],USD[0.0000103140848654] |
| 04555414 | USD[811.7872539625000000000000000000],XPLA[0.0280000000000000],XRP[0.8289140000000000] |
| 04555428 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [4323472134217378961],NFT [5470880958296024811],NFT [5516800672475673351],NFT [5527556690745281803],NFT [5545107415047859431],TRX[0.0015540000000000],USD[0.0000177961672096],USDT[0.2983930000000000] |
| 04555437 | BTC[0.0011506800000000],ETH[0.0000000060000000],ETHW[1.2538312760000000],TRX[0.0035500000000000],USD[567.6079907033744638000000000000],USDT[1984.5851411344371579] |
| 04555448 | USDT[20.0739883746113156] |
| 04555456 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000046402453638] |
| 04555462 | USD[0.6880683200000000] |
| 04555483 | DOGEBULL[98.2971800000000000],GRTBULL[258948.2000000000000000],LUNA2[0.0026180043630000],LUNA2_LOCKED[0.0061086768480000],LUNC[570.0759620000000000],THETABULL[1222.9601200000000000],TRX[0.0054390000000000],USD[0.0000558877114000],USDT[0.0000000094854823] |
| 04555484 | LUNA2[1.0732689740000000],LUNA2_LOCKED[2.5042942740000000],USDT[0.0000000073017500] |
| 04555485 | BTC[0.0001201725438800],ETH[0.0000000100000000],USD[0.2201107956872230],USDT[1498.0001778910711872] |
| 04555488 | ETH[0.0223443600000000],ETHW[0.0323443600000000],FTT[48.5912030000000000],NFT [4887013583167526361],TRX[0.0000180000000000],USD[0.0000060979201524],USD[65.9604023705000000] |
| 04555489 | NFT [3131701909689013181],NFT [3474362175685643441],NFT [3744928476450630691],NFT [3835648556805397581],NFT [5033135082948089481],USDT[1.0000000000000000] |
| 04555491 | FTT[0.0018027700000000],SRM[7.0640306100000000],SRM_LOCKED[89.2559693900000000],USD[0.0664691295250000] |
| 04555493 | LUNA2[9.5252279480000000],LUNA2_LOCKED[22.2255318800000000],LUNC[1000000.0000000000000000],SOL[0.2011905300000000],USD[475.9829681941233280],XPLA[150.0000000000000000] |
| 04555504 | FTT[0.0924760000000000],USD[0.8203397127750000],XPLA[22171.1624871500000000],XRP[200.5905610000000000] |
| 04555505 | USD[0.0000000101112450],USDT[0.0000000018440582] |
| 04555506 | BTC[0.0000001900000000],NFT [4373288580113180621],NFT [4647333639089497621],NFT [4726313872656839481],NFT [4987895177723948681],TRX[0.0015540000000000],USDT[3.3401742235450200] |
| 04555508 | BTC[0.0000827170000000],BUSD[29500.0000000000000000],LUNA2[7.9713637940000000],LUNA2_LOCKED[18.5998488500000000],LUNC[1735781.2488891000000000],TRX[0.0015540000000000],USD[46.4836911512700760],USDT[30.5710455255453024] |
| 04555517 | BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0218050300000000],KIN[3.0000000000000000],NFT [3327703719732082571],NFT [4200779287148007831],NFT [4779658600645629941],NFT [5219778900605306961],NFT [5585961312111607321],TRX[0.0493669400000000],UBXT[1.0000000000000000],USD[34.4421084688884538],USDT[0.0000000115046299],XPLA[1231.3270467000000000] |
| 04555532 | SOL[0.1001024800000000],USD[0.0000000049137536],USDT[0.0000008258159184] |
| 04555535 | DOGE[287.3819135400000000],USD[-13.0085230320166716],USDT[1.6351686471593534] |
| 04555538 | BAO[1.0000000000000000],USDT[97.8547027300000000] |
| 04555544 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000031794000],FTT[0.0100070197796800],KIN[2.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070194452],XRP[0.0000000029464498] |
| 04555548 | BNB[0.0000000063592973],ETH[0.0000000764100000],USDT[0.0000000029518415] |
| 04555550 | BTC[0.0034000000000000],USD[3.4422997965000000] |
| 04555552 | USD[0.0000000297942238],USD[5.0000000092441230] |
| 04555553 | USD[595.8378166915000000] |
| 04555568 | ETHW[0.5420000000000000],USD[0.0000000043825794],USDT[0.0000000045209828] |
| 04555570 | AAVE[0.0000000007231465],ATOM[1.0044180287699973],BAO[1.0000000000000000],SHIB[0.0000000087454300],SOL[0.0000000070161022],USD[0.0001007740572008] |
| 04555579 | AUD[0.0003397163123373],USD[0.0001426150851240] |
| 04555589 | FTT[0.0791280000000000],RUNE[0.0141780000000000],SAND[0.4622000000000000],USD[0.2357430394737673],XPLA[49441.3906000000000000],XRP[0.1705459500000000] |
| 04555592 | NFT [3974568634926788161],NFT [4126134622479456261],NFT [5219479783404884052],TRX[0.0015540000000000] |
| 04555605 | USD[0.0000000082801456] |
| 04555617 | FTT[0.0401975124203268],TRX[0.0015540000000000],USD[0.1524538061782331],USDT[0.0000000100000000] |
| 04555624 | SXP[10.0000000000000000] |
| 04555633 | APE[0.0998000000000000],ETH[0.0009800000000000],ETHW[0.0009800000000000],USD[3.7591295999000000],USDT[-3.7046591428342329] |
| 04555639 | USD[0.5916888481542700] |
| 04555643 | BTC[0.0000002489179Z],ETH[0.0009928060000000],ETHW[0.0009928060000000],LUNA2[0.1668963066000000],LUNA2_LOCKED[0.3894247155000000],LUNC[36120.3331280000000000],SHIB[488.9896429265000000],TONCOIN[0.0952893148004516],USD[0.1486176506569384],USDT[1.9696053152810662],USTC[0.1441141150000000] |
| 04555661 | NFT [3119448647724879671],USD[5.6681807600000000] |
| 04555671 | USD[30.0000000000000000] |
| 04555673 | BTC[0.1193761200000000],ETH[0.1559791700000000],ETHW[0.1559791700000000],LUNA2[0.0355162717200000],LUNA2_LOCKED[0.0828713006800000],LUNC[7733.7429420000000000],NEAR[831.5336600000000000],TRX[0.0032630000000000],USD[0.8794760342000000],USDT[0.0040400076952004] |
| 04555688 | USD[0.0000000172243408],USDT[0.0000000047430] |
| 04555690 | BAO[4.0000000000000000],ETHW[0.0114089200000000],KIN[2.0000000000000000],NFT [3921721709924232169],NFT [4507993961107989651],NFT [5532488312252286201],TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[0.0000131590315425],USDT[0.0000076255793711] |
| 04555703 | SOL[0.0000000019273100],TRX[0.0000000067691520] |
| 04555706 | MATIC[2723.0617947758444800],XRP[2202.0071505310953056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04555707 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[1.0942524919614390],XPLA[9.4146502600000000] |
| 04555723 | TRX[0.000004000000000],USD[10.000000000000000],USDT[0.0036456223841617] |
| 04555726 | BAO[2.000000000000000000],GBP[0.000000008703067000],KIN[2.000000000000000],NFT (430837091592650993)[1],NFT (441692410712272981)[1],NFT (555644937846970287)[1],TRX[0.000014000000000000],USD[0.000000008814882],USDT[0.000000067094985] |
| 04555743 | USDT[4.600000000000000] |
| 04555756 | USD[0.000000121627975],USDT[0.000000005000000] |
| 04555773 | BAO[1.000000000000000000],ETH[0.000000062000000] |
| 04555784 | USD[0.000001344162081],USDT[0.000000005000000] |
| 04555794 | NFT (434116519321986407)[1],NFT (448101461302005937)[1],SRM[5.111182450000000000],SRM_LOCKED[44.328817550000000000],USD[0.000000142952267],USDT[0.7450738319000000] |
| 04555802 | USD[0.000000092800000] |
| 04555808 | NFT (292648152419551799)[1],NFT (306234170558040623)[1],NFT (552459639025984620)[1],NFT (568119132673048688)[1],USDT[0.000000005265080] |
| 04555812 | BTC[0.000014359649000],ETH[0.000000005469033],USD[-5.4282377271266527],USDT[9.2200001459024990] |
| 04555814 | ETH[0.000000094686428],USDT[0.000003787961520] |
| 04555815 | USD[10.000000000000000] |
| 04555824 | MATIC[8.158670740000000000],NFT (362823727792538472)[1],NFT (534201142020848633)[1],NFT (538844925400859495)[1],NFT (568518663061979618)[1],TRX[0.000010000000000],USDT[23.1820475043794456] |
| 04555834 | APE[1407.082556000000000000],HMT[1886.711911290000000000],KIN[1.000000000000000],MOB[3062.759989626348170000],UBXT[1.000000000000000000],USD[11.2477382220651513],YGG[7080.2220562411634100] |
| 04555852 | BTC[1.011431073275450000],ETH[12.266724196560000000],ETHW[0.000822356440000000],TRX[0.000013000000000],USD[3163.1176081835818222],USDT[0.0017658727732369] |
| 04555865 | CTX[0.000000033904266],GMT[0.000000002796334],LUNA2[0.000373056485000],LUNA2_LOCKED[0.000870465979900],USD[0.0000000994000079],USTC[0.0528080000000000],XPLA[1225.9667670888052866] |
| 04555870 | KIN[2.000000000000000],USD[34.501305692072481000],XPLA[8.3211743400000000] |
| 04555895 | TRX[0.833584000000000],USDT[0.000000042750000] |
| 04555904 | USD[5.7034588920255000] |
| 04555916 | ETH[0.000000003114000000],TRX[0.814302000000000000],USD[19.8927048780669934] |
| 04555917 | BTC[0.018098917000000000],USD[0.891750026625000000],XRP[0.2942740000000000] |
| 04555921 | USD[-29.523765710466360],USDT[32.571020440000000000] |
| 04555943 | BCH[0.000320220000000000],BTC[0.000229363236396800],NFT (430668641911270386)[1],NFT (438715480260808359)[1],NFT (519377846985284317)[1],NFT (551733277250962059)[1] |
| 04555985 | NFT (431027763915415002)[1],NFT (496594708561011089)[1],USD[0.084460259826300000],USDT[273.4819167000000000] |
| 04556020 | USD[-3.845608743670000],USDT[6.4500001136890026] |
| 04556022 | EUR[0.000138467384654],USD[0.0000157196792070],WBTC[0.0000000075452850] |
| 04556024 | USD[0.271677685125000],USDT[2.840419596750000],XPLA[280.000000000000000],XRP[75.000000000000000] |
| 04556027 | BOBA[24.600000000000000000],TRX[0.000777000000000],USD[0.537385060000000],USDT[0.000000003912822] |
| 04556037 | EUR[2.356847196080000] |
| 04556050 | USD[4.980074550000000000] |
| 04556054 | BTC[0.000000001176221] |
| 04556070 | DOGE[5796.122116000000000],FTT[959.624602846234700],LUNA2_LOCKED[118.733187600000000],NEAR[0.081991000000000],USD[1321.2666558638981555],XRP[0.4074200000000000] |
| 04556075 | USD[3.343423970000000] |
| 04556079 | APT[0.000000000960000],BNB[0.000000009460085],SOL[0.000000018977400],USD[0.000000034361516] |
| 04556118 | BTC[0.254758740000000],NFT (417447203291771041)[1],NFT (450231538226921816)[1],NFT (563423806237931209)[1] |
| 04556126 | NFT (362185291120524020)[1],NFT (362762761126503596)[1],NFT (400225029810626782)[1],NFT (486692276491603531)[1],NFT (495789780447098444)[1],NFT (517030899889903158)[1],NFT (525018968933421750)[1],NFT (533075092833411340)[1],NFT (563017958669935794)[1],USD[0.000000031640055],USDT[0.0686200132378471] |
| 04556135 | GALA[0.000000000000000],USD[0.227909985000000],USDT[0.000000079468600] |
| 04556138 | FTT[0.000000026822000],USD[0.000041812916751] |
| 04556162 | USDT[1.254097400000000] |
| 04556175 | USD[16.091889100000000] |
| 04556186 | FTT[0.000000089240320],NFT (501612752093826558)[1],USD[0.000001601193462],USDT[0.000000078859886] |
| 04556192 | AXS[-0.155431642276968],BTC[0.000078731698080],SOL[0.000000022336786],USD[6.990573419895202] |
| 04556201 | BNB[0.000000100000000],NFT (312022691234250261)[1],NFT (385098071567294175)[1],USD[0.918117349387651] |
| 04556210 | FTT[0.000000012202129],USD[0.000000067034663],XPLA[0.000131900000000] |
| 04556216 | NFT (296782838040238220)[1],NFT (376334403056682699)[1],NFT (421271061746403853)[1],NFT (484593896542012781)[1],NFT (535110850954844941)[1],USD[0.000017887689554] |
| 04556226 | BAO[4.000000000000000000],KIN[5.000000000000000],NFT (315672613407488851)[1],NFT (424838667127681935)[1],NFT (529701540331427777)[1],UBXT[2.000000000000000],USD[0.000000013484530] |
| 04556231 | BAO[3.000000000000000000],NFT (328712295682162971)[1],TRX[0.000003000000000],USDT[0.000000059194888] |
| 04556237 | BTC[0.000229050000000000],ETH[0.000998610000000],ETHW[0.000999810000000],LUNA2_LOCKED[0.266882499700000],LUNC[24906.096942300000000],TRX[1.001367000000000],USDT[0.0028664100000000] |
| 04556238 | NFT (384128443577344882)[1],NFT (441209365060038082)[1],NFT (476785022165614299)[1],TRX[0.001557000000000] |
| 04556268 | USD[20.000000000000000] |
| 04556281 | MOB[2446.214836446676000],SKL[103152.213060000000000],YGG[7022.273220000000000] |
| 04556286 | EUR[0.000000772032372] |
| 04556288 | BTC[0.000099240000000],LUNA2[0.000000173596485],LUNA2_LOCKED[0.000000405058464],LUNC[0.003780100000000],TRX[0.001555000000000],USD[231.5124023671914540] |
| 04556302 | KIN[1.000000000000000],TONCOIN[0.010238900000000],TRX[0.000779000000000],USD[0.000000181876296],USDT[22.4980120917766189] |
| 04556308 | ATLAS[90.000000000000000],USD[0.0939178170000000] |
| 04556317 | USD[3403.9427130981896427],USDT[0.000000181963114] |
| 04556320 | USD[0.000000044298106],USDT[0.000000063371306] |
| 04556340 | KIN[1.000000000000000],USDT[0.0009193905680832] |
| 04556346 | TRX[0.001554000000000],USDT[958418.404816000000000] |
| 04556348 | AVAX[99.692260000000000000],DOGE[0.025800000000000000],TRX[0.001554000000000],USD[0.3463782306725500],USDT[248.5588741470000000] |

Schedule D-9 Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04556350 | USD[4.6364710942111431000000000] |
| 04556352 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.1589793183262664],USDT[0.000000061968529] |
| 04556357 | USD[14.610000000000000000] |
| 04556367 | TRX[0.0015560000000000],USDT[225.643426900000000000] |
| 04556376 | DOGEBULL[21.195760000000000000],THETABULL[186.962600000000000000],TRX[0.0007770000000000],USD[0.2009860000000000] |
| 04556378 | SOL[0.000000010000000000],TRX[0.0000000005096703] |
| 04556387 | TRX[0.0015540000000000] |
| 04556389 | USDT[0.0000000093120000] |
| 04556396 | NFT[320250244601877788][1],NFT[364686814572149100][1],TONCOIN[0.0870000000000000],USD[0.0094043718950000],USDT[0.0000000050618500] |
| 04556397 | TRX[61360.888104000000000000],USD[0.0606122000000000],XPLA[3919.572000000000000000] |
| 04556402 | ETH[0.000000100000000],ETHW[0.000938820000000000],FTT[0.000000007805790],NFT[394429980408153754][1],NFT[472337274227074013][1],SOL[0.000000004800000],TRX[0.000068000000000],USD[0.0416189165333410],USDT[0.0000000179454131] |
| 04556410 | BRZ[112.181835435522919600],USD[12.632763554000000000],XRP[0.000000100000000] |
| 04556422 | FTT[0.055040000000000000],JST[8.440200000000000000],NFT[304748288829819803][1],NFT[305968725556818223][1],NFT[399945631584426387][1],USD[1753.242551242844000000],USDT[0.0190414755000000] |
| 04556433 | BNB[0.000000023889338],BTC[0.000000009184000],FTT[0.006987663522723],SOL[0.0031950000000000],USD[0.0079749209080982],USDT[0.7182154018054815] |
| 04556435 | FTT[0.078822444715662],LUNA2[0.020486690550000],LUNA2_LOCKED[0.047802277950000],LUNC[4461.02000000000000],NFT[354180023770688083][1],USD[0.3586252930000000],USDT[0.0000000024500000] |
| 04556438 | APE[0.068162000000000],ATOM[158.365344000000000000],AVAX[0.066617000000000],BTC[0.000100000000000],DOGE[0.031900000000000000],LUNA2[0.064556338430000],LUNA2_LOCKED[0.150631458300000],LUNC[14057.278609500000000000],SOL[0.009225100000000],TRX[0.0015540000000000],USD[0.1444696919150000],USDT[0.0716710000000000] |
| 04556442 | NFT[304565868818035162][1],NFT[405247012721484744][1],NFT[405945449782121528][1],TRX[0.0016200000000000],USDT[0.0000000097463708] |
| 04556450 | USD[1.0046391000000000],XRP[0.0339890000000000] |
| 04556452 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT[303780448402297387][1],TRX[0.0001750000000000],UBXT[1.000000000000000000],USD[1.7392263700000000],USDC[111.000000000000000000],USDT[0.0000000122098250] |
| 04556452 | BTC[0.000000006087300],TRX[0.0000660000000000] |
| 04556457 | ALGO[0.242530000000000],BTC[0.010770719384000],FTT[0.390001690000000],GMT[0.390000000000000],NFT[575248311206903733][1],SOL[0.0087426600000000],TRX[0.0120841600000000],USD[2.5719821974778661],USDT[0.0000000063750000],XRP[0.8619500000000000] |
| 04556458 | GENE[0.088800000000000],TRX[0.0015550000000000],USD[0.0015679242000000],USDT[0.0000000002476195] |
| 04556467 | LUNA2[0.000000003000000],LUNA2_LOCKED[4.526540604000000],USD[0.0042301777422000] |
| 04556484 | AVAX[0.016636580000000],BRZ[0.000000005838867O],STG[0.000000009648290],USD[0.0025410929535742],USDT[0.0000000101764858] |
| 04556495 | BTC[0.001029760000000],ETH[0.061245409294374],ETHW[0.061245409294374],GMT[8.224329690000000],LTC[0.000000003662196],MATIC[24.849263340000000000],USD[199.200082072447819],USDT[52.952309040244168] |
| 04556513 | NFT[288834627395305214][1],NFT[323696947640521307][1],NFT[361084361068783539][1],NFT[461000032918731763][1],NFT[573187291112234904][1],USDT[147.314471360000000000] |
| 04556530 | BTC[0.000000047085000],CEL[0.000000005436177Z],USD[0.000000004538596O],USDT[0.0000001062532970] |
| 04556532 | BTC[0.000000030520000],LUNA2_LOCKED[53.479570110000000],LUNC[0.137036000000000000],USD[13.085988827562960],USDT[0.0000000064333210],XRP[1.0775810000000000] |
| 04556559 | BNB[0.035377680000000O],USD[0.0000029254871496] |
| 04556560 | BAO[2.000000000000000000],KIN[1.000000000000000000],SHIB[372.677844560000000000],USD[0.0000000053585183],USDT[0.0002277300002410] |
| 04556562 | NFT[289784577339662558][1],NFT[301172391874179653][1],NFT[365116578062595268][1],NFT[365610046389185501][1],NFT[397362252952914513][1],NFT[503183682005138381][1],USDT[0.0154853400000000] |
| 04556569 | USD[0.000000050000000] |
| 04556576 | USD[0.000010918863500] |
| 04556577 | CTX[0.000000020000000],USD[0.0021700024784544],XRP[0.0000000021796018] |
| 04556580 | USD[-0.0007070297926495],XRP[0.0022791600000000] |
| 04556581 | TRX[0.0015540000000000],USDT[0.0013344833800000] |
| 04556590 | XRP[1.2096000000000000] |
| 04556607 | USD[0.0000000181393518] |
| 04556610 | MATIC[14.997000000000000000],USD[17.185662087500000] |
| 04556615 | AKRO[458.563966090000000000],BAO[5.000000000000000000],BTC[0.017693730000000],DENT[1.000000000000000000],ETH[0.291930050000000],ETHW[0.291783330000000],KIN[381555.367629590000000000],LUNA2[0.348171586700000],LUNA2_LOCKED[0.808920023000000],LUNC[1.1178627500000000],SOL[0.511316940000000],TRX[1.0000000000000000],UBXT[3.000000000000000000],USD[0.0007718902007554] |
| 04556620 | SOL[0.990000000000000000] |
| 04556643 | GST[0.010000000000000],USD[833.013618017500000O],XPLA[429.939200000000000000],XRP[0.9606410000000000] |
| 04556652 | BTC[0.000066770000000],USD[-0.5290396213551604000000000],USDT[0.0003533161521Z] |
| 04556658 | SOL[0.000000010000000],TRX[0.0007770000000000],USD[0.0003952508832382],USDT[0.0000000056567292] |
| 04556661 | ETH[0.000000010000000],SOL[0.000000078917688] |
| 04556663 | USD[0.8755926039905218] |
| 04556664 | LUNA2[0.000000023434658],LUNA2_LOCKED[0.000000054680910З],LUNC[0.0051029500000000],TRX[0.8025390000000000],USD[2163.814066888385969О],XPLA[9.9928750000000000] |
| 04556667 | BTC[0.0072689329457400],NFT[314601996557529647][1],NFT[339507871687089806][1],TRX[0.1327250000000000],USD[0.0003456011090891],USDT[0.0000825837387603] |
| 04556668 | GMX[0.004400000000000],USD[991.499901680000000O] |
| 04556673 | ETH[0.0000891000000000],ETHW[0.000089100000000],FTT[0.000000007292808],NFT[315673199865960743][1],NFT[459387408493923336][1],NFT[522103264187305735][1],NFT[536903554278066910][1],NFT[543503824053853592][1],SOL[0.000000100000000],TRX[0.0007790000000000],USD[0.0072410078751039],USDT[0.0000000049043360] |
| 04556677 | SOL[0.0179419200000000],USD[1.0297128760000000] |
| 04556683 | USB[242.09240560750000000],XPLA[839.978000000000000],XRP[0.6335950000000000] |
| 04556683 | ETH[0.0007609800000000],ETHW[0.000760980000000],GMT[1110.712720000000000000],LUNA2[0.0088433925280000],LUNA2_LOCKED[0.0206345825700000],LUNC[1925.667341800000000000],TRX[7500.000000000000000000],USD[0.660085709408750O],USDT[0.0105018915000000],XPLA[5608.8182000000000000] |
| 04556698 | LUNA2[0.004677572532000O],LUNA2_LOCKED[0.019143369100000],SOL[0.410211360000000000],USD[0.000000150379330O],USTC[0.6621330000000000] |
| 04556701 | BNB[0.000000005299200],BTC[0.000000075000000],DOGE[1.032915000000000000],ETH[0.001002450000000O],ETHW[0.186002130000000O],FTT[0.986677440000000O],SOL[0.005280500000000],USD[143269.3701563455663344],USDT[0.000247146104000] |
| 04556716 | SOL[0.000777000000000O],USDT[5538.093004000000000000] |
| 04556717 | CONV[2084.000000000000000000],USD[0.0023510316000000] |
| 04556718 | USD[30.000000000000000000] |
| 04556722 | DENT[1.000000000000000000],USDT[0.0000000080327900] |
| 04556733 | BAO[1.000000000000000000],TONCOIN[0.000000066306600],TRX[0.0015540000000000],UBXT[1.000000000000000000],USDT[0.0236268684675076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04556734 | BTC[0.000000008000000000],ETH[0.000082300000000000],HGET[0.015399000000000000],USD[0.006549434370000000],USDT[2.589781421250000000] |
| 04556744 | AKRO[1.000000000000000000],LUNA2[0.453811007400000000],LUNA2_LOCKED[1.039794577000000000],LUNC[100650.865432040000000000],UBXT[1.000000000000000000],USD[0.783824380416354600],XPLA[99.119285350000000000] |
| 04556748 | TRX[0.000784000000000000],USDT[0.000000002365800] |
| 04556751 | TRX[4.345239400000000000],USDT[0.000000001687860] |
| 04556779 | USD[30.000000000000000000] |
| 04556781 | TRX[0.968300000000000000],USD[0.000000000781517] |
| 04556784 | BTC[0.002507890000000000],USD[10.237079390000000000],XPLA[159.992000000000000000] |
| 04556785 | TRX[0.001554000000000000],USD[0.005244658000000000],USDT[10.569230920000000000] |
| 04556808 | BTC[0.000000008000000000],ETH[0.000029031162579200],ETHW[0.000000008700000000],USD[0.038842078500000000] |
| 04556810 | USD[0.018240376868800000] |
| 04556816 | USD[1.421993475000000000],USDT[4.838417789000000000],XPLA[229.977200000000000000] |
| 04556821 | BTC[0.000098400000000000],GENE[0.099200000000000000],LTC[0.005884800000000000],SOL[0.009911480000000000],TRX[0.001554000000000000],USD[0.042581357500000000],USDT[0.000000005967879] |
| 04556840 | TRX[0.001554000000000000] |
| 04556844 | USD[30.000000000000000000] |
| 04556847 | ETH[0.002539882422477600],ETHW[0.002539886476089400],USD[-1.670388748188990300],USDT[0.000000038609140] |
| 04556854 | BTC[0.000000005000000000],USD[0.398933843500000000] |
| 04556885 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CTX[0.000000007751200],DENT[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000070976593],XPLA[275.373644200000000000] |
| 04556896 | TRX[0.866669000000000000],USD[1.570802123500000000] |
| 04556901 | USD[0.001292508277520] |
| 04556905 | BAO[1.000000000000000000],BTC[0.000000442000000000],DENT[1.000000000000000000],ETH[0.000027450335670],ETHW[0.000027450335670],GBP[0.000592709192482],KIN[4.000000000000000000],USD[33.763246012274939800] |
| 04556931 | GMT[0.627400000000000000],USD[0.000180778000000000],USDT[0.000000029308000],XPLA[9.450000000000000000] |
| 04556949 | USD[1.417598265625000000],XPLA[4320.000000000000000000],XRP[0.130997000000000000] |
| 04556950 | AKRO[2.000000000000000000],BAO[11.000000000000000000],GHS[29.444595429505854100],KIN[5.000000000000000000],TRX[1.000043000000000000],USD[-0.323771409155018400],USDT[1.016348820059507300] |
| 04556979 | USD[2.908135228606279400],XPLA[64.365802790000000000] |
| 04556985 | USD[51.368679841700000000] |
| 04556996 | TONCOIN[143.706383280000000000],USD[0.000000013976648] |
| 04556997 | BNB[0.000000003358251800],ETH[0.001455962198146000],ETHW[0.001455962198146000],LUNA2[0.000176871732800],LUNA2_LOCKED[0.000412700709900],LUNC[3.851419218296350000],USD[0.000000021477039000] |
| 04557001 | BTC[0.013798377646190000],DOT[1.955698461671590000],LUNA2[0.000000006500000000],LUNA2_LOCKED[2.330505232000000000],LUNC[0.000000008623560000],SOL[0.453570637893960000],USD[0.742295689321630200],USDT[0.000081847476626200] |
| 04557004 | AKRO[0.000000000000000000],BAO[77389.681371722787038000],BNB[0.000000006562500000],BTC[0.038255430000000000],CEL[15.765204520000000000],KIN[2.000000000000000000],MATIC[0.001095900000000000],SOL[0.000001800000000000],TRX[2.001554000000000000],USD[0.000540624620874800],USDT[0.000204796966895100] |
| 04557006 | USD[0.000000133664760],USDT[0.000000036370531] |
| 04557010 | BTC[0.000001190000000000],DOGE[0.434000000000000000],LINK[0.014105770000000000],NFT[303140952397729677]{1},NFT[319164251109992000]{1},NFT[327854692794224643]{1},NFT[385610100865935566]{1},NFT[413556497159578377]{1},NFT[432099309924451475]{1},USDT[0.000000097250000] |
| 04557018 | SOL[0.000000100000000],TRX[0.000000012837976] |
| 04557021 | TRX[0.000777000000000000],USD[0.000000027259590],USDT[0.000000043026860] |
| 04557037 | LUNA2[0.004615257457000000],LUNA2_LOCKED[0.010768934070000000],USDT[0.759666019900000000],USTC[0.653312000000000000] |
| 04557047 | USD[0.002330987824768],USDT[0.000000021886279] |
| 04557052 | SRM[0.675108776048860000],SRM_LOCKED[0.067407360000000000],USD[0.000000009999160] |
| 04557064 | BTC[0.100000000000000000],GBP[3213.836152910000000000] |
| 04557065 | ETH[0.001000000000000000],ETHW[0.000999990000000000],FTT[25.095250000000000000],TRX[0.003111000000000000],USD[14.840608273107750000],USDT[0.000000005344000] |
| 04557066 | USD[19.471778715125000000],XPLA[559.895500000000000000],XRP[0.191980000000000000] |
| 04557073 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 04557079 | DOGEBULL[107.179632000000000000],TRX[0.648160000000000000],USD[564.484686051000000000],XRP[2.000000000000000000] |
| 04557080 | TRX[0.000777000000000000] |
| 04557083 | TRX[36.242542510000000000],USDT[0.000000000085315] |
| 04557090 | ANC[0.000000008672403],APE[0.000000084090786],ETH[0.000000001708168],USD[0.000000014179139],XRP[0.000000138960035] |
| 04557113 | USD[0.000000031745914],USDT[440.995427232754329] |
| 04557125 | CRO[4245.952819430000000000],USD[0.000000015292439],USDT[0.177669490000000000] |
| 04557146 | BAO[1.000000000000000000],POLIS[193.368031070000000000],TRX[0.001557000000000000],USDT[0.000000143552993] |
| 04557162 | GBP[100.000000000000000000] |
| 04557180 | USDT[0.000000012000000] |
| 04557182 | NFT[316554838377322190]{1},NFT[485945234185698768]{1},USD[0.000000058127425],XPLA[292.357675750000000000] |
| 04557193 | USDT[0.000000048000000] |
| 04557198 | ETH[0.000000020749842] |
| 04557241 | NFT[395960524009822310]{1},USDT[0.000025152741112] |
| 04557247 | BNB[0.000000013796339],BTC[0.000000029257793],DOT[0.000000064962000],ETH[0.000000088040298],ETHW[0.000000088040298],FTT[0.000000203901225],LUNA2[0.000646537905500],LUNA2_LOCKED[0.001508588446000],LUNC[0.000000008135900],MATIC[0.000000006015600],USD[4.042375489966777000],USDT[0.000000317122168] |
| 04557257 | BNB[0.000000009000000000],GENE[0.000000004763136],NFT[491146340972361938]{1} |
| 04557261 | GENE[0.089810000000000000],USD[0.720993190500000000] |
| 04557267 | BNB[0.010000000000000000],NFT[367731547617838875]{1},NFT[379702593260266244]{1},NFT[517895810257741998]{1},NFT[526892127243190449]{1},NFT[555268396216269998]{1} |
| 04557268 | BTC[0.000070000000000000],USD[0.092938419000000] |
| 04557274 | BNB[0.218447918400000000],BTT[919825200.000000000000000000],NFT[390392164687262473]{1},NFT[454491703945201369]{1},NFT[454819026031941337]{1},NFT[464804589522558056]{1},NFT[558566134973835407]{1},TRX[861.001558000000000000],USD[705.108620351211144390],USDT[0.000000072399800] |
| 04557279 | SOL[0.007941920000000000],USD[1.010639181500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04557284 | GENE[0.014621010000000],USD[0.0005665978000000] |
| 04557291 | BTC[0.0000000041055896],TRX[92.4741735647627081],USDT[0.0000000002086660] |
| 04557296 | LUNA2[1.4616415840000000],LUNA2_LOCKED[3.4104970280000000],LUNC[4.7085159000000000],USDT[0.0000000015451252],XPLA[330.0000000000000000] |
| 04557298 | APT[0.0000000090128076],BNB[0.0000000038030038],HT[0.0000000065104536],TRX[0.0000020063916780] |
| 04557330 | XRP[2.0000000000000000] |
| 04557353 | ETH[0.0000000093200000],MATIC[0.0000000044000000],XRP[0.0000080000000000] |
| 04557354 | USD[59.0009160746106917],USDT[0.0000000096130314] |
| 04557356 | FTT[156.0000000000000000],USDT[310.0000000000000000] |
| 04557369 | BTC[0.0000555111298776],ETH[1.4083128519916000],FTT[65.4276887000555052],NFT[307299174510084907][1],NFT[323339768224572021][1],NFT[358107525129116949][1],NFT[359894741371972318][1],NFT[392293913502021663][1],NFT[429101444224243787][1],NFT[430297935303224900][1],NFT[433500187271839636][1],NFT[481259432974455563][1],NFT[496755063987850879][1],NFT[542888884621318534][1],RAY[0.0010228300000000],SOL[0.0000000046318835],STG[110.9367879000000000],USD[0.2547770935956375] |
| 04557376 | KIN[1.0000000000000000],USD[0.0076975119461616] |
| 04557387 | BNB[0.0093394000000000],BTC[0.0000025000000000],CHZ[3.0669000000000000],ETH[0.0006400450000000],ETHW[0.0006400450000000],FTT[0.0966280200000000],TRX[0.6907260000000000],USD[0.0000001086105671],USDT[59.3425442938003672] |
| 04557388 | STG[0.9600000000000000],TRX[0.0015540000000000],USD[0.0000000016867680],USDT[0.0000000054668999] |
| 04557389 | TRX[150.1548746500000000] |
| 04557390 | BAO[1.0000000000000000],ETH[0.0000000097139900],USDT[1.9276230750000000] |
| 04557393 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000742557527],XRP[0.0000000083985854] |
| 04557394 | ETH[0.0004035200000000],ETHW[0.0004035200000000],TRX[0.0015540000000000],USD[0.0000256129559328] |
| 04557398 | GENE[0.0000000018000000],USD[0.0000000036091570] |
| 04557403 | XRP[315.6290425100000000] |
| 04557418 | AVAX[0.0607599400000000],AXS[0.0153077300000000],BTT[1611404.5130815600000000],DOGE[38.8760997000000000],ENJ[1.8731526700000000],ETH[0.0008720900000000],ETHW[0.0008584400000000],MANA[1.5896223000000000],MTA[7.2589984600000000],REAL[0.5457754200000000],SAND[0.9113710500000000],SHIB[207619.0820040000000000],SOL[0.0519051200000000],USDD[0.0000000009096279] |
| 04557424 | USD[6.4024474920000000],USDT[5.3862321290000000],XPLA[3669.6067000000000000] |
| 04557426 | NFT[545901732761554618][1],USD[10.0000000000000000] |
| 04557433 | DOGEBULL[102.0893790000000000],LUNA2[0.0230196166900000],LUNA2_LOCKED[0.0537124389500000],LUNC[5012.5700000000000000],USD[0.0008025981990545],USDT[0.0000000126229368],XRP[0.8757070000000000],XRPBULL[85.9970000000000000] |
| 04557447 | APT[0.0019531900000000],NFT[368839210261831599][1],USD[0.0000000080578744] |
| 04557472 | FTT[0.0172817222278760],USD[0.0015500374037448],USDT[0.0000000010674679] |
| 04557473 | LUNA2[20.5575491200000000],LUNA2_LOCKED[46.2684852400000000],LUNC[4389826.2156896400000000],NFT[430959217388881450][1],USD[-422.6290834467678423] |
| 04557477 | ETH[0.0000001000000000],GMT[0.0000000057809000],GST[0.0300001500000000],SOL[0.0000000014658908],USD[0.3860867012129990] |
| 04557478 | USDT[0.0000000028369912] |
| 04557488 | USD[119.0467768400000000],USDT[0.0000000043155772],XRP[0.2216740000000000] |
| 04557490 | TRX[0.0000010000000000],USDT[0.0000000037742595] |
| 04557493 | GENE[8.4000000000000000],GOG[181.0000000000000000],POLIS[57.0000000000000000],USD[0.5521400867163394] |
| 04557496 | LUNA2[0.0064458124230000],LUNA2_LOCKED[0.0150402289900000],LUNC[1403.5892260000000000],USDT[0.0076979000000000] |
| 04557501 | KIN[4198089.2289081158763502],LUNC[0.0000000021243110],XRP[17346.3706224979502082] |
| 04557502 | TRX[0.0030270000000000],USDT[2120.4988140000000000] |
| 04557506 | TRX[0.2401520000000000],USDT[0.0000000012000000] |
| 04557508 | TRX[1.3231040000000000],USD[0.0114650119750000],XRP[2.3137120000000000] |
| 04557527 | MATIC[4.8000000000000000] |
| 04557528 | WRX[58314.6541658100000000],XRP[88792.3068916100000000] |
| 04557535 | AXS[0.0340000000000000],LUNA2[47.5349736800000000],LUNA2_LOCKED[110.9149386000000000],NEAR[0.0297060000000000],USD[0.0000321233362150],USDT[0.0026151745000000],XPLA[9.2742000000000000] |
| 04557536 | BNB[0.9754811800000000],BTC[0.0137605300000000],ETH[0.1107722800000000],ETHW[0.1107722800000000],FB[0.1031943700000000],USD[0.0003854046521384] |
| 04557548 | GENE[1.6626037900000000],KIN[927.6409266400000000],TRX[0.0015540000000000],USDT[0.0000660130836672] |
| 04557553 | USD[4.5859375300543000],XPLA[15373.5381000000000000] |
| 04557554 | TRX[0.0015560000000000] |
| 04557556 | ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.1227403357663093] |
| 04557560 | DOGEBULL[0.0967200000000000],SAND[0.9542000000000000],USD[5.2389726966015750],XPLA[0.1580000000000000],XRP[0.8745330000000000] |
| 04557572 | BTC[0.1725984582870000],LUNA2[0.0040595576050000],LUNA2_LOCKED[0.0094723010780000],USD[297.6265261650045785],USDT[0.0000001106626609],USTC[0.5746500000000000],XRP[0.8528926300000000] |
| 04557576 | TRX[0.0000010000000000],USDT[0.0000000055000000] |
| 04557578 | ETH[0.0000000065620100] |
| 04557589 | BAO[3.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003063259181] |
| 04557592 | DENT[1.0000000000000000],LUNA2[0.0000707857850300],LUNA2_LOCKED[0.0001651668317000],NFT[494313272980859904][1],NFT[511469406162140797][1],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000062186018],USDC[12251.6531166700000000],USDT[0.0063721237916454],USTC[1141.8474249500000000] |
| 04557601 | USD[30.0000000000000000] |
| 04557609 | USD[203.1397065453300000],USDT[0.0000000059505920],XPLA[959.4262000000000000] |
| 04557611 | BNB[0.0000000000000000],BTC[0.0000020760000000],DOGE[500.1030000000000000],ETH[0.0006200000000000],ETHW[0.0006200000000000],FTT[0.0960000000000000],LUNA2[9.7749327720000000],LUNA2_LOCKED[22.8081764700000000],SOL[0.0094000000000000],TRX[0.0015540000000000],USD[0.0000001459237423],USDT[0.0000000008359200] |
| 04557616 | SOL[0.0000000051000000],TRX[0.6755580000000000],USD[0.1576170875000000] |
| 04557617 | NFT[320462068820329503][1],NFT[323989811314216221][1],NFT[538519993859918004][1],USD[0.0000000483697600],USDT[0.1006296028425978] |
| 04557625 | NFT[347971878725734904][1],NFT[418135898841311683][1],NFT[455389841072249700][1],USD[1.1212087000000000] |
| 04557627 | NFT[545303848554218908][1],TRX[0.0001400000000000],USDT[0.0379414750000000] |
| 04557630 | USD[1.9375138667550500] |
| 04557638 | TRX[0.0095140000000000],USD[0.1014453041250000] |
| 04557642 | ETH[0.1052112300000000],NFT[295833152842511923][1],NFT[344016000764243894][1],NFT[501847402831124330][1],NFT[568049046690386809][1],USD[0.3339186603261894] |
| 04557656 | TRX[0.0015540000000000],USD[0.0000000005000000],USDT[0.0000000034036462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04557660 | USD[30.000000000000000] |
| 04557673 | USDT[0.013997744044479974] |
| 04557682 | FTT[0.002879900000000000],USD[0.000000045660095000] |
| 04557683 | ETH[0.000000000212300] |
| 04557697 | FTT[1913.10000000000000],TRX[0.000180000000000],USD[6371.91040126477110105],USDT[0.000000155335221] |
| 04557708 | GOG[49.000000000000000],USD[7.545075820000000000] |
| 04557720 | APT[0.000000053200000],ATOM[0.000000000007283006],BNB[0.000000003544771200],ETH[0.000000000653863],NFT [343925879280227872][1],NFT [372811729654737018][1],NFT [435425398084168295][1],NFT [492843378726915407][1],TRX[0.258650000000000000],USD[0.000000050298247],USDT[6.18546387153833347] |
| 04557726 | BRZ[10.000000000000000] |
| 04557735 | USD[0.000000050403126] |
| 04557736 | SOL[0.000098100000000],USD[2.10193015402500000] |
| 04557742 | APE[3.038213220000000],BAO[5.000000000000000],NFT [464166874755405604][1],NFT [475447965014169843][1],USD[0.000000163207250] |
| 04557746 | FTT[0.002168131223040],LUNA2_LOCKED[0.000000137758025],LUNC[0.001285590000000],USD[0.095857373473487],USDT[0.000000026842571] |
| 04557748 | USD[0.000000168387866] |
| 04557761 | BRZ[2.000000000000000],MATIC[9.998100000000000],TRX[0.001554000000000],USD[5.000000068750540],USD[0.033033127800000] |
| 04557788 | LUNA2[15.203694080000000],LUNA2_LOCKED[35.475286200000000],LUNC[3310636.39660560000000],TRX[0.899260000000000],USD[-593.134704693583140],XPLA[9.633300000000000] |
| 04557790 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.014505690000000],DENT[1.000000000000000],ETH[0.200871670000000],ETHW[0.123145600000000],FRONT[1.000000000000000],KIN[6.000000000000000],SOL[17.991922210000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.027736549966910],USDC[2847.150875410000000],USDT[0.030853075000000],XPLA[119.992000000000000] |
| 04557818 | ENJ[1.921924370000000] |
| 04557824 | TONCOIN[143.477069380000000000] |
| 04557825 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000788000000000],USDT[0.000000018260000] |
| 04557840 | BTC[0.000000048985000],USD[2.81754189000000000] |
| 04557843 | AAVE[0.439969400000000],AVAX[1.999187750000000],BNB[0.129992800000000],BTC[0.001800012500000],DOT[4.000000000000000],ETH[0.000975880000000],ETHW[0.000975880000000],LINK[5.600000000000000],LUNA2[1.008561263482032],LUNA2_LOCKED[2.353396157914101],LUNC[0.009032800000000],SOL[0.936070800000000],UNIS.30000000000000],USD[1790.82965553181491500] |
| 04557847 | BNB[0.000000013888180],SOL[0.000000010000000],TRX[0.000770034283749] |
| 04557856 | USD[30.562030000000000] |
| 04557870 | BAT[8.603377510000000],ETH[0.330889130000000],ETHW[0.330723030000000],LUNA2[0.004120481628000],LUNA2_LOCKED[0.009614457133000],SOL[2.145833510000000],UBXT[1.000000000000000],USD[0.000000101436072],USTC[0.583274090000000],XRP[43.397687330000000] |
| 04557872 | AKRO[1.000000000000000],NFT [325503183716292748][1],NFT [409320068699506646][1],NFT [429257293422782479][1],NFT [479429456360364743][1],NFT [524798236524293041][1],NFT [543082127114189336][1],TRX[0.000777000000000],USD[0.000280311296774] |
| 04557874 | AKRO[2769.84677986000000000],ASD[45.152451780000000000],ATLAS[806.513806320000000000],AUDIO[36.951202020000000000],BAO[137428.253380300000000000],BLT[21.420834300000000000],BRZ[49.157238580000000000],BTT[32392058.162360830000000000],CEL[5.900582160000000000],CHZ[173.852520500000000000],CONV[2070.63209639000000000],CUSDT[478.998442530000000000],DENT[3125.386619680000000000],DFL[567.094237990000000000],DMG[327.999029360000000000],DOGE[286.392011020000000000],EMB[121.986951900000000000],GALA[39.099932180000000000],GODS[14.037959670000000000],GOG[55.393322000000000000],GRT[21.541299390000000000],INDI[55.258888930000000000],JST[168.894987780000000000],KSHIB[377.093671190000000000],KSOS[9671.741106830000000000],LNA[369.096782680000000000],LUA[882.265199140000000000],LUNA2[3.821976890000000000],LUNA2_LOCKED[0.885512576400000000],LUNC[2630.056789600000000000],MATH[76.412321070000000000],MBS[44.834145730000000000],MER[77.369967930000000000],MNGO[206.832429260000000000],ORBS[115.085109230000000000],PEOPLE[131.569253690000000000],PSY[115.258200500000000000],QI[149.563329380000000000],RAMP[99.301301480000000000],REEF[899.905281310000000000],RSR[2884.419730540000000000],SHIB[2538572.839622050000000000],SKL[166.942828530000000000],SLP[476.759871810000000000],SLRS[55.774409200000000000],SNY[21.834360100000000000],SOS[44351782.721314850000000000],SPELL[9509.400457100000000000],STMX[479.794197780000000000],SUSHI[0.000000000000000],SUN[676.397095330000000000],TLM[83.362979580000000000],TRX[145.366656610000000000],TRYB[152.431303790000000000],UBXT[695.477815550000000000],UMEE[121.901210440000000000],USD[0.000107444280688],USTC[53.648776110000000000],XRP[11.164591200000000000],YGG[3.358639780000000000] |
| 04557907 | CTX[-0.000000025246800],XPLA[127.131437120000000000] |
| 04557911 | TRX[0.001554000000000] |
| 04557915 | USD[0.107983672249301] |
| 04557919 | BNB[0.000000008234968],BRZ[-0.419415046609483],SOL[0.005094202574061],USD[0.026614750439061],USDT[22.810000097741876] |
| 04557923 | USD[3.232045760000000] |
| 04557932 | TRX[0.000770000000000],USD[99.710147580000000],USDT[0.000000064923190] |
| 04557947 | FTT[0.045502100000000],NFT [312837834639082111][1],NFT [510237556765134743][1],NFT [567624686821420178][1],NFT [570168558920299780][1],SRM_LOCKED[86.800770630000000000],USD[0.003641658650000],USDT[0.000000006000000] |
| 04557960 | BAO[0.000000000000000],BNB[0.000000000000000],FTT[25.000000000000000],KIN[1.000000000000000],NFT [370492750861610744][1],NFT [437046501278659360][1],NFT [507865520560220632][1],SOL[0.000000065341791],USD[0.002295064295057],USDT[0.000000004213750] |
| 04557982 | BTC[0.004540400000000],TRX[0.001554000000000],USD[0.000139940000000],USDT[0.101508218456142] |
| 04557983 | TRX[0.001556000000000],USDT[3.156280770000000] |
| 04557984 | ANC[16.000000000000000],SOL[0.240000000000000],SUN[0.007564000000000],TRX[0.000150000000000],USD[501.169425987802050],USTC[0.000000009693280] |
| 04557996 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000201823436436] |
| 04558006 | USD[3.000000000000000] |
| 04558013 | BTC[0.000000069118576],DOGE[0.360323010000000],LRC[0.113144180000000],TRX[0.003240000000000],USD[0.000047965936200469],USDT[0.000005249010842] |
| 04558015 | ETH[0.000000006000000] |
| 04558016 | BTC[0.022000000000000],ETHW[1.200000000000000],FTT[0.000001800000000],USDC[2273.853398750000000000],USDT[350.100234243975000000] |
| 04558038 | MATIC[80.000000000000000] |
| 04558040 | FTT[780.000000000000000],SRM[1.856586090000000000],SRM_LOCKED[49.143413910000000000] |
| 04558050 | USD[0.000000075000000] |
| 04558052 | USD[0.000778000000000],USD[0.000000076561160],USDT[0.000000059262473] |
| 04558060 | USD[17.861296000000000],XPLA[19.998000000000000] |
| 04558069 | ATOM[0.000000093640148],BTC[0.000000036136870],FTT[0.000000005217000],LTC[0.000000100000000],SOL[0.000000042485259],TRX[0.000000069097877],USDT[0.000000103007804] |
| 04558071 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SRM[1.000000000000000],TOMO[1.000000000000000],USD[0.000000016816344],USDT[0.000000101221371] |
| 04558073 | USD[3.000000000000000] |
| 04558079 | HNT[0.094873330000000],USD[0.000000131071953] |
| 04558081 | GAL2.409936260000000] |
| 04558082 | APE[9.998000000000000],BTC[0.032493500000000],ETH[0.000000097471200],ETHW[2.005538110000000],GMT[11.366216816513400],LUNA2[0.013820293470000],LUNA2_LOCKED[0.032247351430000],LUNC[3009.398000000000000],SAND[75.984800000000000],SHIB[4099360.000000000000000],SOL[10.279730909083180],TRX[1199.960000000000000],USD[5123.967545119763794700000000],XRP[4169.182400000000000] |
| 04558086 | USD[0.379963797850312000],USDT[0.000000015969835400] |
| 04558093 | TRX[0.000000010099995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04558096 | DENT[1.00000000000000000],KIN[1.00000000000000000],TONCOIN[1.36800000000000000],USD[0.0198238274440196] |
| 04558109 | NFT (357041594495304132)[1],NFT (381173665589702155)[1],SOL[0.00000000069993500],TRX[0.00000000680000000],USDT[1.099738516250000],XRP[0.00000006000000] |
| 04558148 | CEL[0.09760000000000000],USD[0.5117568524900502] |
| 04558149 | BRZ[0.218083990000000],ETH[4.59141974000000000],ETHW[0.00026122000000000],TRX[2.00000000000000000],USD[4000.277087019004280],USDC[25.00000000000000] |
| 04558156 | USD[0.00000003563280B] |
| 04558159 | ATOM[0.99000000000000000],ETH[0.000497360000000],ETHW[0.00049736000000000],LUNC[0.00000000515658827],MATIC[1.000000000000000],NEAR[0.08789768000000000],NFT (351889193675784914)[1],NFT (505268154291147853)[1],NFT (525575869655278203)[1],NFT (544316373048354493)[1],NFT (554829720087181193)[1],TRX[0.00000000137384473],USD[1.142822515296900],USDT[0.004380022647506],XRP[0.514298140000000] |
| 04558162 | NFT (535333101708207182)[1],NFT (552391946190309504)[1],TRX[0.40000000000000000],USD[0.00000000966669883],USDT[0.0066358179654154] |
| 04558164 | BTC[0.00003159000000000],DOGEBULL[0.91016000000000000],USD[577.737135918708069000000000],USDT[0.00966969138686894],XRP[1302.744148870000000],XRPBULL[3000.000000000000000] |
| 04558167 | USD[0.091046635212876Z],USDT[10.0693549365277600] |
| 04558168 | BTC[0.00000000181411194] |
| 04558182 | AKRO[1.00000000000000000],BAO[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000000929793955],USDT[0.00000000405681925] |
| 04558192 | TRX[0.00077700000000000] |
| 04558195 | ETH[0.00050400000000000] |
| 04558201 | ETH[0.01005228000000000],ETHW[0.01005228000000000],JOE[0.99126000000000000],USD[0.249043096250000],USDT[0.0276912400000000] |
| 04558202 | DOGE[43584.758615420000000],SHIB[272644509.214074070000000],USD[0.0024792574903572],USDT[0.00000000000550] |
| 04558206 | BRZ[0.173067282500000],ETHW[0.009000000000000],USDT[492.112163905311743] |
| 04558207 | BTC[0.00004495000000000],ETH[0.0005765700000000],ETHW[0.0005765700000000],USD[534.9959450968127720] |
| 04558218 | BNB[0.00300000000000000],ETH[0.00000004000000000],MATIC[2.57017217000000000],USD[0.00000001137988Z],USDT[6.3612597466500000] |
| 04558220 | USD[0.1345083600000000] |
| 04558222 | ETH[0.00000008002371O],LTC[0.00000006678418I],TRX[0.00233100000000000],USDT[0.0000038106096700] |
| 04558231 | CHF[0.000000022119535] |
| 04558241 | AAVE[0.001798711748424],AXS[0.034116286860532],BAND[0.867258819534206S],BTC[0.00000036017216228],DOT[152.295541650000000],ETH[1.136957130814958S],ETHW[1.136957130814958S],FTT[40.592371500000000],SWEAT[17.00000000000000],TRX[0.00311300000000000],USD[11921.531058366248618000000000],USDT[0.2219338054745454I] |
| 04558255 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0200000136165428],XRP[1837.232739830000000] |
| 04558256 | BNB[0.00000000750000000],TONCOIN[0.000000059833177] |
| 04558263 | TRX[0.00078100000000000],TRY[0.00000009882753560],USD[0.00172384687867000],USDT[0.00000001800513527] |
| 04558267 | USD[0.030158058141035110],USDT[0.000000088897130] |
| 04558275 | HXRO[1.00000000000000000],KIN[1.00000000000000000],NFT (309214892714106843)[1],NFT (388014567387824168)[1],NFT (408020014064734794)[1],NFT (412976180556757493)[1],USD[10.00000000000000000],USDT[0.00000000950926001] |
| 04558277 | BTC[0.00000002000000000],LOOKS[0.00000001470000000],LUNA2[0.00000003000000000],LUNA2_LOCKED[3.496419635700000],LUNC[0.00000003020000000],RAY[0.00000007120584],TRX[0.00198800000000000],USD[0.00000002441709060],USDT[0.00000000254757126] |
| 04558281 | BRZ[0.00000000909300000],BTC[0.00658639411593620] |
| 04558284 | USD[0.734791742750000000],USDT[0.00000005055931] |
| 04558289 | GBP[0.00000045831190650],USD[0.0000163034104851] |
| 04558295 | AUD[0.000346333739551600],DOGE[0.000000096190820],USD[0.00000000661229600],USDT[0.00000001461767S] |
| 04558303 | TRX[1000.000077800000000000],USDT[23.800000000000000000],XPLA[19.99620000000000000] |
| 04558304 | FTT[0.097499250000000000],USDT[0.00000001423602S],XRP[0.2183330000000000] |
| 04558323 | REAL[0.044440000000000000],USD[0.00000007500000] |
| 04558326 | TRX[0.00077700000000000],USD[-0.4948613248975000],USDT[0.4987380000000000] |
| 04558334 | BAO[2.000000000000000000],GBP[0.000000076827900],KIN[385275.690158540000000] |
| 04558341 | NFT (313993428779104038)[1],NFT (386939900019605683)[1],NFT (416114593851169062)[1],NFT (429924539039034436)[1],TRX[0.000005000000000000],USDT[400.9997318000000000] |
| 04558354 | USD[24997.50540796279191125] |
| 04558363 | ETH[0.00000020000000000],USD[0.0745189200000000],USDT[1.0636709800000000] |
| 04558364 | BTC[0.279811033142193],ETH[0.005469925063706Z],ETHW[0.010800000000000],FTT[25.000000000000000],SOL[0.00001000000000000],USD[836600.744899599445050],USDC[400000.000000000000000],USDT[-29317.100094884308793] |
| 04558368 | BTC[0.00000009254044],DOGE[0.9962000000000000],ETH[0.0000000230087360],LINA[9.994000000000000000],SHIB[12371.134020610000000],SOL[0.00000002550997600],TRX[0.746935009225942O],USD[1.5634439667042132] |
| 04558379 | BNB[0.00003458000000000],MATIC[0.0000000624832000],NFT (318054591541119083)[1],NFT (443970671945866946)[1],USD[0.00002513286465400] |
| 04558396 | AKRO[1.00000000000000000],AUD[0.00234643502075970],BTC[0.01327808000000000],USDT[0.00000000076114170] |
| 04558404 | BTC[0.013094570000000000],USD[0.0597232523105670] |
| 04558412 | AAVE[0.009992400000000000],LUNA2[0.00000055108537200],LUNA2_LOCKED[0.00001285865868600],LUNC[0.1200000000000000000],TRX[0.000777000000000000],USDT[0.00000000016250000] |
| 04558413 | LUNA2[0.00171167172000000],LUNA2_LOCKED[0.0039939006790000],LUNC[0.00000001000000000],USD[0.0876014014440599],USDT[0.0000000062943983] |
| 04558420 | LUNA2[0.00009134240041000],LUNA2_LOCKED[0.00213132267600000],LUNC[19.890000000000000000],USD[28.405202151500000],XPLA[159.977200000000000] |
| 04558426 | APE[20.00000000000000000],BTC[0.0197000000000000000],DAI[0.04821300000000000],LUNA2[5.978581280000000],LUNA2_LOCKED[13.950022990000000],LUNC[1301848.660954000000000],USD[1.161064000000000],USDT[420.014340431690534] |
| 04558459 | TRX[0.00077700000000000],USDT[0.00000557486374442] |
| 04558461 | BLT[94.00000000000000000],NFT (325328615202485459)[1],NFT (395841323694265944)[1],NFT (434730358194195473)[1],NFT (473387526656166267)[1],NFT (477894915870756181)[1],STG[30.000000000000000],USD[0.195674987500000],USDT[0.00000001502731500] |
| 04558468 | BTC[0.000000068154175],USD[0.0008679155883785] |
| 04558474 | USD[0.09233442000000000],USDT[0.00000001305966550] |
| 04558475 | TRX[23.0000010000000000],USDT[0.054502560785000000] |
| 04558490 | USDT[0.057655379000000000] |
| 04558493 | BRZ[0.77005346000000000],USD[0.00000001169396] |
| 04558500 | AMPL[0.000000037325809],AVAX[0.066272660609270O],BNB[0.000000004447700],ETH[0.000322567614330O],ETHW[0.061095302127400],FTT[107.699000000000000],LTC[0.0507482098526700],SOL[0.000000071713900],SRM[2.273282030000000000],SRM_LOCKED[43.626717970000000],TRX[0.002559424087830O],USD[4.0251710788503552],USDT[1.24919084598864O8] |
| 04558506 | BAO[3.000000000000000000],KIN[4.00000000000000000],NFT (487106787586410828)[1],USD[75.8306417347430000],XRP[0.00002100000000000] |
| 04558507 | DENT[1.00000000000000000],GBP[0.0014313500000000O],HXRO[1.00000000000000000],MATH[1.00000000000000000],SOL[1.00000000000000000],USDT[0.0000000141960270] |
| 04558512 | DOGE[44.0000000000000000],GOG[10.000000000000000000],USD[0.1066468560000000],USDT[0.0000000022380772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04558525 | ETH[0.000000006414814O],NFT (3048011213019155547)[1],NFT (3942646997518793931[1],NFT (44930866009521991O)[1],NFT (5596168196320470777[1],USD[0.00000367378430O] |
| 04558540 | BTC[0.000700000000000O],LUNA2[0.00704073451100O0],LUNA2_LOCKED[0.0164283805300000],NFT (537845043596558718)[1],USD[0.483092943000000O],USTC[0.99665000000000O] |
| 04558558 | MATIC[3.000000000000000O] |
| 04558560 | TRX[0.54341100000000O0],USDT[0.132531000260000O] |
| 04558561 | DOGEBULL[0.02821291000000O0],USD[0.000000002789576O],USDT[0.000000086581328],XRPBULL[40.839806910000000] |
| 04558588 | NFT (474538351001747271)[1],USDT[0.127362620500000O] |
| 04558591 | USDT[0.00000000686963652] |
| 04558601 | BRZ[0.00478413000000O0],BTC[0.00004078000000O0],USD[0.408223269948069U],USDT[0.96172531576462381] |
| 04558603 | FTT[760.00000000000000O],SRM[0.3870235100000O0],SRM_LOCKED[5.612976490000000O],USD[7.340992150000000O],USDT[0.00000005680697S] |
| 04558609 | TONCOIN[0.00000000052735100],TRX[0.0000000545006639] |
| 04558610 | TONCOIN[0.00000001000000O],USD[0.003194490200000] |
| 04558617 | TRX[0.00233100000000O00] |
| 04558638 | AKRO[0.000000009254290S],ALGO[0.0000000032359214],ALPHA[0.00000000376O1752],AUDIO[0.000000009755224],AVAX[0.0000000095527817],BAO[0.000000098907584],CLV[0.00000000491565S6],COPE[0.000000084383496],EURT[0.000000002323217O],FTM[0.000000007279416S],GMT[0.000000039461240],GST[0.0000000042362100],LUA[0.00000000812931O0],LUNC[0.000000007835060O],NEXO[0.000000005162782],PFE[0.00000000813806S2],PRISM[0.00000000371920O],REEF[0.000000065838016],RUNE[0.0000000033683700],STARS[0.0000000088902100],STEP[0.0000000033759300],TLM[0.0000000099870320],TRX[0.000000006456431],WNDR[0.00000000912440151],XRP[0.00000000933918371] |
| 04558652 | AKRO[3.0000000000000O],BAO[3.00000000000000O],DENT[1.00000000000000O],DOGE[250.644935860000000],DOT[9.332266150000000O],INDI[0.960128240000000O],KIN[5.00000000000000O],OXY[0.043017310000000O],SOL[7.375732140000000O],SPELL[0.039656630000000O],TRU[1.00000000000000O],TRX[3.000000000000000O],UBXT[1.00000000000000O],USD[0.296386383126346S],XPLA[0.000882300000000O],XRP[0.013023590000000O] |
| 04558688 | BAO[1.000000000000000O],GBP[0.00124134294913346],STG[0.000904760000000O],USD[0.000000143359804] |
| 04558692 | USD[5.000000000000000O] |
| 04558714 | BTC[0.017308967066500O],ETH[0.207901137240000O],USD[0.000565565298628T],USDT[0.000000004575363] |
| 04558717 | GMT[0.673650000000000O],USD[3502.820190723019660O],USDT[0.00591891400000O0],XPLA[3.60900000000000O],XRP[500.9051300000000O0] |
| 04558719 | AKRO[2.00000000000000O],AUDIO[1.00621100000000O0],BAO[13.00000000000000O],DENT[2.00000000000000O],KIN[9.00000000000000O],LUNA2[1.329856983000000O],LUNA2_LOCKED[2.993033034000000O],RSR[3.000000000000000O],TRX[1.00000000000000O],UBXT[6.000000000000000O],USD[0.000000095951970],USDT[0.0000000854284490],USTC[188.340541720000000O],XPLA[754.239697720000000O] |
| 04558726 | BNB[0.00000000550000000O] |
| 04558728 | MATIC[3.000000000000000O] |
| 04558730 | LUNA2[0.58161261550000O],LUNA2_LOCKED[1.357096103000000O],TRX[1.00000000000000O] |
| 04558732 | BAO[2.000000000000000O],BNB[0.000000001540614O],BRZ[0.000000000000000O],KIN[1.000000000000000O] |
| 04558748 | ETHW[0.00080000000000O0],LUNA2[0.00000011600347],LUNA2_LOCKED[0.0000002706474S],LUNC[0.002526000000000O],NFT (355963863478554711)[1],NFT (447375262976320164)[1],USD[1.0487430095736800] |
| 04558749 | ADABULL[0.138184000000000O],DOGEBULL[70.408220000000000O],ETCBULL[0.08616000000000O0],LINKBULL[69.812000000000000O],LUNA2[0.00681291775200O0],LUNA2_LOCKED[0.015896808090000O],LUNC[0.00221000000000O0],TRX[0.001554000000000O],USD[0.0000000197788590],USDT[0.00000004535771],USTC[0.96440000000000O] |
| 04558772 | USD[5.000000000000000O] |
| 04558811 | GENE[0.0000000011000000],MATIC[0.000000001117040S],USD[0.00000001202264S4],USDT[0.000000019452366] |
| 04558814 | AVAX[0.00000000543225S9],BNB[0.00000000972966T],ETH[0.00000009815372O],MATIC[0.000000001000000O],TRX[0.00000004719096O],USD[0.000001504849577S] |
| 04558815 | TONCOIN[1.10070000000000O0] |
| 04558819 | TRX[0.001554000000000O],USDT[0.450000000000000O] |
| 04558830 | USD[1.187404444500000O] |
| 04558833 | BTC[0.00000000622400O0],MATIC[2.000000075414418],USD[0.0001162434958394] |
| 04558841 | XRP[0.03438800000000O0] |
| 04558842 | USD[1.1229638750000O0] |
| 04558892 | USDT[9.7100000000000O0] |
| 04558893 | USD[15.000000000000000] |
| 04558896 | DAI[0.0000001000000O0],ETHBULL[49.804931365000000O],FTT[361.286690360000000O],USD[0.000000732168384] |
| 04558898 | LUNA2[0.00012077954400O0],LUNA2_LOCKED[0.0002818189361000O],LUNC[26.300000000000000O],USD[4.232787765181088O] |
| 04558929 | APT[80.0000000000000O],BTC[0.152600000000000O],ETH[2.112000000000000O],ETHW[0.65700000000000O0],GMT[795.000000000000O],GST[399.900000000000O],LUNA2[0.000918383772400O],LUNA2_LOCKED[0.0021428954690000O],LUNC[199.98000000000O0],SOL[20.00000000000O00],USD[49.61548833250000O0],USDT[18012.421065800000000] |
| 04558949 | TRX[66.40701597000000O] |
| 04558950 | LTC[28.85754655000000O],WRX[10191.082142670000000O],XRP[1.000000000000000O] |
| 04558953 | BAO[2.000000000000000O],KIN[1.000000000000000O],USDT[0.00029481273521Z] |
| 04558954 | DENT[1.000000000000000O],USD[0.00000011174285Z],XRP[0.00000000012834O4] |
| 04558955 | BTC[0.02396650000000O0],LUNA2[0.1958335141000O0],LUNA2_LOCKED[0.4569448662000O00],LUNC[42643.160000000000O],TRX[0.00155400000000O0],USD[-73.765639590000000O],USDT[0.22403551379609O0] |
| 04558960 | APE[12.906308840000000O],BTC[0.1295660000000O0],ETH[1.97058395000000O],ETHW[0.47445633000000O0],FTT[193.9051069600000O0],LUNA2[1.69772061000000O],LUNA2_LOCKED[17.9614681400000O0],LUNC[0.000000016392000O],NFT (318273584176025541)[1],NFT (323643769134037558)[1],NFT (335562159256289526)[1],NFT (356075073924909591)[1],NFT (358814578032472661[1],NFT (414880014809609))[1],NFT (417065021496555234)[1],NFT (418670552422491636)[1],NFT (461371453976656292)[1],NFT (473056342571492501)[1],NFT (473247637714004449)[1],NFT (483576808025062663)[1],NFT (492565300570216918)[1],NFT (531037182641350541)[1],NFT (543714027825831581)[1],TRX[0.0129320894146400O],USD[0.000141701757536O],USDT[1281.5984246927236466] |
| 04558963 | ETH[0.000000003419720O],TRX[1.00000000000000O0] |
| 04558964 | ADABULL[0.000706200000000O],BULL[0.0000700000000O00],TRX[0.00155400000000O0],USD[0.00000001884481416],USDT[0.000000053202838],VETBEAR[86920.0000000000000O] |
| 04558974 | BAO[2.000000000000000O],APE[0.000733301723425],BAO[1.00000000000000O0],ETH[0.00000010000000O0],KIN[1.000000000000000O],USD[29.30882812886540098] |
| 04558976 | FTT[0.097017000000000O],TRX[0.001556000000000O] |
| 04559006 | USD[0.345658769000000O0] |
| 04559013 | AVAX[0.07098000000000O0],BTC[0.00019982000000O0],DOGE[4.000000000000000O],SOL[0.023332000000000O],USD[0.000000075000000O],USDC[386.919479680000000O] |
| 04559016 | BTC[0.00176481000000O0],FTM[3.999200000000000O],LINK[0.000000014264666],MATIC[0.000000088206629],USD[-36.416584050295569S],USDT[53.733622669766588] |
| 04559019 | USDT[0.000000001567263T] |
| 04559028 | USDT[0.27565401500000O0] |
| 04559036 | MKR[0.0013434600000O00] |
| 04559045 | TRX[0.00155400000000O0] |
| 04559048 | CRO[246.60764575000000O],FTM[216.910290440000000O],GALA[4179.260720790000000O],MATIC[0.016045950000000O],RNDR[71.91900997000000O0],USD[0.239566304500000O],XRP[217.824542290000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04559059 | TRX[0.001572650000000000] |
| 04559060 | BRZ[2.213690000000000000],BTC[0.011899027131012500],TRX[0.000910000000000000],USD[0.026406492908379800],USDT[0.000137313323078000] |
| 04559067 | APE[10.578339689583700000],BTC[0.019780630000000000],KIN[3.000000000000000000],MATIC[43.778642203920000000],SOL[0.588060630000000000],UBXT[1.000000000000000000],USD[0.000000809845594800] |
| 04559085 | TRX[0.000134000000000000],USD[100.831487567297337400],USDT[379590.913120816017644400] |
| 04559086 | USD[0.004061928037420000] |
| 04559088 | BNB[0.000449860000000000],USD[0.000002401512116400] |
| 04559102 | NFT[393690261006292761][1],NFT[471362031811575647][1],NFT[566963410476249783][1],TRX[0.001554000000000000],USD[0.000000070768858000],USDT[0.000000000457536300] |
| 04559113 | ETH[0.000000138638100],ETHW[0.000000013863810000],NFT[347338540358537465][1],NFT[405877525217448752][1],NFT[417560355065397190][1],NFT[449506802267350380][1],NFT[467296634432657638][1],SOL[0.000000026136800],TRX[0.000000045660852] |
| 04559118 | USD[20.000000008699871600] |
| 04559134 | ETH[0.000000072299809],LTC[0.000425200000000],USDT[0.000000989223193] |
| 04559138 | TRX[0.001554000000000000],USD[0.000000050531621],USDT[0.000000094219764] |
| 04559140 | BRZ[0.003251845159389600],USD[0.000000039352320] |
| 04559143 | BRZ[0.757588150000000000],BTC[0.000073000000000000],USD[2.047659980000000000] |
| 04559165 | USD[-12.619637577188013600],USDT[13.918895281861894200] |
| 04559166 | BTC[0.057306800000000000],USDT[0.003711886748078] |
| 04559169 | BTC[0.000034096883955000],DOGE[0.000000010069234],FTT[0.024055127642657200],LUNA2[121.220151200000000000],LUNA2_LOCKED[282.847019400000000000],SRM[0.225010000000000000],SRM_LOCKED[19.497116500000000000],TRX[8496.00003600000000000],USD[0.923863447685591500],USDT[0.154340673554728600],USTC[0.000000003787498810],XRP[0.000000004928754500] |
| 04559192 | BNB[0.000000000009326000],TRX[0.000029046422000000],USDT[0.570529925493454514] |
| 04559212 | USD[670.638584948200000000],XPLA[9.971500000000000000] |
| 04559215 | GST[0.050000330000000000],NFT[375013767025262431][1],USD[0.000000025000000000] |
| 04559225 | RSR[1.000000000000000000],SGD[0.000000009246495400],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002288946064] |
| 04559234 | BAO[1.000000000000000000],BCH[0.192495341592057000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[41.391110860251510900] |
| 04559235 | LUNA2[0.660304302700000000],LUNA2_LOCKED[1.540710040000000000],LUNC[143782.652102000000000000],TRX[0.001555000000000000],USDT[0.000000002793918] |
| 04559236 | GBP[0.000000014877990500],STETH[0.060416304590879800],UBXT[1.000000000000000000],USD[30.000000000000000000] |
| 04559260 | AAVE[9.320000000000000000],BNB[3.240000000000000000],BTC[2.000000000000000000],DOT[71.500000000000000000],ETH[8.000000000000000000],ETHW[8.000000000000000000],FTT[83.655471040000000000],LINK[89.900000000000000000],LUNA2[3.243942438000000000],LUNA2_LOCKED[7.569199022000000000],LUNC[10.450000000000000000],SOL[15.970000000000000000] |
| 04559261 | APE[0.097245000000000000],TRX[0.001554000000000000],USD[0.003540131830000] |
| 04559269 | BTC[0.000114160000000000],FTT[0.254153779228024],HT[315.60000000000000000],USD[4200.139548315132474],USDT[0.000000002123411] |
| 04559272 | ATOM[24.04040647000000000],BTC[0.050786800000000000],ETH[3.037150409335020700],MATIC[169.816288400000000000],SOL[0.000000071922802],USD[0.000000148022429],USDT[525.284318711782489800] |
| 04559274 | USD[1.416974050000000000] |
| 04559278 | AKRO[1.000000000000000000],AUDIO[0.002598700000000000],BAO[24.000000000000000000],DENT[2.000000000000000000],ETH[0.000003600000000000],ETHW[0.000003600000000000],KIN[37.000000000000000000],USD[0.000121060515567],XRP[0.002220580000000] |
| 04559295 | BTC[0.106678660000000000],CEL[6.897743458782070],DOGE[6243.00000000000000000],ETH[1.999600400000000000],FTT[131.573680000000000000],LUNA2[0.005284659962000000],LUNA2_LOCKED[0.012330873250000],TRX[0.703713000000000000],USD[39.602563783750000000],USDC[1006.596499480000000000],USDT[0.000000045924300],USTC[0.748069157139681200] |
| 04559296 | TRX[0.001705000000000000],USDT[0.450000000000000000] |
| 04559303 | TRX[0.001556000000000000] |
| 04559320 | USD[0.000000060777469] |
| 04559324 | USD[-0.504764207082634400],USDT[8.982595000000000000] |
| 04559333 | TRX[0.001554000000000000],USDT[0.000000006500000000] |
| 04559338 | USDT[27.523086331000000000],XPLA[59.988600000000000000],XRP[0.008950400000000000] |
| 04559342 | USD[0.000000080192740] |
| 04559356 | EDEN[0.044266000000000000],ETH[0.000279877354354536],ETHW[0.000278117981443400],USD[2.909604329450000000] |
| 04559357 | DOGEBULL[124.870000000000000000],TRX[0.001554000000000000],USD[0.217586428960104],USDT[0.000000149433584] |
| 04559361 | ETH[0.000000005321300],TRX[0.144487000000000000],USDT[0.268584690000000000] |
| 04559379 | BTC[1.103980270000000000],ETH[0.909811060000000000],ETHW[0.000271960000000000],TRX[0.000650000000000000],USD[0.000000083000000000],USDT[3.903609453446340902] |
| 04559386 | BRZ[0.000120000000000000],LUA[17532.200000000000000000],TRX[0.000129000000000000],USD[0.000029970600000000],USDT[0.000000095000000] |
| 04559409 | ANC[0.000000008213401600],APE[0.000000032000000000],ARB[16.000000000000000000],AXS[0.000000078710566],BCH[0.000000327670000],CEL[0.000000099538815],CLV[0.000000036708289],CRO[0.000000052232140],FTT[43.699802716389067600],GALA[0.000000111133416],GMT[0.000000007642454],GST[0.000000044740000],HNT[0.000182701500000000],KNC[0.000000092268338],KSOS[100001.787064393654970000],LUNC[0.000000062731812],MTL[0.000000010922646600],PUNDIX[0.000000066677325],SLP[0.000000094867001],SXK[134.954111210000000000],USD[0.000001788194070],USDT[0.000000099591781321],XRP[0.000000024000000] |
| 04559419 | USD[40.424784090000000000],USDT[100.000000000000000000] |
| 04559430 | NFT[415477111541942002][1],TRX[0.001602000000000000],USDT[0.000000051250000] |
| 04559436 | APE[8.999432200576000000],LUNA2[0.871033284000000000],LUNA2_LOCKED[2.032412266000000000],NFT[292920682905039279][1],NFT[301745923818101172][1],NFT[304535072748856345][1],NFT[344726595627138675][1],NFT[348122566475678014][1],NFT[357180510424968609][1],NFT[466994547377688361][1],USD[0.000020207362194308700],USDT[0.000000005949504500] |
| 04559443 | BTC[0.024943202320000],ETH[0.284240022000000000],ETHW[0.000988924000000000],FTT[25.095231570000000],NFT[303017438132861046][1],NFT[305359557776142893][1],NFT[403569964093015419][1],NFT[403949083259101534][1],NFT[443742507105870001][1],NFT[444072675949070419][1],NFT[450079226221481873][1],LINK[8.007169664115946084],NFT[486440260371320653][1],NFT[538759961096697885][1],NFT[542927401297392785][1],NFT[545233873221121061][1],TRX[0.000777000000000000],USD[52.581257105870700],USDT[52.716900000000000],XRP[0.000000024000000] |
| 04559447 | FTT[25.233430980000000],LUNA23.888200800000000000],LUNA2_LOCKED[9.072468744000000000],LUNC[646663.93000000000000000],TRX[0.001554000000000000],USD[735.358300534039390000],USDT[0.000000834265587800] |
| 04559464 | TRX[0.001554000000000000],USDT[0.000000037094104] |
| 04559468 | USD[0.027058110000000000] |
| 04559494 | BCHHEDGE[0.000000060272861],BRZ[0.019879958572595000],USD[0.000000004328393700],USDT[0.000000063453386] |
| 04559499 | BRZ[0.004432238539000040],GOG[0.000000008200000000],USD[0.000000038337805000] |
| 04559511 | BNB[0.000000010000000000],MATIC[0.000000043780999] |
| 04559521 | USD[7091.427102772300000000000000] |
| 04559528 | USD[20.000000000000000000] |
| 04559537 | ATLAS[909.818000000000000000],CHZ[339.932000000000000000],LUNA2[0.150270117000000000],LUNA2_LOCKED[0.350630273100000],SHIB[399920.000000000000000000],USD[0.084797218000000] |
| 04559554 | LTC[0.000432560000000000],USD[0.000000438495808] |
| 04559557 | BTC[0.000000002000000000],ETH[0.042233279021567400],ETHW[0.471252109021567400],FTT[0.000003711261260000],NFT[326041603386645932][1],NFT[334073979309207799][1],NFT[369436540873600399][1],NFT[407789065817924736][1],NFT[407860797390263735][1],NFT[513168159445854908][1],NFT[524533822429574236][1],NFT[535225704008678209][1],USD[22.560705146739852000],USDT[0.037528680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04559567 | LUNA2[0.076086822190000000],LUNA2_LOCKED[0.177535918400000000],LUNC[16568.065724000000000000],USD[1.000002956000000] |
| 04559571 | BNB[0.000000010000000000],BRZ[0.038075555000000000],TRX[0.000038000000000000],USD[0.040845580500000000] |
| 04559573 | USD[30.000000000000000000] |
| 04559585 | BTC[0.000026509000000000],ETH[0.001041170000000000],ETHW[0.001000480000000000],FTT[0.000000042681160],LUNA2[5.549668065000000000],NFT[40449420711128653333][1],NFT[42955141076100976OJ[1],NFT[48245872959404699J[1],USD[1141.721767020953090J4] |
| 04559605 | BTC[0.667423814458910O],ETH[0.032848000000000000],ETHW[0.201000000000000000],FTT[0.098670000000000000],TRX[200.000022000000000000],USD[-235.456385278296994J3],USDT[2477.011229856075000O],XRP[194.306450180000000000] |
| 04559632 | TRX[9.000000000000000000],USD[9.345540073375000O] |
| 04559640 | USDT[0.000000009800000O] |
| 04559646 | USD[30.000000000000000000] |
| 04559660 | CHF[0.000000020561725],EUR[0.990000000000000000],USD[0.080582732000000O],USDT[0.002869750000000O] |
| 04559663 | NFT[46918279087014747J[1],TRX[0.001555000000000000] |
| 04559672 | USD[0.000005031358816] |
| 04559677 | USD[35.674603540000000O] |
| 04559682 | BTC[0.000044200000000O],USD[0.0099909840113816],USDT[0.000000008247337J] |
| 04559686 | EUR[0.000000082224860],GBP[0.700000000000000000],LUNA2[0.000000011882089S],LUNA2_LOCKED[0.000000277248755],LUNC[0.002587352000000O],USD[0.0016539227829495],USDT[0.000000016619595S] |
| 04559687 | BNB[0.000000010000000000],ETH[0.000000006106177J4],TRX[0.000780000000000000] |
| 04559704 | AKRO[2.000000000000000000],BAO[13.000000000000000000],DENT[6.000000000000000000],HXRO[1.000000000000000000],KIN[12.000000000000000000],RSR[4.000000000000000000],TRX[6.000000000000000000],UBXT[2.000000000000000000],USD[0.001687088824031],USDT[5000.3170243268673588] |
| 04559750 | BTC[0.000053350000000O],USD[0.003404714334080] |
| 04559758 | ATOM[0.025746280000000O],BAO[1.000000000000000000],BTC[0.000450000000000O],DOT[0.013318960000000O],ETH[0.004883490000000O],ETHW[0.033334680000000O],FBJ0.003839570000000O],FTM[0.976115330000000O],FTT[0.012691510000000O],IMX[0.134696380000000O],SAND[0.456265760000000O],SOL[0.000492120000000O],USD[0.2086513201603601J,XRP[0.821187440000000O] |
| 04559773 | EUR[0.000000010157184],NFT[30578132033847452S][1],NFT[331284582345359673][1],NFT[36428786836080335S][1],NFT[39019200529681483S][1],NFT[44953884505504716S][1],NFT[50511995732877853Z][1],NFT[57292243924550991J][1],USDT[1.242892470639526Z],USDT[0.000000011996967J] |
| 04559808 | USD[0.000000381555636O],USD[0.000000031630747] |
| 04559813 | NFT[40479553769342476J][1],NFT[43878275215462576O][1],NFT[54410954448269929O][1],NFT[55453351866501824J][1],SOL[0.000005000000000O] |
| 04559815 | DENT[1.000000000000000000],FTT[29.824725100000000O],LINK[65.439227820000000O],USD[0.000000431531545O] |
| 04559826 | USD[-1.339538660649319S],USDT[1.496198942503000O] |
| 04559845 | BTC[0.006765020000000O],ETH[0.000000312120900],ETHW[0.000000312120900],USDT[0.0232986340461574] |
| 04559852 | TRX[0.001300000000000000],USD[105.394050000000000000] |
| 04559854 | FTT[26.499956340000000O],TRX[0.002332000000000000],USD[645.256969240675000000O],USDC[10.000000000000000000],USDT[0.0059190000000000O] |
| 04559872 | USD[0.009223831600000O] |
| 04559886 | USD[-0.0762055473641445],XPLA[1500.000000000000000000],XRP[0.735700000000000000] |
| 04559898 | BTT[97000.000000000000000000],ETHBULL[0.0571885600000000O],FTT[0.001316401507870O],LUNA2[0.120244222400000O],LUNA2_LOCKED[0.280569852200000O],LUNC[13127.547153480000000000],TRX[0.002331000000000000],USD[14.9695152801249696] |
| 04559902 | AVAX[0.099794230000000O],BAO[1.000000000000000000],CRO[322.601575374043455O],FTM[50.479034930000000O],KIN[1.000000000000000000],SOL[1.026432250000000O],TRX[0.005481080000000O],USD[54.4507913621120094],USDT[0.000000007363084] |
| 04559910 | USD[0.0033847018574985] |
| 04559915 | FTM[0.926800000000000O],FTT[0.098000000000000O],RAY[152.969400000000000000],SRM[162.000000000000000000],TRX[0.500010000000000000],USD[1.720847786250000O],USDT[3.919676875000000O] |
| 04559925 | NFT[42829339820872912J][1],NFT[50516170417992026S][1],NFT[51112292607185248J][1],SOL[0.000000237551670],USDT[0.000001208114964],XPLA[0.010000000000000000] |
| 04559928 | USD[99.996200295000000O] |
| 04559942 | DENT[1.000000000000000000],NFT[29680514316759315O][1],NFT[36513136253898848S][1],NFT[52816487077793793S][1],TRX[0.001555000000000000],USD[101.109072731177705J,USDT[0.000000076026556] |
| 04559961 | NFT[32335726240507544J][1],NFT[49088691752874225Z][1],NFT[50733276012284412S][1],NFT[50845015546449438Z][1],NFT[55731703006467863S][1],USD[73.924514120000000000] |
| 04559971 | ARS[0.000376780000000O],USD[0.000000000186338],USDT[0.000000000244339] |
| 04559972 | BTC[0.0000980000000000O],GBP[0.000000014376142],TRX[0.00155500000000000O],USD[0.000000128418297J,USDT[0.0000000041518240] |
| 04559995 | BTC[0.0000000700000000O],TRX[0.002331000000000000],USDT[1.8591190046093000O] |
| 04559997 | BCH[0.000153010000000O],USDT[0.000000022195000] |
| 04560008 | BTC[0.0518896450000000O],TRX[0.0078000270400000O],USDT[1.9025000092426716] |
| 04560024 | BTC[0.0000000546100000O],DOGE[0.000000005630948],ETH[0.000000096932988],MATIC[0.000000090000000000],SHIB[0.000000062968440],USD[0.000094639370400],USDT[0.000000071710870] |
| 04560035 | AVAX[0.051940000000000O],BTC[0.0001021800000000O],ETH[0.001484000000000000],HNT[0.119080000000000000],LINK[0.036400000000000000],TRX[0.0031080000000000O],USDT[418.022466355000000O] |
| 04560041 | BRL[1915.000000000000000000],BRZ[0.524860000000000000],ETH[0.00336433000000000O],ETHW[0.120364329111189S],TONCOIN[0.0500000000000000O],USD[0.0077770000000000O],USD[0.156238411440000O],USDT[0.2845930069000000O] |
| 04560050 | TRX[0.001554000000000000],USD[0.000000006114265S] |
| 04560052 | BAO[1.000000000000000000],TRX[0.0015540000000000O],USD[0.000001641794627S] |
| 04560053 | ETH[0.0083722000000000O],FTT[150.110692190000000O],NFT[31792835819989756J][1],NFT[32388758106075480SJ[1],NFT[44491684687567566J][1],SOL[0.00439524000000000O],USD[25.027616145475975O],USDT[0.000000092495230] |
| 04560062 | BNB[0.000000080702249],BTC[0.0029096000000000O],ETH[0.009913400000000O],ETHW[0.009134000000000O],LUNA2[0.005346520011000O],LUNA2_LOCKED[0.012475213600000O],LUNC[0.008828000000000O],USDT[3.168991837180000O],USTC[0.7568200058256000O] |
| 04560072 | BNB[0.000000087022493],BTC[0.000290960000000O],ETH[0.000913400000000O],USDT[3.964744387000000O] |
| 04560087 | STG[452.909400000000000O],USD[0.565872757500000O] |
| 04560099 | ETH[0.000000262100000O] |
| 04560111 | GOG[0.794000000000000O],TRX[0.0015540000000000O],USD[0.0193249517000000O],USDT[0.0097000000000000O] |
| 04560129 | FTT[25.0585260600000000O],USD[0.2168065924265724] |
| 04560149 | TRX[0.001554000000000000] |
| 04560158 | FTT[0.000000070000000O],NFT[34630527685026107S][1],NFT[43558215170464238S][1],NFT[44838655858103147J4][1],USD[0.000000113537280],USDT[0.0847528179318748] |
| 04560194 | BNB[0.000000222293534],BRZ[0.000000020913740],TRX[0.000060000000000O],USDT[0.000000098131827] |
| 04560197 | FTT[0.0284940393975200O],GMT[0.000000000393670],TRX[0.001690000000000000],USD[0.2448452675000000O] |
| 04560198 | BRZ[0.000000005098100O],BTC[0.0000354911697665],ETH[0.004267800000000O],FTT[25.566402853342493S],USD[1.0059339230661921],USDT[-0.000000016238657],USTC[-0.0000000016238657],WBTC[0.000000006883699S] |
| 04560199 | DOT[199.900000000000000000],FTT[29.200000000000000000],FXS[0.0883400000000000O],LUNA2[0.008196258403000O],LUNA2_LOCKED[0.019124602940000O],MATIC[1649.679900000000000000],STG[0.614200000000000O],USD[941.210561165820000O],USDT[1126.0072830558000000O],USTC[0.6677160000000000O] |
| 04560203 | LUNA2[0.037928283870000O],LUNA2_LOCKED[0.008849932902000O],TRX[0.0077770000000000O],USD[0.039842718441631S],USDT[0.000000008746267],USTC[0.536893191684088] |
| 04560209 | FTT[1000.852960000000000O],LOOKS[0.4083348900000000O],SOL[0.001045300000000O],SRM[4.286933860000000O],SRM_LOCKED[103.113066140000000O],TRX[0.0008050000000000O],USD[0.003178673298750O],USDT[0.000000094847554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04560211 | DOGEBULL[190.400000000000000000],THETABULL[2220.000000000000000000],USD[0.140252077000000000],USDT[0.000000127997659] |
| 04560214 | USD[0.813693088450090056] |
| 04560255 | BNB[0.000000064916636],BRZ[8.288954600000000000],BTC[0.000000054290389],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.041804209757626],USDT[0.000000014539006] |
| 04560263 | USD[0.000000096763700],USDT[9.997519630000000000] |
| 04560265 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOT[0.091015630000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.002347000000000000],USD[-0.000000143586204],USDT[0.249315533274838] |
| 04560278 | BNB[0.000101830000000000],SXP[0.000000030840000],TRX[0.000010000000000000],USD[-0.001409730983137],XRP[0.000000027771552] |
| 04560280 | ETH[0.000024440000000],ETHW[0.006892270000000000],GMX[0.009050000000000000],UBXT[2.000000000000000000],USD[6800.857721042108393],USDT[0.000000182652405] |
| 04560284 | NFT (34087446680689397 1 )[1],NFT (472418791623677637)[1],NFT (5051210417745615864)[1],SOL[0.000000007300000] |
| 04560297 | ETH[0.000000092685977],NFT (3458237337729366620)[1],NFT (4588782937033344446)[1],NFT (4721516581530668719)[1],PERP[0.000000003188168],USD[0.000000091533778],USDT[0.000000013433504],USTC[0.000000058182930] |
| 04560307 | AAVE[0.000916998210735 4 ],AXS[0.089960421872793 7 ],BNB[0.003759535233451],BTC[0.000130162058695],BUSD[331.000000000000000],ETH[0.000926050979891 7 ],ETHW[0.00247368961306 9 ],LINK[0.088001765046184 5 ],LUNA2[0.000135935098200],LUNA2_LOCKED[0.000317181895800],LUNC[2.960000000000000],MATIC[1.039441474528923 4 ],SOL[0.001223725850105 8 ],SRM[837.903057230000000],SRM_LOCKED[0.447702250000000],USD[364.528178858219921],USDT[0.000285091048020 4 ],USTC[0.000000007844220 0 ]  BRL[12030.500000000000000000],ETH[0.627004339995257],USD[0.000000000650872 0 ],USDT[0.000000000535383 0 ] |
| 04560323 | BTC[0.007998480000000000],DOT[17.5966560000000000],ETH[0.487907280000000000],ETHW[0.487907280000000000],USD[2.564037548000000000] |
| 04560333 | BTC[0.000000000007281 5 ],ETH[0.000000060000000],FTT[-0.000000089700308],SOL[0.000000044149484],SRM[0.014249850000000000],SRM_LOCKED[8.231678280000000000],USD[0.001788748683884],USDT[0.000000056155762],XRP[449.632886140510320 2 ] |
| 04560346 | AAVE[0.000000052540000],BRL[15.000000000000000000],BTC[0.003999248752541],FTT[0.000000009252394 0 ],LUNA2[0.003258154491000 0 ],LUNA2_LOCKED[0.007602360478000 0 ],TRX[25.000000000000000000],USD[0.064780783257651 5 ],USDT[62.287216656989026 6 ] |
| 04560348 | USDT[0.017581445661100] |
| 04560358 | AVAX[11.848368000000000000],SHIB[15425531.410050000000000] |
| 04560361 | TRX[0.001557000000000] |
| 04560366 | ATOM[0.000000026634000],BTC[0.002547111320100 0 ],DOT[0.000000010000000],FTT[0.002954743661628 2 ],LTC[0.000000100000000],MATIC[0.000000093581700],USD[0.002276405774270],USDT[0.001321219360896] |
| 04560377 | BTC[0.0000000011933052],GOG[0.000000060158796],TRX[0.001555000000000],USD[0.000001009482881],USDT[1995.597469762733520 8 ] |
| 04560403 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USDT[2.259164400000000000] |
| 04560413 | BRL[5.000000000000000000],BRZ[4.300000000000000000],BTC[0.000005141000000000],BUSD[1540.398892650000000000],USD[0.000000660530362],USDT[0.000000105498526] |
| 04560415 | AKRO[2.000000000000000000],BAO[16.000000000000000000],BNB[0.000000220000000],DENT[4.000000000000000000],ETH[0.000961400000000],ETHW[0.000961400000000],GALA[3.609617350000000000],KIN[7.000000000000000000],MATIC[0.000100000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.768807742308976 6 ],USDT[0.000000000710142190 ] |
| 04560422 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000000055737638] |
| 04560432 | BTC[0.000002700000000],DOT[8.273478170000000000],ETH[0.000009500000000],ETHW[0.104189250000000000],NEXO[20.165777900000000000],NFT (5664559054112850558 )[1],TRX[0.000006000000000],USD[0.000724370000000000] |
| 04560438 | BRZ[6.729016747500000000],BTC[0.049856210000000000],USD[0.000000040761264] |
| 04560469 | FTT[2.032911030000000000],USD[0.000001647756946] |
| 04560480 | TRX[0.001556000000000000],USD[0.409508736500000000],USDT[0.000000228434711] |
| 04560486 | USD[0.000000060277604],USDT[0.000000010597809 2 ],XRP[4246.881695980000000000] |
| 04560495 | CRO[209.914824360000000000],USD[0.000396417936643] |
| 04560498 | BRZ[0.524936350000000000],USD[7.799888675000000000],USDT[0.000000038272659] |
| 04560504 | USD[0.303781188530000000] |
| 04560508 | USD[0.000000050000000000] |
| 04560512 | LUNA2[0.000998337075200 0 ],LUNA2_LOCKED[0.002329453175000 0 ],LUNC[217.390000000000000000],SOL[0.004473890000000000],TRX[0.000777000000000000],USDT[0.000000008414063] |
| 04560515 | BEAR[0.000000001885480 0 ],FTT[0.331899088892740 0 ],KNCBULL[20.000000062311456],LUNA2[0.468098592600000 0 ],LUNA2_LOCKED[1.092230049000000 0 ],LUNC[0.000000010000000],SRM[0.050274763792167 7 ],SRM_LOCKED[0.008398100000000 0 ],TRX[0.000000060588240],TRYB[0.026300234602355],USD[0.206319593957487 6 ],USDT[0.000000044573685 5 ] |
| 04560520 | APE[0.000000001733609],ENS[24.410000000000000000],FTT[35.081001470000000000],RNDR[502.100000000000000000],SOL[0.000000100000000],USD[155.603901786035917 8 ],USDT[0.000000316240438] |
| 04560536 | GMT[0.000000007615400],HT[0.000000000 5820128],NFT (3211240492314577 52 )[1],NFT (3732219645776595 06 )[1],SOL[0.000000030365626],USD[0.955756705891728 3 ],USDT[0.003438002241 2648] |
| 04560551 | AUD[0.000097960000000],DYDX[0.078672770000000],ETH[0.001759390000000],ETHW[0.000759390000000],STG[0.467200000000000],USD[-0.636143481797167 0 ] |
| 04560568 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000124730801],BRZ[0.004566250000000],KIN[2.000000000000000],TRX[0.073960000978394 4 ],UBXT[1.000000000000000],USD[0.000000029709370],USDT[0.000000023307109] |
| 04560571 | BRZ[13.936495577500000 0 ],BTC[0.001695696313187 2 ] |
| 04560584 | USDT[0.000126095247448 7 ] |
| 04560591 | AKRO[1.000000000000000],BAO[8.000000000000000],BRZ[0.000000063998236],DENT[2.000000000000000],ETHW[0.000000064983098 0 ],KIN[5.000000000000000],MATIC[0.000000047947934],RSR[1.000000000000000000],USDT[0.000000657012550] |
| 04560592 | ATOM[0.000000331635885 5 ],AUD[0.000001273158232],BAO[1.000000000000000],BTC[0.000000067000000],CHZ[1.000000000000000],ETH[9.913299165672053 5 ],ETHW[0.000000080000000],FTT[0.000000058654066],GMX[0.000001400428],KIN[3.000000000000000],SOL[0.000000067711193],TRX[0.000000008348300],USD[0.000000096589319 0 ] |
| 04560607 | BTC[0.000000001566781],CAD[0.008820940000000],TRX[0.000789000000000],USDT[0.000000088542132] |
| 04560635 | TRX[0.000998395833302],USDT[0.063719101087500 0 ] |
| 04560653 | BAO[1.000000000000000],BTC[0.000001000000000],SOL[0.000000059852096],USD[0.000000210874464] |
| 04560686 | USD[0.849493459000000 0 ],USDT[0.000000025135215] |
| 04560692 | APE[0.040000000000000],LUNA2_LOCKED[24.546684520000000],USD[0.002876000194270],USDT[0.000000009662097] |
| 04560705 | TONCOIN[0.060000000000000 0 ] |
| 04560713 | BRZ[0.109158941371297 5 ],USD[0.004459110414484 0 ] |
| 04560724 | ATOM[33.997429303220610 0 ],BNB[3.162984985480747 8 ],BTC[0.032583497586271 4 ],CAD[0.000031670145765],ETH[1.036250203476333 6 ],ETHW[0.000000010518366],FTM[1339.943965205369358 8 ],LTC[21.491214106482790 0 ],USD[575.669115125990607 0 ] |
| 04560730 | TRX[0.001556000000000 0 ],USDT[0.000000009869618 8 ] |
| 04560732 | BTC[0.000700000000000000] |
| 04560736 | ARS[468.218661427487218],BTC[0.000015830000000],USDT[7.710000000247250] |
| 04560743 | OXY[0.822400000000000 0 ],TRX[0.002341000000000],USD[0.000000008585872 9 ],USDT[1839.253128920302363 1 ] |
| 04560755 | ETH[0.000000010000000 0 ],USD[0.002586594170060] |
| 04560763 | FTT[25.1963140000000000],USD[15.7445041374500000],USDT[0.000000172765987] |
| 04560768 | BTC[0.000035492892000 0 ],USD[0.002255000234072],USDT[0.004686450555898 5 ] |
| 04560778 | LUNA2[0.000000135383306],LUNA2_LOCKED[0.000000315894382],LUNC[0.002948000000000],USD[0.000000008608709 0 ],USDT[0.000000008316107 3 ] |
| 04560781 | TRX[0.001555000000000 0 ],USD[41.780187350000000000] |
| 04560782 | ATLAS[10680.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04560785 | BRZ[1.0021901400000000],ETH[0.0233000000000000],ETHW[0.0233000000000000] |
| 04560794 | BAO[2.0000000000000000],USD[0.0000000061211347] |
| 04560804 | BRZ[0.6000000036786576],LUNA2[0.0000000193688139],LUNCJ[0.0042176000000000],TRX[0.0043300000000000],USD[0.0000000099349390],USDT[0.0000000121870618] |
| 04560809 | USD[0.0000000023833250] |
| 04560811 | NFT [4711614311868450089][1],TRX[0.0023350000000000],USDT[0.0000158185999327] |
| 04560816 | BTC[0.0000000005823495],USD[0.0000548144227101] |
| 04560843 | BNB[0.1014762475696957],BRZ[0.0000000025000000],BTC[0.0000000039067214],ETH[0.0000000077960000],FTT[0.0000000159184234],LUNA2[0.0000042162953985],LUNCJ[0.0048730000000000],MATIC[18.9133315237337423],RAY[1.4163365800000000],SAND[0.0000000020152624],SRM[11.8558955600000000],SRM_LOCKED[0.1244607000000000],USD[0.0000001752579081],USDT[0.0000000140676389] |
| 04560845 | BNB[0.0000000076189342],BRZ[0.0000000017670855],ETH[0.0039992000000000],MATIC[0.0000000070000000],USD[0.8981870855778336] |
| 04560876 | USD[0.1126615805256310] |
| 04560889 | TRX[0.0015540000000000] |
| 04560897 | ETH[0.0000001000000000],SOL[0.0000217900000000],TONCOIN[0.4999000000000000],USD[0.0000000104001455],USDT[0.0000000019569785] |
| 04560907 | BTC[0.0003549000000000],TRX[0.0000030000000000],USDT[2016.6803084725896422] |
| 04560910 | BTC[0.0000000096566300],SOL[0.0000000084121030],USDT[0.3334122652341439] |
| 04560911 | USD[0.0087578900000000] |
| 04560913 | USD[11.0840674151000000] |
| 04560926 | USD[0.0000000026709285] |
| 04560966 | DOGEBEAR2021[59214.0000000000000000],DOGEBULL[102027.0000000000000000],TRX[0.0021420000000000],USD[1100.4138646670691682],USDT[61.5854816793269752] |
| 04560969 | BRZ[5.6000000000000000],BTC[0.0496641200000000],USDT[0.5559400000000000] |
| 04560973 | USD[0.0000002313436193] |
| 04560989 | DOGEBULL[7.1000000000000000],TRX[0.0015550000000000],USD[0.0222305828000000] |
| 04560997 | BTC[0.0000998579636700],ETH[0.0000000050195858],FTT[0.0000000058606144],TRX[0.0000350063433360],USD[0.0000000139995536],USDT[0.0000943280569800] |
| 04561005 | BRL[2552.5000000000000000],BRZ[0.0035952640290786],MATIC[0.0000000004250400],USD[0.0000000075468245] |
| 04561012 | BTC[0.0009472300000000],ETHW[0.1327971300000000],LUNA2[0.0043632643570000],LUNA2_LOCKED[0.0101809501700000],LUNCJ[950.1100000000000000],TRX[0.0015540000000000],USD[0.0000006881939371],USDT[1368.6668126189629105] |
| 04561013 | XRP[0.0041040000000000] |
| 04561026 | MATIC[5.0000000000000000] |
| 04561035 | AKRO[1.0000000000000000],DENT[1.0000000000000000],INDI[0.0000000060000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075618242],USDT[598.9418963300000000] |
| 04561036 | AVAX[0.1937583159860000] |
| 04561052 | FTT[0.0000000067878910],LTC[0.0000000024667885],USDT[0.0000000095758251] |
| 04561061 | TRX[0.0000050000000000],USD[-68.4556555900000000],USDT[100.2000000000000000] |
| 04561063 | BAO[4.0000000000000000],TRX[1.0016610000000000],USDT[0.0000196912103203] |
| 04561066 | AURY[3.5857312600000000],BAO[1.0000000000000000],BRZ[0.0013698600000000] |
| 04561069 | BRZ[0.1077101840000000] |
| 04561088 | USD[0.0000000049712000],USD[0.0000000091546812] |
| 04561098 | BTC[0.0000000036289816],ETH[0.0000000026873996],LUNA2[10.5442025000000000],LUNA2_LOCKED[24.6031391600000000],USD[0.0000953459660950],ZRX[0.0000000023688535] |
| 04561106 | FTT[36.5574131894267084],TRX[30037.3713150100000000],TSLA[0.0000001000000000],TSLAPRE[-0.0000000000063855],USD[31564.9661063799779485000000000],USDC[3000.0000000000000000],USDT[0.0000001408984457] |
| 04561107 | AMZN[0.4120000000000000],GOOGL[0.2719483200000000],NVDA[0.2174586750000000],USD[0.0683863430000000] |
| 04561133 | BUSD[111.6440429800000000],USD[0.0000000386500000] |
| 04561139 | FTT[24.6501423552000000],SOL[0.0010662000000000],USD[0.2355375400000000] |
| 04561153 | USDT[0.0000000063040000] |
| 04561157 | ATOMBULL[21495.7.0400000000000000],MATICBULL[2227.0000000000000000],SUSHIBULL[135200000.0000000000000000],USD[0.0274197045000000],USDT[0.0090000000000000] |
| 04561166 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[24737.7633205500000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[1.1119472999119679],USDC[940.3177695200000000],USDT[10.0000000054983836] |
| 04561183 | USD[53.2479926290000000000000000000] |
| 04561188 | TRX[0.0015540000000000] |
| 04561193 | TRX[0.0015560000000000],USDT[0.0916005600000000] |
| 04561197 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GMT[0.0274358900000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000038978727],USDT[0.0000000076105272] |
| 04561211 | AKRO[1.0000000000000000],BRZ[0.0025297154268677],BTC[0.0000000246221336],ETH[0.0000000055000000],LTC[0.0124638581926916] |
| 04561224 | ETH[0.0009146900000000],ETHW[0.0009146900000000],LUNA2[0.0031036613290000],LUNA2_LOCKED[0.0072418764340000],LUNCJ[0.0999810000000000],SOL[0.0094365100000000],USD[0.0384887866000000],USDT[0.0076003300000000] |
| 04561228 | BTC[0.0001240100000000],USDT[0.0001524682469969] |
| 04561240 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0112628468459600],ETHW[0.0111259440000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0001375554418924],USDT[0.0000115236248139] |
| 04561298 | BTC[0.0000857000000000],ETH[0.0066473922601460],ETHW[0.0066473922601460],USD[-3.3217913707925110] |
| 04561352 | USD[0.0000000070298616] |
| 04561356 | LUNA2[0.0000000030000000],LUNA2_LOCKED[1.2698851270000000],MATIC[136.0000000000000000],TRX[0.0007770000000000],TRYB[0.1935097700000000],USD[216.7435318605155204000000000],USDT[0.0078559212008202] |
| 04561361 | BAO[0.0203183866000000],SOL[0.0000000000000000],USD[0.0000001232764500],USDT[0.0000000300560] |
| 04561362 | KIN[1.0000000000000000],TRX[0.0015540029641368],USDT[0.0000061468807745] |
| 04561376 | BRZ[0.0015313085070936],USD[0.0000001528967782],USDT[0.0000000043042029] |
| 04561389 | BAO[1.0000000000000000],ETH[0.0140812600000000],ETHW[0.0140812600000000],KIN[1.0000000000000000],NFT [3791819126595719121][1],NFT [5240620230752366841][1],NFT [5445359119345329131][1],NFT [5575406076169820011][1],USDT[0.0000024530773076] |
| 04561398 | TRX[0.0015540000000000] |
| 04561408 | XRP[253.0441378299430000] |
| 04561414 | BRZ[0.0014964819496192],USDT[53.8500918089551554] |
| 04561425 | BNB[0.0399928000000000],BTC[0.0772774000000000],ETH[0.0008143300000000],ETHW[0.0008143300000000],USD[2847.4844133166000000],USDT[-0.0036740573908792] |
| 04561426 | GENE[54.8011467393069617],GOG[3389.2118964515590955],IMX[317.0274854415302335],SLP[29092.4488354500000000],STG[718.3892100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04561429 | EUR[0.00361500000000],USD[0.00000000997720980],USDT[0.79201188653555530] |
| 04561444 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],SOL[0.000078500000000],TRX[1.000000000000000],USD[0.000005594538602],USDT[0.0000008921695251] |
| 04561445 | BTC[0.02980010444630697],USD[0.1666662371473180],XAUT[0.948899981000000] |
| 04561458 | APE[0.000000032114479],AXS[0.000000004787907 6],BAO[1.000000004465153 2],GBP[0.000000035147671],KIN2[0.000000000000000],LUNA2[0.2310526556000000],LUNA2_LOCKED[0.5386600698000000],LUNC[0.0000000367292 41],SECO[0.0000000097969496],SHIB[0.000000005369220],USD[0.000000008140572],USDT[0.0000000077959689],USTC[0.0000000074628229],XRP[0.00018406406566 28] |
| 04561470 | BRZ[0.08350098000000 00],BTC[0.00000000094965 00],USD[0.76358303900000 00] |
| 04561481 | BNB[0.000000003082798 4],BTC[0.000000036150666],TRX[0.002943000000000],USD[0.000000180676896],USDT[0.00012525800010586] |
| 04561497 | BTC[0.391962161154679 6],FTT[70.60330648000000 00],TRX[0.001554000000000],USD[173.72002228443376 81],USDT[0.00009720230743 5] |
| 04561513 | BRZ[5.519486997870268 7],ETH[0.004056660505025 6],ETHW[0.004034611714625 6],FTT[0.062731167763498 0],MATIC[15.003325584287521 7],TRX[0.009579421312569752 4],USD[0.2943276618350998] |
| 04561518 | AVAX[0.1563187220000000 0],NEAR[1.310882100000000 0],RUNE[0.000000022000000],SOL[0.000000280451520 9],USD[0.000000098756852] |
| 04561521 | BTC[-0.000070534365006 6],TRX[0.000778000000000],USD[-69.42971695708783 87],USDT[158.36958944895896 82] |
| 04561523 | EUR[45.18596100000000 00],FTT[0.09998000000000000],USDT[2.724936250000000 0] |
| 04561528 | NFT [3092461826629976 29][1],NFT [4417011616008496 73][1],NFT [5378067988571195 05][1],USD[30.000000000000000 0] |
| 04561548 | BRZ[0.0063775400000000 0],USD[0.0000000281775 50] |
| 04561551 | NFT [2904751294711563 97][1],NFT [3962671684555810 78][1],NFT [4047237119369963 53][1],TRX[0.001554000000000],USD[1.343158028800000 0],USDT[0.00271600000000000] |
| 04561554 | USD[30.000000000000000 0] |
| 04561560 | USDT[29.87492618477196 60] |
| 04561578 | POLIS[7.100000000000000 0],TRX[0.002331000000000],USD[0.1347955345000000 0],USDT[0.000000010399846 5] |
| 04561578 | BTC[0.0000000011390176] |
| 04561605 | SOL[0.189902000000000 0],USD[2.870821017500000 0] |
| 04561638 | BRL[1000.000000000000000 0],BRZ[-0.700000000000000 0],BTC[0.0229674059000000 0],ETHW[0.0309938000000000 0],LTC[0.006065140000000 0],USDT[500.572272313480130] |
| 04561695 | USD[0.0000000067500000] |
| 04561706 | APE[11.097780000000000 0],BNB[0.0093909500000000 0],TRX[0.00077700000000000],USD[0.1837360737216200] |
| 04561712 | USD[10.000000000000000 0] |
| 04561722 | BRZ[0.00000005000000 0],BTC[0.000000047328500],ETH[0.000000008000000 0],USD[0.0010782020735 91] |
| 04561739 | LUNA2[0.0000000253637043],LUNA2_LOCKED[0.0000000591819766],LUNC[0.005523000000000 0],USD[67.47243436156982 00] |
| 04561745 | NFT [3268347477825891 78][1],NFT [5145929439653099 68][1],NFT [5559380884587903 86][1],TRY[0.000000033595662 0],USD[0.0000000015302282] |
| 04561754 | USDT[0.16564130500000 00] |
| 04561772 | BTC[0.1068342624336200],DOT[0.0513702493412700],USD[0.000000011283404 8],USDT[545.8012518166014957] |
| 04561782 | AAVE[0.000018270000000 0],DOT[0.00011875000000 0],FTT[0.068108079224491 6],IMX[0.001826930000000 0],USD[1.096669934277050 0],USDT[0.000000003500000 0],XRP[0.0063942000000000] |
| 04561783 | AKRO[1.0000000000000000],RSR[1015.864044720000000],USD[0.0040186601533044] |
| 04561801 | BTC[0.000000043130000],ETH[1.044938126400000 0],ETHW[1.044938126400000 0],MATIC[71.942039750000000 0],UBXT[1.000000000000000],USDT[4.076088056399137 5] |
| 04561802 | FTT[0.0749600000000000 0],GMT[0.488400010000000 0],LINK[0.086966000000000 0],USD[14.2178781610125000],USDT[0.0072370207500000],WAVES[0.3600000000000000] |
| 04561827 | ATOM[0.1714942600000000 0],BAO[1.000000000000000],DOT[0.2363118500000000 0],TRY[0.000001471425361 6] |
| 04561840 | FTM[0.6783575796925246],FTT[0.0990500000000000 0],GALA[9.6453390700000000],RUNE[0.0797638600000000 0],SLP[9.6418900800000000],USD[0.2385010821466777] |
| 04561844 | BNB[0.003661000000000],BTC[0.000046857000000],ETH[0.00011612000000 0],ETHW[0.00011612000000 0],FTT[0.083896000000000],TRX[0.730802000000000],USD[9118.0712472808000000] |
| 04561854 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[1.000837000000000],USDT[0.0000000089226191] |
| 04561881 | BAO[1.0000000000000000],BRZ[0.1252794195909135],BTC[0.000000089539000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04561889 | USDT[0.0360032184012845] |
| 04561898 | BRZ[-15.2287775088142 80],BTC[0.000009508681784 6],ETH[0.000900890000000 0],ETHW[0.000908000000000 0],USD[98.46000000843072 5] |
| 04561903 | BTC[0.000000088017000],TRX[0.00566100000000 0],USD[0.00000069176847],USDT[2.2197317194561283] |
| 04561934 | AUD[0.000000127805169],FTT[26.42851196000000 0],NEXO[0.000000016087200],USD[0.00000181138516],USDT[0.0000000021589 59],XRP[0.0000000318304 95] |
| 04561938 | TRX[0.001554000000000],TRY[0.0000004363244 43],USDT[0.00000000609116 4] |
| 04561957 | ATOM[0.3413056400000000],BTC[0.000042820000000 0],GBP[4.622189025384800 0],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.0000000062076000] |
| 04561983 | AUD[0.0000007638041 1],BAO[2.000000000000000],BCH[0.000001700000000],ETH[0.00000028000000 0],ETHW[0.000000028000000 0],FTT[0.2759799951255954],KIN3[0.000000000000000],LUNA2[15.28713480000000 0],LUNA2_LOCKED[35.6699812000000000],LUNC[49.2458056000000000],UBXT[1.000000000000000],USD[0.9705855597077213],USDT[50.0000000335065040] |
| 04561986 | USDT[0.00000000024426376] |
| 04561991 | AKRO[1.0000000000000000],BAO[3.000000000000000],CHF[16.6663817890883930],DENT[1.000000000000000],KIN[5.000000000000000],TRX[3.000000000000000],USDT[0.0000000164256353] |
| 04561993 | USD[2670.9762858809000000],USDT[135.85000005396574 0] |
| 04562019 | BTC[0.0003158758761 55],FTT[0.000000076989564],LUNA2[0.000000028880583],LUNA2_LOCKED[0.0000000674008026],LUNC[0.0062900000000000],TRX[0.0015540000000000],USD[0.000001515591107 1],USDT[0.0489487686340946] |
| 04562021 | ETH[0.000000088000000] |
| 04562027 | BTC[0.0124476700000000],ETH[0.3155990000000000] |
| 04562031 | BTC[0.0000000450000000],USD[0.000029837500000 0] |
| 04562033 | BAO[2.000000000000000],CRO[0.000000093969440],ETH[0.000000086102189],ETHW[0.00007874438625 1],FTT[0.049940350003137 0],KIN[2.000000000000000],TRX[0.000000074000000],TSLA[-0.0016707325445728],TSLAPRE[0.0000000019500000],USD[1.42010423671 52559],USDT[22.2763791418144700] |
| 04562045 | TRX[0.9510920000000000],USD[0.3299879850000000],USDT[0.0322693935000000] |
| 04562072 | USDT[0.5321334600000000] |
| 04562076 | BRZ[0.9990500000000000],USDT[0.5095609679000000] |
| 04562077 | AKRO[4.000000000000000],AVAX[0.000000039471027],BAO[27.000000000000000],BCH[0.000000033209792],BNB[0.000000100000000],BTC[0.0053734134291758],BULL[0.0000000066589500],CAD[-15.0523049873716 10],CEL[0.000000007899210],DENT[3.000000000000000],DOGE[0.000000041615475],ETH[0.067635839454129 5],ETHW[1.037064291418727 7],GMT[0.000106285785689 0],KIN[31.000000000000000],LRC[0.000000009400000],LDO[0.000000009400000],LUNA2[0.0427884730800000],LUNA2_LOCKED[0.0099839770520000],LUNC[2.427644219850000 0],MANA[0.000000001171944],MATIC[0.000000090560000],RAY[0.000000002116681],RSR[2.000000000000000],SOL[1.837878528332000 0],UBXT[6.000000000000000],USDI[-14.810325856976854 1],USDT[11.5378979884472189],USTC[0.000000009301417 6] |
| 04562082 | USD[0.0001109045475820] |
| 04562083 | SOL[0.0005975600000000] |
| 04562092 | FTT[0.0991109900000000],TRX[0.0015554906356500],USD[-6.2369126123221450],USDT[9.8259620034762929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04562100 | DAI[0.010064660000000],ETH[0.000000001255995],USD[0.074157573704158],USDT[0.000348867629542] |
| 04562104 | BTC[0.090600047178900],BUSD[973.714110580000000],FTT[0.000000100000000],GRT[0.920000000000000],LUNA2[0.041740750790000],LUNA2_LOCKED[0.097395085180000],TRX[0.015550000000000],USDT[37.059815083787140],USDT[0.002200000000000],ZRX[982.809298000000000] |
| 04562113 | SOL[5.850582080000000],USD[0.913346569993696] |
| 04562125 | SOL[0.020000000000000],USDT[0.016575803000000] |
| 04562140 | SOL[4.910000000000000],TRX[0.002334000000000],USDT[0.463268392375000] |
| 04562150 | BNB[0.000000040000000],MATIC[0.000000007066630] |
| 04562153 | BTC[0.042642681008100],FTT[0.016913698548980],USD[0.005074296000000] |
| 04562154 | BRZ[100.000000000000000] |
| 04562159 | BTC[1.703746330000000],CHZ[54181.928000000000000],ETH[0.000000100000000],LUNA2_LOCKED[103.058975900000000],TRX[0.000807000000000],USD[2.677065423757570],USDT[0.004829170396929526] |
| 04562171 | TRX[1.765401660000000] |
| 04562174 | TRX[0.002900000000000],USD[8.265207602212500],USDT[13.172055766500000] |
| 04562175 | BNB[0.000000005784421],BRZ[-0.699999990521686],BTC[0.466194201412614] ,FTT[0.000000092579777],MATIC[-0.000000030882700],USD[1.570893579972982] 9],USDT[0.000000099330633] |
| 04562212 | SOL[0.005100000000000],TRX[0.000779000000000],USD[-1.686717801897394],USDT[3.022613421 22352245] |
| 04562237 | BRZ[14.141314429277798],SOL[0.009920000000000],TRX[0.002980000000000],USD[0.010094135071614 3],USDT[-0.034211234593685 0] |
| 04562254 | TRX[0.001554000000000],USDT[1.932400000000000] |
| 04562259 | APE[0.000000079469560],AVAX[0.000000043421200],BTC[0.016411277048524 1],DOT[0.000000035853200],ETH[0.017996401102897 6],FTT[0.000002011602528 4],KNC[0.0000000049552000],LUNA2[0.0002024709790000],LUNA2_LOCKED[0.0004724322843000],LUNC[0.000000058292500],MATIC[0.000000039489000],SOL[0.0000000044 059700],USD[0.186019997956952 0] |
| 04562264 | AAPL[0.000000080000000],BAO[1.000000000000000],GBP[18.741373818951883 7],KIN[4.000000000000000],USD[0.001369692955708 4] |
| 04562275 | DOT[4.195571110000000],ETH[0.000000025821118],LUNA2[0.000000191612751 2],LUNA2_LOCKED[0.0000004470964195],LUNC[0.0417240800000000],USD[0.000000004297240 9],XRP[21.026339800000000] |
| 04562299 | AAPL[0.000000030000000],BTC[0.000000072452686],GBP[459.207681073115073 2],NFLX[0.00000004986670 4],TSLA[0.000000100000000],TSLAPRE[0.000000026876842],USD[0.000000036380694] |
| 04562315 | BUSD[925.992032540000000],FTT[0.003903292418000],LUNA2[0.0000003428669 49],LUNA2_LOCKED[0.0000008000228 81],LUNC[0.0074660000000000],USD[0.720000005734648] 8] |
| 04562321 | AVAX[0.379966800000000],BAO[2.000000000000000],KIN[2.000000000000000],USDT[0.000001832081894] |
| 04562324 | BAO[1.000000000000000],USD[0.000000038450184] |
| 04562325 | BTC[0.000003310000000],ETH[0.000000800000000],ETHW[0.000000800000000] |
| 04562336 | BTC[0.000000067254000],TRX[0.001800000000000],USD[0.000418784111408] |
| 04562360 | TRX[0.001554000000000],USD[0.004369019900000],USDT[0.288758367500000] |
| 04562369 | BRZ[0.000000003451456],BTC[0.000073600000000],TRX[0.775949387986574],USD[-0.529924906443117 8],USDT[0.003783543000000] |
| 04562389 | FTT[1.800000000000000],USDT[0.073252423500000] |
| 04562404 | DENT[1.000000000000000],SOL[0.000035000000000],USD[0.000007684375399] |
| 04562408 | LUNA2[0.706440025200000],LUNA2_LOCKED[1.648360059000000],USTC[100.000000000000000] |
| 04562422 | BRZ[7.976845270000000],BTC[0.000600000000000] |
| 04562423 | BRZ[25.885300000000000],BTC[0.000452515000000],USDT[-0.008240462283697] |
| 04562429 | BTC[0.004117805898910],FTT[0.000000008464653],SHIB[12050275.085450362461706 0],USDT[16.856872790022734 0] |
| 04562435 | TRX[0.001555000000000] |
| 04562449 | BRZ[0.716312650000000],BTC[0.031795060000000],ETH[0.820810400000000],ETHW[0.820810400000000] |
| 04562454 | USDT[0.000000065311165] |
| 04562478 | TRX[0.001554000000000],USD[3.360148207500000],USDT[0.000000033993997] |
| 04562485 | LUNA2[3.596200602000000],LUNC[778080.252506000000000 0],PERP[161.400000000000000],SHIB[29999000.000000000000000],TRX[0.001554000000000],USD[0.016886492721910 0],USDT[0.000000014023190] |
| 04562489 | BRZ[0.003651060000000],KIN[1.000000000000000],USDT[0.000427112289954] |
| 04562496 | TRX[0.002333000000000],USDT[2.728423000000000] |
| 04562498 | USD[17.452255189036695000000000],USDT[0.000000077504890] |
| 04562503 | GOG[784.000000000000000],USD[0.275964400000000] |
| 04562505 | BRZ[0.000000014138000],BTC[0.010926716172076 2],FTT[1.959438610000000],USD[0.000000073989414],USDT[100.065927588916 6865] |
| 04562513 | USD[0.000000056555032] |
| 04562518 | BTC[0.000000006000000],USDT[0.000001116015016] |
| 04562520 | APE[6.395250520000000],AXS[2.652954770000000],BTC[0.012900000000000],CHZ[301.248758940000000 0],ETH[0.059339140000000],ETHW[0.059339140000000],FTM[66.000000000000000],SOL[1.012685190000000],USD[53.386265134840585 6] |
| 04562528 | TRX[0.001554000000000],USDT[0.000000206887734] |
| 04562550 | USD[0.002250668662064 1] |
| 04562562 | BRL[25523.000000000000000],BRZ[2.741606556436440 0],BTC[0.000003335520000],FTT[0.000000033991580],TRX[0.0002900000000000],USD[0.000000093264500],USDT[0.000000032450584] |
| 04562564 | USD[0.275964000000000] |
| 04562570 | APT[0.122826788616915 0],BAO[1.000000000000000],BNB[0.000414020000000],ETH[0.000561308664585 8],KIN[1.000000000000000],MATIC[2.798937200000000],SOL[0.000000062138266],USD[0.000000848793380],USDT[0.000000340337966] |
| 04562576 | TRX[0.001555000000000],USDT[1.863109520000000] |
| 04562577 | LTC[0.041753680000000],TRX[1.001555000000000],USD[0.000000823761520 0],USDT[0.000000390819443 0] |
| 04562584 | USD[300.010000000000000] |
| 04562592 | BTC[0.005130760000000] |
| 04562593 | BRZ[0.659969680000000],LUNA2[0.065585939150000],LUNA2_LOCKED[0.015303385800000],LUNC[0.001028000000000],TRX[0.000778000000000],USD[0.035523628648381 0],USDT[0.000000106590486] |
| 04562597 | ALICE[0.000000012235739],BTC[0.000000057651587],CRV[0.000000088000000],FTT[0.307107949484414 2],GALA[0.000000072711352],HNT[0.000000050028800],KNC[0.000000053000000],LDO[0.968293290000000],LINK[0.000000081223212],LUNC[0.000000024216139],MATIC[0.000000081683400],NEAR[0.000000094512482],SHIB[0.000000068167716],USD[369.554558505110533],USDB[29.208646456476819 7],USDT[0.000000037167173] |
| 04562617 | SHIB[203102000.000000000000000] |
| 04562630 | TRX[0.000033000000000] |
| 04562644 | DOGE[1.000000000000000],GENE[1.000000000000000],GOG[24.000000000000000],USD[0.052723401450000] |
| 04562650 | BNB[0.000000100000000],BRZ[0.049020086989776],BTC[0.000000051680500],ETH[0.000000007227408],FTT[0.123354618508141 2],USD[0.000000075622930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04562653 | TRX[0.0015540000000000] |
| 04562664 | ATOM[0.0000000100000000] |
| 04562673 | KIN[1.00000000000000000],LUNA2[0.0659793151000000],LUNA2_LOCKED[0.1539517352000000],LUNC[0.2125450300000000],USD[0.0000008780557579] |
| 04562681 | KIN[1.00000000000000000],USD[0.0000000021807691],USDT[0.0000000033734800] |
| 04562694 | BTC[0.0001204500000000],GBP[5.0273285500000000],KIN[1.00000000000000000],SOL[0.3457598900000000],TRX[2.00000000000000000],USD[0.0000521401940443],XRP[136.8297844400000000] |
| 04562697 | ETH[0.0050540700000000],ETHW[0.0050540700000000],LOOKS[0.0000001000000000],LUNA2_LOCKED[57.2868852300000000],LUNC[79.0900000000000000],USD[0.2218282592340395],USDT[0.0075820000000000] |
| 04562721 | BRZ[3.8294000000000000],TRX[0.0003910000000000],USDT[0.0506413040000000] |
| 04562727 | ETH[0.0000000200000000],USD[0.0844185105000000],USDT[0.0000000080135548] |
| 04562729 | BNB[0.0000003455544248],FTT[0.0000023879016000],TRX[0.0015540000000000],USD[0.0003030198412000],USDT[0.0000029524989331] |
| 04562731 | TRX[0.0015570000000000],USDT[1.5580967600000000] |
| 04562741 | USD[86.5954006532122018] |
| 04562745 | BTC[0.0027994400000000],USD[0.0839145500000000] |
| 04562748 | AUD[0.0000000161830521],FTT[1.7394433687564000],USD[13.0452932856438770000000000],USDT[63.5252040339634857] |
| 04562757 | BAO[3.0000000000000000],ETH[0.0000000082386186],KIN[3.00000000000000000],TRX[0.0086304000000000] |
| 04562760 | XRP[45.1704430000000000] |
| 04562767 | BRZ[5.0000000000000000] |
| 04562780 | BCH[0.4989399700000000],NFT (461629357790079148)[1],USD[25.2745409670000000],XPLA[49.9905000000000000] |
| 04562784 | TRX[0.0015540000000000] |
| 04562785 | BTC[0.0000000062848000],DOGE[311.0000000000000000],FTT[7.4820291865418232],USD[0.3197056526878700],USDT[0.0000000018703856] |
| 04562786 | TRX[0.1959590000000000],USD[0.0022020260341607],USDT[204.8153753564000000] |
| 04562793 | BTC[0.0082720000000000],USDT[0.0000000004054400] |
| 04562806 | USDT[607.0039542005000000],XPLA[719.8860000000000000] |
| 04562810 | TRX[27.6600010000000000] |
| 04562845 | BAT[1.1637840900000000],LRC[12.9974000000000000],USD[0.0269500048626281] |
| 04562861 | BTC[0.0000000043854422],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000000032977800] |
| 04562885 | SHIB[447906.5238558900000000],USDT[0.0000000000000194] |
| 04562888 | BTC[0.0000000020030000] |
| 04562897 | USDT[0.0000000057009048] |
| 04562924 | BRZ[200.0000000000000000] |
| 04562954 | TRX[0.5938560000000000],USD[0.4957741300200000],USDT[0.0000000027854361] |
| 04562957 | ETH[0.2340824800000000],ETHW[0.2338834600000000] |
| 04562958 | BTC[0.0001242600000000],TRX[0.0015540000000000],USDT[0.1934000000000000] |
| 04562959 | USD[0.0000000042204000] |
| 04562965 | ALGO[0.0000000030000000],LUNA[0.2217739292000000],LUNA2_LOCKED[0.5174725014000000],USDT[0.0001141289833500] |
| 04562990 | USD[0.0087081206573816],USD[0.0000000054861324] |
| 04562995 | TRX[0.0023310000000000],USDT[2.0288445000000000] |
| 04563000 | BRZ[8.3966155000000000],BTC[0.0000663592960000],DOGE[0.1902000000000000],FTT[432.5439620000000000],USD[15.2329836925730084] |
| 04563001 | USD[0.0000000184869859] |
| 04563006 | BAO[2.00000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],RSR[2.00000000000000000],TRU[1.00000000000000000],USD[0.0000002046027850] |
| 04563015 | BAO[2.00000000000000000],BITO[1.7549741900000000],BTC[0.0022295000000000],DOGE[85.2770097400000000],ETH[0.0036413730000000],ETHW[0.0036026600000000],FIDA[1.0686052700000000],KIN[1.00000000000000000],OXY[0.0379340500000000],STG[1.9298297400000000],USD[0.0000025477126758],USDT[10.4807000800000000] |
| 04563029 | AKRO[7.00000000000000000],BAO[6.0000000000000000],BTC[0.0000002605779 8],DENT[2.00000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[1.0004292700000000],NFT (358776907349314878)[1],NFT (392383093735078159)[1],NFT (431992656489182247)[1],NFT (462683710305624606)[1],RSR[2.00000000000000000],TRX[0.0000000011700976],UBXT[3.0000000000000000],USD[0701.5544768210562700],USDT[0.0000000072164020],USTC[0.0000000036150546] |
| 04563030 | XRP[0.0000001000000000] |
| 04563058 | EUR[14.0000000000000000] |
| 04563061 | FTT[0.0683460000000000],LUNA2_LOCKED[8.5137036600000000],LUNC[0.0000001000000000],NFT (297901845578664689)[1],NFT (359854193773571240)[1],NFT (396539974427858243)[1],NFT (402689449205834470)[1],NFT (499936275232241208)[1],NFT (502443957731649872)[1],NFT (519803130806248052)[1],NFT (538295277099707354)[1],NFT (549791583907873670)[1],USD[18798.6116893434902760],USDT[16977.6962695400000000] |
| 04563062 | BTC[0.0000000020104958],NFT (486696301182421193)[1],TRX[0.0000080000000000],USD[0.0033300804692356] |
| 04563067 | USD[0.0000000050000000] |
| 04563073 | TRX[0.0015540000000000],USD[0.0003099419127968] |
| 04563074 | CTX[0.0000002437208],UBXT[1.00000000000000000],USD[0.0000000022295083],XRP[0.0000000071097560] |
| 04563096 | TRX[0.0000010000000000] |
| 04563128 | ETHW[0.0000010000000000],FTT[25.0892114700000000],NFT (355628415895691423)[1],NFT (539159503743879550)[1],USD[0.0159260882392818],USDT[0.0000000085424049],XRP[1.2158996500000000] |
| 04563131 | AAPL[13.9900000000000000],AMZN[14.7800000000000000],ARKK[138.6500000000000000],BABA[42.8050000000000000],BTC[0.1050000000000000],FB[10.8900000000000000],MRNA[13.8900000000000000],NIO[114.9400000000000000],PYPL[20.7450000000000000],SPY[21.4920000000000000],SQ[13.1100000000000000],TRX[1.0015540000000000],USD[0.0000000000000000],USDE-725.8834589425000000],USDT[0.0000000054284695],ZM[19.9200000000000000] |
| 04563136 | USDT[1.0313801600000000] |
| 04563141 | AUD[5000.0000000000000000] |
| 04563143 | ETH[0.0000000097579600] |
| 04563152 | AUD[10.0000000000000000],USD[0.0000000094530819] |
| 04563155 | USD[1.1596165341000000] |
| 04563156 | BNB[0.0098081000000000],BRL[2075.7800000000000000],BRZ[15.0015682850000000],BTC[0.0000576996557000],ETH[0.0005071660000000],ETHW[0.0005071660000000],LUNA2[0.9626394781000000],LUNA2_LOCKED[2.2461587820000000],LUNC[5.5399474000000000],USD[0.0621221093000000],USDT[2.8410210000000000] |
| 04563160 | BTC[0.0007322500000000],BUSD[4000.0000000000000000],ETH[3.6410050000000000],ETHW[2.5720500000000000],FTT[0.0742550000000000],GBP[0.7231224812312778],USD[9401.6550843306854663],USDC[400.0000000000000000],USDT[1149.1636049877250881],WBTC[0.2095641584000000],XRP[0.0656000000000000] |
| 04563163 | FTT[0.0326389405377653],NFT (575752906096986588)[1],SRM[1.8653002700000000],SRM_LOCKED[80.6617618900000000],USD[0.0913392776250000] |
| 04563166 | USDT[0.0000000006182166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04563171 | TRX[10.1654307813353600] |
| 04563175 | BOBA[89.3557071900000000] |
| 04563179 | AUD[0.0023286100000000],USD[0.0000000056880811] |
| 04563198 | AUD[0.0000000073760501],USD[0.0001513946840304],USDT[0.0000000009325230B] |
| 04563203 | USD[0.2504819325000000] |
| 04563211 | DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000002291569001],USDT[0.0000000012306695] |
| 04563213 | USD[0.0784059367747780],USDT[0.4656409200000000] |
| 04563214 | FTT[0.0001461200000000],KIN[2.0000000000000000],NFT (342777823494744166)[1],NFT (350083020459321074)[1],NFT (354081966122218696)[1],NFT (356847742357054767)[1],NFT (376378274488641513)[1],NFT (390364722114422111)[1],NFT (405448360262667837)[1],NFT (442212491706619354)[1],NFT (473695109961412795)[1],NFT (491665179286520211)[1],NFT (492452624904172301)[1],NFT (514244515396983388)[1],NFT (518995371212475733)[1],NFT (547066289230693825)[1],NFT (547994522915699389)[1],RSR[2.0000000000000000],USD[0.0000001380905041],USDT[52.3404881802647154] |
| 04563216 | BTC[0.0780379100000100],LUNA2_LOCKED[0.0000000458625493],LUNC[0.0042800000000000],NFT (313238200586570798)[1],NFT (318279017245744995)[1],NFT (410607790524003433)[1],NFT (534682414837030554)[1],NFT (571116862750656111)[1],TRX[0.0027770000000000],USDT[1016.8000000000000000],USDT[0.0000001616683B5] |
| 04563217 | BTC[0.0000000036577600],EUR[0.0000000854568], USD[0.0000217020822935] |
| 04563222 | BRZ[3.8350574089000000],BTC[0.1258859099000000],FTT[0.0150820000000000],USD[0.0000000072498947],USDT[0.0029937787855000] |
| 04563226 | USD[0.0008566749180011],USDT[0.0576074020000000] |
| 04563233 | GENE[1.3000000000000000],GOG[59.0000000000000000],USD[0.3784392050000000] |
| 04563242 | BNB[0.0000001000000000],BTC[0.0000000050047500],TRX[0.0003400000000000],USD[0.0000001035660093],USDT[5.7917761198205171] |
| 04563244 | BULL[37.4710286500000000],ETHBULL[0.0139323000000000],USD[2204.4009412694192840],USDT[1.9694599000000000],XRP[0.7560515400000000] |
| 04563259 | ATOM[0.0000000089000000],AVAX[0.0000000082250000],BNB[0.0015000000000000],CRO[0.0000000010525000],DENT[1.0000000000000000],MATIC[0.0000000050700000] |
| 04563264 | BTC[0.2817464620000000],USDT[4.2614580117894850] |
| 04563275 | FTT[0.0001215900000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[165494.1713702379592728],USDT[57.9391915800000000] |
| 04563278 | POLIS[54.9895500000000000],USD[0.0618445510000000] |
| 04563287 | BTC[0.0000011595110456],FTT[0.0000000029000000],USD[0.0001142037061253] |
| 04563289 | 1INCH[2.0860608300000000],AKRO[8.0000000000000000],ALPHA[2.0000000000000000],AUDIO[2.0025211900000000],BAO[17.0000000000000000],BAT[1.0000000000000000],BTC[0.0000004884049553],CEL[1.0215760000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000064481789],FIDA[2.0216296000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HOLY[1.0402146800000000],HXRO[2.0000000000000000],KIN[16.0000000000000000],MATH[2.0000000000000000],MATIC[3.1235367500000000],RSR[2.0000000000000000],SECO[3.1247464800000000],TOMO[4.1662128700000000],TRX[0.0000000007534489],UBXT[5.0000000000000000],XRP[0.0025662100000000] |
| 04563292 | USD[0.0082301895000000],USDT[0.5100000000000000] |
| 04563294 | AXS[1.5743724500000000],BTC[0.0000000676630B3],USDT[0.0000000074557119] |
| 04563318 | BRZ[1600.0000000000000000],BTC[0.0010000000000000],USD[56.2219993000000000] |
| 04563328 | USD[0.0337241700000000],USDT[0.0000000061640629],XPLA[264.0000000000000000] |
| 04563334 | TRX[0.0015550000000000] |
| 04563335 | ETH[0.0009611167815316],ETHW[0.0009611167815316],XRP[0.0000000108930047] |
| 04563359 | ANC[0.1882000000000000],LUNC[0.0000000056478600],TRX[0.0019211652387100],USDC[10.0000000000000000],USDT[77.1566795306133700],USTC[0.0000000026031300] |
| 04563360 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0027468300000000],KIN[13.0000000000000000],MATIC[1.8680338400000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000014866744091] |
| 04563364 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000529697589556] |
| 04563367 | STG[527.2501286500000000],TRX[0.0015550000000000],USD[0.0000000667536867],USDT[0.0000001177158653] |
| 04563368 | APE[1.2878349200000000],BRZ[0.0000000050000000],BTC[0.0000000356419255] |
| 04563374 | FTT[0.0000000000887223],LUNA2[0.0000000082000000],LUNA2_LOCKED[0.3212229026000000],USD[0.0822973501690682],USDT[0.0000000002621794] |
| 04563379 | NFT (564228392937460304)[1],TRX[0.9693630000000000],USDT[0.4691102500000000] |
| 04563381 | BAO[1.0000000000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],LUNA2[1.7415231830000000],LUNA2_LOCKED[4.0635540950000000],LUNC[367421.6258362100000000],NFT (361505436993425843)[1],NFT (563171108696180405)[1],TRX[0.0015540000000000],USD[2.0000000000016069],USDT[58.3067455748734132] |
| 04563382 | USD[2.0257066700000000] |
| 04563386 | BTC[0.0000906000000000],USD[0.0000000046074972],USDT[0.0000000034862336] |
| 04563387 | 1INCH[0.0000000064444000],BNB[0.0000000060000000],BTC[0.0000004277560988],C9B[0.0000000025000000],DOT[0.0000000038000000],ETH[0.0000000822216153],FTM[0.0000000020000000],FTT[0.0000000086000000],GALA[0.0000000090293776],GRT[0.0000006720000000],HT[0.0000000072500000],LINK[0.0000000040000000],LTC[0.0000000728000000],SOL[0.0000000740107619],TRX[40477.0559393940039348],USD[0.0036080868235163],XRP[0.0000000040000000] |
| 04563393 | BRZ[3.1273654475510],BTC[2.0010000000000000],FTT[0.1046228090387690],LUNA2[0.0732816287000000],LUNA2_LOCKED[0.1804323800000000],USD[4.6854546797411477] |
| 04563400 | USD[0.0000000084304483],USDT[0.0000000069391880] |
| 04563403 | 1INCH[0.9354000000000000],AUD[-0.5661106524942370],USD[0.0022274783423591],USDT[0.0000004462132676] |
| 04563405 | TRX[0.7361230000000000],USD[2.6141620432500000] |
| 04563420 | BNB[0.0000002000000000],DAI[0.0001097492885B3],ETH[0.0003129299762263],ETHW[0.0024793039762263],FTT[0.0985800000000000],NFT (464206456616567896)[1],SOL[0.0000000040000000],USD[0.0000398647898018],USDT[22.5656725200000000] |
| 04563421 | AMPL[0.0000001004B95D3],BCH[0.0000000000000000],BTC[0.3294921371782840],ETH[0.0000000060000000],ETHW[0.1419346240000000],FTT[13.6160348286550000],HT[0.0993800000000000],LUNA2[0.5989824113000000],LUNC[4.3887351200000000],SAND[0.9262800000000000],SRM[0.97491600000000000],USD[0.0002133000000000],TRX[0.3068800000000000],USD[1.2405761309600018],USDT[0.0000005920402B],WBTC[0.0000000180000000],YFI[0.0000000060000000] |
| 04563422 | NFT (430205907422953431)[1],NFT (525695753117994978)[1],TONCOIN[0.9100000000000000] |
| 04563423 | ETH[0.0000001000000000],USD[0.0080437217583576] |
| 04563436 | DENT[1.0000000000000000],USDT[0.0000001251923 14],XPLA[16.2346518700000000] |
| 04563455 | USDT[0.0000000957990047] |
| 04563462 | DENT[0.0000000020000000],PEOPLE[100.5005070236010512],USDT[1.1510496826698510] |
| 04563463 | ETHW[0.0026431000000000],FTT[0.0464460000000000],LOOKS[0.3012000000000000],NFT (327019371671415778)[1],NFT (352196317942855768)[1],NFT (379853445274603358)[1],NFT (435558233673640570)[1],SRM[5.3369222300000000],SRM_LOCKED[50.5830777700000000],USD[0.0000000044500000],USD[0.8000000000000000] |
| 04563477 | USD[0.0000000916727954] |
| 04563483 | FTT[0.0240588784851700],USD[0.0000000025000000] |
| 04563485 | LUNC[0.0000000086609219],POLIS[622.0658800000000000],USD[0.0000675604553016] |
| 04563505 | ETH[0.0000001000000000],USDT[0.0060141845105565] |
| 04563507 | BRL[8.9000000000000000] |
| 04563509 | BNB[0.0070320117534444],BTC[1.1980000000000000],NFT (313325867437352408)[1],NFT (317566344244622583)[1],NFT (354097157762928063)[1],NFT (356888308329829269)[1],NFT (412498480509444822)[1],NFT (414957910348137896)[1],NFT (442670572867610418)[1],NFT (445101122469943035)[1],NFT (476399933863064100)[1],NFT (481339402542648172)[1],NFT (490913770464499429)[1],NFT (495833899989412569)[1],NFT (515719670215571103)[1],NFT (538657062159939409)[1],NFT (571642558640333164)[1],USD[1.3431238075000000] |
| 04563511 | USD[0.0100564659000000] |
| 04563541 | BTC[0.0000000020000000],FTT[0.0994989165170016],NFT (307986496728912518)[1],USD[0.5479993288531190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04563544 | ETHW[47.185649130000000] |
| 04563545 | KIN[1.0000000000000000],NFT(341809502179680352)[1],TRX[0.000021000000000],USD[0.0000013743356536],USDT[53.2610976962563095] |
| 04563546 | BTC[0.104458060000000] |
| 04563551 | BNB[0.000000039937000],TRX[0.000013000000000],USDT[0.000000002414590] |
| 04563575 | ETH[0.009936000000000],ETHW[0.009936000000000] |
| 04563576 | TRX[0.000013000000000],USD[0.0280044659249126],USDT[0.000000095987812] |
| 04563578 | BRZ[0.160507625800000] |
| 04563604 | COMP[0.000000008000000],FTT[0.000000039844390],USD[0.0090729718105000],USDT[0.0060441854180134] |
| 04563605 | SRM[2.103304860000000],SRM_LOCKED[52.496695140000000],TRX[0.000088000000000],USD[0.3831828682440000],USDT[0.000000005000000] |
| 04563606 | TRX[0.643427000000000],USD[18.1571895580000000],XPLA[539.904000000000000] |
| 04563607 | APE[0.000000003744600],ATOM[0.000000045153900],AVAX[0.000000061725600],AXS[0.000000002111190 0],BCH[0.000000012700100],BNB[0.000000004907128],BNT[0.000000023687600],BTC[0.000001119950000],CEL[0.000000019432519],DOT[0.000000086652300],FTM[0.000000084816600],FTT[0.000000032454514],GMT[0.000000038112000],LOOKS[0.000000070492700],LTC[0.000000085278000],LUNA[0.00245504308600000],LUNA2_LOCKED[0.00572843386800000],MATIC[0.000000007132080 0],NFT (293724803665093367)[1],NFT (319595918664725 49)[1],NFT (362721682769114648)[1],NFT (388240042024282921)[1],NFT (419553234913738272)[1],NFT (424356533122235348)[1],NFT (449603046376479105)[1],NFT (455708853672036370)[1],NFT (458818871572740077)[1],NFT (460087405624485781)[1],NFT (497173067307878100)[1],NFT (53522636365 7724769)[1],NFT (569826929763345141)[1],NFT (576407620452363971)[1],RAY[7.306526408773343 40],SNX[0.000000017894500],SRM[46.0074397500000000],STETH[0.000000009555729 5],SUSHI[0.000000074076100],TRX[0.000298562944500],USD[306.748214822855994 4],USDT[0.0000000729044 00],USTC[0.0000000584474440] |
| 04563619 | TRX[0.946881008864540],USD[42.4352293602314311],USDT[0.0000000070278940] |
| 04563621 | SOL[0.289942000000000],USD[0.3755605500000000] |
| 04563623 | BTC[0.000000026860592],ETH[0.000000016847200],LUNA2[0.0000001606130 46],LUNA2_LOCKED[0.000000374763773],LUNC[0.003482000000000],NFT (412621909251344977)[1],NFT (447832833807470973)[1],NFT (492788600855279187)[1],NFT (513901498737900137)[1],TRX[0.000000048396893],USD[0.0611975841086700],USTC[0.0000000939441820] |
| 04563626 | BTC[0.004527700000000] |
| 04563631 | USD[23.1489663500000000],XPLA[449.910000000000000],XRP[0.7076970000000000] |
| 04563632 | BTC[0.000019614449600],FTT[334.204658910407090 8],GMT[0.0187900000000000],LUNA2[0.0000003866171370],LUNA2_LOCKED[0.0000035809774000],NFT (341784876538035781)[1],NFT (519415603778410159)[1],NFT (549163954628905041)[1],RAY[0.000000041450300],SOL[0.0070966684912888],TRX[0.000000089664000],TSLA[0.004641094463342 8],TSLAPRE[0.0000000086277400],USD[0.3895998361264371],USDT[0.0000000066964154],USTC[0.0000000068841444] |
| 04563646 | DOGE[172.000000000000000],RNDR[25.400000000000000],USD[0.2859055750000000],USDT[0.0003335666511824] |
| 04563661 | TRX[0.000779000000000],USD[0.006816000000000] |
| 04563666 | BAO[1.000000000000000],GBP[0.000000012232895],USD[0.000000038113608] |
| 04563669 | AVAX[0.000000043000000],ETHW[0.118042000000000],SNX[0.0140169000000000],USD[0.0000002726510 09],USDC[1429.812734980000000],USDT[0.0281556444400193] |
| 04563673 | DENT[1.000000000000000],HOLY[1.0498017800000000],USD[4137.1009241777759630] |
| 04563691 | TRX[100.000000000000000] |
| 04563703 | SOL[0.000000091406899] |
| 04563711 | TRX[0.001557000000000] |
| 04563721 | ATOM[0.000000034536800],BTC[0.3455132699829200],ETH[3.855002322197410 0],ETHW[3.8348290105330600],FTM[0.000000001862990 0],LUNA2[0.0004609652288000],LUNA2_LOCKED[0.0010755855340000],LUNC[100.3761490707000000],SOL[13.7004150649465500],USD[0.0026600213062100] |
| 04563724 | BTC[0.000000000000000],USD[0.004497671686784],USD[0.000000006143400 9] |
| 04563728 | ETHW[908.165720160000000],USD[0.0000599160564786],USDT[0.000034082087440] |
| 04563737 | LUNA2[0.000191038659700 0],LUNA2_LOCKED[0.000445768726000],LUNC[41.5990703566330000],USD[0.4502902240723909],USDT[0.1019917578950000],XRP[0.1652610000000000] |
| 04563747 | AKRO[2.000000000000000],ALPHA[577.117014790000000],APE[0.0001226 10000000],AUD[0.00261970281373 04],BAO[1.000000000000000],FTT[2.2799144500000000],KIN[2.000000000000000],NFT (455031014936224468)[1],NFT (498865822870608286)[1],POLIS[71.6687467700000000],TULIP[24.738858870000000],UBXT[1.0000000000000000],USD[0.00257190477994 86] |
| 04563754 | APE[0.0951800000000000],ETHW[0.0005010000000000],GRT[0.640200000000000 0],HNT[0.0991200000000000],LINK[49.6908600000000000],LUNA2[0.7200422265000000],LUNA2_LOCKED[1.6800985280000000],MATIC[0.9780000000000000],SOL[0.0094020000000000],USD[0.000000005526032],USDC[286.2415910600000000] |
| 04563756 | NFT (384700467865556402)[1],SOL[0.0075547000000000] |
| 04563765 | BAO[1.000000000000000],ETH[0.0000000030367669],KIN[1.0000000000000000],NFT (297550941682997419)[1],NFT (340732722994910473)[1],NFT (426785784002113941)[1],NFT (502528534604533773)[1],NFT (527131775073703 5)[1],SOL[0.000000049315953],TRX[0.00077700000000 0],USD[0.0000000202263491],USDT[0.0000001314236 43] |
| 04563768 | 1INCH[2083.760000000000000],BTC[0.0000000100000000],FIDA[1387 3.1386000000000000],FTT[1830.0511450858169747],GAL[0.0507200000000000],LOOKS[0.0000000037989337],LUNA2[32.7077320000000000],LUNA2[342.9847097000000000],NFT (361376284480426737)[1],RAY[65026.73046385150700],SLP[88636.00000000000000],SOL[0.000278860000000],SRM[1.3485102800000000],SRM_LOCKED[223.4361955000000000],USD[302006.7687122329068837],USDT[0.000000016143234 0] |
| 04563778 | BAO[1.000000000000000],DOGE[0.002721720000000],GST[0.0342739400000000],KIN[1.0000000000000000],NFT (316776295981659963)[1],NFT (357131028297401919)[1],NFT (396868776575018775)[1],NFT (397001857105265378)[1],NFT (399176844765375681)[1],NFT (452508064044461021)[1],NFT (464190855472001299)[1],NFT (480545624919023448)[1],NFT (483997600536917411)[1],NFT (496301394863340813)[1],SOL[8.3917933000000000000],TRX[0.000777000000000],USD[1.9018991079432860],USDT[3231.77110996250000 00] |
| 04563802 | CRO[8.7400000000000000],FTT[25.0748888000000000],NFT (347966795384466858)[1],NFT (395009101 881296759)[1],NFT (421146125489425789)[1],NFT (435765184920235540)[1],NFT (49844668934277801 7)[1],NFT (51771861912022142)[1],USD[26.5219325838510000],USDT[0.0077054256889937] |
| 04563813 | AKRO[1.0000000000000000],BAO[2.000000000000000],DOGE[0.5924170600000000],KIN[1.0000000000000000],USD[0.0000000093701611] |
| 04563833 | BTC[0.344339680000000],ETH[8.1956224100000000],ETHW[8.1929085000000000],LUNA2[11.8519601400000000],LUNA2_LOCKED[26.9944827400000000],USD[457.4385832034720619],XRP[10129.7892473500000000] |
| 04563843 | ETH[0.0006739216000000],ETHW[0.1394713309000000],FTT[0.0597985052173900],NFT (301505772009834145)[1],NFT (307155655433958729)[1],NFT (370306696697720267)[1],NFT (447347152144088016)[1],NFT (505675981734150013)[1],USD[59824084635981 48)[1],NFT (514004417858296088)[1],NFT (317137021973915814)[1],NFT (354348009731287244)[1],NFT (467874011180898039)[1] |
| 04563847 | BAO[1.000000000000000],EUR[1.5862448940000000],KIN[1.0000000000000000],NFT (295910371586053133)[1],NFT (297577381125458842)[1],NFT (390988400520099144)[1],NFT (393873354583128514)[1],NFT (472083438449102804)[1],NFT (475917031329731773)[1],NFT (477445704992800766)[1],NFT (499051014179916130)[1],NFT (503323533270327125)[1],SOL[0.20000000003934012],USD[11.9000000039341 21],USDT[75.9515014000000000] |
| 04563849 | LUNA2[0.840193897000000],LUNA2_LOCKED[1.9604524200000000],LUNC[182953.990000000000000],TRX[0.001554000000000],USD[0.0453552496555078],USDT[72.9904371085135261] |
| 04563854 | FTT[0.0018762190000000],USD[1.0052658945000000] |
| 04563876 | TRX[0.0015550000000000] |
| 04563888 | LUNA[20.1932619211000000],LUNA2_LOCKED[0.4509444825000000],LUNC[42083.1902024000000000],USD[0.0119130062197050],XPLA[449.9145000000000000] |
| 04563892 | NFT (320980554579873470)[1],NFT (343374140905069776)[1],NFT (361470756715517373)[1],NFT (404447951673462875)[1],NFT (436629487653371787)[1],NFT (529801330656909133)[1],TRX[0.000777000000000],USD[6.0350415162892500],USDT[43.5262652506662226] |
| 04563896 | ETH[0.000000010000000],USD[0.0001544101147 60] |
| 04563909 | USD[15.2033179200000000],USDT[-13.0034815370201564] |
| 04563914 | BAO[4.000000000000000],ETH[0.000000000000000],JPY[0.0000001053699000],NFT (431237016810314365)[1],NFT (537542444750776593)[1],TRX[0.0017030000000000],USD[0.3565709220020075],USDT[0.9827061292205650] |
| 04563964 | NFT (291810760360386395)[1],NFT (304886629556608684)[1],NFT (319156042867161517)[1],NFT (334723455859175037)[1],NFT (387282043144042825)[1],NFT (399069301461001131)[1],NFT (438399924727414196)[1],NFT (472470920873711150)[1],NFT (477915671403834944)[1],NFT (481703214695233928)[1],NFT (505566758994822371)[1],NFT (513971843557439943)[1],NFT (517118187482785760)[1],NFT (549111711222195797)[1],NFT (561949853570101774)[1],NFT (569383402043123060)[1],USD[0.0002264337976780],USDT[0.0000000069986705] |
| 04563968 | BTC[0.026490000000000],USD[0.2919304000000000] |
| 04563980 | USDT[0.0000248680522232] |
| 04563986 | TRX[0.0015540000000000],USD[0.8265302375000000] |
| 04563998 | DOGE[124.355020330000000],LTC[0.008060980000000] |
| 04564006 | ATOM[0.0075605200000000],BAL[0.0065107200000000],ETH[0.0523607800000000],GMT[0.0000652000000000],USD[0.0006914661440437] |
| 04564029 | USD[0.5748006893750000],XPLA[59.9981000000000000],XRP[0.8812620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04564039 | USD[0.0000575314110964] |
| 04564047 | BNB[0.000000010000000] |
| 04564049 | LINK[3.000000000000000],POLIS[55.000000000000000],USD[1.0465240250000000],USDT[1.3119422000000000] |
| 04564060 | NFT (320778074792718716)[1],NFT (356538637791680716)[1],NFT (414128878160225464)[1],TRX[0.008050000000000],USD[3.767399669930000],USDT[0.0000000087086600] |
| 04564072 | LUNA2[10.274872590000000],LUNA2_LOCKED[23.974702720000000],LUNC[2237375.139699000000000],USD[0.0153582299000000],USDT[0.0024049052000000],XPLA[9759.579300000000000],XRP[0.0002100000000000] |
| 04564086 | FTT[0.000000047935600],SOL[0.000000073612050] |
| 04564112 | USD[-27.053090702292733],USDT[100.115335680000000] |
| 04564113 | SOL[0.000000042493366],XRP[0.000000024085489] |
| 04564120 | FTT[0.000802840500000],NFT (426495252986561643)[1],NFT (437857839013249443)[1],NFT (447482225812785071)[1],TRX[0.000001000000000],USD[0.0103061452582000],USDT[246.0728755021321614] |
| 04564138 | BTC[0.045401710000000],USD[0.000061084330382] |
| 04564146 | LUNA2[375.453609700000000],LUNA2_LOCKED[876.058422600000000],LUNC[0.0099650000000000],USD[1152.4526484300000000],XPLA[74488.334000000000000] |
| 04564169 | NFT (413454587204262083)[1],USDT[1880.0503278200000000] |
| 04564183 | XRP[100.000000000000000] |
| 04564188 | NFT (367469222951567410)[1],NFT (421713210933955282)[1],NFT (441886014891629395)[1],NFT (555662933370454573)[1],NFT (562600593166030226)[1],TRX[0.0007790000000000],USDT[208.4210471900000000] |
| 04564206 | USDT[0.0000785298274446] |
| 04564212 | AUD[0.0121414700000000] |
| 04564219 | TRX[25.094011500000000],USDT[20.000000000000000] |
| 04564244 | FTT[25.094011500000000],USDT[1.0036504000000000] |
| 04564249 | BRZ[0.0000000087793601],BTC[0.0000000001592927],USD[-0.0000000022052387],USDT[0.0000000110709326] |
| 04564270 | ATLAS[53700.000000000000000],USD[0.2732495556000000] |
| 04564273 | TRX[0.0015550000000000],USDT[4.0000525511762536] |
| 04564281 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[500.000000663500000],GALA[0.0913414400000000],SHIB[85532390.114250800000000],USD[0.0000000046914835],XRP[14655.417631022048867] |
| 04564287 | LUNA2[0.036562939240000],LUNA2_LOCKED[0.085313524880000000],LUNC[7961.656997700000000],TRX[0.0041130000000000],USDT[0.5898704550000000] |
| 04564290 | BTC[0.000099962778746],ETH[0.0000000044880249],FTT[0.0000000080357760],USD[0.0000002257942330] |
| 04564297 | ETH[0.000538580000000],ETHW[0.0000600000000000],MATIC[0.2500000000000000],NFT (302594238908671094)[1],NFT (331232682519831148)[1],NFT (473263226941283599)[1],USD[0.0000001225443328],USDC[1429.8702253400000000] |
| 04564300 | 1INCH[1.000232490000000],ATOM[44.598690000000000],BAT[1.000000000000000],BTC[0.000000030000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000941967129600],LUNA2_LOCKED[0.002197923320000],MATIC[1.000000000000000],USD[0.0000001143184718],USDT[1.29366 0298250000],USTC[0.1330400000000000],XRP[0.5217100000000000] |
| 04564304 | ETH[0.063092730000000],ETHW[0.000647150000000],NFT (453298564496839370)[1],NFT (453298564496839370)[1],NFT (459427509253857480)[1],NFT (541944351378799743)[1],NFT (569356189848184695)[1],SOL[0.003739100000000],TRX[0.0017440000000000],USD[0.0092812310680008],USDC[101.6282751000000000],USDT[0.0089853176969230] |
| 04564312 | AKRO[1.000000000000000],MATIC[1.000000000000000],USD[6.8533205173111746],XPLA[4049.190000000000000],XRP[0.2992543900000000] |
| 04564343 | TRX[0.000010000000000] |
| 04564351 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000012106000],DENT[2.000000000000000],ETH[0.000000031556800],ETHW[0.617699133156800],KIN[5.000000000000000],MXN[0.000521840903073],USD[22.887039226384528],XRP[10.000000005279544] |
| 04564353 | BNB[0.000000031894552],FTT[0.000000001694279],USD[0.000141820691905],USDT[0.000000010000000] |
| 04564357 | BAO[3.000000000000000],BNB[0.192715500000000],DENT[1.000000000000000],ETH[0.000000065048813],GMT[0.012487036470000],GST[2180.828061360000000],NFT (374570904467573679)[1],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.0000000075015490] |
| 04564361 | BRZ[-128.079249525351046],ETH[0.000000004522251 6],TRX[0.0051150000000000],USD[0.0000000512703471],USDT[30.0755464984070968] |
| 04564382 | TRX[0.0000180000000000],USD[0.0046687651983712] |
| 04564391 | USD[0.000002000500000] |
| 04564394 | TRX[0.0000010000000000] |
| 04564400 | CTX[0.000000013405600],USD[0.000000316679258],XPLA[0.0000116500000000] |
| 04564406 | ETH[0.001020640000000],ETHW[0.0010206400000000],NFT (501974253639204643)[1],TRX[0.0015980000000000],USD[0.8659547242146444],USDT[0.0080241000000000] |
| 04564411 | APE[75.614498500000000],AUD[0.009137217497460],ETH[0.063816510000000],ETHW[0.063022490000000],FIDA[1.000000000000000],KIN[1.000000000000000],MATIC[1307.564232200000000],NFT (297476030347186172 6)[1],SECO[1.031556020000000],SOL[4.154081520000000],UBXT[1.000000000000000] |
| 04564412 | LUNA2[0.003532211045000],LUNA2_LOCKED[0.008241825772000],LUNC[0.0023777000000000],USD[0.5943617516789885],USDT[0.7282207423750000],USTC[0.5000000000000000] |
| 04564420 | USD[1.000000000000000] |
| 04564431 | TRX[0.0015550000000000],USDT[0.0033322275000000] |
| 04564432 | AKRO[2.000000000000000],AUD[0.000011240744370],AUDIO[0.003696660000000],BAO[9.000000000000000],ENJ[0.000000040499852],GALA[0.020777280000000],KIN[4.000000000000000],MATIC[0.0000004277280],TRX[2.000000000000000],USDT[0.000000055222338] |
| 04564440 | ETH[0.000000082089900] |
| 04564462 | BTC[0.002872060000000],NFT (305438881131203480)[1],NFT (398931076926902783)[1],NFT (400031452391328520)[1],NFT (506770277142920844)[1],NFT (560366944926823801)[1],USDT[40.1576339600000000] |
| 04564463 | ETH[0.000000100000000],TRX[0.0007770000000000],USD[0.0004575203883572],USDT[0.0000000143376289] |
| 04564466 | USD[0.000000061920410],XRP[21.8757623500000000] |
| 04564467 | AAVE[1.097300000000000],APT[5.998800000000000],ATLAS[819.836000000000000],ATOM[0.0998000000000000],AVAX[0.0998000000000000],BRZ[10.944000000000000],BTC[0.0260898600000000],ETH[0.0009942000000000],ETHW[0.0289942000000000],FIDA[0.9974000000000000],FXS[0.0998000000000000],JOE[0.993400000000000],KIN[6.998600000000000],LUNA2_LOCKED[0.034878560000000],LUNC[0.0098000000000000],MKR[0.0559846000000000],POLIS[0.0961600000000000],RAY[6.998600000000000],UNI[5.998800000000000],USD[0.4000968620174560],USDT[1.7167796800000000],USTC[0.9816000000000000] |
| 04564470 | FTT[0.071310000000000],USD[0.0262182644500000] |
| 04564477 | BNB[2.883537500000000],BTC[0.489975000000000] |
| 04564483 | USD[3.666382662912516],XPLA[2449.538300000000000],XRP[6714.750591880000000] |
| 04564486 | POLIS[1768.503840000000000],USD[0.0936087807500000],USDT[0.0010035951693807] |
| 04564493 | TRX[0.0004100000000000],USD[0.5553749130000000] |
| 04564497 | USD[0.000000010000000] |
| 04564503 | FTT[0.000000075750096],SOL[0.000000050302593],TRX[0.0015540000000000],USD[0.0000000100001888],USDT[0.0000000023314766] |
| 04564508 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0001317068005502] |
| 04564523 | NFT (310004211493561864)[1],NFT (336394489486190991)[1],NFT (414577451649081692)[1],NFT (520447746935567416)[1],TRX[0.0015540000000000],USD[0.1373712190000000],USDT[0.5100277172684830] |
| 04564531 | USD[0.0000007750409963] |
| 04564537 | USDT[0.0000249612158080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04564539 | BUSD[417.59677752000000000],ETH[0.000000000009783535],ETHW[0.000000000009783535],FTT[0.016356851039328],OMG[0.000000002384207B],USD[0.000000007880250] |
| 04564548 | USD[108.829665879501679B],USDT[0.465426493913010],XPLA[0.1000000000000000] |
| 04564553 | BAO[2.000000000000000],BRZ[0.1900000005886762D],BTC[0.301416171638054D],ETH[0.028709060000000],ETHW[0.028709060000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.0000000000000000],USD[1248.537752154928896200000000] |
| 04564562 | USDT[0.023284253962500D],XRP[0.592251000000000] |
| 04564566 | TRX[0.003907000000000],USD[1.3661931453851952],USDT[0.000000302761779] |
| 04564571 | AKRO[3.0000000000000000],ATOM[0.105136482412780B],AUDIO[2415.466685360000000],AVAX[0.065359990000000],BAO[3.000000000000000],BNB[5.022964320000000],BTC[0.735626870000000],CRV[683.436108150000000],DENT[2.000000000000000],DOT[0.096134020000000],ETH[5.927150650000000],FIDA[1.000000000000000],KIN[3.000000000000000],LUNC[0.000000005052635],MATIC[0.787660680000000],RSR[1.000000000000000],SECO[1.046619370000000],SOL[0.005535390000000],SOS[13575938.507601510000000],TRX[1.000000000000000],USD[17617.071127863720035591],UBXT[1.000000000000000] |
| 04564573 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GMT[0.032925500000000],GST[0.000511720000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[684.946129090000000] |
| 04564588 | USD[0.005406778600000] |
| 04564589 | BNB[0.000000100000000],ETH[0.000000007082710],USDT[0.000200535056153] |
| 04564616 | ATLAS[0.000000007224999],BAO[1.000000000000000],BTC[0.009091792756120],FTT[0.000000010000000],KIN[1.000000000000000],USD[0.000694200216209],USTC[0.000000006220000] |
| 04564623 | USD[20.000001866160136] |
| 04564655 | BTC[0.000010900000000] |
| 04564660 | HUM[6.819400000000000],PEOPLE[9.958800000000000],SAND[3013.427340000000000],USD[4.172681323873810],XPLA[3178.443900000000000],XRP[0.953362000000000] |
| 04564688 | DOGE[721.161042220000000],USD[-1.406380244741342],USDT[0.000000000801468] |
| 04564689 | NFT[388412195307020918][1],NFT[42434294799362142000][1],NFT[47484727788791949500][1],USDT[0.0000005446592300] |
| 04564694 | USD[0.000000076948921] |
| 04564702 | AVAX[0.000000082734842],BNB[0.000000009341970],DAI[3.746560200000000],ETH[0.000000005452953],LTC[0.000193800000000],MATIC[0.000000002685198],NEAR[0.000000069607390],TRX[102.234074276184539300],USD[0.000000044163661],USDT[6.785080613443337D] |
| 04564705 | FTT[10.586456000000000],IMX[19.052240000000000],LINK[5.350239000000000],LTC[0.801208700000000],MATIC[318.070140000000000],USD[4710.411480662631430D],USDT[0.000000008781626B],XRP[112.981030000000000] |
| 04564718 | BTC[0.000000010000000],USD[0.396004895000000000] |
| 04564725 | CAD[474.020787696191414D],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010013452319009T] |
| 04564735 | ALGO[356.972400000000000],APE[58.795000000000000],ATOM[10.000000000000000],AVAX[24.496400000000000],CRO[1281.147825924298232I],CRON[0.000000016000000],DOGE[688.000000000000000],DOT[54.291340000000000],ETH[0.097932600000000],ETHW[0.097932600000000],FTM[339.938600000000000],LINK[54.693400000000000],LRC[214.937000000000000],LUNA[20.703913293000000],LUNA2_LOCKED[1.642464350000000],LUNC[85697.398372000000000],MANA[129.974000000000000],MATIC[529.904000000000000],NEAR[64.492100000000000],RSR[15.997000000000000],SQ[0.999800000000000],USD[0.000000077594290],USDT[0.000876340801],XRP[280.943800000000000] |
| 04564740 | BCH[0.000018343608000],BTC[0.000000000001457083],FTT[0.000000008000000],TRX[0.000000078274284],USDT[0.000000029900000] |
| 04564745 | NFT[396618101661192084][1],NFT[45378812920389543][1],TRX[0.001555000000000],USD[0.0000000057808540],USDT[0.000000006224450] |
| 04564768 | USD[0.0233792402042800] |
| 04564781 | LUNA2[0.000718148615500],LUNA2_LOCKED[0.001675680103000],LUNC[156.378373000000000000] |
| 04564783 | SOL[0.000000041728200],TRX[0.000000071222528] |
| 04564784 | ETH[0.000940010000000],ETHW[0.000940006525359D],TRX[0.014218000000000],USD[0.007961892509889],USDT[0.536007187685000] |
| 04564796 | LUNA2[0.487361228800000],LUNA2_LOCKED[1.137176200000000],LUNC[0.220000000000000],USD[206.458627188200000000000000] |
| 04564801 | BTC[0.000000006762987],USD[0.001877484594194] |
| 04564816 | BTC[0.000000001420000],MATIC[0.593653010000000],NFT[3763007123336671191][1],NFT[38511324177351270148][1],NFT[42364968679377493D][1],NFT[50127659828878937][1],NFT[51854980888898784][1],USD[0.000006103000000] |
| 04564819 | FTT[0.016519325822040],NFT[36260723403688525][1],NFT[41361251488426724D][1],NFT[45526896837677600B][1],NFT[48043959333683614D][1],USD[0.5840134200000000] |
| 04564845 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000386230083M] |
| 04564869 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[1040.746435570000000000000000] |
| 04564871 | NFT[383114690206747420][1],NFT[49620155897033473][1],USD[0.841995860000000000] |
| 04564873 | TRX[0.128912000000000],USDT[0.000022929048649D] |
| 04564892 | AXS[0.100000000000000],GMT[0.660000000000000],USD[1.2034736982500000],USDT[0.009507000000000] |
| 04564895 | LUNA2[0.135503934300000],LUNA2_LOCKED[0.316175846700000],LUNC[29506.266985000000000],XRP[0.476033000000000] |
| 04564897 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000069788852] |
| 04564899 | TRX[2.825083000000000],USD[1.063872641250000] |
| 04564949 | USD[0.000005786447541] |
| 04564952 | MATIC[0.400000000000000],NFT[55462432969426241S][1] |
| 04564955 | ETHW[1.337663690000000000] |
| 04564962 | AUD[0.001521750719198I],BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USDT[0.790797943547963G] |
| 04564977 | BAO[1.000000000000000],BTC[0.000000060000000],DENT[3.000000000000000],FTT[0.000000016917400],GALA[0.000000001224000],GMT[0.848910000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.159176299625798I],USDT[0.111870415860935J] |
| 04564979 | ETH[0.004450000000000],ETHW[0.004450000000000],GMT[0.800000000000000],NFT[42714674970829334][1],SOL[0.004159190000000],TRX[0.000000010000000],USD[106.080476744890549B] |
| 04564986 | BTC[0.000000037214400] |
| 04564989 | FTT[0.068444700000000],SRM[2.062061200000000],SRM_LOCKED[19.777933880000000],USD[0.000000020000000],USDT[0.000000007500000] |
| 04565010 | ETH[0.000000069833500] |
| 04565034 | NFT[40019648720150242][1],NFT[53922366827874682I][1],USD[0.003889260290000] |
| 04565037 | USD[10.00000000000000] |
| 04565043 | TRX[0.002331000000000],USD[-304.082164220350948],USDT[363.711806259038822D],XRP[3.0733457992596609] |
| 04565047 | AUD[0.000000075676920],LUNA2[0.000781408688600],LUNA2_LOCKED[0.001823289400000],LUNC[170.153387100000000],USD[0.000000005359000],USDT[0.0000000600709400] |
| 04565068 | BNB[0.014991494982747D],ETH[0.002654250000000],ETHW[1.079810960000000],NFT[44423779415292486I][1],SOL[0.000000075843427],TRX[0.001241000000000],USD[0.489043171600000],USDT[0.263713380000000] |
| 04565070 | TRX[76.746988335249000B],USDT[8.175638577011638B] |
| 04565100 | TRX[0.000000100000000],USD[0.357430350801133I],USDT[-0.000000208278448],XRP[0.000000035942360] |
| 04565117 | LTC[0.010000000000000] |
| 04565137 | USD[0.000565052500000] |
| 04565157 | USD[3.496936234125000I],XPLA[2160.0000000000000000],XRP[0.241695000000000] |
| 04565161 | ETH[0.204430000000000],NFT[57078939643509786][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04565172 | GST[0.0681409000000000] |
| 04565180 | ETH[0.323960010000000000],ETHW[0.323960010000000000],SOL[0.009000000000000000],USD[0.192823990000000000] |
| 04565182 | BNB[0.000000010000000] |
| 04565185 | TRX[0.000016000000000000],USD[0.000022804200000000],USDT[20.1315032700000000] |
| 04565206 | ETH[0.000000010000000] |
| 04565210 | ETH[0.100000000000000000],ETHW[0.100000000000000000],NFT[549281037128810465][1],USD[17.9105114200000000] |
| 04565229 | AUD[0.000210969648414] |
| 04565243 | NFT[315648723734120756][1],NFT[434784891281921139][1],USDT[0.4000000060781749] |
| 04565261 | NFT[510305303549983020][1],NFT[521946254055775366][1],TRX[0.001554000000000000],USDT[0.0000174268573712] |
| 04565272 | AKRO[2.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],RSR[2.000000000000000000],USD[12.478296490000000000],USTC[0.0000000061446700] |
| 04565276 | ETH[0.000000010000000000],MATIC[0.000000068500000],NFT[346226385050099349][1],NFT[365415776795843394][1],NFT[409645078451984243][1],NFT[424960941606696987][1],TRX[0.001554000000000000],USD[0.000090899023585],USDT[0.000000036311168] |
| 04565279 | NFT[310847423661266626][1],NFT[369903382438946957][1],TONCOIN[75.800000000000000000],USD[0.0147829700000000] |
| 04565327 | BNB[0.000000009509573],ETH[0.034993000000000000],NFT[502324845261161238][1],SOL[0.003508708279448],TRX[0.000060000000000000],USD[-38.6570648807124406],USDT[1.0096772000000000] |
| 04565338 | BNB[0.000763720000000],ETH[0.002000000000000],ETHW[0.002000000000000000],LOOKS[0.776080000000000000],NFT[437797790098543565][1],NFT[481396764244562925][1],USD[0.216594607683398],USDT[194.3844434609400000] |
| 04565341 | NFT[511196829410498139][1],TRX[0.000080000000000000] |
| 04565354 | ATOM[0.000000009958087],BNB[0.000000001460498],ETH[0.009822610428262],FTM[0.00000000204491],GST[0.000000028129290],MATIC[0.000000068309817],NFT[384967235688153605][1],REEF[0.000000055331072],SOL[0.000000017620500],TRX[0.158645026697172],USD[0.000115075901057],USDT[0.000000067445498] |
| 04565359 | NFT[343650239565931838][1],NFT[353548556989873896][1],NFT[365332284240415600][1],USD[3.2278734267760000],USDT[0.0453951577375000] |
| 04565361 | ETH[0.000000096672699],USD[0.000000029516480],USDT[0.000000071956841] |
| 04565362 | CTX[0.000000038797300],USD[0.4714130266704000],XRP[0.4658385883081816] |
| 04565365 | NFT[315282983436568304][1],NFT[376416583804145033][1],NFT[423830612638617498][1],NFT[447476038194749123][1],NFT[460647570570923042][1],NFT[490687656706928141][1],USD[0.2606837640000000] |
| 04565377 | ETH[0.000000020000000],ETHW[0.665866800000000000],NFT[329645460441464782][1],USD[533200046928030407][1] |
| 04565395 | ETH[0.000000075739800],KIN[1.000000000000000] |
| 04565413 | GOG[3823.00000000000000],USD[0.1223387850000000] |
| 04565423 | NFT[294793748898591382][1],NFT[315030043569377968][1],NFT[388076691104763513][1],NFT[414670563467096728][1],NFT[537703918838774275][1],USD[0.0000000090307830] |
| 04565434 | USD[9.8012103650000000],XPLA[2600.00000000000000],XRP[0.7916400000000000] |
| 04565438 | LUNA2[0.000000021676246],LUNA2_LOCKED[0.000000050573908],LUNC[0.004720000000000],USD[0.1759999722831900],USDT[0.009868940000000],XPLA[9.032000000000000] |
| 04565443 | TRX[0.002443000000000],USD[0.000000056408450],USDT[0.3087044796000000] |
| 04565445 | BAO[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000000],LUNA2[0.001017179589000],LUNA2_LOCKED[0.002373419041000],NFT[349265966903018843][1],NFT[407775856798475982][1],NFT[472403507521549405][1],NFT[513437777942194762][1],USD[1.6409300092164163],USDT[0.0001459247667290] |
| 04565462 | BNB[0.000000018669360],ETH[0.000000020000000],NFT[332947377708195410][1],NFT[521749702127875503][1] |
| 04565479 | NFT[309650207114075420][1],TRX[0.000010000000000000],USDT[199.9856073000000000] |
| 04565494 | XPLA[11000.0000000000000] |
| 04565497 | BTC[0.000617510000000000],DENT[1.000000000000000000],ETH[0.011183070000000000],ETHW[0.011046170000000000],KIN[1.000000000000000000],USD[0.0000031021482804] |
| 04565501 | TRX[48.4810175181948988] |
| 04565523 | ETH[0.000000100000000],USD[0.0000265118368407] |
| 04565525 | AVAX[0.000000011000000],ETH[0.000000110000000000],NFT[366661269255867349][1] |
| 04565530 | TRX[0.149290000000000000],USD[2.3251524340000000] |
| 04565532 | BNB[0.000004110000000],ETH[0.000042010000000000],ETHW[0.005514700000000000],NFT[289565051240839572][1],NFT[553718875364177841][1],USD[0.0029889993208568],USDT[0.1756750937196683] |
| 04565566 | TRX[0.001559000000000],USD[0.0000000114599436] |
| 04565591 | USD[43.5038878493330781] |
| 04565651 | ETH[0.080000000000000],ETHW[0.080000000000000000],NFT[341205366121144703][1],NFT[423383810662878049][1],NFT[450210841143206596][1],NFT[514064884403919821][1],NFT[539675184681991835][1],NFT[547283381402177099][1],NFT[553075571087060127][1],NFT[573492457825508345][1],USD[0.0000000046950000] |
| 04565664 | NFT[346627889344281708][1],NFT[384711934417915404][1],NFT[428260590144505635][1],NFT[447093504451072498][1],NFT[455343031081855910][1],USD[0.0023931600000000] |
| 04565670 | BAO[2.000000000000000],KIN[2.000000000000000000],TRX[0.000012010000000],USD[0.0440980434542955] |
| 04565672 | BNB[0.000000206864950],ETH[0.000000010475188],ETHW[0.000000009254780],NFT[464294640563915083][1],TRX[0.000001000000000],USD[0.0000085112608347],USDT[0.0000219439815123] |
| 04565676 | AKRO[1.000000000000000000],ATLAS[1516.95276517000000],USDT[0.000000003256614] |
| 04565678 | AVAX[1.800000000000000000],MATIC[64.4500000000000000],USD[15.0000000000000000] |
| 04565698 | NFT[307679079581684791][1],TRX[5135.48850900000000],USD[1523.87150329537181900],USDT[0.0010509925000000] |
| 04565700 | ETH[0.000000020000000],ETHW[0.000000030000000],NFT[342226163819848213][1],NFT[395331233393851718][1],NFT[525627613145033906][1],USDT[0.000000004000000] |
| 04565715 | AVAX[141.196888370000000],FTM[1526.34960000000000],LUNA2[1.383246373000000],LUNA2_LOCKED[3.227467713000000],NFT[557211.65560000000000],TRX[0.0000770000000000],USD[3110.3166469524646800],USDT[0.0000000169025660] |
| 04565720 | USD[0.0984067000000000] |
| 04565726 | ETH[0.000066670000000],GALA[8.240000000000000],TRX[0.000001000000000],USD[4251.840898327517748],USDC[1500.00000000000000],USDT[0.0000000043404841] |
| 04565762 | BAO[1.000000000000000],KIN[2.000000000000000000],TOMO[1.009515310000000],TRX[0.001554000000000],USD[0.000000075907080],USDT[0.0000000408720000] |
| 04565765 | BTC[0.000008444787969],TRX[0.001554000000000],USD[0.352978677203248],USDT[0.0273746144274892] |
| 04565783 | BTC[0.072218810000000],NFT[441926279395359135][1],NFT[496752724124131340][1],NFT[529819622740878389][1],NFT[555741895666883918][1],TRX[0.000781000000000],USD[82.8726783300000000],USDT[552.9743463870554733] |
| 04565790 | ETH[0.119104827330584],ETHW[0.000205207330584],NFT[395654504389525663][1],NFT[576282198222291336][1],TRX[0.000080000000000],USD[23.1112540500000000],USDT[23.1112540500000000] |
| 04565796 | ETH[0.000000040000000],ETHW[0.000630470000000],KIN[1.000000000000000],NFT[503337872348114589][1],TRX[0.000017000000000],USD[0.0012847368059760],USDT[0.000000004724937] |
| 04565839 | TRX[0.000002000000000] |
| 04565845 | ETH[0.0047795000000000],USDT[0.0000020553204990] |
| 04565860 | BNB[0.379700000000000],ETH[0.167880010000000000],ETHW[1.445999990000000],NFT[350160495194261352][1],SRM[0.896522080000000],SRM_LOCKED[14.3434779200000000],TRX[0.0011260000000000],USD[1.3553400900000000],USDT[0.5618242200000000] |
| 04565927 | ETH[0.000000042368000],USD[0.000000041457869],XRP[0.000000100000000] |
| 04565928 | BNB[0.002801300000000],BTC[0.000000020356200],SHIB[0.4385072800000000],USDT[89.6372985553515228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04565972 | NFT (2980392952570941933)[1],NFT (301562778570595516)[1],NFT (3300732638105605513)[1],NFT (3311166400308866638)[1],NFT (3766670950252454509)[1],NFT (3991264531500063395)[1],NFT (4019093182263072259)[1],NFT (4262040712015492721)[1],NFT (4717121428900809991)[1],TRX[0.000077000000000000],USD[0.008125409357593136],USDT[0.036604626147113..6] |
| 04566009 | AKRO[7.000000000000000],BAO[9.000000000000000],DENT[8.000000000000000],FIDA[2.006824710000000],FRONT[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],SECO[2.093674690000000],SOL[197.695310010000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[139135.161416682358800],USDT[0.003240878872885960] |
| 04566036 | FTT[20.096161000000000],LUNA[2.108020356530000000],LUNA2_LOCKED[0.252047497900000],LUNC[23521.660000000000000],USDT[0.017960281869109661][1],USD[0.000011297986801] |
| 04566046 | AKRO[0.000000001044344],APE[0.000000086120000],BAO[11.000000000000000],BNB[0.003474500000000000],CRO[0.000000045090000],FTT[5.000000003354127,3],GST[0.000000033035660],KIN[7.000000000000000],KNC[0.000000030000000],LUNA2[0.001796645810000],LUNC[390.056040972250000000],MATIC[0.000000044396576],TONCOIN[0.000507166377344],USD[0.002412884053949],USDT[12.484020314117004],WAVES[0.000000000000000] |
| 04566057 | LUNA2[0.000000017451036B],LUNA2_LOCKED[0.000000040719058B],LUNC[0.003800000000000],USDT[0.000000069424800] |
| 04566061 | BNB[0.184000010000000],ETH[0.000000700000000],ETHW[1.135206480000000],NFT (4989191759978370073)[1] |
| 04566090 | USD[1017.460516423417770000000000] |
| 04566106 | ETH[0.000029440120297],ETHW[0.000975600000000],NFT (4591184299839356639)[1],NFT (5470669979111743446)[1],SOL[0.000000053900332],USD[0.000256494503937S],USDT[0.8300051147305536] |
| 04566147 | ETH[0.000000042000000],NFT (3231277817134694477)[1],NFT (4994072722916812771)[1],SOL[0.000000008000295722],USD[0.00003516213129 2],USDT[0.000000007236392] |
| 04566160 | BULL[0.000000004000000],BUSD[4813.990895000000000],FTT[25.099778170748469],USD[2.021282632198408 1],USDT[0.000000007033420 0],XRP[0.000000008908104 8] |
| 04566196 | STG[0.692657340000000],TRX[0.001554000000000],USD[0.000000397756615 3],USDT[0.000000108468033] |
| 04566197 | NFT (5162391415924688080)[1],USD[1.000000000000000] |
| 04566207 | ETH[0.000815290000000],ETHW[0.000815304408349 7],LUNA2[0.006014008707000],LUNA2_LOCKED[0.014032686980000],TRX[0.000047000000000],USD[-0.2912302392732808],USDT[0.000000213241084] |
| 04566218 | BNB[0.000000012394677],MOB[0.056359900000000],NFT (3087197605917144863)[1],NFT (336351245600820160)[1],NFT (4957181397303085571)[1],USD[-0.001107146970542 7],USDT[0.137344797000000] |
| 04566228 | BTC[0.000062202254250 0],ETH[0.000008092002179 5],ETHW[0.000008092002179 5],STG[0.3174000000000000],USD[5.104730323115019] |
| 04566229 | GOG[3869.226000000000000],USD[2.112500000000000] |
| 04566232 | AVAX[0.099563000000000],BNB[0.409237172000000],BTC[0.020757974937250 0],DOGE[3.850850000000000],ETH[0.030837801800000 0],ETHW[0.030837801800000 0],EUR[0.856000000000000 0],FTT[0.097982560000000 0],LUNA2[0.249961150800000 0],LUNA2_LOCKED[0.583242685200000 0],LUNC[54429.566853878000000000],SOL[0.352403846000000 0],USD[3.362520000000000],USDT[0.745373400000000 0],USDT[36.040205071380581 3] |
| 04566247 | BNB[0.000000010780308],BTC[0.000000826124935 0],USD[28.040255071380581 3] |
| 04566269 | ETH[0.000000021000000],ETHW[0.000600000000000],NFT (2912507523913271572)[1],NFT (2917068626408021088)[1],NFT (3457838807914856 6)[1],NFT (386616775314421766)[1],NFT (3933352807047779087)[1],NFT (4357345118265110212)[1],NFT (4528984072317094605)[1],NFT (4879164708722897779)[1],NFT (5018749042682693581)[1],NFT (5478857103540371031)[1],USD[19.970338101040000000] |
| 04566313 | LUNA2[5.026160856000000000],LUNA2_LOCKED[11.727708600000000000],LUNC[0.000000100000000],TRX[545.000000000000000],USD[0.095243892289782],XRP[0.000077286000000000] |
| 04566385 | AVAX[0.012162870000000000],SOL[0.004182690000000000],USD[0.465701213788456 14],USDT[0.097425615000000000],XRP[0.043000000000000000] |
| 04566410 | BTC[0.000000010000000],BTT[999240.000000000000000],ETHW[0.000999810000000000],SHIB[6700000.000000000000000000],USD[50.7694537731291104] |
| 04566462 | TRX[10.000000000000000],USD[4915070.883508597486707200000000000],USDT[0.000000032797667] |
| 04566481 | BTC[0.000632980000000],USDT[0.304054385000000] |
| 04566513 | TRX[0.029535000000000000] |
| 04566529 | SOL[0.000000026854700],TRX[0.001554000000000000],USD[0.000000032661192] |
| 04566591 | ALGO[0.000000024485712],APE[0.000000078771075],BAO[1.000000007606800],BTC[0.000000049312490],DOT[0.000000003596688],KIN[1.000000000000000],USD[0.000000129940405],USDT[111.550671525528750] |
| 04566673 | USD[0.000000087573663] |
| 04566693 | TRX[0.000777000000000],USD[0.000184350500000] |
| 04566704 | FTT[0.000002345791276S],USDT[1.260305440721236] |
| 04566739 | ATOM[-0.012451570536423],AUD[-0.004320427026558S],AXS[-0.001902967388409 2],BAO[1.000000000000000],BTC[0.023196365623078 0],DOT[-0.010348187087144 7],FTM[-0.060660939310633],GALA[9.370000000000000],KIN[1.000000000000000],KNC[-0.017325337459778 1],SOL[-0.005059380186282 4],SUSHI[-0.041387103166614 4],UBXT[1.000000000000000],UNI[-0.004100614881677S],USD[861.027251599572228 7],USDT[0.000000018283030],XRP[0.676320279584416] |
| 04566740 | NFT (4982834515132387 8)[1],NFT (5565826814138677 83)[1],TRX[0.414574000000000],USD[1.151771507500000],USDT[1.913394369000000] |
| 04566751 | USDT[0.040518877281895] |
| 04566753 | AKRO[1.000000000000000],AVAX[3.340876820000000],BAO[8.000000000000000],DOGE[370.916927000000000],ETH[0.116813520000000],ETHW[0.115680670000000],FTT[1.636248850000000],KIN[5.000000000000000],LUNA2[0.000072444382900],LUNA2_LOCKED[0.000016903669340 0],LUNC[1.577491690000000000],MATIC[51.17 2099780000000000],NFT (2885143604671822 90)[1],SHIB[2080442.070682600000000],TRX[2.000077000000000],USD[107.577520167034288 2] |
| 04566755 | FTT[0.024139197587617 2],NFT (4592931926718515 35)[1],USD[0.000000003279766 7] |
| 04566759 | AVAX[0.197492000000000],BTC[0.000079661288060 0],BUSD[336.848899600000000000],FTM[0.859020000000000],MATIC[9.943000000000000],SOL[0.009133600000000],USD[0.000000012416820],USDT[0.000000050500000],XRP[0.8656700000000000] |
| 04566774 | GARI[0.500000000000000],LUNA2[0.003038592894000],LUNA2_LOCKED[0.007090050850000],LUNC[861.660000000000000],NFT (3135975624190983 76)[1],NFT (3637237094361922 78)[1],NFT (5612891891082241 48)[1],USD[0.095480360245000] |
| 04566781 | ETH[0.000000004884067],NFT (2906522415074634 53)[1],NFT (3681807795189708 77)[1],NFT (3694926934486745 43)[1],NFT (3953404498322212 52)[1],NFT (4054118222622562 89)[1],NFT (5256911891251432 27)[1],SOL[0.000117413335610],TRX[0.986008000000000],USD[-0.000754526235361 5] |
| 04566797 | ETH[0.000000068217230],FTT[0.013184567365746],TRX[0.067115610000000],USD[2832.476919276148053 6],USDT[0.000000122633725] |
| 04566802 | ETH[0.011430830000000000] |
| 04566815 | NFT (3922096977934340 1)[1],NFT (5723921211657713 94)[1],USD[0.000000050238 6729] |
| 04566827 | ETH[0.000000058358656],FTT[3.694307077408134 4] |
| 04566863 | BTC[0.000000010000000],USD[1.116778205725000],USDT[0.000718717500000],XPLA[9.988600000000000],XRP[0.069306000000000000] |
| 04566869 | NFT (3135871595610157 13)[1],NFT (3743546923847618 15)[1],NFT (4034230933731634 23)[1],NFT (4055083804633442 7)[1],NFT (5648381277120710 98)[1],USDT[0.000000004474452] |
| 04566874 | NFT (2936721422813822 34)[1],NFT (3160824182246501 01)[1],NFT (3778846006260230 21)[1],NFT (5270560740607925 05)[1],NFT (5595609432294198 17)[1],NFT (5614230614444789 83)[1],SOL[0.000000049518822],TRX[0.827791000000000000],USD[0.000000031727757],USDT[1.599099211500000] |
| 04566898 | ETH[0.000000010000000],USD[0.000000016856320 0],USDT[0.000000011655604] |
| 04566902 | NFT (3112281082794823 49)[1],NFT (5331326022615532 3)[1],TRX[0.001556000000000],USDT[9.359000000000000],XPLA[19.996000000000000000] |
| 04566935 | TRX[0.000000000000000],USD[0.076072181800000],USDT[9.000000000000000] |
| 04566940 | USD[0.000001466448764 1] |
| 04566960 | NFT (3148985883264716 52)[1],NFT (3276512199345045 52)[1],NFT (3556380950574693 7)[1],NFT (3596273034424096 19)[1],NFT (4079345347278233 33)[1],SOL[0.000000011608400],TRX[0.000001000000000],USD[0.728179446236588] |
| 04566962 | BTC[0.000000055690060],NFT (3455531430493415 37)[1],NFT (3479587910281834 52)[1],NFT (5125088455887730 02)[1],USD[1.832619012380416 0],USDT[0.654914560000000] |
| 04566964 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.007496414247000000],LUNC[0.003590000000000],NFT (3306720485589783 29)[1],NFT (3445909239131775 65)[1],NFT (3567514581155537 62)[1],NFT (3980374887032277 64)[1],NFT (4912905959475460 64)[1],USDT[1.000000000000000000],USDT[0.193307263000000] |
| 04566971 | FTT[0.136279070000000],NFT (2950550549616220 97)[1],NFT (3126846703175513 54)[1],NFT (3185490655824455 38)[1],NFT (3911519391276194 76)[1],NFT (4130542049813958 56)[1],NFT (4910401350382108 04)[1],USD[0.000000202061504] |
| 04566980 | LUNA2[0.000000211800478],LUNA2_LOCKED[0.000000494201115],LUNC[0.004612000000000],NFT (3180775000635516 67)[1],NFT (4661179612784797 97)[1],USD[0.198213747848270 4] |
| 04566990 | NFT (2932679826657844 66)[1],NFT (4167167745801695 73)[1],NFT (5030671056301286 98)[1],NFT (5032989273049350 14)[1],NFT (5568652309551704 10)[1],USD[0.008758100000000] |
| 04567004 | IP3[0.099191260000000],JPY[0.008801881057059 2],NFT (3460198133148651 80)[1],NFT (5415229530960678 64)[1],NFT (5497842719871931 30)[1],TRX[0.000000000000000],USD[0.000000679484111156],USDT[0.000532183387755 5] |
| 04567006 | TRX[49.000000000000000],USD[11661.950198986750000],USDT[0.000000099855385] |
| 04567009 | DOGE[0.333686000000000],NFT (3031150160258647 62)[1],NFT (3458708702882095 18)[1],NFT (3753983679491247 66)[1],NFT (4253889981097763 60)[1],NFT (4514185369940142 20)[1],NFT (5165524114654187 31)[1],USD[0.092123191760000] |
| 04567010 | TRX[0.001554000000000],USDT[0.000432753984287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04567032 | TRX[0.0015540000000000] |
| 04567033 | BTC[0.0000927800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[329175579063017134][1],USD[0.0189164114831220],USDT[0.0247035274394716] |
| 04567045 | KIN[1.0000000000000000],NFT[490559113634605293][1],NFT[549621061582640456][1],RSR[1.0000000000000000],USD[0.0000000034351875] |
| 04567120 | CTX[0.0000000028166292],XPLA[16012.9448378010820505] |
| 04567133 | ETH[0.5136841200000000],ETHW[0.5134683800000000],TRX[0.0002260000000000],USD[2.5553321594400000],USDT[3837.2130028450000000] |
| 04567154 | LUNA2[0.0000000174371219],LUNA2_LOCKED[0.0000000406866177],LUNC[0.0037969700000000],TRX[0.0007770000000000],USD[1062.9815248055618861],USDT[0.0000000036655136] |
| 04567185 | NFT[551683631089700703][1],NFT[572453113831386329][1],TRX[0.5469300000000000],USD[495.1893554795000000],XPLA[3049.3920000000000000] |
| 04567205 | LUNA2[0.0015881821180000],LUNA2_LOCKED[0.0037057582760000],LUNC[345.8300000000000000],TRX[0.0000010000000000],USD[0.0008622286755991],USDT[0.0000014658121150] |
| 04567207 | CRO[116.1366905400000000],KIN[1.0000000000000000],USD[0.0000003031940181] |
| 04567215 | BUSD[999.0000000000000000],USD[1798.8634344720000000] |
| 04567231 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],NFT[339746616855248511][1],NFT[354375122330041340][1],NFT[433313164695222522][1],NFT[523513275304772736][1],SOL[0.0000000022542000],UBXT[1.0000000000000000],USD[0.0000000006751960] |
| 04567266 | NFT[362770925012308140][1],NFT[454323741825352857][1],USD[0.0491117947000000],USDT[0.0034345500000000] |
| 04567269 | CTX[0.0000000097494864],ETH[0.0000000029008100],NFT[349383963233833189][1],NFT[364158747001656065][1],NFT[392523008627711232][1],NFT[423259848109681052][1],NFT[429031046533974388][1],NFT[530511197657779694][1],NFT[565524016711624549][1],TRX[0.0015680915853975],USDT[0.4372091066250000],USTC[0.0000000013212600] |
| 04567285 | ETHW[0.0149990000000000],NFT[339089405466582090][1],NFT[406650417144332285][1],NFT[431942005806624398][1],NFT[509512840037465429][1],NFT[517974254291075313][1],USDC[35.5658069500000000] |
| 04567288 | GMT[0.8790000000000000],TRX[0.0000020000000000],USD[0.0054419260000000],USDT[0.4901129500000000],XRP[59999.8000000000000000] |
| 04567291 | CEL[0.0016000000000000],KIN[1.0000000000000000],LUNA2[0.0001534245034000],LUNA2_LOCKED[0.0003579905079000],TRX[0.4676148400000000],USD[0.8180940770257000],USDT[0.0001257017500000],USTC[0.0217179800000000] |
| 04567294 | ETH[0.0000000086919000],NFT[291746913175760298][1],NFT[320349497131851873][1],NFT[359317126419620374][1],NFT[388598850187659888][1],NFT[416589018909079704][1],NFT[457949558281254730][1],NFT[561365394734532775][1],TRX[0.0000250000000000] |
| 04567303 | ETH[0.0000006900000000] |
| 04567318 | AAPL[0.0002775700000000],BNB[0.0033352700000000],BTC[0.0000946500000000],ETH[0.0002546500000000],ETHW[0.0000062000000000],SOL[0.0000018700000000],USD[30.6244960036392107] |
| 04567324 | NFT[476699509225934269][1],NFT[534602519718199861][1],USDT[2.6742216025000000] |
| 04567330 | HT[0.0442540000000000],LOOKS[0.4234400000000000],NFT[319824019055690414][1],NFT[476118150180236530][1],USD[-0.5090264970300000],USDT[0.0051369841250000],XRP[0.9751390000000000] |
| 04567336 | FTT[2.2650973800000000],NFT[333010871373115732][1],NFT[348113190014619653][1],TRX[0.0015540000000000],USD[0.0000000752433784],USDT[0.0000000383441883] |
| 04567338 | NFT[294157760005460896][1],NFT[376462509222187170][1],NFT[407112909051406121][1],NFT[448098596050479846][1],NFT[529610999495437826][1],XPLA[56.7618000000000000] |
| 04567359 | APT[0.0001370100000000],NFT[357797723114054663][1],NFT[384501354843144220][1],NFT[399500290822115994][1],NFT[462459068505732996][1],NFT[500729839541536298][1],NFT[516095230431211590][1],NFT[536065590644288545][1],USD[0.0543603800000000] |
| 04567376 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000069824800] |
| 04567378 | NFT[356636903795790230][1],USD[0.7274426300000000] |
| 04567381 | BTC[0.0006489000000000],ETH[0.4667555000000000],ETHW[0.4666702905187205],USD[0.0098060824558912],USDT[0.7945169620000000] |
| 04567388 | ETHW[0.0490000000000000],TRX[0.0007770000000000],USDT[0.6243748400000000],WBTC[0.0000000058198000] |
| 04567432 | USD[8.8735921590000000] |
| 04567447 | GMT[0.9608600000000000],TRX[0.5718660000000000],USD[0.0038672222500000],USDT[0.3702663806250000] |
| 04567454 | USD[0.0047871779107777] |
| 04567469 | ETH[0.0000009000000000],NFT[436192007763185019][1] |
| 04567492 | ETH[0.0001623000000000],NFT[0.0015491100000000] |
| 04567498 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[317732357169875386][1],NFT[395559832557038502][1],NFT[417260385004399474][1],NFT[445188157021144335][1],USD[0.0000140148535744] |
| 04567503 | BUSD[275.3403819900000000],ETH[0.0000000047995400],ETHW[0.1509111647995400],USD[0.0000001559000000],USDT[0.0000000001822010] |
| 04567505 | NFT[293004856252500793][1],NFT[298877621124602235][1],NFT[334650013219750621][1],NFT[336112729313459311][1],NFT[408093186558287070][1],NFT[514359231166217318][1],TRX[0.0000030000000000] |
| 04567517 | ETH[0.0136033800000000],NFT[527838307322937439][1] |
| 04567524 | BNB[0.0090000000000000],LUNA2[0.0351612903400000],LUNA2_LOCKED[0.0820430107900000],LUNC[7656.4449990000000000],NFT[405121219129046061][1],NFT[419216979091526164][1],NFT[427453897047357138][1],NFT[480225452165881711][1],TRX[0.0044964000000000],USD[0.0017979184900000],USDT[1.9145931507250000],XRP[0.6836860000000000] |
| 04567526 | MT4[0.0780379200000000],NFT[340456352461030351][1],NFT[509922507846134361],TRX[0.0001400000000000] |
| 04567558 | CONV[9.3226505200000000],ETHW[0.0000338300000000],GMT[0.0000439000000000],NFT[309778506587970589][1],NFT[490466596816427722][1],SOL[0.0087111200000000],TRX[0.0000710000000000],USD[0.0033497696000000],USDT[0.0000000050000000] |
| 04567591 | LUNA2[0.0072973804800000],LUNA2_LOCKED[0.0170272215100000],LUNC[1589.0200000000000000],SUN[9990.0000000000000000],TRX[0.0015540000000000],USD[0.1411409225119043],USDT[0.8292377588731000] |
| 04567596 | NFT[301897501230022022][1],NFT[334890861033603503][1],NFT[352093764976919887][1],NFT[356739913430372260][1],USD[37508233210372548][1],NFT[464817073899892711][1],USD[5.0000000000000000] |
| 04567597 | TRX[0.0023330000000000],USD[1.8980473355591098],USDT[0.0000000037678834] |
| 04567616 | BOBA[0.0622049000000000],IP3[0.8800000000000000],NFT[482152624820730572][1],NFT[484524065138503623][1],SOL[0.0095000000000000],TRX[0.5940930000000000],USD[-0.3021822957500000] |
| 04567628 | NFT[327774062297731632][1],NFT[329727953155682087][1],NFT[393279824020611131][1],NFT[429889526470759855][1],NFT[430342113558100393][1],NFT[460175905841363324][1],NFT[530422849203140956][1],USD[0.6168546900000000] |
| 04567645 | ETH[0.0005868000000000],LUNA2[0.0000000456023145],LUNA2_LOCKED[0.0000001064054006],USD[0.0061112299711038],USDT[0.0000000065168964],XRP[0.0000000034398845] |
| 04567653 | BTC[0.0100000000000000],DOGE[3260.6018385919000000],SOL[10.7857867050000000],USDT[0.2657345952989344] |
| 04567656 | NFT[458464120047663578][1],NFT[571791030940989312][1],SOL[0.0000000043848900] |
| 04567663 | FTT[1006.0501010000000000],SRM[9.5361203200000000],SRM_LOCKED[124.6238796800000000],TRX[0.0015540000000000],USDT[4001.0000000000000000] |
| 04567671 | BEAR[500.0000000000000000],NFT[328340364518100495][1],NFT[550155823727851685][1],USD[0.1714340548000385],WRX[906.0000000000000000] |
| 04567700 | ETH[0.0000000497969][...][1],NFT[397073261473585060][1],NFT[499116973578260207][1],NFT[508955231639548236][1],NFT[517030377551321937][1],NFT[518336209081352565][1],SOL[0.0000000100000000],XRP[0.0000000164459400] |
| 04567703 | ETH[0.0009355000000000],ETHW[0.0009355000000000],NFT[307230697622855529][1],NFT[311252546679667103][1],NFT[426007747022233690][1],NFT[539134309631014980][1],USD[0.2507215085000000],USDT[0.0517400000000000] |
| 04567726 | TRX[0.0015550000000000],USD[0.0000000668928855],USDT[0.0000000093290244] |
| 04567761 | TRX[0.0007770000000000],USDT[5.5029559934875000],XRP[0.9223300000000000] |
| 04567770 | ETH[0.2799440000000000],ETHW[0.2799440000000000],NFT[307256307665930329][1],NFT[406384810953938902][1],NFT[527353736340706441][1],NFT[562341089750797929][1],USDT[1.0593491000000000] |
| 04567774 | BTC[0.0000000011804240],FTT[0.0035959598624000],LUNA2[0.0033136346470000],LUNA2_LOCKED[0.0077318141750000],NFT[420989899312485777][1],NFT[438246435571848362][1],NFT[456328845243902024][1],NFT[472326690499770532][1],USD[0.0000213718752414],USTC[0.4690610000000000] |
| 04567785 | ETH[0.0050000000000000],ETHW[0.0050000000000000],NFT[450833145964945805][1] |
| 04567790 | BOBA[42.2493200000000000] |
| 04567800 | NFT[317746182626851916][1],NFT[335068977601517803][1],NFT[505488723821595337][1],NFT[512559625135870337][1],NFT[533929575794090761][1],NFT[538541069452104814][1],USD[0.5350740276674186],USDT[0.4570942009618104] |
| 04567802 | NFT[315794385494779236][1],NFT[334124615229020832][1],NFT[424678740573963676][1],NFT[427922306259613100][1],NFT[464993620469591448][1],NFT[533882606052227262][1],USD[0.5571654602810646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04567812 | GST[0.066457030000000],NFT[494534871899377899][1],NFT[498635934310887733][1],NFT[537942348082550466][1],NFT[554477940370265850][1],NFT[560085229664134474][1],USDT[0.173879651500000] |
| 04567827 | ETH[0.000000030861200],MATIC[0.000000077818338],NFT[403192550549935266][1],NFT[424911436540256001][1],NFT[458547052541737351][1],TRX[0.000000010000000],USD[0.000000097863119],USDT[0.000000036849099] |
| 04567829 | NFT[373852098593014371][1],NFT[413510849500494677][1],NFT[462044490912207985][1],NFT[494135724417172466][1],NFT[530291541691528248][1],NFT[567634090654239728][1],USD[7.557412727378625000000000] |
| 04567841 | NFT[293343648796889975][1],NFT[305780524390576340][1],NFT[328136595019736973][1],NFT[449463640567775105][1],NFT[478177215640069956][1],USD[0.454475448002992000],USDT[0.002287582689674] |
| 04567860 | DENT[1.000000000000000],NFT[458872858797046104][1],NFT[524231423567275310][1],TRX[0.000029000000000],USDT[0.000019221998831] |
| 04567883 | NFT[380199509737911868][1],NFT[437917152007376858][1],USD[0.217673730464472778],USDT[0.000000045889095] |
| 04567918 | APE[16.714626930000000],BTC[0.869249080000000],ETH[4.717402470000000],NFT[361376474714058146][1],NFT[364822061081729782][1],SAND[3.017164520000000000],USD[0.201808172400000],USDT[0.045874945000000000],XRP[0.609851000000000000] |
| 04567936 | USD[47.099794267800000000000000],USDT[19.540000000000000] |
| 04568008 | NFT[368230776749395580][1],NFT[454084412060531364][1],NFT[476367487134473401][1],TRX[116.407821000000000],USDT[1.982143616250000] |
| 04568014 | NFT[414320832565786778][1],NFT[444662735895828418][1],USDT[0.090051962000000] |
| 04568032 | NFT[340515328223493048][1],NFT[417998150886493863][1],NFT[418502503546182096][1],NFT[509773240183980422][1],NFT[571466373835653703][1],TONCOIN[0.066221150000000],USD[0.002148760468616],USDT[0.000000084124185] |
| 04568050 | BAO[1.000000000000000],CTX[0.000000004000000],DENT[1.000000000000000],KIN[2.000000000000000],LOOKS[0.000000007333600],LUNA2[0.000515735633200],LUNA2_LOCKED[0.000119875831400],NFT[307860865259991738][1],NFT[335979051104069650][1],NFT[559316155258216976][1],NFT[571510290677922783][1],RSR[1.000000000000000],TRX[0.000000155209248],UBXT[1.000000000000000],USD[0.007272426401720000],WRX[0.000000001807150000] |
| 04568057 | NFT[353531332797564639][1],NFT[360273563954509644][1],NFT[448103089453749527][1],NFT[448803590371740308][1],NFT[479092752586361489][1],TRX[1.680527000000000] |
| 04568070 | BNB[0.000000075636396] |
| 04568106 | NFT[326495040336848252][1],NFT[348902978602124386][1],NFT[375005114838785876][1],NFT[396498981958786119][1],NFT[440295526621537850][1],NFT[442921401535403835][1],TRX[0.370844000000000000],USD[1.024628450625000] |
| 04568107 | NFT[290285780532750349][1],NFT[294243089922506572][1],NFT[308221866497059929][1],NFT[317862516234327243][1],NFT[397303382093942450][1],NFT[448524506520716976][1],NFT[539164699087498453][1],NFT[544692373676965910][1],NFT[552947744022605312],TRX[0.98884100000000000],USD[7.295841825000000] |
| 04568111 | NFT[423263018803752558][1],NFT[423530484917566799][1],SOL[0.07520000000000000] |
| 04568157 | TONCOIN[0.033808040000000000],USD[0.000000005000000] |
| 04568174 | ETH[0.000000082874000],GST[120.660000000000000],LUNA2[0.38228589500000],LUNA2_LOCKED[0.892000029210000],NEAR[0.050273400000000],USD[0.006804300965574],USDT[0.000000360412672],USTC[15.996800000000000] |
| 04568179 | BTC[0.000033638950000],NFT[455385098531975472][1],TRX[1.324738000000000000],USDT[1.039392154250000],WBTC[0.000036500000000] |
| 04568182 | BNB[0.000000114888000],USDT[0.000000068524767] |
| 04568190 | LTC[0.018508950000000],USD[0.970805800000000] |
| 04568198 | AVAX[0.000000008000000],BNB[0.000000097115130],ETH[0.000000087038952],HT[0.000000066000000],NEAR[0.000000008440000],TRX[0.000000032000000],USDT[0.000222264476550] |
| 04568214 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[291336613929732312][1],NFT[405687679191970490][1],NFT[421057560639934531][1],NFT[475873068234815116][1],NFT[478422685005652775][1],NFT[514004950428354471][1],TRX[0.000020000000000],USD[0.000000100929683] |
| 04568265 | AKRO[5.000000000000000],APE[74.823830800000000],AUD[0.160343824145718],BAO[6.000000000000000],BTC[0.007825360000000],DENT[1.000000000000000],DOGE[3681.067817280000000],ETH[0.530866950000000],ETHW[0.530643850000000],FTM[29.688686330000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[28510200.173197610000000],SOL[3.183814770000000],UBXT[3.000000000000000],USD[0.000000094989636] |
| 04568275 | CHZ[0.000000082025000],LUNA2[9.953644242000000],LUNA2_LOCKED[23.225169900000000],LUNC[507416.990000000000000],NFT[309235532401921603][1],NFT[358153521955235744][1],NFT[560160507945352380][1],SOL[0.015484700000000],STG[0.000000069260000],USD[0.000000144209433],USDT[165.999846911407162] |
| 04568301 | LUNA2[0.000000001000000],LUNA2_LOCKED[10.272788950000000],NFT[302150789557658953][1],NFT[360732104560589838][1],NFT[412644871422471482][1],TRX[0.000770000000000],USDT[0.000000010455227] |
| 04568309 | TRX[0.134342000000000000],USD[24.704448407250000],XPLA[13487.514800000000000] |
| 04568322 | NFT[353979542443200450][1],NFT[363727303018179396][1],NFT[393992781565119910][1],NFT[419432169678190945][1],NFT[456711692226647762][1],SOL[4.174625830000000] |
| 04568333 | TRX[0.000000000000000],USDT[1.489635663869460],XRP[0.000000128922144] |
| 04568400 | ETH[0.047407440000000],NFT[356104430267738296][1],NFT[364706385586847319][1],NFT[382271379976938301][1],NFT[421307813832755589][1],NFT[426889942108382721][1],NFT[470309146839264140][1],NFT[546462303062932333][1],TRX[0.000006000000000],USDT[0.002390778416256] |
| 04568409 | BAO[3.000000000000000],ETH[0.000000044224700],IP3[0.000000066342645],KIN[1.000000000000000],NFT[423097308492715854][1],NFT[499285607057108438][1],SOL[0.000000097008449],USD[0.000000032112446],USTC[0.000000040272792] |
| 04568412 | TRX[0.670000000000000],USD[0.000000069898490] |
| 04568413 | NFT[0.000000000000000],USD[-18.233532433643102],USDT[100.000000000000000] |
| 04568428 | USD[0.000186061600000] |
| 04568444 | TRX[0.025024000000000] |
| 04568455 | BNB[0.000000052503410],USD[0.000011524315020],USDT[0.000000025338295] |
| 04568473 | ETH[0.013638300000000],ETHW[0.013638300000000],SOL[0.007557360000000],TRX[0.000116000000000],USD[0.049935412000000],USDT[0.419003655000000] |
| 04568479 | USD[0.583648830000000],USDT[0.000000009946465] |
| 04568495 | ETH[0.000007422000000],ETHW[100.665386800000000],FTT[27.956321280000000],USD[0.900462397600000] |
| 04568497 | USD[0.000000074250000] |
| 04568546 | COPE[0.000000010000000] |
| 04568551 | USD[0.537772877500000],XPLA[1000.000000000000000],XRP[0.657204000000000] |
| 04568565 | FTT[475.604860000000000],NFT[544936495801229392][1],TRX[0.236113000000000000],USD[1.209281000000000000] |
| 04568586 | LUNA2_LOCKED[39.472106570000000],NFT[308800174198698331][1],NFT[451181802867850308][1],USD[0.018924727896500000] |
| 04568588 | FTT[0.299943000000000],NFT[311339574619110441][1],NFT[424890331702814025][1],NFT[428665055508129938][1],NFT[467480851965550283][1],NFT[487607041428787767][1],USDT[10.000000000000000] |
| 04568602 | BNB[0.054511700000000],LUNA2[0.385177636100000],LUNA2_LOCKED[0.898747817600000],LUNC[38393.241210000000000],NFT[306519230777204610][1],NFT[402756650848185547][1],NFT[469183837682419778][1],NFT[519382008017361664][1],SLD[0.009898100000000],TRX[0.728744000000000000],USDT[1.798787232575000],USDT[1.863560980000000] |
| 04568624 | ETH[0.000000740000000],USD[0.027050012237118],USDT[0.003343030000000] |
| 04568634 | USD[0.000000016091117],XRP[0.000000100000000] |
| 04568649 | BTC[0.018978200000000],BUSD[63.634962710000000],ETH[8.987202200000000],ETHW[8.987202200000000],USD[0.000000089692626] |
| 04568657 | BNB[0.004030500000000],ETH[0.000000006308000],NFT[311079827520070093][1],NFT[557248770342221689][1],TRX[1348.980828000000000] |
| 04568659 | BTC[0.000010380000000],NFT[309891441746992489][1],NFT[323292391000857642][1],NFT[391802357334298460][1],NFT[412756085156243516][1],NFT[508486250648444056][1] |
| 04568711 | AVAX[0.929820000000000],NFT[312084335602100466][1],NFT[321012105539827665][1],NFT[433012384927892813][1],NFT[438979593165135587][1],NFT[511495334059115073][1],USD[1.416325020000000] |
| 04568738 | NFT[492759378633271475][1],TRX[0.000000000000000],USD[0.000000008250000] |
| 04568743 | ALGO[44.991000000000000],NFT[348085557983530849][1],NFT[394246907697108603][1],NFT[469776460469346107][1],NFT[507258883044370305][1],NFT[563957770060846697][1],USD[0.155485662800000],USDT[0.188650000000000000],WRX[84.983000000000000],XRP[4.000000000000000] |
| 04568780 | APE[4.300000000000000],ATOM[0.000000000000000],BTC[0.015300000000000],ETH[0.062000000000000],SOL[5.870000000000000],TRX[0.000794000000000000],USD[0.001195584900000],USDT[6958.680591105000000] |
| 04568784 | DOT[29.135107530000000],LINK[43.991388960000000],UNI[29.024604710000000] |
| 04568786 | NFT[305905762894855981][1],NFT[358381199517027589][1],NFT[384617026220090098][1],NFT[515108431839468610][1],TRX[0.091431000000000000],USD[0.003175814353840],USDT[0.000000013666582] |
| 04568787 | TRX[0.044257000000000],USD[304.357323131750000],XPLA[1733.758000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04568796 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],SOL[0.000000100000000],USD[0.000004744883190],USDT[0.000000052857982] |
| 04568813 | FTT[25.082836620000000000],USDT[0.000000003750000] |
| 04568816 | NFT (474720528403364693)[1],NFT (560790239493984402)[1],USD[2.830672020000000] |
| 04568840 | BNB[1.595872590000000000],CRO[0.087868510000000000],ETH[0.191561010000000000],ETHW[2.191443360000000000],FTT[43.216999587353512],IP3[10.196051300000000000],LOOKS[260.609301200000000000],NFT (305516417641718578)[1],NFT (341200967161232472)[1],NFT (347946621943403756)[1],NFT (372716419210256251)[1],NFT (405310965495873590)[1],NFT (416293365475355102)[1],NFT (428992205792465139)[1],NFT (530807171703410492)[1],NFT (570896310462372588)[1],SAND[3.000000000000000000],SOL[4.648679449720280],TRX[0.001555000000000000],USD[0.884036058550267],USDT[0.000000249793185] |
| 04568853 | BAO[1.000000000000000000],ETH[0.000000008264000] |
| 04568874 | NFT (341034073710099385)[1],NFT (400082464808366510)[1],NFT (439686032773785844)[1],NFT (467962530544533965)[1],NFT (469159314341795941)[1],NFT (512901230541763488)[1],USD[0.001218840000000] |
| 04568890 | FTT[0.000020162132961],NFT (371601886951098469)[1],NFT (379959308354829896)[1],NFT (406753269033222665)[1],NFT (539271711482140303)[1],USD[0.010032624651854],USDT[42.927310066266276] |
| 04568897 | LUNC[0.000527100000000],USD[0.000000025305798] |
| 04568899 | ETH[0.003616500000000],ETHW[0.000174800000000],TRX[20.101853000000000],USD[0.000000008479576],USDT[12.171556004500000] |
| 04568900 | TRX[0.012598000000000],USDT[0.000000077727911] |
| 04568938 | FTT[0.030000000000000],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],TRX[0.000012000000000],USD[0.000068090000000],USDT[0.000000070000000] |
| 04568959 | NFT (307782702860037769)[1],NFT (546258945384951999)[1],USD[0.003186631804740] |
| 04568995 | GBP[0.000149246816674],LUNA2[2.027267741000000],LUNA2_LOCKED[4.562655536000000],MANA[1.014801670000000],SAND[4.189476050000000],USD[0.000000012566470] |
| 04568995 | ETH[0.000000018700934],NFT (299237195624749375)[1],NFT (343748034746265579)[1],NFT (366723382828966494)[1],NFT (392460430610486708)[1],NFT (470911867547662429)[1],NFT (544276901903239193)[1],NFT (559787879405667063)15,SOL[0.000000007108770],TRX[0.740224304760272],USD[0.076858005179502],USDT[0.788429422554204] |
| 04569010 | LUNA2[0.011143596890000],LUNA2_LOCKED[0.002600172608000],NFT (301148426284226552)[1],NFT (315968054501486123)[1],NFT (429653834691863240)[1],NFT (432688165610696877)[1],NFT (497828548958890848)[1],NFT (531242937684829498)[1],USD[0.619280691500000],USTC[0.157743000000000] |
| 04569016 | BNB[0.000000100000000],NFT (475818565266287446)[1],NFT (483995825221137959)[1],NFT (488120083496188930)[1],USD[0.000000084453520] |
| 04569038 | NFT (310536947179600295)[1],NFT (327019300182699659)[1],NFT (332704906852534976)[1],SOL[0.000000078125600] |
| 04569049 | MPLX[69.000000000000000000],NFT (372568466823031465)[1],NFT (376730665045900735)[1],NFT (381065996519913241)[1],NFT (454808448061904326)[1],NFT (501501050613339942)[1],NFT (507018292918268326)[1],NFT (564046517928185661)[1] |
| 04569067 | BAO[1.000000000000000000],NFT (314066399690666353)[1],NFT (365458511382211959)[1],NFT (470353433892658983)[1],NFT (527096514066531986)[1],NFT (530302280776000813)[1],USD[0.000000097000000],USDT[0.149953000000000] |
| 04569074 | AVAX[0.000000062527327],BNB[0.000000084480000],MATIC[5.000000000000000000],TRX[71.190225009848949],USD[0.000000007666556] |
| 04569083 | AKRO[1.000000000000000000],APT[2.909072120000000000],BAO[1.000000000000000000],GMT[0.482354238050000],KIN[2.000000000000000000],NFT (316239241624999335)[1],USD[1.110000006025728],USDT[0.690000043832436] |
| 04569096 | STG[1001.829660000000000],USD[0.902428270000000],USDT[0.000000082640581] |
| 04569100 | BOBA[90.000000000000000000] |
| 04569124 | SOL[1.300000000000000000],TRX[0.000151000000000],USDT[345.788450935650000],XRP[0.287992000000000] |
| 04569130 | LUNA2_LOCKED[0.000000158773360],LUNC[0.001481711946979],USD[0.000173529157175] |
| 04569144 | SOL[0.000390726558540],TRX[0.000060600000000] |
| 04569148 | MATIC[0.000000072000000],SOL[0.000000090774817] |
| 04569159 | USD[100.000000000000000] |
| 04569182 | AAVE[1.426566950000000000],AKRO[3.000000000000000000],ALGO[71.904273970000000000],AUD[1000.001155627349160],AURY[0.000116920000000],AVAX[0.182985400000000],BAO[37.000000000000000000],BTC[0.004117914793997],DENT[1.000000000000000000],ETH[0.000021700000000],ETHW[0.000002170000000],KIN[28.000000000000000000],MATIC[42.828557510000000],RSR[1.000000000000000000],SOL[0.000006060000000],TRX[3.000000000000000000],UBXT[5.000000000000000000] |
| 04569191 | ETH[0.750000000000000000],ETHW[2.000000000000000000],NFT (360221503790952760)[1],NFT (565396690379782334)[1],TSLA[14.870000000000000000],USD[1.818388144000000],USDT[100.000000094938830] |
| 04569208 | EUR[0.000198533782723],SOL[0.000000005088036],USD[0.196328752160900],USDT[0.000000019304871] |
| 04569212 | USD[0.000262311823182] |
| 04569225 | ETHW[0.003319800000000],NFT (333325622065038516)[1],NFT (346985651021004921)[1],NFT (491897666574140406)[1],NFT (527968642652762358)[1],TRX[0.000001000000000],USD[0.006832603550000] |
| 04569230 | SHIB[264533.529241391520000],USD[0.000000049972742],USDT[0.000000070479853] |
| 04569335 | BAO[1.000000000000000000],DOGE[1.000000000000000000],NFT (336945628404195563)[1],NFT (552088525830652000)[1],UBXT[1.000000000000000000],USD[0.000005906447957] |
| 04569337 | MATIC[811.429677180000000],NFT (302642884614208706)[1],NFT (391540591596822217)[1],NFT (429511668570962829)[1],NFT (469639679847545397)[1],NFT (491184792740330995)[1],NFT (500270971758933117)[1],NFT (567146766761049934)[1],TRX[1.000026000000000],USD[0.000102308780725] |
| 04569346 | AUD[0.004999286168430] |
| 04569350 | USDT[0.232686123212420] |
| 04569374 | APE[0.000000061695860],BTC[0.000000100000000],ETH[0.000000980000000],ETHW[0.000009385605409],USD[58315.885385443693825] |
| 04569386 | BNB[0.000635100000000],NFT (391353677940968715)[1],NFT (488496331814994478)[1],TRX[0.001559000000000],USDT[0.574370995000000] |
| 04569394 | USD[0.000000008835606] |
| 04569436 | ETH[0.000000001220458],NFT (474641193673349242)[1],NFT (548011745594124174)[1],SOL[0.000000072003200],XRP[1.000000100000000] |
| 04569450 | BNB[0.000000100000000],ETH[0.000000081171926],NFT (296009508592217282)[1],NFT (382880077765738368)[1],NFT (396539038739095937)[1],NFT (418903390448606919)[1],NFT (441445589200946943)[1],NFT (506185054161743514)[1],NFT (524553156255157047)[1] |
| 04569452 | TRX[0.022538000000000] |
| 04569457 | ALGO[0.004260540000000000],ETH[0.000000031494184],LUNA2[0.063571350980000],LUNA2_LOCKED[0.148333152300000],NFT (506420416522116305)[1],SOL[0.000000073975307],USD[0.034083216634270],USDT[0.000000129512925],USTC[8.998831986410312B],XRP[0.719918000000000] |
| 04569474 | USD[292.670503790000000],USDT[0.000000094846219] |
| 04569475 | LUNA2[0.007050977892000],LUNA2_LOCKED[0.016452281750000],NFT (302726168985711380)[1],NFT (503209005645961811)[1],NFT (565419374068179480)[1],TRX[0.000001000000000],USDT[0.703553244900000],USTC[0.998100000000000],XPLA[9.998100000000000] |
| 04569501 | ANC[59.988600000000000000],NFT (303705241151737299)[1],NFT (322642829802156809)[1],NFT (324253068451710361)[1],NFT (352753364313982109)[1],NFT (397137168781720307)[1],USD[0.440984154980000] |
| 04569509 | FTM[805.000000000000000000],LUNA2[3.022657890000000],LUNA2_LOCKED[7.052868490000000],LUNC[149877.809252000000000],USD[100.335140776152490] |
| 04569541 | KIN[6.433292530000000000],USD[0.000000077936934] |
| 04569542 | BTC[0.000021850000000000],FTT[0.046191283417994],LUNC[0.000000028413175],NFT (357923156198906249)[1],NFT (474599191359683628)[1],USD[4.173602007858927] |
| 04569548 | BTC[0.000000091959500],TRX[0.000048000000000],USD[0.176631261668596],USDT[20.514410000107568],XRP[0.484849004250000] |
| 04569551 | TRX[0.002032574625840] |
| 04569578 | BNB[0.008447450000000000],NFT (385157818255911626)[1],NFT (575968157817702902)[1],USD[1.814812380000000],USDT[3.027647672000000] |
| 04569580 | USDT[0.000000011640000],XRP[0.000350000000000] |
| 04569611 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],NFT (288716309833619285)[1],NFT (421058905498382508)[1],NFT (465398822859477443)[1],NFT (517485921621865027)[1],TRX[1.000000000000000000],USD[0.000000086635782],USDT[0.000000013000000] |
| 04569649 | TRX[0.608794000000000000],USDT[0.000000012500000] |
| 04569666 | BTC[0.000004956147001B],USD[0.064897913301469] |
| 04569690 | USD[0.000000082500000] |
| 04569713 | NFT (289927733525021004)[1],NFT (415251630581255871)[1],NFT (463638895590643809)[1],NFT (511958010616172482)[1],NFT (515766623634599264)[1],TRX[0.000777000000000],USDT[0.000028261427572G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04569733 | BNB[0.000000006758250],TRX[0.000000027990594],USDT[0.000308214479036] |
| 04569741 | USD[2.800000000000000] |
| 04569778 | LUNA2[0.0000000190579099],LUNA2_LOCKED[0.0000000444684564],LUNC[0.0041499000000000],NFT (3401266634907769151[1],NFT (438942355931712449)[1],NFT (5032308226096950591[1],NFT (573015285953041715)[1],USDT[11.7186547875958900] |
| 04569796 | FTT[4385.12775473652804000],TRX[0.0015540000000000],USD[0.0048785700000000] |
| 04569833 | ATLAS[4989.07642018000000000],POLIS[1224.44383271000000000],TRX[28.37581186000000000],USD[0.0000000038552526],USDT[0.0000000039713290] |
| 04569846 | ETH[0.0000000819280000],MATIC[0.0000000068642951],NFT (3306527238310135411[1],NFT (379540804905115698)[1],NFT (380287808276096196)[1],NFT (443170381035209897)[1],NFT (515123755745504500)[1],SOL[0.0000000024025600],TRX[0.0004040000000000],USD[0.0000002042324231] |
| 04569847 | NFT (377239629689509965)[1],USD[0.0000000111847555] |
| 04569849 | ETH[0.0001400000000000],ETHW[0.0001400000000000] |
| 04569853 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (328453645650996368)[1],NFT (438592486644014889)[1],NFT (448262440556005295)[1],USD[0.0000214185216988],XRP[1.6461000000000000] |
| 04569883 | USD[5.0000000000000000] |
| 04569913 | ETH[0.0000033900000000],ETHW[0.0000033900000000],NFT (302289913835681038)[1],NFT (384043822492000510)[1],NFT (401878362567966574)[1],NFT (441443085812184892)[1],NFT (574611417700932611)[1],NFT (576153413612974378)[1],TRX[0.1508090000000000] |
| 04569921 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT (297230295832760143)[1],NFT (306266956027953060)[1],NFT (350291401175037115)[1],NFT (454281413401225959)[1],NFT (468060984152941778)[1],SOL[0.0004181920000000],TRX[0.6381470000000000],USD[0.0265552226016772],USDT[0.0321432122500000] |
| 04569926 | TRX[0.0015500000000000],USDT[0.0000010362397888] |
| 04569944 | BTC[0.0660398300000000],BUSD[762.66195510000000000],DENT[1.0000000000000000],LUNA2[0.0000721921837300],LUNA2_LOCKED[0.0001684484287000],LUNC[15.7200000000000000],USD[89.00014882752676938] |
| 04569945 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (357345675576456672)[1],NFT (441583590613107782)[1],TRX[1.0000120000000000],USD[0.0000000093889050],USDT[0.0000000101063429] |
| 04569956 | AKRO[1.0000000000000000],USD[410.37155143000000000],USDT[0.0000000036808780] |
| 04569971 | USDT[0.0000000010000000] |
| 04569994 | ETH[0.0040000000000000],TRX[0.5071310000000000],USD[0.2592495612450000],USDT[0.0063907510750000],XRP[0.1241496941500000] |
| 04570000 | APT[0.0000000032400000],ETH[0.0000000197336688],NFT (410689608424623189)[1],NFT (433290273529059564)[1],NFT (457590873476470580)[1],NFT (512437087264369672)[1],SOL[0.0000000013136341],TRX[525.27157177406929100],USD[0.0000000028311027],USDT[0.0000000027885831] |
| 04570002 | TRX[0.0015540000000000],USDT[0.0000207375279295] |
| 04570004 | ETH[0.0000131200000000],ETHW[0.4166421000000000],GST[56.00000000000000000],LUNA2[0.7289888093000000],LUNA2_LOCKED[1.7009738880000000],LUNC[158738.84801800000000000],NFT (457487626823061855)[1],NFT (481207182752945419)[1],NFT (514129663792014349)[1],NFT (532113821318810361[1],TRX[0.0008110000000000],USD[0.0000000055568667],USDT[0.0000000008758582] |
| 04570015 | NFT (349069943725395378)[1],TRX[0.0005580000000000],USD[0.0000000065342591] |
| 04570020 | TRX[0.0000010000000000] |
| 04570073 | NFT (412462372101370340)[1],NFT (498520604762274077)[1],USD[0.0000000035000000],USDT[0.0000000037380995] |
| 04570077 | APE[0.0692010000000000],BNB[0.0007163000000000],BTC[0.0000167555865375],DOGE[0.5133997600000000],DOT[0.0364460000000000],ETH[0.0006850100000000],ETHW[0.0006850100000000],SOL[0.0003347000000000],SUSHI[0.2653500000000000],TRX[0.0077700000000000],UNI[0.0365495000000000],USD[4.4177360627474340],USDT[0.0000000943646516],XRP[0.3109100000000000],YFI[0.0006863100000000] |
| 04570080 | CTX[0.0000000025505600],XRP[0.0000000056304960] |
| 04570099 | TRXBULL[3.5911200000000000],USD[0.1952036856682500],XRPBULL[1053599.77800000000000000] |
| 04570111 | NFT (349579219202035457)[1],NFT (361818013981278752)[1],NFT (425841690998460958)[1],NFT (440485483290709812)[1],NFT (444015970107905445)[1],NFT (451408202826878743)[1],NFT (524639301118895238)[1],SOL[0.1000000000000000],TRX[0.7295390000000000],USD[0.3027337667500000],XRP[0.3908520000000000] |
| 04570113 | NFT (361075194272754010)[1],NFT (450860257894210900)[1],NFT (527176526388294737)[1],NFT (529921259344252593)[1],NFT (550918618612028128)[1],NFT (557548265695978663)[1],NFT (558551895674951608)[1],USD[0.0082070000000000] |
| 04570147 | GMT[9.6500000000000000] |
| 04570163 | NFT (336790887440993716)[1],NFT (448018823327562692)[1],NFT (523477165795026496)[1],NFT (575513451901156100)[1],TRX[0.0007700000000000],USDT[192.63400000061356556] |
| 04570169 | NFT (308162365628404596)[1],NFT (454429949323290104)[1],NFT (533714195374958221)[1],NFT (541263504963371619)[1],NFT (560069285310878667)[1],USD[0.0000000008998310] |
| 04570200 | BTC[0.0000801400000000],ETH[0.0161208100000000],ETHW[0.0161208100000000],FTT[84.74814113825400000],NFT (565872726761975171)[1],TRX[0.0015540000000000],USD[2.5382088389285000],USDT[1.1900000092000000] |
| 04570221 | NFT (346672032417845778)[1],NFT (356702197658680452)[1],NFT (413954215525413963)[1],NFT (415376529192565715)[1],NFT (478972086301350901[1],NFT (512883167109379898)[1],TRX[0.9651900000000000],USDT[0.3453605611109304] |
| 04570254 | BAO[1.0000000000000000],BTC[0.0000012534200000],ETH[0.0006932500000000],ETHW[0.0006932523245900],TRU[1.0000000000000000],TRX[0.0000120000000000],UBXT[2.0000000000000000],USD[0.6715745141707178],USDT[60.0506805419135879] |
| 04570255 | DENT[1.0000000000000000],FTT[5.0603657000000000],SXP[1.0068267300000000],USD[0.4188683244851488] |
| 04570268 | NFT (341804778088516915)[1],NFT (383710072749375211)[1],NFT (459377227618046458)[1],NFT (509795883834549346)[1],NFT (523803727572695260)[1],XRP[0.0000000100000000] |
| 04570299 | NFT (435029247545891652)[1],USD[0.0024984300000000] |
| 04570319 | USD[0.0000003339200000] |
| 04570331 | BNB[0.0000000685531596],NFT (302234839703104123)[1],NFT (461284524685924252)[1],SOL[0.0000000012226200],TRX[0.0049000024552574],USDT[0.0000000092541486] |
| 04570350 | KIN[1.0000000000000000],SOL[0.0001362000000000],STG[6.7780933300000000],USD[2.0426763900410145],USDT[0.0000009858836698] |
| 04570359 | BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000093811866] |
| 04570363 | USD[30.00000000000000] |
| 04570373 | USD[0.0077140873400000] |
| 04570412 | LUNA2[0.0000000134281136],LUNA2_LOCKED[0.0000000313322650],LUNC[0.0029240000000000],NFT (553098034606799232)[1],USD[0.0005003610891162],USDT[0.0000000047016900] |
| 04570436 | TRX[30.00544000000000000] |
| 04570439 | NFT (303128020045485931)[1],NFT (323232265310652132)[1],NFT (361783721131969535)[1],NFT (463216318756514769)[1],NFT (485091270266732419)[1],NFT (537602935433774489)[1],USDT[214.32440000000000000] |
| 04570451 | USD[8047.95815484400000000] |
| 04570452 | ETH[0.0006125500000000],FTT[400.62386700000000000],MATIC[0.8327551186118467],TRX[0.0008490000000000],USD[0.3617943420771294],USDT[5.9597239458691123] |
| 04570461 | TRX[0.0259020100000000] |
| 04570468 | TRX[0.0000070000000000] |
| 04570480 | BUSD[14.09441649000000000],NFT (395496631171610631)[1],NFT (421652383636082495)[1],USD[0.0000000085000000] |
| 04570482 | BNB[0.0087300000000000],ETH[0.0003047410000000],ETHW[0.0000527300000000],MATIC[0.2355581900000000],NFT (396931459962217545)[1],NFT (420475285056961688)[1],NFT (491632227184173169)[1],NFT (559214582080302152)[1],NFT (566423699059354122)[1],NFT (573131721701712431)[1],NFT (573428593877862130)[1],SOL[0.0062380000000000],USD[0.0443115675000000],USDT[0.0393120337500000] |
| 04570510 | BTC[0.0000000869624000],BUSD[6.18744086000000000],NFT (290783516342272913)[1],NFT (395838714059906442)[1],NFT (567223434182094410)[1],NFT (570252596783207415)[1],USD[0.0000000070315961],USDT[0.0000000153608423] |
| 04570511 | NFT (323360360711685164)[1],NFT (354213954286436054)[1],NFT (397367143200173435)[1],NFT (493779614070583773)[1],NFT (503890246486135482)[1],NFT (539203304778102699)[1],NFT (560919797627101409)[1],NFT (575673097583120362)[1],SOL[0.0044474743763993],TRX[0.0016200000000000],USD[-0.0120886818566366],USDT[-0.0035315179561114] |
| 04570512 | USDT[0.0000013271884112] |
| 04570521 | ETH[0.0000000028220100],MATIC[0.0000000098965400],NFT (389770889849978138)[1],NFT (398998493434129743)[1],NFT (494277604065780587)[1],NFT (558731097736948408)[1],TRX[3.9000120067200000],USD[1.2145923848018721],USDT[0.8780013155302492] |
| 04570525 | LUNA2[0.0000000388262607],LUNA2_LOCKED[0.0000000905946082],LUNC[0.0484540000000000],SOL[0.0000001471500000],USD[0.0000004127908256],USDT[0.0000000071940142] |
| 04570613 | TRX[0.0024439576473108],USD[-0.2664819999813317],USDT[0.3106187830491210],XRP[0.0000000013251985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04570615 | APE[324.7717196000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[1.3172811300000000],KIN[1.0000000000000000],NFT (3090149665684714711)[1],NFT (3113129691317721193)[1],NFT (3389998433513880009)[1],NFT (3431464379188363022)[1],NFT (3462336335848650820)[1],NFT (3526841937993979988)[1],NFT (3607013524181792001)[1],NFT (3694611638828582281)[1],NFT (3894448458259005652)[1],NFT (3973364964735667831)[1],NFT (4485359686167218661)[1],NFT (4641548264010585864)[1],NFT (4755185645801725450)[1],NFT (4770875828163838971)[1],NFT (5187467119117396461)[1],NFT (5319026155630547144)[1],NFT (5648819024358757201)[1],NFT (5728637278128953191)[1],NFT (5731445820115988521)[1],TRX[0.0001800000000000],UBXT[1.0000000000000000],USD[0.3250202243448881],USDC[100.0009297600000000],USDT[0.0094000064972582] |
| 04570624 | FTT[0.0000000073138906],TRX[0.0007770000000000],USD[0.2445596617003596],USDT[0.0016640034634476] |
| 04570638 | NFT (3381050023950293356)[1],NFT (4057301480680035888)[1],NFT (4519156200971950056)[1],NFT (4974898807358112541)[1],NFT (5056548010406900260)[1],NFT (5209597783979546666)[1],USDT[0.7100000000000000] |
| 04570648 | USD[0.0000003813029419] |
| 04570669 | BNB[0.0152352000000000],STG[0.1014337100000000],USD[0.3535738085650000] |
| 04570702 | UBXT[1.0000000000000000],USDT[0.0002286052837277] |
| 04570715 | USD[0.0000000279866263],XPLA[148.8585906600000000] |
| 04570732 | ETH[0.0000000222360500],NFT (3514637788878187600)[1],NFT (4228807909003364746)[1],NFT (4411077530569314111)[1],NFT (4422041306431585638)[1],NFT (5390769222599459195)[1],TRX[202.0596210080882513],USD[7223.5301824586434440],USDT[7557.9980710135881473] |
| 04570742 | FTT[0.0048923437428838],LUNA[20.3949859421000000],LUNA2_LOCKED[0.9216338649000000],LUNC[86009.0204880000000000],TRX[0.0015540000000000],USD[-0.0000002086039705],USDT[0.0000000012506375] |
| 04570766 | ETH[0.0000372000000000],USD[0.0005556500000000],NFT (2921817225234503011)[1],NFT (3903920968882034761)[1],NFT (5303344165839875771)[1],NFT (5636776090011962891)[1],NFT (5670775534779166311)[1],USD[0.0000000488361681,USDT[0.0000000100688932] |
| 04570792 | USD[0.0000000134778573] |
| 04570855 | ETH[0.0000640500000000],ETHW[0.0006640300000000],NFT (2912261909016086671)[1],NFT (2984737554908163371)[1],NFT (4997620300961633724)[1],NFT (5573684897999331171)[1],UN[0.0000001000000000],USD[0.0000003917103990],USDT[0.0084130510000000] |
| 04570857 | TRX[0.0000700000000000],XRP[0.4212630000000000] |
| 04570858 | ETH[0.0000000036485200],NFT (3414491089053058) [1],NFT (3634519960127770721)[1],NFT (3677487391950393521)[1],NFT (4276036601876505311)[1],NFT (4560503823025686711)[1],NFT (5032002020918531361)[1],NFT (5542360160072070441)[1] |
| 04570898 | ETH[0.0000000079026001,NFT (3270492306050905761)[1],NFT (3451419871746355691)[1],NFT (3739741129750649261)[1],NFT (4100945533584434397)[1],NFT (5025662396881034481)[1],TRX[0.0007780000000000] |
| 04570899 | BNB[0.0000000098935104],DOT[0.0000000090176526],ETH[0.0000000036786416
2],FTT[0.0000000000000000],HT[133.1818200000000000],MATIC[0.5000029709204502],NFT (5425149644020615471)[1],NFT (5572952565572017791)[1],TRX[0.0002330000000000],USD[0.6014574858964444],USDT[0.0000000162573850] |
| 04570922 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0021764500000000],USDT[0.0000000029159229] |
| 04570947 | USD[3.7160077687500000] |
| 04570980 | USD[2.1062500000000000] |
| 04570995 | DOGE[1.0000000000000000],NFT (5084447752316994 15)[1],NFT (5507165408842938310)[1],TRX[0.0000030000000000],XRP[1.0000000000000000] |
| 04571065 | NFT (4862582972101397 06)[1],USDT[4.8244136600000000] |
| 04571074 | USD[12.6379998795000000],XPLA[160.0000000000000000],XRP[0.6465510000000000] |
| 04571086 | BNB[0.0000000032545104],HT[0.0000000042373800],LUNC[0.0000000029058759],TRX[0.0007780000000000] |
| 04571096 | BTC[0.2342709900000000],NFT (3118462574875712224)[1],NFT (4416682292669575944)[1],USD[0.0000000017713332] |
| 04571123 | GALA[0.0000000069110600],MATIC[0.1345135425418624],NFT (3328118166184539 83)[1],NFT (3589952593383716 28)[1],NFT (4237986505762675 45)[1],NFT (4640715838840712 89)[1],NFT (4848177009114648 18)[1],USD[0.0000000218454257],USDT[0.0000000013798559] |
| 04571186 | ETH[0.0000370000000000],ETHW[0.0050000000000000],NFT (4947077680608005 1)[1],NFT (5442474907693364 97)[1] |
| 04571211 | BTC[0.0000000061312700],USD[0.0000001026287042],USDT[0.0000000023899100] |
| 04571224 | NFT (2987732004345052 47)[1],NFT (4418131259549383 38)[1],NFT (4520336425681411 06)[1],NFT (4556301930013207 47)[1],NFT (5031781040830759 40)[1],USDT[0.0000000092806870] |
| 04571226 | NFT (4866977318599848 02)[1],NFT (5360628126965676 47)[1],SOL[0.0000000053992000],TRX[0.0007770000000000] |
| 04571244 | ETHW[0.0001740000000000],NFT (2981841863954691 86)[1],NFT (3556260519121631 87)[1],NFT (3652920321240302 06)[1],TRX[0.0000040000000000],USD[0.2450936897336005],USDT[0.0000000065017295] |
| 04571245 | BTC[0.0000000485600000],NFT (3333926600960138 05)[1],NFT (4982784643956078 69)[1],NFT (5599442699822402 6)[1],NFT (5643136561500562 29)[1],NFT (5725092703528288 85)[1],SHIB[300000.0000000000000000],USD[0.5412701458495181] |
| 04571257 | BNB[0.0000000085219000],MATIC[0.0000000013650000],NFT (4260832275169013 67)[1],NFT (4733224190693032 14)[1],NFT (5607893341045204 62)[1],TRX[0.0000000036295164],USDT[0.0000000095075149] |
| 04571288 | BTC[0.0000000076191888],USD[0.0001872844738100] |
| 04571316 | RAY[0.6000000000000000] |
| 04571321 | USD[0.0000000107802938],USDT[8.8087037511576532] |
| 04571388 | APT[0.0000000087300000],AVAX[0.0000000000256250 2],AXS[0.0000000027889421],BAND[0.0000000071619062],BNB[0.0000000084262342],BTC[0.0000000047989470],BUSD[1.1640677100000000],CEL[0.0000000009406287],ETH[0.0000000050408 80],FTT[0.0758537264948993],LUNA[20.0058676908490000],LUNA2_LOCKED[0.0136912786
500000],MATIC[0.0000000023091726],NFT (3558694142180532 92)[1],NFT (3587891869112347 17)[1],NFT (3603471336348797 66)[1],NFT (3879705523531724 42)[1],SOL[0.0000000012569903],TRX[0.0000000019334487],USD[0.0165325204858799],USDT[0.0000000008948940],USTC[2.8306000000000000],XRP[0.0000000007578717] |
| 04571404 | USD[0.0000000012887360],USDT[-0.0000000001739848] |
| 04571410 | USD[0.0000000058802680],USDT[0.0000000013506092] |
| 04571423 | TRX[0.0015650000000000] |
| 04571441 | TRX[0.0023310000000000] |
| 04571443 | KIN[1.0000000000000000],SOL[1.0365584800000000],TRX[0.0007770000000000],USD[0.0001422500000000],USDT[0.0000002548252600] |
| 04571455 | ETH[0.0006950300000000],NFT (3356280195238892 10)[1],NFT (3455294484740682 32)[1],NFT (3862823490511130 487)[1],NFT (4470077419296194 15)[1],NFT (5695874896241486 29)[1],TRX[0.0007320000000000],USD[0.0000000818137715 4],USDT[0.1344575776869930] |
| 04571471 | STG[891.2754877200000000] |
| 04571473 | NFT (3659881658685344 3)[1],NFT (3691944141878347 00)[1],NFT (3776314210487678 12)[1],NFT (3861338517789811 97)[1],NFT (4171794717241980 60)[1],NFT (4217788097420636 68)[1],NFT (4344241752345452 78)[1],NFT (4575535277490556 42)[1],NFT (4929671160493273 81)[1],NFT (4959091790244199 16)[1],NFT (5570084224222422 9)[1],USD[3.2534789000000000] |
| 04571476 | SOL[0.0065908800000000],TRX[0.0015550000000000],USD[0.2125895000000000],USDT[0.0000000080000000] |
| 04571477 | FTT[0.0683353800000000],USDT[726.3739231890750000] |
| 04571480 | BNB[0.0000001 15390600],USDT[0.0000000032688256] |
| 04571494 | NFT (3374268465933806 36)[1],NFT (3715702870274490 13)[1],NFT (3795694669005 11925)[1],NFT (4390657829792005 18)[1],NFT (5027995101033426 53)[1],NFT (5575309192429526 64)[1],USD[1.1334998500000000] |
| 04571495 | NFT (3767538997289202 38)[1],NFT (3865095653199974 05)[1],NFT (4374112735375552 890)[1],NFT (4677495210922863 89)[1],NFT (4947086020285290 42)[1],TRX[0.1345030000000000],USD[0.0193770641250000],USDT[0.1543658397750000] |
| 04571501 | APT[0.0000000685599395],BNB[0.0000000044518160],BTC[0.0000000044665750],DAB[0.0000000750000000],ETH[0.0000001253602 02],IP3[0.0000000078458000],NFT (3237039671130812 36)[1],NFT (3450199216408120 35)[1],NFT (3456354899129137 17)[1],NFT (3630647630267354 82)[1],NFT (5028878033667158331)[1],SOL[1.0758140972648625],TRX[34.0000120089746472],USD[277.5347083061206923] |
| 04571511 | USD[0.0000000048872840],USDT[0.0000000014071716] |
| 04571519 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0000000063304927],TRX[1.0000000000000000],USD[0.0100000237186019],USDT[8.2078193200000000] |
| 04571565 | USD[0.0003267872000000],USDT[0.0090595951661234] |
| 04571578 | USDT[0.0000000068596660] |
| 04571590 | RAY[1.1265741400000000] |
| 04571608 | DOGEBULL[10.0069774800000000],TRX[0.0015540000000000],USDT[0.0000000139084372] |
| 04571609 | AKRO[2048.2675056500000000],BTC[0.0021189000000000],ETH[0.0136292083901959],ETHW[0.0134649283901959],FTT[0.0568270594782144],GBP[0.0000000083180524],GOOGL[0.0000000090000000],GOOGLPRE[0.0000000047498 14],HKD[0.0000040299004338],TSLA[0.0000001000000000],TSLAPRE[0.0000000039049820],USD[0.0000000097453953] |
| 04571618 | FTT[0.3096240600000000],NFT (5011071171073063 26)[1],USD[0.0000001742931000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04571622 | SOL[1.26201362000000000],USD[0.010022396923442] |
| 04571632 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],GBP[0.000000100838551],HOLY[1.00000000000000000],KIN[3.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000058259535] |
| 04571669 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000079252248] |
| 04571675 | ETH[0.00000447000000000],ETHW[0.00000447000000000],EUR[0.31395102866024000],LUNA2[0.80605384590000000],LUNA2_LOCKED[1.88079230700000000],LUNC[0.92200800000000000],SOL[0.00477032700000000],USD[0.038993134244108] |
| 04571684 | GENE[0.00000000515014000] |
| 04571688 | BEAR[726.62000000000000000],BTC[0.00001253000000000],BULL[0.00005020000000000],DOT[0.01036100000000000],ETH[0.00025000000000000],LINK[0.00187300000000000],USD[0.008356708407204] |
| 04571701 | APT[0.00000004694208?],ETH[0.00000002?7301?51],SOL[0.0000000308428?01],USDT[0.0000000098124012?] |
| 04571704 | ETH[0.00000008341783?0],MATIC[0.00000000075851?16],TRX[0.00006000000000000],USDT[0.000061780218250] |
| 04571721 | DOGEBULL[748.54821251888176640],LUNA2[4.86598932000000000],LUNA2_LOCKED[11.35397508000000000],TRX[0.81455028000000000],USD[0.000000092527776],USDT[0.076691406280268?0] |
| 04571724 | BTC[0.00000007900000000],USD[0.00000001441340850],USDT[0.132246721246360?0] |
| 04571728 | AKRO[3.00000000000000000],AXS[0.00000000369128000],BAO[7.00000000000000000],DENT[3.00000000000000000],ETH[0.00000010000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],KIN[8.00000000000000000],MATH[1.00000000000000000],NFT (316346172496032?7)[1],NFT (389032231934023603)[1],RSR[3.00000000000000000],SOL[0.00000000403221?20],SXP[1.073615973000000000],TRU[1.00000000000000000],TRX[0.00000000000000000],UBXT[3.00000000000000000],USD[0.00000009?750485],USDT[0.00000018082?9957],XRP[0.000000007940278?] |
| 04571747 | ATOM[0.03386320000000000],BNB[0.00770004767000000],GMT[0.00000000220000000],GST[0.00000114000000000],LUNA2[0.00001590619430?00],LUNA2_LOCKED[0.00012037811200000],LUNC[11.23396600000000000],NFT (356786389145760350)[1],NFT (444840055259474216)[1],SOL[0.00000009412?000],TRX[0.00187300761928481],USD[0.283091608900000],USDT[0.031637039210527?9] |
| 04571754 | DOGEBULL[4.59908000000000000],USD[0.189112820000000],USDT[0.000000000702342] |
| 04571755 | KIN[2.00000000000000000],SOL[0.00000001744564?0],TRX[0.00188900000000000],USD[0.000000101207870],USDT[181.91310999?73542226] |
| 04571762 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.00000028989094],KIN[5.00000000000000000],RSR[1.00000000000000000],USDT[2.361489647628119] |
| 04571799 | STETH[0.00000000021442?7],USD[0.0000000119739?13] |
| 04571801 | USD[0.00000000144240?00] |
| 04571806 | BTC[0.00160000000000000],ETH[0.01700000000000000],ETHW[0.01700000000000000],USD[17.73318926000000000] |
| 04571818 | NFT (375725383968722490)[1],NFT (412080632846331901)[1],USD[0.00000000019012546],USDT[0.00000000097003189],XRP[746.919478270000000?0] |
| 04571829 | USD[17.66436290331584?00],XPLA[249.975300000000000] |
| 04571835 | BNB[0.00000005471550?0],DOGE[0.00000002183036?],ETH[0.00424729000000000],ETHW[0.00419253000000000],KBTT[0.00000000461443?32],KIN2[2.00000000000000000],KNC[0.00000001000000?00],SPELL[0.0000000152974?71],STEP[0.0000000100000?000],USD[0.00000018130514110?3],USDT[0.000000000401985?5],WBTC[0.00000000064387600] |
| 04571850 | APT[0.00000000418038?31],ETH[0.00000001000000000],NFT (289695206015583?53)[1],NFT (433833411298239780)[1] |
| 04571860 | CTX[0.00000000487348?00],SHIB[0.00000008000651686],USD[3.06401697599982755] |
| 04571878 | USDT[4.05302498000000000],XPLA[9.998000000000000] |
| 04571879 | BUSD[1.00000000000000000],ETH[0.00090000525537356],ETHW[0.00108205257356],MATIC[0.00658223000000000],NFT (291173373528898461)[1],NFT (36724723281441507?8)[1],NFT (38014269936264243?7)[1],NFT (461498634058409885)[1],NFT (483585490872637567)[1],NFT (487926948226187109)[1],USD[156259187284191?4],SOL[0.00079077220439559],TRX[0.00085000000000000],USD[80.44192097600337734],USDT[5.50627214981330?4?],XRP[0.157272008204831?4] |
| 04571881 | ETH[0.00000003794000?0],NFT (319423591647141979)[1],NFT (548185319604811050)[1],SOL[0.000000005950400?0],TRX[0.000001000000000?00] |
| 04571889 | NFT (46318296629290204?2)[1],NFT (51304843244780952?2)[1],USD[5.00000000000000000?0] |
| 04571891 | TRX[0.00155400000000000] |
| 04571973 | ETH[0.00061739000000000],ETHW[0.00061738910064465],NFT (431659584206203110)[1],TRX[0.00155400000000000] |
| 04571978 | ETH[0.00000001680820?8],NFT (363440962132010671)[1],NFT (465561100826227954)[1],USD[0.002785197249?290] |
| 04571993 | ETH[0.00005778502956?58],LUNA2[0.00000020913689?0],LUNA2_LOCKED[0.00000004879860?9?],LUNC[0.00455400000000000],MATIC[0.00000001042000?0],NFT (368508318963336207)[1],NFT (409185481172042022)[1],NFT (4093702344358970?16)[1],NFT (46687240708873203)[1],NFT (49229543862499?768)[1],SOL[0.00412653317800],USD[0.0134529844751352],XRP[0.000000004000000?0] |
| 04572021 | BNB[0.00000000379012?72],USD[50.00002536260?9396] |
| 04572086 | BTC[0.00000006000000000],USDT[169.08431495078?16555] |
| 04572087 | ETH[0.00099829332651?90],ETHW[0.00500000332651?90],NFT (301874210653094435)[1],NFT (439360991720739929)[1],TRX[0.32337054000000000],USD[22.5776781266375000] |
| 04572098 | USD[0.00832614880000000],USDT[10.9644970637500000] |
| 04572109 | TRX[0.00077800000000000],USD[0.28454146000000000],USDT[0.0090620000000000] |
| 04572123 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],LUNA2[5.20498082100000000],LUNA2_LOCKED[11.71455267000000000],LUNC[0.00001985000000000],MATIC[0.19938505000000000],NFT (493630212358946672)[1],UBXT[2.00000000000000000],USD[0.0000000281884?3],USTC[737.15363966000000?00],XPLA[69.36588482000000000] |
| 04572125 | USD[0.00878417930000000] |
| 04572129 | USD[0.15951889000000000],XRP[0.34701900000000000] |
| 04572132 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00078800000000000],USD[0.0000000020688000] |
| 04572142 | ETH[0.11000000000000000],ETHW[0.11000000000000000],NFT (324167338239719646)[1],NFT (447018115882104137)[1],NFT (48571602980912766?6)[1],NFT (528299214963710612)[1],USD[0.000000108995188],USDT[0.062850101425500] |
| 04572147 | ADABULL[29.8000000000000000],DOGEBULL[398.2354156889200000],LTCBULL[5816.80189607000000000],LUNA2[1.38918134900000000],THETABULL[1515.74347347000000000],USD[0.00000010978?8249],USDT[0.000757085?8864638],XRPBULL[564582.775508358429146?4] |
| 04572178 | AMZN[0.08246215000000000],AMZN[0.00605820000000000],TSLA[0.02929959000000000],USD[0.000274766262979],USQ[0.112750190000000000] |
| 04572181 | LUNA2[1.09185487600000000],LUNA2_LOCKED[2.457846710000000],LUNC[237916.60764414000000000],NFT (3536178253418130424)[1],NFT (3895049279801676?57)[1],NFT (471947933819095496)[1],NFT (492548902296035281)[1] |
| 04572183 | BTC[99.80029400000000000],ETH[1495.21889640000000000],FTT[598451.14438500000000000],LTC[27459.08214500000000000],TONCOIN[2211375.82178800000000000],USD[95.189440085000000] |
| 04572187 | ALICE[0.00000009068299?8],BAO[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000000712121?0],USDT[0.00000050915855] |
| 04572190 | NFT (310184703903546481)[1],NFT (310344311411838784)[1],NFT (405050752592960800)[1],NFT (521036862633150557)[1],USD[0.328539323785000],USDT[0.070059836000000] |
| 04572203 | NFT (332083930743189613)[1],NFT (332171651332355188)[1],NFT (361154489841292745)[1],NFT (379390461387416755)[1],NFT (473620852629174923)[1],NFT (478032898075731029)[1],NFT (479614098152727684)[1],USDC[131.546335580000000] |
| 04572204 | AUD[0.42367234857980899] |
| 04572222 | USD[0.47542504000000000] |
| 04572232 | AKRO[1.00000000000000000],AUD[0.002535880000000],DENT[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000090280640],USDT[0.000000001978280] |
| 04572252 | TRX[1075.415148760000000000] |
| 04572264 | ETH[0.00000000705800000] |
| 04572286 | BTC[0.00000001397600],BUSD[10000.00000000000000000],ETH[814.25623943368900000],ETHW[503.071581700000000000],SECO[1.005288180000000],TRX[100.00000000000000000],USD[267157.00759160751810000],USDC[200170.00000000000000000],USDT[100.00000000000000000] |
| 04572274 | MATIC[4.50000000000000000],NFT (367648716511248?5)[1],NFT (489911620183193438)[1],USD[0.038065921000000] |
| 04572275 | BTC[0.00000006792782?2],MATIC[0.00031425000000000],USD[0.000000145481718],USDT[0.000000005699111],USTC[0.000000006706872] |
| 04572291 | BUSD[5997.598740000000000] |
| 04572295 | BTC[0.00011505102000?0],ETHW[0.0076328000000000],EUR[0.002998080000000],GRT[0.037481520000000],KIN[2120.05724963000000000],MSOL[0.005000000000000],STG[0.701615460000000],USD[0.000000039401888],WBTC[0.000080400000000] |
| 04572310 | AUD[0.00446760000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],NFT (326532096494596518)[1],NFT (477009684405735521)[1],NFT (484258159126616781)[1],NFT (491302346104415739)[1],NFT (512529683402520605)[1],NFT (522446504664290833)[1],NFT (528546584876448879)[1],NFT (530090836348015724)[1],TRX[1.00000000000000000],USD[120.55774272499618?51],USDT[0.004146240140518?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04572318 | TONCOIN[0.020000000000000000],USD[0.000000067500000] |
| 04572323 | LTC[0.00994200000000000],USD[1.2825281682000000],USDT[5.8812372542813668],XPLA[240.0262284900000000] |
| 04572329 | USD[30.000000000000000] |
| 04572353 | AVAX[0.000000006841775],BNB[0.0070440231085694],FTM[0.0000000042961082],LUNA2[3.1519317570000000],LUNA2_LOCKED[7.3545074340000000],LUNC[218.3537280000000000],USD[0.5179486474821041],USTC[0.0092285300000000] |
| 04572359 | BAO[1.000000000000000],TRY[0.0000000265343546] |
| 04572407 | TRX[0.0015540000000000],USDT[131.6837513500000000] |
| 04572419 | BAO[1.000000000000000],TRX[0.0023330000000000],USD[0.4960578637965432],USDT[-0.0631140161770631],XRP[0.0033159600000000] |
| 04572428 | ETH[0.0000000033166100],NFT[334284833900465649][1],NFT[351790451763802992][1],NFT[465844388736398613][1],NFT[478010005068251274][1],NFT[492101585265935898][1],NFT[492524818298559480][1],NFT[507226193583201776][1],TRX[0.0003530000000000],USDT[0.0000000015351532] |
| 04572444 | AKRO[1.000000000000000],AUD[0.000000180155471],BAO[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000141703230442],USDT[0.0000000046538286] |
| 04572450 | BTC[3.220094410000000],NFT[380057591302473382][1],NFT[380477024845683162][1],NFT[523398323096535316][1],XRP[62148.9660590400000000] |
| 04572455 | BAO[3.000000000000000],BTC[0.0025707800000000],ETH[0.0382865500000000],KIN[1.000000000000000],USD[0.0154443423835687] |
| 04572476 | BNB[0.0091963000000000],DOT[4.200000000000000],MPLX[0.4363420000000000],MTL[0.0101000000000000],SRM[0.3863000000000000],TRX[30.2784250000000000],USD[0.0075476686323954],USDT[26810.0999278078832363] |
| 04572481 | ETH[0.0000406800000000],ETHW[0.0004060600000000],LUNA2[0.0105883017300000],LUNA2_LOCKED[0.0247060373800000],LUNC[2305.6249949850000000],USD[0.1264763552700000],USDT[0.000000113748367] |
| 04572485 | DOGEBULL[39.8050085100000000],SHIB[499905.000000000000],THETABULL[42.0432369100000000],TRX[0.000000000000000],USD[0.0000000285561174],USDT[0.000000100462212],XRPBULL[17282.8993760000000000] |
| 04572493 | NFT[290015008226581318][1],NFT[361174247463861988][1],NFT[382517049398504410][1],NFT[387573019116535056][1],NFT[485391650894298890][1],TRX[0.0007780000000000],USDT[0.0973587200000000] |
| 04572505 | AKRO[500.000000000000000],DOT[0.0127653000000000],USD[0.7896415919291330],USDT[0.0000000146501284] |
| 04572514 | TRX[0.0015540000000000],USDT[1.8239036400000000] |
| 04572517 | BTC[0.0938306863643304],FTT[271.400000000000000],TRX[1164.2300810000000000],USD[-405.0872639764166679000000000],USDT[10.1712190766637500] |
| 04572520 | ATOM[6.8986890000000000],NFT[314850553144743585][1],NFT[373169499378428423][1],RUNE[0.0952500000000000],STG[19.9810000000000000],TRX[0.0015540000000000],USD[2.2377506763218240],USDT[0.0000000083376328] |
| 04572524 | LTC[0.0458009000000000],LTC[0.0090000000000000],USDT[0.8015492712500000] |
| 04572537 | KIN[1.000000000000000] |
| 04572548 | AKRO[1.000000000000000],APE[0.0994000000000000],BAO[1.000000000000000],BNB[0.000000100000000],FTT[0.0554481107927520],GMT[0.9904000000000000],KIN[1.000000000000000],STG[0.6078000000000000],TRX[0.0015540000000000],USD[-0.0112329457911757],USDT[0.0000000039901130] |
| 04572577 | AKRO[1.000000000000000],TRX[0.0015540000000000],USD[0.8395327532304594],USDT[0.0000001619098]86] |
| 04572581 | AKRO[1.000000000000000],ETHW[1.1200875800000000],FTT[1.8850875616850470],NFT[397626017629478091][1],NFT[443492351784947316][1],NFT[528177096396975660][1],NFT[570223771964675910][1] |
| 04572583 | USD[30.000000000000000] |
| 04572600 | USD[30.000000000000000] |
| 04572607 | ETH[0.0765149400000000],FTT[0.0000090500000000],KIN[1.000000000000000],NFT[316055062785708432][1],NFT[323758182329530095][1],NFT[455575961557028225][1],NFT[459614408302469598][1],NFT[516852482979580517][1],NFT[517265267729690016][1],NFT[568003643231686394][1],NFT[575237794175096879][1],TRX[0.0081200000000000],USD[0.0000000222667981],USDT[270.0683284600000000] |
| 04572634 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000219966044902] |
| 04572636 | USD[30.000000000000000] |
| 04572640 | BTC[0.0000000009297100],SOL[0.0000000019731560],USDT[0.8388350700000000] |
| 04572647 | TONCOIN[17.9964000000000000],USD[0.0015540000000000],USDT[0.1781560440000000],USDT[0.0088680000000000] |
| 04572658 | USDT[0.0651938586715631] |
| 04572660 | STG[243.9512000000000000],USD[-454.5658238085016655],USDT[1553.0215801900000000] |
| 04572666 | NFT[403668337770844675][1],NFT[450796049906041681][1],NFT[508243404813027741][1],NFT[536743130796058565][1],NFT[550438382470648385][1],USD[0.0000000053817934],XRP[0.0000000100000000] |
| 04572672 | BAO[1.000000000000000],ETH[0.0000000650122260],KIN[1.000000000000000],TRX[0.000400000000000],USD[0.000000019989604] |
| 04572684 | LUNA2[0.0000000023630000],LUNA2_LOCKED[0.0101404621800000],USD[-0.000000162199048],USTC[0.6151849022200000] |
| 04572689 | NFT[298149726949799205][1],NFT[371633793007421377][1],NFT[401645434569377964][1],NFT[467729238230926650][1],NFT[496616444798946838][1],NFT[552017215968806896][1],USD[1.2058833700000000] |
| 04572708 | USD[0.0000000041257400] |
| 04572721 | NFT[414019914961978846][1],NFT[531276798387738778][1],NFT[567199905307652095][1],USD[0.3749073600000000] |
| 04572733 | USD[0.0008384429443100] |
| 04572746 | AUD[0.0013980126401]59] |
| 04572763 | ETH[0.0097164900000000],ETHW[0.0097164900000000],USD[0.0000001092230091],USDT[0.7557316019271032] |
| 04572764 | USD[1190.1797160585000000],USDT[0.0000001092705]31] |
| 04572792 | ETH[0.0000000164000000],ETHW[0.0000000164000000] |
| 04572797 | TRX[0.0007780000000000],USD[0.0000000074613477] |
| 04572803 | APE[0.300000000000000],ETHW[0.0005553700000000],NFT[329075740595622016][1],NFT[329850725357080012][1],NFT[356087304520138042][1],NFT[451273300665126148][1],NFT[528265730279703458][1],USD[0.2205042474782353],USDT[0.0090499124881788] |
| 04572817 | USD[0.2049913375000000] |
| 04572875 | BAO[1.000000000000000],BTC[0.0016899300000000],USD[0.0101086137218436] |
| 04572881 | ATOM[0.0000728187243350],BAO[0.0000000044169680],BCH[0.0000000347969280],ETH[0.0000000019374645],ETHW[0.0000000019374645],GARI[0.0000000067253190],GBP[0.0000004621875339],LUNA2_LOCKED[7.1639290030000000],LUNC[0.0000000022116545],SHIB[0.0000000916150000],SOL[0.0000000003768922],TRX[0.0000000079233080],USD[0.0000007879193971],XRP[0.0000000083380900] |
| 04572888 | USD[5.000000000000000] |
| 04572892 | BNB[0.000000005554360],ETH[0.000000096644300],NFT[291559291838515326][1],NFT[432556948644277299][1],NFT[526175860977892191][1],NFT[575682612911339091][1],SOL[0.0000000090000000],TRX[0.0080990000000000],USD[0.0002602343035024] |
| 04572893 | BTC[0.0018648700000000],SOL[16.8847840400000000],USD[0.0002368320985437] |
| 04572902 | BTC[0.000000000000000],TRX[0.000040000000000],USD[0.000000010546658],USDT[0.000000077707728] |
| 04572931 | NFT[338853626365006990][1],NFT[340730359458693356][1],NFT[348393356237238503][1],NFT[436212776575514180][1],NFT[461201475158065463][1],NFT[561739774385806075][1],NFT[567551004926602555][1],USD[0.5092721871587257],USDT[0.000000089954367] |
| 04572946 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[337602114557227931][1],NFT[411271885918080654][1],NFT[432252383594472818][1],NFT[439680369868956581][1],NFT[461165920655855010][1],NFT[520172903072677092][1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0001128121150]38] |
| 04572965 | ETH[0.0000000000008946],MATIC[1.7521573000000000],NFT[357923423565063218][1],NFT[550190342075647323][1],XRP[22.5363147400000000] |
| 04572970 | NFT[292107700824329653][1],NFT[349912691938539581][1],NFT[575321916898631118][1],USD[0.0000062957837168] |
| 04572976 | TRX[0.0000980000000000],USD[0.000000000000000] |
| 04572989 | ETH[0.0899820000000000],NFT[323380495921821667][1],NFT[459950898930194187][1],NFT[471092546922158393][1],TRX[0.0000140000000000],USD[0.9574586819567461],USDT[0.0000000099607870] |
| 04573006 | NFT[447770987582275548][1],NFT[526952217045114395][1],USDT[0.0000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04573013 | LUNA2[0.153451013900000],LUNA2_LOCKED[0.358052365700000],LUNC[33414.281342000000000],USD[0.023392935069200] |
| 04573014 | ATLAS[7.720416070000000],LUNA2[0.095419538550000],LUNA2_LOCKED[0.222645590000000],LUNC[0.003043170000000],SOL[0.000000049562593],USD[-0.011951291809021],USDT[0.003000045272774] |
| 04573016 | TONC[0.000000009315367O],XRP[0.840335000000000] |
| 04573017 | BRZ[0.020000000000000],USD[0.332219540310000],USDT[0.031077814200000] |
| 04573028 | ETH[0.000000023637000],NFT [457799428921677232][1],NFT [489624617536105873][1],NFT [496720998798143040][1],SRM[0.958520000000000],SUSHI[0.477475000000000000],USD[0.012911029624564],USDT[0.537772105325000],XRP[0.000000015086895] |
| 04573039 | NFT [332349884162063527][1],NFT [406461771276930449][1],NFT [472463523097524743][1],TRX[0.017133000000000],USD[0.046878000000000] |
| 04573060 | NFT [369200000000000],USD[0.000007362916110],USD[0.000058243454206] |
| 04573099 | NFT [319888367424937691][1],NFT [524246356820162412][1],NFT [526432377877242484][1],USD[1.823648390000000] |
| 04573103 | NFT [292849334470531795][1],NFT [295717681105443318][1],NFT [387717921629757261][1],NFT [390331091226055327][1],NFT [428354785206891791][1],NFT [435638924204959908][1],NFT [442104543546093604][1],NFT [556337346672928669][1],NFT [557109313286691369][1],USDT[21.591859120000000] |
| 04573126 | BAO[3.000000000000000],ETH[0.000000300000000],ETHW[0.000000030000000],GMT[7.698273840000000],KIN[3.000000000000000],NFT [510467995032914478][1],USDT[0.000000008770167  2] |
| 04573136 | NFT [306583046016852210][1],NFT [419237029640083270][1],NFT [442017585014636423][1],NFT [458015945723592914][1],NFT [499662391550918798][1],NFT [534239111473790233][1],NFT [556045435687913312][1],TRX[0.581759000000000],USD[0.000000005912500],USDT[0.000000035000000] |
| 04573145 | ALICE[289.861057760000000],BARI[196.524441420000000],CHZI[0.023437230000000],FTTI[0.095543830000000],NFT [296708726165128431][1],NFT [311285501567892119][1],NFT [352192996196044081][1],NFT [361324949405427282][1],NFT [384256891255389555][1],NFT [400069743933255530][1],NFT [422668635455539161][1],NFT [423557349938414501][1],NFT [456803786266836742][1],NFT [549182622009820935][1],NFT [555542949278314510][1],NFT [572697664432183794][1],SAND[596.281999510000000],USD[8052.430298211674289S] |
| 04573149 | TRX[0.004663000000000] |
| 04573158 | ETH[0.000700186000000],ETHW[0.009800018600000],NFT [397521483274972193][1],SOL[0.001648337068268O],USD[0.124812442600000] |
| 04573175 | BNB[0.000000100000000],MTL[0.010491000000000],USD[0.000000000078979],USDT[0.000000427755569],XRP[0.000000077346800] |
| 04573201 | BNB[0.000000074700000],NFT [331918583169962131][1],NFT [339765978156626225][1],NFT [419047735271444905][1],NFT [419408302394780785][1],NFT [471820409401683932][1],USD[0.000000034465158] |
| 04573215 | USD[0.001013417700000],USDT[0.000225202477730] |
| 04573237 | CRO[219.956000000000000],FTT[0.205952500000000],USD[2.872640000000000] |
| 04573256 | BAO[1.000000000000000],NFT [385107700997596668][1],NFT [396823908236069966][1],NFT [429023867880681125][1],USD[0.000716325711925] |
| 04573263 | USD[19.905290592500000],XPLA[809.930000000000000],XRP[0.917240000000000] |
| 04573278 | USD[2.680333235000000],XPLA[259.974000000000000],XRP[0.380232000000000] |
| 04573308 | APE[0.000000053867558],ETH[0.000000030000000],ETHW[0.000000269574730],KIN[1.000000000000000],USDT[0.000000069579132] |
| 04573309 | ETH[0.000000137242400],ETHW[0.000000137242400],TRX[0.000060000000000] |
| 04573322 | TRX[0.000030000000000] |
| 04573325 | NFT [296603414225149297][1],NFT [337024819786817097][1],NFT [453489748358209191][1],NFT [453489933986793155][1],NFT [462578831278357399][1],NFT [509048504002507045][1],NFT [528369755035628039][1],TRX[0.466746000000000],USD[0.000000037500000] |
| 04573326 | ENJ[0.999050000000000],LUNA2[0.008425982160000],LUNA2_LOCKED[0.001966062504000O],USD[0.000000004723505],USTC[0.119273850000000] |
| 04573340 | LUNA2[0.005673794256000],LUNA2_LOCKED[0.013238553260000O],USD[0.008548930000000],USD[0.990428985000000],USTC[0.803153000000000] |
| 04573351 | GBP[0.000000049171635],STG[28.050732078294119],USD[0.000000083301238] |
| 04573369 | ETH[0.052000000000000],ETHW[3.751000000000000],FTT[25.500000000000000],USD[23903.394860487404000000000000],USD[0.009376600799801  6] |
| 04573393 | XRP[1.000000000000000] |
| 04573398 | 1INCH[1.053302680000000],ANC[3.361844570000000],ATLAS[96.349134220000000],ATOM[0.150843100000000],CRO[5.602455260000000],FTM[2.371151450000000],LOOKS[1.692597540000000],MATIC[1.542640550000000],SRM[0.880505830000000],TRX[13.827380090000000],USDT[0.011947031448902  3],XRP[5.524872990000000  0] |
| 04573399 | ETH[0.990281660000000],ETHW[0.990281660000000],USD[0.010033267006496] |
| 04573407 | TRX[31735.000000000000000],USD[105158.072130944205685S],XRP[11370.192530000000000] |
| 04573417 | USD[100.000000000000000] |
| 04573427 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.545172507053998S],XPLA[70.437364100000000] |
| 04573430 | KIN[1.000000000000000],NFT [315909979581369483][1],NFT [372302327718552403][1],NFT [522856575397460668][1],NFT [540673961933026891][1],USD[0.000000005987360],USDT[549.862981010000000] |
| 04573450 | BNB[0.000008292169378],TRX[0.088626000000000] |
| 04573454 | ALGO[0.269714834012180],ETH[0.019996000000000],NFT [355947302287888732][1],NFT [418992837430867981][1],NFT [505550339778359699][1],NFT [571830056608584994][1] |
| 04573472 | NFT [468872813018949551][1],NFT [474305267016392031][1],NFT [548986088630591651][1],USD[0.000000009188586],USDT[0.000000034196163] |
| 04573484 | LUNA2_LOCKED[0.000000193201347],LUNC[0.001803000000000],USDT[34.879554091126000] |
| 04573487 | FTT[0.200000000000000],NFT [292345695007257134][1],NFT [293616970378773987][1],NFT [331306052187160531][1],NFT [338909075229897933][1],NFT [341031779994659829][1],NFT [359419211526552586][1],NFT [380278400612038989][1],NFT [392383904347579056][1],NFT [427002159588022247][1],NFT [443472189745133819][1],NFT [465501941395648871][1],NFT [507665256268639500][1],NFT [534776627614273792][1],NFT [546262346338076374][1],USD[1.313627401000000],USD[0.081252500000000] |
| 04573539 | NFT [392203199889184503][1],NFT [423038409661119881][1],NFT [432921851766386079][1],NFT [453946108202357407][1],TRX[45.990800000000000],USDT[0.081252500000000] |
| 04573558 | SOL[0.262173000000000],TRY[0.000000037007862O] |
| 04573573 | ATOM[0.000040840000000],C98[0.000781410000000],STG[0.223905680000000],USD[624.854039813057000000000000],USD[400.000000000000000000] |
| 04573582 | BTC[0.002233360000000] |
| 04573579 | NFT [434702178139960092][1],TRX[0.001554000000000],TSLA[0.009178000000000],USD[0.009565845200000] |
| 04573631 | AMPL[0.350695454574632],CEL[0.270020105909671],LUNA2[0.046656370320000],LUNA2_LOCKED[0.108864864100000],LUNC[8728.898711910000000],NFT [297241829667354905][1],NFT [341315761756257776][1],NFT [425162137425581511][1],TRX[0.473686000000000],USD[0.008975702411580O],USDT[0.091127106000000],USTC[1.000000000000000],XRP[0.000000046513474] |
| 04573640 | BTC[0.025501850000000],ETH[1.492302950000000],ONT[0.010341570000000],USD[1.111103410594342T],USDC[3804.848325050000000],USDT[0.972532474698553Z] |
| 04573643 | AVAX[0.500000000000000],BTC[0.010991024380000],ETH[0.008185550000000],ETHW[0.008185550000000],LUNA2[0.984841910600000],LUNC[3.172558750000000],SOL[2.509498000000000],USD[0.000282518076262],USDT[0.000009696961989S] |
| 04573652 | ANC[0.678208000000000] |
| 04573653 | FTT[0.000000100000000],USD[398238.023705644599340000000000],USDT[36.805115394261976] |
| 04573686 | TONCON[0.099713580000000],USD[0.257028750000000] |
| 04573699 | AVAX[7.700000000000000],BTC[0.013467424217614],ETH[0.051000000000000],ETHW[0.053000000000000],FTT[25.095231000000000],SOL[13.298429000000000],SUN[40.914000000000000],USD[3.646608451641425S],USDT[0.000000017214712  4] |
| 04573718 | ETH[0.000000027999233],NFT [289024953211984610][1],NFT [319139232720924249][1],NFT [322074726261211811][1],NFT [425016073375250900][1],TRX[0.001369000000000],USD[0.017516236989604],USDT[0.000000054834640] |
| 04573728 | DOGE[183.871235030418674],ETH[0.007993030000000],ETHW[0.007897200000000],FTT[0.339752430000000],KIN[2.000000000000000] |
| 04573749 | TRX[0.548757000000000],USD[3.093626265962500O] |
| 04573752 | USD[0.005859180337500O],USDT[0.096638281250000] |
| 04573765 | BTC[0.000000200000000],BTC[0.000000389640000],TRX[0.000777000000000],USDT[0.000000000514402] |
| 04573777 | ALGO[0.000000050542688],ETH[0.000000008969740B],FTT[0.000000006124718],NFT [385183630155473627][1],NFT [461415087974082568][1],NFT [476340003873779146][1],SOL[0.000000006202530],TRX[0.002730000000000],USD[441.799411328102333755],USDT[0.000000287394617] |
| 04573787 | BTC[0.000000558022500],ETH[0.000000100000000],FTT[0.008822654713757],LUNC[0.001540000000000],USD[0.008996130007854O],USDT[0.008746001696961   90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04573793 | TRX[0.2656640000000000],USD[38.710078920000000],XPLA[30.000000000000000] |
| 04573799 | ETHW[0.000059250000000000],USD[0.000000115863885],USDT[83.013352659172834] |
| 04573826 | BRZ[19.975857359085964],BTC[0.000000000820408],ETH[0.000000018080000],ETHW[0.201779351808000],USD[0.000000107568008] |
| 04573840 | BNB[0.000000132963180],DOGE[0.000000094718047],HT[0.000000058000000],MATIC[0.000000063747408],TRX[0.000064003271265],USD[0.000000003212584],USDT[0.000001628528170] |
| 04573847 | FTT[0.000000012863500],TRX[0.001554000000000],USD[0.000000045855587],USDT[0.000000039527127] |
| 04573853 | BTC[0.782474660000000],ETH[2.936860650000000],EUR[0.000000071277224],USDT[27.606688309725480] |
| 04573855 | BTC[0.000000002607900],ETH[0.002383400000000] |
| 04573866 | BTC[0.097340513000000],USD[7460.672623640000000] |
| 04573879 | BTC[0.013398890000000],FTT[1.999600000000000],LUNA2[0.039538941320000],LUNA2_LOCKED[0.092257529760000],LUNC[8609.687718000000000],USD[0.000946232536513] |
| 04573915 | EDEN[0.040000000000000],ETH[0.101390470000000],ETHW[0.143935600000000],LUNA2[0.000000280226912],LUNA2_LOCKED[0.000000653862794],LUNC[0.006102000000000],SOL[0.000000007628326],USD[1.484247023652484 0],USDT[1.507361299 2076900] |
| 04573920 | AKRO[1.000000000000000],ETH[0.001554000000000],USD[2098.476291690000000],USDC[2000.000000000000000],USDT[0.006539553954 4895] |
| 04573924 | BTC[-0.000000010253881 2],USD[0.003588077867500] |
| 04573943 | USD[100.000000000000000] |
| 04573975 | BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.000345600000000],TONCOIN[0.000273980000000],UBXT[1.000000000000000],USD[0.000000064177856],USDT[0.000000050000000] |
| 04573980 | AVAX[6.317819640000000],DENT[3.000000000000000],KIN[1.000000000000000],LUNA2[1.668515364000000],LUNA2_LOCKED[3.755232002000000],LUNC[5.189713390000000],USDT[0.002741763032 5798] |
| 04573987 | BNB[0.000729925665716 1],ETH[0.000000048077043],USDT[0.000000086089664] |
| 04573995 | TRX[0.000660000000000] |
| 04574028 | USD[0.616611830000000],USDT[0.000000058654421] |
| 04574031 | USD[0.000000006190000 0] |
| 04574034 | AKRO[4.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[1.000778000000000 0],UBXT[2.000000000000000],USD[0.000002587844483] |
| 04574060 | FTT[0.146012484581140 2],NFT[301845103945124633][1],NFT[318654241178534920][1],NFT[381333011460889758][1],NFT[434412160561790241][1],NFT[516717523017242806][1],TRX[0.000030000000000],USD[0.000000078569724],USDT[0.000000082932375] |
| 04574064 | HOLY[1.051654880000000],USD[0.044540734623634 0],USDT[0.000000072596290] |
| 04574066 | BRZ[7.326105000000000] |
| 04574071 | AKRO[1.000000000000000],AUD[7.641929503109546 8],BAO[2.000000000000000],DENT[1.000000000000000],LUNA2[0.001903145626000],LUNA2_LOCKED[0.004440673127000],LUNC[41.441396690000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04574076 | ETH[0.000000021274700],FTT[0.000000028411600],MATIC[0.000000031037880],NFT[295044836998477989][1],NFT[447287260087386554][1],TRX[0.000000000705000],USD[0.001554000000000] |
| 04574093 | BNB[0.090000000000000],BTC[0.102678795400000],CHZ[399.920000000000000],ETH[0.222968960000000],ETHW[0.063000000000000],FTT[51.992380000000000],USD[0.907000000000000],USDT[822.783065467000000 0] |
| 04574104 | TRX[10.000000000000000] |
| 04574134 | ETH[0.000000051999200],USD[0.000017058094 1449] |
| 04574138 | ETH[0.004540600000000],USD[0.008914291572 3582] |
| 04574150 | TRX[0.001555000000000],USDT[252.450000000000000] |
| 04574154 | FTT[0.098799794045286],LUNA2_LOCKED[0.000000167274005],LUNC[0.001561040000000],USD[0.000000143279852],USDT[0.000000041943563] |
| 04574180 | BTC[0.000007726041000 0],LUNA2[0.000000002000000],LUNA2_LOCKED[12.609918000000000],TRX[0.000778000000000],USDT[15.148895806207745] |
| 04574192 | NFT[428772132352338390][1],NFT[475780528596167445][1],NFT[488275367417421748][1],XRP[1.000000000000000] |
| 04574194 | TRX[0.002331000000000],USDT[0.874892810000000] |
| 04574202 | BRZ[-0.699999997130 7025],BTC[0.047961694990573 1],ETH[0.000000008808444],USD[0.000000051133673] |
| 04574233 | USD[-1.982086233704 1600],USDT[3.566429940406 1740] |
| 04574269 | BNB[0.004415830000000],MATIC[0.000000087630000],SOL[0.000000038515200],USDT[1.040788550272 9728] |
| 04574270 | BTC[0.000289160000000],ETH[0.072855970000000],ETHW[0.072855970000000],TRX[0.002486000000000],USD[0.000095590638684 3],USDT[0.333017264650 3345] |
| 04574284 | USDT[0.012110007400000],XPLA[1080.197420000000000] |
| 04574286 | NFT[344606819454743046][1],USD[0.004470126250000],USDT[0.070000038096751] |
| 04574287 | BNB[0.004994000000000],TRX[3.028172000000000],USD[0.101838530000000],USDT[927.319553557762 6368] |
| 04574289 | FTT[0.124466414697280 0],TRX[0.000777000000000],TSLA[0.009994300000000],USD[-1.025245306291345 1] |
| 04574292 | AVAX[0.250000000000000],ETH[0.059559030000000],ETHW[0.000000010000000],NFT[480497167645135803][1],USDT[264.675839146858927 0] |
| 04574296 | USD[0.287272137500000],XPLA[9.994000000000000],XRP[115.778269000000000] |
| 04574324 | ETH[0.000828700000000],ETH[0.000632000000000],ETHW[0.000632000000000],MSOL[0.616093494498107 0],USD[-5.159595892125000 0] |
| 04574335 | ETH[0.001882800000000],ETHW[0.008482300000000],FTT[26.994870000000000],TRX[3362.001339000000000],USD[0.172610715071250],USDT[0.151157589092 5000] |
| 04574337 | FTX[14.791781340000000] |
| 04574348 | BAO[8.000000000000000],BTC[0.018982837000000],DENT[2.000000000000000],ETH[0.148857925130356 1],ETHW[0.195299428600000],KIN[9.000000000000000],SOL[0.201967381171438 4],TRX[2.000816000000000],UBXT[3.000000000000000],USD[0.000201597839296],USDT[29.062650007744901 8] |
| 04574352 | TRX[0.000001000000000] |
| 04574363 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[478329216831381896][1],TRX[2.000000000000000],USD[0.000000103504816] |
| 04574369 | TRX[1.000000000000000],TRX[1.000000000000000],USD[784.678804615056 8592] |
| 04574370 | TRX[0.001554000000000] |
| 04574372 | TRX[0.000948000000000],USD[0.000003354131477 6],USDT[0.000000135294712] |
| 04574409 | DOGE[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[0.000777000000000],UBXT[2.000000000000000],USDT[232.599997062580 4657] |
| 04574426 | TRX[0.003000000000000],USD[0.000321730089084],USDT[8.447403520000000] |
| 04574430 | USD[30.000000000000000] |
| 04574442 | ETH[0.000000079147158],NFT[351764169615486990][1],NFT[362592726543666409][1],NFT[369131624612396088][1],NFT[379325274596452844][1],NFT[478323326286815501][1],NFT[524773330091467145][1],SOL[0.000000060522900],TRX[0.000160000000000],USDT[0.000000023010434],XRP[0.000000010000000] |
| 04574450 | ETH[0.000000039584786],XRP[8.672007290000000] |
| 04574461 | NFT[288427148980398738][1],NFT[474247253027974001][1],NFT[572673850955456769][1],TRX[0.400000000000000],USDT[0.507918768000000] |
| 04574466 | ATLAS[3501.349069790000000],POLIS[56.119091620000000],TRX[0.001554000000000],USDT[0.000000114199446] |
| 04574479 | BTC[0.001300000000000],ETH[0.300701538112 6120],LUNA2[0.001284488155000],LUNA2_LOCKED[0.000299713902 7000],LUNC[27.970000000000000],TRX[0.001560000000000],USD[0.242320655329 9249],USDT[0.000000101702237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04574498 | BTC[0.000026260000000],ETH[0.0005687703667210],ETHW[0.0005687703667210] |
| 04574508 | APE[6.214305500000000],BAO[1.000000000000000],BNB[0.000028100000000],BTC[0.023404900000000],ETH[0.0125400900000000],ETHW[0.012389500994860],KIN[4.000000000000000],LUNA[0.000000080000000],LUNA2_LOCKED[17.801120630000000],NFT[491731107412580897][1],RSR[1.000000000000000],SOL[0.007684960000000],UBXT[2.000000000000000],USD[0.000000009656947 9] |
| 04574543 | TRX[0.001554000000000] |
| 04574568 | ETH[0.157311280000000],ETHW[0.157311281973666 7],NFT[295949642448462757 4][1],NFT[509154659388261418][1] |
| 04574574 | APE[1202.301207070000000],GST[0.009245050000000 0],TRX[0.000041000000000],USD[0.145445310500000 0] |
| 04574615 | BTC[0.000000080321720],FTT[0.026444177519561 9],SRM[1.608037230000000],SRM_LOCKED[89.606617090000000],USD[0.091343469525000 0] |
| 04574620 | BNB[0.000000043208000],BRZ[0.004126864975319 2],BTC[0.000000035682838],ETH[0.000000014710914 8],ETHW[0.000000009162440 7],NEAR[0.000000018004200],TRX[0.000010000000000],USD[0.000000073029706],USDT[0.000000085691710],WAVES[0.000000006887150 0] |
| 04574643 | AKRO[2.000000000000000],USD[0.000028938169825] |
| 04574654 | NFT[362931775828832379][1],USD[0.000000066723338] |
| 04574658 | APE[0.099960000000000],BTC[0.006738065070780 0],ETH[0.000000100000000],SOL[0.000000016390400],TRX[0.799444007169378 0],USD[0.007587389900000 0],USDT[0.566713381500000 0] |
| 04574672 | USD[0.4257145000000000] |
| 04574697 | ETH[0.0000001000000000],FTT[0.072070984281228 7],STG[0.998000000000000],TRX[0.001554000000000],USD[0.006860946500000 0] |
| 04574710 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BNB[0.000000000000000],ETH[0.000092100000000],FRONT[1.0000000000000000],GBP[1237.832935718324472 2],KIN[4.0000000000000000],LUNA2[1.741906878000000 0],LUNA2_LOCKED[3.920409938000000 0],TOMO[1.00 0000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000581856780660] |
| 04574712 | BAO[2.000000000000000],BAT[1.000000000000000],BTC[3.152628900000000],CHR[2925.571814710000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[1.000000000000000],FIDA[1.000000000000000],GBP[36305.246873192308013 9],HXRO[2.000000000000000],KIN[1.000000000000000],MATIC[1.00000000000000 000],SNL[10507.183866680000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.683179581512011 3] |
| 04574737 | GENE[0.089800000000000],USD[0.000000022580000] |
| 04574751 | BAO[1.000000000000000],BNB[1.004173010000000],BTC[2.023712605000000],ETH[0.149842330000000],ETHW[0.113535160000000],FTT[11.248273510000000],GMT[98.577393740000000],GST[0.004338000000000],NFT[370211379505970308][1],NFT[379366111738889567][1],NFT[398395749235471596][1],NFT[413218941903292295][1],NFT[439921620711920150][1],NFT[516780033701359640][1],NFT[556407374098784575][1],NFT[561527502247180162][1],RAY[11.775512170000000],SOL[18.846181960000000],TRX[1.002526000000000],USD[203.888920772219104],USDT[89.028141929800396 0] |
| 04574754 | USDT[15.302951563090590 0],XPLA[19660.008500000000 0] |
| 04574784 | SOL[1.009857500000000 0],TRX[0.000055000000000],USD[6.625954331520000 0],USDT[0.002884877000000 0] |
| 04574796 | AUD[0.000000012289535] |
| 04574815 | AKRO[4.00000000043160487],LUNA2[0.000000001000000 0],LUNA2_LOCKED[4.886636605000000 0],NFT[359075235845600841][1],NFT[383234893726121564][1],NFT[540479595465595895][1],USD[0.008559824900000 0],USDT[0.000101388005152] |
| 04574847 | BTC[0.144790335252829 8],FTT[0.000000065570762],USD[1.121790827738797 7],USDT[0.000000543461254] |
| 04574879 | BNB[0.000000097000000],NFT[498423450463760679][1],NFT[522583064829989465][1],NFT[522158063196963759][1] |
| 04574894 | SRM[788.990281560000000],SRM_LOCKED[7.241122920000000] |
| 04574908 | USD[0.008816781365000 0] |
| 04574910 | ADABULL[118.556015000000000 0],DOGEBULL[9.083913930000000],ETHBULL[10.338945800000000],THETABULL[92.761000000000000],USD[0.006484502845812 7],USDT[0.0763447487721493] |
| 04574911 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000003000000],USDT[0.000000007580892] |
| 04574923 | USD[0.000000076779520] |
| 04574924 | NFT[372140666679352261][1],NFT[438152705214249849][1],NFT[466359851938225248][1],USD[0.000000070816224],USDT[0.000000004526969] |
| 04574925 | TONCOIN[0.430248482750000 0],USD[0.000000066562144] |
| 04574947 | ETHW[0.262347470000000],USD[933.521976787968715] |
| 04574954 | BTC[0.001799658000000],BUSD[102.175444260000000],ETH[0.320807740000000],ETHW[0.149046670000000],FTT[8.298423000000000],NFT[288581781893764961][1],NFT[317746155627091981][1],NFT[381036613071790482][1],NFT[391333673484888303][1],NFT[392675436617311379][1],NFT[451170572473385946][1],NFT[463380210576666228][1],NFT[484700263679838768][1],NFT[500223163019337319][1],NFT[540051515359685579][1],NFT[556349516618650465][1],USD[0.000000156300000],USDT[0.000000078403186] |
| 04574955 | NFT[460452673357615661][1],NFT[452427729432691795][1],NFT[516184722813289847][1],NFT[524782209905926103][1],USDT[4.514282177875000 0],XPLA[689.927800000000000] |
| 04574965 | BNB[0.000000067964500],DENT[1.000000000000000],KIN[3.000000000000000],NFT[314977021194197393][1],NFT[329287932265390372][1],NFT[421567193018069812][1],TRX[0.000012000000000],TRY[0.000000080782329],USD[0.000000004355985] |
| 04574970 | EUR[0.000000026798188],USD[0.000000012390092],USDT[0.000000024207947] |
| 04574975 | FTT[1.039537630000000],NFT[364221224029598269][1],NFT[364627449655150146][1] |
| 04574981 | ETH[0.000000088811344],USD[0.000000044087136] |
| 04574988 | BNB[0.000000090955504],USD[0.000000024672730] |
| 04575002 | GST[0.000000093348257],SOL[0.000000071903000],TRX[0.000000078166976],USD[0.000000147945299],USDT[0.000000011481226] |
| 04575003 | USD[0.0568237225426194] |
| 04575019 | USD[1.3500000000000000] |
| 04575023 | USD[30.0000000000000000] |
| 04575026 | BTC[1.1469000000000000],USDT[1.411798700000000] |
| 04575042 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.003242080000000],DOGE[0.151517530000000],ETH[0.078383790000000],ETHW[0.023287010000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000022820617] |
| 04575062 | SOL[0.0100000000000000] |
| 04575070 | TRX[0.000843000000000],USD[0.172391291100000],USDT[0.000000010139750 0] |
| 04575081 | NFT[298754718335408995][1],NFT[322723192454754490][1],NFT[514822943023801206][1],NFT[534923551016579264][1],TRX[0.002333000000000],USD[-0.170208101968225 6],USDT[0.189049279540875 0] |
| 04575086 | DOGEBULL[22.069134060000000],USDT[0.000000011187907 4] |
| 04575087 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.001554000000000],UBXT[2.000000000000000],USD[0.000022527733788 5],USDT[0.000000011845548 3] |
| 04575088 | USD[30.0000000000000000] |
| 04575092 | USD[0.000000520450000],XRP[0.909272000000000] |
| 04575104 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000038300979883] |
| 04575120 | APE[31.294053000000000],BNB[0.009794800000000],BTC[0.000000028359125],CRO[9.827100000000000],ETHW[1.000000070262292 76],FTM[0.958580000000000],LUNA[0.154052104100000 0],LUNA2_LOCKED[0.3594549095000000],LUNC[33545.170000000000000],SAND[136.973970000000000],SOL[0.0 000044000000000],TRX[274.000000000000000],USD[0.277496306857912 4],USDC[4548.756050000000000],USDT[1.319920000000000] |
| 04575165 | USDT[1.3199020000000000] |
| 04575166 | CTX[-0.000000021575000],LTC[3.198670920000000],USD[5.896011052500000 0],XPLA[1104.039359380000000],XRP[0.150073000000000] |
| 04575171 | BTC[0.000000030000000],ETH[0.046619264341303 2],ETHW[0.046366277358153 2],FTT[1000.104076747119141],SRM[7.056745100000000],SRM_LOCKED[168.024337760000000],USD[0.015714374218434] |
| 04575219 | LUNA2[0.486931783300000 0],LUNA2_LOCKED[1.136174161000000 0],LUNC[106030.421000000000000],USD[10.016465039091200],USDT[0.005267343465000 0] |
| 04575222 | NFT[440108323662625 81][1],NFT[451553157032790798][1],TRX[0.001554000000000],USD[2.789404459000000 0],USDT[0.000000016161580] |
| 04575241 | USD[5.1300046165805 18],USDT[0.000061958838990] |
| 04575249 | TRX[2.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04575280 | NFT (30314904606862361)[1],NFT (36338604062095382 1)[1],NFT (42558738962529707 9)[1],NFT (43546382920147 5578)[1],NFT (4737515607994 96382)[1],NFT (50047178603738172 6)[1],NFT (53763088510495821 4)[1],TRX[0.000777000000000000],USDT[117.141168770000 0000] |
| 04575317 | NEAR[15.795280000000000000],NFT (38666669092152441 5)[1],NFT (44247323047680522 9)[1],NFT (55085848117869159 5)[1],TRX[0.000053000000000000],USDT[1.245320804000 00000] |
| 04575330 | ETH[0.000000140000000000],USDT[0.250000000000000000] |
| 04575338 | TRX[0.001555000000000000],USDT[10.250000000000000000] |
| 04575342 | NFT (41944425521745323 5)[1],NFT (46241577668221489 3)[1],NFT (47470070735214753 2)[1],NFT (50317351245206073 4)[1],USD[2.315144000000000] |
| 04575355 | BTT[524200.000000000000000000],ETH[0.000570000000000000],FTT[5484.369175000000000],LUNA2[0.000582142052 3000],LUNA2_LOCKED[0.001358331455 0000],LUNC[0.007724000000000000],TRX[0.002331000000000000],USD[2.496363879205 5172],USDT[0.000000007518 6466],USTC[0.082400000000000 000] |
| 04575362 | BNB[0.000000003560420 0],BRL[5623.740000000000000000],BRZ[-0.694464541637 7563],FTT[-0.000000000016287 56],LUNA2[0.002973417087 0000],LUNA2_LOCKED[0.006937973202 0000],USD[0.0000001264 06150],USDT[0.000000152644540],USTC[0.000000002341 6000] |
| 04575373 | USD[0.000000008308174 0],USDT[0.000000001000000 0] |
| 04575378 | ETH[0.001555000000000000],USDT[0.000000004000000 0] |
| 04575392 | BNB[0.002377610000000000] |
| 04575393 | TRX[0.000781000000000000],USD[0.007792788200 3926] |
| 04575395 | FTT[131.951829110000000 0],NFT (34716126776040099 5)[1],NFT (36049849361245094 5)[1],NFT (41889612096750128 9)[1],NFT (54801548924531984 9)[1],OMG[299.103273010000 0000] |
| 04575399 | USD[23.753038878300503 200000000000],USDT[0.000000032581079] |
| 04575401 | SRM[1.000000000000000000],UBXT[1.000000000000000 000],USD[0.536648085014 4746],XPLA[8.876527140000 00000] |
| 04575406 | ETH[0.000537000687990 0],ETHW[0.000537000687 9900],TONCOIN[0.000000600000000000] |
| 04575412 | BTC[0.000007586275618 5],ETH[0.000279253473713 6],FTT[28.398217370761 8230],USD[0.000006541759 6291],USDT[0.000000077892 500] |
| 04575447 | USD[0.021371779500000 0],USDT[0.000000010000000 0] |
| 04575450 | TRX[12360.463176000000 0000] |
| 04575467 | USD[1.942078940000000 0] |
| 04575479 | TRX[0.003272000000000000],USDT[65.7073349600000 00000] |
| 04575488 | TRX[0.001554000000000000],USD[0.000000002600000 0],USDT[0.002537000000000 0] |
| 04575494 | USD[30.000000000000000000] |
| 04575506 | KIN[1.000000000000000000],TRX[0.001554000000000000],UBXT[1.000000000000000 000],USD[0.000000108809080],USDT[0.000000078386519] |
| 04575509 | TRX[0.001134000000000000],USDT[0.000007639945840 2] |
| 04575514 | TONCOIN[565.3000000000 00000000],TRX[0.002331000000000000],USD[0.114593245000 0000],USDT[0.000000007162830] |
| 04575523 | NFT (35495372512945592 6)[1],NFT (49559514339995575 9)[1],NFT (49868582048385455 0)[1],USD[0.000000002200000 0] |
| 04575529 | USD[29.941638750946044] |
| 04575535 | AUD[0.655442792800000 0],BAO[1.000000000000000 000],LTC[0.007848040000000 000],RUNE[0.090460986000 00000],USD[0.005259586553 9037],USDT[7.410426100000 00000] |
| 04575541 | SOL[0.000000051450000],TRX[0.000000003236103 7] |
| 04575550 | BRZ[2.140739117500000 0],BTC[0.000000001800000 0],ETH[0.075614416297 5600],USD[0.000019786689 8876] |
| 04575568 | BTC[0.861400000000000000] |
| 04575575 | DOGEBULL[0.3895800000 00000000],LUNA2[0.000000301168156],LUNA2_LOCKED[0.000000702725697],LUNC[0.006558000000000 000],TRX[0.001724000000000000],USD[0.000000108743997],USDT[0.000000048945831] |
| 04575576 | ETH[0.005076082003427 7],ETHW[0.005076082003 4277],LTC[0.009225524698 7081],USD[103.3698798164 28582 1],USDT[0.000000058503933] |
| 04575586 | LUNA2[0.243633958700 0000],LUNA2_LOCKED[0.568479237100 000],TRX[0.001554000000000000],USD[0.000000015487 1824],USDT[0.000000009214313] |
| 04575593 | AX5[0.000000008983750 0],BNB[0.000000030434100],BTC[0.199932791861675],CHZ[0.000000001748448 6],DOGE[1.000360960000000 0],ETH[0.000362199968 9800],ETHW[0.000362199968 9800],FTT[4.999430065000 00000],LUNA2[0.007975028961 0000],LUNA2_LOCKED[0.018608400910 0000],LUNC[1.154631479 66820648],USD[2.743981125917 9258],USDT[1.216237876028 3439],USTC[21.128153300673 9200] |
| 04575603 | TRX[173622.3857500000 00000000],USD[0.000000171007665],USDT[0.261441483618 9027] |
| 04575606 | FTT[25.120558210000000 0],USD[5.86189944722767 02],USDT[0.000000048793274] |
| 04575627 | BTC[0.001899400000000 0],DOGE[907.85980000000 00000],ETH[0.057997600000 000],ETHW[0.046998600000 00000],LTC[0.149978000000 000],LUNA2[0.724281033800 0000],LUNA2_LOCKED[1.689989079000 0000],LUNC[126713.720000000 00000],SHIB[10499240.0000000 000000],SLP[620.00000000000 00000],SOL[0.569948000000000 000] |
| 04575656 | BTC[0.009411046830931 5],ETH[0.142051140000000 0],ETHW[0.093508240000 00000],USDT[0.899254000000 0000] |
| 04575662 | APT[238.667935020000000 0],KIN[4.000000000000000 000],TRX[1.000000000000000 000],USDT[0.009552714796 9525] |
| 04575669 | TRX[0.723836000000000000] |
| 04575676 | ENS[632.45931200000000 00000],ETH[0.000874800000 00000],ETHW[0.000748000 00000000],FTT[0.031340000 000000000],IMX[0.029980000000000000],TRX[0.001554000000000000],USD[0.018056104200 0000] |
| 04575686 | POLIS[20.7958400000000 0000],USD[0.144600000000000 0] |
| 04575690 | KIN[3.000000000000000000],TRX[0.000030000000000 0],USDT[0.000000057328100] |
| 04575691 | ATLAS[6679.414800000000 00000],TRX[0.000001000000000 0],USD[0.295783626437 5000],USDT[0.000000013262574] |
| 04575713 | SOL[0.000000055019420] |
| 04575758 | TRX[0.001554000000000000],USDT[26.4043000000000 00000],XPLA[179.9640000000 00000] |
| 04575761 | BAO[2.000000000000000 000],BTC[0.005842593314 8200],USD[0.002269172975 266] |
| 04575769 | BAO[2.000000000000000 000],CAD[0.002110094289 121],KIN[2.00000000000000 0000],USD[0.000000006535 8848],USDT[0.00000006535 8848],XRP[0.0001448900000 00] |
| 04575782 | USD[2.891277304076801 8] |
| 04575795 | BNB[0.081432413888030 0],DOT[167.680602077893 400],ETH[1.94550620782 5900],ETHW[1.9362804691 780800],NFT (33839740102189658 5)[1],NFT (50576035921884950 0)[1],SUSHI[1186.760800717 8988400],USD[0.000032550 5589] |
| 04575801 | BAO[1.000000000000000 000],DENT[136833.2245362000 00000],ETH[0.315170690000 00000],ETHW[0.315170690 0000000],KIN[1.000000000000000 000],LUNA2[6.091192707000 0000],LUNA2_LOCKED[14.212782980000 0000],LUNC[19.622100270000 0000],SOL[3.597682470000 0000],UBXT[2.000000000000000000],USD[0.020002001560 1737] |
| 04575825 | USD[22.398497050000000 0] |
| 04575834 | LTC[0.005000000000000 000],USD[2.269241440000 00000],USDT[0.000000002766 5098] |
| 04575839 | BTC[0.000200000000000 0],ETH[0.003000000000000 0],ETHW[0.003000000000 0000],USDT[1.406383720000 0000] |
| 04575844 | AKRO[4.00000000000000 0000],BAO[3.00000000000000 0000],BTC[0.006817525572 3128],DENT[8.00000000000 00000000],ETH[0.005957561060 0000],ETHW[0.005957561 0600000],GBP[0.343982408787 1605],KIN[12.00000000000 00000],TRX[3.000000000000 00000],UBXT[3.000000000000 000000],USD[0.021030095226 6232],USDT[0.000290977336 4183] |
| 04575884 | ETHW[0.000600000000000 0],LUNA2[0.000009230679981 0],LUNA2_LOCKED[0.000021538253290 0],USD[0.000000077522000],USDT[0.000000012226500] |
| 04575912 | ETH[18.8446137400000000 0],ETHW[18.3617954991750 750],USD[263.1349916812 314050] |
| 04575914 | BTC[0.727277800000000 0],NEAR[0.40000000000000 0000],USD[1.838612650000 0000] |
| 04575921 | NFT (37289565694791329 7)[1],NFT (43336139896635579 4)[1],NFT (47012833870256335)[1],NFT (55710089572224432 0)[1],TRX[0.000777000000000000],USD[3407.745970330000 0000],USDT[10831.230531810 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04575924 | USD[0.000000000008370900] |
| 04575929 | DMG[402.323544000000000000],MTA[32.993730000000000000],USDT[0.008499720000000000] |
| 04575938 | BTC[0.000000009461412500],LUNA2[0.001650717779000000],LUNA2_LOCKED[0.003851674817000000],USD[0.000056706262380800],USTC[0.233667080000000000] |
| 04575942 | NFT (361047514671328716)[1],USD[-0.299349920000000000],XRP[0.810784000000000000] |
| 04575952 | ETH[0.000000438310000],NFT (305237544732384266)[1],NFT (321175001358965873)[1],NFT (429335287545789867)[1],NFT (444356883457606559)[1],TRX[0.0001880049549152] |
| 04575957 | ETH[0.276249907917494],ETHHEDGE[0.000000003214584],ETHW[0.276249907917494],USD[2.1910557875211593] |
| 04575963 | TRX[0.001554000000000],USD[1.9873008175000000],USDT[0.0000000051836925] |
| 04575973 | TRX[0.000023000000000],USDT[0.000002459150101] |
| 04575989 | DOGEBULL[10.398960000000000000],LUNA2[0.352282655800000000],LUNA2_LOCKED[0.821992863600000000],LUNC[76710.290000000000000000],TRX[0.701467960000000],USD[0.000000121860000],USDT[0.007400000000000] |
| 04576010 | ETH[0.000903430000000],ETHW[0.000903430000000000],LUNA2[0.059738079140000],LUNA2_LOCKED[0.139388851300000],LUNC[13008.092504000000000],USD[0.000002142071570],USDT[0.000000002559528] |
| 04576011 | BAO[0.000000002652312400],BTC[0.000000000007483405],TRX[0.000000005241931400],USD[0.000000000074050028],USDT[0.000000002631074] |
| 04576016 | BAO[1.000000000000000000],GENE[1.063674941000000] |
| 04576018 | ALGOBULL[90000000.000000000000000000],FTT[0.001033723276200],SUSHIBULL[27700000.000000000000000],USD[-0.035789471750000],XTZBULL[4500.000000000000000] |
| 04576020 | USDT[0.000000190354864] |
| 04576029 | ETH[0.000198230000000],NFT (301266668747483180)[1],USD[0.952155080000000] |
| 04576041 | USD[1.024760000000000] |
| 04576042 | USD[30.000000000000000] |
| 04576045 | TRX[0.000777000000000],USDT[2.1863729800000000] |
| 04576048 | AXS[0.0000000068654164],BNB[0.000000005600780],BTC[3.967130503254178],ETH[0.000000005816885],ETHW[0.000000008406598],NFT (305853710620700370)[1],TRX[2159.998600000000000],USD[0.281686338367940],USDT[0.25433002461890] |
| 04576051 | AUD[0.000372225864906],BAO[26.000000000000000],BNB[0.000001100000000],BTC[0.007668630000000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000001270000000],GRT[1.000000000000000],HOLY[0.000009190000000],LUNA2[0.000020390158760],LUNA2_LOCKED[0.000047577037120],MATH[1.000000000000000],RSR[8.000000000000000],SXP[0.000018270000000],TRX[0.000777000000000],UBXT[8.000000000000000],USD[489.433285316190489],USDT[0.000133606275156],XRP[1097.904047380000000] |
| 04576059 | USDT[0.000000010056000] |
| 04576096 | BTC[0.000013657200000],ETH[0.000000008605200],RSR[1.000000000000000],SOL[0.005617350000000],TRX[0.000012000000000],UBXT[1.000000000000000],USD[0.111653763170439],WRX[978.985533575417000] |
| 04576105 | ETH[0.000000981282763],TRX[0.004021000000000],USD[-4.591063681919620],USDT[14.886340535621133] |
| 04576117 | ETH[0.000949780000000],NFT (321534348993437250)[1],NFT (325059043486184454)[1],NFT (329820248094654956)[1],NFT (366644802081298878)[1],SOL[0.169682000000000],TRX[0.883182000000000],USD[5.481380357500000],USDT[0.041223415000000] |
| 04576130 | ETH[0.000000005000000] |
| 04576135 | GOG[25.000000000000000],USD[2.646926070000000] |
| 04576137 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000000058583] |
| 04576140 | USD[8.000000000000000] |
| 04576166 | ATOM[16.692867058740000],FTT[0.014181241400000],USDT[0.0000000339044800] |
| 04576183 | ETH[0.000000070900000],XRP[0.001000000000000] |
| 04576190 | BAO[1.000000000000000],USD[0.000007134949500],USDT[828.316022660000000] |
| 04576214 | BTC[0.000000081633367],ETH[0.000000085605200],TRX[0.000778000000000],USD[0.000538838578860],USDT[0.0001233002277499] |
| 04576223 | BAO[1.000000000000000],BNB[0.360000000000000],ETH[0.133000000000000],LINK[33.100000000000000],MATIC[113.000000000000000],SOL[4.250000000000000],TRX[0.000028000000000],USD[0.352985996547509 3],USDT[0.1567735495439994] |
| 04576237 | BNB[0.000000001040241],DOGE[4.800000000000000],NFT (316558476055449284)[1],NFT (373331975367814932)[1],SOL[0.000000068975275],TRX[0.513352608932298 7],USD[0.000000101888422],USDT[0.000018216574044] |
| 04576239 | BTC[0.000000000200000],FTT[0.199784000000000],TRX[0.000018000000000],USD[0.000054332758],USDT[4.898191760510256] |
| 04576251 | TRX[0.001554000000000],USD[0.000000130564800],USDT[0.000000010221090] |
| 04576259 | BAO[2.000000000000000],CONV[1554.312648000000000],GENE[8.290497140000000],KIN[257915.875105840000000],KNC[8.350535110000000],RSR[1000.238381350000000],SHIB[400784.089680500000000],TONCOIN[0.001766310000000],TRX[2.000000000000000],USDT[0.057643213542076 0],XRP[181.094076510000000] |
| 04576261 | TRX[0.000000008330000],USD[0.029148998563413],USDT[0.000000005108550] |
| 04576280 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000022643922],USDT[0.000000006779939] |
| 04576283 | DOGE[0.000000007860510 3],JPY[0.000000805131749 0],USD[-0.0000961666123915],USDT[0.0029626640488078] |
| 04576284 | NFT (416287132292552171)[1],USDT[0.000000023817871 6] |
| 04576287 | ETH[0.000000100000000],ETHW[0.0000024352043452],POLIS[0.951143619317800 0],TRX[0.676940000000000],USD[0.002787909764993 9],USDT[0.000000005887500 0],XRP[0.025605000000000] |
| 04576291 | BNB[0.009064660000000],CRO[158799.021582830000000],ETH[0.151978250000000000],FTT[25.095250000000000],NFT (290777336641062955)[1],NFT (294821162910914940)[1],NFT (297142319263625151)[1],NFT (307315000222339951)[1],NFT (319196798840113028)[1],NFT (322526393454222054)[1],NFT (347085729763431765)[1],NFT (456384289667383857)[1],NFT (457122312310965683)[1],NFT (459772775442131858)[1],NFT (483414559674536262)[1],NFT (487323376346024070)[1],NFT (508022454283255925)[1],NFT (572094058416599825)[1],NFT (570053146165993380)[1],SOL[0.006811570000000000],TSLA[30.490000000000000],USD[39.497548227064043 2],USDC[15.220345740000000],USDT[0.000128379101654] |
| 04576311 | ETH[0.000000005476262 8],USD[0.000000012972432 9],USDT[0.000000017100801 8],ZAR[0.022231880000000] |
| 04576317 | ETH[0.000000093694136] |
| 04576332 | ANC[142.000000000000000],ATLAS[2680.000000000000000],BTC[0.020975600000000],DOGE[282.000000000000000],LUNA2[3.424259061000000],LUNA2_LOCKED[7.989937810000000],LUNC[745639.620000000000000],SHIB[5448028.673835120000000],SOL[34.363184039232577 0],USD[0.035585050251301 1] |
| 04576331 | USD[10.000000059050860] |
| 04576334 | TONCOIN[1115.100560000000000],USD[2.535740465000000] |
| 04576345 | TRX[0.000777000000000],USDT[66.657108000000000] |
| 04576357 | TRX[0.001567000000000],USD[0.000014331390752] |
| 04576388 | GMT[0.363281990000000],USD[0.005331959957404],USDT[0.000000087017291] |
| 04576398 | ETH[0.000972820000000],GBP[0.000340691966547 1],TONCOIN[0.001932300000000],USD[0.010000004236958] |
| 04576405 | USD[1.710406534504424] |
| 04576423 | USD[1.153013400000000] |
| 04576429 | ETH[0.000000022767716],SOL[0.000000066430513] |
| 04576450 | LTC[0.000000006215520],NFT (409954931637278387)[1],NFT (556956711868445449)[1],NFT (568328861283156198)[1],SOL[0.000000085200000],TRX[0.000777000000000],USDT[0.000003466979276 1] |
| 04576451 | NFT (337669022643430130)[1],NFT (362025279733410838)[1],NFT (413878790352650964)[1],NFT (532131775270327426)[1],USD[0.503803140000000] |
| 04576463 | USDT[0.000000061448360] |
| 04576469 | USD[0.000015135256848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04576474 | SOL[0.003940000000000],USDT[1.528941270000000] |
| 04576482 | USD[0.000000088750000] |
| 04576486 | AAVE[0.008273800000000],AVAX[0.291450000000000],FTT[0.123460824782460],HNT[0.097174000000000],LTC[0.014445000000000],NEAR[0.098407000000000],SAND[0.989740000000000],SOL[0.009350200000000],TRX[1568.000000000000000],USD[499.292681707796460],USDT[2.616259224383420],VGX[0.956980000000000],WAVES[0.463880000000000] |
| 04576495 | BTC[0.003462450000000],NFT [388205251192963655][1],NFT [391123476195790582][1],NFT [394234263505940484][1],NFT [417306018877508538][1],NFT [452125368039823950][1],NFT [524740955298790945][1],NFT [528676721509904847][1],NFT [540732211123778092][1] |
| 04576496 | BSD[155.450000000000000],ETH[0.319494292443131],ETHW[0.320000000000000],USD[0.006269926400000] |
| 04576512 | BAO[1.000000000000000],GBP[0.000018848945236],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000142604632] |
| 04576540 | NFT [299238445023347032][1],NFT [327305393528549614][1],NFT [346467041923817337][1],NFT [375317435933429479][1],XRP[0.130747000000000] |
| 04576561 | ETH[0.002061050000000],NFT [313220735363701147][1],NFT [475536517263531341][1] |
| 04576582 | NFT [297878766238782379][1],NFT [390355402803786472][1],NFT [550648193388804490][1],USDT[0.000000023000000] |
| 04576583 | BTC[0.006998670000000],USD[0.661941970435964],USDT[0.000000038611534] |
| 04576596 | NFT [566179332258491392][1],USD[0.363542520000000] |
| 04576650 | ETH[0.015772180000000],ETHW[0.015772180000000] |
| 04576656 | GENE[0.003940000000000],HT[0.000000071656600],USDT[0.000000054223960] |
| 04576661 | FTT[0.000000092292463],USD[1074.754502066934206100000000] |
| 04576662 | ETH[0.008000000000000],ETHW[0.000799990000000],TRX[0.001555000000000],USD[0.021773720000000],USDT[0.000000044595800] |
| 04576696 | TRX[0.007770000000000],USD[49.192068130000000],USDT[0.000000069574201] |
| 04576754 | TRX[10.899771940000000],USDT[3659.1030708032215313] |
| 04576758 | FTT[0.096620000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[21.907387950000000],RAY[0.567312920000000],TRX[0.001560000000000],UBXT[2079.620000000000000],USD[2.6386459794956195],USDT[0.0498352889670170] |
| 04576765 | BUSD[1.000000000000000],DOGE[135.983976250000000],FTM[0.222933250000000],KIN[3.000000000000000],NFT [413474139051736243][1],NFT [486203044663976642][1],NFT [488355927074010235][1],NFT [507933543092253890][1],USD[0.076391880006930],WAVES[0.008044580000000] |
| 04576812 | ETH[0.000001700000000],ETHW[0.000948640000000],NFT [519387667742034842][1],USD[0.000000008546300] |
| 04576815 | ETH[0.109979100000000],ETHW[0.000979100000000],FTT[7.998480000000000],NFT [406297999345672583][1],NFT [451876473112416640][1],NFT [500733672376686727][1],NFT [513627306951010530][1],NFT [532014607467497561][1],NFT [550788963935122706][1],NFT [561172773483295769][1],USD[3.016747527925000],USDT[0.500000000000000] |
| 04576819 | BTC[0.040447230000000],ETH[0.000000008139840],HOLY[1.000000000000000],TRX[0.000778000000000] |
| 04576823 | SD[30.000000000000000] |
| 04576828 | FTT[0.097064400000000],SOL[5.448942700000000],USDT[0.656677244800000] |
| 04576844 | USD[30.000000000000000] |
| 04576857 | LUNA2[0.000298963814300],LUNA2_LOCKED[0.006697582233400],LUNC[65.100000000000000],USD[0.001663226000000] |
| 04576868 | AUDIO[3.000000000000000],BNB[0.011801110000000],BTC[0.000876242073500],LTC[0.030000000000000],TRX[0.592062000000000],USD[0.015336895550000],USDT[2047.8112928800339450] |
| 04576914 | GALFAN[0.089480000000000],TONCOIN[141.000000000000000],USD[0.006338387800000] |
| 04576918 | TRX[0.001554000000000] |
| 04576932 | BTC[0.1898927950781334],DOGE[0.811400000000000],FTT[0.2006280507013600],TRX[1.613400000000000],USD[-2.5868581737869522],USDT[0.000000070781405] |
| 04576947 | 1INCH[59.000000000000000],AAVE[0.950050000000000],ALGO[309.977770000000000],ATOM[1.156210000000000],AXS[8.999431430000000],BCH[3.004000000000000],BTC[0.009777000000000],CVC[310.000000000000000],ETH[0.018800000000000],GMT[17.677495000000000],IMX[147.500000000000000],JST[4872.6377200000000],NEAR[21.069592000000000],SRM[50.000000000000000],TRX[0.102336000000000],USD[0.000000011568557],USDT[173.1403206940992431],XRP[1919.186500000000000] |
| 04576952 | ETH[-0.0570703443544390],USD[121.0926991578933424],USDT[26162.630000000000000] |
| 04576963 | TRX[0.001554000000000] |
| 04576965 | AKRO[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],USD[0.0000000468527651],XPLA[1202.333694150000000] |
| 04576971 | TRX[0.001554000000000],USDT[0.0000579292164657] |
| 04576975 | BTC[0.014099650000000],ETH[0.088014760000000],ETHW[0.088014760000000],USD[0.000000109928138],USDT[0.6543830395308421] |
| 04576976 | BTC[0.0151841146960500],XRP[0.873800000000000] |
| 04576980 | AAVE[0.000000030000000],BAL[0.000003000000000],BCH[0.000000065000000],BNB[0.000000030000000],BTC[0.000000085290763],CHF[0.000000096444169],COMP[0.000000078200000],CREAM[0.000000080000000],ETH[0.000000062918081],FTT[1.400000000000000],LTC[0.000000090000000],PAXG[0.000000061800000],ROOK[0.000000082000000],SOL[0.000000030000000],UNI[0.000000050000000],USD[2160.3487806326895763],USDT[0.000000095921548],YFI[0.000000052000000] |
| 04576985 | ETH[0.000000003406276],GENE[0.000000036000000],NFT [336714489040048971][1],NFT [355955473728402929][1] |
| 04576991 | USD[0.000000126992626] |
| 04576992 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000001200000000],DENT[1.000000000000000],DOT[0.000383000000000],ETH[0.0394296375309380],KIN[13.000000000000000],LINK[0.000029060000000],LUNA2[0.178661574400000],LUNA2_LOCKED[0.416321720200000],LUNC[0.5752757713290193],TRX[3.126017910000000],USD[0.000036490467847],USTC[0.000000018979632] |
| 04577015 | BAO[1.000000000000000],USD[0.0000004909952366] |
| 04577018 | TRX[0.000000076237204],USD[0.000000176740343] |
| 04577020 | TRX[0.000028000000000],USD[0.0024790434582151],USDT[0.007570204512500] |
| 04577066 | BTC[1.036370170000000],USDT[0.000832985765864] |
| 04577069 | TRX[0.346772496125000],XPLA[7.967000000000000] |
| 04577078 | BRL[17.000000000000000],BRZ[0.110515180000000],USD[0.082316736000000],USDT[0.000000029413830] |
| 04577086 | TRX[0.000018000000000],USD[0.138329109075000],USDT[0.009269000000000],XRP[0.594739000000000] |
| 04577087 | SXP[0.093800000000000],TRX[0.001554000000000],USDT[0.000000050000000] |
| 04577093 | NFT [316556022062491761][1],NFT [343943769916328477][1],NFT [521926317876921239][1],NFT [569407557552118514][1],STG[0.965800000000000],TRX[1255.795373000000000],USD[0.086508695000000] |
| 04577100 | USD[0.283625778500000],XPLA[209.977200000000000] |
| 04577101 | USD[220.705031928480000] |
| 04577105 | DOGE[0.000080300000000],GALA[3.309137910000000],NFT [355127353564660878][1],NFT [570805953865343730][1],TRX[0.000060000000000],USD[0.000000084237175],USDT[0.004283947000000] |
| 04577125 | USD[0.069544760000000] |
| 04577146 | REAL[18.896220000000000],USD[0.343830970000000] |
| 04577155 | USD[0.822887590000000],USDT[0.000000095558295] |
| 04577166 | USTC[0.000000038550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04577183 | ADABULL[788.700000000000000],ALTBULL[1294.000000000000000],ASDBULL[9660000.000000000000000],ATOMBULL[16586000.000000000000000],BALBULL[8961000.000000000000000],BCHBULL[4573000.000000000000000],BNBBULL[54.777000000000000],BSVBULL[1858000000.000000000000000],BULL[184.382000000000000000],DEFIBULL[2548.000000000000000],DEFIBULL[16430.000000000000000],DOGEBULL[9927.000000000000000],DRGNBULL[1250.000000000000000],EOSBULL[1354700000.000000000000000],ETCBULL[25280.000000000000000],ETHBULL[3667.930000000000000],EXCHBULL[0.362600000000000],FTT[4.478994453637734],GRTBULL[1068100000.000000000000000],HTBULL[5509.000000000000000],KNCBULL[878800.000000000000000],LEOBULL[0.533600000000000],LINKBULL[964300.000000000000000],TCBULL[2790000.000000000000000],MATICBULL[2680600.000000000000000],MIDBULL[288.400000000000000],MKRBULL[3768.000000000000000000],OKBBULL[175.600000000000000],PRVBULL[3894.000000000000000],PRVBULL[0.214401400000000],SXPBULL[131600000.000000000000000],THETABULL[263300.000000000000000],TRXBULL[15730.000000000000000],UNISWAPBULL[4768.000000000000000],USD[0.023204831538611],USDT[0.000000048742500],VETBULL[23 37000.000000000000000],XLMBULL[861 00.000000000000000],XRPBULL[14832000.000000000000000],ZECBULL[1379200.000000000000000] |
| 04577184 | BAO[2.000000000000000],USDT[32.753554767985800] |
| 04577188 | BRZ[0.000553950000000],BTC[0.000000007336746],USD[0.004253873348909] |
| 04577202 | AVAX[0.299443785320000],NFT[5558733530872420933][1] |
| 04577211 | NEAR[4.095273550000000],NFT[446691209791993352][1],NFT[503364729479259074][1],NFT[506167825168602854][1] |
| 04577237 | USD[30.000000000000000] |
| 04577277 | USD[-0.073287205190587 0],USDT[5.000000051112090] |
| 04577285 | FTT[3.978915140000000] |
| 04577286 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.041424920000000],DENT[1.000000000000000],ETH[6.510903470000000],ETHW[0.203151200000000],NFT[391693243320147679][1],UBXT[3.000000000000000],USDT[371.313504872049 7458] |
| 04577288 | FTT[25.000000000000000],NFT[3416722506113339 94][1],USD[1224.455008727042859500000000],USDT[0.000617347532942 5],XRP[0.134309000000000] |
| 04577290 | BNB[0.000000004825552 5],ETH[0.000000070140760],ETHW[0.000001070140760],LUNA2[0.000010700240970 0],LUNA2_LOCKED[0.000249672289400],LUNC[2.330000000000000],MATIC[0.000000020000000],SOL[0.000000016542820],USD[0.000650519468809 6],USDT[0.000000091371951] |
| 04577313 | USD[30.000000000000000] |
| 04577316 | LUNA2[0.990477760500000 0],LUNA2_LOCKED[2.3111477500 00000],TRX[0.030403000000000],USD[0.021143409262500 0],USDT[0.010185805409711 5] |
| 04577340 | AAVE[0.173261910000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.280570770000000],BTC[0.011254370000000],CRV[3.618329180000000],DENT[2.000000000000000],KIN[2.000000000000000],LUNA2[0.136798216600000 0],LUNA2_LOCKED[0.319163755400000 0],LUNC[0.441014510000000],MANA[5.740747120000000],SHIB[1573026.085481340000000],SOL[0.536152360000000],TRX2[0.000000000000000],USD[0.005433896191133],XRP[75.564271020000000] |
| 04577357 | BTC[0.030679110000000],USD[0.757027909592280] |
| 04577363 | AVAX[0.000000120200000],ETH[0.000000400000000],ETHW[0.000910500000000],MATIC[0.000000090000000],TRX[0.00154000000000 0],USD[0.000000088724761],USDT[0.27467977157503 90] |
| 04577364 | AKRO[1.000000000000000],AUD[0.000000084792785 2],BAO[4.000000000000000],ETH[0.010332850698122],ETHW[0.01029640699812 2],KIN[5.000000000000000],RAY[0.000517200000000],SOL[0.275817450000000],TRX[1.000000000000000],USD[0.000498045203393 1] |
| 04577365 | CRO[480.000000000000000],FTT[4.500000000000000],LUNA2[0.741916021700000],LUNA2_LOCKED[1.731137384000000],LUNC[2.390000000000000],USD[3.062741803000000] |
| 04577376 | TRX[0.001554000000000],USDT[20.000000000000000] |
| 04577385 | ETH[0.103816029729537 6],ETHW[0.103816029729537 6],USD[58.851589393018536 1] |
| 04577405 | USD[1.739020365664490 0] |
| 04577410 | FTT[0.000000470000000],SOL[0.004795580000000],TRX[0.00284100000000 0],USD[0.2263629648000000],USDT[0.000000039138800] |
| 04577411 | USD[0.605707449173588 5],USDT[0.000000064908404] |
| 04577420 | TRX[4.990000000000000] |
| 04577422 | USD[0.000000121271780] |
| 04577426 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000012000000000],USDT[0.000000063176 00] |
| 04577449 | BTC[0.013240390000000],USD[0.000000005648213] |
| 04577460 | SHIB[184.066886328066423 6],SPELL[0.000000059468507],USD[0.00000002876015 4],XRP[0.000000029839234] |
| 04577532 | USD[0.032395422174 7078] |
| 04577533 | BTC[0.024346600000000],ETH[0.386819760000000],NFT[342666523696467545][1],NFT[447913774022383015][1],NFT[550368616325848537][1] |
| 04577535 | TRX[0.000000054665785],USDT[0.000000084983907] |
| 04577541 | TRX[0.001554000000000],USD[1.969185882766000],USDT[0.000000045533890] |
| 04577549 | ETH[0.000000310000000],NFT[387743754019746225][1],USD[0.00143897200000 00] |
| 04577583 | BTC[0.000000017339000],ETHW[1.011420740000000],KIN[1.000000000000000],NFT[293623250344527084][1],NFT[344971470147207013][1],NFT[386653450756393526][1],NFT[556286414766438806][1],RSR[1.000000000000000],TRX[0.800179000000000],USD[1556.534235783963245900000000],USDT[0.000000108934420],XPLA[421.393115650000000],YGG[95.8520768600000000] |
| 04577635 | TRX[0.001554000000000],USDT[0.041331300000000] |
| 04577648 | BTC[0.000629570000000],ETH[0.000069988152974],ETHW[0.000069988152974] |
| 04577654 | TONCOIN[0.010000000000000] |
| 04577664 | BTC[0.000077780000000],SUN[1724.137000000000000],TRX[731.416400000000000],USD[3371.902739108283539800000000],USDT[4941.640412592430167 4] |
| 04577704 | BNB[0.001236450000000],BTC[0.000306270000000],GST[0.051540569798211 0],LUNA2[0.000025713173600],LUNA2_LOCKED[0.000600070738400],LUNC[5.600000000000000],TRX[114.269129000000000],USD[0.000000046701015],USDT[1834.658186301274607 0] |
| 04577705 | BNB[0.008000000000000],BTC[0.049173692000000],ETH[0.000977010000000],ETHW[0.000977010000000],FTT[10.000000000000000],GALA[0.156400000000000],MATIC[0.959910000000000],USD[11.131476670212500 0],USDT[0.768786206250000] |
| 04577741 | LUNA2[0.009661632900000],LUNA2_LOCKED[0.022543810100000],LUNC[2103.840905400000000],USD[21.422515392113942 5] |
| 04577760 | USD[0.000000175462809],USDT[0.000000116339833] |
| 04577762 | BAO[1.000000000000000],BCH[0.003528680000000],LTC[0.011558390000000],TRX[0.002979700000000],USDT[0.008570309367577 0] |
| 04577767 | USD[0.000000029600000],USDT[0.043770000000000] |
| 04577791 | DOGE[125.000000000000000],DOT[8.999200000000000],FTT[9.497400000000000],NEAR[16.146917940000000],UMEE[8539.844000000000000],USD[0.641907586425048 5],USDT[9.696040749734249] |
| 04577813 | BAO[1.000000000000000],KIN[2.000000000000000],NFT[291612474160435376][1],TRX[0.001557000000000],USD[0.000203278934290] |
| 04577837 | TRX[0.001554000000000],USDT[2821.059699530000000] |
| 04577839 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],USD[0.000000102193536],USDT[0.000000007719356] |
| 04577844 | USDT[0.000000050000000] |
| 04577858 | USD[0.010029147027000] |
| 04577861 | BTC[0.000000016000000] |
| 04577876 | ETH[0.100129400000000],TRX[0.008580000000000],USD[3582468.237649260306394 0],USDT[1910260.205000000000000] |
| 04577902 | ATLAS[10175.920000000000000],POLIS[170.014060000000000],TRX[0.001554000000000],USD[0.155846764950000 0],USDT[0.002800000000000] |
| 04577904 | TRX[0.001554000000000],USDT[927.240000000000000] |
| 04577954 | 1INCH[0.000000004549504],APE[0.000000028849331],ATLAS[0.000000099863988],BAO[2.000000000000000],DENT[1.000000000000000],DOT[0.000000003291728 0],KIN[2.000000000000000],USDT[0.000000062527730] |
| 04577955 | LUNA2[2.296193591000000],LUNA2_LOCKED[5.357785047000000],LUNC[500000.988916000000000],USD[2.568341879991340 0],XPLA[12209.570000000000000],XRP[0.004456000000000] |
| 04577972 | GBP[0.000050270320778 4] |
| 04577980 | LUNA2[0.064267462920000],LUNA2_LOCKED[0.014995741350000],NFT[473455204752947312][1],TRX[0.000090000000000],USD[0.296928611550000 0],USDT[0.000205009613658 9],USTC[0.909737000000000],XRP[0.000000085600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04577984 | BAO[1.000000000000000],ETH[0.783787840000000],ETHW[0.783601680000000],KIN[1.000000000000000],RSR[1.000000000000000],SPY[3.000000000000000],TRX[0.000019000000000],USD[3.197961070000000],USDT[4865.836446150000000] |
| 04577986 | AMPL[0.000000007234789],DOGE[0.000000002047116],FTM[0.000000010000000],LUNA2[5.977936007000000],LUNA2_LOCKED[13.555219850000000],LUNC[1302191.726258620000000],MANA[0.000000075258843],SAND[0.000000073568524],USD[0.000000197145766],USDT[0.000000065474085] |
| 04577987 | 1INCH[1.564345450000000],ATOM[0.252641580000000],AUDIO[0.955402970000000],CHZ[5.156750000000000],CRO[13.605463450000000],DENT[1.000000000000000],FTM[6.192715830000000],LUNA2[0.036099069950000],LUNA2_LOCKED[0.084231632100000],LUNC[5.503899920000000],MATH[88.858743830000000],MATIC[1.652122190000000],NEAR[0.397133260000000],OMG[0.760108100000000],TRX[33.471690730000000],USTC[25.106419890000000] |
| 04577989 | NFT[37502442363978572 6][1],NFT[41080251913814 7769][1],NFT[47736088989413 3851][1],NFT[52738726311537 5495][1],USD[0.000000814383780] |
| 04577994 | TRX[19.0000000000000 00] |
| 04578006 | FTM[5324.251058520000000],FTT[6.441591310000000],TRX[2.000000000000000],USD[2001.620702891889692],USDT[0.000000140664083] |
| 04578012 | BRZ[0.346547247025551 8],MATIC[2.612640902989109 8],USD[0.033048491103348 5],USDT[0.000000109289734] |
| 04578017 | NFT[36112089777505266 6][1],TRX[0.000013000000000],USD[0.000000765490470] |
| 04578018 | PAXG[0.000097000000000],TRX[0.001781000000000],USD[-0.158096953903797],USDT[0.122800700000000] |
| 04578025 | AVAX[1.099780000000000],BNB[0.139366000000000],BTC[0.003399800000000],DOT[12.398060000000000],ETH[0.026997200000000],ETHW[0.005000000000000],FTT[0.899645823304150 0],LUNA2[0.766622135600000],LUNC[2.469588000000000],MATIC[256.473893510000000],USD[0.00000107682191727] |
| 04578027 | BTC[0.005420147601310 5],USD[0.001726622191727] |
| 04578035 | FTT[0.500000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[2.686389266000000],USD[1.268296329425230],USDT[3.404293931217349] |
| 04578040 | ETHW[0.616902380000000],TONCOIN[250.000000000000000] |
| 04578049 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000101543200],USDT[0.000000006000000] |
| 04578054 | BTC[0.000000086464427],ETH[0.000000000865671 1],ETHW[18.210884655640837 5],GST[0.000000057300000],KIN[1.000000000000000],SOL[0.000035000000000],UBXT[1.000000000000000],USD[0.000437976010894] |
| 04578087 | TRX[0.003108000000000],USDT[2074.071127244693700 0] |
| 04578109 | COMP[0.000097000000000],ETH[0.000187059394210 0],FTT[0.400000000000000],USD[0.283298401642322],USDT[0.000000038705924] |
| 04578145 | EUR[0.006134750000000],USD[0.000000009760762 5] |
| 04578158 | BRZ[0.000000001800000],BTC[0.000000023380000],FTT[0.180361393330158 2],LUNA2[0.000000256636325],LUNA2_LOCKED[0.000000598818091],LUNC[0.000000080000000],SOL[10.476515406000000],USD[0.171479086397129 5],USDT[0.000000091886870] |
| 04578159 | BNB[0.000000003017180],NFT[32679447870089413 9][1],NFT[37152785280308097 9][1],NFT[47208217869180940 9][1],NFT[52077400698095950 4][1],NFT[52404632946553860 7][1],USD[0.001433527250000] |
| 04578165 | BAO[2.000000000000000],BTC[0.000004580000000],FTM[0.037782750000000],FTT[0.000475010000000],KIN[2.000000000000000],MATIC[0.018332000000000],SOL[0.000187590000000],TOMO[1.000000000000000],TRX[0.001554000000000],USD[0.002855166777739 8],USDT[0.000000024921120] |
| 04578183 | GBP[0.007255131052364 4],USD[0.000000001250000],USDT[0.230000000000000] |
| 04578190 | USD[2.491019335000000] |
| 04578200 | BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000000067520580] |
| 04578202 | AUDIO[0.001388300000000],BTC[0.000000020000000],CLV[0.078552990000000],DOGE[0.047280290000000],GENE[0.001643345141000 0],SHIB[0.482439580854000 0],SKL[0.311017816000000],USD[0.202931984481794] |
| 04578206 | USD[0.388049270000000] |
| 04578209 | TRX[0.000000053877602],USD[0.000000619349550] |
| 04578216 | NFT[33613612552323325][1],NFT[39039448254798932 3][1],NFT[46151842208772177 3][1],NFT[53087237396189307 1][1],USD[0.007302068500000],USDT[5.008998000000000] |
| 04578220 | TONCOIN[0.026000000000000],USD[0.000000007250000] |
| 04578223 | FTT[0.000055975318770 0],NFT[30857172817671084 5][1],NFT[35663609317954526 3][1],TRX[0.000028000000000],USD[0.000000052513608],USDT[0.000000084342873] |
| 04578225 | ETH[0.000000015841648],USD[0.000004193276401 7] |
| 04578228 | BTC[0.283236155931455 0],ETH[0.000875685434760 0],ETHW[2.000891457563400] |
| 04578238 | GMT[0.000000050000000],USD[0.002417019869573 4] |
| 04578241 | TRX[0.000024000000000] |
| 04578243 | ETH[0.201959600000000],ETHW[0.201956000000000],USD[2.880607175000000],XRP[1205.833200000000000] |
| 04578244 | USD[0.100000000000000] |
| 04578246 | NFT[35318364627665344 8][1],USD[-0.596650887000000],USDT[1.044296388000000],XRP[0.380000000000000] |
| 04578265 | DOGEBULL[185.895402000000000],LTC[0.217000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[8.216104075000000],SHIB[14398062.000000000000000],TRX[0.000016000000000],USD[27.230114975334882 0],XRP[0.923248000000000],XRPBULL[58393.084000000000000] |
| 04578278 | LUNA2[0.000030585238150 0],LUNA2_LOCKED[0.000071365555670 0],LUNC[6.660000000000000],TRX[0.900002000000000],USDT[0.000858505125000] |
| 04578290 | ETH[0.000000004019960 0],NFT[52212253277090850 0][1] |
| 04578293 | USD[10.0000000000000 00] |
| 04578306 | BTC[0.002726753922000 0],ETH[0.031530616882800 0],ETHW[0.031360423355100 0],LINK[0.303096571559400 0],USDT[0.573808226200858 4] |
| 04578346 | ALGO[0.000000005000000],APT[0.000000033304516],ETH[0.008216540000000],LTC[0.000000004380000],USD[38.462202265968680],USDT[0.000000035442784] |
| 04578352 | LOOKS[0.111600000000000],LTC[0.007180920000000],TRX[0.011021000000000],USD[18.328105380950000 0],USDT[9.962670000000000] |
| 04578358 | CEL[0.000000022451960],SOL[0.000000004084000],USD[0.402510167110429 7],USDT[0.000000072472876],USTC[0.000000008537697] |
| 04578364 | BTC[0.018210000000000],TRX[0.020438000000000],USD[0.000000146386646],USDT[6129.138754289099157 7] |
| 04578365 | APE[0.000000057681352],BTC[0.000000050000000],CRO[0.026476777102272 0],DOGE[0.000000014828400],ETH[0.000000025000000],ETHW[0.000000025000000],FTT[0.000000026833620],USD[0.000000009809782],USDT[0.000000097094031],XRP[0.000000030820243] |
| 04578432 | TRX[285.635782000000000] |
| 04578433 | FTT[49.112062450000000],TRX[0.001554000000000],USDT[3.557100495656360] |
| 04578441 | USD[0.000000002028926 9],USDT[0.000000000307382],WRX[5493.790468040000000] |
| 04578461 | NFT[52149151052734423 2][1],TRX[0.000010000000000],USDT[0.000013035005926 5] |
| 04578474 | BTC[0.035189244648900 0],DOGE[12089.000000000608200],FTT[0.025423500000000],GAL[12.000000000000000],GMT[0.915400000000000],STEP[231.479080000000000],USD[-0.315167991782732 2],USDT[0.000000108609639] |
| 04578476 | USD[30.0000000000000 00] |
| 04578488 | USD[0.000000000000000],NFT[35073311410217139 8][1],NFT[35720561831235768 6][1],NFT[40440520764892507 4][1],USD[0.000226158272527] |
| 04578489 | BTC[0.468023620000000],ETH[2.605537760000000],ETHW[2.604538470000000],USD[0.256299061013530] |
| 04578498 | BNB[1.109357800000000],BTC[0.052090101000000],LUNA2[8.742737605000000],LUNA2_LOCKED[20.399721080000000],LUNC[18970.844022600000000],USD[2531.568136238624837],USTC[1111.896730000000000] |
| 04578500 | USD[2.510275450000000] |
| 04578510 | AKRO[2.000000000000000],APE[0.000006580000000],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.000089529047789],ETHW[0.000089529047789],GBP[0.000000075868571],KIN[5.000000000000000],MATIC[1.004292700000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.002789924085574],USDT[0.000000118567893] |
| 04578535 | ETH[0.000000033200000],TRX[0.007978003562891 3] |
| 04578581 | LTC[0.000000011170000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04578592 | ETH[0.0005172300000000],ETHW[0.0005172300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000166451923455] |
| 04578598 | USD[0.0028123542000000],USDT[0.0000000081981607] |
| 04578607 | ETH[0.0000007000000000],ETHW[0.0000007000000000],TRX[0.0015540000000000],USD[0.0000800320311700],USDT[0.0000375819430608] |
| 04578622 | ETHW[0.1400000000000000],GALA[1246.4594628800000000],SOL[2.0945637900000000],SUSHI[-73.7197640944532614],USD[233.5210502342839097],USDT[0.0000000126453853],XRP[335.7546398300000000] |
| 04578644 | BTC[0.0000672000000000],ETH[0.0032528634423322],ETHW[0.0032528634423322],TRX[0.0007770000000000],USD[0.4851069296000000] |
| 04578673 | USD[0.0000011717840668] |
| 04578730 | BTC[0.0000003473587],GBP[0.0001012440731585],SOL[0.0000000032954362],USD[0.0008141723599510],XAUT[0.0000000024195633] |
| 04578747 | USD[0.2307949402500000] |
| 04578784 | USDT[0.4180563300000000],XAUT[2.7965934000000000] |
| 04578821 | DOGE[0.7081319800000000],TRX[0.0000660000000000],USDT[0.0000000056000000] |
| 04578825 | NFT[388159229938768548][1],NFT[402192549967191719][1],NFT[417257991560636713][1],USD[0.0114660600000000] |
| 04578830 | BRZ[0.0042246500000000],BTC[0.0004999000000000],ETHW[0.0109840000000000],LUNA2_LOCKED[4.3473725640000000],TRX[0.0015540000000000],USD[1.1840919126692600],USDT[0.0000000049132897],USTC[0.9740000000000000] |
| 04578834 | ETH[0.0000000022500000],GST[0.0500000000000000],NFT[343435725316703504][1],NFT[365535121926280837][1],NFT[526190158346661923][1],SOL[0.0070160004198400],TRX[0.4207989300000000],USD[0.0000155763585344],USDT[0.0000000056815606] |
| 04578839 | TRX[0.0021620000000000],USDT[0.0001941066267218] |
| 04578840 | TRX[0.6924410000000000],USD[2.2324441097500000] |
| 04578850 | MATIC[31.7440000000000000],USD[-0.2295968947207415],USDT[0.0000000042594518] |
| 04578868 | APT[0.0000000054799867],AVAX[0.0751925900000000],SOL[0.0072360800000000],USD[0.3203234409183423],USDT[0.1481716850000000] |
| 04578936 | TRX[0.0023990000000000] |
| 04578954 | APE[0.1000000000000000],LUNA2[1.0374599840000000],LUNA2_LOCKED[2.4207399640000000],LUNC[225909.0958650000000000],USD[0.2604765427957008] |
| 04579024 | AKRO[2.0000000000000000],DOGE[0.0000000070152624],KIN[3.0000000000000000],TRY[0.0000000040923392] |
| 04579040 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000017356402],USD[0.0000000257441297] |
| 04579042 | BRZ[37.8250626900000000],ETHW[0.0110000000000000],LUNA2[0.1463070125000000],LUNA2_LOCKED[0.3413830291000000],LUNC[31858.6600000000000000],USD[0.0000000050424585],USDT[0.0000000095918033] |
| 04579065 | BTC[0.0000038200000000],LUNA2[3.7902906380000000],LUNA2_LOCKED[8.8440114890000000],LUNC[12.2100000000000000],SOL[10.1600000000000000],TRX[0.0007770000000000],USD[0.0000000018918464],USDC[558.2645128300000000],USDT[4.1203764200000000] |
| 04579073 | USD[0.0560037737500000] |
| 04579091 | NFT[462681742335956601][1],NFT[520310703759605355][1],NFT[533033353930787943][1],USD[0.2214315100000000],USDT[0.0000100830554090] |
| 04579098 | USDT[1.5347600000000000] |
| 04579103 | SOL[0.0000000023979200],TRX[0.0007780000000000] |
| 04579109 | BNB[0.0000000600000000],LUNA2[5.5585420970000000],LUNA2_LOCKED[5.9699315590000000],USD[1482.4533500000000000],USTC[362.1740000000000000] |
| 04579156 | BNB[0.0060000000000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],FTT[0.0999810000000000],USDT[3.4141401825000000] |
| 04579158 | USDT[0.0000000060000000] |
| 04579167 | USD[0.0001807022609096] |
| 04579182 | AKRO[1.0000000000000000],ATLAS[31079.2206061000000000],DENT[1.0000000000000000],FTT[19.9216676800000000],USDT[0.2000004353968634] |
| 04579184 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000110000000000],USD[0.0000008786797300] |
| 04579202 | BRZ[512.1950000000000000],BTC[0.0095980800000000],USD[0.8127543000000000] |
| 04579207 | TRX[0.0003400000000000],USD[0.0872216787016997],USDT[0.0000000091008600] |
| 04579229 | USD[0.0000000026297821],USDT[0.0000000034058898] |
| 04579244 | BTC[0.0000982600000000],ETH[0.1170000000000000],ETHW[0.1170000000000000],USD[2.4812079000000000],USDT[0.8634945900000000] |
| 04579281 | BTC[0.0000000064863300],ENJ[13.9973400000000000],FTM[80.9846100000000000],LUNA2[1.0056280350000000],LUNA2_LOCKED[2.3464654150000000],LUNC[218977.6218994000000000],SHIB[4699107.0000000000000000],SNX[4.2991830000000000],USD[588.4944669813084420],USDT[0.0000000047049864],XRP[341.9373000000000000] |
| 04579284 | ETH[0.0281728500000000],ETHW[0.0281725000000000],MATIC[10.0000000000000000],NFT[418229351897307370][1],USD[3.3529531800000000] |
| 04579294 | NFT[311387849044964855][1],NFT[452636822689152174][1],NFT[514271410785955044][1],NFT[555728390536222276][1],USD[52.4436221800000000] |
| 04579308 | BNB[0.0000000400000000],FTT[0.0150062861775356],LUNA2[0.2351569915000000],LUNA2_LOCKED[0.5486996469000000],LUNC[51205.0802500000000000],SOL[2.7239125700000000],SXP[0.0000000075083056],USD[0.0000000016443094],USDT[0.0071880803704160] |
| 04579318 | TRX[0.0007770000000000],USDT[0.0000087296612691] |
| 04579322 | USD[0.0076970000000000] |
| 04579342 | USD[0.0000000068628992],USDT[16.2438055360000000] |
| 04579343 | SOL[84.4200000000000000],USD[0.0918019575000000] |
| 04579364 | USD[30.0000000000000000] |
| 04579367 | USD[-0.0028539225000000],USDT[3.0000004000000000] |
| 04579368 | FTT[0.6173475000000000] |
| 04579386 | ETH[0.0000004000000000],NFT[323564499540190977][1],NFT[463310593032588327][1],SOL[0.0000000099371272] |
| 04579388 | ETH[0.0000000500000000],NFT[326616075055171782][1],SOL[0.0000000079828412] |
| 04579426 | BNB[0.0000000076080256],BTC[0.0000000075832970],USD[40.5298652208029612] |
| 04579433 | AUDIO[1.0000000000000000],TRX[0.0015770000000000],USD[0.0000105184079979],USDT[2167.1502993888140596] |
| 04579439 | TRX[0.1650010000000000],USDT[0.5770277100000000] |
| 04579448 | LUNA2[2.0916592720000000],LUNA2_LOCKED[4.8805383000000000],TRX[0.0000400000000000],USD[0.0000000092611414],USDT[84.0000000008683486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04579459 | NFT[2883207224450838242][1],NFT[2883297826380482260][1],NFT[2884487483727716557][1],NFT[2885034609376441113][1],NFT[2887998700112559562][1],NFT[2889116943325449072][1],NFT[2889828981519121022][1],NFT[2891909511464038523][1],NFT[2891969436375416010][1],NFT[2893564573715890597][1],NFT[2894395236014282881][1],NFT[2894482976936036066][1],NFT[2894465287905650][1],NFT[2894728353052940153][1],NFT[2898868963754913603][1],NFT[2899918332736432247][1],NFT[2901836433612546621][1],NFT[2902703035880372741][1],NFT[2907439172998071523][1],NFT[2907645513682524331][1],NFT[2908012912265471251][1],NFT[2908577975100609055][1],NFT[2910402369407954941][1],NFT[2912501284288031611][1],NFT[2914582468219753681][1],NFT[2915106725711817791][1],NFT[2915236597587881741][1],NFT[2924726002587880451][1],NFT[2926681647076900615][1],NFT[2926871805072821121][1],NFT[2917178628735901181][1],NFT[2918402256015072022][1],NFT[2919436911185333771][1],NFT[2919658733543312121][1],NFT[2922665910912386671][1],NFT[2924126221736833121][1],NFT[2924726002587880451][1],NFT[2926881647076900615][1],NFT[2927077788532801121][1],NFT[2929603523436324341][1],NFT[2929530470442516327][1],NFT[2929751117828947121][1],NFT[2930336147335873291][1],NFT[2930373491370281961][1],NFT[2934091390387661121][1],NFT[2935021720411642131][1],NFT[2939995604337106121][1],NFT[2937120443][1] |
| 04579470 | USD[0.0000000800000000] |
| 04579511 | TRX[0.0007770000000000],USDT[2.8192830400000000] |
| 04579517 | BNB[0.0000000100000000],ETH[0.0000000076131713],ETHW[0.0000005230652],MATIC[0.0000000086307896],NFT[4831118184027706][1],USDT[0.0000000073522703] |
| 04579527 | USDT[0.2993559132500000],XPLA[9.9360000000000000] |
| 04579551 | ROOK[0.0007782000000000],USD[30.1807416690000000] |
| 04579583 | BNB[0.0000000002837651],ETH[0.0000598254170300],ETHW[0.0141590840498831],GST[0.9000000000000000],LUNA2[0.3529110481000000],LUNA2_LOCKED[0.8234591123000000],LUNC[0.2700012374740000],MATIC[0.1989320400000000],NFT[3092130624163641171][1],NFT[3170836422585287051][1],USD[0.0000000000000000],USDT[0.0000000000000000] |
| 04579593 | NFT[2920517924648080061][1],NFT[3741858380895056953][1],NFT[5195759414411372987][1],SOL[0.0000000872000000],TRX[0.0000000236071190],USD[0.0088474766586453],USDT[0.0000018838101230] |
| 04579596 | APE[0.0000000418795247],BTC[0.0470234389067595],USD[1010.6525593108631393],USDT[0.0000011524591] |
| 04579598 | BRZ[0.2042660900000000],TRX[0.0000010050009120004222],USDT[0.0000000034005108] |
| 04579603 | BAO[1.0000000000000000] |
| 04579607 | AKRO[0.0000000000000000],BNB[0.0000000005598972],DENT[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0001518190469081],NFT[2899942464653370674][1],NFT[2975592953776326771][1],NFT[4435718607557126622][1],TRX[1.0007770076026200],USDT[0.0000006338825122] |
| 04579610 | USD[0.6452065168792072],USDT[0.6480470095189114] |
| 04579615 | USD[0.0000067265983561],USDT[0.0000033073770] |
| 04579633 | PAXG[0.0000000007767555] |
| 04579641 | ETH[1.1055012000000000],ETHW[1.1051857400000000],HOLY[1.0512420800000000],USD[525.6304937165303050] |
| 04579650 | DOGE[0.1111111110000000],USD[0.0000012918900000] |
| 04579668 | BIT[152.9954000000000000],CRO[496.5597894820816852],FTT[0.0000000073150164],NEAR[0.0974000000000000],TONCOIN[87.9675400000000000],USD[0.1062697298997491],USDT[0.0000557775285188] |
| 04579691 | TRX[0.0000010050000000000],USD[0.0000012922179910],USD[0.0000000624328] |
| 04579695 | BNB[0.0000001500000000],LTC[0.0000000238312367],USD[0.0000023183332550] |
| 04579712 | GENE[0.0998600000000000],NFT[4415479380053424057][1],NFT[5204258622923579821][1],USD[0.0000000000000000] |
| 04579715 | LTC[0.0043184300000000],LUNA2[0.0057306414840000],LUNA2_LOCKED[0.0133714968000000],TRX[0.3289920000000000],USD[0.0000004531034],USTC[0.8112000000000000] |
| 04579728 | NFT[0.000000000000000],USD[0.0289254950000000],USD[0.0000000050393027] |
| 04579772 | BTC[0.0065044776000000] |
| 04579778 | NFT[4670409735731242][1],NFT[4863611044404439447][1],SOL[0.0000000073692152] |
| 04579788 | NFT[0.0053080000000000],USD[0.0000932943873168] |
| 04579789 | TRX[0.2873836765173012][1],TRX[0.0000030000000000] |
| 04579795 | TRX[0.0015560000000000000],USD[0.4122800000000000] |
| 04579805 | ETH[0.0000000100000000],MATIC[5.6000000000000000],NFT[4622377128585203376][1],USDT[0.9320734690913022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04579807 | BTC[0.058588100000000000],BUSD[0.890900000000000000],FTT[29.220962730000000000],NFT (2890669682111656140)[1],NFT (3439539470805815160)[1],NFT (521996927647596726)[1] |
| 04579810 | USD[0.0055827980000000] |
| 04579825 | NFT (3154587687204783880)[1],NFT (5059612051744898020)[1],NFT (5293750043716024210)[1],NFT (5219960000000000000) |
| 04579833 | SOL[0.000000053545904],TRX[0.000000082935798],USD[0.000000086833584] |
| 04579838 | BNB[0.000000078846016],BTC[0.000000001485007],CRO[0.000000032000000],ETH[0.000000006320000],TRX[0.000880000000000],USDT[0.000000060013691] |
| 04579840 | ETH[0.000000077941000],TRX[1346.810048000000000],USD[0.000000115562402],USDT[27.886902003159069S] |
| 04579841 | ETH[0.002074480000000000],ETH[0.019074486131933],USD[-1.293160092592602S],USDT[0.000000023305484] |
| 04579845 | ATOM[0.000000082330770],AUD[0.004564350000000000],BTC[0.000000040000000],ETH[0.000000063240140],ETHW[0.000000068330202],NEAR[0.000000032567403],REN[0.000000021128272],SOL[0.000000060000000],USD[0.000000074178701],USDT[0.000000111813488] |
| 04579849 | EUR[0.000000070402816],TRX[0.001554000000000],USD[0.000000106522136],USDT[0.000000073250642] |
| 04579858 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000035544035428],KIN[1.000000000000000],USD[0.000000078236223],XRP[0.000000100000000] |
| 04579874 | DENT[1.000000000000000],LUNA2[0.000000431316151],LUNA2_LOCKED[0.000000100644353],LUNC[0.009392000000000],USD[405.491204350161919S],USDT[0.000000107912634] |
| 04579882 | TRX[0.001554000000000] |
| 04579903 | USD[30.000000000000000] |
| 04579919 | USD[30.000000000000000],USTC[0.000000171054500] |
| 04579928 | AKRO[2.000000000000000],AUD[0.000005937991798],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[266.484320890000000],DOT[1.106486780000000],ETH[1.063628700000000],ETHW[1.063182040000000],FTT[4.141112100000000],KIN[4.000000000000000],SAND[12.516250050000000],SHIB[872508.809491660000000],SLQ[2.149823910000000],TRX[2.000000000000000],USD[0.000310536558273 4],XRP[64.574048010000000] |
| 04579940 | TRX[0.001554000000000],USDT[0.000219108027973] |
| 04579943 | USD[0.000000102121172],USDT[0.000000093980125] |
| 04579953 | USD[30.000000000000000] |
| 04579954 | BAO[2.000000000000000],CAD[0.000000005010276],DENT[1.000000000000000],ETH[0.435131853222878],ETHW[0.435131858470637],GRT[3054.774295549997866],HXRO[1.000000000000000],REN[3452.689236400000000] |
| 04579990 | FTM[0.743130960000000],USD[0.000000137346950] |
| 04580018 | USD[0.000000062119325] |
| 04580020 | USD[0.000001527512976] |
| 04580023 | BTC[0.001119860000000],CRO[65.393299190000000],KIN[2.000000000000000],USD[0.000000101383310] |
| 04580025 | TRX[0.000053000000000],USDT[50.000000543554530] |
| 04580027 | USD[0.000000039149972],CAD[0.000000005177478],ETH[-0.000000002638612],EUR[0.000000041435053G],EXIT[0.000000004493578],GBP[0.000000074427925],GLD[0.000000098146594],HT[0.000002469000000],NVDA[0.000000017483060],SPY[0.000000012858888],TSLA[0.000000100000000],TSLAPRE[0.000000043160880],USD[0.000004901554477],USDT[0.000000942276375],USO[0.000000009644456],YFI[0.000000005970838] |
| 04580035 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000092000000],NFT (5354992468245834230)[1],NFT (5473232377905610671)[1],TRX[0.001554000000000],USDT[0.000000031096655] |
| 04580042 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000011424950S],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],XRP[13620.559505100000000] |
| 04580055 | NFT (4499749053583491640)[1],TRX[0.000785000000000],USDT[0.575993574000000] |
| 04580057 | BTC[0.000453600000000],EUR[0.003010303588105],KIN[2.000000000000000],SHIB[1154.953116310000000],SOL[0.023967250000000],UBXT[1.000000000000000],USD[0.000000000000636] |
| 04580064 | ATLAS[3249.350000000000000],TRX[0.001554000000000],USD[0.263720847946799Z],USDT[0.003593009864780] |
| 04580084 | GST[0.010000000000000],NEAR[0.053586746645500],SOL[0.000000100000000],TRX[0.000777000000000],USD[0.000003811495460],USDT[0.000000058750000] |
| 04580098 | LUNA2[0.000505161591000],LUNA2_LOCKED[0.001178710379000],LUNC[110.000000000000000],USD[0.000008639067300],USDT[20.227632055261590] |
| 04580101 | BTC[0.000000070000000],USD[-0.000097959508515S] |
| 04580108 | NFT (3507735610495723390)[1],NFT (3714158034841866890)[1],NFT (4970879724654726300)[1],USDT[0.0005726700000000] |
| 04580111 | BTC[0.008303258782000],ETH[14.849178120000000],ETHW[14.849178120000000],SOL[0.008000000000000] |
| 04580116 | BNB[0.000000096314249],USD[0.000000082486301],USDT[0.000000000603965] |
| 04580129 | FTT[2.020513300000000],USD[0.213367015650000] |
| 04580174 | BTC[0.070076395812867G],FTT[0.000000020032340],LUNA2[0.000000269047686],LUNA2_LOCKED[0.000000627777933],LUNC[0.005858575314840],USD[0.002462382401046] |
| 04580180 | USD[0.000017230000000] |
| 04580188 | BNB[0.000000100000000],ETH[0.000000010000000],FTT[0.008846227111787],TRX[0.000000000000000],USD[0.025773980412883S],USDT[0.000000002325000] |
| 04580190 | TRX[0.001556000000000],USD[0.002648530000000] |
| 04580191 | BTC[0.006794232978750S],ETH[0.013872580000000],ETH[0.013872580000000000],LTC[0.001000000000000] |
| 04580195 | AAPL[0.016966517958400],AKRO[1.000000000000000],APE[0.000000011564635],AUDIO[9.498548560000000],AVAX[0.331294468779400],AXS[0.343973155940540],BAO[2.000000000000000],BTC[0.001012643218810],DENT[1.000000000000000],DOGE[66.557705153570160],DOT[0.139206183429870],ETH[0.009211034620600],ETHW[0.009161220937340],KIN[2.000000000000000],LUNA2[0.001914179377800],LUNA2_LOCKED[0.004229751881400],LUNC[0.108974283215300],SOL[0.089891560476100],UBXT[1.000000000000000],USD[30.007846295893540],XRP[14.345177732847010],ZRX[11.627019310000000] |
| 04580204 | BRZ[0.003760000000000],BTC[0.000048100400000],ETH[0.000000020000000],FTT[5.998080400000000],USD[0.000000029639708],WBTC[0.000000004600000] |
| 04580214 | NFT (2954130785700357370)[1],NFT (4036487725044116255)[1],TRX[0.001555000000000] |
| 04580215 | BTC[0.000000401854500],FTT[0.000767496718172],TRX[0.001554000000000],USD[0.078030290812500],USDT[0.000000019625000] |
| 04580234 | GENE[2.000000000000000] |
| 04580242 | USD[30.000000000000000] |
| 04580249 | USD[7.169432037940356000000000] |
| 04580251 | AUDIO[301.000000000000000],BAND[124.400000000000000],BRZ[0.000000007500000],BTC[0.032060000000000],CEL[83.700000000000000],FTT[5.800000000000000],GODS[239.500000000000000],KNC[109.400000000000000],LRC[520.000000000000000],LUNA2[1.737078952000000],LUNA2_LOCKED[4.053184222000000],LUNC[163977.330000000000000],MCB[29.600000000000000],USD[0.150453793917668S] |
| 04580254 | ETH[0.000000007000000] |
| 04580262 | TRX[0.000780000000000],USD[0.000160942429050],USDT[11.735954076546305G4] |
| 04580288 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[43.754150420000000],GENE[4.219552183831457G],GOG[246.845487134671456G],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 04580299 | AKRO[1.000000000000000],ATLAS[2410.505778080000000],BAO[16.000000000000000],BTC[0.026370980000000],DENT[1.000000000000000],ETH[0.101236520000000],ETHW[0.082702880000000],GALA[446.549310760000000],GBP[0.536631070932052G],KIN[15.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04580300 | BRZ[771.490865000000000],USD[14.429530370000000] |
| 04580301 | LUNA2[0.002151161750000],LUNA2_LOCKED[0.005019377416000],LUNC[468.420000000000000],USDT[0.000040435200000] |
| 04580307 | BTC[0.000083960000000],USD[1016.095054484600000],XRP[6917.024140000000000] |
| 04580310 | BNB[0.000000075645272],GOG[0.000000020560000],IMX[0.000000049303919],LUNC[0.000000033073400],SOL[0.000000057516461],USD[0.000003745290649],USDT[0.000000015306307],USDTBULL[0.000000033645861],YGG[0.000000055862574] |
| 04580311 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04580312 | BCHBULL[1380000.000000000000000],BNBBULL[0.470000000000000],BULL[0.075000000000000],DEFIBULL[490.000000000000000],EOSBULL[24300000.000000000000000],FTT[435.000000000000000],LINKBULL[57000.000000000000000],LTCBEAR[58000.000000000000000],LTCBULL[74000.000000000000000],USDT[2315.07601072150000],VETBULL[75000.000000000000000],XRPBEAR[80000000.000000000000000],XTZBULL[30000.000000000000000] |
| 04580330 | USD[63.971887165000000000000000] |
| 04580331 | FTT[780.000000000000000000],SRM[1.930849730000000000],SRM_LOCKED[51.109150270000000000] |
| 04580340 | USD[10.000000000000000] |
| 04580352 | EUR[911.000000000000000000],USD[0.461353740000000000] |
| 04580359 | DOGE[8.448848059441031 9] |
| 04580360 | LUNA2[0.000000004680358],LUNA2_LOCKED[0.000000944254169],LUNC[0.008812000000000],USD[0.012304445907 10322],USDT[0.000000027828989] |
| 04580364 | FTT[780.000000000000000000],SRM[1.930849730000000000],SRM_LOCKED[51.109150270000000000] |
| 04580366 | USD[10.000000000000000] |
| 04580368 | TONCOIN[83.000000000000000] |
| 04580382 | BTC[0.756624750000000],USD[3.7439749255029281] |
| 04580389 | BNB[0.000000094644873],BRZ[0.000000006358519 8],ETH[0.016263562249 1835],MATIC[0.000000001397 5880],SOL[0.000000009569 0342],USD[0.000419864981 535] |
| 04580394 | NFT (2929563516366165 13)[1],NFT (3135316533326075)[1],NFT (37781431347177896 6)[1],TRX[0.001556000000000],USD[0.513865820000000] |
| 04580406 | BTC[0.000000032382240],ETH[0.000099449568576 60],ETHW[0.0009944956857660],FTT[0.099743250699537 0],NFT (3083132752836880 51)[1],NFT (4009741552451025 98)[1],NFT (5652077717922039 58)[1],NFT (5637278868097205 80)[1],NFT (5740816310785458 1)[1],SOL[0.000038359000 000],USD[0.296252030177 780],USDT[0.478681940 18554341] |
| 04580412 | BNB[0.000000002858600],FTT[0.000000003590862],USD[0.000000006020941],USDT[0.000000046567066] |
| 04580438 | AUD[74.291746019462075],REN[0.000000019512852],USD[0.001514813645 5754] |
| 04580460 | BTC[0.005350730000000] |
| 04580462 | 1INCH[1.000117320000000],AKRO[1.000000000000000],BTC[0.328703760000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[1.146511590000000],ETHW[1.146385950000000],FIDA[1.006808830000000],MATIC[1.006344930000000],RSR[1.000000000000000],TOMO[1.003734650000000],UBXT[1.000000000000000],USD[678.150490743022904 7] |
| 04580466 | USD[0.201871077936929 8],USDT[0.000000100072399] |
| 04580470 | USD[0.000388337404656 8],USDT[0.000000001268388] |
| 04580480 | AKRO[2.000000000000000],BAG[8.000000000000000],ETHW[0.002007190000000],FIDA[1.000000000000000],KIN[1.000000000000000],NFT (2894578798891505 71)[1],NFT (4278911058403625 17)[1],NFT (4860536736005190 92)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000031485607],USDT[0.000000031463854] |
| 04580481 | BRZ[0.000000019994029],BTC[0.000898346676816],FTT[0.000000056099000],LUNA2[0.000000366453403],LUNA2_LOCKED[0.000000855057940],LUNC[0.007979600000000],TRX[0.000778000000000],USD[0.356907714870 1697],USDT[0.000000086194934] |
| 04580488 | HUM[129.975300000000000],TRX[0.001554000000000],USD[3.556855224500000] |
| 04580490 | BRZ[0.000000004000000],LUNA2[0.007841484280000],LUNA2_LOCKED[0.018296796650000],USD[0.363300130000000],USDT[0.000000057633220],USTC[1.110000000000000] |
| 04580498 | LTC[0.099308820000000] |
| 04580500 | BNB[0.002712430000000],BRL[44584.190000000000000],BRZ[-8.796353330513957],BTC[0.000013407729800],ETHW[0.438928560000000],LOOKS[0.934925230000000],LUNA2[1.204980730000000],LUNA2_LOCKED[2.801162171000000],TRX[0.000600000000000],USD[0.000000053749853],USDT[0.006556005373397] |
| 04580510 | BRZ[0.000000071998928],ETH[0.000000043829190],MATIC[0.000000021003008],SNX[99.480100000000000],TRX[0.000850000000000],USD[0.000000183768008],USDT[0.484302190672 2798] |
| 04580524 | USD[50.000000006111598],USDT[0.000002324392107] |
| 04580528 | BNB[0.000000270000000],USD[0.000324900000000],USDT[0.000071161472 3530] |
| 04580534 | TRX[0.751435010000000],USD[1.550282654296 3222],USDT[0.000000077816640] |
| 04580537 | CRV[84.000000000000000],ETH[0.642174340000000],ETHW[0.406174340000000],FTT[25.096294600000000],LUNA2[0.001437138803 0000],LUNA2_LOCKED[0.003353323873 0000],LUNC[312.940000000000000],MER[1.000000000000000],SHIB[200000.000000000000000],USD[0.447930919734 6763],USDT[0.004106636800 00000] |
| 04580540 | TRX[0.001554000000000],USD[0.000328432911088] |
| 04580555 | BNB[0.000000080000000],GBP[0.000485416558880],USD[0.000026577182664] |
| 04580561 | TRX[0.002468000000000],USD[0.000000083105342] |
| 04580564 | NFT (4152616127796594 75)[1],USDT[0.000012562750 2931] |
| 04580565 | ETH[0.002723430000000],ETHW[0.002723428269 6845] |
| 04580572 | LUNA2[0.143475903200 0000],LUNA2_LOCKED[0.334777107500 0000],SOL[0.296344100000 000],USD[0.000002650414 990],USDT[0.000077030674 099] |
| 04580573 | BTC[0.003334250000000] |
| 04580594 | FTT[0.000160589880 8896],USD[0.000000007140 7319],USDT[0.000000065 204316] |
| 04580601 | ETH[0.028000000000000],ETHW[0.028000000000000],USD[2.519165349400 0000],USDT[0.003182893 7088850] |
| 04580602 | LUNA2[0.674252484000 000],LUNA2_LOCKED[1.573255809000 0000],LUNC[8.000000100000000] |
| 04580603 | BUSD[858.861320970000000],FTT[0.099982000000000],TRX[0.000001040000000],USD[0.000000007651000],USDT[0.000000027655040] |
| 04580606 | STG[0.726020000000000],TRX[0.001555000000000],USD[0.000000140867300],USDT[0.000000006869025] |
| 04580611 | ALGO[0.000000000556712],APE[5.284771996800 9216],BTC[0.001229088482 544],BTT[0.000000050494960],DAI[0.000000009394400],ETH[0.018511076057 3395],ETHW[0.000000079895015],FTM[0.000000010662594],GBP[0.000000083487765],GMT[0.000000064916874],HNT[3.999549993137 3528],KIN[0.000000059870000],KNC[0.000117610000 0013],LINK[0.000000035546601],LINKDOWN[0.000000008870000],MATIC[32.774334900000000],MKR[0.000000009322240 8],TRX[0.000000059076268],USD[0.000000024441274 48],USTC[0.000000009495335 0] |
| 04580612 | BTC[0.000013682446325 0],USD[0.000000000949910 0],USDT[0.000000056791679] |
| 04580616 | STG[52.477630020000000],USDT[0.000000100707246] |
| 04580628 | BTC[0.000000008385358 5],USD[0.469681549763 7720],USDT[0.000000167 320435] |
| 04580632 | APE[0.000000067695380],BTC[0.000000004869979 0],FTT[0.099995080750 6320],LINK[0.202533711000 0000],LUNA2[0.000000088300000],LUNA2_LOCKED[0.203699250600 0000],LUNC[0.000000099039358],USD[0.199304822535 5570],USDT[0.000000071580940],USTC[0.000000095669401] |
| 04580665 | BTC[0.000352100000000],FTT[0.020492640618079 2],LUNA2[0.070644002520 000],LUNA2_LOCKED[0.164836005900 0000],USD[0.442370925000 0000],USTC[10.000000000000000] |
| 04580674 | BNB[0.000000079400000],SOL[0.000000001445602],USD[0.000000097723 07],XRP[0.000000149670000] |
| 04580690 | FTT[0.025885310000000],HKD[12.435237776743313],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[0.002560000000000],USD[14.487102020117 8854],USDT[3.045037218970 9271] |
| 04580694 | AKRO[5.000000000000000],BAQ[17.000000000000000],BTC[0.029617920000000],DENT[3.000000000000000],FTM[2957.602788320000 000],GRT[1.000000000000000],KIN[16.000000000000000],LINK[118.203224230000 0000],LUNA2[0.009983280462 000],LUNA2_LOCKED[0.022294198775 0000],LUNC[214.099977140000 0000],MATIC[49.557719500000000],RSR[4.000000000000000],SOL[0.000050420000000],TRX[22.000000000000000],UBXT[8.000000000000000],USD[13.348541794348 375] |
| 04580707 | SPELL[24095.180000000000000],STG[33.993200000000000],USD[0.149185000000000] |
| 04580710 | BTC[0.000961425303962],ETH[0.004000000000000],ETHW[0.004000000000000],USD[29.732069991353 5900] |
| 04580721 | TRX[0.001556000000000],USDT[2.845745000000000] |
| 04580723 | USDT[2.000000000000000] |
| 04580734 | BNB[0.000000100000000],BTC[0.000000006957346],ETH[0.000019960000000],ETHW[0.000019960013889],SPELL[0.000000091708040],USD[0.017081165257795],USDT[0.048221520000000] |
| 04580747 | BTC[0.000000003866000],ETHW[0.000907200000000],FTT[0.000000033974552],LUNA2[0.000000275358991],LUNA2_LOCKED[0.000000642504312],LUNC[0.005996000000000],SOL[0.000000062848560],USD[0.000000176069460],USDT[0.000000089844946] |
| 04580758 | AKRO[1.000000000000000],AVAX[0.186549630000000],BAO[1.000000000000000],BTC[0.015134200000000],FTT[0.457756460000000],GBP[0.000069500000000],KIN[0.750000000000000],NFT (4967793817927487 20)[1],SOL[0.621274890000000],USD[0.002632040690 91825],XRP[13.619125160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04580761 | BTC[0.0000000005604800],TRX[0.000001000000000] |
| 04580763 | USD[0.7954478434301104] |
| 04580764 | NFT (289970483070915095)[1],NFT (366309085602380778)[1],NFT (429467141446834454)[1],NFT (503029897221693603)[1],SAND[80.000000000000000],TRX[0.5204620000000000],USD[0.8635268210000000] |
| 04580768 | BAO[1.0000000000000000],ETH[0.0069260700000000],ETHW[0.0068456400000000],MATIC[0.0000000100000000],NFT (312811526169280277)[1],NFT (332843914130719053)[1],NFT (369557784727722284)[1],NFT (460536274826978791)[1],NFT (502328662489981563)[1],NFT (523355788950099638)[1],SOL[0.2040552870305732],TRX[0.0000130000000000],USD[6.6057284402518176],USD[30.3069071729596778] |
| 04580771 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000000000000],EUR[103.2574796162598776],KIN[3.0000000000000000],USD[0.0000000108915590] |
| 04580793 | BTC[0.0000000032300000],FTT[0.0000000086441757],USDT[0.1215668080497560] |
| 04580798 | BTC[0.0000000280000000] |
| 04580818 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT (372450614095968804)[1],NFT (466265242611877397)[1],NFT (484217312371391671)[1],NFT (521276125283450524)[1],NFT (533906485549593699)[1],NFT (535209875022266641)[1],TRU[1.0000000000000000],USD[19.0810962491052383] |
| 04580825 | BTC[0.0000000100000000],MATIC[0.0000000019005650],NFT (493303047143958239)[1],USD[104.8832256196897188] |
| 04580829 | AUD[0.0010146058014971] |
| 04580838 | TRX[0.0015540000000000],USDT[3.1144077000000000] |
| 04580862 | BRZ[0.0000000050000000],LINK[1.9769310350400000],USD[0.0000098511109193],USDT[0.0000099351621689] |
| 04580867 | AKRO[71553.0000000000000000],BRZ[12273.4262196970000000],BTC[0.1098598300720650],ETH[0.0060000000000000],ETHW[0.0090000000000000],FTT[35.7000000000000000],USD[793.6170021072352726] |
| 04580881 | BTC[0.0003376369608068] |
| 04580883 | STG[17.9964000000000000],USD[1.2627267368101154] |
| 04580893 | USD[0.0000000070730341],USDT[0.0000000000535223] |
| 04580897 | FTT[780.0000000000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000] |
| 04580915 | SOL[0.0000000190000000],XRP[0.0000000029000000] |
| 04580919 | USD[0.0000001692015041],USDT[0.0000000842426015] |
| 04580920 | FTT[750.0000000000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USD[0.0000000087500000] |
| 04580935 | TRX[0.0015500000000000] |
| 04580941 | ETH[0.0095355040000000],ETHW[0.0095355040000000] |
| 04580950 | ETH[0.0060741300000000],ETHW[0.0060741300000000],USD[0.0000083040423535] |
| 04580961 | USD[0.0023921300000000] |
| 04580969 | ANC[0.0000000039441408],ETH[0.0000000040000000],FTT[0.0000000200000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[3.9047231240000000],TONCOIN[0.0000000097035808],USD[0.0000000094848227],USDT[-0.0000004277562579] |
| 04580981 | NFT (314261725430521794)[1],NFT (321499883822741022)[1],NFT (465545249876528586)[1],NFT (498015346265607770)[1],UNI[1.3232913500000000],USD[44.1000006971445397] |
| 04581001 | LEO[9.0000000000000000],ROOK[0.9439436000000000],SOL[0.0100000000000000],USD[0.1773523224000000],USDT[0.0264920100000000] |
| 04581007 | KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0001450875749335],USDT[0.0000000021134210] |
| 04581010 | BNB[0.0000000072183200],TRX[0.3483837933264760],USD[0.0032406840109980] |
| 04581014 | USDT[0.0000010001490535] |
| 04581018 | ETH[0.0093898800000000],ETHW[0.0093898800000000],NFT (384850254011874940)[1],NFT (411987568006169731)[1],UNI[1.3228583100000000],USD[44.1000261920893716] |
| 04581023 | ETH[0.0053296600000000],ETHW[0.0053296600000000],NFT (535480877106293245)[1],UNI[1.1346690100000000],USD[45.0001132612324810] |
| 04581027 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 04581029 | NFT (328053241062127536)[1],TRX[30.0661019600000000] |
| 04581043 | BRZ[0.2486145583687438],BTC[0.0000000095513529],ETH[0.00505044169667840],ETHW[0.021085269667840],USD[0.0000000082440356],USDT[0.0000000090180025] |
| 04581044 | APE[0.0707200000000000],USD[1.4289654283138946] |
| 04581045 | USD[30.0000000000000000] |
| 04581056 | USD[-2.0094810866405774],USDT[3.0286695268101609] |
| 04581058 | ETH[0.0049504000000000],ETHW[0.0049504000000000],NFT (567675100706561227)[1],UNI[1.3229347700000000],USD[4.1000243702130005] |
| 04581077 | TRX[0.0015550000000000],USDT[1.0100721700000000] |
| 04581080 | BRZ[80.0000000000000000],BTC[0.0010785314297820],DOGE[0.0000000061927098],ETH[0.0019918162419332],ETHBULL[0.0000000000000000],ETHW[0.0019918162419332],FTT[0.2924972388771188],RUNE[0.0000000044775064],SOL[0.0000000096344540],TRX[0.0000000027337543],USD[-24.6178417588331446],USDT[0.0000000043680800] |
| 04581092 | AUD[0.0005223923685788] |
| 04581093 | ETH[0.0000012200000000],ETHW[0.0007038100000000],LUNC[0.0000000028000000],NFT (368870563678045258)[1],NFT (382836008804847552)[1],NFT (426009783571844529)[1],NFT (453899657612063842)[1],NFT (547722669104254610)[1],NFT (548400364326170254)[1],TRX[0.0102590000000000],USD[-0.0001076204975500],USDT[0.0527301608982770] |
| 04581095 | FTT[460.6228619100000000],NFT (302472009596955628)[1],NFT (331312551249688870)[1],NFT (345579545364993482)[1],NFT (358938493659177999)[1],NFT (376978940789751410)[1],NFT (435979337248393474)[1],NFT (509859671467440286)[1],NFT (516032554096316189)[1],NFT (547198962005157169)[1],NFT (562109213120385950)[1],NFT (560619006045667172)[1],NFT (572795807683683855)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[19.0621425800000000] |
| 04581106 | FTT[0.0245179800000000],TRX[0.7286812600000000],USD[0.0020610061058958] |
| 04581113 | BAO[1.0000000000000000],STG[0.0000000239371130],USD[0.0000000146355200],USDT[0.0001036689426] |
| 04581115 | USDT[0.0000000040000000] |
| 04581120 | BTC[0.0000000000000000],ETH[0.0000067145486747],USD[0.0007071379512259],USDT[0.0000000075397981] |
| 04581124 | ETH[0.0000000098857506],ETHW[0.0000000098857506],LUNA2[5.0367998440000000],LUNA2_LOCKED[11.7525329700000000],LUNC[0.0000000070216830],SOL[0.0000000033158760],TRX[0.0000000097113662],USD[2792.5742079966203860],USDG[1000.0000000000000000],USDT[0.0000000115250609] |
| 04581125 | USD[0.0000021700046200],XPLA[409.9221000000000000],XRP[0.1520000000000000] |
| 04581131 | ETHW[0.0017751100000000],NFT (450780666035327649)[1],NFT (496476785764554577)[1],TRX[0.2445480000000000],USD[0.0270698086635410],USDT[0.0000004454100000] |
| 04581136 | LUNA2[0.0000001200000000],LUNA2_LOCKED[0.0000000858604787],LUNC[0.0080127000000000],USD[0.0000000053446010],USDT[0.0032593250000000] |
| 04581138 | TRX[0.0000280000000000],USDT[0.1000000000000000] |
| 04581144 | USD[0.0400000000000000],USDT[0.1821800000000000] |
| 04581160 | BTC[0.0002241100000000],USD[0.0037306180117940] |
| 04581184 | USD[2.5529177600000000] |
| 04581191 | TRX[0.0007770000000000],USDT[0.6465995080000000],WRX[952.4358428023389300] |
| 04581204 | TRX[0.0000010000000000],USD[0.0138251292500000] |
| 04581207 | LUNA2[0.0027551513170000],LUNA2_LOCKED[0.0642868640700000],LUNC[599.9400000000000000],USD[10240.5667000000000000] |
| 04581211 | BTC[0.8357764782764600],FTT[9.0000000013903046],TRX[3034.6169371593830556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04581241 | TRX[4851.158717000000000000],USD[0.029423301000000],XPLA[0.001000000000000] |
| 04581243 | ETH[0.000943008069800000],ETHW[0.000943008069800000],GMT[0.858260000000000000],TRX[0.000778000000000000],USD[0.675058381250000] |
| 04581258 | BCH[0.005089520000000000],BTC[0.011751249000000000],DOGE[2397.163667960000000000],ETH[0.237699470000000000],LUNA2[0.636256546200000000],LUNA2_LOCKED[1.484598608000000000],LUNC[138546.202500000000000000],NFT (32295169909670920721)[1],NFT (43289347091853928611)[1],NFT (46168441763713574511)[1],NFT (51208738004362968811),USD[0.296563340750000000],USDT[2274.315150023440556600] |
| 04581268 | USD[0.369652264751711298] |
| 04581271 | SHIB[356235.997012690000000000],TRX[0.000010000000000],USDT[0.000000000001618] |
| 04581274 | BRZ[1910.894790000000000000],BTC[0.003001297815930000],ETH[0.004000000000000000],ETHW[0.004000000000000000],FTT[0.161320740000000000],SHIB[600000.000000000000000000],TRX[0.001554000000000000],USD[23.942990037560349900] |
| 04581275 | BAO[1.000000000000000000],DOT[0.000000100000000],USDT[0.002091997374089600] |
| 04581277 | KIN[2.000000000000000000],TRX[0.000002000000000000],UBXT[1.000000000000000000],USD[0.000000267272580900] |
| 04581279 | USD[0.000000079083243],USDT[0.000000000545756020] |
| 04581292 | APT[9.220000032000000000],ETH[0.000000095040100],MATIC[0.000000002440000000],SOL[0.000000002200000000],USD[0.000050116649330000] |
| 04581294 | BTC[0.000000006044412],TRX[0.001554000000000000],USD[4.995000809234896000],USDT[0.000000008126788] |
| 04581306 | ETH[0.000000100000000000],FTT[0.000000003836792100],LUNA2[0.000000149615086],LUNA2_LOCKED[0.000000349101868000],LUNC[0.003257900000000000],SHIB[0.000000097387260],TRX[0.389411780000000000],USD[0.019325180980143300],USDT[0.021018811753333300] |
| 04581314 | BTC[0.004330000000000000] |
| 04581328 | BTC[0.045190960000000000],TRX[0.010522000000000000],USDT[19.627174920000000000] |
| 04581330 | BRZ[10.567000000000000000],BTC[0.309539414000000000] |
| 04581331 | BRZ[16.461358000000000000],BTC[0.000002000000000000] |
| 04581347 | ETH[32.245660684741203],ETHW[0.000000011776076],LUNA2[0.005528360000000000],LUNA2_LOCKED[937.824542000000000000],USD[0.000000772460830] |
| 04581350 | BNB[0.000198058268574],BRZ[-2.051833010000000],BTC[0.000131141087000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TONCOIN[480.200000000000000000],USD[0.130035040000000000] |
| 04581361 | AKRO[1.000000000000000000],BTC[0.031730799938616817],USD[224.062267222534619800] |
| 04581368 | BNB[0.000018740000000000],TRX[0.002440000000000000],USDT[20493.025412820000000000] |
| 04581372 | FTT[9.500000000000000000],USD[30.000000000000000000],USDT[2.352857380000000000] |
| 04581380 | GMT[0.096355653120000000],LUNA2[0.032109970650000000],LUNA2_LOCKED[0.074923264840000000],LUNC[6992.013712000000000000],SKL[0.610600000000000000],SOL[0.008468000000000000],TRX[0.774173000000000000],USD[0.000000179337006],USDT[0.002001150143881500] |
| 04581381 | ETH[0.000000400000000000],NFT (51046545968813132311)[1],USD[1.085956718000000000],USDT[20.000000000000000000] |
| 04581384 | FTT[10.000000000000000000],GMT[83.000000100000000000],GST[65.840000000000000000],LUNA2[0.000000022961890550],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000000],SOL[9.300031000000000000],TRX[0.001811000000000000],USD[-98.937323771694906],USDT[0.006920185526547600] |
| 04581387 | FTT[780.292668320000000000],SRM[5.990092520000000000],SRM_LOCKED[90.729907480000000000],USD[4950.000000358932047600] |
| 04581423 | TRX[0.001554000000000000],USDT[100.551084440000000000] |
| 04581436 | USD[0.886277380000000000] |
| 04581444 | USD[0.041808500000000000] |
| 04581461 | ETH[0.001000000000000000],ETHW[0.001000000000000000],STG[28.994200000000000000],USD[1.934331990000000000],USDT[0.000000024147123] |
| 04581463 | TRX[0.000002000000000000],USD[0.000000001671270],USDT[0.179039733697956500],XPLA[289.986000000000000000] |
| 04581474 | BAO[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000046795522],USDT[0.000000050130550] |
| 04581481 | USD[0.000000133140985],USDT[49.193944461289694400] |
| 04581490 | TRX[0.001554000000000000],USDT[8399.797469530000000000] |
| 04581493 | USD[3.491602492515000000] |
| 04581500 | USDT[1.081492044574646420],USDT[0.000000028536764] |
| 04581502 | GHS[0.000000903760936] |
| 04581504 | BTC[0.000031781253214B],KIN[1.000000000000000000],USD[0.061584464291378] |
| 04581531 | BULL[0.000096048000000],ETHBEAR[1000000.000000000000000000],GMT[132.000000000000000000],LUNA2[0.000000037000000],LUNA2_LOCKED[2.259492535000000000],NFT (32167946882145417[1][1]),NFT (33239033057331817745)[1],NFT (47151196435193370[1][1]),NFT (56803940583327367[1]),SOL[2.190000000000000000],TRX[0.780862000000000000],USD[-5.249700816017780510],USDT[0.063697862750000],XPLA[39.992400000000000000],XRP[0.000021000000000000] |
| 04581538 | ETH[0.000000003993584S],ETHW[0.000000036195347],NFT (49243782612509486611)[1],TRX[1.283044084154107],USD[14.196199554976193O],USDT[2.9803935183420640] |
| 04581542 | BAO[1.000000000000000000],BNB[0.000000004910028],ETH[0.000000000903200] |
| 04581545 | DOGEBULL[231.070740000000000000],MATICBULL[3959.247600000000000000],THETABULL[3029.424300000000000000],TRX[0.008430000000000000],USD[0.023767123534021O],USDT[0.035332371464628O],XRPBULL[368929.890000000000000000] |
| 04581570 | TRX[0.231733000000000000],USD[8.532674380125000000] |
| 04581573 | TRX[0.001554000000000000],USDT[0.000000045143281600] |
| 04581597 | APE[18.067595040000000000],BTC[0.366995930000000000],ETH[0.035993160000000000],ETHW[0.350005600000000000],FTM[140.000000000000000000],LUNA2[0.001761907150000000],LUNA2_LOCKED[0.004111116682000000],LUNC[383.658991300000000000],USD[0.000000010000000],USDC[2046.236032800000000000] |
| 04581598 | BCH[0.002265100000000000] |
| 04581602 | CRO[9312.765971220000000000],USD[348.719472040000000000] |
| 04581609 | AUD[0.002232978559361O],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000498941493390000],LUNA2_LOCKED[0.001141968179000O],LUNC[106.571132260000000000],UBXT[1.000000000000000000],USD[0.007355833342070O] |
| 04581614 | USD[0.000000311909521O] |
| 04581622 | USDT[0.101089339560146] |
| 04581626 | ETHW[0.000000100000000] |
| 04581636 | AVAX[0.053742200000000000],BNB[0.005879200000000000],BTC[0.000324560000000000],DOGE[0.600808120000000000],DOT[0.054843230000000000],ETH[0.000932410000000000],ETHW[0.004965290000000000],FTM[1.395477000000000000],FTT[25.000000000000000000],LINK[0.090003060000000000],LTC[0.060054480000000000],LUNA2[0.018723195540000001],LUNA2_LOCKED[0.043687456260000O],LUNC[4077.015248000000000000],MATIC[3.170337100000000000],SHIB[36912.929890000000000000],SOL[0.369475220000000000],TRX[0.001951000000000000],USD[0.000000111072903],USDT[0.000000005650000O],XRP[0.020018500000000000] |
| 04581638 | BAO[6.000000000000000000],DOT[0.000153026813430O],KIN[6.000000000000000000],UBXT[2.000000000000000000],USD[0.000001916554198],USDT[0.000000010026503O] |
| 04581644 | USDT[0.004696410000000O] |
| 04581661 | BTC[0.000002063500000O],ETH[0.000000750000000O],USD[-180.649631862615409O],XRP[33607.728935370000000000] |
| 04581662 | TRX[0.000000001000000] |
| 04581673 | BNB[0.000000036950000O] |
| 04581680 | USD[0.000000073710937S],USDT[0.000000076989579] |
| 04581685 | TRX[0.002372000000000000],USD[0.000000076643685],USDT[0.000000220772876] |
| 04581685 | TRX[0.000777000000000O],USDT[10385.988698610000000000] |
| 04581694 | TRX[0.352423000000000O],USD[0.308286420250000O],USDT[20.359360691791434I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04581703 | GOG[1416.26690139326666823],USD[0.0258259563692988],USDT[0.0000000133811974] |
| 04581712 | ETH[0.0025262900000000],ETHW[0.0025262900000000],TRX[0.0007770000000000],USDT[0.0000224120993228] |
| 04581714 | USD[0.0000513587044951] |
| 04581723 | TRX[0.0007800000000000],USDT[0.0091826900000000] |
| 04581725 | GOG[473.9933500000000000],TRX[0.6484970000000000],USD[0.0282084652500000],USDT[0.0142662636750000] |
| 04581738 | TRX[0.0015540000000000] |
| 04581743 | TRX[0.0007770000000000],USDT[10407.1069407900000000] |
| 04581744 | LUNA2[0.0092201175110000],LUNA2_LOCKED[0.0215136075300000],LUNC[2007.7000000000000000],MATICBULL[310.0000000000000000],USD[0.0022653650000000],USDT[0.0875035598895899],XRPBULL[27000.0000000000000000] |
| 04581748 | SOL[3.3086000300000000] |
| 04581749 | TRX[0.0000030000000000],USD[2.4407114334750000] |
| 04581755 | TRX[0.0008430000000000],USDT[4587.4955221200000000] |
| 04581757 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000100000000],TRX[0.0000220000000000],UBXT[1.0000000000000000],USD[0.0000120629833538] |
| 04581762 | BTC[0.0000000012025944],USD[0.0000005008565596] |
| 04581768 | USD[0.0000000014489888] |
| 04581769 | USD[14.4563611948500000] |
| 04581771 | AUD[0.0000000150150010] |
| 04581789 | BAO[6.0000000000000000],BTC[0.0000000091064500],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0015590000000000],USD[0.0002890169842416],USDT[0.0003468762741939] |
| 04581791 | USDT[4.7638548400000000] |
| 04581800 | USD[0.0000000110972846] |
| 04581805 | TRX[0.0007770000000000],USDT[20.2122591100000000] |
| 04581850 | AXS[0.0000000037954800],BTC[0.0231953600000000],DOGE[0.3017668659524900],EUR[0.0000000019698685],FTT[1.2108083976592606],LTC[0.0074409819545500],LUNA2[0.0000003320242524],LUNA2_LOCKED[0.0000007747232556],LUNC[0.0000000041132000],USD[-0.0856089534471151],USDT[0.0000000227342550],XRP[0.2776637007791900] |
| 04581893 | AUD[0.0000000036431811],USD[0.0235589538855511],USDT[0.0000000048852878] |
| 04581900 | KIN[1.0000000000000000],USD[0.0000161762699496] |
| 04581925 | AAVE[0.0329848900000000],BTC[0.0001054200000000],STG[2.3868669700000000],USD[0.0003860449557596] |
| 04581948 | TRX[1.1013930000000000],USD[3.1719596730100000] |
| 04581954 | SOL[0.0000000062867840],USD[0.0000207525576904] |
| 04581957 | ATOM[0.0981000000000000],BTC[0.0231953600000000],BYND[2.1500000000000000],DOGE[0.5796800000000000],FTT[1.8947528000000000],GMT[0.9935400000000000],LUNA2[0.5338218956000000],LUNA2_LOCKED[1.2455844230000000],LUNC[0.0096732000000000],NIO[8.1634159900000000],SOL[0.0096508000000000],USD[-2.9629953807137200],USDT[136.9124452834867465],XPLA[9.9942600000000000] |
| 04581960 | 1INCH[0.0000000036277400],BNB[0.0000000007726268],BTC[0.0000000022032000],MATIC[0.0000000065101031],TRX[0.0002100000000000],USD[-0.0000013971816001],USDT[0.0000000128361819] |
| 04581961 | USD[0.0000000005440813] |
| 04581987 | LTC[0.0060000000000000],USD[-2.6301843272326032],USDT[2.6301851112206940] |
| 04581995 | FTT[0.0000000053968196],USD[181.6395672095483712],USDT[0.3845263844975124] |
| 04582007 | USD[0.0000000081709397] |
| 04582009 | USD[0.2793193150000000],USDT[0.0100830050000000] |
| 04582045 | USD[8.6935203250000000] |
| 04582077 | USD[0.0000000099445240],USDT[0.0000000009865156] |
| 04582084 | LUNA2[1.0655878601000000],LUNA2_LOCKED[2.4863716730000000],LUNC[232034.0000000000000000],USD[59.0550092850099727],USDT[0.0000024120119075] |
| 04582086 | USD[0.3016851600000000] |
| 04582098 | BAO[1.0000000000000000],BTC[0.0066566300000000],KIN[1.0000000000000000],SOL[1.8946479300000000],USD[0.0100867082509031] |
| 04582100 | ETH[0.0000000076266800],NFT (3878931836673158051(1),NFT (4071666697746879)(1),NFT (41542136182673568)(1),TRX[0.0000000040000000] |
| 04582102 | BTC[0.0003000000000000],USD[1.0831452300000000] |
| 04582117 | BTC[0.0265286840000000],USDT[2.1959730393000000] |
| 04582123 | ATLAS[3.8180000000000000],GALA[9.2360000000000000],LUNA2[0.0000000171020160],LUNA2_LOCKED[0.0000000399047041],USD[-0.2823540423901795],XRP[0.0000000047573468] |
| 04582132 | BNB[0.0000004981640000],ETH[0.0000000011737300],TRX[0.0000000082373854] |
| 04582138 | AVAX[8.9000445000000000],FTT[159.4800000000000000],NEAR[50.8002540000000000],USD[7.0337050000000000] |
| 04582150 | BTC[0.0000000009384137500],LUNA2_LOCKED[26.3542518500000000],TRX[0.3458650000000000],USD[0.4438935081330600],USDT[0.0000000068250000],XRP[0.1941100000000000] |
| 04582151 | AUD[0.0000004063863584],BTC[0.0184361400000000],ETH[0.1879722000000000],ETHW[0.1879722000000000],FTT[0.0270305504167080],LUNA2[0.0084349674630000],LUNA2_LOCKED[0.0206348274100000],USD[0.9325963663799648],USDT[0.0000000077000000] |
| 04582157 | USD[0.0000000597120121] |
| 04582161 | TRX[0.0015610000000000] |
| 04582166 | USD[0.0036525096860416],USDT[0.8954252817771070] |
| 04582170 | ETH[0.5437241900000000],ETHW[0.5434959200000000],LUNA2[0.7440200068000000],LUNA2_LOCKED[1.6745234020000000],LUNC[162090.3725965300000000],TRX[0.0000020000000000],USDT[1.1480122526522620] |
| 04582171 | BNB[0.0074640000000000],BTC[0.0000000092220000] |
| 04582178 | AVAX[0.7500000000000000],BNB[0.0000000219352450],ETH[0.0000000404942307],ETHW[0.0000000304942307],USDT[1.8380086313827295] |
| 04582181 | USD[694.2156334760500000] |
| 04582183 | BNB[0.0062864000000000],BTC[0.0000625300000000],FTT[0.0136595000000000],TRX[0.0007770000000000],USD[0.2300554492652436],USDT[-0.0000000036115632] |
| 04582199 | ETHW[4.0619860000000000],FTT[1.0997800000000000],NFT (47263548527874460)(1),NFT (51011398938403572)(1),NFT (55700220493412853)(1),USD[2.0570810300000000] |
| 04582212 | SOL[1.6915000000000000] |
| 04582215 | TRX[0.0000000011565000],USD[0.0000000045939100],USTC[0.0000000084073598],XRP[0.0000000056713841] |
| 04582223 | USD[0.0000000062000000] |
| 04582227 | USD[0.0000000004530118] |
| 04582228 | BTC[0.0000000013169200] |

Schedule F/9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04582247 | APT[0.000000058500000],ETH[0.000000006240455i],MATIC[0.0005997403218000],SOL[0.0016786000000000],TRX[0.0120920071000000],USD[0.1055349642807350],USDT[0.0031187934937792] |
| 04582250 | TRX[0.0007770000000000],USDT[507.3647590000000000] |
| 04582255 | BTC[0.0139917413365000],ETH[0.3830000000000000],LUNA2[2.8186183330000000],LUNA2_LOCKED[6.5767761110000000],MANA[357.0000000000000000],SAND[297.0000000000000000],SOL[10.9600000000000000],TRX[0.0000020030000000],USD[0.2108302308000000],USDT[18.6465205125000000] |
| 04582258 | USD[0.9796346350000000] |
| 04582266 | RAY[1.0000090000193392],USD[0.0000000009881104],USDT[0.0000000016929400] |
| 04582278 | TRX[0.0015540000000000],USD[0.0000000022918600],USDC[23894.6436965600000000],USDT[0.0756811071960672] |
| 04582288 | BNB[-0.0000000043325870],BTC[0.0000000062000000],ETH[0.0000000089485715],TRX[0.0125980000000000],USD[0.0151328700000000],USDT[0.0000001838971902] |
| 04582296 | BRZ[0.2892936400000000],USD[0.0000000037466735] |
| 04582300 | USD[0.2952383721519060],USDT[0.4180701000000000] |
| 04582301 | CTX[0.0000000027422200],ETH[0.0000000531488680],FTT[0.0000000042881100],LUNC[0.0000000052774600],TRX[0.0001000000000000],USD[0.0000000138050146],USTC[0.0000000069550270],XPLA[288.5928581200000000] |
| 04582302 | NFT (2983258255473726532)[1],NFT (33852597693690818138)[1],NFT (491662303508708886)[1],NFT (565948005671384841)[1],USD[0.4814842565490152],USDT[0.0000000032211589] |
| 04582303 | USDT[406.7912735900000000] |
| 04582314 | RAY[1.0000000000000000] |
| 04582323 | MATIC[85.9412642900000000],NFT (3260540294246911168)[1],NFT (328396778085727521)[1],NFT (346856432527281098)[1],NFT (429193920723012776)[1],NFT (494892959516289029)[1],TRX[0.0008890000000000] |
| 04582334 | ETH[0.0000000026195948] |
| 04582339 | USD[2.5435591800000000] |
| 04582340 | USD[0.0002358476513115] |
| 04582345 | USD[19.8010678825000000] |
| 04582349 | USD[1.5074769850789616] |
| 04582351 | USD[1051.1743453800000000] |
| 04582358 | AUD[0.0000026233127368] |
| 04582364 | ETH[0.0000001000000000],USD[0.0000000122020111],USDT[1.0102632150894921] |
| 04582367 | AVAX[0.0000000199112000],SOL[0.0000000005987600],TRX[0.0007780000000000],USD[0.0000000026389248],USDT[0.0000000022769156] |
| 04582373 | USD[10.0000000000000000] |
| 04582374 | FTT[780.4200250000000000],NFT (289927025043742497)[1],NFT (326625075884361868)[1],SRM[4.2699596100000000],SRM_LOCKED[76.7300403900000000],USD[0.0072160493240000] |
| 04582387 | APE[0.0966000000000000],BTC[0.0026205800000000],ETH[0.3962868300000000],ETHW[0.3961327300000000],FTT[0.0000000068082000],GMT[680.3043026500000000],USD[15.3123166723835939],USDC[788.0000000000000000],USDT[19.8962372167766700] |
| 04582392 | BNB[0.0000000096365996],BRZ[0.0032965451047000],MATIC[0.0000000024061623],USD[0.0000000058971653],USDT[0.0000000019006208] |
| 04582412 | ETH[0.0000000019113458],MATIC[0.1135020063200000],SAND[7.2645848437760000],TRX[4626.0002900000000000],USD[0.0000000094756628] |
| 04582414 | BNB[0.0091991600000000],BTC[0.0001236100000000],ETH[0.0015009800000000],ETHW[0.0015009800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[1.5839136165494461] |
| 04582422 | BRZ[0.0039156413814495],BTC[0.0000000013489841],ETH[0.0000000077018732],MATIC[0.0000000010589632],USD[0.0000163388969600] |
| 04582433 | ETH[0.0000000013808329],NFT (298325837703028093)[1],NFT (304204386860182885)[1],NFT (360563180517878350)[1],USD[0.0000085592617679],USDT[0.0000000036364716],XRP[0.0000000038019550] |
| 04582440 | APE[63.3947363700000000],BTC[0.0510198100000000],TRX[0.0015540000000000],USDT[2222.8987967424867297] |
| 04582443 | AKRO[4.0000000000000000],BAO[26.0000000000000000],BCH[0.0008669200000000],BTC[2.9459173686397750],CAD[2.7776502194730000],KIN[21.0000000000000000],TRX[0.5483879200000000],TSLA[0.0417299400000000],UBXT[4.0000000000000000],USD[93.9292728732790079],XRP[0.0395120100000000] |
| 04582448 | TRX[0.0015540000000000],USDT[555.0470000000000000] |
| 04582452 | FTT[3.9615179400000000],USD[0.0000000946512080] |
| 04582455 | FTT[0.0000373800000000],FTT_WH[7947.0452353400000000],GBP[1.0000000000000000],SRM[423648.4935649700000000],SRM_LOCKED[108.0228735300000000],USD[38250.3825000033365750] |
| 04582459 | AKRO[2.0000000000000000],BAO[20.0000000000000000],BNB[0.0428647499389710],DENT[2.0000000000000000],ETH[0.0000000547026000],GMT[0.0000000524447200],KIN[4.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SOL[3.3321902637691951],UBXT[3.0000000000000000] |
| 04582466 | STG[157.0000000000000000],USD[2.1471632750000000] |
| 04582476 | USD[0.0024932384042590] |
| 04582481 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000001428202i07],USDT[0.0000000070929725] |
| 04582494 | BNB[0.0091767650000000],BTC[0.0000000354500000],SOL[0.0392510100000000],USD[0.0000014869388700],USDT[0.0000000054189899] |
| 04582503 | AKRO[2.0000000000000000],AVAX[23.7973034400000000],BAO[2.0000000000000000],BNB[0.0003669000000000],BTC[0.0395196400000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001728000000000],ETHW[0.0001728000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0016840000000000],UBXT[3.0000000000000000],USD[0.0461564500000000] |
| 04582506 | BTC[0.0165469480000000],FTT[20.2000000000000000],SOL[0.1000000000000000],TRX[0.0131680000000000],USDT[0.0000000010698550] |
| 04582512 | ETH[0.0000000098021376],SOL[0.0000000026525300],USD[0.0075649917971000],USDT[0.0000000069729475] |
| 04582517 | NFT (308164275025261076)[1],NFT (347205570781886266)[1],NFT (376185763350554835)[1],NFT (383362542198832939)[1],NFT (432257793248651525)[1],NFT (440397514427237330)[1],NFT (530916929140529352)[1],USD[0.0000000096178428] |
| 04582535 | ETH[0.0000000019603300],NFT (315105427812354964)[1],NFT (391969139106315890)[1],NFT (466401296487304280)[1],NFT (486308694271289701)[1] |
| 04582537 | CTX[0.0000000011395200],MATH[1.0000000000000000],XPLA[300.9695323900000000] |
| 04582540 | BAO[1.0000000000000000],BNB[0.0000044500000000],BTC[0.0000491300000000],DOGE[0.7380902000000000],ETH[0.0000000096580000],GST[0.0000000025501500],LUNA2[0.0002887100000000],LUNA2_LOCKED[7.3762330620000000],SOL[0.0008713766320700],USD[-1.1874969101166100],USDT[0.0082538143511421],XRP[0.6551295900000000] |
| 04582541 | AVAX[0.0000000000936037],BRZ[0.0000000146552238],BTC[0.0002877699899960],COMP[0.0000009000000000],DOT[0.0000001062664318],ETH[0.0017789516180513],MATIC[0.0000000071830000],NEAR[0.0000001000000000],USD[-6.3673437443076031000000000],USDT[0.0000000052592162] |
| 04582542 | TRX[0.0002600000000000] |
| 04582565 | NFT (354988582418186945)[1],NFT (355117891151315099)[1],NFT (396379699715176445)[1],NFT (467817106612992266)[1],USD[4.2976360913516337] |
| 04582570 | ETH[0.0007458410000000],ETHW[0.0007458410000000],SOL[0.1020000000000000] |
| 04582575 | USD[0.0114796787627200] |
| 04582581 | BTC[0.0000671700000000],NFT (457162130733720942)[1],SOL[0.0000000098058345],USD[0.0163803995995355] |
| 04582585 | AVAX[0.0000000004634904],BNB[0.0000001000000000],ETH[0.1292183066015830],ETHW[0.0000000021873555],FTT[0.0000000052027801],NFT (429991555770511559)[1],NFT (447488960401269615)[1],NFT (554523903956626161)[1],USD[0.0000001973937441],USDT[0.0000000008015888] |
| 04582586 | TRX[0.0064931700000000],USD[0.0000000351076029],XPLA[2.6173402000000000] |
| 04582594 | AVAX[0.0824274765825966],BRL[190.4200000000000000],BTC[2.9953876773208375],BTC[0.0000000079140245],ETH[1.7041693080000228],ETHW[0.0000000098816034],FTT[0.0000000083239091],LUNA2[3.4790931830000000],LUNA2_LOCKED[8.1178840930000000],NFT (544117471882084477)[1],SOL[97.7118896612997384],USD[-0.0000000013292349200],USDT[0.0000017639234920] |
| 04582618 | FTT[49.9999430000000000],GMT[297.0000000000000000],LUNA2[0.0012428769660000],LUNA2_LOCKED[0.0029000462540000],LUNC[0.0040037900000000],USD[3596.0503698731875000000000] |
| 04582632 | BAO[1.0000000000000000],ETH[0.0000000054950600] |
| 04582647 | USDT[9870.5289383392047542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04582654 | GENE[3.109216340000000000],USDT[0.000000004080002] |
| 04582659 | NFT (503743125205965876)[1],USD[20.0000000000000000] |
| 04582666 | USDT[0.3330585880000000] |
| 04582670 | NFT (291396659380199374)[1],NFT (376279511276225601)[1],NFT (531227937669160740)[1],TRX[0.0000000077623389],USD[0.0000023346427679],USDT[0.000000062448630] |
| 04582677 | USD[240.6806834471901203] |
| 04582681 | FTT[8.494357557264161000],RAY[24.700857930000000000],USDT[0.0000000166233552] |
| 04582689 | KIN[1.000000000000000000],MASK[0.099100760000000000],USD[604.586858073066416] |
| 04582715 | ATOM[0.000790540000000000],NFT (311573559773580729)[1],NFT (321565458506486064)[1],NFT (417997300568573345)[1],NFT (453033356575899576)[1],NFT (491669289125230574)[1] |
| 04582716 | APT[0.002163710000000000],ETH[0.693364450000000000],NFT (290343845844068695)[1],NFT (323452602900345439)[1],NFT (368675030172029739)[1],NFT (437557774947709260)[1],NFT (438095950726393271)[1],USD[0.060300406222500000],USDT[0.00000000072986604] |
| 04582737 | USDT[0.000430786578216] |
| 04582744 | USD[0.0000000037837952] |
| 04582753 | LUNA2[0.002119320076000000],LUNA2_LOCKED[0.004945080176000000],MSOL[-0.0001808824535895],USTC[0.300000000000000000] |
| 04582767 | USDT[0.0000000067234220] |
| 04582794 | ATLAS[63.215753737803300] |
| 04582796 | LUNA2[0.041419163250000000],LUNA2_LOCKED[0.096644714240000000],LUNC[9019.110000000000000000],NFT (371882925201802214)[1],NFT (488267959333172228)[1],NFT (503836077546132500)[1],NFT (560347470720221127)[1],TRX[0.994828000000000000],USDT[0.0000010592093800] |
| 04582809 | AUD[0.000077649269713],KIN[1.000000000000000000],USD[0.000732168255643] |
| 04582811 | TRX[0.000777000000000000],USD[0.000000076537824],USDT[530.0649982931517975] |
| 04582832 | TRX[0.000060600000000000],USD[0.178404040000000000],USDT[0.0076690091897444] |
| 04582856 | USD[0.000000026663242],USDT[-0.000000137901589] |
| 04582862 | NFT (308049414758920340)[1],NFT (445395548215810711)[1],NFT (503392108333671660)[1],USDT[0.0000000086000000] |
| 04582868 | AUD[0.0006209273017409],ETH[0.000000740000000000],ETHW[0.000007400000000] |
| 04582884 | BF_POINT[100.000000000000000] |
| 04582891 | ETH[0.000000010095400] |
| 04582893 | ETH[0.000000000414030000],GST[0.000000005983520000],MATIC[0.000000002985726000],NFT (373333280308009514)[1],NFT (421012198693781566)[1],NFT (444671912107282652)[1],NFT (486178192691023808)[1],NFT (560072503291891161)[1],SOL[0.000000004792100],TRX[0.001925000000000000],USD[0.000000007324580],USDT[0.0000000099561127],XRP[0.000000004743450] |
| 04582896 | AUD[18000.000000000000000],BTC[2.475933897735000],ETH[10.144226630640000],ETHW[0.000452539719000],USD[137.304416108100000] |
| 04582904 | BNB[5.298993000000000000],DOGEBULL[2190.790910000000000],USD[0.489784128864680],USDT[3.955948309531600] |
| 04582906 | BTC[0.0000000080000000],USD[0.000000004746497],USDT[0.000000030324169] |
| 04582909 | AUD[6844.853755130000000],USD[-3939.2701933029724526] |
| 04582914 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[2.000000000000000000] |
| 04582918 | BNB[0.0000000037870350],ETH[0.004996500000000],ETHW[0.004996500000000],USD[4.133203648000000],USDT[0.2767054400000000] |
| 04582928 | FTT[301.179165540000000],USDT[967.730966600000000] |
| 04582953 | TRX[0.0007770000000000],USD[0.264493056000000],USDC[1353.000000000000000],USDT[0.0000001348100071] |
| 04582970 | BNB[0.0000000071541300] |
| 04582976 | BNB[0.0000001000000000],ETH[0.0000000600000000],NFT (418468754557789525)[1],USD[0.000000153024723],USDT[0.0000000084889973] |
| 04582984 | AUD[0.027773587293971B],BTC[0.000000520000000],ETH[0.000002340000000],ETHW[0.000002340000000],LTC[0.000002990000000000],SOL[0.000033220000000],USD[0.000000158349458] |
| 04582989 | BTC[0.000000037841200],USD[0.002095273701370] |
| 04583011 | AUD[0.0000000000000000],BTC[0.1534717175677013],ETH[1.8057674673000000],ETHW[1.026795357300000],FTT[25.102505800000000],KIN[1.000000000000000000],LUNA2[2.467168718000000],LUNA2_LOCKED[5.714098050000000],NFT (518302045759867325)[1],SOL[38.7280343313928394],USD[4.4969023612452999] |
| 04583019 | SOL[0.007178300000000],TONCOIN[0.064380000000000],TRX[0.001762000000000],USD[0.005344461900000],USDT[0.00000001900385] |
| 04583022 | DOGE[83.325754900000000],NFT (439418042506862459)[1],NFT (469840734054372160)[1],NFT (537282539153105109)[1],TRX[0.001556000000000000] |
| 04583025 | USD[1.590342860000000000] |
| 04583034 | BTC[0.0161900000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.370208539079390],USDT[0.000000005688929] |
| 04583044 | LUNA2[0.045097149220000],LUNA2_LOCKED[0.105226681500000],LUNC[9819.999188830000000],USDT[0.0000019349551749] |
| 04583047 | LUNA2_LOCKED[23.856343080000000],LUNC[32.970259940000000] |
| 04583049 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000000006897440],ETHW[0.024231513278000],KIN2[0.000000000000000],NFT (396875327329211588)[1],NFT (476657145423852819)[1],NFT (511141227772643063)[1],NFT (513929164034829326)[1],RSR[1.000000000000000000],TRX[0.000006000000000000],USD[0.000057020635635],XRP[0.8593000000000000] |
| 04583065 | BTC[0.024888073652020],TRX[0.000025000000000] |
| 04583074 | WRX[876.613471100000000],XRP[7576.126068400000000] |
| 04583087 | ETH[0.0077049800000000],ETHW[0.0077049810994056] |
| 04583094 | LTC[0.000000190000000] |
| 04583098 | TONCOIN[0.080000000000000],USD[1.9288651958050000] |
| 04583104 | USD[0.0404301200000000] |
| 04583107 | USD[0.0027644340400000] |
| 04583132 | USD[19.4038731800000000] |
| 04583134 | BRZ[13.366793775613940],USD[0.0000168527839970] |
| 04583151 | USD[-1224.1134692990000000],USDT[2015.3845041750000000],XRP[0.1734000000000000] |
| 04583157 | AKRO[2.000000000000000],ATOM[4.842636910000000],AUD[0.025722692189148],BAO[8.000000000000000],DENT[5.000000000000000],ETH[0.036221520000000],KIN[14.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 04583158 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000010000000000],USD[0.804033514362500],USDT[0.000000075182360] |
| 04583159 | BTC[0.000004000000000],HUM[11054.972764820000000],USD[9.799601000000000],USDT[0.000000030000000] |
| 04583161 | USD[0.006261489000000] |
| 04583163 | ETH[0.000000054913220],SOL[0.000000097439563],USD[18981.033646482593961B],USDT[0.000000098472360] |
| 04583166 | DOGE[0.001490942380000],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[4.000000000000000],SGD[0.001069479698510],USD[28.2735701290645128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04583174 | USD[0.9175829600000000] |
| 04583176 | BTC[0.0154043100000000],ETH[1.9652685461483611],ETHW[2.4772479661483611],USD[0.0032656195669660] |
| 04583178 | BAO[1.0000000000000000],CEL[1.0176611800000000],FIDA[1.0000000000000000],USD[0.0000000056082463],USDC[10055.6583040500000000],USDT[5.9627670393247550] |
| 04583205 | APE[0.0071000000000000],BTT[3000000.0000000000000000],ETHW[138.8380000000000000],GAL[1.0000000000000000],GMT[1.9736000000000000],LUNA2[0.0000000071000000],LUNA2_LOCKED[1.4189174930000000],LUNC[132416.6877924400000000],SHIB[1598560.0000000000000000],SLP[630.0000000000000000],SRM[1.8187727600000000],SRM_LOCKED[0.0211715000000000],TRX[1.0000000000000000],USD[2.6662769078810] |
| 04583219 | USD[0.0303289272500000] |
| 04583222 | ETH[0.0000000055558900],MATIC[0.0000000089089800],NFT[290173685548597138][1],NFT[424121559302761869][1],NFT[559943079467981186][1],SOL[0.0000000038010500],TRX[0.0000360000000000],USD[0.0000000047272979],USDT[0.0000159532508866] |
| 04583223 | FTT[0.0000000044000000],USD[0.0000001339923348],USDT[0.0000000184104121] |
| 04583225 | DENT[1.0000000000000000],USD[0.0002330511488425] |
| 04583228 | BTC[0.0000000275762951],FTT[0.0188876947706772],SRM[1.3438896000000000],SRM_LOCKED[58.2240328000000000],USD[0.0913365191000000] |
| 04583236 | BTC[0.0000000337990000],TRX[0.8653380000000000] |
| 04583237 | TRX[-1.0542058068232984],USD[-0.3899743682789969],USDT[0.5291261595000000] |
| 04583252 | BTC[0.0641872000000000],USD[2.0726827300000000] |
| 04583254 | TRX[0.0015540000000000],USDT[2.3814938395000000] |
| 04583257 | ETH[0.0000000095324000],NFT[452716879643479215][1],NFT[492895459039457146][1],NFT[505408924504616539][1],NFT[517033089471154533][1],NFT[553392863679565962][1],SOL[0.0000000076980000],TRX[0.0000110000000000],USD[0.0000000094498526],USDT[0.0000000046104446] |
| 04583258 | FTT[25.4951550000000000],USD[0.0072044875000000] |
| 04583263 | BNB[0.0000000080044500],USD[0.0000063596115643],USDT[0.0000000009239216] |
| 04583264 | USD[0.0027668346229113],USDC[9.3407503900000000] |
| 04583283 | BNB[0.0010000000000000],ETH[0.0010000000000000],ETHW[0.0840000000000000],FTT[9.1992600000000000],NFT[296179924050748459][1],NFT[311790918513512092][1],NFT[330892786585450645][1],NFT[344189446743919403][1],NFT[405104234325687335][1],NFT[448164749776288612][1],NFT[537474731740221041],TRX[033114000000000],USDT[31.2300580875000000] |
| 04583289 | TRX[0.0015540000000000],USDT[0.8832874120000000] |
| 04583293 | USDT[0.0000000035000000] |
| 04583300 | NFT[449071049121603373][1],NFT[458129913088490754][1],NFT[526277459764940968][1],USD[0.0000000091268000] |
| 04583303 | BUSD[15947.0000000000000000],NFT[332706764914542296][1],NFT[518467848171744504][1],NFT[565555504774654562][1],USD[0.7697389855982502],USDT[0.0000000196965171],XRP[0.0000000100000000] |
| 04583306 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],NFT[458280932276755768][1],NFT[495796760542551063][1],NFT[496659341678040867][1],SOL[1.0855755832941500],TRX[0.0001700000000000],USD[0.0000000032146455] |
| 04583310 | BTC[0.0001270812647175],ETH[10.9279612400000000],ETHW[0.0002410603861961],FTT[200.1022242000000000],LUNA2[1.3907325920000000],LUNA2_LOCKED[0.2450427150000000],LUNC[0.0000001000000000],NFT[326749749643440716][1],NFT[368589429467182229][1],NFT[546051219284081012][1],RSR[1.0000000000000000],USD[0.3416456376628319],USDC[741.4815856000000000],USDT[1598.3131759874964566] |
| 04583313 | BTC[0.0000000334849600],NFT[336440706329418313][1],NFT[419104820252556083][1],NFT[564423491329778179][1],TRX[0.0000240000000000] |
| 04583317 | USD[0.0035587654214226] |
| 04583320 | USDT[0.2055962203864276] |
| 04583402 | TRX[0.0015540000000000],USDT[0.0000118712144202] |
| 04583405 | ETHW[0.0000204400000000],NFT[340462538705526999][1],NFT[473111732771261967][1],NFT[554921915066985053][1],UBXT[1.0000000000000000],USD[0.0334470221882344] |
| 04583406 | ETH[0.0004001500000000],ETHW[0.0004001478800150],NFT[334510562307389077][1],NFT[557501614850210435][1],TRX[0.0007780000000000] |
| 04583418 | USDT[0.0000000380722270] |
| 04583426 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SHIB[367836.2863400649800546],USD[0.0178702255436134],USDT[0.0000000000002633],XRP[0.0046570800000000] |
| 04583427 | TRX[0.0023320000000000] |
| 04583452 | USDT[0.0000000007500000],XRP[0.6401060000000000] |
| 04583468 | APE[5.5357469400000000],AVAX[9.7422000510000000],BTC[0.0042011300000000],ETH[0.1589919400000000],ETHW[0.1584235400000000],NFT[492181653805704837][1],SOL[13.2110248200000000],USD[0.0056436512330563],USDT[0.0001268000588469] |
| 04583475 | USD[0.0037533578000000] |
| 04583478 | TRX[0.0007770000000000],USD[545.5102432800000000] |
| 04583485 | TRX[0.0031090000000000],USD[0.0009751260000000] |
| 04583494 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000068301647] |
| 04583497 | AKRO[6.0000000000000000],AUDIO[1.0070383000000000],BAO[3.0000000000000000],FIDA[1.0000000000000000],LUNA2[26.7749965900000000],LUNA2_LOCKED[0.0211000000000000],LUNC[1970.6973371879182170],RSR[2.0000000000000000],SAND[0.0064888900000000],SOL[0.0000720100000000],STETH[0.0001586653213362],TRX[2.0000000000000000000],UBXT[2.0000000000000000],USD[0.0000470104905511],USTC[0.0000000009199738] |
| 04583502 | ETH[0.0000000094323348],SOL[0.0000000048265117],USD[0.0001059552915560],USDT[0.0000000846605534] |
| 04583509 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],TRX[1.0000000000000000],UMEE[5.9834000000000000],USD[0.0000000155406032],USDT[0.0000000087219021] |
| 04583511 | FTT[0.0015278500000000],USD[0.0000000059750000] |
| 04583524 | BTC[0.0000000099990074],FTT[25.0348080853654116],LUNA2_LOCKED[184.5252622000000000],TRX[0.0000090000000000],USD[-34.7908889528927017000000000],USDT[64.6243516892764076] |
| 04583535 | MATIC[0.0000000077809366],SOL[0.0000000071279243],USD[0.0000000096434767] |
| 04583545 | USD[0.0017993002000000],USDT[0.0000000150726] |
| 04583549 | USD[0.0001189833200000] |
| 04583550 | LUNA2[1.4771277440000000],LUNA2_LOCKED[3.4466314020000000],LUNC[321647.6761519000000000],USD[3.9536848803252640] |
| 04583552 | LTC[0.0000000004829168],SLV[0.0017018200000000],USD[1.2151497150000000] |
| 04583553 | FTT[0.0324459803142052],USD[3040.1213064746325599],USDC[10.0000000000000000],USDT[0.0000000050120444] |
| 04583558 | USD[0.0965728500000000] |
| 04583562 | ETH[0.0005000304827315],USD[0.1763378547909417] |
| 04583568 | USD[0.0094842832750000] |
| 04583581 | USD[0.0000000009214584] |
| 04583591 | ETH[0.0036171000000000],ETHW[0.0630230800000000],NFT[288317267161664525][1],NFT[312359399926931481][1],NFT[323401228581460878][1],NFT[355353487204763245][1],NFT[356698273044309417][1],NFT[362942856493923881][1],NFT[371006408056305042][1],NFT[379437323242866416][1],NFT[455108387081082853][1],NFT[463786870599208696][1],NFT[513911984106975127][1],NFT[516585152848378110][1],NFT[527154379837144110][1],NFT[572653265119397323][1],TRX[0.0023310000000000],USDT[112.2288414375393600] |
| 04583595 | USD[30.0000000000000000] |
| 04583602 | ETH[0.0009720000000000],FTT[2.1995600000000000],NFT[480459949226316888][1],TRX[0.0004900000000000],USD[0.6060813100000000] |
| 04583606 | AVAX[0.0000002222202210],BNB[0.0000000021786670],BTC[0.0000000041396288],ETH[0.0000000079874268],FTT[0.0000000085528700],HT[1-0.0000000050019048],LUNA2[0.0000000195910850],LUNA2_LOCKED[0.0000000457125316],MATIC[0.0000000140196028],SOL[0.0000000690195959],TRX[0.0000609099181400],USD[0.0000000306481254],USDT[0.0000000988108631] |
| 04583617 | USD[0.0075032271334570],USDT[0.0000000091891334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04583641 | STG[300.000000000000000000],USD[0.0088076137893712],USDT[0.0672581274706079] |
| 04583645 | BAO[1.000000000000000000],NFT (385207582738776491)[1],NFT (459162778770983522)[1],NFT (521135150666715470)[1],TRX[0.000019000000000000],USDT[0.0000014461739081] |
| 04583661 | ALPHA[1.000000000000000000],AUD[52066.571563821884196],DENT[1.000000000000000000],FTT[25.005963300000000000],USD[0.000000000495430297],USDC[25408.762506850000000000] |
| 04583667 | USD[0.0000000029181804] |
| 04583671 | NFT (314989505069375338)[1],NFT (553382300162187271)[1],NFT (574285898737616803)[1],SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000000] |
| 04583673 | STG[0.9924000000000000000],USDT[0.000000013763493] |
| 04583678 | USD[0.000000005162128] |
| 04583680 | TRX[0.000778000000000000],USD[0.000000007823233],USDT[0.000000018441815] |
| 04583697 | ATLAS[5727.965919020000000000],CEL[86.456402400000000000],GALA[4175.108193430000000000],WRX[1617.539997980000000000],XRP[6371.6453222800000000000] |
| 04583704 | ETH[0.9788991500000000000],ETHW[0.9788991510000000000] |
| 04583706 | USD[0.0000000044646113],USDT[0.0146142000000000000] |
| 04583717 | USD[317.034414755851426000] |
| 04583723 | AVAX[35.380524600000000000],BTC[0.000000048592000],FTT[10.000000000000000000],SNX[204.323432000000000000],USD[332.422353273358917300],USDT[1.000000011454743100] |
| 04583724 | FTT[25.595147400000000000],NFT (430309890101173564)[1],NFT (439873419762959170)[1],NFT (536553279901782755)[1],USDT[363.972870000000000000] |
| 04583736 | DOGE[100.000000005692528000],RNDR[0.000000045817697000],TONCOIN[0.000000000465206950],USD[0.000000251162102000] |
| 04583742 | BNB[0.0000000055632800],GST[0.000000003000000000],SOL[0.000000075876444],TRX[0.000000006173500000],USD[0.050434874131979570] |
| 04583745 | APE[7.000000000000000000],LTC[0.001165990000000000],USD[44.9310790950000000000] |
| 04583756 | USDT[0.436212140500000000] |
| 04583769 | USD[10.000000000000000000] |
| 04583783 | NFT (338443891236970554)[1],NFT (395586343393231239)[1],NFT (468895084283494844)[1],NFT (499585453047131817)[1],XRP[105.622292000000000000] |
| 04583789 | TRX[0.0100060000000000000] |
| 04583810 | LUNA2[0.6747423110000000000],LUNA2_LOCKED[1.5743987260000000000],LUNC[146926.558810000000000000],USD[0.017488505620101768] |
| 04583816 | ETH[0.000000000250000000],ETHW[0.257939403506600000],FTT[150.055654800000000000],MATIC[0.000180000000000000],NFT (424971976331582950)[1],NFT (426516391369081356)[1],NFT (465502639353507084)[1],NFT (512202849437086551)[1],NFT (524218266646865856)[1],SRM[0.671343210000000000],SRM_LOCKED[7.61501506000000000],TRX[0.000175000000000000],USD[0.647461180702500000],USDT[19.416836280500000000] |
| 04583826 | LUNA2[0.288992383700000000],LUNA2_LOCKED[0.674315562100000000],LUNC[62928.700000000000000000],USD[101.760659412434660000] |
| 04583827 | USD[0.0088273540173100] |
| 04583848 | TRX[0.0007830000000000000] |
| 04583853 | BNB[0.001886490000000000],USDT[4.118946040000000000] |
| 04583867 | SOL[0.000000057249600],TRX[0.000000004000000000],USD[0.083180675812984] |
| 04583879 | USD[0.000000086614133] |
| 04583880 | TRX[0.0033490000000000000] |
| 04583886 | AKRO[3.000000000000000000],APE[16.391285510000000000],AUD[1.000000000000000000],AVAX[1.517926490000000000],BAO[16.000000000000000000],BNB[3.896381139916077] ,DENT[3.000000000000000000],DOT[0.000118630000000000],ETH[0.000093400000000000],ETHW[0.000093400000000000],FTM[13.959022950000000000],GRT[1.000000000000000000],HNT[8.340600130000000000],HXRC[1.000000000000000000],KIN[8.000000000000000000],LINK[4.246822210000000000],MATIC[34.073251860000000000],NEXO[25.423968900000000000],RAY[42.852118590000000000],RNDR[32.042855440000000000],RSR[2.000000000000000000],SOL[0.000006430000000000],SPA[638.473685190000000000],STG[26.209824730000000000],SXP[1.000000000000000000],TOMO[39.044801480000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[16.308235385484667 8],USDT[94.611317846713134 0],SOL[0.419850000000000000],USDT[0.143687590000000000] |
| 04583897 | ETH[0.399967630000000000],ETHW[0.322715580000000000],USDT[1097.119643980000000000] |
| 04583910 | FTT[0.000000075708450],LTC[0.004591023978280000],USD[0.257851135039680 8],XRP[0.000000042712584] |
| 04583915 | ETH[0.274076878854320],ETHW[0.0174626000000000000] |
| 04583920 | USD[0.0000000023591143] |
| 04583921 | NFT (311726353349645568)[1],NFT (331225527032610475)[1],NFT (344242316925640011)[1],NFT (347918615970630061)[1],NFT (359407651181599847)[1],NFT (368898334632341836)[1],NFT (383544470412692021)[1],NFT (393271220555298591)[1],NFT (453794190120337709)[1],NFT (453978418226571089)[1],NFT (470760562215442266)[1],NFT (476024213850564913)[1],NFT (489313781193917851)[1],NFT (567601069773565037)[1],NFT (568777269871846661)[1],USD[0.000000040000000],USDT[0.000000089806800] |
| 04583924 | USD[52.582217230000000000] |
| 04583932 | TRX[0.0015540000000000000],USD[200.384268975929754 8] |
| 04583942 | GST[831.336053380000000000],SOL[14.635411150000000000] |
| 04583955 | TRX[0.0015540000000000000],USD[-0.006685578533513 8],USDT[0.008041880515961 9] |
| 04583959 | BRZ[0.000369895000000000],BTC[0.000006728571755 0],USD[0.000059733348736 3],USDT[0.000119075079815 0] |
| 04583983 | FTT[208.600000000000000000],MAPS[4297.917400000000000000],SOL[36.914670740000000000],USD[8.247658980000000000] |
| 04583991 | DENT[2.000000000000000000],ETH[0.000000065657200],KIN[3.000000000000000000],XRP[0.000000064938400] |
| 04584002 | USD[10.0000000000000000000] |
| 04584009 | NFT (360464227617298794)[1],NFT (388635841120381115)[1],NFT (393835224380463337)[1],NFT (396718460365897679)[1],NFT (422620080879807420)[1],NFT (482910358841569253)[1],USD[0.000012229257024] |
| 04584014 | USDT[50.000000000000000000] |
| 04584017 | SOL[0.0048565900000000000] |
| 04584025 | NFT (306491263527537076)[1],NFT (363151244418794481)[1],NFT (375425875731192599)[1],USD[1.037941165000000000],USDT[1.0000000000000000000] |
| 04584036 | BAO[1.000000000000000000],BNB[0.063882150000000000],CHZ[172.049899500000000000],DENT[1.000000000000000000],DOGE[421.672021730000000000],FTT[0.000037896709489],KIN[1.000000000000000000],LINK[6.178852360000000000],LTC[0.720308920000000000],MATIC[51.671399460000000000],SAND[55.428960600000000000],SHIB[3999823.332495675000000000],SOL[1.551779090000000000],USD[7.369916265932039] |
| 04584046 | AVAX[0.000570000000000000],CHR[0.975200000000000000],CRQ[9.974000000000000000],ETH[0.000000100000000],LINK[0.098400000000000000],NFT (294613362250286619)[1],NFT (397144363655420091)[1],NFT (431361179844348692)[1],TRX[0.001554000000000000],USD[0.694436763125958 50],USDT[0.000000037766180] |
| 04584064 | AKRO[3.000000000000000000],BAO[10.000000000000000000],BNB[0.000000023173692],DENT[3.000000000000000000],ETH[0.000000048906300],KIN[12.000000000000000000],NFT (361924051180077921)[1],NFT (429607949847502071)[1],NFT (495826038890902090)[1],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000046830177],USDT[0.000000056806975] |
| 04584066 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOS[24.528222050000000000],USD[0.000000225517967] |
| 04584071 | AKRO[1.000000000000000000],DENT[2.000000000000000000],ETHW[0.461979300000000000],KIN[1.000000000000000000],USD[527.812628353893558 2] |
| 04584075 | USD[1.268108309190067],USDT[0.000196268507215 1] |
| 04584090 | BAO[2.000000000000000000],TRX[0.000777000000000000],USD[0.0861510736109310],USDT[12605.150908563453752 5] |
| 04584126 | USD[0.036859134803587 6] |

Schedule F/8 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04584137 | AAVE[0.229934000000000000],AVAX[2.099580000000000000],BCH[0.219956000000000000],BNB[0.009990000000000000],BTC[0.005198960000000000],CHZ[549.866000000000000000],DOGE[610.856000000000000000],DOT[3.699260000000000000],LTC[1.625605780000000000],SXP[123.371480000000000000],TOMO[0.099490000000000000],USD[0.010000000506378] 70],USDT[110.728183539800000000],XRP[20.995800000000000000],YFI[0.005098980000000000] |
| 04584138 | ETH[0.052000000000000000],ETHW[0.052000000000000000],STG[8769.474400000000000000],USD[140.192720375000000000],USDT[99.200000016351209] |
| 04584139 | ETH[0.000000022523600] |
| 04584146 | FTT[0.000000010875100],NFT[398648749904832584][1],NFT[505286462730095697][1],NFT[523219211626592070][1],TRX[0.000070000000000],USD[0.000001072918922],USDT[0.000000004637157] |
| 04584158 | USD[1.055297520000000000],XRP[0.413300000000000000] |
| 04584163 | USD[0.000000022343803],USDC[3500.868477720000000000],USDT[0.000000120958482] |
| 04584165 | BNB[0.000000009128510],ETH[0.000000024580620],LUNA2[0.000000006000000],LUNA2_LOCKED[0.732007327300000000],MATIC[0.000000004473000],SOL[0.000000073645600],TRX[0.000011000000000],USD[0.000000025430122],USDT[0.000000129976021] |
| 04584174 | ETH[0.000021850000000],ETHW[0.000021840000000],USD[0.013774000000000] |
| 04584230 | USD[30.000000000000000] |
| 04584241 | USD[0.259340701011560] |
| 04584245 | BTC[0.000000080000000],TONCOIN[0.010000000000000],USD[0.000000052149163],XRP[0.000000100000000] |
| 04584256 | BNB[0.000000080670200],MATIC[0.000000003354200],SOL[0.000000024796200],TRX[0.000006000328972] |
| 04584280 | LUNA2[3.227444339948611 3],LUNA2_LOCKED[7.530703461213426 3],LUNC[0.004126100000000000],TRX[0.001554000000000000],USD[-18.402027122805 3055],USDT[0.000000220756173],XRP[0.020922810000000000] |
| 04584303 | USDT[0.524697386500000000] |
| 04584320 | NFT[516828119837652940][1],TRX[0.007780000000000],USD[0.000000168346758],USDT[0.000000086053592] |
| 04584326 | LUNA2[0.051564470320000],LUNA2_LOCKED[0.012031709740000],TRX[0.007770000000000],USD[0.000000076055250],USDT[0.399249377937990],USTC[0.729920000000000] |
| 04584368 | USD[3.627262761250000],XPLA[8.926500000000000] |
| 04584372 | TRX[0.556963000000000],USD[2.004117234325000] |
| 04584379 | AKRO[1.000000000000000],APT[0.114129480000000],BNB[0.000003530000000],DOGE[0.510969460000000],ETH[0.018596460000000],USD[0.000000004650925],USDT[2.557470254609745] |
| 04584402 | AKRO[2.000000000000000],ALGO[0.006117200000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[0.000000085000000],BCH[2.164054414090410 0],BNB[0.000000000011372],BTC[0.000000092205082],CHZ[429.573591331686210 0],DENT[4.000000000000000],DOGE[11831.053196502809 6445],DOT[0.000000000280 0048],ETH[0.000000009001933],IMX[0.000000075000000],KIN[7.000000000000000],LINK[311.591618494000000],MANA[2038.148371465200000],MATIC[0.000000058350000],NEAR[0.000000084240086],RSR[2.000000000000000],RUNE[1.026151660000000],TRX[0.000000081035500],UBXT[3.000000000000000],WRX[321.095121070000000 0] |
| 04584421 | BAO[1713000.000000000000000],DOGE[2691.997600000000000],KBTT[991.000000000000000],KSHIB[10220.000000000000000],SHIB[1700000.000000000000000],USD[0.030751237700000] |
| 04584424 | TRX[0.001550000000000] |
| 04584427 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.000089835000000],ETH[0.000963710000000],ETHW[0.000963710000000],USD[0.000000107347470],USDT[1192.417233185000000] |
| 04584447 | DOGE[0.000000090051500],SOL[0.000298084101400],TRX[0.000000074334641] |
| 04584448 | XPLA[100.000000000000000] |
| 04584462 | NFT[292009639825792282][1],NFT[295903474513120679][1],NFT[327914769562655782][1],NFT[474355263540916612][1],USD[0.000000063620000] |
| 04584465 | TRX[0.000860000000000],USD[5145.157520440000000],USDT[3554.216048180000000] |
| 04584496 | TONCOIN[164.500000000000000] |
| 04584514 | DOGE[0.000000051200000],USD[0.000703182154 6585] |
| 04584524 | AUD[0.006999672953534],BTC[0.018894000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 04584526 | AVAX[0.054555750000000],USD[314.606382400000000] |
| 04584529 | LUNA2_LOCKED[23.775151770000000],LUNC[8880.620000000000000],USD[0.143392462155000],USDT[0.354968218000000],USTC[1436.578794000000000] |
| 04584539 | BAO[2.000000000000000],BNB[0.377404762021500],DENT[1.000000000000000],KIN2[0.000000000000000],TRX[1.000040000000000],UBXT[1.000000000000000],USD[0.000017733929048] |
| 04584553 | TRX[0.001550000000000],USDT[0.664373550000000] |
| 04584560 | APT[370.326625240000000],ETH[0.003947355394764],ETHW[0.005091958000000],FTT[0.863735847911 0222],USD[17955.890157320000000],USDC[100.000000000000000] |
| 04584562 | TRX[0.855203000000000],USDT[24.789266472900000],XPLA[200.000000000000000] |
| 04584590 | TRX[100.367094000000000],USD[0.000000064293958],USDT[0.000000005885394] |
| 04584597 | BNB[0.000000089310016],LTC[0.000000031203076] |
| 04584622 | TRX[0.000033000000000],USD[0.003084645762 8485] |
| 04584645 | AKRO[22.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[36.000000000000000],CHZ[2.000000000000000],DENT[24.000000000000000],ETH[0.001877070000000],ETHW[0.001849690000000],FIDA[1.003632060000000],FRONT[1.000000000000000],GMT[0.000000100000000],GRT[1.000000000000000] 00000],GST[0.123989960000000],HOLY[0.000630100000000],HXRO[2.000000000000000],KIN[30.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[2.019454640000000],TOMO[1.003824630000000],TRX[13.008112320000000],UBXT[18.000000000000000],USD[0.000000000086 351112],USDT[0.000857460000000] |
| 04584648 | USD[0.000021510000000] |
| 04584665 | LTC[0.009566939625473 5],SOL[0.000000004912652],TRX[0.021282000000000],USD[0.002003098030397],USDT[93.900181202495 6583] |
| 04584707 | MATIC[0.000000053245200],NFT[299294330166475328][1],NFT[338000427909863917][1],NFT[467720066359922621][1],TRX[0.000001007082740],USD[0.000000173147045],USDT[0.000000104590 4298] |
| 04584742 | BNB[0.000000025593297],DOGE[0.000000088569504],MATIC[0.000000100000000],NFT[426214835167218404][1],NFT[460800839100099863][1],NFT[555706680285952619][1],NFT[571224506244757801][1],TRX[0.073987897448 7206] |
| 04584758 | TRX[0.008430000000000] |
| 04584760 | BTC[0.000006730000000] |
| 04584774 | TRX[0.000007000000000] |
| 04584779 | TONCOIN[0.002809400000000],TRX[0.001556000000000],USD[0.000000024000000],USDT[0.000000089126351] |
| 04584811 | TRX[0.001553000000000],USDT[1463.200000000000000] |
| 04584837 | REAL[0.070180000000000],TRX[0.001554000000000],USD[0.305002643733 1366] |
| 04584841 | NFT[362130427756173278][1],NFT[493147976643540689][1],NFT[523415458198654998][1],TRX[0.001582000000000] |
| 04584847 | ETH[0.002040700000000],ETHW[0.002040700000000],TRX[0.001554000000000],USD[0.000290575025294] |
| 04584863 | USD[0.372333300000000] |
| 04584885 | TRX[0.088800000000000],USD[0.013206578500000],USDT[0.016548830000000] |
| 04584909 | USD[0.000811387860670] |
| 04584930 | TRX[0.000914000000000],USDT[0.000013871284 6288] |
| 04584934 | TRX[0.720002000000000],USD[0.821698307500000] |
| 04584935 | ETH[0.002142680000000],ETHW[0.002142680000000],USDT[4.694545946631 3942] |
| 04584939 | BNB[3.475636600000000],DOT[0.200000000000000],USDT[4.694545946631 3942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04584945 | ETHW[0.020000000000000],LUNA2[0.000200135837600],LUNA2_LOCKED[0.000466983621000],LUNC[43.580000000000000],NFT [478729430317283344][1],NFT [486441695147271145][1],NFT [515239441732384730][1],SOL[15.393208600000000000],TRX[0.001578000000000000],USD[58.520869092579014571],USDC[1100.000000000000000],USDT[0.009754702843645B] |
| 04584949 | AAVE[0.522389150400000000],BNB[0.041756528000000000],BTC[0.000000009370404Z],DOT[0.000917282000000000],ETH[0.321975295179057Z],ETHW[0.006013019952377],GMX[1.250000000000000000],LINK[6.818022924000000000],MATIC[34.414702385700000000],POLIS[0.004380000000000000],SNX[20.300000000000000000],SOL[1.222552140700000000],UNI[5.918119431000000000],USD[0.358600028686970I4],USDT[38.717673279701574S] |
| 04584954 | DOGEBULL[15227.562400000000000000],USD[7.523957312664662] |
| 04584980 | USD[0.001734332000000000] |
| 04584983 | BTC[0.000044292957381O],FTT[3.20000000000000000],USD[3.131206194728950O],USDT[0.000000002236300O] |
| 04584993 | TRX[0.000895000000000O] |
| 04584997 | USD[0.000000003852754] |
| 04585030 | BAO[2.000000000000000],SOL[0.000000092731193],USD[0.00000001019747O] |
| 04585033 | NFT [309904980395311341][1],NFT [383256044990412894][1],NFT [511305145860277838][1],NFT [528112226420181275][1],NFT [560102478918417425][1],TRX[0.0015540000000000O] |
| 04585065 | DOT[55.800000000000000000],LUNA2[2.819472930000000],LUNA2_LOCKED[8.578770192000000],LUNC[5593.67000000000000O],USD[0.000001772107547S] |
| 04585075 | BAO[11.00000000000000],BTC[0.00050001450000O],ETH[0.00029720800000O],ETHW[0.00029720800000O],GBP[0.002285094919725],KIN[3.000000000000000O],LUNA2[9.108987290000000O],LUNA2_LOCKED[20.608866226000000O],LUNC[12.091193773560000O],SOL[0.010000004326780],TSLA[0.020410980000000O],USD[0.200560669022840S],USDT[0.000007226168356O],XRP[4.043415380000000O] |
| 04585097 | ETH[0.00000000423011408],ETHW[0.000000042301140],USD[0.0000000059819120] |
| 04585108 | BTC[0.0000461100000000O],USD[0.003328562776252Z] |
| 04585117 | NFT [398360476722191323][1],NFT [493300617958567652][1],NFT [532494666846299953][1],USD[0.163655518500000O] |
| 04585120 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000013802813] |
| 04585121 | TRX[0.00155500000000O],USDT[5.221729000000000O] |
| 04585140 | ETH[0.000000068435473],TRX[0.131616010000000O],USDT[0.000002635910027O] |
| 04585145 | KIN[1.000000000000000],USD[0.00000070180829800] |
| 04585202 | BTC[0.0566258400000000O],ETH[0.001591677595063G],ETHW[0.001591677595063G],EUR[1.000000000000000O],MKR[0.001997300000000O],SOL[0.00000029600000O],USD[2598.688927261700621Z],USDT[51.87000000000000O] |
| 04585222 | BTC[0.000000035243336],CRO[8564.867539258200000O],JOE[0.000000006000000O],USD[0.0000000686348900] |
| 04585229 | ETH[0.000560200000000O],ETHW[0.00056020000000O],SOL[0.006540920000000O],USD[0.060725410000000O],USDT[1058.430531905000000O] |
| 04585234 | USD[0.003590579200000O] |
| 04585295 | DENT[1.000000000000000],USD[14.620422963626348Z] |
| 04585308 | TONCOIN[150.190686090000000O] |
| 04585343 | BAO[2.000000000000000],BTC[0.00000277500000O],ETH[0.000036570000000O],ETHW[0.000036560000000O],RSR[1.000000000000000O],TRX[0.00180200000000O],USD[10358.9080902590058650] |
| 04585364 | TRX[0.003219000000000O],USDT[0.744555862500000O],XPLA[9.836000000000000O] |
| 04585367 | ETH[0.00000004358600O],NFT [367727123047014420][1],NFT [469144932363042669][1],NFT [538563666604477B8][1],NFT [541610152147285469][1],USD[0.000003171459237S],USDT[11.012949512798B60] |
| 04585385 | STG[0.996200000000000O],USD[0.359546062485296O],USDT[0.000000004837803O] |
| 04585393 | BTC[0.0000000200000000O],FTT[0.000000003469856B],LUNA2[0.00000000072000000O],LUNA2_LOCKED[0.371121169000000O],LUNC[0.380000000000000O],USD[0.000000128749344],USDT[0.000000283151738] |
| 04585402 | TRX[0.00155500000000O],USD[0.000000019692700] |
| 04585411 | FTM[0.000001470000000O],NFT [341022066210861931][1],NFT [356666905605944887][1],NFT [452703301522216807][1],SXP[1.007778940000000O],TRX[0.00172600000000O],USD[0.000000065607200],USDT[0.000000000150000O] |
| 04585438 | ETH[0.0000001000000000O],XRP[0.000000028269920] |
| 04585459 | USD[50.010000000000000O] |
| 04585460 | BTC[0.00000004715026B],SOL[0.002583980000000O],TRX[0.473500000000000O],USDT[1.344972293795207I] |
| 04585465 | BTC[0.00000003791873S],ETH[0.00000010095140O],ETHW[0.0000000047244330],EUR[196.980000012121364G],SOL[0.00000050163942],USD[9.487888405040667Z],USDC[9.976051900000000O],USDT[1.0000000111208261],XRP[0.00000002621610O] |
| 04585475 | SOL[0.000001100000000],TRX[0.001554000000000O],USD[0.000000035362680] |
| 04585476 | BCH[0.00126948000000000O] |
| 04585489 | ETH[0.000000039775841],NFT [318679317021757771][1],NFT [449188029563651544][1],NFT [497851085058308095][1],NFT [520052719914938273][1],XRP[0.000000010000000O] |
| 04585505 | BAT[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],NFT [375184563644330028][1],NFT [451021703725794229][1],NFT [476690196205981763][1],UBXT[1.000000000000000O],USD[0.000000075774586] |
| 04585523 | USD[10.00000000000000O] |
| 04585533 | AXS[0.0420031400000000O],BAO[2.928281940000000O],FTM[44.993985410000000O],GBP[0.000000008811825S],LUNA2[0.283786152000000O],LUNA2_LOCKED[0.660222691200000O],LUNC[63908.763022380000000O],RSR[1.000000000000000O],SKL[0.00000002701691S],UBXT[226.934692790000000O],USD[0.218116087702881G] |
| 04585535 | USDT[0.08127590500000O] |
| 04585573 | CHZ[1.000000000000000O],RSR[1.000000000000000O],USD[0.000000030636408] |
| 04585592 | SOL[0.00000004877212T] |
| 04585602 | TRX[0.001555000000000O],USD[0.001539453122704O],USDT[0.000000003505438] |
| 04585603 | TRX[0.00001000000000O] |
| 04585606 | FTT[16.800000000000000O],USDT[0.153001600000000O] |
| 04585610 | TRX[0.001554000000000O],USD[0.072919802523280O],USDT[0.00244665370141O0] |
| 04585611 | USD[0.00000006782464B],USDT[0.00000002246683Z] |
| 04585619 | SPA[80.000000000000000],USD[2.686366660000000O],USDT[0.000000027266766],YGG[5.000000000000000O] |
| 04585625 | FTT[8.398120000000000O],TONCOIN[0.095180000000000O],TRX[0.00155400000000O],USD[0.171275226793576Z],USDT[0.00000001327026O] |
| 04585640 | USD[0.83739422071380T4],USDT[0.000000004016668Z] |
| 04585642 | USD[30.000000000000000] |
| 04585643 | BTC[0.00000004536018S],DOT[0.000000047538796],MATIC[0.000000072751287],USD[0.000000018083629],USDT[0.000000054214620] |
| 04585644 | USDT[19.078673809000000O],XRP[0.532674000000000O] |
| 04585659 | AKRO[5.000000000000000O],AVAX[0.401009080000000O],BAO[53.000000000000000O],BTC[0.000000260000000O],CEL[0.000000056331I80],CITY[3.349100520000000O],DENT[9.000000000000000O],ENJ[290.234363620000000O],ETHW[1.242970340000000O],KIN[49.000000000000000O],LUNA2[0.260153876900000O],LUNA2_LOCKED[0.60524884062000000O],LUNC[0.836414130000000O],RAMP[495.192978070000000O],RNDR[339.929661960000000O],RSR[2.000000000000000O],RUNE[14.524612360000000O],TRX[4.000000000000000O],UBXT[3.00000000000000O],USD[12.167305843590594J] |
| 04585693 | ETH[0.000000100000000O],GBP[0.002335069408791I9],USD[0.000011310265616] |
| 04585697 | GST[0.010000000000000O],USD[0.000000030000000O] |
| 04585698 | BAO[1.000000000000000O],BTC[0.00000004000000O],FTT[0.003528939332892878],KIN[1.000000000000000O],TRY[0.000000128472904],USD[0.0549631490000000O] |
| 04585699 | TONCOIN[0.062700000000000O],TRX[0.000090085000000O],USD[0.002018257100000O],USDT[0.00000004504753Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04585704 | BTC[0.0212082267005084],CHF[0.00000000044689120],LUNA2[6.734275463000000],LUNA2_LOCKED[15.713309410000000],SOL[0.0076352800000000],USD[0.0000000064962652],USDT[209.247893697836664] |
| 04585706 | NFT[4921971356540817951[1],NFT[4942996481695255547][1],NFT[5067975122743442071[1],USD[1.167810030000000000] |
| 04585723 | ETH[0.034950000000000],ETHW[0.034950000000000],NFT[2988824014524150058][1],NFT[5463465289007785421[1],NFT[5687053206465506950][1],TRX[0.165915000000000],USD[2.131591651462500],XPLA[269.948700000000000] |
| 04585745 | BAO[1.000000000000000],UBXT[2.000000000000000],USD[0.003133584841861.2],USDT[0.000000048050500] |
| 04585747 | BTC[0.000062100000000],ETH[0.473250110000000],ETHW[0.407410010000000],LRC[190.027051920000000],LUNA2[0.011352220890000],LUNA2_LOCKED[0.026488515410000],LUNC[2471.970000000000000],TONCOIN[44.663855960000000],TRX[0.001554000000000],USD[0.000000070142500],USDT[0.013367759411491.6],WAVES[0.357096320000000] |
| 04585754 | APT[0.700570000000000],CEL[0.071073755265205.5],CONV[3.143500000000000],DMG[64.673193500000000],ETHW[0.000572145000000],EUL[1.939925000000000],FTT[0.177970500000000],GARI[0.993250000000000],GENE[0.099865000000000],GST[0.186044000000000],GT[0.099959500000000],HTD[0.099999881930931.3],JP3[0.950050000000000],LUNA2[0.006249062497000],LUNA2_LOCKED[0.014581145830000],LUNC[0.000000045000000],MATH[2599.553250000000000],MNGO[9.117450000000000],MYC[0.600250000000000],PORT[0.205577000000000],PRISM[4.409500000000000],REEF[13.24685000000000],SNY[0.767550000000000],STAR[60.660475000000000],STSOL[0.008593300000000],SUN[0.001342860000000],SWEAT[98.349410000000000],SYN[0.971740000000000],TONCOIN[0.073360000000000],TRX[0.002041000000000],UMEE[9.997300000000000],USD[6099.320916376134508],USDT[169.432869532316098],USTC[0.884585000000000] |
| 04585769 | USD[0.0000030676852080],USDT[0.6828127386724875] |
| 04585772 | DOT[0.093824310000000],FTT[84.200000000000000],TRX[0.803493000000000],USD[0.0000000263888920],USDT[0.103002420006775.0] |
| 04585774 | TRX[3.000000000000000] |
| 04585784 | TRX[0.000000004525000] |
| 04585794 | USDT[98.500000000000000] |
| 04585795 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],TRX[0.496099570000000],UBXT[1.000000000000000],USD[0.000000018226606] |
| 04585814 | TRX[0.001554000000000],USDT[0.0000000134063.84] |
| 04585850 | BAO[6.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],USD[0.000000084058420],XRP[54.933174750000000] |
| 04585856 | NFT[2959807789812460171[1],NFT[3229950650329582][1],NFT[3532708712510595][1],NFT[3730277824388926101[1],NFT[4946690369826576401[1],NFT[5450313095468154581[1],USD[0.045430819900000],XRP[0.426668000000000] |
| 04585863 | NFT[2896096374306641301[1],USD[0.000000060177908] |
| 04585865 | USD[1.650000000000000] |
| 04585869 | USD[30.000000000000000] |
| 04585870 | APE[0.037949065000000],AUDIO[1.001377940000000],BAO[1.000000000000000],ETH[0.000090970000000],ETHW[0.000079740000000],KIN[1.000000000000000],LUNA2[0.355318988800000],LUNA2_LOCKED[0.825956294000000],NFT[3452947460287930461[1],NFT[39248576598673656310],NFT[4476642138713182971[1],RUNE[1.023320000000000],TRX[0.000000001000000],UBXT[3.000000000000000],USD[15266.332313977937454],USTC[51.321581910000000] |
| 04585883 | AKRO[1.000000000000000],BAO[5.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.000000025244663] |
| 04585885 | AKRO[1.000000000000000],AUD[4.095782944700023.97],BTC[0.209823422000000],DENT[1.000000000000000],FTM[210.092027060000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 04585887 | LTC[0.025989157000000],TRX[0.001557000000000],USDT[0.251618405000000] |
| 04585902 | NFT[3045743609499641561[1],NFT[4140631470677806410],NFT[4910914771643960830],NFT[4941212254995310061[1],SOL[0.007780724095738.7],USD[0.036618271712708],USDT[0.000000019975943] |
| 04585906 | ETHW[0.065987460000000],USD[2.025800000000000] |
| 04585917 | USD[32.763091032300000] |
| 04585933 | AKRO[1.000000000000000],GBP[0.000076836160839],TRX[1.001554000000000] |
| 04585942 | AUD[54.837932400304502],BAO[5.000000000000000],BAT[1.000000000000000],BNB[1.177218490000000],BTC[0.074246210000000],DENT[2.000000000000000],ETH[1.303154870000000],ETHW[1.302649320000000],KIN[2.000000000000000],SOL[113.356048167460000],SXP[1.005572080000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.019125502772325],XRP[20473.685268840000000] |
| 04585950 | BTC[0.000000000311346.9],ETH[0.000000002173900],ETHW[0.000000021085700],LUNC[0.000000064368800],NFT[46833334727572113][1],TRX[0.000041231084000],USD[0.000000035810451],USDT[0.000000080531786],USTC[0.000000082087520] |
| 04585957 | BUSD[17410.218727970000000],USD[0.000000075271001,USDT[9.871970410000000] |
| 04585964 | FIDA[1.000000000000000],KIN[1.000000000000000],NFT[4811862859141857321[1],NFT[48309342427452422][1],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.136846186176379.2] |
| 04585984 | USD[0.006303212406720],XRP[6.000000010798900] |
| 04585990 | BTC[0.000000047994500],TRX[0.067277000000000],USD[7.768121157762364.9],USDT[0.000000041250000],XRP[4628.647353410000000] |
| 04586000 | USD[0.010000043353600] |
| 04586012 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.057195896014839.9],USDT[0.009039976199664.2] |
| 04586037 | BNB[0.000000093010000],BRZ[0.007752182971000],LUNA2[0.000000010000000],USDT[0.000000056385772] |
| 04586041 | NFT[2959799218102731501[1],NFT[29902016219498565][1],NFT[37046091868520888][1],NFT[44127164741613903][1],NFT[46936366691673492][1],NFT[50833049528425475910],XRP[73714.970262560000000] |
| 04586043 | APT[0.000000017110931],RSR[1.000000000000000],SOL[4.000000035000000],UBXT[1.000000000000000],USDT[0.000002895585261] |
| 04586058 | TRX[0.002332000000000],USD[0.018270965000000],USDT[0.000000035665400] |
| 04586067 | NFT[4042119865001739371[1],USD[-0.002299381840447.3],USDT[0.130823050000000] |
| 04586068 | TRX[0.005379000000000] |
| 04586073 | NFT[3095770934964559961[1],NFT[35317873303336215810],NFT[57548363438287677810],TRX[0.001565000000000] |
| 04586083 | USD[8.478504910000000] |
| 04586089 | ETH[0.000577700000000],ETHW[0.000577702037481.4],USDT[0.361505769250000] |
| 04586090 | BTC[0.000000023186600],TRX[0.000350000000000],USDT[0.000158931207352] |
| 04586133 | GBP[0.000014756215894],UBXT[1.000000000000000] |
| 04586144 | ETH[0.049663600000000],ETHW[0.049663600000000],USD[3.076362580753464.4],USDT[0.000054868540281] |
| 04586158 | CRO[3559.288000000000000],TRX[0.001555000000000],USD[3.885733542000000] |
| 04586175 | TRX[0.000778000000000],USD[0.002440224345167.88],USDT[0.000011070508370] |
| 04586199 | BTC[0.000010900000000],ETHW[0.785288960000000],LUNA2[0.238022782100000],LUNA2_LOCKED[0.555386491600000],LUNC[53187.918424390000000],SOL[0.000000057930512],USDT[0.012631834522067] |
| 04586203 | XRP[1.080382170000000] |
| 04586259 | AKRO[1.000000000000000],BTC[0.035434200000000],ETH[1.915377552750382],USD[548.955083607699350] |
| 04586287 | DOGEBULL[0.057269000000000],USD[0.340956479740000],XRPBULL[2221677.801000000000000] |
| 04586304 | USD[2.054410000000000] |
| 04586307 | USD[0.100316124990585],USDT[0.000085472867813] |
| 04586337 | 1INCH[0.654806100000000],FTT[33.993714990000000],MATIC[-0.008110630698802],NFT[31178745171635369510],NFT[36147814291274788610],SOL[0.000000070000000],TRX[0.111326000000000],USD[0.116935889127679.2],USDT[0.013563397871184.0] |
| 04586345 | FTT[1.763045420000000],GST[0.000005210000000],MATIC[0.808010710000000],SOL[0.001557660000000],STETH[0.000009533755188.36],TRX[0.000778000000000],USD[0.048855131306000],USDT[0.122281992500000] |
| 04586351 | AUD[0.000000036273888.0],ETHW[0.699138160000000],LUNA2[0.053840495270000],LUNA2_LOCKED[0.125627822300000],TRX[0.000000066119418],USD[578.228096144568535.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04586352 | BTC[0.00000002730000],FTT[0.000000047706218],NFT[3343763337585597227][1],NFT[356327210969032965][1],NFT[401342008638780779][1],NFT[4105296714535985731[1],NFT[4178640438041200501[1],NFT[4326735418585971941[1],NFT[434885102436632083][1],NFT[444275151003666606][1],NFT[460957364033523169][1],NFT[483725056481582781][1],NFT[499791036939805528][1],NFT[5000548935315597472][1],NFT[50647229202224257][1],NFT[518684250742868243][1],NFT[531144097254862742][1],NFT[53573223823601862][1],NFT[571051369447202130][1],SOL[0.0000000070000000],USDT[0.000000010304159],USDT[0.000000013222530] |
| 04586359 | AKRO[1.00000000000000000],BAO[1.000000000000000],ETH[0.000000010000000],TRX[0.000077000000000],USD[0.00000006496085],USDT[0.000000182642975] |
| 04586365 | ETH[0.0000045700000000],ETHW[0.0000045700000000],TRX[1.00010700000000000],USD[0.05890886500000000] |
| 04586371 | FTT[160.561892000000000],TRX[0.000777000000000],USDT[304.33209000000000000] |
| 04586438 | TRX[0.001554000000000],USDT[100.00000000000000000] |
| 04586444 | USDT[0.000000012924539] |
| 04586452 | BTC[0.00000008000000],COMP[0.000000006000000],ETH[0.000369470000000],ETHW[0.000369470000000],FTT[0.0113615757078066],PAXG[0.000000004000000],TRX[0.000777000000000],USD[0.00000006617551],USDT[0.000000086575000] |
| 04586459 | NFT[378353782653105660][1],USD[0.0073524350000000],XPLA[1.000648000000000] |
| 04586465 | USD[0.00000036404176],USDT[0.000000001813746] |
| 04586467 | BNB[0.0000006789123741,ETH[0.00000016140000],FTM[0.0000541671000000],FTT[0.000000006866834],LTC[0.000000000518400],LUNA2[0.0751024232000000],LUNA2_LOCKED[0.1752389675000000],LUNC[0.000000006250458],MATIC[-0.00000000077900],RUNE[0.0000039000000000],SOL[0.000000077900468],TRX[0.0031104886671341,USD[0.0059724200792467],USDT[1.0136468536342137] |
| 04586483 | MATIC[0.600603690000000],USD[0.0019934830550349] |
| 04586486 | RSR[1.000000000000000],TRX[0.001555000000000],USD[51.85475051000000000],USDT[0.0004766528797416] |
| 04586488 | ETH[0.000000010000000],NFT[481884169570230361][1] |
| 04586492 | DENT[1.000000000000000],ETH[0.000000080614700] |
| 04586521 | USD[0.30216246175000000],XPLA[199.962000000000000] |
| 04586525 | BTC[0.00005530000000],ETH[0.000900000000000],ETHW[0.000900000000000],USDT[10.00000000000000000] |
| 04586528 | XRP[13921.02398603000000] |
| 04586534 | AKRO[1.000000000000000],BAO[2.000000000000000],DOT[0.00158000000000],LUNA2[2.600925551000000],LUNA2_LOCKED[6.068826286000000],LUNC[566357.01470800000000],SOL[4.386893250000000],UBXT[1.00000000000000000],USD[0.2077624364032833],XRP[741.21570655000000] |
| 04586557 | BNB[0.0089420000000000],BTC[0.5439000000000000],DOT[0.072444500000000],ETH[5.6787350355000000],ETHW[0.0073503177448511,FTT[0.0031798362960000],RUNE[183.352800000000000],USD[-8969.40085163969021535] |
| 04586560 | USD[0.000000009507522] |
| 04586571 | USD[10.00000000000000000] |
| 04586582 | BRZ[300.000000000000000] |
| 04586583 | BAO[1.000000000000000],ETH[0.000000007541060] |
| 04586586 | AUDIO[1.000000000000000],CRO[21.219723520000000],FTT[2.400000000000000],KIN[1.000000000000000],NFT[336189755382002542][1],NFT[439171521295121172][1],NFT[553929601108882267][1],USD[0.44870767568311159] |
| 04586595 | NFT[385792334639566773][1],NFT[411848496779555756][1],NFT[422903785259304164][1],NFT[436230779450324006][1],NFT[436838706722255415][1],NFT[537889200257804145][1],USDT[0.6730231541250000],XRP[0.1563220000000000] |
| 04586597 | GRT[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[0.000012000000000],USD[0.012308536967922] |
| 04586604 | AAVE[1.779644000000000],AVAX[5.898820000000000],DOGE[3396.320600000000000],FTM[6628.874200000000000],KICKS[537.922800000000000],LUNA2[3.703218256000000],LUNA2_LOCKED[8.640842598000000],LUNC[11.929506000000000],MATIC[739.852000000000000],USD[2.0613328000000000] |
| 04586610 | LUNA2[6.605870331000000],LUNA2_LOCKED[15.413697440000000],LUNC[21.280077030000000],USD[0.000001062351458] |
| 04586614 | USD[10.632642250000000] |
| 04586623 | APE[4.175827600000000],DOGE[0.001903960000000],ETH[0.013257720000000],FTT[0.240824190000000],NFT[311191808462265476][1],NFT[345211228686733813][1],NFT[409940377382095497][1],NFT[427653047757791100][1],USD[1.281066136731831S],USDT[20.90714492000000000] |
| 04586627 | FTT[0.070000000000000],HT[1.490000000000000],SRM2[0.742994800000000],SRM_LOCKED[52.045700520000000],USD[0.7177329390000000] |
| 04586628 | USD[0.000000012336719A],USDT[0.000000041846472] |
| 04586629 | USD[30.000000000000000] |
| 04586632 | USD[30.000000000000000] |
| 04586636 | TONCOIN[22.440000000000000],USD[23.666715710000000] |
| 04586638 | USD[0.007800097200000],USDT[91.74636639400000000] |
| 04586639 | BNB[0.000000013136194],BNBBULL[0.000000002748880],SOL[0.000000037784500],USD[0.000000042975700],XRP[0.000000042683748],XRPBULL[0.000000041000000] |
| 04586650 | BTC[0.000074589400000],ETH[1.813689977000000],FTT[3971.638108269918094],HT[0.0994870000000000],TRX[0.914501000000000],USD[1.452321576522463],USDT[0.5715840675280820] |
| 04586652 | NFT[325186212086509159][1],TRX[0.000030000000000] |
| 04586654 | TRX[0.966626000000000],USD[0.78363105952500000] |
| 04586659 | BTC[0.000000042049676],FTT[0.000000006857510],USD[2.309156858051242T],USDT[0.000170116464426S] |
| 04586663 | BTC[0.000025970000000],DOT[0.094180000000000],LUNA2[0.002734845252000],LUNA2_LOCKED[0.006381305587000],LUNC[0.008810000000000],SOL[4.679064000000000],USD[0.505663160000000] |
| 04586670 | GST[0.069783800000000],NFT[353073938014020469][1],NFT[400474604601636233][1],NFT[509730455774901654][1],USD[0.0001555300835800] |
| 04586679 | LUNA2[0.008713761920000],LUNA2_LOCKED[0.02033211110000001,LUNC[1897.440000000000000],TRX[0.001554000000000],USD[879.59719119719952001 |
| 04586691 | DOGE[14426.028085400000000],USD[0.000000013678553] |
| 04586693 | NFT[289262052303183892][1],TRX[0.000153000000000],USDT[0.7877944796348133] |
| 04586699 | XRP[1431.928356610000000] |
| 04586711 | BAO[1.000000000000000],ETH[0.0000000144440800],KIN[1.000000000000000],TRX[0.001554063945608],UBXT[1.000000000000000],USDT[0.000272397619912] |
| 04586729 | USDT[0.000150175237034] |
| 04586730 | BRZ[0.0019633000000001,USD[0.000000052437508],USDT[0.000000036870693] |
| 04586740 | TRX[0.001554000000000],USD[-2.1487791662405559],USDT[2.368617650000000] |
| 04586751 | TRX[0.463109000000000] |
| 04586766 | KIN[258392.707985620000000],USD[0.010000017869696],XRP[62.596169420000000] |
| 04586770 | BAO[1.000000000000000],USDT[0.000011052252000] |
| 04586771 | NFT[449499063299366969][1],NFT[462137456928810906][1],NFT[476135078334701236][1],USD[0.1000000000000001 |
| 04586776 | TONCOIN[0.050000000000000],USD[0.000000050000000] |
| 04586790 | LTC[7.150600000000000] |
| 04586799 | AVAX[0.000005610000000],BNB[0.000001015700000],ETH[0.000000489998225],HT[0.000000950000000],MATIC[0.000163790620000],SOL[0.000000018704200],TRX[0.001940000000000],USDT[0.006165742163721S] |
| 04586807 | USD[0.0020287892796230] |
| 04586814 | TRX[4.990000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04586823 | BRZ[20.00000000000000000] |
| 04586840 | ETH[0.663925710000000],TRX[0.000018000000000],USDT[1.8593959525000000] |
| 04586841 | TRX[0.405197000000000],USDT[2.1602362910000000] |
| 04586851 | LUNA2[0.003738100054000],LUNA2_LOCKED[0.0087222334600000],TONCOIN[0.0385016100000000],USD[0.0000002448814313],USDT[0.0000001907331884],USTC[0.5291461346868627] |
| 04586861 | XRP[33.4711530000000000] |
| 04586864 | CHF[0.0000000037973146],USD[0.0000106829029970] |
| 04586867 | TRX[0.2239630100000000] |
| 04586877 | BTC[0.0001000039870800],EUR[0.0000000087275700],LUNA2[0.0020487961680000],LUNA2_LOCKED[0.0047805243920000],USD[-1.3474218781488101],USDT[0.0082256924798808],USTC[0.2900170001875400] |
| 04586883 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],TONCOIN[0.0000004423494],TRX[2.0000000000000000],USD[0.0000000067607469] |
| 04586886 | USD[0.0000000081499612] |
| 04586909 | LUNA2[0.760373543600000],LUNA2_LOCKED[1.7742049350000000],LUNC[165572.9400000000000000],USD[0.0000001033336497] |
| 04586913 | BRZ[0.0000000075000000],BTC[0.0000023937710010],ETH[0.0000000090000000],LUNA2[0.0000000056500000],LUNA2_LOCKED[0.0444575265200000],TRX[0.0007770000000000],USD[0.0624169976112770],USDT[0.3348643050766658] |
| 04586920 | APE[0.0007390300000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0082152278111180],KIN[2.0000000000000000],TRX[1.0007790000000000],USD[-10.7914395833182983],USDT[1353.2024307197294890] |
| 04586921 | STG[130.0000000000000000],USD[2.8084790400000000] |
| 04586926 | USD[0.0005435118943783],XPLA[436.8727043523570000],XRP[0.0001000000000000] |
| 04586934 | TRX[0.0015540000000000],USD[0.0000000050531449],USD[0.0000000014571195] |
| 04586939 | BRZ[0.0100000000000000],STG[7.0000000000000000],USD[0.8820096572611619],USDT[0.9136495790000000] |
| 04586940 | USDT[5309.6444885300000000] |
| 04586944 | ADABULL[25029.8657342700000000],BEAR[328.8700000000000000],BNB[0.0100000000000000],BULL[1.6423941640000000],DOGE[1287.7433100000000000],DOGEBULL[75869.9562657000000000],ETH[5.7290000000000000],ETHBULL[81.2088905100000000],FTT[0.0946800000000000],LINKBULL[43811.6437000000000000],MATICBEAR20 21[36002.0600000000000000],MATICBULL[230681.9710000000000000],SHIB[95212.0000000000000000],SUN[36.7840000000000000],THETABULL[506260.8873000000000000],TRX[58.0000000000000000],USD[1.2187774589113000],USDT[0.0000001528396 20],VETBULL[138414.6800900000000000],XRP[5.0000000000000000] |
| 04586947 | BNB[0.0000000018951328],BTC[0.0000000086920000],ETH[0.0000000397175414 6],USD[0.0000003971754146],USDT[0.0000000918868342] |
| 04586958 | NFT[337957561930774236][1],NFT[483254191938738862][1],NFT[483547248344782310][1],NFT[550579918362747771][1],USD[10.6145665400000000] |
| 04586964 | USTC[555.8345720000000000] |
| 04586969 | ETH[0.0000000059005112],USD[17.2963915050000000],USDT[0.0000000088141728],XRP[0.2294540000000000] |
| 04586983 | ETH[0.4000000000000000],USD[0.0000000057948170],USDT[0.0000000127259765] |
| 04586991 | TRX[0.0007770000000000],USD[0.0000000005090430],USDT[0.0000000049034096] |
| 04587002 | BRZ[0.0041834000000000],BTC[0.0000761296943352],ETH[0.0008735787124089],ETHW[0.0008735787124089],USD[0.0000000051786205],USDT[0.0000000008164604] |
| 04587004 | TRX[0.0015540000000000],USD[0.0075300279851900],USDT[0.0000000148572348] |
| 04587016 | SOL[0.0000001000000000],USDT[0.0000000008904849] |
| 04587024 | AKRO[1.0000000000000000],USD[18.2316921500000000],ZAR[8.2340737500000000] |
| 04587026 | USD[0.0795965950000000] |
| 04587027 | TRX[0.0015540000000000],USDT[0.0000000008284299] |
| 04587052 | USD[0.0000000080000000] |
| 04587058 | BAO[12.0000000000000000],DENT[1.0000000000000000],FTT[0.0003743000000000],KIN[12.0000000000000000],LUNA2[0.0001876446330000],LUNA2_LOCKED[0.0004437837477000],LUNC[4.0860013900000000],SLP[38495.8959437400000000],UBXT[1.0000000000000000],USD[0.0000601648892785],USDT[6.1786428123661377],XPLA[0.00 0176150000000] |
| 04587062 | GALA[57225.1761907400000000],NFT[324424354702875727][1],NFT[436665995247979485][1],NFT[556542855829541493][1],SHIB[17389418.1005582100000000],WRX[473.6787522500000000],XRP[7361.4807372700000000] |
| 04587090 | NFT[302519560851156196][1],NFT[371385293167490798][1],NFT[519213791218422973][1],NFT[564228237354530059][1],USD[20.0000000000000000] |
| 04587092 | FTT[0.0000000000000000],USD[0.0011967034247836],USDT[0.0000000066979000] |
| 04587109 | AUD[0.0045662000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04587127 | USD[0.0030537277709791] |
| 04587130 | BNB[0.0000000076496344],BTC[0.0000000048352241],FTT[25.0174638671315959],SOL[0.0000000010000000],USD[0.0000000008738000],USDT[0.0000000042541946] |
| 04587131 | NFT[309565217610586812][1],NFT[573696761382215116][1],NFT[574610076422384099][1],TRX[0.2610000000000000],USDT[0.0000000095000000] |
| 04587133 | USD[25.0000000000000000] |
| 04587137 | ETH[0.0000001000000000],FTT[0.0000000963156111],LUNA2[0.0135239028800000],LUNA2_LOCKED[0.0315557733900000],LUNC[2950.3497243493750460],USD[0.0000000067092426] |
| 04587143 | BTC[0.0047991830000000],TONCOIN[0.0500000000000000],USD[0.1836107922500000],USDT[0.7470740000000000] |
| 04587152 | BTC[0.0014895916864000],ETH[0.0035767000000000],FTT[0.4999430000000000],NFT[368649503999193579][1],NFT[413161475712914227][1],NFT[482237670067079914][1],USD[-13.3405730143599945000000000],USDT[0.0000000142483652] |
| 04587159 | USDT[0.3735228500000000] |
| 04587162 | TONCOIN[0.0000000027715488] |
| 04587165 | BTC[0.0000000049645000],TRX[0.0000000044362275],USD[0.0000000068367967] |
| 04587176 | TRX[0.0023310000000000],USD[0.0356269752384735],USDT[0.0000000009244123] |
| 04587196 | FTT[0.0000000073040000],USD[0.0000000787765181,USDT[0.0000000025002769] |
| 04587221 | NFT[332728932972479760][1],NFT[368583404606508841][1],NFT[377983865756327121][1],NFT[448602242046322961][1],NFT[449100077874650735][1],USD[0.0012253455600000],USDT[0.0000000025000000] |
| 04587236 | TRX[0.0023330000000000],USD[0.0000000120283119],USDT[0.0000005986858] |
| 04587237 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000032161662],KIN[2.0000000000000000],SOL[0.0015540000000000],USDT[0.0000000044554090] |
| 04587244 | ALPHA[2.8085762800000000],ATLAS[90.4331601205202169],BAO[1.0000000000000000],BEAR[8707.1480494613081446],DENT[1.0000000000000000],KIN[5651.7175141200000000],USD[0.0000055754386175] |
| 04587256 | DOT[3.9992400000000000],MATIC[0.9905000000000000],RAY[53.9833208200000000],RUNE[10.4980050000000000],SOL[1.0337056600000000],USD[125.2970097840000000] |
| 04587257 | BRZ[0.0000000084513925],BTC[0.0000009960280],FTT[0.0000000263232340],TRX[0.0165300160000000],USD[0.0001111620744200],USDT[0.0000000705011198] |
| 04587267 | AUD[0.0007393393964653],LUNA2[3.5138534650000000],LUNA2_LOCKED[8.1989914180000000],LUNC[765148.9900000000000000],STG[230.0000000000000000],USD[1.4087633151504100] |
| 04587268 | BRZ[0.0009693800000000],FTT[0.0026224280396253],TRX[0.0419461851954365],USD[0.0000000019030192],USDT[0.0000000057780544] |
| 04587271 | TRX[0.0203100000000000] |
| 04587273 | USDT[0.0000000104943080] |
| 04587299 | AUD[0.0000078652485790],ETH[0.0000031300000000],ETHW[0.0000031300000000],KIN[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04587300 | TRX[0.000947000000000000],USD[0.000000143939237] |
| 04587304 | ATOM[0.098860000000000000],BAO[1.000000000000000000],ETH[0.000999810000000],ETHW[0.000998100000000],NFT [500658000400940983][1],TRX[0.002334000000000000],USD[0.000000057250000],USDT[0.000000089604080] |
| 04587335 | LUNA2[0.416370765000000],LUNA2_LOCKED[0.971531790900000],LUNC[90665.611248000000000],NFT [437557100929918670][1],USD[0.000000000780380],USDT[3.000000000000000] |
| 04587345 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 04587354 | DOGEBULL[389.983378000000000],DOT[6.097910000000000],TRX[0.002332000000000000],USD[0.003687196750000],USDT[0.000000090176651] |
| 04587356 | ETHW[0.000042650000000],USD[0.043988382000000],USDT[798.190000000000000] |
| 04587363 | TRX[0.125056000000000],USD[0.588495770280000] |
| 04587372 | USD[38.584626647000000] |
| 04587373 | LUNA2[0.070630580160000],LUNA2_LOCKED[0.164804687000000],USD[0.459243201691134],USDT[0.000000085074100],USTC[9.998100000000000] |
| 04587377 | DYDX[0.071912810000000],ETH[0.000029180000000],ETHW[0.000029180000000],LINK[0.000011960000000],NFT [367293805636183567][1],NFT [381856985097642044][1],NFT [432412188732121460][1],NFT [493233047771701690][1],USD[0.000000040563378],USDC[25.262450170000000] |
| 04587389 | ALGO[0.000000002045400],ETH[0.000000081079888],USDT[0.000000126342287] |
| 04587392 | KIN[1.000000000000000000],USD[9.913240112000000] |
| 04587393 | CTX[-0.000000030994700],NFT [511578411897017003][1],SOL[0.000000002576210],TRX[0.000778000000000],USD[43.877851827063630],XPLA[99.134412780000000] |
| 04587405 | USD[0.004094783275000],USDT[421.310000000000000] |
| 04587407 | ALGO[1339.012500430000000],APE[36.798771460000000],ATOM[43.365759000000000],AVAX[52.010922290000000],BTC[0.142696630000000],DOT[30.435565190000000],ETH[2.573486796056721],FTM[1198.268578966840000],FTT[42.007546310000000],MATIC[761.127308980000000],SOL[84.008723306166859],USD[30.000113845534120] |
| 04587424 | AMC[63.887220000000000],DOGEBULL[11177.018541910000000],TRX[0.000066000000000],USD[999.300400093710619],USDT[0.000000088038373] |
| 04587425 | DOT[0.200000000000000],LUNA2[0.027938260230000],LUNA2_LOCKED[0.065189273870000],LUNC[0.090000000000000],USD[19.258278910000000] |
| 04587426 | BTC[0.000000032400000],MATIC[0.000000077564706],USD[0.000000139989174] |
| 04587428 | SOL[0.020000000000000],USD[0.000000094140120] |
| 04587430 | USD[0.000000125572129] |
| 04587431 | USD[0.014860420201000] |
| 04587440 | NFT [485491513516738433][1],TONCOIN[2.198978692170000] |
| 04587446 | HT[0.000000020000000],MATIC[-0.000000320000000],TRX[0.000017000000000],USD[0.000001005394946],USDT[4.369763201744759] |
| 04587449 | SOL[0.000000022766863] |
| 04587457 | PAXG[0.000000030000000] |
| 04587459 | BTC[0.000199960000000],MATIC[0.000000018460000],USD[0.000000079748724] |
| 04587463 | USD[0.000000090584870] |
| 04587465 | USD[29.857386117050102],USDT[1.230303890000000] |
| 04587468 | USD[0.044872434000000] |
| 04587478 | TRX[0.001555000000000],USD[0.042875948907657],USDT[233.810094171159189] |
| 04587480 | USD[0.009288789052535],USDT[0.000000060031465] |
| 04587483 | ETHW[8.662757210000000] |
| 04587488 | DOGE[558.807150000000000],USD[0.053951666262500],XPLA[19.986000000000000] |
| 04587489 | USD[0.000000037992732] |
| 04587491 | USD[0.328569360000000] |
| 04587503 | BTC[0.000001722667322],TRX[0.000843000000000],USD[-0.013100969510941],USDT[0.010447551622255] |
| 04587508 | TRX[0.001684000000000],USD[0.005724547000000],USDT[10.800000195821191] |
| 04587510 | APE[10.244735007700000],BTT[802190.374331550000000],DOGE[149.819759330000000],FTT[1.000000084600000],KIN[563697.857948130000000],REEF[1478.358312660000000],SHIB[3862612.413985153848304],SPELL[3656.381999800000000],TRX[306.135818990000000],USD[0.000000032877680],XRP[45.243760360000000] |
| 04587513 | MATIC[-0.000000004973947],SOL[0.000000007463044],USD[0.169754470019716],USDT[0.000000152670365] |
| 04587522 | EUR[0.000000116100901] |
| 04587525 | USDT[0.836598920000000] |
| 04587526 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.073327710000000],BYND[2.287726750000000],DENT[1.000000000000000],ETH[0.111991560000000],ETHW[0.110833500000000],GBP[1.305061310000000],KIN[5.000000000000000],RSR[1.000000000000000],SPY[0.470755310000000],TRX[3.000000000000000],TSM [2.115980630000000],UBXT[1.000000000000000],USD[0.000000072651066],USDT[499.701753471045953 8] |
| 04587545 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],SHIB[132731099.687441900000000],SOL[152.279042900000000],USD[0.027884889396234 4],USDT[104.778567574387800 0] |
| 04587551 | BTC[0.000049700000000],LUNC[0.000362000000000],TRX[0.002358000000000],USD[4.886472749941522 2],USDT[0.000000116080106 4] |
| 04587559 | BTC[0.025895079000000],LUNA2[0.001007062594000],LUNA2_LOCKED[0.002349812718000],LUNC[219.290000000000000],USDT[1.469935044000000] |
| 04587567 | USD[0.000000032367742] |
| 04587579 | USD[0.045377050000000] |
| 04587583 | USD[4.688726391950000000000000] |
| 04587584 | BAO[0.000000100000000],CTX[0.000000017851990],KIN[2.000000000000000],TRX[0.000000004170917 2],USD[0.000000044196273] |
| 04587585 | TRX[0.000860000000000],USD[0.353112513237078 4],USDT[0.006835810201891 8] |
| 04587587 | BRZ[0.001733310791578 1],MATIC[0.050113101152760],SOL[24.198442712400000],USD[0.000828034933747 7] |
| 04587588 | ETH[0.000000064548480],USD[5.772830559263651 5] |
| 04587600 | USD[14.577400269500000],XPLA[1049.815700000000000],XRP[0.470457000000000] |
| 04587604 | USD[0.000000092305500] |
| 04587612 | DENT[1.000000000000000],USD[36.953881359687510 8],XRP[0.000000100000000] |
| 04587616 | DOGE[1.415774260000000],TRX[0.000028000000000],USD[0.058218491649973 5],USDT[1.181293584713322 4] |
| 04587619 | SOL[0.000000078443900],USDT[0.000000077356840] |
| 04587622 | BTC[0.016028433000000],USD[0.000000004827926],USDT[1.295728823020946 6] |
| 04587633 | ETH[0.002106574733480],ETHW[0.002106619874113],USD[0.067323010000000] |
| 04587638 | BNB[0.000000038278980],BRZ[0.001629926622785 5],BTC[0.000000078968355],ETH[0.000000100000000],USD[0.001024895943478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04587639 | BAO[1.00000000000000000],USDT[0.0000097144170968] |
| 04587655 | NFT (298490660900650794)[1],NFT (304674928570705202)[1],NFT (453036994629508156)[1],NFT (475798363861836551)[1],USDT[0.0115661000000000] |
| 04587663 | BEAR[400.00000000000000],BTC[0.0000058800000000],DOGE[220.000000000000000],ETH[3.3321944200000000],ETHW[0.0005118900000000],FTT[25.0226262700000000],LRC[5332.1989183200000000],LUNA2[25.1813194924000000],STETH[0.0000294653584281],USD[1187.4111867536200000], |
| 04587665 | AUD[0.0038130200000000],USD[0.0000000063945850] |
| 04587680 | ETH[-0.0004997908363630],ETHW[-0.0004966100101516],MATIC[1.5294666000000000],USD[0.0000047093547286],USDT[0.0031691646255641] |
| 04587682 | LTC[0.0026011500000000],TRX[0.0029800000000000],USD[0.0165895500000000],USDT[0.0000000038316512] |
| 04587683 | BTC[0.0000000053043500],FTT[0.0000000079883400],USD[0.0004751635678284],USDT[0.0000004662753] |
| 04587692 | BRZ[0.0010793223957251],ETH[0.0131210700000000],ETHW[0.0098752051005188],USD[0.0000000012160863] |
| 04587694 | USD[50.0000000000000000] |
| 04587704 | AVAX[3.3790204800000000],BTC[0.0296973270000000],ETH[2.0658149700000000],FTM[0.0508634900000000],NFT (327029681499488678)[1],NFT (347667554511027893)[1],NFT (373760798553458632)[1],NFT (391656865387484111)[1],NFT (403011278930109892)[1],NFT (436386055902993988)[1],NFT (437399588639527839)[1],NFT (555884719205466559)[1],SOL[0.0030732500000000],TRX[0.0000000000000000],USD[2.1692507595000000],USDT[0.7476832100000000] |
| 04587705 | BNB[0.0000000005109000],TRX[0.0287570000000000],USD[0.0000001976455588] |
| 04587708 | FTT[0.0430424200000000],LUNA2[0.0000010296474426],LUNA2_LOCKED[0.0000000032510661],LUNC[0.0028230976824500],NFT (312615431598770246)[1],NFT (365918628554614767)[1],NFT (407523611560834664)[1],NFT (427341304185295744)[1],NFT (447775038425761589)[1],NFT (456025190668368942)[1],NFT (532212169180635621),NFT (563873578352464980)[1],TRX[0.0007790000000000],USD[0.0035999987444000],USDT[0.1751999821767608] |
| 04587717 | AKRO[1.0000000000000000],BAO[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000016338546] |
| 04587719 | ETH[0.0000000528198671],NFT (576387273029686886)[1],SOL[0.0000000096770500],TRX[0.0007780000000000] |
| 04587723 | ETH[0.0000000217840100],NFT (313724577531713039)[1],NFT (529522879951944619)[1],TRX[0.0000400000000000],USD[0.0094126620000000],USDT[0.0711643686672634] |
| 04587727 | BTC[0.0000000060741000] |
| 04587729 | BTC[0.0000000050000000],USD[0.1035438731411710],USDT[0.9176261905033116] |
| 04587741 | DAI[0.5000000000000000],ETHW[0.0299920000000000],FTT[0.0000001500000000],KIN[1.0000000000000000],NFT (331088858804981075)[1],NFT (340539326643686077)[1],NFT (380236173397832140)[1],NFT (516217710958322247)[1],NFT (531262082178967843)[1],TRX[0.1270120000000000],USD[0.0000000048963222],USDC[262.6576782500000000] |
| 04587743 | BRZ[0.0044300000000000],BTC[0.0049998860000000],LTC[0.0088906900000000],USD[0.2692707551847166] |
| 04587754 | USD[-0.0388976475006884],USDT[0.0537717277500000] |
| 04587756 | SOL[0.0000000117548800],USD[1.0772899518750000],XRP[0.0000000086653653] |
| 04587767 | BAT[1.0000000000000000],ETH[0.0000000300000000],ETHW[0.3940643400000000],KIN[1.0000000000000000],NFT (520712250662823895)[1],USD[5.4441657830000000],USDT[0.0000000823857511] |
| 04587768 | AXS[0.0000001606303399],BNB[0.0000000016587421],BRL[1181.820000000000000],BRZ[0.0013622390361435],BTC[0.0000000047426112],LTC[0.0000000026064474],TONCOIN[0.0000000000000000] |
| 04587776 | NFT (462824877785924589)[1],NFT (532604358137075018)[1],NFT (563586414797515016)[1],USD[0.1940715800000000],USDC[35124.3412889500000000],USDT[3640.4632320000000000] |
| 04587777 | FTT[0.0000000068156331],LUNA2_LOCKED[52.9270901800000000],LUNC[0.0000001000000000],USD[0.3887881956134107],USDT[0.0000000053250000],WRX[201385.0000000000000000] |
| 04587782 | CAD[0.0000000026649468],USD[0.0000000025614160],USDT[0.0000014573266] |
| 04587794 | USD[0.0068841814900000] |
| 04587799 | AAVE[0.0087500000000000],ANC[0.4766250000000000],BTC[0.0000000014232000],CVX[0.0916800000000000],ETH[0.0040460000000000],ETHW[0.0040460000000000],SOL[0.0050517200000000],USD[0.0336345262184600],USDT[0.0000000099559784] |
| 04587832 | USD[0.0150508684016346],USDT[0.0000349365345394] |
| 04587836 | USD[0.0000028480184638] |
| 04587838 | BNB[-0.0000098907615088],BTC[0.0333383089874800],USD[20.5833641142231900] |
| 04587843 | USD[0.0059540923140194],USDT[0.0000000015438457] |
| 04587851 | USD[5000.0000000000000000] |
| 04587858 | BNB[0.0000000024781045],DOGE[0.0000001000000000],ETH[0.0000000043800000],SOL[0.0000000025184000],TRX[0.0000100084000000],USDT[0.0000009223791763] |
| 04587859 | ETH[0.5000000000000000],ETHW[0.5000000000000000],LUNA2[0.5516900045000000],LUNA2_LOCKED[1.2872766770000000],LUNC[120131.6600000000000000],SOL[11.1219017600000000],USD[729.2376515280136000] |
| 04587861 | BTC[0.0000000950748750],ETH[0.0000000960302000],USD[0.0000000097781780],USDT[99.5014838485206896] |
| 04587871 | ETHW[3.2955674200000000] |
| 04587875 | USD[0.0000000075698240],USDT[0.0000000124151281] |
| 04587876 | ETH[0.0000000006110500] |
| 04587883 | BTC[0.0136519417000000],MATIC[0.0082724800000000] |
| 04587890 | TRX[0.0015540000000000],USD[32.0105383650000000] |
| 04587891 | LUNA2[0.0033931172260000],LUNA2_LOCKED[0.0079172735280000],LUNC[0.0193054537733256],MATIC[0.0000000100000000] |
| 04587908 | GMT[0.0000000065348500],NFT (444015517125333756)[1],SOL[0.0000000030733000],TRX[0.0000000000000000],USD[0.0000016931482],USDT[0.0000000165991270] |
| 04587936 | NFT (320871420288438285)[1],NFT (327460269097488445)[1],NFT (410877361636861920)[1],USD[582.6954381900000000] |
| 04587939 | BAO[1.0000000000000000],BCH[0.0085374800000000],BTC[0.0009422868263850],DOGE[5.8037343600000000],FTT[0.0037812000000000],LTC[0.0054291300000000],NFT (302298742664969771)[1],NFT (468676723954078317)[1],NFT (478819645165493650)[1],SOL[0.0000069000000000],TRX[0.0017900000000000],USD[0.0000000809291596],USDC[3.4065434600000000],USDT[52.9446826850346444] |
| 04587941 | TRX[0.0077800000000000],USD[0.0000000093655200],USDT[8.4758814682875000] |
| 04587945 | TRX[0.0000000800000000] |
| 04587951 | FTT[0.8000000000000000],USD[0.9326449230000000000000000000],USDT[0.0000000055471590] |
| 04587954 | BAO[2.0000000000000000],ETH[0.0000018900000000],ETH[0.0000189000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091062580],USDC[7422.8673722200000000],USDT[1988.0877579655586410] |
| 04587963 | FTT[0.0000000300000000],LUNA2[0.0000000001000000],LUNA2_LOCKED[1.2508422040000000],NFT (339768547262747554)[1],NFT (387463678869129619)[1],NFT (388070301023622606)[1],NFT (458038177408481288)[1],NFT (466379121600512368)[1],NFT (474152733476143669)[1],NFT (492266527568467850)[1],NFT (511720453549230001),NFT (533822944273039530)[1],NFT (561674149034801743)[1],USD[0.0000001155082954],USDT[0.0740941211833010] |
| 04587971 | USD[0.0000000026524330] |
| 04587978 | LUNA2[1.2555484900000000],LUNA2_LOCKED[2.9296131430000000],LUNC[273398.3270985744181564],TRX[0.0015540000000000],USD[0.0000245736381499],USDT[0.0000008343559390] |
| 04587985 | LUNA2[0.0000008208564],XRP[0.0000000267496776] |
| 04588004 | FTT[25.0859260000000000],USD[1.4040000000000000] |
| 04588013 | APE[225.6838053150000000],BTC[0.0138653850000000],CRO[2146.5774346900000000],DOGE[10514.0798269600000000],ETH[4.0976543000000000],ETHW[2.6666967000000000],FTT[5.6844586500000000],LUNA2[0.0000084789973290],LUNC[1.8463196264095405],NFT (350351133641836632)[1],NFT (351516180725965592)[1],NFT (367247294953577020)[1],NFT (409504906964989914)[1],NFT (424382790892105969)[1],NFT (461238019381772876)[1],NFT (506434461269932639)[1],NFT (542559764831873380)[1],SLP[10796.2491480400000000],SOL[0.4954114300000000],TONCOIN[300.2984090000000000],USD[0.0000565764726724],USDT[0.0000009783437271] |
| 04588025 | ANC[0.0821080074911600],CTX[0.0000000016152000],ETH[0.0003190000000000],ETHW[0.0003190000000000],GST[0.0100000000000000],LUNA2[0.0000003137512721],LUNA2_LOCKED[0.0000007320863001],LUNC[0.0068320000000000],SOL[0.0000000415518800],USD[2.0107010314511506],USDT[1.2613867713443891],XRP[1.6820590082040000] |
| 04588030 | MATIC[0.0000005063380],TRX[0.0000000000000000],USDT[0.0000000022838770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04588032 | USDT[0.000036090962470] |
| 04588038 | BNB[0.000000097455000],BTC[0.000000044599600],ETH[0.000000085189803],MATIC[0.000000051593675],TRX[0.000770035697936],USD[0.000000130203151],USDT[0.000000054384595],WAVES[0.000000041799440] |
| 04588042 | ATLAS[1.660419680000000],AVAX[0.011643110000000],BUSD[77.938828920000000],USD[0.000000033767632] |
| 04588046 | USD[0.009588706800000] |
| 04588048 | BTC[0.000000030377691],USD[0.000657729643163] |
| 04588050 | BNB[0.000000025000000],TRX[1.000000000000000] |
| 04588060 | BTC[0.000000026000000],DOGE[40.383647920000000],SHIB[43178.624901469245196B],SPELL[0.601918993945670H],USD[0.000000062723169] |
| 04588071 | ACB[0.000000091058176],AKRO[1.000000000000000],ALGO[0.000000033598082],BAO[6.000000000000000],BICO[0.000000064863786],BITW[0.000000057380477],CGC[0.000000082986034],DFL[0.000000007645010],ENS[0.000018346635073],ETH[0.000000010000000],ETHW[0.000000010000000],KIN[4.000000000000000],LTC[0.000004200000000],LUNA2[0.000005125100000],LUNA2_LOCKED[1.309029342000000],LUNC[1.116334900000000],MANA[0.000000040928373],MATIC[0.000000045583676],RSR[1.000000000000000],SAND[0.000000000960000],SOS[6573662.928580036658094],TRU[0.000001989416],UBXT[1.000000000000000],USD[0.000000783799451,USDT[0.000000005523803],XRP[0.000404729426784B] |
| 04588072 | NFT [457037289448789380][1],NFT [482213013516779745][1],NFT [498603462912453922][1],XRP[20.000000000000000] |
| 04588073 | USD[1.338229343300000] |
| 04588083 | MANA[0.000583180000000],TRX[0.000861000000000],USDT[102288.972013339552B759],XRP[0.016017310000000] |
| 04588084 | USD[10.000000000000000] |
| 04588092 | USD[0.000000142769136],USDT[0.666377115170B024] |
| 04588093 | SOL[0.000000073922800],TRX[0.000007700000000],USDT[0.000000096144810] |
| 04588094 | NFT [472985811900542317][1],USD[19.437878900505860],USDT[0.009671817500000] |
| 04588116 | BTC[0.026094780000000],LUNA2[4.591459624000000],LUNA2_LOCKED[10.713405790000000],LUNC[999800.000000000000000],TRX[0.000001000000000],USD[1.605582860000000],USDT[422.010000010B329706] |
| 04588128 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.000005400000000],DENT[1.000000000000000],USD[0.000000083316636],USDT[5227.647871320454B1997] |
| 04588135 | AVAX[0.000000001750000],BAO[1.000000000000000],BTC[0.000395780412147B],DOGE[0.000000005760000],KIN[1.000000000000000],NFT [315725213192784161[1],NFT [389411147360594251[1],TRX[1.000000000000000],USDT[0.000000021383236] |
| 04588143 | AAVE[0.009907855000000],APE[10.096314000000000],CVX[0.094268270000000],ETH[0.108970227000000],FTT[4.099259000000000],LINK[10.000000000000000],LUNA2[0.140041631000000],LUNA2_LOCKED[0.326763805800000],LUNC[30494.360000000000000],SHIB[100000.000000000000000],TRX[0.000778000000000],USD[0.063435312795288B],USDT[11130.176989537922990],XPLA[0.998157000000000] |
| 04588150 | BAO[2.000000000000000],BTC[0.003425065000000],ETH[0.003073150000000],ETHW[0.003032080000000],KIN[2.000000000000000],USD[0.001994339855546] |
| 04588160 | USD[5.000000000000000] |
| 04588163 | EUR[0.001225770000000],TRX[0.000777000000000],USDT[0.000000194892787] |
| 04588169 | BRL[7.200000000000000],BRZ[0.001066680000000],BTC[0.000000020000000],ETH[0.000000010000000],FTT[0.099981000000000],USDT[0.003566741500000] |
| 04588170 | BTC[0.253014560000000],MATIC[1.009493450000000],TRX[0.000778000000000],USDT[1313.868519123747280] |
| 04588172 | POLIS[571.785620000000000],USD[0.754099520000000],USDT[0.000000085677612] |
| 04588179 | ETH[0.001000071525256],ETHW[0.001000071525256],FTT[0.018365131051200],TRX[0.000000600000000],USD[0.731240153000000] |
| 04588198 | ETH[0.002000005000000],ETHW[0.002000005000000],FTT[501.467580000000000],SRM[4.601500970000000],SRM_LOCKED[79.634990300000000],TRX[0.001582000000000],USD[21.727728387390352],USDT[66.846121802075000] |
| 04588200 | TRX[0.001554000000000],USD[0.000000254061941,USDT[0.000000044082556] |
| 04588205 | USD[0.000007367152409] |
| 04588206 | ETH[0.000000100000000],LTC[0.000000075286188],TRX[0.000068000000000],USDT[28.569213027630229] |
| 04588213 | BCH[0.001000000000000] |
| 04588236 | BNB[0.009500000000000],TONCOIN[299.400000000000000],TRX[47.990400000000000],USD[0.150076666000000] |
| 04588246 | BIT[9626.608103120000000],BTC[0.000069900000000],FTT[176.066129880000000],MNGO[11852.269217800000000],SOL[0.000015460000000],TRX[0.000784000000000],USD[0.068626510000000],USDT[0.132695420000000] |
| 04588266 | BTC[0.000974705000000],DOGE[0.288274130000000],ETH[0.000001000000000],FTT[232.100410501000000],LUNA2[0.005572100000000],LUNA2_LOCKED[36.204192580000000],NFT [324997654209666352][1],USD[0.571218434142392],USDT[0.000000114117954] |
| 04588274 | ETH[0.000000100000000],FTT[0.000000861181196],MATIC[0.000000006551428],USDT[0.000000011875925] |
| 04588279 | USD[1.102975107000000],USDT[0.004782400000000] |
| 04588291 | APE[0.162698323246756H],BTC[0.000000077633568],FTT[0.000004640000000],SOL[0.044416211485242H] |
| 04588302 | BTC[0.000000004000000] |
| 04588306 | APT[0.661438000000000],ETH[0.000000008000000],ETHW[0.006142000000000],HT[0.024730000000000],TONCOIN[0.097180000000000],TRX[0.010137000000000],USD[0.109554425302788B],USDT[0.000000092306274] |
| 04588316 | USDT[2.000000000000000] |
| 04588325 | BTC[0.232200070000000],ETH[2.587869520000000],TRX[2.000152000000000],USD[463.368206991270146B],USDT[103.576805000000000] |
| 04588328 | ETH[0.000543870000000],USD[0.574548600250000],USDT[8.610884795129910H] |
| 04588330 | USD[0.660608790000000] |
| 04588340 | USD[0.056686940000000] |
| 04588351 | USD[0.012989251668669H],USDT[2229.500321139412710] |
| 04588352 | BAO[4.000000000000000],KIN[1.000000000000000],NFT [326131926402487698][1],NFT [386829033391451129][1],NFT [472356160240680645][1],NFT [512380960240705678][1],NFT [519751241944408237][1],USD[0.000000007898010] |
| 04588366 | USD[0.000000075388150],USDT[78.700409004134294B] |
| 04588372 | BNB[0.000000087796728],BTC[0.000000078696040],TRX[12.654686250000000],USD[0.000000091130765],USDT[10.759701090878049B] |
| 04588381 | APT[5.770965490000000],EUR[0.006670842666689H],HMT[280.000000000000000],NFT [386716622223648627][1],TONCOIN[44.600000000000000],TRX[0.000797000000000],USD[0.000000023956210],USDT[42.048558421454056] |
| 04588383 | TRX[0.002337000000000],USDT[1108.294777460000000] |
| 04588385 | FTT[0.194360194705751O],TRX[0.001555000000000],USD[0.100146230021508O],USDT[0.100046442778160O] |
| 04588391 | DOGE[0.178126339741133H],FTT[0.000662860000000],SOL[0.004300550000000],USD[0.657860944754986O] |
| 04588393 | BOBA[0.064824500000000],USD[0.059425800000000] |
| 04588397 | BNB[0.000000060171132],BTC[0.000000078986553],FTT[25.123127353954242O],JPY[0.000020646541343O],PAXG[0.000000014131538],USD[0.000000070468277],USDT[0.000000101499383],XRP[8540.698318490000000] |
| 04588398 | BNB[0.009912000000000],ETH[0.053000000000000],ETHW[0.053000000000000],USD[0.408150023000000] |
| 04588401 | FTT[0.000338533438682T],LUNA2[0.002955330385000],LUNA2_LOCKED[0.006895770899000],USD[20.334040573190545O],USDT[0.000000020000000],USTC[0.041834133292506O] |
| 04588405 | TRX[1.000002000000000] |
| 04588411 | BAO[1.000000000000000],ETH[0.013408660000000],ETHW[0.013244380000000],KIN[1.000000000000000],USD[0.405398990000000],USD[0.000104389158762] |
| 04588435 | LUNA2[0.142662390100000],LUNA2_LOCKED[0.332878910300000],LUNC[31065.035814000000000],NFT [310605240878817462][1],NFT [340792129227746572][1],NFT [555938816864370164][1],USD[0.000858074101060O] |
| 04588439 | BRZ[0.004399140000000],TRX[0.003852000000000],USD[0.000000090941844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04588449 | TRX[4.9900010000000000] |
| 04588459 | APE[5.53637117000000000],SOL[0.50070223000000000],USDT[0.00000006693306684] |
| 04588460 | USD[1.9356844167450000],USDT[0.000000103995875] |
| 04588464 | NFT[325199191371083424][1],NFT[448628523468980885][1],NFT[559769513647256500][1],USDT[0.0000000009780000] |
| 04588478 | USD[30.0000000000000000] |
| 04588483 | USDT[0.0000000010973740] |
| 04588484 | AKRO[1.0000000000000000],ETH[0.00000001000000000],TRU[1.0000000000000000],USD[0.00000009829490 6] |
| 04588485 | USD[0.0000000027821010] |
| 04588488 | FTT[9.9000000000000000],USD[2.3962929336000000] |
| 04588493 | BTC[0.0000000091623046],FTT[0.0000000017210665],LUNA2[0.1529602890000000],LUNA2_LOCKED[0.3548907340000000],USD[0.0000000015340162] |
| 04588494 | DENT[1.0000000000000000],SOL[0.00000008829500 0],TRX[0.5538220000000000],USD[0.1810173007421255] |
| 04588496 | LUNC[0.0000000000436217],USTC[0.0000000075339070] |
| 04588498 | BRZ[0.9989519125000000],BTC[0.00108250000000000],ETH[0.1986000000000000],USD[1.5538228620452598] |
| 04588501 | ETH[0.0000000015680400],TRX[0.00001000000000000],USD[8.0799884025000000],XPLA[259.9544000000000000] |
| 04588502 | USD[0.0629226950250000] |
| 04588523 | BTC[0.0000000050014500] |
| 04588525 | ADABULL[0.0670800000000000],AGLD[0.0483000000000000],ASDBEAR[95200.0000000000000000],ASDBULL[80.0600000000000000],ATOMBULL[4646.8000000000000000],AUDIO[0.70400000000000000],BEAR[663.2200000000000000],BULL[0.0048102000000000],CEL[0.0611600000000000],COMPBULL[33308.0000000000000000],DODO[0.0048000000000000],DOGEBEAR[202100.831740000000000000],DOGEBULL[0.0297200000000000],EOSBEAR[20000.0000000000000000],ETHBULL[0.0922886000000000],ETHW[41.1297724000000000],FTT[0.0635800000000000],GRTBEAR[716.2000000000000000],GRTBULL[2950.2000000000000000],KNCBULL[281.3388000000000000],LTCBEAR[0.4400000000000000],LUNA2[0.0000002662660082],LUNA2_LOCKED[0.0000000621287525],LUNC[0.0057980000000000],MATICBEAR[3266.1800000000000000],POLIS[0.0508000000000000],THETABULL[5.9480000000000000],TOMOBEAR[2021][0.0370600000000000],TOMOBULL[5178.0000000000000000],USD[0.0953598436484558],USDT[0.0000000327765081],ZECBEAR[8.2840000000000000] |
| 04588540 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000047366472],USDT[0.0000000100000000] |
| 04588543 | ATLAS[950.0000000000000000],USD[0.4717910005000000],USDT[0.0000000070584653] |
| 04588545 | TRX[0.0015560000000000] |
| 04588551 | BTC[0.0202051000000000],TRX[0.0015540000000000] |
| 04588554 | BTC[0.0000949600000000],ETH[0.0009750000000000],SOL[0.0099980000000000],TRX[0.0025930000000000],USD[9.2498286584643200],USDT[89.0489680219075405] |
| 04588555 | SOL[0.0000000006267700],TRX[43.0384483816420000] |
| 04588564 | BTC[0.0357000000000000],FTT[9.5000000000000000],USD[454.5619163117513962] |
| 04588565 | USD[0.0102491505430148],USDT[0.0004827000000000] |
| 04588570 | ETHW[0.0004000000000000],SOL[0.0018850000000000],TRX[0.0018850000000000],USD[224.9814024332500000] |
| 04588572 | ETH[0.0000000044877575],FTT[0.0000000030000000],MATIC[1.2946672200000000],USD[0.00000009156633],USDT[0.0000000097985708] |
| 04588579 | DOGE[0.7848000000000000],DOT[0.0984000000000000],LINA[8.9440000000000000],LUNA2[0.0367680900500000],LUNA2_LOCKED[0.0855792211200000],LUNC[8054.2033018000000000],STG[0.1396000000000000],TRX[38.3170490900000000],USD[0.0081335000000000],USDT[0.6800345000000000] |
| 04588588 | DOGE[0.0000000044670813],LTC[0.0000000092000000],USD[0.0000002820290460],USDT[0.0000000093125154] |
| 04588597 | USD[0.0000001686734492] |
| 04588602 | TRX[0.0015550000000000],USD[25.9617832000000000],USDT[26.2899326465411203] |
| 04588606 | APE[1.5726590800000000],BRZ[33.7515269000000000],BTC[0.0000000895233002],DOT[10.0209215500000000],ETH[0.0005234038008360],ETHW[0.0005234038008360],FTT[0.0029082625000000],KIN[1.0000000000000000],LUNA2[0.5616366797000000],LUNA2_LOCKED[1.3104855860000000],LUNC[29.9541904491802400],MATIC[132.7218802459300900],SOL[4.2658210000000000],USD[0.1151589631239888],USDT[0.0020072219407214],XRP[2.3783211600000000] |
| 04588610 | BTC[0.0240951800000000],TRX[0.0007780000000000],USD[2.1487796700000000],USDT[87.4243371200000000] |
| 04588620 | NFT[389566644625987438][1],NFT[439197503394828491][1],NFT[441738706348974549][1],NFT[493807299416953143][1],USD[17.1933591800000000] |
| 04588641 | BTC[0.0000931000000000],USD[0.8365484300000000] |
| 04588651 | USDT[0.0000000946155900] |
| 04588652 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[334186125036434365][1],NFT[411680770815452123][1],NFT[506572490169671719][1],USD[0.4091769461045000],USDT[0.0000000064800000] |
| 04588660 | BAO[1.0000000000000000],BTC[0.0030396544808115],TONCOIN[0.0003450300000000] |
| 04588677 | USD[0.0035182922464295] |
| 04588682 | USDT[0.0000000999000000] |
| 04588688 | AKRO[2.0000000000000000],BAO[19.0000000000000000],BTC[0.0259524183200000],DOGE[388.3066926400000000],FTT[2.7097794002542034],KIN[25.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0596480978907567] |
| 04588706 | BTC[0.0000000054301850],USD[0.1053801468325098] |
| 04588707 | ETH[0.0000000018834000],ETHW[2.5449069400000000],SOL[0.0000001997873],TRX[0.0007770000000000],USD[0.0003471581295825],USDT[0.0000005291521387] |
| 04588712 | USD[20.0000000000000000] |
| 04588723 | BAO[3.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],SHIB[90320.6330990500000000],UBXT[2.0000000000000000],USD[0.0000000094771198],USDT[0.0000000000003072] |
| 04588734 | NFT[454821533089808166][1],NFT[498129816780423123][1],NFT[529763614026724990][1],USDT[0.1224200927500000] |
| 04588745 | BNB[0.0000000071558400],NFT[327439487457970233][1],NFT[483759681740412981][1],TRX[0.7405860000000000] |
| 04588749 | USD[116.2247585320674150],USDT[1.9692147500000000],XRP[0.4183000000000000] |
| 04588753 | USD[0.0031520704258832] |
| 04588760 | BTC[0.0000000091214840],NFT[321086647836828797][1],NFT[409740130085775731][1],NFT[521352910626509815][1],USD[0.0000000023607940],USDT[0.0000000050000000] |
| 04588776 | TRX[0.0472163000000000],USD[0.0967750318873121] |
| 04588784 | TRX[0.0015550000000000],USD[0.0000000097239049] |
| 04588790 | DENT[1.0000000000000000],KIN[1.0000000000000000],UMEE[1109.9115834200000000],USDT[0.0000000008464071] |
| 04588792 | BCH[103.3408731800000000],BTC[8.2948070269510400],ETH[0.0000019800000000],FTT[226.5609826854800000],LUNA2[0.0034997655570000],LUNA2_LOCKED[0.0081661196330000],SGD[0.0005727268406976],USD[12919.4707681667032458000000000000],USDT[3032.3003744424653460],USTC[0.4954087300000000] |
| 04588799 | BNB[0.0000000010268231],BRZ[10.8500000000000000],ETH[0.0000000042360683],ETH[0.0000000000000000],KNC[0.0000000087812037],LTC[0.0000002099001174],MATIC[0.0000000068494958],SOL[0.0000000108566625],TRX[0.0000000969934900],USD[0.0000000019267427],USDT[0.0390750504367435] |
| 04588832 | TRX[0.0015540000000000],USDT[14.9785144500000000] |
| 04588839 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0071831200000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000016683176] |
| 04588846 | ATLAS[839.8320000000000000],USD[0.1256450030000000] |
| 04588853 | BTC[0.0337798800000000],ETH[0.0103377500000000],ETHW[0.0103377500000000],FTT[0.0838618420249115],USD[93.3848311896950000] |

Scheduled F/NF Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04588854 | USDT[9.386684830000000] |
| 04588859 | ETH[0.029994000000000],ETHW[0.029994000000000],FTT[2.109594170000000],USD[1335.458819721728126],USDT[0.000000005809056],XRP[265.000000032000000] |
| 04588860 | TRX[0.002331000000000],USDT[0.455395000000000] |
| 04588861 | USDT[45.907779686399212] |
| 04588865 | ETH[0.999888850000000],ETHW[0.999888850000000],LUNA2[0.775915332300000],LUNA2_LOCKED[1.810469109000000],LUNC[2.499525000000000],SOL[1.999620000000000],USD[17.197655735000000] |
| 04588872 | USD[21.029641430000000] |
| 04588880 | USD[0.002795824400000] |
| 04588889 | TRX[0.001556000000000] |
| 04588910 | AKRO[1.000000000000000],ATOM[0.071545740000000],BAO[5.000000000000000],BAT[1.000000000000000],BIT[517.480577650000000],DENT[1.000000000000000],ETHW[26.920071400000000],FTT[0.000018320000000],KIN[5.000000000000000],NFT[294681062717794908][1],NFT[385280068279343422][1],NFT[389559952716736922][1],NFT[532959699696916821][1],SOL[1.006684338892598],TRX[1.000805000000000],UBXT[2.000000000000000],USD[0.000000067128971],USDT[59.554644161812319] |
| 04588917 | USD[0.007753000000000] |
| 04588923 | ETH[0.000000072400000] |
| 04588930 | NFT[324315830284092196][1],NFT[356235235957004473][1],NFT[400270990384809358][1],NFT[526096687068132722][1],USD[0.000000007345734],USDT[0.000000007325064] |
| 04588934 | TRX[0.001554000000000] |
| 04588936 | BTC[0.000000043453800],FTT[0.000000005375225],LUNA2[0.259423542500000],LUNA2_LOCKED[0.605321599100000],LUNC[54634.231880000000000],USD[0.000195577278962],USDT[0.000000004725207],USTC[1.206400000000000] |
| 04588937 | AAVE[0.000000740000000],APE[0.000000068230000],AVAX[0.000001470000000],ETH[0.000003099000000],ETHW[0.000036299000000],GBP[0.000000006734662],LUNA2[0.000170360000000],LUNA2_LOCKED[4.202180632000000],LUNC[0.000000070000000],RNDR[0.000064380000000],SOL[0.000000035635197],STG[0.000042400000000],USD[0.001185821803935],USDT[0.000000001192725],USTC[0.000000005000000] |
| 04588960 | BCH[0.001637000000000],BTC[0.000200006030240],FTT[0.004321395254296],LTC[0.001911680000000],USD[2.033006985060000] |
| 04588964 | SOL[0.000000027300000],TRX[0.405311003814310B],USD[0.000000005000000] |
| 04588988 | USD[0.000000035000000],USDT[0.000000095281494] |
| 04588993 | USD[20.000000000000000] |
| 04588994 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000016534500000],SOL[0.000960485234998],TRX[0.000028000000000],USD[0.000514883127560],USDT[0.000000089784491] |
| 04589000 | BTC[0.000000029920000],USDT[0.000075863480346] |
| 04589001 | NFT[368224004531650881][1],NFT[487536741850782329][1],NFT[509213173733287795][1],USD[31.668978360000000] |
| 04589003 | BTC[0.000025900000000],TRX[0.002455000000000],USDT[0.000000055471385] |
| 04589024 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.000000010158816],DENT[1.000000000000000],USDT[48.321651003389504] |
| 04589027 | BRZ[0.000891160000000],TRX[0.000006000000000],USD[0.139868050817556],USDT[0.154306375000000] |
| 04589044 | TRX[148.000000000000000],USD[23.000000000000000] |
| 04589048 | ATLAS[4208.891658100000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000000000104000],USDT[0.000014002524150] |
| 04589055 | SOL[0.000000010000000],TRX[0.000000047737188] |
| 04589062 | BRZ[0.159352140000000],BTC[0.000000067100000],FTT[0.000204968600000],USD[0.000323821362262],USDT[0.000000125465843] |
| 04589081 | TONCOIN[0.200000000000000] |
| 04589095 | BTC[0.000000010000000],USD[0.028332826423754] |
| 04589292 | BNB[0.000000003953500],ETH[0.000000026182177],LUNA2[0.030619373050000],LUNA2_LOCKED[0.071445203780000],LUNC[6667.432947000000000],NFT[337291793810402089][1],NFT[457067181532556324][1],NFT[535621851532556324][1],USDT[0.000000092452436] |
| 04589334 | FTT[1.574233970000000],TONCOIN[231.369393860000000],USDT[0.000003700034063] |
| 04589362 | USD[0.053157722000000] |
| 04589417 | STG[0.730580000000000],USD[2.346790998850000],USDT[0.005755400000000] |
| 04589428 | BTC[0.000000082099999],ETH[0.000000071000000],ETHW[0.000000071000000],LUNA2[0.019692163220000],LUNA2_LOCKED[0.459483808400000],MATIC[0.000000002000000],USD[0.000025600128348O],USDT[0.000329923435072] |
| 04589535 | BTC[0.003015820000000],USD[0.005113098138944] |
| 04589670 | ETH[0.000000070900000] |
| 04589746 | BNB[0.000000008682615Z],NFT[329494598821359577][1],NFT[465298880615930857][1],TRX[0.000000007720000],USDT[1.787665596063345] |
| 04589790 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOT[11.540260290000000],NFT[303953645788518802][1],NFT[478137960434577649][1],NFT[565593241392456376][1],TOMO[1.003503750000000],USD[0.000001373513003],USDT[0.002713555668226O] |
| 04589952 | APE[0.147896550000000],AVAX[0.011616700000000],BTC[0.000022280000000],DOGE[27.412028210000000],ETH[0.006664000000000],ETHW[0.006632500000000],SOL[0.009787330000000],USD[0.001649854604050] |
| 04590010 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000011000000000],USDT[0.000000080079800] |
| 04590019 | TRY[0.000000011734653],USD[0.000000122237774],USDT[0.000000687474570] |
| 04590028 | USD[0.004025130000000] |
| 04590035 | BTC[0.000099735941833O],ETH[0.000998924794133],ETHW[-0.000000107581739Z],USD[0.001391096986187],USDT[0.000000147289706] |
| 04590039 | TRX[0.002331000000000],USDT[0.000010249434954] |
| 04590041 | TRX[0.223114080000000],USD[0.000000184033329],USDT[0.818906974064214] |
| 04590060 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000002508974462] |
| 04590100 | UBXT[1.000000000000000] |
| 04590174 | TRX[0.001556000000000],USD[15.934187177592791O],USDT[0.000000006570982] |
| 04590185 | DENT[1.000000000000000],KIN[1.000000000000000],NFT[293026791415620766][1],NFT[330405961214552980][1],NFT[562122383400121805][1],TRX[0.000780000000000],UBXT[1.000000000000000],USDT[0.000000015817716] |
| 04590202 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000005300575],KIN[1.000000000000000],USDT[0.000000010609764] |
| 04590325 | AVAX[0.000000043950000],NFT[345070876454781677][1],NFT[359480615886260738][1],NFT[488558014289309786][1],NFT[524963563444750629][1],SOL[0.000000034500000],USD[0.000000114143600],USDT[0.000000138473431] |
| 04590341 | USD[1.000000000000000] |
| 04590347 | USD[10.000000000000000] |
| 04590369 | USD[0.000000132779821] |
| 04590573 | NFT[309957291240090043][1],NFT[363987929008945621][1],NFT[506336860747973803][1],USD[0.000000095000000],USDT[0.039970331875000O] |
| 04590584 | TRX[0.002331000000000],USD[0.632000000000000] |
| 04590739 | GBP[0.000119420000000],USD[0.000517566226093] |
| 04591062 | USDT[4778.991911181805629B] |

Schedule AB 71 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04591201 | NFT (424712298950532493)[1],TRX[0.00016800000000000],USD[0.000000021666100],USDT[1001.3513984900000000] |
| 04591304 | TONCOIN[10.3520000000000000],USD[34.3263333600000000] |
| 04591306 | BNB[0.0000000070385600],TRX[0.00155400000000000],USD[0.0000208244695999] |
| 04591356 | USD[-0.0103311314823626],USDT[0.0119118400000000] |
| 04591384 | USD[0.6288744137500000],XPLA[8288.4249000000000000] |
| 04591436 | ATLAS[4.4984826600000000],USD[0.0000000033873834],USDT[0.0000000003348556] |
| 04591767 | BTC[0.0000000081626436],USD[2.3387271027500000] |
| 04591770 | TRX[0.00155400000000000],USD[30.0000000000000000] |
| 04591826 | USD[0.0000001409094835],USDT[0.0000000057817740] |
| 04591846 | ETH[114.0230949405000000],ETHW[300.5899181725000000],EXCHBULL[0.0000000085000000],FTT[150.0996529305318281],USD[0.0000327406237374],USDT[7814.1605523595527844] |
| 04591863 | FTT[0.5453437200000000],RAY[63.9417821868265722],USD[0.0000002464971580] |
| 04592074 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[0.0000000009797518],BAQ[7.0000000000000000],BRZ[0.0000000042653535],CHZ[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GOG[0.0000000034245860],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[6.0000000000000000],UBXTI4.0000000000000000],USD[384.0815420332935366],USDT[0.0000000404976719] |
| 04592296 | BTC[0.3966977100000000],ETH[1.0005895200000000],USD[0.0005481219973827],USDT[0.0006688896348743] |
| 04592352 | LUNA2[0.1059142917000000],LUNA2_LOCKED[0.2471333472000000],LUNC[23063.0600000000000000],TRX[0.3139680000000000],USD[0.0043062270510045],USDT[0.6026227121116825] |
| 04592429 | USD[30.0000000000000000] |
| 04592443 | BAQ[1.0000000000000000],NFT (511580642173070636)[1],TRX[0.00017000000000000],USD[0.0000000083090295],USDT[0.0000000078330171] |
| 04592446 | ATLAS[1007.1221288800000000],BAQ[3.0000000000000000],BTC[20.0000000104000000],CLV[0.0000000211717150],KIN[5.0000000000000000],SUSHI[0.0005276000000000],TRX[0.0015540000000000],UMEE[386.0545854600000000],USD[0.0001254480616500],USDT[0.0004181113419725] |
| 04592680 | LUNA2[0.0065384569300000],LUNA2_LOCKED[0.0141256399500000],LUNC[0.8477780000000000],TRX[0.0000010000000000],USD[0.0058631840000000],USTC[0.8564000000000000] |
| 04592700 | BNB[0.0000000078118220],BTC[0.0000000053211488],TRX[0.0107310000000000],USD[0.0001568103673],USDT[0.0000000036992322] |
| 04592734 | BTC[0.0000501792209600],USDT[0.0000014048045944] |
| 04592743 | BTC[0.0006104780981226] |
| 04592744 | ETH[0.0016359800000000],ETHW[0.0016359797050000] |
| 04592750 | BTC[0.0000000096380000],USD[0.2302754758500000],USDT[0.7591617214417055] |
| 04592751 | USD[0.0067238226683536] |
| 04592763 | USD[-128.9929873655672943],USDT[142.5224528492072534] |
| 04592767 | BTC[0.0429527100000000],USD[0.0002322257059933] |
| 04592770 | BRZ[0.1985677400000000],FIDA[1.0000000000000000],HOLY[1.0228998200000000],SECO[1.0000000000000000],SOL[507.7474716600000000],TRX[1.0000000000000000],USD[0.0000000000432540] |
| 04592778 | AKRO[1029.7103538400000000],BAQ[5.0000000000000000],GMT[5.4352052700000000],KIN[2.0000000000000000],SOL[0.0076845000000000],TRX[2.0000000000000000],USD[0.0894276501010125] |
| 04592793 | IP3[20.0000000000000000],TONCOIN[75.6000000000000000],USD[0.0473867320000000],USDT[0.1553434877500000] |
| 04592799 | BAQ[1.0000000000000000],ETH[0.3558439600000000],ETHW[0.3557984600000000],UBXT[1.0000000000000000],USD[0.0000068598117387] |
| 04592806 | USD[0.0000031865306683],USDT[10.1616268400000000] |
| 04592809 | USD[30.0000000000000000] |
| 04592820 | USD[0.0000000006433600],USDT[10.1616268400000000] |
| 04592822 | AKRO[1.0000000000000000],AUDIO[2.0000000000000000],NFT (567102489448370018)[1],USD[0.2880865522937882] |
| 04592824 | ASD[0.0729440000000000],CVX[0.0998100000000000],FTT[0.1163000994962704],HUM[9.7435000000000000],HXRO[2099.8656700000000000],IND[1.9023400000000000],JET[575.8595900000000000],LUA[0.0596720000000000],MER[0.9321700000000000],PAXG[0.0000986890000000],PUNDIX[0.0762120000000000],SLND[0.5349440000000000],USD[0.0001126000000000],STARSAA.5666700000000000],TULIP[69.8870040000000000],UBXTI0.9806200000000000],USDI899.1052894197947480000000000000],USDTI0.00111337548005422I,ALGO[0.0000000076366000],USD[2490.3997538423895335] |
| 04592838 | BAQ[1.0000000000000000],GBP[0.0024465250539102],KIN[2.0000000000000000],USD[0.0000003935449606],XRP[0.3951821000000000] |
| 04592862 | BTC[0.0001502793971600],ETH[0.0000000453226648],SOL[0.0000000072235237],TRX[0.0139777657903800],USDT[0.0000000094570264] |
| 04592879 | USD[0.0000000047974058],USDT[0.7470389400000000] |
| 04592887 | BAQ[3.0000000000000000],BNB[0.0000000081399000],ETH[0.0000000017706200],KIN[2.0000000000000000],NFT (313303347873248741)[1],NFT (360739017643848156)[1],NFT (521252899298294418)[1],NFT (566086468244784952)[1],SOL[0.0100000000000000],TRX[0.0000660000000000],USD[0.0000010206691816] |
| 04592892 | LTC[0.0000001000000000] |
| 04592895 | BRZ[9.4527796000000000],BTC[0.0889820200000000],ETH[1.1346730200000000],ETHW[1.1346730200000000] |
| 04592896 | BTC[0.0040489500000000],DAI[495.1914532300000000],USD[445.3322532700000000],USDT[190.8289613100000000] |
| 04592902 | FTT[0.3494964659773305],USD[0.0000005362486610],USDT[0.0000000100000000] |
| 04592903 | ADABULL[1000.6679600000000000],DOGEBULL[12543.0000000000000000],ECOSBULL[790000.0000000000000000],ETHBULL[0.0086900000000000],MATICBULL[525318.3200000000000000],THETABULL[79.4960000000000000],TRX[0.0007790000000000],USD[0.0114841719021429],USDT[0.0749660800000000] |
| 04592904 | ETH[0.0027001097548790],ETHW[0.0027001097548790],USD[0.0000260489770323] |
| 04592913 | TRX[0.0000200000000000] |
| 04592916 | BRZ[0.3500000000000000],BTC[0.0000003016543235],BVOL[0.0008100000000000],FTT[2.0981350000000000],GST[0.0000080000000000],MATIC[0.0000000060727211],NEAR[0.0704930000000000],TRX[0.7902330000000000],USD[0.0000000087572666],USDC[549.6091417100000000],USDT[0.0000000057625000] |
| 04592925 | DOGEBULL[58.2000000000000000],USD[0.0243063585000000],XRP[0.3592000000000000] |
| 04592927 | APE[201.4015639200000000],ATOM[0.0012456700000000],BTC[0.0000201300000000],DOGE[0.0716623500000000],ETH[0.0000150700000000],ETHW[0.0001774100000000],FTT[150.8843354200000000],TRX[0.0160310000000000],UNI[0.0048489700000000],USD[1198.4945954930640000000000000],USDT[300.6966861343834866],WFLOWI504.9439311500000000] |
| 04592936 | FTM[0.0000211300000000],NFT (439056325904428127)[1],USD[0.0483013487020836],USDT[0.0000000089938813] |
| 04592949 | BTC[0.0000094500000000],LUNA2[0.0000001498033374],LUNA2_LOCKED[0.0000003494541205],LUNC[0.0032620000000000],USD[0.0017166729612702] |
| 04592950 | DEFIBEAR[42.5190000000000000],LTC[0.0000008483737S],LUNA2[0.0049621104610000],LUNA2_LOCKED[0.0115782577400000],USD[36.0350330447744653],USDT[0.0000000087272204],XRP[60.0000000000000000] |
| 04592953 | TRX[0.0000270000000000],XRP[0.0000000100000000] |
| 04592957 | ATLAS[792.4398587900000000],BAQ[1.0000000000000000],USDT[0.0000000000815780] |
| 04592964 | LOOKS[0.0000820700000000],MATIC[0.0000000100000000],USD[2.3782737182107441] |
| 04592965 | USD[171.6466731092500000] |
| 04592966 | HMT[24.8129543600000000],KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000028478356] |
| 04592968 | ETH[0.0249996000000000],ETHW[0.0229996000000000],USD[6.5690314430000000] |
| 04592984 | FTT[0.0000000047707309],TRX[0.0015630000000000],USD[0.3156177743920851],USDT[0.0053515317010295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04592987 | BNB[0.000000002094986],TRX[0.000777000000000],USD[0.000000035076950] |
| 04592998 | USD[30.379320430000000] |
| 04592999 | BTC[0.000000002000000],TRX[0.00628200000000000],USDT[-0.0003224412782910] |
| 04593001 | BRZ[0.000000054534600],USD[0.000000035868380],USDT[0.0000000101087692] |
| 04593008 | BNB[0.000000074093757],FTT[0.0000000092450095],USDT[0.0000014731293102] |
| 04593011 | KIN[2.000000000000000],LUNA2[0.923336934000000],LUNA2_LOCKED[2.154459285000000],LUNC[200059.162223800000000],TRX[0.002002000000000],USDT[131.4887073118577954] |
| 04593013 | USDT[0.0000001227131665] |
| 04593028 | USD[0.0000000034065517],USDT[0.0000000047305331] |
| 04593030 | EUR[0.010430480000000],USD[0.000000048228008],USDC[12.932333080000000] |
| 04593045 | BRL[980.000000000000000],USDT[7.644739685081428] |
| 04593050 | BNB[0.000000006334800],BRZ[0.000198689182400],BTC[0.268918937181200],ETH[0.000000075000000],LUNA2[0.010154087750000],LUNA2_LOCKED[0.023692871420000],LUNC[2211.073986546694300],USD[0.000000041843523] |
| 04593055 | MXN[0.000001446850454],USDT[0.0022111592655362] |
| 04593056 | BTC[0.000022725840000],TONCOIN[0.010000000000000],USD[0.069961436996975] |
| 04593067 | FTT[0.094980600000000],SOL[0.010000000000000],USD[0.0078318382714100],USDT[25801.5692460000000000] |
| 04593071 | USD[0.0121968892500000] |
| 04593072 | USD[49.842925027500000] |
| 04593074 | AVAX[0.0000001000000000],XRP[0.0000000002922277] |
| 04593075 | SHIB[2000000.000000000000000] |
| 04593076 | BTC[0.000000038373743] |
| 04593079 | USD[0.0014929133978595] |
| 04593081 | TRX[60.220176670000000],USD[0.0000007282891 2],USDT[1072.0000000038048107] |
| 04593082 | ALPHA[0.000000005000000],AMZN[0.000000150000000],AMZNPRE[-0.000000002498464 5],AVAX[0.000000005000000],BADGER[0.000000093842330],BRZ[0.000000079435716],BTC[0.0000000042639815],DOGE[345.327920901766418 7],DOT[0.000000086600000],ENJ[0.0000000400000000],MANA[0.0000000415040141],SUSHI[0.0000000063356593],YGG[0.0000000060140000] |
| 04593086 | NFT[3890753075688867 8][1],NFT[4784131036253790 1][1],NFT[5511424489473938 76][1],NFT[5686695582205587 97][1],USD[0.1440859944500000],USDT[6.9700000000000000] |
| 04593099 | BTC[0.000000004000000],USD[0.0074096638711459] |
| 04593100 | BRZ[0.0012000000000000],USD[33.643000000000000] |
| 04593101 | BTC[0.035826330000000],ETH[0.885522440000000],ETHW[0.51470181000000000],FTT[25.1365084880373199],SOL[6.2268169400000000],USD[451.0060233569207214],USDT[0.0000000069755168] |
| 04593108 | BNB[0.0119643000000000],USD[0.000000003893840] |
| 04593117 | AKRO[0.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],GBP[0.0023175300352910],GBTC[2.025759390000000],GMT[0.000000089684735],HXRO[2.0000000000000000],KIN[6.0000000000000000],MATIC[1.0060363900000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],U BXT[4.0000000000000000],USD[0.0272079835393146],USDT[0.0000012918084106] |
| 04593119 | AVAX[0.0000115200000000] |
| 04593129 | AUD[0.0001156048391250],DENT[1.0000000000000000],ETH[0.0305254000000000],ETHW[0.0301420800000000],TRX[1.0000000000000000],USD[0.0000000062209905] |
| 04593133 | LUNA2[0.0001593095963000],LUNA2_LOCKED[0.0003717223913000],LUNC[34.6900000000000000],USD[0.0067445009752908],USDT[0.0000000079981984] |
| 04593146 | USD[0.0043454241900000] |
| 04593147 | GMT[0.000000083749200],SOL[0.0026476282250755],USD[0.0000008488183629] |
| 04593149 | AUD[200.0000000000000000],USD[-4.8094693992000000] |
| 04593153 | TRX[0.0015540000000000] |
| 04593154 | BAO[1.0000000000000000],TRX[0.001555000000000],USDT[0.0003536383702928] |
| 04593155 | BTC[0.0019000028730000] |
| 04593171 | TRX[0.0015560000000000],USD[1.0000000000000000] |
| 04593181 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000100986416],USDT[17.3230160000000000],XRP[0.0000000002000000] |
| 04593194 | LINK[34.0089094800000000],SOL[46.8952281500000000],UBXT[2.0000000000000000],USD[0.0000000205802060] |
| 04593195 | ETH[0.0000041000500000],USD[7.7394614368843385],USDT[0.0957099156603985] |
| 04593196 | BTC[0.003084103925000],ETH[0.033000000000000],ETHW[0.033000000000000],MATIC[50.6391682500000000],TRX[0.0024630000000000],USD[0.000000189044378],USDT[0.000000080627687] |
| 04593219 | BTC[0.000000009000000],TRX[0.001554000000000],USD[0.000000030897356],USDC[7422.954056410000000],USDT[0.0000000013442746] |
| 04593225 | USD[0.5111376890660377],USDT[0.0000000021261863] |
| 04593226 | AKRO[2.0000000000000000],GBP[0.000082632445628],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000195312885200] |
| 04593227 | USD[0.0000000056000000] |
| 04593229 | BRZ[-0.0022909593105086],BTC[0.0018177733966699],ETH[0.000000042746000],FTT[0.000000024214390],MATIC[0.0000001284013],USD[0.0000470693083690],USDT[0.0000000959588736] |
| 04593256 | BRZ[0.0647430300000000],BTC[0.0115887286999200],ETH[0.083644135274680 0],ETHW[0.083189853614530 0],SOL[1.8426946800000000],USD[0.0004069822200000],USDT[0.0025320618081984] |
| 04593268 | TRX[0.0007770000000000],USD[0.0098325622000000] |
| 04593274 | FTT[0.000000065883454],LUNA2[0.000000441469899],LUNA2_LOCKED[0.000000103009643 1],LUNC[0.0096131000000000],USD[0.0250412513686299],XRP[0.000000196598928] |
| 04593283 | USD[5.0000000000000000] |
| 04593292 | BTC[0.0011495500000000],USDT[0.5132050400000000] |
| 04593296 | BTC[0.000000068439043],GBP[69.4064061900000000],PSG[0.0998860000000000],USD[0.000000848263701 5] |
| 04593298 | USD[0.0242105198000000] |
| 04593304 | NFT[3140244937277529 90][1],NFT[3928583712710896 10][1],NFT[3986286876449213 31][1],NFT[5118868837172535 99][1],TRX[0.0009540000000000],USD[0.0020645211648200],USDT[0.0615676924250000] |
| 04593321 | LUNA2[0.0028458967090000],LUNA2_LOCKED[0.006640425653000 0],LUNC[819.70000000000000 00],USD[0.0000003829460000] |
| 04593337 | FTT[35.5137400000000000],NFT[3868427271561257 9][1],NFT[4524167969880154 44][1],NFT[4653408200868749 46][1],NFT[4879904738131858 28][1],NFT[5519012303074063 2][1],TRX[0.0000010000000000],USDT[4.2800902500000000] |
| 04593348 | TRX[0.0023310000000000] |
| 04593368 | USD[0.0059787370000000] |
| 04593376 | BAO[11.0000000000000000],DENT[1.0000000000000000],GBP[0.000000078813057],KIN[15.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[29.3459011352715908],USDT[0.000000012171384 7] |

Schedule D046 Priority Unsecured Customers Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04593411 | BRZ[0.000427740000000],GBP[19.191901131721938],SOL[0.000028400000000],USD[0.500299703193149] |
| 04593418 | TRX[0.000778000000000],USD[0.794255625008554] |
| 04593437 | ETH[0.003934000000000],ETH[0.003934000000000],NFT (29987325289387480 6)[1],NFT (318606284705709921)[1],NFT (456165259437857255)[1],NFT (464516232315179545)[1] |
| 04593443 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],USD[0.000000013551916 5] |
| 04593450 | BTC[0.000017583362252 3],ETH[0.000197760000000],ETHW[0.000197760000000],MATIC[0.649198230000000],SOL[0.009968000000000],USD[2.550442679378 4247] |
| 04593462 | ADABULL[876.000000000000000],ATOMBULL[921000.00000000000000 0],AXS[0.055598181037033 3],BTT[880573.600000000000000],COMP[0.0000000 0480000000],DOGEBULL[5.000000000000000],ENJ[0.000000009000000],ETH[0.000000022000000],ETHW[0.000464542200000 0],FTT[21.611005975987241 3],LCBBULL[0.000100000000000],LUNA2_LOCKED[137.177838600000000],NEARB[0.000000074000000],STEP[0.010807000000000],STG[0.215566800000000 0],USD[0.841087504152409 9],USDT[0.258907442082056 7],XRPBULL[907.470000000000000],ZRX[0.000000064000000] |
| 04593463 | AVAX[0.000000009229420 0],BUSD[9.780361420000000],USD[0.000000005000000] |
| 04593470 | USD[0.000000075886280] |
| 04593490 | ETH[0.000000008476800],TRX[0.000000127519152],USDT[0.000000021472520] |
| 04593504 | USDT[0.000000084000000] |
| 04593511 | ETH[0.000984980000000],ETHW[0.000423840000000],FTT[0.019176650000000],NFT (351216064986946781)[1],NFT (519258707351425107)[1],NFT (551621758069839441)[1],NFT (556981858777959800)[1],NFT (572540291959424126)[1],USD[4422.204175148110000],USDT[4.675630041607014 2] |
| 04593516 | ETH[0.000000074377000] |
| 04593518 | ETH[0.000000012704000] |
| 04593524 | BAO[1.000000000000000],DOT[0.304499510000000],GBP[0.002703174531795 4],HNT[0.268568600000000] |
| 04593536 | TRX[0.000078000000000] |
| 04593548 | SWEAT[84.000000000000000] |
| 04593549 | BTC[0.000000008622140 0],TRX[0.000777000000000] |
| 04593559 | AAVE[0.000000001000000 0],AKRO[1.000000000000000],APE[0.000000004050000 0],BTC[0.000000056009080],DOGE[0.000000038155384],ETH[0.000000041036128],GMT[0.000000037582103],KIN[1.000000000000000],LUNA2[4.454171031000000 0],LUNA2_LOCKED[10.024747790000000],LUNC[125758.310910401902217],SHIB[0.000000000000000] |
| 04593568 | ANC[0.914400000000000],BOBA[0.036963170000000],USD[0.622581631000000] |
| 04593570 | TRX[0.000010000000000] |
| 04593573 | USDT[11.300000000000000] |
| 04593577 | LUNA2[0.000000015963106 3],LUNA2_LOCKED[0.000000037247248 0],LUNC[0.003476000000000],NFT (326678524987843901)[1],NFT (541736426096801826)[1],NFT (574758088710947548)[1],USDT[0.438837132500000 0] |
| 04593580 | AKRO[5.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000715640000000],ETHW[0.000714420000000],KIN[1.000000000000000],NFT (341042094243603651)[1],NFT (440741903374970046)[1],NFT (441737769376351456)[1],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000072580499],USDT[1711.329592070000000] |
| 04593582 | ALPHA[1.000000000000000],BTC[0.000200000000000],TRX[1.000000000000000],USDT[1.421371539679970 6] |
| 04593583 | USD[52.586539160000000] |
| 04593589 | DOGEBULL[0.003380000000000 0],TRX[0.000393000000000],USD[0.281151737972144 0],USDT[0.092350002062487] |
| 04593602 | FTT[0.012000000000000] |
| 04593612 | BAO[5.000000000000000],DENT[1.000000000000000],DOT[0.000250460000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000020981672],USDC[100.562612950000000] |
| 04593616 | BTC[0.000000001752189 00],TRX[0.000120000000000] |
| 04593622 | APE[222.500000000000000],BTC[0.207137576125000 0],USD[0.660478050000000] |
| 04593624 | ALGO[201.305523600000000],AUD[0.000000057222143],DOT[5.581969530000000],ETH[0.442257540384387 7],LINK[5.490066820000000],SAND[55.176202020000000],SHIB[88203704.536563540000000],TRX[2264.749221990000000],UNI[6.901744200000000],USD[0.000000045941912],USDT[0.000000061214095],XRP[44264.7957 8848000000000] |
| 04593636 | USD[5.517412432500000 0],XPLA[2710.000000000000000] |
| 04593656 | GENE[62.676935270000000],GOG[930.834800000000000],USD[0.209589947524728 8],USDT[0.091000072848825] |
| 04593659 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],FTT[0.000007450000000],KIN[2.000000000000000],LUNA2[0.058904344670000 0],LUNA2_LOCKED[0.137443470900000 0],RSR[2.000000000000000],SXP[1.007268300000000],UBXT[1.000000000000000],USD[0.001404346092644 2],USTC[3.381194690000000] |
| 04593660 | AVAX[36.073396697883289 8],BNB[0.000000043485000],BRZ[-0.114475031995260 1],BTC[0.000000205513342],ETH[0.000000208544260],LINK[7.000000003963400],LUNA2[28.195525340000000],LUNA2_LOCKED[65.789559130000000],LUNC[23.953960477552849],MATIC[0.000000018859500],USD[6.496163837128227 7],USDT[0.000000017216726 8],USTC[3986.849461 22435212000] |
| 04593667 | BTC[0.000000029064610],USD[0.000006801245683],USDT[0.000000093101494],XRP[0.000000095930032] |
| 04593668 | DENT[1.000000000000000],KIN[1.000000000000000],NFT (32213969110659303 0)[1],NFT (333056520577397308)[1],NFT (478690168303212730)[1],USD[0.000007540135044 4] |
| 04593707 | ALGO[5580.000000000000000],ETHW[0.000385950000000],NFT (307773878621584745)[1],TRX[0.369010000000000],USD[0.048798247065000 0] |
| 04593721 | DYDX[70.176574460000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000515616479],WRX[893.251960870000000] |
| 04593743 | USD[2.000000000000000] |
| 04593757 | MATIC[0.000000556209400] |
| 04593760 | ETH[0.000026170000000],SOL[0.000000100000000],USD[0.025571009021772 2],USDT[0.000000074396952] |
| 04593764 | BTC[0.516258550722305 4],ETH[1.272860460000000],ETHW[2.782860460000000],FTT[42.417045210000000],LUNA2[2.356063947000000 0],LUNA2_LOCKED[5.497482543000000],LUNC[216689.104200000000000],MATIC[1130.152727466000000],SAND[0.492850670000000 0],SOL[11.253535886009100 0],TRX[0.001100000000000],US D[825.619730690535935200000000000],USD[7829.490543880719482],XRP[7924.429107790000000],ZRX[0.000000000000000] |
| 04593780 | BAO[2.000000000000000],BTC[0.000142291533320 3],FTT[1.051395860000000],LOOKS[1.310715600000000],LUNA2[0.000000255000000],LUNA2_LOCKED[0.000005940000000],LUNC[0.000008200000000],SOL[0.000007000000000],UBXT[1.000000000000000],USD[0.000000143417225],USDT[0.000000269889600] |
| 04593786 | BTC[0.000826751302500],ETH[0.000945740000000],ETHW[0.000945740000000],LUNA2[0.000000305305889],LUNA2_LOCKED[0.000000712380406],LUNC[0.006648100000000],USD[0.000000019970000],USDT[0.000000090790716] |
| 04593799 | BTC[0.016900000000000],ETH[0.002508083204267 4],USD[0.000053846414920] |
| 04593803 | USD[0.000000019465965] |
| 04593824 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1597.644736250000000],ETH[0.727106160000000],ETHW[0.726800720000000],FTT[10.472625730000000],RSR[2.000000000000000],TONCOIN[10.425943670000000],TRX[1.000000000000000],USD[1983.924549643725800],USDT[0.000072404172264] |
| 04593849 | TRX[423.764332000000000],USD[0.313237447637073 8],XRP[0.000000103864402],XRPBULL[0.000000019466800] |
| 04593882 | TRX[0.001555000000000] |
| 04593889 | APE[0.097600000000000],BTC[0.000953400000000],BTT[999800.000000000000000],CHR[0.998000000000000],DOGE[0.000000000000000],ETH[0.000822200000000],ETHW[0.000822200000000],GALA[9.990000000000000],LUNA2[0.086731652800000 0],LUNA2_LOCKED[0.202373856500000 0],LUNC[1888 6.000000000000000],SHIB[60378480.000000000000000],SOS[7899200.000000000000000],USD[13.256149372616307],USDT[0.004349177769843 7],XRP[0.637036909600000 0] |
| 04593912 | USD[0.000602240000000] |
| 04593918 | BTC[0.002000000000000],ETH[0.015000000000000],TRX[0.000015000000000],USDT[360.037547290000000] |
| 04593934 | ETH[0.000604000000000],ETHW[0.000604000000000],FTT[25.095000000000000],MATIC[0.766000000000000],NFT (382655863366975824)[1],NFT (403665182618238348)[1],NFT (450544522713937880)[1],TRX[0.000281000000000],USD[0.357155220282000 0],USDT[0.111834242500000 0] |
| 04593950 | BTC[0.001156150000000] |
| 04593988 | TONCOIN[83.598900000000000],USD[0.101460248404844 8],USDT[0.067027474563173 6] |
| 04593994 | BTC[0.010361215455000],ETH[0.000947940000000],ETHW[0.000947940000000],LUNA2[0.111987949200000 0],LUNA2_LOCKED[0.261305214700000 0],LUNC[24385.611708000000000],USD[0.000000023382400],USDC[797.966328630000000] |
| 04593997 | AAVE[0.577461630486000],AKRO[1.000000000000000],ATOM[8.349844150000000],AVAX[0.983123500000000],BAO[983123500000000],BNB[0.000000002 9226560],BRZ[0.000000010000000],BTC[0.000002029226560],DENT[1.000000000000000],ETH[0.062931977881909 9],ETHW[0.062175177881909 9],KIN[3.000000000000000],LI NK[0.001033330000000],MATIC[0.032972213523765],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000049584862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04594010 | ETH[0.003212730000000],ETHW[0.003212730000000],UBXT[1.000000000000000],USD[0.000298249877782] |
| 04594011 | BTC[0.000000020270800],FTT[0.000000068603685] |
| 04594016 | EUR[100.000000000000000],USD[55.722303268921800] |
| 04594025 | NFT[4088634766939736951[1],NFT[41011656223107178311,NFT[51591598707162318611,NFT[55849969675927578911,TRX[0.007770000000000] |
| 04594058 | USD[9.590689860000000] |
| 04594066 | AAVE[0.183670250000000],BTC[0.001505590000000],DOT[2.177756680000000],ETH[0.031276600000000],LINK[2.089490180000000],MATIC[18.414029080000000],UNI[2.382702760000000],USD[0.000000125874570] |
| 04594100 | NFT[3656229691174432111[1],NFT[40661512610551452411,TRX[5.495524700000000],USD[0.089088535924434600],USDT[23.023765810000000] |
| 04594101 | TRX[0.000001000000000],USD[0.000000013503948],USDT[1949.335826399110308] |
| 04594109 | EUR[0.300643868316605],FTT[37.456517953870000],USD[0.860833738138627] |
| 04594111 | DOT[172.119009650000000],FTT[46.861620000000000],USD[1305.101090513125000],XRP[0.956641000000000] |
| 04594122 | NFT[3074599941091077483][1],NFT[39333377013762112][1],NFT[40156261718702295][1],NFT[43224083041567654][1],NFT[45151526410934845][1],NFT[46866244910542167][1],NFT[46972499982506818][1],NFT[52923927795389604][1],NFT[54720669043399280][1],NFT[55358927903307032][1],NFT[56746680399235760][1],NFT[57239179053046712][1],USD[1061.164472240000000] |
| 04594139 | BTC[0.000000006912200],NFT[34664161563827636][1],NFT[42149519822425309][1],NFT[46822833781050415][1],USDT[0.200185388875000],XRP[5069.012627673850350] |
| 04594150 | USD[1.001554000000000] |
| 04594156 | BTC[0.000000081000000],MATIC[0.000000071933000],USD[22.815993744274048] |
| 04594188 | BTC[0.000000049000000] |
| 04594189 | ATOM[0.000000003891634],CTX[0.000000095740200],USD[1.769944143149571 6] |
| 04594197 | AKRO[1.000000000000000],CTX[0.000000022065276],KIN[1.000000000000000],USD[0.002521093040513 5],USDT[0.000000025739920],XPLA[386.623628360000000] |
| 04594199 | USD[0.000416407199282],XRP[0.000000062983386] |
| 04594211 | ETH[0.108078840000000],ETHW[0.106985870723040 6],USD[0.000000028815209],USDT[0.028259722008299 5] |
| 04594221 | TRX[39.000001000000000] |
| 04594226 | TRX[36.941075000000000],USD[0.382304316800000],USDT[1.210323008750000] |
| 04594233 | BNB[0.000000067758600] |
| 04594238 | FTT[0.014015099548128 9],SRM[0.995466000000000],SRM_LOCKED[43.128566980000000] |
| 04594240 | BNB[0.000000062054195],ETH[0.000000000917087 4],TRX[0.003108008286174 0],USD[0.000000144293210],USDT[0.000000017983618] |
| 04594242 | BTC[3.084793980000000],LUNA2[0.037916143150000 0],LUNA2_LOCKED[0.088471006900000 0],LUNC[8256.320000000000000],TRX[0.005649000000000],USD[0.012362684280172 0],USDT[0.746177809102358 8] |
| 04594245 | GBP[0.313098938681005 4] |
| 04594255 | SUSHI[0.209623420000000],TRX[0.000020000000000],USD[0.008774945050000 0] |
| 04594259 | BRZ[0.000000030610357],BTC[0.002218315849488],USD[0.000000009768638],XRP[39.109207000000000] |
| 04594272 | TRX[0.001554000000000],USD[0.072479322637500 0],USDT[9.000000000000000] |
| 04594278 | TONCOIN[1.000000000000000] |
| 04594279 | TRX[0.001554000000000],USDT[0.440131365213523 9] |
| 04594280 | BNB[0.000000100000000],BTC[0.000000002077920] |
| 04594295 | GST[1.000000000000000],NFT[34422198374974406][1],SAND[0.000000071377984],SOL[0.006483100000000],USD[0.000000003924014 2] |
| 04594309 | ETH[0.000000089554500],NFT[36301205689477948][1],NFT[37806879019447546][1],NFT[49618581145529357][1],NFT[50518188060503825][1],NFT[56515290713734451][1],USD[0.000031446558109 9],USDT[0.000000015009649 0],XRP[0.682290000000000] |
| 04594312 | APE[0.095782000000000],ETH[0.047000961203000 0],ETHW[0.000008651203000 0],LUNA2[0.000000188429866],LUNA2_LOCKED[0.000000439669687],LUNC[0.004103100000000 0],MATIC[7.300000000000000],NFT[39097538516537716 6][1],SOL[0.009620091250400],TRX[0.000777000000000 0],USD[0.423943216688247 1],USDT[0.000002515046135],XRP[0.833656000000000] |
| 04594315 | TRX[0.000778000000000],USDT[8.138000000000000] |
| 04594320 | BTC[0.170000000000000],CAD[847.602291774440000],USD[1323.456023316156759 5] |
| 04594340 | AUD[0.000000133750742],LUNA2[0.000000003000000],LUNA2_LOCKED[5.364493849000000 0],USD[0.000000101219624],USDT[0.000000023112478] |
| 04594341 | BAO[1.000000000000000],BNB[0.000013120000000],BTC[0.000000023989810],CRO[8459.681348190000000],GMT[0.001405400000000],KIN[2.000000000000000],NFT[33728782119119425][1],SXP[1.000000000000000],USD[0.000000073252265] |
| 04594342 | ETH[0.000000068465005],NFT[35829573692240975][1],NFT[39330682846351970][1],NFT[50071665373852939][1],XRP[0.000000100000000] |
| 04594343 | LTC[7.615066020000000],NFT[32751741614018848][1],NFT[34237390288288527][1],NFT[39283222375123007 6][1],NFT[39765458425445593 9][1],NFT[44038701109211170 3][1],TRX[1037.460676140000000] |
| 04594344 | FTT[0.000000013377550],USD[0.000000894189405 4],USDT[0.000000081011244],XRP[0.000000165000000] |
| 04594348 | BTC[0.000000065118400],USD[0.154930782027636 0] |
| 04594349 | ATLAS[4631.658586574157900],BTC[0.000000004213958 8],TRX[11.969448000000000],USD[0.000000123785390],XRP[0.008608229593586 9] |
| 04594353 | ALGO[0.711600000000000],BNB[0.000013120000000],LUNA2[0.000049747491490 0],LUNA2_LOCKED[0.002216082668000 0],LUNC[206.810000000000000],SWEAT[23.042000000000000],SYN[0.886000000000000],USD[0.982671752984757 1],USDT[0.000000078761946],XRP[0.943000000000000] |
| 04594368 | BTC[0.000000077737500],ETH[0.000000010057624] |
| 04594369 | BNB[0.000000036544246],BTC[2.001999810000000],ETH[0.088000000000000],ETHW[0.048000000000000],GALA[1920.000000000000000],USD[958.681860322309596] |
| 04594381 | TRX[155.001555000000000],USDT[0.025979398405376 5] |
| 04594404 | SOL[0.000000006489900] |
| 04594410 | USD[0.067467004954664 4] |
| 04594419 | ETH[13.482031470000000],ETHW[13.478165760000000 0],FTT[525.856940000000000 0],SRM[4.151217900000000 0],SRM_LOCKED[73.885873210000000 0] |
| 04594419 | USD[0.000000187919068],USDT[1.744652540000000 0] |
| 04594435 | LUNA2[0.231484099400000 0],LUNA2_LOCKED[0.540129565200000 0],LUNC[50406.150000000000000],TRX[0.001624000000000 0],USDT[2060.458838456942280 0] |
| 04594441 | AKRO[2.000000000000000],BAO[2.000000000000000],USD[0.000000253032448],USDT[0.000000056584431] |
| 04594450 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000012129651830 9] |
| 04594456 | ETH[0.000000027390328],TRX[0.345750000000000 0],USD[0.000010606862691] |
| 04594459 | BTC[0.000001305228841],ETH[0.000000010000000 0],FTT[0.191073177702237 4],USD[0.000000246800100],USDT[0.000000027500000 0] |
| 04594460 | GMT[0.580000000000000 0],GST[0.090000000000000 0],NFT[33640796168612670][1],NFT[34069079438783434][1],NFT[35138098269801220][1],NFT[38069031538342682 5][1],NFT[38653542369078219 2][1],NFT[40971192803519021 4][1],NFT[41570463408104231 5][1],NFT[42889399688094328 1][1],NFT[44440850995987269 9][1],NFT[50435802671347498][1],NFT[52076322259621236 8][1],NFT[52897158225491532 5][1],NFT[53796979581502846 5][1],NFT[54337584496129297 8][1],NFT[54575541222700494 4][1],NFT[55599999253519746 0][1],NFT[56163233840316316 3][1],SOL[0.005081840000000 0],TRX[0.000028000000000 0],USDC[45.140000000000000 0] |
| 04594461 | TONCOIN[4.600000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04594462 | STG[0.000000004860000],USD[0.0029680478822940],USDT[0.0000018822801492] |
| 04594467 | SOL[0.0523732100000000] |
| 04594468 | STG[59.7699640700000000],USD[0.8188378165513098] |
| 04594470 | AVAX[0.0950600000000000],ETH[0.0060739600000000],ETHW[0.0006739600000000],TRX[0.0001740000000000],USD[0.0000000091617260],USDT[0.0000000063045000] |
| 04594481 | ETH[0.0000000017108000] |
| 04594482 | BNB[0.0057095800000000],BTC[-0.0000270247005878],DOGE[5.0742239100000000],MATIC[0.0223363293077711],NFT [353117033876930874][1],NFT [538726431707675894][1],TRX[13.7324459500000000],USD[0.1935572365493356],USDT[0.0556450000000000] |
| 04594490 | USDT[16.7357540500000000] |
| 04594493 | BTC[0.0000000098629124],USD[0.0000000161544610],USDT[0.0657109852670101] |
| 04594500 | AUD[0.0000000026257036],GALA[2.7220000000000000],USD[102669.7911264730444268],USDT[0.0000000039438140] |
| 04594501 | AVAX[0.0000000008890000],BNB[0.0000000023304799],ETH[0.0000000053747067],NFT [417007612825499675][1],NFT [473540127103375372][1],NFT [573781427550639691][1],USDT[0.0000000071534008] |
| 04594503 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000062980000],DENT[2.0000000000000000],GMT[3300.5413529388094900],GST[2.0000000005000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000872808 |
| | 00],TRX[0.0000470000000000],XRP[1.0000000000000000] |
| 04594507 | BIT[0.9943000000000000],NFT [463382517374908870][1],UMEE[499.9050000000000000],USD[0.0056803903200000] |
| 04594510 | NFT [296228205336379011][1],NFT [355433889159486963][1],NFT [446600743590717351][1],NFT [468966706335165078][1],XRP[0.0876143800000000] |
| 04594551 | BNB[0.0000908300000000],LTC[0.9900000000000000],LUNA2[0.7436097103000000],LUNA2_LOCKED[1.7350893240000000],LUNC[161922.5800000000000000],NFT [298002486777385654][1],NFT [431741555676910469][1],NFT [517034987633735716][1],TRX[0.0007910000000000],USD[0.1425266455215800],WRX[217.0000000000000000] |
| 04594554 | FTT[5.0000000000000000],NFT [318552206412693311][1],NFT [463798028489574234][1],NFT [475133331318925068][1],TRX[0.0023310000000000],USDT[0.6532180289775000] |
| 04594556 | NFT [384263476194302671][1],TRX[0.0007890000000000],USDT[321.1785400000000000] |
| 04594557 | BTC[0.0022395890000000],USDT[0.0000472321052048] |
| 04594564 | BTC[0.0000520800000000],DOGE[2.0000000000000000],ETH[13.0011575400000000],ETHW[13.1911575400000000],LUNA2[0.0000021177347480],LUNA2_LOCKED[0.0000049413810780],LUNC[0.4611412000000000],USD[248.0704726500366520] |
| 04594566 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000122347248],TRX[1.0000000000000000],USD[0.0000000068237458],USDT[0.0056485117748928] |
| 04594567 | ETH[0.6508698000000000],ETHW[0.6508698000000000],USD[0.868951000000000] |
| 04594588 | ETH[0.9639455700000000],ETHW[0.9639455700000000],FTT[25.0982607400000000],NFT [323402701972032829][1],NFT [345016981063064082][1],NFT [351855839971453041][1],NFT [365471010145488289][1],NFT [487087117799756445][1],NFT [497476600050642275][1],NFT [554305121581904766][1],NFT |
| | [562297974138269829][1],USD[2529.2939130068800000000000000],XRP[200239.9440000000000000] |
| 04594591 | USD[14010.3524631205000000],XRP[200239.9440000000000000] |
| 04594597 | USDT[0.0000000018000000] |
| 04594603 | CRO[1.4945315200000000],GMT[0.0693592300000000],RAY[111.4308769000000000],REN[208.5658856000000000],SOL[0.0084882600000000],USD[0.0551413352275157],USDT[4331.1920591600000000] |
| 04594611 | STG[399.8420000000000000],USD[0.0046008866000000] |
| 04594614 | BTC[0.0059083200000000],ETH[0.0818259400000000],ETHW[0.0818259400000000],LUNA2[0.4034416930000000],LUNA2_LOCKED[0.9413639503000000],LUNC[3.0751514700000000],USD[270.1708693160296306],USTC[57.1071225200000000] |
| 04594618 | ETH[0.0088960000000000],ETHW[0.0088960000000000],SOL[0.0074780000000000],TRX[0.0000010000000000],USD[0.0000000083000000],USDT[0.0000000092777514] |
| 04594630 | BRZ[0.0036108500000000],USD[0.0000000480215690] |
| 04594631 | ETHBULL[0.0000000070000000],USD[820.6495445991283437] |
| 04594633 | TRX[0.0015540000000000],USD[0.9679005600000000],USDT[0.0000007165597648] |
| 04594636 | AKRO[3.0000000000000000],AUD[598.8180170067652185],BAO[7.0000000000000000],BTC[0.0000003607687],DENT[4.0000000000000000],ETH[0.1579447727893314],ETHW[0.1579447727893314],KIN[1.0000000000000000],LTC[0.0000000518770324],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UB |
| | XT[4.0000000000000000],USD[58.9387775887500000] |
| 04594649 | USD[0.6479231725000000],USDT[217.2430000007257948] |
| 04594654 | BTC[0.0010238500000000],FTT[3816.1224200000000000],LUNA2[0.0032920503610000],LUNA2_LOCKED[0.0076814508420000],USD[3.4941864355000000],USDT[0.0312555200000000],USTC[0.4660056400000000] |
| 04594659 | BTC[0.0003038662757600],DOGE[3135.2809418400000000],ETH[0.0017686111000000],ETHW[0.7173601313000000],FTT[8.6849017000000000],NFT [289460158449870315][1],NFT [296921060843347239][1],NFT [304394456193058383][1],NFT [339391862078519328][1],NFT [339531017786901812][1],NFT |
| | [436391540836482747],TRX[0.0010254371964400],USDB[6.1271544557302500],USDC[2198.7278732900000000],USDT[818.1128072138390400] |
| 04594661 | BTC[0.0950809800000000],ETH[0.7259168000000000],ETHW[0.7259168000000000],USD[9.1629327000000000] |
| 04594683 | BAO[2.0000000000000000],ETH[0.0287934587599218],ETHW[0.0287934587599218],KIN[3.0000000000000000],NFT [393364941710218095][1],NFT [416905778819499919][1],TRX[1.0000000000000000],USD[0.0000000039656571] |
| 04594685 | USDT[0.0000000700078745] |
| 04594690 | NFT [357526616658846195][1],NFT [448657494771950520][1],NFT [449420063948235208][1],NFT [451092722982578233][1],NFT [456926310122476622][1],NFT [460230194111197660][1],NFT [482751446736300465][1],NFT [487446490763213903][1],NFT [527868314100067336][1],TRX[0.0000650000000000],USDT[0.0008994300000000] |
| 04594692 | XRP[0.0000000750000000] |
| 04594699 | ETHW[0.0003784000000000],USD[0.2984587396739570],USDT[0.0000000113359280] |
| 04594707 | ETH[0.0000000097900120],USD[0.0000219967632216] |
| 04594713 | LOOKS[582.9478000000000000],TRX[0.0015550000000000],USD[1.6290729400000000],USDT[0.0000000054668999] |
| 04594727 | CHZ[1.0000000000000000],SOL[0.0087024800000000],TRX[0.0015550000000000],USDT[3.0000009339339752] |
| 04594732 | ETH[0.0005076700000000],USD[0.0000035316095099],USDT[0.4634615051250000] |
| 04594734 | AKRO[1.0000000000000000],BAO[38.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000030978149],DENT[3.0000000000000000],ETH[0.0000003000000000],FTT[0.0000036200000000],GST[295.4723250700000000],KIN[24.0000000000000000],NFT [344031331563236950][1],NFT [346081363987620102][1],NFT |
| | [555285386098674393][1],SOL[0.5859938978022202],TRX[4.0007770000000000],UBXT[3.0000000000000000],USDI-0.0587628696075596],USDT[58.1632886292140913] |
| 04594735 | USD[-0.8396813402115000],XRP[2.2740490000000000] |
| 04594749 | BTC[0.0000003465800000],SOL[0.0000000026433885],USD[0.0000031217750077] |
| 04594750 | ETH[0.0000041287180000],HT[0.0640000076940000],MATIC[0.0056273000000000],SOL[0.0099200000000000],TRX[0.0007790000000000],USD[0.0021436420192118],USDT[1.1939764239458101] |
| 04594755 | ETH[0.1019796000000000],ETHW[0.1019796000000000],USD[3.0651499800000000] |
| 04594757 | HT[0.0000000092543304],MATIC[0.0000000010000000],NFT [350898906963657016][1],NFT [398050695934841920][1],NFT [490772212251119391][1],SOL[0.0002707494407975],USDT[0.0000000093445491] |
| 04594759 | USD[321.4032314501886545],USDT[0.7842104532350093] |
| 04594761 | BNB[0.0025939900000000],STG[19.9976000000000000],USD[0.2439084340000000] |
| 04594763 | GOG[0.9766000000000000],TRX[0.0015570000000000],USD[0.0000000020840133],USDT[0.0000000076762352] |
| 04594767 | USD[-0.6268271435000000],USDT[0.6298997080704888] |
| 04594769 | TRX[0.0015540000000000],USD[0.0000000405818176],USDT[0.0000000080000000] |
| 04594770 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0000000049193595],DENT[3.0000000000000000],ETH[0.0000000046883591],KIN[5.0000000000000000],LTC[0.0000000090730803],RSR[2.0000000000000000],STG[136.7715668757831826],TRU[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000168867581730],USDT |
| | [0.0000000026434110] |
| 04594778 | ETH[0.0021228000000000],LTC[0.0094482000000000],USD[0.0000000145166103],USDT[0.0000049335628078] |
| 04594795 | TRX[0.0015550000000000],USDT[0.0036755800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04594801 | GALA[9.98000000000000000],HNT[0.0988200000000000],USD[0.0064216284409600] |
| 04594805 | BNB[0.00000010000000],TRX[0.00000100000000],USDT[0.0000000878877854] |
| 04594811 | BAO[2.00000000000000000],BTC[0.0000000705984000],KIN[2.000000000000000000],TRX[0.001554000000000000],USDT[0.0003174330702000] |
| 04594821 | BUSD[412.654712360000000],USD[0.0000000080000000] |
| 04594827 | APE[0.00000000004000000],BAO[5.00000000000000000],BTC[0.0003129900000000],DENT[1.000000000000000000],DOGE[46.99180000000000000],ENJ[4.41637409000000000],GBP[0.0002006947034370],KIN[4.000000000000000000],SGD[0.0000000008662820],SOL[0.00000000008300363115],TRX[1.000000000000000000],USD[7.0381179323078711] |
| 04594830 | USDT[0.0000000088500000] |
| 04594843 | USD[0.0512924075000000],XRP[0.0300300000000000] |
| 04594851 | AKRO[2.00000000000000000],ALPHA[2.00000000000000000],BAO[1.00000000000000000],BTC[0.0000013800000000],DENT[1.000000000000000000],FTT[311.499159460000000],GRT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.00000000000000000],USD[0.0001185723316232],USDT[100.889233226324192] |
| 04594852 | ETH[0.0000000631976000],KIN[1.0000000000000000] |
| 04594855 | STG[20.189325202600000],USD[0.0000000132750240] |
| 04594864 | BRZ[50.01000000000000000],BTC[2.0036931481514700],FTT[25.095000400000000],RAY[385.465753020000000],TRX[37.000000000000000],USD[0.0049821266117560],USDT[100.1728546189800000] |
| 04594878 | NVDA[0.00250000000000000],TSLA[0.03000000000000000],USD[23215.8163636949451847000000000],XRP[0.9523100000000000] |
| 04594881 | FTT[0.077881960000000],IP3[0.30997000000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT (29433358036304930)[1]NFT (39433525600694954?)[1]NFT (40082296858700376?)[1]NFT (41451847309825100?)[1],SRMID.19881351000000000],SRM_LOCKED[2.8011864900000000],TRX[0.0003920000000000],USD[3.9839358499868016],USDT[7.2270000082370839],USTC[1.00000000000000000] |
| 04594888 | LUNA2[2.97076833800000000],LUNA2_LOCKED[6.9317927880000000],LUNC[9.570000000000000000],SOL[3.83000000000000000],USD[0.4162450902500000] |
| 04594888 | BTC[0.0000000302385000],TRX[0.6279780000000000] |
| 04594889 | FTT[4.39954400000000000],USD[0.4853995827498984],USDT[1.0000000311294279] |
| 04594892 | USD[424.0771174800000000],USDT[0.0000000126763686] |
| 04594894 | USDT[0.1377920000000000] |
| 04594898 | BAO[1.00000000000000000],FTT[0.0000562600000000],TRX[0.6676855000000000],USD[0.4239428534353500],USDT[0.0000000040526986] |
| 04594900 | USD[0.396297687125000],XPLA[3880.0000000000000] |
| 04594907 | NFT (29567372479419627?)[1]NFT (37785400155450436?)[1]NFT (46794346717209719?)[1],USD[0.0004023054342095],USDT[0.0000000046004759],USTC[0.000000072217480] |
| 04594917 | USD[30.0000000000000000] |
| 04594918 | SOL[0.00000008616200000],XRP[0.0000000029734424] |
| 04594920 | AUD[0.00566429000000000],USD[0.000000062716342] |
| 04594926 | TRX[0.99791000000000000],USDT[1.4998222920500000] |
| 04594928 | BAO[1.00000000000000000],KIN[2.000000000000000000],USD[0.000000091110243],USDT[0.0000000042178160] |
| 04594929 | LUNA[3.198120903000000000],LUNA2_LOCKED[7.4622821080000000],USD[125.9739324516000000],USDT[0.0000000088252714] |
| 04594932 | NFT (336965628324508014)[1]NFT (41121301658682356'9)[1]NFT (46220732045379905'6)[1]NFT (5250246341880741'89)[1],XRP[0.0000000100000000] |
| 04594934 | TRX[0.00077800000000000],USD[4.2860596805796941],USDT[4.73230964000000000] |
| 04594942 | BTC[0.0000000040079732],USD[0.0000000423815536] |
| 04594976 | BNB[0.0000000359927000] |
| 04594995 | NEAR[0.03885200000000000],SWEAT[70.8651336000000000],TRX[0.0002300000000000],USD[4.9909722600000000],USDT[0.0000000082260968] |
| 04594998 | NFT (32324707384690150'5)[1]NFT (3914383450707793'63)[1]NFT (535292248402795362)[1]NFT (55466825995337024'9)[1]NFT (57480430853405143'1)[1],USD[0.0230519209750000] |
| 04595002 | BNB[0.00000000536498'78],ETH[0.0000000423400000],GST[0.0000000017836769],TRX[0.0000000007375280],USD[0.0000000048326932],USDT[0.0000000102012295] |
| 04595010 | AKRO[3.00000000000000000],APE[10.4354367100000000],AUD[0.0001643991229559],AVAX[10.4087548600000000],BAO[1.000000000000000000],BTC[0.0374853100000000],CRO[1909.5767160000000000],DENT[1.000000000000000000],DOGE[1633.5746585100000000],ETH[0.3523418000000000],ETHW[0.3521936800000000],FTT[18.985398060000000],GRT[102.0392544200000000],MATIC[1.00042927000000000],RSR[1.000000000000000000],SOL[8.1192870100000000],TRX[1.000000000000000000],UBXT[1.00000000000000000] |
| 04595015 | AX5[0.00000000002259100],ETH[0.0026336527990559],FTT[25.000189115844440026],LUNA2[0.0001412563207000],LUNA2_LOCKED[0.0003295980817000],LUNC[30.7588612395771600],NFT (28873342779871442)[1]NFT (39787980017323305)[1],NFT (41332971769938297)[1],RAY[601.8736519250380873],USD[8973.5178562138400148],USDC[6800.00000000000000000],USDT[865.5030929391909615] |
| 04595019 | CRO[0.000000013138400] |
| 04595028 | SOL[0.00000010000000],TRX[0.0000000085888456] |
| 04595035 | USD[26.064786000000000] |
| 04595043 | ETH[0.0000000061350600] |
| 04595060 | USDT[0.0593288453750000] |
| 04595067 | BNB[0.402355823752849],C98[1506.4287324001595790],FTT[220.5432600385992471],USD[112.6253665503273204] |
| 04595071 | USD[844.878290381292500] |
| 04595072 | NFT (37946327056646295'8)[1],USD[0.0040666422000000],USDT[0.0000000023880000] |
| 04595073 | BAO[1.00000000000000000],BIT[0.2944252600000000],LUNC[0.0000001000000000],USD[0.0053265307700000] |
| 04595083 | BAO[1.00000000000000000],BTC[0.0027960700000000],DENT[1.000000000000000000],ETH[0.0154252500000000],ETHW[0.0152335900000000],KIN[1.000000000000000000],LINK[1.1392073500000000],UBXT[2.00000000000000000],USD[0.0466008106759744] |
| 04595086 | BTC[0.0012775757800000],TRX[0.0015540000000000],USDT[0.0003003631363992] |
| 04595094 | BTC[0.00001932000000000] |
| 04595100 | BNB[0.00186847000000000],BTC[0.0464547750442500],ETH[0.0053064000000000],ETHW[0.0053064000000000],LUNA2[0.0001114456913000],LUNA2_LOCKED[0.0002603994640000],LUNC[24.2675339200000000],NFT (32661192726024977'6)[1]NFT (41748665642207500'5)[1]NFT (49402817915082705)[1],TRX[0.0015560000000000],USD[0.0256348335060640],USDT[0.9574263800000000] |
| 04595101 | NFT (31981538916308376)[1]NFT (35024007376288495'5)[1]NFT (36743613777826230)[1],USD[-0.0000000002690915],USDC[2932.6599823900000000],USDT[0.000000184537077] |
| 04595128 | USD[0.0001830795308400] |
| 04595130 | STG[0.20288250000000000],USD[0.0056185090250000],USDT[893.2208796565000000] |
| 04595138 | BTC[0.00000004208620000],ETH[0.0000000201323960],GST[0.0300051000000000],MATH[1.00000000000000000],TOMO[1.000000000000000000],USD[0.0000000542985242],USDT[0.0110655256084918] |
| 04595140 | BAO[2.00000000000000000],DENT[1.000000000000000000],ETH[0.0000000034015100],TRX[0.0000000030090320],UBXT[1.00000000000000000] |
| 04595141 | APE[964.0073400873591000],BNB[0.00000000638209200],ETH[0.4034141000000000],ETHW[0.3853745935804496],USD[272.2232318576950885] |
| 04595154 | LUNA[11.0150144200000000],LUNA2_LOCKED[25.7017003000000000],LUNC[2398542.5800000000000000],USD[0.0047625501698910],XPLA[49.9829000000000000] |
| 04595160 | AKRO[1.00000000000000000],AUD[0.00228315612599985],BAO[5.000000000000000000],KIN[6.000000000000000000],RSR[984.2409543000000000],SXP[12.2990813600000000],USD[0.0018260073308793],XRP[180.5633914100000000] |
| 04595166 | ETHW[0.0007674600000000],MATIC[0.7682423400000000],NFT (29865300416593176'4)[1]NFT (30582879793163432)[1]NFT (31997614829512063'5)[1]NFT (32279508973670216'5)[1]NFT (32435088182116237'3)[1]NFT (42832305991327831'9)[1]NFT (46071261250808239'6)[1],SOL[0.0046718000000000],TRX[0.1241650000000000],USD[0.1141853514000000],USDT[0.0091490000000000] |
| 04595176 | AUD[0.00000027655085],ETH[0.0767278900000000],ETHW[0.0757750400000000],USD[0.0000000093768526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04595188 | BAO[1.000000000000000000],FTT[25.059920000000000000],LUNA2[1.619089190000000000],LUNA2_LOCKED[3.777874777000000000],LUNC[352560.080000000000000000],TRX[0.989861000000000000],USD[0.001635760800000000],USDT[0.000000002984387],XRP[0.397720000000000000] |
| 04595190 | TRX[4.990000000000000000] |
| 04595193 | AUD[0.000528873033954],BTC[0.569690020770240000],USD[0.000714207119515] |
| 04595216 | ETH[0.009000000000000000],ETHW[0.009000000000000000],TRX[0.000004000000000000],USDT[2.918958000000000000] |
| 04595217 | FTT[0.998800000000000000],TRX[0.001554000000000000] |
| 04595218 | KIN[1.000000000000000000],LOOKS[113.448143080000000000],TRX[0.001555000000000000],USDT[0.000000000323716] |
| 04595231 | BTC[0.000095880995108] |
| 04595232 | TRX[0.001556000000000000],USD[0.002318012150000] |
| 04595234 | BSVBEAR[240000.000000000000000000],USD[18.270795439365204] |
| 04595242 | SOL[0.010000000000000000] |
| 04595243 | BTC[0.000000090643656],TRX[0.000198000000000000],USDT[0.000010333695866] |
| 04595256 | AKRO[3.000000000000000000],APT[3.492456130000000000],AUD[0.000087230084715 1],BAO[9.000000000000000000],BTC[0.013290200000000000],DENT[4.000000000000000000],ETH[0.012444470000000000],ETHW[0.019680150000000000],KIN[8.000000000000000000],RSR[2.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000148711395316] |
| 04595269 | BNB[0.000000000045270909],MATIC[-0.000000001212572],TRX[0.000000079962624] |
| 04595270 | ETH[0.000048027227247 0],TONCOIN[0.000000022760980],USD[0.000096138022010] |
| 04595276 | BRZ[0.417530385000000000],TRX[0.001557000000000000],USD[0.000000004836503 2],USDT[0.000000009376 1916] |
| 04595279 | AUDIO[1.045392700000000],BAO[2.000000000000000],DENT[2.000000000000000],GMT[0.181778140000000],GST[0.049080070000000000],KIN[6.000000000000000],RSR[3.000000000000000],SOL[0.006884220000000000],TRX[1.002331000000000000],UBXT[2.000000000000000],USD[0.103139116640012 5],USDT[0.001503089654734 7] |
| 04595282 | BTC[0.000000061289524],TRX[0.000000046873740],USDT[95.8276860504364446] |
| 04595294 | STG[0.991640000000000],USD[0.078441827800000] |
| 04595309 | BTC[0.000000098051200],CRO[0.000000012500758],ETH[0.000023398568179],ETHW[0.000023398568179],USD[0.350000000054710003],USDT[0.350000000000000],XRP[67.935895378325260 0] |
| 04595311 | BNB[0.138956900000000],CRO[7093.038197730000000],GMT[139.594509700000000],GST[1026.881015700000000],LUNA2[1.773019893900000],LUNA2_LOCKED[4.018626905200000],LUNC[160983.519484210000000],SOL[21.074945630000000],USD[42.209152908865000],USDT[5.652656358150000 0],USTC[142.635850200000000] |
| 04595322 | BTC[0.000000014364875],ETH[0.000000403000000],FTT[0.596983273624756 4],LUNA2[1.928961688019500],LUNA2_LOCKED[4.500910606048860 0],PAXG[0.000000004000000],USD[0.000000295895718],USDT[0.000000217453728] |
| 04595334 | BTC[0.000000090000000],LUNA2[0.006923112247000],LUNA2_LOCKED[0.016153928580000],USD[0.340327055625000 0],USTC[0.980000000000000] |
| 04595335 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000002216492840],ETHW[0.000002216492840],RSR[1.000000000000000],USD[0.000230637 8648544] |
| 04595337 | BTC[0.000000070000000],USD[0.000000169655303],USD[0.000000067491188] |
| 04595345 | AKRO[1.000000000000000],BAO[2.000000000000000],FTT[2.348463110000000],GAL[2.400000000000000],KIN[2.000000000000000],LUNA2[0.002652069046000],LUNA2_LOCKED[0.006188161107000 0],LUNC[577.493618354000000],TRX[0.001603000000000],USD[0.000000006079500 8],USDT[0.000000022789720] |
| 04595349 | USDT[0.000009034825173] |
| 04595353 | USD[0.000000054465304],USDT[0.000000026141 67] |
| 04595371 | AVAX[0.157086503224363 0],BAO[2.000000000000000],BTC[0.000000048232402],DOGE[205.379407684865174],ETH[0.000000089891367],EUR[0.000000007515483 1],KIN[5.000000000000000],UBXT[1.000000000000000],XAUT[0.000000002286901],ZAR[0.000000017565091 7] |
| 04595372 | USD[0.000000166703360],USDT[0.000000006428700] |
| 04595373 | NFT [440767668718714790][1],NFT [486902600036034553][1],TRX[0.000250000000000],USD[0.000000007967796],USDT[0.000000084260334] |
| 04595380 | ATOM[0.00000011561 3168],BCH[0.000000001925576],BTC[0.000000081388077],DOGE[0.000000150411263],DOT[0.000010086847064],FTT[25.000000000000000],LTC[0.000000054233734],SOL[0.000000121098583],TRX[0.000903001411 4224],USD[0.000000087148680],USDT[0.000000067853593],XRP[0.000100005018 6348] |
| 04595391 | BTC[0.028500000000000],USD[1.264646150000000],XPLA[689.862000000000000] |
| 04595396 | LUNA2[0.004123358525000],LUNA2_LOCKED[0.009621169891000],LUNC[897.870000000000000],USD[0.004315750000000],XRP[0.697657000000000] |
| 04595407 | NFT [300011985778581611][1],NFT [305825889649071422][1],NFT [473341991747658303][1],USD[0.000000066752320],USDT[313.583344780000000] |
| 04595409 | BNB[0.000000010468200],TRX[5.000000100000000],USD[0.000000065609445] |
| 04595411 | LUNC[0.000000203000000],USTC[0.000000000000000] |
| 04595412 | FTT[0.006709040000000],NEXO[0.949460000000000],NFT [317342395767345444][1],NFT [519776075195195252][1],NFT [540554845056133986][1],TRX[0.001554000000000],USD[0.003624223206 7340],USDT[0.000000028281023] |
| 04595413 | TRX[0.002451000000000],USD[2.000000000000000] |
| 04595418 | BTC[0.000000088513500],LUNA2[0.003921392065000],LUNA2_LOCKED[0.009149914818000],USD[2.491709084750000 0],USDT[0.036180624625000],USTC[0.555092000000000],XRP[0.257910000000000] |
| 04595419 | USD[0.000004190285634] |
| 04595428 | USDT[75.946817644000000] |
| 04595439 | TRX[0.002331000000000],USD[-0.235098935308239],USDT[0.259380440000000000] |
| 04595441 | BNB[0.000000016024482],ETH[0.000000007835682 9],TRX[0.000000078071208],USD[0.000000064012557],USDT[0.000000066472436] |
| 04595456 | BNB[0.000000039420900],HT[0.000004381755200],USDT[0.000000004908653] |
| 04595461 | USDT[0.627099970000000] |
| 04595466 | LUNA2[0.034522510370000],LUNA2_LOCKED[0.080552524210000],LUNC[0.111210433000000],SOL[23.437698640114560 0] |
| 04595476 | USD[0.066404476500000] |
| 04595477 | TRX[2.490000000000000] |
| 04595479 | USD[0.000000086567475],USDT[0.000000050000000] |
| 04595485 | USD[0.000007922555 1145],USDT[193.347890751171 8180] |
| 04595497 | FTT[0.001945623683981 5],TRX[0.001554000000000],USDT[0.000000009586777] |
| 04595507 | APE[0.093000000000000],STG[0.886600000000000],TRX[0.001557000000000],USD[0.063346898000000],USDT[0.000000077802332] |
| 04595516 | ETH[0.001864490000000],ETHW[0.008644850613700],NFT [522691285478108252][1],NFT [560359417820848310][1],USD[0.376455439950000 0],XRP[2.000000000000000] |
| 04595518 | TRY[0.958005062404 3316] |
| 04595521 | BTC[0.000092713000000],GMT[2.065008360000000],NFT [437048744369033019][1],NFT [446991251417377646][1],NFT [452932978078230821][1],NFT [480893895901226828][1],TRX[0.007770000000000],TSLA[0.220439951514600 0],TSLAPRE[0.000000038595500],USD[28468.072357533223 44 18],USDT[0.007761020000000] |
| 04595529 | USD[0.698170546570750 1],USDT[0.000000009787268] |
| 04595530 | ETH[0.113863790000000],ETHW[0.615374500000000],NFT [295583550063770851][1],NFT [296261760424252559][1],NFT [304210047443253268][1],NFT [343003034980990256][1],NFT [389618482629992437][1],NFT [417603265989079147][1],NFT [430106343305111875][1],NFT [447378522325527764][1],NFT [493937365933501730][1],NFT [548808906608077109][1],NFT [551971990460349004][1],NFT [554320139540175756][1] |
| 04595546 | AUD[0.000314213141638],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000] |
| 04595547 | ETH[0.000000089595800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04595550 | ETH[0.030501400000000],ETHW[0.030501400000000],TRX[0.001558000000000],USD[2.400000000000000],USDT[2.000000000000000] |
| 04595551 | BTC[0.350626290000000],BTT[102722640.715000000000000],FTT[8.799210620000000],SOL[9.970000000000000],TRX[0.001555000000000],USDT[9.000000000000000] |
| 04595556 | AUDIO[0.906140000000000],GMT[0.964090000000000],NFT [452298941015752345][1],SOL[0.002552200000000],USD[0.000000104258327],USDT[0.000000075000000] |
| 04595560 | ALTBEAR[8860.900000000000000],BEAR[902.370000000237715744],BULL[0.000640390000000000],DOGEBEAR2021[0.000000008670000],DOGEBULL[5.955160000000000],ETHBEAR[2516635.471137070000000],ETHBULL[2.008993900000000],FTT[0.047136265349582B],LUNA2_LOCKED[80.713959990000000],USD[12.997600835311473 11],USDT[352.736771405504994B] |
| 04595572 | CTX[-0.000000000219218S],ETH[0.000000010000000],XPLA[1911.647758560000000] |
| 04595602 | ETH[0.000000001661350S],FTT[0.000000315990712],GMT[0.000000007655685S],SAND[0.000044429677785],TOMO[0.9386019535052160],TRX[0.001554007709948B],USD[0.0000000072180180] |
| 04595611 | USD[0.000000061349080],USDT[0.024574018375000] |
| 04595617 | BNB[0.000000050960550],BTC[0.000435883948184],CTX[0.000000005963785S],ETH[0.0000000006994300],FTT[0.000000003412411],IND[0.000000049720700],NEXO[0.000000060798450],TRX[0.000843000000000000],USD[0.000000127035345],USDT[0.003442547715300],WBTC[0.000000007673400],YF[0.000000092213000] |
| 04595639 | LUNA2[0.000478134438000],LUNA2_LOCKED[0.000951564702300],LUNC[38.802236000000000],USD[0.000832240000000],USDT[0.000000015557024] |
| 04595643 | USD[5.976458580000000] |
| 04595651 | BNB[0.001705750000000],BTC[0.0229096272680000],SOL[0.004850500000000],USD[-7.019192691646364],USDT[0.688952845000000] |
| 04595659 | NFT [341584666537935732][1],NFT [374685880376675340][1],NFT [459572390849059121][1],NFT [557952279333771529][1],USDT[1.503609129000000] |
| 04595663 | FTT[0.031271679565961S],USDT[0.000000730493912] |
| 04595666 | USD[10.000000000000000] |
| 04595672 | TRX[0.000905000000000] |
| 04595680 | TRX[0.0318860000000000],USDT[0.2063997426625000] |
| 04595684 | FTT[0.009807883632746],USDT[0.000000014375000] |
| 04595688 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000039319600] |
| 04595694 | FTT[25.000000000000000] |
| 04595697 | USD[10.000000000000000] |
| 04595702 | NFT [372317482525351016][1],NFT [408171159639174988][1],USDT[0.000000316434124B] |
| 04595709 | AVAX[0.000000007850000S],ETH[0.000000007900192],LUNA2[1.782582468000000S],LUNA2_LOCKED[4.159359091000000S],MATIC[0.475190780000000S],USD[0.0000005386340490],USDT[0.000005386364884] |
| 04595720 | GMT[50.000000000000000],LUNA2[0.325511252500000S],LUNA2_LOCKED[0.759526255900000S],LUNC[40115.000000000000000],SOL[0.099800000000000],USD[1883.714849038600000S],USDT[0.009451150000000000],USTC[20.000000000000000] |
| 04595724 | USD[1.7355246507250000],XRP[0.251674000000000] |
| 04595753 | BTC[0.000000037856000],DOT[0.000000002027045],FTT[0.000000075863320],USD[0.000000120012186],USDT[0.0000006003208] |
| 04595762 | USD[-0.002310427623639],USDT[0.003114190900000] |
| 04595774 | BTC[0.000626700000000],FTT[0.213254754291339O],KIN[1.000000000000000],SOL[0.202345242918396H] |
| 04595777 | SOL[0.000000015819200],TRX[0.0000000732569255],USD[0.0000001503833186],USDT[0.000000107162514],XRP[0.000000097292640] |
| 04595780 | FTT[0.0000000006040000],USD[0.019098787193368H] |
| 04595785 | ETH[0.000000010000000],TRX[0.001554000000000],USDT[0.000002157882115] |
| 04595788 | BNB[0.000000010000000],BTC[0.0000000041945293],MATIC[0.000000010000000],USDT[0.001850071435930] |
| 04595798 | BTC[0.289830770000000],LUNA2[0.081939664220000],LUNA2_LOCKED[0.191925499000000],LUNC[18500.618642660000000],USD[0.0022179409000000] |
| 04595803 | AUD[0.000000028842752],AVAX[12.593714400000000],BNB[0.139200332000000],BTC[0.000000003600000],ETH[0.000000014000000],FTT[10.896199600000000],LUNA2[1.104316118000000],LUNA2_LOCKED[2.576737609000000],LUNC[3.557431634000000],MATIC[240.000000000000000],SOL[3.285100724000000],USD[25.4096 945546840176],USDT[0.0000000104226846] |
| 04595812 | AKRO[1.000000000000000],BAO[1.000000000000000],SOL[0.003787190000000],USD[0.677024372707183J],USDT[0.300782726166944O] |
| 04595825 | NFT [335378761784606683][1],NFT [374018974602122743][1],NFT [543563175740229142][1],TRX[0.000843000000000],USD[0.0887829740000000],USDT[0.006692247500000O] |
| 04595840 | ETH[0.000000085897700] |
| 04595844 | FTT[0.015458420000000O],USD[0.000000040000000] |
| 04595848 | BUSD[18914.194799010000000],ETH[0.000055510000000],KIN[2.000000000000000],LOOKS[0.960100000000000],NFT [429524416413368814][1],NFT [511383634395514211][1],USD[0.0691445323535170] |
| 04595860 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002846147052660] |
| 04595879 | BTC[0.000229940000000],TRX[0.001556000000000],USDT[1.680164000000000] |
| 04595883 | AAPL[0.698210624416880O],BAO[2.000000000000000],BNB[1.033767490000000],BTC[0.034180540000000],ETH[0.586950590000000],ETHW[0.586859470000000],HNT[32.497625790000000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[12.214409360000000],TRX[2.001556000000000],USD[0.630721372737000],USDT [2844.033318470529489] |
| 04595893 | USD[0.069384295400000O],USDT[0.000190000000000] |
| 04595917 | KIN[2938.444444000000000],USD[0.008198059300000O] |
| 04595920 | NFT [332460127637744964][1],NFT [411792950876870828][1],NFT [496316297024537858][1],NFT [506551032732252475][1],NFT [562899883324918731][1],TONCOIN[0.099411000000000],TRX[0.000460000000000],USD[0.0430185551250000] |
| 04595923 | APE[2.000000000000000],USD[0.000294272500000] |
| 04595929 | AAVE[0.000000010000000],BTC[0.000000000840000O],COMP[0.000000002600000],ETH[0.000000068000000],ETHW[0.000000065000000],LUNA2[0.853262682000000],LUNA2_LOCKED[1.990946258000000O],LUNC[0.000840365000000],RUNE[34.496183660000000],SOL[0.000000180000000000],TRX[0.000018000000000],UNI[0.000000 005000000O],USD[0.000000199529643],USDT[0.990387257034194] |
| 04595930 | AVAX[37.754045830000000],BAO[2.000000000000000],BTC[0.049618450000000O],DENT[2.000000000000000],ETH[1.3040544000000O],ETHW[1.303506620000000],UBXT[1.000000000000000],USD[33.306932446115693] |
| 04595940 | CEL[0.000834400000000],GALA[0.0271760500000000],USD[0.1585362715897736] |
| 04595946 | ETH[0.204172500000000O],ETHW[0.198679830000000O],FTT[42.142021380000000],NFT [382197036928952560][1],SOL[13.022424868197390O],USD[13.14384134017193688],USDT[0.000000799469943],XRP[0.665466000000000O] |
| 04595952 | FTT[0.0337709500000000],TRX[0.0030180000000000],USD[-1.332186167567603],USDT[2.360000019225792] |
| 04595954 | USD[0.3992592700000000] |
| 04595956 | LTC[2.348500000000000O],TRX[0.7465440000000000],USDT[0.0000000044000000] |
| 04595966 | BAO[1.000000000000000] |
| 04595974 | SWEAT[0.866080000000000O],TRX[0.349860000000000O],USD[1.660933698584898],XRP[378.922514000000000] |
| 04595979 | ETH[0.000008586673560O],NFT [326616937004724880][1],NFT [345588861653115569][1],NFT [532905058932101479][1],NFT [568967383131342413][1],NFT [574385470175901778][1],TRX[0.001932000000000],USD[0.0004139519563732],USDT[0.810369880250000O] |
| 04595983 | ETH[0.000000010000000] |
| 04595988 | AAVE[0.000000018434448],ATOM[0.000000042267774],BTC[0.000000092808601],CHZ[0.000000087146000],DOGE[0.000000069265303],ENS[0.000000049849476],ETH[0.000000008239757],ETHW[0.000000098470000],FTT[0.000000697905176],GRT[0.000000004006150],GT[0.000000040926184],KNC[0.000000073208437],LDO[ 0.000000027516059],LEO[0.000000052960421],LINK[0.000000076406803],MATIC[0.000000021921984],NFT [458774168628044170][1],OKB[0.000000030503180],SHIB[0.000000277686869],STG[0.000000002086930],TRX[50.318384353041369411],UNI[0.000000090148924],USD[0.00290726038654899],WRX[0.000000069100270] |
| 04596001 | TRX[0.000001000000000],USDT[1.671356050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04596021 | TRX[0.0015570000000000],USDT[1250.3458836850000000] |
| 04596030 | USD[10.0000000000000000] |
| 04596035 | USDT[0.0000000070000000] |
| 04596038 | USD[0.0059677302480000] |
| 04596042 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4051104441228493] |
| 04596063 | ATOM[0.0000047200000000],BTC[0.0000001000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],GBP[0.0001008210331268],USD[0.0015850475537687],XRP[0.0002550300000000] |
| 04596075 | ARS[0.0000012001618488],BAO[2.0000000000000000],BTC[0.0000000072757500],ETH[0.0000000024145728],KIN[1.0000000000000000],USDT[0.0001165472645964] |
| 04596085 | BTC[-0.0000000124377972],USD[4.4623983293684547000000000],USDT[0.0000000054117688],XRP[-0.0000000025865536] |
| 04596089 | ETHW[1.0126060800000000],GRT[1.0000000000000000],NFT [309097595030894466][1],NFT [41978912187309626][1],NFT [426588584957817327][1],NFT [428117752946463073][1],NFT [487418670969281198][1],TRX[0.0015840000000000],USD[0.0093783365650000],USDT[0.0000000045000000] |
| 04596100 | RSR[1.0000000000000000],TRX[0.0185700000000000],XPLA[101.7202072000000000] |
| 04596102 | APT[1.0847874200000000],BOBA[10.1937083600000000],CLV[10.0765166800000000],FTT[1.2433551100000000],GRT[10.0436406200000000],KIN[2.0000000000000000],MNGO[115.5228342500000000],OXY[33.0274231300000000],POLIS[10.0246269798288625],Qi[107.9288878100000000],REEF[301.2526058100000000],STEP[100.8698880571852947 6],UMEE[0.0000000118166560],USD[0.0000001589730750],USDT[0.0000001369826224] |
| 04596108 | USDT[0.0000000007032136] |
| 04596112 | AKRO[2.0000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000019241065],GMT[0.0000000037200000],KIN[7.0000000000000000],NEAR[0.0000000000773500],NFT [411508456233229234][1],NFT [428709194965247948][1],NFT [490102347066235059][1],NFT [495510224112356843][1],SOL[0.0000000025709541],STG[0.0000000037704156],TRX[2.0000000110999611],UBXT[1.0000000000000000],USD[0.0000000978904201],USDT[0.0000000096680451] |
| 04596114 | AKRO[1.0000000000000000],ENS[20.7317274400000000],FTT[5.8361867400000000],RSR[1.0000000000000000],USD[0.0000012963829120],USDT[0.0000000998665323] |
| 04596118 | BTC[0.0000991200000000],TRX[0.0000000000000000],USD[0.0048784650000000],USDT[1.5996800000000000] |
| 04596130 | ETH[0.0009000000000000],ETHW[0.0009000000000000] |
| 04596136 | USD[1.5415313804100000] |
| 04596137 | BTC[0.0000000092029000],LUNA2[0.1873562228000000],LUNA2_LOCKED[0.4371645198000000],LUNC[40797.2119691000000000],SHIB[700000.0000000000000000],USD[0.0000987627830208],USDT[0.0071873649543736] |
| 04596139 | USD[2.3799721600000000] |
| 04596143 | 1INCH[1.0000000000000000],CRV[0.9920000000000000],USD[0.0000000121926476],USDT[0.0000000169834359] |
| 04596173 | FTT[781.2183721237779541],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USD[0.0000000021822300],USDC[5246378.3067390500000000] |
| 04596174 | BTC[0.0000000080000000],USD[0.0042780625152100] |
| 04596186 | BTC[0.0002614100000000] |
| 04596201 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0204270957567148] |
| 04596204 | MATIC[0.0000001000000000],USDT[0.0000000067731317] |
| 04596209 | BTC[0.0000000086711568],USD[0.0000002263197963] |
| 04596227 | USD[0.0000000040147590] |
| 04596233 | USDT[0.0000008533656050] |
| 04596235 | MANA[268.0430247800000000],RSR[1.0000000000000000],USD[629.5924465173144296] |
| 04596238 | ATLAS[8769.3560000000000000],USD[0.0551046145000000],XRP[0.6900000000000000] |
| 04596242 | BTC[0.0001501600000000],USD[23.4950810533035978],XPLA[210.7062361100000000],XRP[0.9331763431885415] |
| 04596243 | LTC[0.0000000065248890] |
| 04596244 | TRX[0.1870900000000000],USDT[1.5404544566625000] |
| 04596249 | TRX[0.0015540000000000],USDT[0.0000071939072219] |
| 04596272 | CLC[0.0000000066035540],TONCOIN[0.0000000100000000] |
| 04596273 | TRX[0.0015540000000000] |
| 04596276 | BAO[1.0000000000000000],USD[0.0000004937914416] |
| 04596304 | USD[105.1434056000000000] |
| 04596311 | DOGE[1.0000000000000000],GBP[0.0000026934865787],RSR[1.0000000000000000] |
| 04596313 | ETH[0.1436382100000000],USD[0.0000000128613184],USDT[0.0000138197636257] |
| 04596314 | BTC[0.0007780000000000],USD[384.3280779846887534],USDT[698.2646544726005946] |
| 04596316 | MNGO[620.8259718900000000],USD[0306.3496527856269236] |
| 04596321 | ETH[0.0000000100000000],ETHW[0.0000001000000000] |
| 04596333 | USD[0.0766668500000000] |
| 04596347 | BTC[0.0184378900000000],EUR[0.0000000090432770],LUNA2[0.0011344092380000],LUNA2_LOCKED[0.0026469548890000],USD[0.0000000091251888],USDT[9923.9302955880535161] |
| 04596351 | DMG[0.0957260000000000],ROOK[0.0009691000000000],USDT[0.7278587110000000] |
| 04596352 | AUD[1.0000004587271200] |
| 04596353 | AUDIO[399.9200000000000000],CHZ[499.9000000000000000],FTT[14.6331414691514000],LUNA2[0.6797903515000000],LUNA2_LOCKED[1.5861774870000000],LUNC[12863.3740092200000000],TRX[0.0007770000000000],USDT[0.1171148892000000] |
| 04596365 | ETH[0.0000504200000000],ETHW[7.4935039563781951],USD[0.0000000014272162],USDT[0.0000000027247845] |
| 04596366 | USD[0.0000000055412032],USDT[0.0000000096927629] |
| 04596369 | ETH[0.6592816525473893],ETHW[0.6592816525473893],USTC[0.0000000096100000] |
| 04596370 | BNB[0.0000000023906175],NFT [459420390265242382][1],TRX[0.0007770000000000],USD[0.3522215376250000],USDT[0.0000000042467495] |
| 04596378 | TRX[0.0008440000000000] |
| 04596379 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000141947340578] |
| 04596399 | AKRO[0.0000436600000000],ETH[0.0324911300000000],USD[-87.7531199505000000],USDT[0.0004451060045957] |
| 04596402 | USD[15.0000000023012560] |
| 04596409 | GMT[0.2960850062826900],NFT [314191339399207897][1],NFT [334113922008114085][1],NFT [428036435324967192][1],NFT [447645528473182878][1],NFT [447996154474744831][1],NFT [469463198295807595][1],NFT [480955055848422100][1],NFT [500250840166899986][1],NFT [501674311460978107][1],NFT [571014343553219751][1],TRX[0.0008667657888200],USD[0.0000000137591974],USDT[717.0362359683824081] |
| 04596411 | BCH[0.0000912400000000],LTC[0.0002881600000000] |
| 04596412 | BAO[2.0000000000000000],BRZ[0.0000000056684000],DOT[0.0058244232558320],UBXT[1.0000000000000000] |
| 04596414 | ETH[0.0009842300000000],ETHW[0.0009842300000000],STG[1291.9222900000000000],TRX[0.0007770000000000],USD[0.4509141897750000],USDT[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04596425 | ALGO[0.717404000000000],GST[0.000000000000000],LUNA2[0.000000370402848],LUNA2_LOCKED[0.000000864273312],LUNC[0.008065600000000],USD[0.000000113674360],USDT[0.447584028334252S] |
| 04596434 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BNB[0.000000019213108],BTC[0.000000700000000],ETH[0.000000003637619],ETHW[0.004987400000000],USDT[0.000000033705434] |
| 04596437 | USDT[6.256800000000000] |
| 04596445 | BTC[0.000326760000000],TRX[0.000778000000000],USD[0.009258098997184S],USDT[0.000000046583630] |
| 04596447 | SOL[0.000000100000000] |
| 04596451 | TRX[0.000087000000000],USDT[0.105571324150000S] |
| 04596460 | BNB[0.000017080000000],ETH[0.000339530000000],SOL[0.004526000000000],USD[0.539048900000000],USDC[570.000000000000000] |
| 04596461 | DMG[3.300000000000000],USDT[0.000930700000000] |
| 04596465 | BTC[0.000577826600000],USD[0.002259673201640] |
| 04596467 | ETH[0.000000030241000],NFT (29227409233531951 9)[1],NFT (29895612663516 1804)[1],NFT (32172951956397 4329)[1],NFT (54123736545968 7861)[1],TRX[0.000068000000000],USDT[0.000031404902890 4] |
| 04596477 | USDC[11807.130248650000000],USDT[0.000001050022210] |
| 04596478 | KIN[2.000000000000000],TRX[0.001555000000000],USD[0.000000010176083],USDT[0.000000001711480] |
| 04596482 | USD[0.084981429362478 9],USDT[0.000000165422605] |
| 04596487 | BNB[0.006767020000000],USDT[0.000000071912598] |
| 04596491 | TRX[0.952105000000000],USDT[2.592437461662500S] |
| 04596511 | ETH[0.000000003796190 0] |
| 04596513 | BAO[3.000000000000000],DENT[1.000000000000000],SECO[1.007535100000000],TRX[0.000777000000000],USDT[0.000137096922825S] |
| 04596526 | APE[0.000000000265041 6],BCH[0.000000041678549],BNB[0.000000056199004],BTC[0.000000013928118],DOGE[0.000000095143011],ETH[0.000000345129644],GST[0.000000093319830],HNT[0.000000090097248],LTC[0.000002313604150],MATIC[0.000000088018179],SHIB[0.000000039199900],SUN[0.000000049139545],SWEAT[0.000000043307769],USD[0.000000899128967],USDT[0.000000018970278] |
| 04596529 | GARI[4411.117600000000000],USDT[1.815200000000000] |
| 04596541 | USD[1.964450251500000],XPLA[2239.872700000000000] |
| 04596543 | TONCOIN[0.060000000000000],USD[0.000000067500000] |
| 04596550 | AVAX[1.100000000000000],BTC[0.063178309471000],FTT[0.391200329138629S],USD[0.808630549113660S],USDT[0.000000010000000] |
| 04596551 | BAO[2.000000000000000],ETH[0.060952600000000],ETHW[0.060196444272620],FTT[0.991579870000000],USD[0.000009400620],USDT[0.000000774998720] |
| 04596556 | USDT[0.000000052073100] |
| 04596562 | BCH[0.000000039250919],BTC[0.000000058368471],DOGE[1211.999226452879521 3],ETH[0.000000084822382],MTL[0.000000054061840],REN[0.000000024253001],SOL[0.000000082640052],USD[0.000000994640442],WBTC[0.000000064477324],ZRX[0.000000036541428] |
| 04596569 | AUD[0.006741700000000],USD[0.000000003677644] |
| 04596575 | TRX[0.003108000000000],USDT[0.000000044500000] |
| 04596576 | BTC[0.000000068033797],COMP[0.000000007142160],CUSDT[0.000000009029491],ETH[0.000039307366993],ETHW[0.000039307366993],FTT[0.000000090399105],USDT[0.000003632691445] |
| 04596580 | BTC[0.000000690000000],ETH[0.000995415693040],ETHW[0.000660860000000],USD[0.000082195753163],USDT[0.003718897652544] |
| 04596588 | SOL[0.000000023791800],TRX[0.000000050000000],USD[0.023623348950000] |
| 04596599 | ETH[4.699060000000000],ETHW[4.699060000000000],USDT[2.060000000000000] |
| 04596617 | USD[0.442136345000000] |
| 04596621 | ALICE[919.316100075640825],USD[0.206766651426543] |
| 04596622 | TRX[0.001554000000000],USDT[2.000000000000000] |
| 04596626 | DOGEBULL[1207.284597000000000],THETABULL[535.946420000000000],TOMOBULL[27435926.400000000000000],USD[0.018387265250000],USDT[0.000000060603713],VETBULL[142920.916100000000000] |
| 04596627 | MATIC[0.000000100000000],NFT (30300935618598148 9)[1],NFT (36801937360460779 7)[1],NFT (52438577021967882 1)[1],TRX[0.000592000000000],USDT[0.000000005736940] |
| 04596647 | LUNA2[0.027937846920000],LUNA2_LOCKED[0.065188309470000],USD[54.526601853450000] |
| 04596649 | BNB[8.447660590000000],FTM[1171.421461350000000],LUNC[0.000000034497110],SRM[542.705148650000000],USD[0.073472010000000],USDT[0.000000054802463],WRX[3588.276518480000000] |
| 04596652 | GMT[0.905059270000000],GST[180.266008640000000],LUNA2[0.000000058000000],LUNA2_LOCKED[0.799220556900000],NFT (28963814054697732 7)[1],NFT (37557281136705337 1)[1],NFT (47043615178329884 4)[1],NFT (50498117927333816 1),SOL[24.741712300000000],TRX[0.000777000000000],USD[120.599009080079045],USDT[0.002261297500000] |
| 04596655 | BTC[0.000004000000000],BUSD[213.658090890000000],ETHW[0.000563960000000],FTT[0.001788316146980],GST[0.090000000000000],LUNA2[0.002253252625000],LUNA2_LOCKED[0.005257589458000],LUNC[215.500000000000000],USD[0.000000052125000],USDC[1.747119540000000],USDT[1.634674028593360],USTC[0.178868000000000] |
| 04596660 | USD[0.000000122038280],USDT[0.000000036000000] |
| 04596666 | TRX[49.000000000000000] |
| 04596678 | APE[217.765450480000000],AUD[0.000000003394699],BTC[0.068124930000000],ETH[5.652119317194879S],ETHW[3.507999787194879S],GALA[11517.136372790000000],SAND[736.648283980000000],SOL[78.447338353500000],USD[-65.875687418053956S],USDT[0.000000607263879] |
| 04596693 | DENT[1.000000000000000],ETH[0.000000000000000],FTM[0.000000082128090],KIN[2.000000000000000],LUNA2[0.000000210419091],LUNA2_LOCKED[0.000000490977878],LUNC[0.004581920000000],RSR[1.000000000000000],USD[0.030832516352846S],USDT[5.000000007194437] |
| 04596698 | LTC[0.009414490000000],SOL[24.995000000000000],TRX[0.009021000000000],USD[0.001595022300000],USDT[3971.148373630000000] |
| 04596706 | TRX[0.002072000000000],USD[0.000946300000000],USDT[0.000000197822873] |
| 04596721 | USD[0.670003368644035S] |
| 04596722 | BTC[0.431232090000000] |
| 04596732 | AKRO[1.000000000000000],TRX[0.001557000000000],USD[1.469081470000000],USDT[0.000000125127902] |
| 04596736 | USD[0.006613351100000],USDT[0.040000000000000] |
| 04596747 | ETH[0.000043400000000],TUSD[1.000000000000000],USDC[3003.521696380000000],USDT[0.348925360000000] |
| 04596752 | USD[0.000000078546336],USDT[0.000000073672793] |
| 04596760 | BTC[0.000000052864733],BTT[1168.316260006400000],ETH[0.000000005736808] |
| 04596765 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000000066437717],FTM[0.000000051630000],HT[-0.000000009212146],KIN[5.000000000000000],LTC[0.000000056746112],MATIC[0.000000013150000],SHIB[4121.547286200000000],TRX[0.023294674898847S0],USD[0.000000111816773],USDT[5.078799652910301S9] |
| 04596771 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[366.131691452784950 7] |
| 04596775 | AVAX[13.526996640000000],LUNA2[0.195693406000000],LUNA2_LOCKED[0.456617934800000],USD[120.583668485309996 4] |
| 04596788 | LUNA2[0.215331649300000],LUNA2_LOCKED[0.502440515100000],LUNC[48635.638002150000000],TRX[0.000778000000000],USDT[8857.056542851626700 0] |
| 04596789 | TRX[0.000777000000000] |
| 04596794 | USD[0.022972081942500 0] |
| 04596795 | AUD[109.034050276980761],USD[0.000182657078362 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04596807 | FTT[0.099800000000000000],TRX[0.0015660000000000000],USDT[1.9177500000000000] |
| 04596809 | LUNA2[0.44398141580000000],LUNA2_LOCKED[1.0180525970000000],LUNC[98546.267853980000000000],NFT (3671055573291731172)[1],NFT (3731415510626597171)[1],NFT (4229160070741246969)[1],NFT (4733077070918100375)[1] |
| 04596825 | TRX[0.007770000000000000],USDT[69.0000000000000000] |
| 04596830 | BNB[0.000000000807482000],MATIC[0.000000004215830000],SOL[0.000000006204000000],TRX[0.000000005665377500],USDT[0.00000000068642365000] |
| 04596834 | ETH[0.000000002600000000],FTM[0.098227845000000000],NFT (2966301473080895515)[1],NFT (4227673672687703222)[1],NFT (5334289587559000438)[1],TRX[0.007697033955000000000],USDT[30.540962422527457] |
| 04596840 | AKRO[1.000000000000000000],ATLAS[0.260473450000000000],AXS[0.029310380000000000],BAO[1.000000000000000000],BNB[0.000314980000000000],BTC[0.182628280001550000],GMT[129.1435172968115825],GST[0.0646874118307060000],KIN[0.000000001000000000],SOL[0.0000091300000000000],USD[4.7433051413380703],XRP[0.4829360000000000] |
| 04596848 | TRX[0.030320000000000000] |
| 04596849 | FTT[0.00016493405461090],USD[4051.438200905422474800000000000],USDT[38912.7675642211184539] |
| 04596857 | USD[29.3681124299566640] |
| 04596865 | USD[-21.480453860415410],USDT[23.9685773200000000] |
| 04596873 | USD[0.000000004929419200],USDT[0.0000012456660214] |
| 04596882 | XRP[9.9950000000000000] |
| 04596883 | BNB[0.0000000011560500],ETH[0.000000001339401],GMT[0.0000000004074100],GST[0.000000009455260000],NFT (501543602306688191)[1],NFT (5501134050584826935)[1],TRX[0.0007840192718153] |
| 04596888 | APE[0.046695940000000000],USD[2.2081744400896500] |
| 04596895 | TRX[0.0015540000000000000],USD[4770.28785988210000000],USDT[0.0055122100000000] |
| 04596900 | WRX[5281.826268090000000000],XRP[0.0479848473380176] |
| 04596901 | USDT[0.8438381700000000] |
| 04596904 | LUNA_LOCKED[178.595780800000000000],LUNC[0.552178000000000000],TRX[290.816565000000000000],USD[18.698243791076400],USDT[0.0938321190000000],XPLA[36483.7300000000000000] |
| 04596910 | APE[0.000000067240681],BTC[-0.000000000010000000],ETH[0.000000008986700],TRX[0.000000000000000],USD[0.3060049790482021],USDT[0.0000001392815582] |
| 04596927 | BTC[0.0023552800000000],USD[0.0026936148668368] |
| 04596935 | BTC[0.0000351409794793],ETHW[121.135000000000000],TONCOIN[0.073420000000000000],USD[864.9546887513784539] |
| 04596945 | BRZ[0.000000005671975],ETH[0.000007580000000],ETHW[0.000075791719891],USD[-0.000857705486147] |
| 04596949 | LTC[0.000000028158414],SOL[0.000000010000000],TRX[0.0015550000000000],USDT[0.0000057204786533] |
| 04596967 | AKRO[1.000000000000000000],AVAX[0.000303290000000000],GBP[0.0001613660711299],UBXT[1.000000000000000000],USD[30.0000000000000000],XRP[0.0018104500000000] |
| 04596970 | BTC[0.000000000000000],ETH[3.9992000000000000],ETHW[3.999200000000000000],USD[1423.2825170600000000000000000] |
| 04596983 | AAVE[0.248277000000000000],AKRO[3696.772170000000000000],ALPHA[101.614290000000000000],AXS[0.870039000000000000],BRZ[0.000000051693741],BTC[0.001362000000000000],CHR[104.124906000000000000],CHZ[7.344057700000000],CRO[12.383415600000000],GALA[21.973275000000000000],IMX[1.546622600000000000],SOL[0.451278000000000000],USD[0.000000126000006790270611],USDT[39.637085896195063] |
| 04596984 | BAO[1.000000000000000000],GMT[0.000000009267427],KIN[2.000000000000000000],USD[0.0000001271764478],USDT[0.000000056218622] |
| 04596991 | ATOM[0.000000004332925],BTC[0.0046756650000000],ETH[30.080001891527788],ETHW[0.000000000020001000],FTT[2.4179533200000000],TRX[428110.230479460400000],USD[2.9336825440037050] |
| 04596995 | DOT[19.593635000000000000],LINK[27.991184000000000000],LTC[0.0064849100000000],SUSHI[107.935590000000000000],USD[35.2203241682500000] |
| 04596997 | ATLAS[2930.000000000000000],POLIS[54.700000000000000],USD[0.2186128314750000] |
| 04596998 | DOGE[0.362520000000000000],LUNA2[0.000000433534270],LUNA2_LOCKED[0.000001011579963],USD[-9.668957435032560],USDT[18.5948055266422505] |
| 04597022 | ETH[0.000000014897600],TRX[0.000660000000000],XRP[0.000000001676640] |
| 04597028 | EUR[69.000000000000000],USD[0.8444239247500000] |
| 04597029 | STG[0.068600000000000000],USD[0.000000086962817] |
| 04597039 | BAO[2.000000000000000000],NFT (3041704063317534483)[1],NFT (3794733834934565589)[1],NFT (5629242052906458638)[1],USD[0.0000000091095702] |
| 04597040 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LTC[0.000000004000000],TRX[3.000000000000000000] |
| 04597043 | NFT (2901480579523685)[1],NFT (3057938153786541701)[1],NFT (5104980390053674741)[1],NFT (5157419012034650961)[1],NFT (5280141606573261761)[1],NFT (5316448864014224211)[1],USDT[0.000000005000000] |
| 04597047 | USDT[0.000000013470192],XRP[0.000000033080600] |
| 04597059 | TRX[173.957374000000000],USDT[463.6384450000000000] |
| 04597060 | USDT[0.000000008200000000] |
| 04597069 | AUD[0.000335821178313],BAO[4.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],USD[0.0007357711777679] |
| 04597072 | ETH[0.000000005648790],NFT (3304621619590573)[1],NFT (5437481408187206669)[1],NFT (5624797879126630479)[1],USD[0.0001439482084520],XRP[0.000000082877544] |
| 04597073 | BTC[0.000000007248050],TRX[0.000010000000000],USDT[0.000000054000000],XRP[1870.382637000000000000] |
| 04597074 | BRZ[4.000000000000000000],GMT[0.880203570000000000],TRX[0.001555000000000000],USD[0.000000099765824],USDT[0.1112577087246319] |
| 04597078 | BNB[0.000000100000000],ETH[0.000000030000000],ETHW[0.000000009799984],FTT[0.0595964730645896],LUNA2[0.000052546708300],LUNA2_LOCKED[0.0001226275653000],LUNC[0.000000066868244],USD[0.1193862835848968],USDT[0.000000018233801] |
| 04597079 | WRX[0.1597739200000000] |
| 04597082 | USDT[0.000000419435146] |
| 04597083 | AKRO[2.000000000000000000],KIN[1.000000000000000000],SOL[90.287323036810566],TRX[0.1287361900000000],UBXT[1.000000000000000000] |
| 04597092 | LTC[0.000209470000000],TRX[0.0015560000000000] |
| 04597096 | USD[0.000000091051596],USDT[0.000000065304112] |
| 04597098 | DOGEBULL[23.695260000000000000],USD[0.2156929100000000],USDT[0.000000198684321] |
| 04597102 | TRX[0.0015540000000000] |
| 04597104 | ETH[0.121975600000000],LUNA2[0.822173534300000],LUNA2_LOCKED[1.918404913000000],USD[1.1283027235592680] |
| 04597105 | ADABULL[0.081940000000000],BEAR[603.140000000000000],BTC[0.320692515000000000],BULL[177.733412440000000],ETH[0.004542850000000],ETHBULL[0.003172000000000],ETHW[0.000917250000000],LINK[0.090030000000000],MATICBULL[43.975000000000000000],NEAR[0.015720000000000],USD[0.0290564654000000000],USDT[0.009439413000000000] |
| 04597111 | NFT (3469519722267108551)[1],NFT (3559351382875376631)[1],NFT (3733595617382389171)[1],SOL[0.000000106576800],TRX[0.000000087957533] |
| 04597112 | ATLAS[3618.700262840000000000],USD[0.000307202157000] |
| 04597113 | BTC[0.000921651145725000],ETH[0.000000010000000],TRX[0.000010000000000],USDT[0.000000025000000] |
| 04597117 | ETH[0.039411440000000000],ETHW[0.039411440000000000],TRX[0.00777000000000000000],USDT[0.5684000000000000] |
| 04597119 | BTC[0.000000084642123],ETH[0.000000014823319],FTT[0.000000584716684B],TRX[0.000000692445312B],USD[0.3954169425000000],USDT[0.000000027254592],WAVES[0.000000043020240],XRP[0.000003353327000] |
| 04597125 | BNB[1.379862987913747B],BTC[2.0007660238131597],DOGE[1.7402220467210008],ETH[0.0097904822960071],ETHW[0.0097904822960071],LUNA2[0.0035771933410000],LUNA2_LOCKED[0.0083467844630000],LUNC[0.0023491000000000],MATIC[9.931056754490290216B],SHIB[89968.0000000000000000],USD[37.7400736506018607000000000000B],USTC[0.5063674804127006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04597132 | TRX[0.34140300000000000],USD[0.8282109802500000] |
| 04597137 | BTC[0.0000968000000000],ETH[0.0009716000000000],ETHW[0.0009716000000000],GENE[4.0000000000000000],SOL[0.0296340000000000],TRX[0.0015540000000000],USD[0.3680233812000000],USDT[0.0056338325000000] |
| 04597142 | BUSD[366.4416678400000000],USD[-28.2739261950750000000000000000],USDT[100.0000000000000000] |
| 04597143 | ETH[0.0002452300000000],ETHW[0.0002452239753300],TONCOIN[0.0200000000000000],TRX[0.0000010000000000],USD[0.0000001645121143] |
| 04597145 | TRX[0.7111420000000000],USDT[0.8942564040000000] |
| 04597148 | TRX[0.0015620000000000],USD[1.6933951400000000],USDC[4228.0000000000000000],USDT[0.0000000057344134] |
| 04597151 | BRZ[2.4299246168546161],BTC[0.0000000093780422],MATIC[0.0000000006691214],USD[0.0000000041411520],USDT[0.0000000058410060] |
| 04597154 | USD[0.0000000049854531],USDT[0.0000000042948040] |
| 04597156 | USD[30.0000000000000000] |
| 04597158 | AUD[0.0000000005784836],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 04597161 | AAPL[0.0098157000000000],AVAX[1.9000000000000000],BTC[0.0192008080684118],ETH[0.0823370567858400],FTT[3.1316812916715000],GDX[1.0000000000000000],LUNA2[0.6207358047000000],LUNA2_LOCKED[1.4483835440000000],LUNC[1.9996314000000000],NVDA[1.0000000000000000],PFE[1.0000000000000000],REN[249.0000000000000000],USD[1.5469962835981358] |
| 04597172 | LUNA2[0.0001033720797000],LUNA2_LOCKED[0.0024120151940000],LUNC[22.5094880000000000],MATIC[5.0000000000000000],TRX[0.0000010000000000],USD[0.0000115334759253],USDT[0.0000000021985477] |
| 04597173 | ATLAS[1540.0000000000000000],USD[0.0000000010000000] |
| 04597184 | USD[0.0203989829000000],USDT[0.0079240000000000] |
| 04597202 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT {415180563115669950}[1],NFT {480173598553205445}[1],NFT {511845918237072369}[1],TRX[0.0015500000000000],USD[0.1580375536096000],USDT[0.0000000019190588] |
| 04597205 | USD[2.1110353000000000] |
| 04597211 | ETH[0.0000005000000000],MATIC[0.0000000466640000],USD[0.0000002866331153],USDC[60.0000000000000000] |
| 04597212 | GMT[0.0000000085200000],GST[0.0000000094400000],SOL[0.0000000087500205],TRX[0.0000000068246117],USD[0.0000002771073393] |
| 04597213 | TRX[4.9900000000000000] |
| 04597218 | USDT[10.4082930000000000] |
| 04597231 | AKRO[1.0000000000000000],ATLAS[0.0000000080918754],AVAX[0.0000000085548508],BAO[10.0000000000000000],BNB[0.0000000013445221],BTC[0.0000000277001195],DENT[0.0000000039700000],FIDA[1.0000000000000000],FTT[0.0000000094705629],GALA[0.0000000024197098],IMX[0.0000000084500000] |
| 04597233 | AKRO[0.0000000000000000],MANA[0.0000000697465151],SAND[30.0000000042868872],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 04597234 | BNB[0.0000692870000000],MATIC[0.1036495115600000],XRP[0.1000000000000000] |
| 04597234 | USD[210.2493178900000000] |
| 04597235 | BNB[0.0200000000000000],USD[2.5611895660000000] |
| 04597251 | USD[30.0000000000000000] |
| 04597256 | ETH[0.0007106300000000],FTT[15.7940645900000000],HNT[0.0891510000000000],SOL[0.0083299000000000],USD[83.7939517400000000],USDT[0.0000000112233519] |
| 04597269 | BCH[0.1645928700000000],BNB[0.1250998900000000],DOGE[0.0036446000000000],ETH[0.0153001600000000],ETHW[0.0151085000000000],GMT[0.0000000075987014],NFT {377929941066746861}[1],NFT {383849021927248471}[1],TRX[0.0017010000000000],USD[0.0003627341717188],USDT[127.9521211192499684] |
| 04597282 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],KIN2[0.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001000000000],USD[0.0000041011891],USDT[0.4039905868542635] |
| 04597283 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0196609000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],LUNA2[58.5316945500000000],LUNA2_LOCKED[131.7339354000000000],UBXT[1.0000000000000000],USD[0.0001228415587186],USTC[8285.5955831388288800] |
| 04597284 | TRX[0.0015540000000000],USD[0.3382572738569704],USDT[0.0000187998145270] |
| 04597287 | BNB[0.0000004767387700],ETH[0.0000049013719000],MATIC[0.0007588780142000],USD[0.0059000640714100] |
| 04597288 | ETH[0.0000000040000000],SOL[0.0000000056035500],TRX[0.0000872500000000],USD[0.0047220044414826],XRP[0.0001800192000000] |
| 04597294 | SPELL[19444.9821335400000000] |
| 04597295 | AURY[8.1024419900000000],ENJ[30.7001714400000000],KIN[1.0000000000000000] |
| 04597310 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000030000000000],USD[0.3893049640479439],USDT[161.3596237214272088] |
| 04597313 | LUNA2[0.1214299654000000],LUNA2_LOCKED[0.2833365859000000],LUNC[26441.6306160000000000],USD[194.1842478807500000],USDT[50.0000000915172965] |
| 04597314 | LUNA2_LOCKED[0.0000001322298731],LUNC[0.0012340000000000],MATIC[1.0000000077903400],NFT {308944112845846589}[1],NFT {528590548173887286}[1],USD[0.2747330259270557],USDT[0.0000000017697716] |
| 04597317 | FTT[3311.8375000000000000],USDT[7.1875000000000000] |
| 04597320 | KIN[2.0000000000000000],USD[0.0002208792805700] |
| 04597323 | BRZ[0.0000000089982528],LUNC[0.0000000089788287],USD[0.0701905172943841],USTC[0.0000000033646087] |
| 04597326 | TRX[0.0015540000000000],USD[0.0624780000000000] |
| 04597329 | BAO[1.0000000000000000],ETH[0.0000000026261800],KIN[3.0000000000000000],USD[0.0000028507036740] |
| 04597335 | BRZ[0.6318972200000000],FTT[0.0000002716576391],LUNA2[0.0323483610000000],LUNA2_LOCKED[0.0752146175700000],LUNC[8519.2034280000000000],USD[-0.0013705636185011],USDT[0.0000000060000000] |
| 04597339 | BTC[0.0000000060000000],TRX[0.0015540000000000],USD[0.0000000046295843],USDC[797.9127442600000000],USDT[0.0000000066744131] |
| 04597352 | CTX[0.0000004291790000],USD[0.0000000032840816],XRP[0.0000000099771806] |
| 04597353 | TRX[0.0015550000000000],USD[0.0000102442227379] |
| 04597360 | BNB[0.0000000389731990],BTC[0.0000000031427800],ETH[0.0000000032022346],MATIC[0.0000000074642436],TRX[0.0000590025445072],USD[0.0000001101686657],USDT[0.0171570115628854] |
| 04597362 | ETHW[0.0000000334491404],USD[0.0257369010213818],USDT[29.1776278112226079] |
| 04597364 | BTC[0.0000795135549300] |
| 04597365 | USD[0.0000000094330970] |
| 04597370 | FTT[0.0020837899665600],USDT[0.0000001260463125] |
| 04597384 | ATLAS[7.9121013600000000],AVAX[0.6000000000000000],DOGE[227.0000000000000000],POLIS[84.0831800000000000],USD[0.0000000003500000] |
| 04597397 | USD[0.5390168008315003] |
| 04597404 | USD[0.0015171610000000] |
| 04597410 | BNB[0.0018769662882093] |
| 04597414 | TRX[0.0007770000000000],USD[0.0024694802017037],USDT[0.7541210861152348] |
| 04597417 | BTC[0.0000001989910],ETH[0.1737077478261100],ETHW[0.0000001045860],LUNA2[0.6067112044000000],LUNA2_LOCKED[1.4156594770000000],LUNC[0.0000000014823500],MATIC[33.0140343300000000],SOL[10.1140791368900000],TRX[0.0000000048816817] |
| 04597434 | DENT[1.0000000000000000],ETH[0.0001854462291464],ETHW[0.0001854462291641],FTT[0.0810000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],NFT {330966858423458577}[1],NFT {331950306765724938}[1],NFT {447241477800633595}[1],SOL[0.0030000000000000],TOMO[1.0080806500000000],TRX[0.0023800000000000],USD[23002.8176040213198210],USDT[949.2692336824072138] |
| 04597445 | TRX[0.0000000022390000],USD[0.0027022216991462],USDT[0.0000000115395615] |
| 04597466 | USD[0.0000012175404137],USDT[0.0000011832595294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04597467 | BAO[4.000000000000000000],BRL[15.000000000000000],BRZ[1319.556417670380508 5],BTC[0.000000900000000],DENT[1.000000000000000],ETH[0.000000700000000],ETHW[0.007945410000000],FTM[0.000965140000000],GALA[0.004847220000000],SOL[0.000021170000000],UBXT[2.000000000000000],USDT[0.000000011135196 3] |
| 04597481 | TRX[0.000740000000000],USD[0.000000007135005 7],USDT[0.000000104991042] |
| 04597486 | BNB[0.000000004365098 0],FTT[0.000000027680700],LUNA2[0.114939877300000 0],LUNA2_LOCKED[0.268193047100000 00],USD[0.000002206190930 2] |
| 04597487 | ETHW[0.301551210000000 0] |
| 04597488 | BEAR[200.000000000000000],BTC[0.024373702710000 0],TRX[0.007770000000000 0],USDT[0.000000082500000] |
| 04597497 | USD[0.000000090000000] |
| 04597499 | AAPL[0.057801710000000 0],AKRO[3.000000000000000],APE[2.203592720000000 0],BAO[16.000000000000000],BNB[0.000000003839000 0],DENT[1.000000000000000],GMT[35.165156030846818 9],KIN[13.000000000000000],NFT[3182899101748020 47][1],NFT[3722639573071365 59][1],NFT[4176668420234440 47][1],NFT[4626117384203156 43][1],NFT[4775120896030730 4][1],NFT[5432903520582142 1][1],NFT[5469538248555810 79][1],NFT[5518891167319447 56][1],NFT[5664234877318097 55][1],RSR[1.000000000000000],SOL[1.070135570000000 0],TSLA[0.030145590000000 0],TSM[0.206714200000000 0],UBXT[3.000000000000000],USD[31.850038290097597 6],USDT[0.000000000500000] |
| 04597545 | TRX[0.161311000000000 0],USD[0.000000030629482],USDT[0.000000049331372] |
| 04597549 | BTC[0.024295140000000 0],USD[1.820000000000000] |
| 04597553 | LUNA2[1.017824751000000 0],LUNA2_LOCKED[2.374924420000000 0],LUNC[221633.482496000000 0],TRX[0.000770000000000],USD[0.000000672392110 0],USDT[0.000000143158557] |
| 04597558 | USD[0.020529060000000 0] |
| 04597563 | KIN[1.000000000000000],TRX[0.002331000000000 0],USD[30.000003000000000],USDT[0.000000121980514] |
| 04597564 | FTT[0.000000100000000],LUNA2[0.000030964378700],LUNA2_LOCKED[0.000722083550300],LUNC[6.738652000000000 0],USD[0.000000846936886 9],USDT[0.000000033667796] |
| 04597580 | USD[26.281583620791067 2] |
| 04597591 | BTC[0.008576332294323 5],MATIC[23.583524513110000],TRX[0.000002001543860 0],USD[0.000010685029843 5],USDT[0.000000308682839 52] |
| 04597594 | BTC[0.000000099965745],USD[0.000000050529849],USDC[57.015009440000000 0],USDT[0.000018505134954],XRP[0.080600000000000] |
| 04597599 | USD[0.152930920000000 0] |
| 04597604 | BTC[0.000009980000000],FTM[0.999600000000000 0],FTT[0.829739569967640 0],GENE[0.077902605250000 0],NEAR[1.399760000000000 0],SKL[0.998600000000000 0],USD[0.548327454800000 0],USDT[0.807269115000000 0] |
| 04597608 | BTC[0.000000070337595],SUSHI[0.000000039304000] |
| 04597615 | NFT[3128476533686064 93][1],NFT[3888448468963253 3][1],NFT[5153681908000364 33][1],NFT[5251764152369978 35][1],NFT[5461736393200302 73][1],NFT[5591226593590287 05][1],NFT[5563517554495088 115][1],SOL[0.110000000000000 0] |
| 04597623 | FTT[31.671995790000000 0],USD[5.836139280000000 0] |
| 04597624 | USD[0.000000016726421 0] |
| 04597625 | AKRO[1.000000000000000],AUD[0.000007390093299],AVAX[0.000012010000000],BAO[11.000000000000000],BNB[0.000000048788752],CHZ[1.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],KIN[13.000000000000000],LUNA2[0.002219019479000],LUNA2_LOCKED[0.005177712118000],LUNC[48.319616350000000 0],MATIC[0.000000007297508],PAXG[0.000000870000000 0],RSR[1.000000000000000],TRX[0.000000000000000],USD[0.000000378272888],XRP[0.000000024000000] |
| 04597626 | DOGE[1913.000000000000000],ETH[0.349000000000000],ETHW[0.349000000000000],LUNA2[7.013986300000000],LUNA2_LOCKED[6.303264015000000],LUNC[588235.290000000000 0],SHIB[36900.000000000000 00],USD[99.916699057196000] |
| 04597627 | LUNA2[0.000757482980900],LUNA2_LOCKED[0.001767460288700],LUNC[41.880456250000000 0],USD[0.000000114985436],USTC[0.080000009342200 0] |
| 04597632 | LUNA2[0.002119320076000],LUNA2_LOCKED[0.004945080176000],USD[0.000000139311908],USDT[0.000000008637000],USTC[0.300000000000000] |
| 04597633 | USD[4.470576160000000 0] |
| 04597640 | CRO[9.868000000000000 0],TRX[0.000273000000000],USD[0.000000002261500],USDT[0.000000117971464] |
| 04597658 | ETH[0.000440920000000 0],ETHW[0.000440920000000 0],LUNA2[0.000000006000000],LUNA2_LOCKED[17.767626260000000 0],USD[0.000010932409600] |
| 04597659 | BNB[0.109978000000000],BTC[0.066866660000000],ETH[0.592881400000000],ETHW[0.592881400000000],SOL[47.754748000000000 0],USD[146.791761905000000 0] |
| 04597666 | BAO[2.000000000000000 0],CRO[7352.872677780000000 0],DENT[1.000000000000000],TRX[1618.124292420000000 0],USD[0.010000013695604],USDT[0.000762390055156 0] |
| 04597667 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],LOOKS[306.798772770000000 0],STG[81.734035250000000 0],TRX[1.000000000000000],USD[0.430500028485762 5] |
| 04597694 | USD[40.228303900000000 0] |
| 04597695 | USD[-0.000000047428534],USD[2.760243900000000 0] |
| 04597699 | AAVE[1.389607710000000 0],BAND[31.318657402373120 0],ETH[0.050991290000000],FTT[0.014962197850286 8],HNT[6.999253920000000 0],KIN[1.000000000000000 0],LDO[103.982768410000000 0],SOL[2.480000000000000 0],USD[545.154258204561751 2] |
| 04597708 | NFT[3361366873320695 56][1],NFT[3488773100594346 02][1],NFT[5362965486424427 39][1],USD[20.000000000000000 0] |
| 04597709 | USD[105.161553120000000 0] |
| 04597711 | ETH[1.896845260000000],ETHW[1.896845260000000],USD[0.000000005721383 2],USD[0.000009095031497 2] |
| 04597718 | NFT[5021103032514128 9][1],NFT[5630304131029799 82][1],USD[0.000000078040100] |
| 04597721 | TRX[0.001554000000000],USDT[0.000000033551400] |
| 04597722 | BTC[0.000094910000000],FTT[80.900000000000000 0],TRX[0.001559000000000],USDT[0.597719318000000 0] |
| 04597726 | APE[0.071200000000000],ETH[0.000523200000000],ETHW[0.000523200000000],TRX[0.000779000000000],USD[0.069932326100000 0] |
| 04597731 | APE[11.198100000000000],AXS[0.499943000000000],GMT[34.993730000000000],KNC[55.089626000000000 0],LUNA2[0.062096599190000 0],LUNA2_LOCKED[0.144892064800000 0],LUNC[5.289397700000000 0],SAND[3.000000000000000],TRX[0.000777000000000 0],USD[3.579921945465000 0],USDT[0.005180490750000 0] |
| 04597734 | BRL[3285.830000000000000],BRZ[0.002078990000000 0],USD[0.000000006972592] |
| 04597736 | SOL[110.555860700000000 0],TRX[0.500446000000000 0],USD[2823.948171692934172 0],USDT[0.000000110824784] |
| 04597740 | USD[30.000000000000000 0] |
| 04597745 | BTC[0.000000039088800] |
| 04597757 | BRZ[8.481159960000000 0],BTC[0.000000090000000],USD[5.507423975000000 0] |
| 04597763 | USD[0.000003410925991 3] |
| 04597765 | APE[1.399720000000000],ETHW[1.973447140000000 0],TONCOIN[46.000000000000000 0],USD[2.882650240000000 0] |
| 04597767 | SXP[0.060800000000000 0],TRX[0.001554000000000] |
| 04597771 | BTC[0.000050470000000],ETHBULL[34.639616500000000 0],NFT[2944743638190162 55][1],NFT[3177920103522866 87][1],NFT[3626618055267113 01][1],NFT[3636874086545831 80][1],NFT[3911757238376516 70][1],NFT[4386129211293121 62][1],NFT[4441715355283462 99][1],NFT[4630974105438546 07][1],NFT[4663001044918507 03][1],NFT[5137520146424691 10][1],NFT[5590098320426071 19][1],NFT[5654156279159296 75][1] |
| 04597779 | BRZ[9.301754500000000],USD[3.225533894514943] |
| 04597780 | BAO[2.000000000000000 0],GBP[0.013875742952073],KIN[2.000000000000000 0],UBXT[1.000000000000000],USD[0.000000055584996] |
| 04597787 | USD[0.000032520173588] |
| 04597808 | APE[0.000000078824922],BTC[0.000000000287542 1],CRO[0.000000008877154],DOGE[-0.000000003272531 3],ETH[0.000000028821336],FTT[0.000000000650194 4],GMT[0.000000094000000],MTA[0.000000009400000],RUNE[0.000000076053737],SHIB[0.000000015877443],SOL[0.000000055297862],USD[892.267025058430174 2],USDT[243.953400021253687 6],XRP[0.000000076252184] |
| 04597811 | BTC[0.000000075350195],BULL[0.000000007100000] |
| 04597817 | USD[0.000020111576336 0] |
| 04597819 | BTC[0.087401754367562 8],ETH[0.000000021062634],ETHW[0.000000021062634],FTT[25.999615873889000 0],LUNA2[0.000000070000000],LUNA2_LOCKED[2.678887439000000 0],REEF[0.000000084570000 0],USD[0.000001170039763],USDT[1661.031891533081 9540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04597821 | BTC[0.00001102576790000],TRX[0.00000100000000000],USDT[0.5943682200000000] |
| 04597838 | ETH[0.0000000095171200] |
| 04597849 | BTC[0.51062990000000000],ETH[7.13885489000000000],ETHW[6.64242344000000000],FTM[133.04173193000000000],LUNA2[0.11512889830000000],LUNA2_LOCKED[0.2686340961000000],LUNC[25069.56000000000000],MANA[9.30274186000000000],SAND[5.16818934000000000],SOL[78.04453287000000000],STG[34.07728284000000000],TRX[2 5785.73434791000000000],USDE[1395.66101599958594022],USDT[23619.97782029000000000] |
| 04597852 | NFT (3668989526699423171,NFT (3712377449822219)[1],USD[0.00027307500000000],USDT[0.12127496250000000] |
| 04597854 | BAO[818515.05513523244806988],BTT[91038090.03692946000000000],KIN[2.00000000000000000],SOL[1.02249908000000164],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000425524] |
| 04597866 | TRX[0.00233100000000000],USDT[0.0000036046795870] |
| 04597870 | XRP[11736.14564007130501000] |
| 04597882 | USDT[0.3641204400000000],XRP[0.7200000000000000] |
| 04597889 | ETH[0.00030000000000000],ETHW[0.00030000000000000],EUR[0.00001607007982296],USDT[0.0000000040667652] |
| 04597893 | ATLAS[3410.00000000000000000],USD[0.2685877845000000],USDT[0.0000000015565201] |
| 04597897 | AVAX[0.00000000303026022],BNB[0.00000000291501002],MATIC[0.00000003013000000],SOL[0.00000000015200000],USD[0.17685343593541456],USDT[0.0000000116985918] |
| 04597901 | TRX[0.0015570000000000] |
| 04597902 | USD[0.00003283036825900] |
| 04597903 | ETH[0.00300000000000000],ETHW[0.00300000000000000],USD[90.44611696000000000] |
| 04597912 | FTT[151.60000000000000000],TRX[0.00001000000000000],USDT[4.48635551000000000] |
| 04597938 | ETHW[0.00004370000000000],USD[0.0000075728990400],USDT[0.00000000060010000] |
| 04597944 | FTT[0.23452738000000000],NFT (4294856623587458871,NFT (512347266629970660)[1],NFT (5305064166641685204)[1],SRM[33.54383722000000000],SRM_LOCKED[336.02633248000000000],USD[1.8504548498791800] |
| 04597958 | USD[0.7601419406250000] |
| 04597969 | ETH[4.32625695644356530],ETHW[4.27827112610340018],SOL[0.00000008703600000],USD[0.0000129124156281] |
| 04597972 | USD[0.00000010797053100],USDT[0.00000007036055000] |
| 04597987 | APE[0.04306000000000000],USDT[0.00000007462531200] |
| 04597995 | BUSD[21040.91628788000000000],FTT[0.05769800000000000],USD[0.00000004000000000],USDT[0.0000000016567318] |
| 04597997 | USD[0.00000001386666730] |
| 04598001 | DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00013000000000000],USDT[0.0000000067417500] |
| 04598008 | BTC[0.00000009208090900],FTT[0.02169839006134990],SRM[1.34388960000000000],SRM_LOCKED[58.22403280000000000],USD[0.00000087000000000] |
| 04598011 | ETH[0.00000008241787800],TRX[0.0000000515904960] |
| 04598020 | BRZ[0.00617800000000000],ETH[0.00009972000000000],ETHW[0.00009972000000000] |
| 04598028 | LUNA2[0.06961289095700000],LUNA2_LOCKED[0.16243007890000000],LUNC[15158.35356770000000000],TRX[0.00236400000000000],USD[0.00583331119318767236],USDT[0.0668119318767236] |
| 04598040 | TRX[0.00155600000000000],USD[0.20000000000000000],USDT[14.00493100000000000] |
| 04598045 | TRX[0.00233200000000000],USD[0.00273439674113760],USDT[0.0000000061083474] |
| 04598049 | USD[6.00184615000000000] |
| 04598054 | USD[0.00000001099972510] |
| 04598057 | USD[0.18666182403700000],XPLA[17.87800000000000000] |
| 04598069 | TRX[0.00257200000000000],USDT[0.0000000076680412] |
| 04598072 | BTC[0.00000000507000000] |
| 04598090 | TRX[0.00155400000000000],USDT[0.0000000020172398] |
| 04598092 | USDT[0.00000000020000000] |
| 04598096 | NFT (4233490660294136391,NFT (5515271309956891321,TRX[0.00155400000000000],USD[0.00000000394832911],USDC[19.06214258000000000] |
| 04598106 | USD[0.0000000851230001] |
| 04598114 | BTC[0.00000002791020001] |
| 04598119 | BTC[0.00001880000000000],ETH[0.00048342000000000],MATIC[0.55959970000000000],NFT (3397394342403555541)[1],NFT (3478058071232200541)[1],NFT (3637646590563623161)[1],NFT (4440509279632831661)[1],TRX[0.70544300000000000],USD[0.09686232503270281],USDT[0.0061116158171650] |
| 04598121 | USD[0.0330983138098151],USDT[0.0618537269143141] |
| 04598126 | BRZ[8.45115650000000000] |
| 04598152 | FTT[0.09998000000000000],LUNA2[0.61422742190000000],LUNA2_LOCKED[1.43319731800000000],LUNC[133749.31429600000000000],SOL[0.30855276000000000],USDT[0.5555454735063400] |
| 04598161 | CRO[0.36382022000000000],DOGE[1.00000000000000000],NFT (4181296593347315141)[1],TRX[0.00778000000000000],USDC[18688.20386170000000000],USDT[67.28836730086625480] |
| 04598204 | AAVE[0.00000001338000000],APE[0.09860000000000000],BNB[0.00545742406440600],BRL[943.00000000000000000],BRZ[1.59534507547757730],BTC[0.04157190846888120],CRO[9.98600000000000000],ETH[0.00009637900000000],ETHW[0.13669637154041880],FTT[2.10000000000000000],LUNA2[1.26586720786000000],LUNA2_LOCKED[2.95369015 16800000],TSLA[0.00000010000000000],TSLAPRE[0.00000000440000000],USD[2.83473305105494455],USDT[0.00000000225219977] |
| 04598210 | BTC[0.00403300000000000],DOGE[478.59197410000000000],NFT (3536892247106630611)[1],NFT (3994571253337352361)[1],NFT (4927211704437321391)[1],TRX[0.00077800000000000],USDT[320.41093401000000000] |
| 04598218 | FIDA[5.35189392000000000],TRX[0.00233100000000000],USD[30.00000000000000000],USDT[0.0000000183663136] |
| 04598229 | BRZ[2.08648343000000000],DOGE[1.00000000000000000],USD[0.00000000064000000] |
| 04598231 | BTC[0.00016989000000000],TRX[0.01461388000000000],USD[0.6758854418993957] |
| 04598241 | APE[89.29253300000000000],ETH[3.75962000000000000],ETHW[21.76000000000000000],LUNA2_LOCKED[33.03190159000000000],TRX[0.00077900000000000],USD[0.00000000434388601,USDT[1784.30660160242622285] |
| 04598264 | AAVE[5.87894160000000000],APE[0.06671800000000000],BNB[0.00974080000000000],BTC[0.34762481400000000],FTM[0.84358000000000000],SHIB[96472.00000000000000000],STORJ[697.47443200000000000],TRX[0.00155700000000000],USD[388.49855072290000000],USDT[10.54550000000000000] |
| 04598269 | USD[10.00000000000000000] |
| 04598275 | ETH[0.00000010000000000],STG[29.61277915000000000],USD[0.28700637446313064] |
| 04598294 | TRX[0.00077700000000000],USD[0.01852165052698812],USDT[0.00000000744077718] |
| 04598295 | ETHW[9.50000000000000000],OKB[0.00000000559135000],USD[72.97562344752583091],USDT[100.00000000000000000] |
| 04598296 | BTC[0.00000007000000000],FTT[0.07463107602736621,NFT (5546411828913293221)[1],SNX[0.00000002000000000],TRX[0.00084300000000000],USD[0.51551757540990000],USDT[0.0000000024585327] |
| 04598316 | BNB[0.00928896000000000],SAND[0.95660000000000000],USD[0.70280152600000000] |
| 04598332 | LUNA2_LOCKED[1316.73732500000000000],USD[1.09000456000000000],USDT[0.77149750000000000],XPLA[0.09800000000000000] |
| 04598334 | BAO[1.00000000000000000],BTC[0.00000005710000] |

Scheduled F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04598336 | TRX[0.0015540000000000],USDT[6.500000000000000] |
| 04598341 | SAND[38.51090549000000000] |
| 04598345 | ETH[0.0000000098826600],TRX[0.0008020000000000],USD[0.00000011999363],USDT[0.000000014745676] |
| 04598358 | USD[0.0075396500000000],USDT[2.500000000000000] |
| 04598359 | GMT[0.0000000022503000],USD[0.232550199328561 0],USDT[0.000000087789210] |
| 04598362 | TRX[139.0000000000000000],USD[0.0000000039870505],USDT[0.0000000062500000] |
| 04598368 | BTC[0.0000000069048663],USD[-10.0834364540799826000000000],USDT[16.9349994496656510] |
| 04598369 | DOT[0.0005876000000000] |
| 04598383 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[4.0000000000000000],SOL[7.3027011500000000],TRX[0.0010760000000000],UBXT[1.0000000000000000],USD[0.0127432397032010],USDC[1395.3836973700000000] |
| 04598395 | SOL[0.0000000097638800],TRX[0.0000000070069400],USD[0.0000000064258087] |
| 04598400 | APT[0.1613659413315900],BNB[0.0000000049317132],BTC[0.0000000040000000],ETH[0.0028408474523770],ETHW[0.0030127258374570],FTT[0.0000000018503656],LUNA2[0.0016350810410000],LUNA2_LOCKED[0.0038151890950000],LUNC[0.0423391000000000],MATIC[0.0000000012035920],NFT (336599704572842545)[1],NFT (382058284269014220)[1],NFT (388025439840415127)[1],NFT (479749552127212253)[1],TRX[0.0000000084807640],USD[0.0000003322816],USDT[2.4394350812691943] |
| 04598407 | BTC[-0.0000004100659285],ETH[15.0241951897482000],FTT[0.0020076750560000],TRX[3.0000000000000000],USD[0.0214397376066214],USDT[181.4222580224845694] |
| 04598411 | FTM[0.4942000000000000],LUNA2[0.0000001000000],LUNA2_LOCKED[8.4345308630000000],USD[0.0001945471103000] |
| 04598413 | AKRO[5.0000000000000000],AUDIO[2.0000000000000000],BAO[8.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],SOL[0.0000001000000000],UBXT[2.0000000000000000],USD[0.0000000100029263] |
| 04598417 | FTT[0.3000000000000000],USD[1.6970920300000000] |
| 04598425 | USD[0.5838921775000000],USDT[0.1938951800000000] |
| 04598430 | TRX[0.0817130000000000],USDT[4115.6251080597000000] |
| 04598452 | ETH[0.0000009200000000],JST[5.3228000000000000],USD[64.2296936482500000] |
| 04598453 | LTC[0.0000000020000000] |
| 04598463 | TRX[14.6364885000000000],USD[0.0589372074188715] |
| 04598468 | AAPL[0.0017616216258000],BTC[0.0006317000000000],DOGE[35.8150133400000000],ETH[0.0000324160837000],ETHW[0.0000032400000000],LUNA2[0.0000027567992000],LUNC[0.0000064325314670],LUNC[59238.8303857400000000],PSY[0.0010958900000000],SHIB[749.5564455000000000],SOL[0.0202160000000000],SRM[0.7169744000000000],SRM_LOCKED[0.0114667600000000],TRX[0.0007770000000000],USD[0.0283545643973806],USDT[0.0395929431000000],XRP[0.0093823300000000] |
| 04598472 | USDT[0.0032000000000000] |
| 04598476 | ETH[0.0049990000000000],ETHW[0.0049990000000000],USDT[0.0557966905000000] |
| 04598481 | GMT[2281.6639318100000000],HXRO[1.0000000000000000],POLIS[3495.8342103300000000],TRX[0.0000660000000000],UBXT[1.0000000000000000],USD[0.0000000027079800],USDT[0.000000183556004] |
| 04598491 | TRX[0.1163510000000000],USD[0.0017020000000000] |
| 04598493 | USD[0.0000000050000000] |
| 04598504 | APE[0.0089819200000000],ATOM[0.0416631900000000],BTC[0.0000212048667500],ETH[0.0006311300000000],FTT[0.0496109650610739],LUNA2[0.0031771535780000],LUNA2_LOCKED[0.0074133583490000],USD[0.6050734389650000] |
| 04598511 | TRX[0.0100030000000000],USD[0.9758449892500000],USDT[4.2425929948371306] |
| 04598522 | AUD[0.0000000162837468],FTT[0.0000000055232056],USD[0.0000103700000000],USDT[0.0000000001673372] |
| 04598528 | ALGO[1854.9676271500000000],GALA[272414.6168442700000000],NFT (355984550668602852)[1],NFT (350306426173331110)[1],NFT (436500841157277087)[1],NFT (459022847635613342)[1] |
| 04598530 | BTC[0.0000500092000000],TRX[0.0023310000000000],USD[0.0000005347700] |
| 04598532 | NFT (432515779493241509)[1],NFT (533232363922271516)[1],NFT (572787337434362777)[1],USDT[0.0000000082250000] |
| 04598540 | USDT[0.0000000014750080] |
| 04598562 | OMG[1.0000000000000000] |
| 04598563 | USDT[0.0158461838500000] |
| 04598565 | APT[0.0000000079523000],BAO[5.0000000000000000],BNB[0.0000000059961754],DOGE[0.0000000042498094],ETH[0.0000000038000000],HT[0.0000000024594400],KIN[4.0000000000000000],MANA[0.0000000033665820],NFT (367335059556727382 9)[1],NFT (436735860559601050)[1],NFT (558334208396405027)[1],USD[0.0000000049053184],USDT[0.0000000096776693] |
| 04598571 | BRZ[6.7960872975000000],BTC[0.0000000060623868],USD[0.0000000125807100] |
| 04598582 | BRZ[-0.0033999862520059],BTC[0.0430409659367500],ETH[0.2297150000000000],ETHW[0.0003850000000000],LTC[0.0027651315381545],TONCOIN[33.5564987200000000],TRX[0.3800130000000000],USD[0.0000000092389890],USDT[0.6568107802370093] |
| 04598588 | 1NCH[13.0648075300000000],AKRO[1.2024494100000000],ALGO[0.0889583000000000],APT[0.0061643300000000],AXS[1.7808044300000000],BAO[249036.4088446000000000],BCH[0.0000099700000000],BIT[45.5586298900000000],BNB[0.0002455000000000],BOBA[13.6112559800000000],BTC[0.0000087000000000],CHZ[44.8102960800000000],DENT[7946.0106867000000000],DYDX[0.0535566500000000],ENJ[47.5218456700000000],ETH[0.0000119200000000],ETHW[2.3974085000000000],FIDA[1.0000000000000000],FTM[0.0134463200000000],GAL[12.0398561800000000],GALA[536.5301282000000000],GMT[0.0010496300000000],GRT[1.00000000000000000],HOLY[32.0358316500000000],HXRO[1.0000000000000000],KNC[[0.0000000013000000],KING[96176.5088454200000000],LDO[0.0037021600000000],LINA[20.1179679572000000],LINA2_LOCKED[0.2754848680000000],LINC[390.2801103500000000],MANA[14.8872869000000000],MATIC[0.0103883000000000],NEAR[0.0037376500000000],PEOPLE[0.0571941900000000],RSR[762.8617633800000000],RUNE[19.8158083300000000],SAND[12.3164089200000000],SHIB[335219.6878434000000000],SLP[2012.8709197200000000],SPELL[2438.4350149700000000],STEP[235.5849655900000000],STG[0.0006368600000000],SUSHI[0.0093330000000000],SWEAT[0.0380022200000000],SXP[1.0000000000000000],TONCOIN[0.0014300000000000],TRU[1.0000000000000000],TRX[1.0250587000000000],UBXT[812.1778752700000000],UMEE[1793.5362869800000000],UNI[0.0001621000000000],USD[10419.5380228847800],USDT[1700.0318850321179707],WAVES[0.0004365800000000],XRP[10.0134016000000000],YFI[0.0013241600000000],YFII[0.0000006400000000] |
| 04598600 | BRZ[0.6166666170000000],BTC[0.0000988860000000],ETH[0.0713219500000000],ETHW[0.0713219500000000],TRX[0.0015540000000000],USD[0.8686326559160297],USDT[0.0000000056493059] |
| 04598602 | BNB[0.0014302700000000],KIN[1.0000000000000000],USD[0.0000017020472806] |
| 04598604 | FTT[0.9998000000000000],NFT (325161458549665198)[1],NFT (334693226858205433)[1],NFT (537854286657563457)[1],NFT (548682773120125351)[1],TRX[0.0007770000000000],USDT[6.7000000000000000] |
| 04598607 | BNB[0.0037730000000000],BTC[0.0000033954591050],USDT[0.0000000690000000] |
| 04598609 | BAO[1.0000000000000000],LAC[1.0000992590000000],TRX[0.0099925900000000],USD[1.0381881763153509],USDT[0.0003250002953723] |
| 04598611 | APE[3.1625309870000000],AVAX[0.0000151283642500],BNB[0.0002947000000000],CRO[0.0000000057000000],DOT[15.0011223600000000],ETH[0.0048390000000000],IMX[8.7930774900000000],LDO[10.3049095020664992],LUNA2_LOCKED[3.6260370680000000],LUNC[0.0000006000000000],MATIC[10.1657592300000000],QI[204.8987508400000000],SOL[2.5007135128460982],USD[4152.5453659490017809],USDT[0.0000000099120000] |
| 04598614 | TRX[0.0015540000000000] |
| 04598618 | KIN[4.0000000000000000],NFT (344291313989093099)[1],NFT (406229155247930803)[1],USD[0.0000001648907913],USDT[0.0000000029815107] |
| 04598623 | BAO[1.0000000000000000],BNB[0.0003549500000000],KIN[1.0000000000000000],RSR[3.0000000000000000],USD[0.0000020568450187] |
| 04598625 | TRX[0.0024300000000000],USD[0.0000052108202 107800] |
| 04598631 | FTT[0.0000000056550000],LUNA2[0.0000004139569962],LUNA2_LOCKED[0.0000009658995578],USD[1.4707131904557791],USDT[0.0000000062187912] |
| 04598641 | FTT[8.4800000000000000] |
| 04598661 | BNB[0.0004197000000000],BTC[-0.0000002030875533],ETH[-0.0000006447729038],ETHW[-0.0000006406739843],TRX[0.0015580000000000],USDT[-0.0072725504233643] |
| 04598670 | SGT[3237.3800007000000000],USD[0.0000001670364935],USDT[0.0000000001251924] |
| 04598672 | BRZ[23.0410042700000000],TRX[0.0007770000000000],USDT[0.0000000017610839] |
| 04598684 | BTC[0.0000000087563200],USDC[58.4876820000000000] |
| 04598699 | FTT[0.0995800000000000],USD[0.0228860000000000],USDT[15.3047877900000000] |
| 04598704 | KIN[2.0000000000000000],USD[15.2125251468423336],USDT[0.0000001526628851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04598706 | ETH[0.000000033660000] |
| 04598708 | ETH[0.010000000000000000],ETHW[0.010000000000000] |
| 04598710 | BNB[0.000000058077200] |
| 04598714 | BTC[0.000000096000000],ETH[0.000000020000000],LUNA2[0.000000440684603],LUNA2_LOCKED[0.000000102826 4072],LUNC[0.009596000000000],TRX[0.001554000000000],USD[0.000000088327689],USDC[85.742574190000000],USDT[0.003103260000 0000] |
| 04598718 | SOL[0.000000097936875],USD[0.004362032538356],USDC[477.566582240000000],USDT[0.000000091378051] |
| 04598727 | BTC[0.011118230000000] |
| 04598729 | EUR[0.009200000000000],TRX[0.000777000000000],USD[0.309518799008456 6],USDT[0.009000000000000] |
| 04598731 | GBP[0.000000007455205],GRT[18.979498010000000] |
| 04598732 | TRX[0.963596690000000],USD[0.071466933902500 0],USDT[0.000000145813864] |
| 04598735 | BRZ[0.001386341958346 6],BTC[0.000045330000000 0],USDT[0.081772493000000 0] |
| 04598739 | 1INCH[1.000000000000000 0],AKRO[4.000000000000000 0],ALPHA[1.000000000000000 0],AUDIO[1.000000000000000 0],AURY[0.982200001044976 7],BAO[6.000000000000000 0],BAT[1.000000000000000 0],DENT[7.000000000000000 0],GRT[1.000000000000000 0],HXRO[1.000000000000000 0],KIN[3.000000000000000 0],MATH[1.000000000000000 0],RSR[64.000000000000000 0],SECO[1.000000000000000 0],SUSHI2[0.000000000000000 0],TRX[7.000000000000000 0],UBXT[1.000000000000000 0],USD[20.205761054701662 0],USDT[7.019854005430785 8] |
| 04598746 | BRZ[0.005986460000000 0],USD[-0.000000001382303 3] |
| 04598755 | BAO[2.000000000000000 0],CRO[186.945755690000000 0],GBP[0.000000004276691 8],KIN[1.000000000000000 0],USD[0.000240210363325 5] |
| 04598761 | NFT[377935361379593770][1],NFT[380807874388254010][1],NFT[398412014863864205][1],USD[-0.288624087133751 1],USDT[0.315820130200000 0],XRP[0.000000056906070 0] |
| 04598762 | PAXG[0.005957960000000 0] |
| 04598764 | BTC[0.002400000000000 0],BULL[0.045600000000000 0],TRX[0.000777000000000 0],USD[98.806390800000000 0],USDT[192.445771644492319 0] |
| 04598766 | AKRO[1.000000000000000 0],BAO[5.000000000000000 0],BTC[0.006476970000000 0],DENT[1.000000000000000 0],KIN[2.000000000000000 0],TRX[1.000777000000000 0],USD[3394.812734269959733 3],USDC[2000.000000000000000 0],USDT[0.000000103966200] |
| 04598773 | TRX[0.054931000000000 0],USD[2.727983286000000 0] |
| 04598780 | CRO[586.598049366000000 0],USD[0.184697465750000 0] |
| 04598799 | BTC[0.023925132000000 0],USD[0.000668596804654],USDT[255.731527130933382 2] |
| 04598808 | AXS[1.000000069554258],BNB[0.000000004589039],ETH[0.000000007986787],FTT[0.000000083586840],NEAR[0.000000070317592],USD[0.000000121562680],USDT[0.000000019253862] |
| 04598812 | BAO[4.000000000000000 0],ETH[0.001010460000000 0],TRX[0.000777000000000 0],USD[0.000000096015080],USDT[0.023731789835377 7] |
| 04598814 | MATIC[0.000000060438400],TRX[0.000777000000000] |
| 04598818 | MATIC[0.000000079410600] |
| 04598823 | NFT[297965858290071651][1],TRX[0.001556000000000] |
| 04598826 | LUNA2_LOCKED[337.551172800000000],USD[0.000000007302228],USDT[0.000000050200000] |
| 04598832 | USD[0.664642591257501 0],XPLA[7.311112150000000] |
| 04598834 | ETH[0.031272090000000 0],ETHW[0.031272090000000 0],UBXT[1.000000000000000 0],USD[0.000103668349894] |
| 04598837 | NFT[306607519497029815][1],NFT[332288505337296548][1],NFT[345198882997736537][1],NFT[348478496714394440][1],NFT[358248060739036622][1],NFT[360070515319393252][1],NFT[366413409679692047][1],NFT[393596496052000140][1],NFT[394797633725519016][1],NFT[409329096975042827][1],NFT[475750210755306731][1],NFT[484708119317960480][1],NFT[499056306876461475][1],NFT[505627187680426331][1],NFT[508335370312122508][1],NFT[523156790352237958][1],NFT[529427033482576988][1],NFT[544668844732925901][1],SOL[0.655371770000000],USDT[0.000000017642768 0] |
| 04598845 | ATOM[0.000030920000000] |
| 04598848 | ETH[0.000000030784716],LUNA2[0.000000149068593],LUNA2_LOCKED[0.000000347826717],LUNC[0.003246000000000],TRX[0.000777007020000],USDT[0.000050496869906] |
| 04598850 | EUR[0.000000096787462],USD[0.000000119536064],USDT[0.000000022748791] |
| 04598903 | TRX[0.001554000000000],USDT[0.000000000000000] |
| 04598911 | TRX[0.001554000000000],USD[0.080933601526873] |
| 04598919 | GENE[26.757995590000000],LUNC[9996.000000000000000],TRX[0.001582000000000],USD[0.000000768998015],USDT[10.000020346023836] |
| 04598938 | USD[-125.323777665843890900000000000],USDT[200.000000000000000] |
| 04598941 | BRZ[0.045815134137749 5] |
| 04598944 | AKRO[2.000000000000000 0],APE[0.000785210000000],BAO[1.000000000000000 0],BNB[0.000022280000000 0],DENT[1.000000000000000 0],ETHW[1.057530490000000 0],IMX[0.014507930000000 0],SAND[0.002696310000000 0],TRX[3.000000000000000 0],USD[0.004017403658442 7],USDT[0.000000011657258 5] |
| 04598946 | TRX[0.001554000000000],USDT[1.576640830000000] |
| 04598947 | USD[0.403643528100000 0] |
| 04598948 | BTC[0.000007050000000],TRX[0.000777000000000] |
| 04598963 | BAO[1.000000000000000 0],TONCOIN[0.000000021632870],UBXT[1.000000000000000 0],USDT[0.000000008774360] |
| 04598978 | DOGE[200.000000000000000] |
| 04598981 | USD[0.000000148394229],USDT[0.000000007441210] |
| 04598982 | TRX[0.000001000000000],USDT[0.760938850753794] |
| 04598983 | TRX[21960.862565000000000],USDT[26482.479875354275000 0] |
| 04598987 | GMT[0.050000000000000],SOL[0.001767440000000],USD[0.003087411100000],USDT[0.000000011938240] |
| 04598990 | BTC[0.000000067077500],ETH[0.010003736000000],ETHW[0.010000000000000],FTT[0.008981475006388 0],LTC[0.095404755516478],LUNA2[0.068935085490000 0],LUNA2_LOCKED[0.160848532800000 0],TRX[1.043572137381600],USD[32.546500607128494 4],USDT[0.008504302335423 4] |
| 04599000 | USDT[0.000001940430606] |
| 04599004 | KIN[1.000000000000000 0],TRX[0.001554000000000],USDT[0.000111171266693] |
| 04599008 | BAO[1.000000000000000 0],BTC[0.001570440000000 0],GST[0.000001100000000],LUNA2[6.765998459000000 0],LUNA2_LOCKED[15.227845710000000 0],USD[0.000381619674141 8],USDT[0.000118542548386 0],WUST[958.232272000000000 0] |
| 04599012 | TRX[0.001554000000000] |
| 04599013 | BRZ[0.000000035119193],BTC[0.000000037833482],LTC[0.000000039116300],TRX[0.000030000000000],USDT[0.101609419016806 0] |
| 04599018 | USD[0.000000004068809 1] |
| 04599019 | BTT[3887900.149189200000000 0],KIN[1.000000000000000 0],SHIB[940097.730519340000000 0],USD[0.000000001587] |
| 04599031 | NFT[322152942212298776][1],NFT[383717026295616328][1],TRX[0.000014000000000],USD[0.000000037074657],USDT[0.006797990000000] |
| 04599039 | BRZ[35.410373920000000 0],BTC[0.010698300000000 0],ETH[0.033593640000000 0],ETHW[0.033593640000000 0],FTT[1.228347400000000 0],USDT[1.056448060000000 0] |
| 04599042 | BRZ[5.656000000000000 0],BTC[0.001999600000000] |
| 04599045 | LUNA2[1.440612891000000 0],LUNA2_LOCKED[3.361430078000000 0],LUNC[313696.490000000000000 0],USD[1.528718542523838 0],XPLA[629.880300000000000 0],XRP[0.555863000000000 0] |
| 04599049 | BNB[0.000000090000000 0],ETH[0.000000033000000 0],FTT[52.090332420000000 0],SOL[0.000000033000000 0],USD[364.641781796923 7321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04599054 | STG[71.997200000000000],USD[0.844172600000000] |
| 04599063 | BAO[7.000000000000000],BTC[0.002967660000000],GBP[0.000690346902296],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000494502752],XRP[0.003172946581129] |
| 04599076 | ETH[0.000523400000000],ETHW[0.000523398127321],RSR[1.000000000000000],USD[0.053522983280308] |
| 04599077 | NFT[510222142641617196][1],USD[0.006879644300000],USDT[0.000000090928800] |
| 04599079 | BAO[1.000000000000000],BTC[0.000479740000000],DENT[1.000000000000000],ETH[0.018310300000000],ETHW[0.018077570000000],SOL[0.244395030000000],TRX[1.000000000000000],USD[0.000000160805768] |
| 04599089 | USDT[0.610000000000000] |
| 04599090 | BAO[1.000000000000000],USD[0.000217255474425] |
| 04599093 | TRX[0.000257000000000],USDT[322.635950000000000] |
| 04599105 | ETH[0.000150630000000],ETHW[0.000150630000000],TRX[0.001555000000000],USDT[0.000000034377729] |
| 04599117 | LUNA2[0.315830862800000],LUNA2_LOCKED[0.756938679800000],LUNC[68772.835310000000000],NFT[373547884705441891][1],NFT[420144971789971884][1],NFT[482420101667453329][1],USD[0.000000629050150] |
| 04599122 | BTC[0.015496900000000],EN.J[17.000000000000000],MANA[14.000000000000000],SAND[12.230093024084780],USD[0.001053860228516],USDT[1.870000000000000] |
| 04599123 | BAO[1.000000000000000],ETH[0.008101420000000],ETHW[0.099094490000000],FRONT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.000823000000000],USD[0.111721684942930],USDT[0.015348120720598] |
| 04599146 | TRX[0.000777000000000],USD[0.000000013836882],USDT[0.559619852843471] |
| 04599149 | USD[-0.042531061473930?],USDT[1.510000000000000] |
| 04599151 | ETH[0.897259000000000],USDT[0.770789010000000] |
| 04599153 | TRX[0.000777000000000],USD[0.000000023245300] |
| 04599160 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],TRX[0.000777000000000],USD[0.000000017035541],USDT[0.000000013010357] |
| 04599166 | ETH[0.000292720000000],ETHW[0.000292720000000],USD[0.000018380065584] |
| 04599171 | AKRO[85.000000000000000],ALPHA[8.000000000000000],AUDIO[5.000000000000000],BAO[120.000000000000000],BAT[4.000000000000000],BNB[0.000000030000000],CEL[1.000000000000000],CHZ[3.000000000000000],DENT[72.000000000000000],DOGE[4.000000000000000],FIDA[4.000000000000000],FRONT[6.000000000000000],GRT[9.000000000000000],HXRO[5.000000000000000],KIN[104.000000000000000],MATH[4.000000000000000],RSR[36.000000000000000],TOMO[1.000000000000000],TRU[4.000000000000000],TRX[0.000028000000000],UBXT[63.000000000000000],USD[0.000002612608578] |
| 04599172 | TRX[0.000777000000000],USDT[0.767560000000000] |
| 04599175 | BRZ[20.700000000000000],BTC[0.028954200000000] |
| 04599180 | COPE[3.685344222380121?] |
| 04599195 | TRX[0.001149000000000] |
| 04599205 | ALGO[3.390178000000000],BTC[0.000000080000000],ETHW[0.008000000000000],USD[3.117501020000000],USDT[0.000000012361925] |
| 04599206 | BNB[0.020000000000000],BTC[0.220463452163100],ETH[0.200000000000000],FTT[50.176312321625091],USD[0.697998346930601],USDT[126.149236283179090] |
| 04599210 | SRM[0.946027830000000],SRM_LOCKED[0.001918900000000],USD[0.019570405033566B],USDT[1.160173300000000] |
| 04599212 | BRL[288.040000000000000],BRZ[0.801334239105600B],BTC[0.000000019643660B],DENT[1.000000000000000],ETH[0.000000015851776B],KIN[2.000000000000000B],SOL[0.000000011086357B],USD[0.003359816555285B],USDT[0.000000004142223] |
| 04599223 | BTC[0.000301000000000],ETH[0.000000062200000],USD[75.874474915000000] |
| 04599229 | BUSD[100.000000000000000],FTT[76.784620000000000B],LUNA[20.000000162294642],LUNA2_LOCKED[0.003534000000000],USD[12101.504906706417290] |
| 04599235 | ATOM[0.000000040836319],FTT[0.000000027399900],LUNA2[0.479071326600000],LUNA2_LOCKED[1.117830950000000],SOL[0.000000074101491],USD[0.088558081330212],USDT[0.000000033329621],XRP[0.000000004371200] |
| 04599238 | ETH[0.040700866143305B],ETHW[0.026998000000000],FTT[3.100000000000000],LUNA2[0.382190527900000],LUNA2_LOCKED[3.891777898500000],USD[0.005261123558162B],USDT[0.000076348314255] |
| 04599239 | BNB[0.062713794560000],BRZ[0.009347010000000],NFT[337735494134657890][1],NFT[371649437819879628][1],USDT[400.060000003530659B] |
| 04599244 | NFT[295199032253267616][1],TRX[0.001554000000000],USDT[0.000000093790521] |
| 04599275 | USD[0.003991204200000],USDT[0.580000000000000] |
| 04599285 | BNB[0.000000010000000],CRO[0.000000056000000],FTT[0.000000047864200],GOG[408.927400002612208B],TRX[0.001554000000000],USD[0.182650453849470],USDT[0.000000110348141] |
| 04599340 | BAO[1.000000000000000],DENT[1.000000000000000],USD[4541.288440134530850B],USDT[0.000000022677248] |
| 04599342 | BTC[0.008972680411000],FTT[0.000047390000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000079274668384] |
| 04599362 | USD[30.000000000000000] |
| 04599364 | AKRO[1.000000000000000],NFT[299280018366472971][1],NFT[374789945795093205][1],NFT[430707494969558893][1],NFT[491678327332507255][1],SOL[0.007720000000000],TRX[0.002433000000000],USD[0.086413511330000],USDT[262.700951543011BB02] |
| 04599372 | BTC[0.000739600000000],TRX[0.001557000000000],USD[0.001065654741012] |
| 04599375 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.193550751478615A],USDT[0.000000080789928] |
| 04599380 | BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRY[0.000000466359586],TRYB[0.003698700000000] |
| 04599381 | DOGEBULL[21.400000000000000],USD[0.237865100000000],USDT[0.000000003511710] |
| 04599382 | BTC[0.011500000000000],USD[0.393976140000000] |
| 04599398 | BRZ[0.009362007080000],USDT[0.000000018426400] |
| 04599402 | USD[30.000000000000000] |
| 04599405 | BTC[0.000000071590400],USD[0.000000178876325] |
| 04599410 | USD[30.000000000000000] |
| 04599413 | TRX[0.001554000000000],USD[0.046002646754260B] |
| 04599420 | USD[0.017965000000000] |
| 04599421 | NFT[332934375932694159][1],NFT[360611450668474125][1],NFT[393371618826319617][1],USD[20.000000000000000] |
| 04599427 | ETH[0.041500000000000],ETHW[0.041500000000000] |
| 04599436 | TRX[0.000777000000000],USDT[0.000000002500000] |
| 04599443 | USD[0.000000081344670] |
| 04599457 | BNB[0.000000100000000] |
| 04599464 | BAO[1.000000000000000],BRZ[0.005865636634407],BTC[0.026688520064184A],ETH[0.000000055937600],ETHW[0.000000074432800] |
| 04599470 | BNB[0.000000023036624],USD[0.000000093938460] |
| 04599471 | DOGE[111.761864180000000],SOL[0.009995000000000],USD[0.000000053338534] |
| 04599480 | EUR[2.149414520000000] |
| 04599491 | TRX[0.000007000000000],USDT[19.200000000000000] |
| 04599492 | BRZ[8461.313577386892531],BTC[0.000000011354624],ETH[-0.000000157000000],FTT[0.000000050000000],LTC[0.000000090000000],USD[0.000000012381021],USDT[0.000000061970059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04599501 | ATLAS[320.000000000000000],TRX[0.000020000000000],USD[0.229899260400000],USDT[0.000000088350181] |
| 04599514 | TRX[0.000779000000000],USD[0.000000137767744],USDT[0.000000023692460] |
| 04599524 | BTC[0.000000035542526],ETH[0.000000022825056],SOL[0.009119550000000],USDT[0.398884309927802S] |
| 04599531 | TRX[0.000001000000000] |
| 04599532 | USDC[8.278944500000000] |
| 04599549 | BEAR[387.250000000000000],BTC[0.000002200000000],LUNA2[0.687059706400000],LUNA2_LOCKED[1.546326312000000],LUNC[149682.528507910000000],USD[293.257869857776456500000000000],USDT[0.000000146897981] |
| 04599553 | USD[10.000000000000000] |
| 04599567 | BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],FTT[0.000000015385512],KIN[3.000000000000000],NFT (448948028487770136)[1],NFT (499297077641862155)[1],SOL[0.000318840000000],TRX[2.000020000000000],USD[0.000000000635911],USDC[374.317953610000000],USDT[0.000000021886119] |
| 04599571 | LUNA2[2.438234137000000],LUNA2_LOCKED[5.689212987000000],LUNC[530930.616862000000000],TRX[89.007207000000000],USDT[0.005796852086095] |
| 04599576 | GENE[0.000000045500000],SOL[0.289059197714358B],USD[0.000006783932028],USDT[0.000000076935962] |
| 04599579 | USDT[21.256779820000000] |
| 04599588 | USDT[0.000000068240000] |
| 04599592 | BRL[3859.770000000000000],BRZ[0.003421200000000],BTC[0.000099905000000],CHZ[9.982900000000000],LUNA2[0.011970373080000],LUNA2_LOCKED[0.027930870510000],LUNC[2033.499124900000000],SOL[0.009810000000000],TRX[0.001554000000000],USD[0.000000022006832],USDT[0.0757731526158706] |
| 04599598 | BAO[1.000000000000000],BTC[0.000000006819064],TRX[0.001554000000000],UBXT[1.000000000000000],USDT[0.000019725081600] |
| 04599607 | BAO[1.000000000000000],ETH[0.000000019000000],GODS[0.000019000000000],KIN[1.000000000000000],NFT (290617139155484258)[1],NFT (450023727389468851)[1],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000094321420] |
| 04599609 | BNB[0.000000044000000] |
| 04599626 | FTT[0.036661016036240O],NFT (450269328638615562)[1],USD[0.019662030826504O],USDT[0.105506444356200O] |
| 04599627 | ATLAS[3009.428100000000000],USD[0.222272820000000],USDT[0.000000054784724] |
| 04599634 | BNB[0.007500000000000],BTC[0.003386221372750],ETH[0.000237280000000],ETHW[0.002401800000000],LTC[0.074446870000000],LUNA2_LOCKED[79.673238180000000],SOL[0.036564140000000],TRX[0.921727000000000],USD[1.149247600290820O],USDT[125.100306193510830O],USTC[0.870800000000000O],XRP[0.126610000000000] |
| 04599646 | BNB[1.671403600000000],BTC[0.084270280000000],ETH[0.903287700000000],ETHW[0.311026030000000],USD[173.679330219441591700000000000],USDT[861.863618150153860O] |
| 04599648 | USD[10.000000000000000] |
| 04599651 | TRX[0.001555000000000] |
| 04599660 | BUSD[44.922237510000000],ETHW[0.515784530000000],GBP[0.000015500065533],USD[0.000000008000055399],USDT[0.000000008566445] |
| 04599664 | BNB[0.000000014331396S],MATIC[-0.000000053638832],TRX[0.007770059280000],USD[0.000000080678924],USDT[0.000000062512092] |
| 04599674 | TRX[0.003108000000000],USDT[52.224704520000000] |
| 04599686 | BRZ[0.000048513795971S] |
| 04599693 | ETH[0.000249700000000],ETHW[0.000249700000000],USD[-1.421910650000000],USDT[6.044883435144262O] |
| 04599703 | ETH[0.001098841000000],ETHW[0.001098841000000],USD[-1.336484831700000O] |
| 04599708 | SPELL[2200.000000000000000],TRX[0.000777000000000],USD[1.541611030000000O] |
| 04599709 | AUD[1.000000000000000] |
| 04599710 | ETH[0.005608000000000],ETHW[0.000506080636190O4],TRX[0.000777000000000] |
| 04599713 | BTC[0.000000007720000],TRX[0.924901000000000] |
| 04599715 | USD[30.000000000000000] |
| 04599729 | BNB[0.000000100000000],FTT[0.000000000289009],USD[0.981105744459684S7],USDT[0.000000100992125] |
| 04599738 | ATLAS[64580.660000000000000],FTT[2.099745521644476O4],POLIS[36.596160000000000],USD[0.1456533889500000O],USDT[0.000500000000000] |
| 04599744 | BRZ[0.027207320000000O00],USD[0.196555576177440O] |
| 04599747 | BRZ[2300.768874880000000],SOL[13.997200000000000],TRX[0.000777000000000],USD[5.870916573497098O] |
| 04599759 | BAO[2.000000000000000],TRX[0.001554000000000],UBXT[1.000000000000000],USD[143.009004282766767O2],USDT[0.000000068022657],XRP[0.413080300000000O] |
| 04599763 | TRX[0.000777000000000] |
| 04599782 | USD[0.0000000017632746],USDT[4.769573970000000O] |
| 04599786 | ATLAS[1004.635213385000000O],LUNA2[1.339527227000000O],LUNA2_LOCKED[3.125563530000000O],LUNC[291684.873912000000000],SOL[0.899036594001012S],TRX[0.001660513533050O],USD[0.0147604552465500] |
| 04599799 | TRX[0.001554000000000] |
| 04599811 | DOGE[0.000000023496500],XRP[0.755921293563750O] |
| 04599823 | FTT[0.000000009911794],XRP[0.000000953858568],XRPBULL[0.000000020000000] |
| 04599826 | BNB[0.000000079391646],BRZ[0.000000005876113O6],MATIC[0.000000008085553],USDT[0.000016147655692] |
| 04599843 | BRZ[0.000000065000000],BTC[0.000000085133557],ETH[0.000000004477625],USD[0.000166534735786S] |
| 04599848 | BRL[2016.840000000000000],BRZ[0.058342157315064],BTC[0.000000015910000],FTT[0.038289730050000O0],USD[0.0001572862283243] |
| 04599855 | USD[6.712294250000000O0] |
| 04599859 | BAO[1.000000000000000],FTT[0.022882230000000O0],KIN[1.000000000000000],LTC[0.000000006660000],MATIC[0.0000000676000O0],TRX[0.000777000000000],USD[0.000000055482912],USDT[0.529856881512522S9] |
| 04599860 | COPE[3.000000000000000] |
| 04599873 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],GBP[0.000001701428434],KIN[1.000000000000000],SOL[8.115820080000000],UBXT[1.000000000000000],USD[0.0002469096299529] |
| 04599879 | KIN[1.000000000000000],TONCOIN[2.700000000000000] |
| 04599887 | BTC[0.000015900000000] |
| 04599897 | FTT[0.000000022213269],LUNA2[0.097909776630000O0],LUNA2_LOCKED[0.228456145500000O0],LUNC[212320.060000000000000],NFT (360448337275635464)[1],NFT (498877455670506932)[1],NFT (507452066687648638)[1],NFT (534444331449817810)[1],NFT (536251304857985609)[1],TRX[0.563161000000000],USD[0.000000182540236],USDT[32.478581394202188S1] |
| 04599900 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000025895750],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[11.048157033320912S2] |
| 04599901 | USD[30.000000000000000] |
| 04599902 | BAT[84.957440000000000],CLV[101.800000000000000],ETH[0.000988410000000],ETHW[0.000988410000000],USD[84.197282988500000O] |
| 04599903 | BTC[0.002375160000000],NEXO[0.844400000000000],TRX[0.000001000000000],USD[0.008169240400000O],USDT[229.480000002468776] |
| 04599909 | TRX[0.001554000000000],USDT[0.218000000000000] |
| 04599919 | BTC[0.002357618425533B4],USD[0.000000053102343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04599920 | [LUNA2[0.000000000600000000],LUNA2_LOCKED[19.690521260000000000],USDT[0.000008119230555],XRP[0.627300000000000000] |
| 04599924 | USD[2.471623957433213] |
| 04599930 | LUNA2[0.048814768230000000],LUNA2_LOCKED[0.113901125900000000],LUNC[10629.518555000000000000],USD[0.003246018359240000],USDT[-0.002933402811740000] |
| 04599945 | ATLAS[0.0000000300000000000],BAO[3.000000000000000000],ETH[0.003688850000000000],ETHW[0.003649760000000000],KIN[4.000000000000000000],USD[0.000010260070959938] |
| 04599957 | TRX[0.000012000000000000],USD[0.024181970000000000],USDC[9764.310000000000000000],USDT[15293.684730050000000000] |
| 04599964 | AVAX[0.099525000000000000],BTC[0.000000000000000000],CHZ[9.910700000000000000],CRO[329.956300000000000000],DOT[6.197340000000000000],ETH[0.065987460000000000],GMT[16.960860000000000000],LUNA2[0.161676019300000000],LUNA2_LOCKED[0.377244045000000000],LUNC[35205.293590100000000000],MATIC[0.000500000000000000],SOL[4.788514200000000000],USD[265.000768251922564],USDC[1.767900000000000000],USDT[8.540126941505444],XRP[191.336970000000000000] |
| 04599967 | KIN[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000235712784026] |
| 04599975 | USD[0.488405460000000000],USDT[0.000000075707910] |
| 04599984 | USDT[0.000000048188892] |
| 04599997 | BTC[0.000212060000000000],ETH[0.038817380000000000],ETHW[0.038817381618037] |
| 04600003 | USD[5.000000000000000000] |
| 04600022 | BRZ[200.010000000000000000],USD[0.953233495000000000] |
| 04600029 | TRX[0.002331000000000000] |
| 04600030 | USD[30.000000000000000000] |
| 04600036 | ALGO[0.000000000847490],BNB[0.000000007085436],BTC[0.000333960506353],LTC[0.0000000004496816],LUNA2[0.000000229290187],LUNA2_LOCKED[0.000000068437709],LUNC[0.006378000000000000],USD[0.000000036299558],USDT[0.000547726110409] |
| 04600043 | BRZ[8.674601640000000000],BTC[0.000000009000000000],ETH[0.007000000000000000],MATIC[6.000000000000000000],TRX[0.007770000000000000],USD[0.832865412758058],USDT[165.444128981677268] |
| 04600045 | ETH[0.000000011913036],GBP[273.119790868783560],KIN[1.000000000000000000],LRC[0.000000097182337],MATIC[0.000000096639596],SHIB[0.000000004847500],UBXT[1.000000000000000000],USD[0.000000031550796],ZRX[0.000000017815692] |
| 04600047 | TRX[0.001554000000000000] |
| 04600048 | BAO[2.000000000000000000],CHZ[350.000000000000000000],CREAM[2.000000000000000000],LOOKS[41.000000000000000000],PEOPLE[1170.000000000000000000],STG[14.000000000000000000],SXP[30.100000000000000000],USD[5.098558892529864] |
| 04600061 | APE[0.499905000000000000],LUNA2[0.120864732600000000],LUNA2_LOCKED[0.282017709500000000],LUNC[26318.550000000000000000],USD[98.000000033029797] |
| 04600065 | BAO[2.000000000000000000],BTC[0.000100040000000000],ETH[0.000000001043094],EUR[0.732133036013980],TRX[1.000000000000000000],USD[0.001971268656792] |
| 04600084 | USD[10.000000000000000000] |
| 04600087 | KIN[1.000000000000000000],USDT[0.000000165074580] |
| 04600099 | BAO[4.000000000000000000],ETHW[0.056847090000000000],GBP[92.410080152879517],UBXT[3.000000000000000000],USD[0.036676213246230] |
| 04600122 | TRX[0.001554000000000000] |
| 04600128 | BTC[0.006921722745617],DENT[1.000000000000000000],EUR[0.000000013367484],KIN[2.000000000000000000],USD[0.000000035609238] |
| 04600130 | GBP[0.003615133214131],USD[0.000000055261034] |
| 04600147 | CEL[0.087000000000000000],USD[0.095704918000000] |
| 04600168 | BUSD[6000.000000000000000000],ETHW[0.035166294500000000],FTT[25.132738012188000],LUNA2[0.012116209799200000],LUNA2_LOCKED[0.028271156211400000],LUNC[0.000000005109750000],TRX[750.152888305311650000],USD[732.352589968460141700],USDC[5000.000000000000000000],USDT[1115.552833921676017700],USTC[0.033735880000000000] |
| 04600179 | USD[30.000000000000000000] |
| 04600182 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[4725335233797643150][1],NFT[567984172892350238][1],SOL[0.000001850000000000],USD[0.000000006230180000],USDT[2.338229009221779] |
| 04600188 | BNB[0.004224330000000000],BTC[0.000096974280800000] |
| 04600207 | BTC[0.000000005870000000],ETH[0.000000080929517],LUNA2[0.468714895700000000],LUNA2_LOCKED[1.093668090000000000],SOL[0.000000063210930],USD[0.000688935570023],USDT[0.000000066650360] |
| 04600209 | TRX[0.001554000000000000] |
| 04600210 | LUNA2[0.000000217678722],LUNA2_LOCKED[0.000000507917018],LUNC[0.004740000000000000],USD[-49.223034071654525],USDT[55.274761170000000720] |
| 04600239 | USD[0.054992126393484],USDT[0.000336064197051] |
| 04600250 | AXS[0.000000080486415],BAO[1296.501875560000000000],KIN[1.000000000000000000],USD[35.078299717361114600000000000],USDT[0.000000076094424] |
| 04600262 | BTC[0.000000080000000000],KIN[1.000000000000000000],TRX[0.001216000000000000],USDT[0.003835956432370] |
| 04600296 | FTT[0.007405211763400],LUNA2[3.834614453000000000],LUNA2_LOCKED[8.947433723000000000],TRX[0.000777000000000000],USD[0.932112601333732],USDT[0.000023876573933],USTC[0.810000000000000000] |
| 04600303 | TRX[0.001554000000000000] |
| 04600304 | AVAX[0.000000001876839],ETH[0.000000008859047176] |
| 04600327 | MATIC[0.000000086223200],USD[4.223786779013697] |
| 04600329 | USD[0.000000007990000],ETH[0.142837900663764],MATIC[188.426878773067044],USD[0.000027066813483] |
| 04600330 | BRZ[0.000000027452599],BTC[0.000037711484693],SOL[0.000000100000000],USD[0.000000836189184],USDT[0.000000098493000] |
| 04600332 | FTT[0.430299210000000000],USD[0.000000041610540],TONCOIN[0.000000070000000],USD[0.000108338871000] |
| 04600336 | BTC[0.003045675150000],ETH[0.025338330000000000],ETHW[0.008038000000000000],LUNA2[4.828291136000000],LUNA2_LOCKED[11.266012650000000000],LUNC[1051370.560280000000000000],NEAR[0.070900000000000000],TRX[0.001591000000000000],USD[0.553532815000000000],USDT[0.000000074821338] |
| 04600339 | DOT[6.000040000000000] |
| 04600357 | AUD[0.002005595393668],BNB[0.009998254000000000],BTC[0.004834435852190],ETH[0.000000023000000],FTT[10.277762041919575],LUNA2[0.688468198800000],LUNA2_LOCKED[1.606425797000000000],LUNC[0.000000010000000],SOL[0.000000070000000],USD[41.698890312390353],USDT[0.000000191125100] |
| 04600364 | KIN[2.000000000000000],USD[0.000000044746238] |
| 04600365 | USDT[0.000000060697627] |
| 04600371 | ALGO[149.970000000000000],BTC[0.005342024110000],CRV[102.979400000000000000],DOT[14.997000000000000000],DYDX[0.098000000000000000],ETH[0.000000098800000],HNT[0.090239695804000000],LDO[46.992000000000000000],LINK[22.195560000000000000],LUNA2[0.277016413000000000],LUNA2_LOCKED[0.646371631100000],LUNC[300.000000000000000000],MATIC[149.970000000000000000],REEF[999.800000000000000000],USD[0.826197231050583800],SNX[19.996000000000000000],XRP[99.980000000000000000] |
| 04600380 | BTC[0.000224270000000000],USD[0.335477317686191917] |
| 04600383 | GBP[0.000000020402560],USD[5.885142016491775] |
| 04600385 | ETH[0.000582640000000],ETHW[0.000582640000000],SOL[0.050000000000000] |
| 04600388 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],NFT[442811809233713584][1],NFT[538765440493104898][1],RSR[1.000000000000000000],TRX[0.000784000000000000],USDT[0.000000084541412] |
| 04600395 | FTT[0.432099210000000000],USD[0.000000033732082],USDT[0.000000735949919] |
| 04600406 | BAO[2.000000000000000000],BTC[0.000000014616800],DENT[1.000000000000000000],NFT[377173345906726314][1],NFT[515161823975130218][1],NFT[572505656546621040][1],UBXT[1.000000000000000000],USDT[0.000000068692190] |
| 04600407 | AUD[0.000000134530694] |
| 04600413 | AUD[0.435866992500000] |
| 04600414 | AKRO[1.000000000000000000],CAD[0.000006697912081],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000023163152],USDT[0.000000065218295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04600420 | AKRO[1.00000000000000000],BTC[0.00120107000000000],DOGE[829.50384204000000000],ETH[0.00877119000000000],ETHW[0.00866167000000000],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[0.000000119606783],XRP[21.80416266000000000] |
| 04600421 | BTC[0.00000098057200000],USD[0.00000000930000000],USDT[0.00000000925000000] |
| 04600430 | BNB[0.00000006000000000],SOL[0.00000000440000000],USD[-0.000000038440730] |
| 04600438 | USDT[0.000000064747878] |
| 04600443 | BNB[0.00000001000000000],EUR[0.00000000848071000],USDT[0.00000000003486956] |
| 04600452 | AKRO[3.00000000000000000],BAO[1.00000000000000000],KIN[3.00000000000000000],RSR[2.00000000000000000],UBXT[4.00000000000000000],USD[0.00000027510491] |
| 04600462 | SHIB[831080.93968027000000000] |
| 04600463 | TRX[0.00084300000000000] |
| 04600470 | AKRO[0.54447000000000000],DENT[94.68000000000000000],DMG[0.01279300000000000],DOGE[0.98157000000000000],DOT[0.09747300000000000],LUNA2[0.06222732028000000],LUNA2_LOCKED[0.14519708060000000],LUNC[13550.13000000000000000],TOMO[0.09559200000000000],USD[116.67197025425852200],USDT[0.00132671017500000] |
| 04600477 | BTC[0.00009103000000000],TONCOIN[21.99876000000000000],USD[0.13738838500000000] |
| 04600486 | TRX[0.85057587000000000],USDT[0.00014006044630009] |
| 04600492 | ETH[0.00000002028110 7],TRX[0.00482400000000000],USD[0.00001594081292259],USDT[0.00001675080180648] |
| 04600508 | LUNA2[1.19956000000000000],GOG[104.00000000000000000],HNT[2.30000000000000000],USD[46.09809557700000000] |
| 04600517 | AAVE[1.06000000000000000],BTC[0.47604904200000000],DOT[2.99943000000000000],ETH[4.46748320000000000],ETHW[4.46748320000000000],FTT[2.10000000000000000],LINK[12.60000000000000000],SOL[1.74000000000000000],USD[0.06220971544187 20] |
| 04600528 | GENE[4.49910000000000000],GOG[264.98620000000000000],USD[0.71425862000000000] |
| 04600531 | FTT[0.05123255000000000],GBP[0.00000001000000000],LUNA2[0.58137899850000000],LUNA2_LOCKED[1.35655099700000000],LUNC[0.00000002700000],TRX[0.00001000000000],USD[36.54808293503612140],USDT[100.75520834611610 49] |
| 04600535 | USD[10.00000000000000000] |
| 04600545 | BTC[0.00000006333668500],MATIC[0.00090712694319020] |
| 04600556 | ETH[0.00089700000000000],ETHW[0.00089700000000000],USD[0.00000089780588] |
| 04600557 | USD[0.00000020705990350],USDT[0.00000000978632640] |
| 04600566 | ALPHA[0.01963290400000000],USDT[0.00000005167172 9] |
| 04600585 | LUNA2[0.00000003758402241],LUNA2_LOCKED[0.00000087696052200],LUNC[0.00818400000000000],USD[0.00577744849629360],USDT[0.00000005526746 6] |
| 04600588 | USDT[0.00187990602857200] |
| 04600594 | CHZ[20.2117203567843904],USD[0.00000000613015800] |
| 04600597 | USD[5.00000000000000000] |
| 04600632 | USD[0.00000012595519 4] |
| 04600634 | AKRO[1.00000000000000000],APE[0.00002412325775610],BAO[8.00000000000000000],GBP[0.00000675578938011],KIN[11.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],TSLAPRE[0.00000036363560],USD[0.00628530771091 92] |
| 04600636 | BTC[0.00151625038125000],LTC[0.00060920000000000] |
| 04600650 | TRX[0.00077700000000000],USD[0.00000000903438960],USDT[0.00000000004412696] |
| 04600657 | BNB[0.00000001000000000],BTC[0.00003313000000000],USD[1.12789450913 81416] |
| 04600666 | USD[73.7544139705500000] |
| 04600671 | USD[0.00000000700380340],USDT[2.09475030000000000] |
| 04600676 | ETH[0.00099962000000000],ETHW[0.00099962000000000],RSR[170.00000000000000000],UBXT[2661.93578000000000000],USD[9.64940446895000000000000000] |
| 04600693 | BRZ[0.00133873233387200],USD[0.00000000554998800] |
| 04600699 | ZIL[0.40592976000000000],SOL[0.01055448000000000],USD[5.82556009275000000] |
| 04600700 | FTT[0.49468900000000000] |
| 04600704 | ETH[0.00047320000000000],ETHW[0.00047320000000000],SOL[0.01980000000000000] |
| 04600710 | USD[30.00000000000000000] |
| 04600712 | BTC[0.00000000485837000] |
| 04600715 | EUR[0.00000003710441600],USD[0.00000003298884 4] |
| 04600719 | USD[11.45133942050000000],XPLA[59.99240000000000000],XRP[0.78702500000000000] |
| 04600722 | LUNA2[0.00000002165765510],LUNA2_LOCKED[0.00000005053452860],LUNC[0.00471600000000000],USDT[4618.00593111831877600] |
| 04600728 | AUD[-0.04557685073392 86],ETH[0.00003640000000000],ETHW[0.00003640468153940] |
| 04600730 | TRX[0.00005300000000000],USD[0.05118050845500000],USDT[0.00453863870000000] |
| 04600736 | FTT[0.00000001015072 0],GMT[0.00000000156720 0],NFT[357324974302309232][1],SOL[0.00000000027000400],TRX[0.72673700903 71696],USD[4297.72020861882323 340000000000],USDT[0.000000016080 9974] |
| 04600752 | USD[0.00000135426224],USDT[0.00000002490328 5] |
| 04600755 | LTC[0.00000004124860 4],USD[0.00000000000316] |
| 04600760 | AKRO[1.00000000000000000],ETH[0.00003280000000000],ETHW[0.00003280000000000],USD[0.01000135672 60395] |
| 04600763 | BTC[0.00000075000000000],BTC[0.00000009000000000],LINK[0.03408100000000000],TRX[0.00001000000000000],USDT[0.00000001886391 1] |
| 04600770 | BTC[0.09430000000000000],ETH[2.19900000000000000],ETHW[2.19900000000000000],LUNA2[11.26065400000000000],LUNA2_LOCKED[26.27485934000000000],STETH[0.00009674744573640],USD[54.89338294360000000],USDT[4.53405818600000000],USTC[1594.00000000000000000] |
| 04600787 | ANC[0.00000008000000000],BRZ[0.00000005200000],CRO[0.00000009320795 1],USDT[0.00000004900000000] |
| 04600796 | ALPHA[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00000700000000000],USDT[0.00000009863910],USDT[0.00000004870768 9] |
| 04600797 | AKRO[18.00000000000000000],AVAX[0.00011827000000000],BAO[121.00000000000000000],BNB[0.00000003366910 0],DENT[5.00000000000000000],KIN[101.00000000000000000],NFT [347748680859710948][1],NFT [366947461187569615][1],NFT [550532207700191297][1],NFT [565985687295089611][1],RSR[2.02968640000000000],TRX[6.00000000000000000],UBXT[7.00000000000000000],USD[0.00000121551153] |
| 04600803 | GBP[0.00605159000000000],LUNA2[1.25296226000000000],LUNA2_LOCKED[2.92357860600000000],LUNC[172835.17000000000000000],USD[84.97075329142053550],USDT[0.00154501913050624],XRP[475.02566600000000000] |
| 04600804 | BRZ[1901.69855817776786 47],BTC[0.00000007868366 6],LTC[0.00000003306290 7],USD[0.00000095894305] |
| 04600808 | TRX[0.00254100000000000],USD[0.77917530257306 0],USDT[0.00000000974918 68] |
| 04600809 | BAO[3.00000000000000000],ETH[0.00000007000000000],ETHW[0.00000007000000000],KIN[4.00000000000000000],TRX[2.00000000000000000],USD[0.00011283511218 99],USDT[0.00000001 07525942] |
| 04600820 | TRX[0.00233200000000000],USD[0.80000000000000000] |
| 04600821 | USD[-1.27119340000000000],USDT[98.61492664000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04600838 | FTT[30.153089740000000000],SRM[1.930849730000000000],SRM_LOCKED[51.109150270000000000],TRX[6.499323000000000000],USD[0.315507281349429284] |
| 04600845 | FRONT[1.000000000000000000],LUNA2_LOCKED[38.189750910000000000],TRX[0.652764000000000000],USD[0.000000011702465300],USDT[0.000000126408701],USTC[0.000000053491000] |
| 04600862 | AKRO[2.000000000000000000],APE[0.000000000506329],BAO[4.000000000000000000],BTC[0.000025986527190000],CEL[0.041378146329010000],DENT[1.000000000000000000],ETH[0.002574350712590000],ETHW[0.000048978052000],GMT[0.000000430027338000],MATIC[52.000000000000000000],SOL[10.481904916372903800],TRX[1.000000000000000000],USD[14.903059843002738] |
| 04600856 | USD[3785.733974867400000000000000000],USDT[757.391084000000000000] |
| 04600860 | ETH[0.000547988334570000],ETHW[0.000547988334570000],LUNA2[0.052492893790000000],LUNC[4898.759203393829160000],MATIC[0.875100870000000000],TRX[0.635416000000000000],USD[2.174329011184027000],USDT[0.001306000000000000],XRP[26.125321160230409400] |
| 04600861 | BTC[0.000277675996000000],NFT [307470991917670686](1),NFT [333002414455935207](1),NFT [402562607624297582](1),TRX[0.221699000000000000],USD[44.243867529000000000],USDT[3.673073524500000000] |
| 04600868 | USD[0.000001533577674700] |
| 04600871 | USD[0.297917388000000000],XPLA[259.954400000000000000],XRP[6.182435000000000000] |
| 04600872 | GST[185.370081700000000000],USD[0.764277267814024700],USDT[8.702503013239816] |
| 04600884 | USD[5.000000000000000000] |
| 04600887 | USD[0.001493094819142400],USDT[0.000000005110831600] |
| 04600894 | TRX[0.785459000000000000],USD[138.191484544750000000] |
| 04600900 | BAO[2.000000000000000000],KIN[1.000000000000000000],NFT [368814956840256105](1),NFT [476836442012224553](1),NFT [481604067854746853](1),UBXT[1.000000000000000000],USD[0.000002728510403800] |
| 04600910 | TRX[0.000004000000000000],USDT[10.000000000000000000] |
| 04600915 | BNB[0.000000008470891500],ETH[0.000000000462500000],HT[0.000000000046250000],SOL[0.000000004086262628] |
| 04600917 | ALGO[0.01462000000000000000],FTT[0.035586070000000000],SOL[-0.0000001000000000000],USD[-0.0394903568498941],USDT[0.005723079167187100] |
| 04600927 | TRX[0.010000000000000000] |
| 04600928 | TONCOIN[9082.656340000000000000],USD[24585.403727010000000000] |
| 04600935 | AKRO[2.000000000000000000],ATOM[0.000001644379111800],BAO[14.000000000000000000],DENT[6.000000000000000000],KIN[9.000000000000000000],NFT [361391690589519986](1),NFT [455701853520923025](1),NFT [572747987027252141](1),UBXT[2.000000000000000000],USD[0.000000441542699800] |
| 04600936 | STG[42.042844390000000000],USD[1.136695092500000000] |
| 04600955 | BRZ[0.274851785252597000],USD[0.001925214777900] |
| 04600958 | BNB[0.000918320000000000],BTC[0.000000004665847500],LUNA2[0.004905109800000000],LUNA2_LOCKED[0.011445256200000000],SOL[0.004965180000000000],USD[0.986862629000000000],USTC[0.694342000000000000] |
| 04600962 | USD[0.000000001682816400],USDT[0.000000015585481] |
| 04600964 | BTC[0.100065000000000000],BUSD[3998.000000000000000000],USD[4329.260775920000000000] |
| 04600976 | BRZ[0.337273360000000000],BTC[0.000000000600000000],ETH[0.023295626000000000],ETHW[0.023295626000000000],LUNA2[0.009311077115000000],LUNA2_LOCKED[0.021725846600000000],LUNC[0.029994600000000000],USDT[0.574053340000000000] |
| 04600978 | USD[0.000000004889432],USDC[367.515354920000000000],USDT[0.000000026942513] |
| 04600985 | BTC[0.000000079932200],USD[0.003939440693824],USDT[0.000000230103151] |
| 04600992 | BNB[0.000000005507001] |
| 04600995 | USD[0.000000028661936] |
| 04601002 | ADABULL[8.770644000000000000],ETCBULL[0.160960000000000000],ETHBULL[0.000295230000000000],FTT[0.000000147871530],MATICBULL[200.000000000000000000],USD[13.104206012414411500],XRP[12.081112010000000000],ZECBULL[593.690700000000000000] |
| 04601006 | CRO[199.520000000000000000],USD[5.525670720000000000] |
| 04601009 | USD[2000.000000000000000000] |
| 04601011 | USD[0.000000036849902],USDT[0.000000083197107] |
| 04601022 | BTC[0.026848771000000000],BUSD[178.460256390000000000],NFT [402279637148004368](1),USD[0.000716538000000000] |
| 04601031 | BNB[0.000000055453432],BTC[0.002263790007030],ETH[0.000000001618305],USD[0.000073712576464],USDT[0.000133912604695] |
| 04601033 | BNB[0.685392600000000000],DOGE[506.769434110000000000],ETH[3.282310460000000000],UNI[2.521939700000000000] |
| 04601045 | TRX[2.000000000000000000],USD[0.000000142656460],USDT[0.000000014818516] |
| 04601047 | BTT[1371806800.000000000000000000],USD[1.885096000000000000] |
| 04601049 | LUNA2[25.513211680000000000],LUNA2_LOCKED[59.530827260000000000],USD[0.346809643859460] |
| 04601051 | ATLAS[3741.752317730000000000],BNB[0.000073208336600],ETH[0.000000200000000],ETHW[0.000000200000000],LTC[0.000000570000000],LUNA2[0.000000067000000],LUNA2_LOCKED[1.614210212000000000],USD[0.000000064259566],USDT[0.007456272198218] |
| 04601063 | USD[-193.203072067093162],USDT[221.321759759601667],XRP[0.956259000000000000] |
| 04601068 | USDT[0.836115550000000000] |
| 04601069 | LUNA2[0.007064400250000000],LUNA2_LOCKED[0.016483600590000000],TRX[0.000778000000000000],USTC[1.000000000000000000] |
| 04601071 | LUNA2[0.000934796259800],LUNA2_LOCKED[0.002181191273000],LUNC[0.007581800000000000],SWEAT[0.170740000000000000],TRX[0.000789000000000000],USD[0.008211185540000],USDT[0.000000047634690],USTC[0.132320000000000000] |
| 04601091 | FTT[0.086372690000000000],TRX[6.323889500000000000],USD[0.029753748774468] |
| 04601093 | BTC[0.253855920000000000],DAI[0.541342020000000000],ETH[5.122750102431400],ETHW[0.007651560650860],USD[4287.859127919689425] |
| 04601097 | BRZ[0.087289660000000000],USD[0.000000083236134],USDT[0.000000008924748] |
| 04601100 | XRP[0.000000100000000] |
| 04601122 | BTC[0.000718900000000],CRO[700.000000000000000000],ETH[0.008657800000000000],ETHW[0.006634562000000000],FTT[0.066345620000000000],LUNA2[0.379800369100000000],LUNA2_LOCKED[0.886200861300000000],LUNC[82702.330000000000000000],RSR[1.000000000000000000],TRX[2.000777000000000000],USD[0.050098775340604],USDT[3829.585577160345337] |
| 04601124 | AAVE[0.000000004464426],BCH[0.000000005612647],BNB[0.000000009015600],BTC[0.000000018577879],CRO[0.000000087353802],ETH[0.000000015011460],LTC[0.000000051255557],MATIC[0.000000045405032],SHIB[0.000000053966495],SOL[0.000000180233974],TRX[0.000002227669803],USDT[39.281145009874545473],WAVES[0.000000080794293] |
| 04601128 | SOL[0.880000000000000000] |
| 04601138 | BRZ[7.189907780000000000],BTC[0.000000001680000],USD[0.127036788960407],USDT[0.000000129509132] |
| 04601139 | BAO[2.000000000000000000],BTC[0.000940100000000000],EUR[6.921348787867540] |
| 04601140 | BTC[0.006515500000000000],ETHBULL[0.420272380000000000],USD[0.000075000000000000],USDT[0.000157521767079] |
| 04601145 | USDT[0.003000000000000000] |
| 04601148 | LTCBEAR[900.000000000000000000],USD[-0.089902833867835],XRP[0.458030618430703] |
| 04601154 | USD[9.724042567000000000],XPLA[10.000000000000000000] |
| 04601156 | FTT[0.000000010000000000],TRX[1077.007321741038799900],USD[0.000000045445450],USDT[0.000000035074806],XRP[0.000000008400278] |
| 04601162 | TONCOIN[0.035000000000000000],USD[0.000000005000000000] |
| 04601164 | APE[0.000000040787200],FTT[0.047825610114276100],LUNC[0.000000003679521200],NFT [381980062837903386](1),NFT [488515235863695487](1),NFT [519525566942298414](1),SHIB[0.000000045113900],TRX[0.003888000000000000],USD[0.861790822623890000],USDT[0.475055771281839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04601168 | BNB[0.0000000082381920],BTC[0.0000891214630157],ETH[-0.0000000017000000],FTT[0.0535406887524080],KIN[1.000000000000000],SOL[0.000000097500000],USD[0.0000002554948192],USDT[0.000000037115000] |
| 04601182 | LUNA2[1.0945689490000000],LUNA2_LOCKED[2.5539942150000000],TRX[0.0007770000000000],USDT[68.7889299749016800],USTC[111.0000000000000000] |
| 04601186 | AMPL[0.5877560770300333],NFT (3566555892755970916)[1],NFT (4082025101710489021[1],NFT (4724853865885244)[1],NFT (4732346838658853444)[1],NFT (5400019675769974058)[1],TRX[7.7767020000000000],USD[17.0655414077434585],USDC[488.0000000000000000],USDT[9.5111393791250000],XRP[0.9881560000000000] |
| 04601192 | LUNA2[2.7160210770000000],LUNA2_LOCKED[6.1127932300000000],LUNC[591711.0379883600000000],WRX[11860.6183887100000000] |
| 04601200 | USD[0.0002458868960240] |
| 04601208 | FTT[0.0333863859292000],LUNA2[0.0000000114717605],LUNA2_LOCKED[0.0000000267674412],LUNC[0.0024980000000000],OXY[0.8896000000000000],USD[6.6353188857647100] |
| 04601209 | AUD[0.0000000089500092] |
| 04601210 | BTC[-0.0000617375754247],CAD[-0.1166516688005785],DOGE[0.0000000100000000],KIN[1.0000000000000000],USD[46.6795462718008953],USDT[-0.0000000003326980] |
| 04601212 | AUD[0.0046586216538035],FTM[30.0127313300000000] |
| 04601221 | BTC[0.0005371910000000],LUNA2[0.9255991700000000],LUNA2_LOCKED[2.1597313970000000],LUNC[201551.1680007000000000],TRX[0.0010300000000000],USDT[1.7487210104729397] |
| 04601223 | USD[0.0317558947500000] |
| 04601229 | LUNA2[0.0070186229380000],LUNA2_LOCKED[0.0163767868600000],STG[1334.0000000000000000],USD[1.1964230950000000],USTC[0.9935200000000000] |
| 04601232 | USD[1.1763363572500000] |
| 04601237 | STG[168.8443102300000000],TRX[0.0015540000000000],USD[1.2676919044017214],USDT[0.0000000192221570] |
| 04601241 | USD[0.0133932075000000] |
| 04601248 | LTC[0.0002333100000000],USD[826.6188543093630942] |
| 04601250 | ETH[0.0900000000000000],ETHW[0.0900000000000000] |
| 04601252 | BTC[0.0000000087611521],ENS[0.0048255300000000],FTT[0.0229490692929654],SRM[1.2824456000000000],SRM_LOCKED[55.5619692000000000],USD[0.0913325480750000] |
| 04601257 | GOG[0.9806200000000000],USD[0.0000000337303833],USDT[43.0031769590535600] |
| 04601258 | LUNA2[0.0000000030000000],LUNA2_LOCKED[16.0273031200000000],TRX[0.0000050000000000],USD[0.2553326806292967],USDT[0.0000000070549265] |
| 04601267 | SNY[381.0000000000000000],TRX[0.0000350000000000],USD[-0.0163162675937592],USDT[0.0182606313265522] |
| 04601272 | FTT[0.1153041067889440],USD[0.0000002216290024],USDT[0.0000000096914153] |
| 04601278 | BTC[0.0899790000000000],NFT (3779938408600228)[1],SNX[115.3788871500000000],TRX[0.0007770000000000],USD[32.4844730035000000],USDT[0.0000000031358899] |
| 04601280 | BNB[0.0000000336340072],ETH[0.0000000100000000],FTT[0.0007925912801845],MATIC[0.0000000091888000],USD[0.0000000141170362],USDT[0.0000000053950130] |
| 04601281 | BRZ[0.0156393200000000],BTC[0.0291941600000000],ETH[0.3900000000000000],ETHW[0.3900000000000000],LUNA2[0.0644294735200000],LUNA2_LOCKED[0.1503354382000000],LUNC[14029.6535080000000000],TRX[0.0085560000000000],USD[0.0099930002902554],USDT[0.0000000030294200] |
| 04601283 | ETHW[0.0005270000000000],TRX[0.5699010000000000],USD[0.0258773409000000] |
| 04601308 | TONCOIN[380.2000000000000000] |
| 04601309 | AUD[0.0299166801824700] |
| 04601331 | BTC[0.3628321400000000] |
| 04601340 | ETHBULL[0.1030000000000000],KIN[2.0000000000000000],TRX[0.0007770000000000],USD[-0.0342967713198192],USDT[0.0419715257552104] |
| 04601341 | USD[-0.9090059840800000],USDT[1.2400000000000000] |
| 04601343 | USDT[26.2467140000000000] |
| 04601353 | TRX[0.0001900000000000] |
| 04601357 | BTC[0.0000000048227500],TRX[0.0007780000000000] |
| 04601359 | DOGE[1611.5281098500000000] |
| 04601367 | USD[0.8289340811200000],USDT[0.0000000153000500] |
| 04601370 | TRX[0.0000020000000000],USD[0.0001580155621076] |
| 04601385 | BTC[0.0000000032826800],ETH[0.0000000089809968],ETHW[0.0000676524701072],FTT[0.2447350712581238],LUNA2[0.0000042371341410],LUNA2_LOCKED[0.0000098866463290],LUNC[0.0000000037553600],TRYB[0.0000000014091458],TSLA[0.0065260700000000],TSLAPRE[0.0000000746846600],USD[0.0000001962506682],USDT[2254.3794932476816995] |
| 04601386 | USDT[0.0000000060000000] |
| 04601391 | BNB[0.0000000035971400],TRX[0.0000300000000000],USDT[0.0000000050954078] |
| 04601396 | BTC[0.1100000000000000],HT[0.0577680000000000],JOE[542.8914000000000000],MBS[3570.2858000000000000],RNDR[398.5202800000000000],SOL[20.0000000000000000],USDT[0.4412008950000000],XRP[844.0000000000000000] |
| 04601399 | BAO[2.0000000000000000],DOGE[0.9447171000000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],TRX[21.0000960000000000],USD[0.0000000140785386],USDT[292.4510820953255950] |
| 04601411 | USD[1.5247155200000000] |
| 04601418 | BAND[0.0999800000000000],TRX[0.9603930000000000],USD[0.0000000029637134],USDT[37738.3359171771383688],XRP[294.0000000000000000] |
| 04601424 | USDT[0.6766457961750000] |
| 04601427 | TRX[0.0000060000000000] |
| 04601432 | USD[0.0000000081152775],USDT[0.0000000040000000] |
| 04601436 | ATLAS[72955.4060000000000000],AUD[0.0000000094914176],BAO[1.0000000000000000],TRX[0.0023330000000000],USD[0.6204027300000000],USDT[0.0000000013462163] |
| 04601444 | BTC[0.1872625400000000],CTX[0.0000000033825953],LUNA2[0.1722340529000000],LUNA2_LOCKED[0.4018794567000000],LUNC[37504.3276340000000000],USD[0.0026260364102823],XPLA[5.6252137400000000] |
| 04601448 | TRX[0.0007770000000000],USDT[0.0003391126070160] |
| 04601451 | BNB[0.0000000760960000] |
| 04601455 | BTC[0.0000000175556580],DRGNBULL[130.0000000000000000],LUNA2[0.0013828818190000],LUNA2_LOCKED[0.0032267242440000],LUNC[0.1128848400000000],PAXG[0.0001000000000000],TRX[0.0000470000000000],USD[1.6412321893296258],USDT[3.3533040660772351],WRX[0.0001069492124076] |
| 04601457 | NFT (3676903220130471119)[1],NFT (5339816820914433902)[1],NFT (56148160956525976)[1],USDT[0.0000581177500000] |
| 04601461 | USD[0.0003333315792600],USDT[0.0000000088667055] |
| 04601463 | USD[0.1921426675000000],XPLA[109.9820000000000000] |
| 04601470 | ETH[0.0020367840961500],ETHW[0.0020367840961500] |
| 04601476 | ETH[0.0003562900000000],ETHW[8.7656982500000000],LUNA2[0.0002918000000000],LUNA2_LOCKED[11.1853712800000000],LUNC[0.0000001000000000],USDT[0.0000082575573726] |
| 04601497 | TRX[32.9638197200000000],USD[61.1755642176554486] |
| 04601502 | USD[0.0000000078658148] |
| 04601503 | BTC[0.0000000070024000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04601506 | BTC[0.000001490000000000],FTT[0.00000004232660000],LUNA2[0.000128291654800000],LUNA2_LOCKED[0.000299347119450000],LUNC[27.935777930000000000],NFT (3224619694367100071)[1],NFT (3241387596693956642)[1],NFT (3728654916553073100)[1],NFT (4221423546543953090)[1],NFT (4739177832153102201)[1],TRX[0.00020000000000000],USD[0.086005766656214000],USDT[0.0000000272829910] |
| 04601509 | TRX[0.649945000000000000],USD[0.008856088375000] |
| 04601510 | TRX[0.169003000000000000],USDT[0.000000093125000] |
| 04601515 | USDT[0.821692830000000000],XRP[0.6281840000000000] |
| 04601518 | COPE[25.7475338400000000] |
| 04601527 | USD[30.0000000000000000] |
| 04601528 | LUNA2[0.000758554105900000],LUNA2_LOCKED[0.001769959580000000],USDT[0.230891120000000000],USTC[0.107377000000000000] |
| 04601529 | LUNA2[0.002709713198000000],LUNA2_LOCKED[0.006322664128000000],USD[0.119573511250000000],USTC[0.383573000000000000] |
| 04601532 | FTT[50.000000000000000000],JPY[23765.943258199500000000],SOL[0.003000000000000000],USD[31724.651139695442411100],USDT[0.726643080000000000] |
| 04601534 | USD[0.056159300000000] |
| 04601545 | AKRO[3.000000000000000000],BAO[7.000000000000000000],BCH[0.000000685518245],BTC[0.000000068731800],CHZI[0.0000005063948000],DOGE[0.000000090452048],ETH[0.000000099653242],FTT[0.000132095134425],KIN[9.000000000000000000],LTC[0.000000024353902],MATIC[0.000000066526256],PAXG[0.000000081404561],SOL[0.000000035000447],TRX[0.004750673817003],USD[0.000022221085980] |
| 04601546 | FTT[160.000000000000000000],LUNA2_LOCKED[130.556004500000000000],TRX[0.000001000000000000],USD[75937.284868493355324000000000] |
| 04601555 | BRZ[0.000000087145160],TRX[0.004410000000000],USD[0.000000041721448],USDT[0.000000078674541] |
| 04601558 | FTT[1.975176050000000000],USD[2.479721095414046] |
| 04601565 | AKRO[1.000000000000000000],TRX[0.002331000000000000],USD[0.017511600000000000],USD[0.012082194287521] |
| 04601573 | BEAR[0.000000047652224],BRZ[0.982946697051653],BTC[0.000140812221388],CHZ[0.000000016300598],ETH[0.249000007410950],LINK[0.083771990000000],LINKBULL[0.000000007474280],MIDBEAR[0.000000036268000],SOL[0.011213450000000],UNI[0.043612310000000],USD[-0.897076859229505],USDT[0.295108687086868],USDTBULL[0.000000078153692] |
| 04601574 | BRL[50.000000000000000000],ETH[0.000000029153015],ETHW[0.000345547109616],USD[3133.30352115491971148],USDT[0.000000010862753] |
| 04601575 | USD[104.961914367395046],USDT[73.0318257300000000] |
| 04601579 | ETH[0.609845340000000000],ETHW[0.609845340000000000],LUNA2[0.072759997330000],LUNA2_LOCKED[0.169773327100000],LUNC[15843.642606600000000000],TRX[0.007790000000000000],USD[508.16138413937548655],USDT[0.664096822200000] |
| 04601583 | BTC[0.012204298199360000],DOGE[0.000000001561600],ETH[0.000927564669350000],FTT[25.069051090000000000],GBP[0.000000073008892],LUNA2[0.005357720570000000],LUNA2_LOCKED[0.012501363130000000],LUNC[0.000000036153000],USD[-178.083059674609894300],USDT[0.001808394061666] |
| 04601601 | TRX[0.091588000000000000],USD[13.304856861000000000],XPLA[1449.9940000000000000] |
| 04601610 | AUD[0.000545753072275600] |
| 04601615 | DENT[1.000000000000000000],USDT[0.000000000848982] |
| 04601627 | ETH[0.000000070000000],TRX[0.001554000000000000],USD[0.510065140000000],USDT[0.000000024788250] |
| 04601634 | TRX[0.001554000000000000],USD[2.077254260000000000],USDT[0.000000010950759] |
| 04601635 | POLIS[9.999000000000000000],REAL[16.400000000000000000],TRX[0.001554000000000000],USD[0.015849546714720],USDT[0.000000078398978] |
| 04601655 | AKRO[1.000000000000000000],ALGO[163.611044150000000000],BAO[3.000000000000000000],BTT[246678236.2211052600000000],CRO[891.736758230000000],DENT[4.000000000000000000],DOGE[3891.264391110000000],KIN[2.000000000000000000],SHIB[5152595.885654470000000],SOS[115681046.855791950000000],TRX[1471.066364880000000],USD[0.000000],UBXT[1.000000000000000000],USD[1111.426250011205497B] |
| 04601665 | LTC[0.000000012000000] |
| 04601670 | BTC[0.000099380000000000],SAND[0.991600000000000000] |
| 04601674 | LTC[0.000000078000000] |
| 04601675 | AUD[3.000036052599585],ETH[1.999831090000000000],ETHW[1.000031090000000000],GARI[2052.977958460000000000],SOL[11.078269630000000000] |
| 04601677 | TRX[54922.366441000000000000],USDT[0.194815874500000000] |
| 04601680 | BTC[0.000000056512042],ENS[0.048255300000000],FTT[0.025633994778549],SRM[1.546029720000000000],SRM_LOCKED[66.936350190000000000],USD[0.091342391625000] |
| 04601683 | TRX[0.000002000000000000],USD[0.000000093263840],USDT[0.000000076708900] |
| 04601685 | BNB[0.000000012000000000],SOL[0.000000097093518],XLMBULL[0.000000046800000] |
| 04601689 | BNB[0.000000010286392],BTC[0.000000086560800],ETH[0.000000094010812],ETHW[0.000000082051152],TRX[0.000021000000000],USDT[0.001583674691156] |
| 04601691 | TRX[0.000777000000000000],USD[37.318226964500000],USDT[0.000000139773750] |
| 04601693 | BAO[1.000000000000000000],FTT[25.065803500000000000],KIN[1.000000000000000000],USD[1.129218012021744B],XPLA[3213.626153970000000000] |
| 04601700 | USD[152.009926033761819],USDT[0.009946962869247] |
| 04601703 | LOOKS[693.866430000000000000],TRX[0.643811000000000000],USD[0.000081304542898],USDT[0.000000540000000] |
| 04601706 | BTC[0.000000094000000],USD[0.000001181560383],USD[0.750687049500000],XRP[0.000000022648618] |
| 04601710 | DOGE[0.000000068496580],ETH[0.000000061460450],LOOKS[0.000000057700000],LUNA2[0.107287550500000],LUNA2_LOCKED[0.250337617800000],LUNC[362.090000000000000000],SHIB[0.000000007293290],SOL[0.005865800000000],USD[0.066671877574294],USDT[0.000000134864058] |
| 04601719 | AUD[0.005901420082935Z] |
| 04601724 | USD[0.009027107700000] |
| 04601727 | BNB[0.009714420000000000],BTC[0.000247304890083200],DOGE[9.068314290000000000],ETH[0.027732300000000],ETHW[0.030419720000000],TRX[296.769566890000000000],USD[111.902004900000000],USD[35.587428363427790] |
| 04601735 | BTC[0.000000023118500] |
| 04601736 | TRX[0.000777000000000000],USDT[0.538798440000000000] |
| 04601754 | BTC[0.030991659000000000],GRT[99.962000000000000000],USD[0.000001304543440],USDT[29.317846596722313] |
| 04601759 | ETH[0.977631840000000000],ETHW[0.977471100000000] |
| 04601763 | AUD[0.006370900332620],BTC[0.000527400000000],ETH[0.000570800000000],SOL[0.007801000000000],USD[0.000000122177394],USDT[0.000000009515858] |
| 04601768 | LTC[88.304348530000000000] |
| 04601769 | ETH[0.000000020000000],LUNC[0.000000013642420],USDT[0.000000074826489] |
| 04601791 | BNB[0.000000039236397],FTM[6.995977860000000],FTT[0.000000004840000],TRX[0.000068006645145],USD[0.000006949032626],USDT[0.000000045809798] |
| 04601793 | USD[0.000003012208326] |
| 04601799 | TRX[0.001554000000000] |
| 04601803 | USD[30.000000000000000] |
| 04601806 | TRX[0.340002000000000],XRP[2.000000000000000] |
| 04601809 | BTC[0.000000118100000],CEL[0.000000047500000],CRO[0.000000019142148],ETH[0.000000053917452],FTT[0.000000074441443],LUNA2_LOCKED[0.000000185725108],LUNC[0.017332300000000],USD[0.194800134517302],USDC[1831.192488140000000],USDT[2174.112856362684190],USTC[0.000000059379789] |
| 04601811 | BNB[0.000000100000000] |
| 04601822 | BNB[0.000000076931440],BTC[0.001307379779900],LUNA2[0.005421891871000000],LUNA2_LOCKED[0.012651081030000],USD[-0.170158965108978F],USTC[0.767495000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04601823 | ETH[0.0009741900000000],ETHW[0.0009741900000000],FTT[0.0861466400000000],USD[0.0000000328897167] |
| 04601824 | TRX[0.0007770000000000],USD[0.0000000079832830],USDT[28.8553337900000000] |
| 04601832 | USD[0.0000000090000000] |
| 04601835 | GMT[464.8825019000000000],USD[0.0000000031820100] |
| 04601843 | TRX[15.0000020000000000] |
| 04601848 | MOB[0.0000000081542116],USD[0.0000705172837249],XRP[-0.0001005029398379] |
| 04601855 | USD[10.1028998000000000] |
| 04601856 | SOL[2.6394984000000000],STG[420.9200100000000000],USD[0.2557000000000000] |
| 04601859 | USD[0.7384876952061400] |
| 04601862 | USD[30.0000000000000000] |
| 04601871 | BTC[-0.0000000654254686],LTC[0.0000000023572044],USD[0.0017156510272838],USDT[0.0000003753035000] |
| 04601880 | BTC[0.2369825500000000],MOB[0.4240950000000000],TRX[0.1948360000000000],USD[0.0000001189183733],USDT[0.0000307450367770] |
| 04601882 | USD[0.0000000086145270],USDT[0.0000000036900571] |
| 04601896 | USD[0.0000000075691176],USDT[0.0000000024716760] |
| 04601897 | BAO[5.0000000000000000],ETHW[0.1887397000000000],KIN[6.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0557874981947131] |
| 04601904 | USD[0.0629240008052083] |
| 04601905 | KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000129240316],USDT[0.0000000052438084] |
| 04601907 | BAO[1.0000000000000000],BTC[0.2553891094206900],LUNA2[0.0054491957780000],LUNA2_LOCKED[0.0127147901500000],RSR[1.0000000000000000],USD[141.0805145118885924],USDT[0.0000000121346720],USTC[0.7713600000000000] |
| 04601909 | TRX[0.0007770000000000],USD[80.0907165077285341],USDT[45.2700000400000000] |
| 04601936 | DOGE[103.1044341400000000],TRX[0.0015560000000000],USDT[4.1175436900000000] |
| 04601940 | LUNA2[105.2780728000000000],LUNA2_LOCKED[245.8488365000000000],LUNC[22924522.0000000100000000],USDT[0.0000000039464957] |
| 04601963 | LTC[0.0070000000000000],MBS[2267.0000000000000000],USD[0.0733551400000000],USDT[1.2675781650000000] |
| 04601973 | USDT[7.7749768952500000],XPLA[6759.8993000000000000],XRP[0.8702610000000000] |
| 04601978 | BULL[1.3600068300000000],USD[41.5160233820000000] |
| 04601983 | APT[0.0000091600000000],ATOM[0.0000183600000000],BAO[22.0000000000000000],CVC[0.0067555000000000],DENT[3.0000000000000000],FTT[27.9512615000000000],GRT[0.0032326600000000],HNT[0.0000091400000000],KIN[30.0000000000000000],LOOKS[0.0004957200000000],RNDR[0.0000878800000000],SHIB[162361.8421451700000000],SOL[0.0000018800000000],UBXT[3.0000000000000000],USD[0.0000001046932471],USDT[0.0000000004201133] |
| 04601987 | TRX[0.0007780000000000] |
| 04601992 | BNB[0.0000000039264800],TRX[0.0000380100000000],USDT[0.0000012462728] |
| 04601996 | TRX[0.0007780000000000],USD[0.0057125000000000] |
| 04601999 | USD[0.7591624284100000] |
| 04602001 | BTC[0.0000000032508096],NFT[3092267062703538161][1],NFT[3396131134588918731][1],NFT[4846028508040131910][1],NFT[5704699541698037231][1],USD[0.0001687010104952] |
| 04602005 | ETH[0.0000000060405000],NFT[3030612606181582151][1],NFT[3838878601103758291][1],NFT[4555318991450463231][1],NFT[5308004566093547371][1],NFT[5462301250776641001][1],TRX[0.0023420000000000],USDT[0.0000000092057580] |
| 04602008 | TRX[0.9370440000000000],USDT[1.9746452850000000] |
| 04602012 | LTC[0.0075810000000000] |
| 04602017 | GMT[1.0005309400000000],GST[0.0400057400000000],LUNA2[0.0017819173880000],LUNA2_LOCKED[0.0041578072390000],LUNC[388.0162829000000000],NFT[3076053238599212531][1],NFT[4496963697724575151][1],NFT[4621832605404448444][1],SOL[0.0017511000000000],USD[0.0000000052675000],USDT[0.0047171100000000] |
| 04602020 | FTT[25.7948400000000000],TRX[0.5127160000000000],USD[0.0088758112500000],USDT[8.8800818720000000] |
| 04602025 | AAVE[2.7896086000000000],ATOM[0.8000000000000000],AVAX[10.1985370000000000],DOT[9.3987270000000000],ENJ[254.9654200000000000],ETH[0.0669872700000000],FTM[71.0000000000000000],FTT[2.5995060000000000],LUNA2[4.3416387630000000],LUNA2_LOCKED[10.1304904500000000],MANA[492.9344500000000000],MATIC[199.9905000000000000],NEAR[15.8973970000000000],SOL[5.4797549000000000],TRX[0.0007780000000000],USD[0.5553115742959700],USDT[0.5572036280174580],XRP[327.1692200000000000] |
| 04602029 | BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0003131200000000],USD[0.0000024016241172] |
| 04602031 | USD[0.0377476250000000] |
| 04602037 | DENT[1.0000000000000000],ETH[0.1939190900000000],ETHW[0.1939190900000000],GBP[0.0000157985924504] |
| 04602045 | USD[0.0001222551094494],USDT[0.0001700047200370] |
| 04602047 | USD[6.0953120925000000] |
| 04602048 | TRX[0.0000010000000000],USDT[0.1800000000000000] |
| 04602062 | AUD[0.0005525539625803] |
| 04602070 | TRX[0.0009520000000000],USDT[962.3642730000000000],XRP[9.4550230000000000] |
| 04602073 | LTC[0.0118485600000000],TRX[0.0000000849040808],USD[0.0000000004794729],USDT[0.0083461166796576] |
| 04602076 | XRP[1.0000000000000000] |
| 04602088 | BAO[1.0000000000000000],GME[4.0289587200000000],KIN[4.0000000000000000],LRC[289.5828692700000000],PAXG[0.0199349800000000],UBXT[1.0000000000000000],USD[0.4056609845570603] |
| 04602092 | BTC[0.0000000100000000],USD[1.8135825260000000] |
| 04602093 | NFT[2889718079505158611][1],NFT[3544011916432331211][1],NFT[4512822193852585421][1],NFT[4638390673709180501][1],NFT[5754078853496703691][1],TRX[165.0006610000000000] |
| 04602094 | AUD[150.0000268311353776],ETH[0.0769866400000000],ETHW[0.0769866400000000] |
| 04602097 | AUD[0.2117042988093808] |
| 04602099 | BAO[1.0000000000000000],BTC[0.0000014803686781],ETH[0.0000091800000000],ETHW[0.0000091800000000] |
| 04602101 | TRX[0.0007770000000000],USD[0.0097218155000000] |
| 04602106 | USD[0.0000000076848480] |
| 04602114 | TONCOIN[0.0200000000000000],USD[0.0000001000000000] |
| 04602117 | AKRO[1.0000000000000000],ALGO[1556.9126672900000000],ATOM[42.2199801300000000],AVAX[33.4199367100000000],BAO[2.0000000000000000],BNB[3.6234742400000000],DOGE[5522.9163050000000000],DOT[157.9573318000000000],ETH[0.0759003900000000],ETHW[0.0750533100000000],KIN[1.0000000000000000],LINK[66.9823043100000000],MATIC[932.7879363800000000],NEAR[439.5975734300000000],SOL[52.2492164400000000],TRX[11113.0359685700000000],UNI[85.1116913700000000],USD[0.0000001655639060],USDT[3978.3321926600000000] |
| 04602125 | ATLAS[12131.4380000000000000],BNBBULL[7.9984000000000000],DFL[0.8040000000000000],DODO[1022.9953600000000000],DOGEBULL[1000.0000000000000000],ETCBULL[10000.0000000000000000],ETHBULL[84.9960000000000000],MAPS[1666.6092000000000000],REEF[3148.4520000000000000],STARS[0.8592000000000000],TRX[0.0426090000000000],USD[156.6867662398971737],USDT[0.0000000064766913] |
| 04602126 | USD[17668.6834570600000000] |
| 04602130 | ETH[0.0330000000000000],ETHW[0.0330000000000000],USD[25.7451662835000000] |

Schedule DOC Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04602144 | AKRO[1.00000000000000000],AUD[0.0001315801040659],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0001018197303296] |
| 04602147 | BTC[0.1820594900000000],USD[-5.1316934400000000] |
| 04602151 | FTT[0.00000000070000000],FTT[0.0061708643899504],USD[-0.0003413840806045],USDT[0.00000000850000000] |
| 04602157 | BTC[0.00000000072908200],NFT (317656743087766845)[1],NFT (333621564630867356)[1],USD[0.0000714964434450],USTC[0.00000000021656575] |
| 04602158 | BAO[42.00000000000000000],DOGE[0.6829720200000000],DOT[0.0029384300000000],LUNA2[0.0143569032100000],LUNA2_LOCKED[0.0334994408200000],LUNC[3126.2459004000000000],TRX[0.00010000000000000],USD[0.2872021285990360],USDT[0.2927710555625000],XRP[178.0319660000000000] |
| 04602172 | CHF[14.3896860664876360],MATIC[279.9440000000000000],USD[0.0103894746281689] |
| 04602173 | AKRO[0.0058498540000000],ALEPH[0.0001055000000000],ALGO[0.0007355400000000],ALICE[0.0001185000000000],APE[0.3665024400000000],AVAX[0.0000354000000000],BAO[9.0000000000000000],DENT[3.0000000000000000],ENS[0.0000222000000000],ETH[0.0180174100000000],GOG[0.0014637000000000],HUM[14.1699851800000000],KNB.0000000000000000],LINK[0.0000000000000000],MASO.0000000000000000,MBS[0.0003246200000000],REEF[0.0061030500000000],RSR[0.0040181600000000],RUNE[1.0430019600000000],TRU[0.0003111500000000],UBXT[1.0000000000000000],USD[0.0000271561126471] |
| 04602176 | TRX[0.0015540000000000],USDT[4.00000000000000000] |
| 04602177 | LINK[14.3000000000000000],LTC[1.9200000000000000],SOL[1.0000000000000000],USDT[1.2280652405004250] |
| 04602183 | TRX[0.0007930000000000],USDT[0.0000638393352795] |
| 04602184 | ADABULL[82.0886000000000000],ATLAS[2080.0000000000000000],DOGEBULL[255.1000000000000000],ETHBULL[2.5900000000000000],GRTBULL[1031310.0000000000000000],KNCBULL[47998.4000000000000000],THETABULL[9804.9000000000000000],TRX[0.0000260000000000],UNISWAPBULL[135.7000000000000000],USD[0.0017681370473900],VETBULL[18448.4000000000000000] |
| 04602210 | TRX[24.9900000000000000] |
| 04602228 | BTC[0.0141915700000000],DENT[2.0000000000000000],EUR[0.0016460039352831],KIN[1.00000000000000000],SOL[35.0660415300000000],USD[0.0000004201709289] |
| 04602231 | AUD[0.0002476850323647],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 04602244 | USD[0.0000001342396672] |
| 04602244 | USDT[0.0000000012614380] |
| 04602257 | ATLAS[1366.7319033500000000],KIN[1.0000000000000000],USD[0.0000000001822845] |
| 04602263 | UBXT[1.0000000000000000],USD[0.0000000137769761] |
| 04602281 | TRX[0.4685140000000000],USDT[4284.1481106460000000] |
| 04602284 | AUD[0.0024736000000000],USD[0.0000000008065280] |
| 04602291 | TRX[0.0001000000000000],USDT[0.0000000020383416] |
| 04602294 | AUD[0.0020151800000000] |
| 04602301 | AUD[0.0000000091128781],BCH[0.0000000387558],BTC[0.0000000024438735],DOGE[0.0000000029192029],ETH[0.0000000096044198],GBTC[0.0000000086765380],LTC[0.0000000014371296],LUNA[0.0000162275631700],LUNA2_LOCKED[0.0000378643140700],MKR[0.0000000014514498],PSY[0.0000000057682038],RUNE[0.00000000042747268],SOL[0.0000000039260775],USTC[0.0022970938272369] |
| 04602304 | BAO[1.0000000000000000],BNB[0.0000000035475100],BTC[0.0003293675929383],FTM[0.0019484807577748],KIN[1.0000000000000000],TSLAPRE[0.0000000010946577],USD[0.0000005124200395] |
| 04602310 | BNB[0.0000000059024265],SOL[0.0000000055477000],TRX[0.0000060000000000],USD[0.0000005165138739] |
| 04602314 | APE[0.0000000068662320],LUNA2[0.0001731119336000],LUNA2_LOCKED[0.0004039278454000],LUNC[3.7695488000000000],USD[0.5098578702885000] |
| 04602321 | BTC[0.0000548000000000],CRO[9.9724000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],LUNA2[5.0719189670000000],LUNA2_LOCKED[11.8344775900000000],LUNC[262509.5783803099374500],MATIC[11.0900000000000000],SOL[0.0040000000000000],USD[-2.5348415795685065000000000000],USDT[369.8731633700000000] |
| 04602322 | SOL[0.0016453400000000],USDT[0.0000083864464104] |
| 04602323 | BNB[0.0000000797323000],MATIC[0.0000000452189062],NFT (354123275902886062)[1],NFT (432102216986791692)[1],NFT (573151751184262709)[1],SOL[0.0000001000000000],TRX[0.0007780051667382],USDT[0.0000000096294617] |
| 04602324 | BEAR[96.9800000000000000],BNB[0.0000001000000000],USD[0.1742661624617024],USDT[0.0000001379937480],XRPBULL[12349848.6000000000000000] |
| 04602336 | BNB[0.0000000071911500] |
| 04602338 | TRX[0.4607627200000000] |
| 04602340 | LUNC[0.0000000053669600],USD[0.0000001189292320],USDT[0.0000000036175660],USTC[0.0000000068000000] |
| 04602341 | BTC[0.0000000014642994],ETH[0.0000000050000000],FTT[0.0000000092403872],NFT (390176798433480550)[1],USD[0.0000000057084613] |
| 04602344 | ALGO[1389.0000000000000000],AVAX[8.5000000000000000],BTC[0.0207000000000000],ETH[0.2720000000000000],ETHW[0.2720000000000000],GMT[495.0000000000000000],LUNA2[0.0552189379700000],LUNA2_LOCKED[0.1288441886000000],LUNC[10024.0400000000000000],NEAR[87.8000000000000000],SOL[0.0006723500000000],TRX[24.0000000000000000],USD[2.6163663824904182],USDT[4981.3745560435698358] |
| 04602346 | SOL[0.1000000000000000],USD[0.0000001483910B],XRP[0.0000001200000000] |
| 04602350 | USD[0.0000000037178712],USDT[0.0000000013092086] |
| 04602354 | BNB[0.0000000234450000],LTC[0.0000000009394200],MATIC[0.0000000064389500],SOL[0.0000000037628200],TRX[0.0002900000000000],USDT[0.0000028325712160] |
| 04602366 | BTC[0.0928120310000000],BUSD[16643.7371665500000000],KIN[1.0000000000000000],LUNA2[0.0037747986950000],LUNA2_LOCKED[0.0080078636220000],NFT (358620823585499179)[1],NFT (362716299379484624)[1],NFT (386234461287011071)[1],NFT (423168563390259968)[1],NFT (511422138347872844)[1],NFT (567271619990806704)[1],USD[0.1258469618460247],USTC[0.5343410000000000] |
| 04602369 | SOL[0.0000000007652800] |
| 04602375 | AUD[0.0097226642521282] |
| 04602377 | AVAX[0.0000000091749377],BNB[0.0000000027448706],DOT[0.0000000087738835],ETH[0.0000000028502220],FTT[0.0016588300000000],LTC[0.0000000066000000],LUNA2[0.0160590956800000],LUNA2_LOCKED[0.0374712232500000],MATIC[0.0000000081620364],SOL[0.0000000056729279],TRX[0.0001000018802724],USD[0.0000000395914526],USDT[0.0000000039345914],USTC[0.0000775300000000] |
| 04602385 | TRX[0.0007770000000000] |
| 04602404 | TRX[0.0000010000000000] |
| 04602406 | LUNA2[1.3506994090000000],LUNA2_LOCKED[3.1516319540000000],LUNC[294117.6400000000000000],SOL[1.9996000000000000],USD[836.2742549736849416],USDT[24.5937287100000000] |
| 04602409 | LUNA2[0.0000001377713430],LUNA2_LOCKED[0.0000003214664670],LUNC[0.0300000000000000],USDT[3.1006552128198773] |
| 04602412 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TSLAPRE[0.0000000011765680],USD[0.0193182526456632],XRP[0.0042069000000000] |
| 04602417 | USDT[0.0000000088449049] |
| 04602420 | LUNA2[0.0000003677888660],LUNA2_LOCKED[0.0000000858174022],LUNC[0.0080086800000000],USD[0.0095787859080853],USDT[-0.0081055733195906],XPLA[109068.4800000000000000] |
| 04602422 | BAO[1.0000000000000000],BTC[0.0000000033374408],SOL[0.0000000069018098] |
| 04602423 | LUNA[25.1294820420000000],LUNA2_LOCKED[11.9687914300000000],LUNC[1116955.5142100000000000],TRX[0.0007770000000000],USD[0.7601674420000000] |
| 04602425 | AUD[0.0012309200000000],BTC[0.0000019800000000],USD[0.0215863024277B3] |
| 04602428 | AKRO[1.0000000000000000],BAO[26.0000000000000000],BTC[0.1487886500000000],DENT[2.0000000000000000],ETH[0.9380889900000000],ETHW[0.9379861500000000],FTT[42.0120818200000000],KIN[28.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[174.3824036195210798] |
| 04602429 | BAO[1.0000000000000000],FIDA[1.0053771400000000],GRT[1.0000000000000000],SOL[0.0103491200000000],SXP[1.0049032200000000],TOMO[3.1384164300000000],USD[0.0000000092158785] |
| 04602431 | USD[0.9196000000000000] |
| 04602436 | MATIC[0.0200000000000000] |
| 04602441 | FTT[92.7993321500000000],USD[1085.2661631722391814],USDT[0.0031653900000000] |
| 04602447 | MYC[10.0000000000000000],SOL[0.0084361992615084],USD[44.5672306030522948] |
| 04602464 | LUNA2[0.0049015069560000],LUNA2_LOCKED[0.0114368495600000],USD[3.9900000000000000],USTC[0.6938320000000000] |

Schedule D-6 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04602468 | AVAX[0.00020600000000000],USD[0.057452789015875],USDT[0.000000012948816] |
| 04602469 | TRX[0.00077700000000000],USDT[0.014557840000000] |
| 04602473 | LUNA2[0.054940593930000000],LUNA2_LOCKED[0.128194719200000000],LUNC[11963.4300000000000000],NFT (308024399941332346)[1],TRX[0.000910000000000000],USD[0.001346009150137],USDT[0.0046800005596014] |
| 04602479 | BNB[0.0045670761537100],DOT[0.096980000000000000],ETH[0.0070815816468873],ETHW[0.0035400841960033],NFT (309479029469310006)[1],NFT (377550381045911356)[1],NFT (378234648494518010)[1],NFT (415663612799730056)[1],SOL[0.0038671600000000],TRX[0.001050000000000000],USD[0.567141423730134],USDT[0.9484424000000000] |
| 04602483 | TRX[85.0000040000000000] |
| 04602484 | AUD[7595.7936466800000000],USD[0.0033372511094286] |
| 04602485 | SOL[0.000000034316400],USD[0.1926882422500000],USDT[0.8729943505000000] |
| 04602502 | TRX[0.000010000000000] |
| 04602503 | BTC[0.000000300000000],XRP[0.0003472900000000] |
| 04602509 | BNB[0.000000047252600],MATIC[0.000000070941254],USDT[0.000000143980655] |
| 04602514 | AKRO[3.0000000000000000],BAO[4.0000000000000000],TRX[7.0153626900000000],UBXT[2.0000000000000000],USD[0.0000000020843594],USDT[0.0000000019342736] |
| 04602518 | BTC[0.0003381004951900],ETH[0.0006635738268100],ETHW[0.1068046872008700],FTT[29.9943000000000000],MATIC[0.4896950436089600],SOL[0.0099623982939500],USD[365374.0009120078312500] |
| 04602523 | FTT[0.0995000000000000],MATIC[135.000000000000000],USD[0.9185246078895522],USDT[0.0054541000000000] |
| 04602524 | BTC[0.000000029669900],SOL[0.0000000016380400] |
| 04602525 | USD[0.0094965492000000] |
| 04602527 | USD[0.000000032550000] |
| 04602532 | BNB[0.1367453844312550],FTT[25.7251700135853070],LUNA2[1.3801232500000000],LUNA2_LOCKED[3.2200287590000000],LUNC[300500.5892910000000000],SOL[0.0041429200000000],SRM[0.5045094200000000],SRM_LOCKED[1.6082135700000000],TRX[10476.4398880000000000],USD[979.8875583972421740000000000],XRP[0.3286528092349037] |
| 04602542 | ETH[0.000000007438670],TRX[0.000000032464269] |
| 04602546 | APE[8.0000000000000000],ETH[0.2000000100000000],ETHW[0.2000000085589286],LUNA2[0.0001269092134000],LUNA2_LOCKED[0.0029612149780000],LUNC[27.6347484000000000],MATICBEAR2021[25154642.0000000000000000],SOL[20.5249428200000000],USD[91.9077702076920923],USDT[1098.7693880000000000] |
| 04602555 | FTT[10.0000000000000000],KIN[1.0000000000000000],LUNC[0.0000000057746500],SUN[2626.4766708400000000],USD[14647.1863280757448999],USTC[0.0000000005000000] |
| 04602563 | USD[364.3623808900000000] |
| 04602570 | BNB[0.0000000068000000],TRX[0.0026040000000000],USDT[0.0056036698933600] |
| 04602573 | XRP[0.8662070100000000] |
| 04602577 | TRX[0.0000010000000000] |
| 04602597 | ETH[0.0010000000000000],ETHW[0.0068239000000000],MATIC[20.0000000000000000],TRX[0.0015570000000000],USD[2.5128316000443068],USDT[0.0000000057836919] |
| 04602600 | BLT[2197.6696000000000000],SLND[1194.4626600000000000],USD[0.7291988000000000] |
| 04602606 | BTC[0.0922174200000000],DOT[56.9337587400000000] |
| 04602614 | DAI[0.0179600000000000],USD[-12.3336718439992028],USDT[408.4083020000000000] |
| 04602617 | USD[401.5370915000000000] |
| 04602647 | BTC[0.0023395300000000] |
| 04602652 | AVAX[49.2000000000000000],CEL[402.8000000000000000],DOGE[3416.0000000000000000],GMT[203.0000000000000000],KSHIB[25720.0000000000000000],LOOKS[2093.0000000000000000],SOL[20.0200000000000000],USD[918.7440894205523599],USDT[0.0000000080346714],ZRX[3131.0000000000000000] |
| 04602661 | ETH[0.0000000653580000],TRX[0.0000000045400013] |
| 04602668 | APE[0.0000000623049441,GMT[24.0192277524155400],LUNA2[0.3259545884000000],LUNA2_LOCKED[0.7605607062000000],LUNC[2.8397020000000000],SHIB[72000.0000000000000000],SOL[0.0000000097391400],USD[0.0000001268424485],WAVES[2.5000000000000000],XRP[0.0000000096986178] |
| 04602673 | AUD[0.0005731351698874] |
| 04602694 | USD[1.6226215100000000] |
| 04602708 | KIN[1.0000000000000000],SHIB[3587792.4292766800000000],USD[0.0100000000003642] |
| 04602710 | BNB[1.0700000000000000],BTC[0.1693000000000000],ETH[2.2492944100000000],ETHW[0.5922944121121226],SOL[37.3400000000000000],USD[498.7377051722790068] |
| 04602718 | LUNA2[0.0000003760698431],LUNA2_LOCKED[0.0000000877496299],LUNC[0.0081890000000000],USD[1.2190446600000000],USDT[0.0000000053648400] |
| 04602719 | DENT[1.0000000000000000],GMT[88.5891781940605248],HXRO[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[1.0000018982123450] |
| 04602720 | ATLAS[1529.7093000000000000],SHIB[1900000.0000000000000000],SRM[4.0000000000000000],SXP[8.5000000000000000],USD[0.1239201758500000],USDT[0.0081129562500000] |
| 04602725 | ATLAS[8890.0000000000000000],POLIS[143.8000000000000000],USD[0.1400347397500000] |
| 04602726 | ETH[0.0000000038362800] |
| 04602731 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0000029785360068],KIN[3.0000000000000000],LUNA2[0.0081932869300000],LUNA2_LOCKED[0.0191176695000000],LUNC[1784.1054790000000000],SOL[0.0078374200000000],UBXT[2.0000000000000000],USD[0.0000073825767655] |
| 04602738 | ETH[0.0096000100000000],ETHW[0.0096000100000000] |
| 04602746 | USDT[2.8250000000000000] |
| 04602770 | DENT[1.0000000000000000],FTT[0.6127695800000000],KIN[1.0000000000000000],TRX[0.0038880000000000],USD[0.0039047392605010] |
| 04602777 | AUD[0.0076621762898184] |
| 04602778 | BAO[4.0000000000000000],BTC[0.0000000021687600],CAD[0.0000000098634190],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[1.2515764235582253] |
| 04602781 | NFT (319134913084468772)[1],NFT (426677413509128950)[1],NFT (540560966075121164)[1],RSR[1.0000000000000000],TRX[1.0015540000000000],USD[339.2529709298349102],USDT[0.0070850606669720] |
| 04602789 | ETH[0.0000000094942400],ETHW[0.0000001949424000],LUNA2[0.0344669457400000],LUNA2_LOCKED[0.0804228733800000],TRX[0.0000660000000000],USD[2.9427079675518700],USDT[0.0000050286058917],WRX[0.0000000028318940] |
| 04602796 | BAO[2.0000000000000000],BOBA[30.6603061700000000],SHIB[2370480.9568030600000000],SOL[0.1940650100000000],TRX[1.0000000000000000],USD[0.0277671435455144] |
| 04602802 | AAVE[0.0094444900000000],AMPL[0.0000000099744384],BTC[0.0000000051100875],DOGE[0.2613579700000000],ETHW[0.9458650500000000],FTT[0.0361141147792067],GST[0.0600000000000000],LINK[0.0864609500000000],LUNA2[0.0022959368840000],LUNA2_LOCKED[0.0053571860620000],LUNC[499.9450902700000000],UNI[0.0260044500000000],USD[0.0005754240337500],USDT[1.5045914800000000],USDT[0.0000000026952551] |
| 04602807 | DOGE[5229.6626023100000000],ETH[0.1320216000000000],ETHW[0.1309595500000000],SHIB[73648567.5814452300000000],SOL[3.7825654600000000],USDT[805.0922434700000000] |
| 04602812 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000268124498750] |
| 04602818 | BTC[0.0451343400011673],ETH[0.0110000000000000],ETHW[0.0290000000000000],SOL[0.0066700100000000],TRX[0.6007770000000000],USD[0.0267792051867500] |
| 04602832 | USD[4148.6280897600000000000000000] |
| 04602833 | ATLAS[5840.0000000000000000],USD[4.5412495825000000] |
| 04602838 | TRX[0.0000020000000000],USD[0.0968529100000000] |
| 04602843 | LUNA2[0.0000004345308160],LUNA2_LOCKED[0.0000001013905237],USD[0.0094620000000000],USD[0.0177393093750000],USDT[0.0000000109216827] |
| 04602846 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (311023460700337365)[1],NFT (355913545447801871)[1],NFT (491427534488876702)[1],NFT (568446741114860183)[1],USDT[0.0000191763487224] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04602849 | BNB[0.0055138900000000],GBP[0.0000000338826528],TRX[0.0034610000000000],USD[0.0305235664626118],USDT[0.0000002221925092] |
| 04602856 | SOL[0.0000000005996563],USD[1248.6290927314555334],USDT[0.0000000050552105] |
| 04602863 | BTC[0.0000741900000000] |
| 04602864 | USD[0.0009603172190957],USDT[14.9993916440900306] |
| 04602869 | TRX[0.0000000060000000] |
| 04602878 | TRX[0.1633609600000000],USDT[10340.8564096867625000],XRP[4843.6130615200000000] |
| 04602881 | BTC[0.0000590600000000],USD[0.0018651268092800],USDT[0.0008450134899949] |
| 04602890 | BNB[0.0000010027605800],TRX[0.0022280000000000] |
| 04602902 | APE[0.0000000083813234],AVAX[0.0000000599103229],BNB[0.0000000038738427],BRZ[0.0000000099419714],BTC[0.0000000959915516],DOT[0.0000000076685756],ETH[0.0000000000365000],FTT[0.0000000095736752],GMT[0.0000000021509301],LUNA2[0.2160000000000000],LUNA2_LOCKED[0.5040000000000000],LUNC[0.0000000623 |
| 04602910 | 50500],PSG[0.0000000514010900],SHIB[3627.1.5557374991674258],SOL[0.0000000015410000],USD[0.0000001578182546],USDT[0.0000000010054788],XRP[0.0000000089194900]<br>LUNA2[0.0000000289411668],LUNA2_LOCKED[0.0000000675293892],LUNC[0.0063020000000000],TRX[0.0000010000000000],USDT[0.0000000091955700] |
| 04602915 | ADABULL[3.1240000000000000],ATOMBULL[17400.0000000000000000],DOGEBULL[148.3901200000000000],ETCBULL[347.9000000000000000],GRTBULL[9530.0000000000000000],MATICBULL[215.0000000000000000],NFT[371294508950297882]{1],NFT[394090082306915237]{1],NFT |
| 04602917 | [503173578414210130]{1],SUSHIBULL[25900000.0000000000000000],THETABULL[42.5000000000000000],USD[0.0034188985000000],VETBULL[44680.0000000000000000],XRPBULL[80300.0000000000000000]<br>ETHW[0.0000000900000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000065861746] |
| 04602918 | TRX[0.0001200000000000] |
| 04602924 | XRP[21.0000000000000000] |
| 04602928 | ETH[0.0002509400000000],ETHW[0.0002509400000000],TRX[0.1289440000000000],USD[5.2712436600000000],USDT[0.1691039014125000] |
| 04602934 | USD[0.0001821157000000],USDT[0.0000000086996695] |
| 04602945 | LUNA2[0.0036240373290000],LUNA2_LOCKED[0.0084560871020000],NFT[381660833688035313]{1],NFT[447752982654207092]{1],TRX[0.2232010000000000],USD[1259.8297257334500000],USDT[0.0037620603625000],USTC[0.5130000000000000],XPLA[229.9563000000000000] |
| 04602952 | USDT[4.7062099027802000],XPLA[20.0000000000000000] |
| 04602954 | GBP[0.0051179003977101],LUNA2[1.9891784640000000],LUNA2_LOCKED[4.6414164160000000],LUNC[433147.7985281600000000],USD[0.0000000124119481],USDT[0.0000000117257387] |
| 04602958 | BAO[1.0000000000000000],BNB[0.0000002000000000],ETH[0.0609236000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0103211979186840] |
| 04602962 | SHIB[0.0000000067351100],USD[0.0000000110741679],USDT[0.0420339698973000] |
| 04602972 | USD[3287.4813237600000000] |
| 04602976 | IND[0.8170000000000000],USD[0.0000020141111300] |
| 04602987 | USD[0.0000000066337784],USDT[0.0000000049366000] |
| 04602999 | GBP[200.0000000000000000],USD[100.0000000000000000] |
| 04603014 | ETH[0.0000064500000000],ETHW[0.0000064500000000],FTT[0.0000000020704000],IMX[101.0115714478160000] |
| 04603018 | AUD[569.1990797400000000] |
| 04603025 | BAO[3.0000000000000000],BTC[0.0774641227867119],ETH[1.0983947411257100],ETHW[0.0000000011257100],KIN[6.0000000000000000],TRX[0.0007770000000000],USDT[0.0036227627234968] |
| 04603032 | TRX[0.0000010000000000],USD[0.0203990688875000] |
| 04603036 | ETH[0.0100000000000000],ETHW[0.0100000000000000],LUNA2[4.3697269990000000],LUNA2_LOCKED[10.1960296700000000],LUNC[73154.7900000000000000],TRX[0.0007770000000000],USDT[1.5348853386636900],USTC[571.0000000000000000] |
| 04603054 | COPE[0.0000001000000000] |
| 04603056 | QJB.8330000000000000],USD[11.8070491338750000],USDT[11.8161092175000000],XPLA[799.8632000000000000] |
| 04603060 | USD[0.0000354408221180] |
| 04603063 | BTC[0.0001897000000000],ETH[0.0000024900000000],ETHW[0.0000424910222575],LUNA2[5.8814443480000000],LUNA2_LOCKED[13.7233701400000000],LUNC[1280696.8893840000000000],USD[-240.6397269389560000],USDT[0.0021980000000000] |
| 04603064 | ATLAS[0.0000000004567760],BTC[0.0000000500000000],ETH[0.0000018200000000],GBP[0.0000116908204708],USD[0.0000000067355917] |
| 04603081 | BTC[0.0000650000000000] |
| 04603082 | COPE[0.0000001000000000] |
| 04603086 | ADABULL[0.0020000000000000],DOGEBULL[0.0000000001000000],ETH[0.0000000015758324],USD[0.0900441782000000],USDT[0.0053080600000000] |
| 04603103 | POLIS[35.8728200000000000],REAL[50.7898400000000000],USD[0.3971276680000000] |
| 04603109 | COPE[0.6000000000000000] |
| 04603115 | BEAR[252.8000000000000000],DOGEBULL[5.9992000000000000],TRX[0.0008360000000000],USD[0.0000000129050660],USDT[0.0000000076635257] |
| 04603116 | TRX[7.0000000000000000] |
| 04603118 | USD[20.0000000000000000] |
| 04603120 | TRX[0.0000100000000000],USDT[0.0184350000000000] |
| 04603122 | BTC[0.0000000063425500] |
| 04603126 | COPE[0.4500000000000000] |
| 04603127 | USD[0.0000000201216862],USDT[0.0000000038217806] |
| 04603137 | USD[15.6684683180000000],USDT[0.9551134755000000],XRP[0.8818720000000000] |
| 04603141 | TRX[0.0023320000000000] |
| 04603144 | LUNA2[0.2305087333000000],LUNA2_LOCKED[0.5378537111000000],LUNC[50193.7619920000000000],USD[0.4402481497214100] |
| 04603146 | ETH[0.0047801311120727],ETHW[0.0047801311120727],USD[343.8105373933753654] |
| 04603147 | COPE[0.0000001000000000] |
| 04603150 | ATOM[5.0023436500000000],BTC[0.0000007600000000],ETH[0.0011070077861500],ETHW[7.2269088600000000],EUR[0.0000117073079390],FTT[35.9941800000000000],LUNA2[0.4056550445000000],LUNA2_LOCKED[0.9465284372000000],LUNC[88332.2400000000000000],SOL[1.0006575200000000],TRX[0.0000270000000000],USD[109.61 |
| 04603154 | 97406041167210000000000],USD[30.0000000000000000] |
| 04603158 | COPE[0.1500000000000000] |
| 04603161 | BTC[0.0000882580000000],USD[0.9941883111250000],XPLA[1459.6789000000000000],XRP[0.3564550000000000] |
| 04603166 | ETH[0.0000094800000000],ETHW[1.0458946800000000] |
| 04603169 | STG[0.9704000000000000],USD[0.0071972875092459],USDT[58.2605533537681441] |
| 04603182 | USD[3086.6771238447370750],USDT[0.0025430282795156] |
| 04603193 | AUD[0.0028319293849519],BAO[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04603196 | USD[0.0000000072504330] |
| 04603205 | ETH[0.0160277500000000],ETHW[0.0160277538883446],TRX[0.0024270000000000],USDT[15.1504043920641152] |
| 04603218 | USD[0.0000000050000000] |
| 04603220 | USD[0.0000000087611990],USDT[0.3371986188231189],XPLA[0.0031630000000000] |
| 04603223 | TRX[0.0150692200000000],USDT[0.3089265494002627] |
| 04603226 | AUD[12500.0000000000000000],ETH[0.3559323600000000],ETHW[0.3559323600000000],USD[4.3693.9225365129921975000000000],USDT[185.9176687895569000] |
| 04603230 | BNB[0.0051059900000000],BTC[0.0031236200000000],DOGE[202.8686722995000000],ETH[0.0315945000000000],ETHW[0.4275945000000000],USD[-71.4396436037000000],USDT[0.0697315780000000],XRP[0.6670360000000000] |
| 04603239 | BTC[0.0279605200000000],USD[-25.0322867836919940],USDT[0.0001752813361100] |
| 04603257 | USD[10.8661422558439980],USDT[7.4480523926441889] |
| 04603262 | BTC[0.0000000012110000],ETH[0.0000377724187962],ETHW[0.0000037724187962],GMT[0.0000000092660000],USD[0.0480010217032079] |
| 04603273 | LUNA2_LOCKED[947.9274922000000000],TRX[0.0007770000000000],USD[0.7341576526000000],USDT[0.0077088000000000] |
| 04603306 | TRX[36836.9996400000000000],USD[2.6639253915000000],USDT[0.0000000054401200],XRP[0.0337890000000000] |
| 04603311 | USDT[0.0020000100000000] |
| 04603312 | BTC[0.0132118560091860],TRX[0.0015540000000000],USDT[3396.2523389203595572] |
| 04603319 | AUD[0.0054076878467719] |
| 04603321 | FTT[0.2832113600145264] |
| 04603339 | AKRO[1.0000000000000000],ETH[0.0272183700000000],ETHW[0.0272183700000000],KIN[2.0000000000000000],USD[0.0000118254508301] |
| 04603344 | COPE[0.1500000000000000] |
| 04603345 | ASD[3.1000000000000000],GMT[0.0300000000000000],GST[7184.2899200000000000],LUNA2[4.8313347390000000],LUNA2_LOCKED[11.2371143900000000],SWEAT[4000.0000000000000000],TRX[1.0003280954000000],USD[0.0038272002100734],USDT[0.0000000038470665] |
| 04603349 | AKRO[1.0000000000000000],BTC[0.0119821300000000],BUSD[1928.5217216400000000],ETH[0.0257530300000000],ETHW[0.0254538700000000],FTT[0.0092428011813124],TSLA[0.0098617820000000],USD[-0.8320595945730822],USDT[132.5970037144836752] |
| 04603351 | TONCOIN[8.0000000000000000] |
| 04603353 | COPE[0.0000001000000000] |
| 04603355 | DENT[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[76.9779384247328400],USDT[0.0000000160539540] |
| 04603359 | BNB[0.0086250016812000],ETH[0.0000000001467500],TRX[122.0620280100000000],USD[0.0000000109455425],USDT[0.0000000089636682] |
| 04603373 | BTC[0.0000752400000000],GMT[0.9052737700000000],TRX[0.0004660000000000],USD[0.0094357077000000],USDT[40.9900000000000000] |
| 04603377 | COPE[0.3000001000000000] |
| 04603379 | LUNA2[0.0546191681800000],LUNA2_LOCKED[0.1274447211000000],LUNC[11893.4384307544258700],NFT [291060929577694890][1],NFT [309304124937298645][1],NFT [323139976889682782][1],NFT [333552910955341990][1],NFT [346433393560045656][1],NFT [386927653540543542][1],NFT [387874334580851756][1],NFT [448731909582001233][1],NFT [458434075357671430][1],NFT [463124194978122817][1],NFT [474597630250123048][1],NFT [484788306648358514][1],NFT [529717535785758161][1],NFT [549903978118828990][1],NFT [566016790471260508][1],NFT [601564000000000][1],USDT[0.0015640000000000],USD[-0.8320595945730822],USDT[530.0258168841888180] |
| 04603385 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],EUR[0.0000001906063938],MATIC[1.0004292700000000],NFT [442678403253640656][1],NFT [443359582810731776][1],NFT [498115717998571819][1],SECO[1.0230094700000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000048699537],USDT[0.0000000028218400] |
| 04603387 | BTC[0.0001576000000000],KIN[1.0000000000000000],NFT [485099468738687941][1],NFT [530488080123211523][1],NFT [542757771997771832][1],USD[0.0004535274572310] |
| 04603394 | SOL[0.0000000051647200] |
| 04603395 | APT[1.0000000000000000],LUNA2[0.0008504478243000],LUNA2_LOCKED[0.0019843782570000],MATIC[0.1230000000000000],NFT [378057417427512318][1],NFT [462634341580243581][1],NFT [535161591449710617][1],NFT [651372289051789781][1],SOL[0.0106257200000000],TRX[0.0004600000000000],USD[0.0097022135860000],USDT[0.6500000704736446],USTC[0.1203850000000000] |
| 04603396 | COPE[0.1500000000000000] |
| 04603402 | BTC[0.0136583200000000],DOT[14.3997120050114643],FTT[1.8732468841004600],GODS[0.3867950000000000],LUNA2[0.2770826550000000],LUNA2_LOCKED[0.6465262194000000],LUNC[178.8565896040000000],SOL[0.0000000053199200],USD[71.6077082861440240],USDT[14.1655998908168658] |
| 04603403 | BAO[1.0000000000000000],BTC[0.0000191600000000],ETH[0.0006722400000000],ETHW[0.0006722439056500],KIN[1.0000000000000000],MATIC[1.0094311800000000],TRX[1.0024530000000000],USD[0.0000000088000000],USDT[0.1197836790840101] |
| 04603411 | KIN[1.0000000000000000],USDT[0.0001735191017208] |
| 04603413 | AGLD[0.1943600000000000],ALCX[0.0009748000000000],ANC[0.5388000000000000],ASD[0.0759400000000000],BAL[0.0090660000000000],BTC[0.0000191299154624],CEL[0.0371400000000000],COPE[0.7552000000000000],DMG[0.0921600000000000],DOT[0.0000000526880000],ETHW[0.0005670000000000],EUL[0.9638000000000000],FRONT[0.8080000000000000],FTM[0.9956000000000000],GARI[0.1466000000000000],GRG[0.9557232324014350],GRT[11.0000000000000000],HGET[0.0267700000000000],KBT[908.6000000000000000],LRC[0.1350156600000000],LUNA2_LOCKED[0.0000001938667820],LUNC[0.0180920992617600],MATH[0.0879800000000000],MTL[0.0991800000000000],OMG[0.4586000000000000],POLIS[0.0794600000000000],PORT[0.0584000000000000],REEF[0.1960000000000000],RSR[4.9320000000000000],RSR4.9320000000000000],SPA[7.3600000000000000],SPELL[92.0000000000000000],STG[0.9406000000000000],SUN[0.0002330000000000],SWEAT[97.1200000000000000],TLM[0.9506000000000000],TOMO[0.0000000541200000],TONCOIN[0.0580000000000000],TRU[0.2610000000000000],UMEE[6.5180000000000000],USD[2.1180853136297821],VGX[0.7470000000000000] |
| 04603416 | COPE[0.0000001000000000] |
| 04603419 | USDT[1.0511460700000000] |
| 04603422 | ATOMBULL[2299.5400000000000000],BTC[0.0019171500000000],BULLSHIT[0.0999800000000000],LINA[629.8740000000000000],SOS[2199560.0000000000000000],SUSHIBULL[7998400.0000000000000000],USD[-0.4450892305412407] |
| 04603423 | COPE[0.3000000000000000] |
| 04603436 | COPE[0.3000000000000000] |
| 04603437 | AUD[12.2000000000000000],USD[116.7990060107000000],USDT[99.9900000000000000] |
| 04603438 | TRX[0.0000030000000000] |
| 04603440 | TONCOIN[0.0900000000000000],USD[1.0517139000000000] |
| 04603444 | COPE[0.0000001000000000] |
| 04603449 | AVAX[0.1000000000000000],BTC[0.0000516482138213],ETHW[0.0690000000000000],FTT[48.4000000000000000],TRX[0.0007770000000000],USD[0.0007255864263738],USDT[0.4154173171350000] |
| 04603450 | NFT [494536491674766136][1],NFT [566299366731633069][1],TRX[0.0000020000000000] |
| 04603459 | AAVE[0.0000000070743950],BCH[0.0000000054624873],DOGE[87.0589764331348400],KIN[1.0000000000000000],MANA[0.0000000039980428],TRX[0.0000000063169917],TRY[1.3437212300688731],USD[-2.0082060592421695] |
| 04603462 | USDT[0.2421868800000000],XPLA[149.9980000000000000] |
| 04603470 | COPE[0.1500000000000000] |
| 04603474 | TRX[0.0000010000000000] |
| 04603481 | COPE[0.1500000000000000] |
| 04603482 | BTC[0.4248642425078005],DOGE[2258.4984000000000000],ETH[1.5499703600000000],ETHW[0.0097036000000000],FTT[25.0000777093999920],JPY[26.5236201811180000],TRX[3529.0000000000000000],USD[6779.7994216645599500],USDC[9000.0000000000000000],USDT[0.0000000282000000],XRP[146.3687810000000000] |
| 04603492 | AMC[30.4998200000000000],DOGEBULL[10933.1918800000000000],ETH[0.0000001000000000],SHIB[177400000.0000000000000000],USD[947.8873631284741000],USDT[1250.7006150400000000] |
| 04603497 | COPE[0.3000001000000000] |
| 04603498 | AAPL[0.0001150000000000],FTT[255.1968729000000000],TSLA[0.0003330000000000],USD[0.6900034590010424],USDT[0.0000000072298951] |
| 04603506 | BTC[0.0000000091000000],ETH[0.0000000053151506],ETHW[0.0020062653151506],MATIC[0.0000000022435877],USD[0.0000765219199641],USDT[0.0000000126625965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04603513 | COPE[0.000000100000000] |
| 04603514 | USD[30.000000000000000] |
| 04603527 | COPE[0.000000100000000] |
| 04603532 | BTC[0.000000068000000],CRO[4112.073329150000000],DENT[2.000000000000000],DOT[147.700000000000000],FTT[0.011502783056697 8],KIN[2.000000000000000],LINK[217.009047590000000],LTC[12.660000000000000],MATIC[517.753719750000000],RSR[1.000000000 000000],TRX[84.893732030000000],USD[-847.268458777876907 4],USDT[0.001502733571 5549] |
| 04603540 | COPE[0.450000000000000] |
| 04603545 | BRZ[0.277473500594699 3],BTC[0.000304443240000 0],USD[0.018105586531 9780] |
| 04603550 | BTC[0.002910020000000 0],USD[0.002885853306300] |
| 04603552 | COPE[0.450000000000000] |
| 04603554 | USD[0.397608290000000 0],USDT[0.340865000000000 0],WRX[2096.653600000000000] |
| 04603556 | USD[0.042501390000000 0] |
| 04603562 | USD[5.000000000000000] |
| 04603563 | COPE[0.150000000000000] |
| 04603567 | ETH[0.018000000000000 0],ETHW[0.018000000000000 0],TRX[0.212582000000000 0],USDT[1.560183422250000 0] |
| 04603568 | USD[0.059894901779280 8] |
| 04603573 | COPE[0.150000100000000] |
| 04603574 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[2.000000000000000],MNGO[0.060655464299545 0],USD[0.002638519775935 8],USDC[288.916893600000000 0] |
| 04603579 | USD[0.000000070000000] |
| 04603582 | USD[0.000019252392424 0] |
| 04603585 | COPE[0.300000000000000] |
| 04603595 | COPE[0.000000100000000] |
| 04603604 | USD[0.676259807401854 0],USDC[1455.320046950000000 0] |
| 04603605 | BTC[-0.000035121953542],BULL[0.002226440000000 0],FTT[128.675761921488006 0],GST[0.052097450000000 0],SOL[0.003600256196048 4],USD[1.429979002049045 7],XRP[-0.024052668308804 78] |
| 04603609 | AVAX[21.700000000000000 0],BTC[0.339438142600000 0],DOT[58.988790000000000 0],ETH[3.741172054000000 0],ETHW[2.499620000000000 0],FTT[53.989599400000000 0],LUNA2[4.923342303000000 0],LUNC[15.860000000000000 0],SOL[8.578394160000000 0],TRX[0.000778000000000 0],USDT[1500.544761650000000 0] |
| 04603616 | USD[3.883171711110000],USDT[0.009605410000000 0] |
| 04603618 | NFT (387723575436682895)[1],TRX[0.001554000000000 0],USD[-136.219426158242793 2],USDT[150.972400350000000 0] |
| 04603621 | COPE[0.450000000000000 0] |
| 04603640 | 1INCH[-718.636346811764943 1],AAVE[3.860000020310850],AGLD[1085.300000000000000 0],ALCX[0.223000000000000 0],ALGO[500.905416009027920],ALICE[191.700000000000000 0],ALPHA[780.869096176764733 3],APE[70.000000000000000 0],APT[7.000000009713716],ASD[8621.499008721439560 56],ATLAS[196330.000000000000000 0],ATOM[27.587021749153880 5],AUDIO[1766.000000000000000 0],AVAX[2.491063606045046 2],AXS[8.519798542401298 8],BADGER[146.610000000000000 0],BAL[0.880000000000000 0],BAND[0.071272606824458 4],BCH[1.062000000000000 0],BIT[48.000000000000000 0],BNB[-12.372078263258530 5],BOBA[297.100000000000000 0],BRZ[1874.102808129449602 7],BTC[0.014100000000000 0],BUSD[19538.591223860000000 0],C98[174.000000000000000 0],CEL[263.561560101570965 4],COMP[1.215400000000000 0],CREAM[91.920000000000000 0],CRO[800.000000000000000 0],CVC[442.000000000000000 0],CVX[90.500000000000000 0],DAWN[189.300000000000000 0],DENT[525800.000000000000000 0],DODO[2936.300000000000000 0],DOGE[1.000000000000000 0],DOT[0.046226180893747],DYDX[217.400000000000000 0],EDEN[1709.000000000000000 0],ENJ[1033.000000000000000 0],ENS[5.250000000000000 0],ETH[0.022000000000000 0],ETHW[117.796000000000000 0],FIDA[1978.000000000000000 0],FTM[172.000000000000000 0],FTT[25.044763320876848 7],FXS[84.100000000000000 0],GAL[42.800000000000000 0],GMT[0.417467586705362 8],GRT[7221.619174978792436 0],GST[2528.500000000000000 0],HNT[174.700000000000000 0],HOLY[123.600000000000000 0],HT[-289.174869625487781 4],IMX[865.600000000000000 0],KNC[230.500000000091931 6?9],KSHIB[41800.000000000000000 0],KSOS[676300.000000000000000 0],LEO[0.022482720518458 3],LINA[8119 0.000000000000000 0],LINK[2.700000000000000 0],LOOKS[1962.828453350000833 1],LTC[3.090000000000000 0],LUNA2_LOCKED[304.518037300000000 0],MANA[497.000000000000000 0],MAPS[4674.000000000000000 0],MATIC[359.623607996382726 9],MEDIA[12.930000000000000 0],MKR[0.033142352011920 6],MNGO[5240.000000000000000 0],MOB[639.134678926430788],MTL[498.100000000000000 0],OKB[-23.258713131568821 8],OMG[158.789178700530685 3],OXY[1849.000000000000000 0],PAXG[0.212900000000000 0],PERP[100.900000000000000 0],POLIS[1573.900000000000000 0],RAY[1791.964070072710165],REEF[70490.000000000000000 0],REN[2517.401360396970215 4],RNDR[905.800000000000000 0],RSR[13222.377436121357028 1],SAND[200.000000000000000 0],SEC0[323.000000000000000 0],SHIB[230000.000000000000000 0],SKL[4895.000000000000000 0],SLP[57350.000000000000000 0],SNX[-35.708641588963738 6],SOS[7730000.000000000000000 0],SPELL[129800.000000000000000 0],SRM[1235.000000000000000 0],STEP[26000.900000000000000 0],STMX[74760.000000000000000 0],STORJ[717.300000000000000 0],SUSHI[149.368252361892660 4],SXP[164.916806859951 5245],TLM[15172.000000000000000 0],TOMO[317.346061 80396977 33],TRU[81967.000000000000000 0],TRX[115.016462600852 2825],TRYB[-216.079167420704891],UNIS5.100000094212091],USD[554.747529225358399 10000000000 0],XRP[57.000000000000000 0],YFI[0.048572395668344 11],YFII[0.145000000000000 0],ZRX[922.000000000000000 0] |
| 04603641 | COPE[0.150000000000000 0] |
| 04603652 | COPE[0.150000000000000] |
| 04603657 | AKRO[1.000000000000000 0],AVAX[0.777458937000000 0],BAO[0.000000000000000 0],BNB[0.001882280700000 0],BTC[0.006844067417500 0],ETH[0.098842811000000 0],ETHW[19.000003184697370 7],GALA[0.000000062200000 0],KIN[3.000000000000000 0],SHIB[0.000000029651240 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[1.692431717042079 1] |
| 04603660 | ETH[3.489345270000000 0],ETHW[3.489568350000000 0],MSOL[68.771722320000000 0] |
| 04603664 | COPE[0.300000000000000 0] |
| 04603673 | COPE[0.300000000000000] |
| 04603679 | GBP[0.003036727272392 3],HXRO[1.000000000000000 0],MATH[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USDT[0.000000089365211] |
| 04603681 | USD[0.000000064635205],USDC[64355.493840070000000 0] |
| 04603689 | BTC[0.000068060000000 0],USD[0.006373372000000 0] |
| 04603693 | COPE[0.450000000000000] |
| 04603697 | BTC[0.000000087946697] |
| 04603699 | TONCOIN[0.040000000000000 0],USD[0.009406271250000 0] |
| 04603704 | SOL[0.000000075613704] |
| 04603706 | BTC[0.000540797229000 0],XRP[0.850741000000000 0] |
| 04603711 | COPE[0.000000100000000] |
| 04603712 | USD[23.975233164785680 0],XPLA[479.904000000000000 0] |
| 04603719 | AXS[0.009119746930280 0],ETH[0.000000080978620],NFT (299814793036364470)[1],NFT (33740877890013114 3)[1],NFT (57501205739089845 7)[1],TRX[0.001179249727280 0],USD[-0.001162575928455 2],USDT[0.000000007949158] |
| 04603726 | COPE[0.000000100000000] |
| 04603731 | SGD[0.017337240000000 0],SOL[0.000000089672352],UBXT[1.000000000000000 0],USD[54.214512655950084 0] |
| 04603734 | AMD[1.003258250000000 0],BAO[2.000000000000000 0],KIN[1.000000000000000 0],TRX[0.000779000000000 0],USD[0.000000085835119],USDT[91.089786382281734] |
| 04603736 | BNB[0.001000000000000 0] |
| 04603744 | COPE[0.150000000000000 0] |
| 04603754 | COPE[0.450000000000000 0] |
| 04603758 | TRX[0.000120000000000 0],USD[0.158703319600000 0],USDT[0.003827000000000 0] |
| 04603763 | ETH[6.000000033459644],TRX[0.000000452000000 0],USD[0.000004569483200] |
| 04603768 | FTT[0.030280647505621 5],LUNA2[0.000000042243219 6],LUNA2_LOCKED[0.000000098567512 3],LUNC[0.009198552809690 0],NFT (309091370166892304)[1],NFT (35831184421792274 3)[1],NFT (43642851905498446 1)[1],USDT[0.004506076492294 4],USDT[0.000000068700000 0] |

Schedule F/9 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04603769 | COPE[0.450000000000000000] |
| 04603783 | COPE[0.000000010000000000] |
| 04603789 | LTC[0.008005000000000000],LUNA2[3.792059944000000000],LUNA2_LOCKED[8.848139870000000000],USDT[105.417969663358140] |
| 04603790 | SOL[0.000000006288300],TRX[0.000000008756864],USDT[0.000000029739308] |
| 04603792 | PRISM[78020.000000000000000000],USD[0.007971655000000000],USDT[0.000000073844475] |
| 04603794 | ETH[0.000000030000000],LTC[0.000000008500000] |
| 04603795 | TRX[0.800003000000000000],USD[0.004799960340389] |
| 04603798 | AKRO[1.000000000000000000],AUD[0.000000173164174],BAO[1.000000000000000000],DENT[3.000000000000000000],KIN[6.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.510000333434201],USDT[0.000000602951288] |
| 04603806 | COPE[0.150000000000000000] |
| 04603811 | COPE[0.600000000000000000] |
| 04603814 | TRX[0.568907000000000000],USD[182.767569431000000] |
| 04603820 | COPE[0.450000000000000000] |
| 04603829 | FTT[0.000000008056000],USD[0.003883625168969] |
| 04603832 | COPE[0.150000010000000000] |
| 04603835 | USD[0.469569829000000000],USDT[0.000000017559990] |
| 04603841 | BRZ[0.000007652842627],BTC[0.134819120000000000],ETH[0.000000003680200009],FTT[0.000115851958436],RUNE[0.000000001892730],SLP[0.000000004288000],STG[0.006396009000033710],USDT[0.000000037131920] |
| 04603843 | COPE[0.300000000000000000] |
| 04603854 | COPE[0.300000000000000000] |
| 04603856 | ETH[0.000000006514750],NFT[344031106968321759][1],NFT[398758686272256289][1],NFT[499589828265656485][1] |
| 04603857 | BTC[0.179437930000000000],TRX[0.004773000000000000],USDT[81.351106350000000000] |
| 04603865 | MOB[20.000000000000000000],USDT[1.887732000000000000] |
| 04603870 | LUNA2[0.043189160770000000],LUNA2_LOCKED[0.100774708500000000],LUNC[9404.530687429638950000] |
| 04603884 | TRX[0.846249000000000000],USD[0.967590340640000000] |
| 04603888 | BRZ[1.000000000000000000],BTC[0.016302740000000000],ETH[0.220380020000000000],ETHW[4.703942660000000000] |
| 04603902 | DOGE[10.421596630000000000],TRX[0.000000006000000] |
| 04603912 | COPE[0.300000010000000000] |
| 04603916 | AKRO[2.000000000000000000],AUD[0.094661745001155800],BAO[13.000000000000000000],BTC[0.000006800000000000],DENT[2.000000000000000000],ETH[0.000015960000000000],ETHW[1.697081342169415800],KIN[17.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.318650770000000000] |
| 04603919 | USD[791062.340000000000000000] |
| 04603920 | BAO[1.000000000000000000],GALA[1987.349574470000000000],KIN[3.000000000000000000],SOL[15.731988630000000000],UBXT[1.000000000000000000],USD[0.000000094002722] |
| 04603921 | USD[0.000000049275400] |
| 04603925 | BUSD[0.130700930000000000],FTT[0.000001889819400],USD[0.000000009100000],USDT[0.000000044531704] |
| 04603930 | COPE[0.000000010000000] |
| 04603935 | GOG[1180.000000000000000000],USD[0.408175860000000000],USDT[0.000000087545116] |
| 04603936 | TRX[0.000777000000000000],USDT[0.000000076457460] |
| 04603938 | BCH[0.000000010000000],BNB[0.000000006169200],BTC[0.000000073496000],LUNA2[0.000000458976044],LUNA2_LOCKED[0.000001070944104],LUNC[0.009994300000000000],MATIC[0.000000075200000],SOL[0.000000000560000],TRX[0.000000000924605],USD[0.008073249479931],USDT[0.407699322297384] |
| 04603944 | COPE[0.450000000000000000] |
| 04603946 | BTC[0.000015184000000000],CRO[585.524648200000000000],ETH[0.025000388314800000],FTT[3.001371384158244800],LUNA2[0.000001058271492],LUNA2_LOCKED[0.000025802633485],LUNC[0.240796188491100],NFT[298486503821596030][1],NFT[330775236449841548][1],NFT[336973347908228660][1],NFT[340416021432608082][1],NFT[342167444557304059][1],NFT[370762602923028693][1],NFT[374119372633510303][1],NFT[401454066026442294][1],NFT[423981157154302783][1],NFT[468448261656613278][1],NFT[506113924201264510][1],NFT[513987661515713236][1],NFT[573608905614911234][1],NFT[575652863367803835][1],TRX[0.000116463072000],USD[1065.952691953970000],USDT[299.943000000000000000] |
| 04603947 | DENT[1.000000000000000000],GMT[43.622577850000000000],USD[20.000000007256724] |
| 04603949 | BNB[0.000000010000000],NFT[318812044860836455][1],NFT[563391348921391992][1] |
| 04603951 | ATOM[0.882639856256780],BRZ[0.164490932625440],FTT[0.300000000000000000],SHIB[0.000000051673237],USD[0.000000007146246],USDT[0.000000022878600] |
| 04603954 | AUD[0.003283370781952,ETH[0.136160270000000000],USD[30.000000000000000000],USDT[0.003634942330884] |
| 04603968 | 1INCH[859.155607282566080],ALICE[132.322880000000000000],ATOM[0.708627149474740],AXS[138.576734676363204],BNB[0.452186541226440],BTC[0.052281654954000],ETH[0.902578804767840],ETHW[0.897702650944340],FTM[86.349670558772121],FTT[226.694282000000000],LUNA2[0.029867011420000],LUNA2_LOCKED[0.069689933100000],LUNC[239.554468351073022],MANA[284.861256680000000],SHIB[233115326.507566550000000],SOL[25.125363433848704],USD[12.252587634913170],USDT[3.320778722000115] |
| 04603970 | BTC[0.000755300000000],FTT[0.065884347989707],USD[0.991900774250000000] |
| 04603974 | LUNA2[0.004515915005000],LUNA2_LOCKED[0.010537135010000],LUNC[983.350000000000000000],USD[0.000045619785337] |
| 04603976 | COPE[0.450000000000000000] |
| 04603987 | COPE[0.150000000000000000] |
| 04603988 | ATOM[0.000000063499899],FTT[0.000000010000000] |
| 04603989 | SHIB[8923645.925247080000000],SOL[1.981712010000000] |
| 04603992 | USD[0.000003753218793],USDT[0.000000010091057] |
| 04603993 | COPE[0.150000000000000000] |
| 04603995 | TRX[1.000000000000000000],USD[0.051426794117813150] |
| 04604001 | BAO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000115026250] |
| 04604012 | ATLAS[17186.096620600000000000],FTM[2192.301136630000000000],LINK[337.155773810000000000],POLIS[1738.883036090000000000],SOL[1.083528680000000000] |
| 04604013 | COPE[0.150000000000000000] |
| 04604014 | LUNA2[1.413263901000000000],LUNA2_LOCKED[3.297615770000000000],LUNC[307741.190000000000000000],USD[-9.170408690678524800000000] |
| 04604023 | COPE[0.150000000000000000] |
| 04604027 | TRX[0.100000000000000000] |
| 04604032 | COPE[0.150000000000000000] |
| 04604043 | USDT[0.000637752514884] |
| 04604045 | MATIC[0.000195400000000],NFT[337897163933011460][1],NFT[389721112229240610][1],NFT[445307195433925342][1],USDT[4.753869051520676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04604046 | USD[0.000000013351783],USDT[0.000000020484809] |
| 04604073 | TRX[0.0015540000000000] |
| 04604075 | COPE[0.0000000100000000] |
| 04604089 | USDT[0.0000994221642840] |
| 04604091 | BTC[0.0000005100000000],BUSD[431.0000000000000000],FTT[10.0574953900000000],TRX[0.9930400000000000],USD[0.5284991350636960],USDT[0.0099795900000000] |
| 04604095 | COPE[0.3000000000000000] |
| 04604097 | USD[0.4727412042081685],USDT[0.0000000041289070] |
| 04604114 | FTT[10048.1033172900000000],NFT[462950314578299355][1],NFT[507322555719572876][1],NFT[523917127021817195][1],SRM[5.2758891700000000],SRM_LOCKED[85.2041108300000000],USD[28790.0638813455000000] |
| 04604117 | COPE[2.5000000100000000] |
| 04604118 | ETH[0.0000963500000000],FTT[0.0717680358901707],NFT[292705418245585826][1],NFT[439062073885868075][1],NFT[466944368644565270][1],NFT[507799266143224442][1],NFT[509360298700557365][1],NFT[558958396346642894][1],NFT[561205912044629038][1],SOL[0.0095607400000000],TRX[7150.1286740100000000],USD[0.2048556144845000],USDT[0.1003330125000000] |
| 04604129 | USD[0.0000000090000000] |
| 04604130 | FTT[2.0000000000000000] |
| 04604137 | USD[0.0000000126359817],USDT[0.0000000075521374] |
| 04604143 | BAO[1.0000000000000000],USDT[0.0000164532272448] |
| 04604152 | TONCOIN[1958.9001400000000000],USD[1.9272374300000000],USDT[0.0000000165710988] |
| 04604157 | BTC[0.0058125400000000],LUNA2[5.2341023590000000],LUNA2_LOCKED[11.7962429200000000],LUNC[1140299.0206643600000000],NFT[319183995658872063][1],NFT[332228624005891498][1],NFT[368241228387317309][1],NFT[447178200694514217][1],NFT[447371180314785381][1],NFT[455580660534801825][1],NFT[531516474850711917][1],NFT[538336325105961875][1],USDT[0.0008623700000000] |
| 04604161 | BNB[0.0000000076696428],BRZ[0.9964100238749883],ETH[0.0000586000000000],ETHW[0.0000348700000000],USD[-2.3553538020717896],USDT[2.3530584827658230] |
| 04604163 | LUNA2[0.0067089073400000],LUNA2_LOCKED[0.0156543271300000],USD[0.0000000082265741],USDT[0.0000000068540425],USTC[0.9496910000000000] |
| 04604165 | BNB[0.0000001467120000],ETH[0.0000000685385576],SOL[0.0000001000000000],TRX[0.0000660000000000],USDT[0.0000079535578] |
| 04604170 | TRX[4.9943650080691060],USDT[0.0000000040629212] |
| 04604176 | BTC[0.0000000100000000],EUR[11.7744058381260748],KIN[1.0000000000000000] |
| 04604177 | ATLAS[10232.5239690800000000],DOGE[0.0242927900000000],KIN[1.0000000000000000],NFT[332393048118696451][1],NFT[490368333187218711][1],SHIB[39481.4474576200000000],TRX[0.0100130000000000],USD[0.0000000060900840] |
| 04604178 | TRX[0.0016100000000000],USDT[0.3469130075569910] |
| 04604186 | USD[10.1311159400000000] |
| 04604192 | TRX[46.0000000000000000],USD[60893.7152643850000000],USDC[10.0000000000000000] |
| 04604194 | GMT[0.1792000000000000],USD[8579.2043518050000000000000000] |
| 04604205 | NEAR[301.8398400000000000],TRX[0.2269960000000000],USD[0.3902172032500000],USDT[1.0997742971710352] |
| 04604206 | NFT[333286908203948391][1],TRX[0.0015540000000000],USD[0.0069036210000000],USDT[0.0010000000000000] |
| 04604209 | BTC[0.0000000003921600] |
| 04604226 | TRX[0.6651900000000000],USD[1.9605750822259768],USDT[0.0000001677659961] |
| 04604233 | USDT[0.0000000496250000] |
| 04604237 | BTC[0.0000000066169800],ETHW[0.0330225800000000],STEP[0.0391660000000000],SXP[0.0000000024000000],USD[0.0023240413482573],USDT[0.0000000013670652] |
| 04604240 | ETH[0.0083777733648431],ETHW[0.0083777733648431],FTT[0.0000000042195750],USD[0.0004231560333850],USDT[0.0000015426360424] |
| 04604246 | ATOM[0.0091450000000000],BTC[0.0000000374188751],DOT[0.0096770000000000],ETH[0.0149861300000000],EUR[0.0000000060742208],FTT[0.1020433387938000],NEAR[0.0999620000000000],NFT[328890638997927326][1],NFT[448572791086328515][1],NFT[478791584077084829][1],NFT[541676865622240818][1],NFT[569900154607198630][1],TRX[0.0023910000000000],USD[0.0045690460060360],USDC[1605.0291601200000000],USDT[0.0093605863292133],XRP[0.2119250000000000] |
| 04604250 | COPE[0.1500000000000000] |
| 04604253 | TRX[0.0007770000000000],USDT[336.3359120000000000] |
| 04604258 | AKRO[2.0000000000000000],ATLAS[0.0000000037431000],AURY[0.0000000065326861],BAO[2.0000000000000000],CHZ[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000208273459] |
| 04604260 | TRX[0.5330460000000000],USDT[3.2959483674625000] |
| 04604261 | LUNA2[0.3076639197000000],LUNA2_LOCKED[0.7178824792000000],LUNC[66994.4662600000000000],TONCOIN[62.5000000000000000],USD[0.1286096857862100],USDT[0.0086203606200100] |
| 04604262 | BRZ[3.2494663000000000],USD[5.2972415018281900] |
| 04604263 | USD[25.7189663510275000],USDT[0.0000000043026860] |
| 04604264 | ADABULL[1.4200000000000000],BRZ[0.0088463500000000],EOSBULL[40000.0000000000000000],SUSHIBULL[3800000.0000000000000000],USD[0.6912856431780790] |
| 04604266 | USD[5.0000000000000000] |
| 04604268 | USDT[0.0100000000000000] |
| 04604269 | COPE[0.3000000000000000] |
| 04604271 | BTC[0.0008666700000000] |
| 04604272 | ASD[0.0000000071851558],AVAX[0.0000000038434546],BTC[0.0000000069165446],CEL[0.0000000057851764],DOGE[0.0000000076326264],ETH[0.0000000040000000],ETHW[0.0000000040000000],KNC[0.0000000057839286],SHIB[0.0000000067807022],USD[0.0000000224746],USDT[0.0000000085560094] |
| 04604273 | ETH[0.0000000002534600] |
| 04604277 | AKRO[4.0000000000000000],AVAX[0.0001828000000000],BAO[37.0000000000000000],BNB[0.0000000000000000],CHZ[0.0001748400000000],DENT[3.0000000000000000],DOT[0.0000998800000000],GBP[0.0000000312187810],KIN[44.0000000000000000],LUNA2[0.0000005277226933],LUNA2_LOCKED[0.0000123135295100],LUNC[0.0000017000000000],MATIC[0.0000208500000000],SHIB[1.1280524400000000],SOL[0.0000485000000000],SUSHI[0.0000437200000000],TRX[0.0002494400000000],UBXT[1.0000000000000000],UNI[0.0000020200000000],USD[0.0000000107144653] |
| 04604282 | BNB[0.0047500000000000],TRX[0.0008910000000000],USD[0.0073864011250000],USDT[0.0000004375000] |
| 04604288 | GMT[0.0000009400000000],SOL[0.0000000016362900],TRX[0.0000000040258078],USD[0.0130232397500000] |
| 04604289 | TRX[0.9570280000000000] |
| 04604291 | LUNA2[0.6898226387000000],LUNA2_LOCKED[1.6095861570000000],LUNC[150210.3319240000000000],USD[4.4708702944000000] |
| 04604302 | BAO[7.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001818437724] |
| 04604305 | COPE[0.3000000000000000] |
| 04604308 | ETH[0.0000075536000],FTT[0.0001172864495340],LUNA2[0.0764605249400000],LUNA2_LOCKED[0.0164407891500000],LUNC[0.0042860000000000],NEAR[0.0000000361001000],NFT[288856125523795770][1],TRX[0.0001200000000000],USD[31.3682632977984651],USTC[0.9974000000000000] |
| 04604312 | USD[0.0052218920107662] |
| 04604314 | ALGO[0.2952000100000000],BAO[1.0000000000000000],ETH[0.0000000029100000],KIN[1.0000000000000000],NFT[343244091413418654][1],NFT[348842211914210532][1],NFT[408182395279371345][1],NFT[459675868561749395][1],NFT[525792367591903386][1],TRX[0.0080500000000000],USD[0.7897852141961226],USDT[1.4500413773039633] |
| 04604318 | DENT[1.0000000000000000],LUNA2[0.0000008983453029],LUNA2_LOCKED[0.0000016294723740],LUNC[0.1520661600000000],USD[0.0000000063227464],USDC[939.8123155200000000],USDT[10.3668208813123550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04604321 | STG[0.959000000000000000],USD[0.000000000448008736] |
| 04604328 | COPE[0.1500000100000000] |
| 04604333 | BTC[0.000000006833400],ETH[0.000000000069913200],ETHW[0.000081567676540],USD[-0.0017712238905242] |
| 04604343 | BTC[0.000000030782000],USD[0.0045516759111680] |
| 04604352 | TRX[0.0000060000000000] |
| 04604361 | BRZ[6.4664820000000000] |
| 04604367 | USD[1.8492288117920484],USDT[1.8403109200000000] |
| 04604374 | BAO[1.0000000000000000],SOL[7.3164570500000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.000001893799885] |
| 04604384 | COPE[0.3000000000000000] |
| 04604386 | LUNA2[0.0017172450140000],LUNA2_LOCKED[0.0040069050330000],LUNC[373.9337173055820000] |
| 04604389 | ETH[0.0580773038957000],ETHW[0.0017725900000000],LUNA2[0.0014508607310000],LUNA2_LOCKED[0.0033853417050000],LUNC[315.9279787496000000],NFT [305689083458234460][1],NFT [346837424775244908][1],NFT [421525011230391917][1],NFT [428619413640577208][1],NFT [432166730210718244][1],NFT [458106722764898538][1],NFT [492934737641908869][1],NFT [520388913809802041][1],NFT [551108104360229036][1],NFT [554395224706719754][1],NFT [561180645170476155][1],USD[3.9914193680375000],USDT[1.6503714840000000] |
| 04604390 | BNB[0.0000000089000000],ETH[0.0000097795621500],SOL[0.0000000407408800],USD[0.0022631646315310],USDT[0.0001562848600000],XRP[0.8105360059000000] |
| 04604397 | ETH[-0.0012076272854212],ETHW[-0.0012000359702506],MATIC[3.5414286800000000],USD[0.0690518322000000] |
| 04604401 | AUD[0.0041146902922742],BAO[26.0000000000000000],KIN[22.0000000000000000],SECO[1.0461087800000000],UBXT[2.0000000000000000] |
| 04604413 | USD[0.0000047158908653],USDT[0.0000000003990304] |
| 04604414 | TRX[0.8960410000000000],USD[0.0153178878797470],USDT[21442.5242826305281400],XRP[0.7123730000000000] |
| 04604418 | BNB[0.0000000050000000],FTT[0.0340619617312283],NFT [366243125418805055][1],SRM[1.8652994200000000],SRM_LOCKED[80.6617618900000000],USD[0.0913306457876260] |
| 04604419 | USD[69.3084895702460000] |
| 04604424 | COPE[0.3000000000000000] |
| 04604431 | BTC[0.0000000015598274],USD[1.6872155500000000] |
| 04604432 | AAPL[0.6529431800000000],AKRO[169.5670127600000000],BAO[14.0000000000000000],BTC[0.0216880700000000],DENT[1.0000000000000000],KIN[18.0000000000000000],NOK[3.2736491300000000],NVDA[0.0125176300000000],QI[926.3293820600000000],TRX[5.0000000000000000],TSLA[0.5007928400000000],UBXT[4.0000000000000000],USD[200.9779342069265384],USD[0.3693650500000000] |
| 04604433 | USD[0.0196142514000000],USDT[0.0000000038740310] |
| 04604437 | XRP[140.0000000000000000] |
| 04604443 | NFT [299549332972243419][1],NFT [354199249365480587][1],NFT [398375487656803391][1],TRX[0.0015540000000000],USD[0.0310465435000000],USDT[0.0000000142661398] |
| 04604450 | BAO[5.0000000000000000],BNB[0.0000000041256159],DENT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0344805000000000],TRX[3.0000000000000000],USD[0.0151655418193529] |
| 04604457 | USD[0.1774471688406363],USDT[0.5562427600000000] |
| 04604465 | DENT[1.0000000000000000],GENE[0.0000000036035000],TRX[1.0000000000000000],USD[4888.4933421375000000] |
| 04604468 | NFT [303630590210611115][1],NFT [384498770787306511][1],NFT [561751928471904802][1],TRX[0.8242120000000000],USDT[5.6251855534375000] |
| 04604483 | ETH[0.0000068400000000],USD[2.1071173955000000] |
| 04604485 | APE[34.5082000000000000],BAO[1.0000000000000000],BTC[0.0001466500000000],USD[250.0002837821811887],USDT[0.0000000009371467] |
| 04604487 | 1INCH[20.0000000000000000],AXS[0.5000000000000000],BRZ[0.0075000000000000],DOT[1.6000000000000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],SOL[0.2800000000000000],USD[0.1106106600000000] |
| 04604489 | STG[56.0000000000000000],TRX[0.0007770000000000],USD[1.0966791900000000],USDT[0.0000000041277438] |
| 04604493 | BTC[0.0004357390279856],FTT[0.0000147198656800] |
| 04604495 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000710100000000],FTT[0.0000406600000000],GRT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[12.8556499700000000],LUNA2_LOCKED[29.0031608200000000],NFT [295977301728937816][1],NFT [300719575822733562][1],NFT [339133413410190351][1],NFT [443588482916091937][1],NFT [467299688341978906][1],NFT [496057029813464772][1],NFT [543338741922252172][1],NFT [555250482752041807][1],RSR[3.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000002338519344],USDT[0.0000000050702498] |
| 04604497 | APE[16.6341535200000000],BTC[0.0119874939992213],ETH[0.0729442200000000],LINK[13.9396608800000000],MATIC[240.0000000000000000],USD[0.0001016702275518] |
| 04604507 | AMPL[0.0000000048792000],BTC[0.0000000060000000],LUNA2[0.0016618954330000],LUNA2_LOCKED[0.0038777560110000],LUNC[361.8812295000000000],TRX[0.0001080000000000],USD[0.0000000044083791],USDT[0.0000000035369340] |
| 04604509 | ALGOBULL[37992780.0000000000000000],BCHBULL[250000.0000000000000000],BEAR[76.3819095400000000],GBP[0.0000000000000756],KNCBULL[2100.0000000000000000],TCBULL[41000.0000000000000000],MATICBULL[4600.0000000000000000],SHIB[693173.3354430300000000],USD[0.0740404327433621],USDT[0.0037898230357072],XTZBULL[4700.0000000000000000] |
| 04604510 | APT[17.9607854644000000],AVAX[0.0039129600000000],ETH[0.0022696400000000],FTT[33.0045309400000000],KIN[1.0000000000000000],MATIC[111.1771084700000000],NFT [495186953346712207][1],RAY[714.6310745708100859],SECO[1.0158409700000000],SOL[14.1694122900000000],SRM[5.1570237200000000],USD[13.9452480633988767] |
| 04604514 | COPE[0.1500000100000000] |
| 04604517 | BUSD[22.9276573900000000],ETHW[0.0001152500000000],USD[0.0000000074000000] |
| 04604518 | BAO[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[2533.2458147300000000],USDT[12.0838583222550788] |
| 04604520 | DOT[1.0000000000000000],GBP[457.0000000000000000],NEAR[0.0515200000000000],TRX[0.0008370000000000],USD[0.2960038434500000],USDT[0.0683649660000000] |
| 04604529 | BTC[0.0641570980000000],DOGE[0.7554300000000000],ETH[1.3715269000000000],ETHW[0.9196127800000000],MATIC[9.7017000000000000],SOL[69.8756510800000000],USD[536.5210686019725000] |
| 04604542 | COPE[0.3000000000000000] |
| 04604545 | USD[0.0001114895309828] |
| 04604547 | BRZ[911.0000000000000000],GOG[277.2942080000000000],USD[0.1953396200000000] |
| 04604549 | TRX[0.0023310000000000],USD[212.1756184125382500] |
| 04604551 | BNB[33.7132560000000000],BTC[1.4685000000000000],ETH[11.4880000000000000],ETHW[8.5000000000000000],LUNA2[34.4784258500000000],LUNA2_LOCKED[80.4496603300000000],LUNC[4.0400000000000000],USD[105132.2936202450000000] |
| 04604553 | ETH[0.0000001000000000] |
| 04604555 | COPE[0.0000001000000000] |
| 04604556 | BRZ[4.8751124313600000],BTC[0.0271948320000000],USD[0.0000000060950228],USDC[379.8149789600000000] |
| 04604562 | TRX[0.2679910000000000],USDT[3.2135140559500000] |
| 04604566 | LUNA[0.0008039216843000],LUNA2_LOCKED[0.0018758172630000],USD[0.0020701080000000],USTC[0.1137990000000000] |
| 04604581 | AVAX[0.5998560000000000],TRX[0.0000010000000000],USDT[4.2805236240000000] |
| 04604583 | USD[0.2507732772636436],USDT[0.0000000081516450] |
| 04604585 | COPE[0.3000000000000000] |
| 04604589 | ETH[0.0000073159074],USD[-0.7977260226598641],USDT[0.7000663097205400],XRP[0.5211430000000000] |
| 04604593 | USD[0.0000000030000000] |
| 04604594 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04604611 | COPE[0.1500000100000000] |
| 04604612 | UNI[20.7284694100000000],USD[0.0000000955343994],USDT[0.0000000774153890] |
| 04604614 | USDT[0.0000000075281716] |
| 04604620 | BSVBEAR[11930000.0000000000000000],BSVBULL[146189569.0000000000000000],USD[364.3464101378750000],XRP[0.5825400000000000] |
| 04604626 | COPE[0.0000000100000000] |
| 04604630 | TRX[0.0000010000000000],USD[0.0000000115811144],USDT[0.9882679716188668] |
| 04604636 | COPE[0.0000000100000000] |
| 04604637 | USD[0.0000000344905565],USDT[0.5368890677583000],XRP[2.4000000000000000] |
| 04604638 | ETH[0.0000000100000000],NFT [50322218407086502091],USD[0.4328881026584800] |
| 04604639 | RAY[479.7303591648060900] |
| 04604641 | USD[30.0000000000000000] |
| 04604646 | USD[29.7680672780000000],XPLA[190.0000000000000000],XRP[0.7683720000000000] |
| 04604648 | ETH[0.0000000068950000] |
| 04604652 | USD[25.0000000000000000] |
| 04604663 | ATOM[0.4026720400000000],USD[0.0000000037279716],USDT[0.0000450261817420] |
| 04604666 | BNB[0.0000013100000000],MATICBEAR2021[0.0000000491741611],USD[-0.0000007716765512],USDT[0.0000000125374697],XRPBULL[0.0000000085754948] |
| 04604667 | USD[20.0000000000000000] |
| 04604668 | COPE[0.3000000000000000] |
| 04604669 | NFT [29018347292106268][1],NFT [39337720138094061611],NFT [47751896081141733611],TRX[0.0000280000000000],USDT[164.0565575000000000] |
| 04604676 | DENT[1.0000000000000000],LUNA2[0.0006293434585000],LUNA2_LOCKED[0.0014684680700000],LUNC[0.0020273600000000],TRX[0.0000030000000000],USD[1015.5320594729000000],USDT[0.0080187289142392] |
| 04604683 | BAO[3.0000000000000000],PRISM[42821.7306029200000000],SECO[1.0501769700000000],USD[0.0000000044525530] |
| 04604689 | USDT[19.7128950000000000] |
| 04604690 | USD[0.0000000000000000] |
| 04604694 | BEAR[986.4000000000000000],TRXBULL[219.9660000000000000],USD[14.2827923800000000],XRP[38.4250000000000000] |
| 04604708 | MATIC[0.0000000838919972],USD[0.3206159986867658],USDT[0.0019520823341 51] |
| 04604709 | DENT[1.0000000000000000],ETH[0.0000021000000000],ETHW[0.0000021000000000],KIN[4.0000000000000000],NFT [29442924895690801811],NFT [29816527374949964411],NFT [39578773783959944911],NFT [51362321840079983011],USD[0.0000002154993828] |
| 04604710 | BTC[0.0000129200000000],ETH[0.0082938900000000],ETHW[0.0082938900000000],TRX[0.0023310000000000],USD[9.4523331809646731],USDT[0.0000000132032711] |
| 04604724 | TRX[7.9366570000000000],USDT[0.0000000160000000] |
| 04604729 | BRZ[50.0000000000000000] |
| 04604730 | ETH[0.0000000348960400],TRX[1.9288950400000000],USDT[0.0000001421738051] |
| 04604734 | LUNA2[0.0000000301168156],LUNA2_LOCKED[0.0000000702725697],LUNC[0.0065580000000000],USD[0.1125174270340800],USDT[7.6922129375000000] |
| 04604740 | BTC[0.0000000068181564],LTC[0.7602465900000000],UBXT[1.0000000000000000],USD[0.0000002572414798] |
| 04604741 | USD[0.0002358583081948] |
| 04604742 | BTC[0.0001432580000000],GBP[0.0059596900000000],LUNA2[0.0002322145070000],LUNA2_LOCKED[0.0005418338497000],LUNC[50.5651978000000000],USD[0.0083660386643699],USDT[0.0040859371813187] |
| 04604754 | DOGE[77.0000000000000000],SHIB[450000.0000000000000000],SOL[1.0000000000000000],USD[0.0883925975050000] |
| 04604759 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],RSR[4.0000000000000000],SOL[0.0000000008711044],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0008661984000000],UBXT[1.0000000000000000],USD[0.0000000005336847],XRP[0.0000000007000000] |
| 04604763 | BCH[0.0003000000000000],BTC[0.0873898800000000],ETH[0.4246034000000000],ETHW[0.4246034000000000],TRX[0.0007770000000000],USDT[2.2224937900000000] |
| 04604766 | BAO[1.0000000000000000],BTC[0.0023961383360800],DENT[1.0000000000000000],DOT[1.0108675188906800],FTT[0.0838388300000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[24.2080669250000000],TRX[0.0023340000000000],USD[0.0000000111705632],USDT[0.0000000057711905] |
| 04604774 | USDT[50.0000000000000000] |
| 04604795 | BTC[0.0000000097553756],MANA[15.0949860000000000],USD[100.0142405328215651] |
| 04604799 | FIDA[1.0072030000000000],TRU[1.0000000000000000],USDT[0.0000000010926000],USTC[0.0000000084438400] |
| 04604804 | USD[30.0000000000000000] |
| 04604813 | TRX[0.0000030000000000] |
| 04604819 | TRX[0.0000010000000000],USD[0.0000000049614890],USDT[0.0000000096814517] |
| 04604820 | ETH[0.0907775100000000],ETHW[0.0907775100000000],NFT [42516147133235972811],NFT [43784951687603204011],NFT [47585174087490199311],NFT [48344659252729670611],USD[0.0073879043750000],USDT[1.9730203197500000],XRP[0.0315510000000000] |
| 04604822 | ETH[0.6684831700000000],ETHW[0.6682025700000000],TRX[1.0000000000000000],USD[35.3215093738000000] |
| 04604825 | ETH[0.0000001462000000],ETHW[0.0001405884620000],LUNA2[0.9844565776000000],LUNA2_LOCKED[2.2970653480000000],NFT [30573772037478052][1],NFT [34169540556534162711],NFT [41085545809484084011],NFT [41998967708500358811],NFT [42271574135808068211],NFT [50749961236148153311],NFT [57324885118645228][1],TRX[0.0009000000000000],USD[0.3663260017456526] |
| 04604836 | USD[0.8645000000000000] |
| 04604853 | USD[0.0007800000000000],USD[0.3633993824875000] |
| 04604854 | SOL[0.0000000120000000],TRX[0.0000000275726240],USD[0.0000000087256300],USDT[0.0000009895819490] |
| 04604857 | ALGO[0.9000000000000000],BAND[0.0117629942950268],BNB[0.0092005300000000],DAI[0.0000001000000000],ETHW[1.6119961050000000],FTT[25.0007624821387506],GENE[0.0010243700000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],NFT [36927970507662237411],NFT [48568803245132034911],NFT [51466261982183413211],NFT [52213745998711570711],SOL[0.0035555706229866],TRX[0.5601810000000000],USD[510.8201879413914079],USDT[0.0109436034750000],USTC[0.5000000000000000] |
| 04604858 | TRX[0.0000001000000000],USD[0.0085965953450000] |
| 04604859 | USD[1.5002000000000000],USDT[563.7974539000000000] |
| 04604862 | BTC[0.0000000057935484],LTC[0.0020000374129731],TRX[0.0025390000000000],USD[4.2294998127451651000000000],USDT[0.0000000012936940] |
| 04604876 | USD[0.0096790364000000],USDT[11.7776440000000000] |
| 04604878 | TONCOIN[97.6581808700000000] |
| 04604882 | USD[0.0000000098641560],USDT[0.0000000034240188] |
| 04604893 | USD[0.0000000062064878] |
| 04604907 | BRZ[0.0008830100000000],BTC[0.0000000040000000],FTT[0.1921690011387103],USD[0.0267583300000000],USDT[0.0000000044259817] |
| 04604910 | BTC[0.0000980000000000],USDT[195.2397622800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04604912 | USD[30.00000000000000000] |
| 04604928 | USD[15.00000000000000000] |
| 04604932 | BNB[0.54060090000000000],BTC[0.24487616000000000],ETH[1.68075878000000000],ETHBULL[0.00690173000000000],ETHW[0.00086612000000000],NFT (373053312664410041)[1],NFT (408416385197085063)[1],USD[0.00046386588959322],USDT[2002.21717212415000000] |
| 04604942 | LUST[1.23099109000000000] |
| 04604961 | BRZ[6.60991318000000000],USDT[0.00000000005260498] |
| 04604968 | USD[-0.16949435873176200],USDT[2.06907294000000000] |
| 04604982 | AKRO[12.00000000000000000],BAO[44.00000000000000000],BAT[1.00000000000000000],CHZ[1.00000000000000000],DENT[8.00000000000000000],HXRO[1.00000000000000000],KIN[45.00000000000000000],RSR[6.00000000000000000],TRX[0.00012000000000000],UBXT[14.00000000000000000],USD[0.00000000069268343],WRX[539.40816303000000000] |
| 04604986 | LUNA2[0.92201620570000000],LUNA2_LOCKED[2.15137114700000000],USD[63.00644734373255000] |
| 04604987 | BTC[0.00130000000000000],TRX[0.52340600000000000],USD[1.06613029800000000] |
| 04605000 | EUR[0.00000000690687520],USD[0.00000000617672283],USDT[0.00000000081247956] |
| 04605007 | USD[10.02043943470000000000000] |
| 04605013 | USD[0.00519207966000000],USDT[0.00000000375000000] |
| 04605015 | TRX[55.00411600000000000] |
| 04605020 | GBP[0.00000000064243468],USD[0.00000000079734237] |
| 04605021 | TRX[4.99000000000000000] |
| 04605031 | ETH[0.27659685000000000],ETHW[0.27647546000000000],NFT (296570326126282013)[1],NFT (304716290442503117)[1],NFT (320164968844298807)[1],NFT (326600151809019498)[1],NFT (525017206993771050)[1],NFT (553837534699719405)[1] |
| 04605041 | TRX[0.00162000000000000],USDT[116.95662979000000000] |
| 04605042 | BTC[0.00000015922500],ETH[0.31200000000000000],ETHW[0.31200000000000000],FTT[6.70098568395792600],LUNA2_LOCKED[107.19712540000000000],USD[0.35210141569444259],USDT[-0.94167342253096300],USTC[0.00000000030000000] |
| 04605043 | USD[0.14250539600000000],USDT[94.00000002625674] |
| 04605047 | APT[0.00000492000000000],BNB[0.00000000730750000],BUSD[1.00000000000000000],DOGE[0.00000000510000000],TRX[0.00013000000000000],USD[1.05975716000000000],USDT[52.70646504228921164] |
| 04605050 | BTC[0.00000007000000000],MATIC[0.00010000000000000],TRX[0.00234200000000000],USD[0.06277952519523564],USDC[6874.35745037000000000],USDT[0.00457146653984635] |
| 04605057 | BTC[0.00000005000000000],USD[0.00000010218651900000001000],USDT[0.00000003487000] |
| 04605058 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.00000012378646327] |
| 04605064 | BTC[0.00000057000000000],LUNA2[127.30852110000000000],LUNA2_LOCKED[297.05321590000000000],LUNC[0.00253078000000000],USD[5835.71611267129192945],USDC[9504.52200000000000000] |
| 04605065 | IND[11599.00000000000000000],NFT (405569592466233424)[1],NFT (463798565986228855)[1],NFT (508198503777305939)[1],NFT (535406398033990319)[1],USD[3.61841526750000000],XPLA[1320.00000000000000000] |
| 04605089 | USD[23.89951739172000000],USDT[0.00553583000000000] |
| 04605095 | BAO[1.00000000000000000],ETH[0.00000000485728116] |
| 04605111 | ETH[2.00726721000000000],LUNA2[0.01980325284000000],LUNA2_LOCKED[0.04620758997000000],LUNC[4312.20000000000000000],USD[262.75210436555888803],USDT[9157.84375400838408184] |
| 04605123 | ETH[0.00000001786699],NFT (290462855040102627)[1],NFT (390331675420817624)[1],NFT (563818913791205011)[1],XRP[0.00000001000000000] |
| 04605125 | BTC[0.00022637000000000],ETH[0.00009975000000000],ETHW[0.00307176000000000],LUNA2[0.01119428019000000],LUNA2_LOCKED[0.02611998712000000],LUNC[2440.00572514000000000],TRX[0.00077700000000000],USD[0.02555301650000000],USDT[0.21795884929357000] |
| 04605137 | TRX[10.00000001000000000],USD[-0.01790467078250000] |
| 04605138 | BTC[0.00020974000000000],ETH[0.00311494000000000],ETHW[0.00307387000000000],USD[0.00044083258334400] |
| 04605140 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.00000004689700000],KIN[1.00000000000000000],USDT[0.00000271375067735] |
| 04605158 | SOL[0.22108000000000000],USD[1.01274630250000000] |
| 04605167 | BUSD[209.39941584000000000],DOGE[0.00000000381336000],ETH[0.00008559000000000],ETHW[0.00008559000000000],FTT[35.76114154085935584],LUNA2[0.29474727283000000],LUNA2_LOCKED[0.68753650657000000],LUNC[0.00000000869466600],NFT (301618495658788549)[1],NFT (366564082202824553)[1],NFT (368753313406969670)[1],NFT (432020950877545762)[1],NFT (481691402174630146)[1],NFT (524107584698781062)[1],NFT (527157201548494555)[1],NFT (549849961321209916)[1],NFT (554829535145766365)[1],SOL[0.00000019331415000],TRX[0.00000000027088200],USD[0.00000002442189171],USDT[736.39372541584737001] |
| 04605168 | ATLAS[9.77770000000000000],TRX[0.00000010000000000],USD[0.00000001466734180],USDT[0.00000000052856294] |
| 04605169 | TRX[0.00096400000000000],USDT[6856.96012710000000000] |
| 04605170 | SOL[0.44000000000000000],TRX[0.00077800000000000],USDT[0.31697645500000000] |
| 04605177 | USD[0.00000641050621415] |
| 04605178 | SHIB[43075684.38003220000000000],SUSHI[115.41853523000000000],TRX[0.00077700000000000],USD[0.00000070207205012],USDT[0.00000000657663319] |
| 04605179 | LRC[0.98920000000000000],USD[0.07076417575000000] |
| 04605186 | ATLAS[2650.00000000000000000],TRX[0.00001000000000000],USD[0.27987227412500000],USDT[0.00999500000000000] |
| 04605187 | EUR[4700.00000000000000000],LUNA2[6.24205565100000000],LUNA2_LOCKED[14.56479652000000000],LUNC[1359220.76000000000000000],RSR[1.00000000000000000],SWEAT[231014.78780000000000000],USD[9.74924072887882] |
| 04605190 | AURY[0.00000000171260052],BTC[0.00000005000000000],DOT[0.00000001493820],LUNA2[0.00000001000000000],LUNA2_LOCKED[9.75144949000000000],MATIC[0.00000002739490],SOL[0.00000000688796373],USD[0.00000016444404],USDT[0.00000008565251] |
| 04605194 | ATLAS[300.00000000000000000],ATOM[0.09761600000000000],AVAX[0.00000000500000000],BICO[498.00000000000000000],BIT[100.00000000000000000],DOGE[70.00000000000000000],DOT[27.79151938000000000],ETH[0.00310800000000000],GMT[363.54238855000000000],GST[0.33347489000000000],LUNA2[0.14344297590000000],LUNA2_LOCKED[0.33470027700000000],LUNC[31235.01000000000000000],MATIC[4.20071704000000000],SLP[1226.83273159000000000],SOL[0.00320590000000000],TRX[1.00007800000000000],USD[197.59002076231025100],USDC[500.00000000000000000],USDT[108.64992427990000000] |
| 04605200 | USDT[0.00000000010000000] |
| 04605210 | USD[0.00023576888830354],USDT[0.00000002845711346] |
| 04605216 | DMG[0.08868000000000000],TRX[0.00077700000000000],USD[0.00089260182002220],USDT[1.57687510000000000] |
| 04605225 | ETH[0.00414896000000000],ETHW[0.00414896000000000],USD[2.67631003327278857] |
| 04605228 | ATOM[128.89320000000000000],BTC[0.22000000000000000],ETH[1.18700000000000000],ETHW[1.18700000000000000],LUNA2[3.08573258600000000],LUNA2_LOCKED[7.20004270200000000],LUNC[33.23000000000000000],SOL[19.81000000000000000],USD[69896.44581593500000000] |
| 04605230 | KIN[1.00000000000000000],USD[177.50580913215803552] |
| 04605263 | BTC[0.00000000060000000],FTT[0.04939643164079701],USD[3.46020507450000000],USDT[4.02814931150000000] |
| 04605263 | USD[0.00000000040000000] |
| 04605280 | TRX[0.00122000000000000],USDT[0.83000000000000000] |
| 04605303 | FTT[0.00373120200000000],TRX[0.00057500000000000],USD[0.00009456474435340],USDT[0.00000000046794102] |
| 04605308 | TRX[0.00077700000000000],USDT[900.00000000000000000] |
| 04605310 | BRZ[0.00206244000000000],BTC[0.00000004796150],ETHW[0.00619570000000000],USD[0.15686725663886630],USDT[0.00000000669663000] |
| 04605311 | BAO[2.00000000000000000],DA[42.01055901000000000],USD[0.00000757657865511] |
| 04605316 | SOL[0.10337212000000000] |
| 04605336 | BTC[0.00005978000000000],MEDIA[45.79117459000000000],USD[6515.00000001091652158],USDC[30.00000000000000000],USDT[825.43721152392118766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04605340 | SOL[0.6045729211700000],USD[0.1192382514180553],USDT[0.0000000096202874] |
| 04605342 | BTC[0.0000000003807100] |
| 04605344 | BTC[0.0061188332445128],DOGE[0.0000000094722326],ETH[0.0000000034595827],GST[0.0000000017356932],KIN[1.0000000000000000],NFT (349210713694202738)[1],NFT (438341828536524201)[1],NFT (463596914569799448)[1],RSR[1.0000000000000000],SOL[0.0000000065239754],TRX[0.0004040033330557],USD0.0789144584917600],USDT[0.0000000181041679],XRP[0.0000000181862335] |
| 04605352 | USD[31.0000000000000000] |
| 04605358 | BTC[0.0001966700000000],USDT[3.1117107530000000] |
| 04605361 | BTC[0.0000488192590537],FTT[0.0000000097731378],TRX[0.0000120000000000] |
| 04605366 | FTT[0.1879484900000000],USD[4.9306903467924594],USDT[0.0000000030906310],XRP[0.0000000100000000] |
| 04605367 | USD[500.0100000000000000] |
| 04605372 | TRX[0.0023310000000000],USD[0.0022476034836668],USDT[0.0000000068207156] |
| 04605385 | ETH[0.0000000058505616] |
| 04605389 | USD[3.4891701615288743],USDT[3.3464130091689000] |
| 04605390 | STG[79.9958000000000000],TRX[0.0007780000000000],USD[0.0096833886150680],USDT[0.0000000080851209] |
| 04605394 | USD[0.2413928546250000] |
| 04605409 | BCH[0.0000021954462480],USD[0.0070615967490493],USDT[0.0000000028412909] |
| 04605419 | BTC[0.0048634461100000],ETH[0.0909827100000000],ETHW[0.0909827100000000],FTT[6.5995761100000000],USDT[215.9993474353600000] |
| 04605427 | LOOKS[0.2216325400000000],USD[0.4505285589500000] |
| 04605431 | CHF[0.0025849256634858],EUR[0.0002701813047904] |
| 04605432 | APE[0.0810000000000000],GMT[0.9620000000000000],LUNA2[0.0028269996870000],LUNA2_LOCKED[0.0065963326040000],SOL[-0.0000000080023600],USD[2.4346885953241771],USDT[0.0000000075468108] |
| 04605434 | COIN[3.9592080000000000],TRX[0.0007770000000000],USD[0.4514626300000000],USDT[0.0000000068946629] |
| 04605436 | LUNA2[0.0000000398893962],LUNA2_LOCKED[0.0000000930752578],LUNC[0.0086860000000000],TONCOIN[0.0744200000000000],USD[0.0031549889000000],USDT[0.0000000034279606] |
| 04605440 | BTC[0.0000000002000200],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],TRX[0.0023410000000000],USD[23.4599030499171621],USDT[0.0000000037157453] |
| 04605445 | ETH[0.0005150000000000],ETHW[0.0005150000000000],STG[30.0000000000000000],USD[2.3664582650000000] |
| 04605459 | FTT[9.3038654800000000],TONCOIN[323.8365430800000000],USD[0.2506779000000000],USDT[0.0000001665571062] |
| 04605464 | 1INCH[119.6264620700000000],FTT[0.1999620000000000],SRM[10.0000000000000000],USD[807.0390056176922576000000000],USDT[0.0709864929823470] |
| 04605466 | TRX[4.9900000000000000] |
| 04605471 | BAO[2.0000000000000000],ETH[0.0000000049752230],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000015817097] |
| 04605473 | BNB[0.0005000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],STG[91.0002330600000000],USD[0.1980984232755658] |
| 04605483 | AAPL[0.3387694000000000],BTC[0.0265462000000000],BUSD[5854.7893864300000000],KIN[2.0000000000000000],NFT (373882194947877249)[1],NFT (429150135331793471)[1],NFT (497708232645313886)[1],NFT (573481948613567479)[1],TRX[1.0015500000000000],USD[20.7663619274903978],USDT[0.0045113900000000] |
| 04605487 | BRZ[0.0000640400000000],CAD[0.0000000342333988],USD[0.0000000105158785] |
| 04605490 | BTC[0.0006248229450000],USD[0.3996031133153100],USDT[0.0000001788037000] |
| 04605492 | AKRO[2.0000000000000000],APE[3.5001912000000000],AVAX[1.1180823800000000],BAO[6.0000000000000000],BTC[0.0022388800000000],DENT[1.0000000000000000],DOT[4.5632181400000000],ETH[0.0310845000000000],ETHW[0.0310711800000000],FTT[1.9820246200000000],KIN[5.0000000000000000],LINK[6.1022807600000000],LUNA2[0.3282967858000000],LUNA2_LOCKED[0.7633511101000000],LUNC[1.0548899600000000],MATIC[81.1871738400000000],POLIS[28.3724731600000000],RSR[1.0000000000000000],SOL[1.4115514122023330],TRX[738.9512438700000000],UBXT[1.0000000000000000],USD[0.0002128963740035],XRP[118.4991444800000000] |
| 04605495 | TONCOIN[0.0302275900000000],USD[0.0004732987871115] |
| 04605496 | ETH[0.0055413500000000],ETHW[0.0054729000000000],FTT[1.0012564700000000],KIN[1.0000000000000000],MATIC[20.7750186300000000],USD[0.0000026625887880] |
| 04605498 | BRZ[0.0048598627200000],ETHW[0.0080000000000000],USD[0.0054422412133038] |
| 04605515 | USD[0.0009978900000000] |
| 04605519 | USD[10.0000000000000000] |
| 04605533 | TRX[0.0002290000000000],USD[0.0000000050000000] |
| 04605534 | USD[2.2050450000200000],USDT[0.0057365580000000] |
| 04605539 | BTC[0.0039988000000000],USD[1.4266224400000000] |
| 04605543 | USD[5.0000000000000000] |
| 04605546 | USD[0.0000000036218451] |
| 04605557 | APE[0.0979908963050000],ETH[0.0000040908126990],ETHW[0.0000040908126990],LUNA2[0.0000196374926900],LUNA2_LOCKED[0.0000458208162800],LUNC[0.0000632600000000],PAXG[0.0000083036936992],RAY[0.0000001200000000],SOL[0.0022825880000000],STG[0.0000176139200000],TRX[0.0015570000000000],USD[0.0027133850408942810],USDT[0.0000000022312347] |
| 04605562 | BNBBULL[3.1350000000000000],ETHBULL[10.2400000000000000],USDT[0.0284514870000000] |
| 04605568 | ETH[0.0003790000000000],USD[0.0000000104608536],USDT[0.0000000085000000] |
| 04605575 | USD[7.2066994737700000] |
| 04605577 | BTC[0.6336077205600000],ETH[1.0000000000000000],USD[0.0000000055723332],USDT[13020.4990678496039166] |
| 04605608 | TRX[0.0007770000000000],USD[-0.3174293625000000],USDT[0.0000000070326456],XRP[12.7966297800000000] |
| 04605614 | BAO[1.0000000000000000],ETH[0.0292726000000000],ETHW[0.0292726000000000],USDT[0.0000220032620420] |
| 04605627 | ETCBULL[108.0000000000000000],SXPBULL[1496000.0000000000000000],USD[0.0079861575552400] |
| 04605634 | ETH[0.0000070533500] |
| 04605638 | USDT[0.0045407784601720] |
| 04605657 | DAI[9.9689130400000000],USD[30.0000000012651944] |
| 04605667 | EUR[5.0864139300000000],USD[4.4144775111447216] |
| 04605668 | ETH[0.0006740000000000],ETHW[0.0006740000000000],LUNA2_LOCKED[88.8222312700000000],LUNC[0.0048840000000000],USD[0.0030186257502000],USDT[0.1858447421175700] |
| 04605674 | BTC[0.0001780000000000],DOGE[0.3699772600000000],ETH[0.0018262900000000],ETHW[0.0018262900000000],FTT[27.0190112200000000],TCD[0.1267972400000000],TRX[0.0000300000000000],USD[0.8946775317665226],USDT[7520.3284877915485176] |
| 04605691 | LUNA2[0.1242817114000000],LUNA2_LOCKED[0.2899906599000000],LUNC[24732.6148348500000000],SOL[0.0000000019546242],TRX[0.0038850070088726],USD[0.0000000130795680],USDT[0.0000022964132641],USTC[0.8645906700000000] |
| 04605696 | ETH[1.3666237495556671],ETHBULL[80.0015545977061203],ETHW[0.0025436387383202],USD[-999.8885200326966321],USDT[-148.1486639740386311] |
| 04605697 | BTC[0.0000000087185600],TRX[0.0015570000000000] |
| 04605703 | FTT[0.0000004083380000],USD[0.0100362408000000] |

Scheduled G/4 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04605704 | BTC[0.003006489000000000],GST[0.000599230000000000],NFT (3173855322966427280)[1],NFT (3982596653315485720)[1],NFT (4201411550458183640)[1],NFT (4286301035201717070)[1],NFT (4841744672910143870)[1],NFT (5189381894752365900)[1],NFT (5206818684671989170)[1],SOL[1.785337718314845],USD[218.467713578625000] |
| 04605706 | BTC[0.006632570000000000],USD[0.003945352297310] |
| 04605709 | NFT (3435928454977314090)[1],NFT (3987674721980038780)[1],NFT (4107690594698450610)[1],USDT[0.189054662500000] |
| 04605730 | LTC[0.000000007045120000],TRX[0.002907000000000000],USD[0.000000014447980000],USDT[0.000000004856816700],XRP[0.000000003474730000] |
| 04605733 | AKRO[1.000000000000000000],USD[0.000000752585698000] |
| 04605737 | AKRO[2.000000000000000000],BAO[7.00000000000000000],BTC[0.000000003316595000],GBP[0.000000005661116],KIN[6.00000000000000000],STG[0.640045494524432200],USD[0.000079859386775600] |
| 04605761 | BRZ[0.000000009402115],BTC[-0.000000001867341000],USD[0.004020199996729600],USDT[0.003354922214397300] |
| 04605768 | DOGEBULL[6.40000000000000000],ETCBULL[8.00000000000000000],SHIB[9760.00000000000000000],USD[0.172189805274270000],USDT[0.00817669888888000] |
| 04605774 | BTC[0.002078189105000000],USDT[0.000306173298074000] |
| 04605777 | BTC[0.001000000000000000],FTT[0.199960000000000000],USD[3.068789600000000000] |
| 04605781 | ETH[0.806852570000000000],NFT (3428618052845882980)[1],NFT (3874727570225976570)[1],NFT (4044886759177740726)[1],TRX[0.000777000000000000],USD[1482.86884178200000000],USDT[0.817741810000000000] |
| 04605785 | TONCOIN[0.09000000000000000] |
| 04605798 | USD[0.000000087705844],STETH[0.000000000009634185],USD[0.006879962900000000] |
| 04605801 | USD[0.000007447534955500],USDT[0.00000002935384700] |
| 04605807 | AAPL[0.191688086400000000],ETH[0.030340300000000000],LUNA2[6.673438025000000000],LUNA2_LOCKED[15.571355390000000000],USD[-34.157556701031455000],USDT[229.462476796787876000] |
| 04605817 | ETH[0.000153170000000000],ETHW[0.000153170000000000],USD[0.312579300000000000],USDT[-0.350221393484014900] |
| 04605819 | RUNE[0.155000000000000000],USDT[0.000003383370946640] |
| 04605823 | USD[30.00000000000000000] |
| 04605825 | ATLAS[8.286700000000000000],FTT[0.044001997214243090],LOOKS[0.884320000000000000],LUNA2_LOCKED[0.000000023101651900],LUNC[0.002155900000000000],PAXG[0.000000009150000000],USD[0.416873215573861500],USDT[605.145000604326677200] |
| 04605826 | BTC[0.00000006000000000],TRX[0.002335000000000000],USDT[0.00000005000000000] |
| 04605827 | AURY[6251.00000000000000000],BTC[0.035405480000000000],CAD[0.007954400000000000],ETH[0.000093740000000000],ETHW[0.000093740000000000],SOL[17.452311780000000000],USD[0.000000010765431] |
| 04605830 | APE[0.09790000000000000],USD[0.00000010000000000] |
| 04605833 | TRX[0.00000100000000000],USD[0.002858325160000000] |
| 04605844 | USD[0.062327669901334] |
| 04605847 | ETH[0.099886000000000000],SOL[0.010000000000000000],USD[8.132632430125000000] |
| 04605859 | CEL[74.160308500000000000],DOGE[240.000085400000000000],ETH[0.758500000000000000],ETHW[0.000500000000000000],FTT[300.009079184893658400],LUNA[5.052559648000000000],LUNA2_LOCKED[11.789305850000000000],LUNC[1100205.501000000000000000],SRM[6.162599850000000000],SRM_LOCKED[53.741026650000000000],TRX[0.000777000000000000],USD[0.805490115682500000],USDT[0.212226687500000000] |
| 04605860 | FTT[0.003569890000000000],LUNA2[0.000002198522950],LUNA2_LOCKED[0.000000051296887],LUNC[0.004787339300000000],USD[10.889842037259301],USDT[0.4743479646521486] |
| 04605870 | BRZ[0.008438253590002],TRX[0.001554000000000000],USD[0.000000022127166] |
| 04605875 | BTC[0.00000006470053],ETH[0.00000000846166317],LTC[0.00000009238370],USD[0.000000021100248000] |
| 04605882 | USDT[0.000000073750000],XRP[0.592545000000000000] |
| 04605890 | USDT[2.057960384061281?],XPLA[2.183529400000000000] |
| 04605891 | USD[30.00000000000000000] |
| 04605894 | GALA[4.849100000000000000],SOL[0.00233116913084?],USTC[0.000000005366190],XRP[0.374939000000000000] |
| 04605899 | BAO[1.000000000000000000],CEL[0.000000003001940],FTT[0.000000005984842],LUNA2[3.543013518703102?],LUNA2_LOCKED[0.00000004364057311],LUNC[0.004072640000000000],NFT (3032050981539261490)[1],NFT (3114981216562279720)[1],NFT (3221038570500989210)[1],NFT (3373777007256674350)[1],NFT (3614873069135778250)[1],NFT (3657542096427502600)[1],NFT (3863008752439815170)[1],NFT (4756449483995495490)[1],NFT (5022323472482489850)[1],NFT (5027513036067604920)[1],NFT (5059574374183624220)[1],NFT (5164704470443602130)[1],NFT (5254146695734856220)[1],NFT (5439676888018511900)[1],NFT (5467168801851190170)[1],USD[0.090913711183741],USDT[0.000000038900530] |
| 04605911 | USD[4.797360722406364] |
| 04605916 | KIN[1.000000000000000000],MATIC[0.000000052745788],USD[0.000000086626215],USDT[0.000000055804816] |
| 04605930 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.00000006729227?] |
| 04605940 | USD[0.050273008530024?],USDT[0.000000149123176] |
| 04605947 | BRL[2903.00000000000000000],BRZ[0.000000100000000],BTC[0.00000001139000?],FTT[0.011495143567736],USD[0.145032867972920?] |
| 04605954 | BRL[51.00000000000000000],BRZ[0.580029140000000],BTC[0.00000008000000?],DOT[0.000000019082030],ETH[0.367969400000000000],SOL[0.00990280000000000?],USD[1621.522459070704197?],WAVES[0.491900000000000000] |
| 04605960 | USD[5.00000000000000000] |
| 04605961 | AKRO[1.000000000000000000],AUD[0.00016210845759?],DOGE[1.000000000000000000],USD[0.00000007042494] |
| 04605967 | BTC[0.000431600000000000],LUNA2_LOCKED[27.898279920000000000],USDT[0.000035937596600] |
| 04605976 | USD[20.00000000000000000] |
| 04605990 | BUSD[1536.621884260000000000],FTT[0.004295177603200?],NFT (3686620500185185527)[1],NFT (4372426471250757330)[1],NFT (4686175636110495340)[1],USD[0.000000039459806],USDT[0.000000944858799] |
| 04605999 | NFT (3441051207731077480)[1],NFT (4662041366373068650)[1],TRX[0.000777000000000000],USD[16.844928040000000000],USDT[0.000000102854046] |
| 04606007 | SOL[0.107359340000000000],USD[1.488477916206744] |
| 04606008 | EUR[0.00000036533054] |
| 04606012 | USD[0.000198005565232350],USDT[0.000000047139868] |
| 04606037 | BNB[0.000000000056351440],BTC[0.000000009221102],FTT[0.00000009114000?],TRX[0.000069000000000000],USDT[0.00010477051859?] |
| 04606056 | ARS[0.000020057471040?],DOT[0.249255040000000000] |
| 04606061 | BNB[0.005363420000000000],BRZ[1.605723540000000000],FTT[0.000000021753715?],USDT[0.000000006347143?] |
| 04606067 | AKRO[2.000000000000000000],APE[0.000065000000000],AXS[0.006677780000000000],BAO[27.00000000000000000],DENT[5.00000000000000000],GBP[0.000000004905987],KIN[16.00000000000000000],MANA[0.002986000000000000],SAND[0.00482020000000000?],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000005132819?],XRP[170.136626690000000000] |
| 04606069 | BTC[0.086300000000000000],USD[2.623094300000000000],USDT[2.178863310000000000] |
| 04606097 | ATOM[0.97710800000000000?],AURY[0.154630000000000000],FTM[0.000000010000000],FTT[0.00847964596630067?],SOL[171.010000000000000000],TRX[1.000000000000000000],USD[42.301317678212414?],USDT[0.00932615813330279] |
| 04606099 | USD[0.124817153412672?] |
| 04606109 | TRX[0.000002000000000] |
| 04606118 | BIT[270.00000000000000000],USD[0.349652821000000],USDT[0.000000063300322?] |
| 04606129 | ETH[0.000000006495292?],GST[0.07230000000000000?],LUNC[0.000024000000000?],SOL[0.005576287051353?],TRX[0.001560000000000000],USD[11.594520784151464?],USDT[0.000000147624431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04606131 | [LUNA2[0.0024119629020000],LUNA2_LOCKED[0.0056279134380000],LUNC[525.2100000000000000],USD[0.0000022260129806],USDT[0.0000000097193104] |
| 04606132 | [LUNA2[0.0000024580703780],LUNA2_LOCKED[0.0000057354975490],LUNC[0.5352500000000000],TRX[0.0000000067467243],USD[-0.0000000025531600],USDT[0.0000000035525362] |
| 04606146 | TRX[0.0023310000000000],USD[-0.4893750093843368],USDT[0.5388278363694959] |
| 04606147 | USD[0.0020192731000000],USDT[2076.1030741100000000] |
| 04606164 | USD[0.0000070961858608] |
| 04606166 | FTT[11.4700000000000000],TRX[0.0023310000000000],USDT[42.8344880680000000] |
| 04606171 | TRX[0.0007770088953500],USD[0.0326531784945694],USDT[0.0000000032583005] |
| 04606188 | USD[0.0275602681000000],USDT[0.0088000000000000] |
| 04606205 | ATOMBULL[41475.7450309600000000],DOGE[461.7666800000000000],DOGEBULL[370.6526767000000000],LTC[1.0096200000000000],LUNA2[0.5700649831000000],LUNA2_LOCKED[1.3301516270000000],LUNC[124132.8502764000000000],THETABULL[8437.9962572100000000],TRX[0.0007770000000000],USD[10.0047467116499732],USDT[0.0000000087084441],XRPBULL[1201419.9200673000000000] |
| 04606217 | STG[25.0000000000000000],USD[0.9022225173271560] |
| 04606228 | USD[0.0023310000000000],USD[0.0000001704896],USDT[0.0000000093785564] |
| 04606233 | STG[2.0000000000000000],USD[0.0142363985000000],USDT[0.0000000005197950] |
| 04606239 | SHIB[120507.8591315289000000] |
| 04606245 | AKRO[1.0000000000000000],NFT[4141130489032249076][1],NFT[4797775788546129036][1],NFT[537783422377547807][1],USDT[0.0000173888168075] |
| 04606250 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[256.0013905600000000],USDT[0.7011757401152884] |
| 04606260 | BAO[3.0000000000000000],BRZ[3.7546132113463567],BTC[0.0000000035948800],KIN[1.0000000000000000] |
| 04606261 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000085199182] |
| 04606275 | USD[-3.3001598300000000],USDT[337.9551103000000000] |
| 04606277 | USD[0.0000000897405000],USDT[0.0000000085000000] |
| 04606279 | ETH[0.0219976000000000],ETHW[0.0219976000000000],TRX[0.0015550000000000],USD[10.5629314371503778000000000],USDT[3.3715322677457568] |
| 04606283 | USD[0.0076662425539918] |
| 04606285 | USD[30.0000000000000000] |
| 04606297 | COPE[0.0100000000000000] |
| 04606298 | BAO[2.0000000000000000],GBP[146.5784083399065712],TRX[1.0000000000000000],USD[0.0000000037358816],XRP[0.0043467600000000] |
| 04606303 | USD[0.0329016622526254],USDT[0.0075582900000000] |
| 04606305 | BTC[0.0025223800000000],USD[0.0101063457639948] |
| 04606306 | SUSHI[2.4392616800000000],USD[9.2000000359136848] |
| 04606313 | BTC[0.0097000000000000],FTT[29.2962570000000000],USD[131.0451734792850000] |
| 04606316 | BAO[1.0000000000000000],BRZ[0.0000000097182891],ETH[-0.0043035795597885],ETHW[-0.0042761725780818],FTT[0.0000000075429169],TRX[1.0031100000000000],UBXT[1.0000000000000000],USD[8.6795956956200057],USDT[1.5544217056434354] |
| 04606317 | TRX[0.0000070000000000] |
| 04606320 | ETH[0.0037923700000000],ETHW[0.0037923700000000] |
| 04606336 | BTC[0.0004690400000000],EUR[150.0000000000000000],USD[-14.0706690507690800] |
| 04606341 | TONCOIN[0.0970000000000000],USD[0.0000000077500000] |
| 04606354 | USD[5.0000000000000000] |
| 04606365 | USDT[7.9174920000000000] |
| 04606374 | AKRO[7.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000090339600],DENT[5.0000000000000000],GMT[0.0059882800000000],KIN[12.0000000000000000],LUNA2[0.1915130364000000],LUNA2_LOCKED[0.4461573349000000],LUNC[43187.3627203900000000],SOL[0.0000363274219300],TRX[0.0007780000457243],UBXT[7.0000000000000000] |
| 04606380 | ETH[0.5857695000000000],MATIC[10.0339672500000000],SAND[1214.0235432000000000] |
| 04606384 | BTC[0.0063161319083318],ETH[0.0120000031674968],ETHW[0.2540856231674968],LTC[0.0000000099205005],LUNA2[0.0000005277831863],LUNA2_LOCKED[0.0000012314941010],LUNC[0.1149259000000000],SOL[0.0000000030931000],TRX[0.0000000305000000],USD[0.0000001186959996],USDT[426.9761942466133450] |
| 04606400 | NFT[444369823480078490][1],NFT[547353260475353194][1],USDT[2.2270487900000000] |
| 04606406 | GBP[1.0000000000000000] |
| 04606407 | TRX[0.0023320000000000],USD[-0.0081332992257646],USDT[0.0089513700000000] |
| 04606412 | AMZN[25.3391746000000000],CAD[3458.5011183800000000],ETH[1.0144911600000000],KIN[1.0000000000000000],USD[0.0000001142448485] |
| 04606413 | BAO[1.0000000000000000],SOL[0.5780145607419600] |
| 04606416 | BTC[0.0000000863220000],ETH[0.0000000053273728],USD[0.0000001436595606],USDT[0.0000000096434937] |
| 04606422 | KIN[1.0000000000000000],USD[0.6561500979641880] |
| 04606423 | FTM[0.6073647600000000],USD[0.0000001162611456] |
| 04606426 | USD[0.3190695200000000] |
| 04606427 | ETH[0.0000000535500000],MATIC[9.8000000000000000],NFT[402575711916076208][1],USD[0.0000000017674642] |
| 04606431 | ATOM[0.0000000363508640],BTC[0.0001425500000000],LUNA2[0.0234247592400000],LUNA2_LOCKED[0.0546577715500000],LUNC[0.4028447031549180],USD[0.4185823379285813],USTC[3.3156260097212920] |
| 04606448 | BAO[5.0000000000000000],BTC[0.0000000400000000],KIN[4.0000000000000000],SHIB[0.0000000378229962],TONCOIN[0.0001645100000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000000061682330] |
| 04606450 | BULL[0.0148000000000000],NVDA[0.1399160000000000],USD[47.0711089584745478] |
| 04606452 | TRX[0.0007770000000000],USD[17.5171269000000000000000000] |
| 04606453 | ALGO[0.6999900000000000],AXS[0.0933120000000000],FTT[0.0286374589776000],LINK[0.0923050000000000],RUNE[0.0428290000000000],SOL[0.0054096000000000],SPELL[83.2860000000000000],SRM[0.8696600000000000],UNI[0.0406330000000000],USD[0.0000002542136626],USDC[256.5250356600000000],USDT[0.5143935523244428] |
| 04606465 | BRZ[0.0011482800000000],TRX[100.5465788500000000],USD[0.0000000345471911],USDT[22.3871705207466275] |
| 04606465 | AVAX[0.1455978500000000],DOT[0.1423724736000000],USDT[0.0000000467483525] |
| 04606468 | USD[5.0000000000000000] |
| 04606472 | FTT[41.7273438200000000] |
| 04606473 | USD[30.0000000000000000] |
| 04606476 | APE[642.9769050000000000],LUNC[0.0001844000000000],USD[26.4753998450020000],USDT[0.0016220000000000] |
| 04606481 | BTC[0.0000000097785001],TRX[0.0000000091838911],USD[0.0000000006791098],USDT[0.0000000092571184] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04606482 | AVAX[0.000000040000000] |
| 04606491 | ATOM[1.099791000000000],TRX[0.000777000000000],USD[0.146921562159340 2],USDT[0.000000137699795] |
| 04606504 | LUNA2[0.003101891906000 0],LUNA2_LOCKED[0.007237747780000 0],LUNC[0.009992400000000 0],TRX[0.002331000000000 0],USD[2.408091120771766 0],USDT[5.918109201444615 8] |
| 04606512 | AUD[77929.391609800000000 0] |
| 04606527 | USDT[0.000000063002820] |
| 04606529 | BTC[0.500000000000000 0],CEL[41071.31653954267476 03],GMT[8054.000000000000000 0],GST[10155.204860000000000 0],SOL[108.190000000000000 0],USD[5.669592315044232 9] |
| 04606530 | ETH[0.011997600000000 0],USDT[0.896120702922591 2] |
| 04606532 | EUR[32.000000000000000 0],USD[0.432268077979031 7] |
| 04606548 | ETH[0.000000100000000] |
| 04606551 | FTT[25.088600000000000 0],GMT[0.874614100000000 0],GST[0.010000000000000 0],SOL[0.006666930000000 0],TRX[0.000089000000000 0],USD[0.002221983343283 9],USDT[2175.985439617090156 7] |
| 04606564 | BTC[0.000000100000000] |
| 04606565 | BTC[0.011809210000000 0],USD[-35.625776390000000 0] |
| 04606567 | BTC[0.007700000000000 0],EUR[0.008504410000000 0],SOL[6.000000000000000 0],USD[3.678522065247318 3] |
| 04606574 | NFT (3795932033662985 12)[1],NFT (4002386567108530 53)[1],NFT (5089760565594792 52)[1],TRX[0.000777000000000 0],USD[1.032015000000000 0],USDT[0.500000000000000 0] |
| 04606582 | USDT[0.060794943653610 4] |
| 04606585 | BRZ[0.629047757424000 0],LUNA2[1.077075756000000 0],LUNA2_LOCKED[2.513176764000000 0],LUNC[234535.51354140000000 00],USD[0.328644734500000 0] |
| 04606587 | NFT (5455748258649079 75)[1],USDT[0.002309039565742] |
| 04606610 | SHIB[24909.733337100000000 0],USDT[0.000000000000298] |
| 04606614 | ETH[0.045962768995474 9],ETHW[0.024000000000000 0],FTT[1.071532565482000 0],USD[0.000000034443004],USDT[0.000281650763496] |
| 04606624 | USDT[0.115544809000000 0] |
| 04606638 | DOGEBULL[1466.000000000000000 0],USD[0.050358710000000 0],USDT[0.000000058070869] |
| 04606640 | BTC[0.007166800000000 0],USD[-70.982464000000000 0] |
| 04606649 | BTC[0.000000038525300],TRX[1.000000000000000 0],USD[0.723370213046004 6] |
| 04606658 | USD[0.000000058750000],USDT[0.000000087078608] |
| 04606662 | AVAX[0.008670963518230],BTC[0.020341992000000 0],DOT[95.734432724000000 0],LTC[0.454486470000000 0],LUNA2[10.931947700000000 0],LUNA2_LOCKED[25.507877960000000 0],LUNC[35.216054420806217 1],MATIC[513.691717881096624 3],SAND[0.009617440000000 0],SHIB[0.879696775300000 0],SOL[7.690893141328705 2],UNI[7.556824105905165 0] |
| 04606670 | BRZ[0.240397500000000 0],USD[1.619428260000000 0] |
| 04606672 | BAO[1.000000000000000 0],NFT (4055787374776411 50)[1],TRX[0.001041000000000 0],USD[0.000000443374871 2] |
| 04606692 | AKRO[2.000000000000000 0],APE[0.000042190000000 0],BAO[5.000000000000000 0],ETH[0.015406251939685 6],ETHW[0.015214590990464 9],KIN[2.000000000000000 0],LOOKS[0.000000083519160],NEAR[0.002407577667795 0],RSR[2.000000000000000 0],TRX[0.002331000000000 0],UBXT[1.000000000000000 0],USD[0.000000148011474],USDT[0.000011787920608] |
| 04606704 | FTT[0.000024010000000],LUNA2[1.108529041000000 0],LUNA2_LOCKED[2.494902786000000 0],LUNC[85.569518960000000 0],USD[0.000014308656480 7] |
| 04606709 | AKRO[1.000000000000000 0],APE[0.081869800000000 0],ATOM[0.056207200000000 0],AURY[548.114002288369088],AVAX[0.070336557337816 2],BAO[4.000000000000000 0],BRL[18803.000000000000000 0],BRZ[0.996341430321350 1],BTC[0.000078227600000],CHZ[1.000000000000000 0],DOGE[2.000000000000000 0],ETH[0.000356260000000 0],ETHW[0.870000000000000 0],FTM[0.299574000000000 0],FTT[0.075818000000000 0],LUNC[0.056362000000000 0],KIN[1.000000000000000 0],MATH[1.000000000000000 0],POLIS[0.012591920000000 0],RSR[2.000000000000000 0],SAND[0.897568000000000 0],SNX[0.077614600000000 0],SOL[0.001963661190791 5],TRX[1.000781000000000 0],UBXT[1.000000000000000 0],USD[0.297005347549363],USDT[0.080793793508171] |
| 04606713 | AVAX[0.500000000000000 0],BNB[0.060000000000000 0],BTC[0.000400011155500],ETH[0.049000000000000 0],SOL[0.609905000000000 0],USD[5.557358499587500 0] |
| 04606716 | TRX[0.001558000000000 0],USD[0.125304026354683 9],USDT[0.000000134081293] |
| 04606727 | LUNA2[0.044538217830000],LUNA2_LOCKED[0.010392250830000 0],USD[0.010165610000000 0],USDT[0.154369312500000 0],USTC[0.630460000000000 0] |
| 04606741 | BTC[0.000777000000000 0],USDT[28.949100000000000 0] |
| 04606743 | TRX[0.000777000000000 0],USD[0.043700600000000 0] |
| 04606745 | USD[0.000000144564202],USDT[0.000000046220615] |
| 04606757 | BTC[0.018958414181320 0],ETH[0.131801903646140 0],ETHW[0.131089475858400],SOL[4.062244600000000 0],USD[143.403057482062320 6] |
| 04606760 | USD[0.000000119027162],USDT[0.000000015673712] |
| 04606763 | BTC[0.000267930000000 0] |
| 04606777 | ETHW[0.008000000000000 0],FTT[11.397720000000000 0],RAY[0.108531690000000 0],USD[3.110072313850089 1],USDT[0.240209860000000 0] |
| 04606792 | SOL[0.000000005459250] |
| 04606808 | TRX[0.002331000000000 0],USD[0.000000120464852],USDT[0.000000004575363] |
| 04606814 | ARS[0.002068240000000 0],USD[0.000000015806930],USDT[0.000000000127985] |
| 04606816 | BTC[0.001554000000000 0],USD[5.533263746396207 0],USDT[0.000000009849613] |
| 04606820 | ATLAS[3064.928235080000000 0],BAO[1.000000000000000 0],USDT[0.000000003416657] |
| 04606827 | USDT[0.000000018000000] |
| 04606830 | USDT[0.000000011167000] |
| 04606837 | USD[5.000000000000000 0] |
| 04606867 | TRX[0.002331000000000 0],USDT[0.000000069172304] |
| 04606869 | LUNA2[6.315857396000000 0],LUNA2_LOCKED[14.737000590000000 0],LUNC[0.006133500000000 0],USD[0.004531550610000 0],USDT[0.062341000000000 0] |
| 04606877 | BTC[0.001323680351526 0],HNT[0.000000013203356],LUNA2_LOCKED[0.000000230553607],LUNC[0.002151582071803 0],USD[0.026567367538143],USDT[0.000000525818559] |
| 04606878 | BRZ[0.196439050000000 0],LUNA2[0.000000158069654],LUNA2_LOCKED[0.000000368829193],LUNC[0.003442000000000 0],TRX[4.000001000000000 0],USD[6.298959517700796],USDT[0.062521146701485] |
| 04606893 | BTC[0.000000013808700] |
| 04606898 | BRL[16408.840000000000000 0],BRZ[0.006498800000000 0],BTC[0.050047000000000 0],ETH[0.457000000000000 0],USD[7571.548638680000000 0],USDC[7571.548638680000000 0],USDT[0.000000000712868 0] |
| 04606903 | ATOM[65.888138000000000 0],AVAX[10.098182000000000 0],BTC[0.328340888000000 0],CHZ[2719.510400000000000 0],DOT[83.984880000000000 0],EN,[515.907120000000000 0],ETH[6.363034480000000 0],ETHW[5.363034480000000 0],EUR[1.257900000000000 0],FTM[984.822700000000000 0],GMT[87.984160000000000 0],HNT[37.293286000000000 0],LINK[44.393358000000000 0],LUNA2[3.963452671000000 0],LUNA2_LOCKED[9.248056233000000 0],LUNC[20.936230800000000 0],MATIC[539.902800000000000 0],NEAR[13.197624000000000 0],RUNE[102.681514000000000 0],SOL[14.767341400000000 0],USD[24.645077150000000 0],YGG[160.971020000000000 0] |
| 04606905 | USD[12.425064662500000 0] |
| 04606915 | TRX[0.000777000000000 0],USDT[9.447277690000000 0] |
| 04606916 | TRX[0.070156000000000 0],USD[1494.076284909629760 0],USDT[0.000000236089947] |
| 04606928 | SOL[0.000000070265000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04606938 | LUNA2_LOCKED[0.00000001399516447],LUNC[0.00132000000000000],TRX[0.00078000000000000],USD[0.071733875046804441,USDT[0.000000003993503] |
| 04606939 | AKRO[20.00000000000000000],BAO[251.00000000000000000],DENT[10.000000000000000000],GALA[262580.96248670000000000],KIN[277.00000000000000000],RSR[3.00000000000000000],TRX[2.00000000000000000],UBXT[15.00000000000000000],USD[0.000000052669401],XRP[204167.217558410000000] |
| 04606940 | LUNA2[0.00000000401800000],LUNA2_LOCKED[0.12502089640000000],LUNC[0.000000002795236],SOL[0.000000000806561880],USD[0.148628715110530],USDT[0.000000008665651B,USTC[0.271699000000000] |
| 04606941 | ANC[0.58464800000000000],ATOM[4.10000000000000000],BTC[0.01480000000000000],BUSD[213.14512279000000000],DOT[26.30000000000000000],FTT[0.10200147898126863],GALA[1580.00000000000000000],LINK[16.50000000000000000],LUNA2[0.03515483050000000],LUNA2_LOCKED[0.082027955450000000],SOL[3.87000000000000000],USD[0.00000000973994113],USDT[0.00000000939415818],WBT[2.00000000000000000],XRP[72.00000000000000000] |
| 04606945 | POLIS[0.00000000015320166],SOL[0.00000000091030620] |
| 04606952 | LUNA2[0.13911571580000000],LUNA2_LOCKED[0.32460333680000000],LUNC[30292.74000000000000000],USD[0.000001456931840] |
| 04606970 | BTC[0.00000000008007430],GBP[0.00000000375067071],SUSHI[0.00000001119163660],USD[41.21559027303645030000000],USDT[0.000000085739634] |
| 04606974 | DOT[6.68208340000000000],SOL[1.15520486000000000],USD[0.01000780246072460000],XRP[22.94507230000000000] |
| 04606978 | ATOM[2.06756719609445040],BAO[7.00000000000000000],BTC[0.00151373214613580],DENT[3.00000000000000000],ETH[0.03184153880769500],ETHW[0.03144452000000000],KIN[5.00000000000000000],LUNC[0.00000004359560640],STG[0.00000000994793840],UBXT[2.00000000000000000],USD[0.00000077378000200],USDT[0.000235331900075] |
| 04606980 | LTC[0.00000000710321700],USD[0.0003092913806504] |
| 04606991 | BTC[1.99972000000000000],USD[0.00000001282109000],USDC[346267.876314020000000] |
| 04607005 | AUD[0.00475535752431320],BAO[1.00000000000000000],KIN[3.00000000000000000] |
| 04607007 | BTC[0.00004700000000000],LUNA2[0.04184168080000000],LUNA2_LOCKED[0.09763058852000000],LUNC[9111.11408627000000000],USD[-2.09060579160888644] |
| 04607008 | BAO[2.00000000000000000],KIN[2.00000000000000000],LUNA2[0.00000960575325000],LUNA2_LOCKED[0.00002240134243000],LUNC[2.09054549000000000],TRX[0.00005000000000000],USD[0.00000009035545900],USDT[0.38300009083457000],WNDR[23.71023550000000000],XRP[72.62815213000000000] |
| 04607012 | BAO[1.00000000000000000],TONCOIN[85.75665169000000000],USD[0.00000013613849] |
| 04607014 | USDT[0.0001740092542556] |
| 04607016 | DOGE[1.00000000000000000],TRX[0.00077700000000000],USDT[19.85397985740000000] |
| 04607017 | TRX[0.00233100000000000],USDT[10.82451230000000000] |
| 04607018 | USD[30.00000000000000000] |
| 04607021 | CEL[215.28563900000000000],FTT[0.13420559564036570],KIN[1.00000000000000000],USD[0.15961900307142600],USDT[0.00000004191878800] |
| 04607036 | USDT[4.56408600000000000] |
| 04607037 | GHS[20.00000000000000000] |
| 04607040 | BTC[0.00309941100000000],DOGEBULL[0.89810000000000000],TRX[0.00002000000000000],USD[0.350196854500000000] |
| 04607046 | ETH[0.00100000000000000],ETHW[0.00100000000000000],LUNA2[0.00000004176308640],LUNA2_LOCKED[0.00000009744720170],LUNC[0.00909400000000000],TRX[0.00017000000000000],USD[0.08014569780000000],USDT[0.00000000322691000] |
| 04607052 | BTC[0.00000039000000000],ETH[0.000000028260545],EUR[0.08394919950037807],MATIC[0.000000003320434] |
| 04607060 | USD[0.0029929728750000] |
| 04607062 | LUNA2[0.03881887760000000],LUNA2_LOCKED[0.09057738145000000],LUNC[0.12505069807907 12],USD[0.00000000557468 1] |
| 04607085 | BTC[0.00000001466565 7],DOGE[0.00000000997501 57],ETH[0.00000008004656 6],FTT[0.00000000413577 52],LTC[0.00000000977157 91],USD[0.119197985044513 3],USDT[0.199118611588674 5] |
| 04607089 | ATLAS[30231.66890585000000000],TONCOIN[0.09086451000000000],USD[19.87154329800000000],USDT[0.000000091656257] |
| 04607095 | ETHW[0.0005621100000000] |
| 04607097 | USD[0.1256770700000000] |
| 04607098 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.00000048000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00001300000000000],ETHW[0.00001300000000000],FIDA[1.00000000000000000],FRONT[1.00000000000000000],FTT[0.19112873000000000],GBP[1005.03043704276294 94],KIN[7.00000000000000000],LTC[0.00000142000000000],MATIC[1.00042927000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00228331030950035] |
| 04607101 | KIN[1.00000000000000000],USD[0.08061025175475 04],USDT[0.000000082157569] |
| 04607110 | BNB[0.00217385000000000],CRO[10.20334969000000000],DOGE[65.32529875000000000],ETH[0.00140223000000000],ETHW[0.00140223000000000],FTM[3.19415417000000000],SAND[1.42206947000000000],SHIB[753342.799064320000000],USD[0.010238213657144] |
| 04607116 | BAO[2.00000000000000000],DENT[1.00000000000000000],FTT[0.09978000000000000],KIN[3.00000000000000000],TRX[0.39339200000000000],USD[0.093753851 1205768] |
| 04607117 | BTC[0.00000900000000000],USD[0.00000000100010880],USDT[0.00000000729950] |
| 04607123 | BNB[100.00072698289757 57],BTC[5.00051453556019 6],BUSD[108272.31502398000000000],CRO[0.10000000000000000],ETH[7.12635296714868 38],ETHW[0.00000008 1064699],FTT[104.9512750100000000],GBP[0.00000000869638 76],LTC[0.00000009653235 8],SOL[0.00000008247689 1],SRM[1.719896200000000],SRM_LOCKED[153.44829278000000000],USD[0.000000024204860],USDT[31404.86539319004199 16] |
| 04607125 | BRZ[0.1475310000000000],BTC[6.26065616642625 00],DOT[8.60000000000000000],ETH[2.44580000000000000],ETHW[0.00088538000000000],LINK[145.00000000000000000],LTC[0.00042000000000000],TRX[19.00000000000000000],USD[0.851388392100000],USDT[0.925023770250000] |
| 04607129 | USD[0.00000000767620320],USDT[1.6655037400000000] |
| 04607141 | BTC[0.00000000013081800],TRX[21.7390110127263 114] |
| 04607144 | USD[0.0023837930000000] |
| 04607153 | BTC[0.00225950000000000],DOGE[0.70700000000000000],USDT[0.137238980750000 00] |
| 04607164 | BTC[0.0000000001191040] |
| 04607178 | USD[0.0006136540000000],USDT[22.3459849466000000] |
| 04607180 | USD[2.78596180190000000],USDT[0.0040539900000000] |
| 04607184 | BNB[0.00000000127786391,BTC[0.00000000940156559],DOT[0.00000000066633200],ETH[0.000000007103086 4],ETHW[0.00000000010964],MATIC[0.00000000036982000],SOL[1.70245513250000000],UNI[0.00000004584030 00],USDT[0.00000000413691 65] |
| 04607194 | BAO[1.00000000000000000],ETH[0.00617417000000000],ETHW[0.00609203000000000],GBP[0.00001853799262 88],KIN[2.00000000000000000],USD[0.00157204721953 39] |
| 04607198 | BTC[-0.00621975599347 76],CHF[0.00000001866036 40],USD[11638.66700892000000000] |
| 04607217 | AURY[18.79752743000000000],TRX[0.00000100000000000],USDT[0.000000077450311 8] |
| 04607220 | TRX[0.00000200000000000] |
| 04607224 | AVAX[1.49990500000000000],USD[-0.00568735500000000],USDT[5.68902535725000000] |
| 04607238 | BTC[0.05780000000000000],ETH[1.07900000000000000],ETHW[1.07900000000000000],USD[232.49956329350000000] |
| 04607239 | USD[0.0000000114225605] |
| 04607242 | ETH[0.19696257000000000],FTT[0.15461175337969317],SOL[0.00415418000000000],USDT[0.0000000009863768] |
| 04607258 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[2.01878596000000000],CRO[36.57759035000000000],DOGE[1.00000000000000000],ENJ[53.08456206000000000],ETH[0.49747429000000000],ETHW[0.19867842000000000],GBP[0.00001150354262 65],KIN[1.00000000000000000],SOL[0.80299965000000000],TRX[4.00000000000000000],USD[0.00012665174142 43],USDT[0.00000012240963 8] |
| 04607271 | FTM[0.00440700000000000],USDT[1.4700000000000000] |
| 04607285 | BTC[0.00630717053857 28],ETH[0.00000000173350 00],ETHW[0.2008887817335000],EUR[150.0001422730148957],PAXG[0.160021928780133 6] |
| 04607293 | USD[0.00070189045876 0] |
| 04607296 | ETH[1.41352924000000000],ETHW[1.37105269893503 27],LTC[0.00000000759500 00],LUNA2[1.14838126900000000],LUNA2_LOCKED[2.67955629400000000],LUNC[0.03910760000000000],USD[0.912973217376983 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04607311 | TRX[0.000001000000000],USDT[10.519880430000000000] |
| 04607326 | BTC[0.000000005000000000],USD[889.968179722296487 2] |
| 04607329 | AVAX[0.068473660000000000],MANA[0.510000000000000000],SAND[0.037800000000000000],TRX[0.000000024000000000],USD[0.000000014627515],USDT[553.6023850024232000] |
| 04607333 | ASD[41.685536640000000000],USD[-0.626000000000000000],USDT[0.000000050631246] |
| 04607355 | STG[10.294149140000000000],USD[0.000000302908836] |
| 04607362 | USD[0.249653480000000000] |
| 04607380 | USD[0.000001250129954] |
| 04607381 | USD[10.000000000000000000] |
| 04607383 | ETH[0.000435000000000000],ETHW[0.000435000000000000],GOG[17.000000000000000000],USD[0.2091596950000000000] |
| 04607394 | AKRO[1.000000000000000000],USDT[0.000016762563872 7] |
| 04607410 | USD[-0.028064495000000000],USDT[9.200000000000000000] |
| 04607420 | TRX[0.000007000000000000],USD[0.149730115500000000],USDT[9.721016250000000000] |
| 04607421 | BRZ[3.146948577912674 1],FTT[0.000000005203400 0],USD[0.000000080888203],USDT[0.204478417 1864090] |
| 04607433 | USD[2.094201298825106 8] |
| 04607437 | AVAX[0.000000010000000000],BNB[0.000000020000000000],DOGE[18.000011412422199 8],ETH[0.000000283842189],ETHW[0.521613530000000000],TRX[0.001751000000000000],USD[0.000000087566973],USDT[0.0054814373787 198] |
| 04607452 | BTC[0.000000005695662] |
| 04607458 | APE[0.013597920121600 0],BAO[1.000000000000000000],KIN[2.000000000000000000],KNC[0.000098122650240],MANA[2.000000000000000000],SAND[0.000000077020000],USD[-1.186056110614850300000000000],USDT[0.066177308060 40902],XRP[10.000000000000000000] |
| 04607467 | TRX[0.001554000000000000] |
| 04607469 | USD[0.000021426954496] |
| 04607482 | USD[0.001127880206931 2],USDT[0.000000034892864] |
| 04607484 | ETH[0.000918290000000000],ETHW[0.000918292511912 3],STG[14.000000000000000000],USD[2.29786971500000000] |
| 04607485 | BTC[0.000077620000000000],ETH[0.003269715769159 2],ETHW[0.003269715769159 2],USD[-1.028883610839 7190],USDT[-3.143608257663 8568] |
| 04607492 | AVAX[0.012455970000000000],USDT[0.000001028578463] |
| 04607494 | AURY[155.132568390000000000],USD[99.999757590614440 7],USDT[0.000000012787017 6] |
| 04607504 | BRZ[0.000000006800000000],USD[0.000001190882342],USDT[26.871886640350000 00],XRP[0.662429324792851 2] |
| 04607508 | ETH[0.000135410000000000],ETHW[0.000135410000000000],USD[0.029083345000000000] |
| 04607517 | USD[0.30066112680768 56] |
| 04607521 | BRL[262.380000000000000000],BRZ[0.025502169824813 0],BTC[0.000000007172132 9],CRO[0.000000068931575],FTT[0.000051060555000],USD[-0.001809359373367 8],USDT[0.000000068878626] |
| 04607553 | AMC[0.299940000000000000],DOGEBEAR2021[0.098940000000000000],DOGEBULL[0.743520000000000000],LUNA2[0.000417660000000000],LUNA2_LOCKED[12.542074220000000000],SHIB[4299800.000000000000000000],TRX[0.9757510000000000],USD[303.568202914596 5850],USDT[0.044358641910 4945],XRPBULL[989.800000000000000000] |
| 04607555 | BRZ[0.004670513944326 2],ETH[0.000008814693100 3],ETHW[0.000019531800000],ETHW[0.000019531800000],GMT[0.000000068520650],USD[0.000000058006601],USDT[0.000001859336093] |
| 04607561 | ETH[0.056000000000000000],ETHW[0.056000000000000000],LTC[0.390000000000000000],SHIB[5400000.000000000000000000],USD[-107.859729630000000000],USDT[144.793610898742 3190],XRP[241.000000000000000000] |
| 04607582 | USD[0.069694770000000000] |
| 04607583 | LUNA2[0.000007595147689 0],LUNA2_LOCKED[0.000017722011270 0],USD[0.000279700701728 0],USDT[130.624403014251 4454] |
| 04607584 | BAO[2.000000000000000000],HNT[6.559278370380103 6] |
| 04607586 | USD[0.779257685000000000] |
| 04607588 | BRZ[-0.003188203342257 6],BTC[0.105452800000000000],ETH[0.970644620000000000],ETHW[0.934069460000000000],USD[1854.393453121964 5238] |
| 04607589 | TRX[0.000001000000000000] |
| 04607604 | MOB[21.602530193760560 0],SUN[9678.190000000000000000],TRX[83.344402000000000000],USD[3.400486541294897 00000000000],USDT[0.311416938998070 3] |
| 04607613 | BTC[0.000000092025000] |
| 04607620 | USDT[0.000000040479360] |
| 04607623 | USD[0.000000129808042] |
| 04607630 | USD[0.079175442788970 0],USDT[0.000000098691420] |
| 04607634 | BTC[0.000000003060000],LUNA2[0.000007573079980 0],LUNA2_LOCKED[0.000017670519950 0],LUNC[1.649054107343184 0],TRX[0.000041000000000000],USDT[0.000000095697397] |
| 04607642 | DOGEBULL[65.103920710000000000],TRX[0.002333000000000000],USDT[0.000000047038572],XRPBULL[303573.274854680000 00000],XRPBULL[303573.274854680000 00000] |
| 04607646 | LUNA2[1.052692164000000 0],LUNA2_LOCKED[2.456281715000000 0],USDT[0.000000089332964],USTC[149.013663728279 0200] |
| 04607647 | USD[10.200000000000000000] |
| 04607648 | DOGE[14.003016430000000000],USD[0.300000000735 0200] |
| 04607651 | BNB[0.007829670000000000],BTC[20.000000095480 50] |
| 04607657 | USD[0.003102152150000 0],USDT[496.340000002720 2808] |
| 04607658 | BAO[1.000000000000000000],BCH[2.239412750000000000],BTC[0.005998524373120 0],ETH[0.210509350000000000],OMG[57.936730420000000000],TRX[0.000017000000000000],USD[0.000195166443697 1],WRX[5662.469158800000000000],XRP[1677.114640710000000000] |
| 04607659 | BTC[0.000032360000000000],USD[0.000001155567266],USDT[0.000000055400000] |
| 04607662 | BTC[0.000000075688000],DOGE[0.000000039501816],USDT[0.000000006271330] |
| 04607671 | USD[2.323980500000000000] |
| 04607675 | GENE[8.299160000000000000],GOG[528.000000000000000000],USD[1.808574440000000000] |
| 04607687 | SOL[0.005179168902249 1],TRX[0.000010000000000000],USD[-20.033565692115025 1],USDT[113.090310408556 5461] |
| 04607687 | BNB[0.000000004742108 0],TRX[0.001024000000000000],XRP[0.000000059530734] |
| 04607692 | BRZ[0.000000030337730 7],BTC[0.000000093641790],USDT[0.000076270054717 0] |
| 04607710 | TRX[0.000777000000000000],USD[0.365409904750000 0],USDT[0.000000047487730] |
| 04607721 | BRZ[52.000000000000000000],USD[-2.666954661800000000000000000] |
| 04607722 | CTX[0.000000004480766],ETH[0.000000015792268],KIN[2.000000100000000] |
| 04607723 | BTC[0.000001840000000000],TRX[0.003694000000000000],USD[0.000000081059316],USDT[202.651506432183 2199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04607725 | AKRO[1.000000000000000000],LUNA2[2.507304051000000],LUNA2_LOCKED[5.850376119000000],LUNC[545970.735968550000000000],USD[0.010000000001910] |
| 04607745 | AUD[0.005621810355425],FTT[0.000052505658135],USD[0.006190033563353],USDT[0.000000005126895] |
| 04607749 | BNB[0.000000001688358],XRP[0.00000001000000000] |
| 04607753 | CHZ[15731.07780000000000000],USD[1583.701190375670520],USDT[0.000000021716924] |
| 04607754 | BRL[45311.000000000000000],BRZ[0.187664450000000000],TRX[0.000012000000000000],USD[0.000477210946064],USDT[0.0005360098776877] |
| 04607766 | AKRO[1.000000000000000000],AUD[0.00002190916628],SECO[1.000000000000000000],TRX[1.000000000000000000],USD[60.010002769996339] |
| 04607767 | AUD[0.000001450385690],KIN[1.000000000000000000] |
| 04607787 | USD[139880.000000000000000],USDC[100.000000000000000] |
| 04607791 | LUNC[0.000000000089685711],USD[0.003046730270396] |
| 04607794 | BNB[0.000000003568135800],DENT[0.000000001597946300],SKL[0.000000085766984],USD[0.000000119599817],USDT[0.0000000046499331] |
| 04607802 | TONCOIN[1.000000000000000000] |
| 04607807 | USD[30.000000000000000] |
| 04607819 | ETH[0.000987800000000000],ETHW[0.000987800000000000],USDT[1632.324152789300000000] |
| 04607821 | USD[5.000000000000000000] |
| 04607824 | BTC[0.000000007601500000],TRX[0.112683000000000000],USDT[0.000000013463063200] |
| 04607829 | BTC[0.000000004226799500],USD[2.993749380000000000] |
| 04607833 | ETH[0.000000096888660000],KIN[1.000000000000000000] |
| 04607845 | FTT[0.000000005615140000],USD[0.008991083632003800],USDT[0.000000004752124700] |
| 04607846 | NFT (3248366334302286053)[1],NFT (385998285663042121)[1],NFT (561651935012879513)[1],USD[0.000000022934223300],USDT[0.276908197075176400] |
| 04607848 | AUD[0.000000007528198700],USD[3.253969357490901500],USDT[0.000000000209934] |
| 04607861 | BTC[0.000000004226040000],TRX[0.00777700000000000] |
| 04607866 | USDT[0.939365282457874600] |
| 04607873 | AUD[3517.397796810000000000],TRX[0.00091500000000000000],USD[0.981356737280424000],USDT[0.000000118707595] |
| 04607875 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],BAT[2.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000256308592] |
| 04607878 | BNB[0.314645362500000000] |
| 04607880 | SOL[0.004944800000000000],TRX[0.403848000000000000],USDT[0.467257173000000000] |
| 04607886 | ETH[0.000998400000000000],ETHW[0.000998400000000000],TRX[0.000010000000000000],USDT[0.000000005157026] |
| 04607892 | ETH[0.002078730000000000],ETHW[0.002078725950000052] |
| 04607895 | AVAX[0.000000017704520],BNB[0.000000044002488],BRZ[0.000000029972605],BTC[0.000000002654213],ETH[0.000000076460230],GMT[0.000000083966420],GST[0.000000086475470],LTC[0.000000077449260],NFT (4228610443692841461)[1],SOL[0.000000030973940],TRX[0.000777000000000000],USD[0.000000168422308],USDT[0.000000092275899] |
| 04607897 | STG[3.000000000000000],USD[0.104269752144660] |
| 04607909 | TRX[0.060006000000000] |
| 04607915 | USD[0.000000080017923] |
| 04607918 | BTC[0.000050670000000],USDT[0.000152963980787] |
| 04607921 | BNB[0.000000015062252],SOL[0.000000001356707300],TRX[0.000066051596800000],USD[0.000000069528770] |
| 04607922 | SOL[0.163419700000000000] |
| 04607926 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],MATIC[2.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.002703957599641],USDT[0.0001285644432135] |
| 04607928 | USD[30.000000000000000] |
| 04607932 | BTC[0.000179410000000000],TRX[0.011403000000000000],USDT[0.2595174220891636] |
| 04607935 | USD[6.325142203602500000],USDT[0.000000035431788] |
| 04607939 | ALGO[0.000000031671190],APE[0.000000075535789],AUDIO[1.025532470000000],AVAX[24.999814130000000],AXS[0.000000023660052],BNB[1.388263089610084],BTC[0.000000076418123],CEL[0.000000016722030],CRO[0.000000032791548],DOGE[0.000000057137897],ENS[0.000000002244405],ETH[0.000000000780483],ETHW[0.000000007804831],FIDA[0.000000007176646],FTM[117.158113070000000],FTT[41.339758265168540],HOLY[1.179970427842967],LINK[5.341168146179309],LUNA2_LOCKED[0.575898070100000],MATIC[0.000000020330341],MSTR[0.000000018795346],PFE[0.000000098954400],SHIB[0.000000353966688],SLP[0.000000099789550],SOL[35.547723820983480],SUSHI[0.000000021913970],TRX[2222.436231800000000],TSLA[0.000000093962481],USD[0.000000619233224],USDT[0.000000097355635],WAXL[0.000000021406155],YFI[0.000000016215663] |
| 04607941 | ETH[0.000000040510500] |
| 04607949 | BRZ[0.000000129344235],BTC[0.000000003631624],ETH[0.000000007532598],FTT[0.000000086976810],LUNA2[0.045932745520000],LUNA2_LOCKED[0.107176406200000],LUNC[0.000000010039300],TRX[0.000160007283301],USD[0.000011333784125],USDT[0.000000007291516] |
| 04607955 | USDT[0.052419269500000],XPLA[10.000000000000000] |
| 04607956 | BAO[1.000000000000000],BTC[0.000000099998696],XRP[0.000000100000000] |
| 04607957 | BTC[0.000202058979631],FTT[0.00000003000000] |
| 04607961 | USD[0.796683720800000] |
| 04607964 | TRX[0.007770000000000],USD[0.069442036473630],USDT[0.000000002671585] |
| 04607966 | USD[0.333003635000000000],USDT[0.000000050771422],XRP[880.915869499425052] |
| 04607968 | BNB[0.009320000000000],BTC[0.000000009876000],USD[2.408987750000000] |
| 04607975 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.002683795740488] |
| 04607977 | XRP[0.000000100000000] |
| 04607981 | ATLAS[7444.696018310000000],FTT[0.000000010080000],LUNA2[0.000000003210000],LUNA2_LOCKED[0.028820430830000],USD[86.624668904508416] |
| 04607995 | BTC[0.009807000000000],USD[0.000027000000000],USDT[4.000000000000000000] |
| 04607997 | USD[0.000000060000000] |
| 04608002 | BNB[0.000000074033451] |
| 04608003 | ASDBULL[520000.000000000000000],FTT[0.100000000000000],LUNA2[0.184665433000000000],LUNA2_LOCKED[0.430886010300000000],LUNC[39274.469414000000000],TRX[9.994200000000000],USD[-7.964988317313640],USDT[0.050488011102720990],USTC[0.609000000000000] |
| 04608004 | TONCOIN[0.019300000000000] |
| 04608014 | USDT[0.000000065921268] |
| 04608028 | BRZ[0.004958431963182],BTC[0.013500000000000],ETH[0.066000000000000],ETHW[0.066000000000000],FTT[2.133757560000000],TRX[409.001655000000000],USD[0.448433890160147],USDT[1.392398176537896] |
| 04608044 | BTC[0.000000025221125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04608045 | FTT[5.8880100000000000] |
| 04608053 | ETH[1.9935668700000000],ETHW[1.9932392100000000] |
| 04608063 | LUNA[0.4933264356000000],LUNA2_LOCKED[1.1510950160000000],LUNC[107422.8700000000000000],USD[100.0110814574873707000000000] |
| 04608068 | DENT[1.0000000000000000],ETH[0.0056620000000000],ETHW[0.0056200000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000260759760578] |
| 04608071 | STG[5.0000000000000000],TRX[15.0476871700000000],USD[-0.0832326526362748],USDT[0.0080647050000000] |
| 04608096 | BTC[0.0000000067544938] |
| 04608100 | USD[0.0000000054361327],USDT[0.0000000005000000] |
| 04608104 | WRX[3296.3207991300000000] |
| 04608108 | USD[0.0000000095731019],USDT[202.1966539005403841] |
| 04608114 | AVAX[0.0983800000000000],GRT[2778.0000000000000000],LRC[4553.0892000000000000],LUNA2[1.4912094160000000],LUNA2_LOCKED[3.4794886380000000],LUNC[324713.9900000000000000],USD[1.4130698474530670],USDT[202.1156195548369001] |
| 04608116 | BRZ[0.0000000050000000],BTC[0.0007026144163367],TRX[0.0000160000000000],USD[0.0002349771143167],USDT[0.0000209920210102] |
| 04608120 | BRZ[10.0000000000000000],USD[0.0652234286125000],USDT[0.1843401021750000] |
| 04608125 | TRX[0.0000020000000000] |
| 04608126 | BNB[0.0000001000000000],FTT[0.1163116149089898] |
| 04608128 | GOG[0.9942000000000000],USDT[0.0000000015095264] |
| 04608135 | SOL[0.0000001000000000],TRX[0.0077700000000000],USD[0.0000000054094731],USDT[0.0000000010195081] |
| 04608141 | ETH[0.0000000024978371],XRP[0.0000000100000000] |
| 04608144 | LTC[0.0000000031912100],TRX[0.0007780000000000],XRP[0.0000000056618780] |
| 04608145 | TONCOIN[0.0300000000000000],USD[0.0000000055000000] |
| 04608150 | NFT[400581698029351500][1],USDT[0.0000000017930668] |
| 04608162 | TRX[0.0000001172759217] |
| 04608163 | USDT[0.0000000010112840] |
| 04608165 | USD[1791.4318362028643486],USDT[0.0000000045569239] |
| 04608171 | ALPHA[0.0000000010732746],DOGE[0.0000000018287241],FTT[0.0000000041670175],LOOKS[0.9798346910114662],RSR[0.0000000058320965],USD[1014.3984055337351049],USDT[0.0000000055426773] |
| 04608174 | NEAR[0.0989400000000000],USD[0.0000000120722399],USDT[0.6084578071344290] |
| 04608177 | ETHBULL[2.7135010000000000],USDT[49.7100000000000000] |
| 04608182 | USDT[0.0000000138840588] |
| 04608185 | GENE[1.4417920400000000],GOG[32.8070648400000000],USD[0.0220940309893372] |
| 04608187 | BRZ[0.9584000000000000],MATIC[200.9498000000000000],SAND[109.9338000000000000],TRX[0.9314300000000000],USD[0.2664586650000000],USDT[0.0367144280000000] |
| 04608189 | LTC[0.0161298886687532],USDT[0.0000000067607740] |
| 04608192 | USD[0.0118325725000000],USDT[0.0000000050837743] |
| 04608194 | NFT[482792420710197521][1],NFT[514882987385236241][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2344407373903570] |
| 04608196 | ATOM[0.0000535727370800],AVAX[0.0000960861833600],AXS[0.0000004156832300],BNB[0.0000019321116400],BRZ[0.0074433709503477],BTC[0.0001089005390004],DOGE[0.0025494409135900],DOT[0.2572825896517600],ETH[0.0000010362090],FTT[0.0077800000000000],LINK[0.0000116271872300],LTC[0.0000736925244000],LUNC[0.0000621661812000000],MATIC[0.0000037277996100],SOL[0.0000871886403352],TRX[0.0000910196397000],TRYB[0.0005558437095000],USD[0.0682693902200410],USDT[0.0153314715699315],XRP[0.4717379804732400] |
| 04608209 | USD[304.6219526100000000] |
| 04608214 | BTC[0.0000004200000000],FTT[0.0340710336515075],NFT[428032896968902109][1],SRM[1.8652998500000000],SRM_LOCKED[80.6617618900000000],USD[0.0913289430005980] |
| 04608218 | DOT[0.3382356000000000],FTM[14.2846981100000000],LUNA2[0.0160907616000000],LUNA2_LOCKED[0.0375451103900000],LUNC[0.0518346000000000],SOL[0.0410024000000000],STG[2.3696050000000000] |
| 04608219 | LTC[0.0004589000000000],USDT[0.0000014645166693] |
| 04608221 | BRZ[0.0037777591794900],BTC[0.0000004742401600],USD[0.0001402724466612],USDT[0.0000001464424040] |
| 04608223 | BTC[0.0004981000000000],USDT[0.3832116910000000] |
| 04608224 | USD[0.9130407500000000],USDT[0.0000000092614855] |
| 04608231 | BNB[0.0000001000000000],DOGE[256.4514393728348472],HT[0.0000000100000000],TRX[2500.7609080075695636],USD[0.0000011226983756],USDT[0.0000001056550026] |
| 04608238 | USD[0.0018334402535232] |
| 04608244 | USD[0.0000005926486782],USDT[0.9078212235190024] |
| 04608245 | LUA[22.3000000000000000],LUNA2[0.0480232309300000],LUNA2_LOCKED[0.1120542055000000],LUNC[10457.1596423750000000],TRX[0.0020430000000000],USD[0.0016372371400000],USDT[0.0006722909500000] |
| 04608246 | BTC[0.0007780768139000],BUSD[727.7201587200000000],ETH[0.0000485723358409],ETHW[0.6270694200000000],FTT[226.0438971257364200],LUNA2[0.0178213300200000],LUNA2_LOCKED[0.0041583103380000],LUNC[0.0000000000000000],NFT[436226137483885044][1],NFT[499465012576796359][1],USD[-1.9280914742534780],USTC[0.2522695398411500] |
| 04608256 | USD[0.0000001294420078],USDT[0.0000000994437508],USTC[0.0000000039978836] |
| 04608257 | ALGO[0.9776000000000000],ATOM[0.0997000000000000],BCH[0.0010000000000000],BNB[0.0099880000000000],TRX[1.0000000000000000],UNI[0.0988900000000000],USD[-468.9849903643249225],USDT[1491.4331229517500000],YFI[0.0009996000000000] |
| 04608258 | TRX[0.0023320000000000] |
| 04608265 | BTC[0.0003000000000000],USD[0.7867361860000000] |
| 04608271 | GENE[1.4997000000000000],GOG[48.9902000000000000],USD[0.7071328200000000] |
| 04608272 | FTT[0.0495401522949632],NFT[470660246070929362][1],SRM[1.8652998400000000],SRM_LOCKED[80.6617618900000000],USD[0.0913282869250000] |
| 04608278 | USDT[0.0000000243524990] |
| 04608301 | CTX[0.0000000045736000],XPLA[916.2720402500000000] |
| 04608304 | CTX[0.0000000046268800],TRX[0.0023310000000000],USDT[0.0000000101184087],XPLA[301.5586582600000000] |
| 04608309 | BTC[0.0001405600000000],USDT[0.0000885840316544] |
| 04608310 | BAO[1.0000000000000000],USD[0.0000001757851907] |
| 04608316 | BTC[0.0951708604299200],CRO[1499.7235500000000000],ETH[1.1996959200000000],ETHW[1.0797180360000000],MATIC[299.8525600000000000],SOL[62.9608839800000000],USD[1694.4063559314687317],XRP[199.9631400000000000] |
| 04608319 | LUNA2[1.9192887220000000],LUNA2_LOCKED[4.4783403510000000],LUNC[417929.1600000000000000],USD[0.5686288139403640] |
| 04608328 | NFT[313157521221281235][1],NFT[345413462711545034][1],NFT[506692531670037512][1],SOL[2.5434756000000000],TRX[0.4319000000000000],USD[0.3946475986739700],USDT[1.6136985852500000] |
| 04608335 | USD[0.0000000024034919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04608337 | BTC[0.0026619192901446],DOT[12.697480000000000],ETH[0.0000494000000000],ETHW[0.032949400000000],LUNA2[0.006846816724000],LUNA2_LOCKED[0.015975905690000],MATIC[10.000000000000000],SOL[1.9094720000000000],USD[10.7239036032269463],USDT[0.2700695452639081],USTC[0.9692000000000000] |
| 04608346 | BCH[49.529797820000000],BTC[0.000000004000000],ETHW[107.023916390000000],FTT[84.787624160000000],USD[0.0415225556856162],XRP[122030.0118947100000000] |
| 04608348 | USD[0.4863451000000000] |
| 04608356 | ETHBULL[9.333800000000000],USD[0.0077360784000000] |
| 04608357 | ETH[0.6468486500000000],ETHW[0.6465768500000000] |
| 04608358 | BRZ[0.000000020000000],MATIC[0.000000042395927] |
| 04608361 | GOG[474.000000000000000],TRX[0.0015540000000000],USD[43.9581290800000000000000000000],USDT[1.0000000035856231] |
| 04608362 | BCH[10.049400000000000],BTC[0.349940000000000],LTC[60.004576480000000],OMG[600.822030000000000],TRX[16108.1914270000000000],USD[13166.9454971500000000],XRP[3000.2452910000000000] |
| 04608373 | GOG[21.2633289521600000] |
| 04608386 | USDT[0.0000000006321945] |
| 04608388 | ATLAS[4710.000000000000000],USD[0.2597559182500000],USDT[0.0000000018546360] |
| 04608389 | USD[30.0000000078950012] |
| 04608395 | USD[0.0000017834587925] |
| 04608399 | USD[0.0000000017273970],USDT[0.1776473135000000],XPLA[9.9962000000000000] |
| 04608401 | BTC[0.0000009007304700],DOGE[175.3730331046620000],ETH[0.0000000019400000],ETHW[0.0000000019400000],NFT [3999389811105950856][1],SOL[0.0054932263059800],TRX[0.0994587470399600],USD[4679.2769465816353204],USDT[0.0000000005999610] |
| 04608402 | AVAX[1.990000000000000],BTC[0.0006273686916400],DOT[9.900000000000000],ETH[0.2503640000000000],LUNA2[9.843304067000000],LUNA2_LOCKED[22.967709490000000],MATIC[179.900000000000000],SOL[13.8089000000000000],USD[0.0000914031657748],USDT[0.0002159304015986],USTC[1001.6034880000000000] |
| 04608404 | USD[0.0000000045790740],USDT[5.8015836465308500] |
| 04608411 | BNB[0.0086841400000000],TRX[0.0000010000000000],USDT[1.0700507393500000] |
| 04608414 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 04608423 | BNB[0.0000000016048000],TRX[0.0000220000000000],USDT[0.0000000022183348],XRP[0.0000000061847248] |
| 04608428 | ETH[0.0000000071015200] |
| 04608433 | AKRO[2.000000000000000],BAO[3.000000000000000],CAD[0.0000000014766018],KIN[6.000000000000000],LUNA2[0.0000000428855555],LUNA2_LOCKED[0.0000001000662962],LUNC[0.0093384200000000],UBXT[1.0000000000000000],USD[4.0373096881587291],USDT[0.0000133190527150] |
| 04608435 | AXS[0.0997000000000000],GST[0.0996600000000000],USD[1.4759516380000000] |
| 04608436 | LUNA2[0.405769348800000],LUNA2_LOCKED[0.9467951472000000],LUNC[88357.1300000000000000],USD[0.0000023080628000],USDT[0.0011427882631795] |
| 04608439 | KIN[1.000000000000000],USDT[0.0000000060000000] |
| 04608440 | ETH[0.0000000028404689],SOL[0.0000000079500000],SXP[0.0004218400000000],TRX[0.0013890000000000],USD[0.0000028684089950],USDT[0.0000002429144717] |
| 04608444 | USD[0.0000000072102414],USDT[0.0000000045994318] |
| 04608448 | USDT[0.0000000005000000] |
| 04608451 | TRX[0.0023310000000000],USD[0.0411275700000000] |
| 04608455 | BTC[0.0000000074386300],XRP[0.0000000076609539] |
| 04608456 | USD[4.8397559633724200] |
| 04608457 | TRX[0.0400000000000000],USD[0.0000000046263297],USDT[218.8987978937957170] |
| 04608458 | TRX[0.0000020000000000],USD[0.0000304418815183],USDT[0.0000890865451028] |
| 04608460 | TONCOIN[105.940000000000000],USDT[40.0000000000000000] |
| 04608479 | BNB[0.0000000000000000],GOG[0.9702000000000000],USD[0.0098171482000000] |
| 04608480 | USD[0.0047929566895404] |
| 04608485 | AVAX[2.199582000000000],ETH[0.0245953260000000],ETH[0.1769663700000000],ETHW[0.1769663700000000],GMT[5.998100000000000],HNT[9.2983850000000000],LUNA2[0.2731262554000000],LUNA2_LOCKED[0.6372945959000000],LUNC[1.7635634000000000],RUNE[12.2978530000000000],SOL[8.5668506400000000],STG[33.99506000000000000],US[0388.1032404307557500] |
| 04608488 | USD[30.0000000000000000] |
| 04608489 | BNB[0.0001660100000000] |
| 04608494 | LOOKS[0.1864000000000000],NFT [385847140645227052][1],USD[0.0000037001532624],USDT[0.0000000026654708],USTC[0.0000000061042045] |
| 04608496 | ETH[0.0974121257888762],ETHW[0.0006274000000000] |
| 04608509 | FTT[39.992400000000000],SRM[0.7807284400000000],SRM_LOCKED[11.3392715600000000],USD[2.5521611875000000] |
| 04608514 | ETH[0.0000000011528322],TRX[0.0007770000000000],USDT[0.0000000055101686] |
| 04608527 | TRX[14.463544950000000],USD[0.0000000002641675] |
| 04608536 | BTC[0.0018000000000000],BUSD[134.1403735800000000],DOT[0.0984448066148000],MATIC[8.9870630795175100],MATICBEAR2021[99.140000000000000],SHIB[199960.000000000000000],TRX[0.7755425340480400],USD[266.8926931938464292000000000],USDT[0.0084809226749000] |
| 04608538 | ETH[0.0000000061999981],MATIC[0.0000000019361384],SOL[0.0000000050000000],USD[0.0000115799234832] |
| 04608546 | USD[0.0000000098282013],USDC[4790.3967090100000000],USDT[5602.6657363250781874] |
| 04608553 | ETH[3.0529302900000000],ETHW[3.1517039000000000] |
| 04608564 | BTC[0.0000000077645263],LTC[0.0007322608671821],USD[0.0003564979500000] |
| 04608566 | FTT[0.0080087707519400],USD[200.2139642204297541],USDT[2028.4400483000162136] |
| 04608568 | USDT[1.3402246660000000] |
| 04608570 | 1INCH[5.000000000000000],USD[0.0008244722500000] |
| 04608572 | CRO[13718.0973378405940017],DENT[2.000000000000000],KIN[2.000000000000000],SOL[150.0147968400000000],TOMO[1.000000000000000],TRX[3.0010600000000000],UBXT[3.000000000000000],USD[0.0000000107105548],USDT[0.0081165657348288] |
| 04608576 | BAO[1.000000000000000],GOG[102.2968099300000000],USDT[0.0000000017413734] |
| 04608577 | GENE[19.819393120000000],GOG[508.0753558100000000],USD[0.0000000056313180] |
| 04608578 | USD[0.0040690003620350] |
| 04608581 | ATOM[0.000000005000000],CLV[0.0000000006365860],DOGE[5031.4609809045231624],USD[0.4859242851666599],USDT[0.0000000074608025] |
| 04608597 | USDT[473.2000000000000000] |
| 04608608 | USD[0.0000000088270600] |
| 04608613 | BRZ[0.0000000039930000],USD[0.0000000024750208],USDT[0.0000000093577711],XRP[0.0000000021561956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04608616 | BRZ[0.00272846746534660],BTC[0.000000030000000],TRX[0.133381430000000],USD[-0.002789507142836],USDT[0.000000733689363] |
| 04608626 | USD[0.00369176238000000],USDT[0.000000008712500000],XRP[0.0772670000000000] |
| 04608628 | BTC[0.000000010000000],USD[0.0390108887115565] |
| 04608635 | PAXG[0.3561079800000000],TRX[0.0007770000000000],USDT[740.7368427708000000] |
| 04608637 | ADABULL[14.7280000000000000],DOGEBULL[312.1769000000000000],USD[0.1811940961000000],USDT[0.0024080500000000],VETBULL[5030.0000000000000000] |
| 04608641 | USD[0.0025804430174843],USDT[0.0124290797841848] |
| 04608644 | ETH[0.0000000088779026] |
| 04608647 | LUNA2[1.2323505090000000],LUNA2_LOCKED[2.8754845220000000],SOL[0.0000003078200000],USD[0.0004750109655904],USDT[0.0000000116486880] |
| 04608649 | BTC[0.0000921100000000],USDT[0.0000022950876890] |
| 04608660 | ETH[0.0000000057234345],NFT[55579656689798798967[{1},TRX[0.0000000100000000] |
| 04608662 | XRP[0.0000000017096888] |
| 04608664 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002562968369213] |
| 04608667 | FTT[2228.1426200000000000],TRX[0.5308130000000000],USD[-1136.4939258545000000],USDT[2.5729727175000000] |
| 04608672 | BAO[2.0000000000000000],BTC[0.0024999900000000],LUNA2[0.3921855910000000],LUNA2_LOCKED[0.9150997123000000],LUNC[1.2633822900000000],USD[0.0001023075891326] |
| 04608676 | GENE[14.9000000000000000],GOG[486.0000000000000000] |
| 04608678 | ALGO[0.0000000500000000],BAT[0.0000000625000000],BNB[0.0000000050327900],BTC[0.0000000096097316],DOT[0.0000000077926000],FTM[0.0000000888004895],FTT[0.0000093636680884],KNC[0.0000000200000000],NEAR[0.0000000100000000],OMG[0.0000000075955920],RNDR[0.0000000364951144],STORJ[0.0000000040000000],SXP[0.0000000041444665],USD[0.0000000033796576],USDT[0.0000000386615870] |
| 04608697 | TRX[0.0007780000000000] |
| 04608708 | USDT[0.0000370000000000] |
| 04608715 | BNB[5.7900000000000000],BTC[0.0000376136570000],TRX[0.0000670000000000],USDT[1.2157341079563197] |
| 04608716 | ETH[0.4209420500000000],ETHW[0.4209420500000000],TRX[0.0015540000000000],USD[-254.3416322750000000],USDT[0.7287091850000000] |
| 04608734 | FTT[0.0032950000000000],GALA[2379.7758000000000000],USD[0.0644252652375000] |
| 04608735 | USDT[0.0000004315274869] |
| 04608741 | USD[2015.4790911646182029],USDT[10.0000000000000000] |
| 04608742 | AUD[40.0000000405124485],KIN[1.0000000000000000] |
| 04608745 | GALA[2569.5117000000000000],TRX[0.1646970000000000],USD[0.4186545482500000] |
| 04608749 | FTT[0.0682667788343210],USD[68.3617922899312],USDT[1369.0677156505596600] |
| 04608751 | USD[802.9324774805000000] |
| 04608755 | USD[0.0098979000000000] |
| 04608758 | LUNA2[1.1764737860000000],LUNA2_LOCKED[2.7451055010000000],LUNC[256179.6438220000000000],USD[0.0699529000000000] |
| 04608761 | USDT[0.0000000042536044] |
| 04608762 | TONCOIN[0.0400000000000000] |
| 04608767 | TRX[0.0007770000000000],USDT[0.0000000017224640] |
| 04608776 | BAO[1.0000000000000000],BRZ[0.0000000004325900],FIDA[1.0000000000000000],GOG[180.7461373439101658],KIN[1.0000000000000000],TRX[0.0000000063043840],UBXT[1.0000000000000000],USD[0.0000000121583922],USDT[0.0000000043809681] |
| 04608781 | USD[-1.1498979640048751],USDT[2.0077765100000000] |
| 04608791 | AUD[9060.7990936868463929],USD[14.3222610039451996],USDT[0.2412705611409212] |
| 04608798 | STG[0.9300000000000000],USD[0.0000000137387625] |
| 04608799 | USD[0.1653846300000000] |
| 04608800 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0113341900000000],DENT[1.0000000000000000],ETH[0.0659458200000000],ETHW[0.0651604200000000],KIN[4.0000000000000000],LUNA2[14.5082692000000000],LUNA2_LOCKED[32.6529312800000000],USD[0.0045783566600000],USTC[2054.7286633400000000] |
| 04608807 | TRX[0.0641882912387210],LUNA2[0.0000000900000000],LUNA2_LOCKED[11.9386522900000000],STG[0.0000000894000000],USD[0.0061763731998500] |
| 04608814 | ATLAS[8.6120000000000000],TRX[0.0000000022532000],USD[0.0000000062485138] |
| 04608822 | TRX[0.0000020000000000] |
| 04608827 | TRX[0.0018570000000000],USD[82.6673758155450066],USDT[9.6848978458209154] |
| 04608836 | BNB[0.0000000084802268],ETH[0.0000000061602045],USDT[0.0000026510525241] |
| 04608846 | BTC[0.0016346000000000],USD[0.0000001894984475],USDT[27.6802242278151480] |
| 04608847 | LTC[0.0000000011000000] |
| 04608858 | ATOM[0.0000000015087488],BNB[0.0000000008000000],BTC[0.0000002055789],CRO[0.0000000031419442],ETH[0.0000000089733433],FTT[0.0000000760003796],SOL[0.0000000026090937],TRX[0.0000060000000000],USD[0.0000000095046451],USDT[0.0000002093685290] |
| 04608859 | TRX[0.0002300000000000],USD[1444.2386842024217140],USDT[4289.0162249371421896] |
| 04608873 | MATIC[0.0000000470656148],USD[0.8610787652594150],USDT[0.0000007401372576] |
| 04608875 | TRX[0.0800830000000000],TRY[0.0000290334093915],USD[2.2190912744000000],USDT[2.4067394205500000] |
| 04608880 | USD[0.1741357323000000] |
| 04608886 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[15.0000000000000000],BTC[0.0000000915173867],DENT[1.0000000000000000],ETH[0.0000008500000000],ETHW[0.0000008500000000],KIN[8.0000000000000000],LUNA2[0.0002293531900000],LUNA2_LOCKED[0.0005351574433000],LUNC[49.9421399970800000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0256069375389171],USDT[0.0000000004125285] |
| 04608892 | USD[1.1724657440000000],USDT[0.0029472225000000] |
| 04608897 | DOGE[1.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000034690571232] |
| 04608900 | USD[0.0021702656695584] |
| 04608902 | LTC[0.0090000000000000],USD[0.0365284150000000] |
| 04608908 | ETHW[143.9330987800000000] |
| 04608920 | APE[0.0000000058417444],BTC[0.0000000079688864],LUNA2[0.0000119542942800],LUNA2_LOCKED[0.0000278933533100],LUNC[0.0000000023220224],SHIB[0.0000000053256200],TRX[0.0000000021336143],USD[0.0001219587392898],USDT[0.0000000011170904] |
| 04608929 | USD[0.1999550500000000] |
| 04608930 | USD[0.0000000014045100] |
| 04608934 | USD[0.0056689079850000],USDT[0.9100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04608936 | TRX[0.0000400000000000] |
| 04608939 | EUR[0.0000835236545002],USD[0.1072349759681421],USDT[25.8042366744272872] |
| 04608949 | GMT[0.8000000000000000],SOL[0.0085000000000000],TRX[0.0000300000000000],USD[0.0000000071991015],USDT[0.0000000072469008] |
| 04608950 | USD[0.0579256300000000] |
| 04608951 | USD[28.0000000011413644] |
| 04608957 | RUNE[0.2662870000000000],USD[14.7987103505000000],XRP[0.4284280000000000] |
| 04608974 | USD[0.1367502319836466],USDT[0.0000000205005213] |
| 04608976 | LUNA2[9.5320244390000000],LUNA2_LOCKED[22.2413903570000000],LUNC[2075618.3900000000000000],USD[30.0000000000000000],USDT[0.0160973787175870] |
| 04608980 | TRX[0.0002370000000000],USD[0.0003146924000000] |
| 04608982 | ETH[0.0668458138145480],ETHW[0.0668458138145480] |
| 04608985 | TONCOIN[0.1580000000000000] |
| 04608986 | USD[0.0567769000000000],USDT[0.0000000088030130] |
| 04608993 | USD[365.6203661892500000],XRP[0.1059400000000000] |
| 04608995 | USD[0.0189971996633280] |
| 04608998 | BTC[0.0000000080023800],ETH[0.0000000098567540],LTC[0.0000000090000000],LUNA2[0.0000000018000000],LUNA2_LOCKED[0.2836988510000000],LUNC[475.4380400000000000],MATIC[0.0000001000000000],SOL[0.0000000032880000],TRX[0.3002935104401000],USD[0.0068707937959598],USDT[0.0000007016582724] |
| 04608999 | BULL[0.0000547400000000],USD[-1119.4942455612842008],USDT[2017.9750695455916748] |
| 04609013 | USDT[570.3948617136101976] |
| 04609013 | USD[0.0000000003860555],USDT[0.0000000088058565] |
| 04609014 | FTT[0.0919096300000000],USD[0.0032898192348250],USDT[0.0000000056250000] |
| 04609015 | TRX[0.0000220000000000] |
| 04609016 | USD[0.0008440000000000] |
| 04609017 | 1INCH[1.0000000000000000],AUD[0.0013502651891162],ETH[0.0000000027549424],FRONT[1.0000000000000000] |
| 04609021 | LUNA2[4.5588891010000000],LUNA2_LOCKED[10.6374079000000000],USD[0.0062164668245000] |
| 04609025 | AVAX[0.0276292089348720],AXS[98.2544672015585428],BNB[0.0192400000000000],BTC[0.4452812720013065],ETH[2.1103192672000000],ETHW[1.8003666072000000],LUNA2[0.0003401120153000],LUNA2_LOCKED[74.0601074018000000],MATIC[0.7796000000000000],SOL[151.3454744092080130],USD[1031.0206746179368920],USDT[2999.4300000015433431],WAVES[404.2862226426500000],XRP[2066.7319100000000000] |
| 04609026 | BTC[0.0000000038505000],NFT [3046325616513124151][1],NFT [3519089929371111675][1],NFT [4260815122623503151][1],TRX[0.6008250000000000],USDT[0.0000000096550463] |
| 04609028 | REN[0.0000000058521843],USD[421.4540597371288655000000000] |
| 04609041 | ETH[0.0000001352136520],ETHW[0.0000001035213652],MATIC[0.0000000076260212],TRX[0.0000060019704436],XRP[0.0000000041185800] |
| 04609043 | BNB[0.0004057800000000],BTC[0.0074275400000000],FTM[0.0001762500000000],KIN[3.0000000000000000],RUNE[0.0003775400000000],UBXT[1.0000000000000000],USD[0.0001176121842196] |
| 04609049 | LUNA2_LOCKED[0.0014300000000000],MATIC[15.4960000000000000],TRX[0.0007770000000000],USD[0.0050107537588800],USDT[0.0000000064923190] |
| 04609052 | BCH[0.0000000033256064],BNB[0.0000000020000000],BTC[0.0000000078372360],ETH[0.0000000014725141],FTT[0.0000000929203148],LTC[0.0000000060108076],SAND[0.0000000010850000],SOL[0.0000000464000],USD[0.0001034451380853],XRP[0.0000000097667980] |
| 04609058 | TRX[0.0007780000000000] |
| 04609066 | TRX[0.0038970000000000],USD[0.1197351688437630],USDT[0.0000000173137861] |
| 04609079 | LTC[3.7696329300000000],USDT[0.0000000085000000] |
| 04609089 | ETH[0.0000000069639800],USDT[0.0000119393422272] |
| 04609093 | USDT[0.0000066692186520] |
| 04609095 | USD[0.0605844628409440],USDC[7859.2404817700000000] |
| 04609103 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0078742176633966],DENT[2.0000000000000000],ETH[0.2034683431529909],ETHW[0.2032881075095509],KIN[7.0000000000000000],UBXT[3.0000000000000000] |
| 04609105 | AURY[0.3493923900000000],BNB[0.0000000026205389],ETH[0.0000008075960],ETHW[0.0004000000000000],NFT [4294495060678131160][1],NFT [5091031254618313192][1],SOL[47.4350000000000000],USD[0.0000000097396505],USDT[0.0987422526777930] |
| 04609122 | ETH[0.0000000114419400],NFT [4025969094330942141][1],NFT [4640670598989847681][1],NFT [5687810796274832521][1],TRX[0.0000070000000000] |
| 04609131 | BNB[5.0000000000000000],FTT[25.0016903900000000],GMT[32.4957352200000000],NFT [2898898870385009931][1],NFT [2916648635093202501][1],NFT [2919680323957113801][1],NFT [3089450759899358261][1],NFT [3239956742380589801][1],NFT [3647762585294117470][1],NFT [3798373217888989850][1],NFT [3900718349339509741][1],NFT [3962786826561456910][1],NFT [4041657078984249761][1],NFT [4107206837329643011][1],NFT [4137682485010176344][1],NFT [4286500977643012710][1],NFT [4296641131630809170][1],NFT [4305545063632927061][1],NFT [4558755802026165091][1],NFT [4641053336604582210][1],NFT [4704326310070598520][1],NFT [4841742771302868020][1],NFT [4930735773579739603010][1],NFT [5204862887766579840][1],NFT [5269807313155503161][1],NFT [5305336142574984261][1],NFT [5410780503044413801][1],NFT [5521033969996346880][1],SOL[0.0000000076754900],USD[371.7460807949206265],USDT[0.5424518200000000] |
| 04609133 | USDT[0.1286551000000000] |
| 04609160 | ETH[0.0000000035160058],USD[0.0000000095468688] |
| 04609165 | BTC[0.0000628000000000],USD[32.4387920150607131] |
| 04609168 | AUD[0.0019832430059380],ETH[0.0000000058122333],USD[0.0000000085909622] |
| 04609174 | USTC[0.0000000023000000],XRP[0.0000000085518600] |
| 04609181 | BTC[0.0084357100000000],LUNA2[0.0093814737520000],LUNA2_LOCKED[0.0218901054200000],LUNC[2043.4140774400000000],USD[1.2698629100000000] |
| 04609186 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000097000000],KIN[1.0000000000000000],LTC[0.1348172535000000],TRX[2.0000000000000000],USD[40.9776585795569180],USDT[0.0000185267175726] |
| 04609191 | USDT[683.7869776500000000] |
| 04609192 | XRP[0.0000000154896700] |
| 04609204 | ETH[0.0001179367984963],ETHW[0.0001179367984963],USD[79437.1762454650000000] |
| 04609208 | USD[0.0000007425644],LUNA2[0.0028681945680000],LUNA2_LOCKED[0.0066924539910000],LUNC[0.0092395700000000],SOL[0.0000030466141575],TRX[0.0000000100000000],USD[0.0013284460335808],USDT[0.0000827865767872] |
| 04609213 | TRX[0.0023310000000000],USD[-0.4169695423444765],USDT[0.4833242500000000] |
| 04609214 | USD[0.0000001987086864],XPLA[4857.3116886700000000] |
| 04609215 | USD[-20.4731388176206844],USDT[22.5381419220000000] |
| 04609216 | USD[0.9769925157326414] |
| 04609230 | BTC[0.0001147200000000],USD[0.0000885951209844] |
| 04609235 | BAL[0.9800000000000000],BOBA[4.5000000000000000],USD[0.0293752000000000] |
| 04609236 | ETH[0.0000000028044197],LTC[0.0000000070400000],USDT[0.1411013104764796] |
| 04609244 | BTC[0.0000000084342000],USD[17.4762120330143199],XPLA[359.9962000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04609245 | BTC[0.0000009900000000],USD[-0.0004554857609605],USDT[-0.0074141847027180] |
| 04609247 | BTC[0.0000000300000000],LTC[0.0000000013961600],TRX[8.9852648392000000],USD[0.0000000121525841],USDT[1023.8044972902068959] |
| 04609255 | FTT[19.1000000000000000],USDT[4.1699447480000000] |
| 04609263 | USD[0.7361430000000000] |
| 04609265 | AUD[0.0000000038552270] |
| 04609271 | BRZ[0.1689353758384008],BTC[0.0000000022206998],USD[0.0000000018489572] |
| 04609278 | XPLA[40.0000000000000000] |
| 04609282 | TRX[0.0000030000000000] |
| 04609286 | AUD[0.4010379612743317],DENT[2.0000000000000000],FRONT[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 04609290 | AUD[3907.9631027455000000],ETH[0.0009175400000000],LTC[0.1322379100000000],USD[1.5497474125000000] |
| 04609297 | KIN[1.0000000000000000],TONCOIN[0.0076202200000000],USD[0.0000000121525841],USDT[0.0000000011503480] |
| 04609299 | ALGOBULL[160000000.0000000000000000],HTBULL[100.7808480000000000],LTCBULL[10060.0000000000000000],TRX[0.0015540000000000],TRXBULL[0.8198800000000000],USD[0.2215616904059000],XLMBULL[2012.6175300000000000],XRPBULL[880532.6670000000000000] |
| 04609307 | BTC[0.0000000015130988],LUNA2[0.1760994760000000],LUNA2_LOCKED[0.4108987773000000],USD[0.0000000043083330],USDC[5.6489543100000000] |
| 04609309 | USD[0.0000000109879059],USDT[0.0000000035477768] |
| 04609310 | USD[0.0115886950000000] |
| 04609312 | USD[0.1508663673000000],USDT[27.2951171000321699] |
| 04609318 | BUSD[288.5834120900000000],ETH[1.7504122437452400],ETHW[1.7543236120000000],LTC[0.1047226900000000],LUNA2[0.0030471329160000],LUNA2_LOCKED[0.0071099986637198],LUNC[0.0118560000000000],USD[4.4526899788903045],USDT[0.0000000120120590] |
| 04609323 | APE[0.1498000000000000],USD[978.3680835400000000] |
| 04609327 | DOGE[3.9992000000000000],TRX[0.9976000000000000],USD[0.2782823847375180],XRP[0.2444210000000000] |
| 04609330 | TRX[0.0000010000000000],USDT[0.0000000008095705] |
| 04609343 | DENT[1362.2765370500000000],USD[0.0000000057911610] |
| 04609350 | TRX[0.0000120000000000] |
| 04609353 | TRX[0.0023330000000000],USD[0.8014721915200000],USDT[15.5316000000000000] |
| 04609358 | USD[0.0027580056829578],USDT[0.0000000140770969] |
| 04609364 | USDT[1.8443248600000000] |
| 04609376 | BNB[0.0081140000000000],BTC[0.0000613000000000],ETH[0.0007724000000000],ETHW[0.0007724000000000],FTT[0.0087590000000000],GMT[0.8293340000000000],GRT[0.2620000000000000],KNC[0.0779800000000000],LINK[0.0694800000000000],SOL[0.0024046000000000],TRX[0.2964200000000000],USD[22808.5347244288155650],XRP[0.6686930000000000] |
| 04609379 | BTC[0.0015540000000000],USDT[1603.6926520100000000] |
| 04609388 | USD[0.0000073503696692] |
| 04609394 | USD[0.4884616050000000] |
| 04609397 | BNB[1.2390000000000000],FTM[230.9561100000000000],FTT[14.8998290000000000],SOL[7.7800000000000000],USD[2.7884156685950000],USDT[2.7140873371740000] |
| 04609398 | ETH[0.0005253300000000],ETHW[0.0005253300000000],TRX[0.0028290000000000],USD[0.0000006061633999],USDT[0.0000000092307994] |
| 04609403 | BTC[0.0000000009190700],TRX[0.0000170000000000],XRP[0.4572280000000000] |
| 04609406 | ETH[0.0000000088439400],TRX[0.0000990000000000] |
| 04609408 | USD[0.0017157990227779] |
| 04609422 | ETHBULL[0.0086060000000000],FTT[0.0000000030472757],GST[0.0000000600015684],NFT [303702812927017534][1],NFT [321134066767482066][1],NFT [366694004680838731][1],NFT [379405697802448418][1],USD[0.0000000016645283],USDT[0.0375605910000000] |
| 04609431 | TRX[0.0007770000000000] |
| 04609432 | TRX[0.0023600000000000],USD[0.0000000877254457],USDT[0.0000000086549888] |
| 04609437 | BTC[0.0000000042372556],ETH[0.0000000001973300],TRX[0.0000070000000000],XRP[0.0000000066101800] |
| 04609438 | TRX[0.0036530000000000],USDT[51.3000000034900000] |
| 04609442 | AKRO[2.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000038403175656],XRP[0.0000001000000000] |
| 04609447 | AUD[0.0029481509981170] |
| 04609451 | USD[0.3822847677342381],USDT[0.0000001578688656] |
| 04609453 | NFT [301346375657998880][1],NFT [319672890179545865][1],NFT [433860700682962800][1],NFT [562178073033611672][1],USD[0.0033720679439334],USDT[60.5044617744722910] |
| 04609454 | USD[1.2719048348750000],USDT[0.0269620447981628],XRP[0.0000000078090000] |
| 04609471 | BTC[0.0247833100000000] |
| 04609494 | USD[0.0000000080044963] |
| 04609516 | USD[0.0005563679497928] |
| 04609531 | TRX[0.0015540000000000],USD[0.0000001269972321],USDT[0.0000000026980708] |
| 04609553 | CRO[413.8863019500000000],FTT[2.0118001700000000],LUNA2[0.0321947654300000],LUNA2_LOCKED[0.0751211193400000],LUNC[7124.7182842300000000],USD[0.0795907929989312] |
| 04609558 | USD[53.7744214130000000000000000],USDT[235.6663787004348203] |
| 04609562 | TRX[0.0000000069677506],USDT[0.0000009101856621] |
| 04609572 | BTC[0.0000000058616000] |
| 04609601 | ATLAS[1320.0000000000000000],USD[0.1021234710000000] |
| 04609603 | BTC[0.0273885500000000],USDT[0.0001620007683413],XRP[10.0000000000000000] |
| 04609605 | GMT[0.0000000287353868],LTC[2.5500252100000000],SOL[0.0000000030138700],USD[0.6673589250000000] |
| 04609606 | TRX[0.0023310000000000] |
| 04609615 | BTC[0.0001090000000000],FTT[0.0000010900000000],NFT [304228814277191132][1],NFT [504092780361892196][1],NFT [525365370935520330][1],NFT [555217135571640122][1],USD[0.0138266399373266],USDT[0.0000000065422800] |
| 04609655 | BTC[0.0001813192927777],ETH[0.0000002184314],FTT[0.0000000045954104],USD[-0.2689920179920273],USDT[0.0000000080470020] |
| 04609682 | USD[5.3714402435000000] |
| 04609684 | TRX[0.0000080000000000],USD[0.0000000075513002],XRP[0.0000000100000000] |
| 04609695 | GST[0.0370998300000000],USD[0.3465384000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04609702 | USD[295.5336575800000000] |
| 04609705 | ETH[0.0157673600000000],ETHW[0.0155757000000000],TRX[1.0023310000000000],USDT[354.2739966498536470] |
| 04609747 | CTX[0.0000000026512500],XRP[0.0000000005587960] |
| 04609760 | ETH[0.0283473300000000],ETHW[0.0279913900000000],USDT[1.3420981337618400] |
| 04609762 | USD[0.0000000097453716] |
| 04609765 | FTT[0.0207236340051300],TRX[0.0001800000000000],USD[267.0961458352000000],USDT[0.0055010000000000] |
| 04609788 | AXS[0.0000000012781200],FTT[0.0858096000000000],LUNA2[0.3165558831000000],LUNA2_LOCKED[0.7377942205000000],LUNC[0.0000000040000000],SOL[0.0000000060000000],TRX[0.0000001000000000],USD[-0.3302140445860812],USDT[0.0000000061000000],XRP[0.1836040088114135] |
| 04609803 | TONCOIN[0.0000000526079972] |
| 04609821 | TRX[0.0007770000000000],USD[0.0008894415000000],USDT[105.9765462300000000] |
| 04609829 | USD[0.0000000041309476],USDT[142.3777781090299458] |
| 04609851 | BTC[0.0000006233927],STG[0.0000000063133288] |
| 04609866 | USDT[0.0000000036245458] |
| 04609876 | BAO[3.0000000000000000],KIN[6.0000000000000000],TRX[730.6507752900000000],TRY[3511.9152217596460490],USDT[27.4140350866029808] |
| 04609879 | NFT[5714604169558819649][1],USDT[0.0000000003151818] |
| 04609888 | FTT[0.0162227492306235],USD[1.4921507068836321],USDT[0.0081505255000000],XRP[2.2030100000000000] |
| 04609891 | USDT[442.5742878750000000] |
| 04609904 | DOGE[0.7130000000000000],TRX[0.0000050000000000],USD[0.0043343473468911],USDT[0.0016669150485109] |
| 04609923 | AKRO[22228.2291376600000000],ATOM[2.5438515100000000],AVAX[0.7141903900000000],BAO[164155.5989029800000000],BTC[0.0043194300000000],CHF[0.0035470106094290],DENT[20578.4589898700000000],DOGE[244.0841999300000000],DOT[2.6608155200000000],ETH[0.0160557700000000],ETHW[0.0158522300000000],FTT[0.6951645900000000],KIN[2839424.7616725200000000],LTC[0.3077386100000000],MANA[19.5824043800000000],MATIC[40.2632327600000000],RAMP[592.9427233000000000],SECO[5.2036949000000000],SHIB[881606.6608802200000000],SOL[1.0211444100000000],SRM[46.2090844200000000],TRX[431.6778852600000000],YFI[0.0041964400000000] |
| 04609934 | USD[26.5900001007771115],USDT[20.5000000000000000] |
| 04609940 | ADABULL[0.0000000000000000],BNBBULL[2.0000000000000000],DEFIBULL[100.0000000000000000],DOGEBULL[100.0000000000000000],ETHBULL[5.0000000000000000],LINKBULL[2000.0000000000000000],MATICBULL[9600.0000000000000000],SUSHIBULL[880000.0000000000000000],THETABULL[1670.0000000000000000],TRX[0.0017500000000000],USD[0.0265318512368284],USDT[0.0000000093112744] |
| 04609941 | BTC[0.0000000836163550],TRX[0.0000000078189010] |
| 04609942 | C98[1.2100000000000000] |
| 04609955 | FTT[0.0000000005000000],ETHW[0.0000000050000000],FTT[38.1117686771085344],LUNA2[0.0149034196000000],LUNA2_LOCKED[0.0347746457400000],USD[0.8350746231200000] |
| 04609967 | ETH[0.0000000292905200] |
| 04609982 | FTT[0.0077700000000000],USD[0.0055263900000000],USDT[2032.3445536300000000] |
| 04609983 | AKRO[3.0000000000000000],APT[0.0000000628230092],BAO[22.0000000000000000],DENT[6.0000000000000000],ETH[0.0350001559776670],KIN[36.0000000000000000],LTC[0.0179244407277619],LUNA2[0.0996000000000000],LUNA2_LOCKED[0.2320000000000000],LUNC[0.0000000069000000],NFT[338044475195998756][1],NFT[434368888737918641][1],NFT[472439457449776955][1],NFT[480651809242537903][1],RSR[2.0000000000000000],SOL[0.0000001440954],STG[0.0000000051440954],TRX[1.0002240000000000],UBXT[4.0000000000000000],USDT[0.0000013759534853],USTC[14.0957395978862196] |
| 04609998 | LUNA2[28.4613156700000000],LUNA2_LOCKED[66.4097365600000000],LUNC[800.0000004090596000000000],SOL[0.0000000069045274],USD[89.2373404073681099],USDT[0.0000000384011832] |
| 04610024 | TONCOIN[0.0700000000000000] |
| 04610030 | ETH[3.3940036000000000],ETHW[3.3940036000000000],EUR[551.4517045960000000],FTT[29.4400000000000000],USD[0.9678207644677438],USDT[0.0029310115380444] |
| 04610038 | BUSD[442.7464114500000000],USD[0.0000000031008719] |
| 04610045 | AUD[45.1408082977306764],BAO[5.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000000007718062] |
| 04610051 | TRX[0.0000020000000000],USD[0.2130448747850000],USDT[3.0600000000000000] |
| 04610054 | FTT[0.2318046308830739],GMT[0.0000000025395815],NFT[356374786320922961][1],NFT[444280506490606130][1],NFT[483098654122366390][1],SOL[0.0000000066000000],TRX[0.0007770000000000],USD[0.0000000567044019],USDT[0.0000000017525589] |
| 04610067 | TRX[0.0000100000000000],USDT[0.0000000083410280] |
| 04610068 | 1INCH[70.0000000000000000],BTC[0.0529161704000000],FTT[0.0000000003937475],IND[804.0000000000000000],USD[463.1478541304074243] |
| 04610069 | USD[0.2738325650000000] |
| 04610090 | USD[0.0000000066568150],USDT[509.2278751472251000] |
| 04610103 | LUNA2[0.0000742383594500],LUNA2_LOCKED[0.0001732228387000],LUNC[16.1655590700000000],USDT[0.0088245043801388] |
| 04610107 | TRX[0.0000000092000000] |
| 04610118 | COMPBULL[0.0000000097288935],ETCBULL[3.0000000899949750],GRTBULL[0.0000000088179083],KNCBULL[0.0000000011827688],MATICBEAR2021[0.0000000068197119],MATICBULL[0.0000000036547228],MKRBEAR[0.0000000049325838],THETABULL[0.0000000057926223],TOMOBEAR2021[0.0000000076357820],USD[0.0000000013205687],USDT[0.0000000895094876],XTZBULL[0.0000000054326422] |
| 04610122 | ETH[0.0000001100000000],ETHW[0.0000001112969877] |
| 04610123 | TRX[0.0077800000000000] |
| 04610124 | SOL[0.0057071700000000],TRX[0.0000000039800000],USD[0.0000001323242977] |
| 04610139 | BNB[0.0000000055859400] |
| 04610140 | BAT[1.0000000000000000],DOT[0.0000000000000000],ETH[0.0063854200000000],ETHW[0.0063032800000000],FTT[0.1018476000000000],JPY[0.0019768861675275],SOL[0.2112299100000000],USD[58.9893849791847702000000000000],XRP[0.9998000000000000] |
| 04610149 | BTC[0.2657698800000000],ETH[4.0519068000000000],ETHW[4.0519068000000000],USDT[0.0002674584104532] |
| 04610154 | USD[10.0000000000000000] |
| 04610155 | NFT[319039493205803248][1],NFT[504845601691669064][1],SLO[0.0000000100000000],TRX[0.0000000088861496],USDT[2.4149915519030371] |
| 04610164 | LUNA2[0.0000040505439100],LUNA2_LOCKED[0.0000943846024600],TRX[1.0000000000000000],USD[0.0100000033725412],USTC[0.0057259700000000] |
| 04610171 | BTC[0.0007133000000000],ETH[0.1485695000000000],ETHW[0.1545695000000000],FTT[0.0999800000000000],SOL[0.3271536000000000],USD[-2.0170202050604966],USDT[0.0000000053155394] |
| 04610180 | C98[0.0300000000000000] |
| 04610182 | USDT[0.0000000179855536] |
| 04610190 | USD[1494.5780937786075600],USDT[0.0000000046564610] |
| 04610192 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0874622604631310],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0103544146681011] |
| 04610193 | USD[0.0093436679800000],USDT[0.0000000060000000] |
| 04610194 | USD[0.8397494000000000] |
| 04610220 | USDT[0.0000000065000000] |
| 04610221 | AUD[160.4239393000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],OMG[1.0000000000000000],SECO[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076717199],USDC[887.0000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04610228 | ETH[0.1265524604919609],ETHW[0.1265524604919609] |
| 04610237 | APT[1.000000036746550],BTC[0.000000005552566],DOGE[0.000000034221161],FTT[864.9180792300000000],RSR[740.000000000000000],USD[0.000000260421795] |
| 04610246 | XRP[921.3264330120150988] |
| 04610258 | STG[61.2602880766000000],USD[1.0848144300000000],USDT[0.0000004885717512] |
| 04610263 | TRX[0.00029000000000000],USD[0.0097772969789270],USDT[0.000000036319325] |
| 04610271 | BTC[0.00000823000000000],ETH[0.0000045200000000],FTT[25.0000000014065432],LOOKS[0.000000010000000],STETH[0.0000000070406008],USD[0.000000089753963] |
| 04610276 | BCH[0.0070007500000000],BNB[0.4000080000000000],BTC[0.4805046940000000],ETH[4.7610477100000000],ETHW[4.7610477100000000],FTT[1200.00000000000000],LINK[19.8001980000000000],SRM[10.0556630800000000],SRM_LOCKED[168.0243369200000000],TRX[100015.00123100000000000],UNI[13.0500405000000000],USD[0.01 1071427380000000],USDT[5252.6012316894591370],XRP[269.2595632100000000] |
| 04610282 | HT[0.0489799600000000],USD[0.0908099237500000] |
| 04610288 | USD[0.0003269430037987] |
| 04610303 | AUD[0.2328164306082932],USDT[0.0002681333107455] |
| 04610307 | USD[30.0000000000000000] |
| 04610312 | ATLAS[2439.5120000000000000],USD[0.1005995300000000],USDT[0.0000000069389789] |
| 04610320 | BAO[1.0000000000000000],ETH[0.0025253200000000],ETHW[0.0024979400000000],TRX[0.0007770000000000],USDT[0.0000070203993856] |
| 04610327 | TRX[0.0000020000000000],USD[0.0256919046108608],USDT[0.0131823700000000] |
| 04610332 | FTT[0.2000000000000000],NFT [319360540851472947][1],NFT [354623404316599217][1],NFT [387033267293082392][1] |
| 04610340 | BTC[-0.0002101070692264],USD[9.1257534491315726],USDT[0.0000000054817957] |
| 04610351 | TRX[0.0023330000000000],USDT[10.0000000000000000] |
| 04610366 | BTC[0.0000000030000000],USD[3.6313219286172400] |
| 04610368 | XRP[294.0802430000000000] |
| 04610386 | BTC[0.0000000078400000],TRX[0.9794769700000000],USD[116.3389129067482418],USDT[0.2414765864301825],XPLA[23500.5077130800000000] |
| 04610390 | DOT[0.0387600000000000],TRX[0.0015550000000000],USDT[0.2290364874000000] |
| 04610403 | BTC[0.0000000083741000],TRX[0.0428940000000000] |
| 04610406 | ETH[0.0000000105368250],NFT [312835482316577691][1],NFT [393246773282811546][1],TRX[0.0003310000000000],USDT[0.0000070173487064],XRP[0.0000000007774276] |
| 04610411 | TONCOIN[0.0820000000000000],USD[0.0000000087500000] |
| 04610420 | AKRO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000201698625632] |
| 04610421 | BNB[0.0000000302777960],BTC[0.0000000005000000],DOGE[0.0000000073200000],ETH[0.0000000466070061],SOL[0.0000000047665499],TRX[0.0001000444484702],USD[0.0000003099222089],USDT[0.0001119514579288] |
| 04610425 | LTC[0.0117641600000000],TRX[0.0015540000000000],USD[-0.6900846801347408],USDT[0.0000002786415028] |
| 04610431 | BNB[0.0000000093843000],BTC[0.0000000087400602],DOGE[0.0000000022884347],ETH[0.0000000095521732],LTC[0.0010883674652613],NFT [556793926663484575][1] |
| 04610435 | BTC[0.0000000054818700],ETH[0.0000000000225100] |
| 04610439 | SOL[0.0000000084702200] |
| 04610440 | AXS[0.0390800000000000],ETH[0.0269946000000000],ETHW[0.0269946000000000],TRX[0.0003900000000000],USD[0.0042454779370553],USDT[0.2103310050000000] |
| 04610449 | ETH[0.0000000059928655] |
| 04610450 | ATOM[0.9700000000000000],FTT[25.0000000045958365],LUNA2[0.0034528713220000],LUNA2_LOCKED[0.0080566997510000],LUNC[751.8700000000000000],NFT [411069629734544293][1],NFT [500774826817194197][1],NFT [518159135376720628][1],USD[0.0000000130200000] |
| 04610462 | AUD[0.0000001362913281,MATIC[0.0000000067685668] |
| 04610466 | AUD[0.0000012787191928] |
| 04610469 | USD[4.0000000000000000] |
| 04610493 | 1INCH[1.0000000000000000],ALPHA[1.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],OMG[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],TOMO[2.0000000000000000],TRX[4.4936469100000000],UBXT[1.0000000000000000],USD[0.0000000071837993] |
| 04610511 | USD[5.0000000000000000] |
| 04610513 | USD[0.0010700000000000] |
| 04610518 | MATIC[1.1000000000000000] |
| 04610522 | ETH[0.0000000031747600],ETHW[0.0000000011747600],LUNA2[0.0000000010000000],LUNA2_LOCKED[3.2146683130000000],LUNC[100000.3400000000000000],TRX[0.0000280000000000],USD[0.4408228530126298],USDT[0.0036257016581348] |
| 04610529 | AMC[110.5797270000000000],DOGEBEAR2021[0.0726900000000000],DOGEBULL[3195.6493570000000000],ENJ[99.9810000000000000],GME[7.9984800000000000],SHIB[177266313.0000000000000000],TRX[0.9448380000000000],USD[3605.1417683285147340],USDT[0.0000001008222267],XRPBULL[389326.0140000000000000] |
| 04610530 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 04610533 | USDT[0.0000000030000000] |
| 04610534 | BNB[0.0000000068582465],NFT [416147695715663375][1],NFT [488320425022965369][1],SOL[0.0095277983548728],USD[-0.0492913448580291],USDT[0.0000000045000000],XPLA[9.0000000000000000],XRP[0.4515370000000000] |
| 04610536 | GODS[0.0238220000000000],USD[0.0000001480092265],USDT[0.0000000091647360] |
| 04610556 | TRX[0.0000130000000000] |
| 04610557 | AUD[0.0002799581537206] |
| 04610566 | BNB[0.0022841400000000],EUR[3.6589878800000000] |
| 04610573 | BTC[0.0129969600000000],ETH[0.2749525000000000],ETHW[0.2749525000000000],NFT [475756957955399368][1],SOL[3.1978257300000000],USD[0.0000000020000000],USDC[26.7721300000000000],USDT[0.0000000101389350],XRP[1276.6201830000000000] |
| 04610575 | ETH[0.0000000037200000],ETH[10.0007267124000000],ETHW[10.0007267124000000],FTT[355.2343916700000000],SOL[9.0882729000000000],TRX[377.0039280000000000],USDT[45028.8648360202381250] |
| 04610577 | TRX[0.0000000018549120] |
| 04610579 | TONCOIN[0.0975764600000000],USD[0.1061055640000000] |
| 04610581 | USD[0.0000000030829150] |
| 04610583 | USDT[0.0000000200000000] |
| 04610610 | BTC[0.0000254315900000] |
| 04610611 | USD[20.0000000000000000] |
| 04610612 | APE[50.7836242604115000],ETH[0.7308777458126900],ETHW[0.7269984002787500],GMT[61.0744135663068300],SOL[40.9082402400000000],USD[504.5892951552045600] |
| 04610616 | USDT[1.3900000000000000] |
| 04610624 | ATOM[7.3985940000000000],FTM[14.3340650500000000],LUNA2[0.0000000436570291],LUNA2_LOCKED[0.0000010186640012],LUNC[0.0095064100000000],NFT [403304570842199288][1],NFT [435016533457867752][1],NFT [460114742941559941][1],NFT [532931239284925840][1],TRX[0.9853700000000000],USD[0.9205465964069537],USDT[0.0000000027957532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04610626 | NFT (29374766329213119 6)[1],NFT (36489581531952633 7)[1],NFT (41672703160010618 0)[1],NFT (47531207481334805 9)[1],USDT[1.6767975000000000] |
| 04610630 | USD[30.0000000000000000] |
| 04610631 | TRX[0.0024650000000000],USD[0.0000005154461376],USDT[0.0000008720454780] |
| 04610634 | ALG0[3.1097400000000000],BAO[1.0000000000000000],CQT[0.2816000000000000],DOGE[0.8265000000000000],ETHW[0.0007294000000000],FTT[38.5087909200000000],HMT[0.3537640300000000],KIN[4.0000000000000000],NFT (32604187563923915 3)[1],NFT (38168892674966069 7)[1],NFT (39232556998253538 2)[1],NFT (51058814628413758 4)[1],NFT (56360557947816251 5)[1],TRX[0.0003700000000000],USD[0.1519777268223277],USDT[0.0000000908985921],XRP[0.0324000000000000] |
| 04610640 | TRX[0.0023330000000000],USD[0.3980781100000000],USDT[0.0000000324615951] |
| 04610649 | USD[0.0000000055990734] |
| 04610650 | USD[0.0000001990429278] |
| 04610655 | TRX[0.8829370000000000],USD[0.0802143615230710] |
| 04610671 | ETH[0.2832000000000000],ETHW[0.2832000000000000],LUNA2[0.3222264137000000],LUNA2_LOCKED[0.7518616320000000],LUNC[70165.4800000000000000],SOL[1.0100000000000000],USD[0.8035107803841205] |
| 04610675 | AUD[0.0000000204956076],BTC[0.0020938500000000],USD[0.0000000058118555],USDT[0.0000792745042637] |
| 04610690 | USD[0.0000000446504754],USDT[0.0000000139347108] |
| 04610692 | USD[30.0000000000000000] |
| 04610702 | TRX[0.0023320000000000],USD[0.0089844800000000],USDT[0.0082910102968863] |
| 04610709 | USD[0.0000000109949728],USDT[0.8252559300000000],XRPBULL[9289.4800000000000000] |
| 04610714 | ETH[0.0000000037649822],ETHW[0.0000000037649822],FTT[25.9722246665960000],TRX[0.0005900000000000],USD[-2.5255965433708205],USDT[2427.9161664504292031] |
| 04610718 | KIN[1.0000000000000000],USDT[0.0000000007477765] |
| 04610719 | LINK[0.0019400000000000],SOL[0.0000000026000000],USDT[1.9381911006821824] |
| 04610737 | BTC[0.0086048700000000],USD[0.0000000097819468],USDT[0.0001384120870092] |
| 04610739 | BNB[0.0013795600000000],USD[0.0000924104423250],USDT[0.2524904760000000] |
| 04610746 | TRX[0.0064980000000000],USD[77.0000000000000000] |
| 04610754 | ATLAS[1.3123506375000000],COPE[0.0000000100000000],DFL[2.0343428000000000] |
| 04610756 | ETH[0.0000000006162000] |
| 04610761 | LTC[0.1458533800000000] |
| 04610774 | USD[1.0917568400000000] |
| 04610778 | USDT[0.0058760900000000] |
| 04610797 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050000000],USDT[0.0000002254486692] |
| 04610802 | TRX[0.0000070000000000],USDT[0.0000000035000000] |
| 04610804 | SOL[0.0085320700000000],USD[0.5424864050000000] |
| 04610807 | BNB[4.7725771400000000],NFT (33528023449082099 3)[1],NFT (39173845942297691 7)[1],NFT (54939988891726609 5)[1],USDT[1149.7318678700000000] |
| 04610812 | USD[0.0000001180596649],USDT[0.0000000039500000],XPLA[0.9810000000000000],XRP[0.3906380000000000] |
| 04610814 | USD[49404.8810278461900000] |
| 04610841 | ATLAS[10.8794012250000000] |
| 04610843 | ETH[0.5998077200000000],ETHW[0.0999027200000000],MATIC[994.0000000000000000],USD[0.2349354945000000],USDT[0.0731112191250000],XRP[3.5688150000000000] |
| 04610855 | TRX[0.0000010000000000] |
| 04610864 | USD[30.0000000000000000] |
| 04610875 | BTC[0.0004818301193840],FTT[0.0000000035395006] |
| 04610881 | ADABULL[0.1600000000000000],ATOM[0.2999430000000000],CHZ[9.9860000000000000],DOGE[0.9825200000000000],MTA[10.0000000000000000],USD[3.6568591597450000] |
| 04610904 | USDT[3.1750524800000000] |
| 04610905 | BAT[1.0000000000000000],DENT[1.0000000000000000],GMT[0.0000000032963600],KIN[1.0000000000000000],SOL[0.0000000035106790],TRX[1.4201752200000000],USD[0.1099695487881880] |
| 04610907 | LUNA2[262.1376451000000000],LUNA2_LOCKED[611.6545051000000000],TRX[0.0015540000000000],USD[1.0170192475000000],USDT[0.2844538700000000],XRP[2273.6653650000000000] |
| 04610917 | LTC[0.0000000050000000],MATIC[0.0000001000000000],SOL[0.0000000063310876] |
| 04610918 | BNB[0.0000000101649800],MATIC[0.0000000062946000] |
| 04610922 | USD[0.0161566600000000] |
| 04610927 | AUD[0.0000000040857600],FTT[0.0000000089120400],USD[0.0000000052549091],USDT[0.0000000016802095] |
| 04610934 | BNB[2.9996000000000000],ETH[0.0230000000000000],FTM[908.8182000000000000],SOL[23.9952000000000000],USD[22.2131017900000000] |
| 04610940 | TRX[0.0001160000000000] |
| 04610948 | GOG[350.0000000000000000],USD[4.5336519750000000] |
| 04610967 | DOT[1.9183161000000000],ETHW[0.0719856000000000],USD[0.0049747690000000] |
| 04610977 | DOT[80.9000000859126000],ETH[0.8580000000220500],ETHW[0.0000000000220500],LUNA2[0.0000004164731226],LUNA2_LOCKED[0.0000000971770627],LUNC[0.0090687890154000],MATIC[670.0000000042094659],SOL[31.9800000090000000],USD[12.5212045017620440],XRP[1435.0000000003888942] |
| 04610982 | SOL[0.0043524682415021],TRX[0.0023320000000000],USD[-0.0276494240109835],USDT[0.0000000068156416] |
| 04610988 | BTC[0.0131581100000000],BUSD[3032.0000000000000000],USD[997.8157010300000000000000000000] |
| 04610991 | AUD[6.0004052754451722],BAO[2.0000000000000000],KIN[3.0000000000000000],USD[0.0002369560416148],USDT[44.6457923700000000] |
| 04610992 | USD[4.6574579778750000],USDT[0.0028520790000000],XPLA[1609.5972000000000000],XRP[0.1258080000000000] |
| 04610996 | DENT[1.0000000000000000],TRX[1.0000001000000000],USD[0.0001922541963 32],USDT[0.0000206480962533] |
| 04611004 | APT[0.0000000014000000],SOL[0.0000000003200000],USDT[0.0000000004000000] |
| 04611005 | SWEAT[17260.0000000000000000],USD[0.0076418816000000] |
| 04611007 | BTC[0.0000230000000000],ETH[0.0004126000000000],ETHW[6.0004126000000000],LUNA2[1.1474023480000000],LUNA2_LOCKED[2.6772721450000000],LUNC[249771.7841260000000000],STG[875.8240000000000000],USD[19979.9529391984648000],USTC[0.0503760000000000] |
| 04611008 | TRX[0.0000000047000000] |
| 04611014 | BTC[0.0002089500000000],DOGE[101.5596034300000000],ETH[0.0216765600000000],ETHW[0.0216765600000000],USD[0.0000288180013494] |
| 04611021 | ETH[0.0000000026383426],SOL[0.2391764282555974],USDT[0.0000002474223893] |
| 04611026 | USD[0.0303487720000000],USDTBEAR[0.0897200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04611033 | BTC[0.000899820000000000],TRX[0.000256000000000000],USDT[0.380000000000000000] |
| 04611043 | USD[0.000001445866326] |
| 04611050 | USD[2.296935989700000000],USDT[0.003711000000000000] |
| 04611052 | GENE[4.699060000000000000],GOG[16.000000000000000000],USD[0.812191650000000000] |
| 04611053 | USD[0.193967890000000000],XPLA[6012.156226760000000000],XRP[0.464003000000000000] |
| 04611069 | BIT[10000.134726010000000000],GARE[418.763450000000000000],USD[0.540642375500000000] |
| 04611071 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000000362390000],DAI[0.005045672621609800],DOGE[0.060936626463950000],ETH[0.000004159878832000],ETHW[0.000041598788320000],KIN[4.000000000000000000],MATIC[0.005430197301348600],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000212648762047] |
| 04611107 | AURY[2.000000000000000000],BTC[0.000399920000000000],BUSD[12.100000000000000000],ETH[0.013321400000000000],ETHW[0.013321400000000000],MATIC[0.998000000000000000],NEAR[1.200000000000000000],USD[0.008985873185926],USDT[0.000000003593646] |
| 04611114 | ETH[0.000000100000000000],ETHW[0.000556579716041100],GAR[0.256300000000000000],SOL[0.003150900000000000],TOMO[0.077880000000000000],TRX[0.000780000000000000],USD[0.200887056109529],USDT[0.000000004212040] |
| 04611121 | BTC[0.000000096364300],TRX[0.000018000000000000],USD[0.000175119859712] |
| 04611122 | ETH[0.050000002849064],ETH[0.000000002372258],ETHW[0.000000006403200],LUNA2[0.071254019970000],LUNC[10672.630105733343603],USD[0.004656195738839] |
| 04611141 | AKRO[2.000000000000000000],AUD[9241.408407721084906],BAO[8.000000000000000000],BTC[0.046394150000000000],DENT[2.000000000000000000],ETHW[1.645262680000000000],KIN[2.000000000000000000],USD[0.000000047520500] |
| 04611143 | USDT[0.000000006694275] |
| 04611144 | USDT[384.448157863283904] |
| 04611147 | UBXT[1.000000000000000000],USD[0.000000009151346] |
| 04611160 | ANC[2.000000000000000000],BRL[35.000000000000000000],BRZ[0.217524995285823],BTC[0.000000011520645],ETH[0.001191606189294],ETHW[0.001191610720916],LUNA2[0.094062341000000],LUNA2_LOCKED[0.219478795700000],USD[-1.718034534733985],USDT[0.000000193576216] |
| 04611164 | BTC[0.000280260000000000] |
| 04611165 | ETH[0.000000500000000000],ETHW[0.000000050000000000],USD[0.091539210000000] |
| 04611166 | AKRO[2.000000000000000000],AUDIO[75.817881760000000000],BAO[2.000000000000000000],BTC[0.023465370000000000],FTT[1.058775440000000000],KIN[8.000000000000000000],MATIC[183.369392190000000000],SOL[0.000003400000000],TRX[2.000000000000000000],USD[0.354731585091420),USDT[0.002274120000000] |
| 04611174 | USDT[0.000046124853870] |
| 04611180 | USD[0.000000509812855],USDT[1027.214184132685250] |
| 04611204 | AKRO[1.000000000000000000],AUD[0.001392389205525],TRX[1.000000000000000000] |
| 04611212 | DYDX[69.200000000000000000],LOOKS[17.996400000000000000],POLIS[311.989520000000000000],USD[0.322408619950000],USDT[0.005200002287685] |
| 04611213 | ETH[0.000000020000000] |
| 04611217 | AKRO[1.000000000000000000],AUD[0.000279024838559],AVAX[0.000139246259036],BAO[3.000000000000000000],DOGE[0.003051325597862),KIN[6.000000000000000000],SWEAT[2336.053174687180285],UBXT[1.000000000000000000],USD[0.000000414254289] |
| 04611221 | ETH[0.000670960000000000],ETHW[0.000670960000000000],SHIB[73463.784997700000000],SOL[0.007890090000000000],USD[-1.172804150831515],USDT[0.000000082055035],XRP[0.376068000000000000] |
| 04611227 | TRX[0.001653000000000000],USD[0.617656540000000000] |
| 04611233 | TRX[0.101060000000000000],USD[-641.870257617006674000000000],USDT[1324.533467753749318] |
| 04611236 | ETH[0.000000595535800],ETHW[0.041121450000000000],TRX[0.000290000000000],USD[3.863257600000000],USDT[0.000000053868100] |
| 04611237 | AVAX[0.000367000000000000],BTC[0.005398974000000000],ETH[0.082984230000000000],LUNA2[0.001114455428000],LUNA2_LOCKED[0.002603959980000],LUNC[242.675000400000000000],SOL[84.858429140000000],SRM[331.286321290000000000],SRM_LOCKED[3.089321130000000000],TRX[0.000006000000000000],USD[4.072977490746020],USDT[1.144249968819687],USTC[0.000000009121930] |
| 04611246 | BRZ[4.000000000000000],USD[0.281746125000000000] |
| 04611260 | USDT[0.000000022466832] |
| 04611269 | TRX[0.002332000000000000] |
| 04611287 | USD[7.148241786673292],USDT[0.000000001724382] |
| 04611299 | USD[3.098000780000000000],USDT[1.090000021861261] |
| 04611312 | ATOM[56.176488930000000000],BNB[4.897958742000000000],BTC[0.005538203820000000],CRO[12866.279377970000000000],ETH[0.308166807300000000],EUR[2.550691402925000000],FTT[106.861716850000000000],MATIC[0.021929700000000000],NEXO[423.591697080000000000],USD[1938.673578395978955],USDT[1383.829632220000000] |
| 04611319 | TRX[3.990000000000000000] |
| 04611320 | USDT[0.353331266437140] |
| 04611321 | BTC[0.000000009622000],USD[0.031616053000000000],USDT[0.005396000000000000],XRP[1071.315448000000000000] |
| 04611327 | BTC[0.124951570000000000],EUR[0.000000909776476],FTT[8.368325940000000000] |
| 04611336 | TRX[4.990000000000000000] |
| 04611355 | USD[0.029428410000000000] |
| 04611363 | GENE[0.050000000000000000],USD[0.001244782500000000],USDT[0.002602646750000] |
| 04611373 | USD[0.628673680000000000] |
| 04611380 | TRX[0.000264000000000000],USD[-190.530112823845617],USDT[211.918960166405164] |
| 04611383 | TRX[1.000043000000000000],USDT[0.000015730668425] |
| 04611390 | ETH[1.092697650000000000],ETHW[1.092238600000000000],RUNE[0.012862450000000000],TRU[1.000000000000000000],USDT[617.106178406278318] |
| 04611391 | NFT [56615203328700566] #1],USD[6.892283625048448],USDT[9840.1615740000000000] |
| 04611393 | LUNA2[0.063825192300000000],LUNA2_LOCKED[0.148925448700000],LUNC[13898.070000000000000000],TRX[0.000777000000000],USDT[138.0059353874274600] |
| 04611409 | BUSD[2.000000000000000000],USD[3290.559700313125376],USDC[1.000000000000000000] |
| 04611427 | DOGE[1.954210000000000000],ETH[0.661473537392920],ETHW[0.661473537392920],USD[0.000000025885020],USDT[0.000132046400658] |
| 04611429 | AKRO[1.000000000000000000],BRZ[0.000000036816711],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000002276813] |
| 04611449 | BRZ[0.000000039999969],BTC[0.000000037597580],DOT[2.058417760000000000],FTT[0.000000098373846],USD[0.000000364056924],USDT[0.000051439983840] |
| 04611456 | BTC[0.000008640585500],ETH[0.000000400000000],ETHW[0.027356404000000000],LUNA2[0.903703272900000],LUNA2_LOCKED[2.318640970000000],SOL[0.002394650760007800],USD[0.000000028203168],USDT[33.864488010000000],XRP[0.587667000000000000] |
| 04611457 | DOGE[2738.414991370000000],USD[4693.660622299136265000000000] |
| 04611458 | USD[0.000018231230717.4] |
| 04611461 | BEAR[394.887000000000000],BTC[0.000098024000000000],BULL[7.767500671000000],ETHBULL[65.219375200000000],USD[988.887919335025000],USDT[0.000000086210840] |
| 04611465 | BTC[0.081615178961507.2],ETHW[0.718740000000000000],LUNA2[0.000126897739800],LUNA2_LOCKED[0.000296094726100],LUNC[2.763225000000000],USDT[0.000351136160189.2] |
| 04611474 | AUD[0.000000041043516],FTT[25.001190260000000000],LUNA2[0.000303769210800],LUNA2_LOCKED[0.000708794825300],USD[35.806641381369227.0],USTC[0.043000000000000] |
| 04611484 | USTC[0.000000047243200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04611485 | ETH[0.1158133600000000],USD[0.0000000184183667],USDT[0.0000091391951224] |
| 04611487 | STG[12.5117401800000000],USDT[0.2000000495890612] |
| 04611502 | BAO[1.0000000000000000],USD[0.0000000052129100] |
| 04611514 | USD[30.0000000000000000] |
| 04611536 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000077359875] |
| 04611541 | LUNA2[0.0577318872700000],LUNA2_LOCKED[0.1347077370000000],LUNC[12571.2400000000000000],USDT[0.0000497706480000] |
| 04611543 | USD[0.0002232079611240] |
| 04611549 | USD[0.1346110831272593],USDT[157.1110998062579501] |
| 04611552 | BNB[0.0000000083880063],BRZ[0.0000000031136400],BTC[0.0000149236267299],FTT[0.0994011200000000],LINK[0.0749200000000000],MATIC[47.9914500000875857 4],TRX[0.0851981431532900],USD[0.7483953803761098],USDT[0.1848729856492133] |
| 04611560 | FRONT[1.0000000000000000],GENE[0.3791444100000000],RSR[1.0000000000000000],SOL[0.3096377500000000],TRU[1.0000000000000000],USD[0.0000001269453134] |
| 04611563 | TRX[0.9457610000000000],USD[2.0505234575000000] |
| 04611568 | MTA[28.0000000000000000],TRX[0.0023340000000000],USD[0.0004802195181400],USDT[352.6000016895911674] |
| 04611573 | FTT[0.0530295465351901],LUNC[0.0000000150000000],NFT [443259621826537301][1],SRM[0.9655344000000000],USD[0.0000000021059045] |
| 04611575 | DOGE[156.0000000000000000],SOL[0.1900000000000000],USDT[0.0114490019000000] |
| 04611576 | AVAX[29.0000000000000000],USD[-0.0049648226832071] |
| 04611578 | BTC[0.0000008500000000],LTC[0.0002444900000000],LUNA2[0.0349042962700000],LUNA2_LOCKED[0.0814433579700000],LUNC[7600.4840000000000000],TRX[0.5000310045388760],USDT[31.8744698451605982] |
| 04611585 | GENE[2.0000000000000000],GOG[81.0000000000000000],USD[0.3325816550000000] |
| 04611596 | TONCOIN[21.0000000000000000],TRX[0.0007770000000000],USD[0.3213541000000000],USDT[0.0000000040394100] |
| 04611599 | DOGEBULL[1691.4148000000000000],FTT[0.0009133402614680],TRX[0.0000140000000000],USD[13.7799055593227851],USDT[0.1159641753547352],XRPBULL[630952.3831013000000000] |
| 04611600 | BNB[0.0000001000000000],BTC[0.0000000087910938],USD[0.0000001969689126] |
| 04611601 | FTT[134.4810180000000000],WRX[50.0000000000000000] |
| 04611610 | BUSD[100.0000000000000000],FTT[0.1060168741586550],USD[70264.6676324641950000],USDT[244.4735991600000000] |
| 04611623 | AAVE[0.6251287700000000],APE[0.0591368400000000],AVAX[1.2000000000000000],BTC[0.0023001092402622],DOT[7.6000000000000000],ETH[0.2855743656938922],ETHW[0.2615743656938922],FTT[0.0585749700000000],LDO[28.0000000000000000],LINK[17.5000000000000000],LUNA2[0.1566546421000000],LUNA2_LOCKED[0.3655274 9820000000],LUNC[34111.8781340000000000],MANA[17.0000000000000000],MATIC[48.9950000000000000],SHIB[90000.0000000000000000],SNX[15.8990000000000000],UNI[10.7000000000000000],USD[214.4453591357708244],USDT[151.7594193764363859],WAVES[4.5000000000000000] |
| 04611643 | USDT[0.0000012883452828] |
| 04611650 | MATIC[0.0000003200000000] |
| 04611652 | BNB[0.0096000000000000],DOT[0.1000000000000000],GENE[0.0950000000000000],GST[0.0000011800000000],LTC[0.0055185600000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[1.2028775850000000],NEAR[0.0286877960000000],TRX[0.9601200000000000],USD[0.0042702335000000],USDT[599.9965411821150800] |
| 04611655 | BTC[0.0000000058815472] |
| 04611660 | SOL[0.0000000010044400],USD[0.0016408839325188] |
| 04611661 | JST[7.6122826000000000],TRX[0.0000120000000000],USD[0.1584118200000000],USDT[0.0000000085783548] |
| 04611664 | USD[0.0011613935676000] |
| 04611665 | USD[0.0000026222014187] |
| 04611668 | SOL[0.2100000000000000],TRX[0.0007770000000000],USDT[1.3830060450000000] |
| 04611672 | AAVE[0.0000000048912633],BTC[0.0005679600000000],DOT[0.0000004000000000],ETH[0.0000000180000000],LUNA2[0.0000002709503081],LUNA2_LOCKED[0.0000000632217385],LUNC[0.0059000000000000],MATIC[0.0000001000000000],SOL[0.0079180000000000],USD[3196.5149116115573589] |
| 04611672 | GMT[0.0000000082677600],SOL[0.0000000045116219] |
| 04611680 | ETH[0.0007858100000000],ETHW[0.0007858124858691],USD[0.2034184930500000] |
| 04611686 | BAO[1.0000000000000000],BNB[0.0000099200000000],FTT[0.0277151500000000],NFT [365386584261736991][1],NFT [385682712764057961][1],NFT [391488971508158119][1],NFT [427361544247846496][1],NFT [481237957921625510][1],NFT [561794317777080878][1],NFT [565070093731090911][1],USD[0.0375658685146501],USDT[0.0232911400000000] |
| 04611693 | USD[0.4911057900000000] |
| 04611698 | ETH[0.0000000099029720],MATIC[0.3623923121400000],NFT [394235904945677882][1],NFT [423555947135986773][1],NFT [504263493726674394][1],SOL[0.2686103200000000],USD[0.0000000011032102] |
| 04611701 | KIN[2.0000000000000000],USD[0.0000000149475512] |
| 04611704 | USD[30.0000000000000000] |
| 04611718 | USD[0.0000000694047800] |
| 04611722 | DENT[1.0000000000000000],USDT[0.0000006516697230] |
| 04611723 | MATIC[0.0000000630000000],USDT[0.0000000098000000] |
| 04611724 | USD[0.0000000062189351],USDT[0.0000000014098826] |
| 04611731 | ETH[0.0009131300000000],ETHW[0.0009131300000000],USD[0.0000000013317172] |
| 04611737 | NEXO[0.0000000370700000],USD[0.0000000180637478] |
| 04611749 | ETH[0.0007533700000000],ETHW[0.0007533666254801],GOG[139.9834000000000000],USD[0.1970775350000000] |
| 04611761 | ETH[0.0000000061533865],FTT[0.0047440972326812],TRX[0.0015540000000000],USD[0.0000000059326034],USDT[0.0000000086053720] |
| 04611762 | TRX[0.0001680000000000],USD[0.9550237365173278],USDT[124.9740047064222230] |
| 04611764 | FTT[440.0000000000000000] |
| 04611767 | DENT[2.0000000000000000],ETH[0.8234010420000000],ETHW[0.4457355200000000],FTM[1835.0475062600000000],GBP[100.0000000000000000],GRT[1.0000000000000000],LINK[0.0000812100000000],USD[0.0000063957124955],USDT[156.1558000000000000] |
| 04611768 | FTT[-0.0007600000000000],TRX[0.0015540000000000],USD[1021.4678977674128960],USDT[0.0000000083986890] |
| 04611778 | ETH[0.6438712000000000],ETHW[0.6438712000000000],USD[2.1288000000000000] |
| 04611784 | AKRO[1.0000000000000000],APE[0.0116681000000000],BAO[2.0000000000000000],BTC[0.0000000067798452] |
| 04611787 | BTC[0.0612007296092964],DAI[0.0000000062383757],ETH[0.0350000000000000],FTT[0.0000000032000000],USD[1484.1156831726797812],USDT[0.0000000188928341] |
| 04611794 | WRX[20800.2616075200000000] |
| 04611805 | USDT[0.0000000067879544] |
| 04611818 | LUNA2[0.0064241395280000],LUNA2_LOCKED[0.0149896589000000],USDT[0.0000000035000000],USTC[0.9093680000000000] |
| 04611822 | CHZ[379.9392000000000000],TRX[0.0007770000000000],USDT[1.8145302480000000] |
| 04611827 | TRX[0.0023310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04611832 | BNB[0.00014544000000000],BTC[0.00123994000000000],DOGE[1.48796076489929960],ETH[0.00660795000000000],ETHW[0.00652581000000000],SOL[0.18930503000000000],SOL[0.6182206963683388] |
| 04611835 | ETH[0.00000001568200000],TRX[0.00000009000000000],USDT[0.00000007950370600] |
| 04611843 | USD[30.00000000000000000] |
| 04611847 | BTC[0.00108062087000000],ETH[0.00000002400000000],ETHW[0.00000000400000000],USD[0.0001077663159661],USDT[2705.8272951283927441] |
| 04611850 | FTT[0.00294284000000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USDT[10469.5271440964768334] |
| 04611853 | TRX[0.00155500000000000],USD[149.1442994900000000],USDT[40.0000000061060740] |
| 04611877 | GENE[1.00000000000000000] |
| 04611878 | LUNA2[0.00202197264000000],LUNA2_LOCKED[0.00471793616000000],USD[848.0462039500000000],USDT[1278.2498986080000000],USTC[0.2862200000000000] |
| 04611881 | BTC[0.00000419000000000],DOGE[94.2038744900000000],SHIB[7658.2023377600000000],SOL[0.0845756900000000],TRX[0.00112100000000000],USDT[0.0000000017656233],XRP[13.1028488000000000],XRPBULL[10583.3560000000000000] |
| 04611884 | BNB[0.00816325000000000],BTC[0.00000001170710],USDT[0.0000000020000000] |
| 04611891 | USDT[0.0000000031109968] |
| 04611915 | BTC[0.0193891900000000] |
| 04611950 | AAPL[0.00556800000000000],FTT[25.00000000000000000],LUNA2[0.1130304351000000],LUNA2_LOCKED[0.2637376820000000],LUNC[0.0067755326414821],TRX[0.00001200000000000],USD[-0.2509107265976883],USDT[0.0025694996446811] |
| 04611955 | USD[0.00000000269244684],USDT[0.0000000053247600] |
| 04611968 | UBXT[1.00000000000000000],USD[1.0000000003560776] |
| 04611969 | BNB[0.00000000936623391],FTT[0.00000000088207200],RAY[0.0000000100000000],SOL[0.0000000047038400],USD[0.0356297258535000],USDT[0.0000000436589092],XRP[0.0000000080000000] |
| 04611971 | USD[0.0000000751888606] |
| 04611983 | TRX[0.00236100000000000],USD[0.0000076673134332],USDT[0.9373540511172340] |
| 04611984 | USD[0.7726766216742344] |
| 04611988 | DOGE[1.14799954856180 50],MATIC[0.0000000090721542],SHIB[15999.99999400046841 51],SOL[1.0129229646206636],USD[36.3173770912030803],USDT[0.0000000049929856] |
| 04611990 | BTC[0.08709656000000000],LUNA2[0.01688185744000000],LUNA2_LOCKED[0.0393910006900000],USD[2974.9501707088771400] |
| 04612000 | USD[-1.3077046118449332],USDT[11.6908039762646000] |
| 04612001 | ETH[0.00000001200580000],ETHW[0.00000001200580000],TRX[0.0007840000000000] |
| 04612021 | USD[10.0000050920434706] |
| 04612022 | BNB[0.00000000117752060],BRZ[0.00000000353277789],ETH[0.15512808304657111],ETHW[0.15512808304657111],PERP[0.0000000056464523],USD[0.0000000073912826],USDT[0.0000000006214928] |
| 04612032 | BRZ[0.50000000000000000],USD[0.0068991590000000],USDT[2.7111545344000000] |
| 04612042 | BTC[0.00000030000000000],ETH[0.0000107200000000],ETHW[0.0000107200000000] |
| 04612044 | ATOM[0.05942020800000000],BTC[0.00000005000000000],DOT[0.05515793400000000],ETH[0.00000008000000000],ETHW[0.00089608000000000],SOL[0.00969736000000000],TRX[0.00187199579245500],USD[0.0053319335168400],USDT[0.0010317040000000] |
| 04612046 | ETH[0.00000100000000000],USD[0.5178979077967558] |
| 04612054 | BNB[0.00000000102582944],GAR[99.00000000000000000],LUNA2[0.01406465846000000],LUNA2_LOCKED[0.0328175364200000],LUNC[3062.6089920000000000],MATIC[0.0000000028980000],SOL[0.0000000127485800],USDT[0.0000000136800000] |
| 04612055 | TRX[0.00000100000000000],USD[0.0001685151548122],USDT[0.0000000040709435] |
| 04612056 | BTC[0.00000000940995 73],CHZ[0.00000005494640 8],DOGE[0.0237316072670388],GMT[0.0000000090668520],SHIB[0.0000000018956707],USD[-0.0000746773793540],USDT[0.0000000017122459] |
| 04612064 | USD[30.0000000000000000] |
| 04612082 | USD[0.0472453365200000] |
| 04612090 | USD[8.5665806650000000000000000] |
| 04612096 | USDT[0.0000000110854244] |
| 04612100 | USDT[0.0000000025903170] |
| 04612101 | BTC[0.00000000981440 49],USD[0.0003159566902935] |
| 04612105 | FTT[0.91934467820554 00],USD[0.1518558434349168],USDT[0.0000000007228250] |
| 04612108 | USDT[5.6576235297500000],XRP[0.5078960000000000] |
| 04612109 | BTC[0.00000001000000000],KIN[2.00000000000000000],SOL[0.0000017400000000],USD[0.0001315538773478] |
| 04612113 | BTC[0.00420136000000000],USD[0.0004074590027256] |
| 04612118 | BTC[0.14757314000000000],ETH[0.26553708000000000],ETHW[0.2653434800000000] |
| 04612120 | TRX[1.00000000000000000],USD[0.00000000093572847],USDT[0.0000000080000000] |
| 04612121 | USD[0.0000001807447784] |
| 04612123 | BTC[0.00000678000000000],ETH[0.0001113843950220],USD[0.6249131195564891] |
| 04612127 | NFT [4927783550364842 60][1],USD[0.0000001798884 74] |
| 04612133 | BTC[0.01547492000000000],XRP[126.1619321400000000] |
| 04612135 | USD[0.0000000044939976] |
| 04612148 | BAO[1.00000000000000000],GOG[189.3702219458087926],KIN[1.00000000000000000] |
| 04612153 | SAND[3.00000000000000000],USD[0.9880706150000000] |
| 04612169 | BTC[0.00206604000000000],UBXT[1.00000000000000000],USD[0.0000844513128260] |
| 04612170 | USD[12.2659904400000000] |
| 04612172 | AAVE[0.22995400000000000],LINK[3.00000000000000000],USD[0.3350151000000000] |
| 04612177 | BNB[0.00023880000000000],BTC[1.5396022709600000],ETH[0.0007430500000000],ETHW[0.0007430500000000],USD[0.7473316452104218],USDT[0.0000000092176270] |
| 04612180 | BTC[0.00000009300000000],ETH[0.00000093000000000],ETHW[0.0000093000000000],TRX[0.0023320000000000],USDT[0.0002492543842970] |
| 04612187 | ETH[0.0000000070391500] |
| 04612202 | USDT[0.0384128900000000] |
| 04612211 | ATOMBULL[1150000.00000000000000000],BALBULL[160000.00000000000000000],BNBBULL[0.6200000000000000],BULL[0.2320000000000000],COIN[0.9597860000000000],COMPBULL[2200000.0000000000000000],DOGEBULL[444.9600000000000000],ETH[0.00000060000000000],ETHBULL[7.6200000000000000],GRTBULL[6420000.00000000000000000],KNCBULL[70100.00000000000000000],MATICBULL[58000.00000000000000000],MKRBULL[42.00000000000000000],NEXO[24.3991878983058606],PRIVBULL[247.00000000000000000],SXPBULL[650000.0000000000000000],TOMOBULL[7399260.00000000000000000],USD[0.0158908729502128],USDT[0.00000005346397],XLMBULL[910.0000000000000000],XRP[0.5022431100000000],XRPBULL[245000.00000000000000000],XTZBULL[831976.2000000000000000] |
| 04612212 | AXS[0.1746129400000000],BTC[2.00001693000000000],ETH[0.00130000000000000],ETHW[0.00130000000000000],LUNA2[2.7827027940000000],LUNA2_LOCKED[6.4929731870000000],LUNC[805939.3921600000000000],TRX[0.00339300000000000],USD[0.0645586585946600],USDT[7743.2466517662994288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04612213 | ETH[27.747292430000000000],ETHW[0.000584840000000000],FTT[49.194980000000000000],USD[30329.262906730000000000],USDC[1.000000000000000000] |
| 04612216 | USD[0.014309548300000000] |
| 04612220 | TRX[0.003219000000000000],USD[0.000221283855000000],USDT[0.000000018302513000] |
| 04612224 | TRX[0.002331000000000000],USD[0.000000663370694],USDT[0.000000020821064] |
| 04612227 | DENT[2.000000000000000000],FIDA[0.000562470000000000],KIN[2.000000000000000000],USD[0.000000003266784],USDT[0.000000096900064] |
| 04612231 | BNB[0.000000022197800] |
| 04612232 | USD[4.370017860000000000],USDT[0.000000031908722] |
| 04612239 | BTC[0.000085617000000000],ETH[5.173826750000000000],ETHW[6.173826750000000000],TRX[0.001554000000000000],USD[6701.920498390000000000],USDT[1.102630409000000000] |
| 04612240 | AKRO[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],SECO[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000010816746284],USDT[18283.945106617483358] |
| 04612241 | USD[1.551929824042724640],USDT[0.000000124874168] |
| 04612244 | BRZ[5.000000000000000000],USD[0.148763130000000000] |
| 04612245 | USD[1.833220791000000000] |
| 04612253 | LUNA2[0.097469872730000000],LUNA2_LOCKED[0.227429703100000000],USD[5.935155558861 3520] |
| 04612276 | ETH[0.000000059529809],FTT[0.000000010815000],TRX[0.000001000000000],USDT[0.0000074912480232] |
| 04612282 | BTC[0.001250392204032],DOGE[0.000000052990000],FTT[0.001885000000000],USD[0.000258732757171] |
| 04612283 | TRX[0.000777000000000],USD[0.000003642237426],USDT[0.000000020959640] |
| 04612295 | BTC[0.161950650000000000],ETH[0.534328680000000000],ETHW[0.311373280000000000],LINK[6.798640000000000000],MATIC[101.979600000000000000],TRX[0.002331000000000000],UNI[13.997200000000000000],USD[0.751031152923 2734],USDT[1048.138047119 2595284] |
| 04612308 | ADABULL[567.000000000000000000],ATOMBULL[3408712.042102640000000000],ETHBULL[0.008282400000000000],USD[0.128115182875000],USD[0.008134520000000000],XRP[0.611459000000000000] |
| 04612318 | TRX[0.005611522915420],USD[0.000000108273360],USDT[-0.000158839050 8175] |
| 04612320 | BNB[0.000000012058040],NFT[454732376405314877][1],NFT[457382925299351458][1],TRX[0.000000019259734],USDT[0.000000037983971] |
| 04612322 | FTT[14.200000000000000000],USD[13.368234618140000000] |
| 04612331 | TRX[0.411215000000000000],USD[0.000009358763 2365] |
| 04612340 | LTC[0.034927000000000000] |
| 04612345 | ATOM[0.059771000000000000],BTC[0.000576140000000000],DOT[0.081300000000000000],FTT[25.000000000000000000],TRX[0.000314000000000000],USD[42461.795022543199095200000000000],USDT[10000.000000000000000000] |
| 04612346 | USD[-9.494840997500000],USDT[52.021374810000000] |
| 04612353 | BTC[0.030670004418980],ETH[0.000998000000000000],ETHW[0.000998000000000000],LINK[0.518134720000000000],LUNA2[0.570508958700000000],LUNA2_LOCKED[1.331187570000000000],LUNC[124229.526904000000000000],USD[0.007111754656890 1],USDT[0.072454039059 5867] |
| 04612354 | TRX[0.000778000000000000],USD[0.297905386419 6088] |
| 04612359 | BEAR[994.000000000000000000],BULL[0.000070000000000000],ETHBULL[0.080500000000000000],USD[9.994793363694000000000000000],USDT[0.003608310000000000] |
| 04612363 | USD[0.369836743562 85533] |
| 04612364 | TONCOIN[0.000000100000000],USDT[0.000000036144603] |
| 04612367 | BTC[5.011024440800000000],ETH[67.087842200000000000],ETHW[67.087842200000000000] |
| 04612372 | GENE[0.000000000000000000],GOG[360.000000000000000000],USD[5.695891340000000000] |
| 04612392 | ETH[0.000000100000000000],USD[0.000000047033654],USDT[0.000000015144042] |
| 04612406 | XRP[0.000000005100000] |
| 04612417 | ETH[0.000000003696994],USTC[0.000000007699 1600] |
| 04612418 | USD[8.353055509695 3800] |
| 04612419 | AAVE[0.510362186700000000],ALGO[144.015760800000000000],AVAX[1.804841910000000000],BAT[111.000000000000000000],BTC[0.000000009000000],CHR[231.000000000000000000],COMP[0.837800000000000000],DOT[5.731817913000000000],ENJ[133.000000000000000000],FTT[19.102666516803980000],HNT[9.700000000000000000],LUNA2[0.153051042200000000],LUNA2_LOCKED[0.357119098400000000],LUNC[23327.186667281000000000],NEAR[9.500000000000000000],SKL[785.857720400000000000],SNX[78.531310664000000000],TONCOIN[80.400000000000000000],TRX[0.000777000000000000],USD[0.025940852615814 0],USDT[0.000000033661144] |
| 04612436 | BTC[0.000000001336880],ETH[0.111884924455200],ETHW[0.111884924455200],GBP[0.000028273407916],LEO[0.000000000068184000],LUNA2[0.000000089449441 50],LUNA2_LOCKED[0.000020894870300],LUNC[1.949958000000000000],TRX[0.001670070000000000],USD[0.001118769823758 1],USDT[0.000000075596131] |
| 04612438 | TRX[0.002531000000000000],USD[0.028792552813800],USDT[0.007614006136 2371] |
| 04612439 | BNB[0.156673620000000000],BTC[0.000165220000000000],DOGE[192.293187070000000000],LUNA2[0.316452051400000000],LUNA2_LOCKED[0.738388119900000000],LUNC[1.019415110000000000],REN[208.952727660000000000],SHIB[4056715.242221340000000000],UNI[9.260968790000000000],USD[0.584284897951 3994],USDT[0.685187561324 6276],XRP[41.724619880000000000] |
| 04612440 | PYTH_LOCKED[8333333.000000000000000000],USD[100.020000000000000000] |
| 04612447 | LUNA2[0.754333026200000000],LUNA2_LOCKED[1.760110395000000000],LUNC[2.430000000000000000],USDT[0.573142340000000000] |
| 04612451 | GMT[0.130180000000000000],NFT[308253266058037423][1],SHIB[99468.000000000000000000],TRX[0.000777000000000000],USD[0.068998594195776 5],USDT[0.000000100000000] |
| 04612457 | BTC[0.004396100000000000],CLV[454.409100000000000000],CRV[0.967400000000000000],ETH[0.114977000000000000],GALA[309.938000000000000000],LUNA2[0.443608979300000000],LUNA2_LOCKED[1.035087618000000000],LUNC[95075.730000000000000000],PEOPLE[879.864000000000000000],SOL[0.008008000000000000],USD[154.468340060651 3650],USTC[0.988800000000000000] |
| 04612466 | GAL[0.098000000000000000],USD[0.000000098437557],USDT[0.000000007342723] |
| 04612485 | USD[0.000000107788590],SUN[0.000307600000000000],USD[-0.000020496769431 7],USDT[2752.419241694957 1186] |
| 04612486 | APT[17.994206900000000000],ETH[2.004264000000000000],ETHW[4.451059310000000000],FTT[25.092880000000000000],TRX[0.000124000000000000],USD[-347.899995173034 1510],USDT[3703.979109186280 0000] |
| 04612496 | USD[0.436702518500000000] |
| 04612500 | BNB[0.000000029800000],BRZ[90.250000000000000000],BTC[0.000500000000000000],DOT[0.100000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],LINK[0.100000000000000000],USD[9.062970678800004 31],USDT[0.165908408000000] |
| 04612521 | BTC[0.004292314282532 0],USD[0.033017627214442 2] |
| 04612523 | AKRO[0.000000629830000],APE[0.000000000339631],BNB[0.000000568146695],BTC[0.000000028911752],CHZ[0.000000087531816],COMP[0.000000035032350],CUSDT[0.000000005953752],DOGE[0.000000057805201],DOT[0.000000090701138],ETH[0.000000002532142],FTT[0.000000081354972],GMT[0.000000010372368],JST[0.000000082962600],LINK[0.000000002437152],LTC[0.000000008659220],LUNC[0.000072801610618],MATIC[0.000000092051440],SAND[0.000000016000000],SOL[0.069955005252881 2],SPELL[0.000000027378342],TRX[0.000000009426396],USD[1.074378720772854 5],USDT[0.000000039931655] |
| 04612530 | BNB[0.092400000000000000],SOL[0.004753650000000000],USD[4535.459506054723 7100] |
| 04612537 | BTC[0.000061720000000000],ETH[0.000654012473011 2],ETHW[0.042117639001351 5],LTC[0.041763900136159],LUNA2[0.000000044648814 9],LUNA2_LOCKED[0.000000100739982 7],LUNC[0.000000867980000],USD[0.069963452382 5603],USDT[1617.694338703513 6594],USTC[0.000000013475388] |
| 04612538 | APT[0.797318290143058 8],CRV[0.000000002424351 0],DODO[0.000000085019482],DOGE[0.000000001542332],ETH[0.000000012337170] |
| 04612539 | BRZ[0.044400000000000000],USD[17.365007879000000],USD[0.056062000000000000] |
| 04612554 | BNB[0.200000000000000000],TRX[0.000777000000000000],USD[0.064973642064642 1],USDT[2527.909582660000000] |
| 04612560 | USD[3.233062515000000000],XPLA[3449.342000000000000000],XRP[0.716333000000000000] |
| 04612568 | USD[0.000000122000000] |
| 04612570 | ETH[0.070000000000000000],ETHW[0.070000000000000000],SOL[1.999600000000000000],USD[0.353224400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04612572 | ETH[0.000000008669819].GMT[0.00000000187129970].LTC[0.000000006124606811.TONCOIN[0.000000072966820].USD[0.000019400712616] |
| 04612574 | FTT[0.0000253192465001.LUNC[8132.936271050000000000].TRX[0.00105000000000000].USD[24.908660162983114311.USDT[0.000140224164283611.USDT]0.00014022416428361] |
| 04612581 | FTT[0.099960000000000000].TRX[0.000001000000000000].USD[0.840298600000000000] |
| 04612582 | BTC[0.000000030236200].TRX[0.00001400000000000].USD[0.362014437064716211.XRP[0.000000013398076] |
| 04612583 | LUNA2[0.000124749958000001.LUNA2_LOCKED[0.000291083235300001.TRX[0.000001000000000001.USD[0.000000000704960711] |
| 04612587 | BTC[0.000000040000000].CRO[8.981600000000001.FTT[0.057748951618120011.LUNA2[0.000000282931822].LUNA2_LOCKED[0.000000660174252].LUNC[0.000160900000000011.NFT [38764766648350242][1].NFT [41490544079856585211[1].NFT [4950078644658934611].USD[276.26139384815274001.USDT[0.000000000420592511.USTC[0.000000002185810011] |
| 04612589 | FTT[182.6738450100000000].USD[0.000000236558696011.USDT[1.7218940000000000] |
| 04612591 | BTC[0.000000094147400] |
| 04612598 | ETH[1.16700000000000000].ETHW[1.16700000000000000].EUR[1.651101520000000011] |
| 04612615 | BULL[0.0070000000000000].USD[0.070000000437056].USDT[10.033610226091874111] |
| 04612634 | ETH[0.0191660375057750].FTH[0.234000000000000].ETHW[0.234000000000000].LUNA2[1.0119708990000000].LUNA2_LOCKED[2.361265432000000].TRX[0.00253300000000000].USD[1.351169109875000].USDT[1.0213311898750000] |
| 04612645 | BNB[0.00000021953549].NEAR[1.0000000000000000].USD[80.3860351290027276].USDT[0.000000070185582] |
| 04612660 | BTC[0.000034628684750000].USD[-7.0880834954904000430].USDT[11.2472016600000000] |
| 04612666 | GODS[0.073460984937574].USD[0.000000086825706] |
| 04612668 | AKRO[3.000000000000000].AVAX[3.854665000000000].BAO[10.000000000000000].BTC[0.019663000000000].BTT[20459280.7980152800000000].CONV[4156.0685553000000000].DENT[3.000000000000000].ETH[0.318602100000000].ETHW[0.318421680000000].GBP[0.000000033006463].KIN[11.0000000000000000].LUNA2[0.203007212900000].LUNA2_LOCKED[0.470677601000000].LUNC[0.650930070000000].MANA[131.1450647600000000].PRISM[1901.3056863100000000].RSR[1.000000000000000].RUNE[4.846457070000000].SOL[1.764458750000000].SPELL[11436.5429233500000000].TRX[268.1189414500000000].UBXT[1.000000000000000].USD[0.000223034452183000] |
| 04612673 | BTC[0.003299460000000].DOGE[863.8272000000000].ETH[0.0057392700000000].FTH[0.0057392700000000].GALA[109.9780000000000000].LUNA2[3.48956685700000000].LUNC[759860.5300000000000].NFT [368699660.000000000000000].USD[0.781749372223230441.XRP[69.9954000000000000] |
| 04612685 | AKRO[4.000000000000000].APE[0.000000098195445].BAO[7.000000000000000].DAI[0.000000004660000].DENT[3.000000000000000].ETH[0.000000032220288].KIN[7.0000000000000000].RSR2[0.0000000000000000].TRX[2.000000000000000].UBXT[2.000000000000000].USD[0.00000005905977].USDT[-0.0000000031441032] |
| 04612690 | APE[0.00125000000000000].AUD[0.004215120000000].AVAX[0.000430000000000].BTC[0.000000010483225].DOGE[0.072560000000000].FTT[0.000253723260000].MATIC[0.091740000000000].SHIB[457.5000000000000000].USD[0.000000072066616].USDC[1339.7758309900000000].XRP[0.012255000000000] |
| 04612692 | BTC[0.0052206028279000] |
| 04612697 | ETHW[0.000037370000000].NFT [320297515261260036][1].NFT [370261634940704399][1].NFT [372136666076464447][1].NFT [380322343357515269][1].NFT [509723879143265402][1].USD[0.128870733600000].USDC[17184.56569558000000000] |
| 04612700 | BTC[0.000000064908386].EUR[1.26594720231550151.GST[0.000000021596250].LUNA2[0.011719702900000].LUNA2_LOCKED[0.027345973640000].LUNC[2551.9900000000000000].USD[1081.53675867915262611.USD]1081.536758679152636311] |
| 04612706 | ETH[0.02099220000000001.ETHW[0.020992200000000].LUNA2[0.658178986400000].LUNA2_LOCKED[1.535750968000000].LUNC[143319.8600000000000000].TRX[0.00077700000000000].USD[0.258329167973382].USDT[14.6666460490092547811] |
| 04612707 | ETH[0.98809200000000001.ETHW[0.988092000000000000] |
| 04612708 | BAO[1.00000000000000000].ETH[0.500000000000000].ETHW[0.500000000000000].SOL[12.9593898500000000].USD[0.000000263243300].USDT[0.887830007489106011] |
| 04612710 | EUR[40.1682429443255904] |
| 04612712 | TRX[2.99000000000000000] |
| 04612718 | USD[0.00000001065647511.USDT[0.0027050168726400] |
| 04612722 | BTC[0.303265910000000].ETH[2.464922100000000].GST[1030.8840142700000000].KIN[1.000000000000000].NFT [336202780355957454][1].USD[18.320393967952704111.USDT[0.046204480000000] |
| 04612727 | BAO[1.00000000000000000].BTC[0.000420500000000].DENT[1.000000000000000].ETH[0.005862860000000].ETHW[0.005862860000000].USD[60.0202489004943042] |
| 04612729 | DOGE[250.9498000000000000].REN[38.0000000000000000].SOL[0.5785826500000000].STG[8.9982000000000000].USD[4.6357449900000000].XRP[76.9846000000000000] |
| 04612730 | BAO[5.00000000000000000].BTC[0.029786000286400].DENT[1.000000000000000].KIN[1.000000000000000].USD[546.1933943436917200].USDT[1664.176445829457300] |
| 04612732 | TRX[0.00233200000000000].USD[158.3940144176815000000].USDT[0.000000009001669] |
| 04612737 | TONCOIN[0.090000000000000000].USD[0.0000000500000000] |
| 04612755 | BTC[0.004313300000000].ETH[0.000000069336258].ETHW[0.000000069336258].GBP[0.000000086754034].LUNA2[0.000032000125100].LUNA2_LOCKED[0.000054133362530011.LUNC[5.0518515700000000].USD[0.000147402174294] |
| 04612760 | BTC[0.00000003020166111.TRX[0.0000000126703011.XRP[0.000000001051194211] |
| 04612764 | USD[0.0005397328910281] |
| 04612767 | USD[0.0000000173573784] |
| 04612774 | AVAX[0.00000000651127195].BNB[0.0036265698990535].BTC[0.00007995145036271.FTM[0.09561493000000001.LUNA2_LOCKED[0.067329329870000011.LUNC[8283.3300000000000000].USD[-0.0000001041622058].USDT[0.001049494151014111] |
| 04612779 | AVAX[1.0438136856369600].BNB[0.1799700084293000].BTC[0.00218935385804821.LUNA2[0.2079518485000000].LUNA2_LOCKED[0.485220979800000].LUNC[0.78927092782716001.SOL[1.030910191465700001.TRX[0.00233300000000000].USD[0.000000037321851].USDT[27.303150562090580011] |
| 04612783 | GMT[0.630000003821440011.NFT [310761290846579756][1].NFT [361596964782095326][1].SOL[0.0103512191756000].TRX[0.000000003000000].USD[0.005397967465218511.USDT[0.0714588036580776] |
| 04612793 | USD[0.003516358150000011] |
| 04612798 | APE[0.000041000000000].BNB[0.00000000717826502].BTC[0.00000280546289222].FTT[0.0142738900000000].LUNA2[0.481647663200000].LUNA2_LOCKED[1.1238445470000000].LUNC[104879.79271300000000000].SHIB[99848.0000000000000000].SOL[0.000000034924086].TRX[0.969441000000000].USD[-8.2017651938831132].USDT[0.00793228635201051] |
| 04612809 | LUNA2_LOCKED[42.8621956000000000].USD[-928.6113179237203457].USDT[1015.5240870167795861] |
| 04612824 | AKRO[1.00000000000000000].BAO[1.000000000000000].DENT[1.000000000000000].DOGE[1.000000000000000].ETH[0.026423970000000].ETHW[0.026095410000000].KIN[5.0000000000000000].MATIC[26.6060949100000000].SOL[0.1992031700000000].USD[0.00140545461464290] |
| 04612828 | USDT[0.00000000424224913] |
| 04612847 | STG[20.9992000000000000].TRX[0.70155800000000000].USD[0.168101372000000].USDT[0.00824294800000000] |
| 04612869 | TRX[0.00077700000000000].USD[0.000147424171585511.USDT[1262.088358970000000000] |
| 04612883 | BNB[0.000896000000000].DENT[1.000000000000000].KIN[1.000000000000000].TRX[0.00233100000000000].UBXT[1.000000000000000].USD[0.000163794331662] |
| 04612885 | USD[10.0000000000000000] |
| 04612886 | HXRO[1.00000000000000000].TRX[1.000000000000000].USDT[0.0000101998776284] |
| 04612888 | USD[0.00000000023552] |
| 04612894 | BRZ[0.67695084000000000].BTC[0.000179646488435].LUNC[0.000000077621210].USD[0.0104778056006970] |
| 04612895 | TRX[0.00010000000000000].USDT[192.4953590000000000] |
| 04612897 | AURY[49.99220000000000000].GMT[87.9840000000000000].STG[94.9810000000000000].USD[3.2092672950000000].USDT[0.000000064305335] |
| 04612904 | USD[0.000000024554446].USDT[36.0737814751873280] |
| 04612905 | TRX[0.00077700000000000].USDT[0.000390000000000] |
| 04612913 | ETHW[4.55556903000000000].TONCOIN[472.0700000000000000].USD[1.0612422536454400] |
| 04612919 | USD[0.00000687658814651] |
| 04612926 | BAO[1.00000000000000000].ETH[0.003050200000000].ETHW[0.003009130000000].USD[30.0000193894381050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04612937 | [LUNA2[0.0000298504576500],LUNA2_LOCKED[0.0000696510678500],LUNC[6.5000000000000000],TRX[0.0031100000000000],USD[0.0000001575770064],USDT[0.0000000025519189] |
| 04612954 | USD[0.0000001660103244] |
| 04612970 | STG[0.1828743400000000],USD[-0.0054693881239041],USDT[0.0060396003446622] |
| 04612974 | GOG[168.0000000000000000],USD[0.5783720450000000] |
| 04612975 | GOG[305.8981445400000000],USDT[0.0000000004775730] |
| 04612990 | TRX[0.0023310000000000],USD[0.1657424929044234],USDT[0.0021672241771844] |
| 04612996 | ETH[0.2950793514675400],ETHW[0.2762750444764400],FTT[2.2999000000000000],LUNA2_LOCKED[8.0526001500000000],TRX[0.0007770000000000],USD[23.1938560299016280],USDT[0.0000000005075222] |
| 04613004 | TRX[0.0023970000000000],UNI[9.4973305000000000],USDT[0.4451566657500000] |
| 04613008 | USD[0.0000000052808945] |
| 04613010 | BTC[0.0108455800000000],CRO[9440.8272231200000000],LINK[28.0825602200000000],NFT [335176196145796234][1],NFT [499018568750439691][1],NFT [547407845271474903][1],NFT [36.6563913212100000],USDT[0.0280291567177882] |
| 04613011 | TRX[0.0015540000000000],USD[0.0045778516690420] |
| 04613014 | XPLA[8.2331304500000000],XRP[0.2308240000000000] |
| 04613031 | TRX[0.0000010000000000],USD[0.7233091885000000] |
| 04613033 | FTT[0.0491098928000000],USD[0.0000000093500000],USDC[354.6514169200000000] |
| 04613048 | BNB[0.0000000194400000],GMT[0.0000000946153300],USDT[0.0000000047602519] |
| 04613049 | DAI[1993.4000000000000000],USD[0.0670767400000000] |
| 04613050 | TRX[4.9900000000000000] |
| 04613055 | KIN[1.0000000000000000],USDT[0.0000108738873870] |
| 04613056 | BABA[0.0042067500000000],BTC[0.0000543500000000],HT[1845.2660660000000000],TRX[0.0008050000000000],USD[459.7307775328054588000000000],USDT[0.0000000301795570] |
| 04613062 | ATLAS[0.0000000021966000],AVAX[0.0940139600000000],BTC[0.0000000020417006],FTT[0.8630564452409801],LEO[0.7884573237864470],LTC[0.0067714920768601],RUNE[0.0000000100000000],TRX[139.0000000069030594],USD[-1.5323077755434166],USDT[0.0000000031601082] |
| 04613075 | TRX[0.0015550000000000],USDT[0.0000000004808349] |
| 04613086 | BTC[0.0203000000000000],ETH[0.3080000000000000],ETHW[0.3080000000000000],USD[0.3224170025000000],USDT[0.0000000071611591] |
| 04613104 | ETH[0.0000000356116648],SOL[0.0000000072940480],TRX[0.0007770000000000],USDT[0.0000000011148425] |
| 04613106 | BTC[0.0047001400000000],KIN[1.0000000000000000],USD[0.0101648883914558] |
| 04613110 | KIN[3.0000000000000000],MATIC[0.0000000003693152],NFT [321459806725996563][1],NFT [398304683410794679][1],NFT [417243704174139386][1],NFT [430570480496478021][1],USD[0.0000121156962902] |
| 04613111 | ETH[0.0000000027450210],SHIB[413291.6827704300000000],USD[0.0000000321166 7990] |
| 04613121 | BTC[0.0005833400000000],TRX[0.0006200000000000],USDT[0.0001969957110429] |
| 04613122 | USD[0.8813218200000000],USDT[19.0000000000000000] |
| 04613126 | BAT[185.9836600000000000],BTC[0.0099981000000000],ETH[0.0169967700000000],ETHW[0.0169967700000000],FTT[1.2997530000000000],LINK[8.9974920000000000],LUNA2[0.5462874158000000],LUNA2_LOCKED[1.2746706370000000],LUNC[11.1277656000000000],USD[0.0905038000000000],USDT[0.0416666430000000] |
| 04613133 | ETH[-0.0000000168391980],NFT [538310705989535795][1],USD[0.0000266316921190],USDT[0.0001153665138171] |
| 04613141 | BAO[2.0000000000000000],BTC[0.0630968700000000],DENT[1.0000000000000000],GBP[0.0002446740850185] |
| 04613143 | USD[0.0000000010265500] |
| 04613144 | USD[5.0000000000000000] |
| 04613150 | USD[0.0000000043031680],USDT[0.0000000092137899] |
| 04613155 | USD[0.0000000146313704],USDT[4.9114997900000000] |
| 04613156 | GENE[3.1000000000000000],GOG[147.9780000000000000],USD[0.3171654839856023] |
| 04613158 | BTC[0.0000000052000000] |
| 04613170 | NFT [298826957633993323][1],NFT [311872877893346704][1],NFT [519772499127070111][1],TRX[0.0000010000000000] |
| 04613171 | ETH[0.0000000080000000],TRX[0.0015580000000000] |
| 04613174 | BNB[0.0000000030000000] |
| 04613175 | SOL[0.0005551786138758],USD[94920.5315012555000000] |
| 04613177 | SOL[0.0000001000000000],TRX[0.0008760000000000],USD[0.0007983090547610] |
| 04613178 | USD[0.0915816340000000] |
| 04613182 | ETHW[145.7990000000000000],TONCOIN[0.0549985700000000],TRX[0.0000070000000000],USD[0.0046368874000000],USDT[0.0090000000000000] |
| 04613184 | BNB[0.0000000024144400],LUNA2[0.0693948736300000],LUNA2_LOCKED[0.1619213718000000],NFT [401658793169563319][1],NFT [467885433591209070][1],TRX[0.0000000013670002],USD[0.0000000151233699],USDT[0.0000000046548237] |
| 04613188 | TRX[0.0032190000000000] |
| 04613191 | TRX[0.0007770000000000] |
| 04613193 | DOGE[107.7888060000000000],ETH[0.0069972000000000],ETHW[1.0962804000000000],MATIC[0.0283105000000000] |
| 04613199 | FTT[0.0113885400000000],TRX[0.0007770000000000],USDT[0.0000002351701506] |
| 04613223 | USD[7.4226611899538853] |
| 04613241 | TRX[0.0015540000000000],USDT[199.9937567200000000] |
| 04613242 | AVAX[89.9076727000000000],BNB[14.4348172300000000],BTC[0.5732935400000000],DOT[309.1067497400000000],ETH[8.5296804800000000],ETHW[8.5296804800000000],FTM[4701.4817836900000000],LINK[397.6080409100000000],LUNA2[48.1619858000000000],LUNA2_LOCKED[112.3779669000000000],LUNC[155.1484840700000000],SOL[106.4519278000000000],USD[12500.0004875967093862] |
| 04613250 | BULL[0.0000000052000000],ETHBULL[0.0000000000000000],FTT[0.0000000025597604],LUNA2[0.1004003009000000],LUNA2_LOCKED[0.2342673689000000],LUNC[0.0000000066203000],USD[10.9836209868032659],USDT[0.0000000065040000] |
| 04613252 | USDT[4.0849575541250000],XPLA[2079.7473000000000000],XRP[0.0069070000000000] |
| 04613256 | C98[0.3300000000000000] |
| 04613257 | GOG[1419.0000000000000000],USD[10.2563783487500000],USDT[0.0000000025566706] |
| 04613266 | USD[3743.9912472700000000] |
| 04613271 | TRX[0.0007770000000000],USDT[206.0377479300000000] |
| 04613279 | DAI[0.0249055000000000],LUNA2[0.0057928082070000],LUNA2_LOCKED[0.0135165524800000],USD[0.0000000865000000],USTC[0.8200000000000000] |
| 04613290 | TRX[0.0000000037834402] |
| 04613296 | SOL[0.0000001000000000],USD[0.0000000845121054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04613316 | DOGEBULL[10.000000000000000],LUNA2[0.0124939320100000],LUNA2_LOCKED[0.0291525080300000],LUNC[2720.580000000000000],THETABULL[27.800000000000000],USD[6.823253415613358],USDT[0.000004919123400],XRP[5.046414390000000] |
| 04613325 | LUNA2[9.187052389000000],LUNA2_LOCKED[21.436455570000000],LUNC[2000500.000000000000000],USD[684.029260405036756S],USDT[100.079195494671243O] |
| 04613331 | BNB[0.000004916132862A],BTC[0.141575650000000],ETH[0.277778380000000],ETHW[0.277582800000000],MATIC[0.000000020188330] |
| 04613342 | USDT[1000.000000000000000] |
| 04613347 | FTT[0.000000050000000],SOL[0.482659837125196A],USDT[0.0000000373879349] |
| 04613349 | ATLAS[0.000600000000000],BTC[0.000000012917077],TRX[0.048375000000000],USD[0.000000052250000] |
| 04613351 | USD[0.241978895425000] |
| 04613353 | BRZ[5.341705850000000],USD[1.736924800000000] |
| 04613361 | USD[30.000000000000000] |
| 04613363 | BTC[0.004688620000000],ETH[0.030736950000000],ETHW[0.030736950000000],USD[0.0000268174338762] |
| 04613366 | USD[0.0020339930000000] |
| 04613367 | BTC[0.0000000066155400],ETH[0.000000062288627],ETHW[0.000000014551787],FTT[0.0700000000000000],OKB[1.0688029040805323],TRX[0.0015670000000000],USD[0.000000006299491],USDT[0.000000520529608] |
| 04613373 | ETH[0.000000006491800],TRX[0.630172000000000],USD[2.950159074725000O] |
| 04613379 | BTC[0.0012996200000000],ETH[0.000000004589944B],TRX[0.0001700000000000],USD[-2.2247955507645840],USDT[0.000000111364671] |
| 04613389 | SOL[1.797872970000000],USD[0.000063217746666] |
| 04613402 | USD[0.0000000053034786] |
| 04613423 | BTC[0.0000276700000000],USD[9.041799445697287S] |
| 04613427 | FRONT[1.000000000000000],KIN[1.000000000000000],USD[0.0054795437779290],XRP[1192.4383374900000000] |
| 04613443 | USDT[10.941147649892300O] |
| 04613453 | ETH[0.0000708600000000],ETHW[0.0000708632480569],ROOK[0.000567800000000],TRX[0.0015570000000000],USD[-0.010766510576107S],USDT[0.000000040627354] |
| 04613457 | LUNA2_LOCKED[0.0000002129179S7],LUNC[0.0019870000000000],USDT[26.9485664307056735] |
| 04613460 | TONCOIN[0.0200000000000000],USD[0.0057235141000000] |
| 04613470 | USD[0.000000074000000O] |
| 04613477 | ATOM[135.886262130000000O],USD[0.000000293329224],USDT[0.0000000067624230] |
| 04613489 | MATIC[2.067000000000000O],USD[0.000000029500000] |
| 04613490 | BNB[0.0000001000000O],ETH[0.000000032242432],MATIC[0.000000080095095],SOL[-0.000000138887643],USD[0.0000081928353436] |
| 04613498 | BTC[0.014697060000000O],ETH[0.461772470000000],USDC[800.000000000000000],USDT[0.000049365841320O] |
| 04613499 | BTC[0.0000000026090000O],CEL[0.0200000000000000],ETH[0.0000000071780044],ETHW[0.0000000025087314],SOL[0.0000000018838166],USD[0.000012582576022S],USDT[0.0000138935972065] |
| 04613507 | TRX[0.000777000000000O],USD[0.0000001498020400],USDT[0.0000000028143005] |
| 04613509 | GENE[2.900000000000000O],GOG[85.000000000000000],USD[1.3226092000000000] |
| 04613510 | BNB[0.0000000076113800],NFT [326979276936139517][1],NFT [509264662458622552][1],NFT [542266484690804899][1] |
| 04613519 | EUR[519.0810105600000000O] |
| 04613523 | USD[0.000000070627200O] |
| 04613524 | PRISM[114337.564425180000000O],SOL[8.036884770000000] |
| 04613535 | BTC[0.0011105400000000],ETH[0.0154788200000000],ETHW[0.0152871600000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0186651708241992] |
| 04613538 | EUR[0.541459376520726O],USD[1.986819899900000] |
| 04613542 | USD[0.0263518000000000],USDT[230.0000000054213850O] |
| 04613543 | BNB[0.009998620000000O],ETH[0.0029994600000000],GMT[0.999280000000000],LOOKS[2.000000000000000],LUNA2[0.027938260230000],LUNA2_LOCKED[0.065189273870000O],LUNC[0.0900000000000000],RUNE[0.099856000000000],SOL[0.029985600000000],TRX[-14.055149530212814],USD[14.7270073463895400] |
| 04613554 | TRX[0.000320000000000O],USD[14.7085880100000000000000000],USDT[24.5560600000000000] |
| 04613558 | BNB[0.0000000053772800],LUNA2[0.0029319224580000],LUNA2_LOCKED[0.0068411524010000],LUNC[638.432288000000000],NFT [324642139162627232][1],NFT [361130484219503638][1],NFT [417670770078106359][1],TRX[0.000096000000000O],USDT[0.7183046687612106] |
| 04613559 | AKRO[2.000000000000000O],AVAX[6.330165110000000],AXS[1.131792830000000],BAO[21.000000000000000],BAT[32.178773300000000],BTC[0.242897540000000],DENT[3.000000000000000],DOT[17.640395130000000],ETH[1.404498300000000],ETHW[1.190683630000000],EUR[0.000000009844796O],GALA[253.583414440000000000000000],INJ[0.000001000000000O],LINK[1.315295350000000],LTC[0.163559350000000],MANA[15.657041350000000],MATIC[432.643543940000000],RSR[1.000000000000000],SAND[12.018433130000000],SOL[3.573241750000000],TRX[2.000000000000000],USD[0.000000098609878],USDC[126.656333530000000],XRP[697.46090904000000O] |
| 04613566 | TRX[0.000002000000000O],USDT[18.9740420036969520] |
| 04613568 | KIN[1.000000000000000],TRX[0.000777000000000O],USDT[0.0000051246823092] |
| 04613571 | TRX[0.0018300000000000],USD[0.0020205277036526] |
| 04613572 | BRZ[0.635863160000000O],USD[0.000000001758510],USDT[0.0000000080608860] |
| 04613573 | USD[30.000000000000000O] |
| 04613574 | AVAX[56.400000000000000O],BRZ[0.0028729389385141],BTC[0.254295129763520],CRO[809.654523800000000],ETH[5.834614669621800],ETHW[2.368614674520847O],LUNA2[1.265574811000000O],LUNA2_LOCKED[2.953007892000000],LUNC[275581.579549500000000],SOL[128.605461818350851O],TRX[717.746346016707773O],USD[0.533141057700041B],USDT[1.943195521050027],XRP[9430.4025523636267600O] |
| 04613576 | SOL[0.0009828100000000],TRX[0.0002270000000000],USD[0.000000140418366],XRP[809.3372978700000000O] |
| 04613582 | BAO[1.000000000000000O],USD[0.0002217614917510] |
| 04613587 | TRX[0.000778000000000O],USD[16.6781087847060502],USDT[0.0019756474159091] |
| 04613589 | LUNA2[0.0158479017000000],LUNA2_LOCKED[0.0369784373100000],LUNC[3450.913962000000000O],USD[0.0140352604227800],USDT[0.0757215927942600] |
| 04613595 | GENE[0.000000097956320],SOL[0.000000044097364],USD[0.0000001623028151] |
| 04613597 | TRX[0.791555000000000O],USDT[0.9890750400000000] |
| 04613609 | BTC[0.0000848400000000O],USD[-0.1043280296076318] |
| 04613613 | BRL[164.000000000000000O],BRZ[0.0432717978892162],BTC[0.000000059857500],USD[0.0000002359247I],USDT[-0.0031783520466905] |
| 04613620 | WRX[9709.783932280000000O] |
| 04613621 | APE[89.482995000000000O],AVAX[0.0088300000000000],BTC[0.0051990120000000],DOT[98.518205000000000],LUNA2_LOCKED[0.000000954241061],LUNC[0.008905200000000],SOL[9.068751700000000],USD[2.6077223643108215] |
| 04613628 | GOG[29.000000000000000O],USD[0.1500034800000000] |
| 04613643 | BAO[1.000000000000000O],USD[0.0099923024824427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04613645 | BAT[3045.686392870000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000057178759] |
| 04613649 | TRX[0.000017000000000000],USD[0.000530468797885 6],USDT[0.000000008208859] |
| 04613650 | BRZ[1.000000029847710],ETH[0.000097200000000000],ETHW[0.000097194142884 4],USD[1.972391243772871 1] |
| 04613651 | TRX[0.000777000000000000],USDT[4.048039500000000000] |
| 04613655 | GST[56.31396500000000000],SOL[0.369965000000000000],SPELL[97.359000000000000000],USD[0.000000083589312],USDT[1.320036570696945 5] |
| 04613660 | BTC[0.030876310000000000],ETH[0.366432415000000000],ETHW[0.366278310000000000],FTT[26.404294700000000000],KIN[1.000000000000000000],NFT [40448233594720360 2][1],NFT [41053110179537210 6][1],NFT [57276671337569596 3][1],TRX[1.000000000000000000],USD[1795.636233720750764 7] |
| 04613661 | USD[48.116974370000000000] |
| 04613662 | BAO[1.000000000000000000],ETH[0.000000004949840 0],KIN[1.000000000000000000],USDT[0.000000070520500] |
| 04613665 | BTC[0.002362350000000000] |
| 04613669 | USD[0.000000008336562 7],USDT[0.000000262551165] |
| 04613676 | LTC[0.063848700000000000],TRX[0.000778000000000000],USDT[40.188093104500000 0] |
| 04613678 | TRX[0.002344000000000000],USD[-0.000000050282292 4],USDT[0.000000000488128 2] |
| 04613680 | FTT[0.002054125794365 6],USD[0.004936228251296],USDT[0.000000007900067 6] |
| 04613702 | ETH[0.000000027648210],KNC[0.077259290000000000],LINK[0.060000000000000000],LOOKS[0.890899007506484 70],USD[13.460295422500000 00],XRP[0.909423000000000 00] |
| 04613710 | USDT[0.000000071390450] |
| 04613718 | AKRO[1.000000000000000000],GBP[0.000231180985133 2],KIN[5.000000000000000000],USD[0.010456717560039 3] |
| 04613721 | TOCOIN[0.020000000000000000] |
| 04613724 | USD[0.008127500000000000] |
| 04613745 | MATIC[0.000000098351100],NFT [29893212018838377 1][1],NFT [47969173576273314 3][1],NFT [51453245266303084 2][1],USD[0.000000086672455] |
| 04613760 | USDT[1.545660000000000000] |
| 04613764 | BTC[0.021996040000000000],MATIC[159.9712000000000 00000],SAND[39.99280000 0000000000],TRX[1.0000000 00000000000],USD[31.6249229500000000],USDT[0.007254441222170 0] |
| 04613774 | BTC[0.000000013165490 0],ETH[0.020777400000000000],ETHW[0.020777395072988 0] |
| 04613777 | BTC[0.464198610000000000],DOT[48.124752510000000 000],ETH[3.032977120000000000],ETHW[3.0329771200 00000000],SOL[4.89249000 0000000000],USD[4479.265376480000000000000000] |
| 04613780 | TRX[0.003607000000000000],USDT[0.000000013514385] |
| 04613783 | BRZ[1.700034260000000000],TRX[0.001555000000000000],USD[2.298985639742559 8],USDT[0.000000006297094 1] |
| 04613787 | ETH[0.000331800000000000],ETHW[0.000330180000000000],FTT[0.010808362695753 00],LUNA2_LOCKED[17.2613589900000000],TRX[0.00000 6000000000000],USD[0.000 000079570962],USDT[0.000 000075145046] |
| 04613789 | BTC[0.002600000000000000],GALA[9.880680000000000 000],USD[188.3802635707500000],USDT[11.00000000 00000000] |
| 04613795 | ETH[0.000000043000000],FTT[25.082606000000000000],USD[0.291448835190000 0] |
| 04613797 | BAO[1.000000000000000000],GHS[-13.9999991693293 90],KIN[1.000000000000000 000],USD[0.0000001654323 74],USDT[5094.090902948 4489237] |
| 04613801 | BNB[0.000000047441200],SOL[0.000000034839650],TRX[0.001727000000000000],USD[0.000000836946732],USDT[1.567004461939166 8] |
| 04613803 | USD[10.000000000000000000] |
| 04613805 | BRZ[-0.002854384489069 0],USD[0.000000000477184],XRP[0.790000000000000 00] |
| 04613819 | 1INCH[64.9982000000000000],ALICE[3.599620000000 00000],APE[1.000000000000000000],ASD[25.0000000 00000000000],ATLAS[4660.0000000000000000],ATOM[2.400000000000000000],AUDIO[71.0000000000000000],AXS[0.798800000000000],BAL[3.49000000000000 0],BICO[44.9992000000000 00000],BIT[35.0000000000 00000],CHZ[80.0000000000 00000000],COMP[0.414000000000000],DOGE[0.0000000 00000000],DOT[19.2000000 00000000000],DYDX[5.200 000000000000],ENJ[19.0000 000000000000],FIDA[40.000 000000000000000],FTM[198.9976000000000000],FTT[2.80000000000000000],GAL[2.700000000000000000],GMT[16.00000000000000 00],GRT[116.00000000000 00000],HT[5.10000000000 0000000],LINA[320.00000 0000000000000],LINK[1.6 0000000000000000],LUNA2 [0.000070798819480 0],LUNA2_LOCKED[0.000165197245400 0],LUNC[15.4165920000000000],MANA[131.9946000000000000],MATIC[71.6227680000000000],MBS[74.000000000000000],MNGO[110.0000000000000000],OKB[2.100000000000000],RAY[20.186188560000000],REEF[810.0000000000000000],RNDR[10.2000000000000000],RSR[830.00000000000 00000],RUNE[5.60000000 0000000000],SAND[58.000 000000000000000],SOL[2.5 32763640000000],SRM[35.0000909000000000],SRM_LOCKED[0.270033100000000],STARS[372.000000000000 0000],SUSHI[28.00000000 0000000000],TLM[816.000 0000000000000],TRX[0.002 234000000000000],UNI[2.600000000000000000],USD[15.3585192245741500000000000],XRP[57.000000000000000000],YGG[23.0000000000000000] |
| 04613822 | USDT[0.000000035284136] |
| 04613827 | USD[-0.556369220077500 0],USDT[75.000000000000000000] |
| 04613838 | LUNA2[1.452993533000000000],LUNA2_LOCKED[3.390318244000000000],LUNC[315392.4009420000 00000],TRX[0.00233200000 0000000],USD[18.52257254 0000000000000000],USDT[1.834678208799620 0] |
| 04613845 | BNB[0.000000026284500],BRZ[0.005600008500000 0],USD[0.000000207189410],USDT[0.000025160567 9876],USTC[0.000000046100 000],XPLA[0.072628620000 0000] |
| 04613854 | ETHW[0.000044530000000],USD[0.257026562560000 0],XPLA[3029.7758000000000000],XRP[26.0638890000 00000] |
| 04613858 | ATOM[0.000017750000000],BAO[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TONCOIN[15.504283600000000],TRX[2.000000000000000000],UBXT[1.00000000000000 0000],USD[0.0016074183213998],USDT[0.000000170812363] |
| 04613882 | USD[0.003500569056340] |
| 04613888 | BEAR[21000.00000000000000],USD[0.0441375317132 399],USDT[0.000000034191310] |
| 04613895 | ETH[0.000000000438900],KIN[1.000000000000000000],NFT [37001972689988055 8][1],NFT [41375703506130843 2][1],TRX[0.000000000000000000],USD[0.00000700481550 85],USDT[0.050018250866 9615] |
| 04613900 | BTC[0.000000048209381],USD[0.001564558959078],USDT[0.000022617126972] |
| 04613922 | ADABULL[6.526445967068105],BTC[0.01133700000 0000000],SOL[1.0016503885 60000] |
| 04613924 | USD[1.749726251835323 4],USDT[0.000085856451707] |
| 04613937 | AKRO[1.000000000000000000],APE[4.130867740000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.249707180000000000],ETHW[0.249511100000000000],SOL[2.035833840000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[0.008367589137 9014] |
| 04613958 | APE[1.000000000000000000],BTC[0.010500000000000000],ETH[0.004411790000000000],ETHW[0.040411790000000000],GBP[0.000000086910335],USD[0.010000000000000000],USDT[625.9349091252068850000000000] |
| 04613960 | BRZ[0.170777511109259 0],GALA[854.8913460244 677958],MANA[171.1127 250400000000],SAND[85.0490544800000000],USD[0.000000079167560] |
| 04613978 | DOGE[0.028539995970000 0],ETH[0.000097660000000000],ETHW[0.000097660000000000],GMT[0.805083160000000000],LUNA2_LOCKED[0.000000457318655],LUNC[0.009958210782500 0],NFT [36314280146430984 6][1],NFT [38365730967841095 0][1],NFT [51869070494131 0328][1],SLP[0.0091657910 10500],TRX[2.00053500000 0000000],USD[250622854622 9649],USDT[0.003283771581 8870] |
| 04613983 | SOL[0.001282560000000000] |
| 04613984 | BNB[0.003362000000000000],USD[0.262626619000000 0] |
| 04613989 | TRX[0.002331000000000000],USD[0.000000039664045] |
| 04613994 | LTC[0.353600000000000000],TRX[0.000003000000000000],USD[0.421803260000000 0],USDT[0.2004515700000 00] |
| 04614001 | USD[-4.249732128900000 0],USDT[5.920000000000000 000] |
| 04614003 | GMT[0.316237019211772 6],GST[0.0144746021000 00000],LUNA2[0.0000002766127 10],LUNA2_LOCKED[0.000000064542965 7],LUNC[0.000233000000000000],SOL[8.214998117613 2600],USD[0.54487434244 43264],USDT[0.2308812541 274370] |
| 04614014 | FTT[0.093856840000000000],GALA[7.919772420000000000],USD[0.005471669625 0000],USDC[599.146717140000000000] |
| 04614026 | LTC[0.996000000000000000],LUNA2[0.006561101995000 0],LUNA2_LOCKED[0.015309237990000 0],LUNC[0.008766800000000000],TRX[0.002331000000000000],USDT[250.610507146130 0000],USTC[0.92875000000 0000000],XRP[3107.377000 000000000000] |
| 04614030 | EUR[100.0000000000000000],USD[1.543271070000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04614037 | USD[4.3693516000000000] |
| 04614038 | USD[0.000000072316972],USDT[96.3707242200000000] |
| 04614042 | USD[0.000000071247808],USDT[0.000092750000000] |
| 04614043 | BRZ[0.706920180000000],TRX[0.0015540000000000],USD[0.0040495296559038] |
| 04614045 | BTC[0.0002160300000000],ETH[0.0070268800000000],ETHW[0.0070000000000000],GBP[0.0480933300000000],USD[0.0044469295344788] |
| 04614047 | TRX[19000.3925540000000000],USD[0.113380410100000],USDT[0.0086701433485020] |
| 04614071 | ETH[0.0030201000000000],ETHW[0.0030201000000000] |
| 04614083 | AKRO[10.0000000000000000],BAO[16.0000000000000000],BTC[0.0188643200000000],DENT[2.0000000000000000],ETH[0.2253089500000000],ETHW[0.2251008900000000],KIN[23.0000000000000000],LUNA[0.9488797594000000],LUNA2_LOCKED[2.1355896790000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2.0073635040752837],USTC[103.4120127400000000] |
| 04614087 | SHIB[794175.3335199000000000],USDT[0.0000001000001446] |
| 04614100 | BNB[0.0000000075000000] |
| 04614103 | TRX[0.0015540000000000],USDT[0.120000000000000] |
| 04614104 | TRX[0.0023310000000000],USDT[0.0000002800244301] |
| 04614105 | BNB[0.0000000104000000] |
| 04614111 | GOG[40.0000000000000000],USD[0.000000005231229] |
| 04614129 | ETHBULL[4.2391940000000000] |
| 04614143 | BTC[0.0000000088270272],DOGE[0.5075656625000000],GBP[0.0056556013669864],USD[3.2667495100000000] |
| 04614171 | BRZ[0.000091732320],BTC[0.0691432815125533],ETH[-0.0000000030207022],ETHW[0.0000000029792978] |
| 04614172 | LUNA2[0.3613547610000000],LUNA2_LOCKED[0.8431611090000000],LUNC[78685.7600000000000000],USD[-5.0429252406981992000000000000],USDT[0.0000000124125840] |
| 04614175 | USD[0.0000000362776488] |
| 04614182 | BRZ[500.0000000000000000],ETH[0.0732100000000000],ETHW[0.0732100000000000] |
| 04614183 | BNB[0.0000001000000000],USD[0.0000000081403626],USDT[0.0000000021076900] |
| 04614188 | USD[1.0811223250000000] |
| 04614190 | KIN[1.0000000000000000],MATIC[1.0034029000000000],NFT[518451210264144985 3][1],NFT[533924092490845305][1],NFT[538043327442958671][1],USD[0.0000000030763830],USDT[0.0000027731164140] |
| 04614195 | BTC[0.0056113401928000],EUR[0.8465627870000000],LUNA2[0.0066981817430000],LUNA2_LOCKED[0.0156290907300000],PAXG[0.0000098415500000],SOL[0.0094600000000000],TRX[2.0000000000000000],USD[1214.4471383393083318],USTC[0.9481600000000000] |
| 04614197 | ALICE[743.3373300000000000],GALA[15512.3560000000000000],LUNA2[0.0049490884150000],LUNA2_LOCKED[0.0115478729700000],LUNC[1077.6744220000000000],USD[0.0076119900000000] |
| 04614200 | GOG[373.0000000000000000],USD[0.0897600000000000] |
| 04614213 | TONCOIN[0.0900000000000000] |
| 04614214 | LTC[0.0363542700000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FTM[6080.7969998400000000],KIN[3.0000000000000000],SOL[110.1308158100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[181.5000007962882428],USDT[0.0000000556303989] |
| 04614217 | BNB[0.0000000929500000],TRX[0.0023310000000000],USD[0.0000000069945026],USDT[0.0000000817103 45] |
| 04614222 | TRX[0.0023970000000000],USD[0.0000001113107 60],USDT[0.8925000000000000] |
| 04614239 | FTT[0.0001458272131370],LUNA2[0.0000002000000000],USD[0.5378549571591074],USTC[0.6297040000000000] |
| 04614245 | USDT[0.0000000017191608] |
| 04614252 | USD[69717.3060589000000000],XRP[0.5200000000000000] |
| 04614263 | AKRO[1.0000000000000000],BTC[0.0573181200000000],DENT[1.0000000000000000],USD[0.7699649681820776] |
| 04614269 | ETH[0.0000001000000000],ETHW[0.0000000994177601],FTT[0.0589312180494815],LUNA2[0.0000001004353091],LUNA2_LOCKED[0.0000002343490 54],LUNC[0.0021870000000000],MATIC[34.9662296100000000],SOL[0.0000054800000000],USD[15.4779786047765301],USDT[0.0000000015000000] |
| 04614283 | SHIB[51498.2000000000000000],USD[0.0094325872000000],USDT[0.0000000692444402] |
| 04614287 | BAO[2.0000000000000000],BTC[0.0012834521786400],DENT[1.0000000000000000],DOGE[0.9718800000000000],ETH[0.0235336100000000],ETHW[0.0233419500000000],KIN[4.0000000000000000],LTC[0.0977428300000000],NFLX[0.0257756800000000],TRX[1.0000000000000000],TSLA[0.0685395000000000],USD[0.3621600586651469],WAVES[0.1866688900000000] |
| 04614288 | AKRO[1.0000000000000000],APE[0.0000000019766743],ETH[0.0000000067241050],NFT[317270861201986846][1],NFT[462934749052571308][1],TRX[0.0000060000000000],USD[0.0000000757700237] |
| 04614293 | LTC[0.0000000000000000],USDT[2.0915016515393750],USD[141.2177340999379250] |
| 04614303 | BTC[0.0000000029218396],ETH[0.0000000023095659],ETHW[0.0000005554446],FTT[0.0136124139711310],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],SOL[0.0000000094690901],USD[0.0000003665673 5],USDT[0.0001000091811855] |
| 04614305 | BRZ[0.0031925300000000],USDT[0.0000000000252123] |
| 04614308 | BNB[0.0600000000000000],BTC[0.0043183667351044],ETH[-0.0004198394705263],ETHW[-0.0008703919946298],KIN[1.0000000000000000],USD[25.0915867820377671] |
| 04614329 | TONCOIN[8.5220000000000000] |
| 04614333 | BTC[0.0001986500000000],USD[-2.3085736177842664] |
| 04614336 | FTT[0.8396884555453800],TRX[0.0015540000000000],USDT[0.0000000046352884] |
| 04614357 | USD[0.0000000114948107],USDT[0.000000062660720] |
| 04614367 | BRZ[0.0055082200000000],ETH[0.0000073900000000],ETHW[0.0000073860000000] |
| 04614372 | PERP[6.0757862100000000],USD[5.1006764084236051] |
| 04614373 | TRX[0.0023310000000000] |
| 04614381 | USD[0.0154690944000000] |
| 04614383 | FTT[0.0230241293877690],LUNA2[0.0000000093000000],LUNA2_LOCKED[0.6932787618000000],SOL[0.0032941142324083],USD[0.0000001126629533],USDT[0.0000000089499300] |
| 04614392 | FTM[0.9900000000000000],SOL[0.0097960000000000],USD[1252.5618023993700000],USDC[5.0000000000000000] |
| 04614393 | SHIB[521190.0407190900000000] |
| 04614395 | USD[0.0000000003354151] |
| 04614416 | APE[3.7992780000000000],BTC[0.0000000080000000],FTT[0.4999050000000000],LOOKS[50.9903100000000000],LUNA2[0.0900061785400000],LUNA2_LOCKED[0.2100144166000000],LUNC[0.2899449000000000],MANA[39.9924000000000000],NEAR[2.2995630000000000],SOL[0.3193692000000000],TRX[0.0015560000000000],USD[0.1055977201841447],USDT[0.2540000583780 53] |
| 04614418 | AAVE[0.0000000167326830],BAL[0.0000000085142 5],BTC[0.0002913036882406],COMP[0.0000000042404675],DAI[0.0000000346026 50],DOGE[0.0000000032423924],FTM[0.0000000082522998],KNC[0.0000000751185 46],LINK[0.0000000755118546],PAXG[0.0000000635938828],RAY[0.0000000853108980],SOL[0.0000004868554],USD[6.6716840519148559],YFI[0.0000000073219040] |
| 04614428 | ETH[0.0000001000000000] |
| 04614437 | FTT[53.5000000000000000],USD[0.0000000441354511],USDC[109.0214641800000000],USDT[0.0000000078732750] |
| 04614443 | LUNA2[0.0635796022700000],LUNA2_LOCKED[0.1483524053000000],USD[0.9882962200000000],USTC[9.0000000000000000] |
| 04614448 | GENE[3.1000000000000000],GOG[152.9694000000000000],USD[1.7547769000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04614459 | ETH[0.050441390600000],ETHW[0.050441390600000] |
| 04614488 | GOG[3499.000000000000000],USD[37.915111345900000000000000000] |
| 04614504 | FTT[0.011017470909860],USD[0.055392453000000000],USDT[19.580000000000000] |
| 04614507 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.005949000000000000],USD[0.001905584252096],USDT[0.000000077255711] |
| 04614523 | BRZ[0.100263380000000000],USD[4.821263538163828460] |
| 04614534 | BRZ[0.000000075000000],BTC[0.000000008923078],USD[0.000411490372362] |
| 04614560 | BTC[0.000651490000000000] |
| 04614572 | ETH[0.000000184672200],ETHW[0.000000184672200],MATIC[0.000000061377800],NFT (4718041511566954881)[1],NFT (5482035274116695371)[1],SOL[0.000000062057500] |
| 04614575 | USD[5.000000000000000] |
| 04614588 | TRX[0.002331000000000] |
| 04614594 | AKRO[1.000000000000000],USDT[0.000072740943705] |
| 04614604 | SOL[0.120000000000000] |
| 04614608 | COPE[16.117845630000000],EUR[0.000000081433965],XRP[7.405080840000000000] |
| 04614622 | BNB[0.000000014519540],USD[0.000000117685755] |
| 04614638 | SOL[1.888033860000000000] |
| 04614642 | USDT[0.0101992300000000] |
| 04614648 | LUNA[24.745671865000000],LUNA2_LOCKED[11.073234350000000000],USDT[0.0000000392054800] |
| 04614650 | LUNA2[0.042854957740000000],LUNA2_LOCKED[0.099994901390000],LUNC[9331.757274000000000000],SOL[0.000000094000000],USD[0.000002064736784] |
| 04614679 | BTC[0.002673568117386],BULL[0.144171160000000],ETH[0.000000023200000],FTT[2.691382519118936],USD[0.0565540934496398] |
| 04614705 | LUA[0.044620000000000],LUNA2[0.073397097230000],LUNA2_LOCKED[0.171259893500000],TONCOIN[5.695840000000000],USD[0.0551883548600000] |
| 04614709 | MATIC[0.000000082146036],USD[0.000000077581615] |
| 04614729 | AVAX[0.000000005639500],ETH[0.000963140000000],ETHW[0.000963140000000],USD[0.000001056998893],USDT[0.000000031353396] |
| 04614736 | USD[0.006045328800000000] |
| 04614741 | PORT[0.000000092000000] |
| 04614759 | BAO[2.000000000000000],BTC[0.000000040000000],GBP[0.0000000079029914],LINA[9146.491733940000000000],TRX[1.000000000000000000],UBXT[3.000000000000000],USD[0.0026573008992064],XRP[0.0014974900000000] |
| 04614760 | BTC[0.059095060000000000],USD[1321.935258170500000000] |
| 04614763 | BAO[44820.091359758465794000],BRZ[0.0001115494711908],BTC[0.0000000049056772],ETH[0.0000000034500876],MATIC[-0.0000041101651766],USD[-0.0000185393729353] |
| 04614776 | GOG[29.994000000000000],TRX[0.322957000000000000],USD[0.4103731195000000] |
| 04614777 | BTC[0.037720590000000],ETH[0.471486390000000],ETHW[0.471486390000000],USD[8520.1932980799077294],USDT[3155.9456427100000000] |
| 04614784 | USDT[0.4000000000000000] |
| 04614786 | LUNA2[0.033555901200000000],LUNA2_LOCKED[0.078297102790000],USTC[4.75000000000000000] |
| 04614787 | USD[30.000000000000000] |
| 04614794 | ETH[0.0000000326135552],SOL[0.000000031544000],USDT[0.000001703262481] |
| 04614803 | ETH[0.000000156000000],ETHW[0.000000156000000] |
| 04614814 | CQT[243.540871730000000],TRX[0.002331000000000000],USDT[0.0000000000797847] |
| 04614817 | ATLAS[3.000000000000000],COPE[0.000000069000000],STEP[0.4204852400000000] |
| 04614819 | TRX[0.000777000000000],USD[0.0515422579833325],USDT[0.000000079786885] |
| 04614820 | LUNA2[0.000000009000000],LUNA2_LOCKED[4.293175130000000],USD[0.000000077499944],USDT[0.000000003716000] |
| 04614823 | USD[0.000000066857041],USDT[0.000000009892180] |
| 04614829 | USD[0.0001447800000000] |
| 04614839 | FTT[0.049975604413685],USDT[0.144261600000000] |
| 04614848 | ATLAS[0.944451180000000],BAO[4.000000000000000],GMT[0.0359107700000000],KIN[2.000000000000000],LUNA_LOCKED[23.0043949800000000],STEP[0.0980128700000000],TRX[0.0023350000000000],USD[-0.0036799012176082],USDT[0.0000000163084209] |
| 04614853 | GENE[4.556524590000000000],GOG[809.419031830000000000],USD[0.000000056572452] |
| 04614872 | TRX[0.000777000000000],USD[0.009485828000000],USDT[100.000000000000000] |
| 04614880 | SOL[0.110000000000000000],USD[0.297736724895858585],USDT[0.041039190000000000] |
| 04614881 | USD[30.000000000000000] |
| 04614914 | TRX[0.002331000000000000],USD[0.000000020213642],USDT[0.000015496355716] |
| 04614949 | FTT[0.037275720000000],LUNA2[0.090198614680000],LUNA2_LOCKED[0.210463434300000000],LUNC[19640.938249560000000000],USD[0.0001244174270000] |
| 04614953 | USD[0.000000076665275] |
| 04614956 | BRZ[559.537146605892437B],BTC[0.000000021600000],DOGE[0.000000094215575],ETH[0.000000480012815],LDO[0.000000049539524],LUNA2[0.3368281554000000],LUNA2_LOCKED[0.7859323627000000],RSR[0.000000012404420],USD[82.277259111064086B],USDT[0.000000064309161] |
| 04614963 | TRX[0.002332000000000000],USD[0.055990128715400],USDT[0.000000004859160] |
| 04614964 | NFT (5179007340913030441)[1],TRX[0.000011000000000] |
| 04614965 | BRZ[0.000000950282896],BTC[0.000000053129827],ETH[0.000000069983509],SOL[0.000000036339539],TRX[0.000000002257127],USD[0.000000052004335],USDT[0.000000499740243] |
| 04614978 | USD[0.000000076000000],USDT[0.000000009638616] |
| 04614984 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[490.513590910000000],FTT[1.062500080000000],USDT[0.000000044953479] |
| 04614990 | CLV[7.091525740000000],DOGE[35.993803300000000],LINK[0.112741210000000],SHIB[188957.338750210000000],STEP[23.815001470000000],USD[0.002009544385680B] |
| 04614992 | BRZ[0.450000000000000],USD[-0.074795807809211000] |
| 04615020 | USD[0.000000050650550] |
| 04615025 | BAO[2.000000000000000],ETH[0.081445310000000],TRX[0.000042000000000],USD[93.521965256439672600000000000],USDT[539.7357681887472972] |
| 04615026 | ETH[0.032995655500000],USDT[0.813061040000000000] |
| 04615044 | USD[0.010607944717557],XRP[0.000000099726732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04615056 | TRX[0.000777000000000],USD[-0.834714846600000],USDT[3.700300620000000] |
| 04615061 | BAO[2.000000000000000],BTC[0.006440011719162],USD[0.002254703646193] |
| 04615074 | TRX[0.003174000000000],USD[0.009414714600000] |
| 04615078 | USD[67.381195140000000] |
| 04615085 | TRX[0.000000018474990],USD[-181.800592546182305],USDT[221.781876000151859] |
| 04615086 | USD[30.000000000000000] |
| 04615088 | BRL[500.000000000000000],BRZ[371.746196198065623],USD[0.000000029627288],USDT[0.000000055420060] |
| 04615089 | USD[0.682273552572118] |
| 04615091 | USD[0.002279936770596] |
| 04615095 | BAO[1.000000000000000],DENT[2.000000000000000],HOLY[1.048662690000000],STG[1039.586810940000000],TRX[1.000000000000000],USDT[0.000000091677557] |
| 04615103 | BRZ[1.276000000000000],BTC[0.012997400000000],ETH[0.018596280000000],ETHW[0.018596280000000] |
| 04615135 | BTC[0.000000047810000],USD[1.055381466146498] |
| 04615148 | BTC[0.000000088346700],DOGE[0.154528007344635],LUNA2[0.068148778510000],LUNA2_LOCKED[0.159013816500000],SOL[0.000000002703063],TRX[0.767925570000000],USD[0.000362092064889],USDT[0.000000049434506] |
| 04615152 | USD[5.087096520000000] |
| 04615153 | BTC[0.000000037602373],USD[0.000000070018124] |
| 04615164 | AAVE[0.009737800000000],AVAX[0.399924000000000],ETH[0.000000010000000],USD[6.627621350066147] |
| 04615169 | AMPL[0.000000000015686],BTC[0.000000039839891],ETH[0.000000088973400],ETHW[0.000000089734000],FTT[0.000924402923827],LINK[0.097080000000000],SOL[0.005876000000000],STETH[0.000000061021717],TONCOIN[0.093220000000000],USD[0.000000189278382],USDT[19931.5176342350380624] |
| 04615177 | TRX[80.023156700000000],USD[0.004299968201411],USDT[0.035827850771320] |
| 04615181 | CAD[0.000001707815426],ETH[3.218590262818650],ETHW[0.000000000209000],SRM[0.058484860000000],SRM_LOCKED[4.406713340000000],USD[0.000031580708213] |
| 04615203 | USD[-1.537903645200000],USDT[4.393810131483546] |
| 04615219 | USD[0.109529974200000],USDT[0.013091797433550] |
| 04615226 | TRX[0.002430000000000],USD[0.000000031822500] |
| 04615229 | ATOM[0.051000000000000],BTC[0.000000355169750],ETH[0.000800000000000],NFT [35314469806095581 8][1],USD[1.337424110200000],USDT[0.000000015000000] |
| 04615238 | BTC[0.000021090000000],USD[0.002657425435822] |
| 04615243 | BTC[0.000000031000000],USD[0.000000099665343] |
| 04615245 | TRX[0.000028000000000],USDT[0.000831324161236] |
| 04615250 | BAO[1.000000000000000],TRX[1.002331000000000],USDT[0.000454106254257 2] |
| 04615261 | LTC[0.271134540000000],USD[0.000000227582379 6] |
| 04615281 | LTC[3.858820040000000],USD[108.317537823637706 4],USDT[0.000000004635532 0] |
| 04615288 | BNB[0.000000008121 3253],BTC[0.000000059628860],LTC[0.000371400000000],LUNA2[0.115762815100000 0],LUNA2_LOCKED[0.270113235300000 0],SUSHI[0.000000006913042 2],TRX[0.000000021930636],USD[0.000000079497756],USDT[3.2905129815054371] |
| 04615296 | TRX[0.000778000000000] |
| 04615299 | USD[0.003281332349845] |
| 04615305 | SOL[0.100000000000000] |
| 04615308 | NFT [3676364555020556 26][1],TRX[0.000777000000000],USDT[0.000000070000000] |
| 04615312 | AKRO[1.000000000000000],SOL[0.997218440000000],USD[32.000000188023458 4] |
| 04615321 | AAVE[0.289060400000000],AXS[1.294798000000000],BTC[0.078287930000000],DOGE[65.826940000000000],LTC[0.039598600000000],LUNA2[0.278938685000000],LUNA2_LOCKED[0.650856935200000 0],LUNC[0.477764400000000],SOL[0.159199000000000],USD[26.060144504036190 6] |
| 04615338 | USDT[0.000000025698184] |
| 04615345 | USD[5.000000000000000] |
| 04615347 | TRX[0.001554000000000],USD[8.975754870000000],USDT[0.000000004602534] |
| 04615350 | MATIC[0.000000069289382] |
| 04615351 | GBP[0.000000040000000],USD[0.001572147962372] |
| 04615354 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000086463090] |
| 04615356 | TRX[0.000001000000000],USDT[-0.000000051358847 0] |
| 04615373 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002013940900717 2],KIN[4.000000000000000],LTC[0.000000036596993],NFT [3231755966881924 78][1],NFT [42689601672170224 6][1],NFT [43942982330634593 0][1],NFT [49375110937501325 3][1],NFT [50260057095822867 1][1],NFT [50692581194886343 4][1],NFT [52331005352845831 8][1],SOL[0.000000089823226],TRY[0.000002052180934 3],USD[0.000000412445716 6],USDT[0.000001244571661],ZAR[0.000327289417901 0] |
| 04615374 | BTC[0.163130100000000],TRX[0.002334000000000],USDT[3394.986913000000000] |
| 04615376 | SOL[0.184482890000000],USD[25.998153932801709 6] |
| 04615385 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[0.033344320000000],LUNA2[0.000051805615240 0],LUNA2_LOCKED[0.000120879768900 0],LUNC[11.280781790000000],UBXT[1.000000000000000],USD[0.000180112406645 2] |
| 04615386 | ETH[0.020000000000000] |
| 04615413 | ETH[0.000000077477389],TRX[0.000000001724659 3],USD[0.036176106750000 0] |
| 04615418 | ETH[0.000000074886984],ETHW[0.001111419400133 4],MATIC[62.000000000000000],USD[0.702018430202869] |
| 04615425 | USD[40.379273052500000] |
| 04615454 | TRX[0.000778000000000],USD[0.000000091868248],USDT[0.000000046318470 7] |
| 04615458 | BTC[1.002896864052769 2],USD[138306.933648144046537 2],USDC[100.000000000000000] |
| 04615461 | BTC[0.075196730000000],ETH[0.466366030000000],ETHW[0.466366030000000],LINK[0.007186870000000],SOL[36.461162310000000],USD[-29.581391887317970 7],USDT[0.000001498902199] |
| 04615462 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[38.333303375236914],KIN[7.000000000000000],USD[0.000002508259464 1] |
| 04615468 | AVAX[31.048644580000000],BAO[1.000000000000000],BTC[0.048939530000000],DENT[1.000000000000000],ETHW[1.213154390000000],HXRO[1.000000000000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[1098.914861899777101 4] |
| 04615473 | USD[30.000000000000000] |
| 04615480 | AKRO[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],TONCOIN[361.344795450000000],TRX[2.000000000000000],TRY[0.000000063550565],USDT[0.000000106315446] |
| 04615490 | USD[0.035350952837515] |
| 04615493 | AAPL[0.000000046580500],AVAX[0.000000079712800],BCH[0.000000628739000],BRL[233.990000000000000],BRZ[0.000000088876609],BTC[0.000000535531289],ETH[0.000000062235726],ETHW[0.000000176309726],FTT[0.000043256708440],LUNA2[0.000050829072900],LUNA2_LOCKED[0.000118601227000 0],LUNC[0.000000074121500],SOL[0.000000078584676],USDI[-0.000073830847647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04615509 | TONCOIN[80.060000000000000] |
| 04615519 | USD[5.000000000000000] |
| 04615523 | BTC[0.024770480000000] |
| 04615529 | APE[0.047780000000000],USD[0.0085026355000000] |
| 04615531 | BTC[0.000000002000000],ETHW[0.000153307500000],KIN[1.000000000000000],TRX[0.000024000000000],USD[0.593037320480281 1],USDT[0.0089216256457 50] |
| 04615532 | BAO[1.000000000000000],TRX[0.001557000000000],USDT[0.0001150900368265] |
| 04615540 | AMZN[0.000000000000000],AXS[0.000000077965600],BTC[0.000000001000000],DOGE[0.328012830000000],LTC[0.0023525700000000],TSLA[0.000000100000000],TSLAPRE[0.000000002625772],USD[0.0220205600298236] |
| 04615541 | BNB[0.007674700000000],BTC[0.000000000738 4590],USDT[0.359691585000000],XRP[0.0000000003 0448808] |
| 04615542 | AKRO[1.000000000000000],AUD[0.004042340819 9414],BAT[0.002229380000000],BTC[0.000001200000000],DENT[1.000000000000000],ETH[0.000024900000000],ETHW[0.000024900000000],KIN2[0.000000000000000],LUNA2[1.274539494000000],LUNA2_LOCKED[2.868533020000000],LUNC[3.964299470000000],MANA[0.0008305 70000000],SAND[0.002234500000000] |
| 04615560 | TRX[0.000777000000000],USD[84.061126800632500],USDT[0.0002830034941455] |
| 04615563 | AXS[0.000000006664319 8],GALA[4243.690400000000000],GMT[0.968870000000000],LRC[0.601220000000000],POLIS[708.789111000000000],TRX[0.000777000000000],USD[0.279735288753 2828],USDT[0.000000018839580 8],XRP[0.000000037983132] |
| 04615577 | AUD[114.576155797958295 2],BAO[2.000000000000000],BTC[0.006319300000000],ETH[0.014650770100000 0],ETHW[0.014472800100000 0],USD[0.0136472000000000] |
| 04615580 | ALICE[0.0000000013660190],BAO[3.000000000000000],BNB[0.000000002970440 0],BOBA[0.000000099048084],BRZ[0.000000040775233],KIN[8.000000000000000],TRX[0.001555000000000],USD[0.0000000280539 92],USDT[0.0000000099406 132] |
| 04615595 | LTC[0.002500000000000],USDT[0.496813615000000] |
| 04615597 | SOL[0.009712000000000],TRX[0.001555000000000],USD[0.0000000619344 60],USDT[0.0853664800000000] |
| 04615620 | GOG[858.000000000000000],USD[0.0563098800000000] |
| 04615625 | USDT[0.0000000419423 52] |
| 04615626 | AUD[0.001920717902509],BTC[0.000000003362691 7],ETH[0.000000050000000],SOL[0.000000012482810] |
| 04615630 | BTC[0.009798048600000 0],FTT[2.710747290000000 0],USD[0.000021474263471] |
| 04615639 | USD[0.000000006846522 2],USDT[0.000000052500000] |
| 04615652 | USD[10.000000000000000] |
| 04615670 | SOL[0.010000000000000],TRX[1.000000000000000],USD[0.057205812737 5000],USDT[0.0753897581750000] |
| 04615674 | TRX[0.000017000000000],USD[0.000006270011880],USDT[0.0000000075186035] |
| 04615675 | BTC[0.000195770000000],TRX[0.008430000000000],USD[2.273620073790000],USDT[0.0003678094557484] |
| 04615677 | MATIC[0.000000006105000],USDT[0.0000000124361430] |
| 04615684 | BTC[0.000097950000000],DOGE[0.012602312084 5400],LUNA2[1.227298414000000],LUNA2_LOCKED[2.863696298000000],LUNC[267246.813483600000000],MATIC[9.992400000000000],USD[0.835820685618 3575],XRP[0.975490000000000] |
| 04615686 | ETH[0.000000005123099 0],MATIC[0.000000044461700],TRX[0.718714007600000 0],USD[0.115416871812 5000] |
| 04615688 | TONCOIN[109.341915900000000 0] |
| 04615690 | USD[0.191402680000000 0] |
| 04615691 | USD[0.060866040000000 0] |
| 04615693 | USD[0.021325536000000 0] |
| 04615697 | AKRO[1.000000000000000],AUD[6584.604175730000000],BNB[5.080156660000000],ETH[0.141845790000000 0],ETHW[0.140919240000000 0],KIN[1.000000000000000],SOL[0.005437560000000 0],USD[0.000170039344533 1],USDT[0.1705108958000000] |
| 04615699 | APE[0.000000078355368],BAO[1.000000000000000],BRZ[0.000000080634458],FTT[0.000000061621203],TRX[0.000000058965185],USD[0.0002375060158114] |
| 04615704 | USD[0.000004036322144] |
| 04615708 | BNB[0.000000010000000] |
| 04615713 | PRISM[191832.826162852130000 0],USD[0.0054565941652800],XRP[0.000729000000000] |
| 04615717 | BTC[0.000000038933785],MATIC[0.000000088276097],USDT[0.0000000394928 48] |
| 04615738 | AUD[2540.015057159629 3647],BTC[3.110000900000000],ETH[0.500854160000000 0],STG[0.000000052900000] |
| 04615744 | ETH[0.000000046026300],MATIC[1.102113500000000] |
| 04615748 | ALGO[0.000000042820000],AVAX[0.000000006700000],BAO[4.000000000000000],DOT[0.000000075000000],FTM[0.000000005770000],GMT[0.000000026105247],KIN[5.000000000000000],LUNA2[0.014592473210000 0],LUNA2_LOCKED[0.034049104160000 0],LUNC[0.047041570259012 5],NEAR[0.000000092280000],RNDR[0.0000000 34820000],SHIB[32071.06969615832714 0],SOL[0.000000009528512],TRX[0.000000008473593 68],USD[0.000000072885968 0],USDT[0.000000028869160],XRP[0.000000003936896 1] |
| 04615749 | ETH[0.150000000000000],ETHW[0.150000000000000] |
| 04615755 | AUD[0.000000005974985],BAO[1.000000000000000],TRU[1.000000000000000],TRX[0.000036000000000],USD[0.0078278974038814],USDT[0.0000000248 13569] |
| 04615758 | BAO[1.000000000000000],BTC[0.020291710000000],ETH[0.049544868480000 0],ETHW[0.035214928480000 0],GBP[55.888476190109 6743],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000562110010839] |
| 04615775 | BTC[0.001269940000000],FTT[0.610903640000000 0],USD[-0.067103430026703],USDT[0.0000771870680449] |
| 04615786 | BRZ[0.000000619961999999038] |
| 04615791 | BTC[0.000003400000000],USD[0.0008716819251173] |
| 04615793 | BNB[0.516582240000000],BRZ[-0.682403400000000],USD[0.0000000043415761] |
| 04615803 | AUD[0.000108 15541 68224] |
| 04615806 | BTC[0.210316631000000 0],FTT[0.086018308430922 1],TRX[170.000000000000000],USD[0.0050114323750000],USDT[48.296421945655205] |
| 04615813 | BRZ[0.003671160000000 0],ETH[0.000000097044350],TRX[0.000777000000000],USD[0.016203046500690 1],USDT[0.000000020402212] |
| 04615815 | CTX[0.000000009840000],LUNA2[0.003905505359000 0],LUNA2_LOCKED[0.009112845837000 0],TRX[0.478237000000000],USD[23.979061540750 0000],USDT[0.5767394970000000],USTC[0.5528431631841445] |
| 04615816 | GOG[32.000000000000000],USD[0.4888368000000000] |
| 04615818 | GALA[2079.580600000000000],GMT[2.000000000000000],KNC[0.098200000000000],USD[3.7065356801500000] |
| 04615824 | ETH[0.000003300000000],ETHW[0.000003300000000],NFT [4731378351437197 04][1],USD[0.000000014389627 1],USDT[0.0140516345394801] |
| 04615835 | APE[0.020200000000000],ETH[0.000000098734125],ETHW[0.000399059873412 5],LUNA2[4591505548000000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],SOL[0.002400000000000],TRX[0.001108000000000],USD[0.0005751550127994] |
| 04615840 | BNB[0.060000000000000],BTC[0.023395554000000],ETH[0.501904620000000 0],ETHW[0.501904620000000 0],NFT [4334981340555092 68][1],TRX[0.000777000000000],USD[0.158013099000000 0],USDT[230.2754241526167500] |
| 04615845 | FTT[0.038149991906403 1],LUNC[0.000000790644 52],RAY[0.000000007575300],SOL[0.000000116039500],USD[0.000000250025279 1],USDT[0.0000000571808 70],USTC[0.000000049799400] |
| 04615846 | BTC[0.000300000000000],DOT[0.444311200000000],SNX[5.000000000000000],USD[0.0548018723597830],USDT[0.000000223212960 0],XRP[2.000000000000000] |
| 04615847 | BRZ[3.710801031000000],ETH[0.000000080000000],GST[0.030000000000000],USD[2.045108789156098 3],XPLA[50.000000000000000] |
| 04615848 | USD[0.000000013587574 3],USDT[0.000000019666150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04615852 | BTC[0.0661921800000000],USD[-1090.345828610000000],USDT[3164.726299489887121 8] |
| 04615862 | TRX[0.0679620000000000],USDT[1.924996912200000] |
| 04615867 | C98[0.770000000000000] |
| 04615882 | APE[0.173111300000000],BAO[2.000000000000000],BTC[0.002129640000000],DENT[1.000000000000000],DOGE[27.688022670000000],ETH[0.011663760000000],ETHW[0.011513170000000],FTM[3.576799250000000],FTT[0.068436240000000],KIN[3.000000000000000],LUNA2[0.079094637240000],LUNA2_LOCKED[0.18455415360000000],LUNC[0.197471630000000],MATIC[2.567209390000000],SHIB[380871.196166310000000],SOL[0.165477480000000],TRX[0.000210000000000],USDT[13.393984152379333 6],USD[2.526013750000000] |
| 04615883 | AAVE[0.000000000244000000],AUD[10.406884955626873 89],USD[0.000000000896795 80] |
| 04615885 | AGLD[0.068419000000000],APT[0.812470000000000],AUDIO[0.700000000000000],BTC[0.000000000550000],LUNA2[0.005556927900000],LUNA2_LOCKED[0.015296616510000 0],PSG[0.198888500000000],RAY[0.644950000000000],TRX[0.001623000000000],USD[0.007895598090000 00],USDT[86.128621361445694 5],USTC[0.927990000000000],XRP[0.844056000000000] |
| 04615895 | BTC[0.003091260000000],ETH[0.049568760000000],ETHW[0.049568764954420 0] |
| 04615896 | GENE[4.500000000000000],GOG[109.000000000000000],USD[0.115993440000000 00] |
| 04615897 | NFT[488309719346445563][1],NFT[496382728670279351][1],NFT[529399239540057483][1],TRX[0.001004000000000],USD[0.000000100880917] |
| 04615917 | ETH[0.000000022306850],SHIB[0.000000032175400],SOL[0.000000000498745],USD[0.000000113120658],USDT[0.000000005718206 2],XRP[0.000000040140863] |
| 04615918 | GOG[15.000000000000000],USD[0.036615000000000] |
| 04615922 | TRX[0.000060100000000],USD[817.567140606667311 2000000000] |
| 04615929 | TRX[0.001554000000000] |
| 04615932 | BRZ[0.002747525970297 8],BTC[0.002000000000000],TRX[1009.579514920000000],USD[0.094850709025000 0],USDT[0.268091358295000 0] |
| 04615934 | LUNA2[0.005664606432000 0],LUNA2_LOCKED[0.013217415010000 0],LUNC[0.018247900000000] |
| 04615942 | ETH[0.000000009667260],LTC[0.000000010231925],TRX[0.001554000000000],USDT[0.000000007740775 2] |
| 04615945 | USD[0.000790210000000],USDT[0.000000000000000] |
| 04615952 | USD[0.010834147500000 0],XPLA[439.922000000000000] |
| 04615961 | ETHW[0.001000000000000] |
| 04615962 | BTC[0.000000002973950 0],TRX[0.002610000000000],USD[0.000000032940171],USDT[59.267892452837400 2] |
| 04615971 | XRP[50.000000000000000] |
| 04615979 | NFT[439208400980235838][1],NFT[481697795140926677][1],NFT[482486753738010843][1],NFT[540901196771668638][1],SOL[0.010000000000000] |
| 04615988 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000077100000000],BTC[0.000008991000000],DOGE[0.090634170000000],DYDX[0.090273570000000],ETH[0.000062400000000],FTT[25.090733000000000],LUNA2[0.074727225870000 0],LUNA2_LOCKED[0.174363527000000 0],MATIC[0.000512590000000],NFT[297472701035995603][1],SOL[0.000083290000000],STG[0.931978940000000],TRX[0.980841000000000],USD[0.000000098150506],USDT[0.000000006790000],USTC[10.578000000000000],XRP[0.003799160000000] |
| 04615998 | TRX[0.000580000000000],USD[3.980410520000000],USDT[0.200000009038135 6] |
| 04616001 | SOL[0.050000000000000],USDT[0.000000008899712 5] |
| 04616008 | BTC[0.000000002476980 0],TRX[0.600000000000000] |
| 04616017 | SOL[0.000000001824430 0],TRX[0.000000087230153] |
| 04616018 | BTC[0.002899420000000],USD[49.547815400400000] |
| 04616035 | ETH[3.179457220000000],ETHW[3.179457220000000] |
| 04616036 | LUNA2[0.401627161500000 0],LUNA2_LOCKED[0.937130043500000 0],SOL[0.000000091170900],TRX[0.000001005400000],USD[0.009864361588079 9],USDT[0.000000005182609 5] |
| 04616044 | PEOPLE[1780.000000000000000],USD[1679.546372747708575 1],USDT[0.000000005471721] |
| 04616047 | BTC[0.000000001814000] |
| 04616051 | SOL[0.000000063370268] |
| 04616053 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000081000000000],USD[0.000000087241715],USDT[0.000000027131096] |
| 04616060 | TRX[0.000815000000000],USD[0.305790410000000],USDT[0.000000122302009] |
| 04616065 | USD[0.000000003884954 1],USDT[1269.939688499368397 0] |
| 04616069 | DOT[10.415462350000000] |
| 04616073 | BRZ[0.009783510000000],BTC[0.000000010000000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.127142054300000 0],LUNA2_LOCKED[0.296664793300000 0],LUNC[27685.450000000000000],USD[-1.261136296203298 6000000000] |
| 04616077 | ETH[0.315000000000000],USD[0.448551600000000] |
| 04616081 | TRX[1165.238520000000000] |
| 04616083 | ETH[0.000000003141050 0],LUNA2[0.013579467390000 0],LUNA2_LOCKED[0.031685423900000 0],USD[0.722372579652549 9] |
| 04616086 | BTC[0.000068730000000],USD[0.006607323828192] |
| 04616092 | USDT[3.564990700000000] |
| 04616101 | FRONT[0.433990000000000],USD[22.502484140625000 0] |
| 04616103 | BNB[0.000000005394422],HT[0.000000133397944],LINK[0.000000047779756],LTC[0.000000038815746],LUNA2[0.007056390718000 0],LUNA2_LOCKED[0.016464911670000 0],LUNC[0.009555360000000],MATIC[0.000000076716920],NFT[343069090783183698][1],NFT[391378699470798335][1],NFT[396573568950455584][1],SOL[0.000000018908356],TRX[0.000000049399111],USD[0.000000021084476],USDT[0.000000023507859],USTC[0.998860000000000] |
| 04616120 | DOT[1.939047088600000] |
| 04616123 | ETH[0.000000070281738] |
| 04616124 | XRP[50.000000000000000] |
| 04616125 | BIT[0.000228982000000],BTC[0.007143620000000],ETH[0.165919160000000],ETHW[0.165919159000000],FTT[25.995065700000000],USD[0.668045817908187 7],USDT[0.025329205702357] |
| 04616127 | ADABULL[7.000000000000000],ATOMBULL[5000.000000000000000],BCHBEAR[0.000000036366612],BEAR[0.000000005000000],CAD[0.000000102519538],COMPBULL[100500.000000000000000],DOGEBULL[50.000000087056968],EOSBULL[5200000.000000002498372],ETHBEAR[20300000.000000000000000],GRTBULL[10000.000000000000000],HKD[0.000000042368634],LINKBULL[20000.000000000000000],LUNA2[0.006850812337000 0],LUNA2_LOCKED[0.015985228790000 0],MATICBULL[10000.000000000000000],SUSHIBULL[70000.000000000000000],THETABULL[5000.000000001000000],TOMOBULL[30000.000000000000000],TRX[0.001060000000000],TRXBULL[0.000000052693888],USD[0.094852716942653],USDT[1699.000000484067141],VETBULL[12000.000000000000000],XLMBULL[50.000000000000000],XRPBULL[33000.000000003957612431],XTZBULL[6000.000000000000000] |
| 04616132 | SOL[49.646337780000000],USDT[0.080000000000000] |
| 04616134 | USD[0.655478530271200 0] |
| 04616135 | APT[0.000000077585300],BNB[0.000000074512926],ETH[0.000000055521200],ETHW[0.000012552551200],MATIC[0.000000007500000],SOL[0.000000048641405],TRX[0.000000074169984],USD[0.000014602960598 8],XRP[2.763900000000000] |
| 04616138 | USD[0.000019513217675 6],USD[0.335523010000000] |
| 04616144 | BNB[0.000000015843416],BTC[0.000451941548083],TRX[0.000006000000000],USD[0.001978064019878],USDT[0.000066684999396] |
| 04616150 | BNB[0.000000000000000],BTC[0.065608610000000],ETH[0.527790900000000],ETHW[0.527819380000000],GST[0.009136980000000],LUNA2[2.140756693000000],LUNA2_LOCKED[4.825696641000000],LUNC[466384.211599100000000],TRX[0.000777000000000],USD[0.004075958623500],USDC[44.630831550000000],USDT[0.021459034209481] |
| 04616152 | NFT[401739907550366189][1],NFT[469088260156354835][1],NFT[491082527160210633][1],USD[0.000000918858050 0] |
| 04616158 | BTC[0.000014854000000],LUNA2[0.000030494945166 0],LUNA2_LOCKED[0.000000921537205 40],LUNC[0.86000000000000],USD[-0.175694528955161],USDT[754.138714318238768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04616162 | BNB[0.00999400000000000],SOL[0.0899300000000000],USDT[0.8739891405000000] |
| 04616167 | AAVE[0.00000000200000000],APE[0.00000000500000000],AVAX[0.00000000300000000],BNB[0.00000040400000000],BTC[0.00000002240000000],BVOL[0.000000094200000],EOSHALF[0.000000048000000],ETH[0.000000005000000],FTT[0.0000000973490029],KNC[0.000000050000000],LTC[0.000000020000000],LUNC[0.000000080000000],RUNE[0.00000000500000000],SOL[0.00000008000000000],SUSHI[0.000000000000000],SXP[0.00000040000000000],UNI[0.000000040000000],USD[2734.2300503657816900000000000],USDT[0.0032967261734444],XAUTHEDGE[0.00000004268000],YFI[0.000000087500000] |
| 04616176 | AUD[0.000037181578807],BUSD[1000.000000000000000],LUNA2[0.000000391788175],LUNA2_LOCKED[0.000000914172409],LUNC[0.008531270000000],USD[1530.9227117120523365] |
| 04616182 | TRX[0.0000120000000000] |
| 04616184 | USDT[0.1299186650002324],MATIC[0.000000013573800],NFT[5058110176545208611[1],NFT[5183352379099186391[1],NFT[533624715480415555[1],SOL[0.000000104518114],USD[0.014166983516070],USDT[20.9859762622907343] |
| 04616186 | USD[0.000268147610695] |
| 04616200 | BTC[0.00016980000000000] |
| 04616203 | USD[0.000000125113625],USDT[0.0000000080000000] |
| 04616205 | KIN[1.000000000000000],USD[0.000000079691402],USDT[0.000000057266345] |
| 04616225 | BTC[0.0054986400000000],LUNA2[0.6063411868000000],LUNA2_LOCKED[1.4147961020000000],LUNC[132032.070000000000000],USD[-2.0098298417528732],USDT[7.3472663908834478] |
| 04616228 | BTC[0.2561051005000000],BUSD[17036.600000000000000],FTT[0.0032000000000000],SRM[4.2729539400000000],SRM_LOCKED[76.3670460600000000],USD[0.069048866042500],USDT[24.9111109970000000] |
| 04616229 | BUSD[500.00000000000000],USD[1164.5579646479303160000000000],USDT[0.000000007425O142] |
| 04616239 | BNB[0.00000046653232 4],MATIC[0.000000013573800],NFT[5058110176545208611[1],NFT[5183352379099186391[1],NFT[533624715480415555[1],SOL[0.000000104518114],USD[0.014166983516070],USDT[20.9859762622907343] |
| 04616245 | BTC[0.0618953275078320],DAI[0.028704640000000],ETH[0.000000004477880],ETHW[0.926788204047780],USD[0.442900000000000],USDT[0.850355470000000] |
| 04616247 | BTC[0.000000000387000] |
| 04616256 | AKRO[5.000000000000000],BAO[35.000000000000000],DENT[5.000000000000000],ETH[0.000309997966906],ETHW[0.000000097966906],FTT[0.000000006821856],KIN[23.000000000000000],RSR[2.000000000000000],TRX[2.000777000000000],USD[0.000000073240538],USDC[513.889718830000000],USDT[4341.520434015050 3197] |
| 04616258 | BTC[0.00000010000000000],SOL[0.010000000000000],USD[1.1248349475000000],XRP[0.010000000000000] |
| 04616277 | BRZ[0.026857990000000],USDT[0.000000013306446] |
| 04616279 | ANC[2024.7676000000000000],BTC[0.00071254294000],ETH[0.00035195000000000],ETHW[0.00035195000000000],LUNA2[0.009768080660000],LUNA2_LOCKED[0.027921868200000],LUNC[2127.020000000000000],TRX[0.000029000000000],USD[855.016288662991 6328],USDT[0.000000037669248] |
| 04616282 | ALPHA[1.000000000000000],BAO[3.000000000000000],ETH[0.000000096880000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000064900000],UBXT[1.000000000000000],USD[0.000016319715 5992],USDT[0.000018494547 4305] |
| 04616283 | BAO[3.000000000000000],BTC[0.000000163000000],DENT[1.000000000000000],DOT[0.000139125412299 2],ETH[0.00000037680000],ETHW[0.336190590000000],NFT[3042590497575771381[1],NFT[4056053444972643411[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004774648582671 8],USDT[0.009186514503132] |
| 04616292 | GST[7.4278094900000000],LUNA2[0.1771096151000000],LUNA2_LOCKED[0.4132557686000000],LUNC[38565.9915705000000000],SOL[15.9049654400000000],TRX[0.001558000000000],USD[3.9479365285750000],USDT[0.3228232962003908] |
| 04616293 | USD[1549.0275577030189980000000000] |
| 04616295 | BTC[0.00000006484880],USD[0.0000001963951 86],USDT[0.000000096158983] |
| 04616296 | USD[3.959500418307O500] |
| 04616299 | BTC[0.0013000000000000],STG[51.000000000000000],USD[0.4435473200000000] |
| 04616301 | USD[0.002844379836O374] |
| 04616302 | BTC[0.008781390000000],ETH[0.113693420000000],TRX[0.000777000000000],USD[0.003983900736503 2],USDT[0.000000000064362 5] |
| 04616303 | BALBULL[2519.4160000000000000],COMPBULL[7.5520000000000000],GRTBULL[15996.800000000000000],LINKBULL[1149.770000000000000],LTCBULL[99.980000000000000],TRX[0.000777000000000],USD[0.022005210870955],USDT[0.000000090319413],VETBULL[102279.540000000000000] |
| 04616305 | USDT[0.0676465052500000] |
| 04616306 | USD[0.1926543974822500] |
| 04616308 | LTC[0.0090000000000000],USDT[0.000000010000000] |
| 04616309 | APE[300.000000000000000],BTC[1.0997972700000000],ETH[4.500414111800000],ETHW[9.999414111800000],FTT[34.9952500000000000],LUNA2[0.459231039000000],LUNA2_LOCKED[1.071536091000000],LUNC[99998.525600000000000],SOL[203.298921690000000],TUSD[1000.000000000000000],USD[19446.139995014093083],USDT[10382.258606789067173] |
| 04616312 | AKRO[8.000000000000000],APE[0.000185810000000],BAO[37.000000000000000],BTC[0.000000200000000],DENT[5.000000000000000],ETH[0.000002236461609 3],ETHW[0.243818246461609 3],GMT[0.001130140000000],KIN[33.000000000000000],MATIC[0.004729714020590],NFT[2966276099230829021[1],NFT[3347661422004843581[1],NFT[4193876158787846151[1],NFT[4547223160922538211[1],NFT[4623363924336960 11[1],NFT[4825765493284763642[1],NFT[5240555577658079791[1],NFT[5297000076823505129][1],NFT[5657822421055432311],RSRI2.000000000000000],SOL[1.569672661601421 5],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.003084724249924] |
| 04616317 | STG[52.9899300000000000],TRX[0.000777000000000],USD[0.000000110346845] |
| 04616321 | TRX[0.876405000000000],USD[0.000000075250000],XRP[0.6681420000000000] |
| 04616324 | LUNA2[0.0065327405530000],LUNA2_LOCKED[0.0152430612900000],USD[0.7951444400000000],USTC[0.9247410000000000] |
| 04616330 | GOG[29.7672475519622099] |
| 04616340 | FTT[0.000000149867520],TRX[0.001554000000000],USD[0.000000578971 6544],USDT[0.000000077488128] |
| 04616347 | BNB[0.000000079673500],SOL[0.000000022285634],XRP[0.000000093171547] |
| 04616352 | GMT[0.000000012706376],GST[0.0013054200000000],USD[0.000000093267885],USDT[0.000000039317236] |
| 04616355 | BNB[0.0020160000000000],ETH[1.269730800000000],ETHBULL[0.202000000000000],SOL[0.0007340000000000],USD[-8.858206119485891000000000],USDT[3254.7120923172656595] |
| 04616359 | AVAX[5.000000000000000],BTC[0.0066000000000000],ETH[0.095000000000000],SOL[3.180000000000000],TRX[0.0001700000000000],USDT[1.2587147800000000] |
| 04616360 | AKRO[1.000000000000000],STEP[9722.262102360000000],USDT[0.000000100282940] |
| 04616365 | EUR[0.000000011550237],LUNA2_LOCKED[38.524116530000000],USD[0.000000115122162],USDT[0.000000030236790] |
| 04616367 | BAO[2.000000000000000],USD[0.002021458806414],VGX[99.711576580000000] |
| 04616379 | ETH[0.000951740000000],ETHW[0.000951740000000],USDT[0.000000097000000] |
| 04616392 | TRX[0.001556000000000],USDT[0.2866476900000000] |
| 04616394 | TONCOIN[7.400000000000000],USDT[0.000000084120000] |
| 04616397 | COMP[0.000000040000000],FTT[0.0021026885467868],TRX[0.0004100000000000],USD[0.000000030726812],USDT[0.000000010962268] |
| 04616398 | XRP[3271.0703713400000000] |
| 04616400 | BTC[0.4924783500000000] |
| 04616413 | BTC[0.0000000882650 80],ETH[0.0000207443439400],ETHW[0.6190794420549400],LUNA2[0.000000009000000],LUNA2_LOCKED[18.621344880000000],SOL[0.0020530448470000],USD[1.9264814129887500],USDT[0.0095636803273200] |
| 04616421 | USD[0.000000062530000] |
| 04616422 | AVAX[0.000000068786162],USD[0.0044989343986646] |
| 04616438 | CTX[0.000000002858900],USD[51.809698821736102],XPLA[725.351396270000000] |
| 04616443 | ALGO[20.235281000000000],BNB[0.0087525800000000],BTC[0.000898664774250],ETH[0.000000140000000],ETHW[0.482697508000000],FTT[34.854342940000000],SOL[0.0070102536538972],TRX[0.0101720000000000],USD[5.710500878590000],USDT[3.684792836271 2142] |
| 04616445 | TRX[0.000777000000000],USD[0.000000151180074],USDT[94.2932822093385144] |
| 04616448 | USDT[0.0065682754600476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04616488 | ANC[851.000000000000000000],LUNA2[0.943380540600000000],LUNA2_LOCKED[2.201221261000000000],LUNC[205423.098894000000000] |
| 04616490 | USD[5.000000000000000] |
| 04616493 | DENT[1.000000000000000000],SOL[0.424889230000000000],USD[0.000000482643200] |
| 04616498 | BNB[0.000000009721700000],LUNA2[0.130040252800000000],LUNA2_LOCKED[0.303427256600000000],LUNC[28316.538835200000000000],TRX[0.001557000000000000],USDT[1.191417365670000000] |
| 04616500 | SOL[0.000000054676900] |
| 04616502 | TRX[0.000002000000000000] |
| 04616511 | BOBA[0.077400000000000000],USD[0.619044847750000000] |
| 04616513 | ETH[0.007987650000000000],ETHW[0.007987650000000000],SOL[0.499686500000000000],TRX[0.002333000000000000],USD[0.468552637430000000],USDT[0.000000050115478] |
| 04616515 | TRX[0.001555000000000000],USDT[0.342225000000000000] |
| 04616516 | USD[0.000000340212983 4] |
| 04616526 | FTT[40.155485850000000000],USD[0.000034932741031 0],USDT[2.206706383500000000],XRP[0.345200000000000000] |
| 04616527 | LTC[0.000000061305670],TRX[0.000010000000000],USD[0.00000004358931 2],USDT[178.613999694016077 0] |
| 04616540 | USD[0.000000054503614] |
| 04616545 | DOGEBULL[0.999050000000000000],USD[0.44449801410133 00] |
| 04616549 | TRX[0.001554000000000000],USDT[6.831000000000000] |
| 04616550 | BTC[0.000164480000000000],USD[0.000185316269697 1] |
| 04616552 | USD[0.050176594037820 0] |
| 04616563 | TRX[0.000004000000000000] |
| 04616576 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[4.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],SHIB[42010409.358909667584460 0],TRX[0.000018000000000000],UBXT[2.000000000000000000],USD[0.00000000802862 6],USDT[9586.42104659114336 21] |
| 04616579 | TRX[0.001557000000000000] |
| 04616600 | BNB[0.000000100000000],TRX[1310.433092000000000000] |
| 04616605 | GENE[2.300000000000000000],GOG[109.000000000000000000],USD[0.22521405000000000 0] |
| 04616617 | AUD[0.00054581349845 52],BTC[0.000000000000000] |
| 04616622 | ATOM[0.000939000000000000],AVAX[0.079438800000000000],BTC[0.000321501441546],DOT[0.045926600000000000],ETH[0.019858785934387 2],ETHW[238.356403040000000000],FTT[817.000000000000000000],SOL[0.022107610000000000],USD[112093.947714748687546000000000],USDT[-922.623981147281559 3] |
| 04616643 | BNB[0.000000020000000],ETH[0.000000008529730 4] |
| 04616646 | BNB[0.001578470077500 0],NFT [4200379574235693 28{1},NFT [4931969170369418 12{1},NFT [5384385568039332 87{1},USD[0.053567565000000 00] |
| 04616652 | BRZ[0.000534710000000 0],USDT[0.00981271255 84353] |
| 04616665 | LEOBULL[0.007800000000000000],TOMOBULL[1009938.000000000000000],USD[-0.014916493090740 6],USDT[0.533310108642644 0] |
| 04616671 | USD[7.330000000000000000] |
| 04616679 | APT[415.608249073987960 0],USD[4.209749588725000 0],USDT[0.000000002500000 0] |
| 04616684 | BTC[0.000030800000000 00],TRX[0.002332000000000 000],USDT[0.002221198858 1952] |
| 04616686 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.121950000000000000],USD[0.085580620177226 2],USDT[0.06216204901430 96] |
| 04616693 | LTC[0.250000000000000000] |
| 04616694 | TRX[0.000777000000000 000],USD[0.00748000000000 0000] |
| 04616698 | ETH[0.048000000000000000],ETHW[0.048000000000000000],TRX[0.341769000000000000],USDT[1.329691281500000 0] |
| 04616699 | AKRO[1.000000000000000000],AUD[21.963955494417023 5],AXS[0.159068120000000000],BAO[1.000000000000000000],BNB[0.036369630000000000],BTC[0.000210640000000000],CEL[6.239832290000000000],DENT[1.000000000000000000],ETH[0.000000070000000 00],ETHW[0.000000070000000 00],KIN[4.000000000000000000],SHIB[359916.219336240000000000],SOL[0.078626020000000000],USD[0.016192552849484 4] |
| 04616707 | AUD[0.000057790288332] |
| 04616719 | TRX[0.000066000000000 000] |
| 04616721 | ALGO[0.000000008840000 00],BAT[1.000000006700000 00],BTT[0.000000026023641],CEL[0.000000030000000],CRO[7.000000000000000 00],CRV[1.000000020000000 0],ENJ[1.000000040955012],RSR[0.000000087887776],SHIB[0.000000056946000],SLP[0.000000034404880],SOS[411481.537978804035610 8],TRX[0.000000002600000 0],ZRX[1.000000014914000 ] |
| 04616728 | AUD[0.00039475146926 64] |
| 04616730 | USD[0.002058251548331] |
| 04616735 | BTC[0.000046317497873 8],DOGE[0.049430000000000 000],TRX[10228.190226000000000000],USD[0.223524435068464 2] |
| 04616753 | USDT[0.000000023000000 00] |
| 04616757 | DMG[1.000000000000000000],UBXT[4.000000000000000000],USD[0.00000009440777 5] |
| 04616761 | ARS[172.116988530000000 00],BTC[0.000000030000000 0],LUNA2[0.003620222553 0000],LUNA2_LOCKED[0.008447185957000 0],USD[0.00000005408951 3],USDT[0.023843032289441 3],USTC[0.512460000000000 00] |
| 04616764 | TRX[0.000000006000000 0] |
| 04616773 | BNB[0.000000013933865],SOL[0.000000007333150 0],TRX[0.002331008601660 1],USDT[0.000000004203010 0] |
| 04616783 | KIN[1.000000000000000000],SECO[1.000000000000000000],USD[0.000000463974291 6] |
| 04616790 | SOL[0.008200190000000 0],TRX[0.848322000000000000],USD[1.337705083162500 0] |
| 04616793 | USD[0.00000002290339 85],USDT[0.590026170000 0000] |
| 04616798 | AKRO[2.000000008400000 0],BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[1.006394800000000 0],UBXT[2.000000000000000 00],USD[0.157961724268541 8],XRP[0.024380500000000000] |
| 04616801 | BNB[0.000000017350396 0],DOGE[0.000000048480600],NFT [4324081341617216 46{1},NFT [4723465880470328 13{1},NFT [5082292282697353 21{1},TRX[0.000000056008284],USD[0.000000068627188],USDT[0.00000007301185 0] |
| 04616811 | NFT [4227415583681731 33{1},SOL[0.008905448634010 2],TRX[0.280760000000000 000],USD[0.005031675900000 0],USDT[0.692128135594203 7] |
| 04616824 | TRX[0.001554000000000 0],USDT[447.751867612500000000],XRP[365.000000000000000 0] |
| 04616825 | USD[8.237004249500000 0] |
| 04616834 | TRX[0.003110000000000 0] |
| 04616835 | FTT[0.000000044688400 0],TRX[10.060589000000000000],USDT[3.330000007687861 6] |
| 04616843 | TRX[0.000777000000000 0],USD[0.00000014371363 3],USDT[0.000000026076170 ] |
| 04616845 | ETH[0.000000100000000 0],USD[0.002186751790564 0] |
| 04616847 | BNB[0.000000052160000 0],TRX[0.000000001551300 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04616860 | ETH[0.0010125000000000],ETHW[0.0010125000000000],SOL[0.0065499900000000],TRX[0.0000020000000000] |
| 04616866 | ATOM[81.4000000000000000],AVAX[97.7000000000000000],BTC[0.1130000000000000],ETH[2.2310000000000000],ETHW[2.2310000000000000],FTT[25.0952310000000000],GALA[12440.0000000000000000],LUNA2[7.1646537360000000],LUNA2_LOCKED[16.7175253870000000],LUNC[32.2500000000000000],MANA[1123.0000000000000000],MATIC[1800.0000000000000000],SOL[41.6500000000000000],USD[0.0000001806062501... UBXT[1.0000000000000000],USD[0.0001330109200000],USDT[0.0000000094124000] |
| 04616867 | TRX[0.0031080000000000],USD[-0.0001330109200000],USDT[0.0000000094124000] |
| 04616874 | ETH[0.0000000089522400],USD[0.0000044530854522] |
| 04616885 | USD[7053.6822080309395136],XRP[37818.0108186600000000] |
| 04616887 | USDT[0.0000000089989192] |
| 04616893 | USD[48.8703979318000000],USDT[0.0000000057300860] |
| 04616898 | APE[0.0080000000000000],ATOM[0.0090000000000000],LUNA2[1.5520519150000000],LUNA2_LOCKED[3.6214544670000000],LUNC[15.9996000000000000],MATIC[0.0011880000000000],SOL[9.0000000000000000],USD[2937.8160960720000000] |
| 04616909 | ANC[0.0040690800000000],BAO[10.0000000000000000],BTC[0.0005468300000000],CEL[0.0003684100000000],DENT[2.0000000000000000],DFL[0.0770839100000000],KIN[8.0000000000000000],PERP[0.0002064000000000],RAY[0.0776795500000000],SPELL[0.7480646200000000],TONCOIN[0.0004566400000000],TRX[0.0152463500000000],UBXT[1.0000000000000000],USD[0.0000001568176131],USDT[0.0000695051230660] |
| 04616910 | USDT[0.0000000052696100] |
| 04616916 | NFT[304014507393619396][1],NFT[446356441227594548][1],NFT[567412348500261533][1],USDT[0.0527750000000000] |
| 04616917 | ETH[0.0039056461683664],ETHW[0.0038508661683664],KIN[1.0000000000000000] |
| 04616926 | GMT[0.0000000060756900],SOL[0.0000000062688600],TRX[0.0000000090331414],USD[0.0000000016708420] |
| 04616928 | USD[0.0000000094604947],USDC[12183.2626921400000000],USDT[12038.1892963900000000] |
| 04616933 | USDT[0.0000000106497350],USDT[0.0000000080000000] |
| 04616935 | BTC[0.0000000059143142],CEL[0.0000000062207926],DOGEBEAR2021[0.0000000067305905],LUNA2[0.0000000010000000],LUNA2_LOCKED[17.8079474800000000],USD[0.0000000112173587],USDT[0.0000000095276420] |
| 04616945 | APE[0.0768010000000000],BNB[0.0000044100000000],ETH[-0.0000001320744410],ETHW[0.0007871095642288],FTT[30.0472873000000000],KIN[1.0000000000000000],LUNA2[0.1489068420000000],LUNA2_LOCKED[0.3474492979000000],MATIC[0.0100476400000000],NFT[323190548418051988][1],NFT[353171312113961393][1],NFT[443567159916793095][1],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],TRX[0.0031640000000000],USD[32.9478848632897815],USDT[0.0250033355475303],USTC[0.7665850000000000] |
| 04616948 | AUD[0.0001939699475200] |
| 04616951 | USD[0.0000000008641090] |
| 04616965 | LUNA2[0.0003970339071000],LUNC[0.0009264124499000],USD[0.0031820000000000],USD[0.0034504179462560],USTC[0.0562000000000000] |
| 04616985 | BTC[0.0000000020491471],USD[401.5298032599763483],USDT[60.7005802505809228] |
| 04616988 | TRX[0.0023310000000000],USD[0.5252650820402700],USDT[0.0072169910057000] |
| 04616991 | TRX[0.9569280000000000],USD[10.6689872138000000],XPLA[2439.5364000000000000],XRP[0.1737970000000000] |
| 04616992 | BTC[0.0000115977945000],ETH[0.0003467000000000],ETHW[0.0003466624500024],GMT[405.0000000000000000],USD[0.1440249150000000] |
| 04617008 | FTM[229.0302981945000000],LUNC[0.0000000023249150],MPLX[915.0000000000000000],NEAR[0.0000000588819916],SOL[13.2982691000000000],TRX[5174.9788013136000000],USD[733.1918002545710458],USDT[1.0000000292119933] |
| 04617009 | NFT[351888971444978003][1],NFT[415717707696127308][1],TRX[0.0007770000000000],USDT[40.0000000000000000] |
| 04617029 | BTC[0.0001998290000000],USD[24.0630515393065981000000000] |
| 04617031 | BAO[1.0000000000000000],BTC[0.0000406800000000],TONCOIN[1862.6850478500000000],USD[0.0889865581634747] |
| 04617032 | USDC[10235.1197441300000000] |
| 04617037 | C98[0.7700000000000000] |
| 04617043 | SOL[0.0024406000000000],USD[0.0006548645163040],USDT[0.6475300000000000] |
| 04617051 | USD[363.0204079100000000],USDT[0.0000000013230821] |
| 04617052 | FTT[0.0000000090504234],USDT[0.0000000020000000] |
| 04617076 | C98[0.7700000000000000] |
| 04617077 | USD[0.0000000057503640] |
| 04617079 | USD[9.7734412028261000],XPLA[220.0000000000000000] |
| 04617091 | TRX[0.0019320000000000],USD[0.2825799852000000],USDT[0.0087828300000000] |
| 04617093 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000110870552],USDT[0.0000000081845455] |
| 04617098 | IP3[0.0886000000000000],SOL[0.0000001000000000],USD[0.1052751304125701],USDT[0.0000000105719808],XRP[0.1811661065887094] |
| 04617100 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000322333780],XPLA[625.8292617600000000] |
| 04617102 | USD[0.0000000073429926] |
| 04617112 | C98[0.3300000000000000] |
| 04617113 | TRX[0.0023330000000000] |
| 04617114 | BTC[0.0000404000000000],TRX[0.0000010000000000],USDT[0.2199981900000000] |
| 04617128 | ATOM[0.0990050000000000],USD[-0.1822487905075000] |
| 04617140 | BTC[0.0000606000000000],TRX[0.0459750000000000],USD[2.7188286260000000] |
| 04617146 | USD[-0.8390315494500000],USDT[1.0500000000000000] |
| 04617151 | ETHBULL[0.0000514360000000],USD[29.4112557440600000],USDT[0.0143827410000000] |
| 04617166 | DOGE[0.0000000200000000],ETH[0.0000000490014480],LTC[0.0000000051833092],SHIB[0.0000000013665640],TRX[0.0000007737148712] |
| 04617170 | LUNA2[0.0696710600000000],LUNA2_LOCKED[0.1625658067000000],LUNC[15171.0200000000000000],USD[0.0027605625000000] |
| 04617172 | BAT[1.0000000000000000],ETH[0.1358926700000000],ETHW[0.1358926700000000],TRX[0.0023310000000000],USD[0.0000022035870755] |
| 04617173 | BTT[994800.0000000000000000],GALA[8548.0940000000000000],LUNA2[0.0000027985952 1],LUNA2_LOCKED[0.0000006530055501],LUNC[0.0060940000000000],SHIB[1699360.0000000000000000],SLP[6.6820000000000000],USD[1.1544128024866700] |
| 04617176 | USD[30.0000000000000000] |
| 04617178 | ATLAS[1850.0000000000000000],USD[0.2659369788875000] |
| 04617184 | USDT[0.0000032335698834] |
| 04617190 | TRX[0.0055290000000000],USDT[0.1047414848750000],XRP[0.3087810000000000] |
| 04617203 | GST[0.0000001000000000],LUNC[0.0000000052000000],SOL[0.0000000045301230],USD[100.6832905818135184] |
| 04617204 | USD[1000.0000000000000000] |
| 04617219 | USD[0.0000000087927830],USDT[0.9964038700000000] |
| 04617226 | TRX[0.0015540000000000],USD[0.0046478712000000],USDT[0.0000091599403868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04617231 | USD[0.0132856800000000] |
| 04617235 | SOL[0.0061826511833000],TRX[0.0000000081539602],USDT[0.0000000055728692] |
| 04617238 | TRX[0.0000001000000000],USDT[0.0897580000000000] |
| 04617240 | ETHW[0.1239752000000000],LUNA2[1.7843021240000000],LUNA2_LOCKED[4.1633716230000000],LUNC[388535.5442040000000000],MTA[1.0000000000000000],USD[0.0000000050832000],USDT[0.1009996500000000] |
| 04617246 | BNB[0.0000000040332400] |
| 04617249 | USDC[16990.3146225500000000] |
| 04617252 | BTC[0.0183876379298255],ETH[0.0000426596000000],USD[532.9280998480000000] |
| 04617254 | MATH[1.0000000000000000],USD[1205.0200000011974945],XRP[805.8926969500000000] |
| 04617272 | SGD[0.0000000092690949],SOL[0.2800000000000000],USD[0.1281919327374272],USDT[0.0000000161192101] |
| 04617282 | ETH[0.3929223100000000],LUNA2[0.5756012314000000],LUNA2_LOCKED[1.3430695400000000],LUNC[125338.3800000000000000],USD[103.2458316966390000000000000],USDT[0.0125080158563834] |
| 04617293 | BTC[0.0000000090786200],LUNA2[0.0033776804990000],LUNA2_LOCKED[0.0078812544980000],TRX[0.0000000006765774],USD[0.0000364477158464],USTC[0.4781270000000000] |
| 04617296 | SOL[12.1410875100000000] |
| 04617298 | TRX[0.0024320000000000] |
| 04617299 | TRX[0.0007830000000000],USDT[0.0000000076000000] |
| 04617308 | USD[0.0000000031156348] |
| 04617309 | TRX[0.0023320000000000],USD[0.0000000092572544],USDT[0.0000000097999690] |
| 04617316 | AVAX[1.0997800000000000],GOG[52.9894000000000000],TRX[0.0007770000000000],USD[0.3300049900000000],USDT[0.0062060880889924] |
| 04617325 | ETH[0.0000000290001980] |
| 04617328 | TRX[0.0023310082591249],USD[0.0000000083165076] |
| 04617335 | BTC[0.0835841160000000],USD[154.3085495000000000] |
| 04617342 | USD[30.0000000000000000],XRP[0.0000001000000000] |
| 04617343 | BTC[0.0000660990000000],FTT[0.1025336661027098],USD[0.0000000005831183],USDT[0.0000351832193640] |
| 04617344 | USD[0.2222500000000000] |
| 04617348 | TRX[0.0000860000000000],XRP[1.0000000000000000] |
| 04617373 | TRX[0.0007770000000000],USDT[2.8281182100000000] |
| 04617385 | PERP[20.0000000000000000] |
| 04617387 | KIN[1.0000000000000000] |
| 04617388 | USD[0.0068141300000000] |
| 04617391 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.5072780000000000],USD[1.8024645644017236] |
| 04617403 | IMX[1.4000000000000000],SUSHI[0.2294783100000000],USD[-0.7963950493970634] |
| 04617405 | BAO[1.0000000000000000],ETH[0.0245975500000000],ETHW[0.0242963700000000],USD[291.5106083313628907] |
| 04617410 | USD[0.0000000050000000] |
| 04617419 | SOL[0.0000001000000000],USDT[0.0233061002500000] |
| 04617428 | GMT[218.0000000000000000],USD[0.8283190521400000],USDT[0.0049716470000000] |
| 04617429 | TRX[0.0000010000000000],USD[0.0014755600000000],USDC[19.0800000000000000] |
| 04617431 | APE[0.0972000000000000],AVAX[0.0984000000000000],BTC[0.0000996800000000],LUNA2[0.3725046496000000],LUNA2_LOCKED[0.8691775157000000],LUNC[0.0052300000000000],SOL[1.7546589900000000],USD[161.1019601572481472],USDT[0.0000000019000452] |
| 04617444 | USD[0.0200002553323432] |
| 04617447 | DOGE[0.0994300071556353],ETH[0.0000000083762280],LUNA2_LOCKED[0.0000001689968133],LUNC[0.0015768518191906],USD[0.0000000111803173],USDT[0.0000001523174002],XRP[0.0000000025262147] |
| 04617448 | AKRO[1.0000000000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0000000618758176],USDT[0.0000000156569520] |
| 04617450 | AUD[0.0003083673878897] |
| 04617452 | USD[0.0037905600000000],USDT[0.0000000008318670] |
| 04617455 | TRX[0.0015540000000000] |
| 04617460 | TRX[0.0023310000000000],USDT[0.2425220000000000] |
| 04617468 | BAO[2.0000000000000000],BTC[0.0002934453917468],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002479877259341],USDT[2.0457707435439700] |
| 04617478 | TRX[0.0000840000000000] |
| 04617480 | LUNA2_LOCKED[64.7600621600000000],SOL[0.0914180037281800],USD[0.0000000078541895],USDT[0.0000000287802421,USTC[0.0000000043393800] |
| 04617489 | BTC[0.0213275450010000] |
| 04617492 | BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],RSR[1.0000000000000000],USD[0.0089465786003913],USDT[0.1669128905282170] |
| 04617502 | TONCOIN[0.0050000000000000] |
| 04617506 | USD[34.8056048822090000] |
| 04617509 | TRX[0.0178800000000000] |
| 04617514 | FTT[150.1870000000000000],USD[80379.2730381829720000] |
| 04617517 | TRX[0.0007770000000000],USD[1.1014099711700000],USDT[0.0010310000000000] |
| 04617519 | TRX[0.0015540000000000] |
| 04617532 | TRX[0.0726220000000000],USDT[2.5913713926500000] |
| 04617536 | FTT[0.0594417159000000],RSR[41720.0000000000000000],STORJ[552.9000000000000000],USD[0.1015799889000000] |
| 04617539 | TRX[0.0049120000000000],USDT[1517.2418059600000000] |
| 04617540 | USDT[0.0000000002933685] |
| 04617567 | ETH[0.0096402400000000],ETHW[0.0096402400000000],TRX[1.0000000000000000],USD[0.0000461779270040] |
| 04617571 | MBS[21108.9102915257550000] |
| 04617577 | GST[0.0900000000000000],TONCOIN[68.2000000000000000],USD[0.0066926398734096],USDT[0.0000000046000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04617584 | LUNA2[28.566775070000000000],LUNA2_LOCKED[66.655808490000000000],LUNC[0.000000002905750000],USD[0.000000085597871],USDT[0.000000179571703] |
| 04617590 | BTC[0.020628875530000000],ETH[0.252238995000000000],ETHW[0.252026245000000000],FTT[6.499411000000000000],LUNA2[0.510170186500000000],LUNC[112709.304736877000000000],USD[177.561125903789000000],USDT[0.004307759120000000] |
| 04617599 | ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[8.218342678105000000],USDT[0.006308416000000000],XPLA[109.979100000000000000] |
| 04617601 | ETH[0.000000005401608 1],USD[0.000000006534596 6],USDT[0.001176386680061 42] |
| 04617614 | AKRO[1.000000000000000000],AXS[0.076817970000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],LUNA2[0.000221613130600 0],LUNA2_LOCKED[0.005170973048000],LUNC[48.256725780000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],USD[0.002331000000000 0],USDT[99.000000000000000] |
| 04617617 | USD[0.012477537618280 0],USDT[0.006686965507077 0] |
| 04617626 | USD[0.101920274919200 0] |
| 04617628 | TRX[0.001582000000000000],USDT[0.016360830000000000] |
| 04617629 | LUNA2[0.000000044772012 6],LUNA2_LOCKED[0.000000104468029 3],LUNC[0.009749200000000000],TRX[0.000778000000000000],USD[0.618312810500000 0] |
| 04617632 | USD[2.931074143375000 0],XRP[0.624794000000000000] |
| 04617636 | ETH[0.026335526800000000],ETHW[0.026355268000000000],FTM[0.000000002941700 0],LUNA2[0.003664535134000 0],LUNA2_LOCKED[0.008550581979000 0],TRX[0.002331000000000000],USD[0.006250002978577 4],USDT[0.000000024147916],USTC[0.518732655242170 4] |
| 04617641 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BAT[147.782791340000000000],DENT[2.000000000000000000],DYDX[29.601845650000000000],KIN[7.000000000000000000],OXY[1021.526522080000000000],REEF[4374.849349310000000000],SPELL[58169.250637090000000000],USD[0.216579009338295 9],XRP[270.325509070000000000] |
| 04617656 | ETH[0.001557000000000000],USD[0.001202963400691 2],USDT[0.742921687864202 4] |
| 04617670 | GENE[0.000627400000000000],USD[0.000000004080000 0] |
| 04617673 | USD[0.001554000000000 0] |
| 04617674 | TRX[0.001557000000000000] |
| 04617676 | APE[25.874049410000000000],BAO[3.000000000000000000],DOGE[1180.093994660000000000],ETH[0.095828640000000000],ETHW[0.094793160000000000],KIN[3.000000000000000000],LUNA2[0.240443995900000 0],LUNA2_LOCKED[0.559486703800000 0],LUNC[54157.640513850000000000],SHIB[6898228.663346030000000000],SOL[4.339049850000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001380606727865 9] |
| 04617680 | USD[20.000000000000000000] |
| 04617711 | KIN[1.000000000000000000],TRX[0.002331000000000000],USDT[0.000042199477742] |
| 04617713 | BULL[0.000000000220000000],MATICBULL[0.000000020223672 2],USD[0.064169397209719 6],USDT[0.000000041509173],XRPBULL[0.400000000000000000] |
| 04617718 | TRX[0.000777000000000000],USDT[0.565947493750000 0] |
| 04617723 | AUD[0.000019959292048],BNB[0.000000009156655 2],BTC[0.000000035443360] |
| 04617733 | AUD[0.000149474328392 2],USD[0.000000005035830] |
| 04617748 | ENJ[0.000000004059936 6],SKL[0.000000039225300],USD[0.000000374502185],USDT[0.000000068550460] |
| 04617751 | TRX[0.001621000000000] |
| 04617754 | SOL[0.003710300000000 0],USD[0.045130116250000 0] |
| 04617757 | GMT[0.030571367800000 0],SOL[0.325862900000000 0],TRX[12.827123200000000000],USD[0.003864784514606 8],USDT[0.004069784078824 0] |
| 04617762 | BTC[0.000000800000000 0],TRX[6.082515986088 1200] |
| 04617773 | BTC[0.001726593850000000],FTT[1.400000000000000000],POLIS[0.098920000000000 0],USD[3.755205292870000 0] |
| 04617780 | AUD[200.000000021081211],USD[30.000000000000000] |
| 04617788 | ETH[0.005751801686520 0],ETHW[0.005751801686520 0],NFT (313993846085268814)[1],NFT (410907861709647790)[1],NFT (470531358284126082)[1],NFT (494489946518745126)[1],NFT (552424973128368492)[1] |
| 04617796 | ETH[0.000000005700000],ETHW[0.000000005700000],GBP[123.214562499524686 2],LTC[0.000000006220000 0],USD[0.000059157113026] |
| 04617799 | BTC[0.000097074000000000],ETH[0.002986800000000000],ETHW[0.000298682093523 0],LUNA2[0.000004981783520 00],LUNA2_LOCKED[0.001162416155000],LUNC[10.847938500000000000],TSM[5.000000000000000000],USD[0.382527886915000 0],USDT[0.006600000000000 0] |
| 04617801 | USDT[0.000000008808576 8] |
| 04617804 | SRM[21.995600000000000000],USD[2.152000000000000000] |
| 04617805 | SOL[0.000000005000000 0],USD[1.245050000000000000] |
| 04617818 | USD[0.007918378961628 2],USDT[0.000000003573025] |
| 04617823 | CTX[0.000000000438515 6],DENT[1.000000000000000000] |
| 04617824 | ETHW[1.800696800000000000],USD[1.912419250000000000] |
| 04617826 | AUD[0.005637035060074] |
| 04617837 | TRX[53.502714000000000000],USDT[0.699300000000000000] |
| 04617838 | TONCOIN[0.070000000000000000],USD[0.004035910100000 0],USDT[0.000000004000000 0] |
| 04617841 | NFT (519930726652318095)[1],USD[0.000424820484086 3],USDC[46.517387320000000000],USDT[0.000000017311661 6] |
| 04617861 | ALGO[0.000000009012606 8] |
| 04617867 | BNB[0.048815000000000000],BTC[0.024259174118537 5],DAI[64.600000000000000000],ETH[0.168000000000000000],ETHW[0.239000000000000000],LUNA2[0.770840277000000 0],LUNA2_LOCKED[1.813196065000000 0],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[405.481832727314737 8],USDT[1.124048214484124 1],USTC[110.000000000000000000],XRP[124.968000000000000000] |
| 04617868 | TRX[0.000012000000000000] |
| 04617873 | BTC[0.000041830000000000],USD[0.004093353754 10],USDT[0.000000009601864] |
| 04617876 | DOGEBULL[164.448876944760000 0],EOSBULL[4390.000000000000000000],USD[0.000000009110760],USDT[0.243958920166738 7],VETBULL[24491.700000000000000000] |
| 04617882 | FTM[0.000000000680000000],LEO[1.627716793520619 56],MTL[0.007389910000000 0],SOL[0.001404290000000 0],USD[0.000909152111071] |
| 04617898 | USD[0.410813595465000 0],USDT[2.980000000000000000] |
| 04617906 | BTC[0.000000008761035 1],DOGEBULL[0.000000008279844 4],LUNA2[0.308549894000000 0],LUNA2_LOCKED[0.719949763000000 0],USD[147.162380820751670 1] |
| 04617917 | BTC[0.000000008100350 4],CEL[0.086329321657939 2],ETH[-0.000005207993106 9],ETHW[0.000944980772585 8],LINK[-0.001298996119191 3],SOL[-1.360072898792162 6],USD[85.372432484369235 5] |
| 04617926 | USD[30.000000000000000000] |
| 04617927 | TRX[0.002570000000000000],USD[0.009555325469765 0],USDT[38.907829860000000000] |
| 04617930 | USD[9.180740691230187 0],USDT[400.426206702839365 4] |
| 04617938 | DOGE[56.105680770000000000],ETH[0.001069750000000 0],ETHW[0.001050600000000 00],MATIC[0.020000000000000000],TRX[0.000777000000000000],USDT[0.000003461128329 2] |
| 04617945 | ETHW[0.000535600000000000],TRX[0.000777000000000000],USD[0.002548321000000 0],USDT[0.003226090000000 00] |
| 04617958 | GENE[0.082242890000000000],TRX[0.002331000000000 00],USD[0.005970814400000 0] |
| 04617959 | BTC[0.000001500000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04617963 | [LUNA[0.0092967879610000],LUNA2_LOCKED[0.0216925052400000],SAND[0.0000000065501020],USDT[1.3160052700000000],ZAR[0.0000001373535361] |
| 04617968 | KIN[1.0000000000000000],LTC[0.0004635790037786],USD[0.0001139536443899] |
| 04617969 | USD[0.0000000037700240],USDT[0.0000000050626044] |
| 04617973 | KIN[0.0000001000000000],USD[0.0003461486463787] |
| 04617978 | NFT (4110363825265500041[1],NFT (532873215663949005)[1],USD[0.0000000088447990],USDT[1.1846952125000000] |
| 04617981 | AUDIO[0.9984000000000000],CHZ[89.9940000000000000],CRO[9.9960000000000000],GALA[59.9940000000000000],GMT[0.9978000000000000],LRC[15.9984000000000000],LUNA2[0.0030986634850000],LUNA2_LOCKED[0.0072302147980000],LUNC[0.0099820000000000],MANA[2.9994000000000000],RUNE[1.7000000000000000],SOL[0.060000000000000],USD[0.8642055810000000],WAVES[1.9998000000000000] |
| 04617985 | ETH[1.1175789600000000],ETHW[0.0002440100000000],TRX[0.0000000000000000],USD[1.7038771821855976],USDT[0.0000000112421125] |
| 04617987 | APE[11881.6624097800000000],ETH[0.0000000055168700],USD[2.8411950113540420],USDT[0.0087967637500000],XRP[0.2803770000000000] |
| 04617998 | DENT[1.0000000000000000],TONCOIN[1202.7623246400000000],USD[0.0003603940718727],USDT[0.0000000083310567] |
| 04618018 | TRX[0.8303320000000000],USD[-1.0041129580000000],USDT[1.0066436450000000] |
| 04618029 | BTC[0.0000000464687410],ETH[0.0000000300132441],ETHW[0.0000000300132441],FTT[-0.0047999833678971],USDT[1427.0635009067380945] |
| 04618029 | AAVE[25.3900000000000000],ALGO[452.0000000000000000],ATOM[94.4000000000000000],AVAX[20.4000000000000000],BAL[38.4900000000000000],BNB[4.4800000000000000],CREAM[27.0200000000000000],CRV[679.0000000000000000],DOT[271.0000000000000000],DYDX[283.8000000000000000],ETH[2.2100000000000000],ETHW[2.2100000000000000],FTM[1227.0000000000000000],FXS[52.7000000000000000],GALA[7590.0000000000000000],GMT[1221.0000000000000000],LINK[471.5317900000000000],LRC[5177.0000000000000000],LUNA[53.7898348200000000],LUNA2_LOCKED[125.5096146000000000],LUNC[10540757.2900000000000000],MATIC[1190.0000000000000000],MATH[6542.5000000000000000],SAND[567.0000000000000000],SOL[87.8100000000000000],TRX[35620.0023320000000000],UNI[277.8500000000000000],USD[11684.7588030817500000],USDT[0.0073037760362 50],XRP[11177.0000000000000000],YFI[0.0820000000000000] |
| 04618033 | FTT[0.0517898151635829],USD[0.7546848504000000],USDT[0.5990955100000000] |
| 04618045 | EUR[15.0197709400000000],USD[0.0000001533029358] |
| 04618046 | GMT[0.0000033330000000],USD[3.2058447900000000] |
| 04618052 | LUNA2[0.0040885517030000],LUNA2_LOCKED[0.0095399539750000],LUNC[890.2907414037376570],MATIC[0.0000000069139564],SOL[0.0000000064774718],USD[0.0000000162252217],USDT[0.0000003305374926] |
| 04618066 | USD[5.0000000000000000] |
| 04618076 | FTT[2.0000000000000000],TRX[0.0023320000000000],USDT[1.0554868000000000] |
| 04618079 | LTC[0.0000000076000000] |
| 04618081 | APE[0.0000000071000000],BTC[0.0000000025709045],DOGE[0.0000000035440000],DOT[0.0000000027500000],ETH[0.0000000052777516],FTM[0.0000000074900000],MATIC[0.0000000020000000],RNDR[0.0000000068000000],SOL[0.0000000007500000],TRX[0.0000000061000000],USD[0.0000000050652012],XRP[0.0000000005190008],ZRX[0.0000000080000000] |
| 04618088 | TONCOIN[72.6150000000000000] |
| 04618104 | STG[0.6422000000000000] |
| 04618109 | TRX[0.0000000011559239],USD[0.0000016683741196],USDT[0.0000000005389640] |
| 04618110 | TRY[0.9838048215000000],USD[0.0220454327523370],USDT[4.2968896184663397] |
| 04618112 | BNB[0.0000000043500000],BTC[0.0001040700000000],USD[0.0472728282663334] |
| 04618113 | AKRO[1.0000000000000000],BTC[0.1474026394000000],ETH[0.0000000029500000],ETHW[3.6171540320000000],FTT[3.3085130300000000],KIN[1.0000000000000000],SOL[30.4851862500000000],USD[0.0000000174187651],USDT[1694.0804362262109295] |
| 04618125 | USD[0.4883278650000000],USDT[0.0000000036654493] |
| 04618128 | USD[0.0000000072746978],USDT[0.0000000020000000] |
| 04618133 | BTC[0.0000937200000000],USD[0.0001186487563872] |
| 04618134 | BOBA[0.0030200000000000],TRX[0.0007770000000000],USD[0.9129259409603599],USDT[0.2600000000000000] |
| 04618136 | TRX[0.0046640000000000],USD[0.0000007966 9686],USDC[497.8302323800000000],USDT[0.0000068283784186] |
| 04618139 | ETHW[0.0040000000000000],NFT (304241129337899464)[1],NFT (360300457142597452)[1],NFT (472527898199777326)[1],NFT (497329335244399378)[1],NFT (539302396588803472)[1],TRX[0.7941560000000000],USD[0.1325935239025000],USDT[0.0009166491500000],XRP[0.9545040000000000] |
| 04618141 | NFT (443146250587188450)[1],TRX[0.0023320000000000] |
| 04618154 | AVAX[0.0000000015801883],BNB[0.0000000009621890],BTC[0.0000000082266098],LTC[0.0000000073577506],MATIC[0.0000000030389808],TRX[0.0000000072895262],USDT[0.0000000006414060] |
| 04618167 | APT[0.0824000000000000],CHZ[9.9940000000000000],CRV[0.8792000000000000],DOGE[0.0049888840335600],ETH[0.0009612000000000],ETHW[0.0095740000000000],GBP[0.0061665200000000],LUNA2[0.0092717803870000],LUNA2_LOCKED[0.0021634154240000],LUNC[201.8949700000000000],SHIB[99120.0000000000000000],SOL[0.0089200000000000],STG[1242.9496000000000000],SUSHI[0.4869000000000000],USD[1.5603280136915063],USDT[0.0000000596922262] |
| 04618173 | ETH[0.0192268739070000] |
| 04618191 | TRX[0.0007770000000000] |
| 04618192 | AKRO[2.0000000000000000],BIT[0.0017211800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000127566104],USDT[0.0000000090763682] |
| 04618199 | USDT[0.0000000044000000] |
| 04618206 | USD[0.0000000042432100] |
| 04618221 | TRX[0.1739490000000000],USD[76.9702586970900000] |
| 04618224 | USD[0.0000000065409925],USTC[0.0000000018614000] |
| 04618231 | AUD[0.0000000053153245],BRZ[0.0019436000000000],MATIC[0.0000000002816564],USD[0.0000587839018028] |
| 04618238 | AKRO[1.0000000000000000],BAO[47.0000000000000000],DENT[7.0000000000000000],ETH[0.0000000096858184],KIN[47.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000054803033] |
| 04618244 | AVAX[0.6000000000000000],ETH[0.2050000000000000],LTC[0.0000007552193 7],TRX[0.0008600000000000],UBXT[2.0000000000000000],USD[0.0080830254148675],USDT[0.1271606655840110],XRP[0.8550000053280562] |
| 04618246 | CREAM[3.5800000000000000],TRX[0.0015540000000000],USDT[13.6510747015000000] |
| 04618255 | USD[30.0000000000000000] |
| 04618257 | USD[0.0095939403078905],USDT[22273.1364249356051168] |
| 04618266 | BNB[0.0046749680672060],HT[0.0000000082100000],LUNA2[0.4379227668000000],LUNA2_LOCKED[1.0218197890000000],LUNC[95358.6044640000000000],NFT (402438852258615590)[1],NFT (406206393761035243)[1],NFT (491799210533314014)[1],NFT (573612851320568066)[1],TRX[0.0000000089755388],USDT[0.0000000037257440] |
| 04618278 | ETH[0.0000000050000000],FTT[0.0099916783081718],NEAR[0.0000000054645518],SOL[0.0000000855987127],TONCOIN[0.0000000700000000],USD[0.0000000143385454],USDT[0.0000000041852810] |
| 04618299 | BAO[4.0000000000000000],SOL[0.0007839700000000],USD[0.5941759909841169] |
| 04618303 | BTC[2.1995600000000000],ETH[1.3014011900000000],ETHW[1.3010167900000000],USD[4149.1529945012000000],USDT[0.0006400000000000],XRP[0.0014000000000000] |
| 04618310 | USD[8.0785134623898170] |
| 04618335 | TRX[0.0015570058193688] |
| 04618345 | NFT (320745926198683743)[1],NFT (485857307059487470)[1],NFT (514684163012431040)[1],USD[0.0920847562163012],XRP[0.0000530000000000] |
| 04618375 | CQT[126657.0000000000000000],USD[0.2154051700000000],USDT[3.8392349300000000],XPLA[13270.0000000000000000] |
| 04618379 | USD[5.1217009500000000] |
| 04618381 | BTC[0.0098000000000000],FTT[5.0922850600000000],USD[-1.6901025034367148],USDT[0.0000000011269044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04618397 | BRZ[0.0078709000000000] |
| 04618398 | FTM[0.0000000095820000],FTT[0.0923517381225542] |
| 04618400 | TRX[0.0023310000000000] |
| 04618406 | SAND[34.0000000000000000],SOL[1.0500000000000000],USD[0.2893402953750000],XRP[148.0000000000000000] |
| 04618407 | USD[0.0000000053341640],USDT[0.0000000081083474] |
| 04618412 | USD[0.0000000133549464] |
| 04618435 | USD[0.0000000129364227] |
| 04618438 | ETH[0.0000000075991260],NFT (306208653169907883)[1],NFT (410575006388955677)[1],NFT (560185914690167522)[1],SOL[-0.0000000030000000],USD[0.0000163544631482] |
| 04618447 | USD[0.0000002412543033] |
| 04618452 | AUD[3.3514766900000000],USD[0.0000000565902218] |
| 04618459 | LUNA2[0.0165620442300000],LUNA2_LOCKED[0.0586447698600000],LUNC[3606.4200000000000000],USD[0.0001996699525000] |
| 04618460 | ETH[0.0000000052133800] |
| 04618473 | BNB[0.0005478900000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[16.2066955700000000],USD[0.0000000000000027] |
| 04618478 | BNB[0.0365637500000000] |
| 04618490 | TRX[0.0015560000000000],USDT[1.4708036550000000] |
| 04618498 | TONCOIN[0.0974000000000000],USD[0.0000000050000000] |
| 04618503 | NFT (446628931600991900)[1],NFT (509644695388854945)[1],TRX[0.0007790000000000] |
| 04618506 | ETH[2.6923669000000000],ETHW[2.5659098638595480],FTT[12.4116978000000000],LUNA2[3.7721789730000000],LUNA2_LOCKED[8.8017509370000000],TRX[0.0007780000000000],USD[0.0000000578316220],USDT[383.5937286194540000],USTC[273.9740000000000000] |
| 04618510 | AAVE[7.6746091800000000],AVAX[0.0000000024622239],BIT[11533.2251260000000000],BNB[0.0002757500000000],BTC[7.4217405910947600],ETH[0.0000000035548227],ETHW[0.0000000096948095],FTM[0.9041522600000000],FTT[151.3055948370510387],JPY[0.0000000050000000],LUNA2[0.3214683040000000],LUNA2_LOCKED[0.7500927092000000],LUNC[0.0000000037222],SHIB[13869.8500000000000000],SOL[0.0000000082101417],SRM[0.9312803500000000],SRM_LOCKED[69.6935245100000000],TONCOIN[991.8000000000000000],TRX[0.0001201629956911],USD[-104915.8283250665043284],USDT[0.0000001634434171],USTC[0.0000000023190243],XRP[0.0000000004377627],YFI[0.0000000025062371] |
| 04618511 | SOL[0.0000000097547900],USD[0.0000013335972121],USDT[0.0000000031070680],XRP[0.7700820000000000] |
| 04618524 | TRX[0.0007790000000000],USDT[335.5094448700000000] |
| 04618525 | BTC[0.0000000080595000],USD[0.0006486493263250] |
| 04618546 | SRM[0.4432161600000000],USD[0.0000001309931721] |
| 04618556 | USD[0.0000000090389125] |
| 04618560 | TRX[0.0007770000000000] |
| 04618568 | ETH[0.0000007300000000],NFT (342571549507025026)[1],USD[0.0000073363773250] |
| 04618577 | PRISM[59097.5463280461900800] |
| 04618580 | USD[5.0000000000000000] |
| 04618583 | NFT (312215860641347525)[1],USD[0.0037672380000000] |
| 04618584 | FTT[0.0230825618291564],LUNA2[1.4549629310000000],LUNA2_LOCKED[3.3949135070000000],USD[0.0611210449523600],USDT[0.0000000009000000] |
| 04618586 | BRZ[0.0025254668360000],BTC[0.0000000008698355],USDT[0.1406049951192090] |
| 04618599 | AKRO[4.0000000000000000],BAO[9.0000000000000000],BTC[0.0322896100000000],ENJ[137.1817376100000000],ETH[0.0922505000000000],ETHW[0.0911994600000000],KIN[13.0000000000000000],LUNA2[0.1637366456000000],LUNA2_LOCKED[0.3820521732000000],LUNC[35653.9993170000000000],PRISM[6572.4643898677686200],RSR[3.0000000000000000],SHIB[10675534.9591284900000000],TRU[1.0000000000000000],TRX[0.0533516500000000],USD[0.0000000015274301],WRX[2538.6628924100000000],XRP[1231.6715952600000000] |
| 04618602 | LUNA2[265.3916392000000000],LUNA2_LOCKED[619.2471580000000000],LUNC[0.0041400000000000],USD[2.4600073716310200],USTC[37567.4692360000000000] |
| 04618603 | KIN[1.0000000000000000],SOL[2.0145759300000000],TRX[1.0000000000000000],USD[0.0000000004360160],USDT[67.1010027037197270] |
| 04618606 | BULL[0.0001924000000000],TRX[0.0017240000000000],USD[0.0014852318000000],USDT[0.0000000090000000] |
| 04618612 | ETH[0.0159968000000000],ETHW[0.0159968000000000],TRX[0.0023310000000000],USD[-16.9316347803500000],USDT[20.8662980000000000] |
| 04618618 | USD[0.0656782042942500] |
| 04618627 | BTC[0.0000000100000000],USD[0.0404073768863824] |
| 04618633 | TRX[0.1764222259200000],USD[0.0051320617282725],USDT[0.0028172656223904] |
| 04618634 | TRX[4.9900000000000000] |
| 04618636 | USD[6.6949646000000000] |
| 04618643 | TRX[0.0007770000000000],USD[9.5704141276736850000000000],USDT[0.0014486100000000] |
| 04618649 | TRX[0.0030990000000000],USD[0.0000000082321118],USDT[81.0000000907478700] |
| 04618651 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000000079095090],USDT[0.0881386200000000] |
| 04618664 | TRX[0.0003700000000000] |
| 04618665 | BTC[0.0025077539539300],TRX[0.0000100000000000] |
| 04618674 | SOL[0.0000000058880800] |
| 04618675 | USD[30.0000000000000000] |
| 04618676 | BRZ[0.4931961873796944],CHZ[0.0000000058000000],CRO[0.0000000024757963],USD[0.0000000043908167] |
| 04618677 | SOL[0.0300000000000000],TRX[0.0023310000000000],USD[0.0407576925000000],USDT[0.0000001194712570] |
| 04618681 | TRX[0.0637100000000000],USD[0.0000001396653741],USDT[2.3906053900000000] |
| 04618682 | BTC[0.4177000000000000],DOT[684.7698690000000000],FTT[99.9886760000000000],USD[10.6170363856600000] |
| 04618696 | SOL[0.0000000353700000] |
| 04618704 | SOL[0.0461496100000000],USD[391.3489791073450000],USDT[0.0045910000000000] |
| 04618709 | BAO[7.0000000000000000],KIN[4.0000000000000000],LTC[0.0000420000000000],NFT (380044034002076460)[1],NFT (406601233582135643)[1],NFT (416267167456924233)[1],NFT (460596710317565423)[1],NFT (483439095032382261)[1],TRX[0.0000010000000000],USD[0.0000006460473939],USDT[0.0000000157704367] |
| 04618718 | TRX[0.0084300000000000] |
| 04618719 | USD[0.0002554600806080] |
| 04618745 | GST[0.0001193100000000],LUNA2[0.0134371501700000],LUNA2_LOCKED[0.0313533504000000],LUNC[292.5967740000000000],SHIB[1900000.0000000000000000],SOL[0.0009884000000000],TRX[0.0017230000000000],USD[0.0705072137288276],USDT[0.0000000066020375],XRP[70.0000000000000000] |
| 04618747 | ETH[0.0000716100000000],ETHW[0.0000716150763368],USD[0.6492560654968843] |
| 04618753 | BTC[0.0000000010000000],LUNA2_LOCKED[1131.6035950000000000],LUNC[3616.3350305000000000],NFT (354889047454877162)[1],NFT (390224120313150939)[1],NFT (537158711873092572)[1],USD[0.0063837179920029],USDT[0.0000000037240350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04618764 | FTT[0.20734380370069621.GST[300.020003010000000000],LUNA2[0.70166127900000000],LUNA2_LOCKED[1.637209651000000000],LUNC[152788.220777400000000000],SOL[8.428197580000000000],USD[0.000000023164820100],USDT[0.00000000015676490] |
| 04618768 | ETH[0.000000028030000] |
| 04618775 | HMT[11.3950620000000000] |
| 04618788 | BNB[0.0000000216597100],ETH[0.000001502521914],ETHW[0.000001502521914],MATIC[0.000000100000000] |
| 04618792 | BNB[0.00000002991574],ETH[0.000000102506804],MATIC[0.0000000037182240],NFT [3839774413373926241[1],SOL[0.00000000025262255],TRX[0.007780000000000],USD[0.00000000835893151],USDT[0.000000079590268] |
| 04618803 | BTC[0.0065374300000000],ETH[0.4723992000000000],ETHW[3.0305086100000000],KIN[1.0000000000000000],SPY[0.316489650000000],TRX[1.000000000000000000],USD[0.266233601725845 7],USDT[0.00000016115 5209] |
| 04618805 | BAO[1.0000000000000000],KIN[1.000000000000000],USDT[0.0001853298431395] |
| 04618808 | FTT[0.010202811204000 0],USD[0.153593432000000 00] |
| 04618819 | USD[183.004845020000000000] |
| 04618831 | DENT[100.0000000000000000],TRX[0.0011070000000000],USD[0.0337504900000000],USDT[2.0057604028786723] |
| 04618834 | AKRO[1.0000000000000000],BAO[3.00000000000000000],KIN[3.000000000000000],NFT [3861310791730846341[1],NFT [4495196377983393263][1],NFT [4981108892230923541[1],NFT [5127261534467124841[1],NFT [5501728665983188741[1],TRX[0.0015970000000000],UBXT[3.0000000000000000],USD[0.00000000777072681,USDT[0.00000000011 02528] |
| 04618841 | TRX[0.0007770000000000],USD[4.7048816077500000],USDT[0.1197240357865038] |
| 04618851 | BAO[2.0000000000000000],KIN[1.000000000000000],USD[0.0000012684208281],USDT[0.000000000257500] |
| 04618863 | BAO[1.0000000000000000],ETH[0.0044020700000000],ETHW[0.0044020700000000],USDT[0.0000112855760925] |
| 04618869 | LUNA2[0.00000002459677711,LUNA2_LOCKED[0.000000573924799],LUNC[0.0053560000000000],USD[0.0000856350810385] |
| 04618874 | BNB[0.0000000100000000],FTT[0.0551761395065752],USD[0.00000000 5250000] |
| 04618876 | BNB[0.00000002991547 7],BTC[0.0006735137915226],ETH[0.0037548409022580],USDT[23.1223323763 31079] |
| 04618878 | USD[-1.8638520221000000],USDT[3.4641260000000000] |
| 04618895 | TRX[0.0015550000000000] |
| 04618896 | BCH[0.0000001000000000],BNB[0.00000000602414345],SOL[0.00000000453756 00],TRX[0.0000000203620 61],USDT[0.0000000024712000] |
| 04618899 | TRX[0.0023330000000000],USDT[0.3821741900000000] |
| 04618905 | NFT [3898139789792010531[1],NFT [4952236194922179781[1],NFT [5481472037021181851[1],TRX[0.0023310000000000],USDT[0.4799080000000000] |
| 04618913 | BTC[0.0002000000000000],USD[2.0345378260000000] |
| 04618918 | BTC[0.0004314900000000],USD[0.0004140700300319] |
| 04618923 | BTC[0.0000000087696868],TRX[0.0000010100000000] |
| 04618925 | TRX[0.0000020000000000],USD[-18.8064677950008898],USDT[30.2710140900000000] |
| 04618927 | ETH[2.9838826000000000],LUNA2_LOCKED[28.020925560000000],NVDA[0.0021904300000000],TSLA[0.0097720000000000],USD[0.2138004335941846],USDT[0.0000000106877327] |
| 04618930 | NFT [3546932828556434831[1],NFT [4387833797764170121[1],NFT [5050082493635118011[1],USDT[0.0000002687190630] |
| 04618933 | USDT[0.7935913600000000] |
| 04618940 | CHF[180.5794352090000000] |
| 04618952 | TRX[0.0000001885000000] |
| 04618955 | USD[2.5777903800000000] |
| 04618971 | BTC[0.0782259911065208] |
| 04618976 | RSR[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000001021037185] |
| 04618990 | USD[0.00001110193274551,USDT[32.1064046196842133] |
| 04618991 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],STG[0.0005727700000000],TRX[0.0015540000000000],USD[0.0000009104254510],USDT[0.0000000508588496] |
| 04618998 | ATOM[2.9900000000000000],CRO[99.980000000000000000],DFL[1999.6000000000000000],GMT[41.3918115600000000],LTC[1.0097980000000000],SAND[50.9956000000000000],SOL[0.0499000000000000],USDT[0.0081184285013572] |
| 04618999 | LUNA2[0.01913527763000 00],LUNA2_LOCKED[0.044648981140000 0],LUNC[0.0616421700000000],USD[0.000051115274747 1] |
| 04619000 | AUD[0.0000005036991370],AVAX[0.0000000060418439],BTC[0.0000000001546262],EUR[0.000000072826717],FTM[0.0000000495819051,SOL[0.0000000072201370],USD[0.000000065211468] |
| 04619022 | USD[9.7546592200000000] |
| 04619027 | BNB[0.0009050000000000],ETH[0.0008672000000000],TRX[0.1398180000000000],USDT[1443.688223407000000000] |
| 04619039 | GENE[0.0000927600000000],USD[0.008735306639305 0] |
| 04619040 | BRZ[4354.933100000000000000],BTC[0.1372750910000000],USD[0.0000000465000000],USDC[450.137222260000000000] |
| 04619041 | BTC[0.0000282065000000],GST[14.7079207600000000],USD[13.406239287000000],XPLA[9.855600000000000000] |
| 04619043 | ALGO[2062.9030000000000000000],ATLAS[6690.0000000000000000000],AVAX[1.0000000000000000],BTC[0.0022223309733000],CRO[800.0000000000000000],DODO[19.3961200000000000],DOGE[2039.7446000000000000],DOT[60.5892136000000000],ENJ[18.0000000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],FTM[138.0000000000000000000],FTT[6.1559688000000000],GALA[999.8060000000000000],HNT[5.2000000000000000],LINK[6.4000000000000000],LRC[100.0000000000000000],LUNA2[4.9329417990000000],LUNA2_LOCKED[11.5101975300000000],LUNC[1074158.462392240000000000],MANA[354.9384980000000000],MATIC[1029.9181000000000000],RUNE[10.1979600000000000],SAND[903.8288920000000000],SHIB[10199728.400000000000000000],SUSHI[220.4581930000000000],USD[0.5750631146854524],XRP[79.9844800000000000],YGG[86.9831220000000000] |
| 04619045 | XRP[29.7500000000000000] |
| 04619049 | USD[0.0610865618500000] |
| 04619050 | ALPHA[0.6885725500000000],BAO[1.0000000000000000],DMG[0.0008899100000000],KIN[2.0000000000000000],USD[0.0018882046023544],USDT[0.0038693039531805] |
| 04619054 | BAO[2.0000000000000000],ETH[0.0312067000000000],KIN[1.0000000000000000],NFT [3058206991159286441[1],NFT [3567964335778999991[1],NFT [3582331531692780571[1],NFT [3865198294893672221[1],NFT [5021888897019881951[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000077202455],USDT[0.00000000891 04605] |
| 04619065 | KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0001673314124620],USDT[0.0000000004839029] |
| 04619066 | BAO[3.0000000000000000],BRZ[0.0057245239552249],DENT[1.0000000000000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],KIN[6.0000000000000000] |
| 04619077 | LUNA2[1.800105566000000 0],LUNA2_LOCKED[4.200246321000000 0],LUNC[5.7988400000000000],USD[0.635582910000000 0] |
| 04619089 | BNB[0.0000000084741600],ETH[0.0000000036600000] |
| 04619091 | USD[0.0639846750000000] |
| 04619097 | TRX[0.0007780000000000] |
| 04619101 | LUNA2[29.4767597200000000],LUNA2_LOCKED[68.7791060200000000],TRX[0.0000010000000000],USD[1164.591480944772304 0],USDT[0.0000000137196850] |
| 04619108 | GOG[910.0000000000000000],USD[0.1628933500000000] |
| 04619111 | USD[0.0000001085882581,USDT[0.0000000003257438] |
| 04619117 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04619124 | DFL[3398.776000000000000],DODO[149.070160000000000],GENE[10.390160000000000],TRX[0.001654000000000],USD[103.312396310000000],USDT[0.000000172112958] |
| 04619129 | TRX[0.000010000000000],USD[12.134969164699578],USDT[0.000000015964460] |
| 04619133 | USD[30.000000000000000] |
| 04619134 | BTC[0.000128575223600],SOL[0.000000007300000],USD[0.001653962677372],USDT[0.000000139007255] |
| 04619135 | TRX[0.002442000000000],USD[-0.066259877891048],USDT[99.000000000000000] |
| 04619154 | USD[8.924473774600000],USDT[0.000000116286073] |
| 04619161 | BTT[99981 0.000000000000000],DOGE[0.998100000000000],GMT[0.998860000000000],LINA[9.979100000000000],TONCOIN[0.099430000000000],USD[4.438316031245 0000] |
| 04619165 | AMPL[11.396146124192310?],ANC[11.000000000000000],BLT[66.000000000000000],CBT[15.996960000000000],CTY[1.600000000000000],CLV[87.400000000000000],CONV[30535.289000000000000],FRONT[48.996900000000000],GARI[3.985940000000000],HGET[19.346323500000000],HUM[69.986700000000000000000],INDE[61.969220000000000],INTER[4.491640000000000],JET[11.978720000000000],KIN[72968.900000000000000],KSOS[16300.000000000000000],LUA[759.400000000000000],MATH[116.992856000000000],MEDIA[0.869838500000000],MOB[35.494300000000000],NEXO[29.996390000000000],OXY[449.928750 000000000],PEOPLE[39.000000000000000],PRISM[8108.860000000000000],PSY[332.936730000000000],REAL[3.600000000000000],REEF[2420.000000000000000],ROOK[0.214959150000000],SECO[1.999620000000000],SLND[12.600000000000000],SLRS[174.966750000000000],SOS[16300.000000000000000],SPA[130.00 0000000000000],SUNI[1748.989628200000000],TRU[155.985960000000000],USD[80.021658448575000],WRX[42.991830000000000],XAUT[0.015500000000000],XRP[0.913457000000000],YFII[0.011997720000000] |
| 04619180 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 04619187 | USD[9.843991579934 6260] |
| 04619189 | MATIC[0.000000010000000],TRX[0.000000013243505],USD[0.000000002134436],USDT[0.000000000960599] |
| 04619192 | USDT[10.000000000000000] |
| 04619207 | USD[2.004913670000000] |
| 04619214 | BTC[0.002704364595184 4],CAD[0.000319934061 9735],ETH[0.025834740000000],ETHW[0.025834740000000],EUR[0.000009124694342],GBP[0.000245716799115],LUNA2[0.015111494536965 9],LUNA2_LOCKED[0.035260153912920 5],LUNC[0.046808000000000],SOL[0.556302800000000],USD[0.000048915893726 2],USDT[0.000000025687107],XRP[13.99520000000000] |
| 04619215 | BTC[0.258542560000000],ETH[4.212731563656340 8],FTT[25.09525000000000],NFT [29777416109756722 4][1],NFT [348561751668766854][1],NFT [351468656922202361][1],NFT [412775965047396699][1],NFT [521734552285283482][1],TRX[0.001746000000000],USD[749.813813785129 3000],USDT[9461.293980123317 6019] |
| 04619216 | ALPHA[1.000000000000000],AUD[0.000000005385564 1],BAT[0.000000019913656],BTC[0.076099150000000],LUNA2[0.000835982626100],LUNA2_LOCKED[0.000683902612760 0],LUNC[0.000000030499182],USD[0.000000154206162],USDT[633.132324600000000],XRP[0.000000013305928] |
| 04619225 | TRX[0.002331000000000],USD[-981.697182175009196 6000000],USDT[1999.000000000000000] |
| 04619238 | USD[0.000000021494718 6],USDT[0.000000203576246] |
| 04619243 | USD[0.311766390000000],USDC[48621.471045370000000] |
| 04619246 | BRZ[2.398343090000000],BTC[0.098623024000000],BUSD[50.000000000000000],ETH[-0.000123126761178 3],ETHW[-0.000122362874537 3],TRX[0.002192000000000],USD[1.487797550600000],USDT[1.421000000000000] |
| 04619255 | BRZ[0.390350000000000],BTC[0.000199000000000],CRO[9.532000000000000],DOGE[0.900000000000000],ETH[0.000272690000000],NEXO[0.043200000000000],STG[0.679200000000000],USD[0.190293636609968],USDT[0.161470934584091] |
| 04619259 | C98[0.110000000000000] |
| 04619266 | AAVE[0.000000048812540],APE[0.000000039959695],BTC[0.000000129117985],DOGE[0.000000008025143?],ETH[0.000000097101747],FTT[0.000000020929361 6],LTC[0.000000010000000],LUNA2[0.003701894251000 0],LUNA2_LOCKED[0.008637532530000],SOL[0.000000064194056],SXP[0.000000009327860],TRX[0.000011016256586 5],USD[3.244870364515851500000000],USDT[0.000000001852452],USTC[0.000000004078107],VETHEDGE[0.000000004000000],XAUT[0.000000006346490],XRP[0.000000006220000] |
| 04619267 | BTC[0.000000098342100],TRX[0.000006098587479],XRP[0.000000037954481] |
| 04619268 | USD[0.239678357091 1200] |
| 04619281 | USD[5.287694153400 0000] |
| 04619287 | LUNA2[0.369632476600000],LUNA2_LOCKED[0.862475778800000],USD[0.000000003028932 4],USDT[0.000000003540536 9] |
| 04619297 | USD[0.252768420000000] |
| 04619300 | TRX[0.000777000000000] |
| 04619310 | USD[1.593701171560000],USDT[0.000472000000000] |
| 04619311 | BTC[0.000010000000000],USDT[331.943406909335822 2] |
| 04619322 | BTC[0.034800000000000],USDT[0.624347986000000] |
| 04619329 | BTC[0.007698460000000],ETH[0.095200830000000],ETHW[0.095200830000000],NFT [568741444447725711][1],TRX[0.000777000000000],USDT[453.636449338129285] |
| 04619340 | GBP[100.000000000000000],MATIC[14.158019060000000],USD[5736.708335004664690 0] |
| 04619353 | TRX[0.001554000000000] |
| 04619355 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000000027400],ETH[0.000005000000000],ETHW[0.000005000000000],KIN[5.000000000000000],LUNA2[0.000000289766865],LUNA2_LOCKED[0.000000676169352],LUNC[0.006310166000000],TONCOIN[0.000495890000000],TRX[1.001554000000000],USD[1.34904 7674738870 0],USDT[8.675142427501116?] |
| 04619362 | AAVE[0.130000444975343 2],ATOM[0.500347325297985 0],AVAX[2.400021923187693 4],BTC[0.000000009519718 1],DOT[3.112159289063078989],GMT[0.000000007937669],LINA[600.004164848341320],LUNA2[0.173375178000 00],LUNA2_LOCKED[0.406572150000000],LUNC[0.000000000005793769?],NFT [340801575000000000][1],SAND[0.301596945897930 7],SHIB[501573.982855760509855],SOL[2.528241582281740],SRM[4.000723565383052],SRM_LOCKED[0.038453060000000],TRX[100.069430180000000],UNI[2.259203670000000],USD[0.000000000152844 71],USDT[0.000000048027518],XRP[20.00388685670368?] |
| 04619365 | AMPL[0.000000002281489],COMP[0.000000035200000],FTT[0.000000007635489 4],LUNA2[0.002767141476000 0],LUNA2_LOCKED[0.064566634440000],LUNC[0.005000000000000],MKR[0.000000005000000],NFT [303955232963876457][1],NFT [453743078395650959][1],NFT [519267291544512431],USD[300.000000442213893],USDT[0.000000123412348],USTC[20.391699000000000],XRP[0.000000025807576] |
| 04619371 | ALG[0.000000020000000],BNB[0.000000016591710],BTC[0.000000001040000],ETH[0.000000758854000000],LTC[0.000013990000000],LUNA2[0.000069813636860000],LUNA2_LOCKED[0.001628984860000],LUNC[152.002664410000000],MATIC[0.002138793435000],NEAR[0.000000078000000],SOL[0.000006 207700000],TRX[0.004847420609531 6],USD[0.007348460201536 4],XLMBULL[0.000703735500000] |
| 04619372 | SPELL[99.924000000000000],TRX[0.000777000000000],USD[0.000000456714715],USDT[-0.000000012455564 0] |
| 04619387 | TRX[0.002331000000000],USD[-0.218907890000000],USDT[9.000000000000000] |
| 04619388 | TRX[0.002331000000000],USDT[33.120282440000000] |
| 04619390 | TRX[2.505949007106792 6],XRP[11.219981532396540 0] |
| 04619392 | LUNA2[0.020757719630000],LUNA2_LOCKED[0.048434679150000 0],LUNC[4520.037153300000000],SOL[0.520000000000000],USD[0.000000011660420 5] |
| 04619395 | SAND[0.000000033192636],ETH[0.000000100000000],SAND[2.802422932359801 0],SHIB[0.000000028698789],TRX[0.000000010000000000],USD[0.000000004523387 1],USDT[0.000000089140772] |
| 04619406 | BRZ[0.823477300000000],TRX[571.202541000000000],USD[0.063595784990000],USDT[0.028780961125000] |
| 04619413 | NFT [291439985853149493][1],NFT [316977476010420089][1],NFT [342266657733797244][1],NFT [397584242747137474][1],NFT [407016101454846230][1],NFT [438657372997287820][1],NFT [445755787925137977][1],NFT [492488823188221119][1],NFT [511288198484693613][1],NFT [529566244484028846][1],NFT [553096390651817297],NFT [563461247265459084][1],USD[0.000159852393195],USDC[17.503232710000000] |
| 04619420 | ETH[1.543570320000000],ETHW[1.543570320000000] |
| 04619443 | UBXT[1.000000000000000],USDT[0.000000009102390 8] |
| 04619447 | BNB[0.000000006098429],BTC[0.000000002336150],USD[0.000001511138889 2],USDT[0.000881750602269] |
| 04619451 | BTC[0.000042353454562 5],ETH[0.000949810000000],ETHW[0.000595010000000],LUNA2[0.004892185029000],LUNA2_LOCKED[0.011415098400000],SOL[1.010265250000000],SWEAT[44.801450000000000],LUNC[106.528359000000000],UNI[7.928098680000000],USD[35.757347031020000 0] |
| 04619465 | TRX[0.002397000000000],USD[0.000000069044400] |
| 04619482 | XRP[0.100000000000000] |
| 04619485 | NFT [429177218976362165][1],NFT [500915218210927774][1],USDT[0.01046671891297 4] |
| 04619492 | CEL[0.000000099739603],USD[1.348438262317 2416] |
| 04619493 | USD[73.754535520250000],XPLA[0.035400000000000],XRP[0.610837000000000] |
| 04619497 | LTC[0.936657072362544 0],USD[0.000000007692772] |

Schedule D Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04619499 | BTC[0.0000829400000000] |
| 04619521 | USD[0.0003351255661325] |
| 04619524 | BAO[1.000000000000000],GMT[0.1165340000000000],TRX[0.0007800000000000],UBXT[1.000000000000000],USD[0.0028124876000000],USDT[0.0038020707848510] |
| 04619525 | TRX[0.0000000028687172],XRP[0.0000000000988529] |
| 04619526 | DENT[1.000000000000000],NFT[386004069375254921][1],NFT[394518033355370578][1],TRX[0.0024430000000000],USDT[0.0000147967892800] |
| 04619527 | NFT[297762750177058547][1],NFT[470151534655098215][1],NFT[534431811451247302][1],USD[0.0000000110789070],USDT[0.0000000067618262] |
| 04619528 | APE[1.548692174129373,9],BAO[5.000000000000000],BTT[0.0000000889659095],DENT[1.000000000000000],KIN[6.000000000000000],SOS[0.0000000035980000],TRX[0.0015570003527071],USD[0.0000000049335788],USDT[0.0000000083539052] |
| 04619532 | ETH[0.0000000034293801],SOL[0.0000268724088292],USD[0.2229413176350800] |
| 04619533 | BTC[0.0000009900000000] |
| 04619534 | FTM[220075.100000000000000] |
| 04619538 | FTT[0.0712286167884200],LINK[0.0951000000000000],LUNA2[0.0000000427183011],LUNA2_LOCKED[0.0000000996760359],LUNC[0.0093020000000000],USD[877.1124388151777048],USDT[0.0000000046852120] |
| 04619539 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 04619540 | TRX[0.0139870000000000] |
| 04619547 | GENE[0.8000000000000000],GOG[17.000000000000000],USD[0.2651034650000000] |
| 04619548 | FTT[0.1027529027056805],LUNA2[128.664556888783000],LUNA2_LOCKED[300.217299473826000],LUNC[0.0095240000000000],USD[0.0000000214869299],USDT[0.0000011127489888] |
| 04619553 | AVAX[2.499980600000000],BNB[0.0599883600000000],DOT[3.599360000000000],ETH[0.0000000080000000],FTT[8.099726600000000],LINK[5.599144600000000],MANA[13.998642000000000],SAND[9.998430000000000],USD[0.2123170721400000],USDT[0.0000000043800000] |
| 04619560 | BTC[0.0000000080000000],USD[0.0000003867380500],USDT[0.0000000026854694] |
| 04619566 | BTC[0.0005139900000000],USD[1.2240188461149610] |
| 04619576 | TRX[0.5896840000000000],USD[2.9944863555000000] |
| 04619580 | TRX[0.0007770000000000],USDT[0.0030124880000000] |
| 04619583 | TRX[0.0000010000000000],USD[1.3260576460000000] |
| 04619585 | CHZ[1.000000000000000],EUR[19438.630313200000000],UBXT[1.000000000000000],USDT[0.0000000144022417] |
| 04619586 | TRX[0.0033180000000000],USD[0.0000000041892726],USDT[0.0000000030541737] |
| 04619595 | USD[30.000000000000000] |
| 04619596 | USD[1.0241130000000000] |
| 04619598 | BTC[0.0278944200000000],USD[0.7000000000000000] |
| 04619599 | BTC[0.0000021100000000],NFT[346539819843158194][1],USD[0.0699434800000000],USDT[0.0734365500000000] |
| 04619607 | ETH[0.2530692550000000],STG[87.000000000000000],USD[0.0000025285551527] |
| 04619608 | TRX[0.0003400000000000],USD[0.0212186690625000],USDT[0.1133136155000000],XRP[0.6500000000000000] |
| 04619609 | ETH[0.5100655700000000],ETHW[0.5100655700000000],USD[967.489891874356441,6],USDT[0.0000000217234677] |
| 04619611 | TRX[0.0001300000000000],USD[2288.591593590000000],USDT[2613.2466401000000000] |
| 04619614 | ETH[0.0164589600000000],ETHW[0.0164589600000000],STG[22.125445720000000],USD[0.0000060199708798] |
| 04619617 | AKRO[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.0002774438605409] |
| 04619629 | TONCOIN[0.0200000000000000] |
| 04619633 | USDT[0.0000009198051472] |
| 04619637 | BAO[2.000000000000000],BNB[0.1424656515620000],BTC[0.0088564800000000],ETH[0.0378272225352000],SHIB[9333688.569684200000000],TRX[191.501324987636270,0],USD[30.1033722030695055],USDT[11.2082308506785462] |
| 04619639 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUDIO[2.006183430000000],BAO[3.000000000000000],BTC[0.0000098000000000],DENT[4.000000000000000],DOGE[1.000000000000000],EUR[0.0000000804537771],HOLY[1.033536240000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[0.0008420000000000],UBXT[4.000000000000000],USD[0.0000000833853395],USDT[0.0000000007423185] |
| 04619645 | BAO[2.000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000025816514836],XRP[0.0000000100000000] |
| 04619657 | USD[20.000000000000000] |
| 04619680 | USD[14.001181154114400] |
| 04619681 | GOG[42.972351080000000],USD[0.0043144039310084] |
| 04619685 | USDT[10.507045510000000] |
| 04619690 | USD[0.0748926638715977],USDT[369.0657275916686620] |
| 04619694 | USD[30.000000000000000] |
| 04619696 | AKRO[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],NFT (539242127759821284)[1],RSR[1.000000000000000],SOL[0.0008276000000000],USD[0.3246192478180932] |
| 04619697 | ETH[0.6764530900000000],ETHW[0.6764530900000000] |
| 04619710 | BTC[0.0002544000000000],ETH[0.0009386000000000],ETHW[0.0009386000000000],LUNA2[18.994428090000000],LUNA2_LOCKED[44.320332220000000],LUNC[4135677.354978000000000],RUNE[0.2876157098857225],USD[0.2625464300056980],USDT[6019.5645074025000000] |
| 04619713 | BNB[6.9586080000000000],USDT[2.200000000000000] |
| 04619716 | ATLAS[11.800000000000000] |
| 04619718 | BTC[0.0000618000000000],USD[0.0235994925000000] |
| 04619724 | BTC[3.700000000000000],EUR[2.842898400000000],FTT[6.000000000000000],USD[0.0000001205778],XRP[140.000000000000000] |
| 04619726 | AKRO[1.000000000000000],USDT[0.0006727020697300] |
| 04619747 | ETH[0.0000000196491,00] |
| 04619749 | TRX[0.0007770000000000],USDT[104.460928450000000] |
| 04619758 | USD[20.000000000000000] |
| 04619769 | ETH[0.0000000045000000] |
| 04619776 | BNB[0.0000000500000000],GST[0.0913881000000000],POLIS[0.0649313070250490],REAL[6.3863962960520000],SOL[0.0000000077175702],USD[0.0098279840466373],USDT[0.0000000040592072] |
| 04619784 | BTC[0.0000011551875000],USD[0.0356430800000000],USDT[0.102033504128638,2] |
| 04619786 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (358705883838869747)[1],USDT[0.0000000182308241] |
| 04619790 | USD[0.0000010921932732] |
| 04619794 | BTC[0.0000000500000000],USD[0.0000000031633500],USDT[0.1547726381657471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04619827 | AKRO[1.000000000000000000],KIN[1.000000000000000000],NFT (381335828621505284)[1],NFT (513146560638962762)[1],NFT (557923525739034010)[1],USD[0.000000012684 7695] |
| 04619834 | BTC[0.000000021626228],ETH[0.000000086336832],SOL[0.001237272025800],TRX[0.000777000000000000],USD[-0.001281221568008],USDT[0.000003101465401] |
| 04619835 | BTC[0.050160940000000],ETH[0.000001890000000000],ETHW[0.207265640000000],EUR[0.030783870000000] |
| 04619840 | BTC[0.063623820358530000],USD[0.000104477588131600],USDT[0.000000008746641400],USTC[0.000000000005247 2000] |
| 04619859 | BTC[0.000000007000000],LTC[0.004338650000000000],LUNA2[0.003878355738000000],USD[0.000000000375000000],USDT[0.000000002500000000],USTC[0.549000003390000000],XRP[0.260000000000000000] |
| 04619867 | TRX[0.000000007042800000],USD[0.000000105720874],USDT[0.000000007180690000],XRPBULL[32315.365886724343912 6] |
| 04619882 | TRX[0.001554000000000000],USDT[0.000454426879615600] |
| 04619893 | USD[0.0000000049183320],USDT[0.000000018375295800] |
| 04619896 | BAO[1.000000000000000000],BTC[0.000000007211410000],NFT (293683389325944759)[1],NFT (504478679652347877)[1],NFT (524526841563669734)[1],RSR[1.000000000000000000] |
| 04619898 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.049901280000000000],ETHW[0.049283520000000000],FTT[1.604085670000000000],KIN[1.000000000000000000],LOOKS[78.847554150000000000],SOL[1.039984630000000000],TRX[1.002331000000000000],UBXT[2.000000000000000000],USD[0.800186000681 8809],USDT[0.000000000543673 5] |
| 04619907 | ARS[0.006115310000000000],USD[0.000000003537820] |
| 04619913 | MATIC[0.000000008759210 5],TRX[0.000777000000000000],USD[0.000000023078460],USDT[0.0000010489402549] |
| 04619919 | USD[0.470601932000000],USDT[0.142797330000000000] |
| 04619922 | USD[0.000000011376176 0],USDT[0.000000060605332] |
| 04619923 | BTC[0.031600000000000] |
| 04619937 | XPLA[379.960000000000000000] |
| 04619940 | USD[20.0000000000000000] |
| 04619944 | APT[0.119350000000000000],AVAX[0.003985000000000000],CRO[4.088100000000000000],DOGE[123.307820000000000000],ETH[0.0001064500000000000],ETHW[32.302106450000000000],FTM[0.885610000000000000],LUNA2[0.004827759562000],LUNA2_LOCKED[0.001126477723 1000],TRX[0.000778000000000000],USD[0.073816177222 5000],USTC[0.0683 3927414805 61] |
| 04619948 | APE[17.985678140000000000],BNB[1.001472440000000000],BTC[0.207587851400000000],CRO[182.340717260000000000],DOT[5.304210540000000000],ETH[0.818571674000000000],ETHW[0.818571674000000000],FTM[644.854597400000000000],FTT[7.878183720000000000],LINK[30.035708680000000000],LUNA2[0.453871807300000000],LUNA2_LOCKED[1.05903 42170000000],LUNC[3.091777370000000000],MATIC[321.075430300000000000],SAND[111.153908650000000000],USD[-862.269895378496954],XRP[577.310672380000000000] |
| 04619958 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (372711794972256721)[1],NFT (470358007531878761)[1],NFT (487702609840464603)[1],SOL[0.0001036000000000],USD[13.4845652811729718] |
| 04619963 | TRX[0.000777000000000000],USD[102.509383822115740 0],USDT[135.932367675304820 0] |
| 04619973 | ETH[0.000000034122800] |
| 04619981 | BNB[0.00000000066949513],TRX[0.000000003743378 4],USDT[7.01190869620380 77] |
| 04619995 | KIN[2.000000000000000000],STG[25.603262610000000000],USD[0.004487320918349 0],USDT[0.000000014960 7093] |
| 04619999 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],APE[0.000000022325652],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.100283840000000000],ETHW[0.099250910000000000],IMX[1788.128158460000000000],LTC[0.000183970000000000],MATIC[1044.671352190000000000],TRX[1.000000000000000000],USD[0.000000011088 4195],USDTD[0.000159350516652] |
| 04620000 | USD[0.826903210780 1997] |
| 04620003 | BNB[0.000000030505830],BRZ[0.000000055573596],BTC[0.000000082398347],FTT[0.001832758763304 2],LUNA2[0.000000395037742],LUNA2_LOCKED[0.000000921754731],LUNC[0.008602031080000 0],TRX[0.000000088488400],USD[0.000070407225163],USDT[0.0217765572335700] |
| 04620004 | ALGO[1054.859000000000000000],BTC[0.044496640000000000],LUNA2[0.049093860630000000],LUNA2_LOCKED[0.114552341500000000],LUNC[10690.291514000000000000],SOL[1.129752000000000000] |
| 04620005 | USD[18.518831320500000000],USDT[0.000000037235357] |
| 04620011 | TONCOIN[0.001389438100000000],USD[0.009351391409869 1],USDT[0.000000014000000000] |
| 04620019 | LUNA2[0.000049965073730 0],LUNA2_LOCKED[0.00011658517 20000],LUNC[10.880000000000000000],USD[0.947091965 2500000] |
| 04620020 | AVAX[0.000000009127654 0],BNB[0.000000001574940 8],BTC[0.000000009360000],ETH[0.000000119707800],EUR[0.000000171212183 2],FTT[0.000000019868961 0],GBP[0.000000027970491 6],HKD[0.000000132142694],IMX[0.000000005680771 5504],JPY[0.000000779242668 29],PEOPLE[0.000000005680711 5],SOL[2.491000007905545 3],TRX[0.000000000001000],USD[0.000000005169877700],USDT[0.000000005160355 1652],USDTB[0.000000007 227239],USDT[0.978340725708931],WAVES[0.000000005169726 9] |
| 04620034 | AUDIO[1.000513220000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[2675.282246270000000000],GOOGL[146.207524400000000000],KIN[3.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],USD[10044.764248694575781] |
| 04620042 | USD[0.557660290000000000] |
| 04620050 | LUNA2[1.059696709000000000],LUNA2_LOCKED[2.472625655000000000],LUNC[4468.765920600000000000],SOL[0.035346900000000000],USD[0.979265122330 1252],USDT[0.000000003314846 6] |
| 04620062 | TRX[0.0023310000000000] |
| 04620072 | GST[0.030000000000000000],USD[0.0016763524025867],USDT[1.5509014556121160] |
| 04620081 | BNB[0.0000000024000000],LTC[0.000000041000000],LUNA2[0.000010528475470 0],LUNA2_LOCKED[0.000024566442760 0],LUNC[2.292597696557632 3],TRX[0.002371929655488],USDT[0.0082740962494735] |
| 04620084 | USD[1.3062770000000000] |
| 04620085 | STEP[1750.300000000000000000],TRX[0.001554000000000000],USD[0.0146240000000000] |
| 04620087 | TRX[0.002136000000000000],USDT[0.000000061648384] |
| 04620094 | POLIS[1587.082710000000000000],USD[0.0233938136875000],XRP[0.229892000000000000] |
| 04620102 | USD[0.000000002733990 5] |
| 04620103 | BTC[0.000096220000000000],ETH[0.000820000000000000],ETHW[0.999882000000000000],TRX[0.105225000000000000],USD[2.4523955566600000],USDT[1242.928334775833 1560] |
| 04620106 | BRZ[0.001646900000000000],USD[0.172815195018870 6],USDT[0.009069775000000] |
| 04620118 | BAO[2.000000000000000000],BTC[0.000000005426310],KIN[1.000000000000000000],NFT (376320118609344282)[1],NFT (528978939823804 07)[1],RSR[1.000000000000000000],TRX[0.163463001855205 1],UBXT[2.000000000000000000],USD[0.008899218220 7416],USDT[48.1027232000000000] |
| 04620119 | BNB[0.0199962000000000],BTC[0.000199962000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],FTT[1.399734002932790 0],LUNA2[0.087238605420000],LUNA2_LOCKED[0.203556746000000],MATIC[7.442586670000000],NFT (373605401210685087)[1],NFT (529674672119246538)[1],NFT (558760451116724 54)[1],SOL[0.099810000000000],TRX[0.000777000000000],USDT[2.0944205593343738],XRP[11.3142000000000000] |
| 04620124 | GENE[11.500000000000000000],TRX[0.002333000000000000],USD[0.3054564700000000],USDT[0.0000000047266265] |
| 04620138 | FTM[0.268326400000000000],TRX[0.000060000000000000] |
| 04620144 | USD[0.4181049000000000] |
| 04620149 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.002332000000000000],USDT[0.0000000092073000] |
| 04620151 | USD[1.0000000874099349] |
| 04620164 | DYDX[126.090060000000000000],SRM[118.988200000000000000],TRX[0.001554000000000000],USD[0.260511130000000],USDT[519.8189174795877081] |
| 04620168 | LUNA2[0.000475225018200],LUNA2_LOCKED[0.001108858376000],LUNC[103.481248250000000000],USD[0.000000000696111] |
| 04620169 | BTC[0.000118642708775 0],DOT[6.688106000000000000] |
| 04620173 | USDT[0.000000002000000] |
| 04620175 | USD[5.0000000000000000] |
| 04620178 | TRX[497.000003000000000000] |
| 04620180 | DOT[96.311693160000000000],KIN[23381370.651911120000000000],NEAR[224.545626750000000000],RSR[134162.097329230000000000],SOL[9.960000000000000000],STEP[21292.134472600000000000],USD[0.3771998283041607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04620181 | USD[20.000000000000000] |
| 04620198 | USD[0.000000010674654],USDT[0.0000001464659501] |
| 04620206 | TRX[0.0015540000000000],USDT[51.1002875000000000] |
| 04620207 | LUNA[0.0008650203389000],LUNA2_LOCKED[0.0020183807910000],LUNC[188.3600000000000000],USD[0.0000000108308009],USDT[0.0000000044248496] |
| 04620214 | AVAX[0.0000000018234072],BNB[0.0000000065000000],TRX[0.3008830000000000],USD[0.0000126193880956],USDT[0.0000000053339813] |
| 04620216 | USD[0.0000000050000000] |
| 04620221 | NFT (37084168998278617 6)[1],NFT (42917654137122167)[1],NFT (44181088644398736 6)[1],USDT[0.0064833100000000] |
| 04620224 | USD[10.000000000000000] |
| 04620227 | BNB[0.0000000097397768],USD[0.0002249000000544] |
| 04620239 | ETH[0.0008885400000000],ETHW[0.0008885400000000],USDT[0.0592965981250000] |
| 04620246 | LUNA2[2.3207619590000000],LUNA2_LOCKED[5.4151112380000000],LUNC[505350.8027100000000000],STEP[14996.8095450900000000],TRX[0.0023360000000000],USD[0.0253945436000000],USDT[0.0016924820931478] |
| 04620249 | MPLX[0.2848850000000000],USD[0.0000000005000000] |
| 04620251 | BTC[0.0000000087830200] |
| 04620262 | EUR[21153.0000000071281073],FTT[25.0003406200000000],USD[0.1814648294911954],USDT[0.0087000000000000] |
| 04620269 | LUNA[0.0148813797900000],LUNA2_LOCKED[0.0347232195100000],LUNC[3240.4517800000000000],SOL[0.0000000054880400],USD[0.8930189290579264],USDT[0.0012035590000000] |
| 04620281 | FTT[2.2000000000000000],USD[2.3388704945380538],USDT[0.0000000095945950] |
| 04620302 | ETH[2.0676055200000000],ETHW[2.0667661900000000],NFT (30574393309840729 5)[1],TRX[0.0015700000000000],USD[-467.2396842600000000000000000000],USDT[0.0000053108040313] |
| 04620306 | BCH[0.0000000002624100] |
| 04620312 | USDT[0.0116595875250000] |
| 04620318 | ATOM[0.8806420000000000],BTC[0.0009050000000000],DOT[0.5847360000000000],ETH[0.2595274300000000],ETHW[0.1289500000000000],FTM[0.2273300000000000],HNT[0.3010000000000000],MANA[0.0722600000000000],USD[429184.8368984082500000] |
| 04620321 | DENT[100.0000000000000000],DOGE[64.6952078100000000],GMT[1.0159678000000000],KIN[1501.0000000000000000],SHIB[11000.0000000000000000],TRX[25.5543520800000000],USD[0.0040233370421500],USDT[0.9968665400000000] |
| 04620324 | BTC[4.1594792235838800],BVOL[0.0000685550000000],CAD[0.0001566629741098],USD[0.0000000073413153] |
| 04620355 | BRZ[0.0057700000000000],USD[0.6681410045000000] |
| 04620356 | TRX[0.0023320000000000],USD[0.0002860108475200] |
| 04620362 | TRX[0.0023310000000000] |
| 04620366 | USDT[0.4738092210000000] |
| 04620382 | USD[0.0000000030334606] |
| 04620387 | USD[30.000000000000000] |
| 04620400 | USD[5.0000000000000000] |
| 04620403 | USD[0.0113914000000000] |
| 04620409 | ETH[0.0003540844569008],ETHW[0.0003540844569008],USDT[0.0000137191406060] |
| 04620412 | TRX[3.9900000000000000] |
| 04620414 | LUNA[0.0001131787564000],LUNA2_LOCKED[0.0002640837650000],USD[0.0000000091813295],USDC[159.6429179200000000],USDT[0.0000000087719181],USTC[0.0160210000000000] |
| 04620415 | AKRO[1.0000000000000000],ETH[0.0000001000000000],TRX[0.0075590414967560] |
| 04620417 | USD[0.0368406549000000] |
| 04620418 | NEAR[0.9800000000000000],TRX[0.0023320000000000],USD[0.0000001296280690],USDT[14.0000000034790426] |
| 04620419 | BAO[1.0000000000000000],BTC[0.0177379600000000],ETH[0.0291295686600000],ETHW[0.0291295686600000],KIN[2.0000000000000000],TRX[0.0024630000000000],USDT[77.6836999925785608] |
| 04620420 | USDT[0.0000000061034905] |
| 04620423 | TRX[0.0023310000000000],USDT[0.0000021023064992] |
| 04620424 | BRZ[0.0056784115500000],USD[0.0000000002016132] |
| 04620426 | USDT[0.0349531800000000] |
| 04620430 | USDT[0.0000000216257855],XPLA[308.3839600700000000] |
| 04620433 | KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 04620435 | BAO[7.0000000000000000],BRZ[0.0063932400000000],BTC[0.0070225300000000],DAI[452.9411097600000000],ETH[0.0378017600000000],ETHW[0.0373356100000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 04620441 | GOG[1837.8164000000000000],TRX[0.0015540000000000],USD[0.3112985412000000],USDT[0.0080000000000000] |
| 04620450 | BTC[0.0000000050000000],FTT[0.0000010941403200],TRX[0.0015540000000000],USD[0.0000000074560620],USDT[0.0034131165000000] |
| 04620455 | BAO[3.0000000000000000],ETH[0.1031521500000000],ETHW[0.1021274800000000],FTM[214.6958564900000000],KIN[3.0000000000000000],LUNA2[0.2774584162000000],LUNA2_LOCKED[0.6455139045000000],LUNC[0.8919994000000000],MATIC[190.3085140600000000],RUNE[0.4238591600000000],SOL[0.1614328900000000],TRX[1.0000000000000000],USD[0.0200347447775500] |
| 04620457 | TRX[0.1334470000000000] |
| 04620464 | ETH[0.7425000000000000],FTT[91.8349615003059852],LUNA2[0.3911740252000000],LUNC[85178.9675502000000000],MATIC[206.8271026900000000],TRX[1812.6880830000000000],USD[0.4326606493094725],USDT[0.1252846141740000] |
| 04620466 | LUNA2[0.0000072174790100],LUNA2_LOCKED[0.0000168507451000],LUNC[1.5725508100000000],USD[0.0000000006883050] |
| 04620478 | GENE[19.6333495700000000],NFT (43131428137320501 6)[1],TRX[1.0000000000000000],USD[0.0000000977159385] |
| 04620483 | STG[0.9240000000000000],USD[0.0000001786188858],USDT[0.0000000099171096] |
| 04620497 | AAVE[0.0500000000000000],AVAX[0.0200000000000000],AXS[0.0500000000000000],BADGER[0.4200000000000000],BTC[0.0028221500000000],DFL[10.0000000000000000],DODO[5.0000000000000000],DOGE[21.2574165500000000],DYDX[0.1500000000000000],ETH[0.0496549300000000],FIDA[0.5000000000000000] |
| 04620503 | CTXD.0000000031192888],USD[0.0000004595167],XPLA[50532.6384364900000000] |
| 04620509 | KIN[2.0000000000000000],TONCOIN[40.6384688400000000],TRX[0.0007770000000000],USDT[0.0000000077578244],XPLA[31.3265539900000000] |
| 04620517 | USD[9.9238116001213524],USDT[0.0000000069301 52] |
| 04620527 | AXS[0.0000000315304900],CRO[10.0000000000000000],ETH[0.0000000348140000],GMT[0.0000016200000000],GST[0.0000640000000000],LUNA2[0.0025160880210000],LUNA2_LOCKED[0.0058708720490000],LUNC[301.2377764775339005],SOL[0.0018904160159008],USD[1.0125958173961628],USDT[0.0699383413413094],USTC[0.1603377840060627] |
| 04620531 | GENE[0.0758600000000000],TRX[0.0015540000000000],USD[0.0000000075229986] |
| 04620534 | USD[10.000000000000000] |
| 04620538 | MATIC[0.0000000209320000],TRX[0.0023330000000000],USD[0.0000000065413754],USDT[0.0000000021341570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04620540 | MNGO[1.001000000000000] |
| 04620541 | BNB[0.000100000000000],BTC[0.003192967040400000] |
| 04620554 | USDT[0.469757108550000] |
| 04620557 | USD[0.054121176361528],USDT[0.000882027384544] |
| 04620566 | AKRO[1.000000000000000],AVAX[21.131098160000000],USD[0.000006993981660] |
| 04620568 | BTC[0.005498955000000000],ETH[0.079984800000000000],ETHW[0.079984800000000000],USD[-7.643520022500000000000000000] |
| 04620572 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000043540000000000],ETHW[0.000020500000000000],NFT [4660261292272947380][1],NFT [500860141324728243][1],NFT [517618815946225949][1],TRX[365.001503000000000000],UBXT[1.000000000000000],USD[0.000000156665104],USDT[10602.300220370431594] |
| 04620581 | USD[103302.217934310000000] |
| 04620586 | USD[20.000000000000000000] |
| 04620589 | POLIS[1013.500000000000000000],USD[0.000987840577540] |
| 04620591 | USD[20.000000000000000] |
| 04620593 | USD[0.004332781445287 0] |
| 04620594 | TRX[4.990000000000000] |
| 04620601 | USD[20.000000000000000000] |
| 04620608 | USD[20.000000000000000] |
| 04620612 | BAO[2.000000000000000],BTC[0.000170590000000000],DENT[1.000000000000000],ETH[0.008193090000000000],ETHW[0.008193090000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000003733898724],USDT[0.000000107991968] |
| 04620613 | USD[0.167359350000000000,USDT[0.000000022000018775] |
| 04620614 | STG[17.996400000000000000],USD[1.086957550000000000],USDT[0.000000087500275] |
| 04620621 | USD[0.000003521695192 6] |
| 04620622 | USD[20.000000000000000] |
| 04620627 | AAVE[5.104490000000000000],APE[23.096793180000000],AVAX[132.778428680000000],BNB[0.332140334000000000],BTC[0.180789294564091 8],DOGE[6705.714311400000000000],DOT[41.278602770000000000],ETH[1.993583627400000000],ETHW[1.979697697300000000],FTT[25.240071420000000000],MATIC[5.381442000000000000],PAXG[0.025394314 4000000000],SOL[2.441505051000000000],SRM[35.983090000000000000],TRX[35.003158000000000000],UNI[48.720350775000000000],USD[2622.380644549538325 4],USDT[7171.399047950338187 1],XRP[15620.052268700000000000] |
| 04620631 | AURY[1.000000000000000],LOOKS[9.998000000000000000],USD[2.626367250000000000] |
| 04620633 | USD[0.000000010287550 0],USDT[0.061885756742812 0] |
| 04620634 | USD[0.106835136750227 0] |
| 04620635 | C98[0.110000000000000000] |
| 04620639 | BNB[0.000000004931500],DOGE[0.000000037020808],HT[0.000000025698400],TRX[0.000018000000000],USD[0.000000117685349],USDT[0.092468522180968 8],XRP[0.000000028493592] |
| 04620649 | DOT[0.900000000000000000],ETHW[2.462000000000000],FTT[25.795098000000000000],USD[2.812263493898642] |
| 04620655 | EUR[0.006486380000000],TRX[0.001554000000000],USDT[0.000000005062011 6] |
| 04620656 | BTC[0.000000003289490],DOGE[0.000000063000000],ETH[0.000000009872803],LUNA2[0.000113336247500 0],LUNA2_LOCKED[0.000264451244200 0],LUNC[24.679206510000000000],SOL[0.000000068923699],TRX[0.124404001567840 0],USD[0.000000082735614],USDT[0.000000054646810] |
| 04620661 | USD[20.000000000000000] |
| 04620662 | BTC[0.091982520000000000],ETH[0.000489280000000000],ETHW[0.000753000000000000],TRX[0.000777000000000],USD[0.007063023957881 5],USDT[2.246375950000000000] |
| 04620664 | TRX[0.000777000000000000],USD[19.165634328750000 0],USDT[0.000000005067636] |
| 04620665 | USD[13.803893478200000 0],USDT[29.920000000000000000] |
| 04620668 | BNB[0.000000042888956],MPLX[0.831311000000000],SOL[0.000072494178810 4],TRX[0.001634000000000000],USD[0.002928590000000000],USDT[0.038112327919394 6] |
| 04620671 | GENE[14.500000000000000000],GOG[270.000000000000000],USD[1.385249700000000000] |
| 04620673 | USD[30.000000000000000000] |
| 04620674 | EUR[0.000000132115090],USD[31.449902450000000 00] |
| 04620675 | USD[20.000000000000000000] |
| 04620678 | APE[20.193420000000000],AVAX[8.198760000000000000],BTC[0.029987000000000000],FTT[0.012934247449200 0],SOL[9.998000000000000000],USD[0.000000043799009],USDT[0.621572228341988 8] |
| 04620679 | TRX[0.000778000000000000],USD[19.746221255957108 0],USDT[0.000000060616902] |
| 04620680 | ETH[0.000000016422240 0],TRX[33239.804289433192000 0],USD[0.059199211035449 0] |
| 04620691 | USD[20.000000000000000] |
| 04620697 | ATLAS[1544.342882360000000000],DENT[1.000000000000000],GODS[34.532186660000000000],KIN[1.000000000000000],USDT[0.000000065415903] |
| 04620700 | GOG[339.000000000000000000],USD[0.053244280000000000] |
| 04620709 | TRX[0.000000038000000],USDT[0.000000005000000] |
| 04620718 | GOG[50.991000000000000000],USD[0.217438610000000000] |
| 04620721 | ATLAS[2916.693503833000000000],KIN[1.000000000000000],USDT[0.000000002997875] |
| 04620731 | TRX[0.001554000000000000],USD[0.000000064954354],USDT[0.000000057495825] |
| 04620739 | TONCOIN[0.100000000000000000] |
| 04620761 | TRX[0.002331000000000000],USD[0.833027497926138 6],USDT[0.000000082478025] |
| 04620765 | USD[30.000000000000000] |
| 04620766 | TRX[0.002331000000000000],USD[0.000000110720567],USDT[0.000000071765162] |
| 04620767 | STG[197.960400000000000000],USD[3.538181856200000 0],USDT[0.004048000000000000] |
| 04620778 | BRZ[0.100000000000000000] |
| 04620781 | BTC[0.000010000000000000],TONCOIN[1003.886000000000000000],USD[0.075756826000000000] |
| 04620809 | AKRO[1.000000000000000],USD[230.537076727971848],USDT[354.914642842981421 0] |
| 04620818 | USD[30.000000000000000000] |
| 04620828 | BTC[5.140064770000000000],DOGE[2052.298447390000000000],ETH[4.528600220000000000],ETHW[4.373040960000000000],USD[116.801846658530810 5],USDT[5637.456084570000000000] |
| 04620830 | BTC[0.000000035836200],TRX[0.003312000000000000],USDT[0.000000069555581] |
| 04620836 | FTT[0.500000000000000000],SOL[0.500000000000000000],USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04620841 | ATLAS[7.606063200000000],AXS[0.000000005846121 9],BNB[0.008307600000000000],CQT[0.31668353000 00000],EDEN[0.047786460000000000],ETH[0.0736483 80000000],ETHW[0.073058780000000000],FTT[25.0290 93968941 0507],GST[0.022795550000000],IMX[0.08380 68800000000],NFT (315141484168927327)[1],NFT (323800483904286721)[1],NFT (325586791429191444)[1],NFT (483509530502098469)[1],POLIS[0.046206120000000 00],PSY[1067.677660210000000],SOL[0.0027457600000 00000],SUN[111451.509000000000000],USD[0.33016376 1248866] |
| 04620843 | TRX[0.352977000000000],USDT[0.137214551500000],XPLA[9.958000000000000] |
| 04620845 | GENE[0.055964690000000],TRX[0.002331000000000],USD[0.176916690000000],USDT[0.000000082330439] |
| 04620849 | TONCOIN[0.017500000000000],USD[0.004759140240000],USDT[669.870000000000000] |
| 04620859 | STG[0.988200000000000],USD[0.004663481218960 0],USDT[0.000000001 0000000] |
| 04620861 | BAO[2.000000000000000],TRX[0.000777000000000],USD[0.100000015690021 2],USDT[0.000000083663268 0] |
| 04620869 | ETH[0.000000025514125] |
| 04620871 | ETH[0.000000088909660],ETHW[0.000000007231665 1],GBP[0.000204796187177 1],USD[0.000000005146351 2],XRP[2270.067109832502786 1] |
| 04620872 | TRX[0.002331000000000],USDT[0.000000002567452] |
| 04620887 | BNB[0.000000082327593],FTT[0.00196812850554 45],RAY[0.000000003902484 1],USD[0.000227314657292 7],USDT[0.000000038971840] |
| 04620889 | TRX[0.000061000000000],USDT[0.1200000000000 00] |
| 04620890 | AKRO[1.000000000000000],AUDIO[0.0001155200000 00],BAO[3.000000000000000],GBP[0.000000875927871],KIN[5.000000000000000],SOL[1.0424343100000000],USD[0.000000654651744] |
| 04620894 | TRX[0.002331000000000] |
| 04620895 | AKRO[5.000000000000000],AUDIO[1.00218503000000 00],BAO[4.000000000000000],BTC[0.0004920000000000 0],DENT[3.000000000000000],ETH[0.00000001000000 00],FTT[0.014396722521 0344],GENE[0.094680001041 5048],KIN[4.000000000000000],LUNA2[3.15245761000 00000],LUNA2_LOCKED[7.355734424000000 00],RSR[2.000000000000000000],SOL[1.970000000853699 21],TRX[1.003500000000000000],USD[0.000000000001 0000000],USDI[0.069716955663424 23],USDT[0.180779 7873692352] |
| 04620899 | BRZ[0.000000092074781],ETH[0.024771932317660 5],ETHW[0.0295821700000000] |
| 04620910 | ATLAS[0.000000003000000] |
| 04620920 | USD[395.212245000000000] |
| 04620929 | AXS[57.911238330000000],BNB[14.67345944000000 00],BTC[0.306770000000000000],PSG[53.00000000000 0000],YFI[0.296891000000000] |
| 04620931 | USD[0.000000031824379] |
| 04620948 | AKRO[0.000000075360285],BAO[3.000000000000000],KIN[1.000000000000000],LUNC[0.0000000017708512],RSR[1.000000000000000],USD[10.0100000000759815] |
| 04620953 | USD[30.000000000000000] |
| 04620957 | TRX[0.002331000000000],USDT[48.239378503119636 8] |
| 04620958 | USD[10.000000000000000] |
| 04620963 | TRX[0.002331000000000],USDT[1428.04681400000000 00] |
| 04620965 | BTC[0.529369010000000],TRX[0.001801000000000],USDT[6659.5419471615000000] |
| 04620971 | BTC[0.000045000000000],ETH[0.006364005000000],ETHW[0.000100735000000],FTT[1791.75738150000000 00],GMT[0.980000000000000],SRM[0.267699810000000 00],SRM_LOCKED[9.092300190000000 00],STG[0.838500000000000000],TRX[0.23540100000 0000000],USD[79659.2436073356845000],USDT[1.89784 07232490112] |
| 04620973 | BNB[0.000000092011964],TRX[0.000000009201 1944],USDT[0.000000015932356] |
| 04620982 | SOL[0.000000027978278],USD[0.000000019243208] |
| 04620984 | AVAX[6.566800000000000],BTC[0.102579480000000 00],ETH[0.1288031500000000],LUNA2[2.3699777810000 00000],LUNA2_LOCKED[5.529948157000000 00],LUNC[7.634620000000000],SOL[3.26921015000000 00],TRX[0.001554000000000],USD[4659.79290753000000 00],USDT[0.000000043063704] |
| 04620988 | GST[0.020000000000000],NFT (302851718142467986)[1],NFT (379812977284001739)[1],NFT (505672193871460834)[1],USD[0.033388635271 7718],USDT[0.460702816897 1795] |
| 04620995 | NFT (351618536269605031)[1],NFT (437649396315772351)[1],NFT (503279684669629435)[1],USD[2.412687538618495 6] |
| 04621001 | FTT[0.001133285705000],TRX[0.001554000000000],USD[1.578112415700000] |
| 04621015 | USD[20.000000000000000] |
| 04621025 | AGLD[0.000000019000000],AUDIO[1.0000000000000 00],BAO[3.000000000000000],BICO[0.000000027700000],BNB[0.000000009000000],BOBA[0.000000004000000],CEL[45.248360314239929 7],CONV[0.000000006049108 8],DOGE[0.000000043655304],ETH[0.000000010406747],ETHW[0.000000037250000],ETHW[0.000000010406 747],FIDA[1.053685711887 7000],FTM[0.561003480000000 00],GARI[0.000000034422 27],GMT[0.000000037616381],GST[0.0000000096797476],HNT[0.000000024455106],KIN[2.000000000000000],KSHIB[0.000000044331574],LINK[0.000000008953010],LOOKS[488.853019907278045 6],LTC[0.000000083965125],MATH[0.000000009925 3742],MBS[0.000000052000000],MYC[0.56100348000000 0000],OXY[0.000000012404470],PERP[0.00000000624 44004],POLIS[0.000000007121 3094],REN[0.0000000081 920000],SHIB[8249.31164658478539 5],SLRS[4.23563 1217650000],SOS[0.000000083218972],SPELL[0.000000 084550950],SWEAT[0.000000046101254],TLM[0.000000 0094515184],TONCOIN[0.135724704517695 5],TRX[0.000364300000000],TRYB[0.000000002882849 5],WAVES[0.000000084479421],YFII[0.0000000044484 80],YGG[0.000000063388278] |
| 04621030 | LUNA2[0.169240177600000],LUNA2_LOCKED[0.394893747700000],LUNC[36852.404985370000000],TRX[0.001990000000000],USD[0.003342889713 6787],USDT[-0.000000001667314] |
| 04621033 | USD[20.000000000000000] |
| 04621050 | BAO[4.000000000000000],BRZ[0.000000082190557],GENE[11.442122500000000],GOG[1285.37175970172338 60],KIN[9.000000000000000],SAND[80.802517000000000 0],SPELL[34179.5511105056000000],UBXT[1.00000000000 0000] |
| 04621067 | USD[3.891292296668142 5],USDT[0.000000039462856] |
| 04621073 | TRX[0.000777000000000],USDT[3038.6905716400000000] |
| 04621081 | AKRO[1.000000000000000],KIN[3.000000000000000],POLIS[1.4273474264851100],USD[0.0001452935320453] |
| 04621094 | LUNA2[0.844125064500000],LUNA2_LOCKED[1.9696251500000000],LUNC[183810.010000000000000],TRX[0.001657000000000],USD[4.3802470853977440000000000],USDT[0.0022942876936654] |
| 04621098 | ETH[0.014687350000000] |
| 04621113 | DOT[4.999050000000000],MATIC[100.000000000000000],SOL[1.3172400000000000],USD[8.3444275866300000],USDT[0.0007710000000000] |
| 04621114 | GBP[0.005051410000000],USD[0.0000000151523 21] |
| 04621119 | ATLAS[10.000000000000000],CONV[10.000000000000000],CQT[2.000000000000000],FTT[0.0085032000000000],SPELL[100.000000000000000],STG[0.250000000000000],USD[0.0000000036312129] |
| 04621121 | BNB[0.002000000000000],USDT[0.6257612220000000] |
| 04621133 | TRX[0.002336000000000] |
| 04621135 | USD[0.0598179915600000] |
| 04621144 | BTC[0.001963800000000],ETH[0.0000000084610968] |
| 04621161 | GENE[0.083340000000000] |
| 04621164 | USD[0.002263571 8089683],USD[0.000000006000000] |
| 04621168 | GENE[2.600000000000000],GOG[67.000000000000000],USD[0.0988537700000000] |
| 04621175 | USD[0.8814888709065000] |
| 04621181 | TRX[0.001554000000000],USD[0.000000094971230] |
| 04621212 | TRX[0.002662000000000] |
| 04621230 | USD[30.000000000000000] |
| 04621233 | ETH[0.005000000000000],ETHW[0.0050000000000 00],NFT (334644835843356611)[1],NFT (405314912647169641)[1],NFT (418692021305687993)[1] |
| 04621252 | USDT[0.000000049620400] |
| 04621267 | BTC[0.072474773500000],FTT[4.026176970000000],USD[11.0212914611000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04621271 | SLP[21174.2760000000000000],USD[0.0660283368702800],USDT[0.0000000043791515] |
| 04621274 | DOGE[0.0000000069581092],GMT[0.0000000003768078],KIN[1.0000000000000000],SOL[0.1358408015037544],USDT[0.0000002341334564] |
| 04621279 | FTT[0.0143893834948590],USD[0.0000000063134767],WAVES[0.4978000000000000] |
| 04621291 | BAO[4.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[1.6096585465129691] |
| 04621296 | GENE[3.1000000000000000],GOG[226.0000000000000000],USD[0.0856400700000000] |
| 04621300 | USD[0.0077482964260522],USDT[0.0000000077604919] |
| 04621304 | AVAX[0.0986600000000000],BNB[0.0094900000000000],CEL[0.0127800000000000],ETH[0.0009560000000000],ETHW[0.0009560000000000],LUNA2[0.0000002103309170],LUNA2_LOCKED[0.0000000490772140],LUNC[0.0045800000000000],SOL[0.0039920000000000],TRX[0.1432000000000000],USD[0.3927267158938426],USDT[0.0000001646510300],XRP[0.5436000000000000] |
| 04621318 | NFT[3113955128095650220][1],NFT[340166230138400844][1],TRX[5.0000000000000000] |
| 04621321 | ETH[0.0002259600000000],ETHW[0.0002259600000000],USD[-0.1354585700000000] |
| 04621323 | USD[54.7399133329276863] |
| 04621342 | BTC[0.0006563200000000],USD[0.0035831851623360] |
| 04621351 | BTC[0.1053427998400000],ETH[2.3447279640000000],ETHW[2.3137521640000000],FTT[4.9948100000000000],GBP[0.9998060000000000],USD[0.9201010400000000] |
| 04621359 | DOGE[10.9862000000000000],NFT[424933869645949836][1],NFT[467303766230813438][1],SOL[0.0131093000000000],TRX[28.3136978100000000],USDT[0.2840889045075670] |
| 04621367 | BTC[0.0001000000000000],JPY[0.0038566578893174],USD[0.7725896889326720] |
| 04621368 | AUDIO[1.0000000000000000],TRX[0.0077770000000000],USDT[0.0000000098025536] |
| 04621373 | EUR[0.0130581000000000],USD[0.9926090900000000] |
| 04621376 | LUNA[0.2346586656000000],LUNA2_LOCKED[0.5475368663000000],LUNC[51097.4184720000000000],USD[2.1261928077811470] |
| 04621377 | USD[0.7380727115500000] |
| 04621381 | USD[0.0081303131192625] |
| 04621418 | DOT[71.9856000000000000],ETH[0.0005957500000000],SOL[0.0070240000000000],USD[14.0813279420111394],USDT[0.1010003207078459] |
| 04621428 | TRX[0.0015550000000000],USD[-71.5319912000000000],USDT[398.0000000000000000] |
| 04621429 | USD[0.6208151700000000] |
| 04621433 | TRX[0.0000000081146261],USDT[0.0000000031464049] |
| 04621439 | BNB[0.0089273100000000],USD[0.0065348163895661],USDT[2152.8900000063613594] |
| 04621441 | BTC[0.0004827000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[0.0000000064180552],USDT[0.0000000080358979] |
| 04621447 | GBP[0.0000617415494988] |
| 04621449 | TRX[0.0077800000000000],USDT[0.2053411775000000] |
| 04621450 | MATIC[11.1817169719702680],SHIB[391911.3317373496000000],YFI[0.0006538872000000] |
| 04621456 | USD[30.0000000000000000] |
| 04621457 | ETH[0.0000008000000000],ETHW[0.0000008000000000],KIN[2.0000000000000000],TRX[0.0031090000000000],UBXT[1.0000000000000000],USDT[0.0000000004219494] |
| 04621459 | SOL[0.0000000012600000],SOL[0.0000000000000000],TRX[0.0000000033600000],USDT[0.0000000072000000] |
| 04621466 | AAVE[25.9581012600000000],ATLAS[60294.0000000000000000],ATOM[302.5000000000000000],AVAX[214.9000000000000000],AXS[148.6000000000000000],BADGER[630.7713499300000000],BTC[0.4453275228207405],CHZ[4380.0000000000000000],COMP[45.8760486800000000],CRO[2.2884758100000000],CRV[2296.3786415200000000],DOT[707.5000000000000000],ENJ[3679.0000000000000000],ETC[20.0000000000000000],ETH[2.9167768800000000],ETHW[0.0077687600000000],FTM[15504.0000000000000000],FTT[0.0500000000000000],GALA[36370.0000000000000000],MANA[2186.0000000000000000],MATIC[3512.0000000000000000],MKR[1.3827096900000000],NEXO[1671.0309490400000000],REN[20215.6320410700000000],RNDR[2035.7000000000000000],ROOK[98.2179042000000000],RUNE[1639.2000000000000000],SAND[1704.0000000000000000],SOL[194.8900000000000000],TLM[66726.0000000000000000],UNI[294.9000000000000000],USD[0.1751228765300000],USDT[31.5381116338015000],YFI[0.2966950600000000],YGG[5011.0000000000000000],ZRX[18047.0000000000000000] |
| 04621472 | BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000666234171],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000003389656] |
| 04621474 | BTC[0.0000000030000000],USD[0.0001549496021519] |
| 04621476 | BRZ[0.0000079017380],SOL[0.0088275416290684] |
| 04621479 | ALGO[8922.0682907900000000],BAO[1.0000000000000000],BTC[0.0014491800000000],ETH[1.9465449700000000],ETHW[1.9465627500000000],FRONT[1.0000000000000000],HOLY[1.0501865700000000],SPA[6997.8317268600000000],TRX[2.0000000000000000],USD[0.0100031393015321] |
| 04621487 | BNB[0.0000000037395500],NFT[342410582738722260][1],NFT[347451918389193549][1],NFT[487508255136448653][1],USDT[0.0000025891180980] |
| 04621491 | USD[10.0000000000000000] |
| 04621525 | GENE[4.5000000000000000],GOG[177.0000000000000000],TRX[0.0023310000000000],USD[0.4012693950000000],USDT[0.0000000150195110] |
| 04621525 | BAR[101.0000000000000000] |
| 04621528 | USD[30.0000000000000000] |
| 04621532 | FTT[0.1000000000000000],USD[0.0000000075000000],USDT[0.0000000108670557] |
| 04621535 | BTC[0.0000278500000000] |
| 04621537 | ETH[0.0000000087150000],TRX[0.0022740000000000],USD[6.5313371842575900],USDT[0.0000013642890210],XRP[0.0000000100000000] |
| 04621544 | BRZ[0.2827611900000000],TONCOIN[0.0280000000000000],USD[0.0000000085655941] |
| 04621550 | SOL[0.1700000000000000],TRX[0.0023310000000000],USD[9.0452781325000000],USDT[0.0000000014341220] |
| 04621551 | NFT[322025908081176466][1],NFT[498717041595088415][1],NFT[528549133074188477][1],NFT[575985863742628311][1],TRX[0.2389010000000000],USD[0.9985125636625000] |
| 04621560 | ETH[0.0009964000000000],ETHW[0.0009964000000000],USD[19.5152650353860916] |
| 04621561 | BAO[1.0000000000000000],GBP[8.7235931600000000],USD[0.0000000079859072] |
| 04621567 | DOGE[4181.5025921900000000],TRX[0.0023310000000000],USDT[1810.8538020000000000] |
| 04621568 | ETH[0.0006227600000000],ETHW[0.0006228132528150],USDT[0.0000000090740808] |
| 04621573 | SOL[0.0000000025158500] |
| 04621579 | USD[0.0190277620682755],USDT[0.0000000053006015] |
| 04621587 | USD[10.0000000000000000] |
| 04621595 | TRX[1.0000000000000000],USD[0.0118265875675904] |
| 04621598 | USDT[1.0000000000000000] |
| 04621599 | ATOM[0.0993400000000000] |
| 04621625 | BTC[0.0000000700000000],HGET[0.0056000000000000],USD[0.0073799955000000],USDT[0.0000000050000000] |
| 04621635 | TRX[0.0015540000000000],USD[0.0000000123095601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04621639 | USD[0.068338324203860B] |
| 04621650 | BRZ[0.1182037097924194],BTC[0.029143579348308S],ETH[0.0005220300000000],ETHW[0.004612000000000],USD[0.6876903694880939],USDT[0.0000000100943304] |
| 04621653 | USD[0.00000004000000000] |
| 04621669 | ATOM[9.5647077400000000],DOT[0.000000006600000],LUNA2[4.2848164780000000],LUNA2_LOCKED[9.997905115000000],LUNC[0.0000000800000000],MATIC[0.0000000010978704],USD[29.7952863253703109] |
| 04621681 | GENE[6.2997600000000000],GOG[138.9882000000000000],USD[7.7298324900000000] |
| 04621693 | TRX[0.0023340000000000],USD[0.1177417339000000],USDT[0.0090000000000000] |
| 04621695 | USD[4043.5161061203239648000000000],USDC[2000.0000000000000000],USDT[0.5329027300000000],XRP[136.0000000000000000] |
| 04621710 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (3852353861755012001[1],NFT (3990455550847147721[1],NFT (3997133672617300521[1],TRX[0.0077770000000000],USDT[0.0000286372427609] |
| 04621717 | AKRO[1.0000000000000000],APE[0.0000000069497743],LUNA2[0.0022381529090000],LUNC[487.3625080000000000],TRX[0.0015560000000000],USD[0.9851834143912557] |
| 04621723 | NFT (2934196659257426111[1],NFT (4219749623899552921[1],XRP[0.0000000039540900] |
| 04621732 | BTC[0.0000000000000004857759],USDT[95.7645954850737462] |
| 04621743 | AKRO[1.0000000000000000],APE[5.4609022500000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[389.8727812500000000],FTM[68.7041570600000000],GBP[0.6897430442787099],KIN[3.0000000000000000],SHIB[29665315.1529538600000000],SOL[0.0000951800000000],TRX[1.0000000000000000],USD[30.0000000997008S4],XRP[79.4182504900000000] |
| 04621748 | BCH[0.0000000037000060],BTC[0.0002033725904292],DOGE[0.0000000020470200],ETH[0.0000000017368231],FTT[0.0000000015772773],USD[0.0000485036465695] |
| 04621753 | USD[0.0000001103760010] |
| 04621766 | TRX[0.0031090000000000],USDT[1.6216670000000000] |
| 04621769 | BRZ[0.0064788900000000],TRX[0.0024330000000000],USDT[0.0000000020268300] |
| 04621775 | USD[0.0072127873550000] |
| 04621776 | GENE[0.7000000000000000],GOG[17.0000000000000000],USD[0.7325898050000000] |
| 04621779 | USD[0.0000000020179524],USDT[0.0000000075388725] |
| 04621783 | GMT[17.9438000000000000],TRX[0.0040180000000000],USD[0.0534600452940415],USDT[0.7237192200588611] |
| 04621790 | BRZ[0.8271877100000000],TRX[0.0007790000000000],USD[6.0056811709245996] |
| 04621797 | USD[58.7142421100000000000000000] |
| 04621803 | BULL[0.0006761990000000],DOGEBULL[4550.1255560000000000],FTT[50.7903480000000000],KIN[1.0000000000000000],MKRBULL[0.3624940000000000],RSR[1.0000000000000000],TRX[0.0002290000000000],USD[375.5711597700649567000000000],USDT[439.9349556836250000],XRP[0.0401631000000000] |
| 04621804 | USD[30.0000000000000000] |
| 04621814 | USD[0.0021925265695698] |
| 04621818 | AURY[105.0000000000000000],TRX[0.0023330000000000],USD[7.2208832250000000],USDT[0.0000000036157625] |
| 04621838 | AKRO[1.0000000000000000],APE[0.0741208700000000],AVAX[1.0698250700000000],BAO[7.0000000000000000],BTC[0.0000005000000000],DENT[3.0000000000000000],ETHW[0.1338014200000000],GBP[0.0001002070903S8],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[6.5724086400000000],TRX[1.0000000000000000],UBX[...] |
| 04621839 | BTC[0.0000000031000000],KIN1.0000000000000000],USDT[0.0000000097513935] |
| 04621842 | USD[0.0000000034730376],XRP[0.0000000090006100] |
| 04621844 | DOGE[0.0000000030820000],LUNC[0.0003824000000000],USD[-0.0095764874273303],USDT[0.0037546862500000],XRP[0.5340000000000000] |
| 04621846 | EUR[0.0000114103623281,TRX[0.0028450000000000],USDT[0.0000000096663939] |
| 04621853 | NEXO[0.0004278926518891],USDT[0.0000000010000000] |
| 04621854 | SOL[0.0000000064414085],USD[0.0119448726201417],USDT[0.0000000029630346] |
| 04621855 | GOG[68.9882000000000000],USD[0.1476490600000000] |
| 04621878 | TRX[0.0015540000000000] |
| 04621891 | AVAX[0.0972830000000000],BTC[0.0002904430000000],CHZ[2130.0000000000000000],ENS[0.0063311000000000],USD[2.0214276915550000] |
| 04621897 | BTC[0.0105980920000000],USDT[0.8060000000000000] |
| 04621910 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],TRY[0.0000001539231B5],USD[0.0000000005654524] |
| 04621912 | USD[0.0058103700000000],USDT[0.0000000092501880] |
| 04621934 | BTC[0.0000461500000000],ETH[0.0008599000000000],ETHW[0.0008599000000000],TRX[0.0318310000000000],TSLA[39.3909558947714620],TSLAPRE[0.0000000034737700],USD[3450.1937527908790965000000000],USDT[0.0036091354303376] |
| 04621936 | TRX[0.0000000091720260],USD[0.0000003488939Z],USDT[0.0000005489S2255] |
| 04621947 | BTC[0.1192252000000000],ETH[1.6410512000000000],ETHW[1.4527200000000000],USD[253.4308948287851368] |
| 04621948 | TRX[0.0023320000000000],USDT[6.3675000000000000] |
| 04621967 | STG[4000.0000000000000000],TRX[0.0007770000000000],USD[0.0000000072369307],USDT[999.0000000998274833] |
| 04621972 | USD[0.0000000076123385] |
| 04621974 | GENE[3.2765718800000000],USD[0.0000001925077924] |
| 04621979 | BTC[2.3685000000000000],TRX[0.0000010000000000],USD[0.7952294500000000] |
| 04621986 | USD[0.0000001397698975],USDT[0.0000000096477454] |
| 04621993 | BRZ[0.0064679800000000],LUNA2[0.0000000428377029],LUNA2_LOCKED[0.0000000999546401],LUNC[0.0093280000000000],USD[0.0027024007394324] |
| 04621995 | USD[0.0000000005875750] |
| 04622002 | BTC[0.0039052045000000],ETH[0.0554859900000000],GBP[0.0001947261013192],LTC[1.3043185714221317],USD[0.0000000041452384],XRP[164.1939742500000000] |
| 04622009 | GBP[0.0071423862522358],TRX[0.0007780000000000],USD[0.0000001108127427],USDT[0.0000000034128280] |
| 04622010 | USD[10.0000000000000000] |
| 04622025 | DOGE[616.0000000000000000],USD[0.0510340626500000] |
| 04622026 | USDT[0.0000002205941532] |
| 04622028 | ETH[0.0000001000000000],USD[0.0000001246838661],USDT[0.0000000028889295] |
| 04622035 | 1INCH[29.0000000000000000],ALICE[12.2000000000000000],ATOM[4.4000000000000000],AVAX[64.5000000000000000],BAND[5.7000000000000000],BAT[108.0000000000000000],BOBA[5106.6000000000000000],BTC[0.0284947760000000],CLV[510.1000000000000000],CRV[11.0000000000000000],CVC[390.0000000000000000],CVX[0.9000000000000000],DENT[20800.0000000000000000],DOT[3.4000000000000000],DYDX[14.5000000000000000],ENJ[3998.0000000000000000],FTM[726.0000000000000000],FTT[139.3000000000000000],FXS[5.6000000000000000],GENE[12.8000000000000000],GODS[60.1000000000000000],GRT[193.0000000000000000],LRC[2125.0000000000000000] |
| 04622037 | CEL[0.1000000000000000],USD[0.0000000052500000] |
| 04622041 | BTC[0.3161327069620000],LTC[0.0099312700000000],LUNA2[0.0013660713340000],LUNA2_LOCKED[0.0318749978000000],NFT (3910287987883527451[1],NFT (4559483318946330981[1],NFT (5700742675458083S1[1],TRX[0.0015540000000000],USD[1.9998654421858702],USDT[0.4773168537817888],USTC[0.1933740000000000],XRP[6.6638841475647185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04822053 | USD[0.000000077000000] |
| 04822071 | BTC[0.0006505300000000],ETH[0.0020278646347027],ETHW[0.0020004846347027],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0077700000000000],USDT[116.9415947515662172] |
| 04822073 | USD[0.0000000079805669] |
| 04822080 | USD[0.0000013856790580] |
| 04822081 | BAO[1.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053971564],USDT[10.9167087200000000] |
| 04822082 | APE[9.8982180000000000],BTC[0.0018000000000000],ENJ[49.9910000000000000],USD[31.1347679200000000] |
| 04822093 | BTC[0.0002228700000000] |
| 04822095 | TRX[0.0007790000000000],USD[0.0000000956722298],USDT[0.0000000075448138] |
| 04822100 | IMX[0.0627800000000000],LUNA2[0.0211848238700000],LUNA2_LOCKED[0.0494312557000000],USD[0.0053114865413408],USDT[0.0000000055989000] |
| 04822106 | BYND[0.0766490400000000],SRM[1.3952234300000000],USD[1.2000003646315163] |
| 04822120 | ETH[0.0005361800000000],ETHW[0.0005361792865761],USD[7.3006959179000000],USDT[8.1594134840000000] |
| 04822125 | BTC[0.0023996000000000],FTT[0.1686433776581918] |
| 04822128 | BNB[0.0355937400000000],BTC[0.0044856200000000],ETH[0.1078862700000000],ETHW[0.1078862700000000],USD[59.0248248200000000] |
| 04822144 | BNB[0.0000001000000000],ETH[0.0000000004880875],NFT[414307414332034512][1],NFT[460776270506488357][1],NFT[556779094822718215][1],USD[0.0000000185365812],USDT[0.0000000025994480] |
| 04822147 | AKRO[0.4415592000000000],BNB[0.0000002000000000],BRZ[1.0000000000000000],BTC[0.0000963710000000],ETHW[0.0640000000000000],XRP[1385.9280354315601344] |
| 04822153 | XRP[20.0000000000000000] |
| 04822160 | LUNA2[1.1218108060000000],LUNA2_LOCKED[2.6175585480000000],LUNC[244276.6648940000000000],SOL[0.0081660000000000],USD[0.0000038341817068] |
| 04822174 | ATOM[28.4233010000000000],BNB[1.0720631000000000],ETH[4.0836091000000000],ETHW[4.0836091000000000],MATIC[0.0000001000000000],RUNE[99.9370000000000000],SNX[22.4955000000000000],SOL[180.9935254200000000],TRX[0.0017910000000000],USD[0.0000001441702014],USDT[0.0000001355119736],XRP[468.1499880000000000] |
| 04822179 | TRX[0.0023320000000000],USDT[0.0000000027443533] |
| 04822183 | USD[82.9621300725901320] |
| 04822200 | AVAX[0.0314830743000000],SOL[0.0000000049002850],USD[0.0000003275667048] |
| 04822206 | BRZ[2.3850073881120502],BTC[0.0058160275463356],CRO[39.7695770000000000],DOT[1.8428049773453687],ETH[0.0000000090142054],ETHW[0.0355569231639454],LUNA2[0.0000006565976469],LUNA2_LOCKED[0.0000015326611760],LUNC[0.1429755161777100],MATIC[32.4030406682491300],NFT[312051102941914568][1],NFT[426952415779282791][1],SOL[1.2587801888121012],USD[20.4818984336491224] |
| 04822211 | APE[0.0435000000000000],ATOM[0.0770200000000000],BNB[0.0052820000000000],BRZ[0.3935436000000000],BTC[0.0000719800000000],CEL[0.0914600000000000],ETH[0.0007201800000000],ETHW[80.0247121800000000],SKL[25.9948000000000000],USD[4.3671940250000000],XRP[17906.4180000000000000] |
| 04822215 | USD[5.0000000000000000] |
| 04822225 | BTT[85518.0000000000000000],DOGE[0.9814000000000000],SHIB[28923.2200000000000000],TRX[0.0023320000000000],USD[0.0001357074163842],USDT[0.0249595000000000] |
| 04822226 | BAO[1.0000000000000000],GDX[0.3666157300000000],KIN[1.0000000000000000],SPY[0.0279727900000000],TRX[1.0000000000000000],TSLA[0.0274259100000000],USD[0.0001096182997468] |
| 04822241 | ETH[0.1318001000000000],ETHW[0.1318001000000000],USD[100.0000145666507470] |
| 04822244 | BTC[0.0079008900000000] |
| 04822250 | POLIS[0.0796400000000000],TRX[0.0023310000000000],USD[0.0096516500000000],USDT[20.2500000000000000] |
| 04822251 | TRX[0.0077700000000000],USD[-88.9000399864725570],USDT[199.1704760000000000] |
| 04822267 | BTC[0.0009538152907500],ETH[0.0050252000000000],ETHW[0.0050252000000000],USD[0.0092396299900000],USDT[768.1200597225375000] |
| 04822269 | BRZ[0.9847727382247190],BTC[0.0000072219424],ETHW[0.0141000000000000],USD[0.0006240560142987] |
| 04822271 | SHIB[75930.1442672700000000],USD[0.0000000000001082] |
| 04822276 | TRX[0.0015540000000000],USD[0.0000000137592257],USDT[0.0000000097189788] |
| 04822279 | BTC[0.0000941678340000],LUNA2[10.8026341400000000],LUNA2_LOCKED[25.2061463300000000],TRX[0.0077700000000000],USD[0.0018707400000000] |
| 04822280 | USD[0.0000000055350745],USDT[0.0000000010772780] |
| 04822282 | BTC[0.0000004000000000],BUSD[806.4984122600000000],FTT[0.0000000100000000],LOOKS[0.0000000029058400],SOL[0.0000000045546300],UNI[0.0000000011148000],USD[0.0000000073629297] |
| 04822293 | USD[0.0000025896506200] |
| 04822294 | USDT[7.6604692297371289] |
| 04822301 | CQT[236.0000000000000000],DOT[8.9982000000000000],ENJ[202.0000000000000000],USD[0.7329416050000000] |
| 04822302 | BTC[0.0047031400000000] |
| 04822303 | XRP[0.0000001470000000] |
| 04822309 | GOG[0.9996000000000000],LUNA2[0.0713890824000000],LUNA2_LOCKED[0.1665745299100000],LUNC[0.2299720000000000],TRX[0.0155400000000000],USD[8.8181485502400000],USDT[0.0000000069926999] |
| 04822310 | TRX[0.0023310000000000],USD[0.0051699548000000],USDT[0.0000000032573667] |
| 04822313 | ARS[0.0000000853072408],BTC[0.0215960100000000],DAI[536.5319022600000000],DENT[1.0000000000000000],ETH[0.1601567700000000],ETHW[0.1596297100000000],LUNA2[0.0001133271088000],LUNA2_LOCKED[0.0002644299206000],TRX[197.0870464200000000],USTC[0.0160420000000000] |
| 04822320 | BTC[0.0000419000000000],USD[0.0003133979276440] |
| 04822326 | BAO[1.0000000000000000],LUNA2[0.0578887495200000],LUNA2_LOCKED[0.1350737489000000],LUNC[0.1866351700000000],SOL[0.6701683000000000],UBXT[1.0000000000000000],USD[0.0000017246603890] |
| 04822332 | USD[0.0682061688426379],USDT[0.0312561522250000] |
| 04822333 | AKRO[2.0000000000000000],ATLAS[2.3663073900000000],BAO[10.0000000000000000],BTC[0.0000007497833654],ETH[0.0000012000000000],FTT[0.0660236100000000],KIN[5.0000000000000000],LUNA2[0.0075820723290000],LUNA2_LOCKED[0.0176915021000000],LUNC[10.0000000000000000],RAY[0.1451576600000000],TRX[0.4697870000000000],UBXT[1.0000000000000000],USD[288.5687502172170644000000000],USDT[1.9235416120000000],USTC[0.6273630000000000],XRP[0.8890190000000000] |
| 04822348 | ETH[10.2691053626520242],ETHW[0.0005479000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04822351 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.3782695000000000] |
| 04822352 | GENE[2.1924608500000000],GOG[34.0000000000000000],USD[0.0000006486149920] |
| 04822358 | BNB[0.0000000042126622],BTC[0.0000000031764579],CRO[0.0000000017660000],DOGE[0.0000000070500000],ETH[0.0000000013237354],MOB[0.0000000033628320],USD[0.0000039619837000] |
| 04822366 | GOG[37.0000000000000000],USD[0.2889171175000000] |
| 04822368 | BNB[0.0000000079400000],USD[0.2719721500000000] |
| 04822369 | BRZ[0.0077641429000000],SOL[0.0000000054260466],TRX[0.0024310000000000],USD[0.0000000026112735],USDT[0.0000000095573090] |
| 04822372 | BTC[0.0605868800000000],ETH[0.0035992000000000],ETHW[0.0035992000000000],FTT[8.9982000000000000],TRX[0.0023370000000000],USDT[19433.3804834800000000] |
| 04822376 | BTC[0.0000178660000000],LUNA2[0.0097586656910000],LUNA2_LOCKED[0.0227702199500000],LUNC[2124.9700000000000000],TRX[0.0003390000000000],USDT[86.0079405347700000] |
| 04822380 | GBP[250.0000000000000000] |
| 04822382 | GBP[0.2809587600000000],LUNA2[0.0001740829823000],LUNA2_LOCKED[0.0004062042497667],LUNC[37.9079274000000000],USD[0.0000105775661614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04622388 | USD[20.9839829900000000] |
| 04622395 | TRX[0.0023310000000000],USDT[0.0000044582330984] |
| 04622431 | GENE[10.0000000000000000],GOG[328.0000000000000000],USD[0.0747931450000000] |
| 04622433 | ETH[0.2352688300000000],MATIC[5.0000000000000000],USD[99.2836956400000000],USDT[10.7269120000000000] |
| 04622434 | AKRO[1.0000000000000000],APE[16.6005759800000000],AVAX[10.0000000000000000],ETH[1.4367459300000000],ETHW[1.4367459300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[22.5726623200000000],USDT[2.0000084117181306],XRP[219.0706715400000000] |
| 04622446 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000010157198259] |
| 04622447 | USD[0.5000000000000000] |
| 04622451 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000286187668],XPLA[227.1264609200000000] |
| 04622452 | CHZ[348.9335386700000000],GALA[408.1312636000000000] |
| 04622453 | AUD[0.0000001076989424],FTT[7.2128513200000000],TRX[1.0000000000000000] |
| 04622456 | BNB[5.5327385980300000],FRONT[1.0000000000000000],GMT[3.4134896000000000],SOL[69.2904396300000000],USD[0.4996484400000000],USDC[979.7249117600000000] |
| 04622458 | ETH[0.0007400000000000],ETHW[0.0007400000000000],STG[509.0000000000000000],USD[0.4421022500000000] |
| 04622460 | ETH[0.0000000033396224],USD[3.8488229901572019],USDT[0.0017182219069908] |
| 04622473 | 1INCH[0.0000007152231 07],AAVE[0.0000000676251 13],ALGO[0.0000000022177034],ALPHA[0.0000000099728120],APE[0.0000000044908664],APT[0.0000000051360033],ATOM[0.0000000483523 93],AVAX[0.0000000023749806],AXS[0.0000000048180775],BAND[ 0.0304996079291129],BNB[0.0000000056206924],BNT[0.0000000201158 15],BTC[0.0000000056291379],BUSD[11.0000000000000000],CEL[0.0000000799317 81],DOGE[0.0000000054057928],DOT[0.0000000314290 50],ETH[0.0000000020008 06],ETHW[0.0000000057418820],EUR[0.0000000077938133],FTM[1.0000000106250000],FTT[100. 2.3891106520814788],GMT[0.0000000049804169],GRT[0.0000000044272976],HT[0.0000000001381203],KNC[0.0000000073639778],LEO[0.0000000054552759],LINK[0.0000000089500001],LTC[0.0000000043631 26],LUNA2_LOCKED[7.481.0000000277438000],MATIC[0.0000000 76905],MKR[0.0000000768299 53],MOB[0.0000000576306 6],OKB[0.0000000081648201],OMG[0.0000000885028 66],RAY[0.0000000491944 37],REN[0.0000000625222259],RSR[0.0000000052704392],RUNE[0.0000000984139 76],SNX[0.0000000286253984],SOL[0.0000000074275466],SUSHI[0.0000000021085220],TOMO[0.00000000356 61 2381.TRX[0.0423486867486380],UNI[0.0000000191778671],USD[49.6446833489140681],USDT[0.0000000054353339],USTC[0.0000000811145730],XAUT[0.0000000745337471],XRP[0.0000000072375105],YFI[0.0000000081570001 |
| 04622476 | BTC[0.0641922860000000],TRX[6434.8108430000000000],USDT[3223.8196163255000000] |
| 04622483 | BRL[1427.3200000000000000],BRZ[0.0020889200000000],LINK[0.2636838385852830],USD[0.0000000002874736] |
| 04622485 | USD[0.2858647150000000] |
| 04622498 | USD[0.0000000591020000] |
| 04622502 | USD[30.0000000000000000] |
| 04622504 | TRX[0.0077800000000000],USD[187.4970452721500000],USDT[0.0078410096618442] |
| 04622526 | SWEAT[43.2139472300000000],USD[0.0074750425227281],USDT[0.0118687976869930] |
| 04622545 | BTC[0.0000000061009250],USD[1.1387270348337600] |
| 04622548 | AKRO[1.0000000000000000],BTC[0.0000008149380000],TRX[0.0001000000000000] |
| 04622558 | GOG[113.0000000000000000],USD[0.2541617150000000] |
| 04622561 | USD[0.0000000000000000] |
| 04622565 | USDT[0.1366564698750000] |
| 04622569 | USD[0.0003608918112601],USDT[0.0000000167907612] |
| 04622572 | AVAX[0.0990200000000000],DOGE[7.7556000000000000],ETH[0.0039814000000000],ETHW[0.0039814000000000],FTT[0.2994200000000000],SOL[0.0491220000000000],USD[-3976.8554033766500000],USDT[7003.9082795080750000] |
| 04622576 | BNB[0.9857071400000000],BTC[0.0325082000000000],DOT[16.0254636000000000],ETH[0.4729369600000000],ETHW[0.4729369600000000],MATIC[138.2477518000000000],SOL[4.4392267700000000] |
| 04622578 | AVAX[0.0000000080917912],BRZ[0.0000001500000000],BTC[0.0000000021050004],XRP[0.0000000024106375] |
| 04622594 | USD[0.0005793744211000],LUNA2_LOCKED[0.0013518736490000],LUNC[126.1600000000000000],USD[0.0304573500000000] |
| 04622595 | BRZ[-146.0933550447416073],EUR[-0.0330252404781732],USD[37.9608343495121157] |
| 04622603 | BAO[3.0000000000000000],BTC[0.0005842600000000],FTT[0.5434028200000000],USD[2.9656289258419752] |
| 04622609 | JPY[2000.0095000000000000] |
| 04622611 | BTC[0.0057250000000000],TRX[0.0077700000000000],USDT[8.0058589529022213] |
| 04622614 | BNB[0.0000000663138000],LUNA2[0.0000699735575600],LUNA2_LOCKED[0.0001632716343000],LUNC[15.2368894800000000],TRX[0.0000340000000000],USDT[0.0000000063538761] |
| 04622620 | FTT[0.0000000045480800],USD[0.0002073406693131],USDT[0.0000000068648963] |
| 04622633 | STG[54.0000000000000000],TRX[0.0023330000000000],USD[1.6125605387500000],USDT[0.0000000071827297] |
| 04622644 | GOG[428.0000000000000000],USD[0.1988752500000000] |
| 04622665 | TRX[0.0077700000000000],USD[0.0000028963667 15],USDT[0.0000002604270617] |
| 04622667 | BAO[3.0000000000000000],GBP[73.9729789544518907],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000138281577] |
| 04622682 | TRX[0.8397800000000000],USDT[0.1306178475000000] |
| 04622690 | GENE[2.2996000000000000],GOG[39.9920000000000000],HNT[0.4999000000000000],LUNA2[0.0558765204600000],LUNA2_LOCKED[0.1303785477000000],LUNC[0.1800000000000000],SAND[0.9998000000000000],USD[0.9888895300000000] |
| 04622692 | TRX[251.1368515400000000],USDT[1357.3268377367262106] |
| 04622693 | AMZN[0.0010000000000000],BTC[0.0014997200000000],FB[0.0100000000000000],GMT[7.9946000000000000],GOOGL[0.0020000000000000],SQ[0.0050000000000000],TRX[188.0000000000000000],USD[0.0047960075000000],USDT[0.0631030986454440],WAVES[0.5000000000000000],XAUT[0.0003000000000000],XRP[25.1460000000000000] |
| 04622697 | TRX[0.0007770000000000] |
| 04622701 | BNB[0.0000001000000000],BTC[0.0000000043453625],ETH[0.0000519200000000],FTT[0.2519233445804180],LUNA2_LOCKED[29.1128841600000000],LUNC[0.0005011700000000],USD[1.8699889497875984],USDT[0.0000000005389367] |
| 04622713 | TRX[0.0024330000000000],USD[0.7717996820000000] |
| 04622724 | BAO[1.0000000000000000],BTC[0.0003167500000000],TSLA[0.0000008100000000],TSM[0.0000003600000000],USD[0.0001008572480 10] |
| 04622732 | FTT[0.1164372562549421] |
| 04622741 | ANC[10.6220509100000000],TRX[1.0000000000000000],USD[0.0009134292726240] |
| 04622745 | USD[82.5203704210000000] |
| 04622752 | USD[0.8825170400000000] |
| 04622757 | NFT [3042484248419118 45][1],NFT [3267213418119638 36][1],NFT [34001660320627 6640][1],NFT [3675037229264517 62][1],NFT [37004018985842057 9][1],USD[0.0000000066588916] |
| 04622758 | ETH[0.0159243000000000],ETHW[0.0159243000000000] |
| 04622767 | BTC[0.0106968200000000],USD[19.9632117907600000] |
| 04622771 | BNB[0.1071538538000000],FTT[0.0069967129000000],USD[0.0000000957876326],USDT[0.0000000016893326] |
| 04622774 | BTC[1.0848463299306495],ETH[0.0000000100000000],LUNA2[10.2741654600000000],LUNC[2258597.2754934600000000],TRX[0.2398330900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04022779 | AURY[2.023117170000000000],USD[0.6420641866664538],USDT[0.000000005550372] |
| 04022783 | LUNA2[0.100129081600000000],LUNA2_LOCKED[0.233634523800000000],LUNC[22180.004022000000000000],SOL[0.008214550321197000],USD[0.503280311539400000],USTC[0.405200000000000000] |
| 04022784 | TONCOIN[57.629694710000000000] |
| 04022786 | TRX[0.001582000000000000],USD[367.850062030750000000000000000],USDT[787.200000041661649] |
| 04022789 | BTC[0.000000020000000000],PEOPLE[9.994300000000000000],USD[0.001934340562201],USDT[0.001301568880265] |
| 04022800 | TRX[0.001554000000000000],USDT[29.698998380000000000],XPLA[2529.914000000000000000] |
| 04022805 | TRX[0.000793000000000000],USD[3.848541413256756],USDT[0.294527595018115200] |
| 04022806 | AUDIO[81.983600000000000000],AXS[3.799240000000000000],BTC[0.052082235000000000],ETH[0.119976000000000000],ETHW[0.000976000000000000],LINK[2.499500000000000000],LTC[1.249750000000000000],MANA[53.989200000000000000],MKR[0.065986800000000000],SAND[54.989000000000000000],USD[16.955318642300000000] |
| 04022810 | TRX[0.000777000000000000],USDT[0.000000000000000000] |
| 04022816 | ANC[0.772000000000000000],BTC[0.036506717660000000],ETH[0.509657550000000000],ETHW[0.314570530000000000],FTT[25.358095570000000000],GMT[0.992152240000000000],GST[22.711739410000000000],LUNA2[0.000000095000000000],LUNA2_LOCKED[2.524557908180000000],NFT [2907548780906066612][1],NFT [2988466228473709500][1],NFT [4103029075328333838][1],SOL[12.595346620000000000],TRX[0.000051000000000000],USD[0.000000010846660],USDT[28.092734504890000000],USTC[22.000000000000000000] |
| 04022829 | BAO[1.000000000000000000],BTC[0.000000006178185Z],LTC[0.000000003265000000],USDT[0.000000032600000] |
| 04022832 | BNB[0.050000000000000000],BTC[0.000500000000000000],ETH[0.011000000000000000],ETH[0.011000000000000000],PAXG[0.031220277540000000],USD[-15.733728061750000000000000000],XRP[46.000000000000000000] |
| 04022844 | BRZ[0.861436033801591 5],BTC[0.000000004636415],DOT[0.000000095400000],ETH[0.000000062568490],MATIC[0.000000075287884],TRX[0.000054000000000000],USD[0.829590721357149 4],USDT[0.000140025067318] |
| 04022846 | TRX[0.000159000000000000],USDT[100.000000000000000000] |
| 04022854 | TRX[0.000777000000000000],USDT[0.968484040000000000] |
| 04022859 | BNB[0.157593470000000000],BTC[0.000000007372064 5],USD[1308.3255223974419014],USDT[0.000002539695338 0] |
| 04022860 | LTC[14.697704810000000000] |
| 04022863 | TRX[0.002331000000000000],USD[0.000000071613040],USDT[0.000000016676500] |
| 04022870 | ETH[0.021351433856679 8],ETHW[0.000249200000000000],KIN[1.000000000000000000],NEAR[0.000000020000000000],SOL[0.000000046405822 4],TRX[0.000763000000000000],USDT[0.000010866852893 0] |
| 04022876 | APE[0.000000019587769 4],BTC[0.000000004610925 2],DOGE[314.994728084510548 2],MTL[0.000000038595600],SUSHI[0.000000094973752],USD[0.000000061556142 3],XRP[0.000000089900160] |
| 04022891 | USDT[10.505894110000000000],XRP[52.073864340000000000] |
| 04022897 | USDT[2.094600000000000000] |
| 04022900 | USD[0.336831920597204 2],XRP[0.417097520000000000] |
| 04022909 | CRO[0.000000072562201],GST[958.900000000000000000],TONCOIN[8.090000000000000000],TRX[1.000000000000000000],USDT[0.014194757250482 7] |
| 04022914 | BAO[1.000000000000000000],USD[0.000000001532813 8] |
| 04022920 | SHIB[20000.000000000000000000],USD[0.686591876000000000] |
| 04022923 | BNB[0.000000008556460 0],NFT [3703528873949235 74][1],NFT [3950289908775352 98][1],NFT [5601371176258705 1][1],TRX[0.000778008508504 4],USDT[0.000000004750670 0] |
| 04022927 | XRP[1.000000000000000000] |
| 04022930 | GENE[6.000000000000000000],GOG[173.967200000000000000],USD[5.110068950000000000] |
| 04022931 | USD[0.000000075000000],USDC[212.968903280000000000] |
| 04022935 | STG[601.000000000000000000],USD[1.570873755400000000],USDT[0.000746000000000000] |
| 04022944 | TRX[0.000000061382000] |
| 04022945 | APE[0.000070995879312],ETH[0.002499630000000000],ETHW[0.002472257152500 2],SOL[0.021308430000000000],USD[0.002524903638746] |
| 04022953 | TRX[0.008399000000000000],USD[0.002049257789514],USDT[0.000000079115994] |
| 04022956 | BNB[0.007735935020925 5],BTC[0.000000001781645 3],FTT[0.000000064680718],TRX[0.000000035400000],USD[0.000000668492 16],USDT[0.004743792284259 1],XAUT[0.000000008891650 0] |
| 04022964 | AAVE[0.019996000000000000],BNB[0.000000005968000 0],LOOKS[0.999800000000000000],USD[0.000002973439989 3] |
| 04022977 | BTC[0.028599386494497 3],LUNA2[0.001869201909000],LUNA2_LOCKED[0.004361471120000],LUNC[40.702265100000000000],USD[1.096613297215261 3] |
| 04022978 | ETH[0.000000082331000],MATIC[8.268276330000000000],TRX[0.001557000000000000],USDT[0.000000064520346] |
| 04022983 | ARS[49.500000000000000000] |
| 04022985 | BRZ[0.000471500000000000],BTC[0.000000000687080] |
| 04022991 | TRX[0.000909000000000000] |
| 04023001 | BTC[0.000004488325000 0],TRX[0.546014000000000000],USDT[0.736399650000000000] |
| 04023002 | FIDA[5.000000000000000000],LUNA2[0.013325223690000 0],LUNA2_LOCKED[0.031092186620000 0],LUNC[2901.595514100000000000],TRX[0.800001000000000000],USDT[0.000117137970682 5] |
| 04023010 | LTC[0.000000070064728],NFT [3013275538239857 53][1],NFT [4575564123808413 54][1],NFT [4875222748453489 04][1],SOL[0.000000068500000] |
| 04023015 | ETH[0.118679400000000000],ETHW[0.118679400000000000],USD[51.231838900164044800000000000] |
| 04023029 | AUD[0.008809505389003 2] |
| 04023033 | BTC[0.000000020872000],KIN[1.000000000000000000],LUNA2[3.914500153000000 0],LUNA2_LOCKED[8.895873683000000 0],TRX[0.020848000000000000],USD[0.000000231358045] |
| 04023034 | AUD[0.004631401133258] |
| 04023064 | BTC[0.009666660000000000],ETH[4.083462520000000000],ETHW[4.081963230000000000],HOLY[11.038787540000000000],TRX[103.767404600000000000],UBXT[2.000000000000000000],USDT[7740.736509413548422 8] |
| 04023068 | ETH[0.000100000000000000],USD[0.000000001509651 2],USDT[408.367892322960830 0] |
| 04023069 | LUNA2[0.000000346724547],LUNA2_LOCKED[0.000000089023942],LUNC[0.007550000000000000],SAND[0.000000097197620],USD[0.034809318489304 1],USDT[0.021975793536430] |
| 04023072 | FTT[0.000000080000000],USD[4.717325664500000],USDT[0.000000006000000] |
| 04023075 | USD[0.000000110686010] |
| 04023089 | BNB[0.000000029790000],ETH[0.000063920000000000],ETHW[0.000063921310999 5],USD[0.032184653425440],USDT[0.000000084328526] |
| 04023091 | USDT[99.000000000000000000] |
| 04023107 | USD[8.642218086422 1800] |
| 04023109 | BTC[0.000002206792662 7],ETH[0.007266400000000000],ETHW[0.007266400000000000],FTT[25.033972510000000000],USD[-0.432339302491508 7] |
| 04023110 | USD[30.000000000000000000] |
| 04023111 | BAO[1.000000000000000000],GMT[0.022670100000000000],GST[0.070252600000000000],KIN[1.000000000000000000],LUNA2[0.000000392484380],LUNA2_LOCKED[0.000000915796886],LUNC[0.008546430000000000],SOL[0.000000100000000],TRX[0.000778000000000000],USD[2.795603702474532 2],USDT[0.765834177840049 7] |
| 04023123 | USD[0.000000122792320],USDT[5.079280644006588] |
| 04023138 | USD[0.743858720875000 0] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04623162 | ATOM[0.0000000066644102],AVAX[0.0000000032050000],BNB[0.00000014591768],ETH[0.000000082587729],FTM[0.00000015869869],FTT[0.000000048083238],LUNA2[0.00000369479321],LUNA2_LOCKED[0.00000086211845],LUNC[0.0080454909568000],MATIC[0.000000012332822],NEAR[0.000000087200000],SOL[0.000000002978034815TG[0.00000004000000],TRX[0.00000220073506958],USD[0.0000000640028115],USDT[0.00001265373249000] |
| 04623165 | LUNA2[3.6739024800000000],LUNA2_LOCKED[8.5724391200000000],LUNC[800000.0000000000000000],TRX[0.0007770000000000],USDT[100.0262565800000000] |
| 04623176 | BTC[0.0000000561764800],LTC[0.0000000653052003],TRX[0.0007770000000000],USDT[0.0003032858948629] |
| 04623179 | ASD[6070.8087340000000000],FTT[45.5258300000000000],MER[714.8569300000000000],SLRS[684.8710356000000000],SNY[16.9912600000000000],STEP[1119.3966050000000000] |
| 04623182 | BCH[0.0102385800000000],BTC[0.0010335700000000] |
| 04623184 | BTC[0.0002245000000000],USD[0.0000000686511133],USDT[0.0000000023000000] |
| 04623186 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000764470580] |
| 04623193 | BTC[0.0000137932925000] |
| 04623195 | BTC[0.0000000100000000] |
| 04623197 | TRX[0.0015540000000000],USD[0.0000025327000000],USDT[0.0000000010988278] |
| 04623203 | ETH[11.5922854489869895],ETHW[11.5656732693601395],FTT[0.1233713785772307],GMT[8449.2348644748161845],TRX[0.0000290000000000],USD[0.2217758450455980],USDT[0.0000000083556827] |
| 04623207 | TRX[0.0024330000000000] |
| 04623209 | TONCOIN[0.0800000000000000] |
| 04623210 | AUD[0.0025759000000000],BTC[0.0000087072800000],ETH[0.0008028424000000],ETHW[0.0002376769000000],FTM[0.4960500000000000],FTT[4.6991545000000000],LINK[0.0838958500000000],MATIC[5.8034890000000000],USD[50428.1666750256114956],XRP[0.8146500000000000] |
| 04623219 | BNB[0.0000000113347283],BRZ[0.0000000021699000] |
| 04623239 | TRX[0.0015550000000000] |
| 04623240 | USDT[0.0394874533618502] |
| 04623244 | USD[251.2855540312461613],USDT[398.4137930000000000] |
| 04623247 | BRZ[0.0101440624819700],BTC[0.0000005793800000],USD[0.0081687601208940] |
| 04623250 | BTC[0.0000000571180000],ETH[0.0002026857509560],ETHW[95.9752026857708496],FTT[207.6313333613297703],TRX[410777.0000000000000000],USD[0.0368209392409836] |
| 04623252 | LUNA2[0.0046291171250000],LUNA2_LOCKED[0.0108012732900000],LUNC[1008.0000000000000000],TRX[0.6997150000000000],USD[1.3876219996875000],USDT[0.030037291550000] |
| 04623257 | AUD[0.0000000390502285],USD[76.9860539191984379000000000],USDT[300.0029866120199498] |
| 04623282 | 1INCH[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BONK[0.0000000000000000],CHZ[3.0000000000000000],DENT[4.0000000000000000],GRT[1.0000000000000000],HOLY[1.0022566000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],TRX[1.0000620000000000],UBXT[2.0000000000000000],USD[81100.0000000002369090],USDC[3253.84878621000000000],USDT[0.0000000018299152] |
| 04623283 | NFT (34297084341011172883[1],NFT (38570509250965763[1],NFT (39800644683443271[1],NFT (42958785927278432[9][1],TRX[0.4594520000000000],USD[0.0096164091625000],USDT[0.0000000075500000],XRP[0.2210430000000000] |
| 04623285 | AUD[0.0000022380539920],AUDIO[1.0000000000000000],BTC[0.0692079400000000],USD[4.8344500000000000] |
| 04623287 | USD[0.0000000092525568],USDT[0.0000000095026882] |
| 04623288 | FTT[3.0024328400000000],SHIB[99220.0000000000000000],USD[39.1161834225608208] |
| 04623297 | TRX[0.0007920000000000] |
| 04623318 | DOGE[3294.0000000000000000],SOL[39.4924950000000000],USD[0.1000000000000000],USDT[22.1600000000000000] |
| 04623330 | AUD[0.0038852812509218],USD[0.0000457587421200],USDT[3.4231299471437181] |
| 04623333 | USD[0.6000000000000000] |
| 04623339 | ATOM[0.0474603623030931],ETH[0.0000060000000000],ETHW[0.0008860000000000],LUNA2[0.0012675558000000],LUNA2_LOCKED[0.0029576302010000],NFT (34796908588579767 0][1],NFT (43530253548825860 5][1],TRX[-0.3038397782308847],USD[252.7901898339216555000000000],USDT[0.0087517554000000],USTC[0.1794286484909545],XRP[0.1667131454886418] |
| 04623347 | AUDIO[0.0000000685842001],BTC[0.0000000086360000],USD[0.0000019410428903],WAVES[0.0000000080430318] |
| 04623357 | TRX[4.1227430000000000] |
| 04623359 | BTC[0.0001139000000000],ETH[0.0032331500000000],ETHW[0.0031920800000000],STETH[0.0000000001407972],USD[0.0000000076339901],XRP[0.0002313783581576] |
| 04623374 | ETH[0.0037777900000000],ETHW[0.0037777898174330] |
| 04623378 | USD[20.0000000000000000] |
| 04623384 | BRZ[0.0016383221831910],BTC[0.0000000093660800] |
| 04623385 | BRZ[0.0078406434800108],BTC[0.0000030260000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],KIN[1.0000000000000000],USD[1130.5195501362862287000000000] |
| 04623393 | AMPL[0.0291460968603941] |
| 04623397 | BAO[2.0000000000000000],GALA[0.0000000093356360],HOLY[1.0362580600000000] |
| 04623399 | USD[0.0003536155856143] |
| 04623403 | ETHW[0.0706828600000000],LUNA2[3.6211818420000000],LUNA2_LOCKED[8.4494242970000000],USD[0.0000120997528320] |
| 04623405 | BTC[0.0098983184865500],FTT[2.3995920000000000],LUNA2[0.0006789029930000],LUNA2_LOCKED[0.0015841069840000],USD[437.9047057180000000],USTC[0.0961020000000000] |
| 04623407 | SHIB[6300326.7612704300000000] |
| 04623411 | TRX[20.0000010000000000] |
| 04623422 | BOBA[0.0115114000000000],USD[0.0720529215000000] |
| 04623431 | AVAX[3.1998800000000000],BTC[0.0000037036896700000],DOT[11.7997000000000000],ETH[0.1589996000000000],ETHW[0.1589996000000000],MATIC[130.0000000000000000],SOL[3.2498940000000000],TRX[0.0007770000000000],USDT[131.9009183700000000] |
| 04623435 | TRX[0.0000570000000000],USDT[3.6173873600183552],XLMBULL[1979.9963794300000000] |
| 04623436 | KIN[1.0000000000000000],TONCOIN[0.0064500600000000],USD[0.0015056447200000],USDT[0.7975700000000000] |
| 04623444 | USD[0.7802118200000000] |
| 04623447 | APE[0.0337779800000000],BTC[0.0007897675910763],CEL[0.0120719463452340],ETH[0.0051267950000000],ETHW[0.0000962000000000],FTT[150.0010832100000000],USD[161.5036519264918098],USDT[1000.0067168515500000] |
| 04623449 | APE[0.0672080000000000],BNB[0.0078295000000000],ETH[0.0007376000000000],ETHW[0.0007376000000000],USD[0.0000000004250000] |
| 04623458 | BNB[1.3216698900000000],USDT[486.5886287631392704] |
| 04623463 | TRX[0.4667530000000000],USD[0.3775402845150000],USDT[0.0091807539375000] |
| 04623470 | BTC[0.0353334270000000],ETH[0.3502930600000000],ETHW[0.3149129400000000],SOL[0.0099867000000000],USDT[1042.7041617093553100] |
| 04623473 | ETH[0.0000029900000000],ETHW[0.0000029927777400],SOL[0.0000058257431296] |
| 04623475 | AUD[800.0000000081858600],BTC[0.1879584300000000],ETH[0.1715344000000000],ETHW[0.1715344000000000],FTM[130.4112831900000000],LUNA2[0.4802586934000000],LUNA2_LOCKED[1.1206036180000000],LUNC[1.5471000000000000],SOL[15.5562301900000000],USD[-3280.2109394789899581] |
| 04623483 | ETH[0.0000000024844000],TRX[0.0000020000000000] |
| 04623485 | BRZ[0.0000000055167712],BTC[0.0011375809648061],ETH[0.0000000056665340],ETHW[0.0000902956665340],TRX[0.3015860000000000],USD[0.0509159095627595],USDT[0.0068190381227228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04623486 | USDT[0.156156700500000000] |
| 04623490 | ETH[0.000000052895700],TRX[5671.532633000000000000] |
| 04623491 | TONCOIN[200.680000000000000000],USD[0.000000095000000] |
| 04623505 | TRX[0.000777000000000000] |
| 04623506 | USDT[0.655000000000000000] |
| 04623511 | ETH[0.316936600000000000],ETHW[0.316936600000000000],SOL[9.228154000000000000],USD[0.709400000000000000] |
| 04623519 | TRX[0.001554000000000000],USD[0.082853020464630],USDT[0.000000019061368] |
| 04623521 | ETH[0.016030630000000000],ETHW[0.016030630000000000],USD[0.000011462390843] |
| 04623527 | APE[2085.357442240000000000] |
| 04623534 | SOL[0.000000047315500] |
| 04623541 | AVAX[41.670449636349700],FTT[22.813787340000000000],HT[119.676711342058800000],LUNA2[1.930068144000000000],LUNA2_LOCKED[4.503492337000000000],LUNC[8.217500000000000000],REN[1004.256433260000000000],TRX[0.002331000000000000],USDT[227.176566056902800000] |
| 04623552 | SOL[0.000000000320000],USD[0.219846069767059] |
| 04623554 | BNB[0.000000000144300000] |
| 04623559 | STG[0.995000000000000000],USD[0.002120733300000000] |
| 04623565 | USD[30.000000000000000000] |
| 04623567 | BTC[0.000011490000000000],LUNA2[0.002996121477000000],LUNA2_LOCKED[0.006990950113000000],LUNC[652.411759566396000000],SOL[1155.763508184821000000],USD[-6089.785232738725174800000000],USDT[0.009936000000000000] |
| 04623568 | USD[0.000000016470860] |
| 04623571 | AUDIO[1.000000000000000000],DENT[1.000000000000000000],TONCOIN[2.415768030000000000],USDT[0.710000177408851] |
| 04623572 | ATOM[0.061260000000000000],BTC[0.000069120000000000],LUNA2[0.032841354660000000],LUNA2_LOCKED[0.076629827550000000],LUNC[6862.374274000000000000],TRX[0.002332000000000000],USDT[0.000621561638300] |
| 04623578 | MATICBULL[1675.033750000000000000],USD[0.017582537250000000],USDT[0.000000089253880] |
| 04623589 | TRX[0.000001000000000] |
| 04623590 | TRX[0.103101000000000000],USDT[0.5936082673250000] |
| 04623595 | USD[1.417043902000000000] |
| 04623596 | APT[0.020000000000000000],SOL[0.000846790000000000],USD[0.000000034180506],USDT[0.000000099098300] |
| 04623601 | TRX[0.801155000000000000],USDT[3.636815613600000000] |
| 04623605 | USD[0.000388906674266t] |
| 04623616 | USD[0.000000018281720],USDT[0.000000069192989] |
| 04623622 | BRL[1168.000000000000000000],BRZ[0.996000000000000000],FTT[0.073583105417523B],USD[0.144661521932562],USDT[0.000000080000000] |
| 04623628 | TONCOIN[0.020000000000000000] |
| 04623637 | TONCOIN[43.590000000000000000] |
| 04623648 | ETH[0.034993730000000000],ETHW[0.034993730000000000],LUNA2[0.000741855989500],LUNA2_LOCKED[0.001730997309000],LUNC[161.540703600000000000],SOL[1.799544000000000000],TOMO[0.083983000000000000],USD[-48.175377169200000000] |
| 04623658 | TRX[0.001554000000000000] |
| 04623663 | FTT[0.003397921811102B6],NFT[314932218160174094][1],NFT[509975995545552896][1],NFT[562145829289735246][1],USD[0.007525572161817770],USDT[0.000000057756856] |
| 04623667 | AUD[0.008012895006038D] |
| 04623672 | USD[0.000157276185302990] |
| 04623673 | AXS[0.024942662208520],BNB[0.000000004493070D],BRZ[0.544679962800000000],USD[0.425087774000089D9] |
| 04623677 | APT[0.439180000000000000],CEL[0.022184000000000000],FTT[40.144860370000000000],GMT[0.994870000000000000],LUNA2[0.001499450236000D],LUNA2_LOCKED[0.003498717218000D],LUNC[0.002966225000000D],MPLX[0.714050000000000000],ORCA[0.933880000000000000],SOL[0.004094800000000D],STG[0.835820000000000000],SWEAT[0.042140000000000000],SYN[0.008030000000000000],TAPT[0.003654000000000000],TRX[0.001555000000000D],USD[272.229083629356772],USDT[690.818251211895358t],USTC[0.212252500000000D],WAXL[9.968240000000000D] |
| 04623678 | TRX[0.004664000000000000],USD[2375.420634687071513] |
| 04623682 | TRX[0.904112000000000000],USD[0.005647137870000D],USDT[0.911394989037500D] |
| 04623690 | FTT[71.000000000000000000],MATIC[0.000000007578400],USD[469.120665635703750000000000000] |
| 04623691 | MATIC[0.000000098114200] |
| 04623700 | KIN[1.000000000000000000],TRX[0.000002000000000D],USD[0.000008949327935],USDT[0.0002873831125715] |
| 04623704 | BTC[0.083519190000000000],STG[8369.325800000000000000],USD[0.169605858200000D00],USDT[0.000000043895027] |
| 04623705 | TRX[0.000025000000000000],USD[0.117660968980100D] |
| 04623711 | BTC[0.000000052055000],TRX[0.0317135500000000],USD[0.000000006215650] |
| 04623718 | AVAX[11.437534300000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[673.617212330000000000],GALA[4239.232884800000000000],GMT[407.841645070000000000],KIN[1.000000000000000000],LUNA2[4.060661305000000000],LUNA2_LOCKED[9.139097975000000000],LUNC[12.630422150000000000],SHIB[39564500.884120840000000000] |
| 04623720 | MATIC[0.000000002772700D] |
| 04623721 | TRX[0.000001000000000000],USD[0.330832145325000D0],XPLA[1813.683157000000000000] |
| 04623731 | GMT[0.007316150000000000],USD[0.015143861818505t],USDT[0.000000005000000] |
| 04623738 | BTC[0.994149970000000000],TOMO[1.000000000000000000],USD[0.003079605599476] |
| 04623741 | MATIC[0.000000064646100] |
| 04623745 | APE[79.995354400000000000],BTC[0.001076251608310D],NEAR[11.197872000000000000],SOL[2.074349659511360D],TRX[1.000589000000000000],USD[-35.328818436961255100000000000],USDT[0.000000072658360] |
| 04623746 | APE[6.902584030000000000],ATOM[6.801797610000000000],BTC[0.088483600000000000],BUSD[200.000000000000000000],CRO[0.004285270000000000],DOGE[79.029952450000000000],ETH[6.924994810000000D],FTT[30.608905790000000000],LUNA2[0.000000010000000D],LUNA2_LOCKED[9.360627222000000000],MANA[84.023967850000000000],NEAR[3.013482100000000000],SAND[53.019848380000000000],SHIB[30763847.689029780000000000],STORJ[91.734341430000000000],TRX[1.002439000000000000],USD[218.177514470539800D0],USDC[5100.000000000000000000],USDT[0.000840544331392t6],USTC[10.875154000000000000] |
| 04623747 | FTT[32.472066550000000000],USD[0.000000077438707T],USDT[0.000000098297851] |
| 04623768 | FTT[0.000005924866966t9],TRX[0.000014000000000000],USD[0.000000103026315],USDT[0.000000051013363] |
| 04623772 | ETH[0.000000100000000],FTT[175.000000000000000000],NFT[491785240420909524][1],SOL[0.008200000000000000],SRM[22.596579810000000000],SRM_LOCKED[226.403420190000000000],TRX[0.001690000000000000],USDC[705.000000000000000000],USDT[0.000000166450000] |
| 04623774 | LUNA2[0.095953395000000000],LUNA2_LOCKED[0.890562588000000000],USD[0.186094638034500D0] |
| 04623776 | LUNA2[0.000000002000000],LUNA2_LOCKED[1.581153285000000000],TRX[0.000066000000000000],USDT[0.144532296873186S] |
| 04623777 | NFT[404779786342141112][1],NFT[513886978030956759][1],NFT[561868166901171824][1],TRX[0.000001000000000],USDT[0.000000071323000] |
| 04623781 | AUD[0.000511922741711Z],BTC[0.095501614732499S],DOT[0.000000011954000],ETH[0.000000047175000],ETHW[0.000540190000000],LUNA2[0.000000265291580],LUNA2_LOCKED[0.000000619013686],LUNC[0.000000004579200],SOL[0.000000081814000],USD[29.456136264527378D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04623783 | KIN[1.00000000000000000],USD[-1.751407053473731000],USDT[1.762114350000000000] |
| 04623789 | WRX[2611.672044790000000000] |
| 04623790 | AUD[0.000154183694497230],BTC[0.007199740000000000],USD[0.000443618209962] |
| 04623796 | AKRO[1.000000000000000000],ATLAS[3126.443048860000000000],KIN[1.000000000000000000],POLIS[52.139708570000000000],USD[0.010000016711725100] |
| 04623809 | DOGE[258.000000000000000000],USD[0.008165250644400758] |
| 04623817 | TRX[0.000782000000000000],USD[0.000000017867870],USDT[0.0000000021044084] |
| 04623820 | BAO[1.000000000000000000] |
| 04623821 | MOB[0.476000000000000000] |
| 04623831 | STG[119.977200000000000000],SWEAT[44.991450000000000000],USD[0.006693160000000000] |
| 04623835 | USD[0.000000017983142 5] |
| 04623840 | BTC[0.007800000000000000],ETH[0.096243030000000000],FTT[10.007207278515084 8],LUNA2[0.000022686347810 0],LUNA2_LOCKED[0.000052934811570 0],LUNC[4.940000000000000000],SOL[0.009848680000000000],USD[13.997853454220804 0],USDT[136.013821569800000 0] |
| 04623842 | USD[20.982341050000000000],XPLA[109.979100000000000000] |
| 04623858 | LTC[0.000000000457690],USD[0.000086516688128],USDT[0.0000000003140040] |
| 04623865 | APE[0.064760000000000000],ETH[0.0000000337067920],LUNA2[0.0000003778065422],LUNA2_LOCKED[0.000000881548598 5],LUNC[0.082268166982454 5],USD[-0.0068265729224494] |
| 04623875 | USD[0.0000001446282100],USDT[0.000000005000000000] |
| 04623881 | XRP[0.000000010000000000] |
| 04623884 | DENT[1.000000000000000000],TRX[0.001554000000000000],USDT[0.0000210888377670] |
| 04623886 | BNB[0.000000016462912],BTC[0.000000011881382 5],ETH[0.004561480000000000],ETHW[0.004561440000000000],USD[-0.435751705813100 8],USDT[0.000002895460630 8] |
| 04623890 | BRZ[0.000000007500000000],BTC[0.000000025163800],DOGE[0.014080000000000000],ETH[0.000000006000000000],GST[0.998398000000000000],USD[13.528061312333734 6] |
| 04623902 | CRV[0.000000007477100],ETH[0.0000000259788 09],FTM[0.000000021400500],MATIC[0.0000000042916347],TRX[0.0001000000000 00],USD[0.0000001224324 6],USDT[0.000000109001998] |
| 04623907 | BAO[1.000000000000000000],GBP[0.001308520622040],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000184568400638] |
| 04623912 | ETH[0.000000089081425],USD[0.0044598298914 53],USDT[1.374084280000000000] |
| 04623914 | FTT[0.118870315809037 0],USD[0.0302001575583993] |
| 04623924 | AAVE[0.000097800000000],AKRO[18.000000000000000000],ALPHA[1.000000000000000000],ATOM[0.003214000000000],AUD[0.0042862800882819],AUDIO[1.000000000000000000],BAO[59.000000000000000000],BAT[1.000000000000000000],BTC[0.000000041724004],CHZ[1.000000000000000000],DENT[16.000000000000000000],ETH[0.0956550951110 658],FTM[0.0000367000000000],HOLY[0.000018740000000],KIN[36.000000000000000000],LUNA2[2.3214094770000000],LUNA2_LOCKED[5.224663447000000],LUNC[7.220526850000000000],MATIC[0.003339900000000],RSR[8.000000000000000000],SNX[0.0002352700000000],TRX[14.000000000000000000],UBXT[19.000000000000000000] |
| 04623937 | USD[10.0044007700750000] |
| 04623940 | SHIB[70607.98696512000000000],USD[0.7229239500000000] |
| 04623951 | FTT[0.0909077400000000],USD[0.0038776311590000],USDT[0.0034098468247336] |
| 04623952 | AUD[0.000000083741355],BTC[0.0352961600000000],USD[0.0000001159373559],USDT[1.2845243108400000] |
| 04623953 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.1216772400000000],ETHW[0.120507320000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1.2448384850391196] |
| 04623958 | USD[0.0000000075652855] |
| 04623964 | BTC[0.000000039525500],TRX[0.5371710000000000] |
| 04623965 | TRX[42.000000000000000000],USD[0.4010708150751766] |
| 04623966 | LUNA2[25.384332130000000],LUNA2_LOCKED[59.230108300000000],USD[0.0000036020383908],USDC[47.885164260000000],USDT[0.0000002347152 40],USTC[0.0000000078773500] |
| 04623982 | BNB[0.0000005107003 1],HT[0.000000025690800],MATIC[-0.000000015606100],NFT[49657089167092 0172][1],NFT[51025732903563872 8][1],NFT[52786853531410269 1][1],TRX[0.0000000048109836] |
| 04623983 | ETH[0.000000063800000],USD[0.0290199305345200] |
| 04623987 | BNB[31.379173640000000],SOL[4.584976460000000] |
| 04623990 | ETH[0.029655070000000000],ETHW[0.029285440000000000],SOL[19.010896240000000],USD[1517.113159533855906],USDT[2006.725313667236568 7] |
| 04623994 | EUR[9.150679752729938 0],KIN[1.000000000000000000],STG[0.000000000000000000],USD[0.000000154550786] |
| 04623998 | BTC[0.000012070157500 0],ETHW[0.005000000000000000],LUNA2[0.0000000140802313],LUNC[0.0013140000000000],RAY[0.0153424400000000],USD[-0.2158847808651958],USDT[0.000000072169349 5] |
| 04624004 | BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.007086587648871 6] |
| 04624009 | TONCOIN[0.019299840000000000],TRX[0.000777000000000000],USD[0.003784425800000000] |
| 04624011 | AUD[0.000135936479343 1] |
| 04624013 | BAO[3.000000000000000000],BTC[0.00101151000000 00],KIN[1.000000000000000000],LTC[0.000000005438951 3],TRX[0.0023410000000000 00],USDT[0.0000875460623139] |
| 04624014 | AMPL[0.000000001183171 4],BNT[0.000000006234799 7],CUSDT[0.000000005436997],FTT[25.093995200863697],HT[0.0056155748387480],LEO[0.00000003957422 3],LUNA2[0.836035039400000 0],LUNA2_LOCKED[1.950748425000000],LUNC[10000.000000000000000000],RAY[0.000000008029 7552],TRX[0.000000080000000],TRYB[0.000000005952290],UNI[0.00000007233624 4],USD[39716.875952528141 31999],USDT[1.0017669653522321],XAUT[0.00000000420 30311] |
| 04624015 | USD[0.5812810996379930] |
| 04624018 | USD[0.002331000000000000],USD[-0.2503322072585964],USDT[0.3022979600000000] |
| 04624020 | C98[0.860000000000000000] |
| 04624031 | BTC[0.000000058931051],FTT[0.0256826134173437],SRM[1.546029720000000 0],SRM_LOCKED[66.936350190000000],USD[0.0913534757500000] |
| 04624036 | AUD[0.000152032967865 1] |
| 04624042 | BTC[0.000000004001208],ENS[0.0048255300000000],FTT[0.0256467339973396],LINC[0.0000000050000000],SRM[1.5461318200000000],SRM_LOCKED[66.940780930000000],USD[0.0913325500600344] |
| 04624049 | TRX[3.990000000000000000] |
| 04624052 | AVAX[3.8476417000000000],BNB[0.000001650000000],BTC[0.000000211568486],KIN[1.000000000000000000] |
| 04624055 | ATOM[1.779333350000000],ETH[1.6213619238432520],ETHW[0.9232615738432520],LUNA2[0.0074176441000 0],LUNA2_LOCKED[0.0173078362 60000],LUNC[161.520762200000000],MATIC[8.835602170000000],SOL[0.0091520300000000],SRM[16.825323580000000],TRX[0.0018270000000000],USD[3.582230803136936],USDT[4.03 4985591412810 1],WAVES[29.825939450000000] |
| 04624064 | TRX[0.0015500000000000] |
| 04624065 | BTC[0.000000004820629],DOGE[0.000000002260 2624],LUNA2[0.000000040000000],LUNA2_LOCKED[22.301327260000000 0],TRX[0.0007880000000000],USD[0.0003510415406070],USDT[0.000000000247271 1] |
| 04624068 | USD[0.1329913200000000] |
| 04624084 | TRX[0.000780000000000000],USD[0.0908769148522744],XRP[0.5581910000000000] |
| 04624086 | TONCOIN[0.0051443900000000],TRX[0.987530000000000000],USD[0.0017016478650000],USDT[0.000000084000000] |
| 04624089 | TRX[4.990000000000000000] |

Schedule 2.6 Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04624096 | SOL[0.000000006194880],TRX[0.000777006868510S0],USDT[0.000000035105732] |
| 04624107 | USD[0.0061197747350000] |
| 04624112 | TRX[3.9900000000000000] |
| 04624117 | USD[0.0000336390018350] |
| 04624118 | PRISM[236.0093038600000000],USD[0.0000000043927530] |
| 04624120 | ETH[0.0000000096000000],USD[0.0000103493541927],USDT[0.0000138492627643] |
| 04624121 | SLP[0.0000000055585600],TRX[0.0000010000000000],USD[0.0000000075355447],USDT[0.0000000000140816] |
| 04624126 | USD[0.0000000004699060] |
| 04624135 | USD[26.3441053625000000],XPLA[2379.9340000000000000],XRP[0.3588520000000000] |
| 04624149 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000064841727590],LUNA2_LOCKED[0.0000151297364400],LUNC[1.4119422700000000],NFT (35941185198725S249)[1],NFT (44189930628543S088)[1],NFT (54280769601890837Z)[1],TONCOIN[4.1920085800000000],USD[0.0000035006510186] |
| 04624151 | LUNA2[0.1777727192000000],LUNA2_LOCKED[0.4148030115000000],LUNC[38338.5642885000000000],USD[12158.8678650990000000],USTC[0.2417100000000000] |
| 04624162 | DOGE[0.0000000060007272],KIN[1.0000000000000000],USD[0.0000000106712602],USDT[0.0000000045166380] |
| 04624171 | BAO[1.0000000000000000],USD[0.0000000143024277],USDT[9567.5841121235100958] |
| 04624172 | SOL[0.0000001000000000],TRX[0.0015540038033957] |
| 04624175 | BAO[1.0000000000000000],CTX[-0.0000000039530400],ETH[0.1355133052876000],NFT (458070026585198006)[1],NFT (477860613878352125)[1],NFT (52248788098972S3161)[1],TRX[1.0000280000000000],USD[0.0000011627373649],XPLA[208.4334271900000000] |
| 04624176 | BTC[0.0000000091478600] |
| 04624179 | AKRO[2.0000000000000000],BNB[0.0000081000000000],DENT[1.0000000000000000],ETH[0.5447267200000000],KIN[2.0000000000000000],NFT (36285528613696279)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007369483T],USDT[3.6602809766839067] |
| 04624186 | 1INCH[0.0000000089177870],AAVE[0.0000000083308496],ALGO[0.0000000001930062],ALPHA[0.0000000074693483],APE[0.0000000053203076],APT[0.0000000177907864],ASD[0.0000000234050999],AVAX[0.0000000003015297],AXS[0.0000000029633872],BAND[0.0000000089380571],BNB[0.0000000009623273 4],BNT[0.0000000022701692],BTC[0.0000000997620061],CEL[0.0000000358018821],DOGE[0.0000000152413910],DOT[0.0000000007784203],ETH[0.0000000971116647],ETHW[0.0000000216134841],FTM[0.0000000036440732],FTT[15.8065609617788935],GMT[0.0000000096444824],HT[0.0000000028290040],KNC[0.0000000012500926],LE O[0.0000000197889538],LINK[0.0000000446502907],LTC[0.0000000063079328],LUNA2[0.0000008361930300],LUNA2_LOCKED[0.4214676201000000],LUNC[2.4216792900000000],MKR[0.0000000446527374],OKB[0.0000000064713135],OMG[0.0000000387893191],RAY[0.0000000000891910 7643],RNDR[0.0063365000000000],RSR[0.0000000935501011],SNX[0.0000000033127432],SOL[0.0000000367005981],TOMO[0.0000000024611414],TRX[0.4388962776037000],UNI[0.0000000098150292],USD[7421.6561079323830579],USDT[0.0000000014337954],USTC[0.0000000008931262],XAUT[0.0000000042746085],XRP[0.0000000214 90394] |
| 04624188 | AAVE[0.0000000048917381],APE[0.0000000050709140],ATLAS[0.0000000056139456],ATOM[0.0000000052419040],AVAX[0.0000000233238461],AXS[0.0000000085532726],BCH[0.0000000023947041],BNB[0.0000000007300000],BTC[0.0000000031168166],BULL[0.0000000336000000],CEL[0.0000000077745S 3],COMP[0.0000000080000000],DAI[0.0000000486677784],DOGE[0.0000000075111647],DOT[0.0000001939801140],ENS[0.0000000070000000],ETH[0.0000000285216640],ETHBULL[0.0000000000000000],ETHW[33.9611362492192630],FTM[0.0000000010237507],FTT[0.0000000580012238],GRT[0.0000000072843T],KNC[0.000000008320500 79],LINK[0.0000000025196171],LTC[0.0000000041200778],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0724325265200000],LUNC[0.0100000300000000],MATIC[0.0000000072434728],MKR[0.0000000022114097],PAX[0.0000000200000000],REN[0.0000000858865258],ROOK[0.0000000130000000],RUNE[0.0000001989813],SOL[0.00 00000074360222],STSOL[0.0000000077520802],SUN[0.0000000043000000],SUSHI[0.0000000044026343],SXP[0.0000000049055022],TRX[0.0000000025411003],UNI[0.0000000037770233],USD[312.7711231278490723000000000],USDT[0.0079698459256187],XRP[0.0000000036459660],YFI[0.0000000008000000] |
| 04624193 | BTC[0.0000407700000000],USDT[1.9972876200000000] |
| 04624201 | USD[0.2627894870000000],XPLA[11220.0000000000000000] |
| 04624210 | USD[0.2345964465000000] |
| 04624219 | BRZ[0.0908341400000000],BTC[0.0034335200000000],USD[0.0030775470527427],USDT[0.0063025612989407] |
| 04624220 | DAI[0.0020587600000000],USD[0.0000000068782560],USDC[792.0491374500000000] |
| 04624225 | BNB[0.0000000073497124],BRZ[0.8816290310778659],ETHW[0.0598806259924012],LTC[1.9711193300000000],USD[0.0000000082757015],USDT[0.0317826225000000] |
| 04624232 | BNB[0.0000000045193706],BTC[0.0000000099947600],ETH[0.0000000367690000],ETHW[0.0000000367690000],SOL[0.0000000228040440],USD[0.0015588956439S1],USDT[0.0000000177133974],XRP[0.0000000036166647] |
| 04624239 | BCH[3.5159734300000000],LINK[115.2772417900000000],LTC[11.7656812900000000],MANA[1133.4144506100000000],WRX[3687.7792685300000000],XRP[9851.7608925300000000] |
| 04624240 | BTC[0.0035360800000000] |
| 04624242 | DMG[0.1138270210000000],SOL[0.0100000039787600],TRX[0.0007780079246780],USD[0.0000000019635335] |
| 04624252 | BTC[0.0001203700000000],USD[-1.2489748001537726] |
| 04624253 | USD[10.0000000000000000] |
| 04624255 | TRX[0.0000020000000000],USD[0.0411773108625000] |
| 04624261 | LUNA2[5.1659233550000000],LUNA2_LOCKED[12.0538211600000000],LUNC[1124890.6868400000000000],TRX[0.0023310000000000],USD[0.0064052513617600],USDT[0.0000759947000000] |
| 04624263 | LUNA2[0.0166675375510000],LUNA2_LOCKED[0.0389092095200000],USD[0.0000000092443626],USTC[0.2360480000000000] |
| 04624265 | TRX[0.0033830000000000],USDT[0.0000783029232651] |
| 04624271 | USD[171.6533798357535480000000000] |
| 04624272 | TRX[0.0002020000000000],USD[0.0000000020000000] |
| 04624274 | ATLAS[0.0000000007714300],BTC[0.0072023520000000],TRX[0.8826900000000000],USD[0.0000000067406692] |
| 04624277 | TONCOIN[83.1137886000000000],USDT[0.0000001333679108] |
| 04624280 | USDT[0.0000000073849300] |
| 04624282 | USD[50.0000000000000000] |
| 04624284 | USDT[0.0433614637250000],XPLA[229.9829000000000000] |
| 04624288 | USDT[1402.8555730000000000] |
| 04624293 | USD[0.0000116590163426] |
| 04624294 | DENT[1.0000000000000000],USD[0.0000105429538808] |
| 04624300 | TONCOIN[5.2000000000000000] |
| 04624306 | USD[0.0000000365738121],XRP[0.0000000100000000] |
| 04624309 | AVAX[0.0000000037255200],ETH[0.0000000012014144],MATIC[0.0000000035448300],SOL[0.0000000075186350],TRX[0.0000250052156618] |
| 04624312 | ETH[0.0000001000000000],USD[348.4546302386828778] |
| 04624328 | USDT[2.1569686295000000] |
| 04624333 | BNB[0.0000000100000000] |
| 04624334 | GST[0.0600000000000000],USD[7.5439550012776671],USDT[0.0000000049856368] |
| 04624336 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[2.7315900800000000],GST[0.0037520000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[2.0015550000000000],UBXT[1.0000000000000000],USD[2.5723972704869146],USDT[0.0002832735121181] |
| 04624340 | TONCOIN[65.6000000000000000] |
| 04624342 | BRZ[412.9524162840686254],MATIC[109.2200000000000000] |
| 04624343 | USD[0.0000000090736103],USDT[0.0004328269489537] |

Schedule F-5 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04624360 | [LUNA2[0.060397269740000],LUNA2_LOCKED[0.1409269627000000],USD[0.000000006241295],USDT[0.0000000005176820] |
| 04624376 | BAO[2.000000000000000],CRO[125.5524489900000000],GBP[0.000000031292868],KIN[2.000000000000000],USD[0.0000000098743832] |
| 04624379 | ETH[0.000000000681800],TRX[0.0017880000000000] |
| 04624382 | USD[1.2500000000000000] |
| 04624384 | LUNA2[0.000000029438980],LUNA2_LOCKED[0.0000000686909547],LUNC[0.0064104000000000],NFT [376542673556617082][1],USD[1567.0767912970527639],USDT[100.0049483432763347] |
| 04624386 | USD[2.2778492105957700],XPLA[109.9813000000000000] |
| 04624393 | USD[0.000000100886092],USTC[0.000000037568100] |
| 04624395 | USD[499.2000000000000000] |
| 04624400 | BRZ[0.000000020000000],BTC[0.0000000854874400],ETH[0.0000000096466392],USD[236.3553031773327325] |
| 04624405 | SOL[0.0000000056241400] |
| 04624408 | BOBA[0.0548800000000000],BTC[0.0000000013633000],LINK[0.0852633800000000],USD[0.0000000066941415] |
| 04624409 | BTC[0.0000000347185584],TRX[0.0007770000000000],USD[0.0000000053178400],USDT[0.0000000180888633] |
| 04624414 | AVAX[7.0973780000000000],BAT[270.9539228700000000],BICO[185.9646604000000000],ETH[0.0429918300000000],FTT[6.9986700000000000],GMT[0.0000000080850000],GST[0.0000000059168000],LINK[3.2993730000000000],LTC[0.0000000091835800],MANA[103.9805193000000000],NEAR[9.9981570000000000],NFT [441074499109124216][1],NFT [468707228441514485][1],NFT [478697177056548668][1],SOL[2.1296501404806079],TRX[0.0001030000000000],USD[0.5039177940000000],USDT[51.5515477609460633],WAVES[3.4993549500000000] |
| 04624415 | AURY[2.0000000000000000],GENE[1.7000000000000000],GOG[39.0000000000000000],USD[5.1657001850000000] |
| 04624428 | USD[0.0873804560000000] |
| 04624431 | BTC[0.0987000000000000],TRX[2576.0000000000000000],USD[7.2129294700000000],USDT[2207.3455065875000000] |
| 04624434 | SOL[0.0000000187075000],MATIC[0.0000000041650206] |
| 04624435 | ATOM[71.3421850000000000],BTC[0.1486751100000000],ETH[2.0768752700000000],ETHW[2.0768752700000000],FTT[32.6950600000000000],TRX[0.0023330000000000],USD[10.2456810336000000],USDT[3.2941359602500000] |
| 04624437 | TRX[0.0023340000000000] |
| 04624443 | USD[0.4850001957000000] |
| 04624445 | TRX[0.9639860000000000],USD[1.2191070925000000] |
| 04624446 | BTC[-0.0000064829899862],TRX[3.9916941954039760] |
| 04624452 | ETH[0.0000001000000000] |
| 04624460 | BNB[0.0000000056800000],USD[0.0000000067723397] |
| 04624467 | USD[0.8021630800000000],USDT[0.0000000021203748] |
| 04624487 | BTC[0.0000255400000000],LTC[2.3799200000000000],USDT[9.1511415800000000] |
| 04624497 | BAO[1.0000000000000000],BTC[0.0037992400000000],LUNA2[87.7006323900000000],LUNA2_LOCKED[157.9681422000000000],LUNC[14741955.2382660000000000],USD[11.9948364455549856],USDT[0.0014825417000000] |
| 04624503 | USDT[0.0000000012000000] |
| 04624510 | BADGER[4.0155960341897000],BTC[0.0707363586000000],CHZ[349.4183885540000000],DOGE[209.8782983285052376],ENJ[96.4475511311064954],ETH[0.3732775430090348],EUR[1085.9585517180280376],MATIC[304.7314235800000000],USDC[293.2231281400000000],USDT[0.0000000061315895],WAVES[154168076400000000] |
| 04624511 | BNB[0.0010000000000000],GST[0.0000032000000000],LUNA2_LOCKED[0.0000005606375518],LUNC[0.0052320000000000],TRX[0.0007790000000000],USD[0.0073711514645699],USDT[0.2098349481615284] |
| 04624519 | TRX[4.0000030000000000] |
| 04624523 | TONCOIN[0.8500000000000000] |
| 04624528 | TONCOIN[0.4500000000000000],USDT[0.0000000040000000] |
| 04624536 | AUD[0.0009309763148851] |
| 04624542 | USD[0.0098053368000000] |
| 04624548 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1852571300000000],DENT[1.0000000000000000],ETH[0.3000989200000000],ETHW[0.0999800000000000],SAND[0.4099491600000000],SOL[75.0669920200000000],USD[1537.2423900746748356],USDT[0.5945195250000000] |
| 04624550 | BTC[0.0100000000000000],IP3[1309.9924000000000000],USD[1.1204985742800000],USDT[0.0070153965000000],XRP[12.4335560000000000] |
| 04624563 | TRX[0.0023320000000000],USDT[0.7767652800000000] |
| 04624565 | BRZ[0.886903410845457 5],NFT [372473468382875698][1],NFT [402141840296739168][1],USD[0.0000000063000000],USDC[169.7684717100000000],USDT[102.5394099667328051] |
| 04624578 | SOL[0.0000000060000000],TRX[0.0028810000000000] |
| 04624587 | AKRO[2.0000000000000000],AUD[0.3601350438999945],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],LUNA2[1.7212754790000000],LUNA2_LOCKED[4.0163094510000000],LUNC[81.2419448000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 04624591 | TRX[0.0007770000000000] |
| 04624598 | ETH[0.0000000097852902] |
| 04624614 | ETHW[1.8115593000000000],TRX[0.0007770000000000] |
| 04624633 | LTC[0.0017390000000000],MBS[3250.0000000000000000],USD[0.1457076800000000] |
| 04624642 | BRZ[2.0000000000000000] |
| 04624648 | TRX[0.0000030000000000],USD[0.0140916023074203] |
| 04624649 | BUSD[149.6853538100000000],NFT [301257191206316046][1],NFT [337578798609937097][1],NFT [492514352020217105][1],NFT [541038063582927104][1],NFT [558806747480691095][1],TRX[0.0023310000000000],USD[0.0000000021965333],USDT[0.0005100000000000] |
| 04624656 | USD[0.0096778301850000] |
| 04624667 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000076456069] |
| 04624684 | BAO[4.0000000000000000],BSVBULL[18750000.0000000000000000],BTT[14163834.4962996900000000],KIN[3212463.9548715500000000],SHIB[10734603.5012001700000000],SOS[63042930.2094377100000000],TRX[1.0000000000000000],USD[0.0248871100017686] |
| 04624685 | AUD[0.0028697237574 85],BTC[3.1996421600000000] |
| 04624690 | USD[5.0000000000000000] |
| 04624695 | LUNA2[0.0000000177357642],LUNA2_LOCKED[0.0000000413834499],LUNC[0.0038620000000000],USD[0.0025003111030400] |
| 04624699 | TRX[0.0077700442453828],USD[0.0000000106628970] |
| 04624701 | TRX[0.0000470002829872],USDT[0.0000000069035598] |
| 04624707 | AMPL[0.0000006438349],ASDBEAR[87574.0000000000000000],BTC[0.0000000085418546],BVOL[0.0000000090000000],ETH[0.0000000050000000],ETHBULL[0.0000000070000000],FTT[0.0000000109107711],LUNA2[0.0016073323350000],LUNA2_LOCKED[0.0037504421150000],LUNC[350.0000000000000000],SOL[0.0000000050000000],USD[0.0031090000000000],USD[19.1996780379465996],USDT[0.0000000226098461],WAVES[0.4919900000000000] |
| 04624712 | ETH[0.0003697900000000],ETHW[0.0003697856942782] |
| 04624721 | TRX[0.0077700000000000],USD[8297.0417328442555987],USDT[-589.6455376822271354] |
| 04624725 | USDT[586.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04624727 | USDT[0.267829142793100] |
| 04624735 | GMT[0.888073680000000],GST[0.450000000000000],SOL[0.000000100000000],TRX[0.007780000000000],USD[0.247035058330428],USDT[0.687387793205753] |
| 04624742 | BNB[0.009701870000000],BTC[0.000481499776650],BUSD[46106.093635670000000],ETH[0.000684680000000],FTT[150.072431950000000],TRX[100.002001000000000],USD[60569.71394620296500000000000000],USDT[48678.11631058653120052] |
| 04624744 | TONCOIN[0.080000000000000],USD[0.000000030000000] |
| 04624793 | FTM[29.994000000000000],FTT[0.399920000000000],SAND[5.000000000000000],USD[16.027007950000000] |
| 04624799 | LUNA2[0.186886364700000],LUNA2_LOCKED[0.436068184400000],USD[7.870389608932787],USDT[0.000000034266360] |
| 04624805 | ETH[0.000000100000000],GALA[0.000000043359881] |
| 04624808 | SXPBEAR[24798746.000000000000000],USD[0.000000161375000],XRPBEAR[94000000.000000000000000] |
| 04624821 | BNB[0.020000000000000],ETH[0.000000000507706],FTH[0.000000002091210],LUNA2[0.000000286203892],LUNA2_LOCKED[0.000000667809081],USD[0.596578424027082 9],USDT[60724.636943775614608 0] |
| 04624822 | BOBA[0.066042310000000],USD[0.000000048619328] |
| 04624824 | ETHW[1.043783040000000],LUNC[0.000738000000000],NFT (30733661068590270 7)[1],NFT (38156359029438411 6)[1],NFT (51449909822917175 5)[1],TRX[1.000000000000000],USD[723.8442442415476320],USDT[0.0066715847313449] |
| 04624825 | USD[0.3155721300000000] |
| 04624826 | BTC[0.0006681900000000] |
| 04624827 | TRX[0.0007770000000000],USD[20.6015370470872531] |
| 04624828 | BTC[0.0000009097671600] |
| 04624829 | FTT[25.000000000000000],SOL[44.210000000000000],TRX[0.001139000000000],USD[0.0025301330626692],USDT[1.7778068661000000] |
| 04624830 | BTC[0.073638278000000],ETH[1.026167095534566 0],FTT[0.000014645474900],NFT (34361433235851831 2)[1],NFT (42897701770319005 7)[1],USD[0.0285927091178653],USDT[0.000000169846872] |
| 04624836 | INDE[25664.000000000000000],USD[0.083737800000000],USDT[0.000000048005820] |
| 04624838 | USD[0.0000000093731465] |
| 04624849 | ATOM[1.068116970000000],ETH[-0.009014426572584 8],ETHW[0.104000000000000],LUNA2[0.000000044885903 6],LUNA2_LOCKED[0.000001047337749],LUNC[0.000774000000000],USD[1.7713432217062796] |
| 04624851 | ALGO[0.000000077822179],APT[0.000000000588198],ATOM[0.000000077201248],AVAX[0.000000000166316736505],BTC[0.000000019671574],DOT[0.000000088402724],FTM[0.000000058120250],GALA[0.000000097043888],LUNA2[0.000102706000000],LUNA2_LOCKED[1.470492545000000000],MATIC[0.000000 008015316],NEAR[0.000000006287552 4],SOL[0.000000067372170],TRX[0.000000000233 5],USD[0.000000036783239],USDT[0.000000071525205],XRP[0.000000000254919147 38] |
| 04624858 | USD[0.0163880000000000] |
| 04624871 | USD[0.0000000079891227] |
| 04624875 | STG[273.000000000000000],USD[42.916387880000000 0],USDT[0.0000000036266590] |
| 04624887 | FTT[25.727462820991172 8],SRM[0.076196880000000],SRM_LOCKED[16.506163100000000],USD[3.408622549385500000000000000],USDT[0.000000005047466] |
| 04624892 | GENE[2.891224460000000 0],RSR[1.000000000000000],USD[0.0000001778656 26] |
| 04624895 | CTX[-0.0000001977240 0],USD[7673.117169190205706 5],USDT[0.0000001665801 01],USTC[0.000000006144180 0],XPLA[5.3750775400000000] |
| 04624898 | BAO[1.000000000000000],KIN[1.000000000000000],KSHIB[429.744464490000000],TRX[0.001554000000000],USD[0.0000000026807 35],USDT[0.000000005835061 1] |
| 04624916 | ADABULL[16.000000000000000],ANC[2.000000000000000],ATLAS[39.992400000000000],ATOMBULL[100.000000000000000],BALBULL[20.000000000000000],BCHBULL[15100.000000000000000],BSVBULL[20000.000000000000000],BULL[0.000000000000000],C98[2.000000000000000],CHZ[49.998100000000000],COMPBULL[10 0000000000000000],CRO[50.000000000000000],DENT[1599.886000000000000],DOGE[503.983090000000000],DOGEBULL[787.534998560000000],EOSBULL[1.000000000000000],ETCBULL[289.948700000000000],ETHBULL[0.0899848000000000],KIN[9994.300000000000000],KSHIB[40.000000000000000],LINKBULL[10.000000000000000],LTCBULL[900.000000000000000],LUA[66.000000000000000],LUNA2[0.816267220400000],LUNA2_LOCKED[0.9092901810000000],MATICBULL[7024.049902560000000],REEF[109.979100000000000],SHIB[710000.000000000000000],SOS[200000.000000000000000],SPELL[200.000000000000000],SUSHI[1.000000000000000 00000001],SUSHIBULL[300000.000000000000000],SXPBULL[1000.000000000000000],TOMOBULL[1020000.000000000000000],TRX[0.000777000000000],USD[0.055772201395478 6],USDT[0.0499187751955506],XRP[12.000000000000000],XRPBULL[120999.962000000000000] |
| 04624917 | BCH[0.009245170000000 0] |
| 04624928 | BTC[0.0002363900000000] |
| 04624931 | CTX[-0.0000000306424 00],USD[0.0000001118075 12],XPLA[11312.2404704600000000] |
| 04624939 | BNB[0.000000070855300],BTC[0.0202000072651886],ETH[0.000061903200000],FTT[0.028697510000000],USD[1552.0745742690853124] |
| 04624942 | TRX[0.000013000000000],USD[0.0239074730535377] |
| 04624944 | BTC[0.135486335213497 5],ETH[0.514343610000000 0],ETHW[0.870228600000000],FTT[25.365853610000000],NFT (29867273806122418 1)[1],NFT (51563978305452442 0)[1],TRX[0.000777000000000],USDT[1.6462932391740984] |
| 04624975 | USD[599.8852050954160000] |
| 04624982 | USD[323500.000000000000000],USDC[76500.405728520000000],USDT[0.0000000080418017] |
| 04624986 | AXS[0.000000024954032],BNB[0.000000032941900],FTT[25.303676329581951 5],LUNA2_LOCKED[74.366674260000000],LUNC[0.000000019227300],SOL[0.000000004000000],TSLA[0.000000100000000],TSLAPRE[0.0000000291498 00],USD[0.0000008203030736],USDT[0.000000071401755],USTC[0.0000000055591900] |
| 04624991 | AVAX[0.000000000611660 2],BNB[0.0000001166460 5],BTC[0.000000026685415 1],ETH[0.059435480000000 0],ETHW[0.056900450000000],FTT[0.003984540000000],FTT2[0.084930340000000],LUNA2[0.001643612122000 0],LUNA2_LOCKED[0.0038350949510000],LUNC[357.900000000000000],NFT (37894132452992845 6)[1],NFT (46406340812620309 2)[1],NFT (47858689383376996)[1],NFT (50687654838671136 7)[1],SOL[0.0000020006854 151],USD[0.0392871006532521],USDT[0.010000000000000 00] |
| 04624995 | AAVE[1.120000000000000 0],GMT[0.967890000000000 0],TRX[0.0233100000000000],USD[-94.3641902167500000],USDT[836.0000000057235896] |
| 04625007 | TRX[0.0007770000000000] |
| 04625009 | TRX[0.000778000000000],USDT[1.0668703240000000] |
| 04625022 | TRX[0.001555000000000],USDT[387.1193476200000000] |
| 04625026 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],USDT[0.0000002551300286] |
| 04625036 | USD[0.0032164750222248] |
| 04625037 | ETH[0.000007400000000],ETHW[0.000007400000000],LUNA2[1.911761969000000],LUNA2_LOCKED[4.302693287000000],LUNC[416495.539049910000000],NFT (32966246409415048 0)[1],NFT (41079669140490412 9)[1],NFT (57443950951535846 3)[1],SOL[11.361729450000000],TRX[0.000788000000000],USD[156.8818386400000000],USDT[3.7560758650000000] |
| 04625039 | TRX[0.002563000000000],USD[0.000000118626610],USDT[0.000000009207885 0] |
| 04625046 | USD[30.000000000000000] |
| 04625047 | TONCOIN[825.995000000000000],TRX[0.002617000000000],USD[0.000000044420848],USDT[0.000000092946262] |
| 04625050 | BCH[1.729456060000000],BTC[0.003438380000000],DOGE[417.588296790000000],ETH[0.359306640000000],ETHW[0.2317039396682910],NFT (46054705698453669 1)[1],NFT (56430624933896456 1)[1] |
| 04625053 | TRX[0.0023310000000000],USDT[525.0629212400000000] |
| 04625055 | TRX[0.001554000000000],USD[0.000000074000000] |
| 04625061 | APE[2.338030900000000],BAO[5.000000000000000],BTC[0.006316490000000],BTT[4657106.666119170000000],DENT[2.000000000000000],ETH[0.077383380000000],ETHW[0.0764231700000000],KIN[3.000000000000000],LUNA2[0.3135029619000000],LUNA2_LOCKED[0.729232097700000],LUNC[1.496120140000000],MANA[16.3 90334510000000],RNDR[21.516902810000000],SOL[0.725897690000000],SUSHI[10.255790700000000],TRX[350.211948940000000],USD[0.0068982913553593] |
| 04625067 | ALGO[0.672000004358520 0],ETH[0.000000071012300],USD[0.0261090010000000] |
| 04625068 | TRX[125.849894000000000] |
| 04625069 | TRX[0.001554000000000],USD[0.074856530000000],USDT[3.0698574629119249] |
| 04625074 | AUD[0.0008800000000000] |
| 04625089 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001533950000000],DENT[1.000000000000000],ETH[0.106370500000000],ETHW[0.070381000000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[10.063378720000000],TRX[1.000000000000000],USD[0.0201235354878361],XRP[79.793923300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04625093 | BNB[0.0051981500000000],USD[0.0000000642908000],USDT[0.6366922768518600] |
| 04625094 | TRX[0.0007770000000000],USD[0.0000000079882350],USDT[0.000000082561410] |
| 04625116 | SOL[0.0021992800000000],TRX[0.0007820000000000],USD[-8.4454766429533729],USDT[18.8097969407806633] |
| 04625122 | AUD[0.0053214800000000],USD[0.0004573723190120] |
| 04625147 | USD[0.0000000061342572] |
| 04625147 | TRX[0.1015570000000000],USDT[1.5686525261000000] |
| 04625150 | BTC[0.0000659646700000],FTT[25.0964232500000000],LUNA2[0.0035281253800000],LUNA2_LOCKED[0.0082322925530000],USD[0.0000000082120187],USDT[0.0049120900000000] |
| 04625165 | ALPHA[22.0000000000000000],BOBA[20.0000000000000000],SUN[745.5560000000000000],USD[0.3859353802896000000000000] |
| 04625166 | NFT[380860381339343365][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[1.8180031907838240] |
| 04625171 | SOL[0.0055339700000000],USD[0.0000011065281813] |
| 04625185 | BTC[0.0999000000000000],DOGE[1.0000000000000000],ETHW[70.0630000000000000],FTT[6.6000000000000000],KNC[361.5000000000000000],LOOKS[698.0000000000000000],USD[0.0348866111000000],XRP[1.0000000000000000] |
| 04625191 | USD[100.0000000000000000] |
| 04625197 | BNB[0.0000000000000000],FTT[3.4992400000000000],GMT[12.9308875000000000],LUNA2[0.6887297587000000],LUNA2_LOCKED[1.6070361040000000],LUNC[149972.3550000000000000],NFT[292071443321054608][1],NFT[366596274623101702][1],NFT[398936929204592097][1],SOL[29.4984891890000000],TRX[0.0000030000000000],USD[103.5232233798800000],USDC[10.0000000000000000],USDT[0.0000000138897549] |
| 04625199 | USD[0.0092011829219077],USDT[0.0000000085431353],XRP[1.0000000000000000] |
| 04625202 | APE[6.4082585600000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],GRT[1.0000000000000000],HOLY[1.0500043500000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000056607546122] |
| 04625204 | TONCOIN[94.5000000000000000] |
| 04625208 | FTT[0.0007790000000000],USD[0.2265822700000000] |
| 04625209 | ETH[1.9427363549866200],USD[0.0034736707733483],USDT[0.0000004705852910] |
| 04625218 | AVAX[0.0000000053744932],ETH[0.0000000047693764],FTM[0.0000000042400000],MATIC[0.0000000048287991],USDT[0.0000273146918195] |
| 04625219 | FTT[37.4083279000000000],USD[2.7272002325813068] |
| 04625224 | AKRO[1.0000000000000000],ALGO[77.0828977300000000],BAO[3.0000000000000000],BTC[0.1913802600000000],DENT[2.0000000000000000],GMT[0.0000000083849936],GST[0.0000000028400000],KIN[5.0000000000000000],SOL[0.0557974832050083],UBXT[1.0000000000000000],USDT[0.0000000121660811] |
| 04625229 | USD[0.0000007040312] |
| 04625235 | BAO[3.0000000000000000],ETH[0.0143810638373900],ETHW[0.0143037659067472],KIN[6.0000000000000000],TRX[251.9023848644350281],USD[0.0000000046160796],USDT[0.0561808064354915] |
| 04625240 | BAND[1500.0000000000000000],FTT[4.7397598851279911],LINK[0.0418000000000000],LTC[0.0032100000000000],LUNA2[0.0070516623970000],LUNA2_LOCKED[0.0164538789300000],LUNC[1129.9460000000000000],MATIC[100.6120000000000000],SOL[0.0000001000000000],USD[11087.5493266315250000],USDT[0.0000000105285278] |
| 04625242 | USD[3.4312475200000000] |
| 04625244 | BNB[0.0011564900000000],NFT[575150767943382989][1],USD[0.0000014239318560],USDT[0.0000000006004600] |
| 04625248 | AKRO[1.0000000000000000],ALGO[1169.3454683700000000],ALPHA[1.0000000000000000],AUD[0.0001288000000000],AUDIO[1.0000000000000000],AXS[0.0002257000000000],BABA[0.0000000025000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BNB[0.0003295000000000],DAWN[429.0164566700000000],DENT[4.0000000000000000],FTM[0.0057470583422508],FTT[21.7714485082856205],GBTC[50.0003176700000000],GRT[2.0000000000000000],HNT[0.0004543000000000],KIN[2.0000000000000000],LTC[10.0000000073735494],MATIC[549.0416729000000000],SOL[10.8271508300000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],TSLA[0.0000000007953064],UBXT[3.0000000000000000],USD[10625.3934506921118424],ZAR[0.0343703200000000] |
| 04625251 | USD[29383.5000000000000000],USDC[0.5000000000000000] |
| 04625252 | ETH[0.0000000050992896],SOL[0.0000000017881600],TRX[1303.4840750000000000] |
| 04625266 | USD[0.0000000045169437],USDT[0.0000000028575104] |
| 04625268 | APE[0.0000000041414956],BAO[0.0000000066635041],BNB[0.0000000047794336],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT[327282013274578269][1],NFT[342455540114461616][1],NFT[501386374951328693][1],RSR[1.0000000000000000],USD[0.0000000426658052] |
| 04625274 | TRX[4.9900000000000000] |
| 04625286 | ETH[0.0000000307200000],TRX[0.0015560000000000],USD[0.0000000698680669],USDT[0.0000000087561769] |
| 04625293 | BAO[1.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000009090360] |
| 04625302 | SHIB[98800.0000000000000000],TRX[0.0000100000000000],USD[0.0000000062500000] |
| 04625315 | BNB[0.0000000001654400] |
| 04625326 | LUNA2[0.0372510136400000],LUNA2_LOCKED[0.0869190318300000],LUNC[0.1200000000000000],SHIB[1000000.0000000000000000],TONCOIN[35.0000000000000000],TRX[0.0015540000000000],USD[1.0805481900000000] |
| 04625332 | TRX[3.9900000000000000] |
| 04625333 | ETH[0.0000000046097200],USDT[0.0074957088750000] |
| 04625338 | USD[30.0000000000000000] |
| 04625340 | BTC[0.0002500000005904],LTC[0.0000000063661816],NFT[429336610670411926][1],TRX[0.0018160000000000],USDT[0.0000005349690454] |
| 04625342 | WBTC[0.0040200861291179] |
| 04625345 | USD[88.2032863493514880000000000] |
| 04625347 | RAY[2224.1496450000000000] |
| 04625361 | TRX[0.0015540000000000],USDT[0.0038000000000000] |
| 04625368 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[462133734345462518][1],NFT[533206356223323018][1],NFT[535752432805968123][1],TRX[0.0005000000000000],UBXT[1.0000000000000000],USD[0.0000028102872100],USDT[0.0000148274885454] |
| 04625380 | ETHW[32.8459924000000000],TONCOIN[0.0660000000000000],USD[0.4460631697000000] |
| 04625403 | BNB[0.0095000000000000] |
| 04625411 | BAO[6.0000000000000000],BTC[0.0016239900000000],DENT[1.0000000000000000],ETH[0.0086961200000000],ETHW[0.0085866000000000],KIN[3.0000000000000000],USD[0.0022235865020041] |
| 04625422 | ARS[93.6059543100000000],USD[0.0000039769816084],USDT[0.9384542050444192] |
| 04625426 | ETH[0.0000007354 10868],ETHW[0.0000001000000000],LUNA2[0.0000137771343000],LUNA2_LOCKED[0.0000321466467000],LUNC[3.0000000000000000],SOL[0.0000000033000000],USTC[0.0000000392057279],XRP[0.0000001949000000] |
| 04625430 | USD[10.1774997400000000000000000] |
| 04625431 | ETH[0.3123505400000000],ETHW[0.3123505414804713],TRX[0.0007780000000000],USD[393.3154566620593600],USDT[0.0000000097384785] |
| 04625432 | TRX[0.0015550000000000],USDT[117.7345962760000000] |
| 04625435 | ETH[0.0000000032518400],TRX[1.9221230000000000] |
| 04625440 | TRX[0.0007770000000000],USD[20.0000000000000000],USDT[10.0000000000000000] |
| 04625444 | ATLAS[20.0000000000000000],DOGE[359.0000000000000000],DOGEBULL[309.4553400000000000],GALA[120.0000000000000000],MANA[8.0000000000000000],TONCOIN[12.6974600000000000],USD[0.4031256132000000] |
| 04625458 | NFT[333210397568333813][1],NFT[347831116082916615][1],NFT[406703389363022564][1],SOL[0.0000000008155500],TRX[0.0000020000000000],USDT[0.0000000065458194] |
| 04625464 | USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04625476 | USD[30.000000000000000] |
| 04625489 | BTC[0.000000046166000] |
| 04625492 | USD[0.0050953962334000] |
| 04625494 | BTC[0.000028300000000],USD[0.0001670307381413] |
| 04625495 | USD[0.000000800000000] |
| 04625501 | TONCOIN[159.568080000000000],TRX[0.015540000000000],USD[0.303679490000000000],USDT[0.000000105476862] |
| 04625503 | BTC[0.000000000000000],ETH[0.000000010000000],GMT[0.000000117514193],SOL[0.000000077377636],TRX[0.003885000000000],USD[0.000512587175339],USDT[0.000000402261782] |
| 04625507 | BAO[1.000000000000000],TRX[0.002331000000000],USDT[0.000000059902796] |
| 04625508 | 1INCH[0.000512890000000],AKRO[4.000000000000000],AUD[15.000000000000000],AVAX[1.000000000000000],BAO[23.000000000000000],DENT[1.000000000000000],ETH[0.408020900000000],ETHW[1.119567760000000],HXRO[1.000000000000000],KIN[23.000000000000000],LUNA2[0.555662430520000],LUNA2_LOCKED[1.25816527647000],LUNC[491.091188710000000],RSR[2.000000000000000],SWEAT[21.000000000000000],TRX[33.000000000000000],UBXT[3.000000000000000],USD[0.008183461270244],USDC[1854.190886240000000],USTC[278.516514770000000] |
| 04625519 | BTC[0.000000055700000],ETH[0.000000036260000],GBP[2824.000000000704590],LUNA2[4.380402767000000],LUNA2_LOCKED[56.887606453801627O],LUNC[0.000000010000000],MATIC[5.000000000000000],USD[0.345470737453390O],XRP[20.000000000000000] |
| 04625524 | LUNC[0.000000032673138],USD[0.134033437861691],USDT[-0.0057259117700758],USTC[30.000000043510015] |
| 04625547 | GENE[82.801374520000000],SXP[1.000000000000000],USD[0.000000422242808] |
| 04625567 | FTT[0.000000005486630],USD[0.0348481019928120],USDT[0.000000164413371] |
| 04625571 | BTC[0.011661999040605?],DOGE[1606.120772950000000],LUNA2[11.404897420000000],LUNA2_LOCKED[25.668349980000000],LUNC[43.896429860000000],MANA[84.218225380000000],MSOL[3.585236670000000],USD[0.000002480071079] |
| 04625575 | BAO[1.000000000000000],KIN[3.000000000000000],TONCOIN[0.000137250000000],USD[0.000164327909240] |
| 04625580 | APE[0.584381270000000],BAO[2.000000000000000],GBP[1.000001544732042],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000154103378] |
| 04625581 | BTC[0.000060000000000] |
| 04625584 | USD[30.000000000000000] |
| 04625598 | BTC[0.000000003800000],ETH[0.000000057578200],HNT[0.039875100000000],MATIC[0.000000018841938],TRX[0.075672000000000],USD[0.000000123423944],USDT[0.000000098369228] |
| 04625608 | ETH[0.000000076278000],TRX[0.169092000000000],USD[0.807496990475000],USDT[0.000000062500000],XRP[0.070300000000000] |
| 04625609 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[689.189237980000000],GBP[0.000000012583970],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.004046039037487] |
| 04625616 | APE[50.078809360000000],BTC[0.000003630000000],ETHW[8.216000000000000],KIN[1.000000000000000],LUNA2[0.036465827380000O],LUNA2_LOCKED[0.085086930550000],LUNC[7940.510686100000000],SOL[53.342062870000000],TRX[0.001872000000000],USDT[0.7382834243800000] |
| 04625630 | BTC[0.000000474180966O],SOL[0.000000009761027],TRX[0.000778093393742],USDT[0.000000006307514] |
| 04625633 | SHIB[107994.617491530000000],SOL[0.042800420000000O],TRX[0.007770000000000],USDT[2.826060098169917] |
| 04625637 | BTC[0.000201244950000O],USD[74.562572232500000000000] |
| 04625639 | TRX[15313.937377000000000],USDT[59.689370000000000] |
| 04625644 | TRX[0.000000040000000] |
| 04625648 | TRY[0.000000419062433],USDT[0.000000066874800] |
| 04625649 | AVAX[0.099320000000000],USD[5.185484418586450 1],USDT[0.000000183943553] |
| 04625665 | NFT[370082957341402445][1],NFT[402607448123743311][1],NFT[522978723329873762][1],NFT[571409672300931274][1],USD[0.460294700000000O],XRP[0.988700000000000] |
| 04625688 | C98[0.110000000000000] |
| 04625692 | BTC[0.066709822530538 1],CEL[51.028670740000000O],ETH[2.550105620000000],ETHW[2.550616830000000],EUR[0.000000014590116],FTT[46.049495350000000],LINK[102.057341190000000],LUNA2[9.012178457000000],LUNA2_LOCKED[20.604511450000000O],LUNC[1.000000000000000],PAXG[10.195085730000000],USD[0.024498818385115 6],USDT[3456.979519498480000],USTC[1275.716760560000000] |
| 04625707 | BAO[5.000000000000000],DENT[1.000000000000000],FTM[210.866017580000000],KIN[4.000000000000000],SOL[7.559728370000000],USD[0.006442079809981] |
| 04625709 | DOGEBULL[113.500000000000000000],TRX[0.000777000000000],USD[0.104267550000000O],USDT[0.000000071028545] |
| 04625716 | XRP[15.757402160000000] |
| 04625719 | USD[13.745316450450322 8],USDT[0.000000064943158] |
| 04625725 | TRX[0.000000100000000] |
| 04625727 | USD[1.000000000000000] |
| 04625734 | USD[0.000000015350000],USDC[22021.512983000000000] |
| 04625740 | ETH[0.000806310000000O],ETHW[0.008063081930627],NFT[405929756589105828][1],NFT[517667316357419000][1],NFT[567712183052878468][1],USDT[0.781310510000000O],XRP[0.169000000000000] |
| 04625741 | TRX[0.000778000000000],USD[0.133867713520000O] |
| 04625760 | GENE[3.600000000000000],GOG[102.000000000000000],USD[0.652592480000000O] |
| 04625762 | FTT[0.271577640000000O],TRX[0.000777000000000],USD[0.524235673456919188],USDT[0.561555427107155] |
| 04625772 | BRZ[32.000000000000000O],USD[-1.409555834040000000000000] |
| 04625778 | TRX[4.990000000000000O] |
| 04625783 | USD[0.000049970422467O] |
| 04625792 | LTC[0.005523600000000O],SOL[0.002966800000000],TRX[0.001557000000000],USD[0.004133045374000O],USDT[0.000000055000000] |
| 04625795 | AVAX[27.094580000000000O],FTT[1.099780000000000],LINK[55.089980000000000],LUNA2[0.872184987800000O],LUNA2_LOCKED[2.035098305000000],LUNC[16.936612000000000O],SOL[3.849230000000000],TRX[0.000777000000000],USD[0.000000010000000],USDT[0.272668020000000] |
| 04625797 | AKRO[3.000000000000000],BAO[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000013004928426],UBXT[2.000000000000000],USD[0.000000235846366],USDT[0.000000021295047] |
| 04625800 | BTC[0.001156600000000O],USD[0.0100922543700888] |
| 04625811 | TRX[0.000777000000000],USDT[84.000000003765494] |
| 04625812 | NFT[324844176433852582][1],NFT[367156363933837950][1],NFT[573150568432100652][1],TRX[5.000000000000000] |
| 04625837 | BAO[3.000000000000000],BTC[0.000000806561800],KIN[2.000000000000000O],TRX[0.000000006942160],USD[0.000082360391413 1] |
| 04625856 | BTC[0.000290300000000] |
| 04625857 | TRX[5.000000000000000],USDT[0.1311014678750000] |
| 04625858 | EUR[0.026864377787632],SOL[34.281415690000000O],USD[0.000000154000717],USDT[0.000000130099924] |
| 04625864 | LUNA2[0.000000131984947],LUNA2_LOCKED[0.000000307964875],LUNC[0.002874000000000O],USD[0.189222787850887 7],USDT[0.000000182514730] |
| 04625865 | ETH[0.000000019429600] |
| 04625867 | INDE[227.716990600000000],TRX[0.002331000000000],USD[0.000000000978652],USDT[0.000014425469155 2] |
| 04625872 | SOS[10097980.000000000000000],USD[0.105068974000000O],USDT[0.067448706900000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04625873 | TRX[0.796901000000000],USD[2336.219393961600000000] |
| 04625876 | USD[150.000005237568908] |
| 04625884 | TRX[0.002331000000000],USD[0.000000120741634],USDT[0.000000104619000] |
| 04625898 | AKRO[1.000000000000000],BAO[1.000000000000000],SOL[0.000000064580000],USTC[0.000000011080000] |
| 04625899 | TRX[0.001556000000000],USD[-6.231480168476608],USDT[30.891301300000000000] |
| 04625901 | BAO[1.000000000000000],DOGE[370.319162320000000],FTT[0.000017670000000],USD[0.000000042055474] |
| 04625902 | TRX[0.971102690000000],USD[-0.084833869295192],XRP[0.242196000000000000] |
| 04625905 | USD[10.000000000000000] |
| 04625912 | TRX[0.160263430000000],USDT[0.245487502690268] |
| 04625914 | C98[0.110000000000000] |
| 04625923 | AXS[0.098100000000000],BTC[0.000000007000000],USD[11.103157553468956],USDT[2.711400000000000] |
| 04625939 | USD[2.796166930559720] |
| 04625952 | ETH[2.811160600000000],ETHW[2.811160595748409] |
| 04625953 | NFT[4468426930582469]25][1],NFT[4597184436692695]24][1],NFT[52008800657830760][1],USD[0.457329762250000] |
| 04625971 | LUNA2[0.003365616138000],LUNA2_LOCKED[0.007853104322000],LUNC[732.870000000000000],TRX[0.000777000000000],USD[0.034543476300000],USDT[0.600503000000000] |
| 04625983 | ETH[0.000000097575800],TRX[0.000006058240000],USD[0.000015862042072],USDT[0.000000001063702] |
| 04625997 | TRX[0.001654000000000] |
| 04626001 | KIN[2.000000000000000],NFT[427731674996431236][1],NFT[511337524592584507][1],USD[0.000000020761746],USDT[0.653087040000000000] |
| 04626012 | USDT[815.478095000000000] |
| 04626014 | TRX[0.002331000000000],USDT[11.600000000000000000] |
| 04626015 | TRX[0.010400000000000],LUNA2[14.549118160000000],LUNA2_LOCKED[33.947942360000000],LUNC[3168101.110000000000000],SOL[0.660000000000000],USDT[0.292251312749340] |
| 04626024 | GOG[32.000000000000000],USD[0.508305750000000000] |
| 04626026 | AMC[5.398974000000000],DOGEBULL[206.360784000000000],LUNA2[0.114787638700000],LUNA2_LOCKED[0.267837823600000],TRX[0.000010000000000],USD[44.091033329960000],USDT[0.007501530225000] |
| 04626028 | LUNA2[0.010664879660000],LUNA2_LOCKED[0.024884719210000],LUNC[2322.300000000000000],TRX[0.002332000000000],USDT[1.201487540250000] |
| 04626039 | LUNA2[0.005852903647000],LUNA2_LOCKED[0.013656775180000],TRX[0.000844000000000],USTC[0.828506800000000000] |
| 04626044 | TRX[0.000777000000000] |
| 04626046 | BNB[0.000000116130400],MATIC[0.000000008043750],TRX[0.009505000000000000] |
| 04626053 | BAO[1.000000000000000],GBP[0.000000037175328],KIN[2.000000000000000],LUNA2[0.561054878100000],LUNA2_LOCKED[1.309128049000000],LUNC[122170.880938989420000],SAND[7.993404430000000],SKL[0.000363860000000],USD[0.000000092348244],USDT[0.000000067098056] |
| 04626054 | USD[0.000000100000000],DAWN[3867.229500000000000],USDT[0.000000071468251],XRP[103.218856477032431] |
| 04626064 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.005998225626662],USDT[3400.000000099728694] |
| 04626066 | BTC[0.001361630000000] |
| 04626068 | TRX[0.002331000000000],USD[0.014450687505000],USDT[0.000000015333085] |
| 04626069 | BTC[0.010304680000000] |
| 04626071 | C98[0.110000000000000] |
| 04626072 | USD[0.000000009461754],USDT[0.000000090000000] |
| 04626075 | BNB[0.004853840000000],USD[0.046624133400000],USDT[0.009863052111684] |
| 04626076 | AURY[0.004604760000000],GENE[4.293150690000000],GOG[156.854453340000000],USD[0.000000076562041] |
| 04626082 | AKRO[2.000000000000000],BTC[0.042749900000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.018069144374000],LUNA2_LOCKED[0.042161336880000],LUNC[0.058222300000000],SOL[0.408382730000000],USD[0.863362900980291] |
| 04626084 | LRC[105.950000000000000],USD[0.000000015178560],USDT[0.360454420868690] |
| 04626093 | BNB[0.000000068388740],TRX[0.575333040000000],USD[0.000011078986552],USDT[0.000002873741063] |
| 04626095 | USD[30.000000000000000] |
| 04626100 | BRZ[1000.000000000000000] |
| 04626101 | USD[0.000086600000000],ETH[0.149976440000000],ETHW[0.149147210000000],GMT[0.002675290000000],LUNA2[0.130313458300000],LUNA2_LOCKED[0.304064735900000],LUNC[28376.029896930000000],SOL[0.000000002028900],TRX[0.001556000000000],USD[97.230712476851711 3],USDT[0.060462132710135] |
| 04626107 | BTC[0.004250000000000] |
| 04626108 | ATLAS[666.287209810000000],BAO[1.000000000000000],ETHW[0.168128739768590],SOL[0.000003000701660],SPELL[0.000000003122630],TRX[0.000781000000000],USD[0.000000082333420],USDT[0.000000089175844] |
| 04626111 | STG[32.993400000000000],USD[3.651990000000000] |
| 04626113 | BRZ[0.000000050000000],BTC[0.058388907456292T],BTT[5519989.372197300000000],FTT[1.105301359399404],USD[0.000004613633523],USDT[0.000000003000000] |
| 04626114 | BULLSHIT[54.256048000000000],TRX[0.000781000000000],USD[0.002849000000000],USDT[0.000000113283509] |
| 04626118 | GENE[22.136536000000000],GOG[200.918600000000000],IMX[11.600000000000000],LINK[4.296674340000000],USD[0.785756600000000] |
| 04626119 | BTC[0.000320500000000] |
| 04626128 | USD[28736.915273269875000],USDT[0.000000104315384] |
| 04626144 | ATOM[72.287759110000000],AVAX[47.396353680000000],BTC[0.269350368110000],ETH[3.958093087400000],ETHW[1.626046810000000],FTT[16.732738920000000],LINK[105.588957210000000],LTC[4.039623810000000],MANA[1436.598799350000000],MATIC[0.383818450000000],SAND[1552.598750170000000],SOL[19.232753031000000],TRX[0.000990500000000],USD[0.036526159180000],USDT[5856.910403101230000],XRP[912.786150510000000] |
| 04626153 | USD[0.000000000000000] |
| 04626172 | BTC[0.000000080167562],ETH[0.000000005052202],LTC[0.000000002109437],TRX[0.014827436711000],USD[0.000004782366405],USDT[0.000000087223701],XRP[0.000000099140138] |
| 04626174 | ETH[2.643497640000000],ETHW[2.643497640000000],LUNA2[0.550892078800000],LUNA2_LOCKED[1.285414851000000],LUNC[119957.910000000000000],SOL[3103.036281760000000],USD[501.563586590782820],USDT[0.000000057102313] |
| 04626193 | TRX[0.002333000000000],USDT[0.068500690000000] |
| 04626194 | LUNA[1.000000000000000],TONCOIN[10.716670770000000],USD[0.000000078615246] |
| 04626203 | BRZ[1.687068800000000],BTC[0.000599880000000],ETH[0.000000009650392],FTT[0.343555450550510],LUNA2[0.000045926164580],LUNA2_LOCKED[0.000107161050700],LUNC[1.000036520000000],SOL[2.919554050000000],USD[1.130044609931352],USDT[0.000000012466608],USTC[0.000000081600000] |
| 04626204 | TRX[0.081092000000000],USD[5.325547248000000],XPLA[20.000000000000000] |
| 04626207 | USD[0.000000068927606],USDT[0.000003446150208] |
| 04626217 | ETH[0.000000066976600],EUR[0.000000039078076],FTT[29.801617770000000],GMT[209.000000000000000],SOL[97.325055100000000],USD[0.000186084470124],USDT[11.879904419906710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04626234 | BAO[1.000000000000000000],SOL[2.216789210000000],USDT[0.000000757791005] |
| 04626236 | ETH[0.005719800000000000],ETHW[0.005719800000000] |
| 04626246 | BRZ[0.927310240000000000],GENE[1.300000000000000000],LUNA2[0.063986439410000],LUNA2_LOCKED[0.149301692000000000],LUNC[13933.181898000000000000],USD[0.000555241913709],USDT[0.073045213615600] |
| 04626267 | BTC[0.041740740304000000],ETH[0.064352400000000000],ETHW[0.154325600000000000],USD[0.010186177971128] |
| 04626274 | USD[0.0000153442549265] |
| 04626286 | BTC[0.002414490000000000],TRX[0.053762000000000000] |
| 04626287 | LUNA2[0.000000035142254],LUNA2_LOCKED[0.000000819985949],LUNC[0.007652300000000000],TRX[0.290737000000000000],USD[0.003214046721950],USDT[2555.142993001950000000] |
| 04626295 | APE[1.500000000000000000] |
| 04626296 | TRX[0.000777000000000000],USD[0.887149681600000000],USDT[0.003950000000000000] |
| 04626300 | TRX[0.000022000000000000],USDT[0.000000058484680] |
| 04626310 | CRO[0.000000046382985],FTT[0.000000058232797],SHIB[0.000000056598500],TRX[0.000000038746425],USD[0.000000009824012],USDT[0.000000073315701] |
| 04626313 | TRX[0.000066000000000000] |
| 04626317 | USDT[0.000000009604855] |
| 04626320 | BRZ[0.355811060000000000],BTC[0.000092200000000000],ETH[0.008752000000000000],ETHW[0.008752000000000],TRX[0.001240000000000000],USD[1.751501187754786500],USDT[0.05940760190450668] |
| 04626322 | BTC[0.015444160000000000],DOGE[2410.667801810000000000],NFT [324737843332226223][1],NFT [456523514414512268][1],NFT [491079946616841377][1],NFT [512304578744287241][1],USDT[202.598997510000000000] |
| 04626331 | ATOM[0.006983630000000000],ETH[0.000000027740783],LUNA2[0.000000023781000],LUNA2_LOCKED[0.000010715548900],LUNC[1.000000000000000000],NFT [360143589826714399][1],TRX[0.000186000000000000],USD[-0.001670212663993],USDT[0.003643016419606] |
| 04626343 | BAO[1.000000100000000],BRZ[0.000000036872764],DENT[2.000000000000000000],STG[0.000000074498124],TRX[0.001554000000000000],USDT[0.004735104647701] |
| 04626347 | NFT [438453097035849413][1],NFT [452226415919004287][1],NFT [466976741262878990][1],NFT [540636964252563776][1],TRX[0.000777000000000000],USD[0.000000005293895],USDT[16.570858627315905] |
| 04626348 | USDT[0.000000038750000],XRP[0.689314000000000000] |
| 04626356 | BAO[1.000000000000000000],CAD[0.000000109146075],KIN[2.000000000000000000],MATIC[95.383493560000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000077063218] |
| 04626366 | FTT[0.000000105655011],USD[0.919432849800000000],USDT[-0.000000003300000] |
| 04626368 | GENE[3.200000000000000000],GOG[68.000000000000000000],USD[0.423736560000000000] |
| 04626369 | BAO[1.000000000000000000],BTC[0.911950710000000000],DENT[1.000000000000000000],USD[5.547207866000000000],USDT[0.006108404102601] |
| 04626371 | BTC[0.000000085288000],ETH[0.000000052712608],TRX[0.815890564012486],USDT[2.450614450000000000] |
| 04626373 | TRX[1.000000000000000000],USD[0.000001237076167],XRP[0.003100120000000000] |
| 04626375 | USD[0.054017872775000],USDT[0.000000050000000] |
| 04626377 | GBP[0.000002168810379004] |
| 04626381 | USD[30.000000000000000000] |
| 04626382 | NFT [295435228037429579][1],USD[10.787023380000000000] |
| 04626392 | USD[0.000000013136539],USDT[0.370416821980541900] |
| 04626402 | BTC[0.000000001167849200],ETH[0.000000000875000],FTT[0.369116842393708300],LUNA2[0.000000007000000000],LUNA2_LOCKED[10.71771404000000000],USD[0.000000044995547],USDT[1.000000089199212] |
| 04626404 | BRL[5.320000000000000000],BRZ[0.000187501000000000],BTC[0.019496301000000000],ETH[0.000000004000000000],LUNA2[0.071697121670000000],LUNA2_LOCKED[0.167293283900000000],LUNC[68.367007800000000000],RAY[25.874513800000000000],SOL[0.000000045857990],USD[2.627542627037891] |
| 04626416 | ETH[0.035000000000000000],ETHW[0.035000000000000000] |
| 04626424 | C98[0.000000033331628],USD[468.940448424036026800] |
| 04626440 | BTC[0.087300000000000000],ETH[0.276399800000000000],ETHW[0.148015200000000000],PAXG[0.004800000000000000],TRX[0.914765004655168000],TSLA[0.080000000000000000],USD[195.261554973407679000],USDT[0.000000143409650] |
| 04626445 | BAO[3.000000000000000000],DENT[1.000000000000000000],MATIC[262.500000000000000000],USD[0.000000059521845] |
| 04626446 | BRZ[20.000000000000000000] |
| 04626458 | GENE[2.899800000000000000],GOG[182.995200000000000000],USD[0.090000510000000000] |
| 04626464 | BOBA[66.987940000000000000],HXRO[4.000000000000000000],TRX[0.002331000000000000],USD[0.116317713800000],USDT[0.000000029039636] |
| 04626470 | TRX[0.830970000000000000],USD[15.943226027880000000] |
| 04626474 | ALPHA[6.686769290000000000],ETH[0.126000000000000000],ETHW[0.126000000000000000],GENE[0.102324150000000000],GOG[123.618059750000000000],PERP[0.099420000000000000],USD[0.431001372079383] |
| 04626493 | FIDA[0.492157010000000000],USD[0.022738825651681],USDT[0.361874255600000000] |
| 04626505 | BAO[1.000000000000000000],ETH[0.000000450000000],ETHW[0.049265450000000000],UBXT[1.000000000000000000],USD[0.000005823756059] |
| 04626516 | BCH[0.091871610000000000],BTC[0.000044131000000000],ETH[0.010945930000000000],GMT[12.241520420000000],GST[1670.000000000000000000],NFT [293553584950928849][1],NFT [306030184332935393][1],NFT [345025931710212554][1],NFT [364417092749679565][1],NFT [387321446551274948][1],NFT [390659764573978545][1],NFT [394136574483763781][1],NFT [395599068673661797][1],NFT [400188337337482943][1],NFT [411733004202875124][1],NFT [462694057881391340][1],SOL[0.259036030000000000],USD[0.810824229242405],USDT[61.465027380000000000] |
| 04626521 | APE[0.000000039289730],AVAX[3.906319192953430],ENS[0.000000000971772002],GBP[0.000000060722812],USD[0.062865569716876] |
| 04626523 | BCH[0.006400285400000000],BTC[0.000676863130000000],DOT[1.531753140000000000],FTT[7.620972160000000000],LINK[2.128066530000000000],LTC[0.009675100000000000],SOL[0.298118489000000000],UNI[1.911510880000000000],USD[4112.911004135193737500] |
| 04626524 | BTC[0.000000002546932],TRX[0.000000000606204080],XRP[0.000000012130357700] |
| 04626531 | TRX[0.001554000000000000],USD[-2.222277149000000000],USDT[101.253618000000000000] |
| 04626533 | APE[0.000000082200000],AVAX[1.900000000293923700],ETH[0.000000005111432000],GENE[0.000000007600000000],SPELL[0.000000080000000000],USD[0.000042269989964600] |
| 04626537 | BTC[0.000000002000000000],FTT[0.181970316261282400],USD[0.103471189000000000] |
| 04626549 | USD[0.0002441319336733] |
| 04626555 | BTC[0.000000005000000000],FTT[0.162609680000000000],USD[0.000000109343731] |
| 04626562 | AKRO[1.000000000000000],BAO[3.000000000000000000],BTC[0.000000003391281600],ETH[0.000087632549665],ETHW[0.000000046446745],KIN[3.000000000000000000],NFT [539122640537316181][1],UBXT[1.000000000000000000],USD[0.000144812336742],USDT[0.006953237070351],XRP[0.000000082518780] |
| 04626563 | BTC[0.000028000000000000],USD[0.004687124200000000],USDT[0.000000005000000] |
| 04626576 | BTC[0.068000000000000000],FTT[0.049381541965453200],USD[0.002816726350000],USDT[2.040191650000000000] |
| 04626580 | AKRO[4.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[2.002577000000000000],UBXT[2.000000000000000000],USD[0.000000624923430],USDT[1.490376410944159400] |
| 04626583 | TRX[0.009326000000000000] |
| 04626587 | USD[0.000000086642250] |
| 04626588 | GENE[24.300000000000000000],GOG[990.000000000000000000],USD[0.011569870000000000] |
| 04626593 | USDC[1030.000000000000000000] |
| 04626607 | TRX[0.002331000000000000],USD[0.062348300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04626615 | APE[0.000000000582142],BRZ[-0.700000000000000000],BTC[2.80534137543538687],ETH[0.000000004229227277],ETH[0.000136124229227277],FTT[0.000000060345040],GMT[0.000000015030374],LUNA2_LOCKED[175.561995000000000],LUNC[0.009663224207050],USD[0.000169632410028],USDT[0.000204334251640],XRP[0.000000056439047] |
| 04626624 | ATLAS[0.005817350000000],USDT[0.0000000006638941] |
| 04626631 | TONCOIN[0.080000000000000] |
| 04626633 | BTC[0.0002147800000000] |
| 04626641 | USD[0.0002410930262234] |
| 04626646 | NFT[319314654220935734][1],NFT[332012863856752953][1],NFT[492141179660315127][1],NFT[541610415892097717][1],USD[0.0001741576287488],USDT[0.0000000001750000] |
| 04626649 | LINA[29.994300000000000],USD[11.480629734000000000000000000] |
| 04626654 | TRX[0.0000010000000000] |
| 04626663 | USD[-39.237991528503712800000000000],USDT[80.336880914600000000] |
| 04626664 | ATLAS[7844.512967130000000],BAO[1.000000000000000000],ENJ[0.484744980000000000],LUNA2[6.666651224000000001],LUNA2_LOCKED[15.555519520000000000],RSR[1.000000000000000000],USD[305.080780942550000],USDT[0.0000023848767785] |
| 04626665 | USD[5.0000000000000000] |
| 04626668 | BTC[0.0310245900000000],TRX[1317.681319000000000000],XRP[97.4107596089246400] |
| 04626672 | NFT[343898753341491720][1],USD[0.0000000007611206] |
| 04626685 | TRX[0.0023310000000000],USD[0.0007544629910310],USDT[0.0000000059331222] |
| 04626687 | KIN[1.000000000000000000],TRX[0.0015550000000000],USD[0.0599608200000000],USDT[0.0000000123515794] |
| 04626701 | USD[0.0469661300000000] |
| 04626707 | CRO[0.0075000000000000],FTT[154.995111300000000],LUNA2[1.420793533000000000],LUNA2_LOCKED[3.315184909000000000],TRX[0.0007770000000000],USD[3552.284699523080886300000000],USDT[15207.9163471318758249] |
| 04626708 | USD[-60.625619586145000],USDT[500.0000000000000000] |
| 04626709 | BTC[0.0046128678502400] |
| 04626719 | C98[0.0600000000000000] |
| 04626725 | AUD[499.232150789842768000],SRM[0.000000008861351800],USD[-99.772796487195466000000000000] |
| 04626728 | CHZ[40.000000000000000000],TRX[0.0015540000000000],USD[0.008324321821850000],USDT[0.0000000086053720] |
| 04626730 | BRZ[0.056640000000000000],BTC[0.01109533009410200],ETH[0.020876623230000000],ETHW[0.020876621230000000],EURT[9.998200000000000000],FTT[1.061877772060300048],USD[277.3234131328761392],USDT[0.191986325400000000] |
| 04626733 | BTC[10.818717187500000000],BUSD[185.07401162000000000],ETH[126.939195143480173500],FTT[0.000000981604113600],LUNA2[0.004724165360000000],LUNA2_LOCKED[0.0110230525100000],USD[0.329571175890621900],USDT[0.3253630610598000000],USTC[0.0000000032829567] |
| 04626749 | SOL[0.0000000026070600] |
| 04626754 | USD[0.0000000047165072] |
| 04626756 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[0.165401017500000000],XRP[0.010000000000000000] |
| 04626772 | AUDIO[0.000000043388980],BTC[0.000000079448025],DOGE[0.000000006810000],ETH[0.000000061760123],GMT[0.000000092700000],NFT[496115136859406600][1],SOL[0.100000007000000000],SPELL[0.000000011922395],TRX[0.000010090000000],USD[-0.021431672466541],USDT[53.747130877315324600],WAVES[0.0000000042928000] |
| 04626789 | USD[0.0070985000000000],USDT[0.0000000006831545] |
| 04626795 | TRX[0.0000010000000000],USD[8224.085370112196000000000000],USDT[0.0000000036075356] |
| 04626796 | KIN[1.000000000000000000],STG[35.200208300000000000] |
| 04626797 | USDT[95.408933000000000000] |
| 04626831 | FTT[0.141448760000000],NFT[334109575048276732][1],NFT[344410156474096427][1],NFT[565631362690068163][1],USD[0.4047300500000000] |
| 04626835 | BNB[0.000000030874532],BTC[20.000000008275830],CEL[0.0000000100000000],ETH[0.000000010000000],FTM[0.000000162876630],LUNA2[0.000000267776975],LUNA2_LOCKED[0.000000062481294],LUNC[0.005830904180000],RUNE[0.000000020000000],SAND[0.000000052154397],SUSHI[0.000000008571871],TRX[35.8493340000000000],USD[0.535527701458937400000000000],USDT[698.7226634941846327] |
| 04626838 | BNB[0.000000003217200],BTC[20.000000008725400],SOL[0.000000035690800],TRX[0.0007770000000000] |
| 04626852 | TRX[0.0003880000000000] |
| 04626853 | USD[1886.774855067267947],USDT[0.000000009149735],XPLA[700.460568120000000],XRP[0.8916570000000000] |
| 04626854 | AVAX[0.000000087488300],BCH[0.000000002305300],BRZ[0.000001000000000],BTC[0.027687822216680],DOT[0.000000060245000],ETH[0.033025283681530],ETHW[0.000000009122800],LINK[0.000000063161000],LUNA2[0.021725525190000],LUNA2_LOCKED[0.0506928921200000],RUNE[0.000000049281600],SOL[0.000000050119200],USD[0.0055229590828964],USDT[253.98924133138841] |
| 04626859 | USDT[0.6376654000000000] |
| 04626863 | USD[298.883103247600000],USDT[0.0069671875000000],XPLA[409.738860000000000],XRP[0.3921560000000000] |
| 04626867 | BTC[0.000000000000000],BUSD[100.00000000000000],FTT[0.056388768028207 6],NFT[302846079577850989][1],USD[0.0000305252500000],USDC[303.685000000000000],USDT[0.0000000003750000] |
| 04626879 | CTX[0.0000000810220000],USD[0.0213087682036127] |
| 04626884 | AKRO[1.000000000000000000],BAT[1.000000000000000000],ETH[0.272101100000000],FTT[19.996000000000000],KIN[1.000000000000000000],LUNA2[4.129043159000000000],LUNA2_LOCKED[9.296426111000000],LUNC[12.847852880000000000],SOL[10.230642050000000000],USD[-5.281913467725828 2],USDT[10799.2181753173763488] |
| 04626887 | APE[0.093940000000000],CRV[0.938600000000000000],DOT[0.093940000000000000],GST[952.109540000000000000],LINK[0.086780000000000000],SOL[0.001401440000000000],TONCOIN[0.011180000000000000],TRX[0.660600000000000000],USD[3.609811647235841 6],USDT[0.0066617050000000] |
| 04626889 | BTC[0.023234280000000],DOT[51.309510000000000000],ETH[0.787748500000000000],ETHW[0.787748500000000000] |
| 04626897 | PERP[0.000061730000000],POLIS[175.924613490879000],USDT[0.0000000420353 56] |
| 04626901 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000008149003 2],USDC[20000.0054989600000000] |
| 04626903 | WRX[31294.605633730000000000] |
| 04626917 | TRX[0.0015540000000000],USD[0.0138705298633444] |
| 04626925 | TRX[4.990000000000000000] |
| 04626932 | BAO[1.000000000000000000],USD[0.0001522383503961] |
| 04626933 | MATIC[0.000000100000000],NFT[326307362402391941][1],NFT[532260632518084843][1],NFT[536139114061278283][1],TRX[0.0007770072263233],USD[0.2603855500000000] |
| 04626940 | USDT[10.000000000000000000] |
| 04626944 | EUR[0.980267660000000],GBP[0.846134514397050 3],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000],USD[0.000000006528000],USDT[1.552972410652161 8],USTC[1.000000000000000000] |
| 04626953 | TRX[0.0031080000000000] |
| 04626965 | USD[0.1983156422132142],USDT[0.0000000026654646] |
| 04626967 | LTC[0.006027860000000],TRX[0.003027000000000],USD[0.004577631048322 5],USDT[30.0000000014986274] |
| 04626968 | LUNA2[0.000428676985400],LUNA2_LOCKED[0.001000246299000],LUNC[93.345316100000000],NFT[312959472308458678][1],NFT[413302442501314049][1],TRX[0.000808000000000],USD[0.071845921055589 6],USDT[0.0000000054682667] |
| 04626970 | GMT[0.014415000000000],LUNA2[4.863827232000000],LUNA2_LOCKED[11.348930210000000],LUNC[1059108.619904000000000],USD[0.371743840000000],USDT[0.069952000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04626972 | AVAX[0.399964000000000000],BRZ[10.000000000000000000],BTC[0.006599550000000000],DOT[1.599892000000000000],ETH[0.066995500000000000],ETHW[0.066995500000000000],LINK[2.299838000000000000],LUNA2[0.068281920910000000],LUNA2_LOCKED[0.159324482100000000],LUNC[0.369933400000000000],MATIC[29.994600000000000000],SAND[13.99892000000000000000],SOL[0.279992000000000000],USD[3.484007422500000000] |
| 04626976 | BAO[3.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],IP3[123.126845390000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[292.141388484230098180],XPLA[1030.298864410000000000] |
| 04626996 | GENE[2.593344520000000000],GOG[62.134905650000000000],USD[0.000000561073596] |
| 04626997 | BNB[0.017756340000000000],USD[0.033688209858364200] |
| 04626999 | USD[0.000000080441552],USDC[129.591180650000000000] |
| 04627005 | KIN[2.000000000000000000],USD[0.000000251975038],USDT[0.000000142282240],XPLA[1283.923889100000000000] |
| 04627014 | BAO[3.000000000000000000],BTC[0.000334830000000000],ETH[0.119134630000000000],ETHW[7.268911540000000000],GBP[3.102896841291380],KIN[1.000000000000000000],USD[0.010000237238139] |
| 04627027 | BTC[0.000000040000000000],USD[0.000000088781370] |
| 04627029 | BAO[1.000000000000000000],GALA[519.073541430000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[997062.652608020000000000],USD[0.002226010282180,USDT[0.000000060219392] |
| 04627030 | FTT[0.097620000000000000] |
| 04627042 | TRX[0.007770000000000000] |
| 04627043 | GENE[6.800000000000000000],USD[0.877136146197312] |
| 04627044 | BAO[2.000000000000000000],TRX[0.000781000000000000],TRY[0.000001621262880],USDT[0.000000002606924] |
| 04627051 | AAVE[0.023943750000000000],BTC[0.000682950000000000],BUSD[28.605933320000000000],CRV[0.921590850000000000],DYDX[0.742982250000000000],ETH[0.008835610000000000],ETHW[0.377404720000000000],GALA[15.367619530000000000],GENE[0.513550270000000000],GMX[0.021747040000000000],GOG[27.643477810000000000],HNT[0.085916360000000000],IMX[0.676492100000000000],KIN[2.000000000000000000],LDO[0.341434640000000000],LINK[0.135954370000000000],LUNA2[0.005317839885000000],LUNA2_LOCKED[0.012408293070000001],LUNC[0.017138510000000000],MKR[0.000985280000000000],SNX[0.461839350000000000],USD[0.000000005857081],YFI[0.000139440000000000] |
| 04627054 | USD[6.000000093645624],USDC[3000.000000000000000000],USDT[0.000000031446030] |
| 04627057 | BTC[0.007002220000000000] |
| 04627058 | BAL[0.000000001557760],BCH[0.000000017000000],BNB[0.000000009000000],BTC[0.000000007794275],COMP[0.000000006100000],ETH[0.000000083000000],FTT[0.000000016186862],LTC[0.000000007000000],LUNC[0.000000080000000],MKR[0.000000098000000],SOL[0.000000030000000],USD[0.000000143182364],USDT[3.374806059452391],YF[0.000000028000000] |
| 04627079 | USD[0.000000015577600],USDT[0.000000012908058] |
| 04627092 | DFL[781.930663260000000000],USDT[0.000000001795286] |
| 04627100 | USD[30.000000000000000000] |
| 04627110 | USD[0.000024569350352] |
| 04627112 | LUNA2[0.030587558190000],LUNA2_LOCKED[0.007137096910000],USD[0.000000060234265],USTC[0.432981670000000] |
| 04627119 | AKRO[1.000000000000000000],AUDIO[27.993748380000000000],AXS[0.738103240000000000],BAO[6.000000000000000000],CHZ[34.656486800000000000],DENT[1.000000000000000000],GBP[0.000000061113888],KIN[7.000000000000000000],LINK[0.000000087520692],LUNA2[0.136298090800000000],LUNA2_LOCKED[0.31802887850000001],LUNC[0.439069150000000000],REEF[17361.154602033710045],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000109684608],XRP[752.588622660000000000] |
| 04627126 | USD[88.864670671310628] |
| 04627134 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DAI[0.003511960000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[6.000000000000000000],USD[0.000000066547539],USDT[0.000000069814273] |
| 04627137 | AVAX[0.000000010000000000],BRZ[0.000000043928068],BTC[0.000000087000000],DOT[0.000000060000000],ETH[0.000000030831000],MATIC[0.000000022120900],UNI[0.000000100778898],USD[0.000001199662367],USDT[0.000000003084149] |
| 04627139 | USD[0.000554416000000] |
| 04627146 | AVAX[0.999800000000000000],BTC[0.038292346516561000],DOT[9.998000000000000000],ETH[0.249950000000000000],ETHW[0.249950000000000000],LINK[9.998000000000000000],TRX[0.007800000000000000],USDT[4.367968800000000000] |
| 04627149 | USDT[0.400000000000000000] |
| 04627157 | GOG[95.000000000000000000],USD[0.160469625000000000] |
| 04627163 | MATIC[0.361458000000000000],TRX[0.007770000000000000] |
| 04627174 | FTT[25.100000000000000000],LUNA2[45.923781000000000000],LUNA2_LOCKED[107.155489000000000000],TRX[0.001555000000000000],USD[0.011564864072581],USDT[0.099284675000000000] |
| 04627177 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.108022000000000000],USDT[2.255621581086376] |
| 04627190 | BAO[4.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SGD[0.000000400848234],SOL[0.000017080000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 04627192 | TRX[0.000010000000000],USD[0.000000130063754],USDT[0.224630789087169] |
| 04627197 | BTC[0.000156400275000],USD[0.067158337900000] |
| 04627200 | LUNA2[22.025886660000000000],LUNA2_LOCKED[5.139373554000000000],LUNC[7.095394570000000000],MATIC[1.000000000000000000] |
| 04627201 | BTC[0.017596560000000000],TRX[6344.517400000000000000],USDT[1.241500000000000000] |
| 04627203 | TRX[0.007770000000000] |
| 04627205 | USD[10.000000000000000000] |
| 04627212 | AVAX[0.799848000000000000],ETH[0.076498290000000000],ETHW[0.076498290000000000],LUNA2[0.232866379200000000],LUNA2_LOCKED[0.543354884900000000],LUNC[14.827269700000000000],MATIC[3.215508020000000000],SOL[0.000000100000000],USD[0.275114535625000],USDT[0.570000000000000000] |
| 04627217 | BNB[0.000000003123520B],NFT [476618191698974563][1],NFT [561832159346497291][1],SOL[0.000000064011896],TRX[0.000030000000000],USD[0.002894816866473],USDT[0.000003411564388] |
| 04627224 | GST[0.000000022624000],SOL[0.000000049367700],USD[0.000000959305407],XRP[0.000000003200000] |
| 04627225 | USD[0.000000750000000] |
| 04627226 | CEL[1.010548380000000000],REAL[272.853353210000000000],TRX[0.002331000000000000],USDT[0.000000471259634] |
| 04627233 | ALGO[0.000000000085304],APT[0.000000001875230],AVAX[0.000000064565469],BNB[0.000000066523811],BTC[0.000000001586528],ETH[0.000000084087801],FTM[0.000000085212032],LUNA2[0.000004417989350],LUNA2_LOCKED[0.000103086431800],LUNC[0.962026610000000],MATIC[0.000000064173557],NFT [325206924145243313][1],NFT [405163235380913009][1],NFT [569688091765413029][1],SOL[0.000000000305148],TRX[0.000000170051487223],USDT[30.402046788330108] |
| 04627239 | AKRO[1.000000000000000000],ETH[0.000000057321584],EUR[0.006692980000000],USD[0.020192794608398],USDT[0.000000133924909] |
| 04627244 | USD[30.000000000000000000] |
| 04627259 | APE[0.713154410000000000],BTC[0.000542490000000000],ETH[0.007908900000000000],ETHW[0.007813060000000000],FTT[0.967286380000000000],KIN[2.000000000000000000],RUNE[1.188356040000000000],TRX[0.001555000000000000],USDT[0.500977933732098T] |
| 04627268 | USD[0.000013393933000],USDT[-0.000001195405145A] |
| 04627269 | NFT [314528616655478531][1],NFT [433859079521419963][1],NFT [484508318720970716][1],TRX[0.000777000000000000] |
| 04627272 | USD[0.000000034153852],USDT[0.000000025000000] |
| 04627273 | SOL[79.984000000000000000],USD[0.044080100000000000],USDT[40987.400000000000000000] |
| 04627280 | TRX[0.001554000000000],USD[2.445439600000000] |
| 04627292 | AAVE[0.048558720000000000],AKRO[1.000000000000000000],AVAX[0.000001200000000],AXS[0.173848420000000000],BAO[3.000000000000000000],BIT[8.532749760000000000],BNB[0.024488780000000000],BTC[0.002635800000000000],ENJ[6.465162980000000000],ETH[0.000000030000000],ETHW[0.003136040000000000],FTT[0.213300100000000000],KIN[2.000000000000000000],USD[0.000000000000000],USDT[30.239121232981181B] |
| 04627307 | BNB[0.000000043120938],TRX[0.000000031484070],USDT[-0.000000010833793] |
| 04627325 | LUNA2[6.039106431000000000],LUNA2_LOCKED[14.091248340000000000],LUNC[1315028.140000000000000000],TRX[0.001554000000000000],USD[0.000000192574687],USDT[-22.548450605015772] |
| 04627327 | ATLAS[15875.574690800000000000],TRX[0.001554000000000000],USDT[-0.000000003205797] |
| 04627330 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04627345 | ETHW[0.00200000000000000],FTT[0.0238095599093680],SOL[0.000000002600000],TRX[52.00233100000000000],USD[53.13638333117650810000000000],USDT[0.0040230276356895] |
| 04627348 | TRX[0.00077800000000000],USD[510.47533555415000000],USDT[0.0243914400000000] |
| 04627349 | LOOKS[35.000000000000000000],NFT (3064876449175981113)[1],NFT (351614812581240302)[1],NFT (458496761681582134)[1],TRX[0.00077700000000000],USD[73.5524003150000000],USDT[0.0000000124417692] |
| 04627357 | USD[10.0000000000000000] |
| 04627372 | TRX[0.0007770000000000],USD[-141.03114460775000000],USDT[300.00000000000000] |
| 04627373 | AKRO[1.00000000000000000],AUDIO[1.00511800000000000],BAO[3.00000000000000000],BNB[0.00100000000000000],DENT[1.00000000000000000],DOGE[0.00000000080000000],GMT[0.000000062000000],KIN[3.00000000000000000],NFT (403628777344451026)[1],NFT (518142055287212278)[1],NFT (533690188840744947)[1],SHIB[0.00000000550000000],SOL[0.00000276000000000],UBXT[1.00000000000000000],USD[0.0028712954952387] |
| 04627376 | BTC[0.00008214097965000],DENT[7684544.22400000000000000],FTT[143.82557795000000000],USD[146.33048131590097492] |
| 04627379 | TRX[0.0000010000000000] |
| 04627386 | BTC[0.00011941500000000],USD[0.0012170130445000] |
| 04627388 | GENE[13.400000000000000000],GOG[330.00000000000000000],USD[0.2989241000000000] |
| 04627390 | BTC[0.10018970000000000],USD[1336.40525423000000000000] |
| 04627405 | ETH[0.24429613000000000],ETHW[0.21842598323573437],FTT[0.21754826150000000],RUNE[0.000000025939908],USD[0.000072669724772],USDT[0.0000000022729591] |
| 04627414 | BNB[0.00000000954672000],GMT[0.000000078289259],SHIB[0.00000012875450],USD[0.00000015389695] ],USDT[0.000000643932807] |
| 04627426 | TRX[0.00000000230000000] |
| 04627429 | APT[0.000000006324949 8],ETH[0.00000000160089 39],SOL[0.00000034678632],TRX[0.0007780000000000],USD[0.0000000902698 02],USDT[0.0000083040661607] |
| 04627446 | SGD[0.0000000067639568] |
| 04627450 | LTC[0.00000000782 43640],UBXT[1.00000000000000000],USDT[0.0000000014309688] |
| 04627455 | TRX[0.00000001000000000],USD[0.00005103444436576],USDT[0.0000000051813302] |
| 04627463 | LUNA2[0.0046209635150000],LUNA2_LOCKED[0.010782248200000 0],USD[0.000000014385183 0],USDT[0.00000001000 00000],USTC[0.6541197232059756] |
| 04627466 | BTC[0.00000008857050 0],TRX[0.0015540000000000] |
| 04627468 | ALPHA1.0000000000000000],USD[7847.79680958000000000],USDT[0.0000000011934343] |
| 04627469 | BTC[0.00000005000000 00],MATIC[0.000000005 2836950],NFT (417441219017072930)[1],NFT (471509158551521962)[1],SPA[0.00000000830265 36],USD[0.00000005637 8643],USDT[0.000000011 8640036] |
| 04627480 | AVAX[0.041567020000 00000],TRX[0.00233100 000000000],USD[8.6455 16294567920000000000 00],USDT[0.0029888070 932099] |
| 04627482 | BNB[0.149929700000000 00],LRC[39.00000000000000000],MTA[726.19896000000000000],RUNE[16.49686500000000000],SOL[1.61845910000000000],SXP[172.735647000000000 00],USD[3.7760251986480546] |
| 04627491 | BAO[1.00000000000000000],KIN[4.00000000000000000],USD[0.00000000813 9680],USDT[0.000000006 3710400] |
| 04627493 | GBP[0.000012501987637 3],LUNA2[1.73730003400000000],LUNA2_LOCKED[4.0537000780000000],LUNC[378300.740000000000000],USD[0.0000004468006688] |
| 04627506 | USD[0.00000018762731 7],USDT[984.65865384 91433735] |
| 04627507 | FTT[0.00788200395336 00],USD[0.00000012642 7680] |
| 04627510 | ALGO[0.29200000000000000],BRZ[0.00563512182 72944],BTC[0.8598189476965000],DOT[0.0113800000000000],ETH[0.037000000000000 00],LUNA2[5.375457737000000 00],LUNA2_LOCKED[12.5427347200000000 0],MATIC[0.7058694400000000 0],SNX[0.0225000000000000 0],SOL[0.0078540000000000 0],UNI[0.0157 |
| 04627519 | NFT (351239841206135481)[1],NFT (372486524113544719)[1],NFT (418349027919606320)[1],USD[0.0000000029410360] |
| 04627521 | BRZ[0.008867270000000 0],USD[0.0000000032418130] |
| 04627522 | AKRO[1.00000000000000000],GBP[0.0000048988986 88],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000002877367248] |
| 04627530 | AVAX[0.183758376675745 8],BCH[0.0001065082100000],BNB[0.00000000564000 00],ETH[0.00000000000000000],FTT[0.130238884701190 5],GMT[0.00000000967 15956],GST[0.00000000250000 00],LUNA2[0.001644624819 0000],LUNA2_LOCKED[0.0038374579120000],LUNC[0.007064000000000 00],MATIC[0.500000000000000 00],SOL[0.000000005 76249415SWEAT[6.00000000000000000],TRX[0.0001080000000000],USD[2.71000030645852 4],USDT[0.0000025459 13220] |
| 04627533 | BTC[0.00422581000000000],CRO[47.936759050955 0000],ETH[0.020271956 11000 00],ETHW[0.0202719561100000],SOL[0.335326751750 0000],USD[0.0005147295 39399],XRP[464.897643 08229 20000] |
| 04627535 | TRX[355.00002500000000000],USD[10.00000000000000000],USDT[16.08390047050000000] |
| 04627538 | USD[10.0000000000000000] |
| 04627540 | BAT[1.00000000000000000],BNB[0.00000000165320 98],BTC[0.00000015276150 0],ETH[0.00000010000000 0],FTT[0.19589904871410 21],LUNA2[1.0107147820 000000],LUNA2_LOCKED[2.358334491000000 0],USD[0.0000008214552311],USDT[0.000029864131690] |
| 04627545 | BTC[0.00009778821609 10],USD[1.8561394637535786] |
| 04627546 | ETH[0.00064909000000000],ETHW[0.0006490900000000],USDT[0.0000322278181724] |
| 04627553 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.00000000000000000],USD[0.000000061928091],USDT[4175.87103197651476 83] |
| 04627556 | ETH[0.00060581000000000],ETHW[0.0006058100000000],SOL[0.0057085200000000],TRX[0.00155400000000000],USD[244.05857185867160 70],USDT[0.334361999639791 2] |
| 04627557 | AKRO[2.00000000000000000],BAO[11.000000000000000000],DENT[2.00000000000000000],KIN[12.00000000000000000],SOL[0.00000006288000 0],TRU[1.00000000000000000],TRX[0.00003400000000000],USDT[0.0000122208137373] |
| 04627560 | USD[3.4668923375000000] |
| 04627565 | TRX[0.00233100000000000],USD[4.26575655125750 00],USDT[0.001971460442 0000],XRP[0.4635500000000000] |
| 04627572 | USD[0.0556091400000000] |
| 04627573 | BAO[4.00000000000000000],CRO[0.000188750000000 0],KIN[2.00000000000000000],TRX[0.00155400000000000],USD[0.000000051422246],USDT[0.0000000119350416] |
| 04627580 | ADABULL[16.09694100000000000],BCHBULL[2259570.60000000000000000],DOGEBULL[2280.57231000000000000],ETCBULL[743.85864000000000000],LINKBULL[25795.09800000000000000],MATICBULL[524000.42100000000000000],THETABULL[33.10000000000000000],TRX[0.00003800000000000],USD[0.02246788262500000],USDT[0.0000000087339734],XRPBULL[1119787.20000000000000000] |
| 04627594 | TRX[0.00077700000000000],USDT[0.0034270000000000] |
| 04627606 | USDT[0.0000008525703388] |
| 04627607 | TRX[0.00077700000000000],USD[0.0143554457000000] |
| 04627608 | TRX[0.00077700000000000] |
| 04627614 | DOGE[1288.78500000000000000],USD[10.57005799930000000],USDT[47.69412750000000000] |
| 04627617 | BTC[0.00444561000000000],USD[0.0017725115372 20] |
| 04627618 | NFT (397777570450205024)[1],NFT (476234387525657631)[1],USD[20.32062594820000 00] |
| 04627625 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00030288000000000],FTT[0.0000242700000000],NFT (572641984213962837)[1],USD[0.0001127666385811],USDT[0.0001066300000000] |
| 04627626 | BTC[0.01686897000000000],USD[0.0017203943071 90] |
| 04627629 | APE[0.09724000000000000],BUSD[338.409027650000000],KNC[0.09414000000000000],LUNA2[1.14809460600000 00],LUNA2_LOCKED[2.67888741400000 00],NEAR[0.09710000000000000],RSR[6.63800000000000000],USD[0.0000000338482 00],USDT[0.0085109387500000] |
| 04627633 | AKRO[9.00000000000000000],BAR[48.00000000000000000],CHZ[1.00000000000000000],DENT[11.00000000000000000],ETH[0.00000640000000],ETHW[0.0050006000000000],FTM[0.00033351000000000],KIN[49.00000000000000000],MATIC[0.000000008000000],RSR[7.00000000000000000],STG[0.0000456600000000],TOMO[1.00000000000000000],TRX[16.40794706000000000],UBXT[10.00000000000000000],USDT[7.4991238743474709] |
| 04627646 | USDT[0.0000000081863220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04627650 | ETH[0.00009611000000000],FTT[0.057855055568352000],NFT (394982320893175573){1},NFT (439133750303516862){1},NFT (469945859853424483){1},SRM[0.594830810000000000],SRM_LOCKED[5.525169190000000000],USDB.120737865057171737],USDT[0.905106756387478000] |
| 04627668 | TRX[0.000777000000000000] |
| 04627684 | BTC[0.000708230000000000],ETH[0.000778740000000000],ETHW[0.000778740000000000],USD[11.373830111679578847],USDT[0.590591190000000000] |
| 04627696 | USD[0.005750535100000000] |
| 04627698 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000117437494330000],USDT[0.013774894305676000] |
| 04627706 | BTC[0.001588370000000000] |
| 04627707 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000014586973403600] |
| 04627712 | USD[-0.013813450197429600],USDT[1.329617740000000000] |
| 04627718 | BRZ[0.000000006681785],USDT[0.000000042084141] |
| 04627718 | AKRO[4.307340000000000000],ALICE[18.980943000000000000],AMPL[13.997219346022272500],APE[0.595172860000000000],ATOM[0.199107000000000000000],AVAX[3.700000000000000000],AXS[0.195972000000000000],BAT[75.975870000000000000],BCH[0.352761170000000000],BNB[0.000000002177457],BTC[0.016734684365203],CEL[8.101782004374324000],CHZ[89.406782000000000000],CONJ[4.609162100000000000],COMP[0.000108078000000000],CONV[3371.035600000000000000],CRO[399.948700000000000000],CRV[1.985750000000000000],CVX[62.586619000000000000],DODO[0.079932000000000000],DOGE[0.000000012533400],DOT[11.173685000000000000],DYDX[0.285408000000000000],ENJ[78.915830000000000000],ENS[0.025888400000000000],ETH[0.000000023905670],FB[0.000000003423000],FTT[1.867533988205681200],FXS[0.286700000000000000],GALA[785.236700000000000000],GARE[3.761740000000000000],GMT[139.583924700000000000],GRT[1.213020000000000000],GST[0.712910000000000000],HOLY[0.194224000000000000],HT[0.293692000000000000],IMX[34.396939000000000000],KSHIB[9.034268000000000000],LOOKS[0.883340000000000000],LTC[0.000000010000000],MATIC[59.946800000000000000],MSOL[0.066815182000000000],NEAR[0.392590000000000000],RAY[24.926809000000000000],RNDR[0.085788000000000000],RSR[16.083.433600000000000000],RUNE[34.900000000000000000],SAND[0.933836300000000000],SHIB[398423.000000000000000000],SLV[11.295535000000000000],SNY[1.949460000000000000],SOL[0.748742200000000000],SOL[0.748742200000000000],SPELL[88.038930000000000000],SRM[0.996314000000000000],STEP[4340.872415000000000000],STETH[0.000098912160560600],STSOL[0.056537706000000000],SUSHI[0.996580000000000000],SXP[87.600000000000000000],TONCOIN[0.579670000000000000],TRX[377.544646000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000017441889],UBXT[0.936630000000000000],USD[1464.324797226605625800000000],USDT[0.000000000027761],WAVES[32.489455000000000000],YFI[0.0019 9430830000000] |
| 04627737 | KIN[1.000000000000000000],NFT (304564135107178300){1},NFT (353044109927492892){1},NFT (371095602348421508){1},NFT (548408082240771728){1},TRX[1.001554000000000000],USD[20.000000000000000000],USDT[0.000006484891226] |
| 04627753 | GENE[12.300000000000000000],GOG[174.000000000000000000],USD[0.388399240250000] |
| 04627757 | USD[11.370999773669272],USDT[0.040038722920457.9] |
| 04627771 | FTT[0.099980000000000000],USD[25.119000000000000] |
| 04627786 | LUNA2[56.475244270000000000],LUNA2_LOCKED[131.775570000000000000],USD[2179.681347123899244.5] |
| 04627787 | ETH[0.000000001000000],TRX[0.020273007218125.8],USD[0.000000017176122.8],USDT[0.000000071396552.3],XRP[1.060412480000000000] |
| 04627803 | BRZ[0.000000006000000],ETH[0.124279841000000],ETHW[0.124279841000000],RUNE[14.798309000000000000],SOL[3.727805200000000000],STG[61.988220000000000000],USD[132.806545905907883] |
| 04627805 | TRX[0.010169000000000000],USD[0.001341894571390.0],USDT[966.060585466726480.0] |
| 04627809 | SLP[4.492115560000000000],TRX[0.000560000000000000],USD[343.434318912900000000000000],USDT[829.497618624147108.4] |
| 04627813 | GENE[4.400000000000000000],GOG[99.000000000000000000],USD[0.440612575000000.0] |
| 04627816 | GENE[1.900000000000000000],USD[0.021584440000000.0] |
| 04627830 | GENE[2.199560000000000000],GOG[65.986800000000000000],USD[0.719109080000000.0] |
| 04627831 | ETH[0.779289670000000000],ETHW[0.779289666673012.0] |
| 04627832 | BRZ[13.615069158904000.0],HNT[1.000000000000000000],USD[0.000000011386940.6] |
| 04627842 | TRX[0.000777000000000000],USD[0.000002028815563.8] |
| 04627850 | USD[86.190067158786244000000000],USDT[67.452229910000000000] |
| 04627854 | BTC[0.000031700000000000],TRX[0.002333000000000000],USD[0.872230883100000.0] |
| 04627864 | GBP[0.004571437085636.3],LUNA2[0.122678849700000.0],LUNA2_LOCKED[0.286250649300000.0],LUNC[26713.577812760000000000],USD[0.000000004373738.1] |
| 04627875 | USD[30.000000000000000000] |
| 04627876 | BNB[0.050524216454453.8],ETH[0.000000002654429.9],ETH[0.000000028662096],FB[0.000000076700000.0],LTC[0.000000007200000.0],TSLA[0.000000020000000],TSLAPRE[-0.000000262543330.3],USD[0.000358492897926],USDT[0.001406838920058] |
| 04627884 | BNB[0.000000015384508.4],BTC[0.000000037190000.0],HT[0.000000000325800.0],MATIC[-0.000000000077420950.0],SOL[0.000000059181570.0],TRX[0.000000576325650.0],USDT[0.000000032029609.0] |
| 04627887 | TRX[0.000777000000000000],USDT[1.183000000000000000] |
| 04627897 | TRX[0.000777000000000000],USD[0.001785300000000000],USDT[0.006000000000000000] |
| 04627898 | BTC[0.000000004000000000],CHF[0.000000006641127142],LUNA2[0.005102637231000.0],LUNA2_LOCKED[0.011906153540000.0],LUNC[1111.110000000000000000],USD[25.632314198559624.0] |
| 04627908 | BTC[0.001896003882602.4],LTC[1.401313900000000.0] |
| 04627914 | BRZ[5.738787212662808.2],BTC[0.000000001752639],TRX[0.000777000000000000],USD[0.000000196423291],USDT[0.003381827209239.5] |
| 04627926 | BRZ[0.007429002331740.8],ETH[0.005389550000000.0],ETHW[0.005389551410105.34] |
| 04627928 | GST[0.000000210000000],USDT[1.176100000000000000] |
| 04627931 | AKRO[1.000000000000000000],DENT[1.000000000000000000],LOOKS[1313.593645750000000000],USDT[0.000000094101056] |
| 04627932 | ETH[0.000000010000000000] |
| 04627936 | TONCOIN[0.015000000000000000] |
| 04627940 | LUNC[0.000202600000000000],USDT[0.019815034771720.0] |
| 04627943 | ATOM[0.007087500000000000],BAO[2.000000000000000000],SOL[0.000000009257434],USD[0.080447973609144.5],USDT[0.000000037042299350] |
| 04627952 | USD[30.000000000000000000] |
| 04627957 | USD[0.059390310000000000] |
| 04627958 | AGO[143.000000000000000000],AVAX[1.660000000000000000],BTC[0.104327440000000000],ETH[0.478970620000000000],ETHW[0.478970620000000000],FTM[117.000000000000000000],LUNA2[0.000042249876520.0],LUNA2_LOCKED[0.000009858304980.0],LUNC[0.920000000000000000],RUNE[13.800000000000000000],USD[0.090539900000000.0] |
| 04627962 | USD[0.096483615443790.6],USDT[0.000000011567084] |
| 04627975 | AKRO[66.635776570000000000],BTT[454836.123118970000000.0],DENT[306.841285650000000.0],KBTT[455.954769280000000.0],KIN[24491.165550990000000000],SHIB[38215.722092970000000.0],TRX[55.484743560000000.0],USD[0.000000016527632],USDT[5.234338480000000.0] |
| 04627983 | ALGO[0.000000100000000],GBP[0.000000055702501],USD[0.000000092070477],XRP[0.000000036231967] |
| 04627992 | BAO[1.000000000000000.0],GBP[11.751387785476105.0],RSR[1.000000000000000000],USD[0.000000112400272] |
| 04628005 | LUNA2[0.003098353060000.0],LUNA2_LOCKED[0.007229490472000.0],LUNC[0.009981000000000.0],TRX[0.000777000000000.0],USD[0.196801036500000.0],USDT[0.000000067340264] |
| 04628011 | USD[5.000000000000000000] |
| 04628014 | AVAX[0.017246840000000.0],ETH[0.001016970000000.0],ETHW[0.001003280000000.0],USD[0.000000129728269],USDT[0.000000155725488],XRP[44.141859580000000000] |
| 04628019 | USD[5.000000000000000000] |
| 04628033 | CTX[0.000000026561100],XPLA[171.300829200000000.0] |
| 04628049 | APE[0.716656260904384.0],LUNA2[0.076686738490000.0],LUNA2_LOCKED[0.178935723100000.0],LUNC[16698.698760380000000000],USDT[0.000000095348516] |
| 04628053 | BRL[442.180000000000000.0],BRZ[0.009595970490538.2],ETHW[0.026993000000000.0],USDT[0.000000010986736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04628055 | BRZ[1.680966460632054A],TRX[0.000778000000000000],USD[-0.000394062150052],USDT[0.000001168941074] |
| 04628057 | BTC[0.000000030000000],USD[0.0002302158685819] |
| 04628058 | NFT (388547990216364698)[1],NFT (390758612379120758)[1],NFT (442335571425660089)[1],USDT[0.00000971011169650] |
| 04628067 | AKRO[1.000000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000000],EUR[0.000033054006971],USD[0.000000029179640] |
| 04628071 | TRX[0.001554000000000],USDT[0.000001570923290] |
| 04628086 | USD[0.003451061830000],USDT[0.000000005476530] |
| 04628108 | USD[1.907683003360A335],USDT[3.036249119500000] |
| 04628115 | ATLAS[225.992714940000000],BCH[0.000000000225790],BNB[0.000000074008948],BTC[0.000000000251217],BTT[270698.900330120000000],CRO[0.000000048729600],DFL[724.137815490000000],EUR[0.000000051731052],FTT[3.002000640000000],GRT[10.333765870000000],KBT[272.199888040000000],LINA[710.951769480000000],LINK[0.000000015756832],LTC[0.000000020586088],MATIC[0.000000009517000],RAY[0.000000023036298],REEF[206.824072730000000],RSR[999.608464990000000],SOL[0.000000034907519],SPA[108.277207260000000],SPELL[977.205182570000000],STMX[0.000000059608021],TLM[39.149990750000000],USD[488.386372311138320],USDT[0.000000005132585A] |
| 04628117 | BRZ[0.555143788187614B],USD[0.000000052290833] |
| 04628138 | NEAR[0.700000000000000],TRX[0.000777000000000],USD[-0.037389264615526B],USDT[1.098173080000000] |
| 04628145 | BTC[0.000000007843112],ETH[0.000971899414528S],SOL[0.000000000386424],TONCOIN[0.000000073163264],TRX[0.000777000000000],USDT[0.000003840500754] |
| 04628153 | TRX[0.003799000000000],USD[0.006982900000000A],USDT[38.400000000343574] |
| 04628155 | APE[0.098200000000000],DOGE[2681.517240000000000],DOT[0.098740000000000000],ETHW[0.006816800000000],GST[0.096364000000000],KNC[0.074980000000000],LUNA2_LOCKED[25.451082010000000],NEAR[0.098200000000000],RSR[9.275600000000000],STG[0.990100000000000],TLM[0.261820000000000],TRX[0.820000000000000],USD[26.701915862095763B],XRP[0.983620000000000] |
| 04628164 | TRX[0.002331000000000],USDT[0.440000000000000] |
| 04628166 | TRX[0.000777000000000] |
| 04628171 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[192.660081345193250B] |
| 04628175 | BTC[0.455773209306940B],TRX[0.001665260239220B],USDT[0.000000005282803B] |
| 04628177 | TRX[0.002331000000000],USDT[0.914458420000000B] |
| 04628179 | BAO[1.000000000000000],BTC[0.000029028000000B],ETH[2.048080000000000],KIN[2.000000000000000],USDT[352.573217512059640B] |
| 04628189 | USD[0.228339817000000] |
| 04628190 | BRZ[0.875944499589442B],BTC[0.000000056323084],USD[0.000000019455767] |
| 04628210 | USD[0.906552280000000] |
| 04628218 | TRX[0.001556000000000] |
| 04628220 | TRX[0.001557000000000] |
| 04628229 | BNB[0.000000026470350],BTC[0.000002062465025000],TRX[0.319874000000000],USD[0.567233644126888B],USDT[0.006024477000000] |
| 04628230 | BAO[2.000000000000000],KIN[1.000000000000000],SHIB[129471.890971030000000],USD[83.716930597315156B] |
| 04628231 | LTC[0.006474840000000],USD[0.000001955433210],USD[0.186935212550548B] |
| 04628235 | BRZ[10.000000000000000] |
| 04628251 | USD[-757.6840801479869606000000000],USDT[476.949851195002589B] |
| 04628252 | APT[0.100000000000000],ETH[0.000000838363261],MPLX[0.678005000000000],NFT (372758752692087621)[1],SOL[0.002215174851658A],TRX[0.650313000000000],USD[-0.169803152197158B],USDT[0.000000020314535] |
| 04628253 | USDT[0.000000005942122] |
| 04628254 | AXS[0.000000007957969B],ETHW[0.000000004678533B],FTT[0.000000077843012B],SNX[0.000000010777198B],USD[0.066433044865258B],USDT[0.000000034129778] |
| 04628261 | TRX[0.000777000000000],USDT[0.000001264170132] |
| 04628268 | NFT (394381041980645602)[1],NFT (411602253201409429)[1],NFT (500857296664127B)[1],TRX[0.001580000000000],USD[63.0635210170159616],USDT[0.0068189233364568] |
| 04628271 | TRX[0.000777000000000] |
| 04628280 | USDT[1316.935195887420000B] |
| 04628296 | EUR[0.000000088850559],TRX[0.000777000000000],USDT[0.000000061470120] |
| 04628300 | BTT[24.708730537864789Z],HKD[0.000000000019232],TRX[0.000777000000000] |
| 04628310 | USD[1.030084430000000B],USD[0.0000000431621115] |
| 04628313 | USD[1.162199770000000B],USDT[0.000000005668510] |
| 04628314 | 1INCH[0.000000012166454Z],AAVE[0.000000003408243],APE[0.000000110471412],APT[0.000000078012268],ASD[1665.509774011917109],AUD[5046.260432387221690B],BCH[0.000000034174316],BNB[0.000000019699526],BRZ[0.000000070636784B],BTC[0.000000070652378],CEL[0.000000027133428Z],ETH[0.001461274672270Z],ETHW[0.000000000042862A],FTT[160.017524000000000],GMT[0.000000055901442],HT[0.000000033449061B],KNC[0.000000306513010],LOOKS[0.000000013567615B],LTC[0.000000066065762B],LUNA2[0.0132806283765628],LUNA2_LOCKED[0.030988151284787A],LUNC[0.004926034398693B],MATIC[0.000000074643168],MKR[0.000000000427281B],RNDR[0.000000002228314],SOL[0.000000147463950B],SUSHI[0.000000039302B7],SXP[0.000000030312975],TRX[0.041791063240398B],TRYB[0.000000035787200],USD[79.283810960851402000000000],USDC[235913.071495260000000],USDT[0.000000009996798],USTC[1.879935047763B4465],XAUT[0.000000010000000],XRP[0.000000010229098] |
| 04628322 | BTC[0.000000074010944],FTM[0.000000010752880],TRX[0.000777000000000],USDT[0.000000014983842] |
| 04628334 | TRX[0.001554000000000],USD[0.409761915325000B],USDT[0.000000053825534] |
| 04628349 | BAO[8.000000000000000],EUR[0.000830871025154A],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.002433000000000],USD[9.827462788816213B],USDT[4000.051485464965318] |
| 04628368 | AKRO[2.000000000000000],BAO[2.000000000000000],FTM[138.898033650000000],KIN[1.000000000000000],SHIB[2533261.158798300000000],SOL[0.000000033211775],XRP[356.453480450000000] |
| 04628373 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000000070000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.000000760000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000181087372],USDT[501.466181939296811] |
| 04628382 | TRX[0.001554000000000] |
| 04628388 | USD[0.000000081862152] |
| 04628436 | AVAX[0.000013000000000],AXS[0.000000000000000],BNB[0.000006400000000],DOT[0.000057000000000],ETH[0.177869418726292B],ETHW[0.177626418726292B],KIN[7.000000000000000],LUNA2[0.044492331830000B],LUNA2_LOCKED[0.103815440900000],LUNC[0.143441070000000],SOL[0.000001260000000],USD[0.000004195652233B],USDT[0.002214895618880] |
| 04628438 | NFT (378118330436583864)[1],TRX[0.000777000000000] |
| 04628439 | TRX[0.000778000000000],USD[10.962633310000000B],USDT[7.902468919559843B] |
| 04628441 | USD[0.617600000000000],XRP[27.974400000000000] |
| 04628445 | BRZ[0.000048490000000],COIN[0.000000024850000],DOGE[0.000176906400000],GBP[0.000000097473660],KIN[4.000000000000000],SHIB[18.207441590000000],SOL[0.000000010946107],TRX[0.000346600000000],UBXT[1.000000000000000],USD[0.000001056121757],XRP[57.278660976130903] |
| 04628448 | USD[0.617600000000000],XRP[27.974400000000000] |
| 04628463 | TRX[0.066893000000000],TRYB[0.005016800000000],USD[0.055171918177008B],USDT[50.526330034679128B],XRP[9.982487170000000] |
| 04628469 | BTC[0.004873780000000],DOGE[1.027351870000000],GBP[0.000000001827561B],USD[0.000000001878161B] |
| 04628470 | AKRO[3.000000000000000],APT[0.000000009950000],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000000057832040],KIN[7.000000000000000],RSR[3.000000000000000],SOL[0.000000081471120],TRX[1.001626000000000],UBXT[5.000000000000000],USDT[0.000001434519548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04628480 | BAO[1.000000000000000],BNB[0.000000026363420],TRX[0.001554000000000],USDT[0.004961256418176] |
| 04628487 | USD[0.001781677644376] |
| 04628498 | ETH[0.000000020000000],TRX[18.425461000000000],USDT[0.000115252168534] |
| 04628501 | USD[0.917463350000000X],XRP[0.802417000000000] |
| 04628518 | TRX[0.001554000000000] |
| 04628521 | BRL[7719.480000000000000],BRZ[-0.605942889314542],BTC[0.001334516183060],ETH[0.000000100000000],USD[0.000000050385221] |
| 04628527 | AXS[6.263385000000000],BTC[0.000099539706000],ETH[0.058450000000000],ETHW[0.058450000000000],FTT[0.200000000000000] |
| 04628531 | USDT[0.092568210000000] |
| 04628535 | BRZ[57.816006000000000],ETH[0.000702830000000],ETHW[0.000702830000000],KIN[1.000000000000000],USD[0.000000197906775] |
| 04628539 | TRX[0.000777000000000],USDT[0.000000003187500] |
| 04628541 | AVAX[6.183059750000000],BNB[0.398378520000000],BTC[0.001799658000000],ETH[0.000000007479416],FTT[170.710163890000000],MATIC[170.710163890000000],NEAR[23.066900000000000],USD[0.000000387470934],USDT[144.153667449178198] |
| 04628542 | TRX[0.010105000000000] |
| 04628547 | BRZ[0.090412960000000],BTC[0.000121790000000],TRX[0.000777000000000],USD[-1.357624172345310600000000],USDT[0.000000110647614] |
| 04628548 | AKRO[1.000000000000000],AUD[0.011197298544952],DENT[1.000000000000000],FIDA[1.006799160000000],SXP[0.000009130000000],TRX[1.000000000000000] |
| 04628557 | LTC[0.000000011014117],TONCOIN[0.000000100000000] |
| 04628563 | AAVE[3.920000000000000],APE[42.300000000000000],AVAX[9.100000000000000],BTC[0.011102712657000],ETH[0.251000000000000],ETHW[0.251000000000000],LUNA2[4.437028031000000],LUNA2_LOCKED[10.353065400000000],LUNC[451776.360000000000000],SAND[257.000000000000000],USD[1.067827368644 1646],USDT[2354.993513755535900] |
| 04628565 | USD[0.137404702500000] |
| 04628572 | AKRO[2.000000000000000],AVAX[0.000000064496384],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000050227971],KIN[8.000000000000000],MATIC[0.000000032533692],SOL[0.000000055426984],TRX[3.000777000000000],UBXT[3.000000000000000],USD[0.000003165095622],USDT[0.000000003647712] |
| 04628586 | TRX[0.000777000000000],USD[0.815269000000000],USDT[96.000000007330896] |
| 04628589 | ETHW[0.024000000000000],TRX[0.000777000000000],USD[-0.000000033809787],USDT[0.000000028970000] |
| 04628593 | BTC[0.000000038139100],TRX[0.000000000000000] |
| 04628595 | AKRO[2.000000000000000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNC[459.788647390000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000022506791],USDT[0.026349203934054] |
| 04628601 | USD[0.207534905000000],USDT[0.000000000729225] |
| 04628620 | USDT[0.000036589223979] |
| 04628623 | GALA[480.000000000000000],LUNA2[14.118320680000000],LUNA2_LOCKED[32.942748260000000],LUNC[3074294.053126800000000],USD[0.367578830000000] |
| 04628636 | USD[0.000019741690495] |
| 04628641 | FTT[0.006442357936773],USD[0.000000000306268],USDT[0.000000034884152] |
| 04628647 | SOL[0.000000003432864] |
| 04628653 | TRX[0.005528000000000],USD[0.000000016102080],USDT[587.257570351751 2397] |
| 04628654 | USD[0.000729489000000] |
| 04628667 | ETH[0.000493290000000],ETHW[0.000493285840634],USDT[0.780701398500000] |
| 04628670 | BNB[0.000000100000000],ETH[0.000000013512984],USD[0.090730050414906] |
| 04628675 | AURY[52.157857500000000] |
| 04628678 | AKRO[2.000000000000000],DENT[1.000000000000000],USD[0.000008325737 2393] |
| 04628682 | BULL[0.024000000000000],TRX[0.000001000000000],USDT[0.000000010000000] |
| 04628697 | GOG[92.000000000000000],USD[0.199585300000000] |
| 04628701 | ETH[0.460000000000000],ETHW[0.460000000000000],FTT[32.895092000000000],USDT[0.069295288500000] |
| 04628712 | BAO[7.000000000000000],DENT[2.000000000000000],ETH[0.000000005158304],FTM[0.000000005000000],KIN[9.000000000000000],NEAR[5.201381161989972 8],RSR[2.000000000000000],SOL[0.000000063000000],TRY[0.000001848862980],UBXT[1.000000000000000],USD[0.000000720169970],USDT[5.530350138080864] |
| 04628717 | BTC[0.004391044060656 0],ETH[0.061381450000000],ETHW[0.061381450000000],TRX[0.001554000000000],USDT[0.000226312942061] |
| 04628721 | FTT[0.000000088616000],USD[0.002270533013675 0],USDT[-0.000000074992569] |
| 04628723 | USDT[0.000000004938197 0] |
| 04628724 | TRX[0.001554000000000],USD[-0.349048049178987 3],USDT[0.000000008905986],XRP[4.000000000000000] |
| 04628734 | BNBBULL[0.000000009000000],BULL[0.000000022000000],BUSD[174.923968020000000],ETHBULL[3.946000000000000],USD[0.000000085247736],USDT[0.000000143497874] |
| 04628740 | FTT[0.000284280000000],USD[0.002369665018377] |
| 04628746 | LUNA2_LOCKED[0.000000016630531 9],LUNC[0.001552000000000],TRX[0.000777000000000],USD[0.000000120832961],USDT[0.000000051472300] |
| 04628758 | LUNA2[0.142798619300000],LUNA2_LOCKED[0.333196778400000],LUNC[31094.700000000000000],NFT [5488560418241 12306][1],USD[0.041697909813 7000] |
| 04628767 | ETH[0.000000012193500],USD[0.000142543323822] |
| 04628772 | ETH[1.363740840000000],ETHW[1.363740840000000],USD[-78.211229490500 0000] |
| 04628787 | TRX[0.002661000000000],USD[0.000000166169914],USDT[0.000000135270421] |
| 04628809 | BRZ[0.006890120000000],TRX[0.000777000000000],USD[3.479345575000000],USDT[0.000000000728 0776] |
| 04628814 | TONCOIN[0.080000000000000],USD[0.000000050000000] |
| 04628824 | BAO[2.000000000000000],BRZ[70.390178200684000],STG[0.000040000000000] |
| 04628830 | USDT[50.000000000000000] |
| 04628835 | TRX[0.000777000000000],USD[14.963403720000000] |
| 04628840 | AKRO[1.000000000000000],APE[1.800000000000000],DENT[2.000000000000000],FTT[0.428860941302737 2],KIN[1.000000000000000],LUNA2[0.273356943600000 0],LUNA2_LOCKED[0.637832868500000 0],NFT [399329504846273830][1],NFT [475965167529144002][1],NFT [549174061733197958][1],USD[-3.135403192331 2074] |
| 04628857 | USD[20.000000000000000] |
| 04628858 | FTT[0.010160899582452 6],MATIC[0.000000005000000],SOL[0.000000055000000],TRX[100.000000000000000],USD[212.320326165057147 0],USDT[13519.817471928444 3587] |
| 04628864 | BTC[0.000253580000000],USD[0.156462378066925 6] |
| 04628868 | BTC[0.000005300000000],USD[0.000203912305326 7] |
| 04628874 | BNB[0.341614380000000],BRZ[0.070178812249399 1],BTC[0.000000070000000],TRX[0.000777000000000],USD[0.000000008130105],USDT[0.000000010729430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04628876 | USDT[0.0000000018135794] |
| 04628878 | LUNA2[0.0039324933390000],LUNA2_LOCKED[0.0091758177910000],LUNC[856.3087040000000000],TONCOIN[265.3469200000000000],USD[233.0117133936000000] |
| 04628883 | ETH[0.0000000043680000],TRX[0.0007770000000000],USDT[0.0019567114599998] |
| 04628884 | SOL[0.0000000043697700],TRX[0.0000000050000000],USDT[0.0000000031887558] |
| 04628887 | DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000072805896] |
| 04628889 | USD[0.0099500350000000] |
| 04628892 | AKRO[1.0000000000000000],ETH[0.0000000091087303],TOMO[0.2000000000000000],UBXT[2.0000000000000000],USD[-0.0120700724873991] |
| 04628894 | BTC[0.0000003742650000],TRX[0.0000070000000000] |
| 04628899 | USD[0.0000001313802128] |
| 04628907 | ETH[0.0000000028800000],USD[0.0000169055691232] |
| 04628912 | KIN[1.0000000000000000],USD[0.0000159870185122] |
| 04628924 | ARS[188.1463863300000000] |
| 04628938 | BAO[1.0000000000000000],ETH[0.0034158600000000],USD[0.0000152018296937] |
| 04628952 | USDT[0.0553038115000000] |
| 04628953 | BNB[0.0000000030000000],FTT[0.0000000037331056],LUNA2[0.0309110640500000],LUNA2_LOCKED[0.0721258161200000],NEAR[0.0000000036397694],USD[-0.0085162840529545],USDT[0.0000000038143789] |
| 04628954 | DOGE[15026.6362543200000000],LTC[13.5944805700000000],WRX[863.2203934300000000],XRP[19665.5753852100000000] |
| 04628958 | USD[0.0000000119742078] |
| 04628961 | USD[1.8320889100000000] |
| 04628964 | USD[30.0000000000000000] |
| 04628966 | USD[5.0000000000000000] |
| 04629002 | USD[0.0001491047063790] |
| 04629003 | DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0015550000000000],USDT[0.0000172142134941] |
| 04629014 | TRX[0.0007770000000000],USDT[0.0000000072039770] |
| 04629022 | BAO[1.0000000000000000],USD[0.0000000011069404] |
| 04629029 | TRX[0.0007770000000000],USDT[0.0000000095170000] |
| 04629031 | BNB[0.0019327288812500],BTC[0.0000000094112000] |
| 04629032 | USD[0.3086138985000000] |
| 04629040 | GBP[0.0000000108266596] |
| 04629042 | USD[30.0000000000000000] |
| 04629043 | GBP[0.0000001542364630],SOL[0.0000000036936264] |
| 04629048 | BAO[3.0000000000000000],BTC[0.0010642700000000],GBP[0.0044461003432926],USD[0.0002676785307866] |
| 04629055 | DOGE[132.5826579700000000],USD[0.0024399807440565] |
| 04629056 | TRX[0.0015540000000000] |
| 04629077 | USD[21.0074711300000000] |
| 04629083 | AUD[100.0000000000000000],TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 04629086 | USD[0.0000000000272650],USDT[65.3609839295000000] |
| 04629100 | LTC[0.0000010000000000],TRX[0.0063450000000000],USD[0.0000000242241242],USDT[0.0000000492513014] |
| 04629106 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000001500000000],ETHW[0.0000001534414088],SOL[0.0000000014688200],TRX[0.0000130042605640],UBXT[1.0000000000000000] |
| 04629110 | TRX[0.0015540000000000],USDT[11.0000000000000000] |
| 04629111 | BTC[0.0000000024731225] |
| 04629112 | ETH[0.0000000200000000],ETHW[0.0000000154610512],USD[0.0000000092267452] |
| 04629117 | BRZ[0.0013077800000000],BTC[0.0000190880361000],USD[0.0003523788091840],USDT[0.0000000076943492] |
| 04629118 | BNB[0.0072799500000000],BTC[0.0000000080000000],USD[3.4316860359700000],USDT[0.0002738335000000] |
| 04629120 | BTC[0.0007046700000000],FTT[0.2445597000000000],USDT[9.9387338434851481],USDT[8.6709016172783649] |
| 04629129 | ETH[0.0000000055524672],LUNA2[0.5718357751000000],LUNA2_LOCKED[1.3342834750000000],TRX[0.0015540000000000],USD[0.0012618147342464],USDT[0.0000002394687028] |
| 04629141 | AVAX[0.0298884000000000],BTC[0.0000449800000000],DOT[0.0547948000000000],DYDX[0.0406608000000000],FTM[0.3995700000000000],FTT[20.0000000000000000],JOE[999.8599320000000000],NFT[333032928681948397](1),RNDR[0.0791600000000000],SOL[0.0020341800000000],USD[5.0873319080250000],USDT[0.0000001822218810] |
| 04629158 | BTC[0.0000003450200000],USD[0.0036069865554985] |
| 04629164 | GENE[0.9000000000000000],USD[0.0347340900000000] |
| 04629167 | APE[5.2156491900000000],AXS[4.0813620398541300],BCH[0.0000000017180000],ETH[0.0000000024885400],KNC[22.1974710177200000],SOL[0.0000000003561000],USD[0.0000000055993350] |
| 04629168 | BRL[200.0000000000000000] |
| 04629174 | USD[0.0000000015500000] |
| 04629178 | LUNA2[0.2730527904000000],LUNA2_LOCKED[0.6371231777000000],LUNC[59457.8200000000000000],TRX[0.0007770000000000],USDT[0.0000028814483640] |
| 04629209 | BTC[0.0000000024000000] |
| 04629212 | EUR[4839.8935874200000000],FTT[25.2949400000000000],USD[0.0000000033000284] |
| 04629220 | FTM[0.0092358200000000],FTT[0.0000000040400445],LUNA2[0.3511150923000000],LUNA2_LOCKED[0.8192685488000000],MATIC[0.0028248100000000],SOL[0.0001007600000000],USD[-0.0018943153131218],USDT[0.0000000084363794] |
| 04629236 | BTC[0.0000863700000000] |
| 04629239 | USD[0.0000288600000000] |
| 04629243 | USD[35.0000000000000000] |
| 04629252 | ATLAS[558.2163232000000000],BTC[0.0014540037984000],DOT[1.0868157179080500],ETH[0.0131381584039600],ETHW[0.0130672234333600],FTT[0.4107132000000000],REEF[1581.8102488000000000],SAND[2.5232178200000000],USDT[0.0001962392065212] |
| 04629261 | BNB[0.0062465000000000],BTC[0.0832810160849500],ETH[0.3700000000000000],ETHW[0.3700000000000000],LUNA2[2.9458907470000000],LUNA2_LOCKED[6.8737450770000000],MANA[518.0000000000000000],SAND[211.0000000000000000],SOL[12.0900000000000000],USD[3.4901983363650000],USDT[19.8791872762250000] |
| 04629262 | EUR[0.0012853053732060],LTC[0.0000000093761842],TRX[0.0000000065351647],USD[0.0000000097016481],USDT[0.0000000033158272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04629264 | USD[0.0000000214390428] |
| 04629265 | BTC[0.0002420000000000],GENE[0.7916824200000000],GOG[16.0000000000000000],USD[0.0000000810264842] |
| 04629276 | USD[0.0057580896911456],USDT[0.0000000068290816] |
| 04629279 | XRP[0.8218552400000000] |
| 04629286 | BRZ[0.0032727400000000],USD[0.0000000092836205] |
| 04629295 | LUNA2[0.1194997860000000],LUNA2_LOCKED[0.2788328341000000],LUNC[26021.3300000000000000],TRX[0.0007830000000000],USDT[0.0000000040455944] |
| 04629297 | BTC[0.0007000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USDT[0.1302063470000000] |
| 04629302 | DOGE[615.2491650400000000],GOG[855.1495235600000000],USD[0.0000000096331681] |
| 04629310 | AVAX[0.0000000045854610],BAO[1.0000000000000000],ETHW[0.0000000022579215],MATIC[0.0000000013705744],USD[0.0000000200000000],USDT[0.0000000077498739] |
| 04629314 | USDC[4563.9500000000000000] |
| 04629321 | BNB[0.0000000027550678],ETH[0.0000088363628360],ETHW[0.0000088363628360],GMT[0.0000000008444879],GST[0.0000000086610340],SOL[0.0000000007908035],USD[921.0374389145704318],USDT[0.0000000001043663] |
| 04629323 | USD[30.0000000000000000] |
| 04629328 | BTC[0.0000000100000000] |
| 04629336 | TRX[0.4222430000000000],USDT[2.8427779985000000] |
| 04629339 | BTC[0.0000000075000000],USD[0.4740894125000000] |
| 04629367 | ETHW[0.0400000000000000],TRX[0.0007770000000000],USDT[0.0000000085205000] |
| 04629371 | BRZ[0.0000000006000000],BTC[0.0000000050930646],ETH[0.0000000120000000],ETHW[0.0000000120000000] |
| 04629398 | C98[0.1100000000000000] |
| 04629399 | TRX[0.0058100000000000],USDT[0.0001046222157061] |
| 04629409 | TRX[0.0002200000000000],XRP[0.0000002763700] |
| 04629411 | SHIB[499640.0000000000000000],USD[0.7649700656000000] |
| 04629419 | TRX[0.0008430000000000],USD[0.0062294395350000],XRP[0.3228990000000000] |
| 04629425 | TRX[0.0001780000000000],USDT[1.8421090000000000] |
| 04629427 | BTC[0.0000656000000000],TRX[1.0000000000000000],USD[0.0068034060185674],USDT[0.0000032197052228] |
| 04629432 | BRZ[0.0100000000000000],GENE[0.1999800000000000],GOG[3.9992000000000000],USD[0.2918465600000000] |
| 04629435 | USD[108.5734395662256859000000000] |
| 04629440 | FTT[315.4570693300000000],TRX[0.0000010000000000] |
| 04629443 | ETH[0.0337855300000000],ETHW[0.0333623200000000],XRP[314.5037831100000000] |
| 04629448 | XRP[0.0000000097319754] |
| 04629452 | BAO[1.0000000000000000],BNB[0.0000000012689312],BTC[0.0000000070306768],USD[0.0000000080079078],USDT[0.0000000067611032] |
| 04629453 | XRP[2339.6025561500000000] |
| 04629454 | USD[1.6125941793750000],XPLA[419.9202000000000000],XRP[0.5684020000000000] |
| 04629459 | ETH[0.0000027200000000],MATIC[0.4978949300000000],USD[1.1199802380000000],USDT[3.0234328900000000] |
| 04629460 | C98[0.2200000000000000] |
| 04629462 | BRZ[0.4626717800000000],LUNA2[0.1258185768000000],LUNA2_LOCKED[0.2935766793000000],LUNC[27397.2600000000000000],TRX[0.0007770000000000],USDT[0.0000000081658612] |
| 04629471 | C98[0.2200000000000000] |
| 04629473 | USDT[37.7100000000000000] |
| 04629485 | AKRO[1.0000000000000000],USDT[0.0000000260320727] |
| 04629495 | TRX[0.0007770000000000],USD[0.9778828553000000],USDT[0.0000000005000000] |
| 04629499 | USD[0.0000000016609060],USDT[9.9760554700000000] |
| 04629501 | BTC[0.0050000000000000],BULL[0.1017000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],TRX[0.0007770000000000],USDT[1456.6423880340500000] |
| 04629505 | BTC[0.0001000020000000],FTT[5.9996200000000000],MATIC[84.9914500000000000],NEXO[3.9899300000000000],TRX[0.0016200000000000],USD[20.7119709756032000],USDT[0.7877485203750000],XRP[158.7842151000000000] |
| 04629512 | USD[1951.9709518560000000] |
| 04629516 | BRZ[0.0000000063464580],BTC[0.0000000402505380],ETH[0.0000000081600000],GMT[0.0386774300000000],USD[306.9994800107211505],USDT[0.0000000015887759] |
| 04629520 | AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000057477800],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SOL[0.7768585500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.3530923010983553],USDT[0.0000926633874152] |
| 04629543 | AVAX[0.0000000062021769],BNB[0.0000000025000000],ETH[0.0000000049107637],MATIC[0.0000000057600000],USD[0.0000000097439995],USDT[0.0000039212777722] |
| 04629545 | TONCOIN[117.2350000000000000] |
| 04629554 | BTC[0.0000930042712526],DOGE[-0.0142603178010391],ETH[0.0000000047422476],USD[8.1806923478216083] |
| 04629560 | BTC[0.0000117600000000],TRX[0.0007820000000000],USD[0.0000000075028059],USDT[0.0000000109142752] |
| 04629573 | TRX[0.0051200000000000],USD[0.4929095232289444],USDT[28.8178818645070008] |
| 04629575 | USD[60.6842668250000000] |
| 04629580 | BTC[0.0081000000000000],TRX[0.9527190000000000],USDT[3.3093776641500000] |
| 04629583 | FTT[560.0000000000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USDC[1728.8887847500000000] |
| 04629595 | USD[0.6827912703125000],USDT[0.0000000103143687] |
| 04629604 | BNB[0.7002329000000000],LTC[27.8798390000000000],USD[678.6827619591720000000000000] |
| 04629616 | TRX[0.0019040000000000],USDT[1.0001621728404678] |
| 04629620 | AKRO[1.0000000000000000],FTT[25.0979129600000000],USD[2571.2677525380513728],XRP[893.1903798300000000] |
| 04629624 | BTC[0.0018000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],FTT[2.0000000000000000],LUNA2[0.4262798279000000],LUNA2_LOCKED[0.9946529317000000],LUNC[92823.3300000000000000],TRX[0.0008430000000000],USD[0.0066493799600000],USDT[255.7034589426300880] |
| 04629632 | USD[0.0019242164000000] |
| 04629635 | USD[0.0000000026708190] |
| 04629643 | FTT[81.8836200000000000],TRX[0.0007770000000000],USDT[3.4459930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04629652 | GENE[54.08332000000000000],TRX[0.00077700000000000],USD[-914.783785292095291414],USDT[1008.400000000601386800] |
| 04629655 | APE[0.00000000060781495],ETH[0.00000001000000000],GMT[0.00000000015000000],USD[0.0000144870354772] |
| 04629679 | USD[1.78604173000000000] |
| 04629683 | USD[30.0000000000000000] |
| 04629689 | BTC[0.00000237045407000],ETH[0.001325440000000000],ETHW[3.142044840000000000],LUNA2[21.4995206100000000],LUNC[421626.6975650000000000],RSR[1.00000000000000000],USD[0.0512125487000000],USDT[421.80000000000000],XRP[9.78093888000000000] |
| 04629692 | BTC[0.00000000010102500],LUNA2[3.105421869000000000],LUNA2_LOCKED[7.245984360000000000],USD[185.08602858108748000] |
| 04629695 | LTC[0.00000009771000],TRX[0.00077700000000000],USDT[0.00000000500000000] |
| 04629705 | AKRO[2.00000000000000000],BAO[9.000000000000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00000000000000000],HXRO[3.00000000000000000],KIN[9.00000000000000000],RSR[3.00000000000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[0.0000762873068345],USDT[0.0000925970651952] |
| 04629719 | TRX[0.00155400000000000] |
| 04629720 | USD[0.947963290000000000000000000] |
| 04629722 | KIN[1.00000000000000000],USDT[0.00000000010000000] |
| 04629727 | TRX[0.01803149000000000],USDT[0.000000002975152] |
| 04629731 | NFT (309018087766937227)[1],NFT (370992418403345461)[1],NFT (503154342179244858)[1],NFT (504209755317072315)[1],USDT[0.0002170000000000] |
| 04629732 | USD[0.00000000926876],USDT[0.000000154263008] |
| 04629741 | TRX[0.00155400000000000] |
| 04629742 | 1INCH[0.995500000000000],FTT[0.0999460000000000],GALA[9.98100000000000000],STG[0.00210000000000000],TRX[0.00002000000000],USD[0.480959055213572],USDT[0.0000000089167656] |
| 04629744 | ATLAS[2283487.87800000000000],FTT[0.96650000000000000],MNGO[119018.024000000000000],SRM[2.074299480000000000],SRM_LOCKED[52.04570052000000000],USD[0.00000008250000000] |
| 04629746 | BTC[0.00026104000000000],USD[0.004582303790304] |
| 04629747 | NFT (355115193540603144)[1],NFT (524193790385669999)[1],NFT (552535365618751181)[1],TRX[0.77720300000000000],USDT[0.00000005500000000] |
| 04629753 | BTC[0.00000000061280000],TRX[0.00077700000000000] |
| 04629758 | ATLAS[7.00000000000000000],USDT[0.000000027500000] |
| 04629767 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BTC[0.00001776000000000],DENT[1.00000000000000000],FTT[0.000000096881400],KIN[7.00000000000000000],LUNC[0.000552000000000],RSR[2.00000000000000000],SLP[0.000004650000000],TRX[0.255794370000000],UBXT[1.00000000000000000],USD[0.161552180869839],USDT[1.111751425978101] |
| 04629782 | BRZ[0.256299380000000000],BTC[0.00013860000000000],ETH[0.000099000000000],USD[0.001937933156843] |
| 04629783 | BTC[0.00000006972785],ETH[0.00000000259004732],USD[0.00227285420830 62],USDT[0.00000000051547672] |
| 04629787 | DOGE[382.263360140000000],ETH[0.03184717000000000],ETHW[0.03145016000000000],KIN[1.00000000000000000],USDT[0.00000000350565] |
| 04629791 | USD[1.668626498745791 2] |
| 04629794 | AKRO[7.00000000000000000],BAO[1.00000000000000000],BAT[88.994190510000000],DENT[1938.4225479418888230],ETHW[0.530843830000000],FTT[0.0000151900000000],GALA[9587.285798237036890],KIN[38.00000000000000],LUNA[24.00531445500000000],LUNA2_LOCKED[9.014614502000000],LUNC[31.215280080000000],MATIC[0.000000001700295 6],RSR[5.00000000000000000],SECO[1.03051086000000000],SOL[7.89250641266281 58],TOMO[1.00000000000000000],UBXT[4.00000000000000000],USD[753.7371707858370430] |
| 04629797 | ETH[0.00000000822117000],GMT[0.00000000234428450],GST[0.00000000004000000],LUNA2[0.184727929200000],LUNA2_LOCKED[0.430826781500000],LUNC[41234.6749767300000000],NFT (416997598396053277)[1],NFT (420434435181199687)[1],NFT (481371722603053259)[1],NFT (491936554714624349)[1],NFT (528008915463991591)[1],NFT (546034505359818310)[1],NFT (552352474340674822)[1],SOL[0.00431715731236 14],TRX[891.00000000000000],USD[322.611513861835 1358],USDT[0.0000000099498972] |
| 04629798 | LTC[0.075430000000000] |
| 04629801 | BTC[0.00000004058964 80],FTT[0.00000000804574 88],USD[0.003368695615 4532],USDT[0.0000000025000000],XRP[0.040229000000000] |
| 04629805 | TRX[0.00026000000000000],XRP[0.00000001000000000] |
| 04629808 | FTT[0.00000000921659 92],HNT[0.00000000211233 60],POLIS[0.000000005510 6800],STG[0.000000028384744],USD[0.000000161717973] |
| 04629810 | USD[78.430316865000000000] |
| 04629816 | USD[3.0305768200000000] |
| 04629823 | USDT[0.1080373268100000] |
| 04629835 | BTC[0.00000846000000000],LTC[0.0000037800000000],TRX[0.0015550000000000],USD[0.021457575919440200000000000],USDT[5.0727929240636587] |
| 04629836 | ETH[0.00000000701106000] |
| 04629846 | USD[299.1950306161753063] |
| 04629857 | AAPL[0.00000000663242 77],MATIC[0.00000000087494 74],USD[0.0000000025264450] |
| 04629858 | BTC[0.00000000032279242],ETH[0.0102375844261847],ETHW[0.00000000007888844],LUNA2[0.00096417917250000],LUNA2_LOCKED[0.00224975140200000],LUNC[0.0474505465522258],USD[0.2461533598353230],USDT[0.0000000019133578],USTC[0.0000000047647007] |
| 04629869 | TRX[0.00077700000000000] |
| 04629871 | BTC[0.00102846000000000],USD[0.00004292855557 20] |
| 04629873 | MATIC[2.6715578100000000],USD[0.0529440968493832] |
| 04629879 | USD[1.0385886300000000] |
| 04629881 | LUNA2[0.02823880970000000],LUNA2_LOCKED[0.0658905559700000],USD[0.338745336964821 2],USTC[3.9973400000000000],XPLA[8856.79770000000000] |
| 04629892 | XRP[796.49887550000000000] |
| 04629893 | USD[0.0023106693821000] |
| 04629895 | AAPL[0.000000012662000],AKRO[2.00000000000000000],APE[0.0181197680124704],BAO[19.00000000000000000],DOGE[0.000000001764000],ENS[0.00000000513000000],GBP[0.0000000989252 42],KIN[16.00000000000000000],LUNA2[0.00050846862990000],LUNC[110.7201146800000000],RSR[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000000029126],USDT[0.00000000687000000] |
| 04629896 | BNB[0.00305825000000000],BTC[0.00019019017790 0],ETH[0.00008875250000000],ETHW[0.00106952500000000],FTT[150.020760100000000],MATIC[0.758956830000000],NFT (430983138065255340)[1],NFT (450592520422699916)[1],NFT (468115833267910877)[1],NFT (514586156189365841)[1],OXY[1.861314250000000000],SOL[0.009000000000000000],TRX[0.00242200000000000],USD[12.6052194136163052],USDT[3.20130286249375 94] |
| 04629901 | TRX[0.00077700000000000],USD[0.0922422803000000] |
| 04629906 | BRZ[0.2075822270690134] |
| 04629908 | BTC[0.0862823985656100],USD[1.6585356328750000] |
| 04629914 | ATOMBULL[87.560000000000000],DOGEBULL[0.0883800000000000],KNCBEAR[73040.00000000000000],USD[0.843784006000000],USDT[0.0089640000000000] |
| 04629929 | BNB[0.00000007317718 3],DOGE[0.003769230000000000],NFT (415533525976187177 8)[1],TRX[0.00000053491670],USDT[0.0000000074784864] |
| 04629937 | USDT[0.0000000081040000] |
| 04629939 | TRX[0.00155600000000000] |
| 04629940 | FTT[7.49850000000000000],USD[0.150000000000000] |
| 04629943 | XRP[0.00000001000000000] |
| 04629946 | TRX[0.00078000000000000],USD[0.0000000073562220],USDT[0.0000000001667650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04629948 | NFT [3183289613481627333][1],NFT [47098125414110872221][1],NFT [48781479360489755501][1],USD[0.0027325168479347],USDT[0.0000000094112000] |
| 04629957 | STG[0.1789813600000000] |
| 04629958 | FTT[0.0000000062716832],USD[0.0000000092352378],USDT[0.0000000041361680] |
| 04629959 | ALPHA[0.0000000087705120],BAO[2.0000000000000000],MXN[0.0000000278485723],NEXO[0.0000000050200000],RUNE[0.0000000027500000],USDT[0.0000000004826350],XRP[40.9176388900000000] |
| 04629965 | BAO[2.0000000000000000],BNB[0.8139477400000000],DOGE[6663.5676044400000000],ETH[0.1006531900000000],ETHW[2.4593367800000000],MATIC[41.3969467300000000],SOL[2.5642570700000000],TRX[0.0077770000000000],USDT[0.0002062282705551] |
| 04629981 | USD[0.0785441226081960],USDT[0.0925255000000000] |
| 04629983 | BTC[0.0000000089214600],DOGE[0.0000007458974],FTT[0.0000568696181157],LUNA2[0.0042922856390000],LUNC[934.6542347313619188],NEXO[0.0000000080000000],TRX[0.0000000070000000],USD[0.0000000202202820],USDT[0.0000000015067378] |
| 04629998 | AUD[0.0065077675965785] |
| 04630000 | TFL[0.0015560000000000],USD[-7993.1319352158731719],USDT[8805.1566382200000000] |
| 04630007 | ETH[0.0000000025889700],LUNA2[0.0143839471800000],LUNA2_LOCKED[0.0335625434100000],LUNC[3132.1347813000000000],TRX[0.1023430000000000],USDT[0.8200568639124864] |
| 04630017 | ALGO[60.5348612654836415],BAO[10.0000000000000000],DENT[5.0000000000000000],DOGE[63.9008676300000000],GBP[0.0000000060824280],KIN[9.0000000000000000],LUNA2[0.0394790755400000],LUNC[0.0921178429200000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[1.4817784921220280],XRP[49.8576217882006840] |
| 04630022 | USD[0.0653906380000000] |
| 04630041 | LUNA2[0.0238856556500000],LUNA2_LOCKED[0.0557331965100000],LUNC[0.0475381600000000],USD[0.2700672315905000] |
| 04630042 | AVAX[0.5900000000000000],BTC[0.0008312000000000],ETH[0.4948610000000000],ETHW[0.0095980000000000],FTT[0.9998000000000000],USD[1.1847106921774440] |
| 04630049 | HT[0.0000000043150000] |
| 04630055 | BTC[0.0000000040000000],SOL[0.0018172000000000],USD[7.3039497098822636],USDT[0.0058128394187339],XRP[0.9956546158000000] |
| 04630060 | BCH[56.9382415000000000],BTC[0.0673107600000000],ETH[3.2132022800000000],ETHW[3.2121921600000000],IMX[598.0795477000000000],XRP[51803.2529947200000000] |
| 04630062 | XRP[1.0000000000000000] |
| 04630067 | KEN[1.0000000000000000],TONCOIN[38.6175312400000000],USD[0.0000000020000000] |
| 04630085 | TRX[0.0077770000000000],USD[0.0011291096000000],USDT[0.0000000097401792] |
| 04630087 | APE[0.0000000049335068],BNB[0.0000000065450000],DAI[0.0000000040400000],DOGE[10.0000000544420013],ETH[0.0000000086077982],FTT[0.0000040015509607],LTC[0.0000000049942558],MATIC[0.0000000046760266],SHIB[4269.0000000013699172],SOL[0.0000000280233417],USD[9.1071506506605223],USDT[0.0000608232351709] |
| 04630089 | ETH[1.5356928000000000],ETHW[0.0006928000000000],USD[0.0000000020000000],USDC[1877.1908951100000000] |
| 04630096 | TRX[0.0015540000000000],USDT[1.9054529600000000] |
| 04630102 | AUD[0.0000000576999169],BTC[0.0001633087551411],DOGE[21.2239541339501655],ETH[0.0000000047444480],EUR[0.0000000048347628],LRC[0.0000000018560480],LTC[0.0000000078504662],LUNA2[0.0136438634100000],LUNA2_LOCKED[0.0318356812800000],MANA[4.3285513175987794],PAXG[0.0000000076110680],SHIB[93420.5689931400000000],SLP[0.0000000081830000],SPY[0.0000000088180088],USD[0.0000001992540071],USDT[0.0000007157759134],USTC[1.9313548096910000] |
| 04630111 | APT[1.2408830000000000],TRX[29.0000250000000000] |
| 04630121 | ATLAS[2.5000000000000000] |
| 04630126 | DOT[0.0865200000000000],LINK[0.0398400000000000],USD[0.2834017200000000],USDT[2233.2468011850000000] |
| 04630129 | BRZ[111.6345630000000000],BTC[0.0028992200000000] |
| 04630136 | BTC[0.0000000051960900],USDT[0.0000003211454014] |
| 04630149 | ATLAS[2.5000000000000000] |
| 04630157 | USTC[0.0000000036076500] |
| 04630161 | TRX[0.0077770000000000],USDT[105.0244069600000000] |
| 04630162 | AUD[0.0000000149583318],BTC[0.0000010669549335],ETH[0.0000000046750000],USD[-0.0064737718962694],USDT[0.0000000067335627] |
| 04630172 | ETHW[0.0410000000000000],TRX[0.0015690000000000],USD[-60.5830826162690495000000000],USDT[373.9491613390678307] |
| 04630173 | USD[0.0066952594090777] |
| 04630175 | BNB[0.0000000088821551],MATIC[0.0000000120000000],USD[17.4700029798244754],USDT[0.0000004963411658] |
| 04630185 | USD[0.0000000030897152] |
| 04630187 | ATLAS[2.5000000000000000] |
| 04630194 | USD[0.0000000058731753],USDT[0.0078000000000000] |
| 04630196 | USD[0.0866774700000000] |
| 04630199 | TRX[0.0015540000000000],USD[1.1480000000000000] |
| 04630206 | DOGE[0.0000000040000000],SOL[0.0000000071468200],TRX[0.0001470000000000],USD[0.0000002838817935] |
| 04630211 | BAO[2.0000000000000000],BTC[0.0010621200000000],USD[0.0100000001896773],USDT[0.0003826681421548] |
| 04630214 | C98[0.1100000000000000] |
| 04630218 | TRX[0.0077770000000000] |
| 04630224 | C98[0.1100000000000000] |
| 04630229 | BNB[0.0000000007596732],MATIC[0.2000844036855040],NFT [29886287759026308][1],NFT [39881046351782481][1],NFT [52827744209062391][1],SOL[0.0000000014537936],TRX[0.0001200444000000],USD[0.0000002602664382],USDT[0.0000000031103722] |
| 04630242 | FTT[0.0000000021402700],LUNA2[0.0000000020000000],LUNA2_LOCKED[21.6721491300000000],USD[0.0076543119566644],USDT[0.0000000063986900],USTC[0.1357690000000000] |
| 04630245 | ETH[0.0000000072516308] |
| 04630253 | ETH[0.0151941300000000],ETHW[0.0151941300000000],LTC[0.4048979400000000],USD[0.0000095114935423] |
| 04630256 | BTC[0.0214477900481600],BUSD[1898.0000000000000000],USD[0.0000737843277197] |
| 04630267 | TRX[0.0000660000000000] |
| 04630268 | BTC[0.0000000088000000],USD[55.7585965897483050] |
| 04630274 | ATLAS[2.5000000000000000] |
| 04630275 | USDT[0.0100000043574561] |
| 04630281 | SOL[0.0099950000000000],TRX[0.0000000077867000],USD[0.0023160993750000] |
| 04630285 | FTM[0.1326943900000000],USD[0.0000000027000000] |
| 04630293 | XRP[200.0000000000000000] |
| 04630295 | BNB[0.0000001000000000],USD[0.0000295045182504] |
| 04630304 | ATLAS[2.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04630305 | XRP[145.000000000000000] |
| 04630308 | BTC[0.013030773152000000],SOL[22.091415580000000000],STG[3442.190851500000000000],TRX[0.001611000000000000],USD[8.411600960000000000],USDT[0.000000168781967] |
| 04630310 | SOL[0.919995000000000000],USDT[1.222814801250000000],XRP[0.922178000000000000] |
| 04630328 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000185891022],USDT[0.000000008765958] |
| 04630331 | AKRO[5.000000000000000000],AVAX[0.000054800000000000],AXS[0.000176000000000],BAO[14.000000000000000000],BTC[0.000000030000000],CHZ[0.005374330000000],DENT[5.000000000000000000],DOGE[0.011845770000000],DOT[0.000046960000000],ETH[0.000003600000000],ETHW[0.000003600000000],FTM[0.003357730000000],FTT[0.000035930000000],KIN[30.000000000000000000],LTC[0.000007300000000],LINA2[0.000014887277920],LUNA2_LOCKED[0.000003455031150],LUNC[0.000047700000000],MATIC[0.004576300000000],PTU[0.000490740000000],RSR[1.000000000000000000],SOL[0.000010080000000],TOMO[1.006744020000000],TRX[2.001554000000000000],USDT[0.000000003011700] |
| 04630332 | TRX[0.000001000000000],USD[-0.083702951250000],USDT[499.200000000000000000] |
| 04630340 | TRX[0.001554000000000000],USD[0.000000003159044],USDT[0.000000004248480] |
| 04630341 | ATLAS[30860.625632000000000],BAO[1.000000000000000000],BGT[104.407819540000000],BTC[0.211237100000000],DOGE[501.664420750000000],ETH[5.402123960000000],ETHW[5.400033950000000],IND[0.000037470000000],KIN[1.000000000000000000],LTC[1.041498330000000],POLIS[52.172087870000000],RAY[104.399934240000000],SOL[7.186490700000000],SUSHI[31.328723950000000],TRX[1.000000000000000000],USD[10.357942553565460],USDT[1.068206170638185] |
| 04630346 | BTC[0.000000068489994],USD[-12.286318541558653],USDT[14.755117654204010] |
| 04630347 | USD[0.001488358464075] |
| 04630353 | USD[0.000000096884822] |
| 04630356 | TONCOIN[0.010000000000000] |
| 04630358 | SOL[0.000000037154500],TRX[0.000000015806937],USD[0.303865956026267] |
| 04630361 | SOL[0.002500000000000],USDT[0.076888175750000] |
| 04630362 | AAPL[1.599696000000000],NVDA[0.899829000000000],SPY[1.799658000000000],TRX[0.007770000000000],TSLA[12.147691500000000],USD[555.299709750000000],USDT[0.000000027036120] |
| 04630363 | DOGE[0.000001000000000],TRX[0.000000001573943],USDT[0.000000034945116] |
| 04630376 | BTC[0.000030900000000],ETH[0.000048400000000],ETHW[0.257948400000000],LUNA2[0.608553318700000],LUNA2_LOCKED[1.419958910000000],LUNC[28.220000000000000],USD[0.000039665218190],USDT[868.021359420000000] |
| 04630379 | USD[0.000000168575592] |
| 04630382 | AKRO[1.000000000000000000],AVAX[0.092328130000000],BAO[5.000000000000000000],BTC[0.043928190000000],DENT[1.000000000000000000],HOLY[1.000000000000000000],KIN[7.000000000000000000],RSR[2.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.001224521568942] |
| 04630385 | FTT[94.813202160000000],USD[0.782606857959 6164] |
| 04630392 | BNB[0.000000100000000],BTC[0.000000051100400],USD[0.004275015324740] |
| 04630403 | BAO[1.000000000000000000],BTC[0.026188980000000],USD[0.000036901406040049],XRP[0.000040500000000] |
| 04630418 | AUD[145.450744947453 6550] |
| 04630424 | BNB[0.000000097000000],UNI[0.000000024000000],USD[0.000000070818619],USDT[0.000000076769419] |
| 04630425 | USD[21.235205602745 1281],XRP[38.269218870000000] |
| 04630427 | APE[152.500000005880000],ETH[0.839500000000000],ETHW[0.839500000000000] |
| 04630434 | TRX[0.001554000000000000],UBXT[1.000000000000000000],USDT[0.000073772537240] |
| 04630436 | TRX[348.700138260000000] |
| 04630440 | BAO[3.000000000000000000],GBP[0.0024464126459463],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000246502833796] |
| 04630445 | XRP[44.673317000000000] |
| 04630447 | ETH[0.000000064000000],USDT[0.000000070000000] |
| 04630448 | AUD[0.000300481551 5807] |
| 04630450 | USD[0.565561782500000] |
| 04630455 | AUD[0.0003133615887825],USD[0.000000012208963] |
| 04630456 | AKRO[1.000000000000000000],BTC[0.000000000640410],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GBP[3882.593581430000000],RSR[2.000000000000000000],SECO[1.000000000000000000],SOL[0.053752040000000],TRX[1.000000000000000000],USD[0.000049673414 3876] |
| 04630458 | ETH[0.000000084976700],SOL[0.067124970000000],USDT[0.1248011894875000] |
| 04630472 | TRX[0.000989000000000],USDT[6178.460336360000000] |
| 04630473 | ETH[0.482089230000000],ETHW[0.403099240000000] |
| 04630480 | KIN[2.000000000000000000],NFT (376457234141146472)[1],NFT (386862691309355397)[1],NFT (535537556853199606)[1],USD[0.000000039584844] |
| 04630488 | STG[11.999000000000000],USD[0.027524300000000] |
| 04630489 | ETH[0.001000050408500],NFT (310935850066536422)[1],NFT (417637698318303819)[1],NFT (438235710463630065)[1],SOL[0.008255230000000],TRX[0.035668000000000],USDT[0.7864093120000000] |
| 04630490 | USDT[0.000000007238 1915] |
| 04630506 | DOT[0.001648620000000],ETH[0.000000010000000],USD[-0.005405623649 5456] |
| 04630513 | AXS[0.046141116291220],ETH[0.000912600000000],ETHBULL[0.009977200000000],ETHW[0.000912600000000],GMT[1.002350700000000],GST[0.103062350000000],LUNA2[0.000000498808954],LUNA2_LOCKED[0.000001163887560],LUNC[0.010816718000000],NFT (423217338844634307)[1],NFT (538341753044541947)[1],NFT (556708808631777475)[1],SOL[0.010468200000000],TRX[0.001665000000000],USD[148.033096055950000],USDT[951.355454145591 6930] |
| 04630515 | LUNA2[0.201412914700000],LUNA2_LOCKED[0.678610414400000],USD[0.000027806257 50] |
| 04630519 | TRX[0.000777000000000],USD[0.000000005693037] |
| 04630524 | TRX[0.000845000000000],USD[0.545982696883 9674],USDT[8609.169345265109 8786] |
| 04630530 | ETH[0.000000035502034],MATIC[27.000000000000000000],UNI[27.194531629654 7510],USD[0.646785210499 0038],USDT[0.004206000000000] |
| 04630538 | AVAX[43.957533990000000],SOL[36.382479430000000],TRX[0.000288000000000],USD[0.008097850287 1770],USDT[82.628654161892 0097] |
| 04630539 | NFT (474108636400302006)[1],NFT (495238315591224173)[1],NFT (499676194971833565)[1],TRX[0.000781000000000] |
| 04630547 | ETH[0.927891325979 9124],ETHW[0.780085680000000],KIN[1.000000000000000000] |
| 04630549 | FTT[0.018620742403720],USD[0.000000131617204],USDT[0.000000031754541] |
| 04630561 | LUNA2[4.416221579000000],LUNA2_LOCKED[10.304517020000000],LUNC[961641.546769800000000],TRX[0.000777000000000],USDT[271.197845795286 8000] |
| 04630574 | TRX[0.001554000000000] |
| 04630582 | TONCOIN[1.000000000000000000] |
| 04630589 | BTC[0.000000010000000],SOL[0.160100000000000],USD[13.192952234000000],XRP[10.677000000000000] |
| 04630590 | ETH[0.000815700000000],ETHW[0.000815700000000],FTT[13.623622630000000],TRX[0.001645000000000],USD[-28.414164982952529 25],USDT[45240.816038144921 9068] |
| 04630605 | USDT[0.320000025462527] |
| 04630607 | USD[0.000000148992034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04630618 | AKRO[4.000000000000000],APE[10.162889090000000],BAQ[18.000000000000000],BNB[0.006399020000000],BTC[0.020346880000000],ETH[0.509028710000000],ETHW[0.508814810000000],GMT[61.337854770000000],GST[0.080504200000000],KIN[22.000000000000000],RSR[1.000000000000000],SOL[0.038290600000000],TRX[22.000000000000000],UBXT[4.000000000000000],USD[2191.061246561529774],USDT[199.104073150000000]],USDJ[-743.159942181425047] |
| 04630620 | |
| 04630622 | INTER[0.000080000000000],TRX[0.001621000000000],USD[0.003975250250012580],USDT[0.090438858031482611] |
| 04630623 | BTC[0.000000007512444000],TRX[0.000011000000000] |
| 04630630 | GOG[348.76322359000000000],USD[0.354051600000000000] |
| 04630636 | BTC[0.000187480000000],DOGE[7650.000000028000000],FTT[0.000000019608527],GST[0.008273860000000000],SUN[183.461633650000000000],USD[0.107684837950639444],USDT[0.000000032549745] |
| 04630638 | TRX[0.000771000000000] |
| 04630645 | ETH[0.000038010000000],ETHW[0.000038000000000] |
| 04630654 | TRX[0.224043000000000],USDT[1.025620736600000000] |
| 04630660 | LUNA2[14.128800500000000000],LUNA2_LOCKED[32.967201180000000000],USDT[12.909689500000000000],USTC[2000.000000000000000] |
| 04630667 | USD[0.000000127830600],USDT[0.000000127538873] |
| 04630690 | AKRO[4.000000000000000],APE[0.000000006237154511],ATLAS[0.000000001068178],BAO[2.000000000000000],DENT[4.000000000000000],ETH[0.000000034566111],FTT[0.000000022303955],TRX[0.000000005468418],UBXT[3.000000000000000],USD[0.000001195234837],USDT[0.000000007263804] |
| 04630698 | AKRO[4.000000000000000],APE[2.000000000000000],BTC[0.000018200000000],ETH[0.268613350000000000],ETHW[0.268419800000000000],FTT[8.248368980000000000],KIN[4.000000000000000],NFT[377738994669500283[1],RSR[1.000000000000000],USDT[113.186288466283698] |
| 04630699 | NFT (323673241845671174)[1],TRX[0.000777000000000] |
| 04630709 | APT[0.372952120000000],AVAX[15.100929920000000000],BNB[0.002179490000000000],CHZ[5.726302340000000000],GST[0.020002250000000000],NEAR[0.097320000000000000],SAND[0.997000000000000000],SOL[8.891482387769136],USD[0.000002046814484],USDT[0.000002331407541] |
| 04630720 | TRX[0.001425000000000] |
| 04630723 | TRX[0.000777000000000],USDT[0.000003583316] |
| 04630736 | BTC[0.000013952241035],LTC[0.000441280000000],LUNA2[0.000787025111800],LUNA2_LOCKED[0.001836391927000],LUNC[0.376375080000000],TRX[0.000011000000000],USD[0.000048213105372],USDT[0.000000087179464] |
| 04630763 | LTC[0.000000040000000],TRX[0.002333000000000],USD[0.000000148497927],USDT[0.000000990800594] |
| 04630764 | ATOM[0.099943000000000],BAO[2.000000000000000],USD[33.171206881149685] |
| 04630765 | ATOM[1.004732500000000],BTC[0.001211839000000],CHZ[70.479872250000000],ETH[0.015361160000000],ETHW[0.015036000000000],NFT (288358262317061813)[1],NFT (302222455831550387)[1],NFT (323738322648461610)[1],NFT (357298062585646867)[1],NFT (359572989191818299)[1],NFT (393207046463385915)[1],NFT (412295617040149522)[1],NFT (434941283604707400)[1],NFT (460404021808332474)[1],NFT (475205845410421151)[1],NFT (478130254081359197)[1],NFT (500153081223364487)[1],NFT (506547132972279828)[1],NFT (508277599082670322)[1],NFT (525610362869411104)[1],NFT (534281571344612995)[1],NFT (539235729097335681)[1],TRX[0.000000148501000],USDT[0.005261116887600] |
| 04630781 | AKRO[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[3.368024456117080] |
| 04630782 | AKRO[1.000000000000000],BAO[2.000000000000000],UBXT[1.000000000000000],USD[0.000000085724822] |
| 04630790 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000198558072558] |
| 04630795 | USDT[0.000039259313920] |
| 04630799 | USD[0.000000067762511],USDT[0.000000041508545] |
| 04630799 | BTC[0.157543690000000] |
| 04630805 | LUNA2_LOCKED[10.668252400000000],USD[0.707604629103072] |
| 04630815 | ETH[0.006034700000000],ETHW[0.006034700000000],USD[6.829497680000000],XPLA[859.836000000000000] |
| 04630824 | LUNA2[0.126477284900000],LUNA2_LOCKED[0.295113664800000],LUNC[0.000000007216541],TRX[91.001055000000000],USD[0.243926786372255],USDT[0.000000005405314 7] |
| 04630828 | TRX[0.132944000000000],USDT[0.658667602800000] |
| 04630832 | USD[0.000000052500000] |
| 04630839 | BTC[0.019332275272512 8],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000116353470504 2],USDT[0.000000009200000] |
| 04630840 | SHIB[460000.000000000000000],USD[0.453681368600000],USDT[0.004925000000000] |
| 04630845 | NFT (504604050740588624)[1],TRX[0.001850000000000],USDT[8.616250900000000] |
| 04630853 | BTC[0.000000009636000],FTT[0.000940000000000],SRM[6.389596110000000],SRM_LOCKED[53.610403890000000] |
| 04630854 | XRP[59.555723000000000] |
| 04630865 | TRX[0.001554000000000],USD[-26.449025782479200000],USDT[47.294784000000000] |
| 04630866 | TRX[0.001197000000000] |
| 04630870 | TRX[0.000040000000000],USD[0.070000000000000],USDT[11.732630300000000] |
| 04630873 | SOL[0.000000035716200],XRP[0.000000001740000] |
| 04630881 | ETHW[0.056000000000000],GST[0.020014840000000],USD[0.000000080500000] |
| 04630882 | AMPL[258.160059314273819 0],USD[0.486801575347005 2],USDT[0.000000057409040] |
| 04630883 | USD[99.970000796073192 0] |
| 04630891 | USD[2.653093000000000] |
| 04630893 | DOGEBULL[0.978200000000000],ETH[0.222688920000000],ETHW[0.009174590000000],SXPBULL[78000.000000000000000],USD[0.130039617523840],USDT[0.000000021197580] |
| 04630894 | ETH[1.590000000000000],ETHW[1.590000000000000] |
| 04630907 | BTC[0.000000088675694],DOGE[0.000000005588148],FTT[0.011929055815881 9],SOL[0.000000008264130] |
| 04630912 | BTC[0.000172050000000] |
| 04630914 | GMT[30.000000000000000],LUNA2[0.290971009800000],LUNA2_LOCKED[0.678932356300000],LUNC[63359.550000000000000],TRX[0.002334000000000],USD[1.863321163191308 8],USDT[606.819751038553500] |
| 04630920 | APT[15.300000000000000],AUDIO[353.796619780000000],BTC[6.014197000000000],DOGE[5047.500000000000000],DOT[28.686892410000000],ETH[0.447981010732000],NEAR[51.152000000000000],PSG[22.000000000000000],RAY[33.300000000000000],SOL[1.000800000000000],XRP[1362.564445410000000] |
| 04630921 | BNB[0.000000004000000],NFT (423392732591768698)[1],NFT (527350932239780753)[1],NFT (546168312982908920)[1],SOL[0.000000759750000],TRX[0.000046000000000],USDT[3.061543797097970] |
| 04630930 | USD[30.000000000000000] |
| 04630934 | LUNA2[3.705746489000000],LUNA2_LOCKED[8.646741808000000000],LUNC[806934.100000000000000],USD[0.000230348524289],USDT[2041.927123400035250 5] |
| 04630948 | USDT[0.197544065125000 0] |
| 04630954 | TONCOIN[978.600000000000000],TRX[0.000777000000000],USD[0.181287115000000],USDT[0.000000089825292] |
| 04630964 | USD[-18.755580080000000],USDT[30.000000000000000] |
| 04630970 | MATIC[3.500000000000000],TRX[0.001554000000000],USD[0.000000054276640],USDT[0.037469360000000] |
| 04630973 | ADABULL[757.997277000000000],TRX[0.001554000000000],USD[0.066188217800000],USDT[0.780000020504092 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04630979 | ETH[0.00500000000000000],ETHW[0.00500000000000000],LUNA2[2.309145103000000000],LUNA2_LOCKED[5.388005240000000000],LUNC[1.000000000000000000],TRX[0.000060000000000],USDT[6.109074114600000000],USTC[326.870000000000000] |
| 04630989 | USDT[0.337509765000000000] |
| 04630993 | BTC[0.031136400000000000],LUNA2[0.313529364800000000],LUNA2_LOCKED[0.731568517900000000],LUNC[1.010000000000000000],USD[0.000201853595083] |
| 04630997 | TRX[0.000777000000000000],USD[2.645366898665200],USDT[0.000000001420840] |
| 04631024 | BTC[0.000100000000000000],LINK[0.100000000000000],TRX[0.000000096057734],USDT[0.556898024588747] |
| 04631033 | ETH[0.060709070000000000],TOMOBULL[13430000.000000000000000],USD[101.000063676369684] |
| 04631040 | BAT[1.123876860000000000],SAND[0.974652960000000000],TRX[0.100553000000000000],USD[0.014743207305000],USDT[0.022627965500000000],XPLA[34377.299344030000000],XRP[0.866941000000000000] |
| 04631060 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000005854348804],USDT[0.500000000000000000] |
| 04631077 | TRX[0.000777000000000000] |
| 04631080 | BTC[0.000000006444000000],TRX[0.142164000000000000] |
| 04631081 | CRV[4.240000000000000000],USD[-1.954843922422611 7],USDT[2.217610370000000000] |
| 04631083 | GALA[32.484093724880 8245] |
| 04631084 | BTC[0.000974130000000000],USD[0.000022396913745 21],USDT[10.569666460000000000],XPLA[47590.000000000000000] |
| 04631114 | USD[0.555305764500 0000],XRP[0.350000000000000000] |
| 04631115 | ETH[0.003000000000000000],ETHW[0.003000000000000000],LUNA2[0.003702042437000 0],LUNA2_LOCKED[0.008638099019000 0],USD[0.164401642600000 0],USDT[0.545235958125000 0],USTC[0.524042000000000000] |
| 04631116 | BTC[0.000000023803675],C98[0.000012503897321 6],ETH[0.004084510000000000],GALA[0.00000035592904 4],GMT[0.00049467030600 00],MANA[0.000000004409461 3],MTL[0.000094423160136 5],USD[0.0008900649603736],USDT[0.0000104064974657] |
| 04631148 | BTC[0.003367940000000000],DENT[2.00000000000000 00],ETH[0.014834290000000000],ETHW[0.014652630000000000],USD[0.010219927052690 0] |
| 04631149 | AVAX[0.0000000100000000],RUNE[-0.000000020000000 0],SOL[-0.0000001000000000],USD[0.0000058231639 46],USDT[0.000000196000928] |
| 04631152 | TRX[0.000777000000000000],USD[1.478256496697690 7] |
| 04631157 | TRX[0.001563000000000000],USD[0.000097690716382 2] |
| 04631158 | DAI[0.000000009608666 0],ETH[0.000000011162650],FTT[0.037906884190417 6],SRM[4.759551260000000000],SRM_LOCKED[191.132946270000000000],STETH[0.000000008380658 4],USD[1.395126922393257 5],USDT[0.0022087130000000] |
| 04631171 | USDT[0.000000004522240 75] |
| 04631176 | ETH[0.000000009700000000] |
| 04631181 | TRX[0.000779000000000000],USD[0.076376699290000 0],USDT[0.0074100000000000] |
| 04631183 | AVAX[0.062627000000000000],BTC[0.000009579000000000],DOGE[0.341550000000000000],ETH[0.000652680000000000],ETHW[0.000652680000000000],MANA[0.810760000000000000],MATIC[0.800500000000000000],SOL[0.001476800000000000],STG[0.479810000000000000],TRX[0.529780000000000000],UNI[0.050000000000000000],USD[0.0084466042475000],USDT[64357.209491037 1250000] |
| 04631184 | BTC[0.000077050000000000],TRX[71.972794000000000000],USD[0.000000049050941] |
| 04631185 | LTC[0.0054038600000000 00],LUNA2[0.289640410300000 0],LUNA2_LOCKED[0.675827624100000 0],USDT[0.135852375000000 0],USTC[41.000000000000000] |
| 04631186 | TRX[0.002331000000000000],USD[0.0023250946499447],USDT[0.0130275794810000] |
| 04631196 | BTC[0.000000007000000000],FTT[1493.194573544353 2276],LUNA2[0.266501264325 0000],LUNA2_LOCKED[0.621836283425 1000],LUNC[0.000000001675000 0],SOL[0.009892114737171 0],USD[3.0462045028990 30] |
| 04631197 | BAO[1.000000000000000000],FTT[59.792517463297343 4],KIN[1.000000000000000000],LUNA2[0.000000074000000 0],LUNA2_LOCKED[1.832690294000000 0],NFT[338945892828661704][1],NFT[346144085207357930][1],NFT[356347737236123194][1],NFT[478127703470808265][1],NFT[495178318568786748][1],NFT[549032372295841158][1],NFT[564714241771201887][1],TRX[0.000017000000000000],USD[0.203037553192332],USDT[0.793019361468 7936] |
| 04631198 | ADABULL[3.0330000000000 00000],BTC[0.000073830000000000],DOGEBULL[48.700000000000000000],LTCBULL[18380.000000000000000],TRX[0.000950000000000000],USD[0.0000000065972385],USDT[0.00000000 02500000000] |
| 04631200 | ETH[0.000000007054100],UBXT[1.000000000000000000] |
| 04631212 | LUNA2[0.0000000095000000 00],LUNA2_LOCKED[0.951309822200 0000],USD[0.0000029366440200] |
| 04631220 | AUD[0.0005578763397850] |
| 04631222 | GAL[4.3142546768625 0000] |
| 04631224 | ETH[0.00000001000000000],NFT[470074533992613102][1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000000],USD[0.0065518383128960] |
| 04631229 | BNB[0.0433845900000000 0] |
| 04631231 | BIT[42.991830000000000000],NFT[399172998051043054][1],NFT[420493915559723066][1],NFT[424063158992045645][1],TRX[0.000777000000000000],USD[0.0104434200000000],USDT[0.0000000010749094] |
| 04631238 | ETHW[1.369500960000000000],USD[0.0000178728017998] |
| 04631242 | GENE[0.090660000000000000],STG[2084.583000000000000000],TRX[0.000777000000000000],USD[2488.673720000000000000] |
| 04631248 | C98[0.1100000000000000 00] |
| 04631252 | BAO[3.00000000000000 0000],BTC[0.000259500000000 00],DENT[1.00000000000000 0000],DOGE[1.473917018445 7070],ETH[0.00000050000000 00],ETHW[0.005955100000000000],FTT[0.1837828500000000 00],KIN[2.000000000000000000],LTC[0.000000301973555 12],MASK[4.412082789352 1069],USD[10.140642730065091 2],USDT[0.1236326449757000] |
| 04631255 | BTC[0.000000030700000 00],DOGE[0.440000000000000 0],ETH[0.069000000000000000],FTT[0.111818656666064 4],USD[0.0000001290189 36],USDC[292.591886560000000000] |
| 04631260 | BAO[3.000000000000000000],KIN[1.000000000000000 000],SOL[2.520449620000000000],USD[0.000001615736 470],USDT[0.401838664502896] |
| 04631262 | BAO[1.000000000000000000],BTC[0.001669921820000 0],DOGE[0.000000045470050],GBP[0.000283273810 1724],USD[0.000000043848927] |
| 04631269 | C98[0.110000000000000000] |
| 04631270 | AVAX[0.096680000000000 0],TRX[0.000796000000000000],USD[-1.3032856437310268],USDT[0.0121154064539170] |
| 04631278 | ETH[0.001000000000000000],ETHW[0.001000000000000 000],USD[0.8406345600000000],USDT[0.754686600000000000] |
| 04631281 | BTC[0.000299843000000000],LUNA2[0.041378752500000 0],LUNA2_LOCKED[0.032988369210000 0],LUNC[2.560000000000000000],TRX[0.00001800000000000],USD[21.2456150373750000],USDT[4.5743441497500000],USTC[1.999620000000000000] |
| 04631288 | TRX[0.599978000000000000],USDT[0.7720000098000000] |
| 04631293 | C98[0.110000000000000000] |
| 04631296 | USD[5.7324224700000000] |
| 04631302 | BRZ[0.000000003929597 00],BTC[0.003699306000000000],USD[1.3562285698684466] |
| 04631303 | BTC[0.539793290000000000],LUNA2[0.035682777840000 0],LUNA2_LOCKED[0.083259814950000 0],LUNC[7770.00000000000000],SOL[22.53000000000000 0000],USD[841.1797693950823899] |
| 04631306 | USD[0.000000026420000] |
| 04631310 | USD[8.6398554000000000] |
| 04631317 | TRX[0.001554000000000000] |
| 04631325 | USD[0.070694615310000 0],USDT[0.108076116000000 0] |
| 04631328 | BTC[0.007812111572600],ETH[0.402900508691740],ETHW[0.402900508691740],USDT[0.0000048622491673] |
| 04631340 | BNB[0.014644431607666],FTT[0.010000005023772 6],SOL[0.000000084439800],USDT[0.000003337716020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04631348 | ETH[0.000000006262500] |
| 04631349 | AUDIO[0.00000001402970],BNB[0.000000006009285],FTT[0.0002630441968724],LUNA2[0.000000384198352],LUNA2_LOCKED[0.000000896462821],LUNC[0.0083600000000000],TRX[0.00001000000000000],USD[30.0011756532218729],USDT[0.000000001801137] |
| 04631361 | ETH[0.034000000000000000],ETHW[0.034000000000000000],USD[1.5431691200000000] |
| 04631362 | PERP[0.000000009411397 6],USD[18.7721213199201756] |
| 04631364 | TONCOIN[0.0500000000000000],USD[0.000000007000000000] |
| 04631375 | USDT[19.9293357600000000] |
| 04631385 | AUD[0.0067190911012662] |
| 04631387 | NFT (505662606098710841)[1],NFT (552845375635503849)[1],NFT (561147145847399736)[1],SOL[0.0000000022526440],TRX[0.0000000048000000],XRP[0.0000000072000000] |
| 04631389 | ETH[0.0000000900000000],USDT[0.0000000023381657] |
| 04631401 | USD[0.0067650088000000] |
| 04631402 | AUD[0.0003188048272368] |
| 04631407 | AXS[0.0694941500000000],BTC[0.0000083210000000],TRX[0.8854830000000000],USD[-1.5515203502300328] |
| 04631409 | STG[165.9802000000000000],TRX[0.0023310000000000],USD[0.2448398736000000],USDT[0.0044000017236910] |
| 04631414 | TRX[0.3676990000000000],USD[5.9435486465750000],USDT[0.0003070509500000] |
| 04631423 | AUD[0.0043932697894 52],BTC[0.0237815200000000],MATIC[1.0000000000000000] |
| 04631425 | DOT[1.8444000000000000],LUNA2[0.6978790529000000],LUNA2_LOCKED[1.6283844570000000],SOL[0.0799840000000000],USD[0.2147935871052364],USDT[0.4461508000000000],USTC[98.7881530000000000] |
| 04631427 | SOL[2.5065837801600000] |
| 04631431 | ETH[0.5126356000000000],ETHW[0.5126356000000000] |
| 04631446 | TRX[0.0152010000000000],USDT[0.0984549235000000] |
| 04631453 | XRP[850.0000000000000000] |
| 04631454 | BTC[0.0000000042840000],TRX[0.0181960000000000],USD[0.6147652856230244],USDT[5.0059161225720478] |
| 04631459 | AUD[517.9764751569699214],BAO[1.0000000000000000],KIN[2.0000000000000000] |
| 04631489 | USD[500.0000045831965066] |
| 04631492 | SOL[0.0000000085270800] |
| 04631497 | ETH[0.0065200000000000],ETHW[0.0065200000000000],TRX[0.7150000000000000],USDT[0.9617902500000000] |
| 04631505 | USD[0.0001822620861658] |
| 04631516 | USD[-1.2567593435944477],USDT[1.7400000009186138] |
| 04631522 | USD[0.0000000454604358] |
| 04631524 | APE[0.1003850000000000],BTC[0.0009960807498500],DOGE[9884.0000000000000000],DOT[0.0719300000000000],LTC[0.0000000040224000],MATIC[3.6291650000000000],NEAR[0.0173920000000000],SAND[1.1351740000000000],UNI[0.0862850000000000],USD[3.8843238438000000],USDT[3.0351499735000000] |
| 04631525 | EUR[0.7076018000000000] |
| 04631526 | USD[-1.1949689336334207],USDT[33.0653000000000000] |
| 04631527 | TRX[0.0015550000000000] |
| 04631528 | LUNA2[3.4023250230000000],LUNA2_LOCKED[7.9387583870000000],LUNC[874.6698590000000000],TRX[0.0007770000000000],USD[0.0000000084633500],USDC[569.3003365900000000],USDT[0.0000000081706632],USTC[2.5903160000000000] |
| 04631536 | BTT[1242070.1566265000000000],NEAR[0.0000000100000000],USD[0.0000000039586141],USDT[0.0000000000000047] |
| 04631542 | USD[0.0013736970000000] |
| 04631544 | MATIC[152.4696061400000000],USD[0.0000001202494960] |
| 04631547 | ETH[0.0000000386951100],SOL[0.0000000013051000] |
| 04631550 | BTC[0.0000000083483042],USD[0.0000005982905288] |
| 04631556 | LUNA2[121.8144461000000000],LUNA2_LOCKED[284.2337076000000000],TRX[0.0033700000000000],USD[0.0000033504600000],USDT[0.0885297988 75610] |
| 04631557 | BTC[0.0014997000000000],USD[0.0408655596138964] |
| 04631562 | USD[30.0000000000000000] |
| 04631566 | USDT[0.8161518800000000] |
| 04631577 | USD[10.0000000000000000] |
| 04631580 | USD[0.0000000146032512],USDT[3.1920587078528355],XRP[0.0000000100000000] |
| 04631581 | TRX[0.0000000057275000],USD[0.0797478346000000] |
| 04631585 | ETH[0.0000000045934200],SOL[0.0000000079911100],TRX[0.0000000053399641] |
| 04631586 | USDT[0.0000034162846086] |
| 04631589 | DENT[1.0000000000000000],SHIB[263.6226631400000000],USD[2.3670036049542780],USDT[283.1821466391795024] |
| 04631597 | FTT[0.0000078284905680],USD[0.0044886264222920],USDT[0.0000000013742520] |
| 04631601 | SOL[0.0000000084720079],USDT[0.0000004819754720] |
| 04631611 | TRX[0.0000660000000000],USD[0.0544200375000000],USDT[0.0640422160000000],XPLA[209.9640000000000000] |
| 04631614 | GBP[0.0000000079572900],USD[0.0000001176785070],XRP[16.0491743100000000] |
| 04631622 | GENE[855.1553200000000000],TRX[89.3763640000000000],USD[0.0051785305000000] |
| 04631625 | BAO[1.0000000000000000],SOL[1.0136193304028917],USD[0.0000118500000000] |
| 04631628 | BCH[0.0000000005000000],BNB[0.0000000040000000],ETH[0.0000000600000000],GRT[0.9714335000000000],LTC[0.0000000030000000],MKR[0.0000000093000000],SOL[0.0000000050000000],TRX[0.8233170000000000],USD[0.0000000080066246],USDT[0.0000000058083745] |
| 04631630 | TRX[0.7112430000000000],USDT[1.9304106396750000] |
| 04631632 | FTT[2.0343656064330800],TRX[0.0000140000000000],USD[4979.3564701260471215000000000],USDT[6044.3110000091714510] |
| 04631637 | BTC[0.0144060700000000],KIN[1.0000000000000000],USD[0.0274555891154480],USDT[0.0000878639439705] |
| 04631639 | BNB[0.1224908200000000],DOT[1.9834485500000000],ETH[0.0505788900000000],ETHW[0.0499491500000000],MATIC[71.7719939000000000],USDT[186.9427174300000000] |
| 04631645 | USD[0.2936630027000000],USDT[0.0000000024616969] |
| 04631661 | ETH[0.0000000049225200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04631671 | USD[0.000002392785629S] |
| 04631675 | USD[0.0000000012000000] |
| 04631676 | BTC[0.00033075086728444],ETH[0.0003282900000000],ETHW[0.0003282900000000],LUNA2[0.003101192800000],LUNA2_LOCKED[0.0072361165340000],LUNC[0.0199880000000000],SOL[0.0000000070087080],USD[0.0799043720909624],USDT[0.0000000047496266] |
| 04631682 | AUD[14175.0908707600000000],BTC[0.000038288000000],ETH[0.0001467500000000],ETHW[0.0001467500000000],PAXG[0.0000000080000000],USD[0.0000000084000000] |
| 04631683 | USD[0.0000000045766604],USDT[0.0000007826497] |
| 04631685 | USD[0.0000000057151000],USDT[0.0000000006384424] |
| 04631693 | TRX[0.0031080000000000],USD[1.1917684932665063],USDT[0.4234407786071041] |
| 04631693 | APE[91.7115318900000000],AUDIO[0.0035625700000000],AVAX[29.4316535300000000],BAO[3.0000000000000000],BNB[9.5602480400000000],BTC[0.1426941300000000],ETH[1.9008585800000000],ETHW[0.0000088400000000],GMT[464.5257382600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LUNA[2.7458380320000000],LUNA2_LOCKED[17.5986361200000000],LUNC[224.3174089300000000],MANA[427.9040662900000000],MATH[1.0000000000000000],NFT[3617089565961211164][1],NFT[4901793969351094691][1],NFT[5741701270861472961][1],SAND[334.7153024300000000],SOL[34.8697255100000000],STG[342.2155983400000000],SXP[1.0043250400000000],TRX[1.0000560000000000],UBXT[3.0000000000000000],USD[9.9820228177728800],USDC[84630.3216686200000000],USDT[118172.9731516200000000] |
| 04631694 | BTC[0.9995008000000000],USD[29.0586400000000000] |
| 04631698 | ETH[0.0000000063048500],TRX[0.0001200000000000],USD[0.0000000132176477],USDT[0.0000000050512400] |
| 04631702 | BTC[0.0000001000000000],TRX[0.0015550000000000] |
| 04631716 | USDT[0.0000000010855322] |
| 04631717 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GST[59.5967200000000000],KIN[4.0000000000000000],TRX[1.0007780000000000],USD[0.0000000068113611],USDT[0.0442778599279650] |
| 04631726 | USDT[0.0000000031499097] |
| 04631727 | USD[0.0700000077987564] |
| 04631738 | BTC[0.0545393900000000],LTC[3.2666308300000000],XRP[527.2234881000000000] |
| 04631741 | NFT[3509385803380931][1],NFT[3595795377075228255][1],NFT[5108724043611136926][1],USD[0.0000000704025288] |
| 04631749 | USD[0.0666660109744600],USDC[7299.9277302500000000],USDT[0.0000000045380472] |
| 04631761 | CAD[0.0000000006194446],TRX[0.2218097089290180],USD[0.7303920056033858] |
| 04631763 | TRX[0.0007780000000000] |
| 04631766 | BNB[0.0006905050000000],ETH[0.0092020000000000],ETHW[0.0092020000000000],SOL[0.0001660400000000],TRX[0.0010840000000000],USDT[4689.5506803095000000] |
| 04631774 | TRX[0.0070030000000000] |
| 04631779 | USD[0.0632362740000000] |
| 04631780 | USD[2601.5000000000000000] |
| 04631784 | TRX[0.0007770000000000],USD[0.0000000061234604],USDT[0.0000000077012790] |
| 04631785 | USD[0.0000000042419998],USDT[0.0000000013442745],XRP[321.4424477000000000] |
| 04631788 | AAVE[0.0000000038889910],SAND[0.0000000075000000],TRX[0.0007770000000000],USD[0.0031037204350859],USDT[0.0000000049733887] |
| 04631789 | KIN[1.0000000000000000],USD[0.0100802916581200] |
| 04631793 | USDT[0.0000000041976067] |
| 04631800 | BAO[1.0000000000000000],TRX[0.0031110000000000],USD[0.0000000045885780],USDC[3629.4062156300000000] |
| 04631803 | ADABULL[0.0318970000000000],BNBBULL[0.0074136600000000],BTC[0.0189913170000000],DOGE[0.1391100000000000],DOGEBULL[0.9593000000000000],ETH[0.2608861900000000],ETHBULL[7.8726495000000000],ETHW[0.2608861900000000],LINKBULL[551.5990000000000000],SOL[0.0086263000000000],USD[672.9815031407300000],USDT[0.0326525725500000] |
| 04631805 | BAO[4.0000000000000000],BTC[0.0015274800000000],CHF[0.1260845904738824],DOGE[71.5633238400000000],ETH[0.0202769300000000],ETHW[0.0202949000000000],SHIB[442999.2052203300000000],UBXT[1.0000000000000000],XRP[14.4990369300000000] |
| 04631809 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.3021875200000000],ETHW[0.3020992000000000],NFT[2954488397220198322][1],NFT[5164233056978058581][1],NFT[5434662992294282377][1],TRX[0.0009090000000000],USDT[876.8583016652945492] |
| 04631810 | ETH[0.0000000062144200],SOL[0.0000000084652000],TRX[0.7386500000000000],USD[1.0556477415125000] |
| 04631814 | LTC[0.0000000054034388] |
| 04631817 | GMT[0.0000000007706920],SOL[0.0000000044543071],USD[0.0166770786708704] |
| 04631818 | SRM[2.7243894100000000],SRM_LOCKED[24.8756105900000000],USD[9.2538855000000000] |
| 04631819 | AUD[0.0000048990316620],BTC[0.0003344596247560],ETH[0.0000000000000000],FTT[25.0166095693290000],LUNA2[4.8969723080000000],LUNA2_LOCKED[11.4262687200000000],LUNC[1066326.0300000000000000],USD[1.2148488580265134],USDT[0.0000004300243834] |
| 04631823 | NFT[3854213210944503][1],SRM[0.3870235100000000],SRM_LOCKED[6.0129764900000000],USD[0.0000000074425300],USDT[1.0410699555000000] |
| 04631827 | STEP[527.4944800000000000],TRX[0.0077074200000000],USD[0.0837074200000000],USDT[0.0000000014160517] |
| 04631833 | USD[0.0000000156471230],USDT[0.7414445070007204] |
| 04631837 | TONCOIN[0.0200000000000000],USD[0.0000000540000000] |
| 04631845 | ETH[0.0000000065778000],LUNA2[4.8535650580000000],LUNA2_LOCKED[11.3249851300000000],USD[0.1015325817116907],USDT[0.0000000044872448] |
| 04631860 | USDT[10.0000000000000000] |
| 04631875 | TRX[0.0054510000000000],USD[0.0000003503194442],USDT[23.5800022218993615] |
| 04631888 | BRZ[0.0001408623609432],BTC[0.0000000047142035] |
| 04631891 | TONCOIN[0.0100000000000000],USD[0.0030382868000000] |
| 04631894 | USDT[0.0000012344374524] |
| 04631918 | AKRO[1.0000000000000000],BNB[0.5209198900000000],BTC[0.0063303100000000],DOGE[2453.9730445700000000],ETH[0.0000000039700000],KIN[2.0000000000000000],LINK[0.0003099100000000],LUNA2[0.0050510514100000],LUNA2_LOCKED[0.0117857866200000],LUNC[0.0113880000000000],NFT[3390454827055259][1],NFT[4256505197885295511][1],NFT[5467382924605368991][1],SOL[0.0000000587392241],TRX[0.0000670000000000],USD[1.4442666754276615],USDT[11.5523685500000000],USTC[0.7150000000000000] |
| 04631929 | AUD[0.0002403193247878],BAO[1.0000000000000000],ETH[0.0000000005188008],GALA[0.0000000026750000],SAND[0.0000007930000000],SOL[0.0000000446874660],SRM[1.2178486800000000],SRM_LOCKED[17.1421513200000000],USD[0.0000001495792007] |
| 04631930 | USD[-0.9146292382300000],USDT[29.2000000000000000] |
| 04631934 | BAO[2.0000000000000000],DENT[1.0000000000000000],MATIC[0.0000000469352000],TRX[0.0001000401640194],USDT[0.0000000069229532] |
| 04631941 | TRX[0.0007770000000000],USDT[12.0000000000000000] |
| 04631968 | ETH[0.0357497600000000],ETHW[0.0357497543488387],EUR[29.0000000000000000],SOL[-0.0000001000000000],USDT[10.7154740631572174000000000] |
| 04631969 | GMT[0.0965800000000000],GST[0.0100000000000000],LUNA2[0.0112877485000000],LUNA2_LOCKED[0.0263380798200000],LUNC[2457.9310000000000000],SOL[0.0000000015942400],TRX[0.0000010000000000],USD[1.7950712826507250] |
| 04631974 | ETH[0.0000002848306Đ],USD[0.0000000882719021] |
| 04631978 | BTC[0.0000000058150122],ETH[0.0000000569659326],ETHW[0.0037046756959326],USD[0.0000000012158784],USDT[0.0068497673585007] |
| 04631980 | STEP[5531.1206535400000000],TRX[0.0007780000000000],USD[0.4217783400000000],USDT[0.0000000006778830] |
| 04631981 | USDT[9.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04631988 | USD[30.000000000000000] |
| 04632003 | BTC[0.1048256000000000],FTT[5.080440400000000000],TRX[0.000000000050516590],USD[-1557.8425245695967806],USDT[-0.0061435953912344] |
| 04632008 | BTC[0.000000012714429],NFT (5527624954838984960)[1],NFT (5741485624260304451)[1] |
| 04632013 | BNB[0.0000000017997600],ETH[0.0000000074342900],MATIC[0.0000000089853400],NFT (3319711844202817300)[1],NFT (3562976479335021740)[1],NFT (5115634483927446500)[1],TRX[0.0000010000000000],USD[0.0000000066255600],USDT[0.000000085500000] |
| 04632017 | USD[0.0000011886806400] |
| 04632027 | USDT[0.0000000014000000] |
| 04632042 | TRX[0.0007770000000000],USDT[0.0000000003189925] |
| 04632048 | USD[49.000000000000000],WRX[0.650000000000000] |
| 04632052 | USD[0.0000000014471320],USDT[0.0000000143823382] |
| 04632055 | AVAX[0.0000000033407710],BNB[0.0000000081010800],LUNA2[0.0002948378983000],LUNA2_LOCKED[0.0006879550960000],LUNC[84.2015731014412800],TRX[0.0000060086915930],UBXT[1.000000000000000],USD[0.0000000097769830],USDT[0.0000000096512694],USTC[0.0000000043274202],WRX[0.0000000087454400] |
| 04632056 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.0618459900000000],DENT[1.000000000000000],ETH[0.3526419800000000],ETHW[0.3527138600000000],GST[0.0005690600000000],TRX[2.0017420000000000],USD[0.1371047601633169],USDT[12186.3890417494977734] |
| 04632070 | USD[-0.1297213414535615],USDT[0.2830256277841181] |
| 04632079 | APT[0.0038962000000000],SOL[0.0000069508462860],TRX[0.0000000053176175],USDT[0.7496680594706140] |
| 04632094 | AKRO[4.000000000000000],BAO[2.000000000000000],DENT[5.000000000000000],HOLY[1.000000000000000],RSR[1.000000000000000],SOL[0.1407927100000000],TRX[43.6758590000000000],UBXT[3.000000000000000],USD[2.8249989595731265],USDT[2.7430195074601800] |
| 04632104 | USD[0.0451057033879673],USDT[0.3597034122700706] |
| 04632108 | BTC[0.0000040000000000],FTM[0.0360000000000000],LTC[0.0069141300000000],USD[0.0000000101847381],USDT[0.0000000006311435] |
| 04632118 | BTC[0.0212923180000000],DAI[9856.7752300100000000],TRX[0.0007780000000000],USD[202.1434291087051345] |
| 04632126 | BTC[0.0000000042680069],BUSD[27569.2261297100000000],ETH[0.0000000265750070],ETHW[0.0000001994797],FTT[25.2364849745585614],USD[0.0000000006852000],USDT[0.0000000034150000] |
| 04632129 | AUD[25.8959185390714006],BAO[1.000000000000000],KIN[1.000000000000000],RAMP[119.2282739200000000],USD[0.0000001070227636],XRP[19.7790989100000000] |
| 04632131 | SHIB[2700000.000000000000000],USD[2.6876899000000000] |
| 04632142 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000107696032],USDT[0.0000000072443785] |
| 04632143 | BRZ[2699.000000000000000] |
| 04632145 | BTC[0.0000691000000000],SOL[0.0001000000000000],USD[9.3086333967500000],XRP[89.0100000000000000] |
| 04632151 | TRX[0.0007880000000000],USDT[6550.0728253500000000] |
| 04632165 | BTC[0.0007611500000000],ETH[0.0000000009997192],FTT[0.0008793347263201],MATIC[1.1732793698565767],USD[81.3298381405036272],USDT[0.0000000050516850] |
| 04632169 | ALGOBULL[50000.000000000000000] |
| 04632175 | FTT[3.0191921700000000],GENE[9.8898600800000000],NFT (3518370463548888288)[1],USD[0.0000000058202475],USDT[0.0000000159029592] |
| 04632176 | LUNA2[100.1622965000000000],LUNA2_LOCKED[233.7120251000000000],TRX[0.0015540000000000],USD[-9.7753192314377915],USDT[0.0000000022474381],XRP[858.3324309800000000] |
| 04632180 | DOGE[22856.5522785400000000],DOT[126.8685999900000000],ETH[0.2328186800000000],ETHW[0.2328186800000000],TRX[0.0007770000000000],USDT[2108.1816300000000000] |
| 04632189 | TRX[0.0007770000000000],USDT[42.6467000000000000] |
| 04632194 | USD[0.0000001289951211],USDT[14.3361154794908191] |
| 04632199 | USD[1.7007750200000000] |
| 04632203 | BAO[2.000000000000000],ETH[0.0000000897800000],LUNA2[0.0000000375119653],LUNA2_LOCKED[0.0000000875279191],TRX[1.000000000000000],USDT[0.0000000100695246],USTC[0.0000053100000000] |
| 04632207 | USD[0.0092695705269502] |
| 04632215 | TRX[0.0007450000000000],USD[0.0000001006079905],USDT[0.0000000056329193] |
| 04632236 | LUNA2[0.0000000217908341],LUNA2_LOCKED[0.0000000508452795],LUNC[0.0047450000000000],TRX[0.0000020000000000],USD[0.0000000016000000] |
| 04632243 | DENT[1.000000000000000],USDT[49.2000017376845532] |
| 04632246 | AKRO[0.6596000000000000],AVAX[0.0996000000000000],BTC[0.0002988000000000],COMP[0.0000771800000000],ETH[0.0009996000000000],ETHW[0.0009996000000000],FTM[93.0000000000000000],FTT[0.0477915324912300],KNC[0.1996200000000000],LTC[0.0199600000000000],SUSHI[0.4990000000000000],SXP[0.1000000000000000],USD[11.0942869415000000],USDT[0.0084386770000000] |
| 04632260 | USD[0.0000001377226533],USDT[11.9941438321759649] |
| 04632274 | BRL[3523.7000000000000000],BRZ[0.0096754000000000],BTC[0.0408872438982000],ETH[0.6186225800000000],ETHW[1.1371225800000000],FTT[0.0136537491420712],GMT[0.9998000000000000],USD[0.6035717260000000],USDT[0.0000000037332470] |
| 04632277 | ETH[0.0004182000000000],ETHW[0.0004182000000000],USD[3.5623000000000000],USDT[99.2000000000000000] |
| 04632278 | USD[-0.0811677163609740],XRP[22.8968829000000000] |
| 04632299 | USDT[0.0933720061550270] |
| 04632300 | TRX[0.0001700000000000],USDT[99.9673860575000000] |
| 04632306 | BTC[0.0000000060675000],FTT[0.0000000048056000],SHIB[16796.3083916534462000],USD[0.0369102787658361],USDT[0.0000000075632916] |
| 04632309 | BTC[0.0000171100000000],SOL[0.0001000000000000],USD[3.2629375435000000],XRP[8.0100000000000000] |
| 04632313 | TRX[0.0003500000000000],USDT[71.0292628020000000],XRP[750.1996410000000000] |
| 04632315 | TRY[0.0000000780104608],USD[0.0004018482116680] |
| 04632318 | BTC[0.5000000000000000],TRX[0.0000510000000000],USD[0.0000000490033758],USDC[10758.8484745100000000],USDT[0.0000000074937554] |
| 04632323 | TRX[0.0015540000000000],USD[-0.0821943214604578],USDT[0.6978841300000000] |
| 04632324 | USDT[13.1000000000000000] |
| 04632325 | BRZ[44.2082273466068307],BTC[0.0000000017811726],ETH[0.0000000033966944],MATIC[0.0000000140000000],USD[0.0000000147117021],USDT[557.9597274710173263] |
| 04632327 | LTC[0.0030000000000000],USD[0.0000000067500000] |
| 04632328 | AAVE[15.1458350300000000],ATOM[50.6898600000000000],AVAX[45.4754900000000000],BTC[0.6349056700000000],DOT[73.4873200000000000],ETH[9.7600514300000000],ETHW[9.7600514300000000],LUNA2[1.9646074760000000],LUNA2_LOCKED[4.5840841100000000],LUNC[8.3983200000000000],MATIC[2709.3838675700000000],RUNE[139.9728000000000000],SAND[817.8968000000000000],SOL[89.2004945800000000],UNI[362.6833600000000000],USD[10.4619540350000000],USDT[155.7710870104457616],XRP[1203.8256000000000000] |
| 04632337 | TRX[9.4521450100000000],USDT[17.9258658013082670] |
| 04632342 | USD[0.0068635507500000] |
| 04632343 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],STG[171.1973049800000000],USD[0.0000000176190103],USDT[0.0000000038377405] |
| 04632344 | LUNA2[9.2147352760000000],LUNA2_LOCKED[20.7390772300000000] |
| 04632347 | BRL[27547.000000000000000],BRZ[3290.8272000000000000],BTC[0.0117106500000000],ETH[0.1000000000000000],TRX[1362.7240000000000000],USD[95.0396547024069225] |
| 04632349 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04632357 | AKRO[4.000000000000000],BAO[27.000000000000000],DENT[6.000000000000000],KIN[24.000000000000000],MATH[1.000000000000000],NFT (33458710787703640)[1],NFT (4746049001780369)[1],TRX[4.000010000000000],UBXT[3.000000000000000],USD[0.887033159302618],XPLA[2315.230965870000000] |
| 04632359 | BAO[1.000000000000000],RSR[1.000000000000000],USD[23.772501064600000],USDT[0.000000135966684] |
| 04632380 | TRX[0.000777000000000],USD[0.000000005000000],USDT[0.000000029148028] |
| 04632385 | AKRO[2.000000000000000],BAO[4.000000000000000],GBP[0.000000009520618],KIN[2.000000000000000],LUNA2[0.030513045960000],LUNA2_LOCKED[0.071197107250000],LUNC[6644.280000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000139595591] |
| 04632391 | ETH[0.000000010000000] |
| 04632395 | BTC[0.001200000000000],BULL[0.153300000000000],ETH[0.024000000000000],ETHW[0.024000000000000],USD[99.698918725000000],USDT[133.820205822608347] |
| 04632400 | AVAX[0.000000007939627], BNB[0.000000001349620], BTC[0.000000076930000], BUSD[47.614244810000000], DOGE[0.000000004352000], DOT[0.000000072987000], ETH[0.000538343461629], ETHW[0.000000098711700], SOL[0.000000053554000], TRX[0.000000005085009], USD[0.000000448357141], USDT[0.009571033412093], XRP[0.872900] [077253604] |
| 04632405 | SOL[0.010100000000000],USD[2.448228546125000],XRP[1.010000000000000] |
| 04632419 | USD[0.000000008840343] |
| 04632421 | USD[0.069633150000000],USDC[7624.829645440000000] |
| 04632424 | TRX[0.000000770000000],USD[0.000017257163638] |
| 04632425 | USD[0.021795000000000] |
| 04632428 | APE[0.000000052636100],BAO[27.000000000000000],AUDIO[0.000000079852129],BTC[0.005199040000000],DOT[0.000000085000000],ENS[3.179413926000000],ETH[0.058382240000000],ETHW[2.500331390000000],FTT[4.518574934017613],LUNA2[0.000000235960061],LUNA2_LOCKED[0.000000550573475],LUNC[0.005138080000000],NEAR[9.321995120000000],USD[77.881007232512139],USDT[0.000000011644275] |
| 04632429 | LUNA2[1.362881950000000],LUNA2_LOCKED[3.180057884000000],MATIC[251.000000000000000],SOL[0.009754000000000],USD[0.417370982481981],USDT[0.008108030000000],XRP[0.047748000000000] |
| 04632431 | MATIC[0.000000031600000],TRX[0.000778000000000] |
| 04632438 | TRX[0.000777000000000] |
| 04632440 | TRX[0.000777000000000],USD[0.829579775000000],USDT[0.000000009412726],YGG[1631.352700000000000] |
| 04632442 | BTC[0.003153259610500],USD[19.437034000000000] |
| 04632443 | BNB[0.015224230000000],BTC[20.000000895386660],ETH[0.006672970000000],SOL[0.000178616155106],USD[817.777569138984075],USDT[1.002820835211284] |
| 04632444 | BRZ[0.000000050000000],BTC[0.739731548000000],LUNA2[1.992716460000000],LUNA2_LOCKED[2.798300508000000],PAXG[0.000000037997922],USD[0.030016395322270] |
| 04632449 | BRZ[0.001560684384000],LTC[0.000000002600000] |
| 04632453 | BTC[0.000000008191760],ETH[0.000000009993430],USD[0.092956600294962],USDT[0.000001596914672] |
| 04632459 | KIN[1.000000000000000],NFT (480727504072351749)[1],NFT (568595175288706614)[1],NFT (570410531022451392)[1],USDT[0.000000030523079] |
| 04632460 | GOG[572.993000000000000],TRX[0.657275000000000],USD[0.507809232000000] |
| 04632465 | ETH[0.000595530000000],GENE[0.070752220000000],USD[0.000004466046739.2],USDT[0.004977376026380.8] |
| 04632467 | AKRO[7.000000000000000],ALPHA[2.000000000000000],AUDIO[2.000000000000000],BAQ[11.000000000000000],BTC[0.000000500000000],DENT[13.000000000000000],DOGE[4.000000000000000],ETH[4.574911521151722.3],ETHW[0.000000086712463],FRONT[1.000000000000000],GRT[2.000000000000000],HOLY[2.069035980000000],KIN[14.000000000000000],MATIC[2.045922050000000],RSR[7.000000000000000],RUNE[2.093401410000000],SRM[1.001698200000000],SUSHI[1.016509760000000],SXP[2.003778780000000],TOMO[1.000000000000000],TRX[0.000018000000000],UBXT[9.000000000000000],USD[0.000000408337289],USDT[0.000035589584135] |
| 04632481 | MAPS[937.000000000000000],USD[0.553886128500000] |
| 04632486 | USDT[0.772954501471 16384] |
| 04632496 | TRX[0.002331000000000],USDT[0.879662000000000] |
| 04632499 | ALPHA[79.000000000000000],ATOM[1.000000000000000],AURY[3.000000000000000],GENE[13.500000000000000],GOG[312.000000000000000],USD[0.204419235000000],YGG[13.000000000000000] |
| 04632511 | THETABULL[122.498087000000000],TRX[0.011942000000000],USD[0.566237225587352.0],USDT[0.827533000000000],XRPBULL[14947 1.595000000000000] |
| 04632514 | AKRO[2.000000000000000],AUD[0.000001047393758],BAO[11.000000000000000],BTC[0.000000096686995],ETH[0.000000625351 30],FTT[0.000000038997410],KIN[5.000000000000000],KNC[0.000000086905099],LINK[0.000000013207500],LTC[0.000000097394 36],LUNC[0.000000075401298],SOL[0.000000051173625],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.014525741614589],USDT[0.000000213518865] |
| 04632529 | BRZ[0.010000000000000],USD[0.447150568650000] |
| 04632530 | USD[0.000000020993157],USDT[0.000000010943640] |
| 04632533 | SOL[0.000000023147600],TRX[0.000001000000000] |
| 04632534 | TRX[0.000777000000000],USDT[2.589016040000000] |
| 04632542 | USD[0.000000026557184] |
| 04632548 | BTC[0.000012915330934.7],ETH[0.000141376753589.1],ETHW[0.686588502968679.2],FTT[0.030912240000000],GMT[0.585037210000000],GST[1.010000000000000],LUNA2[0.003728862390000],LUNA2_LOCKED[0.008700734559000],MSOL[0.149611426175042.3],NFT (298010597148434364)[1],NFT (357772960852232814)[1],NFT (487802115012997338)[1],NFT (516289146577791217)[1],NFT (530737227008723287)[1],NFT (570854670982886065)[1],RAY[2.469051911622290],SOL[0.047324379844712],STSOL[0.149619616508221],USD[2950.000000066354545],USDC[224478.266864330000000],USDT[0.003450367047740.5],USTC[0.527841867989309] |
| 04632553 | ATLAS[1439.863200000000000],POLIS[7.500000000000000] |
| 04632559 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000074524053],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000204429716919.6],USDT[0.000000134194432],USTC[0.000000090548695],XRP[0.000000003759984] |
| 04632560 | TRX[0.000000087540480],USD[0.000000026865 1035],USDT[0.000000021580364] |
| 04632561 | SOL[0.000000000000000],USD[0.053097705000000],USDT[0.000000301115 25] |
| 04632566 | AVAX[0.007370000000000],BRZ[700.000000000000000],NFLX[0.008778300000000],USD[2052.532340750075000] |
| 04632576 | USD[150.000000000000000] |
| 04632580 | DENT[1.000000000000000],RAMP[3861.720174390000000],USD[0.000000000498298] |
| 04632586 | ATLAS[2.500000006746000] |
| 04632594 | KIN[1.000000000000000],USD[0.463245364811 3235],XRP[0.000089840000000] |
| 04632598 | AVAX[3.735282489930000],TONCOIN[4.660000000000000] |
| 04632601 | BTC[0.001414050000000],NFT (445809675596212975)[1],NFT (450636065653505503)[1],NFT (568002213324886509)[1],USD[0.000000057392636],USDT[411.385116836944425] |
| 04632610 | USD[110.840319776375816],USDT[179515.678709220729596],XRP[260.172337197376929] |
| 04632617 | ETH[0.181747020000000],ETHW[0.181516280000000] |
| 04632618 | USD[30.000000000000000] |
| 04632625 | ETH[0.002536217000000],ETHW[0.002536217000000],SOL[0.013547210000000],USD[389618.166155902106240] |
| 04632653 | USDT[0.000386002589490] |
| 04632658 | GENE[0.000000100000000],SOL[0.160000000000000],USD[0.320628380000000] |
| 04632661 | BTC[0.120000000000000],ETH[1.490000000000000],MATIC[1821.512587990000000],USD[0.000000163460228] |
| 04632666 | TONCOIN[1231.099696000000000],USD[0.181790597000000000] |
| 04632668 | USD[5.358046242521 1700],XPLA[24465.848500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04632670 | FTT[10.086566600000000],NFT (3086370406274481165)[1],SOL[51.031387770000000000],USD[0.000001480059893] |
| 04632673 | ATOM[0.102995022550700],AVAX[0.499938532085240],BNB[0.010013647240550],CEL[0.000000004787821],ETH[6.000073867276400],ETHW[0.000073629024400],LTC[0.020007540763740],MATIC[0.999228583091540],NEAR[0.300000000000000],SOL[0.252189881498100],SRM[0.000385520000000],SRM_LOCKED[0.0054896600000000],SUSHI[0.031570984561490],TRX[0.836391396378070],USD[6.14.406351482546698],USDT[0.000000059167705],XRP[0.380928360541950] |
| 04632677 | TRX[0.000001000000000],USD[0.416288931700000],USDT[0.009008004500000] |
| 04632678 | NFT (3299611948983734051)[1],NFT (3979017462810117771)[1],NFT (4172521086157602091)[1],NFT (4276307851193126391)[1],NFT (4465122701846181561)[1],NFT (4954110684901387961)[1],NFT (5229787976254192201)[1],NFT (5253691128113467161)[1],NFT (5515670710968321931)[1],NFT (5730775603727374051)[1],USD[0.025830536964016],USD[0.025253965000000],FTT[300.061171240000000000],TRX[0.000207000000000],USD[0.000000088000000] |
| 04632689 | DAI[0.068190730000000000],ETH[0.043659965000000],FTT[300.061171240000000000],TRX[0.000207000000000],USD[0.000000088000000] |
| 04632692 | DOGE[0.000000005292000],LUNA2[0.002358457593000],LUNA2_LOCKED[0.005503067717000],LUNC[513.559106365108326],WRX[0.000000092308360] |
| 04632695 | BCH[0.000139840000000000],USD[1.201536916272298] |
| 04632697 | BRZI[0.000000005931239],BTC[0.000019854113505],USD[-0.1084758525383332] |
| 04632703 | USD[0.062787016250000] |
| 04632705 | BNB[0.550000000000000],BTC[0.007911410000000],ETH[1.005368860000000],ETHW[1.083030250000000],TRX[1.0000000000000000],USD[-135.8078788570717230],USDT[11.1799447290828272] |
| 04632711 | GST[0.000000024096100],SOL[0.000001987142800],XRP[0.000000025508653] |
| 04632718 | ETH[0.000000010144000] |
| 04632736 | USDT[4.710000000000000] |
| 04632738 | USD[0.000000180459519],USDT[0.000000088401713] |
| 04632739 | BAO[2.000000000000000],BAT[1.000000000000000],FTT[4.746028560000000],GENE[135.562583620000000],GRT[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.005931432638423],USDT[0.9096151406869552] |
| 04632754 | ETH[0.000000023054800],NFT (5492270158199333696)[1],SOL[0.000000008320000],TRX[0.140882000000000],USDT[0.026767475000000],XRP[0.000000029000000] |
| 04632758 | TRX[0.001557000000000] |
| 04632763 | GST[0.028483240000000],LUNA2[0.002074442207000],LUNA2_LOCKED[0.004840365149000],LUNC[451.714158000000000],SOL[0.005817360000000],TRX[5.693660000000000],USD[0.063049706064600] |
| 04632766 | BTC[0.040480150000000],USD[0.001155353484748],USDT[0.000000081131048] |
| 04632770 | AURY[2.000000000000000],BTC[0.000050000000000],ETH[0.001495529877000],ETHW[0.001495529877000],GENE[3.200000000000000],GOG[73.991000000000000],LUNA2[0.361623308000000],LUNA2_LOCKED[0.843787718600000],LUNC[58465.820000000000000],SHIB[2500000.000000000000000],USD[4.109532209545000000000000],USDT[0.000029084607000] |
| 04632778 | ATLAS[2.500000000000000] |
| 04632783 | AKRO[1.000000000000000],BTC[0.002295160000000],USD[0.000009149517672] |
| 04632785 | TONCOIN[0.029480010000000] |
| 04632787 | BTC[0.000070910000000],ETH[0.037716310000000],ETHW[0.182154250000000],USD[0.0041703015307741] |
| 04632790 | BULL[0.018400000000000],USDT[0.000000012500000] |
| 04632791 | XRP[0.000000079864300] |
| 04632798 | DOGEBULL[97.000000000000000] |
| 04632805 | TRX[0.007770000000000],UBXT[1.000000000000000],USDT[0.9082172374983453] |
| 04632828 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000000026954507],USDT[0.4878820142401744] |
| 04632832 | ETH[0.002770000000000],ETHW[0.0021761379194391],USD[-0.1825222100000000] |
| 04632849 | BCHBULL[90000.000000000000000],DOGEBULL[22.995400000000000],ETHBULL[0.300000000000000],THETABULL[200.000000000000000],TRX[0.118677000000000],USD[0.0767196180000000],XRPBULL[40000.000000000000000] |
| 04632854 | BRZ[0.350000000000000],BTC[0.030756317473864],ETH[0.105949476314600],ETHW[0.105424989125100],USD[-0.1155990447003399],USDT[-0.0348295451947172] |
| 04632855 | INDI[11292.494810000000000],TRX[0.599562000000000],USD[8583.5783464862250000] |
| 04632872 | PAXG[0.000000700000000] |
| 04632873 | BAO[1.000000000000000],USD[0.766853287794832032],USDC[4068.000000000000000],USDT[209.31919520000000000] |
| 04632875 | LUNA2[0.000000027940284],LUNA2_LOCKED[0.000000065193399S],LUNC[0.000084000000000],USD[0.0000102423692163],USDT[0.000000033050048] |
| 04632878 | AKRO[2.032456320000000],BAO[14.000000000000000],DYDX[0.002831460000000],ENS[0.160856630000000],KIN[4.000000000000000],LUNA2[0.003427194267000],LUNA2_LOCKED[0.000079967866220000],LUNC[74.6278767100000000],TRX[0.000777000000000],USD[0.000000959990833],USDT[0.000000130942453] |
| 04632880 | ATLAS[2.504204855200000] |
| 04632889 | USD[0.000001573585957S] |
| 04632899 | BTC[0.179964000000000] |
| 04632901 | BTC[0.268860660507064S],CHF[8.816532940921081S],DOT[15.56872104000000S],ETH[2.023116319156777S],ETHW[0.000000015677750],FTM[3132.475189109184975S],LINK[20.404641890000000],MANA[449.219017940000000],MATIC[336.010911620000000],PAXG[0.000000098190000],SAND[421.695794680000000],USD[0.000000008063000S],USDT[0.000000016611788],XRP[0.0000000092725022] |
| 04632902 | BTC[0.003165180000000] |
| 04632903 | ALGO[278.000000000000000],APT[68.986200000000000],AVAX[28.100000000000000],DYDX[304.475000000000000],ETH[2.578884200000000],ETHW[2.088937600000000],LUNA2[0.816742183400000],LUNA2_LOCKED[1.905731761000000],TRX[0.006270000000000],USD[0.000000047136150],USDC[1.003248080000000],USDT[0.00546331194394291,XRP[396.0000000000000000] |
| 04632904 | USD[30.000000000000000] |
| 04632909 | BTC[0.018073400000000],DOGE[0.618000000000000],ETH[0.000970800000000],ETHW[0.000970800000000],GBP[0.004814230543226],SOL[1.450000000000000],SPA[1370.000000000000000],USD[0.230614576820566S] |
| 04632921 | USD[1070.2016044600000000] |
| 04632925 | TRX[0.001554000000000] |
| 04632927 | ATLAS[0.000000013500000],SOL[0.000000086794524] |
| 04632929 | USD[-326.7007873843894821],USDT[500.0000000000000000] |
| 04632933 | GMT[0.134726100000000],SOL[0.051623840000000],TRX[10.000020000000000] |
| 04632938 | BTC[0.000000094200047],TONCOIN[0.065000000000000],USD[0.2894793000000000],USDT[0.0000000035000000] |
| 04632940 | FTT[60.058876440000000],NFT (3101550863281631687.2)[1],NFT (3951897920389771717)[1],NFT (4569916875120286311)[1],NFT (5049415168757747091)[1],TRX[0.000015000000000],USD[527.5320035095769299],USDC[1000.000000000000000],USDT[982.01383483580594031] |
| 04632944 | BTC[0.016796010000000],DOT[32.787536000000000],LINK[0.091754000000000],LUNA2[0.000000064000000],LUNA2_LOCKED[1.748810972000000],MATIC[0.642970620000000],TRX[0.000028000000000],USD[809.9519376357796025000000000],USDT[534.2000000077469746] |
| 04632948 | TRX[0.000000440000000] |
| 04632950 | AKRO[1.000000000000000],BNB[0.000000004000000],USD[0.000000213783736] |
| 04632951 | AKRO[1.000000000000000],KIN[1.000000000000000],LUNA2_LOCKED[0.000000125575518],LUNC[0.001171900000000],TRX[1.000777000000000],UBXT[1.000000000000000],USD[0.000000012986288],USDT[0.7308283958972290] |
| 04632956 | FTT[1000.986612000000000],SRM[3.938956820000000],SRM_LOCKED[104.061043180000000],USDT[1.399040000000000] |
| 04632965 | ETH[0.000000000434200],FTT[0.000000006093043],SAND[0.763156332000000],USD[0.4495863804130700],USDT[0.0000000045000000] |
| 04632967 | TRX[0.001555000000000],USD[-110.7303761705000000],USDT[2361.8748842100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04632970 | BTC[0.000000007991830],USD[0.000000403555580],USDT[0.000069805059115] |
| 04632979 | APE[0.00000007487258.5],AUD[0.000104227676351.2],AVAX[0.510214515046171.6],BAO[1.000000000000000],BTC[0.01509093661.18173],DOGE[0.000000004287316.0],ETH[0.019342052630306.8],ETHW[0.0190993508421111],FXS[0.000000055278800],KIN[3.000000000000000],SOL[0.000000071127800] |
| 04632980 | USD[2.000000000000000] |
| 04632981 | USDT[0.000000084601791] |
| 04632985 | XPLA[100.000000000000000] |
| 04633006 | BNB[0.004881691042063.4],ETH[0.000000059790543],SOL[0.000000097302744],USDT[0.000924564088195.2] |
| 04633010 | TRX[0.000001000000000.0],USD[0.160629271350000.0] |
| 04633014 | ETH[0.695654760000000.0],LUNA2[1.343406574000000.0],LUNA2_LOCKED[3.134615339000000.0],LUNC[292529.609834000000000.00],USD[0.000002438214880],USDT[0.000183008032500] |
| 04633015 | USD[0.002470578600000.0] |
| 04633020 | TRX[0.000778000000000.0],USD[0.237719100000000.0],USDT[20.552283350170255] |
| 04633024 | BAO[3.000000000000000.0],DENT[1.000000000000000],GMT[0.294933210000000.0],GST[0.092014390000000.0],KIN[2.000000000000000],LUNA2[0.657294688700000.0],LUNA2_LOCKED[1.479376240000000.0],LUNC[1.261352608677200.0],NFT[42252889815042327.0][1],NFT[43577724707147358.0][1],RSR[1.000000000000000],SOL[0.000000001546100.0],TRX[1.000031000000000],UBXT[2.000000000000000],USD[18.425099680803456.4],USDT[0.000000006717021.8] |
| 04633025 | BAO[1.000000000000000],MATIC[1.008335920000000.0],TRX[0.001556000000000.0],USD[0.004572871839190.0],USDT[0.000000088579470] |
| 04633026 | FTT[8.022659180000000.0],USD[0.000001674076340] |
| 04633036 | BNB[0.000000063475626],ETH[0.000000006801560],GMT[0.000000032784844],GST[0.000000030950813],SOL[0.000000029214580],TRX[0.000012000000000.0],USD[0.000000035751602],USDT[0.000000029985926.8],XRP[0.000000001062775] |
| 04633042 | TONCOIN[41.500000000000000] |
| 04633043 | BAO[8.000000000000000],BTC[0.002545090000000.0],CHF[0.000000007007030.9],DENT[1.000000000000000],ETH[0.000027200000000.0],ETHW[0.000027200000000.0],EUR[0.000000054293940],FTT[0.054007615734299.2],KIN[4.000000000000000],LUNA2[2.452973872000000.0],LUNA2_LOCKED[5.520767892000000.0],LUNC[534403.696935550000000.00],RSR[1.000000000000000],SHIB[43623516075537000000.00],TRX[1.000031000000000],UBXT[2.000000000000000],USD[0.001020828223101],USDT[0.000000005068371.2] |
| 04633048 | TRX[0.001554000000000.0],USDT[24.000000000000000] |
| 04633073 | TRX[102.783025000000000],USDT[30.249422000000000] |
| 04633087 | LUNA2[0.292574890500000.0],LUNA2_LOCKED[0.682674744400000.0],LUNC[9.942497489512646.2],TRX[0.001554000000000.0],USD[0.000000327271530] |
| 04633089 | TONCOIN[1061.987560000000000],USD[1.470700000000000.0] |
| 04633091 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TRX[1.002656000000000.0],UBXT[1.000000000000000],USD[0.000034014484486] |
| 04633094 | TRX[0.000777000000000.0],USDT[1215.000000000000000] |
| 04633095 | USD[30.584170668000000.0] |
| 04633104 | FTT[0.012729372320300.0],SLND[0.064720000000000.0],USD[0.154384420000000.0],USDT[0.000000047950345] |
| 04633112 | SPELL[10410.742706190000000.00],UBXT[1.000000000000000],USD[0.010000000215615] |
| 04633119 | ETHW[0.037606590000000.0],NFT[385884717887902984][1],NFT[457010085870227281][1],NFT[492070790415546600][1],NFT[542094038143693531][1],USD[0.000099970967340.1],USDT[0.000000009068254] |
| 04633136 | ETH[0.107617000000000.0],USD[0.107617000000000.0] |
| 04633137 | BAO[3.000000000000000],DENT[1.000000000000000],GALA[0.000019800000000.0],LUNA2[0.000001225788.38],LUNA2_LOCKED[0.000000286017288],LUNC[0.002669176890960.0],NFT[327076084587236108][1],NFT[425364053205822155][1],NFT[522860049396509478][1],TRX[0.000777000000000.0],TWTR[0.000000005296000.0],UBXT[1.000000000000000],USD[0.000000012014048],USDT[0.589318775745866.1] |
| 04633141 | BTC[0.003309251385339.6] |
| 04633145 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.008247510000000.0],DENT[1.000000000000000],DOGE[179.111397840000000.000],ETH[0.133983730000000.0],ETHW[0.132916059853564.8],KIN[1.000000000000000],RUNE[0.908091713950000.0],SOL[1.665519630000000.0],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000384107502456.6],USDT[5.102560070000000.0] |
| 04633152 | USD[5.222660000000000.0] |
| 04633154 | BNB[0.000765127693909.5],SOL[0.000000010000000] |
| 04633163 | BTC[0.000000060983515],ETH[0.000000009311560.5],KIN[1.000000000000000],USD[0.001799829908041] |
| 04633168 | GENE[0.000000008016828.2],KIN[4.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000.0],USD[0.000000094594579],USDT[1.338927920000000.0] |
| 04633172 | USD[0.000306375924487.6],USDT[0.000000044773583] |
| 04633174 | BTC[0.000016730000000.0],ETH[0.000000053895158] |
| 04633181 | USD[0.001274810090734.2] |
| 04633182 | TRX[0.001554000000000.0],USD[12.929953663937341.200000000],USDT[0.815647687062849.7] |
| 04633195 | TRX[0.000132000000000.0],XPLA[60.060000000000000] |
| 04633201 | BNB[0.000000027333385],BTC[0.000000002072600.0],ETH[0.000000060319948] |
| 04633202 | TRX[0.000777000000000.0],USDT[11.110000000000000] |
| 04633210 | FTT[0.034874290000000.0],TRX[0.002331000000000.0],USDT[0.000001583296900] |
| 04633239 | TRX[0.003108000000000.0],USDT[0.031942000000000.0] |
| 04633242 | BTC[0.000023500000000.0],ETH[0.000368490815136],USD[0.807928210000000.0] |
| 04633248 | USD[4.000000000000000.0] |
| 04633255 | ATLAS[6650.000000000000000],BNB[0.002343000000000.0],BTC[0.000075510000000.0],USD[0.231393035250000.0],USDT[104.430894190000000.000] |
| 04633259 | DENT[2.000000000000000.0],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000000075128980] |
| 04633260 | DOGEBULL[14.100000000000000],USD[0.137988580000000.0],USDT[0.000000021515835] |
| 04633274 | AUD[0.002815259576087.6],BAO[2.000000000000000],EUR[0.000001227144011.2],TRX[1.000000000000000.0],USD[0.010000000532544.1] |
| 04633282 | TRX[0.000777000000000.0],USD[0.955108000000000.0] |
| 04633317 | USD[4.000000000000000.0] |
| 04633321 | BAO[1.000000000000000],BTC[0.000000074560000.0],LUNA2[18.388233040000000.000],LUNA2_LOCKED[41.475392940000000.000],NFT[438867313582569348][1],NFT[493707331648503513][1],USD[0.000150821013553],USTC[0.023746220000000.0],XRP[0.000000001908902.2] |
| 04633334 | TRX[0.000777000000000.0],USD[5.872491000000000.0] |
| 04633342 | BAO[3.000000000000000],KIN[6.000000000000000],STEP[0.079613000000000.0],USD[70.456902870014100.000],USDT[0.000000122689920],XRP[0.000000019071109] |
| 04633344 | TONCOIN[0.070469010000000.0],USD[2.495751750000000.0] |
| 04633346 | USD[0.000000001365856] |
| 04633368 | NFT[293989573527340343][1],NFT[423401817912046702][1],NFT[509254291269704718][1],NFT[528870693278656742][1],TRX[0.000784000000000.0],USDT[0.890400000000000.0] |
| 04633379 | USD[0.821659151200000.0],USDT[17.360727665881758.8] |
| 04633391 | TONCOIN[3196.530145800000000] |
| 04633396 | FTT[0.099980000000000.0],LUNA2[0.310425113700000.0],LUNA2_LOCKED[0.724325265200000.0],LUNC[1.000000000000000],TRX[0.002331000000000.0],USDT[0.000000091012000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04633399 | SOL[0.000000002921000],USD[0.0000084040442986] |
| 04633402 | USDT[0.000000007338630] |
| 04633411 | ETH[0.000000087794074],NFT[3923346801688097540][1],NFT[5371668320050146052][1],TRX[0.000028000000000],USD[0.000000035963022] |
| 04633421 | USD[1.637944331950000] |
| 04633425 | AVAX[7.000000000000000],BNB[0.330000000000000],BTC[0.006400000000000],BULL[0.051100000000000],ETH[0.072000000000000],ETHW[0.072000000000000],TRX[0.000780000000000],USDT[-0.002303435414019] |
| 04633431 | SHIB[99980.000000000000000],USD[0.101000000000000] |
| 04633432 | USD[30.000000000000000] |
| 04633436 | BTC[0.000000083092700],USD[0.000000093794707],USDT[0.000000080177860],XRP[0.002230361415320] |
| 04633440 | TONCOIN[0.000000000635389948] |
| 04633449 | 1INCH[0.969030000000000],CHZ[9.713100000000000],DOGE[0.304790000000000],GENE[0.057041000000000],GMT[0.973970000000000],TRX[0.000777000000000],USD[96.862686247000000] |
| 04633450 | USD[0.001792672000000] |
| 04633451 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000275332105747] |
| 04633452 | FTM[138.053528290000000],KIN[2.000000000000000],USD[0.000000125581090] |
| 04633455 | BTC[0.000000038489625],FTT[0.069638089314288],SOL[0.000000022236320],TRX[0.000777000000000],USD[38.564548922952645],USDT[0.051462642324324] |
| 04633458 | USD[0.000000071518337],USDT[0.000000082640146] |
| 04633460 | BRZ[0.225700000000000],BTC[0.669255831000000],ETH[0.003729350000000],ETHW[0.003729350000000],MATIC[878.390000000000000],USD[-639.188975673000000000000000000] |
| 04633467 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[0.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000047684850] |
| 04633474 | TRX[0.000777000000000],USD[0.000000227376705],USDT[0.000000000112712] |
| 04633479 | BCH[0.000032230000000],BTC[0.002299510000000],NFT[344837012072651232][1],NFT[407253603443542881][1],NFT[449585012668912981][1],NFT[468132267429995282][1],NFT[495950068241901941][1],NFT[524787757557441419][1],NFT[546895117426964682][1],NFT[566988867675369227][1],TRX[0.00155400000000000],USD[0.003563827875000000],USDT[0.989151793500000000] |
| 04633482 | BAO[1.000000000000000],BTC[0.000000019985300],CEL[0.000000058445251],ETH[0.000001000000000],LUNA2[0.001178060180000],LUNA2_LOCKED[0.002748806709000],LUNC[256.525049230000000],SOL[0.000040300000000],USD[0.000256457977934],USDT[0.000000055585627],XRP[0.005466040000000] |
| 04633484 | BNB[0.000000100000000] |
| 04633489 | TRX[0.002400000000000],USDT[2.573625032000000] |
| 04633495 | USD[0.000000064806798],USD[8.868301400073530] |
| 04633500 | BTC[0.004100800000000],TRX[0.000008331212240] |
| 04633504 | GENE[5.300000000000000],USD[0.156049850000000],USDT[0.000000060069110] |
| 04633507 | NFT[339691157787068585][1],NFT[358740867213615067][1],NFT[461706136856878129][1],TRX[0.000777000000000] |
| 04633513 | BTC[0.000001609780000],USDT[2.616800508000000] |
| 04633535 | BNB[3.481486831155248],BTC[0.298213823905772],ETH[0.000000086934000],FTM[646.432626581680700],FTT[325.095193000000000],LUNA2[0.001282926746000],LUNA2_LOCKED[0.002993495741000],LUNC[279.360000000000000],USD[10.330802118971734],USDT[1048.224102032253841] |
| 04633542 | BTC[0.001025999955000] |
| 04633550 | BNB[0.008113980000000],BTC[0.000000038923431],USD[0.429130042000000] |
| 04633563 | BNB[0.000000090000000],ETH[0.000000066000000],LUNA2[0.000000060000000],LUNA2_LOCKED[8.585228174000000],USD[0.119875286756790],USDT[0.000000026383200] |
| 04633565 | BNB[0.000000100000000],SOL[0.000000037354711] |
| 04633573 | DOGEBULL[504.748420000000000],LINKBULL[2.956000000000000],USD[0.118162147000000],USDT[0.046313622981700S] |
| 04633576 | CTX[0.000000043440896],USD[0.001071019181180],XRP[0.000000077342706] |
| 04633579 | SOL[0.190000000000000] |
| 04633585 | TRX[85495.240986226707306Z],USD[0.000000062818526],USD[0.000000881919000],XRP[0.000000002853089S] |
| 04633594 | BTC[0.000000070000000],ETH[0.000000050000000],FTT[0.000000080302852],LUNA2[0.009185343369000],LUNA2_LOCKED[0.021432467860000],LUNC[2000.654024330000000],USD[0.142968718375297S],USDT[0.143105359654131] |
| 04633603 | USD[0.024291410000000] |
| 04633604 | USD[0.004524163286369],USDT[0.000000002780480] |
| 04633609 | BTC[0.000517690000000],GALA[0.005124050000000],USD[0.000067650051905S] |
| 04633617 | BTC[0.116526788493267],PAXG[2.000000082796265] |
| 04633619 | ETH[1.234592820000000],ETHW[1.234592820000000],USD[0.020031409356984S] |
| 04633621 | BUSD[1.000000000000000],USD[79.447319245000000] |
| 04633624 | AAVE[0.000000092101743],ALPHA[0.000000100000000],BRZ[0.000000100000000],CEL[0.000000070000000],FTT[0.000000092361689],LINK[0.000000099582580],LTC[0.000000008553590],MATIC[0.000000007459030],USDC[2.068343243576237S],USDT[0.000000033443902] |
| 04633634 | USDT[30.400000000000000] |
| 04633636 | HT[0.089248250000000],TRX[0.002398000000000],USD[0.004499367500000] |
| 04633642 | BIT[1593.701710480000000],BNB[1.508485550000000],BTC[0.129656830000000],ETH[3.159741870000000],ETHW[1.816766470000000],FTT[53.194528270000000],LUNA2[0.005331672416000],LUNA2_LOCKED[0.012440568970000],NEAR[8.200984350000000],SAND[147.617719090000000],SOL[17.024708040000000],USD[0.462198415929670],USTC[0.754724000000000] |
| 04633644 | BTC[0.000000995629700],ETH[0.000000025135800],MATIC[0.000000095095000],SOL[0.002897681329900],USD[0.370714021587264T],USDT[0.000000060330368] |
| 04633648 | BNB[0.000000008000200],BTC[0.000000074749000],ETH[0.000879005216580],ETHW[0.000879005216580],LUNA2[0.005208555847000],LUNC[0.003552000000000],MATIC[0.000000037651721],NFT[491481194878196632][1],SOL[0.006826800000000],TRX[0.000050000000000],USD[0.000005903904977],USTC[0.316000000000000] |
| 04633659 | USD[0.001792390909000] |
| 04633664 | USDT[0.000000467398416] |
| 04633667 | AAVE[0.000000088000000],BAL[0.000000000000000],BNB[0.000000004000000],BTC[0.169383778662741],COMP[0.000000056400000],ETH[0.000000004000000],ETHW[0.051172286355222B],FTT[0.000000004000000],LTC[0.000000008000000],LUNA2[0.781570990000000],LUNA2_LOCKED[1.823665645000000],LUNC[0.000000000800000],MKR[0.000000049000000],PAXG[0.000000016400000],SOL[0.000000060000000],SUN[0.000000060000000],USD[0.000019280161824T],USDT[0.000000000958356] |
| 04633677 | SOL[0.000000005348500] |
| 04633687 | AKRO[8.000000000000000],AVAX[0.000000082154453],BAO[24.000000000000000],BNB[0.000138862686212],BTC[20.000000045404811],CAD[0.000057482629018],CEL[0.000000009972594],DENT[14.000000000000000],ETH[0.000016459348670],ETHW[0.000001650246187S],GRT[1.000000000000000],KIN[17.000000000000000],MATH[1.000000000000000],MATIC[0.000000085301516],NFT[324523072205244121][1],RSR[8.000000000000000],SOL[0.000000003536619],TRU[2.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000],USDT[0.000000013181267],ZRX[0.000000100000000] |
| 04633694 | BTC[0.000893100000000],USD[0.001911809993368] |
| 04633697 | ETH[0.000000019677782],LUNA2_LOCKED[0.000000113274067],USD[1.884443282943663S] |
| 04633719 | CRO[909.631904600000000],USDT[0.614598990364188O] |
| 04633720 | STG[24.489773140000000],TRX[0.002331000000000],USDT[0.127609019792497Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04633722 | AVAX[0.00000000003795965],BNB[0.00000000061834481],MATIC[0.0000000012242872],SOL[0.0000000015028861],TRX[0.0000000015028861],USDT[0.000000000601562] |
| 04633725 | AKRO[2.00000000000000000],BAO[14.00000000000000000],BTC[0.00186287612500],DENT[2.00000000000000000],ETH[0.000280750000000],ETHW[0.0000781100000000],FIDA[1.00000000000000000],HOLY[0.000093400000000],KIN[9.00000000000000000],RSR[2.00000000000000000],RUNE[1.00323811000000000],TRX[17.24720392000000000],UBXT[5.00000000000000000],USDI[1.33838676149716951],USDT[0.20818108973272284] |
| 04633737 | BTC[0.000000010000000],USD[19.78884063189168848] |
| 04633746 | BRZ[-24.55308419826670465],ETH[0.000096600000000],ETHW[0.000096600000000],TRX[0.000777000000000],USD[1.1193541426772602],USDT[8.51000000000000] |
| 04633751 | TRX[0.000777000000000],USD[0.000000116122304],USDT[0.000000021133541] |
| 04633756 | KIN[1.00000000000000000],SOL[0.000019000000000],USD[0.0000043576189] |
| 04633758 | USD[0.064214532900000] |
| 04633759 | GENE[1.00000000000000000],GOG[13.00000000000000000],USD[0.368269850000000] |
| 04633760 | FTT[0.096656005000000],NFT[32607341941134502][1],TSLA[0.009348550000000],TSLAPRE[-0.00000001000000],USD[1.2252994213287599],USDT[0.000000102700377] |
| 04633762 | LOOKS[35.00000000000000000],TRX[0.002331000000000],USD[13.35454816500000] |
| 04633766 | BAO[0.000000065422614],BTC[0.0101128815055984],USD[0.0000745216444350] |
| 04633775 | TRX[0.001623000000000] |
| 04633778 | USD[0.000000076960784],USDT[0.0002196579431108] |
| 04633781 | TRX[0.002331000000000],USD[-2.484698120000000],USDT[100.00000000000000] |
| 04633785 | LUNA2[1.01643051800000000],LUNA2_LOCKED[2.37167120800000000],NFT[316788595620360825][1],NFT[326586244104280607][1],NFT[502113004610093230][1],USD[0.0008336165668500] |
| 04633786 | USDT[0.003175202930424] |
| 04633788 | BTC[0.000000009430000],ETH[0.000700000000000],ETHW[0.000700000000000],USD[0.000381304980370],USDC[8.29615903000000000],USDT[0.010000000000000] |
| 04633792 | TONCOIN[50.00000000000000] |
| 04633793 | AKRO[3.00000000000000000],DENT[1.00000000000000000],ETHW[140.06438675149410002],KIN[3.00000000000000000],TONCOIN[43.955302760000000],TRX[1.000007000000000],USDT[1.7093052100000000] |
| 04633803 | BTC[0.000000078474900] |
| 04633809 | ADABULL[29.598800000000000],ATOMBULL[449962.00000000000000],BCHBULL[3959968.00000000000000],BTC[0.00129944000000000],BTT[2998400.00000000000000],BULL[0.989988000000000],COMPBULL[1109944.00000000000000],ETHBEAR[2000000.00000000000000],ETHBULL[3.843600000000000],KNC[7.699480000000000],LUNA[284.821997121000000],LUNA_LOCKED[11.251326620000000],MATIC[0.999800000000000],MATICBEAR202[2990.000000000000000],MATICBULL[42997.200000000000000],POLIS[59.898980000000000],SHIB[899740.00000000000000],SXP[58.999400000000000],SXPBULL[12.899980000000000],USDQ[9.01429944508271],XRPBI[0.938998400000000],XRPBULL[3569584.00000000000000] |
| 04633823 | BRZ[0.00382284000000000],CONV[11827.75230000000000],DFL[0.595900000000000],GARI[100.980810000000000],HMT[0.968080000000000],MER[0.001990000000000],PORT[274.347864000000000],TRX[0.001554000000000],USD[2.4466746881849200],USDT[0.000012898045134] |
| 04633826 | FTT[0.066227349996562],USD[0.000001612952958],USDT[0.068667580821250] |
| 04633832 | BRZ[0.662856420000000],USD[-0.068452624072300] |
| 04633848 | BTC[0.000002260000000],TRX[0.968766000000000],USD[5.2130038850000000] |
| 04633849 | GENE[4.397075660000000],GOG[91.997158550000000],USD[0.000001180900808] |
| 04633868 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOT[2.216609200000000],KIN[1.00000000000000000],LTC[1.567373840000000],SOL[1.097607140000000],USD[0.000013578035866] |
| 04633873 | STG[3179.794800000000000],TRX[0.002331000000000],USD[2.365266370000000] |
| 04633879 | GOG[558.290386516490000] |
| 04633881 | LUNA2_LOCKED[3.24754712300000000],USD[0.000000475728315],USDT[0.0000000102849180] |
| 04633887 | USD[124.874835100000000] |
| 04633890 | BTC[0.000000071059157],ETH[0.000000082448250],FTT[0.000000073330028],USD[0.000000001354200] |
| 04633891 | ETHW[0.627150220000000],USDT[0.000639936000000] |
| 04633897 | NFT[29858031250844980](2][1],SOL[0.008206730000000],TRX[0.000777000000000],USD[1.00000005922152620] |
| 04633902 | CRO[259.948000000000000],GARI[0.980600000000000],USD[0.984192445000000] |
| 04633907 | ETH[0.000000080000000],USD[0.000001304245588] |
| 04633917 | TRX[0.000777000000000],USD[-4.295199707522500],USDT[9.279082000000000] |
| 04633939 | GENE[2.619776070000000],KIN[1.00000000000000000],TRX[0.001554000000000],USDT[49.000000109355938] |
| 04633941 | BTC[0.059350000000000],TRX[0.056067000000000],USD[0.9467416910000000] |
| 04633948 | GST[0.000000031300505],TRX[0.001554000000000],TRY[0.000000035628165],USDT[0.000000237652448] |
| 04633957 | ETH[0.062294270000000],ETHW[0.061520157346061 4],KIN[1.00000000000000000],LUNA2[2.506559024000000],LUNA2_LOCKED[5.641369060000000],TRX[1.00000000000000000],USDT[139.934706351657321 6],USTC[354.982708720000000] |
| 04633959 | USD[4.00000000000000] |
| 04633965 | ETH[0.000000080000000],GALA[0.805143350000000],LUNA2[0.011504912210000 0],LUNA2_LOCKED[0.026844795160000 0],LUNC[2505.218856000000000],NFT[352829359760398390][1],NFT[471580346564890586][1],NFT[482071547381849265][1],USD[9.347100421126510 3],USDT[0.0070347700000000] |
| 04633966 | ETH[0.000000080000000],LUNA2_LOCKED[93.416279830000000],STG[192.000000000000000],USD[2.073799280459900] |
| 04633971 | AXS[0.000000002337910 8],BRZ[0.000000013229190],BTC[0.000000073577590],FTT[0.0651385413864963],USD[0.037321387606704] |
| 04633977 | STG[14.00000000000000],USD[27.717187486186400 0] |
| 04633983 | APE[0.00000000692661 6],BAO[1.00000000000000000],DENT[2.00000000000000000],ETHW[0.012756650000000],FTT[0.535341515964730 7],GBP[53.491274599361497 2],KIN[6.00000000000000000],LUNA2[0.223177368200000 0],LUNA2_LOCKED[0.519535399100000 0],LUNC[0.717903620000000],SOL[1.045354980000000],UBXT[1.00000000000000000],USD[0.000000135030551 6163737292] |
| 04634001 | ETHW[0.375000000000000],FTT[1.765676370000000],LUNA2[0.003359047878000 0],LUNA2_LOCKED[0.078377783820000 0],LUNC[210.900000000000000],USD[0.009059635126750 0],USDT[529.628519656100000 0],USTC[0.338389000000000] |
| 04634008 | ETHW[26.310000000000000],SOL[0.001500000000000],USD[286.651061610000000] |
| 04634014 | USD[0.041332835862500 0] |
| 04634018 | BTC[0.000000033696672],ETH[0.000000053125167],MATIC[0.000000025776238] |
| 04634033 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BTC[0.000000110000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TRX[6.905274570000000000],UBXT[1.00000000000000000],USD[0.000973641801312],USDT[0.0000956659890957] |
| 04634038 | APE[0.008120860000000],BTC[0.000012300000000],CRO[6.263929900000000],FTM[0.225797070000000],GRT[0.832607500000000],LUNA2[0.147792019000000],LUNA2_LOCKED[0.344848004300000],LUNC[0.061024600000000],MANA[1.345613030000000],USD[0.085832664138036 3] |
| 04634049 | TRX[0.000777000000000],USD[0.092457769986600],USDT[0.000000005181565 0] |
| 04634053 | BTC[0.000984600000000],TRX[0.000777000000000],USDT[0.000153350381646 6] |
| 04634057 | GOG[138.028385800000000],USD[0.000000040313220] |
| 04634069 | USDT[0.607520778338240 0] |
| 04634077 | BNB[0.000000049895055],ETH[0.000000994303050],FTT[0.000000074204187 3],NFT[385485150503080665][1],NFT[399309786189887101][1],NFT[451306282493076003][1],TRX[0.0002230000000000],USD[0.000470079373098 8],USDT[0.0000000024500000] |
| 04634078 | USD[0.000000067785016],USDT[0.000016840803807] |

Schedule D-9: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04634080 | BTC[0.000177750000000000],ETH[6.678793820000000000],ETHW[6.344317430000000000],USD[5500.5700099799417374] |
| 04634086 | BNB[0.0000000085298200],ETH[0.0000000096891269],ETHW[0.0005515386761800],MATIC[0.0000000076661356],NFT (346574440074779996)[1],NFT (461229046697042248)[1],NFT (480596891718571257)[1],TRX[0.0000000069250000],USD[0.0498340401886648],USDT[0.0000026365036646] |
| 04634096 | ETH[0.0000000013709219] |
| 04634098 | BRZ[0.0002147100000000],TRX[0.0021900000000000],USDT[0.0000000048179141] |
| 04634108 | LTC[0.0000000006002105],MATIC[0.0000000095121199],NFT (403517015845961136)[1],NFT (411904570226520002)[1],TRX[72.2634105766381645],USD[0.0000003362476585],USDT[0.0000000041728568],XRP[0.0000000031854694] |
| 04634109 | LUNA2[0.0000006687276370],LUNA2_LOCKED[0.0000141603644900],LUNC[1.3214782200000000],TRX[0.0408230000000000],USDT[0.0000000031830900] |
| 04634113 | LTC[0.0023167800000000],USD[0.5269078200000000] |
| 04634114 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0001781500000000],ETHW[0.0001781500000000],KIN[5.0000000000000000],MATIC[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000044328629412] |
| 04634117 | TRX[0.0023310000000000],USD[0.0976353400000000],USDT[0.0000000000000000] |
| 04634118 | NFT (351941782411697189)[1],NFT (403388732310601196)[1],NFT (514971680420309606)[1],TRX[7.9823310000000000],USDT[1.9430497650000000] |
| 04634120 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[4.0000000000000000],NFT (303976336670801430)[1],USD[0.0000075693290528] |
| 04634121 | APT[0.0000000047715000],ETH[0.0000000003865200],TRX[0.0003500000000000] |
| 04634123 | USD[0.6580000000000000] |
| 04634130 | APT[0.0010323500000000],LTC[0.0016146300000000],NFT (342015962107427912)[1],NFT (359140426718083590)[1],NFT (507486719591131726)[1],USD[0.0000000343534714],USDT[0.0000000046633961] |
| 04634136 | GMT[0.0000000047773797],GST[0.0000000024582164],LTC[0.0000000070000000],SOL[0.0000000050350400],USD[0.0504540000000000] |
| 04634138 | APE[3.6000000000000000],USD[0.8184086855500000] |
| 04634150 | USD[2.2840000000000000] |
| 04634158 | ETH[0.0000000036000000],NFT (340827088590705818)[1],NFT (528686333509527407)[1] |
| 04634166 | TRY[0.0000001625851399],USD[0.0000000004553533],USDT[81.1996085700000000] |
| 04634169 | BAO[2.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000093465913] |
| 04634183 | BUSD[20.4177246700000000],GST[0.0200004000000000],TRX[0.8000080000000000],USD[0.0000000080000000],USDT[0.0536504430000000] |
| 04634184 | FTT[8.3257778595517100] |
| 04634186 | TRX[0.0023310000000000],USD[0.1899046100000000],USDT[0.0000000009362517] |
| 04634190 | USD[0.0000000101239388],USDT[0.4910552640769812] |
| 04634192 | MATIC[0.0000000073480748],TRX[0.0000000052700000],USD[0.0000000166421208],USDT[0.1140413848645499] |
| 04634198 | TRX[0.0007770000000000] |
| 04634201 | NFT (289021546022923544)[1],NFT (490838295349748129)[1],NFT (557859397704870778)[1],USD[5.0000000000000000] |
| 04634205 | BTC[0.0031587613000000],LTC[0.0054990000000000],USD[1.3593198096000000],USDT[0.0052897500000000] |
| 04634208 | USD[0.0000000140000000],USDT[0.0000439643860000] |
| 04634210 | NFT (435106122855206196)[1],NFT (437008715496734423)[1],NFT (454078444786252589)[1],USD[1.2652223672261404],USDT[0.0000000036297374] |
| 04634214 | USD[0.0272134400000000] |
| 04634215 | USD[0.0090192056000000] |
| 04634217 | TRX[0.0015540000000000],USD[22.0082732935000000],USDT[0.0000000026768420] |
| 04634223 | BNB[0.0073425500000000],BTC[0.0000000049434200] |
| 04634227 | AURY[5.2477256300000000],GENE[5.6621981500000000],GOG[168.7986413000000000],USD[0.8843602400000000],USDT[0.0000000100285201] |
| 04634237 | FTT[1.0014456000000000],USDT[0.0000000001703650] |
| 04634243 | TONCOIN[0.0287200000000000],USD[0.0000000082287040] |
| 04634245 | BTC[0.0000480000000000],FTT[0.0069101136291040],MATICBEAR2021[3544490.9600000000000000],NFT (291013016001692431)[1],NFT (296197835375599960)[1],NFT (493843788900237267)[1],TRX[0.0163300000000000],USD[36.8114466265000000000],USDC[108.9714460000000000],USDT[0.0048102254891583] |
| 04634267 | AAVE[0.0018960000000000],BTC[0.3006000000000000],ETH[1.1278076000000000],LUNA2_LOCKED[13.4345836600000000],USD[1.5945985780556553],USDT[0.0000000090355366] |
| 04634269 | LUNA2[0.0000000423141718],LUNA2_LOCKED[0.0000000987330676],LUNC[0.0092140000000000],USD[0.0148232801932976],USDT[0.0000000194028162] |
| 04634276 | TRX[0.0007770000000000],USD[0.0039276788504402],USDT[0.0000000023958033] |
| 04634285 | AVAX[6.6954020000000000],ETH[0.0082252500000000],ETHW[0.0082251779651000],LUNA2[0.8651613860000000],LUNA2_LOCKED[2.0187099010000000],LUNC[26.7048928000000000],SOL[8.2181798000000000],USDT[0.0000091271581500] |
| 04634290 | USD[30.0000000000000000] |
| 04634303 | BCH[0.0004945431659321],FTT[0.0000000036150732],LTC[0.0000000077816184],SOL[0.0000000072453000],USD[0.0000307166000000],USDT[0.0346354272960000] |
| 04634307 | AURY[151.0549600000000000] |
| 04634315 | TRX[0.0015540000000000],USD[-0.5152778463000000],USDT[4.9975630000000000] |
| 04634322 | SOL[0.0098670000000000],TRX[0.0015590000000000],USD[0.0815833299010192],USDT[0.0000000062334670] |
| 04634326 | USDT[0.0000000068637429] |
| 04634327 | STG[243.9753000000000000],USD[-0.4743536080320009],USDT[1.2812560000872656] |
| 04634331 | SOL[0.0000000060405100] |
| 04634335 | TRX[0.0009450000000000],USD[-0.4743536080320009],USDT[1.2812560000872656] |
| 04634339 | GST[4100.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[1.0498945954905407] |
| 04634342 | USD[0.1446709465375000] |
| 04634348 | TRX[0.6886030000000000],USD[0.3754789375000000] |
| 04634350 | BNB[0.1544298900000000],ETH[0.3083429300000000],FTT[0.0010365480475260],MATIC[4.9125824100000000],NFT (403719394736094911)[1],NFT (456421967436883962)[1],NFT (490418930264320223)[1],NFT (499116977593573773)[1],SOL[0.0030000000000000],USD[0.4187784994297022],USDT[0.0000000151250000] |
| 04634358 | AKRO[1.0000000000000000],GBP[0.2764712112019200],RSR[1.0000000000000000],USD[0.0000000077898898] |
| 04634361 | USD[0.0000001064370046],USDT[0.0000000083577694] |
| 04634369 | ETH[0.0004989300000000],ETHW[0.0004989300000000],SHIB[50720.6943503900000000],SOL[0.0171381200000000],USD[0.0000918133982103],XRP[7.3770817800000000] |
| 04634371 | ETH[0.0714000011953460],NFT (311087685176691937)[1],NFT (342688063451585838)[1],NFT (525148717969885526)[1],TRX[0.8548900000000000],USD[0.9604326412500000] |
| 04634372 | ETH[0.0000000020000000] |
| 04634373 | BTC[0.0000000060000000],FTT[0.0000000083652115],USD[0.8291663300485480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04634376 | USD[0.000002735165 7882] |
| 04634379 | USD[0.0000000006911680] |
| 04634381 | USD[10.0000000000000000] |
| 04634382 | LTC[0.0000000064006880],TRX[0.0023970000000000],USDT[0.0000000020634840] |
| 04634383 | USD[20.0000000000000000] |
| 04634392 | LTC[0.0097600000000000],RSR[108328.3300000000000000],USD[0.3877458400000000] |
| 04634393 | GOG[85.0000000000000000],USD[0.4415241250000000] |
| 04634402 | GOG[17.9972000000000000],USD[0.0268322000000000] |
| 04634406 | USD[0.6298632015474124],USDT[0.0023677400000000] |
| 04634412 | BTC[0.0038130731636426],CHF[0.0000000573960660],CRO[0.0000000095375298],ETH[0.0000000098626706],ETHW[0.0000000095870302],FTM[0.0000000068158920],FTT[0.0000000002521560],KIN[1.0000000000000000],LUNA2[0.0435960601100000],LUNA2_LOCKED[0.1017241403000000],LUNC[1.1477335730000000],NEXO[0.0000000011739220],RUNE[0.0000046113034595],SOL[0.0000000002845960],USD[0.0000000720490840],USDT[0.2042908400000000] |
| 04634414 | RSR[5000.0000000000000000],USD[105.8394301500000000] |
| 04634423 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0005943178403000],LUNA2_LOCKED[0.0001386741627000],LUNC[12.9413961000000000],NFT[35852793497246992 0][1],NFT[38771369809680 4400][1],NFT[50733660938 7854631][1],SOL[0.0022497700000000],USD[0.0000008212036110],USDT[0.0000000088495955] |
| 04634424 | BTC[0.0021539400000000] |
| 04634427 | DENT[1.0000000000000000],FIDA[1.0000000000000000],TRX[1.0000000000000000],USD[47.7455744100000000],USDT[0.0000001029972274] |
| 04634434 | BNB[0.0000000005210288],USD[0.0027825440820948] |
| 04634436 | APT[0.0230000000000000],BNB[0.0000044188000000],MATIC[0.0098293600000000],SOL[0.0000000051000000],USD[0.0064953916146723],USDT[0.0000000044263200] |
| 04634441 | GOG[16.8242144400000000],USDT[0.0000000034701976] |
| 04634444 | TRX[0.0000100000000000],USTC[0.0000000092445360] |
| 04634461 | TRX[0.0000030000000000],USD[-1.4226643139000000],USDT[1.4300000000000000] |
| 04634466 | GENE[4.9997000000000000],GOG[114.0000000000000000],USD[0.1738147700000000] |
| 04634469 | TRX[98563.3049558600000000],USDT[0.0000000191674690] |
| 04634470 | BTC[0.0000416029720000] |
| 04634477 | ETH[0.0000000100000000],KIN[3000.0000000000000000],LUNA2[0.0000000244222667],LUNA2_LOCKED[0.0000000569852891],LUNC[0.0053180000000000],NFT[305840234253268705][1],NFT[46634226393311 3035][1],USD[0.0000001125847279],USDT[0.0000000049652636] |
| 04634480 | TRX[0.0023310000000000],USDT[0.0000000028228615] |
| 04634481 | BTC[0.0000085707763375],USD[0.0000000776761572] |
| 04634499 | KIN[1.0000000000000000],USDT[0.0000000037092240] |
| 04634500 | GMT[345.0000000000000000],NEAR[100.0000000000000000],SOL[80.9091144800000000],TRX[0.0016140000000000],USD[584.6393769692500000],USDT[7355.1075259336532046] |
| 04634502 | ETHW[0.0000000102583 87],NFT[336499241485368862][1],NFT[409613263455694673][1],NFT[429354548544643832][1],NFT[463574056382475090][1],NFT[548728749996443278][1],PERP[0.4073286650300000],SOL[0.0000000005236077],TRX[0.0000160000000000],USD[0.0000000017431445],USDT[0.0000000132232927] |
| 04634503 | BRZ[356.8388000000000000],BULL[0.0001952000000000],NFT[302637684536120079][1],NFT[320622249474374978][1],NFT[531258438740401675][1],USDC[1.1352333000000000],USDT[0.2212713210000000],XRP[0.4114146330522304] |
| 04634531 | ETH[0.0119976000000000],LUNA2[0.0000000111502940],LUNA2_LOCKED[0.0000000260173527],LUNC[0.0024280000000000],USD[0.1737826986303818],USDT[0.0000000026688426] |
| 04634532 | DOT[0.0744200000000000],RSR[1.0000000000000000],TRX[0.0038490000000000],USD[0.0000001665368630],USDC[464.6211763300000000],USDT[0.1500101429766360] |
| 04634536 | TRX[0.0007770000000000] |
| 04634540 | BNB[0.0005000000000000],BUSD[98.7766465000000000],TRX[0.0024640000000000],USD[0.0000007200000000],XRPBULL[400.0000000000000000] |
| 04634542 | DENT[1.0000000000000000],SOL[0.0090748600000000],TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[0.0000001919271108],USDT[0.8446728505348872] |
| 04634558 | BTC[0.0000000023575750],USD[0.0096500000000000] |
| 04634560 | TRX[0.0007770000000000],USD[0.0096500000000000] |
| 04634564 | USD[-0.0066214810468393],USDT[0.0000000056769149],XRP[0.0353698200000000] |
| 04634565 | SHIB[99800.0000000000000000],TRX[0.7900710000000000],USD[0.0056445123000000] |
| 04634570 | BUSD[12187.0000000000000000],ETH[0.5005000000000000],ETHW[0.5005000000000000],SOL[10.9704688100000000],USD[0.3534300250000000],USDT[0.0000000040169407] |
| 04634573 | LUNC[0.0000082000000000],NFT[324551964754726976][1],NFT[337450569295994876][1],USD[50.0000000000000000],USDT[0.1009658238046750] |
| 04634574 | TRX[0.0007780000000000],USDT[1.4919322800000000] |
| 04634577 | TRX[1.0015540000000000],UBXT[1.0000000000000000],USDT[0.0000006624181298] |
| 04634585 | AKRO[2.0000000000000000],BAQ[19.0000000000000000],BTC[0.0109311400000000],DENT[1.0000000000000000],ETH[0.0485459600000000],ETHW[0.0485459600000000],KIN[10.0000000000000000],SOL[0.2527309100000000],TRX[1.0000000000000000],TSLA[0.3388378200000000],UBXT[1.0000000000000000],USD[47.4911010410008626],XRP[457.4463980600000000] |
| 04634587 | TRX[0.0007770000000000],USD[0.0001498002368040],USDT[27.7458211936037248] |
| 04634590 | BTC[0.0000000086080248],MATIC[0.0000000165448868],NFT[333979161882816249][1],TRY[0.0000001711175954],USD[0.0000000097976670],USDT[0.0000000006456140] |
| 04634601 | ETH[1.3207193100000000],LINK[99.5500000000000000],USDT[16743.0284700525000000],XRP[0.7542000000000000] |
| 04634606 | BTC[0.0289763200000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LINK[4.3866333400000000],TRX[1.0000000000000000],USD[0.0000800214546748] |
| 04634607 | USD[0.0259941300000000] |
| 04634612 | ETH[0.0012506032929200],ETHW[0.0012506032929200] |
| 04634634 | USD[4.0000000000000000] |
| 04634636 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0025060900000000],ETHW[0.0024787100000000],GBP[0.0017099133439165],KIN[2.0000000000000000],MANA[4.3772694000000000],RUNE[4.2476902500000000],USD[0.0126519063631517] |
| 04634638 | TRX[0.0000910000000000],USD[0.0155738717104839],USDT[0.0000000157776995] |
| 04634642 | BTC[0.0000000067520775],GBP[0.0026565334174323],SWEAT[20.0000000000000000],TRX[0.0000480000000000],USD[3.5079893415136696],USDT[1.6218343005182078] |
| 04634652 | JPY[4686.0894591741814659],USD[0.7554253591444048] |
| 04634656 | USDT[0.0000000009200000] |
| 04634659 | BNB[0.0000000048932235],ETH[0.0000000033538300],NFT[415489213895533848][1],NFT[560389426010568420][1],USDT[0.0000041834372690] |
| 04634661 | BAO[1.0000000000000000],CRO[560.5318685900000000],HOLY[1.0471889000000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.1148330291271042],USDT[0.0000000097496772] |
| 04634663 | TRX[0.0007770000000000] |
| 04634679 | USD[2.0000000000000000] |
| 04634682 | BCH[0.0337774600000000],FTT[0.0673800000000000],LINK[13.0122250000000000],MATIC[113.7948000077824000],USD[6343.6180065490608220],USDT[0.0000000029405690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04634689 | BTC[0.858997360000000],ETHW[1.999600000000000],USD[6886.0543840476600000] |
| 04634692 | USD[30.0000000000000000] |
| 04634695 | FTT[0.0002291256071552],LUNA2[0.0286791059900000],LUNA2_LOCKED[0.0669179139700000],LUNC[6244.9357092000000000] |
| 04634699 | USD[58.5759681000000000] |
| 04634705 | USD[-54.3168328541298257],USDT[87.4774877484502390] |
| 04634707 | AAVE[0.0098700000000000],BAT[0.9998000000000000],ETH[0.0009938000000000],ETHW[0.0009938000000000],MANA[0.9880000000000000],TRX[0.6104000000000000],USD[0.0000000054149246],USDT[0.0000000063181335] |
| 04634708 | BTC[0.0005137500000000],TRX[0.0008280000000000],USD[-1.4459648361373247],USDT[0.0064450100000000] |
| 04634724 | ETH[0.0003600000000000],ETHW[0.0003600000000000],NFT[494398303180760867][1],NFT[515040274542534496][1],NFT[574569367948281887][1],TRX[0.0000600000000000],USDT[0.4000000000000000] |
| 04634727 | TONCOIN[12.7989600000000000],USD[0.1481212600000000] |
| 04634729 | USD[30.0000000000000000] |
| 04634731 | BTC[0.0513000087483096],SOL[0.0000000063426782],USD[0.0000000194775855] |
| 04634734 | GOG[89.3380391100000000],TRX[0.0007780000000000],USDT[0.0000000005344022] |
| 04634738 | USD[161.2439181409000000000000] |
| 04634743 | BNB[0.0000000054458258],USDT[0.0000864978496670] |
| 04634747 | USD[2.0000000000000000] |
| 04634756 | TRX[0.0007770000000000],USDT[0.0001732527874015] |
| 04634768 | ETH[0.0003133500000000],ETHW[0.0003133500000000],TRX[0.3900950000000000],USD[0.3245941655000000],USDT[0.0088617222875000] |
| 04634788 | USD[0.0000546726702272] |
| 04634789 | TRX[0.0007770000000000],USD[0.0000001101058200],USDT[0.0000000078138876] |
| 04634794 | AKRO[3.0000000000000000],BAQ[2.0000000000000000],BTC[0.0000000075138531],ETH[0.0000000107088432],KIN[1.0000000000000000],LUNA2[0.0287784654400000],LUNA2_LOCKED[0.0671497526800000],SOL[0.0000000028323032],TRX[1.0000000000000000],USDT[0.0000000072561225],USTC[0.0000000051848242],ZAR[0.0000010639480249] |
| 04634800 | TONCOIN[0.0500000000000000],USD[0.0000000093594961] |
| 04634806 | BRZ[-0.0019975803294441],USD[0.2616045362000000] |
| 04634808 | APT[64.5384326800000000],DOGE[0.0000000085293400],ENS[0.0000000050000000],ETH[0.0000000041552000],FIDA[9.0000000061896280],FTT[0.0000000007478664],LUNA2[0.1035973327000000],LUNA2_LOCKED[0.2417271095000000],MATIC[0.0000000096057484],NFT[298005417124009469][1],NFT[343511152428897589][1],NFT[483832710323338154][1],NFT[498028613930636017][1],TAPT[0.1000000000000000],TRX[0.8370260000000000],USD[0.0501825751585949],USDT[0.0000000001615720] |
| 04634813 | USD[2.0000000000000000] |
| 04634814 | DOT[6.2517428200000000],KIN[1.0000000000000000],NFT[380609175892282027][1],NFT[476447321148213303][1],NFT[481272953062130264][1],USD[0.0000001091589047] |
| 04634826 | ETH[0.0014470400000000],ETHW[0.0014470397907002] |
| 04634828 | USD[0.0041336750000000] |
| 04634839 | USD[0.0000000000001932],USDT[0.0000000092092024] |
| 04634847 | TRX[0.0023970000000000],USDT[5.0000000000000000] |
| 04634849 | GOG[180.9638000000000000],USD[0.1884714000000000] |
| 04634858 | TRX[0.0007770000000000],USD[0.6686156200000000],USDT[0.0007080000000000] |
| 04634874 | ADABULL[1.1168751209611040] |
| 04634877 | BUSD[399.5210331200000000],USD[0.0000002000000000] |
| 04634881 | TRX[0.0023970000000000],USDT[0.7789669100000000] |
| 04634890 | USD[0.0435046380000000],USDT[100.0000000000000000] |
| 04634896 | TRX[0.0016200000000000],USDT[100.0000000000000000] |
| 04634898 | ETH[0.0000001000000000],HT[0.0000001000000000],NFT[330956354638026758][1],NFT[496732344638660216][1],NFT[558201400215392736][1],USD[0.0000000036737311],USDT[0.0000000072606450] |
| 04634912 | TRX[0.0011370000000000],USD[0.1412419315125000] |
| 04634915 | TRX[0.0007770000000000],USD[0.0000000082206918] |
| 04634930 | BRZ[0.0018001200000000],LUNA2[0.0000000117381184],LUNA2_LOCKED[0.0000000273889430],LUNC[0.0025560000000000],USD[7.1198359120063920] |
| 04634935 | BTC[0.0132000000000000],DOGE[370.0000000000000000],USD[1.1814677806875000] |
| 04634937 | GST[275.0000008000000000],TRX[0.0007770000000000],USD[0.0952440150000000],USDT[0.2174058389083518] |
| 04634945 | USD[0.6169738000000000] |
| 04634951 | GOG[74.0000000000000000],USD[0.0355551500000000] |
| 04634958 | BTC[0.0000038961816029],ETHW[0.0000000986000000],LUNA2[0.4194598120000000],LUNA2_LOCKED[0.9787395614000000],SOL[0.0000000092205037],USD[-0.0551793332372217],USDT[0.0000000076084514] |
| 04634980 | TRX[0.0007770000000000] |
| 04634982 | AAVE[0.0000150200000000],AKRO[5.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],KIN[16.0000000000000000],RSR[8.0000000000000000],SOL[0.0000735800000000],UBXT[4.0000000000000000],USD[0.0000001004989856],USDT[0.0000000139260700] |
| 04634990 | BTC[0.0000073100000000],ETH[-0.0109043454869663],ETHW[0.0010834901846464],GENE[0.0643000000000000],SUSHI[0.4817000000000000],USD[1.9976251113000000] |
| 04634991 | BNB[0.0000000096834393],ETH[0.0000000103333138],ETHW[0.0000000110513984],SOL[0.0353420016165622],USD[0.0000000098505028],USDT[0.0000001809282727] |
| 04634992 | USD[0.6803419065817640] |
| 04635001 | ETH[0.0000000100000000],EUR[2.7067085474935088],USD[1000.1815468349426276] |
| 04635003 | CRO[89.9820000000000000],USD[3.3655946500000000],USDT[0.0000000032461595] |
| 04635004 | ATLAS[9.9720000000000000],BTC[0.0000000043736500],FTT[0.0160900726890000],TOMO[0.0998359750000000],TRX[0.9363650248838000],USD[0.0120606616406582],USDT[0.0000000030132892] |
| 04635006 | BRZ[0.0040289200000000],USD[0.8831706212550756] |
| 04635048 | AVAX[0.0018354808240000],FTT[0.6998600000000000],KSOS[99.1400000000000000],LUNA2[0.2855207502000000],LUNA2_LOCKED[0.6662150837000000],LUNC[82172.7444820000000000],MATIC[0.0469814015200000],SOL[0.4622050500000000],USD[-3.1548650750674039] |
| 04635049 | BTC[0.0001999650000000],LUNA2[2.7489470150000000],LUNA2_LOCKED[6.4142097010000000],LUNC[598589.0000000000000000],TRX[0.0015540000000000],USD[0.3428379841093740],USDT[0.0052668430625000] |
| 04635056 | ETH[0.0000000032000000],ETHW[0.0000000032000000],USD[0.0000000088039156],USDT[0.0000000012055543] |
| 04635059 | XRP[0.0000460000000000] |
| 04635063 | TRX[0.9000000000000000],USD[0.0029932836000000],USDT[2.8680000000000000] |
| 04635066 | BTC[0.0011000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],TRX[0.0000020000000000],USDT[485.4324334948000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 04635067 | BAO[1.000000000000000],KIN[1.000000000000000],LOOKS[19.311118630000000],USDT[57.751435967533454] |
| 04635068 | LTC[0.007759470000000],SOL[0.020883100000000],USD[0.122537220252770] |
| 04635071 | BTC[0.000058807000000],LINK[0.083779790000000],USD[0.000000080361557],USDT[313.083439610000000] |
| 04635077 | BRZ[4103.636719790000000],USD[0.000000010077819] |
| 04635078 | TRX[0.002331000000000],USDT[0.000144671752610] |
| 04635080 | ETH[0.000000057838143],NFT[408586444483572782][1],NFT[463147055642019609][1],NFT[466232623752709680][1],USD[0.000006010473249],USDT[0.000000149530184] |
| 04635088 | BAO[2.000000000000000],FTT[0.000009080000000],TRX[0.000029000000000],USD[0.000000008110370] |
| 04635094 | DENT[1.000000000000000],GENE[0.000000002800000],USDT[6.940653431654148] |
| 04635105 | ETH[0.000914400000000],ETHW[0.000914397194926],LUNA2[0.000000493503877],LUNA2_LOCKED[0.000000935038797],LUNC[0.008726000000000],SNX[0.084860000000000],USD[49.094921455736000],USDT[0.797593657275200] |
| 04635109 | AVAX[0.000000000000000],BNB[0.000000009356288],NFT[372374991396969650][1],USD[0.000010408839236],USDT[0.000004599137147] |
| 04635110 | ATOM[0.000000002432000],BNB[0.000000000409696],BTC[0.102375627093272],DOGE[844.833100000000],ETH[0.000000019330000],FTT[0.000000101995734],GST[2814.437000000000000],INDI[522.897800000000000],MATIC[0.000000061540000],MBS[738.852200000000000],MPLX[1001.799600000000000],NEXO[0.000000009600000],SLP[0.000000005950400000],SWEAT[4299.140000000000000],TRX[0.000000099296346],UNI[0.000000009505615],USD[0.269082257613904],USDT[0.000000071073584],WAXL[131.000000000000000],XRP[0.000000005272000] |
| 04635119 | LTC[0.007225820000000],USD[95.212544720000000],USDT[0.000000005291636] |
| 04635124 | BAO[0.000000050989179],BNB[0.000000006280939],KIN[4.000000000000000],USDT[0.000000034870578] |
| 04635126 | TRX[0.003250000000000],USDT[0.000583457128906] |
| 04635129 | ETH[0.000000005000000],FTT[0.001693655099164],LUNA2[38.034057800000000],LUNA2_LOCKED[88.746134870000000],USD[0.000000025221819],USDC[34532.057094210000000],USDT[31.520000099000000] |
| 04635134 | BTC[0.004527000000000],USD[0.001052577017203] |
| 04635137 | ETH[0.000100000000000],USD[0.009017161400000],USDT[0.000000075000000] |
| 04635141 | GENE[0.854766400000000] |
| 04635151 | USD[0.276117580000000000] |
| 04635158 | AUD[0.004152302805010],BAO[1.000000000000000] |
| 04635162 | LUNA2[0.000852437222900],LUNA2_LOCKED[0.001989020187000],LUNC[185.620000000000000],TONCOIN[49.527800000000000],TRX[0.000901000000000],USD[20.527932032161735],USDT[0.004756000000000] |
| 04635167 | NFT[336520762747237629][1],NFT[505743310481965069][1],NFT[540648378182253102][1],USD[0.000008184598251] |
| 04635180 | BRZ[0.803731360000000],LUNA2[0.005144838503000],LUNA2_LOCKED[0.012004623170000],LUNC[0.007317000000000],USD[17946.329674951540852],USDT[0.000000127797860],USTC[0.728272000000000] |
| 04635187 | BTC[0.003800000000000],BULL[0.136100000000000],USDT[20.329131054148816] |
| 04635192 | BTC[-0.027937850835462],TRX[0.000135000000000],USD[1194.216905609350674],USDT[-11.794586617966439] |
| 04635194 | TRX[0.000805000000000],USD[0.000000009524330],USDT[0.000000018354439] |
| 04635197 | BRZ[8.000000000000000],USD[-0.314485245025134] |
| 04635200 | BRL[2244.610000000000000],BRZ[0.000882106447895],BTC[0.000000004765429],DOT[0.000000100000000],ETH[0.000000051247571],ETHW[0.004918051247571],FTT[0.000000041573638],USD[0.634344436786049],USDT[0.000000064494236] |
| 04635203 | BNB[0.000000061000000],GMT[0.990800000000000],LUNA2[0.000000100000000],LUNA2_LOCKED[27.297335258000000],LUNC[0.000000015000000],TONCOIN[0.099600000000000],TRY[0.000012032605024],USD[0.000105392514235],USDT[0.000000002625007],USTC[0.955800000000000] |
| 04635207 | BTC[0.000000253553001],FTT[0.000000011610520],LUNA2[0.551091911000000],LUNA2_LOCKED[5.952547792000000],RAY[-0.000000044484096],TRX[0.000280000000000],USD[0.575023427857424],USDT[-0.516103187797851] |
| 04635211 | BAO[1.000000000000000],ETH[0.000001000000000],KIN[2.000000000000000],NFT[377765754969333978][1],NFT[542920802446675777][1],USDT[0.008419505110539] |
| 04635218 | BAO[0.009745922036090],USD[0.049131622727980] |
| 04635238 | LUNA2[0.000272381096200],LUNA2_LOCKED[0.000635555891100],LUNC[59.311557158028352B],STEP[202.602390020000000],TRX[0.007770000000000],USD[0.000060069333384],USDT[0.000000008153907B] |
| 04635252 | LUNA2[1.827115761000000],LUNA2_LOCKED[4.112184790000000],LUNC[3.582634410000000],USD[0.000000021696854],USDT[0.082410147800000] |
| 04635255 | BNB[0.611674350000000],FTT[6.452454470000000] |
| 04635259 | TRX[0.001554000000000],USDT[0.244442850000000] |
| 04635267 | SOL[0.080000000000000] |
| 04635290 | FTT[0.036989342520000],QI[29738.834000000000000],USD[0.502525420000000] |
| 04635291 | BTC[0.001853930000000],XRP[27.260989700000000] |
| 04635294 | BRZ[0.578380332704706B],ETH[0.000164700000000],ETHW[0.030516470000000] |
| 04635310 | LTC[0.001500330000000] |
| 04635312 | SOL[0.512525240000000],USDT[54.611844984826024] |
| 04635314 | FTT[1.556985302935124],LUNA2[1.152448548000000],LUNA2_LOCKED[0.593750221000000],LUNC[251071.904204450000000],SOL[2.219087030000000],USD[0.000000684363621] |
| 04635326 | MXN[0.000000642704856],USD[0.000100402712194],XRP[0.000000083916780] |
| 04635328 | AKRO[1.000000000000000],BAO[4.000000000000000],GBP[0.000000012089525],KIN[1.000000000000000],LINK[0.000442400000000],UBXT[1.000000000000000],USD[0.000018990627542],USDT[0.000000882664777] |
| 04635340 | XRP[63.368019580000000] |
| 04635344 | ATLAS[0.000000085698834],ETHW[0.000368274032807B],GST[0.371010300000000],LUNA2[0.000347597098400],LUNA2_LOCKED[0.000811059896200],NFT[315853746309356435][1],TRX[0.000000027913305],USD[0.596930942294861],USDT[0.000000056246325] |
| 04635351 | ETH[0.000985500000000],NFT[314062495259326520][1],NFT[396298397912305441][1],NFT[461071603657303132][1],TRX[0.120469000000000000],USDT[202.101041189500000000] |
| 04635352 | APE[0.000000053761138],BTC[0.000000034622080],LUA[24.493312000000000],LUNA2[0.000000012007690],LUNA2_LOCKED[0.000000280179457],LUNC[0.002614700000000],MXN[0.000000464748800],USD[0.006532757803200],XRP[0.000000008555827] |
| 04635353 | USD[1.986765717979000] |
| 04635363 | MATIC[1.600000000000000],NFT[406109926784805718][1],NFT[449075309254015856][1],NFT[575627585519994466][1] |
| 04635368 | TRX[0.000778000000000],USDT[2.842379650000000] |
| 04635369 | AKRO[5.000000000000000],ATOM[0.000000013117582],BAO[28.000000100000000],DENT[3.000000000000000],ETH[0.000000029195677],KIN[39.000000000000000],NFT[336361873387554387][1],NFT[372436844222330213][1],NFT[420815945721470021L1R5383][1],NFT[481000000000000],SOL[0.000000009668300],TRX[0.000027000000000],UBXT[4.000000000000000],USD[0.000000179523071],USDT[0.000000031146843] |
| 04635374 | NFT[295662527818137289][1],NFT[425313269029528159][1],NFT[303424889498563672][1],TRX[0.008862000000000],USD[0.007289426852620],USDT[0.000000071961662] |
| 04635392 | BAO[1.000000000000000],BTC[0.000000066356438D],USD[0.001356271790514],XRP[0.000000193836216] |
| 04635394 | NFT[367597760159544692][1],NFT[495885907223695473][1],NFT[565552495564169034][1],USD[0.008605256400000],USDT[0.000012771682702B] |
| 04635400 | BEAR[1000.000000000000000],BULL[0.001000000000000],TRX[0.000778000000000],USD[0.152257097232356],USDT[2365.414116035917080] |
| 04635410 | TONCOIN[114.230000000000000] |
| 04635413 | USD[0.000000000000000],BTC[20.004983620000000],MXN[0.005169150566296],SLP[471.843625665088960],USD[15.077706278774148],XRP[0.000637800000000000] |
| 04635417 | FTT[25.000000000000000],NFT[231171294754227295][1],NFT[370414225981471069][1],NFT[437571134576134741][1],NFT[455012540912808807][1],NFT[502735701619667834][1],NFT[535743323531568648][1],NFT[549523704667213863][1],NFT[562716814293069423][1],TRX[11.710975660000000],USD[1555.975572362960000],USDT[1562.916117892000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04635420 | BTC[0.00017461000000000],DENT[1.000000000000000],MANA[1.933409460000000000],MXN[0.0000000096292312],TRX[1.000000000000000],USD[0.00019880106030046] |
| 04635421 | TRX[0.0007770000000000] |
| 04635432 | ALTBEAR[58191160.000000000000000],ALTBULL[0.003150000000000],ASDBEAR[10082000.0000000000000],BALBEAR[47287900.000000000000000],BEAR[1197000.000000000000000],BSVBEAR[5769830.000000000000000],COMPBEAR[101500000.0000000000000000],DEFIBEAR[101000.00000000000000000],DOGE[0.8268377600000000],DOGEBEAR[202210.0050800000000000],DOGEBULL[0.097800000000000],ENS[0.008900000000000],EOSBEAR[3450000.000000000000000],ETHBEAR[20799400.000000000000000],HTBEAR[24710.000000000000000],KNCBEAR[1099800000.0000000000000000],LEOBEAR[65.000000000000000],LTCBEAR[34100.0000000000000000],LUNA2[0.0172004766300000],LUNA2_LOCKED[0.0401344454700000],LUNC[3745.4400000000000000],MATICBEAR2021[8719624.90000000000000000],MKRBEAR[27690000.0000000000000000],THETABULL[4.3260000000000000],TRX[0.0051750000000001],USD[0.3055258964999599],USDT[0.0000000019614689],VETBEAR[2500000.000000000000000],XRPBEAR[71400000.000000000000000],XTZBEAR[131370000.0000000000000000] |
| 04635435 | ARS[8316.0000000000000000] |
| 04635438 | BRZ[0.0026661339925707],BTC[0.000000097392129],FTT[1.5995977900000000],LUNA2[0.3870456340000000],LUNA2_LOCKED[0.9031064794000000],LUNC[1.2468244900000000],USD[0.0000000057905612] |
| 04635447 | ETH[2.2325534000000001],USD[2.9571637353572665] |
| 04635463 | BAO[10.000000000000000],ETH[0.000000026424632],ETHW[0.000000026424632],KIN[11.000000000000000],UBXT[1.000000000000000],USD[0.0000000069293799],USDT[0.000000083252768],XRP[0.000000086788780] |
| 04635465 | BTC[0.0010767200000000],KIN[2.000000000000000],LUNA2[0.0809286249300000],LUNA2_LOCKED[0.1888334582000000],LUNC[0.2607025700000000],RAY[5.4337570100000000],TRX[1.000000000000000],USD[0.0001923027307110] |
| 04635472 | LUNA2[0.0511992294200000],LUNA2_LOCKED[0.1194648686000000],LUNC[11148.7400000000000000],TRX[0.0007770000000000],USD[0.2073982388886454],USDT[0.0000000074508838] |
| 04635474 | GMT[12775.9157777304230340],LUNA2[0.0008505084241000],LUNA2_LOCKED[0.0019845196560000],SOL[0.0079957200000000],TRX[0.0000070000000000],USD[0.5682491878808528],USDT[0.1048928593254520] |
| 04635503 | XRP[0.3008410200000000] |
| 04635509 | BRZ[0.0024955300000000],USD[0.3396699061945887] |
| 04635522 | USDT[0.0000031874001200] |
| 04635525 | USDT[5.2643025700000000] |
| 04635526 | BTC[0.0020000000000000],BULL[0.0409000000000000],TRX[0.0007770000000000],USD[10.0000000000000000],USDT[560.2294746900000000] |
| 04635533 | AKRO[1.000000000000000],AUD[0.0001694460059060],BAT[1.000000000000000],BTC[0.0264446200000000],ETH[0.1204817000000000],ETHW[0.1109404200000000],GRT[1.000000000000000],KIN[1.000000000000000],SOL[30.8825421100000000],SXP[1.0067899700000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04635541 | BAO[4.000000000000000],BTC[0.0502350300000000],ETH[0.0592696954186074],GALA[916.6981915216173771],KIN[5.000000000000000],LUNA2[0.0001108304827000],LUNA2_LOCKED[0.0025860445950000],LUNC[61542.0246800483743190],SAND[0.0000000136893802],SOL[0.0000185170400000],STG[101.1895430810851107],TRX[2033.7653849900000000] |
| 04635549 | USD[0.0000000066418150] |
| 04635558 | ETH[0.0000000087084989] |
| 04635564 | BNBBULL[1.0188000000000000],DOGEBULL[15.1969600000000000],TRX[0.0007770000000000],USD[0.0976963781000000],USDT[0.0021000000000000] |
| 04635566 | ATLAS[650.0000000000000000],POLIS[10.7000000000000000],USD[0.0314040537500000] |
| 04635571 | USD[0.0000000055544405] |
| 04635579 | ETH[0.0000000080000000],USD[0.0001206237124687],USDT[0.0000052058220890] |
| 04635584 | BAO[2.000000000000000],BAT[0.0000000924740096],XRP[0.0000000085718952] |
| 04635599 | BTC[0.1376439600000000],DENT[1.0490081700000000],ETHW[1.0490081700000000],NFT[314637558134871310][1],NFT[315452394958784893][1],NFT[321086641810189145][1],NFT[335259690869439269][1],NFT[445941560651936102][1],NFT[511682549501969148][1],USDT[336.8904723273009830] |
| 04635603 | NFLX[0.0099164000000000],TSLA[0.2700000000000000],USD[142.2214320785000000],USDT[0.0000000015736032] |
| 04635605 | SOL[0.0000002328894],TRX[0.0008090000000000],USD[0.3293911202000000],USDT[-0.0000000009849546] |
| 04635612 | BTC[0.0000000497250000],LTC[0.0015621500000000],TRX[0.0007770000000000],USD[0.1257684400000000],USDT[1.2871627200000000] |
| 04635619 | TRX[0.0015540000000000],USD[3.9503702864100000],USDT[0.0000000025487515] |
| 04635625 | GENE[4.4777532500000000],GOG[255.5371660900000000],USD[0.0000004654346685],USDT[0.0000002000257523] |
| 04635629 | BRZ[0.0146077590438039],BTC[0.0000000885339028],USD[0.0000000043935921] |
| 04635630 | MXN[0.0000000292178872],XRP[0.0000000028820175] |
| 04635644 | MAN[0.0889121532438278] |
| 04635650 | BTC[0.0063053400000000],TRX[20.6162797100000000],USDT[2564.0679630862423724] |
| 04635660 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.0044593785925572] |
| 04635662 | AUD[0.1553241237611771],BTC[0.0000000065186714],ETHW[0.0000801500000000],KIN[3.000000000000000],LUNA2[0.0002623799188000],LUNA2_LOCKED[0.0006122198106000],LUNC[57.1337797400000000],MANA[332.5976229300000000],SECO[1.0033176800000000],TRX[1.000000000000000],USDT[0.0023562801885074] |
| 04635666 | TRX[0.0008720000000000],USDT[0.0002020422572833] |
| 04635673 | GOG[479.0000000000000000],USD[0.7440819850000000] |
| 04635677 | BTC[0.0000910000000000],USD[0.0682034677875000],USDT[0.0000000021975500] |
| 04635678 | AKRO[1.000000000000000],BAO[6.000000000000000],CADJ-72.0857903767245213],DENT[1.000000000000000],KIN[4.000000000000000],NFT[342376447747756339][1],NFT[435209855258466376][1],NFT[572219111338893947][1],USD[89.6252668703446048],USDT[323.5330994100000000] |
| 04635683 | TRX[0.0009090000000000],USDT[0.0003413187371839] |
| 04635690 | BTC[0.0016874025182540],XRP[0.0002358100000000] |
| 04635698 | TRX[0.0024030000000000],USD[0.0000000097454467],USDT[20.5412979517715894] |
| 04635699 | AAVE[1.5135955200000000],AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.0029123485460000],LUNA2_LOCKED[0.0067954799420000],LUNC[63.4170027600000000],MXN[1.0178510461387970],SOL[2.5816402800000000] |
| 04635705 | DENT[1.000000000000000],USDT[0.0292360000000000] |
| 04635729 | AVAX[0.4003227317042500],BAO[4.000000000000000],KIN[2.000000000000000],LUNA2[0.0346407982700000],LUNA2_LOCKED[0.0808285293000000],LUNC[0.1116802200000000],MXN[0.0000028270637461],SOL[2.5900103185920155],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 04635730 | USD[0.0987178542863480],USDT[0.0000000031403906] |
| 04635734 | USD[30.0000000000000000] |
| 04635739 | BTC[0.0000000060000000],FTT[0.0571267800000000],USD[1.9455884276712570],USDT[0.0000000088149746],XRP[0.6671960000000000] |
| 04635744 | BZ[0.3294996000000000] |
| 04635756 | STEP[9460.4000000000000000],TRX[0.0007800000000000],USD[0.0037490600000000],USDT[0.0000000058010352] |
| 04635762 | SOL[0.0000000801757 2],USD[-0.0012124986833675],USDT[0.0278288804077226],XRP[0.0137529800000000] |
| 04635765 | LUNA2[0.0217649092100000],LUNA2_LOCKED[0.0507847881600000],LUNC[4739.3548040000000000],SOL[3.9600000000000000],USD[0.0000047950680000] |
| 04635769 | USD[0.0000001295692976],USDT[735.6374842141784460] |
| 04635770 | BTC[0.0007000000000000],BULL[0.0343000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USDT[179.3530584853000000] |
| 04635778 | BTC[0.0003590000000000],TRX[0.0007880000000000],USDT[0.8476765140363950] |
| 04635779 | BTC[0.0015860159816000],ETH[0.0706174925774200],ETHW[0.0706174925774200] |
| 04635787 | USD[169.9786500417850000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04635791 | BAO[1.000000000000000],LUNA2[0.357155373800000],LUNA2_LOCKED[0.829368478800000],LUNC[0.000357991487390],USD[0.000000066683514],XRP[2.073229170000000] |
| 04635795 | BAO[4.000000000000000],BTC[0.000000009192000],DOGE[0.000213790000000],DOT[0.000003071257000],GALA[0.000385648495000],KIN[5.000000000000000],MXN[0.004864667201485],SHIB[3.439393211120000],SOL[0.000009179050000],XRP[0.000000009120614] |
| 04635797 | LUNC[0.000306000000000],NFT [413482446185452528][1],NFT [432566376934715249][1],NFT [497614406946627899][1],SOL[0.000000059235056],TRX[0.000000003916776],USD[0.069921082205304],USDT[0.049438069541300],XRP[0.000000070000000] |
| 04635798 | BTC[0.000000081552000] |
| 04635799 | USD[3.824395339538186868],USDT[0.000000028494322] |
| 04635801 | BAO[2.000000000000000],BTC[0.000543740000000],ETH[0.006857190000000],ETHW[0.006777210000000],KIN[2.000000000000000],MXN[0.010412116489858583],USD[0.003857184537213] |
| 04635803 | LUNA2_LOCKED[8.178254686000000],TRX[0.000777000000000],USD[0.055636668286180000],USDT[0.000000008561808S] |
| 04635820 | APE[0.240080984410056],ETH[0.000564410000000],ETHW[0.000564410000000],USD[0.002726744539502] |
| 04635825 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000019124197],ETH[0.000000749825112],ETHW[0.000000749825112],KIN[14.000000000000000],LUNC[0.000000073486724],MXN[0.037838022143719],UBXT[1.000000000000000],USD[0.000000082850061],USDT[0.000000102493060],XRP[0.000000128703834] |
| 04635833 | ETH[0.000000060784300],TRX[0.000785000000000],USD[0.000018463900588] |
| 04635841 | BTC[0.000000269972692],MXN[0.010872079283365] |
| 04635843 | USD[0.000018608686352] |
| 04635858 | DENT[1.000000000000000],BAO[7.000000000000000],USD[0.000002810576720] |
| 04635861 | AKRO[1.000000000000000],BAT[1.000000000000000],BNB[0.148621990000000],DENT[1.000000000000000],GMT[0.076450017844600],GST[0.000000010000000],SOL[0.138519520325270O],SXP[1.000000000000000],TRX[0.000000001302349],USD[76.987492691685884] |
| 04635867 | USD[0.348111281206798],USDT[0.899389665549684] |
| 04635893 | C98[0.060000000000000] |
| 04635895 | APE[0.000000020223985],BAO[1.000000000000000],GBP[0.000001657437004],KIN[1.000000000000000],RSR[1.000000000000000],SOL[16.578882470000000],USD[0.000000262801 3420] |
| 04635897 | ETH[0.000000010000000] |
| 04635913 | BTC[0.000000295000000O],ETH[0.000000138218 18],FTT[0.000003814164601 7],LUNA2[0.22701787 3900000],LUNA2_LOCKED[0.529708372400000O],MATIC[0.0000000071200000],SHIB[161436.462396927352334],TRX[0.000052000000000],USD[0.000129758475505 2],USDT[0.009659650000000] |
| 04635914 | APE[0.428326540000000],DOGE[58.332027250000000O],FTT[0.351189030000000O],KSHIB[161.628830700000000],TRX[1.000000000000000O],USD[10.012336659236 1520],XRP[25.742362420000000000] |
| 04635918 | USD[457.756660951400000],USDT[0.000000002755510] |
| 04635925 | BTC[0.0000906000000O],SOL[0.001650270000000],USD[0.008173417621 6145],USDT[0.036241550123 1360],XRP[18.410101000000000000] |
| 04635929 | FTT[2.402876460000000],USD[-0.000325054942748],USDT[0.000000913943470] |
| 04635931 | MXN[0.000024242502451 3],SOL[0.024563041377376] |
| 04635932 | AKRO[3.000000000000000],BAO[77.000000000000000],BTC[0.1423703400000O],DENT[8.000000000000000O],KIN[64.000000000000000O],RSR[2.000000000000000],TRX[6.000000000000000],UBXT[16.000000000000000],USD[0.18158924811411 09] |
| 04635944 | ALGO[101.60046859000000O],APE[4.814284410000000O],AVAX[3.086086100000000O],BNB[0.266360987578019 8],BOBA[28.96262574000000O],BTC[0.031931009000000O],CHZ[343.788197160000000O],DOGE[186.899749603754263 4],DOT[0.000000014495300],DYDX[2.118772700000000O],ETH[0.233711470000000O],FTT[1.289043800000000O],GALA[46.282122030000000O],LINK[3.014571260000000O],LTC[0.182504740000000O],LUNA2_LOCKED[0.938166514200000O],LUNC[3.595912681226816 9],MANA[80.111763281256289 8],MATIC[38.714119340000000O],NFT [374177863282801387 31],PAXG[0.072372000000000O],SHIB[12257.88067114195837 48],SNX[1.118795690000000O],USD[0.000000004368033 3],XRP[144.625524531431566 41] |
| 04635951 | TRX[0.000144000000000],USD[0.000773261136700],USDT[0.918080000000000] |
| 04635953 | APT[6.000000000000000O],BNB[0.000000008361750O],BTC[0.000000002801 5000],DOGE[1889.035239245666560O],ETH[0.000000073939671],FTT[1.000000000000000O],GMT[0.601272290000000O],LUNA2[0.000013282372810 0],LUNC[1.239541990000000O],SOL[6.475209 100000000],USD[56.375472395122342 6000000000O],USDT[0.032831824430311] |
| 04635954 | FTT[0.095000130000000O],LUNA2[0.918475620000000O],LUNA2_LOCKED[2.143109780000000O],TUSD[2.000000000000000O],USD[611.200381039899575 3],USDT[0.000000004296126 0] |
| 04635966 | BTC[0.000000397000000] |
| 04635968 | BTC[0.000000050000000O],EUR[0.000000000977666576],LUNA2[0.000000010000000],LUNA2_LOCKED[0.055605195000000O],USD[0.008443314165082 5],USDT[0.000000001139810 6] |
| 04635971 | BTC[0.020128430000000O],ETH[10.223583652800000O],ETHW[0.024218336000000O],FTT[25.007998350000000O],NFT [315979607377819089][1],NFT [375620372828751074][1],TRX[0.000777000000000O],USD[5688.354527792565000000O],USDT[0.000483710000000] |
| 04635973 | USD[0.006281844000000],USDT[0.000000010565551] |
| 04635980 | USD[0.000168458362520O],USDT[0.000000435905345] |
| 04635992 | AUD[0.000014621563655],BNB[3.937443250590740O],BTC[0.021508210000000O],ETH[0.000052800000000O],ETHW[0.000052800000000O],LUNA2[0.000074496434610 0],LUNA2_LOCKED[0.000173825014100O],LUNC[16.221755480000000O],MATIC[217.550541046310174O],SOL[5.299803290000000O],USD[29.873884515857341 1] |
| 04635994 | AUD[0.091459330000000] |
| 04635995 | TRX[0.000777000000000],USD[0.000000007082520O],USDT[0.000000091625211] |
| 04635996 | GST[859.387356190000000O],SOL[0.000000009292683 0],USD[0.015581529830 2430] |
| 04635998 | AUD[0.001761232330144],BAO[2.000000000000000O],BTC[0.000076010897091],UBXT[1.000000000000000] |
| 04636006 | AKRO[3.000000000000000],BAO[7.000000000000000O],KIN[44.000000000000000O],UBXT[1.000000000000000O],USD[1.847321295614663 0],USDT[152.099235260000000] |
| 04636007 | ETH[0.000044450000000O],ETHW[0.000044440000000O],USD[0.028415755000000] |
| 04636017 | AVAX[8.402684100000000],BTC[0.013280980000000O],DENT[1.000000000000000O],ETH[0.148871390000000O],ETHW[0.148022630000000O],KIN[2.000000000000000O],LUNA2[1.317366782000000O],LUNA2_LOCKED[2.964921917000000O],LUNC[287000.878263230000000O],MXN[0.000000623362221O],SOL[9.174013770000000O],UBXT[1.00 0000000000000O],XRP[0.000665160000000] |
| 04636020 | BAO[1.000000000000000O],GALA[202.786684284696 1800] |
| 04636026 | AVAX[0.369637850000000],BAO[3.000000000000000O],DOT[0.978986779631 3700],ETH[0.007000595972180 2],ETHW[0.006184559721802O],MXN[0.000018455972 1362],USD[1.000000004306800] |
| 04636028 | BTC[10.100190000000000O],ETH[100.804588876535104 0],ETHW[100.804588765351040O],GMT[0.000000076446600O],SOL[0.000000006340553 6],TRX[3830.000175000000000O],USD[0.136612450907080 9],USDT[0.000000005061333] |
| 04636034 | ADABULL[20.836581900000000O],AKRO[2.000000000000000O],AMC[0.099240000000000O],BAO[15.000000000000000O],BNB[0.009901200000000O],BTC[0.003599316000000O],DENT[1.000000000000000O],DOGEBULL[245.273910400000000O],ETH[0.026382450000000O],ETHW[0.026382452692830 9],KIN[5.000000000000000O],KSHIB[270.00 0000000000000O],LINKBULL[709.865100000000000O],SHIB[5599012.000000000000000O],THETABULL[107.979480000000000O],TRX[0.903480000000000O],UBXT[4.000000000000000O],USD[253.035749579295131 9],XRP[0.519709000000000O],XRPBULL[138271.823000000000000] |
| 04636035 | USD[0.000058300000000] |
| 04636039 | POLIS[22.300000000000000O],USD[0.078306759250 0000] |
| 04636042 | USD[0.001524000000000] |
| 04636047 | BNB[2.493826010000000O],NFT [572840022138925361][1],SOL[58.692461545607600O],USD[654.585288509317 2451],USDT[0.499439621500000O],XRP[0.717285260000000] |
| 04636060 | BAO[3.000000000000000],ETH[0.000000004386100O],USD[-3.733483286455669 1],USDT[46.054854260000000] |
| 04636061 | ETH[0.002546460000000O],ETHW[0.002546460000000O],USD[2.359030563375000 0],XRP[0.671323000000000] |
| 04636063 | USD[0.000000091129900],TRX[0.000777000000000] |
| 04636065 | ETH[0.298311220000000O],ETHW[0.298311220000000O],USD[-134.319385131470718 800000000] |
| 04636071 | BAO[3.000000000000000O],BNB[0.239441913807083 5],BTC[0.000000031346680O],ENS[0.000000061783436O],GST[0.000000548699900O],LEO[0.000268187149362 0],MKR[0.000000050084453 4],MXN[0.000000010244406O],PERP[0.000000017840000O],RSR[1.000000000000000O],USD[0.000000033274125] |
| 04636085 | CRO[59.988000000000000O],USD[0.019286632500000O],XRP[310.000000000000000] |
| 04636087 | AVAX[0.000000024510750O],BNB[0.000000036265295O],BTC[0.000000006257 6253],CHZ[0.000000009525474787O],DENT[0.000000002332387O],DOT[0.000000035387040O],MXN[0.000044110015 973],RUNE[0.000000041883951O],SOL[0.000000012645911O],TSLA[0.000000100000000O],USTC[0.000000054547388 8],XRP[0.000000209176 1656] |
| 04636095 | TRX[0.001620000000000] |

Schedule D-2 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04636100 | BNB[0.000000005935000], TRX[0.000010000000000], USD[0.070879040000000], USDT[0.000000077272808] |
| 04636104 | BTC[0.000005950000000], CEL[0.075100000000000], HNT[5.398920000000000] |
| 04636105 | FTT[0.000000005832780], LUNA2_LOCKED[0.000000020861036], LUNC[0.001946800000000], USD[0.014459041386099], USDT[0.000000162079213] |
| 04636106 | USDT[0.000007401123814.2] |
| 04636109 | TRX[0.000000060861312] |
| 04636110 | ADABULL[0.000118000000000], DOGEBULL[0.036720000000000], ETHBULL[2.375424820000000], LINKBULL[31033.792000000000000], USD[0.635689002000000], USDT[0.0285303114545831] |
| 04636112 | AKRO[1.000000000000000], BAO[3.000000000000000], BTC[0.000000006841782], KIN[1.000000000000000], LUNA2[0.005643459816000], LUNA2_LOCKED[0.013168072900000], LUNC[1228.875256650000000], USDT[0.000000000277552], XRP[0.000000092010510] |
| 04636115 | DENT[1.000000000000000], KIN[3.000000000000000], SXP[1.000000000000000], TRX[0.000777000000000], USD[0.000000455532638], USDT[0.000000028591866] |
| 04636116 | USDT[0.0000000011330054] |
| 04636117 | 1INCH[0.000000006460392], USDT[0.000000031055741] |
| 04636119 | BAO[1.000000000000000], FB[12.730000000000000], LUNA2[0.573958213800000], LUNA2_LOCKED[1.297011319000000], NVDA[6.785000000000000], USD[-130.537569562409225B], USDT[0.000000022350658] |
| 04636120 | XRP[0.0025633100000000] |
| 04636125 | APE[0.000000031718199], ETH[0.000000004591621B], MXN[0.000000249703445], SOL[0.000000099836862], TRX[1.000000000000000], USD[0.000254981393048], XRP[0.6799929600000000] |
| 04636128 | ETH[0.000000100000000], ETHW[0.000000010000000], USD[0.0032578757628553], USDT[0.0000000047421898] |
| 04636138 | USD[0.0009223700000000] |
| 04636140 | BAO[2.000000000000000], ETH[0.000000017564000], TRX[0.000049000000000], USD[0.0153513687004350], USDT[0.000000093873517] |
| 04636144 | TRX[7.5077532400000000], USD[0.000000007362336], USDT[0.000000004718165] |
| 04636152 | SOL[1.0498892600000000], USD[52.4944627900000000] |
| 04636154 | ADABULL[0.004410050000000], APE[14.197302000000000], BTC[0.003799278000000], DOGEBULL[0.766864000000000], ETHBULL[0.003328250000000], LINKBULL[9628.440100000000000], SOL[0.009927800000000], SUSHIBULL[90337408.000000000000], TRX[0.001554000000000], USD[0.782480035250000], USDT[1.395592656538668] |
| 04636156 | LUNA2[0.006982251663000], LUNA2_LOCKED[0.016291920550000], LUNC[152.040000000000000], NFT [37732147788430776][1], NFT [41771467091754809][1], NFT [46943137648151594][5], SOL[0.001463560000000], USDT[0.0020472900000000] |
| 04636157 | BAO[4.000000000000000], BTC[0.007601823590904], DOGE[1.021068990000000], DOT[0.048141920212850], ETH[0.050023000000000], ETHW[1.093588165741968], KIN[5.000000000000000], LUNA2[0.008707039166500], LUNA2_LOCKED[0.020317124722000], LUNC[189.605286743738700], MXN[1546.360151549505315], SOL[4.0867452676210709], UBXT[1.000000000000000], USDT[0.000000091483464] |
| 04636162 | ATLAS[25214.956000000000000], BEAR[89592.625200000000000] |
| 04636171 | USD[0.2242886074357954] |
| 04636174 | ETH[0.000000083269000], USD[0.000000009573760], USDT[0.0000013754517960] |
| 04636177 | ATOM[1.184955210000000], BAO[5.000000000000000], BTC[0.000249990000000], CRO[20.305011734685638], DENT[1.000000000000000], ETH[0.005109574517844], ETHW[0.005041124517844], KIN[4.000000000000000], LINK[0.937896320000000], MANA[8.459392229000000], SAND[5.011253060000000], SOL[0.175245520000000], TRX[1.000000000000000], USD[0.084042538367296.7] |
| 04636193 | CRO[1299.740000000000000], GOG[1168.927600000000000], USD[0.073489385000000] |
| 04636194 | KIN[1.000000000000000], MATIC[1.000000000000000], USD[0.0000011002170463] |
| 04636198 | TRX[0.0007770000000000] |
| 04636209 | BAO[2.000000000000000], BTC[0.002646529495000], ETH[0.036271232757600], ETHW[0.0351961632757600] |
| 04636216 | LUNA2[0.002843515771000], LUNA2_LOCKED[0.006634870132000], LUNC[0.009160074000000], USD[0.3471961350000000] |
| 04636227 | TRX[0.578453000000000], USD[0.9219690372625000] |
| 04636229 | BAO[1.000000000000000], BTC[0.000000067164100], ETH[0.000000005689800], MXN[0.000000746019935], SUSHI[0.000000028960000], UBXT[1.000000000000000], USDT[0.000000356489776], XRP[0.000000088909398] |
| 04636236 | AKRO[1.000000000000000], AUD[0.000000521967379T], BAO[2.000000000000000], BTC[0.511313530000000], FTT[3.724200540000000], KIN[3.000000000000000], KNC[109.914279770000000], LINA[1803.153007700000000], LINK[122.220384010000000], REN[52.847935150000000], SKL[0.000797000000000], UBXT[1.000000000000000], USD[0.000004588965], ZRX[93.335045920000000] |
| 04636245 | BNB[0.009000000000000], USD[0.0159534090000000] |
| 04636248 | LUNA2[0.012468976300000], LUNA2_LOCKED[0.032294278040000], LUNC[3107.099632000000000], USD[0.0060228352205450] |
| 04636254 | AKRO[1.000000000000000], APE[57.292039710000000], DENT[1.000000000000000], EUR[0.082202700000000], USD[0.000001562698056] |
| 04636256 | AUD[20.821914012646959], BNB[0.137013351001900], BTC[0.019925593935000], BUSD[411.429534650000000], ETH[0.089281221704200], ETHW[0.082189379591200], SHIB[1799820.000000000000], SOL[2.120000067194233], TRX[738.620715822852600], USD[18.850067368237315], USDT[4.005499946343261] |
| 04636260 | BTC[0.037466050000000], ETH[0.166043810000000], ETHW[0.165678910000000], USDT[1.273518820000000] |
| 04636275 | BAO[4.000000000000000], EUR[0.000002786021064], KIN[6.000000000000000], MXN[0.013683379276950], SOL[2.192263690000000], USD[0.000000083640079], USDT[0.000000022844236] |
| 04636277 | USD[0.0000028411491600] |
| 04636286 | BTC[0.0011092700000000] |
| 04636287 | POLIS[949.300000000000000], USD[0.038744999750000], USDT[0.000000178991952] |
| 04636289 | BRZ[0.001059698778180T], BTC[20.000000092380098] |
| 04636290 | BTC[0.000000027057500], ETH[0.900289910000000], ETHW[0.899891790000000], KIN[3.000000000000000], LINK[58.216166950000000], LTC[12.249970960000000], SRM[1072.926117556400000], USDT[0.909402572898860], XRP[1662.409513710000000] |
| 04636294 | AKRO[1.000000000000000], BAO[3.000000000000000], DENT[1.000000000000000], KIN[1.000000000000000], SGD[0.000000076328870], TRX[2.000000000000000], USD[700.839436047857360], USDT[0.000000116986697] |
| 04636297 | POLIS[141.000000000000000], USD[0.006106464937500], USDT[0.000000056866236] |
| 04636298 | USD[5.7365749468267409], USDT[0.000000127683088] |
| 04636304 | NFT [50244992387854539][1], SOL[5.3100000000324910.0] |
| 04636307 | AAVE[8.163876520000000], ALGO[1163.902098480000000], BOBE[0.309501017000000], DOGE[2081.396550730000000], ETH[0.985006410000000], ETHW[0.984932530000000], LINK[93.618829990000000], LTC[19.947489350000000], LUNA2[0.237652717200000], LUNA2_LOCKED[0.553287950200000], LUNC[3328.888258390000000], UNE[32.409893900000000], USD[0.044708125620517], USDC[25.231349660000000], USDT[1.201499260000000], XRP[5723.547669910000000] |
| 04636344 | BTC[0.0000000029200000] |
| 04636346 | RAY[27.415450210000000], USDT[2.0961936276809152] |
| 04636356 | ETH[0.000969553670280], ETHW[0.000969553670280], TRX[0.792369004200000], USD[0.220334786675000], USDT[0.000000001385652] |
| 04636359 | BTC[0.000000013811800], USD[19.550945610140206400000000] |
| 04636362 | MANA[0.000000362664581], MXN[0.000000093666669], USD[0.000000075735260] |
| 04636372 | TRX[0.0008430000000000] |
| 04636381 | USD[2.3461892492744168] |
| 04636383 | BTC[0.000076000000000], USD[0.0422350000000000] |
| 04636388 | TRX[0.000780000000000], USDT[0.000000006882933] |
| 04636395 | BAO[6.000000000000000], BNB[0.000000083629836], GMT[0.000000050000000], GST[0.000000054509376], KIN[5.000000000000000], SOL[0.000000027576400], TRX[2.000000000000000], USD[0.000002667153242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04636396 | XPLA[24.503190000000000] |
| 04636408 | FTT[0.058216693141195445] USD[0.000000088276300] |
| 04636412 | AKRO[1.000000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],TRY[0.000000469868880],USDT[0.000000018730606] |
| 04636415 | BTC[0.000000061745400],ETH[0.000000001407130],ETHW[0.000000025798700],FTT[1000.000000000000000],SRM[0.385986760000000],SRM_LOCKED[21.454013240000000],USD[0.000000058603456],USDT[0.000000020029600] |
| 04636417 | ETH[0.000000127073500],XRP[0.000000000876406] |
| 04636432 | COMP[0.000920750000000],TRX[0.000777000000000],USDT[0.000000078900000] |
| 04636434 | BTC[0.000014400000000],USD[0.099717489819024[0],USDT[490.000000043740216] |
| 04636437 | AKRO[1.000000000000000000],CAD[0.047206648901064[2],SOL[0.128647760000000[0],UBXT[2.000000000000000000],USD[-0.937277529947665],USDT[0.083260936127378] |
| 04636443 | BNB[0.000000008600663],BTC[0.000000006502915[0],LTC[-0.000001360709040[9] |
| 04636447 | ETH[2.462085640000000],ETHW[2.462085640000000000],TONCOIN[492.000000000000000] |
| 04636448 | TRX[0.000019000000000] |
| 04636455 | BTC[0.674060860000000000],USD[5.531346056600000000],USDT[0.00430992620000] |
| 04636461 | BTC[0.000000053820000],CRO[0.000000007650000],DOTD[0.000000065326400],ETH[0.000000004100300],EUR[0.0000000045908954],EURT[0.000000074267936],SOL[0.000000078723900],USD[0.000000064298470],USDT[0.000000101300241],XRP[0.0042006609533558] |
| 04636470 | AKRO[1.000000000000000000],GMT[87.013005660000000],UBXT[1.000000000000000],USD[0.000000376564027] |
| 04636472 | BTC[1.849738390000000],TRX[0.013035000000000],USD[0.000000076726160],USDT[5.490230569914600] |
| 04636478 | BAO[4.000000000000000],BTC[0.010156573199072[8],KIN[7.000000000000000],MXN[0.000000945554230],SOL[0.000000006464700],TRX[2.026572180000000],USDT[159.862568234406780] |
| 04636484 | BAO[2.000000000000000],KIN[2.000000000000000],MXN[0.000000358174250],USDT[0.002912222915719] |
| 04636485 | SOL[9.097509850000000],XRP[25.000000000000000] |
| 04636489 | TRX[0.320120000000000],USDT[9.285675527000000] |
| 04636503 | APE[0.003542240000000],BAO[0.000000088104670],ETH[0.000176592280633],ETHW[0.000176592280633],SAND[8.000000000000000],SOL[0.280000000000000],SPELL[0.000000069598880],TRX[0.002331000000000],USD[0.000000000001434],USDT[0.000000630962435] |
| 04636504 | TRX[0.000126000000000],USD[0.005796880000000],USDT[0.000000006693752] |
| 04636505 | 1INCH[0.031456950000000],AXS[0.000000089914480],LUNA2[9.706344214000000],LUNA2_LOCKED[22.648136500000000],LUNC[2113576.888228000000000],USD[84.558272691636705] |
| 04636519 | LUNA2[0.000791771908200],LUNA2_LOCKED[0.001847467786000],LUNC[172.410000000000000],USD[18.276262425215000000000000],USDT[179.333097258000000] |
| 04636520 | BTC[0.000000045597000],MANA[0.000000009354073],USD[1.776030800472234],USDT[0.000000174572457] |
| 04636521 | USD[303.000000000000000] |
| 04636522 | AUD[0.000000088773218] |
| 04636523 | ADABULL[0.017922670000000],DOGEBULL[0.400000000000000],LINKBULL[89.208000000000000],USD[0.000000110079237],USDT[0.000000073022364],XRP[0.500000000000000] |
| 04636525 | GENE[0.092820000000000],USD[343.374602540000000] |
| 04636531 | ETH[0.000866800000000],ETHW[0.000866800000000] |
| 04636538 | BTC[0.000005461224000],USD[-0.221802847669537],USDT[0.293180333875000] |
| 04636546 | ETH[0.000003400000000],ETHW[0.000003400000000],TONCOIN[0.040000000000000],USD[0.000000045543424] |
| 04636547 | BUSD[758.871552220000000],LUNA2[0.045487885150000],LUNA2_LOCKED[0.106138398700000],USD[0.000000004774920],USDT[0.010000065193700],USTC[0.643903000000000] |
| 04636548 | LUNA2[0.000000149803374],LUNA2_LOCKED[0.000000349541205],LUNC[0.003262000000000],MXN[0.000000003125830],USD[0.011476003442923] |
| 04636552 | ETH[0.010398000000000],ETHW[0.010398000000000],LUNA2[46.151521600000000],LUNA2_LOCKED[107.686883700000000],TRX[0.033955000000000],USD[0.029006760000000],USDT[1.297629291542740[0] |
| 04636560 | ALPHA[1.000000000000000],FIDA[1.000000000000000],USD[0.000000020968281] |
| 04636564 | BRZ[0.000000018634342],BTC[0.000000093709870],ETH[0.000000100000000],FTT[0.000000076107828],LTC[0.000000082686636],LUNA2[0.000000234670521],LUNA2_LOCKED[0.000000547564549],LUNC[0.005110000000000],USD[0.000000461817520[0],USDT[0.000000039044269] |
| 04636567 | ATLAS[14607.224100000000000],SOL[0.009297000000000],USD[0.636160580000000],USDT[0.000001192501560] |
| 04636585 | LUNA2[0.000003453468331[00],LUNA2_LOCKED[0.008058092773000],LUNC[7.520000000000000],TRX[0.001554000000000],USD[0.331404389620285],USDT[0.001147478300000] |
| 04636604 | BAO[1.000000000000000],BTC[0.000000064082976],DENT[1.000000000000000],ETH[0.000000068855055],ETHW[0.000000068855055],FTT[0.000000011912866],MANA[0.000000043991366],MATIC[0.000000073715670],TRX[1.000000000000000],UBXT[2.000000000000000000],USD[0.004401945925065],USDT[0.000000030981033],XRP[0.000000053264900] |
| | NFT [378281865952416827][1],NFT [573190210165050046][1],USD[0.005527798600000],USDT[0.007933268669296] |
| 04636606 | BTC[0.000331943257875],ETH[0.000736160000000],ETHW[0.000736160000000],FTT[0.098820000000000],USD[0.000000097000000] |
| 04636612 | NFT [506349566278037706][1],USD[0.012946615130664[4],USDT[3.684436440727039] |
| 04636616 | AKRO[1.000000000000000000],BTC[0.008760854366500],ETH[0.005403430000000],ETHW[0.005334980000000],USD[0.000008355101469[7],XRP[0.001313430000000] |
| 04636622 | ETH[0.240000000000000],ETHW[0.240000000000000] |
| 04636624 | USD[0.000000001904300],USDT[0.000000012885189] |
| 04636626 | BNB[0.000000006218980],SHIB[0.000000076179418],TRX[0.000000066812268] |
| 04636635 | BTC[0.000000000006000],DOGEBULL[0.000000010940005],SHIB[99981.000000004864785],TRX[0.013880872430394[7],USD[72.013880872430394[7],USDT[0.000000090983117] |
| 04636641 | LUNA2[0.000000093853505],LUNA2_LOCKED[0.000002189918512],LUNC[0.024368300000000],MXN[0.000000015815838],USD[0.000000006318976] |
| 04636644 | ATOM[0.000000087922400],AVAX[0.000000099741700],FTT[0.000000100000000],LUNA2[0.000000087294743],LUNA2_LOCKED[0.000014671875730],LUNC[0.013898970292940[0],TRX[0.005629850749460[0],USD[0.000000187914864],USDT[76291.086995237378148] |
| 04636645 | AMC[3.999200000000000],BNB[0.009998000000000],DOGE[0.994400000000000],DOGEBEAR2[26.195000000000000],DOGEBULL[748.748500000000000],LUNA2[0.001992726221000],LUNA2_LOCKED[0.004649694515000],USD[6.298835669100000],USDT[0.003842101329141[8],XRP[50.000000000000000] |
| 04636649 | USD[0.000000031038003] |
| 04636653 | DOGE[0.000000006007532],USD[0.000000731371013[2],USDT[0.000000055757791] |
| 04636665 | USD[0.018111330498440[0] |
| 04636673 | TRX[0.000843000000000],USDT[0.000000007960000] |
| 04636690 | BAO[1.000000000000000],BTC[0.000000002000000],KIN[2.000000000000000],LUNA2[0.080724642480000],LUNA2_LOCKED[0.188357499100000],LUNC[0.260261960000000],TRX[1.000000000000000],USD[108.078612392055050] |
| 04636697 | USDT[0.384835901250000] |
| 04636698 | DENT[1.000000000000000],SGD[12.066252880000000],TRX[0.002331000000000],USDT[0.000000032434720] |
| 04636701 | APT[0.000205900000000],USD[0.000000046746836] |
| 04636703 | SOL[0.000000026588300] |
| 04636706 | USDT[18.050015580928940[3] |
| 04636709 | TRX[0.001555000000000],USD[0.000428646873678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04636715 | USD[30.000000000000000] |
| 04636719 | LUNA2[11.797791550240000],LUNA2_LOCKED[0.016154905060000],USD[0.000000092185020],USDT[0.000000079821685],USTC[0.980062000000000] |
| 04636724 | AUD[0.005866790000000],ETH[0.000001730000000],ETHW[0.000001730000000] |
| 04636725 | SOL[0.005236250000000],USD[0.020340210996299] |
| 04636737 | ETH[0.000000087803388] |
| 04636739 | ETH[0.000684640000000],ETHW[0.000684637115268],LUNA2[0.049679290040000],LUNA2_LOCKED[0.115918343400000],LUNC[10817.770000000000000],NEAR[1.699660000000000],USD[0.418940406800000],USDT[5.165199999400000] |
| 04636740 | BAO[1.000000000000000],BTC[0.000004410000000],KIN[1.000000000000000],LUNA2[0.021418392220000],LUNA2_LOCKED[0.049976248510000],LUNC[4663.900000000000000],MXN[0.000000121429281],USD[0.000025526743849 0] |
| 04636747 | BRZ[0.006142300000000],TRX[0.000010000000000],USDT[0.018327326079275 0] |
| 04636759 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 04636761 | USD[30.000000000000000] |
| 04636771 | BTC[0.028664938167320 2],LUNA2[2.476883754000000 0],LUNA2_LOCKED[5.779395427000000 0],SOL[1.000000009157814 5],USD[0.000000016624682],USDT[0.000000089523293] |
| 04636772 | FTT[0.094718000000000],USDT[0.000000069250000] |
| 04636782 | USD[0.064855720691741 3] |
| 04636794 | BNB[0.388043840000000],USD[0.000045097681751] |
| 04636799 | BRZ[0.008783544440583 1] |
| 04636805 | SOL[29.384415900000000] |
| 04636813 | ETHW[0.024972330000000],NFT [33950567630999144 4][1],USD[-0.006531453077986 2],USDT[0.000000051079698] |
| 04636816 | BNB[0.011567439278839 4],ETH[0.000980012473480 1],ETHW[3.662993490000000],FTT[0.098260000000000],MATIC[2.125816250000000],USD[469.282216437703341 3],USDT[0.006408214475598 5] |
| 04636821 | BTC[0.000000100000000],USD[0.002199324001468] |
| 04636828 | SOL[7.179430000000000],TRX[0.000778000000000],USD[10.272146510384497 3] |
| 04636829 | BTC[0.000963850000000],ETH[0.046741980000000],ETHW[0.046162250000000],XRP[1988.373065770000000 0] |
| 04636830 | AVAX[0.056303885821840 0],BAO[1.000000000000000],BTC[0.000138660368000 0],DOT[1.134624868606219 9],ETH[0.002466941136344 9],ETHW[0.002439561136344 9],KIN[1.000000000000000],SOL[0.064253217194475 2],USD[0.000504029302478 3] |
| 04636831 | NVDA[14.655807010000000],TRX[1.000000000000000],USD[11043.699268303458792 8] |
| 04636835 | AUD[0.000000072171989],BAO[1.000000000000000],LRC[92.384796100000000] |
| 04636836 | USD[-0.033553744900000],USDT[0.000000100000000] |
| 04636838 | USDT[0.698175259500000 0] |
| 04636845 | AKRO[2.000000000000000],AVAX[0.000000084606208],BAO[10.000000000000000],BNB[0.000000095746770],BTC[0.000002057035017],DENT[2.000000000000000],ETH[0.000017541722100],ETHW[0.055839578000000],FTT[13.833642159297987 28],GBP[0.000020292631360],KIN[9.000000000000000],MANA[0.000000080831580],MATH[1.000000000000000],MATIC[0.000000080116000],MXN[0.106630332172927 4],RSR[1.000000000000000],SOL[0.000000029367678],UBXT[2.000000000000000],USD[0.000000137048979],USDT[0.000000120552359],XRP[39.468317601651377 4] |
| 04636856 | ETH[0.000000053748800],USDT[0.000000056431841] |
| 04636859 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GST[0.020000000000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[9.061408100000000],TRX[0.261603000000000],UBXT[2.000000000000000],USD[0.192559841999482],USDT[0.000000095750000] |
| 04636860 | XRP[582.701945891928184] |
| 04636861 | LOOKS[0.000000080000000],USD[4.147551702384884 6] |
| 04636863 | BTC[0.000500000000000],ETH[0.732395223911099 9],FTT[25.000000044369036],GST[0.000000084900300],LUNA2[0.000000306075112],LUNA2_LOCKED[0.000000714175261],USD[0.000012099759375 98],USDT[0.000000091304040] |
| 04636866 | ATOM[0.935442603560920 0],AVAX[0.022148957178400],AXS[1.119646075016040 0],BTC[0.000997724548600],ETH[0.037985560000000],ETHW[0.037985560000000],FTT[0.199962000000000],GALA[39.992400000000000],HNT[1.199772000000000],LUNA2[0.000417378367700 0],LUNA2_LOCKED[0.000973882858100 0],LUNC[0.382444941355390 0],RAY[3.022552799114670 0],SHIB[199848.000000000000000 0],SOL[0.273998000925760 0],USDB.626492470143612 00000000],USDT[53.815796440000000 0] |
| 04636868 | LUNA2[44.611687590000000],LUNA2_LOCKED[104.093937700000000],USD[1361.219386742000000 0] |
| 04636878 | GMT[0.144402890000000],GST[87.520005410000000],MATIC[8.000000000000000],TRX[0.046838000000000],USD[0.028231274762500 0],USDT[0.000000084125000] |
| 04636879 | USD[7.583710339550000 0] |
| 04636880 | TRX[0.000778000000000] |
| 04636883 | SOL[0.002405860000000],USD[0.000000349393941 5] |
| 04636885 | ATLAS[8950.000000000000000],ETH[0.162748970000000],TRX[0.000777000000000],USD[0.000009455195042],USDT[0.000000050795978] |
| 04636903 | USDT[0.000000055000000] |
| 04636905 | AVAX[0.000000026189566],SOL[0.000000052981900],XRP[0.000000098000000] |
| 04636911 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.193573410000000],CAD[0.002230761935280 2],COIN[0.017650790000000],DOGE[119.961428555344823 6],KIN[2.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000000123870649],XRP[31.317968930000000] |
| 04636912 | AVAX[0.090000000000000],BNB[13.419624000000000],BTC[0.000000063600000],ETH[0.874578610000000],ETHW[0.874578610000000],FTT[0.372790593301928],MATIC[0.739500000000000],TRX[0.000010000000000],USDT[1.534979093250000] |
| 04636916 | BAO[1.000000000000000],ETH[0.000000042565482],KIN[4.000000000000000],MATIC[0.000000100000000],TRX[0.001554000000000],USD[0.000000653117956 2],USDT[0.000256365422456] |
| 04636924 | USD[0.009507000000000] |
| 04636926 | APE[1.555623894132200 0],BAO[1.000000000000000],BTC[0.001739396392720 0],DENT[1.000000000000000],ETH[0.006013392561850 0],ETHW[0.006013392561850] |
| 04636932 | USDT[0.051836618250000 0] |
| 04636934 | BNB[0.000000100000000],ETH[0.000000045126952] |
| 04636936 | AVAX[130.200000000000000],LUNA2[0.068269629340000 0],LUNA2_LOCKED[0.159295801800000 0],USD[0.000000086352604],USDT[0.000000695000000],USTC[9.663896000000000] |
| 04636946 | AKRO[0.000000098976025],ANC[20.000000042133639],APE[0.000000041180000],AVAX[0.000000001682639],BAO[0.000000066687800],BNB[0.000000065356475],BTC[0.000000043223222],BTT[0.000000032624918],CEL[0.000000016238371],EDEN[0.000000058344800],ETH[0.000000064951285],FTM[0.000000015226364],GMT[0.000000078194056 0],LUNA2[0.145473969300000 0],LUNA2_LOCKED[0.339336851800000 0],LUNC[0.468893428662840 9],MATIC[0.000000041417344 2],MSTR[0.000000405995070],MXN[0.000000392444180],SHIB[0.000000036935041 0],SOL[0.000000078162928],SOS[0.000000079483804],SWEAT[0.000000020890372],USD[0.000640316907188 02],USDT[0.000000522110243 0],WBTC[0.000000035799618],XRP[0.000000004426952 80] |
| 04636962 | BTC[0.062635060000000 0],TRX[4332.000133000000000 0],XRP[18.761846220000000 0] |
| 04636967 | AURY[2.757488500000000 0],BTC[0.002801087524752],GENE[2.258664079800000 00],GOG[0.000000016000000] |
| 04636970 | ATLAS[2.500000000000000 0] |
| 04636977 | USDT[349.326805180000000 0] |
| 04636983 | USD[0.000018970021863] |
| 04636984 | USD[0.000000080000000] |
| 04636994 | SHIB[1892926.284437820000000 00],USD[0.000000001548] |
| 04636996 | GENE[0.000000200000000],USD[0.018728226745419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04636997 | FTT[1867.225333622710000],TRX[0.549712000000000],USD[0.213731145812500] |
| 04637006 | ATLAS[2.5000000000000000] |
| 04637011 | AKRO[1.000000000000000],BAO[4.00000000000000],BTC[0.005712456413800],ETH[0.052168808399800],ETHW[0.051523068839800],KIN[7.00000000000000],SOL[0.000831188778624],TRX[1.00000000000000] |
| 04637018 | USD[0.069620522891456] |
| 04637033 | ETH[0.000000004612700],TRX[0.587464000000000],USDT[1.339820258225000] |
| 04637034 | AVAX[0.085550000000000],CRO[900.00000000000000],CRV[95.503258000000000],DOT[40.052437000000000],EN[0.288453000000000],ETH[0.204753000000000],ETHW[0.494753000000000],HNT[0.083432000000000],LUNA2[3.464295564000000],LUNA2_LOCKED[8.083356316000000],LUNC[13.059454000000000],MANA[400.952925000000000],NEAR[30.990500000000000],OMG[0.221540000000000],SAND[210.244951000000000],SHIB[77403.026400000000000],SOL[2.412864000000000],TRX[8600.569734000000000],USD[0.008603400326000021,USDT[886.413935808732943?] |
| 04637035 | APT[0.000000061420621],BNB[0.000000086709348],ETH[0.000000076998975],HT[0.000000005000000],MATIC[0.000000099000000],TRX[0.000220000000000],USD[0.000000063004155],USDT[0.000000004320212],USTC[0.000000018040000],XRP[0.000000062403904] |
| 04637036 | DOT[0.087099000000000],TRX[0.000777000000000],USDT[0.000000040000000] |
| 04637038 | TRX[0.000000000000000],USDT[0.000039926658962] |
| 04637043 | ETH[0.006245086627800],ETHW[0.002832248177300],SOL[6.220846940000000],USD[371.966469035935802] |
| 04637050 | SOL[0.000000063451600],XRP[0.000000146593750] |
| 04637053 | USD[0.000000050000000] |
| 04637055 | TRX[0.023003016920000],ETHW[0.966160260000000],IMX[186.000000000000000],USD[0.186579200000000] |
| 04637055 | ETH[0.002204400000000],ETHW[0.002004395322758],NFT [35140415218871039O][1],NFT [42468770437706124311][1],TRX[0.000777000000000],USD[0.771354600000000],USDT[0.345175000000000] |
| 04637058 | ETHW[0.000000000000000],SLP[0.776219685925191],USD[0.000001154896012O] |
| 04637060 | USD[10040.123844575982280O] |
| 04637064 | ADABULL[4.860000000000000],ETH[0.040909799250000O],USDT[0.000000044045478] |
| 04637065 | ATOM[0.000000000225575],BNB[0.000000000026752],BTC[0.000000083836000],CEL[0.000000028051237],CHZ[0.000000065920947],CRV[0.000000091920885],DOGE[0.000000007255642],DOT[0.000000031194270],ETH[0.000000007286106],ETHW[0.000000007286106],FTT[0.000000000996208],GRT[0.000000072229954],KIN[0.000000000000000],LRC[0.000000001866736],LTC[0.000000026642188],LUNA2[0.333283484000000],LUNA2_LOCKED[0.774458195000000],LUNC[1.070239230000000],MATIC[0.000000093470463],MKR[0.000000012461053],MXN[0.000000036145739O],SHIB[0.000000042509716],SNX[0.000000098726948],SPA[0.000000048359221O],TRX[0.000000000000000],UNI[0.000000050502374],USD[0.000000004339145],WAVE[0.000000007630700],XRP[735.993605976985971],YFE[0.000000001835674] |
| 04637069 | GOG[163.000000000000000],USD[0.236499375000000O],USDT[160.00000000000000] |
| 04637070 | USDT[60.24000000000000] |
| 04637080 | FTT[0.080322897063820O],USD[0.036579853750000] |
| 04637097 | FTT[1.151055401894228S],LUNA2[0.023774951270000],LUNA2_LOCKED[0.055474886300000],SOL[0.000000100000000],TRX[0.00159500000000O],USD[-0.289374964307939],USDT[29.352149077395767?4] |
| 04637099 | TRX[0.000028000000000],USDT[48.40000000000000] |
| 04637106 | BNB[0.000000013619737?6],DENT[0.000000001767472O],FTT[0.000000022111531O46],TRX[0.000777000000000],USD[0.000000004569456] |
| 04637111 | AKRO[1.000000000000000],APE[0.562096160000000],AUD[0.786213305654527],BAO[4.000000000000000],BNB[0.079747950000000],BTC[0.003117040000000],DENT[2.000000000000000],ETH[0.022889890000000],FTM[148.500215530000000],FTT[2.402518560000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.028568448978502O] |
| 04637118 | ETH[0.000000007148790O],IP3[0.000000002622800],NFT [52741588475505096][1],NFT [54233906734040176311][1],SOL[0.000000018364452],USD[0.000009914000406O],USDT[0.000000096464495] |
| 04637121 | GST[700.000000000000000],USD[0.008166200000000O],USDT[0.000001184035801] |
| 04637122 | ETH[0.000000100000000O],FTT[0.085689180000000O],TRX[0.209291914990554G],USD[3.006767925912307O,USDT[3005.438336454655613] |
| 04637126 | USD[0.520488438625000O],XPLA[89.9810000000000O],XRP[0.4665030000000O] |
| 04637129 | BAT[1.000000000000000],KIN[1.000000000000000],SOL[1.353189220000000O],TRX[0.000777000000000],USDT[20.89317463729187?18] |
| 04637130 | GOG[83.00000000000000O],IMX[20.20000000000000O],USD[2.319631361000000] |
| 04637138 | TRX[0.007780000000000],USD[0.000000012436270?3],USDT[0.000000075722664] |
| 04637157 | ATOM[16.298562720000000],AVAX[0.00004694000000O],BTC[0.000008000000000O],DOT[0.000027470000000],ETH[0.000004710000000O],FTT[0.052368035620520S],LUNA2[4.861611564000000O],LUNA2_LOCKED[10.947847900000000],NFT [43930285046794407211][1],USD[1.088614905134020O],USDT[0.000000074632596] |
| 04637159 | USD[0.000000002757060],USDT[0.000000657107O] |
| 04637163 | TRX[0.001582000000000],USDT[6571.336730000000000] |
| 04637168 | USD[0.000000002500000O] |
| 04637170 | BAT[3373.000000000000000],BCH[4.127458061136230O],BTC[1.622270778500000O],ENS[205.800755350000000],ETH[2.111486790659790O],ETHW[2.026664197139810O],FTT[290.471756440000000],GAL[328.701643500000000],LTC[0.243085750000000O],LUNA2[0.054027950630000O],LUNA2_LOCKED[0.126065218100000O],LUNC[11764.700000000000000],MANA[0.540199790000000O],MAPS[1572.000000000000000],SOL[75.461034510000000O],STG[2338.011590000000000O],STSOL[0.004941710000000O],TRX[4.170113352000000O],USD[-22006.636623395700198300000O],USDT[0.652380620823979S],WAXL[907.00453500000000] |
| 04637173 | BTC[0.003109848139510O],DENT[1.000000000000000O],USDT[0.000025400897896O] |
| 04637174 | BNB[44.162633190000000],DOT[999.800000000000000],ETH[0.036159260000000],ETHW[0.036159260000000O],LOOKS[3634.327000000000000O],TRX[0.001555000000000O],USD[14421.203168034198603SS],USDT[323836.968187023321917] |
| 04637187 | TRX[0.002331000000000],USD[2.243428673100000O],USDT[0.000000037405809] |
| 04637189 | USD[0.009742438703870O] |
| 04637192 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000O],KIN[2.000000000000000O],TRX[0.000777000000000O],USDT[0.000000030568069] |
| 04637194 | USD[0.002255053048870] |
| 04637201 | BAO[1.000000000000000],KIN[1.000000000000000O],TRX[0.000777000000000O],USDT[0.000000044215228] |
| 04637204 | ETH[0.000001000000000O] |
| 04637209 | USD[325.404086035000000000000000O] |
| 04637214 | BTC[0.001298072000000O],LTC[0.28132671000000O],XRP[26.797720940000000] |
| 04637215 | TRX[0.002335000000000O],USD[2.392221425000000O] |
| 04637217 | USD[20.00000000000000O] |
| 04637225 | TRX[0.002331000000000O] |
| 04637226 | BTC[0.000121705480000O] |
| 04637231 | USDT[0.003552466941232O] |
| 04637235 | ALGO[43.402018861510113S],BTC[0.000000002835000O],ETH[0.000000037399834],LTC[0.000000013993867],NFT [358521341454314635][1],NFT [38405584254193305211][1],NFT [47882383152066535611][1],SOL[0.000000016655200O],USD[0.000000034001842],USDT[0.000007550371079] |
| 04637239 | USD[0.000003547099718] |
| 04637247 | TRX[71.00000000000000O] |
| 04637253 | ATLAS[7.350000000000000O],BICO[0.969000000000000O],RAY[0.004400000000000O],TRX[0.600035000000000O],USD[0.009513976700000O],USDT[0.145595060000000O] |
| 04637260 | USDT[0.00000000893771O00] |
| 04637262 | USD[20.00000000000000O] |
| 04637264 | C98[0.155945950000000O],ETHW[0.000074600000000O],FTT[0.005397589485472S0],USD[0.094114633908779?7],USDT[0.000000081061341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04637272 | BTC[1.00397429021605116],ETH[0.000010000000000000],TRX[0.1338132155636000],USD[1379.5765935618665742],USDT[0.0099946270060194] |
| 04637280 | TRX[17.99658000000000000],USDT[10205.244243260000000000] |
| 04637290 | USD[0.000000008408114B],USDT[0.20276958] |
| 04637294 | BTC[0.088280240000000000],DENT[1.000000000000000000],ETH[1.0045804500000000000],ETHW[1.0041953100000000000],NFT[3637568973003210741][1],NFT[3640761134481003641][1],RSR[1.000000000000000000],TRX[0.0023320000000000000],USDT[0.0000770399745550] |
| 04637296 | BTC[0.0000046008000000] |
| 04637306 | DOGEBULL[257.800000000000000000],USD[0.2176525717500000] |
| 04637311 | TRX[0.0007770000000000000],UMEE[550.0000000000000000000],USD[0.5343284000000000],USDT[0.0097510000000000] |
| 04637317 | NFT[3792255923431151151][1],NFT[5325794101178419721][1],NFT[5471395954168385631][1],NFT[5717269470451954201][1],SOL[0.0000000090791600],TRX[0.0000000060000000],USD[0.0493849490500000],USDT[0.0159769237500000] |
| 04637328 | FTT[18.99629600000000000],USDC[250.204862660000000000] |
| 04637329 | NFT[3241925422275335831][1],USD[4.000130114252978] |
| 04637334 | HKD[0.003416460000000000],USD[0.000000006139188],USDT[0.00000000021124348] |
| 04637336 | USD[30.00000000000000000] |
| 04637339 | AVAX[0.005000000000000000],BTC[0.200232730000000000],ETH[0.0000000082975212],IP3[0.0000000409166800],LUNA2[0.0071056916710000],LUNA2_LOCKED[0.0165799472300000],MATIC[0.0000000037555200],NFT[3702379774180531081][1],NFT[4331891883750496141][1],SOL[0.1501612643347200],TSLA[1.0298784000000000],USD[168.7476315623579244],USDT[0.0000000085059909],USTC[1.0058450002474300] |
| 04637347 | BTC[0.0012609400000000],EUR[0.0000751984942770],USDT[3.3688436400000000] |
| 04637354 | BNB[0.0166224632393024],MATIC[0.0000000099443344],NFT[4642075773881873091][1],TRX[0.0007770000000000],USDT[85.3489918618959760] |
| 04637357 | TRX[0.00078100000000000],USDT[22.399003495076200] |
| 04637358 | USD[20.000000000000000] |
| 04637359 | USD[0.0000000050713855],USDT[0.000000008526657] |
| 04637369 | AUD[0.6596515000000000],USD[0.5580391776455752],USDT[0.00000000B808595] |
| 04637381 | USD[1.9974413685713003],USDT[0.0300390700000000] |
| 04637386 | BTC[0.000000027558500],CAD[0.0000000097038824],CHF[24.3467013012604022],EUR[0.0000000067869181],GBP[0.0000000032191100],NVDA[0.0000000001388905],PAXG[0.0077633524112000],XRP[0.0000000027371617] |
| 04637402 | XRP[41.300000000000000] |
| 04637409 | USD[20.000000000000000] |
| 04637412 | USD[20.000000000000000] |
| 04637415 | USDT[0.000000000500000] |
| 04637419 | AAVE[0.3214599397294800],ETH[0.0220567636949900],ETHW[0.0219989063961700],GMT[0.9956300000000000],LUNA2[0.0052295647500000],LUNA2_LOCKED[0.0035535651090000],LUNC[331.6269789000000000],SOL[0.5781499690397268],USD[0.0000627443000000] |
| 04637421 | DENT[1.000000000000000],TONCOIN[5.689025170000000],TRX[0.0007770000000000],USDT[0.000000046719200] |
| 04637422 | BAO[5.000000000000000000],ETH[0.006204010000000000],KIN[1.000000000000000000],USDT[0.0000973585263927] |
| 04637426 | USD[20.000000000000000] |
| 04637427 | USD[20.000000000000000] |
| 04637432 | USD[1.381636826875000],XRP[0.4240000000000000] |
| 04637438 | TRX[0.00077700000000000] |
| 04637446 | BAO[6.000000000000000000],BTC[0.008296470000000000],ETH[0.1136054200000000],ETHW[0.1124873100000000],FTM[42.5819746000000000],KIN[2.000000000000000],LUNA2[0.1037490597000000],LUNA2_LOCKED[0.2420811393000000],LUNC[0.3344966600000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[4.865527454215956A] |
| 04637450 | TRX[0.00124600000000000] |
| 04637452 | USD[0.000000057401150] |
| 04637456 | NFT[3932275848665744429][1],NFT[4218553024654317181][1],USD[20.000000000000000] |
| 04637460 | ETHW[2.90138512000000000] |
| 04637464 | USDT[0.7056121125000000] |
| 04637468 | LUNA2[0.000000025326965],LUNA2_LOCKED[0.000000509096252],LUNC[0.005515000000000],TRX[0.0015940000000000],USD[0.6753268056016211],USDT[232.0619070021600836] |
| 04637470 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000018750000],USDT[0.000000050000000] |
| 04637480 | NFT[3515720297013545561][1],NFT[4353645526376925][1],NFT[5001336771544786781][1],NFT[5220288372924027571][1],NFT[5632296799441234311][1],NFT[5702311845919648291][1],USD[30010.7664832300000000],USDC[30.000000000000000] |
| 04637481 | BTC[0.000000087547339],TRX[0.0000000039344034],USD[0.0012425850282876],USDT[0.000000098959953] |
| 04637482 | BTC[0.000000014508300],USD[0.0000000058810842],USDT[0.0000000002879880],XRP[0.0000000027052722] |
| 04637483 | DOGEBULL[78.499200000000000],MATICBULL[458.000000000000000],SXPBULL[110000.000000000000000],THETABULL[342.561600000000000],TRX[0.0015540000000000],USD[-0.1822946651185925],USDT[0.000000059408583],XRP[60.000000000000000],XRPBULL[44200.000000000000000] |
| 04637489 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.001129934474955],DOGE[1.433130240000000],ETH[0.021101355000000],ETHW[0.000000050000000],KIN[16.000000000000000],LINK[1.020257140000000],MANA[0.000000024000000],MATIC[0.000203070000000],MXN[0.000000262791307],USBT[2.000000000000000],USD[0.000000001761230],XRP[0.000000035004212] |
| 04637504 | USD[1.0500810600000000] |
| 04637520 | BTC[0.000000070000000],USD[1.6769423609450300] |
| 04637529 | USD[0.7753653077000000] |
| 04637534 | XPLA[29.482690000000000] |
| 04637535 | C98[0.660000000000000] |
| 04637536 | APT[0.000000070500000],ETH[0.000000081938175],SOL[0.000000043250000],USD[0.0233710709040354],USDT[0.0400151341492165] |
| 04637542 | BTC[0.000000098483800],USD[0.000000007807088] |
| 04637543 | AUD[58.6108989347780148],BAO[1.000000000000000],BNB[0.0022136400000000],ETH[0.000001000000000],ETHW[0.000001000000000],FTT[0.0000003600000000],KIN[3.000000000000000],STG[0.1188145900000000],TRX[1.000000000000000],USD[0.0000940973484954] |
| 04637544 | ETH[26.3512552367130800],ETHW[24.2226499500000000],FTT[26.9948700000000000],LUNA2[0.0004592378100000],LUNC[100.0000000000000000],RAY[15.6594366600000000],TRX[0.0001400000000000],USD[4.7611433233000000],USDT[17299.4588497784000000] |
| 04637547 | USD[0.1911005110246297],XPLA[205.0882323700000000] |
| 04637548 | STEP[23022.3394545900000000],TRX[0.0007770000000000],USD[0.0153044275000000],USDT[0.000000011895191] |
| 04637555 | NFT[4632603763445812391][1],NFT[5417211998704552661][1],NFT[5534185664016312521][1],TRX[0.0004700000000000],USD[0.0000850700094818] |
| 04637556 | ETH[0.0430000000000000],ETHW[0.0430000000000000],STG[105.9878000000000000],USD[0.8684128775000000] |
| 04637561 | TRX[0.000022000000000],USD[0.000000155949320],USDT[0.0000000017414354] |
| 04637564 | BNB[0.0000000077588744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04637583 | USD[0.15548331000000000],USDT[0.000000084632206] |
| 04637590 | BTC[0.00239952000000000],BUSD[80.8587651400000000],FTT[0.060332110000000000],LUNA2[0.1299784907000000],LUNA2_LOCKED[0.3032831449000000],SOL[1.33752651000000000],USD[0.000000037076907],USDT[0.0036802715977475] |
| 04637592 | AKRO[2.000000000000000000],APE[0.000000025090547],BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[2.000000000000000000],DENT[1.000000000000000000],ETH[0.107948449189873],GRT[1.000000000000000000],HKD[0.001685841381309 3],KIN[2.000000000000000000],LUNC[0.000000000841311],RSR[2.000000000000000000],TRX[3.000000000000000000],USD[0.000001072708542],USDT[0.000000185148291 4] |
| 04637595 | USD[0.3804323040000000] |
| 04637596 | RSR[1.000000000000000000],USD[0.000000029824989] |
| 04637597 | USD[0.000000116638445],USDT[0.000000080717365] |
| 04637603 | ETHW[1.8243434400000000] |
| 04637604 | TRX[0.0023310000000000] |
| 04637609 | USDT[0.0000777000000000],USDT[3.2573029600000000] |
| 04637610 | NFT [294368325109839072][1],NFT [409137498886786906][1],NFT [462714992518229969][1],TRX[0.0077770000000000],USD[-0.6164249112516576],USDC[4652.6187504500000000],USDT[0.0000000079750155] |
| 04637612 | BAO[0.000000046537048],BRZ[0.000000046537048],FTT[0.000768603077414],KIN[2.000000000000000000],LUNA2[0.0015785804520000],LUNA2_LOCKED[0.0036835543890000],LUNC[343.7392170400000000],RSR[1.000000000000000000],TRX[0.0003090000000000],USDT[0.0033901180288059] |
| 04637613 | BTC[0.0000008752000000],TONCOIN[0.0000000016759936] |
| 04637615 | BAO[1.000000000000000000],BNB[0.000000048779754],BTC[0.000000000000000000],SOL[0.0000000028888600],TRX[1.000000000000000000],USD[0.000001629523351] |
| 04637616 | FTT[150.000000000000000000],TRX[0.0005700000000000],USD[19.8515863621448750000000000000],USDT[8774.2795453400000000] |
| 04637622 | NFT [308393591447461646][1],NFT [474664650396338301][1],NFT [506080231863767382][1],USD[1602.9880443000000000] |
| 04637626 | BAO[1.000000000000000000],LUNA2[0.0001097377708000],LUNA2_LOCKED[0.0002560547985000],LUNC[23.8956306295184472],XRP[0.0000001000000000] |
| 04637627 | AVAX[0.0958564508850676],BTC[0.0107929212250000],CRO[386.0270936100000000],ENJ[103.5101813700000000],ETH[0.0748933790997791],ETHW[0.0748933790997791],LUNA2[0.0000038530527110],LUNA2_LOCKED[0.0000089904563260],LUNC[0.8390103400000000],SOL[3.5836704300000000],TRX[0.0009370000000000],USD[261.5643037538283560],USDT[3805.5052181297004958] |
| 04637628 | USD[42.6741315724994832] |
| 04637629 | BAO[3.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],MXN[0.8044134090535754] |
| 04637634 | BTC[0.0016283200000000],USDT[1.0170172040000000] |
| 04637637 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000526320054],XRP[1900.3304334700000000] |
| 04637645 | FTT[0.0000000357704000],USD[-0.8210541358396639],USDT[1.3995742386126428] |
| 04637650 | ETH[0.0001984000000000],ETHW[0.0001984000000000],USDT[0.1298902475000000] |
| 04637656 | USDC[20725.5995259600000000] |
| 04637661 | USD[0.0100169771700000],USDT[0.0000000021688907] |
| 04637662 | BTC[0.0000000057007900],DAI[0.000000071596041],ETH[0.000000089768490],MATIC[0.000000095067244],SOL[0.0000000067434345],TRX[0.0000014528743798] |
| 04637663 | CTX[0.0000000063689062],KIN[1.000000000000000000],USD[0.0000000206561084],XRP[0.000000084289352] |
| 04637666 | DOGEBULL[1089.2990150000000000],ETH[0.0209981000000000],ETHW[0.0209981000000000],USD[379.1395985017500000],XRP[0.7500000000000000],XRPBULL[1440626.2290000000000000] |
| 04637674 | BAO[1.000000000000000000],DOGEBULL[2330.7411780000000000],KIN[1.000000000000000000],TRX[0.9545450000000000],USD[2.2691934452835750] |
| 04637675 | USDT[0.0000000007888281] |
| 04637678 | ETH[0.0530664600000000],ETHW[0.0530664600000000],USD[0.0000072269910624] |
| 04637682 | USD[0.1072368500000000] |
| 04637685 | LTC[0.000000054851735],TRX[3715.4488804500000000],USDT[0.0000000020140685] |
| 04637688 | TRX[0.6807950000000000],USDT[0.0000015548873583] |
| 04637690 | HKD[0.0000465771216000],USD[0.0008196988000000],USDT[0.0000000037187914] |
| 04637693 | BNB[0.5388000000000000],CRO[659.8680000000000000],DOT[12.4975000000000000],ETH[0.0499900000000000],ETHW[0.0499900000000000],FTT[3.4993000000000000],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],LUNC[99980.0000000000000000],UNI[24.9950000000000000],USD[12.5558246170000000] |
| 04637698 | BTC[0.0028941300000000],TRX[0.0010650000000000],USDT[0.0000301192938717] |
| 04637699 | USD[0.0000005600780440],USDT[0.0000000048905775] |
| 04637707 | BAO[1.000000000000000000],TONCOIN[0.0001580400000000],TRX[1.0007770000000000],USD[398.5069808734500000],USDT[0.0000000085047946] |
| 04637708 | AVAX[12.9115990627264547],BTC[0.0002612328937000],TRX[0.0023310000000000],USD[2.1107968020000000] |
| 04637709 | AVAX[0.2376741700000000],USDT[0.0000000069868623724] |
| 04637713 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.0002900000000000],UBXT[1.000000000000000000],USD[0.0000143105195972],USDT[0.0000001300074636] |
| 04637716 | AUDIO[1.1951000000000000],BAO[3.000000000000000000],BTC[0.0002838300000000],IMX[0.7209940700000000],KIN[1.000000000000000000],RUNE[1.1667074000000000],STEP[43.2477634800000000],UNI[0.3514162700000000],USD[0.0003473217995678],XRP[7.3815946300000000] |
| 04637722 | USD[12.1419069206635000] |
| 04637727 | TRX[1.000000000000000000] |
| 04637728 | XRP[100.000000000000000000] |
| 04637752 | GST[0.000000003247949],LUNA2[0.0089909708100000],LUNA2_LOCKED[0.0163122652200000],LUNC[0.0087800000000000],SOL[0.000000018013442],USD[0.000000079783741],USDT[0.000000172269911],USTC[0.9896000000000000] |
| 04637755 | AGL[0.2989903000000000],AKRO[10.000000000000000000],BAO[83.000000000000000000],BTC[20.000000000000000000],DENT[15.000000000000000000],DOGE[0.0096695300000000],ETH[0.000458600000000000],ETHW[1.3249689100000000],GRT[1.000000000000000000],KIN[82.000000000000000000],KNC[20.0001264600000000],LUNA2[0.0001194291430000],LUNC[1030497.7860605400000000],MATIC[0.0067114000000000],RSR[3.000000000000000000],SHIB[7.6942848700000000],SLP[0.0002568800000000],SOL[0.0009638800000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[17.000000000000000000],USD[0.0000000244144185],USDT[0.000000112683288],WAVES[0.0000277900000000],XRP[0.9430589700000000] |
| 04637757 | MATIC[0.000000065180500],NFT [427288547327237778][1],NFT [464022832982804155][1],NFT [524605518920708025][1],USD[0.0409818056689100] |
| 04637758 | NFT [562244650315727034][1],NFT [567146194034861526][1],TRX[4.000000000000000000],USD[0.0000003314398970] |
| 04637769 | ETH[0.0000000116223300],NFT [289193349949635389][1],NFT [485128749221499624][1],NFT [485718507391270099][1],SOL[0.0153706078959600] |
| 04637770 | APE[0.0999600000000000],BTC[0.0000000034240000],LUNA2[1.9846150360000000],LUNA2_LOCKED[4.6307684160000000],USD[-0.6102844368022969],USDT[0.0000007110699200] |
| 04637773 | BTC[0.0038268500000000],TSM[0.000000006134980 6],USD[0.000354961371024],USDT[0.0000000016217847] |
| 04637777 | USD[30.000000000000000000] |
| 04637792 | BTC[0.0000007850223125],LUNA2[0.000000037821907 6],LUNA2_LOCKED[0.0000008825111760],LUNC[0.0082538000000000],USD[0.0083636924074265] |
| 04637808 | AUD[0.0004773355828277],USD[50.010000000000000000] |
| 04637815 | ETHW[0.0189962000000000],FTT[0.0460666259240000],LUNA2[0.0000001947168310],LUNA2_LOCKED[0.0000000454339273],LUNC[0.0042400000000000],USD[0.0022601102000000],USDT[0.0016464162051390] |
| 04637817 | FTT[0.0334676448115820],USDT[0.0000000070000000] |
| 04637824 | USD[-0.9614775000000000],USDT[9.9884646020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04637826 | BTC[0.000000009000000000],ETH[0.000000100000000],LUNA[0.320147358200000000],LUNA2_LOCKED[0.747010502400000000],LUNC[0.000161680000000000],USD[0.165037941837535000] |
| 04637831 | ATLAS[249.952500000000000000],USD[0.000000018118762] |
| 04637833 | USDT[0.000003801917103500] |
| 04637840 | BTC[0.000976666083966],MATIC[0.000000063050765],USD[0.000000187325556],USDT[0.039703516862393000] |
| 04637847 | BNB[0.000000006737800000],NFT (395967953957990251)[1],NFT (496790509338593591)[1],NFT (549823499795327289)[1],SOL[0.000004040603987],TRX[69.344067084763541000],USD[0.000047330783232],USDT[0.000000008315489400] |
| 04637852 | BAO[6.000000000000000000],KIN[2.000000000000000000],MAGIC[99.113902930000000000],NFT (350085418118868097)[1],NFT (409668126965594245)[1],NFT (564007641467023548)[1],USD[0.000000018904442],USDT[0.000000351177561600] |
| 04637856 | BNB[0.000031690000000000],LTC[0.000000000265000000],TRX[0.983186000000000000],USD[0.003049816401141200],USDT[1025.700419731853866800] |
| 04637857 | BAO[1.000000000000000000],ETH[0.000000003471260000],ETHW[0.000000005404315600],KIN[3.000000000000000000],MATIC[0.000000063482600000],USD[0.000001267889993470],USDT[0.000000002099579200] |
| 04637862 | LDO[0.865400000000000000],TRX[0.000001000000000000],USD[0.000000173167176],USDT[0.000000000813321000] |
| 04637909 | USDT[0.000000005923469400] |
| 04637920 | USD[0.116104315300000000] |
| 04637931 | BTC[0.000000006000000000],TRX[0.000777000000000000],USDT[0.279985200000000000] |
| 04637936 | TRX[0.754497000000000000],USDT[0.014532413250000000] |
| 04637946 | TRX[0.000006000000000000] |
| 04637954 | SOL[0.001679750000000000],TRX[0.000777000000000000],USDT[0.000000479165040000] |
| 04637961 | BNBBULL[0.008016000000000000],BULL[0.000214480000000000],USD[0.821815318310906],USDT[0.000000038687935] |
| 04637974 | DOGE[0.687600000000000000],LUNA2[0.315185296600000000],LUNA2_LOCKED[0.735432358800000000],LUNC[68632.261924000000000000],SHIB[4644.572230010000000000],SLP[135447.102000000000000000],SOL[0.000572000000000000],TONCOIN[3655.065320000000000000],TRX[0.000011000000000000],USD[3330.857637959482550000000000],USDT[4499.910099382873642000],VGX[0.714600000000000000] |
| 04637977 | GENE[33.800000000000000000],TRX[0.000777000000000000],USD[1.289167121400000000],USDT[0.001269000000000000] |
| 04637981 | BTC[0.031083580000000000],TRX[0.001012000000000000],USDT[8872.812163830000000000] |
| 04637988 | BTC[0.000056920000000000],USD[0.000771714864650528] |
| 04638008 | USD[0.043780980000000000],USDT[0.140000000000000000] |
| 04638011 | LUNA2[0.054953544440000000],LUNA2_LOCKED[0.128224937000000000],LUNC[11966.250000000000000000],USD[0.000053537549320],USDT[0.008410618527640] |
| 04638024 | AUD[0.000000067257090],TONCOIN[1.000000000000000000] |
| 04638034 | MATIC[0.100000000000000000] |
| 04638036 | SOL[0.009880000000000000],USD[0.592001867576844B],USDT[1.181186235756392B] |
| 04638091 | USDT[0.000000168607500] |
| 04638112 | LUNA2[0.000000171571246],LUNA2_LOCKED[0.000000040033290700],LUNC[0.003736000000000000],USD[0.000000064513600],USDT[0.396942254113280000] |
| 04638113 | RSR[460.000000000000000000],USD[1251.130535360000000000] |
| 04638126 | BNB[0.000000049138100],TRX[0.001620000000000000] |
| 04638132 | NFT (290918833284349571)[1],NFT (339805407185516518)[1],NFT (375030074965741618)[1],NFT (419958775602390021)[1],NFT (424500785880411613)[1],NFT (517005957754835994)[1],NFT (545214514470081746)[1],USD[0.020236560000000000] |
| 04638146 | KIN[2.822683560000000000],TRX[0.001554000000000000],USD[0.000000035327471],USDT[0.000000160186338] |
| 04638155 | TRX[0.003755000000000000],USDT[0.150000000000000000] |
| 04638161 | MATIC[0.000000032000000000],USDT[0.000000068950400] |
| 04638166 | USD[10.000000000000000000] |
| 04638184 | TRX[0.000777000000000000],USD[0.000000150710127],USDT[0.000000062762591] |
| 04638195 | BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000094277198],GRT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000010786783602000],USDT[0.000000004586644] |
| 04638203 | BCH[0.000000123609860],BTC[0.000011100000000000],TRX[0.004079000000000000],USDT[1.498547610000000] |
| 04638234 | AKRO[1.000000000000000000],APE[28.181854760000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],HNT[10.730086560000000000],KIN[3.000000000000000000],SOL[4.958246061219300],USDT[3.000000000000000000],USD[52.118965437804593] |
| 04638235 | BTC[0.000044089770615],ETH[18.445000000846590],ETHW[0.000000009846590],USDT[16.294546479000000] |
| 04638238 | ALPHA1.000000000000000000],APE[0.000000045193145],BAO[3.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[0.000000080000000],UBXT[1.000000000000000000],USD[0.000001025403593],USDT[0.000000688684006] |
| 04638261 | TRX[0.000021000000000000] |
| 04638288 | SOL[0.129179340000000000],TRX[0.000777000000000000],USDT[0.000000058782282] |
| 04638299 | POLIS[9342.380242000000000000],USD[15.440723814100000],USDT[0.000000005764096] |
| 04638305 | GMT[0.615700120000000000],GST[0.009242120000000000],STG[0.825010000000000000],USD[0.074261926482500000],USDT[0.076794406175000000] |
| 04638312 | BNB[0.000000088000000],SOL[0.000000954814416],USDT[1.000000084554528] |
| 04638313 | BTC[0.000000024600000],USD[0.085926002138595B] |
| 04638315 | DOGE[0.038158350000000000],DOGE[945.341367400000000000],USD[441.024812990000000000] |
| 04638317 | BNB[0.000726140000000000],TONCOIN[56.400000000000000000],USD[0.036391035027037200],USDT[0.000000019606583] |
| 04638345 | BAO[3.000000000000000000],NFT (318436684313503188)[1],TONCOIN[19.480387460000000000],USD[0.118686726332567],USDT[0.000000089850120] |
| 04638367 | USD[0.001464621943281B],USDT[0.000000036512131] |
| 04638399 | BTC[0.022236550000000000],ETH[1.354906660000000000],ETHW[1.354337640000000000],NFT (571562660146124941)[1],NFT (430162354119365909)[1],USDT[542864171531432426][1] |
| 04638408 | XRP[0.000000100000000] |
| 04638409 | BTC[0.000099202000000000],FRONT[0.941290000000000000],SUSHI[0.489740000000000000],USD[0.000000087945420],USDT[0.000000035957463] |
| 04638412 | BTC[0.049190654000000000],TRX[0.002973000000000000],USDT[1.726208920000000000] |
| 04638429 | SOL[0.000000005492500],TRX[0.000000080320000] |
| 04638439 | USD[30.000000000000000000] |
| 04638447 | GBP[0.314096067947500000] |
| 04638482 | USD[0.005808485800000000],USDT[0.000000030000000000] |
| 04638495 | BTC[0.010700000000000000],ETH[0.143000000000000000],ETHW[0.143000000000000000],SOL[3.690000000000000000],USD[1.321527013000000000] |
| 04638506 | EUR[0.720000000000000000],USD[0.008604900000000000] |
| 04638510 | TRX[0.000777000000000000],USDT[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04638516 | AUD[0.0000231820848739],BTC[0.026416570000000],ETH[0.3895560400000000],ETHW[0.3895560400000000] |
| 04638525 | MAPS[21.9965800000000000],USD[6.4084098256734700] |
| 04638530 | KIN[1.0000000000000000],USD[0.0000000073094392] |
| 04638546 | USD[0.0000000040000000] |
| 04638558 | ETH[0.0165589842330000],ETHW[0.0165589842330000],NEXO[0.8055041744893404],USD[0.3143874446981030],USDT[0.0000000025340237] |
| 04638581 | MTL[86.6821200000000000],USD[4.1202047750000000] |
| 04638583 | TRX[0.2850260000000000],USDT[0.1484023802500000] |
| 04638593 | TRX[0.0007800000000000],USDT[0.0000000035661040] |
| 04638603 | ETH[0.0000000060000000],NFT [406150428271387848][1],NFT [465693640476410739][1],SOL[0.0000000003200000],USDT[0.3938530492685677] |
| 04638644 | ETH[0.0007293400000000],ETHW[0.0007293355920000],USD[0.0075918034100000] |
| 04638653 | USD[0.0001174637161149],USDT[0.0024197140000000] |
| 04638682 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[24.6762283900000000],FRONT[1.0000000000000000],GBP[0.7962521426400438],KIN[1.0000000000000000],LTC[0.0519818000000000] |
| 04638684 | TRX[0.0122340000000000] |
| 04638687 | AKRO[1.0000000000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0023310000000000],USD[0.0000000100736710],USDT[120.0311169887781368] |
| 04638728 | DOT[0.0000000368711174],LTC[0.0000021809585525],LUNA2[1.9529027130000000],LUNA2_LOCKED[4.3952865430000000],MATIC[0.0000000022988175],SGD[0.0000000047620000],TRX[0.0000000053083794],USD[0.0018283079087981],USDT[0.0000001452534448],USTC[0.0000000034400000] |
| 04638742 | AKRO[2.0000000000000000],BAO[17.0000000000000000],DENT[2.0000000000000000],GBP[341.5224198639216983],KIN[13.0000000000000000],SOL[2.6198340000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0122107572032098] |
| 04638763 | FTT[0.0352900700000000] |
| 04638764 | STG[52.9928000000000000],USD[2.7054638000000000] |
| 04638769 | APE[0.0000000044576175],BNB[0.0000000076793941],CRO[0.0000000596903337],DOGE[0.0000000001391654],LTC[0.0000049341687310],MATIC[0.0000000060398445],SHIB[0.0000000451472960],SUSHI[0.0000000049564828],SWEAT[0.0000000076547824],TRX[0.0000000005521785],USD[0.0013795332818222],USDT[0.0000575311880000] |
| 04638770 | BAO[0.0023310000000000],USD[-0.0435204224889429],USDT[4.6911850900000000] |
| 04638773 | STG[1173.7654000000000000],TRX[0.0015550000000000],USD[1.5688991900000000],USDT[0.0000001460342999] |
| 04638795 | LUNA2[7.7057192230000000],LUNA2_LOCKED[17.9800115200000000],USD[1.7420222500000000],USTC[1090.7818000000000000] |
| 04638814 | USD[153.3613796500000000] |
| 04638816 | BAO[5.0000000000000000],DOGE[0.0182342200000000],ETH[0.0000305300000000],ETHW[0.0000089000000000],NFT [418667728296527863][1],NFT [543706817078322229][1],NFT [561888652122904584]1LRSR[1.0000000000000000],TRX[0.0000000026953426],USD[2.1066089490737814] |
| 04638821 | ETHW[14.5739324000000000],FTT[25.8209485500000000],USD[0.0103609573500000],USDT[0.0000000094396960] |
| 04638840 | BAO[1.0000000000000000],BTC[20.0000001000000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],GBP[0.0000421162681657],KIN[4.0000000000000000],LUNA2[0.0413460335800000],LUNA2_LOCKED[0.0964740783500000],LUNC[0.1332977900000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[40.3035248 39814725],USDT[0.0009402744503366] |
| 04638855 | BAO[1.0000000000000000],CHF[0.0015222897129153],ETH[0.0000000478178750],ETHW[0.0000000450686960],FTT[27.5221525610078336],KIN[1.0000000000000000],SOL[0.0000000055005585],USD[0.0000473230267716] |
| 04638866 | BTC[0.0009000000000000],DOGE[0.4489000000000000],TONCOIN[44.2000000000000000],USD[0.0383870100000000],USDT[2.0772517187000000] |
| 04638880 | AVAX[3.6331754300000000],BTC[0.0000426910285500],ETH[0.0000000046201304],MATIC[9.5902202900000000],TRX[0.0010500000000000],USD[83.1986251721565255],USDT[0.0000000060936880] |
| 04638921 | BTC[0.0002581400000000],DOGE[105.7622371700000000],ETH[0.0015070800000000],ETHW[0.0014933900000000],SGD[0.1803169100000000],USD[0.0630886925595145] |
| 04638928 | LUNA2_LOCKED[36.4113064700000000],USD[593.8581434820066600],USDT[0.0056020000000000] |
| 04638946 | TRX[2.9900000000000000] |
| 04638952 | APE[0.0943972800000000],BCH[0.8971690198000000],BNB[0.1396302980000000],BTC[0.0202344935500000],CHZ[9.8120140000000000],ETH[0.0191709730000000],ETHW[0.0029893600000000],FTT[1.4818251700000000],GBP[0.0000000966901801],LINK[1.2884290000000000],LTC[0.0589881930000000],MATIC[1.9738294000000000],RAY[0.9189131000000000],USD[0.0884400037093844],USDT[0.0000000736291401],XRP[442.8143700000000000] |
| 04638966 | BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0336594200000000],ETHW[0.0332402800000000],KIN[3.0000000000000000],NFT [386531571829944423][1],USD[0.0000141053089665],USDT[0.0000000100347248] |
| 04638969 | TRX[0.0007820000000000],USD[3.0711145500000000],USDT[0.0000000011950251] |
| 04638973 | ETH[0.0009150000000000],ETHW[0.0009150000000000],USD[3.1264017882212114] |
| 04638980 | BTC[0.1098432900000000],ETH[1.9563498700000000],ETHW[1.9563498700000000] |
| 04639021 | ETH[0.0007000000000000],USD[0.2157399940500000],USDT[0.0958422757500000] |
| 04639030 | BAO[1.0000000000000000],ETH[0.0072793600000000],GBP[0.0000029406814748],KIN[1.0000000000000000],USD[0.0013274089236203] |
| 04639033 | SGD[578.0000000000000000],USD[0.1292079200000000] |
| 04639035 | BNB[0.0000000367011104],BTC[0.0000000153782534],LUNA2[5.8256769722000000],LUNA2_LOCKED[0.5032357685000000],USD[0.3457929149837324],USDT[0.0000994101402620],USTC[31.1288683764189134] |
| 04639045 | USD[0.0000000300000000] |
| 04639048 | ETHW[0.0009778000000000],NFT [320805714000380663][1],NFT [341032411013459376][1],USD[0.3814433717547476] |
| 04639049 | AKRO[2.0000000000000000],AUD[0.0000004443757665],BAO[27.0000000000000000],CEL[0.0012946000000000],DENT[1.0000000000000000],ETH[0.0033675285363287],ETHW[0.0000017835632871],EUR[0.0000002074079780],GBP[0.0000921069353516],KIN[8.0000000000000000],PAXG[0.0000007900000000],RSR[4.0000000000000000],TR XB.0000000000000000],UBXT[2.0000000000000000],USD[0.0000476717559901] |
| 04639056 | ANC[287.8260000000000000],BTC[0.1068808942387500],BULL[4.3515704940000000],CEL[494.7087200000000000],DOGE[1956.6225140000000000],ETHBULL[0.1269260000000000],FTT[85.5698662446400000],GAL[3.0882600000000000],GARI[406.6776000000000000],GMT[449.4513640000000000],GST[2106.8405104000000000],LUNA2[7.6 7265282700000000],LUNA2_LOCKED[17.9028565970000000],LUNC[638368.0187478437562300],MATIC[67.7143195271543200],SHIB[3324436.6000000000000000],SOL[15.4942647800000000],SOS[285459822.0000000000000000],SWEAT[862.9558000000000000],USD[2240.2505295846045600],USDT[0.0000000055405598],USTC[671.115076 9514683800] |
| 04639069 | TRX[60.0000020000000000] |
| 04639075 | USD[0.0000000300000000] |
| 04639078 | LUNA2[0.0005061833850000],LUNA2_LOCKED[0.0011810945650000],LUNC[110.2224977975840624],USD[0.0000163783259915] |
| 04639114 | FTT[0.0000042200000000],SRM[2.1485629100000000],SRM_LOCKED[54.0114370900000000],USD[0.0000000045000000] |
| 04639129 | USD[168.5701961250000000] |
| 04639141 | NFT [379165535934397333][1],NFT [546194822216449078][1],NFT [576037896027315001][1],USD[0.0000092906289544] |
| 04639156 | FTT[172.7840590000000000],TRX[0.0007700000000000],USDT[1.1311174897500000] |
| 04639157 | ANC[0.5000000000000000],APT[0.0007750000000000],CHZ[0.8826000000000000],ETH[0.0000040050000000],FTT[1500.6378980100000000],SOL[0.0168441300000000],SRM_LOCKED[53.7060965400000000],SWEAT[0.0760000000000000],TRX[0.0007990000000000],TRY[3608.4142710000000000],USD[0.0025752 0791000000],USDT[1485.2175133425000000] |
| 04639159 | AMC[0.9998100000000000],DOGEBEAR2021[9.1930650000000000],DOGEBULL[1022.3323280000000000],ETH[0.0002157200000000],ETHW[0.0002157242267520],USD[233.7955885712271000],USDT[0.0000000084609493],XRPBULL[33.3670000000000000] |
| 04639170 | AKRO[2.0000000000000000],ANC[0.0293475432870000],APE[11.4088743100000000],BAO[16.0000000000000000],BTC[0.0000003148630],DENT[2.0000000000000000],GBP[0.0044491374109038],KIN[8.0000000000000000],STG[341.8395524400000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0054363693006998] |
| 04639179 | STG[0.5246800000000000],TRX[0.0007770000000000],USD[0.0000000025456064] |
| 04639200 | TRX[1.0000000000000000],USD[0.0000000005000000] |
| 04639222 | BTC[0.0000006000000000],ETH[0.1039802400000000],ETHW[0.1039802400000000],USD[0.0000000060000000],USDT[30.2569512220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04639231 | BTC[0.000000002409410],TRX[0.000777000000000] |
| 04639235 | AVAX[12.497500000000000],CHZ[1439.712000000000000],SRM[488.952000000000000],TRX[0.000777000000000],USDT[1.227358000000000] |
| 04639254 | USD[15432.630493041063795],USDT[1988.812848170000000] |
| 04639266 | ATOM[1.300000000000000],FTT[0.800000000000000],HNT[0.900000000000000],USDT[3.021578052900000] |
| 04639268 | BULL[0.000070759000000],PEOPLE[0.454700000000000],TRX[0.002331000000000],USD[0.288664570000000],USDT[0.000000045151480] |
| 04639301 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],HOLY[1.000000000000000],KIN[7.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USDT[0.000000072415932] |
| 04639304 | BAO[4.000000000000000],BRZ[38.339202340000000],CVX[0.151811800000000],ETH[0.003144220000000],ETHW[0.003103150000000],GBP[1.777567408137639?],KIN[1.000000000000000],KNC[1.710979690000000],USD[52.532720940687373 6],USDT[8.758735460000000],YGG[4.891753340000000] |
| 04639328 | USD[0.465758005417920 8] |
| 04639329 | USD[5.000000000228205 8] |
| 04639331 | BTC[0.000000000027200],TRX[0.000277000000000],USD[0.001590425538840] |
| 04639349 | LTC[0.005989620000000] |
| 04639350 | USD[0.009278734649551 5],USDT[24.860000000000000] |
| 04639357 | BTC[2.899685380000000],USD[0.000000089802767] |
| 04639364 | USD[20.000000000000000] |
| 04639371 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.000048485899970 0],LUNA2_LOCKED[0.00011313376660 00],LUNC[10.55790680000000 0],TONCOIN[57.832163140000000 00],USDT[52.834967009856524 2] |
| 04639376 | ETH[0.001055320000000],ETHW[0.001055320000000],NFT (30362980242941570 8)[1],NFT (34491966190156468 3)[1],NFT (52529451949596914 8)[1],NFT (56357297954332959 2)[1] |
| 04639380 | DOGE[0.000000021389140],DOGEBULL[510.565039000000000 0],FTT[0.226950567069132 8],LUNA2_LOCKED[68.53760918000000 00],NFT (36182689693371975 2)[1],NFT (56600462655085094 7)[1],SHIB[291207603.226202303796 25000],SUN[0.000098700000000 00],USD[140.244505098862032 1],USDT[0.000000809281190],XRP[899.453330071271320 0],XRPBULL[318.470000000000000 0] |
| 04639389 | ETH[0.000611070000000],LINK[0.099962000000000],USD[0.000000040783576],USDC[0.259250850000000],USDT[0.000269650000000] |
| 04639404 | GMT[50.000000000000000],NFT (37608326560199008 3)[1],TRX[0.000779000000000],USD[22.970332654630000 0],USDT[0.001662500000000] |
| 04639406 | EUR[1200.000000000000000 0],USD[-215.966176215000000 0] |
| 04639410 | ETHW[5.321000510000000 00] |
| 04639414 | USD[20.000000000000000 0],USDT[0.000000022271704] |
| 04639415 | SOL[0.000000001296370 0],TRX[0.000001000000000] |
| 04639418 | KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000008741613],USDT[0.000309955775158 8] |
| 04639419 | BTC[0.078487489000000],ETH[0.658038780000000],LINK[90.582862000000000 00],USD[0.099035134793886 4],USDT[0.000000011553652 1] |
| 04639426 | USD[0.000000045000000] |
| 04639427 | USD[0.071997251618536],XPLA[400.206007560000000 00],XRP[0.851505000000000] |
| 04639428 | AVAX[0.000000001526042 1],BTC[0.000000001000000],DOGE[0.000000003019522],ETH[0.000000025442324],FTT[0.080888080000000 00],LTC[0.000000006421154 0],TRX[0.002050037697434],USD[-0.465784975876110 9],USDT[0.426968382980913 5],XRP[0.000000093779621] |
| 04639433 | USD[0.000000020312000] |
| 04639441 | FTT[25.179742810000000 00],TRX[0.000909000000000],USD[0.000000034235322],USDT[0.009900000000000] |
| 04639445 | BTC[0.000835500000000],LUNA2[3.856686476000000 0],LUNA2_LOCKED[8.99893511100000 00],LUNC[839801.600000000000000 0],TRX[0.002332000000000],USD[8.998947421718396],USDT[165.404935115468576 6] |
| 04639451 | USD[0.000000050000000] |
| 04639455 | TRX[0.000002000000000],USTC[0.000000011284000] |
| 04639456 | IMX[0.060936000000000],USD[0.000000124387360],USDT[0.000000068349738] |
| 04639458 | TRX[0.000777000000000] |
| 04639466 | USD[-0.066576554717212],USDT[0.007058623088080 0] |
| 04639467 | AKRO[1.000000000000000],AVAX[0.637714910000000],BAO[5.000000000000000],BNB[0.039811740000000],BTC[0.016205570000000],ETH[0.125724870000000],ETHW[0.124598950000000],FTM[112.951922120000000 00],FTT[0.382730910000000 00],HNT[2.320704030000000 0],IMX[14.926684550000000 00],KIN[2.000000000000000],NE AR[5.938457500000000 0],SAND[12.954562590000000 00],SHIB[1.026297960000000 0],SOL[23.535975580000000 0],TRX[1.480640700000000],USD[0.000000026532213],USDT[0.000000085368076] |
| 04639470 | AVAX[0.000000010000000],FTT[0.000000005238000],GODS[0.052529000000000],USD[0.000000095192500] |
| 04639479 | USD[2.616048819750000],XPLA[240.000000000000000 0],XRP[0.122195000000000] |
| 04639488 | USD[0.005979834000000],USDT[0.000000018942904] |
| 04639496 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000001100000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000940230110603],USDT[0.000000070970893] |
| 04639502 | USDT[0.000000060207920] |
| 04639506 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000080000000] |
| 04639509 | DFL[49.990000000000000] |
| 04639515 | AVAX[0.008071500000000],ETH[0.000094220000000],ETHW[0.000094220000000],TONCOIN[0.030571297996340 0],TRX[0.620014000000000],USD[0.000000011455807 6],USDT[0.000000136970391] |
| 04639519 | ETH[0.000002100000000],KIN[1.000000000000000],TRX[0.111233000000000],USD[0.995113480000000],USDT[0.009152983702831 2] |
| 04639522 | HKD[0.000927492363155],USD[0.003117670672185 1],USDT[0.000000107112923] |
| 04639526 | NFT[0.069970000000000],USD[0.000000078636768],USDT[6.202054808066300] |
| 04639531 | NFT (52585111819414010 0)[1],NFT (53029206318832067 1)[1],NFT (53373483626177261 7)[1],USD[13.424917170000000 0] |
| 04639532 | USD[0.009488318507063 7] |
| 04639538 | USDT[0.000000000000000] |
| 04639539 | AUD[0.000000168705942],SWEAT[1106.778600000000000 0],USD[0.074980000000000 0] |
| 04639543 | USD[0.130267001642968 8] |
| 04639552 | FTT[3.000000000000000],GRT[1653.665109654741630 0],NFT (31796776800865147 8)[1],NFT (40384663727129459 9)[1],USD[842.173768037713970 0],USDT[0.000000024114370 6] |
| 04639558 | SOL[0.000000076760300],TRX[0.000000001419771 3] |
| 04639564 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000000027030298] |
| 04639582 | USDT[0.000000085158960] |
| 04639597 | 1INCH[0.000000034489568],AVAX[0.000000025062459],BNB[0.000000059479040],ETH[0.000000060000000],LTC[0.000000025600000],NEAR[0.000000009879057],TRX[0.001653000000000],USD[0.000012912742733],USDT[0.068120664353045 1] |
| 04639599 | TRX[0.000777000000000],USD[134.401779880000000 0] |
| 04639608 | BRZ[100.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04639618 | GST[0.000000810000000000],USD[0.604176879832520000],XRP[0.861987000000000000] |
| 04639620 | MATIC[1.000000000000000000],SOL[0.000000009784850000],TRX[0.000660000000000000] |
| 04639627 | BAO[0.000000100000000000],ETH[0.000000009616022200],FTM[0.000000008433499000],LOOKS[50.000000000000000000],USD[0.000000700603248000],USDT[0.000000005416043200] |
| 04639629 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.163729940000000000],ETHW[0.163379610000000000],EUR[0.000235098372245500],KIN[7.000000000000000000],TRX[2.000000000000000000] |
| 04639633 | TRX[0.002331000000000000] |
| 04639634 | ETH[0.259358520000000000],ETHW[0.259164180000000000] |
| 04639653 | BAO[1.000000000000000000],LTC[0.181945580000000000],USD[0.000000854524731] |
| 04639658 | RSR[1.000000000000000000],TRX[0.201639000000000000],USD[0.365415670127800],USDT[1.845100112500000000] |
| 04639666 | TRX[0.009413000000000000] |
| 04639678 | GENE[67.200000000000000000],USD[1.972369851700000],USDT[0.000000029628905] |
| 04639689 | AKRO[1.000000000000000000],BRZ[0.379159041149828500],UBXT[1.000000000000000000] |
| 04639695 | ETH[0.000000024750000],USDT[0.000002785685023700] |
| 04639699 | SOL[26.145083780000000000],USD[0.035095263509565200] |
| 04639703 | TRX[0.000779000000000000],USD[0.085657280800000000],USDT[0.000540000000000000] |
| 04639705 | APE[0.077880000000000000],LUNA2[0.342922149300000000],LUNA2_LOCKED[0.800151681800000000],LUNC[74672.020000000000000000],USD[-4.504773068705996000],USDT[0.000000001562987600],XRP[0.416892000000000000] |
| 04639715 | PERP[0.009464550000000000],USD[0.506463357121460500],USDT[0.003209691254682100] |
| 04639717 | BRZ[0.001832594536962400],USD[0.000016894686657600] |
| 04639726 | ETH[0.041369010000000000],ETHW[0.041369008532792300] |
| 04639733 | USD[42.938484360000000000] |
| 04639737 | AAVE[0.512419733926158700],AKRO[1.000000000000000000],APE[16.034165352029710200],AVAX[0.000000003077709000],BAO[8.000000000000000000],BCH[0.000000084156039],DENT[2.000000000000000000],DOGE[685.131738690000000000],DOT[0.000000009479485900],DYDX[42.537007638764441200],ETH[0.000000006528824800],ETHW[18.461059496900094550],FTT[0.000000000218207500],GMT[108.144506992696175570],GRT[1.000000000000000000],KIN[4.000000000000000000],LUNA2[2.024501834000000000],LUNA2_LOCKED[4.556430443000000000],LUNC[0.000000097763090],MANA[0.000000040729471],RSR[1.000000000000000000],SHIB[2861605.826361250000000000],SLP[0.000000049974325],SOL[11.644178998820000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.004183567550604210],USTC[0.000000021582250],XRP[0.000000068651666] |
| 04639738 | USD[0.057484011954000000] |
| 04639741 | TONCOIN[0.100000000000000000] |
| 04639747 | GAL[0.000000006153495000],LUNA2[0.000111572468900000],LUNA2_LOCKED[0.002260335576070000],LUNC[24.295140002221090000],USD[0.000000049607713],XRP[33.434013030000000000] |
| 04639751 | TRX[0.000001000000000000],USD[27.716411027500000000],USDT[23.553784440443311900] |
| 04639753 | BAO[1.000000000000000000],USD[0.000000529549767500] |
| 04639758 | BTC[0.000190626600000000] |
| 04639763 | AAVE[0.005997746000000000],BAO[1.000000000000000000],BTC[0.000440022460000000],ETH[0.003260613000000000],FTT[25.295544690000000000],KIN[1.000000000000000000],LINK[0.058238650000000000],LUNA2[0.000045937616290],LUNA2_LOCKED[0.000107187776000],LUNC[1.000301310000000000],SOL[0.004954280000000000],TRX[0.003110000000000000],USD[0888.771588547127350000],USDT[7472.151122978812130700] |
| 04639774 | HT[0.004648000000000000],KIN[2.000000000000000000],TRX[2.502650250000000000],USD[0.005000798519357500] |
| 04639775 | BCH[66.997650090000000000],NFT[326671376631111764][1],NFT[367921918204602277][1],NFT[496412212183066683][1],NFT[513840178229518319][1],NFT[571834684093489320][1],XRP[125309.324543230000000000] |
| 04639782 | BNB[0.003515970000000000],CRO[0.000000008276800],NFT[324186477912371934][1],NFT[463097386152180693][1],NFT[516943082033013281][1],TRX[0.003112000000000000],USD[0.000003545357269],XRP[0.000000009345504900] |
| 04639787 | BTC[0.000000088326250],FTT[167.786994261648600000],GENE[963.335453220000000000],LUNA2[0.003996719765000000],LUNA2_LOCKED[0.009325679451000000],NFT[302568168307674610][1],TRX[0.000027000000000000],USD[101.892991983875000000],USDT[9926.751133659229819500],USTC[0.565755000000000000] |
| 04639788 | GENE[8.998290000000000000],TRX[0.002332000000000000],USD[0.006274655250000000],WAXL[0.699999000000000000] |
| 04639798 | EUR[4.202861819692227200],USD[5.243074160796570800] |
| 04639799 | XRP[482.921971000000000000] |
| 04639803 | TRX[0.000777000000000000] |
| 04639804 | ETH[0.000000002700000000],ETHW[0.110979542700000000],MATIC[0.000447438065440000],USD[0.000000027177740] |
| 04639807 | USDT[0.000145787632090] |
| 04639814 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.027054956321922300],USDT[0.000000101458346] |
| 04639817 | ATOM[0.090000000000000000],HXRO[0.910513340000000000],USD[0.000000069000000],USDT[0.006123600000000000],XRP[0.600000000000000000] |
| 04639819 | BAO[1.000000000000000000],GBP[0.015554157564226100],KIN[2.000000000000000000],SOL[1.429728420000000000],USD[0.000003656780589600],XRP[1349.992834550030653760] |
| 04639821 | FTT[0.600000000000000000],USD[0.004346359538270000] |
| 04639823 | TRX[0.000778000000000000],USDT[38.030692009324040900] |
| 04639826 | USD[0.000000047426868],USDT[0.000000029751500] |
| 04639834 | BNB[0.538507680000000000],BTC[0.020021729954005500],ETH[0.108903059998931250],ETHW[0.066812050000000000],LUNA2[1.510663151989000000],LUNA2_LOCKED[3.502686884910000000],LUNC[330466.951680650000000000],TRX[0.000000003023578],USD[172.377850163656533600],USDT[0.003086267075848],USTC[0.801920740000000000] |
| 04639836 | USD[3.822871570000000000],USDT[0.000000008061523200] |
| 04639841 | GMT[3.000000000000000000],USD[0.157662570000000000] |
| 04639856 | BOBA[10.000000000000000000] |
| 04639860 | BTC[0.010642150000000000],LUNA2[0.091834473720000000],LUNA2_LOCKED[0.214280438700000000],LUNC[19997.150000000000000000],USD[3501.418238041006742000] |
| 04639865 | TRX[0.000777000000000000],USD[0.000000135016428] |
| 04639868 | NFT[571525978975102414][1],USDT[92.830857000000000000] |
| 04639874 | USD[28.075456742490000000] |
| 04639880 | MATIC[0.000000003204480000] |
| 04639893 | BOBA[173.329003620000000000],NFT[327756494466419386][1],NFT[341553134000294963][1],NFT[399356874092314592][1] |
| 04639905 | BNB[0.000000049448631],BRZ[0.004250910000000000],BTC[0.000000100000000],USD[0.000000200490342] |
| 04639909 | BAO[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000029006482640] |
| 04639942 | USD[99.500000000000000000] |
| 04639947 | USD[0.000000114667554],USDT[0.000000005961312] |
| 04639949 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.004477400000000000],ETHW[0.004477400000000000],USD[0.000010413500717] |
| 04639956 | BTC[0.013652056000000000],USD[17.812715285500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04639961 | APT[0.516050000000000000],ETH[0.000769530000000000],ETHW[0.000769530000000000],NEAR[49.600000000000000000],NFT (389830666384309423)[1],NFT (539895110030571644)[1],SOL[0.000453880000000000],TRX[0.010122000000000000],USD[0.000000090323642],USDT[0.000000034204485] |
| 04639962 | USD[5.000000000000000000] |
| 04639981 | TRX[0.000777000000000000],USD[0.120580400000000000],USDT[0.000000066422124] |
| 04639995 | BNB[0.000000005187617.4],GMT[0.000000000892414.4],SOL[0.000000007136857.6],TRX[0.003109000000000000],USD[1.434864919722690.2],USDT[3.284003009015709.3] |
| 04640012 | GOG[3833.213940000000000000],TRX[0.002335500000000000],USD[0.129150530000000] |
| 04640015 | USD[481.517311091705500000000000] |
| 04640023 | AKRO[1.000000000000000000],LINA[2630.993897400000000000],USD[0.000000002935760] |
| 04640023 | DENT[2.000000000000000000],NFT (496660436495627441)[1],NFT (501466039349251047)[1],NFT (539019831854580559)[1],TRX[1.001621000000000000],USDT[0.000000214760288.8] |
| 04640026 | CTX[-0.000000024520900],XPLA[85.731926140000000000] |
| 04640028 | LUNA2[0.030491875100000],LUNA2_LOCKED[0.071147708560000000],LUNC[6639.670000000000000000],TRX[0.000001000000000000],USDT[0.000000026764820] |
| 04640033 | USD[0.000000012938165.5],USDT[0.710000164687384] |
| 04640036 | TRX[0.001599000000000000],USDT[0.007146385382761.9] |
| 04640042 | USD[0.008643959400000000],USDT[0.000000006240696.0] |
| 04640044 | BNB[0.000000022429800],NFT (312052488050848352)[1],NFT (329326393531151317)[1],NFT[0.000000008000000000],TRX[0.000000011341312],USDT[0.000000008115516] |
| 04640049 | USD[0.021859494279040.0],USDT[0.222270866043638] |
| 04640050 | ETH[0.000000020000000000],ETHW[0.000000156802709],LTC[0.000000000287482.6] |
| 04640051 | FTT[0.016835481577842.5],LUNA2[0.003078886407000.0],LUNA2_LOCKED[0.007184068284000.0],LUNC[0.006541000000000000],USD[0.000017367800000.0],USDT[101.250000005988162.2],USTC[0.435827000000000000] |
| 04640054 | ETH[0.000000057547500],ETHW[0.000000026798700],LTC[0.000000001000000.0],TRX[0.000000009550000.0],USD[0.000000363432629] |
| 04640062 | BRZ[0.723652160000000000],BTC[0.023800006577000.0],UNI[0.098000000000000000],XRP[0.407436919000000000] |
| 04640064 | BTC[0.807794590000000000],USD[0.000000012753396.6],USDT[18481.574048713956.2926] |
| 04640065 | BRZ[0.107006400000000000],USD[1.217631014603732.4],USDT[0.005465184250000.00] |
| 04640067 | BTC[0.000000069600000],USD[29.687639449632896.96] |
| 04640069 | BAO[1.000000000000000000],FTM[0.000000014900290],GBP[0.055961664404425.2],KIN[6.000000000000000000],USD[0.000000027329216] |
| 04640083 | USD[0.000000034454250] |
| 04640095 | USD[0.000000007582122] |
| 04640112 | GENE[0.001720000000000.0],GST[0.037600000000000000],TRX[0.000777000000000000],USD[0.009921150000000.0],USDT[0.078569036205145.2] |
| 04640121 | BAO[3.000000000000000000],LUNA2[0.026969134760000.0],LUNA2_LOCKED[0.062927981100000.0],LUNC[0.086878070000000.0],USD[11.449756078056612.8] |
| 04640126 | USD[0.010000000000000000] |
| 04640130 | TRX[0.400001000000000000] |
| 04640133 | IMX[71.844019040000000000],OKB[0.000937090000000.0],REAL[5.176079790000000000],XRP[34.360182860000000000] |
| 04640134 | ALGO[0.303024750000000.0],BTC[0.000024260000000000],ETH[0.000328190000000000],ETHW[0.000328190000000000],EUR[1.048055830000000.0],FTT[0.021756990000000.0],LINK[0.200450190000000.0],LUNA2[0.001915282596000.0],LUNA2_LOCKED[0.004468992724000.0],LUNC[0.006169870000000.0],SOL[0.007061780000000.0],STEP[6.374892660000000.0],USD[0.224477965976551.7] |
| 04640138 | ETH[0.000000019044523],FTM[927.333554340000000000],HNT[97.656339970000000.0],LUNA2_LOCKED[17.740655910000000.0],LUNC[24.492664780000000.0],SOL[2.145919900000000.0],USD[0.002193035467031] |
| 04640140 | TRX[0.000777000000000000],USD[0.000000002499904],USDT[0.000000018184916] |
| 04640150 | RAY[44.072879430000000000],SRM[46.388034990000000.0],SRM_LOCKED[0.183287690000000000] |
| 04640151 | MATIC[0.000000009544440.0],USD[0.000000000650081.2] |
| 04640164 | ETH[0.007306890000000000],USD[0.074370165000000000] |
| 04640177 | BVOL[0.000050060000000000],USD[432.114084090031205.1],USDT[0.006964964542030.7] |
| 04640180 | USD[10434.562426450000000] |
| 04640181 | APT[0.006818310000000000],ETH[0.000000008000000.0],USD[0.014298826586403.0],USDT[0.000000098366940] |
| 04640192 | APT[12.038705960000000.0],ATLAS[23421.288077150000000.0],AVAX[11.658879580000000.0],BNB[0.004293600000000.0],BTC[0.025917230000000.0],CHF[0.000000086168253],DOGE[0.619899260000000.0],ETH[0.299127700000000.0],EUR[0.000000030609569],FTT[436.600846720000000.0],LINK[0.014301940000000.0],SOL[3.014071700000000.0],USD[USD1387.575981232517473.8],XRP[210.254030180000000.0] |
| 04640193 | USD[0.000000056308628] |
| 04640197 | GOG[129.000000000000000.0],USD[0.155714727071840.0] |
| 04640206 | BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[0.001616000000000.0],USDT[0.000017799828561] |
| 04640214 | AMPL[0.046940045157042.8],BTC[0.000000004769500.0],ETHW[0.004500000000000.0],FTT[3.577884166933427.0],HT[0.098069510000000.0],IMX[0.049835670000000.0],KIN[7649.607337030500000.0],LUNA2[0.306961339600000.0],LUNA2_LOCKED[0.716243125600000.0],TRX[0.543490000000000.0],USD[0.033715599875812.8],USDT[0.000000010000000] |
| 04640217 | BTC[0.024217062000000.0],TRX[0.271018000000000.0],USD[836.554108600000000.0],USDT[0.008982121163450.8],XRP[105.905250180000000.0] |
| 04640227 | TRX[0.000777000000000000],USDT[0.345788717000000000] |
| 04640230 | TRX[0.000777000000000000] |
| 04640231 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000071582315],KIN[1.000000000000000000],USDT[0.000000076500006] |
| 04640252 | BUSD[123.259679440000000.0],GST[0.004717400000000.0],NFT (331085601729997.90)[1],TRX[0.500840000000000.0],USD[0.000000101686980],USDT[0.000000048734644] |
| 04640256 | SPA[610.000000000000000.0],USD[0.900798036700000.0],USDT[0.004654870000000000] |
| 04640267 | MXN[0.000000019033794],SHIB[243143.799354660909.6080] |
| 04640283 | BTC[0.000001330000000000] |
| 04640285 | TRX[0.000778000000000000] |
| 04640303 | TRX[0.000778000000000000],USD[0.114099017800000.0] |
| 04640311 | DOGEBULL[137.577360000000000.0],USD[0.113980888473770] |
| 04640313 | AKRO[2.000000000000000000],BAO[1.000000000000000000],SOL[0.000000001132140.0] |
| 04640322 | ETH[0.000000088000000.0],USD[0.000021342994038.8] |
| 04640327 | TRX[0.000843000000000000],USD[0.009553276599501] |
| 04640328 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DAI[0.006509400000000.0],DENT[1.000000000000000000],DOGE[0.041957653890000.0],GRT[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000023123600] |
| 04640334 | CEL[0.000000024994404],LINA[105.639377368838726.8],LUNA2[0.001252645460000.0],LUNA2_LOCKED[0.002922839407000.0],LUNC[272.766186240000000.0],USD[0.000000021777225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04640336 | USD[1.4997494725000000] |
| 04640352 | USD[0.0000000029331876] |
| 04640353 | TRX[0.9000040000000000] |
| 04640357 | BRZ[0.0102893100000000],EUR[0.0000001000000000],USD[-0.0000053024713247] |
| 04640360 | KIN[1.0000000000000000],TRX[1.0015610000000000],USDT[0.0001394636535112] |
| 04640373 | USDT[0.0000000020000000] |
| 04640377 | USD[5.0000000000000000] |
| 04640391 | BAO[1.0000000000000000],TRX[0.0100880000000000],USD[0.0000000526175536],USDT[0.0000000130679810] |
| 04640398 | GBP[0.0000000597025227],NEAR[21.0160631700000000],TRX[1.0000000000000000] |
| 04640399 | ATLAS[50280.4449000000000000],BTC[0.0000938820000000],USD[0.9091618500000000],USDT[5.1844000000000000] |
| 04640406 | BRZ[0.0011381809080923],BTC[0.0000000080634980],USD[50.0000000073517843] |
| 04640408 | APE[3.3114873500000000],AUD[0.0000000704096775],BAO[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000023549614207] |
| 04640429 | LTC[0.0000000222006640] |
| 04640436 | ETH[0.0199964000000000],ETHW[0.0199964000000000],SOL[0.6998740000000000],USD[83.0277500000000000] |
| 04640439 | APE[26.6436805300000000],BTC[0.0138736000000000],ETH[0.4731048758576000],ETHW[0.4731048758576000],USD[2.0305888003919328] |
| 04640461 | ETH[0.0008802085863343],ETHW[-0.6491364596846839],LINK[0.0180500000000000],USD[3.4236477186895291] |
| 04640465 | BRZ[11.9996200000000000],BTC[0.0000000040000000],MATIC[0.0001000000000000],USD[0.1896994894150000],USDT[0.0080000000000000] |
| 04640469 | ALGO[6.0000000000000000],STG[77.9844000000000000],TRX[0.0015540000000000],USD[0.3837176800000000],USDT[0.0000000019665576] |
| 04640471 | ETH[2.5293948400000000],ETHW[2.5295796400000000],TRX[0.0007770000000000],USD[0.0798345300000000] |
| 04640486 | USD[20.0000000000000000] |
| 04640489 | TRX[1811.9852070000000000] |
| 04640501 | AUD[0.0000009342713014],ETH[0.0002140700000000],ETHW[0.0002140700000000] |
| 04640502 | ETH[0.0304899530000000],ETHW[0.0304899530000000] |
| 04640512 | BCH[0.0417458800000000],NFT[476546306494107587][1],NFT[489803855273660355][1],NFT[557602198728679968][1],NFT[566099688329138931][1] |
| 04640539 | BAO[1.0000000000000000],GBP[0.0003405446684489],KIN[2.0000000000000000],USD[0.0100000063484340],LTC[0.4053766200000000] |
| 04640544 | NFT[315435022283999948][1],NFT[420684163391206621][1],NFT[557414050132140072][1],TRX[0.0000120000000000],USD[142.6750000402500000] |
| 04640550 | APT[0.0009280000000000],AVAX[0.0000231500000000],BNB[0.0000007900000000],BUSD[26.6300000000000000],GMT[0.0000006400000000],LTC[0.0000575900000000],LUNA2[0.0000331891733400],LUNA2_LOCKED[0.0000777441404600],LUNC[7.2552644000000000],MATIC[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0001040000000000],USD[0.0065142254938849],USDT[0.0046723348582728] |
| 04640554 | TRX[0.0007790000000000],USD[0.0000284118379245] |
| 04640579 | ETH[0.0002183000000000],ETHW[0.0000000058973723],USD[0.0209932967887486],XRP[0.0000000067015561] |
| 04640596 | TRX[0.5725450000000000],USDT[0.7555876905000000] |
| 04640602 | BNB[0.0726290800000000],DOGE[24.4179496625660191],FTT[1.1294162000000000],SHIB[0.0000000052838000] |
| 04640606 | TRX[0.0007790000000000],USDT[0.4150410000000000] |
| 04640613 | TRX[0.0007990000000000],USD[0.0000000173151817] |
| 04640616 | TRX[0.0023310000000000],USD[0.0000000214158740],XPLA[57.2987778900000000] |
| 04640617 | ATOM[0.0001733900000000],BAT[0.0091442500000000],BTC[0.0000046567358510],DOT[0.0014557200000000],ENJ[0.0118755100000000],MANA[0.0030478700000000],TRX[0.0302711500000000] |
| 04640627 | APE[0.1542742000000000],ATLAS[7079.4107400000000000],BNB[0.0095441000000000],BRZ[0.0039250242048472],BTC[0.0000000052000000],CRO[909.8952400000000000],DOGE[4.9990000000000000],ETH[0.0000000080000000],ETHW[0.3506715480000000],GALA[180.0000000000000000],SAND[0.8841820000000000],USD[1.8500563536108192] |
| 04640633 | ETH[0.0000000099827200] |
| 04640635 | BRZ[0.0000000077000000],LUNA2[1.9991377320000000],LUNA2_LOCKED[4.6646547080000000],LUNC[8.4400000000000000],USDT[0.0000000044571218] |
| 04640646 | BRZ[125.0000000000000000],USD[14.5576060347500000] |
| 04640655 | LUNA2[0.0022870042940000],LUNA2_LOCKED[0.0053363433520000],LUNC[498.0000000000000000],USDT[0.0000178048200834] |
| 04640657 | BTC[0.0000000039953082],BULL[0.0000000048250080],USD[0.0077026934681379],USDT[0.0000911850348360] |
| 04640666 | XRP[0.6646183200000000] |
| 04640669 | FTM[765.0000000000000000],LUNA2[6.4723636200000000],LUNA2_LOCKED[15.1021817800000000],LUNC[20.8500000000000000],SOL[17.8357160500000000],TRX[0.0007770000000000],USD[0.3790685615688870],USDT[0.2383723750000000] |
| 04640671 | SOL[0.0000000039134400],USD[0.0000011376657384] |
| 04640681 | TRX[0.0007770000000000],USDT[0.0000000050000000] |
| 04640686 | BNB[0.0000000029076000],ETH[0.0000000014990723],NFT[372410502897924546][1],NFT[564188623175686503][1],SOL[0.0000000326584443],USD[0.0012107781953641],USDT[0.0000000097019855] |
| 04640705 | STEP[936.7000000000000000],USD[8.3895217050000000] |
| 04640714 | USD[0.0631057000000000],USDC[6932.5075341200000000] |
| 04640722 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[0.0041108600000000],ETH[0.0000013000000000],ETHW[0.0000013000000000],KIN[7.0000000000000000],KIN2[7.0000000000000000],LUNA2[0.3890057207000000],LUNA2_LOCKED[0.9005046650000000],MXN[0.0000000094304994],TRX[1.0000000000000000],UBXT[2.0000000000000000],USTC[36.3614575610815400],XRP[0.0005155900000000] |
| 04640725 | BAO[4.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GMT[0.0000002108080],GST[0.0000000006052400],KIN[8.0000000000000000],SOL[0.0000000003948914],TRX[0.0007770000000000],UBXT[6.0000000000000000],USD[0.0000000143992327] |
| 04640726 | BRZ[0.0000000625195587],BTC[0.0000000030863288],FTT[0.0001572452576516],USD[0.0000067270911115],USDT[0.0000000032384256] |
| 04640740 | SOL[0.0000000100000000] |
| 04640743 | BTC[0.0000954970000000],TRX[0.0007780000000000],USDT[0.0000000060000000] |
| 04640754 | ETH[0.0001595800000000],ETHW[0.0001595800000000],SOL[0.0040000000000000],USD[0.0000000114464218],USDT[0.0000012477193438] |
| 04640764 | LTC[0.0060000000000000],USD[0.1369699150000000] |
| 04640768 | BTC[0.0000388770000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[6.4718978470000000],RUNE[0.0241520000000000],USD[3.7969945777837632],USDT[0.0000000001351350] |
| 04640770 | USD[0.0000000024768877],USDT[0.0000000098694672] |
| 04640772 | RSR[1.0000000000000000],SOL[0.0000000078594100] |
| 04640779 | ETH[0.0009998000000000],ETHW[0.0009998000000000],USD[0.7584598000000000] |
| 04640789 | TRX[0.0054030100000000],USD[0.0000000073781122],USDT[0.0043703719878033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04640790 | TRX[0.00298700000000000],USD[0.000000177362016],USDT[13.0047156879274992],XRPBULL[741.4207500000000000] |
| 04640795 | BTC[0.29244106000000000],ETH[1.12418389000000000],ETHW[1.9245450700000000] |
| 04640798 | BAO[1.00000000000000000],BTC[0.00000001225958e],ETH[0.000000160000000],ETHW[0.04158879000000000],KIN[1.00000000000000000],NFT (351155723115163958)[1],NFT (389654457949291068)[1],NFT (484072133104387507)[1],TRX[1.00000000000000000],USD[1.117437869590044],USDT[0.000000972189058052] |
| 04640801 | AKRO[1.00000000000000000],BAO[3.00000000000000000],ETH[0.00214605692494904],ETHW[0.00214605019534460],KIN[1.00000000000000000],NFT (50748490824057234)[1],TRX[0.97151500000000000],USD[0.238450326918249],USDT[0.298382747168172E] |
| 04640808 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.162774310583420E],ETHW[0.162318840583420E],USDT[1.00000000000000000] |
| 04640812 | USD[13.01433624560680000] |
| 04640814 | TRX[0.000777000000000000],USD[-0.003156159000000000],USDT[0.00844655332608S1] |
| 04640820 | USD[0.00000011078730E] |
| 04640823 | USD[0.00000214030123S0],USDT[0.000000006873168] |
| 04640825 | ACB[0.000049570000000],AKRO[1.00000000000000000],AMC[0.00707506145000E],ARKK[0.000729289680000E],ATOM[1.008648950000000E],AXS[1.0198833700000000],BAO[2.3976775200000000E],BBB[0.000000051380E00],BIL[0.000016159600000],CRON[0.000000028960000],ENS[1.150732740000000],ETH[0.000089000000000],ETHW[0.000350824000000],HT[0.003350824000000],KIN[129723.062728689180000],LDO[1.010804840000000],LINK[1.008144330000000],SOS[1434046.658048355300000],SPELL[1000.173290106337296],TRX[1.00000000000000000],UBXT[166.072569427507000],USD[0.046948486 4695637],USDT[0.000000091752566],WNDR[1.286495853085000O] |
| 04640831 | APT[9.998000000000000],BNB[0.00000000855028],BUSD[561.851552420000000],ETH[35.848820750000000],ETHBULL[199.960000000000000],FTT[0.178188418292933Z],SOL[52.366297600078951O],TRX[0.000038000000000],USD[0.000000087800152],USDT[122.7629424748884503] |
| 04640834 | AKRO[1.00000000000000000],FTM[0.00252077000000000],GBP[0.534897585745870A],LUNA2_LOCKED[0.0497043229700000],LUNC[0.068873840000000O],USD[0.00000000515527] |
| 04640836 | GENE[1.50000000000000000],GOG[41.00000000000000000],USD[16.235283179829096] |
| 04640837 | TRX[0.000777000000000] |
| 04640842 | LUNA2[8.259955518000000O],LUNA2_LOCKED[14.606562870000000O],LUNC[22.5252440000000000O],SOL[36.478700000000000O],USDT[454.8740550400000000] |
| 04640849 | USD[0.217018228842790O],XRP[0.2982369900000O] |
| 04640851 | FB[0.000693240000000O],LUNA2[0.0884954487500000],LUNA2_LOCKED[0.2064893804000000],LUNC[3887.19000000000000O],TSLA[0.00996010000000000],USD[-0.054553696587750B],USDT[0.000000202936318A],USTC[10.00000000000000000] |
| 04640864 | GOG[37.00000000000000000],USD[0.312804400000000O] |
| 04640884 | TRX[0.002332000000000],USD[0.30577123500000000O],USDT[0.7747212513192570] |
| 04640885 | AKRO[1.00000000000000000],RSR[1.00000000000000000],TRX[0.5494500000000000O],USD[0.0465704987797Z5] |
| 04640886 | NFT (314530818558843833)[1],NFT (40107034146000496S)[1],NFT (43058144171997386)[1],USD[0.00017013687381S],USDT[0.23108430889602T4] |
| 04640888 | BAO[1.00000000000000000],BTC[0.00000001900000000O],GALA[0.00000002490000O] |
| 04640895 | GENE[0.09952000000000000] |
| 04640900 | USD[0.0000334600000000O],USDC[477.52410000000000O] |
| 04640902 | TONCOIN[10.60000000000000000O],TRX[0.00077700000000000O],USD[0.08717217000000O] |
| 04640904 | TRX[0.000777000000000],USD[0.0000001079393A9] |
| 04640905 | BAO[355000.00000000000000000],CONV[43250.00000000000000000],DOGE[1832.37941019000000O],GST[2888.900000000000O],KIN[1150000.00000000000000O],SHIB[9071299.96443903000000O],SOS[45400000.00000000000000O],USD[0.0055255503954447] |
| 04640926 | AURY[0.98780000000000O],BAND[0.07654000000000O],FTT[26.194760000000O],GENE[0.023840000000000O],LDO[0.27600000000000O],LUNA2[0.00000033191412T],LUNA2_LOCKED[0.0000077446629T],LUNC[0.00722750000000O],NFT (54156614294844782)[1],SOL[0.00998000000000O],TRX[0.00079700000000O],USD[0.0713258256519639],USDT[0.206688814543121O] |
| 04640933 | USDT[0.00146511398943O] |
| 04640948 | TRX[0.00077700000000O],USD[0.217297840000000O] |
| 04640950 | BAO[1.00000000000000O],BTC[0.000002302546600O],BUSD[56.077252070000000O],ETH[0.000065010000000O],ETHW[0.00735350000000O],LINK[0.005069700000000O],LUNA2[1.459760164000000O],LUNA2_LOCKED[3.287542448000000O],MATIC[0.255425430000000O],USD[0.000000111880080],USDT[0.00050100000000O],USTC[206.73 8021520000000O] |
| 04640953 | SOL[0.1959555800000000O],TRX[0.00155500000000O],USDT[0.00000226274359T] |
| 04640954 | AKRO[0.000000082128140],BTC[0.003469163187903S],ETH[0.044661359810000O],ETHW[0.000000098100000O],EUR[0.79773932952874688],FTT[0.00000006398461Z],MXN[0.000000026072059],XRP[0.00000000623538Z4] |
| 04640955 | LTC[0.000020100000000O] |
| 04640961 | AKRO[1.00000000000000O],BNB[0.001868100000000O],ETH[0.00014300000000O],USD[0.000000005711132] |
| 04640965 | USD[0.00101476571001144],USDT[0.000000051985307] |
| 04640968 | TRX[0.00077700000000O],USD[0.00139209000000O],USDT[0.00000007442442O] |
| 04640970 | BTC[0.009930966033950O],KIN[2.000000000000000O],XRP[519.55345465000000O] |
| 04640971 | LTC[1.04472409000000O] |
| 04640973 | LTC[0.000000010000000] |
| 04640976 | ETH[0.100000000000000O],SOL[1.00000000000000O],USD[163892.2325020920760272] |
| 04640986 | BAO[8.00000000000000O],BTC[0.00000002838895],DENT[1.00000000000000O],ETH[0.00000083880000O],ETHW[0.008630333800000O],GALA[0.000000015690000],KIN[5.000000000000O],LUNA2[0.081420919810000O],LUNA2_LOCKED[0.189982146200000O],LUNC[0.262506842692335840],MXN[0.00000000 6065827680],SOL[0.000000066210000],UBXT[2.00000000000000O] |
| 04640990 | KIN[1.00000000000000O],LUNA2[0.2705231619000000O],LUNA2_LOCKED[0.629395414500000O],LUNC[0.869726350000000O],USD[105.9113247987659871] |
| 04640992 | USDT[1738.078547350000000O] |
| 04640994 | BTC[0.00240608000000O] |
| 04641011 | ETH[0.000000010000000O],ETHW[0.00881483000000O] |
| 04641019 | LTC[0.000000010000000O] |
| 04641023 | BTC[0.00136355000000O],XRP[6.189094070000000O] |
| 04641024 | TRX[0.003472000000000O],USD[0.0000001085008830],USDT[0.00024744392337Z9] |
| 04641029 | ATOMBULL[3397.416000000000O],BCHBULL[55191.621000000000O],BTC[0.000248700000000O],DOGEBULL[19.99777000000O],ETCBULL[130.794034000000O],TRX[0.00077700000000O],USD[0.000000196456000O],USDT[0.000000031200025],VETBULL[5049.3426000000000O] |
| 04641037 | LTC[0.000000100000000] |
| 04641045 | LTC[0.000000100000000] |
| 04641046 | BNB[0.000000556800000O],LUNA2[0.000000005000000O],LUNA2_LOCKED[0.00000001000000O],LUNC[0.00000001000000O],NFT (33050202351457541Z)[1],NFT (55726463927606549O)[1],NFT (55745741934756598E)[1],USD[0.00000000838079E],USDT[0.00000000350446d] |
| 04641047 | BTC[0.002966500000000O],USD[0.00000002216174d] |
| 04641051 | BTC[0.00000002625800O],USD[30.00000000000000O],USDT[0.00347492398654S] |
| 04641052 | ATOM[0.000000072349534],BTC[0.000000159980896],CHZ[0.00000000600000O],FTT[0.00000000672434600],LINK[0.00000061860776],NEAR[0.00000008003557],SWEAT[0.00000007368529S],WAXL[0.0001417300000000O] |
| 04641053 | USD[0.0000025798510054] |
| 04641054 | GST[50.00000000000000O],USD[0.710380705000000O] |
| 04641057 | LUNA2[0.00000011389097T],LUNA2_LOCKED[0.000000265745613],LUNC[0.00248000000000O],USD[0.00000003316685O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04641082 | USD[0.0000037021195623] |
| 04641085 | APT[16.000000000000000000],TRX[0.000777000000000000],USD[2.8036963986071684],USDT[0.000000007130768] |
| 04641096 | LUNA2[0.0137771343000000],LUNA_LOCKED[0.032146646700000],LUNC[3000.000000000000000000],NFT (347549558569857673)[1],NFT (459079653438911780)[1],NFT (487593271675624418)[1],USD[0.000000005440000000] |
| 04641102 | BTC[0.020600000000000000],TRX[61.000000000000000000],USD[303.6587630078665026] |
| 04641104 | DOGE[229.956300000000000000],USD[0.0688650000000000000] |
| 04641105 | ATOM[0.047063100000000000],BTC[0.000144870000000000],COMP[0.024026850000000000],DAI[1.573640390000000000],DOT[0.133560540000000000],ETH[0.018309200000000000],ETHW[0.018035400000000000],GRT[3.974587180000000000],KIN[1.0000000000000000000],LRC[0.861577200000000000],MXN[0.013358501124497],SOL[0.022305190000000000] |
| 04641126 | SOL[0.315493560000000000],TRX[0.000777000000000000],USD[1959.4441784350422162],USDT[0.005163010467349] |
| 04641136 | USDT[0.0000000265154408] |
| 04641144 | BTC[0.000700000000000000],BULL[0.033900000000000000],ETH[0.009000000000000000],ETHW[0.009000000000000000],TRX[0.000777000000000000],USDT[179.6061709835625000] |
| 04641153 | BRZ[0.000723520000000000],USD[0.000000021328890],USDT[0.000000008301344] |
| 04641170 | BNB[0.000000005000000],BTC[0.000000006200000],SOL[0.000000091669344],USD[0.002987505102995],USDT[0.000000007000000] |
| 04641171 | TRX[0.008060000000000000],USD[49.870066504615894],USDT[0.0017244900000000] |
| 04641175 | USD[7774.2500000000000000] |
| 04641183 | BTC[0.000000060000000],LUNA2[0.000342250823600000],LUNA_LOCKED[0.0079858525500000],LUNC[74.5258374000000000],USD[767.5610030270517] |
| 04641192 | USD[0.000000062109152],USDT[0.000000030378698] |
| 04641193 | BTC[0.000252670000000000],USD[0.011343024467311] |
| 04641195 | BTC[0.000003000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.0000001117679410],USDT[0.000812917224596585] |
| 04641197 | AMZN[0.000640000000000],NVDA[0.001937000000000000],TSLA[0.009470000000000000],USD[184.825803175000000],USDC[11.00000000000000000],USDT[0.152723805000000000] |
| 04641209 | BRL[2301.7700000000000000],BRZ[-0.695443556528000],USD[0.0000012190569820] |
| 04641210 | XRP[10.838181000000000000] |
| 04641214 | GOG[163.0000000000000000],USD[0.5794105050000000] |
| 04641218 | TRX[0.000777000000000000],USD[0.0099074468991501],XPLA[7.512000000000000000] |
| 04641235 | TRX[0.001958000000000000],USD[0.678289964600000000],USDT[0.618984000000000000] |
| 04641248 | BRZ[1.464597840000000000],USD[-0.169326761450635] |
| 04641252 | C98[0.1100000000000000000] |
| 04641257 | BRZ[17.668212910000000000],USD[0.4527518681614000] |
| 04641261 | FTT[0.000001961140230],LUNA2[1.194889043000000],LUNA_LOCKED[2.7880744330000000],LUNC[260189.6047704000000000],TRX[0.000777000000000000],USD[0.0000001524828721],USDT[0.0000000099990462] |
| 04641265 | USD[0.000000005245000000],USDC[1343.2956163100000000] |
| 04641269 | BRZ[0.000000004958392400],ETH[0.000000008065359200] |
| 04641270 | BNB[0.0000000021933600],BRZ[2.1281294860089697],BTC[0.0000000019560000],FTT[0.0553454275025319],USD[0.000000297293399300],USDT[-0.0040243673285947] |
| 04641271 | TRX[0.000870000000000000],USDT[0.144546110000000000] |
| 04641274 | BIT[0.0569210200000000],ETH[0.061823720000000000],ETHW[0.061823720358362],PERP[0.089712710000000000],ROOK[0.000693390000000000],SUSHI[0.473380480000000000],USD[-512.690264550452993],USDT[499.3964433250000000] |
| 04641285 | TRX[0.003108000000000000],USD[0.000000042648705],USDT[2.161278229060430] |
| 04641290 | BNB[0.000000050755622],ETH[0.0000000063600000],NFT (328270113335738132)[1],NFT (563673741130076574)[1],TRX[0.000000002000000],USDT[0.0000001786453926] |
| 04641294 | C98[0.1100000000000000000] |
| 04641295 | TRX[0.000010000000000] |
| 04641301 | ASD[2679.9589195500000000],BAO[3.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],GT[0.0004631268774492],HT[0.000000085810548],KIN[1.000000000000000000],PAXG[0.000005456761580],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0018337287923459],USDT[0.000000048001578] |
| 04641304 | BAO[1.000000000000000],CRO[217.590501750000000000],DENT[1.000000000000000000],SOL[0.192323660000000000],USD[78.7450021443242032] |
| 04641307 | TRX[0.360000000000000] |
| 04641317 | C98[0.1100000000000000000] |
| 04641322 | ETH[0.169385360000000000],ETHW[0.224804300000000000],NFT (300557341413681489)[1],NFT (340386771094083675)[1],NFT (352778026608249023)[1],NFT (417038354041352354)[1],NFT (504789880661897016)[1],NFT (567726826150689144)[1],USD[17.9649726780000000] |
| 04641324 | BTC[0.000020150000000],USD[0.003458327288559] |
| 04641342 | ETH[0.000000100000000],TRX[0.000779000000000000],USD[0.389731330600000000],USDT[0.000000083000000] |
| 04641346 | C98[0.1100000000000000000] |
| 04641351 | BTC[-0.000000025550889],USD[0.000344422361451] |
| 04641360 | AKRO[1.000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],GMT[0.3096633481053350],HOLY[2.000000000000000000],KIN[4.000000000000000000],MATIC[1.000000000000000000],RSR[3.000000000000000000],SOL[0.000000071945600],SXP[1.000000000000000000],TRU[2.000000000000000000],TRX[0.000000060422736],UBXT[4.000000000000000000] |
| 04641366 | C98[0.1100000000000000000] |
| 04641369 | BTC[0.011200000000000000],USD[0.769467600000000000] |
| 04641384 | ETH[0.000000004602300],TRX[0.000012000700305000] |
| 04641387 | SOL[1.0243282400000000],USD[0.289204400000000000] |
| 04641393 | RSR[1.000000000000000],USD[0.1316654285941256],USDT[0.000000005964262] |
| 04641395 | USD[0.000000400000000] |
| 04641416 | USD[2345.0230074674985000],USDT[3068.800000000000000000] |
| 04641419 | TRX[0.001555000000000000],USD[0.0004182346025048],USDT[0.0001682241934144] |
| 04641421 | EUR[0.000000016636464],GBP[0.000000001903174000],USD[259.6478356303453270000000000000],USDT[0.0000000093942921] |
| 04641431 | ETH[0.753106470000000],ETHW[0.752790300000000000] |
| 04641444 | TRX[0.000778000000000000],USD[0.006656019222030306] |
| 04641453 | BTC[0.000093460213015000],ETH[0.003046149340000000],FTT[25.5604390652937779],LUNA2[0.467984555100000],LUNA_LOCKED[1.0727886290000000],NFT (288493845842122330)[1],NFT (297259709496032773)[1],NFT (308214462557381655)[1],NFT (344774366731473166)[1],NFT (399556086328795508)[1],NFT (444736891912951835)[1],NFT (473138321768012887)[1],NFT (477978107616402889)[1],NFT (505971116234709320)[1],NFT (511713862676784957)[1],NFT (555537995318247931)[1],TRX[0.0000160000000000],USDC[166.9627050600000000],USDT[0.000000054662643] |
| | GENE[43.1000000000000000],TRX[0.0023970000000000],USD[0.1856779000000000],USDT[0.000000003866194] |
| 04641460 | USD[2.0732202782000000],TRX[0.0023970000000000],USD[0.1856779000000000],USDT[0.000000003866194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04641479 | USD[20.000000000000000] |
| 04641484 | BAO[2.000000000000000],GALA[0.0000000007526364] |
| 04641495 | FTT[0.000000023203200],XRP[0.0000000005364511] |
| 04641497 | USD[0.000000052251900],XPLA[0.869791000000000] |
| 04641499 | BRZ[0.009863020000000],USD[0.0000000070297782] |
| 04641524 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[2.425650557000000],LUNA2_LOCKED[5.659851301000000],LUNC[7.813963660000000],USD[0.000003200310605] |
| 04641532 | USD[0.039206740000000] |
| 04641540 | SLND[24.100000000000000],USD[0.024011062500000],USDT[0.000000005241061] |
| 04641541 | TRX[0.000000090000000],USD[0.000001473528880],USDT[0.012614190000000] |
| 04641542 | USD[30.000000000000000] |
| 04641543 | AKRO[3.000000000000000],APE[2.111888840000000],ATOM[4.999050000000000],AUDIO[1.001517080000000],AVAX[4.199202000000000],BAO[2.000000000000000],BNB[4.173269958400000],BTC[0.056011193000000],DENT[4.000000000000000],DOT[38.192742000000000],ETH[1.149150440000000],ETHW[1.148880400000000],GMT[27.308966610000000],KIN[20.000000000000000],LUNA2[0.101286342800000],LUNA2_LOCKED[0.236334799800000],LUNC[22055.314381700000000],NEAR[8.300000000000000],RSR[2.000000000000000],SOL[3.648494600000000],SXP[1.001178750000000],TRU[1.000000000000000],UBXT[2.000000000000000],UNI[11.298898000000000],USD[33.937694598193788S],USDT[0.000000028814889T],XRP[328.221534840000000] |
| 04641555 | ALGO[18.380274039229976S],ATOM[0.000000006000000],AUD[0.296386108754659],BTC[0.002046607631630],CAD[18.384302457120796S],CHF[16.051658182557368],CHZ[220.368882722397226S],DOT[4.706529910000000],ETH[0.024493563281524],ETHW[0.000000032381524],EUR[15.080497978129548],GALA[0.000000081010410],GBP[14.047009605030607],LINK[1.214223655942383E],LTC[0.000000005000648],LUNA2[0.124070050000000],LUNA2_LOCKED[0.289476951000000],LUNC[0.000000058073395],MKR[0.008306236400000],MXN[0.002200628933985],PAXG[0.063221249784827B],REEF[0.000000087208127],SHIB[0.000000049904640],TRX[0.000015949050],USD[14.938548871913611G],USDT[0.000000072344103],USTC[0.000000026731919],XRP[62.241237670000000] |
| 04641558 | USD[0.039250740000000] |
| 04641560 | AVAX[1.699860000000000],BTC[0.000963000000000],DOT[5.499380000000000],ETH[0.000758100000000],LINK[79.135949702960870],LUNA2[0.000000007000000],LUNA2_LOCKED[0.528476869600000],MATIC[0.000000005791304],SOL[0.008000000000000],USD[2105.530985863888376],USDC[100.000000000000000] |
| 04641566 | LUNA2[0.085353571980000],LUNA2_LOCKED[0.199158334600000],LUNC[18585.920000000000000],TRX[0.000777000000000],USDT[0.004092336680000] |
| 04641578 | USD[0.004566411800000],USDT[0.000000002800000] |
| 04641579 | USD[0.000001066988012],USDT[0.000000338256399] |
| 04641580 | BAO[1.000000000000000],ETH[0.000009600000000],ETHW[0.000009600000000],SOL[1.123572390000000],TRX[0.001554000000000],USD[30.000000000000000],USDT[99.097026823789408] |
| 04641581 | BRZ[10.000000000000000] |
| 04641595 | BAO[3.000000000000000],BTC[0.000000073548492],CEL[0.000000086429878],DENT[1.000000000000000],DOGE[0.000000094331540],ETH[0.000000003873758],KIN[3.000000000000000],SUN[0.000000088979420],USD[0.000229554898233] |
| 04641604 | DFL[108300.000000000000000],USD[1.405318900000000],USDT[0.0000000117152886] |
| 04641613 | USD[1.581894260000000] |
| 04641625 | USD[30.000000000000000] |
| 04641631 | USD[0.000000051115092] |
| 04641642 | REEF[1464250.000000000000000],TRX[0.000779000000000],USD[-4068.176003236307670400000000],USDT[0.000000027960200],XRP[21352.000000000000000] |
| 04641646 | BTC[0.164969000000000],SOL[9.428114000000000],USD[2310.219980850000000],USDT[1.409126560000000] |
| 04641662 | BAO[0.002322666100000],LUNA2[0.210809836600000],LUNA2_LOCKED[0.491889618700000],LUNC[45904.285755100000000],USD[0.000000018151410] |
| 04641665 | BCH[0.000000083308043],BTC[0.000000014461335],DOGE[0.000000014256048],FTT[0.002102308696813],LTC[0.000000001973400],USDT[0.000000046399166] |
| 04641671 | LUNA2[0.000000040000000],LUNA2_LOCKED[0.163939009000000],USD[0.014892615000000] |
| 04641678 | AKRO[5.000000000000000],BAO[14.000000000000000],BTC[0.007001940000000],DENT[2.000000000000000],DOGE[56.374457300000000],DOT[1.803234910000000],ETH[0.011492740000000],KIN[83763.388574730000000],MXN[0.000000065062952],RSR[272.088167500000000],SHIB[296507.927811980000000],SOL[3.070527260000000],UBXT[2.000000000000000],USD[77.085746638089912],USDT[1.158084660000000] |
| 04641682 | BRZ[0.000000010000000],ETH[0.000279451000000],ETHW[0.000279451000000],FTT[0.040430153370229S],TRX[0.000777000000000],USD[0.000000056400000],USDT[0.008345080000000] |
| 04641686 | BTC[0.000014690000000],ETH[0.000789990000000],ETHW[0.000776997050782],TRX[0.542858730000000],USD[-0.039969353715120] |
| 04641689 | BTC[0.000058534932100],DOGE[31.831589583576320],ETH[0.015064808965000],ETHW[0.015064808965000],FTT[0.040340153370229S],TRX[0.000777000000000],ZRX[1.182861341819900] |
| 04641691 | LUNA2_LOCKED[0.000000178735356],LUNC[0.001668000000000],SOL[0.009288000000000],USD[168.010893546703640] |
| 04641692 | USD[10.000000000000000] |
| 04641703 | LTC[0.000000010000000] |
| 04641709 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.019740272234970],ETH[0.021692129320600],KIN[4.000000000000000],UBXT[1.000000000000000] |
| 04641711 | ETH[0.000000068600000],USDT[0.000000076000000] |
| 04641719 | USD[0.000000009000000],USDT[0.000000074619700] |
| 04641720 | BTC[0.044300000000000],ETH[0.183977680000000],ETHW[0.232977680000000],TRX[0.000777000000000],USD[0.662752056138521G],USDT[1.623246685489282] |
| 04641723 | AKRO[5.000000000000000],BAO[2.000000000000000],BTC[0.001253060000000],ETH[0.006821580000000],ETHW[0.006739440000000],KIN[1.000000000000000],SOL[2.644649710000000],USD[63.882818158925084D] |
| 04641731 | XRP[59.000000000000000] |
| 04641738 | TRX[0.001830000000000],USDT[9106.690972737522481D] |
| 04641739 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [403045816296016048][1],NFT [435017204458579234][1],NFT [442315926579615867][1],NFT [443009937385597226][1],NFT [549630437330377574][1],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.068645369698064919],USDT[0.068645369698064919] |
| 04641754 | BTC[0.000000066538245],ETH[0.000000064849240] |
| 04641771 | BCH[0.000000016731360],BTC[0.000000062835723],TONCOIN[0.000059360000000],USD[0.001101807990810414],USDT[0.000279582850976] |
| 04641772 | BTC[0.000000003200000],USD[0.000149014746728],USDT[0.000000058988345] |
| 04641776 | GRT[1.000000000000000],SOL[0.000037730000000],TRX[0.002331000000000],USDT[0.000000013162792] |
| 04641777 | TRX[0.001554000000000],USD[0.007345820000000],USDT[0.267104600000000] |
| 04641786 | GOG[131.000000000000000],USD[0.123061500000000] |
| 04641788 | AUD[-96.415854116274218],LUNA2[23.167409290000000],LUNA2_LOCKED[54.057288350000000],LUNC[5044752.149832000000000],USD[0.000000083209895] |
| 04641800 | GBP[0.000000031533712],USD[0.852407236009296],USDT[0.004268414605471] |
| 04641822 | DOT[0.764792679272131Z],USD[0.004567215087511],USDT[0.000000004298240] |
| 04641828 | BCH[0.029274690000000],BTC[0.000645840000000],CAD[1.210642599250000],ETH[0.137349090000000],ETHW[0.136293124488370S],LTC[0.355308860000000] |
| 04641832 | AXS[1.500000000000000],BAT[0.940400000000000],BTC[0.002799300000000],ENS[2.718124000000000],RSR[7.804000000000000],SAND[0.984400000000000],SHIB[99280.000000000000000],STORJ[0.074040000000000],USD[11.887554206024990],YGG[0.988200000000000] |
| 04641833 | TRX[13.642560100318304],USD[7450.105589152893629B] |
| 04641838 | ALGO[432.919457100000000],BTC[0.101688600000000],ETH[0.011815700000000],ETHW[0.012000000000000],FTM[150.000000000000000],FTT[35.398765190000000],LINK[10.000000000000000],NEAR[69.987090000000000],SOL[2.096375940000000],USD[4023.919730988786250],XRP[29.902321000000000] |
| 04641848 | USD[333.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04641850 | SOL[0.0000000036012500],TRX[0.0077700000000000],USDT[0.000000020213795] |
| 04641852 | AKRO[3.000000000000000],BAO[54.000000000000000],DENT[2.0000000000000000],KIN[52.000000000000000],RSR[1.000000000000000],TRX[3.002332000000000000],UBXT[4.000000000000000],USDT[0.000036500895999] |
| 04641857 | USD[0.0000000064000000],USDT[0.933901639200000] |
| 04641863 | AKRO[4.000000000000000],APE[0.000168550000000],BAO[21.000000000000000],BNB[0.0000000099906572],CRO[0.000000088736278],DENT[2.0000000000000000],ETH[0.000000074299053],GALA[0.010562440000000],KIN[24.000000000000000],LUNC[0.002288378368500],MANA[0.000621730000000],RSR[3.0000000000000000],SHIB[0.0000000016352900],SOL[0.0000205538423344],TRX[5.000000000000000],UBXT[2.0000000000000000],USD[0.0000001205647442],USDT[0.000000077422567] |
| 04641867 | TONCOIN[55.200000000000000],USD[0.114987888000000],USDT[0.114987888000000000,USDT[0.001290061292289] |
| 04641874 | BRZ[0.000000082582600],TRX[0.0012790093161880],USDT[0.3472660135928326] |
| 04641875 | TRX[1848.000000000000000],USD[0.3738784007648978],USDT[0.1551083810449656] |
| 04641876 | BAO[1.000000000000000],DENT[1.000000000000000],GST[1.000000000000000],RSR[1.000000000000000],USDT[5.5369220094821101] |
| 04641878 | USD[30.000000000000000] |
| 04641883 | USD[0.3597151700000000] |
| 04641896 | USD[0.0098700881800000] |
| 04641899 | STG[5.000000000000000],USD[0.9805854000000000],USDT[0.000000023169174] |
| 04641901 | TRX[0.0077700000000000],USD[0.0000000079371156],USDT[0.0000010207040770] |
| 04641906 | BAO[1.000000000000000],HNT[2.0017389400000000],USD[0.0000002567131794] |
| 04641916 | BAO[8.000000000000000],BTC[0.0137887700000000],CRO[165.1158607300000000],DOT[21.0593999800000000],ETH[0.0261015800000000],ETHW[0.0111646800000000],GALA[1616.7539142900000000],KIN[11.000000000000000],MATIC[18.8840684400000000],RSR[1.000000000000000],SAND[55.7362467400000000],TRX[485.186427500000000000] |
| 04641921 | BNB[0.0000000099414336],SOL[0.0000000326949860],TRX[0.0000002207631516],USDT[-0.0000001077776958] |
| 04641924 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[-0.0000063956286420],USDT[0.000010068137131318] |
| 04641928 | APE[0.000054100000000],DOT[0.0000021900000000],ETH[0.000004840000000],FTT[0.0000076089163100],LUNA2[0.0015869863090000],LUNA2_LOCKED[0.0037029680540000],LUNC[0.0005112300000000],POLIS[0.0500000000000000],SOL[0.0000037200000000],SWEAT[0.0005934000000000],TRX[0.0015550000000000],USD[-0.00574259940553374],USDT[0.0008978398782887],XRP[0.0320590200000000] |
| 04641943 | ADABULL[22.9960670000000000],AMC[4.0962210000000000],DOGEBEAR[202100.0981000000000000],DOGEBULL[1776.8651820000000000],ETHBEAR[28998860.0000000000000000],LINKBULL[99.9810000000000000],LUNA2[0.0107844364600000],LUNA2_LOCKED[0.0251636850800000],LUNC[106489.9664451000000000],SHIB[73286377.0000000000000000],SLV[1.5997530000000000],THETABULL[29.9943000000000000],TRX[11.6711581450000000],USD[168.6358674655000000],XRP[532.1493000000000000],XRPBEAR[99981.0000000000000000],XRPBULL[149571.5950000000000000] |
| 04641953 | KIN[1.000000000000000],USD[0.0251115727104384] |
| 04641955 | BAO[1.000000000000000],TRX[0.0077800000000000],USDT[0.0000000024764813] |
| 04641960 | USD[9.0192977059277500],USDT[49.8940290000000000] |
| 04641964 | BTC[0.0000000012429492] |
| 04641971 | XRP[0.8000000000000000] |
| 04641973 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000309930768],USDT[0.0000000855436776] |
| 04641978 | ATLAS[4.8740000000000000],USD[0.0053099749000000],USDT[0.5300000028921867] |
| 04641979 | FTT[2.3639132700000000],TRX[0.0077700000000000],USD[98.0667190783100000],USDT[408.0000002473190847] |
| 04641983 | STEP[246.600000000000000],TRX[0.0077700000000000],USD[0.0085539500000000] |
| 04641992 | BTC[0.0039211300000000] |
| 04642014 | TRX[0.0008440000000000],USD[0.0000000686207430],USDT[0.0000000054668999] |
| 04642019 | STG[0.9708000000000000],TRX[0.0077700000000000],USD[0.0001362767474440],USDT[0.0000000055001291] |
| 04642034 | BTC[0.0000000095396250],ETH[0.0000467700000000],ETHW[0.4523467700000000],SOL[0.0012761800000000],USD[1528.6872644366219945] |
| 04642035 | LUNA2[4.4679958810000000],LUNA2_LOCKED[10.4253237200000000],LUNC[100203.7159139800000000],USD[-2.4758522324761938] |
| 04642038 | AKRO[1.000000000000000],BAO[4.000000000000000],GBP[0.0000003518441390],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[536.0925002500000000],SOL[0.0000000043249304],TRX[1.000000000000000] |
| 04642041 | USD[0.5263508800000000] |
| 04642060 | AKRO[1.000000000000000],ALICE[1.4564317400000000],ANC[5.9902585900000000],APE[1.0416186600000000],ATOM[0.3843861400000000],AXS[0.4538332500000000],BAO[10.000000000000000],BCH[0.0467052900000000],BIT[10.1915836000000000],BTC[0.0002267000000000],COMP[0.0088473000000000],ETH[0.0023210500000000],FTM[0.0604572400000000],FTT[0.5893903000000000],KIN[8.000000000000000],LUNA2[0.0006640520814000],LUNA2_LOCKED[0.0014945485660000],LUNC[13.9474755800000000],MTA[6.8648755600000000],MXN[0.0000004871125600],SAND[2.7205320400000000],UBXT[2.0000000000000000],USD[-1.3986179385285305000000000],USDT[0.0000000139347518],XRPB[2.2976940002514812] |
| 04642064 | ETH[-0.2394404163724234],ETHW[-0.4684842973387440],USD[1182.6545834600000000] |
| 04642070 | GOG[257.296983660000000],KIN[1.000000000000000],TRX[0.0077700000000000],USDT[0.0000000004289764] |
| 04642073 | BTC[0.0005000000000000],GENE[0.0994400000000000],GOG[126.000000000000000],LUNA2[0.0558653451600000],LUNA2_LOCKED[0.1303524720000000],LUNC[0.1799640000000000],USD[129.0656451700000000],USDT[0.0414166229846380],VETBEAR[2900000.000000000000000],XRP[114.988000000000000] |
| 04642075 | AKRO[3.000000000000000],BAO[13.000000000000000],KIN[11.000000000000000],SHIB[32862.4511538900000000],UBXT[1.000000000000000],USD[0.0000616866312617],USDT[0.0000000000000572] |
| 04642086 | BRZ[300.000000000000000],BTC[0.0087982400000000],ETH[0.0419916000000000],USD[683.6307929657326151],USDT[0.0000010644155530] |
| 04642088 | TRX[0.0015550000000000],USD[0.3181286630000000],USDT[100.0000000000000000] |
| 04642096 | TRX[0.0006600000000000] |
| 04642099 | BAO[1.000000000000000],BTC[0.0156798400000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[36.9601543620748400],RSR[1.000000000000000],SHIB[1463771.6285778632937000],USD[0.0000000061071535],USDC[393.7997499500000000],XRP[42.5314735400000000] |
| 04642106 | USD[0.4446912500000000] |
| 04642109 | USD[0.0037927863125000] |
| 04642111 | BAO[0.0008120000000000],USD[0.0000001270536902],USDT[169.1192313498722860] |
| 04642114 | USD[0.0000000205294472],USDT[-0.0000000023818963] |
| 04642115 | BNB[0.0000030000000000],ETH[0.0000000561500000] |
| 04642130 | BAO[13.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],MXN[0.0045781755920447],TRX[1.000000000000000],USD[0.0000012094400],XRP[17.4926581100000000] |
| 04642138 | USD[0.8242936610000000],USDT[0.0019500970000000] |
| 04642150 | BAO[1.000000000000000],TRX[0.0078100000000000],USDT[0.0000000022727088] |
| 04642155 | TRX[0.0077800000000000],USDT[5.1206222025645870] |
| 04642156 | AVAX[2.5124210400000000],BAO[5.000000000000000],BTC[0.0110642400000000],DOGE[393.0634991600000000],DOT[10.4369431200000000],KIN[3.000000000000000],LUNA2[0.7573736932000000],LUNA2_LOCKED[1.7045777780000000],LUNC[2.3556541100000000],SOL[1.0430272800000000],USD[0.0001651734583101] |
| 04642170 | TRX[0.0010200000000000],USD[0.0002197549840549] |
| 04642180 | AVAX[4.1027508128589150],BAO[2.000000000000000],BTC[0.0055715418560000],DOT[28.1885535413281400],KIN[3.000000000000000],TRX[1.000000000000000] |
| 04642181 | ETH[0.0000000086258671],MATIC[0.0000000037170721],NEAR[0.0000000342762167],NFT[404665351714475757][1],NFT[479336217560328357][1],SAND[0.0000000606010288],SOL[0.0000000018640304],USD[2.5000000048409007],USDT[0.0000067183609] |
| 04642183 | STG[15.2735472400000000],USD[1.4000000220290352] |
| 04642186 | USD[0.0000000023237848],USDC[756.4093867700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04642188 | USD[0.0068199240950000] |
| 04642193 | AMD[0.0176817200000000],AMZN[0.0133861000000000],AMZNPRE[-0.0000000050000000],ANC[119.3634459864072000],APE[1.0491135000000000],ATLAS[65.3804725900000000],BAO[17563.3970864900000000],BCH[1.4007313936284838],BTC[0.0000000079487200],DENT[537.1208203700000000],DOGE[267.8748045665312100],ENS[0.0919666000000000],ETH[0.3603606730022543],ETHW[1.5461842613648343],EUR[8.1256012000000000],FB[0.0074257523461386],FIDA[1.1529031100000000],FTT[1.1246694082845746],GST[1.1119753100000000],IND[3.6863191300000000],IP3[2.0314941200000000],KIN[64396.0737499800000000],LTC[5.1510838979999501],MANA[17.5313917100000000],MAPS[3.0912252200000000],MER[10.8395853100000000],NVDA[0.0350856800000000],ORCA[3.4053032278314000],OXY[5.6818987100000000],PAX[0.0031682500000000],PSY[16.1111864500000000],PYPL[0.0180490864954661],RSR[690.1962397400000000],SHIB[5551834.5941976911632802],SLRS[10.7775411300000000],SXP[56.7537422683660200],TRX[164.6234664571264001,TRY[19.1045375000000000],TRYB[181.1392345342609000],UBXT[492.4130145050000000],USD[8.0150871894829665],XAU[70.0045472622960000],XPLA[3.1827136300000000],XRP[131.7976057182455081],YFI[0.0054736729163400] |
| 04642206 | BAO[2.0000000000000000],BTC[0.0094100300000000],DENT[1.0000000000000000],ETH[0.1257531500000000],ETHW[0.1257531500000000],FTM[145.9499450500000000],GBP[0.0000846099450037],MATIC[133.4685203200000000],UBXT[1.0000000000000000] |
| 04642214 | KIN[1.0000000000000000],USD[0.0000013911196640] |
| 04642215 | BAO[1.0000000000000000],BTC[0.0000000289180000],EUR[0.0000007452024],KIN[2.0000000000000000],LUNA2[0.0090269213170000],LUNA2_LOCKED[0.0210628164100000],LUNC[0.0179517988734388],MXN[0.0029816343750663] |
| 04642220 | MATIC[5.0844887600000000],USD[12108.7950374086515124000000000],USDC[40000.0000000000000000] |
| 04642221 | BAO[1.0000000000000000],BTC[0.0066912019998569],KIN[1.0000000000000000] |
| 04642226 | BTC[0.0000004500000000],TRY[0.0003925551770870],USD[0.0000000085368296] |
| 04642227 | BTC[0.0000008700000000],USDT[0.9891384259970919] |
| 04642235 | FTT[0.0951000000000000],USD[0.0000000435401213],USDT[0.0000000085952000] |
| 04642237 | BAO[4.0000000000000000],BRZ[0.9985740434000626],USD[0.0000001736377706],USDT[0.0000000069844953] |
| 04642245 | BAT[0.0000000058523260],BTC[0.0000000021212444],GBP[0.0000000082282346],GMT[0.0000000025395408],KNC[0.0000025279320721],USD[0.0000000024498552],USDT[0.0000001338333572],WAVES[0.0000000030124864] |
| 04642248 | BTC[0.0000014100000000] |
| 04642252 | ATOM[5.5986440000000000],BNB[0.0163462700000000],ETH[0.0005528000000000],ETHW[0.0005528000000000],USD[-0.0095148331585403],USDT[88.5238756151500000] |
| 04642282 | TRX[0.0007770000000000],USDT[8.3245077000000000] |
| 04642290 | USD[0.0000000078416548] |
| 04642303 | AKRO[2.0000000000000000],ATLAS[11881.2257497300000000],DENT[1.0000000000000000],HXRO[844.7293020546520000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[256.8809156916715186] |
| 04642309 | LUNA2[0.0057188514370000],LUNA2_LOCKED[0.0133439866900000],LUNC[0.0093249000000000],TRX[0.0097400000000000],USD[0.0000000057284791],USDT[0.0000008757532152],USTC[0.8095250000000000] |
| 04642317 | AKRO[2.0000000000000000],ANC[0.0000000048524670],BAO[2.0000000000000000],BAR[0.0000000064107250],CEL[11.0565279320902728],GARI[0.0000000313533186],KIN[1.0000000000000000],MANA[0.0000000680161600],MATH[0.0000000057782802],TONCOIN[0.0023177000000000],UBXT[1.0000000000000000],USD[1.0000000000104732690],USDT[0.0058907676957677] |
| 04642321 | SOL[0.0000000093318785],TONCOIN[0.0000000045296612],TRX[0.0000000064967004] |
| 04642325 | EUR[0.0000000830837299],FTT[0.0000000028215650],GBP[0.0066798191293401],NFT (5153440325163686571)[1],USDT[0.0000000232753671] |
| 04642329 | AKRO[1.0000000000000000],AVAX[0.0002309300000000],BAO[2.0000000000000000],BTC[0.1111733642000000],DOGE[4725.0245608600000000],ETH[2.6103876916150787],ETHW[2.6096725869150787],KIN[1.0000000000000000],LTC[4.2074556700000000],MANA[130.9564640858576000],UBXT[1.0000000000000000],XRP[12941.4031199200000000] |
| 04642331 | BNB[0.0000000529765900],LUNA2[0.0081457607260000],LUNA2_LOCKED[0.0190067750300000],TRX[0.0023320008080400],USD[0.0000053744187120],USDT[0.0000001171578121] |
| 04642333 | STG[33.0000000000000000],TRX[0.0023310000000000],USD[2.8979516000000000],USDT[0.0000000001807050] |
| 04642336 | BTC[0.0000000064257292],USDT[0.0000000019023763] |
| 04642344 | TRX[51.2530396500000000],USDT[0.0000000057755559] |
| 04642345 | BTC[0.0000072200000000],TRX[0.0023310000000000],USD[0.0000000088181499] |
| 04642348 | FTT[0.0014287862790802],TRX[0.0015550000000000],USD[0.0456285479925000],USDT[0.0000000035500000] |
| 04642352 | ETH[0.0967289000000000],ETHW[0.0967289000000000],USD[0.0000476552559050],XRP[120.4770854000000000] |
| 04642353 | ALGO[91.7773399600000000],ARKK[0.4572694600000000],BAO[2.0000000000000000],GBP[0.0000000390819800],KIN[5.0000000000000000],LUNA2[0.4147022766000000],LUNA2_LOCKED[0.9676386454000000],LUNC[1.3359172900000000],NEAR[7.6159371100000000],USD[0.2600000120000000937] |
| 04642356 | FTT[0.0000093181993600],USDT[7032.0984522510000000],XPLA[120.0000000000000000] |
| 04642360 | USD[0.0002790247535375],USDT[0.0002718816088600] |
| 04642371 | ETH[0.0000000091641757],MATIC[705.4566656233943000],TRX[8.0000000000000000],USD[2.1833803197484494] |
| 04642375 | BTC[0.0028152500000000],ETH[2.4366282000000000],ETHW[2.4366282000000000],SOL[81.9782607500000000],USD[6795.6668783083299098] |
| 04642385 | KIN[4.0000000000000000],USD[0.0000000061000000],USDT[0.0000000080000000] |
| 04642394 | AKRO[1.0000000000000000],BTC[0.0030755177490000],ETH[0.0163363033160000],ETHW[0.0161309503316000],KIN[1.0000000000000000],SOL[0.4441766800000000],TRX[1.0000000000000000] |
| 04642398 | EUR[0.5000000000000000],USD[0.0049398955000000],USDT[110.0000000000000000] |
| 04642407 | GENE[1.6000000000000000],GOG[34.0000000000000000],USD[1.4619577200000000] |
| 04642409 | TRX[0.0100000000000000] |
| 04642412 | TRX[10.4403491000000000] |
| 04642413 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0481181792000000],GBP[0.0018868402306385],KIN[1.0000000000000000],NFT (3266020087746646088)[1],NFT (3360508666562338233)[1],NFT (3489636104243147416)[1],RSR[1.0000000000000000],SOL[1.0935133516969237],TRX[2.0001470000000000],USD[0.0000000094501601],USDT[0.0000000195428905] |
| 04642429 | XRP[42.5000000000000000] |
| 04642446 | AXS[0.0000000005864000],BRL[147.3900000000000000000],BRZ[-0.0309135597168287],BTC[0.0000408185783120],CEL[1.1203837723595400],DOGE[0.9998789307903300],ETH[0.0000000066654277],FTT[0.0000000031120000],GBP[1.0045457949673250],LOOKS[0.0000000096082800],RSR[0.0000000025960800],TRYB[0.0000000016169000],USD[0.0001377545637823],USDT[0.0038884522303599] |
| 04642454 | ETH[0.0000001000000000],STG[0.9318872600000000],USD[0.0000000073732566] |
| 04642457 | TONCOIN[0.0531000000000000],USD[0.0070112281000000],USDT[0.0000000037432466] |
| 04642481 | BTC[0.0000000012343120],ETH[0.0000000057745768],USD[1.8856536244300076] |
| 04642489 | FTT[0.0000000000000000],GENE[77.8000000000000000],GOG[487.0000000000000000],USD[0.5244286500000000] |
| 04642500 | BNB[0.0000591700000000],LUNA2[0.0000004022794629],LUNA2_LOCKED[0.0000093865208001],LUNC[0.0875972044006549],RUNE[0.0020198892492559],SOL[0.0000000303788961],TRX[0.0000660000000000],USD[-0.0073876067990561],USDT[0.0000000092490389] |
| 04642504 | AKRO[0.0000000022748971],NFT (3077997946643003891)[1],NFT (4252798815687938801)[1],NFT (5332798815687938810)[1],SOL[0.0000000088560960],USD[0.0889686300000000],USDT[0.0000000011771957] |
| 04642505 | LTC[0.0080306800000000],USDT[9.0075260240237248] |
| 04642524 | SOL[0.0015830000000000],USD[0.0022327067101310],USDT[0.0426138891088729] |
| 04642529 | ATLAS[12409.3840000000000000],USD[0.0270561495000000],USDT[0.0498249000000000] |
| 04642531 | BTC[0.0000001806085000],ETH[0.0000003919180000],ETHW[0.0000000060647420000],HKD[0.0007691004590100],USD[3178.24790705312911544] |
| 04642534 | TRX[0.0100000000000000] |
| 04642545 | BNB[0.0015712500000000],USDC[19.0621425800000000] |
| 04642547 | AKRO[1.0000000000000000],BTC[0.0002645800000000],SHIB[1302746.3806219200000000],UBXT[1.0000000000000000],USD[0.0000767250704058] |
| 04642551 | BAO[1.0000000000000000],BTC[0.0014094292000000],ETH[0.0146214209350700],ETHW[0.1004188320935700],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000203378767524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04642555 | BTC[0.0000636000000000],TRX[0.000006000000000000],USD[0.611729508697482],USDC[2724.000000000000000000],USDT[0.000000027699204] |
| 04642560 | TRX[49.990778000000000000],USD[0.279487862600000],USDT[0.0075000000000000] |
| 04642563 | BUSD[8100.000000000000000],FTT[0.008676990000000000],GMT[0.449533590000000000],GST[0.082051320000000000],NFT (361640815334490874)[1],NFT (440868478258904751)[1],NFT (460812045564918103)[1],NFT (516077825205021793)[1],NFT (520103463962716284)[1],SOL[0.008807580000000000],TRX[0.051798000000000000],USDT[7.186661200925000] |
| 04642568 | TRX[0.010000000000000000] |
| 04642571 | LUNA2[0.000000026827952],LUNA2_LOCKED[0.000000625970220],LUNC[0.005841700000000000],SOL[0.001016880000000000],TRX[0.001753000000000000],USD[2.816518983551388],USDT[0.0085860000000000] |
| 04642577 | TONCOIN[0.100000000000000000],USD[0.000000082654880],USDT[0.0000000040000000] |
| 04642594 | TRX[0.010000000000000000] |
| 04642598 | SOL[0.047655230000000000],USD[0.015524907100494],USDT[0.000000000099565] |
| 04642607 | USD[0.133624020250000000],USDT[0.000000085000000] |
| 04642635 | TRX[0.901555009540000000],USD[0.007127252400000],USDT[0.000000054378210] |
| 04642638 | BUSD[0.000000001456000],HT[0.000000005886400],NFT (464365411995851843)[1],NFT (475859586354575289)[1],NFT (552690903554829301)[1],TRX[0.000001000000000] |
| 04642655 | BAT[1.000000000000000000],BTC[0.054742120000000000],TRX[0.000930000000000000],USDT[4.578798279150634] |
| 04642662 | BUSD[3.453432990000000000],ETHW[0.004216100000000],FTT[0.041819635571800],USD[0.000000048345444],USDT[0.000000069636569] |
| 04642666 | XRP[4.646039960000000] |
| 04642670 | BTC[0.087300000000000000],ETH[0.799000000000000000],ETHW[0.799000000000000000],TRX[0.000777000000000000],USDT[3.3581444395000000] |
| 04642673 | TRX[0.010000000000000000] |
| 04642704 | USD[0.000001000000000] |
| 04642708 | TRX[0.070013000000000000],USDT[26.031190955000000] |
| 04642710 | TRX[0.000911000000000000],USD[0.000000085587404] |
| 04642717 | TRX[0.010000000000000000] |
| 04642720 | MATIC[246.962000000000000000],USD[153.635869478000000] |
| 04642722 | BNB[0.000000006319252] |
| 04642732 | USDT[0.000000071789253] |
| 04642740 | BTC[0.010036226220000],ETH[0.226164640000000000],ETHW[0.226164640000000000],USDT[1.7955719000000000] |
| 04642746 | BAO[3.000000000000000000],BTC[0.011778294470081a2],ETH[0.150972639779530],ETHW[0.134434584939183],KIN[4.000000000000000],TRX[1.000000000000000] |
| 04642754 | ATOM[0.000000005708693a0],AVAX[0.000000042958200],AXS[0.000000081964100],BTC[0.031000000795283a6],DOGE[0.000000080235908],DOT[0.000000002682400],ETH[0.000000030039432],ETHW[0.000000038991452],FTT[5.950654730968597a8],LINK[0.000000030750540a0],LTC[0.000000046824618],LUNA2[0.284182595300000a0],LUNA2_LOCKED[0.963092722300000],LUNC[0.00000009682600],MATIC[0.000000009682600],NEAR[0.000000066718438],SOL[1.217408773637428],SUSHI[0.000000005941310],TRX[0.000000028207500],USD[0.000232256484461],USDT[0.000000079420780],XRP[0.000000009845194a00] |
| 04642756 | BAO[1.000000000000000000],BTC[0.000000005429120a0],DOT[0.000000002550432],ETH[0.142789685326624],ETHW[0.000000025597600],LUNA2[0.000044454338950],LUNA2_LOCKED[0.000103726790900],LUNC[0.968002589560000],MATIC[0.000000060361792],MXN[0.000688153595089],XRP[0.000000049514773] |
| 04642757 | SOL[0.000000006522700],XRP[0.000000009000000] |
| 04642778 | BTC[0.000000054232704],XRP[0.000000007191520a0] |
| 04642783 | BTC[0.000100864106550a0],TRYB[0.073326006933464],USD[1.242198139684218a3],XRP[0.000000042806439] |
| 04642791 | GOG[22.368618487350300],TRX[0.000770000000000000] |
| 04642800 | BAO[2.000000000000000000],KIN[3.000000000000000000],LUNA2[0.767445451300000a0],LUNA2_LOCKED[1.790706053000000a0],LUNC[2.472240220000000a0],SHIB[7680491.551459290000000a0],TRX[2043.890616600000000a0],UBXT[1.000000000000000000],USD[0.010000645151340a6],XRP[479.832584500000000] |
| 04642803 | TONCOIN[353.237535990000000],TRX[0.000777000000000000],USD[0.055228847151935a6],USDT[0.000000715759374] |
| 04642807 | BTC[0.032449710000000a0],ETH[0.175193080000000a0],ETHW[0.175193080000000] |
| 04642810 | ETH[0.000323920000000a0],ETHW[0.000979650000000],TRX[0.000777000000000],USDT[0.2046477920000000] |
| 04642818 | ANC[0.202640000000000a0],BNB[0.250000000000000a0],BTC[0.000000528434820a0],DAI[0.000000034818338],DOGE[0.000500000000000a0],ETH[0.000000010000000a0],ETHW[0.000042350000000a0],FTT[0.085482440000000a0],MATIC[0.000100000000000a0],SOL[0.000000071994344],TRX[0.001832000000000a0],USD[0.360480011440455a5],WBTC[0.000000006000000a00] |
| 04642819 | USDT[9.2000000000000000] |
| 04642822 | NFT (292143215560160698)[1],NFT (370244821225586247)[1],NFT (461650882900673350)[1],TRX[0.000779000000000000],USDT[24.0000000000000000] |
| 04642836 | TRX[0.000777000000000000],USD[0.092963513600000] |
| 04642846 | BTC[0.011909600000000000],DENT[2.000000000000000000],ETH[0.160216070000000a0],ETHW[0.159691930000000a0],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004543606340187] |
| 04642849 | BAO[1.000000000000000000],MANA[1.081145400000000a0],MXN[0.000000772545568],SOL[0.000000010000000] |
| 04642850 | XRP[2.589533040000000] |
| 04642851 | USD[1.233255490749510],USDT[0.000004756157519] |
| 04642873 | BNB[0.000000009828705a0],SOL[0.000000002114398a2],USD[0.000001355942979] |
| 04642880 | BAO[3.000000000000000000],BTC[0.000000045545916],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000310111739030],XRP[0.000000039147703] |
| 04642890 | USD[0.069855567665399],USDT[0.000000015000000] |
| 04642891 | VGX[0.000000093580672] |
| 04642899 | TRX[0.008430000000000a0],USD[0.000000109142749],USDT[0.000000087055762] |
| 04642907 | USD[0.000000014988791a5],USDT[0.000000055348840] |
| 04642916 | AMPL[-50.717907307157448a8],ATOM[0.099183000000000a00],COMPBULL[9.203900000000000a0],DOGE[0.857880000000000a0],FIDA[0.995440000000000a0],MAPS[1110.806540000000000a0],TRU[5465.324200000000000a0],USDT[510.523125381910000a0] |
| 04642927 | AAVE[0.009139661000000a0],APE[10.098138570000000a0],ATOM[0.095000000000000a0],AUDIO[85.400000000000000a0],AVAX[0.045589910000000a0],AXS[14.296004780000000a0],BADGER[17.920000000000000a0],BNB[0.140000000000000a0],BTC[0.121710890000000a0],C98[158.970696300000000a0],CHZ[400.000000000000000a0],DOT[0.025501070000000a0],DYDX[0.082000000000000a0],ENJ[2728.481490000000000a0],ENS[45.937554050000000a0],FTM[0.481600000000000a0],FTT[0.018654610000000a0],GALA[8.966780000000000a0],GMT[135.049870400000000a0],LDO[0.948130000000000a0],LTC[3.203000000000000a0],LUNA2_LOCKED[75.926429800000000a0],LUNC[0.000000070000000a0],MATIC[1177.768713000000000a0],NEAR[0.012426610000000a0],OMG[0.180000000000000a0],REN[0.870085000000000a0],SAND[263.949840000000000a0],SHIB[13796565.000000000000000a0],SOL[0.006137300000000a0],SRM[0.160006900000000a0],USD[499.209131713042243a0],USDT[3377.596320483588381a0] |
| 04642931 | DA[5.000000000000000a0],ETHW[0.000934380000000a0],SOL[0.007694320000000a0],USD[0.004913127700000] |
| 04642937 | TRX[0.000005000000000000a0],USDT[0.000001915360163a7] |
| 04642945 | AXS[51.522518640486010a0],BTC[0.006930797487500a0],USD[1.409792173997540a0] |
| 04642950 | SOL[0.214256610000000a0],USD[0.000000346081958a3] |
| 04642959 | BTC[0.000208150000000a0],USD[0.000008485444499a35] |
| 04642962 | USD[0.357244369000000a0],XPLA[0.906900000000000a0] |
| 04642974 | GENE[1.055143022724630a0],GOG[26.424060237608647a5] |
| 04642986 | BNB[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04642998 | BTC[0.000000001263090],ETH[0.000000023000000],USD[0.000000166389916],USDT[0.000392110636988] |
| 04643003 | ALGO[0.000039400000000],AUD[0.000000016888902],AVAX[0.000000005770249],BAO[0.000000005560000],BNB[0.000000001560000],BTC[0.000000007800000],DOGE[0.000000054113538],ETH[0.000000042213200],GALA[0.000000008000000],LUNA2[0.137215451100000],LUNA2_LOCKED[0.320137302600000],LUNC[14661.05 0687677468080],MATIC[0.000000047490430],MXN[0.000018961473592],SHIB[2158.222395081775992 6],SOL[2.450324966708879 8],USDT[0.000000029616251],USTC[0.749808020000000],XRP[0.000000005957000] |
| 04643010 | NFT [443249772500296110][1],NFT [464773076057632114][1],NFT [5317445596563436909][1],NFT [564552322655677746][1],XRP[0.638745897204928] |
| 04643026 | ATLAS[16475.743158311138188],ETH[0.000000010000000],ETHW[0.000000010000000] |
| 04643027 | TRX[0.000010000000000],USD[0.000000106345552],USDT[0.248520329506500] |
| 04643031 | BRZ[0.000000100000000],USD[0.000000079987558] |
| 04643046 | USD[3.048853980000000] |
| 04643075 | TRX[0.000777000000000],USD[0.009650000000000] |
| 04643078 | AVAX[22.495500000000000],ETH[0.002894600000000],ETHW[0.002894600000000],GENE[270.045980000000000],GOG[13418.330600000000000],LUNA2[0.000088908440020],LUNA2_LOCKED[0.000207453026700],LUNC[19.360000000000000],NEAR[87.782440000000000],USD[1.623519110000000],USDT[0.000000150032474] |
| 04643081 | BTC[0.000000024265500],TRX[0.000020000000000] |
| 04643084 | XRP[9.320592480000000] |
| 04643091 | BTC[0.000470000000000] |
| 04643092 | C98[0.110000000000000] |
| 04643093 | AKRO[2.000000000000000],ANC[2.385319400000000],BAO[5.000000000000000],DOGE[4.112091370000000],ETH[0.000037040000000],ETHW[0.000037040000000],KIN[6.000000000000000],LUNA2[0.072325662530000],LUNA2_LOCKED[0.168759879200000],LUNC[0.233180780000000],MXN[2.968182243038400 9],RSR[3.0000000 00000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000221091377 9] |
| 04643095 | TRX[0.000778000000000],USD[0.085071180884660] |
| 04643104 | BAO[1.000000000000000],DAI[25.974916765977600],KIN[1.000000000000000],XRP[0.001729834172296 0] |
| 04643105 | TRX[0.010000000000000],USDT[0.000017432342309 2] |
| 04643106 | C98[0.550000000000000] |
| 04643110 | ATOM[0.203557330000000],AUDIO[53.162879140000000],BAT[318.843800490000000],BTC[0.000915188020000],CAD[500.007286638317669 5],CHZ[10.295325640000000],COMP[0.182988810000000],DAI[0.006226448750000],DOGE[9389.030592980000000],DOT[1.999600000000000],ETHBULL[1184.724095600000000],GRT[8.027 3779100000000],HNT[1.112459840000000],LTC[0.005098550000000],MATIC[10.110745260000000],TRX[976.383268649577420],USD[1527.888573176931152460000000000],USDC[100.000000000000000],USDT[0.006748033350000],ZRX[356.142053030000000] |
| 04643113 | BNB[0.000000003848592],USD[2.773164000000000] |
| 04643116 | APE[0.000000008817718],BNB[0.000000005870072],BTC[0.001357284722468],DOT[0.000000002336746],ETH[0.002099760000000],ETHW[0.002738500000000],FTM[0.768354490000000],GMT[0.238223300000000],LUNA2[0.000004345887298],LUNA2_LOCKED[0.000010140403700],NVDA[0.000000004738072],PAXG[0.000007955 849408000],SOL[0.000000009893650],STETH[60.00000000498938],TSLA[0.000000010000000],TSLAPRE[0.000000010024000],TWTR[0.000000053250000],USD[0.000000084390222] |
| 04643118 | AVAX[0.000000000426245],BTC[0.000000012354327],ETH[0.000000441011026],ETHW[0.000000425889206],LUNA2[0.021493054700000],LUNA2_LOCKED[0.050150467440000],LUNC[0.000000002778662 3],NVDA[0.000000007645910 5],SOL[0.000000007961005],USD[0.000000035440693],USDT[0.000000091692975],USTC[0.00000 00001355000],XRP[0.000000003499294] |
| 04643122 | USDT[0.000000011000000] |
| 04643127 | C98[0.110000000000000] |
| 04643130 | FTT[126.782919000000000],USDT[5.463338260500000] |
| 04643133 | USD[0.000000008154206],USDT[0.000000001000000] |
| 04643137 | ETH[0.000098000000000],USD[1.162000000000000] |
| 04643142 | AAVE[0.339502650000000],AKRO[8.000000000000000],APE[2.682159750000000],AVAX[2.475958110000000],BAO[7.000000000000000],BNB[0.221510650000000],BTC[0.028340790000000],DENT[1.000000000000000],DOT[13.089833580000000],ETH[0.173041570000000],KIN[11.000000000000000],LUNA2[0.588953823600000],LUNA2_LOCKED[1.329258242000000],LUNC[1.836961630000000],MATIC[52.586648360000000],MXN[0.012960926703196],RSR[1.000000000000000],TRX[936.232081271270000],UBXT[8.000000000000000],USD[3.717349245440076],XRP[303.320358322015724 8] |
| 04643144 | USD[0.000000000936000] |
| 04643157 | USD[0.000004976337255] |
| 04643163 | BTC[0.000000082423600] |
| 04643166 | BTC[0.000000094162000] |
| 04643173 | BTC[0.000100000000000] |
| 04643185 | BUSD[2290.908597800000000],USD[0.000000002490000] |
| 04643190 | LUNA2[0.003032294595000],LUNA2_LOCKED[0.007075354056000],LUNC[0.009768200000000],SOL[0.018757400000000],TRX[0.001554000000000],USD[0.000533048900000],USDT[0.000000263750000] |
| 04643193 | USD[0.215473890000000] |
| 04643196 | BRL[6.910000000000000],BRZ[0.000000007695477 9],BTC[0.000019185968151 0],USD[3.315937051189170 0] |
| 04643201 | USD[0.001019370682038 0] |
| 04643210 | FTT[0.056247700227114 4],USDT[0.000000008000000] |
| 04643213 | USD[0.000000844602200],USDT[0.000001305927634] |
| 04643221 | BNB[0.000000002000000],GMT[0.931000000000000],SOL[0.000000010000000],TRX[9.264006000000000],USD[0.000000151715409],USDT[0.000000090184737] |
| 04643222 | LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000],TRX[0.991800000000000],USDT[0.893894505225000] |
| 04643223 | BTC[0.000000022360154],USD[0.000000761201680],USDT[0.000000006078018] |
| 04643225 | LTC[0.000000148000000],XRP[0.000000006500000] |
| 04643227 | LUNB[0.000001141067400],TRX[0.000007000000000] |
| 04643229 | ETH[0.000000010000000],FTT[0.062500610000000],USD[0.000000068561121] |
| 04643230 | ATOM[0.000002900000000],AVAX[0.000000778160000],BNB[0.000000073456456],DOGE[0.015979040400000],ETH[0.000000049536459],MATIC[0.000000061417343],SOL[0.007663792834080],TOMO[0.000062446446000],TRX[0.000505000000000],USD[0.000180876070881],USTC[0.000000001020000 0] |
| 04643234 | ETH[0.000033200000000],ETHW[0.000033200000000],SHIB[420289.919114360000000],SOL[0.000009200000000],USD[0.023608042002827] |
| 04643242 | GMT[0.000000076069900],SOL[0.000000029215200],TRX[0.000000007052256] |
| 04643247 | ETH[0.000000050000000],FTT[150.020832270000000],USD[0.000001344775942] |
| 04643258 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.021666257724258] |
| 04643262 | USDT[0.000000057954777] |
| 04643266 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000220747206870] |
| 04643271 | EUR[0.000000004447975],TRX[0.000000076877391],TRY[0.000000065530720],USD[0.000000120374629],USDT[0.000000079429698] |
| 04643278 | BAO[1.000000000000000],ETH[0.000000069281720],MATIC[0.450045377329386 0],RUNE[0.000000037052256] |
| 04643282 | APE[0.000000071982041],BTC[0.000058190452903],CREAM[0.000037125320000],ETH[0.000000090745200],FTM[0.000000027687614],GENE[0.000000004689144 8],LUNC[0.000000041790000],MANA[0.000000030425712],MKR[0.000000039779568],MTL[0.000000025446900],SAND[0.000000057810000],SUSHI[0.000000009406051 0],USD[0.000030275124723 2],USDT[0.000000023627992 6],XRP[0.000000035896000] |
| 04643296 | AKRO[2.000000000000000],BAO[2.000773526076510000],LUNA2_LOCKED[0.001715622211086 3],LUNC[160.105863633063160 8],USD[0.000091669814050 8] |
| 04643298 | ALPHA[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],HOLY[1.049802960000000],RSR[1.000000000000000],SOL[0.104210977649750 0],UBXT[1.000000000000000],USD[0.000006249411827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04643307 | BEAR[154000.000000000000000],BTC[0.0024000000000000000],BULL[0.0201000000000000000],ETH[0.0160000000000000000],ETHW[0.0160000000000000000],TRX[0.0007770000000000000],USDT[0.0000000000875000] |
| 04643308 | BTC[0.0001000000000000],TRX[0.0007770000000000],USDT[2.5127052800000000] |
| 04643312 | ALPHA[120.2606880728960800],APE[2.1462488838823000],ATOM[8.2823599501914400],AVAX[3.0153147805708400],AXS[0.0579620965004800],BAL[8.5467296000000000],BRL[20.0000000000000000],BRZ[-20.0143593234350472],BTC[0.1649736404398989],COMP[0.6768000000000000],DYDX[10.6692864000000000],ENJ[60.2127890332000000],ETH[0.7198552300000000],ETHW[0.2848937300000000],GALA[981.7616830000000000],GENE[32.7235350406697808],GOG[990.2942436900000000],HNT[5.0981800000000000],IMX[158.7416808700000000],LINK[33.7221224925439500],LTC[0.8737596028037500],LUNA2[0.8518699864000000],LUNA2_LOCKED[1.9876966350000000],LUNC[95.8022577700000000],MANA[61.3229278600000000],MATIC[283.2884635800000000],MKR[0.0263144299282400],NEAR[15.2634772500000000],REEF[5567.6069584400000000],SAND[102.1135390200000000],SHIB[19841984126.9841725642868400],SNX[19.4189755428684000],SOL[2.6188056991165400],TRX[327.7425474000000000],UNI[10.4351745204908100],USDI[12.2595070380322071],USDT[30.0001820385197283],WAVES[25.1309750600000000],YFI[0.0026574010329400] |
| 04643318 | ETH[0.0416917700000000],ETHW[0.0411715500000000],USD[0.0004736502471186] |
| 04643320 | BRZ[1.0000000000000000],GOG[35.8561767068200000],USD[0.0000000018986293] |
| 04643323 | SOL[0.0000000083036900],TRX[0.0000000045653280],USD[0.0000006178653622] |
| 04643324 | TRX[0.0007770000000000],USD[18.9923960100000000] |
| 04643345 | USD[30.0000000000000000] |
| 04643370 | BTC[0.0000000100000000] |
| 04643376 | BTC[0.0000000666695207],CEL[0.0793000000000000],LUNC[0.0000000018747000],TRX[0.0010510000000000],USD[28.3782436514000000],USTC[0.0000000076256000] |
| 04643385 | USDT[0.0000001315748668] |
| 04643387 | BTC[0.1877614880000000],ETH[2.6084148900000000],ETHW[2.2279901400000000],TRX[466.3675033300000000],USD[0.0170314483758431],USDT[219.5294730050428077] |
| 04643394 | BTC[0.0000000060000000],SOL[3.7100000000000000],TRX[0.0270220000000000],USD[0.1625179800775000],USDT[142.4497440846875000],XRP[0.2138200000000000] |
| 04643407 | TRX[0.0000000011000000] |
| 04643410 | BTC[0.0016287500000000] |
| 04643411 | ALGO[0.0000000067656384],USD[0.0000000063171480],USDT[0.0000000025588032] |
| 04643422 | BNB[0.0076208200000000],ETH[1.1110739600000000],ETHW[1.1110232100000000],NFT[53000436677458057811],SOL[0.0023183291047941],TRX[1.0000000000000000],USD[-0.0000002569140149],USDT[0.0000000041520736] |
| 04643423 | NFT[48755174581497142011],USD[0.0000000767800661],USDT[0.0000007224556711,XRP[15141.5453864576855452] |
| 04643432 | TRX[0.0009860000000000],USDT[112.4065572678134297] |
| 04643434 | AVAX[0.3995600000000000],BNB[0.0297800000000000],BTC[0.0521190201205000],ETH[0.2618257600000000],ETHW[0.2618257600000000],FTT[0.1997000000000000],LUNA2[1.6945875190000000],LUNA2_LOCKED[3.9540375440000000],LUNC[369000.0000000000000000],SOL[0.0595582000000000],USD[0.0000043013608410] |
| 04643436 | NFT[35350849395331598611],NFT[41106321118370652111],NFT[43536856511248921711],NFT[44204031799616090511],USD[1.3431019677500000] |
| 04643439 | ETH[0.0000000000208400] |
| 04643444 | SPA[6.3700000000000000],STG[0.9996200000000000],TRX[0.0007770000000000],USD[0.7596055197500000] |
| 04643448 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0016364981479095],BAO[10.0000000000000000],CEL[47.6969207500000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],ETH[4.9000972900000000],ETHW[4.8981465700000000],FTT[47.4147920900000000],KIN[7.0000000000000000],MATH[1.0000000000000000],LRSR[1.0000000000000000],TOMO[1.0028075900000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[25.1495733600000000],USDT[2239.7639722300000000] |
| 04643454 | BTC[0.1271816066108400],ETH[0.2488530597454400],ETHW[0.2478542863885500],TRX[0.0025650838556600],USD[5683.8414447621210500],USDT[0.0000000021708665] |
| 04643457 | BTC[1.0049365000000000],USD[55408.2077439500000000] |
| 04643464 | USD[0.3796799478750000],USDT[0.0000000092686583] |
| 04643467 | SOL[0.0000000090000000] |
| 04643468 | USDT[0.0000005549908867],XRP[0.0000000010092076] |
| 04643476 | KIN[3.0000000000000000] |
| 04643484 | BTC[0.0000001040000000],CRO[2.3663677800000000],ETH[0.0000014800000000],LUNA2[0.0022957079050000],LUNA2_LOCKED[0.0053566517790000],NFT[32600073998966977611],NFT[39304134505883159711],NFT[50083185615466277711],NFT[55290787647111709811],TSLA[0.0099012000000000],USD[0.3562391176759890],USDT[544.5205999673819774] |
| 04643495 | FTT[48.2903400000000000],TRX[0.0007770000000000],USD[0.3726794100000000] |
| 04643496 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000080267382] |
| 04643502 | USD[4.9299127700000000] |
| 04643503 | ETH[0.0000000086427884],LUNA2[0.1594864028000000],LUNA2_LOCKED[0.3721349400000000],LUNC[27333.8984070500000000],USD[0.9581749686316605] |
| 04643509 | BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000086813774],SXP[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000003249240766] |
| 04643511 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[3.0000000000000000],GMT[0.0000000099646300],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[18.6877554800000000],LUNA2_LOCKED[18.8040378400000000],RSR[5.0000000000000000],SOL[0.0000000009680000],TOMO[1.0052282500000000],TRX[4.0000000000000000],USD[0.0000002882617],USDT[0.0000073220912201,USTC[1183.2688222000000000] |
| 04643515 | GOG[1019.0000000000000000],USD[18.1846575000000000] |
| 04643526 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000002200000],ETHW[0.0000000073589370],KIN[2.0000000000000000],LTC[0.0005324002381770],UBXT[1.0000000000000000],USD[0.0000604556127729],USDT[0.0000124516012367] |
| 04643528 | FTM[0.9922000000000000],USD[45.0398748554764120000000000],XRP[362.0000000000000000] |
| 04643532 | AKRO[1.0000000000000000],BTC[0.0000001499030906],DENT[1.0000000000000000],ETH[0.0000005594984935],ETHW[0.0594674700000000],XRP[839.1651436359378660] |
| 04643533 | LUNA2[2.4613422260000000],LUNA2_LOCKED[5.7431318600000000],USD[37.3720320802481920] |
| 04643538 | AUD[0.0000001036457774],USD[0.0000004021048526] |
| 04643545 | AUD[20.0000000000000000],ETH[0.0000001000000000],NEXO[8.9610000000000000],TRX[1219.0007800000000000],USD[46.7703840500893252],USDT[0.0000000067500000] |
| 04643552 | TRX[0.0007770000000000],USD[14.0298639344120810],USDT[0.3306256907500000] |
| 04643553 | SHIB[89748.0432051000000000],USD[0.0186221595001772] |
| 04643557 | BRZ[0.0000000089460277],USD[29.5354309618479027] |
| 04643559 | ETH[0.0000000000632100],LUNC[0.0000000053707385],TRX[0.0000000082500000],USD[0.0000000007010270],USDT[0.0000063112070642],XRP[0.0000000076065184] |
| 04643561 | ETH[0.0000000359137000] |
| 04643564 | COIN[3.3400000000000000],USD[247.7148556275000000],USDT[0.0000000082279579] |
| 04643570 | USD[0.0421897713840000] |
| 04643575 | XRP[630.0000000000000000] |
| 04643576 | FTT[0.0544350900000000],USD[0.0657813034960000],USDT[512.5828220000000000] |
| 04643583 | TRX[0.0007770000000000] |
| 04643603 | USD[0.0187335700000000] |
| 04643608 | ETHW[0.0006952500000000],LUNA2[0.0000000212351563],LUNA2_LOCKED[0.0000004954869811],LUNC[0.0046240000000000],TRX[0.0015670000000000],USD[0.0000000013116101],USDT[0.0000000098444598] |
| 04643615 | BTC[0.0000000193667000],USD[0.0003088316288072] |
| 04643621 | BTC[0.0000003858000095],ETH[0.0000000023202545],MATIC[0.0000002220000],NFT[33037425338106175511],SOL[0.0000001546634519700000000000000],USD[0.0000075466345197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04643623 | LUNA2[2.967070554000000000],LUNA2_LOCKED[6.923164626000000000],LUNC[9.558088000000000000],SHIB[47457961.000000000000000000],USD[1.360000000000000] |
| 04643624 | LTC[0.000000003881785300] |
| 04643627 | AUD[0.000000001434559590],USD[0.045466648042900890],USDT[0.000000004787703700] |
| 04643629 | FRONT[1.000000000000000000],GENE[13.188418900000000000],GOG[200.000000000000000000],USD[0.401607911552180000] |
| 04643634 | USD[0.000000001032399280],USDT[0.000000051756316000] |
| 04643635 | BAO[1.000000000000000000],NFT[3019121307207504338][1],NFT[4126455772855646593][1],NFT[5314045533099942511][1],SOL[0.000000004776700000] |
| 04643637 | COIN[0.000000006882187000],FTT[0.000000003822660000],NFT[4879264758209655205][1],SOL[40.159300790076568000],USDC[1278.766727630000000000],USDT[0.016719986075600000] |
| 04643644 | TRX[0.000019000000000000],USD[0.008245618200000000],USDT[0.000374685000000000] |
| 04643645 | CRO[0.000000087959868000],GOG[63.000000000000000000],USD[0.001933434346644] |
| 04643656 | BRZ[0.000000008500000000],BTC[0.000000007623743000],ETH[0.000000006000000000],FTT[0.000000013638861000],USD[0.000000959706879000],USDT[0.000140903460271300] |
| 04643657 | BTC[0.017349330000000000],TRX[0.000777000000000000],USD[0.003814886556588400],USDT[0.003200000000000000] |
| 04643662 | USDT[0.000000006121408100] |
| 04643668 | USD[0.877361396986780000] |
| 04643675 | FTT[0.078368610000000000],TRX[0.448366000000000000],USD[0.456643715660522600],USDT[0.255032725225478300] |
| 04643678 | BTC[0.000000003868390000],USDT[0.000000008186100000] |
| 04643679 | APE[7.484220000000000000],AVAX[0.999810000000000000],BTC[0.010740318626603250],ETH[0.079842490000000000],ETHW[0.080938250000000000],GMT[35.941670000000000000],KIN[1.000000000000000000],LUNA2[0.133311159400000000],LUNC[1.969424300000000000],MATIC[72.761740000000000000],SOL[0.459749200000000000],USD[0.464024146895000000],USDT[0.016534358500000000],XRP[0.067717030000000000] |
| 04643708 | TRX[0.000777000000000000],USD[0.119080662600000000],USDT[0.000000004780995] |
| 04643713 | BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],NFT[3459991340828911163][1],NFT[3620296826746636693][1],NFT[4369668519480208311][1],TRX[1.000000000000000000],USD[0.000000007102481400],WRX[4311.492946200000000000],XRP[0.051234300000000000] |
| 04643714 | DOGE[217.015300093351600000],ETH[0.004773040784916000],ETHW[0.004747253720760000],GAL[1.749286130000000000],LUNA2[0.083328306440000000],LUNA2_LOCKED[0.194432715000000000],LUNC[0.268923098744320000],USD[0.000000041096415300],USDT[0.000000006459696400] |
| 04643719 | BNB[0.000001060928640],BTC[0.000000031483000],ETH[0.000000027776298],GMT[0.000000328856162][1],LTC[0.000000098550500],LUNA2[0.000426360453000],LUNA2_LOCKED[0.000994841057100],LUNC[9.284088632440000],MATIC[0.000004993620128],SHIB[0.000406440000000],SOL[0.000000034138538],TRX[0.000720022226297],USDT[0.000006296672202] |
| 04643727 | BTC[0.000000023461217],XRP[47.955456433585472] |
| 04643731 | BAO[1.000000000000000000],BNB[0.000000340000000],KIN[1.000000000000000000],MXN[0.000625554152858] |
| 04643741 | RSR[1.000000000000000],TRX[0.000777000000000],USD[0.000003321972207],USDT[0.000004356659] |
| 04643745 | CRO[0.000000059856600],FTM[0.044331260540340],MATIC[0.000000486610000],TRX[0.000006092165688],USDT[0.000000058814778] |
| 04643747 | USDT[0.054316280500000000] |
| 04643751 | AUD[0.000000014706066700],LUNA2[0.000990125781900000],LUNA2_LOCKED[0.002310293491000000],TRX[1.000000000000000000],USTC[0.140157090000000000] |
| 04643752 | USDT[0.000000043370400] |
| 04643781 | ETH[0.000000026705816],TRX[0.000000048522106],USD[0.000000185997681],USDT[0.000000003114784] |
| 04643782 | TRX[0.001554000000000000],USD[28.018382804401230],USDT[0.000000017575678] |
| 04643786 | BTC[0.000000073038000],BUSD[2.900411400000000],USD[0.000000015398600],USDT[0.000000009137975] |
| 04643790 | AKRO[6250.489828131395294],ANC[148.335627340000000],AUD[689.470459619800537],BAO[201367.416975380000000],BNB[0.043380920000000],BTC[0.001147330000000],BTT[147019333.078676351366313],DENT[15062.631423151780559],ETH[0.016886350000000],ETHW[3.784798290000000],GALA[1091.850422810000000],KIN[1171030.182733012496000],OXY[1492.331235600000000],REEF[56024.904218928208000],SPA[3522.353062460000000],TRX[568.944627270000000],UBXT[4559.530539210000000],WRX[88.453220740000000],XRP[8162.861174090000000] |
| 04643811 | TRX[0.000777000000000000],USD[0.005582251650000],USDT[0.000000050407384] |
| 04643826 | AAVE[0.000000007580956],APE[0.613561415071728],ATOM[0.000000005517418],AXS[0.000000008324525],BTC[0.000000047269972],CHZ[0.000000000901704],DOGE[0.000000026151922],ETH[0.000000002145496],FTM[0.000000003656000],GMT[0.000000091621008][1],LUNA2[0.156174132000000],LUNA2_LOCKED[0.501958644000000],LUNC[1.016463478625649],RSR[0.000000090018434],SLP[0.000000000029019],TRX[0.000000008700000],USD[0.000000297060363] |
| 04643828 | TRX[0.445703000000000],USD[0.000401607000000],USDT[0.452114551750000] |
| 04643837 | ETH[0.000000035000000] |
| 04643842 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.016731476219308] |
| 04643851 | LTC[0.000000110000000] |
| 04643852 | BTC[0.000000063540000] |
| 04643856 | LTC[0.010051378884756],TRX[0.009511053890928],USD[0.007443060600000],USDT[0.000001578714833] |
| 04643857 | USD[0.000019608737899],USDT[0.000008398372113] |
| 04643862 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000058127358] |
| 04643864 | BRZ[0.000000066984919],BTC[0.000062553696330],USD[0.007680381322615] |
| 04643871 | AUD[10.000000000000000] |
| 04643875 | BRZ[0.000005889994858],LUNA2[4.958836049000000],LUNA2_LOCKED[11.570617450000000],LUNC[1079796.990000000],USD[13.649613342660597],USDT[13.847711292747000] |
| 04643889 | SOL[2.068975700000000],USD[1.675000000000000] |
| 04643900 | AUD[0.508321244238190],BAO[1.000000000000000],DENT[0.951350500000000],ETH[0.045428720000000],ETHW[0.044867430000000],MKN[3.000000000000000],USD[0.032882462824744] |
| 04643903 | ALGO[512.647790000000000],ALCE[35.778040000000000],APT[12.200000000000000],ATOM[20.598149600000000],AVAX[20.016800000000000],AXS[17.659650000000000],BAT[435.500000000000000],BCH[3.121000000000000],BNB[1.010000000000000],BNT[163.279000000000000],BOBA[117.000000000000000],BTC[8.015639520000000],CHR[336.640000000000000],CHZ[57.800000000000000],COMP[1.959600000000000],DOGE[5334.195915000000000],DOT[118.468521000000000],ENJ[222.532340000000000],ETH[0.019380000000000],ETHW[0.013230000000000],FIT[528.388000000000000],GRT[465.024641000000000],JST[2101.900000000000000],KNC[188.961510000000000],LINK[1.404214210000000],LRC[601.700000000000000],LTC[0.491000000000000],MANA[309.024000000000000],MATIC[468.757092000000000],MTL[287.277000000000000],NFT[3235190747489384082][1],NFT[3395499472098318441][1],NFT[5488330630240181011][1],PUNDIX[138.080000000000000],REN[253.202934650000000],RSR[22096.651536000000000],SAND[387.230000000000000],SNX[28.746762000000000],SOL[1.273800000000000],SRM[51.398000000000000],SUN[14617.046300000000000],TRX[15020.928261000000000],USD[0.005754573600000],USDT[12.010218676979280],XRP[101.221055000000000],YFI[0.004628000000000],ZRX[269.921000000000000] |
| 04643916 | BRZ[0.008003800000000000],USD[0.003260086055420] |
| 04643920 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000000030958920],DENT[1.000000000000000],ETH[0.000000013601922],KIN[12.000000000000000],SOL[0.000000272921385],TRX[1.000029000000000],UBXT[1.000000000000000],USD[0.000000016983217],USDT[0.000003230314391] |
| 04643924 | TRX[0.000777000000000],USD[0.630928735500000] |
| 04643931 | USD[88.045903600404574] |
| 04643934 | BTC[0.000015600015600] |
| 04643936 | USD[17.421431150000000] |
| 04643937 | TRX[0.000778000000000],USD[0.000030692779525] |
| 04643938 | AKRO[1.972408300000000],ALCX[0.000093510000000],ALPHA2[0.000000000000000],ANC[0.175776080000000],ASD[0.090310240000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.000042010500000],CEL[0.092504600000000],CONV[4.188000000000000],COPE[0.643240210000000],CQT[0.886860710000000],DENT[1.000000000000000],DMG[0.065475200000000],DOGE[1661.214865450000000],ETH[0.000793390000000],ETHW[0.513741660000000],GARI[0.988400000000000],GBP[0.235827620000000],GNO[0.000705680000000],LINK[0.000755680000000],LUNA2[4.772759940000000],LUNA2_LOCKED[10.741777100000000],LUNC[1039791.173101930000000],MATH[0.010043290000000],MATIC[0.314933950000000],PEOPLE[8.198764720000000],SECO[0.999854780000000],SOL[0.065969810000000],TRX[1.000000000000000],USD[1977.311091054420225],WAVES[0.175021960000000] |
| 04643947 | APE[0.093054520000000],AVAX[0.091483780000000],BTC[0.003965480000000],USD[0.001176560841724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04643954 | BTC[0.0000000069368252] |
| 04643957 | BTC[0.0185392200000000],ETHW[0.030789630000000000],MXN[0.000000008840317610,USD[0.000000140446164],USDT[0.9702646500000000] |
| 04643967 | SOL[0.000000000000000000],TRX[0.000000032042730],USD[0.000000087770800],USDT[0.0017525317500000] |
| 04643976 | USDT[0.0532451760750000] |
| 04643977 | CHF[776.4200000003865260],ETH[0.000000010000000000],GALA[100138.4517340886440000],MATH[0.0414424900000000],USD[0.0000001555920800],USDT[0.000000100835479] |
| 04643979 | ETH[0.000000019220000],NFT[329424565904909632][1],NFT[388886007270396800][1],NFT[571430840917730735][1] |
| 04643984 | TRX[0.000022000000000],USD[0.3978161421919755] |
| 04643985 | TONCOIN[467.8000000000000000],USD[0.0489164200000000] |
| 04643986 | LUNA2[1.8156505500000000],LUNA2_LOCKED[4.2365179510000000],LUNC[395361.7300000000000000],SHIB[400000.0000000000000000],USD[0.4862510436845239] |
| 04643989 | TRX[0.0000170100000000],USDT[0.000000499449944],XRP[-0.0000008605264065] |
| 04643996 | ETH[0.0000000098406200] |
| 04644005 | ALGO[396.6660000000000000],ALICE[36.4253900000000000],APT[11.1939870000000000],ATOM[22.4592610000000000],AVAX[15.5999311384510992],AXS[11.9140000000000000],BAT[305.0000000000000000],BCH[3.1100000000000000],BNB[0.1210000000000000],BNT[55.7670000000000000],BOBA[168.4472500000000000],BTC[10.011408000000000],CHR[530.7100000000000000],CHZ[1042.2400000000000000],COMP[1.1365000000000000],DOGE[3174.6403000000000000],DOT[11.8100390000000000],ENJ[177.4730000000000000],ETH[1.0373290000000000],ETHW[0.0052800000000000],FRONT[468.5631050000000000],GRT[354.7173220000000000],JST[3207.2400000000000000],KNC[22882.5590000000000000],LINA[4583.0820748400000000],LINK[20.3156600000000000],LRC[560.0300000000000000],LTC[0.0010000000000000],LUNA2[4.0000000000000000],MANA[207.3059980000000000],MATIC[47907.1200000000000000],MTL[276.0940000000000000],NFT[527325697442972037][1],NFT[561946334528723810][1],PUNDIX[78.5000000000000000],REN[164.3933670800000000],RSR[21327.0436730000000000],SAND[285.7971320000000000],SNX[35.9059040000000000],SOL[235.0580000000000000],SRM[36.5550000000000000],SUN[16183.0446000000000000],TRX[10149.0058460000000000],USDT[8.2875669773337800],XRP[200.9489700000000000],YFI[0.0044200000000000],ZRX[271.6560000000000000] |
| 04644020 | KIN[2.0000000000000000],VGX[10.6466610975101960] |
| 04644024 | DOGEBULL[73.8000000000000000],USD[0.1238346669500000],XRP[0.5000000000000000],XRPBULL[321100.0000000000000000] |
| 04644026 | BTC[0.0000558000000000] |
| 04644030 | BTC[0.0000000034145500],DOT[0.0000000002708800],LUNA2[0.9338541355000000],LUNA2_LOCKED[2.1673448193000000],NFT[404660938599519677][1],TRX[0.0008070075100000],USD[0.1594223216086149],USDT[0.0000000344719007],USTC[0.0000000090542200] |
| 04644039 | FTT[0.0459430000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000001286420005],USDT[0.0000000091242300] |
| 04644047 | TRX[0.0007770000000000] |
| 04644048 | USDT[2.2014080725000000],XPLA[4809.0660000000000000],XRP[0.3491600000000000] |
| 04644051 | USD[30.0000000000000000] |
| 04644057 | USDT[0.5856676636250000],XRP[0.0044160000000000] |
| 04644062 | ETH[0.0008278300000000],ETHW[0.0008278300000000],TRX[0.0008840000000000],USDT[0.1363318475654400] |
| 04644063 | USD[0.1527283000000000] |
| 04644076 | LUNA2[1.0441381860000000],LUNA2_LOCKED[2.4363224330000000],LUNC[227363.2882460000000000],USDT[0.0360869287000000] |
| 04644077 | FTT[107.0688771602148935],TRX[0.0007770000000000],USD[1.5735382400000000],USDT[0.0000000066181560] |
| 04644078 | DOGE[0.0000000979972261],FTT[0.0000000015224225],USD[0.0000001703956011],USDT[0.0000001013524861] |
| 04644084 | AVAX[3.4000000000000000],DOT[13.9973400000000000],JOE[259.9506000000000000],LUNA2[0.0150661527200000],LUNA2_LOCKED[0.0246543563400000],LUNC[2300.8020000000000000],USD[0.0002203602147400] |
| 04644085 | DENT[2.0000000000000000],KIN[1.0000000000000000],MXN[0.0000000033543431],SHIB[70318651.0553404900000000],UBXT[1.0000000000000000],XRP[13388.4008329700000000] |
| 04644086 | DOGE[109.9707501300000000],KIN[2.0000000000000000],USD[0.0000000009319021],XRP[20.4048606100000000] |
| 04644100 | TRX[0.0023310000000000] |
| 04644104 | FTT[11111.0000000000000000],USD[0.1456882000000000] |
| 04644110 | BTC[0.2690818808384800] |
| 04644119 | BRZ[0.0095504200000000],USD[5.0000000017737511] |
| 04644121 | USDT[0.0000000022905306] |
| 04644122 | BTC[0.0000000090000000],TRX[0.0023330000000000],USDT[2.1493000000000000] |
| 04644128 | BTC[0.0006790200000000],USDT[387.5922605000000000] |
| 04644129 | USD[0.0000002504842150],USDT[0.0065000000000000] |
| 04644139 | FTT[0.0003971617536300],LUNA2[0.5712964929000000],LUNA2_LOCKED[1.3330251500000000],LUNC[124401.0141330000000000],STG[201.0000000000000000],USD[0.0307757804000000] |
| 04644142 | MATIC[0.0018805500000000],TRX[0.8894020000000000],USDT[0.0513732131964484] |
| 04644151 | USD[0.0000000064255992],USDT[0.0000000103999171] |
| 04644153 | AUD[5.0000000000000000] |
| 04644162 | USD[0.0000000004990400] |
| 04644168 | BNB[0.0000000009051200],USD[0.0290195365886159],USDT[0.0000000060559041] |
| 04644172 | USD[-1.9858943592700000],XPLA[9.9981000000000000] |
| 04644175 | LUNA2[0.2525937390000000],LUNA2_LOCKED[0.5893853909000000],LUNC[55002.8184540000000000],USD[47.6944637103834833000000000],USDT[0.0017313098100913],USTC[0.0000001000000000] |
| 04644186 | BAO[2.0000000000000000],DOGE[699.2732500700000000],ETH[0.0320480900000000],ETHW[0.0316510800000000],KIN[1.0000000000000000],SHIB[4235396.2122588400000000],UBXT[1.0000000000000000],USD[727.4787232245907415],USDT[0.0114133460124172] |
| 04644194 | SOL[12.6125237000000000] |
| 04644196 | BTC[0.0000000099450000],ETH[0.0000036298431062],ETHW[0.0000000023194059],FTT[0.0251307402658170],KIN[1.0000000000000000],NFT[367279007183233378][1],NFT[399479646947310632][1],NFT[573377818988286467][1],TRX[0.0000000025118100],USD[0.0008331639835447],USDT[0.0000000062190600],USTC[0.0000000004894931] |
| 04644200 | SHIB[100167.4488951070147800],USD[0.0000000000002568] |
| 04644202 | TRX[0.0007770000000000] |
| 04644204 | BTC[0.0039779600000000],ETH[0.0620491100000000],ETHW[0.0620491100000000],USD[0.0063934999420199] |
| 04644224 | TRX[0.0000000000000000],USD[0.0093643322500000],USDT[0.0000000000999884] |
| 04644229 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0298903500000000],DENT[1.0000000000000000],ETH[0.1497856903255143],ETHW[0.1489510503255143],EUR[0.0019147758185737],TRX[4.0000000000000000],USD[0.0001398016506453] |
| 04644232 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000008740000],DAI[0.0000000002818040],DENT[1.0000000000000000],ETH[0.0000000050000000],ETHW[0.0980906500000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0026910197877233],USDT[0.0000000146158123],XRP[697.1406857387141629] |
| 04644235 | USD[0.0324865070000000] |
| 04644236 | GENE[0.9813350600000000],USD[0.0000001877693732] |
| 04644239 | MATIC[1.0317686400000000],TRX[0.6454040000000000],USDT[2.8415377697472384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04644244 | BNB[0.000000000006771690],NFT (323267393845104108)[1],NFT (512368012912655794)[1],NFT (564251984000741878)[1],SOL[0.000000007822470],XRP[0.000000085723648] |
| 04644253 | SOL[0.000000095124900],XRP[0.000000175398910] |
| 04644255 | GMT[0.239761800000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.507944370000000],TRX[0.000780000000000],USD[0.000000006509955],USDT[0.000000075999665] |
| 04644269 | USD[0.001600000000000] |
| 04644278 | AKRO[1.000000000000000],BADGER[0.003775600000000],BAO[1.000000000000000],BAR[0.086111000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (335460924882422785)[1],NFT (364023213522138997)[1],TRX[0.000843000000000],UBXT[1.000000000000000],UMEE[3.927600000000000],USD[0.007394496132624],USDT[0.066732042727329] |
| 04644278 | TRX[0.001281000000000],USD[0.000000144753920],USDT[31.253196440000000] |
| 04644284 | BAO[1.000000000000000],TRX[0.012095000000000],USD[0.000000083417479],USDC[120.084500000000000] |
| 04644286 | FTT[0.000000009983600],NFT (299507625300881817)[1],NFT (336759645844175105)[1],NFT (429928209147162327)[1],USDT[0.000000009425960] |
| 04644292 | BTC[0.000363355782750],ETH[0.019000000000000],ETHW[0.019000000000000] |
| 04644294 | AVAX[0.599886000000000],USD[18.088737977585000],USDT[0.265900000000000] |
| 04644302 | USDT[3.770287420000000] |
| 04644311 | TRX[0.010000000000000] |
| 04644315 | AUD[5000.000000000000] |
| 04644316 | DOGEBULL[47.399145000000000],SHIB[255476801.000000000000000],TRX[0.000006000000000],USD[0.398724384905763],USDT[7.970600044345524] |
| 04644327 | BTC[0.022399696000000],ETH[0.154995630000000],ETHW[0.154995630000000],USD[3.444419988500000] |
| 04644332 | BTC[0.000000058293585],TRX[0.000000006081980],USDT[0.000000026654526] |
| 04644333 | USD[8.566150076000000] |
| 04644338 | LUNA2[1.453224709000000],LUNA2_LOCKED[3.390857655000000],LUNC[316442.740000000000000],USD[0.051935079546635],USDT[0.000000007832160] |
| 04644344 | ATOM[0.081000000000000],ETH[0.000810000000000],ETHW[0.000810000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[17.449935030000000],SOL[0.000877680000000],USD[0.022707851603380] |
| 04644348 | SAND[1000.000000000000000],TRX[0.002506000000000],USD[1.994946021000000],USDT[0.003802000000000] |
| 04644349 | AKRO[1.000000000000000],APE[23.800000000000000],DENT[1.000000000000000],ETH[2.275122250000000],FTT[0.712761510000000],KIN[1.000000000000000],LUNA2[1.213566406000000],LUNA2_LOCKED[2.831654948000000],LUNC[264256.640000000000000],SOL[3.170000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 04644352 | BTC[0.000000009500000],ETHW[0.000020000000000],FTT[0.013066910000000],LUNA2[0.046052340030000],LUNA2_LOCKED[0.107455460100000],LUNC[10027.994000000000000],USD[0.000000040000000] |
| 04644353 | TRX[0.002052000000000],USDT[280.390890000000000] |
| 04644354 | BNB[0.002767419360890],ETH[0.005538600000000],ETHW[0.005538600000000],USD[-0.895999970430600] |
| 04644357 | AKRO[3.000000000000000],DENT[2.000000000000000],FTT[0.008907090000000],KIN[1.000000000000000],SOS[40283.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[5.053968045002141],USDT[0.036265843033941] |
| 04644358 | BAO[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000463410067] |
| 04644360 | BAO[4.000000000000000],BTC[0.000000008371520],KIN[1.000000000000000],TRX[0.001554000000000],UBXT[1.000000000000000],USD[0.000397422962517],USDT[0.000000054635152] |
| 04644363 | BUSD[1002.654956670000000],USD[0.000000023068800],USDC[10.000000000000000] |
| 04644369 | BTC[0.000000000006435],TONCOIN[0.174829630722450] |
| 04644392 | SOL[0.000000045799535],USD[0.082662004879260],USDT[0.000000093839384] |
| 04644396 | BAO[1.000000000000000],GBP[47.682973829880515],KIN[1.000000000000000],USD[0.000000011406835] |
| 04644406 | BAO[4.000000000000000],CRO[0.773686150000000],ETH[0.009637027000000],ETHW[0.009500127000000],FTT[0.082580840000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.706989460000000],USD[0.011661527823750],USDT[0.020226260207673] |
| 04644407 | USD[1.645417352239670] |
| 04644414 | KIN[1.000000000000000],TRX[0.007770000000000],UBXT[1.000000000000000],USD[0.000000023235705] |
| 04644424 | USD[0.000174690891585] |
| 04644426 | APT[0.000000066000000],ETH[0.000000066310240],SOL[0.000000108190038],TRX[0.000806000000000],USD[0.000002468139472],USDT[0.000000052239425] |
| 04644427 | BAO[1.000000000000000],SOL[6.707101450000000],TRX[0.000781000000000],USDC[713.084644140000000],USDT[0.049088784467198000] |
| 04644440 | USD[0.000554430000000] |
| 04644455 | C98[0.110000000000000] |
| 04644467 | USD[5.452845400000000] |
| 04644468 | ATLAS[16325.563733040000000],BTC[0.000046980000000],GBP[0.001978359813053],USD[0.971656048082280],USDT[246.885813797000000] |
| 04644490 | USD[28.870502872529028],USDT[75.190160304000000],XRP[2010.002245410000000] |
| 04644494 | BTC[0.000884860000000],TRX[1.000777000000000],USDT[0.001326663359756] |
| 04644499 | SOL[0.000000111800000],TRX[0.000013000000000],USDT[0.003575176937683] |
| 04644505 | HXRO[1.000000000000000],TRX[0.000236000000000],USD[0.000000011481300],USDT[0.000000094043565] |
| 04644511 | FTT[0.001066667890000],SOL[-0.203574455256322],TRX[0.000036000000000],USD[9.634426328489391],USDT[3.267517868098276] |
| 04644520 | AKRO[2.000000000000000],TRX[0.000777000000000],USD[0.000035057017480] |
| 04644531 | AKRO[1.000000000000000],BAO[1.000000000000000],STG[13.162953120000000],TONCOIN[30.521957100000000],USD[0.000000104625643] |
| 04644540 | FTM[2467.000000000000000],SAND[818.898350000000000],USD[0.655240938000000] |
| 04644550 | APE[0.704956260537395],BTC[0.000000046400000] |
| 04644562 | TRX[0.000777000000000],USDT[1.361193110000000] |
| 04644569 | BNB[0.000000059266900],LUNA2[0.666090322000000],LUNA2_LOCKED[1.554210751000000],LUNC[145042.570000000000000],USD[0.000001954899752],USDT[0.000000079059842] |
| 04644570 | AAVE[0.009760000000000],APE[1.095580000000000],DOGE[0.977800000000000],GMT[2.987200000000000],HNT[0.099780000000000],KNC[0.392180000000000],LINK[0.099720000000000],LUNA2[0.091145029990000],LUNA2_LOCKED[0.213371736600000],LUNC[0.029458000000000],MAPS[0.948200000000000],MKR[0.000099860000000],RUNE[0.198720000000000],TOMO[0.096680000000000],TRX[0.978354000000000],USD[0.000000155332728],USDT[0.000000044547430] |
| 04644587 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[1.209091760000000],FRONT[1.000000000000000],RSR[1.000000000000000],USD[1322.008128472334468] |
| 04644587 | USD[0.009657410000000] |
| 04644589 | BTC[0.000000080687498] |
| 04644590 | GENE[0.089860000000000],USDT[0.000000038820576] |
| 04644598 | GENE[2.999800000000000],TONCOIN[21.998000000000000],USD[0.297031997500000] |
| 04644600 | USD[20.000000000000000] |
| 04644606 | BTC[0.000000086543300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04644609 | AUDIO[0.0000000078471012],BAO[1.000000000000000],BTC[0.000000040889555],CEL[0.000000015239000],KIN[1.000000000000000],PROMI[0.000000006261398],SLP[0.000000097022664],TRX[0.003110000000000000],USD[0.000000096685736],USDT[0.0001596071850692] |
| 04644613 | USD[100.000000000000000] |
| 04644614 | XRP[20521.803281830000000] |
| 04644616 | FTT[0.0991472332252672],USDT[0.0000000096500000] |
| 04644622 | AKRO[3.000000000000000],BAO[11.000000000000000],DENT[4.000000000000000],KIN[16.000000000000000],LUNA2[0.7251594512000000],LUNA2_LOCKED[1.6320748530000000],LUNC[2.2554581700000000],NEAR[0.000000507000000000],RSR[1.000000000000000],SOL[0.0001974000000000],SXP[1.0034213100000000],TRX[6.000000000000000],UBXT[4.000000000000000],USD[0.098822038219577],USDT[43.5869820600000000] |
| 04644628 | BNB[0.0080502800000000],USD[0.8476108280000000] |
| 04644629 | BTC[0.0001050500000000] |
| 04644637 | ETH[0.0008581900000000],ETHW[0.0008581897272623] |
| 04644641 | FTT[25.1000334000000000],XRP[10.000000000000000] |
| 04644645 | GENE[2.5998670000000000],USD[1.1179323390000000] |
| 04644652 | LUNC[0.0000000046206142],USTC[0.0000000048933900] |
| 04644654 | TRX[0.0077800000000000],USD[0.000000116610739],USDT[0.000000000606418],XRP[0.9736000000000000] |
| 04644658 | BAO[1.000000000000000],TRX[0.0000180000000000],USDT[0.0076620129872952] |
| 04644659 | AKRO[2.000000000000000],AVAX[0.5229099600000000],BAO[12.000000000000000],BTC[0.0027187200000000],DENT[1.000000000000000],ETH[0.0369232500000000],ETHW[0.0364644000000000],KIN[17.000000000000000],SUSHI[9.2050259500000000],UBXT[1.000000000000000],USDT[0.004501215369812] |
| 04644660 | AKR[1.000000000000000],FTT[0.2561081300000000],KIN[2.000000000000000],NFT[483470456727373705][1],NFT[561846412105887681][1],USD[0.000750445984134],USDT[0.000000015788014] |
| 04644673 | BTC[0.000000088107860],USD[0.000000193878908],USDT[0.000000026891826] |
| 04644676 | ETH[0.0010074500000000],USD[0.000004915081040],USDT[0.0000055036677850] |
| 04644683 | BULL[1.1632372200000000],JPY[1263.714780000000000],USD[0.0134208200000000] |
| 04644684 | BNB[0.000004000000000],MATIC[0.000000000640000] |
| 04644685 | TRX[0.000010000000000],USD[-0.0815063013530262],USDT[4.8763813800000000] |
| 04644686 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],DENT[7.000000000000000],ETH[0.0060241100000000],ETHW[0.5245507000000000],FIDA[2.0180357100000000],FRONT[2.0000182600000000],GRT[1.000000000000000],KIN[7.000000000000000],LUNA2[0.000000177046738],LUNA2_LOCKED[0.000000000177046738] |
| 04644691 | 000413180561],LNC[0.003855230000000],MATH[1.000000000000000],MATIC[1.002833220000000],TONCOIN[0.067004480000000],TRU[1.000000000000000],TRXIS.00155700000000000],UBXT[7.000000000000000],USD[11.1794763316060],USDT[0.0081161080505734]\nBAC[2.000000000000000],GBP[0.000000072000000],KIN[7.000000000000000],MATIC[2.000000000000000],RSR[1.000000000000000],USD[169.0578390835173641],USDT[0.00006431365169620] |
| 04644700 | BUSD[6899.393310330000000],LUNA2[0.0688140386400000],LUNA2_LOCKED[0.1605660902000000],TRX[0.245821000000000],USD[4904.6225850979750000] |
| 04644705 | APT[0.000000019156654],SOL[0.000000078332285],USD[0.000002482151901],XRP[0.0000000069000000] |
| 04644709 | USD[0.0025163290147155],USDT[0.0902721717723711] |
| 04644711 | BTC[0.0181571718352000],ETH[0.0090000000000000],ETHW[0.0090000000000000],SHIB[3900000.0000000000000],USD[183.2158600615000000] |
| 04644712 | ETH[0.8404941000000000],ETHW[0.7677898800000000] |
| 04644715 | XRP[10.000000000000000] |
| 04644716 | ETH[0.8404926000000000],ETHW[0.7677883900000000] |
| 04644722 | BNB[-0.00000025788428],BTC[0.000000019500000],ETH[0.0000000118311850],ETHW[0.0005637449474145],NFT[306340916536769549][1],TRX[0.0000150000000000],USD[0.0439153297342705],USDT[0.0007636493037281] |
| 04644723 | USD[30.000000000000000] |
| 04644726 | DFL[1770.000000000000000],USD[0.0952297250000000],USDT[0.0000000058993006] |
| 04644743 | SOL[0.0050000000000000],USD[0.0647700038187836] |
| 04644744 | LTC[0.0021877300000000],LUNA2[0.000000379922848],LUNA2_LOCKED[0.0000008866486645],LUNC[0.0082729000000000],RAY[0.1070855100129840],TRX[0.004140000000000000],USD[0.000000029546949],USDT[47.6515207816255340] |
| 04644756 | USD[0.007493130600000] |
| 04644772 | ETH[0.000000030000000],NFT[298803577413336640][1],NFT[439066837664946197][1],NFT[506840753827434673][1],USDT[1.319765738811205] |
| 04644785 | ETH[0.8404910600000000],ETHW[0.7677868700000000] |
| 04644791 | USD[0.059763532656030],USDT[0.0084102711000000] |
| 04644793 | SOL[0.0000000072001400],USDT[0.0000000090000000] |
| 04644794 | ATLAS[0.157041090000000],ATOM[14.371157210000000],AUDIO[513.858842730000000],BTC[0.007489349522500],CHZ[614.529874280000000],CRO[936.669238820000000],DOGE[1234.197496700000000],ENS[7.303118480000000],ETH[0.051768140000000],ETHW[0.051124710000000],EUR[0.000000007595839],FTT[4.914369580000000],HNC[138.798458330000000],LINK[19.265681710000000],LUNA2[2.310156733000000],LUNA2_LOCKED[5.199337577000000],LUNC[202.427394440000000],MOB[25.666091680000000],NEXO[137.170955900000000],SOL[0.000000091510264],USD[0.4001664864110612],USDT[0.000000095701043],USTC[327.038663420000000],XRP[700.9273058532436413] |
| 04644806 | BTC[0.000004942723000],TONCOIN[255.700000000000000],USD[0.034446500000000],USDT[0.827468853847680] |
| 04644809 | FTM[3069.223487690000000000] |
| 04644813 | USDT[4.5779478250000000] |
| 04644815 | ETH[0.000000045056165],MATIC[0.000000032000000],USD[2.1661299200000000] |
| 04644816 | USD[0.000000020000000] |
| 04644821 | NFT[321903874664499634][1],NFT[416088417492000049][1],NFT[493719131789453368][1],SOL[0.000000037260134],USD[0.000000049261476] |
| 04644836 | BTC[0.011000000000000000],USDT[182.094690580000000] |
| 04644837 | USD[8.0081743938840486],USDT[0.000000019637260] |
| 04644845 | TRX[0.0077700000000000],USD[137.609362720000000],USDC[1999.000000000000000] |
| 04644849 | ANC[979.813800000000000],LUNA2[0.055664648230000],LUNA2_LOCKED[0.0129884179200000],TRX[0.1400210099721607],USD[0.2560737081387846],USTC[0.7879600000000000] |
| 04644850 | USD[1.1037560800000000] |
| 04644853 | DOGEBULL[1137.384597000000000],LUNA2[0.3412327031000000],LUNA2_LOCKED[0.796209640600000],USD[40.000730525419600],XRP[0.446659000000000] |
| 04644861 | ETH[0.003265220000000],ETHW[0.0032652200000000],USD[0.0000251130942144] |
| 04644862 | AAVE[0.479928000000000],AUDIO[0.982000000000000],DOGE[88.000000000000000],KNC[23.694120000000000],LINK[0.454887000000000],TRX[0.760800000000000],UNI[0.0491000000000000],VSIB[1.5984068235000000] |
| 04644863 | AVAX[44.500218500000000],BTC[0.000042623760000],ETHW[1.583000000000000],FTT[150.673000000000000],GENE[0.000000010000000],GMT[910.000000000000000],LUNA2[1.783497428000000],LUNA2_LOCKED[4.161494000000000],LUNC[388360.320000000000000],USD[0.0091630431606000],USDC[3168.580000000000000],USDT[0.000000081409321] |
| 04644868 | USD[30.000000000000000] |
| 04644882 | NFT[386551576662444144][1],NFT[505702492530245512][1],NFT[542282575988108331][1],OKB[0.099987074500000],TRX[0.008440000000000],USD[1.8882282488000000],USDT[63.9008000097635713] |
| 04644883 | FTT[0.000000010000000],NFT[291404126331307262][1],NFT[293434669585982044][1],NFT[405570336090439492][1],TRX[0.001554000000000000],USD[0.0000395370728152],USDT[0.000000011394003] |
| 04644884 | NFT[323990222168612498][1],NFT[431906277442089063][1],NFT[496210953348633734][1],TRX[0.000001000000000],USDT[103.7053180375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04644885 | COPE[0.000000010000000] |
| 04644887 | NFT (325310417863741367)[1],NFT (327180250429243750)[1],NFT (551413446109372351)[1],USD[0.000000062974310] |
| 04644890 | BTC[0.000000003641991 0],USD[0.291274266000000] |
| 04644895 | TRX[0.000777000000000],USD[0.258783820000000] |
| 04644900 | LUNA2_LOCKED[0.000000019723039 3],LUNC[0.001640600000000],SOS[157478.000000000000000],USD[1.882662642886335 0] |
| 04644901 | BAO[1.000000000000000],BTC[0.000000007339609 1],GALA[0.000000019000000],GMT[0.000000004288413 5],GST[0.000000032880488],SOL[0.000000159431796],TRX[0.002500530797460 0],UBXT[1.000000000000000],USD[0.000000120643668],USDT[0.000000067466566] |
| 04644911 | USDT[145.450000051027080] |
| 04644912 | LUNC[0.000624400000000],TRX[0.000777000000000],USD[0.006521499104581 0],USDT[0.000000049545150] |
| 04644917 | BTC[0.000145901057250 0],FTT[1.799400000000000],SOL[0.249940000000000] |
| 04644918 | NFT (357841957772533034)[1],USD[4153.757465420000000] |
| 04644935 | 1INCH[0.116269001878131 4],ATOM[0.000000075001423],BIT[0.638733540000000],DOT[0.000000052081416],HT[0.000000035324531],KNC[0.000000006777 1746],NFT (449441897042234287)[1],OKB[0.000000093302106],RSR[1.000000000000000],TRX[0.002331000000000],USD[0.831140366266879 8],USDT[0.029557695787288 7] |
| 04644939 | TRX[0.000778000000000],USDT[0.090000000000000] |
| 04644948 | AKRO[1.000000000000000],BTC[0.000061540000000 0],KIN[1.000000000000000],SOL[0.002261820000000 0],TSLA[1.757258550000000 0],USD[0.443878879424075 3] |
| 04644949 | FTT[3880.500000000000000],LUNA2[0.000000146800000],LUNA2_LOCKED[41.191259977910000 0],LUNC[0.000000009893300],SOL[0.015765750974500],USD[0.126372150586825 5],USDT[84.077617883986535 5],USTC[0.995060000000000] |
| 04644978 | TRX[0.041339000000000],USDT[0.000001068976000] |
| 04644981 | COPE[0.000000010000000] |
| 04644990 | USD[0.009427070950000 0],USDT[0.546527275000000 0] |
| 04645004 | USD[30.000000000000000] |
| 04645006 | COPE[0.000000010000000] |
| 04645008 | TONCOIN[0.057787290000000] |
| 04645011 | DOGE[0.001027030000000 0],USD[0.0000003911 2952189] |
| 04645012 | BTC[0.000000017245950],ETH[0.000000002970222],FTT[0.000000001 9560830],LUNA2[0.000000394118807],LUNA2_LOCKED[0.000000091961050 0],LUNC[0.008582030000000 0],USD[0.013834097371 9117],USDT[-0.000003677952366] |
| 04645017 | LTC[0.000000040824792],USD[0.000203431056376] |
| 04645021 | AAPL[1.429251400000000],AMD[1.008863895000000],AMZN[14.595189200000000],BCH[0.330705650000000],BNB[0.001236000000000],BTC[0.201505583920000 0],COIN[24.265246770000000],CRO[3295.387935850000000],DOGE[310.993604730000000 0],ETH[0.221419728500000 0],ETHW[0.221228190000000],FB[0.579889800000 000],FTT[50.040291330000000],GOOGL[0.004413640000000],GOGLPRE[0.000000021000000],HOOD[144.259866741000000],JOE[148.973455970000000],LUNA2[0.132915808100000],LUNA2_LOCKED[3.310136885500000],LUNC[5281.170244825000000],NFLX[0.049944900000000],NVDA[0.001892000000000],PYPL[0.604671300 000000],SOL[31.375382000000000],SPY[0.000040600700000],TSLA[0.002757200000000],TSMI[0.004810000000000],UNI[16280.191429328400000],USDC[10.000000000000000] |
| 04645024 | USD[2.478438400000000] |
| 04645025 | COPE[0.000000010000000] |
| 04645029 | SOL[0.354869430000000],USD[0.000003886178586] |
| 04645031 | APE[5.000000000000000],ATOM[1.500000000000000],AVAX[1.399920000000000],BUSD[52.011235000000000],FTT[0.400000000000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.000535777445 0000],LUNC[50.000000000000000],NEAR[14.605940000000000],SOL[0.948490000000000],TONCOIN[50.000000000000000],USD[0.000000008100000] |
| 04645038 | LTC[3.849116170000000],USD[1.049831730000000] |
| 04645042 | AUD[5.147385148375000],DENT[1.000000000000000],RSR[1.000000000000000],SOL[0.000012740000000],USD[0.010012169165328] |
| 04645048 | XRP[0.500000000000000] |
| 04645059 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[1.099780000000000],NFT (575149169636251442)[1],USD[0.000006945674238],USDT[0.000000069356826] |
| 04645065 | BAO[1.000000000000000],ETH[0.012844900000000],ETHW[0.010163890000000],KIN2[0.000000000000000],NFT (342697955023809993)[1],NFT (346704899934382781)[1],NFT (352881722463302341)[1],NFT (369982098585252087)[1],NFT (393079632017783690)[1],NFT (477488646261998632)[1],NFT (491939276187230416)[1],NFT (496079279119862040)[1],NFT (559655545633086467)[1],NFT (564560739178910753)[1],TRX[0.512588420000000],USD[165.111263484821787],USDT[11.020901473000000] |
| 04645080 | USD[0.000814881100000] |
| 04645085 | AAVE[0.000000028084256],APE[0.000000004792000],AXS[0.000000008000000],SOL[0.000000070204880],USD[100.143109906689381],USDT[0.000000096294471] |
| 04645087 | COPE[0.150000000000000] |
| 04645094 | DOGE[247.906144000000000],DOGEBULL[8683.948049000000000],TRX[0.008430000000000],USD[98.847046309343421 0],USDT[0.000000034101802],XRP[0.969030000000000] |
| 04645101 | HT[0.000000005977650],LUNC[0.000000003000000],SOL[0.000000005725235],TRX[0.002331000000000] |
| 04645103 | ETH[2.099663460000000],ETHW[2.098781640000000] |
| 04645105 | BNB[0.000000004854565 0],ETH[0.000000010000000],USD[0.000000109397540] |
| 04645108 | TRX[0.007362000000000],USD[0.000000144216394],USDT[0.826799558041 1918] |
| 04645109 | BTC[0.002590130000000],KIN[1.000000000000000],USD[0.010429057986 3830] |
| 04645110 | FTT[0.031516941854377 1],NFT (288959498704803614)[1],SRM[1.865299850000000 0],USD[0.000000099750000] |
| 04645119 | NFT (514354441280650749)[1],SOL[0.292853250000000] |
| 04645129 | USDT[0.070568150000000] |
| 04645132 | BTC[0.001354560000000] |
| 04645134 | TRX[0.008570000000000] |
| 04645136 | TRX[0.000778000000000],UMEE[820.000000000000000],USD[0.496255920000000],USDT[0.000000059734898] |
| 04645138 | AKRO[1.000000000000000],AUD[0.114993881125486 8],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010000035242088] |
| 04645144 | KIN2[0.000000000000000],LTC[20.001888769200000 0],LUNA2[0.000087030770610 0],LUNC[18.951134710000000],TRX[-0.382747492716397 7],USD[-0.635676399290637 7],USDT[0.981203772294 1335] |
| 04645149 | ETH[0.690000000000000],ETHW[0.700000000000000],TRX[185.114340118100000 0] |
| 04645178 | AUD[0.003540447716908 0],USD[52.677362519817970 0],USDT[140.874740180000000] |
| 04645185 | MATIC[3.140364490000000],USD[15.743162264520483 4] |
| 04645187 | USD[0.166833805000000],XPLA[9.952000000000000] |
| 04645191 | FTT[0.032065893712483 3],NFT (505985475048029721)[1],SRM[1.803339790000000 0],SRM_LOCKED[77.996989800000000],USD[0.001346563250000 0] |
| 04645197 | ALGO[0.000058482600000],BNB[0.000000004000000],MATIC[0.000080302700000],TRX[0.000001000000000],USD[0.000441046477 7004] |
| 04645202 | ETH[1.657000000000000],USD[0.000000085883960],USDC[10066.986633750000000],USDT[0.000000081547855] |
| 04645210 | USD[0.002909701940000] |
| 04645220 | BTC[0.493568510000000],USD[9946.052587430000000],USDT[0.001183243081 7778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04645223 | ADABULL[89.696197600000000000],TRX[0.014716831800000000],USD[0.000000003245785] |
| 04645227 | COMP[0.000037520000000],TRX[0.000010000000000000],USD[0.005366254950000000],USDT[0.000000005750000000] |
| 04645238 | USDT[55.540000000000000000] |
| 04645242 | USDT[0.000012097328184400] |
| 04645245 | COPE[0.150000000000000000] |
| 04645246 | TRX[0.000778000000000000],USD[1580.705854540000000000],USDT[1150.761102240000000000] |
| 04645247 | FTT[0.029212727234967390],NFT [41931816638995228700],SRM[1.803339380000000000],USD[0.078628325625000000] |
| 04645269 | USD[0.000413059000000000] |
| 04645271 | DENT[1.000000000000000000],KIN[2.000000000000000000],TONCOIN[77.001238100000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000020104591600] |
| 04645277 | XRP[0.133004000000000000] |
| 04645279 | AVAX[0.001192030000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000000],NFT [37515961192199985000][1],NFT [49230481930757588300][1],TRX[0.000080000000000000],USD[0.089852727970257200],USDC[4740.600000000000000000],USDT[0.003835700000000000] |
| 04645280 | USD[58.558012810000000000] |
| 04645283 | AKRO[2.000000000000000000],DENT[1.000000000000000000],GARI[5297.962889540000000000],KIN[2.000000000000000000],MATIC[1.000000000000000000],MBS[15552.556700050000000000],UBXT[2.000000000000000000],USD[0.000000027142259],USDT[0.000000004338469600] |
| 04645294 | FTT[780.822453000000000000],NFT [342868355813496291][1],NFT [526295097326040614][1],NFT [557218461818533991][1],SRM[1.930849730000000000],SRM_LOCKED[51.109150270000000000],USD[5781.549928450000000000] |
| 04645297 | ATLAS[628.000000000000000000] |
| 04645301 | BAO[2.000000000000000000],GST[26.150779260000000000],KIN[4.000000000000000000],TRX[1.001554000000000000],UBXT[1.000000000000000000],USD[226.144861838665051690],USDT[0.000000036519359] |
| 04645307 | FTT[0.000039977210000],TRX[0.001924000000000000],USDT[0.000000082338036] |
| 04645309 | BTC[0.000006069453000000],ETH[0.000762800000000000],ETHW[0.000762800000000000],TRX[0.000778000000000000],USDT[0.036939066250000000] |
| 04645315 | ETH[0.000000010846840],FTT[0.000000009046863100],JPY[0.000000072823008900],TRX[0.000000438833191285] |
| 04645316 | USD[42.956414800000000000] |
| 04645322 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000098602588],USDT[0.000000004761753600] |
| 04645334 | ALGO[0.000000005021720000],APE[0.000000064630525],BTC[0.000000014814760000],ETH[0.000000028316125],LUNA2_LOCKED[0.016700000000000000],LUNC[1554.095221329717521500],MXN[0.000000962267790],SOL[0.000000007545218],USD[151.531411527166608200],XRP[0.000000005785280] |
| 04645338 | APE[0.000000005729379600],BAO[5.000000000000000000],KIN[2.000000000000000000],USDT[0.000000053669367] |
| 04645344 | COPE[0.150000000000000000] |
| 04645352 | COPE[0.150000000000000000] |
| 04645359 | SOL[0.000000002053170000],TRX[0.001556000000000000] |
| 04645360 | USD[-0.215688688053480600],USDT[78546.672498000008744200] |
| 04645361 | BTC[0.000346800000000000],ETH[0.000708010000000000],ETHW[1.079078880000000000],LUNA2[0.000459158542300],LUNA2_LOCKED[0.001071369932000],LUNC[9.998273930000000000],TRX[0.000080000000000000],USD[1.601932000000000000] |
| 04645362 | TRX[0.000006000000000000],USD[0.000000025513333],USDT[0.000000074514069] |
| 04645364 | NFT [345421889505707229][1],NFT [428943840396259569][1],NFT [479826357089397137][1],TRX[0.000778000000000000],USDT[0.000003444885924500] |
| 04645367 | USD[0.971032670000000000] |
| 04645371 | USD[0.000000447925772700] |
| 04645373 | TRX[0.000777000000000000],USD[23.990702580000000000] |
| 04645375 | COPE[0.000000010000000000] |
| 04645378 | AVAX[0.000000509445500],BNB[0.000000009200000000],BTC[0.000000079273527],ETH[0.000000059859700],ETHW[0.000998159859700],GMT[0.000000646265000],GST[0.086529000000000000],LUNA2[0.000000387583103900],LUNA2_LOCKED[0.000000087693909100],LUNC[0.008183800000000000],SOL[0.000000063693352],TRX[24.000000000000000000],USD[0.099558716751113130],USDT[0.020000005294526000] |
| 04645381 | COPE[0.150000000000000000] |
| 04645383 | TRX[0.000777000000000000],USD[0.000000261448900],USDT[0.000000001771589400] |
| 04645391 | COPE[0.000000010000000000] |
| 04645392 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000158047570] |
| 04645395 | TRX[0.415301000000000000],USD[0.042905410000000000],USDT[0.007361142625000000] |
| 04645396 | ALGO[0.000000043258350],APE[0.119466400000000000],AVAX[0.000000009582272],AVAX[0.000000009582272],BNB[0.000000288995791],BTC[0.000000030895115],ETH[0.000000016664425],NFT [288767770662401190][1],NFT [307277309117233125][1],NFT [365211807080773882][1],NFT [353629140255966352],SOL[0.000000091612610],TRX[0.109263005164300],USDC[80.446000000000000000],USDT[0.004743435451559200] |
| 04645401 | USD[0.035141779515920000] |
| 04645403 | COPE[0.000000010000000000] |
| 04645404 | GENE[10.100000000000000000],TRX[0.000843000000000000],USD[0.999673925000000000],USDT[0.000000067860976] |
| 04645414 | COPE[0.000000010000000000] |
| 04645419 | AKRO[8.000000000000000000],ATOM[0.006191970000000000],BAO[100.000000000000000000],DENT[11.000000000000000000],KIN[79.000000000000000000],RSR[3.000000000000000000],TRX[6.000000000000000000],UBXT[7.000000000000000000],USD[0.001167975436590200],WRX[10104.363917560000000000] |
| 04645420 | BAO[1.000000000000000000],TRX[3.000000000000090834] |
| 04645422 | COPE[0.000000010000000000] |
| 04645427 | USD[0.068863933478525230],USDT[647.850000000934135250] |
| 04645445 | GENE[24.000000000000000000],TRX[0.000777000000000000],USD[22.923841930000000000],USDT[0.000000004575363] |
| 04645454 | XRP[1050.899444820000000000] |
| 04645455 | COPE[0.000000010000000000] |
| 04645461 | COPE[0.000000010000000000] |
| 04645466 | TRX[0.000778000000000000] |
| 04645469 | COPE[0.150000000000000000] |
| 04645475 | APE[161.626532770000000000],BTC[0.000783670000000000],GBP[1107.107175571729884300],SOL[0.001643036880000000],USD[-1253.419082887817636900] |
| 04645480 | COPE[0.000000010000000000] |
| 04645483 | AVAX[0.096740000000000000],BTC[0.250185154560750000],MATIC[0.800000000000000000],USD[5.655297610000000000] |
| 04645484 | AKRO[2.000000000000000000],APE[6.119466400000000000],ATOM[3.145603320000000000],AVAX[2.267023850000000000],AXS[5.677559940000000000],BAO[19.000000000000000000],BTC[0.018019300000000000],DENT[3.000000000000000000],ETH[0.306332380000000000],ETHW[0.306141980000000000],KIN[12.000000000000000000],LINK[30.502508620000000000],LUNA2[0.388943386300000000],LUNA2_LOCKED[0.903360431300000000],LUNC[5.765731830000000000],MANA[29.873807330000000000],MATIC[321.407940690000000000],RSR[3.000000000000000000],SAND[81.041134300000000000],SOL[5.337039220000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.676265266049760],XRP[226.379213550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04645493 | TRX[0.000779000000000000],USD[0.000000000655000000],USDT[0.000000011296790] |
| 04645508 | APE[0.051880000000000],TRX[0.000816000000000],USD[0.000000074000000],USDT[0.000000036892762] |
| 04645525 | USD[1.872886509309672729] |
| 04645528 | BTC[0.000000010000000],USD[0.000001589096816],USDT[42.504578813086786],XRP[0.000000014519360] |
| 04645540 | BTC[0.000457830000000],LTC[4.190092490000000],USD[0.000000874065741] |
| 04645544 | AUD[0.000000114812218],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 04645553 | USD[0.168671036756000] |
| 04645555 | FTT[5.398920000000000],USDT[0.123400000000000] |
| 04645569 | ETHBULL[0.000095540000000],USD[37.688515181820487],USDT[56.620292870000000] |
| 04645573 | 1INCH[0.000000005305606],AXS[0.000000028719652],BNB[0.000003600000000],BTC[0.000000215327723],CUSDT[0.000000075560399],FTT[0.000000064443385],SOL[0.000048444473151],USD[0.240711483011782],USDT[0.000000031714661] |
| 04645580 | BTC[0.000000022872400] |
| 04645589 | TRX[0.158363000000000],USD[9.165572105125000] |
| 04645601 | BTC[0.000000095297900],BVOL[0.000000003000000],IBVOL[0.000000002000000],USD[0.000000081678183],USDT[0.000000073633045] |
| 04645605 | 1INCH[0.215050000000000],BTC[0.088458770080582],BUSD[159.994576470000000],CEL[0.000000039101467],DOGE[0.000000044248782],DOT[0.000000004448782],ETH[0.513021526735369],ETHW[0.000000018382720],FTT[0.163521143913018],LUNA2[0.001742421747000],LUNA2_LOCKED[0.004065650744000],LUNC[348.65024342628463.22],MATIC[0.000000003743493],NFT[375436808051568363[1],NFT[406186847298459185][1],NFT[455685831234724074][1],NFT[479862424652634813][1],NFT[563104973157918936][1],TRX[1.000188000000000],USD[0.014470167623759B],USDT[0.245877577356686I],USTC[0.020000001250751b],XRP[0.983835449265847A] |
| 04645607 | XRP[8.847293000000000] |
| 04645612 | TRX[0.995626000000000],USDT[1.614211845025000],XRP[0.750007000000000] |
| 04645622 | BNB[0.030020000000000],BTC[0.000100100000000],SOL[0.040100000000000],USD[0.359186924725000],XRP[14.010000000000000] |
| 04645623 | BUSD[94.500000000000000],USD[15.669414119750000] |
| 04645628 | USDT[0.000000032082408] |
| 04645631 | DOGE[54962.507400000000000],USD[1.027142145600000],USDT[1.352527280000000] |
| 04645633 | AVAX[7.100000000000000],BNB[0.580000000000000],BTC[0.009900000000000],DOT[15.900000000000000],ENJ[16.000000000000000],ETH[0.268000000000000],ETHW[0.109000000000000],FTT[0.600000000000000],LINK[13.600000000000000],LUNA2[0.200995164700000],LUNA2_LOCKED[0.468988717700000],LUNC[26192.492530100000000],MATIC[97.000000000000000],SOL[5.860000000000000],UNI[12.000000000000000],USD[0.199677524975000] |
| 04645635 | TRX[0.001554000000000],USD[0.015519745000000] |
| 04645662 | SOL[0.000000004902553],USD[0.000000389287468] |
| 04645666 | USD[0.000000100737450] |
| 04645673 | BRZ[0.096867690000000],USD[-0.004699791418551A] |
| 04645684 | BTC[0.010700000000000],FTT[3.500000000000000],USDT[0.284930300000000] |
| 04645686 | USDT[1.078013180000000] |
| 04645687 | LUNA2[0.021979029740000],LUNA2_LOCKED[0.051284402720000],LUNC[4785.980000000000000],USD[136.295236495856406],USDT[0.000012900739696B] |
| 04645693 | APE[37.356656740000000],BAO[0.000000000000000],CRO[4921.970049590000000],KIN[4.000000000000000],LUNA2[1.434634238000000],LUNA2_LOCKED[3.228849114000000],LUNC[312548.713644120000000],RSR[1.000000000000000],SOL[2.090268690000000],TONCOIN[444.378682060000000],TRX[1.000000000000000],USD[0.061795009178308A] |
| 04645694 | USD[0.061795009178308A] |
| 04645696 | BTC[0.000015210240000],CRO[400.000000000000000],FTT[9.100000000000000],USD[0.730142302326886B],USDT[0.000000009446534I] |
| 04645699 | AXS[13.070000000000000],BTC[0.035200584052000],BTT[137985449.831928000000000],CHZ[28.970000000000000],GMT[343.0000000000000],JST[5039.617600000000000],LTC[0.003670000000000],NEAR[44.973730000000000],SAND[93.430000000000000],SHIB[14378.005221000000000],USDT[71.837877040642000] |
| 04645708 | AMPL[0.000000005357014B],ATLAS[340.0000000000000000],GALA[40.000000000000000],LUNA2[0.183529606000000],LUNA2_LOCKED[0.428235874800000],RAY[3.000000000000000],SHIB[400000.000000000000],SPELL[1900.000000000000],USD[0.000000180489836],USDT[0.000000071017600] |
| 04645713 | BAO[3.000000000000000],KIN[1.000000000000000],USDT[0.000000078754782] |
| 04645719 | USD[30.000000000000000] |
| 04645721 | LTC[0.006406660000000],TRX[45.968200000000000],USDT[0.022778250000000] |
| 04645728 | USD[612.738116800000000] |
| 04645731 | BNB[0.000000076000000],XRP[0.009500000000000] |
| 04645736 | USDT[0.000000005520494] |
| 04645739 | TRX[0.000090000000000] |
| 04645740 | USD[0.044674250925000],USDT[0.009918690875000],XRP[0.985700000000000] |
| 04645745 | BNB[0.000000103226200],TRX[0.014098718027155] |
| 04645749 | IMX[0.004916450000000],USD[0.077016958400000],USDT[0.002000000000000] |
| 04645750 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000006924819772] |
| 04645753 | ATLAS[1.600000000000000] |
| 04645755 | BTC[0.083550920000000],USD[126.524985164642941800000000],USDT[0.000000425032912],XRP[2163.752517680000000] |
| 04645762 | USD[30.000000000000000] |
| 04645774 | USD[-0.129122308545769I6],USDT[8.929344569519360] |
| 04645777 | BAO[1.000000000000000],DENT[1.0000000000000000],NFT[487961003037885462][1],NFT[501682402172511844][1],NFT[513864812058258038][1],TRX[0.000777000000000],USDT[0.000007689062428] |
| 04645782 | LOOKS[0.961400000000000],TRX[0.000006000000000],USD[2.169026746000000],USDT[0.000000050383921] |
| 04645808 | CQT[733.371937819619440] |
| 04645813 | BAO[1.000000000000000],BAT[0.000072800000000],ETH[0.000000200000000],ETHW[0.000000200000000],FTT[0.000001490000000],GBP[0.000000117522299],KIN[1.000000000000000],MANA[0.000201700000000],SAND[0.000026040000000],SHIB[1.918449210000000],SOL[0.000004912176],STMX[0.003624900000000],USD[0.000000719133473],XRP[0.000000012800000] |
| 04645815 | USD[0.000013416445640] |
| 04645838 | BTC[0.091069990000000],SOL[8.999800000000000] |
| 04645854 | ETH[0.499905000000000],ETHW[0.499905000000000],LUNA2[0.000000294683718],LUNA2_LOCKED[0.000000687595342],LUNC[0.006416800000000],SOL[4.999050000000000],USD[0.787741568834900] |
| 04645862 | USD[30.000000000000000] |
| 04645866 | BTC[0.000000068040000],FTT[0.000000082790480],LUNA2[0.006762906123000],LUNA2_LOCKED[0.015780114290000],LUNC[0.003013160098400],USD[0.028734053670557B],USDT[0.000000136919881],USTC[0.957320093870245B] |
| 04645873 | XRP[147.894774820000000] |
| 04645878 | ETH[0.000000064437547],LTC[0.000000099271759],USD[0.000015897425700B],USDT[0.000000076379828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04645879 | ETH[0.0000000074597600] |
| 04645882 | SOL[0.0002935600000000],USDT[0.0254770781250000] |
| 04645885 | BAO[2.0000000000000000],ETH[0.1013844600000000],ETHW[0.1003419600000000],FTT[0.4663498672961537],LUNA2[0.0000000350155972],LUNA2_LOCKED[0.0000000817030600],LUNC[0.0076247200000000],NFT[3006464590509587334][1],NFT[388389172869847722][1],NFT[400042204624091132][1],NFT[430731337932322507][1],NFT[438368051219747690][1],NFT[510644369669432875][1],NFT[545051865470975895][1],UBXTI1.0000000000000000],USD[0.0000000883895903],USDT[0.0000000194791018] |
| 04645893 | ETH[0.0000000080285100],TRX[0.0000060000000000] |
| 04645900 | TONCOIN[111.3388933200000000],TRX[0.0007770000000000],USDT[0.0000001519647746] |
| 04645907 | BRZ[5.5609593500000000],BTC[0.0367000000000000],USD[0.0883509090604365] |
| 04645910 | TRX[0.0015550000000000],USDT[0.0000000096277260] |
| 04645913 | BTC[0.0000000039544430],GOG[0.0000000097393200],USD[0.2480605250000000],USDT[0.0000000009084832] |
| 04645914 | AUDIO[19.9960000000000000],CRO[366.7813629800000000],LINK[5.0030231100000000],NFT[467078802904637941][1],USD[2.8125217226646990],USDT[0.0000000058941330] |
| 04645915 | BTC[0.1025309400000000],ETH[0.7417329700000000],ETHW[0.7417329700000000] |
| 04645916 | NFT[483122692178429770][1],NFT[505242458902848197][1],NFT[543065714330676890][1],USD[0.0000000070286315] |
| 04645929 | USD[0.0159904850000000],USDT[0.0000000041042300] |
| 04645930 | BTC[0.0000062791034500],GST[0.0997340000000000],LUNA2[0.0000000391050180],LUNA2_LOCKED[0.0000000912450420],LUNC[0.0085152000000000],TONCOIN[0.0935400000000000],USD[1.4968203860394175],USDT[0.0063563800000000],XPLA[0.0041590000000000],XRP[261.4877530000000000] |
| 04645931 | USD[293.5504861500000000] |
| 04645939 | NFT[393128099307317439][1],USDT[12.5169417770972168] |
| 04645949 | AAPL[0.5745944400000000],AKRO[1.0000000000000000],BABA[2.4416586300000000],BAO[2.0000000000000000],BNB[0.1168576100000000],BTC[0.0320063700000000],DENT[3.0000000000000000],KIN[6.0000000000000000],MTL[27.4478642300000000],RSR[1.0000000000000000],USD[0.7405507673127749] |
| 04645958 | DLT[0.0000012860000],NFT[289683542479541372][1],NFT[427447715510812184][1],NFT[507906902290609700][1],TRX[0.0000000072601405],USD[0.0000000069869740] |
| 04645976 | BTC[0.0014712309239600] |
| 04645982 | AKRO[2.0000000000000000],ARKK[0.0208703500000000],BAO[2.0000000000000000],COMP[0.0000071100000000],DOGE[287.2799914850170358],ETH[0.0000522600000000],JPY[0.0128457373720401,KIN[5.0000000000000000],LUNA2[0.2294957249000000],LUNA2_LOCKED[0.5344585981000000],LUNC[51367.5360748136781073],RSR[2.0000000000000000],SAND[0.0000000333003405],TSLA[0.0135543700000000],TSLAPRE[0.0000000374200451,UBXTI1.0000000000000000],USDT[0.0000000001754721] |
| 04645986 | TRX[0.0007770000000000] |
| 04645989 | TONCOIN[1.0000000000000000] |
| 04645993 | FTT[821.8621393571954926],SOL[0.0000000074027900],TRX[0.0000000087366984],USD[0.0000002129722248],XRP[0.0000000003118150] |
| 04646001 | TRX[0.0007770000000000],USDT[0.0000000073897600] |
| 04646002 | AKRO[1.0000000000000000],AUD[0.0033198767623935],BTC[0.0366178136607437],USD[23.6909459877495813],USDT[0.0000000079415376] |
| 04646005 | BTC[0.0003090454015300],USD[1.8054018030037261000000000],USDT[0.0002708726443324] |
| 04646012 | BAO[1.0000000000000000],GENE[2.4253627000000000],USD[0.0000000732361130] |
| 04646017 | BTC[0.0000000090368549],ETH[0.0000000048000000],FTT[0.0000000058876660],TRX[0.0000050000000000],USD[29.9613473820354003],USDT[0.0000000003152486] |
| 04646030 | TRX[0.0007790000000000],USD[5.6733048090918325],USDT[0.0000000124037556] |
| 04646035 | USD[0.0000000086653280] |
| 04646043 | DENT[10600.0000000000000000],KBTT[51000.0000000000000000],USD[0.3001333950000000] |
| 04646047 | BCH[0.4158830000000000],FTT[0.2810276513219634],GST[190.7044000000000000],PORT[118.4000000000000000],USD[0.7836944610500000],USDT[84.2770064076000000] |
| 04646049 | BAO[2.0000000000000000],MATIC[67.1510060600000000],SOL[5.2447522900000000],USDT[0.0000000173931157] |
| 04646067 | BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[0.0007810000000000],USDT[0.0000042297518009] |
| 04646096 | GENE[24.9940000000000000],NFT[306506992105235239][1],NFT[450601420521843119][1],NFT[462913956471935161][1],STG[0.2618000000000000],TRX[0.0007770000000000],USD[0.0000000093098741],USDT[0.0000000094483450] |
| 04646102 | USD[2.0591583100000000],USDT[0.1937762500000000] |
| 04646106 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[865.6542670100000000],TRX[1.0000000000000000],USD[636.7627250571822467] |
| 04646111 | COPE[0.0000001000000000] |
| 04646121 | BNB[0.0053905000000000],USDT[1.1784240760000000] |
| 04646128 | ETH[0.5372182300000000],LUNA2[0.0000000394944517],LUNA2_LOCKED[0.0000000921537205],LUNC[0.0086000000000000],TRX[0.0007770000000000],USDT[0.0094199677655440] |
| 04646138 | BNB[0.0053265900000000],USDT[1.9401054240000000] |
| 04646144 | BNB[0.0529742500000000],ETH[0.0051277900000000],ETHW[0.0051277900000000],SHIB[500000.0000000000000000],USD[0.0001340932225150] |
| 04646145 | ETH[0.0000000101451400],TRX[0.0015550000000000],USD[0.0002286678704334] |
| 04646148 | GODS[88.8000000000000000],TRX[0.0007770000000000],USD[0.0097044180000000] |
| 04646149 | BTC[0.0020000000000000] |
| 04646151 | COPE[0.0000001000000000] |
| 04646154 | FTT[1364.3962855000000000],USD[758.2957933202284910] |
| 04646171 | COPE[0.0000001000000000] |
| 04646174 | TRX[0.0007770000000000],USDT[2.5289055800000000] |
| 04646178 | USD[0.0000000083774797],USDT[0.0000000075947275] |
| 04646184 | RUNE[4.5000000000000000],TRX[0.0007770000000000],USDT[0.0508913587500000] |
| 04646185 | COPE[0.0000001000000000] |
| 04646186 | TONCOIN[0.0800000000000000],USD[0.0000000025000000] |
| 04646199 | BAO[1.0000000000000000],MATIC[0.0000000061383200],XRP[0.0002896600000000] |
| 04646207 | COPE[0.0000001000000000] |
| 04646210 | NFT[309541766935344017][1],NFT[488137380072861413][1],TRX[0.0000180000000000],USD[0.0084673089900000],USDT[9.9800000000000000] |
| 04646212 | USD[0.0055340209000000] |
| 04646222 | USD[0.0098358783300000],USDT[68.5761954641110185] |
| 04646225 | COPE[0.1500000100000000] |
| 04646233 | BTC[0.0099000000000000] |
| 04646246 | USD[0.0022146018150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04646247 | BTC[0.00007156352500000],USD[0.1938876318989992],USDT[0.6682581337734490] |
| 04646249 | BNB[0.00000000019412],BTC[0.0749122791270800],ETH[0.0017852403465092],ETHW[0.0017852403465092],MATIC[0.3618631993081310],TRX[0.4792202600000000],USD[0.0000000065775036],USDT[0.0001213797301080] |
| 04646251 | BTC[0.0003873800000000],ETH[0.0054546500000000],ETHW[0.0053862000000000],USD[0.0001640956023733] |
| 04646256 | XPLA[19.6790000000000000] |
| 04646257 | BAO[19.0000000000000000],BTC[0.0890196700000000],CRO[1098.2495047100000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],FTT[0.2721248200000000],GALA[1912.6579696300000000],GBP[0.0018484625295378],KIN[24.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0129322660750769] |
| 04646266 | BRZJ-0.7000000000000000],BTC[0.0461316300000000],EUR[0.0006603400280079],USD[190.2067373056361924],USDT[0.0000526838334513] |
| 04646267 | ETHW[0.0001928600000000],USDT[1.0291104142500000],XRP[0.2017370000000000] |
| 04646268 | USD[4.6026631070000000] |
| 04646270 | USD[31.3137543793776268],USDT[0.0000000029676904] |
| 04646276 | BTC[0.0005070000000000],SPELL[28773.8221195000000000] |
| 04646278 | AKRO[3.0000000000000000],BAO[3.0000000000000000],GBP[0.0023591982832408],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000745910491741] |
| 04646310 | ATOM[0.0890000000000000],SOL[0.0000000006774860],TRX[0.0209985502059925],USD[0.0143027486000000],USDT[0.0129568187500000] |
| 04646311 | COPE[0.0000001000000000] |
| 04646313 | BTC[0.0000000095600124],ETH[0.0000000040000000],USD[0.0000000031433690],USDT[0.0000120152641092] |
| 04646321 | BAO[3.0000000000000000],USDT[0.0007529672854205] |
| 04646321 | TONCOIN[25.9000000000000000],TRX[0.0007770000000000],USD[0.1218190400000000],USDT[0.0000000086754349] |
| 04646324 | USD[0.0000000087851175] |
| 04646325 | COPE[0.1500000000000000] |
| 04646326 | BTC[0.0000000025612600],DYDX[0.0000000059021000],USD[0.0000082938959424],USDT[0.0001622953405888],XRP[0.0000097029911] |
| 04646335 | BAO[1.0000000000000000],USDT[0.0000000018649200] |
| 04646337 | ATOM[3.8346935900000000],BNB[0.0001491100000000],BTC[0.0087161842400000],CRO[430.0282423200000000],DOGE[377.5519189400000000],DOT[3.8696507600000000],ETH[0.0000687125000000],ETHW[0.1123051825000000],FTM[0.0053625700000000],FTT[0.0904458831627190],GMT[0.0005922700000000],KIN[1.0000000000000000],LUNA2[0.1924241557000000],LUNA2_LOCKED[0.4489897072038929],LUNC[0.0009895800000000],MATIC[0.0151515400000000],NFT (321555694089051207)[1],NFT (383912461499364332)[1],NFT (425578227562023936)[1],SOL[1.0365627690000000],TRX[17.9981580000000000],USD[0.0806001109942621],USDC[100.9447545000000000],USDT[4.1838854860468607] |
| 04646338 | USD[0.0000000019182682] |
| 04646343 | USD[-0.5378800521500000],USDT[0.9100000000000000] |
| 04646346 | AUDIO[1.0000000000000000],DOGE[1.0000000000000000],RSR[2.0000000000000000],USD[1576.2614763829499105] |
| 04646347 | XRP[0.5783883000000000] |
| 04646348 | FTT[0.0296303400000000],NFT (342210559442116777)[1],NFT (489326314280186782)[1],TRX[0.0007770000000000],USD[1.7526196415000000],USDT[968.3244384272000000] |
| 04646352 | BNB[0.0003364000000000],BTC[0.0001378900000000],ETH[0.1109898000000000],NFT (289360884095595273)[1],USDT[1283.8522314000000000] |
| 04646355 | ETH[0.0007150925000000],ETHW[0.0007150925000000],USD[38714.8548921600136427] |
| 04646357 | FTT[11.0841539400000000],USD[0.0000002177963766] |
| 04646365 | FTT[0.0496000000000000],GT[1.4997000000000000],USD[0.2479703025720000] |
| 04646370 | SOL[0.0000000045390729] |
| 04646375 | ETH[0.0509898000000000],ETHW[0.0509898000000000],LUNA2[0.9499008479000000],LUNA2_LOCKED[2.2164353120000000],LUNC[3.0600000000000000],USD[4.0866724700000000] |
| 04646377 | USD[0.0370031500000000] |
| 04646379 | USD[0.1918988100000000] |
| 04646383 | APE[0.0000070821480000],AVAX[0.0000058319947308],BAO[7.0000000000000000],BNB[0.0000007042645468],BTC[0.0337300615656974],DENT[1.0000000000000000],DOT[0.0000220246000000],KIN[5.0000000000000000],LINK[0.0000097264812400],LUNA2[0.1450040337000000],LUNA2_LOCKED[0.3382441854000000],LUNC[0.4673838464773655],NEAR[0.0000177782063229],SOL[0.0000021638907008],USD[0.0003333474220200] |
| 04646394 | USD[0.0027322890000000] |
| 04646395 | SOL[0.0000001000000000],TRX[0.0000000088006147] |
| 04646398 | MER[32.1624020000000000] |
| 04646406 | BNB[0.0000000014000000],TRX[0.0053790070435379],USD[0.0000000031021543] |
| 04646419 | STG[39.0900072600000000],USD[0.0970643827573820] |
| 04646420 | USDT[0.0000000058173342] |
| 04646423 | TRX[0.0015540000000000],USDT[9.8306137458236000] |
| 04646435 | BNB[0.0250189000000000],GBP[0.0000009851138579],USD[0.0000000006894146],XRP[0.0000000055080997] |
| 04646444 | USDT[0.0000000002200336] |
| 04646449 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003149816609],XPLA[75.4280301200000000] |
| 04646455 | TRX[0.0007770000000000],USD[30.0000000000000000],USDT[12.0000000000000000] |
| 04646456 | ATOM[1.7710160000000000],BNB[0.0096281900000000],FTT[0.0999800000000000],TRX[0.0015540000000000],USD[79.1841600000000000],USDT[4.7323640000000000] |
| 04646460 | ATLAS[6368.9500000000000000],FTT[0.0056128240613900],TRX[0.0007770000000000],USD[0.0716614825011779] |
| 04646466 | SOL[0.0000000067898900],XRP[0.0000000044968076] |
| 04646470 | ETH[0.0000000094333869] |
| 04646471 | TRX[0.0007780000000000] |
| 04646475 | USDT[0.0000000019884400] |
| 04646477 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0001663683779976] |
| 04646484 | TRX[0.0000000069568150],USD[0.0062468454752715],USDT[0.0000000049509053] |
| 04646487 | LUNA2[0.0005525567023000],LUNA2_LOCKED[0.0012892989720000],LUNC[0.0017800000000000],TONCOIN[0.0236400000000000],USD[2.0713909725000000],USDT[0.0000000058694627] |
| 04646490 | APE[25.8529671164187800],BTC[0.0129106992145300],CRO[669.8765190000000000],DOT[40.9308567048551700],ETH[0.1183454021295827],ETHW[0.0000000069631527],FTT[6.8701171056250000],LUNA2[0.5808768061000000],LUNA2_LOCKED[1.3553792140000000],LUNC[0.0000000628402000],RAY[203.7614293744445424],SOL[3.1119902304854704],USDA[6.6539077509786706],USDT[0.0000000085175000],XRP[50.1813655725990860] |
| 04646498 | TRX[0.0007770000000000],USD[0.0000000046632980],USDT[0.0000000038381176] |
| 04646512 | USDT[0.0000000011816339] |
| 04646513 | GBP[0.0000001490269698],USDT[0.0000002300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04646522 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GMT[0.556644210000000],KIN[1.000000000000000],SOL[0.003617200000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.361560409190370],USDT[0.4264039035466442] |
| 04646523 | LTC[0.000000060000000],USDT[2.480448394958065] |
| 04646525 | USD[0.002827334200000] |
| 04646533 | AKRO[7.000000000000000],BAO[26.000000000000000],DENT[8.000000000000000],ETH[0.000000001680647],KIN[22.000000000000000],NFT[389318280519350185][1],NFT[401893305025136403][1],NFT[446758906967664223][1],RSR[3.000000000000000],SOL[0.000000001787633],UBXT[1.000000000000000],USD[0.000000006471816161],USDT[0.000000036570904] |
| 04646534 | TRX[0.000777000000000],USD[0.005804663908586],USDT[0.19532862000000000] |
| 04646535 | USD[0.000000092334826],USDT[0.005037196353700] |
| 04646543 | USD[0.317225034000000] |
| 04646547 | AKRO[2588.505240800000000],ATLAS[1627.733872290000000],ATOM[3.995540000000000],DOT[14.048907384944840000],FTM[174.979400000000000],FTT[0.000000052593400],IMX[14.727843971974000000],LINK[0.000000053712844],LUNA2[0.099314743980000],LUNA2_LOCKED[0.231734402600000000],LUNC[0.009598000000000000],MATIC[0.000000001169656],SHIB[999800.000000000000000],SOL[2.079674000000000000],TRX[0.000777004452180],UNI[12.524170570780000],USD[0.000000019383537],USDT[0.000084441916924] |
| 04646552 | APE[12.496428000000000],ETH[0.000958580000000],ETHW[0.000972070000000],TRX[0.000777000000000],USD[0.717498342898169],USDT[0.000180612354049] |
| 04646585 | BNB[0.000000007021060],GMT[323.133761890000000],GST[0.000000089000000],LTC[1.125873000000000],LUNA2[0.091982349640000],LUNA2_LOCKED[0.214578815800000],LUNC[20024.995250000000000],SOL[4.052000000128396],TRX[0.000785000000000],USD[0.2558586801388623],USDT[10.5613510153062228] |
| 04646585 | TRX[0.010380000000000],USDT[3.000000000000000] |
| 04646587 | USD[0.000000002000000] |
| 04646603 | ETH[0.022000000000000000],ETHW[0.022000000000000000],USDT[5.064860867500000],XRP[32.000000000000000] |
| 04646611 | USD[0.000009313258056] |
| 04646624 | LUNA2[0.139306129100000],LUNA2_LOCKED[0.325047634600000],LUNC[0.000000036661673],SOL[211.075282296952717],USD[-0.000021340527158],USDT[0.0000000022890264] |
| 04646627 | BTC[0.000871359999861],UBXT[1.000000000000000],XRP[0.000000010000000] |
| 04646632 | USD[5.000000000000000] |
| 04646638 | BTC[0.000010677046623],TRX[0.000015010000000],USD[0.0002005436993389],USDT[0.000000164830700],USTC[0.000000010597100] |
| 04646640 | ALCE[0.000000088717333],ANC[0.000000005734547],APE[0.000000000377764],ATOM[0.000000004269196],BRZ[0.000000005343186],BTC[0.000000083160492],CEL[0.000000097150269],CRO[0.000000080000002],DENT[0.000000005459848],DOT[0.000000047354640],ETH[0.000000047354640],FTM[0.000000094691590],FTT[0.000000009459127],GOG[0.000000001716625],GOG[6.972641015901440],KNC[0.000000084600706],LINK[0.000000096907723],MATIC[0.000000049955450],PEOPLE[0.000000009321870],RAY[-0.000000002925312],SOL[0.000000034044650],SPA[0.000000037184392],SPELL[0.000000089230243],STEP[0.000000071480970],SUSHI[0.000000008137638],TRX[0.000000057618251],USD[0.000000094979408],USDT[0.000000020934823],VGX[0.000000017230882],WAVES[0.000000007267269],WBTC[0.000000071922162],XRP[0.000000004628584.2] |
| 04646641 | TRX[0.000777000000000],USD[1357.170273621612000],USDT[0.0451176724445480] |
| 04646652 | 1INCH[0.001367150000000],AKRO[2.000000000000000],AUD[0.000304942885352],BAO[5.000000000000000],BTC[0.000000001191209],DENT[1.000000000000000],DOGE[0.000000034000000],ETH[0.000006100000000],ETHW[0.066601600000000],KIN[4.000000000000000],LUNA2[0.546647083500000],LUNA2_LOCKED[1.234186150000000],LUNC[1.705577050000000],SOL[0.000069796161201],TRX[0.000000000000000],USD[0.000000008136421],XRP[0.001687647782432] |
| 04646653 | DOT[0.100000000000000],ENS[0.029992000000000],LUNA2[0.005820760583000],LUNA2_LOCKED[0.013581774690000],LUNC[1267.482872000000000],USD[0.097882626823270] |
| 04646656 | BIT[2.000000000000000],LUNA2[0.158291306000000],LUNA2_LOCKED[0.369346508000000],USD[0.000000008473872],USDT[0.000000001996875] |
| 04646659 | USDT[100.000000000000000] |
| 04646663 | BAO[1.000000000000000],GENE[6.818322860000000],USDT[0.000001282401737] |
| 04646665 | BRZ[0.000000005000000],BTC[0.004500000000000],FTT[1.002844810000000],LUNA2[0.159548481700000],TRX[0.000080000000000],USD[0.019284506718767],USDT[2.9390814447317026] |
| 04646667 | ATLAS[8679.913177937650000],BTC[0.003693743232000] |
| 04646677 | DOGEBULL[640.671840000000000],USD[0.571626800000000] |
| 04646688 | LUNA2[3.209022955000000],LUNA2_LOCKED[7.487720229000000],USD[0.6740630854615888] |
| 04646692 | STEP[909.180035610000000],TRX[0.000777000000000],USD[0.000000021785940],USDT[0.000000028820825] |
| 04646699 | BTC[0.000000057839075],SOL[0.000000064779195] |
| 04646703 | LUNA2[0.000000031638778],LUNA2_LOCKED[0.000000072715748],LUNC[0.006786000000000],USDT[0.000000088863559] |
| 04646714 | DOGEBEAR2021[0.087810000000000],DOGEBULL[5.029200000000000],ETHBULL[0.005890000000000],MATICBEAR2021[766.720000000000000],MATICBULL[26.000000000000000],USD[0.020562039826000],USDC[76.700000000000000] |
| 04646719 | BNB[0.027200000000000],ETH[0.000000006872833],MATIC[0.000000100000000],NFT[378056430329681320][1],TRX[0.000006003450000],USDT[20.949086662072898] |
| 04646726 | USD[0.027200000000000] |
| 04646731 | USD[0.000000013221575],USDT[0.000000001952721] |
| 04646734 | USDT[0.260000000000000] |
| 04646741 | USDT[0.000000005314770] |
| 04646743 | BNB[0.000000010000000],BTC[0.000000000984470],USDT[0.324442177814960] |
| 04646745 | LOOKS[0.993430810000000],USD[-0.233093817205716],USDT[0.2287820800000000] |
| 04646747 | APE[2.149147119718245],BAO[2.000000000000000],CRO[0.000000005637400],DOT[0.000000059018560],GALA[0.000000057100000],KIN[1.000000000000000],LUNA2[0.090434047990000],LUNA2_LOCKED[0.211012778600000],LUNC[33.202778933521966] |
| 04646751 | BABA[0.004742000000000],ETH[0.000786940000000],ETHW[0.000370393533495],FTT[0.0934553672393899],SOL[0.0027750100000000],USD[1.254116497464580] |
| 04646763 | ETH[0.000000016157052],KIN[1.000000000000000] |
| 04646765 | TONCOIN[299.829000000000000],USD[0.000000009000000] |
| 04646766 | TRX[0.000000009000000] |
| 04646792 | APE[4.918703100000000],BAO[4.000000000000000],DENT[2.000000000000000],ENS[1.213931160000000],ETH[0.028477910000000],ETHW[0.028477910000000],GBP[0.883476076084126],KIN[4.000000000000000],LUNA2[0.029622878340000],LUNA2_LOCKED[0.069120094700000],LUNC[0.095426810000000],MANA[4.035719090000000],SHIB[882223.202470220000000],UNI[2.516115750000000],USD[0.020028488739352.6],XRP[173.845031890000000000] |
| 04646798 | USD[0.007689216575000],USDT[0.000000010000000],XPLA[0.060719000000000] |
| 04646799 | TRX[0.000770000000000] |
| 04646804 | EDEN[213.900000000000000],FTT[201.879652482315407.5],HOLY[811.061341580000000],IP3[4.000000000000000],KIN[7940.000000000000000],LUNA2[1.441050200000000],LUNA2_LOCKED[3.362450467000000],LUNC[146118.320000000000000],USD[0.046206093745239],USDT[0.0059504460185500] |
| 04646805 | STG[0.111000000000000],TRX[0.000977000000000],USDT[0.000000072258],USDT[0.00000006934494] |
| 04646808 | KIN[1.000000000000000],KIN[3.000000000000000],NFT[288593489553152682][1],NFT[331392396313011449][1],NFT[371798000909911927][1],TRX[0.001583000000000],USDT[0.000000094995976] |
| 04646812 | KIN[1.000000000000000],TRX[0.001554000000000],USDT[0.001318518366354] |
| 04646818 | APE[26.322398012577752],BTC[0.053987252541020],DOT[55.359061291025500],ETH[0.139680705309952.0],LDO[49.241558236506452],LINK[6.562889372030010],MATIC[81.698811897308060],USD[81.202790574851173.5],USDT[0.000000035025429] |
| 04646819 | BAO[1.000000000000000],LUNA2[3.408101580000000],LUNA2_LOCKED[7.935237010000000],USD[1.000000018948],USTC[481.401114940000000] |
| 04646822 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.003607190000000],ETH[0.053142950000000],ETHW[0.052485110000000],KIN[3.000000000000000],PAXG[0.043951850000000],TRX[1.000000000000000],USD[0.0025759354359395],USDT[82.8484175000000000] |
| 04646825 | BTC[0.000000087745300],FTT[25.095225000000000],TRX[0.650747600000000],USD[6.950855996500000],XRP[0.318690000000000] |
| 04646830 | TRX[0.622077000000000],USD[-15.2718343572942297],USDT[17.005123240000000] |
| 04646834 | ETH[0.000082348800000],ETHW[0.000082348800000],FTT[0.076790400000000],GMT[0.305508800000000],NFT[341351437132534388][1],NFT[449978085216110464][1],NFT[547870283444150968][1],SOL[0.0067484500000000],USD[0.000000093368794],USDT[0.000000032208577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04646836 | USDT[0.000000005878489] |
| 04646837 | USD[119.180949118475000000000000] |
| 04646839 | BNB[0.000000075396600],BTC[0.000000011080638],CEL[0.000000029765358],ETH[0.000000100000000],EUR[0.003250196102433],FTT[0.000000080735250],NEXO[0.000000087057075],USD[0.000000086638143],USDT[0.000000075834433] |
| 04646853 | TRX[0.000778000000000],USD[-0.001718367141628?],USDT[0.001863260000000] |
| 04646858 | DMG[56842.955227000000000],TRX[0.000020000000000],USDT[1972.614545163461000] |
| 04646862 | GST[1.900000000000000],USD[0.002844190798406],USDT[0.000000028674782] |
| 04646867 | TRX[0.000035000000000],USD[0.002294261814147],USDT[33.024685132097675] |
| 04646874 | BTC[0.000000022480000],ETH[0.000000001347601],KIN[1.000000000000000],USD[0.186483873734910] |
| 04646878 | BTC[0.005511280000000],NFT[457378958572857845][1] |
| 04646883 | AUD[230.067463847341324],BAO[3.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],TRU[1.000000000000000],TRX2.000000000000000],USD[0.000000077007484] |
| 04646897 | USD[0.000525606687317?],USDT[793.705594770000000] |
| 04646909 | SLND[25.594880000000000],USD[0.075158790000000] |
| 04646914 | USD[30.000000000000000] |
| 04646922 | BUSD[75.000000000000000],SHIB[98560.000000000000000],USD[4.881497780000000] |
| 04646924 | SOL[0.008315230000000],TRX[0.197817000000000],USDT[4.241538717975000] |
| 04646925 | USD[0.000000050000000] |
| 04646929 | BTC[0.000399300000000],ETH[0.000992200000000],ETHW[0.000992200000000],USD[0.007502094000000],USDT[2.589720815694250] |
| 04646935 | BNB[0.000000081926116],BRZ[0.002577219385653?],LUNA2[0.002166121609000],LUNA2_LOCKED[0.005054283755000],LUNC[0.006977920000000],MATIC[0.000000072738752],USD[0.002977174432723?],USDT[0.000000041212796] |
| 04646936 | TONCOIN[0.500000000000000] |
| 04646951 | BTC[0.000096580000000],LUNA2[0.524937577900000],LUNA2_LOCKED[1.224854348000000],LUNC[2.580610200000000],USDT[15.510128325000000] |
| 04646952 | BNB[0.000000075565300],MATIC[0.000000082153300],NFT[310783490295809720][1],NFT[312873294007468377][1],NFT[512373742233999616][1],TRX[13.724500000000000] |
| 04646954 | TRX[0.000777000000000],USD[0.009833970215530] |
| 04646956 | USDT[0.000000930473028] |
| 04646957 | AKRO[4.000000000000000],APE[0.000116230000000],BAO[35.000000000000000],CRQ[5914.742231130000000],DENT[1.000000000000000],ETH[1.111077860000000],FTT[0.000045400000000],KIN[19.000000000000000],LUNA2[0.410207323400000],LUNA2_LOCKED[0.944751647900000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[3659.424471697350660],USTC[259.143782210000000] |
| 04646966 | USDT[0.000000304733028] |
| 04647004 | ACB[0.000000024660783],AMC[0.000000020326476],BIL[0.000000042879698],CEL[0.000000096303870],GMT[0.000000070374154],MXN[0.000000275217028],SQ[0.087572280000000],UBXT[353.194024780898910] |
| 04647022 | BAO[1.000000000000000],BTC[0.000000153090283],KIN[2.000000000000000],LUNA2[0.000047338459810],LUNA2_LOCKED[0.000110456406200],LUNC[10.308049290000000],MXN[0.000000118139626] |
| 04647031 | BRZ[2000.000000000000000],BTC[0.068677510000000],ETH[0.443804000000000],LINK[9.599936000000000],USD[44.685455416148110] |
| 04647035 | BRZ[11.918691600000000],SOL[0.000000683304000],USD[0.355362840000000],USDT[0.243953600000000] |
| 04647047 | AKRO[1.000000000000000],TRX[0.000777000000000],USD[1459.970234000000000],USDT[0.000001403277300] |
| 04647057 | LTC[0.000000060000000] |
| 04647058 | STG[33.993600000000000],USD[0.216898400000000] |
| 04647061 | C98[0.112574210000000] |
| 04647085 | BRZ[1.270900000000000],ETH[-0.000506286161684],ETHW[-0.000503061892865],USD[1.442839000000000] |
| 04647086 | TRX[0.000777000000000],USD[0.009550768780000],XRP[0.196572000000000] |
| 04647111 | IND[0.866600000000000],USD[0.000000051352496],USDT[0.000000002673709] |
| 04647113 | USD[30.400000000000000] |
| 04647135 | ATLAS[609.878000000000000],USD[0.236262370000000],USDT[0.000000068687447] |
| 04647139 | ETH[0.000000024918271],ETHW[0.000000024918271],XRP[55.003972242006736?5] |
| 04647144 | USD[0.000921571155000?] |
| 04647154 | LUNA2[0.001244534465000],LUNA2_LOCKED[0.002903913752000],LUNC[271.000000000000000],USD[0.000000009363360],USDT[0.000000048890825] |
| 04647155 | AVAX[0.000000003779550],ETH[0.125137573902348],LUNA2[7.480000000000000],LUNA2_LOCKED[17.400000000000000],LUNC[0.000000051838800],USD[0.000042837430904],USDT[0.000000049228000] |
| 04647156 | TRX[0.002331000000000] |
| 04647163 | ATLAS[1531.130403470000000],BAO[3.000000000000000],BTC[0.014442580000000],DENT[1.000000000000000],GMT[84.391804620000000],KIN[2.000000000000000],LUNA2[6.241776196000000],LUNA2_LOCKED[1.456414446000000],LUNC[4.620847490000000],RSR[1.000000000000000],USDT[0.000000156565193] |
| 04647170 | TRX[0.085621000000000],USDT[0.000000048243267] |
| 04647176 | SOL[0.000000015572968] |
| 04647179 | CQT[5243.053458000000000],FTT[0.094870000000000],USD[1.328823101850000],USDT[0.689943257025000] |
| 04647181 | BAO[1.000000000000000],BTC[0.000908230000000],ETH[0.000000060000000],ETHW[0.000000060000000],SHIB[39968369667156581660010],TRX[0.000000035385200],USD[0.174650570862006] |
| 04647186 | USD[0.008893052665000] |
| 04647202 | ANC[329.000000000000000],AVAX[0.299715000000000],LUNA2_LOCKED[0.001007673371500],LUNC[10.048330000000000],USD[0.000000118751562],USDT[0.000000058696558] |
| 04647205 | BTC[0.001037346558920],TRX[0.000153100000000] |
| 04647220 | AKRO[2.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[377631153166629?51][1],NFT[380857513851295195][1],NFT[411736937851984947][1],NFT[458765821344491806][1],NFT[517529584614111144][1],NFT[562571771272954349][1],NFT[575507429189332340][1],RSR1.000000000000000],SOL1.734472950000000],TRX4.000000?00000000],UBXT[2.000000000000000],USD[6351.200665044480226881],USDT[0.000000035463829] |
| 04647222 | BTC[0.000074199591512?],LUNA2[0.000018457852300],LUNA2_LOCKED[0.000043068322040],LUNC[4.019236200000000],SOL[2.330000000000000],USD[0.130728017472505],USDT[182.235368704500000?] |
| 04647229 | BRZ[10.000000000000000] |
| 04647233 | BTC[0.000000002913700] |
| 04647238 | AKRO[1.000000000000000],KIN[2.000000000000000],MATIC[146.488985990000000],SOL[21.597034010000000],USD[0.000000704377962],WRX[0.000000005301000] |
| 04647242 | ETH[0.000741600000000],ETHW[0.000774160000000],TRX[0.000947000000000],USD[5.425172416406368?0],USDT[0.010943507264601] |
| 04647244 | AKRO[3.000000000000000],ALG0[0.250891000000000],BAO[6.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RNDR[0.059642000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[1027.145966048695?4524],USDT[0.028375550428644?6] |
| 04647251 | TRX[0.000030000000000],USD[0.005785020415960?0],USDT[-0.005237723925871?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04647268 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.372725830000000000],ETHW[0.372569440000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USDT[1183.084737300655087?] |
| 04647269 | BUSD[410000.00000000000000000],ETHW[0.051443740000000000],USD[601.661830994657023],USDC[200.00000000000000000] |
| 04647283 | ETH[0.015000000000000000],ETHW[0.015000000000000000],FTT[25.99506000000000000],TRX[0.00077700000000000],USDT[449.772296000000000] |
| 04647287 | AAVE[0.012000000000000000],AVAX[0.037880040000000000],DOGE[16.773563520000000],ETH[0.001816880000000000],ETHW[0.001816880000000000],MANA[0.685889660000000000],SAND[0.500871340000000000],SHIB[8109.964481320000000],SOL[0.084904170000000000],XRP[2.373323738905085?] |
| 04647289 | ETH[0.019000000000000000],ETHW[0.019000000000000000],USD[0.464904605000000000],USDT[0.000000010250000] |
| 04647291 | TRX[0.000777000000000],USD[0.000843361980816],USDT[0.342232133610564] |
| 04647292 | ETH[0.00000005150040],USD[0.000013312391651?] |
| 04647297 | USD[5.00000000000000000] |
| 04647300 | TRX[0.995794000000000],USD[0.175934745000000],USDT[2.912030881250000] |
| 04647302 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.009464840000000],DENT[1.00000000000000000],ETH[0.196135360000000],ETHW[0.195924140000000000],KIN[9.00000000000000000],LUNA2[0.657423905600000],LUNA2_LOCKED[1.479667246000000],LUNC[2.044837320000000],RSR[1.00000000000000000],SOL[1.56380517000000000],TRX[0.000000000000000],UBXT[3.00000000000000000],USD[35.70132544060093?] |
| 04647312 | NFT[402902858688822795][1],NFT[413700854745482564][1],NFT[427020270562408568][1],NFT[528971461985770634][1],SRM[0.053556200000000],SRM_LOCKED[43.530438170000000],USD[0.053436111109496?],USDC[5851.254121690000000] |
| 04647322 | FTT[25.096416600000000],USD[0.000000020000000] |
| 04647326 | AMC[0.998024233556952],BAO[1.00000000000000000],USD[6.092065200000000] |
| 04647329 | BRZ[1.00000000000000000] |
| 04647331 | HT[0.098980000000000],TRX[0.000777000000000],USD[0.089544487000000] |
| 04647340 | BTT[4290599.240013410000000],CRO[205.160878310000000],DOT[4.448299490000000],FTT[8.20000000000000000],LINK[5.335217840000000000],LTC[0.095418170000000],SLP[33400.00000000000000000],SOL[1.503914780000000000],TRX[0.00077700000000000],USD[3.470891229793224?],USDT[0.000000083890597?],XRP[0.001118490000000000] |
| 04647346 | DOGE[0.494060000000000],TRX[0.000777000000000],USDT[8.557267016205000] |
| 04647351 | USD[0.000000072553664] |
| 04647352 | LC[0.000000013200000] |
| 04647357 | USD[100.20000000000000000] |
| 04647361 | TRX[292.80000100000000] |
| 04647371 | DAI[0.000000030959594],TRX[0.00051000000000],USDT[0.000000001871122] |
| 04647375 | AKRO[5.00000000000000000],BAO[14.00000000000000000],DENT[5.00000000000000000],ETH[7.254919220000000],ETHW[5.682335240000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],KIN[15.00000000000000000],RSR[1.00000000000000000],SOL[1.600486010000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[41.843393640699706?] |
| 04647378 | TRX[0.00165000000000],USDT[41.808152320000000] |
| 04647379 | TRX[0.000777000000000],USD[-2.461697794800000],USDT[3.357179000000000] |
| 04647383 | BTC[0.00000050680000],TRX[0.001555000000000],USD[0.000000145478364],USDT[0.000000019874290] |
| 04647385 | ETH[1.109065900000000],LUNA2[0.474566874600000],LUNA2_LOCKED[1.085376891000000],SOL[0.001062830000000],USD[0.957626029112870],USDT[0.000000013381788] |
| 04647386 | LUNA2[0.001457896352000],LUNA2_LOCKED[0.003401758154000],LUNC[317.46000000000000000],TRX[0.002331000000000],USD[0.000001448728500],USDT[0.00000014600000] |
| 04647393 | DOGE[31060.668982000000000],FTT[0.070728000000000],GST[0.045160000000000],LUNA2[0.029489748380000],LUNA2_LOCKED[0.068809412880000],LUNC[8421.454796000000000],SHIB[92440.00000000000000000],SOL[0.001625320000000],TRX[654.870200000000000],USD[69.116889591328700?],USDC[5500.25900000000000000] |
| 04647399 | 1INCH[0.000000010676600],BAO[1.00000000000000000],TRX[0.000777000000000] |
| 04647411 | ETH[0.000000029790000],SOL[0.000000080345700],TRX[0.000777000000000] |
| 04647424 | SOL[0.010000000000000] |
| 04647428 | USD[0.00000011668179?] |
| 04647444 | CTX[-0.000000049230000],TRX[0.160056448377186],USD[0.030602772130000],XPLA[6.387432840000000] |
| 04647446 | TRX[0.000777000000000],USD[-3.544788141850000],USDT[30.840111013281575?] |
| 04647448 | ATLAS[0.000000083081448],BNB[0.007987206719490],DAI[0.000212900000000],MATIC[0.000000026276650],MXN[0.000000846256427],POLIS[0.000000005324927] |
| 04647456 | AKRO[2.00000000000000000],AVAX[0.000037500000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[9.00000000000000000],RSR[1.00000000000000000],TRX[1.000777000000000],UBXT[1.00000000000000000],USD[0.012834190560352],USDT[0.418166322631536] |
| 04647467 | LUNA2[106.151073600000000],LUNA2_LOCKED[247.685838500000000],LUNC[23114619.771276000000000],USD[0.004923000000000] |
| 04647477 | AAVE[0.00000007554000],AMD[0.00000009938384],ATOM[0.00000005147747?],AVAX[0.00000000925770],BABA[0.00000004080000],BAO[66.00000000000000000],BNB[0.00000001680660?],BTC[0.015380992927125?],CHF[0.001402098212153],CHZ[0.00000004750000?],COIN[0.000000053768646],CRO[0.000000008503363],D ENT[7.00000000000000000],DOGE[0.00000001225915?],DOT[0.000000037706022?],ETH[0.00000005347424?],FB[0.00000004254948?],FTM[0.001386930000000],FTT[0.00000002547896?],GOOGL[0.000000010000000],GOOGL PRE[0.00000003772353?],KIN[30.00000000000000000?],LUNA2_LOCKED[0.038561870401700],LINC[8.172316981701450],MANA[0.00000012353348],MATIC[0.000000681730?],MKR[0.00000007495226],NEARD[0.00000067207932?],PAXG[0.15680868411834?],POLIS[0.00000005920000],RUNE[0.00000042390000?],SAND[0.00000031465152?],SHIB[75.994750894145000?],SO L[15.661102459927590?],SPY[0.00000003313252?],TLRY[0.000000157000000?],TRX[1.00000000000000000],TSM[0.000000015191656],UBXT[1.00000000000000000],USD[274.350562337392475?],XRP[0.00000000515063?] |
| 04647481 | GENE[3.061623080000000],GOG[53.00000000000000000],SWEAT[21.00000000000000000],USD[0.007288098572916?] |
| 04647484 | WRX[1278.022290810000000] |
| 04647485 | USD[0.030000000000000] |
| 04647492 | BNB[0.000062220000000],GMT[0.004978145800000],SOL[0.006667558720000],USD[0.000000057709441],USDT[0.009747767890864] |
| 04647500 | BTC[0.00000002341232?],TRX[0.000013000000000],USD[0.000643380022288] |
| 04647506 | LUNA2[0.000528123481500],LUNA2_LOCKED[0.001232288124000],LUNC[11.50000000000000000],NFT[513852642509176943][1],USD[0.39924423025000000],USDT[0.000000081997074] |
| 04647509 | GBP[0.005000000000000],SLP[1.49180000000000],USD[0.261903037527792],USDT[0.00000010191051?] |
| 04647511 | USD[0.000003352590000],TRX[0.00155400000584400?] |
| 04647514 | AUD[8.660361880000000],BTC[0.00000005154580?],CHZ[9.838500000000000],FTT[0.00000006350710],SECO[1.00000000000000000?],UBXT[1.00000000000000000],USD[0.000006869718623?6] |
| 04647515 | NFT[398074615192515817][1],NFT[498555352158924385][1],USD[0.000169610274841] |
| 04647541 | BTC[0.001325830000000],MXN[0.00000925059902],XRP[21.209713810000000] |
| 04647542 | AUDIO[91.000000000000000],CRO[2092.179926840000000],SOL[0.007021570000000],USD[1.499675937500000],USDT[0.001933000000000] |
| 04647547 | HGET[0.049040000000000],USDT[0.00000000500000?] |
| 04647558 | NFT[317089786123170261][1],NFT[506769107893511043][1],NFT[539954078120893547][1],TRX[0.58888300000000000],USD[0.000000003554668],USDT[0.000000045000000] |
| 04647561 | APE[1.299820000000000],BTC[0.00140000000000],DOGE[293.00000000000000000],GAL[27.386440000000000],USD[5.792527581400000] |
| 04647574 | BNB[0.000000004961640?],GMT[0.00000000586590],SOL[0.00000007666191?],TRX[36.863148555416012],USD[0.000000088673930?],USDT[0.00000083109364?],XRP[0.000000008111260?] |
| 04647575 | NFT[397400015109047420][1],NFT[488534445850660?],ETHW[0.108008710009516?],USD[0.00000001179257?],USDT[0.000000827752019?] |
| 04647578 | BTC[0.000000065334215?],DOGE[38.703644092833606?],GBP[0.000000078159727?],LUNC[40.995282000000000],USD[0.000000007475934?] |
| 04647587 | FTM[0.989550000000000],LUNA2[0.000162080145900],LUNA2_LOCKED[0.000378187007000],LUNC[3.529329300000000000],SOL[0.009810000000000?],USD[77.905768638559049?],USDT[0.000000045741245?],XRP[0.303000000000000] |

Schedule F-11: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04647592 | XRP[10936.582674800000000] |
| 04647597 | BTC[0.000000074290840],ETH[0.000000076117508],HNT[0.000000010000000],LUNA2[0.000234035055200],LUNA2_LOCKED[0.000546081795400],LUNC[5.096162602000000],TONCOIN[0.070000065006435],TSLAPRE[0.000000014625405],USD[0.000000060783584] |
| 04647612 | BTC[0.000000058607562],ETH[0.000000008361179],TRX[0.000000071189675],USD[0.000013189516936],USDT[0.179389664460294/5] |
| 04647618 | ATLAS[434.272710900000000],BAO[1.000000000000000],ETH[0.932733440000000],ETHW[0.932597125355195/50],USD[0.000000002118448] |
| 04647621 | AKRO[2.000000000000000],BAO[35.000000000000000],BTC[0.003118153259564],DENT[1.000000000000000],DOT[6.807090500000000],ETH[0.092567060000000],ETHW[0.091516600000000],KIN[23.000000000000000],LUNA2[0.378510719100000],LUNA2_LOCKED[0.877435274500000],LUNC[1.212545060000000],SLP[2.058411580000000],TRX[3.000000000000000],USDT[0.000000855049930] |
| 04647645 | TRX[0.001554000000000],USD[0.000020940378896],USDT[0.000000043854143] |
| 04647648 | USD[0.119025058500000],USDT[0.007666250000000] |
| 04647649 | BTC[0.014475170000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.002761426692439] |
| 04647653 | DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.002331000000000],USD[0.005401346022940/6],USDT[0.000000697224566] |
| 04647655 | TONCOIN[468.506627060000000],TRX[0.002332000000000],USDT[0.000000075897406] |
| 04647657 | TRX[2.002331000000000],USDT[0.000021114255052] |
| 04647659 | ATOM[0.089392000000000],AUDIO[0.974920000000000],AVAX[0.099544000000000],BLT[0.999050000000000],CREAM[0.009684600000000],DOT[0.097568000000000],ETHW[0.000916400000000],GODS[0.076174000000000],LOOKS[0.991070000000000],LUNA2[0.647816170400000],LUNA2_LOCKED[1.511571064000000],PORT[846.872731000000000],RSR[7.640200000000000],SAND[0.994680000000000],SHIB[99696.000000000000000],SLRS[0.787580000000000],SOL[0.009796700000000],SXP[0.084629000000000],USD[0.623600004205000],USTC[91.701510000000000],VGX[0.989550000000000] |
| 04647676 | NFT [563457247625090130/1],USD[0.074403877901819/0],USDT[0.032691875272900] |
| 04647677 | ATLAS[33.100000000000000] |
| 04647698 | GMT[0.000000060000000],SOL[0.000000004149416],TRX[0.000000076000000],USD[0.332579673000000] |
| 04647702 | ETH[0.000000020249830],XRP[0.000000010000000] |
| 04647714 | BTC[0.000000039593500] |
| 04647714 | BRZ[0.494232860000000],BTC[0.001994900000000],USD[0.483387267852040/15],USDT[0.082607194288157] |
| 04647715 | USD[0.001886992549441/1],USDT[0.007470052500000] |
| 04647718 | FTT[5.900000000000000],GENE[25.300000000000000],TRX[0.007780000000000],USD[0.597564758000000],USDT[251.904178403884860/0] |
| 04647729 | BTC[0.000100000000000],USDT[62.869632522674000/0] |
| 04647734 | BNB[0.000000013393910],TRX[0.005379000000000],USDT[0.000000099048819] |
| 04647745 | TONCOIN[12.800352100000000],USDT[0.000000002883258/0] |
| 04647749 | BAO[1.000000000000000],BTC[0.000396000000000],USDT[0.000194387223440/0] |
| 04647756 | USD[2.000000000000000] |
| 04647760 | TRX[0.001554000000000],USDT[10485.819110180000000] |
| 04647763 | BTC[0.126983596000000],ETH[0.189198744590000],FTT[22.618957020000000],KIN[1.000000000000000],LUNA2[0.000000014000000],LUNA2_LOCKED[1.448665380000000],LUNC[29.071778224972280],SOL[16.575709269771240],TRX[0.000791000000000],UBXT[1.000000000000000],USD[0.000000001134669800],USDT[0.000000089493073] |
| 04647767 | BTC[0.000048380000000],LUNA2[7.765975157000000],LUNA2_LOCKED[18.120608700000000],LUNC[1691057.440856000000000],USD[0.105905199800000] |
| 04647769 | BNB[0.000000019120236],SOL[12.252883550000000],USD[0.074123612682319] |
| 04647771 | TRX[0.000777000000000],USD[0.000000012006217993],USDT[0.000000566113742/7] |
| 04647776 | USD[30.000000000000000] |
| 04647781 | LUNA2[0.180010556600000],LUNA2_LOCKED[0.420024632100000],LUNC[0.579884000000000],USD[0.420000000000000] |
| 04647790 | AKRO[1.000000000000000],BEAR[999.050000000000000],BTC[0.005284379000000],DOGE[0.998100000000000],LUA[3.299373000000000],LUNA2[0.000405134139300],LUNA2_LOCKED[0.009453129917000],LUNC[88.218811800000000],USDT[1.060116106918705] |
| 04647796 | BNB[0.000004546088],ETH[0.000000007840716],MATIC[0.000000037348422] |
| 04647799 | XRP[11.862071250000000] |
| 04647805 | AKRO[2.000000000000000],AVAX[0.000012962593000],BAO[15.000000000334600],BTC[0.000000030004600],DENT[3.000000000000000],DOGE[0.000000000334800],DOT[0.000256922317662],ETH[0.000000047147746],ETHW[0.019791444714746],KIN[2.000000000000000],MATIC[0.000321770193200],SOL[0.000021413868380],TRX[0.002233211155400],USD[0.001569756091251/9],XRP[0.000000009383017/30] |
| 04647806 | BTC[0.000048432200000],LUNA2[18.370430880000000],LUNA2_LOCKED[42.864338710000000],LUNC[4000200.000000000000000],USD[-337.330208556800000] |
| 04647815 | BTC[0.031486560000000],DAI[1665.135627280000000],ETH[0.375516110000000] |
| 04647817 | BRZ[0.006825520000000],USD[0.002291977868326] |
| 04647867 | TRX[0.000777000000000],USD[-54.070572425900000],USDT[99.899000000000000] |
| 04647867 | BAO[1.000000000000000],BTC[0.000001840000000],DOT[0.000000081433425],LUNA2[0.047064563300000],LUNA2_LOCKED[0.109817314400000],LUNC[0.186155854336847/0],SOL[0.000000081836704],USD[0.002589990688097],USDT[0.000000113268024] |
| 04647877 | 1INCH[60.988120000000000],AAVE[25.009359200000000],ADA[0.829850000000000],ALGO[500.159400000000000],ALPHA[800.820000000000000],APT[29.996400000000000],ATLAS[34994.780000000000000],AVAX[21.896112000000000],AXS[42.296436000000000],BTC[0.000096642000000],CHZ[349.983800000000000],COMP[5.998927094000000],DOGE[3000.730000000000000],DOT[16.098200000000000],DYDX[0.093160000000000],ENJ[160.997300000000000],FTM[300.979660000000000],GALA[4299.466000000000000],GST[999.820180000000000],HNT[80.092404000000000],LINK[8.007660000000000],LUNA2[10.2813] ... (truncated) |
| 04647879 | TRX[0.000850000000000],UBXT[1.000000000000000],USD[-0.006190361588240/8],USDT[0.081260080037270] |
| 04647880 | ETH[0.000607170000000],ETHW[0.000607173305143/6],USD[0.408333064500000] |
| 04647889 | FTT[10.635185167900000],RAY[32.289241470000000],SRM[20.235657810000000],SRM_LOCKED[0.214593330000000],USD[0.000000073335000],USDT[0.000000075528000] |
| 04647903 | LUNA2[0.064465226180000],LUNA2_LOCKED[0.150418861100000],LUNC[1403.743872434629300],USD[0.000000073733500],USDT[0.000000075528000] |
| 04647910 | GENE[0.000000074000000],TRX[0.046680073831780],USD[0.000000079808330] |
| 04647911 | ALGO[0.976932730000000],ETH[0.450000000000000],FTT[150.999800000289293],USD[550.862010483575000000000000],USDT[181.520876107345814/2] |
| 04647915 | USD[30.000000000000000] |
| 04647931 | EUR[0.480000000000000],FTT[0.023008878130476/2],NFT [344307593890280805][/1],TRX[0.000000039184635],USD[0.000000069212298],USDT[0.000000088897273] |
| 04647967 | BNB[0.009253070000000],LUNA2[0.000000447375238],LUNA2_LOCKED[0.000001043875556],LUNC[0.009741690000000],TRX[0.000778000000000],USDT[2024.935345820000000] |
| 04647988 | USD[0.003360552000000] |
| 04647993 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000052000000000],USDT[0.000000011440000] |
| 04647998 | ETH[0.000986400000000],ETHW[0.000986400000000],USD[1.320841600000000],USDT[0.854336820000000] |
| 04648009 | XPLA[9.080000000000000] |
| 04648014 | HNT[0.000051600000000],SOL[0.000008600000000],USD[7.649278234041425/3] |
| 04648019 | EUR[0.000000087851586],USDT[1938.861857044025930/0] |
| 04648039 | USD[3.082149756414344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04648060 | USD[0.0000013222548628] |
| 04648070 | GHS[223.180548541284000],KIN[1.000000000000000],MATIC[19.996200000000000],USD[8.5611174500000000] |
| 04648086 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0100004744122170] |
| 04648093 | BNB[5.594350657649B165],CRO[0.000000002000000],ETHW[0.1008480000000000],GMT[0.196315010000000],STSOL[0.0091200000000000],USD[0.0000000163900253],USDT[0.0000016751162495] |
| 04648099 | BTC[0.0001828700000000],TRX[0.0077770000000000],USDT[0.0000000078335095] |
| 04648100 | BAO[1.000000000000000],USD[1.1135328885000000],USDT[13.6821579100000000] |
| 04648104 | USD[-39.395572164650313],USDT[59.2000000000000000] |
| 04648105 | DENT[1199.810000000000000],FTT[0.0000000988464467],LUA[500.0000000000000000],USD[0.0619475141544220],USDT[0.0000000157755348] |
| 04648106 | BAO[3.000000000000000],FRONT[0.0006795800000000],GARI[0.0086951300000000],GENE[0.0004060000000000],GOQI[0.2837991600000000],JST[0.0075521000000000],KIN[7.0000000000000000],LINA[0.6728276600000000],USD[0.0019648957609558] |
| 04648108 | CAD[0.0002829540051183],ETH[0.1787127700000000],ETHW[0.1787127700000000],USD[30.0000000000000000] |
| 04648111 | LUNA2[0.0000000416712389],LUNA2_LOCKED[0.0000097232B907],LUNC[0.0090740000000000],NFT[415063378675579136][1],TRX[0.0077770000000000],USD[0.0000000045540000],USDT[0.0000000085849813] |
| 04648121 | KIN[2.000000000000000],MXN[0.0000000606819952],RSR[1.000000000000000],USD[0.0000000087549254],XRP[0.0000000100000000] |
| 04648125 | ETH[0.0709858000000000],USD[0.0709858000000000],USDT[0.0077770000000000] |
| 04648128 | BTC[0.000000019076156],LUNC[0.0003208000000000],MATIC[1.1139176051975492],USD[-0.0008363276275343] |
| 04648141 | AMPL[0.0000000029022760],AUDIO[129.910969800000000],BTC[0.8644531475750000],COMP[0.0000007000000],CREAM[0.0000000830000000],ETH[0.1996167800173446],ETHW[0.1999167800173446],FIDA[518.882401400000000],HGET[213.272717140000000],HNT[37.793806000000000],LTC[8.977265900000000],ROOK[0.00000007700000],RUNE[516.991398230000000],SOL[4.2521240400000000],SXP[1107.919310190000000],USD[0.00000952737356431,USDT[8.308128157101337761,XRP[998.815097700000000] |
| 04648146 | ETH[0.000000003576412],NFT[307568460486939582][1],NFT[441322640479105710][1],NFT[450265171359221692][1],NFT[575008528641358069][1],USD[0.0000219740209530] |
| 04648150 | GOG[0.000000000000000],USD[0.0224874700000000] |
| 04648157 | DOGEBULL[1324.100000000000000],TRX[0.0077770000000000],USD[0.0006113711000000],USDT[507.5900000000000000] |
| 04648168 | BTC[0.0000342270000000],LUNA2[0.0000000392735583],LUNA2_LOCKED[0.0000009163830826],LUNC[0.0085519000000000],TONCOIN[0.0493350000000000],USD[0.0048688180548185],USDT[0.0000000030000000] |
| 04648170 | USD[56.5852972600000000] |
| 04648172 | TRX[0.0020030000000000],USDT[0.0000488342368568] |
| 04648182 | BTC[0.0000000052571200],SOL[0.5800000000000000],TRX[0.0077770000000000],USD[0.1489425957000000] |
| 04648204 | BTC[0.0008430000000000],USD[0.0078614386500000] |
| 04648206 | BRZ[6.841908400000000],BTC[0.0001692993025000] |
| 04648226 | USD[8.8690432550000000] |
| 04648227 | AXS[0.0000000006850000],BNB[-0.000000413294056],BTC[0.0000004598334985],DOGE[0.0000000045751755],DOT[0.0000000073000000],DYDX[0.0666758080494598],ENJ[0.0000000005556000],ETH[-0.0000000775517915],ETHW[-0.000000907216592],FTT[0.0000000114933103],STEP[0.0164855500000000],SUN[0.0000000038000000],TRX[0.9283150000000000],USD[0.0032733122114123],USDT[0.0064036745436845] |
| 04648239 | APE[104.126108890000000],USD[0.1960788935394144] |
| 04648244 | TRX[0.0077770000000000],USDT[29.8083881496421631] |
| 04648250 | USD[0.1258122481278875],USDT[0.0000792501460018] |
| 04648259 | AAVE[0.0000000086068841],AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.0000155309050652],COMP[0.0000000071529164],ETH[0.0402966535000000],KIN[4.000000000000000],LUNA2[0.0070470590310000],LUNA2_LOCKED[0.0164431377400000],LUNC[1534.511940800000000],NFT[363941005973342255][1],TRX[1.010833000000000],USD[0.0000034428322008],USDT[0.0000429396491408] |
| 04648261 | ANC[2.000000000000000],ATOM[5.000000000000000],AVAX[2.500000000000000],BAT[1.000000000000000],DAI[297.900000000000000],DOGE[56.300000000000000],DOT[5.998800000000000],FTM[60.000000000000000],LUNA2[5.683891947000000],LUNA2_LOCKED[13.262414540000000],LUNC[2.380000000000000],MANA[14.000000000000000],MATIC[30.000000000000000],SHIB[900000.000000000000000],USD[0.5545613495000000],USTC[700.0000000000000000] |
| 04648263 | BTC[0.2093842000000000],CAD[16.1474416155472594],ENJ[664.452554510000000],ETH[3.0301238900000000],ETHW[0.0002766000000000],KIN[1.000000000000000],SHIB[48625591.663902810000000] |
| 04648289 | BTC[0.0000000050000000],TRX[0.0023310000000000],USDT[4.0765000000000000] |
| 04648299 | GOG[27.131347510000000],USDT[0.0000000554130460] |
| 04648302 | BAO[1.000000000000000],BTC[0.0843447878647053],ETH[0.0079640275122240],ETHW[0.1556869680000000],FTT[3.5818313600000000],LUNA2[0.0284136086100000],LUNA2_LOCKED[0.0662984200900000],LUNC[73685.394692300000000],RAY[2.013719480000000],USD[0.0763137787194008],USDT[0.0245207210820127] |
| 04648311 | USD[30.0000000000000000] |
| 04648340 | GENE[3.100000000000000],USD[0.9728305700000000] |
| 04648351 | USD[0.0741476600000000] |
| 04648356 | BTC[0.0000000689760401,LUNA2[0.0004164118082000],LUNA2_LOCKED[0.0009716275524000],LUNC[90.674547936267139B],NEAR[0.0000000951880001,SOL[0.000000528311907],TRX[0.0000000568090610],USD[0.0000000091289776],USDT[0.0000000076546177],XRP[0.0000000056346307] |
| 04648360 | FTT[0.000000001467500],USD[0.2491689590353830],USDT[0.0000005063072] |
| 04648366 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 04648373 | ETH[0.0000000014510900],NFT[306514422548184698][1],NFT[323414683942554578][1],NFT[521275877622210114][1],USD[1018.9709526529057200],USDT[0.0000286618250870] |
| 04648373 | GBP[0.0001532064432542],USD[44.4495029929412677],USDT[-2.0331530532443049] |
| 04648377 | SOL[0.0948919761585950],XRP[0.0000000080442384] |
| 04648387 | ALGO[0.950600000000000],APE[0.0997530000000000],DOT[0.0882200000000000],SOL[0.0062000000000000],STG[1.402090000000000],SUSHI[0.4943000000000000],TRX[0.9526680000000000],USD[0.0165141721327500],USDT[0.0035783940000000] |
| 04648398 | BTC[0.6550914819748500],FTT[25.095250000000000],USD[0.0642858180765544],USDT[0.0000000121598270] |
| 04648400 | BAO[1.000000000000000],ETH[0.000000061436063],KIN[3.000000000000000],MATIC[0.000000009048157],TRX[16.559601402443410],USDT[0.0000021020894189] |
| 04648406 | BRZ[1117.753544670000000],BTC[0.0010031018400000],DOT[1.7023706080000000],ETH[0.0132562747680000],ETHW[0.0000456860000000],SOL[0.3003954972887000],UNI[4.1309270714568100],USD[0.3137136850000000] |
| 04648408 | BAO[1.000000000000000],BRZ[358.495863461599283B2],BTC[0.0046082559040000],DENT[1.000000000000000],ETH[0.0832180000000000],ETHW[0.0832180000000000],KIN[6.000000000000000],LINK[0.0000000015920000],TRX[1.000000000000000],USD[-3.9039759019440504000000000] |
| 04648417 | SHIB[841579B.000000000000000] |
| 04648428 | DENT[1.000000000000000],ETH[0.0000002417608604],ETHW[0.0006672400000000],USD[0.2434880101680725],USDT[0.0757790960313120],XRP[0.0014476320854100] |
| 04648437 | LUNA2[0.0000000244865600],LUNA2_LOCKED[0.0000005713530671,LUNC[0.0053320000000000],USDT[0.0000000098140900] |
| 04648445 | TRX[0.0022770000000000],USD[0.0000000043565233] |
| 04648448 | USD[0.5599208672785728] |
| 04648455 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000000072892757],DENT[1.000000000000000],ETH[0.0000000056400000],KIN[7.000000000000000],MXN[0.0054600207192900],SHIB[0.000000097431588],SOL[0.0000000048113196],XRP[0.0000000009122624] |
| 04648460 | BRZ[0.0084523200000000],USD[0.0000000101089360] |
| 04648462 | TRX[0.000010000000000],USD[0.5251741329000000] |
| 04648469 | BNB[0.0000000043000000],ETH[0.0000000068498754],SOL[0.0000000058000000],TRX[0.0020440000000000],USD[0.0000064787694575],USDT[0.0000000041578110] |
| 04648472 | SOL[0.0016650000000000] |
| 04648477 | AKRO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0077031729000000],USDT[0.8700000171842574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04648500 | USD[0.0000000090090784] |
| 04648504 | USD[5.000000000000000] |
| 04648506 | BAO[1.000000000000000],BTC[0.000001200000000],ETH[1.660201510553492 5],ETHW[1.659504150553492 5],SHIB[21240380.869424860000000],USD[0.000000090072689],USDT[0.000076422367132] |
| 04648508 | ETHW[47.751000000000000],FTT[0.014816810000000 0],TRX[0.007777000000000 0],USD[-0.231708898002810 0],USDT[0.000000006 1082977] |
| 04648513 | XRP[17.407961380000000 0] |
| 04648516 | ALEPH[19.023042720000000 0],BIT[8.347801250000000 0],C98[31.305593050000000 0],DENT[1.000000000000000 0],FTT[0.233287770000000 0],KIN[2.000000000000000 0],TONCOIN[121.554888950000000 0],UBXT[1.000000000000000 0],USDT[0.000002315533261] |
| 04648518 | BAO[1.000000000000000 0],ETH[0.000000030000000 0],EUR[0.000000002519321 6],LUNA2[0.540743940900000 0],LUNA2_LOCKED[1.225934269000000 0],LUNC[118868.963813690000000 0],MXN[0.000000010342789 7],TRX[1.000000000000000 0],USD[0.000167966448334 95] |
| 04648532 | USDT[30.000000000000000 0] |
| 04648550 | TONCOIN[0.080000000000000 0],USD[0.000000004000000 0] |
| 04648564 | BNB[0.000000000214493],BTC[0.000000006000000 0],KIN[3.000000000000000 0],USDT[0.000001133113 9538] |
| 04648565 | ETH[0.002000000000000 0],ETHW[0.002000000000000 0],GBP[120.076479094077348 0],USD[0.001155826604 0473] |
| 04648573 | BAO[1.000000000000000 0],BTC[0.000000009868843 2],DOGE[0.000000002725042 2],UBXT[1.000000000000000 0] |
| 04648577 | AXS[0.086757000000000 0],SOL[0.004071640000000 0],USD[0.004929157655000 0],USDT[0.310000000000000 0] |
| 04648582 | TRX[0.007780000000000 0],USDT[0.000003088390721 2] |
| 04648586 | NFT [377284912486750290][1],NFT [440386819436486572][1],NFT [557837678491467833][1],TONCOIN[500.551900000000000 0],USD[50.421487275000000 0] |
| 04648589 | BNB[0.000000002171322 2],ETH[0.000000007549745 1],MATIC[0.000000006305096],NEAR[0.000000048840000],NFT [298016477704352245][1],NFT [325544348138617814][1],TRX[0.000000006420835],USDT[0.000002403566870 0] |
| 04648601 | USD[0.000000080734822 2] |
| 04648606 | BTC[0.000000043153824],FTT[0.000000073563917],TRX[0.000010000000000 0],USDT[80.012679795806821 0] |
| 04648614 | BTC[0.030644424897498 1],DOGE[301.800721997387790 1],ETH[1.007461582821558 5],ETHW[4.133024592397154 9],FTT[0.000000006622982 0],GBP[0.000009731205320 9],USD[0.000162813109004] |
| 04648618 | BNB[0.000000100000000 0],BRZ[40.378552879805180 0],BTC[0.220307514055880 0],EUR[70.711097827460522 2],HOLY[0.000000074209440],LUNA2[5.978112348000000 0],LUNA2_LOCKED[13.948928810000000 0],USD[480.136271096529836500000 0],USTC[846.230696862287890 0] |
| 04648620 | LUNA2[0.957970722100000 0],LUNA2_LOCKED[2.235265018000000 0],LUNC[208600.141626000000000 0],TRX[0.000777000000000 0],USD[0.036379045400000 0],USDT[0.000000091114238] |
| 04648634 | USDT[0.000001202066 7854] |
| 04648641 | TRX[0.007777000000000 0],USD[0.000000297540408 1],USDT[0.000000023765220] |
| 04648645 | LUNC[23677.730000000000000 0],USD[0.402139600000000 0] |
| 04648654 | BRZ[0.000000035000000 0],ETH[-0.000000000301531],LUNA2[0.222184395900000 0],LUNA2_LOCKED[0.518430257200000 0],SOL[0.000000005567664],TRX[0.000778000000000 0],USD[0.000012057371446 8],USDT[0.000000010829852] |
| 04648657 | ATLAS[1793.961550100000000 0],BAO[1.000000000000000 0],KIN[1.000000000000000 0],USDT[0.000000003759294] |
| 04648659 | APE[19.067415038800000 0],TONCOIN[11.063557686185000 0] |
| 04648666 | TRX[0.000007000000000 0],USDT[0.664523384365 4500] |
| 04648674 | TRX[0.007777000000000 0],USD[0.000000008680 0000] |
| 04648680 | ATOM[0.000000000868657 99],AVAX[0.000000005925532 1],BTC[0.000000014809553],DOT[8.598560000000000 0],ETH[0.114000005000000 0],FTT[3.970376606980160 0],SOL[0.000000069049894],SUSHI[-0.000023267106 0878],USD[0.000000325352304],USDT[100.222576043356011 9],XRP[0.000000002718 4626] |
| 04648681 | BTC[0.006580800000000 0],DENT[1.000000000000000 0],ETH[0.091952444970970 0],ETHW[0.090897144970970 0],KIN[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 04648687 | BNB[0.006982000000000 0],TRX[0.000815000000000 0],USDT[8.000000047323900] |
| 04648689 | NFT [418746519747533250][1],NFT [436719999277878586][1],NFT [439702978826319956][1],NFT [441656068844397189][1],USD[0.000000001005 1435],USDT[0.000000004 7778458] |
| 04648691 | BTC[0.024109837364250],ETH[0.417963710000000 0],FTT[4.898746000000000 0],SOL[5.049192120000000 0],USD[-72.149148975842500 0],WAXL[26.000000000000000 0] |
| 04648693 | USD[25.000000000000000 0] |
| 04648694 | ETH[0.005974300000000 0],ETHW[0.005905850000000 0] |
| 04648697 | BTC[0.000000008024331],GBP[0.000041491180891 4],USD[0.000001929014476] |
| 04648704 | TRX[0.007880000000000 0] |
| 04648706 | USD[0.000000104745784] |
| 04648707 | TONCOIN[0.050000000000000 0],USD[0.000000005500000 0] |
| 04648734 | GENE[2.667663650000000 0],USD[0.000000196729770] |
| 04648735 | C98[0.550000000000000 0] |
| 04648748 | TRX[0.007780000000000 0],USD[0.000000007406623],USDT[0.000000086090322] |
| 04648764 | FTT[0.047473700000000 0],SOL[0.008621717000000 0],TRX[0.002229100000000 0],USD[-2.064805948157239 4],USDT[5.741000474519 6300] |
| 04648776 | SOL[0.000000073980000 0],TRX[0.000000020177040],USD[0.640420380000000 0],XRP[0.868330000000000 0] |
| 04648784 | USD[30.000000000000000 0] |
| 04648793 | ETH[0.000000008849000 0],LUNA2[1.279356440000000 0],LUNA2_LOCKED[2.879374518000000 0],MXN[0.000000365939061],UBXT[1.000000000000000 0] |
| 04648808 | TRX[0.023995000000000 0],USDT[12077.312388121033147 0] |
| 04648820 | GENE[4.972026500000000 0],GMT[17.935328200000000 0],GOG[116.597582500000000 0],USD[0.000000031600095 36] |
| 04648824 | BTC[0.000000001000000 0],ETH[0.000000008000000 0],FTT[0.978908629466976],USD[0.000000042136602 4],USDT[0.000000006000000 0] |
| 04648828 | AKRO[4.000000000000000 0],ALPHA[1.000000000000000 0],BAO[8.000000000000000 0],DENT[1.000000000000000 0],EUR[0.000000346808591],KIN[3.000000000000000 0],MATIC[0.002175140000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.001004600624 6616] |
| 04648831 | ETH[0.000102396000000 0],ETHW[0.000102396000000 0] |
| 04648834 | USD[30.000000000000000 0] |
| 04648839 | BTC[0.003740330000000 0] |
| 04648840 | BTC[0.000135790000000 0],USD[0.003985905246635] |
| 04648851 | FTT[3.000000000000000 0],SOL[0.639249410000000 0],USD[0.001123912313 9462] |
| 04648865 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],KIN[3.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000011896 4417] |
| 04648868 | USD[0.000000033675150],USDT[0.000000009561425] |
| 04648879 | APE[3.299930000000000 0] |
| 04648880 | AKRO[2.000000000000000 0],DENT[1.000000000000000 0],GBP[0.000000102914277],KIN[5.000000000000000 0],TRX[4.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000288592806],USDT[0.000000176937910] |
| 04648884 | GENE[4.500000000000000 0],GOG[100.000000000000000 0],USD[0.857186065000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04648901 | TRX[0.000777000000000000] |
| 04648908 | USD[1019.434834210000000000] |
| 04648910 | BTC[0.000220680000000000],DOGE[14.913749500000000000],LUNA2[0.736576796000000000],LUNA2_LOCKED[1.657771444000000000],LUNC[160470.283448100000000000],NFT (4487456350879385860)[1],NFT (4990750578215699622)[1],USD[0.006229632768000000],USDT[0.002632903172520000] |
| 04648925 | GBP[0.000000009959135] |
| 04648939 | USD[0.000000008035150000],USDT[0.000000007530063000] |
| 04648943 | AAPL[0.000000004675870200],ETH[0.000000007003416400],LUNA2[1.871106914000000000],LUNA2_LOCKED[4.365916133000000000],LUNC[407437.470000000000000000],NFT (4223132426954477780)[1],NFT (4714761299918636360)[1],USD[0.000198452432424757] |
| 04648948 | BNB[0.000000009552302200],MATIC[0.000000019024277],TRX[0.000050000000000000],USDT[0.000019148971184100] |
| 04648950 | USD[3.165065026000000000],USDT[0.000000073845720000] |
| 04648953 | USD[0.100000009900000000] |
| 04648959 | BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.258560521446597600] |
| 04648962 | BTC[0.000000085922943],TRX[0.000777000000000000],USD[0.000065361093638500],USDT[0.000144453055472700] |
| 04648966 | BAO[1.000000000000000000],ETH[0.007433310000000000],ETHW[0.007337480000000000],KIN[1.000000000000000000],SOL[0.190881200000000000],USD[0.010003222961746000] |
| 04648971 | XRP[122.697196690000000000] |
| 04648978 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000099201241],USDT[0.000000036496248] |
| 04648980 | USD[0.459152350000000000] |
| 04648981 | USD[17.944604130000000000] |
| 04648984 | BTC[0.000000032321441],CEL[0.000000005600000],ENJ[0.000000004643010000],ETH[0.000000088200000000],LDO[0.000000006262116],LINK[0.000000038998805],LUNA2[0.012416820850000000],LUNA2_LOCKED[0.028972581990000000],MATIC[0.000000006328000000],SOL[0.000000029965000],USD[0.000247435965586],USDT[0.001489395683848],YFI[0.000000007412890000] |
| 04648990 | TRX[0.002331000000000000],USD[0.000000067005587],USDT[0.000000033657180] |
| 04649009 | USD[30.000000000000000000] |
| 04649036 | BTC[0.000000021317930000] |
| 04649055 | EUR[0.004193670000000000],GBP[0.004745567707617600],USD[0.000000042843911],USDT[1.908645020000000000] |
| 04649069 | ETH[0.000016764164039200],ETHW[0.000016764164039200],USD[0.000000008180815600] |
| 04649071 | BTC[0.000000004652455000],DAI[0.000000004133695000],TRX[0.004967000000000000],USD[0.000000000465825302400],USDT[0.001334441320000000] |
| 04649072 | AVAX[0.000000094547195],BRZ[8.655342083259058000],BTC[0.000000003611948],DOT[0.000000038060891],ETH[0.000000006893640500],GOG[55.482111715629183100],SOL[0.000000030882800],TRX[0.000018000000000000],USD[0.744000881007202800],USDT[0.001983442678450500],YGG[0.000000006645692] |
| 04649092 | USD[0.000003143230990],USDT[0.000003839367330] |
| 04649094 | BUSD[5.000000000000000000],LUNA2[0.000000030621977200],LUNA2_LOCKED[0.000000071451280100],LUNC[0.066680000000000000],USD[3156.587508773528050000],USDC[9.400000000000000000],USDT[0.002000014281040000] |
| 04649095 | AMC[1.599680000000000000],DOGEBULL[0.584740000000000000],LUNA2[0.572374039000000000],LUNA2_LOCKED[1.346887276000000000],SHIB[700000.000000000000000000],USD[77.952143463146370000] |
| 04649101 | MATH[1.000000000000000000],USDT[0.000000006073316] |
| 04649118 | DOGEBULL[0.0956800000000000000],USD[0.076377412000000000],XRPBULL[83066.420000000000000000] |
| 04649122 | BNB[0.000000004000000000],BTC[0.000000006000000000] |
| 04649124 | ETHW[1.047501000000000000],LUNA2[0.0706440025200000000],LUNA2_LOCKED[0.164836059000000000],USTC[10.000000000000000000] |
| 04649131 | BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000265187201504900],USDT[0.000000094970635] |
| 04649135 | TRX[0.000778000000000000] |
| 04649136 | BRZ[0.006099545608000000],USD[0.000202727680000000] |
| 04649139 | BTC[0.000000100000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000] |
| 04649145 | TRX[0.000777000000000000],USDT[0.000000028129070] |
| 04649164 | ETH[0.051095480000000000],ETHW[0.051095480000000000] |
| 04649175 | LUNA2[0.003021678057000000],LUNA2_LOCKED[0.007050582132000000],LUNC[0.009734000000000000],TRX[0.002331000000000000],USD[0.000000125944020] |
| 04649181 | BRZ[0.001169839136870],USD[0.000000003600000000] |
| 04649182 | SOL[0.000000092939200],TRX[0.000000050000000000],XRP[0.000000033800000000] |
| 04649183 | USD[20.000000000000000000],XRP[15.695314000000000000] |
| 04649185 | BNB[0.000000100000000000],TRX[0.003108000000000000],USD[0.000380330000000000],USDT[0.654093787000000000] |
| 04649195 | BNB[0.000000100000000000],SOL[0.000000005141412800],USD[0.000000155827494],USDT[0.000000058402518] |
| 04649197 | BAO[5.000000000000000000],BTC[0.102440529664312500],CEL[0.000000079043378],DENT[2.000000000000000000],DOGE[1259.062813514536400030],HOLY[0.000000052016374],KIN[5.000000000000000000],LUNC[0.000000070343168],MXN[0.003948672785717100],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[70.000000010343013050] |
| 04649198 | AKRO[2.000000000000000000],BTC[0.000500011605000000],ETH[0.000000049950014],USD[0.173319425559199910],USDT[1468.548277073090605050] |
| 04649209 | TRX[0.000290000000000000],USD[0.004688848800000000],USDT[0.000000082298151] |
| 04649213 | USD[2221.570000000000000000] |
| 04649218 | UBXT[1.000000000000000000],USD[0.000000086128600] |
| 04649219 | FTT[0.004802861828873300],GMT[0.000000007423680],USD[0.656554156659652950],USDT[0.000000067685561] |
| 04649225 | KIN[1.000000000000000000],SOL[0.000001145336253280] |
| 04649228 | BTC[0.000003640000000000],USD[0.228496390000000000] |
| 04649229 | AAVE[0.000000028000000000],AKRO[1.000000000000000000],ALGO[0.000000095960000],BAO[3.000000000000000000],BTC[0.001854819991793000],CHZ[0.001198347799978000],GBP[0.000229963206725100],KIN[4.000000000000000000],SOL[0.000000026539050],USD[0.000171761848445700],USDT[0.000306687969729800],XRP[0.000000081474774] |
| 04649237 | FTT[0.032224100162243600],USD[82.051323840795968000],USDT[0.000000078571917] |
| 04649248 | FTT[4.156140210000000000],USD[0.000000018883576400] |
| 04649252 | BAO[1.000000000000000000],GBP[0.006373300000000000],USD[0.020948385383821000] |
| 04649256 | APE[0.000080830000000000],BAO[10.000000000000000000],BTC[0.007706829847636600],DENT[2.000000000000000000],DOT[0.000254700000000000],ETH[0.000000888236664],ETHW[0.038067198236664640],HNT[0.099982000000000000],KIN[7.000000000000000000],LUNA2[0.000000022000000],LUNA2_LOCKED[138.632895551900000000],LUNC[10.000000000000000000],NEAR[0.478744609144041000],RSR[2.000000000000000000],RUNE[0.107379830000000000],SAND[0.328121900000000000],SUSHI[0.275731680000000000],TRX[15.636503450000000000],UBXT[2.000000000000000000],USD[28.266637749290910610],USTC[0.000000032318294],XRP[0.002153070000000000] |
| 04649286 | BTC[0.000058900000000000],LUNA2[0.034701634720000000],LUNA2_LOCKED[0.080970481010000000],LUNC[7556.354019900000000000],USD[0.001945113835829],USDT[0.000000050000000000] |
| 04649305 | USDT[0.000000041008768] |
| 04649306 | LUNA2[1.565266649000000000],LUNA2_LOCKED[3.652288848000000000],LUNC[340840.108342000000000000],USD[167.436147555697198000] |
| 04649331 | TRX[0.000777000000000000],USD[17.612682186500000000],USDT[0.000000140292711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04649334 | USD[0.000000011951351 2],USDT[0.000000001 2210710] |
| 04649336 | KIN[1.000000000000000],USD[0.000000023369252] |
| 04649340 | USD[6.000000000000000] |
| 04649347 | BNB[0.000000054689618],SOL[0.000000000027300],TRX[0.000000048000000],USD[0.051398148310 6516] |
| 04649357 | TRX[0.000777000000000],USD[0.000001538873537] |
| 04649364 | AKRO[9.000000000000000],BAO[18.000000000000000],BNB[0.000000006240000 0],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000000009530 3897],HXRO[1.000000000000000],KIN[16.000000000000000],NFT [3576985205069203231](1),RSR[6.000000000000000],SOL[0.0000000655000000],TRX[8.000031000000000],UBXT[16.000000000000000],USD[0.000000093168792],USDT[0.000000002502099] |
| 04649367 | DOGEBEAR2021[0.029871000000000],DOGEBULL[0.689891000000000],LINKBULL[57.431200000000000],THETABULL[3.949054000000000],TRX[0.901403000000000],USD[-0.439460835986829],USDT[289.395897101698575],XRPBULL[415.545000000000000] |
| 04649372 | ETH[0.011000000000000],ETHW[0.011000000000000],USD[330.503977140000000 0] |
| 04649375 | LRC[0.000000038938072],USD[0.000000932087834] |
| 04649381 | USD[8.621307360100 0000] |
| 04649386 | USD[30.000000000000000] |
| 04649387 | USDT[0.000000089440845],XRP[0.000000100000000] |
| 04649391 | AKRO[1.000000000000000],BTC[0.002158440000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.003902079192440] |
| 04649393 | USD[0.000000065805402],USDT[0.000002795284961] |
| 04649396 | XRP[0.000904340000000] |
| 04649399 | AKRO[2.000000000000000],BAO[3.000000000000000],ETH[0.000023300000000],ETHW[0.000260120000000],NFT [5535953952002575218](1),TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000098102110],USDT[108.394466771525 5496] |
| 04649401 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000049985425],KIN[5.000000000000000],LUNA2[0.466224729700 0000],LUNA2_LOCKED[1.067407996000000],UBXT[2.000000000000000],USD[30.002383820552601],USDT[0.000163250473532] |
| 04649404 | GBP[0.000000278418550 0] |
| 04649406 | BTC[0.000445600000000] |
| 04649429 | USDT[15.563398810000 0000] |
| 04649434 | TRX[0.000779000000000],USD[0.000000007891064 1],USDT[0.000000056462264] |
| 04649436 | DODO[13.943709930000000],HNT[0.000032080000000],MCB[0.000006780000000],SNY[105.265192340824 0658],SOL[0.030658560000000],SRM[39.201128710000000],UMEE[1552.810309189544 7527],USD[0.000000082858350],XRP[21.520366652029 1975] |
| 04649439 | USD[5.000000000000000] |
| 04649440 | BTC[0.000095843793500],USD[12622.217379867900000],USDT[15.524744719872 5000] |
| 04649441 | USDT[0.000001204877 4] |
| 04649456 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000023369283],MXN[0.166000920000000],USDT[0.000000046144737] |
| 04649458 | INTER[0.070460000000000],TRX[0.000777000000000],USD[0.005396588831781 3],USDT[0.000000002482737 9] |
| 04649463 | AAVE[0.060000000000000],AVAX[1.000000000000000],BNB[0.200000000000000],BTC[0.032145560193296 2],DOT[4.699892000000000],ETH[0.088997840000000],ETHW[0.038997840000000],FTT[0.800000000000000],LINK[0.700000000000000],MATIC[42.994600000000000],SWEAT[176.000000000000000],TRX[0.000779000000000],USD[0.00032911380000000],USDT[0.000000160730227] |
| 04649469 | USD[0.039211380000000],USDT[0.000000160730227] |
| 04649474 | TONCOIN[12.535978380000000],USD[0.000000245662067] |
| 04649484 | SOL[0.005442750000000],TRX[0.000022000000000],USDT[0.000000000000000] |
| 04649497 | KIN[1.000000000000000],TRX[0.000017000000000],USD[0.000000087190555],USDT[0.000000133891156] |
| 04649504 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAT[0.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[5.529197221000000],LUNC[0.000000006160000 0],NFT [3058766960784462 02](1),NFT [3231635941606464602](1),NFT [4528332461147319 78](1),NFT [4586653352878459 2](1),NFT [4604438315078176 02](1),NFT [4658502233270109 80](1),RSR[1.000000000000000],SOL[0.000000006600000],TRX[2.000020000000000],UBXT[3.000000000000000],USD[0.000000132087328],USDT[0.000000011084702] |
| 04649507 | USD[0.791705780000000] |
| 04649512 | ADABULL[17.250000000700000],ALPHA[351.305650559589151 7],APE[8.076520180000000],BCH[0.225886839688238],BNB[0.841259217000000],BTC[0.006192695718555],DOGE[0.000000088377368],DOT[13.197750230227341],ETCBULL[1540.929279700000000],ETH[0.098104126300000],ETHW[0.098104126300000],FTT[8.31670 0534985900],GMT[82.854691800000000],IND[545.708806000000000],LOOKS[131.639509200000000],LUNA2[0.068143592000000],LUNA2_LOCKED[0.159001714700000],LUNC[0.279505064149008 4],MATICBULL[260.000000000000000],NEAR[12.485624630000000],SO L[0.418340065538650],SXP[59.555027285116757 4],USD[635.760849253049560800000000],USDT[945.103177753768819 2],XRP[0.000000092779931] |
| 04649515 | AVAX[0.106304440585359],BCH[0.000098905294068],BTC[0.000084246885323],CRV[0.986600000000000],ETH[0.002981335935938],ETHW[-30.385339542468741 1],FTM[0.942340298029617 8],FTT[0.085501000000000],LINK[-0.009624397067047],MATIC[-0.738533002850504],UNI[-0.028222878031780 3],USD[384.932618206450000000],USDT[10.000000000000000] |
| 04649516 | BTC[0.000009400000000] |
| 04649517 | APE[0.000000066400000],ETH[0.000000093637840],GBP[25.860022041960284] |
| 04649539 | USD[2.882102138564846 0],USDT[0.002315605343330] |
| 04649541 | USDT[0.000000091298214],XRP[0.000000010000000] |
| 04649545 | USD[0.000000000000000] |
| 04649548 | ATOM[0.000035800000000],BTC[0.005881522969967 1],DOT[0.000046000000000],ETH[0.000001110000000],MXN[0.000003169203444],SHIB[3.784478760000000],SOL[0.000008600000000],UNI[0.000008980000000],USD[59.008940299691 4289],XRP[0.002083700000000] |
| 04649558 | AKRO[3.000000000000000],BAO[7.000000000000000],BNB[0.000000004000000],CHZ[1.000000000000000],GENE[0.000000045150000],KIN[6.000000000000000],LUNA2[3.429493326000000],LUNA2_LOCKED[7.718564318000000],RSR[1.000000000000000],SOL[0.000005340546 0],TRX[3.001750000000000],UBXT[1.000000000000000],USD[1.000000285041230],USTC[485.700814985000000] |
| 04649566 | AVAX[0.096694000000000],NEAR[0.082273000000000],SOL[0.009990500000000],SUSHI[0.002876296674590 0],USD[3.935877319859864] |
| 04649579 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000030000000],GMT[0.367207570000000],SOL[0.000000009574391 2],USD[0.000012206736707],XRP[0.000000004998 6649] |
| 04649593 | BTC[0.000500000000000] |
| 04649600 | APE[4.786126620000000],FTT[0.062380000000000],GMT[0.694961560255986],GST[0.030384051124000 0],LUNA2[0.459145962400000],LUNA2_LOCKED[1.071340579000000],LUNC[99980.000000000000000],MATIC[9.992000000000000],RAY[365.334230504800000],SOL[0.006733268381 1838],USD[30.278514813922231 6],USDT[0.000000054189061 0],XRP[12.997400000000000] |
| 04649605 | AURY[312.407533664273 0385],BNB[0.000000010000000] |
| 04649612 | AURY[8.000000000000000],TRX[0.000777000000000],USD[1.636572469623270 4],USDT[0.000000011876301 8] |
| 04649615 | CTX[0.000000089689776],TRX[0.000017619476087 3],USD[0.000000377974829] |
| 04649620 | BNB[0.000000041697606],LUNA2[3.622322362000000],LUNA2_LOCKED[8.452085511000000],LUNC[788768.320664732033 8400],USD[0.000000073407499],USDT[0.000002153727716 1] |
| 04649621 | USDT[0.000000102528156] |
| 04649623 | USD[9.500000000000000] |
| 04649625 | AKRO[1.000000000000000],APE[3.131340680000000],AUD[0.000001369902663],BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000002545407628 0],LUNA2_LOCKED[0.000005932844650],LUNC[0.554267870000000],TRX[1.000000000000000],USD[0.000000022854564] |
| 04649630 | GALFAN[0.100000000000000],GENE[1.399720000000000],GOG[44.000000000000000],USD[0.141090310000000] |
| 04649635 | USD[0.690463824570 6818] |
| 04649641 | TRX[0.000777000000000],USD[0.963123388970 7370],USDT[-0.659331774271 0024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04649647 | AKRO[15.000000000000000],AUDIO[2.000365280000000],BAO[17.000000000000000],BAT[1.000000000000000],BNB[0.085154870000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.001413720000000],ETHW[3.284487960000000],FIDA[2.015365770000000],FTT[124.300000000000000],GMT[0.475966510000000 00],GRT[2.000000000000000],HOLY[1.038077390000000],KIN[12.000000000000000],MATH[1.000000000000000],MATIC[2.076980640000000],NFT [5024616146976450035][1],OMG[1.043990670000000],RSR[8.000000000000000],SOL[0.102869499480600],SUN[162.087000000000000],SWEAT[16.000000000000000],SXP[4.151847130000000],TRU[2.000000000000000],TRX[2.000000000000000],TSLA[0.014695050000000],UBXT[15.000000000000000],USD[585.367002121256527 2] |
| 04649652 | BTC[0.000099756346511 0],FTT[26.273534055378902 8],TSLA[0.029697360000000 0],USD[-0.303599936355176] |
| 04649660 | XRP[0.000092440000000] |
| 04649663 | AKRO[2.000000000000000],BTC[0.117330510000000],ETH[0.060862420000000],LUNA2[3.104110300000000],LUNC[9.999546310000000],RSR[1.000000000000000],USD[0.010082866755362],USDT[0.000576932005185] |
| 04649664 | USD[7666.867159760388130 9],USDT[0.000152080898685] |
| 04649667 | BTC[0.000125180000000],GMT[1.000000000000000],USD[0.000927876041890] |
| 04649670 | FTM[4.000000000000000],USD[0.262977955500000] |
| 04649672 | USD[0.000000082495070] |
| 04649678 | BTC[0.000000093585000] |
| 04649680 | SOL[0.000000062991000] |
| 04649699 | USDT[0.000000050157589 0],XRP[0.000000100000000] |
| 04649716 | LUNA2[2.044681070000000],LUNA2_LOCKED[4.770922498000000],LUNC[445233.607918000000000],USD[0.000000041655910],USDT[0.000000029409492] |
| 04649722 | CAD[0.000000128332245],USDT[21877.308944850000000] |
| 04649763 | BTC[0.000000008493800],ETH[0.000000043018100],MATIC[1.000000000000000],TRX[0.000017000000000],USD[0.000000079588400],USDT[0.000000086208000] |
| 04649765 | USDT[0.937100650000000] |
| 04649776 | CTX[0.000000008270900],SHIB[499900.000000000000000],USD[0.409756414000000] |
| 04649781 | APE[0.096200000000000],ETHW[0.130993160000000],GRT[1.999620000000000],GST[10.000000000000000],LUNA2[13.777134340000000],LUNA2_LOCKED[32.146648000000000],LUNC[2500000.000000000000000],TRX[0.000777000000000],USD[0.021392048767200],USDT[0.092407110107970] |
| 04649785 | TRX[0.000022000000000] |
| 04649790 | AUD[0.002710880000000],BTC[0.000062050000000],ETH[0.000867570000000],ETHW[0.000867570000000],FIDA[1.000000000000000],UBXT[1.000000000000000],USD[0.000305830000000],USDT[0.002476590428671 6] |
| 04649791 | ETH[0.000000500000000],TRX[0.000001000000000] |
| 04649794 | CTX[0.000000001400000],ETH[0.010404165000000],LUNC[0.000000031412000],XRP[0.076958000000000] |
| 04649795 | TRX[0.000770000000000] |
| 04649809 | 1INCH[1.565254750922046 8],AKRO[40.505739741427608 0],ATLAS[261.178812955438958 6],BAO[1.050238350000000],BNB[0.007193427443273 5],DOGE[20.310542486889608 2],EUR[0.000014560000000],FTM[2.285055006156300 0],GALA[9.374215355622571 3],HNT[0.056002990000000],LTC[0.041122210000000],MATIC[1.417244190730 6510],SHIB[130002.950909790000000 0],SOL[0.101695370000000],SRM[1.185124440000000],TRX[12.577192550121776 9],USD[0.000000012416711 2] |
| 04649815 | USD[896.128291000000000] |
| 04649816 | SOL[0.000000009201900] |
| 04649825 | GOG[977.926800000000000],USD[0.017136535000000] |
| 04649833 | LUNA2[0.141347005100000],LUNA2_LOCKED[0.329766138700000],LUNC[31904.913275510000000],USD[0.021761966940262 0] |
| 04649837 | SOL[0.001657400000000],USD[0.000000086585756],USDT[0.000000005000000] |
| 04649841 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[85.284427830000000],GBP[0.149077411836325 1],KIN[3.000000000000000],LUNA2[0.554032826000000],LUNA2_LOCKED[1.292743262000000],LUNC[120641.814452880000000],MANA[10.280180910000000],SOL[1.001655720000000],TRX[1. 000000000000000],USD[0.030000163487103 1],XRP[699.019937180000000] |
| 04649844 | PAXG[0.000000010000000],USD[0.600200007528256 5],XRP[0.000000038878944] |
| 04649849 | AUD[14857.381116346983483 8],BAO[1.000000000000000] |
| 04649851 | USDT[20.985300000000000],XPLA[2.747577000000000] |
| 04649853 | GENE[1.122362440000000],USD[0.000001556124096] |
| 04649854 | USD[0.000000015280491 0] |
| 04649856 | ATLAS[8813.136635944000000],USDT[0.000000000050231 66] |
| 04649861 | AURY[12.895249500000000],BRZ[340.000000000000000],SOL[0.231370800000000] |
| 04649874 | LEO[37.920282814595712 3],XRP[0.000000100000000] |
| 04649877 | BTC[0.000000029661846],DOGE[0.000000008612569],FTT[0.005253353874329 6],SHIB[0.828012000000000],SOL[0.000000070000000],TRX[0.000065000000000],USD[0.000059723424147] |
| 04649882 | AMD[0.000000412282000],APE[0.000000095424622],AVAX[0.057462977740597],DOT[2.521325446050390],KIN[1.000000000000000],LUNA2[0.047332100250000],LUNA2_LOCKED[0.110441567300000],LUNC[0.152475101420400],SOL[35.526580301104064 6],TRX[0.000000068157100],USD[0.000000059637903] |
| 04649888 | C98[0.550000000000000] |
| 04649893 | USD[148.878741480000000],USDT[0.000000005646352] |
| 04649899 | BTC[0.000063630000000] |
| 04649902 | TRX[0.000024000000000],USDT[0.823324926185530 0] |
| 04649915 | C98[0.110000000000000] |
| 04649916 | ETH[0.000000100000000],SOL[0.000000050005920] |
| 04649917 | USD[0.632452085000000],USDT[0.000000062701173] |
| 04649921 | AKRO[1.000000000000000],AVAX[0.330940590000000],KIN[1.000000000000000],USDT[0.000008574011499],WAVES[0.913069370000000] |
| 04649925 | BNB[0.000000019000000],NEAR[0.000000006000000],USD[0.000000102473032],USDT[0.000000002884008],XPLA[0.042796010000000] |
| 04649935 | USD[4.905251516750000],XPLA[219.996200000000000],XRP[0.412254000000000] |
| 04649959 | LUNC[0.000000002500000],USD[0.000000020421605],USDT[0.000000026131040],USTC[0.000000072000000] |
| 04649962 | BTC[0.000000078782275] |
| 04649979 | GBP[0.000000137206906],KIN[2.000000000000000],USD[0.000000029342720],XPLA[21.392977690000000] |
| 04649982 | BTC[0.000000074914519],SOL[1.501065080956524],TRX[0.000012000000000],USDT[0.000000789126429],XRP[0.000000174156192] |
| 04649984 | USD[0.000010887818080],USDT[0.000000029764416] |
| 04649990 | APE[17.400714710000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.034709090954506 4] |
| 04649991 | BTC[0.000000091000000],DOT[0.000000017460824],LUNA2[0.000000109330000],LUNA2_LOCKED[1.081800862140000],LUNC[0.000000050716600],SOL[0.000000042354400],USD[0.000000140966070],USDT[0.001310031649215 0],USTC[0.000000033107000],XRP[0.000000065761465] |
| 04649993 | TRX[0.001647000000000],USDT[0.001474910000000] |
| 04649998 | TRX[0.000777000000000],USD[0.000000062370600],USDT[0.155517010877364 9] |
| 04649999 | BTC[0.000000010372868],SHIB[40614.875092930000000],USD[-0.519341045220000],USDT[0.523000308929792 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04650003 | TRX[0.000777000000000000],USDT[0.0000000060407760] |
| 04650008 | USD[-1.915301243672294500],USDT[1.9321320500000000] |
| 04650024 | ETH[0.000000026154252],LUNA2[11.352909000000000000],LUNA2_LOCKED[26.490121000000000000],USD[0.0095866252930600] |
| 04650026 | BTC[0.731959604777004200],ETH[2.258620894900000000],ETHW[2.230620894900000000],FTT[5.181058800000000000],TRX[0.000777000000000000],USD[2109.915405621965000000],USDT[0.000000100478058] |
| 04650041 | BTC[0.000000002185159400],KIN[1.000000000000000000],SOL[0.000001550000000000],USD[0.000002586667270] |
| 04650042 | BRZ[4.964229490000000000],LUNA2[3.532200126000000000],LUNA2_LOCKED[8.241800294000000000],USD[1.781886001950763],USTC[500.000000000000000000] |
| 04650053 | BRL[265.000000000000000000],BRZ[211249.680151903363864],ETH[52.830210460000000000],ETHW[0.000038610000000000],SXP[1.000000000000000000] |
| 04650063 | BTC[0.000012959862600000],ETH[0.001476020000000000],ETHW[0.001476020000000000],MATIC[2.019192533336000000],TRX[0.193535250970000000] |
| 04650071 | BTC[0.000000044157661000],ETH[0.000000008011037],LUNA2[0.000000070000000000],LUNA2_LOCKED[3.849134840000000000],LUNC[0.000000100000000000],USD[0.000000184483143] |
| 04650075 | USD[1.385159888679990000] |
| 04650084 | BTC[0.128807016000000000],USDT[1.812482989846402628] |
| 04650093 | USD[0.002513870866986900] |
| 04650095 | LUNA2[0.000000013850616124],LUNA2_LOCKED[0.000000323180955],LUNC[0.003016000000000000],NFT[524720809051228913][1],TRX[0.000777000000000000],USD[0.000000134708428],USDT[0.0000000054258199] |
| 04650098 | BNB[0.000000029663984],BTC[0.000000045865212],TRX[0.000053000000000000],USDT[0.000000028941240] |
| 04650102 | USD[1.563683751368820000],XPLA[10334.719491960000000000],XRP[0.131487000000000000] |
| 04650105 | BTC[0.001119150000000000],ETH[0.017838840000000000],ETHW[0.017619800000000000] |
| 04650107 | ATLAS[9.988000000000000000],TRX[0.001554000000000000],USD[0.000000114939108],USDT[0.0000000099196551] |
| 04650112 | LUNA2[0.103694113700000000],LUNA2_LOCKED[0.428619598600000000],LUNC[30000.000000000000000000],TRX[0.000778000000000000],USD[0.000000015444370],USDT[0.0000000079973375] |
| 04650113 | USD[0.000005142913653] |
| 04650114 | BTC[0.0000000099786400] |
| 04650115 | FTT[0.100000000000000000],TRX[0.404867663877827600],USD[0.0000000052444708] |
| 04650118 | USD[0.0000007657143740] |
| 04650127 | USD[0.005518985000000000],USDT[0.002378035898381] |
| 04650132 | BTC[0.006998679000000000],LUNA2[0.000067783500760000],LUNA2_LOCKED[0.0001581615018000000],LUNC[14.760000000000000000],USD[1.585334841000000000],USDT[0.000000064455206] |
| 04650139 | BTC[0.001006137171401] |
| 04650144 | GOGJ8.000000000000000000],TRX[0.0023310000000000000],USD[45.248693900000000000] |
| 04650147 | BRZ[0.001356900000000000],ETHW[0.048096560000000000],MATIC[0.992000000000000000],USD[2.845565117592629] |
| 04650152 | TRX[0.000013010000000000],USD[0.000000071678660],USDT[0.000000061348618] |
| 04650160 | TRX[0.000777000000000000],USDT[5257.191258990000000000] |
| 04650166 | BTC[0.000000040400000000],ETH[0.000000075000000],LTC[0.008719840000000000],USD[0.000009526858057] |
| 04650168 | FTT[0.025189312615684),KIN[1.0000000000000000000],LUNA2[0.000000030882776],LUNA2_LOCKED[0.000000305393144],LUNC[0.002850000000000000],TONCOIN[84.480000000000000000],USD[0.0000899117632869],USDT[0.0000000003543569] |
| 04650172 | AVAX[0.0000000100000000],BRZ[0.044459780253700] |
| 04650176 | AKRO[1.000000000000000000],APE[0.000000069374400],APT[0.000000015333522],BAO[2.000000000000000000],DOT[0.000000075845762],KIN[1.000000000000000000],LUNA2[0.042169080810000000],LUNA2_LOCKED[0.098394521880000000],LUNC[1.649067491735623],MXN[0.000000571146288],SOL[0.000000018955360],USDT[0.000000016468756],XRP[66.937983060000000000] |
| 04650189 | BAO[1.000000000000000000],NFT[362790393820711553][1],NFT[363018795002637085][1],NFT[498110911375165915][1],USD[18.450014670000000000],USDT[0.523871840000000000] |
| 04650211 | NFT[342031591951339190][1],NFT[457472694080832202][1],NFT[540651209848787174][1],USD[0.000000002935485],XPLA[1.000000000000000000] |
| 04650212 | USD[0.1393415450000000] |
| 04650214 | BTC[0.142254608000000],ETH[2.075012300000000000],ETHW[1.165236560000000000],FTT[0.152146319722730],GMT[210.261698700000000000],LOOKS[35.013760220000000000],LUNA2[5.563355740406401090],LUNA2_LOCKED[0.000000709482922],LUNC[0.006621057921000],SOL[2.581372910000000000],TRX[0.000777000000000000],USD[1175.799843746113297],USDT[0.579915777956871] |
| 04650216 | SOL[0.000066470000000000] |
| 04650219 | USD[0.0000040740778076] |
| 04650220 | SOL[0.000000099104843],XRP[0.000000130000000] |
| 04650224 | BTC[0.001400000000000000],BULL[0.065600000000000000],ETH[0.019000000000000000],ETHW[0.019000000000000000],TRX[0.000778000000000000],USDT[334.0985367290500000] |
| 04650248 | LUNC[25000.000000000000000000],USD[0.000035866808445] |
| 04650251 | USD[0.000000101803741],USDT[0.000000034614789] |
| 04650260 | USD[0.2802994400000000] |
| 04650269 | BTC[0.000028500000000000] |
| 04650270 | BRZ[0.997467350000000000],TRX[0.002555000000000000],USDT[0.000000017060183] |
| 04650274 | BUSD[4946.408851740000000000],USD[0.044770860000000000],USDC[5100.0000000000000000000] |
| 04650276 | ETH[0.0000000067933000] |
| 04650282 | BAO[1.000000000000000000],BTC[0.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.406669535869646],USDT[0.000000117975400],XRP[0.952688640000000000] |
| 04650286 | FTT[0.099981000000000000],USD[4.347045877116600000000000000],USDT[0.000000091397345] |
| 04650289 | NFT[555328809426689375][1],USD[0.000000065500000],USDC[1102.816847940000000000],USDT[0.000000100322840] |
| 04650295 | BOBA[0.087901300000000000],USD[0.5608274476250000] |
| 04650304 | TRX[0.000018000000000000],USD[0.5329928345907696] |
| 04650305 | BRZ[0.515306790000000000],TRX[0.003218000000000000],USD[0.0000000054988490],USDT[0.7915524443722329] |
| 04650315 | BAO[1.000000000000000000],DOT[0.000053973423920],KIN[1.000000000000000000],MXN[509.027882392177494],SOL[0.000000391144100],USD[0.0029509000000000] |
| 04650325 | USDT[0.00187500000000000] |
| 04650329 | BAKO[0.086080000000000000],APE[0.000007135000000],BAO[0.625449180000000000],BCH[0.000030930010000],BTC[0.000000306800000],ETH[0.000000651258670],ETHW[0.000000612584670],GMT[0.000697100000000],LUNA2[0.088776591970000000],LUNA2_LOCKED[0.2071453813000000],LUNC[0.286221430000000000],SHIB[16.4022816421750000],SOL[0.000006325000000000],USDT[0.000096133401670],XRP[0.000000008131686B7] |
| 04650341 | TRX[0.002399000000000000] |
| 04650358 | USD[0.000000064826280],USDT[176.9393473500000000] |
| 04650361 | USTC[0.000000022794000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04650369 | BNB[0.000000010000000] |
| 04650379 | SOL[0.002357705249920],TRX[0.000887000000000],USD[2626.315974089648084000000000],USDT[0.000000005359668] |
| 04650384 | FTT[30.083581440000000],SOL[0.000000000531230],TRX[0.000000046241080],USD[0.000000227507532B],USDT[0.000000026556080342],XRP[0.000000048331075] |
| 04650413 | BTC[0.000029370000000],ETH[0.000886760000000],ETHW[0.004886760000000],USD[192.498811538480283] |
| 04650424 | BOBA[41.471472700000000] |
| 04650428 | TRX[0.993412000000000],USD[0.552316597601782] |
| 04650431 | FTT[30.000000000000000],TRX[0.002333000000000],USD[-1669.331684190926233200000000000],USDT[17319.799153000000000] |
| 04650435 | GMT[0.000000010000000],LUNA2[0.000000010000000],LUNA2_LOCKED[18.372155390000000],TRX[0.000000015343400],USD[0.000000041073392],USDC[0.160668700000000],USDT[0.000000003202545000],USTC[9063.734585380000000] |
| 04650437 | USD[0.000000009254194192],USDT[0.029618640000000] |
| 04650441 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000296941888],XPLA[207.489772320000000] |
| 04650445 | MXN[0.000014023904800] |
| 04650449 | AAVE[0.005341410000000],STETH[0.000000037254271],TRX[0.000063000000000],USD[0.000000040000000],USDT[21.800000000000000] |
| 04650451 | USD[0.000000036305611747] |
| 04650459 | BNB[0.005490870000000],ETH[0.000250000000000],LOOKS[0.050563360000000],USD[2.413290085584400],USDC[6626.251097740000000],USDT[2.8644631541602222] |
| 04650461 | USD[0.000000038568080464],USDT[0.000000614934278T] |
| 04650467 | TRX[0.263457000000000],USDT[3.461155053900000],XPLA[260.000000000000000] |
| 04650468 | ETH[0.467906400000000],ETHW[0.467906400000000],USD[2.760321152500000],XRP[1924.862200000000000] |
| 04650469 | ETH[0.004509000000000],USD[524.498500000000000] |
| 04650472 | BTC[0.000000000000303600] |
| 04650475 | ALCX[0.000000092777454],BAO[1.000000000000000],DOGE[0.000000002273439],ETH[0.000000056454596],TRX[0.000778000000000],UBXT[2.000000000000000],USD[152.179981532919196400],USDT[0.000117019252395] |
| 04650478 | BTC[0.000091497594012S],FTT[0.086064927356650],USD[0.000000864345535],USDT[0.000000449873941] |
| 04650480 | USD[0.000000072500000] |
| 04650486 | ETH[0.000526874050692],ETHW[0.000526874050692] |
| 04650488 | ETH[0.000000100000000],SOL[8.926328012934112] |
| 04650493 | USD[0.441629000000000],USDT[0.077293400000000] |
| 04650500 | AKRO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],TOMO[1.002267380000000],TRX[0.000778000000000],UBXT[1.000000000000000],USD[0.000000308744694],USDT[0.000000280963229S] |
| 04650506 | TRX[1758.758199000000000],USDT[9.954022037051050D] |
| 04650510 | ARS[331.920000000000000],BTC[0.000000009148450D] |
| 04650514 | TRX[0.895858000000000],USDT[7.995770926000000],XPLA[249.973400000000000] |
| 04650529 | AVAX[0.000000004621849],BNB[0.000000083067291],GMT[0.000000000485464],GST[0.000062020152740],SOL[0.000000042377374],TRX[0.000000099899880],USD[0.000000016329070] |
| 04650535 | BTC[0.000000006637100] |
| 04650540 | BNB[0.000000006303781S],SOL[0.000000100000000],USD[0.000002266759282],USDT[0.000000023232360] |
| 04650545 | BTC[0.000000006310000],GOG[0.027096110000000] |
| 04650546 | LUNA2[0.007409825564000],LUNA2_LOCKED[0.017289592980000],LUNC[1427.000000000000000],TRX[0.000010000000000],USD[0.149159440400000],USTC[0.121242000000000] |
| 04650551 | TRX[0.000777000000000] |
| 04650557 | GRT[4.050218620000000],USD[0.000000010914939] |
| 04650559 | STMX[4.820600000000000],USD[0.210301440303440],USDT[0.824674315500000] |
| 04650560 | ETH[0.000000019174738],TRX[0.000360000000000],USD[-0.269850952224284],USDT[0.295388270000000] |
| 04650562 | BTC[0.001300000000000],USDT[2.891597125000000] |
| 04650566 | AKRO[3.000007610000000],APE[2.112582310000000],AUDIO[0.000000075022680],BAO[7.435516230000000],DENT[2.000000000000000],DOGE[0.000000021165845],ETH[0.000000067950432],KIN[11.000000000000000],STG[0.000000067487423],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000002431236331] |
| 04650568 | BTC[0.000000001853600],XRP[0.000000056166703] |
| 04650574 | USD[0.000000061596730],USDT[0.000000066829060] |
| 04650580 | APE[0.899829000000000],BTC[0.000400000000000],ETH[0.006000000000000],ETHW[0.006000000000000],FTT[0.199962000000000],LUNA2[0.027938260230000],LUNA2_LOCKED[0.065189273870000],LUNC[0.090000000000000],SOL[0.079984800000000],USD[16.117124457000000],XRP[11.997720000000000] |
| 04650583 | LUNA2[0.000918567891000],LUNA2_LOCKED[0.002143325079000],LUNC[200.020092230000000],TRX[0.000777000000000],USD[-292.552900390461801],USDT[1532.670861505000000] |
| 04650587 | USD[0.150936475710101],USDT[0.000000102627952] |
| 04650614 | BNB[1.600000000000000] |
| 04650620 | USD[2.578952306585000] |
| 04650627 | BNB[0.000000042191160],BTC[0.000000053587006],DOGE[0.000000087231725],MATIC[0.000000024403970],TRX[0.000770024000000],USD[0.000000818314831T],USDT[0.000000076705680] |
| 04650639 | LINK[0.374051460000000] |
| 04650643 | DOGE[31.983090000000000],EDEN[0.095763000000000],TRX[0.000777000000000],USD[-89.973962009585420S],USDT[101.054901430000000] |
| 04650651 | USD[0.000000050000000] |
| 04650653 | BTC[0.000813010000000] |
| 04650658 | BTC[0.052855688000000],USD[996.796120807450000],USDT[0.243884002500000] |
| 04650663 | BAO[3.000000000000000],ETHW[0.093152870000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000849000000000],USD[0.000000102716284],USDT[0.000000028781908] |
| 04650664 | RAY[1057.789771730000000],TRX[0.001193000000000],USD[0.002159890612500],USDT[1.423619718400000],XRP[0.544278000000000] |
| 04650667 | BNB[0.000000084000000],GMT[0.000000031533012],NFT[374337095868392190][1],NFT[383025673564196134][1],SOL[0.000000025898563],TRX[0.000000000000],USD[0.446758669707026],USTC[0.000000005380631],XRP[0.000000032300000] |
| 04650670 | NFT[385232719627773471][1],NFT[452949476585389514][1],NFT[482364153429052112][1],USD[0.028862512250000000] |
| 04650678 | USD[-1.427282648242480G],USDT[1.657259059247079G] |
| 04650688 | AUD[0.611921597650219G] |
| 04650689 | ATLAS[6275.777403450000000],TRX[0.002331000000000],USD[0.000000002661445],USDT[0.000000029555685] |
| 04650691 | DOT[0.099791000000000],USD[1801.288033367400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04650700 | XPLA[31.846820000000000000] |
| 04650701 | USDC[7517.562023960000000000] |
| 04650702 | USDC[7447.675225130000000000] |
| 04650705 | MATIC[0.000000006598800000] |
| 04650711 | C98[0.110000000000000000] |
| 04650725 | BTC[0.000003900000000],NFT (437423047048468792)[1],TONCOIN[47.150811100000000000],USD[0.010200825106891200],USDT[0.001826839330141456] |
| 04650741 | USD[30.000000000000000000] |
| 04650742 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],NFT (368707736273474385)[1],NFT (373708992466333814)[1],NFT (384942937872391856)[1],NFT (424252982302736329)[1],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[1.001564000000000000],UBXT[3.000000000000000000],USD[0.000000001618991301],USDT[0.000000007008558] |
| 04650743 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[10.133471284970675] |
| 04650745 | C98[0.110000000000000000] |
| 04650749 | TRX[0.016105000000000000],USD[0.000000374637934] |
| 04650756 | USD[0.442145720000000000] |
| 04650756 | USD[10.000000000000000000] |
| 04650761 | BTC[0.000014761587500000],ETH[0.000346100000000000],ETHW[0.000459150000000000],GMT[0.093348560000000000],TRX[0.001556000000000000],USD[1127.637538794800000000],USDT[0.000000090000000000] |
| 04650771 | C98[0.110000000000000000] |
| 04650775 | USD[2097.785153970000000000] |
| 04650779 | BTC[0.000000660681600],TRX[0.000120000000000000] |
| 04650793 | C98[0.550000000000000000] |
| 04650798 | TONCOIN[0.004386360000000000],NFT (305642368152134622)[1],NFT (532034731279651164)[1],NFT (541756143665244483)[1],USD[0.108364162350000000],USDT[0.002627461825000000] |
| 04650806 | TONCOIN[0.070000000000000000],USD[0.022292336500000000],USDT[0.000000007800000000] |
| 04650807 | BTC[0.000000037520000],FTT[0.099960000000000000],GMT[0.880200000000000000],GOG[0.550000000000000000],IMX[0.088720000000000000],TRX[0.001554000000000000],USD[0.059715609636400],USDT[0.078247910000000000] |
| 04650810 | TRX[4.990000000000000000] |
| 04650811 | BNB[0.000000100000000],MATIC[0.000000072497048],NFT (386589236743927141)[1],NFT (413571535531456917)[1],NFT (504757484940231297)[1] |
| 04650812 | SOL[0.000000067205375] |
| 04650816 | USD[30.000000000000000000] |
| 04650818 | TONCOIN[0.005500000000000],USD[0.000000050000000000] |
| 04650820 | NFT (348885716697811707)[1],NFT (373316612432415772)[1],NFT (380774914542654942)[1],TRX[0.007770000000000000] |
| 04650832 | BUSD[100.000001500000000],ETH[0.500000000000000000],KNC[0.588520000000000000],LUNA2[21.908158060000000000],LUNA2_LOCKED[51.119035470000000],LUNC[2500454.026265070328960],RAY[0.621622875332715800],RUNE[0.881920000000000000],SOL[29.645608414064200900],USD[0.000000076262967],USDT[0.000000121199761] |
| 04650839 | FTM[0.000000003000000],LTC[0.000000022907660],MATIC[0.000000007013826],SHIB[0.000000010000000],USD[0.000000276109431] |
| 04650839 | USD[0.000000097500000] |
| 04650845 | SOL[0.003000000000000],USD[0.001355116400000],USDT[0.000000050000000000] |
| 04650849 | MATIC[0.488770000000000000],NFT (443730297534193683)[1],TRX[0.000028000000000000],USD[0.004889040026290000],USDT[0.000000079274088] |
| 04650850 | AVAX[0.055664748311899],TRX[0.000015000000000000],USD[0.000000178186843],USDT[4.601120523345944] |
| 04650854 | C98[0.110000000000000000] |
| 04650870 | USD[8.237649529345199] |
| 04650882 | BTC[0.000000950000000],USD[1.385780498840349] |
| 04650895 | LTC[0.001044500000000],MATIC[0.000000075000000],NFT (313953699459151306)[1],NFT (360780507375156742)[1],TRX[0.000077000000000000],USD[0.021118580000000000],USDT[0.008799699000000000] |
| 04650909 | BTC[0.000108010000000],USD[15.000124800143068] |
| 04650911 | TRX[0.020809000000000000] |
| 04650912 | BTC[0.024711250000000000],ETH[0.293652720000000000],ETHW[0.293441500000000000],TRX[0.000077000000000000],USDT[3.416445000000000000] |
| 04650913 | BNB[0.000000078791875],ETH[0.000000010000000],USDT[0.000252211432471] |
| 04650915 | C98[0.110000000000000000] |
| 04650919 | BTC[0.000432240000000000] |
| 04650929 | TRX[1.000044000000000],USD[0.000000121665860],USDT[0.539181232862932O] |
| 04650930 | AUD[0.000000074257092],BEAR[508.600000000000000],BTC[0.000569895534835],ETH[0.000000005228666],LUNA2[0.000000184613600],LUNA2_LOCKED[0.000000573706311],LUNC[0.005012000000000000],SOL[0.007458000000000000],USD[14.825286212293825A],USDT[0.007608670119011S] |
| 04650939 | ETH[0.000177700000000],EUR[0.007175528551512],SOL[50.939763190000000],TRX[0.000010000000000],USD[0.007130137602732S],USDT[0.593821668458973] |
| 04650952 | SOL[0.000000073196400],TRX[0.000150000000000000],USD[0.000000111787653],USDT[0.000000009849760] |
| 04650959 | ETH[0.000000004584200] |
| 04650961 | BTC[0.000252007160000] |
| 04650968 | BNB[0.000000056966800],GMT[0.000000038841308],SOL[0.000000034861900],USD[601.5224198275029904],USDT[0.014246143805324] |
| 04650970 | USD[30.000000000000000000] |
| 04650976 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000000],MATIC[1.007185500000000000],RSR[2.000000000000000],TRX[1.000066000000000000],UBXT[4.000000000000000],USD[0.000000250901019T] |
| 04650978 | LUNA2[3806.652076000000000],LUNA2_LOCKED[8882.188177000000000],USD[11410.928643716400000],USDT[0.000669340000000000],USTC[438850.000000000000000] |
| 04650984 | NFT (294621806637078952)[1],NFT (392409783961443579)[1],NFT (538467102675023871)[1],TRX[0.000777000000000000],USDT[1440.632068070000000000],XPLA[9.924000000000000000] |
| 04650985 | DAI[0.000000006000000000],FTT[0.000050820000000],MATIC[0.000000018551148],USD[0.022025150656346] |
| 04650986 | ETH[0.000000029632800],TRX[0.000067000000000000] |
| 04650989 | LUNA2[0.137607716000000],LUNA2_LOCKED[0.321084672000000000],LUNC[29964.370000000000000],TRX[0.000778000000000],USD[0.062742806350000],USDT[1.065086170585365] |
| 04650992 | AUD[0.000110957853248I] |
| 04650996 | LUNA2[0.077556081350000],LUNA2_LOCKED[0.180964189800000],LUNC[16888.000000000000000] |
| 04650997 | TRX[0.000000058000000],USD[0.000000850720996I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04650999 | UBXT[1.000000000000000],USD[0.000000525221381] |
| 04651001 | TRX[0.657860000000000],USD[0.008517338322478] |
| 04651004 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.000000695836600],KIN[4.000000000000000],LTC[0.000013190000000],NFT (442696456186310444)[1],NFT (516894029930855167)[1],NFT (536638183441696739)[1],RSR[1.000000000000000],TRX[2.000777000000000],UBXT[2.000000000000000],USD[0.000000123664785],USDT[219.529541153815857S],XRP[0.000035410000000] |
| 04651009 | TRX[0.001554000000000],USD[0.032550712421819O] |
| 04651010 | TRX[0.001554000000000] |
| 04651013 | BAO[1.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000106036481] |
| 04651016 | BTC[0.018113620028949B],KIN[1.000000000000000],TRX[1.000000000000000],USD[30.000000000000000] |
| 04651017 | ALGO[0.000000040000000],BTC[0.000002890000000],BULL[30.003248830000000],CTX[0.000001000000000],FTT[780.000048300000000],GST[0.000000023000000],LUNA2_LOCKED[0.000000147171635],LUNC[0.013734436199651],RAY[1390.766517051488120O],SOL[0.000000026113255],SRM[4627.911504380000000O],SRM_LOCKED[185.547635250000000O],USD[30.183375985149304G],USDT[0.000000180607O2],USTC[0.000000018518064],XRP[0.000000086257365I] |
| 04651018 | USD[30.000000000000000] |
| 04651021 | BTC[0.458459380000000O],ETH[2.997646000000000O],ETHW[2.9965066792451699] |
| 04651024 | USD[12.854201444825000O],XRP[0.000000044507893] |
| 04651028 | BAO[1.000000000000000],KIN[1.000000000000000],LTC[0.000000024000000],USDT[0.000003874116945] |
| 04651031 | TRX[0.000012000000000] |
| 04651032 | BNB[0.000000006882600],ETH[0.000000007116600],TRX[821.000000000000000] |
| 04651033 | BNB[0.000000010040200],DOGEBULL[124.100000000000000],KIN[4.000000000000000],LUNA2[0.107480614100000O],LUNA2_LOCKED[0.250788099500000O],LUNC[23404.130000000000O],TRX[0.923899000000000O],USD[43.875235940363530O],USDT[0.004050325500000O],XRPBULL[471000.000000000000O] |
| 04651037 | ETH[0.000000026337624],KIN[1.000000000000000],RSR[1.000000000000000] |
| 04651048 | BTC[0.000997150000000O],EUR[400.0026670000000O],TONCOIN[3311.800000000000O],USD[2399.999897302404849G],USDT[0.000062534012383G] |
| 04651052 | ETH[0.000160113141264O],ETHW[0.000160113141264O],TRX[0.000777000000000O],USDT[0.000125244452361A] |
| 04651055 | TRX[0.001555000000000O],USD[-4.055524047565000O],USDT[99.690000000000000O] |
| 04651059 | TRX[0.001554000000000O] |
| 04651065 | LUNA2[0.084677803540000O],LUNA2_LOCKED[0.197581541600000O],LUNC[18438.770000000000O],USD[0.072121588943430O],USDT[0.000000089615794] |
| 04651071 | USD[342.0283706310000O] |
| 04651072 | TRX[0.000777000000000O] |
| 04651075 | USD[0.0000106315269866] |
| 04651087 | LUNA2[0.654827987800000O],LUNA2_LOCKED[1.527931972000000O],LUNC[0.000000100000000],USDT[0.000000089420320] |
| 04651090 | NFT (334572052438738156)[1],NFT (374996259736999632)[1],NFT (552689527931317143)[1],TRX[0.012200000000000O],USD[0.000000097710473] |
| 04651096 | BTC[0.000000027763831],XRP[0.000000100000000] |
| 04651100 | ETH[7.941297030000000O],ETHW[7.938140618419513],USD[-0.0289100186445239] |
| 04651114 | BAO[2.000000000000000],USD[0.004478799850024S],USDT[0.048246889016434S],XRP[6.515305620000000O] |
| 04651115 | BNB[-0.000000008675700],BTC[0.000000078793600],HT[0.000000087186730],SOL[0.000000010000000],USD[0.000031991745120],USDT[0.000000010549588] |
| 04651128 | BTC[0.000000298826548],GAL[40.393956130000000O],NFT (301276798655675265)[1],NFT (315787473675554645)[1],NFT (377750451883046619)[1],TRX[0.000001000000000] |
| 04651162 | TRX[0.000777000000000O],USDT[0.0084663794867483] |
| 04651180 | USD[30.000000000000000] |
| 04651183 | DENT[1.000000000000000],HOLY[1.000000000000000],SOL[0.000000007181934],TONCOIN[0.000000007660320],USD[0.000000940145219T] |
| 04651186 | TRX[0.008170000000000O],USD[-2.168593892975429],USDT[2.811680918162916] |
| 04651195 | SOL[0.000000171830100],TRX[0.000000062962201],USD[0.000000094172629],USDT[0.000000107841440] |
| 04651200 | USD[0.3827607506466829] |
| 04651202 | BTC[0.000006187326486],ETH[0.000015080000000O],ETHW[0.000015080000000O],HNT[47.2650329700000O],KIN[1.000000000000000],RUNE[410.5456257200000O] |
| 04651203 | TRX[0.002331000000000O],USD[0.000000052762160],USDT[0.000031829439509] |
| 04651207 | SOL[0.000000093057200] |
| 04651210 | BTC[0.000000099548321],XRP[0.000000044932460] |
| 04651212 | TONCOIN[0.020000000000000O],USD[0.003181830000000O] |
| 04651217 | BTC[0.000000084000000] |
| 04651227 | USD[-64.228836871445666],USDT[70.877913340000000O] |
| 04651229 | NFT (293177671485209577)[1],NFT (303666738181765255)[1],NFT (352239888392923916)[1],USD[0.000005316578658] |
| 04651235 | TRX[100.000000000000000] |
| 04651240 | GMT[0.000000056156400],SOL[0.000000081111364] |
| 04651241 | AUD[59.8207504264743408] |
| 04651243 | AMZN[0.602440400000000O],BAO[1.000000000000000],BNB[0.2229224700000O],BTC[0.002168420000000O],DENT[1.000000000000000],FTM[62.8389390900000O],KIN[3.000000000000000],TSLA[0.2697194700000O],UBXT[1.000000000000000],USD[0.010336711585964T],XRP[119.9878898600000O] |
| 04651248 | USD[0.0076558456000000] |
| 04651252 | BTC[0.000002510000000O],USD[80.7299305489680000] |
| 04651261 | BAO[1.000000000000000],TRX[0.007810000000000O],USD[0.1852923511874518],USDT[0.000000004729449T] |
| 04651273 | USD[0.000000098253396] |
| 04651281 | BUSD[45.398680410000000O],ETH[0.0824681300762352],ETHW[0.0648108400000O],NEAR[0.000209710000000O],USD[0.000000112945721],USDT[0.0045469400000O] |
| 04651284 | STEP[2956.600000000000O],TRX[0.000777000000000O],USD[0.006448140000000O] |
| 04651286 | LUNA2[0.006904583314000O],LUNA2_LOCKED[0.016110694400000O],USD[0.002667861350071I],USTC[0.977377140000000O],XRP[0.000200000000000O] |
| 04651290 | USD[20.000000000000000] |
| 04651297 | BAL[0.000000073200000O],BTC[0.000000081366303],DOGE[0.000000055391104],ETH[0.000000038968749],FTT[0.000000033417666],USD[0.0084016220344323],USDT[0.000000037711271] |
| 04651322 | ETH[0.000000569164550],TRX[1.000060000000000O],USD[0.005593536000000O],USDT[0.000000071339918] |
| 04651334 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000O],USDT[0.000009214395869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04651357 | BTC[0.0000000885101000],TRX[0.00000000883361872],USD[0.0000000051099044],USDT[0.0001650355579076] |
| 04651362 | BNB[0.0013038487134421],KIN[1.000000000000000],MATIC[0.000000079255641],NFT (4179034314671279751),NFT (4310180143133577021),TRX[0.000006002855192],USDT[0.000000002517492] |
| 04651378 | AUD[80.889763775979170],ETH[0.000000100000000],MATH[1.000000000000] |
| 04651392 | GMT[0.6343995092442720],GST[0.0060439600000000],NFT (3463427371867217851),TRX[148.8500270000000000],USD[0.1895274735981485],USDT[0.0000000043013700] |
| 04651393 | GST[0.0370128100000000],LUNA2[0.2826513658000000],LUNA2_LOCKED[0.6595198536000000],LUNC[8.1547.930000000000000],TONCOIN[24.6955540000000000],TRX[0.0077770000000000],USD[20.0547968500000000],USDT[145.3780420696442540] |
| 04651394 | DA[0.000000006288943S],ETH[0.000000100000000],USD[0.3007186268487682] |
| 04651400 | USD[0.0000000109272720],USDT[0.000000051520341] |
| 04651404 | DENT[1.000000000000000],GST[0.0769151400000000],SOL[0.0052944200000000],UBXT[1.000000000000000],USD[0.3378634945750000] |
| 04651411 | XRP[15.365346000000000] |
| 04651413 | NFT (3638464334239875301),NFT (3731006626141330981),NFT (4552955809817408831),SOL[0.0080000000000000],TRX[0.0015600000000000],USD[0.6844858625000000],USDT[0.3385768000000000] |
| 04651414 | AVAX[0.0850000000000000],TRX[0.4003160000000000],USD[0.1245588547500000] |
| 04651425 | ETH[0.000000100000000] |
| 04651448 | TRX[0.0008720000000000],USD[1.0003776212000000],USDT[6.280000000000000] |
| 04651467 | BNB[0.9659456400000000],ETH[0.0004787000000000],ETHW[0.0004787000000000],GST[0.0300018900000000],LUNA2[25.4776824800000000],LUNA2_LOCKED[59.4479257800000000],LUNC[5547819.0000000000000000],NFT (3025558205470868441),NFT (5046949613698620851),NFT (5092121418758991911),TRX[0.0034300000000000],USD[152.3305062423875000000000000],USDT[0.1598585838890360] |
| 04651471 | USD[2713.9908001302324400],USDC[1.000000000000000] |
| 04651482 | BNB[0.0000000091411200],ETH[0.000000030215200],LUNA2[0.2470819738000000],LUNA2_LOCKED[0.5765246056000000],LUNC[53802.6200000000000000],SOL[0.000000026013300],TRX[0.0077770000000000],USD[0.000000371968187],USDT[0.000000003716238280],XRP[0.1192000000000000] |
| 04651483 | XRP[0.100000000000000] |
| 04651489 | ETHW[0.000091250000000000],NFT (2899616173814595951),NFT (3985361408538675871),TRY[0.0002313130043312],USD[0.0000000098331035] |
| 04651508 | GALA[40.0000000000000000],USD[1.1756304700000000],USDT[0.0000000019258259] |
| 04651509 | TRX[0.0077770000000000],USD[0.0000001082351881] |
| 04651514 | BNB[0.0010846200000000] |
| 04651535 | NFT (3274977721399362931),NFT (3666505870539602801),NFT (5038828205926015261),NFT (5312613462250124281),TRX[0.0015550000000000],USDT[0.2261872275000000] |
| 04651541 | USD[0.0021988073169792],USDT[0.000000023000000] |
| 04651544 | BEAR[999.8000000000000000],BTC[0.0000000085240588],DOGE[0.0000000042924564],FTT[0.0004608440465774],NFT (4301044950644594183),USD[0.0000000100731318],USDT[0.0000000127757336] |
| 04651546 | USDT[0.0576116919750000] |
| 04651547 | SOL[0.000000087429600],TRX[0.0000000020000000],USD[0.000000049184189],USDT[0.000000050596788] |
| 04651550 | FTT[140.327996190000000],TRX[0.0001740000000000] |
| 04651557 | USD[18.024638900000000] |
| 04651558 | USD[0.0000008340000],LINK[0.0000000067299276],LTC[0.0000000005405539],NEXO[0.0000000024479756],USD[0.0000000101134247],USDT[0.000000003462032] |
| 04651559 | ETH[0.0000006000000000],ETHW[0.000000060000000],LUNA2[0.000000185899466],LUNA2_LOCKED[0.000000433765420],LUNC[0.0040480000000000],NFT (3319558329522774751),NFT (3595047457466406171),NFT (3958932705699602361),NFT (4833660595838869601),USD[0.000000007574500],USDT[0.0000002300000000] |
| 04651566 | AAVE[0.000000100000000],BTC[0.0000000316790451],FTT[0.000000000000000],FTT[0.000000038721435],LINK[0.000000010000000],LUNA2_LOCKED[267.6699913000000000],RUNE[0.4001150000000000],SHIB[0.0000001000000000],USD[0.000000074529500],USDT[0.0000000065926400] |
| 04651568 | BAQ[11.0000000000000000],DENT[1.000000000000000],KIN[7.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[2.6710684566536671],XRP[0.4202660000000000] |
| 04651569 | USD[0.0000000100575272] |
| 04651574 | MATIC[0.000000024698700] |
| 04651575 | ATOM[0.0617400000000000],MATIC[0.000000032000000],LUNA2[0.0272933527200000],LUNA2_LOCKED[0.0636844896800000],LUNC[582.9197680000000000],USD[0.0000043264634622],USDT[0.0078603250000000],WAVES[0.4960000000000000] |
| 04651585 | USD[0.0000272581733743] |
| 04651588 | BNB[0.000000070000000],MATIC[0.0000000432000000],USD[0.0000000047535508] |
| 04651591 | BNB[0.0000003000000],ETH[0.0000000032979159],ETHW[0.1380021332979159],LUNA2[1.4413773720000000],LUNA2_LOCKED[3.3632138670000000],LUNC[52.1995580000000000],TRX[0.0077770000000000],USD[0.000000146406728],USDT[0.0000000050301161],USTC[204.0000000000000000] |
| 04651597 | KIN[1.000000000000000],NFT (3636203218733414251),NFT (4695668785364756051),NFT (4954116405151350301),USD[0.0390893100945400] |
| 04651598 | TRX[0.000010000000000] |
| 04651603 | NFT (3327121361282922671),NFT (3848557569783077261),NFT (4316438936550436461),TRX[0.0015550000000000],USD[0.0000000092247060],USDT[0.000000014317970] |
| 04651605 | DOGEBULL[76.2855030000000000],TRX[0.000010000000000],USD[0.2193871318625000] |
| 04651608 | ETH[0.000000070000000],TRX[0.0007770000000000] |
| 04651611 | AKRO[8.0000000000000000],AUD[13.7888423283975987],BAO[93.0000000000000000],BTC[0.000005800000000],DENT[6.0000000000000000],ETH[0.6644924000000000],ETHW[0.6645531000000000],KBTT[491.9565110400000000],KIN[84.0000000000000000],LUNA2[0.2132044071000000],LUNA2_LOCKED[0.4963471033000000],LUNC[0.6858616500000000],RSR[1.0000000000000000],SOL[0.0850411800000000],SPELL[579.9840723800000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[980.8100951479809210] |
| 04651612 | ATOM[0.0781730000000000],FTT[0.0993350000000000],LUNA2[0.0015758658250000],LUNA2_LOCKED[0.0036770202590000],LUNC[1.5097131000000000],TRX[0.0614660000000000],USD[24.7804255152675000],USDT[0.0199213805500000],USTC[0.2220900000000000] |
| 04651613 | BAO[2.0000000000000000],BTC[0.000000030000000],USD[0.0044412779597756],USDT[0.0000671099645932] |
| 04651615 | USD[0.0667233597500000],USDT[0.0698224972500000] |
| 04651618 | TRX[0.0077770000000000],USD[0.0986051343000000] |
| 04651623 | USD[0.000000021696576] |
| 04651637 | TRX[0.0007780000000000],USD[0.0000000041296556],USDT[0.0000000078401024] |
| 04651639 | FTT[0.0000000099668746],USDT[8.9311127867687944] |
| 04651640 | SOL[0.0000000656900480],USDT[0.0000001083575397] |
| 04651642 | USD[30.0000000000000000] |
| 04651648 | TRX[0.0077770000000000],USDT[2.8573686500000000] |
| 04651650 | BTC[0.0418848595333000],ETH[0.3018654900000000],FTT[0.0101179900000000],LTC[0.0006876000000000],USDT[0.0000025349162690],XRP[0.000000095155732] |
| 04651654 | FTT[0.0016180757966600],NFT (3012724163742044381),NFT (3259311331494103501),NFT (5027628782180977771),NFT (5368507960830490581),TRX[0.0023310000000000],USD[0.0000003578865099] |
| 04651673 | TRX[0.0007800000000000],USDT[571.6330806300000000] |
| 04651675 | USD[0.1943670057500000],USDT[0.000000004302686] |
| 04651680 | ETHW[0.0008279800000000],USD[0.0058727236000000] |
| 04651681 | BTC[0.000300000000000],USD[1.0819734535000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04651684 | USD[0.0469258280200000] |
| 04651687 | TRX[0.1787690000000000],USD[0.7710930965000000] |
| 04651690 | ETH[0.0001000000000000],ETHW[0.0001000000000000],TRX[0.0000960000000000],USD[4.1487157704404534],USDT[0.0000000176371419] |
| 04651691 | BTC[0.0082789300000000] |
| 04651693 | SOL[1.6174122000000000],USD[266.6059154939329082000000000] |
| 04651709 | FTT[394.0226400000000000],SRM[1.3082310600000000],SRM_LOCKED[17.0517689400000000],TRX[0.0035370000000000],USDT[0.0000000010000000] |
| 04651711 | DENT[1.0000000000000000],USD[0.0000000078662607] |
| 04651716 | SOL[0.0000000035737304],TRX[0.0000000022507683] |
| 04651717 | BTC[0.1287620730000000],FTT[46.9769419100000000],TRX[0.0007770000000000],USD[2073.1061045270830000],USDC[300.0000000000000000],USDT[1011.7157367500000000] |
| 04651726 | LUNA2[0.4960520580000000],LUNA2_LOCKED[1.1574548020000000],SHIB[20000.0000000000000000],USD[9.2104397438406400],USDT[0.0000005692905600],XRP[0.9474000000000000] |
| 04651727 | AKRO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003149339522] |
| 04651739 | SOL[0.0000000029584000] |
| 04651746 | NFT[300198131494845844][1],NFT[434501488280284958][1],NFT[517812168664037255][1],TRX[0.0023310000000000000] |
| 04651756 | TRX[3.9900000000000000] |
| 04651758 | APE[0.0000000529040600],ATOM[0.0000000929169564],BNB[0.0000000034556846],BTC[0.0000000325383687],DENT[1.0000000000000000],DOGE[0.0000000034563316],DOT[0.0001067673864908],ENJ[0.0000000091111210],ETH[0.0000000028515340],GMT[0.0000000087090033],KIN[0.0000000049656100],KNC[0.0000000558023338],LTC[0.0000000436883847],LUNC[0.0000000082265501],MANA[97.3464753816192713],NEXO[0.0000000098000000],PTU[0.0000000038510000],SAND[0.0000000052545400],SHIB[324691.1917809769738745],SOL[0.1940328014741031],TRX[0.0659399997365281],TWTR[0.0000000097267672],USD[0.0000000036349892],USDT[0.0000000050642474],USO[0.0000000146402B],XRP[0.0000000098336318] |
| 04651787 | APE[1.3782628800000000],AVAX[0.9071706000000000],BAO[2.0000000000000000],BTC[0.9592608700000000],GMT[12.5535741400000000],KIN[2.0000000000000000],MANA[3.0235265500000000],MTL[1.1187161806220000],REN[0.0275302400000000],SAND[1.3272109200000000],SOL[0.1185361800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001232502492] |
| 04651789 | AKRO[10.0000000000000000],ALGO[0.0000000004963200],APT[0.0000000040453973],ATLAS[0.0000000094231300],BAO[53.0000000000000000],BNB[0.0000000854122939],BTC[0.0000000005166447],CHZ[0.0004780000000000],DENT[4.0000000000000000],DOGE[0.0000000092812305],DOT[0.0023022795748768],ENJ[0.0009134421612032],ETH[0.0625870986418608],FTT[0.0000000028625465],GBP[0.0037896592162289],KIN[40.0000166252928544],LINK[0.0000000000000000],LUNA2[0.0141155018700000],LUNC[3079.7437380513538100],MANA[0.0000000005686007],MATIC[0.0000000808834408],SHIB[23.0913416120934232],SOL[0.00010000008602721116],TRX[0.0000000084861423],UBXT[11.0000000000000000],UNI[0.0000000357169910],USD[0.0000221987458300],USDT[0.0001399968860208],USTC[0.0004050000000000],XRP[0.0000000049939756] |
| 04651796 | USD[2.1821633700000000],XPLA[629.8803000000000000],XRP[0.0629380000000000] |
| 04651801 | BTC[0.0001001000000000],SOL[0.0301000000000000],USD[0.0833642801250000],XRP[24.1720000000000000] |
| 04651802 | CQT[6.0000000000000000],FTT[4.2000000000000000],USD[0.2545250170000000],USDT[0.5650225478005729] |
| 04651806 | BUSD[331.0358547200000000],ETH[0.0045916000000000],ETHW[0.0045915695248445],LUNA2[0.8314791248000000],LUNA2_LOCKED[1.9401179580000000],LUNC[181056.3300000000000000],USD[0.0000000842413540],USDT[13.0528909400000000] |
| 04651816 | BTC[0.0004990000000000],ETH[0.0959824000000000],ETHW[0.0959824000000000],TRX[0.0007770000000000],USD[0.0837554400000000] |
| 04651817 | USD[0.0000001703324000],USDT[0.0000000073726134] |
| 04651823 | AMC[4.9999500000000000],DOGEBULL[8887.5287140000000000],ETHBULL[3.2793768000000000],LUNA2[1.9033436800000000],LUNA2_LOCKED[4.4411352540000000],LUNC[134689.3167548000000000],SHIB[23395554.0000000000000000],USD[226.0383634795874180],XRP[0.9718800000000000],XRPBULL[26769367.0310000000000000] |
| 04651824 | TRX[10.0000000000000000],USD[0.6954095151380000],USDT[1008.6046503665000000],XRP[0.9996200000000000] |
| 04651827 | USD[2.9016032825000000] |
| 04651830 | USD[281710.3802656741854441] |
| 04651838 | BNB[0.0000000043122392],GMT[0.0000000088184418],GST[0.0000000093930479],SOL[0.0000000113110200],TRX[0.0000000827300000],USD[0.0000002556432110],USDT[0.0000004924957500] |
| 04651841 | USD[0.0000001905621100] |
| 04651863 | SOL[0.0000000060000000],TRX[0.0007780000000000],USD[0.0816761400000000] |
| 04651878 | USD[5.5504641940000000] |
| 04651883 | LUNA2[0.0001141492247600],LUNA2_LOCKED[0.0000330148577600],LUNC[3.0810234800000000],USDT[0.0000000610446320] |
| 04651884 | USD[0.0000000096200320] |
| 04651886 | BTC[0.0000000064647500],TRX[0.0007770000000000],USD[0.0026783619976316],USDT[-0.1385110369352939],XRP[1.0000000000000000] |
| 04651890 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000039336455530],USDT[0.0000004619284977] |
| 04651892 | KIN[1.0000000000000000],TRX[0.0002900000000000],VND[264824.5904977506414300] |
| 04651911 | TRX[0.0003500000000000],USD[0.2334387429950000] |
| 04651916 | BAO[1.0000000000000000],XPLA[1682.2656507600000000] |
| 04651918 | AKRO[2.0000000000000000],APE[3.1363089258526000],AVAX[4.5225514592688744],DOGE[396.6480309134004896],DOT[3.4559003000000000],ETH[0.0000000098910890],GMT[39.4114479410642279],GOOGL[0.0865508000000000],GST[3.3543229500000000],KNC[0.0000000091207016],LTC[0.1866378126358040],LUNA2[0.0001887394050000],LUNA2_LOCKED[0.0004403919449000],LUNC[4.1098402800000000],MANA[37.1455098254240000],MATH[0.0000000301688670],SAND[5.5702321665614348],SHIB[0.0000000045598200],SOL[7.1336217794543762],STEP[102.2466391700000000],TSLA[0.0634881600000000],USD[0.0000003139527475],USDT[0.0000000248434552],XRP[0.0000000068780980] |
| 04651926 | ATLAS[33243.6825000000000000],TRX[0.3000410000000000],USD[0.0063058600000000] |
| 04651937 | FTT[2.0005880900000000],GST[1000.6683421500000000],SOL[59.1380043115023500],USD[100.1266827176898900] |
| 04651938 | TRX[0.0018810000000000],USD[0.0042644351982464],USDT[0.2017504657500947] |
| 04651952 | USD[30.0000000000000000] |
| 04651954 | BNB[0.0000000096193200],SOL[15.6600000006614400],TRX[0.0000000095000000],USD[0.0000000056465951] |
| 04651963 | USD[26.3766281181899048],USDT[0.0096186400000000] |
| 04651966 | BAO[6.0000000000000000],KIN[2.0000000000000000],MATIC[327.3169894800000000],TRX[1.0007770000000000],USD[0.0000000098484476],USDT[0.0000000117408726] |
| 04651973 | USD[0.0000000367836646] |
| 04651988 | BTC[0.0000000360000000],MATIC[0.0000000088751880] |
| 04651989 | AUD[0.0066044862826039],BTC[0.0000000032636394] |
| 04651990 | BNB[0.0000000097970000],LUNA2[0.0045953880230000],LUNA2_LOCKED[0.0107225720500000],LUNC[0.0000000088593300],MATIC[0.0000000088963682],NFT[414504333822174022][1],NFT[513417158431470949][1],NFT[545691333039369913][1],SOL[0.0000000046211600],TRX[0.0007100768200000] |
| 04651997 | BTC[0.0003000000000000],USD[0.0000000087044175] |
| 04652002 | USD[0.0000000426100000],USD[0.0000000726787772],XRP[0.0000000002668180] |
| 04652005 | TRX[0.0007770000000000] |
| 04652007 | USD[0.0001355195166469] |
| 04652012 | MATIC[0.0000000077400000],NFT[517867569811293303][1],NFT[524076164665156764][1],NFT[552260263010158183][1] |
| 04652016 | SOL[0.0000000247668815] |
| 04652018 | NFT[388887739322529365][1],NFT[429732164419261845][1],NFT[484770495665722637][1],SOL[0.0000000083812100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04652020 | BTC[0.09147325000000000],GBP[105.46831713000000000],USD[0.00000000073596664],USDT[12.82434314804430025] |
| 04652025 | BTC[0.00000000181271468],XRP[0.00000085107655] |
| 04652028 | USD[30.00000000000000000] |
| 04652029 | BAO[1.00000000000000000],BTC[0.00129386000000000],USD[0.01021027496887748] |
| 04652035 | APE[1.44089412802348448],BNB[0.12227243000000000],BTC[0.00198879000000000],DOT[0.00000000031411400],ETH[0.01471192000000000],LUNA2[0.40810645360000000],LUNA2_LOCKED[0.94063224160000000],LUNC[0.00000000919325559],USD[1269.16322648172609999],USDT[0.00000000062264744] |
| 04652045 | DOT[35.38691772000000000],ETH[3.39086298000000000],ETHW[3.39010013000000000] |
| 04652046 | AAVE[0.00000000413888000],ATLAS[0.00000009536345],ATOM[17.19863200000000000],AUDIO[0.00000009100000],AVAX[0.00000000000000],BTC[0.00000009861550],BTT[0.00000000512740],DOT[0.00000000373540],ETH[0.00000000604469],ETHW[0.00000000604469],FTM[0.00000049886760],FTT[0.00000000747594],GALA[0.00000009194697],GODS[0.00000009000000],GOG[0.00000005866144],LINK[0.00000000000000],LUNA2[0.48169022040000000],LUNA2_LOCKED[1.12394384000000000],LUNC[104889.05963314083728],MANA[0.00000005800000],MATIC[89.00000004082196],POLIS[0.00000035455000],REAL[0.00000000234355588],RNDR[0.00000000748162311],RSR[0.00000000254000000],SAND[0.00000005000000],SOL[0.00321046200000000],SPELL[0.00000003436836],TRX[0.99411000700000000],UNI[0.03007458457944940],USD[30.98703159407338371],USDT[0.00000011796024110],XRP[0.00000009169424],YGG[0.00000000622400000] |
| 04652052 | NFT[31345826900972512010],NFT[46713917282671044210],NFT[47003577994947072910],TRX[0.00000008028000000],USDT[1.90224557177193550] |
| 04652066 | NFT[35074872366697154311],NFT[54025423435187286810],NFT[56286350883175727910],USDT[0.00000001962078080] |
| 04652069 | USD[104.94003812000000000] |
| 04652077 | LUNA2[0.30298503833000000],LUNA2_LOCKED[0.70696508950000000],LUNC[65975.63000000000000000],USDT[0.00001378120029000] |
| 04652079 | NFT[38124361852637347811],NFT[45766254464638256511],NFT[55787855062137976461],TRX[0.00002400000000000],USDT[0.00000000030999300] |
| 04652080 | TRX[0.00077700000000000],USD[0.67508881400000000],USDT[2.02000000000000000] |
| 04652082 | BNB[0.00000010827520000],HT[0.00000028235649],SOL[0.00000009236606],TRX[0.00078400000000000],USDT[0.00000000008000000] |
| 04652084 | USDT[1.70530568480000000] |
| 04652090 | SHIB[0.00000009600000000],TRX[0.00000000327087] |
| 04652095 | BNB[0.00000012800000000] |
| 04652096 | TRX[0.00000110000000000],USDT[0.00000009865348] |
| 04652102 | SOL[0.00000000997860000] |
| 04652109 | TONCOIN[5.14000000000000000] |
| 04652112 | XRP[120.62900000000000000] |
| 04652114 | ETH[0.00000220000000000],ETHW[0.00000220000000000],RUNE[0.01701555000000000],USD[1.31050327972296668] |
| 04652119 | ETH[0.85402886000000000],ETHW[0.85402886000000000],USD[0.00001463431952081] |
| 04652122 | MATIC[0.00000001887682300],TRX[0.00000600000000000],USDT[0.00000000077645163] |
| 04652125 | BTC[0.00005916000000000],ETH[0.00000000424000000],ETHW[0.10766627424000000],USD[123.35844727118231960] |
| 04652130 | TRX[0.00008100000000000],USD[0.44110833323609919] |
| 04652132 | BNB[0.00000050686446000],ETH[0.00000000701453130],MATIC[0.00000000116164270],TRX[0.00078400000000000],USD[0.09070171947151880],USDT[0.04598375699555775] |
| 04652134 | GENE[6.20000000000000000],TRX[0.00158200000000000],USD[0.43917786000000000],USDT[1.33327800000000000] |
| 04652138 | APE[115.76777450000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],EUR[0.00000758358945],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000006673854090] |
| 04652140 | LUNA2_LOCKED[0.00000021192141100],LUNC[0.00197770000000000],USD[135.19833186835587700] |
| 04652141 | BNB[0.00000000865893700],MATIC[0.00000010000000000] |
| 04652142 | TRX[0.00935300000000000] |
| 04652145 | BTC[0.00260000000000000],DOT[5.00000000000000000],ETH[0.06100000000000000],ETHW[0.06100000000000000],USDT[0.00000001500000000] |
| 04652151 | BTC[0.00259948000000000],USD[1.50485604224986000] |
| 04652153 | USDT[0.06540681250000000] |
| 04652155 | AUD[0.00000018237973561],SHIB[29497047377189814246280001],WAVES[3.57457924000000000] |
| 04652157 | USDT[0.29591041750000000] |
| 04652162 | KIN[2.00000000000000000],TRX[0.00077700000000000],USDT[0.00000000018474980] |
| 04652165 | BNB[0.01297122193239781],ETH[0.00000004283164900],FTT[0.00241729325223840],SOL[0.00000006235400],TRX[0.67434300666115100],USD[0.00000310404679480],USDT[0.12085970300000000] |
| 04652169 | LUNA2[91.20172044000000000],LUNA2_LOCKED[212.80401440000000000],LUNC[80000000.00316400000000000],TRX[0.00000001000000000],USD[5.71331358099900000],USDT[0.41658021850000000],USTC[7709.45780000000000000] |
| 04652174 | BNB[0.00000010499641770],BTC[0.00000000074061804],FTT[0.00000000350598862],MATIC[0.02404564009920851],TRX[0.00000000502889710],USD[-0.01144713576367344],USDT[0.00000000024296587] |
| 04652177 | USDT[0.00000000619544400] |
| 04652184 | TRX[0.00000077700000000] |
| 04652189 | GMT[0.00000682200000000],GST[0.00000515000000000],LUNA2[0.09598303872941231],LUNA2_LOCKED[0.22396042368196200],LUNC[20900.50876396000000000],NFT[30738231113678679210],NFT[43588473388727394910],NFT[45884783887273949710],NFT[50593464827650653410],SOL[0.00007408000000000],TRX[0.00170300000000000],USD[0.00938493843787350],USDT[2086.12589997465864061] |
| 04652207 | USD[-0.91988432340000000],USDT[0.92537200000000000] |
| 04652212 | NFT[39164292485309734910],NFT[43582284093322095710],NFT[46030030626753451810],NFT[51626142214670163810],TRX[0.00233200000000000] |
| 04652231 | USD[0.00000000763000050],USDT[0.00000000579852000] |
| 04652234 | BNB[0.00000000394160000],ETH[0.00000000017751232],MATIC[0.00000008919284214],TRX[0.00437500669002436],USDT[0.00000000413340320] |
| 04652235 | TRX[0.00233100000000000],USD[0.00847971702500000],USDT[0.59000000865810660] |
| 04652239 | AVAX[0.09356823604995020],DOT[0.07307151410725452],SOL[-0.00756347291785430],USD[-105.27731096780563900],USDT[152.34270975075922027] |
| 04652245 | TRX[0.58381100000000000],USD[-0.02948985670000000],USDT[0.00000012597519200] |
| 04652253 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],SOL[0.23010465000000000],USD[0.00000000207678160] |
| 04652258 | EUR[0.00000005093424],FTT[0.31971168328000680],LUNC[0.00000000618307100],USD[0.07878132043640670] |
| 04652264 | BNB[0.00000014366320000],MATIC[0.00000001000000000],NFT[33515063090551738810],NFT[39421800542526842310],TRX[0.00000000016312721],USD[0.00000001345896400],USDT[0.00000826201702500] |
| 04652284 | BNB[0.00000001602850000],ETH[0.00000000077084321],MATIC[0.00000001111000000],USDT[0.00000008527920000] |
| 04652288 | USD[6.67001658300000000],XPLA[559.90880000000000000],XRP[0.93559700000000000] |
| 04652291 | USD[30.00000000000000000] |
| 04652293 | BTC[0.00001000000000000],SOL[0.00001000000000000],USD[5.75515373437500000],XRP[15.01000000000000000] |
| 04652294 | USD[10.02597867500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04652301 | BNB[0.000000001089160],SOL[0.000000063827680],TRX[0.000777000000000] |
| 04652302 | AUD[0.00021282818022250],BTC[0.051927118000000000],LUNA2[0.589701550600000000],LUNA2_LOCKED[1.3759702850000000000],LUNC[1.8996580000000000000],SOL[0.00988120000000000],USD[30.1288867612500000] |
| 04652303 | GMT[0.0000000012822047],LUNA2_LOCKED[280.594399900000000000],USD[0.0267124861829046],USDT[0.0000000063278198] |
| 04652326 | ABNB[0.159024210000000000],AKRO[2.0000000000000000000],APE[0.222904309848744900],BNTX[0.0169374500000000000],CHF[0.0000075023772236],GMT[3.0694668400000000000],KIN[3.000000000000000000],MKR[0.0049520200000000000],PFE[0.1036456700000000000],SOL[0.1519130500000000000],UBER[0.8050111120000000000],UBXT[1.000000000000000000],USDt.1754026269193787971 |
| 04652337 | AKRO[2.000000000000000000],ATOM[0.000000019013500],BAO[10.000000000000000000],DENT[2.000000000000000000],FTT[0.0000000082772501],KIN[10.000000000000000000],SOL[0.0000347170410594],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.0000002510989977],USDT[0.0046106289773652] |
| 04652340 | TRX[0.000039000000000000],USD[-25.6367349411447705],USDT[28.653700000000000000] |
| 04652343 | APT[16.000000000000000000],USD[6.222462500000000000] |
| 04652362 | TRX[0.000777000000000000] |
| 04652366 | ETH[0.0000000070000000],USD[267.2851799579992733000000000],USDT[0.00000000024712432] |
| 04652368 | ATLAS[3.500000000000000000] |
| 04652370 | AKRO[7.000000000000000000],BAO[5.000000000000000000],DENT[4.000000000000000000],DOGE[0.980000000000000000],GBP[0.000000007608714],KIN[3.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.0043342062803282],XRP[812.3387033300000000000] |
| 04652374 | BNB[0.0082086448000000000],LTC[0.000000036900000],MATIC[0.000000066676620],NFT [321866633125117184][1],NFT [431188478776299669][1],NFT [520380768909608584][1],SHIB[0.4687746813000000000],SOL[0.0000000052447202],TRX[0.000000081314537],USD[0.0088249105355615],USDT[0.100000000938525] |
| 04652377 | 1INCH[0.000000046783000],BNB[0.000000001044520],USD[0.0000000097175638],USDT[0.000000079561052] |
| 04652385 | ATOM[0.08710000000000000],BNB[0.0700000000000000],LUNA2[0.0039122670180000],LUNA2_LOCKED[0.0091286230420000],LUNC[0.000470000000000000],USD[0.2911065790192000],USDT[0.8562674025000000],USTC[0.5538000000000000] |
| 04652386 | BNB[0.000000022095900],FTM[0.000000004537700],MATIC[0.000000002408234],TONCOIN[0.000000022278565],TRX[0.0000000087105800],USD[5.659477560867697],USDT[0.000000047810181] |
| 04652387 | AKRO[2.000000000000000000],AVAX[4.2408705200000000000],BAO[3.0000000000000000000],BNB[0.2822690200000000000],BTC[0.0704756600000000000],DENT[5.000000000000000000],ETH[0.3127443500000000000],ETHW[0.3125558300000000000],EUR[0.0026035190550573],FTM[341.1839602200000000000],IMX[13.8511363800000000000],KIN[8.000000000000000000],LUNA2[0.0001187115349000],LUNA2_LOCKED[0.0027699358130000],LUNC[25.8496866489385157],MANA[28.213325100000000],RAY[21.2538350200000000000],RSR[3.000000000000000000],SHIB[2929977.6917582700000000],SOL[3.4646342000000000000],TRX1.000000000000000000],UBXT[3.000000000000000000],USDT[27.3878131133486353] |
| 04652392 | USD[30.0000000000000000] |
| 04652397 | JET[31.000000000000000000],NFT [394489041699597016][1],NFT [563617575011331187][1],NFT [563769659349260146][1],USD[0.2082743408750000] |
| 04652410 | APE[40.091980000000000000],BTC[0.0087824023090000],ETH[0.499988000000000000],ETHW[0.499988000000000000],USD[95.1942000000000000] |
| 04652412 | USD[20.000000000000000000] |
| 04652413 | USD[0.6447584250000000] |
| 04652416 | CTX[0.000000091059640],USDT[0.2970825800000000] |
| 04652417 | BNB[0.0193099500000000],BTC[20.0547468349760768],CHZ[0.000000100000000],ETH[0.1005221600000000],ETHW[3.5003281600000000],FTT[0.000000095669098],GBP[0.000000023928158],SAND[50.000000000000000],USD[-57.5341554738474055000000000],USDT[1167.7317287744845074],XRP[100.000000077361264] |
| 04652418 | TRX[29.194569980000000],USDT[0.000000022025713] |
| 04652421 | USD[0.000000012907104],USDT[0.000000057985200] |
| 04652425 | FTT[2.931093510000000],LUNA2[0.053939641200000],LUNA2_LOCKED[0.125859162800000],TRX[0.000000085794917],USD[-0.0010416835419340],USDT[0.000000038412870] |
| 04652427 | TRX[0.000843000000000],TWTR[0.000000100000000],USD[-0.000037310565412],USDT[-0.000001062048782] |
| 04652432 | HNT[30.000000000000000],LUNA2[0.025290318040000],LUNA2_LOCKED[0.059010742100000],LUNC[5507.020000000000000],NFT [327287134138980500][1],NFT [476379286066993284][1],USD[36.6048034955162500],USDT[0.000000065447500] |
| 04652436 | TRX[0.000777000000000] |
| 04652450 | AUDIO[1.000000000000000],USD[0.000004159639560] |
| 04652454 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [296894587850535759][1],USD[0.000000191447865] |
| 04652459 | BNB[0.000000021003900],NFT [385668202867920573][1],NFT [408235540306688005][1],NFT [448994648106171044][1],TRX[0.000777000000000] |
| 04652463 | BTC[0.000984910000000],USD[39.8789679933340364] |
| 04652464 | ETH[0.003000000000000],ETHW[0.003000000000000] |
| 04652465 | SOL[0.000000082582100] |
| 04652466 | USD[0.000205470000000] |
| 04652470 | BAO[1.000000000000000],NFT [310292061040005058][1],NFT [514875350413236769][1],USD[0.000779000000000],USDT[0.000023503443266] |
| 04652480 | MATIC[0.000000076338100],TRX[0.000000015760619],USDT[0.000000068186000] |
| 04652481 | AAVE[0.4396086000000000],AKRO[7966.4860800000000000],BNB[0.1499316000000000],ETH[0.0669821400000000],ETHW[0.0569821400000000],FTT[0.0998100000000000],KNC[0.1967320000000000],LUNA2[0.5297790139000000],LUNA2_LOCKED[1.2361510330000000],USD[0.000000200628600],USDT[1.3002005545500000],USTC[74.99278000000000] |
| 04652497 | USDT[1.386611933000000] |
| 04652508 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000011509690],USDT[0.000000030821214] |
| 04652514 | BAO[1.000000000000000],BNB[0.000000001714996],DENT[1.000000000000000],ETH[0.336357337029320],KIN[1.000000000000000],SOL[0.000000069804147],USD[0.000003568645788] |
| 04652515 | BNB[0.0000000093051296],MATIC[1.580998826000000],NFT [392722102906558884][1],NFT [537192978801995506][1],TRX[0.001450036689000],USD[152.0533519279969966],USDT[0.000000006183426] |
| 04652516 | BNB[0.000000064659868],NEAR[0.000000006500000],NFT [428155427704442232][1],NFT [496505769850752461][1],NFT [499917509107788008][1],TRX[0.000190015428500],USD[0.000001900711600],USDT[0.000000028719654],XRP[0.000000027170697] |
| 04652527 | SOL[0.001564820000000] |
| 04652530 | AKRO[8.000000000000000],BAO[9.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[13.000000000000000],NFT [373450320536229744][1],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000092737180],USDT[0.000000091786645] |
| 04652534 | USD[1.068660278000000],USDT[0.000000015182345] |
| 04652535 | ETH[0.000000096920000] |
| 04652536 | APE[1601.9046485200000000],DOGE[1.952880000000000],ETH[0.003362473206478]],ETHW[0.000785500000000],USD[199.7788053053237687] |
| 04652545 | TRX[0.001895000000000],USDT[0.002445140000000] |
| 04652551 | ASD[0.000000097477500],BNB[0.000000051668044],FTT[0.001729261741304]],LOOKS[0.000000096238780],TRX[0.003622888378160],USD[0.000000003755655],USDT[0.000043024069600] |
| 04652555 | ETH[0.093020000000000],ETHW[0.093020000000000],NFT [313709187351105475][1],NFT [468736306244207400][1],NFT [564110904309521154][1],USD[0.000000033890832] |
| 04652559 | BTC[0.000000008000000],SOL[0.000100000000000],USD[0.000000067500000],XRP[1.010000000000000] |
| 04652560 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.005065193437894]],KIN[1.000000000000000],MATIC[2.060005590000000] |
| 04652563 | BTC[0.000004831664],FTT[0.000000021075325],SOL[0.000000019714927],TRX[0.000001560778313] |
| 04652565 | ETH[0.000000061168155],LUNA2[0.000000009280000],LUNA2_LOCKED[0.150591675000000],TRX[0.414225000000000],USD[0.000184647500000],USDT[0.000000059970408],USTC[0.6672356026848000] |
| 04652566 | USDT[0.000000008000000] |
| 04652578 | TRX[0.009346000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04652580 | AXS[0.00000000731105340],BTC[0.00000001970385],DOGE[144.777883482286851],DOT[0.209833542650950],ETH[0.000217397330500],ETHW[0.000216421013400],FTT[25.69893700000000000],KSHIB[0.000000055600000],LTC[0.000000017960770],LUNA2[2.386282248790000],LUNA2_LOCKED[5.567991914900000],LUNC[34236.112562675876080],RAY[0.000000002585946],SHIB[4369222.572148329781214],TRX[0.000041845179740],USD[-0.0000984539889460],USTC[315.533802009962290],XRP[1.073845207519173] |
| 04652583 | BNB[0.000000048537600],TRX[1.095616337795548],USDT[0.000001083428491] |
| 04652584 | LUNA2[0.019410374900000],LUNA2_LOCKED[0.045290874760000],LUNC[4226.650000000000000],USD[0.520003578406769] |
| 04652592 | DOGEBULL[80.083980000000000],TRX[0.000777000000000],USD[0.198556391764798],USDT[0.0000000387882481],XRP[0.750000000000000],XRPBULL[3375592.200000000000] |
| 04652599 | USD[0.423141445000000] |
| 04652611 | BNB[0.00000001920827],ETH[0.000000038967884],FTT[0.000018703444574],GALA[0.000000004754740],USD[1.93970133722483951],WRX[0.000000087946263],XRP[0.032394821296000] |
| 04652612 | BTT[454545.454545450000000],DOGE[32.2441017700000001],LEO[0.322956960000000000],RAMP[6.278663270000000],RUNE[0.261842570000000000],SHIB[36751.194413810000000],SLP[69.735347380000000],TRU[16.881621470000000],USD[0.099373958966661] |
| 04652617 | BTC[0.080769080000000000],DENT[1.00000000000000000],ETH[0.129829437837271 6],ETHW[0.128764477837271 6],USD[0.0001079000000000],USDT[0.0000001177294496] |
| 04652619 | ETH[0.0000000004282000],USDT[0.4050583760750000] |
| 04652625 | TRX[0.00078000000000000],USD[-3.866404721146967 2],USDT[4.261612490000000000] |
| 04652626 | BAO[1.00000000000000000],GMT[0.00000000293101 94],GST[0.000000036200000],KIN[1.00000000000000000],LUNA2[0.730330389800000],LUNA2_LOCKED[1.70410424300000000],LUNC[159030.9800000000000],NFT (2987507896638396 10)[1],NFT (30858508141392144)[1],NFT (4587208050758873 95),SLOL[0.0001061696749801 80],SXP[1.004292300000000000],USD[0.473318415536327 1],USDT[0.000000000956065 79] |
| 04652634 | LUNA2[0.001692104503000000],LUNA2_LOCKED[0.003948243840000],TRX[0.940001000000000000],USD[1D.439834750500000] |
| 04652649 | AAPL[0.12443029000000000],ABNB[0.228061633700606],AKRO[2.000000000000000],BAO[1.000000000000000],CAD[0.001018714765764 8],EN.J[21.74997430387573 6],HNT[0.000071630000000],KIN[3.000000000000000],USD[31.561369901395338 0],ZRX[15.444538211886087 0] |
| 04652650 | USD[-19.4172590252444966],USDT[39.334355655014330 5] |
| 04652653 | USD[0.000000079393412],USDT[0.000000002907885] |
| 04652654 | USD[0.0076109058000000] |
| 04652656 | NFT (2922346852724442 75)[1],NFT (3762016960389956 4)[1],NFT (44909550509941950 6)[1],TRX[0.0007770000000000],USDT[0.593940970500000 00] |
| 04652662 | GENE[35.00000000000000],TONCOIN[999.702940000000000],USD[0.79881748000000 00] |
| 04652664 | USD[0.0000000007216943] |
| 04652672 | ETH[0.0000458989729400],ETHW[0.000045896087 1910],USD[0.047583602860702 6],USDT[0.282581141759820 8] |
| 04652673 | AUD[0.00002400089765 56],BAO[3.00000000000000],MATIC[0.000838980000000 00],RSR[1.0000000000000],UBXT[1.00000000000000],USD[0.0055730844832003] |
| 04652677 | BTC[0.000000076929196],LUNA2[1.647636193000000 0],LUNA2_LOCKED[3.844484451000000],MATIC[-0.0000001000000000],USDT[0.000000036392700],XRP[254.0964806263980212] |
| 04652684 | USD[0.00000018772938 8] |
| 04652686 | LUNA2[0.000480408673000 0],LUNA2_LOCKED[0.00112095357000 00],LUNC[104.61000000000000 00],USD[0.00194645502137 35],USDT[-0.000218647666877 3] |
| 04652689 | NFT (40103574127673345 8)[1],STG[77.987590000000000],TONCOIN[53.990820000000000],TRX[0.002232000000000 00],USD[14.914185690000000] |
| 04652690 | AMC[0.099430000000000 00],BEAR[56189.322000000000000],DOGE[202.96143000000000 00],DOGEBEAR2021[0.00154500000000000],DOGEBULL[100.2809430000000 000],SHIB[10298043.00000000 00000],TRX[0.000033000000000 00],USD[17.5665903849500000],USDT[0.000000168698844],XRPBULL[117077.7890000000 00000] |
| 04652692 | SOL[0.00170418000000000],USD[0.000000031057590] |
| 04652702 | BNB[0.0000000093412130],COMP[0.0000000075376240],GBP[0.000010176709189 1],USD[0.0000000002053841],XRP[0.000000002121322 0] |
| 04652704 | AMC[8.898689000000000 00],DOGEBULL[107.879499000000000],USD[381.50141068847165840000000000] |
| 04652705 | USD[-0.0514021324925107],USDT[22.13338049000000000] |
| 04652716 | BTC[0.00000000221533800] |
| 04652721 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],DOGE[1.00000000000000000],GST[126.0018439862787200],KIN[3.00000000000000000],TRX[0.0007770000000000],USDT[0.000000003252726] |
| 04652722 | TRX[0.00077700000000000] |
| 04652724 | TONCOIN[0.052367726600000 00],USD[0.0000020830903370] |
| 04652727 | SOL[0.000000054690500],USD[0.00000000526452990],USDT[0.000000012470455],XRP[0.0000070000000000] |
| 04652729 | USD[0.298465117500000],USDT[0.000000000587592] |
| 04652730 | BNB[0.00000006864 6548],DOGE[2.80000000000000000],MATIC[0.0000000061153400],NFT (44506860286202055 9)[1],NFT (4949959427614 91962)[1],NFT (5762615700872124 89)[1],USD[0.0000000057525332],USDT[0.0000000083081698] |
| 04652731 | USD[0.000000001 21731314] |
| 04652735 | BNB[0.000000024156 38],ETH[0.0000000064232037],GST[0.0000000061429 59],HT[0.000000034755800],LUNA2[0.000078698634260],LUNA2_LOCKED[0.000183630146600],LUNC[1.713679343276576],MATIC[0.0000000002959600 0],TRX[0.000210086097900],USDT[0.0000000950025537],XPLA[0.0000000002750794] |
| 04652749 | BAO[2.00000000000000000],KIN[2.00000000000000000],USD[0.000000001169115 1] |
| 04652750 | USD[0.790535000000000] |
| 04652752 | BTC[0.000000013529500],FTT[1091.9393986700000000],SRM[8.709420950000000 0],SRM_LOCKED[153.4705790500000000],USD[20547B.21579164727809280000000000],USDT[39713.647706362912500 0] |
| 04652757 | BAO[4.00000000000000000],BTC[0.000498270000000000],DOGE[409.4809195300000000],FTT[0.8362319800000000 0],UBXT[1.00000000000000000],USD[103.1821519192115314] |
| 04652765 | USDT[58.662058087687 2884] |
| 04652777 | USD[0.00001934943784 71] |
| 04652778 | TRX[0.012439000000000 0] |
| 04652781 | MATIC[7.000000000000000 00],USD[0.0783184772500000] |
| 04652784 | BNB[0.000000036396615],MATIC[0.000000074999904],NFT (5624789515324312 29)[1],TRX[0.000010100000000 0],USD[0.000039257765345] |
| 04652794 | APE[0.039818096829624 4],ETH[0.00000000300000 00],USD[0.00000000441 98937],XRP[0.0001584900000000] |
| 04652822 | ETH[0.00000003000000 0],TRX[0.001554000000000 0],USDT[1.233039240000000 0] |
| 04652824 | USDT[313.1346104300000000] |
| 04652831 | TONCOIN[0.045505560000000 00],USD[1.492916302113935 6] |
| 04652832 | APE[6.490253710000000 0],REEF[4868.063175530000000 0],SHIB[5591537.315308960000 0000] |
| 04652845 | ETH[0.00000005369300 0],TRX[0.000060000000000 0] |
| 04652858 | USD[0.000000031902970],USDT[0.00000001260 6486] |
| 04652863 | TONCOIN[0.081440000000000 00],USD[0.000000007500000],USDT[0.0000000002661 94] |
| 04652866 | TRX[0.000777000000000 0],USDT[2.67602726454000000] |
| 04652875 | USD[30.0000000000000000] |
| 04652876 | AMPL[0.0000000021166826],AVAX[0.0000000046641800],BNB[0.000000008470227 6],ETH[0.000000087057836],FTT[0.0701135570297825],GBP[0.9396488700000000 0],GST[0.01000000000000 000],SOL[6.327544870000000 00],TRX[0.001147000000000 0],USD[20000.0072966380412483],USDC[23594.239538240000000 0],USDT[0.0080090001252 689] |
| 04652880 | TRX[0.0007770000000000],USDT[1.72824203250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04652881 | BRZ[0.0028941592189300],BTC[0.0000000014515552],ETH[0.0000000002308694],USD[0.000000077623234],USDT[0.0000000037268390] |
| 04652888 | 1INCH[16.8949362300000000],AKRO[1.0000000000000000],ANC[11.8583706600000000],BAO[2.0000000000000000],DOT[0.0009385000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000071999487],USDT[0.3617200916435748] |
| 04652895 | BRZ[0.4784142472388628],USD[0.0000000546549919],USDT[0.0000000068577034] |
| 04652904 | ETH[0.0000000468783358],SOL[0.0000000009578645],TRX[1.0000000056029701],USD[0.6567584990643416],USDC[1190.0000000000000000],USDT[0.0000000074953821] |
| 04652922 | BTC[0.0160609200000000] |
| 04652928 | ETH[0.0000000021590721],ETHW[0.0000000060464544],FTT[0.0000001199067928],TRX[0.0077702000000000],USD[0.0302784813758644],USDT[0.0000000064429798] |
| 04652929 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[2.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000026038219] |
| 04652931 | ETH[0.0000000042870500] |
| 04652932 | LDO[1.0000000000000000],SOL[2.0460825100000000],USD[0.2173983704470370] |
| 04652936 | BADGER[0.0000000039084356],BTC[0.0000000027070234],CHZ[0.0000000033250680],DODO[0.0000000098467560],EDEN[0.0000000013662660],KIN[0.0000000074363219],MOB[0.0000000041643384],SOL[0.0000000011675334],SRM[0.0000000056629498],TRX[0.0023310000000000],USDT[0.0000000009154547] |
| 04652938 | TRX[0.0007770000000000],USD[1.7170254310139152],USD[106.3699840000000000] |
| 04652939 | USDT[3.3293398662500000],XRP[0.0418980000000000] |
| 04652940 | USDT[0.0000121711831548] |
| 04652953 | BTC[0.0000000051350547] |
| 04652962 | XRP[5.0031059900000000] |
| 04652963 | BTC[0.0000000055500000],ETH[0.0006065200000000],ETHW[0.0006065200000000],LUNA2[0.0027795464680000],LUNA2_LOCKED[0.0064856084250000],LUNC[0.0089540000000000],USD[0.0003716416153354] |
| 04652965 | DOGE[40.0000000000000000],TRX[0.4539980000000000],USDT[2.5990570011116000] |
| 04652970 | TRX[0.0023360000000000] |
| 04652997 | BNB[0.0068970000000000],LUNA2[0.0001403889985000],LUNA2_LOCKED[0.0003275743299000],LUNC[30.5700000000000000],USD[-95.8877723883196425],USDT[100.0100000005000000] |
| 04652999 | APE[0.0000836000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1735.4902479300000000],ETH[0.0004400500000000],ETHW[0.0004400500000000],KIN[1.0000000000000000],SOL[0.0001308500000000],USD[0.0000048078381498] |
| 04653004 | SOL[0.0000000038058242] |
| 04653019 | BNB[0.0073950000000000],BTC[0.0000000007220000],ETH[0.0001389400000000],FTT[0.0049084231943884],NFT (2917884735726335212) [1],NFT (3045625992530074582) [1],NFT (3339033905326129171) [1],NFT (3619692739367019864) [1],NFT (3681662631828673225) [1],NFT (3715086738901756912) [1],NFT (3829190375444468534) [1],NFT (3873477833841756391) [1],NFT (3875137152118045045) [1],NFT (3940072966672254332) [1],NFT (4129242397862130971) [1],NFT (4182927961791616101) [1],NFT (4254682492450291881) [1],NFT (4267928581479399121) [1],NFT (4303466656906139411) [1],NFT (4414109875730147531) [1],NFT (4593084869246273721) [1],NFT (4771784117621487471) [1],NFT (4868755772900842613) [1],NFT (4877711128737699041) [1],NFT (5260983017427576040) [1],NFT (5333711922560364621) [1],NFT (5472296616503174361) [1],NFT (5758103116954790481) [1],SOL[0.0000001000000000],USD[1.2312157883855980],USDT[303.9076206183442102] |
| 04653025 | USD[5.0000000000000000] |
| 04653035 | BAO[2.0000000000000000],ETH[0.0025250400000000],ETHW[0.1008375300000000],KIN[3.0000000000000000],LTC[0.0469253100000000],NFT (3747312709501054381) [1],NFT (4441846730311729991) [1],NFT (4885608563433080071) [1],NFT (5424035886717710841) [1],TRX[0.0034150000000000],USDC[10021.5834465200000000],USDT[10.0084233829243378] |
| 04653036 | USD[29186.5309002100000000000000000] |
| 04653037 | BTC[0.2565115600000000],ETH[8.9147663900000000],ETHW[8.9116532200000000],FTT[25.0952319500000000],USD[4.1775000000000000] |
| 04653043 | TONCOIN[0.0500000000000000],USD[0.0000000040000000] |
| 04653065 | ETH[0.0000000004317120],ETHW[0.0000000004317120],GBP[0.0000000007817920],USD[53.0808894664212560] |
| 04653066 | BTC[0.0182977010000000],ETH[0.1669884100000000],TRX[0.0007780000000000],USD[1.0640428605000000],USDT[0.0000085059575890] |
| 04653082 | USD[0.0661627616500000],USDT[0.0002973600000000] |
| 04653086 | CTX[0.0000000350832500],LUNC[0.0000000083558600],USD[0.0000002864060038],XPLA[2874.7896848400000000] |
| 04653089 | LTC[0.0244489200000000],TRX[0.0010670000000000],USDT[2037.4391850331601617] |
| 04653092 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000001307778640] |
| 04653093 | FTT[25.8529993747070200],LUNA2[0.0057446976130000],LUNA2_LOCKED[0.0134042944300000],LUNC[1250.9200000000000000],MATIC[0.4650665000000000],USD[0.0002767256000000] |
| 04653107 | BTC[0.0045869000000000] |
| 04653109 | ETH[0.0000000069220000],FTT[0.0000000095236100],LUNA2[0.0311468041400000],LUNA2_LOCKED[0.0726758763300000],TRX[0.0000110000000000],USD[-0.0000005356313411],USDT[0.0000000054666854] |
| 04653128 | TRX[0.0007770000000000],USDT[0.0000166763275623] |
| 04653137 | BTC[0.0028416800000000],ETH[0.1562141000000000] |
| 04653163 | USD[0.0000000134742620],XPLA[622.8667454400000000] |
| 04653165 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000076248000],KIN[1.0000000000000000],USD[0.0000008721272620] |
| 04653166 | USD[-14.7525291225000000],USDT[198.6906000000000000] |
| 04653168 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],FTT[25.4133621000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],SOL[0.0025910291043990],UBXT[1.0000000000000000],USD[0.0000200337092499] |
| 04653171 | ETH[2.1054194400000000],ETHW[2.1045351700000000] |
| 04653173 | BNB[0.0000000056056240],FTM[0.0000000031650000],LTC[0.0000000047254000],MATIC[-0.0000000101891080],NFT (2902803321116923) [1],NFT (4666264349130288883) [1],NFT (4803117179224180) [1],TRX[0.0000220480415062],USD[0.0000000097115999],USDT[0.4087777357571195] |
| 04653174 | ETH[0.2191391400000000],ETHW[0.1997179900000000] |
| 04653186 | GOG[0.0297537300000000],USD[0.8387574136197100] |
| 04653192 | BNB[1.5977341600000000],BTC[0.1900319230000000],ETH[0.2915254100000000],ETHW[0.2915254100000000],USD[20.0729510240000000],USDT[910.9462445200000000] |
| 04653193 | USD[7.0000000029036760],XPLA[3.5037852000000000] |
| 04653199 | BRL[12123.4200000000000000],BRZ[0.0012427900000000],BTC[0.0996000000000000],TRX[0.0052920000000000],USD[0.0000000032240239],USDT[0.0000000051133264] |
| 04653200 | LUNA2[0.0066239066390000],LUNA2_LOCKED[0.0154557821600000],RSR[1.0000000000000000],USD[0.0369754444631834],USTC[0.9376460000000000] |
| 04653203 | BUSD[481.1165691400000000],LUNA2[10.3262423700000000],LUNA2_LOCKED[24.0945655400000000],TRX[0.0007770000000000],USD[0.0000000028505154],USDT[0.0000000098106447] |
| 04653213 | GST[0.0009600000000000],LUNA2[0.0103890614300000],LUNA2_LOCKED[0.0242411433400000],TRX[0.0162880000000000],USD[0.0613823513965600],USDT[0.0558314252500000] |
| 04653221 | FTT[0.0000000296015441],LTC[0.0000002200000000],USD[0.1597232901416777],USDT[0.0128177293603632] |
| 04653224 | GOG[1086.6847809700000000],USD[0.0019100037575387] |
| 04653226 | TRX[0.0031090000000000],USDT[0.0011201643664917] |
| 04653228 | SOL[0.0874316700000000],USD[0.0000000076588840] |
| 04653229 | ETH[0.0000000147410031] |
| 04653238 | USD[0.0064702321400000] |
| 04653240 | BNB[0.0000000107502000],ETHW[0.0096495200000000],FTT[0.1917105646800000],GMT[0.6676000600000000],NFT (2967728491304766643) [1],NFT (4246726672098301176) [1],NFT (4340310800871296939) [1],NFT (5661525918970666155) [1],TRX[0.0000210098204745],USDT[0.0000000081157854] |
| 04653241 | NFT (2989391775328012051) [1],NFT (5002469318449536651) [1],NFT (5123533303100054611) [1],USD[0.0000000040648534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04653243 | SOL[14.98700200000000000],USD[2.667450000000000000] |
| 04653244 | SRM[2.921885066598500000],SRM_LOCKED[0.029461830000000000] |
| 04653245 | DENT[1.000000000000000000],GOG[2086.482463330000000000],USDT[0.000000020008542] |
| 04653250 | USD[0.000000005445000000],USDT[0.000000007750000] |
| 04653251 | TRX[0.029110000000000000],USD[0.000000002000000000] |
| 04653254 | TRX[0.000777000000000000],USD[0.000000074157208],USDT[0.000000000665698] |
| 04653255 | BTC[0.000000040000000],USD[0.080071610625000000] |
| 04653268 | TONCOIN[0.090000000000000000],TRY[0.008677384592627700],USD[0.0029102711942187] |
| 04653271 | BNB[0.000000001173975448],MATIC[0.000000081924396],NFT (33328033440225384 4}[1},NFT (408906117448303199}[1],USD[0.000000009143447],USDT[0.0000000099727900] |
| 04653275 | BAO[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000001863966270],LUNA2_LOCKED[0.000004370947270],LUNC[0.407907030000000000],USD[0.000000017863680],USDT[10.384844293181412] |
| 04653276 | USDT[0.000000005780162] |
| 04653296 | BTC[0.001839983020000000] |
| 04653300 | ARKK[7.701781440000000000],GBP[0.0000042601868855],USD[0.000000084025337] |
| 04653302 | BNB[0.000300009000000000],MATIC[0.000000042575690] |
| 04653308 | GENE[1.3000000000000000000],GOG[45.000000000000000000],USD[0.8601174250000000000] |
| 04653313 | USD[30.000000000000000000] |
| 04653314 | TRX[0.0007770000000000000],USD[216.4667978400000000],USDC[1.0000000000000000000],USDT[0.0000000075522984] |
| 04653315 | AKRO[1.0000000000000000000],BAO[1.0000000000000000000],TRX[0.000800000000000000],USD[-1.1939815438524691],USDT[3.1363359308163104] |
| 04653324 | ETH[0.000010000000000],GMT[0.000000001000000000],STG[1.999810000000000000],TRX[0.005218000000000000],USD[1.3927833083679626],USDT[0.000000036011538] |
| 04653329 | BTC[0.000100001203310 0],TRX[0.186642000000000000],USD[0.2302144608000000] |
| 04653332 | BNB[0.000000054000000],ETH[0.001220667500000000],ETHW[0.001220667500000000],USD[0.0001647328980059] |
| 04653335 | BAO[1.000000000000000000],GBP[0.000000012379560],KIN[1.000000000000000000],USD[0.0267107495101314],USDT[0.0067279583582685] |
| 04653337 | BTC[0.000000019467500],CRO[236.6549389000000000],FTT[0.010362559373896 0],TRX[0.001555000000000000],USD[1.5926523692700000],USDT[1.4142660389084838] |
| 04653349 | LUNA2[3.978409638000000000],LUNA2_LOCKED[9.282955822000000000],LUNC[866307.074804000000000000],USD[96.4784970963672800] |
| 04653353 | TRX[1.331642000000000000],USD[0.000000084750000],USDT[0.341356750425000000],XRP[0.173460000000000000] |
| 04653368 | NFT (320614251112708256}[1],NFT (382271746038552517}[1],NFT (483758173108098954}[1],USD[0.663418548700000000],USDT[0.000000009835143000] |
| 04653378 | GENE[1.700000000000000000],GOG[32.000000000000000000],USD[0.606268880000000000] |
| 04653381 | LUNA2[0.182974534000000000],LUNA2_LOCKED[0.426940579200000000],LUNC[39843.090000000000000000],RUNE[8.776332760000000000],USD[0.0000147771302147] |
| 04653383 | STG[0.474000000000000000],USDT[0.000000016678510] |
| 04653391 | BNB[0.000000000090000],BTC[0.000000009738846 0],DAI[0.000000007088712 8],MATIC[0.000000007000000],TRX[0.001980005233080],USD[78.4566000500987200] |
| 04653407 | AVAX[0.093162260433385],LUNA2[1.240608114000000 0],LUNA2_LOCKED[2.894752266000000000],LUNC[87401.419400000000000000],STG[370.000000000000000000],USD[69.3946377155510164],USDT[0.000000040246640] |
| 04653416 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],USD[0.000000084139258],USDT[0.000000067469398] |
| 04653427 | USDT[0.405641102500000000] |
| 04653437 | ATLAS[2.500000000000000000] |
| 04653440 | USDT[0.000000006540028 4] |
| 04653445 | AKRO[1.0000000000000000000],BTC[0.00028810000000000 00],ETHW[0.009786480000000000],KIN[2.0000000000000000000],USD[0.000009301291 0971] |
| 04653452 | USD[3.314650256300000000000000] |
| 04653454 | APE[0.0000000004398600],AVAX[0.095969460000000000],GMT[0.0000000028902596],MATIC[2.968800000000000000],USD[58.6230426928938256],USDT[0.000000090675326],XRP[0.2933080000000000] |
| 04653456 | TRX[0.000778000000000000],USD[-0.772345699618123],USDT[1.14000000000000000000] |
| 04653461 | BTC[0.000000012006800] |
| 04653469 | LUNA2[0.001682521144000 0],LUNA2_LOCKED[0.003925882668000 00],USD[0.0000515903985981],USTC[0.2381690000000000] |
| 04653476 | TRX[0.000778000000000000],USD[0.036815510500000 0],USD[9.0000000000000000000] |
| 04653482 | GST[0.040000000000000000],SOL[0.008364100000000 0],TRX[0.000844000000000000],USD[0.032838399232524],USD[0.0000000042821915] |
| 04653487 | USD[0.000200612756301] |
| 04653490 | BULL[0.000000050000000],FTT[0.0216295286066714],LUNA2[0.0000000360074590],LUNA2_LOCKED[0.000000840174043],LUNC[0.007840700000000000],USD[-1.1307316587450038],USDT[1.5385369170000000] |
| 04653495 | TONCOIN[5.498000000000000000],USD[0.094435050000000000],USDT[0.000000038314025] |
| 04653497 | APE[2.0000000000000000000],SOL[0.050000000000000000],USD[0.0232809750000000000] |
| 04653498 | USD[0.576055587827315526],USDT[0.000000068782845] |
| 04653507 | BTC[0.000000050000000],LUNC[0.000000010000000],TRX[0.000777000000000000],USD[0.0046030741704911],USDT[0.000000101605817] |
| 04653508 | BTC[0.000000045000000],USDT[0.009633000000000000] |
| 04653517 | BTC[0.0000000634067 00],TRX[0.000778000000000000] |
| 04653524 | ETH[0.009500000000000000],ETHW[0.009500000000000000] |
| 04653527 | USD[11.367313673318000] |
| 04653539 | USD[4.928077470000000000] |
| 04653539 | BTC[0.000000088460800] |
| 04653543 | BRZ[7.046708720000000000],GMT[10.818722060000000000],GOG[340.944000000000000000],USD[1.218375351098841 6] |
| 04653547 | SOL[0.000000052192000],TRX[1.000000000000000000],USD[13.392006053600545] |
| 04653555 | USD[0.000000016199170 2],USDT[0.000000024622388] |
| 04653563 | LUNA2[0.017257322440000 0],LUNA2_LOCKED[0.040287085600000 0],LUNC[3757.818286000000000000],USD[0.000000023000000],USDT[0.0008859600000000] |
| 04653570 | GMT[101.000000000000000000],SOL[0.000000080400000],TRX[0.940596000000000000],USD[0.2367424579350000],USDT[0.003953603412500 0],XRP[0.5675290000000000] |

Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04653572 | GOG[28.771954700000000000],USD[0.000000006971550] |
| 04653580 | BYND[0.060966550000000000],DFL[33.103090300000000000],HNT[0.015450400000000000],JST[8.300059770000000000],MANA[0.135390510000000000],MATIC[1.812824850000000000],MTA[1.026547420000000000],NEAR[0.261570940000000000],NVDA[0.013195620000000000],SUSHI[0.040431890000000000],TONCOIN[1.052914760000000000],TRX[0.000777000000000000],USD[1352356219493222],USDT[0.000323874700003400],USO[0.003844890000000000],WRX[0.610102460000000000] |
| 04653591 | DOGE[4.000000000000000000],TRX[0.000780000000000000] |
| 04653595 | FTT[180.139551900000000000],USDT[418.566051112500000000] |
| 04653596 | BAO[2.000000000000000000],BTC[0.026764730000000000],CRO[1269.982103760000000000],DENT[1.000000000000000000],ETH[0.107038530000000000],ETHW[0.105950290000000000],FTT[45.270375370000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[209.425640761792499] |
| 04653604 | SOL[0.000000068136400],USD[30.000057868494144] |
| 04653606 | GST[0.015805440000000000],TRX[0.001569000000000000],USD[1.594883799149616],USDT[2756.906030915000000000] |
| 04653611 | ETH[0.026021800000000000],ETHW[0.021602180000000000],GME[3.000000000000000000],LRC[2.460621783640185],MATIC[1.378075702730000],TRX[2.647296860000000000],USD[12.366013991960000],XRP[0.101210817000000000] |
| 04653636 | BTC[0.000000004000000000] |
| 04653638 | DENT[1.000000000000000000],ETH[3.146078890000000000],ETHW[3.146567310000000000],SHIB[29227636.028471150000000000],TOMO[1.000000000000000000],USD[0.011287411165008],USDT[1227.597809600000000000] |
| 04653639 | BAO[2.000000000000000000],BTC[0.002415990000000000],DOGE[0.000000000524810],KIN[1.000000000000000000],MXN[384.810347604516920],RSR[1.000000000000000000],SHIB[2107335.434138846850000] |
| 04653645 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.003988230000000000],ETH[0.038887924000000000],ETHW[0.038408354000000000],KIN[2.000000000000000000],LUNA2[0.033831414450000],LUNC[0.109071140000000000],RAY[3.768951360000000000],SOL[0.100672190000000000],USD[0.000000525], 2252795],XRP[44.837661870000000] |
| 04653647 | USD[20.882700391375000],XPLA[829.912600000000000000],XRP[0.701564000000000000] |
| 04653659 | LUNA2[0.000429065885900],LUNA2_LOCKED[0.001001537340000],LUNC[93.430000000000000000],USD[0.935363017507932] |
| 04653664 | ATOM[0.000000076356565],AVAX[0.000000063484504],BTC[0.000000007421400],FTT[0.000000091160135],LINK[0.000000029310281],SOL[0.009316120000000000],USD[0.000000109721512],USDT[0.000000003961515] |
| 04653667 | TONCOIN[16.800000000000000000] |
| 04653693 | BAO[3.000000000000000000],DENT[2.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.018801132565843],USDT[0.000000008113859] |
| 04653703 | AUD[0.000010343494656],KIN[1.000000000000000000],SOL[3.610035830000000000] |
| 04653712 | AKRO[1.000000000000000000],BAO[1.000000000000000000],NFT[3114395675569725888][1],NFT[5076321735453442373][1],TRX[1.000000000000000000],USDT[0.000000001693312] |
| 04653720 | SOL[0.001000000000000000],USD[1.741360917500000],USDT[0.063162600000000000] |
| 04653731 | ETH[0.004323500000000000],TRX[0.000835000000000000],USD[0.000000104010697],USDT[0.000000088764451] |
| 04653732 | BNB[0.000000059322526],BTC[0.000000003627823],FTM[0.000000000608998],MATIC[0.000000053087200],NFT[350585489133856508][1],NFT[415090097757929707][1],NFT[521017385300106485][1],PERP[0.000000019173800],SOL[0.000895000000000000],TRX[0.000000025000000],USDT[0.000000722269016],XLMBULL[0.000000005162 1174] |
| 04653741 | ETH[0.000995440000000000],ETHW[0.000995440000000000],SOL[0.755774820000000000],USD[0.000000133392638],USDT[0.000000013815415] |
| 04653752 | BTC[0.000000070000000],GMT[14.081189840000000],MANA[774.445620670000000000],SAND[168.972048620000000000],TRX[0.001473000000000000],USD[0.000000026000000],USDT[0.590612460500000] |
| 04653759 | XRP[100.000000000000000000] |
| 04653760 | BAO[2.000000000000000000],USD[0.000000018037769] |
| 04653765 | ETH[0.201305800000000000],ETHW[0.201094200000000000],GMT[0.032318500000000000],NFT[308493098908145643][1],NFT[496662116393958077][1],NFT[551352651880666163][1],TRX[3396.000780000000000000],USD[1008.827197724550000000],USDC[1.000000000000000000],USDT[0.009932682500000000] |
| 04653769 | TRX[0.000000000000000],USD[-3.359543039602510202],USDT[5.000000000000000000] |
| 04653773 | SOL[0.000000008271200] |
| 04653777 | GOG[300.000000000000000000],USD[499.007849010000000000] |
| 04653784 | USDT[0.618774750000000000] |
| 04653787 | ETH[0.000000006000000000],USD[0.000000140198337],USDT[1.087771370000000000] |
| 04653796 | TRX[0.001622002250365] |
| 04653801 | BTC[0.000000014297000],TRX[0.000000000000000],USD[0.002553043763097] |
| 04653806 | TRX[0.000777000000000],USD[0.000002955527667],USDT[0.000000048351235] |
| 04653810 | SOL[0.000000529670000],USD[0.000000113520657],XRP[0.000000096939950] |
| 04653812 | BTC[0.025155000000000000] |
| 04653814 | USD[0.000000111276871] |
| 04653829 | TRX[0.000019000000000],USD[0.000000030132830] |
| 04653843 | APT[70.323100210000000],BAO[1.000000000000000000],SOL[25.809640590000000000],USD[602.867018306027069],USDT[0.000000053343555] |
| 04653849 | FTT[797.045437490000000],SRM[2.376866710000000000],SRM_LOCKED[56.905614690000000000] |
| 04653859 | ALGOHEDGE[0.002735235200000],MATIC[0.000000007000000] |
| 04653860 | BTC[0.033800000000000000],ETH[0.476000000000000000],ETHW[0.476000000000000000],FTT[25.095355260000000000],USD[2154.809418000000000] |
| 04653867 | APT[1.000000000000000000],AVAX[0.400000000000000000],BNB[0.020000000000000000],BRZ[41.816576170000000000],BTC[0.005499838000000000],BULL[0.000000002000000000],DYDX[4.500000000000000000],EN.[7.000000000000000],ETH[0.027500000000000000],ETHW[0.025000000000000000],FTT[0.400000000000000000],LUNA2[0.027936025170000],L UNA2_LOCKED[0.061840587300000],LUNC[0.089992800000000000],PAXG[0.002500000000000000],USD[1.046571516822372],USDT[0.939561008900000] |
| 04653875 | BRZ[51.980358070000000000],USD[0.000000015644948] |
| 04653880 | BTC[0.097552880000000000],ETH[0.584653210000000000],ETHW[0.584653210000000000],USD[0.001143295862518] |
| 04653881 | USDT[0.000000014796593] |
| 04653883 | AMC[0.093400000000000000],AMPL[0.000000000807505688],ASD[0.000000045921579],BTC[0.000002223767186],CEL[0.000000037620911],ETH[-0.000330052616165],ETHW[0.000999858634083],FTT[179.982360000000000000],USD[485.234470085920467000000],USDT[0.000000024722178] |
| 04653889 | USDT[0.000000016889246] |
| 04653894 | AKRO[1.000000000000000000],BTC[0.005383260000000000],DENT[1.000000000000000000],USD[490.067501635985422 8],USDT[0.009602357561040] |
| 04653897 | FTT[1000.050000000000000000],SRM[8689.662160980000000000],SRM_LOCKED[619.248234880000000000],USDT[14152.037912652000000] |
| 04653898 | ETH[0.009376100000000],ETHW[0.000937611441435 80],STGI[4.99900000000000],USD[3.070206620000000000] |
| 04653909 | USD[2.339020796550000000] |
| 04653919 | MATIC[0.000000060000000],USD[0.000000063504856],USDT[0.000000165021654] |
| 04653920 | BTC[0.007624877600000],FTT[25.001229740000000000],USD[1000.079144955262563 4],USDT[0.000000095744422] |
| 04653925 | USDT[726.00000000000000] |
| 04653925 | GBP[0.000000069950853],USD[0.036358030801102] |
| 04653927 | TRX[0.002332000000000],USD[847.904392165725920],USDT[971.302079197875 1875] |
| 04653928 | NFT[4365662233532743 02][1],NFT[477738682679434324][1],TRX[0.000006000000000],USDT[0.000000005250000] |
| 04653930 | SOL[0.002518000000000],TRX[0.578701190000000000],USD[0.016535064631 7109],USDT[33104.563226331951 4166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04653935 | APE[0.00293125000000000],BTC[0.113127226500000],CHF[0.000119336034470640],COMP[0.000000100000000],CQT[2593.82090000000000000],DOT[7.231532490000000000],ENJ[96.00000000000000000],ETH[1.390183540000000000],ETHW[1.183973850000000000],EUR[370.0043381138768988],SHIB[48067260.0000000000000000],SOL[0.00936540000000],UNB[0.006301930000000000],USDI[-1741.414235950466602660] |
| 04653936 | BNB[0.00000000072141064],MATIC[-0.0000000045470731],TRX[0.013016002726613],USDT[0.0000000009424593] |
| 04653943 | BTC[0.00000007940360000],ETH[0.000000033609600],TRX[0.0000080191103078],USDT[0.000000003991366] |
| 04653950 | USDT[0.000000006157647] |
| 04653953 | USD[0.000000005925040],USDT[0.000000083061002] |
| 04653957 | BAO[2.00000000000000000],ETH[0.00000080000000000],ETHW[0.0090329400000000000],KIN[1.00000000000000000],MXN[0.000000308759289],TRX[1.00000000000000000],XRP[29.0303242769260980] |
| 04653967 | NFT [3071126417963517451[1],NFT [4336153342156620548][1],NFT [4412551753842261831][1],SOL[0.0000000010098875] |
| 04653980 | TRX[0.00078800000000000],USD[0.0061739423750000] |
| 04653981 | ETH[0.000000051208360],SOL[0.0000000023225372],XRP[0.0000000067059660] |
| 04653983 | ETH[0.001000000000000],ETHW[0.0010000000000000],USD[306.2930922800000000],USDT[0.4128553015000000],XRP[0.5005000000000000] |
| 04653987 | USD[0.0043827515442500],XPLA[7.546000000000000] |
| 04653990 | USDT[0.0576316950000000] |
| 04654004 | TRX[0.00078000000000000],USDT[9.4280577400000000] |
| 04654006 | XRP[0.0000000054911700] |
| 04654013 | TRX[0.653253000000000000],USDT[3.1898265449125000],XPLA[1100.0000000000000000] |
| 04654014 | LTC[0.000000003000000] |
| 04654017 | BTC[0.00006990603000000],BUSD[721.0198225600000000],LUNA2[1.4283065720000000],LUNA2_LOCKED[3.3327153340000000],TRX[0.00077700000000000],USD[0.0000000034827314],USDT[0.000000040423857],USTC[0.9263500000000000] |
| 04654019 | ETH[0.0001030500000000],ETHW[0.00010305000000000],TRX[0.00077800000000000],USD[0.00000000071300000],USDT[0.3249381756250000] |
| 04654024 | BAO[1.00000000000000000],BTC[0.0473123850000000],DENT[2.00000000000000000],ETH[0.66766038000000000],GMT[0.000000100000000],KIN[6.0000000000000000],SOL[0.0016475300000000],UBXT[1.00000000000000000],USD[0.0821462978182089] |
| 04654038 | ETH[0.000000022815100],TRX[0.00000000023596660],USDT[0.0000151420027858] |
| 04654042 | ETH[0.000000096925360] |
| 04654055 | BAO[2.00000000000000000],BNB[0.0007716420523500],DENT[1.00000000000000000],ETH[0.0000000091681935],KIN[1.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000045717655791],USDT[0.0000018395034989] |
| 04654061 | TRX[0.00437000000000000],USDT[1.0359088572183453] |
| 04654063 | TRX[0.00000003610400] |
| 04654067 | LUNA2[11.3960753500000000],LUNA2_LOCKED[26.5908424700000000],SOL[0.0079120000000000],USD[-0.0000000000171450],USDT[0.3765036741367835] |
| 04654072 | TRX[0.00077700000000000],USDT[0.0961734300000000] |
| 04654075 | TRX[0.94949097000000000],USD[0.0000000071107539],USDT[42882.7109957665981169] |
| 04654084 | TRX[0.0045000961000000] |
| 04654087 | USD[0.7767635275903966],USDT[9.7196982831489187] |
| 04654094 | ETH[0.000000043759328],USD[0.0000001477988031] |
| 04654098 | ETH[0.0001250000000000],USD[0.000408991145048] |
| 04654103 | BTC[0.0000000084260000],USDT[0.0000000039410000] |
| 04654116 | ETH[0.011000000000000],ETHW[0.011000000000000],LUNA2[1.0984772780000000],LUNA2_LOCKED[2.5631136490000000],LUNC[239195.7400000000000000],USD[271.8739716422702000000000000000] |
| 04654119 | USD[0.0530111887800000],USDT[0.0045590174250000] |
| 04654121 | TRX[0.00078200000000000],USDT[0.0000000029000000],XPLA[0.0034000000000000] |
| 04654132 | TRX[526164.7605036400000000],USD[0.0000914505473175],USDT[0.000000097030570] |
| 04654139 | MATIC[0.0000000254299000],USDT[0.000000071837428] |
| 04654140 | BTC[0.00312376546000000],TRX[0.3322090654996136],USD[0.0007065625607031],USDT[0.000000133485144] |
| 04654141 | BTC[0.0098465300151500],TRX[2.7090126258741754],USD[1.360046723226685] |
| 04654142 | FTT[2.9000000000000000],GENE[9.4000000000000000],TRX[0.00077700000000000],USD[3.4909518100000000] |
| 04654146 | USDT[0.000000007585216] |
| 04654150 | GOG[75.9848000000000000],USD[49.8720000000000000] |
| 04654156 | AUD[0.0000011514162],USDT[3.1889487600000000] |
| 04654160 | ATLAS[2.6000000000000000] |
| 04654161 | MATIC[0.0000000043088940] |
| 04654163 | BTC[0.0002137400000000],USD[0.0000094039382644] |
| 04654171 | BNB[0.2300000000000000],BTC[0.0022000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],SOL[0.8600000000000000],USD[10.7882378102500000],USDT[0.000000018842909] |
| 04654172 | USDT[0.000000003956479] |
| 04654180 | USDT[0.0578361630000000] |
| 04654181 | APT[0.1600000068243184],AVAX[0.0000000044528226],BNB[0.0000000016928282],BTC[0.0000000084000000],ETH[0.0000602157952289],LUNA2[0.000000093000000],LUNA2_LOCKED[0.1845055550000000],MATIC[0.0245513419806464],NFT [3147396458038780000][1],NFT [3521576074846530031][1],NFT [3620848974393609068][1],NFT [4123397466367372360][1],SHIB[39981.0000000080136400],TRX[0.0000000013335545],USD[0.0000004706513409],XRPI[0.000000005000000] |
| 04654184 | BTC[0.0016375200000000],USD[-12.5784639414550000] |
| 04654207 | USD[1.1905216000000000] |
| 04654211 | BTC[0.2734314800000000],FTT[25.1790459300000000],USD[377.2792018261960936],USDT[13120.8735407953567400],XRP[0.000000035881472] |
| 04654217 | USD[0.0000000050829765],USDT[0.000000095093165] |
| 04654221 | USD[0.0000000038100000] |
| 04654222 | USD[0.0001480399000000],USDT[199.810000000000000] |
| 04654230 | TRX[15.0000000000000000],USDT[7471.0304718127897550] |
| 04654241 | AKRO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],SOL[0.0000000035240200],TOMO[1.00000000000000000],TRX[0.0000010014856200] |
| 04654247 | BAO[5.00000000000000000],DENT[2.00000000000000000],KIN[2.00000000000000000],SOL[0.0008785697066900],TRX[0.5057240012673359],USD[0.000000775752864] |
| 04654256 | BNB[0.0005000000000000],GMT[0.4582000000000000],GST[0.0000002500000000],LUNA2[3.0297445060000000],LUNA2_LOCKED[7.0694038480000000],SOL[0.0049278700000000],USD[0.0417772405838000],USDT[0.4622095550000000],USTC[0.7182000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04654266 | LTC[0.63168921000000000],USDT[0.000000411 7840647] |
| 04654276 | BNB[0.000000009795908],BTC[0.000000002677800],ETH[0.000000034153912],LTC[0.000000076496000],MATIC[0.000000076036234],SOL[0.000000085642934],TRX[0.000000055220512],USD[0.000000128335913],USDT[2.500000009582677] |
| 04654280 | TRX[0.001554000000000],USD[0.002645690000000],USDT[120.141673500000000] |
| 04654289 | LUNA2[0.007063235846000],LUNA2_LOCKED[0.016480883640000],LUNC[0.023340000000000],TRX[0.000780000000000],USD[0.467855420590940],USDT[0.078136790403797 9],USTC[0.999820000000000] |
| 04654295 | BAO[8.000000000000000],ENJ[0.000065538394644 6],KIN[5.000000000000000],MANA[0.000000067399092],MATIC[0.000000009000000],TRX[0.000000001445641],USD[0.000000472665152] |
| 04654298 | BNB[0.000000005469350],NFT (3621500387775666 71)[1],NFT (368219902424074888)[1],NFT (45323915458423168 1)[1] |
| 04654299 | TRX[0.498365820000000],USD[0.000000004706746 8],USDT[48589.084902753892613 7] |
| 04654323 | AKRO[8.000000000000000],BAO[6.000000000000000],BNB[0.003005430000000],CHZ[1.000000000000000],DENT[3.000000000000000],GMT[10.006304300000000],KIN[6.000000000000000],RSR[2.000000000000000],UBXT[3.000000000000000],USD[0.001647393444367 51] |
| 04654331 | BTC[0.021804100000000],DENT[1.000000000000000],USD[0.002230277722067 0] |
| 04654349 | AKRO[1.000000000000000],FTT[0.000009307014493 6],KIN[2.000000000000000],MATIC[0.002231429428977 6],MTA[0.001157090000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000226513723],USDT[0.000549813693749 7] |
| 04654367 | BTC[0.288068290000000],BUSD[50.000000000000000],USD[11519.118212060100000],USDT[469.000000000000000],USTC[469.000000000000000],USDT[0.565396370000000 0] |
| 04654375 | BTC[7.911373780000000],TRX[0.000001000000000],USD[0.418331516400000 0],USDT[0.004054000000000 0] |
| 04654379 | TRX[648004.243072499907665],USDT[0.000000075292028] |
| 04654386 | TRX[212125.776985610000000],USD[0.000000011119066],USDT[0.000000024942957] |
| 04654399 | GENE[17.200000000000000],GOG[485.000000000000000],USD[0.357971735000000 0] |
| 04654406 | SOL[0.1000000000000000] |
| 04654411 | LUNA2[0.000000178165901],LUNA2_LOCKED[0.000000041572043 5],LUNC[0.003879600000000 0],USD[2.857978991000000 0],USDT[0.387326902191215 0] |
| 04654414 | SOL[26.874918000000000] |
| 04654420 | USD[6994.958728178475000 0],USDT[55464.058344995593190 0] |
| 04654444 | MATIC[0.000000024802700] |
| 04654457 | SOL[0.000000094420700] |
| 04654459 | DOT[0.500000000000000],LTC[0.089982900000000 0],LUNA2[0.034150160860000 0],LUNA2_LOCKED[0.079683708680000 0],LUNC[0.850000000000000],TRX[0.0007770000000000 0],USDT[0.036402850000000 0] |
| 04654463 | BAO[1.000000000000000],USD[0.000000005632200] |
| 04654487 | BNB[1.602961257000000],BTC[0.012865094430000],CRO[4999.757623020000000],ETH[0.388932354300000 0],ETHW[0.004556400000000],FTT[15.874685814930345],NFT (426052237126958293)[1],NFT (522186798149187406)[1],NFT (527923613791072028)[1],NFT (566808842911437731)[1],USD[907.173003235679500 0],USDT[0.001865100000000] |
| 04654500 | SOL[0.000000005632200] |
| 04654506 | ATLAS[1628.890653940000000],USD[0.000000012093040] |
| 04654507 | BNB[0.000002200000000] |
| 04654510 | TRX[0.000777000000000],USD[0.905983500000000 0] |
| 04654511 | USDT[850.000000000000000] |
| 04654517 | CONV[16757.127225130000000],KIN[1.000000000000000],USD[1.0000000004199607] |
| 04654521 | USD[0.000000037935460] |
| 04654541 | SOL[3.719538240000000],USD[122.393540320000000 0],USDT[5.856527770300173 4] |
| 04654562 | TRX[0.000777000000000],USD[0.009965839203231 08],USDT[5.856527770300173 4] |
| 04654587 | USD[30.000000000000000] |
| 04654589 | USD[30.000000000000000] |
| 04654629 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000031243080],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000053034005] |
| 04654633 | TRX[0.000777000000000],USD[0.063933024779685 7],USDT[2.672022600000000] |
| 04654638 | TRX[0.002331000000000],USD[0.000000083193297],USDT[0.000000091667970] |
| 04654644 | APE[4.639173780000000],BAO[1.000000000000000],BTC[0.004589630000000],DOGE[342.861852790000000],ETH[0.014497350000000 0],ETHW[0.014497350000000 0],KIN[3.000000000000000],USD[0.000637816068268] |
| 04654669 | TRX[0.000777000000000],USD[0.000000110433959],USDT[0.000000010000000] |
| 04654671 | AUDIO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.006344873978000 0],LUNA2_LOCKED[0.001480470595000 0],LUNC[138.160966710000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000158273824],USDT[0.000000170012924] |
| 04654678 | BRZ[0.009200000000000],LUNC[0.006360000000000],TRX[0.000777000000000],USD[0.054432723000000 0],USDT[0.031290000000000] |
| 04654684 | BAO[2.000000000000000],BCH[0.198962210000000],BTC[0.005288810000000],DOGE[67.134155880000000],FTT[0.227350320000000 0],KIN[447532.622262670000000],PAXG[0.005439860000000],UBXT[1.000000000000000],USD[0.000232376102604 5],XAUT[0.007864080000000 0] |
| 04654688 | USD[6.413183517000000] |
| 04654697 | BAO[1.000000000000000],BNB[3.567259800000000],BTC[0.105619960000000],ETH[0.854451120000000 0],FTT[34.628498270000000],USD[0.000041199633159],USDT[0.000003700216810] |
| 04654727 | BTC[0.000000055031469],LUNA2[0.492334421400000],LUNA2_LOCKED[1.148780316000000 0],LUNC[107206.856804000000000],SOL[0.000000180111415],USD[0.006320528208890 0],USDT[0.000000101658849] |
| 04654732 | USD[105.521445052500000] |
| 04654735 | AKRO[1.000000000000000],AVAX[0.000000095063203],ETH[0.000000070050067],KIN[1.000000000000000],USD[0.000000729037810 0] |
| 04654741 | FTM[51.017836570000000],USD[0.000000042997340] |
| 04654747 | USD[0.000199167455060 0] |
| 04654751 | USD[0.000000072611800] |
| 04654778 | AMC[9.997090000000000],BTC[0.055051500000000],COIN[36.490240000000000],CQT[1500.030000000000000],ETH[1.099767200000000 0],FTM[499.806000000000000],FTT[138.968840000000000],MSTR[0.254806000000000 0],SQ[5.001120000000000],TRX[0.000777000000000],TSLA[1.699478140000000 0],UMEE[111222.410000000000000],USD[0.000000118741874.919881212960000000000],USDT[0.00000007441479],XRPBULL[1283000.000000000000000] |
| 04654779 | BTC[0.000000019104000],DEFIBULL[1869.000000000000000],ETHW[0.027000000000000],FTT[0.000000006646695 0],USD[498.098232273248473490000000000],USDT[0.000000007441479],XRPBULL[1283000.000000000000000] |
| 04654795 | AKRO[7.000000000000000],AVAX[0.001258100000000],BAO[117.000000000000000],BTC[0.000000004000000],DENT[5.000000000000000],DOT[0.000746430000000],ETHW[2.549552330000000 0],GALA[0.151516580000000],GMT[101.373990800000000],GRT[0.140646990000000 0],KIN[124.000000000000000],LINK[0.006791700000000],[00],LUNA2[2.579511926767000],LUNA2_LOCKED[6.872392860120000 0],LUNC[561889.862428134748000],MATIC[0.004580960000000],MBS[3847.703180140000000],RSR[5.000000000000000],SAND[227.504947620000000],SOL[2.536075187607292 2],TRX[5.000000000000000],UBXT[7.000000000000000],USD[194.851855322260317 3],USDC[2000.000000000000000],USDT[0.018469952006160 0] |
| 04654799 | BTC[0.001999600000000],TRX[0.000777000000000],USD[46.644744057669888 0],USDT[193.925722050000000 0] |
| 04654812 | BNB[0.000000001411660 8],SOL[0.000000005751788],TRX[0.000000073537353] |
| 04654814 | LUNA2[0.049361855510000 0],LUNA2_LOCKED[0.115177662800000 0],LUNC[10748.647962127105000],TRX[0.000814000000000],USDT[3654.833766314711890 0] |
| 04654818 | USDT[0.003600812420043] |
| 04654821 | BTC[0.000000095923868],EUR[0.000000029361180],GMT[0.000000075823190],GST[0.000000056118036],LUNA2[0.077735076450000 0],LUNA2_LOCKED[0.181381845100000 0],LUNC[5.808249585826488 9],SOL[0.000000086274280],STEP[0.000000006000000],USD[0.000000001225523],USDT[0.000000099212999],USTC[11.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04654825 | LUNA2[0.000168172886000],UNSC[0.000392403400700],LUNC[36.620000000000000],USD[0.379497022750000000],USDT[0.002445750000000] |
| 04654832 | USD[6.41214400064352893] |
| 04654835 | APT[0.000000000000],BTC[0.000000000200000],ETHW[1.068472901400000],FTT[0.017103775869339],NFT[403638233971681635][1],NFT[561619030788658810][1],SOL[0.000000004955542],USD[0.003520637678178],USDT[0.000000115580216] |
| 04654838 | BTC[0.020000072916100],TRX[0.002332002554202],USD[-222.369834256607569],USDT[0.000219430043982] |
| 04654843 | TRX[0.000844000000000],USD[-2.036467117560223355],USDT[2.244270740000000] |
| 04654846 | FTT[0.000000014236900],TRX[0.000777000000000],USD[0.000000010676668],USDT[0.000000012779968] |
| 04654854 | BTC[0.000000286047383],KIN[1.000000000000000],USD[0.000098454772574] |
| 04654855 | ALGO[7.310341500000000],APE[0.000000070097300],AVAX[0.000000008943900],BNB[0.000000042383100],BTC[0.003559090963462],CRO[51.822218896745700],DAI[0.000000140861700],DOT[0.000000081728000],ETH[0.003406571049480],ETHW[0.036275118772320],FTM[0.000000010285740],FTT[0.307071750000000],LUNA2[0.059421800000],LUNA2_LOCKED[0.138676323000000],LUNC[0.000000009836400],MATIC[0.000000173503900],MXN[0.000000078308932],NEAR[0.599886000000000],NEXO[22.456492430000000],SAND[15.256315660000000],SOL[0.000000100936003],SWEAT[117.357599380000000],TRX[0.001617363848750],USD[-0.176540756790316],USDT[0.001644370602320],XRP[0.000000214813510] |
| 04654869 | DENT[1.000000000000000],NFT [432188267875357276][1],USD[0.000000083780250] |
| 04654877 | BRZ[0.000000005058327],BTC[0.000000000421500],KSHIB[0.000000071280500],LOOKS[0.000000007826039],LUNC[0.000000010886200],SHIB[286368.440321348759782],SLP[0.000000073982048],USD[0.000000067012975],WAVES[0.000000019724067] |
| 04654883 | USDT[0.500000000000000] |
| 04654888 | NFT [392073145868332026][1],SOL[0.000000074233600],TRX[0.541871000000000],USD[0.365307927750000] |
| 04654907 | ETH[0.000000100000000],GBP[0.001592950970384],USD[0.000049981580390T] |
| 04654912 | BTC[0.003684814000000],USD[0.001441102369767] |
| 04654917 | AVAX[0.867197783656556],BNB[0.069437841553510],BTC[0.000774350000000],CRO[0.000000069916764],DOT[0.000476479480000],ETH[0.023704698183770],ETHW[0.023409838183770],KIN[1.000000000000],LUNA2[0.071188117310000],LUNA2_LOCKED[0.166105607100000],LUNC[0.000000000143880],MATIC[6.925216540000000],MXN[0.003376776005056],NEAR[0.010706080460890],SOL[0.397634419551720],USD[0.000000118784139],USDT[0.000045734363118],XRP[93.896805907688734] |
| 04654924 | BCH[0.039595920000000],DAI[6.896897580000000],ETH[0.000963410000000],ETHW[0.000963412668440],NFT [296111700011062217][1],TRX[0.010001000000000],USD[10.263118064000000],USDT[212.349185073050000] |
| 04654943 | SOL[0.000000069551900],USDT[0.000000306372325] |
| 04654950 | AKRO[2.000000000000],ETH[0.000000007502260],KIN[4.000000000000000],USD[0.000785281666917 2] |
| 04654951 | DENT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.002331000000000],USD[0.000000767095554 1] |
| 04654954 | ASDBEAR[209.800000000000],BCH[0.000000050000000],BTC[0.261889801640385],DUSD[3.176244090000000],ETH[0.000000100000000],ETHW[0.000652033000000000],FTT[150.047342570037278 8],IBVOL[0.000000045000000],LUNA2[0.000002412128006 60],LUNA2_LOCKED[0.000056496534880],SRM[0.503299370000000000],SRM_LOCKED[25.529828140000000],TRYBBEAR[0.000000006500000],USD[0.000001988401530],WBTC[0.000000003500000],LUNA2[0.000000380065212],LUNA2_LOCKED[0.000000886188827],LUNC[0.008276000000000],USD[0.053530410000000],USDT[0.000000078463214] |
| 04654968 | AKRO[2.000000000000000],AVAX[5.823065380000000],BAO[4.000000000000000],BTC[0.079905520000000],DOGE[1.000000000000000],ETH[0.042787490275400],ETHW[0.042253580275400],KIN[4.000000000000000],NFT [941865131564036032][1],RSR[1.000000000000000],TRX[4.000290000000000],UBXT[2.000000000000000],USD[0.000125452357679 6],XRP[9199.246770340000000] |
| 04654973 | APT[1.000000000000000],ETH[0.000000100000000],MATIC[0.570000000000000],USD[1.626652555080163 1],USD[3.874121649303 29984] |
| 04654981 | DAI[0.091005330000000000],LOOKS[0.486337000000000],LUNA2[0.000000030470000],LUNA2_LOCKED[1648.375310490443000 0],TRX[0.002345000000000],USD[0.000000184253938],USDT[0.067656429683696] |
| 04654984 | BNB[0.000000043201585],USD[0.000000137207024],USDT[0.000000235105518] |
| 04654989 | AKRO[4.000000000000000],BAO[2.000000000000000],DOGE[1045.173704270000000],KIN[4.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000046782554] |
| 04654992 | LUNA2[0.319072926200000],LUNA2_LOCKED[0.744503494400000],TRX[168977.438186180000000],USD[0.000000084118161],USDT[0.000000014212634] |
| 04654996 | ATLAS[0.000000047697644],ATOM[0.100706003541222 8],BRZ[9.148776461900045 8],BTC[0.000000057469022],DOT[0.000000056000000],ETH[0.000000833688981],LUNC[0.000000093861850],MER[0.000000070000000],POLIS[0.000000003132455],RAY[0.000000097089261],SOL[0.000000012475408],TRX[0.000000049445225],USD[0.093000001000084013] |
| 04655001 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[9.000000000000000],ETHW[0.290417790000000],KIN[4.000000000000000],LUNA2[1.304630257000000],LUNA2_LOCKED[2.936477080000000],LUNC[4.585661700000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[12.001557000000000],USD[0.007983348776947],USDT[0.000000064542778] |
| 04655004 | TRX[32.000000000000000],USDT[39352.981403000583 2674],XRP[53.000000000000000] |
| 04655012 | MOB[22.030000000000000] |
| 04655022 | TRX[0.767129120000000],USDT[1742.761267564862095 5] |
| 04655045 | NFT [403117540523538430][1],TRX[6.540319000000000],USD[0.015312292537500 0],USDT[0.065799810462500 0] |
| 04655046 | GMT[2086.783047630000000],GST[1654.718810490000000],USD[24.647496950374742 4],USDT[0.009072944625600] |
| 04655049 | BTC[0.001894000000000],USD[0.406145756300000] |
| 04655055 | DENT[1.000000000000000],USD[0.000000021361474],XRP[13.120049540000000] |
| 04655060 | USD[0.063579462000000],USDT[0.000000020000000] |
| 04655065 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000843000000000],USD[0.000008832223488],USDT[0.000000006415510] |
| 04655067 | USD[0.062788186900185] |
| 04655070 | BTC[0.000000070118368],ETH[0.001193504620516 6],ETHW[0.001193504620516 6],FTT[0.000000062511160],USD[0.359987488710423 3],USTC[0.000000095075095] |
| 04655080 | BNB[0.009104630000000000],BUSD[5867.364683260000000],ETH[0.000874430000000000],ETHW[0.662303690000000],FTT[25.035089603057740],LUNA2[2.810445890000000],LUNA2_LOCKED[6.325484385000000],LUNC[5.394593700000000],NFT [353185289456304191][1],SOL[0.000001660000000],USD[0.206483779128957],USDT[0.000000061865543] |
| 04655090 | AKRO[2.000000000000000],FTT[9.418092980000000],DENT[9.000000000000000],ETH[0.000000170083573],XRP[1465.953051450000000] |
| 04655095 | BRZ[0.000000006615000],BTC[0.060034989752012],USD[0.091287218854079] |
| 04655106 | GMT[58.889954370000000],SOL[10.905519220000000] |
| 04655116 | USD[0.000000079500000],ETH[0.002398700000000] |
| 04655123 | FTT[0.035911376942101 2],NFT [376462203444866494][1],NFT [414921483035961192][1],NFT [465353624269038427][1],USD[0.019078035300726 5],USDT[0.000000090000000] |
| 04655125 | BTC[0.101485334550000],USD[-989.342434113083781900000000] |
| 04655130 | EUR[0.000000066067180],TSLA[0.012497100000000],USD[-0.000044487463912],USDT[0.000000045134765] |
| 04655133 | ATOM[0.015659000000000],AURY[0.561932610000000],ETH[0.000000068375534],ETHW[0.000907276837553 4],SOL[0.008767680000000],TRX[0.020000000000000],USD[0.009078394701270 2] |
| 04655150 | EUR[24.373293000000000] |
| 04655151 | BNB[0.000035500000000],BTC[0.012753282799354],KIN[1.000000000000000],USD[0.002621581714660] |
| 04655154 | USD[0.000000008297500],TRX[0.000010000000000] |
| 04655164 | ETH[0.233709820000000],ETHW[0.228383200000000] |
| 04655166 | AKRO[1.143860000000000],BNB[0.002100000000000],COMP[0.000057867000000],ETH[0.000428770000000],GODS[0.201599000000000],LTC[0.001664160000000],LUNA2_LOCKED[1.089931594000000],LUNC[10286.206515138384047],MATH[0.398651000000000],MATIC[0.263558860000000],REEF[14.801600000000000],SOL[0.010152190000000],STEP[0.097720000000000],STMX[9.597200000000000],TONCOIN[0.002322700000000],TRU[0.821400000000000],USD[0.033100188128502 2] |
| 04655167 | BNB[0.000000033800000],ETH[9.590838794523932],ETHW[13.652838794523932],FTT[0.000000064239538],SRM[0.947017140000000],SRM_LOCKED[27.980941940000000],USD[0.746558298000000],USDT[6498.601721948364773] |
| 04655169 | BTC[0.137459170000000],ETH[1.059506190000000],ETHW[0.000008771586370] |
| 04655175 | BTC[0.000000050480000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04655179 | BNB[0.00011369000000000] |
| 04655181 | USD[30.000000000000000] |
| 04655187 | APT[0.977690000000000000],ATLAS[7.923666220000000000],BNB[0.009445160000000000],BTC[0.000000270235810000],DMG[0.000798200000000000],FTT[0.014369327808923700],MATIC[0.760604000000000000],TSLA[0.007424640000000000],USD[0.000000002718800000],USDT[0.000000099924597] |
| 04655193 | ETHW[2.022243290000000000] |
| 04655215 | BTC[0.001639047632000000],KIN[1.000000000000000000],LINK[1.153051247430480000],MANA[6.462253112164000000] |
| 04655216 | LUNA2[0.000481189377300000],LUNA2_LOCKED[0.001122775214000000],LUNC[104.780000000000000000],SOL[0.130000000000000000],TRX[0.000778000000000000],USD[0.356412590000000000],USDT[0.000000086412609] |
| 04655221 | TRX[0.005210000000000000],USDT[1815.561388444844451121] |
| 04655224 | TRX[0.501559000000000000],USDT[3.246312387250000000] |
| 04655229 | BTC[0.000000007680237200],BTT[9090909.090909090000000000],FTT[0.000000021046400000],KSOS[0.000069600000000000],LUNA2[0.127768316900000000],LUNA2_LOCKED[0.298126072700000000],LUNC[27821.820000000000000000],TRX[0.000777000000000000],USD[0.345705651192437900],USDT[0.2364149165420347] |
| 04655234 | BTC[0.089025580000000000],FB[1.449844200000000000],USD[0.411920089500000000] |
| 04655235 | BNB[0.000000140823470000],USDT[0.289059248818221600] |
| 04655238 | BTC[0.231509930000000000],USD[0.000166457339063300] |
| 04655249 | AKRO[1.000000000000000000],FTT[0.022312567910704800],HNT[0.000030730000000000],KIN[1.000000000000000000],SOL[0.000000003569495],USD[0.000002162158326],USDT[0.000000032156518] |
| 04655253 | BTC[0.009998060000000000],DOT[4.999000000000000000],ETH[0.190965800000000000],ETHW[0.020000000000000000],FTM[1034.831000000000000000],FTT[299.902220000000000000],MATIC[50.951386490000000000],SOL[0.089900000000000000],TRX[1500.000780000000000000],USD[0.458229007631165700],USDT[1338.909040603703592521] |
| 04655254 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETHW[0.000000100000000],KIN[3.000000000000000000],TRX[0.000781000000000000],USDT[0.0000119807283176] |
| 04655258 | TONCOIN[97.614670570000000000] |
| 04655260 | BNB[0.000002420000000000],TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[0.001780920000000000],USDT[0.112359005780038] |
| 04655269 | ALGO[2012.000000000000000000],APE[87.700000000000000000],AVAX[26.699940000000000000],BTC[0.423300000000000000],CRO[4490.000000000000000000],DOGE[3690.000000000000000000],DOT[28.100000000000000000],ETH[3.567000000000000000],ETHBULL[28.683000000000000000],ETHW[2.257000000000000000],FTT[25.994800000000000000],GMT[926.000000000000000000],LUNA2[0.717169589200000000],LUNC[21.380000000000000000],MATIC[9.994000000000000000],RUNE[201.900000000000000000],USD[7119.343725526552485] |
| 04655272 | HUM[200.000000000000000000],TRX[0.000778000000000000],USD[0.0000098011992472] |
| 04655276 | FTT[0.0916120350451848],USD[0.000000103006320],USDT[0.000227500000000000] |
| 04655279 | BTC[0.000227530000000000],USD[0.0022677593895944] |
| 04655281 | TRX[270202.529332170000000000],USD[0.000000003339524],USDT[0.0000000061914652],XRP[0.000000058373743] |
| 04655288 | BTC[0.043491735000000000],BUSD[1000.000000000000000000],FTT[0.473889630000000000],NFT [492394763033564884][1],TRX[1980.000777000000000000],USD[3794.1496536227042800],USDT[0.0000000066943600] |
| 04655297 | BTC[0.002335920000000000] |
| 04655300 | SOL[0.002564030000000000],TRX[0.000777000000000000],USD[0.000000104546145],USDT[0.000000024800000] |
| 04655310 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],SOL[0.000026710000000000],USD[0.0020114434171188] |
| 04655312 | APT[0.077117080000000000],USD[0.0560735995008485],USDT[0.000000184141946] |
| 04655314 | AVAX[7.0210359753418100],DOT[48.2287693029960400],SOL[4.0340414750597600],SUSHI[711.9255984854955200],USDT[22.2014032414238600] |
| 04655325 | FTT[0.198422200000000000],LUNA2[0.000780245039200],LUNA2_LOCKED[0.000182057175800],LUNC[16.990000000000000000],NFT [315438230751639621][1],NFT [374003541973555488][1],NFT [488873582703440142][1],SOL[0.190910480000000000],USD[0.782331923612431],USDT[0.970000000000000000] |
| 04655335 | BULL[0.000000098100385],USD[2.1980777408249474] |
| 04655352 | USD[0.297043400000000000] |
| 04655363 | USDT[0.000000035221938] |
| 04655412 | BNB[0.000000100000000],ETH[0.000000099170818],USDT[0.000000031504798] |
| 04655434 | BAO[1.000000000000000000],CRO[0.000000041256000],ETH[0.000000178350605],ETHW[0.000000110328000],KIN[1.000000000000000000],SOL[0.000000590760000],TRX[0.000330000589880],USDT[0.000000097000000] |
| 04655435 | APT[0.077179000000000000],USD[0.056073599500485],USD[-0.0006795352159710] |
| 04655446 | USD[0.0334603057689682] |
| 04655455 | ALGO[0.1335664792847800],ATOM[0.0000000024140000],AVAX[0.000000055014873],BTC[0.055000027997844],CAD[0.044490757981205],DOGE[0.000000051280000],DOT[0.000000084356240],ETH[0.078247553692434354],ETHW[0.000000005758188],LUNA2[0.0000052807550950],LUNA2_LOCKED[0.000001230000000000],LUNC[1.1498955447416920],SOL[0.000000036800000],USD[0.000368601310923] |
| 04655457 | BRZ[0.555391960000000000],ETH[0.292000000000000000],ETHW[0.292000000000000000] |
| 04655487 | TRX[0.001554000000000000] |
| 04655499 | AKRO[2.000000000000000000],BTC[0.000382360000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT [377032972623939926][1],TRX[1.000113000000000000],UBXT[1.000000000000000000],USD[0.0032501411456428] |
| 04655500 | LTC[0.000000083000000] |
| 04655504 | BAO[1.000000000000000000],BTC[0.0021738853303080],ETH[0.0343556644426001],ETHW[0.0190233830590833],FTT[0.000000005485586],RAY[2.2039819771961552] |
| 04655510 | BTC[0.003179680000000000],DOT[3.385256800000000000],ETH[0.106950000000000000],ETHW[0.106950000000000000],MATIC[88.505391220000000000],USD[0.9802994531700960] |
| 04655519 | TRX[0.000024000000000000] |
| 04655525 | DENT[1.000000000000000000],ETHW[1.585695490000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000149882812896] |
| 04655526 | TRX[0.000780000000000000],USD[0.000000144406538],USDT[0.000000071804200] |
| 04655527 | USD[0.0000010741719673] |
| 04655531 | USD[9.7965093061693663],USDT[1000.000000000000000000] |
| 04655534 | LUNA2[0.555336105300000000],LUNA2_LOCKED[1.295784246000000000],LUNC[120925.606116000000000000],USD[0.0001076012365200] |
| 04655537 | ADABULL[461.452435200000000000],TRX[0.000778000000000000],USD[0.0128633118000000],USDT[0.1300000196782787] |
| 04655549 | ETHW[0.404298150000000000],TONCOIN[200.349740000000000000],USD[381.236390995000000000] |
| 04655549 | TRX[0.001554000000000000],USD[62.5177943131810000],USDT[1700.000000000000000000] |
| 04655550 | BTC[0.316970740000000000] |
| 04655553 | BTC[0.119405800000000000],ETH[0.015498480000000000],ETHW[0.015498480000000000],LUNA2[1.804452692000000000],LUNA2_LOCKED[4.210389615000000000],USD[-0.0123661828940109],USTC[255.429000000000000000] |
| 04655557 | BULL[0.001000000000000000],USD[-13.8100083000150000],USDT[36.2554956312500000] |
| 04655559 | NFT [346320305612870468][1],NFT [377557780368502870][1],NFT [425610364037599216][1],TRX[0.000777000000000000],USDT[2514.389686540000000000] |
| 04655562 | TRX[0.000020000000000000],USDT[0.000000013750974] |
| 04655569 | KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.0000222063955192] |
| 04655571 | NFT [324890150279679861][1],NFT [351930971824977997][1],NFT [559408729965978519][1],TRX[0.000001000000000000],USDT[141.328046940000000000] |
| 04655577 | BAO[4.000000000000000000],BTC[0.000000062350900],DENT[1.000000000000000000],KIN[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04655583 | TRX[0.000778000000000],USDT[1.000000000000000] |
| 04655584 | USD[-2.155392458850000000],USDT[14.305456011000000] |
| 04655596 | BULL[0.001000000000000],USD[-22.640258314520000],USDT[41.747242905500000] |
| 04655604 | KIN[1.000000000000000],USDT[22.654631550000000] |
| 04655605 | AKRO[1.000000000000000],BAO[11.000000000000000],GBP[0.006306553117661],KIN[14.000000000000000],TRX[4.000000000000000],USD[0.000000101046956] |
| 04655606 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000100000000],DENT[3.000000000000000],ETH[0.000000034700000],KIN[7.000000000000000],LDO[0.000651760000000],MATIC[0.000000007567516],UBXT[1.000000000000000],UNI[0.000091400000000],USD[0.032995672395558] |
| 04655611 | ALGO[0.872921290000000000],BNB[0.002958128821529?],ETH[0.000680880000000],FTT[295.145603140000000],LUNA2[0.004242309558000],LUNA2_LOCKED[0.009898722302000],LUNC[0.001188000000000],NFT (34285326069215901 2![),SOL[0.008549413573892 3],TRX[0.001760000000000],USD[-0.735028298308436 2],USDT[34.948514500000000],USTC[0.600518648188333 4] |
| 04655618 | SOL[0.007811830000000],USD[0.008775400000000] |
| 04655621 | BULL[0.001000000000000],USD[-9.049488471385000],USDT[27.641661523000000] |
| 04655641 | BTC[0.000000100000000],USDT[0.000369200000000] |
| 04655689 | TRX[0.000777000000000],USDT[2.475941752500000] |
| 04655696 | CHZ[10.000000000000000],GOG[0.996770000000000],LUNA2[0.000000133633610],LUNA2_LOCKED[0.000000031811757],LUNC[0.002909900000000],USD[0.595790514085318 5] |
| 04655697 | BRZ[0.000000000000000],BNB[0.000721356781154],DOGE[0.000000006497257 4],ETH[0.006308400000000],FTT[0.096696093400000],NEAR[0.076338890000000],SRM[0.000000004300000],TWTR[0.000000041652650],USD[0.000020843314858],USDT[0.0010674458221 66],USO[0.000000045761817] |
| 04655700 | ETH[0.004000000000000],ETHW[0.004000000000000],GBP[0.000009905519948],KIN[1.000000000000000] |
| 04655702 | BTC[0.025775824410110 0],ETH[0.497055461774750 0],ETHW[0.496846621774750 0],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000401000000000] |
| 04655704 | ARS[0.002319360000000],USD[0.000000006016895 0],USDT[2.2100000000006070 7] |
| 04655709 | TRX[0.002331000000000],USDT[2.807285460000000] |
| 04655714 | BRZ[0.002004293354166 0],FTT[0.000000008270658 6],USD[0.206767965994547 97],USDT[0.000000020917758] |
| 04655716 | BTC[0.760717710000000],CRV[360.246169350000000],CVX[35.609978680000000],LUNA2[0.004251681034000 0],LUNA2_LOCKED[0.009920589079000 0],MSOL[8.376149310835800 0],USTC[0.601846000000000] |
| 04655723 | BTC[0.000098062438029 6],USD[1.552845696000000],USDC[8040.000000000000000],USDT[0.052954400000000] |
| 04655726 | USD[20.000000000000000] |
| 04655731 | BNB[0.000000007604723 2],USD[0.001887386209377] |
| 04655741 | SOL[0.050000000000000],USD[22.851194357500000] |
| 04655750 | EUR[48.601651424621983 9],USD[-0.016105936358496 6] |
| 04655784 | TRX[0.001555000000000],USDT[0.000865677198805] |
| 04655785 | USDT[0.000024462715878 9] |
| 04655797 | USD[0.000000086800778],USDT[0.000000096518037] |
| 04655800 | GBP[0.000000066134878],KIN[4.000000000000000],LUNA2[0.044448602210000 0],LUNA2_LOCKED[0.103713405200000 0],LUNC[9678.776712320348721 6],USD[0.000000004290957 0] |
| 04655804 | USD[5.000000000000000] |
| 04655807 | BULL[0.001000000000000],ETH[1.233514820000000],ETHW[1.233514820000000],USD[-40.209430326960000 0],USDT[822.691066744750000 0] |
| 04655812 | TRX[0.000965000000000],USDT[375.400000000000000] |
| 04655815 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],UMEE[0.681058110000000 0],USD[7.502363680725253 0],USDT[0.000000004041687 6] |
| 04655823 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.002331000000000],USDT[0.000000001474196] |
| 04655840 | TRX[0.000004000000000],USDT[0.359990000000000] |
| 04655851 | USDT[0.000000011331124] |
| 04655855 | BAO[2.000000000000000],KIN[1.000000000000000],MXN[0.000001145155473] |
| 04655857 | AVAX[7.144294570000000],BAT[1.000000000000000],DOT[56.163232010000000],TONCOIN[535.093927570000000],TRX[0.000805000000000],USDT[0.000001107676959 7] |
| 04655874 | SXP[0.100000000000000],TRX[0.000777000000000] |
| 04655880 | USD[0.000000079793223] |
| 04655888 | BTC[0.000000007900000],EUR[530.573150638382947],FTT[0.000000005349550],USD[0.000000053518968] |
| 04655892 | BTC[0.000000004730000 0],FTT[0.000000125740096],PAXG[0.000000005650000],SHIB[0.000000039161600],SOS[772798.425254418014 2136],TRX[0.000028000000000],USD[0.000000099994271 8],USDT[0.000079505212530 1] |
| 04655900 | APE[0.946035150000000 0],AVAX[5.019040060000000 0],BAO[1.000000000000000],BTC[0.004165100000000 0],ETH[0.664039170000000 0],ETHW[0.663878630000000 0],FTT[10.090583707170558],GBP[0.000000004921609 4],KIN[1.000000000000000],SOL[9.047913690000000 0],UBXT[1.000000000000000],USD[0.000007865316472 0] |
| 04655906 | TRX[0.000777000000000] |
| 04655927 | DOGE[43.991200000000000 0],USD[0.044926405000000] |
| 04655929 | LTC[1.567764910000000 0],TRX[0.000000009600000 0],USDT[0.000000258701254 4] |
| 04655936 | LUNA2[0.002906230684000 0],LUNA2_LOCKED[0.006781204929000 0],USTC[0.411391000000000] |
| 04655939 | USDT[0.000010698690615 0] |
| 04655946 | USD[-0.010139768326731 0],USDT[0.539200000000000] |
| 04655949 | TRX[0.001017000000000],USDT[992.200000000000000] |
| 04655969 | TRX[0.000777000000000],USDT[3.931191000000000] |
| 04655975 | APE[0.998810000000000 0],ATLAS[159.969600000000000],AVAX[0.100000000000000 0],BNB[0.020000000000000 0],CHZ[50.000000000000000],DYDX[0.699867000000000 0],FTM[7.000000000000000 0],FTT[1.199772000000000 0],GENE[0.599886000000000 0],LUNA2[0.031036613290000 0],LUNA2_LOCKED[0.072418764340000 0],LUNC[0.099 981000000000000],MATH[54.489645000000000],RUNE[1.000000000000000],SAND[4.999050000000000 0],SUSHI[2.999430000000000],TRX[0.000777000000000],USD[0.847002234350000],USDT[0.000000071827297] |
| 04655979 | GENE[0.047156260000000 0],KIN[1.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000134940800] |
| 04655989 | AURY[11.277832350000000 0],GENE[3.874893440000000],GOG[256.103654360000000],USD[148.992324149267468 4] |
| 04655991 | LINA[0.000000031000000],TONCOIN[27.000000000000000] |
| 04656003 | USD[0.001982463425628] |
| 04656010 | TRX[0.000779000000000] |
| 04656020 | GOG[117.989000000000000],USD[0.039107180000000] |
| 04656025 | TRX[0.001554000000000],USD[0.052158573000000],USDT[18.874014000000000] |
| 04656033 | ETH[0.000000040120000],USDT[0.102948335000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04656040 | ANC[0.410800000000000000],APE[0.077440000000000000],AVAX[0.097000000000000000],CEL[0.061780000000000000],CRV[0.320600000000000000],FTT[0.068680000000000000],GMT[0.510000000000000000],LUNA2[0.000000396322230],LUNA2_LOCKED[0.000000924751870],LUNC[0.008630000000000000],MATIC[9.926000000000000000],RAY[0.601400000000000000000],STEP[29705.584232390000000000],STG[0.701600000000000000],TONCOIN[0.076120000000000000],TRX[0.000900000000000000],UNI[0.061280000000000000],USD[250.590638192966000000],USDT[0.990000001208846000] |
| 04656060 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001078920000000000],DOGE[0.000000019073931],GBP[0.003334843723238],KIN[1.000000000000000000],USD[0.005293417792548] |
| 04656065 | BTC[0.000000002000000000],USD[0.008518514473390],USDT[28.810944060000000000] |
| 04656076 | TRX[0.000777000000000000] |
| 04656096 | FTT[0.000000344167020],GBP[0.000252652969785],USD[0.000222202564841] |
| 04656098 | BTC[0.000000009030316],KIN[4.000000000000000000],USD[0.001524126041922] |
| 04656109 | TRX[0.901558000000000000],USDT[0.000000006000000000] |
| 04656117 | BNB[0.000000017562600],NFT [40366091321582470][1],NFT [55067722257635595][1],SOL[0.000000100000000],TRX[0.000000039765376],USDT[0.000000057411540] |
| 04656131 | TRX[0.000780000000000000],USD[-0.004502995009128],USDT[0.068094566522763] |
| 04656141 | FTT[0.000000047400000] |
| 04656147 | BTC[0.004592810000000000],ETH[0.030866330000000000],ETHW[0.030868330000000000],USD[53.178952354073008] |
| 04656150 | BTC[0.000215650000000000],USD[0.004127096047875] |
| 04656154 | USD[0.002388849410016] |
| 04656157 | BRZ[9.908404750000000000],USD[2.103634200000000000] |
| 04656160 | GBP[0.000006056466045] |
| 04656163 | AUDIO[5.000000000000000000],FTT[0.100000000000000000],LUNA2[6.363852868500000000],LUNA2_LOCKED[8.848990026500000000],LUNC[70000.000000000000000000],RAY[5.430324480000000000],RUNE[0.700000000000000000],SOL[0.471533730000000000],TRX[0.174277450000000000],USD[-2.302996697180027A],USDT[0.007314587188661A] |
| 04656175 | LUNA2[0.002997522680000],LUNA2_LOCKED[0.006994219587000],LUNC[652.716874510000000],USD[0.000000124729892] |
| 04656178 | BNB[0.000000096080800],MATIC[0.000000005032900] |
| 04656184 | BTC[0.000000007000000],MATIC[0.000000096000000],USDT[0.000000091077774] |
| 04656185 | USD[0.006838407600000] |
| 04656209 | C98[0.1100000000000000] |
| 04656213 | TRX[0.000777000000000000],USD[0.705749450000000000],USDT[0.000000041429079] |
| 04656216 | AVAX[0.098140000000000000],FTM[0.892400000000000000],FTT[0.050311355550050000],TRX[14.997000000000000000],TRY[191.166090000000000000],USD[159.741646325000000000],USDT[219.384125000000000000] |
| 04656229 | FTT[2.200000000000000000],LUNA2[0.642601404900000],LUNA2_LOCKED[1.494032780000000],LUNC[139927.808840000000000],SHIB[100000.000000000000000],USD[0.000161590532271] |
| 04656230 | USD[10.492758030000000] |
| 04656232 | BAO[51624.741101840000000000],BTC[0.001865710000000000],ETH[0.007040180000000000],ETHW[0.006958040000000000],KIN[138437.580375560000000000],USD[0.000728744977613A] |
| 04656271 | USDT[0.000000031398425] |
| 04656277 | STG[0.963200000000000000],USD[0.001885942200000] |
| 04656278 | BAO[1.000000000000000000],ETH[0.004202590000000000],ETHW[0.004147830000000000],KIN[1.000000000000000000],NFLX[0.049154990000000000],USD[0.000001641672622] |
| 04656279 | BNB[0.090000000000000000],SOL[0.009038560000000000],TRX[0.003175000000000000],USD[0.007281361800000000],USDT[16.810599821000000000] |
| 04656283 | BTC[0.000059750000000000],ETH[0.002759700000000000],FTT[0.000844806594414],JST[20.000000000000000000],TRX[5160.000000000000000000],USD[0.000000038737794],USDC[220936.245693070000000000] |
| 04656284 | TRX[0.002331000000000000] |
| 04656289 | RSR[1.000000000000000000],USD[11.687083866744385] |
| 04656298 | BAO[2.000000000000000000],KIN[1.000000000000000000],NFT [35966064079275456][1],UBXT[1.000000000000000000],USD[0.305605201191033A],USDT[0.000000073159055] |
| 04656312 | USD[5.000000000000000] |
| 04656320 | BAO[1.000000000000000000],TRX[0.000778000000000000],USDT[0.000011800411042A] |
| 04656321 | GST[0.180000000000000000],SOL[0.000000015996670A],TRX[0.000000021842576],UBXT[2.000000000000000000],USD[0.016794475362500A],XRP[0.000000022728640] |
| 04656331 | AAVE[0.136766270000000000],BAO[1.000000000000000000],BTC[0.000000100000000],ETH[0.002941200000000000],ETHW[0.002900130000000000],KIN[2.000000000000000000],MATIC[0.000000071754236],UBXT[2.000000000000000000],USD[0.000247136774549A],XRP[34.200793510000000000] |
| 04656344 | BTC[0.025108490000000000] |
| 04656346 | GBP[2878.249356700000000000],USD[0.000000265031550] |
| 04656358 | TONCOIN[0.097880000000000000],USD[4.859173256050000],XRP[0.877947000000000000] |
| 04656368 | BTC[0.012393580000000000],ETH[0.729744620000000000],ETHW[0.729744620000000000],GBP[0.000008961016B054] |
| 04656373 | KIN[1.000000000000000000],NFT [44414455495244296][1],NFT [48283841342470471][1],NFT [53361603101586049][1],SAND[0.433478500000000000],TRX[0.000778000000000000],USD[1.111879597535353],USDT[0.000000084265219] |
| 04656399 | APT[0.250049510000000000],BAO[2.000000000000000000],BTC[0.000796040000000000],DENT[1.000000000000000000],SAND[4.236624350000000000],USD[0.087316878194665],XRP[0.003176100000000] |
| 04656413 | AUD[0.005946270855412] |
| 04656422 | BTC[0.000000073591458],ETH[0.000000010991038],KIN[1.000000000000000000],XRP[0.000000200000000] |
| 04656438 | ETH[0.455983600000000],ETHW[0.007810000000000],USD[0.004280058960451],USDT[1.027848922911920] |
| 04656440 | HT[0.001290000000000000],SRM[0.085324000000000000],SRM_LOCKED[5.914676000000000000],TRX[10059.078850000000000000],USD[2317621.009095197136900000],USDT[-0.006794598611495B] |
| 04656454 | FTT[0.000000064767019],USD[0.001854508134518] |
| 04656459 | USD[0.998904060000000000] |
| 04656476 | GBP[0.000000022757225A],USD[0.000000028393739118] |
| 04656479 | KIN[0.930553160000000],TRX[1.266874000000000000] |
| 04656481 | BTC[0.000000028219485],GBP[0.000000005876530],USD[0.000011137857180A1],USDT[0.006710688664058] |
| 04656496 | BAO[3.000000000000000000],DENT[1.000000000000000000],NFT [33283906163030795][1],NFT [38762272136511306B3][1],TRX[1.000843000000000000],USDT[0.000005156199214A2] |
| 04656497 | AKRO[1.000000000000000000],APE[53.644383670000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],BTC[0.015638340000000000],LUNA2[5.619094379000000],LUNA2_LOCKED[12.646574290000000000],LUNC[590570.535382432000000000],RSR[1.000000000000000000],SOL[8.326473657000000000],TONCOIN[301.339417194000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000085546780],USDT[0.000000052102664A] |
| 04656501 | BTC[0.000282070600000],USDT[2.948773370419239B] |
| 04656506 | BTC[0.000128712096000],TRX[0.000003000000000] |
| 04656510 | USD[5.000000000000000] |
| 04656523 | GOG[14.000000000000000000],TRX[0.000003000000000] |
| 04656525 | AAVE[0.000000064099504],BRZ[0.000000027776571],BTC[0.000000005840139],COMP[0.000000033798404],EUR[0.000000099308778],LDO[0.000000071467648],MATIC[0.000003033033555],SNX[0.000000082850757],UNI[0.000000004957800],USD[0.000000084517783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04656526 | LUNA2[0.000985561180300],LUNA2_LOCKED[0.002299642754000],LUNC[214.608022000000000000],USD[-0.002587206471251.6],USDT[0.000030355298502S] |
| 04656529 | LUNA2[0.000000238725591],LUNA2_LOCKED[0.000000557026379],LUNC[0.051983000000000],MANA[0.954020000000000],SUN[0.000341060000000],TRX[0.001596000000000000],USD[0.004365038341954S],USDT[0.002697000000000],WRX[0.688780000000000000] |
| 04656534 | FTT[0.000000009881197],LUNA2[0.000000015290685],LUNA2_LOCKED[0.000000050234493Z],LUNC[0.004688000000000000],NFT[4344439736583948921],NFT[51351522268188878][1],NFT[5428187371008223761],STETH[0.000000005666808],TRX[0.000000008653431O],USD[0.119294150903350T],USDT[0.004571998973414S],USTC[0.000000004841200O] |
| 04656536 | BAO[1.000000000000000],BTC[0.000000004776065],FTM[0.000000032040988],SOL[0.000007467723694],TLRY[1.129912685923058.4] |
| 04656541 | LINK[0.401830920000000],USD[-0.420977878500000] |
| 04656543 | BNB[0.000000089310616] |
| 04656551 | USD[44.440567896600000] |
| 04656555 | BTC[0.000000053155000],DOGE[0.606562250000000],ETH[0.000000038528080],FTT[0.000000054812618],USD[0.000401095581979] |
| 04656558 | DAWN[7.100000000000000],DOGE[145.000000000000000],LINK[1.300000000000000],LUNA2[0.000096899177910],LUNA2_LOCKED[0.000226098081800],LUNC[2.110000000000000],SHIB[1300000.000000000000000],SOL[0.280000000000000],TRX[0.000777000000000000],USD[0.003852345000000000],USDT[0.016271202496159S] |
| 04656563 | USD[-0.028183024390176.7],USDT[0.034011085000000000] |
| 04656567 | TRX[0.003108000000000000],USDT[0.512536920000000000] |
| 04656576 | BULL[0.001000000000000000],ETH[1.015752960000000000],ETHW[1.015752960000000000],USD[-23.366604941617816],USDT[1268.817975377500000] |
| 04656578 | BNB[0.000000082219380],BRZ[63.877654319879783],BTC[0.000000032381728],CRO[0.000000005184231Z],ETH[0.000000006868037.1],FTT[0.000000066424721],TRX[3.203485136773523T],USD[0.000011432041729O],USDT[0.000000082839632] |
| 04656588 | ETH[0.000000053800000],USDT[0.000155437390353Z] |
| 04656593 | BAO[1.000000000000000],ETHW[0.070294230000000],TRX[1.000000000000000],USDT[0.000807185585294.4] |
| 04656597 | ALGO[5395.000000000000000],APT[0.987200000000000000],ATOM[104.224772000000000],BTC[0.000004478576250O],ETH[0.000183000000000000],ETHW[0.000183000000000000],LTC[0.471099000000000000],TRX[0.000279000000000000],USD[28592.651889211320000],USDT[4.093032344919430] |
| 04656606 | BNB[0.004687204000000],BTC[0.000000006750500O],FTT[0.045928207865727B],LUNA2_LOCKED[252.445193600000000],MANA[0.974920000000000],SUSHI[0.000000005495000],TRX[0.001554003468173Z],USD[-0.181393240315636100000000],USDT[0.000000130480653] |
| 04656610 | TRX[0.002512000000000000],USD[0.719698534808478.4],USDT[0.943711302629312.4] |
| 04656617 | GBP[100.000000000000000] |
| 04656623 | BAO[1.000000000000000],BTC[0.001535925000000000],DOGE[0.000000009107640O],ETH[0.022787577171559.2],ETHW[0.842149251437507.1],KIN[4.000000000000000],TRX[2.000000000000000] |
| 04656627 | LTC[0.002894901947620.4],USD[12.755686705553995.3],USDT[0.000000108413143] |
| 04656633 | TRX[0.000777000000000000],USD[0.464141250000000000] |
| 04656649 | USD[0.000000009711937],USDT[10.000000000000000] |
| 04656650 | TRX[0.000777000000000000],USDT[0.000000004344420] |
| 04656652 | TONCOIN[9.696879610000000],USD[0.007163746900000] |
| 04656655 | GOG[1433.000000000000000],USD[0.161876110000000] |
| 04656659 | TRX[0.000778000000000000],USD[0.165233910000000],USDT[0.000000007050802S] |
| 04656660 | TRX[0.000010000000000],USD[0.000011532419433.4] |
| 04656661 | DENT[1.000000000000000],USD[0.001189012115781.0],USDT[0.000000318194686.4] |
| 04656663 | NFT[3063205766122276.62][1],NFT[318656301345456274][1],USD[0.007178459490000O],USDT[0.000000005825000O] |
| 04656668 | BRZ[0.687500000000000],ETH[0.062488125000000] |
| 04656674 | USD[30.000000000000000] |
| 04656686 | FTT[0.009414348875950O],LUNA2[0.013806638500000],LUNA2_LOCKED[0.032215548990000O],SOL[0.029994000000000],USD[0.167703018000000O],USDT[0.000000025000000] |
| 04656703 | TRX[0.002333000000000] |
| 04656705 | BTC[0.000000097867800],TRX[0.000003000000000],USD[0.000004205432310] |
| 04656721 | BTC[0.000000071279600] |
| 04656723 | TRX[0.501315000000000],USD[5.137465307000000],USDT[1.643088852000000] |
| 04656725 | DOGE[0.378118740000000000],KIN[2.000000000000000000],LINK[0.013952960000000O],LUNA2[3.772545418000000O],LUNA2_LOCKED[8.490652259000000O],LUNC[821884.934260100000000],SHIB[479.912885850000000],SOL[0.030119870000000O],USD[0.164079874392145S] |
| 04656735 | BNB[0.008328250000000],BTC[0.000000019102000] |
| 04656738 | BTC[0.016014180000000O],LTC[0.000038300000000],LUNA2[0.000000078000000],LUNA2_LOCKED[2.692150131300000],TRX[0.000015000000000],USD[317.125680141016822800000000],USDT[0.002470702000000] |
| 04656750 | 1INCH[0.000000005958000],AAPL[0.000000045000000],AAVE[2.462690834285803.6],AKRO[7160.264160000000000],ALICE[14.947206400000000],ATLAS[5070.000000000000000],AVAX[5.310415827149000],AXS[0.000000158263000],BAT[102.000000000000000],BNB[0.045671797860500.70],BTC[0.000000652329656O],CHZ[35.000000000000000],DOGE[0.000000001242810O],DOT[23.224488761039688.1],ETH[0.000889036472360],ETHW[0.000889037059236],FLM[0.046309240978950O],FTT[3.389271090000000O],GAL[9.800000000000000O],LINK[22.397795678295800],LUNA2[31.397600611390000O],LUNA2_LOCKED[0.000000003449470O],MATIC[92.412483575997600O],POLIS[444.400000000000000],RUNE[0.000000003449470O],SAND[122.991720000000000O],SHIB[2347683.000000000000000],SLP[8749.000000000000000],SNY[1147.000000000000000O],SOL[3.387708326344301],SUSHI[0.578062402000000O],TONCOIN[24.100000000000000],TRX[0.037185566624725555],TSLAPRE[-0.000090305041600],TSLAPRE[-0.000000162684400],UNI[29.749904552849407.2],USD[-1066.722753561100298580000000],USDT[348.255896774206919.41],WAVES[6.999460000000000O],XAUT[0.000000014990000],XRP[0.000000105683000],YFI[0.200000000000000O] |
| 04656753 | BTC[0.000000032580699],LTC[0.000000007985000O],USDT[332.388818740770889.0] |
| 04656757 | USD[0.083659830000000O] |
| 04656772 | RAY[0.000000016107659],USDT[0.000000356489202.7] |
| 04656776 | MXN[0.000000007888020.6],XRP[0.012547840000000O] |
| 04656784 | AUD[10.000484740684187.1] |
| 04656789 | BRZ[0.945258990000000O],USDT[0.000000006515802.1] |
| 04656791 | EUR[10.000000003121072.1] |
| 04656796 | FTT[0.060184533996400] |
| 04656797 | BRZ[0.003000000000000],USDT[1.067141050000000000] |
| 04656799 | ETH[0.000975600000000O],ETHW[0.000975600000000O],TRX[0.000778000000000],USD[0.000000051093600] |
| 04656806 | TRX[0.000777000000000] |
| 04656811 | BTC[0.000036596511800],TRX[0.000010000000000O] |
| 04656818 | AKRO[1.000000000000000O],BAO[2.000000000000000O],ETH[0.005432697605490.7],ETHW[0.002905360000000O],KIN[3.000000000000000],SAND[0.000000001093100O],TOMO[1.000000000000000],UBXT[2.000000000000000O],USD[0.000001805759665S] |
| 04656822 | AKRO[1.000000000000000O],APE[8.556450180000000O],AVAX[0.002298000000000O],BAO[4.000000000000000O],BTC[0.010487180000000O],DENT[1.000000000000000O],ETH[0.188612640000000O],ETHW[0.077488750000000O],FTM[0.003861290000000O],KIN[6.000000000000000O],LUNA2[0.065178499180000O],LUNA2_LOCKED[0.152083160000000O],SOL[2.827508740000000O],USD[122.797482699651640T],USDT[224.535183100000000] |
| 04656839 | LUNA2[0.000918667227500],LUNA2_LOCKED[0.001614355686000O],LUNC[150.655435510000000O],TRX[0.002076000000000O],USD[0.000018383739260O],USDT[0.840174868976641] |
| 04656857 | TONCOIN[33.300000000000000O],USD[0.149920560000000],USDT[0.000000004439810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04656871 | BTC[0.000000010000000],USD[0.0000000041016297],USDT[0.0000000092294200] |
| 04656889 | TRX[0.0023320000000000] |
| 04656890 | AXS[0.0000000000340840],BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000061635483],ETHW[0.0017625661635483],GALA[221.1077654900000000],IMX[44.4834721900000000],KIN[2.0000000000000000],USD[0.0000142973228343] |
| 04656892 | TRX[0.0007770000000000],USD[0.0310516973197 3],USDT[0.0000000047707271] |
| 04656896 | SRM[1.0000000000000000],USD[0.0000002118727425] |
| 04656897 | XRP[0.0000000015000000] |
| 04656902 | GOG[35.9928000000000000],USD[0.5344262800000000] |
| 04656905 | TRX[0.0007780000000000] |
| 04656907 | ETH[0.0013804000000000],ETHW[0.0013804000000000],EUR[0.4708248900000000],GBP[5326.5926470100000000],TRX[0.0008430000000000],USDT[301.0100425074854246] |
| 04656913 | MSOL[0.0000000100000000] |
| 04656917 | BTC[0.0000000045520872],ETH[0.0000000064282800] |
| 04656924 | BTC[0.0000000018785000] |
| 04656926 | TRX[0.0008440000000000] |
| 04656937 | NFT (377021100039209558)[1],NFT (459471772004403448)[1],NFT (460457809851738907)[1],NFT (500101746908283558)[1],NFT (530587754578538305)[1],TRX[0.0007770000000000],USDT[0.0000000037456210] |
| 04656938 | DOGE[0.0011317500000000],USD[0.0010213907782200] |
| 04656947 | BNB[0.0002645509210000],BTC[0.0000468800000000] |
| 04656949 | AVAX[0.0907560115517259],BTC[0.0000000027536272],DOT[0.0479490921103950],ETH[27.3718799407272967],ETHW[27.2709640419339567],MATIC[267.4019813900000000],SOL[0.0000000090109310],STETH[0.0000000060469755],TRX[28.0005620000000000],USD[15224.7465366908072538],USDT[4336.1538363344756624] |
| 04656951 | BTC[0.0000000079100000],FTT[0.6456540329576300],TRX[0.0000000078225876],USD[0.0000001623047251],USDT[0.5064968000000000] |
| 04656953 | BTC[0.0016837400000000],ETH[0.0449056000000000],ETHW[0.0443443900000000] |
| 04656956 | ETH[0.0005452000000000],USD[23307.0950797646314304],USDT[0.8933958400000000] |
| 04656957 | ETH[-0.1502478859062331],USD[50.2522316179638600],USDT[376.6141835905000000] |
| 04656962 | BTC[0.0001864830000000],USDT[1.1044000000000000] |
| 04656974 | TRX[0.0007770000000000] |
| 04656997 | USD[0.4506529407500000] |
| 04657009 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000281500000000],NFT (308877346229620630)[1],NFT (317560391207055506)[1],NFT (403057597130768248)[1],NFT (440041421996075875)[1],NFT (443197264451099110)[1],NFT (507227384117064673)[1],NFT (509729966799276089)[1],OKB[0.0003196600000000],RSR[1.0000000000000000],TRX[0.0011360000000000],USD[0.0000000098920136],USDC[2.7380968100000000] |
| 04657013 | DENT[1.0000000000000000],SAND[23.0455848400000000],USD[26.2314160362271489] |
| 04657023 | DOGE[19.0944864000000000],TRX[0.0000010000000000] |
| 04657056 | XRP[1070.1483896353658685] |
| 04657069 | TRX[0.0007780000000000],USDT[0.1930000000000000] |
| 04657073 | TRX[0.0007770000000000] |
| 04657082 | ETH[0.0000000700000000],TRX[0.0024030000000000],USDT[0.0000342310421443] |
| 04657085 | SOL[0.2070714524177904] |
| 04657091 | USD[0.0497466300000000] |
| 04657099 | ETHW[4.0000000000000000],FTT[300.0000000000000000],LUNA2[45.9237810000000000],LUNA2_LOCKED[107.1554890000000000],LUNC[10000.0000000000000000],STG[10000.8104000000000000],USD[2428.7158536243086331],XRP[0.0000000100000000] |
| 04657100 | USD[0.0071258665501403] |
| 04657102 | TRX[0.0000000057000000] |
| 04657107 | USDT[0.0001360775439020] |
| 04657110 | USD[0.0000000041800000] |
| 04657114 | LUNA2[0.0000000257871215],LUNA2_LOCKED[0.0000000601699502],LUNC[0.0056152000000000],USDT[0.3532735035280000] |
| 04657126 | USD[0.0001975019000000] |
| 04657132 | USD[0.0658198623000000],USDT[0.0051424110000000],WRX[0.9460000000000000] |
| 04657134 | BTC[0.0000000075965100] |
| 04657143 | BTC[0.0052007800000000] |
| 04657152 | BTC[0.0000000039359089],FTT[0.0026690109162143],LUNA2[0.0000000267136634],LUNA2_LOCKED[0.0000000623323480],USD[0.0000643459335340],USDT[0.0000000043196415] |
| 04657159 | USDT[0.0000000100000000] |
| 04657168 | TRX[0.0007770000000000],USD[0.0000000097660114],USDT[0.0000000093489398] |
| 04657174 | BTC[0.0000298300000000],USDT[0.0002417775094692] |
| 04657175 | AXS[0.5766827900000000],TRX[47.6122858500000000],USD[0.0000827568477341] |
| 04657177 | ETH[0.0000000001948100] |
| 04657188 | GENE[1.2000000000000000],GOG[29.9968000000000000],USD[11.4994273000000000] |
| 04657193 | C98[0.5500000000000000] |
| 04657196 | LOOKS[0.4100000000000000],TRX[0.0112910000000000],USD[11.2394046032626560000000000],USDT[0.0000000025690599] |
| 04657199 | GENE[31.4738530300000000],GOG[1284.2871462500000000],USD[0.0000000018744465] |
| 04657209 | USD[0.0000000146980091],USDT[0.0000000030683160] |
| 04657217 | TRX[0.0007770000000000],USDT[0.0002551272449459] |
| 04657220 | BTC[0.0317000000000000],USD[2.2251349045000000] |
| 04657231 | BTC[0.0002728900000000] |
| 04657238 | AAVE[0.0000000060000000],BTC[0.0000000026000000],ETH[0.0000000111000000],ETHW[0.0018229011000000],GMT[0.9882048000000000],LUNA2_LOCKED[0.0000001294020440],LUNC[0.0012076140000000],SAND[0.0066826000000000],SOL[0.0000000020000000],TRX[0.8870908000000000],USD[0.7796554448339443],USDC[1147.7394731500000000],USD[710.0004692198232141] |
| 04657247 | BTC[0.0007345900000000] |
| 04657254 | TRX[0.3049440000000000],USDT[4.3224218817875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04657259 | ETH[0.032354330000000],ETHW[0.032354330000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000026437176966] |
| 04657265 | AURY[7.999800000000000],USD[1.618213600000000] |
| 04657271 | USD[0.000000381133660] |
| 04657274 | USD[356.916718316500000] |
| 04657282 | APE[0.000000009080536],BTC[0.000032033571988],DOGE[0.000000044647008],DOT[0.000000026138309],LUNA2[0.000000409761501],LUNA2_LOCKED[0.000000956109350],LUNC[0.000013200000000],MXN[0.000000000499847],SOL[0.000000034838313],USDT[0.000000064653288] |
| 04657287 | C98[0.890000000000000] |
| 04657295 | FTT[0.079780000000000],USDT[975.360375840000000] |
| 04657300 | USD[5.000000000000000] |
| 04657303 | BTC[0.000000010000000],USD[0.000000019713640] |
| 04657312 | GMT[0.017462560000000],TRX[0.000121000000000],USD[0.379893769627192],USDT[0.000000043433718] |
| 04657313 | APE[0.000040837041000],SOL[0.000000069527600],TRX[0.000000025000000] |
| 04657318 | TRX[0.001159000000000],USD[5.870901125000000],USDT[0.190700000000000] |
| 04657320 | ETH[0.000000006037200] |
| 04657327 | TRX[0.001711000000000],USDT[0.000360140690092] |
| 04657340 | SOL[0.046504337750000],USDT[0.032727610817078] |
| 04657356 | BTC[-0.000005375305892],TRYB[6611.672283385134698],USD[37.583744586088680],USDT[31.424059666465244] |
| 04657357 | GENE[5.300000000000000],USD[1.443144010000000] |
| 04657368 | USDT[0.040091052550000] |
| 04657394 | TONCOIN[50.900000000000000] |
| 04657396 | C98[0.190000000000000] |
| 04657397 | TRX[0.002331000000000] |
| 04657399 | BTC[0.000000013227000] |
| 04657401 | ALGO[0.944235000000000],DOGE[0.236488200000000],LUNA2[0.611510092200000],LUNA2_LOCKED[1.426856882000000],LUNC[0.610030000000000],TRX[0.878082000000000],USD[48.588545291407580],USDT[24.990000055000000],XRP[0.290463000000000] |
| 04657409 | BTC[0.320965680000000],DOGE[3832.000000000000000],ETH[1.259000000000000],ETHW[1.259000000000000],FTM[5420.000000000000000],GBP[1527.528776730000000],USD[0.000000012420937] |
| 04657431 | BNB[0.000000009210000],BTC[0.405248870597930],ETH[0.000000001928930],ETHW[0.000000094285700],LUNA2[2.565998966000000],LUNA2_LOCKED[5.987330921000000],USD[0.000476049838782],USDT[0.000112088769023] |
| 04657434 | AURY[46.000000000000000],USD[0.936144248000000] |
| 04657439 | DENT[1.000000000000000],SECO[1.000000000000000],SOL[0.139941430000000],USD[0.000012916313918],USDT[0.000000086748902] |
| 04657445 | USD[0.000000117195460],USDT[176.051748062816000] |
| 04657446 | ETH[0.000000003844100] |
| 04657447 | ETH[0.000000036372200] |
| 04657448 | BNB[0.005000000000000],SOL[0.008355920000000],USD[0.527207824600000],USDT[0.001309037000000] |
| 04657467 | BTC[0.000045800000000],ETH[0.044000000000000],USD[21667.249643032267500],XRP[8929.000000000000000] |
| 04657471 | CAD[0.000000009784779],LUNC[0.000000064902200],USD[1.900190248544572],USDT[0.000000056518344],USTC[0.000000004920649] |
| 04657473 | ETH[0.650000000000000],ETHW[0.650000000000000],USD[78.483566968000000] |
| 04657487 | USDT[0.246601730000000],XRP[0.629140000000000] |
| 04657489 | BTC[0.000000021583000],FTT[0.000000009973053],LUNA2[0.000548716016000],LUNA2_LOCKED[0.001294700400000],SRM[0.006477740000000],SRM_LOCKED[5.612976490000000],STG[98863.212420000000000],TRX[0.661908560000000],USD[1748.391170943850231],USDT[0.000000009779439],USTC[0.000000098233091],WBTC[0.000000001000000] |
| 04657497 | BAO[1.000000000000000],DOGE[130.539154030000000],USD[0.000000009385322] |
| 04657498 | TRX[0.000022000000000],USD[0.000000054073199],USDT[0.000013915680664] |
| 04657508 | AUD[204.000424577664091],BTC[0.095217744000000000],LINK[28.195784850000000],TRX[4276.283051350000000] |
| 04657513 | USD[69.282890137895269400000000],XRP[0.005107660000000] |
| 04657516 | BTC[0.102379520000000],ETH[0.000000010000000],LUNA2[7.201481781000000],LUNA2_LOCKED[16.803457490000000],SOL[0.000000045917800],USD[2.747324362561800] |
| 04657534 | LUNA2[11.413185720000000],LUNA2_LOCKED[26.630766680000000],LUNC[207474.040650720000000],USD[-16.752950245465024],USDT[0.000000091411129] |
| 04657536 | USD[25.009010549421935100000000],USDT[0.006413345819800] |
| 04657541 | USD[0.072469525400000] |
| 04657548 | USD[40.000000000000000] |
| 04657550 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000077717996363],CAD[0.000000088000000],KIN[4.000000000000000],SECO[0.000018300000000],SGD[0.000021167691393],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.306203667136345],USDT[0.000000170692707] |
| 04657558 | BTC[0.000000950000000],SOL[-0.000000021286500],XRP[0.000000048465848] |
| 04657559 | AURY[2.000000000000000],GENE[1.500000000000000],GOG[33.000000000000000],USD[3.579303850000000] |
| 04657563 | USD[0.000756229455454],TRX[0.000777864338295],USDT[0.002778463388295],USDT[0.000055511718127] |
| 04657566 | BTC[0.000073400000000],ETH[0.000039800000000],KIN[1.000000000000000],NFT [345454142373703369][1],NFT [500402632735809874][1],NFT [509849009473980328][1],NFT [549193037333293509][1],NFT [566097682973681831][1],TRX[0.000777000000000],USD[0.069711984763710] |
| 04657568 | USD[0.000000300000000],USD[0.088765859000000],USDT[0.032838422000000] |
| 04657569 | APT[0.097340000000000],AVAX[0.034289020000000],BNB[0.009831680000000],ETH[0.000518550000000],FTT[0.051430367124513],IP3[9.800000000000000],KIN[1.000000000000000],MATIC[9.000000000000000],NFT [304403713209580420][1],NFT [362230608041738904][1],NFT [385193225961544038][1],NFT [404448281689311448][1],NFT [417096089855850578][1],SOL[0.003484863420000],USD[0.265447334836320000],USDT[1.933878975595714],XRP[0.727548000000000] |
| 04657570 | SHIB[1979414.093428340000000],TRX[0.000777000000000],USD[0.000000031828162],USDT[43.916963540001316] |
| 04657571 | USD[0.000000047983490] |
| 04657578 | ETH[0.009000000000000],ETHW[0.009000000000000],USD[0.007023076300000],USDT[1.220090610000000] |
| 04657587 | SOL[0.000000064896200] |
| 04657592 | USD[0.113645396000000] |
| 04657597 | XRP[24.801066970000000] |
| 04657618 | AKRO[1.000000000000000],AUD[0.000016755215386],DENT[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 04657623 | ADABULL[22.362354660000000],BAO[1.000000000000000],BULL[0.187005430000000],ETHBULL[0.485989930000000],HNT[2.076880160000000],USD[0.000012833765869],XRP[264.411542810000000],XRPBULL[145540.357087034260580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04657638 | USDT[0.00000000027780180] |
| 04657641 | TRX[0.00077800000000000],USD[0.000000602080820],USDT[0.000000020345993779] |
| 04657649 | BNB[0.00004039400000000],BTC[0.00000020000000000],ETH[0.00001037100000000],ETHW[0.00000877000000000],GMT[0.009138042278601],GST[0.0000000084000000],NFT (52117954568463872)[1],SOL[0.0063948990000000],TRX[23159.00000000000000],USD[138.6400309774648580],USDT[1958.7470012392316976] |
| 04657654 | USD[100.00000000000000000] |
| 04657667 | USD[9.71000001000000000] |
| 04657668 | DOGE[580.24884055000000000],ETH[0.00071601000000000],ETHW[0.00071601000000000],LUNA2[1.49684578000000000],LUNA2_LOCKED[3.49264015300000000],TRX[0.00077800000000000],USD[0.4055972620000000],USDT[0.000000053314485] |
| 04657676 | USD[5.00000000000000000] |
| 04657678 | TRX[0.00077900000000000] |
| 04657679 | USD[50.01000000000000000] |
| 04657691 | GRT[10000.00000000000000000],USD[60.0529369650000000] |
| 04657696 | BTC[0.00000000800000000],SOL[0.00000000196883420],TRX[0.00077700000000000],USD[202.1146470843118288] |
| 04657701 | USD[1.50302113740000000] |
| 04657706 | BTC[0.00006185000000000],USD[0.0001973316922835] |
| 04657713 | BTC[0.00051227000000000],KIN[1.00000000000000000],USD[0.0000920604740442] |
| 04657714 | USDT[0.00000000010465180] |
| 04657716 | APE[3.40000000000000000],GBP[5.58542640000000000],USD[0.1423371300000000] |
| 04657722 | TRX[0.00010700000000000],USDT[0.915189600000000] |
| 04657756 | BAO[1.00000000000000000],DOGEBULL[9.40000000000000000],USD[27.1645334966783900] |
| 04657766 | USD[0.000034469921342] |
| 04657767 | USD[0.00720123138000000],USTC[0.0000000095563520] |
| 04657772 | LUNA2[0.00928503244800000],LUNA2_LOCKED[0.02166507571000000],LUNC[0.02991070000000000],USD[0.4510915476250000],XPLA[15326.46980000000000000],XRP[0.28183900000000000] |
| 04657776 | TRX[0.00000002677864000] |
| 04657779 | BTC[0.00000755000000000] |
| 04657780 | TRX[0.00155500000000000],USDT[0.000000100000000] |
| 04657782 | LUNA2[0.00008602567625000],LUNA2_LOCKED[0.00220072657790000],USD[0.00000000052670255],USDT[174.3516367200000000] |
| 04657786 | USDT[0.000000024000000] |
| 04657789 | USD[30.00000000000000000] |
| 04657797 | BTC[0.00000058627400] |
| 04657798 | BTC[0.000000077806100],TRX[0.000130000000000] |
| 04657803 | ATOM[0.68076000000000000],BTC[0.00028672000000000],DOT[0.67136000000000000],ETH[0.00094060000000000],ETHW[0.00094060000000000],UNI[0.01278000000000000],USD[0.000000057411530],USDT[9155.1446123800000000] |
| 04657807 | AAPL[1.46974000000000000],BABA[0.00310997000000000],BAO[2.00000000000000000],BNB[0.13000000000000000],ETH[0.10600000000000000],ETHW[0.00041484000000000],FTT[5.29946000000000000],GOOGL[0.35992800000000000],KIN[2.00000000000000000],TOMO[1.00000000000000000],TRX[2812.00000000000000000] |
| 04657808 | [0.TSLA[0.00227920000000000],TSLAPRE[-0.00000000032000000],USD[28970.3316622758842552],USDC[2000.00000000000000000],USDT[399.2104732589024465] |
| | USD[0.2585079050000000] |
| 04657812 | BAO[1.00000000000000000],FTT[0.04889692000000000],LUNA2[0.07770842277000000],LUNA2_LOCKED[0.18131960650000000],MATH[1.00000000000000000],MATIC[1.00705670000000000],NFT (302802187655970130)[1],NFT (417729923313657057)[1],NFT (475515490447478813)[1],NFT (546222851547301883)[1],NFT (561675931183560453)[1],TRX[0.00305300000000000],UBXT[1.00000000000000000],USD[0.000000100067866],USDT[2.44005568825162851],USTC[1.7592405100000000] |
| 04657813 | BTC[0.00000002878361S] |
| 04657818 | BCH[0.00095716000000000],BNB[0.00000000200000000],BTC[0.00000495579486010],ETH[0.00000009900000000],FTT[0.05583616751448331],LUNA2[0.00001051043845010],LUNA2_LOCKED[0.00002452435637010],LUNC[0.22886700700000000],PAXG[0.00000000800000000],SOL[0.00000000600000000],USD[0.00092586220628128],USDT[0.00000000006852782],XAUT[0.00000000900000000],XRP[0.97355100000000000] |
| 04657821 | BAO[4.00000000000000000],BTC[0.00000001000000000],DOT[0.00000580000000000],ETH[0.00000000000000000],KIN[8.00000000000000000],MANA[0.00003227000000000],SAND[0.00002438000000000],SOL[0.00003012710639073],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00055157380600300],USDT[0.00000690441734],XRP[0.00103908210034112] |
| 04657834 | BTC[0.00808814000000000] |
| 04657853 | BNB[8.99860000000000000],ETH[0.79984000000000000],USD[126.1529771700000000] |
| 04657854 | TRX[0.00310800000000000],USD[-0.00003781309886168],USDT[-0.00000007406839984] |
| 04657855 | APE[1.08823586000000000],BAO[2.00000000000000000],BCH[0.00000000886635127],BTC[0.00087227000000000],DOGE[0.000000008362108],EUR[0.000000015083759],KIN[5.00000000000000000],SHIB[69411.20496610341551139],TRX[1.00077700000000000],USD[0.00039376000000000],USDT[6.4491955312962921] |
| 04657863 | AUD[0.00023468424026855] |
| 04657867 | BNB[0.00000000000477500],NFT (364174962128780216)[1],NFT (447963766845398404)[1],TRX[0.00000000005000000],USDT[0.000000001355145] |
| 04657869 | FTT[0.00255822418080000],LUNA2[0.00000000900000000],LUNA2_LOCKED[6.75677181500000000],USD[0.00001283952442S],USDT[0.00380000000000000] |
| 04657879 | TRX[0.00077700000000000],USD[-0.36628189014500000],USDT[2.06772527860000000] |
| 04657899 | BNB[0.00055530000000000],USD[0.05124349375000000],USD[0.17000000000000000] |
| 04657901 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.56006900000000000],USD[0.6412656209965352] |
| 04657903 | C98[0.44000000000000000] |
| 04657904 | DOGEBULL[64.28778300000000000],TRX[0.02529200000000000],USD[0.11325316227500000] |
| 04657905 | ETH[0.00086082000000000],ETHW[0.00086082000000000],USD[0.00025410627026Z] |
| 04657909 | BTC[0.00001165433437S],ETH[0.34100000000000000],ETHW[0.34100000000000000],FTM[1084.00000000000000000],MANA[482.00000000000000000],SAND[306.00000000000000000],SOL[11.39000000000000000],TRX[0.00077700000000000],USD[0.9997890594900000],USDT[0.0088135282500000] |
| 04657911 | BAO[2.00000000000000000],BTC[0.00477463000000000],ETH[0.36674550000000000],ETHW[0.03622278000000000],EUR[4.32968735431400000],GBP[0.00190531044210],KIN[2.00000000000000000],USD[0.00093548579616S5] |
| 04657916 | USD[0.00000000608681114],USDT[0.00000000071380149] |
| 04657924 | AVAX[0.00008860000000000],BAO[3.00000000000000000],BRZ[0.17953806446789559],BTC[0.00009934855339965],ETH[0.00142890017804060],ETHW[0.00142890017804060],USD[-0.01287847498390900],USDT[0.00000001702741119] |
| 04657927 | GBP[0.00000000944047706],LUNA2[0.04753509490000000],LUNA2_LOCKED[1.11091522140000000],LUNC[10647.89670186100000000],USD[0.00000000225809124] |
| 04657929 | DOGEBULL[108.18360300000000000],USD[0.07198142375000000],USDT[0.00564406000000000] |
| 04657930 | AUD[0.34849674000000000],BTC[0.00120000000000000],USD[0.000000056577914] |
| 04657944 | BNB[0.00000000069722600] |
| 04657946 | SOL[0.00000001868972000],TRX[0.00077700761785455] |
| 04657947 | LTC[1.82348200000000000],USD[3.2597686760000000] |
| 04657952 | USD[0.00686243985500000] |

Scheduled F/4 Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04657954 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRO[0.000002490000000000],ETH[0.000001000000000],ETHW[0.000001000000000],KIN[2.000000000000000000],USD[0.000000097983706Z] |
| 04657957 | BRL[9.760000000000000000],BRZ[1.080960450000000],BUSD[0.971104560000000000],USD[0.6058307325738428] |
| 04657963 | C98[0.1100000000000000000] |
| 04657967 | C98[0.1100000000000000000] |
| 04657970 | ETH[0.114598000000000000],ETHW[0.114598000000000000] |
| 04657979 | TRX[0.0093310000000000] |
| 04657983 | C98[0.1100000000000000000] |
| 04657984 | DOGE[38.690439470000000] |
| 04657986 | USD[0.097020857921843],USDT[5.91280374000000000],XRP[2.5454288700000000] |
| 04657991 | MATIC[0.018235299926600],USD[0.9554055967504580] |
| 04657997 | FTT[0.000000009629563Z],FTT[0.0011801698684800],USD[0.00000001081696680],USDT[0.0000000079558652],XRP[0.0258135307734596] |
| 04657999 | USD[0.0000000157500780],USDT[0.0000000000951017] |
| 04658002 | DENT[1.000000000000000000],TRX[0.000777000000000000],USD[0.0000000001855550],USDT[0.0000000013517539] |
| 04658010 | C98[0.1100000000000000000] |
| 04658012 | BTC[0.0000000020000000],FTT[0.070522669710000],USD[25.1935265551449604],USDT[0.0000000010000000] |
| 04658017 | USD[0.4328991733000000],USDT[0.0054804800000000] |
| 04658025 | TRX[0.000777000000000000],USD[8.824193571025000Z],USDT[0.0000000121335787] |
| 04658028 | LUNA2[0.2089399316000000],LUNA2_LOCKED[0.4875265070000000],LUNC[45497.110000000000000],SOL[0.000000100000000],TRX[0.000778000000000],USD[0.0789614093013807],USDT[0.0000000012700018] |
| 04658035 | BAO[2.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[3.4625471100000000],USD[0.00010954085861996],USDT[1.9629532653806109] |
| 04658036 | ETH[0.0020032800000000],ETHW[0.0000720000000000],LUNA2[3.4276343160000000],LUNA2_LOCKED[7.8564975450000000],USD[0.4961295859609600],USDT[0.0092991600000000] |
| 04658050 | USD[0.0000000001250000],USDT[0.0000000034421488] |
| 04658052 | AUD[0.0047848885061339] |
| 04658071 | TRX[0.0009480000000000],USDT[2036.2391880100000000] |
| 04658072 | AKRO[2.000000000000000000],BADGER[4.3734231961810000],BAO[6.000000000000000000],BTC[0.0022709800000000],DOGE[341.7041656900000000],ETH[0.0147998200000000],ETHW[0.0146206200000000],KIN[3.000000000000000000],SOL[0.4496758402619996],SRM[0.0001426000000000],SXP[32.6819883300000000],USD[0.01325918758918956] |
| 04658076 | BTC[0.0000000011300000],USD[0.0022436094314368],XRP[0.1333330000000000] |
| 04658084 | USD[-1.4543792700000000],USDT[1.4615754200000000] |
| 04658085 | USD[0.0519108796747473],USDT[0.0000000080237600] |
| 04658091 | USD[0.0069476720000000] |
| 04658094 | FTM[0.000000005458896],USD[0.0000000080369700] |
| 04658096 | ETH[0.000001000000000] |
| 04658104 | USD[0.0000000461242Z0],USDT[0.0000000064820203] |
| 04658110 | APT[0.0000000413700000],BNB[0.0000000007446631],FRONT[0.0000000801532Z48],MATIC[0.0000000019601116],TRX[0.003098756711832Z1],USDT[2.6507502957366507],VGX[0.0000000025296000] |
| 04658113 | USD[0.0025220063807768] |
| 04658129 | ETH[2.8948599400000000],ETHW[2.8936440800000000],NFT [3189623380410110054][1],NFT [3843666985161137848][1],NFT [4393353484786864675][1],TRX[0.000777000000000],USDT[3149.8658877300000000] |
| 04658131 | BTC[0.0000222400000000],MATIC[2.9235673003323350],TRX[0.2375810400000000] |
| 04658143 | TRX[0.0007800000000000] |
| 04658156 | AKRO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.1586427400000000],GMT[0.0000000071168928],NFT [4963311395327563503][1],RSR[2.000000000000000000],SOL[14.6290097078800147],TRX[1.000777000000000000],USD[1.3480615154375856],USDT[0.0000077122950281] |
| 04658159 | SOL[0.0000000064485200],USD[0.0922617727409581],USDT[0.0000000094089941],XRP[0.0000000080000000] |
| 04658163 | USD[0.0000005000000000] |
| 04658173 | BTC[0.0000834419577246],TRX[0.0007770000000000],USD[558.7394794245854028],USDC[1300.5000000000000000] |
| 04658174 | GMT[0.0158517518800000],HXRO[1.000000000000000000],SOL[0.0000067600000000],USD[0.0554130648087662],USDT[0.0009988708275165] |
| 04658188 | FTT[0.0911921732119405],GMT[0.0000000100000000],USD[0.0361979600000000],USDT[0.0000000095000000] |
| 04658206 | ATOM[0.0000000477307Z85],BTC[0.0000000041327586],DOGE[0.9898317994805335],FTM[0.9688079041445165],FTT[38.8308863619629800],GMT[0.7844000000000000],KNC[0.0999711100000000],LUNA2[0.0090167763420000],LUNA2_LOCKED[0.0210391448000000],LUNC[0.0062517090053938],SAND[0.7592000000000000],STG[0.914600000000000000],SUSHI[0.0000000059930173],TRX[0.0000000054486374],USD[0.2718216148880053] |
| 04658212 | LUNA2[0.0016780015000000],LUNA2_LOCKED[0.0039165035000000],USD[5.2900000000000000],USDT[2.5420718200000000],USTC[0.2376000000000000] |
| 04658214 | BAO[3.000000000000000000],BTC[0.0609245100000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0188129086321136],USDC[2060.0123553900000000] |
| 04658218 | BTC[0.0074212700000000],SOL[2.2794381200000000],XRP[263.3915690000000000] |
| 04658221 | BAO[1.000000000000000000],TONCOIN[86.3580110400000000],USDT[0.0000000057206012] |
| 04658223 | ETH[0.0000001000000000],USDT[2.0320681247486375] |
| 04658250 | BNB[0.0000000753300000] |
| 04658254 | USD[0.0000000096134275] |
| 04658259 | NFT [3106569141512977736][1],NFT [3847641207942326537][1],NFT [5079254137666154553][1],TRX[0.0080500000000000],USD[1.0551434470000000] |
| 04658263 | AKRO[1.000000000000000000],BUSD[180.6392415600000000],SOL[0.0000000840000000],UBXT[1.000000000000000000],USD[0.0000006561533180] |
| 04658270 | TRX[0.0007770000000000],USD[2.7520368500000000],USDT[3.2684294375000000] |
| 04658271 | USD[2.0486304025000000],USDT[98.4000000000000000] |
| 04658272 | FTT[0.0000000054929600],TRX[0.0000070000000000],USDT[0.0000000042491601] |
| 04658275 | TONCOIN[5.2011873300000000] |
| 04658278 | APE[571.4972945000000000],BTC[0.0429913100000000],ETH[3.4396449200000000],ETHW[3.4382550800000000],FTT[0.0578892300000000],TRX[0.0000030000000000],USD[2232.3909370462363616],USDT[1365.8598148600000000] |
| 04658284 | ETH[1.0853561200000000],ETHW[1.0849002600000000],TRX[0.0023310000000000],USDT[727.5387255200000000] |
| 04658300 | SOL[0.0000000064718800],SXP[1.000000000000000000],TRX[1.000000000000000000] |
| 04658307 | BNB[0.0000000579365587],HT[0.0000000002398200],MATIC[0.0000000023888200],SHIB[0.0000000981294Z0],TOMO[0.0000000016711900],USDT[0.0006436886460000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04658309 | SOL[0.0000001000000000] |
| 04658312 | BNB[0.0000000026101089],MATIC[0.0000000092241680],NFT (4456067817545687727)[1],NFT (4810781732604589727)[1],TRX[0.0000170000000000],USDT[0.0000000094336702] |
| 04658318 | BTC[0.1537692400000000],TRX[499.9022510000000000],USD[0.0000000092880188],USDT[5219.6824039184478763] |
| 04658328 | C98[0.5500000000000000] |
| 04658340 | BCH[0.0000000074000000],BTC[0.0000000414852189],ETH[0.0000000052640500],FTT[0.4560689695578120],JPY[0.0000442091148411],LTC[0.0000000028513000],SOL[0.0000000033696487],USD[0.0001511598116970] |
| 04658348 | BTC[0.0010925606126000],TRX[0.0000090000000000] |
| 04658366 | NFT (362484952895566607)[1],NFT (398788162920081693)[1],NFT (416097837295138019)[1],TRX[0.0000140000000000],USD[0.0503674038000000],USDT[0.0009867250000000] |
| 04658369 | BAO[3.0000000000000000],CAD[0.0000001619681510],HOLY[1.0000000000000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 04658373 | BTC[0.0002000000000000],XRP[35.1508842200000000] |
| 04658382 | ETH[0.0200000000000000],ETHW[0.0200000000000000],USDT[0.0980363220000000],XRP[0.5432670000000000] |
| 04658384 | BTC[0.0000000105664478],MXN[0.0228146139913698],USD[0.0000000122169983] |
| 04658388 | TRX[4.9900000000000000] |
| 04658395 | BNB[0.0000500077793325],SOL[0.0000000043391760],TRX[0.0023310000000000],USD[0.0025068309169114],USDT[0.0000000041625000] |
| 04658396 | TRX[0.0015550000000000],USD[0.0273332655530594],USDT[0.0000000047965714] |
| 04658399 | TRX[0.0000660000000000] |
| 04658405 | NEAR[0.0519600000000000],USD[0.7058441296972000] |
| 04658410 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0185629000000000],KIN[1.0000000000000000],LUNA2[0.9767763761000000],LUNA2_LOCKED[2.1983745380000000],LUNC[5.7464078016279000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000006846652829] |
| 04658412 | USD[1.8019844700300000],XRP[32.0000000000000000] |
| 04658422 | SPY[0.2988347505212300],TSLA[0.3899520000000000],USD[30.5404953500000000],USDT[0.0000000014536910] |
| 04658432 | BTC[0.0000000072554000],TRX[0.0000000017475459],USD[0.0000000042540801] |
| 04658439 | USD[0.0000000321331199],USDT[0.0000000088037470] |
| 04658441 | BTC[0.0023550700000000] |
| 04658449 | USD[0.1880533099500000] |
| 04658454 | BAO[1.0000000000000000],BTC[0.0004396700000000],KIN[2.0000000000000000],USD[0.0000000117329003],USDT[0.0000000036370102] |
| 04658460 | ETH[0.4167727600000000],ETHW[0.4167727600000000],TRX[0.3994450000000000],USDT[0.2842411508625000] |
| 04658468 | TRX[0.0000010000000000],USD[0.0000000061338626],USDT[0.0000000030985582] |
| 04658488 | BTC[0.6641302680000000],ETH[1.5702741000000000],ETHW[1.5695574800000000],LUNA2[0.0000000040199744],LUNA2_LOCKED[0.0000000560466070],LUNC[0.0052304000000000],MATIC[0.7530602300000000],TRX[0.0015540000000000],USD[8524.4509772317540000],USDT[0.0125743709875000] |
| 04658489 | USDT[0.0000000024137076] |
| 04658492 | USD[1.5307740650000000] |
| 04658497 | APE[219.2065100000000000],LUNA2[0.4081729957000000],LUNA2_LOCKED[0.9524036566000000],LUNC[88880.5291713000000000],TRX[0.0000090000000000],USD[1.1572298175301760],USDT[0.0002000188643889] |
| 04658498 | AKRO[4.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],SGD[131.4260978100000000],SOL[475.8749744300000000],UBXT[1.0000000000000000],USD[1499.2271774653518143] |
| 04658501 | BNB[0.0000000099664022],ETH[0.0000770200000000],USD[0.0032927465341921],USDT[0.0000000090000000] |
| 04658509 | AUD[18.8599618200000000],USD[5.4210986569574964000000000] |
| 04658512 | BNB[0.1604401100000000],FTT[0.0001787407998550],NFT (292927283122412256)[1],NFT (302818587135700625)[1],NFT (317542157981961877)[1],NFT (318959791862968836)[1],NFT (355919789571399197)[1],NFT (380180865612812145)[1],NFT (388136274436114280)[1],NFT (396886359653108121)[1],NFT (402053986309574363)[1],NFT (428623439463587780)[1],NFT (466427973632015653)[1],NFT (485498747040150267)[1],NFT (490939680312426741)[1],NFT (515405937903205689)[1],NFT (530353682810252157)[1],NFT (541127606257611925)[1],NFT (565037487722592649)[1],NFT (568755082370834955)[1],TRX[0.0033146530965800],USD[0.0000000070776626],USDT[92.3063241531794600] |
| 04658520 | USD[0.0000000081991166],USDT[0.0000000049758836] |
| 04658522 | GMT[0.0000000072656440],SOL[0.0000000023897451],SOL[0.0000000058921611],USD[0.0000001436945079],USDT[0.0000001720344568] |
| 04658525 | SOL[0.0000000567990014],USDT[0.0000000072653079] |
| 04658527 | DOGE[109.0000000000000000],FTT[1.5000000000000000],USD[0.0487352574423473],USDT[0.0000000079725953] |
| 04658537 | ETH[0.0007848900000000],USD[0.4651034941580736] |
| 04658543 | BTC[0.0000000090177092],ETH[0.0000000074899308],FTM[0.0000000007663986],USD[0.0000000056799349],USDT[0.0000000089822255] |
| 04658547 | DOGE[0.0000000054530434],DOT[0.0000000090630800],FTT[0.0008884619483508],LTC[0.0000000089292963],MATIC[0.0000000050021100],NFT (385571864182466874)[1],TRX[0.0007770000000000],USDT[89.6286121467713305] |
| 04658557 | USD[0.0016925792179919] |
| 04658572 | AVAX[8.8268449000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[324.9437408600000000],KIN[1.0000000000000000],SOL[0.5904195200000000],USD[0.0000002858673781],XRP[60.3102778000000000] |
| 04658574 | CRO[0.0000000052086756],TRX[0.0000000060858856],USD[0.0000028922221832] |
| 04658584 | FTT[0.0116395157000000],NEAR[0.0737000000000000],USD[0.0000000051556621],USDT[0.0000000033218349] |
| 04658592 | USD[0.2018834540000000] |
| 04658596 | ETH[0.0011928000000000],ETHW[0.0011791100000000] |
| 04658599 | ADABULL[0.5900000000000000],DOGEBULL[1042.4316000000000000],LINKBULL[900.0000000000000000],MATICBULL[220.0000000000000000],THETABULL[63.0000000000000000],USD[0.1910632965603248],USDT[0.0000000090496944],XRPBULL[1000.0000000000000000] |
| 04658613 | USD[0.2720000000000000] |
| 04658617 | XRP[1339.0203051100000000] |
| 04658621 | GOG[0.6169600000000000],TRX[0.0009700000000000],USD[0.0000000068887905],USDT[768.4294707956566859] |
| 04658624 | ATLAS[5.5660000000000000],USD[0.0000000092649440] |
| 04658625 | XRP[0.0001025100000000] |
| 04658630 | USD[0.1092318600000000],USDT[0.0579840022434062] |
| 04658642 | APT[0.9998000000000000],GST[1.1995600000000000],LUNA2[0.0057393418160000],LUNA2_LOCKED[0.0133917975700000],LUNC[1249.7537640000000000],SOL[0.0000000040000000],USD[0.0000001535585580],USDT[0.0000000014000000] |
| 04658657 | AUD[0.0021159592119674] |
| 04658658 | BTC[0.0027874218480000],MXN[0.0026204323538720],USD[8.7718788664092909] |
| 04658663 | BNB[0.0000000010000000],ETH[0.0000000007645600],NFT (359305536945993013)[1],NFT (439663686557411197)[1],SOL[0.0000000016300100],USDT[0.0000000045370781] |
| 04658665 | EUR[0.3414297762517104],LUNA2_LOCKED[103.6189830000000000],USD[0.0075545945586900],USDT[0.0000000079940000] |
| 04658666 | BNB[0.0000000040540000],BTC[0.0073788708400000],ETH[0.0001958100000000],ETHW[0.0001958100000000],FTT[0.0245943700000000],LUNA2[0.0369430181300000],LUNA2_LOCKED[0.0862003756400000],LUNC[6627.2952407600000000],SOL[0.0001429970000000],TRX[0.0007810000000000],USD[0.3559364972438167],USDT[30.23589 57212041742],USTC[0.9893080000000000],XPLA[0.0000147800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04658667 | ETH[0.0000056547263820],ETHW[0.0000056547263820],FTT[0.0901184313184544],LUNA2[0.0023519540960000],LUNA2_LOCKED[0.0054878928910000],USD[1.7924026341626380],USDT[0.0000000696900030],USTC[0.0000000001199989] |
| 04658676 | ETH[0.00000100000000000],ETHW[0.000001000000000] |
| 04658679 | USD[0.000000012277320B],USDT[0.8080596016501326],XRP[0.000000004805672] |
| 04658681 | BTC[0.0000005600000000],NFT[290869420836366313)[1],NFT[3061570207936554445)[1],NFT[424764904821096267)[1],NFT[437097175012434353)[1],NFT[559009645132032017)[1],NFT[565342375536771930)[1],USDT[0.0000000058105532] |
| 04658682 | USD[0.0000000152852152] |
| 04658683 | APT[0.5314962900000000],GST[0.0727640000000000],LUNA2[0.0039975273650000],LUNA2_LOCKED[0.0093275638510000],LUNC[870.470000000000000],SOL[3.5397058556186896],USD[1.1502503918610917],USDT[0.0486362964569579] |
| 04658685 | SOL[0.0000001000000000],TRX[0.0007770000000000],USDT[4.3750356783577785],USDT[0.0000000044624643] |
| 04658692 | ETH[0.0005000000000000],USD[0.5717599608340102],USDT[0.0000000072058154] |
| 04658694 | TRX[0.0015540000000000],USD[22.0773051100000000],USDT[736.7215563100000000] |
| 04658702 | TSLA[0.5700000000000000],USD[4.2321828300000000] |
| 04658708 | BTC[0.0024626600000000],USDT[285.6400000000000000] |
| 04658709 | TRX[0.0007770000000000],USD[0.0000000003823232],USDT[0.0000000792047755] |
| 04658710 | KIN[1.0000000000000000],USD[1738.6616820744196410] |
| 04658722 | BNB[0.0000000100000000] |
| 04658727 | ETH[0.0280000000000000],ETHW[0.0280000000000000],USD[0.0323718201952317],USDC[58.2310489800000000] |
| 04658728 | KIN[4.0000000000000000],USD[0.0000000090066484] |
| 04658732 | JPY[7634.1401418100000000],USD[0.0000000002043275] |
| 04658736 | NFT[329507206784568578)[1],NFT[355745969088820500)[1],NFT[367555857856390284)[1],NFT[376960805992345643)[1],NFT[534827147500116796)[1],NFT[538708749111707400)[1],USDT[10.5617274300000000] |
| 04658737 | NFT[309847607967627088)[1],NFT[364384752325443265)[1],NFT[374713438982042117)[1],USD[2.2513046500000000] |
| 04658742 | FTT[3.0005261900000000],USD[2333.2037738681625000000000000],USDT[0.0000001147063253] |
| 04658743 | XRP[1.0000000000000000] |
| 04658750 | ETH[0.6882232600000000],ETHW[0.6737081883102086],USDT[1.6554687211107485] |
| 04658752 | USD[0.0000000128347220],USDT[0.0000208964744065] |
| 04658761 | KIN[1.0000000000000000],USD[0.0000400212288599],USDT[30.6533429520000000] |
| 04658764 | BTC[0.0000217200000000],USD[123.7243931526516684] |
| 04658767 | LUNA2[0.0305283845100000],LUNA2_LOCKED[0.0712328971800000],LUNC[6647.6200000000000000],STG[207.9604800000000000],USD[-0.0010833058864594],XRP[0.0169000000000000] |
| 04658768 | TRX[0.0000130000000000],XRP[0.0000000025920100] |
| 04658769 | TRX[0.1928400000000000],USD[2.0446221370000000] |
| 04658771 | LUNA2[0.0682798663000000],LUNA2_LOCKED[0.1593196880000000],LUNC[0.2199560000000000],USDT[0.8661017600000000] |
| 04658772 | ETH[0.0707046700000000],USD[0.2723724050000000],USDT[0.0753494485816779],XRP[0.7189540000000000] |
| 04658787 | USD[0.0000000068320322] |
| 04658791 | BNB[0.0028396110500000],FTT[0.1873549900000000],SOL[0.0497560200000000],USD[0.0000000074966568] |
| 04658796 | FTT[8.4987650000000000],LTC[0.0070000000000000],USDT[100.0265069200000000] |
| 04658797 | USD[5.0000000000000000] |
| 04658800 | BAO[5.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000126798626] |
| 04658808 | USD[2.4625533783228952] |
| 04658812 | USD[44.8059738987500000],XRP[716.2029740000000000] |
| 04658817 | USD[-0.0175004266763474],XRP[9.9113434200000000] |
| 04658823 | USDT[3596.8917129400000000] |
| 04658834 | ATOM[0.0001082300000000],BNB[0.0000063400000000],BTC[0.0000000065000000],CVX[4.8065849600000000],ETH[0.0000000010000000],FTT[0.0000000091692272],FXS[4.2952462200000000],LINK[0.0002099300000000],RUNE[18.6128430300000000],SOL[0.0000089600000000],USD[0.0000000033655000] |
| 04658846 | USD[65.0100000000000000] |
| 04658851 | TRX[4120.2314050000000000],USD[6.8904571715000000] |
| 04658862 | AUD[0.0003231956501591] |
| 04658867 | BNB[0.0000000033928000],GST[1.0000000000000000],LUNA2[0.0000001923747719],LUNA2_LOCKED[0.0000000448874343],LUNC[0.0041890000000000],SOL[0.0000000045011877],USD[0.0000000035610586],XRP[0.0000000038698104] |
| 04658868 | GENE[0.0516740000000000],TRX[0.0008430000000000],USD[0.7441163382000000] |
| 04658883 | LTC[1.0397348900000000],NFT[306998899942685350)[1],NFT[356716157534413553)[1],NFT[476111562039486712)[1],SOL[0.7552986500000000],TRX[699.2806209700000000] |
| 04658886 | ATOM[9.9980600000000000],FTT[7.9984300000000000],GENE[12.9974780000000000],MAPS[199.9612000000000000],MATIC[99.9806000000000000],NEXO[99.9806000000000000],OXY[299.9418000000000000],STG[155.9697360000000000],TONCOIN[299.9418000000000000],TRX[0.0007780000000000],USD[30.0000000043647021],USDT[0.0000000029194329],WAVES[9.9980600000000000] |
| 04658891 | BAO[1.0000000000000000],ETH[0.8417005600000000],ETHW[0.7689957100000000],HXRO[1.0000000000000000],USD[0.0001943740414634],USDT[0.0037446700000000] |
| 04658895 | AUD[0.0002934938570451] |
| 04658900 | APT[0.0000000036982400],BNB[0.0000000085291972],LUNA2[0.0000000339365720],LUNA2_LOCKED[0.0000000791853346],LUNC[0.0073897600000000],MATIC[0.0000000047220120],SOL[0.0000000050959200],TRX[0.0000900000000000],USDT[0.0000000013417667] |
| 04658901 | BTC[0.0003497000000000],USD[4.4204210439497719],XRP[31.6510171100000000] |
| 04658911 | BNB[0.0000000100000000],DENT[1.0000000000000000],GMT[0.0000000057666844],SOL[0.0000000059435260],TRX[0.0000900954896874] |
| 04658928 | AKRO[4.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000057215000],TRX[0.0000000013129101],UBXT[4.0000000000000000],USD[1.7217791540569185] |
| 04658934 | UBXT[1.0000000000000000],USDT[0.0001130205924915] |
| 04658937 | SOL[0.0000006832800],TRX[0.0000000070000000],USD[888.0000000000323268] |
| 04658949 | TRX[52.5343759262838940] |
| 04658951 | ALGO[62.7034668700000000],APE[0.0757749600000000],ASD[0.0889410200000000],BADGER[0.0000000030891152],BTC[0.0409294700000000],CEL[0.0983987100000000],COMP[0.1144295900000000],ENS[4.9492727900000000],ETH[0.7754004100000000],ETHW[0.3997950000000000],FTT[25.0004251000000000],FXS[16.0000000000000000],[0.GAL[20.593163750000000],HTI2.1466111800000000],LTC[0.4357260800000000],MATIC[20.0000000000000000],OKB[2.8587982700000000],PUNDIX[50.6759482300000000],USDI8754.6400659022258169000000000],USDT[301.2699751676133909] |
| 04658979 | USD[0.0000059026711882] |
| 04658984 | FTT[101.4199254500000000],LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[999800.0000000000000000],USDT[157.1279278439158056] |
| 04658985 | AUD[0.6227210600000000],USD[0.0000001256150574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04659004 | USD[6312.0041958000000000],USDT[4055.8551172164675800] |
| 04659008 | BTC[0.0103308700000000],DOGE[206.7853409891990000],KNC[4.1831509490100000],OMG[4.3048550160650000] |
| 04659027 | LUNA2[0.1239942087000000],LUNA2_LOCKED[0.2893198203000000],USD[27000.0000000000000000],TRX[0.0008050000000000],USDT[0.1100093030000000] |
| 04659033 | LUNA2[0.0058680370050000],LUNA2_LOCKED[0.0136920863400000],USD[0.0000000096679715],USDT[0.0000000070000000],USTC[0.8306490000000000] |
| 04659035 | DOGE[0.0001329100000000] |
| 04659036 | ETH[0.0350000000000000],ETHW[0.0350000000000000],TRX[0.5369230000000000],USDT[1.0975609860000000] |
| 04659037 | BAL[1.0297681600000000] |
| 04659042 | BTC[0.0000404000000000],USD[24.6227517167750000],USDT[21.8111172000000000] |
| 04659046 | TRX[0.1571820000000000],USD[14927.1117327846750000000000000000],USDT[1150.2964582359829780] |
| 04659052 | GMT[0.3788140500000000],USDT[0.0000000069466873] |
| 04659059 | TRX[0.0007770000000000] |
| 04659064 | BTC[0.0000000092833473],FTT[6.3319919300000000],SHIB[10205538.9043686300000000],USD[0.0002925388544800] |
| 04659071 | USD[0.0018908000000000] |
| 04659082 | USD[0.0242208556378884],USDT[0.0000001389550000] |
| 04659087 | BTC[0.0000000060271200],TRX[0.0000060000000000],USD[0.0001641017298395] |
| 04659094 | AAPL[0.0000000029000000],BAO[12.0000000000000000],BTC[0.0000000165995536],KIN[10.0000000000000000],LINK[0.0000000083295945],LTC[0.0000000057926260],NFLX[0.0000000066267186],TRX[1.0000000000000000],TSLA[0.0172381900000000],TSLAPRE[0.0000000309053921],UBXT[2.0000000000000000],USD[0.0002516133804089],XRP[1.2037677600000000] |
| 04659095 | ARKK[0.0002250000000000],ETH[0.0000000007282900],FTT[25.0009332848659414],LINK[0.0000000069373400],USD[2346.1584779516730679],USDT[0.0000000048339115] |
| 04659097 | BNB[0.0028353800000000],NFT (3080428935453941 1)[1],NFT (3558301795807791 29)[1],SOL[0.0033750400000000],TRX[0.0000010000000000],USD[0.0000005000000000],USDT[1.2448426806942016] |
| 04659098 | LUNC[2.6873000000000000],TRX[0.0000010000000000],USD[0.0000027641844700],USTC[0.0000005829200] |
| 04659108 | BAL[0.0000000002592800],BNB[0.0000051876908200],TRX[0.0000000066602240],TRY[0.0000000033085988],USDT[0.0000000067767720] |
| 04659128 | GMT[0.6200000000000000],GST[0.0900000000000000],USD[0.0000001447130099],USDT[0.0000000072235612] |
| 04659133 | USD[0.0000007171849529] |
| 04659135 | APT[0.0470000000000000],TRX[0.0070050000000000],USDT[0.0000000151557200] |
| 04659149 | DOGE[573.6457943700000000],SHIB[4145936.9817578700000000],UBXT[2.0000000000000000],USD[15.1933881108102180000000000] |
| 04659150 | TRX[0.0002420000000000],USDT[8625.6848540100000000] |
| 04659151 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BTC[0.1691118000000000],ETH[0.2246836000000000],ETHW[0.2247450000000000],KIN[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[2.8516050151049848],USDT[0.2914809551303690] |
| 04659157 | BAO[2.0000000000000000],DENT[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000014846029] |
| 04659162 | C98[0.1100000000000000] |
| 04659167 | TRX[0.0000030000000000],USD[0.0310186259762906],USDT[0.0000000026598200] |
| 04659179 | BTC[0.0003176916000000],ETH[0.0006151824000000],ETHW[0.0006271200000000],FTT[0.0745962800000000],LUNA2[0.6447352320000000],LUNA2_LOCKED[1.4519302750000000],LUNC[2.0065060000000000],SOL[0.0076489700000000],TRX[3744.0008060000000000],USD[0.2147145693600000],USDT[0.2376678929000000] |
| 04659199 | SOL[0.0000000093603000] |
| 04659214 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001169020267] |
| 04659219 | KIN[1.0000000000000000],USD[0.0000002507921440] |
| 04659227 | ATLAS[16390.0000000000000000],USD[0.1979334402500000] |
| 04659229 | USDT[0.0000031031660600] |
| 04659236 | AUD[50.8140939558952492],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04659239 | TRX[0.0007820000000000],USDT[733.9700499500000000] |
| 04659245 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000009606709611] |
| 04659247 | BNB[0.4290769000000000] |
| 04659251 | USD[0.0023777124700000] |
| 04659262 | GST[0.0156963900000000],SOL[0.0000339900000000],USD[0.0001771249203475],USDT[0.0061454101726905] |
| 04659263 | USD[0.0000000050000000] |
| 04659265 | ALGO[0.3000000000000000],BTT[0.3140919400000000],TRX[0.0007800000000000] |
| 04659267 | BAO[1.0000000000000000],USD[9.8072810922344297],USDT[59.7961864900000000] |
| 04659272 | C98[0.1100000000000000] |
| 04659276 | AVAX[0.0488691957789500],ETH[0.0003068131000000],ETHW[0.0003068131000000],GRT[0.0338155012546600],MATIC[0.0000000083379500],NFT (4690803781648085 93)[1],NFT (4803947935693979 15)[1],NFT (5314983261861407 76)[1],SOL[0.0058056715839400],USD[0.0000009500000000],USDT[0.0000050000000000] |
| 04659281 | AUD[0.0000044781758330000000],BAO[8.0000000000000000],BNB[0.0090534254619768],DENT[1.0000000000000000],ETH[0.0547237200000000],ETHW[0.0547237200000000],KIN[2.0000000000000000],LUNA2[0.4651036530000000],LUNA2_LOCKED[1.0851724400000000],SAND[0.0000000368684953],SXP[0.0000000025861682],TRX[1.0000000000000000],USDC[358.7616078064871754] |
| 04659283 | LUNA2[0.5308405161000000],LUNC[115591.6400000000000000],USD[0.0000109490527103],USDT[0.2608025890859707] |
| 04659300 | TRX[0.0007770000000000],USDT[3542.7247831500000000] |
| 04659301 | SPY[0.0000030000000000],USD[0.0000013110273960],WAVES[3.4019077100000000] |
| 04659302 | C98[0.1100000000000000] |
| 04659305 | USD[0.0000000066381612] |
| 04659306 | ATOM[3.3000000000000000],BTC[0.0119776000000000],USD[80.2246226807461717],USDT[0.0072304762263415] |
| 04659309 | USDT[0.3920929200000000] |
| 04659321 | ALICE[0.0961800000000000],ANC[9.9823300000000000],CHZ[9.9981000000000000],LUNA2[0.0069946039780000],LUNA2_LOCKED[0.0163207426100000],USD[0.0918313384208930],USDT[0.0000001888070097],USTC[0.9901200000000000] |
| 04659334 | C98[0.1100000000000000] |
| 04659342 | AKRO[1.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],USDT[0.0000000054326961] |
| 04659345 | BTC[0.0491506400000000],TRX[0.0007770000000000],USD[0.0007886697985552] |
| 04659350 | APE[0.2855282000000000],ATOM[0.2873840000000000],AVAX[0.6937510000000000],CEL[0.1900280000000000],DOGE[2.2133158000000000],DOT[0.0978040000000000],FTT[0.6929190300000000],LOOKS[0.9905000000000000],LUNA2[0.2764143695000000],LUNA2_LOCKED[0.6449668623000000],MATIC[9.9694000000000000],RUNE[0.0844770000000000],SOL[0.0658854000000000],STSOL[0.0096508000000000],USD[78.1425201753724500],USTC[39.1277900000000000],WBTC[0.0000990690000000] |
| 04659356 | SOL[0.0000000450000000],USD[1.0195587200000000],USDT[0.0000000071235452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04659365 | XRP[0.0010000000000000] |
| 04659366 | C98[0.1100000000000000] |
| 04659367 | BTC[0.2878383600000000] |
| 04659371 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000044502872152] |
| 04659377 | NFT (317731977758037811)[1],TRX[0.0007770000000000],USDT[1.1810000000000000] |
| 04659384 | AKRO[1.0000000000000000],APE[0.0000000280000000],BAO[8.0000000000000000],BTC[0.0000000091692592],ETHW[0.0088301810574943],FTT[0.0061998000000000],GBTC[0.0000000012562456],KIN[5.0000000000000000],NFT (408969265686732509)[1],NFT (438675210420810606)[1],NFT (459117200237286320)[1],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001160391301],USDT[0.0000000036053904] |
| 04659390 | LUNA2[1.3096537350000000],LUNA2_LOCKED[3.0558587150000000],TRX[1.0000000000000000],USD[128.8888863248277720],USDT[0.0000000102877800],XRP[0.7015500000000000] |
| 04659393 | C98[0.1100000000000000] |
| 04659397 | BTC[0.0000000032320000],FTT[0.0158749930019440],USDT[4.0763400018325949] |
| 04659399 | CTX[-0.0000000014123500],USD[0.1233136634375000],XPLA[5.7266270100000000] |
| 04659411 | LUNA2[1.5987390770000000],LUNA2_LOCKED[3.7303911800000000],USD[0.0000000102043589],USDT[92.3840916980585200] |
| 04659414 | USD[0.2463996352000000] |
| 04659416 | USD[438.5559417544988100] |
| 04659424 | JPY[0.0000110989600564],USD[0.0000000539983953] |
| 04659425 | C98[0.1100000000000000] |
| 04659426 | BEAR[1223587.7410000000000000],BULL[0.0000000090000000],BVOL[1.6845130240000000],ETHBEAR[1403851914.0000000000000000],USD[3.4752184263622244],USDT[0.6232859684595280] |
| 04659443 | AUDIO[1.0000000000000000],NFT (416941121740792238)[1],TRX[0.0007770000000000],USDT[0.0000097519970200] |
| 04659450 | 1INCH[0.9701992484749591],USD[0.0030871884784167],USDT[0.0000000100000000] |
| 04659454 | AUD[0.0000000092981468],USDT[0.0000000083289900] |
| 04659455 | ALGO[0.0207866400000000],BTC[0.0000081000000000],DENT[1.0000000000000000],DOT[0.0000001000000000],MATIC[0.0001000000000000],USD[0.0788672466067854] |
| 04659456 | BNB[4.7774894675360400],GMT[0.0000000066060000],SOL[13.1732372166077314],TRX[0.0007790000000000],USD[0.0000000006761970] |
| 04659458 | C98[0.1100000000000000] |
| 04659466 | USD[0.7441164150000000],USDT[0.0000000016400499] |
| 04659469 | USD[248.5141113691100000],USDT[9.9100000000000000] |
| 04659470 | BAO[1.0000000000000000],USD[0.0000141355492820] |
| 04659471 | SOL[2.0000000000000000],USD[0.0000000070997809],USDT[32531.7400454262050066] |
| 04659477 | AUD[73908.9239514500000000],FTT[8.0295770500000000] |
| 04659481 | USD[0.2542581295000000] |
| 04659483 | C98[0.1100000000000000] |
| 04659493 | RUNE[4.5994870000000000],SOL[0.0000001000000000],USDT[0.8725143856272915] |
| 04659497 | LUNA2[0.0001706645542000],LUNA2_LOCKED[0.0003982172932000],LUNC[37.1625660000000000],USD[0.0118000000000000] |
| 04659502 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0080500000000000],UBXT[2.0000000000000000],USDT[0.0000092636518918] |
| 04659506 | ETH[0.2829434000000000],ETHW[0.2829434000000000],TRX[0.0007770000000000],USDT[1.3339134900000000] |
| 04659508 | TRX[0.0007770000000000],USD[0.0000000028068800] |
| 04659511 | TRX[50.3807977400000000] |
| 04659516 | AUD[40.0026214395044403],BTC[0.0002297200000000],KIN[1.0000000000000000],MATIC[78.8214220900000000],USDT[70.0000000000000000] |
| 04659525 | BTC[0.0000283780000000],ETH[0.0004143100000000],ETHW[0.0004143100000000],FTT[0.9998100000000000],TRX[0.0007770000000000],USDT[312.9738613090000000] |
| 04659527 | AKRO[1071.1413932400000000],APE[15.4968071200000000],BAO[7.0000000000000000],BTT[83148623.6876302000000000],DENT[1.0000000000000000],DOGE[1374.6874887500000000],KIN[5.0000000000000000],LUNA2[2.6530781130000000],LUNA2_LOCKED[5.9711311400000000],LUNC[57798.3178565700000000],REEF[0.0085944300000000],USD[0.0000000012000000],UBXT[1.0000000000000000],USDT[0.0000002967775] |
| 04659533 | BTC[0.0017634900000000],USD[0.7324743600000000] |
| 04659534 | AKRO[1.0000000000000000],APT[0.9903100000000000],BAO[8.0000000000000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],ETH[0.0002645000000000],ETHW[0.0696342200000000],HOLY[0.0000914000000000],KIN[23.0000000000000000],MATH[1.0000000000000000],MATIC[0.0636326100000000],NFT (322663969384919616)[1],NFT (398484535419142148)[1],NFT (543089632235163018)[1],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0002600000000000],UBXT[4.0000000000000000],USD[0.4753504551229011],USDT[0.0000000047189804] |
| 04659538 | NFT (349132773390475812)[1],NFT (383047183149596274)[1],NFT (537236511644584232)[1],NFT (543089632235163018)[1],NFT (546053114462868145)[1],NFT (551452239308347170)[1],TRX[0.0003600000000000],USDT[28.5726260400000000] |
| 04659546 | USD[0.0000000099262640] |
| 04659565 | TRX[0.0007770000000000] |
| 04659571 | TONCOIN[45.3909200000000000],USD[0.1115283323000000] |
| 04659573 | ETH[0.0000005708068894],ETHW[0.0043284300000000],LTC[0.0522631800000000],SOL[0.0072386100000000],USD[0.5863930561866099],USDT[0.0002926259422415],XRP[1.2276690000000000] |
| 04659574 | BTT[3800000.0000000000000000],LUNA2[1.2680370500000000],LUNA2_LOCKED[2.9587546450000000],LUNC[276117.8800000000000000],SPELL[12400.0000000000000000],USDT[0.2635515500000000],TRX[0.2635515500000000],USD[0.0000012251939525] |
| 04659583 | BNB[0.0008729200000000] |
| 04659609 | AAVE[0.0026898240396540],APE[0.0000000039128831],BCH[0.0000000028312289],BNB[0.0000000064960863],BTC[0.0001198652248194],ETH[0.0000000065579706],FTT[0.0000000082412372],KNC[0.0000000057503447],LTC[0.0000000140902842],SOL[0.0000000028840991],USD[0.0000004798314002],WAVES[0.0000000096878500] |
| 04659627 | FTM[19.3531159800000000],GBP[0.0481115910166310] |
| 04659633 | AKRO[3.0000000000000000],APE[0.0000000027747618],AUDIO[1.0019157200000000],BAO[2.0000000000000000],BTC[0.6332811558082736],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[35.1647.0000000000000000],ETH[0.0000001000000000],FTT[0.1733751593017178],HOLY[1.0442093600000000],KIN[1.0000000000000000] |
| 04659649 | [00],KSHIB[0.0000000298071307],MATH[1.0000000000000000],RSR[64.0000000000000000],SGD[0.0000002258534615],SXP[1.0022357900000000],TOMO[1.0034905600000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0589241850239042],USDT[0.0334694916951620],ETH[0.5073659000000000],ETHW[0.5071529200000000],LUNA2[0.9938537090000000],LUNA2_LOCKED[2.2368095850000000],LUNC[21652.4795860200000000],SOL[0.3299243700000000],TRX[0.0009410000000000],USDT[29.5758117944057310] |
| 04659654 | TRX[0.0031090000000000],USD[8.8000000000000000] |
| 04659655 | USD[0.0000004235821848],USDT[0.0000084564092320] |
| 04659656 | BNB[0.0000000094647000],TRX[0.8947660000000000],USD[0.0000000160272076],USDT[0.0000000014068666] |
| 04659658 | USDT[0.0000000080000000] |
| 04659695 | USD[0.0001105033066886],USDT[0.0000000924092085] |
| 04659702 | TRX[0.3232080000000000],USD[0.0054896511200000],USDT[0.6469881654250000],XRP[0.2699380000000000] |
| 04659703 | FTT[782.6425440000000000],SRM[5.2758891700000000],SRM_LOCKED[85.2041108300000000] |
| 04659706 | USD[0.0000000050000000] |

Schedule 498 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04659708 | USD[0.352932018750000],USDT[0.2524842595750000] |
| 04659710 | TRX[0.0099890000000000],USDT[6.0000000000000000] |
| 04659712 | USD[0.0000000015133320],USDT[0.000000005000000] |
| 04659718 | BTC[0.3929629500000000] |
| 04659727 | TRX[0.9938250000000000] |
| 04659735 | AKRO[36.5481641400000000],ASD[0.4440055555495400],AUD[0.0000000000267825],BIT[5.4489647600000000],BTC[0.0000000072897020],CHF[0.0000000000051662],CUSDT[0.10000001000000],DOGE[25.0013417500000000],DOT[0.0101011159800000],FTT[0.3796298936220614],HKD[0.0012915252369425],LINK[0.0003001338030000],MATIC[1.0036727120600000],RAY[0.0967911806400000],RUNE[0.0365210304764500],SOL[8.2115902603021570],SRM[0.0582069800000000],SRM_LOCKED[0.0005542300000000],TRX[34.7823741500000000],TRY[0.0000000098631350],USD[0.0400640346274586000000000],USDT[2.0054566681225014],ZAR[0.0000000111021891] |
| 04659744 | USD[0.0000000039501144],USDT[49.8451044100000000] |
| 04659745 | FTM[0.9046800000000000],USD[0.6870006805000000] |
| 04659746 | TRX[0.0007770000000000] |
| 04659748 | COMP[0.0535892800000000],HNT[0.4999000000000000],SNX[0.0981800000000000],SRM[3.7086747200000000],TRX[0.0008190000000000],USD[0.0000000229480087],USDT[0.4502129250504694] |
| 04659752 | USD[30.0000000000000000] |
| 04659754 | USD[243.0792573849725000000000000],USDT[0.0000000044941250] |
| 04659759 | TRX[0.0007780000000000],USD[66.6168000000000000] |
| 04659760 | LUNA2[0.0000000142914807],LUNA2_LOCKED[0.0000000333467882],LUNC[0.0031120000000000],USDT[0.0000000083350000] |
| 04659762 | BNB[0.0000001616364497],FTT[0.0000000042203848],HT[0.0000000050658190],MATIC[0.0000000018203857],USD[0.0000000062395337],USDT[0.0000000089813288] |
| 04659779 | ETH[0.6878472700000000],ETHW[0.6878472700000000],NFT[3558332024868534411][1],NFT[4294808707780870900][1],NFT[4678495338918349914][1],USD[0.0000000097839375],USDT[5423.7060473884791583] |
| 04659783 | GBP[0.0000000089695938] |
| 04659794 | BTC[0.0345959186100000],CEL[80.0000000000000000],ETH[0.4564211519000000],ETHW[0.0184211519000000],FXS[32.1967378900000000],LUNA2[18.9679225900000000],LUNA2_LOCKED[44.2584860500000000],LUNC[19674.9952842570000000],MATIC[10.9409100000000000],USD[2888.3135258737425000],USDC[0.5237000000000000],USTC[1522.9078500000000000] |
| 04659797 | NFT[2967599738706688811][1],NFT[3098691213922209367][1],NFT[3869328174943695689][1],NFT[5275382821707608601][1],USD[0.0000000078932700] |
| 04659808 | BAO[1.0000000000000000],BNB[0.0000000824000000],DENT[1.0000000000000000],ETH[0.0000000034688200],KIN[1.0000000000000000],LUNA2_LOCKED[0.1841861939000000],LUNC[0.6849290000000000],NFT[3853464123467285861][1],NFT[5059368981788767011][1],NFT[5723601035645122818][1],RSR[3.0000000000000000],SOL[0.0000000579750001],TRX[0.0013379691043964],USD[0.0045733121268636],XRP[0.0001027000000000] |
| 04659809 | DOGE[70505.0382883000000000],LUNA2[18.4546205500000000],LUNA2_LOCKED[1.6546849600000000],LUNC[57.5568121900000000],MSOL[107.0776552100000000],RNDR[7582.7742582900000000] |
| 04659811 | LUNA2[0.0000000042000000],LUNA2_LOCKED[0.2753712831000000],USD[0.0000022900330180] |
| 04659839 | TRX[0.0007770000000000],USDT[0.0046032800000000] |
| 04659848 | AVAX[0.0982900000000000],BTC[0.0000979120000000],ETH[0.0095104000000000],LUNA2[4.0875255320000000],LUNA2_LOCKED[0.5375595740000000],LUNC[166.7408972000000000],SOL[0.0034642000000000],USD[26.0411200748386724],USDT[0.0052436095000000] |
| 04659858 | BAO[1.0000000000000000],CHZ[1.0441398600000000],FRONT[1.0000000000000000],FTT[209.7000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0015000000000000],USD[1.9603442666991816],USDT[1.0930939700000000] |
| 04659861 | TONCOIN[0.0500000000000000] |
| 04659864 | AKRO[1.0000000000000000],ALGO[0.0000000076531307],AVAX[0.0000000031972900],BAO[3.0000000000000000],BOBA[0.0000000064600000],BTC[0.0000000075000000],BTT[5065.1778480000000000],DOGE[0.0000000028781797],DOT[0.0000000075000000],ETH[0.0000000000880582],GALA[0.0000000047266440],GHS[0.0000001465992020],HT[0.0000000026000000],KIN[1.0000000000000000],LUNA2_LOCKED[0.0006143000257385],LUNA2_LOCKED[0.0006463000000000],PAXG[0.0000045433850000],SHIB[0.0000000543358000],SOL[0.0000000001076957],TRX[0.0091875580004704],USDT[0.0001516817981301],XRP[0.0000000004041874] |
| 04659866 | AUDIO[1419.9200214400000000],BAO[2.0000000000000000],BKC[0.0000037463979000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SECO[1.0486339600000000],TONCOIN[1040.5619180000000000],TRX[1.0015610000000000],USD[50.6257092591000000],USDT[0.0059840147087620] |
| 04659871 | FTT[129.9743720000000000],TRX[0.0015560000000000],UBXT[1.0000000000000000],USDT[1654.5159480485052824] |
| 04659873 | NFT[3654229012726190341][1],NFT[4469811821498184151][1],NFT[5131784093084422331][1],USD[0.0085199500000000] |
| 04659879 | BNB[0.0000000051985748],ETH[0.0000000061800000],LTC[0.0000000095480240],USD[0.0000000620733] |
| 04659880 | USD[30.0000000000000000] |
| 04659888 | AKRO[1.0000000000000000],AUD[0.0261400955506840],DENT[1.0000000000000000],KIN[1.0000000000000000],RAMP[778.6901402400000000],RSR[1.0000000004999310],USD[300.0000000049993310],XRP[222.9237244100000000] |
| 04659891 | ETH[0.0000001000000000],TONCOIN[32.1765441800932931] |
| 04659892 | TONCOIN[76.2500000000000000] |
| 04659899 | LUNA2[0.0001009863944000],LUNA2[21.9900000000000000],TRX[0.0008330000000000],USD[-24.6543752760500000],USDT[42.8078420768757008] |
| 04659916 | C98[0.5500000000000000] |
| 04659917 | AUD[45.0099555629130191],USD[0.0000000329577222],USDT[0.0000000077794104] |
| 04659922 | BTC[0.0000028704400000],ETH[0.0000000880447768],GBP[0.0000010367155014G],KSHIB[0.0000000003497216],TRX[0.0000000089630400],USD[0.0032311830182849],XRP[0.0000000076984852] |
| 04659938 | BRZ[0.0041343600000000],SLRS[0.9600000000000000],TRX[0.1000320000000000],USD[0.0000000023048276] |
| 04659940 | ATLAS[3489.3440000000000000],USD[0.3818962975000000],USDT[0.0000000044419380] |
| 04659941 | POL[6585.8000000000000000],TRX[0.0007770000000000],USD[0.1378088950000000],USDT[0.0000001579099981] |
| 04659943 | BNB[0.0960460284000000],BTC[0.0163000000000000],ETH[0.1770000000000000],FTT[1.9998000000000000],NFT[3466264952437055578][1],USD[0.0000000040961514],USDT[0.0000000021857043] |
| 04659944 | GMT[4450.5754362418167906],SOL[0.0000000084734026],USD[0.0000000094395004],USDT[0.0000000069964408] |
| 04659949 | ETH[0.0000000050777600] |
| 04659956 | USD[0.0000000824150096],USDT[0.0000000058318422] |
| 04659965 | LUNA2[0.5657514989000000],LUNA2_LOCKED[1.3200868310000000],LUNC[123193.5800000000000000],USD[-2.1393981990276800] |
| 04659970 | BRZ[0.0084026500000000],USD[0.0061702062269965] |
| 04659977 | AVAX[0.1300000000000000],DOGE[0.2561449536000000],LUNA2[0.0000144769556400],LUNA2_LOCKED[0.0000337795631600],LUNC[3.1523875675000000],SOL[0.1300000070348000],TONCOIN[109.5504793214033918],TRX[0.0007770000000000],USD[0.0000000246617202],USDT[152.2995496079342495],USTC[0.0000000030694272] |
| 04659977 | USD[0.5224144000000000] |
| 04659982 | BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0022710000000000],USD[0.0000000033612763] |
| 04659995 | BTC[0.0003082000000000],ETH[0.0009058000000000],ETHW[0.0009058000000000],LUNA2[92.6204762500000000],LUNA2_LOCKED[216.1144446000000000],LUNC[731953.7430560000000000],USD[108.9864119529830906],USDT[378.4868749700000000] |
| 04659997 | MATIC[2.8500889600000000],NFT[3930713943714674469][1],USD[0.0011437072759730] |
| 04660006 | TRX[0.0000600000000000] |
| 04660011 | ETH[0.0000001000000000],ETHW[0.0018771382534961],NFT[3543168216658580097][1],NFT[3711656940509786561][1],NFT[5235849326668680793][1],TRX[0.0007770000000000],USDT[0.4782016400000000] |
| 04660016 | TRY[0.0000000789017228],USD[0.0000000070726163] |
| 04660020 | BAO[1.0000000000000000],BAT[158.8146168500000000],BTC[0.0015791500000000],GALA[2683.1825338200000000],KIN[1.0000000000000000],USD[0.0001205728017533] |
| 04660021 | BNB[0.0003903794413964],NFT[4646276760341179913][1],NFT[5439715527546297251][1],NFT[5495927225392258586][1] |
| 04660033 | BNB[0.0000000025000000],ETH[0.0000003297213318],GMT[0.0018322354768854],GST[0.0000000060206885],SOL[0.0000008040853119],USD[138.5302026820142812],WRX[0.0000001269663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04660036 | MATIC[0.0000000073000000],SOL[0.0000000531339829],USDT[0.0000003463980294] |
| 04660043 | BTC[0.0997765783719425],USD[0.0010554900650000],USDT[1.0769504032520863] |
| 04660057 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003539846336172] |
| 04660091 | USD[-1.1509097415000000],USDT[10.0000000000000000] |
| 04660104 | APE[0.0955920000000000],ETH[0.0019589200000000],ETHW[0.0019589200000000],EXCHBEAR[965.9900000000000000],GALA[9.6789000000000000],LTC[0.0072891400000000],NFT (447569721263416664)[1],SLP[8.8961000000000000],USD[118.3575985589400000],USDT[291.6213302799387354] |
| 04660113 | USD[400.0000000000000000] |
| 04660114 | ETH[0.0160000000000000],ETHW[0.0160000000000000],USDT[1.7544189941250000] |
| 04660127 | BAQ[1.0000000000000000],ETH[0.0000000061269600],USD[0.0000189583258761] |
| 04660129 | BTC[0.2017596400000000],USDT[2.4308870000000000] |
| 04660132 | CRV[5000.0250000000000000],FTT[0.0000080000000000],GBP[10000.0000000000000000],USD[79968.9634234121418400],USDC[351262.0665211000000000] |
| 04660133 | AVAX[0.0438534942536700],USD[0.0489880950038600],USDT[0.0000000011564700] |
| 04660135 | SOL[0.0000000045152900],TRX[0.0000010029993835] |
| 04660139 | FTT[0.0856233218750000],GENE[1.1000000000000000],USD[0.6237673380000000] |
| 04660140 | TRX[0.7989200000000000],USD[0.9831188067625000],XRP[0.3911600000000000] |
| 04660144 | LTC[0.0094700000000000],USD[0.0062405911000000],USDT[0.0200000000000000] |
| 04660155 | ETH[0.0000000100000000],TONCOIN[0.0000000098143071] |
| 04660182 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DYDX[64.8202992000000000],ETH[3.2601488700000000],ETHW[2.3357079900000000],GBP[178.5212062339088733],KIN[1.0000000000000000],NEAR[36.7350615500000000],RUNE[76.7934119300000000],SNX[157.5904648300000000],TRX[4.0000000000000000] |
| 04660184 | USD[690.1126859822500000000000000] |
| 04660206 | ATOM[0.0841920000000000],TRX[0.0007770000000000],USD[1.2652508650000000],USDT[0.0000000079793570] |
| 04660208 | TRX[58.0000640000000000],USDT[18.6700350000000000] |
| 04660226 | TRX[0.0000020000000000],USD[-665.3807364200000000],USDT[2023.5510843550000000] |
| 04660232 | TRX[0.0007770000000000] |
| 04660246 | BAQ[1.0000000000000000],ETH[0.0000000635928000],KIN[1.0000000000000000] |
| 04660260 | DOGE[0.2070000100000000],PERP[3.7000000000000000],USD[0.1612409448000000] |
| 04660265 | SOL[0.3291934070665032],USD[0.0125980350078472] |
| 04660270 | USD[0.9176377991000000] |
| 04660286 | AUD[0.0007667594323650],BTC[0.0117464600000000],KIN[1.0000000000000000] |
| 04660289 | AUD[213392.1291559000000000] |
| 04660295 | USDT[4.8983920543520000] |
| 04660296 | APE[0.0986130000000000],USD[2.7895094992447160],USDT[0.0001103756000000],XPLA[129.9924000000000000] |
| 04660299 | USD[3.6909178306163710],USDT[0.0033898560000000] |
| 04660305 | USD[0.0105740558750000],XPLA[131.0902910000000000],XRP[0.6412140000000000] |
| 04660311 | TRX[0.0000050000000000],USDT[1.7144818895750000] |
| 04660317 | TSLA[0.0300139795601730],USD[0.7710321203637400],USDT[0.0000000022532171] |
| 04660320 | ATLAS[0.0000000007834720],DFL[0.0000001000000000],USD[0.1474860225000000] |
| 04660336 | TRX[0.0000660000000000] |
| 04660344 | BTC[0.0000000092464115],ETH[0.0000000032557200],EUR[0.0000000064726966],FTT[0.0000000094753118],LUNA2[0.6888567150000000],LUNA2_LOCKED[1.6073323350000000],SOL[25.0020096829025677],USD[1666.0101068865570089],USDT[0.0000000147968090] |
| 04660349 | USD[0.0079417032319830] |
| 04660381 | FTT[0.0028491600000000],LUNA2[0.0047333601010000],LUNA2_LOCKED[0.0110445069000000],USD[0.3813859288860613],USDC[10136.0000000000000000],USTC[0.6700300000000000] |
| 04660382 | USD[0.0000000078820691] |
| 04660388 | MATIC[0.1326300000000000],NFT (359369280550295162)[1] |
| 04660394 | BRL[1215.7000000000000000],BRZ[0.0059937802335614],BTC[0.0000000043831328],LUNA2[0.1520469340000000],LUNA2_LOCKED[0.3547761794000000],USD[0.0000000030685852],USDT[0.0000000008556417] |
| 04660401 | USD[5.0000000063378979],XRP[0.0000000062505545] |
| 04660407 | ETH[0.0062538340083840],NFT (339550504962204694)[1],NFT (370470705178110123)[1],NFT (489892866741891601)[1],USDT[0.0000036233168670] |
| 04660414 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0001551554236200] |
| 04660428 | CRO[9.8803000000000000],DOGE[26.0000000000000000],KNC[0.0174830000000000],LUNA2[9.6648758200000000],LUNA2_LOCKED[22.5513769100000000],LUNC[250000.0580468000000000],ORBS[6400.0000000000000000],TONCOIN[1834.0949057700000000],TRX[1.6707820000000000],USD[0.0696293089404988],USDT[1.0000000006682 0675] |
| 04660437 | BNB[0.0000000096974600],NFT (406249969508302734)[1],NFT (474873229747481944)[1],NFT (495000112634068126)[1],RAY[122.9303415591190709],SOL[8.0000000086000000],USD[0.0000019061002456] |
| 04660443 | AUD[9.9274278900000000],SOL[0.0000000100000000],USD[0.0000000984264762] |
| 04660450 | USD[0.0000001000000000],NFT (296511555214522129)[1],NFT (303458231502048860)[1],NFT (327326200794003206)[1],NFT (347589745142608729)[1],NFT (364681672969310074)[1],NFT (414115514490827352)[1],NFT (417594961563499 7804)[1],NFT (424135782843183660)[1],NFT (460145934433153429)[1],NFT (510937577607964572)[1],NFT (537626062688664445)[1],SOL[0.0004582339548100],TSLA[0.0031305600000000],USD[0.0009049050357717] |
| 04660467 | BTC[0.0007808100000000],ETH[0.0003288600000000],ETHW[0.0003288600000000],USD[0.0003138409618017] |
| 04660473 | BAO[0.0000000094428782],BTC[0.0000000959399901],FTT[0.0000495728932203],TRX[0.0002600000000000],USD[-25.2099927547659180],USDT[28.2090791756283959] |
| 04660475 | USD[30.0000000000000000] |
| 04660483 | AVAX[299.9400000000000000],ETH[21.7486494000000000],ETHW[8.7292538000000000],HQT[194.6150000000000000],MATIC[1999.6000000000000000],SOL[149.9700000000000000],TRX[96.0000000000000000],USD[0.6267327800000000] |
| 04660484 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000011641037],FIDA[2.0119297400000000],FRONT[1.0000000000000000],SECO[1.0244236300000000],SHIB[0.0000000514143001],SXP[1.0000000000000000],USD[0.0000054179475792],USDT[0.0000000077610083] |
| 04660502 | USD[0.0009604600000000] |
| 04660515 | USD[0.0029350495472456] |
| 04660523 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000003122327200] |
| 04660524 | NFT (370282367592813264)[1],USD[0.6184000000000000] |
| 04660536 | BNB[0.0000000067857100],FTT[0.0000034129258800],LTC[0.1228265408332603],TRX[35.4500310000000000],USD[0.0000000146580799],USDT[0.0000000009666961] |
| 04660537 | FTT[0.0000008400000000],USD[0.0000000046016674],USDT[6152.7020833839648800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04660543 | ETH[0.00057003666697552],ETHW[0.000682166697552],NFT (35953094872705083)[1],NFT (476599328768974060)[1],NFT (57188309757472330)[1],SOL[0.00000067600569] |
| 04660548 | BEAR[1000.000000000000000],BTC[-0.001131429593222239],GST[-22.630464100219391] |
| 04660558 | USDT[0.273771810000000] |
| 04660561 | BTC[0.000000046000000],USD[0.000000038668108],USDC[19.0408159300000000] |
| 04660567 | BTC[0.862068000000000000] |
| 04660570 | KIN[1.000000000000000000],USD[0.492060435310602] |
| 04660580 | LUNA2[3.942492071000000],LUNA2_LOCKED[9.199148160000000],LUNC[12.700300000000000000],USDT[32.351861260000000000] |
| 04660586 | BCH[0.000000043319652],BTC[0.000000009299213],DOGE[3393.482659300892520],GMT[0.000000008117595],HT[71.517396848160279],LTC[1.294037250000000000],NFT (398421075434944621)[1],SOL[0.000000061284713],USD[0.000000004755199],USDT[0.000000003177769],WRX[5933.896990031780132],XRP[963.469917510000000000] |
| 04660589 | AUD[0.000072400991125],DENT[1.000000000000000000],ETH[0.033715870000000],KIN[2.000000000000000000],UBXT[2.000000000000000000] |
| 04660604 | LTC[0.000000190000000] |
| 04660612 | USD[0.000000032168000] |
| 04660613 | MATIC[0.000000088640970],USDT[0.000000261374164] |
| 04660619 | TRX[0.001437000000000000],USD[0.000000233651330],USDT[0.000000088911849] |
| 04660636 | GBP[0.000000031592280],USD[0.000001790700327] |
| 04660642 | USD[0.298656323900000],USDT[0.000000059472655] |
| 04660646 | USD[3.934659340000000] |
| 04660661 | AAVE[0.000000051240882],BAO[5.000000000000000000],BTC[5.443467630000000],CHZ[2990.638877350000000],FTT[100.414063452676736],KIN[10.000000000000000000],MANA[2234.293473491718653],SECO[1.046103600000000],SXP[1.000000000000000000],UBXT[1.000000000000000000],USDC[13.673194660000000000],XRP[0.0364607500000000] |
| 04660664 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT (386476528211847628)[1],NFT (447707056865468153)[1],RSR[1.000000000000000000],TRX[0.000140000000000],UBXT[1.000000000000000000],USDT[0.000005723779394] |
| 04660668 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000008777720804 79] |
| 04660672 | BTC[0.000000050014700],FTT[0.000000047791798],USD[-0.392651763714552 9],USDT[2.930068863482284 4] |
| 04660677 | USD[0.000000075630412],USDT[0.000000090217614] |
| 04660682 | AKRO[1.000000000000000000],BTC[0.013249890000000000],USD[0.000067236961 9396] |
| 04660692 | ADAHEDGE[0.020000000000000000],BRZ[0.010000000000000000],USD[0.04324613 50000000] |
| 04660693 | TRX[0.000010000000000],XRP[0.000000020061500] |
| 04660707 | GMT[0.7006000000000000],SOL[0.004771310000000],TRX[1.389180000000000000],USD[1.813269564078 7180],USDT[0.0083988177125000] |
| 04660726 | BRZ[2.181385360000000],USD[-0.312650202816225 5],USDT[0.000000007057 1759] |
| 04660727 | BTC[28.932907210000000],USD[90.843486734787470 0],USDT[10.000000000 000000] |
| 04660731 | ETHW[0.000981200000000],TONCOIN[0.270920000000000000],USD[0.964883789 6000000] |
| 04660732 | USD[0.000000025976448],USDT[0.000000010000000] |
| 04660738 | DENT[1.000000000000000000],USD[0.000000120135276] |
| 04660742 | TRX[0.001032000000000000],USD[1.020820993921160],USDT[0.0071440000000 00000] |
| 04660743 | BRZ[0.373000000000000000],BTC[0.000000002000000 0],USD[0.862056359000000 0] |
| 04660746 | USD[0.000000194702735],USDT[0.000000140379866] |
| 04660748 | USD[0.000000070376534],USDT[0.000000078188425] |
| 04660757 | GOG[169.000000000000000000],USD[0.220203000000000] |
| 04660760 | USD[1328.638554017172690 0],USDT[1351.647887533310416 9] |
| 04660761 | USD[0.048601452200000 0] |
| 04660765 | BTC[0.001175140000000000],ETH[0.009311890000000000],ETHW[0.00931189000 0000000],FTT[0.416689234005911 8],USD[0.000060169874472 5] |
| 04660775 | LUNA2[11.030096650000000],LUNA2_LOCKED[25.736892190000000000],USD[0.00 27560000000000],USDT[0.000000003900000 0],USDT[0.009884310000000 00] |
| 04660784 | ETH[0.000000068000000],LTC[0.000000009624046],TRX[0.000000001331125 ],USD[0.000000012133787 5] |
| 04660788 | FTT[866.000000000000000],SRM[2.104626210000000],SRM_LOCKED[53.09537379 00000000] |
| 04660790 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GST[0.00232652000 0000000],KIN[3.000000000000000000],USD[168.071425878674134 4] |
| 04660806 | BTC[0.000000066837893],LTC[0.000000005224185 0],USD[0.000000013866534 5],USDT[0.000000089436208 1] |
| 04660812 | ETH[0.000000033153451],XRP[0.000000010000000 0] |
| 04660814 | TRX[0.011660000000000000],USDT[8.000000000000000] |
| 04660816 | BNB[0.000075900000000000],USD[1.254872849550000 0] |
| 04660827 | USD[0.000000090000000] |
| 04660837 | ETHW[1.000000000000000000],LUNA2[1.127729395000000],LUNA2_LOCKED[2.631 368588000000000],LUNC[245565.450000000000000000],USD[3653.056396825903 2400] |
| 04660849 | USDT[0.000000000129755] |
| 04660850 | USD[0.000000093150000] |
| 04660851 | NFT (526882617590324890)[1],USD[0.000000059649560],USDT[0.000000085503 886] |
| 04660852 | FTT[3.241944377165319 0],USD[0.000799915031665] |
| 04660859 | AKRO[1.000000000000000000],GMT[0.000000550000000000],GST[0.08603340000 00000],SOL[62.662850950000000000],TRX[0.001074000000000000],USD[89.9267 365955648080],USDT[7465.882000895693235 5] |
| 04660862 | ATLAS[939.830800000000000000],AVAX[0.708556762199600 0],BNB[0.00000005 8381939],BTC[0.000015741740001 3],CHZ[66.897043300000000],DOT[1.4545770 811205100],ETH[0.030074794113 7700],ETHW[0.029919862174 3000],FTM[31.2337 467554575700],FTT[1.0998020000000000],GALA[129.976600000000000],KIN[733 4.30667701000],USD[0.000000175152756],USDT[7.8025812830036130] LINK[3.108417131551330 0],MANA[8.998380000000000],MATIC[30.6694231733134300],PRISM[0.9577035 500000000],RAY[16.8195916850910606],SOS[1330000.0000000000000000],TRX[196.9413473541062700] |
| 04660866 | LTC[0.000000050000000] |
| 04660868 | USDT[29.000000008730785] |
| 04660883 | BTC[0.016602486007817 8],HOLY[0.000092400000000],USD[28.1180306631133169] |
| 04660893 | TRX[0.000777000000000000],USDT[105.000000000000000] |
| 04660906 | USD[0.006008380000000 0] |
| 04660909 | TRX[0.001566000000000000],USD[0.000052997022445],USDT[0.672995453136084 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04660910 | BTC[0.00880093633557200],ETH[0.0364535995914400] |
| 04660921 | BTC[0.00004672000000000],ETH[0.00008638000000000],LUNA2[1.33893383500000000],LUNA2_LOCKED[3.10801585500000000],LUNC[0.00000010000000],USD[445.882386800978168] |
| 04660924 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETHW[0.04744000000000000],RSR[1.00000000000000000],TRX[0.00044100000000000],USD[-0.000000004677071],USDT[0.000000009816388] |
| 04660926 | BTC[0.08858466000000000],TRX[0.000000018281840$],USD[0.296508813871112$2],XRP[0.00000000010058079] |
| 04660927 | ETH[0.00069245800978000],ETH[0.00069245800978000],NFT (3155707987428071700)[1],NFT (4477928428001581580)[1],SOL[0.00000000091000000],USD[0.07248644754765550],USDT[0.00000000080990981],XRP[0.000000006484846] |
| 04660935 | USD[0.00000000319882530],XRP[0.00000000184707050] |
| 04660940 | LUNA2[0.34945346670000000],LUNA2_LOCKED[0.81539142230000000],LUNC[76094.22811000000000000],SOL[0.00000000007185000],TRX[0.000777000000000000],USD[0.001464261554734$4],USDT[4.87564338642875$60] |
| 04660943 | BTC[0.00010000000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[214.458864452800000$0],USDT[738.8552777769089175] |
| 04660955 | ATLAS[32968.0297124900000000$],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000003618$56],USDT[0.000000035275339] |
| 04660957 | APE[0.00000008870104$0],NFT (39322477976129755$2)[1],USD[0.000001777910320],USDT[0.000002423924507],XRP[0.000000035780536] |
| 04660971 | FTT[0.000000022654182],USD[0.0000000085091757] |
| 04660972 | USD[2.4644306630000000$0] |
| 04660979 | USDT[0.00000001247751] |
| 04660994 | TRX[0.00078000000000000],USD[0.0000019693934384] |
| 04661001 | GENE[8.50000000000000000$],GOG[576.88460000000000000$],USD[37.0383083500000000$0] |
| 04661003 | GMT[0.01917921000000000],KIN[1.00000000000000000],MATIC[1.00265187000000000],SOL[0.00003437000000000],SXP[1.00242961000000000$],USD[0.000000000677577],USDT[0.1195035948914528] |
| 04661004 | NFT (3350777938142968$23)[1],NFT (3841879078966156$28)[1],NFT (5641523407853212$26)[1],USDT[0.0121076824875000] |
| 04661005 | TRX[0.00077700000000000] |
| 04661009 | APE[14.90700000000000000$],ATOM[9.98000000000000000$],AVAX[9.30000000000000000$],BICO[274.9454000000000000$],DOT[35.00000000000000000$],ETH[0.16096780000000000],GENE[100.48000000000000000],JST[3750.0000000000000000$],KNC[30.99380000000000000$],LTC[2.99940000000000000$],POLIS[134.37312000000000000$],SLP[10020.00000000000000000$],SOL[7.04900000000000000$],UNI[14.99700000000000000$],USD[0.121780412500000$0],XRP[399.92000000000000000$] |
| 04661015 | KIN[1.00000000000000000],TRX[0.00077700000000000$],USDT[0.00032239180758$5] |
| 04661016 | BTC[0.00000002210276$60] |
| 04661022 | APE[0.0000001783501$74],BTC[0.0000000063953$21],USD[0.26658761236070$21] |
| 04661024 | AKRO[1.00000000000000000],ETH[5.10016056000000000],ETHW[4.14420508000000000$],GBP[970.0447290988168$00] |
| 04661026 | BTC[0.0000000617612$54],ETH[0.0000000925185$16],SOL[0.00000000701000000],USD[19.9471161386692456],USDT[551.5102297158131178] |
| 04661028 | BNB[0.006921130000000$0],GMT[0.00395054000000000],LUNA2[0.00000011587488$4],LUNA2_LOCKED[0.000000270374730],LUNC[0.0025232000000000$0],NFT (29829843613067621$5)[1],NFT (31075030906623227$8)[1],NFT (56676106199265504$6)[1],SOL[0.000000009845600],USD[30.8817346058999808] |
| 04661030 | XRP[314900.031465820000000$0] |
| 04661037 | USD[98.939089301600029$88] |
| 04661039 | LUNA2[0.00000000040000000],LUNA2_LOCKED[14.00541199000000000$],LUNC[0.00000000315545$00],SOL[0.00000000984364$00],USD[10.4330067837672300] |
| 04661041 | ETH[0.00000008784000$0],XRP[0.000000300000000] |
| 04661060 | ETH[0.02800000000000000],ETHW[0.02800000000000000] |
| 04661067 | USD[0.20536403000000000] |
| 04661071 | BAO[11.00000000000000000],DENT[1.00000000000000000],KIN[8.00000000000000000$],UBXT[3.00000000000000000],USD[0.00000014511808$8],USDT[0.0000000070000000] |
| 04661081 | USD[0.0190013900000000$0],USDC[2080.6518304100000000$0] |
| 04661083 | ETHW[0.000097600000000$0],LUNC[0.000828000000000000],USD[27.7604501824936100] |
| 04661084 | TRX[0.00077700000000000],USDT[0.000000011496331] |
| 04661090 | TRX[0.85006800000000000],USDT[0.806320914250000$0] |
| 04661091 | KIN[1.00000000000000000],USD[0.00000009306739$4],USDT[34.2756575200000000$0] |
| 04661097 | USD[30.00000000000000000] |
| 04661099 | BNB[0.000000100000000$0],GMT[13.87375245000000000],LUNA2[0.0451396037700000$0],LUNA2_LOCKED[0.10532574210000000$0],LUNC[9829.24375800000000000$],NFT (31771167263647057$4)[1],NFT (35169182544504475$4)[1],NFT (37058271282585669$2)[1],TRX[0.00059000000000000],USD[0.0000000662664$60],USDT[0.000000085012864] |
| 04661108 | LUNA2[0.00000001249080$92],LUNA2_LOCKED[0.00000000291452215],LUNC[0.00271990000000000],USD[0.00000011457122$0],USDT[0.000000061530506] |
| 04661118 | USD[0.2368619300000000$0],USDT[0.000000000042396250] |
| 04661127 | DOGE[178.947489911801780$0],USD[0.1439799113850240] |
| 04661132 | ETH[0.00099980000000000],ETHW[0.00099980000000000],USD[0.00213226000000000$0] |
| 04661139 | USD[0.648595500000000$0],XPLA[20.00000000000000000$] |
| 04661140 | BTC[0.46565569000000000],ETH[18.27113546000000000],ETHW[18.27113546000000000],MKR[0.003504000000000$0],USD[4134.6437220000000000],USDT[47054.7930158210354676] |
| 04661149 | BTC[0.00000008000000000],TRX[0.000777000000000000],USD[0.6822332557028670$0],USDT[0.000000008501347$0] |
| 04661162 | USD[30.00000000000000000] |
| 04661168 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],MATIC[1.96792922899959464$],TRX[0.00001700000000000],USD[0.000000013567580$9],USDT[0.0000000098503$22] |
| 04661169 | DOGEBULL[1579.41198000000000000$],TRX[0.00077700000000000],USD[0.1042630140200528$],USDT[0.000000016010190$2] |
| 04661184 | BTC[0.11318179096416000],SOL[179.69586565000000000],TRX[0.00017600000000000],USD[0.0001147804606088$],USDT[0.000002057229243] |
| 04661187 | BAO[1.00000000000000000$],KIN[3.00000000000000000$],MATIC[40.70723838000000000$],SHIB[1554606.33865948000000000],TRU[24.8062347700000000$0],USD[0.000000004581168$5] |
| 04661190 | TRX[0.00019000000000000] |
| 04661204 | NFT (29483527896336689$1)[1],NFT (43610201480028156$)[1],NFT (4706770287434615$57)[1],USDT[4.22619635000000000] |
| 04661226 | FTT[0.20000000000000000],TONCOIN[1500.28233913000000000$],TRX[0.00187400000000000],USD[12.5641217280000000$0],USDT[0.00019500000000000$0] |
| 04661236 | TRX[0.49077800000000000$],USDT[0.00913581025000000] |
| 04661242 | BTC[0.00000007006520$0],USDT[0.000000008307602] |
| 04661244 | TRX[0.00001100000000000],USD[0.00000001605237$60],USDT[1.00000000257368$67] |
| 04661246 | ETHW[0.00100000000000000],MATIC[0.09964000000000000],USD[0.00000006280000$0],USDT[0.000000033185044] |
| 04661259 | BTC[0.00000002307212$0],TUSD[21.47331927000000000],USD[0.00000000987272$30] |
| 04661268 | USD[230.15340100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04661299 | USD[0.000000009117049G],USDT[197.889277G934132842] |
| 04661305 | ETHW[0.00280000000000000],MATIC[0.914813263760000G],SAND[0.036442110000000G],SOL[0.000362930000000G],USD[67.7145117293119378],USDT[3.375703009866605] |
| 04661311 | TRX[0.0015580000000000] |
| 04661315 | FTT[1001.00000000000000G],SRM[9.4606848700000000],SRM_LOCKED[162.3583477300000000] |
| 04661316 | BNB[0.000000010307600],USD[0.5278709911189453] |
| 04661320 | AVAX[63.300000000000000G],MANA[595.00000000000000G],TRX[0.000778000000000G],USD[0.2332230200000000G],USDT[7.1922332572174319] |
| 04661330 | NEAR[8.400000000000000G],USD[0.7065211497667280] |
| 04661332 | GMT[0.000000007355420G],SOL[0.000000007069200] |
| 04661341 | USD[0.380480800000000G],USDT[0.1765219937632600] |
| 04661348 | BTC[0.0000000092952548],ETHW[3.153166170000000G] |
| 04661360 | GMT[19.99620000000000000G],GST[74.0000016000000G],USD[101.0303040101919120] |
| 04661369 | AAVE[4.990000000000000G],ATOM[99.98000000000000G],AVAX[19.99600000000000G],BTC[0.1099780080303215],DOGE[9998.80000000000000G],DOT[39.99200000000000G],ETH[0.1759648000000000G],FTT[99.98000000000000G],LUNA2[0.00000001000000G],LUNA2_LOCKED[9.160746538000000G],MATIC[1999.600000000000000G],SOL[1.33373000000000000G],USD[0.5301784840000000G],USDT[0.00000000819562B8],XRP[2249.65000000000000G] |
| 04661374 | FTT[25.0000000594000000G],USD[16710.1390409575425000],USDT[10004.9179282879550000] |
| 04661375 | ATLAS[14755.8189864500000000],BAO[2.000000000000000G],USDT[0.0000000000886699] |
| 04661379 | GOG[51.9896000000000000G],USD[0.1830000000000000] |
| 04661380 | TRX[0.0007770000000000] |
| 04661384 | BNB[0.00000008357761560],BTC[0.0003813800000000G],DOGE[382.753436360000000G],ETH[0.0000000061109545],ETHW[0.0378646459088870G],GMT[0.00000009000000G],GST[0.0070011500000000G],LINK[3.4422238500000000G],LUNA2[2.3671687130000000G],LUNA2_LOCKED[5.3276512400000000G],LUNC[4.708994410000000G],SOL[0.00000054275558321,USD[32.8983923674989232],USDT[0.00003798646567G0] |
| 04661398 | BRZ[0.0036185800000000G],SOL[0.000000019Q06618],USD[0.004253008389143Z] |
| 04661399 | BTC[0.00000000294200000],ETH[0.00000000400000000],FTT[0.0520336477498870],NFT (2958310319418G4899)[1],NFT (4005631565984642531)[1],NFT (4235415444915372471)[1],NFT (4441475703336859571)[1],NFT (4536346154641346481)[1],NFT (4882365041746855311)[1],NFT (49045253097328332G)[1],NFT (4978939094598397051)[1],NFT (5184585285122645141)[1],NFT (5196114035245750061)[1],NFT (5650769363432317991)[1],NFT (5711828758263245901)[1],SOL[0.00000008000000000G],USD[0.097103364703652G],USDT[0.0812049156874568] |
| 04661406 | ETH[3.302387063185200G4],ETHW[0.1030325534868247],ETHW[0.1030325534868247],NEAR[0.000000024000000G],SOL[7.6635196480000000G],USD[0.0477226941737655] |
| 04661415 | AUD[0.00789541000000G],SOL[1.216025160000000G],TRX[0.0007770000000000],USD[0.00000035004151286],USDT[0.00000008577967B] |
| 04661416 | BTC[0.000000051232800],ETH[0.0000000855741291,LUNA2[0.26726305450000000G],LUNA2_LOCKED[0.6236137937000000G],LUNC[0.00000003200000G],PAXG[0.00000008000000G],SOL[0.0099202000000000G],USD[0.0000006903141],USTC[0.0000000018421600] |
| 04661431 | AKRO[1.00000000000000000G],BAQ[2.0000000000000000G],BNB[0.030480000000000G],BTC[0.0264307900000000G],DOGE[114.00000000000000G],ETH[0.0039927000000000G],ETHW[0.0039927000000000G],KIN[3.00000000000000G],LUNA2[0.2392256986000000G],LUNA2_LOCKED[0.5581932968000000G],MATIC[5.974308710000000G],NFT (2944380602169734981)[1],NFT (3201080882155256831)[1],NFT (4348154333651472851)[1,TRX[1.4116450076174980],USD[0.0015650538525285],USDT[1004.9364258955159523] |
| 04661434 | BRZ[0.0026477300000000G],USD[0.01907598416794T] |
| 04661436 | BTC[0.048500000000000G],USD[0.9665107650000000] |
| 04661438 | MATIC[0.00000005000000G],USDT[0.00001146777344Z2] |
| 04661444 | TRX[0.0007770000000000],USDT[50.0000000000000000] |
| 04661447 | DOT[10.0000000000000000G],GALA[220.0000000000000000G],MATIC[30.00000000000000G],USD[23.3659404890000000G],USDT[0.000000116975408] |
| 04661448 | SOL[0.0000000062685700] |
| 04661455 | BTC[0.00002365000000G],CHF[2.867342118302235G],USD[4.6455458413119140] |
| 04661456 | BNB[0.05000000000000G],FTT[31.2940530000000000G],GMT[0.903889692468708I],GST[0.0000000050000G],LUNA2[0.0000002844523591,LUNA2_LOCKED[0.00000006637221701,LUNC[0.0061940108204000],NFT (3060094756039432681)[1],NFT (5625930106962620837)[1],NFT (5740748832619663551)[1],SOL[0.00000000655088222],USD[4.8149614519013898],USDT[0.0091500097974360] |
| 04661457 | BAO[2.00000000000000000G],KIN[2.0000000000000000G],TRX[100.8193537200000000G],USD[0.0000000008059716] |
| 04661460 | USD[0.0077690316000000] |
| 04661461 | GMT[0.000000046672800G],SOL[0.00000000825266G0],XRP[0.0000000070167153] |
| 04661470 | AVAX[0.0000000019623680],BNB[0.0000000657792G],SOL[0.0000000095414613] |
| 04661471 | AUD[0.0045778957642568] |
| 04661477 | BTC[0.1544592100000000] |
| 04661480 | BTC[0.20295913212533491],ETHW[0.3525451200000000G],LUNA2[3.7285348930000000G],LUNA2_LOCKED[8.6999147500000000G],USD[1.5072126465483376],USTC[527.7921351800000000] |
| 04661484 | BOBA[0.4155242300000000G],ETH[0.0000000200000000G],ETHW[0.0000000200000000G],GBP[0.2418263700000000G],SHIB[0.00000050000000G],SOL[0.000000046000000],USD[0.0000000043313911],XRP[1.8706431300000000] |
| 04661485 | TRX[20.000779000000000G],USD[0.0049752005400000] |
| 04661510 | USD[0.0170889846042009] |
| 04661517 | EUR[0.0000001334485451,USD[0.0001094439530470] |
| 04661519 | TONCOIN[0.0676301700000000G] |
| 04661524 | AKRO[1.0000000000000000G],TRX[1.0031080000000000G],USDT[0.00000011045888] |
| 04661525 | SOL[0.00000000Z3924200] |
| 04661527 | SOL[0.00000000038808500] |
| 04661530 | AVAX[3.000000000000000G],CEL[9.00000000000000G],ETH[0.01000000000000G],ETHW[0.01000000000000G],LUNA2[0.5375870940000000G],LUNA2_LOCKED[1.2543698860000000G],LUNC[32454.8800000000000G],USD[1340.7934912222346410000000000G],USTC[55.0000000000000G],VGX[74.0000000000000000] |
| 04661532 | TRX[0.00077700000000000G],USDT[0.00030924038826B7] |
| 04661534 | TRX[2.166441195217167B],USD[0.29684015731122966],XRP[1.0000000000000000] |
| 04661542 | BTC[0.0425919073300000G],DAI[16417.3253324600000000G],FTT[0.0000000057060160],LUNA2[13.7745166400000000G],LUNA2_LOCKED[32.1405384400000000G],LUNC[2999430.00000000000G],TRX[722.0000000000000G],USD[0.00460238066616658],USDT[0.0780661487439648] |
| 04661546 | USD[1.2351634380170894],USDT[0.00000448474076] |
| 04661553 | USD[0.5313617470900176] |
| 04661557 | ATOM[10.0984990000000000G],FTT[0.0549800000000000G],LUNA2[1.1118494010000000G],LUNA2_LOCKED[2.5943152690000000G],LUNC[5555.5595630000000G],SOL[3.9996333000000000G],TRX[0.0007780000000000G],USDT[372.605927971204219G4] |
| 04661560 | BAO[1.0000000000000000G],DENT[1.00000000000000G],GMT[0.8994644200000000G],KIN[16.00000000000000G],RSR[1.00000000000000G],SECO[0.000091300000000G],TRX[2.00000000000000G],USD[0.000000110390687],USDT[0.0000000831933 19] |
| 04661565 | NFT (3088767468236931821)[1],NFT (3248508490158067601)[1],NFT (3290611298061280451)[1],NFT (4576140995410180301)[1],NFT (4743311792948515311)[1],NFT (4854513953779136191)[1],NFT (4912455126380726051)[1],NFT (5088144953475042561)[1],NFT (5483248860637597I1)[1],TRX[0.0202010000000000] |
| 04661578 | SOL[0.000000009643261S],XRP[0.0000001000000000] |
| 04661591 | BNB[0.000000050080000],USD[0.5600000000000000] |
| 04661603 | BTC[0.000000042833050],FTT[0.000000065022751],USD[9.5317529044916053],USDT[0.0000000031164870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04661625 | DOGE[71.705120000000000000],ETH[0.116977770000000000],LUNA2[0.004446110679100000],LUNA2_LOCKED[0.001040924918000000],LUNC[97.141539600000000000],SOL[5.958867600000000000],TRX[0.007770000000000000],USDT[0.058220800000000000] |
| 04661632 | SOL[0.000000009841863200],USDT[0.000000006378884500] |
| 04661638 | LUNA2[6.048420582000000000],LUNA2_LOCKED[13.612834040000000000],LUNC[1329713.031547320000000000],USD[0.000005878713648],WRX[828.664528800000000000] |
| 04661639 | SOL[0.030000000000000000],USD[2.598620767250000000] |
| 04661643 | BTC[0.000000008337600000] |
| 04661646 | AKRO[4.000000000000000000],BAO[38.000000000000000000],BNB[0.000000000000000000],DENT[4.000000000000000000],ETH[0.000000020000000000],GMT[16.721951175524005750],GST[221.133054383082636880],KIN[36.000000000000000000],MATIC[1.000018260000000000],SOL[1.710762030000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000].[0].TRX[0.000000000000000000],UBXT[6.000000000000000000],USD[142.440683093321556600],USDC[3177.682272370000000000],USDT[0.000000005500000000] |
| 04661647 | AKRO[5.000000000000000000],AUDIO[1.001727530000000000],BAO[10.000000000000000000],BTC[0.000001553285608],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FTT[0.000155258055264],KIN[9.000000000000000000],MANA[0.007609800000000000],MXN[0.000009293554187],TRU[1.000000000000000000].[0].TRXI4.000000000000000000,UBXT[3.000026980000000000] |
| 04661648 | GENE[17.600000000000000000],GOG[186.000000000000000000],USD[0.372969740000000000] |
| 04661652 | DENT[1.000000000000000000],ETH[0.000000156846600],TRX[10.000020000000000000],UBXT[1.000000000000000000],XRP[0.000000043471800] |
| 04661670 | NFT (511887262542739010)[1],USDT[0.534210464113945S] |
| 04661671 | NFT (322954659031182161)[1],NFT (399912754872867676)[1],NFT (551631390261010107)[1],TRX[0.007770000000000000],USDT[0.000000089201677] |
| 04661672 | FTT[26.850630000000000000] |
| 04661680 | SOL[0.000000011269600],XRP[0.000000085356551] |
| 04661689 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000000514115830] |
| 04661692 | BRZ[0.500000000000000000],USD[-0.066753818518241S],USDT[-0.004098375859950] |
| 04661703 | FTT[0.200000000000000000],LUNA2[0.160910223800000000],LUNA2_LOCKED[0.375457188800000000],LUNC[35038.540000000000000000],NFT (295498668022043642)[1],NFT (564073387875177628)[1],NFT (569724661046855218)[1],TRX[0.007770000000000000],USD[21.100617536809702S2],USDT[0.000000006513920] |
| 04661708 | AKRO[2.000000000000000000],APE[41.508452870000000000],ATOM[14.100000000000000000],BAO[2.000000000000000000],GMT[140.478104330000000000],MOB[50.500000000000000000],SOL[3.122688600000000000],UBXT[2.000000000000000000],USD[0.851221592089762] |
| 04661713 | GENE[8.498800000000000000],GOG[278.944600000000000000],USD[0.128112050000000000] |
| 04661726 | BAO[2.000000000000000000],DENT[3.000000000000000000],ETH[0.000001000000000],KIN[5.000000000000000000],MATIC[0.000000065996735],TRX[2.000030000000000000],UBXT[1.000000000000000000],USD[0.000000007968868],USDC[841.321136530000000000],USDT[0.000000081410824] |
| 04661735 | SOL[0.000000042702500] |
| 04661736 | TRX[0.000777000000000] |
| 04661738 | TRX[0.000777000000000],USD[603.475103756393520O],USDT[809.298760619992676S] |
| 04661747 | TRX[0.000777000000000],USDT[0.000127110365431Z] |
| 04661749 | CRO[5.376142460000000000],ETHW[1.002629010630522Z],FTT[0.000000008223079S],USDT[0.000000001195571S] |
| 04661755 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETHW[0.386195510000000000],GST[204.260473683536985O],SOL[0.000000097130223],TONCOIN[0.000042800000000000],TRX[0.001556000000000000],USD[0.000000096799927],USDT[62.520795943510654 4] |
| 04661764 | USD[0.000000199744887] |
| 04661780 | KIN[1.000000000000000000],USD[0.000008456477350 3] |
| 04661784 | BTC[0.000000009843656O],USD[0.002333248770690O],USDT[0.000000139889895] |
| 04661795 | AKRO[1.000000000000000000],BAO[2.000000000000000000],USDT[0.000000056145591] |
| 04661814 | SHIB[266968.459136820000000O],USD[0.000000000000302] |
| 04661815 | BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.000000035242245],KIN[8.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],NFT (390351928601216312)[1],NFT (430476057962212547)[1],NFT (508641713053400330)[1],RSR[1.000000000000000000],TRX[0.008580000000000000],UBXT[1.000000000000000000],USD[0.000000139380950],USDT[55.832697487359491 3] |
| 04661820 | USDT[0.000000006338061 7] |
| 04661875 | BTC[0.233995540000000000],USD[8131.047764305000000O],USDT[0.000000018688512] |
| 04661885 | FTT[0.048277655248184],USD[0.000000136944045],USDT[0.000000000000000000] |
| 04661893 | LTC[0.000803600000000000] |
| 04661894 | USD[6.285875616000000000] |
| 04661897 | AUD[0.235731800000000000],USD[0.000000120115462],USDT[0.212910240000000000] |
| 04661900 | USDT[0.000000004337754664] |
| 04661904 | NFT (456369069290988706)[1],NFT (491247321047411551)[1],USD[0.067467579407387Z] |
| 04661917 | GMT[0.972200000000000000],LUNA2[0.002022629794000O],LUNA2_LOCKED[0.004719469519000O],LUNC[440.431896000000000O],USD[0.090963182750000O],USDT[0.196982291500000000] |
| 04661922 | BNB[0.000000007586223Z],SOL[0.000000001000000],USD[0.146375016250000O] |
| 04661923 | BRZ[0.155473120000000000],LNK[0.000000005725298O],USD[0.000000124810287],USDT[458.123914612328470 9] |
| 04661924 | BTC[0.042506897693590],ETH[0.000000004300000O],FTT[25.000000003103088],NFT (307438192818040855)[1],NFT (374617529524382585)[1],NFT (389730616600571387)[1],NFT (399081455180413408)[1],NFT (499818912129649719)[1],NFT (510523754238030Z)[1],TRX[0.000818209342400O],USD[11.396617334770804O],USDT[15.940000076547145 6] |
| 04661928 | BNB[0.000000072496451],HT[0.000000003744000O],TRX[0.000003000000000O] |
| 04661930 | BTC[0.000006400000000O],EUR[0.005537529544895 7],USD[0.000318211606380 3] |
| 04661933 | USD[0.000000097462848] |
| 04661937 | USD[0.000000050597220],XRP[0.000000003600000O] |
| 04661938 | WRX[4156.832786033708000O] |
| 04661940 | ETHW[0.001876000000000O],LUNA2[1.263794945000000O],LUNA2_LOCKED[2.948854871000000O],LUNC[0.010000000000000O],TRX[0.000777000000000O],USD[0.008071637925946O],USDT[0.000000005000000O] |
| 04661948 | BTC[0.000000378653057],USD[-0.000619383478274 3] |
| 04661954 | ATLAS[19460.000000000000000O],POLIS[331.736958000000000O],TRX[0.000777000000000O],USD[0.350748776587500O],USD[0.000000099462092] |
| 04661957 | TRX[0.000777000000000O],USDT[0.801520000000000000] |
| 04661973 | ETH[0.003000000000000O],ETHW[0.003000000000000O],EUR[0.079946941188981Z],GBP[0.000000004950752S] |
| 04661979 | USD[0.000000000000000O] |
| 04661984 | BTC[0.000000005500000O],USD[0.000460797239295],USDT[0.000000005441384 4],XRP[0.000000100000000O] |
| 04661989 | GBP[31407.000000000000000O],TRX[0.000390000000000O],USD[1026.937968496158891 6],USDT[59.949144846493984O] |
| 04661994 | BNB[0.000000107374446],ETH[0.000000089640000O],NFT (441620299207259215)[1],NFT (484269340443810182)[1],NFT (530896304480807107)[1],SOL[0.000000035164358] |
| 04661996 | BTC[0.000000037372476],TRX[0.705493491500635S],USD[80.532377182040994 4],XRP[0.000212804210624] |
| 04662003 | TONCOIN[225.000000000000000O],USD[0.015644280000000O],USDT[0.000000056685840],XRP[100.000000000000000O] |
| 04662004 | BNB[0.000006700000000O],GMT[0.932240180000000O],GST[0.034895600000000O],NFT (496426324828977987)[1],NFT (513099583233362427)[1],NFT (519130037020167088)[1],USD[0.000016350000000O],USDT[0.062732086632190S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04662010 | DENT[5.000000000000000000],IND[3339.685790750000000000],KIN[3.000000000000000],MATIC[0.008065000000000000],RSR[1.000000000000000000],SOL[0.000099500000000],TRX[1.000000000000000],USD[0.000000067923857],USDT[0.000000011309135] |
| 04662015 | GMT[0.000000007300000] |
| 04662019 | USD[0.001807040000000000] |
| 04662025 | USD[45.705484625675351] |
| 04662031 | BNB[0.000000118704004],SOL[0.000000006744713],USDT[0.000000083692336] |
| 04662033 | TRX[0.000002000000000],USD[0.000575100000000],USDT[0.000000128420270] |
| 04662049 | HUM[200.000000000000000],NFT[433485279346999342][1],NFT[478963086261848130][1],NFT[548224316657900109][1],TRX[108.283901000000000] |
| 04662055 | BTC[0.000010000000000],USD[10.306397350300000] |
| 04662067 | AKRO[1.000000000000000000],BAO[2.000000000000000],RSR[1.000777000000000],TRX[1.000777000000000],USD[0.000000095979324],USDT[0.000000097606604] |
| 04662076 | BTC[0.000000056000000],USD[0.122308166635820],USDT[0.004762000000000] |
| 04662086 | TRX[0.001555000000000],USD[1059.171083720000000],USDT[0.000000109939555] |
| 04662102 | TRX[0.000777000000000],USDT[0.000091863688240] |
| 04662109 | TRX[0.000012000000000] |
| 04662116 | TRX[0.000843000000000],USDT[0.281813000000000] |
| 04662128 | BAO[1.000000000000000000],GBP[16.144175124175769],KIN[2.000000000000000],USD[7.869784165804738],USDT[0.000095884105135] |
| 04662132 | BTC[0.028711190000000],DENT[1.000000000000000000],KIN[1.000000000000000],USD[0.002842017369668] |
| 04662140 | FTT[0.000000023600000],GMT[0.997300000000000],LTC[0.002073810000000],LUNA2[0.039110834930000],LUNA2_LOCKED[0.091258614830000],LUNC[405.100000000000000],USD[0.000000049704586],USDT[0.000000074437289] |
| 04662160 | GMT[0.000000050142473],SOL[40.989920000000000],USD[0.958136037263839],USDT[1835.839071734085177] |
| 04662161 | BAO[1.000000000000000000],ETH[0.012765347791086],GBP[0.000036298266153],KIN[1.000000000000000],USD[0.000004066618901],XRP[0.000000089203648] |
| 04662178 | ATOM[0.091298000000000],BTC[0.625687353026750],ETH[0.000739130000000],ETHW[0.000031920000000],FTT[0.078191814628920],LUNA2_LOCKED[532.033054700000000],USD[0.510189435513846],USDT[0.000000058965172],USTC[32276.507300000000000] |
| 04662179 | TRX[0.000001000000000],TRY[0.000001713277952],USD[0.000000216971947],USDT[0.000000076466560] |
| 04662184 | GST[230.128017370000000],NFT[315897624271240...][1],NFT[337991586276572912][1],NFT[338861447745580747][1],NFT[426164255002895084][1],NFT[528794812828530519][1],NFT[551893662132427...][1],NFT[552765083445519527][1],USD[0.140540690000000000],USDT[3.766525760000000000] |
| 04662189 | USD[4.504674842000000000] |
| 04662194 | ADABULL[73.920000000000000],BEAR[1004000.000000000000],DOGEBULL[1105.600000000000000],TRX[0.000871000000000],USD[0.015484612756148],USDT[0.000122032046596] |
| 04662216 | DOGEBULL[143.403546220000000],TRX[0.000780000000000],USD[0.000000084826555],USDT[0.000000001852327],XRPBULL[292687.603305780000000] |
| 04662221 | NFT[403411204693417027][1],NFT[457580084415288483][1],NFT[497193142726097442][1],TRX[0.001554000000000],USDT[3.965370000000000] |
| 04662244 | BAO[1.000000000000000000],DENT[2.000000000000000000],NFT[316482930440844386][1],NFT[351242203458784047][1],NFT[517387739597729987][1],SOL[0.108159630000000],USD[0.000146509893641],USDC[1.603268020000000],USDT[28.490261826255091] |
| 04662246 | APE[0.000000004248880],CEL[0.000000047441485],CTY[0.000000016486627],CONV[0.000000028061196],ENS[0.000000090086943],ETH[0.221774339531213...],ETHW[0.000000059531213...],GBP[5596.245476242448734...],GMT[0.000000056775990],GST[0.000000039905984],HXRO[1.000000000000000],IP3[0.000000097543004],MATIC[0.000000077716263],PSG[0.000000002750797876],SOL[0.000000085567823],UBXT[1.000000000000000],USD[0.000000041236298],XRP[0.000000067243781] |
| 04662253 | ETH[5.173700425000000],ETHW[4.463355000000000],USD[0.000769695887052],USDT[53.565016024080721] |
| 04662273 | BAO[1.000000000000000000],TRX[0.000001000000000],USDC[552.608153210000000],USDT[0.000000089693721] |
| 04662290 | DOGEBULL[29.700000000000000],THETABULL[85.200000000000000],TRX[0.000777000000000],USD[0.087578996000000],USDT[0.000000090663898],XRPBULL[34600.000000000000000] |
| 04662310 | BTC[0.005393349520...],ETH[0.000122139166800],ETHW[42.865682084000000],FTT[6.500162151674905...],SOL[1.302652919816276...],USD[0.025204718172504...],USDT[0.006142107228131...],XAUT[0.000000064707300] |
| 04662313 | TRX[0.000777000000000],USD[0.000000098032040],USDT[0.000000037000000] |
| 04662315 | SOL[2.197720000000000],TRX[0.001724000000000],USD[-78.119702479668500000000000],USDT[236.479838130363273...] |
| 04662324 | BNB[0.080000000000000],BTC[0.001931385600000],CTX[-0.00000004249...],ETH[0.001661773250000],USD[7.169078769262006...],XPLA[0.232043010000000] |
| 04662329 | DOGE[90.000000000000000],ENJ[3.746727120000000],FTT[0.176256660000000],STORJ[4.110941550000000],TRX[49.668040000000000],USD[10.000001030720937],XRP[14.107557580000000] |
| 04662333 | TRX[0.001554000000000] |
| 04662340 | BTC[0.000417810000000],TRX[0.000777000000000],USDT[0.004565347275457] |
| 04662343 | ETH[0.000003000000000],ETHW[0.000000030000000],USD[0.000022229864798] |
| 04662345 | BTC[0.013251430000000],DOGE[496.692353220000000],ETH[0.217143410000000],ETHW[0.217010750000000],KIN[1.000000000000000],MATIC[103.153659020000000],SOL[1.484700450000000],USD[0.000000047317886],XRP[69.247142140000000] |
| 04662347 | USD[10.000000000000000] |
| 04662374 | USD[0.000050553070340],USDT[0.000376500000000] |
| 04662384 | FTT[22.450787520000000],TRX[0.000500200000000],USD[0.000000070414400],USDT[0.172910539470436] |
| 04662394 | USD[0.000000013212512],USDT[0.000000069155435] |
| 04662402 | TRX[0.000777000000000],USD[0.806316790000000] |
| 04662413 | BTC[0.005699126000000],DOT[33.694775000000000],ETH[0.112979670000000],ETHW[0.112979670000000],LUNA[0.816244762500000],LUNA2_LOCKED[1.904571112000000],LUNC[8.379386300000000],SOL[4.869074700000000],USD[0.003613897937500] |
| 04662415 | FTT[0.000000002600000],TRX[0.001380541824957],USD[0.000000011116492] |
| 04662420 | USD[0.000000100447873],USDT[1547.748931410000000] |
| 04662425 | USD[0.000000097742695],USDT[0.000000055288385] |
| 04662440 | ACB[0.000019810000000],AKRO[0.027050770000000],BAO[8.000000000000000],BTC[0.004866679410000],CGC[0.000000100000000],DENT[1.000000000000000],ETH[0.015849770000000],ETHW[0.015658110000000],KIN[1.000000000000000],LUNA[0.064459728700000],LUNA2_LOCKED[0.150406033600000],LUNC[487.104135260000000],MXN[0.000248884577428],SOL[0.897525834317684...],SOL[0.256470600000000],UBXT[2.000000000000000],USTC[8.807932750000000] |
| 04662441 | BICO[199.272944706375000],ETH[-0.000000018488707],FTM[168.364410130000000],GALA[182.372790300000000],MANA[0.000005000000000],MATIC[0.000000050000000],RUNE[20.787380900000000],TRX[0.000040099238875],USD[0.016538879370529],USDT[0.001743785347384] |
| 04662453 | LUNC[0.000310440000000],MATIC[0.003301080000000],USD[0.180933496766458],USDT[0.000000092378160] |
| 04662456 | DOGE[0.121859940000000],TRX[0.151785000000000],USD[0.180219650300000],XRP[0.364762000000000] |
| 04662459 | BTC[0.001500000000000],FTT[25.097720000000000],USD[1.442674050625000],XRP[0.024108000000000] |
| 04662463 | USD[0.271319724500000],USDT[0.003509880000000] |
| 04662468 | ETH[0.000000061143400],TRX[0.000000080000000] |
| 04662480 | BNB[-0.000000100000000],BTC[0.000000451130068],ETH[0.000000961644...],FTT[0.000000029582150],USD[2.964004790438174],USDT[0.000002264358788] |
| 04662482 | DAI[0.098779330000000],ETH[0.002000010000000],TRX[0.008760000000000],USDT[0.000000087536334] |
| 04662504 | BNB[0.003429500000000],BTC[2.000000004375000] |
| 04662530 | TONCOIN[0.050000000000000000],USD[0.000000067500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04662546 | ALGO[0.000000007400000],BNB[0.000000000024000],USD[0.000000048339475],USDT[0.000000098266564] |
| 04662547 | BTC[0.000090180000000],BULL[0.000000080000000],GMT[0.000000045428200],USD[95.898102549204106] |
| 04662554 | TRX[0.000777000000000],USDT[0.000000592147967] |
| 04662557 | GENE[3.589573390000000],GOG[68.775993230000000],IMX[23.514447500000000],USD[0.000000084194185],USDT[0.000000060741174] |
| 04662560 | BNB[0.039500000000000],BTC[0.001709684143500],SHIB[17450.000000000000000],USDT[1.597052659850000] |
| 04662561 | USD[0.000000013941945] |
| 04662584 | AVAX[13.997359000000000],DOGE[704.341490000000000],ETH[0.000100570000000],ETHW[0.000100570000000],MATIC[107.817600000000000],NEAR[59.787080000000000],SOL[17.048970200000000],TRX[132.589690000000000],USD[1.685234846625000],XRP[1156.852180000000000] |
| 04662586 | TRX[0.000000006307552],XRP[0.000000014109430] |
| 04662588 | GMT[0.000000087102400],SOL[0.000000007518200],XRP[0.608160000000000] |
| 04662589 | BTC[0.000000200000000],TRX[0.001895000000000],USD[0.000014070061520],USDT[0.004522669504334] |
| 04662590 | BNB[0.000526050000000],BTC[0.000007570000000],USD[0.000294220303580] |
| 04662599 | ETH[6.609868530000000],ETHW[4.587088390000000],FTT[25.191827380000000],LUNA2[0.724415682300000],LUNA2_LOCKED[1.690303259000000],LUNC[159668.092603900000000],TRX[0.001554000000000],TSLA[155.000000000000000],USD[3090.858592287181007],USDT[0.000000009495768] |
| 04662601 | TRX[0.000000046400000],USDT[0.008445012318349] |
| 04662603 | NFT[42403044011597809][1],NFT[52434732248068798][1],TRX[0.000803000000000],USDT[331.743608670000000] |
| 04662610 | USDT[0.001415169232520] |
| 04662631 | NFT[35748425647708542][1],NFT[41399428090742165][1],NFT[56967268621745683][1],USD[17.417581789416046] |
| 04662632 | TRX[0.000805000000000],USD[4.652019606847019],USDT[2.410164287078043] |
| 04662635 | TRX[0.002331000000000] |
| 04662639 | LUNA2[0.828607186500000],LUNA2_LOCKED[1.933416769000000],LUNC[3.118894500000000],TRX[0.000781000000000],USDT[0.557546046500000] |
| 04662651 | TRX[0.000005000000000],USDT[0.000000007000000],XRPBULL[44992.514000000000000] |
| 04662657 | BRZ[0.732025420000000],BTC[0.000002500000000],USD[0.137597400597449] |
| 04662658 | USD[0.000000009483000] |
| 04662689 | TONCOIN[92.828500000000000] |
| 04662692 | LUNA2[0.002401896156000],LUNA2_LOCKED[0.005604424365000],TRX[0.000777000000000],USD[0.000000035200000],USDT[0.006796886600000],USTC[0.340000052500000] |
| 04662697 | TRX[0.008430000000000],USD[0.712735200000000] |
| 04662721 | BNB[0.001000000000000],USD[0.044798387294000] |
| 04662723 | ATOM[0.000000021018400],USD[30.000000000000000] |
| 04662726 | XRP[1203.583711000000000] |
| 04662738 | ATLAS[233974.982000000000000],CRV[472.905400000000000],DOT[4.700000000000000],DYDX[259.084606400000000],FTT[3.199360000000000],LUNA2[2.610209319000000],LUNA2_LOCKED[6.090488410000000],LUNC[568378.574602000000000],STG[407.000000000000000],SUN[35118.900814800000000],UNI[60.700000000000000],USD[0.025665867550000],USDT[0.005442735350000] |
| 04662739 | BNB[0.743340500000000],BTC[0.000000005927740],ETHW[0.059291390000000],FTT[0.000000010000000],USD[0.000000523134747] |
| 04662749 | SOS[5681818.181818180000000],USD[0.000000000000032] |
| 04662757 | BNB[0.003955000000000],GMT[0.652172790000000],LUNA2[0.000051893872530],LUNA2_LOCKED[0.000121085702600],LUNC[1.130000000000000],NEAR[0.096680000000000],NFT[31830321205359692][1],NFT[32436591312859509][1],NFT[46913324044769922][1],TRX[0.000777000000000],USD[0.073227802940000],USDT[91.578385309915676] |
| 04662761 | BCH[0.000721250000000],CVC[0.372905760000000],USD[0.180633632500000],ZRX[0.465750130000000] |
| 04662769 | BRZ[5.000000000000000] |
| 04662797 | BRZ[0.000000095755843],BTC[0.000000043144170],DOT[9.937870380000000],GENE[78.341899090000000],IMX[133.184912540000000],MATIC[0.000000027154330],USD[0.000000554728103],USDT[0.0063106226655860] |
| 04662805 | FTT[5.000000000000000],TONCOIN[162.294800000000000],USD[1.925490822050000] |
| 04662808 | ETH[0.107185150000000],ETHW[5.415391840000000],LUNA2[1.210512433000000],LUNA2_LOCKED[2.824529010000000],LUNC[263591.630808000000000],USD[23.139616843976943100000000],USDT[0.000029237584572] |
| 04662815 | BOBA[0.094293400000000],USD[3.084474814750000] |
| 04662824 | TRX[0.007780000000000],USDT[0.000001856744550] |
| 04662833 | NFT[31984617137903596][1],NFT[41481781415717435][1],NFT[42104148857701708][1],USDT[173.212980475989400] |
| 04662836 | GBP[0.000000000814569],TRX[0.000777000000000],USD[0.000001766166631],USDT[0.000000039854615] |
| 04662837 | ETH[0.0000001000000000] |
| 04662838 | USD[0.000000149914883] |
| 04662841 | USD[0.000000167925165] |
| 04662864 | USD[30.000000000000000] |
| 04662867 | USDT[0.000000022167749],XRP[7.259590830000000] |
| 04662871 | ANC[0.000000034437603],AVAX[0.555984600000000],BAO[1.000000000000000],DOT[0.365617390000000],KIN[1.000000000000000],LUNA2[0.173117786000000],LUNA2_LOCKED[0.403451173900000],LUNC[39053.588738610000000],MXN[0.000027239339377],TRX[1.000000000000000] |
| 04662876 | USDT[0.000000006070087] |
| 04662891 | ATLAS[100.009821170000000],BTC[0.504091388943845],FTT[25.134105910000000],LUNA2[21.767401580000000],LUNA2_LOCKED[49.467285360000000],USD[12.045447662127735],USTC[3080.661673740000000],XRP[28.316722150000000] |
| 04662897 | BTC[0.000043630000000] |
| 04662901 | GOG[71.000000000000000],USD[0.454370510000000] |
| 04662906 | BRZ[0.003344640000000],USD[0.000000011566912] |
| 04662912 | AVAX[0.000000000858784],USDT[0.004137862482164] |
| 04662918 | NFT[41128905119476367][1],NFT[44383646009854137][1],NFT[49496011913712161613][1],TRX[0.000777000000000],USDT[6.000000000000000] |
| 04662933 | APE[0.000000007500000],BTC[0.000000075124910],CHZ[0.000000000192000],DOT[0.365000005870410],ETH[0.000000028194341],LUNA2[0.098064448200000],LUNC[0.000000004598327],MATIC[0.000000067680000],SAND[0.000000098604100],SOL[0.000000004127816],TRX[0.000000087853166],UNI[0.000000039970000],USD[0.019623136388879],USDT[0.000000075166821],XRP[0.000000076173071],YFI[0.000000000284119] |
| 04662934 | XPLA[340.000000000000000] |
| 04662937 | BNB[0.001123800000000],BTC[0.083551452091032],CHF[0.000071910895280],ETH[1.346133730000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[17.336448730000000],USD[0.012156382168537],USDT[0.000000020765470] |
| 04662945 | AKRO[2.000000000000000],ETH[3.108635700000000],ETHW[3.108761300000000],FTT[26.040633780000000],RSR[1.000000000000000],SOL[16.628631870000000],USD[6.138994971416860] |
| 04662953 | TRX[0.002331000000000] |
| 04662962 | USD[0.000010442821279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04662969 | CEL[0.0587415000000000],FTT[25.1635173200000000],GST[0.0650000000000000],KSOS[99.9865000000000000],LUNA2[0.0000001553870165],LUNA2_LOCKED[0.0000003625697052],LUNC[0.0338358500000000],TRX[0.0009280000000000],USD[458.0129065190324667],USDT[7060.9874367681925492] |
| 04662985 | USDT[0.0001230123322964] |
| 04663014 | EUR[0.0085600400000000],USDT[0.0000000206154112] |
| 04663022 | USD[0.0000000050000000] |
| 04663026 | DOT[34.8000000000000000],DYDX[121.5000000000000000],ETH[0.2160000000000000],ETHW[0.2160000000000000],FTT[0.0056850935265600],SOL[6.0100000000000000],USD[0.2174715542500000] |
| 04663030 | BTC[0.3491567518790520],CRO[1939.6380000000000000],EUR[2905.5927580657074960],FTT[0.0000000054188110],USD[0.0000828463298341],USDT[0.0000000492824121] |
| 04663035 | GOG[21.9101414200000000],USDT[0.0000000005926310] |
| 04663041 | TRX[0.0007780000000000],USDT[0.0000042371394204] |
| 04663054 | BAO[2.0000000000000000],GBP[17.6160334459095522],KIN[1.0000000000000000] |
| 04663057 | BTC[0.0029151900000000] |
| 04663060 | DOGEBULL[8.7000000000000000],NFT (392586576411366494)[1],NFT (406093899915258928)[1],NFT (435090982411870538)[1],USD[0.0595247300000000],USDT[0.0000000000446138] |
| 04663078 | BTC[0.0000109900000000],TRX[0.0001890000000000],USD[0.0070102700000000],USDT[0.0000000049856704] |
| 04663081 | BAT[0.0000000036040200],BNB[0.0265684070319980],ETH[0.0000000038979158],FTT[0.0000000526721000],MATIC[6.1372697117442000],RAY[0.0000007848942760],SOL[0.0000000034987120],TRX[0.0000001661528250],USDT[0.0000002893748519] |
| 04663090 | BNB[0.0000001000000000],SOL[-0.0000011993316130],TRX[0.0007770000000000],USDT[0.0000003654306664] |
| 04663095 | AKRO[4.0000000000000000],BAO[42.0000000000000000],DENT[1.0000000000000000],GENE[0.0000000012067221],GMT[0.0008452800000000],KIN[39.0000000000000000],SOL[0.0000000059661291],TRX[0.0017019000000000],UBXT[3.0000000000000000],USD[0.0000000090911169],USDT[0.0000000025133059] |
| 04663106 | TRX[0.0007820000000000],USDT[-0.0000002367569327] |
| 04663107 | USD[0.0000000258160080],USDT[0.0000000400000000] |
| 04663110 | CTX[0.0000000045926400],TRX[0.0015540000000000],USD[0.0000000011016400],USDT[0.0000000028976400] |
| 04663114 | AAVE[0.0006746000000000],BRZ[0.0140683700000000],BTC[0.0000130757388300],USD[0.0002194591072226],USDT[0.0027238655330336] |
| 04663118 | TRX[0.0008430000000000],USDT[0.0000810507461230] |
| 04663121 | USD[0.0029821824454060] |
| 04663122 | LUNA[0.5231421751000000],LUNA2_LOCKED[1.2206650750000000],LUNC[113915.3100520000000000],USDT[16.2546189713485229] |
| 04663129 | USD[40.7932436550878500000000000] |
| 04663130 | BAO[7.0000000000000000],KIN[6.0000000000000000],LUNA2[0.0013984440440000],LUNA2_LOCKED[0.0032630361030000],LUNC[304.5141348800000000],USD[0.0000833684264501] |
| 04663131 | USD[30.0000000000000000] |
| 04663133 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[0.0000031108896516],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0002894452238896] |
| 04663134 | AVAX[3.3999000000000000],BTC[0.0232994200000000],ETH[0.0098642160000000],ETHW[0.0098642160000000],HNT[19.2985800000000000],IMX[2256.1029600000000000],LUNA2[0.1717859097000000],LUNA2_LOCKED[0.4008337892000000],LUNC[37406.7435020000000000],SHIB[400000.0000000000000000],SOL[11.2990500000000000],USD[58.2945580736073872] |
| 04663139 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0002960205475002],KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000007334674242] |
| 04663140 | BNB[0.0006800600000000],BOBA[131.1956803697143464],USD[-0.2506171250000000] |
| 04663167 | TONCOIN[0.4190340000000000],USD[192.1688096023632000000000000] |
| 04663175 | TRX[0.0007770000000000],USDT[0.0000000000000000] |
| 04663180 | BTC[0.0000000041240000],ETH[0.0000000027732064],ETHW[0.0000000092116950],LUNA2[0.0000482658938300],LUNA2_LOCKED[0.0001126204189000],LUNC[10.5100000000000000],SHIB[3043843.5441288000000000],USD[0.6296515072548613],USDT[0.0000000092310977] |
| 04663184 | USD[0.0000483062847200],USDT[0.2007921334560000] |
| 04663196 | TRX[30.4095843100000000],USDT[0.0451383050000000] |
| 04663208 | BTC[0.0000000071960100],USD[0.0002380872128994] |
| 04663209 | BTC[0.0003000000000000],ETH[0.8000000000000000],ETHW[0.8000000000000000],USDT[0.1096948165712239],XRP[1070.3341941900000000] |
| 04663212 | USDT[0.0000000062798851] |
| 04663218 | TRX[0.0007800000000000],USD[0.0068251066100000],USDT[0.0059819392388135] |
| 04663223 | DOGE[278.0000000000000000],DOGEBULL[112.8000000000000000],SHIB[7700000.0000000000000000],TRX[0.0007770000000000],USD[0.0000000098992040],USDT[0.0000000024195659],XRP[282.0000000000000000],XRPBULL[259500.0000000000000000] |
| 04663225 | USD[365.9386069594500000] |
| 04663238 | AKRO[1.0000000000000000],GENE[6.1000000000000000],TRX[0.0007770000000000],USD[0.0000000020012950],USDT[40.7244777571476010] |
| 04663247 | USDT[0.0000000020930600] |
| 04663263 | BCH[17.5350000000000000],USD[0.0029273507886000],USDT[0.0213810000000000] |
| 04663270 | BNB[0.0000000048353992],BTC[0.0000000091062673],FTT[0.0018840500000000],TRX[0.0007770000000000],USD[0.1689505525414003],USDT[0.0000000051343602] |
| 04663271 | LUNA2_LOCKED[0.0000000101583404],LUNC[0.0009480000000000],TRX[0.0000130000000000],USD[0.0000000107130109],USDT[0.0000000059809259] |
| 04663275 | ATOM[4.5056738200000000],BTC[0.0007528900000000],GBP[0.0000000644932767],KIN[2.0000000000000000] |
| 04663277 | BTC[0.0000000603933024],USD[0.7542505100000000] |
| 04663283 | TRX[10.0000000000000000] |
| 04663288 | ETH[0.0000000279064484],ETHW[0.0000000279064484],SOL[0.0000000047737877],TSLA[0.0000000200000000],TSLAPRE[-0.0000000049915573] |
| 04663296 | GENE[7.2000000000000000],GOG[274.0000000000000000],USD[1.3199851300000000] |
| 04663300 | USD[0.0000025927377586] |
| 04663305 | SOL[0.0000000667149000],TRX[0.0000610000000000],USD[0.6559496900000000],USDT[0.0000000140241431] |
| 04663310 | SOL[0.0000000656654518],USD[30.0000000000000000] |
| 04663323 | BTC[0.0004968200000000],LUNA2[0.4239655448000000],LUNA2_LOCKED[0.9892529380000000],LUNC[92319.3900000000000000],USD[0.0000000526055563],USDT[9.5982398017324907] |
| 04663337 | FTX_EQUITY[105.0000000000000000],USD[16.1200000000000000],WEST_REALM_EQUITY_POSTSPLIT[1094.0000000000000000] |
| 04663343 | TONCOIN[5.0000000000000000] |
| 04663351 | TRX[0.0007770000000000] |
| 04663353 | STG[50.0000000000000000] |
| 04663356 | USD[5.5600000586531108] |
| 04663360 | KIN[4.0000000000000000],NFT (306350130891304270)[1],TRX[0.0008430000000000],USDT[0.0000242690986319] |
| 04663366 | USD[0.2972053323228718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04663368 | TRX[0.0015540000000000] |
| 04663374 | BTC[0.0000000022000000],FTT[0.0000000660000000],LUNA2[3.9144606830000000],LUNA2_LOCKED[9.1337415950000000],LUNC[12.6100000000000000],USD[21.2324505209800000] |
| 04663381 | BTC[0.0000000060000000],LUNA2[0.0000004323392190],LUNA2_LOCKED[0.0000010085581780],LUNC[0.0094121000000000],TRX[0.0002500000000000],USD[0.0089628783394134],USDT[0.0000001918404750] |
| 04663389 | TRX[0.0007770000000000] |
| 04663397 | BTC[0.0498000000000000],USD[1.1586538550000000] |
| 04663408 | USD[0.0000028548649235] |
| 04663410 | ETH[0.0000000557260000],TRX[0.0007770980802845],USD[0.0000013034256914] |
| 04663440 | GST[0.0435741200000000],TONCOIN[0.7000000000000000],USD[0.0266289091944140],USDT[0.0000000092000000] |
| 04663441 | AKRO[1.0000000000000000],AMD[0.1623406900000000],ARKK[0.2416074100000000],BAO[29579.1968846700000000],BNB[0.0000200000000000],BTC[0.0005573300000000],DENT[1.0000000000000000],ETH[0.0000485914934185],ETHW[0.0000485914934185],FTT[0.0983336000000000],GBP[0.0000000800038458],GOOGL[0.2877960000000000],HKD[1.0000000000000000],MATIC[20.8959307016307636],MSTR[0.2835613300000000],MTA[83.2346399600000000],NVDA[0.1745480800000000],SOL[0.2440193100000000],SQB[181.1881400000000000],TLRY[2.6434233800000000],TOMO[1.0000000000000000],TRX[181.0026422200000000],TSLA[0.1210369500000000],UBXT[3.0000000000000000],USD[0.0078833934939079],USDT[0.0000000931059921],XRP[132.8389609000000000] |
| 04663445 | APE[1.8878651900000000],AVAX[0.7789250000000000],BAO[16.0000000000000000],BTC[0.0078788600000000],DENT[1.0000000000000000],DOGE[361.2503936200000000],ETH[0.0959188900000000],ETHW[0.0948832600000000],FTM[2.4130861600000000],KIN[1.0000000000000000],SOL[1.2609705400000000],USD[0.4043395499290114],WAVES[1.1006768300000000],XRP[19.4619574800000000] |
| 04663458 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[20.0000003000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0045113000000000],ETH[0.0000384000000000],ETHW[0.4201367900000000],GBP[934.1418166450728427],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0083498836302276] |
| 04663459 | DOT[0.0950600000000000],USD[0.0285888647344480],USDT[0.2785596895000000] |
| 04663463 | USD[429.4090598015000000000000000] |
| 04663477 | APT[0.0000000036095654],ETH[0.0006984420000000],ETHW[0.0006984420000000],SOL[0.0000000062459660],USDT[56.1534280385340771] |
| 04663485 | ATLAS[5.1256949900000000],BAO[2.0000000000000000],BTT[38327.8596582610000000],DOGE[1.0783667600000000],KSOS[93.9229356000000000],SOS[67287.8367014677976850],STEP[1.4016232900000000],USDT[0.0000000072338906],XRP[0.0000000031190500] |
| 04663490 | BTC[0.0003024100000000],USD[58.1995363000000000000000] |
| 04663501 | TRX[0.0007770000000000] |
| 04663508 | BOBA[34.4000000000000000],USD[0.2768386550000000] |
| 04663515 | BAO[1.0000000000000000],BTC[0.0000000009025888],ETH[0.0000000045245635],KIN[1.0000000000000000] |
| 04663518 | SOL[0.0000000070000000] |
| 04663522 | FTX_EQUITY[84.0000000000000000],USD[14.8080000000000000],WEST_REALM_EQUITY_POSTSPLIT[1312.0000000000000000] |
| 04663556 | ADAHEDGE[1.6339282900000000],BTC[0.0003865403296508],USD[0.0049894839193346] |
| 04663560 | TRX[151569.4592530400000000],USD[0.4557825425322024],USDT[0.0000000064081890],XRP[0.0075452013553334] |
| 04663570 | USD[30.0000000000000000] |
| 04663572 | BTC[0.0032462500000000],ETH[0.0111753700000000],ETHW[0.0110384700000000] |
| 04663574 | TRX[0.0007770000000000] |
| 04663576 | BAO[1.0000000000000000] |
| 04663586 | ETH[0.0000000032257800],KIN[1.0000000000000000],TRX[0.0000380000000000] |
| 04663587 | TSLA[0.0680651100000000],USD[0.0000597134940] |
| 04663589 | TRX[0.0007780000000000],USDT[0.0000001046188722] |
| 04663599 | BTC[0.0082527642920000],ETH[0.0000025000000000],ETHW[0.0054025000000000],SWEAT[0.0057395000000000] |
| 04663622 | USD[0.0785159330000000],USDT[0.0049877711368843] |
| 04663625 | GOG[17.0000000000000000],USD[0.4903479000000000] |
| 04663626 | USDT[0.0002064558930] |
| 04663649 | AKRO[1.0000000000000000],BRZ[0.0070944624000000],TRX[0.0007770000000000],USD[0.0000000027143500],USDT[0.0000000001402490] |
| 04663649 | BNB[0.0021452500000000],BTC[0.0000000004569750] |
| 04663674 | USD[2.3952302000000000],USDT[0.0000001179395400] |
| 04663688 | NOK[1.7594816600000000],USD[0.0000000436484634] |
| 04663694 | ANC[13.3739809900000000],BAO[1.0000000000000000],BTC[0.0178598600000000],CAD[0.0042912406196850],KIN[1.0000000000000000] |
| 04663699 | BAO[1.0000000000000000],SWEAT[422.1323178900000000],USD[8.6715069500568296] |
| 04663704 | BTC[0.0012179700000000],USD[-0.1252452800000000] |
| 04663706 | BTC[0.0012997530000000],LUNA2[0.0312229264500000],LUNA2_LOCKED[6798.8579715000000000],TRX[0.0007770000000000],USDT[0.0008904650000000] |
| 04663711 | WRX[14705.5421629200000000] |
| 04663714 | BNB[0.0000000094000000],RSR[1.0000000000000000] |
| 04663721 | BTC[0.0089845500000000],USDT[1.9924054830000000] |
| 04663756 | 1INCH[1.1900000000000000],APE[6.1600000000000000],AUDIO[0.0308000000000000],BTT[20560.9000000000000000],CHZ[8.2700000000000000],DOGE[1.5098000000000000],EUR[0.0900000000000000],LINK[0.0055000000000000],LUNA2[0.0000008019509914],LUNA2_LOCKED[0.0000018712188000],LUNC[0.0174626492560000],MANA[0.0415000000000000],SAND[0.0114200000000000],SHIB[3976.0695000000000000],SKL[0.1814000000000000],SOS[23882.2390000000000000],SUN[1.2936000000000000],TRX[1.5377700000000000],TRYB[0.8727000000000000],TRYB[1.4585000000000000],XRP[2.6455000000000000] |
| 04663763 | AKRO[2.0000000000000000],BAO[0.0000000950537580],BAO[14.5493152662144439],BTT[14705.2664587705261421],DENT[1.0000000000000000],GRT[0.1042856993789181],GST[0.0000000954132000],HOLYD[0.0000918000000000],KIN[7.0000000000000000],LUNA2[0.0000001938539240],LUNA2_LOCKED[0.0000004523258222],LUNC[0.0042212100000000],MAPE[1.0000000000000000],MATH[0.0000000662280000],MATH[0.0000000662280000],MXN[0.0000000321291913],OXYD[0.0229504964930000],REAL[0.0000000226036420],RSR[2.0000000000000000],SOS[10574.8185929200000000],UBXT[3.0000000000000000],USD[0.0000838401460275],XRP[0.0000000563569972],YFI[0.0000000094069882] |
| 04663773 | BRZ[2.9508860600000000],BTC[0.0645475900000000],ETH[0.3328000000000000],ETHW[0.3328000000000000],USDT[1.6640682480000000] |
| 04663774 | TRX[0.0007770000000000],USD[0.0051286000000000] |
| 04663780 | BRZ[1537.7211320000000000],GENE[0.0000000060583908],USD[0.0036511603174455],USDT[0.0000000107258282] |
| 04663785 | NFT [5155217092383842231],LNFT [5497343786815361061],LNFT [5572773941641591341],TRX[0.0023310000000000],USD[2.6476917060000000],USDT[0.0000000030063825] |
| 04663797 | AAVE[0.0853661530000000],AKRO[7.0000000000000000],APE[2.0919914500000000],APT[0.4188918900000000],ATLAS[2196.9221047800000000],AUDIO[2.3187469300000000],AVAX[0.0000211026000000],BAO[41.0000000000000000],BCH[0.1841134300000000],BNB[0.0000017323500000],BTC[0.0000005368 8870],CHZ[18.7063912200000000],CRO[18.4332303040000000],DENT[3.0000000000000000],DOT[5.9793598500000000],DYDX[5.2425629790000000],ETH[0.0000000809395336],ETHW[0.1030759009395336],FTM[78.1156772000000000],FTT[1.3334436340000000],GALA[178.8144055200000000],GENE[0.2788080800000000],GMT[10.0377976 3088585816],MKT[2.5642500000000000],NEAR[0.0000000000000000],LIMK[1.7568597300000000],LOOKS[7.5833651500000000],LRC[29.7372923900000000],LTC[0.3507054200000000],LUNA2[0.0841992139800000],LUNC[32.9086246798000000],MANA[6.9504827050000000],MASK[2.5170108500000000],MATIC[8.5433766836079020],NEAR[0.0001046140000000],PUSB5.1996283100000000],RAY[24.0233014300000000],REEF[332.2236302500000000],SAND[8.6096165633486527],SNY[4.7332387800000000],SOL[0.2272988710000000],SWEAT[81.4653501800000000],TONCOIN[10.3349793207337650],TRX[36.0739201000000000],UBXT[2.0000 000000000000],UNI[3.6497318330000000],USTC[0.0000000094000000],XRP[0.0000003000000000] |
| 04663799 | TRX[0.0007770000000000],USD[0.0000000064243620],USDT[0.0000000104571760] |
| 04663824 | AURY[87.0000000000000000],TRX[0.0007770000000000],USD[2.1198414960000000] |
| 04663826 | BUSD[1500.0000000000000000],STG[10.0000000000000000],USD[1353.2097814260300000],USDT[0.0000000004021481 0] |

Scheduled F/5/1 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04663837 | USD[30.000000000000000] |
| 04663844 | TRX[0.000777000000000], USDT[9.000000000000000] |
| 04663845 | USD[0.000028592894150] |
| 04663846 | DOGE[0.000000070360000], ETH[0.000000009648200], USD[0.001260232819370], USDT[0.000274130000000] |
| 04663858 | BCH[0.040376910000000], BNB[0.010825288475430], BTC[0.000494441814526], ETH[0.000432976527569], FTT[0.417481747654826], NFT (47819932623454504)[1], TRX[82.949072000000000], USD[34.327758196597654], XRP[9.294488000000000] |
| 04663873 | FTT[0.618124198929318], SRM[4.200000000000000], USD[5.009350000000000] |
| 04663876 | BTC[0.000000001706000], LUNA2[0.001158561641000], LUNA2_LOCKED[0.002703310496000], USD[0.000130046934912], USDT[0.000000095316126], USTC[0.164000000000000] |
| 04663893 | ETH[0.003504450960000], SOL[0.000089147280000], TRX[0.853277382793000], USD[0.002411463000000], USDT[10.717147496521657] |
| 04663894 | TRX[0.000777000000000], USD[0.805934870000000], USDT[0.000000067462411] |
| 04663902 | GOG[33.000000000000000], USD[0.332192900000000] |
| 04663909 | USD[0.000000044409180], USDT[0.001580545900000] |
| 04663920 | BRL[100.000000000000000], BTC[0.000000061236160], DOT[1.000000000000000], SOL[0.379948000000000], USD[0.028534563742763], USDT[66.707791603000000] |
| 04663944 | BAO[1.000000000000000], USD[30.300107950000000] |
| 04663951 | KIN[1.000000000000000], USD[0.000000046176294], USDT[0.000000008492000] |
| 04663952 | TRX[0.000018000000000], USD[0.000000108765800], USDT[0.000000047828260] |
| 04663953 | USD[49.517958630000000] |
| 04663963 | TRX[0.000777000000000], USDT[0.020000000000000] |
| 04663971 | STG[62.236711260000000], USDT[62.476039802512428] |
| 04663973 | FRONT[4.000000000000000], STG[28.000000000000000], USD[0.439901540000000], USDT[0.000000027668440] |
| 04663976 | BRZ[0.003961580000000], USDT[0.000000007193246] |
| 04663978 | USD[0.000000162156682], XRP[814.860005110000000] |
| 04663980 | BNB[0.005000000000000] |
| 04663988 | STG[0.984400000000000], USD[0.000000038212110] |
| 04664002 | USD[0.000000016609478], USDT[0.000000086407130] |
| 04664013 | ETH[0.065000000000000], ETHW[0.037000000000000], USD[0.194806496000000] |
| 04664019 | USD[158.152274840000000] |
| 04664022 | USDT[0.000000019000000] |
| 04664024 | BCH[0.000000025172320], BNB[0.000000001195983], BTC[0.000000004536949], FTT[0.000000042494516], KNC[0.000000089992760], LINK[0.000000085685766], LUNA2[0.015784861780000], LUNA2_LOCKED[0.036831344150000], LUNC[0.000000073681594], NFLX[0.000000062581225], OXY[0.000000040786835], USD[0.000000189104640], USDT[0.000000026334845], XRP[50.000000084780940] |
| 04664027 | USDT[0.000221860678150] |
| 04664028 | AKRO[1.000000000000000], ARS[0.000008175253406], TRX[1.000000000000000], UBXT[1.000000000000000], USD[0.000000023278787] |
| 04664029 | TRX[0.000777000000000], USDT[199.000000000000000] |
| 04664030 | TRX[0.000777000000000], USD[0.908002240000000], USDT[0.000000027026130] |
| 04664037 | ETH[2.009053850000000], ETHW[2.009053850000000], USDT[712.000000000000000] |
| 04664047 | USD[-0.326069208310762], USDT[1.829433850000000] |
| 04664049 | BAO[2.000000000000000], BTC[0.001988180000000], GBP[0.000123649800160], KIN[1.000000000000000], USD[0.000003605846] |
| 04664050 | BULL[0.001000000000000], ETH[1.268721610000000], ETHW[1.268721610000000], USD[-13.418661477220000], USDT[541.864592341000000] |
| 04664051 | USD[0.000000010468920], USDT[0.000000072752080] |
| 04664063 | USDT[16692.338400000000000] |
| 04664077 | DOGE[792.614636000000000], LUNA2[0.043430808550000], STG[244.907000000000000], USD[4.539658536516100] |
| 04664078 | DOGE[0.864668000000000], MAPS[0.968650000000000], USD[-0.073328974405000] |
| 04664085 | BNB[0.000000022000000], DOGE[0.000000080376420] |
| 04664087 | USD[32.576605083231419], USDT[0.000000029160950] |
| 04664089 | DOGE[109.000000000000000], TRX[0.001554000000000], USD[13.049035207550000] |
| 04664100 | AKRO[1.000000000000000], BAO[1.000000000000000], BTC[0.000000036620406], COIN[0.000000017904568], FB[0.000000063249914], IMX[0.000026338094280], KIN[3.000000000000000], KSOS[0.000000028897164], MXN[0.031548675433095], PYPL[0.000000006706274], STG[0.000000064496600], TWTR[0.000000059850500], UBXT[1.000000000000000], USD[0.000000081341299], XRP[0.002736600000000] |
| 04664102 | LUNA2[0.000714446350000], LUNA2_LOCKED[0.004833708150000], USTC[0.293223000000000] |
| 04664105 | AKRO[3.000000000000000], ALGO[0.001121280000000], APE[1.195000793034048], BAO[13.000000000000000], DAI[0.000000045765210], DENT[1.000000000000000], DOGE[0.000000003000000], ENJ[14.352772875000000], GALA[288.094244439523206], KIN[12.000000000000000], LINK[0.000030697000000], LTC[0.072953290000000], MANA[8.787871814500000], TRX[1.000000000000000], USD[0.000216982325079], USDT[0.000000064748408], XRP[0.000000006978197] |
| 04664106 | USD[0.000000062541336], USDT[0.602367317475000] |
| 04664113 | BTC[0.000000073905000], LTC[0.006728000000000], USDT[1.108561375000000] |
| 04664114 | LTC[0.000000005138435], USDT[0.000000050005767] |
| 04664116 | AVAX[0.015716640000000], EUR[0.000000207957506], KIN[1.000000000000000], LTC[0.000000220000000], SHIB[57673.463385600000000], SOS[2721314.611386160000000], USD[0.000000075743545] |
| 04664118 | LOOKS[8.721602800000000], TRX[0.000778000000000], USD[0.000000117427225], USDT[0.000000040702680] |
| 04664121 | AURY[1.113173500000000], GENE[1.687694360000000], GOG[35.000000000000000], USD[0.495141879610760], USDT[0.005556520000000] |
| 04664141 | AAVE[0.002522000000000], BRZ[0.872200220000000], DOT[0.023200000000000], ETH[0.000605400000000], ETH2[0.000000000000000], STG[0.645600000000000], USD[0.000000852198361, USDT[0.000000042402829] |
| 04664146 | APT[0.000000001529185], ATOM[0.000000005289731801, AVAX[0.000000001552046], AXS[0.000000018207933], BAND[0.000000079880762], BCH[0.000000009528400], BICO[0.317830086360780], BRZD.422514907869549], BTC[0.000000044723636], BTT[477458.464285710000000], CREAM[0.000000085866195], DOGE[0.000000006098337], ETH[0.000000083763761], FTT[0.000000024880832], FXS[0.000000034466000], GAL[0.000000047563847], GALA[0.000000001756384], GMT[0.000000008155700], HIGH[0.000000008157097], KBT[976.459504935514332], KSHIB[0.000000069055143233], LRC[0.175483146522903], MASK[0.000000029374280], MATH[0.000000095663640, MATIC[0.000000092270816], MBS[0.000000047179301], MCB[0.000000077934272], MNGO[0.000000064196848], PEOPLE[0.000000041678120], PERP[0.000000057925849], PROM[0.000000073066641, REEF[0.000000788134000], RNDR[0.000000079126144], SKL[0.000000037711122], SLP[0.000000024960000], SOS[0.000000051983240], STG[0.000000015111648], STOR[0.000000035426392], SWEAT[0.000003009432138], UNI[0.000000010321880], USD[0.097474301226454], USDT[1.896831293884162], VGX[0.000000718662380], WAVES[0.000000100002899], WAXL[0.000000653370100], XPL[0.000000062240000], YFII[0.000000088786981] |
| 04664154 | BNB[0.100000000000000], BRZ[0.000000025000000], BTC[0.031296917000000], USD[1.304583681076420], USDT[35.818863173184530] |
| 04664174 | BCHBULL[2128.520000000000000], BEARSHIT[15278.000000000000000], BNBBULL[0.010329400000000], COMPBULL[185.488000000000000], DENT[1.000000000000000], DOGEBEAR2021[0.007658000000000], ETHBULL[0.007262600000000], LUNA2[2.376218317000000], LUNA2_LOCKED[5.544509406000000], LUNC[0.055688000000000], SOL[0.018240000000000], TRX[0.000010000000000], USD[99930.377972883137453300000000000], USDT[985.201728192046576], USTC[0.401960000000000] |
| 04664177 | STG[0.772715638584465], TRX[0.000778000000000], USD[0.002488341200000], USDT[0.000000090471804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04664185 | USDT[0.0000000034000000] |
| 04664187 | USD[0.0226676125000000],USDT[0.0000000678045345] |
| 04664188 | AUD[1.000000009002511],BNB[0.000000000000000],ETH[0.000000012867360],ETH[0.000000037000000],LUNA2[0.7386738394000000],LUNA2_LOCKED[1.7235722920000000],LUNC[2.3795556660000000],SOL[0.0000000022000000],USD[3.4076582054373509] |
| 04664207 | BTC[0.000000000761380],LUNA2[0.2381938619000000],LUNA2_LOCKED[0.5557856778000000],USD[0.0000074560830593],USDT[0.0000000094069541] |
| 04664225 | STG[50.9898000000000000],TRX[0.0009090000000000],USD[0.5661475800000000],USDT[0.0000000064923190] |
| 04664243 | USD[0.0140564011129600] |
| 04664253 | ETH[0.0005120000000000],ETHW[0.0005120000000000],USDT[0.6369054600000000] |
| 04664254 | GOG[44.0000000000000000],USD[0.1098288500000000] |
| 04664257 | TRX[0.0007820000000000],USD[0.0057097437691469],USDT[0.0084589532856000] |
| 04664258 | MATIC[15.5811849200000000],SHIB[831.8829188800000000],SOL[2.3037654000000000],USD[0.0000000085519345] |
| 04664267 | USD[0.0000000003953421] |
| 04664269 | NEXO[0.1057453700000000],USD[2.7453742100000000] |
| 04664274 | USD[0.000000108250013],USDT[0.0000000250384000] |
| 04664282 | BRZ[0.0045441100000000],TRX[0.0043300000000000],USD[0.0000000004000003451],USDT[0.0000000076733964] |
| 04664286 | BTC[0.0077829200000000] |
| 04664297 | BRZ[0.0000000004000000],BTC[0.0100335222487260],USD[0.1845718408475516] |
| 04664304 | NFT (39039604809484373)[1],SOL[0.0000000045349404],TRX[0.0007770000000000],USD[0.4530270330919378] |
| 04664305 | USD[0.0047381400000000] |
| 04664319 | ATLAS[0.0000000065976188],BAO[1.0000000000000000],BNB[0.0000000007998154],CONV[0.0000000017823427],CRO[0.0002484755741391],DOGE[0.0000000047770000],ETH[0.000000009120280],KIN[5.0000000000000000],SHIB[0.0000000001130986],TRX[0.0011220077985096],USD[0.0000000129856901],USDT[0.0000000019025096] |
| 04664322 | STG[32.0000000000000000],TRX[0.0007770000000000],USD[0.1015680000000000] |
| 04664323 | USD[0.0038879485410960] |
| 04664324 | EUR[0.2000000000000000],USD[0.0076698170000000] |
| 04664327 | BNB[0.0028245000000000],BTC[0.0000000035300000] |
| 04664328 | BTC[0.1048123532357244],CRO[10066.3129706200000000],DENT[2.0000000000000000],ETHW[1.4012807217940573],USDT[0.0000213956546312] |
| 04664331 | FTT[0.0254564035852100],LUNA2[14.4638909300000000],LUNA2_LOCKED[33.7490788500000000],NFT (29776871603149236S)[1],NFT (41436893198146575S)[1],NFT (48354199696930525S)[1],TRX[0.0000000265000000],USD[0.5851002963721978],USDT[0.0000000007211696],USTC[2047.4336700039163000],XRP[95.0001268442747367] |
| 04664345 | BNB[0.0000000080000000],BRZ[0.0098948400000000],USD[0.0000000115164775],USDT[0.0000000100359436] |
| 04664348 | TRX[0.0007770000000000],USDT[0.0002128259813368] |
| 04664358 | ETH[0.0000000003584500] |
| 04664369 | TONCOIN[0.0000000100000000],TRX[3.0000000000000000],USD[0.0068216565000000],USDT[0.0000005694237695] |
| 04664373 | BTC[0.0000000034880775],KIN[1.0000000000000000],SOL[5.2055961400000000],USD[0.0000004182008870] |
| 04664375 | TRX[0.0007770000000000],USDT[0.6497180625000000] |
| 04664382 | ETH[0.0000000018000000],GMT[0.0000000070176494],GST[0.0000000049800410],SOL[0.0000000051419912],USD[0.0000000056254764],USDT[0.0000000121111902],XRP[0.0000000035059464] |
| 04664384 | BTC[0.0000322080000000],FTT[42.0920100000000000],GMT[0.0800000000000000],GST[0.0800000000000000],LINK[0.0595490000000000],LUNA2[0.5545814406000000],LUNA2_LOCKED[1.2940233610000000],LUNC[119875.9300000000000000],SOL[0.0066858800000000],TRX[0.0000140000000000],USD[599.2842067591814924],USDC[10.0000000000000000],USTC[0.5755400000000000] |
| 04664386 | ETH[0.0019996000000000],ETHW[0.0019996000000000],USD[3.9478000000000000] |
| 04664389 | USD[0.1068641738553480],USDT[0.0143381998624253] |
| 04664401 | BAO[1.0000000000000000],TRX[0.0000900000000000],USD[0.0000000025938880],USDT[0.0000000057549382] |
| 04664407 | USDT[0.0000000021145000] |
| 04664412 | ETH[0.0011393000000000],JPY[0.0000002998213574],LINK[4.0218340300000000],UBXT[1.0000000000000000],USD[0.0000000032000000] |
| 04664415 | TRX[0.5074120000000000],USD[2.2554962495000000] |
| 04664440 | DENT[1.0000000000000000],NFT (39190266085415786Z)[1],TRX[0.8937930000000000],UBXT[2.0000000000000000],USD[279.3831332912067556],USDT[0.0000000131313657] |
| 04664441 | USD[55.3393489400000000] |
| 04664454 | TRX[0.0043960000000000],USD[0.0043602589800000] |
| 04664454 | TRX[1.0013690000000000],USDT[43.0470745353878472] |
| 04664466 | BRZ[0.0000000043497931],BTC[0.0000000004350044],USD[0.0001731188435276],USTC[0.0000000012813824] |
| 04664466 | LUNA2[0.0093126165700000],LUNA2_LOCKED[0.0217294386600000],LUNC[0.0002028300000000],STG[12.0000000000000000],USD[-0.0002189400407391],USDT[0.0000000041783507] |
| 04664480 | BNB[0.0000000565462400],USDT[0.0635053224584700] |
| 04664475 | BTC[0.0000960290000000],USD[343.9696790765000000] |
| 04664480 | ETH[0.0000000096228272],LTC[0.0000000009785343],USDT[16.3989110794000000] |
| 04664485 | ETH[0.0009736000000000],ETHW[0.0009736000000000],GMT[0.2621294000000000],GST[0.0400009700000000],SOL[0.0060925800000000],TRX[0.0000010000000000],USD[0.0078647351787214],USDT[0.0000000044712200] |
| 04664487 | AUD[0.0003441477990410],BTC[0.0640967000000000] |
| 04664494 | USD[0.0000745900000000],USDT[0.0000000088738807] |
| 04664495 | AKRO[2.0000000000000000],APE[25.0775273700000000],AUD[0.0018729438123329],AVAX[4.0473839400000000],BAO[8.0000000000000000],BTC[0.0581203700000000],DENT[2.0000000000000000],DFL[1231.1974946900000000],DOGE[1272.0434304700000000],DOT[4.9773108300000000],ETH[0.0754327900000000],ETHW[0.0252190000000000],KIN[12.0000000000000000],MANA[25.0692735600000000],SAND[19.6300418100000000],SOL[20.0384095100000000],SOS[13680625.6274679700000000],SRM[7.7639850100000000],SRM_LOCKED[0.0213287900000000],SUN[818.1187991900000000],TRX[489.9484723400000000],UBXT[1.0000000000000000],USD[0.0447588000000000],XRP[120.6386307300000000] |
| 04664500 | BTC[1.0231925580292000],ETH[2.3752209600000000],FTT[25.0033257900000000],LUNA2[0.0597021752500000],LUNA2_LOCKED[0.0139305075600000],LUNC[1300.0274357300000000],NFT (29370090301518556T)[1],NFT (53511061276666631E)[1],TRX[14542.0000030000000000],USD[188.2961891717099787],USDT[1403.5175560362997333] |
| 04664503 | TRX[0.0007800000000000],USDT[0.0192361980000000] |
| 04664513 | TRX[0.1600700000000000],USDT[3.9911738900000000] |
| 04664516 | USD[0.5296748535183392],XRP[0.0041752900000000] |
| 04664530 | BNB[0.0000000337323336],BTC[0.0000000073431360],USD[0.3142403400000000],USDT[0.0000000007643306] |
| 04664530 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[0.2965514950000000] |
| 04664534 | LUNA2[0.0834810465100000],LUNA2_LOCKED[0.1947891085000000],LUNC[2051.7357270000000000],USD[0.0567716872582536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04664535 | AVAX[29.9177573407147400],BNB[118.0746150448062400],BTC[5.4970363316251158],BULL[869.6761844000000000],ETH[2.0255004602490500],ETHBULL[0.0393234000000000],ETHW[10.1683782951876600],FTT[1000.0170714400000000],GALA[8000.0800000000000000],GODS[175.2017520000000000],JOE[2107.0210700000000000],LINC A2[3.0110005500000000],LUNC[855651.7100000000000000],PRISM[3500.0000000000000000],RAY[12560.9204806134135000],SAND[742.0074200000000000],SHIB[19870151.3000000000000000],SOL[1000.0023445380000000],SRM[372.7920189800000000],SRM_LOCKED[293.3643672700000000],TRX[159426.0687501393772200],USD[113 252.4650247016164986],USDTI17957.0277971269224861],XRP[1264.9975930221900000] |
| 04664536 | GENE[3.8000000000000000],GOG[77.0000000000000000],USD[0.2998207450000000] |
| 04664543 | SOL[0.0000000071231262],TRX[0.0000000178984325] |
| 04664553 | KIN[2.0000000000000000],USD[0.0002270819682371] |
| 04664554 | BTC[0.0327000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],USD[52.0104148355000000] |
| 04664557 | AVAX[33.0058734400000000],BAO[13.0000000000000000],BTC[0.0510618900000000],DENT[6.0000000000000000],DOT[10.0000000000000000],ETH[1.0007733100000000],ETHW[0.9807733100000000],KIN[20.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],USD[862.4391870544963700 80000000000] |
| 04664559 | BNB[0.0002353205025260],BTC[0.0000008300000000],GBP[0.0085945900000000],GMT[0.0000000019103180],SOL[0.0000030900000000],USD[0.7821658779373161] |
| 04664581 | BTC[0.0000977400000000],TRX[0.0000010000000000],USD[131.9898113911156248400000000000],USDT[12.1850354400000000] |
| 04664582 | BAO[1.0000000000000000],BTC[0.0004980280254250],TRX[1.0000000000000000],XRP[0.0000000016250000] |
| 04664584 | USD[0.0000004261309794] |
| 04664585 | ETH[0.0000000023711000] |
| 04664586 | USD[-18.8121063900000000],USDT[214.3987051300000000] |
| 04664589 | GENE[21.6950600000000000],GOG[219.9564000000000000],USD[0.0285465000000000] |
| 04664595 | USD[0.0000019427821575],USDT[0.0000000157120928] |
| 04664598 | BCH[0.0000000037497884],BRZ[0.5115251325000000],BTC[0.0000001002700000],ETH[0.0000001000000000],EUR[0.0000000503107057],USD[-0.0065913393726881] |
| 04664600 | AUD[51.7598937608095668],USD[0.0000000044537506] |
| 04664614 | TONCOIN[2.1000000000000000] |
| 04664616 | CONV[31230.2500320000000000] |
| 04664617 | UMEE[1239.7520000000000000],USD[0.2563930000000000] |
| 04664634 | USDT[0.2319304297875000],XRP[0.3078860000000000] |
| 04664644 | ETH[0.0005868300000000],ETHW[0.0005868300000000],SOL[12.3387243300000000],UBXT[2.0000000000000000],USDT[21799.7494537983564771] |
| 04664649 | BTC[0.0068683723343048],ETH[0.0043202322458125],ETHW[0.0042658322458125],LUNA2_LOCKED[0.7741852634000000],LUNC[1.0698618593208602],SOL[0.0000000043520000] |
| 04664652 | BAO[1.0000000000000000],BCH[0.1114623700000000],BTC[0.0046855700000000],DENT[1.0000000000000000],ETH[0.0597927900000000],ETHW[0.0590665600000000],KIN[1.0000000000000000],SOL[1.0171335600000000],TRX[1.0000000000000000],USD[0.0000000130396711] |
| 04664659 | ETH[185.0807028000000000],ETHW[153.6010000000000000],USDT[20236.2664469780769344] |
| 04664661 | USDT[9.2000000000000000] |
| 04664669 | USDT[0.0000438844361225] |
| 04664670 | BTC[0.0002000000000000],ETH[0.0009998153184994],ETHW[0.0009998192599302],LINK[0.0000000050800000],LUNA[0.1084223730000000],LUNA2_LOCKED[0.2529855371000000],LUNC[23609.2000000000000000],STG[0.0000000015379996],USD[-2.5045465409366491],USDT[1.2955762695122570] |
| 04664676 | BTC[0.0000000071474000],USD[0.4612640415336100] |
| 04664678 | USDT[0.0000007000000] |
| 04664686 | ETHW[0.1436888200000000],USDT[0.0000000068914450] |
| 04664695 | USD[0.0000000092000000],USDT[0.0000000060404552] |
| 04664696 | BOBA[5.3657418000000000],USDT[0.0000001630555580] |
| 04664699 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000013900000000],GBP[0.0014335678216476],KIN[7.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000100656520] |
| 04664701 | USD[0.0000008420653561],USDT[0.0000122416226425721] |
| 04664709 | FTT[2.5999600000000000],USD[16.6542698097500000],USDT[0.0000000015842714] |
| 04664710 | BAO[1.0000000000000000],USDT[0.0000000077005589] |
| 04664723 | USD[0.9366820882000000] |
| 04664739 | AKRO[1.0000000000000000],BTC[0.6157235600000000],LUNA2[0.0000000227768177],LUNA2_LOCKED[0.0000000531459079],LUNC[0.0049597000000000],SOL[0.0000116000000000],TRX[0.0000030000000000],USD[0.0000000105507166],USDT[10.4056888818986273] |
| 04664741 | XRP[93.0000000000000000] |
| 04664742 | ALGO[0.0000003423414581],ATOM[0.0000000012367800],AVAX[0.0000000097621500],CEL[0.0000000000002555366],ETH[-0.0000000009768639],FTT[25.0000000000000000],GMT[0.0000000042594725],HT[0.0000000071533817],KNC[0.0000000068758585],LINK[0.0000000084192923],LOOKS[0.0000000096750436],MATIC[0.0000000337182233],SOL[0.0000000013540533],SUSHI[0.0000000078872724],USD[475.6538651803593460],USDT[40.0085352976838556] |
| 04664750 | SOL[0.0000001000000000],TRX[0.0007770000000000],USD[0.0000000070330076] |
| 04664752 | CTX[0.0000000177170200],USD[16.6216388596886792],XPLA[4080.9970621500000000] |
| 04664755 | DENT[1.0000000000000000],DOGE[3641.6778365000000000],FIDA[1.0000000000000000],NFT (324986051350655584)[1],NFT (347207649544941695)[1],SHIB[18387456.4581971100000000],TRX[1.0000000000000000],USD[9403.5779762465560465],USDT[0.0285991192594970] |
| 04664775 | BTC[0.0000146153583875],MATICBULL[65.1850000000000000],USD[931.7474206012800000],USDT[0.0046646171250000] |
| 04664778 | AURY[3.9992000000000000],GENE[2.5994800000000000],GOG[86.9826000000000000],USD[3.9760000000000000] |
| 04664780 | AKRO[3.0000000000000000],AUD[0.0083053010441623],BAO[3.0000000000000000],KIN[4.0000000000000000],LUNA2[5.0804712400000000],LUNA2_LOCKED[11.4343260300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0300002470780311],XRP[0.1038556300000000] |
| 04664787 | LUNA2[0.0044680706310000],LUNA2_LOCKED[0.0108921648100000],TRX[0.0000200000000000],USDT[0.4506592981000000],USTC[2.6607879600000000] |
| 04664795 | BTC[0.0000000085104000],TRX[0.0000010000000000] |
| 04664800 | FTT[0.0171422749981000],LUNA2[0.0000004514430767],LUNA2_LOCKED[0.0000001053338457],USD[0.0000000090034200],USDT[0.0000000070911234] |
| 04664809 | USD[0.0000001084559301],USDT[0.0229053872375000] |
| 04664823 | BULL[0.0010000000000000],USD[5.1881566025000000] |
| 04664824 | USDT[0.0938834350000000] |
| 04664825 | BTC[0.0000000500000000],FRONT[1.0000000000000000],SOL[0.0000233700000000],USD[0.0001222037936834] |
| 04664843 | BTC[0.0000000021358400],KIN[1.0000000000000000] |
| 04664850 | SOL[0.3582696453039800],USD[-0.6924323499256910],USDT[0.0000000108006992] |
| 04664859 | BRZ[7.0000000000000000],USD[-0.6924323499256910],USDT[0.0000000108006992] |
| 04664864 | NFT (365979277693886397)[1],NFT (494662159380740707)[1],USD[0.0967522756250000] |
| 04664866 | SOL[0.0143505900000000],USDT[0.0000008702986226] |
| 04664869 | AUD[0.0000000050087575],LUNA2[25.0467531900000000],LUNA2_LOCKED[58.4424241100000000],TRX[3709.0000000000000000],USD[0.4702280063544752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04664873 | TRX[0.000000008580000],USD[0.0798317302609784] |
| 04664874 | FTT[0.016626630000000],LUNA2[0.000000339503634],LUNA2_LOCKED[0.000000921715116],LUNC[0.008602000000000],TRX[0.007770000000000],USD[0.000000248335984 2],USDT[0.000000540305387] |
| 04664884 | ETH[0.000000007546654 4],MATIC[0.000000089806842],SAND[0.000000089806842],SOL[0.000000000 26653108033319],USD[0.026653108033319],USDT[0.000000023147308] |
| 04664890 | BRL[3926.000000000000000],BRZ[0.007157800000000],BTC[0.000001629110752 6],ETH[0.000041310000000],TRX[0.000000057234400],USD[0.000149192779194],USDT[0.000000000115 6713] |
| 04664891 | BRZ[0.000763657425 2800] |
| 04664895 | TRX[0.006216000000000],USDT[0.0002780761873128] |
| 04664899 | AUD[0.000246502756815],LUNA2[0.036560817680000],LUNA2_LOCKED[0.085308574580000 0],USD[0.0000000003035544] |
| 04664907 | GST[33315.968127950000000],LUNA2[0.001401456025000 0],LUNA2_LOCKED[0.003270064058000 0],LUNC[305.17000000000000 0],TRX[0.119800000000000 0],USD[1.387741116500000 0],XRP[0.0763000000000000] |
| 04664912 | USD[0.0098286000000000] |
| 04664938 | BTC[0.006306200000000],ETH[287.211477200000000],ETHW[29.983477200000000 0],FTT[26.994800000000000 0],LUNA2[0.001150390714000],LUNA2_LOCKED[0.000268424499900 0],LUNC[25.050000000000000 0],RSR[1.00000000000000 0],TRX[1.00000000000000 0],USD[0.084275341300000 0],USDT[118.531113570912985 0] |
| 04664947 | USD[0.00000000343 73500] |
| 04664949 | APE[0.000000053910740],BNB[0.000000011281769 4],BTC[0.0000000288049392],BULL[0.000000006193454],ETH[0.000013336314 7876],ETHBULL[0.0000000 07943744 5],ETHW[0.000013330000000 0],FTM[-0.000000015967679 1],FTT[0.0000000046915948],LOOKS[0.000000006074006],LUNA2[0.0093845481210000],LUNA2_LOCKED[0.0218972789500000],SKL[0.0000000024802300],STMX[0.0000000037187 26],USD[0.137580030124946 8],USDT[0.0000000081404327],XRP[0.0000000142946246] |
| 04664950 | BTC[0.0000000034094 00] |
| 04664956 | ATLAS[0.000000005610320 0],BAO[2.0000000000000 00],BTC[0.039393595567272 6],DENT[1.000000000000000],LUNA2[2.932113253000000],LUNA2_LOCKED[6.6145250800000 0],LUNC[638473.821470216677840 0],USD[0.0001256008188364] |
| 04664959 | BTC[-0.0000048214191590 7],ETH[0.000816832312710 4],ETHW[0.000816832312710 4],LUNA2_LOCKED[24.40437628000000 00],LUNC[110.4313256066683252],USD[0.0000000091225612],USDT[0.0000802966267456] |
| 04664963 | TRX[0.009416000000000],USDT[7.0000000000000 00] |
| 04664967 | USD[0.0000000170328 00],NFT [4596160412706865 15][1],NFT [4903050539709355 90][1],NFT [5592499515920826 40][1] |
| 04664984 | USD[1.461872810000 0000] |
| 04664989 | USD[0.0036805374000000] |
| 04664994 | BNB[0.140000008100000 0] |
| 04665020 | USD[0.162463317099116 0],USDT[0.2000000058122040] |
| 04665022 | TRX[0.000777000000000 0] |
| 04665025 | USD[0.0275279880000000],XRP[0.0362170000000000] |
| 04665030 | BNB[0.0005627526576000],BTC[0.000091872824760 0],CEL[0.032980000000000 0],ETH[0.0601398092373500],ETHW[0.059392140000000 0],GMT[0.326272010000000 0],GST[0.094960000000000 0],KIN[10001.000000000000 0],LUNA2[0.469022833954254 6],LUNA2_LOCKED[1.074155399293293 4],LUNC[0.0600000000000 00],SOL[0.0000000786625001],TRX[0.001080000000000 0],USD[0.326238704043300],USDT[0.0095954840675449] |
| 04665049 | BTC[0.000781360000000],GST[0.000013400000000],SOL[20.109575470000000 0],TRX[0.000024000000000 0],USD[0.000000038127533],USDC[146.252736040000000 0],USDT[0.0031600183271381] |
| 04665050 | TRX[0.000777000000000 0],USD[10.725729602881156 6],USDT[17.9267529348861677] |
| 04665055 | USD[0.0000000109816950] |
| 04665058 | AURY[235.098940440000000 0],POLIS[8347.360350600000000 0],USD[0.0600113873000000] |
| 04665059 | AVAX[0.08485700000000 00],FTT[50.0932607400000000],NFT [2975747717810837 80][1],NFT [4020624509669471 77][1],NFT [42874683654004209][1],NFT [43872875050303879 1][1],TRU[1.00000000000000 0],TRX[0.0086100000000000],USD[0.523525417466898 2],USDT[2550.545456321088142] |
| 04665061 | BNB[0.0000001150835 65],BRZ[0.995681954258415 0],BTC[0.000000008047301 6],USD[0.000000112819523],USDT[0.00000001121 18153] |
| 04665063 | BTC[0.0083513171524834],USD[0.9299103605529969] |
| 04665067 | NFT [5272562974284978 2][1],TONCOIN[151.700000000000000 0],USD[0.9156695072850000],USDT[0.0039445442500000] |
| 04665078 | BNB[0.0000001000000000],BTC[0.0000000047570440],LTC[-0.0000000298900837] |
| 04665094 | TRX[0.000777000000000 0],USD[0.0070000000000000] |
| 04665099 | USD[0.0003638025268637] |
| 04665110 | USD[0.0000000056400000] |
| 04665118 | STG[33.9932000000000000],USD[0.4260000000000000] |
| 04665120 | AUD[500.000000000000000],USD[175.9803920000000000] |
| 04665121 | AUD[0.000000828908881],SHIB[55340343.11012728000000 00],USD[0.0000000048269496] |
| 04665122 | NEXO[2141.0810694800000000] |
| 04665129 | BNB[0.0208855600000000],NFT [3044871001705052 14][1],NFT [3479256480574615 24][1],NFT [5172840232871856 53][1],SOL[0.0000000068833600],USD[0.0000525851742612] |
| 04665145 | USDT[500.0000000000000000] |
| 04665164 | ANC[0.0000000008989770],APE[0.000000000138064 4],AVAX[8.133146411600000],BAL[0.0000000034895000],BAO[0.000000043854132],BTC[0.000000001912196],DOGE[0.0000000053570108 9],ETH[0.000000076367200],FTM[0.000000000400000],KIN[1.000000000000000],KNC[0.000000009360069 1],LTC[0.000000063897162],LUNA2[0.0032923308700 00],LUNA2_LOCKED[0.0078818723030000],LUNC[0.0075199760000000],MXN[0.0023830300000000],NVDA[0.000000048693444],SAND[195.513761540000000 0],SHIB[0.000000098961927],SOL[0.0052080459943300],STG[0.000000074800 00],USD[0.4743945123819039],USTC[0.4660263200000000] |
| 04665167 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000000005032167],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000],USDT[0.000000816604787] |
| 04665189 | BAO[1.000000000000000],ETH[0.000000076788000],KIN[2.000000000000000],SHIB[0.000000047931665],TRX[0.000660000000000],UBXT[1.000000000000000],USDT[0.0000000001895] |
| 04665194 | SOL[0.9216000000000000] |
| 04665200 | USD[0.0000002282241 19] |
| 04665205 | FTT[2.4000000000000000],USD[0.2082904996000000],USDT[0.0038189700000000] |
| 04665206 | ETH[0.0000091700000000],FTT[0.000000060000000],TRX[0.0028130000000000],USD[2.5353863722358872],USDT[0.0000000188341644] |
| 04665215 | TRX[0.0015540000000000],USD[2.9910053500000000],USDT[0.0000000089813195] |
| 04665253 | BAO[1.000000000000000],ETH[0.0017710900000000],USD[19.4261502334898000] |
| 04665262 | FTT[25.0000000000000000],USD[130232.1125535437210000000000000],USDT[1.0349887000200000] |
| 04665265 | BTC[0.0000000024125656],ETH[0.000000013149297],LUNA2[0.0028696622650000],LUNA2_LOCKED[0.0066958786190000],MATIC[0.000000018688900],NEAR[0.000000004600000],SOL[0.000000137974032],TRX[0.000001672348590],USD[0.000000158641499],USDT[0.0000000256467561] |
| 04665268 | TRX[0.0007800000000000] |
| 04665273 | USD[0.1889690748460251] |
| 04665285 | AUD[31.9986933277624103] |
| 04665286 | TRX[0.0000010000000000] |
| 04665295 | ETHW[8.4927364100000000],TONCOIN[27.5830000000000000],USD[0.0008154124189080] |
| 04665299 | USD[30.0000000000000000] |

Schedule F/9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04665301 | GMT[0.462911400000000000],KIN[1.000000000000000000],LUNA2[0.000615345300400000],LUNA2_LOCKED[0.001435805701000000],LUNC[133.992734700000000000],SOL[0.000000004427560000],TRX[0.000014000000000000],USD[0.377024475782455350],XRP[0.765485000000000000] |
| 04665304 | USD[444.434243396815320000] |
| 04665310 | BRZ[0.725093930000000000],BTC[0.003131080605625000],LTC[0.002935540000000000],USDT[0.217750436900000000] |
| 04665313 | MAGIC[0.701593430000000000],NFT[40072309661168522600][1],NFT[45635933111440894000][1],NFT[50155578232278746050][1],USD[-0.117341179319076600],USDT[0.131430480000000000] |
| 04665315 | USD[0.001400000396335200] |
| 04665316 | USD[0.000011583096634600] |
| 04665319 | ETH[11.074746200000000000],ETHW[0.000746200000000000],TRX[1406.075678000000000000],USD[0.763812381324320000],USDT[44446.37281542625000000000] |
| 04665321 | ETH[0.008000000000000000],ETHW[0.008000000000000000] |
| 04665322 | NFT[29516506130488092700][1],NFT[30005392027497349500][1],SOL[0.000000007100000000],TONCOIN[0.001450330000000000],TRX[0.001235000000000000],USD[0.023163460171089400],USDT[0.002743778853448000] |
| 04665333 | AUD[0.000046833856050600] |
| 04665340 | SOL[0.000000058208888200] |
| 04665350 | CAD[0.146310448963119700],SHIB[0.000000002000000000] |
| 04665368 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000023131891000] |
| 04665369 | TRX[0.000777000000000000] |
| 04665372 | BTC[0.000080600000000000],KIN[1.000000000000000000],USD[94.577379005037883700] |
| 04665382 | TRX[0.000777000000000000],USD[-5.779383982500000000],USDT[81.577116000000000000] |
| 04665388 | BOBA[0.030040000000000000],ETHW[0.005651860000000000],FTT[150.720000000000000000],TRX[0.000060000000000000],USD[0.004372591600000000],USDT[0.803300530000000000] |
| 04665396 | LUNA2[0.211935990000000000],LUNA2_LOCKED[0.494517331100000000],LUNC[46149.510000000000000000],USD[-0.609223088742500000] |
| 04665402 | USD[0.000000042600000000] |
| 04665404 | GOG[49.990000000000000000],IMX[10.000000000000000000],SOL[0.029972000000000000],USD[-1.570656447500000000] |
| 04665406 | ETH[0.007028170461504],USD[0.149068669476984000],USDT[0.000000411395088800] |
| 04665408 | TRX[0.000777000000000000],USD[0.004000000000000000] |
| 04665411 | BTC[0.017827000000000000] |
| 04665418 | BTC[0.000000015323003] |
| 04665421 | NFT[33294039642086395500][1],NFT[38290931241667954400][1],NFT[41576451648075945100][1],SOL[0.556811343055600000],TRX[0.000066000000000000],USD[0.091779087588400000],USDT[0.000000094686920500] |
| 04665422 | ALGOBULL[1257768200.000000000000000000],USD[0.050622550170000000] |
| 04665438 | TRX[0.000777000000000000],USDT[1.980626680000000000] |
| 04665442 | BNB[0.000000004725890000],LUNA2[0.021285075480000000],LUNA2_LOCKED[0.049665176130000000],LUNC[4634.870000000000000000],NFT[30902510102232715600][1],NFT[40323582112094972300][1],USD[0.000000087895580],USDT[0.246009807560158800] |
| 04665463 | ETH[0.000000036734312],KNC[0.097500000000000000],LUNA2[0.069029470610000000],LUNA2_LOCKED[0.016106876480000000],LUNC[2.069798000000000000],USD[0.081814926919570000] |
| 04665467 | DENT[2.000000000000000000],SOL[0.000000230000000000],USD[0.000000386960211000] |
| 04665471 | ETH[0.000000009434220],NFT[31565099340077115756],FTT[0.000000000029580050],LUNA2[0.000000197196716],LUNA2_LOCKED[0.000000046012567600],NFT[37244512061829134800][1],NFT[39560581031880358379][1],NFT[50448018211597319500][1],SOL[0.497201119472000000],USD[-7.834887088564443000],USDT[0.000000082963917000] |
| 04665474 | GMT[0.000000100000000000],USD[0.706808560756976200],USDT[0.007136475000000000],XRP[0.165000000000000000] |
| 04665476 | TRX[0.655547000000000000],USD[44.002098515194248000000000000],USDT[0.190463805000000000],XPLA[20.000000000000000000] |
| 04665488 | BTC[-0.161119616693007800],DOT[155.900000000000000000],ETH[10.000000000000000000],ETHW[10.000000000000000000],FTT[253.756892230000000000],GMT[319.939200000000000000],LUNA2[2.425218847000000000],LUNA2_LOCKED[5.658843977000000000],LUNC[528096.510000000000000000],SOL[89.673234837716590900],USD[16258.735205027778070595000000000],USDT[0.578493465882120] |
| 04665495 | USD[0.057849346588212000] |
| 04665500 | TRX[0.000787000000000000],USD[0.000000848846330],USDT[995.278941890000000000] |
| 04665521 | USD[-71.229771436877600900],USDT[1.013645800685152],XRP[2280.338988910000000000] |
| 04665533 | TRX[0.000778000000000000] |
| 04665544 | BOBA[12.676972172749180400],KIN[1.000000000000000000] |
| 04665545 | BAO[5.000000000000000000],DENT[1.000000000000000000],FTT[0.451767850000000000],KIN[2.000000000000000000],LUNA2[0.037275817050000000],LUNA2_LOCKED[0.086976906440000000],LUNC[0.120175600000000000],NFT[33554925353735575524][1],NFT[40519630071642258000][1],NFT[53850130062758614400],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDI[11.173563645447399600],USDC[2130.627221420000000000],USDT[0.024848037756522200] |
| 04665546 | BVOL[0.061000000000000000],COPE[17.000000000000000000],USD[2.914088655552321400],USDT[0.000000000500000000] |
| 04665549 | USD[119.500759894925000000000000000],USDT[0.000000020746245] |
| 04665550 | ETH[0.000000017056000],TRX[0.000060000000000000] |
| 04665555 | BNB[0.000000007353460000],SOL[0.000000095185400],TRX[0.000000036178282] |
| 04665567 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[7.000000000000000000],BNB[0.096134400000000000],BTC[0.001508210000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],ETH[0.031882300000000000],ETHW[0.031485280000000000],FTT[3.192045885000000000],GMT[26.464537390668000000],GST[0.528305530000000000],KIN2[0.000000000000000000],MATH[1.000000000000000000],NFT[37548297308242889][1],RSR[5.000000000000000000],USDI[11.173563654473996],USDC[2130.627221420000000000],USDT[0.043000649595176200] |
| 04665572 | BTC[20.000000094818880],MATIC[0.401429342097626600],TRX[120.085727000228222000],USD[0.000050583745113500],USDT[0.176669697174213700],XRP[0.991830000000000000] |
| 04665576 | ALGO[891.778457883446942000],FTT[0.000038130000000000],LINK[17.724087752153247000],MATIC[290.177222630000000000],USD[0.000000007682841000] |
| 04665577 | USD[-0.136698798629595400],USDT[24.200000000000000000] |
| 04665579 | LTC[0.000012600000000000],TRX[0.000777000000000000],USD[0.000334492998516200] |
| 04665583 | ATLAS[4033.575482310000000000],USD[0.010000000142453200] |
| 04665583 | BNB[0.000800720000000000],BTC[0.000000005456110000] |
| 04665594 | USD[137.032345193400000000],USDT[0.000000007500000000] |
| 04665633 | USD[50.010000000000000000] |
| 04665637 | GMT[0.096026000000000000],SOL[0.000140147748510000],USD[0.714304527000000000],XRP[0.000000022720000] |
| 04665646 | XRP[10.000000000000000000] |
| 04665647 | NFT[32323024056892127][1],NFT[32928097495763146400][1],NFT[35416020374713206900][1],USDT[0.000003784484637200] |
| 04665653 | SOL[0.000000059600000],USD[0.000000564632060],USDT[0.000000386463989020] |
| 04665654 | BNB[0.000000004725200],ETH[0.000000005843139400] |
| 04665658 | USD[0.000000053000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04665662 | NFT (29214822386362155O)[1],NFT (305083217335726620)[1],NFT (531465667151894497)[1],NFT (573725757530018322)[1],TRX[0.00000800000000000],USD[0.0022636359973880],USDT[2.0008000067632464] |
| 04665667 | DOGEBULL[2035.00000000000000000],USD[6.2313229050000000],USDT[0.0000000010704490] |
| 04665668 | BTC[0.000000008000000000],FTT[0.079714020000000000],USD[-0.0479587474152691],USDT[0.0000000025274292] |
| 04665669 | BTC[0.002599509420000000],ETH[0.025995088500000000],ETHW[0.025995088500000000],FTT[3.999240000000000000],LUNA2[0.000007897389543O],LUNA2_LOCKED[0.000184272422700],LUNC[1.719673200000000O0],SOL[6.901514970000000O0],USD[17.5087532710000000],USDT[4.5000000000000000] |
| 04665672 | DOGEBULL[3002.060000000000000000],USD[0.011257183000000],USDT[0.2562577156843022] |
| 04665678 | DOGEBULL[3.605940000000000000],GST[0.030001770000000O],USD[0.003786779633722],USDT[0.000000026017000] |
| 04665681 | AKRO[1.000000000000000000],AUD[0991.857737006413126],BAO[39.000000000000000000],BTC[0.040463140000000O00],DENT[1.000000000000000000],HNT[2.415851350000000O0],KIN[1.00000000000000000],LUNA2[0.000058847361200],LUNA2_LOCKED[1.000203977176000],LUNC[18.701582110000000O0],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],XRP[295.0773530900000000] |
| 04665686 | BNB[0.000000005425O236],USD[0.000218444420238O] |
| 04665693 | BTC[0.000000058240000],DOT[0.000000069269000],ETH[0.000000020000000],LUNA2[1.080263414000000],LUNA2_LOCKED[2.520614633000000O],SOL[0.000000070000000],USD[0.0006677784889252],USDT[0.00000000809891O] |
| 04665694 | TONCOIN[30.600000000000000000],USD[0.1403242400000000],USDT[0.0000000034141621] |
| 04665701 | C98[0.110000000000000000] |
| 04665702 | GST[0.021629580000000O],TRX[0.000881000000000O],USDT[0.0835022837414015] |
| 04665704 | KIN[1.006000000000000O],USD[0.0001991828293020],USDT[0.0000000030195898] |
| 04665708 | ETH[0.000430000000000O],ETHW[0.000430000000000O],TRX[0.807855000000000O],USD[0.000000000350000O],USDT[7.9538080283170562],XPLA[8.4003000000000000] |
| 04665709 | LINK[0.0217419400000000] |
| 04665711 | TRX[0.000777000000000O],USDT[1532.6699624600000000] |
| 04665717 | DOGEBULL[15035.948260000000000000],TRX[0.000450000000000O],USD[0.2804567483000000],USD[3.3100000050454533] |
| 04665727 | AAVE[0.000000002000000O],BTC[0.016866158061600O],ETH[1.282369179641400O],ETHW[1.275400555997040O],FTT[4.000001915563074],LUNA2[9.596080066000000O],LUNA2_LOCKED[22.390853490000000O],LUNC[750000.0000000000000000],SOL[0.000000052000000O],USD[387.6371549936297253000000000O],USDT[0.000015679012616O] |
| 04665730 | NFT (548235453694587461)[1],TONCOIN[0.070000000000000O],USD[0.000000095069464],USDT[0.000000095028970] |
| 04665731 | TRX[0.000060000000000] |
| 04665744 | TRX[0.000952000000000O],USD[297702.3947748553183374] |
| 04665749 | BTC[0.000000859090000O],ETH[0.000012118400000O],ETHW[0.000725830000000O],FTT[0.096600050000000O],NFT (386309966346517836)[1],NFT (415888772116755124)[1],NFT (429507931586290183)[1],NFT (445010155723107847)[1],NFT (486983544093114501)[1],NFT (542507799784947532)[1],SOL[0.001248071300000O],USD[0.000000135538979],USDT[177.0440270124700000] |
| 04665755 | USD[1000.0000000000000000] |
| 04665756 | AKRO[1.000000000000000000],BAO[5.000000000000000O00],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.00000033728000O],KIN[1.000000000000000O00],RSR[1.000000000000000O00],SOL[0.000000003583000O],SRM[1.000000000000000O00],USDT[0.000003877144432],XRP[0.000000002371728] |
| 04665761 | LUNA2[1.90352345500000O00],LUNA2_LOCKED[6.441554729000000O],LUNC[414496.240000000000000O],USD[2.480426607611040O] |
| 04665770 | AUD[0.005696910000000O],TRX[0.000777000000000O],USDT[0.000000056318681] |
| 04665773 | DENT[1.000000000000000000],DOGE[20.846417259400000O0],SECO[1.000000000000000O00],USD[-0.149385416693182S] |
| 04665782 | DOGEBULL[1281.300000000000000000],USD[0.0057116450000000O] |
| 04665783 | AMPL[0.9535772673266437],DOT[0.100000000000000O00],UBXT[1.00000000000000O00],USDT[167.5371826901000000] |
| 04665784 | USD[0.0023889662532013] |
| 04665790 | ETH[0.000645200000000O],ETHW[0.000645200000000O],LUNA2[36.831884330000000O],LUNA2_LOCKED[85.941063430000000O],LUNC[4566.2140240000000000],SOL[0.000576000000000O],USD[0.000000098500000O],USDT[0.0047379000000000] |
| 04665794 | STG[0.149600000000000O],UNI[18749.07328000000000O],USD[132.6099399500000000],USDT[0.000000086577052] |
| 04665800 | BNB[0.000000021498400O],MATIC[0.362722663720670O0],NFT (414097116582936784)[1],NFT (551136152711899644)[1],USDT[0.000002130546924O] |
| 04665801 | LUNA2[5.198954068000000O0],LUNA2_LOCKED[12.126226160000000O0],USDT[0.011095662301314S],XRP[10.0000000000000000] |
| 04665805 | FTT[8.60000000000000O000],TRX[0.000777000000000O],USDT[2.6885019800000000] |
| 04665813 | MATIC[0.000000045864048] |
| 04665814 | BTC[0.000000025000000O],USD[0.0360279782570761] |
| 04665816 | USD[0.010396067500000O],XRP[0.4752620000000000] |
| 04665819 | SOL[0.000000065709600] |
| 04665821 | SOL[0.00000008728100O0],USD[0.0000001674244881] |
| 04665824 | BTC[0.009100000000000O],ETH[0.039000000000000O],ETHW[0.039000000000000O],LUNA2[0.108688188600000O],LUNA2_LOCKED[0.253605773400000O],LUNC[23667.0819020623211300],USD[42.9207473785794500000000000O] |
| 04665827 | TONCOIN[5.200000000000000O0],TRX[0.000777000000000O],USD[0.172560630000000O0],USDT[0.000000086724875] |
| 04665833 | TONCOIN[11.750000000000000000],USD[0.000000074719020] |
| 04665836 | SOL[0.003151980000000O],TRX[0.008440000000000O],USD[-1.7827488921059073],USDT[1.892395432250000O] |
| 04665843 | DOGEBULL[0.6171370000000000O],USD[0.000000019011365],USDT[0.000000028793840] |
| 04665845 | FTT[38.387223490000000O0],SOL[9.275836900000000O],TONCOIN[0.180000000000000O00] |
| 04665849 | USD[100.0000000000000000] |
| 04665854 | AUD[0.0027831559923200] |
| 04665874 | AUD[0.5796989605285521] |
| 04665877 | AUD[0.0026096006847508] |
| 04665887 | BEAR[864.640000000000000000],BULL[0.0000355400000000O],TRX[0.00077900000000O0],USD[0.000000050000000O],USDT[0.3575500000000000] |
| 04665892 | AURY[16.000000000000000000],GMT[0.000000006239300],SOL[0.000000013754800],USD[2.5154715372104063] |
| 04665905 | C98[0.110000000000000000] |
| 04665906 | DOGEBULL[0.7100000000000000O],USD[0.000000005786641O],USDT[219.4671795805058094] |
| 04665913 | USD[0.000000007563180],USDT[0.000000008698873] |
| 04665920 | SOL[0.000000025000000O],USD[0.009506664371257Z],USDT[0.3380207367329105] |
| 04665922 | USD[30.0000000000000000] |
| 04665929 | FTT[0.116216775099748],SOL[0.041084050000000O],USD[0.0000000937724704] |
| 04665933 | USD[5.4550537686845089],USDT[0.0000000091307152] |
| 04665950 | BTC[0.000000005402827S],ETH[0.213799000000000O],ETHW[0.217981770000000O],FTT[25.068398232010700O],LUNA2[0.902937632000000O],LUNA2_LOCKED[2.106854470000000O],LUNC[196616.570000000000000O],TRX[0.001047000000000O],USD[-1.6177463562516815],USDC[5.220952080000000O0],USDT[0.000000102428314],WBTC[0.0735357303941304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04665952 | TRX[0.000001000000000],USD[0.000000069726680],USDT[0.000000098960422] |
| 04665957 | DOGE[0.486680000000000],USD[0.044358632146900] |
| 04665960 | AAVE[10.100000000000000],CHZ[4140.000000000000000],CRO[5.000000000000000],FTT[25.450000000000000],LUNA2[12.519555190000000],LUNA2_LOCKED[29.212295440000000],STG[2085.000000000000000],UNI[111.100000000000000],USD[0.008199618510510],USDT[5924.285298235687349] |
| 04665961 | TRX[0.000855000000000],USD[0.004018999194268],USDT[0.000000044493580] |
| 04665962 | MTA[0.735480000000000],ROOK[0.000929880000000],USD[0.000000555778595] |
| 04665965 | ETH[0.000999600000000],ETHW[0.000999600000000],NFT [330395373978012059][1],NFT [348277314058790276][1],NFT [457658182980512622][1],TRX[0.000778000000000],USDT[1.2803359992177587] |
| 04665968 | BAO[1.000000000000000],LOOKS[0.000105030000000],USD[0.000000152666543] |
| 04665977 | BNB[0.000000005651648],ETH[0.000000087266562],SOL[0.000000091515040] |
| 04665985 | BAO[1.000000000000000],BOBA[55.167707990000000],USDT[0.200000060588006] |
| 04665986 | USD[1.338118343727481] |
| 04665989 | SOL[0.000000005352300] |
| 04665993 | USD[30.000000000000000] |
| 04666004 | LUNA2[0.254558365400000],LUNA2_LOCKED[0.593969519200000],LUNC[55430.620000000000000],USD[5.502548339527160] |
| 04666019 | AKRO[2.000000000000000],BAND[0.000000044329720],BAQ[15.000000000000000],DENT[1.000000000000000],FTM[0.000116730000000],KIN[17.000000000000000],LINK[0.001004600000000],MANA[0.000067790000000],NFT [477533172968418203][1],RSR[2.000000000000000],RUNE[0.000095090000000],UBXT[2.000000000000000],USD[0.000000004442231],USDT[0.005885689032641.7] |
| 04666021 | BTC[0.000000025682352],DOGE[0.000003600000000],LTC[0.000000022291840],LUNA2[4.796304395000000],LUNA2_LOCKED[11.191376920000000],SOL[0.000000044438572],USD[0.000192169497921] |
| 04666023 | NFT [289349730989002302][1],NFT [449139708638082729][1],NFT [549984640066200816][1],SOL[0.000000008165347.0],USD[0.0259977343375000] |
| 04666026 | USD[50.920000000000000] |
| 04666032 | DOGEBULL[23.940000000000000],TRX[0.000001000000000],USD[0.022915372900000],USDT[0.000000096426340] |
| 04666034 | ETH[0.000000254894115],ETHW[0.000000024450400],USD[-0.000006328197257],XRP[0.000000026368922] |
| 04666051 | NFT [396875019487591164][1],NFT [553620577624308118][1],USD[1.1774359628015990] |
| 04666054 | BTC[0.003501490000000],DENT[1.000000000000000],USD[0.000240947058372] |
| 04666061 | AUD[0.002216396503486] |
| 04666064 | TRX[0.000779000000000] |
| 04666069 | ETH[0.000000078278200] |
| 04666070 | BTC[0.001316120000000] |
| 04666078 | USDT[0.000000084000000] |
| 04666092 | FTT[3.490000000000000],LUNA2[1.445183096000000],LUNA2_LOCKED[3.372093891000000],TRX[132.000000000000000],USDT[0.0482828763887078] |
| 04666101 | DOGEBULL[188.700000000000000],USD[0.046235775750000],USDT[0.000000019545040] |
| 04666103 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001619764061458] |
| 04666105 | USD[0.000492224200000] |
| 04666119 | SOL[0.006248990000000],USD[0.576917690000000] |
| 04666127 | GMT[0.000000061071100],GST[0.000000014076000],TRX[0.000777000000000],USDT[0.000000148382716] |
| 04666134 | TRX[0.000777000000000],USDT[0.000000117560162] |
| 04666139 | ANC[0.187400000000000],HNT[0.095600000000000],TONCOIN[0.056280000000000],TRX[0.000987000000000],USD[0.003282505000000],USDT[0.000000087870532] |
| 04666151 | SOL[0.000000079929443],TRX[0.000777000000000],USDT[0.000001796274854] |
| 04666154 | ETH[0.000800000000000],ETHW[0.000800000000000],USDT[0.014424240000000] |
| 04666168 | AUD[9.528313886350000],BTC[0.003500000000000] |
| 04666176 | TRX[0.000777000000000],USD[0.003521692951673],USDT[0.000000069079705] |
| 04666179 | USD[100.000000000000000] |
| 04666187 | BABA[0.000000079706384],BAO[1.000000000000000],BNB[0.000000004017204],BTC[0.000000081764854],ETH[0.000000025263650],FTT[0.000000029575638],GODS[0.000000071466860],HT[3.569568353338646],LTC[0.000000043972770],MATIC[0.000000092560000],SOL[0.000000006008190],SRM[0.000000011600000],TRX[0.000370173845120],UNI[0.000000099018000],USD[0.000000150102337],USDT[0.000000542685575],YFI[0.000000073812000] |
| 04666214 | FIDA[1.000000000000000],GRT[1.000000000000000],USD[0.000001481055098] |
| 04666217 | BTC[0.000000058829480],TRX[0.001725000000000],USD[-0.000764855859664],USDT[0.005999512855423.7] |
| 04666221 | USDT[1.781888794654301.6] |
| 04666223 | LUNA2[0.236332762900000],LUNA2_LOCKED[0.551443113400000],LUNC[51461.956694000000000],TRX[0.000787000000000],USD[59.017278095021886.6],USDT[156.4476213936800950] |
| 04666229 | APE[4.065449020000000],AVAX[0.302603510000000],BTC[0.006849180000000],DOGE[75.509107590000000],DOT[1.106309040000000],ETH[0.023958100000000],ETHW[0.023654630000000],FTM[22.592632290000000],GBP[0.000134400000000],LTC[0.045631700000000],LUNA2[0.016015278800000],LUNA2_LOCKED[0.037368938660000],LUNC[0.051628100000000],SOL[0.230701120000000],TRX[67.540884090000000],USD[0.000000125252237],XRP[90.789557996954472.0] |
| 04666239 | ATLAS[1334.788700800000000],POLIS[22.464409900000000],USD[0.001292620548780] |
| 04666239 | FTT[0.000000047058400],SKL[0.316255260000000],USD[0.002385779720000],USDT[0.1458453471755000] |
| 04666262 | DOGEBULL[772.285714000000000],USD[1.455801101800000] |
| 04666266 | BNB[0.000000017753700],ETH[0.000088598689060],ETHW[0.000088598689060],GMT[0.014170000000000],SOL[0.000000012178900],TRX[0.547245561827534.5],USD[0.000004365589200],USDT[0.000000007632250],XRP[883.549191250000000] |
| 04666268 | TRX[0.000777000000000],USDT[34858.000000000000000] |
| 04666272 | USD[5.000000000000000] |
| 04666278 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000029890345112.8] |
| 04666281 | AUDIO[1.000000000000000],GBP[0.000000129397103],SXP[1.000000000000000],TRX[2.000000000000000] |
| 04666300 | USDT[0.000028725766280.2] |
| 04666307 | TRX[0.000777000000000],USD[0.004823050000000],USDT[0.000000089793485] |
| 04666310 | DOGEBULL[7730.809000000000000],USD[0.044276667684219.6],USDT[0.000000092797587] |
| 04666313 | TRX[0.000003000000000],USD[191.028256000000000] |
| 04666318 | USDT[100.000000000000000] |
| 04666323 | ETH[6.418450620000000],ETHW[7.680069050000000],TRX[0.000781000000000],USDT[69.3891473900000000] |
| 04666329 | CRO[6.658000000000000],SOL[0.002420000000000],USD[0.000000086358530],USDT[49.0115484052991239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04666335 | 1INCH[0.000000000758298],AXS[0.000000000566800012],BCH[0.000000054515354],BNT[0.000000008547114],BRZ[0.000000097694693],BTC[0.000000002108256],CEL[0.000000038672893],ETH[0.000000039104750],ETHW[0.000000010483007],GMT[0.000000028650221],LOOKS[0.0000000059280824],MKR[0.000000008307326],MOB[0.000000063259761],OKB[0.000000009151024],SNX[0.000000000423331596],SOL[0.000000002655022],SXP[0.000000052642822],TRX[0.000000022333010],TRYB[0.000000004908499],USD[0.03912165940766805],USDT[7687.175698417517180] |
| 04666336 | USD[8.13663747551170815],USDT[200.000000000000000] |
| 04666340 | TRX[0.001726000000000000],USD[0.845834622000000000],USDT[0.000000049032075] |
| 04666353 | LUNA2[0.322684698400000000],LUNA2_LOCKED[0.750473449600000000],UNC[72644.927977790000000000],USD[1740.09340105730608000],USDT[0.000000106378176] |
| 04666356 | USD[0.000000051015060],USDT[29.025469788673650000] |
| 04666368 | USD[462.572528894000000000],USDT[0.000000128323373] |
| 04666398 | BAO[1.000000000000000000],USD[0.001933246898085] |
| 04666401 | BTC[0.000216290000000000],GBP[0.001770135273715],USD[0.0001463737954355] |
| 04666405 | CRO[80.000000000000000000],USD[0.819805805618731],USDT[0.000000088652095] |
| 04666418 | USD[0.052689460000000000],TRX[0.040089000000000000],USDT[1.297162229360758] |
| 04666431 | TRX[0.000788008200000000],USDT[0.000000000729842] |
| 04666438 | ETH[0.022089239628040800],ETHW[0.022089239628040800],USD[0.067076423669540600] |
| 04666439 | ETH[0.004698713119350000],ETHW[0.004698713119350000],USD[0.031632229520622],USDT[0.000013830248472000] |
| 04666441 | EUR[966.990000000000000000],USD[-518.964025349700000000000000] |
| 04666448 | TRX[0.099335000000000000] |
| 04666453 | BAO[1.000000000000000000],ETH[0.000000010000000000],KIN[1.000000000000000000],USDT[0.000021302745530560] |
| 04666462 | USD[5.000000000462400000],USDT[0.000000045616120] |
| 04666468 | APE[0.086905613290660000],BAO[2.000000000000000000],BTC[0.000858240000000000],DENT[3.000000000000000000],FTT[0.067639350000000000],GBP[0.000001543517772],KIN[11.00000000000000000],LUNA2[0.004586226554000000],LUNA2_LOCKED[0.017071195290000000],LUNC[0.003900000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000] |
| 04666472 | BNBBULL[3.96200000000000000],LUNA2[0.18315081771000000],LUNA2_LOCKED[0.42735190650000000],LUNC[0.590000000000000000] |
| 04666481 | USD[0.00572012807153480] |
| 04666503 | USD[282.683179369020000000],USDT[0.000000002488795200] |
| 04666522 | USDT[0.000002218342082210] |
| 04666530 | BNT[0.017192457654897700],STETH[0.00000000976464770],USD[0.020010352500000000] |
| 04666531 | BAO[3.00000000000000000],BTC[0.003970893010021800],CRV[0.000110430000000000],DENT[1.000000000000000000],DOT[0.000383570000000000],ETH[0.0215763740605520],ETHW[0.0198409740605520],GALA[0.001337960000000000],KIN[4.00000000000000000],TRX[1.000000000000000000],USD[79.40965439600616624],USDT[0.0000000661952516],USTC[0.000000038566131] |
| 04666537 | ETH[-0.00003444290033553],ETHW[-0.0000342263598733],HT[0.10000000000000000],JST[4.526752180000000000],TRX[0.008200000000000000],USD[127.24175698987427500000000000],USDT[16.431395778405023200] |
| 04666545 | BNB[0.047081730000000000],BTC[0.000000007244536],USD[0.000000010000000000] |
| 04666551 | LUNA2[0.00000002700777560],LUNA2_LOCKED[0.000000630181431],LUNC[0.005881000000000000],TRX[0.037612000000000000],USD[1355964238000000],USDT[1.03809550651250000] |
| 04666577 | BNB[0.001246608000000000],BTC[0.000000081400000000],FTT[0.092668140000000000],GMT[0.861914024424992000],LUNA2[0.583034052500000000],LUNA2_LOCKED[1.33944361300000000],NEAR[0.296312890000000000],NFT[403056781505403761],SHIB[202417.18676100000000000],SOL[0.009993703350149],SWEAT[11278.221218400000000000],TRX[0.000916000000000000],USD[44.589645647355024],USDT[694.540005893304216],VND[98393.599189040000000000] |
| 04666582 | BTC[0.000013430000000000],GHS[0.000000051364537],USD[0.242287420000000000],USDT[0.729201296108288] |
| 04666584 | TRX[0.000777000000000000],USD[0.247445453137000000],USDT[0.000000124882224] |
| 04666585 | BTC[0.00002272632147500],ETH[0.001340320000000000],ETHW[0.001340320000000000],TRX[0.000022000000000000],USD[-1377.877912182204857500],USDT[3547.194005850000000000] |
| 04666586 | DOGEBULL[479.119948000000000000],TRX[0.000777000000000000],USD[0.761512510000000000] |
| 04666593 | ATLAS[38339.918000000000000000],TRX[0.000777000000000000],USD[0.140882860000000000],USDT[0.000000031908722] |
| 04666596 | BOBA[199.960000000000000000],LUNA2[1.14548019400000000],LUNA2_LOCKED[2.67278711900000000],LUNC[249430.723876000000000000],SOL[0.005268000000000000],USD[0.000000042000000] |
| 04666603 | AVAX[0.000000026792696],BNB[0.000000185689944],SOL[0.000000018330000],TRX[0.000000086082380] |
| 04666608 | BTC[0.787742420000000000],GBP[0.000000069183104],USD[4.233138852254279] |
| 04666611 | USD[0.000000092153088] |
| 04666612 | BTC[0.000066000000000000] |
| 04666614 | ETH[0.334968650000000000],GBP[0.000000028346447],NFT[441964020882921885][1],USD[289.271909339771009],USDT[0.265089096608670] |
| 04666615 | USD[30.000000000000000] |
| 04666619 | USDT[0.774901637839740] |
| 04666629 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.025949250000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00015015217207205] |
| 04666631 | TRX[0.000067000000000000] |
| 04666633 | 1INCH[57.622324470000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],STG[29.018292160000000000],USD[0.000000008960876] |
| 04666636 | ALPHA[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000040000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],NFT[445692612703056059][1],NFT[457082951139558820][1],RSR[1.000000000000000000],SOL[0.000000044330654],UBXT[1.000000000000000000],USD[0.000001546700994],USDT[0.0014772982259198] |
| 04666644 | USD[7[0.000000015971250] |
| 04666651 | EUR[30.376670730372065],USD[5.000000071380149] |
| 04666653 | BNB[0.000797970000000000],ETH[3.058511670000000000],GMT[0.000000016177632],NFT[389397922238844596][1],NFT[453957701222728370][1],NFT[546308118526399453][1],UBXT[1.000000000000000000],USD[0.047859033433514],USDC[5240.562301970000000000],USDT[173.511090263715874] |
| 04666655 | BTC[0.000071100000000000],SOL[0.390100000000000000],USD[1.492822540125000],XRP[3.010000000000000] |
| 04666661 | USDT[0.0509953952500000] |
| 04666667 | ATOM[0.000000095488720],BTC[0.000000065414915],GST[0.001797953006394],SHIB[0.000000014072188],SOL[0.000000089128770],SRM[0.000000040131002],USD[0.000000060101242] |
| 04666675 | ETH[0.000000079000000],ETHW[0.000027900000000],FTT[0.000000013090634],SOL[0.013850980873418],USD[0.000000050569682] |
| 04666679 | BNB[0.000000100000000],TRX[0.000030000000000],USD[0.000000355948466] |
| 04666681 | BNB[0.000248800000000],BTC[0.000008226573675],ETH[0.000000726000000],FTT[0.000115420000000000],STETH[0.000000009391069],UNI[0.000567710000000],USD[0.0047487087164646],USDT[0.000000105353451] |
| 04666683 | FTT[0.003471132031000],LUNA2[1.73735229500000],LUNA2_LOCKED[4.05382202100000],LUNC[35109.17274694000000],TRX[-275.244689486328975],USD[0.000277472591919],USDT[0.000000050841213] |
| 04666685 | DOGEBULL[82.911883200000000],USD[0.086822491500000],USDT[0.000000048449200] |
| 04666698 | DFL[20.000000000000000],TRX[0.0011554001500000],USD[0.052884262250000] |
| 04666699 | DENT[1.000000000000000],DOGE[1433.040547660000000],ETH[0.523981330000000],ETHW[0.523761411000000000],GBP[0.000000002039488],USD[0.000000061895862],XRP[807.916630880000000] |
| 04666706 | ASD[0.000000074892717],BTC[0.000000002126094],DOGE[0.000000043650000],SOL[0.001046683106907],USD[-0.0026020501272873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04666708 | BUSD[7810.5768748400000000],TRX[0.0007770000000000],USD[10200.0000000040000000] |
| 04666713 | TRX[0.0000060000000000] |
| 04666714 | RSR[1.0000000000000000],TONCOIN[61.7890280700000000],TRX[0.0008430000000000],USDT[0.0000000017433415] |
| 04666715 | USD[0.6209127583465440] |
| 04666716 | USD[30.0000000000000000] |
| 04666729 | USD[0.0000017299217552] |
| 04666737 | TRX[0.0007770000000000],USD[0.0262455004904425],USDT[0.0072583700000000] |
| 04666741 | AUD[0.0028237905744822] |
| 04666747 | SOL[0.0012298400000000],USD[0.0099606310853519],USDT[0.0579220459000000],XRP[0.9133050000000000] |
| 04666750 | LUNA2[1.5844494330000000],LUNA2_LOCKED[3.6970486780000000],LUNC[345017.2000000000000000],TRX[0.0007770000000000],USDT[4.6789313596031000] |
| 04666753 | USD[0.1755219875000000] |
| 04666765 | ETH[0.0000000078787700] |
| 04666790 | USD[5438.8866202100000000] |
| 04666797 | GMT[14.1568964100000000],KIN[1.0000000000000000],USD[0.0000000143812380] |
| 04666800 | AVAX[0.0000000022786700],BNB[0.0000000007874100],ETH[0.0000000061718500],ETHW[0.0000000083077500],LUNA2[0.0000000060000000],LUNA2_LOCKED[21.4650277900000000],LUNC[0.0000000013660400],MATIC[0.0000000050945400],NFT[448261545362502831][1],USD[0.0000000055182578],USTC[0.0000000092957700] |
| 04666804 | AKRO[0.0100322000000000],AUD[0.0001450319307615],BAO[1.0000000000000000],BNB[0.0000000065101000],BTC[0.0000004585030912],ETH[0.0002673205016182],FRONT[1.0000000000000000],LDO[1.4748279974000000],LUNA2[0.5163638814000000],LUNA2_LOCKED[1.2048490570000000],SOS[26133317.5778037600000000],USD[-0.2778246257126648] |
| 04666809 | TRX[0.0007770000000000],USD[-0.0010200792295557],XRP[0.0027356000000000] |
| 04666825 | STG[34.9958000000000000],USD[0.1690243000000000] |
| 04666835 | USD[10.0000000000000000] |
| 04666841 | BAO[3.0000000000000000],BTC[0.0000550961746601],KIN[3.0000000000000000],LTC[0.0002181500000000],TRX[0.0000000034948800],UBXT[1.0000000000000000] |
| 04666842 | EUR[0.0012540717770773] |
| 04666848 | USD[0.0570355500000000] |
| 04666865 | TRX[0.0007770000000000],USD[0.9240600000000000] |
| 04666870 | FTT[0.0008000000000000],USDT[0.8618761000000000] |
| 04666877 | TRX[0.0023310000000000] |
| 04666882 | DENT[1.0000000000000000],ETH[1.0205274000000000],ETHW[1.0200987000000000],TRX[0.7296780000000000],USD[2561.3846751815000000],USDT[0.0398170000000000] |
| 04666889 | USD[0.0789846300000000] |
| 04666894 | BTC[0.0000973673657350],GOG[0.0016416000000000],TRX[137.9724140000000000],USD[0.2821664752965328] |
| 04666898 | BAO[2.0000000000000000],FTT[0.0483769600000000],KIN[2.0000000000000000],TRX[0.0002000000000000],UBXT[1.0000000000000000],USDT[0.0001364378996894] |
| 04666909 | BNB[0.0000000015979265],BTC[0.0000000004000000],ETH[0.0000276000000000],ETHW[0.0000276000000000],FTT[14.9331150200000000],KIN[1.0000000000000000],LUNA2[0.0002372499448000],LUNA2_LOCKED[0.0005535832045000],LUNC[51.6616749799633100],MATIC[0.0000000016424600],USD[0.0000001372828988],USDT[0.0000000017459780],USTC[0.0000000031000000],XRP[0.0333621400000000] |
| 04666910 | BAO[1.0000000000000000],USD[0.0000000600000000] |
| 04666912 | LUNA2[0.0002387837929000],LUNA2_LOCKED[0.0005571621835000],TRX[317.0000390017250665],USD[0.0000000023633369],USDT[0.0000000014994927],USTC[0.0338010000000000] |
| 04666913 | STG[0.2402422400000000],USD[5.2028387454000000],USDT[0.0000000785854144] |
| 04666914 | LUNA2_LOCKED[0.0000000129090218],LUNC[0.0012047000000000],TRX[0.4850340000000000],USD[1.1329226224374700],XRP[0.8657430000000000] |
| 04666915 | BTC[0.0018000001859386],BUSD[0.9583554500000000],DOT[0.0002800000000000],LUNA2[0.2359593766000000],LUNA2_LOCKED[0.5505718788000000],LUNC[0.0000000024972800],USD[0.0000004765563690],USDT[0.0000000102275684] |
| 04666917 | DOGE[27.3898845294689951],ENS[2.1448415000000000],ETH[0.3479571100000000],LUNA2[0.1959995891000000],LUNA2_LOCKED[0.4564552745000000],LUNC[7.9165104900000000],SHIB[24.3558994800000000],USO[1.2036763300000000],USTC[28.0915406400000000] |
| 04666933 | BTC[0.0000000057418400] |
| 04666938 | USDT[0.0086795600000000] |
| 04666951 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[1.3879297902600777] |
| 04666957 | TRX[0.0007870000000000],USDT[0.0000000058900141] |
| 04666960 | NFT[557289275576172124][1],USDT[21036.3695349100000000] |
| 04666965 | USD[0.0034451966587642],USDT[0.0000000053709199] |
| 04666975 | XRP[7.0000000000000000] |
| 04666976 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT[333813275616839657][1],NFT[412313031303673341][1],USD[0.0000000354900044],USDT[0.0000000024738443] |
| 04666977 | TRX[0.0007770000000000],USD[0.0000000105953462],USDT[0.0000000067876027] |
| 04666978 | XRP[5.1259676700000000] |
| 04666993 | LUNA2[1.4664456750000000],LUNA2_LOCKED[3.4217065750000000],USD[-0.2326884159816200],XRP[0.6410180000000000] |
| 04666994 | ETH[0.0004000000000000],ETHW[0.0004000000000000],LUNA2[0.1101839174000000],LUNA2_LOCKED[0.2570958073000000],LUNC[23992.7800000000000000],SOL[0.0098613000000000],USD[0.1388741650332510],XRP[0.0000000032000000] |
| 04667015 | DOGE[0.0000000277666686],FXS[0.0000000009587255],LUNA2[0.6967897516000000],LUNA2_LOCKED[1.5682249840000000],LUNC[755.7094196899592865],PERP[0.0000000042103116],PROM[0.0000000986691101],RUNE[0.0000000028486328],TRX[0.0000000091610848],USD[2.0659192589418433],USDT[0.0000002229050],USTC[63.2337457647420719],XAUT[0.0000000044093210] |
| 04667020 | USD[0.7691398400000000] |
| 04667024 | APT[0.0000000070418472],BNB[0.0000001000000000],BTC[0.0000000046883756],ETH[0.0000000033180024],NFT[343544197405162378][1],NFT[356588103828412806][1],NFT[454001606132970335][1],SOL[0.0000000098800210],USDT[5.2091096519029117] |
| 04667026 | AUD[0.0000005600735B],BTC[0.0000539300000000],LUNA2[0.0000112513263500],LUNA2_LOCKED[0.0000262530948100],LUNC[2.4500000000000000],SOL[3.9356000583627098],USD[0.2484025422079163] |
| 04667042 | TRX[0.0016970000000000],USD[69.2526459457740604000000000],USDT[0.0000000218774670] |
| 04667070 | ETH[0.0035891917783244],ETHW[0.0035891917783244] |
| 04667075 | ETH[0.0880000000000000],ETHW[0.0880000000000000] |
| 04667076 | LUNA2[0.0020636879240000],LUNA2_LOCKED[0.0048152718220000],USD[0.5554556918358175],USDT[0.0017734302786855],USTC[0.2921250000000000] |
| 04667080 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000010544210610],USDT[0.0000000447476628] |
| 04667090 | APT[0.0102833100000000],ETH[0.0020000000000000],USD[0.0000000678673030],USDT[0.3310834000000000] |
| 04667095 | USD[30.0000000000000000] |
| 04667101 | AUD[156.9808227900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04667104 | C98[0.110000000000000] |
| 04667107 | USD[0.000000068000000] |
| 04667110 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000130000000000],UBXT[1.000000000000000],USDT[0.000000035175264] |
| 04667119 | USDT[0.000000919832806] |
| 04667137 | FTT[0.002418220482800],TRY[0.000001303456217],USD[0.009363614000000],USDT[314.873529190000000] |
| 04667140 | LUNA2[0.091622839520000],LUNA2_LOCKED[0.213786625500000],LUNC[0.295398494629415] |
| 04667152 | TRX[0.000777000000000],USD[5.002588668400000] |
| 04667158 | USD[3.640388500000000000000000],WNDR[20.000000000000000] |
| 04667171 | NFT[380416479800971556][1],NFT[401192212391632581][1],NFT[546255159324006820][1],TRX[0.000777000000000] |
| 04667179 | USDT[0.072987573825000] |
| 04667188 | FTT[0.000001670000000],NFT[355156596105885235][1],NFT[449311239674271015][1],NFT[498703162743645712][1],NFT[528793994533934933][1],NFT[541683930172640442][1],NFT[566647090982215336][1],USD[0.000000001797730],USDC[97686.946524160000000] |
| 04667190 | BAO[1.000000000000000],BNB[0.036648010000000],BTC[0.006656230000000],DENT[1.000000000000000],USD[2930.214901085800302],USDT[10.000000000853056] |
| 04667195 | USD[0.228259373090000],USDT[1.190655495700000] |
| 04667201 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000017856105596] |
| 04667203 | BTC[0.003077310000000],NFT[469237418625321006][1] |
| 04667208 | TRX[0.000777000000000],USDT[0.000000499316163] |
| 04667224 | TRX[0.002331000000000],USD[0.000013663991893,4] |
| 04667232 | TRX[0.001555000000000],USDT[1.044634115000000] |
| 04667237 | BTC[0.018486910000000],KIN[1.000000000000000],USD[0.500259881320748,9] |
| 04667259 | TRX[0.000002000000000] |
| 04667265 | CRO[1.678289610000000],ETH[0.354311920000000],ETHW[0.354163100000000],FTT[25.000000000000000],NFT[348578837531009176][1],NFT[568307675970483835][1],TRX[1.000010000000000],USD[1116.990210502865630,9],USDT[9018.544951873328654,4] |
| 04667274 | STG[0.194021800000000],USD[2.015895000000000],USDT[0.000000289449600] |
| 04667281 | USD[30.000000000000000] |
| 04667286 | MATIC[4.852538750000000],USD[-1.371023734920100,0],USDT[1.390683320000000] |
| 04667292 | KIN[1.000000000000000],NFT[394127179559571416][1],NFT[527485789660742289][1],NFT[570966599590629188][1],TRX[0.313527000000000],USDT[0.000000015224700] |
| 04667299 | APE[39.356861715000000],BAO[1.000000000000000],ETH[0.501979600000000],ETHW[0.501979600000000],SOL[0.000000059822906],TRX[0.000000002400000],USDT[5.557361427940000] |
| 04667303 | BAO[1.000000004716877],LTC[0.000064400000000],LUNA2[0.000003465955001],LUNA2_LOCKED[0.000007808722853],LUNC[0.007547193192000000],MATIC[0.000000003776000],SOL[0.000000008400000],TRX[0.000000008731487],USD[0.000006314625946] |
| 04667306 | ALGO[73.007052340000000],BAQ[2.000000000000000],BTC[0.005603490000000],DOGE[167.718904220000000],ETH[0.018477740000000],FTT[10.548857430000000],KIN[5.000000000000000],USD[10.024327236359507,4] |
| 04667318 | TRX[0.000777000000000],USD[0.936239564000000],USDT[0.000000082032756] |
| 04667321 | BTC[0.003099940000000],CVX[0.099780000000000],FTT[1.000000000000000],SOL[0.009888000000000],USD[7.661680938455240000000000] |
| 04667323 | USD[0.399342910000000] |
| 04667324 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000012000000000],USDT[0.000000064018300] |
| 04667331 | AKRO[4.000000000000000],AVAX[8.837973410000000],BAO[5.000000000000000],DENT[1.000000000000000],DOT[40.879693410000000],GBP[0.004632990079795968],JOE[1000.401905390000000],KIN[18.000000000000000],MATIC[422.016150520000000],RSR[2.000000000000000],SAND[37.940379170000000],SHIB[790305261.294339790000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.029642390000012061] |
| 04667335 | BTC[0.000109270000000],USD[-0.413550375006841,4] |
| 04667339 | DOGEBULL[10760.100000000000000],MATICBULL[3060.000000000000000],TRX[0.000793000000000],USD[0.045972492900000],USDT[0.000000221581546,2] |
| 04667340 | ALGO[10.000000000000000],BAT[122.977860000000000],ETH[0.000994600000000],ETHW[0.000994600000000],FTT[25.093756500000000],GAL[6.700000000000000],GT[15.800000000000000],HT[10.500000000000000],MATIC[180.000000000000000],OKB[5.400000000000000],SOL[3.480000000000000],SRM[54.000000000000000] |
| 04667351 | NFT[387867712165325651][1],USD[0.000000000683423],USD[0.000000064648000] |
| 04667352 | AAVE[0.064500000000000],AMPL[0.295859955429088],APT[0.999200000000000],ATOM[0.099880000000000],AUDIO[2.992200000000000],AVAX[0.198780000000000],BAL[0.801456000000000],BALBEAR[8720.000000000000000],BALBULL[19894.200000000000000],BCHBULL[9994.000000000000000],BEAR[727.600000000000000],BTC[0.000195847260500],BULL[0.000000954726050],CEL[0.075860000000000],CHZ[9.872000000000000],DOT[0.298660000000000],FRONT[0.978600000000000],RUNE[0.097420000000000],SOL[0.009868000000000],TOMO[0.085400000000000],TRX[0.998378000000000],TRY[0.058391460000000],UNI[0.046850000000000],USD[0.008859399600000],USD[196.336423942500000] |
| 04667357 | USD[30.000000000000000] |
| 04667358 | DOGE[187.548271524514000],USD[0.032834893178010,3] |
| 04667363 | USD[4.856799246371432,0],USDT[53.082200886897488] |
| 04667365 | BTC[0.650000400000000],LUNA2[12.149148390000000],LUNA2_LOCKED[28.348012900000000],LUNC[2645502.640000000000000],USDT[7746.934660549573800,0] |
| 04667367 | AUD[1750.000000898738586],ETH[0.040000000000000],ETHW[0.040000000000000],USD[1.090000000000000] |
| 04667378 | LUNA2[29.697206780000000],LUNA2_LOCKED[69.293482480000000],USD[1372.382288333962730,2],USDT[0.000000025361650] |
| 04667382 | BNB[0.064340000000000],BTC[0.000000472324485],ETHW[0.523868530000000],PAXG[0.100003660000000],USD[4864.551429989369069,8] |
| 04667395 | BTC[0.001327130000000],LTC[0.636292070000000] |
| 04667415 | DOGEBULL[2229.594000000000000],TRX[0.000777000000000],USD[0.116871710000000],USDT[0.000000098629790] |
| 04667436 | USD[0.002913607558480] |
| 04667446 | AUD[0.000780294521862],BTC[0.000000010000000],TRX[0.001554000000000],USDT[3.256137000000000] |
| 04667456 | USD[0.007542756746765,6] |
| 04667464 | BTC[0.198317649000000],GALA[99289.819751090000000],KIN[1.000000000000000],USD[1482.623784711200951,5],XRP[0.116954400000000] |
| 04667466 | USD[30.000000000000000] |
| 04667493 | TRX[0.000777000000000],USD[0.000000053195414],USDT[0.000000009472905] |
| 04667495 | NFT[301013696486637564][1],NFT[301286789848990008][1],NFT[321958173768750701][1],NFT[509420299011058989][1],NFT[533598405426365562][1],TRX[0.000779000000000] |
| 04667498 | AKRO[8.000000000000000],ALGO[0.000000017924330],BAO[4.000000000000000],DENT[6.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],TRX[2.000781000000000],UBXT[3.000000000000000],USD[0.000000105331910],USDT[0.000000038434788] |
| 04667502 | AKRO[8.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],NFT[297820052020728075][1],NFT[324191654913338001][1],NFT[514894773358179073][1],NFT[547260430813973166][1],NFT[557907557711074312][1],TRX[1.000777000000000],USD[0.000000063250666],USDT[0.000000054320316] |
| 04667513 | LTC[0.000000077881568],USDT[0.000000592903198] |
| 04667517 | BTC[0.000371000000000],SOL[0.400100000000000],USD[12.804585330000000],XRP[4.010000000000000] |
| 04667537 | BTC[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04667559 | NFT [49762677863278466 6][1],TRX[0.0007770000000000] |
| 04667574 | USDT[0.0564449348250000] |
| 04667582 | BNB[0.000000108770200],MATIC[0.000000083374880],USD[0.000000096559764] |
| 04667584 | TRX[0.0007770000000000] |
| 04667593 | USD[1.3138080713433740] |
| 04667600 | SOL[0.0000000500000000],TRX[0.0100010000000000] |
| 04667603 | BAO[1.0000000000000000],ETHW[0.0194149000000000],TRX[0.0007770000000000],USDT[101.5732930054218910] |
| 04667614 | AKRO[2.0000000000000000],BTC[0.0001632132490550],KIN[2.0000000000000000],USD[0.0001551745844948] |
| 04667618 | TRX[0.0017320000000000],USDT[0.1891508265000000] |
| 04667626 | TRX[0.0007770000000000],USD[0.0060868700000000],USDT[10.0000000000000000] |
| 04667627 | USD[0.0394748584500000] |
| 04667656 | BAO[1.0000000000000000],BTC[0.0000000961635500],CRV[0.0003009100000000],DOGE[0.2566083793995086],GMT[0.0000000081051740],GST[0.0000000960509276],TRX[0.0015610000000000],USD[0.0000004811576],USDT[0.0000000087057230] |
| 04667664 | TRX[0.9054400000000000],USD[0.0483620668275000],USDT[0.0000000087125000] |
| 04667675 | ASD[0.2040000000000000],AUDIO[0.0459000000000000],DOGE[0.8856411295933800],EUR[0.0184000000000000],GBP[0.0306000000000000],KSHIB[1.1791500000000000],LINK[0.0044000000000000],SHIB[4723.7990000000000000],TRX1[1.2102440000000000],TRY[0.8928000000000000] |
| 04667706 | TONCON[3.6989572600000000],TRX[1.0000010000000000] |
| 04667712 | SOL[0.0000001557640000],USDT[0.9757815455750000] |
| 04667713 | BAO[1.0000000000000000],BEAR[50.1750000000000000],BULL[0.0007965100000000],DOGEBULL[328.6481110000000000],ETHBULL[0.0082786000000000],KIN[3.0000000000000000],SHIB[66684787.9524042900000000],TRX[0.9698270075573171],USD[2649.3671086713245300],USDT[5.0228788329002272],XRP[0.4454080000000000],XRPBULL[292.1610000000000000] |
| 04667749 | TONCON[0.0400000000000000],USD[0.1422979570000000] |
| 04667753 | TRX[0.0007770000000000],USDT[5.8262352608719434] |
| 04667756 | USD[0.0003548350000000],USDT[0.0000000094080464] |
| 04667760 | LTC[0.0000000097000000],TRX[0.0000000082650000],USDT[0.0000000053783390] |
| 04667768 | AKRO[3.0000000000000000],ALGO[0.0000007427 1613],BAO[5.0000000000000000],BTC[0.0000001192066100],DENT[6.0000000000000000],ETH[0.0000000014125146],GALA[0.0000000073173100],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000149500989],TRX[1.0000000000000000],UBXT[3.0000000241082301],USD[0.0000001104577661],XRP[0.0037692220765141] |
| 04667775 | USD[10.0646312587500000] |
| 04667794 | BAO[1.0000000000000000],BNB[4.9779821800000000],BTC[0.0013884000000000],KIN[1.0000000000000000],USD[0.0000029448603768] |
| 04667797 | BTC[0.0000000456045360],BTT[0.0000000051599010],LTC[0.0000000064483196],SHIB[0.0000000008855496] |
| 04667810 | FTT[1.0000000000000000],TRX[0.0113330000000000],USD[8.6085931777000000],USDT[0.0038784000000000] |
| 04667814 | EUR[3.1326637600000000] |
| 04667821 | TRX[0.0007770000000000],USD[-46.0792360845108376],USDT[51.0000000000000000] |
| 04667825 | BAO[2.0000000000000000],DOGE[0.0070740292168100],GBP[0.0000000049918512],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 04667826 | LUNA2[31.0904729400000000],LUNA2_LOCKED[72.5444368600000000],USD[1721.2418254569100000],USDT[0.0000014098527370] |
| 04667833 | USD[0.6693002016250000] |
| 04667834 | BTC[0.0000000062088206],LTC[0.0032509100000000],TRX[0.0000000001000000],USD[0.0971922393175000],USDT[0.0026377482500000] |
| 04667851 | BEAR[74.3900000000000000],BULL[0.0007927100000000],DOGEBULL[259.8506190000000000],ETHBULL[0.0078093000000000],SHIB[112353317.0000000000000000],TRX[0.1199780000000000],USD[2124.9913572188000000] |
| 04667853 | 1INCH[9.3367774300000000],AAVE[0.0514682400000000],AKRO[2.0000000000000000],ALICE[0.7481035600000000],ALPHA[23.8435436100000000],APE[0.4649797000000000],ATLAS[349.7862145100000000],ATOM[0.3805103700000000],AVAX[0.0608379100000000],AXS[0.1886866800000000],BAL[0.5875095600000000],BAO[2.0000000000000000],BNT[0.0311149900000000],BIT[8.3991954600000000],BNB[0.0120061100000000],BOBA[3.1786621200000000],COMP[0.0754846900000000],CQT[27.5805750800000000],CREAM[0.2263063700000000],CRV[4.1086272700000000],DENT[2.0000000000000000],DOGE[35.8100742900000000],DOT[10.5124332500000000],DYDX[1.8676113000000000],EN[28.3389845300000000],ETH[0.0007458000000000],FIDA[5.7997720000000000],FTM[7.4827266000000000],FTT[10.1137380000000000],GALA[45.6391772000000000],IMX[4.8341632000000000],JOE[14.1549079028750000],KNC[0.0000000000000000],LINK[20.1476284693000000],LUNA2[0.0478504100000000],LUNC[0.0475904100000000],MANA[4.3293797500000000],MATIC[8.9737878200000000],MBS[20.9795265000000000],OMG[2.1040360100000000],POLIS[5.9591753100000000],RAY[3.4094492500000000],RND[0.9550583100000000],RSR[331.7327057500000000],RUNE[1.0901580300000000],SAND[3.3763646000000000],SHIB[207942.8711936700000000],SLP[235.9311825400000000],SNX[1.8286305700000000],SOL[0.3644869900000000],SPELL[963.4178002000000000],SRM[3.9067840400000000],STEP[88.8871470100000000],STG[1.7051291000000000],STOR[9.1270923200000000],SUSHI[2.8514015900000000],SXP[7.6528730300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UMEE[68.1494041400000000],UNI[1.0253225900000000],USD[487.0139302821374162],WAVES[0.3599696700000000],XRP[37.4657684900000000] |
| 04667871 | AUD[0.0000008351680943],USD[0.0001005565931655],USDT[0.0000000102282427] |
| 04667883 | USD[0.0000000052741440],USDT[0.0000000060000000] |
| 04667893 | BTC[0.0000000028461033],LUNA2[0.0022295729812000],LUNA2_LOCKED[0.0055356702895000],LUNC[49.9900000000000000],TRX[0.0007770000000000],USD[0.0000000055106924],USDT[0.0002126334997249] |
| 04667914 | GGQ[189.0000000000000000],USD[0.0859120000000000] |
| 04667917 | ETH[0.0000000040000000],ETHW[0.0000000040000000],SOL[0.0000000020400005],USD[0.0071604165500000],USDT[0.0000000081840339] |
| 04667919 | AKRO[2.0000000000000000],AURORA[3.0000000000000000],BNB[0.0003236000000000],FTT[29.0097565100000000],GMT[0.0000000000000000],LUNA2[0.0493913938600000],LUNA2_LOCKED[0.1152465857000000],LUNC[10755.0800000000000000],NFT [289927370018981064][1],NFT [296958834127773815][1],NFT [357152609676849630][1],NFT [449913703319024680][1],RSRI[1.0000000000000000],SECOI[1.0448812700000000],SOL[0.0000192482087908],SXP[1.0041198900000000],TOMOI[1.0056195000000000],TRX[1.0007790000000000],UBXTI[1.0000000000000000],USD[180.8617576865540059],USDC[299.0208229600000000],USDTI[0.0000004431859 43] |
| 04667926 | USD[0.0000092700100] |
| 04667938 | TRX[0.0007770000000000] |
| 04667940 | SOL[2.6821606000000000],USD[0.0063537144443510] |
| 04667944 | BNB[0.0000001000000000],GBP[0.0000000278607 98],HT[0.0000000080000000],SHIB[0.0000000007758 76],TRX[0.0000000046781922],USD[0.0000095463429700] |
| 04667961 | ETH[0.2285979800000000],ETHW[0.0731837900000000],GBP[0.0009145724437368],KIN[1.0000000000000000],USD[0.0000041053647004] |
| 04667964 | ETH[0.0000000070485700] |
| 04667966 | GST[0.0000000000000000],TRX[0.0007770000000000],USDT[0.0000090846440] |
| 04667971 | LUNA2[0.0000000196691554],LUNA2_LOCKED[0.0000004589466959],LUNC[0.0042830000000000],USD[-0.0000007969732 16],USDT[0.0000000048468780],USTC[0.0000000001888493] |
| 04667976 | ETH[0.0000000356000000],USD[0.0000000000000000] |
| 04667978 | BRZ[-11.4590616158759194],LUNA2[0.0000092306799810],LUNA2_LOCKED[0.0000215382532900],LUNC[2.0100000000000000],USD[0.0000000131582163],USDT[2.7312981317491115] |
| 04668005 | BTC[0.0000228014281565],BULL[0.0000800000000000],FTT[450.1466995100000000],SUSHI[0.4992400000000000],USD[0.2886333610000000] |
| 04668011 | ETH[0.0000000886624224],ETH[0.0000000005382821 8],MATIC[1.0418556287628886],USD[0.0000000019483715],USDT[0.0000000089783702] |
| 04668020 | DENT[1.0000000000000000],STG[11.3370548858262858] |
| 04668049 | ETH[0.0000000038729756],LTC[0.0000002000000000],SOL[0.0000000083000000],TRX[0.0008130000000000],USD[0.0000001905843592],USDT[0.0002025444377129] |
| 04668063 | USD[0.0801020029999144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04668065 | BTC[0.0000117130000000],DOGE[0.1535300000000000],PERP[0.0000000027630100],SOL[0.0087183000000000],USD[0.4489000000000000],USD[0.0000000020023962],USDT[0.0000000087125000] |
| 04668070 | USD[30.0000000000000000] |
| 04668096 | DOGE[0.7000000000000000],LUNA2[0.0049641311070000],LUNA2_LOCKED[0.0115829725800000],LUNC[1080.9500000000000000],USD[1.1071961761795575] |
| 04668114 | ETHW[0.0007703900000000],USD[0.0000000030000000] |
| 04668123 | NFT (4497234138367059381[1],TRX[0.3287100000000000],USDT[1.7498071218375000] |
| 04668132 | USD[0.0010687424400000] |
| 04668147 | MATIC[0.0000000334295584],TRX[0.0000000070103920] |
| 04668156 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000024457630],USDC[86.2090050300000000] |
| 04668161 | DMG[0.0199800000000000],ETHW[0.0010000000000000],LUNA2[0.5523525928000000],LUNA2_LOCKED[1.2888227170000000],TRX[0.0029270000000000],USD[-0.6778395561007070],USDT[0.7762569705637563] |
| 04668174 | BTC[0.0000461427445402],FTT[0.0996040000000000],LUNA2[0.0018649647460000],LUNA2_LOCKED[0.0043515844080000],MKR[0.0007634800000000],TONCOIN[96.0791520000000000],USD[0.1444516775000000] |
| 04668178 | BTC[0.0003999800000000],CEL[0.1471426476904000],GMT[5.0000000000000000],GST[23.7561239200000000],SUSHI[0.0002222176008500],USD[15.6942212020451600] |
| 04668183 | USD[250.0000000000000000] |
| 04668189 | ATLAS[12.0000000000000000] |
| 04668196 | DOGE[2249.0000000000000000],ETH[0.0000000059423000],LUNA2[23.0256376200000000],LUNA2_LOCKED[53.7264877800000000],LUNC[0.0000000020000000],SOL[0.0000000039689600],TRX[0.0000000074000000],USD[7598.2890278354537134000000000],XRP[0.0000000063989457] |
| 04668197 | SOL[0.1011236800000000] |
| 04668209 | TRX[0.0008430000000000] |
| 04668213 | BTC[0.0036015900000000],USD[0.0796090069077848] |
| 04668214 | TRX[0.0008430000000000],USDT[0.0000001848496830] |
| 04668217 | BTC[0.0000000038511800],TONCOIN[0.0600000000000000],USD[0.0084838452850134] |
| 04668220 | ETHW[0.0180000000000000],USD[0.7739608000000000],USDT[0.2000690589329750] |
| 04668230 | BTC[0.0000000008000000],ETH[0.0000001367703260],FTT[0.0673253164540280],USD[0.0000475088278],USDT[0.0000000167149931] |
| 04668231 | BAO[1.0000000000000000],USDT[0.0000000072113800] |
| 04668248 | USDT[93.7349957121755615] |
| 04668255 | GOG[29.0000000000000000],SHIB[1893.7109212800000000],USD[0.2279750250000000] |
| 04668258 | BTC[0.0000018500000000],ETH[0.0000497500000000],ETHW[5.5026954100000000],USD[0.0854734100000000] |
| 04668262 | BTC[0.0015285800000000],NFT (4258444863911461175[1],USD[0.0000950796313057],USDT[0.0000000032709218] |
| 04668268 | EUR[0.0000000048831355],USD[0.0000000183893176] |
| 04668273 | BAO[4.0000000000000000],BTC[0.0103110667160000],CREAM[0.0099582000000000],ETH[0.0406673632000000],ETHW[0.0403609200000000],FTT[1.3851397600000000],KIN[3.0000000000000000],LTC[0.0699867000000000],LUNA2[0.8635910636000000],LUNA2_LOCKED[1.9981132822000000],LUNC[1.1200000000000000],MAPS[11.9977200000000000],MATIC[11.1248274000000000],RSR[1.0000000000000000],TRX[0.0015540000000000],TRX[0.0015540000000000],USDC[123.1434038500000000] |
| 04668277 | TRX[0.0007770000000000],USDT[839.2826666700000000] |
| 04668297 | AVAX[7.4000000000000000],LUNA2[57.8754370700000000],LUNA2_LOCKED[135.0426865000000000],LUNC[12602498.2721779250000000],USD[-1650.5763344555791589],USDT[1897.9131623867060089] |
| 04668298 | SOL[-0.0077977339053679],USDT[1.0980930077010600] |
| 04668308 | BTC[0.1095579368000000],ETH[1.4696777720000000],ETHW[0.3635469800000000],FTT[25.0951006000000000],USD[0.8249638385000000],USDC[7896.0000000000000000] |
| 04668310 | USD[4.3704200000000000],USDT[0.0000151162420047] |
| 04668322 | 1INCH[163.2655780748000000],AKRO[1.0000000000000000],AVAX[10.0202030003541253],BAO[1.0000000000000000],DA[0.0032126100000000],HNT[100.2020293302388032],KIN[1.0000000000000000],RAY[200.4040586368468616],RSR[1.0000000000000000],SRM[200.4040586470581868],TRX[1.0000000000000000] |
| 04668328 | BTC[0.0000000087187445],DOGE[499.0000000000000000],TRX[0.0007790000000000],USD[0.4499499357296000] |
| 04668341 | TSLA[0.5841627900000000],USD[93.5040677289972409] |
| 04668349 | TONCOIN[0.0700000000000000],USD[0.0062450477216568] |
| 04668351 | BTC[0.0004464648080332],SOL[0.0000000080732606],USDT[0.0000076758457301],XRP[3.4507987067229800] |
| 04668361 | BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001896538884891] |
| 04668370 | ETH[0.0000000019017272],USD[0.0000000257957866],USDT[0.0001752973348850] |
| 04668371 | DOT[100.0000000000000000],EUR[0.1500000000000000],LINK[100.0000000000000000],NEAR[200.0000000000000000],USD[0.8146817556903190] |
| 04668384 | BTC[0.0018040000000000] |
| 04668391 | BNB[0.0000000100000000],DOGE[0.0000000061208677],SHIB[14.7002067728957896],USD[0.0000000079983982] |
| 04668396 | USD[0.0082958767434475],USDT[0.0008577366557770] |
| 04668422 | USD[0.0000000071890579],USDT[0.0000000524890970] |
| 04668432 | ETH[0.0002863600000000],ETHW[0.0002863600000000],SOL[5.2100000000000000],USD[0.0000000017149772] |
| 04668459 | AAVE[0.0759862935425768],USD[0.0000001419969720] |
| 04668459 | ATLAS[3.6000000000000000] |
| 04668467 | AKRO[1.0000000000000000],BAO[0.0000002000000000],BNB[0.0164459204443502],BTT[54069.1149807300000000],DENT[4.0000000000000000],DMG[0.0332363300000000],KIN[23.0042693100000000],LTC[0.0004600000000000],MEDIA[0.0623983000000000],PORT[1175.3102410700000000],REEF[0.0655482800000000],RSR[1.0000000000000000],USD[0.0000000325314364846484.0937368000000000],UBXT[1.0448678700000000],USDI[-5.3129263122169889] |
| 04668485 | FTT[0.1059370000000000],TRX[0.0008430000000000],USDT[0.0002476383805027] |
| 04668488 | BAO[1.0000000000000000],TRX[0.0008430000000000],USD[0.0002476383805027] |
| 04668498 | FTT[0.1928752734869500] |
| 04668508 | USDT[25.2000000000000000] |
| 04668548 | BNB[0.0088642600000000],GMT[0.9779253100000000],USD[0.8491064445175000] |
| 04668553 | XRP[20.0000000000000000] |
| 04668561 | ETH[0.0000000059223200],LUNA2[0.0709217959300000],LUNA2_LOCKED[0.1654841905000000],NFT (43858945490051874[1],NFT (4499756672939124281[1],NFT (4648980240376742411[1],USDT[0.0000567356117839],USTC[10.0393230000000000],XRP[0.0000000066239000] |
| 04668573 | SOL[5.1166140119628822],USDT[0.0000009007385] |
| 04668575 | USDT[0.0000001256445066] |
| 04668582 | BRZ[0.0022289300000000],BTC[0.0023320600000000],TRX[0.0001680000000000],USDT[0.0000000095779271] |
| 04668594 | USD[0.0070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04668596 | USD[97.9177050455000000] |
| 04668600 | BTC[0.0000000029400000],MATIC[0.0000919720179244],SOL[0.0000000041873258],USD[0.0000000058103126],USDT[0.0000002206439742] |
| 04668620 | BAB[1.0000000000000000],BUSD[90000.0000000000000000],FB[104.0314520000000000],TRX[657.0007770000000000],TSLA[0.0063000000000000],USD[91662.2126232080982623],USDT[0.9969020900000000] |
| 04668622 | BAO[3.0000000000000000],BTC[0.0089671400000000],BUSD[858.6824129300000000],ETH[0.1197050400000000],ETHW[0.1185779300000000],SHIB[33368598.0466448000000000],TRX[0.0015540000000000],TSLA[0.0090272100000000],UBXT[1.0000000000000000],USD[0.0000000053024480],USDC[182.0866303300000000],USDT[0.0000000095428084] |
| 04668643 | TRX[0.0008440000000000] |
| 04668646 | USD[0.2311955174500000],USDT[0.0000000000247922] |
| 04668658 | NFT (3680344158613392663)[1],NFT (3789637188849730183)[1],NFT (3826626192238849203)[1],SOL[7.5927710100000000],TRX[0.0015550000000000],USDT[2221.8181323631985426] |
| 04668662 | DENT[1.0000000000000000],ETH[0.0998364860274087],FTT[5.1127647823010228],LUNA2[0.3430476202117000],LUNA2_LOCKED[0.7973100105273000],LUNC[71178.4430793400000000],NFT (4003174136338368661)[1],NFT (4803720566286504722)[1],NFT (5118067662588997)[1],TRX[0.0154400000000000],USDI1.3390788934590971],USDT[0.0000000166969808] |
| 04668693 | TRX[0.0007770000000000],USDT[0.7500000000000000] |
| 04668700 | BTC[0.0000780100000000],SPELL[1.3000000000000000],USD[393.3442357517294090] |
| 04668717 | BAO[0.0002020000000000],USD[0.2762625418000000],USDT[36.8226050153078706] |
| 04668718 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0002300000000000],UBXT[1.0000000000000000],USDT[0.0000000028198816] |
| 04668737 | AGLD[0.0941000000000000],APE[0.0993600000000000],AVAX[2.5984400000000000],CEL[0.0999800000000000],FTT[0.0997400000000000],KNC[0.1952400000000000],LOOKS[0.9892000000000000],RUNE[0.0991600000000000],USD[4.7903281118000000],YF[0.0019984000000000] |
| 04668752 | FTT[0.1200158800000000],USD[0.0000002796901192],USDT[0.0000000092594615] |
| 04668755 | AMPL[0.2041270770718664],AXS[0.0090271508890400],LUNA2[0.0000002758067461],LUNA2_LOCKED[0.0000000064354907],LUNC[0.0060057498964700],TRX[0.0007790000000000],USD[32.9855530539412280000],USDT[0.0016490036284312],XRP[0.5967074564297600] |
| 04668781 | AKRO[1.0000000000000000],BAT[1.0000000000000000],LUNA2[1.4310380820000000],LUNA2_LOCKED[3.3390888570000000],LUNC[4.6099301200000000],SAND[98.2716448200000000],SOL[4.2607131800000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100016960411175],XRP[2842.0315929500000000] |
| 04668785 | BTC[0.2536560300000000],USDT[4.2995500000000000] |
| 04668803 | USD[0.0000456700000000] |
| 04668812 | TRX[0.0007770000000000],USDT[0.0150000000000000] |
| 04668813 | LINK[0.0051363800000000] |
| 04668815 | NFT (3208399371657626644)[1],NFT (3549441250072512751)[1],NFT (3648543654235552990)[1],NFT (3902468930767888878)[1],NFT (3975533542159017991)[1],NFT (4034251421051754571)[1],NFT (4151511802896859261)[1],NFT (4247053592767158141)[1],NFT (4416153284947133291)[1],NFT (4551545900220171564)[1],NFT (5088327636413179871)[1],USD[10422.2748703900000000] |
| 04668832 | BTC[0.0001096146465976],ETH[0.0000000100000000],SOL[0.0000000000000200],TONCOIN[0.0000000027727181],USD[0.0000033817536576],USDT[0.0000000043964533] |
| 04668839 | USD[0.0595178020000000],USDT[0.0000000063069826] |
| 04668852 | TRX[0.0010280000000000],USDT[2072.8549227300000000] |
| 04668855 | TRX[0.0023320000000000],USD[30.7303894700000000],USDT[839.5665569400000000] |
| 04668859 | BRZ[0.6967129900000000],BTC[0.0000000056416350],ETHW[0.0099992564163500],USD[0.0027200629415117],USDT[0.0000000015550000] |
| 04668859 | AAVE[3.2702684400000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000047000000000],DOT[25.8897631000000000],ETH[0.4827660900000000],ETHW[0.4826558400000000],KIN[3.0000000000000000],LUNA2[1.2207887110000000],LUNA2_LOCKED[2.7475591520000000],LUNC[3.7970794400000000],RSR[1.0000000000000000],SOL[12.7954209400000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],UNI[9.8822881500000000],USD[1925.6080443762436252],USDT[4968.5561357167192635] |
| 04668866 | LUNA2[1.2239591910000000],LUNA2_LOCKED[2.8559047790000000],USD[0.0675248472630000] |
| 04668873 | USD[30.0000000000000000] |
| 04668883 | USD[0.9198236452500000],USDT[0.0000002200024236] |
| 04668886 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000371454298] |
| 04668891 | DENT[1.0000000000000000],DYDX[1057.9247976908425000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047558190961080] |
| 04668898 | TRX[0.0007770000000000] |
| 04668920 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000162734811564] |
| 04668931 | TRX[0.0007800000000000],USDT[100.0000000000000000] |
| 04668932 | BTC[0.0000000041256055],SUSHI[0.0000000484907000],USD[0.0002839930563104],USDT[0.0000908967385012] |
| 04668935 | BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0080100000000000],USDT[0.0000000053165341] |
| 04668937 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000460000000000],USD[0.0000093389611360],USDT[0.0000000181272967] |
| 04668942 | BTC[0.0003095000000000],STG[67.9864000000000000],TRX[0.0007770000000000],USD[0.0002135204339855],USDT[0.0000000068741281] |
| 04668991 | ETH[0.0073752000000000],ETHBULL[0.0003252600000000],ETHW[0.0073752000000000],LUNA2[0.0029782098580000],LUNA2_LOCKED[0.0069491563360000],NFT (3753866979561853661)[1],NFT (3795826166739908231)[1],NFT (4429261644728622741)[1],TRX[0.0023310000000000],USD[1.4372414912092287],USDT[220.4829092017230771],USTC[0.4215800000000000] |
| 04669003 | BTC[0.0329998100000000],DOGE[15250.3138501600000000],ETH[0.7369379200000000],ETHW[0.7366350800000000],SHIB[31862571.3300706400000000],SOL[10.5847129300000000] |
| 04669004 | DENT[1.0000000081549760],LOOKS[0.3743956700000000],USD[0.0000000067674286],USDT[0.0147468943814948] |
| 04669043 | USD[2.0000000081549760],USD[0.0000000160815504] |
| 04669058 | AVAX[1.2800000000000000],BAO[1.0000000000000000],BNB[0.3083126000000000],BTC[0.0605428300000000],ETH[0.1304006100000000],ETHW[0.1574006098209140],KIN[1.0000000000000000],LUNA2[4.1703603660000000],LUNA2_LOCKED[9.7308408550000000],TONCOIN[113.3720000000000000],TRX[0.0008420000000000],USD[-1051.6283990769644743],USDT[0.8999584033954963] |
| 04669069 | BTC[0.0000005520026108],USD[0.0000000022869798] |
| 04669079 | BRZ[0.0041448282577082] |
| 04669096 | STG[0.0000000078000000],USD[0.0027987401197004] |
| 04669098 | APE[0.0701000000000000],ETH[0.0022630000000000],ETHW[0.0222630000000000],LUNC[0.0065600000000000],SOL[0.0079300000000000],TRX[0.0008080000000000],USD[0.0440100928242800],USDT[0.4229981700000000] |
| 04669112 | TRX[0.0000010000000000],USD[0.0375788184375000] |
| 04669138 | NFT (3723711896413467361)[1],NFT (3826118634263461221)[1],NFT (3954646444797424911)[1],NFT (4395445683027992621)[1],USD[0.0327022000000000],USDC[3580.8911311900000000],USDT[3870.1870889500000000] |
| 04669145 | BTC[0.0000001000000000],BUSD[280.6658740600000000],DOGEBULL[0.0797472170569778],ETH[0.0464417300000000],ETHBULL[2.0100734383188385],EUR[0.0000000305170260],FTT[0.0004730521365954],LINK[0.8205060200000000],LINKBULL[73280.7547100260808158],LUNA2[0.0000073672000000],LUNA2_LOCKED[1.8561335500000000],LUNC[0.0000000027447600],MATIC[21.0545162287607500],MATICBULL[27385.7458516399876024],NFT (4004463399736589821)[1],NFT (4231958787263973861)[1],NFT (4564350885476680811)[1],NVDA[0.0000000012246800],RAYB.1517485588759369],SPY[0.0000000080508884],USD[329.2407864425908497],USDT[0.0000000152555738],USDTBEAR[0.0000000005000000],USTC[0.0000000738283351] |
| 04669169 | TRX[0.0007770000000000],USD[0.0000035887715011] |
| 04669172 | AKRO[2821.0000000000000000],ALZX[0.5500000000000000],FTT[0.4000000000000000],MOB[3.0000000000000000],TONCOIN[23.2000000000000000],TRX[0.0007770000000000],USD[0.9212374055000000],USDT[0.0000000096945359] |
| 04669185 | TRX[0.0077700000000000],USDT[33.9492120000000000] |
| 04669210 | ETH[0.0000000064244000],NFT (3539872898524767941)[1],NFT (4920113198127331021)[1],NFT (5645169017001276141)[1],SOL[0.0000000075068200],TRX[0.0000260000000000] |
| 04669216 | LUNA2[0.1382315678000000],LUNA2_LOCKED[0.3225403249000000],LUNC[0.0000000085550000],SOL[1.3802661200000000],USD[0.1612697455150618] |
| 04669235 | LTC[180.2162579700000000],USD[0.6927031500000000] |
| 04669241 | TRX[0.0077700000000000],USD[0.6862739628000000],USDT[0.0086000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04669254 | USD[0.2466596982450000] |
| 04669258 | LTC[0.0004334500000000],TRX[0.0001040000000000],USD[0.0005937000000000],USDT[0.5740645608323373] |
| 04669261 | BNB[0.0210369500000000],USD[8.4865833422000000] |
| 04669264 | BNB[0.0000000099612200],ETH[0.0000000081796000],MATIC[0.0000000093019575],SOL[0.0000000072473219],TRX[0.0000220000000000],USDT[0.0000000043054430] |
| 04669274 | USD[5.0000000031940000] |
| 04669275 | USDT[0.0000000031940000] |
| 04669277 | GENE[3.1000000000000000],GOG[76.0000000000000000],USD[0.6185059200000000] |
| 04669278 | GBP[8.0712729100000000],KIN[1.0000000000000000],TSLA[0.2161517700000000],USD[0.0000000054265996] |
| 04669301 | AKRO[4.0000000000000000],BAO[26.0000000000000000],CHF[0.0000000028834131],CONV[120408.5288003032512164],COPE[0.0000000056180000],DENT[2.0000000000000000],DMG[585.9138669700000000],EUR[0.0000000001183011],KIN[27.0000000000000000],LUNA2[0.0001439786799000],LUNA2_LOCKED[0.0003359502531000],LUNC[31.3516606800000000],MTA[0.0003019100000000],POLIS[0.0000000035010000],PORT[8729.3017447361787932],REAL[0.0000000073217400],SLRS[127.7633644500000000],SOS[147.0444158700000000],STARS[16446.1237041662699723],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000071507395] |
| 04669303 | FTT[0.0731720000000000],GBP[0.0000000727328880],USD[0.0000000050230549] |
| 04669308 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000405283166],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001015700552535] |
| 04669319 | USDT[0.0008976573905337] |
| 04669324 | BNB[0.0000000009864000],SOL[0.0000000058955522],TRX[0.0000000051931909],USD[0.0000000084628528] |
| 04669329 | BAO[1.0000000000000000],GENE[7.3124050000000000],GST[98.6010981800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000313582146],USDT[0.0000000145041650] |
| 04669334 | USD[0.2610986980000000],USDT[0.0506422750000000] |
| 04669335 | BTC[0.0001000020000000],ETH[0.0010047600000000],GMT[0.0024000000000000],GST[0.0099720000000000],LUNA2[0.1994979775000000],LUNA2_LOCKED[0.4654952808000000],LUNC[0.0001594400000000],TRX[0.0000020000000000],USD[0.0056296198613701],USDT[2935.4621471897918320] |
| 04669348 | BTC[0.0000000070000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[1.7500000002730553] |
| 04669349 | MATIC[7.6383896000000000],SOL[0.0000000077525845],USD[0.0000000093774143],USDT[0.0000896957962585],USTC[0.0000000012823954] |
| 04669351 | BRZ[10.0000000000000000] |
| 04669362 | LUNA2[0.0000000289136125],LUNA2_LOCKED[0.0000000674650959],LUNC[0.0062960000000000],USDT[0.0000000031200000] |
| 04669390 | USDC[35805.7667202300000000] |
| 04669396 | ETH[0.0000000000933100],TRX[0.0000040000000000] |
| 04669417 | LTC[0.0156827600000000],USD[0.0000000154966385],USDT[0.0000007613493646] |
| 04669433 | USDT[0.0000000005341767] |
| 04669434 | FTM[16.5920437572292731],KIN[1.0000000000000000] |
| 04669436 | BTC[0.0000000050198000],FTT[25.0000000067045800],TSLA[0.0245768100000000],USD[0.9108320219794430],USDT[0.0000000043209040],XRP[0.7001030058446744] |
| 04669459 | BTC[0.0000330010000000],ETH[0.0015831400000000],ETHW[1.0013931400000000],LUNA2[0.0873944870300000],LUNA2_LOCKED[0.2039204697000000],LUNC[19030.3335495000000000],USD[-1.1100479838900000],USDT[0.0000000208470120] |
| 04669467 | USD[441.2810365201200000000000000] |
| 04669494 | DENT[1.0000000000000000],ETH[0.0589455700000000],ETHW[0.0582132751131278],LUNA2[0.0229575277400000],LUNA2_LOCKED[0.0536575647300000],LUNC[4999.0500000000000000],NFT[344802401228917741][1],NFT[353351480946451692][1],NFT[378147798553032705][1],NFT[437630216652046157][1],NFT[561023690885258405][1],TRX[0.0007770000000000],USDT[0.3882498777932616] |
| 04669505 | TRX[0.0100000000000000],USDT[251.8904730000000000] |
| 04669505 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000000406146] |
| 04669507 | BTC[0.0000000525564635],MATIC[0.0000000035737224] |
| 04669536 | TRX[0.0007770000000000],USD[449.1722446347500000],USDT[1.0163300001703940] |
| 04669541 | USD[103.3339783664460000] |
| 04669557 | BCH[0.0033979771516392],BTC[0.0000000040991744],DAI[0.0000000048476134],LTC[0.0000000043599230],TRX[105.4670280669718890],USD[0.0226679247500000000000000],USDT[1.2000002547865218] |
| 04669576 | BTC[0.0001671100000000],SOL[0.0829560200000000],USD[186.3202189475000000],XRP[1.3990004000000000] |
| 04669585 | BNB[0.0000000011501600],ETH[0.0000000082883000],LUNA2[0.4745028964000000],LUNA2_LOCKED[1.1071734250000000],LUNC[0.0251314000000000],USD[0.0000000049330381],USDT[0.0329007656000000] |
| 04669593 | ATLAS[759.4690019200000000],BAO[1.0000000000000000],USD[0.0000000050015] |
| 04669597 | DOGE[4003.3902656500000000] |
| 04669605 | STEP[0.0343714800000000],USD[0.0000000027723621] |
| 04669618 | SOL[0.0000000002479200],TRX[0.0000020000000000] |
| 04669629 | BTC[0.0007501900000000] |
| 04669640 | BNB[0.0012752000000000],BTC[0.0005000000000000],DOGE[0.9372000000000000],ETH[0.0005436500000000],ETHW[0.0025436500000000],TRX[0.0008400000000000],USD[-10.0851440637423637],USDT[26.5481365945794058] |
| 04669660 | USD[30.0000000000000000] |
| 04669663 | DOGE[0.5350000000000000],USD[0.0065693327000000],USDT[0.4494855000000000] |
| 04669672 | USD[0.4423960067617793],USDT[0.0012072524745016] |
| 04669676 | TRX[0.0007770000000000],USD[16139.5310032591374080],USDC[10.0000000000000000],USDT[0.0044709562221284] |
| 04669688 | TRX[0.3252020000000000],USD[0.5711877975000000] |
| 04669695 | GBP[0.0000000110761566],USD[0.0000002417016] |
| 04669698 | BTC[0.0000000363000000],ETH[0.0007739966627500],ETHW[0.0077396662750],FTT[0.6000000000000000],GST[0.0793850000000000],NFT[306532543838439966][1],NFT[321828647007589775][1],NFT[374348659642683204][1],SOL[0.0000005798200],USD[205.2903791304070258] |
| 04669709 | DAI[0.0810000000000000],USD[0.0005881932720411],USDT[103.9103539200000000] |
| 04669713 | USD[0.0565621613250000] |
| 04669715 | TRX[0.0007770000000000],USD[0.3689290986250000],USDT[0.0000000049282498] |
| 04669735 | GENE[1.6000000000000000],GOG[33.0000000000000000],USD[0.0179836450000000] |
| 04669740 | TRX[0.0007780000000000],USDT[1.9448379500000000] |
| 04669744 | BAO[3.0000000000000000],BIT[0.0011307700000000],BTC[0.0000005200000000],ETH[0.0000078500000000],ETHW[0.8594670600000000],KIN[1.0000000000000000],TONCOIN[0.0016013200000000],TRX[1.0007770000000000],USD[0.0000000042421944],USDT[0.0000000180925893] |
| 04669763 | GBP[0.0000796000000000],USD[0.4356013986233988] |
| 04669787 | USDT[0.6794189450000000] |
| 04669792 | TRX[0.0000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04669793 | ETH[0.000000002296978],USD[2.312028256898720] |
| 04669807 | LTC[0.005229360000000],TRX[0.00077700000000],USDT[0.375636305000000] |
| 04669819 | BRL[6.000000000000000],BRZ[0.051300000000000],BTC[0.004399120000000],USD[0.004520677264058],USDT[0.073077539019878] |
| 04669824 | USD[30.000000000000000] |
| 04669828 | BTC[0.000000019650000],USDT[0.000382597470908] |
| 04669829 | TRX[0.000779000000000],USDT[0.043672246375000] |
| 04669833 | GENE[8.900000000000000],GOG[212.000000000000000],SNX[20.000000000000000],TRX[0.00077700000000],USD[0.386837410000000],USDT[0.000000187508546] |
| 04669836 | TRX[0.002331000000000] |
| 04669866 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],MATH[2.000000000000000],UBXT[1.000000000000000],USD[0.000077943544994] |
| 04669877 | USD[9.716560750000000] |
| 04669885 | GBP[0.000000054048440] |
| 04669886 | BTC[0.000000052850000] |
| 04669890 | BNB[0.000000011404936],SOL[0.000000035000000],USD[0.000011337643528] |
| 04669892 | BTC[0.000000056790751],ETH[0.000000059599600],LUNC[0.000000044565176],TRX[0.000000038358136],USD[0.000069064951491],USDT[0.000432002010000] |
| 04669898 | ETH[0.006971400000000],ETHW[0.003596000000000],FTT[0.000014622158000],JPY[0.000009314761209],LUNA2_LOCKED[0.000000968471310],SOL[0.000000007729000],TRX[0.800006000000000],USD[0.000005734685401],USDT[0.000000096879842] |
| 04669906 | TRX[0.000777000000000] |
| 04669925 | LUNA2[0.000582667934400],LUNA2_LOCKED[0.001359558523000],LUNC[0.001877000000000],USD[0.000128385125000],USDT[0.000000288518254] |
| 04669926 | TRX[0.000843000000000],USD[0.000000015000000],USDT[0.263781622500000] |
| 04669927 | KIN[1.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000148938711764] |
| 04669941 | AAVE[0.159524300000000],ATOM[0.055717900000000],BRZ[0.000507131000000],BTC[0.006134038681358],ETH[0.005358520000000],ETHW[0.005358520000000],FTT[0.000863964345440],TRX[0.000072000000000],USD[1.181070255125000],USDT[7.528737324523000] |
| 04669946 | GOG[2686.462600000000000],USD[1.580525650000000],USDT[0.000000099668555] |
| 04670001 | TRX[0.000778000000000],USDT[0.000368953516094] |
| 04670016 | USDT[0.468880292500000] |
| 04670023 | USDT[7.010241044019420] |
| 04670024 | USD[0.000000145071842],USDT[0.237522020125000],XRP[-0.326498158004842] |
| 04670039 | TRX[0.000232000000000],USD[0.000161280000000],USDT[0.000000039022249] |
| 04670044 | BTC[0.003503470000000],NFT [380008781265147369][1],NFT [421715040168714904][1],TRX[0.000777000000000],USDT[1.018485532000000] |
| 04670051 | BNB[0.008456010000000],BTC[0.000000100000000],SOL[0.004333040000000],USD[0.500678428600000],XRP[9.010000000000000] |
| 04670058 | USD[0.003240986413252B],XRP[0.000000006975099] |
| 04670070 | ASD[0.104988558338400],FTT[0.036689480000000],KBTT[102.948521980000000],KIN[243805.911805320000000],KSHIB[1.428685467120400],RAY[1.507257240000000],SOL[0.002106817326300],SOS[10000000.000000000000000],TRX[22.495381735402000],USDT[5.272468367359687B] |
| 04670073 | BTC[0.008000000000000],DOT[0.099622000000000],TRX[0.000777000000000],USDT[79.694258727000000] |
| 04670080 | AVAX[116.984287000000000],BAO[1.000000000000000],KIN[1.000000000000000],LTC[19.815822240000000],TRX[0.000400000000000],UNI[0.073805850000000],USD[0.006501202190087],USDT[1.962931542023145] |
| 04670089 | TRX[0.000777000000000] |
| 04670094 | FTM[4.735250000000000],USD[2.149201420500000000000000] |
| 04670100 | BTC[0.002900000000000],GST[0.010000000000000],LUNA2_LOCKED[0.000000011465637],LUNC[0.001070000000000],SOL[0.000054000000000],USD[0.003536119606713],USDT[0.928835378650857] |
| 04670103 | FTM[3094.000000000000000],TRX[0.199313000000000],USD[0.175505621715600],USDT[0.369102024000000] |
| 04670122 | USD[10.000000000000000] |
| 04670129 | ALGO[12304.538600000000000],ATOM[595.504540000000000],AVAX[217.000000000000000],BTC[0.497400000000000],CRV[3802.725200000000000],DOT[618.525040000000000],ETH[3.000000000000000],ETHW[3.000000000000000],GRT[26715.000000000000000],LINK[402.319520000000000],MATIC[4840.000000000000000],SOL[148.257966400000000],USD[244320.228962896000000000000000000000] |
| 04670134 | TRX[0.223646000000000],USD[0.915543944835200] |
| 04670140 | BTC[0.000000020000000],XRP[0.000000002653837] |
| 04670157 | BTC[0.000016355000000],SOL[0.199287500000000] |
| 04670171 | BTC[0.000226200000000],FTT[25.000000000000000],LUNA2[0.023354048690000],LUNA2_LOCKED[0.054492780280000],LUNC[5085.393271829524580],NEXO[0.140175780000000],TRYB[0.065868604115667],USD[79.375481915970236] |
| 04670179 | ALGO[0.013075700000000],APE[5.347263680000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000096000000000],ETHW[0.000096000000000],GBP[0.000000048704231],KIN[2.000000000000000],MATIC[1.004292700000000],RSR[1.000000000000000],TOMO[2.009740510000000],TONCOIN[77.002277500000000],TRX[1.000000000000000],USDT[0.003725730000000],USD[0.863743360000000] |
| 04670202 | DAWN[0.003725730000000],USD[0.863743360000000] |
| 04670206 | BTC[0.000069130000000],USD[5.238835202500000] |
| 04670207 | USD[3.282929818253291B],USDC[6025.000000000000000],USDT[178.597140004460345B] |
| 04670232 | BRZ[954.398494650000000],BTC[0.138597680000000],ETH[0.035497020000000],ETHW[0.035497020000000],USD[328.535468925000000],USDT[0.000000107741504] |
| 04670232 | KIN[1.000000000000000],USDT[0.000000036582846] |
| 04670236 | DAI[0.025736840000000],TRX[0.000777000000000],USD[6.985794810000000],USDT[0.000000060000000] |
| 04670239 | TRX[0.000778000000000],USDT[0.000000023750000] |
| 04670245 | HOLY[0.000000006294738],SLRS[0.000000091325250],USD[0.000000029620035] |
| 04670249 | TRX[0.000778000000000],USD[0.000000140243820],USDT[0.321669637998160] |
| 04670271 | LUNA2[0.690591600300000],LUNA2_LOCKED[1.611380401000000],TRX[0.000000100000000],USD[0.000000011631605],USDT[0.000000040105984] |
| 04670280 | GMT[0.000000017619772],SOL[0.000000097228348],USD[0.042104073836000] |
| 04670285 | BNB[0.000000000200000] |
| 04670292 | BTC[0.000824250000000],ETH[0.012240360000000],ETHW[0.012240360000000],USD[50.000171859569910] |
| 04670297 | ETH[0.000001999920000],NFT [304444433790172678][1],NFT [325371052002141737][1],NFT [381134903846180514][1],NFT [489393068586055442][1],SOL[0.000000059675100],USD[0.000000025544490],USDT[0.000000150579717] |
| 04670303 | MATIC[0.000000007117421S],NFT [418763781321402022][1],NFT [454727530479136471][1],NFT [557583525577786411][1] |
| 04670305 | BNB[0.122013280000000] |
| 04670306 | FTT[2.150674068320566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04670311 | USD[51.0170494900000000] |
| 04670318 | BAO[2.0000000000000000],ETH[0.0017000000000000],ETHW[0.0017000000000000],USD[0.000004209106661] |
| 04670339 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000097060000],DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000094450500],UBXT[1.0000000000000000],USD[3.1799849697372547],XRP[1.0000000051893045] |
| 04670345 | USD[10.0000000000000000] |
| 04670347 | BNB[0.0000000085328752],BRZ[0.0362219636755899],ETH[0.0000000054038018],FTT[0.0000000062556347],LUNA2[0.0048608424290000],LUNA2_LOCKED[0.0113419656700000],LUNC[35.0380795413204300],MATIC[0.0000000050793400],SOL[0.0000000075505900],USD[0.0000000071405438] |
| 04670374 | BAO[1.0000000000000000],BTC[0.0008840600000000],KIN[1.0000000000000000],USD[0.0084209021811033] |
| 04670381 | CRO[9.2920000000000000],LUNA2[0.3974501640000000],LUNA2_LOCKED[0.9273837160000000],TRX[0.0000380000000000],USD[0.0029651140137393],USDT[0.0039208195531594] |
| 04670382 | ATOM[0.0000000875850000],BTC[0.0050688712344011],ETH[0.0050068073442011],ETH[0.0000000080343909],FTT[25.0223143117619088],GBP[0.0000000035261619],LUNA2[0.0000000380000000],LUNA2_LOCKED[3.8789425450000000],MATIC[0.0000000032286000],NEAR[0.0000000030800000],RAY[0.5783590195960735],RUNE[0.0000000012051500],SOL[0.0175620662605503,SRM[0.7921626600000000],SRM_LOCKED[8.4953902200000000],TRX[0.0000000000492440],USD[-1.4964433581458413],USDT[0.0000000107896547] |
| 04670390 | SOL[0.0092793200000000],USD[17.7473569975000000],USDT[0.6474788113750000] |
| 04670395 | ETH[0.0000000992591000],LINK[0.0000000082354600],MATIC[0.0000062671912],SOL[0.0000000062747638],USD[0.0000000102916369],USDT[0.000000674315046] |
| 04670416 | USDT[0.0000000778914672] |
| 04670417 | DOGE[9.9981000000000000],TRX[0.0007770000000000],USD[-0.7766544807500000],USDT[7.2923550000000000] |
| 04670426 | HGET[0.0427200000000000],USD[1.3372544375000000],USDT[1.1217554800000000] |
| 04670437 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000041620584],UBXT[1.0000000000000000],USD[0.0000001393462352],USDT[0.0000000115900642] |
| 04670442 | KIN[2.0000000000000000],TRX[0.0007770000000000],USD[11.7448022763158958],USDT[54.1423090000000000] |
| 04670446 | ATLAS[0.0000000040000000],ETH[0.0000000063890390],SOL[0.0000000007846330] |
| 04670447 | FTT[1.0000000080894193],ETHW[0.0002759200000000],FTT[407.1003345000000000],NFT [46514566286738760][1],TRX[0.0201230000000000],TSM[0.0000000044350334],USD[202481.9286371408818514],USDT[0.3186070360929527] |
| 04670457 | TRX[0.0007770000000000],USD[0.0000000043093459],USDT[0.0000000004408106] |
| 04670475 | AKRO[2.0000000000000000],AUD[0.0036400501119328],BAO[4.0000000000000000],BTC[0.0194395800000000],DOT[5.1267612700000000],ETH[0.0806229200000000],ETHW[0.0796282300000000],KIN[2.0000000000000000],LUNA2[0.7319747201000000],LUNA2_LOCKED[1.6471390400000000],LUNC[2.2766560800000000],REN[234.9513813400000000],SOL[2.1905791000000000],TRX[3.0000000000000000],UBXT[11.0000000000000000],USD[0.0101687234921023],XRP[334.6709702900000000] |
| 04670493 | USD[5.0000000000000000],USDT[0.0000000090000000] |
| 04670500 | USD[0.0000000026339596] |
| 04670506 | ETH[0.0000001000000000],USD[0.0662190521028807],USDT[-0.0602251506783096] |
| 04670511 | ETH[0.0755885300000000],ETHW[0.0746491922888136],TRX[0.0007770000000000],USD[200.0000003592653],USDC[394.2430121900000000],USDT[8.1048604361934992] |
| 04670512 | USD[5.0000000000000000] |
| 04670519 | BUSD[7264.4234843200000000],USD[1900.0000001280000000],USDT[0.0049790100000000] |
| 04670522 | BCH[0.0000000096000000],BNB[0.0000000019547535],BTC[0.0000000065461829],ETH[0.0000000098992746],FTT[0.0000000101295562],LTC[0.0000000071150855],TRX[0.0000000134221518],USD[12.6446439718346664] |
| 04670524 | APE[97.5823113300000000],BTC[0.0321020000000000],ETH[0.1334851900000000],ETHW[0.1324191900000000],KIN[2.0000000000000000],MANA[814.6799814500000000],SAND[601.2463646700000000],TRX[1.0000000000000000],USD[1781.6444631550059504] |
| 04670531 | ATOM[17.9720592555675444],DOT[0.0000000094636790],LTC[0.5304398600000000],LUNA2[0.0051815717890000],LUNA2_LOCKED[0.0120903341700000],LUNC[1128.2981661817061286],SOL[0.0000000045624599],TONCOIN[551.9606377073944544],TRX[876.7654976100000000],USDT[0.0542487687419583] |
| 04670533 | GENE[0.7000000000000000],GOG[6.0000000000000000],USD[0.0314591300000000] |
| 04670534 | TRX[0.0008430000000000],USD[0.3422259750000000] |
| 04670537 | GBP[0.0000000073860320],KIN[2.0000000000000000],USD[6.8789780246161731000000000] |
| 04670539 | ATLAS[0.3180000000000000],BAO[460.8000000000000000],USD[0.7875239730000000],USDT[1.2132440525000000] |
| 04670543 | USD[0.0096000000000000],USD[2.1695749443890000],USDT[213.4700000000000000] |
| 04670554 | USD[10.0000000000000000] |
| 04670558 | BRZ[0.0000000025000000],SOL[0.0000000051629375],USD[0.0000000132952308],USDT[0.0000001814452982] |
| 04670561 | BTC[0.0000017011921074],USD[0.0002048708463869] |
| 04670566 | GENE[4.0464839600000000],USD[0.0000001183748160] |
| 04670572 | USDT[0.0738706600000000],XTZBULL[4297500.0000000000000000] |
| 04670574 | BTC[0.0001176000000000],USD[21.8527097405781760] |
| 04670575 | BTC[0.0000000041571220],USD[0.0003307872944464] |
| 04670580 | BAO[1.0000000000000000],BTC[0.0002782842715800],XRP[0.1224260000000000] |
| 04670584 | BTC[0.6000000000000000],LUNA2[0.0056441519610000],LUNA2_LOCKED[0.0131696879100000],USD[0.0000234640429588],USDT[7045.5515355918323693],USTC[0.7989569900000000] |
| 04670615 | SOL[0.0067798700000000],USD[0.0347102370221567] |
| 04670620 | USD[10.0000000000000000] |
| 04670643 | USD[215.2791908100000000],USDT[0.0000001198028841] |
| 04670646 | TRX[0.0007770000000000],USD[-35.1111740717967365],USDT[38.9283096208017511] |
| 04670653 | BTC[0.0000031300000000],USDT[0.0064718176525000] |
| 04670658 | USDT[0.0003692894139940],ZAR[0.0000000250346354] |
| 04670697 | BTC[0.0010062600000000] |
| 04670701 | TRX[0.0007770000000000],USDT[0.0003874772240152] |
| 04670711 | AKRO[1.0000000000000000],BTC[0.0000107300000000],TRX[0.0007770000000000],USDT[0.0001598756106305] |
| 04670723 | USD[0.0626880819125000],USDT[0.0240788625750000] |
| 04670733 | USD[10.0000000000000000] |
| 04670734 | USDT[0.0002949856577720] |
| 04670735 | BNB[0.0000000097895906],ETH[0.0000000014889306],LUNA2[0.0024775028320000],LUNA2_LOCKED[0.0057808399420000],SOL[0.0000000073147271],TRX[0.0000010000000000],USD[57.7929021656569810000000000],USDT[0.0000000116538815] |
| 04670738 | GOG[456.9086000000000000],USD[0.0666759000000000] |
| 04670741 | USD[0.0001749376256613] |
| 04670744 | APT[40.0000000000000000],STG[0.0000000084816200],TONCOIN[898.4142365100000000],USD[0.0065738294855182],USDT[0.0000000007219068] |
| 04670746 | TRX[0.0007770000000000],USDT[1.3518696647043406] |
| 04670748 | USD[0.0000129932200866],USDT[0.1734357429327325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04670749 | TRX[0.000006000000000] |
| 04670752 | BTC[0.000200007480785Z],ETH[0.002000047285964],FTT[0.000000002338091 4],GENE[4.389733150000000 0],GOG[99.000000000000000],HNT[0.000000007847 1440],SRM[0.000053539901531],SRM_LOCKED[0.001693160000000 0],USD[6.028427 1649387498] |
| 04670761 | USD[10.000000000000000] |
| 04670763 | AVAX[30.041065320000000 0],BTC[0.897138173458500 0],FTT[0.131778285483240 1],GAL[29.079886860000000 00],SOL[29.443577980000000 0],STG[163.624261320000000 0],USD[0.731743129803620 2],WRX[3066.72135067000000 0 0],XRP[0.000000100000000] |
| 04670764 | BTC[0.002873138555196Z],USD[0.000391431377524],USDT[10.661596031062188] |
| 04670774 | TRX[0.000777000000000],USDT[0.000000373570448 0] |
| 04670781 | TRX[0.000777000000000],USD[0.162457320000000 0] |
| 04670788 | TRX[0.000777000000000] |
| 04670796 | BAO[1.000000000000000 00],DENT[1.000000000000000 0],GBP[0.001360668463341],KIN[2.000000000000000 0],SOL[0.000000018384450],USD[0.0001096253627006] |
| 04670802 | SOL[0.008806800000000 0],TRX[0.000777000000000],USDT[0.743243978964000] |
| 04670808 | TRX[0.000845000000000] |
| 04670809 | BNB[0.001812800000000 0],USD[4.273677846900000 0] |
| 04670810 | ATOM[0.999806000000000 0],BRZ[0.460000000000000 0],BTC[0.009698096600000 0],CHZ[199.961200000000000 0],CRO[319.937920000000000 0],DENT[27394.684400000000000 0],DOT[0.999806000000000 0],ENS[10.068046420000000 00],ETH[0.034193365200000 0],ETHW[0.034193365200000 0],FTT[4.626550000000000 0],GMT[185.963592000000 00],LUNA2_LOCKED[24.626848753000000],LUNC[3425705.965080820000000],SHIB[1799650.800000000000000],SKL[40.992046000000000 0],SOL[1.889633400000000 0],USD[1.241159329612 4386] |
| 04670814 | TRX[0.000777000000000] |
| 04670815 | USDT[20.621665000000000 0] |
| 04670817 | BAO[1.000000000000000 0],CRO[2.476641510000000 0],DENT[1.000000000000000 0],GMT[0.812273870000000 0],GST[0.000000100000000],KIN[1.000000000000000 0],LUNA2[0.000004628293023 0],LUNA2_LOCKED[0.000107993503900],LUNC[1.007820550000000 0],SOL[0.004352140000000 0],UBXT[1.000000000000000 0],USD[2.641329942 8060927] |
| 04670818 | EUR[0.560000000000000 0],USD[0.043392835550000] |
| 04670825 | BTC[0.000008800000000] |
| 04670828 | TRX[0.000777000000000],USD[0.373197030000000 0],USDT[0.000000095425750] |
| 04670841 | ETH[0.000000007830594] |
| 04670848 | AMC[0.000000001118392 8],AMZN[0.000000000000000],AMZNPRE[0.000000200117370],APE[0.000000005058900 9],AXS[0.000000024919253],BAO[1.000000000000000],BILI[0.000000007698470],BTC[0.000000094664125],CTX[0.000000015147336],DOGE[0.000000009771250],DOT[0.000000047381904],ENS[0.000000073209400],ETH[0.000000009428133],EUR[0.000000063945891],FTM[0.000000008387672 0],FTT[0.000000009405576 6],FXS[0.000000077678580],GDX[0.000000009549812 5],GME[0.000000000000000],GMEPRE[0.000000043227862],GMT[0.000000047918460],GST[0.000000018533566],MXI[0.000000039037128],KNC[0.000000036510236],LEC[0.000000031404715],LOK[SD[0.000000007913974],LTC[0.000000001884257],LUNC[0.000000087456320],MATIC[0.000000079056063],MER[0.000000048537221],MOB[0.000000007264431 0],OMG[0.000000072644310],ORBS[0.000000082516242],Q|0.000000057003470],RAY[0.000000033909970],RNDR[0.000000084061135],RSR[Y[0.000000004482921],SAND[0.000000076639900],SLV[0.000000002192612],SOL[0.000000086520110],SQ[0.000000063159584],SRM[0.000000072200052],STG[0.000000092081081],SUSHI[0.000000027789937],TRYB[0.000000017490650],UBER[0.000000052226220],USD[0.000000071212408 3],USDT[0.0 00000061550005],USO[0.000000069437184],USTC[0.000000004477456],WAVES[0.608915256202806 5],XRP[0.000000030830546] |
| 04670854 | TRX[0.000777000000000],USDT[0.000758798107074] |
| 04670858 | USDT[211.255489680000000 0] |
| 04670865 | BNB[0.007903850000000 0],GMT[0.710000000000000 0],GST[0.016780350000000 0],SOL[0.002263740000000 0],TRX[0.001697000000000 0],USD[156.754059173942 8958],USDT[6087.148443381919 0340] |
| 04670871 | LUNA2_LOCKED[0.000000021450385 8],LUNC[0.002001800000000 0],TRX[0.000778000000000 0],USD[0.094548391739134 5],USDT[0.000000002431283] |
| 04670876 | BULL[0.055100000000000 0],USD[0.105296275000000 0] |
| 04670878 | ETH[0.026000000000000 0],ETHW[0.000996000000000 0],GALA[30.000000000000000 0],GBP[0.000000049000000],SAND[13.000000000000000 0],SOL[0.009862000000000 0],USD[0.302463005856911 5],USDT[0.053452203951966] |
| 04670884 | USD[30.000000000000000] |
| 04670893 | NFT [29372147559380 1607][1],NFT [36420753364480 6482][1],NFT [36432295966499 3688][1],USDT[1.093274791500 0000] |
| 04670894 | APE[6.869685730000000 0],BCH[0.322745630000000 0],BTC[0.086117530000000 0],DOGE[0.004814100000000 0],ETH[0.019826160000000 0],ETHW[0.019826160000000 0],LUNA2[0.037263045720000],LUNA2_LOCKED[0.086947106680000],LUNC[0.120038760000000 0],TRX[0.000778000000000 0],USD[0.0003005992924535],USDT[57.7314981485416055] |
| 04670906 | FTT[0.005573071433560 0],USD[0.179450600000000 0] |
| 04670909 | AKRO[1.000000000000000 0],ETH[0.000000106100000],TRX[1.000000000000000] |
| 04670918 | KIN[1.000000000000000 0],USDT[0.000015823151 1478] |
| 04670919 | TRX[0.000844000000000 0],USDT[0.000000801844874] |
| 04670926 | TRX[0.000777000000000] |
| 04670936 | BTC[0.010969973000000 0],ETH[6.463875510000000 0],LUNA2[4.771554997000000 0],LUNA2_LOCKED[11.133628330000000 0],LUNC[1039016.146485800000000],USD[-79.771963972289274 2000000000],USDT[0.0001390869296 76] |
| 04670952 | TRX[0.000777000000000],USD[0.000000101796120],USDT[0.000000037302790] |
| 04670967 | TRX[0.000777000000000],USDT[2.197363520000000 0] |
| 04670986 | TRX[0.000004542400000],USD[0.993104275072370 0] |
| 04670987 | GMT[0.797636900000000 0],GST[87.690000100000000 0],LUNA2[0.000000241274361],LUNA2_LOCKED[0.000000056297350 8],LUNC[0.005253800000000 0],TRX[0.000777000000000],USD[587.038778504527 5000],USDT[0.003256170000000] |
| 04670988 | AKRO[3.000000000000000 0],BAO[6.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000 0],TRU[1.000000000000000 0],TRX[2.001554000000000 0],UBXT[3.000000000000000 0],USD[0.000000056451446],USDT[0.000000003427195] |
| 04670994 | BTC[0.000000031260000],DOGE[0.006000000000000 0],LTC[0.000000093000000],TRX[0.000011000000000],USDT[622.369258269370 3792] |
| 04670996 | USDT[0.000001350199135] |
| 04671007 | STG[0.995200000000000 0],TRX[0.000777000000000],TRYD[0.000000027157877 0],USD[0.000000005178490],USDT[0.000000012552109] |
| 04671014 | GMT[0.000000072861838],SOL[0.000000060609324 62] |
| 04671017 | AVAX[0.099640000000000 0],FRONT[0.944000000000000 0],MOB[0.977800000000000 0],TRX[0.000777000000000],USD[0.000000075873875],USDT[0.000000073979933] |
| 04671019 | USDT[0.000000006014020 5] |
| 04671024 | BRZ[0.000000000000000],TRX[0.000777000000000],USDC[0.000000006987344 5],USDC[32.726784530000000 0],USDT[0.000000065562728] |
| 04671028 | TRX[0.000777000000000],USDT[0.000306616658836 4] |
| 04671029 | TRX[0.000777000000000] |
| 04671032 | USDT[174.576330473594917 6] |
| 04671037 | TRX[0.002846000000000],USD[0.258238469625000 0] |
| 04671043 | FTT[0.000000020000000],TRX[0.000777000000000],USD[0.000000025224939],USDT[0.000000014248723 8] |
| 04671069 | TRX[0.000777000000000] |
| 04671072 | BNB[0.000000013402510],FTT[0.007364190000000 0],SOL[0.000000003488419 8],USD[-0.006862475049899 6],USDT[0.000001059635213] |
| 04671079 | USD[0.799765425636000 0] |
| 04671080 | BAO[1.000000000000000 0],BTC[0.001176340000000 0],KIN[1.000000000000000 0],LTC[0.025354600000000 0],MXN[0.000016640989208 3],SOL[0.078059310000000 0] |
| 04671081 | ATLAS[210287.934000000000000 0],LUNA2[2.084574563000000 0],LUNA2_LOCKED[4.864007314000000 0],LUNC[453920.500000000000000],USD[0.000000042834000],USDC[1481.842424230000000 0],USDT[0.000000095744081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04671082 | USD[0.0000000050000000] |
| 04671091 | AUDIO[1.0000000000000000],BTC[0.0024762400000000],DOGE[4108.2420708700000000],GBP[0.0249387409696854],KIN[1.0000000000000000],SOL[24.8033075700000000],USD[0.0000000056229404],XRP[1703.3248908200000000] |
| 04671097 | SOL[0.0419948000000000],USD[0.0000001268968160] |
| 04671112 | USDT[0.0000000008819800] |
| 04671132 | AXS[0.0000000056310820],BTC[0.0007445257244603],ETH[0.0000000100000000],ETHBEAR[41000000.0000000000000000],ETHBULL[0.0076645471333375],ETHW[0.0009891900000000],MATIC[0.0000000009577232],USD[0.0001414228665397],USDT[0.0005961615721530] |
| 04671143 | USD[0.0000000002599236] |
| 04671153 | TRX[0.0007770000000000],USD[0.0000000342777975],USDT[0.6965867595233712] |
| 04671163 | BTC[0.0000000090000000],USDT[0.0000000044952951] |
| 04671166 | LUNA2[0.0001707465541000],LUNA2_LOCKED[0.0003984086262000],USD[30.1379948150000000],USDT[0.0000000060000000],USTC[0.0241700000000000] |
| 04671168 | BTC[0.0000042493882940],USD[0.1426273400000000] |
| 04671194 | BRZ[110.1800000000000000],BTC[0.0053989740000000] |
| 04671199 | TRX[0.0007770000000000],USD[0.0000000253379052],USDT[0.0000000031803099] |
| 04671202 | GMT[0.6574040000000000],TRX[0.0000180000000000],USD[0.0000000086870099],USDT[0.0000000004867076],XRP[0.0000000011065564] |
| 04671204 | TRX[0.0009150000000000],USD[-106.8306677400000000000000000],USDT[400.0000000000000000] |
| 04671211 | KSHIB[28.5704024800000000],SHIB[9084430.0000000000000000],USD[0.0000000098176889] |
| 04671254 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0001275282643030],DENT[4.0000000000000000],GMT[0.0000000061473542],KIN[5.0000000000000000],LUNA2[1.8174086540000000],LUNA2_LOCKED[4.1178479620000000],LUNC[359744.5601518200000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0015560000000000],UBXT[1.0000000000000000],USD[0.0000030096485731],USDT[0.0000000038343294 3] |
| 04671256 | ETH[0.0000006200000000],NFT [3491765966386588808][1],NFT [446377055810184372][1],USDT[0.0001261839769184] |
| 04671269 | ALGO[0.0000000037187000],USD[0.0030752952467310] |
| 04671272 | ETH[1.0237952000000000],FTT[0.0047042567952154],LUNA2[5.8634328390000000],LUNA2_LOCKED[13.6813432900000000],USD[32.3720980751948032],USDT[0.0000226231908722] |
| 04671273 | NFT [3295221700750166633][1],NFT [568758016713820728][1],TRX[0.0007770000000000],USD[0.0000000084766625],USDT[0.0000000023750000] |
| 04671274 | DENT[1.0000000000000000],NFT [298557578196740890][1],NFT [507750055661314603][1],NFT [538706516731337376][1],UBXT[1.0000000000000000],USD[0.0000000165217294] |
| 04671276 | USD[0.2065171500000000] |
| 04671282 | BRZ[0.0022076400000000],BTC[0.0000000016492713],USD[0.0000000115761672] |
| 04671288 | AVAX[12.8630186955052312],BTC[0.0000000007116830],EUR[0.0000000035718706],FTM[0.0000000006177237],GBP[0.0000000077754255],GRT[0.0000000015672119],MATIC[0.0000000013727820],REN[0.0000000074004465],SOL[48.8591210488127717],SRM[26.6867100856015941],SRM_LOCKED[0.0029055300000000],UMEE[0.000000004 0661911],USD[-0.0153942698761159],USDT[0.0000000007925086] |
| 04671304 | BTC[0.1542298600000000] |
| 04671308 | TRX[0.0007770000000000] |
| 04671329 | BTC[0.0279952700000000],ETH[0.4222549700000000],ETHW[0.4220775300000000],KIN[2.0000000000000000],USD[0.0100916894578065] |
| 04671332 | DOGE[28.7364489700000000],GBP[0.0000281900000000],GRT[9.6841330700000000],MANA[8.1023949500000000],TRX[65.1351747600000000],USD[0.0000000450132496],XRP[5.3991192900000000] |
| 04671360 | ATOM[0.0000000945725600],BNB[0.0000001000000000],BTC[0.0000090000000000],ETHW[0.0001047000000000],NEAR[0.0001068633780132],USD[0.0000016937032],USDT[0.0001650772348069] |
| 04671362 | BTC[0.2200562000000000],ETH[1.2847430000000000],ETHW[1.2847430000000000],USD[26.6230902100000000] |
| 04671365 | AKRO[1.0000000000000000],BTC[0.0002495000000000],USD[0.0005009994710250] |
| 04671372 | BTC[0.0000000062357000],XRP[0.0001755100000000] |
| 04671373 | BRZ[5.7786158622800000] |
| 04671377 | 1INCH[0.0018740100000000],TRX[0.0041455300000000],USD[0.0098072044520309],USDT[0.0000000017403049] |
| 04671394 | ALGO[0.0000000079206380],LUNA2[0.0000000050000000],LUNA2_LOCKED[2.8368329390000000],LUNC[3.9165180000000000],USD[0.0000000097674383],USDT[0.0000022442865377] |
| 04671395 | ASD[1.5239768420707800],AUD[0.1280000000000000],BTT[35901.5769030000000000],CAD[0.1190000000000000],CUSDT[41.8574689472500000],DOGE[2.7120000000000000],EUR[0.1760000000000000],FTM[1.5716987538760400],GBP[0.0725000000000000],KBT[500.0000000000000000],KIN[39142.5250000000000000],KSHIB[110.880532 8798740800],LINK[0.0553447728095900],MANA[1.2313112114971000],SHIB[19299.7758000000000000],TRX[113.9348491383152400],TRY[2.7890000000000000],USD[0.0950000000000000],USDT[0.0950000000000000] |
| 04671413 | BTC[0.0000000024800000],ETH[0.0000000023664704],TRX[0.0007790000000000],USDT[0.4996514576198939] |
| 04671416 | BTC[0.0000000083153000],TRX[0.0015550000000000] |
| 04671441 | SOL[0.0073398444722586],USDT[228.4359433852967083] |
| 04671444 | BTC[0.0000000027905215],SOL[0.0000000064710000],TRX[18.0618908913063448],USD[-0.3969325966815988],USDT[0.0000000051306360] |
| 04671450 | USD[0.0000000021847390],USDT[0.0000153606460017] |
| 04671476 | SOL[0.0000008200000000],TSM[9.9947980000000000],USD[0.0000688851636000],USDT[0.0000000042271692] |
| 04671479 | LTC[0.0000000062000000] |
| 04671480 | BTC[0.0268296630845227],USD[0.0001620778696351] |
| 04671503 | LUNA2[0.2305453349000000],LUNA2_LOCKED[0.5379391148000000],LUNC[50201.7320680000000000],TONCOIN[548.8000000000000000],TRX[0.0007780000000000],USD[52.5040953417200000000000000000],USDT[0.0000000035344727] |
| 04671509 | SOL[0.0000001763120000],TRX[0.0000000066508073] |
| 04671526 | ETH[0.0013094167890375],ETHW[0.0013101212089809],USD[14.2388611009553091] |
| 04671533 | LINK[0.0000000703547680],LTC[0.0007255600000000],TRX[0.0011550024100000],USDT[0.0000000025586159] |
| 04671536 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0007780000000000],UBXT[3.0000000000000000],USD[0.0000000060648402],USDT[0.0000000044089524] |
| 04671548 | XRP[21.9632811900000000] |
| 04671553 | SOL[0.0000000095155100] |
| 04671570 | BTC[0.0043508404000000],USDT[0.7763640000000000] |
| 04671582 | ETH[0.0000000081567225],TONCOIN[0.0000000096269115],USDT[0.0000000013562558],USTC[0.0000000095200040] |
| 04671608 | TRX[0.0001600000000000],USD[0.0000000055007701],USDT[8.1754486187670649] |
| 04671620 | GMT[0.9245700000000000],SOL[0.0059950000000000],USD[0.7984193875250000],USDT[1.8624718163375000] |
| 04671666 | ATOM[0.6292735300000000],BAO[1.0000000000000000],BTC[0.0261161900000000],LUNA2[24.8832882068000000],LUNA2_LOCKED[0.9821191024000000],LUNC[2.3001886453938448],MSOL[2.6494458300000000] |
| 04671676 | DOGE[2585.0000000000000000],USDT[0.0058582795000000] |
| 04671681 | ETHW[0.0014923300000000],USD[0.0000039196122150],USDT[0.0000000109749170] |
| 04671696 | BTC[0.0000000095184000],TRX[0.0000660000000000] |
| 04671704 | BTC[0.0000000079147632],TRX[0.0038750000000000],USDT[0.0000658564070734] |

Schedule F/6 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04671707 | BNB[0.000000006949670S],TONCOIN[0.000000002797471 9],TRX[2.0000000000000000000],USD[0.0077610090000000] |
| 04671709 | USD[-0.0098486753919176],USDT[0.1843986495075072] |
| 04671712 | BNB[0.00000001954786S],SOL[0.00000001355000000],USD[0.7631433473000000],USDT[0.7301829208362400],XRP[0.2820625900000000] |
| 04671715 | AKRO[0.000000000000000000],ALGO[627.2395401600000000],APE[40.6633201000000000],ATOM[17.986653310000000],AUDIO[1.0000000000000000],AVAX[31.3162544300000000],BAO[36.0000000000000000],BNB[4.5842920400000000],BTC[0.0780785400000000],CRO[1695.0212319900000000],DENT[4.0000000000000000],DOGE[9438.6944492000000000],DOT[92.1656029600000000],ETH[1.1582972600000000],ETHW[0.5889113100000000],FTT[46.6012614500000000],GRT[1.0000000000000000],KIN[230.0000000000000000],LINK[57.1377975800000000],LTC[3.7102799500000000],MANA[262.6612179200000000],MATH[1.0000000000000000],NEAR[52.7432513400000000],RSR[1.0000000000000000],SAND[226.0994010300000000],SHIB[51232817.1300004100000000],SOL[117.2128199700000000],TRX[3090.5055548000000000],UBXT[2.0000000000000000],UNI[30.3817909000000000],USD[3385.1516167306115725],USDC[3000.0000000000000000],XRP[1659.8533261100000000] |
| 04671718 | TRX[0.0077700000000000],USD[0.0984605731000000],USDT[0.0000001087929900] |
| 04671727 | ETH[0.0000000034031925],GENE[0.0000000076000000],NFT [504182928815581847](1],SOL[0.0000000059763777],USD[0.0000000022207550] |
| 04671738 | AUDIO[230.4666758800000000],UBXT[1.0000000000000000],USD[0.0000000129429156] |
| 04671741 | USD[3.2663180500000000] |
| 04671755 | TRX[0.0008760000000000],USD[0.0083497600000000] |
| 04671756 | USDT[0.0000000063490023] |
| 04671778 | GENE[19.5000000000000000],GOG[731.5473005400000000],USD[2.9201297400000000] |
| 04671784 | AUD[40491.0680313277539097],BTC[0.1518886541675500],ETH[0.9935080421184100],ETHW[0.9895382507671600],FTT[51.4921858900000000],SOL[10.8130230398111800] |
| 04671786 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001700000000],TRX[0.0002300000000000],UBXT[1.0000000000000000],USD[0.0000000046671714],USDT[21.7590607598106084] |
| 04671790 | TRX[0.0003030000000000],USD[0.0000001452832311],USDT[0.0000007670165493] |
| 04671806 | SOL[0.0000000086915600] |
| 04671808 | BTC[0.0000000045569000] |
| 04671810 | BTC[0.0001013800000000],GMT[0.0000000120125229],USD[0.0000000113054424],USDT[0.0000000056791000] |
| 04671818 | APT[0.0000000030230000],RSR[1.0000000000000000] |
| 04671825 | BADGER[0.0000000019863200],BAO[1.0000000000000000],USD[0.0372577998220193] |
| 04671835 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000000000000],BTC[3.0189386300000000],ETH[5.1106648400000000],ETHW[5.1092481700000000],KIN[6.0000000000000000],MATIC[329.4076665500000000],TRX[2.0007770000000000],UBXT[2.0000000000000000],USD[0.0000001004639S8],USDC[862.1066588300000000],USDT[0.0000000068505153],WRX[13165.8749565652196291],XRP[10177.3450376700000000] |
| 04671844 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000007809511128],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000035379412] |
| 04671846 | BTC[0.0000007590335O],USDT[203.3953705106681312] |
| 04671849 | USD[0.0000000047304094],USDT[0.0000000086687875] |
| 04671852 | BTC[0.0074492200000000],USD[2304.8744453691882976] |
| 04671856 | NFT [344110650282758398](1],NFT [360447730848918052](1],NFT [403886822817562278](1],NFT [424196171360520377](1],NFT [434082035780838324](1],NFT [447620193959621545](1],NFT [471680972233464395](1],NFT [517228801732883984](1],NFT [537545862341439821](1),NFT [637555500000000000],TRX[0.0015550000000000],USD[0.0000038736000000] |
| 04671858 | LUNA2[1.0955652970000000],LUNA2_LOCKED[22.5563192500000000],USD[0.0000000051313200],USTC[0.0000000059398190] |
| 04671867 | BEAR[780.7502249600000000],BNB[0.1600000000000000],BNBBULL[0.0081045900000000],BULL[0.0005221000000000],ETH[0.0029544100000000],TRX[0.0204200000000000],USD[0.0096887613000000],USDT[2.3505763535000000],XRPHEDGE[0.0003589200000000] |
| 04671868 | BTC[0.0000000000000000],USD[0.0028153564866117],USDT[0.0002221392063852] |
| 04671871 | USD[0.0000000124522087],USDT[0.0000000033938960] |
| 04671882 | DOGE[0.0000000734161O8],DOGE[0.0000000069346622],ETH[0.0000000069346622],LUNA2[0.1684811557000000],LUNA2_LOCKED[8.3926591565000000],LUNC[3174.4802710021832099],SRM[0.0000000025904867],TRX[0.0000000044522773],USD[0.0000000033047521],USTC[0.0000000075444876],XRP[0.0000000052322750] |
| 04671889 | NFT [310647195021921846](1],NFT [449354826317646532](1],NFT [524449453291892994](1),TRX[0.0007770000000000],USD[4205.7367600976707200],USDT[0.0070738327304400] |
| 04671903 | BTC[0.0000028401765600],ETH[0.0000000380260000],LUNA2[1.8988439560000000],LUNA2_LOCKED[4.4306358970000000],LUNC[413477.2691618000000000],USD[0.0000010491050225],XRP[0.0000000059899565] |
| 04671923 | BTC[0.0000000077029502],ETH[0.0000005400000000],FTT[25.1000000000000000],USD[199.9912867228611558],USDT[3.0682502793569792] |
| 04671926 | ETH[0.0080000000000000],GST[0.0448870000000000],USD[0.0000000637333490],USDT[0.1617189205463815] |
| 04671928 | BOBA[0.040572930000000O],USD[0.1009723750000000] |
| 04671942 | GMT[0.0047280400000000],KIN[1.0000000000000000],SOL[0.0000056839400000],TRX[0.0015550000000000],USD[0.2956626868673870],USDT[0.0000003990353636] |
| 04671944 | BTC[0.0000000200000000],TRX[0.0000010000000000],USD[0.0012442465244444] |
| 04671945 | BTC[0.0123783939172000],CHF[0.0090349482360527],FTM[0.0028971519751934],FTT[1.0063426900000000],LUNA2[0.0004637993972000],LUNA2_LOCKED[0.0010821985930000],LUNC[100.9932952100000000],NEAR[0.0043562600000000],SNX[0.0064070100000000],SOL[0.0000004496026418],USD[0.1831041714813539000000000],USDT[0.0000000451340441],WAVES[0.0004739700000000] |
| 04671949 | BAO[1.0000000000000000],ETH[0.0000000380360500] |
| 04671952 | USD[0.2739487463576020],USDT[0.0071411075888595],XRP[0.6683060000000000] |
| 04671953 | AVAX[41.1919772000000000],BTC[0.0687695808000000],DOT[37.4927250000000000],ETH[1.2578896680000000],ETHW[1.2578896680000000],FTT[37.8926174000000000],LINK[49.9903000000000000],TRX[0.0083300000000000],USDT[1.0950000000000000] |
| 04671955 | GMT[0.4260000056256000],SOL[0.0000000022499982],TRX[0.0000010000000000],USD[0.0000004007128188] |
| 04671967 | BAQ[5.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GMT[0.0006393000000000],KIN[3.0000000000000000],RSR[4.0000000000000000],SOL[0.0000469400000000],TOMO[1.0036320600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000001160968] |
| 04671973 | BTC[0.0001009743150191],TRX[0.0000180000000000],USD[0.0002475287637715],USDT[0.0002123770736941] |
| 04671975 | TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000000086264392] |
| 04671985 | GMT[0.0000000079945600],USDT[0.0000008575245008] |
| 04671998 | USD[222.9321173200000000] |
| 04671999 | TRX[0.0000120000000000],USD[74.5901556367622963] |
| 04672001 | AUD[0.0064176000000000],BTC[0.0086000000000000],CRO[430.0000000000000000],ETH[0.0930000000000000],ETHW[0.0930000000000000],LUNA2[2.3760604710000000],LUNA2_LOCKED[5.5441410980000000],LUNC[517392.1700000000000000],USD[-13.3576568060882143000000000] |
| 04672006 | BNB[0.0000000476799977],SOL[3.1145943667073400],USD[0.0000417800000000],USDT[0.0000001747196921],XRP[0.0000000049735144] |
| 04672017 | SOL[0.0000000040186342] |
| 04672024 | USD[30.0000000000000000] |
| 04672029 | SOL[0.0000000261267O0],TRX[0.0000010000000000],USDT[0.0000006779692786] |
| 04672033 | FTT[0.0000000095000000],XRP[411.2426544163523574] |
| 04672058 | BTC[0.0006122600000000] |
| 04672061 | FTT[25.1665009200000000],USD[0.6514089194375000] |
| 04672072 | BTC[0.0071986340000000],LUNA2[0.0496585812700000],LUNA2_LOCKED[0.1158700230000000],LUNC[0.1599696000000000],RUNE[4.9990500000000000],TRX[0.9138480000000000],USD[0.1341369945147200] |
| 04672076 | AKRO[2.0000000000000000],AUD[0.0000000702197280],BAO[1.0000000000000000],BTC[0.0000000078512182],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000004077385],UBXT[1.0000000000000000],USD[0.0000000036762036] |
| 04672078 | USD[0.0000048590695991],USDT[0.0000006386508660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04672083 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0016518256020000],LUNA2_LOCKED[0.0038542597380000],LUNC[27.900777990000000],TRX[0.0007770000000000],TRY[0.0000009623071002],UBXT[1.0000000000000000],USDT[-0.0010487331481906],USDT[0.0008419504122418] |
| 04672084 | USDT[0.0000008866776338] |
| 04672102 | DOGE[0.0000000056983652],KNC[0.0000000083839752],LTC[0.0000000032304220],SHIB[0.0000000074784874],TRX[0.0000008336676958] |
| 04672104 | MXN[0.0064538156885764],TRX[0.0000000098226661] |
| 04672105 | BAT[2.0000000000000000],ETH[0.0000000060000000],KIN[2.0000000000000000],USD[0.0000973326918589],XRP[10005.0737398800000000] |
| 04672109 | TRX[0.0007770000000000],USD[0.0688400575000000],USDT[0.0000000095778780] |
| 04672119 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0000000394301584],LUNA2_LOCKED[0.0000000920037029],LUNC[0.0085860000000000],NFT (35443713306331997 6)[1],NFT (413364437484529113)[1],NFT (469351681312900405)[1],RSR2.0000000000000000],TRX[0.0000000056676886],UBXT[2.0000000000000000],USD[0.1740656237031631] |
| 04672123 | AUD[4.2455364800000000],USD[170.7186441654836457] |
| 04672133 | BTC[96.6538168643697766],ETH[1003.0000000036288657],ETHW[8.0000000668333893],FTT[25.0000000000000000],USD[603.0983727731507441] |
| 04672136 | KIN[5.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[853.8811177547467972],USDT[0.0000008091272921] |
| 04672139 | BTC[0.0127000000000000],ETH[0.7658668000000000],ETHW[0.7658668000000000],USD[127.2694391380000000] |
| 04672144 | BTC[0.0000000043156960],FTT[0.0000000018704000],KIN2.0000000000000000] |
| 04672146 | GENE[6.9000000000000000],USD[0.9078815900000000] |
| 04672152 | BTC[0.0000000096906488],BUSD[888.9250598400000000],LTC[0.0000000060198345],USD[0.0000000091649900],USDT[0.0000000078580179] |
| 04672153 | BTC[0.0000000084000000],ETH[0.0000000060000000],FTT[0.0059780200000000],USD[1.7873944896000000] |
| 04672159 | USD[11.8417050000000000] |
| 04672163 | BNB[0.0000001362402247],BTC[0.0000000462102 00],GST[0.0000006000000000],SOL[0.0000000034392917],XRP[0.0000000064071307] |
| 04672164 | USD[6.5748130845250000] |
| 04672165 | BTC[0.0000005286080000],ETH[0.0000800500000000],SOL[64.9812558053350000],USD[0.6149432582550000],USDT[0.2718567700000000] |
| 04672166 | AUD[0.0000000093823362],BCH[0.0329913600000000],BTC[0.0000000019767661],DOGE[0.9857800000000000],ETH[0.0000000472143781],FTT[0.0000000004784202],LTC[0.0099928000000000],STEP[0.0793900000000000],USD[1.4780201803544983],USDT[0.0000000011720965] |
| 04672167 | BNB[0.0000001860000000],GMT[0.0000001700000000],USD[0.0000005448836 0],USDT[0.0000000001803337] |
| 04672178 | BTC[0.0000965150000000],GMT[758.8420700044136200],SOL[8.0000000007031800],TRX[0.8718310000000000],USD[364.0031762965750000],USDT[0.4478292855000000] |
| 04672183 | BTC[0.0000000087912500],ETH[0.2579280800000000],ETHW[0.5179060700000000],USD[501.0933590092864 0],USDC[46.0000000000000000],USDT[0.0000128269638480] |
| 04672187 | USDT[2.6392845756500000] |
| 04672189 | TRX[0.0023310000000000] |
| 04672192 | SOL[0.0000000016885376] |
| 04672194 | BTC[0.0000000021357000] |
| 04672198 | ETH[0.0000000092451977],FTT[0.0601149600000000],USD[222.9032614400005244000000000] |
| 04672199 | BNB[0.0000009000000000],UBXT[1.0000000000000000] |
| 04672204 | USD[0.0000000030774200] |
| 04672206 | BAO[3.0000000000000000],BNB[0.0916470100000000],KIN[1.0000000000000000],TRX[125.0727793100000000],USD[0.0000000032168258],XRP[61.4465492800000000] |
| 04672209 | SOL[0.0000000001740100] |
| 04672210 | SOL[0.0000000066290300] |
| 04672224 | USD[30.0000000000000000] |
| 04672229 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.6930487040000000],DENT[2.0000000000000000],LUNA2[0.0041222104300000],LUNA2_LOCKED[0.0096184910040000],LUNC[897.6200000000000000],RSR[1.0000000000000000],TRX[0.9147980000000000],USD[1.8749817510938380],USDT[0.0011459110535773] |
| 04672230 | BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000668888156],USDT[0.0000001658260518] |
| 04672234 | BRZ[0.3416800000000000],BTC[0.0123976440000000],CRO[399.9240000000000000],DOT[12.1665914711877300],ETH[0.0842219802608800],ETHW[0.0841288685246800],FTT[2.5995060000000000],LUNA2[5.4382405830000000],LUNA2_LOCKED[12.6892280300000000],LUNC[322525.0396911019942000],RUNE[8.4605017991760000],SOL[1.4347958200000000],USD[830.5548317483500000],USTC[631.5304450735405000] |
| 04672235 | BRZ[0.4866872607346529],USD[0.0000002280700004] |
| 04672239 | KIN[1.0000000000000000],MATIC[0.0000000011967600] |
| 04672240 | APE[0.3680993100000000],AUD[0.0000001917096886],ETH[0.0170631300000000],ETHW[0.0168521200000000],KIN[2.0000000000000000],SHIB[823302.3272317600000000],TRX[1.0000000000000000],USD[0.0000001289734052] |
| 04672245 | BTC[0.0204639400000000] |
| 04672247 | SOL[0.0000000015058400],TRX[0.0000410000000000] |
| 04672249 | BAO[3.0000000000000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000127853270] |
| 04672252 | USD[0.0111564412801703],USDT[0.0000000120307468] |
| 04672255 | SOL[0.0000000061576800] |
| 04672264 | BTC[0.0000091200000000] |
| 04672268 | BTC[0.0000000008014500] |
| 04672271 | TRX[5.0000010000000000] |
| 04672272 | USD[0.5148374651276585],USDT[2.1829401183349000],XPLA[5059.3996000000000000],XRP[0.2664920000000000] |
| 04672279 | USD[210.4835317025069730] |
| 04672280 | USD[1.1269679500000000] |
| 04672297 | FTT[0.0000000050248512] |
| 04672298 | GMT[0.8117950900000000],SOL[0.0000001000000000],TRX[0.5918290000000000],USD[0.0000000005175000],USDT[0.0016524350000000] |
| 04672305 | TRX[0.0000000034418222],USD[0.0000000033311270],USDT[0.0000000120251200],USTC[0.0000000041785900] |
| 04672312 | LUNA2[0.2628823262000000],LUNA2_LOCKED[0.6133920945000000],LUNC[57243.1800000000000000],USD[-5.4807011293967446],USDT[0.0000000145515523] |
| 04672313 | USD[5.0000000000000000] |
| 04672321 | AUD[50.0000000000000000] |
| 04672322 | AKRO[1.0000000000000000],BNB[0.0713348100000000],CRO[3.1617451200000000],ETH[0.0003457400000000],GST[0.0025214900000000],KIN[1.0000000000000000],NFT (53725281451422919 5)[1],SOL[1.8101581200000000],USD[0.0000001026918 7],USDC[2497.6500237900000000],USDT[0.1098820400000000] |
| 04672327 | GENE[1.4000000000000000],USD[1.2398566400000000] |
| 04672332 | ETH[0.0007647200000000],ETHW[13.7104165700000000],SOL[1.4842401100000000],TRX[0.0007790000000000],USDT[0.0089303050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04672333 | SOL[0.000000000078186000] |
| 04672339 | USD[2.240193390000000000] |
| 04672341 | NFT (315566122024723261)[1],NFT (315854055529758035)[1],NFT (502374576112572759)[1],USD[0.0441278250000000] |
| 04672344 | BTC[0.021563816064400],DAI[0.00000010000000],USD[0.000024198291 6329] |
| 04672356 | BNB[0.000000009788614 4],ETH[0.000325250000000],GST[100.900013870000000],LUNA2[0.918383772400 0000],LUNA2_LOCKED[2.142895469000000],LUNC[199980.0000000000 00],SOL[2.230000000000000],USD[28.35568513823096 13],USDT[0.000000007160971 9] |
| 04672360 | GENE[0.200000000000000],LTC[0.023000000000000],USD[0.6155019200 00000] |
| 04672366 | SOL[0.000000006798120 0] |
| 04672367 | TRX[0.376052000000000],USD[1.4764452506125000] |
| 04672369 | LUNA[2.845680090000000],LUNA2_LOCKED[11.306586880000000],USD[0.0639117874812710],XRP[0.111223120000000] |
| 04672375 | USD[0.624128039500000],USDT[0.000000009725063] |
| 04672381 | USD[-0.0646421203258961],XRP[0.242165300000000] |
| 04672386 | USDT[0.000000018792905 6] |
| 04672388 | BRZ[0.729110130000000],GMT[0.458410030000000],USD[2.357555438900000],USDT[0.000000013048755] |
| 04672397 | BTC[0.001733230000000],ETH[0.070570543016000 0],ETHW[0.070705743016000 0],LUNA2[0.0002333838927000],LUNA2_LOCKED[0.0005445624163000],LUNC[50.819834000000000],SOL[0.508186070000000],USD[0.0001132734087 87],USDT[0.0000547401493267] |
| 04672404 | TRX[0.002331000000000],USDT[2.280000000000000] |
| 04672411 | USD[0.000063592564980 0],USDT[0.000000051702022] |
| 04672412 | BTC[0.0482205000000000],ETH[0.069109330000000],ETHW[0.069109330 0000000],TRX[0.007790000000000],USDT[-63.9957020636382613] |
| 04672414 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],GMT[524.661134330000000],GST[667.294999540000000],KIN[3.000000000000000],SOL[29.300157980000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[29225.0228911516003284],USDT[0.0006672329742250] |
| 04672417 | BNB[0.000000019248964],BRZ[0.036475308465325 8],BTC[0.000091244636012 2],EUR[0.000000003932866],FTT[0.000000001223920 6],LUNC[0.0003521900000000],USD[-0.75032111187 79572],USDT[0.000000009454484] |
| 04672422 | BNB[0.000000014538000 0],SOL[0.000000049476000],TRX[0.000000047328828] |
| 04672423 | ARS[0.000001591492231 0],USD[0.010777980000000],USDT[0.320568300000000 0] |
| 04672424 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000234591921595] |
| 04672432 | AUD[300.000000000000000],LUNA2[0.0146007313900000],LUNA2_LOCKED[0.034068373240 0000],LUNC[3179.340000000000000],USD[-140.4302826844571217] |
| 04672434 | BTC[0.000000009053000],USDT[0.000000032657778] |
| 04672436 | DOGE[0.000000000809 0],GMT[0.000000031606880],HUM[0.000000009867608 0],LUNA2[0.0056751580450000],LUNA2_LOCKED[0.013242035440000 0],LUNC[1235.777612653173666 4],MTL[0.000000004193286 7],PUNDIX[0.000000005881182 4],TRX[0.000000082583375],USDT[0.000000051738961],WAVES[0.000000009718 2],XRP[0.000000025408300] |
| 04672441 | BRZ[0.0011874855476060],FTT[0.0997672000000000],LTC[5.8226607000000000],LUNA2[0.0000000178311938],LUNA2_LOCKED[0.0000000416061190],LUNC[0.0038827800000000],USD[0.0050182394275491],USDT[0.058329966391 5278] |
| 04672447 | TRX[0.000780000000000] |
| 04672450 | BNB[0.000500000000000],BTC[0.000015477071 2000],USDT[0.000000001500000 0] |
| 04672457 | AKRO[1.000000000000000],BAO[5.000000000000000],ETHW[0.012213822913 1670],KIN[6.000000000000000],RSR[1.000000000000000],TRX[0.000834000000000],UBXT[1.000000000000000],USDT[13.7319442763528790] |
| 04672460 | BNB[0.0417942068659615],TONCOIN[43.7268523400000000] |
| 04672469 | ETHW[0.000529420000000 0],PEOPLE[689.868900000000000],TRX[0.003051000000000],USD[0.1101780320650000],USDT[68.710000006500000] |
| 04672470 | BAO[2.000000000000000],BNB[0.000000093462156],SOL[0.0000000074149793],TRX[0.000186000000000],USD[0.000000130504908],USDT[0.5030941843627386] |
| 04672471 | BTC[0.000200000000000],USD[1.824980180000000000] |
| 04672486 | TRX[0.000782000000000] |
| 04672487 | BRZ[1.0013739200000000],BTC[0.000600000000000],ETH[0.001800000000000],ETHW[0.001800000000000] |
| 04672493 | USD[0.000000436301 3082] |
| 04672495 | USD[0.000008989897543 22],USDT[0.0162811407760640] |
| 04672504 | BTT[57000000.000000000000000],ETH[1.389193310000000 0],USD[4.2781780792667292] |
| 04672506 | ETH[0.000069560000000 0],USD[1.1504834349256400],USDT[0.0055396900000000] |
| 04672511 | USD[7.516381397500000 0] |
| 04672512 | BTC[0.000000031329785],USD[0.0000574253427 48],USDT[0.000040117841066] |
| 04672516 | ETH[0.000000100000000] |
| 04672517 | USDT[0.000000005171 6309] |
| 04672525 | TRX[0.000779000000000],USD[0.00000000127311 11],USDT[0.000000006681836] |
| 04672539 | POLIS[137.271553650000000],USD[0.000000015638 6985] |
| 04672539 | USD[30.000000000000000] |
| 04672547 | KIN[1.000000000000000],SOL[1.234320770000000],USD[0.0000001051179452] |
| 04672553 | ETH[0.045411070000000 0],ETHW[0.0004110700000000],USD[392.946009162901 5550],USDC[367403.548722980000000],USDT[0.0078400000000000] |
| 04672554 | USD[0.0252265967250000] |
| 04672561 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000053887816],WRX[60016.7161750767512408] |
| 04672562 | BTT[137824.679260380000000],FTT[0.4000000000000000],NFT (378575675386101375)[1],NFT (388394922540813230)[1],TRX[0.0023310000000000],USD[1.5098345900000000] |
| 04672566 | USD[30.000000000000000] |
| 04672567 | ATOM[0.077000000000000],BTC[0.000015062763100 0],ETH[0.208000000000000],TRX[0.000017000000000],USD[0.0000001165519 36],USDT[0.7521088774000000],WBTC[0.0005553675739064] |
| 04672568 | USDT[0.000000047000000] |
| 04672572 | ETH[0.000001868 40060] |
| 04672573 | USD[17.6165485456387596000000000],XRP[32.1551742600000000] |
| 04672575 | USD[0.0000001434136 38],USDT[129.9073680600000000] |
| 04672578 | BTC[0.0007972163954472],USD[0.000070170080 0282] |
| 04672580 | BTC[0.000000048935500] |
| 04672583 | BNB[0.0004908400000000],FTT[0.049266270000000 0],USD[6.81470319250000 00],XRP[0.7495250000000000] |
| 04672585 | USD[0.000000072027612],USDT[129.9196649200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04672588 | USD[0.0199780700000000] |
| 04672591 | BNB[0.0000000050066609],SOL[0.0000000093280800] |
| 04672595 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.1190690618000000],LUNA2_LOCKED[0.2778150942000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000144736138],USDT[0.0303016300000000],USTC[16.8712512000000000],WRXB.1630933800000000],XPLA25102.5575905000000000] |
| 04672599 | ARS[990.0000000000000000] |
| 04672603 | USD[0.0000000050000000],USDT[0.0000000033353000] |
| 04672604 | TRX[0.0007770000000000],USDT[1.0000000000000000] |
| 04672606 | USD[0.0000000072027612],USDT[129.9196649200000000] |
| 04672611 | USD[130.5837466823378688] |
| 04672613 | USD[1.1468095500000000] |
| 04672618 | USD[0.0000000437006658],USDT[129.9196571400000000] |
| 04672620 | AKRO[1.0000000000000000],GMT[4.0678591744560625],GRT[1.0000000000000000],LUNA2[0.5320267623000000],LUNA2_LOCKED[1.2199072950000000],SOL[7.5421150400000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[-0.0000000083776335],USDT[0.0000000151135200],USTC[9.0000000000000000] |
| 04672625 | BAT[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000001910063774] |
| 04672627 | USD[0.0000001130048332],USDT[129.9196532400000000] |
| 04672632 | USD[0.0000000145123017],USDT[129.9196389700000000] |
| 04672637 | USD[0.0000000145123017],USDT[129.9196389700000000] |
| 04672640 | USD[45.2568574690000000],XPLA[8587.5294000000000000],XRP[2.0000000000000000] |
| 04672642 | USD[0.0000001130595940],USDT[129.9196350800000000] |
| 04672647 | USD[0.0000000116796063],USDT[129.9196311900000000] |
| 04672649 | USD[0.0000000094403605],USDT[129.9194054900000000] |
| 04672658 | USD[0.0000000094403605],USDT[129.9194054900000000] |
| 04672662 | BAO[2.0000000000000000],BTC[0.0000000005467471],GMT[0.0000000063862150],KIN[1.0000000000000000],SOL[0.0000000066284006],USD[0.0001840225494677] |
| 04672663 | USD[0.0000000094403605],USDT[129.9194054900000000] |
| 04672673 | SOL[0.0000000082966014],TRX[0.0000000094074003] |
| 04672674 | TRX[0.0007770000000000],USDT[0.3350125132649459] |
| 04672677 | BAO[6.0000000000000000],DENT[8.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[3.5541419700000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000252644634] |
| 04672683 | USD[130.5834676762625280] |
| 04672685 | BTC[0.0000004000000000],SOL[0.0000000100000000],USD[0.1271270790633652] |
| 04672686 | AVAX[0.0784866900000000],BTC[0.0000916466835245],ENJ[0.4159291400000000],ETH[0.0007822193526116],ETHW[0.0007822193526116],FTM[0.2055386100000000],IMX[0.0101200000000000],LINK[0.0637000000000000],LUNA2[0.0000000370623741],LUNA2_LOCKED[0.0000000864788730],LUNC[0.0080704104200000],MATIC[6.1616800300000000],SOLD.0115360122297104],USD[2402.2046723723314628],USDT[0.0086917545300038],USTC[0.0000000040873974],YGG[0.6046775800000000] |
| 04672688 | EUR[0.0000000091772760],USDT[130.1935794800000000] |
| 04672692 | USD[0.0000000071987859],USDT[129.9193795500000000] |
| 04672694 | USDT[0.0002589141300664] |
| 04672698 | SOL[0.0000000066195130],USD[0.0000000129378222] |
| 04672701 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000341667575805] |
| 04672703 | APE[27.2222946000000000],ATOM[0.0000003039088000],AVAX[0.0000664300000000],BTC[0.0110971805291078],CRO[0.0000906400000000],DOGE[0.5683931100000000],ETH[0.1632451262000000],GALA[0.0062004800000000],HNT[0.0000638000000000],SOL[0.0000003700000000],USD[1177.7000142819352498],USDT[0.0042030100000000] |
| 04672710 | XRP[32.9409315800000000] |
| 04672715 | BNB[0.0095000000000000],NFT (415189613553057128)[1],NFT (470156650403498270)[1],NFT (500102504838359137)[1],NFT (503059999388922984)[1],NFT (552435934687955531)[1],USD[0.8460547563750000],USDT[0.0285653322250000],XRP[0.2023510000000000] |
| 04672717 | TRX[0.1554970000000000],USDT[18.8198241240000000],XPLA[219.9560000000000000] |
| 04672720 | BTC[0.0000000073750000],USD[0.0000000017154800] |
| 04672722 | XRP[5.0000000000000000] |
| 04672732 | AUD[0.0006943500216510],SOL[8.3037601600000000],USD[2.1156451216517604] |
| 04672742 | USD[150.0000000965040000],USDT[149.1907891500000000] |
| 04672744 | BTC[0.2988015800000000],NFT (381329564984701035)[1],NFT (476864915009896387)[1],NFT (478799460298187829)[1],NFT (575515137678657886)[1],SHIB[239990401.7649026300000000] |
| 04672752 | CAD[0.0021096884553076],USD[0.0062239407154949] |
| 04672756 | FTT[0.0702766502507329],USD[73.0248008338226215] |
| 04672757 | BULL[0.0003967125000000],DOGEBULL[204.8394200000000000],ETHBULL[0.0095451450000000],USD[0.0291370620750000],XPLA[0.0222000000000000] |
| 04672771 | UBXT[1.0000000000000000],USD[0.0000006503910376] |
| 04672777 | USDT[14.8516328300187200],XPLA[4629.7093000000000000] |
| 04672779 | ETH[0.0000000048897790],TRX[0.0000160052093654],USD[0.0000000089327350] |
| 04672783 | TRX[0.1228250000000000],USDT[0.9122514412500000] |
| 04672787 | USD[0.0000000115456064] |
| 04672788 | SOL[0.0000000570705120],USDT[0.0000000071832882] |
| 04672791 | BAO[2.0000000000000000],BTC[20.0000000081829225],DOGE[0.0000000087603285],ETH[0.0000000024003236],ETHW[0.0000000020000000],FTT[5.2222201600000000],TRX[0.0007770000000000],TSLA[0.0000000100000000],TSLAPRE[-0.0000000005320500],USD[0.0274543944982831],USDT[0.0000000074232362] |
| 04672796 | TRX[0.0388700000000000],USDT[0.0000000026345200] |
| 04672797 | USD[30.0000000000000000] |
| 04672800 | NFT (298797057314913658)[1],NFT (346379563992227420)[1],NFT (478207314674553218)[1],TRX[0.3167750000000000],USD[1.9015001740000000] |
| 04672802 | ETH[0.0009289300000000],USDT[0.3636681175000000] |
| 04672808 | AUD[536.8369084298815121] |
| 04672810 | DOGE[111.4066930800000000] |
| 04672814 | ETH[0.7640000000000000],ETHW[0.7640000000000000],USDT[3.1931268460000000] |
| 04672818 | HT[85.4220398200000000],USD[0.0001054042975183],USDT[0.0000000003609597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04672820 | DOGE[6.937218180000000000] |
| 04672840 | ETH[4.999897240000000000],ETHW[0.002476740000000000],FTT[299.981950000000000000],TRX[0.003048000000000000],USD[0.000000129872226],USDT[1338.686223151704822] |
| 04672842 | GMT[0.000000008726160000],SOL[0.000000005196045100] |
| 04672843 | GMT[145.458968674417270000],SOL[4.518740528507960000],TRX[0.000000000082090600] |
| 04672850 | BTC[0.000508870377400800],LTC[0.196689450654000000],LUNA2[0.038027545610000000],LUNA2_LOCKED[0.088730939770000000],LUNC[0.122598946573300000],XRP[30.533678650000000000] |
| 04672854 | USD[0.000225345564476100],USDT[0.000000011896549000] |
| 04672857 | HOLY[0.000000019200000000] |
| 04672858 | BAO[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000011210595830],USDT[0.000000212928111920] |
| 04672859 | USD[0.000014873431426400],USDT[0.000000003699991000] |
| 04672860 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BOBA[314.594872650000000000],DENT[2.000000000000000000],GBP[0.000000009127283900],GRT[265.713554970000000000],KIN[4.000000000000000000],LUNA2[0.000216250000000000],LUNA2_LOCKED[55.096821150000000000],LUNC[47.085571210778000000],MANA[51.277676390000000000],MATIC[158.918496480000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.00000262896886545],XRP[2392.101848130000000000] |
| 04672866 | HOLY[0.000000006500000000] |
| 04672869 | HOLY[0.000000084800000000] |
| 04672872 | GST[0.825501880000000000],USDT[0.000000006448078] |
| 04672875 | AXS[0.000000007691060000],BRZ[0.000000043926900000],BTC[0.000000095954753000],ETH[0.000000082605300000],ETHW[0.000000077131100000],LTC[0.000000044090000000],MATIC[0.000000063035013000],USD[0.0000000925825806700],USDT[0.000000006584026000] |
| 04672877 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.400000001960138900],TRX[0.000000006000000000] |
| 04672880 | AUD[0.000001238398436400],AVAX[0.000000100000000000],BTC[0.000000034472363000],SOL[0.000000054537258000],TRX[0.000000085568750000],WAVES[0.000000005648221000] |
| 04672897 | BRZ[0.078500000000000000],BTC[0.005298993000000000],FTT[0.011669241000000000],USD[0.0392757000000000000] |
| 04672904 | USD[0.176937760000000000],USDT[0.004833840000000000] |
| 04672906 | USDC[2361.109414500000000000] |
| 04672908 | XRP[0.000049000000000000] |
| 04672909 | NFT[30568851327449716700][1],NFT[42510386937735395300][1],TRX[0.000845000000000000],USD[0.000000121503804],USDT[0.000000075000000000] |
| 04672910 | USD[30.000000000000000000] |
| 04672919 | TRX[0.000000077327528000] |
| 04672925 | USD[0.004814450994960000] |
| 04672931 | TRX[0.000777000000000000],USDT[0.0000005421961494] |
| 04672943 | BTC[0.006992580133200000],ETH[0.000000008000000000],LUNA2_LOCKED[0.000000011787103800],LUNC[0.001100000000000000],USD[2.255741431663735400],USDT[0.000000003674362300] |
| 04672958 | GST[0.004340000000000000],USDT[0.000000007244837000] |
| 04672960 | ALPHA[1.000000000000000000],KIN[3.000000000000000000],SOL[2.119976700000000000],TRX[0.002331000000000000],USD[0.0000003670947206],USDT[0.0000004672868791] |
| 04672961 | AUD[0.000355154845541000],HOLY[1.000000000000000000],USD[0.0002037272624302] |
| 04672963 | LUNA2[0.000000012704363000],LUNA2_LOCKED[0.0000000296413514],LUNC[0.002766200000000000],TRX[0.000010000000000000],USD[52.543697562762934000],USDT[0.0000000037758770] |
| 04672968 | UBXT[1.000000000000000000],USD[0.191434894260862400],USDT[0.000000029088272700] |
| 04672969 | LUNA2[0.684429156506000000],LUNA2_LOCKED[1.597013647800000000],LUNC[149035.889810000000000000],SHIB[4510.348924220000000000],SOL[42.430000000000000000],TRX[0.000779000000000000],USD[0.000000039616100],USDT[0.000001763839689300] |
| 04672971 | BTC[0.001100000000000000],CEL[0.232900000000000000],ETH[0.011100000000000000],HKD[0.010000000000000000],SOL[2.000000000000000000],XRP[0.197049290000000000] |
| 04672973 | USDT[0.048070309237500000] |
| 04672981 | NFT[40576268343798154900][1],NFT[42469717312669777500][1],NFT[56129657297423146800][1],TRX[1.000000000000000000],USD[0.00740282826069866],USDT[0.0097693600000000000] |
| 04672985 | LUNA2[0.732192014900000000],LUNA2_LOCKED[1.708448035500000000],USDT[0.000259720800000000] |
| 04672986 | ADABULL[2.887925200000000000],AMC[2.099259000000000000],BULL[0.000969030000000000],DOGE[0.985750000000000000],DOGEBEAR2021[0.920200000000000000],DOGEBULL[2.509529000000000000],FTT[0.097321000000000000],GME[0.399924000000000000],KIN[1.000000000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[3.632310429000000000],USD[0.081193040000000000],UNI[193400000000000],THETABULL[1633.720130000000000000],USD[125.962157143749049210],XRPBULL[33000.000000000000000000] |
| 04672993 | ETHW[0.000795710000000000],NFT[31052069117481300220][1],NFT[33852236955102683221][1],NFT[44523892123019808110][1],NFT[50224432364356256210][1],NFT[54555570772131434384][1],NFT[56865650233781711810][1],SOL[0.001399500000000000],TRX[0.000777000000000000],USD[28.037977771860000000],USDT[0.000000005875000000] |
| 04672994 | BTC[0.005566614103930560],CRO[999.877902540000000000],ETH[0.216377220000000000],LUNA2[0.101166587500000000],LUNA2_LOCKED[0.236055370900000000],LUNC[3.011915860000000000],MXN[0.000000037680669] |
| 04673002 | KIN[1.000000000000000000],MXN[0.051385455960619] |
| 04673004 | TRX[0.000777000000000000] |
| 04673007 | BTC[0.000098600000000000],USDT[282.773016802825000000] |
| 04673009 | SOL[0.000000097916128] |
| 04673011 | USD[883.918593000000000000] |
| 04673019 | BNB[0.000000054577117],BTC[0.000000190518490],HNT[0.000000600000000000],TRX[0.000000500000000000],USD[0.000000044209074],USDT[0.000000104691726] |
| 04673025 | BTC[0.000000032967556],XRP[0.000000100000000] |
| 04673032 | TRX[0.000777000000000000],USDT[0.000000053079852] |
| 04673057 | BTC[0.015800000000000000],USD[128.918950604990640] |
| 04673065 | USD[1.825698222500000000],XRP[0.181750000000000000] |
| 04673076 | USDT[0.056373045525000000] |
| 04673077 | GST[0.040961610000000000],USD[0.000000040000000000],USDT[48.611575747750000000] |
| 04673081 | USD[7.440000000000000000] |
| 04673083 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.048863380000000000],KIN[1.000000000000000000],TRX[0.000060000000000000],USD[0.000000133783128],USDT[0.000597881897788] |
| 04673085 | AKRO[5.000000000000000000],BAO[4.000000000000000000],GMT[0.000000100000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.0000001111350909],XPLA[425.262556790000000000] |
| 04673089 | AUD[0.000007804165578300],MATIC[258.259447730000000000],USD[0.0000679622892693] |
| 04673096 | SOL[0.000000012000000],TRX[0.000777000000000000],USDT[1.062949000000000000] |
| 04673108 | ALGOBULL[11004589.641000000000000000],BCHBEAR[55993.160000000000000000],BCHBULL[1000.966750000000000000],BSVBULL[127931.905845000000000000],DOGEBEAR2021[55.989360000000000000],GRTBEAR[99981.000000000000000000],KIN[100000.000000000000000000],LTCBULL[991.080832000000000000],MATIC[48.905000000000000000],MATICBEAR2021[1099791.000000000000000000],MATICBULL[5714.005692600000000000],TOMOBULL[250102.435256000000000000],TRX[0.000022000000000000],USD[0.152687999167710],XRPBULL[13330.091183000000000000] |
| 04673110 | LUNA2[0.000000421827250090],LUNA2_LOCKED[0.000098426358550],LUNC[0.918537720000000000],STARS[3.912691160000000000],USD[0.000000030241944],USDT[0.000000087780688] |
| 04673114 | BNB[0.000000050000000000],FTT[0.000060000000000000],MXN[0.004303648112372],USDT[0.000000100516070],XRP[0.000000088878659] |
| 04673140 | BTC[0.004290420000000000],CHF[0.000176433557155000],USD[0.765959726000000000] |

Schedule F/9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04673146 | ETH[1.0008100000000000],LUNA2[0.0067211622370000],LUNA2_LOCKED[0.0156827118900000],MATIC[6113.1147900000000000],USD[1.8559190828610900],USDT[0.0059794625000000] |
| 04673154 | EUR[0.0000112800000000],KIN[1.0000000000000000],USD[0.1416997804363730],USDT[0.0000000056821953] |
| 04673155 | ETH[5.2320567700000000],ETHW[5.2298593200000000],USD[4.3338607100000000] |
| 04673176 | BNB[0.0000000016000000],NFT (407486014464487868)[1],NFT (520152986062852899)[1],NFT (528450084081483267)[1],SOL[0.0000000035134400],USDT[0.0000000085993994] |
| 04673178 | BTC[0.0000000120011615],MATIC[0.0000000094392536] |
| 04673191 | USD[0.0039409614851800],USDT[0.0000000151780186] |
| 04673192 | ETHW[17.4751063100000000],FTT[25.0000000000000000],SOL[13.3210872100000000],USD[0.0000000083000000],XRP[9788.9497530000000000] |
| 04673210 | BTC[0.0001152500000000] |
| 04673213 | HXRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000211268546] |
| 04673216 | DOGEBEAR2021[71.0864910000000000],DOGEBULL[8.8501477100000000],TRX[0.0007770000000000],USD[32.6999014489739341],USDT[0.0084450605254007],XRP[41.0000000000000000],XRPBULL[522.5300000000000000] |
| 04673218 | TRX[0.0093260000000000],USDT[11.0000000000000000] |
| 04673219 | FTT[26.0952500000000000],MATIC[0.0000000076547132],USD[983.9927566923600395],USDT[0.0000000062500000],XRP[0.0000001000000000] |
| 04673221 | BTC[0.0266838357401000],TRX[0.0007770000000000],USDT[0.5983800000000000] |
| 04673225 | AUDIO[75.9922000000000000],CVX[3.6996200000000000],RAMP[9.9004000000000000],SKL[0.9454000000000000],SUSHI[0.4969000000000000],USD[6.7233636700000000],ZRX[0.9852000000000000] |
| 04673227 | ETH[0.6698660000000000],ETHW[0.6698660000000000],USD[0.0000000070000000],WRX[0.3200000000000000] |
| 04673232 | BTC[0.0638590600000000],ETH[0.0000005747392B],GBP[0.0007369443442400],USD[30.0000000000000000] |
| 04673233 | LUNA2[2.9658334210000000],LUNA2_LOCKED[6.9202779810000000],LUNC[645816.4715520000000000],USD[0.0228581577000000] |
| 04673242 | FTT[25.0000000000000000],LDO[0.9908800000000000],SOL[0.0062912000000000],USD[865.1436493403041250000000000] |
| 04673245 | USD[10542.7031979000000000],USDC[1.0000000000000000] |
| 04673246 | TRX[0.0007770000000000],USDT[2.5500000000000000] |
| 04673249 | USDT[0.5988188169874812] |
| 04673255 | AUD[0.0003596012595171] |
| 04673262 | USD[0.0000059662603033] |
| 04673264 | USD[10.4278368370035000],XPLA[1719.8917000000000000] |
| 04673265 | AAPL[0.0000000004582000],BTC[0.0000000119416944],LUNA2[0.0049738411950000],LUNA2_LOCKED[0.0116056294600000],LUNC[0.0000000022500000],USD[-0.0049987011748901],USDT[0.0080785898185958] |
| 04673266 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000080000000] |
| 04673269 | ETHW[17.3515290000000000],USD[0.0069869503000000],USDT[5140.3614973176985714] |
| 04673274 | ALGO[0.0000000038299401],APT[0.0000000054395500],BNB[0.0000001377984?],BTC[0.0000000078701987],ETH[0.0000000040093716],MATIC[-0.0000000008097772],SOL[0.0000000046775395],TRX[0.0000240081928404],USD[0.0000000004436353],USDT[0.0000000045812009],XRP[0.0000000014362200] |
| 04673276 | DFL[2370.0000000000000000],KIN[10080.7997488801541882],RSR[1.0000000000000000],SOL[0.0000000012250000],USD[0.0773477342980533],USDT[0.0000025794229239] |
| 04673278 | TRX[0.7000010000000000],USDT[1.0109217790000000] |
| 04673287 | AUD[8.1253317491733261],AUDIO[54.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000000000000],ETHW[0.0122718660000000],KIN[1.0000000000000000],USD[150.5345088936752596] |
| 04673312 | SOL[2.9000000000000000],TRX[0.0007780000000000],USD[74.4176585132998342],USDT[0.6374368603500000] |
| 04673320 | SOL[0.0000000035606300],TRX[0.0000010083436700] |
| 04673321 | BTT[600000.0000000000000000],KIN[100000.0000000000000000],SHIB[150000.0000000000000000],SOS[10600000.0000000000000000],USD[0.0003078200000000] |
| 04673322 | BAO[1.0000000000000000],DENT[50.9444444440000000],KIN[1.0000000000000000],LUNA2_LOCKED[0.0000001650301690],LUNC[0.0015401000000000],SHIB[85658.3260380300000000],TRX[0.0001099999962010],UBXT[1.0000000000000000],USD[0.0178022271577078],USDT[0.0000000088000000],XRP[862.0000000000000000] |
| 04673325 | BTC[0.1400743140000000],USDT[0.0060593467406800] |
| 04673331 | BNB[0.0009331500000000],USD[0.0000009089408776] |
| 04673334 | APE[0.0000000019302897],SHIB[2871771.1440563896434984],USD[0.0000001268796188],WRX[0.0000000098206534] |
| 04673336 | TRX[0.0015570000000000],USD[0.0069156318918976],USDT[0.0000000095229982] |
| 04673350 | AUD[0.0002973593615488] |
| 04673363 | BTC[0.0000004204280000],USD[0.0000000858201109],USDT[0.0000001134632684] |
| 04673368 | BCH[0.0001041837029585],BEAR[0.0000000052508768],BNBBULL[0.0000000056245018],BULL[0.0000004000000000],ETH[0.0000000099542700],GST[0.0000000058534494],TRX[0.0015849611324250000],TSLA[0.0000001000000000],TSLAPRE[0.0000000046385841],USD[-0.0128641796706548],USDT[0.0044069121615480] |
| 04673372 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GMT[0.3217877700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0474949600000000],UBXT[4.0000000000000000],USD[5983.4607490828068394],USDT[0.0000003691480092] |
| 04673374 | NFT (395045948172963685)[1],USD[0.0000000101764930],USDT[0.0000002886395036] |
| 04673378 | BTC[0.0017372000000000] |
| 04673383 | ETH[0.0515600300000000],ETHW[0.0525600000000000],TRX[0.0007770000000000],USDT[0.0000084423222925] |
| 04673385 | AKRO[4.0000000000000000],BAO[3.0000000000000000],ETH[0.0000001000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000807100000000],TRX[1.0007780000000000],UBXT[1.0000000000000000],USD[0.0002578404425135],USDT[0.0000000946923545] |
| 04673386 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[10.0000000000000000],SXP[1.0000000000000000],TRX2[0.0008050000000000],USD[0.0000000132416596],USDT[2.0460658581663807] |
| 04673388 | AAVE[0.0199960000000000],BTC[0.0000098500000000],ETHW[2.8102455300000000],USDT[22.2905716336261638] |
| 04673392 | USD[0.0000000140982828],USDT[129.9194353200000000] |
| 04673396 | USD[0.0000000091772760],USDT[130.1593794800000000] |
| 04673397 | BAND[0.0191800000000000],CEL[0.3335032313351158],LUNA2[0.0043787471970000],LUNA2_LOCKED[0.0102170767900000],LUNC[0.1300000000000000],TRX[0.0011250000000000],USD[-0.1335911385934239000000000000],USDT[1.9235529084191925],USTC[0.6197483236834403] |
| 04673400 | USD[0.0000000155146305],USDT[129.9194392100000000] |
| 04673403 | USD[0.0000000155146305],USDT[129.9194392100000000] |
| 04673406 | AUD[9.7600168341810482] |
| 04673407 | USD[0.0000000087973752],USDT[129.9193471200000000] |
| 04673412 | XRP[0.0000000063959600] |
| 04673413 | USD[0.0000000087973752],USDT[129.9193471200000000] |
| 04673417 | ETH[0.0000009529200] |
| 04673420 | USD[20.0000000000000000] |
| 04673422 | BTC[0.0014436600000000] |

Schedule F/G - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04673425 | USD[0.0000000121034079],USDT[129.9172574300000000] |
| 04673428 | USD[0.000000108237414],USDT[129.9172263000000000] |
| 04673432 | AAVE[0.0082348600000000],BTC[0.0010995200000000],ETH[0.3181890080000000],ETHW[0.0000000080000000],FTT[87.8490546000000000],LUNA2[0.0130892871800000],LUNA2_LOCKED[0.0305416700900000],LUNC[2850.2198420000000000],RAY[11184.0475921000000000],USD[0.0000000021801398],USDT[0.0000000049956728] |
| 04673439 | TONCOIN[1.0000000000000000] |
| 04673443 | DOT[49.2906330000000000],ETH[0.2019627714000000],ETHW[0.2019627714000000],FTT[8.6983652400000000],SOL[2.9994300000000000],USD[0.6290000000000000] |
| 04673446 | USD[0.0000000094073937],USDT[129.9172224100000000] |
| 04673448 | KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000007860535705] |
| 04673449 | AUD[0.0000001445122710],MATH[1.0000000000000000],USDT[1000.8103469300000000] |
| 04673452 | USD[0.0000000094073937],USDT[129.9172224100000000] |
| 04673454 | ATOM[30.0000000000000000],DOGE[300.0000000000000000],ETH[0.0870000000000000],ETHW[0.0870000000000000],MATIC[100.0000000000000000],USD[-321.8127559705591344000000000],USDT[10.0000000090368852] |
| 04673458 | TRX[0.0007770000000000] |
| 04673459 | USD[0.0000000130464183],USDT[129.9193587900000000] |
| 04673465 | USD[10.0000000000000000] |
| 04673467 | USD[0.0000000130464183],USDT[129.9193587900000000] |
| 04673471 | USD[130.5834468159952128] |
| 04673477 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000007315343823] |
| 04673484 | TRX[0.0007770000000000],USD[0.5814819147018994] |
| 04673486 | CEL[1.5000000000000000],FTT[1.0220746599819687],LUNA2[1.2080124430000000],LUNA2_LOCKED[2.8186957010000000],USD[0.0527774735940500],USDT[0.0000000081392487],USTC[171.0000000000000000] |
| 04673491 | USD[30.0000000000000000] |
| 04673499 | AAVE[0.0000000023291002],BEAR[884.2900000000000000],BTC[0.0000000079262503],LUNA2[1.1426122530000000],LUNA2_LOCKED[13.3879858070000000],LUNC[0.0000000081344800],MATIC[1.0860844900000000],SNX[0.0095174796596706],UNI[0.0991191113939099],USD[-0.0231104974247740],USDT[0.0000000064146325] |
| 04673500 | USD[0.0007770000000000],USDT[0.0000161207926277] |
| 04673507 | USD[0.0000000076355657],USDT[1968.8851593346287378] |
| 04673510 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0007770000000000],USD[-0.0421470520000000],USDT[2.5339029030000000] |
| 04673514 | SOL[1.7422437200000000] |
| 04673518 | KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000096835305] |
| 04673519 | TRX[0.0967300000000000],USD[0.0000000015850000],USDT[10.1698247185000000] |
| 04673521 | TRX[0.0007770000000000],USD[0.0000001193886B],USDT[0.0000000004872439] |
| 04673527 | SOL[1.7666997000000000],TRX[0.0007800000000000],USD[0.1040810000000000],USDT[0.0022619000000000] |
| 04673528 | LUNA2[0.0142242004700000],LUNA2_LOCKED[0.0331898011000000],LUNC[3097.3496000000000000],USD[-0.1807445633523311],USDT[0.0039758298150382] |
| 04673532 | BTC[0.0001663900000000],ETH[0.0019079200000000],ETHW[0.0018805400000000],USD[0.0081628303333988] |
| 04673534 | BAO[3.0000000000000000],ETH[0.0000000033446182],NFT [45009613406884760B][1],TRX[0.0000000075000000] |
| 04673537 | USD[-0.6923644706124063],USDT[0.7736000000000000] |
| 04673538 | BNB[0.0000000064598000] |
| 04673563 | USDT[0.0000000025415000] |
| 04673564 | FTM[0.0000000031088870],HT[0.0000000036700000] |
| 04673568 | TRX[0.0000010000000000],USD[0.3115720733250000] |
| 04673580 | BTC[0.0003270000000000] |
| 04673583 | DOT[0.0828056800000000],TRX[0.0000130000000000],USD[0.0658458980000000] |
| 04673584 | TRX[0.0007770000000000],USDT[10480.1770926600000000] |
| 04673610 | ADABULL[14.9971500000000000],FTM[4.9967700000000000],LUNA2[0.0000000195029113],LUNA2_LOCKED[0.0000000455067931],LUNC[0.0042468000000000],NEAR[9.0885050000000000],USD[0.0204362421029965],USD[0.0341635839514512] |
| 04673617 | BTC[0.1527709700000000],ETHW[1.0687968900000000],EUR[1.5303476350000000] |
| 04673619 | BTC[0.0000000079207100],LUNA2[0.0000000330348126],LUNA2_LOCKED[0.0000007708122950],LUNC[0.0071934000000000],USDT[0.0000598431734645] |
| 04673623 | BNB[0.0000000025878900],FTT[0.9998100000000000],GST[0.0325778700000000],NFT [29118184926283334B][1],NFT [42798751471275512B][1],NFT [45167474277559081B][1],NFT [51321575417185745B][1],SOL[10.5018303326376400],TRX[0.0002210000000000],USDI[0.0000000085419100],USDC[1808.4526108800000000],USDT[11795.2643357644591586] |
| 04673627 | TRX[0.0015680000000000] |
| 04673631 | TRX[0.0024480000000000],USD[0.0003286888062170],USDT[0.0000000068201434] |
| 04673636 | FTT[1.0247540005200000],LINA[0.0000000099759076],SOL[0.0000000064372820],TRX[0.0000060000000000],USD[0.0000000095397352],USDT[0.0000000073705264] |
| 04673638 | AKRO[1.0000000000000000],AUDIO[419.0164511100000000],BAO[3.0000000000000000],BTC[0.0600634200000000],DENT[1.0000000000000000],ETH[0.3374765500000000],ETHW[0.3374765500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0202005788874477] |
| 04673641 | USD[0.0000000058191696] |
| 04673657 | TRX[0.0093270000000000],USDT[10.0000000000000000] |
| 04673658 | TRX[1.0000000000000000] |
| 04673660 | TRX[1.0000000000000000],USDT[0.4496976273620086] |
| 04673663 | USD[10.0000000000000000] |
| 04673665 | BTC[0.1861000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 04673671 | USDT[0.0000000200000000],XRP[57.2600007000000000] |
| 04673673 | BTC[0.0009000000000000],USDT[1.1450484611600000] |
| 04673678 | TRX[0.0101630000000000],USD[1.8409712321984344],USDT[0.0680016718148395],XRP[7.9984800000000000] |
| 04673683 | USD[0.0000000164933973] |
| 04673698 | KIN[1.0000000000000000],USD[0.0000000009304000] |
| 04673704 | BTC[0.0000367400000000],SOL[0.0000000834045073],TRX[0.8927180000000000],USD[17638.3240048913400000],USDT[0.0000000051814285] |
| 04673707 | BAO[4.0000000000000000],FTT[0.0000000207225B4],KIN[2.0000000000000000],NFT [30968352497906902B][1],NFT [40235377043805863B][1],NFT [43988473410872873B][1],SOL[0.0000000096208205],TRX[0.0000000005694165],UBXT[1.0000000000000000],USD[0.0000000040131795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04673736 | ETH[0.000008920000000],ETHW[0.000193610000000],USD[0.000657686676412],USDT[171.1208220637264892] |
| 04673737 | BTC[1.227439201000000],USD[0.438141816783497] |
| 04673749 | TRX[0.000001000000000] |
| 04673752 | GST[0.365039050000000],USD[2.841540847699876] |
| 04673769 | SOL[0.000000046774235],TRX[0.000777000000000],USD[0.045989940312715],USDT[0.000000003902637] |
| 04673781 | DYDX[19.900000000000000],SOL[1.380000000000000],USD[0.167758588000000],USDT[0.054600627570648] |
| 04673793 | AUD[0.002354280000000] |
| 04673795 | BAO[1.000000000000000],BNB[0.032154100000000],BTC[0.000605630000000],DENT[1.000000000000000],ETH[0.007909240000000],GBP[0.002118449029404],KIN[2.000000000000000],MATIC[9.788510110000000],SOL[0.379258720000000],USDT[0.000000080408276] |
| 04673805 | USD[-1.057069040000000],USDT[6.000000040000000] |
| 04673806 | NFT[294445994052092872][1],NFT[341449860661568973][1],TRX[1.001555000000000],USDT[0.000040133159109] |
| 04673809 | USD[0.000137050000000],USDT[0.000000053432294] |
| 04673811 | ETH[0.004371425141194001],TRX[0.000047000000000],USDT[0.000097547158845] |
| 04673815 | AUD[0.006053618686505691] |
| 04673825 | BTC[0.000000040000000],ETH[0.003373260000000],ETHW[0.408248030000000],USD[0.362742299852325911],USDT[0.6494061863012334] |
| 04673826 | MATIC[1.090048890000000],USD[1499.393570415687175400000000],USDT[7024.128991479491907211] |
| 04673833 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.095855910000000],DENT[2.000000000000000],ETH[0.294830750000000],ETHW[0.298689330000000],KIN[4.000000000000000],USD[-0.888338179858888300000000000] |
| 04673844 | NFT[313486076707592061][1],NFT[329303472573789063][1],NFT[552897839726288803][1],TRX[0.000777000000000],USDT[5.333238000000000] |
| 04673845 | DOGE[0.008397631507585Z],SOL[0.000000003742929Z] |
| 04673859 | BAO[2.000000000000000],MATH[1.000000000000000],SOL[0.004292440000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.940046229017265б],USDT[319.7395277378527360] |
| 04673862 | ETHW[3.015061940000000],NFT[391157888109715844][1],NFT[471943952189585552][1],NFT[521816522383677883][1] |
| 04673876 | GMT[0.000000008200000],USD[0.000000145225036б] |
| 04673901 | LUNA2[0.000000035462343Z],LUNA2_LOCKED[0.000000082745468б],LUNC[0.007722000000000],TRX[0.000777000000000],USD[6.800332000001693441],USDT[0.000000002912196Q] |
| 04673902 | TRX[0.002154000000000],USDT[0.110000000000000] |
| 04673908 | NFT[350995272134268813][1],NFT[354557763213863183][1],NFT[410093734354187734][1],TRX[0.000777000000000] |
| 04673916 | TRX[0.000777000000000],USD[4.280583445170000],USDT[0.000000010101968Z] |
| 04673926 | TRX[1.278368000000000],USD[10.726869571612500],XPLA[2259.659900000000000] |
| 04673930 | BTC[0.000000040000000],TRX[0.000000095288702],USD[0.000000089620072],USDT[0.000000036334484] |
| 04673942 | AUD[0.005800599156357Q] |
| 04673943 | SOL[0.000000036000000],TRX[0.000782000000000],USDT[0.000000057980734] |
| 04673944 | DOGEBULL[2344.254507000000000],USD[0.224337766250000],USDT[0.341110176750000],XRP[40113.000000000000000] |
| 04673964 | ETH[0.000934000000000],ETHW[0.000934000000000],USD[0.073878225000000] |
| 04673965 | AUD[0.000000100554782] |
| 04673972 | NFT[373355663704367341][1],USD[43.911740250000000],USDT[0.000001542614800] |
| 04674004 | USD[118.400000699693876] |
| 04674017 | BNB[0.000014378100000],TRX[0.000084000000000],USD[0.000785137100000],USDT[0.002889153580344] |
| 04674026 | FTT[0.000019660000000],GBP[0.000188558089480],USD[0.000000975549709] |
| 04674036 | USD[0.000000050000000] |
| 04674037 | MATIC[0.100000000000000],SOL[0.010000000000000],USD[0.746701323000000000000000],USDT[1.830840670000000] |
| 04674040 | BTC[0.000719550000000],DOGE[0.090822990000000],USD[10.000242752153676] |
| 04674041 | GENE[0.809467611144028Q] |
| 04674063 | BNB[0.030000000000000],BTC[0.000076070000000],ETHBULL[11.240000000000000],GMT[0.228664270000000],SOL[0.001253580000000],USD[0.000045083341581],USDT[0.000000085000000] |
| 04674075 | ETH[0.000000086222836],USD[0.000098676747804] |
| 04674082 | ETH[1.500000000000000],FTT[0.089127265937140Q],USD[674.044990266100319ş],USDT[1541.4570675000000000] |
| 04674089 | USD[1.560216684003940Щ],XPLA[0.806500000000000],XRP[0.969159000000000] |
| 04674100 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],KIN[13.000000000000000],NFT[418661783711128985][1],NFT[451947970442353313][1],RSR[3.000000000000000],TRX[0.031862000000000],USD[0.000000083291417],USDT[0.000000473847020] |
| 04674108 | STG[1850.648310000000000],USD[4.414834950000000],USDT[0.000000064284495] |
| 04674109 | USD[0.190565910000000] |
| 04674115 | USD[0.040606160000000],USDC[18.800000000000000] |
| 04674122 | BNT[0.000000012567534],ETH[0.000028716172320Q],ETHW[0.003776418797675],LUNA2[0.678140536100000],LUNA2_LOCKED[1.582327918000000],TRX[0.000778000000000],USD[0.000201520281952Z],USDT[0.000000183722031],USTC[0.000000074075100] |
| 04674125 | TRX[0.000777000000000],USDT[0.097657080000000],USDT[0.000000028205416] |
| 04674128 | 1INCH[0.990000000000000],DOT[0.099300000000000],LUNA2[0.000000367390248],LUNA2_LOCKED[0.000000085724391Z],LUNC[0.008000000000000],TONCOIN[0.075000000000000],USD[0.009149660981760Q],USDT[0.000000046614504] |
| 04674131 | USD[0.000000036645800] |
| 04674132 | AKRO[1.268433968800000],BNB[0.0024500059124752],ETH[0.000000009674557б],MATIC[0.000000011824567],NFT[290512541039424050][1],NFT[427044676414210428][1],TRX[0.000080000000000] |
| 04674135 | LUNA2[0.000000059000000],LUNA2_LOCKED[0.448789123800000],USD[0.000004069503280Q] |
| 04674150 | BTC[0.000178114187500],USD[0.050705685243038],USDT[2088.945119955306186Ş] |
| 04674156 | BNB[0.040000000000000],SOL[1.499132190000000],TRX[0.001724000000000],USD[0.000000112544430],USDT[0.000000007000000] |
| 04674162 | USD[0.783130262215544Q],USDT[0.000000745638551] |
| 04674175 | BTC[0.000000054749200],MATIC[0.000000006392000],TRX[0.000000086503040] |
| 04674184 | ETH[0.000000020000000],USD[0.000043878045615] |
| 04674196 | USDT[3.918396929375000Q],XRP[0.221890000000000] |
| 04674197 | BTC[0.000501400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04674199 | ETH[0.0045274500000000],ETHW[0.0044726900000000],TRX[95.4452621700000000],UBXT[1.0000000000000000],USD[0.8465038620066830] |
| 04674205 | USDT[0.0000000026000000] |
| 04674209 | NEXO[0.9944000000000000],USD[0.0000000055827365],USDT[0.0000000082348322] |
| 04674218 | TONCOIN[0.0100000000000000],USD[0.0000000025000000] |
| 04674225 | SOL[0.0000000004883200],TRX[0.0000000009000000] |
| 04674232 | TRX[0.2189480000000000],USDT[2.2860987327000000] |
| 04674233 | SOL[0.0014207200000000],TRX[0.0007780000000000],USD[0.2492080045630934] |
| 04674238 | APE[0.0695540000000000],AUD[3.2451000000000000],BTC[0.0365622330000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],USD[12.6640620823256400] |
| 04674241 | SPELL[51389.7200000000000000],TRX[0.0007770000000000],USDT[0.0000000095591355] |
| 04674244 | MATIC[0.0000000087500000],TRX[0.0000020000000000] |
| 04674245 | BTC[0.0001048874523348],DOGE[0.0000000016589428],ETH[0.0000000038145826] |
| 04674252 | USD[2.7971447005000000],XPLA[109.9981000000000000],XRP[0.0880290000000000] |
| 04674260 | DOGEBULL[6.3863480000000000],LUNA2[0.0059081197640000],LUNA2_LOCKED[0.0137856127800000],TRX[-7.1471610844518567],USD[36.1055312050125000],XRP[0.9025180000000000],XRPBULL[903828.2400000000000000] |
| 04674296 | RUNE[28.1545697800000000],UBXT[1.0000000000000000],USD[0.0000000808744312] |
| 04674305 | ETH[0.0000000850000000] |
| 04674321 | ETHW[0.0015691300000000],NFT[437080735249176839][1],NFT[539926060603155000][1],USD[10815.4287402972112422],USDT[0.0045974800000000] |
| 04674325 | LUNA[26.7903011360000000],LUNA2_LOCKED[15.8440359800000000],LUNC[1478602.3686400000000000],USD[0.3498553162500000],WRX[7224.4195500000000000],XRP[0.1311400000000000] |
| 04674330 | TRX[0.0007780000000000],USDT[0.1498571000000000] |
| 04674336 | BTC[0.0000000056239241],FTT[0.0862911091207841],LUNA2[0.0097398369410000],LUNA2_LOCKED[0.0227262862000000],LUNC[2120.8700000000000000],USD[-1.5811224233644860],USDT[2.0166873326889734] |
| 04674344 | ETH[0.0000000024272572],FTT[0.0014525980602150],LUNA2[29.1961949900000000],LUNA2_LOCKED[68.1244549800000000],USD[1.1900378293935153],USDT[0.0000000043930399] |
| 04674345 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0043970000000000],USDT[0.0000052574264924] |
| 04674348 | USD[0.0542989815000000] |
| 04674349 | AUD[47.2394233094684403] |
| 04674351 | ADABULL[28.9000000000000000],DOGEBULL[4256.5600000000000000],TRX[0.0008630000000000],USD[0.0441116289676928],USDT[0.0053264679932070] |
| 04674360 | USD[5.0000000000000000] |
| 04674369 | BAO[1.0000000000000000],USD[0.0000000231150960],XRP[139.6091947700000000] |
| 04674370 | TRX[0.3073730000000000] |
| 04674390 | TRX[0.0007770000000000],USD[0.0000000101127099],USDT[38.5193431954492483] |
| 04674398 | BRZ[-0.7000000000000000],BTC[0.0108237700000000],ETH[0.0273943238410000],USD[0.0001802866713580],USDT[0.0000000159432899] |
| 04674400 | GST[0.0730684900000000],SOL[0.0000011106455408],USD[1.7222372285317118],USDT[0.0000000131475737] |
| 04674403 | USD[1.6377235868029132],USDT[8.4630056686353900] |
| 04674425 | USD[0.0002343521708296] |
| 04674428 | BAO[1.0000000000000000],ETH[0.0000000057850000],USDT[0.0002407023106036] |
| 04674436 | USD[0.0000000099790682] |
| 04674454 | ETH[0.0002547700000000],ETHW[0.0002547700000000],LUNA2[0.0000092141256980],LUNA2_LOCKED[0.0000214996266300],LUNC[2.0063952700000000],USD[0.0000001736676083] |
| 04674457 | BAT[1.0000000000000000],BIT[3284.4983125200000000],ETH[1.3279117693832750],ETHW[0.0000000093832750],USD[8142.5057890740218117],USDT[0.0000000061661496] |
| 04674462 | TRX[0.5568540000000000],USD[0.7078514190250000] |
| 04674463 | AUD[12950.9115478123901097],ETH[0.0675580300000000],ETHW[0.0675580300000000],USD[798.9804089171568886] |
| 04674473 | GMT[4792.4109608800000000],USD[0.6273643687978503],XRP[0.0000000012220000] |
| 04674488 | BTC[0.0000000084150769],TRX[0.0000980061760000],USD[0.0000000095929516],USDT[0.3210120476485957] |
| 04674491 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000752023070343] |
| 04674494 | USD[0.0000001894106626],USDT[0.0000000098356345] |
| 04674495 | USD[30.0000000000000000] |
| 04674497 | TRX[0.0007770000000000],USD[0.0090191652687820],USDT[0.8048604200000000] |
| 04674504 | TRX[0.0007770000000000],USDT[0.1000000000000000] |
| 04674508 | TRX[0.0015550000000000],USDT[19.0243617600000000] |
| 04674509 | GOG[127.0000000000000000],USD[0.5459161500000000] |
| 04674514 | AKRO[5.0000000000000000],BAO[16.0000000000000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],KIN[11.0000000000000000],NFT[562372983876503320][1],RSR[8.0000000000000000],UBXT[4.0000000000000000],USD[0.0000002518161678] |
| 04674515 | BTC[0.1093981000000000],USDT[2219.5776200900000000] |
| 04674516 | EUR[0.0000000001702171],USD[1.4056428141030918],USDT[5.3900420061695136] |
| 04674520 | USD[0.0000000040092916] |
| 04674525 | USDT[0.0057877600000000] |
| 04674530 | SHIB[1072321.1533916567558600] |
| 04674534 | USD[16114.3719164700000000000000000000],USDT[10399.2000000007205975] |
| 04674543 | USD[0.0118121000000000],USDT[0.0848020000000000] |
| 04674545 | AVAX[0.0900000000000000],GMT[0.9852000000000000],USD[6.0552180242500000] |
| 04674547 | NFT[357610587258752013][1],NFT[425330986707032503][1],USD[0.1113455200000000],USDC[14280.1211343300000000],USDT[2019.7703420412064900] |
| 04674561 | BTC[0.0000000057915100],DENT[1.0000000000000000],FRONT[1.0000000000000000] |
| 04674569 | AUD[0.0025089145537036] |
| 04674579 | AVAX[3.0000000000000000],BTC[0.0254000000000000],ETH[0.3800000000000000],ETHW[0.2670000000000000],FTM[167.0000000000000000],LUNA2[11.7420539600000000],LUNA2_LOCKED[27.3981259100000000],LUNC[1735025.7157060000000000],SAND[62.0000000000000000],SOL[13.6400000000000000],TRX[727.0000000000000000],USD[0.1530718729965890],WFLOW[22.0000000000000000],XRP[112.0000000000000000] |
| 04674587 | TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[3.6606712838561852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04674597 | USDT[0.000000007500000] |
| 04674598 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.0000145054514362],DENT[2.000000000000000],KIN[4.000000000000000],RSR3.000000000000000],SOL[0.000000036000222],TRX[0.00185500000000000],UBXT[2.000000000000000],USD[0.2932802885943580] |
| 04674602 | TRX[0.000781000000000] |
| 04674608 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],ETH[0.003000000000000],GENE[0.000000092559039],GMT[0.000000007423172],GST[0.000000040000000],KIN[4.000000000000000],RSR[2.000000000000000],TONCOIN[0.100000000000000],TRX[4.00155500000000000],UBXT[3.000000000000000],USD[0.000000010967769],USDT[0.0217339802388120] |
| 04674612 | ETH[0.241245010000000],ETHW[0.2410514100000000] |
| 04674613 | TRX[10.000000000000000] |
| 04674615 | TRX[0.000777000000000] |
| 04674623 | NFT (566318079706431587][1],RSR[1.000000000000000],SOL[0.0000000081217500],USD[0.0000004346495273] |
| 04674625 | FTT[0.023037480000000],USD[0.000000379534030],USDT[1.9960162500000000] |
| 04674627 | AUD[0.4762370763342543],BNB[0.000000014811786],USD[-0.000010305727428] |
| 04674643 | BNB[0.0647054236757830],FTT[0.000000060621678],USD[0.000001371970330] |
| 04674653 | USD[0.000000151900080] |
| 04674657 | USDT[0.000000591294569],USDT[0.000000060105770] |
| 04674679 | BCHBULL[430618.1670000000000000],BULL[0.1984597200000000],COMPBULL[99981.000000000000000],DOGEBEAR2021[471.897400000000000],DOGEBULL[1475.324427000000000],ETCBULL[209.960100000000000],ETHBULL[1.299753000000000000],EXCHBULL[0.002999430000000],FTM[300.699435270000000],FTT[1.899639000000000],MATICBULL[1999.620000000000000],SHIB[3399392.000000000000000],SOL[1.772774802947260],THETABULL[2629.358370000000000],USD[0.188959759508930],USDT[0.0000002817725]4],XLMBULL[199.962000000000000],XRPBULL[233337.075000000000000],ZECBULL[18996.390000000000000] |
| 04674684 | ETH[0.000467150000000],ETHW[0.0004617465541359],TRX[0.001555000000000],USD[0.0000000654521524],USDT[0.000000060715358] |
| 04674697 | SOL[0.000000100000000],TRX[0.0023310000000000],USD[5.821511080000000],USDT[0.000000732123918] |
| 04674702 | TRX[0.000779000000000] |
| 04674705 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000779000000000],UBXT[1.000000000000000],USD[0.0013315822812686],USDT[0.000000037495442] |
| 04674706 | USD[0.1183978400000000] |
| 04674719 | USD[0.0728414781250000] |
| 04674720 | USDT[0.000000080385936] |
| 04674724 | USD[0.000000087520776],USDT[0.0000000001702912] |
| 04674732 | ETH[0.000000049045624],TONCOIN[0.000000030804534],TRX[0.000783001385784],USD[0.000000133254948] |
| 04674733 | BTC[0.0084487200000000] |
| 04674735 | BRZ[506.000000000000000],BTC[0.000000005000000],LUNA2[0.053030695290000],LUNA2_LOCKED[0.123738289000000],LUNC[11547.545549400000000],UNI[0.550000000000000],USDT[2.131266909275000] |
| 04674746 | BUSD[29000.000000000000000],FTT[26.494700000000000] |
| 04674749 | AMPL[23.722720541722154],BNB[0.000953400000000],USD[0.5526859655840730] |
| 04674757 | BAO[1.000000000000000],BTC[0.000000026494854],DOGE[0.000000080112000],KIN[2.000000000000000],USD[0.000000480708309],USD[0.0000651523924679] |
| 04674758 | USDT[0.000000005000000] |
| 04674762 | ETH[0.414000000000000],ETHW[0.414000000000000],FTT[25.095000000000000],TRX[0.618897000000000],USD[3.692985733000000] |
| 04674764 | BTC[0.0346845580000000],USD[101.9141257259849118] |
| 04674771 | USD[0.000003358129187] |
| 04674776 | INJ[1500.000000000000000],TRX[0.000779000000000],USD[558.1842895500000000],USDT[0.000000002913270] |
| 04674786 | BNB[13.7522824413502000],BTC[0.0904079100000000],DENT[6.000000000000000],ETHW[0.000679010000000],FTT[25.095250000000000],GENE[61.798381750000000],GMT[12.195179200000000],GST[151.299532380000000],NFT (443073736362957981][1],NFT (519920289049790476][1],NFT (532065967853795988][1],NFT (562707657545781678][1],NFT (564314860434082841][1],SOL[3.471071527910620],TRX[0.000777442625820],USD[2801.5089108901415214],USDT[0.311605551124734] |
| 04674787 | ETH[0.000000026800000],USD[0.00046945853811556] |
| 04674794 | SOL[0.000000004274900] |
| 04674798 | HT[1117.3190284822459700] |
| 04674803 | BAO[1.000000000000000],DENT[1.000000000000000],GHS[29.453343862987694],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000129170504],USDT[0.000000006010638] |
| 04674814 | NFT (510072764637861199][1],SOL[0.009000000000000],TRX[0.000778000000000] |
| 04674817 | USD[10.000000000000000] |
| 04674818 | BTC[0.006483720000000],FTT[0.341894931216936],TRX[0.000000098510130],USD[0.0001860361083387] |
| 04674838 | TRX[0.000010000000000],USDT[0.077024250025000] |
| 04674840 | NFT (308226470908090613][1],NFT (349559945451198290][1],NFT (499186413253091721][1],NFT (512878515861324175][1],NFT (525877746902769674][1],NFT (540638052556831754][1],TRX[0.000799000000000],USD[0.0047522400000000],USDT[503.2763804600000000] |
| 04674852 | AUDIO[157.968400000000000],BTC[0.001000000000000],DOT[38.492300000000000],ETH[0.000000000000000],ETHW[0.331934614000000],FTT[30.594006600000000],GALA[4919.016000000000000],SOL[15.853606600000000],USD[0.6544995322000000] |
| 04674853 | BNB[0.000000079637527],DOGE[0.000000013290000],ETH[0.000000019479587],USD[0.000000005420237],USDT[0.000000035959754],XRP[0.000000092250000] |
| 04674857 | TRX[0.000777000000000],USD[0.000000329974312] |
| 04674858 | ETH[0.000000100000000],NFT (314050232888868958][1],NFT (332764954618066774][1],NFT (551013069162806744][1],TRX[0.000777000000000],USD[0.000362927009740],USDT[0.000000173497690] |
| 04674860 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000003299500190] |
| 04674869 | USD[0.0076979951366274],USDT[0.0000000008344416] |
| 04674873 | BTC[0.000100000000000],TRX[0.001565000000000],USDT[6.033260302000000] |
| 04674880 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],NFT (364272512902394894][1],NFT (430873532859214973][1],NFT (452931728301444034][1],NFT (466387437922776703][1],NFT (510042402544141459][1],TRX[1.000777000000000],USD[0.000011882216].085],USDT[0.0000127729124608] |
| 04674882 | ETHW[0.500000000000000],USD[0.7875642077324415] |
| 04674885 | GBP[0.000000059998057] |
| 04674888 | BAO[1.000000000000000],BTC[0.000000021980000],KIN[1.000000000000000],NFT (472862904291963424][1],UBXT[1.000000000000000],USD[0.0067985101426398] |
| 04674889 | USD[0.000001446627660],USDT[129.919362680000000] |
| 04674894 | USD[130.581270829368960] |
| 04674898 | USD[130.581270829368960] |
| 04674899 | AKRO[0.595840560000000],BNB[0.000051320000000],CEL[0.010500840000000],DOGE[0.572520370000000],ETH[0.000981900000000],ETHW[38.805757960000000],FTT[3.433314200000000],GALA[3.566686070000000],GMT[0.570780290000000],GRT[0.241453290000000],LINK[0.034888700000000],MATIC[0.673841370000000],MBS[0.132328290000000],RAY[0.773140510000000],RSR[1.652410940000000],SAND[0.406551850000000],SHIB[17070.413179590000000],SOL[3.489803820000000],SPELL[0.860480640000000],STOR[0.024374640000000],USD[501.398359350345000],USDT[0.001253380000000],XRP[0.659571640000000],YFI[0.060112600000000],YFII[0.048013740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04674902 | USD[0.0000000095896353],USDT[129.9171860900000000] |
| 04674904 | USD[30.0000000000000000] |
| 04674908 | USD[0.0000000138386784],USDT[129.9171977600000000] |
| 04674917 | USDT[0.0000000025000000] |
| 04674922 | USD[0.0000000097739011] |
| 04674925 | USD[0.0000000095896353],USDT[129.9171860900000000] |
| 04674929 | USD[9991.6388412600000000],USDC[278.5700000000000000] |
| 04674934 | USD[0.0000000081732876],USDT[129.9171822000000000] |
| 04674939 | USD[0.0000000081732876],USDT[129.9171822000000000] |
| 04674942 | USD[130.5812512728602880] |
| 04674950 | USD[0.0000000125134515],USDT[129.9171757100000000] |
| 04674951 | USD[0.6047353800000000],XRP[0.0010000000000000] |
| 04674954 | ETH[0.0000123000000000],ETHW[0.0000122989067324],TRX[0.0007770000000000],USD[-0.0092600040903497],USDT[0.0000000017582033] |
| 04674955 | TRX[0.0007770000000000],USD[-0.0000000020535354],USDT[0.0000051700000000] |
| 04674961 | KNC[3.7000000000000000],NFT [3079761171422687151][1],NFT [3652107026112819581][1],NFT [4390306392626940331[1],NFT [49580947821027692921[1],NFT [56142482683729472201[1],TRX[0.1852960000000000],USDT[0.0617478126313200] |
| 04674962 | USD[0.0000000166258134],USDT[129.9172146200000000] |
| 04674968 | USD[0.0000000082644084],USDT[129.9171640400000000] |
| 04674970 | GBP[0.0000000002144640] |
| 04674972 | GBP[0.0000000003241106],USD[0.0000000021038241] |
| 04674975 | USD[0.0000000082644084],USDT[129.9171640400000000] |
| 04674978 | TRX[0.0055790000000000],USDT[618.1620119200000000] |
| 04674979 | TRX[0.0008440000000000],USDT[0.0000010893123878] |
| 04674982 | USD[0.0000000082644084],USDT[129.9171640400000000] |
| 04674987 | USD[0.0000000082345342] |
| 04674992 | USD[0.0000000082644084],USDT[129.9171640400000000] |
| 04674993 | BRZ[0.0038113793701588],ETH[0.0000001000000000],ETHW[0.0000009000000000],USD[0.0000000138952630] |
| 04674997 | USD[0.0000000141576012],USDT[129.9171342000000000] |
| 04675001 | AUD[0.0000000155295663],TRX[0.0007790000000000],USD[0.0035645619700000] |
| 04675005 | USD[0.0000001190938955],USDT[0.0000000894160900] |
| 04675006 | USD[0.0000000155739489],USDT[129.9171380900000000] |
| 04675007 | TRX[0.0007780000000000],USDT[3530.1598885700000000] |
| 04675008 | GBP[500.0000000000000000] |
| 04675011 | AMD[0.0099080000000000],BABA[0.0049490000000000],CRO[29.9940000000000000],DOT[5.9988000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],GMT[0.9994000000000000],GOOGL[0.0009736000000000],GST[0.0300000000000000],NOK[0.1999600000000000],SOL[0.0093820000000000],TSLA[0.0098960000000000],TSM[0.0049520000000000],USD[37.9534130100000000],USDT[0.0095500000000000] |
| 04675014 | USD[0.0000001699029663],USDT[129.9171419800000000] |
| 04675018 | ETH[6.6400000000000000],USD[64.0000000000000000] |
| 04675019 | BTC[0.0000000315920000],ETH[0.0000000011760000],USD[0.0000000823162392],USDT[0.0000000017765805] |
| 04675020 | APE[0.0002855000000000],BAO[5.0000000000000000],DOGE[1711.6838810600000000],GBP[0.0000000000969163],KIN[2.0000000000000000],LUNA2[0.0003983598140000],LUNA2_LOCKED[0.0000929506232700],LUNC[8.6743688200000000],SHIB[5591501.5738719300000000],TRX[1.0000000000000000],USD[0.0000000069907800],XRP[0.0154887000000000] |
| 04675022 | BNB[0.0073394400000000],BTC[0.0001187656898041],ETH[0.0007561300000000],ETHW[0.0007561300000000],FTT[42.2669686900000000],USD[0.0000001389940711],USDC[100746.4877079800000000] |
| 04675024 | USD[0.0000000184066443],USDT[129.9171458700000000] |
| 04675028 | TRX[0.0007770000000000],USDT[722.5447829000000000] |
| 04675031 | ETH[0.2344853525000000],ETHW[0.2344083125000000],FTT[15.5897091100000000],USD[1.6862379700000000] |
| 04675034 | USD[0.0000000184066443],USDT[129.9171458700000000] |
| 04675039 | USD[0.0000000184066443],USDT[129.9171458700000000] |
| 04675040 | NFT [4510911550922054131[1],NFT [4571269860567761671[1],TRX[0.0007770000000000],USDT[108.5738032500000000] |
| 04675047 | ETH[0.0000000026369900] |
| 04675053 | BNB[0.0081778900000000],DOGE[0.9800000000000000],LUNA2[0.0046293926670000],LUNA2_LOCKED[0.0108019162200000],LUNC[1008.0600000000000000],TRX[0.0041560000000000],USD[0.0000000117892593],USDT[281.4505135660697254] |
| 04675054 | USD[546.4977969900000000] |
| 04675055 | ETH[0.0015204100000000] |
| 04675063 | MATIC[1.0000000000000000] |
| 04675066 | TRX[126.7209365600000000] |
| 04675080 | AAVE[0.0035986039644342],ALGO[3.9235072579721910],ATOM[0.0186683240748191],AVAX[0.0100080367331168],BCH[0.0004078063779776],BNB[0.0050939188766557],BTC[0.0000042586538659],CHZ[10.0000000000000000],DOT[-0.0156839502259440],ETH[-0.0006654299914763],ETHW[0.0794420088941801],FTT[25.4303800000000000],LINK[0.0616348139459997],LTC[0.0031906560240306],MANA[1.0000000000000000],MATIC[0.7516911232727677],SAND[1.0000000000000000],SOL[-0.0019219564025883],SRM[1.5117549400000000],SRM_LOCKED[689.6482450600000000],TRX[0.0782366142845266],UNI[0.0542325342367434],USD[26493.8508103097378966000000000000],USDT[0.0986000000000000],GENE[13.0921231700000000],GOG[315.0000000000000000],USD[0.1627836095344731] |
| 04675094 | |
| 04675107 | AKRO[1.0000000000000000],ETH[0.0000000030000000] |
| 04675116 | TRX[0.0007770000000000] |
| 04675123 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0000020000000000],USD[0.0001276170062932] |
| 04675128 | TRX[0.0000010000000000],USD[0.0999670168113752],USDT[1.0000000001658969] |
| 04675137 | LUNA2[0.0691493150700000],LUNA2_LOCKED[0.1613484018000000],LUNC[15057.4089413900000000],SOL[0.0000000058210496],STG[0.0000000058340760],USD[0.0000253860763833],USDT[0.0090704013082136] |
| 04675143 | USDT[24.3561650000000000] |
| 04675154 | TRX[0.0008480000000000],USDT[14.8961000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04675176 | PAXG[0.0045401028790432] |
| 04675183 | BTC[0.000001000000000],SOL[0.1912550000000000],USD[1.7190944777500000],XRP[20.0100000000000000] |
| 04675187 | TRX[0.0007770000000000],USD[0.1927892866893144],USD[0.0000100190727404] |
| 04675190 | ALGO[-0.8946659879600645],ATOM[0.0474619183900769],AVAX[0.0958891604562827],BCH[-0.0778732227424286],BNB[-0.0002541098133621],BTC[0.0000563975828085],CHZ[10.0000000000000000],ETH[0.0066228798324622],ETHW[0.0008992432930439],FTT[25.0952310000000000],LINK[0.3606267590869422],LTC[-0.0066262560043191],MATIC[0.9369019192740567],SAND[1.0000000000000000],UNI[-0.1997890336517924],USD[11494.0743392171023387000000000] |
| 04675191 | NFT[3726615616988377661[1],NFT[5229459114867961021[1],NFT[5687437444605056981[1],TRX[0.0000000046891572],USD[0.0000000057395000] |
| 04675203 | ATLAS[35072.1813834000000000],SXP[1.0000000000000000],USDT[0.0000000000765000] |
| 04675206 | LUNA2[1.0013050740000000],LUNA2_LOCKED[2.3363785050000000],LUNC[13.2255930000000000],SHIB[927074.9718660000000000],USDT[0.3615048200000000] |
| 04675207 | GBP[0.0000000042243484] |
| 04675208 | AAVE[0.0000000076120120],ADABULL[0.7000000000000000],APE[0.0000000584015471],ASDBULL[46000.0000000000000000],ATOM[0.0000000090678008],BALBULL[40000.0000000000000000],BTC[0.0000000086037341],CEL[0.0000000649108311],ETH[0.0000000951468871],FTT[25.0000000052400729],LINK[0.0000000505073871],LTC[0.0000000444878901],LUNA2[1.1156608300000000],LUNA2_LOCKED[2.6029752760000000],MATIC[0.0000000087289794],MATICBULL[0.0000000857997101,SPELL[0.0000000354412000],STETH[0.0000000967948711],SUSHI[0.0000000316772061,THETABULL[20000.0000000000000000],USD[53779.7640169116335309],USDT[0.0000000101243321,XRPBULL[0.0000000069335142] |
| 04675215 | AKRO[2.0000000000000000],BAO[5.0000006900000000],BTC[0.0000006900000000],ETH[0.000000093027050],GBP[5275.8569240772863892],KIN[1.0000000000000000],MATIC[2365.7503804300000000],SOL[0.0004116600000000],UBXT[2.0000000000000000] |
| 04675216 | BAO[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[20.0000002272570054] |
| 04675218 | NFT[3763466063117509711[1],NFT[4029666912286773471[1],NFT[4179103368461492201[1],SOL[0.0050000000000000],TRX[0.0077800000000000],USD[0.0000000099583674],USDT[0.1075049210000000] |
| 04675219 | USD[311.0624110700000000] |
| 04675222 | ANC[99.0000000000000000],BTC[0.0000000000590934441],ETH[0.0000927818360636],ETHW[0.0000000018360636],TRX[0.0077700000000000],USD[0.0001208749888673],USDT[0.0000000090913795] |
| 04675227 | TRX[0.0077700000000000],USDT[78.9790000000000000] |
| 04675233 | USD[0.0000001117120384],USDT[4.0501238600000000] |
| 04675240 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000221921968134] |
| 04675248 | USD[2647.1196840709595847] |
| 04675256 | NFT[3270233722505082 3][1],NFT[3283869310326411741[1],NFT[5355767686027510741[1],TRX[0.0038250000000000],USD[0.0000000004915184],USDT[0.0000000054276970] |
| 04675263 | TRX[1.0000010000000000],USD[0.0032472513721748] |
| 04675265 | LUNA2[0.0000000115176843],LUNA2_LOCKED[0.0000000268745966],LUNC[0.0025080000000000],USD[0.0028040852726720] |
| 04675277 | TRX[0.0077700000000000],USD[0.0000006185405920] |
| 04675280 | USD[0.0365414420000000] |
| 04675286 | GBP[0.0000000093032997],USD[0.0000222039935217],USDT[0.0000006621349062] |
| 04675288 | TRX[0.0077700000000000],USDT[6.3600000000000000] |
| 04675289 | BAO[7.0000000000000000],KIN[1.0000000000000000],TRX[0.0007820000000000],UBXT[1.0000000000000000],USD[0.0000000129742901],USDT[0.0162582916522329] |
| 04675292 | GAL[0.0000000002509781],LTC[0.0000000037032132],LUNA2[0.2572650000000000],USD[0.0000006601091900],XRP[0.0000000000000000] |
| 04675295 | BTC[0.0003000000000000],USD[1.6800364400000000] |
| 04675296 | KIN[3.0000000000000000],TRX[0.0077700000000000],USDT[0.0000295383977946] |
| 04675307 | USD[0.0000001149032593] |
| 04675312 | BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001737208919],USDT[0.0000000021357508] |
| 04675315 | BTC[0.0000000004000000],TRX[0.0077700000000000],USD[0.0000000068105620],USDT[0.0000000041585855] |
| 04675343 | TRX[0.0077700000000000],USDT[0.4003200000000000] |
| 04675351 | FTT[642443.9000000000000000],USD[1157281.5368990082250000] |
| 04675357 | DENT[1.0000000000000000],MATIC[1.4035563100000000],TRX[0.0008060000000000],UBXT[1.0000000000000000],USDT[6.9140826813961011] |
| 04675369 | AVAX[0.6123263100000000],GBP[0.0000002872169005] |
| 04675377 | USD[0.0867096200000000] |
| 04675382 | BNB[0.0000000067718156],FTT[0.4627053706243290],USD[0.0779778273336680] |
| 04675386 | BRZ[51.0000000000000000],GMT[101.0000000000000000],MATIC[208.9982000000000000],USD[0.7641439900000000] |
| 04675394 | ETCBULL[5000.0000000000000000],FTT[1000.3000000000000000],LUNA2[245.5529366000000000],LUNA2_LOCKED[572.9568520000000000],LUNC[7734669.8800000000000000],TRX[100.0000000000000000],USD[2429.3013100537500000],USTC[24703.0000000000000000] |
| 04675395 | BAO[2.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000065501959] |
| 04675403 | APT[0.0000000225706800],LUNA2[0.0000054921617310],LUNA2_LOCKED[0.0000128150440400],LUNC[1.1959297789870993] |
| 04675406 | DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000153163968300],LUNA2_LOCKED[0.0000357382592700],TRX[1.0000000000000000],USD[0.0104567378136680],USDT[0.0005327620852131],USTC[0.0021681100000000] |
| 04675414 | USD[164.3318982072257084] |
| 04675415 | AKRO[1.0000000000000000],SOL[0.0000103000000000],UBXT[1.0000000000000000],USD[0.0690739892156335],USDC[7563.6005196100000000],USDT[0.0048243500000000] |
| 04675419 | AKRO[5.0000000000000000],AVAX[0.0000000001000000],BNB[0.0000000058728434],DENT[1.0000000000000000],ETH[0.0000000887138800],KIN[2.0000000000000000],NFT[3394381316839335881[1],NFT[4132496126087883900[1],NFT[4735172414242062531[1],TRX[2.0000310000000000],USDT[0.0000000022030622] |
| 04675421 | LUNA2[0.2312696646000000],LUNA2_LOCKED[0.5396292174000000],LUNC[50000.0000000000000000],USD[0.1185538635000000],USTC[0.2336730000000000] |
| 04675426 | BRZ[0.0035416845135916],BTC[0.0000000079812062],TRX[0.0077700000000000],USD[0.0000651197464888],USDT[0.0000000078812432] |
| 04675434 | USDT[0.0000007527657183] |
| 04675435 | AVAX[0.0000000038752917],BNB[0.0000000046699462],BTC[0.0000117100000000],COMP[0.0000000525580800],ETH[0.0000000085168284],SOL[0.0000180941829214],USDT[0.0000000071190707] |
| 04675440 | ETH[0.0000000043063500],XRP[0.0000000077429528] |
| 04675442 | USD[0.0000750729770885],USDT[0.0682540000000000] |
| 04675444 | AKRO[2.0000000000000000],APE[7.0433198917800000],BAO[1.0000000000000000],BTC[0.1138760200000000],DOGE[91.8542790500000000],ETH[1.5261731600000000],ETHW[0.0005808000000000],FTM[229.2857241800000000],KIN[3.0000000000000000],LTC[1.1685612900000000],RSR[1.0000000000000000],TONCOIN[18.7804988100000000],TRX[0.0077700000000000],USD[23240.0000000000000000],USDT[237.2466272358747818] |
| 04675449 | ETH[0.0002046300000000],ETHW[0.0002046300000000],FTT[0.0600084458927600],GBP[0.0000001000000000],LUNA2[0.0000000306954552],LUNA2_LOCKED[0.0000007162272899],LUNC[0.0068400000000000],TRX[0.7287780000000000],USD[0.1095596498874302],USDT[0.0069140000000000] |
| 04675466 | BNB[0.0000079972160],BTC[0.0000760626419],TRX[0.0000680039880000],USDT[0.0000000050018934] |
| 04675466 | USD[0.0000000000000000] |
| 04675481 | TRX[0.0077700000000000],USDT[0.0000000005995085] |
| 04675483 | ETH[0.0064545000000000],NFT[4335220802155054661[1],SOL[0.0031746600000000],TRX[103.0124180054482170],USD[0.0000000069447608],USDT[0.0000000024929225],XRP[1.0000000000000000] |
| 04675485 | BAO[1.0000000000000000],BTC[0.0054714900000000],KIN[1.0000000000000000],NFT[3918493415302343791[1],NFT[4673810704529401811[1],NFT[5076403736155432271[1],TRX[0.0077700000000000],USD[0.0010867673061075],USDT[0.0063494969932047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04675488 | ETH[0.0000000075800000] |
| 04675493 | USDT[0.3841182850000000],XRP[0.0000000053000000] |
| 04675498 | BTC[0.0000000090000000],USD[0.4486791650000000],USDT[0.0000000077172244] |
| 04675499 | NFT (306137041631273174)[1],NFT (457790875843812180)[1],NFT (465064221555218862)[1],NFT (477580380022779741)[1],NFT (511543358490931890)[1],TRX[0.0007810000000000] |
| 04675501 | GBP[0.0000000009421558],USD[0.0000000021154618] |
| 04675504 | BTC[0.0000000004694000] |
| 04675506 | BAO[1.0000000000000000],BTC[0.0023847700000000],KIN[1.0000000000000000],USD[0.0000281237939851] |
| 04675510 | BTC[0.0000000056128000],LUNA2[0.0060507294600000],LUNA2_LOCKED[0.0141183687400000],TRX[0.0007770000000000],USD[0.0768449065000000],USDT[0.0009305600000000],USTC[0.8565100000000000] |
| 04675539 | ETH[0.0000000017000000],FTT[0.0978064500000000],TRX[0.0007770000000000],USD[0.0000000020000000],USDC[87.8474934000000000],USDT[0.7925100000000000] |
| 04675549 | USD[0.5224140875000000] |
| 04675552 | USDT[0.9684824130000000],XRP[0.2656140000000000] |
| 04675553 | ETH[0.0000878000000000],ETHW[9.8109814000000000],USD[15119.1553413700000000] |
| 04675557 | ALGO[0.9174390000000000],ETHW[0.0000000466309337],SOL[0.0018305200000000],TRX[0.0015670000000000],USD[0.0101691550648080],USDT[1.5547541705213934] |
| 04675564 | TRX[0.0007770000000000],USDT[0.0000000655432250] |
| 04675565 | BNB[0.0000000007122700],TRX[0.0000430000000000] |
| 04675570 | GBP[0.0000000083741596] |
| 04675572 | USD[0.0000081338100],TRX[0.0000300000000000],USD[0.0027616032270504],USDT[0.0000000080674783] |
| 04675576 | LTC[0.0039800200000000],TRX[0.0007770000000000],USD[0.2119980636361533],USDT[0.0087580073712579] |
| 04675580 | TRX[0.0007770000000000],USD[440.3412051351844820],USDT[64.7876880000264670] |
| 04675586 | AKRO[4.0000000000000000],BAO[24.0000000000000000],DENT[2.0000000000000000],ETH[0.0000058531530096],KIN[21.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000078029653],USDT[5.6044536840764174] |
| 04675592 | GT[0.0405060000000000],LUNA2_LOCKED[14.8860383200000000],USD[0.0010243380250000],USDT[1.3266142333460985],XRP[0.6269970000000000] |
| 04675594 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000056747150],TRU[1.0000000000000000],USD[0.0000000325569310] |
| 04675600 | KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.4176185500000000],USDT[0.0000000012007885] |
| 04675601 | BTC[0.0000200764760000],USDT[0.7385590800000000] |
| 04675605 | APE[0.0000000017358882],BNB[0.0000000052097450],FTT[25.0000000085573800],GMT[0.0000000047341136],LUNA2[9.4631234740000000],LUNA2_LOCKED[22.0806214400000000],LUNC[2060615.0600000000000000],SOL[0.0000000030603300],USD[-39.9963373957724833],XRP[0.0000000059746578] |
| 04675606 | TONCOIN[0.4000000000000000],USD[0.1146093650000000] |
| 04675609 | BNB[0.0000000012009536],ETH[0.0000000067575716],USDT[0.0000134261490414] |
| 04675618 | BTC[0.0001200100000000],USD[0.0000498783937658] |
| 04675622 | KIN[2.0000000000000000],MATIC[0.0000000098137000],NFT (325218407621489365)[1],NFT (362155933154285028)[1],NFT (370531646776461724)[1],NFT (377896085425168576)[1],NFT (523614282318553275)[1],TRX[0.0015550000000000],USDT[0.0000035335108406] |
| 04675623 | ETH[0.1652839600000000],ETHW[0.1649019300000000] |
| 04675636 | AKRO[1.0000000000000000],AUD[383.9702928268301260],BAO[9.0000000000000000],BTC[0.0065431100000000],DENT[1.0000000000000000],ETH[0.1422435200000000],ETHW[0.1413293900000000],KIN[15.0000000000000000],LUNA2[0.1306400042000000],LUNA2_LOCKED[0.3048044631000000],LUNC[0.4211690600000000],MATIC[1.0045765700000000],SOL[0.2418283000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000041426968] |
| 04675637 | TRX[0.0007780000000000],USD[0.0004895687921080],USDT[53.8543573399660471] |
| 04675640 | TRX[0.0007770000000000],USD[0.0086690005593838],USDT[0.0000000065172582] |
| 04675644 | BTC[0.0008998860000000],USD[111.3809094635000000] |
| 04675647 | BAO[1.0000000000000000],USD[0.0000000357413321] |
| 04675653 | BCH[0.0046893000000000],BTC[0.0003909100000000],KIN[2.0000000000000000],LTC[0.0258393800000000],MANA[4.7248916800000000],MXN[0.0000085483652293],SOL[0.1013608100000000] |
| 04675656 | USD[0.0000085842982629] |
| 04675661 | USDT[18.6482593400000000] |
| 04675662 | TRX[0.0084900000000000],USD[0.2460870000000000] |
| 04675685 | TRX[0.0007790000000000],USD[0.0519097376000000],USDT[0.0000000004860024] |
| 04675692 | REAL[164.0946610000000000],USD[0.2711555500000000],USDT[0.0000000069737650] |
| 04675693 | LUNA2_LOCKED[9.8072808400000000],LUNC[0.0028880000000000],USD[0.0078316837000000],USDT[0.0000000033376548],USTC[594.9720000000000000] |
| 04675695 | USD[0.0000000756904860],USDT[0.0000000053232205] |
| 04675708 | DOGEBULL[1352.3429800000000000],USD[0.6766750175054016],USDT[0.0786568140000000],XRPBULL[945000.0000000000000000] |
| 04675709 | USDT[4.0000000000000000] |
| 04675710 | BNB[0.0000000080270700],ETH[0.0000000050130208],GMT[0.0000000001672400],SOL[0.0000000064851280],TRX[0.0000150000000000],USD[1413.4550762213738604] |
| 04675713 | LUNA2[0.0000000306219772],LUNA2_LOCKED[0.0000007145128041],LUNC[0.0066680000000000],USD[13.3755208744840750] |
| 04675727 | GALA[1855.9853000000000000],LUNA2[0.0410224834549175],LUNA2_LOCKED[0.0957191280748076],LUNC[1500.0097433000000000],USD[0.1077973294436046],USDT[0.0000000122909850],XRP[0.1043420000000000] |
| 04675728 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000099375000],USDT[6.7100000000000000] |
| 04675737 | LUNA2_LOCKED[107.1920195000000000],USD[0.0000000085176017],USDC[2834.2137843800000000] |
| 04675739 | TRX[0.0007770000000000],USD[2.2706113648975272],USDT[0.0000000063760542] |
| 04675740 | BTC[1.0377657500000000],XRP[838.8962624500000000] |
| 04675744 | ENJ[0.0000000035827363],SOL[23.8000000000000000],USD[0.6875452910389463] |
| 04675745 | USD[30.0000000000000000] |
| 04675755 | BEAR[386000.0000000000000000],BTC[0.0000000068650000],BULL[0.0000066000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.1653835205047138],USDT[0.0000000060591982] |
| 04675762 | TRX[0.0101100000000000] |
| 04675769 | USD[0.7728681701488490],USDT[0.0000000029492514] |
| 04675773 | AVAX[0.0000000071155476],DOT[0.0000001031139984],ENJ[0.0000000265352270],ETH[0.0000000068327273],FTM[0.0000000354099658],LUNC[0.0000037976638],SAND[0.0000000040282063],USD[0.0000001498822361],USDT[0.0004450923373546] |
| 04675774 | BNB[0.0000005172343,TRX[0.0007770000000000],USD[-7.3756430593078293],USDT[8.8440828437835555] |
| 04675782 | FTT[0.0000056800000000],USD[0.0000000089260773],USDT[0.0000000010239160] |
| 04675784 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000502500000000],ETHW[0.0000002500000000],KIN[2.0000000000000000],SOL[0.0000000905012516],TRX[2.0008430000000000],UBXT[1.0000000000000000],USD[0.0000000790238190],USDC[698.0594295800000000],USDT[0.0026814827691655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04675787 | USD[10.000000000000000] |
| 04675797 | BTC[0.000000010539488],DOGE[0.0000000084853372],USD[0.000000080686303],XRP[0.0000000024044104] |
| 04675798 | LUNA2[0.000000200764993],LUNA2_LOCKED[0.000000468445165 1],LUNC[0.004371700000000],USD[12.890126452436621 0],XPLA[1117.787200000000000],XRP[0.955783000000000] |
| 04675807 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],TRX[2.001557000000000],UBXT[2.000000000000000],USDT[0.097961035421372] |
| 04675809 | 1INCH[26.000000000000000],AAVE[0.097682000000000],BTC[91.299505000000000],ETH[0.498000000000000],ETHW[0.498000000000000],FTT[51.043144110000000],LUNA2[5.859609963000000],LUNA2_LOCKED[13.672423250000000],LUNC[18.876082200000000],USD[174.042835893479729900000000],USDT[0.000000014799 6720] |
| 04675817 | FTT[0.068800000000000],USD[0.608567805000000] |
| 04675819 | AVAX[0.000000057922581],FTT[0.000000000527303 7],USD[0.000000342141369],USDT[0.000000027919766] |
| 04675821 | GBP[0.000000047923816],USD[0.000000078000000] |
| 04675825 | DOGE[0.000000000000000],KIN[1.000000000000000],NFT (304593971859934931)[1],NFT (351955724430850702)[1],NFT (500273459911167775)[1],NFT (531120109501655281)[1],NFT (574823351769793236)[1],RSR[1.000000000000000],UMEE[359.928000000000000],USD[0.029782453277 2093],USDT[0.000000026988285] |
| 04675828 | BTC[0.001000000000000] |
| 04675829 | BTC[0.000001109840000],ETHW[0.010000000000000],LUNA2[0.005149947784000],LUNA2_LOCKED[0.012016544830000],NFT (299227562568164312)[1],NFT (488482009917884326)[1],SOL[0.000886000000000],TRX[0.000102000000000],USD[0.066595228111954],USDT[4073.799296618857 6850],USTC[0.729000002175360 0],XRP[1.9057585500000 00] |
| 04675838 | USD[0.000000996868350 2] |
| 04675839 | TRX[0.000777000000000],USDT[0.311822712500000] |
| 04675848 | 1INCH[0.000000007192000],AAVE[0.660029946934330 0],ATOM[0.000000039147300],AVAX[3.200953140948500 0],BNB[0.000000003402400],BRZ[0.000000100000000],BTC[0.008571732952102 3],DOT[8.204492767969240 0],ENJ[134.000000000000000],ETH[0.117882333716780 0],ETHW[0.000000051788700],GALA[600.000000000000 00],GMX[0.000000000605200],KNC[0.000000006005200],LINK[0.000000035861800],MATIC[0.000000068933900],NEAR[7.400000000000000],SNX[0.000000076413100],SOL[2.2160387039925200],SUSHI[0.000000093194100],TRX[0.000000005019800],UNI[8.100211803496900 0],USD[0.001520543590030],USDT[0.00000002747255 0],XRP[131.002298387415465 2],YFI[0.000000005400110 0] |
| 04675856 | BTC[0.000074620000000],LUNA2[0.859452723400000],LUNA2_LOCKED[2.005389688000000],LUNC[187147.640000000000000],TRX[0.000777000000000],USDC[8.885980559965000],USDT[2.879453852005062 59] |
| 04675860 | BRZ[0.005030470000000],ETH[0.000912800000000],ETHW[0.000912800000000],USDT[0.000000001319250] |
| 04675862 | TRX[0.000785000000000],USDT[11.000000000000000] |
| 04675866 | AKRO[1.000000000000000],FTT[7.410242304722054 4],KIN[1.000000000000000] |
| 04675885 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.131261000000000],UBXT[1.000000000000000],USD[0.089651922312480 4] |
| 04675887 | USD[0.000000091692332] |
| 04675896 | TRX[0.000777000000000],USD[3.360693000000000],USDT[0.069720000000000] |
| 04675900 | USDT[0.049998339750000 0] |
| 04675901 | JPY[125626.640000000000000] |
| 04675903 | AKRO[1.000000000000000],KIN[2.000000000000000],NFT (308783734868280 69)[1],NFT (362130823181955953)[1],NFT (461116181555363863)[1],STG[0.001633090000000],UBXT[2.000000000000000],USD[0.013215539871902],USDT[0.000000098762780] |
| 04675909 | BTC[0.002420000000000] |
| 04675912 | BAO[1.000000000000000],USDT[0.000019971623967 0] |
| 04675917 | BTC[0.000800000000000],BULL[0.017000000000000],TRX[0.000778000000000],USDT[262.647499796025000 0] |
| 04675921 | LUNA2[0.000331259969600 0],LUNA2_LOCKED[0.000772939929000],LUNC[72.132555800000000],NFT (349278759316229466)[1],NFT (527089377451979530)[1],NFT (543879554798096765)[1],TRX[0.000777000000000],USD[0.093973150832982],USDT[1.251991851498443 0],XRP[1.000000000000000] |
| 04675924 | TRX[0.000777000000000] |
| 04675928 | AURY[98.532723980392461 2] |
| 04675948 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[28.000000000000000],BUSD[78908.299656120000000],DENT[9.000000000000000],ETH[0.004435100000000],ETHW[0.028225540000000],GMT[0.719600000000000],HXRO[1.000000000000000],KIN[34.000000000000000],RSR[2.000000000000000],SOL[0.000531900 000000],TRX[11.000779000000000],UBXT[5.000000000000000],USD[0.000000070574272],USDT[0.008558181721745 0] |
| 04675950 | USD[6080.513980702301804 4],USDT[0.000000086143996] |
| 04675951 | APE[0.000000002336735],BAO[1.000000000000000] |
| 04675952 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[151.914021144082056 5] |
| 04675960 | BCH[0.004155560000000],BTC[0.125887340000000],CEL[41.488839270000000],DENT[1.000000000000000],ETH[1.786800030000000],ETHW[1.786800030000000],TRX[0.003646000000000],USD[5.000000007223766 2],USDC[1992.440797490000000],USDT[1793.950293648159751 4] |
| 04675961 | USD[30.000000000000000] |
| 04675972 | ATLAS[67342.086998730000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[0.000778000000000],USDT[154.102599920191412 2] |
| 04675975 | KIN[1.000000000000000],TRX[0.001270370000000],USDT[0.000182598675541 6] |
| 04675977 | BTC[0.003306470000000] |
| 04675978 | BTC[0.005225680000000],ETH[0.009000000000000],TRX[0.000777700000000],USDT[52.113777097249840 0],XRP[22.961880357280000 0] |
| 04675979 | APT[0.000000095297048],BNB[0.000000021368888],BTC[0.000000024911318],ETH[0.000000016248066],SOL[0.000000056663853],TRX[0.001555000000000],USDT[12.730185675596637 6] |
| 04675990 | TRX[0.882404000000000],USDT[0.115555493500000 0] |
| 04675991 | AUD[0.006967633596032 0] |
| 04675998 | BAO[2.000000000000000],BTC[0.241768070000000],DENT[2.000000000000000],ETH[3.197750590000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000686993398],USDC[2519.101968460000000] |
| 04676011 | BTC[0.000700000000000],BULL[0.015300000000000],TRX[0.001554000000000],USDT[1.171162798250000 0] |
| 04676016 | AVAX[6.117821502400000],KIN[1.000000000000000] |
| 04676021 | DOGE[0.001800000000000],USD[0.000303628373000 0],USDT[386.832726562500000 0] |
| 04676030 | TRX[0.000060000000000],USD[15.120630180000000 0] |
| 04676043 | USD[0.000001109635389] |
| 04676060 | BNB[0.000000082553200],TRX[0.000090000000000] |
| 04676061 | BTC[0.000751135332619],XRP[1.295475711115063] |
| 04676064 | BAO[3.000000000000000],BNB[0.000009640000000],BTC[0.000003200000000],ETH[0.000035400000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000149528592],USDT[0.0061931411918700] |
| 04676074 | ALPHA[1.000000000000000],BAO[3.000000000000000],BNB[0.000001368888],BTC[0.000000159547 0],ETHW[0.470516670000000],FTM[101.886631300000000],GST[0.007775740000000],KIN[2.000000000000000],NFT (310976045223596591)[1],NFT (339446121381802132)[1],NFT (366588132193937567)[1],NFT (432687523738282041)[1],NFT (498888560301467381)[1],NFT (541634845742299507)[1],NFT (543489460477549384)[1],SOL[0.690832497885605 7],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000056727100] |
| 04676075 | FTT[0.002280016590904],ETHW[0.000000069075920],USD[0.000000008272896 0] |
| 04676083 | AKRO[1.000000000000000],BTC[0.011399704757275],KIN[1.000000000000000] |
| 04676090 | USD[5.000000000000000] |
| 04676099 | USD[0.006385310500000],USDT[1.295961668059010 4] |
| 04676100 | APT[0.008067580000000],ETH[0.000486555000000],ETHW[0.000486555000000],LUNA2[0.067766546380000],LUNA2_LOCKED[0.158121941500000],LUNC[14756.308148000000000],SOL[0.010038933331000],TRX[0.001045000000000],USD[0.000000084166981],USDT[0.046512389690480 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04676101 | GBP[0.0000000133573673],USD[0.000000095716786] |
| 04676104 | BNB[0.000000019344585],ETH[0.027053665573451],TRX[0.0000010000000000],USD[0.00000011050516],USDT[0.000111729211536] |
| 04676113 | BNB[0.000000066442215],BTC[0.000000010000000],TRX[0.00007700000000000],USD[0.0042881919432225],USDT[0.00000000166765] |
| 04676116 | LTC[0.000000061805624],USD[53.1887857004416550],USDT[0.000000552094733] |
| 04676122 | ALCX[0.1340000000000000],BTC[0.000024760000000],CQT[8.0400000000000000],HNT[0.2999400000000000],KIN[80000.0000000000000000],OXY[5.0000000000000000],RNDR[3.8000000000000000],ROOK[0.0250000000000000],SLRS[20.0000000000000000],SOS[1800000.000000000000],USD[0.0159793641000000],USDT[3.00470537 50000000] |
| 04676123 | SOL[0.000000022804157],USD[0.0575964790204180],USDT[2056.4079232975604761] |
| 04676128 | BRL[2048.4900000000000000],BRZ[50.0010026500000000],ETH[0.0008000000000000],ETHW[0.0448000000000000],LINK[0.0000000051000000],MANA[0.0000000050000000],USD[0.0000000051479258],XRP[0.0000000013000000] |
| 04676129 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000070487919] |
| 04676132 | GST[0.0800000800000000],TRX[0.0007770000000000],USD[0.0000000009000000],USDT[0.0055100000000000] |
| 04676137 | DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.3123412154142832],USDC[648.0000000000000000],USDT[0.0000013302789592] |
| 04676155 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[3.0007770000000000],USD[0.0000000043836558],USDT[0.000001820123507] |
| 04676161 | NFT (5276665682100950066)[1],TRX[0.0010250000000000],USD[0.4374178300000000],USDT[0.0039533200000000] |
| 04676162 | BTC[0.0000000892700000],TRX[0.8090790000000000] |
| 04676166 | BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0080920000000000],TRX[0.0007780000000000],USDT[0.4109987588779787] |
| 04676173 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0000046500000000],CAD[0.0007047362520600],DENT[3.0000000000000000],DOGE[1.0000000000000000],FTT[1.0118449864899221],GENE[0.0001843160000000],KIN[4.0000000000000000],SOL[295.1690025037001828],TOMO[1.0000000000000000],TRX[2.0000000000000000], UBXT[5.0000000000000000],USD[0.0000011928657517],USDT[0.0000000169992290] |
| 04676176 | TRX[0.0007770000000000] |
| 04676190 | APT[0.0200000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000010725009],USDT[0.000000119398127] |
| 04676191 | AKRO[1.0000000000000000],KIN[3.0000000000000000],NFT (3483776809940322237)[1],SOL[0.0000000041450000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USDT[40.6821969082098423] |
| 04676195 | USD[30.0000000000000000] |
| 04676197 | GBP[0.0000000043814512] |
| 04676208 | ETH[7.2273960500000000],FTT[19.9962000000000000],LUNA2[0.0000000350885241],LUNA2_LOCKED[0.0000000818732229],LUNC[0.0076406000000000],USD[0.2293852481294250],USDT[0.0000000049755123] |
| 04676212 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000074332914],USDT[0.0000000101405341] |
| 04676213 | 1INCH[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.9202905600000000],GMT[0.2909347100000000],GST[0.0600032000000000],LUNA2[2.3946287970000000],LUNA2_LOCKED[5.3955910090000000],LUNC[521670.3674511200000000],SOL[0.0035633900000000],USD[0.0000000022336456],USDC[647.1676637500000000] |
| 04676214 | TRX[0.9850000000000000],USDT[3.4043115924875000] |
| 04676226 | USD[5.0000000000000000] |
| 04676233 | ETH[0.0004536200000000],ETHW[0.0004536200000000],FTT[0.1000000000000000],TRX[0.0000000094296074],USD[9.5848111141750000],USDT[0.1357236915250000] |
| 04676236 | LUNA2[0.4662275378000000],LUNA2_LOCKED[1.0674144320000000],LUNC[0.4619140900000000],TRX[0.0007770000000000],USD[698.9185441787997848],USDT[0.0000000034496031] |
| 04676237 | DOGE[6.7428067500000000] |
| 04676251 | LTC[0.3820760081780403],USD[20.3776038046524075],USDT[0.0000001575892431] |
| 04676254 | USD[0.0000000785207876],WAVES[0.3288998600000000] |
| 04676270 | BTC[0.0001007994810000],BULL[0.0000445200000000],USD[0.0000000025000000],USDC[7285.4042357200000000],USDT[2.8943812731817500] |
| 04676274 | ETH[0.0000000180294700] |
| 04676278 | ETH[0.0000069100000000],ETHW[0.0000069100000000],MATH[6.5973400000000000],USD[0.0000000046000000],USDC[5131.0706148900000000] |
| 04676279 | ETH[0.0000010356000],TRX[0.8650860028016908],USDT[0.0000412622247654] |
| 04676309 | BNB[0.0000000526156326],BTC[0.0000000045696426],USD[0.0000000130218934],USDT[0.0000000035983437] |
| 04676329 | GBP[0.0043659631784741],USD[0.0000140141007060],XRP[0.0000000099898242] |
| 04676331 | USD[0.0003374208291275] |
| 04676333 | FTT[0.0999620000000000],USD[0.0051695220600000],USDT[0.0338077827625000] |
| 04676347 | BRZ[0.1526615000000000],GOG[1702.0000000000000000],LUNA2[0.1720154665000000],LUNA2_LOCKED[0.4013694219000000],USD[0.1271105297953179] |
| 04676351 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0013372400000000],ETH[0.0045709100000000],ETHW[0.0045161500000000],KIN[1.0000000000000000],USD[13.4179630128547385],USDT[25.5957983400000000] |
| 04676358 | TRX[0.0008430000000000],USD[0.2058361500000000],USDT[0.0000000058858527] |
| 04676361 | BTC[0.0000022100000000],USD[19.3349883620000000],USDT[389.2419818350000000] |
| 04676369 | USD[20.0000000000000000] |
| 04676407 | GBP[0.0000000044022900] |
| 04676410 | USD[0.0076441500000000] |
| 04676411 | TRX[0.0007770000000000],USD[0.0000000080963280],USDT[0.0000000036000000] |
| 04676413 | USD[0.0889287157999960],USDT[0.0000000057638774] |
| 04676416 | TRX[0.0007770000000000] |
| 04676426 | AAVE[0.0001391850000000],AKRO[1.0000000000000000],ALGO[0.0000000072493775],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001391984533],KIN[2.0000000000000000],NEAR[0.0009319000000000],SOL[24.1123692500000000],SWEAT[6.6581106900000000],TRU[1.0000000000000000],TRX[1.0000000000000000], UBXT[1.0000000000000000],USD[0.0588031195116571],USDT[0.0000001309236731] |
| 04676431 | LUNA2[0.0000000275542686],LUNA2_LOCKED[0.0000006429329934],LUNC[0.0060000000000000],USD[0.0050651952649558],USDT[0.0000000146851448] |
| 04676432 | USD[9.0458008300000000] |
| 04676445 | TRX[0.0007770000000000],USD[0.0000001133186600],USDT[0.0000000068132085] |
| 04676449 | APE[0.0000000159687055],ETH[6.0000000092521960],MATIC[0.0000000283742043],SLP[0.0000000666652103],SOL[0.0000000731163541],TRX[0.0223310000000000],USD[0.0000001720842505],USDT[0.0000019704362905] |
| 04676457 | USD[0.0000587430698826] |
| 04676458 | AMZN[33.3536616000000000],BNB[0.0000001000000000],BRZ[4500.0000000000000000],BTC[0.0033993540000000],ETH[0.2699528800000000],ETHW[0.2699528800000000],FB[1.4997150000000000],TSLA[3.5093310000000000],USD[520.0654829872806306] |
| 04676459 | BAO[1.0000000000000000],BTC[1.0000000000000000],FIDA[1.0007674500000000],GST[5821.4811296300000000],MATH[1.0000000000000000],NFT (3706227693042062521)[1],NFT (3923796615179019886)[1],NFT (4069899179996229257)[1],NFT (4663023683220806126)[1],NFT (4831068749564183191)[1],RSR[1.0000000000000000],SOL[1.1894826400000000],UBXT[1.0000000000000000],USD[4.5801692138027528] |
| 04676466 | USD[0.0000000020000000] |
| 04676467 | BNB[0.0028263100000000],BRZ[0.0000000052643768],BTC[0.0000077221701526,2],ETHW[3.9638563600000000],LUNA2[0.0031036613290000],LUNA2_LOCKED[0.0724187643400000],LUNC[0.0099981000000000],SOL[0.0091906000000000],USD[0.0044475804844743],USDT[0.0047122960697358],XRP[0.0000000061833200] |
| 04676468 | USD[0.3897705333065545],USDT[0.0000000028381024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04676474 | MATIC[0.00000000411255560],TRX[0.000777000000000000],USDT[0.0000001520360008] |
| 04676491 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000094300415312000],KIN[2.000000000000000000],RSR[3.000000000000000000],USD[0.000000092493942] |
| 04676494 | BNB[0.00000014593163100],BTC[0.0000000003430256],CHF[0.0000002165333798],CHZ[0.0000000214719350],DENT[3.000000000000000000],EUR[0.000016473603910],LUNA2[0.150052060000000000],LUNA2_LOCKED[0.350000000000000000],LUNC[253.311291075507590],UBXT[1.000000000000000000],USTC[21.1463237300000000000] |
| 04676495 | STG[7.993000000000000000],USD[0.047673285250000000] |
| 04676510 | FTT[0.0529070442590831],STG[0.0006164400000000],USD[0.481509256576855580],USDT[0.000000004555906] |
| 04676515 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.00000654379851100] |
| 04676521 | FIDA[1.000000000000000000],USDT[0.000000056790624] |
| 04676525 | BAO[1.000000000000000000],TRX[0.000777000000000000],USDT[0.0000157250078075] |
| 04676528 | BTC[0.0000253200000000],TRX[0.000777000000000000],USDT[0.0000166752873812] |
| 04676536 | TRX[0.000777000000000000],USD[3.504652470000000],USDT[0.0000000054762396] |
| 04676546 | GENE[1.600000000000000000],GOG[33.000000000000000000],USD[0.0305513600000000] |
| 04676549 | FTT[0.00000000508328294],RUNE[51.243700000000000000],USD[-43.133815316317689],USDT[0.000000070862329] |
| 04676559 | USD[4.912359971000000000] |
| 04676565 | SOL[0.000000014457358] |
| 04676577 | LTC[0.0099090900000000],USD[0.1197348750000000] |
| 04676581 | GST[562.420000000000000000],SOL[0.0020814400000000],USD[0.0002498166500000] |
| 04676582 | BTC[0.0022987200000000],ETH[0.0392157300000000],ETHW[0.0387270500000000],MXN[0.018197503899604],USD[0.0028528003037073] |
| 04676584 | TRX[0.0015910000000000],USDT[66.192324005156591] |
| 04676608 | TRX[0.000777000000000000],USDT[0.0000167905550555] |
| 04676614 | TRX[0.000777000000000000],USD[3.204736370005450],USDT[0.0000000131119832] |
| 04676618 | TRX[1.000000000000000000],USDT[0.0000016393903124] |
| 04676620 | ETH[0.000000008584070],NFT (3404867004778274769)[1],NFT (4078818931527128781)[1],NFT (4271525286411139436)[1] |
| 04676629 | TRX[0.022545000000000000] |
| 04676635 | NFT (2985679316090080661)[1],NFT (4178157721269680061)[1],USD[0.000000089573376],USDT[0.000000087178498] |
| 04676636 | BRZ[0.0007549000000000],MATIC[0.0000000055909429],MATICHEDGE[0.000000004000000],USD[0.000000027371242],USDT[0.000000077194860] |
| 04676652 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.402613390139042],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[178.913807450000000],USD[0.000000094032370],USDT[0.0000084814944200] |
| 04676655 | AMC[0.699867000000000000],DOGEBEAR2021[8.494300000000000000],DOGEBULL[177.966142000000000000],GME[0.039992400000000],THETABULL[29.994300000000000000],TRX[0.464375000000000],USD[131.506300406350000],XRP[2.930270000000000],XRPBULL[31993.920000000000000000] |
| 04676663 | FTT[0.0568023600000000],TRX[0.0016440000000000],USD[0.000035258183900],USDT[0.00000043369914] |
| 04676669 | ADABULL[0.064400000000000],ETHBEAR[300580.000000000000000],ETHBULL[0.003990000000000],FTT[0.035708618243334449],GBP[0.000000665960015],LUNA2[0.000000163764203],LUNA2_LOCKED[0.000000382116474],LUNC[0.003566000000000],MATICBEAR2021[3956.520000000000000],USD[6125.123496017963974200000 00000],USDT[0.000000162258417] |
| 04676676 | TRX[0.000777000000000000],USD[0.1044182209000000] |
| 04676677 | TRX[0.1391030000000000],USD[3.503109282750000000] |
| 04676688 | TONCOIN[6.736000000000000000] |
| 04676691 | BAO[1.000000000000000000],TRX[0.0015540000000000],USDT[0.000000305082192] |
| 04676694 | TRX[0.000777000000000] |
| 04676696 | FTT[92.600000000000000000],TRX[321.000000000000000000],USD[1479.963933467071000],USDT[0.0085311712580114] |
| 04676711 | BTC[0.0043923231577900] |
| 04676712 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[8.000000000000000000],DENT[6.000000000000000000],ETHW[0.554488410000000],GBP[0.000000016132870],KIN[7.000000000000000000],LUNA2[5.699311528000000],LUNA2_LOCKED[12.928725430000000],LUNC[1241037.087050720000000],MATI C[0.002552950000000],RSR[2.000000000000000000],SHIB[226.587142520000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.009925331022090007],XRP11772.31541698000000000] |
| 04676714 | USD[0.000000015052365] |
| 04676716 | USD[5.000000000000000] |
| 04676717 | NEAR[0.000263580000000],SOL[0.000000081722474],TRX[0.0000170089784965],USD[0.000000004959029],USD[3.123178904657480] |
| 04676739 | AKRO[75.648172450000000],AMPL[0.429978668724189],APE[0.089995250000000],BIT[1.631990800000000],BTT[1012431.609166360000000],CHZ[12.946734790000000],FTT[0.068665640000000],GMT[3.234266270000000],GRT[10.327124250000000],KSHIB[82.896228420000000],LUNA2[0.103379912200000],LUNA2_LOCKED[0.2412197952000000],LUNC[17627.359707600000000],MATH[3.406302400000000],OXY[3.670130720000000],SHIB[555961.329690050000000],SUSHI[0.575338670000000],TRU[8.879856290000000],TRX[0.000000033006080],UBXT[85.396914180000000],USD[0.000000177125670],ZAR[0.000000011502823] |
| 04676740 | AUD[1.000000000000000] |
| 04676741 | SHIB[1173633.440514460000000],TRX[1.000000000000000],USD[0.000000000002352] |
| 04676745 | KIN[1.000000000000000],USDT[0.000000076967104] |
| 04676750 | DOGEBULL[19441.242200000000000],TRX[0.0000220000000000],USD[0.0003874136000000] |
| 04676752 | TRX[0.0009200000000000],USD[0.1302723878000000],USDT[0.000000015000410] |
| 04676760 | BNB[0.00000004492856],TRX[0.000000077847268],USDT[1496.017258411864908] |
| 04676789 | DENT[1.000000000000000] |
| 04676790 | BTC[0.0001112900000000],ETH[0.0003480000000000],ETHW[0.0003480000000000] |
| 04676792 | TRX[0.000777000000000000],USD[0.000000002000000] |
| 04676793 | BAO[1.000000000000000],ETH[0.0000000077113152] |
| 04676797 | BTC[0.0000007235247],LUNA2[0.064352644880000],LUNA2_LOCKED[0.150156714000000],USD[0.0000007145688862],USDT[0.0000000017977310] |
| 04676798 | ETH[0.000058870000000],ETHW[0.000058694772734],USD[1.311705430000000] |
| 04676800 | USD[-3.017574661450000],USDT[5.140000031908722] |
| 04676802 | GENE[1.000000000000000],GOG[21.000000000000000],USD[0.2694209250000000] |
| 04676810 | BNB[0.000000033679200],TRX[0.0008460000000000],USD[0.0000166843879687] |
| 04676811 | NFT (3201957816357439441)[1],NFT (3505197719348291571)[1],NFT (3812804803779394121)[1],TRX[0.000777000000000],USD[0.000000074445831],USDT[0.000000012838108] |
| 04676816 | AAVE[0.250000000000000],BAO[1.000000000000000],SOL[0.443487270000000],TRX[1.000000000000000],USD[0.000003232124672] |
| 04676839 | AVAX[0.000000078261876],DENT[0.000000087000295],ETH[0.000000057287490],TRX[0.000777000000000],USD[0.369243378700000],USDT[0.2029689800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04676856 | BRZ[5.0191193700000000],USD[0.3586000016603696] |
| 04676865 | DOGEBULL[165.8000000000000000],TRX[0.0010710000000000],USD[0.0416029317642265],USDT[0.0000000038000000] |
| 04676880 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],NFT (39745398911524080[)[1],NFT (44917181116078952[5)[1],NFT (52462463434612608[)[1],TRX[0.0016790000000000],UBXT[2.0000000000000000],USD[0.000000020127690],USDT[0.0000042152034660] |
| 04676881 | ETH[3.8746000000000000],TRX[0.0015830000000000],USD[0.3109346086814625],USDT[18048.9662300695163948] |
| 04676890 | ALGO[0.0834000000000000],USD[0.0848748900000000] |
| 04676892 | BNB[0.0000001000000000],ETH[0.0000000016590136] |
| 04676906 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000016000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[2141928.9018297300000000],UBXT[1.0000000000000000],USD[0.0623628576748788] |
| 04676919 | BRZ[1.5110163200000000],ETH[0.0000000050605255],USD[0.1726380159454900],USDT[0.0000000009653852] |
| 04676923 | USD[14.1318758108750000] |
| 04676925 | BAO[2.0000000000000000],KIN[3.0000000000000000],NFT (523966146681426496[)[1],TRX[0.0000010000000000],USDT[0.0000062387349011] |
| 04676932 | TRX[0.0077770000000000],USD[0.0241567500000000],USDT[0.0000000084265974] |
| 04676948 | BNB[0.0000009000000000],GENE[4.1872236400000000],MATIC[0.0000000062000000],NFT (480055480816132898[)[1],SOL[0.0000000066851128],TRX[0.0015550000000000],USD[0.0000000065597649],USDT[0.0000000592047966] |
| 04676951 | SOL[0.6979968738393509],TRX[0.0077770000000000],USDT[0.0000000225003241] |
| 04676953 | KIN[2.0000000000000000],USD[0.8395561591301579],USDT[66.6162288667150461] |
| 04676958 | MATIC[9.9943000000000000],TRX[0.0077770000000000],USD[27.6591819858000000],USDT[0.0000000038292879] |
| 04676973 | USD[1.0488159500000000] |
| 04676984 | BNB[0.0000000229321440],BTC[0.0004700958063365],LTC[0.0000000018863690],MATIC[0.0000000035938982],TRX[0.0002470020200000],USD[0.0000000082275880],USDT[0.0000003650309890] |
| 04676985 | LUNA2[0.0000000125835752],LUNA2_LOCKED[0.0000002936167550],NFT (36806989869522227[)[1],NFT (38588922955760585[9)[1],NFT (56956856512775162[0)[1],NFT (57443606526541211[3)[1],USD[0.0011968542281350] |
| 04676994 | ETH[1.1543446400000000],ETHW[1.1543446400000000],USD[510.5560781087978636],USDT[268.6655157267286941] |
| 04677007 | FTT[0.1499381582959602],USD[0.0000029454101571],USDT[0.0000260020161130] |
| 04677010 | BTC[0.0000000026116929],USD[0.0019821006928760] |
| 04677018 | USD[11.8705258000000000],USDT[0.0000000013283590] |
| 04677026 | TRX[0.0077770000000000],USDT[0.0001734674471710] |
| 04677030 | BRZ[0.0000000045114538],BTC[0.0000000006922107],USD[0.1186914166817234],USDT[0.0000000131506385] |
| 04677036 | BTC[0.2491079500000000],ETH[2.6361071800000000],ETHW[2.6350643700000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[3105.5175086109447822] |
| 04677046 | PERP[0.0000000055398444],USD[0.0040379267088065],USDT[0.4361200933651188] |
| 04677047 | ATLAS[21340.6921661600000000],BAO[1.0000000000000000],POLIS[554.6271214000000000],TRX[0.0077770000000000],USD[0.0757173492125000],USDT[0.0000000040161984] |
| 04677050 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000002297388222] |
| 04677051 | AVAX[20.8988200000000000],NEAR[99.9800000000000000],USD[-37.6612654309685746],USDT[3.7395455000000000] |
| 04677056 | BAO[1.0000000000000000],ETH[0.0009380900000000],ETHW[0.0009380900000000],TRX[0.0077770000000000],USDT[0.0000054573037810] |
| 04677070 | BLT[0.4861922200000000],TRX[0.0077780000000000],USD[0.0005158604000000] |
| 04677074 | MATIC[0.0000000055000000] |
| 04677080 | BAO[1.0000000000000000],KIN[3.0000000000000000],NFT (34283259880554680[7)[1],NFT (46523368229035126[2)[1],NFT (47146150770772701[5)[1],TRX[1.0008050000000000],UBXT[2.0000000000000000],USDT[0.0000128395565591] |
| 04677110 | TONCOIN[11.3000000000000000],USD[0.0327014545000000] |
| 04677118 | BNB[0.0000000652853376],LINK[1.0000000000000000],USDT[0.2534898800000000] |
| 04677125 | TRX[0.0077770000000000],USD[11.5011686400000000],USDT[0.0000000051133582] |
| 04677133 | SOL[82.6426720000000000],USDT[2.7119088000000000] |
| 04677139 | BTC[0.0001999600000000],RUNE[1.2997400000000000],USD[0.3430000000000000],USDT[8.3883220000000000] |
| 04677155 | DOGE[0.0043814000000000],SOL[0.0011896423102656],XRP[0.1897229400000000] |
| 04677168 | USDT[0.0000000049035174] |
| 04677188 | WBTC[0.0000000007304320] |
| 04677188 | ETHW[0.0967896420304122],LUNA2[0.6747261512000000],LUNA2_LOCKED[1.5743610202000000],USD[-0.4172781374689970] |
| 04677193 | KIN[1.0000000000000000],TRX[1.0004200000000000],USD[0.0000000060726796],USDT[0.0000000041160857] |
| 04677194 | BTC[0.0000537100000000] |
| 04677204 | BTC[0.0000000060158941] |
| 04677206 | USD[1826.5532515075890055],USDT[0.0000000009714435] |
| 04677218 | TRX[0.0008440000000000],USDT[0.0000000034321341] |
| 04677221 | BAO[1.0000000000000000],TRX[0.0077770000000000],UBXT[1.0000000000000000],USDT[0.0000315233869519] |
| 04677223 | DENT[2.0000000000000000],FIDA[0.0029342200000000],INTER[0.0012055800000000],KIN[3775478.5008210300000000],LUNA2_LOCKED[30.0641883500000000],TRX[2.0000000000000000],USD[0.0428142142002948],USDT[0.0000000060983686] |
| 04677229 | USD[0.0024326804166980],USDT[0.0000000058932297] |
| 04677230 | BAO[3.0000000000000000],BTC[0.0000000030305000],DENT[1.0000000000000000],FTT[0.0000001281869787],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000763172713882],USDT[0.0000000061991163] |
| 04677235 | BRZ[3.4380278000000000],EUR[0.0000000000066378],USD[0.0000000053127662],USDT[0.0000000094344096] |
| 04677239 | BTC[0.0000000040000000],ETH[0.0000000051000000],GBP[0.0000004725775504],SOL[0.0000000023626024],USD[0.0000038151804023],USDT[0.0000002077921569] |
| 04677242 | FTT[0.0000000084120000],LUNA2[0.0254691452500000],LUNA2_LOCKED[0.0594280055800000],LUNC[5545.9600000000000000],USD[34.2618456158456480] |
| 04677260 | LUNA2[0.5293077640000000],LUNA2_LOCKED[1.2350514490000000],USD[0.1434064586624200],USDT[0.0051341478312270] |
| 04677267 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0096436100000000],ETHW[0.0096436100000000],TRX[1.0007770000000000],USDT[0.0000000076614690] |
| 04677273 | USD[10.0000000000000000] |
| 04677275 | FTM[19.1873945193972626],FTT[0.1176195900000000],USD[0.0000003424142799] |
| 04677277 | BAO[5.0000000000000000],DOGE[0.0000000014534],KIN[5.0000000000000000],MATIC[2.9015204300000000],NFT (36139903571806812[7)[1],NFT (42450510190596184[3)[1],NFT (55317231883728127[6)[1],SOL[0.0000000090162547],USD[0.0000000160280029],USDT[0.0000000087657134] |
| 04677279 | BTC[0.1449111863470000],BUSD[817.8701895400000000],SOL[0.0000000059788117],TRX[15.0000000400000000],USD[0.0000000080066585],USDT[5.0000000570033379] |
| 04677284 | BTC[0.0000000041061168],MXN[0.0033814887346161],USD[0.0051356081680943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04677292 | TONCOIN[0.070000000000000] |
| 04677293 | BTC[0.000000002000000],USD[0.000000093791820],USDT[0.000000032760600] |
| 04677316 | BTC[0.000229610000000],USDT[1.000295710081872 7] |
| 04677322 | USDT[0.000000004520000] |
| 04677325 | AURY[35.000000000000000],GENE[11.100000000000000],GOG[800.000000000000000],USD[6.258321555000000000] |
| 04677336 | GBP[0.000000002868038] |
| 04677340 | BTC[0.000000050000000],ETH[0.000000007862170 0],TRX[0.000777000000000],USDT[0.000019465420494 1] |
| 04677355 | ETHW[0.000187410000000],TRX[0.6929630000000 00],USD[0.000000061240839],USDT[0.006357800000000 0] |
| 04677357 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000002208006 6] |
| 04677374 | USDT[0.800000000000000] |
| 04677394 | AKRO[1.000000000000000],ETH[1.003787000000000],ETHW[0.1003787000000000],USD[50.0000013015187886],XRP[162.8324827600000000] |
| 04677399 | USDT[0.0000001234482208] |
| 04677404 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[33.4722253200000000],UBXT[2.0000000000000000],USD[0.000000110091652],USDT[0.000000110978828] |
| 04677412 | AKRO[1.000000000000000],TONCOIN[125.841421720000 0000],TRX[0.003108000000000],USDT[0.000000030334372] |
| 04677413 | USDT[1.000000000000000],TONCOIN[0.0005345400000000 00],USD[0.0000000006193671] |
| 04677418 | AKRO[1.000000000000000],BAO[9.000000000000000000000],BNB[0.000000008640028 2],DENT[2.000000000000000],DOGE[0.0000000570876 55],ETH[-0.0000173073114169],ETHW[-0.0000171970596782],FTM[0.000000000816516801],KIN[9.000000000000000000000],RSR[1.000000000000000],TRX[31.4000210000000000],UBXT[3.0000000000000000000],USD[-53.2825241960963432],USDT[139.8285083255845994] |
| 04677431 | USDT[0.0000000075755048] |
| 04677441 | TRX[0.0008440000000000],USDT[0.0000147897213974] |
| 04677454 | BAO[1.000000000000000] |
| 04677471 | NFT (2969673668165025690)[1],NFT (45136972291945566800000000000)[1],NFT (53873165932416781400000000000)[1],TONCOIN[157.0807331800000000],USD[0.0097751700000000],USDT[0.0101573607327380] |
| 04677472 | USD[10.000000000000000] |
| 04677489 | BAO[1.000000000000000],BTC[0.000000008898696 6],DOGE[534.2907468229895563],ETH[0.000000005980608],GBP[0.000000008014019],MANA[0.000000007042093 1],SHIB[63.5600496722322506],USD[0.000000095267107] |
| 04677490 | GBP[10.000000000000000],USD[30.000000000000000] |
| 04677497 | AAPL[0.01222899000000000],ACB[0.7760641800000000],AKRO[2.000000000000000],AMD[0.0187592500000000],AMZN[0.0534210900000000],ARKK[0.0803807600000000],BAO[2.000000000000000],BITW[0.0959805400000000],BTC[0.0933674200000000],BYND[0.1215649600000000],CGC[0.3285050000000000],DENT[1.000000000000000],ETH[1.4461871000000000],FB[0.0257725600000000],GOOGL[0.0264960800000000],KIN[1.000000000000000],LUNA2_LOCKED[0.0163284302400000],MSTR[0.0040806400000000],NVDA[0.0278744000000000],PAXG[0.0022973700000000],TRX[2.000000000000000],TSLA[0.0076288700000000],UBER[0.1156067700000000],USD[130.0922137313616949],USDT[17.3394604475075341],USO[0.0613822800000000],USTC[0.9905863800000000] |
| 04677507 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0001098276942 67] |
| 04677511 | BNB[0.000000042000000],DOGE[0.2939600000000000],EUR[-0.0329125386565812],HTD[0.0992590000000000],LUNA2[0.0040545171710000],LUNA2_LOCKED[0.0094605406600000],LUNC[0.0058028000000000],SUN[0.0013508100000000],TRX[1.8970200000000000],USD[10.8222312508607218],USDT[0.0000000038602054],USTC[0.5739327321727587] |
| 04677532 | EUR[0.000000072909486],FTT[0.6001451200000000],USD[0.000000085566160],USDT[0.000000003485081] |
| 04677535 | USD[30.000000000000000] |
| 04677545 | BTC[0.0000000022304168] |
| 04677547 | GMT[6.7923539000000000],TRX[0.0007780000000000],USD[-0.7326446800000000],USDT[0.8514633841704620] |
| 04677578 | GST[0.0100002000000000],TONCOIN[149.0701800000000000],USD[0.139366655000000000] |
| 04677615 | BTC[0.0020557026838890],KIN[1.000000000000000],MXN[0.000000007130 3400],XRP[0.0004358000000000] |
| 04677619 | BNB[0.0076617200000000],SOL[0.01500800000000 00],USD[3.3660905500000000],USDT[0.5504187204000000] |
| 04677623 | BTC[0.3785000000000000],DYDX[78.800000000000000],ETH[1.7460000000000000],ETHW[0.8940000000000000],FTT[25.000000000000000],LINK[65.500000000000000],LUNA2[0.0085845033350000],LUNA2_LOCKED[0.0200305077800000],LUNC[333.330000000000000],MATIC[1150.000000000000000],TRX[0.0007770000000000],USD[1.5199874550492000],USDT[0.0028490000000000],USTC[0.9984890000000000] |
| 04677674 | ETH[0.000000009431 4000],SOL[0.000000010000000] |
| 04677679 | USDT[10.000000000000000] |
| 04677687 | NFT (29315392821055561 4)[1],NFT (39717550225570861 2)[1],NFT (42698287990309207 2)[1],TRX[0.0007830000000000] |
| 04677693 | BTC[0.000005056951641 2],USD[0.000000050175747] |
| 04677695 | USD[30.000000000000000] |
| 04677695 | AKRO[3.000000000000000],BAO[4.000000000000000],BNB[0.1893340000000000],BTC[0.0132571209169392],DENT[1.000000000000000],DOGE[0.4137658000000000],FTM[68.4036347000000000],GBP[1350.0000003942020768],HNT[4.8774468100000000],KIN[10.000000000000000],LTC[0.6484695100000000],LUNA2[2.1828996780000000],LUNA2_LOCKED[5.0934325820000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[2.2039740500000000],SPELL[18399.0279687000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.0032383100041282],USDT[0.000001274589314],USTC[309.0000000000000000] |
| 04677696 | BNB[2.2879448900000000],FIDA[1.000000000000000],USD[30.0100021729845070] |
| 04677699 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[11.000000000000000],BAT[2.000000000000000],DENT[8.000000000000000],KIN[8.000000000000000],MATIC[1.0004292700000000],RSR[2.000000000000000],SOL[0.000000084959908],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[6.0007770000000000],UBXT[5.000000000000000],USD[0.0009621244822831],USDT[0.0025162216677403] |
| 04677704 | NFT (40607365257132818 0)[1],TRX[0.0007770000000000],USD[0.0000000041606048] |
| 04677708 | DOGE[0.0000021800000000],TRX[0.0000149397011000] |
| 04677708 | USDT[0.0200000000000000] |
| 04677716 | USD[0.0000272674938873] |
| 04677719 | BCH[0.0000000080000000],BNB[0.000000007000000],BTC[0.0000000045372439],CRO[6.800000000000000],FTT[41.5170400330188580],SOL[0.000000030000000],SUN[7710.6940000000000000],SXP[462.2000000000000000],USD[5085.2829779950898636],USDT[0.000000006749893],YFI[0.000000085000000] |
| 04677727 | BNB[0.000000038410733],BTC[0.0047328886622200],FTT[0.000000010191473],LUNA2[0.0743309460600000],LUNA2_LOCKED[1.1734388741000000],USD[0.0000070827618427],USDT[0.000000009845695] |
| 04677732 | USD[0.0086169331379975] |
| 04677736 | DENT[1.000000000000000],TRX[0.0007770000000000],USDT[0.0000000216352575] |
| 04677739 | BTC[0.0000000041458000],FTT[3.8016703900000000],KIN[1.000000000000000],USD[0.000000116999963],USDT[0.0000000031911622] |
| 04677740 | AURY[1.000000000000000],CAD[0.0024938400000000],EUR[0.0081566900000000],USD[0.000000238155419],USDC[8267.0000000000000000] |
| 04677743 | USD[0.1350000060375000],USDT[0.0000000028569650] |
| 04677745 | TRX[0.0040670000000000],USDT[0.0799229250000000] |
| 04677750 | TRX[0.1121530000000000],USD[0.5627573679750000] |
| 04677755 | USD[0.167690415500000 00] |
| 04677764 | AKRO[1.000000000000000],FTT[0.0016348000000000],UBXT[1.000000000000000],USD[0.000000176451270] |
| 04677767 | TRX[0.0007770000000000],TRY[0.000000167153242 5],USD[0.000000095467116],USDT[0.000000000186455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04677772 | APE[0.000134460000000000],BTC[0.000000000054183444],ETH[0.000032942193914],USD[0.000001746606125] |
| 04677777 | ETH[0.000069546770644],ETHW[0.000069549093844],TRX[0.000777000000000],USD[-0.0032755560431139],USDT[0.0000000494262223] |
| 04677794 | REEF[88.694351612956380],TRX[5.0015540000000000] |
| 04677795 | SOL[0.000000053757424],TRX[0.000779000000000],USDT[0.2461242804388752] |
| 04677814 | USD[0.000000022046505],USDT[0.0000400400000000] |
| 04677846 | ATLAS[366.589154780000000],BAO[1.000000000000000],DENT[1.000000000000000],ENJ[2.809001990000000],KIN[1.000000000000000],LEO[1.781020420000000],STMX[508.847639780000000],TONCOIN[7.790500600000000],TRX[0.000020000000000],USDT[0.0000931970307373] |
| 04677855 | USD[30.000000000000000] |
| 04677858 | USDT[2.893600000000000] |
| 04677866 | LUNA[0.047594304460000],LUNA2_LOCKED[0.111053371000000],LUNC[10363.760000000000000],TRX[0.001554000000000],USD[13.671117967000000],USDT[4.010000219149637] |
| 04677878 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.0000049709085824] |
| 04677879 | KNC[0.400000000000000],USD[0.328323039200000],USDT[0.0043239836625600] |
| 04677885 | BTC[0.000900000000000],CEL[1.000000000000000],COIN[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.099980000000000],HT[1.000000000000000],NVDA[0.070000000000000],SOL[0.928787710000000],USD[-5.909659620237852900000000] |
| 04677890 | DOT[1.101567010000000],FTM[1792.649832985427062],GALA[0.000000022000000],TRX[2234.000000014811848],USD[0.0606134794213918],USDT[0.0075864700000000] |
| 04677898 | USD[0.0000000829003155] |
| 04677900 | TRX[0.000777000000000],USD[0.0000000075000000] |
| 04677902 | BTC[0.000000000790838],FTT[25.000000000000000],LUNA2[0.000000005900000],LUNA2_LOCKED[0.610786297100000],USD[0.0001843556955651] |
| 04677907 | BTC[0.000000093758476],LUNA2[0.000000041934814],LUNA2_LOCKED[0.000000097847963],LUNC[0.009131400000000],TRX[0.001565000000000],USD[0.0000001848486039],USDT[0.0088000187468293] |
| 04677909 | FTT[0.000000088997240],LUNA2[0.001919998022000],LUNA2_LOCKED[0.004479995386000],USD[0.0000000085846608],USDT[0.0000000076679268] |
| 04677911 | EUR[0.371941930000000],USD[1.195933754100000],USDT[0.0152448400000000] |
| 04677917 | TRX[0.000850000000000],USD[-35.981474961590469],USDT[358.230000004681120] |
| 04677928 | USDT[0.0000000191548791] |
| 04677932 | BTC[3.633580870000000],MATIC[0.539785690000000],USD[0.0000000042154946],USDT[0.0000090839261574] |
| 04677941 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.0002272654940264] |
| 04677943 | BRZ[0.108691364510983,0,ETHW[12.311142510000000],TRX[0.000002000000000],USD[0.2040199112627005],USDT[0.0000000004624364] |
| 04677944 | AKRO[1.000000000000000],BAO[164.478822630000000],BTC[0.003461064000000000],CEL[0.000131510000000000],DENT[1.000000000000000],DOGE[101.283210910000000],FTM[58.163273660000000],GALA[101.876924820000000],KIN[5.000000000000000],LUNA2[0.113876725400000],LUNA2_LOCKED[0.265705079200000],LUNC[25719.932335030000000],MANA[34.638154480000000],MXN[0.000000012045590],SHIB[3097010.025836280000000],SOL[0.005723310000000],USD[0.397893567790543],XRP[177.512795690000000] |
| 04677954 | BAT[1.000000000000000],CHZ[1.000000000000000],SOL[0.000000051844271] |
| 04677957 | TRX[0.000777000000000],USDT[0.0000009985147148] |
| 04677966 | USD[5.000000000000000] |
| 04677968 | BNB[0.000000024288086],DYDX[0.020060000000000],ETH[0.000000050979339],GMT[0.000000020000000],GST[0.079500000000000],LUNA2[3.685361164000000],LUNA2_LOCKED[8.599176048000000],MASK[0.074800000000000],SOL[0.000000051926487],USD[6.603901693576179400],USDT[0.0000000061336279] |
| 04677978 | BNB[0.000000073234213],BTC[0.000000090470918],ETH[0.000000013000000],LUNA2[0.002963796362000],LUNA2_LOCKED[0.006915524846000],NEXO[0.017081303224000],SLP[0.000000004903000],USD[1.516454005890989],USTC[0.4195396951500000] |
| 04677983 | USD[0.0904896273981 73] |
| 04677985 | USD[0.000000006134 2572],USDT[0.0000000071892483] |
| 04677986 | AURY[50.000000000000000],DOGE[40.000000000000000],FTM[8.000000000000000],USD[0.0199294790000000] |
| 04677990 | ETH[0.000000100000000],GENE[0.000000065777512],USD[0.000000088106188] |
| 04678002 | BAO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.0000000073619320] |
| 04678003 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000085473120],USDT[0.0000000033910665] |
| 04678005 | USDT[0.0000000090920407] |
| 04678010 | SOL[0.000000016467013] |
| 04678014 | BTC[0.000024810000000],JPY[229.316143935375000],USD[0.0003132029613661] |
| 04678022 | TONCOIN[0.083460000000000],USD[0.0000000069463232] |
| 04678032 | SLT[1.008507453102840],LUNA2[272.329041500000000],LUNA2_LOCKED[635.434430100000000],USD[37.544287082052716],USDT[5.0802016684034000],USTC[38549.492067156494830000] |
| 04678034 | BAO[2.000000000000000],ETH[0.000000084895326],USD[0.0000698505907704],XRP[0.000000007086280] |
| 04678045 | GALA[0.000000085800000],USD[0.0000232242202032] |
| 04678049 | TRX[0.752276000000000],USD[0.8406843066000000],USDT[0.7115562515625000] |
| 04678051 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.0000172834762280] |
| 04678061 | TRX[0.000777000000000],USD[0.000000012783891],USDT[0.0000000017454225] |
| 04678065 | DENT[1.000000000000000],TRX[0.000833000000000],USDT[0.0000001956889067] |
| 04678072 | TRX[0.002331000000000],USD[-8.862792442750000],USDT[13.478890000000000] |
| 04678074 | AURY[1.246674062500000],BTC[0.000319062500000],ETH[0.023971050000000],FTM[11.837092500000000],LINK[1.197778738370000] |
| 04678093 | NFT[34453798542680464441/1],NFT[44065057911493 9377/1],NFT[56835187195436 7345/1],TRX[0.400004000000000],USDT[0.0000004 9875000] |
| 04678099 | TRX[0.023972000000000],USDT[7.000000003693860 0] |
| 04678103 | LUNA2[0.000000017414619 2],LUNA2_LOCKED[0.000000040634111 5],LUNC[0.003792070000000],USDT[0.000000014225400] |
| 04678114 | BAO[2.000000000000000],ETH[0.410510460000000],ETHW[0.410337960000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[1.006321280000000],MXN[0.000283247915113 3],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 04678120 | TRX[0.000777000000000] |
| 04678124 | BTC[0.000000007667100 8],ETH[0.000000008319492 5],LUNA2[1.745420736000000],LUNA2_LOCKED[4.072648383000000],LUNC[380069.040000000000000],USD[52.337755326001 6170],USDT[0.0000001898060 69] |
| 04678139 | TRX[0.000777000000000],USDT[0.0000483162562620] |
| 04678144 | USD[1.097679874466590 0] |
| 04678146 | USDT[0.0000189102018625] |
| 04678147 | AVAX[0.000000010538856],BNB[0.000000011814746],DOGE[0.000000098407270],MATIC[6.087151383860752 8],SOL[0.000000070461110],USD[35598.0089735153358884],USDT[0.0000000024848099] |
| 04678155 | LTC[0.000000090000000] |
| 04678164 | USD[3.069604090000000],USDT[1.531309500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04678180 | LTC[0.0594229300000000],USD[0.0000004153197520],USDT[0.0000000053851253] |
| 04678189 | FTT[0.0324607747328231],TRX[0.0101860000000000],USD[0.2354500300000000],USDT[0.0000525481381947] |
| 04678202 | BNB[0.0010000000000000],MATIC[5.5980000000000000],USD[0.2628356560000000] |
| 04678233 | USD[0.0041008997500000] |
| 04678250 | SOL[0.0030074300000000],TRX[0.0007780000000000],USD[0.0000000341458521],USDT[0.6264551989296096] |
| 04678273 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0015830000000000],USDT[1.0300428946720710] |
| 04678306 | AUD[100.0000000000000000],BAO[2.0000000000000000],FTT[16.5078091200000000],LUNA2[11.5201273100000000],LUNA2_LOCKED[25.9276914700000000],LUNC[2509769.3732892800000000],USD[0.0428324851414184] |
| 04678313 | 1INCH[0.0000000002921578],CAD[0.0012348004307140],USD[0.0000000078834878] |
| 04678319 | TRX[0.0007770000000000],USD[0.0093000000000000] |
| 04678321 | USD[0.0153399300000000],USDT[0.0000000000248733] |
| 04678332 | BTC[0.0000002100000000],USD[0.0004344907001547],USDT[0.0000039913225933] |
| 04678339 | BNB[0.0000000001344077],USD[0.0000027297120750],USDT[0.0000026661189314] |
| 04678340 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000026565633] |
| 04678344 | BAO[2.0000000000000000],USD[0.0000011000000000],USDT[0.0000009490113738] |
| 04678350 | BAO[1.0000000000000000],SOL[0.0145656200000000],TRX[1.0000000000000000],USD[0.0029071979720165],USDT[8.8919945118458542] |
| 04678358 | AVAX[0.0000000050650000],BNB[0.0015000032619672] |
| 04678368 | BRZ[3.0401339570000000],BTC[0.0000000057295765],FTT[3.0024566000000000],MANA[10.3163607000000000],NFT (395940758329780144)[1],NFT (567603917289081325)[1] |
| 04678369 | AVAX[46.2869515896008200],ETH[0.8426480800000000],ETHW[0.8422965500000000],LUNA2[0.0000000389474994],LUNA2_LOCKED[0.0000000908774987],LUNC[0.0084809000000000],TSLA[0.0300000000000000],USD[1216.8865249687738049],USDT[0.0000000163527409] |
| 04678371 | SOL[0.0000000034985200],USD[0.0000010000000000] |
| 04678372 | BNB[0.0153766840818225],ETH[0.0000000003503658],USDT[0.0001231468460838] |
| 04678379 | USD[0.0000001896926644],XRP[0.0057332300000000] |
| 04678380 | TRY[0.0000001203394160],USDT[1.4112885155132284] |
| 04678382 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[1.0000000000000000],KIN[17.0000000000000000],RSR[2.0000000000000000],SOS[1085394.1500000000000000],SRM[0.0010933400000000],UBXT[1.0000000000000000],USD[0.2237142585476478] |
| 04678383 | USD[7446.7512067425000000] |
| 04678388 | BTC[0.0000276700000000] |
| 04678391 | ALGO[27.7167363400000000],DOGE[568.8318120600000000],GMT[7.9265464600000000],KIN[3.0000000000000000],USD[0.0000000075960374] |
| 04678393 | TRX[0.0007770000000000],USD[0.0000609548431312] |
| 04678405 | USDT[0.0000000058600000] |
| 04678411 | AKRO[2.0000000000000000],BAO[23.0000000000000000],BIT[0.0031804400000000],DENT[4.0000000000000000],DOT[0.0013110600000000],FTT[0.0004567000000000],KIN[28.0000000000000000],SOS[1735375.9000000000000000],TRX[2.0015740000000000],UBXT[2.0000000000000000],USD[0.0000006295222535],USDT[0.0000000583102 59] |
| 04678413 | USD[0.0001686387385049],USDT[0.0000000021838934] |
| 04678414 | TRX[0.0007770000000000],USD[0.0000000000000000] |
| 04678425 | TRX[0.0141660000000000],USDT[7.0000000000000000] |
| 04678428 | FTT[0.0003986500000000],GMT[0.0000000036400920],NFT (320562881636769347)[1],NFT (379122900223954671)[1],NFT (473248674698304136)[1],SOL[-0.0000007508337036],USDT[0.0000000067314311],XRP[17.1159420005633325] |
| 04678452 | TRX[0.0007770000000000] |
| 04678456 | XRP[1704.9692979800000000] |
| 04678458 | NFT (359449175284849310)[1],USDC[11249.8339294300000000],USDT[2.7436320000000000] |
| 04678465 | LUNA2[0.0009951793419000],LUNA2_LOCKED[0.0023220851310000],LUNC[216.7023969400000000],NFT (376781865800000000),TRX[1.0002070000000000],UBXT[1.0000000000000000],USD[1.1755227820283568],USDT[0.0000000033829367] |
| 04678472 | BAO[2.0000000000000000],ETH[0.0126824200000000],ETHW[0.0125243400000000],SHIB[1780800.1512395900000000],XRP[104.8885181900000000] |
| 04678479 | USD[30.0000000000000000] |
| 04678484 | BTC[0.0000000050505400],USD[2.4209946385530500] |
| 04678498 | BNB[0.0000001094861115],ETH[0.0000008000000000],MATIC[0.0000001287813420],SOL[0.0000000090000000],TRX[0.0007770000000000],USDT[0.0000000467511389] |
| 04678499 | AVAX[0.0000000018744000],AXS[0.0000000031871734],BNB[0.0000000023242748],BTC[0.0004563094407760],FRONT[0.0000000044583050],MATIC[0.0000000083074087] |
| 04678514 | BTC[0.0010520400000000] |
| 04678523 | ATOM[0.8000000000000000],FTT[0.0207888235089800],LUNC[5.0000000000000000],TRX[0.0000560000000000],USD[775.6887125165000000],USDT[0.6377518000000000] |
| 04678528 | TONCOIN[37.0000000000000000],UNI[0.0000001000000000],USD[2.0008440200000000] |
| 04678534 | TRX[0.0007780000000000] |
| 04678541 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[4.0000000000000000],ETH[0.0000002754388200],ETHW[0.0000000054388200],FTT[1.8525860400000000],GOOGL[0.0000001000000000],GOOGLPRE[-0.0000000003421500],KIN[14.0000000000000000],LUNA2[4.1689280320000000],LUNA2_LOCKED[9.3827677820000000],LUNC[908240.6447770800000000],MXN[0.0000000504561032],NVDA[0.0000000087856878],RSR[5.0000000000000000],SOL[0.0001854000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[-0.0786339153832552],USDT[0.0002231872690123],XRP[3459.1715491499171971] |
| 04678544 | BNB[0.0000000096097196],ETH[0.0000000063087486],USD[0.0000000102260671] |
| 04678555 | TRX[0.0007770000000000] |
| 04678562 | BTC[0.0000000381141225],JST[9.0940036000000000],LUNA2[0.0047618738940000],LUNA2_LOCKED[0.0111110390900000],LUNC[0.0096377750000000],SXP[0.0860505000000000],TRX[0.0015720000000000],USD[0.0360312019483866],USDT[0.0000000014755933],USTC[0.6740600000000000] |
| 04678565 | USD[0.0081286527650000],USDT[0.2487134435000000],XRP[0.3575180000000000] |
| 04678575 | USD[0.0000021000000000] |
| 04678576 | APE[0.0989200000000000],CEL[-0.0000133396047880],ETCBULL[0.4286000000000000],ETH[0.0000004080647],ETHBULL[0.0559540000000000],LUNA2[0.0022887667800000],LUNA2_LOCKED[0.0053404558200000],MATIC[0.0000000044453618],MATICBULL[42.7600000000000000],SOL[-0.0161598432955915],TRX[0.9861240000000000],USD[155.1860862870239226],USTC[0.3239860000000000] |
| 04678585 | TRX[0.0007800000000000],USDT[0.0002934757048632] |
| 04678589 | TRX[0.0007770000000000] |
| 04678592 | ETH[0.0859836600000000],GST[0.0900036000000000],LUNA2[0.0046625041660000],LUNA2_LOCKED[0.0108791763900000],NFT (477222273292199684)[1],SOL[0.0091796300000000],TRX[0.2427850000000000],USD[0.1416161780800562],USDT[0.1734425305750000],USTC[0.6600000000000000] |
| 04678602 | USD[0.0655297304983341],USDT[0.0000000020085600],XPLA[2.7110000000000000] |
| 04678603 | MATIC[0.0000001625964],TRX[0.0644010000000000],USD[1.2341333280835000] |
| 04678605 | BRL[100.0000000000000000],BRZ[257.1014002194306400],BTC[0.1903087348415275],ETH[2.0962202836634214],ETHW[0.0000000010873772],FTT[50.4000000000000000],SOL[0.0000000082428000],USD[-5203.1029366445122293],USDT[0.0001142488899840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04678606 | TRX[0.000777000000000000] |
| 04678625 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.626658640000000000],USD[1.068186407938340000],USDT[0.211177241700000000],XRP[0.304994810000000000] |
| 04678645 | BTC[0.000000061539800],TRX[0.000001000000000000] |
| 04678646 | SOL[0.503385450000000000],TRX[0.000777000000000000],USD[7374.071812986811410000000000000],USDT[0.004723000000000000] |
| 04678659 | SOL[0.000000092790200] |
| 04678673 | BTC[0.000019990000000000],KNCBEAR[3999220.000000000000000000],TRX[0.007800000000000000],USD[0.000000108927823],USDT[0.000000002045349],XRPBEAR[22995400.000000000000000000] |
| 04678674 | USD[0.004618964865000] |
| 04678681 | TRX[0.000777000000000000],USD[0.005637274000000000],USDT[70.520000000000000000] |
| 04678691 | TRX[0.000000000000000000],USD[0.068493853554530],USDT[1.816697130000000000] |
| 04678692 | SOL[0.001105520000000000],USD[-0.001702247456115] |
| 04678694 | AAVE[0.008676000000000],APE[0.001287200000000],AVAX[26.294740000000000],CEL[0.058640000000000],FTM[0.607400000000000],FTT[1.104701071280000],GMT[0.634715927393600],LINK[0.029360000000000],LUNA2[0.000000446287304],LUNA2_LOCKED[0.000001041337042],LUNC[0.009718000000000],MANA[0.744800000000000],NEAR[0.869460000000000],SOL[0.007105200000000],USD[1.085294878339160],USDT[0.009390583992200] |
| 04678698 | BTC[0.000000033166845],TRX[0.001290000000000],USD[0.001958832254794] |
| 04678711 | BAO[3.000000000000000],BTC[0.005081693991960],CRO[21.072321730000000],DOT[2.049772612170400],KIN[3.000000000000000],LUNA2[0.002999376118000],LUNA2_LOCKED[0.006998544275000],LUNC[653.120464530000000],MNGO[52.812543570000000],SHIB[383741.154511260000000],SOL[1.106620920000000],TRX[35.078693640000000],USD[0.000000019105000],USDT[0.000617014859616] |
| 04678720 | 1INCH[0.996010000000000],APE[19.000000000000000],BTC[0.023497283000000],DOGE[632.962000000000000],ETH[0.362969980000000],ETHW[0.164984800000000],LUNA2[4.796573103000000],LUNA2_LOCKED[11.192003910000000],LUNC[1044463.891818700000000],SHIB[1499905.000000000000000],USD[0.045191870780015] |
| 04678731 | BNB[0.009377440000000],BTC[0.006700009103760],USD[2.650922801000000] |
| 04678732 | ETH[0.100000000000000],ETHW[0.100000000000000],TRX[0.008010000000000],USD[-0.004226108415144],USDT[0.007853410237030300] |
| 04678733 | USD[0.004319338400000000] |
| 04678743 | TRX[0.000777000000000000] |
| 04678760 | LRC[100.718267200000000],TRX[2.000000000000000],USD[0.000000085744389] |
| 04678762 | BRZ[0.995885043252090],BTC[0.000293510634039],LTC[0.000000025000000],MATIC[0.000000021488300],TRX[0.000028000000000],USD[0.000000073338230],USDT[0.000004397265632] |
| 04678763 | FTT[0.321118230000000],LUNA2[0.078982426200000],LUNA2_LOCKED[0.184292327800000],LUNC[17198.589594000000000],USD[0.006996785769789] |
| 04678773 | TRX[0.000777000000000000] |
| 04678789 | BRZ[0.299703561055954],ETH[0.000025300000000],ETHW[0.000025300000000] |
| 04678793 | LUNA2[0.067111813030300],LUNA2_LOCKED[0.156594230400000],LUNC[0.002317010000000],MANA[0.620429340000000],USD[0.008387963920516],USTC[9.500000000539760] |
| 04678802 | AUD[0.052534917038302],BTC[0.593310690000000],DOT[266.671750000000000],LINK[103.480000000000000],LUNA2[18.910270119190000],LUNA2_LOCKED[0.009963611270000],MATIC[1152.969350000000000],USD[0.000000066273402] |
| 04678808 | USD[0.000000050000000],USDP[5787.999129230000000] |
| 04678813 | TRX[0.000779000000000000],USD[-4.113792874526732],USDT[4.620000000000000] |
| 04678831 | BNB[0.000000017064800],GST[2.000000000000000],SOL[0.000000086055300],USD[0.000000003667298] |
| 04678834 | DOGE[0.999217060548450],ETH[85.125586051769254],FTT[2271.056000000000000],HT[0.683096210890540],TRX[0.000010000000000],USD[7.493494458190432],USDT[0.010641622360500] |
| 04678841 | BTC[0.003367900000000],KIN[1.000000000000000],USD[0.000748536833210] |
| 04678847 | AAPL[0.000000092008000],ETH[-0.000000021727989],FTT[0.000000098988516],USD[0.000016371557684],USDT[0.000000038913484] |
| 04678849 | LUNA2[0.066773401190000],LUNA2_LOCKED[0.155804616800000],USD[4.048691529727964],USDT[0.002927946883475] |
| 04678855 | ETH[0.410794500000000],ETHW[0.410730750000000],USD[0.008322262000000],USDT[0.246950000000000] |
| 04678876 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.004370500000000],ETH[0.004370500000000],KIN[5.000000000000000],SOL[0.000000049886226],USDT[0.000000585892635] |
| 04678877 | TRX[0.000205000000000],USD[609.579449510000000],USDT[0.000014000000000] |
| 04678878 | BTC[0.004762020000000],SOL[32.610170007021000],USD[0.309860249186293],USDT[0.000000094751612] |
| 04678881 | USDT[0.000002413594920] |
| 04678883 | BTC[0.186307295642597],FTT[92.892177240000000],TRX[0.000000013070700],USD[-4041.514171724991098],XRP[5545.613854765365100] |
| 04678886 | BTC[0.000700000000000] |
| 04678903 | ACB[170.147083590000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000000],USD[0.000000098909907],USDT[0.000000023743865] |
| 04678913 | ETH[0.104874200000000],ETHW[0.103805160000000] |
| 04678914 | USD[0.000000060000000],USDT[0.000000094409674] |
| 04678916 | TRX[0.000777000000000000] |
| 04678923 | USD[0.004815120000000] |
| 04678926 | ETH[0.000000230000000],SOL[0.000000072000000],TRX[0.000360000000000],USD[0.002399934450816],XRP[0.000000027602000] |
| 04678932 | ETH[0.149184910000000],ETHW[0.149184910000000],LUNA2[0.617845312300000],LUNA2_LOCKED[1.441639062000000],LUNC[1.990320018000000],PSG[10.082651170500000],SOL[1.117920223906924],USD[0.000130359340796] |
| 04678938 | ETH[0.000000100000000],USD[0.000218364209678],USDT[739.840651828050306] |
| 04678945 | BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000001623171201],XRP[0.000000080000000] |
| 04678949 | AKRO[1.000000000000000],BTC[0.000000083861980],CAD[0.000000006208169],ETH[0.000000103254804],TRX[2.000000000000000],USD[0.001326467500324],USDT[0.000000094703505] |
| 04678953 | USD[0.000000080463848] |
| 04678954 | USDT[0.000000236878464] |
| 04678957 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SOL[0.000000003464700],TRX[0.000000052000000],UBXT[2.000000000000000],USD[0.074690356375791] |
| 04678961 | TRX[0.000778000000000],USD[0.000000510483778],USDT[0.427407595000000] |
| 04678965 | USDT[0.015307489000000] |
| 04678967 | USD[0.000000088590580],USDC[2689706.446796400000000],USDT[150010.000000000000000] |
| 04678969 | BTC[0.000035110000000],USD[0.865132244755479],USDT[0.002252603157335] |
| 04678975 | USD[30.000000000000000] |
| 04678978 | NFT[29744778822264091][1],NFT[44423771435571629][1],NFT[44896120031975603][1],SOL[4.784500480000000] |
| 04678986 | BRZ[3.243828700000000],USD[0.051983170000000],USDT[0.000000073887670] |
| 04678990 | AUD[0.880967847684017],DENT[1.000000000000000],USD[0.000067397382566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04678991 | AKRO[3.00000000000000000],BAO[30.0000000000000000],BTC[0.781839785200000000],DENT[4.000000000000000000],ETH[2.243678250000000000],ETHW[1.570913710000000000],EUR[0.997400001293075],FTT[33.964971120000000000],KIN[32.000000000000000000],RSR[1.000000000000000000],TRX[5.000000000000000000],UBXT[10.000000000000000000],USDT[92.146881542616550000],USDTW[44.593720702601373] |
| 04679002 | CRO[1790.0000000000000000],ETH[0.000000002500000000],FTT[22.700000000000000000],GST[0.093999990000000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[4.821997005000000000],LUNC[2000.00000000000000000],RAY[1203.01910293000000000],SOL[3.005281800000000000],SOS[76900000.00000000000000],TRX[0.000028000000000000],UUSD[4.476784368036516680],USDT[0.322995068000000000] |
| 04679003 | USD[0.000000014750240000],USDT[0.322995068000000000] |
| 04679010 | ATLAS[17876.90961148000000000],AXS[9.238502550000000000],TRX[0.000001000000000000],USDT[0.000000033844938800] |
| 04679015 | TRX[0.000777000000000000],USD[1.175294480000000000],USDT[0.000000016161364000] |
| 04679021 | LUNA2[0.005687117714000000],LUNA2_LOCKED[0.013269941330000000],USD[0.029175145206075800],USDT[0.000000006848037600] |
| 04679031 | GMT[0.000000002770000000],GST[0.000000006830000000],USD[0.000625626597608],USDT[0.000000003133187600] |
| 04679035 | TRX[0.000777000000000000],USDT[0.000000049225698700] |
| 04679045 | BTC[0.000021500000000000],USD[0.079754230000000000] |
| 04679054 | USDT[0.000000009135803000] |
| 04679055 | FTT[0.042665500000000000],NFT[298634227274033719][1],USD[0.000000180938730] |
| 04679061 | BNB[0.000000093948505],SOL[0.000000001172800],TRX[0.000000009000000000],USD[1.689480975000000000],XRP[0.000000001647330] |
| 04679063 | DOT[0.000000080465887],NFT[302891769450761395][1],NFT[317152449516173637][1],NFT[542774831870015974][1],USD[0.000000016172782110] |
| 04679064 | TRX[0.000777000000000000] |
| 04679066 | BAO[1.000000000000000000],BTC[0.000000020000000000],KIN[2.000000000000000000],SOL[0.000000001067083900],USD[0.000000045723240],USDT[0.000000050889867] |
| 04679070 | USD[0.000670126000000000] |
| 04679073 | TRX[0.794908000000000000],USD[0.033798737500000000],USDT[0.064970563500000000] |
| 04679076 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000076716193],CRO[0.000000008500000000],DENT[2.000000000000000000],ETH[0.000000069464342],KIN[2.000000000000000000],LUNA2[1.649824358000000000],LUNA2_LOCKED[3.713165279000000000],LUNC[359429.936265280000000000],NEAR[8.707365185000000000],SOL[0.000191409618061],UBXT[1.000000000000000000],USD[0.000002523937824],USDT[0.000000004716545] |
| 04679080 | AUD[2.542444550000000000],BTC[0.000000003836185 2],ETH[0.443912000000000],ETHW[0.443912000000000] |
| 04679083 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.002600521600000],LUNA2_LOCKED[0.006066788372000],USD[0.000000143464405],USTC[0.368049950000000],XRP[49.500000000000000] |
| 04679086 | STG[271.945600000000000000],TRX[0.000778000000000000],USD[1.940294950000000000],USDT[0.000000019950975] |
| 04679098 | BTC[0.000015911644787],EUR[0.000000088700258],TRX[0.000777000000000000],USD[0.007157890942465],USDT[0.801603064416385] |
| 04679099 | BRZ[11.314492100000000000],BTC[0.169061800000000] |
| 04679101 | LUNA2[0.000920816315200],LUNA2_LOCKED[0.002148571402000],USTC[0.130346000000000] |
| 04679102 | BAO[1.000000000000000000],GST[0.000000094859426],NFT[296389018851120489][1],NFT[300017842849755005][1],NFT[306820211293706227][1],NFT[311555960075746845][1],NFT[317379747191990007][1],NFT[321397876481141086][1],NFT[429126508261031050][1],NFT[456392149681921131][1],NFT[551613810866998503][1],NFT[556030115308388181][1],USD[5.185260609376581] |
| 04679106 | BAO[1.000000000000000000],BTC[0.630425200000000000],ETH[1.511286640000000000],MATH[1.000000000000000000],USD[0.000017424767577] |
| 04679112 | ATLAS[8878.8900000000000000],POLIS[106.7000000000000000],USD[0.114219554606150 0] |
| 04679116 | BTC[0.051285223000000000],FTT[0.272044752485679 3] |
| 04679117 | AKRO[8.000000000000000000],BABA[1.000000000000000000],BAO[36.00000000000000000],DENT[4.000000000000000000],DOT[13.737637840000000000],ETH[0.000000043144887],ETHW[0.000002920000000000],FRONT[1.000000000000000000],GOOGL[0.000000001730720],GRT[1.000000000000000000],KIN[35.00000000000000000],MATIC[0.004677200000000],N420.082476886042160],PYPL[1.012342002000000000],RSR[4.000000000000000000],SHIB[10073055.24974780000000000],TRX[4.000000000000000000],TSLA[0.000000069109630],UBXT[17.000000000000000000],USD[825.09810008803062860],USDT[18.832826436857348],XRP[0.001461660000000] |
| 04679129 | ETH[0.150694380000000],ETHW[0.149915270000000000],LUNA2[0.055199971450000],LUNA2_LOCKED[0.128799334000000],LUNC[12019.91000000000000],NFT[535609295012400736][1],NFT[542793996136383865][1],SOL[0.103092130000000],USD[0.002399594000000000],USDC[262.754985640000000],USDT[0.012749826624170] |
| 04679130 | POLIS[391.721640000000000],USD[0.434396060000000],USDT[0.442000004529286 2] |
| 04679140 | BNB[0.000000115108106],BTC[0.000000082551500],NFT[297228537027058005][1],NFT[466105502546262099][1],SOL[0.000000008281400],TRX[0.000000004120000000],USD[0.027647596500000],USDT[3.255978750000000000] |
| 04679144 | USD[0.057772006485272 4] |
| 04679148 | TRX[0.012965000000000000],USDT[0.000000091000000] |
| 04679161 | ATLAS[9.872276700000000000],BAO[1.000000000000000000],MATIC[10.150724850000000000],POLIS[1018.406324340000000000],TRX[0.001132000000000000],USD[0.006923614833606353],USDT[0.000000008681546] |
| 04679175 | USD[30.000000000000000000] |
| 04679176 | WRX[0.344765940000000000],XRP[23007.008180250044822279] |
| 04679183 | LUNA2[5.522898860000000000],LUNA2_LOCKED[12.886764020000000000],LUNC[17.786853390000000000],USD[870.634548751171818383],USTC[0.200000000000000000] |
| 04679196 | POLIS[10.0000000000000000],USD[6.932886025000000000] |
| 04679215 | TRX[0.000777000000000000],USDT[0.000001174682933] |
| 04679221 | TRX[0.001875000000000000],USDT[1545.000000000000000] |
| 04679228 | ATOM[0.034100000000000],HNT[5.899734000000000000],LTC[0.004095800000000000],USD[0.048651934750000],USDT[0.127263788900000] |
| 04679231 | GMT[0.396376534500000],GST[0.000000003000000],SOL[0.018780500000000],TRX[0.449980000000000000],USD[0.287735010268923],USDT[2844.041248074861471 2] |
| 04679237 | FTT[0.087800000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000055000000000000],USD[14732.18977126425000 0],USDT[2997.990282000000000] |
| 04679244 | FTT[0.000000078948800],TRX[0.090783000000000],USDT[0.000000008244472 8] |
| 04679246 | BTC[0.000015280000000],ETH[0.003010200000000],ETHW[0.003010200000000] |
| 04679248 | TRX[0.000777000000000000],USDT[0.000000106183247 05] |
| 04679251 | SOL[0.000000100000000],TRX[0.000000037005364 7],USDT[0.000000637450149 0] |
| 04679252 | TRX[0.000777000000000000],USDT[0.000013762325443 8] |
| 04679254 | APT[0.000000059093532],BAO[2.000000000000000],KIN[4.000000000000000000],SOL[15.300642117975651 9],TRX[1.000777000000000000],UBXT[2.000000000000000],USD[0.000000051018420],USDT[207.177476219595438 1] |
| 04679256 | GENE[26.994600000000000000],GOG[5.998800000000000000],USD[0.109353580647282 0] |
| 04679263 | TRX[0.000777000000000000],USD[0.095623500000000] |
| 04679267 | ALPHA[1.000000000000000000],DENT[2.000000000000000000],FRONT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000051290900],SXP[1.000000000000000000] |
| 04679272 | BTC[0.095462170000000],KIN[1.000000000000000000],USD[0.000000030342677],USDC[26.593281900000000] |
| 04679275 | DOGE[2497.822241370000000],UBXT[1.000000000000000000],USD[0.547411360485298 8] |
| 04679282 | BTC[0.000009300000000] |
| 04679292 | USD[0.504146578250000] |
| 04679294 | BTC[0.000000046000000],CRO[2625.440267650000000],ETH[0.000000056000000],ETHW[2.332139080000000],FTT[25.107454990000000000],LUNA2_LOCKED[2.411532960000000],USD[20.152961828543020],USDT[7.987387496000000] |
| 04679295 | XRP[0.000000087918200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04679297 | AKRO[2.000000000000000000],BAO[7.000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006331 5344] |
| 04679298 | APT[0.000000014302400],BNB[0.000000071382300],BTC[0.000000001593 8500],NFT (389015021732471163)[1],NFT (514095114581158097)[1],NFT (522873267202062707)[1],TRX[0.000000009133455 3],USDT[0.000000009511435] |
| 04679305 | SOL[0.000097560000000],USD[0.085077000904883 6] |
| 04679306 | ATLAS[156.220531270000000],AVAX[2.203487140000000],AXS[0.493691810000000],BAO[1.000000000000000],BTC[0.0473922472425728],CHF[0.001490479978798 7],DENT[1.000000000000000000],DOT[1.265961580000000],ETH[0.1711276200000000],ETHW[2.9331452000000000],EUR[0.0000000882019 23],FTM[29.5630171700000000],KIN[1.000000000000000],LUNA2[0.034974728840000 0],LUNA2_LOCKED[0.048771708620000],MATIC[16.785348590000000],NEAR[4.506103500000000],SOL[0.433986430000000],USD[3.8717017293754448],USDC[35.470044500000000],USTC[4.950841910000000],XRP[290.816551000000000] |
| 04679312 | TONCOIN[65.300000000000000] |
| 04679316 | TRX[0.002331000000000],USD[2.000000000000000],USDT[0.533906452500 0000] |
| 04679320 | KIN[1.000000000000000000],LUNA2[0.000292505429700 0],LUNA2_LOCKED[0.000682512669400 0],LUNC[63.693673155000000],MATIC[0.9942599800000000],USD[20.000000000000000] |
| 04679326 | ATLAS[12.000000000000000] |
| 04679332 | USD[0.000000021694016] |
| 04679341 | USD[20.000000000000000] |
| 04679344 | DYDX[1.200000000000000],ETH[2.558000000000000],ETHW[0.001475980000000],FTT[65.920723700000000],HKD[3.2148108386260716],USD[0.6645308241942224],USDT[0.9254522078037662] |
| 04679347 | ETH[0.000000041998300] |
| 04679348 | AUD[0.004326130678905] |
| 04679352 | AKRO[1.000000000000000000],BAO[2.000000000000000],BNB[0.009596000000000],DENT[1.000000000000000000],GST[7.106673930000000],KIN[1.000000000000000000],SOL[-0.004085343489720 7],TRX[0.000783000000000],USD[-17.0060154956491007],USDT[16.9863767996249159] |
| 04679357 | SOL[0.000000030000000] |
| 04679363 | TRX[0.000777000000000] |
| 04679370 | ETH[0.000000058673135],NFT (325384582200855437)[1],NFT (352900896626955769)[1],USD[0.000000366977251 1],USDT[0.000000005297141] |
| 04679377 | LUNA2[0.101941019400000 0],LUNA2_LOCKED[0.237862378600000 0],NFT (407862766855258431)[1],NFT (523273583333494334)[1],NFT (550856744354314275)[1],USDT[0.014347256000000] |
| 04679378 | USD[0.001162160000000] |
| 04679379 | BNB[0.000000069040400],ETH[0.000000028477457],MATIC[0.000000058866970],SOL[0.000000067575400],STG[0.000000005925600],TRX[0.000000049705603] |
| 04679386 | TRX[0.000021000000000],USD[0.004068820869016],USDT[0.000000084596803] |
| 04679395 | ETH[3.142325490000000],ETHW[3.141005690000000] |
| 04679401 | ETH[0.000000041664800] |
| 04679402 | AKRO[2.000000000000000000],BTC[0.000008400000000],ETH[0.009107640000000],ETHW[0.008998120000000],GBP[8.9895020999432800],KIN[1.000000000000000000],USD[0.003229240479546] |
| 04679417 | USD[0.000000075000000] |
| 04679433 | BAO[1.000000000000000],TRX[0.000851000000000],USDT[0.000025762179568 5] |
| 04679443 | USD[0.116035722740 0000] |
| 04679444 | AKRO[1.000000000000000000],BAO[2.000000000000000],BNB[0.000000043000000],ETH[0.000000044235293],FIDA[1.000000000000000000],KIN[1.000000000000000000],NFT (380539575725971626)[1],NFT (387937395451652973)[1],NFT (445192052927104348)[1],TRX[1.001387000000000],UBXT[1.000000000000000000],USDT[0.000013140599942561] |
| 04679451 | USD[-87.8007918401917 72],USDT[100.000000000000000] |
| 04679454 | ALGO[421.000000000000000],BNB[0.001194010000000],NFT (305617514431666574)[1],NFT (325242865333277097)[1],NFT (461578872811570229)[1],SOL[3.219976000000000],TRX[0.353922000000000],USD[0.058388987100000],USDT[0.642664383000000] |
| 04679472 | TRX[0.000777000000000],USDT[0.078519000000000] |
| 04679477 | ETH[0.000000100000000],USD[0.000000154117311],USDT[0.000000070000000] |
| 04679494 | USD[0.094086370000000] |
| 04679501 | BNB[0.000000058815010] |
| 04679503 | USDT[0.000000097322185 5] |
| 04679512 | ATLAS[140.473856180000000 0],TRX[0.000777000000000],USD[0.059694244500000 0],USDT[0.000000005288377 8] |
| 04679514 | BTC[0.045690860000000 0],ETH[0.404231507526000 0],USD[11.2822000000000000] |
| 04679516 | SOL[0.000000022000000],TRX[0.000779000000000],USDT[0.000001197495529] |
| 04679523 | APE[18.868644500000000],ETH[1.240813550000000],ETHW[1.240292370000000],NFT (313043995725841659)[1],NFT (420824361296617471)[1],NFT (527732168889314070)[1],NFT (543750632268559321)[1],USDT[2373.5391980475000000] |
| 04679533 | BAO[3.000000000000000],GRT[0.001097510000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000009532024 0],USDT[0.000000003932164] |
| 04679535 | BTC[0.000000005480600],LUNA2[0.000000254665735],LUNA2_LOCKED[0.000000594220049],LUNC[0.005545400000000],TRX[0.000001000000000],USD[1.105360831 8960540] |
| 04679539 | LTC[1.136077550000000] |
| 04679549 | AKRO[4.000000000000000],BAO[9.000000000000000],BTC[0.000001110000000],DENT[2.000000000000000],DOGE[98.266297410000000],ETH[0.000042884815476],ETHW[0.000042884815476],FTT[1.000000000000000000],GBP[0.000000092021169],KIN[13.000000000000000],LUNA2[0.000450355854100],LUNA2_LOCKED[0.001050830326000],LUNC[9.806593540000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000056387792] |
| 04679550 | BTC[0.004872480000000],RSR[1.000000000000000000],USD[0.004250588912080] |
| 04679554 | USD[0.000371859577788 5] |
| 04679557 | AUD[0.000294457166414 0] |
| 04679561 | TRX[0.781441000000000],USDT[1.001523074850000 0] |
| 04679570 | LUNA2[0.000002083863204 0],LUNA2_LOCKED[0.000048623474760],LUNC[0.453765600000000],SOL[0.003771250000000],TRX[0.001559000000000],USD[0.004053382442543 9],USDT[0.000000052006090] |
| 04679574 | USD[0.009632626250000],USDT[0.001381600000000] |
| 04679576 | XRP[0.750000000000000] |
| 04679584 | TRX[2.000000000000000] |
| 04679591 | BTC[0.001056717338756 0],GMT[0.000000002664544] |
| 04679595 | NFT (309529217337927270)[1],NFT (416667653002254590)[1],NFT (540758588968034366)[1],TRX[0.003886000000000],USDT[0.000000003482195] |
| 04679600 | EOSBULL[3049420.500000000000000],HTBULL[101.080791000000000],MATICBULL[2009.618100000000000],TRXBULL[3.430000000000000],USD[0.2243388478750000],XLMBULL[1010.807910000000000],XRPBULL[1561903.182000000000000] |
| 04679602 | USD[0.757276921000000] |
| 04679627 | HT[341.700000000000000],TRX[0.002635000000000],USD[1.351164126000000],USDT[0.000073893308718] |
| 04679638 | USD[0.005445184000000],USDC[5.000000000000000],USDT[574.387129641722 8766] |
| 04679643 | GST[0.072436150000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.1327546075000000],USDC[5973.000000000000000] |
| 04679646 | CRO[120.276218620000000],ETH[5.438633600000000],ETHW[2.3178878600000000],TRX[0.000777000000000] |
| 04679653 | BTC[0.000015934195077 8],DOGE[9.972450000000000],ETH[0.008003921547470 0],ETHW[0.008318515474700],FTT[0.000000073709987],LUNA2[0.000000044178677 3],LUNA2_LOCKED[0.000001030835804],LUNC[0.009620000000000],USDT[511.1524226674743408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04679657 | CTX[0.0000000028075500],USD[0.0025388640638576],XPLA[0.0000019200000000] |
| 04679662 | BNB[0.0300000000000000],ETH[0.0009984000000000],ETHW[0.0079984000000000],TRX[0.0000020000000000],USDT[1.8011679770000000] |
| 04679663 | TRX[0.5015550000000000],USDT[1.3078192707500000] |
| 04679665 | BNB[0.0000001000000000],NFT[324856187514078705][1],NFT[414314755279281127][1],NFT[510034783760929670][1],SOL[0.0000001000000000],USDT[0.2000952195690254] |
| 04679689 | TRX[0.0272730000000000] |
| 04679703 | BTC[0.0000250100000000],TRX[30.0000010000000000],USDT[0.5252438835000000],XRP[10.0000000000000000] |
| 04679710 | BNB[0.0006000100000000],MATIC[64.5000000000000000],NFT[426430602331487920][1],NFT[448653147131697093][1],NFT[467943426814285625][1] |
| 04679714 | AUD[0.0000466921110826] |
| 04679719 | DOGEBULL[0.9515500000000000],USD[0.2076007071250000],USDT[0.0000001017461360],XRP[202.9614300000000000],XRPBULL[1000.0000000000000000] |
| 04679720 | LUNA2[0.0750236603700000],LUNA2_LOCKED[0.1750552075000000],LUNC[16336.5600000000000000],USD[-8.3162939915471751],USDT[10.0742005062437600] |
| 04679731 | TRX[0.0320690000000000],USDT[10.0000000000000000] |
| 04679735 | BTC[1.0560117800000000],ETH[2.4615667375476512] |
| 04679746 | USD[251870.1204816994515620] |
| 04679750 | TRX[0.0279970000000000],USDT[5.0000000000000000] |
| 04679754 | ETH[0.0000000064588100],TRX[1.0000000000000000] |
| 04679755 | ATLAS[0.0000000058408938],BEAR[0.0000000034359893],FIDA[0.0000000030665500],GRTBULL[0.0000000093520608],THETABULL[0.0000000065095899],TRX[0.0015560000000000],USD[0.0000000203335593],USDT[0.0000005845672462],VETBULL[0.0000000111052719] |
| 04679757 | USD[0.0000000609560783] |
| 04679765 | USDT[0.0000007959438576] |
| 04679767 | TRX[0.0077700000000000],USD[-1.3098211027619422],USDT[1.4441737600000000] |
| 04679777 | USD[0.0009743268670248] |
| 04679783 | KIN[1.0000000000000000] |
| 04679786 | AVAX[0.0000000001260000],BTC[0.0230392100000000],ETH[0.4618048800000000],ETHW[0.4618048800000000],USD[0.0003207468343883] |
| 04679787 | BCH[0.0000000047676820],USD[0.2889062612881860],XRP[319.8962884563194448] |
| 04679788 | USD[30.0000000000000000] |
| 04679799 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0058769600000000],ETH[0.3424267200000000],ETHW[0.1882222400000000],KIN[9.0000000000000000],TRX[1.0000000000000000],USD[462.0164996160302323] |
| 04679804 | USD[-6.8581015840000000],USDT[11.3602740800000000] |
| 04679831 | TRX[0.0000120000000000] |
| 04679840 | USD[0.0000000040000000] |
| 04679842 | LOOKS[0.7407164000000000],NFT[408243214898496614][1],USD[0.0458761960550000] |
| 04679844 | SOL[0.0106602400000000],TRX[0.0000000084955000],USD[0.0000001471403565] |
| 04679845 | KIN[1.0000000000000000],TRX[0.0077700000000000],USD[0.0000000054728480],USDT[34.9615801729647860] |
| 04679852 | AMC[3.9988600000000000],DOGEBULL[154.5706260000000000],LINKBULL[2309.5611000000000000],SHIB[2499525.0000000000000000],THETABULL[114.9564900000000000],USD[0.2085515387500000],XRP[75.0000000000000000],XRPBULL[144872.4690000000000000] |
| 04679858 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USDT[0.0000000198094800] |
| 04679859 | BNB[0.0454490000000000],SOL[8.3254846100000000],TRX[0.0000000031349320],USD[0.0000001640253755] |
| 04679866 | USDT[0.0000002396760668] |
| 04679867 | BTC[0.0000000006430300],ETH[0.0000000043818000],ETHW[4.0538081984114000],FTT[99.4240943100000000],USD[0.6074574380000000],USDT[1.7572231447200000] |
| 04679870 | NFT[299173812478738186][1],NFT[563995924928943850][1],USD[0.0033409240280810],USDT[0.0365995300000000] |
| 04679874 | ETH[0.0000000506575995],TRX[0.4070283200000000],USD[0.0000146715538743],USDT[0.5322236830000000] |
| 04679875 | KIN[1.0000000000000000],USD[0.0000000052186330] |
| 04679876 | USDT[0.5606060996250000] |
| 04679877 | SOL[0.0000001000000000],TRX[0.5362000000000000],USD[0.8448012485625000] |
| 04679882 | AAPL[0.0073490198521700],AMZN[0.0032441226986600],AMZNPRE[0.0000000004737040],FB[0.0094196017725400],FTT[34.0086941500000000],GOOGL[0.0003263424095300],GOOGLPRE[0.0000000017615200],NFT[321247839716024956][1],NFT[369820390114353254][1],NFT[383319908685974373][1],NFT[432096519158132017][1],NFT[465131306727937044][1],NFT[475381498400630853][1],NFT[487889866537948843][1],TRX[0.0424938418373100],TSLA[0.0025875904191600],TSLAPRE[0.0000000006113300],USD[11263.7957838743365500],USDT[13009.9707262524319000] |
| 04679885 | USD[0.0000001000000000] |
| 04679886 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0002320472710000],LUNA2_LOCKED[0.0000541443632200],LUNC[5.0528781800000000],TRX[0.0077700000000000],USDT[0.0000000033919458] |
| 04679902 | RSR[1.0000000000000000],TRX[0.0077700000000000],USDT[0.0000220034566024] |
| 04679906 | BTC[0.0000001000000000],USD[3.7940017018518973] |
| 04679911 | SOL[0.0000000656672000],TRX[0.0000000050000000] |
| 04679917 | ATLAS[12.0000000000000000] |
| 04679922 | SOL[0.0000000069191900] |
| 04679923 | AUD[0.0093430830382200],USD[0.0000000839826039] |
| 04679941 | BTC[0.0000000013222683],FTT[0.0000000026400000],USD[0.0000288160952630],USDT[0.0000000156836352] |
| 04679942 | USD[0.0548760027305220] |
| 04679950 | 1INCH[0.6220786480317900],AXS[0.0047527397149700],BNB[0.0096591118137000],BTC[0.0004778000000000],CEL[0.0432504520110000],GMT[0.0255220600000000],LUNA2[55.7180432900000000],LUNA2_LOCKED[130.0087677000000000],SHIB[3700000.0000000000000000],SOS[2200000.0000000000000000],SXPBULL[586000000.0000000000 |
| 04679955 | USDT[19.4239912200000000] |
| 04679971 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000180000000000],USD[0.0000067250199798],USDT[70.0597842917580046] |
| 04679973 | GST[0.0100003900000000],SOL[0.0064720300000000],USD[0.2806405517250000],USDT[0.0000000082500000] |
| 04679987 | AUD[0.0013146300000000],USD[0.0000000671356663] |
| 04679997 | TRX[0.0000830000000000],USD[0.2731942569511710],USDT[0.0000000036688300] |
| 04680000 | ATLAS[14.0000000000000000] |
| 04680007 | TRX[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04680011 | NFT (3056133903995293833)[1],NFT (38703667650254328))[1],NFT (48321543519181842)[1],USD[0.0000000064031454] |
| 04680012 | FTT[0.0000012036282400],TRX[0.0020600000000000],USDT[0.0000000027985801] |
| 04680016 | BTC[0.0001750701139522],TRX[0.0000120100000000],USD[0.0034024791673303] |
| 04680033 | USD[0.1155163546087767],USDT[0.0000000083627505] |
| 04680034 | GBP[0.0025507342915960],USD[0.2092024925000000] |
| 04680036 | USD[30.0000000000000000] |
| 04680049 | GALA[0.0000000090558100],GBP[0.0000000053937943],SHIB[0.0000000015343805],USD[0.0000000037260991],USDT[0.0000000099537083],XRP[0.0000000583600421] |
| 04680052 | BTC[0.0013997200000000],ETH[0.0759848000000000],ETHW[0.0759848000000000],LUA[4647.3703400000000000],LUNA2[0.0000000397240706],LUNA2_LOCKED[0.0000009268994980],LUNC[0.0086500000000000],USD[29.0552628041720000000000000000],USDT[0.0000164997481504] |
| 04680079 | ETH[1.0239536738000000],ETHW[1.0235609738000000],FTT[100.0424100486806820],LUNA[0.2299108458000000],LUNA2_LOCKED[0.5357775401000000],SAND[0.1105507300000000],SOL[10.0008678100000000],USDT[0.0000000053926700] |
| 04680080 | BTC[0.0000003402185000],DOGE[196.0716108400000000],ETH[0.0000133100000000],SOL[0.0000000034130215],USDT[0.2976567802952967] |
| 04680089 | BUSD[20000.0000000000000000],FTT[250.5393258100000000],PERP[161.6000000000000000],USD[4362.1741294016288735000000000],USDC[731464.3941237000000000],USDT[0.0034961500000000] |
| 04680090 | SOL[0.0554793500000000],TRX[0.0007777000000000],USD[4.1266994259850000],USDT[0.0900000349155885] |
| 04680100 | USD[0.0000003299135700] |
| 04680102 | TONCOIN[0.5710000000000000],USD[0.0000000052500000] |
| 04680108 | AKRO[1.0000000000000000],NFT (294645025151662539)[1],SWEAT[14.0000000000000000],TRX[0.0010810000000000],USD[0.0127168104295000],USDT[1.3369857631845552] |
| 04680112 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007777000000000],USDT[0.0000007628220678] |
| 04680117 | TRX[0.0007790000000000],USDT[0.3381261625000000] |
| 04680129 | AAVE[220.7558327400000000],USD[852.0943726766912554] |
| 04680130 | BNB[0.0000000014853044],FTT[1.6609312000000000],NFT (474845284717451178)[1],RSR[1.0000000000000000],SOL[0.0322868944000000],TRX[0.0023680000000000],USD[-1.3771360004736344],USDT[0.0000024567893064] |
| 04680133 | WRX[27351.6448221300000000],XRP[20107.3135396000000000] |
| 04680153 | USD[98.7972291216600000000000000] |
| 04680154 | TRX[0.0861540000000000],USD[0.0000000006650950] |
| 04680155 | SOL[0.0001179700000000] |
| 04680162 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000056767841716] |
| 04680167 | USD[-129.0956969111303136],USDT[500.5661310000000000] |
| 04680171 | TRX[0.3571170000000000],USD[1.6057755910000000] |
| 04680174 | BAO[1.0000000000000000],GBP[0.0000126741847474] |
| 04680189 | TRX[0.0007770000000000],USDT[0.0110000000000000] |
| 04680190 | BAO[2.0000000000000000],FTT[1.3283348700000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000029388876669],XPLA[52.2757705300000000] |
| 04680192 | USD[5.0000000000000000] |
| 04680197 | TRX[0.0007850000000000],USD[-136.8056298773621080],USDT[153.4773879500000000] |
| 04680200 | ETH[0.0000000070000000],KIN[2.0000000000000000] |
| 04680203 | TRX[0.0007770000000000] |
| 04680205 | ETH[0.0000242100000000],ETHW[0.0000242107054911],USD[0.0001159072403559],USDT[0.0000000019586312] |
| 04680212 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.1658887300000000],GBP[435.5388368295376927],KIN[2.0000000000000000],TRX[2.0000000000000000] |
| 04680215 | BCH[0.0000000688510000],BNB[0.0000000040000000],BTC[0.0000000046309759],ETH[0.0000005948020200],LTC[0.0000000074272837],SOL[0.0000000077403613],TRX[0.0001440500000000],USD[1.0480351826087828],USDT[0.0049059062511751],XRP[0.0000000027343857] |
| 04680219 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0437663700000000],DENT[1.0000000000000000],GBP[0.9555556339836985],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000110438267602] |
| 04680223 | TRX[0.0007770000000000],USD[0.0376762112463107],USDT[0.0011665200000000] |
| 04680231 | BTC[0.0425773797414028],FTT[0.0000000041200000],MATIC[1002.8818894294485678],TRX[1.0002800000000000],USD[6.1490000065149268],USDT[2.7583324070190015],XRP[4.2430930000000000] |
| 04680248 | GMT[0.3464438800000000],GST[0.1469993800000000],SOL[0.0048155000000000],TRX[0.0007770000000000],USD[9.8756820485659400000000000000],USDT[0.0000000047985777] |
| 04680251 | AUD[13.3758026484318621] |
| 04680252 | AVAX[0.0000000082700000],ETH[0.0000000046172753],GMT[0.0000000073130000],NFT (354462876618819142)[1],NFT (364746729123900301)[1],NFT (436048696570512468)[1],SOL[0.0000000058355950],TRX[0.0000000070836725],USDT[0.0000000058823550] |
| 04680258 | USD[0.0011113447200000],USDT[0.7850489300000000] |
| 04680261 | USD[0.7590530200000000],USDT[0.8724839349882294] |
| 04680262 | TRX[0.0007770000000000],USD[0.0088806337500000],USDT[0.0000000256190663] |
| 04680267 | CRO[99.9600000000000000],FTT[0.0176191952221200],NEAR[7.0960000000000000],SOL[1.0193110300000000],TONCOIN[30.5938800000000000],TRX[0.0000420000000000],UNI[1.6671801600000000],USD[-29.8996909415633487],USDT[0.0000000056271861] |
| 04680284 | AUD[1600.0003196042755850],ETH[0.0000002000000000],ETHW[0.0000002000000000],SECO[1.0000000000000000],USD[0.0000221647557674] |
| 04680299 | GBP[0.0000000064616596] |
| 04680301 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],FTT[25.1952120000000000],GRT[1.0000000000000000],GST[0.0000000071077200],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SOL[0.0000000045134800],SUSHI[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000002105924086],XRP[0.0000000085900000] |
| 04680311 | TRX[0.0007770000000000],USDT[0.0000000507840320] |
| 04680321 | USD[0.0015975529000000] |
| 04680323 | BTC[0.0329107400000000],ETH[0.7861840800000000],ETHW[0.7861840800000000],SOL[31.2205271300000000],USD[1000.0000880503148833] |
| 04680325 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001000000000],USD[0.0000004124935660] |
| 04680327 | BCH[0.0051539200000000],BNB[0.0000000600000000],NFT (350112745761435895)[1],SOL[22.2383059300000000],TRX[0.0009820000000000],USD[0.0000000085300000],USDC[1949.2188415000000000],USDT[1214.4370557515000000] |
| 04680332 | APE[1.9996000000000000],BTC[0.0382185000000000],LUNA2[0.2917387635000000],LUNA2_LOCKED[0.6807237816000000],LUNC[0.9398040000000000],RAMP[252.9494000000000000],SOL[9.0000000000000000],STEP[0.0428600000000000],USD[0.1329076102600000] |
| 04680341 | GBP[0.0000000067488118] |
| 04680355 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],NFT (395146504896847706)[1],NFT (411464043637107255)[1],NFT (517060825404742270)[1],RSR[1.0000000000000000],RUNE[1.0000000000000000],SOL[0.0000000645000000],TRX[2.0015570000000000],UBXT[3.0000000000000000],USD[0.0184656107055019],USDT[0.0000000076900900] |
| 04680360 | SOL[0.0766181200000000],USD[0.0000002308622936] |
| 04680385 | TRX[0.0002800000000000],USD[0.0000000980800199] |
| 04680389 | GBP[0.0000001369532058],USDT[0.0000000097449903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04680425 | GMT[0.9867400000000000],SOL[0.000000102689655],USD[0.213185194250000] |
| 04680427 | AKRO[1.000000000000000000],BAO[2.0000000000000000],DENT[3.00000000000000000],KIN[5.00000000000000000],TRX[0.000013000000000],USD[0.000000092670252],USDT[0.000000005926182] |
| 04680429 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[25.0000000000000000],GMT[11.8162034700000000],LUNA2_LOCKED[32.1466561800000000],TRX[0.000180000000000],USD[-0.429938682330428],USDT[0.7526801403919007] |
| 04680437 | USD[1.5233801000000000] |
| 04680444 | USD[0.000001008591887] |
| 04680464 | TRX[0.000025000000000],USDT[0.0000000071475679] |
| 04680471 | BNB[0.0000000005525400],MATIC[0.000000000400000],TRX[4.8036472634245057],USDT[0.000000007556487] |
| 04680482 | BTC[0.000131410000000],USDT[19645.7162689215000000] |
| 04680488 | BTC[0.003800000000000],USD[0.603727881302213] |
| 04680493 | TRX[0.000779000000000] |
| 04680501 | BUSD[2233.1289521200000000],TRX[0.000779000000000000],USD[26.1756640273750000000000000],USDT[0.000000001762570] |
| 04680505 | BAO[1.000000000000000000],TRX[0.000777000000000],USDT[0.0000167418326320] |
| 04680506 | TONCOIN[30.200000000000000000],USD[0.354581811977640] |
| 04680507 | GBP[0.000000069573282] |
| 04680517 | BTC[0.022800000000000],MATICBULL[75244.9480000000000000],TRX[0.000777000000000],USD[0.0065015200000000],USDT[0.000000108204634] |
| 04680522 | AVAX[0.000000034824000],BNB[0.000000004326000],ETH[0.000001800000000],NFT (335787698251790845)[1],SOL[0.000000014161600],USD[0.0062047263550000],USDT[0.0072141140330844] |
| 04680523 | TRX[0.000777000000000],USDT[0.9923033750000000] |
| 04680524 | SOL[2.2153827000000000] |
| 04680534 | EUR[0.000000211911486],TONCOIN[42.9283878400000000] |
| 04680547 | DOT[0.003736900000000],FTT[0.0505101687050528],USDT[0.000000071928587] |
| 04680565 | HOLY[0.011000000000000] |
| 04680571 | USD[0.000000410765628],XRP[1002.1150184948200000] |
| 04680573 | TSLA[6.1998347000000000],USD[133.0931870825000000] |
| 04680574 | REN[0.000000059500000],USD[0.000000194039654],XRP[0.000000178323488] |
| 04680579 | REN[11.000000000000000000],USD[0.226030702500000],XRP[0.170000000000000] |
| 04680580 | BTC[0.004990050000000],BUSD[26.7858327800000000],ETH[0.000000005000000],ETHW[0.0077650450000000],FTT[0.0086265600000000],MATIC[0.000000050000000],REN[27.0000000000000000],USD[17.219001276482018400000000000],XRP[2.800000000000000] |
| 04680582 | ETHW[0.199999680000000],LTC[0.000000017666000],USD[0.0014805621037650] |
| 04680589 | LUNA2[2.7296485850000000],LUNA2_LOCKED[6.3691800310000000],SRM[0.0011099900000000],SRM_LOCKED[0.0105193200000000],TRX[0.000010000000000],USD[0.4484097680161381],USDT[0.0092520000000000] |
| 04680594 | DENT[1.000000000000000000] |
| 04680595 | USDT[0.0000000028292752] |
| 04680597 | KIN[1.000000000000000000],USD[0.000000025997658],XRP[1374.4781423500000000] |
| 04680602 | ETH[0.000000078065000],NFT (293827082469955162)[1],NFT (36435529784948385)[1],NFT (473675383630157434)[1],TRX[0.000000001800000] |
| 04680604 | GBP[0.000000060114976] |
| 04680609 | TRX[0.000777000000000],UBXT[1.000000000000000000],USDT[0.000263706102046] |
| 04680620 | FTT[0.0524767931408024],LUNA2[24.3712765600000000],LUNA2_LOCKED[56.8663119800000000],LUNC[5306896.7828460000000000],USD[-0.0157790818919958],USDT[0.0000000015887454] |
| 04680630 | GBP[0.000000065723964] |
| 04680636 | ETH[0.000000100000000],EUR[0.000000127402558],FTT[0.6983934745950082],SOL[0.0000000200248899],USD[0.000000186268325],USDT[0.000000144534961] |
| 04680640 | USD[30.0000000000000000] |
| 04680644 | USD[1.4835694000000000] |
| 04680647 | BTC[0.000586560000000],ETH[0.0002333935989078],ETHW[0.000000035989078],HT[1403.2921893000000000],LUNA2[0.0067758601520000],LUNA2_LOCKED[0.0158103403500000],LUNC[0.000114240000000],NFT (384021389019488325)[1],NFT (406237877909857438)[1],NFT (47350344035377629)[1],NFT (4999185858762574684)[1],NFT (552585927085271549)[1],NFT (576409972135324713)[1],SOL[0.0082361800000000],TRX[8634.9824918000000000],USD[10.7891765895471765],USDT[0.1198636212981538],USTC[0.9591556800000000] |
| 04680650 | DOT[0.067966000000000],FIDA[0.6667400000000000],TRX[0.000031000000000],USDT[247.5134632331000000] |
| 04680662 | USD[0.002691650000000000] |
| 04680671 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000110398041] |
| 04680689 | BTC[0.000098440000000],TRX[0.000777000000000] |
| 04680694 | USD[5.2810382702500000] |
| 04680711 | BNB[0.000000070000000],BTC[0.000000069980110],ETH[0.000000066000000],FTT[-0.000000023750914],USD[0.000000154140814],USDT[0.000000029431749] |
| 04680721 | BTC[0.000023840000000] |
| 04680732 | GRT[1.000000000000000000],USD[0.000786811324842] |
| 04680750 | AKRO[1.000000000000000000],BAO[3.0000000000000000],DENT[1.000000000000000000],KIN[3.0000000000000000],TRX[1.000003000000000],TRY[0.0000000004472874],UBXT[1.000000000000000000],USD[0.0000000071875780],USDT[0.0000001003719225] |
| 04680753 | USD[0.000000091796800],USDT[0.001495294058913] |
| 04680754 | DOGEBULL[1094.2928600000000000],TRX[0.000777000000000],USD[0.4573502700000000],USDT[0.0000000072174319] |
| 04680768 | ETH[0.000000067739311],KIN[2.0000000000000000],LTC[0.041880730000000] |
| 04680769 | USD[0.0027481780055559],USDC[30.0921268000000000],USDT[0.000000037121490] |
| 04680772 | AAPL[0.0689497000000000],BAO[1.000000000000000000],KIN[2.0000000000000000],USD[1.7298729613963733],XRP[49.8726182200000000] |
| 04680773 | AUD[0.0000104786158772],USD[0.000063574329006],USDT[101.9017188385641402] |
| 04680775 | USDT[20.0000000000000000] |
| 04680782 | AUD[0.1443043613049737] |
| 04680784 | AKRO[1.000000000000000000],BAO[2.0000000000000000],BTC[0.000271670000000],DENT[1.000000000000000000],FTT[0.2315513300000000],PEOPLE[209.1969715700000000],STEP[94.8141075900000000],TRX[0.000779000000000],USDT[6.0140501050619429] |
| 04680793 | LUNA2[1.291335630000000],LUNA2_LOCKED[2.4013116460000000],LUNC[224096.0000000000000000],USD[-12.844500080971684],USDT[24.0847881550020225] |
| 04680796 | NFT (301181566359003876)[1],NFT (403209687757306640)[1],NFT (421417166588995114)[1],USD[0.4224735819875000],USDT[0.000000061225000],XRP[0.662107000000000] |
| 04680797 | BNB[0.000006790000000],BTC[0.000003240000000],ETH[0.000002300000000],NFT (349767765687733185)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04680798 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000006941842735] |
| 04680801 | USD[20.000000000000000] |
| 04680803 | LUNA2[0.000871487464100000],LUNA2_LOCKED[0.002033470750000000],LUNC[0.002807400000000000],USD[1.632241751570000000],USDT[0.212259535000000] |
| 04680808 | AXS[0.226587070000000000],BTC[0.004496380000000000],NFT[289571804586981677][1],NFT[498845975262352748][1],USD[14.697542374008046800] |
| 04680811 | SOL[0.000026080000000000],TRX[0.000777000000000000],UBXT[1.000000000000000000],USDT[0.000000357962060800] |
| 04680831 | LUNA2[0.000918301109600000],LUNA2_LOCKED[0.002142702589000000],LUNC[199.962000000000000000],SOL[0.001000000876417441],UNI[0.100000000000000000],USD[0.07000000462557844],XRP[0.100000000000000000] |
| 04680850 | TRX[0.051936000000000000],USD[0.000305411036653],USDT[154.000000037250726] |
| 04680851 | DOGE[0.792578880000000000],TRX[0.714800000000000000],USD[0.000000009281794],USDT[0.000000007286455] |
| 04680855 | NFT[402587573810826235][1],NFT[532516931985859497][1],TRX[0.000777000000000000] |
| 04680863 | GST[1314.068407990000000000],SOL[0.000000005386790000],XRP[0.000000071183500] |
| 04680864 | KIN[2.000000000000000000],TRX[0.000782000000000000],USDT[0.000000610637372] |
| 04680879 | TRX[0.000777000000000000] |
| 04680881 | AVAX[0.030000000000000000],GST[0.099566290000000000],LUNA2[0.000000161743557],LUNA2_LOCKED[0.000000037740163],LUNC[0.003522000000000000],SOL[0.004031300000000000],TRX[0.000066000000000000],USD[-2.266152191072765000],USDT[4.498074610000000000] |
| 04680886 | DOGE[0.832800000000000000],LTC[0.016261240000000000],TRX[0.002332000000000000],USDT[0.000000169000000] |
| 04680888 | USDT[0.000000001229309562] |
| 04680890 | BAO[1.000000000000000000],BUSD[4007.000000000000000000],ETH[0.400000000000000000],ETHW[0.400000000000000000],KIN[2.000000000000000000],SOL[0.469600000000000000],UBXT[1.000000000000000000],USD[156.352752206008837],USDT[0.241963752254742] |
| 04680891 | TRX[0.000002000000000000],USDT[0.000003089868137] |
| 04680893 | BTC[0.000000003680110000],USD[0.000848711261424],XRP[0.000000005749300009] |
| 04680895 | TRX[0.002333000000000000],USDT[29.000000098083165200] |
| 04680903 | BAO[1.000000000000000000],TRX[0.002335000000000000],USDT[0.000005786272007809] |
| 04680915 | SOL[0.108169520000000000],USD[7.221340492500000000],USDT[0.270828613354421] |
| 04680916 | APT[0.000000000979935600],SOL[0.000000003110761000] |
| 04680933 | USDT[0.000000001790187600] |
| 04680934 | NFT[296747362992781759][1],NFT[406524168506826439][1],NFT[432895920812645730][1],NFT[459497357912266081][1],NFT[489065136708898582][1],TRX[0.000777000000000000],USDT[1.793264200000000000] |
| 04680940 | TRX[0.000777000000000000],USDT[0.565486833227036] |
| 04680943 | USDT[0.455614699500000000],XPLA[1.996610000000000000] |
| 04680950 | SHIB[3319.870160520000000000],USD[0.000000089436304] |
| 04680963 | BTC[0.000000922307000000],ETHW[0.000034600000000000],FTT[0.033445263858582762],USD[0.310698819803625],USDT[0.000000037228805] |
| 04680987 | GBP[0.000000132268195] |
| 04680991 | USD[0.000000004883296] |
| 04680993 | DENT[1.099671836429992],ETH[-0.000000023820712],GALA[0.000000055353081],TRX[0.000011000000000000] |
| 04681001 | TRX[0.000781000000000000] |
| 04681008 | BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[0.000000007854390],TOMO[1.000000000000000000],USDT[0.000001703689116] |
| 04681009 | GBP[0.000000047518088] |
| 04681010 | FTT[0.027233490052132],LTC[0.008559690000000000],NFT[370707337542565625][1],NFT[379922806111154517][1],NFT[384568425281003599][1],NFT[449339773405649944][1],TRX[0.003957000000000000],USDT[0.000000175000000],XRP[0.000000022000000] |
| 04681011 | GBP[0.000000097323096],KIN[1.000001470000000000],LRC[176.333026128050152],USD[0.000000060769649] |
| 04681012 | USDT[3.451011950000000000] |
| 04681016 | AKRO[1.000000000000000000],LUNA2[0.001848794795000],LUNA2_LOCKED[0.004313854521000],LUNC[40.257895900000000000],USDT[1680.471196621730347] |
| 04681018 | BAO[1.000000000000000000],BNB[0.914362400000000000],ETH[0.232511150000000000],ETHW[0.232319990000000000],KIN[1.000000000000000000],NFT[298640994733536456][1],NFT[307228409537899773][1],NFT[318594981196111226][1],NFT[322569552165280766][1],NFT[354526412320080405][1],NFT[419266409455244752][1],NFT[430424015439995687][1],NFT[497421012025427925][1],NFT[551776084896135368][1],NFT[558320499142688281][1],RSR[1.000000000000000000],SOL[8.082092780000000000],UBXT[2.000000000000000000],USD[193.232620587064431] |
| 04681034 | BAO[1.000000000000000000],SOL[0.000000047156400],TRX[0.000000006000000000],UBXT[1.000000000000000000],USD[0.000000174434218],XRP[0.000000006000000] |
| 04681037 | BTC[0.002100000000000000],USD[0.877258080000000000] |
| 04681046 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],LOOKS[0.000000010000000],LUNA2[0.003387579394000],LUNA2_LOCKED[0.007904351919000],LUNC[73.765254520000000000],SXP[1.002935830000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0000013043187800] |
| 04681055 | BTC[0.000046710000000000] |
| 04681063 | USD[0.001093548939348722] |
| 04681065 | USD[30.000000000000000000] |
| 04681069 | TRX[0.000777000000000000] |
| 04681072 | TRX[0.000012000000000000],USDT[0.019826061515986400] |
| 04681076 | USD[0.000883585200000000],USDT[0.000000107048539] |
| 04681081 | BTC[0.038780870000000000],ETH[0.170125710000000000],GBP[0.000222284379266463],LUNA2[0.456968496700000],LUNA2_LOCKED[1.066259826000000000],LUNC[1.472073220000000000],PAXGBULL[0.026958740000000000],SAND[45.615700120000000000],SOL[1.193774190000000000] |
| 04681086 | BTC[0.002108614500654536],SOL[11.476844682056907],USD[10.755590881554179] |
| 04681090 | AKRO[1.000000000000000000],ETH[0.000000093925000] |
| 04681096 | GBP[0.000000113653434] |
| 04681098 | AKRO[1.000000000000000000],BAO[11.000000000000000000],DENT[2.000000000000000000],KIN[10.000000000000000000],NFT[306547257276405436][1],NFT[417706342174532570][1],NFT[460177251497521954][1],NFT[481221757127292206][1],RSR[1.000000000000000000],TRX[1.000781000000000000],UBXT[5.000000000000000000],USD[0.000000086101755],USDT[11.552406629929691] |
| 04681103 | CTX[-0.000000010442600],USD[0.000063694730024],XPLA[226.797725530000000000] |
| 04681105 | USDC[553.093401000000000000] |
| 04681108 | BTC[0.000000087582635],SLP[0.000000030046000],SOL[0.000000004596860],USD[0.177744380537898] |
| 04681113 | USDT[0.000000003138184590] |
| 04681119 | USD[0.326968018875000],XRP[0.419214000000000000] |
| 04681120 | TRX[0.000777000000000000],USDT[350.000000000000000000] |
| 04681121 | TRX[0.000000052860000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04681129 | BTC[0.0000000024670000],USD[0.000000078401196],USDT[0.000000006362561] |
| 04681130 | TRX[0.6574230000000000],USDT[0.0314346158625000] |
| 04681138 | ETH[0.0000000060000000],KIN[1.0000000000000000] |
| 04681139 | TRX[685.1046940000000000],USD[8.3354397452975000000000000000],USDT[9.8500000000000000] |
| 04681140 | C98[0.1100000000000000] |
| 04681150 | APE[0.0000000036000000],SOL[0.0000000063248835],TRX[0.0000120090000000],USD[0.0000002336252536] |
| 04681151 | USD[30.0000000000000000] |
| 04681152 | ANC[0.0000000022617624],ETH[0.0000000036485330],FTT[0.0001641200000000],LUNA2[0.9210933676000000],LUNA2_LOCKED[2.1473930040000000],LUNC[0.0000000034291600],USTC[0.0000000091670000] |
| 04681160 | SOL[0.0000000086730073],USD[8.6870886565966684],USDT[12.7150548572302600] |
| 04681163 | TRX[0.0007810000000000],USD[2.4498234700000000],USDT[0.1947985900000000] |
| 04681167 | NFT[310865579791526289][1],NFT[317746288158013199][1],NFT[438280064101809793][1],USD[44.0367677098376620] |
| 04681168 | USD[-0.0106373200000000],USDT[0.0400000000000000] |
| 04681172 | ETH[0.0000000147500000],SOL[0.0000000103272558],USD[0.0000000140507456] |
| 04681178 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000045000000],ETH[0.0000000108090852],ETHW[0.2907410450000000],KIN[8.0000000000000000],NFT[355511800857122052][1],NFT[404534693067590462][1],NFT[490939880108873053][1],SOL[0.0000001633313211,TRX[0.0008500000000000000],UBXTI3.0000000000000000],USDT[11940.3581441141189169] |
| 04681182 | USD[0.0548740086433584] |
| 04681187 | USD[0.0000000028724608],USDT[0.0000000015598744],XRP[0.0000000028724612] |
| 04681225 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000007384121643],ETHW[0.0797472484121643],KIN[5.0000000000000000],MATIC[0.0008854256063300],USD[0.0000013986196621],USDT[0.0022809616222918] |
| 04681235 | USD[0.1020086000000000],USDT[0.0000000038240910] |
| 04681238 | USD[0.0028603638383083] |
| 04681241 | ETHW[0.0006731537152198],NFT[297522261745280953][1],NFT[433097316961693922][1],NFT[472079334389504703][1],NFT[564956244864910134][1],TRX[0.0007940000000000],USD[0.0000000005292512] |
| 04681258 | BTC[4.2165048500000000],USD[0.0001196847809220] |
| 04681275 | EUR[0.0000967605458786] |
| 04681287 | GMT[0.9982000000000000],USD[0.5702715793449608],USDT[0.0017300484683044] |
| 04681298 | USD[0.0000000101060901],USDT[0.0000000006905283] |
| 04681306 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000072718749922] |
| 04681329 | ADABULL[26.7548320000000000],USD[0.0206527572039648],XRPBULL[151500.0000000000000000] |
| 04681334 | TRX[0.0007770000000000],USD[0.0091800000000000] |
| 04681356 | BRZ[0.9188000000000000],SOL[0.0082110200000000],TRX[0.0022000000000000],USD[0.0129122912560000],USDT[0.0026219697800160] |
| 04681374 | AVAX[0.0445546065942322],BAO[4.0000000000000000],BNB[0.0000000043171768],BTC[0.0064473786650482],DOGE[187.3070742406922450],ETH[0.0849128343471754],ETHW[0.0007725743471754],FTM[0.0000000075181214],FTT[5.2380461981897008],KIN[5.0000000000000000],KNC[0.0000000083513920],LUNC[0.0000000014913620],SHIB[0.0000007003242020,SOL[0.4330022014921844I3,SPEL[2.0000000000000000],SUSHI[1.0056505300000000],UBXTI1.0000000000000000],USD[0.5542644555485237] |
| 04681377 | NFT[398518620111263662][1],NFT[550905953039653702][1],USD[0.1688794025000000] |
| 04681378 | BTC[0.0000000010274245],USD[0.0004442812579071],USDT[0.0000000007090799] |
| 04681380 | BAO[1.0000000000000000],BNB[0.7933392300000000],BTC[0.0550047700000000],ETH[0.1462956700000000],ETHW[0.1454130400000000],TRX[0.0007790000000000],USD[1.1939377003251244],USDT[0.0058947000000000] |
| 04681381 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],MATH[1.0000000000000000],USD[11.7790171700000000],USDT[0.0000977651756314] |
| 04681390 | BAO[2.0000000000000000],ETH[0.0000000080000000],USD[0.0001166555437825] |
| 04681394 | USD[0.0388718970000000] |
| 04681402 | TRX[0.0008030000000000] |
| 04681406 | ETH[0.0000000083115200],USD[0.5508939864336000],USDT[0.0000926105459101] |
| 04681410 | ANC[0.3259340000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0326954586672808] |
| 04681414 | LUNA2[0.0008045846432000],LUNA2_LOCKED[0.0018773641670000],LUNC[175.2000000100000000],TRX[0.0007790000000000],USD[-1.3477366143242916],USDT[144.1774762769639996] |
| 04681415 | GENE[32.6000000000000000],GOG[831.0000000000000000],USD[0.0351895550000000] |
| 04681422 | TRX[0.1830090000000000],USDT[1.4085929315000000] |
| 04681425 | ETH[0.0017134363006400],ETHW[0.0016860563006400],FTT[0.0716297903029950] |
| 04681427 | GMT[42.7700000000000000],GST[1194.3800000000000000],NFT[456126671226997751][1],SOL[2.0347272100000000],USD[558.2161521775000000000000000] |
| 04681433 | TRX[0.0007770000000000],USDT[0.0910216000000000] |
| 04681441 | SOL[0.0000000071710500] |
| 04681452 | BAO[1.0000000000000000],BTC[0.0000000036957000],DENT[1.0000000000000000],ETH[0.0000000001528800],KIN[3.0000000000000000],TRX[273.0349243632211180],USD[0.0000000058546945],USDT[0.0000000098131673],XRP[1.5960000000000000] |
| 04681467 | SOL[0.0000001000000000],USD[0.0008878400000000],USDT[0.0299890200000000] |
| 04681469 | BAO[3.0000000000000000],DAI[0.0900000000000000],DOT[0.0003744000000000],ETH[0.0000030048488876],ETHW[0.0000030048488876],KIN[7.0000000000000000],NFT[381133978479769757][1],NFT[472542115694344424][1],NFT[509893674716195875][1],RSR[2.0000000000000000],TRX[0.0003000000000000],UBXT[1.0000000000000000],USD[0.0001300950051501000] |
| 04681471 | EUR[1.0466917800000000],NFT[325199525293652645][1],NFT[482221679898627498][1],NFT[532659915889179607][1] |
| 04681472 | SOL[0.0069898000000000],TRX[0.0015400000000000],USD[0.0014562044000000] |
| 04681473 | BTC[0.0012696248101250],DOGE[3214.8752700000000000],ETH[0.1665381100000000],ETHW[0.5548945500000000],FTT[28.9872209800000000],LUNA2[53.7020367100000000],LUNA2_LOCKED[125.3047523000000000],LUNC[3778261.4900000000000000],MATIC[381.5988982000000000],SOL[124.1030809840000000],USD[3953.3579819776350000],USDC[10219.5050000000000000],USDT[0.3991332998573200],USTC[2689.4889000000000000] |
| 04681474 | USD[20.0000001941326751],USDT[0.0000001416252233] |
| 04681484 | USD[0.0002941502701522] |
| 04681486 | SOL[0.0000004520047000],TRX[0.0000220000000000],USD[4.8422271205757881] |
| 04681490 | BTC[0.0000000505381120],GBTC[0.0000000079000000],KIN[2.0000000000000000] |
| 04681495 | AURY[0.0000000071840000],GENE[0.0000000078720000],GOG[0.0000000076760000],KIN[1.0000000000000000],USD[0.0000000122804779] |
| 04681498 | ETH[20.2053542500000000],ETHW[20.2079154100000000],TONCOIN[1412.0825663400000000] |
| 04681514 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],ALDIO[1.0000000000000000],BAO[15.0000000000000000],BNB[0.0000000085856349],DENT[2.0000000000000000],ETH[0.0000001000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[2.0000000000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000086992284],TRU[1.0000000000000000],TRX[0.0007770000000000],UBXT[4.0000000000000000],USD[0.0000002427239683],USDT[0.5158294319444541] |
| 04681518 | APE[0.0489740000000000],ATOM[0.0496200000000000],BNB[0.0289943000000000],BUSD[5.0000000000000000],MATIC[8.9981000000000000],NFT[291427978768270509][1],NFT[433037181224924114][1],SOL[0.0000000009234000],USD[3883.6074636341100000],USDT[85.8432040341070202],USTC[0.0000000028888000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04681523 | NFT[3248146222447858883]{1},NFT[4661353597702049288]{1},NFT[5577554483417305028]{1},USDT[0.2843755300000000] |
| 04681524 | TONCOIN[625.5602200000000000],TRX[0.0007770000000000],USD[0.0464561848500000] |
| 04681530 | AKRO[5.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[59.7073894422121848],USDT[0.0044716186847017] |
| 04681538 | USDT[2.5491665279606355] |
| 04681544 | BTC[0.0030296744263402],DOGE[130.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.2000000000000000],TRX[0.0043300000000000000],USDT[38.4164529437042427],XRP[20.0000000000000000] |
| 04681551 | LUNA2[0.0002554796552000],LUNA2_LOCKED[0.0005961191954000],UBXT[1.0000000000000000],USD[0.0000000152144270],USTC[0.0361643842802400] |
| 04681560 | USD[0.6775204553804861],XRP[0.0000000084505100] |
| 04681566 | LUNA2[0.0492808228000000],LUNA2_LOCKED[0.1071655253000000],TRX[42.5449378800960797],TRYB[0.0000000985061311],USD[1.0000000098658520] |
| 04681572 | AUD[0.0043195482900000],BTC[0.0007697500000000] |
| 04681586 | AUD[55.0240251024234562],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04681595 | APE[0.0978720000000000],GODS[0.0968460000000000],LUNA2[0.0008004974266000],LUNA2_LOCKED[0.0018678273299000],LUNC[174.3100000000000000],SHIB[99696.0000000000000000],USD[0.9408538790660968],USDT[0.0000000024806501] |
| 04681598 | AVAX[21.6603739700000000],BTC[0.0001923884373840],ETH[1.0585916000000000],LTC[3.1809847000000000],XRP[10572.4779010000000000] |
| 04681602 | TRX[0.0007770000000000],USD[0.0000001127764288],USDT[0.0000000014975959] |
| 04681605 | BRL[2000.0000000000000000],BRZ[0.0069024000000000],BTC[0.1476588506000000],USDT[0.0040975301263800] |
| 04681607 | LUNA2.1285025856000000000],LUNA2_LOCKED[2.8944595300000000],USDT[0.0000004305459700] |
| 04681611 | 1INCH[1.0000000000000000],AAVE[0.0100000000000000],ADABULL[1.0000000000000000],AGLD[0.1000000000000000],AKRO[2.0000000000000000],ALCX[0.0010000000000000],ALGO[1.0000000000000000],ALICE[0.1000000000000000],ALPHA[1.0000000000000000],AMPL[0.9818114699455269],APE[0.1000000000000000],APT[1.0000002170000000],ATLAS[10.0000000000000000],ATOM[0.1000819000000000],ATOMBULL[1.0000000000000000],AUDIO[1.0000000000000000],AURY[1.0000000000000000],AVAX[0.1000081900000000],AXS[0.1000000000000000],BADGER[0.0100000000000000],BAL[0.0100000000000000],BAND[0.1000000000000000],BAR[0.1000000000000000],BAT[2.0000000000000000],BCH[0.0010000000000000],BCHBEAR[1000.0000000000000000],BCHBULL[1000.0000000000000000],BCHHEDGE[0.0010000000000000],BEAR[2000.0000000000000000],BEARSHIT[1000.0000000000000000],BICO[1.0000000000000000],BIT[1.0000000000000000],BLT[1.0000000000000000],BNB[0.0200010000000000],BNBBI.0200000000000000],BOBA[0.1000000000000000],BRZ[2.0000000000000000],BSV[0.0010000000000000],BSVHEDGE[0.0000000000000000],BTC[0.0057662049639500],BTT[71000082.1947833000000000],BULL[0.0000000000000000],BULLSHIT[10.0000000000000000],C98[2.0000000000000000],CEL[0.1000000000000000],CHR[1.0000000000000000],CHZ[10.0008219600000000],CLV[0.1000000000000000],COMP[0.0010000000000000],CONV[10.0000000000000000],COPE[1.0000000000000000],CQT[1.0000000000000000],CREAM[0.0200000000000000],CRO[10.0009132000000000],CRV[1.0000000000000000],CUSDT[1.0000000000000000],CVC[1.0000000000000000],CVX[0.1000000000000000],DAI[0.1000000000000000],DENT[100.0000000000000000],DMG[1.0000000000000000],DODO[0.1000000000000000],DOGE[1.0000000000000000],DOT[0.1000000000000000],EDEN[0.1000000000000000],EMB[10.0000000000000000],ENJ[1.0000000000000000],ENS[0.0100000000000000],EOSBEAR[2000.0000000000000000],EOSBULL[2000.0000000000000000],EOSHEDGE[0.0100000000000000],ETCBULL[100.0000000000000000],ETCHEDGE[0.0100000000000000],ETH[0.0144960000000000],ETHBULL[0.2000000000000000],ETHBEAR[0.0000000000000000],ETHHEDGE[0.0100000000000000],EUR[0.0101000000000000],EXCHEDGE[0.0100000000000000],FIDA[2.0000000000000000],FRONT[2.0000000000000000],FTT[25.4027607512708912],FXS[0.1000000000000000],GAL[0.1000000000000000],GALA[10.0000000000000000],GARI[1.0000000000000000],GENE[0.1000000000000000],GMT[2.0000000000000000],GMX[0.0100000000000000],GODS[0.1000000000000000],GOG[1.0000000000000000],GST[0.1000000000000000],GT[0.1000000000000000],HEDGE[0.0010000000000000],HGET[0.1000000000000000],HMT[1.0000000000000000],HNT[0.1000016470000000],HTD[2000164700000000],HTHEDGE[0.0100000000000000],HUM[10.0000000000000000],HXRO[2.0000000000000000],IMX[0.1000000000000000],JET[1.0000000000000000],JOE[1.0000000000000000],KNC[2.0000000000000000],LDO[1.0008217000000000],LEO[0.1000000000000000],LINA[10.0000000000000000],LINK[0.2001647000000000],LINKBULL[1000.0000000000000000],LOOKS[1.0000000000000000],LRC[1.0000000000000000],LTC[0.0100000000000000],LTCBEAR[1000.0000000000000000],LTCBULL[1000.0000000000000000],LUA[0.1000000000000000],MAGIC[1.0000000000000000],MANA[1.0000000000000000],MAPS[2.0000000000000000],MASK[1.0000821700000000],MATH[0.2000000000000000],MATIC[2.0016442000000000],MATICBULL[1000.0000000000000000],MBS[1.0000000000000000],MCB[0.0100000000000000],MEDIA[0.0200000000000000],MER[1.0000000000000000],MIDBULL[1.0000000000000000],MIDHEDGE[0.0100000000000000],MNGO[10.0000000000000000],MOB[0.5000000000000000],MTA[1.0000000000000000],MTL[0.1000000000000000],NEAR[0.1000000000000000],NEXO[1.0000000000000000],OKB[2934027242787275250]{1},NFT[3621866830201537310]{1},NFT[4223991336386358443]{1},NFT[4822107493075617540]{1},NFT[5232291518940657]{1},NFT[5274382990564843781]{1},NFT[5276126560740860523]{1},NFT[5311063663954152]{1},OKBHEDGE[0.0100000000000000],OMG[0.5000000000000000],ORCA[1.0000000000000000],OXY[2.0000000000000000],PAXG[0.0010000000000000],PAXGBEAR[0.0000100000000000],PAXGBULL[0.0001000000000000],PEOPLE[10.0000000000000000],PERP[0.1000000000000000],POLIS[0.1000000000000000],PRISM[0.0000000000000000],PROMD[0.1000000000000000],PTU[1.0000000000000000],PUNDIX[0.1000000000000000],QI[10.0000000000000000],RAY[2.0000000000000000],REEF[10.0000000000000000],REN[1.0000000000000000],RNDR[0.1000000000000000],RSR[10.0000000000000000],SAND[1.0000000000000000],SHIB[10007.3061696000000000],SKL[1.0000000000000000],SLND[0.1000000000000000],SLP[10.0000000000000000],SNX[0.1000000000000000],SNY[1.0000000000000000],SOS[10000.0000000000000000],SPELL[10.0000000000000000],SRM[2.0000000000000000],STARS[1.0000000000000000],STEP[0.1000000000000000],STG[1.0000000000000000],STMX[10.0000000000000000],STORJ[0.1000000000000000],STOL[0.0100000000000000],SUN[0.0100000000000000],SUSHI[0.0027397500000000],SXP[0.3000000000000000],TAPT[0.1000000000000000],MJ[1.0000000000000000],TOMO[0.2000000000000000],TONCOIN[0.2000000000000000],TRU[1.0000000000000000],TRX[162.5527117349681130],TRXBULL[10.0000000000000000],TRXHEDGE[0.0100000000000000],UBXT[2.0000000000000000],UNI[0.2001647000000000],USD[560.5616398308491100],USDT[0.0500001302400050],USDTBEAR[0.0000100000000000],USDTBULL[0.0001000000000000],USDTHEDGE[0.0001000000000000],USDT[6.0000000000000000],VGX[1.0000000000000000],WAVES[0.5000411300000000],WAXL[1.0000000000000000],WBTC[0.0001000000000000],WRX[1.0000000000000000],XAUT[0.0001000000000000],XAUTBEAR[0.0001000000000000],XAUTBULL[0.0001000000000000],XLMBEAR[10.0000000000000000],XRPBULL[2000.0000000000000000],XRPHEDGE[0.0100000000000000],XTZBULL[10000.0000000000000000],YFI[0.0010000900000000],YGG[1.0000000000000000],ZRX[1.0000000000000000] |
| 04681619 | ETH[0.0004428000000000],ETHW[5.1280648000000000],LUNA2[0.0000000230721076],LUNA2_LOCKED[0.0000000538349177],LUNC[0.0050240000000000],USD[0.0186501687582900] |
| 04681625 | APE[0.0000007889780000],BAO[0.0000002774730],USD[0.0000001649135674],XRP[0.0000000044453904] |
| 04681627 | ETH[0.0019010969274000],ETHW[0.0019010969274000] |
| 04681629 | ABNB[0.0000000067359902],BAO[3.0000000000000000],DOGE[0.0000000041368560],KIN[1.0000000000000000],SHIB[0.0000000054738125] |
| 04681632 | KIN[1.0000000000000000],NFT[3817135237215815772]{1},NFT[3967714649691701611]{1},NFT[5744506212098550532]{1},TRX[0.0007770000000000],USDT[24.0000156821534488] |
| 04681634 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GMT[60.2073322300000000],GST[62.0499015500000000],KIN[2.0000000000000000],SOL[0.0000250220000000],TRX[1.0000000000000000],USDT[0.0000000076318743] |
| 04681637 | NFT[3085119771494450807]{1},NFT[3543575274715885669]{1},NFT[5538767773166778011]{1},SOL[0.0099720000000000],TRX[0.0007770000000000],USDT[0.0000000050000000] |
| 04681655 | BIT[0.2453025400000000],TRX[0.0010180000000000],USD[1.5994632945993186],USDT[0.0011500096250000] |
| 04681658 | BTC[0.0000009855000],ETH[0.0000000304433628],MATIC[0.0000004600000],NFT[3002008448575467083]{1},NFT[4112963207077983347]{1},SOL[0.0000000045771700],TONCOIN[0.0000000034170000],USD[-0.0529075536017710000000000],USDT[1.9292248932418526] |
| 04681663 | USD[0.0000000010208589899] |
| 04681673 | USD[0.0000010323442391],USDT[0.0000069584757818] |
| 04681674 | USD[10.4309428700000000] |
| 04681677 | USD[0.0000065171919220] |
| 04681679 | TRX[0.0007770000000000] |
| 04681680 | USD[0.0000000082145200] |
| 04681681 | AKRO[3.0000000000000000],BAO[12.0000000000000000],ETHW[1.6407788100000000],GENE[1.9361476900000000],GMT[0.0003026700000000],GST[0.0011819400000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0043186115033557],USDT[0.0000000016982958] |
| 04681684 | BTC[0.0099981000000000],USD[0.0267290794615120],USDT[1.7918885079011272],USTC[0.0000000011159544],XRP[0.0000005984054] |
| 04681686 | SOL[0.0000003200000000],TRX[124.7372295600000000],USD[4.0577129422734421],USDT[0.0075105257750000] |
| 04681688 | TRX[55.5845770000000000],USD[0.0000000004053400] |
| 04681689 | USD[2.0052171517344629] |
| 04681690 | AKRO[3.0000000000000000],BAO[4.0000000000000000],CHZ[0.0133001300000000],DENT[1.0000000000000000],ETHW[0.0000091000000000],KIN[4.0000000000000000],TRX[0.0000020000000000],UBXT[5.0000000000000000],USD[0.0043186115035557],USDT[0.0000000016982958] |
| 04681713 | CHZ[1.0000000000000000],HOLY[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0000660000000000],USD[0.0000007441417344] |
| 04681714 | AVAX[1.2994000000000000],BTC[0.0041686800000000],SOL[0.0080060000000000] |
| 04681717 | USD[0.0000018949945182] |
| 04681723 | GENE[1.5471611300000000],USDT[0.0000000599267551] |
| 04681725 | BTC[0.0000000097000545],USDT[0.0000000071225968] |
| 04681733 | USD[0.0000000262104460],USDT[0.0000000062000000] |
| 04681738 | AKRO[3.0000000035131380],GMT[0.0000002751453],SOL[0.0000000060105843] |
| 04681742 | EUR[0.0936060700000000],TRX[0.0017360000000000],USD[0.0000001112679430],USDT[0.0000000096000000] |
| 04681756 | BTC[0.0000000040000000],USDT[0.1816052260850000],USDT[0.0002128772220494] |
| 04681762 | ETH[0.0000000061138625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04681770 | TRX[0.000777000000000],USDT[0.000139823365904] |
| 04681772 | BCH[0.000255200000000000],BNB[0.000000001623170],BTC[0.000271800000000],GALA[5.889754360000000],LUNA2[0.000000202263946],LUNA2_LOCKED[0.000000047194920],LUNC[0.004404340000000000],SOL[0.000000068096600],TRX[0.546576000000000000],USD[0.239918447411904],USDT[0.007199560000000],XRP[0.00000000 4 8552289] |
| 04681789 | LUNA2_LOCKED[108.713030100000000],SOL[0.000000014629000],TRX[0.000000066243572],USD[0.005871471425433] |
| 04681793 | AKRO[2.000000000000000],KIN[1.000000000000000],RUNE[1.000000000000000],SOL[1.094105050000000],UBXT[1.000000000000000],USD[612.628553485965951 0] |
| 04681796 | TRX[0.000777000000000],USD[3.811377586031048],USDT[0.000003565548] |
| 04681805 | ETH[0.000010000000000],KIN[1.000000000000000],NFT[362431017346734790][1],NFT[395356023659859181][1],NFT[468846841213868165][1],NFT[548356470822233105][1],USDT[2.526030544913819 1] |
| 04681815 | CTX[0.000000044640000],XPLA[138.460110150000000] |
| 04681827 | SOL[0.000799320000000],TRX[0.000777000000000],USDT[0.000000070000000] |
| 04681829 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000001477857] |
| 04681846 | SOL[0.000000017302900],USD[0.001228600000000] |
| 04681849 | ETH[0.016195910000000],ETHW[0.015990560000000000],KIN[1.000000000000000],USD[0.000177663524918] |
| 04681850 | GBP[0.000000001403790800],USD[0.000000019698281] |
| 04681851 | USD[0.000000031341553],USDT[0.000000020150620] |
| 04681853 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],NFT[323967856451005886][1],NFT[348871807338262115][1],NFT[353106395966577215][1],NFT[371692185246197691][1],NFT [459496840849617237][1],TRX[1.000777000000000000],UBXT[2.000000000000000000],USD[0.000942357650262610],USDT[0.000442720060362] |
| 04681875 | BTC[0.021207109290400000],FTT[28.232820830214967610],LUNA2[0.624231545300000000],LUNA2_LOCKED[1.456540272000000000],USDT[2.663374623630500590] |
| 04681883 | GST[0.000000003997600],NFT[424508543049997011][1],SOL[0.000000100969200],TRX[0.000000042000000],XRP[0.0000001777639330] |
| 04681884 | NFT[336297849229353950][1],NFT[449420896481649190][1],NFT[464192698622174390][1],NFT[503891048165196433][1],USDT[0.000009499087216400] |
| 04681890 | GBP[0.000000011049363200] |
| 04681891 | GBP[0.000000057039670] |
| 04681897 | FTT[750.000000000000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000000] |
| 04681904 | REN[174.000000000000000],USD[34.468491958298212800000000000],XRP[0.000000200000000] |
| 04681915 | TRX[0.982182000000000000],USD[0.000000072000000],USDT[0.330856824790561 0] |
| 04681919 | TRX[0.000778000000000000],USDT[0.000000088182996] |
| 04681920 | SOL[0.000000012762144] |
| 04681938 | GST[0.000000042124800],SOL[0.000000031890400],TRX[0.000010032000000],XRP[0.000000038228624] |
| 04681945 | USTC[0.000000189313375] |
| 04681947 | ATLAS[2440.000000000000000] |
| 04681949 | FTT[0.073476739678294 2],SHIB[66750.000000000000000],USD[0.000000162646460],USDT[0.396731352406815 8],XRP[4684.8762500000000000] |
| 04681957 | LUNA2[0.034592225810000 0],LUNA2_LOCKED[0.080715193560000 0],LUNC[7532.530000000000000 0],USD[0.000000044394298],USDT[0.013266272103353 3] |
| 04681960 | AKRO[0.520250000000000 0],USD[0.002389038335386 0],USDT[0.046319855987500 0],XPLA[9.99050000000000000 0] |
| 04681962 | GBP[0.000000124707904] |
| 04681969 | USD[30.000000000000000 0] |
| 04681972 | TRX[0.001643000000000000],USDT[0.000000005000000] |
| 04681984 | TRX[0.000778000000000000],USDT[2.819286320000000 0] |
| 04681986 | TRX[0.000777000000000000],USDT[0.000397917802163 4] |
| 04681987 | GMT[0.000000007612900 0],SOL[0.000000086807700] |
| 04681988 | ETH[0.020995800000000000],ETHW[0.020995800000000000],USD[1.756503000000000 0] |
| 04682001 | TRX[0.000778000000000000],USDT[0.000007155344617] |
| 04682005 | BNB[0.000000025061000],ETH[0.000000035178578],USD[0.000002042680164 9] |
| 04682006 | KIN[1.000000000000000],SOL[0.008000000000000000],TRX[0.001554000000000000],USD[0.003391328000000000],USDT[0.000000095000000] |
| 04682007 | DAI[0.000000075213890],ETH[0.000000003023551 2],GST[0.000545583010000 0],LTC[0.000000100000000],MATIC[0.000000002250000],SOL[0.000000081435553],TRX[0.000031000000000000],USDT[0.000000000001140] |
| 04682008 | BTC[0.000024752600000],TRX[0.021469000000000000],USD[1.110164401750000 0],XRP[2.899130000000000000] |
| 04682009 | EUR[0.000000078999536] |
| 04682014 | KIN[1.000000000000000],USD[0.000000094727136] |
| 04682017 | TRX[53.966579230000000000],USDT[36.152516837586280 6] |
| 04682024 | C98[0.440000000000000000] |
| 04682029 | ANC[0.685298000000000000],LUNA2[0.005222904624000000],LUNA2_LOCKED[0.012186777745000000],LUNC[1137.298478000000000000],USD[0.189235390079562 8],XRP[820.1040000000000000 0] |
| 04682031 | DOGE[0.000000010000000],LTC[0.000000008000000] |
| 04682034 | USDT[0.027621430000000 0] |
| 04682039 | BTC[0.008009380000000000],DOT[21.414385640000000000],ETH[1.805122930000000000],ETHW[0.005978320088419],SRM[27.888715530000000000],TRX[0.001675000000000000],USDT[2.637395980000000] |
| 04682040 | C98[0.110000000000000 0] |
| 04682042 | GMT[94.611575430000000000],GST[0.044345380000000000],SOL[0.021217930000000000],TRX[0.000777000000000000],USD[0.007367076000000],USDT[76.671454502500000 0] |
| 04682053 | ETH[0.827563980000000000],ETHW[0.827563980000000000],TRX[0.000781000000000000],USD[0.000011966677590],USDT[0.000000005080414] |
| 04682054 | USD[1.162676304000000 0] |
| 04682056 | AKRO[1.000000000000000],AUDIO[1.000000000000000],FRONT[1.000000000000000],NFT[411606750776060164][1],NFT[437254476525799337][1],NFT [450190292704407486][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009828732 7],USDT[60.434582454224299 5] |
| 04682058 | REN[135.159282835000000000],USD[134.980463810824319],XRP[2.468679500000000 0] |
| 04682059 | LUNA2[3.564957764000000 0],LUNA2_LOCKED[8.023446512000000 0],LUNC[186.428285402079120 0],SOL[0.119073400000000 0],USD[0.000001993319222],USDT[0.000000072849675],USTC[0.000000062239127] |
| 04682063 | C98[0.110000000000000 0] |
| 04682068 | TRX[0.000777000000000000],USDT[0.007576000000000] |
| 04682069 | KIN[3.000000000000000 0],TRX[3.000000000000000 0],ZAR[0.000011552545555 23] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04682080 | GBP[0.0000000077534544] |
| 04682084 | C98[0.1100000000000000] |
| 04682086 | BNB[0.0000000072596617],BTC[0.0000000057778318],GMT[0.0000000019443488],LUNA2[0.0326428954600000],LUNA2_LOCKED[0.0761667560700000],LUNC[7108.0592121000000000],SOL[2.7850995533594820],USD[0.0000000062208973] |
| 04682093 | TRX[0.0007770000000000],USDT[0.0000261905461997] |
| 04682095 | BNB[0.0000000004000000],SOL[0.0000000063185892],XRP[0.0000000131699100] |
| 04682102 | BTT[300024.6584350000000000],TRX[0.0007770000000000] |
| 04682112 | LUNA[1.0329186470000000],LUNA2_LOCKED[2.4101435090000000],TRX[0.0007770000000000],USD[0.0000000096887735],USDT[39.5412787622679958] |
| 04682113 | SUN[3125.0480000000000000],TRX[280.0000000000000000],USD[202291.1997703701980400],USDT[1900.8405070106522830] |
| 04682115 | LTC[0.0080000000000000],REN[10.0000000000000000],USD[0.6175997400000000],XRP[18.0000000000000000] |
| 04682120 | USD[0.0000000040125000] |
| 04682124 | TRX[0.7074840000000000],USD[0.0000000050157306] |
| 04682125 | LTC[96.4952260000000000],TRX[0.0007770000000000],USD[0.0000000013222094],USDT[0.0000000092231144] |
| 04682129 | ETH[0.0047129400000000],ETHW[0.0047129400000000],USD[0.0000000788099250],USDT[0.0000000117104712] |
| 04682132 | USD[0.0098387974000000] |
| 04682137 | C98[0.6600000000000000] |
| 04682145 | TRX[0.0031150000000000],USDT[1001.9485630000000000] |
| 04682153 | TRX[0.0002202079621900],USD[0.0000001893109],USD[0.0000000037041200] |
| 04682161 | BTC[0.0000901328167957],USD[-1.3278492258292599],USDT[0.0000000094341019] |
| 04682169 | TRX[0.0007770000000000] |
| 04682170 | BAT[1.0000000000000000],CAD[0.0004130334349962],DENT[1.0000000000000000],USD[0.0000000023025544],USDT[0.0225482842668214] |
| 04682178 | BTC[0.0000000584528355],DOGE[0.8127769300000000],KNC[0.0000000070628501],LTC[0.0000000070782790],MATIC[0.0000000022600000],NFT[329265589686836912][1],NFT[342807453022405393][1],NFT[351706497580735413],SOL[0.0000000050260807],TRX[0.0007770000000000],USD[0.0997800788351446],USDT[5.0273390521630700] |
| 04682181 | BNB[0.0300000000000000],LUNA2[1.3418101260000000],LUNA2_LOCKED[3.1308902940000000],LUNC[292181.9800000000000000],MATIC[-19.3535297388669047],NFT[355186433630460970][1],USD[0.4875426105159630],XRP[45.1931305800000000] |
| 04682183 | TRX[52.4312203300000000] |
| 04682189 | USDT[0.0000000058000000] |
| 04682192 | BTC[0.0002650700000000],USDT[0.0000945847870401] |
| 04682194 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0019029587304290],DENT[2.0000000000000000],DOGE[1.0000000000000000],GMT[0.0000000879937311],GRT[1.0000000000000000],GST[0.0043196500000000],KIN[4.0000000000000000],SOL[0.0000000017612188],SXP[1.0000000000000000],TRX[4.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000002310000],USDT[19.1600686876871809],USDT[11.7141050127007448] |
| 04682195 | ETH[0.0000004100000000],FTT[0.0285078218109878],LUNA2[0.1132385259000000],LUNA2_LOCKED[0.2642232271000000],TRX[8.0000250000000000],USD[0.0102964285908375],USDC[6524.1442720900000000],USDT[0.0085800012000000] |
| 04682207 | BTC[0.0028586800000000] |
| 04682209 | BTC[0.0000000091050000],TRX[0.7590000000000000],USD[2.5030461340000000],XRP[0.9384880000000000] |
| 04682214 | USD[0.1670234009159318],USDT[0.0000001103497611] |
| 04682217 | REN[190.0000000000000000],USD[0.2352450150000000] |
| 04682220 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BLT[107.4361795200000000],BRZ[0.0000000049177436],BTC[0.0000000405065129],DENT[3.0000000000000000],ETH[0.0592971626326508],ETHW[0.0585747926326508],GRT[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001522762727178],USDT[0.0010709371452067] |
| 04682226 | BTC[0.0000000969828480],USD[-0.0199515211808385],USDT[1.3166980653211582] |
| 04682232 | GBP[0.0000000090303471] |
| 04682234 | SOL[0.0000000014814400] |
| 04682241 | GBP[0.0000000076736126] |
| 04682248 | BAO[3.0000000000000000],BTC[0.0014369700000000],ETH[0.0132577700000000],KIN[2.0000000000000000],SOL[0.1734296000000000],TRX[1.0000000000000000],USD[0.0000017857513040] |
| 04682256 | BAO[1.0000000000000000],DOGE[0.0090292400000000],DOT[1.3225829800000000],ETH[0.0063018900000000],ETHW[0.0063018900000000],LUNA2[0.0701677633200000],LUNA2_LOCKED[0.1637247811000000],MATIC[8.7655168600000000],SOL[0.1953464100000000],TRX[1.0000000000000000],USD[105.2165834529368655],USDT[0.0000000083766648] |
| 04682270 | USD[0.1142653930000000],USDT[90.8519457535843583] |
| 04682273 | BNB[0.0000000092207724],GST[0.0000000000000000],LUNC[0.0000000048527500],NFT[381753343977486869][1],NFT[513018992552386836][1],NFT[545659442597909855][1],NFT[568086734494133883][1],SOL[0.0000000046857548],USD[0.0000000144311337],USDT[0.0000002512176867],XRP[0.0000000015565280] |
| 04682292 | SOL[0.0000000142080000],TRX[0.0000000073834040],USD[0.3964961649472000] |
| 04682293 | BTC[0.0037430900000000] |
| 04682295 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000041025597] |
| 04682303 | LUNA2[0.0000000231547704],LUNA2_LOCKED[0.0005420277976],LUNC[0.0050420000000000],TRX[0.0038940000000000],USD[0.0000004576181835],USDT[0.0000000072000000] |
| 04682306 | BTC[0.0000000596573120],CAD[0.0025370819788356],USD[0.0001448054981146] |
| 04682307 | USD[0.0010663345034445] |
| 04682317 | LUNA2[0.0000771185838600],LUNA2_LOCKED[0.0001799433623000],LUNC[16.7927340000000000],USD[0.0076708814324493],USDT[0.0000000020010913] |
| 04682325 | USDT[0.0000003665947375] |
| 04682329 | BNB[0.0094309900000000],USDT[4.3078482580000000] |
| 04682331 | AAVE[20.3814248200000000],AVAX[0.3914068500000000],BAO[1.0000000000000000],BNB[7.5889393000000000],BTC[0.0509105000000000],DENT[1.0000000000000000],ETH[0.0185679000000000],ETHW[0.0107198900000000],FRONT[1.0000000000000000],GMT[0.0288117200000000],GRT[0.0332051200000000],KIN[2.0000000000000000],LUNA2[0.0463258270100000],LUNA2_LOCKED[0.1080939850000000],LUNC[10343.4718315100000000],NFT[508816648815912947][1],RSR[1.0000000000000000],TRX[1.0015540000000000],UBXT[2.0000000000000000],USD[0.0115345085760333],USDT[0.0000000086163812] |
| 04682332 | TRX[9.1576770000000000],USD[7[0.0034393275000000] |
| 04682342 | ATOM[1.5113643600000000],AVAX[0.3914068500000000],BAO[1.0000000000000000],BNB[0.1001268300000000],DENT[1.0000000000000000],DOT[1.1718024200000000],ETH[0.0384607945360000],ETHW[0.0384607945360000],GMT[0.0001085000000000],KIN[4.0000000000000000],MATIC[17.9408269400000000],NEAR[0.6304983200000000],SOL[0.2187503300000000],TRX[1.0007770000000000],USDT[0.5921380346893814] |
| 04682345 | GBP[0.4400000000000000] |
| 04682348 | BTC[0.0000031425725000],ETH[0.0009412000000000],ETHW[0.0009412000000000],MSTR[0.0024460000000000],SOL[84.9129730700000000],TSLA[0.0096940000000000],USD[5.6138910075500000] |
| 04682353 | AKRO[1.0000000000000000],ETH[0.0249161200000000],ETHW[0.0246028300000000],USD[53.0880708086236905] |
| 04682359 | USDT[20.0000000000000000] |
| 04682361 | USD[10.0000000000000000] |
| 04682363 | TRX[0.0007770000000000],USDT[0.0000005530278880] |
| 04682365 | ETH[0.0000000051529600],ETHW[0.0000000017857553],FTT[26.1947600000000000],LUNA2[4.5904781750000000],LUNA2_LOCKED[10.7111157400000000],LUNC[0.0000000061050000],MATIC[0.0000000079695600],SOL[0.0000000048776200],USD[10469.7689583530548888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04682369 | BTC[0.0000546000000000],BUSD[223.4193242300000000],SOL[0.0000000005360700],TRX[0.7506250003160448],USD[0.000000091575000],USDT[0.0001073906625000] |
| 04682371 | C98[0.4400000000000000],MNGO[2.0200000000000000] |
| 04682372 | STG[563.8974000000000000],TRX[1.0000000000000000],USD[0.4120140600000000] |
| 04682375 | BTC[0.0001225175706932] |
| 04682383 | TRX[0.0077770000000000],USDT[0.0002511197761160] |
| 04682385 | GMT[0.0000000090126600],MATIC[0.0000000000808000],SOL[0.0000000068088063],TRX[0.0077770000000000],USD[0.0000000063700088],USDT[0.0000006061169886] |
| 04682386 | USD[0.0000003495499683] |
| 04682400 | MNGO[3.0300000000000000] |
| 04682402 | ETH[0.0000054000000000],ETHW[0.0000054000000000],FTT[308.6408134000000000],MBS[10059.8082100000000000],RUNE[1.0000000000000000],SOL[0.0029576600000000],TRX[0.0001170000000000],USD[91.2164644861199504],USDT[0.6505283265811310] |
| 04682409 | TRX[99.9810120000000000],USD[0.1599429381700000],USDT[0.0053070000000000] |
| 04682411 | FTT[0.0000000028311081],SOL[0.0000000082504925],USD[0.0048181014847227] |
| 04682417 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0077770000000000],USD[0.0000118999636244] |
| 04682419 | NEAR[0.0720000000000000],USD[1.1171511856000000],USDT[0.0030062300000000] |
| 04682428 | ALGO[16.0000000000000000],ATOM[0.0989750577048300],AVAX[0.4169952178944683],BEAR[800.0000000000000000],BTC[0.0050814408881400],CAD[0.0000027833036],ETH[0.1001886878173500],ETHW[0.0001644862533000],FTT[269.7624410803739347],LUNA2[0.0000000290284220],LUNA2_LOCKED[0.0000000677329846],LUNC[0.0063210000000000],TRX[169.0000000000652300],USD[350.6758648619577555],USDT[0.0000000327313991],XRP[1706.7978513897703800] |
| 04682438 | BAO[1.0000000000000000],BTC[0.0000001500000000],USD[0.0000982787436344] |
| 04682446 | USDT[0.0001749725715400] |
| 04682446 | BTC[0.0024660000000000],USD[0.0001238373864856],USDT[0.0000000024619971] |
| 04682448 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 04682449 | BNB[27.5409602900000000],NFT (2906572523282647769)[1],NFT (324460254897922294)[1],NFT (477061056927672792)[1] |
| 04682459 | TRX[0.7721230000000000],USD[1.1690506130000000] |
| 04682466 | FTT[0.0000009372901824],LUNA2[0.0000000363082597],LUNA2_LOCKED[0.0000000847192727],LUNC[0.0079062000000000],USD[0.0044704212596581],USDT[-0.0022669927913750] |
| 04682468 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0004527400000000],COIN[0.1355992300000000],ETH[0.0017730000000000],ETHW[0.0017456200000000],GMT[10.4652330200000000],KIN[2.0000000000000000],MANA[4.1902562200000000],SAND[1.8565879400000000],UBXT[1.0000000000000000],USD[110.6732853778962960],XRP[0.7050091800000000] |
| 04682485 | ETH[0.0002919900000000],ETHW[0.0000900053706602],USD[0.0009361981785456],USDT[0.1144359897500000],XPLA[9.9943000000000000],XRP[403.5299684800000000] |
| 04682487 | USD[0.0000003014899984] |
| 04682494 | USD[76.7401318088444600000000000000] |
| 04682495 | USD[30.0000000000000000] |
| 04682497 | HOLY[0.0000000026000000] |
| 04682507 | BTC[0.0000000203843450],GST[226.9442124800000000],SOL[0.0000000042093793],TRY[0.0000001075667255],USD[0.0027157029185578] |
| 04682509 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[3.2474788000000000],TRX[2.0000010000000000],USD[0.0000000143783220],USDT[0.0000841700000000] |
| 04682530 | GBP[43.5016891000000000],TRX[0.0077770000000000],USD[112.2094652527748941],USDT[0.0026530066376145] |
| 04682538 | TRX[0.0077770000000000],USDT[0.0003066623520915] |
| 04682541 | BTC[0.0000000071040000],USD[0.0006751379071301] |
| 04682545 | SOL[0.0000000012104300] |
| 04682561 | USD[0.0000000025000000] |
| 04682567 | BTC[0.0083743837990000],USD[0.0001890616909570] |
| 04682569 | FTT[0.0000000095547200],SOL[0.0000000009029216],USD[0.0018120503332372] |
| 04682576 | GBP[0.0000000024463226] |
| 04682578 | BAO[1.0000000000000000],CEL[1.0269951800000000],NFT (294780059271969065)[1],NFT (364311621604488611)[1],NFT (544444768905295846)[1],SOL[0.0000000098230900],TRX[0.0077770000000000],USD[0.0332925265694404],USDT[-0.0017076180608562],XRP[0.0000000100000000] |
| 04682584 | USD[-1.9948170951034528],USDT[2.2030000000000000] |
| 04682602 | AVAX[6.5623810000000000],BTC[0.0000000092000000],DAI[45.0000000000000000],SOL[2.5323110000000000],TRX[0.0000500000000000] |
| 04682605 | GOG[40.0000000000000000],USD[1.0407390200000000] |
| 04682607 | NFT (354026719330582014)[1],USD[0.0000000002326800] |
| 04682621 | BAO[1.0000000000000000],BTC[0.0008917700000000],GMT[0.0000182600000000],SOL[169.0309670672275314],TONCOIN[697.0690595200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003382232366832] |
| 04682624 | AUD[0.0038589138380769],USD[0.0000002869858381] |
| 04682626 | HOLY[0.0110000000000000] |
| 04682641 | AVAX[0.0000000023100000],ETH[0.0000000959444810],ETHW[0.0464937377300000],SOL[0.0000000001092600],TRX[0.5500000000000000],USD[0.0000836433531740],USDT[-0.0000000007409672] |
| 04682643 | GOG[22.0000000000000000],SOL[0.0077770000000000],USD[0.5461437894000000],USDT[0.1400000000000000] |
| 04682647 | ETH[0.0000000035387622],USDT[0.0001588599916780] |
| 04682651 | AKRO[0.0000000000000000],APE[3.0048628900000000],BAO[28.0000000000000000],BTC[0.0136370800000000],DENT[2.0000000000000000],ETH[0.0332346399143735],ETHW[18.0986931799148079],GALA[160.9441998500000000],GMT[13.5062233400000000],GST[2113.6063784300000000],HBB[73.1644318500000000],KIN[27.0000000000000000],LUNA2[1.6554915000000000],LUNA2_LOCKED[3.7259200310000000],LUNC[360664.5810559800000000],NFT (297696418591220979)[1],NFT (341144213036728766)[1],NFT (563545865752846130)[1],SHIB[1626848.3884748800000000],SOL[3.1617882874474968],TRX[4.0022560000000000],UBXT[7.0000000000000000],USD[0.0000027137680641],USDT[0.0000000095858584],XRP[78.5151801700000000] |
| 04682667 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000078241451],USD[0.0000000727762945],USDT[0.0000000077121600] |
| 04682672 | BNB[0.0088040900000000],BTC[0.0000000127287422],ETHW[0.0009468000000000],GST[0.0457118200000000],LUNA2[32.5213915400000000],LUNA2_LOCKED[75.8832469300000000],TRX[1.0000000000000000],USD[0.0000000909966000],USDT[0.0009072675000000],USTC[4603.5601580000000000] |
| 04682674 | ETH[0.0000000085701200],LUNA2[0.0041349966620000],LUNA2_LOCKED[0.0096462255450000],LUNC[0.0029980000000000],NEAR[0.0000000097099400],TRX[0.0010816050441300],USD[0.0214775762522670],USDT[0.0000085165166],USTC[0.5852000000305412] |
| 04682676 | HOLY[0.0110000000000000] |
| 04682680 | GBP[0.0000000075839969],USD[0.0000000079962296] |
| 04682690 | USD[3933.6227595490587116],USDT[539.1353700085073555] |
| 04682699 | USDT[2000.0000000000000000] |
| 04682707 | TRX[0.0077770000000000],USD[0.0000017357109500],USDT[0.0394390414209638] |
| 04682711 | LUNA2[1.0831181630000000],LUNA2_LOCKED[2.5272757130000000],LUNC[235851.2603120000000000],NFT (449614548090298324)[1],NFT (533363146972440157)[1],NFT (540411186270178121)[1],TRX[0.0019420000000000],USD[5.6793738837539842],USDT[0.9654399368811916] |
| 04682722 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CRO[1533.0458157300000000],DENT[1.0000000000000000],FTM[737.1547885700000000],KIN[1.0000000000000000],LINK[6.5056626900000000],UBXT[2.0000000000000000],USD[0.0000000019368355] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04682744 | BTC[0.000000052905620],GBP[0.0001355991037008],USD[0.0059943043646445] |
| 04682745 | TRX[0.0007770000000000] |
| 04682746 | KIN[1.000000000000000],USDT[0.0000000050000000] |
| 04682770 | TRX[0.0000660000000000] |
| 04682780 | APT[0.9900000000000000],NFT (4776048336836611171[1],TRX[0.0466270000000000]),USD[0.0139113075825500],USDT[0.0000000111750000],XRP[0.0845710000000000] |
| 04682788 | ETH[0.0261237400000000],ETHW[0.0261237400000000] |
| 04682801 | USD[1.6813254974717108000000000],XRP[118.9966000000000000] |
| 04682807 | ETHW[3.8020953100000000],NFT (31899976460276233 9[1],NFT (351565170383465950[1],NFT (4025867709345794 62[1],NFT (405254325246908415[1],NFT (456684170044689794[1],NFT (483136124319420730[1],NFT (498392078495849136[1],NFT (5223670985460203 15[1],USD[9.0134432000000000] |
| 04682809 | SD[30.0000000000000000] |
| 04682816 | USD[0.0000000082480540] |
| 04682817 | AVAX[0.0000001000000000],LTC[0.0000000100000000],TRX[0.0000000040342432],USD[0.0000000012069068],USDT[0.0000000046277983] |
| 04682822 | TRX[0.0007770000000000],USDT[0.0000000075000000] |
| 04682823 | AAPL[0.0141824800000000],AKRO[1.0000000000000000],BNB[0.4887525800000000],CRO[2023.0585838100000000],ETH[0.2415972700000000],ETHW[0.2414668800000000],KIN[1.0000000000000000],LUNA2[0.0655658204300000],LUNA2_LOCKED[0.1529869143000000],LUNC[14755.2212688900000000],TRX[0.0038950000000000],USD[0.0621707333935545],USDC[11037.9538160900000000],USDT[1118.5444852983991206] |
| 04682826 | BTC[0.0201483650000000],DOGE[0.0000000100000000],DOT[0.0000000097194536],FTM[0.0000000100000000],FTT[0.0001473312745058],LUNC[0.0000000045337655],USD[-0.0025845695358960],USDT[0.7089228864750000] |
| 04682831 | SOL[0.0488894671166600] |
| 04682832 | BNB[0.0094628100000000],BTC[0.0000000020700000],ETH[0.0003730100000000],ETHW[0.0003730067150214],USDT[0.9248511230000000] |
| 04682840 | TRX[0.0000010000000000],USDT[0.0000000082939736] |
| 04682871 | USDT[0.0433710360000000] |
| 04682873 | MATIC[0.0000000324147100],USD[0.0000000176616784] |
| 04682883 | TRX[0.0019600000000000],USDT[0.0000000028682521] |
| 04682887 | TRX[0.0078100000000000] |
| 04682893 | ATLAS[2.2000000000000000] |
| 04682900 | USD[9.9452172100000000] |
| 04682913 | FIDA[0.0000000353538170],KIN[2.0000000000000000],LTC[0.0000000010876620],USD[3.5905216400000000] |
| 04682917 | TRX[0.0023330000000000],USD[0.0998823790000000],USDT[0.8196807960000000] |
| 04682924 | USD[0.1273635365000000],USDT[0.8559009015000000],XRP[0.0751130000000000] |
| 04682938 | BTC[0.0000000041431010],TRX[0.0000220000000000],USD[14950.0177250998087122],USDT[6989.1311760122944099] |
| 04682941 | APT[0.0000000021853416],BNB[0.0000000052539392],ETH[0.0000000070626409],FTT[0.0000000006571536],HTJ[0.0000000029778757],MATIC[0.4965909013996757],NFT (39300442316802 9514[1],NFT (476419846239853429[1],TRX[0.0000000079360596],USD[0.0000000037300000],USDT[0.0000000020000000] |
| 04682945 | BNB[0.0000001000000000],FTT[0.2037028581543131],MATIC[0.0000001000000000],TRX[0.0000800000000000],USD[0.1440271947511887],USDT[130.0354150094534904] |
| 04682951 | TRX[0.0007790000000000],USDT[0.0001190957195332] |
| 04682977 | FTT[25.0000000000000000],LUNA2[0.3282086877000000],LUNA2_LOCKED[0.7658202714000000],LUNC[71468.1327586700000000],USD[-2.3361588499273826] |
| 04682980 | BNB[0.0000000048882490],LTC[0.0000000073217063],LUNA2_LOCKED[1.0715548900000000],TRX[0.0000060049754218],USD[0.0000010243747784],USDT[0.0000000060906761] |
| 04682986 | GBP[30.0000000000000000],USD[3.8269969580000000] |
| 04682995 | AVAX[0.0000000405581180],MATIC[0.0000000053097860],TRX[0.0007770146350347],USD[0.0000000026115333],USDT[0.0000000066760690] |
| 04682997 | DOGE[139.9720000000000000],LUNA2[0.1552125568000000],LUNA2_LOCKED[0.3621626326000000],LUNC[0.5000000000000000],TRX[374.9250000000000000],USD[57.5355795000000000] |
| 04683003 | ETH[0.0045436200000000],ETHW[0.0045021100000000],NFT (55067957552219302 0[1],NFT (569357405125511974[1],USD[0.1655801200000000],USDT[0.2393815100000000] |
| 04683005 | ETH[0.0004294480000000],LUNA2[0.0110217496400000],LUNA2_LOCKED[0.0257174158300000],LUNC[201.0908233481547405],USD[0.0001380757935165],USDT[0.0037424398158350] |
| 04683007 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CAD[0.0137626898246446],FTT[0.5960628400000000],KIN[3.0000000000000000],USD[57.6765444180550426],XRP[100.5000014500000000] |
| 04683009 | NFT (406779567554862948[1],NFT (451794754253024065[1],NFT (459841937579142609[1],USD[0.7375268100000000] |
| 04683018 | BTC[0.0001000000000000] |
| 04683019 | USD[30.0000000000000000] |
| 04683022 | BNB[0.0000000042859366],MATIC[0.0000000060000000],SOL[0.0000000046048205] |
| 04683028 | DOGE[0.1655000000000000],TRX[0.0000000595931918],SHIB[39412.0753868500000000],USD[57.5355795000000000] |
| 04683031 | KIN[1.0000000000000000],MOB[4.4623046400000000],USD[0.0000000012323648] |
| 04683032 | TRX[0.0007770000000000],USD[0.0000000148315648],USDT[0.0039562675884920] |
| 04683066 | ETH[0.0030560987604255],ETHW[0.0030560987604255],USD[0.0000120321266596] |
| 04683067 | AKRO[3.0000000000000000],AUD[0.0000001260017 72],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[2.0000000000000000],KIN[10.0000000000000000],MATIC[1.0012610100000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0015550000000000],UBXT[2.0000000000000000],USD[0.0000005153402073],USDT[30.0000000914902065] |
| 04683078 | GST[0.0067099444000000],USD[29.1258263147986082],USDT[0.0005743714141331] |
| 04683079 | USDT[0.0002305705330510] |
| 04683081 | BTC[0.0049000000000000],BULL[0.0996000000000000],TRX[0.0007770000000000],USDT[1579.9608731040000000] |
| 04683082 | TRX[0.0007770000000000],USDT[1007.2314682500000000] |
| 04683104 | BNB[0.0005095738226665],BRZ[0.3223825000000000],BTC[0.0002865858737040],DOGE[0.9999149496554800],ETH[0.0000000047722125],FTT[0.0124104201108565],KIN[3.0000000000000000],MTL[0.0469009900000000],PAXG[0.0002000000000000],UBXT[1.0000000000000000],USD[16.1741081209273960000000000],USDT[0.0176237897452054],WBTC[0.0000000038332000],XRP[0.9904000037049840] |
| 04683109 | USDT[0.3804004575000000] |
| 04683110 | TRX[0.0007770000000000],USDT[3.0000000000000000] |
| 04683119 | BNB[0.0057941300000000],BTC[0.0000000009000000],CEL[0.6562430000000000],LUNA2[0.0033085553430000],LUNA2_LOCKED[0.0077199624670000],USD[1.7114505139900000],USTC[0.4683420000000000] |
| 04683124 | XRP[0.0000001000000000] |
| 04683126 | ETH[0.0000000777702840],FTM[0.0000000166339960],SOL[0.0000000020000000],TRX[0.0007780000000000],USDT[0.0000004422376234] |
| 04683152 | STG[41.9956000000000000],USD[2.2592723000000000] |
| 04683158 | TRX[0.0001300000000000],USD[0.0088037790000000] |
| 04683198 | BTC[0.0000000004496200],TRX[0.0000000027826336],WAVES[454.1586454006255945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04683205 | ATLAS[4.5000000000000000] |
| 04683211 | ATLAS[3249.4200000000000000],TRX[0.0007770000000000],USD[0.2180247560500000] |
| 04683218 | BTC[0.0156964900000000] |
| 04683227 | BNB[0.0000000073287800],FTM[0.0000001246320000],FTT[0.0014853800000000],USD[0.0000051881559989],USTC[0.0000000099578000] |
| 04683232 | SOL[0.0000000100000000] |
| 04683243 | TRX[0.0008430000000000],USDT[2.2742142235540000] |
| 04683251 | BTC[0.0000000000476000],TRX[0.0007810000000000],USD[0.0000000072759835],USDC[89.4320006400000000],USDT[0.0005570000000000] |
| 04683253 | AKRO[1.0000000000000000],USD[0.9193355900000000] |
| 04683255 | TRX[0.0007770000000000],USD[0.0000000156997734] |
| 04683258 | LTC[0.0043467500000000],TRX[0.1812709000000000],USD[0.0000000085303644],USDT[0.0000000004527817] |
| 04683261 | LUNA2[0.0798200302900000],LUNA2_LOCKED[0.1862467374000000],LUNC[17380.9796483070000000],USD[-0.3243129279506314] |
| 04683273 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[419573848031931797][1],NFT[438582385531122730][1],USD[0.0000272421191152],USDT[0.0000000121568315] |
| 04683274 | USD[0.0647349400000000] |
| 04683281 | BTC[0.0000000060915500],USDT[0.0000123399696564] |
| 04683283 | TRX[0.0001780000000000],USD[0.0012177120000000] |
| 04683293 | HT[0.0000000100000000],TRX[0.0000000080379916] |
| 04683303 | USD[0.0031918278000000] |
| 04683329 | NFT[393968935066971241][1],NFT[421372662711685615][1],TRX[0.2153430000000000],USD[2.2924497150000000],USDT[1.2334678555000000] |
| 04683334 | BAO[1.0000000000000000],BTC[0.0000000008000000],KIN[1.0000000000000000] |
| 04683336 | TRX[0.6998360000000000],USD[0.0000000028375000] |
| 04683337 | AKRO[1.0000000000000000],USD[0.0000051493327625] |
| 04683340 | AVAX[0.0000000008181552],BNB[0.0000000016733347],BTC[0.0000000000606092],FTT[0.0000000013529842],GMT[0.0000000076450000],GST[0.0000000059894704],SOL[0.0000000029557423],USD[0.0000000163935196],USDT[0.0000000070275416] |
| 04683342 | ANC[0.9990000000000000],APE[230.2555750000000000],AVAX[0.1963800000000000],BTC[-0.0007275486690839],DOGE[1343.0000000000000000],DOT[0.1837400000000000],ETH[0.0827121380759702],ETHW[11.8238773680759702],FTM[500.9989997035234942],GALA[788.8420000000000000],GMT[1.9400000000000000],LUNA2[5.1876274238882800],LUNA2_LOCKED[12.1044639914060000],LUNC[16.9913610000000000],MATIC[10.0000000000000000],RUNE[16.7983300000000000],SOL[0.1366899500000000],TRX[1194.8996916946513267],USD[734.8995941696750000],XRP[655.0000000000000] |
| 04683358 | BAO[1.0000000000000000],ETH[0.0078197500000000],TRX[0.0001600000000000],USDT[3.0089724868975835] |
| 04683369 | TRX[0.0007770000000000],USDT[0.0001204761082477] |
| 04683371 | USD[50.0000000000000000] |
| 04683376 | TRX[0.0078300000000000],USD[0.0011097295000000] |
| 04683381 | BNB[0.0000001000000000],DOT[4.5000000000000000],MATIC[49.0561687688920000],SOL[1.0479069600000000],USD[0.0000000026746305],USDC[1577.0217786300000000],USDT[0.0000000073086638] |
| 04683408 | ETHW[0.0220080400000000] |
| 04683410 | USD[0.0000000809337681],USDT[0.0000000026738380] |
| 04683413 | FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[1.2000046252278919],USDT[0.0000006965351361] |
| 04683416 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000040200000000],ETHW[0.0000040200000000],KIN[2.0000000000000000],USD[0.0000001380005043],USDT[0.0000000056524630] |
| 04683417 | APE[18.5846600000000000],ATOM[4.0992210000000000],AVAX[3.7992780000000000],BNB[0.7098651000000000],BTC[0.3066417730000000],DOGE[14.9971500000000000],DOT[15.9000000000000000],ETH[4.0762257500000000],ETHW[3.1528016400000000],FTM[256.9511700000000000],GALA[509.9031000000000000],LINK[7.2000000000000000],LUNA2[0.9869643020000000],LUNA2_LOCKED[2.3029167000000000],LINC[3.1793958000000000],MANA[46.9910700000000000],MATIC[209.9601000000000000],NEAR[5.9988600000000000],SAND[33.9935400000000000],USDI[4.2747410804585341],USDT[0.0095787150000000] |
| 04683424 | LTC[0.0000000808796133],TRX[0.0000001000000000],TRY[0.00000132258751299] |
| 04683431 | NFT[306943793841823580][1],NFT[487096459261078104][1],NFT[530448354360565361][1],TRX[0.0007790000000000] |
| 04683449 | BAO[1.0000000000000000],BNB[0.000000188196551],DOGE[0.0000001072737456],ETH[0.0000000444402577],KIN[2.0000000000000000],NFT[296940147473797971][1],NFT[407946256866786022][1],NFT[439500920434852748][1],TRX[0.0000000096472114],TRY[0.0000000012341067] |
| 04683452 | LTC[0.0000000070000000] |
| 04683458 | TRX[0.0084300000000000] |
| 04683483 | MOB[45.8206050600000000],USD[0.0000000096911456],USDT[746.5034884857593742] |
| 04683488 | TRY[0.000491430759276],USD[0.0000000084664080] |
| 04683502 | USD[0.0004879850000000] |
| 04683506 | FTT[0.0111135443822400],LTC[0.0015979000000000],TRX[0.4680387923835262],USD[0.0088145802442432],USDT[69.0774348943762754] |
| 04683523 | DOGEBULL[1522.5108580000000000],USD[0.0212089175000000],XRP[0.5206150000000000],XRPBULL[399.9240000000000000] |
| 04683527 | BAT[0.4250012740117700],BTC[0.0000359324361136],TRX[0.0007770000000000],USD[0.5044845791669540],USDT[0.0000000093278545] |
| 04683535 | NFT[310038438661519754][1],NFT[368024035039084944][1],TRX[19.7835430000000000],USD[0.0606817194200000],USDT[0.0022092200000000] |
| 04683558 | USD[0.0000000039560025] |
| 04683560 | BTC[0.0000000043020000],TRX[0.0000010000000000],USD[0.0003275729848938],USDT[0.0000001663354604] |
| 04683569 | BTC[0.0005027000000000],DAI[0.0025785000000000],USDT[0.0000000059128090] |
| 04683570 | TRX[0.0000660000000000],USD[0.0123525950000000] |
| 04683571 | USDT[0.2327888397246400] |
| 04683596 | USD[0.0041783500000000] |
| 04683633 | BTC[0.0002195077109500],USD[0.0000000269649448],USDT[0.0000000062924388],XRPBULL[20192402.1738993700000000] |
| 04683639 | TRX[0.0007770000000000],USD[22.4787628393783440],USDT[0.0000000094955873] |
| 04683645 | GOG[20.0000000000000000],USD[33.7660805000000000] |
| 04683654 | SPELL[1630.5007482800000000],TRY[0.0000000056492236] |
| 04683681 | BTC[0.0000000019099952],USD[0.0000000038799117] |
| 04683686 | APE[57.7000000000000000],BTC[0.0681604500000000],DOT[10.7000000000000000],SOL[8.4100000000000000],USD[0.7023274450000000] |
| 04683697 | GOG[89.3612625000000000] |
| 04683704 | NFT[291174713922846082][1],NFT[326846848254642174][1],NFT[443496442622959416][1],USD[0.0000022235354324] |
| 04683705 | ETH[0.0004717569502297],LUNA2[0.0001556816176000],LUNA2_LOCKED[0.0003632571077000],LUNC[3.3900000000000000],SOL[0.0000001000000000],USD[0.0702485959746527],USDT[0.0000986926572552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04683710 | TONCOIN[0.097140000000000000],USD[24.0669985300000000] |
| 04683719 | BTC[0.000000002326000] |
| 04683730 | NFT[4011864008292852555][1],NFT[5082905460883307741][1],NFT[5357013135921020951][1],USD[0.1372380108225296],USDT[0.0656181425302032] |
| 04683732 | DOGE[44.5463200100000000] |
| 04683735 | BNB[0.004859280000000000],ETH[0.000610410000000000],ETHW[0.000610405882289],LUNA2[0.220372463400000000],LUNA2_LOCKED[0.514202415000000],LUNC[47986.567864000000000000],NFT[3235862455281117526][1],NFT[4054269760691183669][1],NFT[5447198815680896][1],SOL[0.000689030000000000],USD[0.322417212205000000],USDT[0.005210555000000000],WRX[0.970200000000000000],XRP[0.426400000000000000] |
| 04683737 | BTC[0.000000040000000],NFT[3698184039802000567][1],NFT[4961632904289028023][1],USD[600.9713773824036924000000000000],USDT[0.0255398905894105] |
| 04683738 | TONCOIN[0.069140000000000000],USD[0.0079591344000000],USDT[0.000000013500000] |
| 04683740 | TRX[0.0007770000000000] |
| 04683744 | USDT[0.0000000200000000] |
| 04683755 | NFT[3363634421562622234][1],NFT[4676620071808768996][1],USDT[0.0000000024275900] |
| 04683756 | NFT[3250588925215566275][1],XRP[0.000000100000000] |
| 04683759 | AXS[0.002131041497345],TRYB[25.0686850000000000],USD[0.0082054185000000],USDT[0.230000000000000] |
| 04683765 | BRZ[20.0000000000000000] |
| 04683776 | BNB[0.0000000100000000] |
| 04683782 | BCH[0.000000005677310],BTC[0.0000000092013338],ETH[0.0000000016732198],ETHW[3.9205317935985776],LTC[0.0000000012673012],USD[2842.1453993214797899000000000000] |
| 04683789 | BTC[0.0079087500000000],USDT[0.0001325488864750] |
| 04683797 | TRX[0.0015540000000000],USDT[0.0000000064387620] |
| 04683798 | USD[40.0000000000000000] |
| 04683799 | USDT[0.2189562050000000] |
| 04683803 | FTT[0.0266153835766928],NFT[3726284156637935528][1],TRX[0.7701740200000000],USD[5.0853397581875385],USDT[0.0000000342500000] |
| 04683808 | TONCOIN[3.2300000000000000] |
| 04683824 | KIN[1.000000000000000],SLP[0.4000000000000000],UBXT[1.0000000000000000],USD[0.2203500079313080],USDT[0.0000000045329986] |
| 04683827 | ETH[0.0000000076000000],USD[0.0000810595934075] |
| 04683832 | TRX[0.0007770000000000] |
| 04683850 | SHIB[8288.4376295000000000],USD[-0.7127264680000000],USDT[0.8000000000001650] |
| 04683854 | USDT[1.8082377447500000] |
| 04683857 | TRX[0.0015590000000000],USD[0.0107299588400671],USDT[0.0022181253440724] |
| 04683872 | NFT[4230862210079135313][1],TRX[0.0000000087794505],TRY[0.0000000032141235] |
| 04683914 | BRZ[0.0040238387763200] |
| 04683916 | SOL[0.0000000054388200] |
| 04683917 | BNB[0.000000067691984],BTC[0.000000003371911],USD[0.0002838942705600],USDT[16.3344290683888699] |
| 04683927 | SOL[0.7356879700000000] |
| 04683959 | ATLAS[2099.2572140000000000],BTC[0.0000724500000000],DOT[10.0981000000000000],ETH[0.000867000000000],ETHW[0.000867000000000],FTT[0.0000000021100000],LUNA2[0.1457960142000000],LUNA2_LOCKED[0.3401906990000000],SOL[7.2000000000000000],USD[143.6806316840763745],USDT[9.3923928304765687] |
| 04684009 | ETH[0.000000034232832],FTT[0.0000000044211740],GMT[0.0000000021369440],SOL[0.0000001278931800],USD[0.000000066608516],USDC[9.3486530000000000],USDT[0.000000016611487] |
| 04684018 | TRX[0.0674800000000000],USD[0.0000000059711595],USDT[0.0000000032957000] |
| 04684023 | USD[0.0000000075000000] |
| 04684026 | USD[23.5526535422500000] |
| 04684035 | ETH[0.0158081900000000],ETHW[0.0263450000000000],GBP[150.0000000000000000],USD[160.9658538024813591] |
| 04684036 | USD[16.2390247200000000] |
| 04684038 | USD[11.3945206102374726],XRP[0.8060575632546152] |
| 04684058 | BNB[0.0000001000000000],USD[0.0000000011379875],USDT[0.0000004269500],XRP[0.0000000100000000] |
| 04684061 | BNB[0.0000000200000000],TRX[0.0000000034886096],USDT[1.0111526581869169] |
| 04684070 | TRX[0.0007770000000000],USD[0.2160618029620002],USDT[0.4076773800000000] |
| 04684074 | SOL[0.0059500000000000],USD[0.0000000125000000] |
| 04684080 | USDT[0.0000000068330463],USTC[0.0000000100000000] |
| 04684087 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GALA[274.0380046400000000],KIN[5.0000000000000000],SOL[0.1475452800000000],TRX[1.0015540000000000],USD[0.0000000015696144],USDT[0.0000001471613934] |
| 04684106 | USD[30.0000000000000000] |
| 04684111 | TRX[0.1000010000000000],USD[2.3705844285000000] |
| 04684112 | BNB[0.0218535880000000],BTC[0.0008459341706611],DOGE[84.0452227480000000],FTT[0.2453692893054575],RAY[0.0000000100709525],SHIB[287204.6163368070000000],SOL[0.0000001000000000],SRM[0.0010552500000000],TRX[0.0000000098024000],USD[0.0000000049584273],USDT[0.0000007483213479] |
| 04684130 | BNB[0.0001000000000000] |
| 04684133 | USD[0.0057395400000000],USDT[0.0000000008924074] |
| 04684137 | TRX[0.0007770000000000],USDT[0.0000000078564995] |
| 04684146 | SOL[0.0084817800000000],USD[0.0805414984750000] |
| 04684154 | USD[0.0728260000000000] |
| 04684174 | AKRO[1.0000000000000000],MXN[0.0000078280000000],UBXT[2.0000000000000000],USD[0.0000000058141304] |
| 04684179 | USDT[0.0004090000000000] |
| 04684206 | TRX[0.0007770000000000],USD[1.2117235700000000] |
| 04684209 | BRZ[0.0000000050800000],BTC[0.0286992074220617],TRX[0.0000120000000000],USDT[37.7834198219837000] |
| 04684220 | AVAX[1.2998920000000000],MATIC[199.8119172786744660],USD[0.0000000060171156],USDT[0.0000000079375456] |
| 04684223 | 1INCH[168.1355690500000000],BTC[0.0041167700000000],LUNA2[1.1471136000000000],LUNA2_LOCKED[2.6765984010000000],LUNC[249786.4015647000000000],MANA[82.6665912900000000],NEAR[29.9973572300000000],TRX[779.6358834900000000],USD[503.6772606486643050],USDT[0.4928485435464734],WAVES[20.7836397100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04684232 | AUD[0.0001588538635566],DOGE[3.000000000000000],FTT[0.000000000161 4800],LUNA2[0.0051856909730000],LUNA2_LOCKED[0.0120999456000000],LUNC[0.008647000000000],USD[0.478213599661 3281],USDT[0.0000001093185 17],USTC[0.7340540000000000] |
| 04684238 | TRY[0.0000001060160714],TRYB[0.000000006700000] |
| 04684263 | BTC[0.0000000012974000],FTT[0.0004273560847694] |
| 04684267 | USD[30.0000000000000000] |
| 04684275 | USD[0.0000000068627188] |
| 04684276 | USD[0.0000083887616579] |
| 04684279 | BAL[0.0032588000000000],EDEN[0.0298900000000000],SLP[4.0264000000000000],USD[8768.9970203517674222],USDT[98.4870417958348314] |
| 04684284 | BNB[0.0001737300000000],BUSD[5.0000000000000000],CHZ[0.3667735200000000],ETH[0.0005508100000000],FTT[0.1632780641314610],TRX[279.0000000000000000],USD[3493.1782027381000000],USDT[0.0000000285328544] |
| 04684285 | BRZ[1.4379044000000000],BTC[0.0020000000000000] |
| 04684288 | BAO[1.0000000000000000],GENE[7.8899396000000000],KIN[2.0000000000000000],MBS[703.1215173500000000],TRX[0.0007770000000000],USD[0.0029154693343320],USDT[0.0000000008954413] |
| 04684291 | USD[0.0000010544135350],USDT[0.0000006195340803] |
| 04684299 | NFT (525614012011205999)[1],NFT (549208943633147974)[1],TRX[0.0000010000000000],USDT[0.0000000081724209] |
| 04684307 | TRX[0.0010680000000000],USDT[0.7897264905185083] |
| 04684311 | ETH[0.0000000055200000] |
| 04684312 | FTT[0.0000000098044692],USD[0.0000000152201013],USDT[0.0000000095339131] |
| 04684320 | AURY[58.4347040000000000],BAO[1.0000000000000000],BTC[0.0051023500000000],DENT[1.0000000000000000],EUR[0.0000000051225959],FTT[14.4483197095000000],KIN[1.0000000000000000],MBS[287.6660642100000000],USD[0.0000000833605581] |
| 04684322 | BAO[2.0000000000000000],KIN[2.0000000000000000],USDT[11.1871754008058726] |
| 04684331 | ETH[0.0006552200000000],ETHW[0.0006230800000000],SOL[0.0000000050000000],USD[0.1285887920014578],USDT[0.0014429250000000] |
| 04684332 | BTC[0.0083000090000000],ETH[0.0007258800000000],ETHW[0.0440000000000000],FTT[25.0983413000000000],NEAR[0.0906205700000000],TRX[0.0000000044542830],USD[8.8700000069184231],USDT[0.0000000089535200] |
| 04684333 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FRONT[1.0000000000000000],GMT[0.9239071900000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[3.0000000000000000],USD[0.7628836888843790] |
| 04684334 | GMT[0.7178154358480000],SOL[0.0000575542199 72],TRX[0.0004448720000000],USDT[0.0000067162297 99],XRP[0.0000000041199066] |
| 04684341 | BNB[-0.0000000041459732],ETH[0.0000000105083145] |
| 04684347 | AAVE[0.0052540432017187],BRZ[0.4160071400000000],BTC[0.0000089541633 17],ETH[-0.0001507653801449],ETHW[0.0049413145153065],EUR[2.808234630000000],USD[-1.8624227964190395],USDT[0.9950979608129181] |
| 04684349 | AUD[12000.0000003805879893],BAO[1.0000000000000000],BNB[3.7981370900000000],DENT[1.0000000000000000],SOL[0.0004582000000000],USD[0.0000019672880247] |
| 04684353 | USD[0.0026196400000000] |
| 04684360 | USD[14.2500720500000000],USDT[0.0000000006359109] |
| 04684361 | USD[3.7332806995526169] |
| 04684372 | TRX[0.0015750000000000],USD[2.6426306890000000],USDT[0.0000000028975715] |
| 04684378 | BRZ[0.0000000107805928],USD[0.0000000069251936] |
| 04684381 | TRX[0.0007770000000000] |
| 04684383 | TRX[0.0007770000000000] |
| 04684387 | TRX[0.0007770000000000] |
| 04684398 | TRX[0.0007770000000000],USD[-128.7516361207593022],USDT[142.3238581000000000] |
| 04684411 | TRX[0.0007770000000000] |
| 04684416 | USD[0.0192402625500000],USDT[0.1133539825125000],XRP[0.0580920000000000] |
| 04684420 | BNB[0.0000000052048000],BTC[0.0000000045667940],MATIC[2.8453161488302395],TRX[1.0008890084630000],USD[0.0001197611952251] |
| 04684424 | SOL[0.0000000081345000],TRX[0.6274510000000000],USD[0.1717129501500000] |
| 04684430 | BTC[0.0000040200000000],USD[-0.0028761331984410] |
| 04684432 | GALA[31.0928860700000000],USD[6.7626333080640532],USDT[333.1705522970812928] |
| 04684456 | BAO[1.0000000000000000],HOLY[0.0000091300000000],TRX[1.0000000000000000],USD[14.5596999828706890] |
| 04684460 | AUD[0.0004079495392580],BTC[0.0001919100000000],KBTT[2501.5759928700000000],USD[0.0000000011 10162] |
| 04684469 | BTC[0.0445910804737598],ETH[1.0015394547430742],ETHW[1.0015394547430742],SOL[0.0018300094400000],USD[0.2480259009686841],USDT[0.0089132965452848] |
| 04684478 | TRX[0.4771320000000000],USD[0.2861007432125000] |
| 04684479 | BNB[0.0000889300000000],ETH[0.0000000100000000],GMT[0.1300687014119100],GST[0.0254117736525800],SOL[0.0000000083617364],TRX[0.0428501232623395],USD[0.4419605091374288],USDT[0.0000000314402867] |
| 04684481 | TRX[0.0007770000000000],USD[0.0000037739448883] |
| 04684485 | TRY[0.0000000196300683],TRYB[0.000000100000000],USD[0.0000000000761930] |
| 04684493 | ALGO[24.9950000000000000],BNB[0.0000000093632000],BTC[0.0170106047164400],ETH[0.0287775647638489],ETHW[0.0287775647638489],FTT[2.3995200000000000],LUNA2[6.9825157920000000],LUNA2_LOCKED[16.2925368500000000],LUNC[333140.4204382196000000],RUNE[6.8095041551482700],SOL[1.0602008255777000],USD[83.7015839085118090],USDT[0.0000001092831 22],USTC[771.8431610000000000] |
| 04684496 | GMT[0.0061462000000000],SOL[0.0000000031000000],USD[0.0153987050000000],USDT[0.0037152304792191] |
| 04684502 | GOG[35.0000000000000000],USD[0.4283765280291200] |
| 04684504 | TRX[0.0007780000000000],USDT[0.3832907315000000] |
| 04684511 | BTC[0.0304995596205473],TRX[361.4890000000000000] |
| 04684512 | SOL[0.0538213075346400],USDT[0.0802626575000000],XRP[0.5000000000000000] |
| 04684519 | TRX[0.0007770000000000],BNB[0.0000000070942000],FTT[0.0000000033715510],GMT[312.0400000043399200],GST[0.0300000067908560],KIN[1.0000000000000000],SOL[0.0000000038065239],TRX[0.1335740000000000],UBXT[1.0000000000000000],USD[0.3904730802063847],USDT[0.0000002332958241] |
| 04684526 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DOGE[6553.6914224600000000],DOT[46.4436342900000000],FTM[646.8374678568000000],GENE[38.1028033000000000],KIN[3.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000007137078824],XRP[774.0888076123982700] |
| 04684537 | USDT[1.1398621800000000] |
| 04684542 | BRZ[6.1725439450000000] |
| 04684552 | TRX[0.0007770000000000],USD[0.0000000086047294],USDT[0.0000000070677060] |
| 04684566 | USD[0.0384568500000000] |
| 04684576 | TRX[0.0007770000000000] |
| 04684580 | ETH[0.2286541623800920],ETHW[0.2286541623800920],USD[201.2476328999684300] |
| 04684582 | BCH[0.9599727400000000],BTC[0.4352078000000000],ETH[0.1386426200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04684590 | USD[0.072780120088895] |
| 04684613 | TRX[0.000844000000000],USDT[0.3067513950000000] |
| 04684614 | BNB[0.000000089661090],USDT[0.000006801982395] |
| 04684617 | BTC[0.000000008854090],ETH[0.000000060314664],SAND[0.000000061800170],USD[0.000004794594709] |
| 04684633 | USD[0.020000706138696],USDT[0.000000004324460B] |
| 04684637 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.004671084185665 1],BTC[0.000048770000000],DENT[2.00000000000000],GENE[0.5401463200000000],KIN[6.000000000000000],MATIC[0.5473303029661040],SOL[0.0000000012312510],STEP[0.0041386000000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.0000413861433683],USDT[0.8521011921409983] |
| 04684643 | AUDIO[0.993600000000000],CREAM[0.0097260000000000],KNC[0.0980800000000000],TRX[0.0007770000000000],USDT[0.000000041934560] |
| 04684645 | BNB[0.000000036000000],SOL[0.0000000079556400],SWEAT[149.9715000000000000],TRX[0.0016350000000000],USD[8.2289531078306789],USDT[24.2517603298588871] |
| 04684660 | GST[0.5005027000000000] |
| 04684669 | BTC[0.0000000188602242] |
| 04684684 | AKRO[8.3716649600000000],BAO[360.4339689500000000],BTT[26178.0104712000000000],KBTT[52.6473731500000000],KIN[154.6876456800000000],LUNA2[0.0000458231542800],LUNA2_LOCKED[0.0001069206933000],LUNC[9.9780883200000000],NFT[482553277331873464][1],REEF[35.4148711800000000],SHIB[3955.8175241400000000],SLPI[2.9716304300000000],SQSI[37878.7878787800000000],SPELL[12.2170829000000000],TRX[0.0007770000000000],USD[0.0000001021278101],USDT[0.0000000690138601] |
| 04684685 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000084311122] |
| 04684687 | REN[2.999400000000000],USD[115.3553594450000000000000000] |
| 04684688 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.0000000024969900],TRU[1.000000000000000],USD[0.0000017246444436] |
| 04684693 | AKRO[2.000000000000000],AMPL[0.2113371527390475],AUD[126.9179388056645831],BAO[5.000000000000000],BNB[0.799476410000000],ETH[0.060830280000000],ETHW[0.060076300000000],FTT[4.2952241300000000],KIN[1.000000000000000],LUNA2[0.0063683759790000],LUNA2_LOCKED[0.0014859543950000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000879722111336],USTC[0.0901474400000000] |
| 04684724 | AKRO[1.000000000000000],SOL[0.000000038012164],USD[309.8165299300000000] |
| 04684726 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.6607839650000000],LUNA2_LOCKED[1.5418292520000000],LUNC[143887.0995922000000000],SGD[0.0005781499202207],SHIB[43326263.8001162100000000],USD[0.0334848072110982],USDT[0.5700000000000000] |
| 04684727 | GOG[11.0044804300000000],USD[0.1962995841846560] |
| 04684732 | USD[0.0001032201248360] |
| 04684747 | GALA[10.000000000000000],GST[536.2800039000000000],NFT[467503715926442839][1],NFT[494278372471635438][1],NFT[496315652136252528][1],USD[13.3811803580000000] |
| 04684755 | APE[21.2000000000000000],BNB[3.7257637061200000],SOL[0.690000000000000],TONCOIN[139.6470000000000000],TRX[0.0007770000000000],USD[0.0624814775000000],USDT[0.3016482712511634] |
| 04684757 | USD[0.00000000000000] |
| 04684759 | BNB[0.0048432700367250],SOL[0.0665745900000000],USD[0.0796847245323317] |
| 04684761 | AKRO[1.000000000000000],BAO[3.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],SOL[0.0000776000000000],UBXT[1.000000000000000],USD[0.0000000146604350],USDT[25.3492994876589111] |
| 04684766 | TRX[20.9569811400000000] |
| 04684771 | NFT[513673736993300082][1],NFT[503403816946805565][1],USD[0.0886000000000000] |
| 04684781 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[63.000000000000000],BTC[0.0078283221165600],DENT[7.000000000000000],FRONT[1.000000000000000],KIN[66.000000000000000],MXN[0.0609568874211305],RSR[4.000000000000000],TRX[12.000000000000000],UBXT[5.000000000000000],USD[0.0000000000000000],XRP[0.0000000033250000] |
| 04684783 | NFT[386251564126307656][1],USD[30.0412210858982880] |
| 04684797 | BAO[12.000000000000000],BTC[0.0038956900000000],DENT[1.000000000000000],ETH[0.0098589800000000],ETHW[0.0097357700000000],KIN[5.000000000000000],USD[0.0017615710383 83] |
| 04684804 | DENT[2.000000000000000],GMT[2.8854181700000000],KIN[1.000000000000000],USDT[0.0000000282000670] |
| 04684807 | LUNA2[0.3934183889000000],LUNA2_LOCKED[0.9179762408000000],LUNC[85667.6824813000000000],SXP[0.0711610000000000],USDT[0.0108506653203500],XPLA[0.5519300000000000] |
| 04684813 | SPELL[400.000000000000000],USD[0.1458948872325000],USDT[0.0028204070556704] |
| 04684816 | USD[20.000000000000000] |
| 04684827 | SOL[0.000000008560784],TRX[0.4723450000000000],USD[0.0206181197750000],USDT[1.0706038538500000] |
| 04684833 | BRZ[0.000000067901200],USD[0.9235805559212331],USTC[0.0000000089787000] |
| 04684846 | TRX[0.944955000000000],USDT[0.2413966141500000] |
| 04684849 | BRZ[6.3397469600000000],ETH[0.0013000000000000],ETHW[0.0013000000000000],USD[0.0730081075000000] |
| 04684852 | ETH[0.000000021000000],SOL[0.0058753000000000],USD[1.8502333073000000],USDT[1.5577910029426260] |
| 04684853 | BRZ[0.3124634000000000],BTC[0.0054000000000000],USD[0.1763933890000000] |
| 04684857 | USD[0.0000003555026760],USDT[0.0000606800000000] |
| 04684863 | AUD[10554.3433151956547791],DOT[40.000000044675086],ETH[0.0210643100000000],LINK[76.800000000000000],STETH[0.0000000093471625],USD[0.0000003594499900],USDT[0.0000001125200000] |
| 04684872 | USD[21.5844970004203933] |
| 04684880 | FTT[0.000000084867880],LUNA2[0.0091263411510000],LUNA2_LOCKED[0.0212947960200000],USD[0.0005619297494226],USDT[0.0015949388738780] |
| 04684887 | ETH[0.2539492000000000],USDT[1.6500000000000000] |
| 04684888 | KIN[14700000.000000000000000] |
| 04684892 | USD[0.9555727545000000],XRP[0.7500000000000000] |
| 04684895 | BTC[0.0077773683685000],ETHW[0.0007970100000000],LUNA2[2.2496360290000000],LUNA2_LOCKED[0.0784087880000000],SOL[0.0095512800000000],TRX[0.2024830000000000],USD[1.5707950391000000],XRP[0.1967320300000000] |
| 04684897 | BTC[0.0005000000000000],RUNE[3.2993400000000000],USD[0.0233830500000000],USDT[27.1545680000000000],XRP[34.9930000000000000] |
| 04684898 | MATIC[1.000000000000000],SOL[0.0000000096034500] |
| 04684900 | BNB[0.000000080140400] |
| 04684902 | ATOM[4.2779756800000000],AVAX[1.5238227012719000],BAO[4.000000000000000],ETH[0.040388080000000],ETHW[0.0398838800000000],FTT[2.4995250000000000],GENE[0.0000413900000000],KIN[4.000000000000000],SOL[2.3007300200000000],USD[47.4628432002699253],USDT[12.0956654926800000] |
| 04684904 | USD[0.000000048359249] |
| 04684914 | NFT[299030251904881951][1],NFT[405326930145923306][1],NFT[425095866290824291][1],NFT[450633581229394741][1],NFT[569918680610242081][1],USD[10.8134110572915992],USDT[0.0000000126089676] |
| 04684915 | C98[0.2200000000000000],MNGO[0.0200000000000000] |
| 04684919 | USD[0.0026853282072344] |
| 04684924 | NFT[341003840118051527][1],NFT[343164676806394272][1],USD[5.0000000000000000] |
| 04684931 | C98[0.2200000000000000],MNGO[1.0100000000000000] |
| 04684938 | TRX[0.0007770000000000],USD[0.7331375170000000],USDT[0.2872766985000000] |
| 04684939 | GOG[37.8982892900000000],USD[0.0000000037753132] |
| 04684943 | C98[0.2200000000000000],MNGO[1.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04684957 | DENT[2.000000000000000000].GMT[0.080000000000000].GST[1016.983622000000000].KIN[2.000000000000000].NFT (542707551125626253)[1].TRX[1.001723000000000000].USD[0.000000082400000].USDT[0.000000128300067] |
| 04684961 | LINA[1270.000000000000000].TRX[0.100000000000000].USD[-30.170024319755458].USDT[33.466075250050750000] |
| 04684965 | BNB[0.000000005085000].BTT[104.547817749693272200].DOGE[0.000000007125340].MATIC[0.000000074914000].SOL[0.000000063078000].TRX[0.000000001999117S].USD[0.000000099912237].USDT[0.000000036765798] |
| 04684970 | USD[10.100050200000000] |
| 04684972 | 1INCH[0.000000000000000].APE[0.000000008826185].AUD[0.000000004513175].BNB[0.000000027456362].BTC[0.00286126986201092].DOGE[0.000000007373269].FTM[0.000000070586136].FTT[0.261430519297812400.SHIB[0.000000053712100].SOL[0.000000066325305].TRX[0.000000092852505].USD[0.000000026673747].USDT[0.000000043014990].XRP[0.000000014595178] |
| 04684973 | MNGO[1.010000000000000] |
| 04684980 | TRX[0.000784000000000].USDT[0.000001959047239] |
| 04684981 | BNB[0.000000005360200].SOL[0.000000048051700].TRX[0.000000006572796].USD[0.000000027257575] |
| 04684987 | BNB[0.000000010000000].SOL[0.000000084794609].USD[1.461565625000000] |
| 04684988 | MNGO[1.010000000000000] |
| 04684989 | USD[0.000003383838372].USDT[0.000000005000000] |
| 04684994 | USD[6.011966240000000].USDT[0.000000005343299] |
| 04685001 | BTC[0.002065591558785O].USD[0.000105138724361S] |
| 04685002 | GMT[43.000000000000000].SOL[0.080000000000000].USD[0.691017084250000O].USDT[0.937355451625000O].XRP[0.119637000000000O] |
| 04685005 | GMT[23.668962022609590O].SOL[0.000000054291800] |
| 04685006 | MNGO[1.010000000000000] |
| 04685012 | LUNA[0.556515537700000].LUNA2_LOCKED[1.259445711000000].TRX[0.001186100000000000].USD[0.000000087681646].USDT[0.000000011220603].USTC[78.927254090000000O] |
| 04685040 | USD[30.000000000000000] |
| 04685041 | GMT[0.001232800000000].GST[0.001887940000000].SOL[0.005532000000000].TRX[0.000780000000000].USD[0.000000049000000] |
| 04685044 | CHZ[6.928000000000000].SOL[0.004788000000000].TRX[0.000777000000000].USDT[0.804020540000000O] |
| 04685046 | MNGO[1.010000000000000] |
| 04685061 | LUNA2[0.190653265700000].LUNA2_LOCKED[0.444857619900000].LUNC[41515.150000000000000].USD[5.000000000000000].USDT[0.0195264397843750] |
| 04685062 | LTC[-0.000238502222203].SOL[0.009998991884900].USD[0.0028494937559651] |
| 04685069 | GMT[0.000000042694400].GST[0.000000034890008].SOL[0.000000067717241].USD[0.005005690714680].USDT[0.3882523751625000].XRP[0.000000054094145] |
| 04685081 | USD[5.000000000000000].XRP[0.374000000000000] |
| 04685090 | ETH[0.008000000000000].ETHW[0.008000000000000].USD[248.582934836453440O] |
| 04685091 | LTC[0.004992000000000].NFT (384039481570139239)[1].USD[0.000000006000000] |
| 04685097 | TRX[6509.402271000000000] |
| 04685101 | LUNA2[0.005709933311000].LUNA2_LOCKED[0.013323177200000].LUNC[1243.350000000000000].SOL[0.059986000000000].TRX[0.000778000000000].USD[-0.215605515000000].USDT[0.7505269775000000] |
| 04685104 | SOL[0.000000062757700].USD[1.603497020000000].USDT[0.000000088107614] |
| 04685105 | USDC[179.780775960000000].USDT[0.000000450146960900] |
| 04685122 | AVAX[0.079380000000000].LUNA2[0.000544334576200].LUNA2_LOCKED[0.001270114011000].LUNC[118.530000000000000].TRX[0.000777000000000].USD[0.002606438560000].USDT[0.0000000015045643] |
| 04685124 | AKRO[1.000000000000000].BAO[8.000000000000000].DENT[2.000000000000000].GMT[5.8330522900000000].GST[5521.524499500000000].KIN[1.000000000000000].SOL[0.350219240000000].TRX[1.580153000000000].UBXT[2.000000000000000].USD[101.3153106915467792] |
| 04685125 | BRZ[0.000000009861788].BTC[0.000000006210210].FTT[0.000000072395055].RAY[0.000000019881800].TRX[0.000011000000000].USD[0.000000208901276].USDT[0.000000000604585] |
| 04685131 | MNGO[0.050000000000000].SLRS[1.001000000000000] |
| 04685138 | DOT[0.000174630000000].PERP[0.007311060000000].USD[0.209941194300000O].USDT[0.000000000150858] |
| 04685144 | GMT[0.370000000000000].USD[0.000000043000000].USDT[0.004611820000000] |
| 04685155 | AKRO[8.000000000000000].BAO[6.000000000000000].BNB[0.2963990700000000].DENT[3.0000000000000000].GMT[188.4043830300000000].KIN[81.000000000000000].NFT (391198800530825211)[1].NFT (556631762190437910)[1].RSR[2.000000000000000].UBXT[5.000000000000000].USD[0.000000003548780S].USDC[341.795238420000000].USDT[19.899172416092998] |
| 04685158 | LUNA2[0.136447084000000].LUNA2_LOCKED[0.318376531300000].LUNC[29711.640000000000000].TRX[0.001550000000000].USD[3.560449319315604] |
| 04685159 | ATOMBULL[200286.776301640866389].BNBBULL[0.000000012917018].ETHBULL[0.000000092221442].FTT[0.000000007944367G].GRTBULL[0.000000036440800].LINKBULL[0.000000015174134].TRX[0.000000100000000].USD[0.000000050335588].ZECBEAR[0.000000018300891].ZECBULL[0.000000...00024634400] |
| 04685171 | BTC[0.000000075331100].TRX[7013.256655005473070O].USDT[0.063501520000000O].XRP[0.100000000000000] |
| 04685173 | AKRO[1.000000000000000].BAO[1.000000000000000].ETH[0.074382090000000].ETHW[0.074382090000000].GBP[0.000007635742363400].KIN[1.000000000000000].LINK[3.000000000000000].RSR[0.2620000000000000].UBXT[2.000000000000000].USD[0.000419685052099S].XRP[25.000000000000000] |
| 04685176 | APE[0.000000075148621].AUD[0.000000068271489].CUSDT[0.018368920000000].ETH[0.000000060958020].FTM[0.000000034769845] |
| 04685189 | LUNA2[0.004478829760000].LUNA2_LOCKED[0.010450602770000].USD[0.000185440890570O].USTC[0.063400000000000] |
| 04685190 | GOG[1010.898800000000000].USD[21.501872116000000O] |
| 04685193 | NFT (329786186314920970)[1].NFT (369664354127125779)[1].NFT (474759765575405021)[1].SOL[0.000000007268440O] |
| 04685196 | FTT[0.003452468265990O].TRX[0.003108000000000] |
| 04685209 | BCH[0.000000097000000].BTC[0.000000015703440O].FTT[0.001370190000000].LUNA2[0.687097609600000].LUNA2_LOCKED[1.551943142000000].LUNC[0.000000007000000].SOL[0.000000050000000].TONCOIN[0.042818100000000].USD[0506.657407004175601700000000].USDT[0.000000074750000] |
| 04685211 | USD[1985.326248760000000].USDT[1312.625992110000000] |
| 04685217 | ARS[0.000002611684720O].SOL[59.199336684186391O].USD[29.861629787350000].USDC[2117.104202810000000O].USDT[0.000000002204568] |
| 04685221 | BNB[0.000000082024624].BOBA[0.000000020561136].FTT[0.000000013655000].GST[0.040006500000000].SOL[0.009432200000000].TRX[0.000777007746884380].USD[0.000000059872120].USDT[0.000000075185179] |
| 04685223 | USD[0.000006231365312].USDT[0.000035138082711 1] |
| 04685225 | DENT[1.000000000000000].GOG[0.347604850000000O].TRX[0.000777000000000].UBXT[1.000000000000000].USDT[0.000000018242350] |
| 04685233 | TRX[0.000778000000000].USDT[121.781561083014098 4] |
| 04685235 | KIN[2.000000000000000].USD[0.000000587137181 9] |
| 04685241 | BNB[0.0115548900000000].CLV[692.5123590000000000].CQT[234.1024646900000000].DENT[35100.000000000000000].FTM[739.000000000000000].JET[279.809454154000000].LUNA2_LOCKED[0.006354669133000].LUNC[59.303253550000000].TRX[1139.818109926000000].USD[0.000000037332306] |
| 04685244 | BTC[0.000000909089770O].TRX[0.000001000000000] |
| 04685249 | USD[2.206894671600000].USDT[1.1968299293259900] |
| 04685254 | LUNA2[0.000741428900100O].LUNA2_LOCKED[0.001730000767000O].LUNC[161.447704000000000].USDT[0.000005263200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04685261 | AKRO[3.000000000000000],APE[0.000000012141965],AUDIO[1.004365660000000],BAO[6.000000000000000],BTC[0.000000323080382?],DENT[2.000000000000000],ETH[0.000000046800000],FTT[0.085083880000000],GST[0.000000081211452],KIN[4.000000000000000],LUNA[0.000102822663964?],LUNA2_LOCKED[0.000239919 5491748],LUNC[22.389815543384200],MATH[1.000000000000000],NFT (292018972991234349)[1],NFT (404464201245729579)[1],NFT (5074844693133891401)[1],RSR[1.000000000000000],SXP[1.001050790000000],TRX[1.000777000000000],UBXT[1.000000000000000],USDI[3934.864812674944127],USDC[4.000000000000000],USDT[0.000000007120151ā] |
| 04685268 | TRX[0.000778000000000] |
| 04685275 | SOL[0.009998000000000],TRX[0.290382000000000],USDT[3.9465767022500000] |
| 04685276 | SOL[0.000000016284000] |
| 04685280 | USD[30.000000000000000] |
| 04685283 | TRX[0.000782000000000],USD[0.578711690250000],USDT[0.001992287500000] |
| 04685294 | DOGE[152.755539580000000],KIN[1.000000000000000],USD[0.003000621262323?] |
| 04685296 | ETH[0.006295900000000],ETHW[0.000006840000000],GST[0.003023000000000],SOL[0.000000078900900],USD[0.397138898412500?],USDT[0.003385410000000],XRP[0.980100000000000] |
| 04685298 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000059080389?] |
| 04685306 | BUSD[3.764480750000000],ETH[0.000984800000000],ETHW[0.000158570000000],USD[0.000000008051610] |
| 04685311 | USD[30.000000000000000] |
| 04685319 | SOL[0.000000085514700],TRX[0.000000035000000] |
| 04685322 | SOL[0.000890040000000],TRX[0.547140000000000],USD[0.045688241800000],USDT[0.003293903412500?] |
| 04685326 | USDT[0.000000064319744] |
| 04685327 | USD[30.000000000000000] |
| 04685328 | SOL[31.065204000000000],USD[0.000000002002771?] |
| 04685342 | FTT[10.000000000000000] |
| 04685346 | USD[4.467060599644208?] |
| 04685349 | AVAX[0.000000001445270?],BNB[0.000000078033300],MATIC[0.000000044433270],SOL[0.000000081571100],TRX[0.000000080000000],USD[0.000001170831830?] |
| 04685355 | BCH[1.047107930000000],BTC[0.157014810000000],DAI[1493.028483530000000],ETH[0.335843070000000],ETHW[0.335769390000000],KIN[1.000000000000000],MATIC[1.003320550000000],UBXT[1.000000000000000] |
| 04685359 | USD[200.218975110500000],USDT[4.511291963375000],XPLA[9.848000000000000] |
| 04685360 | GOG[178.335295000000000],TRX[0.001623000000000],USDT[0.000000449312095ā] |
| 04685368 | FTT[0.220895820000000],USDT[0.000000029233724?] |
| 04685378 | ETH[0.000498050000000],ETHW[0.000498049190510ā],USD[0.094302987885000],USDT[0.194553120920000ā] |
| 04685382 | BTC[0.000979813827385ā] |
| 04685383 | USD[0.055757008505780] |
| 04685384 | AKRO[6.000000000000000],APE[0.000000071354743],BAO[16.000000000000000],BRL[173.000000000000000],BRZ[3500.486364284063045ā],DENT[5.000000000000000],KIN[21.000000000000000],RSR[1.000000000000000],TRX[3.000777000000000],UBXT[5.000000000000000],USDT[51.271473001148990ā] |
| 04685388 | BNB[0.000000031983123],SOL[0.000000083703813],TRX[0.000000070898817],USDT[0.000000019563463] |
| 04685390 | USD[0.000000008342283] |
| 04685394 | SOL[0.000000068560107] |
| 04685398 | LUNA2[0.120040814100000],LUNA2_LOCKED[0.280095232900000],LUNC[26139.14000000000000],TRX[8672.335446000000000],USD[0.028773335511720?],USDT[831.254162409254440],XRP[0.066647000000000] |
| 04685404 | BNB[0.004810000000000],SOL[0.006503320000000],TRX[0.007840000000000],USD[0.418430482000000],USDT[0.018308447000000] |
| 04685407 | ETHW[4.990915390000000],LUNA2[0.758113267000000],LUNA2_LOCKED[1.768930956000000],LUNC[165080.760000000000000],USD[0.000000066800000],USDT[359.143050145061054?] |
| 04685411 | BAO[2.000000000000000],SOL[0.040750690000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[3862.308960071884564],USDT[0.000000009242690] |
| 04685413 | BNB[0.000000010000000],GMT[0.000000030151336],USD[0.000000057983240] |
| 04685417 | TRX[0.000777000000000],USD[0.377209567600000],USDT[0.000000170376368] |
| 04685420 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[0.000001000000000],USD[0.000710250867839ā] |
| 04685424 | SOL[0.000000038446800],TRX[0.000000065000000] |
| 04685425 | AKRO[49229.114472940000000],AUD[0.063508603789112],BAO[5.000000000000000],CRO[201.876268590000000],DENT[53664.812280120000000],DOGE[3625.476872360000000],KIN[2.000000000000000],USD[0.005142317354065] |
| 04685429 | ETH[2.964315800000000],ETHW[2.962788680000000],FTT[26.036666320000000],NFT (464064982652137998)[1],NFT (484797246845158468)[1],NFT (523386046306794709)[1],TRX[0.001698000000000],USD[0.000000094850000],USDC[1368.106464990000000],USDT[0.009216760000000] |
| 04685435 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],GMT[0.000000180782000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.000000024570231],UBXT[3.000000000000000],USD[0.000000036108562] |
| 04685455 | TRX[0.000780000000000],USD[0.896046180000000],USDT[0.000000112859877] |
| 04685459 | USD[1.545308903810000],USDT[0.000000010000000] |
| 04685465 | BTC[0.002972470000000],ETH[0.000006022640000],ETHW[0.000006022640000],LUNA2[0.000000020000000],LUNA2_LOCKED[12.369532750000000],SOL[0.000701020000000],TRX[0.000816000000000],USD[36.626596200876145?],USDT[67.561719784559233?] |
| 04685466 | BNB[0.000000040000000],BTC[0.000000075810960],GMT[0.000000019261440],GST[0.000000037743216],SOL[0.000000070000000],TRX[0.001662000000000],USD[0.000000054935762],USDT[0.000000035957191] |
| 04685472 | BNB[0.129981000000000],BTC[0.000034590000000],ETH[2.209810000000000],ETHW[0.000010000000000],USD[0.854345776703066],USDT[0.007994750000000] |
| 04685474 | TSLA[2.700000000000000],USD[1.811760430000000],USDT[0.000000025144449] |
| 04685481 | GST[0.300000000000000],LUNA2[0.016330496520000],LUNA2_LOCKED[0.038104491890000],LUNC[3556.000000000000000],TRX[0.000777000000000],USD[1.228711819260200],USDT[0.610000003597925?] |
| 04685484 | ETH[0.000008200000000],NFT (575387778941659515)[1],USDT[0.000131931334947?] |
| 04685485 | FRONT[1.000000000000000],GBP[0.009537260000000],RSR[1.000000000000000],USD[0.000000087581940] |
| 04685492 | LUNA2[0.146548794600000],LUNA2_LOCKED[0.341947187400000],TRX[0.000777000000000],USD[0.000000106872730],USTC[20.744690189268020?] |
| 04685495 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],TRY[0.000000024751913ā],USD[0.000000003000000] |
| 04685497 | TRX[312.192615000000000],USD[0.676091994200000],USDT[128.041193977500000] |
| 04685503 | BNB[0.008214720000000],NFT (394426479676736357)[1],TRX[0.001682000000000],USD[0.000000125591199],USDT[0.284118002335640?] |
| 04685505 | USDT[1.247256500000000] |
| 04685508 | ALPHA[1.000000000000000],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.089515629791826?],USDT[0.333650136000000] |
| 04685518 | BTC[0.000000015257000],TRX[0.006241021382660?],USD[0.1624107013888730] |
| 04685527 | TRX[0.000777000000000],USD[0.761495000000000] |
| 04685528 | AKRO[1.000000000000000],AVAX[0.000092927677793?],BAO[41.000000000000000],BAT[1.000000000000000],BTC[0.000000071323040],DENT[0.000000000000000],DOGE[1.000000000000000],DOT[0.000000007765532?],FIDA[2.025645060000000],GRT[1.000000000000000],KIN[21.000000000000000],LUNA2[1.374850257000000 0],LUNA2_LOCKED[3.092970490000000],LUNC[0.000000078545514],MANA[0.000000031120000],MXN[0.000006614643247],RSR[5.000000000000000],SOL[0.000000007701026],TRX[1.000000043830515],UBXT[113.000000000000000],USDT[0.000000071090929?],XRP[1186.122671023279530ā] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04685535 | 1INCH[0.000000000020999100],AXS[0.0000000009088432],BAND[0.000000002296680],BNB[0.0000000328737384],BTC[0.000000104100752],GMT[0.000000004782270B],GST[0.00000000710000000],KNC[0.000000006229140B],LTC[0.000000079015500],MATIC[0.0000000665539700],NFT (290403151467754421)[1],NFT (382688758044175788)[1],NFT (574886136993662930)[1],SOL[0.0000000098816187],TOMO[0.000000093334500],TSLA[0.000000200000000],TSLAPRE[-0.000000041543687],USD[0.000000864324991 2],USDT[0.031146951131518 8] |
| 04685536 | ETH[1.6736992577844500],ETHW[1.6647930261215000] |
| 04685539 | BRZ[9.7620708000000000] |
| 04685542 | BTC[0.0387960600000000],USD[0.1533105200000000],USDT[0.0001247941934127] |
| 04685559 | BTC[0.8274789464940000],USD[0.0001167900000000] |
| 04685564 | USD[0.6955696228750000] |
| 04685567 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000003057630894] |
| 04685578 | BTC[0.0394279200000000],ETH[0.4217119500000000],ETHW[0.4217966500000000],TRX[0.0000320000000000],USDT[1874.5074582900000000] |
| 04685607 | AAVE[0.0000000021700000],SOL[0.0000000095912085] |
| 04685620 | TRX[0.0007770000000000],USD[0.0000013147292 33],USDT[0.0000000076617058] |
| 04685626 | KIN[1.0000000000000000],TRX[0.4684500000000000],USD[0.7860842186250000],USDT[0.0070439606823730] |
| 04685627 | USD[0.0000000049800031],USDT[0.0000000196520280] |
| 04685630 | SOL[0.0046477400000000],USD[0.0650537985569846],USDT[0.0000000173113650],XRP[0.2666050000000000] |
| 04685633 | USD[10.0000000000000000] |
| 04685650 | USD[0.1082257500000000],USDT[0.0161305700000000] |
| 04685656 | ALPHA[1.0000000000000000],BTC[0.3080996871823721] |
| 04685676 | TRX[0.0023310000000000],USDT[3.1420107780000000] |
| 04685680 | ETH[0.4633986700000000],USD[49.9616551400000000],USDT[2243.1722399900000000] |
| 04685685 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],APE[17.0000000000000000],BNB[0.0000000091474200],BTC[0.2217137300000000],DENT[11.0000000000000000],ETH[0.0000062300000000],FTT[0.0000942600000000],KIN[15.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],RUNE[1.0384433600000000],SOL[0.0003576500000000],SXP[1.0000000000000000],TRX[16.0000000000000000],UBXT[10.0000000000000000],USD[34.2377575491976944],USDT[0.2486141670116113] |
| 04685686 | AKRO[2.0000000000000000],APE[82.7148334800000000],DENT[2.0000000000000000],ENS[0.9943000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[8.6396687425390634] |
| 04685688 | MNGO[1.0100000000000000] |
| 04685704 | USD[0.0000000078725341] |
| 04685706 | SOL[0.0060292565317400],TRX[0.0000000077000000] |
| 04685707 | USDT[0.9339000000000000] |
| 04685709 | USD[0.0000000497322556] |
| 04685733 | BNB[0.0000000080648100],NFT (333280403388560723)[1],NFT (333409340613593786)[1],TRX[0.0001500000000000],USDT[0.0000000036533900] |
| 04685736 | USD[20.0000000000000000] |
| 04685741 | TRX[0.0007810000000000],USDT[0.2508039479620296] |
| 04685743 | AVAX[0.3009323200000000],USD[389.9961633978628652] |
| 04685756 | BABA[0.3032019900000000],BTC[0.0013915800000000],ETH[0.2298027300000000],GOOGL[0.1403593400000000],USD[0.0075215102393817],USDT[0.0000101805121003],XRP[101.7997704400000000] |
| 04685757 | SOL[0.0000000056789380] |
| 04685759 | FTT[0.0827013500000000],SOL[0.0006000000000000],USD[0.0000000052500000],USDC[2299.6850481800000000],USDT[48.5397422016250000] |
| 04685762 | USD[0.7028608500000000] |
| 04685769 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000089229564] |
| 04685771 | ETH[0.0468980000733378],ETHW[0.0000000007333 78],FTT[0.0279323719711000],NFT (568529615606754003)[1],SRM[0.9153685100000000],SRM_LOCKED[50.8846314900000000],USD[0.0417019864375000] |
| 04685772 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AVAX[1.8163474700000000],BAO[9.0000000000000000],BTC[0.0297487900000000],DENT[3.0000000000000000],DOGE[5941.5188036400000000],ETHW[1.2346012200000000],GRT[1.0000000000000000],HOLY[2.0437302700000000],KIN[6.0000000000000000],LTC[0.1641853400000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],SHIB[16968833.9137136800000000],SOL[0.0000930200000000],TONCOIN[0.0015290000000000],TRX[6.0000000000000000],UBXT[8.0000000000000000],USD[1897.0534397298584942],XRP[1345.1484601200000000] |
| 04685779 | ETH[0.0000000033460100] |
| 04685781 | BNB[0.0000000027923422],ETH[0.0000000094188800],GMT[0.0000000016824000],GST[0.0000000044000000],SOL[10.0938193844622100],TRX[0.0000000074182488],USDT[0.0000007657393584] |
| 04685790 | USD[0.4650046500000000],USDT[0.3585041800000000] |
| 04685792 | BAO[1.0000000000000000],BTC[0.0390796100000000],DENT[1.0000000000000000],ETH[0.1655118600000000],ETHW[0.1655118600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030979058249017],USDT[375.0001934951465382] |
| 04685798 | FIDA[1.0000000000000000],FRONT[1.0000000000000000],LUNA2[0.0002397226288000],LUNA2_LOCKED[0.0005593528006000],LUNC[52.2001071400000000],RSR[2.0000000000000000],SOL[0.0205948900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003444901342] |
| 04685800 | TRX[0.0019010000000000],USDT[0.0005648985000000] |
| 04685803 | APE[0.0000012100000000],APT[0.0004787464222286],SOL[0.0000000380400000],USDT[0.0000874401023785] |
| 04685811 | GMT[0.1551049600000000],GST[321.1000000000000000],TRX[0.0007770000000000],USD[0.0290691694433153],USDT[0.0302067636714400] |
| 04685813 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001400000000],DENT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000125745143],XRP[0.0000000030903832] |
| 04685818 | FTT[0.0573449489981376],LUNA2[0.8750157354000000],LUNA2_LOCKED[1.9693478360000000],SOL[0.0000000093097721],USD[0.0000147052400804],USDT[0.0000000022148195] |
| 04685827 | USDT[0.0000000057000000] |
| 04685837 | USD[0.0000000109001574] |
| 04685844 | BNB[0.0141689700000000],GMT[0.1327233800000000],SOL[0.4223218700000000],USD[0.1566481591531659],USDT[0.8694873242622680],XRP[1.2514413880000000] |
| 04685852 | ETH[0.0039992000000000],ETHW[0.0039992000000000],GALA[79.9840000000000000],USD[1.1303507001132195] |
| 04685857 | USD[23.0887359594516514] |
| 04685860 | ETH[0.0000000093691400] |
| 04685867 | TRX[0.3655000000000000],USD[3.1163046300000000] |
| 04685868 | AKRO[3.0000000000000000],AUDIO[1.0012610100000000],AVAX[32.8920917300000000],BAO[3.0000000000000000],BNB[3.0971888300000000],ETH[1.2924251500000000],ETHW[1.2921301600000000],GMT[2017.0386890600000000],KIN[2.0000000000000000],TRX[3.0001200000000000],UBXT[1.0000000000000000],USD[0.0000140151096 99],USDT[3515.6970829809261517] |
| 04685873 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001803829919] |
| 04685886 | TRX[0.0000000000000000] |
| 04685887 | FTT[0.0000000072742380],LUNA2[0.0002113929329000],LUNA2_LOCKED[0.0004932501767000],TRX[0.0000600000000000],USD[0.0001748851263780],USDT[0.0000000029110398] |
| 04685889 | TONCOIN[10.0000000000000000],TRX[0.0007770000000000],USD[0.2065904300000000] |
| 04685896 | BNB[0.0139412936270738],USD[0.0000158800000000],USDT[0.0000000173444196] |
| 04685897 | LUNA2[1.7432819170000000],LUNA2_LOCKED[4.0676578070000000],LUNC[47333.6779690000000000],USDT[0.0075167687000000],XRP[0.5341160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04685903 | BTC[0.00000006073160],USD[0.000000006082081],XRP[0.000000077371610] |
| 04685904 | SOL[49.329259070000000],USD[1456.201510760000000] |
| 04685905 | TRX[0.000781000000000] |
| 04685907 | BNB[0.000000044194097],BTC[0.000000005043000000],ETH[0.000000028943682],MATIC[20.997600007787659]],NFT (3238244950653628101)[1],NFT (535938570134833097)[1],NFT (569529974546155825)[1],SOL[0.000000003455370?],TRX[0.500010002468822?],TRY[0.000000155989609],USD[0.760793040888036?],USDT[0.000000005902651?] |
| 04685908 | BTC[0.0052991400000000] |
| 04685911 | USD[30.000000000000000] |
| 04685913 | DOGE[0.978800000000000],USD[8.011885353000000] |
| 04685920 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[21.000000000000000],BNB[0.000012010000000],BTC[0.009462540000000000],DENT[6.000000000000000],ETH[0.130506770000000],ETHW[0.129445560000000],FTT[4.093008500000000],GMT[9.669652570000000],KIN[30.000000000000000],NFT (351441463991757006)[1],NFT (361986211725320677)[1],NFT (384120985671096007)[1],NFT (563213414439222697)[1],NFT (573391503478647247)[1],RSR[3.000000000000000],SOL[119.001195540000000],TRX[3.000777000000000],UBXT[5.000000000000000],USD[155.366736211376413?],USDT[0.000000001665790?] |
| 04685932 | AVAX[0.000000000009912650],BNB[0.000000038841764],GST[0.000000004730000],MATIC[0.000000004593900],SOL[0.000000042129466],XRP[526.804220000000000] |
| 04685935 | BAO[1.000000000000000],KIN[2.000000000000000],SXP[1.000000000000000],USDT[0.062015713676358] |
| 04685937 | BTC[0.000000057056492],SOL[0.000000005888826],TRX[0.000000005888826],USD[0.000000087153827],USDT[0.000000089350492] |
| 04685942 | DOGE[0.002648300000000],USD[0.000000010716000] |
| 04685945 | BUSD[10.000000000000000],NFT (290375976865225037)[1],NFT (364377141821594079)[1],NFT (433404659237280976)[1],NFT (534891310809893987)[1],NFT (573829807209785317)[1],SOL[0.000092000000000],TRX[1.001558000000000],USD[8089.391607201709926],USDT[9.329901392337266?] |
| 04685949 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[842.486168721251547] |
| 04685953 | MNGO[1.010000000000000] |
| 04685954 | TRX[0.005496290000000],USD[0.008868244938526?],USDT[0.005115051766853] |
| 04685958 | USDT[1.000000000000000] |
| 04685961 | BNB[0.000000006443291?],MATIC[0.000000000911040?],TRX[0.000010054492520],USDT[0.000002431502075?] |
| 04685962 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000003708183817?] |
| 04685966 | AVAX[0.088510581926584?],BNB[0.009312229305296?],BTC[0.000133782652856?],DOGE[0.000000027904382],ETH[-0.026932792435737?],ETHW[0.001773305163916],FTM[0.000000007863679?],FTT[8583.984775650000000],LINK[0.000000017698443],LUNA2[191.315542890500000],LUNA2_LOCKED[446.402933311160000],LUNC[0.001485683441348?],MATIC[0.000000058950270?],MSOL[750.104238068474877?],NFT (421551910110939419)[1],RAY[0.000000009748604],SOL[0.826742951236779?],SRM[3.030698400000000],SRM_LOCKED[846.869300160000000],STETH[0.000519496974362?],STSOL[0.061253851340100?],SUSHI[0.000000030027680],TRX[0.156727202325605?],USD[2988?],USDT[-11866.988083868353061?],USTC[0.000000146797191?] |
| 04685972 | AKRO[7.000000000000000],APE[22.194999020000000],BAO[41.000000000000000],BNB[1.497230500000000],BTC[0.004119150000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.252726080000000],ETHW[0.252726080000000],GMT[26.505723330000000],GST[0.685253680000000],KIN[48.000000000000000],LUNA2[0.000318410725200],LUNA2_LOCKED[0.000742958358700],LUNC[80.334605780000000],MATIC[0.000152200000000],NFT (291946812194825169)[1],NFT (294917470761402976)[1],NFT (387271606737244259)[1],NFT (432736701085585785)[1],NFT (452884738047583018)[1],NFT (458689727595939726)[1],NFT (473910545233692376)[1],NFT (495782098973804860)[1],NFT (512441043601442908)[1],RSR[2.000000000000000],SOL[11.314897180000000],TRX[4.000789000000000],UBXT[7.000000000000000],USD[708.167677833162355?],USDT[0.000000004247352?] |
| 04685980 | LUNA2[0.069443054480000],LUNA2_LOCKED[0.016203379380000],USD[0.000000001606900],USTC[0.983000000000000] |
| 04685987 | BEAR[617.200000006335793?],BULL[1.270205738016207?],USD[0.041940413438802],USDT[0.000000155508707?] |
| 04685995 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.000000082299918?],UBXT[3.000000000000000],USD[33.262244156725468?] |
| 04685998 | TONCOIN[23.280000000000000] |
| 04686002 | USDT[0.156178993750000],XRP[0.649309000000000] |
| 04686006 | RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000001055772720] |
| 04686007 | USD[0.000000084343559],USDT[0.000000008286554] |
| 04686030 | TRX[0.000934000000000],USD[0.788412810000000] |
| 04686036 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000018260000000],USD[0.000000024538398] |
| 04686044 | BTC[0.011397834000000],ETH[0.000810000000000],ETHW[0.000810000000000],USD[5591.091763368500000] |
| 04686054 | BAO[1.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000],SECO[1.000000000000000],SOL[0.000000004713931],TRX[1.000000000000000] |
| 04686060 | ANC[32.000000000000000],ATLAS[670.000000000000000],ETH[0.061000000000000],ETHW[0.061000000000000],KSHIB[2320.000000000000000],LUNA2[0.000009873612915?],LUNA2_LOCKED[0.000023038430140?],LUNC[2.150000000000000],USD[0.214339487945000?],USDT[0.350009319372570?] |
| 04686062 | USD[0.115202290000000] |
| 04686064 | TRX[0.633626000000000],USD[0.331668918750000],USDT[0.222578596562500?] |
| 04686071 | BAO[2.000000000000000],DENT[2.000000000000000],GMT[0.000000096000000],SOL[0.000000069544188],USD[0.000002809326172] |
| 04686073 | ENS[0.000234150000000],FTT[0.057263820000000],USDT[800.910534127200000] |
| 04686091 | TRX[0.009340000000000],USDT[11.000000000000000] |
| 04686096 | ALGO[160.969410000000000],ETH[0.000981000000000],ETHW[0.000544000000000],FTT[0.095231000000000],KNC[0.047028000000000],LTC[0.009281800000000],SHIB[99430.000000000000000],SOS[46705.000000000000000],USD[0.288995483158997?],XRP[0.407429000000000] |
| 04686113 | FRONT[1.000000000000000],SOL[1.042475500000000] |
| 04686115 | USDT[0.029595350300000] |
| 04686122 | MATIC[0.000000002000000],TRX[0.090231000000000],USD[0.876016521750000],USDT[0.000000021767672?] |
| 04686124 | TRY[0.000001002856404],USD[0.000000000556925] |
| 04686125 | ETH[0.000001000012000000],USD[0.003217184957760],USDT[0.000064190242048] |
| 04686133 | BAO[1.000000000000000],ETH[0.993766030000000],SOL[0.001000000000000],USD[1612.439624772839609] |
| 04686142 | USD[0.003700000616727703],XPLA[5817.794098090000000] |
| 04686149 | LUNA2[0.473232385000000],LUNA2_LOCKED[1.020875570000000],SOL[0.000000022035620],TRX[81.960668000000000],USDT[0.389399954681760?] |
| 04686151 | AKRO[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],SECO[1.004713360000000],SUSHI[1.001173230000000],TRX[0.010014000000000],USD[0.000000097676700],USDT[0.000000038542789?] |
| 04686166 | USD[0.000000079663840] |
| 04686168 | BAO[1.000000000000000],BNB[0.000000090965984],BTC[0.000000005381655],DENT[1.000000000000000],GMT[0.000000051630593],SOL[0.000000021483359],USDT[0.000000055443740] |
| 04686183 | AUD[0.696346390000000] |
| 04686184 | USD[0.000028571025632] |
| 04686187 | AKRO[7.000000000000000],APE[0.001452699623974?],APT[0.000000005688093?],BAO[15.000000000000000],BNB[0.000000014294612],BTC[0.000000072297743690],CHZ[0.008496494212228],CRV[0.000313626444000],DENT[12.025156260000000],DOGE[0.040211310000000],ETH[0.000000021973105],ETHW[0.000001650000000],FTT[0.000777527890632?],GMX[0.000161404718152?],KIN[23.000000000000000],LUNA2[0.028712946030000],LUNA2_LOCKED[0.068996874080000],NFT (480321445371229364)[1],RSR[3.000000000000000],SECO[1.006937100000000],TRX[0.006991000000000],UBXT[3.000000000000000],USD[0.011543589672807?],USDT[0.000000180286726] |
| 04686188 | BTC[0.000000063500000] |
| 04686203 | BNB[0.000016400000000],ETH[0.000000020408400],TRX[0.000502000000000],USDT[0.000192507625142?] |
| 04686208 | GST[0.020000540000000],USD[0.000000017192425] |
| 04686209 | USD[0.000000098996214],USDT[0.000000073445566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04686217 | DOGE[119.976330000000000],ETH[0.311707728000000],ETHW[0.308310268000000],FTT[27.311374260000000000],GST[1095.063680000000000],LUNA[2.163021194000000000],LUNA2_LOCKED[5.047049453000000000],NFT[345320115642817445][1],NFT[400758860626551819][1],NFT[439689285572971981],TRX[0.000777000000000],USD[0.001976927637000],USDT[102.459887229765260000] |
| 04686229 | TRX[0.000779000000000000],USD[0.058441400000000000],USDT[0.000000082561700] |
| 04686231 | BAO[0.000000005070850000],SOL[0.000000005159640000],TRX[0.000000002629860],USD[0.000000009062620093],USDT[0.000000241003307500] |
| 04686232 | BTC[0.000157200000000],USD[0.000000029059760],USDT[0.000062260839480000] |
| 04686236 | NFT[301293989894574716][1],NFT[41289981484341867][1],NFT[51773415481634567][6][1],USD[40.352639831975000000000000] |
| 04686239 | EUR[28.639076612032000],USD[0.237155436000000000] |
| 04686254 | ETH[0.026838010000000],FTT[52.334359630000000],LUNA[24.209143970800000000],LUNA2_LOCKED[0.165028803500000],MATIC[276.108236910000000000],USD[463.601216396445576688],USDT[0.586065290000000000] |
| 04686271 | USD[10244.000000000650000],USDT[0.022304800000000000] |
| 04686274 | TRX[0.000777000000000],USDT[0.135760905000000000] |
| 04686275 | ETHW[0.100000000000000000],NFT[403117495710623796][1],TRX[0.000935000000000000],USD[19.551376097715260],USDT[0.939654033080174] |
| 04686284 | BNB[0.017820730000000000],BRZ[0.990000000000000000],BTC[0.392400873854625],ETHW[1.181664410000000000],TRX[1.001554000000000000],USD[2.134119139700000],USDT[0.000003567452552] |
| 04686285 | TRX[0.000040000000000000] |
| 04686287 | NFT[315879134061646362][1],NFT[470619308559076226][1],NFT[492561831614650979][1],SOL[0.500000000000000000] |
| 04686299 | ETH[0.064502610000000000],ETHW[0.064502610000000000],GMT[0.000000006126137 4],LUNA2_LOCKED[6.054395790000000],LUNC[561374.842756300000000000],SOL[0.000000029069753],TRX[0.000782000000000],USD[0.002518187922220397],USDT[0.000000005668473] |
| 04686300 | BNB[5.440573840000000000],BTC[0.060670780000000000],ETH[0.944895960000000000],GMT[0.009153484500000000],SOL[92.990463394141158],USD[0.000091337960627 2],USDC[493.828617280000000000],USDT[0.000000099163859] |
| 04686309 | BAO[6.000000000000000000],BTC[0.002087300000000000],DENT[1.000000000000000000],ETHW[0.010271890000000],KIN[8.000000000000000000],LUNA2[0.038106782400000000],LUNA2_LOCKED[0.088915825600000000],LUNC[2145.522364650000000000],RSR[1.000000000000000000],SOL[0.000028780000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000] |
| 04686321 | SOL[0.000000091300000],USD[0.009516000031592 0] |
| 04686322 | AKRO[3.000000000000000000],BAO[11.000000000000000000],CRO[0.153440760000000000],DENT[3.000000000000000000],KIN[19.000000000000000000],NFT[453298787897772350][1],NFT[456305106359283020][1],RSR[1.000000000000000000],SOL[0.000151960000000],TRX[4.001785000000000000],UBXT[2.000000000000000000],USD[0.000454288939057 3],USDT[0.217566319273654 0] |
| 04686325 | TRX[0.000925000000000000],USDT[45.000000000000000] |
| 04686337 | TRX[0.668482000000000000],USD[0.278002584413919 72],XRP[0.969037000000000000] |
| 04686338 | GMT[0.000000035000000],TRX[0.001555000000000000],USDT[0.000000005795448 3] |
| 04686342 | TRX[130.314401250000000000] |
| 04686350 | TRX[0.001565000000000000],USDT[-0.000038357561 0753] |
| 04686361 | STETH[0.383029449375002 8],USD[0.126255888391840 0] |
| 04686362 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BTC[0.006293350000000000],DENT[1.000000000000000000],DOGE[204.314814530000000000],ETH[0.049996240000000],ETHW[0.026883380000000000],KIN[9.000000000000000000],MXN[0.000000005924612 1],TRX[2.000000000000000000],USD[0.383336915591861 7] |
| 04686363 | NFT[495957343148189171][1],TRX[0.000020000000000000],USDT[2.031487542038800 0] |
| 04686364 | USD[1399.581727286900000000] |
| 04686367 | FTT[0.000104970150759 7],GMT[691.661400000000000],USD[904.295421513000000000] |
| 04686369 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000780000000000],USDT[0.000003684626 4908] |
| 04686371 | USD[5.000000000000000000] |
| 04686373 | ASDBULL[3029732.000000000000000],BSVBULL[70299800.000000000000000],KNCBEAR[86840.000000000000000000],LUNA2[0.000710073501 8000],LUNA2_LOCKED[0.001656838171000],LUNC[154.820000000000000000],TRX[0.000780000000000000],USD[0.425735865500000],USDT[0.051243892492 8184] |
| 04686386 | TRX[0.000777000000000000],USDT[2.647600500000000000] |
| 04686388 | BNB[0.000000000000000],ETH[0.001018900000000],ETHW[0.001005210000000],NFT[326439343945147732][1],NFT[384696531215000249][1],NFT[393858857839103611][1],NFT[474957802468865015][1],USD[0.374206458935947 4],XRP[0.062258114050000 0] |
| 04686399 | USD[1.517339718170000] |
| 04686405 | FTT[25.000000000000000000],TRX[0.000778000000000000],USD[0.000581437560000],USDT[0.188097755250 0000] |
| 04686412 | BNB[0.006664820000000000],USDT[3.820254344500000000] |
| 04686415 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GENE[0.873241680000000],LINA[1000.000039110000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.003810502885 4802],USDT[0.000000005021853 4] |
| 04686417 | BUSD[20.000000000000000000],TRX[0.000777000000000000],USD[1179.593172802127 8587],USDT[0.000000162380653] |
| 04686418 | FTT[25.195250000000000000],NFT[359886257461404 90][1],NFT[412532329075470131][1],NFT[424727888083628256][1],NFT[479043206401780951][1],TRX[0.000777000000000000],USDT[2.852743113000000 0] |
| 04686425 | GST[0.000000020000000],TRX[0.001070000000000000],USD[0.000000012311 0578],USDT[0.000000001835 9999] |
| 04686437 | ETH[1.649615109521 4862],ETHW[1.649615109521 4862],GST[0.040000070000000000],SOL[0.000000010000000],USD[1463.421420402500 0000] |
| 04686438 | DOGEBULL[430.900000000000000000],TRX[0.000778000000000000],USD[0.000000074080205] |
| 04686441 | TRX[0.000000001841 93434 3] |
| 04686444 | BAO[2.000000000000000000],BIT[13.183595170000000],KIN[1.000000000000000000],LUNA2[0.000000515296 3725],LUNA2_LOCKED[0.000012023582 0200],LUNC[0.112206870000000],TONCOIN[29.400986460000000000],USD[0.000000075877 660],XRP[0.000317350000000000] |
| 04686446 | AKRO[1.000000000000000000],BAO[1.000000000000000000],LTC[0.000000056435500],TRX[0.000000027399755],USD[0.000000584207 0897],USDT[0.000000090988 9124] |
| 04686462 | AUD[100.000000000000000000] |
| 04686465 | USDT[0.017733958100000 0] |
| 04686480 | USD[0.040135638834 4567] |
| 04686484 | EUR[0.849700000000000],FTT[1548.402990000000000],LUNA2[0.001612406971 0000],LUNA2_LOCKED[0.003762282933 0000],SUN[194923.483349200000000000],TRX[90359.128637000000000],USD[0.181257211264 1582],USTC[0.228244000000 00000] |
| 04686488 | ATLAS[0.000000033886453],AUD[0.000000005203391],AVAX[0.000000010000000],BLT[0.000000067247000],BNT[0.000000096871 710],CAD[0.000000008456780],CTX[0.000000037190 35],DOGE[0.000000031090772],ETH[0.000000001195260],EUR[0.000000094687 118],FTT[0.000302732343 9075],GBP[0.000000056302073],GEN E[0.000000093566302],GMT[0.000000037 5736],KIN[0.000000073103704],KNC[2.000000000027934 4],LINA[0.000000016994076],LOOKS[0.000000037610052],SHIB[0.000000060756312],SNX[0.000000006616352],UBXT[0.000000082508276],UMEE[0.000000020487762],USDT[0.000000110000000],XRP[0.000000005626550] |
| 04686495 | TRX[0.000781000000000000],USD[0.000000066632900] |
| 04686502 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000008592735582] |
| 04686507 | USD[9.200000000000000000] |
| 04686510 | BNB[0.000000019457800 0],USDT[0.000001182595101 2] |
| 04686532 | TRX[0.007003000000000000],USDT[0.000000030724214] |
| 04686533 | BTC[0.006934620000000000] |
| 04686536 | MNGO[1.010000000000000000] |
| 04686537 | TRX[0.114729000000000000],USD[1.251105992000000000],USDT[2.187529920000000000] |
| 04686538 | LUNA2[0.005065923807 0000],LUNA2_LOCKED[0.011820488800000],NFT[331831486109112563][1],NFT[396370061615854839][1],NFT[533856140263489325][1],STG[14.900000000000000000],USD[0.866308392150 0000],USTC[0.717106000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04686544 | SOL[6.96919400000000000],TRX[0.000777000000000000],USDT[0.193869297500000] |
| 04686548 | AAVE[0.060000000000000000],BNB[0.010000000000000000],BRL[45.000000000000000000],BRZ[2.038342050000000000],DOT[1.000000000000000000],ETHW[0.005200000000000000],GMX[0.100000000000000000],LINK[1.000000000000000000],NEAR[1.000000000000000000],UNI[1.000000000000000000],USD[0.031228541000000000] |
| 04686549 | USD[10.000000000000000000] |
| 04686555 | BTC[0.00000000014564000] |
| 04686563 | TRX[0.000777000000000000],USDT[0.977175437500000] |
| 04686571 | BTC[0.00000000005511435],EUR[0.0002045666453194],USDT[0.000000008686000003] |
| 04686575 | SOL[10.45737890000000000],ETH[76.91459241812500000] |
| 04686585 | TRX[0.0023320000000000],TRY[0.0000003346409941],USD[0.000000008486350002] |
| 04686588 | AVAX[0.048513110000000000],LTC[0.008563010000000000],TRX[75.000000000000000000],USD[0.1839339000000000] |
| 04686592 | USD[10.000000000000000000] |
| 04686595 | USD[0.007609790000000000] |
| 04686608 | SOL[0.000000059408800],TRX[0.001554000000000000],USDT[0.4347344967250000] |
| 04686614 | KIN[1.000000000000000000],TRX[0.003048008583020B],USD[0.004910658096000950],USDT[0.000000005449007B] |
| 04686617 | BTC[0.000299940000000000],SOL[12.119022000000000000],USD[-21.801349057500000000000000000] |
| 04686633 | USD[50.135461227150000000] |
| 04686635 | USD[50.128561227150000000] |
| 04686637 | SOL[0.00000001886740000],TRX[0.000000001000000],USD[0.048488254506050311],USDT[0.0083167923776400] |
| 04686644 | TRX[0.17701700000000000],USDT[0.2147764923625000] |
| 04686645 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.51116176261827300] |
| 04686650 | BAO[2.0000000000000000000],ETH[0.00000000709202220],ETHW[0.00000183000000000],KIN[1.000000000000000000],LUNA2[0.0666974442500000],LUNA2_LOCKED[0.1556273699000000],LUNC[14523.508910223029600],NFT (332655437105361652)[1],NFT (383954802389471514)[1],NFT (430238566024474601)[1],NFT (461365755696954227)[1],NFT (465875232939592238)[1],NFT (516887628743562068)[1],NFT (529022956747141727)[1],NFT (533416790517875249)[1],TRX[0.00164800000000000],USD[0.003056159274915],USDT[0.000000006051756] |
| 04686655 | BNB[0.000000028435116],NFT (401395115366919247)[1],SOL[0.00000000027984943],TRX[0.000791000000000],USDT[0.000000322147869] |
| 04686659 | DOT[0.000000050780084],LUNC[0.000000008287974],USD[1.8132490313743757] |
| 04686661 | XRP[101.026934000000000000] |
| 04686668 | TRX[0.000777000000000000] |
| 04686676 | BNB[0.000000108861787],FTT[0.000006633139721],SOL[0.000000025068521],TRX[0.000000080000000],USD[0.000000007643652],USDT[0.000000007005145B] |
| 04686680 | TRX[0.000782000000000],USDT[0.000000016022857] |
| 04686682 | USD[0.000000055095400],USDT[0.000000013208196] |
| 04686685 | AUD[0.0000000011179022],FTT[0.0000005801496826],LUNA2[0.000000007000000],LUNA2_LOCKED[10.7289531700000000] |
| 04686687 | USDT[0.000000079505266],WNDR[0.977400000000000] |
| 04686689 | TRX[0.000777000000000000],USD[2043.8445111289380500],USDT[632.8041613994947924] |
| 04686691 | SOL[0.497931098079960],TRX[213.384538000000000],USD[19.805850928230353B] |
| 04686692 | BNB[0.00000007264000],GMT[0.000000110592200],GST[0.000000054910000],SOL[-0.00000013541462],TRX[0.0000000052711959],USD[0.000000091074],USDT[0.0000000097780574] |
| 04686697 | BTC[0.0461133300000000],CHZ[1.00000000000000000],DOGE[2120.163402140000000],DYDX[449.23882671647534B0],ETH[0.633897390000000],ETHW[0.633631050000000],FIDA[1.0035766500000000],FTT[44.215017846480280B0],KIN[2.0000000000000000],MATIC[2687.932235020000000],SNX[342.2751171394000000],SOL[19.64748283920000001,TRU[1.00000000000000000],TRX[1.000000000000000000],USD[0.00000009274774] |
| 04686699 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000005000000000] |
| 04686703 | XRP[101.026934000000000000] |
| 04686704 | 1INCH[0.290127810000000],DENT[1.000000000000000000],ETH[0.0000001828917778],NFT (390109143346683022)[1],NFT (401785143709431417)[1],NFT (453370939761127948)[1],TRX[0.0000120000000000],USD[0.0045137739260973],USDT[0.0000000119884461] |
| 04686708 | LUNA2_LOCKED[29.304766470000000],TRX[0.776688000000000],USD[0.2444906953500000],USDT[0.0000012660684470] |
| 04686713 | AUD[0.0000034945451174],BNB[0.114493830000000],ETH[0.071000000000000] |
| 04686715 | TRX[0.000157000000000],USD[0.0065544091224437],USDT[0.0000000038445414] |
| 04686723 | USD[5.2157596279774152] |
| 04686726 | USD[5.0000029308945820],USDT[2.6906577378770722] |
| 04686731 | BAO[2.000000000000000000],KIN[1.000000000000000000],SGD[0.0000000095520028],UBXT[1.000000000000000000],USD[9.1772828958453508],USDT[0.0000000018817941] |
| 04686732 | TRX[0.000777000000000000] |
| 04686736 | ETH[0.088977200000000000],ETHW[0.088977200000000000],USD[0.1034250340000000] |
| 04686738 | FTT[0.000000063986000],USD[0.000001584467672],USDT[0.000000009674000] |
| 04686755 | BTC[0.000000046000000],ETH[0.0029377530000000],ETHW[0.0029377530000000],LTC[0.000000059584640],TONCOIN[18.7050000000000000] |
| 04686764 | AKRO[2.000000000000000000],SRM[1.000000000000000000],USD[0.000000907960075],USDT[0.0000005457594409] |
| 04686774 | ATLAS[607.589348180000000],BAO[2.000000000000000000],USD[0.000000022045409],USDT[0.0000001017959295] |
| 04686779 | MNGO[1.010000000000000000] |
| 04686785 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000027194200],USDT[0.0000004556369750] |
| 04686793 | FTT[773.465785500000000],USD[1.5226714839599303],USDT[1.9323269370695160] |
| 04686798 | BTC[0.000000048007488],SOL[0.000000027708120],TRX[0.0000000023100000],USD[0.0000000055143573] |
| 04686800 | BAO[0.000103700000000],ETH[6.2856436000000000],ETHW[5.972709250000000],FTT[25.039785900000000],FTT[42.737506240000000],GST[19001.705284500000000],MATIC[8.2185196300000000],NFT (461152493489941978)[1],RAY[0.014468080000000000],SNX[0.0606697300000000],SOL[198.367492700000000],TRX[0.000874000000000],USD[0.604486098627520],USDT[1.4358039467536341,WAVES[53.1943112700000000] |
| 04686801 | ETH[0.2282544000000000],ETHW[0.2281150400000000],NFT (418562228696417199)[1],NFT (448908121716702133)[1],NFT (504001435531023655)[1] |
| 04686808 | MNGO[2.020000000000000000] |
| 04686815 | USD[0.000000078000000] |
| 04686821 | USDT[0.000000020000000] |
| 04686823 | LTC[0.000000050000000],USD[0.000000949249094B] |
| 04686824 | TRX[0.000032000000000],USD[0.0000001246701900],USDT[0.0000000024540B00] |
| 04686832 | MNGO[1.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04686835 | AKRO[1.000000000000000000],BAO[1.000000000000000000],NFT (449544461329275387)[1],NFT (503807448138645520)[1],NFT (505612053864706128)[1],RSR[1.000000000000000000],SOL[0.000000007000000],TRX[0.002397000000000000],UBXT[2.000000000000000000],USDT[0.000000195281486] |
| 04686837 | SOL[0.000000045268944],USD[0.000000639713304] |
| 04686844 | MNGO[1.010000000000000000] |
| 04686846 | BNB[0.006894000000000000],DOGE[0.386400000000000000],ETH[47.846948030000000000],ETHW[0.000948030000000],FTT[0.085865500000000000],GMT[3.659563150000000000],LUNA2[0.003325748327000000],LUNA2_LOCKED[0.007760079430000000],NFT (299980775990980155)[1],NFT (351628625666304715)[1],PEOPLE[1.416000000000000000],SOL[0.488812170053496],SRM[0.746513940000000000],SRM_LOCKED[11.493386060000000000],TRX[0.000777000000000000],USDI-344.026456988432653S],USDC[25000.000000000000000000],USDT[0.012615305172500],USTC[0.470775750000000000] |
| 04686855 | BTC[0.322903230000000000],FTT[0.000000007114852.6],TRX[3.000000000000000000],USD[0.000000107368567],USDT[0.03301796256330578] |
| 04686856 | BTC[0.000000002602500],ETH[0.000000000464943] |
| 04686857 | USD[30.000000000000000000] |
| 04686860 | TRX[0.000001000000000],USD[-0.410398361650000],USDT[10.000000000000000] |
| 04686876 | LUNA2[0.000389133162900],LUNA2_LOCKED[0.000907973800000],USD[6.110890640000000],USTC[0.055083680000000000] |
| 04686877 | DOGEBULL[10.300000000000000],USD[0.339284526750000000] |
| 04686890 | MNGO[1.010000000000000000] |
| 04686891 | USD[0.000000008213174300],USDT[0.000004135344772] |
| 04686896 | BIT[30.993800000000000000],BUSD[14.094920800000000000],FTT[1.399720000000000000],SOL[0.000002600000000],TRX[1.000000000000000000],USD[0.000000734262735.7],USDT[1.127225750000000000] |
| 04686902 | GST[0.024659620000000000],LUNA2[0.275861458300000000],LUNA2_LOCKED[0.641798262800000000],TRX[0.000777000000000000],USD[404.394686421871546],USDC[20.000000000000000000],USDT[0.000107308713560] |
| 04686905 | TRX[0.779595000000000000],USD[1.263469614000000000] |
| 04686916 | MNGO[1.010000000000000000] |
| 04686919 | GST[0.080346960000000000],SOL[0.000054900000000] |
| 04686937 | TRX[0.000777000000000] |
| 04686938 | SOL[0.000000010000000],USD[0.000001490096529] |
| 04686941 | KIN[1.000000000000000000],LINK[1.434018070000000000],USD[0.000000131006852] |
| 04686943 | SOL[0.000080014622900],TRX[0.000001000000000] |
| 04686963 | SOL[0.006247127399594.6],USD[0.000000040638380],USDT[0.153801044874632.8] |
| 04686966 | USD[0.128094186206349.3] |
| 04686967 | MNGO[1.010000000000000000] |
| 04686968 | SOL[0.000000002789400],TRX[0.000168000000000],USD[0.000001875983444],USDT[0.000001540954645] |
| 04686969 | LUNA[6.377027215000000],LUNA2_LOCKED[14.879730170000000000],USD[9777.394293103419360],USDT[0.000000025196400] |
| 04686970 | USDT[0.997351000000000] |
| 04686973 | BNB[0.000000132737600],MATIC[0.000000022859300] |
| 04686974 | EUR[21.450021457936799.2],USDT[0.278184820000000000] |
| 04686982 | TRX[0.000777000000000],USDT[0.000001812446656] |
| 04686986 | USD[0.000001428223921],USDT[0.000000043159055] |
| 04686987 | TRX[0.648885000000000],USDT[0.000000003750000] |
| 04686988 | AKRO[1.000000000000000000],APE[0.000000002900000],ATOM[0.000460223481660],BAO[3.000000000000000000],BNB[0.000000099551629],DENT[1.000000000000000000],ETH[0.000000652941292],GMT[0.000000007081234.9],KIN[9.000000000000000],NFT (370330446499448784)[1],SOL[0.000000022282400],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.385688430051955],USDT[0.007190736677113.8] |
| 04686993 | BNB[0.000977580000000],BTC[0.000049280943000] |
| 04687005 | SOL[0.124724301481217.6],TRX[11.907976658000000],USD[0.009390169276884] |
| 04687006 | MNGO[1.010000000000000000] |
| 04687008 | AKRO[1.000000000000000000],BAO[2.000000000000000000],TRX[1.001849000000000],USDT[0.000000142740783] |
| 04687011 | USD[0.000000068627188] |
| 04687019 | USD[75.584503230000000] |
| 04687021 | MATIC[0.000000010000000],SOL[0.010004920000000],USD[1.078391666279637] |
| 04687023 | AKRO[4.000000000000000000],BAO[19.000000000000000000],DENT[3.000000000000000000],KIN[10.000000000000000],TRX[0.000000035027850],UBXT[5.000000000000000000],USD[0.000002508487789] |
| 04687033 | USD[0.002830218195920],USDT[0.000336082557592] |
| 04687034 | MNGO[2.020000000000000000] |
| 04687044 | SOL[0.000000116847500],TRX[0.000000049154376],XRP[0.000000002200000] |
| 04687046 | BTC[0.000010000000000] |
| 04687055 | TRYB[0.000000171595000] |
| 04687057 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000066098000],TRU[1.000000000000000000] |
| 04687058 | BTC[2.786084640000000000],SOL[272.249526790000000],USD[0.000000014197600],USDT[0.000010840237888] |
| 04687059 | ETH[0.003217480000000000],ETHW[0.003176410000000],UBXT[1.000000000000000000],USD[0.000010780501169] |
| 04687060 | ATLAS[1200.000000000000000],TRX[0.000780000000000],USD[0.022498920000000],USDT[0.000000084960815] |
| 04687062 | BTC[-0.000000003200000],GMT[0.032796540000000000],USD[1.806314965006629],USDT[0.000000184981824] |
| 04687065 | BTC[0.000010000000000] |
| 04687066 | NFT (313374217384091327)[1],NFT (420396724531926421)[1],USD[0.005470020000000],WAXL[3.934792000000000000] |
| 04687073 | TRX[0.000777000000000],USDT[0.000000030541435] |
| 04687080 | BTC[0.000010000000000] |
| 04687084 | AKRO[0.480340000000000000],ALEPH[0.961840000000000000],ALGO[0.989380000000000000],ALICE[0.098380000000000000],ALPHA[0.973360000000000000],AMPL[0.000000069972780],ASD[0.083062000000000000],AUDIO[0.989020000000000000],BAO[972.100000000000000000],BAR[0.099478000000000000],BAT[0.993520000000000000],BCH[0.000924400000000000],BLT[0.966520000000000000],BNB[0.000000006000000],BNT[0.092854000000000000],BTC[0.000019822194500],CONV[0.244000000000000000],COPE[0.936460000000000000],CREAM[0.009460000000000000],CVC[0.976960000000000000],DAWN[0.084780000000000000],DFL[8.495200000000000000],DMG[0.028000000000000000],DOGE[3.000000000000000000],DYDX[0.093984000000000000],EMB[9.881200000000000000],ETH[0.000001500000000],FTM[0.991360000000000000],GAL[0.099244000000000000],GENE[0.082960000000000000],GRT[0.977500000000000000],GST[0.078222000000000000],HNT[0.099568000000000000],HOLY[0.098200000000000000],IN[0.985920000000000000],IMX[0.073440000000000000],IND[0.034100000000000000],JST[0.979400000000000000],KIN[9724.600000000000000000],KNC[0.098128000000000000],KSOS[91.972000000000000000],LET[0.097840000000000000],LTC[0.000000040000000],LUA[0.021682000000000000],MATIC[32.830597420275000],MEDIA[0.095374000000000000],MTA[0.982900000000000000],OXY[0.937900000000000000],PEOPLE[9.470800000000000000],POLIS[0.077320000000000000],PSY[0.728560000000000000],PUNDIX[0.082864000000000000],REAL[0.090100000000000000],RNDR[0.083044000000000000],SNX[0.099154000000000000],SNY[1.972640000000000000],SOS[69436.000000000000000],SPELL[98.038000000000000000],STETH[0.000113829299844],STMX[8.790400000000000000],STSOL[0.009946000000000000],SXP[0.099492000000000000],TLM[0.920260000000000000],TOMO[0.095752000000000000],TONCOIN[0.098578000000000000],TRX[0.949780000000000000],UNI[0.048596000000000000],USDT[17.344290019318248],USDTT[0.000000285109691],WFLOW[0.094150000000000000] |
| 04687085 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04687089 | USD[30.000000000000000] |
| 04687094 | SOL[0.010259740000000],USDT[0.0000002024034642] |
| 04687101 | BTC[0.000010000000000] |
| 04687103 | TRX[0.000779000000000] |
| 04687105 | USDT[0.000000005000000] |
| 04687115 | BNB[0.001066770000000],TRX[0.000777000000000],USD[0.0000004495087934],USDT[0.000001570438652] |
| 04687124 | BTC[0.000010000000000] |
| 04687126 | GMT[0.000000009113706],NFT (288818913433069006)[1],NFT (320635949745489779)[1],NFT (402763289809596327)[1],NFT (441893935304137267)[1],SOL[0.000000006320000],USD[0.0000001638412311],USDT[0.000000072383960] |
| 04687133 | BTC[0.000010157296372],ETH[0.000000100000000],ETHW[0.000000076310221],FTT[155.000000000000000000],SOL[0.000000052651080],USD[3500.3140396247757168],USDT[0.000000008146638] |
| 04687141 | USD[0.1986206247620262] |
| 04687146 | BNB[0.000000009478000] |
| 04687149 | SOL[0.000000007400000],USD[0.000000085620276] |
| 04687158 | AKRO[4.000000000000000],BAO[4.000000000000000],BRZ[0.000000028123000],BTC[0.2734662344023025],CEL[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.7928439200000000],FIDA[2.000000000000000],KIN[6.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USDT[10000.8887651513188433] |
| 04687163 | GMT[0.594181380000000],GST[0.091131300000000],LUNA2[14.322366800000000],LUNA2_LOCKED[32.234531450000000],LUNC[3120263.903661690000000],SOL[0.008532790000000],TRX[0.001554000000000],USD[0.000000040000000],USDT[4.645606260000000] |
| 04687164 | USD[0.0000010502335568] |
| 04687165 | TRX[0.000310000000000],USDT[1051.830000000000000] |
| 04687174 | USD[0.000100000000000] |
| 04687181 | MNGO[1.010000000000000] |
| 04687182 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[2.688974410000000],USDT[0.0064307718843693] |
| 04687186 | BNB[0.008571850000000],USDT[0.8819749800000000] |
| 04687188 | EUR[0.000000065460145],USD[0.0000009958570] |
| 04687200 | AKRO[1.000000000000000],BAO[84391.237435920000000],BTC[0.0165315100000000],KIN[260055.2648246400000000],MATIC[54.321120960000000],SAND[26.481167090000000],TRX[1.000000000000000],USD[0.0000792137910880] |
| 04687212 | MNGO[2.020000000000000] |
| 04687219 | APE[0.090000000000000],AVAX[0.000000067881271],BNB[0.000000096708500],CRO[0.000000020000000],ETH[0.000000010000000],ETHW[0.0009220750065815],LUNA2[0.000000180000000],LUNA2_LOCKED[74.689172415537545],LUNC[0.000000100000000],MATIC[0.000000010000000],SOL[0.000000021028816],USD[0.113996032932881],USDT[0.0052094914270222] |
| 04687230 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETHW[0.0008932100000000],KIN[3.000000000000000],NFT (298136869507859979)[1],NFT (480538416737076910)[1],NFT (543664600014037254)[1],TRX[1.001883000000000],USDT[0.000114353407533] |
| 04687236 | BAO[1.000000000000000],DOT[0.658679790000000],KIN[1.000000000000000],TRX[0.001639970000000],USD[0.0008625772054544],USDT[0.7300000095280028] |
| 04687242 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.0000003417047156] |
| 04687243 | KIN[1.000000000000000],SOL[5.120523910000000],USD[109.0100007675673933] |
| 04687246 | ATOM[0.051354000000000],TRX[0.254622000000000],USD[-0.2440975159750000] |
| 04687246 | BTC[0.000010000000000] |
| 04687247 | SOL[0.119976000000000],TRX[0.001554000000000],USDT[0.095103590620015] |
| 04687248 | MNGO[1.010000000000000] |
| 04687249 | BTC[0.030811520000000],ETH[0.432472000000000],ETHW[0.4324720000000000] |
| 04687250 | USD[0.2810753006696767],XRP[0.051890000000000] |
| 04687253 | USD[113.7813050900000000],USDC[1999.000000000000000] |
| 04687254 | ATLAS[0.000000068214915],NFT (292944409704093482)[1],NFT (329237202436690579)[1],NFT (429149260910085941)[1],USD[0.000007955655628] |
| 04687256 | AKRO[5.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[10.000000000000000],NFT (332740491767515683)[1],NFT (354242213660700650)[1],NFT (404711535745085877)[1],RSR[2.000000000000000],UBXT[4.000000000000000],USD[0.0000006748923341],USDT[0.000000172443052] |
| 04687258 | AUD[48.0215082919662641],ETH[0.000000057089472],FTT[0.0084733400000000],SUSHI[0.000000000828330],TRYB[0.000000003718170],USD[0.0000004287792],USDT[0.0000000148995000],XRP[0.000000082575126] |
| 04687263 | CRO[20415.039234150000000],FTT[10.150359900000000],NFT (353056273318876528)[1],NFT (378541026973992202)[1],NFT (395898445034768280)[1],NFT (419373723964798634)[1],NFT (518960373258765098)[1],NFT (549294293586300594)[1],NFT (560615889227547330)[1],USD[0.8804699050000000] |
| 04687265 | BTC[0.000010000000000] |
| 04687268 | GST[0.000000010000000],SOL[0.000000028694400],TRX[0.000000099244400],USD[0.0089960925033015] |
| 04687272 | BNB[0.463186290000000],BTC[0.0041494400000000],ETH[0.0562061700000000],ETHW[0.0555079800000000],USDT[258.077585960000000] |
| 04687275 | SOL[0.000012100000000],USD[4881.5581362900000000] |
| 04687276 | ETH[0.4129297800000000],ETHW[0.4129297834414720],USD[0.0937870489600000] |
| 04687277 | DOGEBULL[165.870607000000000],TRX[0.099050000000000],USD[0.2080849363750000],USDT[0.0000000132043340] |
| 04687282 | USD[0.000000459098080] |
| 04687287 | NFT (453189894472019482)[1],NFT (549109128062841375)[1],NFT (553677907602139314)[1],SOL[0.000000000900300],TRX[0.000001000000000],USD[2.0113558219250000] |
| 04687289 | USD[0.0400000000000000],USD[0.000000000147943],USDT[0.0000000001186435] |
| 04687295 | MNGO[2.020000000000000] |
| 04687297 | DOGE[0.800000000000000],ETH[0.000909780000000],NFT (338363722840293599)[1],NFT (459251958296293786)[1],NFT (495428832747578655)[1],SOL[0.005000000000000],TRX[0.728358000000000],USDT[13.6771384532500000] |
| 04687304 | TRX[0.859130000000000],USD[0.9433182425625000] |
| 04687308 | ETH[0.001000000000000],NFT (314544227573452328)[1],NFT (364657900315416289)[1],NFT (424030459476626187)[1],NFT (520576785568590227)[1],NFT (543381844753403934)[1],TRX[64.612741000000000],USD[6.6580508563750000],USDT[16.4720462085210000] |
| 04687309 | GMT[0.048446760000000],GST[0.011734120000000],KIN[1.000000000000000],NFT (293242884110128038)[1],NFT (398870724760256166)[1],NFT (471587188740088863)[1],SOL[0.004838420000000],TRX[0.000777000000000],USD[0.1208320321557734],USDT[0.0011432770279208] |
| 04687316 | BTC[0.000033138476751],USD[0.0412028612175000],XRP[0.000000094576910] |
| 04687317 | GHS[97.097413450000000],TRX[0.000015000000000],USD[4.3743692987615620],USDT[0.0000000006568884] |
| 04687319 | MNGO[2.020000000000000] |
| 04687329 | USD[0.0694016700000000] |
| 04687330 | USD[28.000000000000000] |
| 04687332 | BTC[0.000155080000000] |
| 04687335 | USD[0.0000000016484070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04687340 | MNGO[1.010000000000000] |
| 04687341 | TRX[0.000777000000000],USD[-0.001265911000000],USDT[0.00527900264202296] |
| 04687345 | TRX[0.000777000000000],USDT[0.000008125907212] |
| 04687346 | GMT[0.514765800000000000],SOL[0.001542000000000],USD[-0.019467911746483],USDT[0.000000016400895] |
| 04687350 | DENT[1.000000000000000],GST[0.000041660000000],KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000027222298],USDT[0.000000000199080] |
| 04687352 | BTC[0.037952730000000],ETH[0.635181160000000],ETHW[0.635181160000000],USD[2.681643250000000] |
| 04687356 | MNGO[2.020000000000000] |
| 04687357 | ALGO[327.061151000000000],AVAX[13.200001000000000],AXS[5.775000000000000],BCH[0.221560000000000],BTC[0.049768690000000],GMT[11.900000000000000],JST[300.240000000000000],MANA[335.929000000000000],NFT[348743724588918551][1],TRX[11060.003051000000000],USD[0.005107939670000],USDT[125.795872359433368 0] |
| 04687370 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],USD[0.000007062997643] |
| 04687371 | GMT[0.000000033303775],GST[0.000000038236000],LUNA2_LOCKED[28.677717810000000],SOL[0.000000058026000],TRX[0.000000089641805],USD[0.000000051907865] |
| 04687372 | AXS[0.039719526776330],BNB[0.025786310000000],BTC[0.035600960682420000],BUSD[44.866863370000000],DENT[1.000000000000000],GMT[1803.997629668950700],GST[0.019623270000000],MATIC[0.592287350000000],SOL[1.604542623950500 0],TRX[0.000779000000000],TSLA[0.009303330482380 0],TSM[0.003324070000000 0],UNI[0.000059019137900],USD[0.000001528748060],USDT[0.003804455093000] |
| 04687374 | LUNA2[6.598235174000000],LUNA2_LOCKED[15.395882070000000],SOL[0.000000118459520],USDT[249.6201929200000 00000] |
| 04687379 | GST[2588.920016730000000],SOL[5.640100000000000],USD[113.575265303250000000000000000] |
| 04687383 | USD[17.365062090000000] |
| 04687391 | MNGO[1.010000000000000] |
| 04687392 | SOL[0.000000012148290],XRP[0.000000007039278] |
| 04687395 | AKRO[5.000000000000000],BAO[7.000000000000000],BNB[0.035855530000000],DENT[4.000000000000000],GMT[1.864468860000000],GST[1.394283320000000],HXRO[1.000000000000000],KIN[8.000000000000000],MATIC[1.002450380000000],NFT[306817917351652828][1],NFT[355483696900376729][1],NFT[374315200890668407][1],NFT[402375038746399401][1],NFT[496268723291802136][1],NFT[519471569106907047][1],RSR[4.000000000000000],SOL[0.083384010000000],TRX[8.000000000000000],UBXT[4.000000000000000],USD[8.852762067220954 6],USDT[0.578187034669189 3] |
| 04687396 | ETH[0.000354370000000],ETHW[0.000354367148921 9],USD[0.763330340000000 00] |
| 04687397 | USD[0.007695161065080 0] |
| 04687404 | AKRO[4.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.000000002257101 0],USD[0.000000029903837] |
| 04687409 | BAO[5.000000000000000],ETH[0.291587530000000],ETHW[0.291587530000000],KIN[1.000000000000000],LRC[547.184961420000000],USD[0.000040698317845 0],XRP[1290.323594920000000] |
| 04687413 | GST[0.050003040000000],SOL[0.000000095712760],USD[0.003440810507485 4],USDT[0.000000035500270] |
| 04687416 | MNGO[1.010000000000000] |
| 04687437 | MNGO[1.010000000000000] |
| 04687455 | USD[0.000000038949463] |
| 04687458 | MNGO[1.010000000000000] |
| 04687496 | BTC[0.007587460000000],ETH[0.102228430000000],ETHW[0.102228430000000],GBP[0.006064358368796 7],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[297.512262080000000],RUNE[26.293204010000000],TRU[1.000000000000000],USD[11.581123615445185 6] |
| 04687498 | MNGO[1.010000000000000] |
| 04687501 | USD[0.000002496061425] |
| 04687506 | TRX[0.010960000000000],USD[128.605182911846864000000000],USDT[3.310947620548989 3] |
| 04687508 | MATIC[0.000182600000000],NFT[317743151615852857][1],NFT[493071596026518284][1],SOL[0.001784580000000],TRX[0.000946000000000],USD[0.000000109792825],USDT[4780.425916996944 3676] |
| 04687516 | AKRO[4.000000000000000],BAO[12.000000000000000],BNB[0.000000038422673],DENT[3.000000000000000],ETH[0.000000980000000],ETHW[0.106814520000000],FTT[0.000009250000000],GMT[0.000000070184748],KIN[14.000000000000000],RSR[1.000000000000000],SOL[0.000010778749924 2],TRX[1.000000000000000],UB XT[1.000000000000000],USD[84.432911115311884 2],USDT[0.000001692494532 0] |
| 04687520 | ETH[0.000000081348700] |
| 04687524 | AKRO[1.000000000000000],FRONT[1.000000000000000],GMT[0.000719070000000],RSR[1.000000000000000],TRX[0.000777000000000],USDT[102.032554397074616 3] |
| 04687525 | MNGO[1.010000000000000] |
| 04687532 | USD[0.446628972500000] |
| 04687536 | ETH[0.000003710000000],ETHW[0.004163710000000],GBP[0.004494950000000],MATIC[0.000000031968000],USD[0.000000068558923] |
| 04687541 | USD[50.010000000000000] |
| 04687550 | AMZN[0.000106000000000],BTC[0.001208040000000],DOGE[62.736675030000000],ETH[0.003220688998000],ETHW[0.003179618998000],GBP[0.024698365523517],KIN[1.000000000000000],LTC[0.018308970000000],RAY[0.000000038360000],SOL[0.046344106351434 9],TRX[1.000000000000000],USD[0.009061352232889 1],USDT[0.035555373565281] |
| 04687576 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.062894630000000],ETH[0.490128910000000],ETHW[0.489923040000000],GBP[0.008122392314928 1],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000137238707] |
| 04687578 | USD[0.211254781379500 0],USDT[0.000000081676656] |
| 04687581 | BNB[0.000000008624952 5],USD[0.000003693342239] |
| 04687582 | BTC[0.000010000000000] |
| 04687584 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000021961255],KIN[2.000000000000000],SHIB[0.000000003609523],USD[0.000000063609523],XRP[254.046363853910662 4] |
| 04687591 | TRX[0.000777000000000],USDT[20.472942620000000] |
| 04687593 | GMT[0.893750000000000],NFT[331105903490086715][1],NFT[374798357568522660][1],NFT[437743119237417140][1],USD[1.928734003130710 0] |
| 04687603 | MNGO[1.010000000000000] |
| 04687607 | BNB[0.000000075769600],BTC[0.000000009031700],ETH[0.000000047622182],MATIC[0.000000078032237],NFT[432068739319887572][1],NFT[439059021365816150][1],NFT[440882785660529177][1],SOL[0.000000008000000],TRX[0.000021009515601 0],USD[0.000791672289744 5],USDT[0.000000309512127] |
| 04687608 | USD[0.000000451585737 7] |
| 04687612 | SOL[0.000000009729600 0] |
| 04687617 | AURY[47.990400000000000],USD[8.928000000000000] |
| 04687632 | FTT[25.000000000000000],HKD[0.009715320000000],LUNA2_LOCKED[3836.150171700000000],LUNC[0.000000402547324],TRX[0.001555000000000],USD[5.461050418835548],USDT[0.007784180196580 7] |
| 04687666 | BTC[0.000055715432875 3],DOT[0.065426340000000],ETH[0.000412800000000],ETHW[0.000576000000000],SRM[0.662947340000000],USD[524.741981835143123 8] |
| 04687682 | AVAX[0.202700000000000] |
| 04687700 | MNGO[1.010000000000000] |
| 04687718 | AUD[0.000000915072032],BAO[1.000000000000000],GMT[0.000000023672322],KIN[1.000000000000000],RSR[1.000000000000000],STG[0.608400000000000],USD[0.000000023500724] |
| 04687719 | MNGO[1.010000000000000] |
| 04687724 | SOL[0.001846100000000],USDT[0.000000009750000] |
| 04687736 | TRX[0.303031000000000],USD[0.048300335300000],XRPBULL[7760000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04687744 | MNGO[1.0100000000000000] |
| 04687746 | BAO[7.000000000000000000],BTC[0.0174675000000000],DOGE[1.000000000000000],ETH[0.0000556600000000],ETHW[0.6193708800000000],GBP[653.7740017867092195],KIN[9.000000000000000],SOL[0.8714687800000000],TRX[1.000000000000000] |
| 04687749 | LUNA2[0.0986662331600000],LUNA2_LOCKED[0.2502212107000000],LUNC[21484.7800000000000000],USD[0.0000000130051282],USDT[0.0000000025432265] |
| 04687764 | TRX[0.0008130000000000],USD[-1.3323275379040000],USDT[1.5933372196399996] |
| 04687767 | USD[0.0000000036586797] |
| 04687773 | TRX[0.0000010000000000] |
| 04687774 | NFT (29896917624890822B)[1],NFT (36153999665138276B)[1],NFT (43656069737099849B)[1],USD[0.0000000117024758] |
| 04687783 | NFT (31399260800260537B)[1],NFT (40261420854534070B)[1],NFT (55186464703155571B)[1],TRX[0.0205010000000000],USD[0.0064509200000000],USDT[0.2500000000000000] |
| 04687785 | ETHW[0.0004000000000000],RNDR[5.2989400000000000],USD[0.0596784267000000] |
| 04687827 | BAO[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],NFT (55451981142339859B)[1],TRX[0.0015600000000000],USD[-30.0199811078900570000000000],USDT[537.0000000204308777] |
| 04687830 | BAO[1.000000000000000],USD[0.0100000100316038],USDT[0.0000009666490700] |
| 04687838 | TRX[0.0000090000000000],USD[0.0000000005317592] |
| 04687843 | BTC[0.2826940000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],IMX[573.1734820300000000],RSR[1.000000000000000],USD[1167.1590440478519075],USDT[996.3486426282633231] |
| 04687846 | FTT[10.0161863611480570],NFT (38369843596131090S)[1],NFT (51201090656843626B)[1],NFT (52787250835864323T)[1],SPY[24.0015602073000000],TSLA[7.6285937910000000],USD[0.1086479700000000],USDT[0.0000000047490024] |
| 04687854 | BAO[2.000000000000000],USD[10000.2433388238227725],USDT[439.4310418800000000] |
| 04687862 | NFT (46010183323142920T)[1],SOL[0.0100000000000000] |
| 04687868 | USD[0.0001845200000000] |
| 04687870 | NFT (33672770583200098B)[1],NFT (50714072558594705B)[1],NFT (53485722863261544B)[1],TRX[0.9071430000000000],USD[0.1572840333875000] |
| 04687875 | KIN[1.000000000000000],TRX[1.000000100000000],USD[1381.0143564200000000],USDT[0.0000000118810937] |
| 04687888 | USD[0.6918179844176843],XPLA[4907.3674230000000000] |
| 04687902 | USD[1.0100000000000000] |
| 04687917 | BNB[0.0000000050000000],DOGE[0.000000024431000],FTT[25.000000100000000],LUNA2[0.0000214464057300],LUNA2_LOCKED[0.0000504161336000],LUNC[4.6700000000000000],USD[0.0000000251347197],USDT[0.0000000435360641] |
| 04687934 | CTX[-0.0000000034809536],USD[3.3332151563147103],USDT[0.0000000007292510],XPLA[0.0077222300000000] |
| 04687935 | MNGO[1.0100000000000000] |
| 04687950 | USDT[94.0500000000000000] |
| 04687956 | LTC[0.0000000038000000] |
| 04687960 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],HOLY[1.000000000000000],KIN[7.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000025297571] |
| 04687966 | KIN[1.000000000000000],USDT[0.0000000009000000] |
| 04687973 | TRX[0.8725040000000000],USD[0.2790839990000000],USDT[0.6100570105000000] |
| 04688004 | KIN[2.000000000000000],SOL[0.0000000071176700],SXP[1.000000000000000],TRX[0.0001300000000000] |
| 04688005 | USD[30.0000000000000000] |
| 04688011 | USD[0.0000000010000000] |
| 04688025 | AKRO[1.000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],TRX[1.0023320000000000],UBXT[3.000000000000000],USD[0.0000005463345615],USDT[0.0000000004479086] |
| 04688029 | AVAX[6.3000000000000000],USD[6.8570170800000000] |
| 04688031 | USDT[0.0350781611125000] |
| 04688035 | SOL[0.0000000091757000] |
| 04688036 | PERP[0.0009991900000000],USD[-18.5734766439505600],USDT[31.2082210140945057] |
| 04688043 | ETHW[0.0079984000000000],FTT[0.0953201800000000],LUNA2[1.6341296880000000],LUNA2_LOCKED[3.8129692720000000],TRX[0.0007860000000000],USD[0.0000000120286705],USDC[733.9007107800000000],USDT[0.0000000053838991] |
| 04688058 | AVAX[0.0000000062258D0],BNB[0.0000000012074720],LUNA2[1.6975591150000000],LUNA2_LOCKED[3.9598046020000000],LUNC[369538.1952556000000000],USD[0.0000000037873988],USDT[0.0000000005023784],XRP[0.0000000029973256] |
| 04688060 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],MATIC[1.000000000000000],SECO[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000005389598876] |
| 04688070 | USD[100.0648609431321086],USDT[0.0000000070033977] |
| 04688077 | AKRO[5.000000000000000],BAO[88.0000000000000000],BTC[0.0002230400000000],DENT[4.000000000000000],KIN[79.0000000000000000],NFT (31429116603234165T)[1],NFT (44079174629583059I)[1],UBXT[7.000000000000000],USD[1223.0490691102233440],USDT[0.0000000133586700] |
| 04688082 | AKRO[2.000000000000000],BAO[26.0000000000000000],DENT[2.000000000000000],KIN[14.000000000000000],NFT (33946464932898D794)[1],NFT (39052623090990684)[1],NFT (51408292148099229)[1],UBXT[1.000000000000000],USD[140.8157574100000000],USDT[0.0000000053452150] |
| 04688089 | BAO[3.000000000000000],BTC[0.0564214105565193],ETH[0.000000800000000],ETHW[0.000000800000000],EUR[0.0000001453337T6],KIN[2.000000000000000],LUNC[0.0000000089397009],SOL[0.0000060000000000],UBXT[1.000000000000000],USD[0.0030621034211190] |
| 04688096 | TRX[0.0007770000000000] |
| 04688104 | BNB[0.5600000000000000],BTC[0.0000000030000000],BTT[0.000000010000000],FTT[25.9957500000000000],LUNA2[0.0000002351522T1],LUNA2_LOCKED[0.0000005486896B1],LUNC[0.0051205000000000],USD[0.4062534807644817],USDT[0.0000000136441042] |
| 04688118 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USTC[10.0000000000000000] |
| 04688120 | BTC[0.0000000073200000],TRX[0.9156510000000000] |
| 04688130 | ETH[0.0023920500000000],ETHW[0.0023920450000000] |
| 04688132 | USD[0.0000000097362240] |
| 04688147 | BUSD[0.9961334200000000],LUNA2[0.0012600982660000],LUNA2_LOCKED[0.0029402292880000],USD[0.0000000007380500] |
| 04688148 | BTC[0.0763841720354344],ETH[0.0000000092836200],FTT[0.0952072565819601],LUNA2[0.0682871009400000],LUNA2_LOCKED[0.1593365689000000],USD[2.6343139353356980],USDT[0.0000002084934131] |
| 04688150 | USD[0.0000000068627188] |
| 04688157 | BNB[0.0010000000000000],DENT[1.000000000000000],SOL[0.0505876100000000],STSOL[0.0075000000000000],TRX[0.0009230000000000],USD[0.0079312327000000],USDT[1.8695657203727900] |
| 04688161 | TRX[0.0077900864676732],USD[-0.0181290305769564],USDT[0.0207009495000000] |
| 04688165 | ETH[0.1477956900000000],ETHW[0.1469329200000000],GBP[0.0578786367280200],SHIB[2821645.8657704200000000],TSLA[0.1074812400000000],USD[0.0001231834954S6] |
| 04688173 | BRZ[187.3990000000000000],BTC[0.0068986200000000] |
| 04688181 | AKRO[0.0000000093415000],APT[0.0000000013669551],BTC[0.0061346500000000],ETH[0.0569897600000000],EUR[0.3674515515905500],LUNC[0.0000000105358271],USD[0.0000000659081004] |
| 04688184 | BTC[0.0096537600000000],USD[0.0000596719127D4] |
| 04688205 | BTC[10.0686224000000000],ETH[0.1229970602198554],FTT[25.0950000000000000],LTC[0.0300000087297822],MNGO[215080.0000000000000000],SOL[0.0400000000000000],SRM[0.1257040000000000],USD[-77159.8626424770581727000000000],USDT[1.000000000000000] |
| 04688208 | TRX[0.0007780000000000],USDT[19.9198611100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04688209 | BNB[0.000287613875454843],SOL[0.000000011900000],TRX[0.001556000000000000],USD[0.114132769547383 9],USDT[4.423405265804142 5] |
| 04688212 | GST[22.850001900000000],TRX[0.000076000000000000],USD[0.822541004272318 6],USDT[0.000000004347568 7] |
| 04688215 | COMP[0.098500000000000000],USD[0.005511303500000 00] |
| 04688229 | GST[235.92000014000000 00],USD[850.783479000000 0000] |
| 04688231 | TRX[0.000824000000000000],USDT[1129.10829188000 000000] |
| 04688233 | SOL[0.00000000607350 0],USD[0.722457278750000 0] |
| 04688236 | BAO[1.000000000000000000],KIN[1.0000000000000000 00],MATIC[1.0000000000 00000000],USD[0.00000097 9836241 3] |
| 04688240 | BTC[0.002581080000000 00],USD[0.000138255615996 3] |
| 04688264 | TRX[0.000802000000000 000],USDT[1.56724812000 0000000] |
| 04688265 | BTC[0.0042265400000000 00],ETH[0.05265530000000 0000],ETHW[0.0519984800 00000000],USDT[2.8551849 800000000] |
| 04688274 | USD[19.06214258000000 000] |
| 04688284 | USD[1.937250551436875 6] |
| 04688288 | TRX[0.000777000000000 000],USD[0.000035924200 0000],USDT[0.00000000247 00000 0] |
| 04688293 | AKRO[1.000000000000000 000],BAO[3.0000000000000 00000],CHZ[1.00000000000 0000000],DOT[17.07011697 25262604],KIN[2.00000000 0000000000],LUNA2[0.676 09707590000000],LUNA2_L OCKED[1.521652920000000 00],LUNC[2.1028597600000 00000],MATIC[282.3501119 200000000],UBXT[2.000000 000000000000],USD[0.0000 0009272443 2] |
| 04688296 | BAO[2.000000000000000000],DENT[1.0000000000000 00000],TRX[1.00077800000 0000000],UBXT[2.00000000 0000000000],USD[0.002218 03139125 00],USDT[0.66259314539478 28] |
| 04688298 | BTC[0.0000164600000000 00],USDT[0.0000000054260 4560] |
| 04688299 | USD[0.002000002316276] |
| 04688304 | ETH[0.000364255735004 5],ETHW[0.0003642555931 692],USD[-0.294923606898 8296],USDT[-0.0077577908 635487] |
| 04688305 | BTC[0.00009796000000000 0],ETH[0.0009588600000 000000],ETHW[0.00098600 00000000000],GMT[14.147 68985000000000],GST[0.00 54000000000000 00],LUNA2 [2.520307140000000 00],LU NA2_LOCKED[5.88071666100 00000 0],LUNC[87408.074888 000000000000 0],NFT (46831367027227281 7)[1],SO L[4.524614200000000 0],USD[4.253731484000000 00],USDTi[0.0031295675000 0000 0],USTC[299.9400000000 000000 0] |
| 04688311 | USD[-0.000387715521660],USDT[0.999421111000 00000] |
| 04688314 | USD[-0.000320404603993 4],USDT[0.000000000679 21639],XRP[0.021832600000 00000 0] |
| 04688331 | BTC[0.0000101593151134],NFT (556361110149138229) [1],SOL[0.000086180000 0000],TRX[0.0007780000000 00000],USD[0.005178231702 2400],USDT[0.00000000781 2274] |
| 04688335 | SOL[0.000000009381110 0] |
| 04688347 | USD[0.891141070000000 00] |
| 04688349 | USD[0.000000080000000 0] |
| 04688358 | BTC[0.1028660900000000 00],CRO[0.00000000920 00000],USDT[0.0000018899 069573] |
| 04688367 | USD[0.000003400000000],ETH[0.47467554000000 00],ETHW[0.4746755400000 000 0],GST[0.0000000105235 1],TRX[0.00000060000000000 0],USD[0.000000009809564],USDT[0.0000128896272524] |
| 04688378 | SOL[0.000000002647300 0] |
| 04688379 | AVAX[3.300000000000000 000],BTC[0.0255971120 000000],ETH[0.1032529700 000000],ETHW[0.125252970 0000000],GMT[58.96523000 000000 00],LDO[42.6734846 700000000],LUNA2[4.86680 3874000000 0],LUNA2_LOCK ED[11.5558757100000000],TRX[554.00522800000000 00],USD[0.146816046291193],USDT[1.291218037349384] |
| 04688387 | ALPHA[1322.6313336200000 000],BAO[23.0000000000 00000000],BTC[0.00000001 0000000],GOG[1794.5795715 337372668],KIN[2.00000000 0000000000],SAND[31.5375 247000000000],SHIB[34409 86.767599955785911 2],SUS HI[16.349579570000000 0],TRX[1.00000000000000000 0],UBXT[2.00000000000000 0000],USD[0.000000045577 033],YGG[31.2583145700000 0000 0] |
| 04688423 | SOL[0.000000046148 98],USDT[0.00000000865 21050],XRP[0.000000010000 0000 0] |
| 04688445 | BNB[0.000000008249789 0],ETH[0.0000000708255 76],USD[0.000009323301346 8] |
| 04688476 | USDT[0.4510078668310 532] |
| 04688491 | USD[0.00000009176288 0] |
| 04688510 | USD[0.237206899125000 0],USDT[0.224742265250 00000 0],XRP[0.7946930000 0000000 0] |
| 04688524 | BTC[0.000000003678000 0],USD[198.83030665000 00000 0] |
| 04688540 | NFT (2898748499871918 62)[1],NFT (5247886829 079730 08)[1],NFT (5345 4252493570829 6)[1],TRX[0 .300798000000000000],USD [1.2364455720000000],USDT [1.2647310647500000] |
| 04688546 | NFT (304062131955540760)[1],SOL[0.000000061190700] |
| 04688574 | USDT[1.064584672399394 8] |
| 04688575 | TRX[0.000778000000000 000],USD[1.475959001000 0000 0],USDT[46.6200000033 55255 9] |
| 04688621 | BTC[0.000000007759500],GMT[0.00000000810887 18],SOL[0.0000000007678 5],TRX[0.268015495200000 0] |
| 04688628 | NFT (365586185954600181)[1],NFT (39074407203 975889 5)[1],NFT (454286 2137972629 14)[1],NFT (51 6672109755125261)[1],USD[ 0.165505772236788 1] |
| 04688661 | USDT[0.000127808063001] |
| 04688665 | BNB[0.000000049858400],DOGE[0.0000000747419 07],JST[0.0000000921797 68],NFT (3657925950411 59353)[1],NFT (49839939 2732464940)[1],NFT (5032 57667276168137)[1],SOL[0.0 00000073899140],TRX[0.000 000003367156],USDT[0.0000 00006759041] |
| 04688668 | USDT[0.404732844750000] |
| 04688677 | USD[0.000000005038861],USDT[0.00000000804835 5] |
| 04688680 | BTC[1.891000000000000000],FTT[0.01914660000000 00],USD[1.1978234709206442],USDT[5574.9858734842254800] |
| 04688690 | AKRO[2.000000000000000000],ALPHA[1.0000000000 00000000],BAO[8.00000000 000000000 0],BTC[0.00000 00049302 00],DENT[4.00000 00000000000 0],ETH[0.0000 0003694909],HOLY[1.041466 650000000 0],KIN[9.0000000 000000000 0],LUNA2[0.0005 10147636700 0],LUNA2_LO CKED[0.00119034448600000],LUNC[111.085721947322540 5],MTL[0.000000 03169341944],PAXG[0.0000000834134 4],SOL[0.000000000847722],TRX[4.000000008627251],UB XT[1.000000000000000000],USDT[0.0048018875424390],XRP[0.000000090222250] |
| 04688714 | AVAX[0.1033896200000000 0],FTT[73.385320000000 0000],USD[-1.7357993702 11974 6],USDT[0.00081600 00000000 0] |
| 04688720 | USD[0.000000411627154 0] |
| 04688723 | BTC[0.000000011789948],ETH[0.0000000750220 00],SOL[2.99967156087735 00],TRX[34.00006600000000 00],USD[1746.66858160249 00000 0],USDT[0.00034300 59109694 3] |
| 04688740 | BTC[0.000001000000000],SOL[0.0401000000000 0000],USD[2.04780999625 0000 0],XRP[3.010000000000 00000 0] |
| 04688743 | SOL[0.000000096347100],TRX[0.000060000000000 00],UBXT[1.00000000000000 000 0] |
| 04688751 | BTC[0.000000065840346],USD[0.0002609929880 28] |
| 04688754 | USD[25.00000000000000 0] |
| 04688763 | BNB[0.000000112546613],MATIC[-0.0000000733 86131],SOL[0.0000000396 01708],TRX[42.3201875010 628869 ] |
| 04688780 | EUR[0.760000000000000 0] |
| 04688801 | BAO[1.000000000000000000],FTT[4.00000000000 00000 0],GBP[0.00750543297 39460],SECO[1.0000000000 00000000] |
| 04688803 | TRX[0.002331000000000],USD[0.4338753000000 00000 0] |
| 04688804 | NFT (434745791421033624)[1],NFT (43750863058 63995 16)[1],NFT (53991 32493705860 85)[1],USDT[ 0.0000021279570387],XLMBEAR[0.000000002366000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04688812 | TRX[0.000778000000000000],USDT[0.00327690000000000] |
| 04688850 | EUR[0.000858342682414],SOL[0.010000560000000000],USD[0.00313159020497860] |
| 04688858 | APE[1.000610470000000000],BTC[0.000210250000000000],KIN[1.000000000000000000],USD[0.000415025298869] |
| 04688864 | NFT (4517034344498587)[1],NFT (5038549509996051138)[1],NFT (5295694235677474349)[1],NFT (5702362451623394105)[1],SOL[0.019975000000000000],TRX[0.000777000000000000],USD[0.010880559733902],USDT[0.000000081700862] |
| 04688867 | USD[30.000000000000000] |
| 04688869 | USDT[20495.471725856500000] |
| 04688872 | USD[0.000000614322388] |
| 04688878 | APT[0.334000000000000000],FTT[0.012361427592766],SOL[0.900000010000000],USD[0.196565574340000],USDT[0.000000050000000] |
| 04688881 | TRX[0.001554002790476],USD[0.002595062904712],USDT[0.0045260940000000] |
| 04688884 | ETH[0.000470129257197],ETHW[0.000470129257197],TRX[0.000779000000000],USD[8499.693233756033345],USDT[10.009182581549787] |
| 04688911 | BTC[0.0000976060000000],MANA[0.957250000000000],TRX[0.000777000000000],USD[0.0000000414333000],USDT[0.0000000058296056] |
| 04688923 | GENE[0.000000000884700],NFT (2921161114089966711)[1],USD[0.000000010333540],USDT[0.000000007912501411] |
| 04688954 | USD[0.000000032140995] |
| 04688965 | DOGE[899.860000000000000],NFT (3266859070882017201)[1],NFT (3299401664705717421)[1],NFT (467042947522323582)[1],USD[0.001070118400000000] |
| 04688971 | TRX[0.000781000000000] |
| 04688989 | KIN[1.000000000000000],SOL[0.000000006926096] |
| 04688993 | NFT (4478587722309798151)[1],NFT (5105807141768480211)[1],TRY[0.000001458816798],TRYB[0.000000005167600],USD[0.003517566100000],USDT[0.000000077134730] |
| 04689007 | BAO[2.000000000000000],GBP[0.000000259932619],SOL[1.722082410000000],USD[0.425500000000000] |
| 04689071 | EUR[0.460000000000000],USD[0.004076198500000000],USDT[386.230000000000000] |
| 04689076 | STG[1.9970000000000000],USD[4.65709802000000000] |
| 04689077 | BTC[0.075881782000000000],USDT[21.235345100000000] |
| 04689094 | AKRO[2.000000000000000],BAO[2.0000000000000000],ETH[0.000000058939622],KIN[1.0000000000000000],LUNA2[4.6020057150000000],LUNA2_LOCKED[10.7380133300000000],LUNC[0.00000002542000],NFT (3242478922924152341)[1],NFT (3248041294034874431)[1],NFT (3373475835664533071)[1],NFT (4274241485412093551)[1],SOL[0.000000044168000],USD[0.0000001772265231],USDT[0.000000082779868] |
| 04689114 | BNB[0.0000000094867000],USD[0.000002289337836] |
| 04689147 | SOL[10.233389650000000],USD[531.550331442771058],USDT[0.0000001810830624] |
| 04689156 | USDT[0.000000670500000] |
| 04689173 | BAO[2.000000000000000],TRX[1.000777000000000],USD[0.000000564265600],USDT[0.0000000082454765] |
| 04689182 | TRY[0.01145700285070995],USD[0.000189050599690000],USDT[0.000189050922586] |
| 04689204 | FTT[25.704379950000000],LUNA2[0.0877144217100000],LUNA2_LOCKED[0.204666984000000],LUNC[19260.832303230000000],NFT (2884284977112626131)[1],NFT (3655749572612884221)[1],NFT (5273982819957696761)[1],NFT (5393657412237159111)[1],NFT (5739563042721284411)[1],USD[1.244205407194493],USDT[0.000000187651409] |
| 04689208 | APE[59.588676000000000],ARS[10.792884030000000000],USD[1.501567050755467] |
| 04689232 | USDT[9440.697864910000000] |
| 04689238 | BTC[0.059989850000000],ETH[0.639177410000000],ETHW[0.639054770000000],GBP[0.048285230000000] |
| 04689239 | BNB[0.000000028147592],BTC[0.000000019660400],ETH[0.000000049298271],FTT[24.934940084358203],SOL[0.000000098615014],USD[0.000001657259790],USDT[0.000000001868085] |
| 04689243 | BTC[0.000000085228478],EUR[0.000000074193597],KIN[1472512.157359410000000],LUNA2[1.507318094816757],LUNA2_LOCKED[3.401928052265767],LUNC[0.006828000000000],TRX[0.001554000000000],USD[0.000047755912720],USDT[0.0000000193126485] |
| 04689247 | EUR[0.000000076777110],USD[-1.728101185683364200000000],USDT[40.913243527163574] |
| 04689259 | BTC[0.007198560000000],FTT[0.0950000000000000],LUNA2_LOCKED[2.671044300000000],LUNC[249268.080000000000000],USD[0.0673272191000000],USDT[0.000000004115100] |
| 04689271 | LUNA2[16.340302080000000],LUNA2_LOCKED[27.711497520000000],USD[0.000000061920156],USTC[1681.155605000000000] |
| 04689272 | BTC[0.041367240000000] |
| 04689276 | EUR[0.596195719200000],LUNA2[0.000000030043375],LUNA2_LOCKED[0.000000701011209],LUNC[0.006542000000000],SOL[46.007750000000000],USD[773.897674783798710000000] |
| 04689277 | USD[19.150000000000000] |
| 04689283 | GMT[6.433109810000000],GST[604.080000950000000],NFT (3199047920437372181)[1],NFT (3496967432106831731)[1],NFT (4475378348013150711)[1],NFT (4602209989661940451)[1],SOL[0.283607790000000],USD[0.966558940000000],USDT[0.535218640000000] |
| 04689286 | USD[1.014419000000000] |
| 04689290 | AKRO[1.000000000000000],ATOM[0.000000055810000],BAO[2.000000000000000],BTC[0.000998000000000],GMT[0.000000013931888],KIN[3.000000000000000],LUNA2[0.610931362500000],LUNA2_LOCKED[1.425506512000000],LUNC[738.820000000000000],NFT (3715447006926460861)[1],NFT (4878428790418649971)[1],NFT (5007180148759390081)[1],NFT (5050958088601709201)[1],NFT (5088950708542377891)[1],TRU[2.001557000000000],TRX[2.001557000000000],UBXT[1.000000000000000],USD[63.029117685130496B],USDT[0.000000082709002],USTC[86.000000000000000] |
| 04689294 | GMT[0.192439810000000],TRX[0.000005000000000],USD[0.024338169444744730],USDT[0.024098460033786200] |
| 04689299 | AKRO[1.000000000000000],KIN[3.000000000000000],NFT (4490011595190502241)[1],TRX[0.000777000000000],USD[0.000000142215583],USDT[0.000000012089175] |
| 04689301 | USDT[1.16494360000000000] |
| 04689309 | ATLAS[105261.187719547719816],BTC[0.000072150000000],MANA[1251.429517407669580],SAND[975.036693025875229],USD[0.000078480856784] |
| 04689311 | USD[0.558006960000000],USDC[80.000000000000000] |
| 04689363 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.182052260000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.304582590000000],KIN[7.000000000000000],SOL[4.120321510000000],SRM[163.356493980000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000147126459678188],XRPB[32.020557170000000000] |
| 04689365 | ETH[0.000000000193000],TRX[0.0000000075616482] |
| 04689369 | USDT[0.000000058037271] |
| 04689377 | TONCOIN[0.400000000000000],USD[0.520666450000000],USDT[4.471312915850000] |
| 04689388 | USD[-0.000022191689594],USDT[-0.004501225074800],USTC[0.000000076362686] |
| 04689391 | ETH[0.000000099170000],FTT[25.000000000000000],LUNA2[1.402330647000000],LUNA2_LOCKED[3.234876113000000],NFT (3133685362386291571)[1],NFT (4020309514575809611)[1],NFT (5755166653006040191)[1],USD[347.677899839294 1832],USDT[0.0000000102433298] |
| 04689399 | ETH[0.0000960100000000],USD[0.009281984135000000] |
| 04689407 | LUNA2[0.000050047178430000],LUNA2_LOCKED[0.00116776749700000],SOL[1.042475640000000],USD[0.605868984414950006],USDC[12.000000000000000],USTC[0.0070844200000000] |
| 04689410 | AVAX[0.000000013556844],BNB[0.000000058999692],LUNC[0.000000035936400],SOL[0.000000081112035],TRX[0.000000022915422],USD[0.000000040028075006],USDT[0.000000418968042] |
| 04689411 | BNB[0.000000193226600],BTC[0.000000077913528] |
| 04689415 | AUD[0.000000058422790],BAO[5.000000000000000],BTC[0.000057100000000],KIN[3.000000000000000],USDT[0.002776555256078] |
| 04689427 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[5.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.0000010147577108] |
| 04689432 | USDT[0.0000000035650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04689435 | USDT[0.000021867952324500000000] |
| 04689452 | BTC[0.0025994800000000], LUNA2[0.17395372570000000], LUNA2_LOCKED[0.40589202650000000], LUNC[37878.79000000000000000], USD[350.776154818520451400] |
| 04689461 | ETH[0.0000000962000008], LINK[8.5901684185574800], USD[0.0000000579258951], USDT[0.0000000032556532] |
| 04689465 | USD[0.438711780000000000] |
| 04689510 | AXS[0.002721794803317200], BTC[0.0000000008880498], ENJ[0.00000000598104070], USD[1.959159298405000000] |
| 04689514 | BTC[0.0000000072585801], USD[0.0000394215072636], USDT[0.00008097697458800] |
| 04689556 | BTC[0.0000000007939585], USD[-0.165657111408087000], USDT[0.2490486360604880000] |
| 04689566 | MNGO[1.0100000000000000] |
| 04689571 | TONCOIN[0.267680220000000000], USD[0.0000005522025180], USDT[0.00000009000000000] |
| 04689582 | USD[30.0000000000000000] |
| 04689584 | AKRO[1.000000000000000000], BAO[7.000000000000000000], BTC[0.0815851000000000], CHF[6557.770713032587895], CHZ[1.000000000000000000], DOT[12.0573134600000000], ETH[0.6755344000000000], ETHW[0.2873844900000000], KIN[2.000000000000000000], LUNA2[0.1178723788000000], LUNA2_LOCKED[0.2750255639000000], LUNC[26621.8241273300000000], MANA[4.9942674700000000], RSR[1.000000000000000000], SOL[5.7552027300000000], TRX[3.000000000000000000], UNI[12.5285904900000000], USD[30.0000000153917693], USDT[0.000000074810592], XRP[293.5655224900000000] |
| 04689589 | BNB[0.006195980000000000], TRX[0.000792000000000], USD[0.27708796750000000], USDT[0.067901292500000000] |
| 04689595 | BTC[0.001046083000000000], ETH[0.021000000000000000], ETHW[0.021000000000000000], USD[6.4203092208457690] |
| 04689605 | BAO[1.000000000000000000], BRZ[0.8769154515875336], BTC[0.0000985207199999], KIN[1.000000000000000000], USD[-1.9234768851048210], USDT[0.4124791936767373] |
| 04689607 | BNB[0.000000076475757], MATIC[0.0000003364228], SOL[0.0000000067613730], TRX[0.000000005920857], USD[0.0000000081847983], USDT[0.032703280170596] |
| 04689637 | KIN[1.000000000000000000], TRX[1.0007770000000000], USDT[0.0000014853218134] |
| 04689643 | FTT[0.0352837576427175], LUNA2[3.6696821600000000], LUNA2_LOCKED[8.5625917060000000], LUNC[79230.4984120000000000], TRX[0.0000960000000000], USD[-458.8265785458610483], USDT[541.7799173386026947] |
| 04689645 | USD[0.000000084000000] |
| 04689658 | BUSD[2023.1296900000000000], TRX[0.0007770000000000] |
| 04689663 | BTC[0.0000003319265310], ETH[0.000000066632920] |
| 04689668 | BNB[0.000000006584500], ETH[0.000000004700000], SOL[0.0000000044748244], XRP[0.000000056123769] |
| 04689678 | BAO[1.000000000000000000], DENT[1.000000000000000000], GMT[0.4661695026427700], GST[0.6569659800000000], KIN[1.000000000000000000], SOL[14.5274135000000000], USD[86.8590115297611572000000000] |
| 04689685 | SOL[0.000000050854300], TRX[0.000000053000000] |
| 04689687 | MNGO[1.010000000000000000], SLRS[1.0010000000000000] |
| 04689692 | TRX[0.819989000000000000], USDT[0.3990913127500000] |
| 04689709 | BRZ[50.000000000000000], USD[-2.6912227100000000000000000] |
| 04689750 | USD[6.1809428092500000] |
| 04689752 | SAND[124.5747531000000000] |
| 04689758 | ETH[0.0000001403196000], LUNA2[0.0444037216300000], LUNA2_LOCKED[0.1036086838000000], NFT (30080104110902789 6)[1], NFT (35331392937128194 1)[1], NFT (45268977587867613 8)[1], NFT (56013247632985777 2)[1], TRX[0.0000000015706008], USD[0.000000110944948], USDT[0.000126754699014] |
| 04689760 | BTC[0.0000000069054587], ETH[0.00000003246362 6], TRX[0.00077700000000], USD[0.0000000867391 1], USDT[0.0000008301388 1] |
| 04689769 | SOL[0.0097980000000000], TRX[0.0017740000000000], USD[0.776505615823781 2], USDT[0.0896960052333289] |
| 04689770 | BTC[0.0014670600000000], ETH[3.168463010000000 0], ETHW[3.1672235600000000], SOL[63.4867487100000000] |
| 04689789 | BTC[0.0000044791250], ETH[0.000106637200000 0], ETHW[0.0001066372000000], SOL[0.1900478561 75240], UMEE[271.6632915737557048], USDT[0.0001873168161284] |
| 04689791 | LUNA2[7.8663777190000000], LUNA2_LOCKED[18.3548813400000000], LUNC[1712920.3100000000000000], TRX[0.1134140000000000], USD[24.0656391194498935] |
| 04689805 | TRX[0.0007770000000000], USDT[0.000000968717327 9] |
| 04689811 | BNB[0.0000000098548944], MATIC[0.0000000084984 00], SOL[0.0000000059525740], USD[0.00000061229 14607], USDT[0.000000143367859] |
| 04689822 | ETHW[1.0079251400000000], USD[0.4691319119847 700] |
| 04689845 | USD[0.000000040000000] |
| 04689848 | TRX[0.0007770000000000], USDT[0.2402000000000000] |
| 04689861 | TRX[0.0077700045000000], USD[0.0000000115366110], USDT[0.0000001251584368] |
| 04689862 | TRX[0.0000200000000000], USD[0.0317322363266095], USDT[0.1924872170336300] |
| 04689869 | BAO[7.000000000000000000], KIN[3.0000000000000000], USD[0.000000094144544] |
| 04689870 | TRX[0.0007770000000000], USDT[0.2266697025000000] |
| 04689877 | USD[0.0000000075000000] |
| 04689878 | BTC[0.000000024093316], ETH[0.00000001000000 00] |
| 04689879 | ETH[1.5370799300000000], ETHW[1.23147229000000 00] |
| 04689884 | USD[0.0073592355000000] |
| 04689891 | ETH[0.0000000156000000], FTT[0.0689829400000000], NFT (40525114375492226 1)[1], TSLA[0.1700000000000000], USD[2.2488115438891000], USDT[0.0046428543240641] |
| 04689892 | USD[0.0000000084524886] |
| 04689900 | USDT[0.0016762400000000] |
| 04689902 | FTT[0.0401497705238630], NFT (39987894175209457 3)[1], NFT (49198482093564338)[1], NFT (50241945654838606 5)[1], USDT[0.000000049400000] |
| 04689903 | CHF[0.0000000020307624], CRO[40.0000000000000000], EUR[700.0000003193576 95], USD[88.0571629924144000000000], USDT[1095.7229524362500000] |
| 04689921 | BTC[0.000000020000000], ETH[0.00000031000000 00], ETHW[0.0000003100000000], TRX[0.0077700000000000], USD[0.000000186900000], USDT[0.0017355519400536] |
| 04689923 | KIN[1.000000000000000000], NFT (368814884416922394)[1], NFT (40104109113371460 2)[1], NFT (57246706832327846 4)[1], TRX[0.0000000035700000] |
| 04689927 | BTC[0.0009675400000000], RSR[1.0000000000000000], TRX[0.0015580000000000], USD[0.0000014362603 1], USDT[1.0828446151722339] |
| 04689931 | USD[0.8149436600000000] |
| 04689938 | BTC[0.0000001972336], ETH[0.0000000487512800], LTC[0.0000000907116320], MATIC[4.9717830971501 200], SOL[0.000000058697124], TRX[0.0000160000000000], USD[0.0000000137352995], USDT[0.0000421990654027] |
| 04689939 | USDT[0.0000000926500000] |
| 04689956 | ALGO[0.6823400000000000], DOT[1.599680000000000 0], NEAR[3.0994600000000000], USD[1.0282217000000000], USDT[0.0432285400000000] |
| 04689957 | TRX[0.0007770000000000], USD[0.0323929065000000] |
| 04689969 | BULL[0.0004818700000000], ETHBULL[0.00057269000 00000], MATICBULL[91.1840000000000000], SUSHIBULL[10160000.0000000000000000], USD[0.0000001806302 41], USDT[0.0000000545791556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04689970 | ETH[0.001770840000000000],GBP[0.000022584731100] |
| 04689978 | BTC[0.010269010000000000],ETH[0.732302340000000000],ETHW[0.731994620000000000],GST[0.011349020000000000],SOL[0.009003400000000000],TRX[0.000789000000000000],USD[0.192973269000000000],USDT[1.485636274500000000] |
| 04689982 | BTC[0.000005000000000000] |
| 04689985 | BTC[0.000447129516000000],ETH[0.000010310000000000],ETHW[0.000010310000000000],GAL[0.012836250000000000],GMT[12.181270430000000000],KIN[2.000000000000000000],USD[0.020383268506787300],USDT[31.550287190596636] |
| 04689989 | FTT[0.021396303760126300],USD[0.101580725000000000] |
| 04689991 | LUNA2[0.051981542060000000],LUNA2_LOCKED[0.121290264800000000],LUNC[11319.090225390000000000],TRX[0.000777000000000000],USD[0.143556321350000000],USDT[2.748410801932610] |
| 04690008 | BRZ[0.000966450000000000],USD[0.000000000861783000],USDT[0.000000001140594600] |
| 04690011 | XRP[29.750000000000000000] |
| 04690023 | BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000015720324] |
| 04690029 | BAO[2.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000003500158832] |
| 04690031 | BULL[0.019400000000000000],TRX[0.000844000000000000],USDT[0.000000004415000] |
| 04690035 | AUDIO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[0.000778000000000000],UBXT[2.000000000000000000],USDT[11.184602027369734] |
| 04690042 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000050611392],USDT[0.000000007990398] |
| 04690050 | BTC[0.000045433363500],ETHW[8.208080297170000000],FTT[735.068380310000000000],USD[1957.595387208250000000] |
| 04690059 | ETH[0.000000004903448] |
| 04690064 | ATOM[0.953308578903500],AVAX[0.101761950000000000],BNB[0.170989870000000000],BTC[0.304500514415010000],DENT[1.000000000000000000],DOT[0.002235850000000000],ETH[1.572541668264000000],ETHW[4.073794580000000000],FTT[25.620384400000000000],GMT[1246.427935410000000000],LUNA2[0.008159158266000000],LUNA2_LOCKED[0.019088035953000000],LUNC[0.009371537000000000],SOL[100.827198930000000000],TRX[0.001486000000000000],USD[-7028.672324347801176690],USDT[2992.655114015211107381],USTC[0.743531257488500000] |
| 04690067 | SOL[0.000000079942700],TRX[0.001554002320000000] |
| 04690069 | USD[0.081859009991540] |
| 04690074 | TONCOIN[0.028000000000000000],USD[0.000000009104225000],USDT[0.000000007300000000] |
| 04690079 | ETH[0.002714320000000000],ETHW[0.002714320000000000],TRX[0.000777000000000000],USD[0.000005532028634],USDT[0.002891016546675780] |
| 04690088 | KNC[0.003409360000000000],USD[0.477463132586295200] |
| 04690096 | BNB[0.002566072494012],GMT[0.000000006560000],GST[0.000000049114716],LUNA2[6.267848513000000000],LUNA2_LOCKED[14.624979860000000000],LUNC[1364837.210000000000000000],SOL[0.000000081932990],TRX[0.001320000000000000],USD[-0.049511467509741],USDT[0.000000015132845] |
| 04690101 | BNB[0.000000046306600],BTC[0.000000000096000],CTX[0.000000000000000000],ETH[0.000000001865818],LUNA2[0.044413257070000],LUNA2_LOCKED[0.013630933200000],MATIC[0.000000001009149],SOL[0.000000070400000],TRX[0.000000008000000],USD[0.000000012332710],USDT[0.000000005943922],USTC[0.628691121425683740] |
| 04690104 | BTC[0.000000052773500],ETH[0.000000094000000],FTT[25.095000000000000000],USD[12719.436796431704328] |
| 04690119 | SOL[0.000000038902870] |
| 04690126 | FTT[0.028670640768769] |
| 04690128 | TRX[0.000777000000000000],USD[-0.221492877420000],USDT[0.418342996484618] |
| 04690131 | TONCOIN[0.009451850000000000],TRX[87.000000000000000000] |
| 04690154 | ETH[0.000000089879600] |
| 04690155 | BTC[0.019598182000000000],ETH[0.209978760000000000],ETHW[0.209978760000000000],FTM[33.000000000000000000],GALA[860.000000000000000000],LUNA2[0.420736184600000000],LUNA2_LOCKED[0.981717764000000000],LUNC[91616.190000000000000000],MANA[72.991540000000000000],MATIC[69.992800000000000000],RUNE[4.100000000000000000],SLP[1999.640000000000000000],TLM[1000.000000000000000000],TRX[0.327668000000000000],UNI[0.050000000000000000],USD[85.680496240273408],USDT[0.992588313214350] |
| 04690159 | AVAX[0.006967500000000000],DOGE[19.996200000000000000],LUNA2[79.507675181026300],LUNA2_LOCKED[185.517908765726700],LUNC[17310758.981224500000000000],SOL[0.006115830000000000],USD[11.348575618003500],USTC[1.185310000000000000] |
| 04690168 | USDT[0.000021843743900] |
| 04690205 | KIN[1.000000000000000000],MXN[0.8181791900035191],SHIB[915206.030874690000000000],USD[0.010833602280291] |
| 04690210 | BRZ[0.000000029474800],BTC[0.0067072701502227],ETH[0.0000000070938900],ETHW[0.0237132532866900],FTT[3.233181142200000],MATIC[0.0000000049360000],SRM[13.692149070000000000],SRM_LOCKED[0.0324548900000000],TRX[1.0612500705990900],USD[0.0001874379503684],USDT[0.0000000094421056] |
| 04690221 | BTC[0.001608650000000000],ETH[0.001691000000000000],USD[0.0050387203238925] |
| 04690224 | ALGO[1.974400000000000000],ATOM[1.099120000000000000],AVAX[0.299780000000000000],BNB[0.009976000000000000],DOT[0.099720000000000000],ETH[0.001992800000000000],ETHW[0.001992800000000000],LINK[1.767082830000000000],LUNA2[0.415872178800000000],LUNA2_LOCKED[0.970368417300000000],LUNC[1.339686000000000000],SOL[0.579872000000000000],TRX[0.968778000000000000],USD[138.7944372757339671] |
| 04690238 | USDT[3.000000000000000000] |
| 04690239 | AURY[508.1175118405800265] |
| 04690242 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000000166160794] |
| 04690244 | TRX[0.001554000000000000],USDT[9.000000000000000000] |
| 04690255 | USDT[0.0000007085347253] |
| 04690275 | BTC[0.000023100000000000],USD[1.849093335500000000],XRP[13.010000000000000000] |
| 04690276 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000007159979565] |
| 04690280 | USD[0.464499620000000000] |
| 04690293 | 1INCH[0.000000051254437],ATOM[0.000000013830410],AVAX[0.000000074344800],AXS[0.000000073301200],FTT[1.000000068160000],USD[0.000000094467098],USDT[0.000000047860362] |
| 04690303 | FTT[0.1092632824740100],MATIC[0.000000004000000000],USD[0.320000000000000000] |
| 04690309 | FIDA[1.004319810000000000],SOL[2.346413450000000000],USD[74.3252955587847814] |
| 04690312 | USD[0.000000004903448] |
| 04690318 | BNB[0.105008750000000000],GMT[0.609717150000000000],NFT[399311114344198870][1],NFT[468011433473279407][1],NFT[471825948103537402][1],NFT[473651408520898114][1],USD[1.359311515247050000],USDT[0.000000199459688] |
| 04690326 | AVAX[0.000000007000000000],BNB[0.000000165216048],BOBA[0.000000024555967],USD[0.000000096327740] |
| 04690328 | TRX[19.000777000000000000] |
| 04690330 | SOL[0.0007532161039200],XRP[10.405911320000000000] |
| 04690333 | TRX[0.000805000000000000],USD[0.7763641265613657],USDT[0.000000038897047] |
| 04690336 | AAVE[0.000000032858936],ADABULL[0.0000000018875456],APE[0.0000000076050231],ATOM[0.000000062014739],AVAX[0.000000076697582],AXS[0.000000088237380],BAO[1.000000021264361],BAT[0.000000064349652],BCH[0.000000084706752],BNB[0.000000015781758],BTC[0.000000040653924],CEL[0.000000008733887],CREAM[0.000000039759772],CTX[0.000000001345680],DAI[0.000000077067586],DOGE[0.000000074862340],DOT[0.000000035593073],ENS[0.000000033053230],ETH[0.000000022940360],FTM[0.000000004193426],GAL[0.000000000961086],GALA[0.000000039746233],GMT[0.000000073653206],GODS[0.000000006592765],HNC[0.0000000005543416],HXRO[0.000000033526761],LEO[0.0000000011838410],LUNA2[0.000631639190000],LUNC[0.000000000456000],MATIC[0.0000000183746974],MTA[0.000002474000000],PERP[0.000000044510000],PROM[0.0000000005190961],SAND[0.000000016948631],SHIB[0.000000027824318],SOL[0.000000081550000],SPELL[0.000000087900000],STEP[0.000000047140000],TONCOIN[0.000000073533352],TRX[0.000000057791309],TWTR[0.000000060785260],UNI[0.000000098322023],USD[0.000000005445201],USDT[0.7847246461069721],USTC[0.0000000919706841],XRP[0.0000000096687926],YFI[0.00000000096055248] |
| 04690338 | USD[0.000008481042393] |
| 04690360 | BTC[0.000000070000000],USD[2.361586782051333] |
| 04690367 | ATLAS[4.100000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04690373 | TRX[0.00078000000000000],USDT[2.6456320000000000] |
| 04690376 | BRZ[9.3034709200000000] |
| 04690393 | GMT[90.981800000000000],SOL[1.0263532319876700],USD[0.0000002599001368],USDT[0.000000046986731] |
| 04690395 | USD[223.22827975877137432] |
| 04690396 | BTC[0.000902243375061],TONCOIN[3.620000000000000],USDT[0.0002244956314344] |
| 04690402 | SOL[0.010000000000000],TRX[0.001554000000000],USDT[0.0000001449223907] |
| 04690426 | ETH[0.071637130000000],ETHW[0.096938080000000],NFT [392771751050079063],[1],NFT [498748983391133701],[1],NFT [566730061865370113],[1],TRX[0.001709000000000],USDT[37.414612079500000] |
| 04690431 | BAO[2.0000000000000000],ETH[0.000000010000000],USDT[0.0000000221906378] |
| 04690433 | BTC[0.004100000000000],ETH[0.061000000000000],ETHW[0.061000000000000],LUNA2[0.611537473900000],LUNA2_LOCKED[1.426920773000000],LUNC[1.970000000000000],USD[0.660527680000000],USDT[0.000000004501275] |
| 04690441 | ETH[0.000135780000000],ETHW[0.000135780000000],TRX[0.1674200000000000] |
| 04690446 | USDT[0.0000031518297763] |
| 04690449 | ATLAS[4.1000000000000000] |
| 04690454 | FTT[0.1267762922637800],TRX[0.0007770000000000] |
| 04690478 | BNB[0.0000000199585850],ETH[0.0000000693548440] |
| 04690479 | TONCOIN[7.6000000000000000] |
| 04690481 | GST[0.0000000053730100],NFT [303188963818729366],[1],SOL[0.0000000635316000],USD[0.0000001807851696],XRP[0.0000000854266834] |
| 04690490 | ALGO[0.0000000055030500],AVAX[0.0000000053750915],BTC[0.0000001987072442],CRV[0.0000000228169811],ETH[0.0000000018569810],FTT[0.0000064356168],GAL[0.0000000087447296],KIN[2.0000000000000000],LUNC[0.0007610400000000],SNX[0.0000000006062006],SRM[0.0000000013444740],STG[0.0000000018144658],TONCOIN[0.0000000203742205],TRX[1.6627230078370411],UBXT[1.0000000000000000],USD[0.0001602708920176],USDT[0.0000000308016590],WAVES[0.0000000112685623] |
| 04690494 | MATIC[0.0951000000000000],NFT [397315598115890048],[1],NFT [473894851592517751],[1],NFT [552610265015331465],[1],SOL[0.0095000000000000],TRX[0.7061570000000000],USD[0.1774591445000000],USDT[0.0000000020000000] |
| 04690495 | TRX[0.0007770000000000],USDT[0.6464000000000000] |
| 04690511 | SHIB[42572549.6132548873788829],USD[0.0000000012974583] |
| 04690512 | ETH[0.0000007693530],SOL[0.0000000794616216] |
| 04690516 | BTC[0.0017261900000000],DOGE[850.6363793500000000],LUNA2[1.4331241920000000],LUNA2_LOCKED[3.3439564470000000],LUNC[312065.8100000000000000],USD[-2.1521133468333746] |
| 04690518 | BTC[0.0000005533794700],DOGE[0.0016879476947800],ETH[0.0000002218401200],ETHW[0.0000000005802400],MXN[4.3045848458539214],USD[0.0000018533498],XRP[0.0000000190925716] |
| 04690521 | ETH[0.0006111800000000],ETHW[1.1360914500000000],SOL[3.6926000000000000],TONCOIN[34.9500000000000000],USD[0.0000000089669620],USDT[1.2181268500000000] |
| 04690522 | USDT[12.1713147198200000] |
| 04690526 | BNB[0.0000000719500880],ETH[0.0000000000318877],FTM[0.0000885600000000],MATIC[0.0000000083850000],SOL[0.0000000030000000],TRX[0.0000000085125000],USD[0.0553302502283640],USDT[0.0284825212084577] |
| 04690539 | BNB[0.0000000100000000],ETH[0.0010000019812938],ETHW[0.0037500300000000],FTT[0.0000000660000000],MATIC[49.1500000000000000],USD[0.0125414406467048],USDT[0.1895023347946266] |
| 04690549 | AVAX[0.0116748200000000],GST[0.1000000000000000],LUNA2[2.8534469280000000],LUNA2_LOCKED[6.6580428330000000],LUNC[0.0065460000000000],SOL[0.0000000033288790],USD[-0.0105664149961894],USDT[0.0012630611138480] |
| 04690569 | GOG[39.0000000000000000],TRX[0.0000020000000000],USD[0.5000083206355565],USDT[0.0065381227500000] |
| 04690571 | LUNA2[0.4005501111000000],LUNA2_LOCKED[0.9346169259000000],LUNC[87220.6300000000000000],TRX[0.0007770000000000],USD[-0.1499323118025250],USDT[0.0000000152260301] |
| 04690573 | TONCOIN[0.0000000100000000],USD[0.0000004990700824],USDT[0.0000000051210228] |
| 04690575 | NFT [483694143586374620],[1],NFT [553114235289462030],[1],USD[0.0000000084664383] |
| 04690582 | GMT[0.0000000014000000],SOL[0.0000000096665236],USD[3.2441495438207144],USDT[1.0850260348287163] |
| 04690585 | USD[0.9279664103712813],USDT[0.0000001535418139] |
| 04690586 | USD[0.0000000006040720] |
| 04690594 | BAO[2.0000000000000000],BAT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SOL[0.0003545402156500],UBXT[1.0000000000000000],USD[0.0000000075463170] |
| 04690609 | TRX[0.0005700000000000],USD[0.0000001152857000],USDT[14.2300000000000000] |
| 04690613 | TRX[0.0007770000000000],USD[0.7154538950000000],USDT[0.0000000088275675] |
| 04690621 | BAO[2.0000000000000000],LTC[0.0000009200000000],USDT[0.0000005268548103] |
| 04690639 | BAO[1.0000000000000000],DOGE[10517.7555763500000000],GRT[1.0000000000000000],USD[0.0000000027814222],XRP[11262.8317156000000000] |
| 04690649 | TRX[0.0078000000000000],USD[0.3183738200000000] |
| 04690657 | SHIB[0.0179314275220000],TRX[0.0999913548000000] |
| 04690661 | GMT[0.0000000013039384],LUNA2[0.0000000085000000],LUNA2_LOCKED[1.7264545630000000],NFT [420530622785223868],[1],NFT [474235175604134091],[1],NFT [502984964307992814],[1],NFT [513290584844497948],[1],NFT [574164467314678374],[1],SOL[0.0000000052692496],TRX[0.0000660000000000] |
| 04690691 | TRX[0.0086983564744977],USD[1.6071376200000000] |
| 04690694 | BTC[0.0000000084020830],ETH[0.0000000043343679] |
| 04690707 | USDT[0.0000000084040000] |
| 04690711 | BAO[3.0000000000000000],KIN[6.0000000000000000],NFT [324309495286999643],[1],NFT [354715868933728781],[1],NFT [470281578347640460],[1],TRX[0.0007780000000000],USD[0.0000000115679916],USDT[0.0000317984141909] |
| 04690713 | USD[0.0000000096221150] |
| 04690730 | TRX[0.0077900000000000] |
| 04690763 | USD[0.0001148464021156],USDT[0.0000006830233630] |
| 04690765 | USD[13.0338885320070278] |
| 04690766 | FTT[1.1387701800000000],TRX[0.0007770000000000],USD[0.0000000036250000],USDT[0.0000000091086036] |
| 04690770 | USDT[0.3287502300000000] |
| 04690787 | DENT[1.0000000000000000],ETHW[0.0002440000000000],KIN[1.0000000000000000],USDT[0.0000000036151695] |
| 04690796 | ETH[0.0957244900000000],ETHW[0.0957244900000000] |
| 04690799 | TRX[0.0023580000000000],USDT[106.1539100000000000] |
| 04690807 | EUR[10.5450696500000000],USD[28.9367543700000000] |
| 04690811 | BOBA[304.2583449600000000],NFT [294358076347506472],[1],NFT [334726876114302607],[1],NFT [542074420672812536],[1],TRX[1.7343337000000000],USD[-0.0310368408070691] |
| 04690823 | USD[0.0000000038894144] |
| 04690840 | BAO[3.0000000000000000],BTC[0.0000000675650010],ETH[0.0000038349950202],ETHW[0.0089517549950202],KIN[4.0000000000000000],LTC[3.8660043352916220],TRX[1.0000000000000000] |
| 04690847 | USD[0.0095245361272032],USDT[0.2102256200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04690861 | USDT[0.000001123576074O] |
| 04690862 | AVAX[8.43482215000000000],BCH[0.37885499000000000],BNB[0.17460252000000000],BTC[0.00799467600000000],DOT[12.92618934000000000],ETH[0.16383982000000000],ETHW[0.12646302000000000],LTC[1.33006201000000000],LUNA2[0.47527529200000000],LUNA2_LOCKED[1.08682761100000000],LUNC[4.54201242000000000],SOL[1.90278895000000000],USD[0.69629162100000000],USDT[2.77030700840625000] |
| 04690868 | TRX[0.00078200000000000],USDT[0.21087447000000000] |
| 04690879 | TRX[0.00002000000000000],USD[0.00761064500000000] |
| 04690912 | FTT[0.08777867000000000],USD[1.20000040551360470] |
| 04690914 | BAO[1.00000000000000000],NFT [362536978037820305][1],NFT [393171466427808702][1],NFT [445950463658857511][1],NFT [456310684470913159][1],TONCOIN[5.16110217212373884] |
| 04690929 | CHZ[0.00000000869605S],DOGE[0.00000000947407496],ETHW[0.00000000982196S],FTT[0.00000000050793I],LUNA2[0.95865433600000000],LUNA2_LOCKED[2.23686011700000000],LUNC[208749.00000000000000],TRX[0.00000003799818],USD[0.00000027188199],USDT[0.00000007727712],XRP[107.21250103877050010] |
| 04690934 | SOL[0.00000007970061O],USD[0.00000207014741T],USDT[0.00000000676603S] |
| 04690950 | GST[0.04445229000000000],TRX[0.00155500000000000],USD[0.00097916765000000],USDT[0.00000000880000000] |
| 04690956 | BRZ[0.59823312536031122],TRX[0.00077700000000000],USD[0.03696350860077326],USDT[1.00038404335010074] |
| 04690969 | BTC[0.00000009172224] |
| 04690974 | USD[0.00000000093397] |
| 04690977 | ETH[0.00516237622607700],ETHW[0.00516237622607700] |
| 04690984 | BAO[15.00000000000000000],BNB[0.00001630000000000],BTC[0.04259973662000000],ETH[1.40541118390000000],ETHW[1.40555240390000000],FTT[4.25166091000000000],GBP[38.13859039351974O4],KIN[16.00000000000000000],NEAR[0.00035010000000000],SOL[0.00002408000000000],TRX[0.01143889000000000],UBXT[2.00000000000000000],USD[0.00001193578166889],USDT[2.87764331283538O70],XRP[0.01437578000000000] |
| 04690989 | BTT[76737.20000000000000000],SHIB[110847.13944395000000000],XRP[10.48951075000000000] |
| 04690991 | TRX[0.00077700000000000],USD[0.02654072140000000] |
| 04690992 | CRO[9.91600000000000000],TRX[0.00078600000000000],USD[0.00275371850000000],USDT[0.00000000552128S] |
| 04690998 | ETH[0.00000003475400O],SOL[0.00000003561400O] |
| 04690999 | USD[1.84174151000000000],WAVES[2.14215041481000000] |
| 04691001 | LTC[0.00006000000000000] |
| 04691002 | TRX[0.00004600000000000],USD[0.00000061540494I],USDT[0.00000009222283G] |
| 04691008 | BRZ[1.69861210000000000],USDT[0.00000000000000] |
| 04691031 | AKRO[1.00000000000000000],APE[0.00001996000000000],BAO[4.00000000000000000],GMT[0.00009174000000000],KIN[8.00000000000000000],LUNA2[0.00260037604100O0],LUNA2_LOCKED[0.00606754409600000],LUNC[566.23735774000000000],USD[11.45522360934738S] |
| 04691033 | BTC[0.00000087583875],KIN[1.00000000000000000],USD[0.69437650860000000] |
| 04691045 | AVAX[0.08378000000000000],BTC[0.17579208000000000],DOT[0.05860000000000000],ETH[3.30393328000000000],ETHW[2.22634888000000000],LUNA2[1.13903231500000000],LUNA2_LOCKED[2.65774206900000000],LUNC[3.66926600000000000],MATIC[5.13306200000000000],SOL[150.35884600000000000],USD[0.85148045750000000] |
| 04691050 | USDT[50.57896907000000000] |
| 04691052 | BTC[0.00000007508750O],SOL[0.00000000644473I],TRX[0.00187300000000000],USDT[2.12215673553064S5] |
| 04691058 | USD[0.90566326525000000] |
| 04691061 | USD[30.00000000000000000] |
| 04691068 | LOOKS[0.88538048000000000],LUNA2[0.00000003447039OO],LUNA2_LOCKED[0.00000008043091OO],LUNC[0.00750600000000000],USD[0.00297621187250O42],USDT[0.00000001116482I0] |
| 04691070 | LTC[0.00000005525184S],TRX[0.00001001000000000],USDT[12.30259926232792O5] |
| 04691073 | ETH[0.19000000000000000],ETHW[0.19000000000000000],GAL[0.49990000000000000],GST[1.00000000000000000],USD[0.91747923445700000000000000] |
| 04691080 | USD[0.00000010179444] |
| 04691082 | BAT[1.00000000000000000],RSR[1.00000000000000000],SOL[0.00000000994792O0],TRX[0.20100800000000000],USD[0.86411647886500000],USDT[0.00000000600000000],XRP[0.02610600000000000] |
| 04691084 | USD[2.28697516226589G4] |
| 04691087 | TONCOIN[260.56716896000000000],TRX[0.00077700000000000],USDT[0.00000001505619S4] |
| 04691089 | ADABULL[342.89000000000000000],BTC[0.00001079000000000],ETHBULL[354.05858064000000000],GRTBULL[1039000.00000000000000000],IP3[50.00000000000000000],LINKBULL[53000.00000000000000000],LTCBULL[73900.00000000000000000],LUNA2[9.08634433900000000],LUNA2_LOCKED[21.20147012000000000],LUNC[100.00000000000000000],MATICBULL[830110.00000000000000000],OKBBULL[10.04000000000000000],SUSHIBULL[182000000.00000000000000000],THETABULL[7675.00000000000000000],USD[0.03295722697816660],USDT[0.00000000670740428] |
| 04691099 | ETH[0.00000000081104S4],USDT[54750.43372605155571O4] |
| 04691101 | MATIC[0.02243984733672O0] |
| 04691104 | ANC[58.98180000000000000],ATLAS[59668.01400000000000000],DOT[0.06668000000000000],LUNA2[0.00000001000000O00],LUNA2_LOCKED[7.34369790300000000],RAY[0.93760000000000000],SRM[0.96460000000000000],TRX[0.01555000000000000],USD[100.25054076617469O0],USDT[0.00208100000000000] |
| 04691137 | NEAR[155.40000000000000000],USD[0.55497787000000000] |
| 04691151 | USD[0.02689493400000000] |
| 04691166 | SOL[54.18050209000000000],TRX[0.00155600000000000],USDT[0.00000014602493O2] |
| 04691176 | AKRO[1.00000000000000000],AVAX[1.02196597000000000],BAO[1.00000000000000000],FTM[184.68919325465384O3],KIN[2.00000000000000000],LUNA2[0.28149309840000000],LUNA2_LOCKED[0.65489411970000000],LUNC[0.90496968000000000],MNGO[0.00105588000000000],STG[0.00007259000000000],USDT[0.00000001019666648] |
| 04691181 | BTC[0.00009533000000000] |
| 04691187 | APE[18.37626618000000000],BTC[0.00000012153367],USD[242.56912954880743S9],USDT[0.00000001467378T2] |
| 04691196 | FTT[0.09052261000000000],USDT[0.00803290565000000] |
| 04691207 | USDT[0.37200360000000000] |
| 04691222 | BTC[0.12827360000000000],ETH[2.14167440000000000],ETHW[2.14167440000000000],LUNA2[1.14490662900000000],LUNA2_LOCKED[2.67144880000000000],LUNC[249305.82886000000000000],USDT[1.70485014600000000] |
| 04691225 | SOL[0.00000035527500O] |
| 04691247 | BTC[0.00349930000000000],ETH[0.07598480000000000],ETHW[0.07598480000000000],LINK[3.59928000000000000],MATIC[29.99400000000000000],SOL[0.50063953000000000],USD[0.46770000000000000] |
| 04691250 | BAO[2.00000000000000000],BTC[0.00036776000000000],MATIC[1.02381197000000000],NFT [333590041628220513][1],NFT [381433558221389869][1],NFT [543801972015014400][1],NFT [554500180528723112][1],USD[0.00176251526189I],USDT[0.00000000102104] |
| 04691252 | TRYB[804.77369763724090O0] |
| 04691256 | LUNA2[0.00199884603300O0],LUNA2_LOCKED[0.00466397407700O0],LUNC[435.25293200000000000],USDT[0.00014184474211Z8] |
| 04691268 | ATLAS[970.39752938000000000],USD[0.27256588000000000],USDT[0.00000001865134O] |
| 04691273 | MATIC[0.00000001000000000],USD[0.00000003970518S] |
| 04691300 | AVAX[14.21731129000000000],AXS[3.65168491000000000],BAO[3.00000000000000000],CHF[3.95287518844964425],DENT[1.00000000000000000],FTM[128.47585486000000000],KIN[4.00000000000000000],SOL[8.19162360000000000],UBXT[1.00000000000000000],USD[0.29950210319809O4] |
| 04691302 | ATLAS[481.02572613000000000],GBP[18.15949469986831S],KIN[75098.74405365000000000],USD[0.00000092811985],USDT[0.00012968423611O8O] |
| 04691303 | LUNA2[0.00655493088100O0],LUNA2_LOCKED[0.01529483872000O0],LUNC[1427.35000000000000000],TRX[155.90497200000000000],USDT[0.00000000624875O0] |
| 04691316 | ETH[0.00000025000000000],ETHW[0.00000253699895O],USD[0.00000970949926O3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04691348 | BTC[0.00004238105118590],ETH[0.000017900000000],ETHW[0.000017900000000],SAND[0.000000000265530],USD[-0.0448867951396621] |
| 04691361 | BRZ[0.527105089091738],BTC[0.000385472000000],ETH[0.000000010000000],ETHW[0.347707177518161],USD[0.047158625631574],USDT[0.0000000337788445] |
| 04691363 | BTC[0.0414125375881400],USD[0.0288740584274910] |
| 04691367 | USD[7.80246311000000000] |
| 04691369 | AVAX[0.00134122000000000],ETHW[0.000943800000000],FTT[0.000000001458250,LUNA2_LOCKED[0.0000000147445953],LUNC[0.0013760000000000],SOL[0.00411669283648],TRX[0.565078000000000],USD[0.0254652772000000],USDT[0.000000009384400] |
| 04691386 | AKRO[7.00000000000000000],BAO[19.00000000000000000],CAD[0.00000003249274,0,DENT[3.00000000000000000],DOGE[0.00000000219536500],ETH[0.017000003375566000,KIN[22.00000000000000000],TRX[3.00000000000000000],UBXT[5.00000000000000000000],USD[-4.47122798667464130,USDT[0.000000005731060] |
| 04691392 | AKRO[7.0000000000000000],BAO[19.00000000000000000],CAD[0.00000003249274,0,DENT[3.00000000000000000],DOGE[0.00000000219536500],ETH[0.017000003375566000,KIN[22.00000000000000000],TRX[3.00000000000000000],UBXT[5.000000000000000000],USD[-4.471227986674641],USDT[0.000000005731060] |
| 04691399 | AKRO[1.00000000000000000],BAO[24.00000000000000000],BTC[0.0000101100000000],CRO[538.679456280000000],DENT[3.00000000000000000],KIN[30.00000000000000000],NFT [3025116599195448501[1],NFT [4363271383615173611[1],NFT [45722276161582281611[1],NFT [461538993741844820][1],NFT [4619063388976627311[1],NFT [4744901391009810201[1],NFT [4891729601520731161[1],NFT [507463812158018291[1],RSR[1.00000000000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[10.00000000000000000],USD[0.000000041155299],USDC[8.997092710000000],USDT[0.000438604863635] |
| 04691415 | CRO[0.00000000145434432] |
| 04691436 | SOL[0.00000023954575] |
| 04691439 | USD[1.000000000000000] |
| 04691442 | BRZ[0.0916434800000000],ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.1759058418000000],USDT[0.0042696880000000] |
| 04691445 | TRX[0.000778000000000],USDT[1.933034126920547] |
| 04691454 | BNB[0.009500000000000],ETH[0.000000007800000],USD[0.6755998896872718] |
| 04691458 | TONCOIN[227.100000000000000],USDT[0.0000000045000000] |
| 04691477 | BULL[0.268315260000000],USD[0.1104046400000000] |
| 04691483 | LUNA2[0.00000004059800001,LUNA2_LOCKED[0.000000947286669],LUNC[0.0088403000000000],TRX[0.502302000000000],USD[0.0056098019750000],USDT[0.2730047142560902] |
| 04691484 | BAO[1.000000000000000],TRU[1.000000000000000],TRX[0.000001189152530] |
| 04691487 | APE[20.631809150000000],AVAX[44.850903230000000],BNB[5.429564160000000],BTC[0.0532837740000000],CRO[3515.027858040000000],DOT[201.482339920000000],ETH[6.261515881700000],ETHW[0.000915800000000],FTT[36.586878440000000],GMT[798.110346170000000],GST[828.955068990000000],LUNA2[11.4000206900000000],LUNA2_LOCKED[25.8900558400000000],LUNC[35481.731679516713210],NFT [2927714928287569611[1],NFT [3981233766109569271[1],NFT [4287859311549502451[1],NFT [4441469201355286241[1],NFT [5658593724889000951[1],RSR[1.000000000000000],SOL[162.875445197887400],SPY[1.253152795410920],TRX[1.001663000000000],TSLA[3.853765439294870],TSLAPRE[0.000000035445500],USD[1569.547667854160972100000000000],USDT[45.782439972510776],USTC[0.4173330645078000] |
| 04691492 | BNB[0.00131428000000000],BRZ[0.252548960000000],SOL[0.0043707000000000],USDT[0.0752617531000000] |
| 04691506 | ETH[0.00000004861350000],SOL[0.00000008290938500],USDT[0.000005781900700] |
| 04691513 | AKRO[1.000000000000000],BAO[6.00000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],NFT [2988083942836146411[1],NFT [4400166356725859551[1],NFT [5325039900209987581[1],RSR[1.000000000000000],TONCOIN[101.934457569000000],UBXT[1.000000000000000],USD[0.1650566719199217] |
| 04691528 | BTC[0.000000008880000],LTC[0.000000008496725,0,SOL[0.00217194000000000],TRX[0.003932000000000000],USD[0.000000704300249],USDT[0.0000034837043] |
| 04691529 | AVAX[0.00000001505850,0,NFT [4007156975269149541[1],NFT [4581443924587333551[1],NFT [5101453206948377091[1],USD[0.1521961000000000] |
| 04691535 | USD[0.00000009037874],USDT[9.660983260000000] |
| 04691539 | AUDIO[2.000000000000000],GRT[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000002293743681] |
| 04691540 | BAO[2.000000000000000],KIN[1.000000000000000],TRY[0.000001394890071],USDT[0.000000052186597] |
| 04691552 | BTC[0.000000020000000],USD[0.002125943607312] |
| 04691556 | ETH[0.0000000066370000] |
| 04691561 | APE[0.000563562320000],GARI[0.000002900000000],LUNA2[0.000045611364690,LUNA2_LOCKED[0.000106426517600,LUNC[9.931970691805000],TONCOIN[0.0022416200000000],USD[1.3942785728860242] |
| 04691563 | USDT[0.0300000000000000] |
| 04691565 | USD[0.0624395557500000],USDT[0.000000058585210] |
| 04691567 | GMT[0.000000000000000],USD[0.4883410950000000] |
| 04691571 | LTC[0.0000000084055578] |
| 04691582 | ETHBEAR[10000000.000000000000000],LUNA2[0.009448750497000],LUNA2_LOCKED[0.0220470844900000],TRX[0.000000081480000],USD[0.0157450028094810],XTZBEAR[758219.055555550000000],ZECBEAR[59.988000000000000] |
| 04691585 | CRO[9.942000000000000],TRX[0.000777000000000],USD[0.802088772000000],USDT[0.7762694850000000],XRP[0.831000000000000] |
| 04691586 | BNB[0.001207520000000],LUNA2[33.711195910000000],LUNC[78.659457130000000],USD[-0.267466226313901,9],USDT[0.0000000755585887] |
| 04691589 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 04691595 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.00000000000000000],NFLX[0.138046070000000],NFT [420784239216679784][1],NFT [433901273098626056][1],NFT [474363467123388837][1],TRX[1.000000000000000],USD[259.849534781153588] |
| 04691600 | BAO[2.000000000000000],CRO[91.352099680000000],GBP[4.683601264118934,3],KIN[3.000000000000000],MATIC[13.363741410000000],NEAR[2.874726260000000],TONCOIN[0.0004627840000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04691617 | LUNC[0.000000001884266],SOL[0.000000003963110,0],USD[0.000000005222130],USDT[0.0000000008062297] |
| 04691628 | LUNA2[41.323549930000000],LUNA2_LOCKED[96.421616510000000],USD[1.3218706695250000] |
| 04691631 | USD[0.000000034735904] |
| 04691656 | SOL[0.000000020378022] |
| 04691658 | AUD[0.00166474477511,6],BAO[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000004069044,0],KN[2.000000000000000000] |
| 04691661 | GOG[558.000000000000000],TRX[0.000060000000000],USD[0.0211734212000000],USDT[0.0024000000000000] |
| 04691682 | ETH[0.040000000000000],FTT[60.400000000000000],GMT[142.000000000000000],MATIC[60.186507900000000],TONCOIN[92.000000000000000],USD[703.390951975412641,0],USDT[498.2193723269728873] |
| 04691691 | TRX[0.691631000000000],TRY[4.288620839000000],USD[306.862940411985000,0],USDT[1.1196059900000000] |
| 04691702 | BNB[0.000000002000000],ETH[0.0128333928088000],ETHW[0.1130319628088000],USD[0.8337077492566339] |
| 04691706 | USD[-4.0535272702700000],USDT[112.030000000483697,6] |
| 04691712 | MATIC[0.860000000000000] |
| 04691722 | CRV[0.000000024821552],ETH[0.000000038634658],ETHW[0.000000038634658],USD[0.000714262878448,2],USDT[71.4097546880704368] |
| 04691726 | BTC[0.0000608274820,10],NFT [373042481800136909][1],NFT [381085375352184874][1] |
| 04691731 | GST[0.000000003000000],LUNA2[0.000056706997840,0],LUNA2_LOCKED[0.000132316328300,0],LUNC[12.348068170000000],SOL[0.000000005350000],USD[0.000002636633650],USDT[0.000000096961506] |
| 04691735 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.080427120000000],HXRO[1.000000000000000],KIN[3.000000000000000],SOL[0.003277999569390,0],TRX[2.000000000000000],USD[491.0642556124975172] |
| 04691753 | USD[0.000214200000000] |
| 04691754 | USD[0.000000000321861,0],USDT[0.000000082268165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04691760 | ADABULL[0.000000006788338O],ALTBULL[4.264081940000000O],BALBULL[14356.15518929000000O],BCHBULL[8547O.085470080000000O],BNB[0.000000036881709],BSVBULL[3571428.571428570000000O],BULL[0.000000024500000],BULLSHIT[19.216697980000000O],COMPBEAR[0.000000002046350],COMPBULL[46210.720887240000 0000],DOGEBEAR[2021[0.000000000123172]],DOGEBULL[0.000000072849143],ETCBULL[1798.860440021438068O],ETHBEAR[1562500.000000000000000O],ETHBULL[0.000000000691156O],GRTBULL[135135.135135130000000O],HTBEAR[0.000000002710240],HTBULL[4.915560670516155O],KNCBULL[1166.112763100000000O],LINKBUL L[3163.856107820000000O],LTCBULL[6884.207627700000000O],PRIVBULL[33.129869550000000O],SXPBULL[250000.000000000000000O],THETABULL[589.666476297680000O],TOMOBULL[3882352.941176470000000O],TRX[0.000000033138379],UNISWAPBULL[12.277262400000000O],USD[0.000000045420897],USDT[0.000000060352 5 9],VETBULL[34273.766335100000000O],XLMBULL[815.540948310000000O],XRPBULL[0.000000007849436],XTZBEAR[0.000000048492588],XTZBULL[27751.596100279819970O],ZECBEAR[0.000000021041074],ZECBULL[3237.712879620000000O] |
| 04691766 | TRX[0.000770000000000],USD[0.454805994408896],USDT[0.535953707625247] |
| 04691771 | XRP[2.000000000000000] |
| 04691776 | BTC[0.000001400000000],TRX[0.000360000000000],USD[1.447218936503711O],USDT[5.958231478043009 8] |
| 04691782 | TRX[0.000777000000000] |
| 04691790 | USD[0.000001047887519 4] |
| 04691802 | BAO[1.000000000000000],BNB[0.000000007844800O],BTC[0.127540000000000O],CHZ[1.000000000000000],DOGE[1.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],MATH[2.000000000000000O],MATIC[2.000000000000000],SOL[0.000000037358103],SXP[3.000000000000000],TRX[1.00077800000000 0000],UBX T[1.000000000000000],USD[0.000000008906000],USDT[6.799560602574091 5] |
| 04691810 | APE[59.754568900000000O],BAO[4.000000000000000O],BTC[0.185979320000000O],DENT[1.000000000000000O],DOGE[0.593554850000000O],ETH[2.468835470000000O],ETHW[0.158720140000000O],GBP[0.000000063603286],GMT[0.635654760000000O],GST[0.033360840000000O],KIN[2.000000000000000O],LUNA2[18.95233228000000 0000],LUNA2_LOCKED[42.454929770000000O],LUNC[0.306894500000000],RSR[1.000000000000000],SECO[0.019708110000000O],SOL[19.991546430000000O],TOMO[1.002258230000000O],TRX2.000000000000000],UBXT[1.000000000000000],USD[847.426599266931754 5],USDT[0.000000005094377 0],USTC[0.023494010000000] |
| 04691821 | BNB[0.000000085243620],BTC[3.731411921059625 6],BULL[0.000000009285158 3],ETH[3.801095439801925 7],ETHW[0.000415402560377],FTT[61.964164100981475 1],GMT[0.000000091427700],GST[0.000000000236200],LUNA2_LOCKED[0.000000012344208],LUNC[0.009551000000000],NFT [438985361607937744][1],NFT [47265583674718785 1][1],NFT [5215113602968707 17][1],SOL[0.000000053477672],TRX[0.000000094837332],TSLA[0.000000038152000],USD[-28438.056123956380470600000000O],USDT[0.000000008000000] |
| 04691822 | ETH[0.000535430000000O],ETHW[0.000535430000000O],GMT[0.000000010000000],USD[-0.653543396500000O],USDT[0.025927118512500 0] |
| 04691823 | AKRO[1.000000000000000],BAO[1.000000000000000],FXS[6.759494650000000O],PAXG[0.525705030000000O],USD[0.010003794611894] |
| 04691827 | BAO[0.000000010573054 5],USDT[0.000000005063518] |
| 04691831 | FTT[38.842727009238412 2],TRX[33.4966860283175158],USD[0.000182856765286O],USDT[0.000000119025089] |
| 04691838 | AKRO[1.000000000000000],BAO[2.000000000000000O],ETH[0.000000035253453] |
| 04691841 | APT[0.968668100000000O],BTC[0.000000462129860],USD[0.629625411483357 6] |
| 04691842 | USD[30.000000000000000] |
| 04691843 | USDT[0.000000106701727] |
| 04691846 | GMT[0.000000042100000],SOL[0.000000066836152],USD[0.000000018210033],XRP[0.000000049679000] |
| 04691849 | USD[8.699835860269370 5] |
| 04691854 | ETH[0.000000100000000O],USD[1.003763170000000O],WFLOW[0.091689644733476 9] |
| 04691856 | TRX[25.635616220000000O],USD[0.207249062396029 9],USDT[0.000000002345033 0] |
| 04691865 | AKRO[5.000000000000000O],BAO[6.000000000000000O],BNB[0.000000038035550O],DENT[2.000000000000000O],DOGE[1.000000000000000O],KIN[2.000000000000000O],RSR[2.000000000000000],SXP[1.000000000000000],TRX[7.000090000000000O],UBXT[3.000000000000000O],USD[0.000002384239892],USDT[0.0013221327289 01] |
| 04691866 | TRX[0.000059000000000O],USDT[17.000000000000000] |
| 04691873 | SOL[0.716306517500000] |
| 04691875 | AUD[48153.5924747200000000] |
| 04691876 | TRX[0.000000003000000O],USDT[3.800000000000000] |
| 04691879 | TONCOIN[0.050000000000000O],TRY[0.000001678648348],USD[0.000000067009906] |
| 04691898 | USDT[0.000000003213024] |
| 04691900 | KIN[2.000000000000000O],USD[0.000000108346814] |
| 04691901 | BRZ[0.007786840000000O],SOL[0.000000003211577 8],USD[0.000000004825173],USDT[0.000000423697070] |
| 04691904 | SOL[0.000000011443200],TRX[0.000000036000000O],XRP[0.000000100000000] |
| 04691905 | BNB[0.000000099918300O],SOL[32.296882230000000O],USD[1774.129398782130669 2] |
| 04691906 | TRX[0.001554000000000O],USDT[0.000002862876893] |
| 04691909 | BNB[0.000000064632912],GST[0.000000100000000O],SOL[0.000000028399123],USDT[0.000000008000000O] |
| 04691912 | USD[0.000000005000000] |
| 04691914 | SOL[0.000000039739800O],TRX[0.000010098681424],USD[0.000000007419553],USDT[0.000000003707882] |
| 04691918 | BRZ[0.000000025000000O],BTC[0.000000020000000O],LUNA2[0.000000399904285],LUNA2_LOCKED[0.000000933109998],LUNC[0.008708000000000O],TRX[0.774214000000000O],USD[0.000000255280654],USDT[0.002023436315354 2] |
| 04691924 | TRX[1.000000000000000],USD[0.000008306485120] |
| 04691943 | ETH[0.000000000000000O],ETHW[0.002000000000000O],USD[0.000307119100000O],USDT[0.464017850000000O] |
| 04691947 | USD[30.000000000000000] |
| 04691953 | GMT[0.000000066406487],SOL[0.000000065840990O],TRX[0.000000041772812] |
| 04691963 | USD[0.028859516255809] |
| 04691965 | AKRO[1.000000000000000],GMT[0.000000057779600],KIN[1.000000000000000],SOL[0.000000017045600] |
| 04691966 | ETH[0.001294000000000O],ETHW[0.001294000000000] |
| 04691968 | AKRO[2.000000000000000O],BAO[3.000000000000000O],DENT[2.000000000000000O],KIN[3.000000000000000O],TRX[1.000777000000000O],USD[0.000003695643952],USDT[0.000000152746312] |
| 04691971 | USD[2196.890229490000000O] |
| 04691973 | AKRO[2.000000000000000O],BAO[4.000000000000000O],DENT[2.000000000000000O],KIN[4.000000000000000O],RSR[2.000000000000000],TRX[2.000010000000000O],UBXT[1.000000000000000],USD[0.000000108506485],USDT[0.122896705409116 2] |
| 04691985 | BNB[0.005044440000000O],NFT [305596325960317503][1],NFT [387122806692880097][1],NFT [475664403131263555][1],USD[0.000000649477501],USDT[0.000000040000000] |
| 04691988 | SOL[0.000000088304800O],TRX[0.000000062106074],USD[0.000000572249890],USDT[0.000000295351102 9] |
| 04691991 | USD[329.207733810000000O] |
| 04692005 | AUD[0.000000124109324],TRX[0.000777000000000O],USDT[0.000000003241880] |
| 04692006 | USD[0.007514046624786],USDT[5.655866579221746 8] |
| 04692014 | BTC[0.000709080000000] |
| 04692024 | USD[0.548992830000000] |
| 04692025 | MNGO[1.010000000000000O],SLRS[1.001000000000000O] |
| 04692028 | USD[0.001555000000000O],USDT[0.228618240000000] |
| 04692035 | MNGO[1.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04692036 | MANA[0.715200000000000],TRX[0.000030000000000],USD[0.000000070120113],USDT[-0.000001244079964] |
| 04692049 | BAO[1.000000000000000],BCH[0.000001800000000],BNB[0.000031008256000],COIN[20.183549496048000],CRO[4886.112151570000000],CRON[130.253381950000000],DENT[2.000000000000000],ETH[0.041358819200000],ETHW[0.041126080200000],FTT[52.696803560000000],KIN[2.000000000000000],NFT[37600015892688888][1],NFT[433463804699930891][1],NFT[546742907165696281][1],SHIB[9733564.525287650000000],UBXT[1.000000000000000],USD[1398.244439259473574],USDT[330.331527784269500] |
| 04692062 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04692070 | BAO[2.000000000000000],SOL[0.000000092969700],TRU[1.000000000000000],TRX[0.000000036000000] |
| 04692071 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04692079 | BTC[0.000000051510308],ETH[0.000000007796898],LUNA2[0.086494005900000],LUNA2_LOCKED[0.201819347100000],LUNC[0.904301109884050],MXN[0.000000017715396],SOL[0.000000041034496],USD[0.000000093269583],USDT[0.000000054034323],XRP[0.000000019537433] |
| 04692081 | USD[30.000000000000000] |
| 04692086 | BCH[1.097882020000000],BTC[0.019715450000000],DOGE[16144.542703930000000],DOT[47.758775220000000],FTT[14.006790690000000],LINK[21.635398120000000],LTC[3.005346620000000],MANA[1601.073054840000000],PUNDIX[540.161713040000000],SAND[3716.183426920000000],TRX[0.000808000000000],USDT[2320.260215070067865],WRX[1558.532753900000000],XRP[943.656433080000000] |
| 04692092 | BTC[0.000107086076402],FTT[0.000000010000000],USDT[1.307184557100000] |
| 04692094 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04692095 | BTC[0.000000078940000],FTT[0.000000056381968],USD[0.000001307331577] |
| 04692118 | GMT[0.197440000000000],LUNA2[0.002911567715000],LUNA2_LOCKED[0.006793658003000],LUNC[634.000000000000000],USD[0.000781743985000],USDT[0.009837507000000],XRP[9.253330000000000] |
| 04692126 | FTT[0.057523877982530],LUNC[5300.000000000000000],TRX[0.000410000000000],USDT[1.087748650193670] |
| 04692127 | AKRO[1.000000000000000],BAO[1.000000000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000046067500],USD[0.000001369922449] |
| 04692128 | GMT[0.979860000000000],GST[0.999810000000000],SOL[0.208981900000000],TRX[0.000770000000000],USD[1.904220721250000],USDT[6.053694000000000] |
| 04692143 | SOL[0.000000045351000],USDT[0.180714190000000] |
| 04692150 | SOL[0.008790060000000],USD[0.000000081680000] |
| 04692151 | MNGO[1.010000000000000] |
| 04692152 | GST[697.145381990000000],SOL[16.747016700000000],TRX[0.001554000000000],USD[234.396460775402776],USDT[1.221351850000000] |
| 04692155 | SUSHI[0.000000006682872],USD[-0.006564439442118],USDT[0.006690066946006] |
| 04692159 | USD[30.000000000000000] |
| 04692161 | BTC[0.319158743410962],DOT[0.000000100000000],ETH[3.387876879135107],ETHW[0.000000005282407],SOL[44.860000000000000],USD[0.000094046791202],USDT[0.000160962551974] |
| 04692164 | USD[5.000000000000000] |
| 04692166 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],NFT[314203174891848111][1],NFT[354782765336971861][1],NFT[510007123384602540][1],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000173063698] |
| 04692181 | MNGO[1.010000000000000] |
| 04692184 | BAO[788.561236730000000],BNB[0.000023240000000],BTC[0.000024740000000],DOGE[0.197652070000000],ETH[0.006914100000000],ETHW[0.006914100000000],GMT[0.358841270000000],LTC[0.000948000000000],USD[28.441203124534009],XRP[0.012939010000000] |
| 04692188 | BAO[1.000000000000000],SOL[0.087208430000000],USD[0.000010692262823] |
| 04692189 | ETH[0.000000084769800],USD[0.000015909046564],USDT[0.000000069927918],USTC[0.000000093347400] |
| 04692191 | BNB[0.000000100000000],ETH[0.005000010000000] |
| 04692206 | USD[30.000000000000000] |
| 04692209 | KIN[4.000000000000000],USD[0.000002041890059],USDT[0.000000842024506] |
| 04692214 | AUD[0.000571180077503],BTC[0.087537990000000] |
| 04692215 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.171305750000000],USD[0.000013246453252] |
| 04692224 | USD[0.291207452868342],USDT[0.001684050000000] |
| 04692233 | MNGO[1.010000000000000] |
| 04692235 | ETH[0.000000022581676],NFT[312471278016553956][1],NFT[419154861653810419][1],NFT[448709116399702006][1],TRX[0.000012000000000],USD[0.045051822815266],USDT[0.004256859597373344],XRP[0.000000004316000] |
| 04692241 | ETH[0.000000060929296],REEF[3.716000000000000],SOL[0.000000027295442],USD[20.552266730427571] |
| 04692245 | MNGO[1.010000000000000] |
| 04692247 | BTC[0.107668820000000],ETH[2.229585190000000],ETHW[2.228648740000000],XRP[562.843793200000000] |
| 04692252 | USD[91.322557665000000],XRP[5.000000000000000] |
| 04692254 | SOL[0.000000100000000],TRX[0.782534706233663],USD[0.000000045420050] |
| 04692258 | ETH[0.000000068436560] |
| 04692262 | USD[0.003850008050896] |
| 04692265 | BCH[101.503360910000000],ETH[15.850317470000000],ETHW[15.845761510000000],LINK[675.393138550000000],LTC[68.357899630000000],MANA[103.138484890000000],NFT[560891213765569992][1],XRP[57111.065390590000000] |
| 04692273 | SOL[0.000000040181200] |
| 04692278 | AUD[50.966670744938159],BTC[0.116031720000000],ETH[3.329432550000000],ETHW[3.328034210000000],RSR[2.000000000000000] |
| 04692278 | BRZ[15.293603930000000],NFT[288289489799313303][1],NFT[328498984685340407][1],NFT[507441959762392040][1],USDT[0.000000026023362] |
| 04692281 | USD[0.000000007518620] |
| 04692282 | LTC[0.000000010000000],USDT[0.000004811206904] |
| 04692292 | GST[152.434694150000000],USDT[0.000616225400000] |
| 04692297 | SOL[0.002514000000000],USD[0.603792705000000],USDT[8.039908925000000] |
| 04692304 | USDT[0.000001003073721] |
| 04692309 | BRZ[11.738967000000000],BTC[0.000000000000000],FTT[0.000000047831732],USD[0.000000008694885],USDT[0.000000036923492] |
| 04692322 | SOL[0.000000004867400],TRX[0.000000079000000] |
| 04692324 | BTC[0.000416140000000],USD[0.000191407931756] |
| 04692325 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],SECO[1.000000000000000],SOL[0.000000092672000],TRX[0.000060000000000],UBXT[2.000000000000000],USD[0.000000861734170] |
| 04692329 | ETHW[0.000235000000000],TONCOIN[0.050000000000000],USD[0.000000090000000] |
| 04692333 | ETH[0.000000100000000] |
| 04692339 | TSLA[0.000270000000000],USD[0.018374700507834],USDT[0.000000085240800] |
| 04692344 | LTC[0.000000012000000] |

Schedule F/9 Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04692356 | DOGE[0.000000003110649],ETH[0.000000025358352],SOL[0.000000060600000] |
| 04692358 | GMT[0.847200000000000],RAY[0.792546280000000],SOL[0.008560220000000],USD[2.786698731587582B],USDT[0.0081300018178481] |
| 04692365 | BTC[0.000000079391200],LUNA2[0.001441645158000],LUNA2_LOCKED[0.003363838702000],USD[0.000311987892573],USTC[0.2040718434642900] |
| 04692366 | APT[0.000000033582554] |
| 04692367 | AUD[0.467323936575603Z],UBXT[1.000000000000000],USD[0.093191851582943B],USDT[0.000000012939289] |
| 04692368 | LTC[0.023269070000000] |
| 04692376 | USD[0.000000005753297 3] |
| 04692377 | MNGO[1.010000000000000] |
| 04692381 | BAO[1.000000000000000],BCH[3.129987780000000],DOGE[1588.851834260000000],KIN[1.000000000000000],LTC[10.005704010000000],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.000000122554561],XRP[12188.417037510000000] |
| 04692384 | LUNA2[0.059882843390000],LUNA2_LOCKED[0.139726634600000],LUNC[13039.615224640000000],USD[0.000000081823475],USDT[0.000000127077093] |
| 04692395 | USDT[5.327164000000000] |
| 04692396 | ETH[0.000000200000000] |
| 04692404 | DOGE[1540.080000000000000],SHIB[4200000.000000000000000],USD[0.153922593000000],USDT[0.000343587500000] |
| 04692408 | CRO[0.000000059459960],FTT[0.000000031704600],LUNA2[5.754589950000000],LUNA2_LOCKED[12.601560600000000],LUNC[1214666.796752720000000],NFT (4924193849591117 89)[1],SOL[0.000070689495658090],USD[0.000000036553312],USDC[5246.963563270000000],USDT[0.0394945976908620] |
| 04692419 | USD[0.336790180000000000000],USDT[0.000000004310615] |
| 04692430 | FTT[0.007520980000000],USD[-0.199723727500000],USDT[0.2006333964000000] |
| 04692431 | AKRO[5.00000000000000000],APE[52.524940260000000],AUDIO[1.00000000000000000],BAO[8.00000000000000000],BNB[0.000000080940000],BTC[0.000083260000000],CRO[9.840136180000000],DENT[4.000000000000000],ETH[0.000866432000000],ETHW[0.009986643200000],GMT[1.729403818991456],KIN[11.00000000000000] ... LUNA2[0.00000003322893 7],LUNA2_LOCKED[0.000000077473418 6],LUNC[0.007230000000000],NFT (3162248549131937 10)[1],NFT (3244568018650495 34)[1],NFT (3599257418510625 99)[1],NFT (3855757395312620 92)[1],NFT (3900292487367062 20)[1],NFT (5652619556257035 83)[1],RSRI1.000000000000000],SECO[1.033354630000000],SOL[0.009450010000000],TRUI2.000000000000000],TRX[3.000010000000000],UBXT[3.000000000000000],USD[0.000000425439390],USDT[0.081766180] |
| 04692444 | FTT[25.099160000000000],TRX[0.792190000000000],USD[935.935.583410334714 3916],USDT[0.000000135224886],XRP[0.786840000000000] |
| 04692449 | NFT (4050071043730485 70)[1],NFT (5359832449116939 22)[1],NFT (5460379568597650 50)[1],TRX[0.000169000000000] |
| 04692451 | ETH[0.000079720000000] |
| 04692452 | USD[0.000004561885918] |
| 04692454 | FTT[425.550285686191925 2],NFT (3104503869969490 29)[1],NFT (4385255254583300 69)[1],NFT (5245217164310635 15)[1],USD[0.003726680863786 1],USDT[0.000000291092528] |
| 04692462 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],USD[8.077600084487842] |
| 04692463 | ETH[0.422247540000000],ETHW[0.394703550000000] |
| 04692466 | BTC[0.000005873757000],SOL[0.000000029377400] |
| 04692475 | TRX[0.000777000000000],USDT[2.068251340000000] |
| 04692482 | BNB[0.000000026000000],GMT[0.168730460000000],GST[0.000000090000000],SOL[0.010000000000000],TRX[0.000777000000000],USD[0.000000926935284],USDT[0.000001329068353 2] |
| 04692483 | USD[0.009650571241729 0] |
| 04692487 | BAO[1.000000000000000],DENT[1.000000000000000],LUNA2[0.229618859100000],LUNA2_LOCKED[0.535777337800000],LUNC[49999.99000000000],SOL[0.000000143478500],TRX[0.000000128057600] |
| 04692495 | TRX[0.000777000000000],USDT[399.714036630000000] |
| 04692499 | BAO[1.000000000000000],BNB[0.000736640000000],DENT[1.000000000000000],GST[0.000010100000000],LUNA2[3.166523909000000],LUNA2_LOCKED[7.388555788000000],SOL[0.130207880000000],UBXT[1.000000000000000],USD[2572.617873903206018200000000000],USDT[0.000000146344601] |
| 04692503 | USD[0.288411197725000],USDT[0.357880944675000] |
| 04692505 | USD[0.000000060485177] |
| 04692508 | USDT[0.000000004985718] |
| 04692519 | LUNA2[1.377558049000000],LUNA2_LOCKED[3.214302115000000],USD[2.150633320000000],USTC[195.000000000000000] |
| 04692520 | GMT[9697.791986720000000],SOL[148.288482380000000],TRX[0.001683000000000],USD[100.749345947090000],USDT[0.0063144922500000] |
| 04692527 | BRZ[2.282921630000000],USD[0.097494601283139] |
| 04692540 | ETH[0.000000083377300] |
| 04692550 | USD[0.063619157500000] |
| 04692553 | BRZ[10.202049600000000],BTC[0.000000002731144] |
| 04692555 | SOL[0.000000059976000],TRX[0.709670000000000],USD[0.007216896189832 5],XRP[0.079758009981 2300] |
| 04692556 | ALGO[0.500000000000000],NFT (2933655004557557 140)[1],NFT (3620249985171045 70)[1],NFT (4049324497212586 55)[1],NFT (4510685226954487 94)[1],NFT (4545428585814993 289)[1],NFT (5275728125962049 42)[1],TRX[0.000781000000000],USDT[2.463277052500000] |
| 04692560 | BAO[2.000000000000000],USD[0.010834076174 7119] |
| 04692566 | USD[0.070008000000000] |
| 04692567 | USD[32.548380770000000] |
| 04692579 | FTT[25.019241360000000],LUNA2[0.005430510440000],LUNA2_LOCKED[0.012671191030000],USD[1257.267454253243886 6],USDT[0.230430965309050 0],USTC[0.768715000000000] |
| 04692588 | BAO[1.000000000000000],BTC[0.033896274199821 6],ETH[0.452758006195187 1],ETHW[0.000000003200000],SOL[0.000000011028649],USDT[2.00000000000000000],USD[448.327635677015 6049] |
| 04692592 | TRX[0.000031000000000],USD[14555.641216169000000],USDT[0.000001923295 37] |
| 04692628 | APE[13.70000000000000000],AVAX[7.100000000050911 77],BNB[0.309985031677616 5],BTC[0.006699929767852 4],ENS[15.630000000000000],ETH[0.00000007143106],FTM[572.00000000000000000],FTT[8.9000000000000000000],IMX[87.0000000000000000000],LUNA2[0.511154693000000],LUNA2_LOCKED[1.192694277000000],LUNC[111305.0 ... NEAR[31.900000000000000],OXY[1082.000000000000000],SOL[3.389727110679945B],TRX[0.00158220173205 3],USD[-187.810467830487 7798],USDT[0.012853336564723],XRP[0.000000012499674],ZRX[566.000000000000000] |
| 04692631 | AMPL[0.000000004089133 6],COMP[0.00000001200000 00],FTT[0.00000021415377 4],LUNA2[0.002901697265299],LUNA2_LOCKED[0.006767062695903 1],LUNC[0.007613600000000],TRX[0.000777000000000],USD[0.000000021453620 4],USDT[0.000000029143780] |
| 04692636 | EUR[6.099695577487852 5],EUR[0.000001187891089],LOOKS[6.623982080860766 6],LUNA2[0.005330944783000],LUNA2_LOCKED[0.012438871160000],USD[0.000000086965570],USDT[0.000000085151473],USTC[0.754621000000000] |
| 04692637 | 1INCH[0.000000084033500],ATOM[0.00000009721540 0],AVAX[0.000000045793900],BNB[-0.000000019612600],BTC[0.000000008305471],DOT[0.000000004444600],ETH[0.000000026923200],SOL[0.000000003294100],SRM[14.528632060000000],SRM_LOCKED[174.831367940000000],TRX[0.000848300000000],USD[0.000000008304015],USDT[0.000000018972771],USTC[0.000000095614900] |
| 04692646 | GST[0.008219530000000],TRX[0.000843000000000],USD[0.451707450000000] |
| 04692647 | BNB[0.000000070000000],SOL[0.000000082049300],USDT[0.000000078817401] |
| 04692648 | GMT[14.175556170000000],TRX[0.000777000000000],USD[0.000001265816 76],USDT[41.343582000000000] |
| 04692649 | RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006006564408665 3] |
| 04692651 | USDT[0.000000005193260],TRX[0.000000000221 7756],USD[0.000000011 61629 35] |
| 04692654 | APT[0.000000036417592],ATOM[0.000000045778039],AVAX[0.273946526052124 9],BNB[0.000000009223160 4],BTC[0.027342695594037],DENT[1.000000000000000],DOGE[2.684530972265 6991],ETH[0.000000017679775],ETHW[0.00000007745415 2],EUR[1.628256368884 2768],FTT[4.896355133938 9187],MATIC[0.000000087954542],SOL[0.000000033628766],TRX[0.000000009856868],USD[13187.40804151379 15883],USDT[50.000000060250000] |

Schedule F-9: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04692659 | AKRO[1.000000000000000000],BAO[1.000000000000000000],HOLY[1.000000000000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.459519000000000000],USD[0.124519227926591200],USDT[0.523494816600000000] |
| 04692661 | KIN[1.000000000000000000],USDT[0.000004912104116530] |
| 04692663 | BNB[0.006642410000000000],USDT[10.103108864616165500] |
| 04692666 | NFT[351468232618322240][1],NFT[424979295485001692][1],NFT[462992966562110126][1],USDT[0.000000038750000000] |
| 04692668 | USD[10.000000000000000000] |
| 04692669 | SOL[0.000000002720530000] |
| 04692670 | FTT[25.394920000000000000],GST[0.000000510000000000],SOL[0.000000058720000000],TRX[0.003111000000000000],USD[0.017110021192000000],USDT[0.085600012169334900] |
| 04692673 | GMT[0.963674240000000000],NFT[526292790111042031][1],TRX[0.000777000000000000],USD[30000.393320756327350300],USDC[14383.000000000000000000],USDT[0.208095495736162600] |
| 04692674 | MNGO[5.050000000000000000],SLRS[1.001000000000000000] |
| 04692675 | USDT[0.051274095625000000] |
| 04692688 | SOL[0.000000038226848000] |
| 04692689 | BTC[0.000000080500000000] |
| 04692690 | TRX[0.000000589444856000],TRY[0.000006201523352800],USD[0.114450000000000000] |
| 04692691 | USD[809.872076589500000000] |
| 04692694 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],SOL[0.000000018523533300],UBXT[1.000000000000000000],USD[0.000000102750718000] |
| 04692696 | TRX[0.000001000000000000],USDT[2.651628173212500000] |
| 04692711 | MNGO[1.010000000000000000] |
| 04692714 | BTC[0.000153000000000000],SOL[0.000000071368508000],USDT[0.000000417900641700] |
| 04692718 | AXS[0.000004369868440000],BTC[0.000000002784893100],DAI[0.000000008289100000],FTT[0.000000006727591200],LUNA2[0.006457849857000000],LUNA2_LOCKED[0.015068316330000000],SOL[0.000074610000000000],USD[0.000000169996067000],USDT[931.770219299759397000],USTC[0.914139858608000000] |
| 04692729 | BNB[0.424556982661215600],SOL[10.060252556440000000],TRX[0.001680000000000000],USD[0.000000009166259700],USDT[0.211919830875000000] |
| 04692733 | ETH[0.000406940000000000],ETHW[0.000406940000000000],FTT[25.994800000000000000],LUNA2[0.022771674200000000],LUNA_LOCKED[0.053133906460000000],LUNC[4958.580000000000000000],TRX[1.000000000000000000],USD[0.001558423510000000],USDT[8340.064482169720000000] |
| 04692734 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.001335000000000000],TRX[0.000003000000000000],UBXT[3.000000000000000000],USD[0.000005182514586],USDT[0.405164454486923800] |
| 04692735 | SOL[0.000000022532400000],USD[0.000000436309453] |
| 04692736 | AAPL[0.002006380000000000],ALGO[0.000000070002048],GBP[0.000000356632732600],USD[0.000461470000000000] |
| 04692742 | MNGO[1.010000000000000000] |
| 04692746 | BNBBULL[0.003000000000000000],LINKBULL[20.000000000000000000],SUSHIBULL[54800000.000000000000000000],TRX[0.829702000000000000],UNISWAPBULL[0.020000000000000000],USD[7.395934543838560525],USDT[0.068123048250000],XRP[0.598520000000000000] |
| 04692759 | KIN[1.000000000000000000],SOL[0.000000003791200],TOMO[1.000000000000000000],USD[0.000004400000],USDT[0.000000391565401600] |
| 04692763 | ATLAS[350.000000000000000000],ETH[0.000070010000000],ETHW[0.000070012797237900],USD[0.466568290000000000] |
| 04692765 | ALGO[796.670951490000000000],BCH[7.693088070000000000],DOT[103.000435020000000000],ETH[1.002869950000000000],ETHW[1.002452920000000000],LINK[153.403826860000000000],SOL[27.053413270000000000],XRP[14921.278172090000000000] |
| 04692780 | TRX[0.000777000000000000],USDT[1063.200413740000000000] |
| 04692781 | BNB[0.000000038309500],MATIC[0.000000004101000],SOL[0.000000004442400],TRX[0.007807000000000000],USDT[0.000019642228778] |
| 04692783 | AUDIO[1.003421310000000000],USD[0.291376930000000000],USDT[0.012605024932512B] |
| 04692791 | BTC[0.010000086798958],ETH[0.000019511799214],ETHW[0.146921330000000000],SOL[0.030049400000000000],SUN[8702.673000000000000000],TRX[0.001556000000000000],USD[0.000097891217764],USDT[30.026841756375000] |
| 04692795 | MNGO[1.010000000000000000] |
| 04692796 | BTC[0.212163820000000000],RSR[1.000000000000000000],SECO[1.029544730000000000],USD[5323.556587780269376] |
| 04692797 | ETH[0.024886320000000000],ETHW[0.000920772000000],USD[0.000000009703200] |
| 04692800 | EUR[3.295000009225298700],NFT[345664020869084263][1],NFT[352279910656445345][1] |
| 04692802 | ETH[0.000000015724993],MATIC[0.000000005840528000],USD[0.000018338430322300] |
| 04692803 | MNGO[0.060000000000000000],SLRS[1.001000000000000000] |
| 04692817 | TRX[0.000777000000000000],USD[0.000000117278312],USDT[1204.172181855464674900] |
| 04692820 | FTT[159.972800000000000000],SOL[60.750000002004560000],TRX[0.496419000000000000],USD[1.462501857735000000],USDT[1630.142600678054029600] |
| 04692823 | TRX[0.000777000000000000] |
| 04692835 | USD[0.038194579000000000],USDT[0.011081399500000000] |
| 04692837 | KIN[2.000000000000000000],USD[0.000000131595093] |
| 04692839 | NFT[309047364753768418][1],NFT[394392898026343023][1],NFT[467545637711229707][1],USD[0.000001194360714] |
| 04692839 | BTC[0.000070000000000000] |
| 04692842 | BTC[0.000000002000000000],FTT[0.000000002334956],TRX[10618.000000000000000000],USD[0.021527486129896Z],USDT[0.000000268329408] |
| 04692843 | USDT[0.000000272200089431] |
| 04692844 | MNGO[1.010000000000000000] |
| 04692845 | USD[2.500000004475978] |
| 04692846 | TRX[0.266274000000000000],USDT[0.269713805226900] |
| 04692847 | SOL[0.432655750000000000],USD[0.000010317545901],USDT[0.000000464342390] |
| 04692852 | DENT[1.000000000000000000],LUNA2[1.450697100000000],LUNA2_LOCKED[4.984817833000000000],SOL[0.000010000000000000],TRX[0.000777000000000000],USD[45.079856730000000000],USDT[0.000000074537112] |
| 04692856 | TONCOIN[83.884059000000000000],USD[0.146095000000000000] |
| 04692858 | NFT[325251516780431288][1],NFT[351690660051903364][1],NFT[529146232464486098][1],TRX[0.000777000000000000],USDT[0.950500000000000000] |
| 04692867 | ETH[0.103169000000000000],ETHW[0.103169000000000000] |
| 04692871 | AUD[2.629964170000000000],ETH[0.049000000000000000],ETHW[0.049000000000000000],USD[0.091932740000000000] |
| 04692876 | LUNA2[0.002978245955000],LUNA2_LOCKED[0.006944573895000],USD[0.000000028199396],USDT[0.000000015000000],USTC[0.421302000000000000] |
| 04692885 | BTC[0.001704514634100],DOGE[10.021011200000000],USD[2.006261004916760] |
| 04692889 | APE[0.007365740000000000],ETH[0.000001820000000],ETHW[0.000001820000000],FTT[0.003534200000000000],GMT[0.088675900000000],GST[0.089480130000000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],NFT[294884592948969117][1],NFT[308465082716263692][1],NFT[348028214444056664][1],NFT[392646768013725711][1],NFT[430628195273155297][1],NFT[462560078176226404][1],NFT[472100721560446217][1],NFT[507531193900492458][1],NFT[520363754288147843][1],NFT[525478020247884895][1],SOL[0.003411281499734 7],TRX[0.000777000000000000],USD[0.394038920398626 53],USDT[0.164978182561998 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04692890 | SOL[0.0079364300000000],USD[0.0274428581250000] |
| 04692898 | USD[0.0000000024874637] |
| 04692903 | USD[0.0000000039212512],USDT[3180.4784549630011933] |
| 04692904 | BNB[0.0096903000000000],USD[8.2814364045850000],USDT[15.4984450825000000] |
| 04692907 | MNGO[1.0100000000000000] |
| 04692912 | USD[0.0000000027774614] |
| 04692917 | BUSD[1640.9786647800000000],TRX[0.0000010000000000],USD[0.0149746046800000],USDT[0.0028387200000000] |
| 04692928 | USDT[0.0000000018506538] |
| 04692930 | KIN[1.0000000000000000],NFT (3742200801898613334)[1],NFT (4020557871163164943)[1],NFT (5586038509527190008)[1],USDT[0.2000002113372611] |
| 04692934 | AAPL[2.2039168661099100],AMD[3.3318680229270100],AMZN[3.0068787601637000],BAC[1.0000000000000000],ETH[-0.0377510055581316],GOOGLPRE[0.0000000015106400],KIN[1.0000000000000000],NVDA[1.3679612793048400],TRX[1.1079077500000000],TSLAPRE[0.0000000380526000],TWTR[-0.0000000031059500],UBXT[2.0000000000000000],USD[0.1236309162239381],USDT[180.8506888054939080] |
| 04692957 | BAO[2.0000000000000000],KIN[6.0000000000000000],SOL[0.0000000072165200],TRX[0.0000000041000000],UBXT[3.0000000000000000] |
| 04692960 | LTC[0.0072259400000000],USD[0.0182527001575000],USDT[0.2375664025000000] |
| 04692964 | USD[24.0000062309369030] |
| 04692971 | BOBA[2941.7700000000000000],BTC[3.0813320300000000],DAI[0.0000000019000000],ETH[0.0400000000000000],ETHW[0.1000000000000000],MATIC[0.7490159600000000],TRX[0.0000400000000000],USD[97393.1103379573531624],USDT[169590.4056051050389981] |
| 04692975 | ETH[0.0008971673395365],ETHW[0.0008971673395365],LUNA2[0.0000004011166463],LUNA2_LOCKED[0.0000009359388414],USD[0.0000077916634624],USTC[0.0005677700000000],XRP[0.2690858739500000] |
| 04692976 | USD[0.0000007574644800] |
| 04692979 | LUNA2[0.0000166703325000],LUNA2_LOCKED[0.0000388974425100],LUNC[3.6300000000000000],TRX[0.0007780000000000],USDT[0.3541883775000000] |
| 04692980 | USD[0.0000000093268213],USDT[0.0895413900000000] |
| 04692982 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04692992 | USD[0.0000000157917744],USDT[2.8763544600000000] |
| 04693002 | ETH[0.0000000063084000],ETHW[0.0000871200000000],LUNA2[0.0062166722220000],LUNA2_LOCKED[0.0145056685200000],USD[0.0000000086000000],USTC[0.8800000000000000] |
| 04693015 | TRX[0.0079410000000000],USD[1673.4999076332500000],XPLA[9.9700000000000000] |
| 04693016 | SOL[0.0000000047646000],USD[0.0000000004817436] |
| 04693022 | XRP[11.5000000000000000] |
| 04693024 | ATLAS[0.0000000011738152],CHZ[0.0000000041760000] |
| 04693029 | TONCOIN[0.0326567500000000] |
| 04693030 | MNGO[1.0100000000000000] |
| 04693032 | TRX[0.0007770000000000] |
| 04693033 | TRX[0.0007770000000000],USDT[70.0000000000000000] |
| 04693035 | XRP[99.0000000000000000] |
| 04693040 | BTC[0.0000000068201000],ETH[0.0000000268960092],ETHW[0.0000000268960092],FTT[0.0000000070693958],MATIC[0.0000000045765972],SOL[0.0000000006324231],USD[26.5819101895017207],USDT[0.0000000052317913] |
| 04693044 | TRX[0.0000010000000000],USD[0.0244267218076788],USDT[0.0000000046763240] |
| 04693045 | MNGO[1.0100000000000000] |
| 04693054 | FTT[25.0000000000000000],SOL[1.0200000000000000],TRX[0.0007820000000000],USD[5527.0000267482681500],USDT[0.0068916444285877] |
| 04693068 | TRX[0.2600010000000000],USDT[1.4766118375000000] |
| 04693085 | LUNC[0.0000000025400000],USTC[0.0000000051586325] |
| 04693087 | USD[0.0065780000000000] |
| 04693091 | AUD[0.0000001359596816],RSR[1.0000000000000000],SOL[6.7492892100000000],USD[44.2600000000000000] |
| 04693092 | MNGO[1.0100000000000000] |
| 04693094 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USDT[32.2718969360000000] |
| 04693101 | ETH[0.0000000040088000],USD[0.0001291531197765],USDT[0.0001471522701 08] |
| 04693109 | MNGO[1.0100000000000000] |
| 04693111 | ATOM[0.0565997100000000],AVAX[0.0213356400000000],BTC[0.0000000066500194],BULL[0.0000402702500000],ETH[0.0769987175000000],ETHW[0.0069400000000000],FRONT[1.0000000000000000],FTT[0.0708388924038249],LTC[0.0010013550000000],LUNA2[0.0089408170340000],LUNA2_LOCKED[0.0208619064100000],LUNC[0.00628000000000000],MATIC[30.5842027100000000],SHIB[7151.1652895000000000],SOL[0.0152110200000000],TRX[0.0016040000000000],USD[31.1548357944064005],USDT[1.4392309137644116],USTC[0.8265050000000000],XRP[1.5417806200000000] |
| 04693115 | BAO[1.0000000000000000],BNB[2.5618482000000000],BUSD[526.0170689100000000],FTT[0.0995523300000000],GMT[34.4369396000000000],KIN[1.0000000000000000],NFT (3037037120329370771)[1],USD[16.8527020355686293],USDT[0.0000000024519760] |
| 04693117 | ETH[5.7493181420000000],ETHW[0.0000000020000000],FTT[0.0002597282280866],MATIC[100.4712120000000000],SOL[32.6359857229364051],USD[558.1213422425866509000000000],USDC[400.0000000000000000] |
| 04693121 | USD[0.0358106955100000],USDT[0.0011809475750000] |
| 04693124 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04693125 | BTC[0.0000000077151400] |
| 04693128 | USD[6658.3467168700000000],USDC[4000.0000000000000000] |
| 04693134 | SOL[0.5748120000000000],TRX[0.8564460000000000],USD[0.0363942986006200] |
| 04693140 | KIN[1.0000000000000000],USDT[0.0000000369385330] |
| 04693141 | SOL[0.0000000058213835],TONCOIN[0.0000000003716787],TRX[0.0007780000000000],USD[1.0000000124512504],USDT[0.0000000095604093] |
| 04693150 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04693151 | BAO[4.0000000000000000],BTC[0.0000000014976453],DOGE[273.2607524880617200],ETH[0.0000000059866757],ETHW[0.0000000059866757],GBP[0.0000000089779337],XRP[0.0000000027030842] |
| 04693177 | SOL[0.0000000111464680],TRX[0.0007770000000000],USD[10.0217481278750000] |
| 04693178 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04693193 | MNGO[5.0500000000000000],SLRS[1.0010000000000000] |
| 04693197 | SOL[0.0000000500843400],TRX[0.0000110035138692] |
| 04693200 | BAO[1.0000000000000000],BCH[1.4112610500000000],ETH[0.3063527400000000],ETHW[0.3063527400000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],LUA[11734.8923528900000000],LUNA2[1.2411832690000000],LUNA2_LOCKED[2.8960942940000000],LUNC[270270.2700000000000000],TRX[2.0000000000000000],TSM[6.6306125300000000],USD[154.8603284178518504] |
| 04693209 | USD[0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04693212 | ETH[0.0046506600000000000],NFT (35092163258932380S)[1],TRX[70006.225820310000000],USD[267.037622195696375 0],USDT[0.0049014770160000],XRP[0.3904900000000000] |
| 04693213 | BNB[16.1926141140036000],ETH[0.0000101161040000],ETHW[1.4355774061040000],FTT[328.614652113801 0000],GMT[0.0006434953097145],SOL[27.6974942041825064],TRX[1.000000000000000],USD[1325.9319157643991620],USDT[0.0000000092366159] |
| 04693214 | USD[0.3288834247369564] |
| 04693218 | SOL[0.0000000087780600] |
| 04693219 | BAO[1.0000000000000000],BNB[0.0000000079695217],DENT[1.0000000000000000],GMT[0.7023999450666160],GST[1.4651491392879106],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0001196597792500],TRX[12083.0657733700000000],UBXT[2.0000000000000000],USDT[0.3308284620050000] |
| 04693220 | BNB[0.0050311054131908],BTC[0.0008220300000000],USDT[0.0000031191531732] |
| 04693231 | GMT[0.0000000200000000] |
| 04693238 | USD[0.0628694324085161],USDT[0.0000000091391675] |
| 04693244 | USD[-22.8934270011732953],USDT[33.6735310000000000] |
| 04693248 | BNB[0.0000005500000000],NFT (489197276875090269)[1],TRX[0.0005089000000000],USD[0.0000021696147872] |
| 04693250 | BTC[0.0200000000000000],ETH[1.1072073967500000],ETHW[0.7072073967500000],FTT[60.0949800000000000],LUNA2[24.7988417400000000],LUNA2_LOCKED[57.8639640600000000],LUNC[5000000.00000000000000],SAND[500.0000000000000000],SHIB[5000000.0000000000000000],SOL[15.00000000000000000],USD[93.6945971781000000],XRP[2739.8861748529825964] |
| 04693251 | TRX[0.0015580000000000],USDT[0.4567280000000000] |
| 04693258 | USDT[359.4770242300000000] |
| 04693259 | NFT (306916650198305957)[1],NFT (320338397769726916)[1],NFT (334030256937357149)[1],USD[0.0000000005265667],USDT[0.0000000028625920] |
| 04693267 | AKRO[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000290974712] |
| 04693272 | ETH[2.1148280500000000],ETHW[1.3148280500000000],FTT[25.0952310000000000],NFT (374995778172210378)[1],NFT (431520168079806797)[1],NFT (467787450155512537)[1],NFT (485650859778432386)[1],NFT (490772338160184294)[1],NFT (531943347523308280)[1],NFT (558067753218725143)[1],NFT (570117390428511492)[1],NFT (576417401679638491)[1],TRX[0.0000810000000000],USD[0.6158430000000000],USDT[933.3663200000000000] |
| 04693274 | TRX[0.0009480000000000],USDT[0.1350000000000000] |
| 04693275 | USD[0.5713840837500000] |
| 04693279 | AKRO[1.0000000000000000],AUD[0.0000000109143656],BTC[0.2608598400000000],DENT[1.0000000000000000],ETH[3.2323149000000000],TOMO[1.0000000000000000],USDT[0.0577430800000000] |
| 04693283 | TRX[0.0007850000000000],USD[0.0000000079667057] |
| 04693284 | USDT[0.0000000007324520] |
| 04693287 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04693289 | GST[0.0600000000000000],SOL[0.0049028800000000],USDT[0.0009583250000000] |
| 04693291 | SOL[0.0000000042760800],TRX[0.0000010000000000] |
| 04693329 | BAO[4.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],GMT[0.6847889334286272],HOLY[0.0001835000000000],KIN[5.0000000000000000],SOL[4.9445879226098783],USDT[0.0000001821648770] |
| 04693330 | ETH[0.0048114300000000],ETHW[0.0048114300000000],KIN[1.0000000000000000],USDT[0.0362061434842445] |
| 04693331 | NFT (396982304944086118)[1],NFT (544417398622739730)[1],NFT (557345530017869527)[1],USD[0.9820001110173356] |
| 04693335 | USD[0.2689575573603680],USDT[0.0000000020263968] |
| 04693342 | USD[0.5753811732500000] |
| 04693351 | USD[0.7303792000000000] |
| 04693362 | USD[0.8840343100000000] |
| 04693370 | SOL[0.0554380007024556],TRX[37.6112756400000000],USD[-0.7868658828244868] |
| 04693383 | USD[0.0000000062536448] |
| 04693384 | TRX[0.0015590000000000],USD[1.0008300059094860],USDT[0.4982890000000000] |
| 04693402 | TRX[0.0000030000000000],USD[0.0031911310798692] |
| 04693409 | USD[0.0078466173000000] |
| 04693414 | BNB[0.0055960000000000],SOL[0.0014241500000000],USD[0.2898992372863915],USDT[0.0065654740000000] |
| 04693422 | ETHW[0.0009912000494548],FTT[0.0000000050359120],LUNA2[0.0000000212994496],LUNA2_LOCKED[0.0000000496987158],TRX[0.0008430000000000],USD[1.1567787304907809],USDT[0.0000000005088552] |
| 04693425 | SOL[0.0000001000000000],USDT[0.0117183743750000] |
| 04693427 | AUD[0.0037892000000000] |
| 04693431 | ETH[0.0009127900000000],ETHW[0.0009127900000000],GALA[0.0000000002000000],TRX[0.6381560000000000],USD[2.1021136594000000] |
| 04693434 | GMT[0.0000000082433638],TRX[0.0007770000000000],USD[0.0000000102739212],USDT[0.0000000051118638] |
| 04693438 | USD[0.0093907840075000],USDT[0.0528768415562306] |
| 04693466 | BTC[0.0000000028337500],SOL[0.0042488000000000] |
| 04693490 | ETH[0.0000000200000000],FTT[0.0750992562641666],MATIC[0.0000000026800000],USD[1.1589693233000000],USDT[36.0140817000000000] |
| 04693495 | GST[0.0000000018080000],SOL[0.0000000007583700] |
| 04693496 | BNB[0.0000002880000000],HNT[0.0000403500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001276246820] |
| 04693499 | GST[0.0700006400000000],TRX[0.0007790000000000],USD[0.0000000021315374],USDT[0.0000000117473836] |
| 04693508 | FTT[0.0402103499227152],SGL[1.0000000000000000],TRX[0.0007770000000000],USD[0.3606624875000000],USDT[1.0774089200000000] |
| 04693509 | TRX[0.0007820000000000],USD[1.8212175073250315],USDT[0.1164943475000000] |
| 04693514 | ETH[1.0746922500000000],ETHW[1.0746922500000000],LUNA2[10.7876508300000000],LUNA2_LOCKED[25.1711852700000000],LUNC[0.7988702700000000],USD[37.1327164331101641],USDT[2.1660662900000000],XRP[127.4572079792008800] |
| 04693524 | SOL[0.0093320000000000],USDT[0.5813000000000000] |
| 04693525 | ALGO[199.9620000000000000],AUDIO[399.9240000000000000],CRO[949.8195000000000000],GST[1547.5500107000000000],IMX[100.0574970000000000],JOE[0.9962000000000000],MATIC[111.5000000000000000],NEAR[172.0010138100000000],RAY[214.6585304100000000],SOL[20.1233517300000000],TRX[0.0005200000000000],USD[848.7.1173426752519070],USDT[0.0000000018499562] |
| 04693526 | NFT (295729401587344279)[1],NFT (521075406107827821)[1],NFT (534575155168359095)[1],TRX[0.0007770000000000],USDT[0.0173421779230510] |
| 04693528 | KIN[2.0000000000000000],TRX[0.0626100000000000],USD[0.3629765237541924] |
| 04693532 | BAO[1.0000000000000000],DENT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000032252472] |
| 04693533 | DOGEBEAR2021[0.0978720000000000],DOGEBULL[104.9800500000000000],SHIB[1399734.0000000000000000],TRX[0.0000470000000000],USD[46.5360264588250000],USDT[0.0000000061495528],XRP[0.9878400000000000],XRPBULL[18496.4850000000000000] |
| 04693543 | TRX[0.0007770000000000],USD[0.0994235000000000],USDT[0.0000000058566750] |
| 04693543 | BRZ[20.0000000000000000] |
| 04693544 | USD[0.0321763900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04693551 | USD[0.0000000079860160],USDT[0.000000054860374] |
| 04693553 | TRX[0.0000020000000000] |
| 04693558 | LTC[0.0000000084304000] |
| 04693565 | BTC[0.1223308100000000] |
| 04693571 | BTC[0.0000000069314280],LTC[0.0000000080361816] |
| 04693573 | TRX[98.0000010000000000],USDT[0.0305337940000000] |
| 04693580 | LTC[0.0000000025885666],XRP[0.0000005000000000] |
| 04693585 | GENE[7.2996940000000000],GOG[214.0000000000000000],USD[30.1407688474000000] |
| 04693590 | GST[51.3000001100000000] |
| 04693598 | USD[0.6418100000000000],USDT[0.0000000050000000] |
| 04693601 | USD[1.5333784508322632] |
| 04693609 | BTC[0.0000000067298582],SGD[0.6758256852053125],USD[2576.4687520796668399],USDT[0.0000001044846420],XRP[0.0000000082080000] |
| 04693613 | TRX[0.0007770000000000],USDT[0.0000004263772317] |
| 04693617 | TRX[0.3573570000000000],USD[14.4560731225000000],XPLA[399.9200000000000000] |
| 04693621 | GMT[0.0000000083211680],SOL[0.0000000061657824] |
| 04693622 | AVAX[3.7800000000000000],BTC[0.0330937110000000],DOT[96.3109765900000000],ENJ[762.8550300000000000],ETH[0.3569321700000000],ETHW[0.1819654200000000],GENE[52.5900060000000000],GMT[323.5740600000000000],KNC[420.6887170000000000],RNDR[265.2495930000000000],STG[539.8974000000000000],TRX[0.0000090000000000],USD[4020.2397515405871985],USDT[0.0044540060000000] |
| 04693632 | LUNA2[4.0733027540000000],LUNA2_LOCKED[9.5043730920000000],LUNC[886970.2504640000000000],USD[0.0979393872000000] |
| 04693648 | AUD[0.0000000112510306],SOL[4.2392792000000000],USDT[0.0723943400000000] |
| 04693655 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CRO[0.0000000011999903],DOT[0.0000137200000000],ENJ[2.9598658300000000],KIN[4.0000000000000000],SOL[0.0000106965276784],USD[0.0000000142934987] |
| 04693663 | USD[0.0098968935000000] |
| 04693665 | BTC[0.0001000000000000] |
| 04693667 | APE[454.9000000000000000],USD[0.6753183200000000],USDT[760.0000000128073800] |
| 04693671 | FTT[2.3342091900000000],USD[30.0000000042053792],USDT[0.0000000092328640] |
| 04693673 | USD[21.4641150740000000] |
| 04693676 | MATIC[0.9503358500000000],SOL[0.0010000000000000],USD[0.0000000005745326],USDT[0.0000000071762945] |
| 04693685 | BTC[0.0424959700000000],CRO[2.0563888700000000],ETH[0.0000893300000000],ETHW[0.0000893300000000],TSLA[0.5998860000000000],USD[0.3725603238631140],USDC[664.0010622600000000] |
| 04693690 | KIN[2.0000000000000000],TRX[0.0008910000000000],USD[16974.0114104326847856],USDT[100.0044762253883151] |
| 04693698 | FTT[0.0000000073522522],USD[0.0000000213175922],USDT[0.0000000025000000] |
| 04693703 | ETH[0.0000000041880000],TRX[10.5278860097401350],USD[-0.1569149616875000] |
| 04693723 | BAO[1.0000000000000000],ETHW[0.0065166900000000],GBP[0.0000136993389873],KIN[3.0000000000000000],USD[0.0000129759036716] |
| 04693731 | USD[0.1441362670000000] |
| 04693738 | AKRO[2.0000000000000000],BAO[6300.2.0000000000000000],BTC[0.0004985900000000],DENT[2.0000000000000000],DOGE[108.1880743000000000],ETH[0.0206020900000000],ETHW[0.0203419800000000],GMT[18.2449144400000000],KIN[1.0000000000000000],LTC[0.1905629500000000],LUNA2[0.0472670204400000],LUNA2_LOCKED[0.1102897144000000],LUNC[10292.4932168000000000],MANA[19.6712241700000000],MATIC[16.5430627900000000],SAND[7.4642937400000000],SHIB[626974.5845405200000000],SOL[4.5044696400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[155.6093803251348367000000000],WAVES[0.9713452500000000] |
| 04693742 | USD[0.0000000995176416] |
| 04693745 | MXN[0.0000000122968768],SWEAT[43.0117882300000000] |
| 04693748 | BTC[0.0007639800000000],ETH[0.0009807800000000],ETHW[0.0001082800000000],FTT[204.0638009773673911],LUNA2[0.0000000136257236],LUNA2_LOCKED[0.0000000317933551],LUNC[0.0029670323816400],NFT[573039219410242743],SOL[0.0000000638418000],USD[295.7342061323157808000000000],USDT[0.0000000034859108] |
| 04693759 | USD[0.0078060000000000] |
| 04693764 | TRX[0.0000000006053984],USD[0.0000000072062426] |
| 04693770 | TONCOIN[0.0800000000000000] |
| 04693789 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0003938643159932] |
| 04693790 | BAO[1.0000000000000000],BNB[0.0000574600000000],BTC[0.0004532421616652],USD[0.2388653650718276] |
| 04693799 | BNB[0.0065160600000000],GMT[0.0000001000000000],LUNA2[0.0000003986184191],LUNA2_LOCKED[0.0000000930109645],LUNC[0.0086800000000000],SOL[0.0013211232000000],TRX[0.0024440000000000],USD[0.0000083333698],USDT[0.0000000049128490] |
| 04693807 | USD[1.0034497852353286] |
| 04693808 | USD[3.0414104795000000] |
| 04693818 | BNB[0.0000000033000000],ETH[0.0027984000000000],ETHW[0.0027984000000000],FTT[0.4999000000000000],LINK[0.1000000000000000],TRX[16.0007362700000000],USD[-2.7505009131015370],USDT[0.0006314200384860] |
| 04693824 | EUR[0.0000000072417500],NFT[296268763974043035$[1],NFT[468679738886650492$[1],NFT[480270076390179696$[1],USD[0.0369710013554973] |
| 04693835 | BNB[0.0000000070217081],SOL[0.0000005472744],TRX[0.0000060009000000],USD[0.0000001036216],XRP[0.0000005779367] |
| 04693838 | TRX[0.0000010000000000] |
| 04693842 | BTC[0.0001098948500000],FTT[0.0089358581323648],TRX[0.0007780000000000],USD[-5.7278607513244295],USDT[8.4026852036028432] |
| 04693845 | AUD[0.0000002335626672],BAO[18.0008379400000000],BTC[0.0000003000000000],DENT[1.0000000000000000],ETHW[0.0000004100000000],KIN[7.0000000000000000],MATIC[65.8863914000000000],RSR[2.0000000000000000],TRX[1.0000000616162701],USD[0.0000000545417551],WBTC[0.0000003000000000],XRP[0.0000420579938768] |
| 04693856 | BTC[0.0000000026365000],DOGE[0.7074000000000000],USD[0.0000000097493672],USDT[0.0003707098905771] |
| 04693872 | AKRO[1.0000000000000000],DOGE[12.1469478100000000],ETH[2.1697125200000000],ETHW[2.1689493200000000],TRX[0.0018200000000000],USDT[20114.3443123520379071] |
| 04693874 | BNB[0.0000000058239],ETH[0.0000000079880848],LTC[0.0000000069742020],SHIB[0.0000005447304] |
| 04693875 | TRX[0.0007760000000000],USD[0.0000000737349656],USDT[0.0000018057456692] |
| 04693886 | BNB[0.0000000290704481],CUSDT[0.0000000000075290],DAI[0.0000000000044017072],GBP[0.0000000089899224],SOS[0.0000000089599714771],UBXT[1.0000000000000000],USD[0.0000001478158888],USDT[0.0000000256559876],WRX[0.0000000030000936] |
| 04693896 | APE[1.0226217800000000],ETH[0.0002373800000000],ETHW[0.0002373800000000],EUR[0.4142592900000000],FTT[500.4627929600000000],NFT[301979174067078071$[1],NFT[440505213991868339$[1],NFT[462186552881172317$[1],NFT[507612313058376314$[1],NFT[508276667478294995$[1],NVDA[1.9959585000000000],SOL[11.8167033000000000],SRM[1.8368131800000000],SRM_LOCKED[32.1631868200000000],TSLA[3.0000000000000000],USD[9.9390532732084529],USDC[288.8470067100000000],USDT[0.0000000028626565] |
| 04693900 | ETH[0.0000375000000000],ETHW[0.0000375000000000],USDT[3.5416032000000000] |
| 04693905 | GST[0.0500000000000000],USDT[0.0000000000000000] |
| 04693907 | TRX[0.0016650000000000],USDT[0.0000000072662780] |
| 04693912 | AKRO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000095736648],USDT[0.0000000180218131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04693933 | ETH[0.010000000000000] |
| 04693946 | TRX[0.000780000000000],USD[0.000000152305640],USDT[0.000000081534840] |
| 04693952 | USD[0.000000017168252],USDT[0.000000017043150] |
| 04693958 | BNB[0.009226200000000],ETH[0.000996580000000],TRX[431.917920000000000],USD[0.029159725562500],USDT[0.142714188375000] |
| 04693961 | TRX[0.418085000000000],USDT[1.575803426075000] |
| 04693962 | ETH[0.000336010000000],ETHW[0.000336000000000],MATIC[0.029500000000000],USD[0.000000004200000] |
| 04693964 | BTC[0.000000009464599],FTT[0.000000007053706],LUNA2[0.000000041858245],LUNA2_LOCKED[0.000000096100257],LUNC[0.008968300000000],USD[0.001654618305831],USDT[0.000000194553287] |
| 04693972 | USDT[0.000005779917809] |
| 04693974 | AVAX[0.001172990000000],TRX[0.000000051741584],USD[0.000000110691247],USDT[0.000000064214704] |
| 04693980 | USD[0.000000049368869],USDT[0.000000012666743] |
| 04693983 | USD[0.010001235071614],USDT[0.000002458208617] |
| 04693994 | SOL[37.768683690000000],USD[45.580000000000000] |
| 04693995 | BNB[0.548326120000000],ETH[0.190597150000000],GST[0.029462320000000],NFT (326507822195992044)[1],NFT (336960464691936610)[1],NFT (377957279647209032)[1],NFT (379893462042324966)[1],NFT (403019422293588798)[1],NFT (429186564170236821)[1],NFT (487841244607465064)[1],NFT (495282411334337506)[1],NFT (506974702580978839)[1],NFT (520849770921179745)[1],NFT (538494348029497186)[1],NFT (547401776310768489)[1],SOL[22.117539320000000],TRX[0.000779000000000],USD[0.660199543328460],USDT[647.039396040630832] |
| 04693997 | BAO[2.000000000000000],ENJ[179.945921520000000],KIN[1.000000000000000],USD[187.251784364125640] |
| 04694000 | USD[30.000000000000000] |
| 04694017 | ETH[0.000009286731496],ETHW[0.000000928673149],KIN[3.000000000000000],NFT (340706957524542276)[1],NFT (476031191481644237)[1],NFT (476960979132991744)[1],NFT (532234069416273427)[1],NFT (532770239044232528)[1],NFT (540995493395333735)[1],TRX[1.000000000000000],USDT[0.013853247003839] |
| 04694019 | GST[0.065000000000000],SOL[0.003930500000000],USDT[0.000005375000000] |
| 04694023 | BNB[0.021978840000000],BTC[0.000171519154700],ETH[0.002888660958590],ETHW[0.002888669588990],FTT[0.390999440305853],GST[0.060000000000000],NFT (367577912833739142)[1],NFT (557543773841868411)[1],SOL[0.005495830000000],TRX[0.000872000000000],USD[-4.463846368388940000000000],USDT[0.000000004722032] |
| 04694025 | USDT[0.000000105377338] |
| 04694033 | DOGE[1.000000000000000],SOL[6.002492860000000],USD[44.010000505069880] |
| 04694041 | BTC[5.000006730000000],TRX[0.003550000000000],USD[2.139824640000000] |
| 04694043 | NFT (431395101797295521)[1],NFT (439946493686800132)[1],NFT (465365702597775414)[1],SOL[0.000000007821080] |
| 04694051 | USDT[0.000000054935544] |
| 04694055 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.396733830000000],DOGE[58623.000000000000000],ETH[5.461536360000000],ETHW[184.237536360000000],KIN[1.000000000000000],MATIC[297.695721980000000],SOL[156.500000000000000],TRU[1.000000000000000],USD[0.360094024565281],USDT[0.403254400912321] |
| 04694063 | SOL[0.000000010000000],USD[0.257428962750000],XRP[0.817535000000000] |
| 04694080 | USDT[0.177310787394350] |
| 04694082 | USD[0.178487692083370] |
| 04694104 | NFT (359762140800261240)[1],TRX[0.001584000000000],USD[0.001665755000000],USDT[0.000000126448519] |
| 04694111 | TRX[0.000777000000000],USD[0.122449285156000],USDT[0.000000152900504] |
| 04694112 | USDT[0.098303737500000] |
| 04694116 | LUNA2_LOCKED[32.188916380000000],TRX[0.000857000000000],USD[0.000023715658700],USDT[0.000000053570500] |
| 04694118 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000001043693846],USDT[0.000000051790541] |
| 04694127 | ETH[1.231289600000000],ETHW[1.199240833688096969],LUNA2[1.221383552000000],LUNA2_LOCKED[2.849894955000000],LUNC[265958.840000000000000],TSLA[0.346260210000000],USD[0.000050857752289] |
| 04694130 | USD[0.002219429700000],USDT[0.000000050132800] |
| 04694132 | USD[0.000000045518977] |
| 04694135 | AKRO[1.000000000000000],BTC[3.812187250000000],ETH[5.304436520000000],FTT[28.071613910000000],RUNE[1.000000000000000],TRX[1.001555000000000],USD[32948.666116129959848],USDC[99000.000000000000000],USDT[1558.122471977650051] |
| 04694137 | USD[0.001894675442467

5] |
| 04694142 | TRX[0.000778000000000],USD[2.466574023866328] |
| 04694144 | LTC[0.000000004000000] |
| 04694145 | USD[0.000000088847770],USDT[0.000000065426673] |
| 04694148 | ETH[0.000000007441600],TRX[0.000013000000000] |
| 04694151 | USDT[0.083731937500000],XRP[0.999800000000000] |
| 04694159 | AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.101971020000000],USD[4.361563761439145],USDT[0.000000135386092] |
| 04694161 | ETH[0.000000086674200],TRX[0.943958000000000],USD[4.389884488562500] |
| 04694165 | USD[30.000000000000000] |
| 04694174 | NFT (294587277707943893)[1],NFT (379137581962631196)[1],NFT (415693107069854612)[1],TRX[0.000777000000000],USD[0.106960534200000] |
| 04694182 | DOGE[0.499571040000000],USDT[0.038512181500000] |
| 04694190 | BNB[0.000000078002200] |
| 04694196 | USD[0.114418665000000],USDT[0.000000001529336] |
| 04694197 | BTC[0.000000051800000],MATIC[2.730298490000000],TRX[0.000001000000000],USD[0.127274623800000],USDT[-0.000000029659200] |
| 04694200 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[117.435436170000000],TRX[3.001571000000000],USD[0.000000065847578],USDT[0.000000104473429] |
| 04694213 | BAO[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.863728136882188] |
| 04694221 | BTC[0.000000082766775],ETHW[0.006107290000000],GST[0.000000083084656],SOL[0.519184836826093],USD[0.000000348221430],USDT[0.000020835338951] |
| 04694224 | SOL[0.000000013717620],TRX[0.000780000000000],USD[0.065209060000000] |
| 04694235 | AKRO[1.000000000000000],AVAX[14.388014250000000],BTC[0.054034810000000],ETH[2.163342500000000],ETHW[2.163342500000000],EUR[0.003986272863407],FIDA[1.000000000000000],SOL[10.545513850000000],TRU[1.000000000000000],TRX[1.000000000000000] |
| 04694241 | KIN[1.000000000000000],SOL[0.081155523575000],TRX[1.000000000000000] |
| 04694245 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.015377420000000],DENT[2.000000000000000],ETH[0.237140330000000],ETHW[0.208378130000000],GMT[105.442333395000000],KIN[3.000000000000000],SOL[16.294683920000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.494090108883812] |
| 04694253 | GST[59.900000000000000] |
| 04694254 | USD[0.000000040000000] |
| 04694257 | AUD[0.003452750422870],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04694258 | [LUNA2[112.284591400000000000],LUNA2_LOCKED[261.997379900000000000],LUNC[24450206.176284000000000000],USD[0.000017998396000],USDT[0.000000000084825549] |
| 04694262 | TRX[0.000777000000000] |
| 04694264 | TRX[0.000001000000000] |
| 04694270 | KIN[1.000000000000000],SOL[9.639849020000000000],USD[0.028378722866341] |
| 04694275 | USD[30.000000000000000] |
| 04694287 | AUDIO[1.000000000000000],ETH[0.012652230000000000],ETHW[0.012652230000000000],USDT[5.000016224961855] |
| 04694289 | BTC[0.000000008400000000],ETH[0.000000026790000],GBP[0.000000008596952],USD[0.000923379253342] |
| 04694291 | BAO[1.000000000000000],BNB[1.446489400000000],ETHW[5.727265720000000000],GMT[3073.689779461331536900],LUNA2[89.109801090000000000],SOL[2.194043284932911500],TRX[0.000866000000000],USD[71.15440044165254400],USDT[237.311459212483640800] |
| 04694295 | USDT[0.000041486369750000] |
| 04694297 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000000009280960],ETHW[0.000614530000000000],KIN[2.000000000000000],NFT[314033062238937156][1],NFT[375822197325610391][1],NFT[381311946069104954][1],NFT[458989411175884699][1],NFT[535858237205253561][1],TRX[1.935768490000000000],USD[1.000000000000000],USD[0.0000000163051491],USDT[0.000000003453014660] |
| 04694304 | ETH[0.392000000000000],ETHW[0.392000000000000],USD[0.114546900000000] |
| 04694305 | ETH[0.000000015138120],MATIC[0.000000010615270],TRX[0.000007000000000],USD[0.000000104521692],USDT[0.000000010968139] |
| 04694306 | BAO[1.000000000000000],DENT[1.000000000000000],HOLY[1.000000000000000],KIN[2.000000000000000],TRX[0.000777000000000],USDT[0.007651590034106] |
| 04694310 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[331.348260072880000] |
| 04694311 | USD[30.000000000000000] |
| 04694321 | APE[0.300000000000000],TRX[0.000815000000000],USD[0.520733330818209],USDT[0.097269809204191] |
| 04694328 | ETH[0.110989710000000],ETHW[0.110989710000000],USD[-72.6530407782075130000000000] |
| 04694348 | USD[0.448935819556800] |
| 04694353 | BTC[0.000537700000000],LOOKS[95.000000000000000],USD[0.152983946500000] |
| 04694363 | TRX[33.065639000000000],USD[2.387100425262912],USDT[0.000000018125152] |
| 04694368 | LUNA2[0.000000165412867],LUNA2_LOCKED[0.000000385963356],USD[0.000000878435047],USDT[0.000006197797392] |
| 04694370 | TRX[0.000002000000000],USDT[0.070111685000000] |
| 04694375 | BTC[0.014929147000000],ETH[0.139023320000000],ETHW[0.138003780000000],NFT[477617419017400649][1],TRX[0.010978000000000],USDT[1.348801570000000] |
| 04694377 | SOL[0.009786000000000],TRX[0.000777000000000],USD[7.288032790000000],USDT[0.573259675000000] |
| 04694383 | BTC[0.029685467578600],USD[-1.030857587918341] |
| 04694409 | BAO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000002409900830],USDT[0.000001849747101] |
| 04694416 | SOL[0.000000083286500],TRX[0.000777000000000] |
| 04694426 | TRX[0.000017000000000],USD[0.055632029143023],USDT[0.013354850000000] |
| 04694427 | AKRO[10.000098350000000],ALPHA[0.000078310000000],ANC[0.001000370000000],ATOM[0.000007710000000],AVAX[0.000019700000000],BAO[209.000000000000000],BAR[0.000016240000000],BAT[0.000107240000000],BOBA[0.010944590000000],BRZ[3.692934200000000],CITY[0.002432500000000],CONV[0.000121620000000],CRO[0.003210470000000],CRV[0.003210470000000],DENT[1.389283840000000],DOGE[21.910355400000000],ETH[0.018268020000000],ETHW[0.019035300000000],FRONT[0.000098050000000],FTT[0.000019300000000],GALFAN[0.002559920000000],GRT[1.000000000000000],HOLY[0.000011520000000],HXRO[2.000000000000000],INTER[0.000028110000000],JOE[0.002303000000000],KNB[4.455716570000000],LOOKS[1.923321050000000],LQI[0.000324640000000],MATIC[0.000054590000000],ROOK[0.005303300000000],RSR[1.000070800000000],SGD[0.000383748393151],SKL[2.208453350000000],SOL[0.000000152000000],STEP[0.001086900000000],SUSHI[0.002654790000000],SXP[0.001027400000000],TRX[19.000145000000000],UBXT[35.000000000000000],USD[0.000000024278306],WAVES[0.000002340000000] |
| 04694433 | TRX[0.056200000000000],USD[0.783974404500000] |
| 04694435 | USDT[0.614000000000000] |
| 04694436 | USD[1969.906295595000000] |
| 04694438 | TRX[0.001558000000000] |
| 04694444 | USD[0.050981008483590] |
| 04694458 | ATOM[0.000000001557318],BNB[0.000000003523453],BTC[0.000000035269156],DOGE[0.000000035422376],ETH[0.000000099391811],LTC[0.000000029542926],LUNA2[0.003092973392000],LUNA2_LOCKED[0.007216937916000],LUNC[0.009963670550828],SOL[0.000000096015052],TRYB[0.000000020000000],USD[13.0327023458277987],USDT[0.000000069388669],XRP[0.000000007307598] |
| 04694460 | KIN[1.000000000000000],USD[0.003361183675105B],USDT[0.000079400000000] |
| 04694464 | SOL[0.220541610000000],USD[0.000005118810],USDT[0.000000649385039] |
| 04694475 | BNB[0.000000001000000],SOL[0.000000661942B3],XRP[0.000000169000000] |
| 04694485 | USD[0.000000100792820] |
| 04694489 | GST[1692.278406000000000],TRX[0.000006000000000],USD[0.070100000000000] |
| 04694495 | NFT[351352554985575791][1],NFT[364834534367492378][1],NFT[472441704875306645][1],SOL[0.000000004552778],TRX[0.000000016146215],USDT[0.000000219740690] |
| 04694497 | TRX[0.001555000000000] |
| 04694506 | APE[0.018034400000000],BTC[0.000000043000000],BUSD[10.789425350000000],ETH[0.155000000000000],ETHW[0.219084210000000],LINK[8.303712190000000],USD[29.6526618472095066],USDT[0.000000076016248] |
| 04694512 | BNB[0.009500000000000],USD[0.000003151265854] |
| 04694514 | EUR[0.000000012179102] |
| 04694527 | NFT[369144761449564052][1],NFT[548911485707900794][1],USD[0.000000463088800],USDT[9.185069920000000] |
| 04694530 | BNB[0.000000006782400],NFT[434038489457440824][1],NFT[543945085905913672][1],NFT[565566606571479091][1],USD[0.016670580958338],USDC[7037.339188400000000],USDT[2916.411338955394133] |
| 04694531 | SOL[0.000000054581000],USD[0.000000105014855],USDT[0.364725366927046] |
| 04694535 | TRX[0.400001000000000],USDT[0.000000025152053] |
| 04694539 | TRX[0.000060000000000],USD[0.009592673360000] |
| 04694540 | TRX[374.925191000000000],USD[0.136361002507021],USDT[6531.000000026786327] |
| 04694544 | USD[0.084000005639808] |
| 04694548 | USD[0.000100000000000] |
| 04694555 | BRZ[0.000000014669530],BTC[0.085228547673510],USD[0.005516094896614],USDT[0.000207693464413259] |
| 04694561 | BTC[0.003357270000000],USD[0.038333474734725] |
| 04694567 | LUNA2[0.018015850087000],LUNA2_LOCKED[0.027537031869000],LUNC[2569.820000000000000],USD[0.016081028517560S],USDT[0.0626543728142939] |
| 04694579 | TRX[0.333305595460000] |
| 04694583 | BTC[0.000000098876176],ETH[0.000998300000000],ETHW[0.000999830000000],FTT[0.000000086804242],LUNA2[0.046291171250000],LUNA2_LOCKED[0.108012732900000],USD[0.014979121675000],USDT[0.0335738677036594] |
| 04694586 | DENT[1.000000000000000],ETH[0.000721080000000],ETHW[0.000721080000000],KIN[1.000000000000000],USD[0.000000041145254],USDT[0.000006991758020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04694593 | TRX[0.000780000000000],USD[0.000000010115454],USDT[7.519065032500000] |
| 04694600 | ETH[0.000019510000000],ETHW[0.000019510000000],TRX[0.000060000000000],USD[0.000057345275396] |
| 04694604 | USD[0.007591371000000],USDT[0.000000019800000] |
| 04694606 | SOL[0.000000021055500],TRX[0.030929000000000],USD[0.000000063324676] |
| 04694607 | TRX[0.000819000000000],USD[0.000000000500000] |
| 04694616 | NFT (35309003265265890)[1],TSLA[0.029046960000000],USD[0.000952753071424] |
| 04694619 | BTC[0.000050288094910],FTT[0.000000029031000],LUNA2[0.000000004000000],LUNA2_LOCKED[0.542614561000000],TRX[0.414340213880840],USD[0.001240582260512] |
| 04694624 | FTT[0.017229942196707] |
| 04694628 | ETH[0.000000740000000],USD[0.000000022418457] |
| 04694638 | BEAR[0.000000033814540],BULL[0.000000080000000],DOGE[0.000000014784830],FTT[0.000000094186199],HKD[0.000000075596216],LUNA2[0.000000010000000],LUNA2_LOCKED[11.384896490000000],MXN[0.000039724562464],SHIB[0.000000007320412],TWTR[0.000000034830570],USD[0.000001155157959],XRP[0.000000016588161] |
| 04694642 | ETH[0.000000100000000] |
| 04694647 | USD[0.000000204825785],USDT[0.000003281996847] |
| 04694659 | FTT[751.086757749110016],SRM[4.189785090000000],SRM_LOCKED[82.427033890000000],USDT[0.000000056000000] |
| 04694663 | USD[30.000000000000000] |
| 04694665 | SOL[0.006081375050960],TRX[0.000000055000000],USD[0.003485000976786] |
| 04694670 | RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000000583464650] |
| 04694677 | FTT[751.109581180762367],SRM[3.988650090000000],SRM_LOCKED[79.638499030000000],USD[0.000000013750000],USDT[0.000000026250000] |
| 04694688 | BNB[0.000000061709600],SOL[0.006435800598650],TRX[0.000000000839694] |
| 04694694 | TRX[0.000780000000000],USD[-11.4416130525984936],USDT[12.6393125148365507] |
| 04694696 | ETH[0.000798100000000],ETHW[0.0007980972290295],USD[0.014058335000000] |
| 04694698 | TRX[0.064524000000000],USD[0.538390672575000] |
| 04694699 | USD[0.000012135978148] |
| 04694711 | GMT[0.388600000000000],LUNA2[1.143702886000000],LUNA2_LOCKED[2.668640067000000],LUNC[249043.711294000000000],SOL[45.371795000000000],USD[0.000000086000000] |
| 04694714 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000332703368936],ETHW[0.000000033689036],KIN[1.000000000000000],KNC[0.186263000000000],LUNA2[15.946181980000000],LUNA2_LOCKED[36.012460300000000],MATH[1.000000000000000],SOL[0.0020918662055715],SXP[1.000000000000000],TRX[0.000170000000000],USD[0.000000221676551],USDT[0.000000090397890] |
| 04694718 | TRX[0.014335000000000],USDT[1.458411820000000] |
| 04694721 | USD[0.0027296221796261],USDT[0.0582529056693762] |
| 04694725 | FTT[1.0082988418541400],TRX[0.000777000000000],USD[140.5768672972956480],USDT[0.000000177257284] |
| 04694731 | MATIC[0.000000032721802] |
| 04694735 | AVAX[0.010627760000000],USD[8.84962806987450100000000000],USDT[0.000000434246538] |
| 04694737 | BTC[0.001504110000000],FTT[1.042312330000000],KIN[2.000000000000000],USD[0.0041938860504820] |
| 04694745 | BAO[4.000000000000000],KIN[3.000000000000000],USD[0.000000141719079],USDT[0.000000050000000] |
| 04694755 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04694757 | BTC[0.000039460000000],SOL[0.007700000000000],USD[2.687619000000000] |
| 04694761 | TRX[0.000780000000000],USDT[0.000003367991564] |
| 04694762 | LUNA2[0.550984339700000],LUNA2_LOCKED[1.285630126000000],LUNC[119978.000000000000000],TRX[0.001555000000000],USD[-4.8163473400869552],USDT[0.000000007734901] |
| 04694767 | ATLAS[0.000001580000000],BNB[0.000007200000000],BTC[0.0000181728209635],EURT[0.000000052797320],FTT[0.000000200000000],GMT[0.000440450000000],SAND[0.0000000752899559],TRX[0.000000027363348],USD[0.1812851336291349],USDT[0.000000101298003],VGX[0.000000002426306] |
| 04694773 | USD[0.000000054542211] |
| 04694783 | BTC[0.000000090000000],CRO[0.741600000000000],LUNA2[8.944143555000000],LUNA2_LOCKED[20.869668300000000],LUNC[1947606.090000000000000],SOL[0.000000044993600],USD[187.9350773481982890],USDT[0.452675036000000] |
| 04694787 | DOT[231.5122260986535000],HT[0.000000007096680] |
| 04694790 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04694799 | SOL[0.000000005000000] |
| 04694800 | USD[0.000000058566514],USDT[0.000000059536970] |
| 04694802 | GBP[34.3303529406508338],USD[0.001647901852081] |
| 04694803 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1205.818600000000000],USD[0.4327191568780132],USDT[0.150863740000000] |
| 04694804 | SOL[0.000000083388100],TRX[0.000778000000000] |
| 04694807 | USDT[0.035761334125000] |
| 04694808 | AKRO[1.000000000000000],LUNA2[0.0663599532776100],LUNA2_LOCKED[0.014839890983080],LUNC[7.701540430000000],USD[10131.2804345532661670],USTC[0.895275560000000] |
| 04694812 | BNB[0.000000002000000],BUSD[16.156293980000000],DOGE[25.804078110000000],ETH[0.000000079916283],GMT[0.000000053653000],GST[0.032000000000000],LUNA2[0.002514942735000],LUNA2_LOCKED[0.005868199716000],SOL[0.000000026727456],TRX[91.2554867008874021],USD[0.000000057518582],USDT[0.0042886596707811],USTC[0.115806710000000] |
| 04694815 | USD[0.000000044298176] |
| 04694818 | AKRO[1.000000000000000],APE[12.136699160000000],USDT[0.000000069207549] |
| 04694821 | ETH[0.000000077786400] |
| 04694835 | ETH[0.000952560000000],ETHW[0.0009525594590947],USD[0.880914375000000] |
| 04694837 | AAVE[4.439829000000000],ATOM[45.398689000000000],AVAX[16.999601000000000],BCH[0.981904430000000],BTC[0.010400000000000],DOT[62.200000000000000],FTT[0.099240000000000],LINK[0.997758000000000],SOL[0.559701700000000],SRM[0.987270000000000],SXP[1392.475300000000000],TRX[0.717813000000000],USD[0.009402929044600],USDT[941.6930312794151250],XRP[932.938820000000000] |
| 04694848 | USD[0.000001558478236],USDT[0.000010491372520] |
| 04694850 | SOL[0.000000010000000],USDT[0.000001654190399] |
| 04694853 | ETH[0.000000436080940],USD[0.000112949856838],USDT[2.4011775994477188] |
| 04694854 | BTC[0.4079073914705500],USD[0.0972936418424604] |
| 04694856 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[6.000000000000000],ETH[0.000000080000000],KIN[5.000000000000000],NFT (386187298833027873)[1],NFT (406129745385848114)[1],NFT (502029164805535921)[1],TRX[0.000010000000000],UBXT[2.000000000000000],USD[3111.6380340047887132],USDT[0.0000274329361748] |
| 04694863 | AKRO[1.000000000000000],BAO[1.000000000000000],TONCOIN[0.000000010782312],USD[0.000000014889574],USDT[0.000000025801781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04694868 | TRX[0.0070010000000000],USDT[4.0000000000000000] |
| 04694876 | ETH[0.0000000053105800],TRX[0.1125840000000000] |
| 04694878 | BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000107792546],USDT[-0.0000000019415313] |
| 04694891 | AKRO[3.0000000000000000],APE[0.0000860000000000],BAO[18.0000000000000000],DENT[1.0000000000000000],DOGE[0.0011818900000000],GMT[0.0000958926006530],GST[0.0000000094000000],KIN[18.0000000000000000],RSR[1.0000000000000000],SHIB[7.4847350200000000],SOL[0.0000000063560000],SOS[303.0203637200000000],TRX[0.0000000000000000],TSLA[0.0000006900000000],UBXT[3.0000000000000000],USD[0.0100839132198211],USDT[0.0000000135601523] |
| 04694903 | USD[1.1746842925000000] |
| 04694904 | USD[47.8221794944650000] |
| 04694906 | ETH[0.0000990100000000],ETHW[0.0000990063064714],USD[1.0214299900000000] |
| 04694907 | STG[347.9304000000000000],TRX[0.0007770000000000],USD[1.5040792100000000],USDT[0.0000000059404905] |
| 04694913 | BTC[0.1234370000000000] |
| 04694917 | GST[0.0000002500000000],USD[0.6320595338167000],USDT[0.0000000189387653] |
| 04694918 | TONCOIN[53.9000000000000000],USD[0.1358064536000000],USDT[0.0041310000000000] |
| 04694930 | TRX[0.0007770000000000],USDT[0.4990144491616185] |
| 04694933 | ETH[0.0015570000000000],USD[0.0000396186616991] |
| 04694940 | ATOM[4.2892208500000000],AVAX[4.1400510000000000],CRO[261.3654596000000000],FTT[0.5514767900000000],LINK[5.5303496200000000],LTC[0.9516580300000000],LUNA2[0.0001599098201000],LUNA2_LOCKED[0.0003731229136000],LUNC[3.4820700000000000],TONCOIN[81.0000000000000000],UNI[0.0218357800000000],USD[0.0000032850000311],USDT[0.0000001999987521],XRP[109.5499782700000000] |
| 04694945 | USDT[0.0000004420145606] |
| 04694946 | DOGE[0.0338329600000000],USD[0.0000000015003136] |
| 04694954 | TRX[0.0007770000000000],USDT[2.0000000617806420] |
| 04694955 | ETH[0.4280728100000000],ETHW[0.0003916200000000],GMT[0.2593259000000000],GST[0.0629770400000000],SOL[0.0042790900000000],TRX[0.0003500000000000],USD[0.7102912907834486],USDT[0.0016348000000000] |
| 04694958 | LUNA2[0.0017468028580000],LUNA2_LOCKED[0.0040758733350000],LUNC[380.3700000000000000],USD[0.0000015765704600],USDT[0.0000000171842741] |
| 04694965 | MXN[0.0001637005915547],USDT[0.0000000097691628] |
| 04694967 | USDT[0.0000002806625621] |
| 04694973 | DENT[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000115429594] |
| 04694975 | BNB[0.0031518000000000],USDT[0.8984388958828725] |
| 04694977 | CEL[0.0000000012423209],FTT[25.0377068572533410],LUNA2[0.0131653027100000],LUNA2_LOCKED[0.0307190396500000],NFT[309931276349362869][1],NFT[342003091620154936][1],NFT[411802120088394272][1],NFT[463817927961823156][1],NFT[483899672000428983][1],TRX[0.0000030000000000],USD[0.0384060124995416],USDT[0.0045371600000000],USTC[0.0000000002772500] |
| 04694978 | AKRO[1.0000000000000000],BTC[0.0000037000000000],DENT[1.0000000000000000],GBP[0.0149850183187312],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0305644650253592] |
| 04694979 | ETH[0.0008000000000000],USD[2171.5432512600000000000000] |
| 04694985 | AKRO[1.0000000000000000],TRX[0.0000010000000000],USDT[89.5129507716000000] |
| 04694986 | ETH[0.0000001000000000],SOL[0.0000009224731],USD[0.0000002676692533] |
| 04694988 | USD[30.0000000000000000] |
| 04694995 | USDT[0.0000001614000000] |
| 04694998 | ETH[0.0009858000000000],ETHW[0.0009857989006703],USD[0.0380963200000000] |
| 04695002 | BTC[0.0000892000000000],ETH[0.0009000000000000],USD[0.0000000110787196],USDT[0.0000000067168480] |
| 04695014 | TRX[0.0007770000000000],USD[-0.1384203062310863],USDT[0.1558603137978710] |
| 04695015 | NFT[423503538341093799][1],TRX[0.0007770000000000],USDT[5006.3831230800000000] |
| 04695017 | LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],TRX[0.0007770000000000],USD[10127.4026343362300571],USDT[0.0000000099308674] |
| 04695019 | NFT[511711047096602310][1],TRX[0.9085830000000000],USD[0.2628952599393588],USDT[1.6321435962500000] |
| 04695020 | USDT[1.9433629725000000],XRP[0.1948470000000000] |
| 04695022 | TRX[0.0007770000000000],USD[0.0022755827000000],USDT[0.2271982975000000] |
| 04695024 | TRX[0.0011500000000000],USD[1.0000000000000000] |
| 04695025 | AKRO[1.0000000000000000],AMD[0.1032677708271543],APE[0.0000000054183566],AUDIO[2.4128571293366556],BABA[0.0000000074384266],BAO[4.0000000000000000],FRONT[0.0001827083514400],FTT[0.0000024614205200],KIN[5.0000000000000000],MXN[0.0269476700000000],NFLX[0.0718078172719096],TRX[0.0000000041513796],TSLA[0.0003818100000000],USD[0.0000000068373131],VGXB.4316587951498020],XRP[0.0000810100000000] |
| 04695027 | USD[30.0000000000000000] |
| 04695029 | GBP[0.0000000102542578],LINK[0.0000000042858904],RSR[0.0000000036308635],USD[0.0000000116600098],XRP[0.1496610502735908] |
| 04695035 | USDT[0.0000000575526444] |
| 04695044 | AVAX[1116.3071063867763100],BNB[0.0000000029662600],BTC[0.0000666200000000],GMT[0.1108457026113000],LUNA2[0.4833308791000000],LUNA2_LOCKED[1.1277720510000000],LUNC[105246.3165260000000000],SOL[633.7385976473676287],USD[0.0000000037000000],USDC[0.9853206000000000],USDT[0.0009567485000000000] |
| 04695051 | GMT[0.0000000054360000],SOL[0.0000000057849424] |
| 04695054 | SOL[0.0000000032749600] |
| 04695067 | TRX[0.0007770000000000],USDT[0.0000084133773997] |
| 04695082 | PERP[0.0145407500000000],TRX[0.0002212807500000],XRPBULL[1130873.7800000000000000] |
| 04695083 | ETH[0.0083216000000000],ETHW[0.0083215856099997],USD[0.1598846850000000] |
| 04695085 | APE[13.1512068400000000],BTC[0.0254768738151448],ETH[0.1891640900000000],FTT[28.7627613979849997],MATIC[280.0460922000000000],RAY[1000.5479452094290754],USD[20.6538971157427214000000000],USDT[0.0000001118968826] |
| 04695088 | AAVE[13.5972800000000000],ALICE[99.9816600000000000],APE[194.3000000000000000],SAND[2134.8964000000000000],SOL[30.7300000000000000],USD[0.0021608856000000],USDT[0.8700000000000000] |
| 04695092 | BTC[0.0000197930000000],ETH[0.0001419000000000],ETHW[0.0005345800000000],MATIC[0.0974904300000000],TRX[0.0001950000000000],USD[0.0000001909243331],USDT[0.0478126145361042] |
| 04695094 | USD[0.0000007390179058] |
| 04695096 | BAO[2.0000000000000000],RSR[1.0000000000000000],TONCOIN[57.3339190000000000],USD[0.0000000401194524] |
| 04695100 | TRX[0.0007770000000000],USDT[0.1472477600000000] |
| 04695102 | GMT[0.0000000064293900],SOL[0.0000000085904800],USD[4885.6903952793598425],USDT[0.0000000049409264] |
| 04695109 | USD[0.0064797400800000] |
| 04695113 | XRP[0.0000000100000000] |
| 04695117 | USD[0.0561143376652000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04695121 | LUNA2[0.000000230353686],LUNA2_LOCKED[0.000000537491933],LUNC[0.005016000000000000],USD[28.8103252818430800] |
| 04695133 | SOL[0.000000002582516],USDT[0.000000323196214S] |
| 04695135 | ETH[0.000007860000000],ETHW[0.000007860000000],TRX[0.001603000000000],USD[0.002543723160416],USDT[0.0040660275000000] |
| 04695158 | BTC[0.0344331677929600],ETH[0.000000001831100],ETHW[3.7792999811831100],USDT[0.000000009000000] |
| 04695169 | USD[20.0000000000000000] |
| 04695176 | USDT[0.000000696429020],XRP[0.620000000000000] |
| 04695179 | NFT[2891875752273975381][1],USDT[0.7484809420000000] |
| 04695181 | USD[30.0000000000000000] |
| 04695189 | TRX[0.000780000000000],USD[0.0028884411000000],USDT[31.8745000079354398] |
| 04695195 | BNB[-0.000186135125754],TRX[0.423972000000000],USDT[0.2164538641866400] |
| 04695196 | TRX[82.2466620000000000] |
| 04695199 | USD[0.000000017229000],USDT[0.0000000077493838] |
| 04695201 | BNB[0.000000066219080],BTC[0.000000004365156],TRX[0.000051000000000],USDT[0.000000041193626] |
| 04695211 | SOL[0.000000000861139],USDT[0.000000013385740] |
| 04695214 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SGD[0.0022256200886275],TRX[11.3173782200000000],USD[0.0280493806260870] |
| 04695231 | USD[0.0048320832500000],USDT[55.1800000000000000] |
| 04695232 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000018900000000],DENT[2.000000000000000],ETH[0.000022090000000],ETHW[0.000000082329846],FRONT[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.000723430000000],TRX[3.000000000000000],USDT... |
| | BXT[3.000000000000000],USD[0.000000010771647],USDC[2291.8742371100000000],USDT[0.000000099808062] |
| 04695236 | AVAX[0.000000054309900],GALA[0.000000040000000],SOL[0.000000039970960],TRX[0.000000062290230],USD[0.000000065180141],USDT[0.0000003199050980] |
| 04695252 | USD[1.2945997648309108] |
| 04695254 | APE[0.000000071428126],AVAX[0.000000068000000],BTC[0.0000000074249343],DOGE[0.000000002662432],DOT[0.000000094683000],MANA[0.000000050371600],USD[0.0001878999111398],USDT[0.000000095505690] |
| 04695256 | RSR[1.000000000000000],USD[0.000000086150078240] |
| 04695259 | BNB[0.010015660000000],BTC[2.000012849000000],ETH[0.000586770000000],ETHW[0.000441510000000],GMT[0.000840470000000],GST[0.0270853100000000],LUNA2[0.6593674703000000],LUNA2_LOCKED[1.5385240970000000],NFT |
| | [3681674843369062211],SOL[0.000424610082032],TRX[0.000857000000000],USD[0.0148854844300000],USDT[0.0000000022810147] |
| 04695261 | USD[2.8849318700000000] |
| 04695262 | SOL[0.003118700000000],TRX[0.002041000000000],USD[-0.0018484663134511],USDT[0.000000241708194] |
| 04695264 | TRX[0.000813000000000],USD[0.003531022566092],USDT[0.000000031480156] |
| 04695265 | BTC[0.037300000000000],GMT[0.340000000000000],GST[0.090000440000000],SOL[69.4708659600000000],TRX[0.000777000000000],USD[1.4069014785943640],USDT[2.3607597797500000] |
| 04695268 | GST[0.005000000000000],USD[0.908648000000000],USD[0.000000061875000] |
| 04695272 | ETH[0.000000069644700] |
| 04695275 | GMT[138.9722000000000000],USD[137.2302136200000000000000000000] |
| 04695276 | USD[0.0073086700475556] |
| 04695277 | TRX[0.002233000000000],USD[0.0083569500000000],USDT[102.2000000133611977] |
| 04695278 | SOL[0.000000092112100],TRX[0.000067000000000] |
| 04695283 | TRX[0.000843000000000],USDT[1.4901820000000000] |
| 04695285 | USD[30.0000000000000000] |
| 04695296 | MATIC[2.000000000000000],USD[0.5150243000000000] |
| 04695299 | USD[0.0012629484633135],USDT[0.000000029122746] |
| 04695308 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.1504613550000000] |
| 04695309 | TRX[0.000777000000000],USD[0.000000005000000] |
| 04695313 | AAVE[4.1287520000000000],APE[54.6664400000000000],ATOM[31.0945600000000000],AVAX[3.1983400000000000],BNB[0.2097540000000000],BTC[0.0157981600000000],DOGE[1586.0132000000000000],DOT[20.3950600000000000],ETH[0.0579674000000000],ETHW[0.0219794000000000],FTM[1045.8546000000000000],GALA[1349.23600 |
| | 00000000000],LUNA2[0.2944365619000000],LUNA2_LOCKED[0.6870186445000000],LINC[14.3767040000000000],MANA[283.9398000000000000],MATIC[37.8684000000000000],SHIB[13081320.0000000000000000],SOL[5.6091480000000000],USD[0.1758833195145000],XRP[217.7782000000000000] |
| 04695321 | FTT[16.3517049391296149],USD[0.0000000121394S4],USDT[0.000000037500000] |
| 04695326 | BNB[0.0083274000000000],DOGE[0.9110273200000000],GMT[0.9779944900000000],GST[0.0303206000000000],LUNA2[1.1404462020000000],LUNA2_LOCKED[2.6610411390000000],LUNC[102.1015100000000000],SOL[0.0000000595392000],TRX[1.0000000000000000],USD[0.000000176882120],USD[0.0018377092840619],USTC[161.369 |
| | 2986000538000] |
| 04695328 | BNB[0.000000030449388],BRZ[0.0000000175396153],BTC[0.0000000002359612],LTC[0.0000000147445056],SHIB[0.0000814004238328],USD[0.000005308636971],USDT[0.000001138921742 8] |
| 04695331 | LUNA2[0.000000038369319],LUNA2_LOCKED[0.000000895284111],LUNC[0.008355000000000],SOL[0.0068000089895168],USDT[0.000000091940570] |
| 04695335 | BRZ[0.000000023818780],BTC[0.000000220000000],LOOKS[0.000000018911132],LUNA2[0.0058306782660000],LUNA2_LOCKED[0.0136049159500000],TRX[0.000778000000000],USD[0.000007436433674],USDT[0.000000006039700],USTC[0.8253606913731276] |
| 04695349 | USD[0.0001252415512746] |
| 04695353 | USD[0.1616282850000000],USDT[0.000000006047755] |
| 04695355 | APE[5.1204702086898800],GMT[0.8360893400000000],NFT[319313520866309676][1],NFT[394312928466203084][1],NFT[443214968922523344][1],SOL[0.0000000565057000],USD[22.7873363517358508] |
| 04695362 | ATOM[0.0007789200000000],DOGE[0.1659641300000000],DOT[85.7986860000000000],ETH[0.0005289000000000],FIDA[1.0054647000000000],FTT[0.0534165700000000],LINK[25.0096507100000000],LTC[0.0038555200000000],NEAR[0.0010878100000000],SOL[4.2580468800000000],T |
| | RX[0.0007770000000000],USDS[210.1982543156500000],USDT[201.7420712200206800] |
| 04695363 | BTC[0.0000000098716334],CRO[0.000000038000000],DOGE[0.000000027020560],ETH[0.000000089688361],EUR[0.000000057195824],FTT[0.000000094091193],GST[1159.2891460846111447],LUNC[0.000000026884347],USD[0.000000012272672],USDT[0.000000026337130] |
| 04695369 | AAVE[0.000000488306442],AVAX[0.000000038825972],BTC[0.000010591947113 75],DOGE[134.3023028562694707],ETH[0.000060938228214],ETHW[1.1877956720596924],FTM[47.9329119900000000],FTT[0.0027325480877400],LUNA2[0.2547803463000000],LUNA2_LOCKED[0.5944874747000000],LUNC[55478.9668200000000000],TRX[0. |
| | 0227870000000000],USD[19.1412379165883870],USDT[8.1128961155019359] |
| 04695372 | BTC[0.0010235500000000],EUR[0.0001096852413825],TRX[0.001557000000000],USDT[0.6798846500000000] |
| 04695375 | LUNA[15.5430517400000000],LUNA2_LOCKED[36.2671207200000000],LUNC[2299.6683680000000000],USD[589.8054268000000000],USTC[1.6946000000000000] |
| 04695378 | USD[1.4279029400000000] |
| 04695384 | BTC[0.000000080000000],LTC[0.000000035133630],SOL[0.000000009412354 4],USD[0.000000074942515S],USDT[0.000000502144081S2] |
| 04695384 | NFT[548784877914757950][1],SOL[16.7645747000000000],TRX[0.000777000000000],USD[1.6647436637240076],USDC[555.0000000000000000],USDT[0.6153456577500000] |
| 04695385 | TRX[0.000777000000000],USDT[10073.9400975700000000] |
| 04695393 | TRX[0.8745470000000000],USD[2.2696979910000000],XRP[0.1331900000000000] |
| 04695398 | TRX[0.000780000000000],USD[0.0596166390000000],USDT[0.000000015000000] |
| 04695400 | DENT[1.000000000000000],USDT[0.0001704579496980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04695404 | BTC[0.29719946000000000],TRX[0.00056300000000000],USDT[0.42084800000000000] |
| 04695407 | TRX[0.00077900000000000],USD[0.00000004690682035],USDT[0.00000004694944464] |
| 04695409 | TRX[0.00078000000000000],USD[0.00000001637189],USDT[0.00000000421179] |
| 04695411 | USDT[0.0000159284139201] |
| 04695418 | USD[0.00001000000000000],USD[0.00000001440703065],USDT[0.00000000016132743] |
| 04695432 | TONCOIN[0.05755400000000000],USD[0.00000173227848] |
| 04695439 | ETH[0.01540783000000000],ETHW[0.01540783412171629] |
| 04695445 | TRX[0.00077700000000000],USDT[0.00000000625000000] |
| 04695455 | AUDIO[1.00000000000000000],FTT[20.5441232100000000],KIN[1.000000000000000000],TRX[0.00081500000000000],USD[0.000000034302580],USDC[849.9757039200000000],USDT[2611.2422867965992016] |
| 04695470 | ETH[0.00014430000000000],ETHW[0.00014430000000000],TRX[0.00077700000000000],USDT[0.28855425250000000] |
| 04695475 | BTC[0.00000000081123937],TONCOIN[0.00000000706154448],USD[0.00000000069632],USDT[0.02428448735024900] |
| 04695477 | FTT[25.1868111000000000],HKD[0.00000000986196432],LUNA2[71.6823251800000000],LUNA2_LOCKED[167.2587587000000000],LUNC[0.00000006292730000],TRX[0.00001400000000000],USD[83.6548412794067786],USDT[0.00000000021118397] |
| 04695509 | GST[0.06000172000000000],NFT (3066429318031068806)[1],NFT (40610378097663077)[1],NFT (491130167777122786)[1],TRX[0.00001000000000000],USD[0.00000012172300000],USDT[0.00000000896976770] |
| 04695519 | BTC[0.00000000502367020],LTC[0.00000010000000000] |
| 04695522 | ETH[0.60988410000000000],ETHW[0.60988410000000000],LUNA2[2.01737986420000000],LUNA2_LOCKED[4.7072196820000000],LUNC[6.4987650000000000],USDT[2.3205593300000000] |
| 04695525 | BRZ[1.00000000000000000],ETHW[0.24500000000000000],LUNA2[0.00001882875021000],LUNA2_LOCKED[0.00004393375049000],LUNC[0.41000000000000000],USD[1.9691056247700000] |
| 04695527 | ETHW[0.24595080000000000],USD[0.36000000000000000] |
| 04695529 | XRP[20.9634882500000000] |
| 04695536 | USD[0.00000005555481532],USDT[0.00000000044868893] |
| 04695537 | ETH[0.35744380000000000],ETHW[0.35744380000000000],KIN[1.000000000000000000],LUNA2[0.18559684790000000],LUNA2_LOCKED[0.43305931180000000],LUNC[40414.1043856000000000],NFT (398235583241754124)[1],TRX[0.00011200000000000],UBXT[1.00000000000000000],USD[-113.2258186932967741],USDT[4373.8008002604474581] |
| 04695540 | FTT[1.26967729000000000],SOL[30.7623589600000000],USD[2061.3813741805236498] |
| 04695543 | BTC[0.00000000331834041,FTT[0.00000919107360201,LTC[0.00000000407686471,TRX[11.5978740049874000],USD[0.00296789391799921,USDT[0.00000000807139041 |
| 04695550 | USD[0.00000002000000000] |
| 04695552 | SOL[15.5666598000000000],TRX[0.00077700000000000],USDT[49.5229430000000000] |
| 04695556 | TRX[0.00077800000000000] |
| 04695557 | TRX[0.00077700000000000],USDT[5.00000000000000] |
| 04695559 | BTC[0.00000000073450001,USDT[0.00011223551858531 |
| 04695580 | BNB[0.00000001000000001,SOL[0.00000009821765011,TRX[1828.2663395057008000],USD[0.000000031186997],USDT[0.0000000022579961 |
| 04695581 | ARS[1057.32000000000000000],KIN[1.000000000000000000],USDT[0.00000006284521311,USTC[0.000000100000001 |
| 04695587 | ETH[0.01125100000000000],ETHW[0.01125100000000000],GENE[14.7054960000000000],GOG[536.7454770000000000],USD[0.13488622500000001 |
| 04695589 | GBP[7.2939607034585664],USD[0.01333307952188645] |
| 04695590 | BTC[0.00009870400000000],CEL[0.09895600000000000],ETH[0.00079480000000000],ETHW[1.32699198000000000],FTT[0.13394115987495101,MATIC[0.00000004400000001,TRX[0.6558400000000000],USD[0.44980569527988071,USDT[0.00674400000000001 |
| 04695598 | SOL[0.00000000160850001 |
| 04695603 | BTC[0.00023157000000000] |
| 04695605 | BRZ[13.081133800000000000],BTC[0.00000002053000001,ETH[0.00000000666687722] |
| 04695613 | EUR[0.00000012246119411 |
| 04695614 | USD[30.00000000000000000] |
| 04695619 | BAO[3.00000000000000000],DOT[1.3591406300000000],KIN[4.00000000000000000],LINK[0.80005191000000000],LTC[0.18831192000000000],MATIC[5.436451200000000000],SHIB[812982.128610120000000],TRX[0.000024000000000000],UBXT[1.00000000000000000],USD[64.4956741518420968],USDT[1.9498926751539115] |
| 04695622 | AKRO[1.00000000000000000],TRX[0.03108000000000000],USD[0.00004517200089266] |
| 04695624 | TRX[0.00077700000000000],USDT[0.00013830700940371 |
| 04695632 | SOL[0.00000008500000001 |
| 04695637 | TRX[2.00000000000000000],USD[0.00002610920827201 |
| 04695643 | BNB[0.00000012464750],BTC[0.00000998000000001,FTT[0.00000010495561511,LUNA2[4.7886696560070001,LUNA2_LOCKED[11.1735625306800000],LUNC[1006222.7634140000000000],STETH[0.000000118025041],TRX[0.00155400000000000],USD[5.05972317980077671,USDT[0.00000116669784681,USTC[0.98820000000000001 |
| 04695652 | USD[0.19390249800000000] |
| 04695656 | LUNA2[45.033192080000000000],LUNA2_LOCKED[105.077448200000000000],LUNC[38325.9678544965664700],USD[3954.7715076478742300],USDT[0.00846080000000000],USTC[6349.7513088090130400] |
| 04695658 | TRX[0.00077700000000000],USD[0.99600031620108461 |
| 04695663 | BAO[3.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],USD[0.000000021175676081 |
| 04695664 | BNB[0.00001117000000000],FTT[25.083875120000000],TRX[0.00077700000000000],USD[0.083030090877891 7],USDT[0.01863701053862571 |
| 04695665 | USDT[0.00000000295000000] |
| 04695677 | AVAX[0.000000009363610],TRX[0.00001000000000000],USD[0.00000073089027441 |
| 04695678 | HOLY[1.00000000000000000],SOL[0.00000004629420001 |
| 04695684 | USDT[77.6868973600000000] |
| 04695686 | APE[0.00003573000000000],BAO[1.00000000000000000],BTC[0.00093259000000000],GBP[0.000091278923384 3],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000322754362] |
| 04695688 | ETH[0.00069278000000000],ETHW[0.00069278190487 0],TONCOIN[40.000000000000000000],USD[1.3339065300000000] |
| 04695689 | TRX[0.00000100000000000],USD[0.056959262928740 0],USDT[5.9551578721658100] |
| 04695693 | USD[0.00000006952111200] |
| 04695703 | USD[0.06412670449106111 |
| 04695713 | BTC[0.00009916000000000],ETHW[16.0405524000000000],TONCOIN[117.372480000000000000],USD[182.2618365958000000] |
| 04695716 | ETH[0.03485338000000000],ETHW[0.03443694000000000],FTT[5.4994300000000000],LUNA2[1.2801820960000000],LUNA2_LOCKED[2.9870915580000000],NFT (37952705579639201 0)[1],NFT (47021704375688571 4)[1],NFT (50808390283209691 6)[1],NFT (57055400179912771 9)[1],TRX[0.00081900000000000],USD[0.360603873029825 7],USDT[0.00347600911120585],USTC[0.897322322064140 0] |
| 04695719 | AUD[0.00044841987066884],AVAX[29.500000000000000000],BTC[0.09059588000000000],USD[682.7129909800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04695722 | AKRO[7.00000000000000000],BAO[8.000000072056112],CHZ[1.0000000000000000],DENT[3.000000086311568],DOGE[1.00000002435510],ETH[0.00000004173854 6],ETHW[2.0000000417385546],FIDA[1.0000000000000000],GBP[4273.3636269451448781],KIN[5.0000000000000000],LDO[20.1559739100000000],MATH[1.000000000000000 00],RSR[6.0000000000000000],RUNE[1.0000000000000000],SECC[2.0000000000000000],SOL[0.0000000285865 8],SOS[0.0000000474626635],TRX[3.000000062293398],UBXT[2.0000000000000000],USD[0.0000000456665774],XRP[0.0000000071731157] |
| 04695736 | BAO[1.0000000000000000],GBP[0.001558009140061],KIN[1.0000000000000000],USD[0.000036540097190 4] |
| 04695743 | ETH[0.0000000043621500] |
| 04695746 | TRY[0.0002132662460260],USD[0.0000001165559 2],USDT[0.0000000821271 13] |
| 04695747 | BTC[0.0056989000000000],ETHW[0.0008910000000000],FTT[0.100000000000000 0],GST[0.0692400000000000],LUNA2[22.5285928600000000],LUNA2_LOCKED[52.5667166800000000],STEP[0.0417785800000000],USD[4527.6800295443640600000000000],USDT[0.0078026996060602] |
| 04695750 | AAVE[0.0069183000000000],APE[0.0088223600000000],AVAX[4.1164834100000000],BTC[0.0009023400000000],ETH[0.0005742594000000],ETHW[0.6536279800000000],FTT[5.9778410538416656],LUNA2[0.0000003488600002],LUNA2_LOCKED[0.0000008140066 72],LUNC[2.0075965000000000],NFT (359175805589198141),SOL[0.0082720000000000],TRX[0.0008500000000000],USD[174.4344219280427000],USDT[2047.0800071872966970] |
| 04695753 | FTT[0.0000000048501552],GMT[0.2532150438956686],LUNA2[0.0163109668000000],LUNA2_LOCKED[0.0318058922400000],USDT[0.0000000053515800] |
| 04695755 | USDT[1.6802627900000000] |
| 04695759 | LTC[0.0000000032537488],USD[1.1531334984889 01] |
| 04695761 | ETH[0.0000407100000000],ETHW[0.0000407130674335],USD[0.1051005550000000] |
| 04695771 | APE[0.0000000020000000],FTT[2.7262065753607919],GENE[3.0000000000000000],GOG[90.0000000000000000],USD[0.000000057560416] |
| 04695775 | AUD[0.0031461763146560],USD[0.0000000040646220] |
| 04695780 | ETH[0.0011303800000000],ETHW[0.0006763000000000],LUNA2[0.5959652951000000],LUNA2_LOCKED[1.3905856890000000],USDT[410.9920750000000000],USTC[84.3617680000000000] |
| 04695781 | BUSD[99.9200070000000000],LUNA2[0.0000000266909015],LUNA2_LOCKED[0.0000000622787702],LUNC[0.0058120000000000],TRX[0.0007770000000000],USDT[364.5302149009851600] |
| 04695784 | BTC[0.0000077148078865] |
| 04695791 | USD[0.0000000152621688] |
| 04695793 | LUNA2_LOCKED[27.0082410500000000],TONCOIN[95.7808400000000000],TRX[0.1022970000000000],USD[993.1052484214000000],USDT[5.0683646438000000] |
| 04695805 | USD[0.8940019700000000] |
| 04695825 | USD[0.7416170099496193] |
| 04695826 | ETH[0.0000607700000000],ETHW[0.0000607685880248],USD[0.0992636850000000] |
| 04695830 | BTC[0.0000655300000000] |
| 04695845 | AVAX[0.0000000010723798],BAO[3.0000000000000000],DOT[0.0000374900000000],ETH[0.0000006900000000],ETHW[0.0000006900000000],LINK[0.0000196600000000],NEXO[0.0001308100000000],RSR[1.0000000000000000],USD[0.0000000044437749],USDT[0.0000000012320216] |
| 04695857 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000061748955594] |
| 04695858 | USD[22.7747811725554185],USDT[0.0031721526585438] |
| 04695859 | BAO[1.0000000000000000],BNB[0.0000147000000000],GMT[0.0000000104716736],SOL[0.0000110600000000],TRX[0.0007780000000000],USD[-0.0508110732278959],USDT[0.1000000019891067] |
| 04695862 | TRX[2.2712999200000000],USD[14.2017739935133972],XPLA[0.0001896100000000] |
| 04695868 | BTC[0.0002379300000000] |
| 04695871 | LUNA2[0.0000000301260003],LUNA2_LOCKED[0.0000000702940008],LUNC[0.0065600000000000],NFT (320878820242831317)[1],USD[0.0033729358369372],USDT[0.3593184343050304] |
| 04695874 | AKRO[1.0000000000000000],AUD[0.0000000105110123],KIN[1.0000000000000000],LUNA2[0.0002241459266800],LUNA2_LOCKED[0.0000563404955800],LUNC[5.2578263700000000] |
| 04695891 | BAO[6.0000000000000000],BTC[0.0032043800000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0406969588886417],XRP[789.1803569300000000] |
| 04695895 | ETH[0.0008699000000000],ETHW[0.0008698951789629],USD[0.1146810750000000] |
| 04695897 | FTT[27.6417500000000000],USDT[0.0180618341359400] |
| 04695900 | USD[0.1289750038935312] |
| 04695903 | TONCOIN[0.0500000000000000],USD[0.0000000165612763] |
| 04695908 | TRX[0.0007770000000000],USD[0.0082742810000000],USDT[-0.0075263213451552] |
| 04695911 | BTC[0.0005000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000] |
| 04695922 | GST[230.8000000000000000],LUNA2[0.2374014704000000],LUNA2_LOCKED[0.5539367643000000],LUNC[51694.6700000000000000],SOL[0.0417000000000000],TRX[0.0007770000000000],USD[52.1293116685223865],USDT[122.9682798806012000] |
| 04695926 | USD[5.0000000000000000] |
| 04695933 | GOG[0.4960000000000000],USD[0.0000000128502154] |
| 04695943 | TRX[0.6074330000000000],USD[0.0010456750000000],USDT[0.0000000059199700],WRX[0.0911732900000000] |
| 04695946 | BNB[0.0000000080000000] |
| 04695948 | NFT (314057304131451042)[1],NFT (441351364064031096)[1],NFT (527499942195984450)[1],UBXT[1.0000000000000000],USD[1.0902911655614312] |
| 04695949 | LUNA2[6.4627408050000000],LUNA2_LOCKED[15.0797285500000000],LUNC[1407275.4168585000000000],USD[0.3741602500000000] |
| 04695960 | ETH[0.0008965900000000],ETHW[0.0008965890294137],USD[0.1026639400000000] |
| 04695961 | EUR[0.0000000140719070] |
| 04695967 | LUNA2[1.0196207790000000],LUNA2_LOCKED[2.3791151520000000],SHIB[1499700.0000000000000000],SOL[10.0486204500000000],TRX[0.0007780000000000],USD[0.0000000118549435],USDT[0.0129445616335552] |
| 04695973 | LUNA2[2.0325515500000000],LUNA2_LOCKED[4.7426202840000000],LUNC[442592.3793478568000000],USD[0.2541187241009721],USDT[0.0000000150674810] |
| 04695975 | ETH[0.0000000020048000],USD[0.8099953850000000],USDT[0.0000000092513420] |
| 04695990 | TRX[0.0007770000000000],USDT[0.0000005095794789] |
| 04696015 | TRX[0.0007770000000000],USDT[1.8276680900000000] |
| 04696039 | ETH[0.0000281076308000],ETH[0.0000000004559433 6],FTT[0.0000000064369983],USD[52.9546371585249719],USDT[0.0723431754541311] |
| 04696045 | BTC[0.0453211960000000],DOGE[419.6893745800000000],ETH[1.0009452247674000],ETHW[1.0005805500000000],LUNA2[0.0478796373700000],LUNA2_LOCKED[0.1117191539000000],LUNC[10425.8918422131539600],NFT (314155364644341869)[1],NFT (317946274042414384)[1],NFT (367625749898644880)[1],NFT (474868382096031736)[1],TRX[0.0015560000000000],USD[3.2998602777483200] |
| 04696046 | ETH[0.0000109100000000],ETHW[0.0000109114735934],USD[0.1743749250000000] |
| 04696047 | SOL[18.4357913536298000],USD[0.0000000038006202],XRP[0.0000000149000000] |
| 04696061 | BTC[0.0000000098048823],USD[0.0000001027699299],USDT[0.0000000077048973] |
| 04696066 | AVAX[0.0807531800000000],BNB[0.0000385300000000],CEL[0.0873141316510000],GMT[0.2089010700000000],GST[0.0531452800000000],LUNA2[0.0000000279107290],LUNA2_LOCKED[0.0000000651250343],LUNC[0.0600776200000000],NFT (297892092932880207)[1],NFT (410076431567626501)[1],NFT (496487150466013631)[1],NFT (510968194588844998)[1],NFT (549048589062472347)[1],SOL[0.0094971200000000],TRX[0.0008790000000000],USD[0.1965995521910434],USDT[515.8477044692500000] |
| 04696068 | FTT[1.1938864700000000],TRX[0.9800000000000000],USD[0.0000000070886544] |
| 04696078 | LUNA2[41.5428618500000000],LUNA2_LOCKED[96.9333443100000000],LUNC[50420.7927633300000000],USD[-1.4292400525715275] |
| 04696079 | STG[467.9110800000000000],USD[-1.1706244967000000] |
| 04696090 | AKRO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0812069700000000],TRX[0.0001250000000000],UBXT[1.0000000000000000],USD[0.0841364600000000],USDT[0.0000000066047077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04696097 | ETH[0.0008301900000000],ETHW[0.0008301882309503],USD[0.0398278900000000] |
| 04696102 | ETH[0.0006230900000000],ETHW[0.0006230877675993],USD[39.8055209810250000000000000] |
| 04696105 | SOL[0.0000000067607000],USD[0.0302601000000000] |
| 04696107 | BUSD[10.0000000000000000],USD[5950.5722953817739048],USDC[5.0000000000000000],USDT[4089.5808254087422735] |
| 04696108 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0006733794830547],DENT[2.0000000000000000],GMT[0.0000001000000000],KIN[3.0000000000000000],SOL[0.0000000154678189],TOMO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000009776793516],USDT[0.0000000006444672],XRP[0.0000000165621934] |
| 04696109 | TRX[0.3832190000000000],USD[1.8030836612500000] |
| 04696114 | NFT [4219449148763206121[1],NFT [4303698523366557589][1],NFT [5521837979549645711[1],USD[0.0000000088844820] |
| 04696120 | BTC[0.0317934800000000],KNC[39.9232537700000000],LRC[24.0000000000000000],NEAR[15.0000000000000000],NFT [4406602045984960701[1],NFT [4567603027623076161[1],NFT [5009600097731037211[1],USD[209.8104578570567925],USDT[13.1823017015000000] |
| 04696122 | USD[0.0000001774575280] |
| 04696126 | BNB[0.0090000000000000],USD[0.0051209600000000],USDT[0.0000000025954592] |
| 04696132 | BAO[1.0000000000000000],USD[0.0027672536019846],XRP[98.5197724700000000] |
| 04696133 | BCH[0.0056720912791347],BTC[0.0040332400000000],TRX[0.0002150000000000],USD[10.5423653077530011],USDT[0.0000005388984734],XRP[26.2353931800000000] |
| 04696136 | TRX[0.0015540000000000],USD[0.0000021886983294],USDT[0.0000005099807640] |
| 04696141 | TONCOIN[0.0027000000000000],USD[0.3813573973500000] |
| 04696143 | FTT[1.0000000000000000],GST[0.0000033900000000],USD[-135.8267862960379030],USDT[164.7685229262344197] |
| 04696146 | BAO[1.0000000000000000],BTC[0.0000000063000000],USD[0.0000087133239304] |
| 04696149 | ANC[94.1342402000000000],AVAX[0.3736373000000000],BAO[3.0000000000000000],BITW[0.5922793600000000],BTC[0.0007165000000000],DFL[883.5622843300000000],DMG[835.7398059800000000],ETH[0.0104189500000000],ETHW[0.1095248700000000],FTT[0.3670128100000000],INTER[3.5315620300000000],KIN[6.0000000000000000],LLOCK[519.3571393700000000],MATIC[17.6065556950000000],PERP[9.5713060400000000],TRXI2.0000000000000000],USD[0.0587497559801450] |
| 04696153 | TRX[0.0000380000000000],USD[0.0000149416105429],USDT[0.0000067711166608] |
| 04696154 | TRX[0.0007770000000000],USD[-51.0372676160578576],USDT[57.5437350000000000] |
| 04696157 | BAND[0.0070000000000000],BAR[0.0862600000000000],FTT[0.0867200000000000],HOLY[58.5878600000000000],SUN[0.0009210000000000],USD[10.9605000036498890],USDT[0.0073431500000000] |
| 04696159 | USD[0.0000001988046907],USDT[0.0000000065249447] |
| 04696165 | ETH[0.0037488000000000],ETHW[0.0037488312379040],USD[0.1389950500000000] |
| 04696197 | XRP[0.0000000040000000] |
| 04696210 | ETH[0.0008040500000000],ETHW[0.0080405421847977],USD[0.0337312128000000],USDT[0.0007435900000000] |
| 04696211 | ETH[-0.0006435696906228],ETHW[-0.0006394711429145],LUNA2_LOCKED[78.2213949400000000],LUNC[1402776.7317907000000000],USD[3.1125303771507512] |
| 04696214 | USD[0.0000000043273225],USDT[0.0000000027693597] |
| 04696217 | BNB[0.0000000069349931],SOL[0.0000000083200000],USD[0.0000000072467306] |
| 04696221 | CRO[446.8843047200000000],TONCOIN[123.1159379800000000],USDT[0.0000000044100147] |
| 04696233 | TRX[10.1105831864310867] |
| 04696236 | ETH[0.0000000065000000],ETHW[0.0020108665000000],LUNA2[0.0000000221283739],LUNA2_LOCKED[0.0000000516328724],LUNC[0.0048185000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.1102659900000000],USD[0.0000000460771000],USDT[0.0009808270060442] |
| 04696243 | TRX[0.0015550000000000],USD[0.7645684576552453],USDT[64.9776000043054325] |
| 04696257 | NFT [334254921630309797][1],NFT [402365084805123416][1],NFT [448531452344801359][1],USD[0.0095660000000000] |
| 04696262 | ETH[0.0003764100000000],ETHW[0.0037647073994979],USD[0.0340247950000000] |
| 04696267 | BNB[0.0000000099426704],BTC[0.0000043400000000],FTT[0.1965793514167396],LUNA2[0.0004639679594000],LUNA2_LOCKED[0.0010825919050000],LUNC[101.0300000000000000],TRX[0.9999950000000000],USD[19.4177423657500000],USDT[0.2517636751600000] |
| 04696274 | SOL[0.0027186340383268],STG[2063.5666000000000000],USD[-0.0012207758559787],USDT[0.0000000095238766] |
| 04696277 | BNB[0.5000000000000000],FTT[45.8744100000000000],USD[10315.1074985873539110000000],USDT[150.0000000000000000] |
| 04696283 | DYDX[0.0000000001000000],FTM[0.0220593190000000],GMT[0.1000000000000000],GST[14.6900000000000000],RUNE[0.0000000092000000],SOL[0.0004351600000000],TRX[0.0007790000000000],USD[0.2711188635000000],USDT[0.0000000064454261] |
| 04696292 | ETHW[0.1780000000000000] |
| 04696305 | APE[0.0000047200000000],BAO[4.0000000000000000],BNB[0.0000294000000000],BTC[0.0000002000000000],GMT[0.0002828400000000],GST[0.0123139000000000],KIN[10.0000000000000000],LUNA2[0.0000000430305828],LUNA2_LOCKED[0.0000001004046932],LUNC[137432.0183098600000000],MATIC[0.0036544300000000],NFT [314197904452324321[1],NFT [557586233052093555][1],SOL[0.0011011450800000],USD[0.0000952985025544],USDC[196.6931567000000000],USDT[418.4742044854343700] |
| 04696306 | MBS[14.0757219400000000],USDT[2.0000000003052964] |
| 04696308 | USD[0.0830172066075000] |
| 04696309 | APT[0.0063855500000000],ETH[0.0000052700000000],FTT[0.0998567400000000],USD[0.0422002900000000],USDT[11.7053458350000000] |
| 04696312 | ETH[0.0001648400000000],ETHW[0.0001648373859169],USD[0.0266501400000000] |
| 04696315 | FTT[0.0264179968710000],USD[0.0000000051833560] |
| 04696322 | BAO[1.0000000000000000],BNB[0.0038204136000000],SOL[0.0000000096696708],USD[19.1452633699731913000000000],USDT[0.0000000086656575],XRP[0.0000000040000000] |
| 04696324 | USD[102.0000000000000000] |
| 04696332 | LOOKS[1974.6856250000000000],NFT [403460958994030741[1],NFT [439195592232120064][1],TRX[0.0000530000000000],USD[76.4416254245955384],USDT[699.3927234265280637] |
| 04696347 | FTT[0.0000000068207500],FTT[27.3280000000000000],TRX[0.0007790000000000] |
| 04696348 | USDT[0.0000000098010262] |
| 04696355 | LUNA2[0.0000001836583850],LUNA2_LOCKED[0.0000004285362316],LUNC[0.0399920000000000],TRX[0.0007770000000000],USDT[0.0000000661773859] |
| 04696358 | ETH[0.0008643400000000],ETHW[0.0008643559529993],USD[0.1660457200000000] |
| 04696365 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000063470643],TRY[0.0000017434966010],USD[0.0000021150579278],USDT[0.0000009748125040] |
| 04696368 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BNB[0.0018977556174470],ETH[0.0053860334732621],ETHW[0.0005386033473262],NFT [395920175753407840][1],NFT [530839309842912242][1],NFT [546104948156460824][1],NFT [561994259032092649][1],SOL[0.0000000028781513],TRX[2.0007820000000000],UBXT[1.0000000000000000],USD[0.0662113067055140],USDT[0.2362292238339206] |
| 04696369 | BAO[2.0000000000000000],BNB[0.0000001000000000],BTC[2.0000089418000000],ETH[0.0180947226768160],ETHW[0.0180947226768160],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000106471722894] |
| 04696371 | BTC[0.0221008100000000],KIN[1.0000000000000000],USD[0.0000936561241975],USDT[0.0000001118937607] |
| 04696386 | BTC[0.0440477400000000] |
| 04696396 | NEXO[0.9202000000000000],USD[0.0002529164000000] |
| 04696405 | BNB[0.0000000034680738],TRX[0.0000280000000000],USD[0.0000000083705626] |
| 04696406 | BNB[0.0000000067346491],DAI[5.0000000259536688],ETH[0.0010000534588384],LUNA2[0.6834321164000000],LUNA2_LOCKED[1.5946749380000000],LUNC[0.0000000031830000],NFT [354393198638522454][1],NFT [398670762793339716][1],NFT [455294700080600463][1],SOL[0.0000000056674460],TRX[0.0007770000000000],USD[-0.0592001856162130],USDT[0.0759504723216542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04696407 | USD[0.0044385387500000] |
| 04696411 | SOL[0.0000000084696900],USD[0.0005763415539119] |
| 04696412 | USDT[0.0000007035843600] |
| 04696415 | ETH[0.0005219800000000],ETHW[0.0005219786183589],USD[0.1795483542000000],USDT[0.0034964600000000] |
| 04696418 | BNB[0.0000000007709628],ETH[0.0000000006510400],MATIC[0.0000000005600000],NFT[436475197950579024][1],NFT[463014054551738951][1],TRX[0.0000600080416091] |
| 04696425 | USDT[0.0000009605711215] |
| 04696429 | BTC[0.0000000078525000],FTT[0.0433894000447940],GBP[0.0000000074488807],USD[0.0000001009506664] |
| 04696435 | TRX[0.0007790000000000],USDT[0.6985298626250000] |
| 04696448 | TRX[0.0007770000000000],USD[-73.4060936451250000],USDT[320.0000000000000000] |
| 04696461 | BTC[0.0090552300000000] |
| 04696462 | BAO[2.0000000000000000],BNB[0.0000000100000000],FTT[0.0505677487799085],NEAR[0.0898200000000000],NFT[458298645414515493][1],USD[0.0000839534432182],USDT[0.1115036850289200] |
| 04696468 | BRZ[0.4867058176000788],NFT[346521996520826237][1],NFT[464363126278136403][1],NFT[555519519871498683][1],SOL[0.0000000021925256],USD[0.0000000151347647],USDT[0.0000000006604190] |
| 04696469 | BULLSHIT[0.0000000037749309],ETH[-0.0000002366146806],ETHBULL[0.0000000035268575],FTT[0.0000000086348506],MATICBULL[0.0000000080372900],USD[0.2757396236037691] |
| 04696473 | LTC[0.0000000003971200],USDT[0.0000000066979309] |
| 04696479 | TRX[0.0015570000000000],USD[0.0746325100000000],USDT[0.4151120000000000] |
| 04696480 | BTC[0.0503952740000000],USD[7241.8967188745000000],XRP[730.0000000000000000] |
| 04696481 | USD[30.0000000000000000] |
| 04696488 | BTC[0.0000000031484575],MXN[0.0813439043576858] |
| 04696494 | TRX[0.0007770000000000] |
| 04696501 | ETH[0.0000720000000000],ETHW[0.0000720000000000],GST[8.0000000000000000] |
| 04696509 | BAO[1.0000000000000000],BTC[0.0330221100000000],GBP[0.2612482326486528],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000707035725600],XRP[30.5513450400000000] |
| 04696511 | ALPHA[2.0000000000000000],BAO[373519.0344585600000000],DENT[5.0000000000000000],KIN[9.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRU[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000041452444] |
| 04696514 | KIN[5.0000000000000000] |
| 04696520 | USD[0.0000000088892969] |
| 04696525 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003552309953] |
| 04696533 | ASD[0.0891000000000000],BTT[4573103.0856190000000000],KBTT[550.0000000000000000],KIN[6772.8600000000000000],KSHIB[48.1050000000000000],MANA[0.6500000000000000],TRX[70.0007770000000000] |
| 04696537 | AKRO[1.0000000000000000],USDT[0.0002249584157133] |
| 04696539 | BNB[0.0000040370000000],TONCOIN[0.0057540000000000] |
| 04696544 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.1190000139866282] |
| 04696546 | BNB[3.4359782956366200],NFT[419071979778098296][1],NFT[436064866640041825][1],NFT[483556129935570615][1],NFT[541298681174439718][1],USDT[156.9825359300000000] |
| 04696549 | BTC[0.0002811710000000],KIN[1.0000000000000000],USD[0.0002971924010705] |
| 04696553 | USDT[0.0000029672290164] |
| 04696561 | NFT[371626108554729462][1],NFT[542202872421431051][1],NFT[552383013690122953][1],TRX[0.0080600000000000],USDT[1541.8305862800000000] |
| 04696565 | BAO[3.0000000000000000],BTC[0.0000000062877788],BTT[966.5014319900000000],KIN[4.3500799700000000],MXN[0.0080222796126825],UBXT[3.0000000000000000],USD[0.0000000047495051] |
| 04696566 | XPLA[9.9960000000000000] |
| 04696569 | CHZ[0.0000000047752060],LTC[0.0000000085789640] |
| 04696595 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000020046480],GBP[19.2030794753587880],KIN[6.0000000000000000],TRX[1.0000000000000000],TSLA[0.0000000020000000],TSLAPRE[-0.0000000037501957],UBXT[1.0000000000000000],USD[0.0001099192944520] |
| 04696597 | BAO[3.0000000000000000],USD[0.0000000018304312],USDT[0.0000000081191792] |
| 04696603 | BTC[0.0000000020000000],FTT[0.0739100419335393],GBP[0.0000000826500045],LUNA2[0.0065043346000000],LUNA2_LOCKED[0.0151767807300000],USD[7.9995916664000000],USDT[0.0000000042500000],USTC[0.9207200000000000] |
| 04696610 | TRX[1.0000000000000000],USD[0.0000002455226332] |
| 04696617 | ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[86.7984575935803735] |
| 04696621 | BNB[0.0019148500000000],USDT[0.0527813344000000] |
| 04696632 | USD[33.3733927048102500] |
| 04696624 | GMT[0.5500000000000000],USD[10.0000000086449560],USDT[0.8858734800000000] |
| 04696632 | USD[30.0000000000000000] |
| 04696649 | ATOM[9.9980000000000000],LINK[9.9980000000000000],LUNA2[7.0773502560000000],LUNA2_LOCKED[16.5138172600000000],LUNC[1000000.0007800000000000],MATIC[99.9800000000000000],SOL[0.0094760000000000],TRX[0.0007770000000000],UNI[0.0112818300000000],USD[46.3191151507930800],USDT[0.0093841317614911] |
| 04696672 | TRX[0.0007790000000000],USD[-0.0000000452248525],USDT[0.0000000060160294] |
| 04696672 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000020200885] |
| 04696676 | ETH[0.0000000073939900],FTT[0.0000000016454697],LUNA2[0.0000000321466467],LUNA2_LOCKED[0.0000000750088423],LUNC[0.0070000000000000],NFT[400557184409082059][1],NFT[404162830278294160][1],NFT[485584935637451654][1],NFT[547494837060172216][1],SOL[0.0000000016407427],USD[0.0000000069712178],USDTl[0.0000000086425968] |
| 04696682 | TRX[0.0007770000000000],USD[0.0000042542281018] |
| 04696688 | GST[0.0003830000000000],SOL[0.0062866200000000],TRX[0.0007800000000000],USD[1.6946151865000000],USDT[0.2321415952724006] |
| 04696690 | APE[4.7731224700000000],BNT[54.2782283994782600],CEL[33.8840347736993400],GMT[85.4112530628037300],GST[249.4641002000000000],SHIB[410657.0367996200000000],SOL[0.0074935436113500],TRX[0.1015550000000000],TSLA[0.1899956558381000],TSM[0.3149401500000000],USD[0.0000000185472859],USDT[519.4119474090348899] |
| 04696701 | BAO[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000006855797705] |
| 04696703 | TRX[0.0045010000000000],USD[0.0000007056358005],USDT[24.7272061911087229] |
| 04696704 | ETH[0.0345619100000000],ETHW[0.0345619100000000],USDT[0.0005840000000000] |
| 04696714 | BTC[0.0000000070000000],GMT[0.9872700000000000],LUNA2[0.0000000086815203000000],LUNA2_LOCKED[1.4201868810000000],LUNC[132535.1500000000000000],SOL[0.0091526000000000],USD[50.3106451663600636] |
| 04696719 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[1027.8675040051997072],DENT[2.0000000000000000],DOGE[6995.6543668600000000],ETH[0.0000000064331300],FTT[0.0146397000000000],KIN[6.0000000000000000],LINK[315.5308095800000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0362649970212000],USDT[2869.3216191216127920] |
| 04696724 | USDT[0.0018451600000000] |
| 04696725 | USDT[0.0000000005305477],XRP[0.0000000078000000] |
| 04696732 | BTC[0.1375843400000000],ETH[2.0006200000000000],ETHW[0.0062000000000000],LINK[300.3735140000000000],MATIC[305.0000000000000000],USD[0.0000008551381016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04696734 | ETHW[3.568000000000000000],USD[0.002045411600000] |
| 04696738 | DOGE[110.268564262398806],SOL[1.121316320000000],XRP[25.333470000000000] |
| 04696746 | BRZ[1.000000000000000000],CRO[319.937920000000000],FTT[11.666987600000000],USD[0.658860420000000] |
| 04696749 | BTC[0.001236886590330],LTC[0.023546750000000] |
| 04696750 | BAO[2.000000000000000000],DENT[1.000000000000000000],GMT[0.000000049000000],KIN[1.000000000000000000],TRX[0.001566000000000000],USDT[0.000000332847797 9] |
| 04696751 | USD[6.293571750300000000000000000] |
| 04696753 | TRX[0.064583000000000000],USD[2.968347960625000],USDT[1.554590792581423 2] |
| 04696755 | BTC[0.000111420000000000] |
| 04696763 | USD[0.000221070000000000],ETHW[0.000221062545299],USD[0.085048245000000 0] |
| 04696767 | TRX[0.000778000015478 4],USDT[0.000000003383749] |
| 04696775 | BNB[0.000000000260334 1],ETH[0.000000006510251 1],SOL[0.000000004386022 4],TRX[0.000000008003500],USD[0.000116083695880] |
| 04696788 | AMZN[0.039649200000000000],AMZNPRE[0.000000004684087 5],BTC[0.001676900000000],BULL[0.003827362145855 5],CVX[0.085171771949004 0],ETH[0.002269580000000 0],ETHW[0.002269580000000000],EXCHBULL[0.001734022863950 0],FTT[0.094079745069100 0],HGET[1.821505980222082 0],KIN[2.000000000000000000],LUNA2[0.009179 56257500000],LUNA2_LOCKED[0.021418979340000 0],MANA[0.403450620000000 0],SHIB[39040.879064932439000 0],SOL[0.123563930110676 7],TWTR[0.000000009829628],USD[44.083712008000000 0],USTC[1.299411453701955 0],GOGI[45.000000000000000000],USD[0.238779094080000 0] |
| 04696795 | ALGO[0.000000007936000] |
| 04696796 | AKRO[2.000000000000000000],BAO[4.000000000000000000],RSR[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000064829673] |
| 04696814 | BRZ[0.000000100000000],BTC[-0.054995542327891 3],ETH[1.044156514123548 3],ETHW[1.043629657065498 3],USD[0.000082680377176] |
| 04696842 | TRX[0.000777000000000] |
| 04696845 | BAT[1.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],LUNA2[0.033670810100000 0],LUNA2_LOCKED[0.078565223560000 0],NFT[395969329672383838][1],NFT[422867271447004119][1],NFT[440959474881025735][1],NFT[521398330896529429][1],NFT 15481626138298724741[1],RSR[1.000000000000000000],UBX[1.000000000000000000],USD[0.091097030944320 0],USDT[0.000000079310135],USTC[4.766265910000000 0] |
| 04696847 | GENE[9.847332330000000],GOG[189.000000000000000000],USD[0.010552020000000],USDT[0.000001075797833] |
| 04696852 | ETH[0.000335400000000],ETHW[0.000333536352519 3],USD[0.180572650000000] |
| 04696853 | ARS[0.000000981614419 5],BAO[2.000000000000000000],LTC[0.000000010000000],TRX[0.000014400000000],USDT[0.000018356953240 9] |
| 04696856 | APE[0.099126000000000000],BTC[0.000099810000000],BULL[0.000092229000000 0],C98[1.984800000000000000],CHR[1.967130000000000 0],COMP[0.000000010000000],CRV[0.994300000000000 0],CVX[0.199164000000000 0],DENT[191.640000000000000000],DYDX[0.098385000000000 0],LINA[28.905600000000000000],LINK[0.099449000000000 0],LRC[0.991260000000000 0],SOL[0.009927800000000],SXP[0.182444000000000 0],TRX[0.000777000000000],USD[86.609965278896274 8],USDT[80.383220250192490] |
| 04696861 | USD[30.000000000000000] |
| 04696862 | MOB[0.002466270000000000],TRX[0.003799170000000 0],USD[0.016568656530000 0] |
| 04696866 | MATIC[0.000000004292130 0],SOL[0.000000016593825] |
| 04696868 | BTC[0.000003600000000],ETHBULL[505.002251221407154 0],GST[0.000000003307630],USD[0.000000087860446],USDT[0.000000005282332 9],XRPBULL[20000000.000000000000000] |
| 04696876 | TRX[0.000777000000000] |
| 04696888 | TRX[0.000777000000000] |
| 04696909 | ETH[0.000496590000000 0],ETHW[0.000496594808611 1],USD[0.085592330000000] |
| 04696911 | BTC[0.000000010000000],LTC[0.000000003435724 0] |
| 04696913 | LUNA[5.099251316000000000],LUNA2_LOCKED[11.898253070000000 0],LUNC[1110372.710000000000000 0],USD[0.087567344000000],USDT[0.000000096767342] |
| 04696922 | FTT[0.001634038071538 9],USD[0.000000019500000],USDT[1.000000000000000] |
| 04696924 | ETH[0.100000000000000000],ETHW[0.170000000000000000],FTT[3.029268020193200 0],USD[1.099623198983571 1],XRP[600.000004862192000 0] |
| 04696927 | ETH[0.000000073355730],SOL[0.000000001671459 1],USDT[0.000000252039842 0] |
| 04696930 | TRX[0.000777000000000] |
| 04696949 | LUNA2[0.078525532370000],LUNA2_LOCKED[0.018322624220000 0],LUNC[1709.910000000000000 0],USD[0.236300618250000 0],USDT[0.000000470183450 0],XRP[0.099275000000000 0] |
| 04696951 | TRX[0.000777000000000] |
| 04696955 | TRX[0.000778000000000000],USD[0.009684548400000 0],USDT[0.000000050000000] |
| 04696966 | FTT[0.003746450002190 0],LUNA2[0.015521255680000 0],LUNA2_LOCKED[0.036216263260000 0],LUNC[0.050000000000000 0],SOL[2.518778000000000 0],USDT[0.253769925600000 0] |
| 04696970 | ETH[0.000572540000000 0],ETHW[0.000572538912958 1],USD[0.129515730000000] |
| 04696975 | TRX[0.000777000000000],USDT[1.504842600000000] |
| 04696979 | USD[0.000000023830496] |
| 04696981 | BTC[0.000000054058000],USDT[0.000065491083605] |
| 04696992 | USD[1004.600263350000000 0],USDT[9.200000000000000] |
| 04697010 | BNB[0.000000061448532],BTC[0.000000096768200],TRX[0.000000600000000],USDT[0.000000780274066 4] |
| 04697031 | USD[0.000000032708145] |
| 04697033 | USD[0.539182390000000] |
| 04697058 | SOL[0.000000054088693],USD[0.000000091564980],USDT[0.000000052538690] |
| 04697062 | LUNA2[0.002856102790000 0],LUNA2_LOCKED[0.006664239844000 0],LUNC[92.192239580000000 0],NEAR[0.000316600000000],TRX[0.000948000000000],USD[0.679086313927678 0],USDT[0.000000124443216] |
| 04697063 | USD[0.251339200000000] |
| 04697076 | BTC[0.000168470027796 8],ETH[0.000982450000000 0],ETHW[0.000982450000000 0],USD[0.001936542998270] |
| 04697079 | TRX[0.000777000000000000],USD[198.423193690000000 0],USDT[0.000000007102834 5] |
| 04697083 | BTC[0.000096830000000 0],TRX[0.000778000000000],USD[0.523172755000000 0],USDT[10.000000000064664 5] |
| 04697098 | BNB[1.200479850000000 0],BUSD[1684.785115050000000 0],GST[0.070000040000000 0],LUNA2[1.622345276000000 0],LUNA2_LOCKED[3.763515130000000 0],LUNC[0.906899830000000 0],TRX[0.000780000000000],USD[0.000000040200000],USDT[231.340062650000000 0] |
| 04697100 | BNB[0.000727980000000 0],SOL[413.068403470000000 0],TRX[0.717498000000000 0],USD[0.296485312000000],USDT[0.000000070072384] |
| 04697104 | GST[0.040000370000000000],TONCOIN[34.200000000000000 0],USD[0.035215382855343 8],USDT[0.539423758528000 0] |
| 04697112 | TRX[0.000777000000000000],USDT[0.000000926324246] |
| 04697124 | LUNA2[0.533680271600000 0],LUNA2_LOCKED[1.245253967000000 0],LUNC[116210.002749850000000 0],USD[0.001784638470376],USDT[0.000000070340830] |
| 04697125 | CRV[31.983600000000000000],CVX[14.500000000000000000],DYDX[44.100000000000000000],FTT[27.596980000000000 0],GAL[71.082400000000000 0],GMT[53.000000000000000000],IMX[100.480000000000000 0],LUNA2[0.152624716900000 0],LUNA2_LOCKED[0.356124339300000 0],LUNC[33234.354340000000000 0],MAPS[16.000000000000000000],NEAR[23.800000000000000000],NEXO[25.000000000000000000],RUNE[1.999800000000000 0],SWEAT[1400.721933890000000 0],USD[102.435608192676073 6],XRP[343.000064890000000 0] |
| 04697138 | FTT[0.000000074934476],GST[0.070000000000000],TRY[0.000000018473700],USD[0.000000005842939],USDT[0.004032660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04697152 | USDT[0.000120599577460] |
| 04697156 | AKRO[0.142400000000000],ALEPH[53.000000000000000],BAR[0.099620000000000],CREAM[0.007608000000000],EMB[6.142000000000000],HGET[0.021540000000000],INTER[0.094820000000000],LUA[0.022420000000000],MTA[0.243600000000000],MTL[0.083940000000000],USD[0.178964096995546B],USDT[0.001492011150000000] |
| 04697165 | USD[0.000046061039490000],USDT[0.000553077228493] |
| 04697166 | USD[0.049632227225000] |
| 04697169 | ETH[0.000518788000000000],NEAR[0.003527860000000000],TRX[0.000000002000000000],USDT[0.000392438000000000] |
| 04697177 | USD[0.000307800287913G] |
| 04697180 | DAI[4998.500000000000000000],USD[0.001849580000000000] |
| 04697198 | USD[0.000000082961712],USDT[9.969020960000000000] |
| 04697199 | BTC[0.000000006507010I],ETH[0.000000011673236],FTM[0.000000039802645],MATIC[0.000000005336550I],SOL[0.000000037659370],USD[0.001555500470635],USDT[0.000000110463550] |
| 04697207 | TRX[0.000154000000000000] |
| 04697210 | LTC[0.000000006400000000] |
| 04697215 | TRX[0.000779000000000000] |
| 04697218 | USD[0.0026261992166680] |
| 04697220 | TONCOIN[35.860000000000000000] |
| 04697221 | TRX[1.001555000000000000],USDT[0.000000068930789] |
| 04697246 | BTC[0.000000086687930],USD[0.005449936551827I] |
| 04697250 | BTC[0.003687982390923I4],FTT[0.000000001725421Z],USDT[0.000000006981842O] |
| 04697258 | NFT [369940829432005882][1],NFT [37432971238890388][1],NFT [51631196914010760][1],TRX[0.000018000000000],USD[0.00000008626603I7],USDT[0.0000000102717017] |
| 04697259 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000777000000000000],USD[0.052247720000000],USDT[4.790399900000000] |
| 04697264 | USD[20.000000000000000000] |
| 04697265 | USDT[0.487924150000000000] |
| 04697266 | BTC[0.002199840000000000],USD[0.599628320000000000] |
| 04697269 | TRX[0.000777000000000000] |
| 04697272 | USD[10.000000000000000000] |
| 04697282 | TRX[0.000777000000000000] |
| 04697284 | DAI[0.030000000000000000],ETH[0.000135000000000000],ETHW[0.000134960000000000],FTT[0.077800000000000000],MATIC[0.500000000000000000],USD[0.014415380000000000],USDT[0.000000081500000] |
| 04697294 | USD[0.100000000000000000] |
| 04697296 | ATLAS[3.500000000000000000] |
| 04697308 | TRX[0.000777000000000000],USDT[0.491000000000000000] |
| 04697309 | LUNA2[0.569599899200000],LUNA2_LOCKED[1.329066431000000000],LUNC[124031.577272000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.554985080626905O],USDT[0.400000562948834] |
| 04697312 | ETH[0.005116800000000000],ETHW[0.000511677104513B],USD[0.145478095000000000] |
| 04697313 | SOL[0.000000075000000] |
| 04697319 | ETH[0.000965250000000000],ETHW[0.000965247490525Z],USD[0.095172740000000000] |
| 04697320 | USDT[0.000082629671269] |
| 04697325 | TRX[0.001554000000000000],USD[0.000607611733260],USDT[0.000000139423015] |
| 04697329 | GOG[0.316800000000000000],USD[0.837732730000000000] |
| 04697361 | ETH[0.000524730000000000],ETHW[0.000524731860620O],USD[0.093986145000000000] |
| 04697363 | AVAX[10.300000000000000000],BADGER[4.150000000000000000],BNB[0.648045450000000000],BTC[0.012300000000000000],CHZ[770.000000000000000000],CREAM[1.390000000000000000],CRO[1830.000000000000000000],DODO[100.600000000000000000],ENJ[26.000000000000000000],ETH[0.000400000000000000],ETHW[0.000400000000000000],FTT[7.200000000000000000],USD[0.000000000442392I1],USDT[16.107055123409037B] |
| 04697378 | ETH[0.000983300000000000],LUNA2[0.996256112600000],LUNA_LOCKED[2.310597596000000],LUNC[3.190000000000000000],RSR[3910.000000000000000000],SOL[8.280000000000000000],TLM[366.000000000000000000],TRX[0.000834000000000],USD[0.000000004446239I21],USDT[6.107055123409037B] |
| 04697383 | ETH[0.000983300000000000],ETHW[0.000983295061243B],USD[0.154298040000000000] |
| 04697384 | USDT[3.330951452000000] |
| 04697399 | SAND[130.000000000000000000],TRX[0.000178000000000000],USD[0.297397430000000000] |
| 04697409 | ETH[0.000382040000000000],ETHW[0.000382036552029G],USD[0.115581860000000000] |
| 04697414 | ETH[0.000756870000000000],ETHW[0.000756865221675I7],USD[0.132025415000000000] |
| 04697420 | BAO[6.000000000000000000],BTC[0.050414170000000000],CHF[236.725973858031669I4],ETH[0.348406370000000000],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[2.837865283326319B],USDT[470.686656512661201] |
| 04697424 | ETH[0.000503720000000000],ETHW[0.000503717523436S],USD[0.056394945000000000] |
| 04697427 | DFL[4.470000000000000000],USD[0.000000545874570] |
| 04697435 | FTT[0.002599625174338S],TRX[0.000777000000000000],USD[296.021540234481702400000000],USDT[0.000000047130135] |
| 04697437 | USDT[0.000189170555660] |
| 04697446 | FTT[2.571709125013470O],USD[285.344897760710490O],USDT[7.323342724185554I4],XRP[1.708091670000000000] |
| 04697447 | ARS[198.000000000000000000] |
| 04697449 | ETH[0.000182520000000000],ETHW[0.000182517766123B],USD[0.122675175000000000] |
| 04697450 | BAO[1.000000000000000000],BTC[0.003921260000000000],GBP[0.003991315089090O],USD[0.002777340278333S] |
| 04697453 | SOL[0.090000000000000000],USDT[1.034689820000000000] |
| 04697455 | ETH[0.000182520000000000],ETHW[0.000182517766123B],USD[0.134822240000000000] |
| 04697460 | BAO[1.000000000000000000],ETHW[0.001000000000000000],KIN[2.000000000000000000],TRX[1.360194450000000000],USD[0.000000016277490],USDT[0.200000069129595] |
| 04697463 | ETH[0.000080310000000000],ETHW[0.000080315765692G],USD[0.150532115000000000] |
| 04697465 | SHIB[10000.000000000000000000],USD[0.000136549465328S] |
| 04697470 | USD[-213.270162420500000],USDT[490.000000000000000000] |
| 04697474 | BAO[5.000000000000000000],DENT[1.000000000000000000],GBP[93.024443801752262I7],RSR[1.000000000000000000],USD[0.000000273384748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04697488 | ETH[0.0002539400000000],ETHW[0.0002539395119444],USD[0.1221260500000000] |
| 04697499 | AURY[0.0000000009925618],BNB[0.0000000010472516],BRZ[0.0000000027183628],SOL[0.0000000016445485],USD[0.0000000037209552],USDT[0.0000000049287006] |
| 04697514 | GOOGL[1.1800000000000000],USD[2.0402827700000000],USDT[0.0000000013084860] |
| 04697517 | ETH[0.0002859300000000],ETHW[0.0002859250536022],USD[0.1870085000000000] |
| 04697520 | BTC[0.0000000009000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[1000.9655700170000000] |
| 04697525 | USD[0.9678618246003324] |
| 04697531 | BTC[0.0000000030000000],FTT[0.0000000064778432],LUNA2[0.8030594442000000],LUNA2_LOCKED[1.8738053700000000],TRX[0.0007770000000000],USD[0.0561830791574580],USDT[0.0769917865158025] |
| 04697533 | BTC[0.0000000037795500],TRX[0.0000070000000000] |
| 04697535 | AUD[0.0035080933408640],SOL[0.0046659700000000] |
| 04697539 | BAO[65.2328195200000000],USD[0.0000000079153624] |
| 04697541 | BTC[0.0000008400000000],TRX[0.0007780000000000],USD[0.0000180236720045] |
| 04697542 | ETH[0.0000231000000000],ETHW[0.0000231196675930],USD[0.0460850600000000] |
| 04697545 | TRX[0.0007800000000000],USD[0.0063573499000000] |
| 04697553 | UBXT[1.0000000000000000],USD[0.0000000062462296],USDT[0.0000000327406555],XRP[0.0000000200000000] |
| 04697555 | BNB[0.0000000430745560],BTC[0.0000000027944974],ETH[0.0348567900000000],ETHW[0.0348567900000000],FTT[79.0000000000000000],GMT[0.0000000082271298],SOL[0.0000000061992484],SRM[316.5909500800000000],SRM_LOCKED[3.4010569000000000],STSOL[0.0000000865534000],USD[0.0003045459982810],USDT[0.0000000023140953] |
| 04697564 | SLP[1466.5964056100000000] |
| 04697567 | FTT[8.6000000000000000],USD[2.2825801650000000] |
| 04697568 | BNB[0.0000000084003211],BTC[0.0000806000000000],LUNA2_LOCKED[0.0000000121926873],LUNC[0.0011378533767352],TRX[0.0009300000000000],USD[0.3385076228644374],USDT[1202.0779745522423981] |
| 04697580 | TRX[0.0015550000000000],USD[0.0000000339424115],USDT[0.0000000043038708] |
| 04697585 | BTC[0.2978248512180056],BUSD[50.0000000000000000],TRX[0.0007780000000000],USD[8037.4239444237524578000000000],USDT[0.0000000043591062] |
| 04697591 | ETH[0.0001734000000000],ETHW[0.0001733829806535],USD[0.0549666600000000] |
| 04697592 | FTT[0.3565356028500000],SOL[1.0000004000000000] |
| 04697600 | TRX[0.0487980000000000],USDT[72.9145153263500000] |
| 04697601 | ETH[0.0001755100000000],ETHW[0.0001755141620311],USD[0.1801908500000000] |
| 04697611 | AKRO[5.0000000000000000],BAO[7.0000000000000000],BCH[1.0548614700000000],BNB[0.4525192995940090],DENT[4.0000000000000000],DOGE[52801.8575060200000000],DOT[8.8981431400000000],ETH[0.0000000026614097],GMT[36.2751899000000000],KIN[11.0000000000000000],RSR[3.0000000000000000],SECO[0.0000914000000000],TRX[03.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000264312],USDT[0.0431089606101902] |
| 04697624 | USD[0.0000001078071026] |
| 04697627 | ETH[0.0005599900000000],ETHW[0.0005599447775218],USD[0.0235370850000000] |
| 04697629 | AVAX[2.6996000000000000],BNB[0.0599100000000000],BTC[0.0343180517077500],DOT[0.5964800000000000],ETH[0.0009974000000000],ETHW[0.0369974000000000],FTT[2.7993400000000000],LINK[0.3975000000000000],LTC[0.6695460000000000],MATIC[144.9446000000000000],SOL[1.6496520000000000] |
| 04697632 | ETH[0.0005691100000000],ETHW[0.0005691127305586],USD[0.0389583250000000] |
| 04697640 | BAO[1.0000000000000000],BTC[0.0301394074751948],TSLA[0.1958396700000000],USD[0.0000687421817470] |
| 04697641 | TRX[0.9594890000000000],USD[0.6659546250000000] |
| 04697642 | ETH[0.0006205600000000],ETHW[0.0006205584405458],USD[0.1190497750000000] |
| 04697645 | TRX[0.8803440000000000] |
| 04697668 | ETH[0.0006859200000000],ETHW[0.0006859211262051],USD[0.1427881750000000] |
| 04697669 | TONCOIN[0.0067248300000000],USD[0.0000000060704403] |
| 04697670 | ETH[0.0005664800000000],ETHW[0.0005664796162849],USD[0.0385516150000000] |
| 04697671 | BTC[0.0000730441250000],KIN[1.0000000000000000],LTC[0.0094890000000000] |
| 04697672 | BRZ[0.0027080900000000],USD[0.0000000020809650] |
| 04697676 | BTC[0.0000000034950004],KIN[2.0000000000000000],USD[0.0000000041415376],USDT[0.0000000052778676] |
| 04697677 | ETH[0.0002504200000000],ETHW[0.0002504206183221],USD[0.0332208900000000] |
| 04697682 | USDT[0.2000016810801625] |
| 04697687 | FTT[1.0000000000000000],RAY[10.0602725000000000],SRM[10.1245302600000000],SRM_LOCKED[0.1110839400000000],USD[1.3179726901800000],USDT[0.0083833400000000] |
| 04697704 | ETH[0.0003651000000000],ETHW[0.0003650577831475],USD[0.1535143300000000] |
| 04697710 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BNB[0.0000001900000000],ETH[0.0267590700000000],IMX[0.0001146200000000],KIN[8.0000000000000000],NFT[338066793463395066][1],NFT[339881802488257267][1],NFT[370396379802423238][1],NFT[513928081740360802][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],UMEE[607.8433963900000000],USD[17.4819841392148928],USDT[1.5192841593000075] |
| 04697712 | BAO[1.0000000000000000],USDT[0.0000000004426490] |
| 04697718 | ETH[0.0006073500000000],ETHW[0.0006073532189755],USD[0.1626776250000000] |
| 04697721 | BAO[2.0000000000000000],GBP[0.0000001222431188],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000355363858],USDT[0.0000000096649526] |
| 04697722 | BRZ[0.8543904400000000],BTC[0.0001402000000000],ETH[0.0009015700000000],ETHW[0.0088789000000000],USD[0.1132213780000000] |
| 04697724 | BTC[0.0076183900000000],SOL[0.0958950000000000],TRX[0.0007770000000000],USDT[0.0000980558665907] |
| 04697726 | FTT[44.1000000000000000],USD[266.0688305900000000000000000] |
| 04697729 | BTC[0.0002029045077750],ETHW[0.1890000000000000],LUNA2[2.4057590400000000],LUNA2_LOCKED[5.6134377600000000],USD[2043.4917296840859616000000000],USDT[0.0001568048711404] |
| 04697730 | USD[0.0140738898685414],USDT[0.0000001730637] |
| 04697732 | APT[0.8000000000000000],USD[0.3911690000000000],USDT[0.0000000078750000] |
| 04697736 | ETH[0.0004335900000000],ETHW[0.0004335934003986],USD[0.1060456400000000] |
| 04697738 | BTC[0.0004446000000000],MATIC[48.0000000000000000],USD[2.2582888433200000] |
| 04697754 | ETH[0.0031692000000000],ETHW[0.0031692051128754],USD[0.1249161700000000] |
| 04697755 | BTC[0.0000000048265300],DOT[0.0000000184565800],ENJ[0.0000000072806500],ETH[0.0000000095038112],USD[0.0000000119540802],USDT[0.0000000096198522] |
| 04697757 | ETH[0.0002921700000000],ETHW[0.0002921669965205],USD[0.0604300800000000] |
| 04697763 | USD[0.0000005802531330] |
| 04697765 | ETH[0.0789374100000000],TRX[479.0000000000000000],USD[149.2395680415532885],USDT[1.5734249628851194] |
| 04697766 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04697783 | USDT[0.0007935590000000] |
| 04697795 | USD[10.0000000000000000] |
| 04697799 | ETH[0.0002275600000000],ETHW[0.0002275611342971],USD[0.1348974500000000] |
| 04697812 | USD[16.5271719442500000],USDT[0.0000000098698430] |
| 04697813 | BTC[0.0000393400000000],ETH[0.0000373600000000],ETHW[0.0000373594067419],USD[0.1486253550000000] |
| 04697819 | USD[12.1414083955752480] |
| 04697822 | BTC[0.0000283000000000],ETH[0.0000373600000000],ETHW[0.0000373594067419],USD[0.1169737300000000] |
| 04697827 | TONCOIN[0.0100000000000000],USD[3.7946583000000000] |
| 04697836 | BAO[2.0000000000000000],BTC[0.0002594400000000],ETH[0.0085896900000000],ETHW[0.0085896900000000],KIN[1.0000000000000000],USD[0.0000023507278312] |
| 04697837 | USD[0.0000000022000000] |
| 04697844 | BTC[0.0000840000000000],LUNA2[0.0234751346800000],LUNA2_LOCKED[0.0547753142500000],LUNC[5111.7600000000000000],TONCOIN[0.0712600000000000],USD[0.0000001730534400],USDT[0.0000000075394726] |
| 04697854 | ETH[0.0000373600000000],ETHW[0.0000373594067419],USD[0.1025127126000000],USDT[0.0061090000000000] |
| 04697858 | USD[0.0005199800000000] |
| 04697870 | BNB[0.0000000020000000],DENT[1.0000000000000000],ETH[0.0000484900000000],ETHW[0.0000484900000000],SOL[0.0000000075790142],USD[0.0295500054933148],USDC[184.0000000000000000] |
| 04697872 | BTC[0.0000472400000000] |
| 04697876 | BTC[0.0006999262897165],TRX[0.0007770000000000],USD[-1.5222673369023556],USDT[-0.0044138302709197] |
| 04697887 | USD[0.0002661957699115] |
| 04697897 | BNB[0.0000000133233061],SOL[0.0000000097366327] |
| 04697904 | HNT[0.0000000017152456],LTC[0.0000000069790606] |
| 04697907 | GOG[101.0000000000000000],LUNA2[0.3299980952000000],LUNA2_LOCKED[0.7699955554000000],LUNC[71857.7800000000000000],USD[0.0625202779572600] |
| 04697910 | BTC[0.0777045942907000],BULL[5.4010000000000000],ETH[3.1592194200000000],USDT[1.4416115028478720],XRP[0.3630770000000000] |
| 04697911 | BNB[0.5473252900000000],FTT[6.2473647600000000],HNT[31.5130720200000000],NEAR[40.2074299300000000],RUNE[91.5445443000000000],USD[30.2481922882986726] |
| 04697912 | NFT (432347805640995169)[1],NFT (499126496121078249)[1],NFT (525619818877311073)[1],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000303012803361] |
| 04697925 | TRX[0.0007770000000000],USDT[0.0000003002023035] |
| 04697928 | BTC[0.0181523071681575],ETH[0.2210000000000000],ETHW[0.2210000000000000],LUNA2[1.0088669400000000],LUNA2_LOCKED[2.3540222870000000],TRX[0.0007770000000000],USDT[1.5750786288750000] |
| 04697930 | TRX[0.0015580000000000],USDT[0.0000003792769407] |
| 04697932 | APE[5.0161439700000000],DYDX[27.2243986300000000],ETH[0.5639983600000000],KIN[2.0000000000000000],LINK[18.5020679900000000],LTC[0.0070000000000000],MATIC[378.8049478100000000],USD[0.0000043384352321],USDT[0.4412796855246084] |
| 04697938 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000116035446],USDT[0.0000325100000000] |
| 04697946 | ETH[0.0000000064114075],MATIC[0.0000001000000000],TRX[3.7687635604824165],USD[0.0000017077829694],USDT[0.0000000010318941] |
| 04697950 | USD[0.0001169511430700] |
| 04697953 | TRX[0.0007770000000000],TRYB[0.0516002459090084],USD[932.6038055632627656000000000],USDT[1008.4755214534901737] |
| 04697962 | TRX[0.0007780000000000],USDT[2.1099869950000000] |
| 04697974 | AUD[89.9936370400000000],USDT[290.0000000036869520] |
| 04697978 | USD[0.0000000060000000] |
| 04697983 | TRX[0.0007780000000000] |
| 04697984 | AAVE[0.0100000000000000],AMPL[0.3517299930893102],ATOM[0.1000000000000000],ETH[0.0003012000000000],ETHW[0.0743012000000000],LTC[0.0300000000000000],LUNA2[0.0001836951240000],LUNA2_LOCKED[0.0042862196500000],LUNC[40.0000000000000000],SRM[55.0000000000000000],TRX[2310.1863910000000000],USD[0.0712892418519913],USDT[31.1728179298785335],XRP[0.2350380000000000] |
| 04697987 | USD[5.0000000000000000] |
| 04697991 | USDT[0.3545382119946628] |
| 04698008 | LUNA2[0.3569888807000000],LUNA2_LOCKED[0.8329740550000000],LUNC[1.1500000000000000],USD[1.0597522176250000] |
| 04698011 | ETH[0.0003541500000000],ETHW[0.0003541500000000] |
| 04698018 | BTC[0.0000000098779037],ETH[0.0000000053128781],ETHW[0.0000000053128781],SAND[0.8504000000000000],USD[0.0000000140351151],USDT[0.0000000034433275] |
| 04698023 | TRX[0.0082230000000000],USDT[0.0000000003726211] |
| 04698026 | USDT[1.2449612800000000] |
| 04698034 | USD[30.0000000000000000] |
| 04698039 | LTC[0.0000033098000000] |
| 04698045 | TRX[0.0007770000000000],USD[2.0215956000000000] |
| 04698052 | ETH[0.0002821600000000],ETHW[0.0002821600000000],LUNC[0.0000000036411555],TRX[0.0007820000000000],USDT[0.0645727700000000] |
| 04698061 | USD[0.0000000028000000] |
| 04698078 | BTC[0.0000000023333200],USD[0.0002371960553581] |
| 04698079 | ETH[0.0007161200000000],ETHW[0.0007119000000000],NFT (487208890204930252)[1],NFT (549009956434649161)[1] |
| 04698083 | USD[30.0000001783808283] |
| 04698088 | SOL[0.0000001000000000],TRX[0.0000000980000000],USDT[0.0000007183257960] |
| 04698109 | FTT[25.0000000000000000] |
| 04698110 | BTC[0.0000000044165400],TRX[0.0000010000000000] |
| 04698111 | BNB[0.0000000073098556],BTC[0.0000000068164125],ETH[0.0000000028924916],USD[0.0000001165598708] |
| 04698113 | LUNA2[0.5706007144000000],LUNA2_LOCKED[1.3314016670000000],USDT[0.0191009560000000],USTC[80.7712890064718500] |
| 04698119 | USD[0.0000000076640036] |
| 04698125 | GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000095391156],SXP[1.0000000000000000] |
| 04698136 | ATLAS[0.0004017800000000],BAO[2.0000000000000000],USD[0.0000000111274709] |
| 04698137 | GST[0.0952800000000000],TRX[0.0001740000000000],USD[0.3040274245867735],USDT[0.0143071750000000] |
| 04698144 | ETH[0.0001239690810960],ETHW[0.0001239690810960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04698145 | MNGO[1.010000000000000] |
| 04698149 | ETHW[1.352352700000000],SOL[0.0025752800000000],USD[0.4274267755000000],USDT[2.6389951200000000],XRP[2.0017925400000000] |
| 04698163 | BTC[0.0000000100000000] |
| 04698166 | AKRO[1.000000000000000],BTC[0.0057470800000000],KIN[2.000000000000000],TRX[0.0007770000000000],UBXT[1.000000000000000],USD[8512.0184274014612960],USDT[0.000000143411064] |
| 04698169 | USD[20.861035400250000],XPLA[1379.747300000000000],XRP[0.2334870000000000] |
| 04698174 | SOL[0.000000000381000],USD[0.000000001401060],USDT[0.1091216000000000] |
| 04698176 | BTC[0.0000390700000000],ETH[0.0000488200000000],ETHW[0.0000488200000000],FTT[0.0104101360073700],LUNA2[0.0035230125960000],LUNA2_LOCKED[0.0008220362723000],USD[0.0019984013780002],USDT[595.0202940396199140] |
| 04698177 | BRZ[4.634281690000000],BTC[0.0459908000000000],USDT[0.0000000050000000] |
| 04698179 | USDT[0.2731712600000000],XRP[0.5457290000000000] |
| 04698186 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04698189 | TRX[0.2979020000000000],USD[15.2484182367500000],XPLA[159.9924000000000000] |
| 04698203 | BTC[0.0092981400000000],USD[1.4841200000000000] |
| 04698210 | USD[0.0000000015000000] |
| 04698214 | MNGO[1.010000000000000] |
| 04698216 | USD[11.2755444722500000],USDT[0.0242037420000000] |
| 04698229 | BAO[1.000000000000000],FTT[15.4598278600000000],KIN[1.000000000000000],NFT [325275012197554259][1],NFT [522666781710502928][1],TRX[0.7150655400000000],USD[8278.4029867254821085],WRX[1770.6376355700000000],XRP[4254.2102012600000000] |
| 04698235 | TRX[0.0386890000000000],USD[2.3891108158852750] |
| 04698239 | MATIC[0.0000000020000000] |
| 04698240 | MNGO[1.010000000000000] |
| 04698243 | USDT[0.0000000224808474] |
| 04698251 | SOL[0.0000000087278000],XRP[0.0000000088637020] |
| 04698254 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],MATIC[5.0668933280000000],SECO[1.000000000000000],SOL[0.8000000048365349],UBXT[1.000000000000000] |
| 04698264 | BAO[1.000000000000000],GBP[0.0001706925457240],KIN[1.000000000000000],SHIB[570499.9993318300000000],USD[0.0000105905576],USDT[0.0000593262243120] |
| 04698268 | USD[0.0007960102565632],USDT[0.0000000065575272] |
| 04698287 | USDT[0.0000000014759393] |
| 04698294 | TRX[0.0007770000000000] |
| 04698298 | TRX[0.0007780000000000],USD[0.8866181940600000],USDT[0.0000000084106892] |
| 04698299 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0009839200000000],ETHW[0.0009839200000000],GMT[0.0024112400000000],GST[0.0251737500000000],KIN[2.000000000000000],LUNA2[0.0000055596000000],LUNA2_LOCKED[1.4180100420000000],LUNC[1.2092621600000000],SHIB[175.2162434500000000],SOL[0.0085715000000000],TRX[0.0007770000000000],USD[12.2056165228304325],USDT[0.1600020580750254] |
| 04698300 | MNGO[1.010000000000000] |
| 04698310 | USD[30.0000000000000000] |
| 04698312 | MNGO[1.010000000000000] |
| 04698318 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000098189113] |
| 04698322 | USD[0.7199877350000000] |
| 04698323 | BTC[0.0001756830930000],SOL[0.0000000057409400],USD[0.6684586950000000] |
| 04698325 | ETH[0.0004263900000000],ETHW[0.0004263907229530],USD[0.0000116566230],USDT[0.0000000059000000] |
| 04698326 | GMT[0.0000001000000000],SOL[0.0000000026425907] |
| 04698331 | MNGO[1.010000000000000] |
| 04698336 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000102153109],USDT[0.0000000039849098] |
| 04698341 | GMT[0.0019499950000000],NFT [305890956452368928][1],NFT [336672761676459406][1],NFT [454171702966007784][1],NFT [489393782301410204][1],NFT [503118560504227343][1],NFT [568716938395048993][1],SOL[0.0001443301973000],TRX[0.0058156860000000] |
| 04698346 | GMT[0.0000001000000000],TRX[0.0007770000000000],USDT[0.0000000073884505] |
| 04698348 | BRZ[100.0000000000000000] |
| 04698349 | TRX[0.0007770000000000] |
| 04698350 | MNGO[1.010000000000000] |
| 04698351 | ALPHA[2.000000000000000],BAO[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.0000008345289719] |
| 04698361 | MNGO[1.010000000000000] |
| 04698372 | MNGO[1.010000000000000] |
| 04698376 | USD[0.0000063396767954] |
| 04698377 | BTC[0.0007813000000000],BUSD[230470.5445755400000000],USD[0.0000000048294397] |
| 04698381 | MNGO[1.010000000000000] |
| 04698383 | APE[9.855768153420020 0203],BRZ[0.0000000019064946] |
| 04698390 | MNGO[1.010000000000000] |
| 04698394 | NFT [427926025512195457][1],SOL[0.0000000004879900],TRX[0.0000020000000000] |
| 04698397 | TRX[0.0007770000000000],USDT[0.0000007730864832] |
| 04698399 | TRX[0.0007770000000000] |
| 04698401 | MNGO[1.010000000000000] |
| 04698409 | BNB[-0.0000044499039821],BRZ[-1.1783924887136488],USDT[0.2702135800000000] |
| 04698425 | USD[0.0000000071250000] |
| 04698428 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],GMT[0.3601533300000000],KIN[1.000000000000000],SOL[0.0483787456000000],USD[0.0000013421991744],USDT[0.0000000074386037] |
| 04698431 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],USD[0.0000002391844400] |
| 04698434 | BTC[0.0000000005887440],FTT[0.1999620078194050],NFT [477691136444744045][1],USD[0.0098354068501423],USDT[0.0000000079959009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04698435 | GST[0.000000002887390000],SOL[0.000000050148200],TRX[0.000001000000000000],USD[0.381112712894149700] |
| 04698436 | BAO[1.0000000000000000],USD[0.0000000044594320] |
| 04698437 | USD[0.000000064838558] |
| 04698458 | MNGO[1.010000000000000000],SLRS[1.0010000000000000] |
| 04698463 | APE[0.096411360000000],ETH[0.000000006000000],ETHW[0.0003499060000000],FTT[73.9854137100000000],NFT[452908753479267487][1],TRX[0.000062000000000000],USD[0.747961402355000],USDT[1.4971239252000000] |
| 04698465 | LUNA2[0.0000450237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],XPLA[3430.347340000000000] |
| 04698466 | BNB[0.000000010000000],SOL[0.0000000380077823],USDT[0.0000000008454662] |
| 04698473 | USD[10.0000000000000000] |
| 04698476 | USD[0.321255900000000] |
| 04698477 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.0000000087118400] |
| 04698478 | USDT[0.0000000042224249] |
| 04698485 | USD[30.0000000000000000] |
| 04698490 | 1INCH[1.000000000000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],SRM[1.000000000000000000],USD[0.0000000165446358],XPLA[4839.1737056800000000] |
| 04698492 | AUD[500.0000000000000000],SOL[3.390000000000000],USD[1.253172352875000] |
| 04698498 | TRX[0.0007780000000000],USDT[0.0000004374977479] |
| 04698500 | TRX[0.863220000000000],USD[0.961671514000000] |
| 04698507 | GST[1479.7261292500000000],LUNA2[0.028696909680000],LUNA2_LOCKED[0.0669594559100000],LUNC[6248.8125000000000000],USD[0.1108023259211110],USDT[38.4228223500000000] |
| 04698511 | TRX[0.0000020000000000],USD[0.0052039468750000],USDT[1402.9404405888360106] |
| 04698513 | AUD[0.0053742935265331] |
| 04698519 | BTC[0.000000032304384],ETH[0.0045803700000000],ETHW[0.0045803700000000],SOL[0.0046896400000000],USD[-2.6414280753708580] |
| 04698524 | TRX[0.0007790000000000],USDT[0.0004175145866384] |
| 04698529 | BEAR[197.1200000000000000],BULL[0.0008203000000000],HEDGE[0.0008332000000000],USD[0.0010764197514800],USDT[0.7225631825000000] |
| 04698542 | AUD[0.0001202688609725],NFT[568596444684219151][1] |
| 04698548 | BAO[2.000000000000000000],FRONT[1.000000000000000000],TRX[1.0007780000000000],USDT[0.0000004025873133] |
| 04698551 | ETH[0.4779287500000000],ETHW[0.4779287500000000],NFT[298562119769669984][1],NFT[509884041554042252][1],SOL[0.0100000000000000],TRX[0.0007770000000000],USDT[75.1784812466250000] |
| 04698559 | USD[0.0000000324194462],XPLA[1.5176956100000000] |
| 04698561 | BTC[0.001955000000000],TRX[0.0007790000000000],USDT[1.9711647650000000] |
| 04698568 | ATOM[0.042460000000000],FTT[11.3692528000000000],LUNA2[0.000000040128016],LUNA2_LOCKED[0.000009363203770],LUNC[0.0087379600000000],SOL[0.0080000000000000],SRM[0.3436340000000000],SRM_LOCKED[2.7194221800000000],TRX[0.000040000000000],USD[0.4499197429944596] |
| 04698569 | USDT[0.0000000020000000] |
| 04698577 | MNGO[1.0100000000000000] |
| 04698578 | BAO[2.000000000000000000],BRZ[0.0000000183589151],KIN[1.000000000000000000],MATIC[0.0047955759472000],USD[0.0000000088424848],USDT[0.0000000554268103],YGG[1.0274653900000000] |
| 04698579 | ADABULL[0.8322000000000000],ATOMBULL[7730.0000000000000000],BCHBULL[39992.0000000000000000],BNBBULL[0.0607000000000000],COMPBULL[9998.0000000000000000],DOGEBULL[9.9980000000000000],EOSBULL[12597800.0000000000000000],FTT[0.000000044658660],GST[0.0600000000000000],LINKBULL[36764.5400000000000000],LTCBULL[897.0000000000000000],MATICBULL[800239.9200000000000000],SOL[0.0099840000000000],SXPBULL[99960.0000000000000000],THETABULL[99.9800000000000000],TRXBULL[99.9980000000000000],USD[0.0667497155701465],USDT[2.4805029774000000],XRPBULL[164.2000000000000000] |
| 04698586 | USD[1.0100000000000000],SLRS[1.0010000000000000] |
| 04698590 | GMT[42.9694000000000000],USD[738.3593560050013622],USD[700.0000000000000] |
| 04698601 | USD[0.0699665090500000] |
| 04698603 | ETH[0.0009886000000000],ETHW[0.0009886000000000],GMT[0.9093700000000000],SOL[0.0047593000000000],TRX[0.0007770000000000],USD[0.0009332621463520],USDT[0.0000000009964572] |
| 04698606 | SOL[0.000000004996702] |
| 04698621 | BTC[0.0058403800000000],TRX[0.0007770000000000],USDT[962.3606020113224704] |
| 04698626 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.0126390000000000],GST[17.5255608700000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SECO[1.0442666000000000],TRX[1.000000000000000000],USD[0.7915457588552706] |
| 04698627 | APE[0.000000009988951],BTC[0.000000097442572],DOT[0.000000040523769],GBP[0.1094202758625300],LUNC[0.000000030612970],TONCOIN[0.000000071060050],USDT[889.7037146795341754] |
| 04698629 | SOL[0.000000012298700],TRX[0.000000017033457],USD[0.000000798696700],XRP[0.0000000000000000] |
| 04698631 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],FTT[0.0002897100000000],GRT[1.000000000000000000],KIN[6.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000000079587586],USDT[0.0059967575143282] |
| 04698633 | USDT[23.5100000000000000] |
| 04698642 | AAVE[0.590000000000000000],APE[0.0982600000000000],ATOM[7.9992000000000000],AVAX[1.1997600000000000],BCH[0.3289342000000000],BNB[0.2399520000000000],BTC[0.0024000000000000],BTT[512948800.0000000000000000],CEL[255.2924400000000000],CHZ[440.0000000000000000],COMP[0.8212000000000000],CRO[1410.0000000000000000],DAI[100.0000000000000000],DOGE[4169.3092000000000000],DOT[35.6000000000000000],ETH[0.0329934000000000],ETHW[0.0329934000000000],FTM[0.9828000000000000],FTT[0.0995400000000000],GALA[9.9020000000000000],HNT[4.7000000000000000],JST[1329.7340000000000000],KNC[24.3000000000000000],LEO[1.9966000000000000],LINK[14.1971600000000000],LTC[0.9500000000000000],LUNA2[1.0625003680000000],LUNA2_LOCKED[2.4791675260000000],LUNC[1.1697660000000000],MATIC[69.9860000000000000],MKR[0.0530000000000000],MTA[1458.7580000000000000],NEXO[256.9914000000000000],OKB[30.4950000000000000],RUNE[12.6000000000000000],SAND[33.0000000000000000],SHIB[429914000.0000000000000000],SOL[9.9580000000000000],SUSHI[93.4640000000000000],SXP[82.4000000000000000],TRX[1685.0000000000000000],UNI[1.3478600000000000],USD[45.0391764521000000],USDT[0.0094655285000000],USTC[99.0000000000000000],WAVES[0.4992000000000000],WBTC[0.0143995200000000],XRP[140.9718000000000000],XTZ[10.0000000000000000],YFI[0.0050000000000000] |
| 04698644 | SOL[0.0245445000000000],USD[0.0943389025142630] |
| 04698645 | NFT[353349886129736308][1],NFT[360347245579353889][1],NFT[505474116700136301][1],SOL[0.0400000000000000],TRX[0.0007770000000000],USDT[0.3219820550000000] |
| 04698657 | KIN[1.000000000000000000],USD[0.0100004890057810] |
| 04698665 | ETH[0.0001739000000000],TONCOIN[3331.6384173500000000],USDT[0.0044010500000000] |
| 04698668 | USD[20.0000000000000000] |
| 04698671 | USD[0.0717133980798764] |
| 04698675 | AVAX[0.0892795100000000],LUNA2_LOCKED[0.0000001369441715],LUNC[0.0012780000000000],SOL[0.0089160000000000],USD[0.0000000708832700],USDT[0.0000000025000000] |
| 04698681 | TRX[0.5238110000000000],USD[0.0144678000000000],USDT[0.3564845992500000],XRP[0.2125400000000000] |
| 04698682 | GMT[0.5590940000000000],SOL[0.0000000454335841],XRP[0.2118262477418046] |
| 04698690 | USD[2.0894187425151890] |
| 04698698 | FTT[0.9000000000000000],USD[3.9981835585000000] |
| 04698703 | NFT[294529304255005472][1],NFT[357873481355728204][1],NFT[544651103136822651][1],TRX[0.0007770000000000],USDT[2.0462381512500000] |
| 04698705 | TRX[0.0000800000000000] |
| 04698708 | TRX[0.0007770000000000],USD[0.0041814714000000],USDT[0.0000120486089576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04698716 | GST[1.000000000000000] |
| 04698721 | TONCOIN[0.200000000000000] |
| 04698726 | BTC[0.000000011114000],TRX[0.000041008207510],USD[0.035700017163142],USDT[1.574363714069095] |
| 04698727 | AUD[0.002504643592661] |
| 04698729 | BAO[1.000000000000000],BTC[0.001442759049500],TONCOIN[0.000000053098720],USD[0.001659508607105] |
| 04698733 | AKRO[2.00000000000000],BAO[2.00000000000000],BNB[0.002704760000000],BTC[0.000082805478659],FTT[0.013171440000000],GMT[0.000396930000000],KIN[2.000000000000000],NFT [483954446226678869][1],RSR[1.000000000000000],SOL[0.007089360000000],TOMO[1.000000000000000],USD[0.001243033725914],USDC[0185.709148410000000],USDT[0.000000032312151] |
| 04698738 | LUNA2[0.000684873257500],LUNA2_LOCKED[0.001598037601000],LUNC[149.132593750000000],TRX[0.000777000000000],USD[0.000000000279356051],USDT[0.000000091651821] |
| 04698744 | USD[0.000004986388320] |
| 04698746 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],HOLY[1.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[2.000777000000000],USD[3.668429000000000],USDT[0.000000316760556 56] |
| 04698748 | KIN[1.000000000000000],SOL[0.00000009420700],SXP[1.004952850000000],UBXT[1.000000000000000],USD[0.000000347495382 0] |
| 04698759 | DAWN[57480.817016770000000],ETH[0.000000002526122 3],FTT[25.093366660000000],LUNA2[0.000446620000000],USD[15456.47540713234156 18],USDT[13197.864580347060113],USTC[0.629302000000000] |
| 04698762 | NFT [365122894430813610][1],NFT [413259356964960900][1],NFT [522586038008226001][1],TONCOIN[0.000050000000000],USD[0.000019765301480],USDT[0.000003439859557 6] |
| 04698765 | TRX[0.000068000000000],USD[1.680963760000000],USDT[0.372780429177311 2] |
| 04698769 | BAO[2.000000000000000],DENT[1.000000000000000],GMT[0.000000100000000],GST[144.941544660000000],KIN[1.000000000000000],NFT [335244573327697959][1],NFT [379495603918696002][1],NFT [547051499862947963][1],UBXT[1.000000000000000],USD[0.000000009983861] |
| 04698770 | BAO[1.000000000000000],DENT[3.000000000000000],GMT[0.000000100000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000005824602833] |
| 04698778 | SOL[0.005072441108620 0] |
| 04698783 | AUD[0.906298153892223 6],USD[0.016750105989474] |
| 04698783 | BTC[0.000000083210000],TRX[0.000000062349470],USD[8.932346267893825 0] |
| 04698792 | BNB[0.000000062910802],BTC[2.000000000002140 0],ETH[0.000000003349974 0],MATIC[0.00000000617810],SOL[0.00000001782130 0],TRX[0.000018004250000],USDT[0.000000011148512] |
| 04698795 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000449737924],USDT[60.151745710000000] |
| 04698796 | BNB[0.000000031364444],TRX[0.000777000000000],USD[0.000095407143919 6],USDT[0.000077529971784] |
| 04698797 | FTT[0.000000100000000],USD[0.0257645864275680] |
| 04698798 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT [338425815376249217][1],NFT [385679182051173351][1],NFT [407926052027366989][1],NFT [460362425649666867][1],NFT [479534128680609973][1],NFT [486161463399864002][1],NFT [493410160431697831][1],NFT [505590256313223771][1],TRX[0.809696000000000],UBXT[1.000000000000000],USD[9176.692328391369582 6],USDT[0.886680348932578 9] |
| 04698800 | USD[0.865511041703130 8],USD[0.000000001563034 4] |
| 04698802 | BTC[0.3259700974966620],ETH[2.647804870000000 0],ETHW[0.016843510000000 0],FTT[75.122921860000000],GST[0.056631350000000 0],NFT [304238205000938621][1],NFT [351092347754095110][1],NFT [351645734695406164][1],NFT [443918185178611750][1],USD[7790.01125133328000 00000000000] |
| 04698804 | BNB[0.000000000933146 90],MATIC[0.000000003748300],TRX[0.000777800000000] |
| 04698807 | BTC[0.000000024600000],USD[0.000000015655696 1],USDT[0.00000012752855] |
| 04698813 | BNB[0.00000913570754730],DOGE[0.000000000552052 7],ETH[0.000000070257764],ETHW[0.000000035549949],GMT[0.804103345687059 4],GST[0.427967547986182 9],KIN[1.000000000000000],SOL[38.542916854650546 5],SWEAT[0.025059333677148 7],USD[0.282417056002953 8],USDT[0.000000057158649] |
| 04698821 | USD[0.000000082317430],USD[0.9966031000000000] |
| 04698828 | ETH[0.000469600000000],ETHW[0.000464960000000],GST[0.077530000000000],LUNA2[0.000000019463416 9],LUNA2_LOCKED[0.000000454146394],LUNC[0.004238200000000],SOL[0.006593300000000],TONCOIN[0.0300000000000000],USD[0.006785270884425 0],USDT[0.080000003500000] |
| 04698831 | USD[0.000005672650],TRX[0.000000029622661 5],USDT[0.000000028329616] |
| 04698835 | ETH[0.004921030000000],ETHW[0.3469525000000000],NFT [313433037489915521][1],NFT [315688121260243097][1],NFT [396905125538163751][1],NFT [488132908165909179][1],USD[16.025277039247500 00000000000] |
| 04698844 | USD[0.000000037676881],USDT[0.000000039701445] |
| 04698848 | AKRO[3.00000000000000],BAO[2.000000000000000],BTC[0.00000080940000 0],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.00000000000000 0],UBXT[2.00000000000000 0],USD[0.000000036969024],XRP[881.765390107574907 5] |
| 04698854 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000000040000000],CEL[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],SOL[0.000000041992336],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000085381598],USDT[0.000000071642020] |
| 04698865 | USD[0.006606990000000] |
| 04698867 | USDT[0.000000008893200] |
| 04698873 | USD[0.000003856327748] |
| 04698875 | USD[0.008552864700000],USDT[0.000000050464963] |
| 04698876 | ETH[0.000000010000000],FTT[0.00000000865303036],NFT [309654490638007664][1],NFT [449217582109206799][1],NFT [520991297364122795][1],NFT [524829367707040322][1],NFT [573319342289869216][1],TRX[0.022780000000000],USD[0.008449043345928 3],USDT[4663.147243406378798 3] |
| 04698883 | TRX[0.001555000000000],USD[0.039379642320485],USDT[0.000000033000000] |
| 04698889 | TRX[0.762253000000000],USD[313.291787399441386 0],XRP[0.792446000000000] |
| 04698905 | SOL[9.612437726865000 0] |
| 04698915 | BNB[0.004289930000000],ETH[0.001000000000000],BAT[1.000000000000000],USD[1.3084069820000000] |
| 04698928 | TRX[0.000780000000000],USD[0.044056017000000],USDT[0.000000050208764] |
| 04698937 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],TRY[0.000001674138817 2],UBXT[2.000000000000000] |
| 04698941 | ETH[0.000000003151271 6],LUNA2[0.072819146820000 0],LUNA2_LOCKED[0.169911342600000 0],MATIC[0.000000024549269],NFT [570239605638164955][1],SOL[0.000000094210778],TRX[0.000001400120892 74],USD[0.000000619355176],USDT[0.000000100330645],USTC[0.972120000000000],XRP[0.000000090700000] |
| 04698945 | BTC[0.002563230000000],KIN[1.000000000000000],USD[0.000051870915045] |
| 04698949 | USD[0.000000068020782],USDT[0.000000001967998] |
| 04698952 | BAO[1.000000000000000],BTC[0.000599280000000],USDT[1.431124462544627 6] |
| 04698953 | USDT[0.2678921583750000] |
| 04698964 | USD[0.003899300000000] |
| 04698971 | BAO[5.000000000000000],ETHW[0.132760290000000 0],KIN[1.000000000000000],MATIC[0.000000043284688],NFT [305755721507106088][1],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000145725882],USDT[0.000000033418349] |
| 04698977 | BAO[2.000000000000000],BTC[0.000000010000000],CEL[1.021795690000000],DENT[5.000000000000000],DOGE[1.000000000000000],GST[1.649383610000000],KIN[6.000000000000000],NFT [428417684708317384][1],NFT [520492253054029787][1],RSR[2.000000000000000],SOL[0.000530480000000],TRX[0.000777000000000],UBXT[2.000000000000000],USD[0.000000382982026],USDT[0.000000377535929 0] |
| 04698978 | NFT [319318373494925142][1],NFT [363867951788123463][1],NFT [471588639602093206][1],TRX[0.000012000000000],USD[0.346883247500000],USDT[0.134405247500000] |
| 04698980 | BTC[0.000000042164799],FTT[0.095931812223498 1],LUNA2[0.033246093740000 0],LUNA2_LOCKED[0.077574218730000],USD[1.868817409015762 9],USDT[0.000000070000000],XRP[0.125000000000000] |
| 04698985 | AUD[0.008933419737431],BTC[0.001921900000000] |
| 04698990 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.010491486716948 0],ETH[0.009719945750000 0],ETHW[0.045942097500000 0],FTT[133.0291537400000000],GMT[0.284300000000000],GST[0.056209000000000],KIN[3.000000000000000],MATIC[2.081193520000000 0],SOL[20.472164881938754 2],TOMO[1.001782430000000], USD[2.982611000000000],UBXT[1.000000000000000],USD[140.305689681188008000000000000],USDT[0.0063201340570325] |
| 04698992 | APE[0.099848000000000],TRX[0.000777000000000],USD[0.007606408847500],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04698996 | AUDIO[1.000000000000000000],GMT[43.271903800000000000],KIN[1.000000000000000000],SOL[1.790264500000000000],TRX[0.000000082411546],USD[2910.398175930252B128] |
| 04699005 | BTC[0.333704010000000000] |
| 04699006 | USD[0.452421155448174S],USDT[0.000000079586520] |
| 04699010 | SOL[16.535354510000000000],USD[95.048419117995604604] |
| 04699015 | BUSD[521.283815100000000],FTT[25.764756670000000000],GST[1.000000000000000000],LUNA2[1.090755923000000000],LUNA2_LOCKED[2.508133117000000000],LUNC[0.000000008966631000],NFT (30468723814513057)[1],NFT (41280833686382283)[1],NFT (49157854713766297)[1],NFT (50670216018442319)[1],SOL[0.003075930000000000],USD[0.000000007367301356B2],USDT[0.004278306236415S] |
| 04699018 | USD[0.000000004454510],USDT[0.016095891821162] |
| 04699022 | BAO[1.000000000000000000],DOGE[340.841805630000000000],KIN[1.000000000000000000],SHIB[2049180.327868850000000000],USD[0.000000011877194] |
| 04699023 | USD[0.000000059471744] |
| 04699025 | USD[0.000000101710286],USDT[0.000602116985130] |
| 04699027 | BULL[0.000446000000000],DOGEBULL[9.018100000000000],ETHBULL[0.002155200000000],LUNA2[10.413211830000000000],LUNA2_LOCKED[24.297494260000000000],THETABULL[10.302660000000000000],TRX[1.648001000000000000],USD[2867.968979828488575000],USDT[0.000000004091951],XRP[2.434356357158B000],XRPBULL[0.480661919031960I] |
| 04699028 | SOL[0.717124010000000000],USD[0.000000981635647O] |
| 04699037 | SOL[0.005496490000000000],TRX[0.000778000000000000],USD[0.007591336450000],USDT[0.000000051250000] |
| 04699043 | SOL[0.008236630000000000],USDT[0.000000090733620] |
| 04699045 | ETH[0.003837150000000000],ETHW[3.123208570000000000] |
| 04699046 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[5.168924690000000000],ETHW[0.000046650000000000],GRT[1.000000000000000000],KIN[4.000000000000000000],MATIC[1.000307690000000000],NFT (41164045396232374)[1],NFT (51530390575064453O)[1],RSR[4.000000000000000000],SOL[102.857450660000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000012533953],USDC[32926.864025410000000],USDT[0.000000062307995] |
| 04699047 | SOL[0.000000011869234] |
| 04699049 | NFT (32791610164546394)[1],NFT (45171679633455416)[1],NFT (45693933615602793)[1],NFT (54943224836208064)[1],SOL[0.999662520000000],USD[403.713459800000000] |
| 04699050 | GMT[0.000000060600000],TRX[0.000777000000000000],USD[0.004296270000000],USDT[0.000000021188583] |
| 04699052 | ETH[0.000000091779942],USD[0.899373962023700] |
| 04699053 | SOL[0.000000092295700] |
| 04699060 | SOL[0.000000074128700] |
| 04699064 | SOL[0.000000053181483] |
| 04699065 | USDT[0.154000000000000000] |
| 04699066 | USD[1.680539085125000],USDT[0.762457950000000],XRP[0.715608000000000] |
| 04699068 | AKRO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000218393569],USDT[0.000005300661820] |
| 04699073 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BNB[0.000000054104707],EUR[0.000000092338753],LTC[0.000000073892928],TRX[1.169966800000000000],USD[0.000005060725364],USDT[0.000000027505179] |
| 04699076 | SOL[0.000000007633300] |
| 04699077 | USD[0.009543936300000],USDT[0.307954340000000] |
| 04699085 | AKRO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.197667402600000000],LUNA2_LOCKED[0.461223939400000000],LUNC[43042.493078120000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000082548600],USDT[0.000000009452276] |
| 04699089 | TRX[0.000777000000000000] |
| 04699092 | AKRO[3.000000000000000000],BAO[10.000000000000000000],DENT[5.000000000000000000],KIN[14.000000000000000000],LUNA2[1.563992888000000000],LUNA2_LOCKED[3.519989289000000000],LUNC[3.071127470000000000],RSR[1.000000000000000000],SOL[0.003730990000000000],TRU[1.000000000000000000],TRX[4.001568000000000000],UBXT[3.000000000000000000],USD[0.000000001],USDT[0.001508962005329],USDT[0.000000009912384465] |
| 04699096 | BTC[0.001000000000000000],USD[0.000000107074479],XRP[0.288461000000000000] |
| 04699098 | BTC[0.009729520000000000],USD[7938.730454000000000],USDT[0.000000142214424] |
| 04699100 | USD[0.635973935500000000] |
| 04699123 | BTC[0.006068900000000000],USD[0.099479568113593I],USDT[0.000000023467917] |
| 04699125 | SOL[0.000000064421000],TRX[0.000929000000000000],USDT[0.202246456750000000] |
| 04699126 | APT[0.000000060000000],SOL[0.000000024000000],USD[0.071602361161O733],USDT[0.000000058359822] |
| 04699131 | KIN[1.000000000000000000],SOL[0.223425310000000000],USD[0.000000717141264S25] |
| 04699137 | SOL[0.000000011536800] |
| 04699138 | USD[1219.536099320000000] |
| 04699147 | USDT[0.100000000000000000] |
| 04699157 | LUNA2[0.007056239104000000],LUNA2_LOCKED[0.016464557910000O],TRX[0.213849000000000000],USD[35.560115229571080S],USDT[0.007695383862500O],USTC[0.998844750735138B],XRP[0.535461000000000000] |
| 04699163 | KIN[1.000000000000000000],USD[0.000913240607917],USDT[103.807727920000000O] |
| 04699165 | BNB[0.000000099543253],ETH[0.000000100000000],GST[0.000000100000000],SOL[0.000004055335290],USD[0.005612263911204S],USDT[0.000000125212764] |
| 04699171 | SOL[10.633533700000000000],TRX[0.000777000000000000],USD[0.000000029985840],USDT[0.949751755875000O] |
| 04699183 | BTC[0.006840660000000000],ETH[0.009732950000000000],ETHW[0.000716349225183S],USD[0.001634922153822] |
| 04699196 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000002846938934],USDT[0.000000102914845] |
| 04699197 | USD[0.004502700000000000] |
| 04699203 | DOT[0.000000013925600],FTM[0.000000045221300],FTT[0.001542407245243],LINK[0.000000024132900],LUNA2[0.000000297310558],LUNA2_LOCKED[0.000000693724636],MATIC[0.000000031886600],UNI[0.000000039616000O],USD[0.000005728625727B],USDT[10.000000007098215O] |
| 04699235 | SOL[0.000843000000000000],USD[0.008929749900000],USDT[0.000000025000000] |
| 04699238 | TRX[0.000777000000000000],USDT[0.000003742056079] |
| 04699247 | BNB[0.000000000000000000],AUD[0.000000104578763],BAO[2.000000000000000000],DENT[0.938336060000000000],KIN[4.000000000000000000],LUNA2[0.000481189608000O],LUNA2_LOCKED[0.001122775735000O],LUNC[104.780486600000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000324727882],USDT[0.000000078089930] |
| 04699261 | BAO[1.000000000000000000],GMT[0.921167820000000000],KIN[1.000000000000000000],SOL[0.083952840000000O],TRX[1.000777000000000000],USD[0.001353383415258],USDT[0.823375002199216O] |
| 04699263 | SOL[0.311628207645400O] |
| 04699264 | BNB[0.000000050040390],ETH[0.000000066993842],TONCOIN[0.140020270000000O],USDT[0.000000094307576] |
| 04699267 | TRX[0.458065000000000],USDT[0.110626692750000O] |
| 04699269 | ATLAS[2.500000000000000000] |
| 04699270 | BTC[0.006891150000000000] |
| 04699277 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000026516100],TRX[1.000030000000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04699279 | SRM[0.152226890000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000006867400000],USDT[0.000000097841464] |
| 04699280 | TRX[0.000844000000000000] |
| 04699286 | TRX[0.001603000000000000],USD[17042.791006940000000000],USDT[2288.708884910000000] |
| 04699293 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETHW[0.023000000000000000],GMT[0.000000086359873],KIN[5.000000000000000000],RSR[1.000000000000000000],RUNE[1.000000000000000000],SOL[0.003051568560000000],SXP[1.000000000000000000],TRX[0.000779000000000000],UBXT[3.000000000000000000],USD[0.006549513392031000],USDT[282.021783046032613S] |
| 04699301 | LUNA2[3.673378949000000000],LUNA2_LOCKED[8.571217547000000000],LUNC[799886.000000000000000000],USD[0.1002324499075000] |
| 04699305 | SOL[0.002795990000000000],TRX[0.000777000000000000],USD[0.016905088400000000],USDT[5137.394317708815532 0] |
| 04699306 | AUD[0.000422930789885 4],BTC[0.009042260000000000],UBXT[1.000000000000000000] |
| 04699309 | AUD[0.008814982504835 3] |
| 04699314 | AVAX[0.000000003558150 0],SOL[0.004603003513775 0],USD[0.000000217249942 4] |
| 04699316 | BAO[4.000000000000000000],DENT[1.000000000000000000],GRT[2.000000000000000000],KIN[7.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000999964459] |
| 04699320 | C98[0.110006630000000000],SOL[0.000001000000000],USDT[0.000000077821773] |
| 04699341 | BTC[-0.000001570180305 7],USD[0.097125020000000000] |
| 04699351 | BTC[0.004989970000000000],FTT[2.699487000000000000],USD[2.170500000000000000],USDT[-25.9114531916177548] |
| 04699353 | SOL[0.003853000000000000],TRX[25.675092000000000000],USD[0.544208973485 5000] |
| 04699356 | USD[9.750000000000000000] |
| 04699363 | BTC[0.000100080139650 0],ETH[0.001000000000000000],EUR[0.000000004000000000],FTT[0.300000009166268],LUNA2[0.009468611090000000],LUNA2_LOCKED[0.022093425880000000],LUNC[2061.810000000000000000],SOL[0.040000000000000000],TRX[0.000777000000000000],USD[0.053994194168 9016],USDT[0.000000104071551] |
| 04699365 | AUD[0.000282272835990 1] |
| 04699366 | AUD[0.002239373261028 8],KIN[2.000000000000000000] |
| 04699368 | TRX[1.000777000000000000],USD[0.009801862500000],XRP[3627.277000000000000000] |
| 04699371 | LUNA2[0.055403282660000000],LUNA2_LOCKED[0.129274326200000000],LUNC[12064.181445280000000000],NFT[402708236191737971][1],NFT[419685896830301508][1],NFT[421917692316978846][1],USD[0.000000000007408] |
| 04699374 | TRX[0.000777000000000000],USD[0.000001718175444] |
| 04699379 | USD[0.000000015806124],USDT[0.000000096468669] |
| 04699380 | TRX[0.000777000000000000],USD[0.026147760910071 5],USDT[0.009400009360234 7] |
| 04699381 | BNB[0.002857609000000000],FTT[0.025715070000000000],GMT[0.495392995853145 6],GST[300.942810000000000000],LUNA2[0.000004591531725 0],LUNA2_LOCKED[0.000010713574020 0],NFT[332163992515040931][1],NFT[478032152732256146][1],NFT[525625927404332839][1],NFT[563953619895083427231SOL17.700888009000000000],USD[80.135418413421488 4],USDT[0.000000070816952] |
| 04699382 | USD[14.671225710000000] |
| 04699389 | APT[0.007061200000000000],BNB[0.000400000000000000],MATIC[0.019082400000000000],TRX[0.000010001000000000],USDT[0.000000073301142 1] |
| 04699391 | TRX[0.000777000000000000],USDT[1604.583669920000000] |
| 04699394 | BTC[0.013250930000000000],XRP[714.039563160000000000] |
| 04699396 | TRX[0.000910000000000000],USD[0.009731341000000000] |
| 04699399 | BTC[0.000000050000000000],ETH[0.000000015130653],NFT[333168937096260669][1],SOL[0.000000080352900],TRX[0.000006000000000000],USD[0.001825030437677],XRP[0.000000100000000] |
| 04699404 | BTC[0.000095818001800],LUNA2[0.418266332700000000],LUNA2_LOCKED[0.975954776300000000],USTC[59.207621000000000000] |
| 04699409 | APE[1.186288780000000000],ETHW[2.663249550000000000],FTM[1.900000000000000000],LUNA2[0.356589208600000000],LUNA2_LOCKED[0.832041486700000000],LUNC[4.241578738076850000],NFT[430818821482958985][1],NFT[470950423441672355][1],NFT[539706781635892217][1],USD[0.134484830972702 5],USTC[50.474168637396480 0] |
| 04699411 | LUNA2[2.039424598000000000],LUNA2_LOCKED[0.475865739500000000],USD[0.000015358811357 4],USDT[0.000009081298697 0] |
| 04699416 | DENT[1.000000000000000000],ETH[0.000000010000000000],LUNA2[66.853738940000000000],LUNA2_LOCKED[150.463884600000000000],LUNC[207.954296880338618 0],UBXT[2.000000000000000000],USD[3.764021932953508 4],USDT[0.136041277604903 4] |
| 04699419 | USD[0.000000012000000],USDT[0.000000030000000] |
| 04699420 | USD[30.000000000000000000] |
| 04699421 | NFT[362920613991701884][1],NFT[385161692303456704][1],TRX[0.321960000000000000],USD[0.122573776490000000],USDT[0.005408442125000] |
| 04699424 | GBP[0.000000011171965],USD[736.500939350000000000] |
| 04699428 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.576617040000000000],LUNA2_LOCKED[1.345439760000000000],LUNC[125559.574471000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000760743365178] |
| 04699430 | AUD[0.003196227450073] |
| 04699432 | SOL[7.440000009653200],TRX[0.996178000000000000],USD[0.126323021500000] |
| 04699435 | USD[1483.434601326250000],USDC[10.000000000000000000] |
| 04699437 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000061249985] |
| 04699441 | SOL[0.005810500000000000],USD[0.000000002875000] |
| 04699449 | BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[1.338976953283963 1],KIN[3.000000000000000000],LUNA2[0.005295589580000000],LUNA2_LOCKED[0.012356375690000000],LUNC[1153.125780210000000000],USD[0.000000813228647 4],USDT[0.000000169683476] |
| 04699460 | ETH[0.463303060000000000],ETHW[0.463303060000000000],USD[0.000030443642273] |
| 04699468 | USDT[0.000000052881517 18] |
| 04699472 | TRX[0.002333000000000000],USD[-57.808035294070640 0],USDT[63.856941549626373 7] |
| 04699472 | TRX[0.000777000000000000],USDT[0.360000000000000000] |
| 04699480 | USD[0.000000000600000],SOL[0.000000005551580 0],TRX[0.000000031274182],USDT[0.000000078930260] |
| 04699481 | BAO[3.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000073446800],USD[0.000002829490872] |
| 04699489 | GST[1.200000000000000000],NFT[333011993392298110][1],NFT[341399254272917463][1],NFT[541472699953909134][1],USD[0.000000054529040],USDT[0.008391542500000] |
| 04699490 | AKRO[2.000000000000000000],CEL[0.003362580000000000],CHZ[1.000000000000000000],ETH[0.000301200000000],ETHW[0.000302400000000000],HOLY[1.034620280000000000],KIN[2.000000000000000000],MANA[0.090841580000000000],USD[0.000000095875265] |
| 04699492 | BTC[0.000023650000000000] |
| 04699497 | AUD[0.000000125363635 0],BTC[0.000000051360696],KIN[1.000000000000000000],USD[0.000000012981140 0] |
| 04699515 | ETH[6.517041770000000000],GMT[0.303748080000000000],GST[0.013836000000000000],TRX[0.000777000000000000],USD[0.243017668727 9359],USD[0.116249175000000000] |
| 04699517 | SOL[0.103723780000000000],TRX[1.000000000000000000],USD[0.602230678264 8193],USDT[0.000000004060223] |
| 04699531 | SOL[0.000000016505600],TRX[0.000000060000000] |
| 04699532 | ETH[0.000187053321640 0],TRX[0.000008000000000000],USD[0.133049472173 1158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04699533 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000029500000000],ETHW[0.000029500000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000108816376],USDT[2491.820721448785270] |
| 04699534 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000009304481857],DENT[1.000000000000000],ETHW[0.000126800000000],GBP[0.000000109883480],UBXT[1.000000000000000],USD[30.000000000000000],USDT[0.017573200000000] |
| 04699539 | APT[0.000534960000000],AXS[0.000212522907380],BNB[0.000000066491290],BTC[0.000000058468744],DAI[0.000041488319885S],DOGE[0.000000044833000],ETH[0.000232921431468],ETHW[0.000000217252568],FTT[46.500000080000000],MATIC[0.001007959565900],NFT (376774030726659173)[1],NFT (468465215330455167)[1],SHIB[0.254648786380000],SOL[0.000074932412220],TRX[8.802753771986300],UNI[0.0000005000000000],USD[0.000000017094839T],USDT[0.302129428661594919],WBTC[0.000000069471600] |
| 04699543 | BNB[0.000000004491850],USDT[0.000000018070854] |
| 04699545 | ETH[0.000000100000000] |
| 04699553 | TRX[0.001557000000000],USD[0.099413276991585G],USDT[0.000000115400443] |
| 04699555 | TRX[0.001998000000000],USDT[4.000000000000000] |
| 04699557 | ETH[0.166000000000000],ETHW[0.166000000000000],FTT[33.300000000000000],TRX[0.007770000000000],USDT[0.235930220842500G],XRP[22.500000000000000] |
| 04699560 | LUNA2[0.108034336000000],LUNA2_LOCKED[0.252080173000000],LUNC[23524.704118000000000],USD[0.089134500000000],USDT[78.4339082450000000] |
| 04699563 | APT[0.000091500000000],KIN[1.000000000000000],USDT[0.000000097723863] |
| 04699571 | AKRO[4.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],HOLY[1.044552820000000],KIN[3.000000000000000],RSR[3.000000000000000],SOL[2.044737580000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.335699884440042985] |
| 04699572 | BTC[0.000000031944392],GMT[0.000000010000000],USD[0.000049667416116],USDT[0.000000024659348] |
| 04699578 | SOL[0.000000021390280] |
| 04699581 | BTC[0.000000001630010],DOT[0.000750680000000],LTC[0.000175905461425],LUNA2[0.038579784240000],LUNA2_LOCKED[0.090019496560000],NFT (385348416903974269)[1],NFT (466354411159353031)[1],NFT (547813735464583391)[1],SWEAT[1.000000000000000],USD[0.058371288869010G],USDT[0.006906962435400] |
| 04699585 | DENT[1.000000000000000],USDT[0.000000626875675] |
| 04699589 | FTT[0.000046250268900],LUNA2[4.870112372000000],LUNA2_LOCKED[11.354071680000000],LUNC[834085.259203270000000],SOL[0.000000086040347],USD[85.387652535823197G],USDT[0.000000084798335],USTC[147.500472290000000] |
| 04699594 | EUR[0.000000075707255] |
| 04699599 | USD[0.000000025000000],USDT[0.002000037532182] |
| 04699604 | LUNA2[0.001057624480000],LUNA2_LOCKED[0.002468112378000],LUNC[230.330000000000000],USD[0.480016343323855Z],USDT[0.000000064567721] |
| 04699607 | TRX[0.000777000000000] |
| 04699623 | LUNA2[0.474988230000000],LUNA2_LOCKED[1.108305870000000],LUNC[103429.687126000000000],TRX[0.000002000000000],USD[0.004769125081640G],USDT[0.000000027658100] |
| 04699626 | USD[0.010996642080646] |
| 04699627 | KIN[1.000000000000000],SOL[0.000115210000000],USD[0.000000018135031S] |
| 04699628 | APT[0.881658800000000],AVAX[0.057867530000000],BAO[1.000000000000000],FTT[0.074388710000000],TRX[18951.249776230000000],USD[0.036491350257349S],USDT[0.084174878750000] |
| 04699638 | BTC[0.000662510000000] |
| 04699643 | NFT (438342244807878107)[1],NFT (471843070047025751)[1],TRX[0.000779000000000],USDT[103.579012700000000] |
| 04699648 | AKRO[1.000000000000000],AUD[0.001126988464193G],BAO[2.000000000000000],BTC[0.024976060000000],ETH[0.352575660000000],ETHW[0.352387510000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.003665398267140] |
| 04699649 | FTT[0.099981000000000],SOL[0.149971500000000],TRX[0.981777000000000],USD[12.707695200000000] |
| 04699652 | USD[0.000000075952000] |
| 04699658 | KIN[2.000000000000000],RSR[1.000000000000000],USD[6.478987916456037],USDT[0.020353542246697] |
| 04699660 | FTT[8.592894200000000],TRX[0.000777000000000],USD[0.000000796423437],USDT[0.000000126611501] |
| 04699663 | BEAR[60.600000000000000],USD[24.325913249499510200000000] |
| 04699664 | BTC[0.199068845000000],USD[2253.690334026696056],USDT[37.389575580000000] |
| 04699665 | USD[0.000000039398966],USDT[0.000000005000000] |
| 04699667 | USD[0.015279871996739 4],USDT[0.032632115108681 2] |
| 04699674 | BTC[0.002515340000000],ETH[0.038874400000000],ETHW[0.038395200000000] |
| 04699675 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000247266326700 00],LUNA2_LOCKED[0.000576954762400],NFT (404429177875119189)[1],USD[0.000134284115104 9] |
| 04699678 | GMT[0.470000000000000],USD[0.094329775000000],USDT[0.000000005000000] |
| 04699680 | BTC[0.000000072000000],TRX[0.000070000000000],USD[0.000000052741101],USDT[0.000000065158330] |
| 04699693 | AKRO[1.000000000000000],AUD[0.002618681374344],AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000060655070] |
| 04699696 | APE[9.500000000000000],BTC[0.000000007000000],ETHW[0.232000000000000],USD[46.790055851820000000000000],USDT[15.517307036000000] |
| 04699700 | TRX[0.000777000000000],USDT[0.000000504957679T] |
| 04699702 | SOL[0.000000049458800],TRX[0.000000000490041] |
| 04699715 | USD[30.000000000000000] |
| 04699717 | USD[0.000000038168199] |
| 04699720 | CHF[0.000000004301056],USD[0.072361060000000] |
| 04699722 | APT[0.000000048365157],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.122376710000000],ETHW[0.000786200000000],FTT[21.230115000000000],KIN[1.000000000000000],LUNA2[1.107378475000000],LUNA2_LOCKED[2.583883107000000],LUNC[50151.180589410000000],NFT (33193846942491489)[1],NFT (410845604113325758)[1],NFT (434715358684994366)[1],SOL[0.000000068800000],TRX[0.008200000000000],UBXT[1.000000000000000],USD[0.000000061089777],USDT[0.000009844203561 6] |
| 04699723 | BAO[1.000000000000000],ETH[0.000000056850000],NFT (337989170093763318)[1],NFT (402325310397455088)[1],NFT (516123715844887841)[1],RSR[1.000000000000000],USD[0.000000055000000],USDT[0.000096104648198] |
| 04699725 | ETH[0.002948400000000],FTT[0.062383084721975],USD[0.000000034801372],USDT[0.000000093305676] |
| 04699729 | GMT[0.000000009792340],USD[0.000000099619218] |
| 04699730 | ETH[0.057000000000000],ETHW[0.057000000000000],SAND[86.982600000000000],USD[236.882848620000000] |
| 04699734 | BNB[0.006672260000000],DENT[1.000000000000000],LUNA2[0.387204634140000],LUNA2_LOCKED[0.903477473300000],LUNC[84314.623702000000000],SOL[0.008724000000000],USD[0.000001113273356],USDT[0.006524513500000] |
| 04699740 | BABA[0.000000029432143],BAO[2.000000000000000],CRO[250.097412000000000],DENT[1.000000000000000],FTT[0.099980000000000],RSR[1.000000000000000],SOL[0.000252810000000],SXP[1.003815460000000],TONCOIN[0.020529810000000],TRX[0.000777000000000],USD[0.009719622691150],USDT[4.253115013429072] |
| 04699751 | USD[77.449731851750000] |
| 04699752 | USDT[0.000000313410 44438] |
| 04699756 | USD[0.854117243835000],USDT[1.082883730000000] |
| 04699758 | AKRO[1.000000000000000],BAO[3.000000000000000],FTT[3.768450873300 4000],NFT (402955754718981186)[1],NFT (536882688460823748)[1],RSR[1.000000000000000],SOL[31.095611460000000],TRX[1.000778000000000],UBXT[1.000000000000000],USD[235.335104007302786],USDT[0.000601735 0963074] |
| 04699763 | USD[0.000000976445653],USDT[0.000000033877653] |
| 04699779 | USD[11530.721609577890 8300],USDT[0.005958360326 5703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04699808 | SOL[0.000000038220000] |
| 04699811 | USD[-1.053448773732224991],USDT[1.1697305100000000] |
| 04699812 | NFT (3608543572284969997)[1],NFT (3698030652875002255)[1],NFT (5261712827364270751[1],USD[2.3276946224503872],USDT[0.0081761918237000] |
| 04699817 | SOL[0.0000000087156375] |
| 04699823 | ETH[0.387200270000000],ETHW[0.387200271209595S],LTC[0.000000007800000] |
| 04699826 | BTC[0.0000609200000000],ETH[0.0005012400000000],ETHW[0.7761790500000000],FTT[0.0234351200000000],SUN[0.0066557300000000],USD[0.0000000093304837],USDC[3948.6682106700000000] |
| 04699827 | AKRO[1.00000000000000000],BAO[13.00000000000000000],BTC[0.0000282000000000],CHZ[1.00000000000000000],DENT[2.0000000000000000],FIDA[1.00000000000000000],GMT[0.16598328000000000],GST[805.9578573600000000],KIN[7.00000000000000000],RSR[2.00000000000000000],SOL[11.69328029000000000],TRU[1.00000000000000000],TRX[22.00083100000000000],UBXT[2.00000000000000000],USD[2.98293456783089981],USDT[0.13328641085512111] |
| 04699828 | SUL[0.000777000000000],USDT[1.237800000000000] |
| 04699833 | TRX[0.000777000000000],USD[0.1072643400000000],USDT[0.0000000106043254] |
| 04699835 | USD[0.0029044722500000] |
| 04699836 | ALPHA[1.00000000000000000],BAO[1 000000000000000] |
| 04699839 | BTC[0.0000850000000000],USD[0.000000163010870],USDT[2.2909034350000000] |
| 04699846 | LUNA2[0.114718982700000],LUNA_LOCKED[0.267677626200000],LUNC[24980.300000000000000],SOL[0.0000000066558126],TONCOIN[0.07852180500000000],USD[0.0021661424320388],USDT[0.0000000052440040] |
| 04699855 | TRX[0.000777000000000],USD[0.000000010000000],USDT[0.0086410000000000] |
| 04699869 | NFT (4395408434210005731)[1],TRX[0.000030000000000],USD[0.0159341227500000] |
| 04699870 | AUD[0.0000001242489421],LUNA2[0.240382153400000],LUNA2_LOCKED[0.560891691300000],LUNC[52343.720000000000000],USD[-0.7969946964026811000000000] |
| 04699871 | BTC[0.0000000071663688],GRT[0.0000000048719208],SHIB[90340.749774160000000],TLM[136.339500100000000],USD[-0.0000000111609600] |
| 04699872 | KIN[1.00000000000000000],NFT (5193974687913522295)[1],OMG[1.045516710000000],TRX[0.000777000000000],USD[0.0151708100000000],USDC[1681.20390622000000000],USDT[0.0000006495515544] |
| 04699881 | MATIC[0.000000025000000],SOL[0.0100000050000000],XRP[0.0000000030000000] |
| 04699889 | MNGO[2.0110000000000000] |
| 04699894 | BCH[0.0004086000000000] |
| 04699895 | AAVE[0.6800000000000000],GST[0.0200003600000000],SOL[0.0132714908758069],TRX[0.0007780000000000],USD[-0.0075042096074787],USDT[-0.1643553180399705] |
| 04699900 | USDT[0.6961515025000000] |
| 04699904 | AUD[0.0003272474551549] |
| 04699916 | TRX[0.0018480000000000],USD[0.0000000142843417],USDT[0.0174323649208483] |
| 04699934 | BTC[0.0000000030000000],USD[2.5121599501594925] |
| 04699954 | USD[10.0000000000000000] |
| 04699959 | AUD[35.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.0119685292000000] |
| 04699964 | USD[-0.2435151935074428],USDT[0.2899002693646089] |
| 04699965 | AUD[0.0002382123085385] |
| 04699970 | BNB[0.0162100000000000],BTC[0.0000361100000000],SOL[0.0701000000000000],USD[33.4902384522000000],XRP[8.0100000000000000] |
| 04699972 | TRX[0.0159210000000000],USDT[1708.0555852400000000] |
| 04699983 | MNGO[1.0100000000000000] |
| 04699992 | DOT[0.6094800000000000],RUNE[2.0496800000000000],USD[0.0094949809000000] |
| 04700000 | USD[179.8794226700000000] |
| 04700003 | ETHW[0.1931395800000000],EUR[76.7071329971793435],USD[0.1095298750138085] |
| 04700019 | BTC[0.0001001000000000],SOL[0.0101000000000000],USD[13.1581373850000000],XRP[19.1100000300000000] |
| 04700026 | MNGO[1.0100000000000000] |
| 04700036 | NFT (4533949755488103621)[1],NFT (4537133842887746621)[1],NFT (4744209159601549)[1],USDT[0.000000103456175] |
| 04700040 | USD[0.0102733406000000] |
| 04700043 | MNGO[1.0100000000000000] |
| 04700049 | TRX[0.000777000000000],USD[0.0634966350000000000000000000],USDT[5.0000000000000000] |
| 04700053 | USD[0.0000000268274882],USDT[0.4435227403135398] |
| 04700056 | BUSD[3206.4037415700000000],LUNA2[0.0057268281090000],LUNA2_LOCKED[0.0133625989200000],LUNC[0.0083810052151300],USD[0.0000000070077400],USDT[0.0000000061629602],USTC[0.8106547536331000] |
| 04700060 | GST[0.000000230000000],USD[0.0035740529904635],USDT[0.0000000063771252] |
| 04700063 | USD[0.2978656654950000],USDT[0.1194223811250000] |
| 04700068 | USDT[0.0000033174578507] |
| 04700072 | BNB[1.6350341800000000],ETH[4.0925693100000000],ETHW[3.0771358800000000],GMT[0.5031012000000000],GST[0.1045818600000000],LUNC[367771.0586024600000000],SOL[0.0002871500000000],TRX[0.000777000000000],USD[0.3014217800000000],USDT[185.3486025259500000] |
| 04700075 | USD[0.0000007885714364],USDT[0.0000008237197282] |
| 04700090 | USD[0.0000000791556421],USDT[0.0000000026083742] |
| 04700111 | BAO[1.00000000000000000],KIN[2.00000000000000000],RSR[2.00000000000000000],STG[210.0680795100000000],USD[0.0000000091134573] |
| 04700115 | BAO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.000000100000000],USD[2.3975661110434050] |
| 04700116 | BNB[3.7189294600000000],BTC[0.0238154000000000],CRO[909.4923768900000000],ETH[0.7926229260000000],ETHW[0.7503078200000000],FTT[34.6573446700000000],GMT[0.7014282400000000],GST[0.0476621600000000],NFT (3292154934251692224)[1],NFT (3518547905032605551)[1],NFT (3832671049690452161)[1],NFT (5329478097409664281)[1],NFT (5533112214572147941)[1],NFT (5662625163252863121)[1],SOL[16.6095523500000000],TRX[0.0019780000000000],USD[123.5563388696651000],USDT[1852.4439814842100000] |
| 04700119 | SOL[0.0799840000000000],TRX[0.0007990000000000] |
| 04700135 | USD[0.0000001380635761],USDT[0.0000000097676900] |
| 04700138 | BNB[0.0000001374726639],BTC[0.0000000022232212],MATIC[0.0000000060592496],SOL[0.0000000079870546],USD[0.0000000061371752] |
| 04700160 | AVAX[0.0000000818182721],FTT[0.0000000090000000],MATIC[0.0000000403589952],USD[0.0000004403589952] |
| 04700161 | GST[0.000000260000000],TRX[0.0007770000000000],USD[29.10840391088080],USDT[0.0000000063073504] |
| 04700168 | SOL[0.0068223700000000],TRX[0.2993440000000000],USD[0.0000002134132500] |
| 04700171 | BTC[0.2683813636000000],ETH[0.1967689500000000],FTT[3.1430375568000000],SOL[0.4736160945056800],USD[-1919.8648741440311986000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04700174 | KIN[2.000000000000000],SOL[0.000000015304239],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000311645808] |
| 04700178 | BTC[0.000502480000000],DOGE[12.157838610000000],USD[30.000000000000000] |
| 04700179 | TRX[0.000781000000000],USD[0.259099206148 1235] |
| 04700191 | LUNA2[0.547461434600000],LUNA2_LOCKED[1.277410014000000],LUNC[119210.880000000000000],USD[-1.246210044140279],USDT[0.000000364699100] |
| 04700193 | SOL[0.000000012653500] |
| 04700199 | USD[61.414592821276 6330] |
| 04700200 | LUNA2[0.000114803023200 0],LUNA2_LOCKED[0.000267873720700 0],LUNC[24.998600000000000],TRX[0.000015000000000],USD[5.122839779104890000000000],USDT[0.034983615349 9706] |
| 04700201 | BTC[0.000000085775904],FTT[0.000000005958 2316],USD[1.674840905901 1283] |
| 04700204 | BTC[0.289726010000000],ETH[0.502100560000000],ETHW[3.502100560000000],KIN[1.000000000000000],LTC[157.858147030000000],USD[0.000708484075330],USDT[6274.9065797968047400],XRP[50627.1985959911166700] |
| 04700210 | EUR[0.540000000000000],LUNA2[0.005648459545000 0],LUNA2_LOCKED[0.013179738940000 00],LUNC[1229.963958000000000],USD[0.003325070900000] |
| 04700214 | USDT[1.156410730000000] |
| 04700218 | USD[0.000000050000000] |
| 04700228 | BTC[0.058345020000000],ETH[0.694120990000000],ETHW[0.237184710000000],GBP[3680.000000000000000],SOL[0.437878670000000],TRX[0.000001000000000],USD[261.934246770751 6272],USDT[0.005656400000000] |
| 04700228 | USD[0.000869433722038],USDT[0.000105502245 8528] |
| 04700229 | BNB[0.000001240000000],USD[0.000000055202560],USDT[0.000000004000000] |
| 04700234 | BNB[0.000000066480653],BTC[0.000000000137453 6],TRX[0.000777000000000],USD[0.000000223362030 8],USDT[0.000000127213434 7] |
| 04700236 | DOGEBULL[389.991260000000000],USD[2.726535447575200] |
| 04700238 | DOGEBULL[63.787878000000000],TRX[0.158330000000000],USD[0.097656130000000],USDT[0.000000119227341],XRPBULL[277447.275000000000000] |
| 04700239 | USD[0.021369024000000] |
| 04700250 | USDT[0.026334101 2500000] |
| 04700256 | TONCOIN[52.700000000000000],TRX[0.000777000000000],USDT[2.675393000000000] |
| 04700258 | BAO[1.000000000000000],HNT[0.000000000876 16000],KIN[2.000000000000000],SOL[0.142848311 9435682],USD[0.000000155592 1584] |
| 04700267 | BTC[0.001804692240000],DOGE[605.166837400000000],TRX[0.855607144455 3600],USDT[0.021015357430000] |
| 04700271 | GMT[0.000000010662599],GST[0.040000000000000],SOL[0.000000006100000],USD[0.000000185727482],USDT[0.000000010077840] |
| 04700276 | MNGO[1.010000000000000] |
| 04700282 | BTC[0.000000086375434],ETH[0.000000080079948],FTT[25.072835480365660 0],LUNA2[0.000000031200000],LUNA2_LOCKED[0.093556383950000 0],USD[834.857072783494041 1],USDT[0.000000006602 9312] |
| 04700294 | ETH[0.000016960000000],ETHW[0.000016960000000],EUR[29.800009776694256 9],SOL[0.002369630000000],USD[-0.158976654814213000000000],USDT[1.082230310000000] |
| 04700299 | ALGO[0.000000002630113 6],AVAX[0.099143467737611 5],BTC[0.000000356000000],ETH[0.000000070118832],ETHW[0.193033504400000 0],FTT[0.087502450000000 0],LUNA2[0.000051272474 1300],LUNA2_LOCKED[0.001196357730000],LUNC[11.164689190000000],NEAR[0.023484130000000 0],SOL[0.008630651 3966800],SPA[4.066302 3200000000],USD[2368.061729500752415 4],USDT[0.440622740797 7130] |
| 04700307 | BNB[1.086520280000000],USD[0.000000165787979],USDT[0.000000004069432] |
| 04700308 | BCH[0.000972640000000],BEAR[2180.201000000000000],BUSD[622.546880020000000],DOGE[0.268000000000000],DOGEBULL[0.325903000000000],ETHBEAR[981760.000000000000000],LINA[6.433700000000000],LTCBEAR[87.707000000000000],TRX[0.490344000000000],USD[0.000000061800000],USDT[0.000736662950000 0],XRPBULL[2880.398000000000000],ZECBULL[1998.345100000000000] |
| 04700312 | KIN[1.000000000000000],TRX[0.000784000000000],USD[0.000000006159562],USDT[0.007290015917 4300] |
| 04700315 | AVAX[0.000000002491 9380],DOGE[0.000000001 1049860],KSHIB[0.000000007822361],TRX[0.000000018284000],USD[7.077916417011315000000000],USDT[0.000000096 1939311] |
| 04700325 | FTT[0.049023310000000],SOL[0.000000087808800],USD[0.000000351309934] |
| 04700327 | AVAX[0.104100000000000] |
| 04700330 | ETH[0.000000010000000],SOL[0.000000023694085] |
| 04700341 | PAXG[5.479814140000000],TRX[0.000010000000000],USDT[0.000169050476128] |
| 04700347 | BNB[0.000000025122500],SOL[0.000000055108000],USD[0.000000122990174],USDT[0.000000000004381291] |
| 04700353 | MNGO[1.010000000000000],SLRS[1.001000000000000] |
| 04700355 | BTC[0.023710260000000],ETH[0.018996940000000],ETHW[0.018996940000000],TRX[200.001556000000000],USD[19.755333001861 4486],USDT[5.784076494000000] |
| 04700362 | BTC[4.127491800000000],ETH[0.666474400000000],ETHW[0.666474400000000],USD[8154.805095000000000] |
| 04700363 | BAO[1.000000000000000],USD[0.000000000000570] |
| 04700364 | AUD[0.002150830641060] |
| 04700370 | TRX[403.869600000000000],USDT[1.042167808000000] |
| 04700375 | USDT[0.092921032700000] |
| 04700376 | TRX[0.001864440000000],USDT[1.042167808000000] |
| 04700378 | AAPL[0.000000000151410],ATOM[0.000000001774 7607],BCH[0.000000009623481 8],BNB[0.000000063207885],BTC[0.000000066909414],BUSD[7.708628200000000 0],ETH[0.000000032433184],ETHW[0.000000057477207],EUR[0.000000033697406],FTT[20.212050568889 0962],GBP[0.000000004585646],SLV[0.000000087000155],TR X[0.250891240000000],TSLA[0.000000042006160],TSLAPRE[0.000000012691181],TWTR[0.000000023759538],USD[32.795076989200128500000000],USDT[0.040000005854 1106] |
| 04700384 | ETH[0.000000020812800] |
| 04700385 | BNB[0.000045700000000],ETH[0.000000010000000],LUNA2[0.000000425713450],LUNA2_LOCKED[0.000000099333 1383],LUNC[0.009270000000000],SOL[0.000000008250321 0],TRX[0.000785000000000],USD[0.000000011992522 8],USDT[0.015510695554 8823] |
| 04700389 | SOL[0.000000038983337],USDT[0.883727325000000] |
| 04700400 | BTC[0.000005630000000] |
| 04700408 | RSR[1.000000000000000],TRX[0.000004000000000] |
| 04700416 | APE[133.266794340000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[1.044450720000000],ETHW[1.044450720000000],FTT[204.359120000000000],RSR[2.000000000000000],TRX[2.000777000000000],USD[35740.492729622312 5798],USDT[0.000000070651488] |
| 04700421 | USDT[0.049601636462500 0] |
| 04700422 | BNB[0.000000010243400],GMT[0.000000002015660],SOL[0.000000097734672],USD[0.000000008432310] |
| 04700424 | ETH[2.036810000000000],ETHW[2.036810000000000],USD[0.377102112000000 0] |
| 04700426 | BEAR[300.000000000000000],BULL[0.000058400000000],BUSD[40000.000000000000000],USD[2082.440445255000000000000000],USDC[20100.000000000000000] |
| 04700428 | AKRO[2.000000000000000],AVAX[2.084409400000000 0],BAO[1.000000000000000],BTC[0.003573700000000],DENT[2.000000000000000],DOT[2.613592560000000],ETH[0.027270152070 1045],ETHW[0.027270142070 1045],KIN[4.000000000000000],MATIC[50.681295560000000],SOL[3.127394820000000],UBXT[1.000000000000000],USD[0.000000002795786 76],USDT[0.000000015592 9111],XRP[98.104355550000000] |
| 04700429 | BAO[1.000000000000000],USD[0.000269792609 2966],USDT[0.000000077298032] |
| 04700430 | KIN[1.000000000000000],SOL[2.055733500000000],TRX[0.001554000000000],USDT[20.000000924 7197464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04700434 | ATOM[0.01325076000000000],AVAX[0.07610271000000000],BTC[0.02002610000000000],ETH[0.20410176000000000],FTT[1001.65878290011125609],GMT[1.000000000000000000],KIN[4.000000000000000],LINK[20.02650152000000000],MATIC[0.01767376929000000],NFT(45639526806241786 3)[1],NFT(46268765058719626 9)[1],NFT(57073714223636289 4)[1],SOL[0.00000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDI[44.14799309636819896],USDC[1.000000000000000],USDT[11.1705670314558475] |
| 04700436 | AKRO[1.000000000000000],BAO[3.000000000000000],CHF[71.77029791 9956547 2],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.00170516000000000],STARS[0.000000000 4173409],STG[730.24632738928400 00],USD[0.00000000536288 11],USDT[0.000000007752613 8] |
| 04700446 | BTC[0.00000008116186 0],ETH[0.00260000000000000],ETHW[0.00260000000000000],USD[-1.03404070212703 10] |
| 04700448 | BNB[0.00105000000000000],GMT[0.99748944000000000],GST[0.00005040000000000],LTC[0.00552942000000000],TRX[0.58685900000000000],USD[0.27684157020220 54],USDT[0.00000000 70000000] |
| 04700449 | TRX[0.00227800000000000],USD[-178.62928725628538 60],USDT[198.78807656800000 00] |
| 04700455 | USDT[53.30336907792073 89] |
| 04700463 | TRX[0.00077770000000000] |
| 04700465 | USD[9.20000000000000000] |
| 04700467 | BNB[0.00969600000000000],GMT[454.70760000000000 000],NFT(33948890404208781 2)[1],NFT(39390026213718655 9)[1],NFT(43388107399365562 4)[1],NFT(55731872142886793 3)[1],TRX[0.00155400000000000],USD[0.72557952748837 85],USDT[0.0008496046420072] |
| 04700480 | TRX[0.00077700000000000],USDT[1595.28280190000000 00] |
| 04700483 | ATOM[0.06778000000000000],BNB[0.90000000000000000],DOT[0.11908000000000000],ETH[2.10085124000000000],ETHW[0.00851240000000000],FXS[4628.27416000000000 0],NEAR[0.06120000000000000],SOL[0.00236600000000000],TRX[0.00026900000000000],USDC[25192.04445571000000 00] |
| 04700489 | BTC[0.03044681000000000],DOT[84.25545855000000000],FTM[1319.57379125000000000],TRX[1.00220500000000000],UBXT[1.000000000000000],USDT[442.96220529700000 00] |
| 04700495 | USD[0.00000000100000000] |
| 04700496 | SOL[0.00000000356152 00],TRX[0.00077700000000000] |
| 04700497 | USDC[11729.27585951000000 00] |
| 04700502 | USD[0.23703861000000000] |
| 04700525 | LUNA2[0.000002945288124 0],LUNA2_LOCKED[0.0000068723389560],LUNC[0.6413426869837752],USDT[0.0000005583974411] |
| 04700526 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[98.5264394682947184] |
| 04700527 | NFT(41874398182979837 4)[1],USDT[0.485982075000000 0],XPLA[3.40000000000000000] |
| 04700530 | USDT[0.00000218754012] |
| 04700532 | AUD[0.003153911620742 2],ETH[0.00000012761344],USD[0.001878639044076] |
| 04700545 | USD[5.00000000000000000] |
| 04700548 | HT[0.00000005463200 0] |
| 04700551 | USDT[0.00000005410463] |
| 04700559 | AKRO[1.000000000000000],BTC[0.01223928000000000],KIN[2.000000000000000],USD[0.0001340094153935] |
| 04700560 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000028939538] |
| 04700568 | USD[1.77510750000000000] |
| 04700577 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT(29290082243968997 6)[1],NFT(49410610168771721 4)[1],USD[0.002024763756403 6],USDT[0.000000006668055 3] |
| 04700582 | USD[0.00000001402258 0] |
| 04700586 | USDT[0.381134050000000 00] |
| 04700589 | BTC[0.01260000000000000],FTT[0.39992400000000000],NFT(31353061399230039 8)[1],NFT(34608154065506094 2)[1],NFT(37218280012424983 2)[1],USD[0.000000014270747 2],USDC[277.6566494500000000],USDT[0.003749344768621 0] |
| 04700590 | USD[0.00000071243923 97] |
| 04700591 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.003228950000000 00],USD[0.00000052076606 96] |
| 04700596 | ETH[0.00000020000000000],USD[-0.57284938046578 19],USDT[0.663680270000000 00] |
| 04700598 | TRX[0.00155500000000000],USDT[0.000097350000000 00] |
| 04700600 | BTC[0.000032160000000 00],ETH[0.00200000000000000],ETHW[0.00200000000000000],USD[-8.227523652890896 50000000000],USDT[44.8741099800000000] |
| 04700602 | ETH[0.00826120000000000],ETHW[0.0082612023397622],USDT[20.05535600000000000] |
| 04700606 | AUD[0.00000008225338 0] |
| 04700613 | DENT[2.000000000000000],KIN[3.000000000000000],SOL[0.000000009150000 0],UBXT[1.000000000000000],USDT[0.000000344768423 5] |
| 04700617 | ATLAS[0.0531798700000000 0],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000440808186230] |
| 04700618 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.66036025000000000],USDT[0.0145560247376350] |
| 04700631 | USD[0.00000001636570],USDT[29.3100000003698000 4] |
| 04700632 | STARS[829.61800000000000 00] |
| 04700635 | TRX[0.00077800000000000],USDT[0.568203608644101 6] |
| 04700636 | USD[30.00000000000000000] |
| 04700637 | USDT[2.80769492000000000] |
| 04700639 | BAO[1.000000000000000],MATH[1.000000000000000],USD[0.000000114263196 6] |
| 04700641 | TRX[0.00077700000000000],USD[0.00000873212522 2] |
| 04700642 | USD[201.46752000000000 00] |
| 04700644 | AMC[0.098920000000000 00],DOGEBULL[47.88138000000000000],SUN[3718.85807960000000 000],TRX[0.00077700000000000],USD[0.073533922000000 00],USDT[0.000000019355708 9] |
| 04700651 | AKRO[6.000000000000000],ALPHA[1.000000000000000],BAO[15.00000000000000000],BNB[0.000087120000000 00],DENT[3.000000000000000],ETH[0.000036520000000 00],ETHW[0.000036520000000 00],GMT[0.243297650000000 00],GST[0.050799030000000 00],KIN[13.00000000000000000],LUNA2[4.59771579200000000 0],LUNA2_LOCKED[10.7280 0351000000000],LINC[10339.42906827736188 00],MATIC[1.000429270000000 00],RSR[3.000000000000000],SOL[0.00218359947900000],TRX[5.00077700000000000],UBXT[8.000000000000000],USD[43.21356014546908 5],USDT[0.0000000180374278] |
| 04700658 | TRX[0.14188300000000000],USD[0.6749162610000000] |
| 04700661 | MNGO[1.01000000000000000],SLRS[1.00100000000000000] |
| 04700663 | DOGE[0.28375960000000000],XRP[16.80863870000000000] |
| 04700666 | ATLAS[0.00000003897866 6],KIN[1.00000000000000000],NFT(54802668288519437 6)[1],TRX[0.00196989000000000],UBXT[1.000000000000000],USD[0.108285121291180 5],USDT[0.0575388500000000] |
| 04700666 | BAO[364.20000000000000000],BLT[0.69860000000000000],BTC[0.00000804626500000],CONV[6.078000000000000 00],COPE[0.49360000000000000],DENT[59.28000000000000000],DMG[0.02408000000000000],EMB[142.80400000000000000],FTT[0.064696008466 15100],GST[0.006760000000000 00],HBB[0.63780000000000000],HGET[0.0457100000000000 0],JET[0.3762000000000000 0],MER[0.19720000000000000],OXX[1.00000000000000000],PRISM[1.000000000000000],SLRS[0.196600000000000 00],USD[0.86236227487000 00],USDT[0.0059446940000000 0] |
| 04700673 | TRX[0.00000001000000000],USD[0.00000000673805 43] |
| 04700686 | ETH[0.00000001000000000],NFT(33062993764377313 7)[1],NFT(38416476702024408 3)[1],NFT(44827454127430876 4)[1],USD[0.00000000933433 1],USDT[0.00000001984021 5] |
| 04700687 | DENT[1.000000000000000],TRX[0.00077700000000000],USDT[0.00000166186841 6] |
| 04700695 | DOGEBULL[5.7000000000000000 0],TRX[0.96664100000000000],TRXBULL[367.00000000000000000],USD[0.102806149530000 0],USDT[0.006438886000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04700702 | BTC[0.0000000040000000],USD[0.000078390721996B] |
| 04700704 | AUD[0.0001726956682727] |
| 04700710 | GST[304.06675208000000000] |
| 04700711 | LTC[0.0019022600000000],TRX[0.0027710000000000],USDT[2183.7282489624140709] |
| 04700712 | AKRO[2.00000000000000000],BAO[3.0000000000000000],BNB[0.000000022758850],CHZ[1.0000000000000000],FRONT[1.0000000000000000],SOL[0.000000003085380],TRY[0.0000001142206320],UBXT[1.0000000000000000],USD[0.000000056451628],USDT[0.0000000054061099] |
| 04700715 | USD[0.2168046126700000],USDT[0.0050854450000000] |
| 04700719 | BTC[0.0003384934225230],TRX[0.0000530000000000],USD[0.0000000046124070],USDT[10.0000000099994081] |
| 04700722 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0004292700000000],RSR[2.0000000000000000],TRX[0.0077700000000000],UBXT[2.0000000000000000],USD[0.0000002189735339] |
| 04700723 | USD[0.0000000059292995],USDT[0.0000000038201111] |
| 04700724 | TONCOIN[180.3758400000000000],TRX[0.0077780000000000],USD[0.1686683450000000],USDT[0.0000000077133900] |
| 04700728 | GMT[0.4911543100000000],GST[0.0300043500000000],USD[0.0146740946737500],USDT[0.3756778830625000] |
| 04700736 | DOGEBULL[1531.9182680000000000],USD[0.1759289380240184],USDT[0.0000000071059293],XRPBULL[7998.4800000000000000] |
| 04700738 | SOL[0.0000000079225600] |
| 04700743 | GBP[0.0000000022694420],USD[0.0000000052000000] |
| 04700744 | AMZN[0.3639756000000000],BNB[1.2097580000000000],BTC[0.0050000000000000],FTT[1.0000000000000000],NVDA[0.2500000000000000],SPY[0.0300000000000000],USD[0.1254075900000000] |
| 04700750 | MNGO[1.0100000000000000] |
| 04700761 | SOL[0.0000000055763200],USD[1.0134751375000000] |
| 04700762 | HT[0.0000000039714875] |
| 04700766 | USD[0.0000001000000000],USDT[0.0000000100000000] |
| 04700770 | LUNA2[0.6137088263000000],LUNA2_LOCKED[1.3833096810000000],LUNC[133902.7146624200000000],SHIB[11259165.1001890587463736],TRX[0.0077770000000000],USD[0.0000000892502284],USDT[0.0000000017675607] |
| 04700773 | MNGO[1.0100000000000000] |
| 04700781 | DENT[1.0000000000000000],DOT[0.0002853600000000],FTT[0.0003460088355593],GBP[0.0000000054528531],KIN[0.0000000000000000],MATIC[0.0032416900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[1.7774839630613614] |
| 04700785 | EUR[0.0000001308999918] |
| 04700786 | ALGOBULL[9000000.0000000000000000],ATOMBULL[8000.0000000000000000],BCHBULL[523000.0000000000000000],DOGEBULL[0.2000000000000000],ETCBULL[1.0000000000000000],ETHBULL[0.0600000000000000],GRTBULL[9100.0000000000000000],KNCBULL[80.0000000000000000],LINKBULL[70.0000000000000000],LTCBULL[124000.0000000000000000],SXPBULL[122000.0000000000000000],THETABULL[80.0000000000000000],USD[0.0961151467905078],USDT[0.0000000158451998],XLMBULL[10.0000000000000000],XRPBULL[600.0000000000000000] |
| 04700787 | BTC[0.0573043796000000],TRX[0.0007800000000000],USD[0.0009132582333979],USDT[0.0000000003158343] |
| 04700788 | BAO[2.0000000000000000],GBP[0.0014637670285873],KIN[2.0000000000000000],USD[0.0009132582333979],USDT[0.0000000003158343] |
| 04700792 | AUD[0.0000007193461S],BTC[0.0027250663925340],DOGE[0.0032057900000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KIN[288801.5003634400000000],NFT[400307950285107994][1],NFT[470288766835421408][1],NFT[557774710807931976][1],USD[0.0000252571772438] |
| 04700795 | BAO[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000876455077] |
| 04700799 | USD[0.0000000877701241],USDT[0.0000001042112610] |
| 04700801 | MNGO[1.0100000000000000] |
| 04700807 | ETH[0.0835489700000000],ETHW[0.0623613700000000],FTT[74.2151642000000000],KIN[2.0000000000000000],SPY[0.0718616116278500],TRX[1.0383413596552800],USD[13941.6011161809514168],USDC[100.0000000000000000],USDT[0.5968861159229025] |
| 04700808 | TRX[0.0077700000000000],USD[0.0000008503913137] |
| 04700820 | LUNA2[0.0972133682400000],LUNA2_LOCKED[0.2268311926000000],LUNC[21168.4156060000000000],SOL[0.0000000662796000] |
| 04700820 | BNB[0.2799483960000000],BTC[0.0000000010947388],ETHW[1.3236697100000000],EUR[0.0000000062951368],FTT[24.9825350139150825],LINK[7.1141035900000000],LUNA2[0.0000028344169570],LUNA2_LOCKED[0.0000661363956700],LUNC[0.6172002600000000],USD[0.0120731760455250],USDT[0.0000000070934205] |
| 04700823 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04700838 | TRX[0.0000010000000000],USD[3.0981247500000000] |
| 04700839 | APE[5.2372612600000000],USD[0.0000040539602745] |
| 04700844 | BNB[0.0004580700000000],BTC[0.0000000058740000],GST[0.0100042500000000],LUNA2[0.0000048771055542],LUNA2_LOCKED[0.0000011379912930],LUNC[0.1062000000000000],SOL[0.0053341300000000],TRX[0.0077780000000000],USD[0.0000086742563],USDT[0.0000343863640698] |
| 04700845 | TRX[0.0007800000000000] |
| 04700846 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0057097123387080] |
| 04700851 | LTC[0.0000013900000000] |
| 04700855 | BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 04700861 | TRX[0.0077700000000000],USDT[0.0000000103591135] |
| 04700863 | SHIB[5191780.9783223900000000] |
| 04700873 | KIN[1.0000000000000000],USD[0.0000008044568172] |
| 04700874 | BTC[0.0069596200000000],NEAR[22.5551569700000000],NFT[344426811469213580][1],NFT[521529248879018464][1],NFT[556091515150104161][1],USD[0.2662036958295141],USDT[0.0000000101482444] |
| 04700878 | LUNA2[0.4606740980000000],LUNA2_LOCKED[1.0551048850000000],LUNC[0.9287703500000000],TRX[0.0007790000000000],USD[0.0000000027196947],USDT[0.0000000150051938] |
| 04700880 | SOL[610.9740000000000000],USD[55166.5182080861900000] |
| 04700882 | BNB[0.0000001606240034],HT[0.0000000055613400],NFT[345840565280785874][1],NFT[545648874303867203][1],USD[0.0000000011606438] |
| 04700892 | DOGEBULL[500.0000000000000000],LUNA2_LOCKED[32.4466588700000000],USD[0.0677752175990531],USDT[0.0000000077095508],USTC[0.9898000000000000],XLMBULL[27183.4591474620900500] |
| 04700893 | ETH[0.0281686000000000] |
| 04700906 | SOL[0.0000000014009800] |
| 04700913 | KIN[1.0000000000000000],NFT[341325953240379929][1],NFT[469279056192700163][1],NFT[516335457722774986][1],USDT[0.0000008375260] |
| 04700918 | BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],SOL[0.6428155800000000],TRX[0.0077700000000000],USD[0.0000000144161316],USDT[0.0000000003060466] |
| 04700921 | TRX[0.0023860000000000],USD[0.0002246631234101],USDT[0.1817337702377727] |
| 04700929 | USD[30.0000000000000000] |
| 04700937 | BNB[0.0000001353718809],ETH[0.0000000037758353],FTT[0.0000000207740610],LUNA2[0.0000000200962925],LUNA2_LOCKED[0.0000004689913491],LUNC[0.0043760064810400],SOL[0.0000000013006000],USD[0.0000000880414615],USDT[0.0000000762259638] |
| 04700943 | TRX[0.0077700000000000],USDT[10.0000000000000000] |
| 04700945 | BTC[0.0017638500000000],ETH[0.0421833800000000],ETHW[0.0416624975760450],NFT[337683674031071256][1],NFT[462722042314006586][1],NFT[477141093972246602][1],USD[0.0036311675000000],USDT[25.7336793679079518] |
| 04700949 | TRX[0.0007850000000000],USD[0.0000000061800468],USDT[0.0000000025413505] |
| 04700951 | TRX[27.3856942900000000],USDT[1.9727327019120867] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04700956 | TONCOIN[127.459147740000000],USDT[7.510000026003721 6] |
| 04700958 | GMT[0.000000100000000],SOL[0.000018308109424 2],TRX[0.00000010000000 0],USD[0.000000035153728 2],USDT[147.730697031623687 1] |
| 04700961 | ETH[0.009477210000000 0],ETHW[0.009355890000000 0],GST[0.082284300000000 0],LUNA2[1.823268258000000 0],LUNC[10431237500000000],LUNC[379100.959440440000000 0],NFT[325953885680962381 ][1],NFT[395589018737740873 ][1],NFT[397501340050021276 ][1],NFT[422442004209090270 ][1],NFT[436747573636308869 ][1],NFT[468104946951969326 ][1],NFT[477838078637551455 ][1],NFT[530223358343252419 ][1],SOL[4.675300790000000 0],TRX[0.000779000000000 0],USD[283.195653640000000 0],USDT[0.322753960774440 0] |
| 04700963 | BAO[1.000000000000000 0],BTC[0.000002900000000 0],DENT[1.000000000000000 0],DOGE[90.912348541065244 7],FIDA[1.000000000000000 0],GMT[0.000000009750000 0],KIN[1.000000000000000 0],SOL[0.000000096329564 ],USD[0.000175345320702 5],USDT[0.000000021216415 ] |
| 04700964 | BTC[0.000000781814906] |
| 04700971 | SOL[0.000000006065000] |
| 04700977 | ALGO[3.141285100000000 0],AUDIO[3.027490570000000 0],BAO[2.000000000000000 0],BTC[0.000814830000000 0],COMP[0.020382655000000 0],ENJ[2.032613600000000 0],ETH[0.005350750000000 0],ETHW[0.005323370000000 0],FTT[0.257772200000000 0],HT[0.256241020000000 0],LINK[0.226057480000000 0],LUNA2[0.026139317641242 7],LUNA_LOCKED[0.060991741176232 9],LUNC[0.110324275000000 0],NEAR[0.223025250000000 0],RAY[0.741635850000000 0],RUNE[0.380862400000000 0],SNX[0.528959150000000 0],SOL[0.018298240000000 0],TRX[151.847578140000000 0],USD[0.000000061117017 ],USDT[0.000000211676449 ],WAVES[0.176692000000000 0],XRP[0.000678240000000 0] |
| 04700979 | BAO[2.000000000000000 0],BNB[0.122834090000000 0],GBP[0.000340865438629 3],KIN[1.000000000000000 0],USD[0.000000013237836 ] |
| 04700981 | USD[90.605394500000000 0] |
| 04700982 | USDT[1000.000000000000000 0] |
| 04700988 | DOGEBULL[13788.335793490000000 0],TRX[0.000801000000000 0],USD[0.021540631690042 9],USDT[0.005801012424084 6] |
| 04700989 | AVAX[0.000000004919673 6],BTC[0.000000003313332 ],USD[0.000000004328080 0] |
| 04700992 | BNB[0.000000029009800 0],BTC[0.000000001533056 1],TRX[0.000028040311364 ],USDT[0.000000021783841 ],XRP[0.000000086482319 ] |
| 04700994 | ALGO[9.894670000000000 0],APE[8.998800000000000 0],ATOM[1.196624800000000 0],AVAX[1.499100000000000 0],BTC[0.027744284301250 0],CRO[369.910300000000000 0],DOGE[3.788382000000000 0],DOT[11.494440000000000 0],ETH[0.218956200000000 0],ETHW[0.218956200000000 0],FTT[3.499300000000000 0],GST[161.433260000000000 0],KNC[21.300000000000000 0],LINK[22.592235400000000 0],LOOKS[280.758138000000000 0],LTC[1.467910060000000 0],LUNA2[0.065168897570000 0],LUNA2_LOCKED[20.152060761000000 0],LUNC[0.209934360000000 0],MANA[152.963200000000000 0],MATIC[29.992000000000000 0],NEAR[17.289490200000000 0],RAY[105.975156000000000 0],SOL[1.709451200000000 0],SRM[76.978300000000000 0],TRX[31.544430000000000 0],USD[0.255.344742208369927 ],XRP[286.880040000000000 0] |
| 04701001 | GMT[0.320000000000000 0],GST[0.040000000000000 0],NFT[515456128516365256 ][1],NFT[555555452026831948 ][1],SOL[0.005922760000000 0],USD[0.002885689731790 ],USDT[0.000000012465540 ] |
| 04701008 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],TONCOIN[181.166347400000000 0],USD[0.000000242259585 ] |
| 04701004 | DOGEBULL[0.034659000000000 0],USD[0.000000085235191 ],USDT[0.000000005430000 0] |
| 04701008 | LUNA[4.839251058000000 0],LUNA2_LOCKED[11.291585800000000 0],LUNC[643757.106420000000000 0],SOL[7.248550000000000 0],TRX[0.002180000000000 0],USD[0.005701557500000 0],USDT[0.100214107500000 0] |
| 04701012 | USD[30.000000000000000 0] |
| 04701014 | DOGEBULL[1464.621669000000000 0],ETH[0.000000100000000 0],TRX[0.000777000000000 0],USD[0.131848849455739 ],USDT[0.000000079099285 ] |
| 04701018 | ETH[0.000063800000000 0],ETHW[0.000063800000000 0],USD[0.000007647837083 6],USDT[2.141354151600017 ] |
| 04701020 | FTT[0.092053143648212 1],LUNA2[0.000000006000000 0],LUNA2_LOCKED[10.843594240000000 0],NFT[428838350655648598 ][1],SOL[0.000000100512337 ],USD[0.005854086264416 8],USDT[0.000000019544040 ] |
| 04701022 | AKRO[2.000000000000000 0],BAO[9.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000005530000000 0],ETHW[0.000005530000000 0],EUR[0.329907133630357 4],GENE[0.000044550000000 0],GMT[0.000000026750000 0],KIN[8.000000000000000 0],TRX[1.000777000000000 0],UBXT[4.000000000000000 0],USD[0.000000083233196 ],USDT[0.000000000326613 2] |
| 04701038 | NFT[330264188241393940 ][1],NFT[379395287991886283 ][1],NFT[476646721195371205 ][1],TRX[0.000777000000000 0],USD[0.000000059409391 ] |
| 04701040 | USD[0.000000480037402 ],USDT[0.000000097308405 ] |
| 04701044 | USD[0.106859440000000 0] |
| 04701057 | APE[27.401085060000000 0],BAO[2.000000000000000 0],ETH[2.065030130000000 0],ETHW[2.065030130000000 0],RSR[1.000000000000000 0],USD[0.000155422101270 ] |
| 04701058 | BTC[0.000000119500000 0],ETH[0.000000275928118 ],ETHW[0.000000194000000 0],LTC[0.000000001700000 0],USD[0.000173597263145 ],USDT[0.000102243358324 ],XRP[0.000000079500000 0] |
| 04701067 | USDT[0.000000021454293 ] |
| 04701068 | GMT[386.901005500000000 0],MATIC[1.000042927000000 0],SOL[5.474994520000000 0],USD[619.829755221810582 8] |
| 04701072 | TRX[0.003112000000000 0] |
| 04701076 | NFT[337170213731796172 ][1],NFT[341839769659703976 ][1],NFT[550959321284994301 ][1],SOL[34.330930640000000 0],USD[0.000000095794115 ],USDT[0.000000028345299 27] |
| 04701077 | ATOM[0.129132179530378 8],AUD[0.009258185148804 ],CEL[0.000000068715269 ],ETHW[0.000772300000000 0],FTT[0.000011911523966 8],TRX[0.010028000000000 0],USD[0.000000050879714 ],USDT[0.000000033134517 ] |
| 04701078 | MATIC[0.047204500000000 0],TRX[0.001559000000000 0],USD[0.375334860250000 0],USDT[0.000000149585381 ] |
| 04701085 | BNB[0.000000168551200 0],GST[0.000000008269757 ],SOL[0.000000010440789 8],TRX[106.109160814168599 4] |
| 04701088 | AKRO[1.000000000000000 0],ATOM[0.201824140000000 0],BNB[0.006274997037060 0],BTC[0.134912576108549 ],ETH[0.000296300000000 0],FTT[25.195250000000000 0],GMT[0.180000000000000 0],GST[0.094030960000000 0],KIN[2.000000000000000 0],LUNA2[10.863112070000000 0],LUNA2_LOCKED[25.347261500000000 0],LUNC[2365465.5 ],USDT[16.255782082683862 5] |
| 04701093 | BTC[0.000000260000000 0],CHF[0.000174987890823 ],EUR[0.000000063612455 ],FTM[0.000000769875900 ],LUNA2[2.737318984000000 0],LUNA2_LOCKED[6.387019295000000 0],LUNC[25.433213004688000 0],TRU[0.000000008541648 ],USD[0.000000074373944 ] |
| 04701094 | AUD[0.009386256988357 3] |
| 04701096 | GBP[0.000000036370767 ] |
| 04701100 | BNB[0.000000052758200 0],MATIC[0.000000071748400 0],USDT[0.000000007202844 7] |
| 04701101 | BTC[0.000000098219350 ],TRX[0.000000077278624 ],USD[0.063072352292304 ] |
| 04701115 | BTC[0.000000080000000 0],ETH[0.000000300000000 0],ETHW[0.000000300000000 0],USD[-0.000260618622333 ],USDT[0.000001998660757 202] |
| 04701137 | TRX[0.000777000000000 0] |
| 04701139 | TONCOIN[2.700000000000000 0] |
| 04701143 | CEL[0.000000005119879 ],ETH[0.000000008585944 6],FTT[0.000000009769360 0],LUNA2[0.034271292060000 0],LUNA2_LOCKED[0.079966348140000 0],LUNC[7462.646000000000000 0],SOL[0.000000033919062 ],TRX[0.000000029362168 ],USD[2.422298903075665 9],USDT[0.000000007072602 ],USTC[-0.000000005614406 ] |
| 04701148 | BNB[0.005237910000000 0],SOL[0.007360050000000 0],TRX[0.000777000000000 0],USD[0.000000105014048 ],USDT[0.000000096252031 ] |
| 04701153 | AKRO[1.000000000000000 0],SOL[0.221378260000000 0],TRX[0.000777000000000 0],USDT[0.000000451779243 6] |
| 04701153 | USD[0.000000890203771 ],USDT[92.821425115602699 3] |
| 04701155 | USD[0.005934240260627 8],USDT[0.000000032777964 ] |
| 04701156 | USD[0.000000055591320 ] |
| 04701158 | BTC[0.000000087440440 ],FTT[25.122430756849 1187],LUNA2[9.911873880000000 0],LUNA2_LOCKED[23.127705720000000 0],LUNC[31.930000000000000 0],USD[12917.946295463959 8519],USDT[0.000000003486708 ] |
| 04701170 | TRX[0.000778000000000 0] |
| 04701171 | ETH[0.000000033000000 0],NFT[533671461610882489 ][1],USD[0.000081444328965 ],USDT[0.000010756913186 7] |
| 04701177 | ETH[0.001100540919000 0],ETHW[0.001100540919000 0] |
| 04701179 | FTT[0.000000051694400 0],USD[0.002865138175580 ],USDT[0.000000025000000 0] |
| 04701183 | BAO[1.000000000000000 0],GMT[0.000000054875945 ],GST[0.052164600000000 0],PEOPLE[82.729316920000000 0],SOL[49.026560358078195 ],TRX[0.000777000000000 0],USD[1368.993551516710000 0],USDT[11.934119177228839 7] |
| 04701186 | DOGEBULL[46.895300000000000 0],SHIB[13298309.000000000000000 0],USD[0.899675613125000 0],XRP[0.781820000000000 0] |
| 04701188 | BNB[0.004417900000000 0],GMT[0.853252850000000 0],LUNA2[0.284621306100000 0],LUNA2_LOCKED[0.662166227600000 0],LUNC[84096.895013900000000 0],NFT[485560777028120052 ][1],NFT[516637650770742398 ][1],SOL[1.400654240000000 0],USDC[529.995264220000000 0],USDT[0.000000050000000 0] |

Schedule D Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04701191 | LUNA2[0.918388364800000000],LUNA2_LOCKED[2.142906185000000000],LUNC[199981.000000000000000000],SOL[22.604745240000000000],USD[4.066974526399654000] |
| 04701192 | DOGEBULL[86.127716146173890000],USD[5.706595400000000000] |
| 04701200 | ETH[0.000000035590524000],RAY[0.000000001400000000],USD[0.000622183230966000] |
| 04701208 | GBP[0.000000003360499500] |
| 04701211 | TRX[0.007770000000000000],USD[0.000000012754032000] |
| 04701212 | KIN[1.000000000000000000],LUNA2[36.448532640000000000],LUNA2_LOCKED[85.046576160000000000],USD[0.003002017144642600],USTC[5159.465962000000000000] |
| 04701214 | LUNA2[0.000134096445600000],LUNA2_LOCKED[0.000312891706400000],USD[0.006580600000000000],TRX[0.000000058677520],USTC[0.018982000000000000] |
| 04701215 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000777000000000000],USDT[0.000000447120229300] |
| 04701225 | TRX[0.007770000000000000] |
| 04701226 | BNB[0.007949020000000000],GST[0.083857080000000000],LUNA2[0.000000033441697300],LUNA2_LOCKED[0.000000078030627100],LUNC[0.007282000000000000],SOL[0.000000000032135600],TRX[0.000219009100000000],USD[0.349672297147192100],USDT[0.007994000000000000] |
| 04701232 | LUNA2[0.004250705169000000],LUNA2_LOCKED[0.009918312062000000],LUNC[925.600000000000000000],USD[0.074887529395817600] |
| 04701239 | AAPL[5.988802000000000000],BTC[0.025094980000000000],USD[5.635849240000000000],USDT[76.346000047487730] |
| 04701240 | BAO[2.000000000000000000],USDT[0.000000639600000] |
| 04701243 | KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000009000000000],SXP[1.000000000000000000],USDT[0.000000529393712] |
| 04701245 | BTC[0.000000000000000000],FTT[0.001687968282658],USDT[0.000284191558435] |
| 04701248 | BTC[0.002541599000000000],ETH[0.002534500000000000],ETHW[4.682534500000000000],GMT[109.975300000000000000],GST[3.000000000000000000],TRX[500.459707690000000000],USD[6.435954509310080],USDT[-36.722490748701944433] |
| 04701249 | BTC[0.000013040000000000],USDT[4.021316567923066] |
| 04701256 | ETH[0.031726770000000000],ETHW[0.031329764610330200],TRX[0.000777000000000000],USDT[0.983000000000000000] |
| 04701257 | BTC[0.126575198866261400],DOGE[134.247423290000000000],ETH[1.866198270000000000],KIN[1.000000000000000000],LUNA2[0.047919339700000000],LUNA2_LOCKED[0.111799179300000000],LUNC[10433.360000000000000000],TRX[0.000778000000000000],USD[0.341317089129777600],USDT[647.471986496904747600] |
| 04701271 | USDT[40.000000000000000000] |
| 04701272 | TRX[1.182768000000000000] |
| 04701274 | TRX[0.000778000000000000] |
| 04701275 | TRX[0.007770000000000000],USD[0.901092105000000000],USDT[0.013700007115890400] |
| 04701278 | GMT[2.999430000000000000],NFT[371019108516207991][1],NFT[445456661191281968][1],NFT[453172281294389937][1],SOL[0.000000100000000000],USD[284.890988810000000000] |
| 04701293 | USD[0.001393640425396] |
| 04701294 | BTC[0.000000079724440],ETH[0.000000026000000],FTT[0.024318201268673],LUNC[0.000517600000000000],USD[0.043134752856004600],USDT[0.000000021256877] |
| 04701297 | USD[0.000000124012224] |
| 04701303 | USD[25.000000000000000000] |
| 04701309 | BAO[2.000000000000000000],SOL[3.712860320000000000],SQ[0.403883420000000000],TRX[1.000000000000000000],USD[0.442402694832940] |
| 04701310 | AKRO[1.000000000000000000],BAO[8.965143520000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000006840000000000],GBP[4.466978776723809],GRT[1.000000000000000000],HOLY[0.000009430000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[0.001079579515640] |
| 04701320 | NFT[379791053053057443][1],NFT[402461684710575752][1],NFT[403774650801284267][1],NFT[513781666533702213][1],USDT[20.000000000000000000] |
| 04701325 | BTC[0.030000025084480000],ETH[0.507969214893000],ETHW[0.249952500000000000],USD[13616.585446780860280],XRP[399.964615751480000] |
| 04701328 | MATIC[0.000000080827000],TRX[0.000035000000000000] |
| 04701341 | BRZ[55.000000000000000000],USD[7.163377750000000000] |
| 04701354 | SOL[0.000000082525510],TRX[0.000781000000000000],USD[0.000005000000000000] |
| 04701355 | SOL[0.002377950000000000],TRX[0.000777000000000000],USD[-0.010453995851059],USDT[0.000000097399799] |
| 04701375 | TRX[0.000777000000000000],USD[0.000000074829220],USDT[0.000000008982698] |
| 04701378 | TRX[0.000777000000000000] |
| 04701383 | SOL[0.000000188400000],USD[0.028562923089767678] |
| 04701385 | AKRO[1.000000000000000000],USDT[0.000000016782546] |
| 04701388 | HT[3.000000000000000000],MATIC[1.387402720000000000],STG[56.000000000000000000],TRX[0.000777000000000000],USD[1.420628832267805],USDT[0.000224821909518] |
| 04701391 | USD[0.110698036000000000] |
| 04701403 | SOL[0.000056128000] |
| 04701406 | TRX[0.000777000000000000],USD[0.004360743458242],USDT[0.401316007558100] |
| 04701407 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.001582000000000000],USD[0.005302150615417616],USDT[0.000000324496398] |
| 04701410 | SOL[0.093620000000000000],USD[0.000000128443582],USDT[0.022828220000000000] |
| 04701413 | BEAR[0.000000038560128],BULL[0.000000000300000],DOGEBULL[0.487220089886497],LUNA2[3.195818344000000000],LUNA2_LOCKED[7.456909470000000000],SHIB[91092191.000000000000000000],USD[36.571447492498743800],USDT[26.237530572735772300],VETBULL[885.810000000000000000],XRP[40.400050000000000000] |
| 04701414 | DOGEBULL[0.417818700000000000],USD[3.135987070107286000] |
| 04701440 | TONCOIN[0.030000000000000000],USD[0.006887622200000000] |
| 04701450 | BTC[0.000000062419700] |
| 04701454 | ETH[0.000602800000000000],ETHW[0.000602800000000000],SOL[0.000000038806022] |
| 04701458 | ETH[0.000000100000000],SOL[0.000000056822667],USDT[0.000000072689927] |
| 04701459 | AMC[49.990500000000000000],DOGE[0.548662850000000000],DOGEBULL[100.680867000000000000],SHIB[12286985.000000000000000000],TRX[0.000333000000000000],USD[478.751315763560000],USDT[1057.716716606750000],XRP[0.859970000000000000],XRPBULL[7409791.872000000000000000] |
| 04701465 | GBP[0.000000109636555] |
| 04701469 | SOL[0.000000062784700],USDT[0.000000795580466]7 |
| 04701471 | SOL[0.000000070000000],USD[0.000000500666530] |
| 04701479 | SOL[0.000000076350522] |
| 04701482 | BEAR[373.760000000000000000],DOGEBULL[324.343260000000000000],LUNA2[0.002433681601000000],LUNA2_LOCKED[0.005678590402000000],USD[0.000008976500000],XRP[0.051972000000000000],XRPBULL[315939.960000000000000000] |
| 04701483 | GMT[0.000000031417941],XRP[0.000000161689559] |
| 04701485 | USD[10.000000000000000000] |
| 04701489 | BTC[0.001095360000000000],LUNA2[0.059609404220000000],LUNA2_LOCKED[0.139086098000000000],LUNC[12980.073268800000000000],USD[0.006484700053621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04701493 | AKRO[2.00000000000000000],BAO[1.000000000000000000],GBP[0.2669846345124572],KIN[3.000000000000000],SOL[0.000000085481320],UBXT[1.000000000000000],USD[0.000000026462668],USDT[0.000000013995249] |
| 04701505 | LUNA2[0.000000022759259],LUNA2_LOCKED[0.000000053106204],LUNC[0.004956000000000000],USD[0.000118248830371] |
| 04701509 | BNB[0.004226594104686],USD[0.000025928160824],USDT[0.0542268837333394] |
| 04701511 | USDT[0.00000000877782800] |
| 04701512 | BTC[0.004637200000000],STG[44.991900000000000],USD[42.170195783693128] |
| 04701515 | USD[0.042744710000000] |
| 04701532 | ATLAS[0.000000069543620],LUAI[0.000000009580000],LUNA2[0.000000009300000],LUNA2_LOCKED[0.189225235000000],SHIB[0.201493479218723B],TRX[0.000742730000000],USD[-0.000039136461153],USDT[0.000000098346255] |
| 04701532 | LUNA2[0.351254927500000],LUNA2_LOCKED[0.819594830900000],LUNC[76486.500000000000],NFT (488870300273281718)[1],NFT (508745543144115148)[1],USD[7.591959551721200],USDT[44.856190418758396] |
| 04701535 | AXS[0.000000008147710],BNB[0.000000029502932],BRZ[0.0000000014292408],BTC[0.000004977380000],FTT[0.000000050161205],USD[-0.00073849565881],USDT[0.000000009877103] |
| 04701536 | BTC[0.000079500000000],DOGE[0.664700000000000],SHIB[22540.24000000000],TRX[0.265200000000000],USD[0.0000000011827400],USDT[0.0045060067515640] |
| 04701537 | USDT[0.0000099652617330] |
| 04701539 | TRX[0.000778000000000],USD[-0.281801687160000],USDT[1.2410392000000000] |
| 04701540 | TRX[0.000777000000000],USD[0.000000005000000],USDT[6.6369685591240000] |
| 04701545 | USD[0.0097239730000000] |
| 04701548 | SOL[0.0000000743283396] |
| 04701556 | ETH[0.0000000530009800] |
| 04701558 | TRX[0.000169000000000],USD[0.000000026795057],USDT[0.0000000047409982] |
| 04701562 | GMT[0.000000780000000],NFT (308606582469845943)[1],NFT (329685831323701660)[1],NFT (544948437465181703)[1],TRX[0.000784000000000],USD[0.000000078039340],USDT[0.0005122268750000] |
| 04701567 | USD[3.5100000000000000] |
| 04701577 | AUD[0.0000000005013740] |
| 04701581 | BTC[0.000000004112420],ETH[0.000077195000000],ETHW[0.000000005000000],FTT[194.094437219734824],IP3[40.000200000000000],LUNA2[0.620726621600000],LUNA2_LOCKED[1.448362117000000],SOL[0.006497030000000],SPY[0.000840700000000],TRX[9.998157000000000],TSLA[0.003585880000000],TSLAPRE[-0.000000002000000],USD[44707.573368327126563],USDC[0.000000008454024T],XRP[3.533121717815415] |
| 04701585 | DOGE[0.000000016708000],ETH[0.000000035147953],SOL[0.000613204336948],TRX[0.000025000000000],USD[0.000000037383392],USDC[109.723134700000000],USDT[0.000000107984888] |
| 04701597 | BTC[0.604952368000000],USDT[0.0094960000000000] |
| 04701600 | GBP[0.0000000045959262] |
| 04701609 | BTC[0.000000015160000],GAL[0.099940000000000],USD[1.4386757549330516],USDT[0.0000189890887718] |
| 04701610 | USD[0.0000005054786527] |
| 04701614 | ETH[0.000000016873154],SOL[0.000000073575872],TRX[0.001555000000000],USD[0.000000122221134],USDT[0.0000000552215410] |
| 04701622 | AKRO[1.000000000000000],APE[0.000549500000000],BAO[1.000000000000000],KIN[3.000000000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[9.290936243000000],TONCOIN[0.059073980000000],USD[0.067902586160812],USDT[0.000009830184000],USTC[0.7260000000000000] |
| 04701625 | AKRO[2.000000000000000],BAO[3.000000000000000],SOL[0.000647204940000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000001317312767Z] |
| 04701628 | USD[0.002621945200000],USDT[0.0000000033236864] |
| 04701629 | USD[0.004536939344102Z],USDT[0.0000005453463S] |
| 04701631 | BNB[0.00000010000000],USDT[0.000000060369394] |
| 04701632 | NFT (573919484080094377)[1],USD[1.018005524175000],XRP[0.0215800000000000] |
| 04701633 | LTC[1.370000000000000],LUNA2[0.003034413830000],LUNA2_LOCKED[0.007080298936000],LUNC[660.750000000000],UMEE[5260.000000000000],USD[0.1584436834280033],USDT[0.8932072252417375] |
| 04701638 | GBP[0.000000027323961] |
| 04701647 | SOL[0.000000007282868],TRX[0.000783000000000],USD[-0.588680184184159G],USDT[0.6779131527907040] |
| 04701648 | BTC[0.072896263650000],FTT[83.0889895000000000],USD[934.968913418206850Z],USDT[0.0000000100766906] |
| 04701652 | SOL[0.0000000082918700] |
| 04701664 | USDT[0.0022504800000000] |
| 04701676 | TRX[0.001554000000000],USDT[0.8941370000000000] |
| 04701681 | RSR[1.000000000000000],SOL[0.000000007090936Z],XRP[0.0000007909936Z],USDT[0.000000000813832] |
| 04701684 | 1INCH[199.960000000000000],BTC[0.785391680000000],BUSD[200.000000000000000],ETH[12.659518510000000],ETHW[12.659518510000000],NFT (543745573955462996)[1],SOL[27.738511920000000],TRX[18611.224607360000000],USD[702.637109030000000],USDT[45020.623419020000000],XRP[1726.474993360000000] |
| 04701688 | SOL[56.395672100000000],USD[1030.550050000000000],USDT[2898.947395000000000] |
| 04701693 | TRX[0.000777000000000],USD[0.497468810497520D] |
| 04701694 | USD[0.8676854800000000] |
| 04701702 | TRX[0.000777000000000],USD[0.000000035841182],USDT[0.0000000027135320] |
| 04701704 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.0573139500000000],KIN[3.000000000000000],MATIC[1.176769030000000],NEAR[0.000036790000000],NFT (333663772754072539)[1],NFT (346908671893372160)[1],NFT (377132243124676217)[1],NFT (556967976595962649)[1],RSR2.000000000000000],TRX[2.003114000000000],UBXT[1.000000000000000],USD[0.000000079513872],USDT[9.944803463739981] |
| 04701710 | BAO[3.000000000000000],BTC[0.000000004000000],KIN[2.000000000000000],NEAR[0.000000635793640],TRX[0.000777000000000],USD[0.000000072251720] |
| 04701710 | TRX[0.000777000000000],USD[-0.129783910349964],USDT[0.1584524716786520] |
| 04701714 | DOGEBULL[417.755130000000000],LINKBULL[4340.200440600000000],MATICBULL[1409.361786496997050],SHIB[0.000000253579360],THETABULL[10537.921115400000000],USD[0.0276547150004223],XLMBULL[1628.274130200000000],XRPBULL[181577.887358216826936] |
| 04701717 | ATLAS[48499.994000000000000],USD[0.073830664250000] |
| 04701718 | BTC[0.000038070000000],ETH[0.000000008000000],GST[1.899940000000000],LUNA2[0.238036675000000],LUNA2_LOCKED[0.557208557500000],LUNC[1000.001368000000000],SOL[0.007000000000000],TRX[0.000856000000000],USD[0.250477210000000],USDT[58.394091512589337] |
| 04701721 | APT[5.050328900000000],BNB[0.000000060000000],FTT[0.001594290000000],GMT[1.000000000000000],GST[5.000000000000000],SOL[0.303205314705964],TRX[94.048083750000000],USD[3.021286055750000],XRP[0.679944187991783Z] |
| 04701724 | AKRO[1.000000000000000],KIN[36331.067962590000000],LUNA2_LOCKED[0.000062400537630],LUNC[5.823363621848102Z],TRX[0.005439000000000],USD[0.000000053048678],USDT[0.000000020996636],WNDR[1.040980250000000000] |
| 04701725 | NFT (303467171977800461)[1],NFT (377653280972433057)[1],NFT (432444241375126912)[1],USD[0.251729881136250],XRP[61.00000000000000] |
| 04701735 | GMT[168.544781280000000],TRX[0.000777000000000],USDT[1.6691480000000000] |
| 04701738 | SOL[0.000000010000000],TRX[0.000778000000000],USD[0.0074418034000000],USDT[0.3243430450000000] |
| 04701739 | USDT[1.0338000000000000] |
| 04701740 | USD[2.479772023522212200],USDT[0.000000089266750],XPLA[14.708524010000000] |
| 04701742 | LUNA2[0.021189174050000],LUNA2_LOCKED[0.049441406110000],USD[0.008900000000000],USTC[2.9994300000000000] |

Schedule F-6: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04701743 | LUNA2[0.106660553100000000],LUNA2_LOCKED[0.248874623900000000],LUNC[23225.560000000000000000],USD[47.264588448658840000000000000] |
| 04701745 | LUNA2[0.006634011632000000],LUNA2_LOCKED[0.015479360470000000],LUNC[1444.570000000000000000],SOL[27.694536770000000000],USD[0.148094140000000000],USDC[417.000000000000000000],USDT[1025.100305278861860000] |
| 04701749 | GMT[0.000000001481800000],SOL[0.000000000096728600],USD[0.000000004982230000] |
| 04701754 | USD[30.000000000000000000] |
| 04701760 | BNB[0.117686000000000000],GST[0.053320000000000000],LUNA2[0.227445207000000000],LUNA2_LOCKED[0.530705483000000000],LUNC[49526.672684000000000000],TRX[0.001554000000000000],USD[3.138212800000000000],USDT[78.338438510971273600] |
| 04701763 | TRX[2585.029108000000000000],USD[-4.979702048000000000] |
| 04701765 | AMC[14.997150000000000000],DOGEBULL[1281.056553000000000000],FTT[25.295193000000000000],SOL[4.429158300000000000],TRX[428.918490000000000000],USD[0.044657416300000000],XRPBULL[1472020.263000000000000000] |
| 04701766 | TRX[0.645907000000000000],USDT[3.049816409550000000] |
| 04701777 | BRZ[0.000000001471784.00],BTC[0.005062217243405.2],ETH[0.000000005299163.2],USD[-1.730454263131981500000000000] |
| 04701782 | BTC[0.000490520000000000],ETH[0.004476360000000000],ETHW[0.004421600000000000],FTT[0.004624941591424.48],GMT[10.803324220000000000],GST[1424.827080720000000000],SOL[0.195842430000000000],TRX[0.007770000000000000],USD[2.697719078806880.8],USDT[2.022210970000000000] |
| 04701783 | TRX[0.781924000000000000],USD[2.961010088500000000] |
| 04701791 | TRX[0.007780000000000000],USDT[0.000002794859937.1] |
| 04701793 | USD[101.800000000000000000] |
| 04701806 | TRX[0.007777000000000000],USDT[0.000000008872797.1],USDT[0.000000032461595] |
| 04701808 | TRX[0.007799000000000000],USD[-1.711316350000000000],USDT[1.719850000000000000] |
| 04701809 | TRX[1.649514000000000000],USDT[2.644704634000000000] |
| 04701811 | NFT[456436140538647816][1],NFT[509633664147687872][1],NFT[513350774681010321][1],TONCOIN[68.295760000000000000],USD[0.007991255000000000],USDT[0.356830331744282.0] |
| 04701818 | BTC[0.000022040000000000] |
| 04701819 | USD[0.000010345918045] |
| 04701820 | TRX[0.007777000000000000] |
| 04701828 | ATLAS[54.200000000000000000] |
| 04701828 | BTC[0.000000009582460.0],LUNA2[0.160334216800000000],LUNA2_LOCKED[0.374113172500000000],TSLA[0.004491670000000000],TSLAPRE[0.000000039652200],USD[0.000201609850220.0],USDT[4.740361088315775.0],USTC[22.696083330000000000] |
| 04701844 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SXP[2.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000001578566028] |
| 04701853 | AKRO[4.000000000000000000],BAO[19.000000000000000000],BAT[2.000000000000000000],BTC[0.000000023845154],DENT[4.000000000000000000],ETH[0.000000030000000],KIN[18.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[3.005064000000000000],UBXT[5.000000000000000000],USDT[0.000053421662038] |
| 04701863 | TRX[0.000844000000000000],USD[0.000000185217108],USDT[-0.000045043047.1129] |
| 04701866 | DOGEBULL[3159.315217000000000000],TRX[1857.510967320000000000],USD[3.156076481571061],USDT[0.009652113100000],XRPBULL[26873333.160000000000000000] |
| 04701871 | LUNA2[0.005357443348000],LUNA2_LOCKED[0.012500701150000],USD[0.005654869000000000],USTC[0.758372000000000000] |
| 04701875 | USD[492.920344772000000000] |
| 04701878 | NFT[423302887774286170][1],NFT[512158653943055178][1],TRX[0.000016114622759.8] |
| 04701880 | KIN[1.000000000000000000],LUNA2[0.511278512500000000],LUNA2_LOCKED[1.163437876000000000],USD[0.000000084506422],USDC[1163.288636090000000000],USTC[72.905284960000000000] |
| 04701882 | DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000008528814029] |
| 04701883 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],KIN[1.000000000000000000],TRX[3.000844000000000000],UBXT[2.000000000000000000],USD[0.000000105961789],USDT[0.000000097495135] |
| 04701885 | ETH[0.000000100000000],GBP[0.163315216633.0212] |
| 04701887 | USD[0.050625168000000] |
| 04701889 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000094000000],DENT[1.000000000000000000],DOT[1.187499910000000000],ETH[0.062893717200000],ETHW[0.062113387200000],KIN[2.000000000000000000],MATH[1.000000000000000000],SHIB[1371387.609626570000000000],SOL[0.711015650000000000],TRX[1.000000000000000000] |
| 04701891 | XX[1.000000000000000000],UBXT[1.000000000000000000],XRPR[0.000000000016057984] |
| 04701892 | BTC[0.000033060000000000],USD[0.001181242785028] |
| 04701893 | KSHIB[880.000000000000000000],SHIB[120000.000000000000000000],SOL[0.250000000000000000],USD[0.628872751565895],USDT[0.175056138703503.5],XRP[7.420603932000000000] |
| 04701896 | TRX[0.961742000000000000],USD[0.377040316500000000] |
| 04701902 | BUSD[1000.000000000000000000],GLD[0.841311660000000000],NOK[22.342801578428978.2],NVDA[1.486004589387240.0],PAXG[0.365453300000000],USD[500.032707241407156.0],USDT[3386.772788921831676.0] |
| 04701903 | BNB[0.000000040000000],NFT[317779129844976075][1],NFT[466533774111743793][1],NFT[472338746016475776][1],NFT[483779353137607950][1],SOL[0.000000002821126.6],TRX[0.000000037663744] |
| 04701910 | NFT[519736832284971937][1],NFT[525806640392177215][1],NFT[562936994868949361][1],TRX[0.000078000000000],USD[0.912515735000000000] |
| 04701913 | BTC[0.003100000000000000],SOL[2.030846800000000],TRX[0.002332000000000000],USD[2.163673624451579.5],USDT[173.086285613776860.0] |
| 04701915 | BTC[0.000000010000000],ETH[1.000000000000000],ETHW[0.000013360000000],FTT[288.699271841794080.2],NFT[324179784302543218][1],NFT[325736443662829091][1],NFT[345897215555516771][1],NFT[375040782836755610][1],NFT[425633753401389047][1],NFT[444010455680995578.7][1],NFT[446104556809955787][1],NFT[480865725729998095][1],NFT[494009948669420070][1],NFT[504757233664386642][1],NFT[521393437224543322][1],NFT[542584773668132867][1],NFT[556173133542786828][1],NFT[558221917813428472][1],TSLA[0.059988600000000000],USD[8.513386040000000000],USDT[0.111282780000000000] |
| 04701919 | BAO[2.000000000000000000],BAT[1.000000000000000000],USD[23.444871730451479.2] |
| 04701921 | TRX[0.007777000000000000],USD[0.003240428615000.0],USD[0.000000000125000] |
| 04701929 | USDT[36.399807847727362.6] |
| 04701932 | USD[0.001476008419086.2] |
| 04701933 | NFT[400103815815093569][1],NFT[449746021083817931][1],NFT[560710311046926344][1],TRX[0.007777000000000000] |
| 04701939 | GBP[0.000000023578992],USD[0.000000021238522] |
| 04701941 | NFT[307610141687872134][1],TONCOIN[21.200000000000000000],USD[0.001559670200000000],USDT[0.002300000000000000] |
| 04701943 | USD[0.000000698887162.4] |
| 04701951 | SOL[0.000000003976100],TRX[0.000000046000000],USD[0.009057403446443],USDT[0.002280010114923.0] |
| 04701961 | ALGO[0.000000067071130],APT[0.000000055619486],BNB[0.000000023124364],ETH[0.061876841620600.0],SOL[0.000000018741816],TRX[0.001554000000000000],USD[0.000000076791122],USDT[1.012151907889502.6] |
| 04701965 | DOGEBULL[228.500000000000000000],USD[0.004872155000000],XRP[0.500000000000000] |
| 04701977 | TRX[0.000001000000000],USD[0.000000067836839],USDT[0.000000063434556] |
| 04701981 | BTC[0.062347634000000],ETH[0.000030080000000],ETHW[0.000213660000000],FTT[0.003921700000000],NFT[333020486719221920][1],NFT[334412085046828472][1],NFT[358154276092927464][1],NFT[371360509559115220][1],NFT[377426385108222934][1],NFT[390127165053768199][1],NFT[497020656319032653][1],SOL[32.952829990000000],TONCOIN[0.084697800000000],TRX[5811.107246490000000],USDT[87.819442129919200] |
| 04701982 | AVAX[0.000007315400000],NFT[314856071634411524][1],NFT[318712543692541522][1],NFT[334238370024491879][1],NFT[483639764642836017][1],NFT[536927234803885741][1],TRX[0.000001000000000],USD[0.005982164292452.8],USDT[0.008139049811913],XPLA[20.387176470000000] |
| 04701983 | BTC[0.019996200000000],ETH[0.439916400000000],TRX[426.918870000000000],USD[0.202276537069876.0] |
| 04701988 | AKRO[2.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],ETH[0.000082100000000],FIDA[1.000000000000000],HOLY[1.013079950000000],HXRO[1.014049170000000],KIN[1.000000000000000],OMG[1.000000000000000],RSR[1.000000000000000],SECO[1.019345220000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX2[0.000000000000000],USD[0.000000000212102],USDT[0.001859444490669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04701990 | NFT[2986998339091912S0][1],NFT[3847301879388231194][1],TRX[0.000777000000000000],USDT[0.681597300000000] |
| 04701996 | APE[0.096360000000000000],BTC[0.000987000000000000],DOGE[0.771400000000000000],ETH[-299.316523710063867],ETHW[-162.747220626279945],FTT[65.776781000000000],LUNA2[0.315044052100000],LUNA2_LOCKED[0.735102788100000],LINC[68008.699854000000000],SOL[0.003879660000000],UNI[0.097160000000000000],USD[657462.457041661161040],USDC[80576.000000000000000],USDT[-50342.068668250045729] |
| 04702004 | BAO[2.000000000000000000],BNB[0.000000050000000],ETH[0.015303070000000],ETHW[121.012991710000000],KIN[2.000000000000000000],NFT[3241542192881559915][1],NFT[3590576706621682611],SOL[0.001507702227879],TRX[1.002332000000000000],UBXT[1.000000000000000000],USD[0.382656048732917S],USDC[47.498814960000000],USDT[424.913820443944512] |
| 04702008 | ETH[0.000000002150000],TRX[0.000780000000000],USDT[0.000006682846977],USDT[0.00000008256722S] |
| 04702010 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000007228964S],GENE[0.000000054313600],KIN[1.000000000000000] |
| 04702014 | NFT[2980332413307749966][1],NFT[4965142517145059868][1],USDT[10.000000000000000] |
| 04702016 | GMT[0.009998400000000],USD[0.687938560000000],USDT[4.011665463134736O] |
| 04702018 | BTC[0.133369266000000],ETH[1.925067060000000],ETHW[1.920567060000000],UNI[681.265848500000000],USD[6057.235560002726500],USDT[277.607534500000000] |
| 04702021 | TONCOIN[0.010000000000000],USD[0.000000034405605] |
| 04702026 | TRX[0.000777000000000],USDT[0.000000318187132] |
| 04702032 | USD[0.056353540800000],USDT[0.000000089825601] |
| 04702034 | USD[0.000000017984133] |
| 04702042 | TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000067510424] |
| 04702044 | BNB[0.000000160000000],GMT[0.000000024339736],SOL[0.000000046431700],TRX[0.000000062000000],USDT[0.000000087453793] |
| 04702065 | SOL[0.000000019756800] |
| 04702067 | TRX[0.000777000000000],USDT[0.000062445093080] |
| 04702075 | LUNA[0.891366427200000],LUNA2[2.079854997000000],LUNA2_LOCKED[2.871437870000000],USD[0.000008199384507] |
| 04702076 | USD[0.590313700000000] |
| 04702081 | AXS[0.096803720180200],ETH[0.007568000000000],ETHW[0.007568000000000],GST[0.057079000000000],KNC[0.093961736000000],NFT[3798249497952507447][1],NFT[4968804537833373341][1],NFT[5734492855393227961[1],SOL[0.000165530000000],TRX[0.632738009740592],USD[0.008491176453765],USD[0.009067988014684S],XRP[0.517050000000000] |
| 04702082 | BNB[0.000000020055000],SOL[0.000000054674167],TRX[0.000001062897300] |
| 04702085 | GMT[0.570500000000000],GST[0.044330000000000],TRX[0.001020000000000],USD[5.846768781750000],USDT[0.825747774250000] |
| 04702093 | USD[0.000451140000000],USDT[9.336037600000000] |
| 04702095 | USD[1.488446700000000] |
| 04702101 | TRX[0.000777000000000],USDT[4.000000000000000] |
| 04702102 | TRX[0.000777000000000],USDT[0.999963600000000] |
| 04702103 | BAO[2.000000000000000],USDT[0.000000011490474] |
| 04702109 | BTC[0.000000063186970],GST[0.005479040000000],SOL[0.000097300000000],TRX[0.001554000000000],USD[0.195478058791774Z],USDT[0.000000090000000] |
| 04702124 | SOL[0.000000010920662],TRX[0.000056000000000],USD[6.978240726717994O],USDT[1.475596709823020O] |
| 04702125 | DOGEBULL[272.945400000000000],USD[0.206984290000000],USDT[22.985099440000000],XRP[0.750000000000000],XRPBULL[769246.120000000000000] |
| 04702126 | USD[0.002501848916368O],USDT[0.409746328875000] |
| 04702131 | DOGE[568.000000000000000],SHIB[1200000.000000000000000],USD[83.734016522962500000000000] |
| 04702140 | TRX[0.000000034000000],USD[-0.068994246117618],USDT[0.506021797750000],XRP[0.961240000000000] |
| 04702145 | TRX[0.000046000000000],USDT[180.997705170000000] |
| 04702147 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000090470397],USDT[0.000008168503145] |
| 04702149 | TRX[0.000777000000000],USD[2.093639640000000] |
| 04702153 | BAO[1.000000000000000],BTC[0.758780240000000] |
| 04702157 | BNB[0.000031700000000],GST[0.074020000000000],LUNA2_LOCKED[0.000000124322870],LUNC[0.000000010000000],TRX[0.000100000000000],USD[-0.000701166703732],USDT[0.000000015581414] |
| 04702158 | DOGEBULL[29.900000000000000],USD[0.026133602750000],XRP[0.750000000000000] |
| 04702160 | BNB[0.000000079298956],BTC[0.000000035691585],ETH[0.124391374304192],ETHW[0.000000096500000],FTT[0.000039134314010],LUNA2[0.542029955900000],LUNA2_LOCKED[1.228569267000000],LUNC[0.000000144482935],SOL[0.000000009242338],USD[0.000002426944130S],USDT[0.000000106430149] |
| 04702168 | TRX[0.000777000000000],USD[0.000034208332912],USDT[0.000000008822380] |
| 04702185 | USD[1.000000000000000] |
| 04702197 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001200000000],ETHW[0.518868120000000],KIN[2.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[6.000034000000000],USDT[0.000000093630197] |
| 04702200 | LUNA2[0.008868009250000],LUNA2_LOCKED[0.016025356490000],SOL[12.057113850000000],TRX[0.484777000000000],USDT[0.000000012500000],USTC[0.972200000000000] |
| 04702205 | ETH[0.000000010000000],SOL[0.005235470000000],TRX[0.001140000000000],USD[0.000000173430360],USDT[1.069596881520773] |
| 04702206 | TRX[0.001559000000000] |
| 04702207 | DA[0.031017800201472O],USDT[0.000511001887868] |
| 04702210 | TRX[0.000777000000000],USDT[0.000006859528019] |
| 04702212 | FTT[26.000000000000000],USD[49.061158419000000] |
| 04702215 | EUR[97.741185727360749Z],TRX[0.000001000000000],USD[256.765825192672840900000000],USDT[0.598327021339341Z] |
| 04702217 | BAO[1.000000000000000],ETHW[0.100000000000000],NFT[3743628776232343852][1],NFT[4577238711616809821[1],NFT[5188688864414811191[1],NFT[5395729469396952681[1],SOL[0.001556000000000],USD[-2.451491313790000],USDT[361.094342472146506] |
| 04702219 | USD[0.007971000000000] |
| 04702223 | ETH[1.029927460000000],ETHW[1.029494980000000],LUNA2[0.803797960000000],LUNA2_LOCKED[1.821028991000000],LUNC[175028.632506460000000],SOL[51.704738720000000],USD[0.000000054944800],USDC[534.963963840000000] |
| 04702230 | GBP[0.000000139245387] |
| 04702237 | TONCOIN[8.000000000000000],USD[0.115299569000000],USDT[0.000000009787454Z] |
| 04702241 | BTC[0.000000035500000],CRO[80.000000000000000],FTT[3.864600360000000],USD[0.417755431003592Z] |
| 04702243 | AMC[0.098836000000000],DOGEBEAR[2021[0.035742000000000],DOGEBULL[14705.175567000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[4.291936243000000],NFT[2994602722548722311[1],NFT[46880608785579928741[1],NFT[5728206767802903001[1],SHIB[14595706.000000000000000],USD[23.105157884218491],USDTB[0.000000044900302],XRP[0.408040000000000] |
| 04702245 | LUNA2[3.217799458000000],LUNA2_LOCKED[7.508198735000000],LUNC[700682.606668000000000],SOL[0.007958000000000],SOS[190000.000000000000000],USD[5.107923589200000],USDT[3.112020878000000] |
| 04702259 | SOL[0.000000010000000] |
| 04702260 | LUNA2[0.000332146189200O],LUNA2_LOCKED[0.000775007774900],LUNC[72.325532000000000],SOL[0.009250502000000],TRX[0.000817000000000],USD[3310.376734117763401S],USDT[0.420595771540333] |
| 04702261 | SPY[0.001941910000000],USD[0.000001607102217Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04702271 | ETH[0.000000020000000],ETHW[0.000000020000000],USD[3.430758351463832! |
| 04702277 | BTC[0.000000027986900],TRX[0.188389000000000] |
| 04702283 | SOL[0.004580039368070],USD[1.491607450000000] |
| 04702286 | TRX[0.000010000000000],USD[0.000965499252072: |
| 04702295 | AKRO[1.000000000000000],GOG[4448.078200230000000],RSR[1.0000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000],USDT[313.5653237262758462] |
| 04702302 | USDT[0.000000422160880! |
| 04702303 | FTT[0.000000066777054],NFT (405914513459506549)[1],NFT (436672178942088128)[1],NFT (453252342401601737)[1],USDT[2.3085854947100720] |
| 04702304 | AKRO[1.000000000000000],FIDA[1.002313130000000],USD[0.000000983747452],USDT[0.000481091950862] |
| 04702306 | DOGEBULL[310.899600000000000],TRX[12.941817000000000],USD[0.037700799900000],USDT[0.000000100435102] |
| 04702307 | AKRO[1.000000000000000],ETH[0.005234720000000],ETHW[0.005166270000000],GMT[1.248540170000000],KIN[3.000000000000000],USD[14.3690458488498920],USDT[0.000000118577625] |
| 04702311 | GMT[23.054780000000000],GST[55.953900000000000],NFT (334139970531294016)[1],TRX[0.000781000000000],USD[186.064020219010000],USDT[71.1900485333750000] |
| 04702313 | USD[0.029803562166480],USDT[0.000000068678213] |
| 04702318 | ETH[0.000095730000000],ETHW[0.000095730000000],USD[0.000000050000000],USDT[0.0000000860971521 |
| 04702320 | ALCX[0.000000008526325],APE[0.000000003880000],DOGE[0.000000010000000],FTT[0.186339898000000],HT[1306.600000000000000],LUNA2[0.0000000263962545],LUNA2_LOCKED[0.000000061591260],LUNC[0.000000016000000],NFT (508442652185106212)[1],SRM[0.486348690000000],SRM_LOCKED[14.831946210000000],USD[30.5637544318112525],USDT[0.000000071524950],XRP[0.00000002530843! |
| 04702321 | TRX[0.701486000000000] |
| 04702322 | USD[0.097296545000000],USDT[0.000000008000000] |
| 04702324 | BTC[0.000028029642500],ETH[0.000606420000000],ETHW[0.000606420000000],SOL[35.370000000000000],USD[0.005211173900000],USDT[0.000000025000000] |
| 04702328 | TRX[0.000844000000000],TSLA[0.029880000000000] |
| 04702332 | TRX[0.000253000000000],USDT[5108.3400418200000000] |
| 04702334 | BTC[0.196025750000000],ETH[1.544109040000000],ETHW[1.543649930000000],GST[0.029002990000000],SOL[0.078838150000000],TRX[0.000777000000000],USD[0.373395945500000],USDC[4190.000000000000000],USDT[3.8658844375037454] |
| 04702335 | USD[0.000002407344824],USDT[0.000000039537815] |
| 04702340 | BEAR[30000.000000000000000],USD[17.9651151995000000] |
| 04702346 | USD[0.000000275177708] |
| 04702348 | BNB[0.000012595000000],ETH[0.000000020000000],TRX[0.001558000000000],USD[0.905002912756307],USDT[0.004029845601751] |
| 04702356 | AKRO[1.000000000000000],BTC[0.000086610000000],FTT[5.115067640794240],TRX[0.000777000000000],USD[5.702654286000000],USDT[0.000000014835551] |
| 04702357 | SOL[0.000000015735700],TRX[0.000013000000000] |
| 04702360 | AKRO[1.000000000000000],BAO[19.000000000000000],BNB[0.000000096737889],CRO[0.000000003517110],DENT[1.000000000000000],ETH[0.000000025025117],KIN[21.000000000000000],RSR[1.000000000000000],SOL[0.000000004127686],TRX[1.000000074250322],USD[0.000000537680867],USDT[4.3291878066886378] |
| 04702361 | MATIC[0.000000006850000],TRX[0.000000006800000] |
| 04702369 | MATIC[0.000000005000000],TRX[0.000002000000000],USD[0.000000063020750],USDC[4748.221255070000000],USDT[0.007190160832634( |
| 04702375 | BTC[0.000242770000000],USD[0.009857310607827],USDT[0.003565770002413( |
| 04702380 | GBP[0.000000083420100] |
| 04702384 | USD[72.690000000000000] |
| 04702389 | BAO[1.000000000000000],CHF[0.098874485883819],KIN[1.000000000000000] |
| 04702392 | ETH[0.000314400000000],FTM[0.763227890000000],USD[0.008335192000000],USDT[0.0038302384706928] |
| 04702394 | BTC[0.000000006920248],USD[0.4070956995639178] |
| 04702397 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],DOGE[0.011803620000000],ETH[0.000001742122290],ETHW[0.150848932122290],FTT[1.609946674810698],KIN[11.000000000000000],NFT (325759906066281105)[1],RSR[1.000000000000000],SHIB[296.461604080000000],TRX[0.004159000000000],UBXT[1.000000000000000],USD[0.000971716908702],USDT[0.000000074751717] |
| 04702398 | LUNA2[15.122923220000000],LUNA2_LOCKED[35.286820840000000],USD[2.737379760020741 6],USDT[0.000000089119800] |
| 04702399 | TRX[0.000030000000000],USDT[10738.8325285763206200] |
| 04702404 | BRZ[0.003920000000000],BTC[0.004898765000000],ETH[0.000978150000000],ETHW[0.123978150000000],GAL[2.696713000000000],LUNA2[0.050741585490000],LUNA2_LOCKED[0.118397032800000],LUNC[10427.642818293113200],USD[936.5278529646782000] |
| 04702406 | HXRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000068709720],TRX[0.000778000000000],USDT[0.000000046927071] |
| 04702408 | USD[30.000000000000000] |
| 04702412 | USDT[0.050309366000000] |
| 04702423 | BAO[3.000000000000000],FTT[25.000000095440000],KIN[3.000000000000000],SLP[0.000000008307050],TRX[1.002299490000000],USD[0.003069485653769],USDT[0.000000003025205] |
| 04702424 | TRX[0.000778000000000],USDT[0.866235252000000] |
| 04702430 | TRX[0.000777000000000],USDT[0.072100325000000] |
| 04702431 | BTC[0.000103230000000],ETH[0.000000020000000],ETHW[0.000000020000000],USD[0.000080941993452] |
| 04702453 | KIN[1.000000000000000],NFT (425406456700054647)[1],NFT (480159001578650989)[1],UBXT[1.000000000000000],USD[669.2060402377054297],USDT[0.000000025000000] |
| 04702460 | USDT[0.000005575018600] |
| 04702464 | TRX[0.000777000000000],USD[0.007259985000000],USDT[45.950000000000000] |
| 04702466 | FTT[45.991480000000000],USD[0.065065136000000] |
| 04702468 | TRX[0.008575000000000],USDT[0.000000046787251] |
| 04702477 | SOL[0.064239050750120],TRX[0.267373000000000],USD[1.583629629895430],USDT[-0.9098435451658341] |
| 04702479 | GMT[0.044187800000000],USD[0.152558744702957( 0],USDT[0.090870963380163( |
| 04702480 | GMT[0.398887030000000],GST[233.969537000000000],USD[0.348387436340707 1],USDT[509.0193795768750000] |
| 04702491 | AVAX[1.911801050000000],BTC[0.001784020000000],ETH[0.443661080000000],ETHW[0.266661080000000],SOL[1.145618620000000],TONCOIN[75.676161694261870 0],USDT[0.000106339271324] |
| 04702493 | TRX[0.000785000000000],USDT[3780.9069026400000000] |
| 04702519 | USD[5.000000000000000] |
| 04702520 | USD[0.000003920985837] |
| 04702527 | TRX[33.444529905258311 3],USDT[0.000000077556545] |
| 04702529 | LUNA2[0.109342318200000],LUNA2_LOCKED[0.255132075800000],LUNC[23809.520000000000000],SOL[0.004534420000000],TRX[0.000843000000000],USD[0.850520150000000],USDT[1.000000020528700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04702538 | TRX[0.0007770000000000] |
| 04702541 | BNB[0.0100000000000000] |
| 04702549 | BTC[0.0000000018363571],ETH[0.0000000083559472],LTC[0.0000000080000000] |
| 04702552 | APE[0.0023760000000000],ETH[0.9884189712008200],ETHW[0.0000148205920974],USD[0.7114764267789957] |
| 04702566 | APT[0.0000000380000000],SOL[0.0010000089131400],TRX[0.9884560000000000],USD[22.7088563144470162],USDT[7.2028319293750000] |
| 04702567 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],GMT[0.0110252950000000],KIN[8.0000000000000000],SOL[19.2870296400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[7.8985164539733120],USD[0.0000010068966573] |
| 04702569 | USD[0.2725484734700000],XRPBULL[20000.0000000000000000] |
| 04702571 | FTT[0.0000000050858660],MBS[0.0000000049593475],USD[0.0000000027139343],USDT[347.4471732228670187] |
| 04702573 | BNB[0.0001661895205367],LTC[0.0000000060000000],NEAR[0.0000004679363],TRX[0.0007770000000000],USDT[0.1283399705062155] |
| 04702575 | ETH[0.0222328200000000],ETHW[0.0215950200000000],USD[1.5709544184168096] |
| 04702576 | USD[0.0574010063503012],USDT[0.0000008617645272],XRP[27.8050231200000000] |
| 04702585 | USD[0.0000525221000000],USDT[0.0001000082483046] |
| 04702588 | APT[25.5831006400000000],USD[0.0000000358199312] |
| 04702590 | BTC[0.0000016094500000],CHZ[0.6319131600000000],ETH[0.0007791650000000],ETHW[0.2056758450000000],EUR[0.6831571900000000],FTT[426.2229572600000000],KIN[1.0000000000000000],NFT[308520727758120169],[1],NFT[423690330896180484],[1],NFT[439638454568862782],[1],NFT[444479576039124249],[1],SOL[0.0096249200000000],USD[1299.7621706852250900],USDT[0.0000001320133395] |
| 04702593 | FTT[0.0001181208857060],USD[0.0000000063000000],USDT[0.0000000003904468] |
| 04702595 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000001489893968] |
| 04702596 | USDT[8.7833470760270033] |
| 04702599 | BNB[0.0000000074273368],BTC[0.0000454386938311],TRX[0.1013220000000000],USD[0.4926844726912440],USDT[-1.0075027315033744] |
| 04702607 | NFT[469526253545956520],[1],USD[0.0000000561992333],USDT[0.0001050179987743] |
| 04702609 | ANC[158.6394773800000000],KIN[1.0000000000000000],USDT[228.3990500010029572] |
| 04702620 | TRX[0.0007780000000000],USDT[1.2145356325000000] |
| 04702631 | BTC[0.0000000061991200] |
| 04702635 | BUSD[0.3098073000000000],USD[0.0003163998000000] |
| 04702636 | USD[88.0000000000000000] |
| 04702640 | LUNA2[0.0000000205674246],LUNA2_LOCKED[0.0000000479906573],LUNC[0.0044786000000000],TONCOIN[33.0000000000000000],USD[0.0251601861048050] |
| 04702644 | SOL[0.0000000016502500],TRX[0.0000000001881220],USD[0.0000000076038414] |
| 04702648 | TRX[0.0007820000000000] |
| 04702651 | TRX[0.0017270000000000],USD[170.3445119000000000],USDT[1.7838830735408728] |
| 04702661 | APE[0.0000020400000000],AXS[0.0950485300000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000986575553],KIN[3.0000000000000000],LUNA2_LOCKED[46.4558424200000000],RSR[3.0000000000000000],SHIB[794727.9141858400000000],SPELL[1896.2954843400000000],UBXT[1.0000000000000000],USD[0.0000012186621124] |
| 04702665 | BTC[0.0000069520107000] |
| 04702675 | NFT[368498276995362330],[1],NFT[452432562937184692],[1],NFT[477430109535322288],[1],NFT[481354530455641938],[1],NFT[514744808485491802],[1],TRX[0.0001350000000000],USD[0.0000000010483856],USDT[143.0420080000000000] |
| 04702681 | ETH[0.0007720000000000],ETHW[0.0007720000000000],SOL[0.0027470400000000],USD[0.0054785134392500],USDT[0.0500000000000000] |
| 04702687 | TRX[0.0007770000000000],USD[1.7401956212479785],USDT[0.0078725693389550] |
| 04702688 | BNB[0.0000000007000000],ETH[0.0000000065999900],FTT[0.0709855000000000],MATIC[0.0000000077244920],TRX[0.0000000029642670] |
| 04702691 | BTC[0.0001760099261588],USD[0.7244930553826918] |
| 04702696 | ETH[0.2864117234625000] |
| 04702698 | CRO[10.0000000000000000],USD[0.2869922002500000] |
| 04702700 | USD[0.0000000078627280],XRP[1.0000000000000000] |
| 04702702 | DENT[1.0000000000000000],ETH[0.6798640000000000],HT[0.0583400000000000],LDO[0.8952000000000000],LUNA2[22.9967922100000000],LUNA2_LOCKED[53.6136278400000000],MANA[0.9820895300000000],STG[0.7738000000000000],USD[18042.3575388992361802],USDT[963.2500000085703101] |
| 04702703 | FTT[25.0000002600000000],HT[103.8000000000000000],SUN[0.0007590000000000],TRX[0.5800000000000000],USD[1856.3241224120804022],USDT[0.0000000010736055] |
| 04702705 | APE[0.0701800000000000],DYDX[0.0273200000000000],ETH[0.0004132000000000],FTT[4.3000000000000000],LDO[0.9912000000000000],LINK[0.0393600000000000],LUNA2[0.0000002502846071],LUNA2_LOCKED[0.0000005583997415],LUNC[0.0054500000000000],USD[0.2734326229500600] |
| 04702706 | SOL[0.2409235800000000],TRX[0.0015540000000000],USD[1.0341832000000000],USDT[0.0000082681711840],XRP[25.4862950000000000] |
| 04702721 | LUNA2[0.5833278713000000],LUNA2_LOCKED[1.3610983660000000],LUNC[127020.8721110000000000],TRX[0.0847960000000000],USD[0.0000003970878000] |
| 04702724 | USD[0.2024132974574270],USDT[0.0658289478875000] |
| 04702740 | BEAR[909.2000000000000000],BTC[0.0000347300000000],FTT[0.0000000016058200],SNX[0.0893400000000000],USD[2.5867708847858260],USDT[0.0000000103779470] |
| 04702742 | USD[0.0001824157130556] |
| 04702757 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],FRONT[1.0000000000000000],GMT[0.7534666207956150],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0008243190753088],TRX[1.0007770000000000],USD[0.0049680599893300],USD[0.0000000055687028] |
| 04702759 | USD[0.0000004720070740] |
| 04702760 | BAO[13.0000000000000000],BTC[0.0149225700000000],DENT[1.0000000000000000],ETH[0.1313396300000000],GBP[3.0086780838495045],KIN[15.0000000000000000],LUNA2[0.7263289630000000],LUNA2_LOCKED[1.6347072150000000],LUNC[3.2545004500000000],MATIC[20.7751942700000000],RSR[2.0000000000000000],SHIB[429730.3276932100000000],SOL[0.4198250000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[4.7586844284525653],USDT[1.9424067746176286],XRP[108.7034984000000000] |
| 04702762 | HT[0.0000000004111588],MATIC[0.0000000100000000] |
| 04702775 | ATLAS[9.8465544400000000],BTC[0.0018005000000000],DOT[0.5845250600000000],ETH[0.0403973400000000],LTC[0.0028551500000000],USD[0.0000088724593540] |
| 04702777 | USD[0.0000000780240385],USDT[0.0000000573540005] |
| 04702778 | BTC[0.0027208700000000],EUR[0.0000000097465660],USD[37.7744127718465578000000000] |
| 04702786 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BNB[0.3938791100000000],ETH[0.0378179700000000],ETHW[0.0373513600000000],GBP[145.7783897513822794],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000033527215088] |
| 04702791 | ARS[990.0000000000000000] |
| 04702792 | BTC[0.0000000000000000],COMP[0.0000000030000000],ETH[0.8100160414916096],FTT[0.0000000009664812],LTC[0.0000000040000000],LUNA2[0.0000007394693614],LUNA2_LOCKED[0.0000001725428399],LUNC[0.0161021000000000],SOL[0.0000000200000000],USD[0.0000012356388014] |
| 04702794 | USD[30.0000000000000000] |
| 04702797 | USD[0.0000000062842906],USDT[0.0000000015997341] |
| 04702799 | USD[0.0000000062842906],USDT[0.0000000015997341] |
| 04702807 | ETH[0.0003869400000000],ETHW[0.0038694282242200],NFT[325978151651611789],[1],NFT[415836617720671724],[1],NFT[569318527725961544],[1],SOL[0.0000000050000000],TRX[0.0007770000000000],USD[0.0000006968602304],USDT[0.0000000053698653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04702808 | TRX[2797.750885870000000000],XRP[10.794734120000000000] |
| 04702819 | LUNA2[0.001876679120000000],LUNA2_LOCKED[0.004378917947000000],USTC[0.265653000000000000] |
| 04702824 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.000000100469892],USDT[0.000000049452628] |
| 04702831 | ETH[0.000000099871834],SOL[0.000000007520000],TRX[0.000149000000000],USDT[0.000000095299991] |
| 04702832 | BNB[0.000000000044149B],SOL[0.000000003950000],USD[0.000000234650980] |
| 04702834 | ETH[0.001999600000000000],ETHW[0.001999600000000000],USD[2.905390539424689],USDT[0.986412430000000000] |
| 04702858 | BAO[2.000000000000000000],GMT[0.285723860000000],SOL[0.000097560000000],TRX[1.000777000000000000],USD[3.012442335000000],USDT[0.000000041452291] |
| 04702864 | USD[0.000360440470496969] |
| 04702873 | SOL[2.911613470000000000],USD[0.000000088576061],USDC[16950.581828470000000],USDT[1000.001903338040000000] |
| 04702874 | BUSD[1813.748602900000000000],ETH[0.000337628000000],FTT[0.005065490000000000],GST[0.052946860000000000],SOL[0.009370610000000000],USD[0.000000050000000] |
| 04702878 | EUR[0.000000140246583] |
| 04702890 | ETH[0.000527870000000000],USD[0.008421679092000000],USDT[0.000000085848560] |
| 04702897 | USD[0.000000005003406] |
| 04702919 | USD[0.000000030000000] |
| 04702920 | SOL[0.000000000000000] |
| 04702924 | DOGE[76.000000000000000000],SHIB[400000.000000000000000000],SWEAT[11.997720000000000000],USD[0.053753846412500] |
| 04702927 | BTC[0.000000006737600],TRX[0.004732000000000] |
| 04702936 | LTC[0.000000054000000] |
| 04702941 | ETH[0.000000097612488],NFT[32144726193546053][1],NFT[45129390288466035][1],NFT[54503866972754108][1],SOL[0.000000004800000],USDT[0.000000080610196] |
| 04702949 | SOL[0.000000064269622] |
| 04702953 | SOL[0.000000036656000],TRX[0.000000025313689] |
| 04702955 | USD[45257.480216540000000000] |
| 04702973 | TRX[0.000777000000000],USDT[0.794632905000000000] |
| 04702994 | BTC[0.045136088752000000],ETH[0.002999400000000000],ETHW[0.002999400000000000],FTT[0.090901473393519E2],USD[0.568629822535561],USDT[4.328456048296712] |
| 04703000 | USD[30.000000000000000000] |
| 04703001 | TONCOIN[0.300000000000000] |
| 04703004 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000100397715],USDT[0.005857327191491] |
| 04703015 | TRX[0.000000001861867],USDT[0.000015339898118] |
| 04703016 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.051763545505462],DENT[1.000000000000000000],KIN[2.000000000000000000],SECO[1.002505310000000],TRX[1.000000000000000000],USD[0.000000023125389],USDC[1445.614457520000000] |
| 04703026 | DOGE[194.215838120000000000],USD[10.000000028465081] |
| 04703032 | BRZ[0.004995357025857],BTC[0.000328055657182],USD[0.000985529923138],USDT[0.002236881421450] |
| 04703034 | TRX[0.000037000000000],USD[-95.623261370283653],USDT[107.124847660000000] |
| 04703041 | BAO[2.000000000000000000],TRX[0.000777000000000],USDT[0.000000059651526] |
| 04703042 | AKRO[2.000000000000000000],AUD[0.036805268643834],BAO[1.000000000000000000],BTC[0.000000410000000],DENT[2.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[0.002073192742560] |
| 04703043 | FTT[0.005066536887860],LUNA2[1.596081192000000],LUNA2_LOCKED[3.724189449000000],LUNC[347550.040000000000000],NFT[36730242304733689B2][1],TONCOIN[930.900000000000000000],TRX[0.000778000000000],USD[0.099256752830127S],USDT[0.000000013107288B] |
| 04703044 | GST[0.044825670000000],NFT[29953614615831667S][1],NFT[41896160743671816][1],NFT[53962787441508397][1],TRX[0.000792000000000],USD[0.003701740935000],USDT[3.664218779500000] |
| 04703075 | TRX[0.027203000000000] |
| 04703078 | NFT[38205374862707167Z][1],NFT[40057569439666830][1],NFT[43936599531422401][1],TRX[0.000777000000000] |
| 04703097 | APE[0.000000002171936],ETH[0.000000001636425],TRX[0.000777000000000],USD[0.000008357133474],USDT[0.000001948684148] |
| 04703104 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[96.188193210000000] |
| 04703108 | BTC[0.000017460000000],MXN[0.004619957988242B] |
| 04703125 | AKRO[1.000000000000000000],BAO[17.000000000000000000],DENT[2.000000000000000000],ETH[0.000003100000000],ETHW[0.000003100000000],KIN[19.000000000000000000],LUNA2[0.197081841200000000],LUNA2_LOCKED[0.458950429400000],LUNC[44425.849973620000000000],MANA[0.000204760000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000106331356600B] |
| 04703127 | GOG[2171.000000000000000000],TRX[0.119072950000000000] |
| 04703131 | APE[106.225458730000000000],BTC[0.211981800000000000],ETH[1.040154960000000000],ETHW[1.039717960000000000],NFT[45956441362566507Z][1],NFT[55995232829133938S][1],NFT[57534524205147130S][1] |
| 04703137 | USD[0.497750249770500],USDT[0.000000086053720] |
| 04703138 | BTC[0.002821250000000000],BUSD[95.000000000000000000],GENE[6.276155090000000000],LUNA2[0.000199584752200],LUNA2_LOCKED[0.004656977552000],LUNC[43.460000000000000000],TONCOIN[72.491819010000000000],TRX[0.000777000000000],USD[0.675780040000000000],USDT[0.058047134146656B] |
| 04703139 | BAO[1.000000000000000000],USD[0.371001047515812O] |
| 04703144 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[11.790046270000000000],LUNA2_LOCKED[26.535182410000000000],LUNC[52.071372710000000000],UBXT[3.000000000000000000],USD[2690.583363891523760O] |
| 04703150 | LUNA2[13.921646700000000000],LUNA2_LOCKED[32.483842290000000000],USD[70.597660883354839G],USDT[0.000000001271600] |
| 04703151 | USD[0.000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TRX[1.001559000000000000],USDT[0.000000121374077I] |
| 04703153 | USD[0.061565023543417],GBP[0.000000556355057],LUNA2[2.837213203000000],LUNA2_LOCKED[6.385553399000000000],TRX[0.000000005994036I],USD[-80.875188043123983I] |
| 04703155 | BTC[0.012197500000000000],ETH[0.159497930000000000],EUR[251.000000000000000],FTT[10.158089048846491G],GBP[216.000000000000000],LUNA2[0.729499017100000],LUNA2_LOCKED[1.702164373000000],PAXG[0.151000000000000000],USD[253.917038880020000] |
| 04703170 | LOOKS[7786.442400000000000],USD[1.468126708819200O],USDT[0.000000004795696S] |
| 04703171 | GST[0.049800080000000],SOL[0.001083860000000],TRX[0.000777000000000],USD[0.509347378197343I],USDT[5.097896482179888B] |
| 04703181 | TRX[0.000010000000000],USD[0.000000011245927J],USDT[0.641700318965791O] |
| 04703191 | BNB[0.000000001331049B],TRX[0.001555000000000],USDT[0.000000042884070] |
| 04703195 | USD[0.062938302450000] |
| 04703197 | AVAX[48.999240000000000000],BNB[2.217573020000000000],CHF[0.000023856880902],DOT[143.591980000000000000],ETH[0.641984600000000000],ETHW[0.317000000000000000],FTM[737.000000000000000000],GALA[14980.000000000000000000],MATIC[1041.937600010000000],RAY[409.918000000000000000],SAND[132.000000000000000000],SOL[0.00 0000004875895S],USD[0.400148162397527I],USDT[0.087400000000000000] |
| 04703198 | APT[1.999460000000000000],AVAX[1.499730000000000000],BTC[0.000302955572571G],CHZ[9.980200000000000000],DENT[3099.514000000000000000],DFL[102.762354530000000],DOT[2.399568000000000000],FTT[1.715187619570380O],KIN[149973.000000000000000000],KSOS[9298.326000000000000000],REEF[209.962000000000000000],UBXT[194.964 9000000000000],USD[0.215857987405329G] |
| 04703207 | TRX[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04703212 | TRX[0.000777000000000000],USDT[0.000028080848 70072] |
| 04703219 | LUNA2[0.000000003242444856],LUNA2_LOCKED[0.000000075657 1330],LUNC[0.0070605000 00000000],TRX[0.844302000000000000],USD[0.000000005 5762500] |
| 04703221 | TRX[0.000006000000000000],USD[0.000159632212 4710],USDT[2.000841359801 0720] |
| 04703239 | TRX[0.020994000000000000] |
| 04703242 | CRO[0.000000008145 1654],SOL[0.000000005250 0800],USD[0.000000005405888],USDT[0.907003269699 2435] |
| 04703247 | TRX[0.000777000000000000],USDT[0.000083524478 7198] |
| 04703248 | NFT[3783209660622070505][1],NFT[4165833572881733 11][1],NFT[4313622975095183 21][1],NFT[5501495698318 77955][1],TRX[3.000001000 0000000] |
| 04703250 | ALGO[0.115511000000000000],TRX[0.000025000000000000],USD[0.114148245 000000000],USDT[0.18358235 00000000] |
| 04703254 | BCH[0.000027984010924 1],BTC[0.000000004773513 0],ETH[0.000000179893992 08],ETHW[0.000001791477 0666],LTC[0.0000000350000 00000],TRX[0.0007770016918 658],USD[-0.009906274562 3922],USDT[0.0841507972480 553],XRP[0.000000009000000 0] |
| 04703260 | SOL[0.000000072435457] |
| 04703264 | MATIC[0.066000000000000000],USD[0.0000000065527 159],USDT[0.0000000369449 871] |
| 04703268 | USD[0.050454008 6646232] |
| 04703272 | USDT[1.134750165000 0000] |
| 04703273 | BCH[0.000000026542000],BTC[0.000000056596552],LUNA2[0.000000033956043 7],LUNA2_LOCKED[0.00000 0792307686],LUNC[0.007394 000000000000],TRX[0.000777 0000000000],USDT[0.000065 65767696990] |
| 04703287 | TRX[0.000777000000000000],USD[0.000012083911 8942],USDT[0.0000000958 53130],XAUT[0.000000005 1849966] |
| 04703294 | USD[0.001226114821 8000],USDT[0.000000068 8998218] |
| 04703295 | USD[0.000014900000000000],SOL[0.009886000000 0000],USD[0.0003595934 899090],USDT[0.0000000 05000000000] |
| 04703304 | BTC[0.043252410000000000],ETH[0.1107500000000 00000],TRX[4.144217730000 0000],USDT[70.00009742 6729591] |
| 04703305 | USD[0.000000406120424 2] |
| 04703320 | 1INCH[0.212964615000000000],AKRO[3.00000000000000000000],ALGO[21.13806463000000000],ATLAS[4319.388584520000000000],BAO[32.00000000000000000000],CRO[173.60667572220 54612],DENT[3.000000000000000000],DOGE[93.863134900000000000],ETHW[2.349027760009 1541],GALA[535.391021570000000000],GMT[0.000000020808 5708],GST[0.000000000000000000],IMX[18.769631040000000000],KIN[30.000000000000000000],LUNA2[0.000943009911400],LUNA2_LOCKED[0.000220035646000],LUNC[20.534239359914 5612],MANA[9.146657650000000000],MATIC[0.694008030000000000],RSR[2.000000000000000000],SHIB[1741624.687292738552 5617],SOL[0.000000002917 8750],TONCOIN[1.01510 8400000000000],TRX[123.348756550000000000],UBXT[3.000000000000000000],USD[0.000000008265762981],USDT[0.072730440272 5860] |
| 04703323 | LUNA2[0.001147876387 0000],LUNA2_LOCKED[0.002678378236 0000],LUNC[249.952500000000000000],USD[0.023610395000000],USDT[0.072730440272 5860] |
| 04703324 | BNB[0.000000004176 6400],USDT[2.620156601 8798000] |
| 04703327 | BRZ[15.916765710000000000],BTC[0.020948855011 9886],SOL[0.000000006490 0544],USD[0.001555058738 4420],USDT[0.0002035492 717860] |
| 04703328 | NFT [3770255079170466 56][1],TRX[5.00000000000 0000000] |
| 04703329 | USD[21.0169290000000000],USDT[0.0040040000 00000] |
| 04703334 | KIN[1.00000000000000000000],NFT [2963772303115766 59][1],NFT [4831106193482021 06][1],USD[13.445450190 0000000] |
| 04703338 | USD[0.000000011524 1310],USDT[0.635325202 4374402] |
| 04703343 | NFT [3401684054150928 42][1],NFT [4183966060343996 47][1],SOL[0.000000005351 700],TRX[0.0015620000 00000000],USDT[0.000000 1369370332] |
| 04703344 | TRX[0.000777000000000000],USDT[0.000001742359 7300] |
| 04703349 | TRX[0.000777000000000000],USDT[234.6139630950 000000] |
| 04703352 | BNT[43.541465900000000000],SOL[1.928726721 0000000] |
| 04703356 | BNB[8.610000000000000000],BTC[0.124300000000 00000],ETH[3.58900000000 0000000],ETHW[1.385000 000000000000],FTT[185.808 085100000000000],USD[21.9 00878361604 9086] |
| 04703357 | BRZ[0.326866950000000000],NFT [3896266931559740 78][1],NFT [5356182776747929 54][1],NFT [5425701037479282 07][1],USD[0.000000002831 0420],USDT[0.0000000884 06908] |
| 04703361 | AVAX[190.134227040000000000],BTC[3.261762370000 0000],ETH[13.6008256000000000],ETHW[13.6008256000000000],FTT[471.901242940000 0000],GBP[0.41370326361 51084],NEAR[1042.261845 950000000],SOL[129.31424 8450000000],USD[8.912005 65904 12990] |
| 04703365 | TRX[13.068045000000000000],USD[5.000000000000 000000] |
| 04703371 | BTC[0.007800010000 0000] |
| 04703372 | TRX[0.000768130000000000],USD[0.006395445306 8047] |
| 04703391 | ETH[0.000999000000000000],ETHW[0.0009990000 00000000],TRX[0.0015540 00000000000] |
| 04703403 | USD[0.000000008482 7424] |
| 04703410 | ETH[-0.000002441987 8475],ETHW[-0.000002427965 2952],FTT[3.376162346454 0199],SRM[5.22396687181 00000],SRM_LOCKED[0.056 283860000000000],USD[-0.0 0051180395 14186] |
| 04703419 | BNB[0.001000000000000000],TRX[0.999810000000 00000],USD[0.000114117 1250000],USDT[0.00435 77190000000] |
| 04703431 | FTT[0.000001910650 7700],USD[0.0067996186 709866] |
| 04703432 | USD[0.602409880000 0000] |
| 04703443 | USD[0.000000178637 8631] |
| 04703446 | BAO[1.000000000000000000],BTC[0.000010400000 00000],ETH[0.067212850 000000000],ETHW[0.067212 850000000000],USD[0.00001 63993040126] |
| 04703469 | BTC[0.000038770000000000],USD[0.270128834462 6120],USDT[0.000000020 3895599] |
| 04703479 | DENT[1.000000000000000000],RSR[1.000000000000 000000],USD[0.0000000287 79568] |
| 04703485 | ETH[0.001738031500000000],ETHW[0.002738031500 000000],NFT [3829104390604764 84][1],SOL[0.009597361150 0000],USDT[0.13000097930 12110] |
| 04703497 | BTC[0.018020370958 2000],ETH[0.22000000000 0000000],ETHW[0.2200000 00000000000],LUNA2[1.05 8533978000000000],LUNA2_LOCKED[2.469912614000000],TRX[0.000784000000000000],USDT[0.824715017500 0000] |
| 04703498 | USD[0.478439600000 0000] |
| 04703501 | AVAX[0.097940000000000000],BNB[0.399834000000 000000],BTC[0.000097080 0000000],CHZ[219.852000 000000000000],ETH[0.00096 88000000000],LINK[0.0916 00000000000000],LTC[0.009 074000000000000],MATIC[0 .852400000000000000],USD[ 1063.669792926000000],US DT[0.000000185255896],XRP[0.86300000000 0000000] |
| 04703504 | SOL[0.030392000000000000],USD[0.007780000000 00000],USDT[5.515079600 00000000] |
| 04703510 | TRX[0.000777000000000000],USD[0.122116498500 0000],USDT[0.0000000345 07915] |
| 04703515 | XRP[66.750000000000000000] |
| 04703523 | TRX[0.001555000000000000] |
| 04703534 | BTC[0.000000049872704],LOOKS[0.000000001074 2073] |
| 04703543 | USDT[0.000000086829432] |
| 04703552 | TRX[0.007790000000000000] |
| 04703557 | FTT[0.018029066715 0190],USD[0.0000005090 00660],USDT[0.00000000 99875000] |
| 04703566 | USDT[0.000000019970683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04703570 | BNB[0.0000000028106000],BTC[0.000000004624000],TRX[0.00000100000000000] |
| 04703575 | APE[46.9880715158880000],BNB[0.0005812034183100],BRZ[0.0000000098144000],BTC[0.0104718315341304],ETH[6.7120300003560246],ETHW[0.0000000001271646],FTT[0.310180641670248],GAL[58.5184600000000000],GMT[50.0000000000000],LUNA2_LOCKED[22.577297330000000],LUNC[0.00000006796640],RSR[0.0000000040597000],USD[-20.7487515971099805],USDT[0.0057146334896298] |
| 04703582 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[7.0519707390218216],USDT[0.0000002620373152] |
| 04703589 | AKRO[8.0000000000000000],BAO[50.0000000000000000],BTC[0.0013722400000000],CHZ[1.0000000000000000],DENT[12.0000000000000000],ETH[0.0000027200000000],ETHW[0.0000027200000000],FTT[31.1846457300000000],KIN[37.0000000000000000],MATH[1.0000000000000000],NEXO[0.0032370700000000],RSR[3.0000000000000000],TRX[12.0007770000000000],UBXT[10.0000000000000000],USDI[12871.2822515518002016],USDC[10.0000000000000000],USDT[19.2606493764465071] |
| 04703593 | TONCOIN[0.0200000000000000] |
| 04703599 | USD[5.0000000000000000] |
| 04703602 | AVAX[0.7866701700000000],ETH[0.2189610100000000],ETHW[0.2138033500000000],FTT[1.0095100000000000],USD[-0.7152017778730998000000000] |
| 04703603 | BNB[0.0000000062619491],SOL[0.0000000034622000],TRX[0.0007780570000000],USDT[0.0000000091438543] |
| 04703608 | BTC[0.0000056306364],DOGE[32.8529901065395625],FTT[0.0000000582978200],TONCOIN[0.0000000053311360],USD[0.0642600577990472] |
| 04703613 | USD[0.0000018662420767] |
| 04703618 | ETH[0.0034060000000000],ETHW[0.0034060000000000],NFT[5163978993833075921][1],USD[0.0787466754421315],USDT[0.0003277037500000] |
| 04703644 | BRZ[0.0008040100000000],BTC[0.0001644000000000],USD[0.000000079483675],USDT[0.1698302912124497] |
| 04703647 | ETH[0.0000000407293161,FTT[0.0000000288488000],USD[0.4286930125973800] |
| 04703650 | BRZ[0.8661160520000000],ETH[0.0024000000000000],ETHW[0.0024000000000000],LUNA2[0.6052342168000000],LUNA2_LOCKED[1.4122131730000000],USD[0.4568075678800000],USDT[2.4611650172176985] |
| 04703660 | TRX[146.0000010000000000] |
| 04703663 | BAO[2.0000000000000000],DOT[0.0333008200000000],EUR[0.0000000091733511],KIN[1.0000000000000000],USD[0.0176999074464580] |
| 04703668 | TRX[0.0007800000000000] |
| 04703679 | ETH[0.0000000100000000],SOL[0.0000000049918516],USD[0.0000006242073048],USDT[0.0000005045660369] |
| 04703692 | GOG[219.5407797200000000],USD[0.3341548044619756] |
| 04703694 | TRX[0.8168940000000000],USD[0.0049609924500000],USDT[0.0000003325000000] |
| 04703698 | USD[0.0000001258154510],USDT[0.0000000743140] |
| 04703712 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0077770000000000],UBXT[2.0000000000000000],USDT[0.0000000619812269] |
| 04703726 | TONCOIN[0.0100000000000000] |
| 04703727 | BTC[0.0000132269335125],TONCOIN[0.0000000100000000] |
| 04703728 | BAO[2.0000000000000000],SOL[7.6787683300000000],USD[0.0000000195413722],USDT[0.0000000734686461] |
| 04703742 | TRX[70.1750040000000000],USD[0.0056355507000000],USDT[2.8193878806080000] |
| 04703746 | USD[0.4595696725000000] |
| 04703750 | TRX[0.0007770000000000],USD[0.0000000026377330],USDT[9.2317942300000000] |
| 04703763 | DOGE[2.7393857864562500],NFT[365660403983390499][1],NFT[440091750912906164][1],NFT[517443892562641382][1],SOL[0.0056250000000000] |
| 04703776 | CHF[50.0000000000000000],USD[5.0000000000000000] |
| 04703777 | BAO[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0000166760092416] |
| 04703778 | TRX[0.0000010000000000],USD[0.0000000156305165],USDT[0.0001528070582631] |
| 04703779 | AGLD[562.9840212200000000],BOBA[374.0509075300000000],BTC[0.0806893600000000],BULL[9.7557062910000000],ETH[2.4024448000000000],ETHBULL[194.5445450900000000],ETHW[2.4024448000000000],OMG[770.2687135200000000],SHIB[141680720.0296151800000000],SOL[13.1972548600000000] |
| 04703787 | LUNA2[2.4251538640000000],LUNA2_LOCKED[5.6388843700000000],LUNC[9553.1972500800000000],USD[-0.1829102605834901],USDT[0.0086625495834659] |
| 04703788 | ETH[0.0000011000000000],ETHW[0.0000011045520224],TRX[14.8552453718900000] |
| 04703799 | NFT[29594830581590230][1],NFT[56385916113253176][2][1],NFT[57336550131524997][1][1],USD[0.0005844700000000] |
| 04703841 | BTC[0.0000000332595308],USD[2.5975196680933590] |
| 04703868 | AKRO[1.0000000000000000],NFT[324897800102252501][1],NFT[374686672608257981][1],NFT[457600105287817442][1],NFT[471939959275820613][1],NFT[563610402434310902][1],USD[0.0000000129166440] |
| 04703870 | BTC[0.0067056834350400],USD[30.0000000000000000],USD[0.0016790010904399] |
| 04703871 | BTC[0.0000308093609250],ETH[5.7820000000000000],ETHW[5.7820000000000000],FTM[14279.0000000000000000],MANA[8121.0000000000000000],SAND[6734.0000000000000000],SOL[219.3500000000000000],TRX[0.0007780000000000],USD[1.2073815718250000],USDT[0.0050399130000000] |
| 04703872 | USDT[1.4962850000000000] |
| 04703881 | USDT[0.0000000310141544] |
| 04703891 | ETH[0.2613550119000000],ETHW[5.5646427895000000],HOLY[1.0030915500000000],TRX[2.0000000000000000],USD[0.0028816876247461] |
| 04703895 | BAO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[1340.0000000000000000],UBXT[1.0000000000000000],USD[1.1320718907696000],USDT[0.0000000040218096] |
| 04703899 | AURY[0.0562536900000000],CAD[0.0017476801119530],USD[0.0000000115521792] |
| 04703900 | ATLAS[14380.0000000000000000],GOG[267.0000000000000000],POLIS[219.6000000000000000],USD[0.0194637072500000] |
| 04703926 | TRX[14.0007790000000000] |
| 04703936 | SOL[0.0982308600000000],USD[0.0000006278157604] |
| 04703939 | BRZ[0.0022520075000000],BTC[0.0000989420000000] |
| 04703941 | LUNA2[0.0052953331410000],LUNA2_LOCKED[0.0123557773300000],LUNC[0.0000001432758651,TRX[0.0000040100000000],USD[2.9797884290344848000000000],USDT[0.0200000374611968] |
| 04703952 | NFT[418276466868165735][1],NFT[426459628408354742][1],NFT[535243832319637691][1],TRX[0.0007770000000000],USDT[0.0000004097496704] |
| 04703966 | GENE[3.7992780000000000],GOG[143.2087379800000000],USD[0.0104018978100000],USDT[0.0080368873506080] |
| 04703967 | BTC[13.5505004000000000],ETH[137.2235498000000000],ETHW[137.2235498000000000],USD[0.0068997400000000],USDT[1302.8000000000000000] |
| 04703984 | MATIC[1.0000000009398500],TRX[0.0007770000000000],USD[0.0000000114763359],USDT[0.0000008086520055] |
| 04703985 | USD[630.0100000000000000] |
| 04703993 | USD[30.0000000000000000] |
| 04703996 | BTC[0.0009454612071942],ETH[0.0000000043861954],LTC[0.0000000015632324],USD[0.0000004380475094],USDT[0.0001258007665629] |
| 04704005 | ETH[0.0000000072000000],TRX[0.0021380000000000],USDT[0.0000319167688630] |
| 04704026 | FTT[0.0327225014967428],GMT[0.0000000100000000],USD[0.3193955884588765],USDT[0.0000000036518880] |
| 04704028 | NFT[522184671483597297][1],USD[0.6524899672000000],USDT[0.0062750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04704031 | ETH[0.0057354600000000],ETHW[0.0056670100000000],USD[0.0000017020266048] |
| 04704036 | BTC[0.0000000000172000] |
| 04704041 | ETH[0.0002959255416180],GALA[8.1460000000000000],NFT (356013672679718853)[1],USD[0.000000063000000],USDC[5273.9512140800000000],USDT[5463.2637027400000000] |
| 04704042 | USD[0.0000000084344800],USDT[0.0000082407225556] |
| 04704049 | USDT[0.0000000077493187] |
| 04704052 | TRX[0.0000020000000000],USD[0.0000000086048230],USDT[0.0000000093945127] |
| 04704056 | BTC[0.0003057400000000],TRX[0.0041830000000000],USDT[0.0001499845832676] |
| 04704070 | DOGE[0.8572000000000000],ETHW[0.0189962000000000],SOL[0.0898000000000000],USD[-1.3399608997500000] |
| 04704072 | AURY[55.0000000000000000],BTC[0.0152969400000000],USD[0.8096549574000000],USDT[0.0000000079341065] |
| 04704075 | BRZ[4.8410000000000000],BTC[0.0041991600000000] |
| 04704082 | TRX[0.0007770000000000],USD[0.2871000700000000],USDT[1.5926040000000000] |
| 04704083 | USDT[0.7504190300000000] |
| 04704087 | BRZ[1.0000000000000000] |
| 04704107 | USD[0.0000018872807930] |
| 04704111 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GENE[0.0001195000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0164429600000000],TRX[2.0015540000000000],UBXT[2.0000000000000000],USD[0.0041069580714464],USDT[0.0109755554309272] |
| 04704120 | BTC[0.0347664500000000],USDT[0.0001585538590655] |
| 04704122 | SLP[2902.8246435800000000],TRX[0.0007770000000000],USD[0.0046171500000000],USDT[0.0000000000231668] |
| 04704126 | FTT[0.0000000100000000],SOL[0.0001573900000000],USD[-0.0003386988238263] |
| 04704133 | USD[0.0000000101006175] |
| 04704134 | USD[-3.0431024270625000000000000000],USDT[49.1250500000000000] |
| 04704138 | UBXT[1.0000000000000000],USD[0.1970937403663650],USDT[1.0000000000000000] |
| 04704146 | GST[0.0100001100000000],SOL[0.0000000054988493],USD[0.0001232445674224],XRP[0.0000000020000000] |
| 04704147 | USD[0.0886472900000000],USDT[0.0000000167603345] |
| 04704157 | AUD[0.0003326535070835],KIN[1.0000000000000000] |
| 04704179 | USD[0.0089164152500000],XRP[0.0062480000000000] |
| 04704187 | USD[3.7864229834000000] |
| 04704190 | AVAX[0.3885620600000000],BAO[1.0000000000000000],DOT[1.5627540137238000],ETH[0.0515050405480100],ETHW[0.0508628005480100],LUNA2[0.0967074882500000],LUNA2_LOCKED[0.2256508059000000],LUNC[31.7866337049256992],MANA[7.3169660200054000],POLIS[0.0000000020598000],SOL[0.1416424600000000],USD[0.0000000856580824],XRP[0.0002487800000000] |
| 04704208 | AUD[0.0000468300058807] |
| 04704215 | BRL[1.3900000000000000],BRZ[0.0033111000000000],BTC[0.0100979800000000] |
| 04704222 | BNB[0.0000000069273000],HT[0.0000000090000000],NFT (357692980813584236)[1],NFT (499079651580707716)[1],TRX[0.0000000033753415],USD[0.0585457885000000],USDT[0.0000000005724152] |
| 04704226 | BRZ[0.0000000080289846],TRX[0.0007770000000000],USD[0.0000005805011B],USDT[0.7882783278368533] |
| 04704228 | SOL[0.0000000011436500],TRX[0.0006670000000000] |
| 04704233 | CHF[0.0000000094781031],USD[143.0586564849955108] |
| 04704238 | USD[41.1999528197419690],USDT[0.0000000009229303] |
| 04704251 | DOGE[0.0000000000000000],USD[0.0000000097B3891] |
| 04704253 | HT[0.0000000080040000] |
| 04704263 | LUNA2[0.2825760101000000],LUNA2_LOCKED[0.6593440235000000],USD[29.9779944083520762],USTC[40.0000000000000000] |
| 04704268 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0072058600000000],DENT[1.0000000000000000],ETH[0.2204950800000000],ETHW[3.2387325000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000077781721],USDT[1.0000000000000000] |
| 04704281 | AVAX[0.4431714100000000],BTC[0.0002230500000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[51438.0871217100000000],USD[0.0000002420142180] |
| 04704286 | USD[0.0000000067300000],USDT[0.0000000069782B] |
| 04704293 | BTC[0.0000500000000000],USD[4.7990400000000000] |
| 04704301 | BRZ[4.1309570200000000],BTC[1.1671527200000000],USD[1.0090950250000000] |
| 04704309 | AKRO[1.0000000000000000],BTC[0.0000000025952500],DENT[1.0000000000000000],USD[1.3075693985008560],XRP[0.6025570000000000] |
| 04704321 | BTC[0.0000000071020000],FTT[0.0000000386955974],USD[0.2790599036756176],USDT[0.0000000020000000] |
| 04704328 | TONCOIN[0.0290000000000000],USDT[0.7100000085445280] |
| 04704333 | ETH[0.0009000000000000],USD[2.5335427458500000],USDT[0.0387242778739887] |
| 04704336 | BRZ[0.0028433800000000000],BTC[0.0000000045000000],USD[0.0060735907011938],USDC[10.0000000000000000],USDT[0.0070587038146700] |
| 04704346 | APE[123.3682228000000000],AVAX[12.6987390000000000],BNB[0.0099379200000000],BTC[8.4428825246000000],DOGE[936.8182200000000000],ETH[20.1410329480000000],ETHW[20.1410329480000000],FTT[14.4993792000000000],GMT[297.0000000000000000],KNC[0.0723938000000000],LINK[35.0931906000000000],LUNA2[1.0511448470000000],LUNA2_LOCKED[2.4526713900000000],LUNC[17358.5682132600000000],SOL[44.5982093800000000],STG[40.9920460000000000],USD[192.2012083249176437000000000] |
| 04704351 | TRX[0.0007770000000000],USD[0.6858601441000000],USDT[0.0008260600000000] |
| 04704365 | TRX[0.0007810000000000],USDT[0.0003482054310272] |
| 04704367 | BEAR[5708281.2000000000000000],BULL[0.0006384000000000],TRX[0.0017610000000000],USD[949.6933551582408258],USDT[0.0000000060000000] |
| 04704370 | USD[0.0000000047700600] |
| 04704402 | ETH[13.3506078000000000],USD[113.1762276628000000],USDT[302.9737214800000000] |
| 04704420 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0001075000000000],USD[0.0000000051882478],USDC[250.1554805200000000],USDT[0.0000000194655801] |
| 04704432 | USDT[0.0000000061445000] |
| 04704434 | SOL[0.0000000015756272] |
| 04704435 | USDT[0.0000000025048500] |
| 04704441 | USD[0.3179054411661300] |
| 04704449 | ETH[0.0000000184800000],ETHW[0.000000184800000],GMT[1506.4130066120000000],SOL[0.0000141419000000],USD[0.0000000662938021],USDT[0.0000001169751060] |
| 04704454 | BRL[20.0000000000000000],BRZ[5.5142186600000000],BTC[0.1895515500000000],BTT[1000000.0000000000000000],USD[0.5900751574583763],USDC[8.0000000000000000],USDT[0.0010917169596642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04704464 | AVAX[-0.000000000042775267],BAO[1.000000000000000000],BNB[0.000000100000000],ETHW[0.100046790000000],KIN[1.000000000000000000],MATIC[0.000000084103595],UBXT[1.000000000000000],USD[0.000002775913639],USDT[0.000000412016980] |
| 04704466 | FTT[0.000000080000000],USD[366.716564122800787],USDT[743.282366609963000] |
| 04704475 | NFT[305928771384876937][1],NFT[310570126680794015][1],NFT[479474716645246143][1],TRX[171.300030000000000] |
| 04704476 | BAO[1.000000000000000000],USD[55.905565109934230] |
| 04704477 | TRX[0.000986000000000000],USD[0.000000056646908],USDT[0.000000086639215] |
| 04704479 | USDT[0.000000000785987] |
| 04704482 | AKRO[2003.892656210000000],BAO[85154.110569680000000],BTC[0.2515898100000000],DENT[8525.107007820000000],DFL[12227.889105860000000],DOGE[3206.629721210000000],ETH[1.086806590000000000],ETHW[10.165526450000000000],GBP[0.000000023477622],KIN[1431624.173158250000000],LUNA2[0.000032020683230],LUNA2_LOCKED[0.000074714927550],LUNC[8.972571190000000000],RSR[1371.087812470000000000],SHIB[18860322.886962740000000000],SOL[1.811012490000000000],SUSHI[826.172768480000000000],TRX[185.695032670000000000],UBXT[1412.110859170000000000],USD[501.585378094713279] |
| 04704484 | BAO[1.000000000000000000],BTT[199459467.630116580000000],CAD[0.000000108166720],DENT[1.000000000000000],GALA[44394.688749850000000],GRT[1.000000000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 04704485 | DOGE[42359.123200000000000],ETH[8.206373400000000000],ETHW[8.207562000000000000],SOL[943.337962000000000000],XRP[49.990500000000000000],XRPBULL[9867.000000000000000000] |
| 04704487 | DOGEBULL[1202.878042000000000000],SHIB[19998100.000000000000000],USD[71.941478480575733780],XRP[49.990500000000000000],XRPBULL[9867.000000000000000000] |
| 04704493 | USD[0.000013195367296] |
| 04704498 | LUNA2[0.141492675700000],LUNA2_LOCKED[0.330149576700000],LUNC[30810.328034000000000],USD[0.001127859622598.4],XRP[1.354925930000000] |
| 04704508 | BRZ[50.870757290000000],TRX[0.005283000000000],USD[0.000000029412494],USDT[4968.174000063976069] |
| 04704514 | BCH[37.298966010000000],BTC[0.000013000000000],XRP[0.096759150000000] |
| 04704515 | LUNA2[0.000045914596240],LUNA2_LOCKED[0.000107134057900],LUNC[9.998000000000000000],NFT[472767992638745832][1],SOL[0.000000013786315],USD[0.000000033936308],USDT[0.008092372279152] |
| 04704519 | BNB[0.000000190072369],SOL[0.000000052298500],TRX[0.000030000575260] |
| 04704520 | AAVE[2.853459240000000],ALGO[4712.596274000000000000],ATOM[44.364998000000000],AVAX[45.821633600000000],BAT[1418.719400000000000],BNB[1.848272000000000000],BTC[0.026272998000000],DOT[132.888000000000000000],EN-J[1233.751600000000000],ETH[6.602521170000000000],ETHW[2.102521170000000000],FTT[40.58741220000000000],GALA[17165.471740000000000000],LINK[23.231734200000000000],MANA[1563.918826000000000000],MATIC[545.448820000000000000],PAXG[0.596807168000000000],RUNE[303.275160000000000000],SAND[541.263090000000000000],SNX[5.149851000000000000],SOL[24.294818780000000000],UNI[20.091606000000000000],USD[1043.665988075263638000000000000],USDC[24500.000000000000000000],USDT[0.000000000000000] |
| 04704531 | BTC[0.023595280000000000],USD[1.110831574000000000] |
| 04704532 | BTC[0.004000000000000],ETH[0.003999200000000],ETHW[0.003999200000000],LUNA2[0.072045878570000],LUNA2_LOCKED[0.168107050000000],LUNC[15688.141744000000000],MATIC[10.000000000000000000],SOL[0.039992000000000],USD[6.773926382000000] |
| 04704536 | BRZ[0.003497770000000],MATIC[0.100000000000000],USD[0.000000066448218],USDT[0.000000110474500] |
| 04704540 | TRU[1.000000000000000],USD[469.643132472152006.4],USDT[18.619971970000000] |
| 04704549 | BCH[0.000080902943050.9],BTC[0.000080065123383],ETH[0.000000580865640],FTT[0.000000434041601],JPY[0.000000039542808],TRYB[0.000000029035203],USD[0.001351517853304],USDT[0.000000001083641],USDTBEAR[0.000030000000000],USDTHALF[0.000010000000000] |
| 04704556 | BTC[0.019994630000000],TRX[0.005219000000000],USD[0.000000086463627],USDT[0.000071539363863] |
| 04704558 | BNB[-0.000001741831730],LUNA2[0.006208502274000],LUNA2_LOCKED[0.014486505300000],LUNC[0.020000000000000],TRX[0.000777000000000],USDT[0.000001075829619] |
| 04704564 | TRX[0.007790000000000] |
| 04704569 | DOGE[1980.000000000000000],DOGEBULL[5901.878430000000000],LUNA2[10.688119200000000],LUNA2_LOCKED[24.938944790000000],SHIB[27200000.000000000000000],TRX[0.479699000000000],USD[891.866793797250000],XRP[0.183722000000000] |
| 04704577 | GMT[0.970000000000000],TRX[0.439626000000000],USD[0.037082010000000],USD[0.056206627750000] |
| 04704578 | USDT[0.000000036259328] |
| 04704580 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.495635166431822],USDT[0.000000104244817] |
| 04704584 | USD[0.000110100000000] |
| 04704587 | FTT[0.000000053268800],LTC[0.620988450000000],USD[-2102.367612042976017],USDT[3317.419473586046159] |
| 04704589 | LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],NFT[383273314256741929][1],NFT[46078412800476545][1],NFT[47630327440327916][1],NFT[546045900918749484][1],TRX[0.007780000000000],USD[0.000000173144457],USDT[0.042340797382860] |
| 04704594 | BTC[0.000000061306500] |
| 04704602 | DOGEBULL[66.087441000000000],USD[0.032750480000000] |
| 04704610 | TRX[0.000028000000000],USDT[0.000052851956708.8] |
| 04704614 | AKRO[5.000000000000000],BAO[1.000000000000000],BNB[0.007626480000000],ETH[0.000025600000000],ETHW[0.000025600000000],GMT[0.000048320000000],KIN[4.000000000000000],RSR[3.000000000000000],USD[974.285105891966351.9],USDC[6869.000000000000000],USDT[0.002739740000000] |
| 04704631 | SG[55.000000000000000],TRX[0.000001000000000],USD[0.389016655000000],USDT[0.000000130142689] |
| 04704632 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 04704635 | BAO[2.000000000000000],GMT[0.000000076108400],GST[0.000000072717373],RSR[1.000000000000000],SOL[0.000000082330400],TRX[0.000300000000000],USD[0.000000152823245] |
| 04704639 | AUD[0.000000007757923],HNT[10.005850640000000],USD[0.265880430208.4210] |
| 04704644 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],SOL[0.000000010000000],TRU[1.000000000000000],TRX[0.001554000000000],UBXT[1.000000000000000],USD[1.376681000000000],USDT[0.699694459815.4272] |
| 04704647 | TRX[0.000010000000000],USD[0.000000092032888],USDT[0.000000079585117] |
| 04704649 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000468054976.2] |
| 04704653 | APT[201.037564440000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[99.009768620000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000018357407],USDT[0.000000000389319862] |
| 04704655 | ETH[0.312616425052449],ETHW[0.000000074971891],LUNC[0.000000002270828],USTC[0.000000005009832] |
| 04704666 | TRX[0.007780000000000],USDT[0.002351063334632] |
| 04704679 | USDT[0.000000096811092] |
| 04704689 | TRX[0.371719000000000],USDT[0.247742138750000] |
| 04704698 | AUD[0.004783722148482],BTC[0.000000099734872],DOGE[0.000000005141996.4],ETH[0.000000042000000],LUNA2[1.179680442000000],LUNA2_LOCKED[2.752587699000000],USD[0.058227856572330.6],USDT[0.036894479706070] |
| 04704701 | XRP[0.020000000000000] |
| 04704702 | USD[0.000000002218300] |
| 04704705 | SOL[0.000000024966100],TRX[0.007220331000000] |
| 04704720 | BTC[1.750502699100000],ETH[10.066093820000000],ETHW[10.016814770000000],SOL[254.847649370000000],USD[21398.008397807137324600000000000] |
| 04704730 | BRZ[0.500000000000000],GOG[224.000000000000000] |
| 04704734 | AKRO[2.000000000000000],BAO[4.000000000000000],GBP[0.000001590717036],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.000000024096849] |
| 04704741 | BTC[0.000154190000000],TRX[0.971201000000000],USDT[1.048613721825000] |
| 04704744 | SOL[1.950000000000000],USD[0.401227512500000] |
| 04704745 | BAO[1.000000000000000],DENT[1.000000000000000],HOLY[1.000043840000000],KIN[2.000000000000000],MATH[1.000000000000000],SXP[1.000000000000000],TRX[1.001584000000000],UBXT[1.000000000000000],USDT[0.000110515092677] |
| 04704746 | USD[0.000006385069545.6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04704748 | MXN[0.0000000164730969],XRP[0.0000495900000000] |
| 04704763 | BRL[52.0000000000000000],BTC[0.8279842298109000],FTT[0.4059194880366974],MATIC[0.9787200000000000],TRX[352.0000000000000000],USD[75.4933324979825500],USDT[45.0000000005115700] |
| 04704764 | SOL[0.0000000099224200] |
| 04704767 | DOGE[182.0000000000000000],SHIB[1000000.0000000000000000],SOL[1.4900000000000000],USD[1.5150992590500000] |
| 04704775 | SOL[0.0099980000000000],TRX[0.0007770000000000],USDT[0.0000000025000000] |
| 04704778 | TRX[0.0007770000000000] |
| 04704780 | TRX[0.9864210000000000],USDT[0.0541893737500000],XRP[0.4485840000000000] |
| 04704781 | USD[0.0702731665500000] |
| 04704789 | BULLSHIT[480.4566412400000000] |
| 04704798 | ETH[0.0390279400000000],ETHW[0.0390279400000000],USD[0.0000001078891360] |
| 04704799 | TRX[0.0039360000000000],USDT[0.0913256982500000] |
| 04704800 | USDT[0.0259099020625000] |
| 04704803 | SOL[0.0000000022547200],USD[0.0000003453301215] |
| 04704804 | AUDIO[27.3762180000000000],BTC[0.0018936036711200],LUNA2[0.4302595584000000],LUNA2_LOCKED[1.0039389700000000],USDT[0.0000000055246609],USTC[60.9053200594306100],XRP[206.1793501613049500] |
| 04704805 | CAD[0.4360392500000000],TRX[0.0014250000000000],USD[0.0000000061982575],USDT[0.0000000084854874] |
| 04704809 | TRX[0.0007770000000000],USDT[0.0000009369420603] |
| 04704811 | TRX[0.2875420000000000],USDT[4.4758024975000000] |
| 04704825 | USD[0.0000010089353227] |
| 04704828 | SOL[0.4295600000000000],USD[30.0000000000000000],XRP[77.0700000000000000] |
| 04704835 | BNB[0.0004831900000000],BTC[0.0000000076489000],SHIB[100000.0000000000000000],USD[0.0732141674263596],USDT[0.0040732200000000] |
| 04704842 | SOL[0.0000000005785000] |
| 04704845 | GMT[0.7200000000000000],SOL[0.0024000000000000],TRX[0.0016860000000000],USD[0.0059253421000000],USDT[0.0000000069128260] |
| 04704846 | AVAX[0.0764150000000000],BTC[0.6816375340273876],DOT[0.0487400000000000],USD[0.5805726265671646],USDT[0.8396260850000000] |
| 04704849 | APT[0.0030526600000000],BTC[0.0000000700000000],HT[0.0900634650878900],TRX[0.2352090690000000],USD[0.0690407911068130] |
| 04704851 | LUNA2[0.0048629009480000],LUNA2_LOCKED[0.0113467688800000],LUNC[1058.9069196700000000],NFT[3218862258337946 38][1],NFT[4864276246187365 49][1],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[221.3580322113281238],USDT[0.0000000023283388] |
| 04704853 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002837699477] |
| 04704858 | BNB[0.0000000098000000],TRX[0.0015540000000000],USD[459.7340646624370153],USDC[5.0000000000000000],USDT[0.0000000009601133] |
| 04704863 | DOGEBEAR2021[10.7979480000000000],DOGEBULL[44.2915830000000000],TRX[0.0000010000000000],USD[72.3733974662500000] |
| 04704865 | APE[207.9924786500000000],FTT[15.0033162600000000],GMT[432.8189455900000000],GST[289.9258713300000000],SOL[42.7779987400000000],TRX[0.0007800000000000],USD[160.7001960734400000],USDT[7.0428102800000000] |
| 04704874 | BTC[0.0000000220248200],USD[0.0000641725747774] |
| 04704881 | LOOKS[14180.5852576939200000],MATIC[0.0000000074711900],SOL[0.0000000046810400],TRX[0.8010760000000000],USD[5.5131706082000000],USDT[0.0070867800000000] |
| 04704883 | TRX[0.0007950000000000] |
| 04704890 | GMT[0.0000000010000000],SOL[0.0000000016469900],USD[0.0000002782700572],USDT[0.0000000064800019] |
| 04704898 | GOOGL[0.9198252000000000],NFT[4640158344569198 18][1],NFT[4900120618002128 88][1],NFT[5725149244521174 03][1],TRX[0.0008430000000000],USD[2.4204277100000000],USDT[0.0000000051783022] |
| 04704901 | SOL[0.0000000066162700] |
| 04704904 | USD[0.0000000084945726],USDT[0.0000025096594 80] |
| 04704905 | ETH[0.1109306800000000],ETHW[0.1307495700000000],TRX[0.0007770000000000],USDT[1.0000253939513457] |
| 04704907 | BTC[0.0000000020000000],USD[0.4995273080000000] |
| 04704908 | BAO[2.0000000000000000],ETH[0.0000000013294978],KIN[2.0000000000000000],USD[0.0000000862601357] |
| 04704909 | TRX[0.0000330000000000],USD[0.0000000032217105] |
| 04704916 | SOL[0.0000000062543400] |
| 04704921 | BNB[0.0000000002617561],FTT[25.0000000000000000],GMT[0.3300000000000000],SOL[0.0012857900000000],TRX[0.0000070000000000],USD[0.0000000100306489],USDT[0.0089516077914776] |
| 04704926 | BTC[0.0000000073994600],TRX[0.0000020000000000] |
| 04704941 | BTC[0.0228074000000000],ETH[0.2981658400000000],ETHW[0.2981658400000000],USD[398.0816870000000000] |
| 04704946 | FTT[0.0000000093786288],USDT[0.0013689280957 11] |
| 04704948 | ETH[0.0000000056209808],SRM[0.0000000503362688],USD[0.0007913318329002] |
| 04704949 | AKRO[1.0000000000000000],DENT[1.0000000000000000],SOL[3.7045644316258740],TRX[0.0000000064159918],USD[0.0000000104835702] |
| 04704952 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.6770391869389144],XPLA[281.9571501600000000] |
| 04704956 | TRX[0.0015550000000000] |
| 04704962 | KIN[1.0000000000000000],USD[0.0913059010423559] |
| 04704974 | SOL[10.4284040300000000],TRX[0.0015610000000000],USD[1287.4867532350000000],USDT[2.4685644335000000] |
| 04704980 | SOL[0.0000000088000000] |
| 04704999 | USD[0.0002902966978540],USDT[0.0000000013506007] |
| 04705001 | CRV[184.2249956000000000],ETH[0.2741869800000000],FTT[3.2410408000000000],NFT[3475534867262902 56][1],NFT[4692504298677720 66][1],NFT[4773336159964642 26][1] |
| 04705003 | BTC[0.0000089894350094],FTT[0.0103419592300932],TRX[0.0015740000000000],USD[12.4871520792203675],USDT[0.0001331010526552] |
| 04705007 | BNB[0.0013645000000000],BTC[0.0000644072500000],ETH[0.0000000025000000],GMX[0.0037284000000000],USD[0.0000000918750000] |
| 04705008 | TRX[0.0524590000000000],USDT[0.4612854625000000] |
| 04705010 | GST[0.0000000024211956],SOL[0.0007898668760448],TRX[0.0008250000000000],USD[0.0000000104447532],USDT[0.2055387750655082] |
| 04705012 | SOL[0.0588304738826391],USDT[0.0000000097722960] |
| 04705015 | USD[40.0000000000000000] |
| 04705022 | USD[133.1081751755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04705025 | KIN[1.000000000000000],USDT[0.0000085705982054] |
| 04705029 | BNB[8.119299310000000],RUNE[67.975741810000000],USD[0.7325442300000000],USDT[1.5379260400000000] |
| 04705034 | USD[30.000000000000000] |
| 04705040 | TRX[0.3073830000000000],USDT[1.0491764040500000] |
| 04705044 | USDT[9.3942189920000000] |
| 04705045 | ETH[0.0008814500000000],ETHW[0.0008814500000000],USD[-0.6844101857877482] |
| 04705049 | ETH[0.3543844030000000],ETHW[0.3536393000000000],GMT[0.2879789100000000],GST[0.0429058800000000],LUNA2[0.0070082287330000],LUNA2_LOCKED[0.0163525337100000],SOL[0.0086659300000000],TRX[0.0007770000000000],USD[10373.3048059835000000],USDC[10.0000000000000000],USDT[0.0001258300000000],USTC[0.99204865000000000] |
| 04705055 | BTC[0.0000587100000000] |
| 04705064 | BTC[0.0000092000813556],USD[0.0000000048358379] |
| 04705070 | TRX[0.0007770000000000] |
| 04705073 | ETHW[3.1859778700000000] |
| 04705080 | ETH[0.0000000018000000] |
| 04705082 | BTC[0.0000000002989135],FTT[0.0000000079618913],MATIC[0.0000000062450967],SOL[0.0000000059007208],USD[0.0000133856194339],USDT[0.0000430788519057] |
| 04705094 | USD[0.4000000000000000],XRP[554.8945500000000000] |
| 04705096 | LTC[0.5207300800000000] |
| 04705102 | C98[0.1893440000000000],GST[0.0700000000000000],USD[0.0099513921200000],USDT[0.0000000035000000] |
| 04705120 | AVAX[0.0000000074035761],BNB[0.0000000041151336],BTC[0.0000000084600400],FTT[0.0000005227875280],HT[0.0000001000000000],MATIC[0.0000000096471800],TRX[0.0000060034891723],USD[0.0000000093009471],USDT[0.0000000011431215] |
| 04705123 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000060000000],TRX[2.0000000000000000],USD[0.0000000201805575] |
| 04705128 | DOGEBEAR2021[0.0887710000000000],DOGEBULL[2260.3348390000000000],FTT[46.3911840000000000],LUNA2[3.4313549900000000],LUNA2_LOCKED[8.0064949780000000],SHIB[21296656.0000000000000000],USD[441.3529701092546340],USDT[0.0089863800000000],XRPBULL[848938.6710000000000000] |
| 04705136 | SOL[0.0000000041328996],USD[504.2969782889661383],USDT[0.0000000155593458],XRP[26.5544814189000000] |
| 04705139 | GMT[5.0080000000000000],GST[0.9998025400000000],SOL[39.7320720000000000],TRX[0.0082500000000000],USD[0.2356576733000000],USDT[669.3312321764000000] |
| 04705144 | BTC[0.0000000020794250],SHIB[36310.8206245400000000],USD[0.0007732734100226] |
| 04705151 | NFT (3640086820683380090)[1],NFT (44544014161802825)[1],NFT (53504362115341254 9)[1],TRX[0.0007770000000000],USD[-50.1636946810613200000000000000],USDT[146.0586204000000000] |
| 04705165 | FIDA[1.0000000000000000],MATIC[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000005644120268],USDT[7.2577630400000000] |
| 04705171 | ETH[0.0000098500000000],ETHW[1.0786333500000000] |
| 04705177 | TRX[0.0074030000000000],USD[-0.0206540556137841],USDT[1.0512817331562341] |
| 04705180 | GOG[43.0000000000000000],USD[0.1652687600000000] |
| 04705186 | BULL[0.0040000000000000],TRX[0.0007780000000000],USD[0.0000000053592640],USDT[0.0000000003625000] |
| 04705191 | BAO[7.0000000000000000],DENT[3.0000000000000000],GMT[0.0000000009961720],KIN[10.0000000000000000],SOL[0.0003366900000000],TRX[0.0007770000000000],USDT[0.0000000006726405] |
| 04705204 | USD[0.0093546698000000],USDT[0.1017475225000000] |
| 04705206 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[55.0000000000000000],BAT[1.0000000000000000],BNB[0.0001364300000000],DENT[3.0000000000000000],ETH[0.0002800000000000],GRT[1.0000000000000000],HOLY[0.0000094000000000],KIN[64.0000000000000000],MATIC[0.1608228000000000],NFT (380619790371908968)[1],NFT (382305145469868003)[1],NFT (393172097259855505)[1],NFT (396987494574337904)[1],NFT (472477350714024519)[1],NFT (490843142158015100)[1],NFT (496471424926806629)[1],RSR[4.0000000000000000],SECO[0.0000917700000000],TRU[1.0000000000000000],TRX[4.0000740000000000],UBXT[9.0000000000000000],USD[0.0000001112540593],USDT[0.0451200333003388] |
| 04705217 | USD[0.0000004328270] |
| 04705218 | AKRO[9.0000000000000000],BAO[16.0000000000000000],DAI[0.0000000567189350],DENT[6.0000000000000000],GRT[1.0000000000000000],KIN[24.0000000000000000],RSR[2.0000000000000000],TRX[13346.1581220100000000],UBXT[2.0000000000000000],USDT[0.0000000000337716] |
| 04705219 | SOL[0.0000002666710000],USD[0.0000001254253830],XRP[0.0000000037600000] |
| 04705220 | SOL[0.0000000027933067],USD[0.9555617875000000] |
| 04705221 | USD[0.0000000090320644],USDC[169.9274020460000000] |
| 04705222 | TRX[0.3288370000000000],USD[0.0001024692047790],USDT[0.0000000050000000] |
| 04705223 | ANC[0.9950600000000000],USD[0.15247491817500000] |
| 04705243 | ETH[0.0000000053754428],LUNA2[0.0000000447481322],LUNA2_LOCKED[0.0000001044123085],LUNC[0.0097440000000000],NEAR[0.0000000083499144],SOL[0.0000000090405452],TRX[0.0000000032000000],USD[0.0006751772196537],USDT[0.0000086292699848] |
| 04705254 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0697620700000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT (302055184996736515)[1],NFT (357112096257080645)[1],SOL[0.1237630700000000],TRX[1.0000000000000000],USDT[0.4520020468044390] |
| 04705260 | SOL[3.2245500000000000],TRX[0.0007770000000000],USDT[0.1405529200000000] |
| 04705261 | BTC[0.0000000074395200] |
| 04705263 | BTC[0.0000000020000000],ETH[0.0029992400000000],USD[5.8191176213609782] |
| 04705264 | APE[3.9991200000000000],FTT[0.0611595035011188],USD[0.3030806050500000] |
| 04705267 | AVAX[0.0000000067773800],TRX[0.0000010000000000] |
| 04705278 | BTC[0.0000954710000000],TRX[0.5910640000000000],USD[0.5903227258139558] |
| 04705282 | BNB[0.0000000063000000],BTC[0.0000568241902515] |
| 04705287 | AAPL[2.2620268714502706],AKRO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GMT[0.7317174000000000],GST[49.5528788400000000],KIN[5.0000000000000000],SHIB[10394730.4012333220000000000],TRX[0.0007770000000000],USD[-0.5176617940125641],USDT[3167.8851939883173031] |
| 04705291 | BTC[0.0698303170000000],ETH[0.6288758700000000],ETHW[0.6288758700000000],SHIB[9998].0000000000000000],USD[0.3443992409616964] |
| 04705292 | TRX[0.9465905000000000],USD[-0.0496871266475000] |
| 04705293 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GST[225.0500000000000000],USD[0.0000000081000000] |
| 04705298 | SOL[10.7184277600000000],ETH[0.1000290200000000],USD[0.2700000000000000] |
| 04705306 | AKRO[9.0000000000000000],AUDIO[1.0000000000000000],BAO[24.0000000000000000],BAT[1.0000000000000000],BNB[0.0097453099446663],DENT[10.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[17.0000000000000000],RSR[7.0000000000000000],TOMO[1.0000000000000000],TRX[11.0001310000000000],UBXT[14.0000000000000000],USD[22.0556416330662791],USDT[0.0000000018990943] |
| 04705309 | USD[0.8217998800000000],USDT[0.0000000012204747] |
| 04705312 | AKRO[2.0000000000000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],GMT[0.0000000019254080],HXRO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0001572500000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000073601417],USDC[6269.8673317300000000],USDT[3688.3378436400099618] |
| 04705314 | USDT[40.0000000000000000] |
| 04705315 | BTC[0.0174483700000000],ETH[0.1000290200000000],USD[0.0003669670679571] |
| 04705318 | ATOM[0.0000043400000000],CRO[0.0102528600000000],USD[0.0025902578957094] |
| 04705326 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003568914837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04705330 | KIN[2.000000000000000000],USDT[0.000000281184286] |
| 04705337 | BAO[3.000000000000000000],BTC[0.000325430000000000],CHZ[55.617268400000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000000],USDT[0.000382299574286] |
| 04705342 | DOGEBEAR2021[0.087160000000000000],DOGEBULL[174.313320000000000000],TRX[0.060248000000000000],USD[0.164159408750000] |
| 04705345 | AKRO[2.000000000000000000],DENT[1.000000000000000000],GMT[0.003699290000000000],TOMO[1.000000000000000000],TRX[0.000777000000000000],USD[0.000000407159103],USDT[0.000013285078721 5] |
| 04705355 | AKRO[1.000000000000000000],FRONT[1.000000000000000000],GST[149.626452450000000000],USD[0.000000023346916],USDT[0.000008467171884] |
| 04705356 | BAO[3548.880824800000000000],BTC[0.000000007329925],ETH[0.000000009442572 8],ETHW[0.000000009442572 8],KIN[1.000000000000000000],MXN[0.000000558942505],TRX[16.893884680000000000],XRP[226.009374950000000000] |
| 04705360 | USDT[1.102185000000000000] |
| 04705367 | USDT[0.000000003211268] |
| 04705369 | USD[0.000000126244936] |
| 04705371 | TRX[157.850355970000000000],USD[0.000000004803551],USDT[19640.000000087341200] |
| 04705372 | RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000896678372 1] |
| 04705374 | BTC[0.001297790000000000],TRX[0.008430000000000000],USDT[2.150461418000000000] |
| 04705384 | XRP[23.000000000000000000] |
| 04705387 | USDT[0.233967470000000000] |
| 04705393 | ETH[0.807979200000000000],ETHW[0.807639723363681 7],TRX[0.000026000000000000],USDT[5856.769299990000000000] |
| 04705401 | TRX[0.790025000000000000],USDT[0.538538965425000 0],XRP[0.506556000000000000] |
| 04705402 | GMT[0.000000886993500],TRX[0.000000010245646] |
| 04705408 | BTC[0.000007001789228 0],LUNA2[0.000000272328021],LUNA2_LOCKED[0.000000635432050],LUNC[0.005930000000000000],USD[0.000110673025256] |
| 04705413 | TRX[0.000777000000000000],USD[11338.718642750000000],USDC[5000.000000000000000] |
| 04705425 | AAPL[0.000000009184995],AMZN[0.000000037885584],APE[0.000000005092000 0],AVAX[23.505365891407272 8],BNB[0.054719175333873 0],BTC[0.006344123810463 4],ETH[0.052692683100765 1],ETHE[0.000000007777449],ETHW[0.000000012173394],FB[0.000000090896364],FTM[0.000000063303369],FTT[0.287274554113851 1],GB TC[0.000000042772962],GOOGL:PRE]-0.000000004909829],JOE[0.000000029107600],LUNA2[0.221376556400000 0],LUNA_LOCKED[0.515348111600000 0],LUNC[0.000000025089959],MANA[0.000000001087161 2],MATIC[0.000000125374040],NVDA[0.000000097352860],SOL[0.000000083635053],SPY[0.000000123161770],TRX[0.000264840000000 0],TSLA[0.000000001000 00000],TSLAPRE[0.000000002724606 9],USD[563.176649414781894 6],USDT[0.000000058135241 1] |
| 04705427 | USD[1.237211187926344 7] |
| 04705435 | USD[0.009995000600000 0],USDT[1.904448629500000 0] |
| 04705441 | BTC[0.000000004476320],USD[0.000046250847300 0],USDT[0.000315656550110 3] |
| 04705455 | TRX[0.000777000000000000] |
| 04705456 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000017828423236 5],USDT[28.414774310842885 4] |
| 04705465 | BTC[0.000000159193108] |
| 04705468 | USD[0.686115915974913 6],USDT[0.000000003207956 8] |
| 04705471 | FTT[750.930593290000000000],NFT (3050344519569898 01)[1],NFT (3183030115608565 15)[1],NFT (4184686127897531 40)[1],SRM[5.330346320000000 00],SRM_LOCKED[82.802155700000000000],USD[0.000000123176615],USDT[83.847089500000000000] |
| 04705487 | USD[1.619946044500000 0] |
| 04705493 | NFT (4662171290459848 28)[1],NFT (4784664736278065 95)[1],NFT (5695312812414807 68)[1],TRX[0.002382000000000000],USD[-0.470291485115877 6],USDT[0.664828011113658 7] |
| 04705494 | USD[0.000012452385552 6] |
| 04705495 | KIN[0.000000010000000] |
| 04705496 | USD[50.000000735565423 7] |
| 04705497 | KIN[1.000000000000000000],TRX[1.000777000000000000],USD[1011.115273190000000],USDT[1.000000013147269 3] |
| 04705502 | TRX[0.000007013109280 1],USD[0.034820701992450 9],USDT[0.007477864782471 7],XRP[0.298571006649958 5] |
| 04705506 | BTC[0.001876585168646 0],TONCOIN[0.941883500000000000],USD[0.002808931030432] |
| 04705513 | BAO[1.000000000000000000],SOL[1.046878620000000000],TRX[1.000000000000000000],USD[0.000000013342137],USDT[0.475772800000000000] |
| 04705515 | SOL[0.097763830000000000],USDT[0.000001071702091] |
| 04705520 | MATIC[0.000000066239600] |
| 04705522 | TONCOIN[0.017983830000000000],TRX[0.000777000000000000],USDT[0.000000075246873] |
| 04705534 | TRX[0.001038000000000000],USDT[637.938913200000000000] |
| 04705539 | TRX[0.000777000000000000],USDT[19.000000000000000000] |
| 04705541 | USDT[0.000000029964129] |
| 04705542 | TRX[0.001475000000000000],USDT[0.000642803933525] |
| 04705547 | GST[1.002029480000000000],SOL[0.194286280000000000],USDT[0.000010308884717] |
| 04705553 | USDT[0.000000011320305] |
| 04705557 | BTC[0.031999880000000000],USDT[1.697062660000000000] |
| 04705567 | BTC[0.000502250000000000] |
| 04705569 | USD[0.001986180000000000],USDT[0.000000086074811] |
| 04705570 | FTX_EQUITY[62.000000000000000000],USD[32.374000000000000000],WEST_REALM_EQUITY_POSTSPLIT[438.000000000000000] |
| 04705583 | USDT[0.124172481438289 2] |
| 04705584 | APE[22.095580000000000000],AVAX[0.799840000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],TRX[0.000777000000000000],USD[26.670480362800000 0],USDT[0.002868000000000000] |
| 04705590 | USDT[0.000000064824000] |
| 04705595 | BTC[0.394585710000000] |
| 04705596 | BNB[0.000000089414823],SOL[0.000000041700096],USD[0.000003410474067 28],USDT[0.000001758138934],XRP[0.000000057600432] |
| 04705600 | APT[0.000000029000000],BNB[0.000061032624000 0],DA[0.143043852960000 0],ETH[0.003241036490982],ETHW[0.013031450792536 5],MATIC[0.193258047369608 3],USD[0.657808494330087 0] |
| 04705606 | USD[0.067100185810118 8],USDT[0.000000006530159] |
| 04705610 | DOGEBULL[869.150390000000000000],LTC[28.705526420000000000],LUNA2[0.283984656800000 0],LUNA2_LOCKED[0.662630865800000 0],LUNC[618.386256911300000000],SHIB[162269163.000000000000000],TRX[0.678990000000000000],USD[0.000000047173465],USDT[1.052284422664530 0],XRP[3192.393330000000000000] |
| 04705614 | USDT[13858.121607557500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04705622 | FTT[0.0000394181616596],NFT (55442767962940524 5)[1],TONCOIN[509.733332510000000],USD[0.124416519071 5000],USDT[0.000000046910424] |
| 04705624 | BAO[1.000000000000000],BTC[0.000000880000000],FTT[1.148223340000000],USD[1.491094058007836 2] |
| 04705631 | GST[0.000001500000000] |
| 04705634 | XRP[0.000000100000000] |
| 04705636 | USD[0.057065634892286 8],USDT[0.3000000134316161] |
| 04705648 | TRX[0.000021000000000] |
| 04705656 | USD[0.000000033818839 2] |
| 04705657 | FTT[25.000000000000000],USDT[1942.180738245375 0000] |
| 04705664 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000003666790837 9],DENT[1.000000000000000],GMT[0.00000005695108 7],KIN[8.000000000000000],SOL[0.000000004489540 6],TRX2[2.000000000000000],UBXT[2.000000000000000],USD[0.001171341572073 0],USDT[0.000000080979104] |
| 04705666 | USD[0.281310038740000 0] |
| 04705672 | USDT[0.000000022282630] |
| 04705675 | SOL[0.000000000581690 0] |
| 04705676 | BNB[0.000000040524096],HT[0.000000008210370 0],SOL[0.000000084997910] |
| 04705677 | AUD[0.000412003184276 8] |
| 04705684 | USDT[0.007237256787500 0] |
| 04705685 | LUNA2[0.716206892900000 0],LUNA2_LOCKED[1.669684480000000 00],LUNC[155962.6364809700 000000],USD[0.0000000705000 00],USDT[0.0000000097500 00] |
| 04705689 | DOGE[0.248560000000000],TRX[0.872807000000000],USD[9142.963162823768 7200],USDT[0.000000017162 3333],XPLA[0.092057000000 0000] |
| 04705701 | BTC[0.041727682823500 0],ETH[0.000040000000000],ETHW[0.3290400000000000],LTC[0.009000000000000],TRX[1799.800000000000 0000],USD[0.5000000536862 88],USDT[328.5685818900 000000],XRP[0.5000000000 00000] |
| 04705706 | AUD[0.000000035880785 3],BTC[0.000542270000000],DOGE[15.853876850000000],ETH[0.003029460000000],ETHW[0.002988390000000],KIN[1.000000000000000],MTL[0.001286730000000],SRM[3.193561490000000 0] |
| 04705709 | BTC[0.000000058048200],TRX[0.000001000000000] |
| 04705710 | TRX[0.000805000000000],USD[1.249879588179178 9] |
| 04705718 | APT[0.000000078865406],AVAX[0.000000011235266],BAO[1.000000000000000],BNB[0.000000006071289],ETH[0.000000048976604],ETHW[0.000000065905329],MATIC[0.000000004000000 0],USD[0.000000462776606 7],USDT[0.000013054544784] |
| 04705723 | GMT[0.016603540000000],GST[0.044811680000000 00],SOL[0.003069760000000 000],TRX[0.000014000000000 0],USD[0.0055303134734840],USDT[0.0209819531250000] |
| 04705724 | BAO[1.000000000000000],BNB[0.000000011785910],GST[0.000000033274200],SOL[0.000000063589039],USD[0.000000220346137 6],XRP[0.000000071187417] |
| 04705725 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GMT[0.004070240000000],KIN[6.000000000000000],RSR[5.000000000000000],SOL[29.6004117400000 00],TRU[1.000000000000000],TRX2[2.001550900000000],UBXT[2.000000000000000],USD[0.0041276561494243],USDT[0.0000000340222482] |
| 04705728 | USD[0.000000606033200],USDT[0.0000000115418576] |
| 04705730 | ETH[0.000018059499730],ETHW[0.000001811527949 5],TRX[0.001554000000000],USD[0.000060232577383 1],USDT[0.000000200000000] |
| 04705731 | DOGEBULL[162.3691440000 000000],SHIB[80791.00000 0000000000],USD[21.64925 9262625000],USDT[88.5793 013785000000] |
| 04705733 | TRX[0.000777000000000],USDT[0.586099000000000] |
| 04705748 | ETH[0.000000008604559 1],NFT (30703884401519204 9)[1],NFT (44014656644840440 2)[1],TRX[0.000011000000000],USD[0.000050199679126 4],USDT[0.000000031008154] |
| 04705750 | AUD[0.812337149101622 4] |
| 04705752 | BTC[0.000019430000000],ETH[0.000200000000000],ETHW[0.000200000000000],USD[0.547835426305000 0],USDT[49760.0430865238 203484] |
| 04705759 | BTC[0.002893260098110 0],KIN[1.000000000000000],USD[0.000687971127342 8],XRP[0.790168000000000] |
| 04705761 | USDT[0.0194180645125000] |
| 04705766 | USD[3.080531807386530 0],XRPBULL[1433200.00000 0000000000] |
| 04705769 | GALA[1190.000000000000 0000],USD[9.355983231696 0000] |
| 04705775 | TRX[126088.383091450000 0000],USD[0.054362094947 1217],USDT[0.0000000182 64329] |
| 04705780 | USD[30.000000000000000] |
| 04705781 | USD[5.000000000000000] |
| 04705783 | TRX[0.008430000000000] |
| 04705787 | BTC[0.089292920000000],USD[0.009697644700000],USDT[0.033710564250000 0],XRP[0.387800000000000] |
| 04705792 | TRX[0.383400000000000],USD[0.005237661200000],USDT[0.000000050000000] |
| 04705793 | BAO[3.000000000000000],BTC[0.002256870000000],ETH[0.060859780000000],ETHW[0.060105280000000 0],KIN[4.000000000000000],SOL[0.101488040000000],TRX1.000000000000000],USD[3.2846512969954497] |
| 04705800 | APT[0.000000013932600],ETH[0.000000030000000],NFT (35419890529611537 1)[1],NFT (38220244948633732 0)[1],NFT (38345318823400537 0)[1],NFT (40064846085855068 3)[1],NFT (42385469345610922 9)[1],NFT (43664466933729838 7)[1],NFT (46183561940052967 8)[1],NFT (50724185270734546 )[1],NFT (51771626795650706 0)[1],NFT (53077514584110605 6)[1],NFT (55405866324787658 9)[1],NFT (55685805426389483 4)[1],NFT (56292091810862563 2)[1],USD[0.000000121066374],USD[0.000000013693235] |
| 04705804 | MNGO[1.010000000000000] |
| 04705805 | DOGE[1.000000000000000],USD[0.200000921831992] |
| 04705808 | BAO[0.002800000000000],USDT[298.0000000000000 00] |
| 04705812 | AVAX[0.000000051856449],BNB[0.000000015876841],ETH[0.000000068540400],GMT[0.000000025153056],HT[0.000000254425452],SOL[0.000000070149992],TRX[0.000040045302324],USD[0.000012706280933],USDT[0.000000075233603],XRP[0.000000056582600] |
| 04705816 | NFT (31063350948968603 7)[1],NFT (44870070284670531 0)[1],TRX[0.007988611436400],USDT[34.6713471966609 00] |
| 04705817 | MNGO[1.010000000000000] |
| 04705819 | BNB[0.304250470000000 0],ETHW[0.000999800000000],USD[41.4444181271362 323] |
| 04705820 | SECO[1.000000000000000],USD[0.000001714087654] |
| 04705821 | ANC[0.000000044440000],DOT[0.000000077831200],ENJ[0.000000037010000],FTM[0.000000075320000],MATIC[0.000000063154155],USD[0.000000095342185],USDT[0.000000140054086] |
| 04705827 | LTC[0.006750370000000],USDT[0.002335782000000 0] |
| 04705828 | TRX[0.000777000000000] |
| 04705829 | USDT[0.038534000000000 0] |
| 04705833 | DOT[0.081307000000000 0],TRX[0.000050000000000],USDT[0.1450364612500000],XRP[0.889640000000000] |
| 04705834 | BNB[0.000000094000000],XRPBULL[458012.447705 499530252],XRPHEDGE[0.000000004120000 0] |
| 04705839 | DENT[1.000000000000000],NFT (36240473028395118 9)[1],NFT (43485457949540496 7)[1],NFT (52594161208397491 4)[1],NFT (57583279264591697 7)[1],TRX[0.000777000000000],USDT[0.000028015671677 0] |
| 04705841 | MNGO[1.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04705848 | DENT[1.000000000000000000],KIN[1.000000000000000000],NEAR[1.627485070000000000],NFT [42294217489626668831[1],NFT [43546534315294159511[1],NFT [49871919534676437011[1],SOL[0.212471590000000000],USDT[0.211337764080991B] |
| 04705850 | NFT [36931680576832878611[1],NFT [43734256812414027611[1],NFT [54485906345241320811[1],USD[0.004029457830000],USDT[0.000000039691029] |
| 04705854 | TRX[0.000777000000000],USD[0.000000013495960],USDT[0.476588377500000] |
| 04705856 | MNGO[1.010000000000000000],SLRS[1.001000000000000] |
| 04705860 | BNB[0.000000100000000],BTC[0.005384720000000],LUNA2[0.000000425529755],LUNC[0.009266000000000],MATIC[424.364800003108102B],USD[0.112106909123970] |
| 04705862 | AKRO[1.000000000000000000],APE[3.000000000000000],USD[0.005003103000000] |
| 04705864 | AXS[3.472569600000000],BAO[1.000000000000000000],KIN[2.000000000000000],LUNA2[2.483061233000000],LUNA2_LOCKED[5.788890924000000],LUNC[540958.521999250000000],UNI[12.997917810000000],USDT[0.000001059633396] |
| 04705868 | MNGO[1.010000000000000] |
| 04705870 | BTC[0.000000272878390],FTT[0.000000005064038B],LINK[0.000000001563766],MATIC[0.000000014421000],SOL[0.000000008736025],USD[0.0047060075200640] |
| 04705871 | AUD[0.0003130784547558] |
| 04705872 | USD[0.634913950000000],USDT[0.8648764800000000] |
| 04705877 | NFT [33568395975518952511[1],NFT [40191391018647896711[1],NFT [51365059268444422941[1],TRX[0.000096000000000] |
| 04705878 | USD[0.000000014753750],USDC[571.983244310000000],USDT[0.001329797494127],XRP[1012.254608400000000] |
| 04705885 | ETH[0.062808730000000],ETHW[0.062044920000000],TRX[0.000777000000000],USD[1.004462231646044800000000],USDT[0.000000018978860] |
| 04705892 | CQT[13610.880513840000000],HXRO[1.000000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000043762020],XPLA[1269.874422050000000] |
| 04705896 | TRX[0.000777000000000],USDT[0.000005463783132] |
| 04705901 | SOL[0.007324710000000],USDT[0.000000007500000] |
| 04705908 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],SOL[34.763820780000000],USD[0.000000004724509 4],USDT[0.000000095017588] |
| 04705909 | NFT [36344315287898698611[1],NFT [45101902843317237711[1],NFT [50398074685389162811[1],USD[6.868925683470000B],USDT[0.000000004756461] |
| 04705913 | BAO[1.000000000000000000],ETH[0.031747090000000],ETHW[0.031747090000000],UBXT[1.000000000000000000],USD[50.010030875511572],XRP[64.566549250000000] |
| 04705916 | TRX[0.000777000000000],USD[1.938709900000000],USDT[0.060000000000000] |
| 04705917 | USD[0.413147887700000] |
| 04705919 | USD[0.000000105111352] |
| 04705920 | ETH[0.000000100000000],KIN[2.000000000000000],SOL[0.000000016031596] |
| 04705923 | AAPL[0.020000000000000],TSLA[0.030000000000000],USD[0.004600011358124D] |
| 04705930 | AKRO[1.000000000000000000],KIN[1.000000000000000],USD[0.000003451244315Z] |
| 04705934 | USDT[0.4662733538772695] |
| 04705936 | EDEN[1.455329390000000],SNY[0.773361610000000],SOL[0.021164647930000],UMEE[11.282467110000000],USD[0.0000000021766327] |
| 04705937 | AVAX[0.000000000000000000],BNB[0.000000700000000],BTC[0.000000002707200],ETH[0.000000011360228Z],ETHW[0.000982541605090W],MATIC[0.000000064387965],NFT [32733257675013505911[1],NFT [42750510596235005311[1],NFT [55772091736637282011[1],NFT [55918201944361531111[1],SOL[0.000000071519011],USD[0.037599664173460],USDT[0.005412320293567B] |
| 04705938 | BTC[0.000000000000000],LUNA2[0.000000036516753T],LUNA2_LOCKED[0.000000852057586],LUNC[0.007951600000000000],USD[0.000122516540209G] |
| 04705941 | MNGO[1.010000000000000] |
| 04705942 | SOL[0.000000091096650] |
| 04705948 | BTC[0.022698349000000],ETH[0.462523740000000],ETHW[0.310011500000000],NFT [29435773001111460111[1],NFT [32371596637155975611[1],NFT [39290822926804208111[1],NFT [47670249014948543711[1],USD[4617.020566310000000],USDC[2.000000000000000] |
| 04705954 | DOGEBULL[270.100000000000000],FTT[7.200000000000000],USD[0.044148637140000],USDT[0.413474565150000],XRP[507.560714000000000],XRPBULL[689100.000000000000] |
| 04705956 | BTC[0.006998600000000],DOGE[141.971600000000000],ETH[0.002999400000000],ETHW[0.002999400000000],LUNA2[0.034146762500000],LUNA2_LOCKED[0.079675779180000],LUNC[0.110000000000000],USDT[33.355021400000000] |
| 04705959 | MNGO[1.010000000000000] |
| 04705962 | ANC[5.437254000000000],LUNA2[77.693638180000000],LUNA2_LOCKED[181.285155700000000],USD[-0.191114441522288],USTC[0.000000049957100],XRP[0.821283210000000] |
| 04705969 | SOL[0.000000029740600] |
| 04705974 | MNGO[1.010000000000000] |
| 04705983 | AVAX[0.000000002000000],BNB[0.000000018481200],BTC[0.000000096645000],DOT[0.000000042974300],ETH[0.004448327736315S],EUR[547.000000182399776],FTT[25.000000000000000],HT[0.073429785522900],MATIC[0.000000097649000],SOL[0.000000020446400],TRX[0.000000272600000],USD[0.883717200710888B],USDT[0.000004946950498] |
| 04705990 | MNGO[1.010000000000000] |
| 04705993 | APT[50.000000000000000],TRX[0.000777000000000],USD[213.490295085000000] |
| 04705994 | SOL[8.918555080000000],USD[0.269236870000000] |
| 04705996 | AUD[0.0004901134720317] |
| 04706005 | LUNA2[0.000000000000000],LUNA2_LOCKED[4.675222298000000],NFT [33756878018867872711[1],NFT [38171046411269576311[1],NFT [40909685236704041331[1],TRX[0.000001000000000],USD[0.000000058925000],USDT[0.017853820000000],USTC[0.000000091011800] |
| 04706018 | ETH[0.050990310000000],ETHW[0.050990310000000],SOL[45.373276340000000],USD[0.0190922746250000] |
| 04706024 | AUD[191.251745310000000],FTM[236.839191019489680G] |
| 04706026 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.003309410000000],KIN[5.000000000000000],LUNA2[0.045920047590000U],LUNA2_LOCKED[0.107146777700000],LUNC[10254.516923270000000],NFT [52039371489638237B1[1],RSR[3.000000000000000],USD[0.022993639734096],USDT[0.000000011741264] |
| 04706034 | FTT[1.000000000000000],USD[-4.066844453592390B],USDT[152.837692800000000] |
| 04706038 | USD[30.000000000000000] |
| 04706041 | AXS[0.000000041619700],ETH[1.080675073447140D],ETHW[1.074855245037680D],FTT[25.155373460220190Q4],SOL[0.005361207111157700],USDT[1002.797656691712602D] |
| 04706050 | ETH[0.089979070000000],FTT[4.893500000000000],TRX[0.000805000000000],USD[8.895179296092747D],USDT[0.973959656210198] |
| 04706051 | AKRO[1.000000000000000000],ATOM[7.773551510000000],AVAX[0.081632060000000],DENT[1.000000000000000000],DOGE[584.056853600000000],ETH[0.038551800000000],ETHW[0.001938000000000],FTM[10.208860890000000],FTT[26.000000000000000],GMT[0.530002710000000],GST[0.086229270000000],KIN[2.000000000000000],NEAR[28.264352670000000],RAY[1636.103561020000000],SHIB[18649888.356846450000000],SOL[0.089121840000000],STG[182.814063090000000],SWEAT[1414.696096410000000],TRX[0.000243000000000],UBXT[1.000000000000000000],USD[4196.180987402353118Z],USDT[1.987240621345154D] |
| 04706052 | USD[1.103569872500000] |
| 04706053 | BAO[1.000000000000000000],BTC[0.000002044905200],FTT[0.107139960000000],GMT[0.000285814110038Z4],GST[0.058303890000000],LUNA2[0.637345835900000],LUNA2_LOCKED[1.453134027000000],SOL[0.009410140000000],TRX[0.001554000000000],USD[-0.013936932950783],USDT[0.000000041007890],USTC[0.00428540000000] |
| 04706056 | FTT[0.000000032554400],USD[0.464504127500000] |
| 04706058 | BTC[0.077821840000000],DOGE[607.937829420000000],ETH[0.651017420000000],ETHW[0.623869680000000],FTT[25.495155000000000],NFT [29309312469697784711[1],NFT [39667946087861832011[1],RSR[2.000000000000000],TRX[0.000780000000000],USD[908.813977201086301B],USDT[0.007722603234459] |
| 04706066 | AKRO[1.000000000000000000],CRO[2381.640092100000000],DOT[24.198840220000000],KIN[1.000000000000000],NFT [30679066368710769][1],NFT [34176960769964853311[1],NFT [37426203745315687911[1],NFT [38215306812182828911[1],NFT [40428155786238288711[1],NFT [40680209433975159][1],UBXT[1.000000000000000000],USD[403.924128270271017] |
| 04706068 | TRX[16.714866166013952O],USDT[0.000000042892584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04706072 | SOL[0.010000000000000000],USDT[0.937702516275000] |
| 04706074 | AKRO[1.00000000000000000],BOBA[134.404352760000000],BTC[0.013576830000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000107995474] |
| 04706075 | LUNA2[0.00000029290185],LUNA2_LOCKED[0.000000683437709],LUNC[0.006378000000000000],TRX[9.643647750000000],USD[0.037387863672813],USDT[0.000000033369007] |
| 04706076 | KIN[2.000000000000000000],MXN[0.000000000038522],RSR[1.000000000000000],XRP[0.000000017327468] |
| 04706077 | ATLAS[1328.000000000000000000],KNC[138.389845510000000],LUNA2[0.302664485800000],LUNA2_LOCKED[0.706217133600000],LUNC[0.975000000000000000],SHIB[2330837.000000000000000] |
| 04706080 | USD[0.009061809519404] |
| 04706083 | TRX[0.000777000000000],USD[0.197623655750000],USDT[0.006078000000000000] |
| 04706084 | DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000],USDT[0.004628765566331] |
| 04706089 | BTC[0.230059670000000],ETH[0.000016050000000],USD[0.000160500000000] |
| 04706091 | ETH[0.001732210000000],ETHW[0.001732213808330],USD[-1.526803717566836] |
| 04706100 | BNB[0.039920200000000000],GST[9.857812000000000],LUNC[1.146526819000000],LUNA2_LOCKED[2.675229244000000],LUNC[95859.053318700000000],NFT [4211270922895239661][1],TRX[0.585634000000000],USD[0.415820271725000],USTC[99.981000000000000],XRP[0.966653000000000000] |
| 04706101 | BNB[0.000000099000000],BTC[0.000105349126624],LUNA2[0.064777511250000],LUNC[14295.553804440000000],SOL[0.000000005099308],USD[0.000126811087476],USDT[0.000129607734500] |
| 04706107 | USD[0.000043401642] |
| 04706108 | BTC[0.000000082000000],LTC[0.000000054375320],NFT [2921330211704859645][1],NFT [483410886459968238][1],NFT [5490173843853703211][1] |
| 04706114 | BNB[0.000000090000000],BTC[0.000000026000000],ETH[0.000000026000000],FTT[25.153181786647190],LINK[0.000057740000000],NFT [2884883480723576564][1],NFT [2929167893714779561][1],NFT [2984732193998713844][1],NFT [3016270621571337583][1],NFT [4260619870059283443][1],NFT [4756064653131434665][1],NFT [4787888559031044931],NFT [4834274001138308451],NFT [4989988223904819741],SHIB[119.286772109110678],USD[0.0000004054018721],USDC[458.14479466000000000],USDT[0.000000136310312] |
| 04706117 | SOL[0.000000045000000] |
| 04706119 | USD[1.276137460000000] |
| 04706125 | AKRO[3.000000000000000000],BAO[6.000000000000000],DENT[4.000000000000000000],KIN[15.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000000],USD[0.000000065835509] |
| 04706129 | AUD[0.006234133215652] |
| 04706136 | TRX[3.990000000000000000] |
| 04706141 | BNB[0.000000009000000],AUD[0.176315691671868],BAO[8.000000000000000],BTC[0.000001200000000],DENT[3.000000000000000],KIN[5.000000000000000],LUNA2[0.001460652049000],LUNA2_LOCKED[0.003408188114000],LUNC[318.060058860000000],TRX[1.000000000000000],USDT[0.004012013794280],USTC[0.000000021724416] |
| 04706150 | BNB[0.000000012934000],CRO[0.000000014941585],FTT[0.000000006893704],SOL[0.056479150000000],USD[0.882698356087528],USDT[0.000000031229491] |
| 04706151 | NFT [4583843041865205311][1],NFT [4885006350075799651][1],NFT [5045556454956036851][1],USDT[34.759436000000000] |
| 04706154 | BTC[0.000000035681788],STARS[2.000000000000000],USD[0.334332670691565],USDT[0.000000180023318] |
| 04706155 | XRP[19.851396850000000] |
| 04706166 | AKRO[1.000000000000000000],BAO[3.000000000000000],BNB[0.494857140000000],DENT[1.000000000000000],ETHW[0.232587700000000],FTT[17.894430910000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[351.501902691946984],USDT[677.254143860000000] |
| 04706168 | BNB[0.001000000000000],GMT[0.739313350000000],TRX[0.001574000000000],USD[0.002398287000000],USDT[0.000000080500000] |
| 04706176 | TRX[0.000000093162458],USDT[0.000000081314628] |
| 04706179 | USD[1047.782014840000000] |
| 04706181 | APE[2.612785410000000000],BAO[6.000000000000000],BTC[0.018082255835100],DENT[1.000000000000000],DOGE[212.690937910000000],ETH[0.033450166816560],ETHW[0.033037770000000],FTT[25.495432200000000],GARE[17.014163180000000],GENE[0.651176900000000],GMT[6.031849760000000],GT[1.639090680000000],JOE[8.558788010000000],KIN[1.000000000000000],KNC[13.109780560000000],LOOKS[5.999825530000000],LTC[0.092971610000000],MANA[9.406737260000000],MOB[2.072444220000000],NEXO[4.526584310000000],SAND[3.596297100000000],SHIB[313559.789573200000000],SOL[5.169432520000000],TRX[154.473046090000000000],UNI[2.026891686877330],USDI[226.397463517114720],ZRX[13.195084730000000000] |
| 04706185 | ETH[0.000000014030900],TRX[0.000000007000000] |
| 04706186 | USDT[0.000000025000000] |
| 04706188 | TRX[0.000777000000000],USD[0.000000003710670],USDT[0.000000092807326] |
| 04706190 | XRP[30.000000000000000] |
| 04706192 | APE[4.900000000000000000],GMT[0.480000000000000],GST[0.020003900000000],USD[0.028473367250000],USDT[37.116527840000000000] |
| 04706197 | AUD[0.004492449442971] |
| 04706203 | AMC[12.600000000000000000],DOGEBULL[1358.164546000000000],USD[0.041848697750000] |
| 04706204 | APE[7.458328041166572],AXS[0.001117389684160],BTC[0.000463402764132],DOT[0.000000086554718],FTT[0.000000035881691],HNT[0.000000036784640],LUNA[1.027833763000000],LUNA2_LOCKED[2.398278779000000],LUNC[0.001101194458804],MATIC[0.000000116162118],RAY[0.000000059153570],SOL[0.003115639250608],TSLA[0.004151030000000],TSLAPRE[-0.000000023314269],USD[-1.299304653816100] |
| 04706214 | FTT[25.995060000000000000],USD[0.004690586362956],USDT[9.996908540580000] |
| 04706221 | USD[0.240952760000000] |
| 04706225 | MNGO[1.010000000000000] |
| 04706226 | LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],USDT[0.000000009000000] |
| 04706236 | NFT [3575705075673292191][1],NFT [4963261740655763561][1],SOL[0.000001000000000],TRX[0.411314000000000],USDT[0.155881250162500] |
| 04706239 | BTC[0.000000068757525],USD[0.003916017695560] |
| 04706243 | MNGO[1.010000000000000] |
| 04706246 | TRX[0.539867000000000],USD[1.029575808375000],USDT[1.344647250675000] |
| 04706251 | TRX[0.000777000000000],USDT[0.273923923696459] |
| 04706253 | BTC[1.524111890000000],ETH[103.007611820000000],ETHW[103.007611820000000] |
| 04706254 | MNGO[1.010000000000000] |
| 04706263 | USD[0.000000093166090],USDT[0.000000087834400] |
| 04706272 | ETH[0.000000019476470],ETHW[0.000000019476470],NFT [3079256166570912471][1],NFT [4572828337365649521][1],SOL[0.000000028435284],TRX[0.000060000000000] |
| 04706273 | USD[5.000000000000000] |
| 04706284 | DOGEBULL[209.655381000000000],LINKBULL[9178.255800000000000],SHIB[27194832.000000000000000],USD[967.609735279625000],XRPBULL[1679580.819000000000000] |
| 04706288 | TRX[0.000805000000000],USDT[205.704303060000000] |
| 04706293 | SOL[0.000000033760920] |
| 04706300 | ETH[0.010218400000038650],TRX[0.026224060000000],USDT[0.000097543098382] |
| 04706302 | USD[0.000000763991363],USDT[0.000000629537980] |
| 04706303 | BTC[0.000023112272500],USD[0.000000025000000] |
| 04706305 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000000],KIN[8.000000000000000],RSR[4.000000000000000000],UBXT[1.000000000000000],USD[0.000000033703911],WRX[0.036492640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04706316 | ETH[0.0611586200000000],ETHW[0.3093947900000000] |
| 04706318 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],NFT[567010453278976056][1],RSR[1.0000000000000000],SOL[0.0031783100000000],TRX[1.0007770000000000],UBXT[3.0000000000000000],USD[0.1007759225244533],USDC[878.0000000000000000],USDT[0.0000000002117997] |
| 04706321 | CEL[0.0503000000000000],USD[493.6763955450000000] |
| 04706323 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],LTC[0.0000000900000000],NFT[425140258258880411][1],NFT[428231384222825119][1],SHIB[374106.5543759300000000],TONCOIN[0.0887149700000000],UBXT[3.0000000000000000],USD[0.0000000468448808],XRP[0.5403993900000000] |
| 04706327 | SOL[0.0077729000000000],USD[0.0068611631917790],USDT[0.0000000657535589] |
| 04706328 | APE[0.0853600000000000],ASD[0.0000001495888],AVAX[0.0000000575418211],BAND[0.0000000098659998],BNB[0.0091840014864162],BTC[0.0000000684956707],CEL[0.0000000627678222],COIN[0.0000000558974055],ETH[0.0012740858919994],FTM[0.0000000031346760],FTT[0.0000009653527579],LUNA2[0.0624635739500000],LUN A2_LOCKED[0.1457483392000000],LUNC[0.0000000018255209],MATIC[0.3014197177529480],MOB[0.0000000894933885],SOL[0.0000000096047452],SUSHI[0.4777000000000000],TRX[2.1469960184567250],USD[3041.5932901749746303],USDT[3.3608289898266937],USTC[0.0000000024444182],XRP[0.0000000074800000] |
| 04706331 | USD[0.3860000000000000],XRP[8.9982900000000000] |
| 04706343 | AKRO[1.0000000000000000],GMT[0.5000000000000000],USD[0.5081463700000000],USDT[0.5174235200000000] |
| 04706345 | FTT[0.0000000662352200],SOL[0.0000000008425010],USDT[0.8278381725000000] |
| 04706355 | LTC[0.2139500000000000],LUNA2[0.1418591647000000],LUNA2_LOCKED[0.3310047175000000],USDT[0.0000007924567180] |
| 04706358 | ETHW[0.0000634700000000],GST[0.0270783500000000],NFT[344748042146779275][1],NFT[353830783439801468][1],NFT[385551979419051163][1],NFT[395170288859675419][1],NFT[420353620373595136][1],NFT[438091110386724791][1],NFT[464965921041606379][1],NFT[477635919100505510][1],NFT[559550328820575151][1],USD[0.0000001716447780] |
| 04706359 | USD[0.0000000078413247] |
| 04706364 | TRX[0.8275560000000000] |
| 04706375 | USD[0.0000000000000000] |
| 04706385 | USDT[0.0000000072840747] |
| 04706387 | AUD[0.0003943116129935] |
| 04706395 | AVAX[0.0000000100000000],BTC[0.0016237000000000],CEL[262.3080840100000000],ETH[0.1386275300000000],ETHBULL[39.8621220000000000],KSOS[149.6400000000000000],LUNA2[3.1310800320000000],LUNA2_LOCKED[7.0527425790000000],MATICBULL[353748.9200000000000000],STEP[0.0655166200000000],TRX[0.0011390000000000],USD[183.5977154302500000],USDT[2.7094567900000000],USTC[443.2195218100000000] |
| 04706397 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000010500000000],ETHW[0.0000010500000000],GMT[0.0000000843690000],KIN[7.0000000000000000],MATIC[1.0027068300000000],RSR[2.0000000000000000],SOL[0.0000183100000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000014812288] |
| 04706399 | TRX[0.8956370000000000],USD[2.8863229795000000] |
| 04706402 | BTC[0.0001984000000000],ETH[0.0010990300000000],ETHW[0.0010990300000000],XRP[33.6890000000000000] |
| 04706403 | TRX[0.8494010000000000],USD[0.4983985042750000] |
| 04706411 | TRX[0.0015600000000000],USD[0.2045318140000000],USDT[0.0000000062771862] |
| 04706413 | TSLA[0.3000000000000000],USD[599.4122475000000000] |
| 04706414 | USD[2.3167840260000000],USDT[0.3451896000000000] |
| 04706416 | AVAX[0.0000000040000000],BNT[0.0000000019662200],CEL[0.0000000040963197],FTT[0.0000000086104043],RAY[3799.5420079337530742],SRM[0.0001225912639935],SRM_LOCKED[0.0182178000000000],USD[0.0000001262421361],USDT[0.0000000308049917] |
| 04706419 | APT[1.9996314000000000],AVAX[4.0000000000000000],AVAX4[0.0000000020500000],CHZ[69.9870990000000000],DOT[7.1000000000000000],DYDX[15.0000000000000000],ETH[0.0105460846000000],ETHW[0.0069958700000000],FTM[195.0000000000000000],FTT[8.2984486500000000],GAL[6.9986700000000000],GMT[210.9475600000000000],[GMX[3.4202589730000000],GRT[1383.6847876100000000],GST[24.0500185000000000],HNT[7.3000000000000000],IP3[9.9981000000000000],LDO[18.0000000000000000],LINK[11.6519764600000000],MATIC[24.0000000000000000],NEAR[119.6739518182670850],RNDR[130.8790600900000000],SOL[0.0755869271103700],STG[0.0000000547099860],TRX[0.0000000547099860],USD[1.0866504432673439],XRP[0.0394090000000000] |
| 04706426 | SOL[0.0000000100000000],USD[0.0000091894182006] |
| 04706432 | USD[-845.3499081861418924],USDT[934.5189122200000000] |
| 04706435 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],NFT[326368723192905628][1],NFT[499424740114345698][1],NFT[512732512461325439][1],TRX[1.0009480000000000],UBXT[1.0000000000000000],USDT[0.0000008180351163] |
| 04706438 | 1INCH[0.9607300000000000],CHZ[279.9524000000000000],CVX[11.8389591400000000],FTT[25.4951890000000000],LTC[1.4892969480000000],LUNA2_LOCKED[0.0155981097400000],LUNC[0.0007626000000000],SOL[0.0098300000000000],STG[0.9425400000000000],TONCOIN[0.0300712800000000],USDI-0.3431329982167986000000000],USDT[0.0064323203896000],USTC[0.9462800000000000] |
| 04706440 | SOL[0.0000975600000000],USD[0.0504800011962544] |
| 04706452 | USD[3.1678402060000000],USDT[0.3451896000000000] |
| 04706456 | BNB[0.0000001605252211],MATIC[0.0000000986294081],NFT[373758517928764073][1],NFT[497392014367425897][1],NFT[575855509023903043][1],SOL[0.0000000008050800],TRX[0.0000370156404342],USD[0.0000000013263827],USDT[0.0000000028739610] |
| 04706462 | AVAX[0.0000081300000000],BAO[3.0000000000000000],BTC[0.0000002156140037],DAI[0.0000000784413223],DENT[1.0000000000000000],ETHW[0.0000052936341044],FTT[0.2272887300000000],KIN[15.0000000000000000],LUNA2[0.0001488648933000],LUNC[13.8924188337064765],MATIC[2.2861509000000000],SOL[0.0000000738649954],UBXT[1.0000000000000000],USD[0.0000000141427712],USDT[88.4593313956977984] |
| 04706462 | SOL[0.7031705500000000] |
| 04706469 | AVAX[0.0000081300000000],BAO3.0000000000000000],BTC[0.0345094000000000],DENT[2.0000000000000000],NFT[382067826876562973][1],NFT[485372871916237784][1],NVDA[10.2468456200000000],TRX[2.0000000000000000],TSLA[41.7825898000000000],TSMI5.3754356200000000],UBXT[2.0000000000000000],USD[44.8037021400000000],USDT[430.1500106326341586] |
| 04706475 | TONCOIN[999.4000000000000000],TRX[0.0007770000000000],USD[0.1066486500000000] |
| 04706476 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000006132000],ETH[0.0001782000000000],KIN[5.0000000000000000],MMOST[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0016010000000000],UBXT[1.0000000000000000],USD[0.0000927179072085],USDT[0.9977482935520932] |
| 04706477 | AKRO[2.0000000000000000],ALGOBULL[9998100.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000004471200],FTT[0.0000000017426684],KIN[2.0000000000000000],MTL[0.0003386700000000],RAY[0.0000000231530000],SOL[0.0098330204435355],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.0000000000000000],USD[0.3450795695213791],USDT[0.5635247264878639],XRP[9.8771767000000000] |
| 04706478 | LUNA2[0.0000000450512292],LUNA2_LOCKED[0.0000010511953470],LUNC[0.0098100000000000],NFT[312403623687722190][1],NFT[347978870194350291][1],NFT[570975774532589328][1],TRX[0.0410901400000000],USD[0.0000000104836444],USDC[30.4176998000000000] |
| 04706480 | LUNA2[0.0463438555100000],LUNA2_LOCKED[0.1081356629000000],LUNC[10091.4721100000000000],SOL[0.0000000284205412],USDT[64.3900001110368267] |
| 04706487 | TRX[0.0007770000000000],USD[-28.0664480372500000],USDT[84.3900001110368267] |
| 04706491 | AVAX[0.0000002787587413],BTC[0.0000000023655996],ETH[0.0000000689595548],FTT[0.0092664257770288],SOL[0.0013349900000000],USD[0.0000220104229384] |
| 04706496 | LUNA2[0.0032521449830000],LUNA2_LOCKED[0.0075883829300000],LUNC[70.8161417000000000],TRX[0.0007770000000000],USDT[0.0000733219127150] |
| 04706502 | APT[0.0000000797120502],BAO[27.0000000000000000],BNB[0.0000001964000000],BTC[0.0000000039600000],DENT[1.0000000000000000],ETH[0.0162559802063887],ETHW[0.0000049412340],GOOGL[20.0000000042034872],GST[0.0000000061148366],KIN[1.0000000019858651],TRX2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000008571400],USDC[149.3792325700000000],USD[0.0000000750000000],LUNA2[0.1734298731000000],TRX[0.0007770000000000],USD[0.1057320000000000],USD[0.0891858170862840] |
| 04706503 | LUNA2[0.1734298731000000],TRX[0.0007770000000000],USD[0.1057320000000000],USD[0.0891858170862840] |
| 04706526 | LTC[0.0000417600000000],TRX[0.0007770000000000],USD[0.2146544314471181],USDT[1.6787330538700000] |
| 04706528 | AUD[81.8066686477916432] |
| 04706533 | TRX[0.0007770000000000],USD[0.0000002146615249],USDT[0.0000000000406551] |
| 04706536 | AUD[10.0000000000000000] |
| 04706541 | AVAX[0.0146554000000000],USD[0.0000002200233840],USDT[0.0059517950000000] |
| 04706543 | USD[0.0002259829947458] |
| 04706550 | BTC[0.0000578100000000],USD[1606.8441838337000000] |
| 04706557 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0700009340589281],USDT[0.0000000033929416] |
| 04706564 | AUD[0.0001113340534149] |
| 04706574 | BTC[0.0000000046039000],TRX[176.4242420000000000],USD[0.0337488951349200] |
| 04706575 | BNB[0.0000000030947620],SOL[0.0000000076520676],TRX[0.0000000019048460],USD[-0.2157734872694471],XRP[0.6711237140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04706595 | AUD[2.7893532900000000],USD[248.9868929723608400],USDT[266.4020000162023466] |
| 04706598 | GMT[0.0000000035164800],XRP[0.0000000006763522] |
| 04706600 | GST[72.8420047800000000],LUNA2[0.1067920329000000],LUNA2_LOCKED[0.2491814101000000],LUNC[23254.1900000000000000],NFT [4229700440502294011[1],NFT [4433081786422247781[1],NFT [5159710162024856911[1],TRX[0.0007770000000000],USD[61.6038454069681284],USDT[0.0000000202481675] |
| 04706606 | SOL[0.0000000035706700] |
| 04706609 | ETH[0.0001432100000000],ETHW[0.0001432050399703],USD[0.1349354250000000] |
| 04706612 | DOGE[0.5500000000000000],LTC[0.0010000000000000],TRX[0.1190650000000000],USDT[2494.1463940842525000] |
| 04706629 | TRX[0.0233100000000000],USD[0.0000000050000000] |
| 04706633 | EDEN[186.6626600000000000],LUNA2[0.0001316371474000],LUNA2_LOCKED[0.0003071533440000],LUNC[28.6642660000000000],NFT [5153276436145642731[1],NFT [5193052257937467651[1],RNDR[0.0948000000000000],USD[0.0039896500000000],USDT[0.0265630000000000] |
| 04706634 | TRX[0.0007770000000000],USD[3.0000000978230500] |
| 04706635 | ATOM[0.0100000100000000],AVAX[0.0000000020000000],BNB[0.0000000250000000],ETH[0.0000001511060280],ETHW[0.0000007287537586],MATIC[0.0000002302362010],USD[-0.0485087204277359],USDT[0.0000000056949031] |
| 04706638 | USD[0.0001276178758273] |
| 04706639 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000330267215942] |
| 04706644 | TRX[0.0007770000000000],USD[0.0000000075329864],USDT[0.0000000007364032] |
| 04706649 | ETH[0.0006341800000000],ETHW[0.0006341818229609],USD[0.0273972250000000] |
| 04706659 | DOGEBULL[185.6818170000000000],USD[0.3006184462617000],USDT[0.0042510625000000] |
| 04706663 | ETH[0.0729192600000000],ETHW[0.0720142073037236],TRX[0.0007770000000000],USDT[0.8783600000000000] |
| 04706665 | TRX[0.0007770000000000],USD[0.0029555471480000],USDT[0.0000000143463158] |
| 04706670 | NFT [4102098625240745391[1],SOL[0.0000000994437776],USD[3.4444643740000000] |
| 04706678 | GMT[0.0000000012238285],SOL[0.0000000852756524],TRX[0.0000010000000000],USD[0.0000004223486596] |
| 04706680 | ETH[0.0083049000000000],TRX[0.0015540000000000],USD[0.0245168079003417],USDT[0.0000047324342476] |
| 04706689 | ATLAS[14879.3773069100000000],TONCOIN[0.0000000064480000],TRX[0.0025560000000000],USDT[0.0002168801148658] |
| 04706695 | USD[100128.8698627900000000] |
| 04706696 | MTA[22.0000000000000000],TRX[0.0007770000000000],USD[0.0435526350000000],USDT[0.0000000027907040] |
| 04706702 | USD[0.1906728767500000] |
| 04706703 | GBP[0.0015350762736083],USD[0.0000000123752129] |
| 04706708 | MTA[249.9500000000000000],TRX[0.0007770000000000],USDT[32.7630000000000000] |
| 04706719 | NFT [3742329673063003271[1],NFT [4887981027868882101[1],NFT [5563585929722205073][1],USDT[0.4717000000000000] |
| 04706739 | USDT[151.9887544300000000] |
| 04706744 | SOL[0.0099750100000000],USD[0.0587160237750000] |
| 04706754 | GST[0.0200016400000000],USD[0.0000000050000000] |
| 04706757 | USDT[0.0000000043550456] |
| 04706758 | AUD[0.0002294310935898],USD[0.0000000475184041],USDT[0.0000265843873975] |
| 04706765 | BTC[0.0006000000000000] |
| 04706797 | USD[0.0358950750000000],USDT[0.0000003994917120],XRP[0.0000000072000000] |
| 04706838 | DOGEBULL[54.3000000000000000],USD[0.1677819133750000] |
| 04706840 | USD[0.0235578301361542],USDT[0.0000000107677491] |
| 04706864 | 1INCH[0.0000000022723800],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000090043152] |
| 04706877 | 1INCH[0.0000000950022346],BAO[4.0000000000000000],BNB[0.0000000586433370],DENT[2.0000000000000000],DOGE[0.0000000039500000],GMT[0.0000000004911654],MTL[0.0000000057906198],TONCOIN[0.0000000001256346],USD[0.0590127150120294],USDT[0.0000000013532778] |
| 04706885 | TRX[0.0007770000000000],USDT[1.0673753500000000] |
| 04706888 | SOL[0.0000000026184147],USD[0.0052742525000000],USDT[0.0000000117513065] |
| 04706919 | BAO[1.0000000000000000],BUSD[2837.7774174200000000],NFT [3125279416116402281[1],NFT [5583786609912059511[1],NFT [5752282004454969074][1],TRX[0.0015886516411300],TSLA[0.0066465867645500],TSLAPRE[-0.0000000011448200],USD[0.0000000124449259],USDT[0.0000000125765082] |
| 04706920 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000001971968080],USDT[0.0000000066694547] |
| 04706939 | TRX[0.0015540000000000],USD[2.3160919726116970],USDT[9.3984818184676020] |
| 04706959 | KIN[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.6700002950719329] |
| 04706978 | FTT[0.0682673567390116],LUNA2[0.0000001486093555],LUNA2_LOCKED[0.0000003467556162],LUNC[0.0032360000000000],USD[0.0093544877874012],USDT[0.0000000076218000] |
| 04706985 | AVAX[0.0000000100000000],BTC[0.0000012900000000],DOGE[100801.0901308900000000],DOT[2007.1451135800000000],ETH[22.7295404400000000],FTT[0.0000000083545463],HT[0.0918832100000000],LUNC[0.0043700000000000],NFT [3003480976670101091[1],NFT [3856801019338539081[1],NFT [4642685767317277791[1],NFT [4661246799892501661[1],NFT [5059889089357778111,NFT [5607069662713214119],NFT [5686329370550594961],TRX[0.0002800000000000],USD[-366.4930229095268204000000000000],USDT[1280.2805499171122919] |
| 04707007 | AKRO[2.0000000000000000],AUD[0.0141897021771853],BAO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000000072145594] |
| 04707010 | BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000003633838394] |
| 04707012 | SOL[0.0000000082591100] |
| 04707030 | TRX[0.0009640000000000],USD[0.0145592547367981],USDT[0.0000000007000000] |
| 04707042 | BAO[1.0000000000000000],BTC[0.0355852300000000],ETH[0.9487663878956127],ETHW[0.9483680278956127],GMT[0.0000000097900165],SOL[0.0104331400000000],TRX[0.0007770000000000],USD[6.1455998089002767],USDT[22.0573884266929068] |
| 04707049 | SOL[0.0000000244078000],USD[0.0000000038161990] |
| 04707054 | USD[2.5435664980000000] |
| 04707062 | ETH[0.0000000011038020],SOL[0.0000000966280000],USD[0.0000003572379909],XRP[0.0000000011295600] |
| 04707096 | BNB[0.0000001000000000],SOL[0.0000000073452360] |
| 04707099 | TRX[7.5471707466525039],USD[-0.0496614985355356],USDT[0.0056772869359805] |
| 04707115 | BTC[0.0000007905640],USD[0.0000805057218] |
| 04707127 | BTC[0.0000001430000000],DOGE[3515.0570130700000000],GST[0.0010363600000000],SOL[0.6779582800000000],TRX[0.0007790000000000],USD[0.0000000071551165],USDT[2.9256983201206994] |
| 04707135 | USD[0.0001257533001000] |
| 04707143 | BAO[1.0000000000000000],MATH[1.0000000000000000],NFT [3631484975283764581[1],NFT [4647868578167168621[1],NFT [5659768821094747107][1],SOL[0.0000000046211800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04707144 | KIN[1.000000000000000],USDT[0.000000010000000] |
| 04707158 | AKRO[1.000000000000000],AVAX[1.020873550000000],DOT[4.607971950000000],RSR[1.000000000000000],SOL[2.011632870000000],UBXT[1.000000000000000],USD[0.000711346939749] |
| 04707160 | BTC[0.000000003160000],USD[3.010487558885600] |
| 04707165 | USDT[0.000000074338991] |
| 04707183 | USD[0.360069360000000] |
| 04707188 | BNB[0.009500000000000],GMT[5.000000000000000],USD[0.201063920400000] |
| 04707203 | BNB[0.000000020000000] |
| 04707207 | APE[0.000000004328740],BTC[0.000000029262342],DOT[0.000000006700000],LUNA2[0.117409483400000],LUNA2_LOCKED[0.273955461200000],SHIB[0.000000003000000],TONCOIN[0.006964225000000],TRX[139.015081980000000],USD[0.267365649161646,2],USDT[3.000000898727603] |
| 04707222 | BCH[0.000565559309300],BTC[0.000000900000000],ETH[0.000004001000000],GMT[0.001431558983490],IMX[0.014443040000000],NFT[3025851687236604871][1],NFT[3440602595521964,23][1],NFT[4514988368398971,22][1],SOL[0.012492627551855],USD[0.00000008377370] |
| 04707258 | SOL[0.000000045682570],TRX[0.000778000000000],USD[0.02104443261490],USDT[0.00000000750000000] |
| 04707260 | USD[0.268512289500000] |
| 04707264 | NFT[3376751174790581351][1],NFT[4410515686935050555][1],NFT[517886253525206868][1],TRX[0.000059000000000] |
| 04707273 | BTC[0.000800320000000],ETH[0.020583060000000],ETHW[0.020583060000000],LTC[2.113978560000000],TRX[0.001629000000000],USD[1.192032419692524],USDT[75.821510000000000],XRP[0.997910000000000] |
| 04707293 | ETHW[1.367065210000000],USD[0.120119000000000] |
| 04707294 | AVAX[0.000000009803433],ETH[0.000000006371280],SOL[0.000000033850914],USD[0.000003074629918] |
| 04707296 | USD[20.000000000000000] |
| 04707305 | GMT[533.204609390000000],USD[0.004808143624239,2],USDT[0.000000172848702] |
| 04707310 | USD[1.820171611950126000000000],USDT[0.000000007115955,3] |
| 04707313 | TRX[0.000777000000000],USDT[0.000000008291175] |
| 04707315 | ETH[0.019000000000000],HT[0.011483353674320,0],NFT[3523741592486505885][1],NFT[4703389548122205,25][1],NFT[4848479865933851,52][1],TRX[0.000057000000000],USD[0.437706675509773],USDT[1.1229478037500000] |
| 04707348 | HT[0.077558930000000],USD[0.027831643000000000] |
| 04707355 | USDT[1.025431960000000] |
| 04707360 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.0000014907151] |
| 04707375 | AAPL[-0.445273313880370,2],TRX[0.001964000000000],USD[367.485405529241538,7],USDT[0.000000168504955] |
| 04707393 | USDT[0.1440715050000000] |
| 04707395 | TRX[0.000777000000000] |
| 04707401 | USD[0.122061527844496,4],USDT[0.000000162696960] |
| 04707415 | AAPL[0.000000004672760],AMZN[0.000000080000000],AMZNPRE[0.000000041790612],BAO[1.000000000000000],BTC[0.000000099325314],GBP[4.316627024656394,0],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000352599928469] |
| 04707417 | CEL[0.045740000000000],LUNA2[0.000000222288372,3],LUNA2_LOCKED[0.000000052006202,1],LUNC[0.004853343176449,4],USD[-10.966304929918136,6],USDT[13.000000007802209,78] |
| 04707433 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],LUNA2[0.160495600608614,1],NFT[3769137374526324,79][1],NFT[544128972777991118][1],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000316260093] |
| 04707434 | TRX[0.000777000000000],USD[2.114737829650000],USDT[0.000000002386391] |
| 04707440 | FTM[0.000000022381645],MATIC[0.006782344009233,4],USD[-0.002702591843215,2] |
| 04707467 | FTT[0.043335298073812,6],LUNA2[0.000000597009153,0],LUNA2_LOCKED[0.000001393021357,0],LUNC[0.130000000000000],USD[0.000000011276213,1] |
| 04707477 | BNB[1.328531380000000],ETH[0.156553940000000],ETHW[0.156553940000000],LUNA2[3.709687269000000],LUNA2_LOCKED[8.659369620000000],SOL[10.323408060000000],TRX[4234.682729100000000],USD[0.000003683625873],USDT[525.124162980000000],USTC[525.124162980000000] |
| 04707498 | BNB[0.014500280000000],TRX[0.780744680000000],USD[0.758410254688670,0],USDT[0.000703976500000] |
| 04707515 | BNB[0.000000153000000],ETH[0.004862553000000],ETHW[0.000100000000000],FTT[25.000000000000000],HT[60.394482943465940],LUNA2[0.003051786876000],LUNA2_LOCKED[0.007120836045000],LUNC[0.0079722000000000],NFT[3266283495217886,05][1],NFT[545910267527842719][1],USD[1.113175680052679] |
| 04707524 | LTC[0.000000018000000] |
| 04707525 | ETH[0.598102250000000],ETHW[0.602049580000000],NFT[293507737412524850][1],SOL[1.033368090000000],TRX[0.001558000000000],USD[-478.064694463250000,0],USDT[110.7276050000000000] |
| 04707532 | AKRO[1.000000000000000],BAO[0.000000000000000],CHZ[1.000000000000000],DENT[7.000000000000000],GMT[0.000000028100000],KIN[8.000000000000000],LUNA2[0.865477542300000],LUNA2_LOCKED[1.947880789000000],LUNC[188552.519326820000000],TRX[2.000777000000000],UBXT[2.000000000000000],USD[0.000000174104833],USDT[0.000000010981029,2] |
| 04707552 | TRX[0.000777000000000],USD[0.276804800000000],USDT[0.2287771500000000] |
| 04707556 | UBXT[1.000000000000000],USDT[0.0053974445718236] |
| 04707559 | EUR[0.000000077095781],FTT[0.064231880170908,1],TONCOIN[0.000000084927943],USD[0.0375729798000000] |
| 04707571 | TONCOIN[39.470000000000000] |
| 04707583 | GMT[103.247628530000000],NFT[400936343592681260][1],SOL[70.401787180000000],USD[4001.187924860000000],USDC[130.000000000000000] |
| 04707596 | BAO[1.000000000000000],DENT[1.000000000000000],GST[0.000607400000000],TRX[0.000778000000000],USD[-7.024100790502468],USDT[18.8262896197093710] |
| 04707599 | TRX[0.000777000000000],USDT[10.000000000000000] |
| 04707611 | BNB[0.000015000000000],USD[0.009123927800000],USDT[0.000000003250000] |
| 04707622 | AUD[0.007670015531984,0],USD[0.000000080862670] |
| 04707652 | TONCOIN[500.800000000000000],USD[0.114433180000000000],USDT[0.000000061053550] |
| 04707667 | BTC[0.027900000000000],TRX[0.000010000000000],USD[0.023291497097440],USDT[0.680811991816685,1] |
| 04707672 | APT[0.000000090854609],ATOM[0.000000023303032],AVAX[0.000000000442791],BNB[0.000000156717044],ETH[0.000000012334316],ETHW[0.000000003578179,2],FTM[0.000000028717952],HT[0.000000004516640],MATIC[0.000000058347775],NEAR[0.000000058347775],SOL[0.000000073809517],TRX[0.000170063074309],USD[0.000003771263308],USDC[0.000137283725227],USDT[0.000000037074984] |
| 04707680 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],GMT[0.002129400000000],KIN[2.000000000000000],MATH[1.000000000000000],SOL[0.000004270000000],TRX[0.000777000000000],USD[0.083801188730946,8],USDC[4352.000000000000000],USDT[0.001869980332392] |
| 04707711 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.004143350574162,8],USD[0.000000204084122] |
| 04707712 | TRX[0.014612870000000] |
| 04707714 | MNGO[1.010000000000000] |
| 04707730 | USD[44.977493700000000],USDT[0.006000000000000] |
| 04707738 | TRX[0.302442749516013,3] |
| 04707751 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[6.000000000000000],SOL[0.000022880000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000792040615] |
| 04707760 | TRX[0.000777000000000] |
| 04707773 | KIN[1.000000000000000],NFT[2915399774711950,68][1],NFT[3318679915584234,77][1],NFT[3892489697369255,51][1],NFT[3924966516298445,90][1],NFT[4011416074850115,98][1],NFT[4219255801205335,68][1],NFT[4427300774776785,62][1],NFT[4488892963729222,73][1],NFT[4875335272055114,85][1],NFT[5021639443931478,76][1],NFT[5342771598730966,58][1],SOL[0.001601000000000],USDT[0.000011997357299,8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04707790 | BTC[0.000000017131809S],DOGE[-81.593065S249935195],ETH[0.0029036683971741],ETHW[1.253796462114459],NFLX[0.000000005332988],SOL[1.71464867000000],TSLA[0.00000010000000],TSLAPRE[-0.00000000876165],USD[0.0000695425211012] |
| 04707794 | USD[190.000000000000000] |
| 04707802 | BTC[0.0001049600000S],ETH[0.000850080000000],FTT[7003.302379770000000],KBT[497014.540000000000000],SRM[90.181222490000000],SRM_LOCKED[1607.338777510000000],USD[-19271.760386803918715S],USDT[0.0006374855000000] |
| 04707811 | FTT[15.923333237690630S],NFT[447192251507815396][1],USD[711.524524482381703S2],USDT[705.740884740000000] |
| 04707840 | DOGEBULL[88087.80000000000000],ETHBULL[4.42000000000000],THETABULL[S18.00000000000000],TRX[1286.31001200000000],USD[0.105737233910375S],USDT[250.901773650866477],XRPBULL[1391000.00000000000000] |
| 04707865 | AKRO[1.000000000000000],BAO[2.00000000000000],BTC[0.044838320000000],DENT[1.00000000000000],ETH[0.262378830000000],ETHW[0.262184720000000],KIN[4.00000000000000],RSR[1.00000000000000],TRX[2.00000000000000],UBXT[1.00000000000000],USD[1.0644958858068006] |
| 04707897 | USD[30.00000009432581S] |
| 04707907 | TONCOIN[0.700000000000000] |
| 04707911 | MNGO[1.01000000000000] |
| 04707915 | AKRO[7.00000000000000],ALPHA[1.00000000000000],APE[0.743584860000000],AUDIO[1.00000000000000],BAO[23.00000000000000],BNB[0.00000003776050],CEL[1.018487920000000],CHZ[3.00000000000000],CRV[0.000000042160370],DENT[8.00000000000000],ETH[15.97800960000000 0],ETHW[1.193077650000000],FIDA[1.00000000000000],FRONT[2.00000000000000],FTM[9.702122930000000],FTT[0.264208180000000],FXS[0.30503135000000],GMT[0.00000049624211],GRT[2.00000000000000],HOLY[3.112689330000000],HXRO[1.00000000000000],KIN[25.00000000000000],LOOKS[0.00000007000000 0],LPT[1.075105843689560],LUNA2[0.042422485440000],LUNA2_LOCKED[0.098985799360000],LINC[0.136767260000000],MATH[1.00000000000000],MATIC[1.000182600000000],OMG[1.041649130000000],RSR[2.00000000000000],SOL[6.336789117760000],SRM[4.690342780000000],SXP[1.001336210000000],TOMO[2.04 4792840000000],TRX[7.00000000000000],UBXT[17.00000000000000],USD[20.141079683278412],USDT[0.000000149549653] |
| 04707918 | TRX[0.000777000000000],USD[0.000000037785950],USDT[389.702283857412308O] |
| 04707938 | NFT[331374712601800711][1],NFT[459343464547196477][1],NFT[485237964709316514][1],SOL[0.003467210000000] |
| 04707940 | NFT[290549821541203592][1],NFT[302423006549793036][1],NFT[575853450229992889][1],SOL[0.000000087148500] |
| 04707945 | TRX[0.000777000000000] |
| 04707952 | ETH[0.046000000000000],ETHW[0.046000000000000],MATIC[10.00000000000000],USD[2.131538282890000] |
| 04707953 | BAO[2.00000000000000],DOGE[1.00000000000000],ETH[7.296891322256800],ETHW[7.078826342560680],FTT[25.978613240000000],RSR[1.00000000000000],TRX[2.00000000000000],USD[0.000000203423533S] |
| 04707956 | AKRO[1.00000000000000],BAO[2.00000000000000],DENT[1.00000000000000],ETH[0.068786310000000],HNT[0.097800000000000],KIN[6.00000000000000],RSR[1.00000000000000],TRX[0.001759000000000],USD[0.000013193954615S],USDT[0.000000025010185] |
| 04707959 | MATIC[0.000000053006900],USD[3.182719614406079S7],USDT[0.000000047863083] |
| 04707961 | AUD[680.00000001988386],BAO[4.00000000000000],DOGE[-0.456770152418944B],KIN[2.00000000000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[-290.546267741305141S7],USDT[0.000000089159016] |
| 04707984 | BAO[1.00000000000000],LUNA2[0.359072033700000],LUNA2_LOCKED[0.837834745300000],LUNC[78188.691325500000000],TRX[3073.500001000000000],USD[55.94290339950000O0] |
| 04707987 | AUD[500.00031103414540260],BTC[0.004563400000000],DENT[1.00000000000000] |
| 04708000 | FTT[0.00000034843319],LUNA2[0.034961854730000],LUNA2_LOCKED[0.081577661040000],NFT[294131284541087737][1],NFT[328333087607189397][1],NFT[329263498193223252][1],NFT[454854314333976962][1],SOL[0.003280642539450O],USD[-0.000206209605935?],USDT[0.000000172404747] |
| 04708004 | GST[0.050000400000000] |
| 04708016 | MATIC[7.000000000000000] |
| 04708027 | AKRO[5.00000000000000],ALPHA[0.000000025091650],BAO[11.00000000000000],BNB[0.000000017600000],DENT[7.00000000000000],DOGE[1.00000000000000],GMT[0.00000057000000],GST[0.000000022082500],KIN[19.00000000000000],LUNA2[0.006362334492000O],LUNA2_LOCKED[0.01484544715000O],LUNC[1385. 411730850000000],RSR[2.00000000000000],SOL[0.00000075570700],TRU[1.000000000000000],UBXT[3.00000000000000],USD[67.13810470040232S60],XRP[0.000000021627733] |
| 04708050 | USD[732.988108000000000] |
| 04708061 | AVAX[-7.01348213825895528],BTC[0.01388851000000O],ETH[0.233417659490000O],ETHW[0.233000000000000],EUR[0.000000096463403],LUNA2[0.001710660842000],LUNA2_LOCKED[0.00039915415965000],LUNC[37.250000000000000],USD[1.433156674490435O2] |
| 04708071 | USDT[0.000000340459023U] |
| 04708073 | AKRO[1.00000000000000],DENT[1.00000000000000],ETH[0.000000060000000],KIN[4.00000000000000],SOL[0.00000003395800],UBXT[2.00000000000000],USD[0.0000014810386622] |
| 04708081 | TRX[0.000777000000000],USD[0.04501259060000O0],USDT[0.0044000254881287] |
| 04708102 | MNGO[1.01000000000000] |
| 04708128 | NFT[297584000018751039][1],NFT[321717295390851660][1],NFT[433728876943971162][1],NFT[501731742548509864][1],USDT[0.009305732397788] |
| 04708158 | MNGO[1.010000000000000] |
| 04708159 | TRX[0.000777000000000],USD[118.848169790000000O] |
| 04708164 | SOL[0.000000095893240],TRX[0.0015610000000000],USDT[0.000000714886291] |
| 04708170 | AUDIO[5.998800000000000],TRX[0.150001000000000],USDT[0.2163991855000000] |
| 04708186 | TRX[0.001690000000000],USD[0.00000008495800O],USDC[8700.202150840000000],USDT[1385.862220677446713O] |
| 04708189 | MNGO[1.010000000000000] |
| 04708192 | USD[-25.139510460000000],USDT[139.1842428500000000] |
| 04708212 | SECO[0.0000091400000O0],SOL[89.0195141493023640],TRX[0.000777000000000],USD[0.029589876158318O4],USDT[1.3595200000000O0] |
| 04708214 | SOL[0.002000000000000] |
| 04708217 | ETH[0.000000005860640O0],TRX[0.000012000000000] |
| 04708231 | USDT[0.000000825704727O9] |
| 04708233 | BAO[1.00000000000000],BNB[0.721340582899124Q4],ETHW[0.143576250000000O],GMT[0.000000004469391Z],KIN[2.00000000000000],USD[0.00000057196326O],USDT[0.000000162484800] |
| 04708234 | MNGO[1.010000000000000] |
| 04708242 | USD[0.000000034205115],XRP[3.700000000000000] |
| 04708249 | TRX[14.126896000000000] |
| 04708256 | GMT[1.00000000000000O],TRX[0.000777000000000],USD[0.165421046800000Q],USDT[0.0031399958750000] |
| 04708260 | MNGO[1.010000000000000] |
| 04708263 | BRZ[100.000000000000000],SOL[0.232112000000000O],TRX[0.000778000000000],USDT[72.029163838532346] |
| 04708275 | USD[0.000001003017262S],USDT[0.000000875808588I] |
| 04708288 | FTT[0.000309205200000O],TRX[0.000954000000000],USD[-0.9040427779000000],USDT[0.9190000000000000] |
| 04708291 | AKRO[1.00000000000000O],BAO[1.00000000000000],BUSD[5.194635390000000],KIN[1.00000000000000],MATIC[2.097169600000000],USD[-47.4406693958953527],USDT[53.95429667000000O0] |
| 04708294 | BAO[2.00000000000000],ETH[0.0370791700000000],ETHW[0.036615740000000],KIN[1.00000000000000],SOL[0.91983816000000O0],USD[0.001002368112238I] |
| 04708315 | BRZ[2.008103677563795A] |
| 04708325 | TRX[0.000777000000000],USDT[10.000000000000000] |
| 04708329 | USD[0.08332225921032680] |
| 04708331 | MNGO[1.010000000000000] |
| 04708334 | XRP[4.460000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04708338 | AKRO[12.000000000000000],ALPHA[1.000000000000000],AUDIO[1.001992880000000],BAO[25.000000000000000],BNB[0.000312800000000],CEL[1.019121040000000],CHZ[1.000000000000000],DENT[14.000000000000000],ETH[0.000092700000000],ETHW[9.275603280000000],FIDA[0.000091600000000],00[,FRONT[1.000000000000000],GMT[8.047779390856635-1],GST[49.466238860000000],HXRO[1.000000000000000],KIN[31.000000000000000],MATIC[0.001126770000000],RSR[3.000000000000000],SOL[0.000000022076627],SXP[1.000668910000000],TOMO[1.000000000000000],TRX[11.004855000000000],UBXT[11.000000000000000],000000],USD[0.772588507881124],USDT[0.000000709690001] |
| 04708348 | USD[0.000000085198075],USDT[0.000000009539083] |
| 04708357 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000082000000],DENT[2.000000000000000],NFT[38998825392317892][1],NFT[48965933971590189][1],NFT[50090093529662347-4][1],SOL[-0.000000002000000],TRX[2.007770000000000],USD[0.000000377829720],USDT[0.000000262635232] |
| 04708383 | AVAX[0.000000001264200],BNB[0.000000129948400],GST[0.070008400000000],MATIC[0.000000004014000],SOL[0.000000007006900],USDT[0.000000003354200] |
| 04708384 | USD[0.000000075547034] |
| 04708398 | ETH[0.000968350020997],ETHW[0.001000000000000],NFT[32907867339917888][1],USD[171.206969872258000],USDC[1.000000000000000] |
| 04708410 | LTC[0.004796820000000],USD[1.442700000000000] |
| 04708415 | ATOMBULL[0.000000000000000],ETH[0.000000017200000],ETHW[0.000000017200000],LUNA2[0.072479922900000],LUNA2_LOCKED[0.169119282000000],MATICBULL[0.000000020000000],USD[0.000003546634141],USDT[0.000000147956422] |
| 04708422 | NFT[41311359187238145][1],TRX[0.001604000000000],USD[0.383512920000000],USDT[0.002513000000000] |
| 04708423 | NFT[34094695117650592][1],NFT[37238502333956369][2][1],NFT[46428570810259739][1],TRX[0.000001000000000] |
| 04708425 | TRX[0.000777000000000],USD[0.006581005303525],USDT[80.922210490000000] |
| 04708436 | USD[0.006784135384743-4],XPLA[0.001709930000000] |
| 04708444 | BNB[13.667345200000000],FTT[0.048000000000000],LUNA2[0.000000445368828],LUNA2_LOCKED[0.000001039193932],LUNC[0.009698000000000],SOL[0.000300000000000],USD[0.330049737533403],USDT[4.389603650569344] |
| 04708455 | SOL[0.000000001289096] |
| 04708456 | BAO[2.000000000000000],ETH[0.000925680000000],ETHW[0.000119900000000],GBP[16.332389253407806],KIN[1.000000000000000],SHIB[6.746186630000000],USD[0.000000008351856] |
| 04708473 | KIN[2.000000000000000],USD[0.000000758408189] |
| 04708477 | ATLAS[3.987714060000000],BTC[0.000143696596000],LUNA2[0.002091062475000],LUNA2_LOCKED[0.004879145774000],SOL[0.000000034845000],TRX[0.207007000000000],USD[0.492448132855641],USDT[0.001542645755241],USTC[0.296000000000000] |
| 04708479 | AKRO[8.000000000000000],BAO[24.000000000000000],BTC[0.010551590000000],DENT[3.000000000000000],ETH[5.228945911860365],ETHW[5.226749741869636],GMT[183.791742430000000],LTC[0.719979040000000],RSR[1.000000000000000],SOL[15.867832200000000],TRX[1.000000000000000],USD[0.000000001579111] |
| 04708486 | AKRO[4.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.000000067537500],UBXT[2.000000000000000],USD[0.000000027743860] |
| 04708495 | CRO[151.898650170000000],USDT[0.000000004118733] |
| 04708498 | NFT[49948486125273226][1],SOL[0.000148680000000],USD[0.000000086032280] |
| 04708531 | FTT[750.000100000000000],NFT[41558569752464080-5][1],NFT[57012960220135698][1],NFT[57224954741527313][1],SRM[5.317402660000000],SRM_LOCKED[82.807479860000000],USD[0.000000235983780],USDT[108.975812270000000] |
| 04708536 | GOG[53.000000000000000],USD[0.023643718751620] |
| 04708537 | SOL[0.000000005753600] |
| 04708551 | USD[0.727875342644984-1] |
| 04708562 | USDT[0.000001332573543] |
| 04708586 | AKRO[4.000000000000000],BAO[13.000000000000000],BNB[0.000000033936948],BTC[0.000000090000000],DENT[6.000000000000000],DOGE[1.000000000000000],FTT[0.000000026172454],GMT[0.000000011944834],HOLY[0.000584650000000],LUNA2[0.007046960580000],LUNA2_LOCKED[0.016442897470000],NFT[40685935203374041][1],NFT[56383610271825460][1],RSR[4.000000000000000],SOL[0.000946641857043],USDT[0.000000073147163],USTC[0.997530694250000] |
| 04708606 | AAPL[6.696094310000000],AUD[0.000022241529532],BAO[2.000000000000000],ETH[0.000000031923750],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.160101690000036371],XRP[0.000000062413888] |
| 04708609 | BTC[0.000093500000000],USD[0.073457050000000] |
| 04708622 | BTC[0.000000082238500] |
| 04708628 | APE[0.093378456226800],BTC[0.000023574353200],ETH[0.000362315140810],FTT[0.080500450000000],RAY[20.209736960000000],SOL[15.807234277072805],USD[37.657863901880036] |
| 04708636 | USD[10.000000000000000] |
| 04708638 | BTC[0.000001000000000],FTT[0.034301620000000],SOL[0.410100000000000],USD[0.451443614621882],XRP[1.010000000000000] |
| 04708640 | C98[0.634963853390000],USD[0.000000011100000] |
| 04708644 | USD[0.140364930000000] |
| 04708648 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],HXRO[2.000000000000000],KIN[1.000000000000000],MATIC[2.078619600000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000050350208] |
| 04708649 | AVAX[0.451841000000000],BNB[0.006043000000000],BTC[0.000100100000000],SOL[0.000100000000000],USD[14.856770563150000],XRP[0.010000000000000] |
| 04708655 | BTC[0.114879024000000],ETH[0.031993920000000],ETHW[0.031993920000000],LUNA2[0.583516287100000],LUNC[127061.900040500000000],USD[3.954763225000000] |
| 04708664 | BRZ[0.008922034242668],BTC[0.000000099694300],ETH[0.000477420000000],ETHW[0.055274715000000] |
| 04708666 | NFT[33265421470915480-8][1],NFT[41359318187530434-7][1],NFT[47580939331174109-4][1],NFT[49751337116821030-9][1],TRX[0.000777000000000],USDT[104.625710660000000] |
| 04708667 | USD[249.000000000000000] |
| 04708668 | BTC[0.000000037167125],TRX[0.000777000000000],USD[0.004940773361861],USDT[1191.117035941551570] |
| 04708676 | BTC[0.000000038683000],ETH[0.000000061000000],NFT[38729054916452153][1],SOL[0.000000073048646],USDT[0.135913972113288] |
| 04708678 | GENE[8.500000000000000],GOG[219.000000000000000],USD[0.098238650000000] |
| 04708681 | BTC[0.000024855478402][8],ETH[0.000201844530729],TRX[2978.000000000000000],USD[0.249898395213964],USDT[0.000000059385650] |
| 04708683 | AUD[-0.003074699452716],ETH[0.000001962393878],FTT[0.000000033684320],USD[0.000007271364694] |
| 04708693 | DOGEBULL[200.000000000000000],USD[36.889066090000000],USDT[0.137902873821693] |
| 04708696 | AUD[0.005768600000000],USD[0.009110559400000],USDT[0.000000085595023] |
| 04708701 | LUNA2[0.089977323500000],LUNA2_LOCKED[0.020994708820000],LUNC[1959.275162960000000],USD[29.950383195062110] |
| 04708706 | BTC[0.000035330000000],USD[0.142573960000000] |
| 04708708 | TRX[0.000777000000000],USDT[9.908589677500000] |
| 04708712 | NFT[33618787696861307][1],USD[0.003957567800000],USDT[0.667860000000000] |
| 04708734 | SOL[0.000000002533141] |
| 04708735 | BTC[0.000000899000000],ETH[0.000014810000000],ETHW[0.000014810000000],GMT[0.000000087729465],TRX[0.001555000000000],USD[0.000000273552784],USDT[0.000531520804139] |
| 04708736 | SOL[0.000000015604659],USD[0.000000021059362] |
| 04708737 | USD[20.000000000000000] |
| 04708739 | USD[0.384796174625000] |
| 04708744 | USD[0.000000139013570],USDT[0.555402391000000] |
| 04708745 | FTT[0.000000040852248],LUNA2[0.108410832400000],LUNA2_LOCKED[0.252958608000000],USD[0.004825850738520],USDT[457.820000016967964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04708746 | KIN[1.000000000000000],USDT[0.000000008549409] |
| 04708750 | TRX[0.346830000000000],USD[0.000000006000000] |
| 04708754 | NFT (3266528396121350651[1],NFT (3812275108110443411[1],NFT (4081892052685723611[1],NFT (4255371956117700511[1],NFT (4599192056774906281[1],NFT (5665206012757601121[1],TONCOIN[62.793325370000000],USD[0.014710849140128911,USDT[0.013723620000000] |
| 04708755 | SOL[0.000000005010242111,USDT[0.000002984244896] |
| 04708757 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],SOL[0.000253200000000],UBXT[2.000000000000000],USD[0.022880317780086] |
| 04708764 | ETH[0.000044670000000],MATIC[0.090294140000000],USD[0.417884679125000] |
| 04708771 | USD[0.009953433563010],USDT[4.110000000000000] |
| 04708775 | GST[0.090001370000000],LUNA2[0.274788383500000],LUNA2_LOCKED[0.641172894900000],LUNC[59835.749047200000000],TRX[0.000777000000000],USD[0.006883873001652],USDT[0.000000035303880] |
| 04708777 | AKRO[3.000000000000000],BAO[25.000000000000000],BNB[0.000278900000000],BTC[20.000000000000000],DENT[3.000000000000000],ETH[0.164176470000000],ETHW[0.000178740000000],FTT[7.998480000000000],KIN[30.000000000000000],NFT (3412838788661090101[1],NFT (3641062938038414991[1],NFT (3807694457164080631[1],NFT (4917383448238602101[1],NFT (5430165443871758731[1],TRX[1.000854000000000],UBXT[1.000000000000000],USD[0.216848111703917311,USDT[0.000078006440351011 |
| 04708779 | BNB[0.000001885450012],DOGE[0.000006011660000],HT[0.000739457046300],LTC[0.000000917076721,MATIC[0.000000256746411,TRX[0.000001010000000],USD[0.000004895760060692],USDT[0.000008668246340] |
| 04708782 | USDT[139.664207010000000] |
| 04708784 | ALPHA[1.000000000000000],BAO[1.000000000000000],GMT[528.524609500000000],USD[234.642932390294074511,USDT[0.000001182648505] |
| 04708789 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],GMT[327.074537824867928],GST[0.002122192614000011,KIN[3.000000000000000],LUNA2[0.030874074120000],LUNA2_LOCKED[0.072039506270000],LUNC[6831.575116140000000],RSR[2.000000000000000],SOL[0.436468671978000011,TRX[1.000010000000000],UBXT[4.000000000000000],USD[0.000000022193192],USDT[0.486902283073367511] |
| 04708790 | USD[0.047318545232521611,USDC[181.379728260000000],USDT[0.000000022121709] |
| 04708793 | USD[0.000000012033349511,USDT[0.000000006573568511] |
| 04708794 | BTC[0.000000003216645311,XRP[0.000000010000000] |
| 04708795 | FTT[75.571576000000000],NFT (2915899224493339821[1],NFT (3569792337485030111[1],NFT (4504448317762442021[1],NFT (5148604479946145751[1],NFT (5445594173006373201[1],USD[40.000000003040800011,USDC[1531.158117950000000011,USDT[0.006000000000000] |
| 04708802 | USDT[0.000013489866580011] |
| 04708810 | BRZ[10.000000000000000] |
| 04708816 | TRX[0.000777000000000],TRY[0.000001111137949621,USDT[0.000000006391720] |
| 04708819 | BTC[0.000000009494590311,DOGE[0.000000012926773],FTT[0.000029045182644011,GMT[0.000000001692249511,LTC[0.000000008000000],LUNA2[0.013802713850000],LUNA2_LOCKED[0.032206332310000011,SOL[0.000000004294817711,TRX[0.000018000000000011,USDT[31.636076133046254941,XRP[0.0000000049631048] |
| 04708824 | DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000428021077211] |
| 04708827 | USD[-0.042418143024826611,USDT[2.251236958725816811] |
| 04708830 | USDT[89.000000000000000] |
| 04708835 | ETH[0.809798000000000],ETHW[0.809798000000000],NFT (3164439776891907071[1],NFT (3586134202971315681[1],NFT (5557322226305805451[1],TRX[0.000783000000000],USDT[0.901087000000000] |
| 04708838 | USD[2.807689375001126211,USDT[0.000000007550520] |
| 04708841 | AAVE[0.000000009386811011,BRL[1425.580000000000000],BRZ[0.009410767576599311,BTC[20.000000006284453611,ETH[0.000000008677765],FTT[0.052961135770000011,LINK[0.000000007831096],USD[0.000003764211374],USDT[0.000000050067647611] |
| 04708842 | BNB[0.007533030000000],BTC[20.000000010000000],SOL[0.010100000000000011,USD[0.332430959425000011,XRP[8.010000000000000] |
| 04708843 | BTC[20.008191200000000],ETH[0.028872500000000],ETHW[0.021525440000000],GODS[9.595160720000000],LDO[10.144843400000000],MATIC[20.243510610000000],NEAR[0.915663050000000],TRX[187.946960450000000011,USD[30.044396033633805] |
| 04708855 | BTC[0.038393500000000],BTT[4000000.000000000000000],GOG[100.178104000000000],KIN[290000.000000000000000],LUNA2[0.394607728100000],LUNA2_LOCKED[0.920751365500000011,LUNC[85926.663588000000000],SHIB[3299420.000000000000000011,SOL[0.009624000000000],SOS[13800000.000000000000000],USD[45.398439186836456011] |
| 04708855 | USD[200.000000000000000] |
| 04708857 | USD[0.352000008942131411,USDT[0.000000106073973] |
| 04708860 | AKRO[4.000000000000000],APE[2.009219790000000],BAO[7.000000000000000],ENJ[5.408670350000000],GALA[52.297294070000000],GBP[0.010806357683457],KIN[4.000000000000000],KNC[1.350611170000000],MANA[2.382328490000000],SAND[2.544715270000000],SRM[0.813857470000000],UBXT[4.000000000000000],USD[0.152557800172089811] |
| 04708863 | ETHW[1.350000000000000],SOL[35.962595417900000] |
| 04708866 | BRZ[0.868017610230840],BTC[0.000015900920480],DOT[0.090690000000000],USD[0.045489142963692],USDT[0.003548683000000] |
| 04708867 | AKRO[1.000000000000000],ATLAS[8.466815904207488211,BAO[6.000000000000000],BNB[0.000000071222520],DENT[2.000000000000000],ETH[0.000026300000000],ETHW[0.000401400000000],KIN[4.000000000000000],TRX[1.000000000000000] |
| 04708872 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000034071229],USDT[0.000000009565970011] |
| 04708888 | ETHW[0.741820070000000],SOL[152.131089600000000],USD[0.000000021949102],USDT[0.504074494819054811] |
| 04708908 | GMT[0.695942660000000],SOL[9.017146250000000],TRX[0.002397000000000],USD[0.000000105347182],USDT[0.071034448499395] |
| 04708917 | BTC[0.438729120000000],USD[253.910999427729869],USDT[0.000000026779740] |
| 04708921 | NFT (3763886160073206271[1],NFT (4518084160910316901[1],NFT (5293861608739180581[1],SOL[0.000000081060800],TRX[0.000010000000000],USD[0.373718476000000] |
| 04708924 | ETH[0.204086200000000],ETHW[0.203907640000000],USDT[155.846017490000000] |
| 04708926 | BTC[0.007211653000000],USD[111.007933379933138400000000] |
| 04708929 | LUNA2[0.211885382500000],LUNA2_LOCKED[0.494399225900000],USTC[19.993400000000000],XPLA[131.964000000000000],XRP[0.541927000000000] |
| 04708932 | GMT[0.000000065910400],SOL[0.000000061960951],TRX[0.000000026525655],USD[0.000000089009977] |
| 04708935 | GMT[0.000000070556400],SOL[0.000000201479601,XRP[0.000000010000000] |
| 04708941 | TRX[0.000777000000000] |
| 04708945 | TRX[0.000777000000000],USD[0.000000024116764],USDT[0.000000044148650] |
| 04708948 | TRX[0.000777000000000],USDT[0.000001983189825] |
| 04708960 | TRX[0.001554000000000],USDT[16.225000000000000] |
| 04708961 | ALGO[2.460440000000000],GMT[0.860678849456400],TSLA[0.008438145033600],USD[1.434683937464000],USDT[1976.295834320000000],XRP[0.916348303285840011] |
| 04708973 | SHIB[2839775.678822060000000],USD[21.903000000000004773] |
| 04708984 | LUNA2[3.053236334000000],LUNA2_LOCKED[7.124218112000000],LUNC[563321.630000000000000],USD[-0.645462445000000000],USDT[0.000004832476955],USTC[66.000000000000000] |
| 04708989 | MNGO[1.010000000000000] |
| 04708990 | LUNA2[0.098419242830000],LUNA2_LOCKED[0.229644899900000],LUNC[21430.997336700000000],USDT[0.500015873000000] |
| 04708992 | BRZ[0.007003342098017611,ETH[0.000055990000000],ETHW[0.000055990000000] |
| 04708993 | BRZ[0.927530950000000],BTC[0.000000058190000],ETH[0.000000069000000],FTT[0.036945773761480],USD[0.000000069439950],USDT[0.556681323000000] |
| 04709003 | BAO[1.000000000000000],BTC[0.001327770000000],TRX[1.000000000000000],USD[0.000016961261049811] |
| 04709004 | PAXG[0.000034700000000],USD[0.654562367330000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04709008 | APE[1.000000000000000],AVAX[3.799316000000000],BNB[0.070000000000000],BRZ[0.000000003000000],BTC[0.000000007000000],DOT[1.000000000000000],ETH[0.000001700000000],FTT[1.043915212198968],GALA[10.000000000000000],LDO[5.000000000000000],LINK[3.000000000000000],MATIC[20.000000000000000],SAND[1.999640000000000],USD[0.330364970912483] |
| 04709010 | ETH[0.000393600000000],ETHW[0.000393600000000],TRX[0.000777000000000],USDT[0.009364370000000] |
| 04709011 | ETH[0.046180851760000],USD[24659.069344639729020] |
| 04709012 | TRX[0.000777000000000] |
| 04709014 | SOL[0.000000052196400],USD[0.000000162432601],USDT[0.000000084398961] |
| 04709016 | SOL[0.000000067274500] |
| 04709017 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GENE[0.001124060000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[3.000100000000000],USD[1391.844495288142509?],USDT[256.860091934494130] |
| 04709037 | APE[2.774101960000000],BTC[0.000512100000000],DOGE[0.662773480000000],ETH[0.007242510000000],ETHW[0.007146680000000],KIN2.000000000000000],SOL[0.104814610000000],USD[0.010502508316801] |
| 04709050 | ETH[1.034480790000000],ETHW[0.696931610000000],TRX[0.001605000000000],USD[0.000010150154731],USDT[0.000000176317] |
| 04709051 | BAO[1.000000000000000],HXRO[2.000000000000000],TONCOIN[0.173649080000000],TRX[1.000778000000000],USDT[0.000000000176317] |
| 04709059 | TRX[0.000777000000000],USD[0.746448913000000],USDT[0.000000223745071?0] |
| 04709061 | ATOM[24.587973000000000],TRX[0.000843000000000],USDT[15.609156403750000?0] |
| 04709063 | KIN2.000000000000000] |
| 04709066 | AAPL[1.204713650000000],AKRO[2.000000000000000],AMZN[2.464049906000000],AVAX[11.106784950000000],BAO[16.000000000000000],BTC[0.007261950000000],DENT[1.000000000000000],ETH[0.111816290000000],FTT[33.038151601096476?2],GOOGL[2.530194000000000],KIN[8.000000000000000],MATIC[0.001198500000000],RSR[0.000000000000000],SLV[1.616246270000000],SOL[11.550102210000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDI[0.000000746028332],USDT[280.669186489669541?21] |
| 04709071 | SOL[2.908732540000000],USD[0.000000169100522] |
| 04709078 | USD[0.048836705000000],USDT[0.000000009449240] |
| 04709083 | TRX[0.617601000000000],USD[2.683014115750000] |
| 04709099 | USD[594.798630558861429?0] |
| 04709106 | GMT[0.380000000000000],GST[0.070023910000000],NFT [492031372140264687][1],SOL[0.006555380000000],USD[0.012740747400000?0] |
| 04709116 | LUNA2[0.000872386054200],LUNA2_LOCKED[0.002035567460000],LUNC[189.963900000000000],USD[0.130251163750000] |
| 04709118 | TRX[0.000777000000000] |
| 04709125 | GMX[0.009824000000000],NFT [341615751033982077][1],NFT [456153713472203304][1],NFT [514967469296867066][1],TRX[0.000017000000000],USD[17.547322600000000?0] |
| 04709132 | BTC[0.000000006237240],ETH[0.000000006216694?0],ETHW[0.400738890000000],LUNA2[0.000042808625130?0],LUNA2_LOCKED[0.000998867919600],LUNC[0.000000076992250],USD[0.000005368256802] |
| 04709133 | BTC[0.000092076910000],USD[2.941086490388382] |
| 04709135 | BNB[0.021833280000000],GST[0.092220000000000],SOL[0.006522000000000],TRX[0.000777000000000],USDT[2.585361660000000?0] |
| 04709137 | LUNA2[1.962901348000000],LUNA2_LOCKED[4.580103144000000],LUNC[246290.910000000000000],TRX[0.000060000000000],USD[-211.624359527034692500000000],USDT[503.966185996403085?9],USTC[0.737827430000000] |
| 04709143 | AVAX[0.000000000425760?0],MATIC[0.000000038232360],NFT [289998489209504941][1],NFT [455155823066454904][1],NFT [463340152647987689][1],NFT [483489350993303380][1],TRX[0.000000068000000] |
| 04709145 | TRX[0.000777000000000],USDT[0.000000025442556] |
| 04709148 | USD[1.065987400000000] |
| 04709153 | NFT [301250608326548053][1],NFT [310562233726264938][1],NFT [461625444854076365][1],SOL[0.003730120000000],TRX[0.302094000000000],USD[4.602005782500000],XRP[0.973274000000000] |
| 04709162 | BAO[1.000000000000000],ETH[0.028135690000000],ETHW[0.027782520000000],USD[388.085251071011?0106] |
| 04709168 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.005315240000000],DENT[2.000000000000000],ETH[0.498901480000000],ETHW[0.574959880000000],KIN[3.000000000000000],NFT [325891044059351511][1],NFT [328293317833916100][1],NFT [503191523785038851][1],SOL[1.049139570000000],TRX[0.000777000000000],UBXT[2.000000000000000],USD[0.000075631047073?5],USDT[0.000157773904427] |
| 04709170 | SOL[0.060000000000000],USD[0.516214525000000] |
| 04709175 | BNB[0.999000000000000] |
| 04709178 | BTC[0.002944627272000],FTT[4.400000000000000],TRX[0.308672290000000],USD[0.667939188359566?69],USDT[0.002156050840461?4] |
| 04709182 | APE[19.995915000000000],ETH[0.062988030000000],LINK[96.991279000000000],LUNA2[4.029733154000000],LUNA2_LOCKED[14.074431900000000],USD[0.000000053319433],USDC[146.074431900000000],USTC[0.000000000214395] |
| 04709185 | AVAX[0.000000108310393],BNB[0.000000005080647],BTC[0.000000005429693?5],MATIC[0.000000006564012?8],TRX[0.000000069218361?36],USD[0.000000012377595?0],XRP[0.000000029772150] |
| 04709188 | USD[0.314066280735850?0] |
| 04709189 | BTC[0.000076710000000],ETH[0.005846000000000],FTT[0.031774441083776?0],JPY[49.154930000000000],KIN[1.000000000000000],USD[51696.160424018120272?3] |
| 04709191 | ETH[0.000000001651000],USD[0.000000227130211212] |
| 04709198 | SHIB[940113.002395575824845?25],USD[0.000000000001192] |
| 04709199 | GST[0.022940000000000],SOL[0.028464886461800],USD[0.162164751654957?1],XRP[0.732578080000000] |
| 04709201 | MANA[19977.000000000000000],SAND[5140.380000000000000],XRP[4765.750000000000000] |
| 04709212 | ETH[0.000000091746940],TRX[0.000777000000000],USD[0.000013242804960?4],USDT[0.000000063151325] |
| 04709213 | ETH[0.000000002186335],SOL[2.335958200000000],TRX[0.000777000000000],USD[0.292858529154278?8],USDT[0.000000044072438] |
| 04709216 | MNGO[2.020000000000000] |
| 04709243 | ETH[0.000000022500000],ETHW[0.000197850000000],SOL[0.000000050797164],USD[0.000000419782959] |
| 04709262 | USD[0.129952807500000?0],XRP[0.650793000000000] |
| 04709266 | ETH[0.000004700000000],ETHW[0.000004700000000],USD[0.000000008975187],USDT[0.014249090063690?4] |
| 04709267 | GMT[0.000000016107700],XRP[0.000000000000000] |
| 04709275 | ETH[0.000196190000000],ETHW[0.000196186653?6583],USD[0.000000135955307],USDT[0.000000006309624] |
| 04709281 | APE[0.000014930000000],AXSI[0.000000093000000],BTC[0.000615058263704],DOGE[0.001154440000000],ETH[0.004254731573609?1],ETHW[0.004199971573609?1],LUNA2[0.000016582266710],LUNA2_LOCKED[0.000038691955660],MXN[0.001574774399?7335],SHIB[6.889789330000000],SOL[0.083256613356263?8],USTC[0.00023472789867444],XRP[0.002152034383546] |
| 04709288 | USD[10.000000000000000?0] |
| 04709296 | KIN[1.000000000000000],USD[0.551289600192647?0] |
| 04709298 | ETH[0.781433800000000],TRX[0.000783800000000],USD[3700.876719961580364?48],USDT[0.004395441171332?0] |
| 04709301 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BNB[5.130129580000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[26.027125410000000],ETHW[19.368268640000000],GRT[1.000000000000000],HOLY[1.017181150000000],RSR[3.000000000000000],SECO[2.041605140000000?0],SLUSHI[1.016132450000000],SXP[2.005745000000000],TRX[1.004457000000000],UBXT[1.000000000000000],USDI0.048481947036165?2],USDT[2.574890621745?2291] |
| 04709303 | BAO[1.000000000000000],DENT[1.000000000000000],GMT[43.532624950000000],SOL[0.000000000685994],TRX[1.000000000000000],USD[2248.297961716975545?0],USDT[0.000000075082538] |
| 04709309 | ETH[0.200000000000000],ETHW[0.200000000000000],LUNA2[0.221595503800000],LUNA2_LOCKED[0.517056175500000],LUNC[48252.887492000000000],USDT[79.039550263082540?0] |
| 04709311 | LUNA2[0.000000020000000],LUNA2_LOCKED[8.244617737000000],USD[0.070065993501265?4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04709312 | TRX[0.000077000000000],USD[0.000000007400536],USDT[0.000000134991375] |
| 04709327 | ALGOBULL[2027921200.000000000000000],USD[0.0581165266932500] |
| 04709335 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[499.642071900000000],TRX[0.000777000000000],USDT[0.0000011131422463] |
| 04709337 | FTT[0.000000048554376],USD[0.1220617526977558],USDT[0.000000005463524] |
| 04709345 | USDT[0.0000000029291300] |
| 04709349 | TRX[0.000779000000000],USDT[2.3102697600000000] |
| 04709352 | CEL[0.000000035847061],DOGE[0.000000008458259],SNX[0.000000006779980],SOL[0.000000047523392],TRX[0.000000004176000],USD[0.0478029594948755],USDT[0.000000083795695] |
| 04709354 | TRX[0.000777000000000],USD[0.0315051351979741],USDT[0.000000097999227] |
| 04709355 | TRX[9625.000001000000000],USD[13.989359375700000],XPLA[549.906500000000000] |
| 04709357 | BRZ[0.000000046035462],FTT[0.1042104213659982],TRX[0.000004000000000],USD[43.3131391031574755],USDT[0.0073222400000000] |
| 04709360 | BAO[1.000000000000000],RSR[1.000000000000000],TONCOIN[8.490283410000000],USD[0.004610523714560] |
| 04709367 | BCH[0.000000088382336],BTC[0.000000004775934],USD[1112.927622715386368],USDT[0.000000001261849] |
| 04709378 | BTC[0.000000020000000],GST[0.026000000000000],KIN[1.000000000000000],LUNA2[0.004083083690000],LUNA2_LOCKED[0.0095271945270000],LUNC[889.100000000000000],USD[0.0043821488912436] |
| 04709379 | NFT[391846661772505136][1],TRX[0.000000091260000],USDT[0.0000000028000000] |
| 04709380 | TRX[0.001048000000000],USDT[0.0948260000000000] |
| 04709381 | SAND[5.000000000000000] |
| 04709382 | ALGO[0.944200000000000],BNT[0.047360000000000],BTC[0.000090770000000],CRV[200.959800000000000],DOGE[0.462800000000000],ENJ[0.971000000000000],HXRO[0.900000000000000],JOE[0.939200000000000],LINK[0.097680000000000],REN[0.881000000000000],SPELL[87.500000000000000],STG[556.326200000000000],USD[0.0343429.760588800000000] |
| 04709385 | USD[0.0000000147515895],USDT[0.4054700022500000] |
| 04709386 | AMD[0.0097720000000000],GMT[0.998000000000000],GOOGL[1.799640000000000],TRX[0.000777000000000],TSLA[1.799640000000000],USD[121.7241460784532000],USDT[0.000000384641 2158] |
| 04709396 | USD[0.7082585756250000] |
| 04709398 | GENE[1.500000000000000],GOG[40.000000000000000],USD[1.5731200000000000] |
| 04709400 | AKRO[4.000000000000000],APE[68.811654920000000],AUDIO[1.003311390000000],BAO[2.000000000000000],DENT[2.000000000000000],FIDA[1.000913000000000],HOLY[1.045526260000000],KIN[3.000000000000000],NFT[292667581087583082][1],NFT[293659945340740262][1],NFT[333020232920231266][1],NFT [358522925019349182][1],NFT[377876422124034580][1],NFT[469377700312361 3][1],NFT[455828409639750494][1],NFT[470377587027125134][1],NFT[482611409090222587][1],NFT[571275760665222214][1],RSR[1.000000000000000],SOL[56.602470830847884 0],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USDC[1023.633565980000000],USDT[0.000000162401132] |
| 04709401 | BAO[1.000000000000000],BTC[0.000000004756041 2],KIN[1.000000000000000],LUNA2[0.0047188754670000],LUNA2_LOCKED[0.0110107094200000],TRX[4.033730235884216 8],USD[0.000000031748725],USDT[0.6679796300000000] |
| 04709402 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.001554000000000],USD[0.000000088946693534],USDT[0.0982081527650486] |
| 04709403 | BAO[1.000000000000000],FRONT[1.000000000000000],FTT[0.0188145500000000],KIN[2.000000000000000],LUNC[0.000000009504400],RSR[1.000000000000000],TRX[1.001879000000000],UBXT[1.000000000000000],USD[0.0004420149951409],USDT[0.2070289194392302] |
| 04709404 | TRX[0.0032970000000000] |
| 04709406 | BTC[0.0095980800000000],USD[1.9220045583077600] |
| 04709409 | GMT[0.270000000000000],GST[0.0424570000000000],NFT[450304463094160131][1],NFT[500103905031582710][1],NFT[501737598820415373][1],SOL[1.307910000000000],USDC[480.000000000000000],USDT[0.0006326942500000] |
| 04709417 | BRZ[990.000000000000000],GOG[25.000000000000000],USD[1257.669734019105 0000],USDT[0.0062468900000000] |
| 04709418 | DOGE[0.000000000000000],USD[-0.1134502324893980000000000] |
| 04709419 | TRX[0.000007948164007],USDT[0.0000005253018401] |
| 04709420 | TRX[0.007810000000000],USD[2.2685577355000000] |
| 04709424 | GMT[7.000000000000000],SOL[0.000000021282905],TRX[0.000000022839198],USD[0.000000004873004522] |
| 04709426 | USD[0.1340014350000000] |
| 04709427 | NFT[484749461892031349][1],NFT[502914728729402126][1],SOL[0.000000007800000] |
| 04709433 | APE[159.124902260000000],ETH[1.154413310000000],ETHW[1.153928480000000],LINK[44.531858970000000],LUNA2[8.447399839000000],LUNA2_LOCKED[19.710599620000000],USD[30.726572051307510] |
| 04709436 | TRX[0.000777000000000],USD[0.0000000013597800] |
| 04709439 | BTC[0.000023370000000],USD[0.0767047850000000] |
| 04709453 | ATOM[4.000000000000000],LINK[5.000000000000000],TRX[0.000777000000000],USDT[0.9626648750000000] |
| 04709456 | ATOM[0.300000000000000],DAI[0.007304150000000],DOT[0.800000000000000],ENJ[435.131726230000000],ETH[0.002000000000000],LINK[24.054275950000000],TRX[0.000391540000000],USD[1.459702959569666 86],USDT[1.1012771000000000] |
| 04709460 | CEL[3.555904715433842 8],GMT[5.882555668449248 8],USD[0.0002413221489046] |
| 04709461 | TONCOIN[88.300000000000000],USD[0.1111974745458000],USDT[0.000000034494922] |
| 04709463 | BNB[0.000000039546354],TRX[0.000000069640074],USD[0.1820924557355857],USDT[0.0000052292241396] |
| 04709466 | USD[0.000000055364432],USDT[0.000000011581305 6] |
| 04709476 | NFT[426400225384581839][1],NFT[495303742869769608][1],TRX[0.000777000000000],USDT[2.200022000000000] |
| 04709477 | GMT[0.000000014016000],SOL[0.000000016304200] |
| 04709486 | USD[0.0070691300000000] |
| 04709498 | TRX[0.000777000000000],USDT[1.273928000000000] |
| 04709504 | BTC[0.000000053819666],FTT[0.000000032485052],NFT[343742322672031111][1],USD[0.0001535631248702],USDT[0.000000042228794] |
| 04709508 | USD[0.1583131000000000] |
| 04709510 | TRX[0.000777000000000],USD[0.000000064213445],USDT[0.000000085273600] |
| 04709517 | TRX[0.000777000000000],USD[0.905523072050000],USDT[1340.3717974500000000] |
| 04709520 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.096670860000000],ETHW[0.095651910000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1464.3916755773688991],USDT[0.0000000094272840] |
| 04709523 | MATIC[0.000000420000000],USD[0.000000080950962],USDT[0.0000002669230280] |
| 04709524 | BRZ[0.0084498000000000],BTC[0.000036489294750],DAI[0.061605290000000],USD[0.0000000010000000],USDC[1994.0174110500000000] |
| 04709527 | FTT[0.021426315667255],LUNA2_LOCKED[91.773118490000000],TRX[0.000019000000000],USD[0.000000003050000],USDT[0.0079380072318250] |
| 04709528 | USDT[0.0000001225028268] |
| 04709543 | BTC[0.003210601061620 4],KIN[3.759264750000000],KSHIB[623.029850100000000],RSR[2.000000000000000],SHIB[3859405.101910535160000],SOS[48118471.550270256908000],TSLA[0.000020580000000],TSLAPRE[0.000000005468824],UBXT[1.000000000000000],USD[0.000000015823756],USDT[0.000000338221492 1] |
| 04709545 | ETH[0.000000025000000],MATIC[0.000000084776000],TRX[0.926127000000000],USD[0.000789910119 1866],USDT[0.0010384200000000],XRP[0.472947000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04709550 | AKRO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000785000000000000],USD[2.664900196440317000],USDT[0.000000054042312000] |
| 04709552 | USD[0.000000061742790] |
| 04709553 | USDT[0.379227600000000] |
| 04709554 | ANC[0.992200000000000000],LUNA2[0.000000021749502700],LUNA2_LOCKED[0.000000050748839600],LUNC[0.004736000000000000],TRX[0.002982000000000000],USD[54.364557370043808500],USDT[0.000000132828633300] |
| 04709557 | LUNA[3.229478656000000000],LUNA2_LOCKED[7.535450198000000000],LUNC[703225.77671000000000000],SOL[0.000000142856083000],TRX[0.001591000000000000],USD[0.000000074254143000] |
| 04709560 | USDT[0.000000040000000] |
| 04709562 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],HOLY[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000781000000000000],UBXT[2.000000000000000000],USDT[0.000000273719491900] |
| 04709564 | SOL[0.000000006968050000] |
| 04709568 | BRZ[26497.676372094251064300],BTC[0.003859138947200000],ETH[0.303000000000000000],ETHW[0.303000000000000000],USDT[-0.150389909827343000],XRP[1403.000000000000000000] |
| 04709569 | APE[25.164189284697986400],BTC[0.020191530000000000],DENT[1.000000000000000000],DOGE[708.752536339565942400],ETH[0.175580870000000000],ETHW[0.175363270000000000],KIN[1.000000000000000000],LUNC[0.000000011712014000],NEAR[2.268008244115365800],SOL[1.205337205335528400],TONCOIN[520.006939262802523800],USD[0.355663604657791000],USDT[0.000001978784291100] |
| 04709571 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.003371584000000000],ETHW[0.003371584000000000],GMT[0.445692193451692500],GST[0.060000000000000000],LUNA2[0.304476149000000000],LUNA2_LOCKED[0.710844434700000000],LUNC[66577.998680790000000000],SHIB[199960.000000000000000000],SOL[0.008314767639731300],TRX[0.000770000000000000],USD[33.739794271402713900],USDT[222.234776673123646400] |
| 04709572 | BRZ[0.000000006618767600],BTC[0.000000082020400000],ETH[0.000000007052000000],FTT[0.050241007881513300],USD[0.860728200056836900] |
| 04709573 | SOL[0.000000002596839000],TRX[0.000778000000000000],USD[5.320806370219197400],USDT[0.000000034551236000] |
| 04709584 | AVAX[0.000000005000000000],BAO[2.000000000000000000],ETH[0.006000021987400000],ETHW[0.000000021987400000],KIN[1.000000000000000000],USD[10.654060721553276000],USDT[0.000000500830756200] |
| 04709588 | USDT[0.356785805000000000] |
| 04709590 | BTC[0.003399320000000000],ETH[0.137972720000000000],ETHW[0.137972720000000000],USD[101.230000000000000000] |
| 04709591 | TRX[0.000777000000000000],USDT[0.706687650000000000] |
| 04709594 | APE[0.003373530000000000],ATOM[0.044833320000000000],BNB[0.000868130000000000],BTC[0.000084900420700000],CHZ[2.510424110000000000],ETH[0.006733200000000000],ETHW[0.000341080000000000],FTT[25.047579710000000000],GMT[0.006210310000000000],GST[0.086460520000000000],LUNA2[0.000084050248620000],LUNA2_LOCKED[0.000196121446800000],LUNC[18.302510550000000000],TRX[0.001850000000000000],USD[2.743057672568430000],USDT[0.008589010000000000] |
| 04709598 | SOL[0.000000035617430] |
| 04709599 | BTC[0.041800000000000000],ETH[4.999620000000000000],ETHW[3.999620000000000000],USD[0.554107095000000000] |
| 04709600 | USD[25.110000000000000000] |
| 04709604 | TONCOIN[306.818649520000000000],USD[0.566448230000000000] |
| 04709614 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001031470313900] |
| 04709627 | TONCOIN[0.090000000000000000],USD[0.038671820729025000] |
| 04709630 | TRX[0.001375000000000000],USDT[0.113396820593373] |
| 04709631 | USD[-396.106918630017708000],USDT[436.897091800000000000] |
| 04709645 | DOGE[0.000000002397180000],LTC[0.000000044193367000],LUNA2[0.000000071000000000],LUNA2_LOCKED[0.215431456600000000],SOL[0.000000040786029000],TONCOIN[0.000000022283489000],TRX[0.000000018140762000],USD[0.000000170785402000],USDT[0.000000039826530000] |
| 04709647 | FTT[0.000000039833772000],TRX[0.000779000000000000],USD[2049.599801390000000000],USDT[0.000000001998872000] |
| 04709648 | ETH[0.000000005200000000],LTC[0.000000013101363000],USD[0.000000174147246000] |
| 04709650 | ETH[0.030045900000000000],ETHW[0.030000000000000000],USDT[12.406772940000000000] |
| 04709654 | NFT[359932013034161073][1],NFT[512659762635655567][1],NFT[553778760383973080][1],USD[1.388347010000000000] |
| 04709659 | ETHW[0.000397180000000000],SOL[107.179076330000000000],USD[0.143918946000000000] |
| 04709660 | NFT[520303455434753483][1],USD[0.000000022500000000],USDT[0.000000098244814000] |
| 04709670 | AAPL[0.005549860000000000],BUSD[585.134168260000000000],USD[-0.630107996149233000] |
| 04709674 | LUNA2[0.681110016100000000],LUNA2_LOCKED[1.589256704000000000],LUNC[148313.14000000000000000],USDT[0.000002490744340000] |
| 04709680 | USDT[727.000000000000000000] |
| 04709683 | SOL[0.000000076326413],USDT[0.000000044507646] |
| 04709684 | TRX[0.000777000000000] |
| 04709685 | MNGO[1.010000000000000000],SLRS[1.001000000000000000] |
| 04709687 | TRX[0.001556000000000000] |
| 04709700 | BAO[2.000000000000000000],TRX[0.000777000000000000],USDT[0.000027586706866500] |
| 04709703 | MNGO[1.010000000000000000] |
| 04709705 | USDT[9.200000000000000000] |
| 04709706 | DOGE[1.000000000000000000],KIN[1.000000000000000000],USD[0.000006948940306] |
| 04709708 | AVAX[25.537694469639244000],BAO[1.000000000000000000],LUNA2[3.724356344000000000],LUNA2_LOCKED[8.690164802000000000],LUNC[11.997600000000000000],USD[140.850634625000000000000000] |
| 04709710 | LUNA2[0.000000030000000000],LUNA2_LOCKED[16.003102600000000000],USD[0.190540169809050000] |
| 04709711 | BTC[0.000043840000000000],USD[0.000017372305686109],USDT[0.000000026253122] |
| 04709715 | AKRO[1.000000000000000000],APE[0.000013170000000000],BAO[7.000000000000000000],GBP[0.000226001686894600],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.000000910000000000],TRX[1.000000000000000000],USD[0.000000035987362] |
| 04709720 | AKRO[1.000000000000000000],SOL[0.574252340000000000],TRX[0.000777000000000000],USD[3044.701100470000000000],USDT[0.000018287000508000] |
| 04709723 | EUR[0.000000003561200],USD[2.455305368200000],USDT[0.000000027532651] |
| 04709735 | ETH[0.000000008373575] |
| 04709742 | LINK[0.004964540000000] |
| 04709744 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001984675770] |
| 04709753 | BTC[0.000000657144645],TRX[0.000777000000000000],USD[0.000000011401254567],USDT[0.000000058273081] |
| 04709759 | SOL[0.000000017462800],USD[0.039560091554106] |
| 04709762 | TONCOIN[0.195000000000000000],USD[0.231489100000000000],USDT[0.200000000000000000] |
| 04709764 | BTC[0.000000014455392],LEOBEAR[0.967700000000000000],LUA[0.062019000000000000],USD[0.000000120605479],USDT[17.390329522129890800] |
| 04709766 | ETH[0.000922130000000000],ETHW[0.000922128021150400],USD[19.680917000500000000000000000] |
| 04709772 | USD[0.292407117592912500],USDT[0.000000003675750] |
| 04709773 | USD[4532.772825069515011600],USDC[500.000000000000000000],USDT[0.000000147227817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04709779 | BTC[0.00000000129995559],LUNA2[0.000000013166348],LUNA2_LOCKED[0.000000030721478877],LUNC[0.00286700000000000],TRX[0.53472900000000000],USD[0.0020182508228115] |
| 04709780 | USD[50.00000000000000000] |
| 04709785 | DENT[1.00000000000000000],FTT[2.399544000000000000],KIN[1.00000000000000000],TRX[0.00077700000000000],USD[0.004242105073664 5],USDT[0.000000014738826 4] |
| 04709787 | ALGO[48.05589644000000000],BCH[0.042921890000000 00],BTC[0.00037359000000000],ETH[0.05042295000000000],ETHW[0.04979385000000000] |
| 04709791 | LUNA2[0.00000001756125 39],LUNA2_LOCKED[0.00000004097625 90],LUNC[0.00382400000000000],USD[0.00195316641420 00],USDT[58.67188738000000000] |
| 04709794 | CHZ[9.851800000000000 00],NFT (365497178736313687){1],NFT (388575774076500292){1],NFT (396693898756550102){1],SUN[0.00011980000000000],USD[0.00000005471902 2],USDT[195.9002677645828321] |
| 04709795 | USD[0.000001957760025] |
| 04709801 | USD[0.00037193829951 13] |
| 04709810 | LTC[0.000980000000000 00],MATIC[1.00000000000000000],MSOL[0.30000000000000000],USD[4.28439761900000000] |
| 04709812 | BTC[0.022032580000000 00] |
| 04709823 | USDT[0.20000001838235 33] |
| 04709828 | APE[0.00000000369352515],ASD[0.000000004431428],ENS[0.00000002266000 0],FTT[0.000000006582910],GALFAN[0.000000050000000],GAR[0.000000074606606],GMT[0.00000007951822 4],MBS[0.0000000011391 08],NEXO[0.00000008104957 3],RSR[0.00000030324358 4],SKL[0.00000005918463],USDT[0.00000007289840 4],YGG[0.00000000893500 0],ZRX[0.0000000055766888] |
| 04709835 | AKRO[2.000000000000000 00],BAO[10.00000000000000000],HT[300.095055500000000],KIN[6.00000000000000000],NFT (520386282948289727){1],RSR[1.00000000000000000],TRX[28809.61201915000000000],USD[0.00000007936403 8],USDT[0.04296334976461 5] |
| 04709849 | BTC[0.00257482000000000],KIN[1.000000000000000 00],SOL[0.98321968000000000],UBXT[1.00000000000000000],USD[0.00252533003743 69] |
| 04709857 | USD[10.76341805250062000000000000],XRP[216.00000000000000000] |
| 04709864 | SOL[0.00000003540000 0] |
| 04709870 | USD[0.000000028661076] |
| 04709872 | TRX[0.000986000000000 00],USD[0.00263392715350 0],USDT[0.55674889499872 70] |
| 04709881 | USD[0.200000183823533] |
| 04709886 | BTC[0.000049640000000 00],DOGE[0.7751960600000000 00],DOT[9.624323890000000 00],ETH[0.057045676000000 00],ETHW[0.00033932600000000 0],FTT[14.99974325721494 56],LINK[5.207020050000000 00],LUNA2[0.000000260010070 0],LUNA2_LOCKED[0.00000060671116 4],LUNC[0.00566197000000000],USD[-54.831483864915500 0],USDT[0.00479781402491 25] |
| 04709889 | BNB[0.00009233622665],BRZ[0.00331729828277 72],CTX[0.000000008370043 6],TRX[0.00000004567120 0],USD[0.00000010047477 8],USDT[0.00000008466380 4] |
| 04709891 | DOGE[1.000000000000000 00],TRX[0.00077700000000000],USD[0.0696778449000000 0],USDT[0.00000001636408 4] |
| 04709905 | USDT[0.000000045690431] |
| 04709909 | TRX[0.00077700000000000],USDT[0.000188904247596 2] |
| 04709915 | ETHW[0.606497620000000 00] |
| 04709916 | ETH[0.000000093928000 0] |
| 04709917 | APT[0.000006168647252],BTC[0.0001496079200000 0],ETH[0.001197351035116 8],ETHW[0.00000001035116 8],MATIC[0.00000005000000 0],USD[0.42127720000000000] |
| 04709921 | TRX[0.00077700000000000] |
| 04709930 | BNB[0.00901890000000000],ETH[0.0001500000000000 0],ETHW[0.0001500000000000 0],SOL[0.00000006871880 5],USD[0.378211332000000 0],USDT[0.04726536720285 00] |
| 04709940 | USD[2.256688620000000 00] |
| 04709942 | NFT (396621873546031299){1],NFT (558453346733845846){1],USDT[0.00006476465093 43] |
| 04709948 | USD[0.13334128474274 72],USDT[0.94273224356610 40] |
| 04709950 | USD[0.005844363300000 00] |
| 04709970 | TRX[0.00077700000000000] |
| 04709976 | LTC[37.1579710800000000 0],SOL[0.00000003441200 0] |
| 04709991 | AKRO[2.00000000000000000],ALGO[180.56581497000000000],APE[6.884050840000000 00],AVAX[2.989962390000000 00],BAO[16.00000000000000000],BCH[1.331817580000000 00],BTC[0.000000010000000 0],CEL[30.675279812691380 4],CRO[464.78708958000000000],DENT[7.00000000000000000],DOGE[8.801494900000000 00],DOT[0.000027610 000000],ETH[3.102542141327631],ETHW[14.371268194132763 1],FTM[195.32216831441565 28],FTT[5.236210120000000 00],KIN[3.00000000000000000],LINK[19.08027758000013827],LTC[0.919654240000000 0],LUNA2[0.004161473750000],LUNA2_LOCKED[0.0009710105416000],LUNC[90.61696705000000000],RSR[1.00000000000000000],SHB[16987.0864015000000 00],SOL[8.433092720000000 00],TRX[0.000000004000000 0],USD[123.278198299588767 9],XRP[249.89511052220 20000] |
| 04709996 | USD[15.69000000000000000] |
| 04709999 | BAO[1.00000000000000000],GBP[0.002020915174096],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000004951425 6] |
| 04710015 | TRX[0.00077700000000000],USD[0.00000000985546],USDT[0.00000000671617 49] |
| 04710021 | MNGO[1.01000000000000000] |
| 04710021 | BTC[1.887126028000000 00],TRX[0.0018690000000000 0],USDT[2.78387400450000000] |
| 04710023 | BTC[0.000000089825600] |
| 04710033 | SOL[0.00000007360385 0],USDT[0.000000025553180] |
| 04710034 | USD[0.000000035000000] |
| 04710036 | SOL[0.1644521000000000 0],TRX[0.00077700000000000],USD[0.4296752846500000 0],USDT[1.47150354519869 63] |
| 04710039 | BNB[0.00005884000000000],BTC[0.000179502862250],USD[1.731890466955000 0],USDT[2.14687720437500000] |
| 04710044 | USD[0.16199552000000000] |
| 04710051 | BTC[0.00000004400000 0],ETH[0.0000000506000000 0],ETHW[0.000000050600000 0],FTT[0.000000005195861 0],LUNA2[0.281467037400000 0],LUNA2_LOCKED[0.656756420700000 0],USD[0.0039770331958596],USDT[11.03000000000000000] |
| 04710061 | IND[6.037400000000000 00],STARS[0.936000000000000 00],USD[0.0034915948000000 0],USDT[0.000000007781494 6] |
| 04710074 | TONCOIN[0.06000000000000000],USD[11.59779600775000000] |
| 04710074 | ETH[0.003000000000000 00],ETHW[0.003000000000000 00],SOL[0.0000000092400000 0] |
| 04710075 | USD[30.00000000000000000] |
| 04710080 | USD[0.170383015000000 00] |
| 04710099 | USD[0.0367198200000000 0] |
| 04710110 | MNGO[1.01000000000000000] |
| 04710115 | BNB[0.00000002520264 6],BTC[0.00000000478476655],DOGE[0.000000005979238 9],LUNA2[0.000010102036420 0],LUNA2_LOCKED[0.00023574183200],LUNC[2.199739700000000 0],MATIC[0.000000074634896],NEAR[15.09884100013597 36],SOL[0.00000009284287 2],TONCOIN[0.000000002425000 0],TRX[287.95198800003197 42],USD[0.00000018688288],USDT[31.54330595707226 32] |
| 04710121 | BTC[0.0149198500000000 0],ETH[6.687571450000000 00],USDT[38.3194580082745744] |
| 04710123 | DOGEBULL[208.25834000000000000],USD[0.3828017035284800] |
| 04710124 | ETH[0.027864705939840 0],GMT[0.0000000100000000 0],GST[0.080000000000000 00],LUNA2[0.2253927691000000 0],LUNA2_LOCKED[0.525916461100000 0],LUNC[49079.75000000000000000],SOL[0.1300000017770257],TRX[0.00077700000000000],USD[0.0276974261797828],USDT[0.00000006587366 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04710129 | MNGO[1.010000000000000] |
| 04710130 | GMT[49.990500000000000000],NFT (30490097971205555 7)[1],NFT (33779959419853231 2)[1],NFT (400048282262732681)[1],SOL[10.997530000000000000],USD[12.144387260000000000] |
| 04710135 | FTT[0.044900000000000000],NFT (405889458090031407)[1],NFT (477551480849375307)[1],NFT (484254124386575669)[1],SOL[64.284993880000000000],USDC[0.002757873368860000],USDT[2045.675868595150000000] |
| 04710140 | ETH[7.862969870000000000],SOL[0.009128920000000000],TRU[1.000000000000000000],TRX[0.000909000000000000],USD[1.094438160000000000],USDT[2.144963667500000000] |
| 04710141 | BTC[0.000493200000000000],USD[0.000057576116260800] |
| 04710144 | BAO[3.000000000000000000],KIN[1.000000000000000000],NFT (435843277047163917)[1],NFT (460420637071923252)[1],NFT (503549568599517610 8)[1],NFT (527365085452075139)[1],NFT (552893866414614908)[1],NFT (553122079260977627)[1],TRX[0.000777000000000000],USDT[0.000000012672206700] |
| 04710145 | CRO[1.000000000000000000],NFT (418120377319560422)[1],NFT (459146360681483583)[1],NFT (517912515640255052)[1],NFT (576167008998942209)[1] |
| 04710148 | BRZ[8.950925950000000000],BTC[0.107727160000027700],ETH[0.000093640000000000],ETHW[0.000093640000000000],LTC[0.000000000117843 7],TONCOIN[0.328050130000000000],USD[0.868761030000000000] |
| 04710150 | TRX[0.000777000000000000],USD[0.000000034063100] |
| 04710152 | MNGO[1.010000000000000000] |
| 04710153 | USD[0.006397810000000000] |
| 04710159 | TRX[0.000778000000000000],USDT[24.000000091018707] |
| 04710166 | BAO[2.000000000000000000],BTC[0.000001000000000000],DENT[1.000000000000000000],ETH[0.000032130000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001948223114 4148],USDT[0.000000000105 38148] |
| 04710171 | CHZ[1.000000000000000000],RSR[2.000000000000000000],TRX[0.000777000000000000],USDT[0.000000035185476 05] |
| 04710175 | USD[-2.472773187500000000000000],USDT[10.000000000000000] |
| 04710176 | MATIC[0.011878080000000000],USD[-0.0000282076963144],USDT[0.000000001 5339436] |
| 04710181 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000057688460] |
| 04710183 | BTC[0.000000071785205],FTT[0.000149326459528] |
| 04710185 | BTC[0.000000048398671],SOL[0.000000018582845],USD[0.000217187832003 7] |
| 04710188 | TRX[145137.470985840000000],USDT[0.0000000086265 79] |
| 04710197 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BTC[20.000000039257984],DENT[3.000000000000000000],GMT[0.000000017283320],HXRO[1.000000000000000000],KIN[14.000000000000000000],MATIC[11.0042060000 00000000],RSR[1.000000000000000000],SPY[0.000946000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000005635 3646],USDC[2075.715028190000000000],USDT[0.000000000854215 95] |
| 04710198 | USD[0.003762963364974 0],USDT[0.642566000000000000] |
| 04710200 | BNB[0.000000091356590],GST[0.000000000230320 0],NFT (323308858704598290)[1],NFT (342005453570050374)[1],NFT (348344016747394986)[1],NFT (366361432939314901)[1],NFT (368595182209002010)[1],NFT (444677046000027173)[1],NFT (485220513540910432)[1],NFT (495790750521321495)[1],NFT (511140842916159701)[1],SOL[0.000000149323253],TRX[0.000777000000000000],USD[-0.000000387318644 4],USDT[0.000000002530790 7] |
| 04710203 | BRZ[0.071453206180378],ETH[0.000000005790036],USD[0.162481576047852] |
| 04710205 | USD[25.000000000000000] |
| 04710207 | APE[0.018528480000000000],BTC[0.005350787600000],FTT[0.045472434175318 9],NFT (542431613067797782)[1],UNI[0.099000000000000000],USD[-25.860262061379691 6],USDT[0.000000015238223 3] |
| 04710210 | MNGO[1.010000000000000000] |
| 04710214 | AKRO[1.000000000000000000],BRZ[-0.605554010000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.009411750000000000],USDT[986.479288348200256 6] |
| 04710216 | USDT[0.100000000000000000] |
| 04710218 | BTC[0.000000073076400],FTT[0.092022145111459 8],USD[-0.112465757998920 5],USDT[0.000000005375046 0] |
| 04710234 | TRX[0.002331000000000000],USD[0.000000009354064 0],USDT[13.039764804398374 0] |
| 04710237 | BNB[0.000000066542000],NFT (28991481059012192 9)[1],NFT (435683966198181898)[1],NFT (499848788015401354)[1],TRX[0.007830000000000000],USDT[0.000000086539193] |
| 04710241 | BNB[0.000000100000000],SOL[0.000000042256254],TRX[0.000777009952656 0],USD[0.000132380261786],USDT[0.000000094970724] |
| 04710249 | MNGO[1.010000000000000000] |
| 04710254 | DENT[1.000000000000000000],TONCOIN[32.300000000000000000],TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[0.000000096555200] |
| 04710258 | USD[0.001500215400000 0] |
| 04710265 | ETH[0.004707300000000],ETHW[0.004707284629161],USD[0.107613835000000 00] |
| 04710268 | MNGO[1.010000000000000000] |
| 04710272 | USD[0.000000796260102 0] |
| 04710278 | ETH[0.657431190000000 0],ETHW[0.657431191387783 7],USD[0.165764500000000000] |
| 04710293 | UBXT[1.000000000000000000],USDT[100.773806464176722 4] |
| 04710301 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000007083200] |
| 04710303 | AGLD[10.997860000000000000],ALGO[119.000000000000000000],BTT[22996000.000000000000000000],KSHIB[399.926000000000000000],LUA[430.486220000000000000],SHIB[2919862 0.000000000000000000],TRX[601.000000000000000000],USD[2.032162993750000 0],XRP[2165.691600000000000000],XTZBULL[9990.000000000000000000] |
| 04710306 | ETH[0.657574480000000 0],ETHW[0.657574490714109],USD[0.172518355000000000] |
| 04710308 | GMT[0.000000039499778],GST[0.026013300000000 0],SOL[0.000000009898244],TRX[0.000777000000000000],USD[0.000000160579428],USDT[0.000000006262964 4] |
| 04710317 | BNB[0.009779977783749],BTC[0.000000008160000 0],ETH[0.000000075636147],FTM[0.000000000297161 4],MATIC[0.000000004827763 9],SOL[0.000000048277639],TRX[0.000000028358666],USDT[0.000000260321812 3] |
| 04710323 | TRX[0.000777000000000],USD[0.000000132712218],USDT[0.000022672655383] |
| 04710324 | BAO[1.000000000000000],KIN[1.000000000000000000],TRX[0.000779000000000],USDT[0.000000019299100] |
| 04710337 | GBP[1000.000000000000000000],USD[-596.955073070000000000000000] |
| 04710338 | BTC[0.000000200000000],ETH[0.000000130000000 0],ETHW[0.000000130000000 0],LUNA2[0.000010919846380 0],LUNA2_LOCKED[0.000254796415600],SOL[0.251505826662307 3],USD[0.000207481027753],USDT[0.000000276975 2245] |
| 04710339 | GMT[0.539320970000000000],TRX[0.048675000000000],USD[2.170435453503520],USDT[0.802076599750000 0] |
| 04710349 | USD[0.000000700725587 0] |
| 04710364 | USDT[0.000029815946822] |
| 04710366 | ETH[0.856850100000000 0],ETHW[0.945551601703530 0] |
| 04710367 | BTC[0.000000068045762],LUNA2[0.084932037590000],LUNA2_LOCKED[0.198174754400000],LUNC[18494.130000000000000000],SHIB[8565 1.479328947258 2952],TRX[0.001559000000000],USD[0.000003225050910 0],USDT[0.001872213026195] |
| 04710372 | BRZ[0.000000006278412 0],BTC[0.000000004000000 0],FTT[0.000000007630926 8],USD[0.000000025984514],USDT[0.000000005477 0668] |
| 04710374 | BTC[0.014101420000000 0],ETH[0.527894522416300 0],ETHW[0.527670990000000 0],NFT (481444218076506551)[1],NFT (525129594826571544)[1],NFT (563656733201987029)[1] |
| 04710384 | GMT[0.086645350000000 00],SOL[0.000185670000000 0],TRX[0.000784000000000000],USD[0.285719534200538 1] |
| 04710388 | LTC[0.000000160000000000] |
| 04710390 | USD[0.000011314405008 7],USDT[0.000064465309907 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04710405 | TRX[0.000777000000000],USD[0.0000000123599250],USDT[0.000000166239937] |
| 04710431 | FTT[38.532658800000000],GST[0.040000000000000],STETH[0.000020186129171],USD[0.134347787229318],USDT[0.000000025000000] |
| 04710432 | DOGE[0.000000009168000],ETH[0.000000000000000000],LUNA2[0.512718305700000],SOL[-0.000000002430875000],USD[0.050130752336796],USDT[0.000000117059273] |
| 04710448 | LUNA2[1.983616476000000],LUNA2_LOCKED[4.628438445000000],LUNC[8.390000000000000],RUNE[27.974000000000000] |
| 04710485 | AKRO[2.000000000000000],BAO[10.000000000000000],BTC[0.064700810000000],COIN[69.928048219814286B],DENT[2.000000000000000],GST[59.691444230000000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[33.194277980000000],TRX[3.000778000000000],UBXT[2.000000000000000],USD[180.146102682775607],USDT[0.002720324489000] |
| 04710486 | AKRO[1.000000000000000],USD[0.000000790019566] |
| 04710516 | DOGE[0.670790000000000],LUNA2[0.001693362966000],LUNA2_LOCKED[0.003951180254000],LUNC[36.873335100000000],USD[256.562986777852500],USDT[4.025944053207049],XPLA[516.464800000000000] |
| 04710528 | TONCOIN[0.040000000000000],TRX[0.130804004800000],USD[0.000001046856100] |
| 04710539 | TRX[0.000030000000000],USD[0.003254708700000] |
| 04710545 | TONCOIN[0.049000000000000],USD[0.000000022000000] |
| 04710548 | USD[0.000000050000000] |
| 04710562 | APT[0.700000000000000],BICO[101.656485240000000],BTC[0.000028620000000],BUSD[0.500000000000000],DOT[30.400000000000000],GST[0.090000000000000],LUNA2[2.496427712000000],LUNA2_LOCKED[5.824997995000000],MANA[203.000000000000000],SAND[50.000000000000000],SOL[0.000000020038532],USD[230.994152919692465],USDT[0.000001380576811] |
| 04710567 | USD[0.354591078500000],USDT[0.380679595250000],XRP[412.837500000000000] |
| 04710615 | TONCOIN[10.250000000000000] |
| 04710617 | AAPL[0.017035044193881],AMZN[0.005304900000000],AMZNPRE[0.000000000227718],AVAX[0.004355693270132],AXS[0.003968264720408],BABA[0.003251470071591],BAO[1.000000000000000],BCH[0.001278184059761],BNB[0.000406797299739],BTC[0.000207132267781],DENT[1.000000000000000],DFL[38.943046111565639],DOGE[13.441517456744028],ETH[0.002346957878478],ETH[0.033972884120816],ETHW[0.039372884120816],GRT[0.0149132868448980],MANA[0.766861440000000],MEDIA[0.071226314384307],NFLX[0.002816810243673],PENN[0.011881011993627],PYPL[0.003475857110257],RSR[1.000000000000000],SHIB[77382.241571260000000],SOL[0.053851160000000],TWTR[0.000000003063961],USDT[11.326472075581435],USD[0.007876479761819],WNDR[4.295570613759354],YFI[0.000019377202498] |
| 04710622 | NFT[351109256263107507][1],NFT[543684486240946471][1],NFT[564917170282892199][1],SOL[9.802260537481260],TRX[0.000778000000000],USD[1000.721398077768743],USDT[0.000000877785870] |
| 04710625 | USD[0.000149235443171847] |
| 04710627 | TRX[0.001624000000000],USDT[0.000250424893764] |
| 04710637 | TRX[0.000777000000000],USDT[0.000000381770935] |
| 04710645 | NFT[541081597166071946][1],TRX[0.001554000000000],USDT[0.367471975000000] |
| 04710698 | BTC[0.010741960000000],FTT[1.000004238978600],SOL[2.023186687900000],USD[0.000719004804419] |
| 04710749 | USD[0.263845156661570],USDT[1.827033978450000],XPLA[6101.402860000000000] |
| 04710766 | BRZ[0.000151214993632] |
| 04710773 | BRZ[0.005601823229872],RSR[1.000000000000000],USD[0.000000053778015],USDT[0.000000075250072] |
| 04710776 | LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[1.000000000000000],SOL[0.280000000000000],USD[0.897425408072000] |
| 04710790 | TRX[7.000000000000000] |
| 04710801 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.000808000000000],UBXT[1.000000000000000],USDT[0.0000002685435931] |
| 04710813 | USD[0.666821125000000] |
| 04710815 | GST[0.020000000000000],SOL[0.000593863304889],USD[0.007422832425194],USDT[0.000000044102651] |
| 04710819 | BAO[1.000000000000000],TRX[1.000777000000000],USDT[0.000000478001842B] |
| 04710825 | ALPHA[1.000000000000000],BAO[1.000000000000000],USD[0.965673812898979] |
| 04710829 | AKRO[1.000000000000000],BAO[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000050826039] |
| 04710834 | USDT[0.889000000000000] |
| 04710835 | USD[0.460655640000000] |
| 04710845 | BEAR[14.840000000000000],BTC[0.000000097750000],BULL[0.000316040000000],ETH[0.000520240000000],ETHBULL[0.000144600000000],ETHW[0.392271440000000],TRX[0.002396000000000],USDT[0.701934860500000] |
| 04710849 | TRX[20.953536460000000] |
| 04710853 | AKRO[2.000000000000000],AUD[100.003765265137286],BAO[13.000000000000000],BTC[0.073092060000000],DENT[1.000000000000000],ETH[1.283829580000000],ETHW[0.964413790000000],KIN[16.000000000000000],SOL[3.619056060000000] |
| 04710854 | GBP[288.373569560000000],KIN[1.000000000000000],USD[0.018266006415504] |
| 04710860 | TRX[0.002997590000000],USDT[0.000000052278610] |
| 04710861 | TRX[0.000777000000000],USD[-0.161905993077722],USDT[0.243307200000000] |
| 04710865 | LUNA2[0.006249133141000],LUNA2_LOCKED[0.014581310660000],NFT[326920162412595855][1],NFT[401426685839212807][1],USD[0.393988499573058],USDT[0.000000166209226],USTC[0.884595000000000],XRP[0.005604160000000] |
| 04710866 | BTC[0.235500000000000] |
| 04710879 | BRZ[0.000000088465944],ETH[0.000000084002650],MATIC[0.000000043000000],NFT[370321743363683351][1],NFT[415996226164430357][1],NFT[509259108203451310][1],SOL[0.000000049886059],USD[0.000000134526943],USDT[0.000000096796124] |
| 04710885 | SOL[0.001436258000000],USD[-0.001364982593322],USDT[0.000000007471835] |
| 04710898 | USD[0.000000043824413],USDT[0.000000092133084] |
| 04710908 | BTC[0.001400000000000],USD[3.824140000000000] |
| 04710909 | SPY[13.067155200000000],USD[0.551051778964407],USDT[0.048533900000000] |
| 04710913 | BTC[0.092556029232688] |
| 04710920 | BTC[0.008714137256000],CRO[148.801820730000000],DOGE[45.132599890000000],ENJ[95.301500680000000],ETH[0.075923100000000],ETHW[0.082069650000000],USD[0.000118898619428J],XRP[180.325796980000000] |
| 04710938 | TRX[0.000777000000000],USD[0.001278155440000] |
| 04710950 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[1.000000412284560] |
| 04710952 | TRX[0.005029000000000],TRY[0.420508698277888],USD[0.003129310662200] |
| 04710957 | ETH[0.000000100000000],FTT[25.096000000000000],LUNA2[24.831677650000000],LUNA2_LOCKED[57.940581180000000],LUNC[45704.868807630000000],USD[-5.173177257404232J],USDT[2.991500029058607] |
| 04710959 | USD[0.000000355347911] |
| 04710966 | USDT[203.779918000000000] |
| 04710972 | LTC[0.023203940000000],USD[-0.104747313000000] |
| 04710975 | SOL[0.009645190000000],USD[0.000000567593211] |

Schedule D (Non-Priority Unsecured Claims)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04710978 | USD[0.0000000105115840] |
| 04710979 | USD[2.4282223500000000] |
| 04710984 | TRX[0.0007770000000000],USDT[0.3040000000000000] |
| 04710990 | ETH[0.0350000000000000],ETHW[0.0350000000000000],GMT[2.0000000000000000],USD[0.0043356543077640],USDT[2.7999927100000000] |
| 04711017 | BTC[0.0000563000000000],FTT[25.0954109300000000],USD[0.0000000003562500] |
| 04711024 | USD[0.0047735002150000] |
| 04711033 | USDT[0.1098907800000000] |
| 04711039 | USD[0.0000000070084950],USDT[427.1168377000000000] |
| 04711052 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.000009305723196],USDT[0.0000007064095358] |
| 04711053 | USD[0.0001915194735387],USDT[0.0000001718071190] |
| 04711062 | BTC[0.0000000051932210],EUR[0.0000000005030900],GBP[0.0000568092457245],LUNA2[452.5092431000000000],LUNA2_LOCKED[851.0781901000000000],USTC[0.0000000074226494] |
| 04711064 | TRX[0.0007770000000000],USD[0.0000000079048005],USDT[0.0000145620255025] |
| 04711113 | LUNA[20.0313721421300000],LUNA2_LOCKED[0.0732016649800000],LUNC[6831.3500000000000000],TRX[0.0007770000000000],USD[0.0000005786781800],USDT[0.0000000071415600] |
| 04711117 | TRX[0.0062170000000000],USD[386.4259958800000000],USDT[0.0000000077418020] |
| 04711119 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000307537301] |
| 04711136 | USD[0.0026703210610160],USDT[0.0000000077181825] |
| 04711144 | DOGEBULL[47.1910320000000000],USD[0.2202191987500000] |
| 04711165 | TRX[0.4657790000000000],USD[0.3363504900348000],USDT[0.0017387026096300] |
| 04711180 | CRO[300.0000000000000000],GALA[379.9240000000000000],SHIB[5799920.0000000000000000],TRX[0.0007770000000000],USD[0.0623562158250665],USDT[0.0000000099780269] |
| 04711183 | GST[0.0700000800000000],SOL[0.0028000000000000],USD[0.0080682396000000] |
| 04711186 | BTC[0.0054989550000000],USD[1.6456474810000000] |
| 04711206 | AAPL[1.0000000000000000],GLD[1.0000000000000000],USD[3.8137285100000000],USDT[0.0000000095392517] |
| 04711213 | BTC[0.0000000060000000],FTT[0.0011087752168479],TRX[0.0007770000000000],USDT[0.0000001021000000] |
| 04711217 | USD[0.8266349900000000] |
| 04711234 | USD[0.0000000002984963] |
| 04711245 | DOGEBULL[179.1659520000000000],LINKBULL[18517.9062000000000000],SHIB[54589626.0000000000000000],TRX[0.5879860000000000],USD[0.6017522197750000],XRPBULL[159269.7330000000000000] |
| 04711256 | BTC[0.0000000060000000],CHF[10.4675866500000000],USD[30.0000000000000000] |
| 04711269 | USDT[8.3101516958701200] |
| 04711274 | BTC[0.0000000203969992],ETH[1.5663658185346237],ETHW[0.0000000073310893],LUNA2[0.0008495899448500],LUNA2_LOCKED[0.0019823765470000],LUNC[18.5000000000000000],MATIC[0.0000000043065210],TRX[394.0000000000000000],USD[0.0000104812212060],USDT[0.0000101015116388] |
| 04711280 | ALGO[62.9880300000000000],AVAX[2.4999240000000000],BRZ[-0.0266989200000000],BTC[0.0135519040000000],CRO[219.9886000000000000],DOT[4.6998100000000000],ETH[0.0850000000000000],USD[0.2194573775830812],USDT[0.0000000149023000] |
| 04711283 | ATOM[0.0317430000000000],BNB[0.0043934600000000],BTC[0.0000881684112500],ETH[0.0047420000000000],ETHW[0.0047420000000000],LINK[0.0902200000000000],LUNA2_LOCKED[125.6284215000000000],SOL[0.0025383400000000],USD[27.1970258828000000],USDT[2.2821900050000000] |
| 04711284 | USD[0.0000000082394316],USDT[0.0000000030130377] |
| 04711292 | BTC[0.0031927800000000] |
| 04711302 | BTC[0.0000000082519600],TRX[0.0001320000000000] |
| 04711305 | TRX[0.0015600000000000],USDT[0.0000000084200000] |
| 04711307 | AAVE[0.5371337900000000],BTC[0.0000000080710000],ETH[0.0000000099180000],SOL[0.0000000074839976],USD[0.0014164846533277] |
| 04711308 | USD[0.0000006148327204] |
| 04711319 | LUNA2[0.1605839812000000],LUNA2_LOCKED[0.3746959562000000],LUNC[34967.5000000000000000],USD[75.0261029798702932],USDT[0.0000000085448561] |
| 04711321 | GST[0.0000001000000000],TRX[0.0007800000000000],USD[0.0022693276000000],USDT[0.0269237000000000] |
| 04711334 | TRX[0.0007770000000000],USDT[0.5111910550000000] |
| 04711338 | CTX[0.0000000067463000],USD[0.0000000077315156] |
| 04711340 | USD[25.0000000000000000] |
| 04711355 | TRX[0.0007770000000000],USD[0.0000000604889943],USDT[0.0000000052548658] |
| 04711358 | KIN[1.0000000000000000],USD[0.0000012996513592] |
| 04711360 | AKRO[1.0000000000000000],SOL[0.0000000011856800] |
| 04711363 | USDT[0.0000178797138530] |
| 04711364 | BNB[0.1900000000000000],TRX[0.4379972996241360],USDT[0.0026308264934834] |
| 04711372 | USDT[0.0000000427591173] |
| 04711379 | BAO[1.0000000000000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USDT[0.0000000056270919] |
| 04711387 | BTC[0.0002608041750000],ETH[5.2269299200000000],TRX[0.0004300000000000],USD[44.8768839227240857],USDT[2.7240000413704073] |
| 04711392 | AKRO[447.7847792300000000],BAO[7.0000000000000000],BTC[0.0089823400000000],BTT[1349930.5079309900000000],DENT[1048.7506000400000000],ETH[0.0482909030000000],ETHW[0.0476877300000000],JST[34.3184497800000000],KIN[4.0000000000000000],LINA[211.6768154800000000],ORBS[15.0014910800000000],REEF[4259.8856966600000000],SHIB[1885276.9361276200000000],SOS[12580775.2201349300000000],TRX[687.1796862200000000],UBXT[1.0000000000000000],USD[0.0001613449101786] |
| 04711394 | BAO[1.0000000000000000],BTC[0.0117442900000000],USD[0.0000484606467380] |
| 04711399 | AKRO[1.0000000000000000],DENT[1.0000000000000000],IND[0.0328704800000000],KIN[1.0000000000000000],LUNA2[0.0050900186220000],LUNA2_LOCKED[0.0011876710120000],LUNC[110.8362271300000000],MATIC[0.0046967300000000],UBXT[1.0000000000000000],USD[0.0000070210978] |
| 04711402 | BTC[0.0075408053704710] |
| 04711419 | LUNA2[0.0442386401510000],LUNA2_LOCKED[0.0098901603530000],USD[1.0815101620000000],USDT[0.0064239100000000],USTC[0.6000000000000000] |
| 04711419 | AKRO[4.0000000000000000],APE[0.0000000036093796],ATOM[0.0000000003281500],AVAX[0.0000000090079125],BAO[18.0000000000000000],BTC[0.0000001131071600],DENT[1.0000000000000000],DOGE[0.0000000017500063],FTM[0.0000000034930000],KIN[13.0000000000000000],LINA[0.0000000057150028],LUNC[0.0000000098998910],RSR[1.0000000000000000],RUNE[0.0021276001951100],UBXT[5.0000000000000000],USD[0.0000000670247800],XRP[0.0000000945803811] |
| 04711420 | TRX[0.0007780000000000],USDT[0.0000000012029740] |
| 04711427 | TRY[0.0000061119232923],USD[0.0000044419351596] |
| 04711432 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BNB[0.8187799900000000],DENT[2.0000000000000000],ETH[1.2138587400000000],ETHW[1.2208676400000000],GMT[778.2547659000000000],GST[0.0105339300000000],HOLY[1.0376216900000000],KIN[5.0000000000000000],NFT[451587919843731786],[1],NFT[467467639099648282],[1],NFT[558000703243177794],[1],NFT[566319326619798223],[1],RSR[1.0000000000000000],SOL[0.0000118100000000],SXP[1.0000000000000000],TRX[2.0007770000000000],UBXT[4.0000000000000000],USD[2546.5912072117407028],USDT[0.0000000063069960] |
| 04711455 | CHF[0.9248523500000000],KIN[1.0000000000000000],USD[0.0000003517720],USDT[54.4400000023543755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04711458 | AKRO[2.000000000000000],BTC[0.000000800000000],DENT[3.000000000000000],LUNA2[0.348586128300000],LUNA2_LOCKED[0.809877036000000],LUNC[1.119185020000000],MXN[0.000000237746152],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 04711468 | BTC[0.000000100000000],USD[-0.014045685080000000000000],USDT[34.4078727604936319] |
| 04711476 | USDT[1.308457290000000] |
| 04711479 | ETH[0.000000100000000],SOL[0.000000046301108] |
| 04711485 | BTC[0.000502800000000],USDT[0.047930000000000] |
| 04711489 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[70.000000000000000],BCH[0.007062570000000],DENT[6.000000000000000],DOGE[887.144294163850000],ETHW[0.086363700000000],KIN[65.000000000000000],RSR[1.000000000000000],SHIB[194960432.419978260000000],TRX[0.004343000000000],UBXT[5.000000000000000],USDT[29.8170833690193600] |
| 04711490 | KIN[1.000000000000000],USD[0.0000003683106161] |
| 04711494 | DOGE[122.266219040000000],LUNA2[0.00223165733100000],LUNA2_LOCKED[0.0052072004380000],LUNC[485.948082270000000],USD[0.000000003351813] |
| 04711496 | BNB[0.499500000000000],USD[10.000000000000000] |
| 04711504 | TRX[0.000777000000000],USD[0.0563185812940557],USDT[-0.000000000987978] |
| 04711509 | BTC[0.001291960000000] |
| 04711529 | MATIC[0.0000000054346257],USD[9.6843569115516017] |
| 04711539 | TRX[0.000777000000000],USD[0.009804043053854],USDT[0.0000003780676566] |
| 04711540 | USD[0.0113870146039200],USDT[0.0000000135481302] |
| 04711542 | TONCOIN[131.830011810000000],TRX[0.001815000000000],USDT[2.003903090000000] |
| 04711549 | TRX[0.000777000000000],USDT[1.637480340000000] |
| 04711558 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT[292233686113375518][1],NFT[339753874071342218][1],NFT[343258772934251053][1],NFT[353878050061127617][1],TRX[1.000968000000000],USDT[0.0000000064793977] |
| 04711559 | BRZ[10.000000000000000] |
| 04711571 | LUNA2_LOCKED[0.000001044766602],LUNC[0.000975000000000],USD[0.0472358124962981],USDT[0.0000000098720439] |
| 04711575 | CRO[0.000000054745273],ETH[0.000000010000000],FTT[0.000000010000000],USD[0.000000075414557],USDT[0.0001011896466213] |
| 04711579 | BTC[0.000000100000000] |
| 04711581 | BRZ[0.000000052318289],BTC[0.000000084609704],ETH[0.000000026286310] |
| 04711594 | USD[2.01534402010504552] |
| 04711626 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SECO[1.000000000000000],SOL[0.063537380000000],TRX[1.000780000000000],USDT[0.000008296577985] |
| 04711627 | BTC[0.000044635420122] |
| 04711628 | ETH[0.007549730000000],ETHW[0.007549730000000] |
| 04711635 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[25.000000000000000],BRZ[0.000001697067083],DENT[3.000000000000000],KIN[30.000000000000000],LDO[0.000000006229600],LINK[0.000000096000000],RSR[1.000000000000000],TRX[10.000777000000000],UBXT[4.000000000000000],USDT[763.1430851913180024],XRP[0.002588520000000] |
| 04711640 | SOL[0.000000010000000] |
| 04711649 | ETH[0.029457670000000],ETHW[0.029483860000000],USD[5.256001030000000] |
| 04711651 | BTC[-0.0000356545026088],USD[1.5454442603861262] |
| 04711662 | TRX[0.025530000000000],USD[1.546766265000000] |
| 04711665 | USD[0.6558134629799750] |
| 04711667 | USDT[0.351257735000000] |
| 04711671 | TRX[0.000777000000000],USDT[0.0000000077729052] |
| 04711676 | SOL[0.002376000000000],TRX[0.000777000000000],USD[0.475201542900000],USDT[0.000000042142696] |
| 04711681 | BNB[0.000000100000000],TRX[0.001560000000000],USD[0.0002383489955300],USDT[0.000000026245200] |
| 04711685 | TRX[7.000000000000000] |
| 04711689 | USDT[0.000000100000000] |
| 04711693 | SOL[0.009358880000000],USD[0.485594940000000] |
| 04711705 | TRX[28.000000000000000] |
| 04711711 | USD[0.000004786867125] |
| 04711714 | USD[20.000000000000000] |
| 04711719 | USDT[1.0155691616035072] |
| 04711721 | TRX[0.000777000000000],USD[0.000000010579944],USDT[0.000000058350611] |
| 04711723 | BNB[0.000000069397774],LUNA2[0.0316787536600000],LUNA2_LOCKED[0.0739170918700000],TRX[0.000000047231814],USD[-1.9544038124290199],USDT[2.5068577982276448] |
| 04711726 | USD[0.010603244000000] |
| 04711729 | BTC[0.058697680000000],ETH[0.218269620000000],ETHW[0.218269620000000] |
| 04711735 | ATLAS[390.000000000000000],AURY[1.000689710000000],BTC[0.000277410000000],DOT[1.023214610000000],TRX[0.000777000000000],USD[0.056234233000000],USDT[0.000000350467967] |
| 04711740 | ENJ[224.000000000000000],KIN[1.000000000000000],SOL[3.672631390000000],USD[11.6706893773408176] |
| 04711744 | ETH[9.318592250000000],ETHW[9.315075040000000] |
| 04711749 | SOL[0.000000017688400] |
| 04711752 | TRX[6.000000000000000] |
| 04711767 | APT[0.392530580000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],TRX[100.000358000000000],USD[2278.40787837425022150],USDT[0.0075480815370600],USTC[5.000000000000000],XRP[2098.170161520000000] |
| 04711773 | BTC[0.000000050000000],LUNA2[0.0010348124290000],LUNA2_LOCKED[0.0024145623330000],LUNC[225.332585000000000],USDT[1.376400014277000] |
| 04711776 | USD[0.099382485200000],USDT[0.2611735627735706] |
| 04711804 | TRX[0.003955000000000],USDT[0.184200000000000] |
| 04711817 | BTC[0.001931420000000],USD[0.0040048237886427] |
| 04711826 | BTC[0.000000024247724],DOGE[0.000000051629875],LUNA2[0.3658647306000000],LUNA2_LOCKED[0.8536843714000000],USD[0.0001034060892898],USDT[0.000000442866870] |
| 04711840 | BNB[0.0064911230538328],BTC[2.0000000000013500],ETHW[0.005000000000000],GMT[0.000000062507201],SOL[0.086612616931470],USD[0.000000079443683],USDT[0.000000037580016] |
| 04711869 | DOGE[5659.025000000000000],FTT[782.849900000000000],SHIB[2000000.000000000000],SOL[19.905236660000000],SRM[2.140189250000000],SRM_LOCKED[53.899810750000000],USD[1480.687070415000000],USDT[40.8706942814847000],XRP[519.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04711871 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[0.001554000000000000],USDT[36.215061240163862] |
| 04711873 | LTC[0.000000003800000000],SOL[0.000000002367036],USD[0.003856852441455] |
| 04711878 | USD[0.0028848296706226] |
| 04711884 | TRX[6.000000000000000000] |
| 04711888 | STG[0.512110000000000000],USD[1.247807158715000000],USDT[0.005780000000000000] |
| 04711896 | BTC[0.000219460000000000],ETH[0.002174780000000000],ETHW[0.002147400000000000] |
| 04711897 | BTC[0.000046100000000000],FTT[0.1909288817160000] |
| 04711903 | USD[1.3462157785000000] |
| 04711912 | AXS[0.000000001573314],ETH[0.000000002686900],LUNA2[0.009413645449000000],LUNA2_LOCKED[0.021965172710000000],LUNC[2049.841115841971920000],USD[0.000367960817656],USDT[0.000346538973102] |
| 04711913 | BTC[0.000038540000000000],SPY[0.000592600000000000],USDC[50781.535832940000000000] |
| 04711916 | USD[1.1873641660000000] |
| 04711918 | BRZ[9.000172832500000000],BTC[0.013604938430000000],ETH[0.003399354000000000],ETHW[0.003399354000000000] |
| 04711923 | APE[0.000000089548878],AVAX[0.000000007750822B],BAO[1.000000061677469],BAR[0.000000006905148],CRV[0.000000030497828],DOGE[0.000000019916025],FTT[0.000000000898070],GMT[0.000000062032135],SHIB[0.000000022509150],SOS[0.000000069537635],SUN[0.000000041989380],TRX[0.000000035765000],TRY[0.000245354705215B],USD[0.000053905451372B],ZRX[0.000000001275642B] |
| 04711926 | LTC[1.4325081600000000] |
| 04711939 | BNB[0.190061610000000000],BRZ[-475.641816213549332],BTC[0.013317370000000000],LUNA2[1.437743831000000000],LUNA2_LOCKED[3.354735606000000000],LUNC[111639.474380000000000000],USD[-153.360113330948950] |
| 04711939 | BTC[0.006798640000000000],GBP[0.000000039768357],LUNA2[0.105628244800000000],LUNA2_LOCKED[0.246465904500000000],LUNC[23000.772688000000000000],USD[0.009680842371390] |
| 04711951 | BTC[0.000091615449375Q],Q[3.000000000000000000],SOL[0.002500000000000000],USD[0.000000090000000],USDC[705.934975400000000000] |
| 04711952 | TRX[0.000030000000000] |
| 04711962 | BAO[1.000000000000000000],USD[0.000260698889660] |
| 04711964 | BAO[3.000000000000000000],BTC[0.008493550000000000],GBP[0.000265391960248S],KIN[5.000000000000000000],LTC[0.000001300000000],TONCOIN[0.000180100000000000],UBXT[1.000000000000000000] |
| 04711965 | ASD[-0.019586714745510],C98[0.998200000000000000],CEL[-1.749932163993015S],GARI[0.834040000000000000],LUNA2[0.000000043854868T],LUNA2_LOCKED[0.000001023280271],LUNC[0.009549486718076],REN[-0.036033243663216],TRX[0.00162200000000000],USD[86.715050565991262S],USDT[0.096214123483234I],USTC[0.000000000579441T] |
| 04711967 | XRP[103.532164680000000000] |
| 04711972 | ATOM[0.699892000000000000],DOGE[0.958600000000000000],DOT[0.100000000000000000],MATIC[1.989560000000000000],SOL[0.029955000000000000],SUSHI[2.499550000000000000],USD[0.048493535326808099],USDT[0.000000149635205],XRP[10.998200000000000000] |
| 04711982 | BTC[0.000024180000000000],NFT[4130838291373734131][1],NFT[4375356735771229559][1],NFT[4847311515877636374][1],USD[20.000377829573533] |
| 04711984 | USDT[2.1090166410000000] |
| 04711986 | USD[0.0000003727941550] |
| 04711990 | TRX[0.000000021000000],USDT[0.402102952025000] |
| 04712002 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000037530340],SPY[0.000000007105040B],TRX[1.000000000000000000],USD[3.935917270000000] |
| 04712005 | APT[0.000000038646040] |
| 04712011 | DOGE[0.778404310000000000],SOL[0.005276000180441S],USD[1024.859598021699650] |
| 04712012 | BAO[2.000000000000000000],BTC[0.000000665320007],TRX[0.000777000000000000],USDT[0.004878441549845S] |
| 04712017 | AKRO[1.000000000000000000],BTC[0.001244750000000000],USD[0.000705582859075] |
| 04712022 | BTC[0.006079700000000000],FTT[0.071871947060000000],NEAR[1.000000000000000000],USD[30.011789011040000000] |
| 04712024 | BTC[0.000000010235500],DOGE[0.690092100000000000],SOL[0.003358014806263S],USD[2931.987361853339772],USDT[0.000000012946008] |
| 04712025 | LUNA2[0.090616069890000000],LUNA2_LOCKED[0.211437496400000000],LUNC[19731.840000000000000000],USD[-0.000520881508250] |
| 04712045 | BTC[0.000002200000000000],LTC[0.000000013226995],SOL[0.000000050000000000],USD[0.000000739710404],USDT[0.000000076390000] |
| 04712052 | BTC[0.000060680000000000],LTC[0.000000081419240],USD[0.000000018234421],USTC[0.000000152000000] |
| 04712053 | BNB[0.013207230000000000],BRZ[0.466200460000000000],BTC[0.028410034739898] |
| 04712057 | USDT[0.0070001789644465] |
| 04712059 | TRX[0.871404000000000000],USDT[0.2445502580000000] |
| 04712066 | ETH[0.017517620000000000],ETHW[0.017517620000000000],USD[0.000041158577142] |
| 04712068 | BNB[0.216608500000000000],BTC[0.011256718000000000],ETH[0.216728490000000000],ETHW[0.236953830000000000],TRX[0.000777000000000000],USDT[10075.078366044900000] |
| 04712069 | NFT[3339748201370221113][1],NFT[4136664544172104993][1],NFT[4441714729155263381][1],TRX[0.000000010000000] |
| 04712083 | FTT[2.399943000000000000],SOL[0.001100000000000000],USD[1.556577483000000000] |
| 04712103 | USD[0.000000012279101Q],USDT[0.1974984946720665] |
| 04712105 | TRX[0.000777000000000],USDT[0.0000006858748054] |
| 04712110 | AVAX[2.881864470000000000],DENT[2.000000000000000000],FTM[124.190358510000000000],KIN[1.000000000000000000],LUNA2[0.000089930065820G],LUNA2_LOCKED[0.000209836820200G],LUNC[19.582461170000000],UBXT[1.000000000000000000],USD[0.000000100367244Z] |
| 04712115 | BNB[0.049594033059359A],BTC[0.000000001172627B],ETH[0.000000072759291],USD[0.0026142144844839] |
| 04712117 | BNB[0.000000021150000],USDT[35.8030613458656521] |
| 04712125 | TRX[6.000000000000000000] |
| 04712126 | BTC[0.0014839375000000] |
| 04712128 | AUD[0.000000079276667],FTT[0.021998118000000000],USD[0.000000275783292Q],USDT[0.000000055837335] |
| 04712142 | KRO[1.000000000000000000],AUD[224.680149299909546],BAO[6.000000000000000000],BTC[0.006898730000000000],DENT[1.000000000000000000],DOGE[325.448861260000000000],DOT[1.188630190000000000],ETH[0.242829210000000000],ETHW[0.160618830000000000],KIN[5.000000000000000000],LUNA2[0.003401493144000000],LUNA2_LOCKED[0.007918173370000],LUNC[740.682293620000000000],RSR[1.000000000000000000],SHIB[1100825.547513610000000] |
| 04712145 | ARS[0.002574590000000000],TRX[0.000777000000000000],USD[1.000000004174622B] |
| 04712146 | XRP[839.5000000000000000] |
| 04712148 | BNB[0.005351660000000000],TRX[0.806683160000000000],USD[496.933314383011058[4] |
| 04712152 | AMPL[0.076168793594380],ATOM[0.000035520000000000],BUSD[2000.000000000000000000],ETH[0.500964112829452],ETHW[0.000991062829452],FTT[25.095265980000000000],MATIC[0.222625164849507B],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.000027000000000000],USD[90.486737899392750],XRP[0.9684305000000000] |
| 04712155 | TONCOIN[0.059500000000000000],USD[0.0065205024000000] |
| 04712157 | USD[0.2916319918900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04712158 | SOL[0.000000000780000] |
| 04712161 | USDT[0.330449030000000] |
| 04712162 | TRX[7.000000000000000] |
| 04712163 | USDT[0.000000070000000] |
| 04712171 | USD[0.0814906339000000] |
| 04712181 | KIN[1.000000000000000],SHIB[11891469.861622270000000],SOL[2.033750560000000],UBXT[1.000000000000000],USD[0.010007663911976] |
| 04712192 | AVAX[2.012380810000000],BTC[0.003016720000000],ETH[0.020128900000000],FTT[1.012464220000000],SOL[1.006680340000000],USD[51.554326756400000000000000000] |
| 04712195 | AVAX[124.976260000000000],BTC[0.078057494000000],BUSD[11.000000000000000],TRX[3.999240000000000],USD[0.221947865850272 5],USDT[0.002976904512355] |
| 04712202 | TRX[0.000016000000000],USD[0.117763484150774 1],USDT[0.262981625767500 0],XRP[50001.402930970000000] |
| 04712203 | ETH[0.000000100000000],GBP[0.009676587555288 8] |
| 04712220 | TRX[7.000000000000000] |
| 04712221 | BRZ[20.000000000000000] |
| 04712233 | APE[4.600000000000000],FTT[29.595155000000000],TRX[0.007777000000000],USD[1.860903000000000],USDT[0.932490197629700 0] |
| 04712234 | BRZ[0.002317350000000],DYDX[2.063430149364090 0],USD[0.000000100681644] |
| 04712241 | USD[3.159474287519948 8],USDT[0.001648510000000] |
| 04712247 | TRX[0.000086000000000],USDT[0.019921265534896 2] |
| 04712248 | DENT[1.000000000000000],GOG[0.000043495344769 8],USD[0.000847434960000] |
| 04712253 | DOT[107.440366390000000000],ETHW[1.206873180000000 0],GALA[2020.000000000000000 0],LRC[419.000000000000000 0],LUNA2[0.002976976840000],LUNA2_LOCKED[0.006964627929400 0],LUNC[0.009590000000000],SAND[349.000000000000000 0],USD[-0.215680024530394 2] |
| 04712256 | TRX[0.000036000000000],USD[0.708803539200000 0],USDT[0.005384000000000] |
| 04712264 | TRX[7.000000000000000] |
| 04712270 | BNB[0.000000005248000 0],ETH[-0.001091554522335 2],ETHW[-0.001084696808886 7],LUNA2[0.593597475300000 0],LUNA2_LOCKED[1.385060776000000 0],LUNC[129257.100000000000000 0],SOL[-0.000042461111711 6],USD[0.0020167477977643] |
| 04712272 | BTC[0.000040000000000 0],ETH[0.135000000000000 0],ETHW[0.811000000000000 0],FTT[25.000000000000000 0],LUNA2[130.915583200000000 0],LUNA2_LOCKED[305.469694100000000 0],MATIC[126.000000000000000 0],USDT[1075.765939564154800 8] |
| 04712273 | USD[4081.626997430000000 0],USDT[924.344787039254648 0] |
| 04712276 | BTC[0.000600000000000 0],USD[43.612112300750000 0] |
| 04712284 | GST[0.300000000000000] |
| 04712285 | BTC[0.000000067498000],LINK[0.065302000000000 0],USDT[3.865028932000000 0] |
| 04712286 | USD[5.000000000000000] |
| 04712306 | USDT[0.000000377886647 8] |
| 04712307 | TRX[2.874590000000000] |
| 04712308 | USD[1.217167510000000] |
| 04712311 | TRX[7.000000000000000] |
| 04712321 | TRX[10.000000000000000] |
| 04712327 | BTC[0.000000054921103],USDT[0.000000052581467] |
| 04712330 | DOGE[0.000000010000000],LTC[0.000000000247312],USD[0.000000101296425] |
| 04712343 | BTC[0.000402220281590 0],FTT[0.000000009292139 0],LUNA2[0.006896620746000 0],LUNA2_LOCKED[0.016092115070000 0],TRX[0.880110000000000 0],USD[44.881280742547949 8000000000000],USDT[677.469492221500000 0] |
| 04712353 | BUSD[76499.968142190000000 0],TUSD[20.000000000000000 0],USD[50.015161540000000 0],USDC[30.000000000000000 0] |
| 04712356 | AVAX[0.062000000000000 0],BNB[0.016511720000000 0],BTC[0.007701515000000 0],ETH[0.000012900000000 0],ETHW[1.648065470000000 0],FTT[159.603280936274064 5],GST[0.030035720000000 0],MATIC[65.306906230000000 0],SOL[0.651991260000000 0],TRX[0.896352000000000 0],USD[-56.364976044853599 4],USDT[0.451813018221000 0],XRP[253.083830880000000 0] |
| 04712362 | BTC[0.021093390000000 0],LTC[0.000000039860000],USDT[0.081573822114354 7] |
| 04712367 | TRX[7.000000000000000] |
| 04712369 | AUD[0.000000001515956],BTC[0.000001000000000],USD[0.001255181611796] |
| 04712371 | LUNA2[0.144555297800000 0],LUNA2_LOCKED[0.337295694900000 0],LUNC[0.000446000000000 0],TRX[0.000028000000000 0],USD[0.045813807544598 8],USDT[0.000000159592602] |
| 04712375 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000021121801] |
| 04712378 | USD[0.000021198034000 0],USD[0.000009382537499] |
| 04712381 | BTC[0.000072300000000 0],ETH[0.000000015740000 0],HT[2796.900000000000000 0],SOL[0.000000073356002],TRX[49944.113928000000000 0],USD[0.072591162077327 4],USDT[0.000000063186084],WBTC[0.001300000000000 0] |
| 04712383 | BRZ[5.000000000000000] |
| 04712391 | USD[33.267124540000000 0] |
| 04712397 | TRX[0.000777000000000 0],USD[0.004897451607446 4],USDT[0.678703820000000 0] |
| 04712426 | BTC[0.010339780000000 0],USD[1.087809504941204 2],USDT[0.000000051126376] |
| 04712427 | APT[0.000000040000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.000000100000000],ETH[0.000000100000000],KIN[2.000000000000000],SOL[0.000000024051051],USD[0.000977540000000],USDT[0.000000830240795] |
| 04712429 | BNB[0.000000100000000],BTC[0.000000000072200],USD[0.000023312432200],XRP[0.000000031741480] |
| 04712433 | USD[-0.002221640965000],USDT[0.007290679565590 0] |
| 04712436 | TONCOIN[41.611397810000000 0],USD[0.116540779953457 8],USDT[0.000000185702792] |
| 04712446 | TRX[7.000000000000000] |
| 04712452 | QI[8538.312000000000000 0],TRX[0.332206000000000 0],USD[0.067991676500000 0] |
| 04712456 | SOL[0.000000082064000],TRX[0.000000360000000],USDT[0.021611348750000 0] |
| 04712458 | APE[1.895532880000000 0],USD[0.000000110221944] |
| 04712459 | AUD[0.000000148724537],BNB[3.788234000000000 0],BTC[0.013197360000000 0],CHZ[2.014000000000000 0],SOL[45.765398000000000 0],TRX[0.001557000000000 0],USD[0.089515060700000 0],USDT[2270.624168976000000 0] |
| 04712466 | TRX[0.000777000000000 0],UBXT[2.000000000000000 0],USD[0.000000311755185],USDT[0.000000039871910] |
| 04712467 | TRX[7.000000000000000] |
| 04712470 | BTC[0.000000060000000] |
| 04712472 | BRZ[0.023813047434891],BTC[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04712483 | BTC[0.0145348310000000],BUSD[23.154853410000000],LUNA2[0.0061299213870000],LUNA2_LOCKED[0.0143031499000000],USD[0.0000000028336693],USTC[0.8677200000000000] |
| 04712485 | USD[0.0001430432443011] |
| 04712491 | AUD[0.0000000149638836],MATIC[0.6826775200000000] |
| 04712493 | TRX[7.0000000000000000] |
| 04712505 | ETH[0.0000000022066000] |
| 04712516 | TRX[7.0000000000000000] |
| 04712522 | BTC[0.0000000020000000],USD[11.3242578195000000] |
| 04712523 | TRX[5.0000000000000000] |
| 04712525 | USTC[1.0000000031795900] |
| 04712532 | TRX[7.0000000000000000] |
| 04712536 | GOGI[23.0000000000000000],USD[0.2427774750000000] |
| 04712537 | TRX[0.0077770000000000],USDT[0.6162767000000000] |
| 04712544 | LUNA2[0.6896510311000000],LUNA2_LOCKED[1.6091857390000000],TRX[0.0017760000000000],USD[0.0000000037904980],USDT[100.0004680258933788] |
| 04712548 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000095215044] |
| 04712564 | USD[0.0089236342498428] |
| 04712575 | BRZ[-0.0034969486331097],BTC[0.0000000700000000] |
| 04712582 | TRX[0.0077800000000000],USD[0.6163909375000000] |
| 04712582 | AKRO[1.0000000000000000],BNB[0.0000000068527732],ETH[0.0000000363678289],MATIC[0.0500000099541032],TRX[0.0014940000000000],UBXT[1.0000000000000000],USD[0.0000001604464646],USDT[0.0000016822127626] |
| 04712589 | AVAX[0.3000000000000000],BNB[0.0300000000000000],BTC[0.0021120000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],KNC[4.6000000000000000],LUA[606.0000000000000000],MATIC[10.0000000000000000],USD[61.9689648130000000] |
| 04712590 | BNB[0.0000000083707100],NFT[3528517414296129471][1],NFT[3604008059553815451][1],NFT[4747989478663111139][1] |
| 04712626 | TRX[0.0077770000000000],USD[0.0422436228500000] |
| 04712632 | AKRO[1.0000000000000000],BNB[0.0000000009122625],DAI[0.0000000039419874],ETH[0.0000000046989286],NFT[3452186310519224921[1],NFT[3726506944935777004][1],NFT[4549327854836623271[1],SOL[0.0000000093288104],USDT[0.0000000002438958] |
| 04712634 | USD[50.0000000000000000] |
| 04712637 | DENT[4.0000000000000000],LUNA2[0.0000004150949531],LUNA2_LOCKED[0.0000000968554891],LUNC[0.0090387800000000],SOL[0.0618878165981707],USD[0.0000000115998363],USDT[0.0232592024411855] |
| 04712638 | TRX[0.0018240000000000] |
| 04712640 | USDT[0.0002322820152132] |
| 04712641 | USD[0.0000010000000000] |
| 04712643 | TRX[62.4715960000000000] |
| 04712648 | DENT[1.0000000000000000],GST[0.0000000015981000],NFT[4665120621446516521[1],TRX[0.0000000020250500],USD[0.0000004812867075],USDT[0.0000007359416724] |
| 04712652 | USD[0.0000001665621146],USDT[0.0000000084366800] |
| 04712653 | TRX[0.3352960000000000],USDT[0.4615459050000000] |
| 04712658 | BTC[0.0229796827880000],DOT[4.7236882400000000],ETH[0.0000492500000000],PAXG[0.0813109100000000],USD[0.0829258639615192],USDT[0.0000048212284] |
| 04712670 | MATIC[0.0000000011646500] |
| 04712680 | SOL[0.0000000058320782],USD[0.0000000131499392],USDT[0.0000000012810966] |
| 04712683 | BAO[13.0000000000000000],BNB[0.0000084000000000],CEL[6.3215059000000000],DENT[1.0000000000000000],GALA[0.0000000080243600],MXN[0.0000000082504000],TRX[1.0000272700000000],USD[0.0048344284748536],XRP[0.0006758300000000] |
| 04712689 | FTM[0.0000000066237808],FTT[0.0000000048940660],TRX[0.0000020000000000],USD[0.0685633604174316],USDT[0.0000000053936708] |
| 04712691 | BAO[1.0000000000000000],SOL[0.0001339300000000],UBXT[1.0000000000000000],USDT[0.0000006432347773] |
| 04712700 | BNB[0.0000000078229636],BTC[0.0228468029783232],ETH[0.0000000067232160],USD[0.0000988092478194],USDT[0.0000000161601016] |
| 04712704 | USD[0.0000001095713716] |
| 04712705 | SOL[0.0000000063754500],TRX[0.0000770000000000] |
| 04712708 | TRX[0.0077770000000000] |
| 04712709 | LUNA2[0.0162072044100000],LUNA2_LOCKED[0.0378168102800000],LUNC[3529.1528820000000000],USD[0.0000000073773605],USDT[0.0000000015406004] |
| 04712715 | BRZ[8.7195172400000000],USD[0.0055539001537696] |
| 04712717 | USDT[0.0022978919674488] |
| 04712723 | ETH[0.0000000295105650],ETHBULL[0.0090378128086830],NFT[3661946316724876841[1],NFT[4609445985432709461[1],NFT[4793983097282522931[1],USD[200.0000000051264480],USDC[29276.6903636700000000],USDT[0.0000000047647775] |
| 04712728 | SOL[48.0000000095500800] |
| 04712732 | AAPL[0.0000000002283350],ABNB[0.0000000087765178],CEL[0.0551745150207235],ETH[0.0004648974532103],ETHW[0.0004648974532103],FB[0.0000000029469480],GOOGL[0.0000000100000000],GOOGLPRE[0.0000000003356660],MRNA[0.0000000080891345],NFLX[0.0000000043936394],NIO[0.0000000073913728],NVDA[0.0000000072025527],TSLA[0.0201399700000000],TSLAPRE[-0.0000000036525411],TSM[0.0000001400000000],USD[-0.2316553894241426] |
| 04712736 | KIN[3.0000000000000000],SOL[0.0000000071586620],TRX[0.0008450000000000],USD[0.0000003612070052],USDT[0.0000001539796484] |
| 04712738 | AKRO[1.0000000000000000],APE[0.0100000000000000],BAO[1.0000000000000000],BCH[0.0006967200000000],KIN[2.0000000000000000],MATIC[0.0001000000000000],NEXO[1.0036962500000000],OKB[0.0100000000000000],SAND[0.1500000000000000],SHIB[100.0000000000000000],SLP[251.1647970900000000],SOL[0.0020000000000000],TRX1.0015550000000000],USD[0.0034353161851426],USDT[0.0008048088089369] |
| 04712743 | BTC[0.0007060000000000],ETHW[0.0026884000000000],SOL[0.0071820000000000],TRX[0.0005000000000000],USD[0.0025835890000000],USDT[200.4570670000910000] |
| 04712747 | USD[9.7143191400000000] |
| 04712751 | FTT[156.5383198100000000],TRX[0.0077800000000000],USDT[0.0000000352103812] |
| 04712757 | SOL[1.2397644000000000],TRX[0.0077770000000000],USDT[0.6541438912500000] |
| 04712758 | AKRO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005492624469] |
| 04712765 | NFT[3259081155450348091[1],NFT[4531208725656119851[1],NFT[5528255099839355175][1],TRX[0.0016900000000000],USD[0.0000094339958] |
| 04712767 | BTC[0.0000000070861729],ETH[0.0000000105230583],ETHW[0.0000000490276000],LUNA2[0.0000011940183060],LUNA2_LOCKED[0.0000027860427140],SNX[0.0005327915221200],USD[0.0572263383037925],USDT[0.0000000088392454] |
| 04712768 | USD[0.1460987860000000] |
| 04712776 | USDT[879.0000000000000000] |
| 04712783 | TRX[0.2416740000000000],USD[0.2039073971625000],USDT[0.0000000055612964],XPLA[2.0000000000000000] |
| 04712788 | BTC[0.0000000176488833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04712789 | TRX[0.0007770000000000],USD[-0.4749933466395811],USDT[1.0292732100000000] |
| 04712792 | USDT[0.0635247203625000] |
| 04712794 | USD[0.0107472200000000] |
| 04712797 | BNB[0.0000000500000000],USD[0.0000001948599570] |
| 04712812 | BTC[0.0000177400000000],BUSD[10.0000000000000000],TRX[0.0000390000000000],USD[1491.7527536070584877],USDT[0.0000000113533018] |
| 04712816 | BTC[0.0029340100000000] |
| 04712825 | GOG[87.0000000000000000],USD[0.3217750950000000] |
| 04712832 | BRZ[0.0074000000000000],USD[0.0001730917500000],USDT[0.0176015260000000],XRP[0.3003480000000000] |
| 04712834 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000003575415140] |
| 04712836 | AAPL[0.0009224900000000],AKRO[2.0000000000000000],BULL[0.0000000020000000],ETH[0.0005826100000000],ETHW[2.0323999900000000],FTT[50.9943879100000000],NFT [364993088253755864][1],NFT [364993088253755864][1],PYPL[0.0048811600000000],USD[0.0000000662576832],USDC[365.5834256400000000] |
| 04712842 | FTT[0.0952310000000000],GAR[0.8819802000000000],LUNA2[0.0208392474200000],LUNA2_LOCKED[0.0486249106400000],LUNC[0.0000001000000000],USD[0.0000000072879546],USDT[100.2835905033402186] |
| 04712848 | BTC[0.0000000097071788],USD[2.8497416500567663],USDT[0.0036132736923339] |
| 04712856 | TRX[0.0008430000000000],USD[0.0002621580718943],USDT[0.0000124528542824] |
| 04712861 | MATIC[5.0000000000000000] |
| 04712866 | AKRO[1.0000000000000000],BAO[4.0000000000000000],FTT[0.0113819938453264],GMT[0.0000046100000000],KIN[4.0000000000000000],LUNA2[0.0405143425259921],LUNA2_LOCKED[0.0945334658806480],LUNC[0.1305981300000000],MTL[0.0000110100000000],RUNE[0.0000235300000000],SOL[0.0095377600000000],STEP[0.0003287600000000],TRX[1.0000000000000000],USD[0.0121649464494587] |
| 04712869 | AUD[0.0000000087796802] |
| 04712876 | NFT [348946544657872886][1],NFT [407430022604220404][1],NFT [484151449446039524][1],TRX[0.0016230000000000] |
| 04712884 | AUD[0.0045283226035560] |
| 04712889 | AUD[30.0000000000000000] |
| 04712892 | USD[0.0000007853986567] |
| 04712894 | DOGE[0.0000000200000000],ETHW[151.8531469984992192],USD[0.0002706539000000],USDT[0.0045550000000000] |
| 04712896 | LUNA2[2.7836213230000000],LUNA2_LOCKED[6.4951164200000000],LUNC[806139.4036020000000000],USD[0.0058087158865784],USDT[0.0000000045895500] |
| 04712900 | BTC[0.0000009482243],ETH[0.0000000084163740],USD[0.0000146844126834],USDT[-0.0000132297948026] |
| 04712904 | TRX[0.0007770000000000],USD[0.0000003099336740],USDT[0.0000000598012301] |
| 04712913 | DOGEBULL[3501.0194200000000000],LUNA2_LOCKED[0.0000000176624393],LUNC[0.0016483000000000],SHIB[91982520.0000000000000000],TRX[0.3400180000000000],USD[0.2392719816404850],USDT[0.0000000048394180],XRPBULL[1879095.6000000000000000] |
| 04712916 | USD[0.0001063876029926],USDT[0.0000000086626603] |
| 04712917 | TRX[0.0008430000000000],USDT[0.0000000604416567] |
| 04712919 | BTC[0.0000000074396400],TRX[0.0000010000000000] |
| 04712920 | USD[0.0000000284586660],USDT[0.0000000018306664] |
| 04712933 | USD[76.4984109080830882] |
| 04712938 | TRX[0.0000800000000000],USD[0.2323368086974824],USDT[0.0000000052877189] |
| 04712941 | TRX[0.0007770000000000] |
| 04712942 | GOG[0.2114000000000000],USD[0.0095357236000000],USDT[0.0000000264853581] |
| 04712946 | ETH[0.0000608500000000],ETHW[0.0000608500000000],MATIC[138.0000000000000000],NFT [421380778219039949][1],NFT [494289954463242865][1],NFT [520977928789012138][1],NFT [526726230847752167][1],SOL[0.0002410800000000],USD[0.5839583929180200] |
| 04712952 | ETHW[0.0002860000000000],FTT[0.0739037675098098],SRM[0.0025620000000000],USD[0.0087344965859772],USDT[0.0000000001184822] |
| 04712955 | USD[10.0000000000000000] |
| 04712961 | AUDIO[1.0034029900000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000019609467] |
| 04712962 | BAO[4.0000000000000000],BNB[0.0034758000000000],DENT[3.0000000000000000],GBP[0.0000000034105055],RSR[2.0000000000000000],SOL[35.2208507200000000],UBXT[1.0000000000000000],USD[0.0000003150035060],USDC[232.3009153200000000],XRP[1235.9448943400000000] |
| 04712963 | KIN[1.0000000000000000],LUNA2[0.0257478566700000],LUNA2_LOCKED[0.0600783322400000],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0025790931396000],USDT[0.0000003348450062] |
| 04712965 | USD[0.0000000167832112],USDT[0.0084967243000000] |
| 04712970 | USD[1.0000000000000000] |
| 04712975 | TRX[1.0000000000000000],USDT[0.0000000132000000] |
| 04712981 | USD[10.0000000000000000] |
| 04712984 | BNB[0.0060000000000000],SOL[0.0051222600000000],TRX[0.0000500000000000],USD[1.1497647295650000],USDT[0.0000000035598250] |
| 04712985 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0003540000000000],UBXT[1.0000000000000000],USD[0.0316106326889728],USDT[0.0000000149017977] |
| 04712989 | ETHW[1.5786913500000000],USD[0.0082782880847208],WRX[1247.5450857000000000] |
| 04712992 | FTT[25.0000000000000000],USD[0.0044116090281475],USDT[9.9200000000000000] |
| 04712999 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000002352276538],LUNA2[0.0072652711980000],LUNA2_LOCKED[0.0169522994600000],LUNC[1582.0280995200000000],TRX[1.0000000000000000],USD[0.0000000125840592] |
| 04713002 | USD[0.6669378720000000] |
| 04713008 | APE[58.0114518226359296],DOGE[3761.4605429000000000],KIN[2.0000000000000000],SHIB[21888456.0977505900000000],USD[0.0144293642849681] |
| 04713010 | TRX[0.0015590000000000],UNI[1.0000000000000000],USD[0.0000000417450940],USDT[424.2811879791822000] |
| 04713018 | BNB[0.0000000103911175],OMG[1.0000000000000000],SOL[0.0000000838900000],TRX[0.0000000000000000],USDT[0.1584303097500000] |
| 04713024 | TRX[74.3538761200000000],USDT[466.5196633518197742] |
| 04713028 | ETHW[0.0549834000000000],LUNA2[0.1336251114000000],LUNA2_LOCKED[0.3117919266000000],LUNC[0.1493380000000000],SOL[0.0196940000000000],TRX[0.0007770000000000],USD[0.0059746874387108],USDT[1.0898447113669942] |
| 04713042 | BAO[1.0000000000000000],ETH[0.0028710700000000],KIN[1.0000000000000000],TRX[0.0000120000000000],USD[0.0000000472381771],USDT[0.0000000090071592],VND[500.6951845476225582] |
| 04713042 | BAO[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000000057729280],USDT[0.0000000003202560] |
| 04713044 | XRP[0.0000000088992887] |
| 04713047 | AKRO[1.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[11.5502790090000000] |
| 04713055 | ATLAS[3934.4257135100000000],LUNA2[0.1929004422000000],LUNA2_LOCKED[0.4501010319000000],LUNC[42004.4774240000000000],USDT[0.4000008466017883] |
| 04713059 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0099700000000000],USD[0.0000003709947665] |
| 04713060 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04713071 | BNB[0.02291075000000000],ETH[0.00103404117312340],ETHW[0.00093131614322520],FTT[25.000000000000000],MATIC[-36.536321362597362420],SRM[0.394764300000000000],SRM_LOCKED[5.725235700000000000],USD[93.304850110059430000],USDT[99.000000066495684] |
| 04713072 | APE[100.000000000000000000],USD[92.455846140000000000],USDT[690.979990122000000000] |
| 04713073 | AUD[0.000269948407052000] |
| 04713078 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GST[0.000000900000000000],KIN[3.000000000000000000],MATH[2.000000000000000000],RSR[2.000000000000000000],TRX[4.000000000000000000],USD[0.247426140000000000],USDT[0.000753322090886900] |
| 04713080 | BAO[1.000000000000000000],BNB[0.000000001798400000],GST[0.000000006468200000],SAND[0.000000026452212452],TRX[0.001730003087660000] |
| 04713082 | BNB[0.008070650000000000],ETH[0.000406340000000000],ETHW[0.000406340000000000],FTT[0.066040504611175640],NFT[288324506694925790][1],NFT[460798976789622532][1],NFT[489146540624761102][1],SOL[0.000826800000000000],USD[1.264223144566746900],USDT[0.616367616460828000] |
| 04713083 | BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000777000000000000],USD[0.000000006442912000],USDT[0.004127504442926300] |
| 04713087 | BTC[0.000970785873960000],ETH[0.012230990000000000],MANA[6.079578110000000000],SOL[0.293633780000000000],USDT[0.231488525300036700] |
| 04713094 | AUD[0.000000000000000000],USD[0.165944792491943400] |
| 04713095 | ETH[0.000065790000000000],ETHW[0.000065790000000000],GMT[288.000000000000000000],GST[197.870000150000000000],LUNA2[0.000000262500332000],LUNA2_LOCKED[0.000000061250077500],LUNC[0.005716000000000000],USD[0.003717254691916233],USDT[0.000000086006464000] |
| 04713099 | AUD[3.856249068180277600],BTC[0.001100000371200000],USD[-3.168501672431661700],USDT[0.000000008649016000] |
| 04713105 | BTC[0.000000003000000000],USD[0.308440396000000000] |
| 04713108 | NFT[464248955907769670][1],NFT[519852073221172170][1],NFT[526506909292557576][1],TRX[0.065884000000000000],USD[0.956957150125000000] |
| 04713109 | C98[102.487830440000000000] |
| 04713111 | TRX[0.000777000000000000],USDT[10.000000000000000000] |
| 04713117 | USD[30.000000000000000000] |
| 04713122 | BTC[0.001697252537500000],ETH[0.000995200000000000],ETHW[0.000995200000000000],FTT[0.447759292427180],LUNA2[0.353881185000000000],LUNA2_LOCKED[0.825722764900000000],LUNC[0.389922000000000000],MATIC[29.992000000000000000],SOL[0.500253290000000000],USD[110.456981540500000000000],USDT[0.934192598800000000] |
| 04713123 | USD[10588.053292871962500000000000] |
| 04713124 | BNB[0.000979999086444405],FTT[25.000000000000000000],USD[0.002447080372785600],USDT[0.443911250000000000] |
| 04713126 | ETH[0.000000063604682],FTT[0.000000004120000000],GMT[0.000000005444624800],GST[0.000000052745872],SOL[0.000000075039065],USD[0.000000002481628],USDT[0.000000821508927300],USTC[0.000000001500000000] |
| 04713133 | USDT[2.536272004000000000],XRP[0.316275000000000000] |
| 04713134 | USD[0.000000093501366],USDT[0.000000051813990] |
| 04713136 | SOL[0.000000211000000],TRX[13.000000000000000000],USDT[0.137798070300000000],XRP[0.750000000000000000] |
| 04713142 | AKRO[3.000000000000000000],BAO[17.000000000000000000],DENT[2.000000000000000000],KIN[13.000000000000000000],RSR[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000029621683] |
| 04713151 | USD[0.202917320000000000],USDT[0.000002143708] |
| 04713152 | AAVE[0.000000000744261],BAND[0.000000050672402],BCH[0.000000052144646],BTC[0.000000019742805],CEL[0.000000001116117],DOT[0.000000050621422],ETH[0.000000001446791],FTT[0.000000255619418],LUNA2_LOCKED[24.556668100000000],LUNC[0.000000006374453900],MATIC[0.000000058092119],SOL[0.000000032266121],UNI[0.000000004231973],USD[0.010481927130179],USDT[0.000000084026689],USTC[0.000000008733403] |
| 04713153 | USD[0.000198207388320000] |
| 04713154 | USD[0.000454768076430],XRP[0.000146550000000000] |
| 04713164 | BTC[0.008799020000000000],ETH[0.144000000000000000],ETHW[0.144000000000000000],USD[229.030302280000000000] |
| 04713165 | BRZ[0.003938730000000000],TRX[0.000071000000000000],USDT[0.000000022979521] |
| 04713169 | TRX[0.000777000000000000],USD[0.717359040000000000],USDT[0.060410009714108] |
| 04713174 | GMT[0.000400000000000000],USD[0.002475880730868],USDT[0.000000094950269] |
| 04713178 | LUNA2[0.737423108000000],LUNA2_LOCKED[1.720654392000000],LUNC[160575.478480000000000],USD[0.059692546000000] |
| 04713180 | BTC[0.001020550000000],CEL[0.018340939618646],FTT[0.031722321745173],LUNA2[2.825335090000000],LUNA2_LOCKED[6.383664744000000],LUNC[0.000000000431000],MEDIA[0.009871840000000],NFT[303036997768514661][1],NFT[320768685585259889][1],NFT[332280324556652640][1],NFT[339899434853440127][1],NFT[357901450299155000][1],NFT[387337231413263381][1],NFT[404964493502087264][1],NFT[422132591175094528][1],NFT[491957813900726240][1],NFT[503984518688854739][1],NFT[516873027491946134][1],NFT[562659701105616742][1],NFT[571135744491795257][1],SOL[9.723674140000000],USD[21.375265751763380],USDT[0.000000006371689] |
| 04713181 | BTC[0.007607330000000000],ETH[0.123054430000000000],ETHW[0.092000000000000000],FTT[0.001554000000000000],USDT[597.948434416508931] |
| 04713185 | ETH[0.000000028889600],LUNA2[26.663189780000000],LUNA2_LOCKED[82.214109480000000],LUNC[5755965.710001900000000],SOL[0.000000047000000],USD[11.840760065642709000],XRP[1.431379004000000] |
| 04713188 | USD[10.000000000000000] |
| 04713190 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOT[0.000056660000000000],KIN[4.000000000000000000],SAND[0.356190150000000000],USD[0.003041208227702930],XRP[0.012325200000000000] |
| 04713191 | BTC[0.035190804000000000],SOL[0.503804100000000000],TRX[0.000777000000000000],USDT[4.487745352000000000] |
| 04713193 | LTC[0.000000000250000000] |
| 04713196 | USDT[0.062854980000000000] |
| 04713200 | LUNC[0.000000010000000],TRX[0.000777000000000000],USD[0.000918134964810],USDT[0.000000049000000000] |
| 04713203 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.004915920000000000],DENT[1.000000000000000000],DOGE[554.912295880000000000],ETH[0.052661060000000000],ETHW[0.052661060000000000],KIN[7.000000000000000000],PAXG[0.010793810000000000],SOL[1.736053490000000000],SUSHI[4.818204540000000000],TRX[792.008639700000000000],UBXT[2.000000000000000000],USDT[0.000485268927429] |
| 04713212 | LUNA2_LOCKED[0.000000149160441],LUNC[0.001392000000000],TRX[0.001555000000000],USD[5.914917610949725 0],USDT[-0.000000053995169 0] |
| 04713213 | MATIC[5.000000000000000],NFT[305103536206968245][1],NFT[484092848040124593][1],NFT[535886401822251566][1] |
| 04713217 | DENT[1.000000000000000000],FTT[0.050950629177718840],GRT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.004343344750356600] |
| 04713227 | TRX[0.000001000000000000],USDT[0.386699240750000000] |
| 04713230 | USD[0.110845510852980000] |
| 04713241 | IP3[199.96200000000000000],NFT[312092868482933119][1],NFT[384817165536324354][1],NFT[387290348846647538][1],USD[129.013203625500000000],XRP[0.662964000000000] |
| 04713245 | BRZ[0.004117763891911],BTC[0.000000005885500],ETH[0.000000000140910640],EUR[0.000000006000000],FTT[0.000000003546174],LUNA2[0.000000223850878],LUNC[0.004874400000000],USD[1.877714648514966],USDT[0.000000008793801] |
| 04713248 | AVAX[0.002500000000000000],BAO[1.000000000000000000],BTC[0.000559967298229620],C98[0.438983000000000000],DENT[1.000000000000000000],DOT[0.000000025000000000],ENS[0.005570000000000000],ETHW[0.000030000000000000],FTT[150.104899447000000000],GAL[0.030088900000000000],MATIC[0.001120600000000000],NEAR[0.015857000000000000],SOL[0.008851010000000000],TRX[1.000778000000000000],USD[0.775562691064680],USDT[0.001287081633561300] |
| 04713255 | USD[0.000000063566400],ETH[0.000000005733189],FTT[0.000000007868996],STETH[0.000000104992566],USD[28.232070399452087] |
| 04713261 | AKRO[5.000000000000000000],BAO[23.000000000000000000],BNB[0.000000081171914],BTC[0.000000000154980096],CAD[0.000000015498096],DENT[3.000000000000000000],DOGE[0.000000008420030],KIN[20.000000000000000000],RSR[1.000000000000000000],TRX[38.454410095651768],UBXT[2.000000000000000000],USDT[0.000000008103208] |
| 04713267 | ETH[0.000367800000000],ETHW[0.000367800000000],TRX[0.001621000000000],USD[0.055233035193244900] |
| 04713269 | BTC[0.000969696000000],LUNA2[0.352004282100000],LUNA2_LOCKED[0.821343324900000],LUNC[76649.673528500000000],USD[0.000000009484402000],XRP[0.952500000000000000] |
| 04713272 | BTC[0.002580982000000000],FTT[0.100000000000000000],USD[0.001195701361360400],USDT[262.539631577250000000] |
| 04713273 | HT[0.000000004695100000],NFT[360209453696638681][1],NFT[383364042517020378][1],NFT[423667848223878887][1],TRX[0.000000006773421700] |
| 04713282 | TRX[0.000814000000000000],USD[0.004189879350360800],USDT[0.168155921667650000],ZECBULL[9.373000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04713292 | USD[30.333996499100000000] |
| 04713294 | BTC[0.000000052160400],FTT[50.736061500000000000],LUNA2[0.000000153770402],LUNA2_LOCKED[0.000000358797605],LUNC[0.003333000000000000],SOL[0.000000055338180],USD[21.444312527380593],USTC[0.000000100000000],XRP[7293.500000152896492] |
| 04713297 | ETH[0.000000100000000] |
| 04713300 | BTC[0.000224450000000000],USD[10.8796079754957578] |
| 04713301 | SOL[0.004525970000000000],USDT[0.039122559750000000] |
| 04713310 | BAO[2.000000000000000000],KIN[1.000000000000000000],LUNA2[0.382698129100000000],LUNA2_LOCKED[0.892962301200000000],LUNC[0.003330000000000000],RSR[1.000000000000000000],USD[0.000000028878906] |
| 04713315 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT[31868363876993210083][1],NFT[54846581389305205][1],TRX[0.000777000000000000],USD[0.000000119024395],USDT[0.000000070317152] |
| 04713320 | AVAX[1.200000000000000000],BULL[0.050800000000000000],USD[2.968785120000000000] |
| 04713325 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],USD[0.000000899568560],USDT[0.000000130642674] |
| 04713329 | ETHW[0.259778780000000000],GST[0.000000230000000000],TRX[0.000804000000000000],USD[29.066939983769115],USDT[3262.9467099806758999] |
| 04713333 | USD[0.000000000046400] |
| 04713340 | GST[0.020000990000000000],USD[0.001459429363811],USDT[0.036047627500000] |
| 04713344 | SOL[1.040000000000000000] |
| 04713351 | USD[10.000000000000000000] |
| 04713355 | AUD[0.037227760000000000],BTC[0.000003810000000] |
| 04713357 | SOL[0.000000066671000] |
| 04713361 | GMT[0.800976667540000000],GST[395.931700300000000000],SOL[1.500000007376580],USD[0.710996720000000],XRP[11896.079280000000000] |
| 04713363 | LUNA2[1.615930128000000000],LUNA2_LOCKED[3.770503631000000000],LUNC[351872.187460200000000000],TRX2.000000000000000000],USD[26.312554090700000],USDT[0.000000110186200] |
| 04713365 | SOL[0.030000000000000000],USD[0.000000161619381],USDT[0.000000127636279] |
| 04713372 | USD[0.000000008424107] |
| 04713378 | AKRO[1.000000000000000000],ALGO[157.423956330000000],ATOM[10.010389446050000000],BAO[1.000000000000000000],BAR[1.308177850000000],BTC[0.005188550000000000],FTM[104.172468380000000],FTT[1.005951172962100],KIN[3.000000000000000],LUNA2[0.000476763292000],LUNA2_LOCKED[0.000112447681000],LUNC[10.38...162106000000000],TRX1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000297048017],XRP[197.757641140000000000] |
| 04713380 | AUD[1.321696994801249] |
| 04713384 | ETH[0.000000026613700],USD[0.000017945085024] |
| 04713385 | DOGEBULL[565.579039000000000000],USD[90.5578303941400793] |
| 04713387 | NFT [34330761604515766][1],NFT [47587864034495607][1],NFT [54051222143926011][1],USD[14.4889728403420148] |
| 04713388 | USD[0.008947891250000000] |
| 04713389 | USD[0.016083375000000] |
| 04713390 | ATOM[499.900000000000000000],DOT[1099.780000000000000000],LUNA2[291.982114100000000],LUNA2_LOCKED[681.291599600000000],NEAR[3699.260000000000000000],USD[0.000000070000000] |
| 04713394 | TRX[0.000066000000000000],USD[0.023217501250000],USDT[0.041096048750000] |
| 04713396 | DOGE[0.000000010000000],SOL[0.000000097664400],USDT[0.000000035368273] |
| 04713408 | AUD[0.000395982680400],BAO[1.000000000000000000],BTC[0.012026700000000],DENT[2.000000000000000000],ETH[0.001329730000000],ETHW[0.001316040000000],KIN[4.000000000000000],RSR[1.000000000000000000],TRX[2045.031792493302500],UBXT[1.000000000000000000],USD[0.039465744189734] |
| 04713415 | DOGE[174.803981900000000],TONCOIN[9.000000000000000] |
| 04713416 | USD[18.489883831500000] |
| 04713421 | USD[0.000000085368546] |
| 04713429 | USD[30.000000000000000000] |
| 04713434 | GST[0.040000100000000],TRX[0.001556000000000000],USD[0.000000034554613],USDT[0.000000065746430] |
| 04713436 | SOL[0.000003889860000],TRX[0.000000001974769],USD[0.000000722801456],USDT[0.000000147328795] |
| 04713437 | BTC[0.018968676601500],ETH[0.231000000000000],ETHW[0.231000000000000],LUNA2[0.999554078600000],LUNA2_LOCKED[2.332292850000000],TRX[0.000806000000000],USDT[2.543739135000000] |
| 04713441 | GOG[47.990400000000000000],USD[0.120000000000000] |
| 04713447 | BNB[0.000000112475220],BTC[0.000000061889500],TRX[0.001570070588410],USD[0.000000120736890],USDT[0.005114205293174] |
| 04713449 | AKRO[1.000000000000000000],BAO[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000003663695432] |
| 04713452 | BNB[0.000000046928400],TRX[0.000011000000000],USD[0.000000091916800] |
| 04713458 | TRX[0.112495000000000000],USDT[3.240099003625000] |
| 04713465 | TRX[0.000777000000000],USDT[4.842500915413287] |
| 04713470 | MATIC[0.000000004114314a6] |
| 04713476 | ALGO[0.000000034200000],BNB[0.000376600000000],USD[0.000002304888998a4],USDT[0.000000055545500] |
| 04713478 | AUD[9.419975000000000],USD[29.080841243995244a9] |
| 04713485 | KIN[1.000000000000000000],LUNA2[0.080166736840000],LUNA2_LOCKED[0.187055719300000],LUNC[18097.345874330000000],SOL[0.001158430000000],TRX[6148.000238000000000],USD[898.471264369055174],USDT[0.000000156000820] |
| 04713487 | AUD[9.000008800284220],USD[-3.380484631170382a5],USDT[70.882390456849711a1] |
| 04713490 | APE[0.518476880000000],ATLAS[1160.633861080000000],BTC[0.000000213384716],USD[0.002666440697997a8],USDT[0.000000061357545] |
| 04713497 | BNB[0.000000018300000],BTC[0.000558826494524],DOGE[46.996800016766890],ETH[0.000000035240000],USD[3.334624686752500000000000],USDT[1.000035869386563] |
| 04713502 | ETH[0.000000015344200] |
| 04713508 | TRX[0.000000094892153],USD[0.151990016423135a0] |
| 04713509 | ETH[0.626390950000000],ETHW[0.626127830000000000] |
| 04713511 | USD[-0.006431474768959a5],USD[0.148522140000000],XPLA[0.052760000000000],XRP[0.083200000000000] |
| 04713512 | SOL[0.000000009957850a0],XRP[0.000000004000000] |
| 04713515 | ETH[0.000000593054020],ETHW[0.067350039607120a0],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000000],TRX[4580.885501520275107510],USD[11.072206848130696a7],USDT[0.000000050084684] |
| 04713528 | AVAX[8.297526400000000],BTC[0.052578680000000],DOGE[153.033120250000000],ETH[0.619795360000000],ETHW[0.619535000000000],MATIC[48.585984220000000],SOL[7.376650650000000],XRP[61.514093540000000] |
| 04713531 | BTC[0.751800000000000],FTT[25.395000000000000],USD[7.880464120000000] |
| 04713533 | USD[0.000000002181220],USD[79.752583560000000] |
| 04713534 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000115637022260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04713543 | ETHW[4.277069080000000000] |
| 04713549 | SOL[0.000000003989300] |
| 04713550 | TRX[0.000018000000000000],USD[0.034053072250000000] |
| 04713559 | DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000004014682966500] |
| 04713561 | MER[1945.032196448256429800] |
| 04713563 | GMT[0.831601890000000000],SOL[0.000000008751100],TRX[0.000170000000000000],USD[0.002242769768411000] |
| 04713568 | USD[0.953514650000000000] |
| 04713569 | ETH[0.000000029537768],ETHW[0.000944343746102200],FTT[0.050419415546868200],TRX[0.000150000000000000],USD[0.858819800601047200],USDT[0.360644634290665000] |
| 04713573 | SOL[0.000000030694100] |
| 04713576 | BAO[1.000000000000000000],BTC[0.000373392357697200],KIN[1.000000000000000000],USD[5.237618685031434300] |
| 04713580 | ETH[0.000000005000000000],NFT[39041283933746687910[1],NFT[396071389912947138][1],NFT[502993933997008160][1] |
| 04713584 | MNGO[1.010000000000000000] |
| 04713596 | ETH[0.000000026400000000],TRX[0.000777000000000000],USDT[0.000007271473491400] |
| 04713597 | BTC[0.000000049527100],TRX[0.000002000000000000] |
| 04713603 | BTC[0.000778420000000000],USD[0.002261681081449960] |
| 04713604 | MNGO[2.020000000000000000] |
| 04713614 | TRX[0.000777000000000000],USDT[1.737900000000000000] |
| 04713616 | TRX[1.000001000000000000] |
| 04713624 | GBP[0.000444818181817875],USD[0.000000000000000750] |
| 04713627 | USDT[1.012888770000000000] |
| 04713628 | DOGEBULL[1108.589328000000000000],USD[0.181289720210720000],XRP[0.750000000000000000] |
| 04713648 | GMT[0.942810000000000000],SOL[0.002086110000000000],TRX[0.001761000000000000],USD[2534.826272894070000000],USDT[7522.888931457500000000] |
| 04713649 | NFT[370972585933084780][1],UBXT[1.000000000000000000],USD[0.000000009289624000] |
| 04713651 | MNGO[1.010000000000000000] |
| 04713652 | ATOM[0.091729000000000000],NFT[294956604303563410][1],NFT[444467336136332005][1],NFT[476535691588613564][1],USD[0.000563414125000000],USDT[0.000000075000000000] |
| 04713654 | LUNA2_LOCKED[752.493170600000000000],TRX[0.504552000000000000],USD[0.000000105794652],USDT[0.000007191374460] |
| 04713660 | SOL[0.000097560000000000] |
| 04713666 | AKRO[1.000000000000000000],APT[0.007431112480300000],BAO[9.000000000000000000],KIN[8.000000000000000000],SOL[0.000007400000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.508609879580740600] |
| 04713671 | TRX[0.848674000000000000],USD[0.046260022000000000],USDT[0.345346531200000000] |
| 04713672 | MNGO[1.010000000000000000] |
| 04713677 | BTC[0.000000049835000],TRX[0.000120000000000000],USDT[0.000149774126016000] |
| 04713695 | USD[0.000000082500000000] |
| 04713696 | USD[0.003406527554103] |
| 04713705 | USD[1.819375500000000000] |
| 04713716 | AUD[0.002138270623427] |
| 04713719 | AKRO[2.000000000000000000],BAO[1.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000843000000000000],USD[0.303024650000000000],USDT[0.000000126983402] |
| 04713730 | BTC[0.000000037854000],ETH[0.000627850000000000],NFT[369272147847909223][1],NFT[422607882033882349][1],NFT[567118870253034640][1],SRM[4.479043100000000000],TRX[0.000777000000000000],USD[0.000000042600000],USDT[0.002366850000000000] |
| 04713733 | SOL[2.042788350000000000],USDC[998.553822230000000000] |
| 04713745 | ETH[0.000022330000000000],ETHW[0.000022330000000000],GST[0.060000150000000000],KIN[1.000000000000000000],SOL[0.001950440000000000],TRX[3247.382880000000000000],UBXT[1.000000000000000000],USD[0.922538340800000000],USDT[27173.908567569017814000] |
| 04713755 | SOL[0.010001890000000000],USD[1.040645812707900000],USDT[0.003185002094512500] |
| 04713762 | AAVE[0.089780000000000000],AGLD[59.642437810000000000],ALGO[506.903000000000000000],AUDIO[0.134348550000000000],BCH[0.219000000000000000],BTC[0.064106741000000000],BTT[287878974.573799140000000000],CHZ[89.970000000000000000],CVC[314.000000000000000000],ENJ[31.491000000000000000],GRT[0.017000000000000000],LINK[0.749980000000000000],LRC[16.170000000000000000],TC[0.004000000000000000],MANA[0.929000000000000000],NFT[479388087757609541][1],SAND[54.000000000000000000],SOL[0.001355000000000000],TRX[0.001554000000000000],USD[0.080850805000000000],USDT[165.080795194459401800] |
| 04713763 | USD[0.072021861450000],USDT[3424.652815000000000000] |
| 04713768 | BNB[0.002551990000000000],TRX[0.001074000000000000],USDT[22.805000002635551200] |
| 04713779 | FTT[0.011018101831100000],NFT[320907693902225549][1],NFT[350422729435036532][1],NFT[360489767461877397][1],NFT[396254050299258575][1],NFT[405794199800509763][1],USD[0.002569652832496000],USDT[0.000000164650858],XRP[0.186550000000000000] |
| 04713781 | BTC[0.000000079866600],FTT[0.002086125171408],LUNA2[0.013760802020000],LUNA2_LOCKED[0.032108538050000],LUNC[0.000000003441955],USD[-0.003017407314979766],USDT[0.000000049723233] |
| 04713787 | BTC[0.000019434272150],ETH[0.005473537580000],ETHW[0.005473537580000],SOL[0.001810000000000],USD[0.003998284520105],USDT[0.002703790250000] |
| 04713790 | USDT[0.000000095479100] |
| 04713795 | LUNA2[0.000000009000000000],LUNA2_LOCKED[8.678734793000000000],SOL[0.001196540000000000],USD[0.049366669962111],USDT[0.008952614673053] |
| 04713800 | USD[0.000000019990309] |
| 04713801 | USD[0.066127620540000],USD[0.021408137500000],XRP[0.128546000000000000] |
| 04713806 | SOL[0.001541450000000000],USD[0.000000129407792],USDT[7.171579625940000000] |
| 04713823 | AAVE[0.000000050000000],AKRO[1.000000000000000000],AVAX[0.000000235393200],BNB[0.866235390180000],COMP[0.000000093000000],DAI[0.000000055000000],ETH[0.000000402213091],ETHW[0.000000054432400],MATIC[0.112954848010800400],USD[0.000000148909492],USDT[3.700245332877838700] |
| 04713828 | AKRO[7.000000000000000000],BAO[7.000000000000000000],BAT[1.000000000000000000],BTC[0.255729935138261500],DENT[4.000000000000000000],DOGE[1.000000000000000000],ENS[0.000000028930000],ETH[0.000000037648154],ETHW[0.000000027424416],GRT[472.392435000000000000],KIN[8.000000000000000000],MATIC[0.000000097507593],RSR[9.000000000000000000],SOL[5.893783510000000],TOMO[1.000007130000000],TRU[2.000000000000000],TRX[7.000000000000000000],UBXT[7.000000000000000000],USD[10.010675096095501],USTC[0.000000007690796800] |
| 04713829 | TRX[20.048371470000000000],USD[820.109714376357865],XPLA[9798.456803310000000000],XRP[5.787683000000000000] |
| 04713837 | USD[0.512881510000000000],XRP[24.155658000000000000] |
| 04713840 | BNB[0.000037219033870],ETH[0.000138305787910],ETHW[0.001374249682906],NFT[494072788606487587][1],USDT[0.472512074800000] |
| 04713845 | BNB[0.000010386634726400],BTC[0.000000004376062200],LTC[0.000909400000000000],TRX[0.018123000000000000] |
| 04713850 | NFT[516425700444059869][1],TRX[0.000000012000000],USD[0.104868496515270],USDT[0.381837084987500000],XRP[0.191653000000000000] |
| 04713853 | USDT[0.000000000440000] |
| 04713860 | USDT[0.000000075849300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04713864 | AKRO[1.0000000038564622],BAO[1.000000000000000],DOGE[0.0000000003448822],JST[0.000000099030200],KSOS[0.000000044360749],LINA[0.000000021240935],SHIB[251.247005980000000],TRX[0.000000062621517],USD[0.000000210301069],USDT[0.000000049477904] |
| 04713865 | USD[0.0401481079574570],USDT[2.5617208060000000] |
| 04713876 | MNGO[1.0100000000000000] |
| 04713880 | BAO[4.0000000000000000],TRX[1.0000000000000000],USD[51.6321519845399749] |
| 04713894 | TRX[0.0019910000000000],USDT[27.0000000000000000] |
| 04713899 | BNB[0.0097283000000000],ETH[0.1341322900000000],ETHW[0.1341322900000000],USD[0.0000000055373185],USDT[0.0000000144883064] |
| 04713900 | BTC[0.0001115700000000] |
| 04713911 | MATIC[0.0000000100000000],TRX[0.0001680000000000],USD[0.0515589269175242],USDT[0.0000000098559498] |
| 04713912 | USD[4.1513335660000000] |
| 04713915 | LTC[0.0000000033135428],SOL[0.0000000008232491] |
| 04713916 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04713917 | CRO[9.2400000000000000],TRX[0.0015560000000000],USD[0.4494875311927799],USDT[0.0013705330297145] |
| 04713919 | NEXO[0.0000000080000000],UBXT[1.0000000000000000] |
| 04713922 | SOL[0.0000000087001750],USD[0.0000002688801782] |
| 04713933 | BNB[0.0000001000000000],USDT[0.0000000033722794] |
| 04713940 | USD[0.0000000005461848],USDT[0.0000000079166900] |
| 04713948 | USD[1010.5400000000000000] |
| 04713959 | MATIC[0.4765112500000000],TRX[0.9901500000000000],USD[0.1642058412500000],USDT[0.2448401620000000] |
| 04713964 | TONCOIN[0.0300000000000000],USD[0.0004739590488014] |
| 04713968 | USD[2.7729570800000000],USDT[4362.4960571000000000] |
| 04713970 | SOL[0.0000000058470900],TRX[0.0000000007000000] |
| 04713992 | BAO[1.0000000000000000],CRO[10.3217787700000000],DOGE[28.7313893300000000],KIN[2.0000000000000000],SHIB[524587.4650907400000000],USD[0.0000180195537622],XRP[4.8715207100000000] |
| 04713995 | BTC[0.5272449545870063],BUSD[10.0000000000000000],ETH[0.1402484500000000],ETHW[0.0094956000000000],FTT[50.0593421100000000],NFT[318210819616754400][1],NFT[325819023580146652][1],NFT[347538296927589683][1],NFT[346935581841137269][1],NFT[385417186644420161][1],NFT[405685576484592855][1],NFT[431032638006489203][1],NFT[427519962895611963][1],NFT[435598798607512357][1],NFT[547760538002049861][1],SRM[0.0297256900000000],SRM_LOCKED[3.0307431000000000],TRX[0.0035650000000000],USD[6998.0813977146599027],USDT[101.2442067648286670] |
| 04714000 | BAO[4.0000000000000000],DOGE[0.0000000071655220],GBP[0.0000002856023601],GMT[4.1985542800000000],KIN[7.0000000000000000],MATIC[2.1386500547055454],SOL[0.0000000073949536],USDT[0.0000000066018922] |
| 04714001 | TRX[305.8084838300000000],USDT[1.0000000005736584] |
| 04714009 | ETHW[0.0006331500000000],USD[0.0029416457000000],USDT[7.3183876000000000] |
| 04714021 | TRX[0.0001900000000000],USDT[0.2315876400000000] |
| 04714036 | AUD[0.0003887173830004] |
| 04714045 | TONCOIN[1.0200000000000000],USDT[0.0000000010000000] |
| 04714063 | AMC[5.4989550000000000],BTC[0.0001000000000000],DOGE[1.0000000000000000],DOGEBULL[1770.7858920000000000],ETH[0.0010000000000000],ETHBEAR[66987650.0000000000000000],ETHW[0.0010000000000000],LINKBULL[3369.3597000000000000],LUNA2_LOCKED[151.7457511000000000],SHIB[279093958.0000000000000000],THETABULL[372.9289400000000000],USD[140.0659247828870978],USD[14.0659324782687096],XRP[0.0007270000000000],XRPBULL[382696.0492500000000000] |
| 04714064 | BNB[0.0099886000000000],BTC[0.0248877830000000],ETH[0.5357674400000000],ETHW[0.5357674400000000],FTT[1.0998860000000000],NFT[314575162271339684][1],NFT[352760373513802344][1],SOL[12.6251113000000000],USD[464.1548273876250000] |
| 04714065 | TONCOIN[504.3991000000000000],USD[0.8620710000000000] |
| 04714076 | USD[50.0000004078485044] |
| 04714085 | AUD[0.0003319652091 30],DENT[1.0000000000000000] |
| 04714098 | BTC[0.0003303400000000],DOT[0.7000000000000000],ETH[0.0089998000000000],ETHW[0.0089998000000000],JPY[260.2520566560000000],SOL[0.5200000000000000],USD[10.5799112729554232] |
| 04714105 | USDT[0.2565172200000000] |
| 04714106 | TRX[0.0077700000000000],USD[0.0072554043801176],USDT[0.0000000146153465] |
| 04714109 | USD[1765.5447369500000000],USDT[0.0000008293267857] |
| 04714110 | ETHW[0.0083430800000000],EUR[0.0002215261653604],TONCOIN[17.8686519579700372] |
| 04714112 | SOL[0.0000000018095900],TRX[0.0000000036900000],XRP[0.0000000156000000] |
| 04714117 | AKRO[1.0000000000000000],AUD[195.8724632236892506],FRONT[1.0000000000000000],SECO[1.0000000000000000] |
| 04714123 | BAO[1.0000000000000000],TRX[0.0000360000000000],USD[0.0000000088361700],USDT[0.0000000019398619] |
| 04714132 | ETH[0.0002995400000000],SOL[0.0000000045968600],TRX[0.0007820000000000],USDT[0.3150530187429680] |
| 04714133 | MNGO[1.0100000000000000] |
| 04714136 | TRX[0.0077700000000000],USDT[0.6633796780000000] |
| 04714145 | BTC[0.0000026500000000],ETH[0.0002136000000000],ETHW[0.0002136000000000],SOL[0.0010000000000000],TRX[0.0045390000000000],USD[0.0089982756322454],USDT[0.0000000136102677] |
| 04714147 | BAT[54.9903100000000000],JPY[2180.3739383076572696],SOL[0.0195765500000000],USD[31.1190329780263909000000000] |
| 04714148 | FTT[0.2000291746141119],GMT[0.9570000000000000],GST[0.0480239600000000],SOL[25.1700000000000000],USD[83.7578930347305470000000000],USDT[0.0000000158559879] |
| 04714149 | LUNA[0.1722141788000000],LUNA2_LOCKED[0.4018330838000000],LUNC[37500.0000000000000000],TRX[0.4711800000000000],USD[9.3025920034063200],USDT[0.0026824792500000] |
| 04714151 | MNGO[1.0100000000000000] |
| 04714153 | TRX[0.0001600000000000],USD[-0.0825426445612392],USDT[0.0000000101307430],XRP[117.7499413900000000] |
| 04714156 | SOL[0.0000000086667784],USDT[0.0000000476267584] |
| 04714160 | TRX[0.1866000000000000],USD[0.0000000051500000] |
| 04714161 | USD[4.2473652175000000],XPLA[5.6092920000000000] |
| 04714168 | MNGO[1.0000000000000000] |
| 04714181 | AVAX[0.0000000045957100],NFT[304338898372549923][1],NFT[408795317718831645][1],NFT[430931069813145043][1] |
| 04714182 | NFT[0.0100000000000000],SLRS[1.0010000000000000] |
| 04714187 | BNB[151.6509009300000000] |
| 04714190 | USD[0.0000001862724000] |
| 04714191 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETHW[0.6989934500000000],GRT[1.0000000000000000],KIN[4.0000000000000000],LUNA2[4.0030131840000000],LUNA2_LOCKED[9.0716058390000000],LUNC[5.9267372000000000],MATH[1.0000000000000000],NFT[367278733572638322][1],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0007770000000000],UBXT[2.0000000000000000],USD[0.1402921471058899],USDC[18582.5051024600000000],USDT[0.0000000487459020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04714197 | XRP[2.9994300000000000] |
| 04714204 | TONCOIN[0.0700000000000000],TRX[0.0007770000000000],USD[0.0781132450000000],USDT[0.0000000030038643] |
| 04714205 | MNGO[1.0100000000000000] |
| 04714207 | FTT[0.0000400000000000],HKD[0.0050738200000000],LUNA2[0.4627291584000000],LUNA2_LOCKED[1.0797013700000000],LUNC[100760.2484620000000000],TRX[0.0008480000000000],USD[896.2832945922802685000000000000],USDT[0.0000000070428827] |
| 04714217 | SOL[0.1854564800000000],USD[15.4997540724629504000000000000],USDT[0.0000001563142916] |
| 04714221 | DENT[1.0000000000000000],ETH[0.0000493600000000],ETHW[5.4090978500000000],HXRO[1.0000000000000000],NFT (453270794796951228)[1],USD[0.0305713294685156] |
| 04714226 | BTC[0.0005989200000000],ETH[0.0119971200000000],ETHW[0.0119971200000000],GMT[0.9983800000000000],TRX[0.0007770000000000],USD[8.3033945685000000],USDT[2.1148052100000000] |
| 04714239 | DYDX[0.0000000045573952],LUNA2[1.6212957820000000],LUNA2_LOCKED[3.7830234920000000],SNX[0.0000000007000000],SYN[97.9828000000000000],USD[0.2083261487566104],USDT[0.0000000164637703] |
| 04714250 | ETH[0.0005109900000000],ETHW[0.0005109837900965],GST[0.0741999000000000],LUNC[0.0000001000000000],SOL[0.0000000021149534],TRX[0.0015850000000000],USD[0.0098293161924044],USDT[-0.0000000015698796] |
| 04714252 | BTC[0.0000538200000000],ETH[0.0000510000000000],ETHW[0.0000510000000000],USD[110091.5070502400000000] |
| 04714259 | EUR[0.0000000096095820] |
| 04714260 | TRX[0.0007770000000000],USD[0.1137535900000000],USDT[0.0000000197138949] |
| 04714270 | BTC[0.0000000035395658],USD[50.4219136667487267],USDT[0.0000000656607068] |
| 04714281 | IMX[0.0081179000000000],TRX[0.0007770000000000],USDT[0.0000000086168480] |
| 04714288 | ETH[0.0544624300000000],ETHW[0.0544624300000000],FTT[4.0992620000000000],SHIB[100000.0000000000000000],USD[30.8655110114000000] |
| 04714290 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04714292 | ETH[0.0000225000000000],ETHW[0.0000022500000000],UBXT[2.0000000000000000],USD[0.0000002730768406] |
| 04714296 | USD[0.0000000125493877],USDT[0.0000000086254558] |
| 04714305 | USD[0.0000000080100000],USDT[0.0000000070927953] |
| 04714309 | AXS[0.0027288100000000],GMT[0.0000004913326079],GST[0.0993959300000000],SOL[0.0030897013217113],TRX[0.6967600000000000],USD[0.1723225456107922] |
| 04714315 | USD[1.6901802000000000] |
| 04714316 | TONCOIN[53.9745234979500000] |
| 04714320 | BAO[2.0000000000000000],ETH[0.3400179200000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000060674866252],USTC[0.0000000046387417] |
| 04714323 | NFT (413037395823064079)[1],NFT (487269590640858093)[1],NFT (575014606683570458)[1],TRX[0.0000140000000000] |
| 04714326 | USD[9.2801744385000000],USDT[99.0000000000000000] |
| 04714329 | AUD[0.2617910400000000],FTT[5.0993000000000000],USD[0.6008262315119520],USDT[0.0365559066805912] |
| 04714337 | TRX[0.0007770000000000],USDT[0.0000000200000000] |
| 04714341 | SOL[2.1014064700000000] |
| 04714342 | AVAX[0.0000000100000000],LUNA2[0.0488537182300000],LUNA2_LOCKED[0.1139920092000000],USD[0.0000000073410633],USDT[0.0000000190727739] |
| 04714344 | USD[1.4006035980000000] |
| 04714351 | ETH[2.1432243000000000],ETHW[2.1436157600000000],MATIC[2378.9738033400000000],USDC[963.8656032100000000] |
| 04714352 | USD[30.0000000000000000] |
| 04714354 | USD[4961.3548396200000000000000000000] |
| 04714376 | USD[0.0077002921200000],USDT[0.0002743400000000] |
| 04714381 | APE[0.0000000043014749],SOL[0.0000000052076800],USDT[0.0000002143327855] |
| 04714388 | SPELL[0.0080166800000000],USD[0.0000000037582762],USDT[0.0000000047307615] |
| 04714389 | BTC[0.0000140224537750],LUNA2[0.0000000200779689],LUNA2_LOCKED[0.0000000468485941],LUNC[0.0043720200000000],SOL[0.0015693085022107],USD[0.0036531078680650],XRP[0.0000000003855721] |
| 04714401 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000000000000],USDT[0.0000000092537067] |
| 04714409 | USDT[0.0000000065000000] |
| 04714422 | APT[0.0061366400000000],ATOM[0.0500000000000000],ETH[0.1590058200000000],MATIC[0.0909276000000000],SOL[0.0058164500000000],TRX[0.8305200000000000],USD[0.4870439618600201],USDT[0.8188298197500000] |
| 04714423 | TRX[0.0007820000000000],USDT[0.0000003065668147] |
| 04714428 | USD[0.0000001108060688],USDT[0.0000000059116581] |
| 04714430 | BTC[0.0000000002060000],MATIC[0.0000000039549458],NFT (510154868232793398)[1],NFT (560707097282103041)[1],TRX[0.0000010000000000],USD[0.0000000158532255],USDT[0.0000000065106697] |
| 04714437 | BTC[0.0000069200000000] |
| 04714439 | DOGEBULL[162.7863000000000000],TRX[0.5620050000000000],USD[0.1317955870000000],USDT[0.0566414532500000] |
| 04714440 | USDT[400.0000000000000000] |
| 04714442 | TRX[0.9162390000000000],USD[0.7596618390000000] |
| 04714443 | GENE[74.5000000000000000],USD[2.5766819120000000],USDT[0.6000000000000000] |
| 04714460 | USD[0.0006989577600000] |
| 04714461 | BNB[0.0085748900000000],SOL[0.0023862900000000],TRX[0.0018070000000000],USD[1027.8367920087650000],USDT[0.0072590800000000] |
| 04714462 | USD[30.0000000000000000] |
| 04714473 | DOGE[63.9900000000000000],FTT[0.1000000000000000],TONCOIN[14.6459775200000000],USD[0.0147947896114631] |
| 04714478 | NFT (298252087272304684)[1],NFT (471366846096521255)[1],NFT (498351007613815885)[1],SOL[0.0000000023258500],TRX[0.0000000001600000] |
| 04714480 | USD[0.0000000088357121] |
| 04714492 | AUD[0.0062218948917655],BTC[0.0050271300000000] |
| 04714494 | TRX[0.0007770000000000],USDT[1.5789767500000000] |
| 04714513 | USD[0.0001344111180685] |
| 04714515 | AVAX[0.0000000016628530],HNT[0.0000000025749256],SOL[0.0000000076249572],TRYB[0.0000000100280572],USD[0.7733670033272829],USDT[0.0000000119125715] |
| 04714516 | USD[0.0000000077387072],USDT[0.0000000073753280] |
| 04714526 | BNB[0.0000000100000000],NFT (331944454056440456)[1],NFT (357765360938134152)[1],NFT (424582770853450290)[1],USD[0.0015462557276246],USDT[0.0000005029891552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04714534 | AUD[0.0032001946599887] |
| 04714536 | FTT[2.0000000000000000],REAL[27.5993920000000000],USD[0.0662336650000000],USDT[0.0000000118982644] |
| 04714541 | GMT[1045.5304817000000000],GST[581.5552085400000000],TRX[0.0007770000000000],USD[960.9023653942000000] |
| 04714542 | COMPBULL[80000.0000000000000000],ETH[0.0000000040000000],LUNA2[0.0572046363400000],LUNA2_LOCKED[0.1334774848000000],LUNC[12456.4300000000000000],USD[0.1188129903384700] |
| 04714547 | USD[0.0047617189428292],USDT[1.1733609400000000] |
| 04714548 | USDT[0.6216752686250000] |
| 04714558 | USD[0.0000000094771548] |
| 04714568 | TRX[0.0025010000000000],UBXT[1.0000000000000000],USD[0.0000000085305297],USDT[0.0000000138444532] |
| 04714574 | FTT[1.6869830000000000],XRP[482.6790250000000000] |
| 04714589 | USD[0.1326741060000000] |
| 04714594 | BTC[0.0155343800000000],GMT[0.4033856200000000],TRX[0.0007770000000000],USD[0.6953079454812764],USDT[9.8837657909793772] |
| 04714596 | USD[0.8646789685000000],USDT[0.0000000061625977] |
| 04714613 | BAO[2.0000000000000000],TONCOIN[0.7000000000000000],TRX[1.0000000000000000],USD[0.8354504082750880] |
| 04714618 | BTC[0.0032995000000000],USD[0.0000000088594661],USDT[-0.0037994110924612] |
| 04714636 | USD[0.0075450741000000],USDT[0.0652838766059216] |
| 04714642 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],GMT[0.0000000052720000],KIN[1.0000000000000000],SOL[0.0000000006437414 0],TRX[1.0000000000000000],USDT[0.0000007833440404] |
| 04714646 | USD[0.0002600829597552],USDT[0.0000000074124432] |
| 04714647 | SOL[0.0000000009326000],TRX[4994.6413957700000000],USD[0.0026730004417246] |
| 04714653 | AKRO[1.0000000000000000],CQT[53.2386443800000000],UBXT[1.0000000000000000],USD[0.0000000087194600] |
| 04714656 | USD[118.3192557850116400] |
| 04714659 | TRY[0.0000001373088035],USD[0.0000000543224403],USDT[0.0000000064792850] |
| 04714663 | SOL[0.1000000000000000],USDT[17.1464628125000000] |
| 04714666 | BUSD[6448.3795836100000000],SOL[0.0030830000000000],USD[0.0000000014053711] |
| 04714668 | BAO[1.0000000000000000],ETH[0.0080013700000000],ETHW[0.0079055400000000],USD[0.0493862884916472] |
| 04714675 | STG[202.0000000000000000],TRX[0.0007770000000000],USD[0.6767268800000000],USDT[0.0000000060676340] |
| 04714681 | SOL[14.9900000097186712],USDT[0.0000003807690968] |
| 04714694 | BNB[0.8554242500000000],BUSD[72100.0000000000000000],USD[889.6353262289820435] |
| 04714696 | BTC[0.0000000093292750],ETHW[0.0007077600000000],USD[0.0000000079623294] |
| 04714703 | USD[0.0000001398045091] |
| 04714718 | GBP[0.0000000105968892] |
| 04714719 | BTC[0.0000000100000000],SOL[0.0001000000000000],USD[0.0982729277500000] |
| 04714720 | TRX[0.0000680000000000],USD[0.0144474307420300],XRPBULL[288534.7249191823500000] |
| 04714725 | EUR[0.0000000135432960] |
| 04714729 | APE[0.0063489600000000],BNB[0.0030368300000000],BTC[20.0000021600000000],ETH[0.0000101500000000],ETHW[0.0009970700000000],GMT[1.0092462220000000],GST[0.0382805900000000],LUNA2[0.0500566302600000],LUNA2_LOCKED[0.1167988039000000],LUNC[11217.3313636730000000],SOL[0.0066143240000000],TONCOIN[0.3000000000000000],TRX[0.0007400000000000],USD[0.1021526898282835],USDT[0.1351524973401 17] |
| 04714730 | BTC[0.0696825500000000],USD[32.5215641847477893],USDT[1003.0365727524444991] |
| 04714731 | BADGER[0.0078300000000000],PERP[0.0981600000000000],TRX[0.0000990000000000],USD[0.0000000968533830],USDT[0.0000000028691152],XRP[0.7698000000000000] |
| 04714750 | BAO[1.0000000000000000],FTT[1.8996390000000000],GMT[0.0352420900000000],GST[16227.0738875000000000],LUNA2[0.0874578493300000],LUNA2_LOCKED[0.2040683151000000],LUNC[19044.1308249000000000],NFT[357072864409372829][1],NFT[310653626226733643][1],NFT[338748581080443732][1],NFT[386375011374812885][1],NFT[388140734613144860][1],NFT[411315932789400730][1],NFT[465419324923393801][1],NFT[496828047590172937][1],NFT[505949681516167470][1],SOL[1.9452407200000000],TRX[0.0007770000000000],USD[7.2098052748279165],USDT[93.3505617348248360] |
| 04714755 | USD[0.0000000091481516] |
| 04714770 | LUNA2_LOCKED[0.0000000127718627],LUNC[0.0011919000000000],TRX[0.0007770000000000],USD[0.9840772390275245],USDT[0.0101514501080717] |
| 04714771 | TRX[24.2031080000000000] |
| 04714778 | ALGO[67.4076141747071162],ATOM[8.5509816400193000],BTC[20.0000216000000000],DOGE[0.0000000050567450],ETH[0.0345427530224000],ETHW[0.0343560474464000],FTT[5.0195284900000000],GMT[0.0000000074348084],HMT[0.0000000034000000],KNC[0.0000000040000000],LTC[0.0000000926131718],LUNA2[0.0063818509240000],LUNA2_LOCKED[0.0148909854900000],LUNC[1389.6614749804000000],MATIC[71.4439712876157 96],FTT[0.5100550502757807 64][1],RAY[121.0868549025404734],SOL[34.1353722600000000],TRX[0.0000000034799125],USD[0.2201581942135847],USDT[0.0000000082051755] |
| 04714780 | BTC[0.0000050000000000],FTT[170.3686600000000000],USD[300.5628798096000000],USDT[0.0022231100000000] |
| 04714788 | GST[0.0522024600000000] |
| 04714793 | AUD[0.0093603186044766],BAO[1.0000000000000000],BTC[0.0100562400000000] |
| 04714802 | NFT[423808680041868869][1],NFT[507737918224818557][1],NFT[569505717966487033][1],USD[1.2925465610000000],USDT[0.0000000116494534] |
| 04714810 | BNB[0.0000001921640 0],SOL[5.0000000059798118],USD[0.0000000074675161],XRP[0.0000000036627128] |
| 04714817 | TRX[0.0007770000000000],USDT[20000.0000000000000000] |
| 04714819 | ETH[0.0359964483204800],FTT[12.3976440000000000],LTC[0.0081083400000000],SRM[0.8100222000000000],TRYB[0.0306150989749600],USD[1991.2656352074864204],USDT[3093.3717186569751809] |
| 04714821 | APT[0.0000672200000000],AVAX[0.0039104500000000],BNB[0.0000001493000000],ETH[0.0000021933800000],MATIC[0.0007317796000000],NEAR[0.0000771920000000],SOL[0.0000262205996800],TRX[0.0048137630000000],USDT[0.0000226402545332] |
| 04714825 | INTER[0.0886600000000000],USD[0.0039510000000000] |
| 04714828 | USD[338.5431992539000000] |
| 04714830 | USD[-0.3623913740107445],USDT[23.2437047000000000] |
| 04714838 | ATOM[0.9998000000000000],USDT[1.0800000000000000] |
| 04714841 | APT[0.0000000059442040],AVAX[0.0000000034730500],BNB[0.0051038359238080],ETH[0.0000000009174259],FTT[0.0000000051544892],GMT[0.0000000081396205],GST[0.0000000082931204],MATIC[0.0000000081500000],SOL[0.0000000060393357],USD[0.0000000056193232],USDT[0.0000000013004833] |
| 04714843 | TRX[0.3761240000000000],USDT[1.9663271222000000] |
| 04714849 | AUD[0.0048139405711579] |
| 04714857 | GBP[0.0000000033022832] |
| 04714874 | SOL[0.0008450000000000],USD[0.0033684682254556],USDT[0.0300000056906810] |
| 04714875 | MNGO[1.0100000000000000] |
| 04714886 | BAO[10.0000000000000000],DENT[1.0000000000000000],GARI[0.0031897700000000],GBP[0.0000000053219607],HMT[0.0031278839272028],KIN[7.0000000000000000],SHIB[34569395.9479584578700598],UBXT[1.0000000000000000],USD[0.0360392652785522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04714890 | BTC[0.0000225757098000],SOL[0.0700975600000000],USD[50.2404972355000000],USDT[0.8751586913712922] |
| 04714892 | BNB[0.0000057500000000],GMT[77.9004371200000000],GST[815.1032365900000000],LUNA2[0.0073398142220000],LUNA2_LOCKED[0.0171262331800000],LUNC[1598.2600000000000000],SOL[2.0257985800000000],TRX[0.0007770000000000],USD[0.000000105099632],USDT[0.000000078997124] |
| 04714895 | BTC[0.0001015900000000],USDT[890.7773377496465930] |
| 04714897 | MNGO[1.0100000000000000] |
| 04714899 | TRX[0.0007770000000000],USDT[0.2829610000000000] |
| 04714905 | ETH[0.0000000015126800] |
| 04714910 | FTT[0.0590584852002065],GLD[0.0000000594739055],SLV[0.0000000064587675],SPY[0.0000000093521350],TRX[0.0007770000000000],USD[0.0004652640118549],USDT[3.9700190433073986] |
| 04714918 | BTC[0.2023512950272454],ETH[0.0000000167942800],FTT[3.8127128200000000],KIN[6.0000000000000000],USD[0.0000116095964518],USDT[0.0000333361632660] |
| 04714919 | BTC[0.0000001000000000],SOL[0.1718260100000000],USD[3.0219422002500000],XRP[0.0100000000000000] |
| 04714920 | AUD[0.0033386726710473] |
| 04714921 | APE[7.4766041600000000],AUD[56.9161513050446954],BAO[1.0000000000000000],FTT[0.8546852200000000],KIN[2.0000000000000000],SHIB[1874062.9685157400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081836932] |
| 04714928 | ETH[0.0077502700000000],ETHW[0.0077502700000000],TRX[0.0000660000000000],USD[0.0000051080075459] |
| 04714929 | BUSD[5000.8905007500000000],EUR[463.7839722400000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],MATIC[4.3251005100000000],TRX[0.0008090000000000],USD[10.0000000491177716],USDC[14489.0000000000000000],USD[0.0000000945192771],USTC[5.0000000000000000] |
| 04714930 | USD[0.0000001430147360],USDT[0.0000000013932600] |
| 04714943 | TRX[0.0007770000000000] |
| 04714966 | TRX[0.0007780000000000],USD[0.0001676078041000],USDT[0.0003529732188975] |
| 04714967 | BTC[0.0000008000000000],FTT[5.0990820000000000],GBP[1098.0357933300000000],USD[29.7839178754347436] |
| 04714968 | BNB[0.0000000041309638],TRX[0.0007770000000000],USD[0.2014590625000000],USDT[0.0000002252861546] |
| 04714970 | SOL[0.0000371300000000],USD[0.0015256074564732] |
| 04714980 | MNGO[1.0100000000000000],SLRS[1.0010000000000000] |
| 04714981 | BTC[0.0000000305241321],DAI[0.0000000532919361],ETH[0.0000000025069589],FTT[0.0000000065292847],LTC[0.0000000088608134],USDT[0.0000000032227618] |
| 04714985 | FTT[25.5492000000000000],TRX[0.0076460000000000],USD[0.7473190511000000] |
| 04714987 | EUR[0.0000001707322930],SOL[0.0000000014461848],USD[0.0000009833862380] |
| 04714988 | BTC[0.0067986400000000],USD[1.3772924600000000] |
| 04714991 | AUD[0.0000008157724134],BNB[0.0000704000000000],BTC[0.0000040000000000],ETH[0.0000000074839900],USD[30.0000000000000000] |
| 04714996 | BNB[0.0000000012869165],ETH[0.0000000079631780],MATIC[0.0566263043013500],SOL[0.0000003267032000],TRX[0.0000009099220747],USD[0.0000000712102640],USDT[0.0000000057153716] |
| 04715003 | AKRO[8.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[14.0000000000000000],SECO[2.0000000000000000],TRX[0.0004300000000000],UBXT[4.0000000000000000],USD[0.0000010628068422] |
| 04715006 | GBP[0.0000000096000018] |
| 04715016 | GBP[0.0000000020160408] |
| 04715022 | BTC[0.0430925579227000],TRX[18269.5321770000000000],USD[0.0040456533539500],USDT[1684.8043141733750000],XRP[0.5989380000000000] |
| 04715035 | BTC[0.0000000032711592],LTC[0.0142833857136001],USD[0.0000000917128830] |
| 04715039 | ETH[136.9823463300000000],ETHW[136.9823463300000000] |
| 04715041 | MAPS[73.2987100000000000],SOL[0.0069600000000000],USD[12.5203980191000000],USDT[10.9033247250000000] |
| 04715044 | AUD[27.1282798051638604],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[30.0100130092909712] |
| 04715063 | XRP[29146.7107433300000000] |
| 04715065 | USD[1.4691446598141200] |
| 04715067 | BAO[1.0000000000880580],BNB[0.0000000064563873],BTT[22.8695652100000000],DENT[1.0000000000000000],EUR[0.0000000098728843],KIN[1.0000000000000000],LTC[0.0000001574601926],MATIC[0.0000000628400000],REEF[0.0000000025818747],SHIB[0.0000000036685076],SPELL[0.0000000008100000],TOMO[0.0000000084000000],USD[0.0000032785806639] |
| 04715076 | TRX[0.0007780000000000],USDT[0.0000233000458368] |
| 04715077 | GST[0.0600036000000000],TONCOIN[0.0170000000000000],USD[0.0000000062397039],USDT[0.0008554328782749] |
| 04715078 | ETH[0.0000000095950000],USD[0.4008880579660200] |
| 04715082 | DOGEBULL[33.0933800000000000],LUNA2[3.2744621050000000],LUNA2_LOCKED[7.6404115770000000],USD[2.7678606685590000],USDT[0.0311197141000000] |
| 04715089 | AUD[0.0004452275326746],BTC[0.0000000087966575] |
| 04715092 | USD[0.2352278700000000],USDT[0.0082352723490342] |
| 04715101 | AUD[80.0041233636972112],BTC[0.0002275900000000],ETH[0.0033085300000000],ETHW[0.0033085300000000] |
| 04715111 | BNBBULL[0.7270000000000000],SOL[0.3900000000000000],USDT[0.0434683600000000] |
| 04715125 | USDT[2.2922921000000000] |
| 04715126 | SOL[0.0000001000000000],USD[0.0071879600864734],USDT[10.8828307972107221] |
| 04715127 | TRX[0.9300610000000000],USD[2.9847240490000000] |
| 04715128 | BTC[0.0045034800000000],ETH[0.1279038400000000],ETHW[0.1279038400000000],SOL[11.1941345800000000],TRX[0.0009100000000000],USDT[0.0000005390570556] |
| 04715139 | GBP[0.0000000068505680] |
| 04715151 | BTC[0.0002368000000000],USD[0.0007052315507840] |
| 04715153 | ETH[0.0500000000000000],GBP[0.0000000074850192],SOL[0.0000000024041322],UNI[30.3214475637436500],USD[-176.0530358882217097000000000],USDT[0.0000000008288938] |
| 04715157 | BNB[0.0000000063950872],TRX[0.0000000022200000] |
| 04715176 | BTC[0.0057988000000000],DOGE[276.5762214500000000],USD[-3.9651169237437807] |
| 04715184 | BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],USDT[0.0000002142589982] |
| 04715196 | SOL[23.0248768955384834],USD[0.2500218879834035],USDT[11.0100000300035310] |
| 04715202 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],USD[0.0000100000000000],UBXT[2.0000000000000000],USD[0.0000000077015253] |
| 04715204 | MATIC[0.0020123000000000],NFT[317159137771028408][1],NFT[395151622818670265][1],NFT[531563783866025243][1],TONCOIN[0.0090000000000000],USD[-0.0014739955059045],USDT[0.0000000152411980] |
| 04715207 | USDT[0.0000003726773972] |
| 04715208 | USD[-0.3703301988860350],USDT[0.0000000027213558],XRP[0.9942000000000000] |

Schedule G5 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04715210 | ANC[0.685709000000000],BTC[0.115530825000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],TRX[0.000909000000000],UBXT[1.000000001709080980],USDT[2815.357705460000000],USTC[0.500000000000000],XPLA[27263.12866107000000000] |
| 04715224 | GBP[0.000000045156634] |
| 04715226 | GMT[0.0019571801445354],GST[0.001415400000000],TRX[0.000778000000000],USD[8781.6469219564471276],USDT[0.0000000051316594] |
| 04715229 | USDT[0.511559000000000000] |
| 04715250 | ETH[2.797000000000000000],ETHW[2.797000000000000000],USD[-3371.8753881890676569],USDT[948.5186100073680756] |
| 04715254 | USD[0.000000013493792] |
| 04715257 | NFT [363741388043901097][1],NFT [496595280234183819][1],NFT [541690437618061047][1],TRX[0.133667000000000000],USD[0.0551624109725000],USDT[0.1621214144000000] |
| 04715263 | AKRO[1.000000000000000],BAO[5.000000000000000],CAD[0.000004056338475],CGC[0.000000006700000],FTM[0.1065500100000000],GBP[57.0085401935251054],GLD[0.000000092330560],KIN[7.000000000000000],LINA[1080.0029161126830983],NFLX[0.02578765000000000],SPY[0.1540587886166700],TRX[1.000000000000000],TWTR[0.0000000019859683],UBXT[1.000000000000000],USD[29.7965841806619240],WNDR[0.03322263000000000] |
| 04715269 | BAO[4.000000000000000],BNB[0.000000067431436],ETH[0.000000001360000],KIN[4.000000000000000],MATIC[0.000000015763810],TRX[0.000000098818320],USD[0.000000055541100],USDT[0.0000028802621359] |
| 04715271 | LUNA2[0.007036213295000],LUNA2_LOCKED[0.0164178310200000],USD[698.8843658300000000],USTC[0.996010000000000000] |
| 04715275 | MNGO[1.010000000000000],SLRS[1.001000000000000000] |
| 04715294 | TRX[0.100001000000000],USDT[0.000006108381248] |
| 04715297 | ETH[2.714649830000000000],ETHW[1.714839830000000000],USD[3.865940047000000000] |
| 04715300 | BRZ[10.000000000000000] |
| 04715304 | USD[0.108604493850000000] |
| 04715307 | GBP[0.000000045000816] |
| 04715312 | BTC[0.012103270000000000],DENT[1.000000000000000],ETH[0.568613490000000000],ETHW[0.568374750000000000],KIN[1.000000000000000],LUNA2[0.1025571001000000],LUNA2_LOCKED[0.2392999020000000],LUNC[23163.9427343700000000],RSR[1.000000000000000],SOL[40.9494738600000000],USD[0.0000009231335885] |
| 04715316 | SOL[0.000000052598400],XRP[0.000000037044916] |
| 04715321 | AUD[0.003382630645983] |
| 04715328 | BNB[0.000000007184486],ETH[0.000000019214927],LTC[0.0014740000000000],TRX[0.000000097661295],USD[0.000204657265600] |
| 04715338 | AVAX[5.6607991100000000],DOGE[1578.4400000000000000],SOL[1.6341156000000000],SXP[105.0000000000000000] |
| 04715340 | NFT [348520134323038110][1],NFT [566645073058368375][1],NFT [575465883190870802][1],TRX[0.0077700000000000] |
| 04715341 | APE[29.5940800000000000],USD[110.2877485740431800000000] |
| 04715355 | BNB[0.000000100000000],ETH[0.0019527700000000],ETHW[0.0006255000000000],TRX[0.0025260000000000],USD[0.0000000915501680],USDT[0.0000000203321910] |
| 04715360 | USD[0.000816200000000] |
| 04715362 | CRO[183.2217161800000000],TRX[0.0007770000000000],USD[0.0000000001576636],USDT[0.0000000923655170] |
| 04715364 | CEL[0.0127130000000000],LUNA2[0.0019376237010000],LUNA2_LOCKED[0.0045211219690000],USD[0.0000000570000000],USTC[0.2742800000000000] |
| 04715370 | BNB[0.000000184000000],GMT[0.000000085650525],GST[0.000006400000000],SOL[0.000000001014500] |
| 04715373 | USD[10.000000000000000] |
| 04715379 | USD[0.069184000000000] |
| 04715380 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000033126620],DENT[5.000000000000000],KIN[11.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0001899571636092],USDT[414.9037758539287846] |
| 04715400 | AUD[0.004133022688342] |
| 04715408 | DOGEBULL[896.1616643100000000],USDT[0.000000009674466] |
| 04715411 | KIN[1.000000000000000],USDT[0.000000092294215] |
| 04715412 | BTC[0.000004607500000],SOL[0.489902000000000] |
| 04715420 | BTC[0.0000066000000000],USD[34.9787236700000000],USDT[0.0026239370890138] |
| 04715437 | BTT[9171821.7821782100000000],DOGE[0.3787956400000000],ETH[0.1139021200000000],EUR[0.000508960925291],LUNA2_LOCKED[51.5982347300000000],USD[0.3473570153774782],USDT[0.0049450112000000],XRP[0.0459260000000000] |
| 04715441 | USD[0.6050228370912160] |
| 04715443 | USDT[0.000000002000000] |
| 04715447 | USD[30.000000000000000] |
| 04715450 | BRZ[0.002519800000000] |
| 04715452 | BTC[0.0005421700000000],USD[0.000301968151685] |
| 04715454 | GBP[0.000000060768771] |
| 04715461 | ETH[2.2148892000000000],ETHW[2.2148892000000000],USDT[2.6784707000000000] |
| 04715463 | ETH[0.000000082362400] |
| 04715466 | BTC[0.000000015791722],USD[0.000068302805555],USDT[0.000000081148921] |
| 04715470 | USD[0.000000090469609] |
| 04715472 | NFT [431705576820427112][1],USD[0.000000122259703],USDT[1.3616121700000000] |
| 04715500 | USD[0.299775934000000] |
| 04715508 | USD[0.0092452136000000],USDT[0.000000008062670] |
| 04715522 | USD[0.2078436389755000] |
| 04715527 | BNB[0.0027997200000000],ETH[0.0320000000000000],HT[0.0320000000000000],TRX[0.4127480000000000],USD[0.3853331500716405] |
| 04715529 | BAO[1.000000000000000],USD[0.000000534251271],USDT[1467.8204231176738707] |
| 04715538 | SOL[0.000000056698400],TRX[0.000000052000000] |
| 04715539 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[3.0000000000000000],GST[0.00288940000000000],KIN[8.0000000000000000],LUNA2[0.0284959280300000],LUNA2_LOCKED[0.0664904987300000],LUNC[6303.5150519400000000],TRX[2.0000200000000000],UBXT[1.0000000000000000],USD[0.150939517831555],USDT[0.000000036318988] |
| 04715547 | AKRO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000013426700],TRX[0.4388958359602280],UBXT[2.0000000000000000] |
| 04715580 | BAO[6.000000000000000],BTC[0.0012857500000000],DENT[1.000000000000000],DOGE[0.00541989776105007],ENS[0.0003176140000000],ETH[0.0000009371969823],FTT[23.4959949000000000],GBP[0.000000345584814],KIN[31.0000000000000000],MATIC[0.000000004276959],MKR[0.000000060554456],SUSHI[0.0007341300000000],SWEAT[0.000000018072016],UBXT[1.0000000000000000] |
| 04715590 | BAO[3.0000000000000000],KIN[1.000000000000000],UBXT[1.0000000000000000],USD[0.001100867976744],USDT[0.002349304823035] |
| 04715592 | TRX[0.0007780000000000],USD[0.000009858851896],USDT[0.6824957650000000] |
| 04715593 | USD[0.0091245900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04715596 | BAO[1.000000000000000],BTC[0.000058160000000],ETH[0.000753520000000],ETHW[0.039108300000000],KIN[1.000000000000000],SXP[1.000000000000000],USD[22879.085965810663258],USDT[0.051753312072011] |
| 04715598 | BNB[0.002000000000000],ETH[0.480000010000000],TONCOIN[0.049138890000000],USD[0.002152640000000] |
| 04715603 | AKRO[1.000000000000000],BAO[1.000000000000000],BUSD[74.096170640000000],ETH[0.000000262762012],ETHW[0.028364132762012],GMT[0.000000003505766],NFT [5445318026892170711][1],NFT [563503633082256156][1],SOL[0.000000100000000],UBXT[1.000000000000000],USD[0.000338498372500],USDC[205.850000000000000],USDT[0.000000005504290] |
| 04715604 | USD[0.000000900000000] |
| 04715605 | TRX[0.007770000000000],USDT[0.005000000000000] |
| 04715606 | ETH[0.019000000000000],ETHW[0.019000000000000],SOL[2.137960720000000],USD[0.000000025000000] |
| 04715614 | BNB[0.633400000000000],TRX[0.007770000000000],USDT[183.713250000000000] |
| 04715616 | USD[0.000009421363232] |
| 04715617 | FTT[0.026637046332746],LUNA2_LOCKED[130.387807700000000],USD[1.697944691000000] |
| 04715624 | BAO[1.000000000000000],BTC[0.001833290000000],BTT[99363598.469525920000000],DENT[1.000000000000000],ETH[0.026913110000000],FTT[0.892827970000000],KIN[3.000000000000000],MANA[71.862084600000000],SOL[1.688221580000000],TRX[1.049951450000000],UBXT[1.000000000000000],USD[0.000000067525100],USD[0.000000069525100] |
| 04715629 | TRX[0.000778000000000],USDT[0.485243692614103] |
| 04715637 | BTC[0.000023598812330],GST[0.030000000000000],LUNA2[0.861193969500000],LUNA2_LOCKED[2.009452595000000],USDT[0.000000085381800] |
| 04715638 | USD[5.812067462500000],XPLA[889.864000000000000],XRP[6001.000000000000000] |
| 04715639 | GBP[0.000000030249292] |
| 04715644 | BNB[0.389925900000000],DOGEBULL[89.794300000000000],USD[0.000000046175420],USDT[0.000000071048658] |
| 04715645 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000296916758500] |
| 04715654 | TRX[0.000022000000000],USD[0.006378011679717] |
| 04715655 | ADABULL[100.000000000000000],ALGOBULL[980000.000000000000000],ATOMBULL[223100.000000000000000],COMPBULL[4490.000000000000000],DEFIBULL[3.400000000000000],EOSBULL[3090000.000000000000000],GRTBULL[160100.000000000000000],LINKBULL[3230.000000000000000],LTCBULL[12860.000000000000000],USD[0],SUSHIBULL[956000000.000000000000000],SXPBULL[3662000.000000000000000],TOMOBULL[6469000.000000000000000],UNISWAPBULL[28.590000000000000],USD[0.063913053250000],VETBULL[31500.000000000000000],XRP[0.975567000000000],XTZBULL[146500.000000000000000] |
| 04715656 | USDT[1.000000000000000] |
| 04715661 | BTC[0.065300000000000],TRX[100.000013000000000],USD[0.724316120000000] |
| 04715663 | AUD[0.002155329775618],ETH[1.577169890000000],FTT[6.730256910000000],GOOGL[0.003970850000000],USD[0.000000678840392] |
| 04715665 | RUNE[0.076740000000000],USD[1.808589897500000] |
| 04715671 | BNB[0.000001000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[22.064219060000000],TRX[0.414893000000000],USD[342.795676681450000],USDT[0.007426984637010],USTC[1338.555793000000000],XRP[0.964129000000000] |
| 04715672 | USDT[0.000000081003926] |
| 04715694 | APE[107.894165830000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [508128889291902528][1],TRX[0.000777000000000],USDT[0.000000051814672] |
| 04715697 | LUNA2[0.007064400252500],LUNA2_LOCKED[0.016483600590000],USD[0.998599510000000],USTC[1.000000000000000] |
| 04715701 | USD[0.000001229916229] |
| 04715710 | AKRO[4.000000000000000],BAO[6.000000000000000],BNB[0.009358260000000],DENT[4.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],KIN[10.000000000000000],MATH[1.000000000000000],MATIC[0.000249000000000],NFT [523803278076508340][1],RSR[2.000000000000000],SOL[0.000896320000000],TRU[1.000000000000000],TRX[2.000010000000000],UBXT[5.000000000000000],USD[0.000000098139429],USDC[164.556576390000000],USDT[0.000000100968999] |
| 04715716 | SOL[0.050000000000000],USD[0.054910000000000] |
| 04715718 | BAO[1.000000000000000],KIN[4.000000000000000],USD[0.000002769403507],USDT[0.000004170960736] |
| 04715719 | USD[0.047450340000000] |
| 04715723 | ETH[0.000000000600000],ETHW[0.503112270000000],LTC[0.000000044821568],LUNA2[0.000000060000000],LUNA2_LOCKED[5.292209665000000],USD[0.000000065740818],USDT[0.000003642258177] |
| 04715726 | USD[0.000000076238484] |
| 04715729 | KIN[2.000000000000000],SOL[0.000000109856400] |
| 04715739 | BNB[0.000001000000000],BTC[0.080572098052030],MATIC[75.000000000000000] |
| 04715742 | TONCOIN[15.469383740000000] |
| 04715746 | BNB[0.000000082100000],BTC[0.000241660000000],ETH[0.000000093759887],SOL[0.000000078420000],TRX[0.000777000000000],USDT[0.000396981974523] |
| 04715750 | BRZ[11.055211600000000],BTC[0.000200000000000] |
| 04715759 | USD[0.000000086137460],USDT[0.000037197189597] |
| 04715774 | GMT[0.836544713613782],SOL[0.001504920000000],USD[0.000000073601405],USDT[18.698351768607183] |
| 04715778 | BNB[0.000000100000000],HT[0.000000087742492] |
| 04715779 | USD[0.000000097050808] |
| 04715786 | LUNA2_LOCKED[24.513705420000000],USD[1.118903955833994],USDT[0.000000066532708] |
| 04715800 | USDT[0.000003174194680] |
| 04715804 | TRX[0.207724000000000],USD[228.279559049725000],XPLA[89.982900000000000] |
| 04715807 | GBP[0.000000037550510] |
| 04715809 | TRX[0.000777000000000],USD[-0.066692179710306],USDT[0.074444340000000] |
| 04715810 | GMT[0.000000037850084],GST[0.000000091001880],NFT [517765564252207985][1],NFT [518177912869873439][1],NFT [561302829379761394][1],TONCOIN[0.000000064333465],USD[0.000000102367729],USDT[0.532165441804472254] |
| 04715814 | SOL[0.000000003841790],TRX[0.000000014213920] |
| 04715827 | USD[2498.107075880000000] |
| 04715827 | USD[0.923668535572594] |
| 04715828 | MNGO[1.010000000000000] |
| 04715830 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],KIN[6.000000000000000],NFT [348713806345636685][1],RSR[1.000000000000000],SOL[8.943986045433137],TRX[0.000067000000000],UBXT[1.000000000000000],USD[0.002527521702960],USDT[0.000001533194046] |
| 04715831 | BTC[0.010233415192012],DOT[2.850477910384712],ETH[0.099653164261590],ETHW[0.000000894261590],FTT[0.739397920000000],MANA[22.347930538494245],MXN[0.000000010902952],UN[0.936281980407446],USD[0.000152437924126],USTC[0.000000057320600],XRP[0.000000091603248] |
| 04715845 | MNGO[1.010000000000000] |
| 04715855 | FTT[5.097150000000000],GMT[0.044737280000000],GST[0.096922320000000],SOL[0.200208644647000],USD[63.076606095439888800000000],USDT[0.372743630745500] |
| 04715869 | MNGO[1.010000000000000] |
| 04715880 | USD[10426.618516820000000] |
| 04715882 | BNB[0.000000079112891],BTC[0.000000067317868],ETH[0.000000099163860],LUNC[0.000000078128222],SHIB[0.000000010804320],SOL[0.000000236066554],TRX[0.000000039630398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04715891 | SOL[0.1591523100000000],TRX[0.0023970000000000],USD[0.0001196900000000],USDT[1.3384988250000000] |
| 04715893 | BNB[308.8102904978674456],BUSD[10000.6068197000000000],FTT[66.2748600000000000] |
| 04715894 | TRX[0.0077770000000000] |
| 04715896 | BCH[0.0000000271760196],TRX[94.4860304811609104] |
| 04715897 | BNB[0.0000200000000000],BTC[0.0000231300000000],SOL[0.0701000000000000],USD[0.7529126370000000] |
| 04715899 | CTX[-0.0000000136117500],USD[21.0064378075493043],XPLA[753.8443032400000000] |
| 04715902 | ARS[99.0000000000000000] |
| 04715909 | FTX_EQUITY[42.0000000000000000],USD[5.5440000000000000],WEST_REALM_EQUITY_POSTSPLIT[438.0000000000000000] |
| 04715913 | USD[2.7796922264350000],USDT[3.3500000000000000] |
| 04715914 | ETH[0.0000000038360992] |
| 04715925 | ETH[0.0000000001177018],FTT[0.0000000066008100],KIN[2.0000000000000000],SOL[0.0000000067441073],USD[0.0010858490368249],USDT[-0.0009746864233240] |
| 04715934 | BTC[0.0000000700000000],LUNA2[11.7176132600000000],LUNA2_LOCKED[27.3410976000000000],SOL[0.0000000049934802],USD[0.1751532302707848],USDT[0.0000000061070054] |
| 04715936 | FTT[9.9769700000000000],LINK[0.0938788900000000],LUNA[29.2495026690000000],LUNA2_LOCKED[21.5821728900000000],LUNC[2014098.6800000000000000],USD[-357.5020329428600000],USDT[0.0029016822112200] |
| 04715947 | AKRO[1.0000000000000000],AUD[0.0002732101319503],BAO[2.0000000000000000],BTC[0.2863057680000000],CRO[3419.1576084600000000],DENT[1.0000000000000000],DOGE[2611.4468584000000000],ETH[1.5500000000000000],GBP[0.0000884658907140],GRT[382.2009419400000000],HXRO[1.0000000000000000],KIN[1.0000000000000000]000],LUNA2[2.0061425160000000],LUNA2_LOCKED[4.6809992030000000],LUNC[436841.7564800000000000],MANA[1135.9757528600000000],NEAR[148.5615771900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6399668214501196],XRP[4292.3881902600000000] |
| 04715951 | TRX[0.0077800000000000],USDT[104.3214553800000000] |
| 04715955 | LUNA2[0.0000000070000000],LUNA2_LOCKED[5.1999565960000000],USD[0.0000001178664113],USDT[0.0000000089460497] |
| 04715956 | DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 04715959 | SHIB[11390630.8100000000000000],SOL[1.9880000000000000] |
| 04715964 | SHIB[5999860.0000000000000000],USD[0.2605451658905161],USDT[0.2670081436732082],XRP[1203.4606000000000000] |
| 04715975 | AUDIO[1.0080872500000000],FTT[0.1277053722985669],HXRO[1.0000000000000000],NFT [4608164697096230092][1],USD[3.1490044929016902],XPLA[0.0135682700000000] |
| 04715984 | APE[52.2643132900000000],BTC[0.2325079200000000],ETH[1.7366195300000000],ETHW[1.0346220600000000],FTT[319.3417546200000000],TRX[0.0077800000000000],USD[1.0515634900000000],USDT[1.3611755593723754] |
| 04715992 | TRX[0.0077900000000000],USD[0.0001258904719890],USDT[0.0000000090922869] |
| 04715993 | GBP[0.0000000061130491] |
| 04715996 | FXS[0.0000000057397142],GMT[-0.0000000016997604],SOL[0.0000000015389900],TRX[0.0000000068012341],USD[0.1803116971442927],XRP[0.0000000052855360] |
| 04716008 | TRX[0.0077700000000000],USD[0.0728879200000000],USD[0.0000269688] |
| 04716025 | ETH[0.0000000350000000],KIN[1.0000000000000000],SWEAT[0.0000000065999859],TRY[0.0000001249977450],USD[0.0000000087666663],USDT[0.0000000004788336] |
| 04716027 | BNB[0.0000000014099000],BRZ[0.0000000011990013],BTC[0.0328359780493636],ETH[0.0000000094520657],LINK[0.0000000000452055],LUNA2_LOCKED[0.0083780148071000],LUNC[824.0500000000000000],SHIB[0.0044091700000000],USD[0.0000000035038046] |
| 04716030 | BNB[0.0000000965133343],BTC[0.0000000024217456],FTT[0.0000000526276000],LTC[0.0000000371758100],USD[0.0000162683553571] |
| 04716033 | LUNA2[0.0000224982889300],LUNA2_LOCKED[0.0000524960098400],LUNC[4.8990500000000000],MATIC[0.0000000238306577139][1],NFT [5013072694598800201][1],TRX[0.5406909600000000],USD[0.0090299227636382],USDT[0.0000000088012375] |
| 04716042 | AMPL[0.8835139500138301],APE[0.0988400000000000],AVAX[0.0892800000000000],BNB[0.0044267851644100],BTC[0.0596461200460176],ETC[0.0196823300383765],DOGE[114.3759130558341835],ETH[1.0007789154379614],ETHW[0.0026522803698974],FTT[232.1674000000000000],KSOS[16571773.9380000000000000],LUNA2[247.0412511800000000],LUNA2_LOCKED[76.4295860500000000],LUNC[2252187.9708121145088700],QI[142377.3810000000000000],SOL[40.8826472941743817],SOS[506701000.0000000000000000],SUN[2660683.8187106500000000],SWEAT[44500.2640000000000000],TRX[26936.0972450000000000],USD[9519.1845693880760518],USDT[3.7570746775595647] |
| 04716043 | BTC[0.0000846399015000],ETHW[0.0009601000000000],FTM[0.7777858100000000],USD[0.1500241400000000] |
| 04716045 | BRZ[0.0089277200000000],USD[0.0000000087360976] |
| 04716046 | DOGEBULL[100.6976800000000000],USD[0.1012795350000000] |
| 04716047 | USD[3.1835156245939219] |
| 04716056 | MNGO[2.0200000000000000],SLRS[1.0010000000000000] |
| 04716057 | SOL[0.6000000094915000],USD[0.0000000556679232],USDT[0.0000000106842262],XRP[0.0000000042000000] |
| 04716080 | BULL[5.9262145200000000],DOGEBEAR2021[0.0104400000000000],DOGEBULL[5430.9095800000000000],LINKBULL[254.3480000000000000],SHIB[22895420.0000000000000000],THETABULL[19996.8592000000000000],TRX[0.0001010650000000],USD[0.2697101650000000],XRP[630.1855930000000000],XRPBULL[4910684.2800000000000000] |
| 04716087 | BTC[0.0003000000000000] |
| 04716095 | USD[0.0000000063183218],USDT[0.0000000051962756] |
| 04716099 | GMT[0.9507634000000000],SOL[9.2906964600000000],TRX[0.0016760000000000],USD[6852.7834431413172360],USDT[0.0034950017595716] |
| 04716102 | BNB[0.0088775000000000],USD[-1.2360426829788670] |
| 04716103 | BNB[0.0000000063215100],BTC[0.0000003000000000],FTT[25.1565071984004590],NFT [5041769991935994731][1],TRX[0.0000000054651000],USD[0.0001741053913074],USDT[0.0000000843655413] |
| 04716104 | USD[30.0000000000000000] |
| 04716105 | DOGE[20.0000000000000000],ETH[0.7850807200000000],ETHW[0.7580007200000000],LUNA2[1.0535117810000000],LUNA2_LOCKED[2.4581941560000000],LUNC[229404.4083680000000000],SHIB[765.2216867400000000],TRX[0.0007780000000000],USD[994.5585900076025480000000000],USDT[0.0000001333172511] |
| 04716115 | SOL[0.0000000245527000],TRX[0.0000000058485556],XRP[0.0000000009922328] |
| 04716116 | BRZ[0.0056213556600000],ETH[0.0000000032892165],USD[0.0000000049283445] |
| 04716137 | USD[0.0000001117753824] |
| 04716145 | AUD[50.0000000000000000] |
| 04716157 | AVAX[0.0000000038314612],FTT[0.0000460060492780],LUNA2[0.0149848253700000],LUNA2_LOCKED[0.0349645925400000],USD[0.3448309213389547],USDT[0.0076538536579893] |
| 04716161 | SOL[0.0000079636284],USDT[0.0000000123944085] |
| 04716165 | BAO[2.0000000000000000],BNB[0.0000172200000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[1010.9276506157438090],USDC[1800.0000000000000000],USDT[9.0000001224787 19] |
| 04716175 | FTT[3.7000000000000000],HXRO[1.0000007516800000],LUNA2_LOCKED[0.0095668420580000],LUNC[89.2800000000000000],SOL[2.4500000000000000],TRX[0.0077700000000000],USD[-0.2122390696000000],USDT[3.5997281900000000] |
| 04716177 | ABNB[0.0000000060000000],AKRO[1.0000000000000000],AVAX[0.0004031000000000],BABA[0.0000000709406093],BAO[13.0000000000000000],COIN[0.0000000856345721],DENT[3.0000000000000000],DOT[66.4202845603694560],FB[0.0000000908100000],FTT[0.0004246200000000],KIN[13.0000000000000000],NIO[0.0000000043304087],R SR[1.0000000000000000],SPY[0.0000000056708699],STG[0.0000000063382990],TRX[2.0000000000000000],TSLAPRE[-0.0000000021492342],UBXT[2.0000000000000000],USD[-0.0480851159008072] |
| 04716179 | BNB[0.0000070838227474],ETH[0.0000000512100000],MATIC[0.0000000238102000],SOL[0.0000000900000000],TRX[0.0000022447615760],USD[0.0000034960329405] |
| 04716183 | BNB[0.0000000060524024],BTC[0.0000000186320175],GMT[0.0000000539377800],SOL[0.0000000665534300],TRX[0.0000000000000000],USD[0.0000029533134] |
| 04716189 | LTC[0.0000000737792600],LUNA2[0.0117967488300000],LUNA2_LOCKED[0.0027525747260000],LUNC[256.8766893500000000],TONCOIN[48.6389808724208364],USD[0.0000000063389382] |
| 04716194 | BTC[0.0129837876579500],TRX[0.0000260000000000],USD[27.1242827875090879] |
| 04716197 | BNB[0.0000000099860396],XRP[0.0000000014515460] |
| 04716200 | BRZ[0.0781428300000000],DENT[1.0000000000000000],TRX[0.0007900000000000],USD[0.4918352844000000],USDT[0.0890553863352416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04716210 | BNB[0.000000003542224],ETH[0.0000000047986984],USDT[0.000041836636323] |
| 04716211 | USD[0.000000547355427],USDT[0.000000364657562] |
| 04716216 | USD[30.000000000000000] |
| 04716222 | USDT[22.119286870694333] |
| 04716228 | BNB[0.000000013274481],BTC[0.000000000006927427],DENT[1.000000000000000],DOGE[0.000000000571412],GMT[0.000000077529736],KIN[7.000000000000000],SHIB[0.000000003901722],SOL[0.000006811737466],TRX[0.000777000000000000],USD[0.000000097440163],USDT[0.000000065603434],XAUT[0.000000003008828] |
| 04716229 | TRX[0.000175000000000],USDT[3012.000000000000000] |
| 04716229 | DOGE[1.000000000000000],ETH[3.114822100000000],KIN[1.000000000000000],USD[0.000663402597197] |
| 04716232 | BTC[0.035349100000000],ETH[0.000879616715338],ETHW[0.000987451671533B],NFT[309253520883613851][1],NFT[425033206424032383][1],NFT[428929462784480173][1],NFT[434588484201125200][1],NFT[499099357269964289][1],NFT[540836285821197691][1],USD[0.002750373136067],USDC[749.256627360000000],USDTI0.000000008861095] |
| 04716236 | EUR[0.000000002390641,TRX[0.000000016000000000],USD[0.002902512665033Z],USDT[0.000000013382925B] |
| 04716238 | BTC[0.029643300000000],USD[989.774393904930632Z],XRP[0.000000100000000] |
| 04716246 | USD[0.118978466900000] |
| 04716254 | SOL[0.000000087334100] |
| 04716260 | BAO[1.000000000000000],DOGE[0.0015830800000000B],KIN[1.000000000000000],MXN[0.000000073106591],XRP[37.5840311100000000] |
| 04716262 | TRX[0.000777000000000] |
| 04716271 | EUR[0.300000000000000],LUNA2[0.000000011786346],LUNA2_LOCKED[0.000000275068140],LUNC[0.002567000000000],USD[1.3385351047000000] |
| 04716275 | BTC[0.016649960000000],LUNA2[1.873158961000000],LUNA2_LOCKED[4.370704241000000],LUNC[8.034173390000000],TONCOIN[254.081178170000000],USD[0.0204546040809992] |
| 04716276 | KNCBULL[643.996000000000000],USD[0.036730073500000],USDT[0.000000037380220] |
| 04716279 | USD[-0.868017327914314199],USDT[2.935161395018644D] |
| 04716294 | USD[0.0076877215000000] |
| 04716295 | USDT[0.000000057250000] |
| 04716298 | DOGE[8.998200000000000],DOGEBULL[16.400000000000000],SHIB[2900000.000000000000000],TRX[0.000001000000000000],USD[0.0787909357500000],XRPBULL[82600.000000000000000] |
| 04716299 | USD[0.000000097590340] |
| 04716304 | BTC[0.078996560000000],ETH[0.855066750000000],ETHW[0.855006750000000],USD[5.1371046451873280] |
| 04716309 | LUNA2[0.000042800434710DI,LUNA2_LOCKED[0.000098676810000],LUNC[9.319884770000000D] |
| 04716310 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000089404820],USDT[0.000000197491514] |
| 04716311 | ETH[0.000216789494520],TRX[0.001556000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000002000000],USD[1.9429014482814555],USDT[0.000000081457526] |
| 04716314 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LUNA2[0.278586100900000],LUNA2_LOCKED[0.650034235400000],SOL[141.473158160000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[28.8424800826196956] |
| 04716315 | BNBBULL[1.005481206448129G],EOSBULL[10000.000000000000000],ETCBULL[0.937490000000000],ETHBULL[302.393960800000000],LUNA2[0.000000075300000],LUNA2_LOCKED[0.217002887600000],NEAR[32.393844000000000000],SUSHIBULL[58255016.000000000000000],TRX[0.001781000000000],USD[0.259022921695862A],USDT[0.16549177685840] |
| 04716317 | TRX[0.000777000000000],USD[0.869798760000000],USDT[0.000000104391154] |
| 04716323 | GBP[0.000000053493868] |
| 04716324 | BRZ[0.373978000000000],USD[0.464668249249800],USDT[723.1837285518353896] |
| 04716327 | USD[16535.494075307155500B],USDT[0.009024387500000],XRP[0.997600000000000] |
| 04716331 | APE[87.000000000000000],DOT[53.200000000000000],LUNA2[6.922801995500000D],LUNA2_LOCKED[16.153204560000000],LUNC[1507454.700802800000000],SOL[9.370000000000000],USD[0.228066670131648D],XRP[1324.748250000000000] |
| 04716333 | ETH[0.000000060305600],TRX[0.000000069471953] |
| 04716335 | USD[1.320692000000000] |
| 04716338 | GST[0.066613190000000],SOL[0.091688800000000],TRX[0.007800000000000],USDT[140.4217063367500000] |
| 04716342 | GMT[409.918000000000000],GST[96.380000040000000],USD[0.472809000000000],USDT[1.386702000000000] |
| 04716352 | USD[1.740169540000000],XRP[0.822477000000000] |
| 04716363 | BTC[0.000160077106000],CRV[0.255820600000000],ETH[0.007936117544690],FXS[0.036683250000000],LUNA2[0.003256091413000],LUNA2_LOCKED[0.0075989466290000],USD[44853.695041821117330400000000],USTC[0.461000407840306T],WBTC[0.000000034997948] |
| 04716368 | DFL[203.854858750000000],KIN[1.000000000000000],USD[4.848212000168037S] |
| 04716371 | BNB[0.001000000000000],GST[0.900000000000000],TRX[0.000778000000000],USD[0.215058197125000D],USDT[0.000000018750000] |
| 04716373 | USD[0.025324177807437G],USDT[0.005902070000000] |
| 04716377 | TRX[0.000001000000000],USDT[0.000052341432014] |
| 04716382 | FTT[7.762502194303500D],TRX[0.000777000000000],USD[0.221065930000000],USDT[0.0074453522401104] |
| 04716396 | BAO[2.000000000000000],GBP[0.000143289768827G4],KIN[2.000000000000000],USD[0.000000005861893D] |
| 04716399 | BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000125596462521],USDT[0.015151338957138T] |
| 04716405 | BNB[0.000000066439736],GST[0.063471380000000],LUNA2[0.002207161654000],LUNA2_LOCKED[0.001550043860000],SOL[0.005753259284788D],USD[10.351496703185781B],USTC[0.312434395000000],XRP[0.660000003704000D] |
| 04716410 | USD[0.000000010192000] |
| 04716411 | BTC[0.002937900000000],NFT[353550039609445940][1],NFT[501323173462132434][1],NFT[523834444494322133][1],TRX[0.000777000000000],USDT[1.541803130000000] |
| 04716414 | USD[0.094293160000000] |
| 04716420 | ATLAS[157.1127155900000000],USD[0.0009085062341439] |
| 04716421 | KIN[1.000000000000000] |
| 04716425 | USD[0.004940942400000] |
| 04716434 | FTT[0.041499200000000],GMT[0.329365950000000],GST[0.024000000000000],SOL[0.0092400000000000],TRX[0.001593000000000],USD[369.099857670878256800000000],USDC[100.000000000000000],USDT[97.1427219095483159] |
| 04716435 | BTC[0.000000005258300D],USD[0.0000000833153I1],USDT[0.000000082884275] |
| 04716438 | BTC[0.000000005000000],ETHW[1.724413440000000D],LUNA2[0.000582534476600D],LUNA2_LOCKED[0.001359247112000D],LUNC[126.848108730000000],USD[0.000000051000000],USDC[350.798926500000000] |
| 04716443 | USD[0.000303438143587D] |
| 04716454 | TRX[0.001555000000000],USDT[0.000448563081979] |
| 04716460 | ALGO[0.000000003824392],AMD[0.000000000709124],ENS[0.000000017360164],FXS[0.000000001389983],GBP[0.000000050346614],KSOS[0.062959740000000],LUNA2[0.651680776700000],LUNA2_LOCKED[1.466767626000000],LUNC[56.451951202412835S],MANA[0.000000020124212],SOS[0.000000078025846],USD[0.000000004021029H],USTC[91.9120563000000000] |
| 04716465 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000777000000000],UBXT[3.000000000000000],USD[0.000000076429212],USDT[0.000000026359611] |

Scheduled G/H/J Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04716470 | BTC[0.02000000000000000],BUSD[274.05597894000000000],ETH[0.60100000000000000],ETHW[0.60100000000000000],USD[0.000000020000000] |
| 04716471 | APE[0.76524000000000000],APT[0.71052000000000000],ATOM[0.21049450000000000],AVAX[0.51448900000000000],BTC[0.00003932000000000],CHZ[7.61270000000000000],DOGE[0.15784500000000000],ETH[0.00067607500000000],ETHW[0.00030085000000000],FTT[269220.22741800000000000],GMT[0.78189500000000000],LUNA2[136.97980260000000000],LUNC[2.93790000000000000],SOL[0.00687415000000000],SRM_LOCKED[150.91536186000000000],USD[50953.2768188376017850],UST[0.001771053000000000],XRP[12.0546800000000000] |
| 04716473 | BAO[139784.07818316744802116],BTC[0.00107088028295000],BTT[51753001.69934300000000000],CEL[0.00000010000000000],CONV[2384.77158237780000000],DENT[27189.64057547378500000],KIN[104555.98051978456800000],SHIB[1040464.44287812372200000],TRX[201.95924090815853590],UBXT[1.00000000000000000],USD[0.000396789480411],USDT[0.000004403442912RXI62.53200136894779621] |
| 04716475 | DOGEBULL[1668.33928000000000000],USD[0.082183630000000000],XRP[0.75000000000000000] |
| 04716476 | KIN[1.00000000000000000],NFT (3272702903826422216)[1],NFT (436482813794340195)[1],NFT (459444051396596569)[1],NFT (539995113369901928)[1],SXP[1.00446653000000000],USDT[0.000007957828690] |
| 04716477 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00225998000000000],KIN[2.00000000000000000],TSLA[0.40927158000000000],USD[0.003028926892692] |
| 04716494 | EUR[22.00000000000000000],TRX[0.00077700000000000],USD[0.001024047800000] |
| 04716495 | AKRO[3.00000000000000000],BTC[0.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000200000000000],USDT[0.000001848670736] |
| 04716497 | ETHW[0.00201509000000000],GMT[0.00330389000000000],GST[0.03399165000000000],LUNA2[0.00000016398371],LUNC[0.00357078000000000],NFT (298962097772351147)[1],NFT (366752872710151141)[1],USD[0.000000162916059],USDT[5.27873307355161530] |
| 04716502 | BRZ[0.00162930000000000],TRX[0.00433000000000000],USD[0.000000001811854],USDT[0.012660056304654] |
| 04716505 | BNB[0.25481289000000000],BTC[0.00842261000000000],ETH[0.03446579000000000],ETHW[0.03446579000000000],TRX[0.00077700000000000],USD[0.000061032365265],USDT[0.000000154866393] |
| 04716508 | SOL[0.00136175000000000],USD[294.00443230875000000] |
| 04716517 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],KIN[6.00000000000000000],SOL[0.00000000273512551],TRX[1.05345691000000000],UBXT[2.00000000000000000],USD[0.000000451681281] |
| 04716519 | GENE[0.055707220000000000],SOL[4.16215121000000000],TRX[0.40183200000000000],USD[0.131032110455721] |
| 04716521 | FTM[0.95182869000000000],FTT[0.01531323317703481],LUNA2[1.16271107700000000],LUNA2_LOCKED[2.71313251200000000],TRX[0.00078400000000000],USD[3.501836945758762S],USDT[0.000000238379827] |
| 04716524 | LUNA2[0.01263703051000000],LUNA2_LOCKED[0.02948604453000000],LUNC[2751.74000000000000000],TRX[0.00077000000000000],USD[0.000031495854100],USDT[0.000000001571862] |
| 04716528 | BTC[0.00000000243400S],TRX[0.00013900000000000],USDT[0.000330607889900] |
| 04716540 | USD[0.028837669262500S],USDT[0.000000024841200] |
| 04716543 | USDT[0.959908360000000000] |
| 04716556 | BAO[1.00000000000000000],ETH[0.04959064000000000],ETHW[0.04897459000000000],KIN[4.00000000000000000],LUNA2[1.15857307900000000],LUNA2_LOCKED[2.60753385300000000],SAND[3.55845736000000000],USD[0.001668186658883],USTC[164.07800330000000000] |
| 04716562 | AKRO[1.00000000000000000],BNB[0.00000000009539205],GMT[0.00000000411200000],KIN[1.00000000000000000],SOL[0.01189400117759460],TRX[7.00889620000000000],USD[0.026456880560724S] |
| 04716564 | BCH[0.06175878000000000],LUNA2[0.99725906240000000],LUNA2_LOCKED[3.26937812000000000],LUNC[63415.54179688000000000],NFT (4020406833382634S)[1],NFT (455695706833698080)[1],NFT (568555826577463975)[1],TRX[0.00155900000000000],USD[86.01937428619758500000],USDT[91.96030652708782400] |
| 04716565 | BAO[0.06175878000000000],DENT[1.00000000000000000],EUR[0.00000008336913S],KIN[9.00000000000000000],RSR[1.00000000000000000],TRX[4.00001300000000000],UBXT[1.00000000000000000],USD[297.05382497413751615] |
| 04716566 | BNB[0.00000000606027S],ETH[0.00000000753928100],TRX[0.00000007539281S],USDT[0.000001422740559S] |
| 04716567 | FTT[29.69435700716046000],USD[0.254871600720750S],USDT[0.00000000954407S] |
| 04716569 | TONCOIN[15.10000000000000000] |
| 04716571 | TRX[0.27509800608932265],USD[0.086288832402768S],USDT[0.0506593640613857] |
| 04716593 | USD[0.000000004084448S],USD[9.96720740000000000] |
| 04716595 | USD[10.11148045434884721],USDT[46.47270800868248263] |
| 04716600 | AXS[1.00000000459643001,COMP[0.00005357400000000],SOL[0.00652263298591200],USD[0.048536561902500S],USDT[4.88750852202931200] |
| 04716605 | BAO[1.00000000044016237],BNB[0.00000000735609001,BTC[0.00000007862398],CRO[0.000000009245000],FTM[0.00000007750000],FTT[0.00000006100000],GARI[0.00000009400000],GENE[0.00000047000000],GMT[0.00000005330000],GT[0.00000009321950],HUM[0.00000004780260],INDI[0.00000004180000],KBTT[0.00000004576600],KIN[0.00000024239560],LOOKS[0.000000011960000],SOL[0.00000001062890],STEP[0.00000005000000],STG[0.00000009604000],TONCOIN[0.00000004000000],TRX[0.00000001616044],UBXT[0.00000006294912],USD[0.000764765723392],USDT[0.00000000529682 43],XRP[0.00000000878020] |
| 04716617 | BNB[1.52813104000000000],BTC[0.00269049000000000],ETH[0.00655338000000000],FTT[0.058937623111570],SOL[4.27007115000000000],TRX[273.00000000000000000],USD[0.000000375000000],USDC[2955.95076537000000000],USDT[6660.12030757737369551] |
| 04716619 | BTC[0.04000770000000000],LTC[0.00000002445100S],TRX[0.01026200000000000],USD[0.000076284259760S],USDT[0.000000085648096] |
| 04716636 | FTT[0.00000003296140],KIN[1.00000000000000000],LUNA2[0.03320236520000001,LUNA2_LOCKED[0.07747218546000000],LUNC[7348.70723467000000000],TRX[0.00077900000000000],USD[0.107601299756024S] |
| 04716640 | USD[0.99041260600000000],USDT[9.00000000000000000] |
| 04716645 | USD[0.918590090000000000] |
| 04716652 | ETH[0.00099980000000000],LUNA2_LOCKED[0.00573473307100001,LUNA2_LOCKED[0.01338104383000000],LUNC[1248.75020000000000000],USDT[7499.77540000000000000] |
| 04716662 | ETH[0.00000010000000000],GMT[1.04696155470000000],SOL[0.04018186477708741,USD[0.052330802678750],USDT[1.68772205593437991] |
| 04716663 | USD[0.000005356890035] |
| 04716670 | ETH[6.691251320000000001,ETHW[6.68918478000000000],TRX[0.00077700000000000] |
| 04716687 | AKRO[4.00000000000000000],BAO[8.00000000000000000],DENT[32.65352832000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],UBXT[7.00000000000000000],USD[0.000157828288474] |
| 04716689 | BAO[3.00000000000000000],DENT[1.00000000000000000],DENT[32.65352832000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SHIB[4442.42066334000000000],TRX[1.01931030000000000],USD[0.000000055644468],USDT[0.012903618224760 8] |
| 04716690 | ARS[500.00000000000000000] |
| 04716702 | SOL[0.000210600000000001,TRX[10.00000000000000000] |
| 04716727 | USD[-2.976623612650000S],USDT[99.47045524355850000] |
| 04716731 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],NFT (4103218680797751114)[1],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000230154904],USDT[0.000002865039700] |
| 04716739 | GENE[8.10000000000000000],USD[0.846010628260000000] |
| 04716744 | ANC[2.08019768000000000],APE[0.00000041427830381,CONV[349.29629022000000001,DOGE[0.00000000046471500],ETH[0.00062701000000000],ETHW[0.22423410000000000],KIN[2.00000000000000000],LUNA2[0.00537408759600001,LUNA2_LOCKED[0.01253953772000001,LUNC[1170.21888848000000000],MXN[0.00000206837987621,RAMP[10.2.96888912000000000],ROOK[0.038215280000000001,SHIB[40975.20999795000000000],SLP[86.92273524000000000],SPELL[0.00653540000000000],USDI0.000000085999377I,YFII0.000000200000000] |
| 04716757 | BTC[0.00167001000000000],USDT[0.000042472898656 0] |
| 04716758 | DENT[0.03215292000000000],TRY[0.00000000770515884],USD[0.000006806351380] |
| 04716760 | BNB[0.00000000500000000],BRZ[4.015308850000001,BTC[0.00255000000000000],MATIC[0.20010007000000001,SOL[3.594984220000000001,USD[1.30183600313966471,USDC[410.00000000000000000] |
| 04716764 | SOL[0.00000008886000],USD[2.94820700000000000],USDT[0.000000008785032] |
| 04716778 | SOL[0.00344346000000000],TRX[0.001560000000001,USD[0.003216632105000],USDT[0.000000050000000] |
| 04716779 | BNB[0.005000000000001,USDT[0.1250293890000000] |
| 04716782 | BTC[0.00007730000000001,TRX[0.00077700000000000],USD[8411.38479792908000000],USDT[0.005835000000000] |
| 04716786 | BTC[0.00000006433705],CITY[0.00000007056356],ETH[0.00176294000000000],ETHW[0.00412398285555841,LUNC[0.00000008313948],TRX[0.00000013224546],USD[-0.563132260219217S],USDT[0.000000196828475] |
| 04716788 | AKRO[1.00000000000000000],TRX[0.000777000000001,USD[-5.391979298762463700000000000],USDT[9.495409685555014] |
| 04716790 | USDT[0.012512978750000000] |

Schedule 9(b): Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04716793 | GENE[3.645960360000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USDT[0.000000003251168] |
| 04716795 | BTC[0.000000034770200],TRX[0.000120000000000] |
| 04716797 | SOL[0.000001000000000],TRY[0.000000087216020],USDT[0.000000096852680] |
| 04716798 | ETH[0.010411480000000000],ETHW[0.010287380000000000],LUNA2[0.114823222300000000],LUNA2_LOCKED[0.267920852000000000],LUNC[25002.998400000000000000],USDT[39.521553220000000000] |
| 04716811 | TRX[0.000150000000000],USD[0.777180669854683],USDT[0.000756011249976721] |
| 04716826 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],BNB[0.012073100000000000],DENT[1.000000000000000000],GMT[0.005434710000000000],KIN[2.000000000000000000],SOL[0.000000001170500],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.0036729062445278],USDT[0.000000047646489] |
| 04716838 | BAO[1.000000000000000000],NFT [383014880104196674][1],NFT [410271488539777915][1],UBXT[1.000000000000000000],USD[0.000000108919599],USDT[0.0000013905700] |
| 04716853 | NFT [353839607773804240][1],NFT [488560623327655578][1],NFT [491352551173811759][1],SOL[0.0062807450136345],USDT[10.2074691991853760] |
| 04716854 | USD[10.000000000000000000] |
| 04716859 | BRZ[293.976391850000000000],BTC[0.0000000095200000],TRX[0.000078100000000000],USD[4.7127391608554962],USDT[0.000000036020133] |
| 04716861 | SLRS[1.000000000000000000] |
| 04716862 | USD[1.2199207498580200] |
| 04716863 | NFT [387495686250442403][1],NFT [431421399262071558][1],TRX[0.002346000000000000],USD[0.4649046265803479],USDT[0.6432328925000000] |
| 04716864 | USDT[0.1266511450000000] |
| 04716875 | AUDIO[1.000000000000000000],CHR[2.000000000000000000],GRT[5.000000000000000000],MATIC[0.546571290000000000],RAY[1.000000000000000000],SUSHI[0.005230080000000000],USD[4.96517444919540352],USDT[0.0025240610159805] |
| 04716890 | SLRS[1.000000000000000000] |
| 04716894 | BRZ[0.0038319271293043],LUNA2[0.3395440753000000],LUNA2_LOCKED[0.7922659090000000],LUNC[0.000000067540309],USD[0.000000018765674] |
| 04716904 | SLRS[1.000000000000000000] |
| 04716905 | AVAX[0.000000023898273],ETH[0.000000006000000000],GST[0.000000100000000],TRX[0.001466000000000000],USD[0.000000078478947],USDT[0.000000165155166] |
| 04716917 | USD[0.000000005776160] |
| 04716922 | CHF[0.0000034134482108],EUR[0.0000255569325713] |
| 04716923 | TRX[4.990000000000000000] |
| 04716928 | AKRO[0.000000000000000000],ALPHA[1.000000000000000000],APE[0.00000000016142094],AUD[0.0005025164874270],BAO[11.992532250000000000],BTT[92733255.426224990000000000],CHZ[1.000000000000000000],DOGE[0.0000000065852800],FRONT[1.000000000000000000],GMT[0.000000068894000],KIN[4.000000000000000000],RSR[7.000000000000000000],SECO[1.043990040000000000],SHIB[8159447.650983510000000000],SXP[2.012853820000000000],TRUI[1.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],XRP[292.6631357983042213] |
| 04716930 | KIN[2.000000000000000000],USD[0.00000003956052671] |
| 04716936 | SLRS[1.000000000000000000] |
| 04716940 | FTT[0.0075461268909365],USD[0.031205085850000],USDT[0.000000098100000] |
| 04716943 | LUNA2[0.1354802974000000],LUNA2_LOCKED[0.3161206940000000],LUNC[29501.120000000000000000],TONCOIN[15.000000000000000000],USD[0.3799946689304845],USDT[0.000000051319509] |
| 04716959 | BTC[0.004700000000000000],SLP[470.000000000000000000],USD[3.0319597426941424] |
| 04716960 | AVAX[0.000000042597563],BNB[0.0000000130617464],CRO[0.000000019341832],ETH[0.000000095488633],EUR[0.000000001721384],FTM[0.000000896104507],FTT[0.000000004014000],MATIC[0.000000020469472],NFT [294574805801315497][1],NFT [380178332322624508][1],NFT [449412386287936725][1],TRX[0.000010049485750],TRY[0.000022935690840],USD[0.000009107055882],USDT[0.000000099070393],USTC[0.0000000027635000] |
| 04716962 | SLRS[1.001000000000000000] |
| 04716963 | BRZ[0.004572464385299] |
| 04716964 | USD[0.551587370000000000],USDT[0.0002039106509096] |
| 04716972 | ETH[0.000008000000000000],ETHW[0.000008000000000000],USDT[0.0071591485000000],XRP[0.1197000000000000] |
| 04716983 | TRX[0.004058000000000000],USD[0.0328735980000000] |
| 04716985 | ATOM[0.0000000066881613],BNB[0.000000034978056],MATIC[0.000000093128879],SOL[0.000000054457787],USD[0.000000233948980],USDT[0.000002298393570] |
| 04716990 | SLRS[1.000000000000000000] |
| 04717005 | TONCOIN[24.700000000000000000] |
| 04717008 | ETH[0.070188340000000000],ETHW[0.070188340000000000],USD[10.0000188502228780] |
| 04717016 | USD[0.0033650009754044],XRP[0.000000010000000] |
| 04717019 | BTC[0.0000367825533234],USD[0.0000008048610940] |
| 04717025 | MNGO[1.010000000000000000] |
| 04717026 | KIN[4.000000000000000000],TRX[0.007770000000000000],USDT[0.000000084076536] |
| 04717035 | BRZ[7.828197500000000000],BTC[0.023896300000000000],ETH[0.035292940000000000],ETHW[0.016496700000000000],LINK[3.599620000000000000],MATIC[16.687400960000000000],UNI[3.349330000000000000],USD[0.000000099872768],USDC[5.436454970000000000],USDT[0.024688330000000000] |
| 04717045 | BTC[1.245093250000000000],ETH[0.2035424577000000],ETHW[3.7813975477000000],SOL[200.000004749757988],USD[325.9193149753960025] |
| 04717049 | BTC[0.0000000082939600],TRX[0.4776490000000000] |
| 04717055 | BNB[0.000000058949200],GMT[0.000000001818065],SOL[0.000000101190438],TRX[0.000000040400000],USD[0.000000076566239] |
| 04717056 | USD[0.0002254901618428],USDT[0.0000001146846773] |
| 04717061 | MATIC[1.500000000000000000] |
| 04717066 | BTC[0.000000006000000000],TRX[0.000777000000000000],USDT[0.000000044013523] |
| 04717075 | BTC[0.010098750000000000],DOT[11.300000000000000000],ETH[0.0989811900000000],ETHW[0.0989811900000000],SOL[4.030004680000000000],USDT[1.3766016835000000] |
| 04717089 | MNGO[1.010000000000000000] |
| 04717090 | BRZ[14.332500000000000000] |
| 04717093 | NFT [317040718495707732][1],NFT [379391175230930281][1],NFT [459268293615662670][1],TRX[0.000777000000000000],USDT[0.0000004329418810] |
| 04717096 | ETHW[0.116979000000000000],PERP[1.000000000000000000],TRX[0.000778000000000000],USD[0.000000075000000],USDT[0.000000050000000] |
| 04717113 | USD[0.004215810000000000] |
| 04717117 | TRX[0.000000100000000000],USD[1.0000000078955197],USDT[0.9780549700000000] |
| 04717128 | BNB[0.000000072523632],FTM[0.000000010000000],MATIC[0.000000128862237],NFT [328304601060997613][1],NFT [469853104493243262][1],NFT [476486709470003507][1],USDT[0.000000019750000] |
| 04717132 | AMZN[0.004086000000000000],BTC[0.000000640000000000],DOGE[0.060041810000000000],ETHW[0.003320000000000000],KIN[27670.171550606000000000],KSOS[1957.713390750000000000],LINA[43.411377340000000000],LUNA2[0.051534856940000000],LUNA2_LOCKED[0.120247999500000000],LUNC[11576.573672390000000000],RUNE[0.055911200000000000],SHIB[80352.141169780000000000],SLP[31.208617360000000000],SOS[1852613.039781480000000000],TSLA[0.002931090000000000],USD[0.9976166391628689] |
| 04717135 | ATOM[0.000000044097298],AVAX[0.0000000625050500],BTC[0.000000095974705],ETH[0.000000027000000],FTT[-0.000000100000000],GAL[704.200000000000000000],IMX[17000.000000000000000000],USD[-132.1429769640951397] |
| 04717148 | BTC[0.4633357166362300],TRX[0.528073000000000000],USD[0.3317290162500000],USDT[0.1684477175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04717150 | USD[0.1589868178000000] |
| 04717151 | USDT[0.0000028286653039] |
| 04717169 | GENE[1.9000000000000000],GOG[153.0000000000000000],NFT (290133911689039912)[1],USD[78.9315406000000000] |
| 04717179 | BTC[0.0000357200000000],USD[0.0049085111418655] |
| 04717184 | USD[30.0000000000000000] |
| 04717216 | USDT[0.0000000450912630] |
| 04717241 | ETH[0.0000000058163059],HT[-0.0000000025121622],NFT (293283890029789540)[1],NFT (332253904166177425)[1],NFT (468117198810290410)[1],TRX[0.0000020000000000] |
| 04717257 | DOGE[46033.2144331600000000],ETH[0.5351955600000000],EUR[0.0000000077595680],FTT[155.0690000000000000],GMT[30.0378516400000000],MATIC[37.6039605500000000],SOL[3.0246721600000000],STSOL[0.0000240100000000],TRX[3313.7075250300000000],UNI[78.5424219300000000],USD[0.0041416136228293],USDT[102.15135 37855304738] |
| 04717264 | USDT[0.3192869300000000] |
| 04717272 | USD[4.2719069515000000] |
| 04717280 | ETH[0.0000047082108448],ETHW[0.0000047049470331],NFT (335325009482616340)[1],NFT (449388990167711565)[1],NFT (498002055303834099)[1],TRX[0.0000000079750000] |
| 04717281 | ETH[0.0000000100000000],ETHW[0.0009901278412860],NFT (409498092619044429)[1],USD[0.0000000085194380] |
| 04717285 | SOL[0.0000000098777614],USD[0.0000001237808207] |
| 04717291 | FTM[0.0000001000000000] |
| 04717305 | FTT[25.6615674900000000],NFT (395916039283603710)[1],NFT (475185169408088761)[1],NFT (480421563492307185)[1],SOL[103.8436951900000000],USD[0.8801779041900000],USDT[0.4681934346350223] |
| 04717315 | BTC[0.0000019650726375],ETH[0.2200000000000000],ETHW[0.2200000000000000],FTM[547.0000000000000000],MANA[280.0000000000000000],SAND[259.0000000000000000],SOL[7.3100000000000000],USD[3.6735791573350000],USDT[0.0018101101250000] |
| 04717323 | APE[0.1173692500000000],BTC[0.0000242100000000],DOGE[55.0000000000000000],FTT[0.0522340800000000],INDI[1.5363484600000000],LUNA2[0.0071085489000000],LUNA2_LOCKED[0.0165866141000000],LUNC[0.0229107400000000],MATIC[3.0440548500000000],USD[0.0572271962158138] |
| 04717339 | BTC[0.0311133700000000],ETH[0.2094470900000000],ETHW[0.2092350800000000],FTT[10.5285085500000000],USD[0.0000001234004870],USDT[0.0000000002546546] |
| 04717348 | USD[10.0000000000000000] |
| 04717349 | CRO[1320.1645564556250000],KIN[1.0000000000000000],TONCOIN[372.7024216300000000],UBXT[2.0000000000000000],XRP[147.2027836300000000] |
| 04717374 | BAO[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.5895613400000000],USD[15.4306124498187484000000000] |
| 04717378 | TRX[0.0016810000000000],USD[0.0757333650000000],USDT[0.0000000004747652] |
| 04717380 | TRX[0.5189660000000000],USDT[0.7440026985000000] |
| 04717381 | USD[30.0000000000000000] |
| 04717385 | BTC[0.0000000553956800] |
| 04717387 | BTC[0.0000000088162710],LUNA2[0.0000188360447000],LUNA2_LOCKED[0.0000439507709600],LUNC[4.1015883881887603],SOL[0.0000000055275797],USD[0.0102393824604144] |
| 04717395 | SLRS[0.0000000054761455] |
| 04717402 | TRX[0.0007840000000000],USD[0.0046880200695725],USDT[0.0000000098667539] |
| 04717409 | BTC[0.0000000053394000],USDT[3.4933043000000000],XRP[0.2913690000000000] |
| 04717413 | TRX[0.0010290000000000],USD[4672.8682810000000000] |
| 04717428 | LUNA2[0.0000000030000000],LUNA2_LOCKED[4.5619079160000000],USD[0.0000001280921110] |
| 04717445 | BTC[0.0000000100000000] |
| 04717457 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000056621371],ETH[0.0000000016867992],FTM[0.0002506590558648],JST[0.0000000040396840],KIN[4.0000000000000000],MATIC[0.0000000043523481],NFT (494799007503012561)[1],NFT (557416639952428692)[1],SOL[0.0000000031269460],TRX[1.0001600158790681],USD[19.5412795405136434],USDT[0.0000000010364982] |
| 04717467 | USD[0.0000002616515060] |
| 04717471 | TRX[0.0013430000000000] |
| 04717475 | GMT[0.2469237200000000],SOL[0.0000000099000000],USDT[2.5326016897107008] |
| 04717479 | DOGE[417.3904438800000000],ETH[0.3749887700000000],ETHW[0.3748314500000000],GRT[1616.1072937900000000],LTC[5.1064301500000000],USDT[1489.8991551000000000],XRP[141.9608669400000000] |
| 04717488 | BNB[0.0185023716000000],TONCOIN[15.3258000000000000] |
| 04717496 | USD[0.0000000100000000] |
| 04717497 | TRX[0.0007790000000000],USDT[0.0970000000000000] |
| 04717504 | USD[0.0000001181212319] |
| 04717505 | MATIC[0.0000000076073800],TRX[0.3393820000000000],USD[0.0000001101512772] |
| 04717508 | DOGEBEAR2021[0.0000000002768900],FTT[0.0106481337496029],KNCBULL[12100000.0000000000000000],TRY[9.5305850000000000],USD[0.0682794747862235],USDT[2.0000000004887624] |
| 04717515 | TRX[0.0007770000000000],USD[0.0033375941803550] |
| 04717517 | USD[-0.5756904595116023],USDT[0.6951379900000000] |
| 04717520 | TRX[0.0007770000000000],USD[0.5300000000000000] |
| 04717522 | LUNA2[0.0463736503600000],LUNA2_LOCKED[0.1082051842000000],LUNC[10097.9600000000000000],USD[-0.1562506284166638] |
| 04717523 | SOL[0.0100000000000000] |
| 04717535 | LUNA2[0.0000169917989700],LUNA2_LOCKED[0.0000396475309300],LUNC[3.7000000000000000],USD[0.0000004833000116] |
| 04717539 | SOL[0.0000000043876672],TRX[0.0015540000000000],USD[0.0000000055160078] |
| 04717544 | BTC[0.0000000906604424],USDT[0.0000000084186269] |
| 04717548 | SOL[0.0020400000000000] |
| 04717556 | SOL[0.0000000003042094],USDT[0.0000006035129739] |
| 04717560 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],TRX[4.0007770000000000],UBXT[4.0000000000000000],USD[0.0000000047923527],USDT[0.0025028642357342] |
| 04717564 | LUNA2[0.2739778137000000],LUNA2_LOCKED[0.6392815653000000],LUNC[59659.2457640000000000],MATIC[2.9243519700000000],TRX[0.0162100000000000],USD[-2473.0062677821024305],USDT[2769.9224802060806862] |
| 04717568 | USD[0.0003866551333361] |
| 04717571 | USD[0.0000000096736560],USDT[0.0000000009350000] |
| 04717574 | ETH[0.2239832000000000],ETHW[0.2239832000000000],USD[488.8416269550000000],USDT[0.2910218032724996] |
| 04717585 | USD[0.0000000102754980] |
| 04717591 | TRX[0.1015570000000000],USD[72.4593964965709707],USDT[30.7414086700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04717593 | CHF[0.000000006178456],EUR[0.0000157148062934],USDT[2.7487671125000000] |
| 04717599 | ATLAS[1610.000000000000000],USD[0.0856977672790760] |
| 04717601 | BTC[0.0014140700000000] |
| 04717611 | SOL[0.0797200000000000],USD[-0.3047341657775055],USDT[0.0000000083847887] |
| 04717614 | USD[5.1903606719270020] |
| 04717615 | BRZ[0.1054000000000000],ETH[0.0021995820000000],ETHW[0.0021995820000000],NFT [3616302747710606][1] |
| 04717621 | BRZ[500.0000000000000000],USD[378.9051281521385304000000000] |
| 04717622 | BTC[0.1669153900000000],NFT [385764743349901169][1],NFT [405573160156425209][1],NFT [472631790247994600][1] |
| 04717625 | USD[0.0000000005816000] |
| 04717636 | USD[0.0000140734768778] |
| 04717650 | LTC[0.0000003101836B],USDT[0.0000000292512134] |
| 04717658 | BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[65.4026460800000000],USD[0.0000000005189781],USDT[0.0000000036908313] |
| 04717671 | BTC[0.0000000013392971],SOL[0.0000000057357222],TRX[0.0000000079314052],USD[0.0007444151194929],USDT[0.0002875146328766] |
| 04717677 | AUDIO[0.8100000000000000],BNB[0.0078899600000000],BRZ[0.0075112900000000],BTC[0.0748000000000000],MATIC[0.2996600000000000],SOL[0.0009205000000000],USD[1.6590141353398732],ZRX[0.7710500000000000] |
| 04717678 | BTC[0.0000000522124740],EUR[0.0046605800000000],TRX[0.0001070000000000],USD[0.0001525388107054],USDT[0.0000946040181546] |
| 04717679 | TRX[18.0000000000000000] |
| 04717696 | TRX[0.0000060000000000],USD[0.3550931980300500] |
| 04717699 | AAVE[0.1847217972457500],AKRO[1.0000000000000000],APE[5.4879302270484000],BAO[10.0000000000000000],BTC[0.0000000071989300],DOGE[22.4336444557034000],DOT[0.0000000002720000],GRT[21.3615379500000000],KIN[16.0000000000000000],LUNA2[0.3616813408000000],LUNA2_LOCKED[8.3969475510000000],LUNC[1.1603907187000000],MANA[32.8117057240366800],MATIC[26.3185170431606900],MKR[0.0075370380826300],MXN[0.0000000842467197],ROOK[0.1371966900000000],TRX1[1.0000000000000000],USDT[0.0000000070002294] |
| 04717720 | FTT[0.0169515615134641],NFT [329150685249746519][1],NFT [367696885460880080][1],NFT [427155413396935996][1],SOL[0.0000000029039400],USD[0.0000000054980],USDT[0.0000000087079328] |
| 04717722 | GENE[10.0928307800000000],STG[42.1613598400000000],TONCOIN[65.3844995200000000],TRX[0.0007780000000000],USD[0.8771649400000000],USDT[0.0000000036370102] |
| 04717730 | BTC[0.0000006167136],DOGE[114.1278656900000000],SOL[0.6050656950685956] |
| 04717731 | GMT[0.0062613900000000],GST[0.0800054800000000],LUNA2[0.0008655659042000],LUNA2_LOCKED[0.0020196537770000],LUNC[188.4787980000000000],USD[0.0515108100000000],USDT[0.4648448174000000] |
| 04717733 | USD[0.0000001866211354] |
| 04717745 | TRX[0.0007770000000000] |
| 04717767 | KIN[1.0000000000000000],SOL[0.0000033855440000],XRP[0.0000052600000000] |
| 04717771 | BTC[0.0003874976632810],DOGE[0.0000000044294908] |
| 04717802 | USD[0.2206296000000000],USDT[0.0000001102393937] |
| 04717803 | USD[0.0000083547725840] |
| 04717806 | ETH[0.0000000100000000],NFT [354114628152285121][1],NFT [473739989260935009][1],NFT [527170715869046076][1],USD[0.0000000035051275] |
| 04717810 | TRX[0.0008430000000000],USD[0.0204496180000000],USDT[0.0000000006105355],XRPBULL[257100.0000000000000] |
| 04717818 | SOL[0.0039574700000000] |
| 04717834 | BAO[2.0000000000000000],USD[0.0000000069908196] |
| 04717841 | BTC[0.0000008640000000],ETH[0.2271276999283526],MATIC[997.1195759800000000],USD[0.0000000292323485] |
| 04717862 | ETH[0.0000000020000000],USDT[0.0000000065000000] |
| 04717865 | BTC[0.0000000032699625],DAI[293.2512817046554628] |
| 04717871 | LTC[0.0096476500000000],LUNA2[2.1727754100000000],LUNA2_LOCKED[5.0698092890000000],LUNC[473126.4200000000000000],TRX[0.4530060000000000],USD[2018.6789411321660600],USDT[0.0081697775000000] |
| 04717903 | USD[94.7375694524453048] |
| 04717904 | USD[30.0000000000000000] |
| 04717909 | BNB[0.0000010000000000],FTT[-0.0000000006500000],USD[0.0000000065426176],USDT[24.3248862600000000] |
| 04717914 | BNB[0.0023868595916820],BTC[0.0012605027823408],DOGE[6.9417374958898461],ETH[0.0000000022863605],GBP[0.0002734797047334],SOL[0.0096725285703096],USD[0.0000001067784420],USDT[0.9959574941236515],XRP[1.3833965815116540] |
| 04717915 | NFT [381946964884639260][1],NFT [438605334982186460][1],NFT [555038287842605060][1],USD[0.0002577036000000],USDT[0.0000000050000000] |
| 04717916 | NFT [303535525645621249][1],NFT [530731571042991285][1],NFT [552782192514096069][1],USD[0.0000000076621312] |
| 04717917 | XRP[31.4357820600000000] |
| 04717930 | TRX[29.0000000000000000],USD[1288.6764285190020577],USDT[2072.2782751378520544] |
| 04717936 | USD[30.0000000000000000] |
| 04717941 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0100165300000000],ETH[0.0879993700000000],ETHW[0.0869676500000000],GST[349.1216172400000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[8252327.7390483100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0006293851210418],XRP[1382.7545030300000000] |
| 04717945 | USD[7.0308716570292492],USDT[0.0000000031211487] |
| 04717949 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [390411508949091193][1],TRX[0.0007770000000000],USDT[0.0000000095933884] |
| 04717954 | POLIS[11.8102182212401065] |
| 04717987 | USD[0.1928223175000000],USDT[0.2462009250000000] |
| 04717989 | ETH[0.0030000000000000],ETHW[0.0000000000000000],USD[0.0003576820000000] |
| 04717996 | LTC[0.0054419100000000],USDT[0.1206470720000000] |
| 04718006 | AKRO[1336.5132736000000000],BAO[111827.4465126700000000],BTT[20934026.1269435500000000],FTT[12.3955844929171840],KBTT[7567.3520672700000000],KIN[446039.5824978200000000],USD[0.0006392854725859] |
| 04718010 | USD[30.0000000000000000] |
| 04718014 | USD[1.0675978000000000] |
| 04718020 | USD[0.5048865250000000] |
| 04718022 | TRX[0.0001410000000000],USDT[0.1900000000000000] |
| 04718036 | USDT[0.0000000067538565] |
| 04718045 | USDT[0.0000056493287110] |
| 04718049 | BNB[0.0000000033007000],ETH[0.0000000022622510],TRX[0.0000150045051091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04718055 | TRX[0.0015550000000000],USD[0.312162530000000],USDT[0.368398118466388] |
| 04718062 | TRX[6.0000000000000000] |
| 04718065 | BAO[1.0000000000000000],BTC[0.0001196500000000],CHF[0.0000000096446849],DOGE[197.8102275100000000],USDT[82.8577071390273000] |
| 04718073 | TRX[0.0007770000000000] |
| 04718084 | LUNA2_LOCKED[0.0000000102719252],LUNC[0.0009586000000000],USD[-0.5911204978462482],USDT[0.8978522645736916] |
| 04718090 | LUNA2[0.0651892738700000],LUNA2_LOCKED[0.1521083057000000],LUNC[0.2100000000000000],SOL[0.0098140000000000],USD[0.2108042275000000] |
| 04718113 | LUNA2[1.6469645480000000],LUNA2_LOCKED[3.8429172790000000],LUNC[358629.9978448000000000],USD[0.0358360541134585],USDT[43.0562695779171306] |
| 04718119 | SXP[1.0000000000000000],TRX[1.0008430000000000],USDT[0.0000000067855494] |
| 04718120 | 1INCH[-1.0193353567496505],BTC[0.0001662240957448],DOGE[10.0000000000000000],ETH[0.0006502600000000],ETHW[0.0006502600000000],USDT[1.6078534470481156],USDT[4.9937737671958882] |
| 04718121 | BNB[0.0000000032865984],ETH[0.6025526074070900],FTT[0.0002915770031869],GMT[0.0000000052710300],MATIC[342.9417484500000000],NFT[344692811918511597][1],NFT[436563739313265114][1],NFT[501516399718006458][1],NFT[568308656591587652][1],SOL[0.0034469780569622],TRX[0.0000000015000000],USD[0.7725422789320568],USDT[0.2041784223566701] |
| 04718130 | ETH[0.0000000027647600],USD[0.0000000077700398] |
| 04718135 | BCH[0.0022769482115884],BNB[0.0000000016712700],ETH[0.0000000083768361],LTC[0.0000000086147585],MATIC[0.0000000081226660],NFT[297929636965365307][1],NFT[357927644252099428][1],NFT[474515769992397455][1],NFT[495279314149868323][1],TRX[0.0007339263782837],USD[0.0000078058217697] |
| 04718150 | AKRO[1.0000000000000000],APE[7.2355199300000000],CRO[266.4615469300000000],FTM[20.6478255400000000],GBP[0.6024788745696575],SHIB[6542118.1098312400000000],USD[0.0000000067214964],YGG[20.0255870900000000] |
| 04718155 | BULL[0.6575658000000000],COMPBULL[1095890.0000000000000000],ETHBULL[21.9740000000000000],LUNA2[1.0320555560000000],LUNA2_LOCKED[2.4081296300000000],LUNC[224732.2701340000000000],MATICBULL[13700.0000000000000000],TRX[0.0008430000000000],USD[0.0132193710000000],USDT[0.0000011126853980],XRPBULL[53000.0000000000000000] |
| 04718156 | BTC[0.0000645600000000],USD[10.0000000225266139] |
| 04718160 | BTC[0.0001000000000000],TRX[0.0000010000000000],USDT[41.0412544135171615] |
| 04718173 | TRX[0.0007770000000000],USDT[2.5793116000000000] |
| 04718179 | ETH[0.0000000120281100],NFT[332610313418517111][1],NFT[350771442813616687][1],TRX[0.0010040000000000],TRYB[0.0000000046841490],USD[0.0000000033294458],USDT[0.0000000099428376],XRP[0.0000000089318957] |
| 04718191 | FRONT[1.0000000000000000],MATIC[0.0000000017233472] |
| 04718193 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRY[0.0000131226362154] |
| 04718196 | AAPL[0.0043909000000000],AKRO[7.0000000000000000],BAO[81.0000000000000000],BNB[0.0400650100000000],BTC[0.0054065400000000],DENT[8.0000000000000000],DOT[0.0001627100000000],ETH[0.0072177300000000],ETHW[0.0000012300000000],FTT[0.0000372700000000],GBP[1003.9236342063822329],KIN[77.0000000000000000],MANA[0.0011387000000000],RSR[5.0000000000000000],SHIB[10.5384269300000000],TRU[1.0000000000000000],TRX[11.0000000000000000],UBXT[11.0000000000000000],USD[-0.0001010630315059] |
| 04718209 | BRZ[40.0000000000000000],USDT[46.0000000000000000] |
| 04718232 | GBP[6283.5921319072969485] |
| 04718247 | USD[0.0003262888078550],USDT[0.0002482766190260] |
| 04718254 | TRX[0.0015540000000000] |
| 04718270 | FTT[0.2000000000000000],LUNA2[0.0003198410774000],LUNA2_LOCKED[0.0007462958473000],LUNC[69.6460680000000000] |
| 04718272 | USD[0.0000000056327050] |
| 04718278 | AUDIO[2.0000000000000000],DENT[2.0000000000000000],SOL[0.0005861500000000],TRU[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000000021885833],USDT[0.0000003193861201] |
| 04718279 | USD[0.0002155742062620],USDT[0.0000120420372024] |
| 04718285 | BNB[0.0024673800000000] |
| 04718286 | ETH[0.0004090900000000],ETHW[0.0004090849958906],USD[0.0739095350000000] |
| 04718293 | EUR[0.6700000000000000],LUNA2[0.9214139613000000],LUNA2_LOCKED[2.1499659100000000],LUNC[200639.8300000000000000],USD[0.0027077079000000],USDT[0.0000000066361000] |
| 04718324 | BTC[0.0009051500000000],ETHW[0.0009051547740193],USD[0.1333508800000000] |
| 04718325 | BRZ[10.0000000000000000] |
| 04718326 | BTC[0.0000000091928829],FTT[0.0002443068171082],GALA[0.0000000038395795],LUNA2[0.0000001985744429],LUNA2_LOCKED[0.0000000463340334],USD[0.6151984480289661],USDT[0.0000000000566500] |
| 04718340 | DENT[2.0000000000000000],GBP[0.0027586951206690],TRX[1.0000000000000000],USD[0.0000000072612802] |
| 04718343 | BTC[0.0002469300000000] |
| 04718346 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000000074000000],GBP[0.0000000137251532],KIN[8.0000000000000000],LUNA2[0.0045690292110000],LUNA2_LOCKED[0.0106610681600000],LUNC[994.9157302423040000],MATIC[39.6668025422500504],TRX[0.0000000043580000],UBXT[2.0000000000000000],USD[0.0000000088000632] |
| 04718351 | BTC[0.0000000060000000],USD[0.4509751935000000] |
| 04718367 | AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],DENT[4.0000000000000000],DOGE[3.4499043600000000],GST[0.0000000019000000],KIN[12.0000000000000000],NFT[505171968266833078][1],RSR[3.0000000000000000],SOL[0.0000000045451586],TRX[0.0005400000000000],UBXT[7.0000000000000000],USD[0.1327398377892159] |
| 04718370 | ADABULL[86.2492960000000000],ALGOBULL[10.0000000000000000],ATOMBULL[7140000.0000000000000000],BALBULL[78797.0000000000000000],BCHBULL[5301500.0000000000000000],BNBBULL[4.3390000000000000],BULL[0.4242905200000000],COMPBULL[296350.0000000000000000],DOGEBULL[1361.7000000000000000],EOSBULL[14680000.0000000000000000],ETHBULL[16.5060000000000000],INKBULL[16130.0000000000000000],MATICBULL[225799.6820000000000000],SUSHIBULL[14000000.0000000000000000],SXPBULL[10661700.0000000000000000],THETABULL[22288.9600000000000000],TOMOBULL[20268786.0000000000000000],TRX[0.0017560000000000],USD[0.0644993845000000],VETBULL[308800.0000000000000000],XLMBULL[11897.0000000000000000],XRPBULL[3549700.0000000000000000],XTZBULL[1572600.0000000000000000],ZECBULL[106900.0000000000000000] |
| 04718380 | TOMO[0.0000000085546785],UNI[0.0000000019334385],USD[18.5167956959800649],USDT[0.0000001156181135] |
| 04718382 | ETH[0.0006268600000000],ETHW[0.0006268570732075],USD[0.0726549050000000] |
| 04718387 | BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USDT[2.6455469622475573] |
| 04718396 | TRX[0.0007770000000000],USD[-0.9616389487073711],USDT[1.3412758900000000] |
| 04718397 | ETH[0.0002929000000000],ETHW[0.0002928987757796],USD[0.1827372000000000] |
| 04718398 | GBP[13.0697309957136461],USD[0.0000000146155552] |
| 04718399 | FTT[0.0308679245012473],USD[0.0042803123030000],USDT[0.0000000096000000] |
| 04718401 | BRZ[11.0000000000000000] |
| 04718403 | BTC[0.0014000000000000],USD[1.9032476693416682] |
| 04718405 | TRX[0.0007770000000000] |
| 04718411 | BTC[0.0000000030000000],USD[0.5731602350000000] |
| 04718428 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],DOT[0.0013981200000000],GALA[0.0000000028696915],HXRO[1.0000000000000000],KIN[4.0000000000000000],SECO[0.0001832000000000],UBXT[2.0000000000000000],USD[1.4261363999988431],USDT[6268.0539737411555304] |
| 04718430 | KIN[1.0000000000000000],USD[10.4746646087780288] |
| 04718434 | ETH[0.0035063000000000],ETHW[0.0035063061061298],USD[0.1426401250000000] |
| 04718445 | TRX[0.3167340000000000],USD[0.3462203389000000] |
| 04718452 | ETH[0.0088669000000000],ETHW[0.0088669225770056],USD[0.0411905700000000] |
| 04718458 | BNB[0.0095000000000000],USD[-1.0222881900000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04718462 | TONCOIN[0.020000000000000000],USD[0.056686718271183 0] |
| 04718470 | AAPL[0.000000008219842 2],AMZN[0.000000000441166 9],BTC[0.000011017405430 2],COIN[0.0000000094114066],DOT[0.029257225434367 5],ETH[0.000000001454794 8],LDO[0.000000005875301 1],LINK[0.000000032063944],NFLX[0.000000009891575 6],TSLA[0.000000009184420 0],USD[0.000000009872189] |
| 04718476 | MATIC[0.044435573758075 5],TRX[0.000000000000000000] |
| 04718485 | TRX[0.000777000000000000],USD[0.091854670000000 0],USDT[0.000000007285469 5] |
| 04718487 | BTC[0.024399120000000 0],TRX[0.000777000000000000],USD[-120.688716866500000 0],USDT[1.084004480000000 0] |
| 04718490 | ETH[0.138532450000000 0],LTC[0.000000023243784],TRX[0.001090000000000],USDT[468.2579916593050037] |
| 04718496 | USD[0.0000000000609115] |
| 04718502 | USD[0.009684488400000 0] |
| 04718512 | BAO[1.000000000000000000],FTT[0.000000052069920],TRX[0.000778000000000],USD[0.010000009391320],USDT[0.0000000046250000] |
| 04718513 | USD[0.000000022750000] |
| 04718523 | AVAX[0.421781610000000 0],BAO[1.000000000000000000],BTC[0.001969600000000],ETH[0.005974130000000 0],ETHW[0.005905680000000 0],KIN[2.000000000000000000],SOL[0.246257420000000 0],TRX[1.000000000000000000],USD[0.000265280804774 2],XRP[28.5083312100000 00] |
| 04718527 | AKRO[8.000000000000000000],BAO[13.0000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000105914359080 5],ETHW[0.000105910000000 0],GMT[0.000000007367811 1],GST[0.046359580000000 0],KIN[11.0000000000000000000],MNGO[0.054987050607186 20],NFT [37413814769601713 5],[1].NFT [51805612254365467 0],[1].NFT [55360126342964329 7],[1].RSR2.00000000000000000 0],SOL[0.000001850245071 24],UBXT[2.0000000000000000000],USD[0.021416959106341 9],USDT[0.0000000068443221] |
| 04718541 | GST[23.0737037070500000 0],XRP[70.8910000000000000 0] |
| 04718542 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000016491347280 0],LUNA2_LOCKED[0.000384798103100],LUNC[3.591025590000000 0],NEAR[0.000000019146308],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000096000000],USDT[32.9788275441129287] |
| 04718546 | USD[0.000000304733707] |
| 04718548 | USD[-0.3234522475368772],USDT[0.3572904226031742] |
| 04718549 | FTT[0.000000050860000],TRX[0.000777000000000],USD[0.000000320532079],USDT[0.0000000072503349] |
| 04718559 | BTC[0.000000080000000],LUNA2[31.6067335321000000],LUNA2_LOCKED[73.7490449120000000],LUNC[22.2071519000000000],TRX[0.000001000000000],USD[0.0043208925411040],USDT[7.0500000078022228] |
| 04718572 | BNB[0.000000034500000],MATIC[0.000000008641800],NFT [367134014497670920],[1].NFT [473329646561986014],[1].NFT [559442389652499947],[1].USD[0.0000026246475999] |
| 04718576 | USD[0.000000083172881],USDT[0.000000005064724] |
| 04718587 | USDT[0.2490256300000000] |
| 04718609 | USD[0.000000057000000],USDT[0.000000088415687] |
| 04718611 | BTC[0.000000006385187 5],FTT[25.0952319500000000],LUNA2[0.157452943700000 0],LUNA2_LOCKED[0.367390202100000 0],LUNC[34285.7100000000000000],USD[3.0496289007785175 0000000000],USDT[6636.0330412911028434] |
| 04718625 | AVAX[0.000000063025722],BNB[0.000000067975300],LUNA2[0.276553560300000 0],LUNA2_LOCKED[0.645291640600000 0],MATIC[0.000000009160000],TRX[0.000000088434045],USD[0.0341595654371205],USDT[0.0000000079984088] |
| 04718628 | AVAX[2.0397719100000000],BTC[0.018138035700000 0],CRO[1818.2657667800000000],DOT[10.5176075800000000],FTT[14.1378503900000000],SHIB[20378880.0195911900000000],USD[0.2186061715387500],XRP[2720.2176877300000000] |
| 04718640 | BTC[0.000000020014700] |
| 04718647 | USD[0.0240326727500000],USDT[5.9226450975990984] |
| 04718656 | USD[0.0000123921156064] |
| 04718658 | TRX[0.000777000000000],USD[0.000000006522294],USDT[0.000000006738410 8],XAUT[0.0001660800000000] |
| 04718683 | CHZ[9.9780000000000000],TRX[0.000001000000000],USD[0.2624720850000000],USDT[0.000000005000000],XRP[0.7458000000000000] |
| 04718687 | AKRO[1.000000000000000000],ETH[0.003183450000000 0],ETHW[0.003183450000000 0],FTT[489289499278629772],[1].NFT [492493809357018113],[1].NFT [520914980320982146],[1].NFT [565733967795919795],[1].USD[0.0001115981666130] |
| 04718698 | BAO[6.000000000000000000],DENT[1.000000000000000000],ETH[0.000000009971458 6],KIN[1.000000000000000000],NFT [395093074147943456],[1].NFT [491591371927253268],[1].NFT [512837049824551561],SOL[0.000000100000000],TRX[0.667411007631232 2],TRY[0.003194630553979],UBXT[1.000000000000000000],USD[0.0415607616867781 4] |
| 04718700 | AVAX[0.000000010000000],ETH[0.000000094135300],TRX[0.000225000282640],USD[0.000016192944204 0],USDT[0.000000004524591] |
| 04718701 | RSR[1.000000000000000000],TRX[0.000777000000000],USDT[0.000000002478284] |
| 04718702 | ETH[0.000000004000000] |
| 04718713 | TRX[0.001584000000000],USD[-0.3178315627221460],USDT[0.3200000014465031] |
| 04718724 | USDT[732.000000000000000000] |
| 04718736 | AKRO[1.000000000000000000],BTC[0.000000093863733],ETH[0.000000041896165],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 04718737 | UMEE[2188.0325350000000000] |
| 04718745 | BTC[0.172800000000000],TRX[0.000820000000000],USDT[35000.0000000070000000] |
| 04718755 | USDT[0.000000020000000] |
| 04718756 | BNB[0.000000014674890 0],TRX[0.000006000000000] |
| 04718760 | BTC[0.000000006924127],ETH[0.000000010000000],FTT[0.275937284461573 0],LUNA2[15.0815873600000000],LUNA2_LOCKED[35.1903705000000000],USD[65.8795030304084631],USDT[69.5356314700215625] |
| 04718763 | THETABULL[263.8000000000000000],USD[0.0640013396000000],USDT[0.0061781531853090] |
| 04718773 | DOT[57.4095435400000000],HNT[78.6440880000000000],LTC[8.0504700000000000],USD[0.0050828496942064] |
| 04718774 | USD[24.7800000000000000],USDT[49.7910000000000000] |
| 04718780 | BNB[0.000035550000000],ETH[0.000000004500000] |
| 04718786 | USD[0.0157637688861230],USDT[0.0000000088095830] |
| 04718788 | TRX[0.002069000000000],USD[0.000000106907680],USDT[0.0000032369477420] |
| 04718796 | AAVE[0.1237495200000000],AKRO[2.000000000000000000],ANC[133.5955513700000000],BAO[5.000000000000000000],BTC[0.006002548247900 0],DENT[1.000000000000000000],ETH[0.0654325800000000],ETHW[0.0646202100000000],GBP[0.000000071160154],KIN[8.000000000000000000],PAXG[0.0103093600000000],PFE[0.000000099000000 0],RSR[1.000000000000000000],USD[0.000000046495448] |
| 04718802 | ETH[1.0360052000000000],ETHW[1.0355700400000000],GBP[0.000003605802214 0],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.0000002138763028] |
| 04718805 | GALA[0.4580318967833044],GBP[0.0000000186098885],LUNA2[0.007621447053000 0],LUNA2_LOCKED[0.0177833764600000],LUNC[1659.5861418200000000],MATIC[0.0067762034681313],USD[0.0000000710018797] |
| 04718825 | AKRO[1.000000000000000000],APE[263.0949849300000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[1.8177545100000000],ETHW[1.8169910100000000],GAL[16.1636206100000000],GMT[307.5023109200000000],GST[162.6882337700000000],KIN[3.000000000000000000],TRX[0.000778000000000],USD[592.2814151437948 125],USDT[0.000000006161988 2] |
| 04718840 | POLIS[0.000000011500000],USD[-8.6571065760979515],USDT[11.5855512600000000] |
| 04718848 | USDT[1.2267830000000000] |
| 04718855 | BAO[6.000000000000000000],BTC[0.000240500000000],KIN[2.000000000000000000],TONCOIN[1.0421291600000000],TRX[2.0016910000000000],UBXT[1.000000000000000000],USD[0.000000152256733],USDT[16.6116542060425833] |
| 04718858 | BTC[0.000000027351800],TRX[0.000001800000000] |
| 04718868 | KIN[1.000000000000000000],USDT[0.0319469791642 43] |
| 04718875 | SOL[0.000000019706336],USD[0.000000047841700],USDT[0.0700242667299930] |
| 04718900 | XRP[12010.9907940700000000] |

Schedule 10 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04718901 | ETH[0.0025030600000000],USD[0.0046995411786566],USDT[0.0000000012610050] |
| 04718903 | ETH[0.0000000085561500],GMT[0.1697271300000000],LTC[10.9900000000000000],USD[0.0000026333651091],USDT[0.0000106783428364] |
| 04718914 | BRZ[47.0000000000000000],USD[0.0657108620000000] |
| 04718919 | BRL[444.2100000000000000],BRZ[0.0005032411052034],BTC[0.0000000069137532],USD[0.0000000043071869] |
| 04718925 | BRZ[200.0000000000000000],USD[-7.9445283796726832000000000] |
| 04718929 | BRL[49.3200000000000000],BRZ[0.0008464500000000],USD[0.0000450880101927] |
| 04718941 | TRX[0.0018970000000000],USD[0.0060784512000000],USDT[0.0000003975883] |
| 04718947 | BRZ[0.3516674477338031],LEO[0.0000000624700093],OKB[0.0323220881345349],TRYB[0.3220255053086313],USD[0.9992591250522427] |
| 04718966 | AKRO[1.0000000000000000],ALGO[274.8249371100000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0682613800000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[249.7193290200000000],ETHW[249.7526896100000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SOL[45.6700713600000000],TRX[3.0000000000000000],USD[135.1611287099261466] |
| 04718967 | MATIC[18.2614444100000000],SUSHI[60.4503337400000000],UBXT[1.0000000000000000],USD[0.0000000184332478],USDT[0.0000341000000000] |
| 04718996 | APT[0.0000000036200000],ETH[0.0000000820474550],SOL[0.0000000012757900],TRX[0.0020120000000000],USD[0.0000001047853000],USDT[404.0806377594525408] |
| 04719014 | BTC[0.0000000014242400],TRX[0.0000010000000000],USD[0.0002085575057880] |
| 04719016 | USD[5.3732102513255802],USDT[0.1430310500000000] |
| 04719020 | USD[6.5345422801912884] |
| 04719027 | BTC[0.0000048000000000] |
| 04719030 | BAO[3.0000000000000000],DOGE[0.0233308600000000],KIN[5.0000000000000000],SGD[0.0000000085291867],USD[10.3519657265882486] |
| 04719045 | BRZ[1.9851463272941958],USD[-0.2413862533817765] |
| 04719054 | GST[0.0900002000000000],USDT[0.0000000017200700] |
| 04719058 | BTC[0.0038675000000000] |
| 04719067 | BRZ[0.0018124800000000000],USD[0.0000240800406798],USDT[0.0000000467985024] |
| 04719079 | MNGO[1.0100000000000000] |
| 04719086 | AKRO[6.0000000000000000],AUD[4.4559311658241432],BAO[19.0000000000000000],BNB[0.0000005900000000],BTC[0.0415327100000000],CEL[0.0036580300000000],DENT[3.2434611300000000],ETH[0.8396914900000000],ETHW[0.6317111600000000],FIDA[1.0000000000000000],HOLY[2.9664067200000000],KIN[17.0000000000000000],LUNC[10203088.5212834500000000],MATIC[0.0038348400000000],NEAR[2.9911870500000000],RSRI[2.0000000000000000],SOL[0.0000040300000000],TRXI5.0000000000000000],UBXTI5.0000000000000000],USDI0.0080897535511497],XRP[0.0042622100000000] |
| 04719095 | USD[450.5251064100000000],USDT[0.0000000088979164] |
| 04719096 | BTC[0.0000000010098700] |
| 04719107 | BRZ[9.0455201400000000],BTC[0.0001899000000000],USD[5.6886224305959170000000000] |
| 04719113 | BTC[0.0000000050000000],USD[15.1238608275507554] |
| 04719123 | USD[24.6502694724102038] |
| 04719126 | ATOM[16.1000000000000000],BRZ[264.7516119485000000],BTC[0.0886522425805745],ETH[0.1453780000000000],ETHW[0.1453780000000000],MATIC[242.1265942300000000],SAND[167.4440196200000000],USD[-413.7655828790236823000000000],USDT[0.0000001300019424] |
| 04719127 | FTT[4.8903315700000000] |
| 04719130 | USD[1.7054451655000000] |
| 04719135 | AVAX[0.0000000100000000],BRZ[0.0000000002564280],BTC[0.0000000032662491],ETH[0.0000000091820000],LUNA2[0.0022401620370000],LUNA2_LOCKED[0.0052270447530000],TRX[0.0005800000000000],USD[0.0001293506940647],USDT[11.2502000013787804] |
| 04719151 | BAO[4.0000000000000000],DENT[2.0000000000000000],GMT[0.0000000400000000],LUNA2[1.4729674120000000],LUNA2_LOCKED[3.4369239610000000],RSR[1.0000000000000000],SOL[0.0000000754757171],UBXT[2.0000000000000000],USD[0.0000000071051707],USDT[0.0000000066578100],USTC[208.5056564600000000] |
| 04719160 | FTT[0.8998290000000000],USDT[0.8209123300000000] |
| 04719161 | AKRO[4.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],FTT[0.0000645200000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000027059286],TRX[0.0002200168378600],UBXT[2.0000000000000000],USD[0.0000000044807982],USDT[0.0000000032327599],WRX[873.3520857400000000],XRP[0.0030608900000000] |
| 04719168 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000881708004],DENT[2.0000000000000000],ETH[0.0003824600000000],ETHW[0.0003824600000000],KIN[2.0000000000000000],MATIC[1.0000000078133200],RSR[1.0000000000000000],TRX[0.0000070058719534] |
| 04719178 | BNB[0.0000000022939200],ETH[0.0000001565000000],ETHW[0.0000001565000000],TRX[0.0000010000000000] |
| 04719181 | USD[12.6681376590000000000000000] |
| 04719184 | BRZ[0.0032612400000000],USD[0.0084282987796564] |
| 04719187 | MNGO[1.0000000000000000] |
| 04719205 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000088557700] |
| 04719210 | BTC[0.0002461700000000],KIN[2.0000000000000000],RUNE[0.2235046000000000],SHIB[37285.6077554000000000],SPELL[464.8427785500000000],USD[2.7856055148942557] |
| 04719211 | TSLA[0.0299940000000000],USD[9.8970000000000000] |
| 04719230 | USD[1.4877610556290020] |
| 04719232 | USDT[10.2000000083979900] |
| 04719264 | BAO[5.0000000000000000],BTC[0.0000000050447887],DAI[0.0000000055000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049288543000000],USDT[0.0000000020871124] |
| 04719279 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0000748200000000],TRX[1.0000000000000000],USD[0.0000859566174559],USDT[10.1333681797020132] |
| 04719287 | BNB[0.0000001100000000],USDT[0.0000036021400634] |
| 04719307 | MNGO[1.0100000000000000] |
| 04719317 | USD[0.0000000099807985] |
| 04719318 | USD[0.0000001000000000] |
| 04719324 | TRX[0.0007790000000000],USD[0.6011470905302124] |
| 04719329 | BTC[0.0006626306925000],BUSD[607.0698830000000000],ETH[0.1798111438689600],ETHW[0.1790359879379200],FTT[25.9950600000000000],LUNA2[0.0000060000000000],LUNA2_LOCKED[3.2146647070000000],TRX[0.0000100000000000],USD[0.0000000024863250],USDT[390.8966312664950000] |
| 04719330 | BTC[0.0000000093949306],USD[0.0001381760322762] |
| 04719339 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000084562768],GST[0.0000013000000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],SOL[0.2000000000000000],USD[0.0034805058368196],USDT[0.0097240202804192] |
| 04719347 | BRZ[9.0000000000000000],USD[-0.4733626802500000] |
| 04719350 | BTC[0.0028386000000000],USD[0.0000619582428915] |
| 04719354 | AAVE[0.0006903100000000],AKRO[4.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000405200000000],ETHW[0.0000405200000000],FIDA[3.0768564000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0042927000000000],R[0.RSR[8.0000000000000000],SOL[242.3041640589468190],TOMO[3.0794167900000000],TRX[3.0000300000000000],UBXT[4.0000000000000000],USD[0.0000000555076290],USDT[0.0000000454262339] |
| 04719355 | USD[0.9874683209196224],USDT[0.0000000081071796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04719356 | TRX[0.300973000000000],USD[0.766706456625000] |
| 04719362 | AUD[13.436922775517822],USD[0.000000014868796] |
| 04719374 | MNGO[1.010000000000000] |
| 04719378 | AURY[0.324991420000000],ETH[0.000000017407316],NFT (546486337112114298)[1],USD[0.006180291000000],USDT[0.000000001804272] |
| 04719381 | BRZ[0.001533760000000],USD[0.000000081200256] |
| 04719384 | USD[0.260530158692386],USDT[0.000000040028544] |
| 04719385 | BRZ[0.002664960000000],USD[0.000000053682412] |
| 04719386 | ETH[0.000000082139546],ETHBULL[0.001000000000000],USD[0.043507824650715] |
| 04719395 | ETH[0.000020000000000],ETHW[0.000020000010000] |
| 04719396 | GMT[0.000000004828490],GST[0.000000031678554],SOL[0.000000063688940],USD[0.000000063844323],USDT[0.000000083409675] |
| 04719400 | BTC[0.000087355000000],TRX[0.000004000000000],USDT[0.000000035000000] |
| 04719401 | TRX[0.451614000000000],USDT[0.213231705000000] |
| 04719427 | USD[30.000000000000000] |
| 04719437 | BAO[8.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],LUNA2[0.088819386430000],LUNA2_LOCKED[0.207245235000000],LUNC[1306.188379000000000],SOL[0.000000096964000],TRX[0.000000013121476],UBXT[1.000000000000000],USD[0.000000028411495],USTC[0.000000087838991] |
| 04719439 | USD[0.000001026090197],USDT[0.000000004787207 4] |
| 04719440 | BTC[0.001799661000000],ETH[0.049990500000000],ETHW[0.049990500000000],USD[0.675324500000000] |
| 04719449 | GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.004009818612191 8],USDT[0.000000007633230 3] |
| 04719450 | ETH[0.000000046000000],USD[0.000000005000000] |
| 04719451 | BRZ[0.007061387036029 4],LUNA2[0.000000110217074],LUNA2_LOCKED[0.000000025717317 4],LUNC[0.002400000000000],USD[0.000000059718040] |
| 04719458 | AUD[0.000000010014117 6],USD[0.000000051750179],USDT[278.553335980499244 2] |
| 04719467 | BTC[0.000000010000000] |
| 04719473 | ETH[0.000000010000000],SOL[0.000000038234875],USD[0.000062215359363 6],USDT[0.000000000213908] |
| 04719481 | USD[0.885404574000000],USDT[0.00000001434131 56],XPLA[9.343436520000000] |
| 04719485 | BRZ[1.735127150000000],USD[-0.08835872591294 68] |
| 04719491 | USD[4.196799486893546 3],USDT[0.007225753091085 4],XRP[0.997980000000000] |
| 04719493 | USD[30.000000000000000] |
| 04719498 | BTC[0.003200000000000],LUNA2[2.364286667000000],LUNA2_LOCKED[5.516626890000000],LUNC[514824.480000000000000],USD[0.005253828954765],USDT[2.147965087840861 5] |
| 04719508 | SOL[0.000000010000000],USD[0.164903560000000],USDT[0.631359090000000] |
| 04719511 | BTC[0.000000086214600],TRX[0.000077800000000] |
| 04719515 | ETH[1.550000000000000],ETHW[1.550000000000000],GST[0.013600000000000],LUNA2[0.119801964500000],LUNA2_LOCKED[0.279537917200000],LUNC[26087.130000000000000],SOL[0.009995000000000],USD[33.679026892800000],USDT[0.009453905513280 0] |
| 04719523 | BTC[0.000000080000000],USD[1.096323580000000] |
| 04719525 | ETH[0.000989190000000],ETHW[0.000989190000000],TRX[0.000777000000000],USD[14.073216739750000000000000] |
| 04719539 | BTC[0.000001001786800],USD[37.089484965374542 2] |
| 04719555 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],SOL[7.407253960000000],USD[659.960561461398975 2] |
| 04719566 | BRZ[11.311788350000000],USD[0.000000003049937 5] |
| 04719570 | JPY[2019.606068250000000],LTC[0.010000000000000],SOL[0.210000000000000],USD[0.036486811750000] |
| 04719571 | AKRO[1.000000000000000],AUD[10.420358911192835 38],BAO[16.000000000000000],BTC[0.088289250000000],DENT[3.000000000000000],ETH[0.528642290000000],ETHW[0.938536500000000],KIN[13.000000000000000] |
| 04719573 | USD[0.000001080635405 1],XRP[0.000000010000000] |
| 04719576 | TRX[0.000777000000000],USD[-18.876083199461383 0],USDT[22.860115440000000] |
| 04719586 | TRX[0.000016000000000],USDT[3730.175545000000000] |
| 04719587 | BTC[0.000000999800000],SOL[0.000999980000000],USD[2.310618019956144],WAVES[0.499900000000000] |
| 04719590 | BTC[-0.000001037542185],USD[10.756425316750000] |
| 04719593 | DENT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.073902085000000],UBXT[1.000000000000000],USD[9.818118925562083 8],USDT[0.000000390436279 5] |
| 04719596 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000097231196] |
| 04719605 | AMPL[0.333578382201969 9],USDT[331.269149160000000] |
| 04719614 | FTT[0.000914233351968 2],GST[0.007810010000000],SOL[0.000094560608310 0],TRX[0.509255000000000],USD[0.042419165005826 2],USDT[0.695212616266987 3] |
| 04719621 | USD[38.974904370000000],USDT[0.000000024006060] |
| 04719622 | AVAX[2.395291000000000],USD[142.335631719008240 0] |
| 04719625 | APE[1.307782093385500],AVAX[0.306592359311410 0],BNB[0.000000009273910 0],BRZ[0.000000004089000],BTC[0.015827019310275 6],DOT[0.837545193855200],ETH[0.080920974218270 0],ETHW[0.000000059946600],FTT[0.199962000000000],LINK[1.003611405983570 0],SAND[5.998860000000000],SOL[0.184407780008015 0],TRX[18.233799365201300 0],USD[0.090784029716969],XRP[17.263598360674300 0] |
| 04719629 | TRX[0.000012000000000] |
| 04719634 | AAVE[0.050111473526650 0],AMPL[1.460988937903788 4],BNT[2.397316250854220 0],BRZ[431.212079527203520 4],BTC[0.002333321825840 0],CEL[2.413680805354900],DOT[1.227917711780780 0],ETH[0.021159832785450 0],ETHW[0.180594855623900],FTT[1.499734000000000],GST[9.998100000000000],LDO[0.999810000000000],LINK[1.401537624489500 0],LUNA2[0.059306916050000 0],LUNA2_LOCKED[0.138382804100000],LUNC[12914.205834600000000],MATIC[20.477899185876790 0],MKR[0.001037514881600],NEAR[0.199962000000000],RAY[15.297645350000000],SAND[1.999620000000000],SOL[0.235729387331500],SRM[0.026083720000000],SRM_LOCKED[0.245110400000000],STETH[0.026312036511028 4],STSOL[0.100216153199100],UNI[5.061170566027100],USD[-13.852907225163985 0],USDC[210.250472340000000],USDT[9.110631445389750 0] |
| 04719643 | BTC[0.000000073025200],NFT (317637545833741486)[1],NFT (362476034583855813)[1],NFT (396203648132240086)[1],TRX[0.002629210000000],USD[0.004460368160720 9] |
| 04719644 | BAO[1.000000000000000],KIN[1.000000000000000],USD[14.831460746679184 4],XRP[0.000037180000000] |
| 04719646 | USDT[0.000168910491410] |
| 04719648 | TRX[0.002952000000000],USD[0.000000081386688],USDT[-0.000048663066129 0] |
| 04719653 | TRX[0.068243000000000],USDT[2.694803621850000 0] |
| 04719654 | JPY[10332.532380000000000] |
| 04719658 | BTC[0.026095041000000],USD[0.801643648250000],XPLA[0.081000000000000] |
| 04719660 | BAO[1.000000000000000],BTC[0.000000032498320],USD[0.000000112982538],USDT[0.004798870651075] |
| 04719670 | BTC[0.000000018761892],FTT[0.007711790000000],USD[-0.001217662009685 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04719673 | SOL[0.0019160000000000],USD[0.0090611004500000],USDT[0.0000000086462000] |
| 04719677 | AUD[0.0003395395655652],BTC[0.6139616680000000],USD[0.0006937646675557] |
| 04719679 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0017613600000000],CAD[0.0000303626122216],DENT[1.0000000000000000],ETH[0.0000001500000000],ETHW[0.0000001500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000837350822] |
| 04719680 | SOL[0.0201621800000000] |
| 04719682 | TRX[0.0007790000000000],USDT[5321.5700000000000000] |
| 04719698 | BTC[0.0000000223415500],TRX[0.0000010000000000] |
| 04719714 | TRX[0.0001680000000000],USD[0.0001813700000000] |
| 04719716 | NFT[40448125125298067 4][1],NFT[52968617203014027 4][1],NFT[54311582359382983 6][1],USD[0.0007450001790441] |
| 04719738 | BTC[0.0000000098854000] |
| 04719749 | BTC[0.0000000050000000],SOL[0.0000000037820568] |
| 04719755 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000002000000000],CRV[0.0032963000000000],DENT[2.0000000000000000],ETHW[0.0515685300000000],GMT[0.0005827300000000],KIN[4.0000000000000000],SOL[0.0214051700000000],TRX[4.0007770000000000],TSLAPRE[0.0000000016399428],UBXT[2.0000000000000000],USD[0.0000000887536673],USDC[151.3393218400000000],USDT[0.0000006433732827] |
| 04719763 | TRX[0.9722540000000000],USDT[0.8651475732500000] |
| 04719767 | DOGEBULL[0.0096489358356000],USD[0.1929899951020800],USDT[0.0000000005002950],XRP[297.9433800000000000],XRPBULL[0.0000295000000000] |
| 04719780 | USD[87.6007552151000000000000000] |
| 04719785 | BTC[0.0046100070000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[30.8584156000000000],USD[1067.2578665021288630],USDT[0.0039374737500000] |
| 04719788 | LUNA2[0.0937500464800000],LUNA2_LOCKED[0.2187501084000000],LUNC[20414.2700000000000000],USD[166.1595092565809725],USDT[4.7067913644790436] |
| 04719790 | BTC[0.0000000043968000],USD[0.0002357989543802] |
| 04719791 | BTC[0.0000000063681400],TRX[0.0000010000000000] |
| 04719792 | USD[0.0000000035874400] |
| 04719797 | BTC[1.0523894800000000],DOT[252.2968600000000000],ETH[30.9628062000000000],ETHW[19.9960000000000000],LUNA2[110.3782364000000000],LUNA2_LOCKED[257.5492182000000000],LUNC[135.5712200000000000],USDT[14.1098867200000000] |
| 04719801 | BNB[0.0000000080920000],DENT[1.0000000000000000],GMT[0.0329397510466912],GRT[1.0000000000000000],MATIC[0.0000000606018000],NFT[345259238743445063][1],NFT[475508879801993142][1],NFT[503812078885905734][1],SOL[0.0000838942038088],TRX[0.0001300000000000],USD[0.0013485909335541],USDT[0.1445826013596565] |
| 04719803 | BNB[0.0000000023677500],BTC[0.0000000097338000],DOT[0.0001168844359061],KIN[2.0000000000000000],USD[0.0001338860968222],USDT[0.0000000033225450] |
| 04719806 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGEBULL[0.2010000000000000],TRX[0.9630720000000000],USD[3.3001443396172004],USDT[0.0485712500000000],XRP[140.9017545414152328],XRPBULL[1225.4000000000000000] |
| 04719812 | USDT[0.0003783491083405] |
| 04719815 | SOL[0.0000000031275000],USDT[1.2047087500000000],XRP[0.2644730000000000] |
| 04719820 | USD[30.0000000000000000] |
| 04719822 | TRX[0.7486640000000000],USDT[0.3534931185000000] |
| 04719841 | KIN[1.0000000000000000],SOL[0.0000027300000000],USD[0.0002560589796964] |
| 04719846 | USD[0.0000001856654415] |
| 04719847 | SOL[0.0000001000000000],USD[0.0000000032042638],USDT[0.0000000086278604] |
| 04719849 | ATLAS[0.0000000698573434],BNB[0.0000000100000000],MNGO[0.0000000287768000],PRISM[0.0000000056650200],USD[0.0000000050824308] |
| 04719852 | GMT[0.0000000020000000],TRX[0.0007820000000000],USD[0.0007375008975093],USDT[316.5843351366517958] |
| 04719855 | FTT[0.0519170037960000],NEAR[12.3261319000000000],SOL[2.9494100000000000],USD[68.3423755300000000] |
| 04719857 | BAO[1.0000000000000000],USD[855.4786667114560094],USDC[2550.0000000000000000],USDT[186.2800305489719480] |
| 04719858 | BTC[0.0000007691050000] |
| 04719862 | APE[4.2477596700000000],AUD[40.0000806275881849],BTC[0.0175782700000000],ETH[0.1555935500000000],ETHW[0.1555935500000000],GALA[1054.4572472400000000],LUNA2[1.0528733100000000],LUNA2_LOCKED[2.4567043900000000],LUNC[229265.3800000000000000],SAND[52.1543994600000000],SOL[4.0997250400000000],UNI[8.3252093100000000],USD[0.0000010491082457 0],USDT[0.0000000045741668],XRP[200.8577513600000000] |
| 04719870 | SOL[165.0000000000000000] |
| 04719874 | BTC[0.0049428890419000],TRX[0.0413300000000000],USDT[11.7456965734977304] |
| 04719875 | ETH[0.0000000200000000],ETHW[0.0000000181414480] |
| 04719876 | USD[0.0035572420500000],USDT[0.0000000075829856] |
| 04719878 | AKRO[1.0000000000000000],ATOM[6.8451459459627849],AUDIO[39.1884361086504866],AVAX[0.1688488704064683],BAO[2.0064968800000000],BNB[0.0749101443848864],BTC[0.0014350136542872],ETH[0.0683104904136694],ETHW[1.1654989651795944],FTM[0.0000000072130000],FTT[0.0000000087469008],GALA[0.0000000072000000],JJOE[58.2312186529117760],KIN[0.0000000008036500],LINK[0.0000000090400000],LTC[0.0000000037775545],LUNA2[0.0515129420800000],LUNA2_LOCKED[0.1201968490000000],LUNC[2935123893568139],MANA[0.0000000038100000],MATIC[84.5612334378900084],PERP[0.0000000096600000],RAMP[0.0000000006000000],RSR[0.000000000000000],SAND[0.0000000056800000],SHIB[0.0000000093043],SOL[1.8714875733404960],TRX[0.0000700403479222],USD[0.0000000077956800],USDT[0.0000000007404388],WAVES[1.2222116191986800],XRP[0.0000000059000000] |
| 04719880 | LUNC[0.0000001000000000],USD[0.0000000031580000],USDT[0.0000000069504206] |
| 04719882 | BAO[2.0000000000000000],DOGE[156.7288924700000000],SOL[0.2410249300000000],USD[0.0100000665836961] |
| 04719887 | BTC[0.0000000010122100] |
| 04719888 | GMT[1.5807048800000000],UBXT[1.0000000000000000],USD[0.0346547639762194] |
| 04719890 | USD[0.3760390300000000] |
| 04719894 | BR23.7648166250000000],BTC[0.0207487290000000],ETH[0.0638878590000000],ETHW[0.0510902910000000],LUNA2[0.0183623942100000],LUNA2_LOCKED[0.0428455865000000],LUNC[3998.4500000000000000],SOL[0.3299183000000000],TRX[0.0028230000000000],USD[4.4307651935471615],USDT[0.5315183937912226] |
| 04719900 | SOL[3.0142700000000000],USD[0.0000250856504000] |
| 04719901 | MATIC[0.0000000020000000],TRX[0.0000000020000000] |
| 04719918 | ETH[0.0000000077659273],TRX[0.3394439777526300],USD[-1.6467502541992637],USDT[1.7634387500000000000] |
| 04719918 | TRX[0.0000000020093112] |
| 04719922 | USDT[0.0003371022258272] |
| 04719923 | USD[0.0511149200800000] |
| 04719926 | HOLY[1.0428751700000000],USD[35.0196803700000000],USDT[0.0000007304651905] |
| 04719932 | TRX[0.0002030000000000],USD[-144.9158613458043406],USDT[162.0182485700000000] |
| 04719940 | AUD[0.0003659017202509] |
| 04719941 | USD[0.2914290937741458],USDT[61.3444484654990341] |
| 04719942 | AUD[0.0092206504780003],USD[0.0000000062138944] |
| 04719945 | SOL[0.0000002507784 0],USD[0.0000000167536862],USDT[0.0000000030208264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04719951 | AKRO[1.00000000000000000],LUNA2[0.00000001437414435],LUNA2_LOCKED[0.000000033536681],LUNC[0.00313000000000000],USD[0.00623818200000000],USDT[0.018298696084304] |
| 04719966 | SOL[0.00000008408600],TRX[0.0000010000000000] |
| 04719973 | BTC[0.207369430000000000],ETH[1.3516369300000000],ETHW[1.3514765020000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000192253108847] |
| 04719980 | USDT[0.993600000000000000] |
| 04719986 | AVAX[0.109726300000000000],BNB[-0.03932413680366384],DAI[0.000000010000000],ETH[0.028122660590331 3],ETHW[0.004797540590331 3],GAL[0.04102615000000000],LUNA2[8.789560234000000],LUNA2_LOCKED[2.050897388000000],LUNC[0.00150100000000000],MATIC[1.5796091390923602],NEAR[0.0016817100000000],USD[5.642235009 7465460],USDT[0.4255783655 464790] |
| 04719990 | ETH[0.000832680000000],FTT[475.242340640000000],LUNA2[7.678524029000000000],LUNA2_LOCKED[17.795722370000000],LUNC[406163.35578362 94760000],TRX[2.0674708215926800],USD[712.6477116637408563],USDT[0.004917862662 6100],USTC[822.896227854572 9100] |
| 04719991 | USD[2.928050240000000000] |
| 04719992 | GST[0.090000000000000000],TRX[0.0007790000000000],USDT[0.234338800000000000] |
| 04719993 | TRX[0.00001000000000000],USD[2.5246511367500000],USDT[0.000000035995370] |
| 04720006 | TRX[0.00001000000000000],USD[40.6412639950000000],USDT[-31.690357684960135 0] |
| 04720009 | BTC[0.000000038238826],DOT[0.000000001312202 0],ETH[0.000000012382053],SOL[0.000000006119605 5],USD[221.382542445035693 1] |
| 04720010 | BNB[0.000020000000000],BTC[0.0000111400000000],SOL[0.250100000000000],USD[1.01397107810000000],XRP[4.010000000000000] |
| 04720013 | USD[0.008798182900000000],USDT[0.298300000000000] |
| 04720017 | SOL[0.00000003810414 4],TRX[0.000783000000000],USD[0.117184655987800 6],USDT[0.0012685101112778],USTC[0.000000006000000] |
| 04720024 | USD[-10.594009109400000 0],USDT[19.943632291025028] |
| 04720028 | AKRO[2.00000000000000000],CHZ[1.0384975400000000],CUSDT[0.000000009357158 0],DENT[2.00000000000000000],ETH[0.000000068265000],GMT[0.00031127241601 6],GST[0.0002599470221900],KIN[4.00000000000000000],LUNA[0.1828532028000000],LUNA2_LOCKED[4.4260456960000000],LUNC[1.6108993600000000],SAND[0.000000 0022169356],SOL[0.00000000379620900],TRX[0.0007770000000000],USD[0.000000006205674 0],USDT[0.0000000603975341],USTC[26.0893763100000000] |
| 04720042 | AUD[0.004230132019944] |
| 04720048 | SOL[0.048303670000000000],USD[0.1510995992954632],USDT[0.000000002087461] |
| 04720063 | SOL[0.000000010000000],USDT[0.0572246980418324] |
| 04720065 | ETH[0.000000018583500],TRX[0.000002000000000] |
| 04720073 | BTC[0.000000045125500],CEL[0.0068810000000000],ETHW[0.7424341100000000],LTC[0.0031000000000000],USD[1.8461082163991 25],USDT[0.0095303935000000] |
| 04720074 | TRX[0.000777000000000],USDT[49.000000000000000] |
| 04720077 | AUD[0.006866890000000000],USD[0.000000082779437] |
| 04720078 | XRP[0.000000008000000] |
| 04720082 | DOGEBULL[1990.6060000000000000],SHIB[400048729.6430085800000000],USD[873.1879813129150000],USDT[0.1631029692500000],XRP[1.1491350000000000] |
| 04720084 | USD[28.9416640200000000],XRP[0.984600000000000] |
| 04720105 | BNB[0.000000103009674],FTM[0.000000006447994 0],USD[0.2326498800000000] |
| 04720112 | TRX[0.000777000000000],USD[0.0296258597762386],USDT[-0.0097813637501793] |
| 04720113 | BTC[0.004527030000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0006812574435325] |
| 04720116 | BTC[0.000000080000000],TRX[0.195032000000000] |
| 04720121 | BTC[0.013919500000000] |
| 04720126 | USD[11.5635647148850000],USDT[0.0001134052061404] |
| 04720135 | BTC[0.000000012783040],NFT[36764416576578138 8][1],NFT[45062987630903441 9][1],NFT[52967205391273599 6][1],TRX[0.0014740000000000] |
| 04720136 | GENE[0.090000000000000000],USD[0.1230120176000000],USDT[0.0029117100000000] |
| 04720137 | USD[0.0000001200900 25] |
| 04720142 | LUNA2[0.004215052119000 0],LUNA2_LOCKED[0.0098351216100000],NFT[48078618684839 2270][1],NFT[55097384553201 1882][1],USD[0.00000002000000 0],USDT[0.000000085000000],USTC[0.596661000000000] |
| 04720145 | USDT[0.000000081000000] |
| 04720148 | SOL[0.0000004319200 0],USD[0.0000000629513 73],USDT[0.000000027088773] |
| 04720156 | USDT[0.0367798130000000] |
| 04720157 | BNB[0.000008490000000],ETH[0.00000004704100 0] |
| 04720178 | BUSD[7.0267542800000000],DENT[1.00000000000000000],ETH[11.2379332600000000],USD[0.000000055798130],USDC[5.00000000000000000] |
| 04720181 | AUD[0.721649629054226 4] |
| 04720188 | TRX[0.0007940000000000],USDT[1971.6294070006305526] |
| 04720189 | LUNA2[17.2214178800000000],LUNA2_LOCKED[40.1833038380000000],USD[0.000000008906436 0],USDT[0.005981003065900] |
| 04720202 | LUNA2[0.0383595520800000],LUNA2_LOCKED[0.0089505621520000],USD[25.595136000000000],USTC[0.542998000000000] |
| 04720206 | AKRO[3.00000000000000000],BAO[7.0000000000000000],DENT[1.00000000000000000],FTM[0.00174080000000 00],GMT[0.0002959000000000],KIN[6.00000000000000000],USD[0.0000018284487493] |
| 04720207 | USD[0.141396500000000],XRP[0.00000000600000000] |
| 04720220 | BNB[0.000005323752],ETH[0.0000070000000],USD[0.0000076047863704],USDT[0.0000074529239460] |
| 04720224 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.5234160500000000],ETHW[0.5234160500000000],GMT[0.0253898700000000],GST[0.5116723400000000],SOL[2.6602676800000000],TRU[1.00000000000000000],UBXT[2.00000000000000000],USD[53.0697819617947368] |
| 04720227 | TRX[0.000001000000000],USDT[0.000000009021180] |
| 04720228 | APT[0.0031457088800000],BNB[0.00000037506927 31],ETH[0.000000079335511 9],FTM[0.0000021302224533],LTC[0.00000000625112 78],MATIC[0.0014628120464517],NFT[33558368505406256 3][1],NFT[37333562217825826 2][1],NFT (508201227328667 1]),SOL[0.000047002977000 0],STG[0.000000021738005 5],TONCOIN[0.00000000901244 49],TRX[0.002834360000000000],USD[1.3751868840046014],USDT[0.0008216289567157] |
| 04720229 | ALG[0.000008004000000000],APE[0.000000008318857 5],DMG[0.004159460000000000],DOGE[0.0026924661026 70],EUR[0.00000000001768 62],GALA[0.0000000065406092],GBP[97.4917904233853548],GMT[0.0000000093524536],KNC[0.00000000663500 00],SHIB[1388883.7616259713608676],SOL[0.0000064000000000],SPELL[0.000000000148 29998],TRX[0.0000000283000000],USD[0.0000000881181 62] |
| 04720237 | BAO[1.00000000000000000],STG[2614.9702181100000000],TRU[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[999.5000000107046790] |
| 04720238 | USDT[5011.7635600800000000] |
| 04720254 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.000000096909187] |
| 04720254 | BTC[0.0589327072320000],LUNA2[0.2972551106000000],LUNA2_LOCKED[0.6935952581000000],NEAR[0.0203417900000000],SOL[0.1151507488590336],USD[0.0001127719447510] |
| 04720261 | ETH[0.0024829000000000],ETHW[0.2930000000000000],USD[0.0719320228750000],USDT[1.8892159726250000] |
| 04720268 | USD[0.0007368348000000] |
| 04720272 | BTC[0.000004950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04720277 | ETH[0.0000000085248000] |
| 04720286 | AUD[9.841039883459090],USD[-0.156430489231338],USDT[0.000000005382134] |
| 04720290 | BNB[0.0000000018803919],ETH[0.0000000056792352],LTC[0.0000000004386601],MATIC[0.0000000074429129],NFT (4147162966871429571[1],NFT (5110646679211997961[1],TRX[0.0000000039889625],USD[0.0000000129142056],USDT[2.360046240693754]] |
| 04720293 | ETH[0.0000000068680000],TRX[0.0000850000000000] |
| 04720296 | BAO[1.0000000000000000],TONCOIN[256.24260881000000000],USD[150.0554762791214358] |
| 04720299 | AVAX[0.2444492300000000],BAO[2.0000000000000000],BNB[0.0597000000000000],BTC[0.0014721840000000],ETH[0.0104463700000000],ETHW[0.1043079800000000],GST[96.4853600000000000],LUNA2[0.0710628966100000],LUNA2_LOCKED[0.1658134254000000],LUNC[0.2291093200000000],SOL[0.2115691600000000],UBXT[1.0000000000000000],USD[0.0000001095383641] |
| 04720303 | NFT (3500533205314752281[1],NFT (5132744395487035891[1],NFT (5280356188922404781[1],TRX[0.4142170000000000],USD[0.0053638543821135] |
| 04720304 | USDT[1.3479000000000000] |
| 04720305 | NFT (3426762727868448221[1],NFT (4819665014804618591[1],NFT (5106140168580383201[1],TRX[0.8811540000000000],USD[1.1495276793000000],USDT[0.2123092698750000] |
| 04720311 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[899.9985127300000000],USD[0.0000000074553945] |
| 04720316 | MNGO[5.0500000000000000] |
| 04720317 | USD[0.0050943851900000],USDT[0.0000000012500000] |
| 04720326 | APE[21.8993534854000000],BTC[0.0000097008075684],FTT[0.0932170000000000],MANA[0.0000000030000000],TRX[0.0000660000000000],USD[0.1517967292735408],USDT[0.0072690429926505] |
| 04720330 | BTC[0.0000000007627514],FTT[0.9998000000000000],LUNA2_LOCKED[119.4796114000000000],TRX[0.0012720000000000],USD[0.0000000093000000],USDT[0.6597683678937259] |
| 04720332 | BTC[0.0000000066313564],ETH[0.0000000000571184],SOL[0.0000000006432320],USD[0.0000074155536633],USDT[0.0000050772045401] |
| 04720333 | SOL[0.0000000005739900],USD[0.6403766662500000] |
| 04720343 | AMC[9.9980000000000000],DOGEBULL[10305.9829200000000000],GME[15.9968000000000000],TRX[0.1949080000000000],USD[10.0152973102500000],USDT[0.0383876227500000],XRPBULL[171200.0000000000000000] |
| 04720344 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000752565496] |
| 04720348 | XRP[0.1800000000000000] |
| 04720356 | SOL[0.4799088000000000],USD[0.2811500000000000] |
| 04720365 | BTC[0.0000000024722844],LTC[0.0000000050435517],USD[0.0001042257010454],USDT[0.0000846877267136] |
| 04720366 | BTC[0.1417917800000000],ETH[0.4950000000000000],ETHW[0.4950000000000000],TRX[113386.4390220000000000] |
| 04720377 | CTX[0.0000000096640338],LUNA2_LOCKED[0.0002599181943000],USTC[0.0157682945400000],XPLA[11468.5326397000000000] |
| 04720407 | TRX[0.0000970000000000],USDT[6821.2852719300000000] |
| 04720413 | APT[0.0000000074837690],BNB[0.0000000002277288],MATIC[0.0000000003885931] |
| 04720415 | BAO[1.0000000076000000],FTM[0.0002553200000000],LUNA2[0.0000055936627640],LUNA2_LOCKED[0.0001305187978000],USDT[0.0001485759390633],USTC[0.0007918100000000] |
| 04720419 | DYDX[0.0001189000000000],FTT[3.6946747738977909],KIN[1.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.6430971354000000],SHIB[10.8377032036112251],USD[0.0750605846033118],USDT[0.0065797693247647],USTC[0.0003558100000000] |
| 04720423 | BNB[0.0000000037354474],HT[0.0000000069520000],MATIC[0.0000000057828000],TRX[0.0000000011599319],USD[0.0000088272395 9],USDT[0.9100000073705357] |
| 04720427 | DOGEBULL[65.4784540000000000],XRP[6.0000000000000000],XRPBULL[835879.1600000000000000] |
| 04720430 | BNB[0.0000000076556500],DOGE[0.0000000082796511],LTC[0.0012975165927466],LUNA2[0.0000256311289400],LUNA2_LOCKED[0.0005980596753000],LUNC[5.5812322914250508],USD[0.0000000014591676],USDT[0.0000016092164] |
| 04720431 | HT[0.0000000077203200] |
| 04720433 | ETH[0.3180000000000000],ETHW[0.3180000000000000],USD[22.5678352850000000] |
| 04720438 | FTT[1.0365413300000000],TRX[0.0015580000000000],USD[0.0069460263320768],USDT[0.5734710400000000] |
| 04720443 | USDT[8.4443597652500000] |
| 04720449 | SUSHI[0.4899000000000000],USD[0.0007770000000000],USD[0.0035480285000000] |
| 04720461 | NFT (4427762130234466090[1],TRX[0.0007770000000000],USDT[0.0000006500000000] |
| 04720464 | BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076000000],USDT[0.0000004171484276] |
| 04720469 | BNB[0.0000000018000000],ETH[0.0000001887000000],MATIC[0.0000000077000000],SOL[0.0000000087449600],TRX[0.2904950000000000],USD[0.0050228310000000],USDT[6.5724022602787156] |
| 04720477 | USD[0.0000000086936772] |
| 04720478 | LUNA2[1.2091505610000000],LUNA2_LOCKED[2.8213513100000000],LUNC[263295.0804500000000000],USD[862.9858736000000000] |
| 04720482 | AUD[0.0089974300000000],FTT[7.9684238700000000],USD[2293.9568145077353609] |
| 04720483 | TONCOIN[4.6420248300000000] |
| 04720484 | USD[0.0059815015000000] |
| 04720486 | SOL[0.3823000000000000] |
| 04720503 | ETH[0.0000000400000000],NEAR[0.0000410182000000],STG[0.0013233507800000] |
| 04720512 | TRX[0.0002690000000000] |
| 04720515 | ATOM[0.0000001000000000],ETHW[20.2220705500000000] |
| 04720522 | BAO[2.0000000000000000],LUNA2[0.9797259938000000],LUNA2_LOCKED[2.2050134020000000],LUNC[213442.6472798300000000],UBXT[1.0000000000000000],USD[0.0295355751840251],USDT[0.0000001490593220] |
| 04720523 | BEAR[323.4000000000000000],BULL[0.0000698000000000],LUNA2_LOCKED[782.5269299000000000],TRX[0.0089130000000000],USD[0.0000000069622938] |
| 04720528 | GST[215.0000000000000000],USDT[618.7551498102500000] |
| 04720532 | ADABULL[8.2142872200000000],ALTBULL[7.9984800000000000],ASDBULL[11997.7200000000000000],BCHBULL[263770.2164146800000000],COMPBULL[180035.9733461100000000],DEFIBULL[220.0000000000000000],DOGEBULL[7704.7537932200000000],EOSBULL[756530.6595055150000000],ETCBULL[249.9525000000000000],ETHBULL[7.4986510000000000],GRTBULL[7000.0000000000000000],HTBULL[34.0000000000000000],KNCBULL[1999.8100000000000000],LINKBULL[3999.2400000000000000],LTCBULL[20045.9479674700000000],MATICBULL[7598.6700000000000000],MKRBULL[4.9990500000000000],00],OKBBULL[1.2997530000000000],SHIBBULL[9687.1726600000000000],SXPBULL[870000.0000000000000000],THETABULL[959.8746000000000000],TOMOBULL[35998100.0000000000000000],TRX[0.0016180000000000],UNISWAPBULL[30.7422320500000000],USD[0.0057314107228127],USDT[0.9500000120996786],XRPBULL[501937.23166 29900000000],XTZBULL[40000.0000000000000000],ZECBULL[8598.3660000000000000] |
| 04720534 | BTC[0.0001660200000000],USD[-0.2492021904576829],XRP[24.9871530000000000] |
| 04720537 | ATOM[0.0000000074829374],GBP[0.0000001012299],USD[0.6404683624904141] |
| 04720542 | AVAX[0.0000913000000000],BNB[0.0000000005000000],BTC[0.0000639819649400],DOGE[0.0865005700000000],ETH[0.0004142862932321],ETHW[0.0004142862932321],GMT[0.0000000049500000],GST[0.0000000022380000],SOL[0.0023616438867081],TRX[0.0009750000000000],USD[-0.7754928614500481],USDT[0.0000000025915116] |
| 04720548 | BTC[0.0006307000000000],ETH[0.2682277000000000],ETHW[0.0009290100000000],GST[0.0000932200000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000182275014],USDC[117.6386764500000000],USDT[940.0981444426023191] |
| 04720552 | BNB[0.0000000071620766] |
| 04720556 | BTC[0.0000000074880000],USTC[0.0000000012041600] |
| 04720558 | BTC[0.0001740750000000],ETH[0.0000000068000794],ETHW[0.0000000068000794],NFT (4212013709227322021[1],NFT (4960021122290365921[1],USD[4.1342862306172702] |
| 04720563 | GST[0.0800220200000000],USD[0.0000000050000000],USDC[95.3307834800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04720567 | GMT[0.350398580000000000],TRX[0.246171000000000000],USD[0.322804762375000000],USDT[0.680722145750000000] |
| 04720579 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 04720584 | USD[2.040727000000000000] |
| 04720588 | LUNA2[0.213742273200000000],LUNA2_LOCKED[0.498731970800000000],LUNC[46542.830000000000000000],TRX[0.000777000000000000],USD[0.000017713841895] |
| 04720591 | CRO[0.000000004280360000],ETH[0.000000000434200000],LUNA2[0.004270425154000000],LUNA2_LOCKED[0.009964325580000000],LUNC[0.008184775000000000],TRX[0.010358000000000000],USD[-1.720940864923691],USDT[1.825672032362276000],USTC[0.604494000000000000] |
| 04720594 | TRX[0.252671000000000000],USDT[0.464967010500000000] |
| 04720607 | BAO[2.000000000000000000],BNB[0.000000007358560500],ETH[0.000000000271620000],MATIC[0.000000002000000000],SOL[0.000000010766000000],USD[0.000000137485752],USDT[0.000000002645100] |
| 04720608 | ETH[0.000000000275800000],NFT [47021582579043290500{1}],NFT [50346715427109945800{1}] |
| 04720611 | AUD[0.003795127024099] |
| 04720620 | MNGO[1.010000000000000000] |
| 04720624 | SOL[0.000062010000000000],USD[8.359237694100000000],USDT[0.000000008650018] |
| 04720626 | BTC[0.002400570077442400],NFT [350902258532703556{1}],NFT [365731168695940189{1}],TRX[0.000777000000000000],USD[0.000144917801996] |
| 04720628 | LUNA2[0.139986514300000000],LUNA2_LOCKED[0.326635200100000000],LUNC[30482.358217900000000000],USD[0.000147753117500000] |
| 04720635 | USD[0.000000015160302],USDT[0.000000005114234600] |
| 04720655 | TRX[0.000777000000000000] |
| 04720657 | GBP[14.278085172570311400],KIN[1.000000000000000000],USD[0.000000093275994] |
| 04720664 | AVAX[0.007445657118047],ETH[0.106442573374497200],FTT[17.800000000000000000],USD[8.354648289985977400],XRP[0.248139497140386700] |
| 04720666 | FTT[38.092300000000000000],OKB[100.000000000000000000],STG[256.000000000000000000],USD[1.553582520750000000] |
| 04720667 | BAO[1.000000000000000000],DOGE[0.000000000536910000],ETH[0.000000009334104000],KIN[1.000000000000000000],NFT [446819216999404146{1}],NFT [491682325602796982{1}],TRX[0.000007000000000000],USDT[0.000000000042793314] |
| 04720676 | BAO[1.000000000000000000],EUR[0.000000001627998800],NFT [469042561123532610{1}],NFT [532082015704625695{1}],NFT [537845286922983769{1}] |
| 04720678 | KIN[1.000000000000000000],USD[0.000001096402930] |
| 04720689 | NFT [343700310858652985{1}],NFT [476404325946254341{1}],NFT [483583787657537913{1}],USD[2.872460970000000000] |
| 04720693 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],GMT[0.000000028308819],GST[0.096168470000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],MATIC[2.067129100000000000],RSR[1.000000000000000000],SOL[0.008424850000000000],TOMO[1.000000000000000000],TRX[3.000780000000000000],UBXT[5.000000000000000000] |
| 04720695 | GBP[13.881722683526036] |
| 04720706 | BTC[0.012122600000000000] |
| 04720707 | USDT[0.000000008341287] |
| 04720709 | MNGO[1.010000000000000000] |
| 04720714 | GMT[1702.528105490000000000],USD[0.000000005338987500],USDC[1279.620691460000000000],USDT[0.000000069545322] |
| 04720721 | AUD[0.000004314318089],USD[0.000000037821211] |
| 04720725 | USD[10.163843970000000000] |
| 04720726 | USD[0.000000274345537],USDT[0.009818190000000000] |
| 04720727 | APE[0.000000006308175800],BNB[0.000000001578261],USD[0.000000010028007],USDT[0.017267225099712000] |
| 04720737 | NFT [324367923844111541{1}],NFT [326959583652804923{1}],NFT [485146504255242570{1}],TRX[0.367402000000000000] |
| 04720751 | TRX[0.000777000000000000],USDT[50.000000000000000000] |
| 04720753 | BAO[1.000000000000000000],BTC[0.003700000000000000],DENT[1.000000000000000000],ETH[0.122784520000000000],ETHW[0.122784520000000000],GBP[0.000000019826875],SOL[1.700000000000000000],USD[0.000265286884788] |
| 04720761 | BEAR[8.000000000000000000],BNB[0.000022000000000000],BTT[342512.095979830498000000],ETH[0.000021542345121000],FBJ[0.000048000000000000],FTT[0.002210000000000000],GMT[0.010036427700000000],GST[0.019758952800000000],LTC[0.000087000000000000],TONCOIN[0.000817880000000000],TRX[0.000000900000000000],USD[2.442506858273618200],USDT[0.005900592333] |
| 04720762 | BNB[0.004026420693650000],LUNA2[1.610158393000000000],LUNA2_LOCKED[3.757036249000000000],LUNC[350615.380000000000000000],TRX[0.000778000000000000],USD[3005.750051257733892000],USDT[0.000000046482992] |
| 04720771 | NFT [345421627201841202{1}],NFT [513132147747621681{1}],NFT [563186422783490194{1}],TRX[0.000001000000000000],USDT[0.212653650000000000] |
| 04720774 | KIN[0.000000010000000000],USD[0.000029427023297400] |
| 04720782 | POLIS[0.088731000000000000],TRX[0.000001000000000000],USD[0.000000117583455],USDT[0.000000060693300] |
| 04720793 | BAO[1.000000000000000000],MOB[5.045313690000000000],USD[0.090000004362064400] |
| 04720795 | USDT[1.737500000000000000] |
| 04720804 | NFT [339293310120086764{1}],NFT [369978507823959076{1}],NFT [513222871825210022{1}],USD[0.931000000000000000] |
| 04720823 | BAO[4.000000000000000000],FTT[0.023091595367920],KIN[4.000000000000000000],NFT [294593164975380906{1}],NFT [321281337935774029{1}],NFT [329890750885889313{1}],NFT [502748514375001820{1}],TRX[0.701085000000000000],USD[0.000000021783299] |
| 04720837 | NFT [315968268694291440{1}],NFT [406398475832919566{1}],NFT [524038072110536318{1}],TRX[0.100000000000000000],USD[0.000000010000000] |
| 04720882 | APT[0.600000000000000000],ETH[0.000027660000000000],ETHW[0.000627660000000000],GST[0.080000000000000000],SOL[10.168358480000000000],TRX[0.828115000000000000],USD[0.162902748420424],USDT[0.280703046150000] |
| 04720883 | BNB[0.000000230950900],ETH[0.000000038498540],NFT [300980896660231637{1}],NFT [350384427180669789{1}],NFT [562111784628312409{1}] |
| 04720891 | BAO[2.000000000000000000],NFT [306533898234335274{1}],NFT [333069729806540615{1}],TRX[0.000019000000000000],USD[0.000000282210502] |
| 04720903 | NFT [367359268146197278{1}],NFT [514365273374783023{1}],NFT [557015448344969683{1}],TRX[0.000024000000000000] |
| 04720906 | NFT [361043262714572362{1}],USDT[1.157791819250000000] |
| 04720908 | SOL[0.000000053281424],ETH[0.000000037727452],MATIC[0.000000085000000] |
| 04720909 | USD[1.374696910000000000] |
| 04720914 | ETH[0.000000100295000],ETHW[0.000000100295000],NFT [372402133136321379{1}],NFT [380024445379103699{1}],SOL[0.044727825092208888],TRX[7.491394000000000000],USDT[0.000000006256648] |
| 04720915 | LUNA2[0.000226585325000],LUNA2_LOCKED[0.005287065757000],LUNC[49.340130000000000000],MATIC[2.000000000000000000],NFT [308937469165864519{1}],NFT [469819314692896127{1}],NFT [475437723505819663{1}],USD[0.003486880000000000] |
| 04720923 | NFT [355229260689239805{1}],NFT [421159109477833138{1}],NFT [564922567682524884{1}],USD[0.000000307185346] |
| 04720936 | SOL[0.000000000657630] |
| 04720944 | BNB[0.000000002577167],NFT [311538697209068492{1}],NFT [427703159551948879{1}],NFT [467421593773770747{1}],SOL[0.000000030400000],USDT[0.000000042487690] |
| 04720956 | AAPL[0.000399700000000],AUD[0.000000567501976],FTT[2.558534500000000000],TRX[1.000000320000000],TSLA[0.165856840000000000],USD[0.000000054550837] |
| 04720985 | APT[0.000000031187456],BNB[0.012211860000000000],NFT [297060758046664218{1}],NFT [567692098397995118{1}],NFT [568414808848931600{1}],USDT[80.055099231591 6933] |
| 04720989 | AVAX[0.000000016850314],BNB[0.000000004137540],BTC[0.000000046517982],ETH[0.000000043000000],MATIC[0.000000042400000],NFT [387412061059513599{1}],NFT [434522264095200795{1}],NFT [547899131386572963{1}],SOL[0.000000073381901],TRX[0.000008006830081],USDT[0.000002675495104 0] |

Schedule 370: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04721006 | USD[10.000000000000000] |
| 04721050 | ETH[0.000000003425430],NFT[307556785604024934][1],NFT[353347925640024340][1],NFT[445953962723422309][1],SOL[0.000000009680000],USDT[8.563325330295858] |
| 04721072 | AAPL[0.000000003105471],AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002107920000000],ETHD[0.028149310000000],ETHWD[0.025820750000000],GMT[0.000000007939868],KIN[2.000000000000000],NFT[358493623752636777][1],NFT[367430736217509690][1],NFT[417054466113219847][1],NFT[462400256923833020][1],NFT[465706298180902345][1],RSR[1.000000000000000],TRX[0.000778000000000],TSLA[1.031389100000000],TSLAPRE[1.0.000000037621877],USD[0.4069960057703656],USDT[0.000771854958890] |
| 04721085 | ALGO[0.000000000000000],AVAX[0.000000009795693],NFT[376191554038789111][1],NFT[50532048495320349][1],NFT[56101203219149744][1],USD[0.000001029573823] |
| 04721105 | BNB[0.000000000000000],NFT[423721118241747951][1],NFT[453174064363934049][1],NFT[495252123505524588][1],USD[0.793387775000000] |
| 04721156 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GRT[1.000000000000000],HOLY[2.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[2.000000000000000],RSR[3.000000000000000],0.TOMO[3.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000032766442] |
| 04721185 | BNB[0.000000003957794],NFT[476624471613265951][1],NFT[483689410217029260][1],NFT[515354302824401134][1],SOL[0.000000007046598],TRX[0.000051000000000],USDT[0.000002046733945] |
| 04721200 | BAO[1.000000000000000],NFT[359054713924046351][1],NFT[413707391252099170][1],NFT[493454570728443818][1],USD[0.000079696253000] |
| 04721214 | APT[4.524330340000000],AVAX[0.000000084900000],BNB[0.000000005365500],ETH[0.000000061789239],NFT[312394759620386160][1],NFT[322569844449903285][1],NFT[386638690715863881][1],SOL[0.004388111429250],USD[0.000000027499490],USDT[72.231188492702015] |
| 04721223 | HT[0.008883980000000],LUNC[0.000000005200000] |
| 04721332 | USD[0.312188737500000] |
| 04721352 | NFT[432912868460685775][1],NFT[443987278424590386][1],NFT[452944396867256761][1],USD[0.052702770000000] |
| 04721362 | BTC[0.005998860000000],GMT[0.000000007000000],SOL[4.172193920000000],USD[0.038802290706714],USDC[24.884074020000000],USDT[0.009204660000000],XRP[0.750000000000000] |
| 04721382 | AKRO[2.000000000000000],AUD[0.000033980254272],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[849.910840130000000],DOT[15.490900000000000],ETHW[0.051251190000000],GALA[18.775829250000000],GMT[5.893765734513049],KIN[1.000000000000000],MANA[11.912139234489020],PRISM[502.058141170000000],TLM[12.274687740000000],UBXT[2.000000000000000],USD[0.315983043327473],XRP[300.865031038172000] |
| 04721386 | NFT[326091285698858853][1],NFT[334906038672699791][1],NFT[491592037988535570][1],USD[0.254474595000000] |
| 04721388 | NFT[320726930607113827][1],NFT[329628618859996262][1],NFT[357198171743008986][1],USD[0.045674765000000] |
| 04721406 | NFT[331833260166917416][1],NFT[362882269325371601][1],NFT[525051861925503860][1],USD[0.000690200000000] |
| 04721410 | USD[0.005377003760304] |
| 04721411 | BNB[0.005000000000000],NFT[370785710283130288][1],NFT[468253314317417856][1],NFT[485905939020951397][1],TRX[0.000000005200410],USD[0.000000079034858] |
| 04721493 | NFT[342253266393342692][1],NFT[500852235644131407][1],NFT[520323755258129928][1],SOL[0.001000000000000] |
| 04721511 | ETHW[0.000360700000000],NFT[455773640622291565][1],NFT[535771629350866075][1],NFT[538727262035865485][1],USD[0.000047965498864],USDT[0.000000033561504] |
| 04721519 | APT[0.000000004000000],TRX[0.007090018000000],USD[0.000000045190166] |
| 04721636 | ETH[0.157000000000000],NFT[292566543419162226][1],NFT[382373633087788852][1],NFT[488200344865728186][1],SOL[0.000000092234949],TRX[0.000029000000000],USD[0.000000078722680],USDC[715.495713440000000],USDT[12.950936507378976] |
| 04721650 | NFT[325384038528632618][1],NFT[429068426348745905][1],NFT[535071903426450153][1],USD[3.858913331505626] |
| 04721707 | NFT[364051428865835488][1],NFT[469114893043610301][1],NFT[513872184622691828][1],TRX[0.000012000000000],USD[0.000009508816104] |
| 04721730 | ETHW[0.000481400000000],NFT[469399404335169057][1],SOL[0.376520433151745],TRX[0.120076000000000],USD[0.000401236027751] |
| 04721760 | BNB[0.000000004000000],NFT[293150372792437764][1],NFT[523621511483856691][1],NFT[572165606088886251][1] |
| 04721762 | AVAX[0.000000001666900],BAO[2.000000000000000],LUNA2[0.000173237316600],LUNA2_LOCKED[0.000442204055000],LUNC[37.722790430000000],MATIC[0.000000008661321B],NFT[337647091386894128][1],NFT[354113502423811819][1],SOL[0.200000000000000],TRX[0.000163000000000],USD[0.000000589196669],USDT[0.000000264366542] |
| 04721763 | BNB[0.009174000000000],LUNA2[30.175771000000000],LUNA2_LOCKED[70.993467240000000],LUNC[6625265.84000000000000000],NFT[429346055911777663][1],NFT[523764343643216945][1],NFT[567748353203791339][1],USD[0.063366687000000],USDT[3.446250199000000] |
| 04721789 | TRX[0.153035000000000],USDT[1.508059692150000] |
| 04721802 | NFT[298313286922477716][1],NFT[417654246202130292][1],NFT[440489854363222369][1],SOL[0.000000008632800] |
| 04721803 | MNGO[1.010000000000000] |
| 04721812 | APT[0.000000008372470],AVAX[0.000000068958166],BAO[4.000000000000000],BNB[0.000000072695156],DENT[3.000000000000000],ETH[0.000000035000000],KIN[7.000000000000000],MATIC[0.000000008671791],NFT[305274451562894521][1],NFT[438977450718535690][1],NFT[483886032830863331][1],SOL[0.000240000000000],USD[0.000000010204265] |
| 04721825 | BAO[1.000000000000000],BNB[0.000000041663400],NFT[216033865502040000][1],NFT[298046568057646824][1],NFT[383859748238124895][1],NFT[524846183452409240][1],USD[0.000002357723324] |
| 04721847 | BNB[0.000000157231300],NFT[365753486084389420][1],NFT[437838395013159784][1],NFT[549833604018638560][1] |
| 04721850 | ETH[0.000000010000000],NFT[359051943798615271][1],NFT[474202126915501682][1],NFT[510756821922077031][1],NFT[553232162003509173][1],NFT[565593131569647687][1] |
| 04721864 | USD[5371.456829330000000] |
| 04721874 | USD[0.000063900487304] |
| 04721877 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[296336142711950094][1],NFT[552582293832068620][1],NFT[574665616109101319][1],TRX[0.028821000000000],USD[0.298604016774070] |
| 04721889 | FTT_WH[0.296004910000000],NFT[324152521378911328][1],NFT[479529002917411293][1],NFT[557828768217360919][1],TRX[0.117879000000000],USD[0.000000078098432],USDT[0.000000195145759] |
| 04721893 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.021092580000000],FTT[8.505269170000000],GBP[0.004912619838644],KIN[2.000000000000000],NFT[293702523082858034][1],NFT[317442791512504768][1],NFT[345574448864471945][1],NFT[371542208460423564][1],NFT[389800959448880849][1],NFT[416955520505036381][1],NFT[427626968026731142][1],NFT[446100162963335282][1],NFT[449905374005713474][1],NFT[466192387077127020][1],NFT[497482201664320428][1],NFT[570260178605831752][1],SOL[0.300000000000000] |
| 04721906 | NFT[483480885773442197][1],NFT[448652583752994868][1],NFT[495764889139283137][1],TRX[0.570873004150874887][1],TRX[0.570873004150874887][1],USD[0.010000001601020] |
| 04721960 | BNB[0.000000091962582],ETH[0.000000048453826],NFT[267551661957167542][1],NFT[521091023913898974][1],NFT[570848904237900452][1] |
| 04721974 | BTC[0.001016300000000],ETH[0.000002230000000],MKR[0.000007538264000],SOL[0.000357680000000],USD[0.001442604721498] |
| 04721983 | NFT[455455529972682658][1],NFT[514513150094357363][1],NFT[534006784615120782][1],USD[0.045921294266740] |
| 04722014 | NFT[470997763011331283][1],NFT[497639682312683499][1],NFT[573287360338372080][1],SOL[0.000000000000000],TRX[1.000000000000000] |
| 04722015 | ETH[0.000143970000000],ETHW[0.000143970000000],NFT[473496508485287692][1],NFT[500463062027493108][1],NFT[570592963867264066][1],USD[0.065584219668458],USDT[0.000000031845671] |
| 04722043 | BNB[0.000000007813855],ETH[0.003582195020365],KIN[1.000000000000000],SOL[0.000000041760000],TRX[0.000000075280000],USD[0.000101756599850],USDT[0.000000043377406] |
| 04722056 | NFT[332918732570478822][1],USD[0.065282508254528] |
| 04722078 | NFT[342104630492705455][1],NFT[419315160707442864][1],NFT[496075997769417930][1],USD[0.000000776293452] |
| 04722125 | LUNA2[0.000183695124000],LUNA2_LOCKED[0.004286219560000],LUNC[40.000000000000000],NFT[344924722432154792][1],NFT[450603373133305362][1],NFT[500564792948005417][1] |
| 04722152 | GAR[0.004155330000000],MATIC[0.000000019773821748][1],NFT[254417044951177704][1],NFT[554061704495111773704][1],USD[0.001273715000000] |
| 04722190 | BNB[0.000000010000000],NEAR[0.000000071195280],NFT[323365298253884314][1],NFT[361845749991045272][1],USD[0.000000001937069],USDT[0.000000092233024] |
| 04722194 | BNB[0.000000008451485],GBP[0.000000003691891],MATIC[0.000000000000000],TRX[0.000000008664],USDT[0.002586330] |
| 04722246 | NFT[294251892387109622][1],NFT[296252133056565291][1],NFT[331269927893087340][1],SOL[0.003384890000000],USD[0.045445656116646],USDT[0.051133100000000] |
| 04722254 | APT[0.000000013095280],ATM[0.000000001569754],AVAX[0.000000003000000],BNB[0.000000003000000],GENE[0.002190775000000],GRT[0.002190775000000],HNT[0.000036400000000],LUNA2[0.000398251028000],LUNA2_LOCKED[0.009292524006000],LUNC[0.000000022656250],MATIC[0.000000081168390],NEAR[0.000000006000000],NFT[482537965922206088][1],NFT[541846106852703688][1],NFT[547407034127664869][1],SHIB[0.004931952500000],SOL[0.000000002000000],USD[0.003064397316116],USDT[0.000000004802724] |
| 04722289 | CEL[0.001079908316688],LUNA2[0.000000034999075],LUNA2_LOCKED[0.000000816659842],LUNC[0.007621260000000],MATH[0.000000077096000],MATIC[0.000068442572293],NFT[387238859265043884][1],NFT[518979567747940011][1],NFT[535397887081212943][1],USD[0.000019358946281],USDT[0.000000088612966] |
| 04722337 | NFT[468286354979471491][1],NFT[478247416113068845][1],NFT[479924647074774750][1],SOL[0.110137780594240],TRX[1.000000000000000] |
| 04722340 | LUNA2[0.019826582120000],LUNA2_LOCKED[0.462620249500000],LUNC[0.280000000000000],NFT[478464909296688998][1],NFT[504417894802470000][1],NFT[551210257977089968][1],USD[0.291840318767384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04722341 | DENT[1.000000000000000],NFT[31933407139142632[1],NFT[50200156451363284 7][1],NFT[53015102677769681 5][1],SOL[0.000000006238100] |
| 04722370 | ALGO[0.000000011135984 5],APT[50.000000000000000],AVAX[0.00000004462736 0],BNB[0.000000006152776 1],ETH[0.00000000453098 83],MATIC[0.00000000439574 4],NEAR[0.00000000360665 8],NFT[35408955290223494 5][1],NFT[45159687590376935 1][1],NFT[46580256243841087][1],SOL[0.000000016190334],TRX[0.000018000000000],USD[0.000000004731727],USDT[406.301836185893126 8] |
| 04722463 | BAO[1.000000000000000],BNB[0.000000098202200],ETH[0.000000009871627 4],MATIC[0.00000001875545 6],NFT[32318277247526803 3][1],TRX[0.000000012193774],USD[0.00000000973507 49],USDT[0.000000035600000] |
| 04722468 | NFT[33626636240104291 8][1],NFT[38278975727746784 2][1],NFT[51240081544242915 7][1],USD[0.000000000256050 4] |
| 04722471 | NFT[36532214914017597 7][1],NFT[39022995905540035 0][1],NFT[47734613756069454 9][1],NFT[52914470967530418 6][1],TRX[0.300021000000000],USD[0.000000006250000] |
| 04722536 | AVAX[0.01784500000000 00],BAO[1.00000000000000 0],BTC[0.000000013415891],KIN[1.00000000000000 0],NFT[37308218900117821 7][1],NFT[37393362295206252 6][1],NFT[41890343639732185 1][1],NFT[41987844240096695 1][1],NFT[49788486306621066][1] |
| 04722537 | NFT[30905973030476811 6][1],NFT[31574259318665209 4][1],NFT[38865491024897062 8][1],TRX[0.000001000000000] |
| 04722541 | APT[0.000000050633318],BNB[0.00000002000000 0],MATIC[0.100000000000000],NFT[45085396401857471 5][1],NFT[46970804631375108 8][1],NFT[47250017553241754 3][1],SOL[0.000000005917064],TRX[0.000120074295208],USD[0.000000007436498 7],USDT[0.000000072334126] |
| 04722641 | ETH[0.000000004000000] |
| 04722671 | NFT[36077102390067716 2][1],NFT[49303777231059468 2][1],TRX[0.002526000000000],USD[0.005657190542560 0],USDT[2.596200728000000 0] |
| 04722691 | NFT[30000000498479 00],TRX[0.000025000000000] |
| 04722701 | DOGEBULL[89.9860000000 0000],SHIB[1499720.0000000 00000],USD[130.1562836450 00000] |
| 04722735 | BAO[1.00000000000000 0],NFT[29250818873019761 4][1],NFT[34226477024473576 7][1],NFT[53961769767571896 1][1],SOL[0.04474781505912 00],TRX[0.000008000000000] |
| 04722779 | APT[0.000000054918200],BNB[0.000000007022399 1],LUNA2[0.004588887893 0000],LUNA2_LOCKED[0.010707405080000 0],NFT[40522856303270571 3][1],NFT[47031708404636573 0][1],NFT[47932506483246434 1][1],NFT[50944754580046126 1][1],SOL[0.000000027542200],TRX[0.000010000000000],USD[0.030044981970486 5] |
| 04722786 | MATIC[20.1210786000000 000],NFT[37299648181323092 4][1],NFT[43831785250746291 0][1],NFT[54034185712206051 5][1],USD[0.000000126819500] |
| 04722810 | BAO[1.00000000000000 0],BNB[0.000000037346346],MATIC[0.000000005077022 0],NFT[29120480792972598 2][1],NFT[36876896925611842 4][1],NFT[44418216985635547 3][1],SOL[0.000000005119005 4],USDT[0.000000008163556 7] |
| 04722815 | BAO[1.00000000000000 0],NFT[32190330613880887 4][1],NFT[42604270108417025 0][1],NFT[53865849715022461 3][1],USD[0.000003242077204] |
| 04722823 | APT[0.000000018313808],BNB[0.000587308000000 00],ETH[0.000000010000000],NFT[29228689108426164 3][1],NFT[29848365013772124 5][1],NFT[47712929477361612 9][1],SOL[0.000000001456148 9],USD[0.00000004003544 7],USDT[0.000002570357229 0] |
| 04722841 | ETH[0.000000002304800],TRX[0.000022000000000],USDT[0.625087619189 5280] |
| 04722853 | LUNA2_LOCKED[0.001540 000000000],LUNC[0.001540 000000000],NFT[38093864282111449 5][1],NFT[45102754212200871 4][1],NFT[46740337105984272 6][1],USD[0.452521368128002 4],USDT[0.462947912056503 2] |
| 04722864 | ETH[0.000000022366400],NFT[29058263203960772 2][1],NFT[33719126809611917 7][1],NFT[55448871348272220 1][1],TRX[0.000808000000000] |
| 04722880 | LUNA2[0.158433758000000 0],LUNA2_LOCKED[0.369794543600000 0],NFT[36979454508744953 6][1],NFT[39817084046365730][1],NFT[47933708440463573 0][1],NFT[53043040000000 0],USD[0.000000005977385],USD[0.000000023609752] |
| 04722963 | AVAX[0.000000030032852 8],BNB[0.000000057591016],ETH[0.000000011754192 0],LUNA2[0.004494652294 0000],LUNA2_LOCKED[0.010487522020000 0],MATIC[0.000000005141951 6],NFT[37437469192617378 3][1],NFT[38819178084438604 0][1],NFT[49703248447741176][1],SOL[0.000000000104260400],TRX[0.000038000000000],USD[0.000000037174320] |
| 04722969 | BNB[0.000000010000000],NFT[32000457092071537 6][1],NFT[38728726508785014 7][1],NFT[41381045874052666 8][1],NFT[51531344543853264 8][1],TRX[0.000000001796923 4] |
| 04722989 | BNB[0.002026698450490 6],NFT[41528255004477817 5][1],NFT[46067059566635740 3][1],NFT[51123213996841837 4][1],USD[0.000017183710354] |
| 04723003 | ETH[0.000000089583898],MATIC[0.00000000843896 50],NFT[30589811585760798 1][1],NFT[43277669583527347 8][1],NFT[55314504901537716 3][1],USD[0.00000007411215 6] |
| 04723010 | BNB[0.008895002698865 2],NFT[44950253340813171 7][1],NFT[46882405802883705 2][1],NFT[56974052193323817 5][1],TRX[0.000000000597200 00] |
| 04723020 | NFT[31024196906972199 7][1],NFT[46548782790308721][1],NFT[53194218795310546 9][1],TRX[0.723164000000000 0],USD[0.007099055887830 3],USDT[0.004655970000000 0] |
| 04723037 | GARI[87.0000000000000 00],NFT[42104722609189176 1][1],NFT[47802058960961375 8][1],NFT[48287360852938723 1][1] |
| 04723067 | GARI[0.000000076478874],GMT[0.000000010000000],NFT[29071643531914519 0][1],NFT[36251858473868192 2][1],NFT[37221244711792640 5][1],USDT[0.00000000611045 99] |
| 04723074 | ETH[0.000000036506300],MATIC[0.000000004365600],NFT[36716248563724848 1][1],NFT[37546116263057283 0][1],NFT[43679890158796380 6][1],TRX[0.048929000000000] |
| 04723083 | NFT[35350008485526956 6][1],NFT[51797015941956746 0][1],NFT[56985865308601471 1][1],TRX[0.000000000530420 0] |
| 04723106 | APT[0.000000007111860 0],NFT[33691848389558999 1][1],NFT[41798259896009633 5][1],NFT[41802789731781887 1][1],SOL[0.000000005381240 2] |
| 04723110 | NFT[38186508752632322][1],NFT[40957547907245752 9][1],NFT[52743283176420112 2][1],USD[0.070619750000000 0] |
| 04723133 | NFT[40702303899594568 7][1],TRX[0.999801000000000 00],USD[0.126217674100000 0],USDT[0.001778688500000 0] |
| 04723212 | USD[20.000000000000000] |
| 04723227 | ETH[0.014572327014174 3],ETHW[0.014572327014174 3],TRX[0.000780000000000 00],USD[0.012241265440054 6],USDT[0.000000005000000 0] |
| 04723236 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[42052880560738171 6][1],NFT[53504653712240931 2][1],NFT[56548101115804018 8][1],USD[0.00000001218526 1] |
| 04723269 | NFT[35103479632126048 5][1],NFT[44620578121188313 6][1],NFT[46858576046762184 2][1],TRX[0.000000004544000 0] |
| 04723284 | AVAX[0.000000074924000],ETH[0.000000007517440],NFT[33247529709882969][1],NFT[49346897158269387 4][1],NFT[51171030643124120 6][1],SOL[0.000000004624000],TRX[0.000000006731620],USDT[0.000000002103255 9] |
| 04723289 | ATLAS[50314.4617922680 087316],ATOM[24.17472623 000000],AVAX[31.0962080000000 00],BAO[6.000000000000000],BNB[0.000137400000000 0],DENT[4.000000000000000],DOT[76.9779456500000 000],ETH[0.000029300000000 0],FTM[1361.20761351000 00000],FTT[82.14089509046350 22],KIN[5.000000000000000],LINK[41.58969332 00000000],MATH[1.000000000000000],MATIC[311.9643916000000 00],NEAR[100.310067300000 0000],POLIS[754.161649300000 0000],RSR[2.000000000000 0000],SOL[66.8930939710638362],TRX[65.000000000000 0000],UBXT[2.000000000000000],USDT[0.000000757352644],WAVES[0.008291200000000 0] |
| 04723298 | FTT[0.000000006278406 2],TRX[0.000777000000000 00],USD[0.223122237000000 0],USDT[0.000000004250000 0] |
| 04723302 | NFT[38385174861862071 6][1],NFT[43537719585701145 5][1],NFT[46397481460941834 4][1],USD[0.000000977983056 4] |
| 04723313 | ETH[0.000180000000000],ETHW[0.000180000000000],USD[0.000000094078341],USDT[10.8772022980000 000] |
| 04723329 | NFT[32407119830856550 8][1],NFT[45190462264128484 0][1],USD[0.000000001432998 0],USDT[0.000000003939251 2] |
| 04723347 | APT[0.000000550000000],NFT[30750576976649050 6][1],NFT[32141323913550525 4][1],NFT[36576210628204054 4][1],TRX[0.101786000000000 0],USD[0.000000002500000] |
| 04723359 | BNB[0.000000018646300 0],NFT[32047670554026923][1],NFT[47536353877005430 3][1],NFT[50879911812917256][1],TRX[0.000000005282735 5],USDT[0.000000521062722 6] |
| 04723374 | NFT[33570610234025889 2][1],NFT[44534530945680975][1],NFT[52823878504454524 2][1],SOL[0.00100000000000 0] |
| 04723391 | GARI[5.000000000000000],LTC[0.008350000000000 0],NFT[38951854229215869 7][1],NFT[42469223516242491 14][1],NFT[45950806358826401 6][1],SOL[0.000000092820000],TRX[0.004783000000000 0],USD[0.000000049605 4333],USDT[0.144625942070329 8] |
| 04723489 | KIN[1.000000000000000],LUNA2[0.038752214430000 0],LUNA2_LOCKED[0.090421833660000 0],LUNC[0.124935130000000 0],NFT[42876088724879768][1],NFT[50645067893859714 6][1],NFT[57076072375536911][1] |
| 04723561 | LUNA2[0.000000008100000 0],LUNA2_LOCKED[0.475415472200000 0],NFT[34529648919927155 8][1],NFT[40028795667803772][1],NFT[40152901128751416 1][1],SOL[0.004034650000000 0],USDT[0.100001136638128 0] |
| 04723597 | ETH[0.000000076473360],TRX[0.224161070000000 0],USD[0.374623164750000 0] |
| 04723640 | DOGE[0.000000030034384],TRX[0.000000005326720 1],USDT[0.000000008716214] |
| 04723664 | BAO[1.000000000000000],NFT[30556927020650681 6][1],NFT[42010714441171007 1][1],NFT[54121399679859182 9][1],UBXT[1.000000000000000],USD[0.000000069766652] |
| 04723740 | NFT[32497588038127339 9][1],NFT[34973501262302483 5][1],NFT[46810363045312685 4][1],SOL[0.000000004444200 0],TRX[0.000001000000000] |
| 04723748 | NFT[36234271314794608 4][1],NFT[49779364762336990][1],NFT[53787643124618671 1][1],TRX[0.000012000000000],USDT[0.004154418158294 0] |
| 04723784 | BTC[0.005761320000000 0],TRX[1.000000000000000],USD[0.000547752310336] |
| 04723833 | BNB[0.000000005703510 7],BTC[0.000000005439528 4],MATIC[0.000000068247908],NFT[29745766982709683 7][1],NFT[30567041658776025 0][1],NFT[42960503226424308 5][1],NFT[52771171279104137 1][1],TRX[0.174714001887901 2],USD[0.000010493384242 8],USDT[0.021949556906142 0] |
| 04723853 | BNB[302.901408266222470 0],BTC[30.174175729637780 0],FTT[85180.5443195000 000000],TRX[0.00152000000000 0000],USD[227565.468341544147 5000],USDT[204060.680887550000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04723873 | AVAX[0.000000000845790],NFT[40867743262064528][1],NFT[47537151905502259][1],NFT[55568830728504131][1],USDT[0.082668208450000] |
| 04723926 | AKRO[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],USD[0.000000082728895],USDT[140.030239851454387] |
| 04723931 | NFT[41348615302390818][1],NFT[52307572077767676][1],NFT[56413451387978270][1],USD[0.004566371211052] |
| 04723972 | USD[0.758877130000000],USDT[0.000000012143107] |
| 04724031 | AKRO[1.000000000000000],AVAX[0.000000046000000],BAQ[8.000000000000000],BNB[0.000000073857379],KIN[0.000000031140000],MATIC[0.000000006202926],NEAR[0.000000035962898],NFT[32632369421053168][1],NFT[44059608737845225][1],NFT[54824658865040859][1],SOL[0.000000004391257],TRX[0.000000016400742],UBXT[1.000000000000000],USD[0.000000114438178],USDT[0.000021968505202] |
| 04724054 | USD[0.001783360000000] |
| 04724095 | NFT[41456607352158437][1],NFT[43931607367009786][1],NFT[54990972005551942][1],TRX[0.061375000000000],USD[0.061375000000000],USDT[1.177572174550000] |
| 04724121 | BNB[0.000450100000000],KSOS[416.189269862688383],NFT[32746771752995166][1],NFT[36011223929470868][1],NFT[36711976987726416][1] |
| 04724171 | USD[0.000000084287416],USDT[0.000000008900000] |
| 04724186 | NFT[29331169839889212][1],NFT[40228655085585638][1],NFT[56464028854525667][1],USD[0.002272170399904] |
| 04724190 | NFT[31064171384950622][1],NFT[36824114548349957][1],NFT[57472458490840647][1],USDT[0.009891757250000] |
| 04724193 | APT[0.000030130000000],NFT[34104965579132407][1],NFT[42091208620126967][1],NFT[42651702959505814][1],TRX[0.264012000000000],USDT[1.163932655347013] |
| 04724217 | NFT[52007504542640646][1],NFT[55102472032240956][1],NFT[57511928431799832][1],TRX[0.000010000000000],USDT[0.017765317722134] |
| 04724221 | NFT[31127630230343122][1],NFT[31795127160329389][1],NFT[47127160125715449][1],NFT[56782817663574675][1],USDT[0.000000044119078] |
| 04724228 | BNB[0.000000100000000],NFT[35159772008814178][1],NFT[36402272339217019][1],NFT[51079797095774146][1],USD[1.448047233851500] |
| 04724239 | BAO[2.000000000000000],ETH[0.000087100000000],ETHW[0.000047090000000],KIN[3.000000000000000],NFT[42545048404369784][1],NFT[52820920882188629][1],NFT[50965715387013456][1],USD[0.000089472241215] |
| 04724248 | BNB[0.020282936176400],KIN[0.000000039441151],USD[0.000000093980726],USDT[0.000015681904147] |
| 04724252 | AVAX[0.000000072000000],BNB[0.000000016083944],DYDX[0.999810000000000],ETH[0.000000226100000],FTT[0.030346160000000],NFT[43331074108280953][1],NFT[50715420626183122][1],TRX[0.000002000000000],USD[0.000000312297502],USDT[0.078902601539563] |
| 04724272 | NFT[51066051846071628][1],NFT[54458289853191736][1],NFT[57554971311947564][1],USD[0.024219916945498],USDT[0.000000008034778] |
| 04724292 | NFT[34849745923306219][1],NFT[49704457908169296][1],NFT[52268635307961959][1],TRX[5.914251504254068] |
| 04724330 | BAO[1.000000000000000],LUNA2[0.117364199300000],LUNA2_LOCKED[0.273839811800000],NFT[35078281334911256][1],NFT[50718523501071617][1],NFT[50886444297529455][1],SHIB[62029.016849870000000],USD[0.000000029189706] |
| 04724365 | KIN[5.000000000000000],NFT[29695856387842441][1],NFT[37975924307307279][1],NFT[52240665295971570][1],NFT[56507856911112342][1],SOL[0.010000000000000],TRX[0.000262000000000],USD[0.000010435056987],USDT[0.000000097734735] |
| 04724408 | BAO[2.000000000000000],BTC[0.000000300000000],DENT[1.000000000000000],KIN[2.000000000000000],TONCOIN[0.000000019870560],USD[0.000000102478619],USDT[0.000000001144190] |
| 04724430 | SOL[0.010000000000000] |
| 04724482 | NFT[32783272098726418][1],NFT[46400250890794056][1],NFT[55895514904798197][1],USD[0.000011106808873],USDT[0.000015189945201] |
| 04724486 | USDT[0.000000097353923] |
| 04724490 | ALGO[0.000000083232060],APT[0.000000019308600],BNB[0.000000052191000],ETH[0.000000016290000],LTC[0.038448911732483],NFT[38942355412736058][1],NFT[44755408768476586][1],NFT[55060522234000550][1],TRX[0.000013005107625],USDT[0.000000303114024] |
| 04724532 | BNB[0.000000072724000] |
| 04724544 | BNB[0.000000037275916],ETH[0.000000001056573],NFT[40751829302455877][1],NFT[46247425902508244][1],TRX[0.443201000000000] |
| 04724545 | USDT[7414.260000000000000] |
| 04724562 | ETH[0.000003289480000],NFT[33171543790716030][1],NFT[35657294897593012][1],TRX[0.426700400000000],USDT[0.422670040000000] |
| 04724576 | MNGO[1.010000000000000] |
| 04724592 | APT[0.000000015404950],BNB[0.000000052361402],BTC[0.000000032753415],ETH[0.000000077348694],MATIC[0.000000078728456],NFT[38504234837968596][1],NFT[39630225412656252][1],NFT[41521943573787736][1],SOL[0.000000004757862],USDT[0.000000012491991] |
| 04724596 | BNB[0.000000094369344],BTC[0.000000027563455],DOGE[53.615655750000000],MATIC[0.000000015600000],NFT[44234128180319601][1],NFT[50603367084241641][1],NFT[51940604628704547][1],SOL[0.000000003216816],TRX[0.000025003098231],USD[2.684719380000000],USDT[0.000000060430364] |
| 04724605 | BAO[1.000000000000000],NFT[32152243340485217][1],NFT[35668343444257824][1],NFT[39573874219346774][1],USD[0.000000009845728] |
| 04724609 | NFT[29612980690837483][1],NFT[31834354885795938][1],NFT[56142948679134262][1],TRX[0.000000100000000],USD[0.000000064175584],USDT[0.000000098459728] |
| 04724613 | BUSD[9.903094200000000],ETH[0.000000029300000],NFT[43530870264858249][1],NFT[46460713550797297][1],NFT[48908337600995525][1],USD[0.000000038669772],USDT[0.000000042881638] |
| 04724719 | NFT[41501388043214329][1],NFT[44483187983394488][1],NFT[45746981856183929][1],NFT[53214825156753694][1],USD[0.000000240679782] |
| 04724735 | BNB[0.000212150800000],NFT[36711429645857648][1],NFT[37310958239286464][1],NFT[47490466140464151][1],TRX[0.000020740000000] |
| 04724740 | BAO[1.000000000000000],SOL[5.433749860000000],TRX[0.000777000000000],USD[0.095265844752440],USDT[0.000000159253596] |
| 04724752 | BAO[3.000000000000000],KIN[1.000000000000000],NFT[32491610406950587][1],NFT[47986296778108332][1],NFT[52701668107608302][1],TRX[0.001554000000000],USDT[0.000000141156750] |
| 04724813 | BNB[0.000000100000000],NFT[43921927865064057][1],TRX[0.000000048685384] |
| 04724847 | BNB[0.001269400000000],TRX[0.479418000000000],USDT[0.025412554187500] |
| 04724852 | AUD[0.075591269471266] |
| 04724873 | APT[0.378993680000000],NFT[28975346058409745][1],NFT[33904027383734367][1],NFT[34507232293659428][1],USD[0.132333171250000],USDT[0.000000183487370] |
| 04724883 | NFT[35134087536388040][1],NFT[45735723338189430][1],NFT[54554599793621954][1],TRX[0.000000056905120],USD[0.000000618259980] |
| 04724905 | ALGO[0.002000010000000],NFT[29137051656771939][1],NFT[29837172886506815][1],NFT[37724671720522591][1],NFT[50929709074936619][1],SOL[0.055750527547600],USDT[0.000000046092916] |
| 04724920 | EUR[0.000000020904904] |
| 04724930 | USD[0.000000420639233],USDT[0.000000005599224],WRX[0.000000029074460] |
| 04724952 | NFT[30388623987381425][1],NFT[34776399812502827][1],NFT[44449707049476384][1],TRX[59.741144000000000],USDT[0.444323934294638] |
| 04724956 | LUNA2[0.086613490910000],LUNA2_LOCKED[0.202098145500000],LUNC[18860.270000000000000],SOL[0.000000000000000],USDT[1.782922197854000],XRP[9.000000000000000] |
| 04724992 | APT[0.000000096865400],AVAX[0.000001010000000],ETH[0.000867060000000],KIN[4.000000000000000],NFT[44675856248845834][1],NFT[57561602148629340][1],SOL[0.014462260000000],TRX[0.000000064776249],USD[0.315627537802583] |
| 04725001 | NFT[35269141391095207][1],NFT[47332501278042875][1],NFT[53533709767306237][1],SOL[0.000000007000000],TRX[0.000000007000000] |
| 04725007 | AKRO[1.000000000000000],BAO[2.000000000000000],FRONT[1.000000000000000],GST[0.000208960000000],KIN[5.000000000000000],MATH[1.000000000000000],NFT[29341817136497321][1],NFT[31252592117602122][1],NFT[33938791907754958][1],USD[0.000000028633085] |
| 04725012 | APT[0.000000045833504],ETH[0.000000059860579],FTM[0.000000004232034],MOB[0.000000041617706],NFT[52870113069014475][1],TRX[50.000778000000000],USD[0.000000335930687] |
| 04725015 | BNB[0.000000024355118],NFT[32595207866506569][1],NFT[38791527335261656][1],NFT[51705329747022729][1],SOL[0.000000001489852],TRX[0.000770024850000],USD[0.000000098924713] |
| 04725026 | GST[0.000000100000000],LUNA2[0.004432792961000],LUNA2_LOCKED[0.010343183580000],LUNC[965.250000000000000],USD[0.000000074660997],USDT[0.001581035797398] |
| 04725029 | BNB[0.017487650000000],NFT[30231425535335645][1],NFT[33270146890786045][1],NFT[41802251842950993][1],TRX[0.000028000000000],USDT[18.553548610301518] |
| 04725075 | MNGO[1.010000000000000] |
| 04725079 | NFT[36593316490878755][1],NFT[49794281425430270][1],NFT[55097098060350872][1],USDT[0.000000021938547] |
| 04725129 | APT[0.000000873122000],NFT[32772054835070065][1],NFT[44455206294682254][1],NFT[54802842059128135][1],TRX[0.000011000000000],USDT[0.000000004359500] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04725155 | MATIC[0.000057930000000000],USD[0.000000003930301968] |
| 04725157 | ETH[0.000000026924763200],NFT (4760390044591196680)[1],USD[0.000120968347160] |
| 04725196 | LUNA2[0.056337735400000000],LUNA2_LOCKED[0.131454715900000000],LUNC[12267.660495700000000000],NFT (3147370353824688766)[1],NFT (3948055105873636121)[1],NFT (5490426483910061168)[1],TRX[0.528455000000000000],USD[0.001710172575110] |
| 04725200 | BTC[0.000415250883568],KIN[14.000000000000000000],USD[0.000000090774973],USDT[0.000208742158515] |
| 04725225 | GMT[21.000000000000000000],GRT[138.000000000000000],STEP[682.800000000000000000],TONCOIN[35.100000000000000000],TRX[0.000778000000000000],USD[0.595739040000000000],USDT[150.000000044102712] |
| 04725233 | ETH[0.000000010000000000],NFT (2921833368840172A)[1],NFT (3048396023792817159)[1],NFT (5590890887306651621)[1],USD[0.000000014115962500],USDT[0.000000004452620] |
| 04725291 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000006142400],NFT (3351304682148746116)[1],RSR[1.000000000000000000],TRX[0.000000600000000000] |
| 04725299 | BNB[0.000151100000000],ETH[0.004096400000000],NFT (3100673241189406A0)[1],NFT (4449883512987969540)[1],NFT (5618064181027017870)[1],TRX[0.859324000000000000],USD[0.007798963080000000],USDT[0.027431170000000000] |
| 04725326 | NFT (2910252751890528691)[1],NFT (3705236852330647970)[1],NFT (3767009184795829997)[1],NFT (4237531047024980)[1],NFT (5029612778198614300)[1],NFT (5369661056638865281)[1],NFT (561085319459471045)[1],TRX[0.000010000000000],USD[19.062142589068286],USDT[0.000000011059893],XRP[0.283825000000000000] |
| 04725330 | AVAX[0.000000000375404],BNB[0.000000001908120],NFT (3765455554268402701)[1],NFT (4758446837218970010)[1],NFT (5252695073162958061)[1],USD[0.000000806448040],USDT[0.000000001800167900000] |
| 04725357 | USD[0.008858144150000000] |
| 04725377 | GST[9.900000000000000],NFT (3564812854186052051)[1],NFT (4385223159943074321)[1],NFT (4626468643173633471)[1] |
| 04725381 | ETHW[0.000965360000000000],NFT (2913194195159838831)[1],NFT (4294381181188685801)[1],NFT (4952641551286721421)[1],USD[0.008744856219116] |
| 04725406 | NFT (3138217321599928701)[1],NFT (4092641635120237611)[1],NFT (5734282356937339961)[1],TRX[0.000777000000000],USDT[0.000000097093400] |
| 04725426 | AVAX[0.000000334783756],BNB[0.003692929186137610],KIN[1.000000000000000000],NFT (4271291898386310301)[1],NFT (515612653514489950)[1],NFT (5274837822460782591)[1] |
| 04725429 | USD[0.000000040000000000],USDT[0.000011864554094940] |
| 04725462 | NFT (3716479455754466321)[1],NFT (3865785501847488371)[1],NFT (4643951136858221841)[1],SOL[0.000000008084000],TRX[0.15047600000000000],USD[0.040345299000000000] |
| 04725503 | NFT (2958379426795112831)[1],NFT (4038268603451550901)[1],NFT (5054592901149651891)[1],XRP[0.000000010000000000] |
| 04725526 | ETH[0.000000341000000000],NFT (3551474705153127171)[1],NFT (3932541071281902851)[1],NFT (4104137547029089131)[1],NFT (4238529539197831031)[1],NFT (4792097813633108901)[1],USDT[0.019881897250000000],XRP[0.999360000000000000] |
| 04725569 | NFT (3611855708394946391)[1],NFT (5723714578671493451)[1],NFT (5757521189610097001)[1],USD[0.000000014275300] |
| 04725575 | NFT (4020057861322102971)[1],NFT (4400598467809666791)[1],TRX[0.000002000000000000] |
| 04725591 | BNB[0.000000087246800],MATIC[0.000000004055000000],NFT (3097626527835647731)[1],NFT (3614302716930425251)[1],USD[0.000000004552667],USDT[0.000000000568169] |
| 04725607 | ETH[-0.001020175597317],ETHW[-0.001013678671545570],SOL[0.100201300000000000],USD[3.924708042338247] |
| 04725623 | APT[0.000000003500000000],AVAX[0.000000008013920],BNB[0.000000055141000],ETH[0.000240230000000],MATIC[0.000000073799234],NFT (4506133687499011556)[1],NFT (5737761184179411181)[1],TRX[0.000130087390000],USD[0.000001144658524],USDT[0.000000006000000] |
| 04725630 | TRX[0.000000552272534],USD[0.000000000616544] |
| 04725676 | APT[29.089600000000000],BTC[0.000685768643250],ETH[0.014000000000000],MATIC[10.000000000000000000],NFT (2947637260019391831)[1],NFT (2962265716126998590)[1],NFT (4202819434839812)[1],NFT (4441573508772253471)[1],NFT (4719203077346423)[1],SOL[3.960083500000000],USD[0.976665807396829],USDT[684.779097693434254]71 |
| 04725698 | AKRO[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000004668702611] |
| 04725715 | NFT (4078430422545150411)[1],NFT (5111983828634823041)[1],XRP[0.969090860000000000] |
| 04725767 | USD[-3.597826456388931 3],USDT[4.097751119266670 0] |
| 04725818 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],NFT (3072668591886866461)[1],NFT (4079288878139056641)[1],NFT (4456614871137331231)[1],TRX[1290.344005000000000],USD[0.000011767699706],USDT[0.000000070133297] |
| 04725844 | NFT (4370595646472760441)[1],NFT (5230450946126239501)[1],NFT (5636366473154430891)[1],TRX[3.895949190000000],USD[0.000000063976123] |
| 04725898 | NFT (4047371169079195171)[1],NFT (4264001265629843561)[1],NFT (5487130648186489601)[1],TRX[0.000000007773819] |
| 04725951 | ETH[0.000000029174925],NFT (3490603192420896771)[1],NFT (4014890329224533321)[1],NFT (5461223507427965791)[1] |
| 04725966 | ATOM[0.000002896000000000],BNB[0.000000010000000000],FTT[0.044801846429112900],KIN[1.000000000000000000],LUNA2[0.000000041187615500],LUNC[0.008968695070000000],NFT (3063577268035095781)[1],NFT (3463372986632133994)[1],NFT (4103920889971985610)[1],NFT (5350493426529535321)[1],TRX[0.008703000000000000],USD[0.004430572463419900] |
| 04725966 | NFT (3262894426483749301)[1],NFT (4039231587455358381)[1],NFT (4389381224539702510)[1],SOL[0.002000000000000] |
| 04725976 | BNB[0.000000073592813],ETH[0.000000004204348],NFT (5139773940473956524)[1],NFT (5428073454729068683)[1],NFT (5619159596652488111)[1],USD[0.000003223288723426],USDT[0.000000000015201680] |
| 04725993 | TRX[0.000002000000000000],USD[0.000000036929991821],USDT[0.000000005000000000] |
| 04726026 | BNB[0.000002982000000000],DOGE[1.000000000000000000],ETH[0.000928000000000000],ETHW[0.000882800000000000],NFT (4039889917986160943)[1],NFT (4170121515105992483)[1],NFT (4201083787903319390)[1],NFT (5356568644017164976)[1],NFT (5687309451584198613)[1],TRX[0.437086000000000000],USD[0.000001773441700],USDT[11461.164696580000000] |
| 04726040 | BNB[0.000000009664140],LUNA2[0.052050688000000],LUNA2_LOCKED[0.121451560500000],NFT (3799151457106638171)[1],NFT (4230323363026292938)[1],NFT (4479153939757588064)[1],TRX[0.000060000000000],USD[0.000000011993046],USDT[0.000000015164194] |
| 04726054 | BTC[0.299660880000000],ETH[0.924280250000000],ETHW[0.924170530000000],EUR[1071.976795037667616],FIDA[1.000000000000000000] |
| 04726080 | ETH[0.000000002670000],NFT (5302217140688987451)[1] |
| 04726085 | AKRO[1.000000000000000000],ETH[0.000000003050664],KIN[5.000000000000000000],NFT (3454304442644555441)[1],NFT (3977848606757616180)[1],NFT (4290667663097279001)[1],NFT (5003621712478454911)[1],NFT (5281650368522941151)[1],RSR[1.000000000000000000],TRX[0.000013000000000],UBXT[1.000000000000000000] |
| 04726106 | ETH[0.000000027335338],NFT (3953576677012434761)[1],NFT (4785539891020001071)[1],NFT (4820922074622026951)[1],TRX[0.000000009350000],USD[0.000000083582517] |
| 04726127 | NFT (3615823391937153311)[1],NFT (3803569066035559591)[1],NFT (4839554704480694001)[1],TRX[0.026040000000000],USDT[2.377000000000000000] |
| 04726128 | BTC[0.000046740000000],RUNE[600.100000000000000],USD[0.702585525000000000] |
| 04726143 | BAR[0.010557670000000],KIN[1.000000000000000000],LUNA2[0.081840836800000],LUNA2_LOCKED[1.908766619000000],LUNC[1210.817883660000000000],NFT (3453898557395328101)[1],NFT (5380871677307185601)[1],NFT (5400102560093431850)[1],TRX[0.001555000000000],USD[-0.034508115669718600],USDT[0.000000347192672] |
| 04726149 | APE[6.230343800000000],BTC[0.001140871000000],CRO[487.747469250000000],DOGE[310.761601480000000],SOL[0.030629470000000],UBXT[1.000000000000000000],USD[20.823638492273874] |
| 04726175 | NFT (3720273875921699261)[1],NFT (4702119408534910101)[1],NFT (5398916492475081581)[1],TRX[0.200007000000000],USD[0.000000005000000] |
| 04726186 | BTC[0.000437470000000],LUNA2[0.000048813524310],LUNA2_LOCKED[0.000113898234000],LUNC[16.629247690000000],SHIB[1000002.000000000000000],USD[0.000246322886717] |
| 04726193 | NFT (3045113386194788721)[1],NFT (3218369161348087441)[1],NFT (3792558901494838941)[1],USD[0.022157600000000000] |
| 04726267 | NFT (3451988159200747131)[1],NFT (3461839580025481691)[1],NFT (5598499016020626561)[1],TRX[0.988028000000000000],USD[0.696062415000000000] |
| 04726287 | MATIC[0.404158917643000],NFT (2923669496915591611)[1],NFT (3285791540280458671)[1],NFT (4496705735516546241)[1],NFT (5635260264205944551)[1],USDT[0.000130129762950] |
| 04726341 | NFT (3111276194301989431)[1],NFT (3172235272145460801)[1],NFT (5286714927691000215)[1],TRX[0.135179130000000000],USD[0.117651717750000000] |
| 04726343 | ETH[0.000000001950000],LUNA2[0.036856543760000],LUNA2_LOCKED[0.085998602100000],LUNC[8025.590000000000000000],USD[0.033491743547950],USDT[0.000000030579096] |
| 04726354 | BNB[0.000000100000000],NFT (4727206954524053511)[1],SOL[0.000000006485267 8],TRX[0.000000000641272 1] |
| 04726363 | APT[0.020000000000000],NFT (3827619217832988541)[1],NFT (3833212835941676941)[1],NFT (4830712214387411801)[1],NFT (5577654050235947401)[1] |
| 04726364 | APT[0.000074852000000000],BAO[4.000000000000000000],KIN[6.000000000000000000],NFT (3511337824876997061)[1],NFT (4598540671423526942)[1],NFT (4809903647493161371)[1],NFT (5295865328188939524)[1],NFT (5381659538147797251)[1],TRX[0.000009000000000000],UBXT[1.000000000000000000],USD[0.000006494024982] |
| 04726422 | TRX[40.039801000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04726427 | APT[6.342431300000000],USD[0.000000238190794],USDT[0.000000001733016B] |
| 04726455 | APT[0.020000000000000],NFT[383607694739931503][1],NFT[393684914930368942][1],NFT[453164888268414263][1],TRX[0.000000088002184],USD[0.000000126547410],USDT[0.000000068565772] |
| 04726458 | KIN[1.000000000000000],NFT[505702663868483775][1],NFT[507317482145366419][1],NFT[553534897192606075][1],USD[0.384800000000000],USDT[0.000017608790375] |
| 04726486 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[472160661499631573][1],NFT[487319911858039745][1],NFT[513499462051983311][1],NFT[570475989256746300][1],RSR[1.000000000000000],SOL[0.000000094906400],TRX[0.000090000000000],USD[19.062142585129675D],USDT[0.000000030262375] |
| 04726507 | NFT[345261684103315805][1],NFT[419019526709841997][1],NFT[467705819287087780][1],SOL[0.010000000000000] |
| 04726544 | NFT[320576856511924700][1],NFT[355254530183294790][1],NFT[411817131382431472][1],NFT[436241134610829239][1],NFT[574119690357717585][1],TRY[0.000000047138000],USD[0.000000009895552],USDT[18.132368620000000] |
| 04726562 | APE[2.120897120000000000],ETH[0.002807770000000],ETHW[0.002766700000000],LUNA2[0.000000035706520 4],LUNA2_LOCKED[0.000000083152143],LUNC[0.077751700000000],NFT[376145411579786346][1],NFT[534689321900869048][1],NFT[563909845561338608][1],USD[0.001867495295 2200] |
| 04726609 | BNB[0.000000023619807],MATIC[0.000000079556682],NFT[455691960139018901][1],TRX[2.000000040091554],USDT[0.000002797408013 7] |
| 04726628 | BAO[2.000000000000000],NFT[323181248116051210][1],NFT[433738031106003489][1],NFT[556858020182279727][1],TRX[0.000012000000000],USD[0.000000016401242] |
| 04726645 | NFT[375876396665328650][1],NFT[385426505501141784][1],NFT[461537233812641364][1],NFT[561121710622810761][1],USD[0.000000006170 8952] |
| 04726649 | NFT[391318979754231247][1],NFT[477964773169895805][1],NFT[561867699472236502][1],USD[0.01281229906507 17],USDT[0.000000009256041B] |
| 04726678 | AAVE[0.012606311904781 2],APT[0.000000033864480],CRV[0.000000071000000],ETH[0.000000040603840],LDO[0.000000070000000],MATIC[0.000000005424110 8],NFT[289569609674145750][1],NFT[328693537317039615][1],NFT[437123613263601668][1],NFT[470142301220990889][1],NFT[482248942687364854][1],SOL[0.000000040020600],TRX[0.000007006180000],UNI[0.000000000000000],USD[0.0062111135889526] |
| 04726680 | USDT[0.000000001020191 5] |
| 04726686 | ETH[0.000144300000000],FTT[0.001975194171741 9],NFT[364223123795801500][1],NFT[418373293317803168][1],NFT[427753357090712154][1],NFT[545070434625771044][1],NFT[574516144225008890][1],TRX[0.8247210000000000],USD[0.000000009259572 4],USDT[8.961409909357 5000] |
| 04726691 | LUNC[0.000788700000000],NFT[431695309629482343][1],NFT[444639371107602748][1],NFT[478297153952390090][1],USD[0.342783945080545] |
| 04726694 | BNB[0.000000091158000],ETH[0.000000029000900],LUNC[400.000000000000000],NFT[341142436244112149][1],NFT[386047091593630075][1],NFT[552314294756157889][1],TRX[0.000080000000000],USD[0.029520384380527 9],USDT[0.000000005939771 7] |
| 04726699 | MNGO[1.010000000000000] |
| 04726729 | DENT[1.000000000000000],MATH[1.000000000000000],SOL[0.000000010880400],TRX[1.000000000000000] |
| 04726754 | ALGO[0.000000072400000],AVAX[0.000000054200000],BNB[0.000000006157575],BTC[0.000000057945820],ETH[0.000000081014551],MATIC[0.000000081780000],NEAR[0.000000020322500],NFT[337585998599343517][1],NFT[390131686044794950][1],NFT[393394446194570168][1],NFT[396098854598500081][1],SOL[0.000000000000000],USDT[47.8487879503325491] |
| 04726775 | LUNA2[0.4270764760000000],LUNA2_LOCKED[0.9965110111000000],NFT[324158950519847236][1],NFT[549070919599024488][1],NFT[558943590020366082][1],TRX[0.509049780000000],USD[0.000000045983342],USDT[0.0001017473342 30] |
| 04726781 | NFT[413203189860568799][1],NFT[429545569250049708][1],NFT[555433300823783346][1],USDT[0.1663813800000000] |
| 04726795 | NFT[335631519851387143][1],NFT[428909454723111156][1],NFT[453335037073969180][1],TRX[0.000002000000000],USDT[0.000000044465976] |
| 04726798 | TRX[0.000777000000000] |
| 04726805 | ETH[0.000000034670231] |
| 04726819 | BAO[1.000000000000000],NFT[313544297604561267][1],NFT[461537024356973778][1],USD[0.749174504745082 2],XRP[0.000000100000000] |
| 04726831 | MATIC[0.000000089640000],NFT[320467930581905118][1],NFT[437691906000878404][1],NFT[449155154139227851][1],TRX[5.600657003149315 0],USD[0.000000100331532],USDT[0.000000005324905 2] |
| 04726843 | NFT[298684979816705185][1],USD[20.000000000000000] |
| 04726846 | KIN[1.000000000000000],USD[0.002883324393264] |
| 04726858 | NFT[386330814930228793][1],NFT[387673725718038862][1],NFT[561018610841111558][1],USD[0.1148757435154345],USDT[-0.0086083631925080] |
| 04726876 | BCH[18.3800847500000000],GALA[1382007.6283886000000000],NFT[345097441617320037][1],NFT[559587663890053662][1],XRP[10.1621.349323440000000] |
| 04726888 | BNB[0.000000049514600],ETH[0.000000001829650],TRX[0.000002000213082B],USDT[0.000000032259691] |
| 04726889 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000809374082],KIN[1.000000000000000],NFT[382358699464493633][1],NFT[398330978629752790][1],NFT[422890085430652940][1],TRX[1.000001000000000],USDT[0.000000127296310] |
| 04726892 | BAO[1.000000000000000],ETH[0.000001310000000],ETHW[0.142201310000000],USD[170.1628179412763157] |
| 04726989 | AKRO[1.000000000000000],BAO[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],NFT[316282744669978396][1],NFT[557867070420083373][1],TRX[0.000777000000000],UBXT[2.0000000000000000],USD[1.00000019111120202] |
| 04727004 | NFT[501797741273267297][1],NFT[510525596078328839][1],NFT[543630021951676954][1],USD[0.000000004420800] |
| 04727031 | BNB[0.000000100000000],FTM[0.000000083502820],USD[0.000000088031226] |
| 04727079 | SOL[0.000000023059800],TRX[0.000779000000000] |
| 04727120 | BAO[2.000000000000000],KIN[4.000000000000000],NFT[305935215783674768][1],NFT[571698696896658827][1],USD[0.000000000507548],USDT[0.000000836328442 4] |
| 04727123 | NFT[467717729622699965][1],NFT[472130292233170503][1],NFT[569894029860560328][1],USD[0.000000001321388832] |
| 04727135 | BNB[0.0013186400000000],NFT[353747311982879239][1],NFT[435905304980780760][1],NFT[503911615240794754][1] |
| 04727153 | NFT[366563018089672261][1],NFT[433473976674646752][1],NFT[520537262605434317][1],USDT[2.1179703782500000] |
| 04727208 | USD[0.000000011546057],USDT[0.000000098508936] |
| 04727238 | NFT[490734921861396108][1],USD[0.1065428113422723],USDT[0.000000008037162B],XRP[0.8218729099981506] |
| 04727259 | ETH[0.000000030000000],ETHW[0.000000063476011],NFT[324520305089312781][1],NFT[352266365147818845][1],NFT[365263999335949223][1],NFT[412885087560042447][1],NFT[471505093434526687][1],USD[0.3078764880000000] |
| 04727265 | NFT[442453030229307163][1],NFT[482901154380479009][1],NFT[545945236676609901][1],USDT[1.248744520000000] |
| 04727274 | BTC[0.000000002844000],ETH[0.000000031757600],MATIC[0.000000005490250],NFT[346477135276876872][1],NFT[431304865218776783][1],NFT[459831467395963997][1],TRX[0.000000010000000],USDT[0.000073801445432] |
| 04727311 | BNB[0.000000032640000],ETH[0.000000047252544],MATIC[0.000000006704589 4],NFT[417728819538913584][1],NFT[420276991141304390][1],NFT[428520191283244463][1],TRX[0.000000008000000],USD[0.000000617383365 8],USDT[0.000000823378625 3] |
| 04727329 | BNB[0.0044472001251856],GAR[48.892338860000000],NFT[382652445338534899][1],NFT[466723424849636412][1],NFT[543940550263560593][1] |
| 04727335 | APT[0.000000029284000],ETH[0.000000115232140 7],NFT[318032326093892229][1],NFT[408692701179491438][1],NFT[555509504994372668][1],TRX[0.000022000000000] |
| 04727359 | BNB[0.000000059848920],MATIC[0.058094523000000],NFT[367576188160669910][1],NFT[411282296921072734][1],TRX[0.000024060617612 9],USDT[0.000000006289444] |
| 04727365 | EUR[0.000000117619463],USD[0.000000001418684],USDT[0.000002003443154] |
| 04727368 | MATIC[0.000000023876620],NFT[373638549824014999][1],NFT[415253157792505627][1],NFT[504090342793208121][1],SOL[0.000000067785550] |
| 04727373 | NFT[472305031081202035][1],TRX[0.000012000000000],USD[0.000000024082957] |
| 04727411 | NFT[407640255525682679][1],NFT[439462540561968453][1],NFT[458168525156487736][1],NFT[459409825074382404][1],SOL[0.010000000000000] |
| 04727412 | ETH[0.000000041019000],NFT[390438668685952112][1],NFT[475659688458440404][1],NFT[490501510501123205][1],TRX[0.000000005909728] |
| 04727413 | BAO[2.000000000000000],USD[0.000003929272352],USDT[0.000000002856000] |
| 04727422 | NFT[294352183693035602][1],NFT[303204895980684416][1],NFT[356371998329215219][1],TRX[0.1593610000000000],USDT[0.000000010320043] |
| 04727444 | USD[0.000000049768064] |
| 04727452 | LUNA2[0.1995984375000000],LUNA2_LOCKED[0.4657296875000000],LUNC[43462.9800000000000000],TRX[0.000078000000000],USD[0.0695977734547720],USDT[1.2593342800000000] |
| 04727469 | BNB[0.000000082146100],NFT[371159249876893455][1],NFT[430937285297688846][1],NFT[538748274081894742][1],TRX[0.000022000000000],USD[0.000002790336985],USDT[0.000000043760752 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04727471 | NFT (340664492370917874)[1],NFT (412482913889125503)[1],NFT (476439289240850140)[1],USD[0.0169624400000000] |
| 04727482 | KIN[1.000000000000000000],NFT (340503820974109976)[1],NFT (392314462000159303)[1],NFT (521106448820613808)[1],NFT (554438342810158634)[1],TRX[0.000007000000000000],USD[0.000001842418284] |
| 04727485 | BNB[0.000000006733400],NFT (370204666673824481)[1],NFT (397372563846811194)[1],NFT (429211061840476739)[1],TRX[0.000000047703766],USD[0.0000000046548654] |
| 04727488 | NFT (403858497468495083)[1],NFT (460948986028031600)[1],TRY[1.670491577000000000] |
| 04727490 | ETH[0.000000006180730],FTT[3.045303010000000],TRX[0.000007000430000],USD[0.000000168351533],USDT[0.000000001083600000] |
| 04727500 | BNB[0.000000008707956],ETH[0.000000008287265],NEAR[0.000000004759506],NFT (399315968080903708)[1],NFT (480889429174934599)[1],NFT (498445035102168938)[1],SOL[0.000000003591536B],USDT[0.000012494708171] |
| 04727514 | NFT (314656176668368785)[1],NFT (388907330629831621)[1],NFT (392789980230662411)[1],USD[0.9800000000000000] |
| 04727550 | BTC[0.0100620500000000] |
| 04727590 | 1INCH[2.903500000000000],AAVE[0.009582000000000],ALICE[0.298537000000000],ATOM[0.199430000000000],AUDIO[14.971690000000000],AVAX[2.098765000000000],BNB[0.019979100000000],CHZ[9.996200000000000],COMP[0.000000008000000],DOT[2.197834000000000],ETH[0.003726885794600],ETHW[0.003726885794600],WAVES[0.998765000000000],YFI[0.000999430000000]4600],LTM[0.996630000000000000],MTL[8.493930000000000000],REEF[99.637100000000000],TRX[0.981190000000000],USD[0.442685211170396986],USDT[3.007391361837397000] |
| 04727603 | BAO[1.000000000000000],CTX[-0.000000037000000],DENT[1.000000000000000],ETH[0.000000005528236],ETHW[0.045000000000000],KIN[2.000000000000000],LUNA2[0.191834064500000000],LUNC[24999.990000000000],USTC[10.903212607950000],XPLA[0.000000009845886] |
| 04727612 | SOL[0.000000004584460],TRX[0.000000005979714],USD[0.000000039057100],XRP[0.000000006000000] |
| 04727625 | BNB[0.000000013488894],LTC[0.000000066725032] |
| 04727639 | KIN[800.550244740000000],NFT (437829984133402114)[1],NFT (463567856393350222)[1],TRX[0.000777000000000],USD[10.000000055804275],USDT[0.000006246705448] |
| 04727654 | AUD[100.0000000000000000] |
| 04727674 | ETH[0.000000068080000],USD[0.000000020657220],USDT[0.000000005000000] |
| 04727693 | ETH[0.000000100000000] |
| 04727705 | TRX[0.331826880000000],USD[0.000000706288466],USDT[0.0000000004369038] |
| 04727715 | GMT[0.000000003449109]2],NFT (433006928581191968)[1],SOL[0.000000005804399],USDT[0.000000081992920] |
| 04727724 | APT[0.000000000400000],AVAX[0.000000040512300],LUNA2[0.048169346960000],LUNA2_LOCKED[0.112395142900000],SOL[0.000000005610101T],TRX[485.716769800000000],TRY[0.000000412482174T],USDT[0.000000308907530] |
| 04727732 | NFT (421263924417070385)[1],NFT (518252218737423026)[1],NFT (570303915021414931)[1],TRX[0.899607000000000],USD[0.000902312500000] |
| 04727743 | BNB[0.000000100000000],NFT (346536309855067719)[1],NFT (379516680728258431)[1],NFT (533594480671234237)[1],TRX[0.000000007192736],USD[0.000000038305000] |
| 04727781 | LUNA2[0.000000012968416S],LUNA2_LOCKED[0.000000302596385],LUNC[0.002823900000000],NFT (326944793732777821)[1],NFT (343450079798618913)[1],NFT (393608401340613638)[1],NFT (506921225055274367)[1],USDT[0.000000004040920] |
| 04727794 | BAO[1.000000000000000],NFT (289702659527206571)[1],NFT (374770084763858519)[1],NFT (384133678133783014)[1],NFT (392668844226281302)[1],NFT (459756463825838492)[1],USDT[0.0000000264609961] |
| 04727807 | BAO[1.000000000007266624],KIN[1.000000000000000],NFT (346310247674343431)[1],NFT (390182828737190351)[1],USDT[0.000000074894052] |
| 04727817 | USDT[1.446879393200000] |
| 04727825 | AVAX[0.006613935265591 20],BAO[1.000000000000000],BNB[0.000000012493367],GST[0.000000066373880],KIN[3.000000000000000],LTC[0.000000051384715],MATIC[0.000000003239417T],NFT (391471012116256152)[1],NFT (498220619949814395)[1],NFT (548157638840781215S),SOL[0.000000010870623],TRX[0.000001329001443296]ABS],USD[0.000000001545999],USDT[0.001700300000000] |
| 04727831 | AKRO[1.000000000000000],APT[0.000000005079188],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000012010000],KIN[4.000000000000000],LUNA2[0.000000094400910650],LUNA2_LOCKED[0.000013869354720],LUNC[1.294320505063950],SOL[0.000000010745444],TRX[0.000025007000000],USDT[0.000000071393890] |
| 04727841 | ETH[0.000000033196000],NFT (468838209989830334)[1],NFT (530044357533731905)[1],NFT (566284859305196433)[1] |
| 04727881 | USD[0.024939810000000],USDT[0.000000000000000] |
| 04727931 | MATIC[0.009803420000000000],NFT (294110538974457555)[1],NFT (339833642202858714)[1],TRX[0.043117110000000],USD[0.009323446810711S],XRP[0.000000003000000] |
| 04727937 | NFT (318174212788531492)[1],NFT (346416956580114591)[1],NFT (429109751726330365)[1],NFT (517482228250086)[1],USDT[1.700887000000000] |
| 04727969 | AKRO[2.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],LUNA2[0.00471311321000],LUNC[886.536611740000000],NFT (361814927423560711)[1],NFT (438211002406050848)[1],NFT (517252471310323212)[1],NFT (553933642934919463)[1],TRX[0.000846000000000],UBXT[1.000000000000000],USDT[10.000016495294654] |
| 04727989 | LTC[0.825082940000000],NFT (321236129730497888)[1],NFT (512176574623850617)[1],NFT (566433841648833035)[1],USD[0.000000031672746],USDT[0.181097257318594B] |
| 04727993 | BAO[2.000000000000000],KIN[1.000000000000000],NFT (300163831658139463)[1],NFT (465148887407788739)[1],NFT (522079648004529141)[1],SOL[0.000000072832359],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000252686368S] |
| 04728010 | TRX[0.000025000000000],USD[0.000000012331513Z],USD[0.168312079176349B] |
| 04728048 | MNGO[1.010000000000000] |
| 04728057 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT (319254931024898213)[1],NFT (446263878289718608)[1],NFT (518407684850089207)[1],NFT (553367271643299009)[1],TRX[0.772179000000000],USD[0.000001956566448],USDT[0.7234229325000000] |
| 04728064 | AVAX[0.000000336993232],NFT (416810040534079860)[1],NFT (496653724761178746)[1] |
| 04728102 | ETH[0.000000008000000],NFT (337983551379608034)[1],NFT (353523323850414217)[1],NFT (439172805989657624)[1] |
| 04728119 | KIN[1.000000000000000],USDT[4.071059630000000] |
| 04728130 | BTC[0.000214850000000],LUNA2[0.276800171000000],LUNA2_LOCKED[0.645867065600000],LUNC[60273.820000000000000],TRX[0.000125000000000],USDT[15.838971657014125S] |
| 04728135 | BNB[0.000654180000000],NFT (481093662802846113)[1],NFT (501511393181155730)[1],NFT (555996786196522688)[1],TRX[0.004476260000000],USD[0.000000060023588],USDT[0.349046330000000] |
| 04728175 | NFT (297971565366745865)[1],NFT (423506861613124333)[1],NFT (548487985321184542)[1],TRX[1.586602000000000],USD[2.100000003424329] |
| 04728192 | APT[0.000000000000000],BNB[0.000000009126750],MATIC[0.000000008500000],NFT (345331295964991695)[1],NFT (495698046318265112)[1],NFT (522548457832012725)[1],SOL[0.193189554087380],TRX[0.000012000000000],USDT[0.000001396623358] |
| 04728218 | ETH[0.000000005041717],NFT (391806300061605931)[1],NFT (521833897433665454)[1],NFT (565884371189953969)[1],TRX[0.000830000000000],USD[0.000000095224015],USDT[0.000007569621026] |
| 04728225 | ETH[0.000000045146000],NFT (332910396702628795)[1],NFT (388640771923839890)[1],NFT (532528773348007320)[1],TRX[0.000778000000000] |
| 04728236 | DENT[1.000000000000000],ETHW[0.000000001372634],TRX[0.176892210000000],USDT[1.665015322353872] |
| 04728283 | AVAX[0.000000048492007],BNB[0.000000199146255],MATIC[0.947690351099483},4],NFT (289251441656151791)[1],NFT (556593887275660247)[1],SOL[0.000000006724120],USDT[0.000000018317624] |
| 04728327 | BAO[2.000000000000000],ETH[0.000000008090000],KIN[1.000000000000000],NFT (346577814161658766)[1],NFT (358670379407230349)[1],NFT (409832938116176493)[1],NFT (488695832145460024)[1],NFT (509732924538712904)[1],USD[0.000000032083222],USDT[0.000000003273628] |
| 04728344 | NFT (306312132394483587)[1],NFT (371564900545262624)[1],NFT (424103729742590)[1],RSR[1.000000000000000],SOL[0.007892300000000],TRX[0.001559000000000],USD[0.463078009234704] |
| 04728346 | TONCOIN[51.189760000000000],USD[0.099993000000000] |
| 04728378 | KIN[1.000000000000000],NFT (554487647021268928)[1],NFT (564881244201485693)[1],TRX[0.000000784868794],USD[0.000248678157942],USDT[0.000068351294381] |
| 04728477 | EUR[0.000000479471502],NFT (443030555409742052)[1],NFT (454169542744117838)[1],NFT (509494369762434624)[1] |
| 04728492 | NFT (362340530200456836)[1],NFT (389696211718831605)[1],NFT (546444107600429029)[1],TRX[0.000020000000000],USD[0.038779000000000] |
| 04728545 | MATH[1.000000000000000],RSR[3.000000000000000],SOL[0.000000049099400],UBXT[2.000000000000000],USD[0.000000641865572] |
| 04728547 | NFT (302802570419067456)[1],NFT (447687738259798542)[1],NFT (532381099119040061)[1],SOS[89420.000000000000] |
| 04728571 | MNGO[1.010000000000000] |
| 04728577 | NFT (400693720373762778)[1],NFT (423948448450181354)[1],NFT (533452813377533392)[1],TRX[0.000000000000000] |
| 04728578 | XRP[0.332469000000000] |
| 04728579 | NFT (341990728964202847)[1],NFT (354052417559373009)[1],NFT (384529271380084657)[1],SOL[0.020000000849188000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04728589 | NFT[43068182730583050901[1],NFT[44576796490711369551[1],NFT[48208523362629372211[1],USD[0.5120612700000000] |
| 04728622 | USD[5.0000000000000000] |
| 04728623 | NFT[30019713864973711011[1],NFT[31772565926682199611[1],SOL[3.0858328099398000] |
| 04728625 | MATIC[0.0908412600000000],NFT[29443499309160524911[1],NFT[36172984043750181][1],NFT[42165682501143109711[1],TRX[0.0000030000000000],USDT[0.0000000041889207] |
| 04728672 | LUNA2[0.0541005102100000],LUNA2_LOCKED[0.1262345238000000],LUNC[11780.5000000000000000],NFT[36926164668183944511[1],NFT[42069430951478450811[1],NFT[48022674999442994911[1],TRX[0.5000030000000000],USDT[5.0760668104460000] |
| 04728674 | ETH[0.0008540354104128],NFT[44067240877963113611[1],NFT[46584983156333946611[1],NFT[46935758283747662311[1],USD[0.0000028375175161] |
| 04728677 | MATIC[0.0040444020221400],NFT[34754009730702445611[1],NFT[35019202594221469511[1],NFT[53095014709094221411[1] |
| 04728678 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT[29520480608325838211[1],NFT[48438314135023279811[1],RSR[1.0000000000000000],SOL[0.0000001000000000],USD[0.0000003062601892] |
| 04728702 | NFT[34632319520610297711[1],NFT[39381117121030782611[1],NFT[57259618804898970711[1],TRX[54.4139579400000000],USD[26.6623467980034316] |
| 04728748 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[30267530859237393911[1],NFT[47086157352739776411[1],NFT[48219416853328208611[1],UBXT[1.0000000000000000],USD[0.0293966324375020],USDT[0.0000000062360900] |
| 04728771 | MNGO[1.0100000000000000] |
| 04728784 | BNB[0.0000000082313819],NFT[41187289200691968111[1],USDT[0.0000025196477986] |
| 04728801 | APT[0.0000086100400021],BCH[0.0000000024462120],BTC[0.0000000351596800],LTC[0.0000028000000000],NFT[29711561676743727711[1],NFT[31107017071220903511[1],NFT[41648813945394050611[1],TRX[0.2725757200000000],USD[0.0000000328312730],USDT[0.7775531829824892] |
| 04728815 | DOGE[27.2717264100000000],LTC[0.0000028000000000],MATIC[1.0046485000000000],NFT[40722343904114523911[1],NFT[41658433730450920511[1],NFT[47432004211985517611[1],SOL[0.0147551600000000],TRX[30.5099582701192077],USD[0.0000008852976916] |
| 04728828 | NFT[29531951382249319611[1],NFT[31916909556914691][1],NFT[32151843913200275211[1],USD[0.0015937900000000] |
| 04728843 | BAO[0.0000001000000000],TONCOIN[0.0000000099993640],USD[0.0000000053181796] |
| 04728889 | USD[0.0000000064843503] |
| 04728895 | NFT[31818185917000801811[1],NFT[42533060804405689911[1],NFT[55138448077508202711[1],USD[0.0000001140411332] |
| 04728908 | NFT[32579406946704263611[1],NFT[38944245910659649811[1],NFT[40821714669779614311[1],TRX[57.8000120000000000] |
| 04729020 | LUNA2[0.0000000220525996],LUNA2_LOCKED[0.0000005145606581,LUNC[0.0048020000000000],SOL[0.1976455500000000],TRX[0.0007770000000000],USD[3.3201647124723942],USD[0.4536005583356948] |
| 04729039 | ALGO[0.0050000000000000],APT[0.0000000218000000],BNB[0.0000065707409001,DOGE[0.0000000688876670],FTM[0.0111245300000000],LTC[0.0000120000000000],MATIC[0.0000006145210010],NFT[36518050418608584911[1],NFT[52559696302796895611[1],NFT[53691320315548605411[1],PERP[0.0000184800000000],USD[1.9738521273510154],USD[0.0024343406002805] |
| 04729044 | NFT[33982437813604538711[1],NFT[46873030608638342811[1],NFT[53561960064963092311[1],TRX[0.7647400000000000],USD[0.0351405341102884],USDT[0.0000000004540889] |
| 04729068 | NFT[34101491940047388011[1],NFT[46794212173865807611[1],NFT[55101503130322260831[1],UBXT[1.0000000001795814,USD[0.0100000017958146],USDT[4.3761402200000000] |
| 04729071 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[32400925808510403911[1],NFT[37889605972071089811[1],NFT[43217662861938445411[1],TRX[0.0007770000000000],USD[0.0000001454175716],USDT[0.0000000001238725] |
| 04729078 | BNB[0.0000001000000000],ETH[0.0000000004762019],NFT[45147716754148025411[1],NFT[46533400969722169111[1],NFT[54528032642520387011[1] |
| 04729115 | NFT[0.0168075000000000],NFT[38716287796642402811[1],NFT[42547859750472230311[1],NFT[43802247688167611611[1],NFT[46985297161839435811[1],NFT[47345784317750630611[1] |
| 04729122 | GBP[0.0000000045481846] |
| 04729138 | AVAX[0.0000000035038500],BNB[0.0179655600000000],ETH[0.0000000005739398],NFT[30688531670681475811[1],NFT[37426733507480051311[1],NFT[45705194557977550911[1],SOL[0.0000000056832660],TRX[0.0049074000000000],USDT[8.1229158493388103] |
| 04729175 | NFT[30144929891050052011[1],NFT[30828535314041634211[1],NFT[36174832347218978711[1],TRX[0.0007840000000000] |
| 04729191 | ETH[0.0000000008303200],KIN[2.0000000000000000],NFT[44111893770785671611[1],NFT[45397256085095247311[1],NFT[47400119001247632311[1],TRX[1.0000060000000000],USD[0.0001288722972256] |
| 04729208 | AKRO[1.0000000000000000],NFT[29479333802912817111[1],NFT[34367985863167528211[1],NFT[34872299037880204211[1],NFT[41012519807711688911[1],NFT[47853640416637656711[1],USDT[0.0000068585379940],BNB[0.0000065924714831,UBXT[1.0000000000000000],USD[0.0000487656832331,USDT[0.0000024112363799] |
| 04729242 | BNB[0.0000000000000000] |
| 04729262 | AKRO[1.0000000000000000],NFT[29247933802912817111[1],NFT[34367985863167528211[1],NFT[34872299037880204211[1],NFT[41012519807711688911[1],NFT[47853640416637656711[1],USDT[0.0000068585379940] |
| 04729264 | BNB[0.0000000548960],NFT[28843666763006343411[1],NFT[35876492736112026221[1],NFT[49963341997668705811[1],SOL[0.0000000001176301,TRX[0.0007900000000000],USDT[0.0000000047410382] |
| 04729270 | BNB[0.0000000957455461,DOT[0.0000000017275020],ETH[0.0000000043736400],NFT[0.0000000058632001,MATIC[0.0000000465617511,NFT[36487603386398945411[1],NFT[38805409789011980411[1],NFT[49790278585856343][1],SOL[0.0000000212280661,TRX[0.0000070030200000],USD[0.0000005297264560],USDT[0.0000000476299351] |
| 04729280 | ETHW[0.0003375200000000],NFT[34321661451244047][1],NFT[43889410112431288211[1],NFT[49219219275777342611[1],TRX[0.0015540000000000],USDT[0.0000371686005161] |
| 04729321 | BAO[2.0000000000000000],BNB[0.0000000194201660],GMT[102.3825586590000000],KIN[1.0000000000000000],NFT[1.0000000000000000],SOL[0.7000000066378671,TRX[0.0007780000000000],USD[0.0000077390503521,USDT[0.0000000130382582] |
| 04729351 | NFT[36411751232728546211[1],NFT[38155766052864445911[1],NFT[49011836847117051111[1],NFT[53076577075209958281[1],NFT[53164518979653010011[1],TRX[0.0010220000000000],USD[0.0073701233569024],USDT[0.0000106540323572] |
| 04729356 | MNGO[1.0100000000000000] |
| 04729363 | NFT[33169333148022743211[1],NFT[39196999219421873511[1],NFT[53876033430303477221[1],XRP[0.0000001000000000] |
| 04729369 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[0.0011088600000000],IMX[0.0001024200000000],KIN[4.0000000000000000],NFT[30720802364901813811[1],NFT[32855695277756917011[1],NFT[37458825890636084511[1],USD[0.0000004231608873] |
| 04729408 | NFT[43892972001338656011[1],NFT[49392683200219473][1],USD[1.0000000044069077] |
| 04729423 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[1.0000000000000000],RSR[1.0000000000000000],USD[0.1960100146020047] |
| 04729430 | AKRO[0.9213400000000000],BAO[2.0000000000000000],CEL[0.0980620000000000],GMT[1.9990200000000000],NFT[0.0002390000000000],NFT[29379700801610547711[1],NFT[32307397048230242711[1],NFT[43203895931411100386][1],RAY[2.1048052800000000],TRX[0.9941100093674305],USD[24.2491925032239184],VGX[0.9984800000000000] |
| 04729434 | NFT[29903662848698773511[1],NFT[34093099894973997011[1],NFT[35866712094351442211[1],NFT[51151905906651069311[1],NFT[54155769981207168][1],USD[0.0079889869576659] |
| 04729435 | SPELL[0.0000000096044140],TRX[0.0000000000000000],USDT[4.1182744067003062] |
| 04729455 | LTC[0.0000161400000000],NFT[30274871180721625611[1],NFT[32209904733225824911[1],NFT[40615125621545796511[1],NFT[51620824351973068011[1],TRX[0.0002400000000000],TRYB[0.0029693600000000],USD[0.0000000070000000] |
| 04729476 | AKRO[5.0000000000000000],APT[0.0000000047630821,BAO[9.0000000000000000],ETH[0.0000008695418611,KIN[6.0000000000000000],NFT[30086599129699996911[1],NFT[32916979546380209911[1],NFT[39771718962275796811[1],SAND[0.0000000069384][1],TRX[2.0007770000000000],UBXT[1.0000000000000000],USD[0.0001449200698133] |
| 04729552 | NFT[35073390199770015611[1],NFT[40548947812645910911[1],NFT[47402208133865366211[1],USDT[0.0011550975000000] |
| 04729595 | BNB[0.0000001000000000],NFT[30463336540225997011[1],NFT[33082134049111510211[1],NFT[54161808906421031011[1],TRX[0.0000000933403558] |
| 04729629 | NFT[30048987718648104011[1],NFT[42448210755717752511[1],NFT[42920422123904325311[1],USD[0.0000007936266887] |
| 04729646 | BAO[3.0000000000000000],BNB[0.0000000457680141,DENT[1.0000000000000000],KIN[4.0000000000000000],MATIC[0.5658824558906103],NFT[32140464689229596][1],NFT[36665301216887426211[1],UBXT[1.0000000000000000],USD[0.0000000078832668],USD[0.0000016762431012] |
| 04729647 | MNGO[1.0100000000000000] |
| 04729663 | NFT[31082438671742344511[1],TRX[0.2691220000000000],USDT[0.8740894900000000] |
| 04729671 | NFT[43938831817063147011[1],NFT[57208707082188921311[1],TRX[0.0007780000000000] |
| 04729685 | NFT[36740515091319341511[1],NFT[37074835779369751911[1],NFT[44733359016136102511[1],NFT[47756784412246063111[1],USDT[0.0000136969933671] |
| 04729746 | ETH[0.0118454500000000],ETHW[0.0118454500000000],NFT[48943065058785095911[1],NFT[54424569075876729911[1],USD[0.0000963180450080] |
| 04729751 | NFT[28969516836930031211[1],NFT[36090790556815520111[1],NFT[38142326406407847811[1],NFT[48073363868067642311[1],NFT[51736799045082408311[1],USD[0.0000000014000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04729752 | BNB[0.000000001868730],ETH[0.000000010882760],ETHW[0.000000010882760],SOL[0.000000028951376],TRX[0.000000072000000],USDT[0.000000029310824],WAVES[0.000000052000000] |
| 04729753 | ETH[0.000971660000000],ETHW[0.000971656959436],NFT[308572237666797482][1],NFT[331535168196296925][1],NFT[454893155740657045][1],USD[3.672424830000000] |
| 04729759 | GST[0.000000036000000],MATIC[0.000000029000000],NFT[333857267508314705][1],NFT[461953033200894883][1],NFT[487344975322875604][1] |
| 04729783 | NFT[307022768558895217][1],NFT[331608379033053785][1],NFT[390026718612702186][1],NFT[500886120068084892][1],SOL[0.002921000000000] |
| 04729787 | NFT[338415307818830678][1],NFT[344968945031007657][1],NFT[551283225008771910][1],USDT[0.376320000000000] |
| 04729802 | NFT[307058171230600726][1],NFT[506217911291482554][1],NFT[527853300140973799][1],TRX[1.000000000000000] |
| 04729838 | NFT[307058000010],ETHW[0.000000010000000] |
| 04729846 | EUR[0.000000079732998],USD[0.000000079761320] |
| 04729911 | NFT[353038555923300945][1],NFT[466753100954048321][1],NFT[516120954036192257][1],USD[0.359783832500000],USDT[0.000000006937801 0] |
| 04729917 | BTC[0.000000006778716 2],DOGE[3.000000046743000],FTT[0.062757774560000],NFT[355501159300221670][1],NFT[492994033588298533][1],TRX[1.001909478937600 0],USD[-0.207791201641009 3] |
| 04729942 | USD[0.001541680000000] |
| 04729956 | APE[1.785430040000000],BAO[2394.931985290000000],BTC[0.001873290000000],DOGE[6.886738380000000],ETH[0.025098830000000],ETHW[0.024783960000000],KIN[3.000000000000000],SHIB[76796.574309420000000],USD[0.010459654032069 9] |
| 04729978 | NFT[307496243919700788][1],NFT[336370551404436106][1],NFT[431759844344152436][1],USD[0.000000002500000] |
| 04729985 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000027670068355],USDT[0.000093272756071] |
| 04730023 | ETH[0.024107670000000],ETHW[0.000107670000000],NFT[296947927058304425][1],NFT[390343413355876153][1],USD[713.344213990000000] |
| 04730025 | NFT[302568526916946858][1],NFT[324834649866299304][1],NFT[452800250505549706][1],NFT[534646745552397590][1],USD[1.538699565000000000],USDT[0.000000081390248] |
| 04730034 | BNB[0.000000016184660],NFT[326765935706849180][1],NFT[482437586180072790][1],USD[0.000000015352791 0],USDT[28.061843700381612 6] |
| 04730038 | AKRO[1.000000000000000],DENT[1.000000000000000],NFT[338168707710197833][1],NFT[492037202202550172][1],NFT[543200454262022867][1],USD[0.000000434679549 3] |
| 04730044 | DOGE[0.900000000000000],NEAR[0.032732990000000],NFT[508802261150879371][1],SHIB[50000.000000000000000],USD[0.784807000000000000],USDT[0.003253566634000 0] |
| 04730053 | TRX[0.000777000000000],USD[0.005048332354874 0],USDT[0.000000012541872] |
| 04730077 | MATIC[0.000000000000000],NFT[383176044673524898][1],NFT[476762923508617431][1],NFT[484223205169894150][1] |
| 04730143 | NFT[399111690829720904][1],NFT[520656629108900094][1],NFT[552236282267063711][1],USD[0.002483560000000] |
| 04730178 | ETCBULL[362.000000000000000],ETH[0.009948000000000],ETHW[0.009948000000000],NFT[525513173413848717][1],NFT[531043656574194584][1],NFT[533963649381832241][1],USD[0.038756486000000] |
| 04730199 | AKRO[1.000000000000000],BAO[2.000000000000000],NFT[374623246967579862][1],NFT[384298582816358306][1],NFT[387061033383476731][1],NFT[395949657268209386][1],NFT[523637023105801011][1],SOL[0.000290370000000000],USDT[0.000000048391968 3] |
| 04730234 | LUNA2[3.726987511000000],LUNA2_LOCKED[8.696304193000000],NFT[323547970869361706][1],NFT[560081999189932022][1],NFT[576286902132051879][1],TRX[0.500502000000000],USD[0.000347109004000] |
| 04730236 | NFT[295343207199389580][1],NFT[297000663567033987][1],NFT[376101828025607356][1],NFT[533737711819316772][1],TRX[0.000777000000000],USDT[2.166092790000000] |
| 04730246 | ETH[0.000200000000000],NFT[0.000200000000000],LOOKS[0.315348370000000],NFT[329983786593605289][1],NFT[419337485308783266][1],NFT[482041145420912194][1],USD[2.375966800000000] |
| 04730280 | NFT[377705824435052790][1],NFT[441142908160890094][1],NFT[502404042938618966][1],TRX[0.883821000000000000],USD[0.090378840750000] |
| 04730293 | USD[10.135463550000000] |
| 04730308 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LTC[0.000086900000000],NFT[343428570342890258][1],NFT[515264618032443871][1],NFT[528008429418475966][1],TONCOIN[0.000602740000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000094512950],USDT[120.986331030000000] |
| 04730315 | NFT[446800447531289814][1],NFT[522835029870425301][1],TRX[0.900000000000000] |
| 04730346 | NFT[304678603439595102][1],NFT[313152103286426317][1],NFT[390141789640652358][1],NFT[405552116224515426][1],NFT[511227120716761986][1],USDT[5.006917703110 1567] |
| 04730365 | NFT[377761404416460606][1],NFT[421404470546066959][1],NFT[500340322259090337][1],USD[0.000000003848332] |
| 04730371 | NFT[360836622845390082][1],NFT[407564029465484724][1],NFT[555510958027512532][1],NFT[562198366833410065][1],USDT[0.000000040754304] |
| 04730390 | NFT[319334789631148414][1],NFT[388165406214376653][1],NFT[469995048725403411][1],TRX[0.800148000000000],USDT[0.364496457000000] |
| 04730404 | BNB[0.000000063730293],MATIC[0.000000001456680],NFT[288429250205594420][1],NFT[346732695071325619][1],TRX[0.326854000000000000],USD[0.200000000000000],USDT[14.593654938633 6474] |
| 04730417 | FTT[0.219823860000000],USD[1.178272874200000],USDT[1.161940600000000] |
| 04730418 | NFT[340137733017207517][1],NFT[556608153634848979][1],USD[0.018489173161158],USDT[0.000000006213134 0] |
| 04730431 | BAO[1.000000000000000],RSR[1.000000000000000],SOL[0.000000040672700],TRX[1.000000000000000],USDT[0.000001352000184] |
| 04730446 | LUNA2[0.138705914300000],LUNA2_LOCKED[0.323611573300000],LUNC[30.285835130000000],XRP[0.000089640000000] |
| 04730453 | USD[0.111656697128641 8],USDT[-0.000974783761672 2] |
| 04730455 | DOGE[0.000000069463740],KIN[3.000000000000000],NFT[363572154622132511][1],NFT[483594461320543321][1],NFT[510233000859923903][1],NFT[534065482198243143][1],TRY[0.000057438455128] |
| 04730463 | NFT[299100249228504847][1],NFT[510369848339463319][1],NFT[542194189696971357][1],USD[0.000000442726352],USDT[0.000001630430829] |
| 04730471 | GBP[0.000000081398990] |
| 04730481 | USD[-0.181364183932600 0],USDT[1.210086000000000] |
| 04730489 | BNB[0.009216673844000],ETH[0.000000005969304],NFT[308944945170010669][1],NFT[351857815239499838][1],NFT[397908438133089341][1],NFT[402447572509328631][1],NFT[410910611075843635][1],USD[0.000000112363307],USDT[23.883878343759366] |
| 04730529 | ETH[0.000000005000000],LUNA2[0.000001155997964],LUNA2_LOCKED[0.000002694728582],LUNC[0.002517170000000],MATIC[0.000000068774288],SHIB[0.000000009773148],SOL[0.000000030803729],TRX[124.386658209745940],USD[0.000000009560859],USDT[0.000000004050929] |
| 04730538 | LUNA2[0.144833226500000],LUNA2_LOCKED[0.337944195200000],LUNC[31537.740000000000000],USD[0.006314119805420],USDT[0.000000077645470] |
| 04730575 | MATIC[0.000000039440235],NFT[434184336809090292][1],USDT[0.000000674086371 0] |
| 04730585 | NFT[347244932615802622][1],NFT[382542028969534344][1],NFT[571365958588478257][1],NFT[574938313715658813][1],USDT[0.000015024209775] |
| 04730591 | TRX[0.000000027598000],USD[0.000000077197056] |
| 04730602 | NFT[503459924768980499][1],NFT[547021628841935995][1],TRX[0.000252110000000],USDT[0.007235852105262] |
| 04730626 | NFT[473088029987054535][1],NFT[493995540353512425][1],USD[0.000000045000000] |
| 04730649 | EUR[0.003369234493673 5],NFT[413839656870287699][1],NFT[441167322971916420][1],NFT[530296388444189085][1],USD[0.074942906957063] |
| 04730652 | NFT[326754586064457012][1],NFT[418560816737050289][1],NFT[488620039058074443][1],USD[24.203573500000000] |
| 04730661 | NFT[397416051847905992][1],NFT[475354595814774160][1],TRX[0.010440000000000],USD[0.028891538835741 8] |
| 04730691 | NFT[364961524734016665][1],USDT[0.000067300000000] |
| 04730699 | BNB[0.000000015451922 3],MATIC[0.198249483624483 0],NFT[399413476526186843][1],NFT[500528919109785017][1],USD[0.000000007230751 6],USDT[0.000000001969856] |
| 04730715 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.128452260000000],USDT[0.000000045289055] |
| 04730742 | BNB[0.000000095374800],MATIC[0.000000080177299],NFT[412714710376953405][1],NFT[556210967113105006][1],NFT[570213277893917916][1],TRX[0.000000081619000 00],USD[0.000000596606090],USDT[0.000000149607387] |
| 04730763 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[369258782180580238][1],NFT[436914807058953059][1],NFT[566745053923805023][1],USDT[0.000000079088296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04730810 | SWEAT[0.000042250000000000],USD[0.000000014134598] |
| 04730821 | BTC[0.000000063829414],USDT[0.000000055643879] |
| 04730824 | NFT (306356671994674507)[1],NFT (442889306567359922)[1],NFT (456703201320410806)[1],TRX[0.000016010000000000] |
| 04730854 | DENT[1.0000000000000000],NFT (350972536483009672)[1],NFT (471844390532265094)[1],NFT (480754471409801405)[1],NFT (484265427613332052)[1],NFT (490218687414070694)[1],USDT[0.000000000690385] |
| 04730867 | NFT (472410654260243080)[1],USD[0.989800000000000] |
| 04730871 | APT[0.000083519000000],BNB[0.000001117360000],NFT (468570182176459539)[1],TRX[0.009946000000000] |
| 04730873 | NFT (475200211568403745)[1],NFT (481453090766358479)[1],NFT (490483058390020824)[1],TRX[0.214005000000000],USDT[0.000000026213548] |
| 04730900 | SOL[0.008000000000000] |
| 04730920 | SOL[0.000000020023600],TRX[0.000000005000000],USD[0.000000005260014] |
| 04730945 | MATH[1.0000000000000000],USDT[0.000000823224720] |
| 04730975 | BNB[0.000000009385372],NFT (292071536408548017)[1],NFT (345761683383952600)[1],NFT (462293805708542277)[1],NFT (471255579969613465)[1],USDT[0.000000479241753] |
| 04730983 | BNB[0.000000009385372],MATIC[0.000000014000000],NFT (311534623916844858)[1],NFT (566658004335086986)[1],TRX[0.000000001270831] |
| 04730985 | NFT (293287158060764817)[1],NFT (340932442446982969)[1],NFT (360697060248291221)[1],SOL[0.010000000000000] |
| 04730989 | NFT (304782428043790022)[1],NFT (364077631048600026)[1],NFT (417244058015029652)[1],USD[0.000011402963649] |
| 04731006 | APT[0.0000000000000000],AVAX[0.000000002800000],BNB[0.000000064012720],ETH[0.000000004280756],HT[0.000000000832000],MATIC[0.000000025489724],NEAR[0.005559300000000],NFT (401252700525482363)[1],NFT (472896635554899862)[1],SOL[0.000000000422988],TRX[0.000000088035097],USDT[0.000000076986950] |
| 04731031 | TRX[0.000032000000000],USDT[0.120000000000000] |
| 04731034 | NFT (322482454044293287)[1],NFT (357644700276831112)[1],NFT (466271518867155703)[1],NFT (570369334966228570)[1],USDT[0.000000096250000] |
| 04731070 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.272671510000000],NFT (290252380793623676)[1],NFT (300093164209699078)[1],NFT (447468519153807915)[1],TRX[0.000010000000000],USD[0.046921327747247] |
| 04731084 | NFT (323065913909991805)[1],NFT (505253027344478293)[1],SOL[0.010000000000000] |
| 04731089 | NFT (336588410514781671)[1],NFT (374048379225395141)[1],NFT (487262776162825722)[1],SAND[4.734073434772781521],USD[0.083208130000000000] |
| 04731114 | NFT (356608435122840445)[1],NFT (428911578580222451)[1],USD[1.392626810000000] |
| 04731129 | BTC[0.002308200000000],KSHIB[931.501347030000000],MANA[10.378490010000000],SAND[7.748162310000000],USD[0.000000038469081] |
| 04731131 | USDT[0.000001584076128] |
| 04731143 | TRX[0.001554000000000],USD[0.992252589913946],USDT[473.583700207292378] |
| 04731159 | BAO[1.0000000000000000],BNB[0.000000064000000],NFT (354458346453665313)[1],NFT (407089096405162060)[1],NFT (452363190594019297)[1],NFT (574420880090160477)[1],TLRY[45.032844970000000],TRX[1.0000000000000000],UMEE[5061.291186380000000],USD[0.273986550173818T],USDT[0.000000010631217] |
| 04731170 | FTT[0.020022480557565],NFT (467379623298300451)[1],NFT (516710052745451321)[1],NFT (575049292453023108)[1] |
| 04731205 | BNB[0.000000055889044],ETH[0.000000004000000],NFT (354536341569911674),MATIC[0.000000045993365],NFT (305429721039620131)[1],NFT (433443304426055222)[1],NFT (530899890535476408)[1],SOL[0.000000019424251],TRX[0.000000005050000],USDT[0.000012283856160] |
| 04731221 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (302114384277984073)[1],NFT (343771837186576010)[1],NFT (476958549741702422)[1],TRX[0.000012000000000],USD[0.000000006320926],USDT[45.177370637684617] |
| 04731231 | LUNA2[0.270268991600000],LUNA2_LOCKED[0.630627647100000],LUNC[5885.641945300000000],NFT (486933758009779872)[1],TRX[0.000777000000000],USDT[0.000000007314133] |
| 04731260 | ETH[0.000000004000000],KIN[1.0000000000000000],NFT (372319187688378579)[1],TRX[0.000070000000000],USDT[0.000102755716164],XPLA[0.000665400000000] |
| 04731319 | NFT (296526090987058439)[1],NFT (324733730306808954)[1],NFT (472912793974507101)[1],NFT (552833166958579264)[1],USD[0.000458115200000],USDT[0.000000044905677] |
| 04731326 | BAO[1.0000000000000000],TRX[0.000012000000000],USD[0.000000085147361] |
| 04731331 | SOL[0.210000000000000],TRX[0.000001000000000],USDT[3.404330815000000] |
| 04731351 | BNB[0.000004398191895],MATIC[0.000588367901377],NFT (351530950427673108)[1],NFT (430448915902207298)[1],USD[0.062230402688941],USDT[0.000002758914504] |
| 04731371 | EUR[0.000000123722099] |
| 04731379 | TRX[0.001236000000000],USD[478.965062240937047],USDT[53.700019020252941] |
| 04731417 | BNB[0.000000064494200],ETH[0.000000004000000],NFT (314669658799974044)[1],NFT (417130774029631114)[1],NFT (440214333122729941)[1],TRX[0.000024000000000],USD[0.000000015486038],USDT[0.000000045061944] |
| 04731429 | APT[2.355903760000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.000274194805765] |
| 04731455 | EUR[0.000000957329662] |
| 04731461 | EUR[0.000000060351731] |
| 04731469 | NFT (341581394682759566)[1],NFT (429770012569508632)[1],NFT (462537740939277673)[1],USD[20.000000000000000] |
| 04731514 | APT[0.000000009420000],DOGE[0.000090000000000],NFT (290517255638519911)[1],NFT (499089734367936631)[1],TRX[0.058067000000000],USD[0.004786999546505],USDT[0.000000049563040] |
| 04731534 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.000000536598039] |
| 04731543 | BNB[0.000034080000000],NFT (309619661809805461)[1],NFT (557613353108488254)[1],USDT[0.186630949316470] |
| 04731547 | NFT (305516909433914930)[1],NFT (349842849141293901)[1],NFT (506439656152454080)[1],NFT (544372958538629222)[1],USD[0.000000159158578],USDT[3.804500000000000] |
| 04731582 | TRX[0.220561000000000],USDT[0.113492171337500] |
| 04731602 | BNB[0.003107775800400],NFT (405157416507453603)[1],NFT (485075056579742572)[1],NFT (551945696046915800)[1],USD[0.000000017208914],USDT[0.000000004982918] |
| 04731646 | NFT (386202770053490925)[1],NFT (538571447904613262)[1],NFT (546429437433204908)[1],TRX[0.000017000000000],USD[0.044394299464635],USDT[0.000000102931978] |
| 04731682 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.298589211177151T0],ETHW[0.298589211177151T0],RSR[1.0000000000000000],USD[0.166460411951820T],XRP[0.000000085200000] |
| 04731717 | BNB[0.000000052665800],ETH[0.000000084441394],LUNA2[0.013927140980000],LUNA2_LOCKED[0.032496662280000],LUNC[3032.664770000000000],MATIC[0.000000036109776],NFT (443870521087376039)[1],SOL[0.000000061587000],TRX[0.000012005205503],USDT[0.000000347500472T] |
| 04731718 | NFT (351255141500305435)[1],NFT (481996916581422853)[1],NFT (567125287519109099)[1],XRP[1.481032000000000] |
| 04731720 | BNB[0.0000000000000000],MATIC[0.000021585499437T],NEAR[0.000000077299980],NFT (297767735792342037)[1],NFT (547944001247031564)[1],USD[0.000000065404195] |
| 04731740 | USD[0.000000035000000] |
| 04731751 | TRX[0.069702000000000] |
| 04731764 | ETH[0.000000139236400],ETHW[0.000000139236400],NFT (376270735940291983)[1],NFT (433289004075740367)[1],NFT (517719221489909687)[1] |
| 04731782 | BTC[0.000000051259680],NFT (390403774142154157)[1],NFT (392285534840680380)[1],NFT (451422454793834629)[1] |
| 04731794 | AVAX[0.000000011051810],BNB[0.000000010042085],ETHW[0.000062180000000],MATIC[5.074897364732803],NFT (332269323312870392)[1],NFT (339178358226531898)[1],NFT (558563363898749364)[1],SWEAT[0.000081120000000],TOMO[0.000002031847040d0],TRX[228.027013000000000],USD[0.000000007132906],USDT[0.027277279193521] |
| 04731806 | ETH[0.752371300000000],ETHW[0.752055280000000] |
| 04731816 | ALGO[0.002200000000000],BNB[0.000000020156960],MATIC[0.000000007401854n],NFT (378639022167960859)[1],NFT (447400326450673744)[1],NFT (481979170429855752)[1],USD[0.000869015740594],USDT[0.000002377972883] |
| 04731843 | SOL[0.020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04731850 | NFT[361066546748448363][1],NFT[533719751860287942][1],NFT[540021886912815056][1],TRX[0.000060000000062700] |
| 04731879 | NFT[296821667478448444][1],NFT[374026828844902503][1],NFT[374043765271470379][1],USD[0.000000056278400],USDT[0.221997340000000] |
| 04731893 | NFT[324789313811582427][1],NFT[354873208382066414][1],NFT[462161036686496517][1],NFT[522271116127451090][1],USD[0.000103840157923],USDT[0.000780888093936] |
| 04731894 | BNB[0.000000013898952],BTC[0.000000000127266],MATIC[0.000000048110000],NFT[317561169961166396][1],NFT[393066149359709021][1],TRX[0.000130003541550],USD[0.000000126022017],USDT[0.049133929495271] |
| 04731950 | BTC[0.000000057991500],NFT[427953022344261313][1],NFT[454396813294777027][1],NFT[570848086421416950][1],TRX[0.000000100000000] |
| 04731953 | NFT[305883319594109849][1],NFT[312817257052247900][1],NFT[449384790662946807][1],NFT[561502312485477466][1],USD[0.005853380000000] |
| 04731964 | NFT[382930723758117474][1],NFT[407746086663568729][1],NFT[424517528027500957][1],TRX[0.090428000000000],USD[0.000000012125000] |
| 04731986 | APT[0.030106350000000],USDT[0.390420455000000] |
| 04731987 | AUD[0.000005772923919S7] |
| 04731993 | NFT[380789777506463517][1],NFT[543361579813894764][1],NFT[573732529803921567][1],TRX[0.000017000000000],USD[0.000000005209000] |
| 04732003 | SOL[0.000000085198588],USD[2.918200645000000],USDT[0.000000784606155S4],XRP[0.515557000000000] |
| 04732026 | NFT[293262976543906794][1],NFT[378401726647626607][1],NFT[510653569918770837][1],TRX[0.000000009560551S8],XRP[0.000000100000000] |
| 04732082 | ETH[0.000054333876440],USD[4.024792004678568S90] |
| 04732103 | DOGEBULL[6.000000000000000],ETHBULL[5.600000000000000],NFT[507271910355117798][1],NFT[547481441006963018][1],USD[0.001925896209826S6],USDT[0.108899101923528S8],XRPBULL[6000.000000000000000] |
| 04732118 | USD[0.485409130000000] |
| 04732124 | MATIC[0.083887810000000],TRX[0.000000041293000] |
| 04732136 | TRX[0.000060000000000],USDT[0.007279164309218S5] |
| 04732172 | GBP[0.000000137936989] |
| 04732220 | NFT[309034952516057376][1],NFT[310269316929474052][1],NFT[332710448463944018][1],NFT[370770104259158275][1],NFT[377920800032698714][1],NFT[427317261310641535][1],NFT[455231103427993893][1],NFT[477982702815405721][1],NFT[542737673127466433][1],USD[0.004007331500000],USDT[1.543164874000000] |
| 04732237 | BAO[4.000000000000000],KIN[1.000000000000000],SHIB[7.509521805793929S6],TRX[0.361015388488285S6],USD[0.000000009943972S8],USDT[0.000000004506623S6] |
| 04732244 | BNB[0.000000043556019],ETH[0.000000008877500],NFT[300452711691063918][1],NFT[348325712576533531][1],NFT[386387209395931732][1],TRX[0.000230020000000],USD[0.003558454826552S8],USDT[14.953000068544370] |
| 04732245 | KIN[1.000000000000000],NFT[333758658417080268][1],NFT[455397375641226119][1],NFT[505887363259354410][1],TRX[0.001557000000000],USDT[0.000174296706135] |
| 04732264 | NFT[356839542908555179][1],NFT[423294084483312436][1],XRP[348.750000000000000] |
| 04732288 | APE[0.094471000000000],AVAX[35.189322000000000],BNB[0.009205800000000],DOGE[0.525000000000000],ETH[0.429870279400000],ETHW[0.287896450000000],FTT[4.198442000000000],LTC[0.009620000000000],LUNA2[12.457264710000000],LUNA2_LOCKED[29.066951000000000],LUNC[2712595.618889100000000],MATIC[9.430000000000000],SOL[6.454652300000000],USD[1501.016444271000000] |
| 04732291 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.083161133938207S2] |
| 04732297 | TRX[0.000060000000000],USDT[1.492264427336200S0] |
| 04732305 | NFT[368822805754553435][1],NFT[442682553706300376][1],NFT[554119888047073329][1],TRX[0.001560000000000],USDT[0.506285904000000] |
| 04732307 | NFT[291115394371077939][1],NFT[426875464441833791][1],NFT[516532234927302806][1],USD[1.000000000000000] |
| 04732310 | BAO[8.000000000000000],KIN[4.000000000000000],NFT[348932753453662686][1],NFT[480051402208983796][1],NFT[491288197810568028][1],UBXT[2745.557631370000000],USD[0.000000007189552S2],USDT[0.000000002917014S3] |
| 04732322 | NFT[386827267266444484][1],NFT[484162636932492853][1],NFT[569906134642009446][1],TRX[0.000140000000000] |
| 04732332 | AKRO[1.000000000000000],BAO[18.000000000000000],BCH[0.000000230000000],DENT[2.000000000000000],ETH[0.000000002656400],ETHW[0.000000078533365],FIDA[1.000000000000000],KIN[15.000000000000000],MATIC[0.000224600000000],NFT[346102577059442497][1],NFT[410397709552136027][1],NFT[442667651330659091][1],NFT[559835264659339742][1],TRX[2.003730000000000],UBXT[1.000000000000000],USD[0.000000078521935S2],USDT[0.000000529570453] |
| 04732333 | KIN[1.000000000000000],NFT[339590678395079795][1],NFT[360632247909259801][1],NFT[538223093535250737][1],USD[0.000000004891625S0] |
| 04732339 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],NFT[322277285302502757][1],NFT[401564856486363921][1],NFT[460275680806387102][1],USD[0.000000005211927S],USDT[0.000000042105232] |
| 04732397 | MATIC[0.000000082686500],NFT[409150210036202579][1],TRX[0.000007000000000],USDT[0.000000028258875S3] |
| 04732409 | GST[0.023218840000000],SOL[0.001254370000000],TRX[0.000032000000000],USDT[0.026003800000000] |
| 04732443 | BAO[1.000000000000000],KIN[2.000000000000000],NFT[561998367273174488][1],NFT[570112647370833944][1],USDT[0.000000273073985S1] |
| 04732455 | BNB[0.000700000000000],NFT[394837539113904768][1],NFT[425862784808017004][1] |
| 04732472 | BTC[0.000910810000000],ETH[0.012041720000000],ETHW[0.005718190000000],TRX[0.002005000000000],USDT[27.004965606938183],XAUT[0.035360510000000] |
| 04732482 | NFT[290126918270519736][1],USD[0.000000153589904] |
| 04732485 | BTC[0.000000049280000],NFT[335364539286760805][1],NFT[454648906478039828][1] |
| 04732506 | BNB[0.000000014702548],NFT[374010541368181171][1],NFT[437274466586758821][1],NFT[457932330277549444][1],TRX[0.000130000000000],USD[0.000000011535051],USDT[1.022040007685390S8] |
| 04732507 | ETH[0.000000015440000],NFT[329398699124998620][1],NFT[358677534771891070][1],NFT[375973240064597502][1],NFT[422927701861259239][1],NFT[478396517229957911][1] |
| 04732520 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],BNB[0.000000007687100],DENT[1.000000000000000],LUNA2[0.557265509400000],LUNA2_LOCKED[1.300286189000000],RSR[1.000000000000000],TRX[4.000848000000000],USD[0.000004632911980S],USDT[0.000000012851170S4],USTC[78.883626290000000] |
| 04732545 | USD[0.000000004779131S2] |
| 04732548 | NFT[347618942074560498][1],NFT[389416332996076802][1],NFT[401746183296221299][1],TRX[0.853742000000000],USDT[0.018066194125352S2] |
| 04732552 | USD[0.000000069272585S] |
| 04732572 | BNB[0.000980670000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.104187870000000],USDT[0.000759316966300] |
| 04732574 | BTC[0.000000032548619],LTC[0.000000049551142],NFT[320227244319961242][1],NFT[447426769872214711][1],SOL[0.000000098997838],TRX[0.000000027986496],USDT[0.000000066160015] |
| 04732580 | GST[0.002364110000000],SOL[0.001562300000000],USD[1.000000005000000] |
| 04732594 | BNBBULL[0.009792000000000],NFT[441449831949315177][1],NFT[477864459694624425][1],USDT[0.000000005000000] |
| 04732600 | NFT[0.000000006050300],NFT[313905098150569841][1],NFT[370863347423859368][1],NFT[419993183517879223][1],NFT[429998405275473403][1],NFT[440134205302038358][1],NFT[547478857567826701][1],TRX[0.000042000000000] |
| 04732612 | ETH[0.000073860000000],ETHW[0.000073860000000],TRX[5.282499000000000],USD[0.030521076987500],USDT[23.512400804688240] |
| 04732628 | ETH[0.000000040427500],NFT[318773299780999494][1],NFT[323925331719397262][1],NFT[568709211749143698][1],TRX[0.000012000000000],USDT[0.000000005250919S3] |
| 04732645 | NFT[307543314084515028][1],NFT[347869751334510832][1],NFT[526269488681587781][1],SOL[0.009872510000000],USD[0.000002947713384] |
| 04732667 | NFT[297681182103518483][1],NFT[426565453514140748][1],NFT[560378471660189399][1],TRX[0.001586000000000],USD[0.000000000197014S3] |
| 04732695 | ETH[0.000000034160000],NFT[357505433969965045][1],NFT[361562207242225766][1],NFT[461094844411303657][1],USD[0.000004853592] |
| 04732704 | GMT[0.000000001418900S0],NFT[408598282820246636][1],NFT[434708252700763800][1],NFT[568461524554406609][1] |
| 04732719 | FTT[0.048088230000000S0],NFT[290565605921133424][1],NFT[336346750296636590][1],NFT[573764048018074911][1],USD[0.000001287064586] |
| 04732744 | BNB[0.000000050160800],NFT[440107241759052992][1],NFT[492094228364939355][1],NFT[495628683626695121][1],SOL[0.006617524480000],USD[0.002583194184233S2],USDT[0.000019764679845] |
| 04732746 | NFT[465239636300728250][1],USDT[0.000000002801300] |

Schedule D.Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04732770 | USD[29.935297427000000] |
| 04732801 | ETH[0.0003564500000000],ETHW[0.0003564546232850] |
| 04732829 | BNB[0.0000000014362302B],BTC[0.0000000001060500],ETH[0.0000000019800000],MATIC[0.0000000009198662A],NFT[341536832945285601][1],NFT[522323399952894673][1],NFT[529060684575977900][1],TRX[0.0018800020040000],USDT[0.0000000089652334] |
| 04732832 | TRX[0.0000420000000000],USD[0.0001509259594304],USDT[0.0002798156644570] |
| 04732833 | BNB[0.0000000006000000],NFT[450802293635280401][1],NFT[469159728547944965][1],NFT[472407978023068216][1],NFT[537455994306114746][1] |
| 04732834 | BNB[0.0000050000000],NFT[397840565325796973][1],NFT[457929057473920586][1],NFT[469723545735932813][1],TRX[0.0062290000000000],USDT[1.0669811887869141] |
| 04732847 | NFT[501179639915728786][1],NFT[521086500810494233][1],NFT[553902166632886749][1],USD[0.0181988100000000] |
| 04732853 | NFT[566068346192793073][1],TRX[0.3142050000000000],USDT[0.6894709985000000] |
| 04732857 | NFT[573813057045295677][1],USD[0.0089773379750000],USDT[0.0035090000000000] |
| 04732861 | BNB[0.0000001000000000],GBP[0.0001108800000000],HT[0.0000000043121496],NFT[300170562233052663][1],TRX[0.0000000091181600] |
| 04732895 | ETH[0.0000001000000000],EUR[0.0000000075596180],NFT[313346161225335792][1],NFT[345084775428357891][1],NFT[364129753799702729][1],NFT[402706431090361499][1] |
| 04732900 | NFT[293005397997403341][1],NFT[470471588110922110][1],NFT[537688251917377339][1],TRX[0.0000080000000000],USD[0.0000000014037600] |
| 04732909 | BNB[0.0000000043341400B],ETH[0.0000000073000000],NFT[312006870275369093][1],NFT[460690043003662820][1],NFT[473152312480285705][1],NFT[480942435979853185][1],TRX[0.0000600000000000],USD[0.0000000079227685],USDT[0.0000000072426060] |
| 04732922 | ETH[0.0000000089792000],NFT[341323349780783333][1],NFT[346855115563051312][1],NFT[382204727018608710][1] |
| 04732923 | EUR[0.0000000022292903],NFT[347088539756956313][1] |
| 04732947 | BNB[0.0000001000000000],NFT[448103474985923821][1],NFT[472090573868494999][1],NFT[507629736575502595][1],TRX[0.0000000071571356] |
| 04732972 | BNB[0.0000019579560],MATIC[0.0000000034681400],NFT[297016641926966990][1],NFT[351270362402288265][1],NFT[479294351131219400][1],SOL[0.0000000085226000] |
| 04732979 | BNB[0.0000300000000000],NFT[334922148431002749][1],NFT[336762395580925879][1] |
| 04732988 | NFT[311264249627258436][1],NFT[389748232591183811][1],NFT[540220101410562454][1],USDT[2.9043180000000000] |
| 04732996 | USD[3.3610233829701732] |
| 04733032 | ETH[0.0001656000000000],NFT[367786227326709894][1],NFT[530722420907137884][1],NFT[543991184636081101][1],NFT[570106235416699211][1],NFT[572244797416508358][1],TRX[0.0010140000000000],USDT[0.0000000003873793] |
| 04733064 | ETH[0.0000000098727400],NFT[327037437458882259][1],NFT[360195808079987184][1],NFT[379193236983086449][1],NFT[483273208297430610][1],NFT[489469189492699041][1] |
| 04733123 | EUR[0.0000000022929035],NFT[347088539756956313][1] |
| 04733171 | NFT[297326154811827001][1],NFT[387167900179347080][1],NFT[534966424892710097][1],TRX[0.8000430000000000],USD[0.0000000118054528],USDT[0.0000000007989188] |
| 04733179 | BAO[3.0000000000000000],BNB[0.0000000001262203],ETH[0.0000000877000000],ETHW[0.0000000247836332],FTM[0.0000000002298294],MATIC[0.0000000018201605],NFT[352273333301850425][1],NFT[431588742144700728][1],NFT[505383516755108401],SWEAT[0.0013000704438727],TRX[0.0000704438727],TRX[0.0000000018201605],NFT[352273333301850425][1],NFT[431588742144700728][1],NFT[505383516755108401],SWEAT[0.0013000704438727],TRX[0.0007786],USDT[0.0000000322767778],XRP[0.0000000024005981] |
| 04733265 | ETH[0.0000000043539900],SOL[0.0000000042500000],TRX[0.0009500000000000] |
| 04733288 | ETH[0.0000000079441600],LTC[0.0000000030000000],NFT[349037487858587872][1],NFT[365785293284608497][1],NFT[400977117822869937][1],SOL[0.0000000003124252],TRX[0.0000150000000000],USD[0.0000000115957383],USDT[9.1386692250369241] |
| 04733360 | NFT[357986410658473625][1],NFT[472064368725477633][1],NFT[495146852938283426][1],USD[0.0003722200000000] |
| 04733377 | BNB[0.0000008000000000],MATIC[0.0000000010752800],NFT[313751358464298321][1],NFT[389470625718068123][1],NFT[494416281201962347][1] |
| 04733384 | NFT[304858966674541594][1],NFT[342986539144397115][1],NFT[551809055154508916][1],TRX[0.5053170000000000],USD[0.0000000905255945],USDT[0.0000913333823786] |
| 04733423 | NFT[294911588539305819][1],NFT[472445206273698600][1],NFT[505246220540694126][1],SOL[0.0000000063200000] |
| 04733458 | ETH[0.0000000992056600],NFT[375365399899656044][1],NFT[519883493326829459][1],TRX[0.0000120000000000] |
| 04733468 | NFT[352706467307931968][1],NFT[557482654875061200][1],NFT[562086095932204682][1],TRX[0.0010030000000000],USD[0.0000000052000000],USDT[0.0002009231300000] |
| 04733540 | NFT[328789228059763764][1],NFT[395946838807182288][1],NFT[406293669246547707][1],NFT[511874354328254546][1],USDT[0.5000000000000000] |
| 04733547 | FTT[0.0000000028380800],USD[0.0000000131562771],USDT[0.0000000075080549] |
| 04733567 | NFT[342555559901434830][1],NFT[404313867993101095][1],USDT[0.0000004427693960] |
| 04733583 | NFT[360303287296975212][1],NFT[537896141300833577][1],NFT[546884645088255808][1],NFT[546887007082974748][1],NFT[566903981313123649][1],USD[0.0337445387500000] |
| 04733596 | BUSD[958.0145847600000000],EUR[0.0000000038608988],USD[0.0000000120068226] |
| 04733600 | NFT[536876467338977330][1],NFT[563885077481693707][1],USD[1.7028164790000000] |
| 04733601 | TRX[10.2915550000000000],USDT[4.7248529448045512] |
| 04733604 | BTC[0.0000377600000000],USDT[0.3917024000000000] |
| 04733618 | BAO[3.0000000000000000],BNB[0.0000000097299550],GBP[0.8143321705381900],KIN[3.0000000000000000],MATIC[0.0001262005976000],NFT[373341489842434795][1],NFT[529489231899421320][1],NFT[556914808504620799][1],SOL[0.0000000053920400],TRX[0.0000700099993296],USDT[0.0000103515560166] |
| 04733624 | 1INCH[0.0000000097660546],BAO[5.0000000000000000],KIN[2.0000000000000000],TRX[0.0000000732655450],USD[0.0037992781444722],XRP[0.0000000076536683] |
| 04733626 | BNB[0.0000000022893600],ETH[0.0000000095932970],HT[0.0000000074832100],NFT[373536736444190163][1],NFT[421874496445190763][1],NFT[542225741031272498][1],SOL[0.0021785600000000],TRX[0.0015610092287615],USD[0.0000173580000000],USDT[0.0000000083986573] |
| 04733678 | BNB[0.0020000000000000],NFT[302472512202133669][1],NFT[335762152301744261][1],NFT[401627479686584703][1],NFT[570107460213514756][1],TRX[0.0004200000000000],USD[0.0627345760000000],USDT[0.0226271319000000] |
| 04733702 | NFT[349707591230095731][1],NFT[473184410683344650][1],NFT[525663332633126435][1],USD[30.0000000000000000] |
| 04733727 | NFT[371942808330030801][1],NFT[380016369802228509][1],NFT[545292514693447305][1],TRX[83.8625916739753835],USD[0.0000001562189910],USDT[0.0000000033230925] |
| 04733728 | ETH[0.0005984800000000],NFT[409468209884868583][1],NFT[492506317404121779][1],NFT[564526937985473589][1],NFT[571500350434975747][1],TRX[0.7439160000000000],USD[1.0668815561750000] |
| 04733747 | BTC[0.0000000010660000],IP3[60.0000000000000000],NFT[344196673559390422][1],NFT[480337300719836598][1],NFT[539608068358083929][1],USD[1.3077691850000000],XRP[0.4227300000000000] |
| 04733754 | NFT[418010434521051947][1],NFT[543518769759674287][1],NFT[575959445582961334][1],USDT[1.5316277350000000] |
| 04733759 | NFT[456281798978400702][1],NFT[495262503036378962][1],NFT[502024037398118246][1],USD[0.0753573200000000] |
| 04733773 | NFT[346882999743765631][1],NFT[427108186607217900][1],NFT[481742074813878750][1],TRX[0.6272770000000000],USDT[0.0051240805000000] |
| 04733775 | NFT[336857043315285917][1],SOL[0.0000001951017170] |
| 04733787 | BNB[0.0000005555510906],ETH[0.0000000039186360],NFT[300335497172735819][1],NFT[397911557769403532][1],NFT[524627737721990280][1],SOL[0.0000000078228901] |
| 04733815 | GST[0.4517089500000000],LUNA2[0.1556501184000000],LUNA2_LOCKED[0.3629417362000000],NFT[486816820992225657][1],NFT[497173144670142667][1],SOL[0.0060875100000000],USD[0.0100046516990877],USDT[8.7485771700000000] |
| 04733845 | KIN[2.0000000000000000],NFT[317071292246039991][1],NFT[412065049270943762][1],NFT[415037788707639800][1],TRX[0.0007770000000000],USD[0.0021339106441548],USDT[0.0000000000335530] |
| 04733858 | NFT[380490304658809685][1],NFT[402815611348439911][1],NFT[455746616083164275][1],TRX[0.3441590100000000],USD[0.0049513381161087],USDT[0.0800000000000000] |
| 04733886 | TRX[0.0007770000000000],USDT[20.0000000000000000] |
| 04733899 | BNB[0.0000098000000000],BTC[0.0024552728613310],ETH[0.0009742000000000],ETHW[0.0008958600000000],FTT[0.0939909700000000],KNC[0.0314632000000000],USD[298.3108360577700000],USDT[0.0000000028100000],XRP[20012.6253224400000000] |
| 04733900 | ETH[0.0000000094695938],NFT[329846617280518649][1],NFT[553947408973130265][1],SOL[0.0019373000000000],USDT[0.0000176224473494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04733932 | APT[2.0000000000000000],AVAX[0.0002042878396444],BNB[0.0000000360202224],DOGE[56.7494850979261667],DOT[1.0997800000000000],FTT[0.9998000000000000],GMT[0.000000014809872],NEAR[5.5989800000000000],NFT[3386001648906165529][1],NFT[4249199011295168031][1],NFT[437436718530429405][1],TRX[0.1500000000000000],USDC[23.8185670000000000],USDT[0.0036840045324683] |
| 04733936 | NFT[372423676670939304][1],NFT[3797252356224832294][1],NFT[483405257709750885][1],TRX[0.0000080000000000],USDT[0.0000000038575175] |
| 04733949 | ETH[0.0000009444478800],NFT[2894533292309945952],NFT[3261049400727838899][1],NFT[3661229699226776931],USDT[0.0000000551507184] |
| 04733965 | ETH[3766935100768668829][1],NFT[3941747012751539669][1],NFT[4896105256081995472][1],TRX[0.0003100000000000],USD[0.0000001012654270],USDT[0.0123943498905505] |
| 04733977 | NFT[3845850404631998832][1],NFT[4285505592129549223][1],NFT[4914944977203061711][1],TRX[0.0000020000000000] |
| 04733997 | GBP[0.0000000080210149] |
| 04734014 | NFT[3545915865971543399][1],NFT[5073085350694497078][1],NFT[5289656124343664001],TRX[0.9279420000000000],USD[0.0068861636029376],USDT[0.0033808800000000] |
| 04734042 | SOL[0.0000000845411100],USD[0.0499885386981055] |
| 04734048 | ETH[-0.0000011441916734],NFT[4378643919560222219][1],NFT[4817528092065455956][1],TRX[0.0000080000000000],USDT[0.0018150540000000] |
| 04734069 | USDT[10068.4103922000000000] |
| 04734078 | USD[30.0000000000000000] |
| 04734087 | NFT[3578579576564405888][1],NFT[5258191346943595311][1],TRX[0.1900560000000000],USDT[0.5172172972500000] |
| 04734099 | FLI[0.0024223300000000],NFT[3024002892553334881][1],NFT[4226848249969905701][1],USD[0.0000153344665823] |
| 04734121 | CRO[0.0009582074659531],ETH[0.0000000018000000],MATIC[0.0091540400000000],TRX[0.0000000600000000] |
| 04734122 | ETH[0.0000003868288801],ETHW[0.0000015400000000],NFT[3786394626942331141][1] |
| 04734132 | BNB[0.0000000960000000],TRX[0.0000000994024000],USDT[0.0000000004978185] |
| 04734133 | APT[0.0000000600283637],AVAX[0.0000000051042233],BAJ[1.0000000000000000],BNB[0.0000042448635296],ETH[0.0000000391826961],ETHW[0.0000001200000000],MATIC[0.0000000003334455],NEAR[0.0000000075213750],NFT[3800116713502843491][1],NFT[4382380773654610521][1],NFT[4739070152986609554][1],USD[0.0016759566000000],USDD[0.0000000201709000],TRX[0.0000000490979971],USDD[1.3875632810000000],USDT[0.0085000001398455],XRP[0.0000000315670081] |
| 04734168 | |
| 04734172 | BAQ[1.0000000000000000],ETH[0.0000004437420],NFT[2964297593869135071][1],NFT[3178301004107014011],NFT[3629904475251001351],NFT[4313040252047294421],TRX[0.0000100000000000],USDT[0.0000000027818543] |
| 04734265 | BNB[0.0000000062253211],BTC[0.0000000551035001],FTM[0.0000000051911400],FTT[0.0000000026341768],MATIC[0.0000000600000000],NFT[3673625723954317651][1],NFT[3724237144922786741][1],NFT[4227141714449151551],USD[1.9730914050087697],USDT[0.0000000106680965] |
| 04734273 | NFT[2928330822494320221][1],NFT[5331934635586573211][1],NFT[5502341205327526831][1],SOL[0.0000000053925000],TRX[0.0000000007838800],USDT[0.0092016263154500] |
| 04734294 | BNB[0.0000000061740968],MATIC[0.0000000094285065],NFT[4281048464243763611][1],NFT[4469991576886811258][1],NFT[5130157378777815801],SOL[0.0000000081320776],TRX[0.0000000088457544],USDT[0.1371526663808536] |
| 04734306 | APE[0.0000000063730600],ETH[0.0000000148764001],USD[0.0007799881277337],USDT[0.0000001656952621],USTC[0.0000000800000000] |
| 04734315 | USD[0.0000002223283427],USDT[0.0000000404199200] |
| 04734318 | BAO[3.0000000000000000],BNB[0.3699899058436400],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[1.0864755100000000],UBXT[2.0000000000000000],USD[0.0000040803932259] |
| 04734338 | BAQ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000010000000],NFT[3366038042530640571][1],NFT[4372113635634640741][1],UBXT[1.0000000000000000],USDT[0.0000000015404398] |
| 04734351 | ETH[0.0000000610000000],NFT[3377187608895494071][1],NFT[5319279616541027551][1],NFT[5475432267786449561][1],SOL[-0.0029734200000000],USD[-0.0001706746316577],USDT[0.1000000072470337] |
| 04734355 | NFT[3885408765726877421][1],NFT[4423686520446256886][1],NFT[4515605207098944051][1],USD[1.0606744000000000] |
| 04734390 | ETH[0.0000023700000000],ETHW[0.0034285400000000],NFT[3122962266417579321][1],NFT[3717793430193486711][1],NFT[4704515214382157321][1],USDT[8.7801409849917540] |
| 04734402 | NFT[3077883003056879261][1],NFT[3921143995246166491][1],NFT[4459532832164490261][1],TRX[0.0000080000000000],USD[0.0619397826950000],USDT[0.0485770000000000] |
| 04734422 | BNB[0.0013343700000000],NFT[3798114915805664861][1],NFT[4488372901770999997][1],NFT[4610635527015733701][1],USDT[0.0000016486992795] |
| 04734427 | AKRO[3.0000000000000000],BAQ[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000002000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],NFT[3109218702580764001][1],NFT[3441828574732888431][1],NFT[4005035162610403881][1],TRX[4.0007770000000000],UBXT[1.0000000000000000],USD[0.0000097894774707],USDT[0.0000000141523356] |
| 04734539 | GBP[0.0000000064821584] |
| 04734544 | USD[0.1907153587350000] |
| 04734547 | CHF[0.0002147213705257],EUR[0.0001297299128882] |
| 04734556 | APT[0.0009822700000000],ETH[0.0000626389200000],NFT[3791329380448651421][1],NFT[4428766994707138121][1],TRX[0.0049910000000000],USD[0.0000000043249812],USD[0.0036906700571484] |
| 04734567 | ETH[0.0000000084576000],NFT[4439341644914711611][1],NFT[5248156076230701371][1],NFT[5750146743243916751],TRX[0.0000304000000000] |
| 04734586 | BNB[0.0000000600000000],BTC[0.0000000054571442],LTC[0.0000000040261570],LUNA2[0.0375901129800000],LUNA2_LOCKED[0.0877102636200000],LUNC[8185.3262430471100000],MANA[0.0000000065143052],MATIC[0.0000000075827000],NFT[4313054884156668095][1],NFT[4404735152135735471][1],NFT[5084045833695446391][1],SOL[0.0000000008132349],TRX[0.0000000012909534],USDT[1.539512497204150] |
| 04734599 | ETH[3076988398947368971][1],NFT[3408288467557295731][1],NFT[4860207695104039481][1],NFT[5654051335440154041][1],SOL[0.0003860300000000],USD[0.0292512754920713],USDT[0.0065356734697311],XRP[0.0038160000000000] |
| 04734621 | ETH[0.0000000056327200],LTC[0.0000000100000000],NFT[4381972634997005331][1],NFT[4990244069602378101][1] |
| 04734625 | ETH[0.2534025200000000],NFT[4469806126814739911][1],NFT[4594699434235021631][1],NFT[4818690122286150511][1],NFT[5016768965306906771],NFT[5263757594829150751][1],USDT[1.0012337238089200] |
| 04734637 | BNB[0.0000000401115381],NFT[2982222959793762100][1],NFT[3195187425890838271][1],NFT[5655960864520129211] |
| 04734653 | BNB[0.0000000140068000],NFT[3269623279666385711][1],NFT[3393093605069622601][1],NFT[5034978188134117921],SOL[0.0000000499481000],TRX[0.0000010000000000],USDT[0.0000000073800000] |
| 04734673 | NFT[2933562793189722941][1],NFT[4262877095779425561][1],NFT[5262286756231740541],TRX[5.0000000000000000] |
| 04734696 | APT[0.0000000077910000],ETH[0.0000000402486001],NFT[5166791275625436021][1],NFT[5368640634014032131][1],TRX[0.0002300000000000],USD[0.0000029688093680] |
| 04734710 | BTC[0.0000000077235800],ETH[0.0000000033243361],NFT[3854435331846175361][1],NFT[4366198017398010911],NFT[4754673418373148951][1],NFT[5248509686772300341][1],TRX[0.0000080154333480],USD[0.0000000085942298],USDT[0.0000000098072760] |
| 04734719 | NFT[3583421075920264911][1],NFT[4802084596314039251][1],NFT[5141302966353938381][1],USD[0.0000456600000000] |
| 04734727 | NFT[3369929977308036911][1],NFT[4099782077336311551][1],NFT[4532247217392787281][1],TRX[0.0036295100000000],USD[0.0000000047774666] |
| 04734749 | AKRO[1.0000000000000000],BNB[0.0000000053369400],ETH[0.0000000030000000],KIN[1.0000000000000000],USD[0.0170404190280472],USDT[0.0000000064799338] |
| 04734763 | BUSD[29.1000000000000000],LUNA2[0.8083786822000000],LUNA2_LOCKED[1.8862169250000000],LUNC[0.1600000000000000],NFT[3558901891182507341][1],NFT[4180574844561993811][1],NFT[4198578779648344051][1],NFT[5304077114614489621][1],NFT[5547364843537348478][1],NFT[5647943333086761951][1],USD[0.0446308980211714] |
| 04734767 | BNB[0.0000000335800323],BTC[0.0000000002527348],C98[0.0000000004176570],FTT[0.0000000298297201],KIN[3.0000000000000000],NFT[4765106937406245871][1],NFT[5163281407884736621][1],NFT[5389302808861993879][1],SHIB[0.0000000087953966],UBXT[0.0000000041748190] |
| 04734786 | NFT[4722254508850921651][1],NFT[5245935011094826961][1],NFT[5358088230952188371][1],USD[0.0000000086240000] |
| 04734798 | BTC[0.0000000046337500],LTC[0.0050878900000000] |
| 04734803 | LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0537774450000000],NFT[3562700291277538711][1],NFT[3612286114399259391][1],NFT[4151906218171582597][1],NFT[4876888404969335744][1] |
| 04734822 | BNB[0.0000001722762],NFT[3439776537101477401][1],NFT[4017048425273733231][1],NFT[4503961443049700501][1],USD[0.0000000266621705],USDT[0.0000000097114886] |
| 04734831 | NFT[3961723002413813122][1],NFT[4638572781325432121][1],NFT[5478322080896774071][1],TRX[0.0000000700000000],USD[0.0368879500000000] |
| 04734834 | BNB[0.0000000277468781],ETH[0.0000000600032562],MATIC[0.0000000061000000],NFT[3485351233028940061][1],NFT[4139150097995472531][1],NFT[5087507152232875461][1],NFT[5273387315494473481][1],NFT[5717603576224020611][1],USD[0.0000108147593500],USDT[0.0063684000000000] |
| 04734837 | NFT[3067830267881357451][1],NFT[3254913026029783381][1],NFT[3337091284080747081][1],NFT[3543062437169537691][1],NFT[4963298976057606591][1],USD[0.0085875000000000] |
| 04734947 | BNB[0.0000000064730105],BTC[0.0000000011286379],DOGE[0.0636124000000000],LTC[0.0000002793223331],MATIC[0.0000000097116725],TRX[0.0013262837937071],USD[0.0000025079007900],USDT[0.0000309868834666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04735004 | BNB[0.000000005954656],ETH[0.000000000089214400],MATIC[0.0000000065790105],NFT [32590169766255572381][1],NFT [347035891856905763][1],NFT [41519092376489104][1],TRX[0.000000004221589 2] |
| 04735054 | TRX[0.000777000000000],USDT[0.000000000120000 0] |
| 04735055 | AKRO[2.000000000000000],AUD[-452.356218347374375],BAO[3.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],SOL[0.306361701882829],TRX[2.000000000000000],UBXT[1.000000000000000],USD[486.778974790345926 1] |
| 04735057 | AUD[0.000127683098301 7] |
| 04735122 | MATIC[3.088828930000000],SOL[0.000000007400000 0],USDT[0.2802767767847605] |
| 04735212 | NFT [391214369231387460][1],NFT [392543929435960778][1],NFT [452011746492912956][1],USD[0.4150999241000000],USDT[0.000000005000000 0] |
| 04735232 | LUNA2[0.000014646535700],LUNA2_LOCKED[0.000034175250120 0],LUNC[3.189314000000000],NFT [331061009352603337][1],NFT [456940709333665460][1],SOL[0.005397560000000],USDT[0.0003253975000000] |
| 04735260 | NFT [411452802403191971][1],USD[0.000000049000000 0] |
| 04735263 | BAO[1.000000000000000],KIN[2.000000000000000],NFT [382820722412995818][1],NFT [443433111652638497][1],TRX[1.000000000000000],USD[0.133946209371281 2],USDT[0.000000386265271 7] |
| 04735272 | USD[0.2500250000000000],USDT[7.2375255475000000],XPLA[369.9360000000000 00] |
| 04735290 | NFT [308663803484186622][1],NFT [52767378399164367 4][1],USD[0.000000000471709] |
| 04735310 | KIN[1.000000000000000],NFT [303021455748728977][1],NFT [32336537780090774 7][1],NFT [366153928971382735][1],NFT [551971605027077051][1],TRX[0.000777000000000],USD[0.2677971040000000],USDT[0.0000214215144732] |
| 04735335 | BNB[0.000000004728903],MATIC[0.000000000544904 32],NFT [483593381666492434][1],NFT [536466945112141067][1],TRX[0.0000000042636652],USDT[0.00000038283877993] |
| 04735339 | BNB[0.003873780000000],NFT [322765576226540683][1],NFT [402326937145870518][1],NFT [467618793599850526][1],TRX[0.968456490000000],USD[0.000000066521100],USDT[2.71019890560608 9] |
| 04735341 | ETHW[133.651978514029000],TRX[0.000087000000000],USD[0.169242894000000 0] |
| 04735349 | NFT [327061774916232294][1],NFT [402807313220565126][1],NFT [418251312108798282][1],NFT [418700587846205922][1],NFT [481609131784164236][1],TRX[17.633022000000000] |
| 04735377 | GST[0.002389870000000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.0000000000000],LUNC[885099.541711200000000],NFT [322467084244979423][1],NFT [364959396655877606][1],TRX[0.004192000000000],USD[0.0053207769106170],USDT[0.0000000091625000] |
| 04735497 | NFT [395985268328378125][1],NFT [557804206521464611][1],NFT [566651264567120170][1],USDT[0.000000096384500] |
| 04735499 | MATIC[0.000000003885900],NFT [339611746999206213][1],NFT [413831268332987814][1],NFT [529038406713096457][1] |
| 04735517 | ETH[0.000000087180000],TRX[0.000000000302000353],USD[0.000006387433098 1],USDT[0.000027002371709] |
| 04735524 | BTC[0.000000003474625 0],ETH[-0.000000005200628 0],MATIC[0.0000000072942300],TRX[189497.799071809694012],TRY[0.0000000083342670],USD[34358.3047114670431046000000000],USDT[12513.2140326079838884] |
| 04735538 | ALGO[1.279600000000000],NFT [561384204927751725][1],USDT[0.000000001448026] |
| 04735593 | DOT[1.000000000000000] |
| 04735598 | LTC[0.043915530000000],TRX[0.0005200000000000],USDT[1.0464962201975660] |
| 04735650 | APT[0.000000087900000],BNB[0.000000000000000],DOGE[0.494920710000000],ETH[0.0000000558679023],MATIC[0.9773024208620232],NFT [424039810416211136][1],SOL[0.000000007509966],TRX[0.0475490000000000],USD[103.6015673791242832] |
| 04735654 | MATIC[0.000000031024736],USD[0.0000000031557044],USDT[0.4596055923200874] |
| 04735662 | NFT [439038135123709181][1],NFT [494933029235567312][1],NFT [563163115299955936][1],USD[0.0000000034930193] |
| 04735664 | BNB[0.000000023113314],MATIC[0.000000005997876],NFT [306624476952576850][1],NFT [307345229749327694][1],NFT [561370423372247870][1],TRX[0.000000807080428 3],USD[0.000000105912720],USDT[0.000000003876307] |
| 04735684 | USD[0.0631519182500000] |
| 04735698 | NFT [351815854417972543][1],NFT [362851235090738284][1],NFT [365297063647732512][1],NFT [365723698887546994][1],NFT [450880973581714914][1],TRX[0.000050000000000],USD[0.0000000012000000],USDT[0.0070128100081590] |
| 04735700 | AKRO[6.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[9.000000000000000],NFT [411025847542068293][1],NFT [428159880154591147][1],NFT [525456635213080803][1],NFT [556802313515401721][1],TRX[1.001020000000000],UBXT[1.000000000000000],USD[0.000000016367798],USDT[0.000079428936019 8] |
| 04735705 | FTT[0.098960762127692 0],NFT [318270046514253164][1],NFT [338965765120235243][1],NFT [440174154354519254][1],NFT [488834339392053220][1],SOL[0.0082301300000000],USD[0.0000000060350000],USDT[0.0000000095000000] |
| 04735748 | ALGO[0.700000000000000],NFT [346528542011194859][1],NFT [362197353370594110][1],NFT [567863060839282568][1],TRX[0.000023000000000],USD[0.0000000020974274],USDT[0.246437850038290 4] |
| 04735771 | NFT [428738952301832692][1],NFT [491575172013462346][1],NFT [524416711095891066][1],TRX[0.871891000000000],USD[0.0055131584000000] |
| 04735797 | NFT [313506774669864133][1],USD[4.191196735200000 0] |
| 04735815 | BNB[0.000000100000000],NFT [314494691095968159][1],NFT [442970142371296766][1],TRX[0.000006005975025 0] |
| 04735817 | ETHW[0.000031000000000],NFT [458066351131396111][1],NFT [476103161183640864][1] |
| 04735824 | NFT [325718930945551241][1],NFT [356977077819905321][1],NFT [359668913542845789][1],NFT [390530561918890047][1],NFT [442105520410684860][1],USD[0.000000000496268] |
| 04735827 | ETH[0.000238940000000],ETHW[0.000238930000000],USD[0.0000000042250290],USDT[5275.7970511000000000] |
| 04735847 | KIN[2.000000000000000],NFT [318465769404987158][1],NFT [353891346903149613][1],NFT [551227996173263317][1],TRY[0.0000000611229756],USD[0.000000000310468 1] |
| 04735854 | KIN[1.000000000000000],NFT [294993945790068507][1],NFT [338403813722240828][1],NFT [471540914870264496][1],NFT [482957589235410028][1],NFT [563560709182900408][1],USD[0.0000002370621586] |
| 04735879 | BTT[0.000000020000000],TRX[0.000003000000000] |
| 04735891 | ALPHA[1.000000000000000],LUNA2[0.383949637200000 0],LUNA2_LOCKED[0.895882486900000 0],LUNC[83605.841871300000000],TRX[0.000777000000000],USD[0.0075035400920000],USDT[0.0000000089955460] |
| 04735937 | SOL[0.000000020994200] |
| 04735970 | BNB[0.000164332939300],NFT [338997895666754812][1],NFT [343232596877126395][1],NFT [453624854399794144][1],SOL[0.1499715000000000],TRX[0.5539100062780000],USDT[0.000000007465791] |
| 04735986 | GMT[0.000000076217200],SOL[0.000000008882000 0] |
| 04736021 | FTM[0.000000000000000] |
| 04736023 | APT[0.000000084000000],ETH[0.000000000199800],SOL[0.000000004291302],TRX[0.00218500184305475],USDT[0.000000001145180] |
| 04736098 | NFT [332453169113643298][1],NFT [502512104184589893][1],NFT [540755643485947424][1],NFT [569122163978339112][1],TRX[0.000029000000000],USD[0.0000003667818],USDT[0.000000005399191] |
| 04736102 | APT[0.890000000000000],BNB[0.003736200000000],FTM[0.600000000000000],MATIC[1.411500000000000],NFT [408529141568994338][1],TRX[0.0015720000000000],USD[1.1377897670103708],USDT[0.0083416659154800] |
| 04736112 | BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.000470800000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[125.0392597283843272],USDT[55.4264862788664703] |
| 04736132 | NFT [384628541381788606][1],NFT [473711469071715015][1],NFT [495693707104764143][1],TRX[0.000060000000000],USDT[0.0000008282471995] |
| 04736230 | NFT [332554085385856 4],FTT[0.0202810823400000],MATIC[0.000000004649595],NEAR[0.0000000085463960],NFT [344899529306759870][1],NFT [370612767189057682][1],NFT [423790400131717646][1],NFT [458136938516587686][1],NFT [562668090542943367][1],SOL[0.000000095522812],USD[0.0000000076357403] |
| 04736244 | USD[0.0425393098263630],USDT[0.000000004000000] |
| 04736245 | LUNA2[0.192437533000000],LUNA2_LOCKED[0.449020910000000],LUNC[41903.677964300000000],NFT [320430653633000638][1],NFT [465352881326239519][1],NFT [488115296728926035][1],USDT[0.0000013862745038] |
| 04736316 | ETH[0.000001000000000] |
| 04736349 | BAO[1.000000000000000],ETH[0.000000000000000],KIN[1.000000000000000],NFT [471342527067227897][1],NFT [517097932293791788][1],UBXT[2.000000000000000],USD[0.000010866340953 3] |
| 04736358 | NFT [322842534754978547][1],NFT [436885499362050508][1],NFT [468884372027002764][1],TONCOIN[1.077000000000000],USD[0.000000047500000],USDT[0.0000000095799043] |
| 04736374 | USD[0.0030518180000000] |
| 04736402 | BTC[0.0000000337454800],NFT [343546770996682598][1],NFT [382424513205487062][1],NFT [550335508676275264][1],TRX[1.000000000000000] |
| 04736468 | NFT [393035336992285528][1],NFT [425978414610950526][1],NFT [476355684707314954][1],USDT[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04736469 | DOGE[0.00000010000000000],NFT[299659281371426410][1],NFT[412807453271307563][1],NFT[538310715223321718][1],TRX[2.9248800869871008] |
| 04736481 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[450392479366662469][1],NFT[486633242667183087][1],NFT[569180719546462167][1],NFT[571615324247621003][1],NFT[575422625281718109][1],USD[0.000089318076964],USDT[0.000000059242887] |
| 04736489 | NFT[351786098956298039][1],NFT[366867098667309327][1],NFT[420605185660886905][1],NFT[502906804083810205][1],NFT[574066509817003325][1],TRX[0.6741450000000000],USDT[1.5233508319125000] |
| 04736530 | NFT[510500231558618606][1],NFT[520037779430313023][1],NFT[574530677336982296][1],TRX[0.0015630000000000] |
| 04736586 | NFT[331573237399548591][1],NFT[364459864097382932][1],USDT[0.0000000005000000] |
| 04736619 | USD[0.0064300000000000] |
| 04736622 | AKRO[1.0000000000000000],APT[0.5700000000000000],DENT[1.0000000000000000],NFT[458951118815715733][1],NFT[478996156813494607][1],NFT[555780077118600181][1],TRX[0.0003400000000000],USD[0.0000569213267 82],USDT[6.8819299068125046] |
| 04736698 | BNB[0.0000000083381636],BTC[0.0000000084511172],DOGE[0.0000000076789425],LTC[0.0000000301166800],NFT[291305625918500956][1],NFT[352835411350553596][1],NFT[484191739332001958][1],TRX[0.0000060168752691],USD[0.0000004257115 2],USDT[0.0000002298481 0] |
| 04736704 | SOL[0.0000000088959300] |
| 04736719 | NFT[450538052739855393][1],NFT[458496885929086063][1],NFT[567953114885054151][1],TRX[0.0000050000000000] |
| 04736734 | NFT[354086042217058533][1],NFT[364991444061175059][1],NFT[509129423683058540][1],SOL[0.0000000000000000] |
| 04736737 | BAO[2.0000000000000000],BNB[0.0000000634860054],ETH[0.0000000022258900],NFT[387191438146119852][1],NFT[440061230808245469][1],NFT[490659814019153944][1],NFT[496255975307776600][1],UBXT[1.0000000000000000],USD[0.0001671411511 0054],USDT[0.0001079779639813] |
| 04736806 | BTC[0.0000005031200 0],NFT[297238931849419552][1],NFT[343112139498028171][1],NFT[481768635658527545][1],TRY[0.0000000080143938],USD[0.0541706858098200] |
| 04736855 | BAO[3.0000000000000000],ETH[0.0000000728242 00],NFT[321347943242338490][1],NFT[333849956351325110][1],NFT[435152834114644558][1],NFT[448335909526539779][1],TRX[2.0004300000000000],UBXT[1.0000000000000000],USD[0.0000001353046 27],USDT[0.0000103398111794] |
| 04736878 | DENT[1.0000000000000000],NFT[290511259876496292][1],TRX[0.0004300000000000],USD[0.0000000053321504],USDT[0.0000000030086022] |
| 04736916 | NFT[0.0000660000000000],USDT[8788.6959293563932400] |
| 04736931 | EUR[1.0000000000000000],NFT[406645490079760620][1],NFT[501928574348546587][1],NFT[539759819677711587][1] |
| 04736959 | NFT[378006897915503757][1],NFT[444935441649303879][1],NFT[460495979694978526][1],USD[14.2336344882150000],USDT[25.4815434975000000] |
| 04736978 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[344138815610511651][1],NFT[421526995669218509][1],NFT[554020426284766826][1],TRX[0.0000500000000000],USD[0.0000000169016548],USDT[0.0000000292142654] |
| 04736987 | BAO[1.0000000000000000],FTT[26.0950410000000000],NFT[302104933932416992][1],NFT[374694831762919824][1],NFT[382775281739087972][1],NFT[511019792782191582][1],NFT[565797326850918876][1],TRX[0.0007770000000000],USD[0.4349820000000000],USDT[0.0000000094007677] |
| 04737006 | TONCOIN[1.0000000000000000] |
| 04737017 | APT[0.0000000080000000] |
| 04737057 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000002000000000],ETH[0.0146569393992852],ETHW[0.0144871593992852],FTT[0.3438836948636528],KIN[1.0000000000000000],LUNA2[0.1079883089000000],LUNA2_LOCKED[0.2519727208000000],LUNC[0.3481648913774746],SOL[0.0000038592849371] |
| 04737091 | APT[0.0000000273861 00],BNB[0.0000000034700000],DOGE[0.0000001000000000],ETH[0.0000000054426676],MATIC[0.0000000065288900],NFT[338163658095659713][1],NFT[470994781110014566][1],NFT[486691573063056506][1],TRX[0.0001800000000000],USDT[0.0000000010849044],XRP[0.0000000009629214] |
| 04737188 | NFT[339523323309255243][1],NFT[490988278891367860][1],NFT[559987723587398896][1],SOL[0.0000002786790 0],TRX[0.0007770000000000] |
| 04737203 | NFT[333610651433136814][1],NFT[372162967821370343][1],NFT[425488637063947507][1],USDT[1.1950648361972683],USDT[0.0000000002923000] |
| 04737211 | BTC[0.0122969900000000],NFT[294293152956312305][1],USD[0.0039536239248800],USDT[0.0763530360030800] |
| 04737213 | KIN[2.0000000000000000],NFT[455801523979228121][1],NFT[470904716631426965][1],NFT[476547322774435362][1],NFT[534602772402743961][1],USD[0.0000001513599664] |
| 04737222 | NFT[297932882491751111][1],NFT[400471941315622406][1],NFT[420069585677499520][1],USD[0.0897393731186848],USDT[0.0000000003033189] |
| 04737227 | BNB[0.0000000454390 59],ETH[0.0000000236391 16],NFT[322715683753279589][1],NFT[360257295812136996][1],NFT[452005752832852103][1],TRX[1.3500000084312776],USD[5.1200417699149455],USDT[0.0000000115303455] |
| 04737229 | NFT[367940129554349855][1],NFT[480305312277222189][1],TRX[0.3944860000000000],USDT[0.6582423015625000] |
| 04737249 | BAO[1.0000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],NFT[345410863646341310][1],NFT[416632908194386105][1],USDT[0.0001264427494 84] |
| 04737294 | DOGE[0.1909000000000000],NFT[534455165350320217][1],NFT[566741520417071912][1],USDT[0.0059123588000000] |
| 04737338 | AUDIO[5.9980000000000000],FTM[99.9800000000000000],USD[0.0000000004841195],USDT[0.0048271585000000] |
| 04737386 | NFT[336610829430871208][1],NFT[336691974210978733][1],NFT[477835854091997356][1],NFT[557321103329424265][1],USD[0.0000018170360624] |
| 04737406 | BNB[0.0000000454659800],MATIC[0.0000000020443300],USD[0.0000001001954 35],USDT[0.5000034770775921] |
| 04737414 | NFT[417917495408449052][1],NFT[489609783705329782][1],NFT[489741577119046723][1],USDT[0.0000000002508600] |
| 04737419 | NFT[372756857511018141][1],NFT[427914136744279586][1],NFT[553039831426965588][1],USD[0.0000000065475290],USDT[0.0000000060716724] |
| 04737448 | ALGO[0.0000000225398720],AVAX[0.7000000000000000],CRO[11809.9980000000000000],ETH[0.0645000173464493],FTT[102.3795200013600000],MATIC[0.3026696500000000],NFT[351237953767374796][1],NFT[403471676586484736][1],NFT[485704123464650556][1],NFT[486137786217011960][1],SAND[0.0000000018785292],USD[0.7339236670106944],USDT[0.0001028671688496] |
| 04737470 | CEL[0.0434000000000000],USD[0.0051502804000000] |
| 04737554 | BNB[0.0007275986934048],GBP[0.0000738845163216],NFT[404963577338060545][1],NFT[464161008834034807][1],NFT[539476020231757171][1] |
| 04737560 | LUNC[0.0048600000000000],NFT[301361943855804255][1],NFT[304376223186301215][1],NFT[306634625977245886][1],NFT[414983894373263231][1],TRX[0.0002800000000000],USD[0.0000000112042514],USDT[2.2920688315088658] |
| 04737578 | FTT[153.3629198000000000],LUNC[0.0041160000000000],NFT[380571606420244184][1],TRX[0.9641350000000000],USDT[129.9561583000000000] |
| 04737579 | AKRO[8075.0964611300000000],BAO[1.0000000000000000],BNB[0.0009159300000000],FTT[1.8141170800000000],STEP[348.3474805000000000],TRX[0.0155400000000000],USD[11.2790668856871043],USDT[0.0038989215756308] |
| 04737639 | APT[0.0000000017278596],BNB[0.0000000071121912],ETH[0.0000000036061600],NFT[289983044925684895][1],NFT[308306843488829530][1],NFT[522352165567517053][1],NFT[522908669576779364][1],TRX[0.0000150000000000],USDT[0.0000000036240802] |
| 04737660 | NFT[475955460946620391][1],USD[0.0000000091307134] |
| 04737677 | NFT[351860639260146429][1],NFT[509350020464634175][1],NFT[565088261105948326][1],USDT[0.0000000025000000],XRP[0.9100000000000000] |
| 04737702 | USD[0.0000000779623501] |
| 04737704 | BNB[0.0025000000000000],LTC[0.0041000000000000],NFT[413004303435539890][1],NFT[497761448456453564][1],TRX[0.0000010000000000],USD[0.0686024639000000],USDT[0.0086547382500000] |
| 04737722 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000069687508] |
| 04737736 | BAO[4.0000000069325120],NFT[312021405541285802][1],NFT[398350943960738292][1],NFT[434744200585921633][1],NFT[514295091420396490][1],USDT[0.0000000016832529] |
| 04737807 | BAO[4.0000000000000000],KIN[8.0000000000000000],NFT[391491423084339559][1],NFT[512550453597204030][1],NFT[513237280420568853][1],USD[0.0000000064229558],USDT[0.0000000184941890] |
| 04737815 | GBP[0.0000000053737154] |
| 04737825 | APT[0.0068529400000000],NFT[308889219477518728][1],NFT[371006934605900924][1],NFT[477086471992856680][1],USD[0.0093171891194657],USDT[0.0000000742454960] |
| 04737840 | NFT[296638229348188947][1],NFT[516759598328058561][1],NFT[568675829627089000][1],TRX[0.0015540000000000] |
| 04737993 | APE[0.9998000000000000],TRX[0.0078000000000000],USD[0.0000001604248 30],USDT[0.0000896346576161] |
| 04738007 | NFT[354308458278342819][1],NFT[355300597492305870][1],NFT[367356780797237320][1],NFT[475265842468525180][1],NFT[483407159953968964][1],NFT[544390706119283232][1],NFT[556275859598188677][1],SOL[0.0180000000000000],USD[0.0015723000000000],USDT[22.8693872437862280] |
| 04738008 | BNB[0.0000000321320 12],MATIC[0.0000000000000000],NFT[311684069662863771][1],NFT[493170283769223799][1],NFT[530210161914671896][1],TRX[0.0000010192293921],USDT[0.0000000053466098] |
| 04738011 | LTC[0.3721000000000000],NFT[298053570636668919][1],NFT[410052357784795397][1],NFT[433845967879833951][1],NFT[502445667646242929][1],XRP[0.0000000050000000] |
| 04738084 | LUNA2[0.0000000040000000],LUNA2_LOCKED[2.3915529960000000],TRX[0.0007770000000000],USD[0.0000000022983370],USDT[0.0044673864563699] |
| 04738105 | NFT[303526392151118723][1],NFT[415638714106954800][1],NFT[436919249117488400][1],TRX[0.0011590000000000],USDT[0.0000002754722781] |

Schedule D Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04738149 | FTT[390.259240000000000],NFT[356646255405148023][1],NFT[4666863219092370 36][1],NFT[5067808712671904 16][1],TRX[0.915815000000000],USD[0.866658760000000],USDT[0.552883669500000] |
| 04738167 | APT[0.000000020179467],AVAX[0.000000074638524],BNB[0.000000046744917],DOGE[0.003418272814 1676],ETH[0.000000224200000],MATIC[0.000000065039364],NFT[419081841926321734][1],NFT[42954701315381 9016][1],SOL[0.000000096210626],TRX[0.075849001726380 9],USD[0.000001481040610 3],USDT[0.000000280079562] |
| 04738218 | MKNJ.00000000000000000[1] |
| 04738224 | BNB[0.000000065863332],HT[0.000000031248000],NFT[322335311098381607][1],NFT[35225650065 1307403][1],NFT[53081703727221289][1],TRX[0.00012009722 0735],USD[0.000000007207 5931] |
| 04738248 | ETH[0.000000003209198],MATIC[0.000000040850000],NFT[301844306221523425][1],NFT[553112841 65380526 9][1],NFT[4303986060256737 46][1],NFT[569915779677099549][1],USD[0.00017 2711995544] |
| 04738253 | KINJ.2.000000000000000000[1],NFT[2918105212300974 4][1],NFT[29797254021995079 4][1],NFT[32853910187563 0195][1],NFT[423098606025673746][1],NFT[5699157796770995 49][1],USD[0.000017271199 5544] |
| 04738254 | FTT[0.015968126981738 7],NFT[353964697252165829][1],NFT[4289100214903404 47][1],NFT[46073371515112297 2][1],NFT[46939631206107167 7][1],TRX[0.761012000000000],USD[0.000000001512500] |
| 04738257 | NFT[332999275867729560][1],NFT[339862685192859635][1],USD[0.000000000000000] |
| 04738267 | BNB[0.000000021068900],MATIC[0.23094291000000 0],NFT[29503177056085 4396][1],NFT[4552631090233 42273][1],NFT[56269184115610428 4][1],NFT[5088026470034977 588],USD[0.00000003755 7792],XPLA[18.000000000000000] |
| 04738289 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[29054525586364558 1][1],NFT[4275461168761 52336][1],NFT[4332745916848354 60][1],RSR[1.0000000000000 00],UBXT[1.000000000000000],USD[0.00000006393677 9] |
| 04738293 | ETH[0.000000024380000],LUNA2[0.191008490000000],LUNA2_LOCKED[45.94568647000 0000],LUNC[0.005988400000000],NFT[32415214957087 6660][1],NFT[4162814933439 08952][1],NFT[47454706451 11118114][1],TRX[0.00077800000000 0],USD[0.00005669522 1657],USDT[40.609053882 4004590] |
| 04738301 | MATIC[0.000000034000000],NFT[391380249687423100][1],NFT[39563528481960 8293][1],NFT[448803849992 0234 60][1],TRX[0.00040600000000 0],USD[0.062092990032950] |
| 04738311 | USD[0.062536180000000],USDT[0.000007021632436] |
| 04738334 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[5.00000000000 0000],BAT[1.00000000000 0000],BTC[0.0745393300 00000],CHZ[1.000000000000000],DENT[3.000000000000000],FIDA[2.0142605600 00000],FRONT[1.000000000000000],GMT[26.435386680000000],HXRO[1.000000000000000] |
| 04738376 | KIN[1.000000000000000],NFT[468051221584928657][1],NFT[50127005397871243][1],NFT[56642357756944513 2][1],USD[0.000000001794 0125] |
| 04738380 | LUNA2[1.057971748000000],LUNA2_LOCKED[2.468607460000000],LUNC[230375.575668000000000],NFT[41768684508909 3334][1],NFT[4514939017356726 01][1],NFT[5021007186753029 46][1],TRX[0.00155400000000 0],USD[0.000027940000000] |
| 04738393 | NFT[318836836414565307][1],NFT[363242301260933259][1],NFT[42274223573450 10581][1],NFT[4686151965303061 47][1],TRX[0.000025000000000],USD[0.002130000000000],USDT[0.000000075000000] |
| 04738414 | ETH[0.012000000000000],FTM[0.411478950000000],MATIC[0.058120600000000],NFT[334601538801271159][1],NFT[2371955897573462 23][1],NFT[3701054731029662 26][1],NFT[45039527349720861 8][1],NFT[5294219927686870 701][1],USD[26.412536954600 0000000000],USDT[0.0019988940000000] |
| 04738419 | DOT[0.000000002498 6600],FTT[0.000000001 8198938],GST[0.0977010000000000],LUNA2[0.0505016820000 0000],LUNC[11979.976553992854 9426],NFT[3957691216505733 33][1],NFT[5089019250960964 4916][1],TRX[0.0007770000000000],USD[0.688930381676128 9],USDT[0.0000000763775 80],USTC[0.000000000652 59550] |
| 04738430 | ETH[0.0000000017170435],LTC[0.00000000297915 17],NFT[39045956894 19944063][1],NFT[4856632473999 95481][1] |
| 04738453 | ETH[0.000064000000000],NFT[451847942586797802][1],TRX[1.000000000000000],USD[0.004889340000000],VND[0.000031344878 3472] |
| 04738479 | NFT[449906740834615233][1],NFT[47505247284527 8180][1],USD[0.000007104930 1462] |
| 04738486 | ETH[0.000000190000000],NFT[298426763262866914][1],NFT[416785315767498592][1],NFT[5575023082523966 78][1],USD[0.00125403827 69831],USDT[73.38067597927 66180] |
| 04738495 | ETH[0.006107770000000],ETHW[47.165717720000000],NFT[302100519642622642][1],NFT[3049799454261 77306][1],NFT[4788849199356411 11][1],NFT[4825335452947320 55][1],NFT[515961889701912 427][1],TRX[0.00159400000000 0],USD[49.80913328193962 58],USDT[429.89773172596 8925] |
| 04738503 | BNB[0.000000026282500],NFT[479263941818689389][1],NFT[520289260262929064][1] |
| 04738607 | BTC[0.000050879825000],USD[0.0090456363600 00000] |
| 04738620 | ETH[0.00000014018980 0],NFT[419553531916408795][1],NFT[466038278145415919][1],NFT[471635789907502408][1] |
| 04738640 | NFT[460449899806882957][1],NFT[540543107606014272][1],NFT[5597866629513 2321 5][1],USD[0.000000000000000] |
| 04738654 | KIN[1.000000000000000],NFT[3682783814212548 64][1],NFT[3732967515283642 36][1],NFT[4020903284996924][1],TRX[1.00000000000000 0],USD[0.000000245861 4615] |
| 04738671 | NFT[371633546182226888][1],NFT[4230324467675791 31][1],NFT[5102128945343691 51][1],SOL[0.010000000000000] |
| 04738679 | AKRO[3.000000000000000],AUD[0.000000198362305],BAO[16.000000000000000],BNB[0.049253410000000],BTC[0.0199047580769 2968],DENT[1.000000000000 000],DOGE[388.353731850 000000],ETHW[10.3517750 000000000],FTT[7.4543447 300000000],GMT[0.000155 030000000000],GST[0.008 3065000000000],KIN[15.00 00000000000000] |
| 04738686 | NFT[428952391509974758][1],NFT[52510217454172510 6][1],NFT[571335849067930012][1],USD[0.019998381000 00000] |
| 04738705 | BRL[10079.840000000000000],BRZ[0.0057200000000000 00],USD[0.051409690000000] |
| 04738733 | NFT[330904291527700905][1],NFT[457688837797317418][1],NFT[46859867072129614][1],USD[0.01862000000000 00] |
| 04738743 | USD[0.000000040898030],USDT[0.000000005829 60056] |
| 04738767 | USD[0.000000003847094 1],USDT[0.000000005684730] |
| 04738768 | NFT[315215777558736938][1],NFT[38486117707411539 0][1],NFT[48147984179332430 1][1],USDT[0.000000007325 7527] |
| 04738781 | KIN[1.000000000000000],NFT[30045776526975355 2][1],NFT[3542712837060620 53][1],NFT[4255024337637665 92][1],SOL[0.000000003431 9400],TRX[0.000006000000 0000] |
| 04738809 | NFT[292375967310085646][1],NFT[4479813600486623 53][1],NFT[5322788428517260 30][1],TRX[0.000871000000 0000],USDT[0.000000006401 7660] |
| 04738816 | FTT[0.000004000000000],NFT[350041185181496834][1],TRX[0.002068000000000],USD[0.8978989340331 00],USDT[41.3066428086 724875] |
| 04738824 | GMT[0.746689410000000],GST[0.000000360000000],LUNA2[0.127498216000000],LUNA2_LOCKED[0.297495850400000],LUNC[27763.006184704786 8900],USD[0.9437516772500000] |
| 04738871 | NFT[315039202927741286][1],NFT[4347047075012163 53][1],NFT[457019250420663038][1],USD[0.01165758000000 00],USDT[0.00000000169290 37] |
| 04738879 | NFT[298771981072107175][1],NFT[3492634307162190 64][1],NFT[363215825299485551][1],TRX[0.393991000000000] |
| 04738901 | BNB[0.000000079862792],MATIC[0.000000012160995 4],NFT[3385579284502478 39][1],NFT[5513797068787540 46][1],TRX[0.0000000039485 433],USDT[0.000000008589 8146] |
| 04738902 | NFT[417075387244993775][1],NFT[535170492575239863][1],NFT[5704613259689560 75][1],USD[0.09729136000 00000] |
| 04738911 | NFT[449817802319011393][1],USD[0.000000000000000] |
| 04738926 | AAPL[0.069986700000000],AKRO[2.000000000000000],BAO[13.000000000000000],FTT[1.963700920000000 0],GST[0.0001817300000000],KIN[18.000000000000000],SHIB[120101.2007827500 00000],SOL[0.0082310723960 00],SPY[0.000976440000000 0],TRX[1.0031120000000000],TSLA[0.189963900000000 0],TSMJ[0.1599696000000000],UBXT[1.000000000000000],USD[95.118055780802 1797],USD[0.000000010409971] |
| 04738952 | AKRO[1.000000000000000],NFT[2951721238825815 1][1],NFT[3361571268708556 62][1],NFT[5257796310616811 68][1],NFT[5573966310467093 7288][1],TRX[0.00155500000 0000],USD[0.000000230108216] |
| 04738972 | ETH[0.000000067977398],NFT[356534731398703823][1],NFT[4337093431613198 49][1],NFT[450702228065155521][1],NFT[4535200094413356 61][1],XRP[0.00000001000 0000] |
| 04738993 | USDT[1.907964140000000] |
| 04738994 | NFT[320042857862555426][1],NFT[3440903248789312 15][1],NFT[482686937433164474][1],TRX[0.108513000000 000],USD[-9.171648625233 2210],USDT[22.9472343065 625000] |
| 04739065 | BNB[0.000336800000000],NFT[416347829231108435][1],NFT[490108326319169315][1],NFT[5628759570387995 72][1],USD[0.832562474616 7340] |
| 04739069 | BTC[0.000000023948279],DOGE[0.000000026575252],GARI[0.000000013660820],GST[0.000000043608369],HNT[0.000000050967524],LOOKS[0.0000000034524564 1],LUNA2[0.000221817539 50000],LUNA2_LOCKED[0.0005175742580000],LUNC[48.301236237760000],SHIB[0.000000038200000],SOL[0.000000069072271],TRX[0.000000000004905874],USD[0.000000000085561],ZRX[0.000000000108554599] |
| 04739093 | AVAX[0.000000012388478],BNB[0.000000000042],BTC[0.000000001768],ETH[0.000000015592 5017],FTT[0.0000000826251 4500],GST[0.0000000159568 11],JOE[0.00000004839400 0],LRC[0.000000004295504 9],LUNA2[0.0000000009000 00],LUNA2_LOCKED[0.10325424890 0000],MATIC[0.0000004753 7036],NFT[294070534833823900][1],NFT[308932265007729545][1],NFT[3895934464170140 4][1],PEOPLE[0.0017329400 00000],SHIB[0.0000002851 01172],SOL[0.000000046665768],STEP[0.0892976600112700],TRX[0.0000000092791476],USD[0.0038760041151910],USDT[0.0000000029795997],XRP[0.000000072211858] |
| 04739099 | USD[0.000043000000000],USDT[0.665431472808621] |
| 04739136 | CHF[40.053745908104960],TRX[0.000770000000000],USD[0.000000004689120] |
| 04739137 | BTC[0.000000014321150],ETH[0.000000086069341],TRX[0.000000116450],USDT[0.000000097702293] |
| 04739157 | MPLX[0.283786000000000],NFT[435926525059986236][1],NFT[52514528650793224810][1],NFT[56564699302197184][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04739175 | GENE[19.996200000000000000],NFT (341151072324730033)[1],NFT [420528589431954267][1],NFT [504942239764332060][1],USD[9.150994208770000],USDT[0.007944800000000000] |
| 04739177 | GMT[0.840000000000000000],GST[179.413820670000000000],USD[5.137011520000000000],USDT[1138.965042229042887] |
| 04739194 | ALGO[13.886699000000000000],BNB[0.000000006695857],FTT[0.536013970000000000],NFT [425778041961026153][1],NFT [457988326999810045][1],NFT [572514069729587441][1],SOL[0.000000077709691],SWEAT[0.001722940000000000],TRX[0.007264950000000000],USD[18.302785547068725],USDT[0.008819477803616] |
| 04739206 | TRX[0.000777000000000000],USD[0.000000005000000000],USDT[0.291320665705995] |
| 04739225 | NFT [390520790764064016][1],NFT [523993941581863900][1],NFT [549208261827755375][1],NFT [571828686236895002][1],TRX[0.836015000000000000],USDT[0.491324044000000000] |
| 04739226 | BNB[0.000045000000000000],NFT (302093199034764833)[1],NFT [495394961618091587][1],NFT [542446712805906938][1] |
| 04739238 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000048550000],DENT[1.000000000000000000],DOGE[0.000000007500000],ETH[0.000000096217396],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000079593747192] |
| 04739252 | NFT (298729740114599230)[1],NFT [395949919653171426][1],NFT [565314232983087936][1],USDT[0.000000007337564] |
| 04739262 | FTT[0.000000000300000],NFT [530451816750847573][1],SWEAT[0.004695440680000],TRX[0.000668830000000],USD[0.003129406613296],USDT[0.000000008324786] |
| 04739303 | BNB[0.000000005601200],LUNA2[0.000097515564600],LUNA2_LOCKED[0.000227536317100],LUNC[21.234219471325047],NFT [387351208134341248][1],NFT [429404982413968664][1],NFT [523378552737581011][1],TRX[0.000000056724000] |
| 04739336 | USD[0.850471736621600] |
| 04739356 | NFT (291331271906112203)[1],NFT [349705679823589160][1],NFT [550200194662292676][1],TRX[0.000782000000000],USDT[0.000002005852408] |
| 04739364 | USDT[0.000048412067736],USDT[0.000000006506083] |
| 04739411 | ETH[0.000000038758361],NFT [430098131853011525][1],NFT [654381839143739000][1],NFT [557334197157030285][1],SOL[0.000000030900000],TRX[0.001554000000000],USD[0.000001326478036],USDT[0.1205924958564179] |
| 04739416 | ETH[0.000000020398400],NFT [384926319085092911][1],NFT [498782317810856864][1],NFT [525459656624649060][1] |
| 04739429 | NFT (435603685835729197)[1],NFT [552626387285704185][1],USDT[0.000088075980175] |
| 04739448 | NFT [410419233994544728][1],NFT [535403243542752369][1],NFT [547387224532190015][1],USD[0.001267566832703] |
| 04739451 | AKRO[1.000000000000000000],NFT (313625173120563920)[1],NFT [337142908621006863][1],NFT [562234235626323654][1],USD[0.000000037659617],USDT[0.000096109614547] |
| 04739463 | NFT [310760802757175616][1],NFT [451481636284114248][1],NFT [498814618546963490][1],NFT [515876544113898430][1],NFT [529233812088844281][1],NFT [575496903438552098][1],TRX[0.000016000000000000],USDT[30.183148880000000] |
| 04739469 | USDT[0.000000663432154] |
| 04739489 | LUNA2[0.012093858740000],LUNA2_LOCKED[0.028219003720000],SHIB[0.000000006000000],SLP[0.000000004568377],TRX[0.000000001115184142],USD[0.000000000288890] |
| 04739511 | BNB[0.000097520000000],ETH[0.000000013028187],NFT [298476989370428821][1],NFT [399949419515340129][1],NFT [506891571365219655][1],USD[0.002682371878484],USDT[0.000046298301666] |
| 04739533 | DOGE[0.636356680000000],NFT (336183036173502338)[1],NFT [348991551139740395][1],NFT [562118472122329579][1],TRX[0.146031000000000],USDT[10.072738682856218] |
| 04739549 | NFT [470712044162246026][1],NFT [472553167751136580][1],NFT [510980240404181170][1],USD[0.000004270623936] |
| 04739569 | NFT [654873009833162565][1],NFT [416940279875060070][1],NFT [540553870793319868][1],SOL[0.000000004671180],USDT[0.000000085218480] |
| 04739573 | TRX[0.000777000000000],USDT[0.482885663500000] |
| 04739575 | DOT[1.438009125000800],LUNA2[0.000090560331900],LUNA2_LOCKED[0.002311307441000],LUNC[215.696597780000000],NFT [344881228775450219][1],SOL[0.009404711000000],SPY[0.002231853073250],TRX[9.132749308929300],USD[-1.747779203538813900000000],USDT[1.179599946624540] |
| 04739615 | BTC[0.011752657000000],DOGE[1063.517589000000000],ETH[0.072977040000000],ETHW[0.072071120000000],TRX[0.000777000000000],USD[67.788038015965904],USDT[0.001222394606344] |
| 04739648 | ETH[0.000000216500],NFT (293105357996739447)[1],NFT [465761429940740124][1],NFT [477103637298612225][1],TRX[15.001556000000000],USDT[0.000000086175405] |
| 04739655 | ALGO[0.000000007000000],APT[0.000000019100000],AVAX[0.000000072000000],BNB[0.000387850495227500],LTC[0.000000000052000],NEAR[0.000000009552000],NFT [386514063043714142][1],NFT [429859296825187391][1],NFT [453678961899858523][1],SOL[0.000000072264972],USD[0.000000851765474],USDT[8.171597674775200] |
| 04739674 | AUD[0.000000007681621],ETH[0.003235760000000],USD[0.000000045500000],USDT[0.000017055082654] |
| 04739696 | NFT (410629154541206993)[1],NFT [454550113766677226][1],NFT [475806216915123343][1],TRX[0.000778000000000],USDT[0.003175419500000] |
| 04739737 | ETH[0.001000000000000],ETHW[0.001000000000000],NFT (344665540660636887)[1],NFT [480412436840892482][1],NFT [552034031023305393][1] |
| 04739741 | ETH[0.002744260000000],ETHW[0.002730290000000],FTT[26.086591090000000],NFT (324177634818039123)[1],NFT [331547500150169037][1],NFT [445295104651308255][1],NFT [482202596217518685][1],NFT [488882869273140198][1],NFT [493094794876139250][1],NFT [525554642653759496][1],NFT [525554642653759496][1],NFT [552554642653759496][1] |
| 04739759 | ETH[0.000000051282800],NFT (369775749833650359)[1],NFT (431239381267359380)[1],NFT (492079452909896430)[1],TRX[0.000100000000000] |
| 04739800 | BNB[0.000000008658710000],NFT [383602282197727897][1],NFT [415719360321674585][1],TRX[0.000066000000000] |
| 04739836 | NFT [481539795644772557][1],NFT [560025915912952396][1],NFT [572272590210154042][1],TRX[0.611772000000000],USD[0.656529768051838] |
| 04739844 | BTC[0.000043905000000],ETH[0.114285440000000],ETHW[0.056070640000000],FTT[25.000000000000000],LUNA2[0.000000258494860],LUNA2_LOCKED[0.000006031546731],LUNC[0.005628780000000],NFT [315529952418934873][1],NFT [384869449734445040][1],NFT [562635605672726089][1],TRX[0.001070000000000],USD[252.049847536897991],USDT[1.516672784495000] |
| 04739873 | ETH[0.106847200000000],ETHW[0.105721420000000],MATIC[1.000429270000000],NFT [293911842724804151][1],NFT [313845729824558671][1],NFT [324265906111178686][1],NFT [336216167280627387][1],NFT [360519466596437146][1],NFT [368507127412061932][1],NFT [404853103763772099][1],NFT [423403201391054434][1],TRX[426519311876037298][1],USD[16154173268310001],SXP[0.000000004360000],USDT[0.000029800000000] |
| 04739878 | LUNA2[0.541272608100000],LUNA2_LOCKED[1.262969419000000],LUNC[117863.250000000000000],NFT [401785211823593697][1],NFT [425375538310159306][1],NFT [429233275106207148][1],USDT[0.000392071250000] |
| 04739895 | AAVE[0.000000000000000],DENT[1.000000000000000],ETH[0.000000030000000],KIN[2.000000000000000],NFT [395425307320906399][1],NFT [422811965779666614][1],NFT [481295017244888927][1],NFT [517217421741014093][1],TRX[5.015025000000000] |
| 04739902 | NFT (345626241056432239)[1],NFT [439113876732376679][1],NFT [475184709310226977][1],NFT [535552498444612101][1],NFT [576260024893754382][1],USD[0.573694606134198] |
| 04739946 | ETH[0.000000095034400],NFT (468899560497601547)[1],NFT [489427425289523348][1],NFT [571630624019568003][1],USDT[0.000024727993632] |
| 04739997 | NFT (306657262815331880)[1],NFT [336744787874569606][1],NFT [552221157930717416][1],NFT [555197361743105893][1],TONCOIN[0.069457120000000],USD[0.040577304451049],USDT[0.000000051459627] |
| 04740087 | BNB[0.000000107000],NFT [400401990351665581][1],NFT [402848990645829313][1],NFT [538613693774532824][1],TRX[0.843408000000000],USD[0.000000032000000],USDT[0.087296202739954] |
| 04740111 | NFT [302570909694745654][1],NFT [332639549232023948][1],NFT [575734563446163132][1],USD[-0.597942387768607],USDT[1.080755886399539] |
| 04740128 | LTC[0.000069450000000],NFT (296434357036204328)[1],NFT [443731270183712309][1],NFT [538110114207723021][1] |
| 04740131 | BAO[2.000000000000000],KIN[2.000000000000000],NFT [344457128434603846][1],NFT [430447302210634837][1],NFT [487813979916213738][1],USD[0.000000095914408] |
| 04740135 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.003575010000000],ETH[0.000000040000000],KIN[1.000000000000000],NEAR[0.000000080000000],NFT [403685392478283829][1],NFT [458539252422550027][1],NFT [475394873640154606][1],NFT [551678159688864131][1],USD[0.108230224884800],USDT[0.000000047193759] |
| 04740140 | AKRO[3.000000000000000],BAO[6.000000000000000],BTC[0.009335654000000000],DOGE[0.000000001009200],ETH[0.072476720000000],FTT[0.277694080000000],KIN[4.000000000000000],NFT [329898300096675533][1],NFT [437615893829517301][1],NFT [524772939078686709][1],USD[554249170862763427][1],TRX[0.010054790000000],UBXT[1.000000000000000],USD[0.000054138844770],USDT[0.130620914236718] |
| 04740170 | USDT[0.066524992500000] |
| 04740199 | BAO[2.000000000000000],NFT [320072729833753625][1],NFT [416420140256856697][1],NFT [433699659018222155][1],USDT[0.000000055731403] |
| 04740200 | NFT [388293710878162564][1],NFT [430355436223164627][1],TRYB[0.000000001500000],USD[0.500358267307059] |
| 04740297 | AAVE[0.020000000000000],BNB[0.030000000000000],DAI[0.017720000000000],ETH[0.000733287694800],LUNA2[4.245514912000000],LUNA2_LOCKED[9.906201460000000],MATIC[2.000000000000000],NEAR[0.019400000000000],NFT [314940115663391004][1],NFT [399836644744037453][1],NFT [442533866333883016][1],USD[0.003137652729903],USDT[0.000000005306521],USTC[2.000000000000000] |
| 04740327 | NFT (392447926590473064)[1],NFT (428619573937858826)[1],NFT [494867009676780343][1],TRX[0.000777000000000],USD[0.008725276673590],USDT[0.000000006075904] |
| 04740352 | BAO[7.000000000000000],KIN[4.000000000000000],NFT [317512756631356812][1],NFT [372298409449841180][1],NFT [448115542912884818][1],USD[0.000327103948182],USDT[0.000000124893123] |
| 04740361 | TRX[0.112352494766582],USDT[0.000000032250000] |
| 04740386 | BNB[0.000000058492900],NFT [289457321525554796][1],NFT [441815598294079029][1],NFT [472813491440335840][1],TRX[0.000120000000000] |
| 04740392 | ETH[0.008118330920000],MATIC[0.000000077700352],TRX[0.000000093000000],USDT[0.000000030489884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04740458 | APT[0.000000001429440400],BNB[0.000000006857400000],MATIC[0.000889110000000000],NFT[330763316549943989][1],TRX[0.000006000000000000],USD[0.000000011102070] |
| 04740461 | NFT[296067633402363925][1],NFT[358196778325431385][1],NFT[508656929210855820][1],TRX[0.000000075919200],USD[1.000000006861528] |
| 04740476 | TONCOIN[0.074000000000000],USD[0.000000069125290] |
| 04740485 | ETH[0.000000086825900],HTJ[0.000000043800748],NFT[469502379592207143][1],NFT[512228329442851645][1],NFT[567631033556511980][1] |
| 04740548 | BNB[0.000000005141242 0],DOGE[0.000000006092566],MATIC[0.000000075190149],NFT[294947610471192021][1],NFT[322085306932214850][1],TRX[0.005581940000000],USD[0.000007474481125 53],USDT[0.0014756747825514] |
| 04740573 | GARI[172.00000000000000 0],NFT[394346022721403496][1],NFT[469046402136571883][1],NFT[489309380045109650][1],NFT[528970570743612314][1],NFT[561211367454003265][1],TRX[0.000175000000000],USD[0.1560070120000000] |
| 04740609 | NFT[404269470488356783][1],NFT[511851138258569964][1],NFT[538714901212051072][1],TRX[0.000777000000000],USD[0.022258260000000] |
| 04740611 | LUNA2[0.000294646978900],LUNA2_LOCKED[0.000687509617400 0],LUNC[64.16000000000000 0],NFT[382056219679366754][1],NFT[424532669116584929][1],USDT[0.0149124484395200] |
| 04740627 | NFT[422951466731168771][1],NFT[518347078106836361][1],NFT[550671764925015404][1],USD[0.000000360976072] |
| 04740632 | USD[0.000000081750000] |
| 04740640 | NFT[360257150424918460][1],NFT[492271064599850537][1],NFT[531284029885880059][1],USDT[0.1989784100000000] |
| 04740650 | ETH[0.000000050000000],NFT[371282443053673746][1],NFT[380070434759070532][1],NFT[470592621733224159][1],TRX[0.030056660000000],USD[0.000000005682338] |
| 04740655 | NFT[428473939509880598][1],NFT[456198811352426879][1],NFT[516565537224253452][1],USD[0.98000000000000 0] |
| 04740656 | BNB[0.000000025706400],BTC[0.00000004966956 6],ETH[0.000000087146400],MATIC[0.000000079885468],NFT[416179310179305936][1],NFT[551732933391317756][1],TRX[0.000009000000000],USDT[0.0000000053387685] |
| 04740657 | APT[0.381367120000000],NFT[432837139894120402][1],TRX[0.000029000000000],USDT[0.000000026689672] |
| 04740676 | ETH[0.000000050000000],NFT[382277399801566478][1],NFT[437434264622753843][1],NFT[469304662062881323][1],USD[0.351715720000000] |
| 04740696 | ETH[0.347800310000000],ETHW[0.000007900000000],NFT[412957883534483551][1],NFT[509820582743407536][1],NFT[536961088079555694][1],USD[0.00169300000000 0] |
| 04740700 | USD[0.000307988310000] |
| 04740702 | LUNA2[0.000000000000000],LUNA2_LOCKED[11.5616635800000 00],LUNC[0.394295000000000],NFT[385391005767063607][1],NFT[438756645339078963][1],NFT[457715635685291825][1],NFT[552326543116646180][1] |
| 04740732 | FTT[0.238209160000000],GBP[0.000000007834354],KIN[44796.79435206000000 00],USD[58.7766472893150482],USDT[0.9756442500000000] |
| 04740873 | BAO[1.000000000000000],NFT[303883059414044771][1],NFT[349067811434263850][1],NFT[350810310123910768][1],NFT[420504678982543168][1],NFT[519061931121084153][1],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000037505576060],USD[0.000000060527144] |
| 04740884 | LUNA2[0.000044807873950 0],LUNA2_LOCKED[0.000104551705900 0],LUNC[9.757008900000000],NFT[327946442016644788][1],NFT[336025839895551586][1],NFT[410147705520591093][1],TRX[0.000777000000000],USD[0.000782550000000],USDT[0.000000017356 1769] |
| 04740924 | NFT[317652643962037446][1],NFT[452449167037088184][1],NFT[499214745902112572][1],TRX[0.013010000000000] |
| 04740929 | GBP[0.000000009451670] |
| 04740930 | AKRO[1.000000000000000],BTC[0.000249870000000],NFT[377405742043428798][1],NFT[445685915780621722][1],NFT[541239363792132064][1],USDT[0.000166483800 1948] |
| 04740957 | DENT[1.000000000000000],TRX[0.040433000000000],USD[1.087034576569370 0],USDT[0.0050289468294000] |
| 04740979 | HTJ[0.059635610000000],NFT[524815467830011923][1],TRX[0.617663000000000],USD[0.6057380234000000] |
| 04740989 | LUNA2[0.669944980500000],LUNA2_LOCKED[1.563204955000000 0],SOL[0.026888190000000],USD[0.000000118914410] |
| 04741001 | HTJ[1.112153000000000],NFT[367293473921989992][1],NFT[438041250713044059][1],NFT[543223034988931174][1],USD[0.000000096207910] |
| 04741013 | AKRO[1.000000000000000],NFT[449841330792238203][1],NFT[466470201513948825][1],NFT[523526161343414637][1],RSR[1.000000000000000],TRX[0.000781000000000],USDT[0.0000000015302397] |
| 04741053 | BNB[0.000005855871949],ETH[0.000000007438550],MATIC[0.000000033287613],NFT[497091009744015304][1],NFT[539893034536463215][1],TRX[0.000008000000000] |
| 04741054 | ETH[0.272000684580400 0],NFT[465943122993127686][1],NFT[540134560503602170][1],NFT[543842655862039418][1],TRX[0.000008002495000 0],USD[0.0001199957 64208] |
| 04741055 | BNB[2.965067820000000],BTC[0.104586880000000],NFT[321224719672208837][1],NFT[435818670861103470][1],NFT[533116249733630273][1],USD[1039.882139290000000] |
| 04741081 | AKRO[1.000000000000000],BAO[0.000000000000000],DENT[1.000000000000000],ETHW[0.000686780000000],KIN[4.000000000000000],NFT[351600835090822030][1],NFT[354611991797833426][1],NFT[442591929138790088][1],NFT[520830573523180907][1],NFT[541227393391381745][1],NFT[555871883016424738][1],TRX[1.000000000000000],UBXT[0.000000043957817718],USD[0.00646439578177 18],USDT[0.000000399219 197616] |
| 04741106 | ETH[0.000000000000000],NFT[442768746723990535][1],NFT[509812899046297060][1],NFT[510300345244408528][1] |
| 04741127 | ALGO[0.000000009801555],AVAX[0.000000075000000],BNB[0.000000006670750 0],ETH[0.000000039497295],FTM[0.000000028000000],MATIC[0.000000029317997],SOL[0.000000005626029],TRX[0.000000075000000],USD[0.000000006326 1647] |
| 04741149 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000007770000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],MATIC[1.000000000000000],SECO[2.000000000000000],SOL[2.138737240000000],TOMO[1.000000000000000],TRX[4.000592000000000],UBXT[1.000000000000000],USD[0.000077540675432] |
| 04741182 | BNB[0.000000000097835000],NFT[298183087829492985][1],NFT[331879739169599034][1],NFT[437846907802289662][1],TRX[0.474726000000000],USDT[0.000000035000000] |
| 04741272 | NFT[288735819980599798][1],NFT[380420235919928382][1],NFT[445292930837194299][1],NFT[535050598790716168][1],NFT[549851679488990114][1],USDT[1.7252097600000000] |
| 04741279 | NFT[298294247689614426][1],NFT[394710516157896940][1],NFT[496458934978334565][1],NFT[499041851340442599][1],TRX[0.432355000000000],USD[0.400989900900000],USDT[0.000000085927185] |
| 04741296 | ETH[0.000739040000000],ETHW[0.000730039826381 6],NFT[319582857530612858][1],NFT[365802474885556944][1],NFT[377674621154671472][1],TONCOIN[125.180760000000000],USD[0.108608300000000],USDT[0.0000000053999776] |
| 04741314 | APT[0.000000006391994],KIN[1.000000000000000],NFT[322747541231199985][1],NFT[378310712976403337][1],NFT[454162211115874503][1],TRX[0.000000010000000] |
| 04741362 | NFT[318756626186588889][1],NFT[325869137554483306][1],NFT[339278821220053771][1],TRX[0.013009000000000] |
| 04741368 | NFT[454540168882042099][1],NFT[504844289637868685][1],NFT[547508191239479820][1],TRX[0.392237000000000],USD[2.081594521000000],USD[0.000037748250000],XRP[0.000000073000000] |
| 04741384 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000007898 0708],DENT[2.000000000000000],ETH[0.000068760000000],LUNC[0.000000073560],TONCOIN[0.000000091990282],USD[0.000000377232 4745],USDT[0.000000047411928],USTC[0.000000001685 0858] |
| 04741405 | BAO[1.000000000000000],NFT[292645391077951112][1],NFT[490180381712548776][1],NFT[524733499805896386][1],USDT[0.0027846952390014] |
| 04741425 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[318316264081273397][1],NFT[340504025680277978][1],NFT[554802197678509747][1],USD[0.000000071909706] |
| 04741432 | TRX[0.760013000000000],USD[0.008119031500000],USDT[0.000000021500000] |
| 04741446 | ETH[0.002177000000000],USDT[0.7739662017500000] |
| 04741447 | NFT[329616445259407249][1],NFT[336367532287094217][1],NFT[530317303415048391][1],TRX[0.000777000000000],USDT[0.000028235852304] |
| 04741450 | BTC[0.000216504040000 0],USD[0.342917511209751 5],USDT[0.319274125831 3360] |
| 04741458 | NFT[374964450356738 52][1],NFT[382785816068335579][1],NFT[508796458233478353][1],TRX[0.000007000000000] |
| 04741463 | BNB[0.000000000029283 5],BTC[0.000000003263200],MATIC[0.000000008691360 0],TRX[0.000180000000000],USD[0.944346693546457 3] |
| 04741482 | BNB[0.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],NFT[397666428674315587][1],NFT[423261360124329145][1],NFT[436196099685857079][1],NFT[453300484527681333][1],TRX[0.000020000000000],USD[0.000000052740870],USDT[0.000000063226834] |
| 04741495 | BNB[0.000461260000000],NFT[536892854865542488][1],NFT[555076507657 10250][1],NFT[572584401869836644][1],USDT[0.000000067302244] |
| 04741518 | NFT[488634936918376777][1],USD[0.006007650700000] |
| 04741557 | AVAX[0.000000007532806],BNB[0.000000091150000],BTC[0.000016633011 8116],FTT[0.000000704612044 0],GHS[0.000869521164410 1],LTC[0.000000087323050],TRX[0.000012003453408 6],USD[0.000000046877 7477] |
| 04741562 | BAO[1.000000000000000],KIN[3.000000000000000],NFT[430356347093050537][1],NFT[491946313013305363][1],SOL[1.119336870000000],USD[0.000000018068457],USDT[0.000000248489220] |
| 04741570 | EUR[0.000000001006450],NFT[471787819888469827][1],NFT[495502707889393869][1],NFT[553667495604742826][1],TRX[0.000000014392470] |
| 04741614 | NFLX[0.709700000000000],TSLA[1.000000000000000],TWTR[-0.000000003861 1197],USD[0.086308343853800],XRP[95.980800000000000],ZM[2.830000000000000] |

Schedule D Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04741678 | NFT (29338052220404574777)[1],NFT (41307734634750329)[1],NFT (48615782152080216)[1],NFT (51485092635986309)[1],NFT (54309333740372001)[1],TRX[0.066966000000000000],USD[0.000000060000000] |
| 04741695 | ETH[0.020000000000000000],NFT (30570744403019719)[1],NFT (39965307662381738)[1],NFT (52177526336762489)[1],NFT (52400399995873740)[1] |
| 04741704 | KIN[1.000000000000000000],NFT (31131890747647445)[1],NFT (37288608931283173)[1],NFT (37564596706210417)[1],TONCOIN[0.273982130000000000],USD[0.000000002851258] |
| 04741745 | BNB[0.000000000400000],ETH[0.000000005353108],MATIC[0.000000005663223],NFT (34280872468978097)[1],NFT (45404193196023394)[1],NFT (54178219773518374)[1],TRX[0.000000047598000],USDT[0.000000044482117] |
| 04741790 | LUNA2[7.066646653000000],LUNA2_LOCKED[16.488842190000000],NFT (34234015053646836)[1],NFT (40979840764487668)[1],NFT (44199077149916756)[1],NFT (51917134711268047)[1],USD[0.000000045679049] |
| 04741808 | BAO[1.000000000000000000],ETH[0.179718740000000],ETHW[0.179718740000000],FTM[807.520175980000000],KIN[1.000000000000000000],USD[0.000000012414634] |
| 04741829 | BAO[1.000000000000000000],KIN[2.000000000000000],NFT (30651678766838116)[1],NFT (30856872566257401)[1],NFT (33372099920607002)[1],NFT (52800899481528526)[1],TRX[0.000014000000000] |
| 04741914 | ETH[0.000342056020240],ETHW[0.000342056020240] |
| 04741947 | ALGO[0.000000016277000],BNB[0.000000008361166],MATIC[0.001942599988500],NFT (34078201730228198)[1],NFT (46989304990404120)[1],SHIB[0.000000001439431],TRX[0.000000034509638],USDT[0.000000003917122] |
| 04741962 | LTC[0.010364060000000],NFT (47284005469785185)[1],NFT (48751860759100583)[1],NFT (54835585463975127)[1],TRX[0.000787000000000],USDT[0.030922509724546] |
| 04741978 | NFT (36982448235467913)[1],NFT (46340173203166310)[1],NFT (47976527148544618)[1],NFT (49062588600919994)[1],NFT (52031742791289753)[1],USDT[0.000008470037366] |
| 04742004 | 1INCH[0.990000000000000],ATLAS[9.990000000000000],ATOM[0.000000000000000],BAND[0.002000952274775],CEL[-0.180842541796385],DMG[0.001940000000000],FTT[0.094700000000000],GALA[9.996000000000000],GMT[0.820000000000000],GST[0.082260000000000],LOOKS[-0.202482083920964],LUNA2[0.003811097299000],LUNA2_LOCKED[0.008892560364000],MATIC[-0.200602387545148],MTA[0.561800000000000],SNX[0.006389089363272],SOL[0.006389089363272],SWEAT[0.800000000000000],TONCOIN[0.080000000000000],TRX[-327.972224844241254],USDI[572.864267992446648],USDT[221.335956204250845],USTC[0.539477911667500] |
| 04742049 | USDT[9.400000000000000] |
| 04742070 | BNB[0.005123450000000],NFT (29798918631298322)[1],NFT (35261473487908186)[1],NFT (44977118725153056)[1],NFT (49831031316229824)[1],NFT (56386854705748073)[1],USD[0.351479150000000],XRP[0.997608000000000] |
| 04742077 | BAO[2.000000000000000],BNB[12.074034710000000],BTC[0.197820800000000],ETH[1.712806900000000],LTC[3.352882030000000],MATIC[251.442695200000000],NFT (49426118824696725)[1],NFT (50162089558220170)[1],NFT (55074378601103892)[1],NFT (55594126616881895)[1],SOL[1.010300857130584],USDT[13.923364876500000],XRP[469.057822060000000] |
| 04742092 | APT[0.000000077122800],NFT (53470209063980135)[1],NFT (54224776203518414)[1],NFT (57249124432713315)[1] |
| 04742099 | KIN[1.000000000000000000],NFT (30088452439622064)[1],NFT (42017224804515227)[1],NFT (45950486065467356)[1],UBXT[1.000000000000000],USD[0.000076935156761],USDT[0.000002654957275] |
| 04742110 | ETH[0.000000071448800],NFT (36170389830933350)[1],NFT (43193013772011790)[1],NFT (52994323450909144)[1],TRX[0.000000000000000] |
| 04742118 | BTC[0.000000164206624],LUNA2[0.000000220525996],LUNA2_LOCKED[0.000000514560658],LUNC[0.004802007845633],SOL[0.000000041809669],USD[-433.483116211783559400000000],USDT[1634.306305923901730400] |
| 04742121 | USD[0.000000014549306],USDT[0.000000002450308] |
| 04742128 | FTM[0.295310290000000],KIN[2.000000000000000],LUNA2_LOCKED[36.179620320000000],NFT (53949016368092635)[1],NFT (55243581997539544)[1],UBXT[1.000000000000000],USD[0.000000125346544],USDT[0.000000005864145] |
| 04742158 | APT[0.006886103740000],NFT (41788984386936489)[1],NFT (49142874971366130)[1],NFT (50790793499762251)[1],USD[0.525567160000000],USDT[2.231747520000000] |
| 04742177 | NFT (43168325995111488)[1],USD[0.003948202218500],USDT[0.117916603747843] |
| 04742178 | FTT[0.014488958525257],NFT (39712753328477432)[1],NFT (43984861535809879)[1],NFT (53891523891482637)[1],TRY[0.095773644000000],USD[0.003432349250000],USDT[0.000000008750000] |
| 04742227 | NFT (33328347174114403)[1],NFT (33982483685091359)[1],NFT (53842846033934960)[1],USD[10.000000000000000] |
| 04742236 | ETH[0.000000100000000],NFT (41199993043485985)[1],NFT (51388804098200854)[1],NFT (55262908217117133)[1],NFT (56016038298493842)[1],TRX[0.000000700000000],USD[916.243388058250000] |
| 04742251 | NFT (28873533737189596)[1],NFT (29120065010554088)[1],NFT (48925559448895634)[1],USD[0.002430420000000] |
| 04742256 | USD[0.006812102310000] |
| 04742271 | NFT (44831701535970460)[1],NFT (49828439951249354)[1],NFT (55588608066642880)[1],USD[1.427967105000000] |
| 04742280 | AVAX[0.494633800000000],ETHW[0.000622660000000],MATIC[0.602723540000000],NFT (50925452400000000)[1],USD[1.118787422005172000],USDT[13.430296164000000] |
| 04742291 | BAO[1.000000000000000000],NFT (33406533693518459)[1],NFT (38425980941175343)[1],NFT (39120918409984814)[1],NFT (47073813243386490)[1],NFT (51377852699972299)[1],USD[0.447626050000000],USDT[0.000000076016898] |
| 04742301 | NFT (40088849891141573)[1],TRX[20.067750000000000],USDT[6.174195000000000] |
| 04742313 | DENT[1.000000000000000],ETH[0.010000000000000],NFT (29952128508741296)[1],NFT (32598267007310424)[1],NFT (37886393270047285)[1],TRX[0.000011000000000],USDT[0.000004876193610] |
| 04742315 | NFT (43152592135407048)[1],NFT (48977071409484687)[1],NFT (50288316665265203)[1],USD[0.294589100000000] |
| 04742348 | NFT (34303940541163466)[1],NFT (48205281795722534)[1],NFT (53115677025423513)[1],USD[0.000000002307937] |
| 04742356 | BRZ[7.650000000000000] |
| 04742384 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.732655670000000],USD[0.000089293026888],USDT[0.230786930683881] |
| 04742389 | BAO[2.000000000000000],NFT (29329116767782176)[1],NFT (29905482209850519)[1],NFT (32779192481320284)[1],NFT (40425062947208340)[1],TRX[0.000000009465814],USD[0.000000224258924] |
| 04742401 | NFT (29317860687188527)[1],NFT (43625630151808137)[1],NFT (51170927834262940)[1],TRX[0.000000009880000] |
| 04742406 | BNB[0.000000078000000],ETH[0.000000097053500],ETHW[0.000000038374300],NFT (34112746445226267)[1],NFT (39073611567141477)[1],NFT (39816624171727317)[1],NFT (55764198732715308)[1],USD[0.093633266028969],USDT[0.000090905245872] |
| 04742412 | BNB[0.090000100000000],KIN[1.000000000000000],NFT (49981427726912897)[1],NFT (50457002091258248)[1],NFT (56696868197320159)[1],USD[0.000000109532133],USDT[1.816109600000000] |
| 04742426 | NFT (40951950220051646)[1],NFT (43822493792240333)[1],NFT (45609060289855127)[1],SOL[0.001000000000000] |
| 04742460 | MATIC[2.585060025189371],NFT (30544617534327867)[1],NFT (37402467541493894)[1],NFT (45043414258855507)[1],TRX[1.071735520960000],USDT[0.000000715760736] |
| 04742488 | MATIC[0.000000008400000],NFT (31867861982065723)[1],NFT (35823961582628708)[1],NFT (40484064138208944)[1],NFT (43360704572889301)[1],NFT (52421457435327528)[1],USD[0.000000048388000] |
| 04742507 | TRX[0.000077000000000] |
| 04742521 | LUNA2[14.775833577265178],LUNA2_LOCKED[33.343096833618749],LUNC[0.005937050000000],USD[-0.015540000000000],USD[0.000001344011304],USDT[12568.375103356029340] |
| 04742543 | NFT (29000001426035157),MATIC[0.000000139312459],NEAR[0.000000010000000],NFT (37115702835557080)[1],NFT (37639406519278166)[1],NFT (39707846826314471)[1],SOL[0.000000035963004],USDT[0.000000068216736] |
| 04742551 | NFT (39693163278171584)[1],NFT (47853054965378531)[1],NFT (48073496103671930)[1],TRX[0.013012000000000] |
| 04742565 | BAO[1.000000000000000],USD[50.000000001891897],USDT[29.835137390000000] |
| 04742576 | BAO[2.000000000000000],KIN[2.000000000000000],NFT (31414403654116869)[1],NFT (32529970029166074)[1],NFT (51252810371078657)[1],USD[0.000000082177412],USDT[0.000000022357024] |
| 04742578 | MATIC[19.500000000000000],NFT (52143453393160166)[1],NFT (57137176241137470)[1] |
| 04742671 | KIN[1.000000000000000],NFT (52200356467719909)[1],NFT (54148551660695115)[1],USD[0.000000024496760] |
| 04742672 | NFT (34406343427700752)[1],NFT (48540660485639589)[1],NFT (52541173515469570)[1],USD[0.000000026500000] |
| 04742695 | ETH[0.000992540000000],ETHW[0.000992540000000] |
| 04742698 | NFT (34064700671482807)[1],NFT (50982133619022373)[1],NFT (55408782585232055)[1],USD[0.188817190000000] |
| 04742711 | ETH[0.000000070579200],NFT (29638176259020424)[1],NFT (33442872440041833)[1],NFT (36125909607141496)[1],NFT (42711965369330802)[1],TRX[0.000001000000000] |
| 04742718 | NFT (32276661634030905)[1],USD[0.000000061120240] |
| 04742747 | NFT (41639637907666134)[1],NFT (43742803416438866)[1],NFT (56505621644425570)[1],USD[5.095094825000000] |
| 04742763 | NFT (37036745221444586)[1],NFT (41882361548208402)[1],NFT (44728832111488243)[1],TRX[0.000430000000000],USDT[0.000000052352800] |
| 04742776 | BAO[1.000000000000000],ETH[0.000000020000000],NFT (36205367214811889)[1],NFT (54843486695934236)[1],NFT (55934197938195280)[1],TRX[0.000778000000000] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04742795 | NFT (43812236438492956B)[1],NFT (52992553328282B025)[1],NFT (53522146150566B473)[1],USD[0.0014493700000000] |
| 04742830 | BNB[0.0000000031718966],ETH[0.000000000537049000],HT[0.000000006999090000],MATIC[0.0000000014970500],NFT (38831068331061011B)[1],NFT (40656265905835758200)[1],NFT (52447834680766099B1)[1],USDT[0.3256626411325330] |
| 04742878 | NFT (29671940711219B590)[1],NFT (32226457791027394046)[1],NFT (39178140698920778B1)[1],NFT (50592310506663225)[1],USD[0.93366433800000000] |
| 04742895 | NFT (32846812519010375B)[1],NFT (46579579920571B822)[1],NFT (51726034345482025)[1],TRX[0.01300700000000000] |
| 04742908 | NFT (33372247455571670B1)[1],NFT (35274701602729948B)[1],NFT (3883522B0232188959B)[1],NFT (52161205360272041B4)[1],USD[0.01731032000000000] |
| 04742970 | LOOKS[0.00000000316000000],LTC[0.00000007250516B2],NFT (38020334927685731B)[1],NFT (48694259373216791B0)[1] |
| 04742972 | NFT (42757981602768329B4)[1],NFT (43129462722720777)[1],NFT (43933857108060139B0)[1],TRX[0.00155600000000000],USDT[0.00000009467268B1] |
| 04742986 | NFT (31605023309221687B3)[1],NFT (44791801B664985593)[1],NFT (48186160703895956B1)[1],TRX[0.000000089771208B],USD[0.00000000911463837] |
| 04742987 | BUSD[0.1000000000000000],NFT (28842865903886938678)[1],NFT (42428889499704801789)[1],NFT (45135407567155239B1)[1] |
| 04742988 | BAO[7.000000000000000],DENT[1.000000000000000],GST[0.001091960000000],KIN[7.0000000000000000],NFT (43505905240731235B7)[1],NFT (44128015389973496B)[1],NFT (46003370110263412231)B]USD[0.000272103279B0],TRX[0.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000728809810],USDT[0.0000000044443617] |
| 04743000 | BNB[0.00000000000435050B0],GMT[0.00000000488485453],MATIC[0.000000000018674560],NFT (31929745085250772B3)[1],NFT (35604166459822655B6)[1],NFT (4230203368255943B27)[1],SOL[0.0000000025516782],TRX[0.0001800000000000B],USD[0.00000039224635B],USDT[0.00000000852408B08] |
| 04743012 | NFT (49185856821466987B1)[1],NFT (52637144824160512B9)[1],USD[0.00000718999817B2] |
| 04743070 | NFT (38262841245280110B)[1],NFT (43470045975521369B7)[1],NFT (565297861861111194B2)[1],USD[0.00000001579340],USD[0.00000000925578B0] |
| 04743102 | AKRO[1.0000000000000000],BAO[2.000000000000000],KIN[5.000000000000000B0],LUNA2[0.000308116595100B0],LUNA2_LOCKED[0.0007189387218000B],LUNC[67.0930372B0000000B0],NFT (56990609704193491B3)[1],USD[0.0000000024038585] |
| 04743105 | NFT (29832214655285949B6)[1],NFT (3668015695784922251)[1],NFT (45424950234183077B7)[1],NFT (54435256336354199B7)[1],NFT (56729484604126154B2)[1],TRX[0.0001200000000000B0] |
| 04743106 | MATIC[0.0031070B00000000] |
| 04743175 | RAY[7.79269750000000000],USD[1.5552285000000000] |
| 04743175 | NFT (31890291537913722B2)[1],NFT (44725869359936765)[1],NFT (56991937328276996B8)[1],TRY[0.00000001002537B53],USD[0.00000000131377419] |
| 04743193 | FTT[0.014780987107291B2],NFT (40127992955850597458)[1],NFT (50553512435140743B1)[1],NFT (52271546247430377B9)[1],USD[0.1340522113500000B],USDT[0.0000000055000000] |
| 04743201 | ETH[0.003874390000000B0],ETHW[0.00382285000000000B0],NFT (415613970574967209)[1],NFT (45044890135859463B1)[1],NFT (50503889376801901B5)[1],SAND[0.60000000000000000B0],USDT[0.00000000046822861] |
| 04742333 | USD[0.040000046040295] |
| 04743262 | APT[0.00000000255000000B],BNB[0.000000002712900B0],MATIC[0.000000007678000B],SHIB[0.00000008642300B0],TRX[0.0001800062797558B],USD[0.0000000710826B3],USDT[0.000000015995054] |
| 04743280 | AAVE[0.0162012000000000B],AKRO[2.000000000000000B00],BAO[15.000000000000000B0],DENT[5.00000000000000B0],KIN[18.0000000000000B00],MATIC[0.0707521100000000B0],NFT (39099144614539659B)[1],NFT (4335613215341741081)[1],OKB[0.005850260000000000],RSR[1.000000000000000B0],SHIB[3657.339975800000B0],TRX[13.2394686300000000B0],USD[862.3529023757042747B],USDT[248.573169281148773B],XRP[0.2382091900000000] |
| 04743303 | ETH[0.0007732000000000B0],ETHW[0.000773200000000B0],GMT[8.00000000000000B00],KIN[2.00000000000000B0],SOL[0.094432068082781B2],USD[0.03899170113637B41],USDT[12.8395324978079865] |
| 04743383 | EUR[0.000000009373540B5],NFT (36500807274862952B1)[1],NFT (50626999229964917B44)[1],NFT (520357509185632474)[1],NFT (56184387B6349490933)[1],USD[0.01602205000000000] |
| 04743519 | BNB[0.0000000087225200B],ETH[0.000000008294240B0],LUNC[231.453088000000000B0],NFT (34143256370209587B5)[1],NFT (35422138288168B6737)[1],NFT (50032947661942297B8)[1],TRX[0.5002290000000000B0],USD[0.000000009113519B1],USDT[11.6382715733774714] |
| 04743521 | BNB[0.00000000000004B0],NFT (42622658049368051B7)[1],NFT (471780827804159434)[1],NFT (53025541926619573B6)[1],USD[0.00000621695736B1] |
| 04743548 | BTC[0.0000000061134400B],NFT (30638206952695246B2)[1],NFT (38054662346621022B4)[1],NFT (42801309573662893B9)[1],NFT (72000000000000069348285B),USDT[0.0000552535019678] |
| 04743566 | NFT (3076662508219241B82)[1],NFT (34779098499292659B2)[1],NFT (49218659404797249B99)[1],NFT (56420108356371963B7)[1],SOL[0.00000027193300B00] |
| 04743590 | NFT (36137458764998089B3)[1],NFT (40097651752651912B7)[1],NFT (53711258186218510B3)[1],USD[0.00618231816500000B],USD[0.02079017715125000] |
| 04743627 | NFT (44342026303042716B4)[1],NFT (46640781616914666B9)[1],USD[5.000000000000000B0] |
| 04743650 | AUD[0.000000000962602B0],USDT[0.00202830327634915] |
| 04743668 | APE[0.090500000000000B0],BUSD[246.0000000000000000B],DOGE[0.438867420000000B00],EUR[0.31667072000000B00],FTT[175.281662150000000B0],LINK[0.100000000000000B0],LTC[0.009908800000000B00],SYN[1.0000000000000000B],TRX[0.0002630000000000B00],USD[0.118826804925000B0],USDC[246.9000000000000000B],USDT[10.0084014400000000B0] |
| 04743681 | AKRO[2.0000000000000000B],BUSD[2.00000000000000000B],ETH[0.0000000056000000B],KIN[1.00000000000000B0],USDT[0.0000001086750175] |
| 04743693 | NFT (33159983469604906B2)[1],NFT (49414996852110349B0)[1],NFT (51519081693472858B6)[1],TRX[0.0001600000000000B00],USDT[10.00000000000000000B] |
| 04743711 | NFT (40081319731787612B4)[1],NFT (42643176566428975B8)[1],NFT (48596263788174761B7)[1],UBXT[1.00000000000000000B],USDT[0.0073931058616848] |
| 04743740 | BNB[0.0000000179000B00],NFT (29801120905189805B8)[1],NFT (47754100167583881B5)[1],NFT (52661165963813719B1)[1],TRX[0.0000000064000000B0],USDT[0.00000000434391000] |
| 04743759 | ALGO[10.02902200000000B0],APT[0.999800000000000B0],BNB[0.000000025938000B0],ETH[0.000000000060000B00],MATIC[0.000000007000000B],NFT (3679610378738383880)[1],NFT (39348084334460280B0)[1],TRX[0.003568819100000B00],USD[3.2063332856037607B] |
| 04743774 | NFT (34692609328411786)[1],NFT (46057134419757349B4)[1],NFT (48450208225944534B9)[1],USD[0.00848696900000000B] |
| 04743781 | APT[0.00000000030000000B],NFT (32245271076606264B8)[1],NFT (55380434306799376B3)[1],TRX[0.000040097101148B],USD[0.00642907589586609],USDT[2.85585741000000000B] |
| 04743870 | AMPL[0.148233570502573B3],CEL[0.019029840206346B2],GST[0.019028500000000B0],NFT (34355413126296431B1)[1],NFT (50352608510156339B9)[1],NFT (51622527135681491B1)[1],TRX[0.000777000000000B0],USD[0.329871819683520B0],USDT[0.00000001197575662] |
| 04743870 | USD[0.000000674353965] |
| 04743891 | AKRO[2.0000000000000000B0],BAO[3.000000000000000B00],FIDA[1.0000000000000000B00],GST[0.0586518500000000B0],KIN[2.0000000000000B00],LUNA2_LOCKED[0.0000002226631716B],LUNC[0.002114980000000B0],RSR[1.0000000000000000B0],SOL[0.0065655700000000B],TRX[3.00004100000000B0],UBXT[4.00000000000000000B],USD[0.0000000978B6787],USDT[0.00068936592511B2] |
| 04743914 | GMT[0.963621610000000B0],SOL[0.00454034000000B0],USD[0.000000028200000B0],USDT[0.00000007500000B0] |
| 04743918 | BAO[3.0000000000000000B],GST[0.00000001000000B0],TRX[0.0007770000000000B00],UBXT[1.00000000000000000B0],USD[0.0005819502481966] |
| 04743943 | NFT (32624584448477398B2)[1],NFT (34726520906605406B8)[1],NFT (34760999341478893B9)[1],NFT (53272211849352549B8)[1],NFT (54497808660191227B1)[1],REAL[7.5000000000000000] |
| 04744005 | ETH[0.0000000050000B0],FTT[0.000039682481520B0],NFT (31659232586026758B1)[1],NFT (52626755812580511B2)[1],NFT (5449812969043811194)[1],USD[0.000001647284946B7] |
| 04744017 | TRX[0.000788000000000B0],USD[0.153378419228000B0],USDT[0.417940467569322] |
| 04744080 | AVAX[0.000000010000000B0],BNB[0.0000000332533000B0],ETH[0.0000070780800000B],LUNA2[0.002167888500000B0],LUNA2_LOCKED[0.0049391739840000B],LUNC[0.0068190000000000B0],MATIC[0.0000000005000000B0],SOL[0.0000000068194569B],USD[0.0057464374501480B],USDT[0.00000016592571] |
| 04744087 | NFT (31928559083535315B3)[1],NFT (45710490342165276B7)[1],NFT (52331106981001695B6)[1],USD[0.000313450000000B00] |
| 04744104 | BNB[0.00000017700000B0],NFT (42063248589157364B4)[1],NFT (43208360054282352B6)[1],NFT (56015196931026876B5)[1],USD[0.441000000000000B00] |
| 04744140 | TRX[0.000777000000000B0],USD[0.0259479424125000B0] |
| 04744141 | NFT (33660180017585715B)[1],NFT (39479642249672765B1)[1],NFT (47849832587407091B3)[1],USD[0.000000004799473] |
| 04744142 | LUNA2[0.00000000060000000B0],LUNA2_LOCKED[7.267924710000000B0],NFT (33656655825299109B4)[1],NFT (39307391789710467B5)[1],TRX[0.304009000000000B0],USD[0.00398292013431B00],USDT[0.0144207131217200] |
| 04744167 | BNB[0.00000000000B0],KIN[1.000000000000000B0],MATIC[0.0000000005000000B0],NFT (42093778820645314B)[1],NFT (50084184452808492B4)[1],NFT (50272121853056990B5)[1],NFT (52951697432957896B1)[1],TRX[0.00000000515354B5],USD[0.00000000733059B87],USDT[0.00000000717196831] |
| 04744168 | NFT (29363230321364900B1)[1],NFT (36747258821448B2113)[1],NFT (56950057926076730B6)[1],SPA[99.0960000000000B0],TRX[0.000317664690000B00],USD[2.46031666490000B00],USDT[78.3700087434978351] |
| 04744174 | USD[1.6603150940000000B0],USDT[0.000000000000000B0] |
| 04744176 | NFT (31803697075928946B3)[1],NFT (36141372054863607B1)[1],NFT (53942665576872974B1)[1],TRX[0.000777000000000B0] |
| 04744181 | USD[0.0031096838000000B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04744182 | BTC[0.00000001000000000],NFT (32200644909644940)[1],NFT (411235367517716077)[1],NFT (52384850542581410)[1],NFT (540072924623901762)[1],NFT (54913945598162867)[1] |
| 04744212 | BTC[0.00079060000000],GBP[0.000000007234951],USD[17109.0901624595000000],USD[974.61202051000000000] |
| 04744241 | NFT (35341177730006852)[1],NFT (41214585714113540)[1],NFT (514965741029108757)[1],NFT (524976077607756883)[1],USD[30.0153623600000000] |
| 04744298 | BNB[0.00012860000000],NFT (354287318013948813)[1],NFT (501694112080111218)[1],NFT (521610481422494281)[1],SOL[0.40153351000000000] |
| 04744311 | USD[10.00000000000000] |
| 04744355 | ETH[0.00061030000000],ETHW[0.01100000000000000],NFT (334856999670108583)[1],NFT (460876005235712330)[1],NFT (532229869698282872)[1],USDT[0.21635851250000000] |
| 04744367 | KIN[1.00000000000000],MATIC[0.00010394000000000],NFT (484969374638821229)[1],TRX[0.00000000032293942],USDT[0.00000004891192611] |
| 04744430 | ALPHA[1.00000000000000000],SXP[1.00000000000000000],USD[0.0000000196275987] |
| 04744434 | BNB[0.00000045541596],HT[0.00000008207275],MATIC[0.00000002945338],NFT (415216227081347201)[1],NFT (428742663915188301)[1],NFT (562282179256743257)[1],TRX[13.201791170000000],USD[-1.52322386650171796],USDT[0.99999811771674] |
| 04744453 | NFT (37945255593526732)[1],NFT (500721601846625870)[1],NFT (517411354230138602)[1],NFT (565274495908346208)[1],USD[0.00000296666886201],USDT[0.0001051671031184] |
| 04744469 | NFT (30070587064532541)[1],NFT (30908034030177094S)[1],NFT (334896497867997208)[1],NFT (338010806702369077)[1],USD[1.51095279952356012S]),USD[0.000000088461400] |
| 04744516 | USDT[1.49810145000000000] |
| 04744526 | 1INCH[0.00000005430182],BAO[1.00000000000000000],BNB[0.00000089864448],KIN[2.00000000000000000],MATIC[0.01000000000000000],NFT (30046677281835435A)[1],NFT (329098919186405712)[1],NFT (535565465920641471)[1],NFT (562871662917605060)[1],RSR[1.00000000000000000],USD[0.000001305325233S] |
| 04744558 | AKRO[1.00000000000000000],BAO[1.00000000000000000],NFT (457281660607517781)[1],NFT (541997344432365552)[1],NFT (564381975744256119)[1],NFT (568939484551436550)[1],TRX[0.000978000000000],USD[0.000033131047658S] |
| 04744563 | BNB[0.00000001700000],NFT (310384332082792020)[1],NFT (398596587604586447)[1],NFT (508930744282360793)[1],TRX[0.044490000000000] |
| 04744587 | NFT (39847314383543956S)[1],NFT (43865468104468201T)[1],NFT (451454663594849S03)[1],USD[0.0000000762500000] |
| 04744588 | TRX[0.0007770000000000] |
| 04744602 | AKRO[2.00000000000000000],BNB[0.00000005057200],DENT[1.00000000000000000],NFT (384509407093518463)[1],NFT (440788234824773984)[1],NFT (44477750868714511)[1],NFT (568300234301076189)[1],TONCOIN[0.000000000232203900],TRX[0.000000004930000000],USDT[121.49541018626687399] |
| 04744606 | AVAX[5.192203280000000],BCH[1.23963083000000],BTC[0.00094717000000000],FTM[31.613267590000000],LTC[7.876509890000000],LUNA2[0.001121254900000],LUNA2_LOCKED[0.002616261433000],LUNC[244.15561510000000],NFT (30062240905006567)[1],NFT (400541652815786489)[1],NFT (43950021503900474I)[1],NFT (459747778095954195)[1],NFT (46453721549192482)[1],NFT (47014248445761493)[1],NFT (560012344378326435)[1],SOL[3.85242760000000000],USDT[2.29118012000000000] |
| 04744632 | LTC[0.00160000000000000],USD[0.000000004814962],USDC[83.3.888292120000000] |
| 04744637 | MATIC[0.04284478421164A],SOL[0.33000000000000000],USD[2.470222440000000],USDT[1.03123277250000000],XRP[1.736900000000000] |
| 04744678 | NFT (48657128558793665S)[1],NFT (518316072668729624)[1],NFT (56043798456332951O)[1],SOL[0.00000003847S000],TRX[0.000000035566633] |
| 04744688 | AVAX[0.0000000005000833],NFT (315486366511262856O)[1],NFT (449340825386238523)[1],NFT (54491146932763485S)[1],USDT[0.00000000381293564] |
| 04744693 | NFT (305776992684094217)[1],NFT (355465641730840464)[1],NFT (40408644290503059I)[1],NFT (44435887894273035S)[1],NFT (480823081288660624)[1],USDT[0.0045171500000000] |
| 04744730 | NFT (37152946283448877)[1],NFT (49442331889241630T)[1],NFT (499342939917906I7)[1],NFT (520625312058710681)[1],NFT (55807026138026636S)[1],USD[0.0137733000000000] |
| 04744739 | BNB[0.00000070592642],MATIC[0.00000005690320O],NFT (364399013666410782)[1],NFT (435991870811765399)[1],NFT (516456905346684703)[1],TRX[0.00077700000000],USD[0.000000052956064],USDT[0.117229724197356S] |
| 04744759 | ETH[0.00000006064000A3000],MATIC[0.00000006493100],NFT (38508110704317556O)[1],NFT (46518269834866880A)[1],SOL[0.00060869114368S4],USD[0.000000016176541Z],USDT[0.000000088313298] |
| 04744776 | TRX[0.12570900000000000],USDT[10.00000000885446O0] |
| 04744795 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[2.00000000000000000],KIN[4.00000000000000000],NFT (395117568678525298)[1],NFT (524061478297234607)[1],NFT (552339625912421850)[1],RSR[1.00000000000000000],SXP[1.00000000000000000],USDT[0.0000001426408115] |
| 04744822 | BTC[0.00001000000000],SOL[0.43010000000000000],USD[0.582515039500000],XRP[29.01000000000000000] |
| 04744826 | KIN[3.00000000000000000],NFT (31771054239162637Z)[1],NFT (361260456838341669)[1],NFT (381432539573143949)[1],NFT (400430556876831616)[1],NFT (52217010124684197T)[1],NFT (563017533493778858)[1],NFT (565855618037911661)[1],SOL[0.00079755000000000],SRM[1.0059812300000000O],USDT[0.0083811873189562] |
| 04744905 | NFT (44379258565132403I)[1],USD[0.00000000000234375] |
| 04744960 | BTC[0.00015620231149994],ETH[0.248312190000000O],ETHW[2.526312190000000O],FTT[25.197010130000000],NFT (300441950189997699)[1],NFT (324092913022145151)[1],NFT (357559950015990484)[1],NFT (432832381166053596)[1],NFT (452957659638219935)[1],NFT (455002372947034889)[1],NFT (488917187212750249)[1],NFT (494004726978336688)[1],NFT (54287098665562201B)[1],TRX[0.003117000000000],USDT[2297.277961918400000O] |
| 04744991 | NFT (402942802387240852)[1],NFT (50438050510739703O)[1],NFT (521768579866193269)[1],NFT (534949650819152077)[1],NFT (547236692514799540)[1],USD[0.200000000000000] |
| 04745002 | NFT (388181836919528786)[1],NFT (436267770043195736)[1],NFT (438784629471055935)[1],USD[0.0262096100000000] |
| 04745010 | BAO[1.00000000000000000],KIN[2.00000000000000000],NFT (344509408990064526)[1],NFT (575805522330181468)[1],USD[0.00000013505165],USDT[50.0850377857344737] |
| 04745035 | NFT (356431814945452483)[1],NFT (390307023716766153)[1],USD[0.00790903440000000],USDT[0.6400000000000000] |
| 04745082 | NFT (300613006961286338)[1],NFT (316350045889511531)[1],NFT (424947909424058642)[1],USD[0.0416784500000000] |
| 04745109 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],DOGE[0.00197930000000],KIN[2.00000000000000000],MATIC[0.000135240000000],USD[0.00015006016938Z1],USDC[16.431630140000000] |
| 04745141 | GM[0.00000010000000],NFT (290626791498322294)[1],NFT (410723893108642026)[1],NFT (441167088165817498)[1],NFT (463052582440383682)[1],NFT (465855198575441381)[1],NFT (473220583856022862)[1],NFT (536440132405357039)[1],SOL[26.301725430000000],TRX[0.00155900000000000],USD[1.2205422800000000],USDC[1011.49122290000000O],USDT[2252.86696196000000O] |
| 04745170 | ETH[0.00000010680000000],ETHW[0.00000005400000000],FTT[2.12696660000000O],NFT (334102779043627283)[1],NFT (410427477487075948)[1],NFT (508409734509750469)[1],TRX[0.99943000000000000],USD[974.2552505375722737],USDT[0.0027630733878585] |
| 04745175 | NFT (381719925574332776)[1],USD[0.0060736900000000] |
| 04745180 | BNB[0.000000056151184],NFT (407718988412818836)[1],NFT (546729473559945223)[1],TRX[0.000064000000000],USD[0.000000013725640],USDT[0.5086878284223288] |
| 04745203 | NFT (407677578429747118)[1],NFT (459913679319928856)[1],NFT (518674453328542434)[1],NFT (561118025421164153)[1],USDT[0.00038548296131441 |
| 04745285 | AKRO[1.00000000000000000],BAO[1.00000000000000000],NFT (410119380744698969)[1],NFT (506089287907325552)[1],NFT (546407975770974187)[1],TRX[0.00156600000000000],USDT[0.0009153239627384] |
| 04745308 | NFT (305743205107922737)[1],NFT (359134177551115990)[1],NFT (437966367026940461)[1],USD[0.6253572015400000] |
| 04745332 | 1INCH[11.267538720000000O],AUD[0.000001022048195Z],BTC[0.00006249841013700],ETH[0.121191415883672S],ETHW[0.000000005883672S],FTM[24.323838040000000O],FTT[0.31690152000000000],GMT[0.000000000080000O],NFT (301090368505866256)[1],NFT (370272506505376445)[1],NFT (39244019807952502S)[1],NFT (410277904959443364)[1],NFT (433053710448811214I)[1],NFT (544262680138116852I)[1],PAXG[0.005580770000000O],SOL[1.09964861027078701],USD[31.511680427869709],WAVES[1.601021475000000O],XAUT[0.005796900000000] |
| 04745364 | ETH[0.00137873000000000],ETHW[0.0013787331336644] |
| 04745378 | LTC[3.1031384500000000O],NFT (499119268016004117)[1],NFT (520253415128624868)[1],WRX[0.3375784530000000O] |
| 04745388 | BNB[0.0000000002877600],NFT (321375031212005013)[1],NFT (498971779794512891)[1],NFT (476903081318533558)[1],TRX[0.01057000000000000],USDT[0.0005401986923141 |
| 04745397 | USDT[0.9774652230000000] |
| 04745398 | NFT (309723618381934511)[1],NFT (400380488097307596)[1],NFT (415392028612050471)[1],NFT (570046511519432465)[1],USD[7.8885933200000000] |
| 04745416 | FTT[0.2886693900000000O],NFT (301724491044887317)[1],NFT (342860718414951000)[1],NFT (507228224237360838)[1],NFT (550469068339171830)[1],TRX[0.00000085003441],USD[0.000000007542879T],USD[0.0000000752796T] |
| 04745451 | NFT (307689586956220141)[1],NFT (441673795201253919)[1],NFT (536537218235321310)[1],NFT (575570089294405637)[1],USDT[0.0340054240000000O] |
| 04745466 | APT[0.000138200000000000],NFT (328226535385556389)[1],NFT (373820809465744581)[1],NFT (416670853582388481)[1] |
| 04745476 | TRX[4.000000000000000] |
| 04745489 | BNB[0.00005000000000O0],NFT (392349609624250504)[1],NFT (408096866463913893)[1],NFT (462468603137521101)[1] |
| 04745505 | NFT (355740273685885833)[1],NFT (337839312598671417)[1],NFT (441033096288216142)[1],USD[0.4804058240000000O] |
| 04745540 | NFT (371233003555306123)[1],NFT (535863267430059599)[1],USD[0.0257499800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04745554 | BAO[1.0000000000000000],DENT[4.0000000000000000],KIN[2.0000000000000000],SOL[0.0050424245367457],TRX[0.0000510000000000],USD[0.0000010036678804] |
| 04745611 | BNB[0.0000000081822560],PERP[0.0027891900000000],TRX[0.0007770000000000],USD[0.0000000125683406],USDT[15742.3392815006034598] |
| 04745658 | NFT (321151302609655829)[1],NFT (415485660032014930)[1],NFT (443414428907695084)[1],SOL[0.0500000000000000] |
| 04745724 | USD[0.0000000186702567] |
| 04745729 | TRX[0.0002040000000000],USD[0.0512426829376556],USDT[0.0000000145891483] |
| 04745732 | AVAX[0.0000000016000000],ETH[0.0000000039500000],NFT (311466929824342739)[1],NFT (476518574544108380)[1],NFT (565343685411940983)[1],USD[0.0000000017000000] |
| 04745758 | BNB[0.0000001494127z2],KSHIB[0.0000000064993536],MATIC[0.0000000113820980],NFT (313008730596015082)[1],NFT (550568562072989133)[1],SAND[0.0000000005861685],SOL[0.0000000042042194],USDT[0.0000000001079790] |
| 04745768 | USD[0.0803566500000000] |
| 04745795 | ETH[0.0087820000000000],ETHW[0.0086706800000000],NFT (382145641516989436)[1],NFT (474874513547515876)[1],NFT (532040873406993276)[1] |
| 04745820 | NFT (487114940702527824)[1],USDT[0.0335933787500000] |
| 04745829 | BTC[0.0000121800000000] |
| 04745901 | ETH[0.0000000381290000],KIN[1.0000000000000000],NFT (362387293788174580)[1],NFT (441350776569111270)[1],NFT (463718506825629834)[1],NFT (556078388192935963)[1],RSR[1.0000000000000000],USDT[0.0000001299511875] |
| 04745957 | NFT (377966526112823971)[1],NFT (504870931624985458)[1],NFT (572358097395993481)[1],USD[0.0065000000000000] |
| 04746003 | FTT[0.0000005500000000],LUNA2[19.2531943800000000],LUNA2_LOCKED[43.3320628100000000],LUNC[37.0815307000000000],NFT (314476765390163418)[1],NFT (540903126901941757)[1],USD[0.2212841500000000],USDT[0.0000000287892716],USTC[0.0000000100000000] |
| 04746037 | LTC[0.4950000000000000],NFT (347637514028446854)[1],NFT (379587839461138740)[1],USD[38098223861349336O][1] |
| 04746056 | BRZ[0.0000981543055043],USD[0.0009073289361282] |
| 04746103 | DOGE[10.8885458000000000],GMT[0.0002708600000000],KIN[1.0000000000000000],SHIB[72446.1789359200000000],SOL[23.8108866800000000],USD[26.9587636100000000],USDT[0.0000000027346048] |
| 04746106 | ETH[0.0000001500000000],FTT[0.0230765000000000],USD[0.4710935433791855],USDT[0.0000000003000000] |
| 04746132 | AKRO[1.0000000000000000],ATOM[0.0000061350004225],BAO[6.0000000000000000],ETH[0.0044433800000000],KIN4.0000000000000000],NFT (367712983200572073)[1],NFT (480167749818586522)[1],SOL[0.0000004556427466],USD[0.0001149562180495],USDT[0.0000000086754207] |
| 04746149 | RSR[1.0000000000000000],TRX[0.0000000021070700] |
| 04746151 | NFT (424331446480502809)[1],NFT (538446099729107374)[1],NFT (539426074933915796)[1],USD[0.0195284900000000] |
| 04746160 | USD[0.0000205849184658],USDT[0.0000000404118900] |
| 04746175 | USD[0.2500000000000000] |
| 04746176 | LTC[0.0053660900000000],NFT (432678673251416975)[1],NFT (498216169917801850)[1],NFT (549683809732819628)[1],USD[0.0000000075000000] |
| 04746231 | AKRO[12.0000000000000000],ALPHA[1.0000000000000000],APE[2.5289039600000000],BAO[32.0000000000000000],DENT[13.0000000000000000],ETH[0.0055458800000000],ETHW[0.0054774300000000],GMT[505.9405022900000000],GST[0.0000001088111228],HXRO[1.0000000000000000],KIN[52.0000000000000000],MATH[1.0000000000000000],MATIC[16.3780538500000000],RSR[4.0000000000000000],SOL[0.0000000101314284],TRX[11.0000000000000000],UBXT[15.0000000000000000],USD[0.0104919280463267],USDT[0.0045662142719811] |
| 04746235 | NFT (397226396695604170)[1],NFT (453571118738111136)[1],NFT (471672633286201588)[1],NFT (501554732259476123)[1],NFT (558096417393427682)[1],USD[0.0000000076369000],USDT[0.0000000043750000] |
| 04746247 | ETH[0.0000000011256800],NFT (447894817854689011)[1],NFT (478968920565911772)[1],NFT (504096287427834320)[1],TRX[0.0000280000000000] |
| 04746253 | NFT (352360991687631559)[1],NFT (390864912098263565)[1],NFT (527495340243536021)[1],USD[0.0032528500000000] |
| 04746286 | NFT (338985492772305037)[1],NFT (366652366353506764)[1],USD[0.0000001313629980],USDT[0.0000000016365489] |
| 04746333 | KIN[1.0000000000000000],NFT (416172905323812480)[1],NFT (572258560732336857)[1],TRX[0.0001230000000000],USD[0.0000060800000000],USDT[0.0000000063172875] |
| 04746365 | NFT[0.0000001000000000],USD[1.8544794420000000],XRP[0.6911760000000000] |
| 04746377 | NFT (295363315930858727)[1],NFT (324732460873539534)[1],NFT (398924756904765841)[1],NFT (475691491955093321)[1],NFT (521793761322211309)[1],USD[0.8200000000000000] |
| 04746422 | AMC[0.0980800000000000],BTC[0.0065986800000000],DOGEBULL[0.3561200000000000],TRX[0.0798970000000000],USD[0.5838041475203267],USDT[1.3148000085054272] |
| 04746425 | BNB[0.0000000064195700],NFT (357756647551855090)[1],NFT (392374854943900630)[1],NFT (569450446591132668)[1],SOL[0.0000000076014710],TRX[0.0000000049972413],USD[0.0000000034424689],USDT[0.0000000627549746] |
| 04746431 | BAO[3.0000000000000000],DENT[2.0000000000000000],FTT[0.0000013000000000],KIN[2.0000000000000000],MATIC[0.0000000036294880],NFT (297128148797293924)[1],NFT (349332489863096212)[1],NFT (373546022639615526)[1],NFT (501127177681472594)[1],TRX[0.0000000232820000],USDT[0.0000000035232750] |
| 04746445 | LTC[0.0096390000000000],NFT (437119456533974375)[1],NFT (503693869853248383)[1],NFT (566207108539365038)[1],USDT[36.8747151349830393] |
| 04746463 | NFT (311907872890399275)[1],NFT (362843177580972908)[1],NFT (545473388358098036)[1],USD[1.4397730300000000] |
| 04746464 | ETH[0.0000001000000000],KIN[1.0000000000000000],USDT[0.0000001038685164] |
| 04746482 | BAO[4.0000000000000000],ETH[0.0000000039250000],KIN[4.0000000000000000],NFT (348386231466438432)[1],NFT (429263484020972890)[1],NFT (441339127735284660)[1],NFT (492063501360342642)[1],USD[0.0000307748982940] |
| 04746529 | BNB[0.0000372400000000],USD[0.0000033596940404],USDT[0.0496476953250000] |
| 04746535 | NFT (354687604370456968)[1],NFT (370801157073312732)[1],USD[0.0000000093162004] |
| 04746573 | ETH[0.0000000053688005],NFT (490224255300976994)[1],NFT (493392683888493754)[1],NFT (552510783361855116)[1],TRX[22.0000000000000000],USD[0.0496269908500000],USDT[0.0000012364957895] |
| 04746574 | BNB[0.0001119000000000],NFT (436343923532736310)[1],NFT (540106867835913816)[1],TRX[0.0007770000000000],USD[3.7609851910000000] |
| 04746576 | BAO[1.0000000000000000],DENT[2.0000000000000000],GMT[0.0939468800000000],KIN[2.0000000000000000],NFT (416346963353236323)[1],NFT (487864455322905326)[1],NFT (522735825282920650)[1],USDT[0.0379602784018199] |
| 04746596 | BNB[0.0000001000000000],BTC[0.0000000033344811],DOGE[0.0000000070089408],FTM[0.0000000429720061],LUNA2[0.1081947320000000],LUNA2_LOCKED[0.2520454374000000],LUNC[18521.4677101812167000],MATIC[0.0000000099696300],REEF[223.9813799300000000],SHIB[3692.3861066269004988],USD[0.0000000066843241],USDT[0.0000000416190370] |
| 04746621 | BNB[0.0000001000000000],NFT (365317316547966250)[1],NFT (394585356268080896)[1],NFT (469298579021942149)[1],TRX[0.0000000094142820] |
| 04746648 | NFT (310257766423720339)[1],NFT (439827194058832939)[1],NFT (481872464717409622)[1],NFT (507320259484539127)[1],NFT (544345003451517007)[1],USD[0.0000024694401130],USDC[2.7038118300000000] |
| 04746650 | NFT (347115411458631147)[1],NFT (350709992905337009)[1],NFT (388913337189566577)[1],NFT (492004620494177601)[1],TRX[0.0000610000000000],USDT[23.4531293550000000] |
| 04746662 | USD[0.0034380900000000] |
| 04746665 | ETH[0.0000000039331576],NFT (418065449066459763)[1],NFT (498401193206519762)[1],NFT (564896499467052749)[1],USD[0.0000000019451611],USDT[0.0000000044902545] |
| 04746666 | TRX[0.1408880000000000],USD[4066.1460000000000000] |
| 04746678 | GBP[0.0000000018828472],USD[0.0000000021007438] |
| 04746752 | NFT (292432694583489406)[1],NFT (374434927027385073)[1],NFT (415604587349029495)[1],USD[0.0000022229021700],USDT[-0.0000018486758080] |
| 04746758 | AKRO[1.0000000000000000],BTC[0.0839053000000000],ETH[1.0078685700000000],ETHW[1.0078685700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001800871104340] |
| 04746767 | NFT (341374565734252956)[1],NFT (474017346747210249)[1],NFT (537296390338835229)[1],USDT[0.0829917159956291] |
| 04746768 | TRX[0.0007770000000000],USD[4.1612627520700000],USD[0.0081649130000000] |
| 04746809 | APE[9.6000000000000000],BNB[0.0144246120000000],BRZ[0.0000708110710563],USDT[54.6310945459526039] |
| 04746836 | BTC[0.0000526802461857],TONCOIN[0.0100000000000000],USD[0.0000000103213198] |
| 04746850 | ETHW[0.0000042900000000],KIN[1.0000000000000000],MATIC[0.0000000512120000],NFT (310079683879273095)[1],NFT (406116572989930176)[1],NFT (465773766980732293)[1],NFT (504133688443497702)[1],RSR[1.0000000000000000],TRX[0.0019400000000000],UBXT[1.0000000000000000],USD[0.9667839147213408],USDT[0.0100095134037103] |
| 04746893 | NFT (406614933130473163)[1],NFT (476331325509208301)[1],NFT (568653120255051781)[1],TRX[0.0007770000000000],USDT[0.6346843200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04746908 | NFT [504334288217488608][1],USD[0.000000000003956025] |
| 04746927 | LUNA2[0.00423864015100000],LUNA2_LOCKED[0.0098001603530000],SOL[0.00000052284340],TRX[0.00077700000000000],USD[23.1168562400000000],USDT[0.8480700245000000],USTC[0.6000000000000000] |
| 04746956 | BNB[0.0000000864264000],BTC[0.0000001178147100],DOT[0.1010155138284228],ETH[0.00000002923800],ETHW[0.0239996157780000],FTM[20.0563410718135100],LUNA2[0.0024918010920000],LUNA2_LOCKED[0.0005814202548000],SOL[0.1915339800000000],USD[0.0000002227481599] |
| 04746960 | BAO[1.00000000000000000],BNB[0.000000000267526500],ETH[0.00000000500000000],FTT[150.0822184300000000],GMT[0.0000000081830631],LUNA2[14.4590062300000000],LUNA2_LOCKED[33.6059200800000000],LUNC[136716.7360818200000000],NFT[326665019184130834][1],NFT[353693877086436352][1],NFT[380745542944136111][1],NFT[438110880830654746][1],USD[20017.5799138237398],USDT[30523.2975021218233060] |
| 04746962 | NFT[332083355970545352][1],NFT[400749658137726802][1],NFT[571296780227606013][1],TRX[0.3301630000000000],USD[5.0000000037500000] |
| 04746967 | BAO[4.00000000000000000],KIN[1.00000000000000000],NFT[290479722495608100][1],NFT[355492017032673752][1],NFT[403704017713159369][1],NFT[415457697287522337][1],NFT[459293570639467101][1],UBXT[1.0000000000000000],USD[0.0036118400088706],USDT[0.00000000887589398] |
| 04746972 | BTC[0.0001001000000000],SOL[0.0478740300000000],USD[17.2744268033750000],XRP[1.0070000200000000] |
| 04747024 | BNB[0.0000000080000000],BTC[0.0000000018129600],FTT[0.0000000484607954],NFT[401141815204628512][1],NFT[406743652250829183][1],NFT[456294363942515799][1],TRX[0.0007780000000000],USD[0.0000000052370561],USDT[0.0000000076682290] |
| 04747052 | ETH[0.0000000011320400],NFT[365249678736939708][1],NFT[456298223218656108][1],TRX[0.7394016500000000],USD[0.0000000013791440] |
| 04747089 | APT[0.6572895800000000],ETH[0.0000000035000000],ETHW[0.0347603535000000],NFT[332887614124395996][1],NFT[355800629110056188][1],NFT[355800499164453938][1],SOL[1.3989080000000000],USD[0.0044122276665108],XRP[20.7499250000000000] |
| 04747129 | BNB[0.0095080000000000],BUSD[749.6069076000000000],GST[0.0200000000000000],NFT[342477570228791416][1],NFT[427610472312902041][1],NFT[524743502867619943][1],SOL[0.0064150000000000],TRX[0.6000150000000000],USD[0.6658498811216031],USDT[0.0000000148173480] |
| 04747131 | LUNA2[0.0015559765420000],LUNA2_LOCKED[0.0036306119310000],USD[-0.0052558814376604],USDT[0.0000000062333206],USTC[0.2025600000000000],XRP[0.0001377300000000] |
| 04747142 | ETH[0.0000000074273994],LTC[0.0000000100000000],NFT[311949160055306073][1],NFT[378397561611184096][1],NFT[457337301837656236][1],NFT[569268042933355118][1] |
| 04747163 | ETH[0.0009914000000000],ETHW[0.0009914000000000],USD[220.6803137057165000000000],USDT[0.0000006076780194] |
| 04747191 | NFT[326615809605915953][1],NFT[366736533687247069][1],NFT[399048780138756371][1],SOL[0.0130000000000000] |
| 04747195 | LUNA2[0.00020045730410000],LUNA2_LOCKED[0.0046773370950000],LUNC[43.6500000000000000],TRX[0.0008230000000000],USD[-4.8100500654145022],USDT[5.1781762530130377] |
| 04747210 | NFT[309021286307161040][1],NFT[327281946919551260][1],NFT[356698253903958643][1],NFT[414300176859394503][1],NFT[459711770758824301][1],TRX[0.0007770000000000],USD[0.0000298448761287] |
| 04747212 | BTC[0.0008197500000000],TRX[0.0007920000000000],USD[0.0002369523858041],USDT[0.0000522970218849] |
| 04747240 | MATIC[0.0000000016648952],NFT[413797951279771463][1],NFT[429330989011576456][1],USD[0.0000000032666681],USDT[0.8034609223335305] |
| 04747262 | GBP[0.0000000076469478] |
| 04747271 | HT[0.0000000079000000],TRX[0.0002320000000000] |
| 04747278 | BTC[0.0309659000000000],ETH[0.6209245400000000],NFT[300818766740085963][1],NFT[380409013502168881][1],NFT[538371737491877408][1] |
| 04747279 | BTC[0.0348456132704100],NFT[311604192951148928][1],NFT[338375852448713522][1],NFT[526080271233903775][1],TRX[0.1090356600000000],USDT[375.2248638392270550] |
| 04747325 | BAO[4.00000000000000000],BNB[2.0218512000000000],DENT[2.00000000000000000],FTT[3.5046616700000000],GST[1611.2556158700000000],KIN[1.00000000000000000],MATIC[27.6375086200000000],NFT[491360896013668616][1],NFT[521670805254683728][1],NFT[571429134105465741][1],TRX[0.0008100000000000],UBXT[2.00000000000000000],USD[0.0000016289350361],XRP[2470.4688619000000000] |
| 04747381 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT[290039091531899697][1],NFT[365857295603370538][1],NFT[388767430814439619][1],USD[0.0000000153539990] |
| 04747404 | TRX[0.0007300000000000],USD[0.0136412528617223],USDT[103.9415520156600659] |
| 04747439 | NFT[289465899955658365][1],NFT[540574934346314789][1],TRX[2.0000010000000000] |
| 04747449 | USDT[0.0000127923021722] |
| 04747475 | USDT[0.0000000020329800] |
| 04747493 | DENT[1.00000000000000000],NFT[385511276087039395][1],NFT[544364447382472716][1],NFT[568897172805021756][1],USDT[0.0000094941357020] |
| 04747498 | CEL[0.0111970000000000],CRO[9.8157000000000000],DOGE[0.9370100000000000],ETH[0.0006400416000000],ETHW[82.5307115500000000],FTT[0.0972649500000000],LDO[0.6623244000000000],LUNA2[23.0391111300000000],LUNA2_LOCKED[53.7579259600000000],LUNC[5016814.9540173000000000],SHIB[28889566.5300000000000000],SOL[0.0150000000000000],TRX[0.0029980000000000],USD[0.0000009658404441],USDT[0.0000000062468738] |
| 04747521 | DOGE[16.0000000000000000],ETH[0.0000000022000000],MATIC[10.0980381000000000],NFT[514927488004211855][1],TRX[0.2095071400000000],USD[0.3532503232250000],USDT[1.8654759304211994] |
| 04747555 | NFT[307194751907398454][1],NFT[323215608321062659][1],NFT[447938329195661489][1],USD[0.0001052079106258],USDT[0.0130050977388905] |
| 04747632 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],NFT[421036815404336719][1],NFT[466320877821079794][1],NFT[487612695031245438][1],RSR[1.00000000000000000],USD[0.0003593815034623] |
| 04747647 | ETH[0.0022267600000000],ETHW[0.0022267600000000],NFT[317581015989633484][1],NFT[321963241910849905][1],NFT[410256139860946860][1],NFT[470747383542821907][1],NFT[474390077678000873][1],TRX[0.0015550000000000],USDT[0.0000075108762040] |
| 04747664 | NFT[296525655163885215][1],NFT[296570068620912953][1],NFT[452923276527049088][1],TRX[0.0000000100000000],USD[0.0499940407500000] |
| 04747665 | ETH[0.0050000000000000],FTT[0.0999800000000000],USD[0.4228736000000000] |
| 04747697 | BAO[2.00000000000000000],NFT[332301115026734985][1],NFT[371041974764904731][1],NFT[430491521723847261][1],TRX[0.00155500000000000],USDT[0.0000025380356211] |
| 04747710 | ETH[0.0001000100000000],ETHW[0.0001000100000000],NFT[333151890256178580][1],NFT[397209920527137873][1],NFT[403610640863909600][1],USD[0.0000002270702738],USDT[0.0000000044100000] |
| 04747729 | BNB[0.0000000092326405],FTT[0.0358139849107442],NFT[474649350978745972][1],NFT[502319210813645934][1],NFT[568803144273104349][1],SOL[0.0000000062240000],USD[0.0000000002585713],USDT[0.0000020844497389] |
| 04747798 | NFT[383669493392095873][1],USD[1.0780000000000000] |
| 04747810 | BNB[0.0041643000000000],ETH[0.0000000003566600],NFT[400631925712853248][1],NFT[534346808318764041][1],NFT[557687885802402193][1],SOL[0.0000000660000000],TRX[0.0000000500000000],USD[0.9558507334965513],USDT[0.2669869777347459] |
| 04747847 | KIN[1.00000000000000000],SOL[0.0049903600000000],TRX[0.0000660000000000],USD[130.6743241042730782] |
| 04747853 | AKRO[1.00000000000000000],KIN[2.00000000000000000],LOOKS[0.0000000004145600],MXN[0.0000000149350834] |
| 04747876 | NFT[320307426767074393][1],NFT[381955418709245127][1],NFT[426036173656108031][1],USD[0.0065070125323316] |
| 04747883 | NFT[304286931577060738][1],NFT[330543817946018678][1],NFT[547070633922561887][1],USDT[99.2000000000000000] |
| 04747948 | BNB[0.0000000100000000],ETH[0.0000000000000000],FTT[0.0000000050000000],LUNA2[0.0001836951240000],LUNA2_LOCKED[0.0004286219560000],LUNC[40.0000000000000000],TRX[0.0000060000000000],USD[0.0165749734401712],USDT[0.0000000087566085] |
| 04747962 | NFT[363882106823481476][1],NFT[482828730525112905][1],SOL[0.0190000000000000] |
| 04747972 | ETH[0.0025783972750000],KIN[1.00000000000000000],NFT[297034534345338504][1],NFT[428638719215516592][1],TRX[141.3843510000000000],USD[1.0643245964125000],USDT[0.0000000106174024] |
| 04748009 | BNB[0.0000002860947474],ETH[0.0033017046882400],NFT[475364702477020126][1],NFT[485182995238465693][1],TRX[0.0001120093169312],USDT[0.0000009407274900] |
| 04748032 | NFT[474381111996013319][1],NFT[495071541147891399][1],NFT[526921685300696053][1],TRX[0.0007810000000000],USD[0.0035466015327132] |
| 04748037 | NFT[396223526787090686][1],NFT[480061916457587966][1],NFT[485131369767342090][1],NFT[538977143959980083][1],USDT[0.0810000000000000] |
| 04748049 | NFT[461930517849386281][1],NFT[473946792201200350][1],NFT[479866931866771926][1],TRX[0.0000000050151365],USD[0.0026620274829363],USDT[0.0000000002147881] |
| 04748092 | BNB[0.0000008270000000],MATIC[0.0000000332171121],NFT[383912453113581095][1],NFT[444220978767829224][1],SOL[0.0000000021600000],USDT[0.0000045533248100],XRP[0.0000000001767760] |
| 04748125 | 1INCH[0.9146000000000000],LUNA2_LOCKED[118.8092619000000000],REN[0.7432000000000000],SHIB[45680.0000000000000000],USD[0.0000015111336030] |
| 04748136 | DENT[1.00000000000000000],NFT[315651534762630276][1],NFT[472395847342118849][1],NFT[499179406756453975][1],USD[0.0000001159059992] |
| 04748139 | NFT[329105277127224222][1],NFT[504278088399384196][1],NFT[559307029714862477][1],USD[0.0000210414215507] |
| 04748171 | NFT[408209550328431197][1],NFT[429218335046361007][1],NFT[527124660569832469][1],SOL[0.0049160000000000],USD[1.0000000000000000] |
| 04748193 | NFT[481331741852416575][1],USD[50.0000000000000000] |
| 04748221 | ALGO[0.0000000064000000],BNB[0.0000000076996300],FTT[0.0000000023509720],NFT[337943480474971672][1],NFT[419770265721150718][1],SOL[0.0000000064672300],TRX[3.7974402087679644],USD[0.0000001988785980],USDT[0.0000000076746520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04748224 | BRZ[19000.000000000000000],BTC[0.010000000000000],ETH[0.000583800000000],ETHW[0.000583800000000],USDC[105400.000000000000000] |
| 04748233 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],NEAR[0.004504700000000],NFT[5395718427790793351[1],NFT[5437417180203903181[1],RSR[1.000000000000000],TRX[1.00779000000000000],UBXT[1.000000000000000],USD[0.515200983424158,9],USDT[0.000001422917110] |
| 04748266 | NFT[3296955972291635711[1],NFT[4037981876557465261[1],NFT[4052634649861043761[1],TONCOIN[0.070000000000000],USD[0.058448414385000] |
| 04748267 | SOL[0.050000000000000],TRX[0.624948000000000],USD[0.000000098284648],USDT[0.52213227000000000] |
| 04748272 | ETH[0.000024610000000],ETHW[0.000024610000000],GRT[1.000000000000000],USDT[0.00008845054538,0] |
| 04748276 | BTC[0.000000100000000],NFT[4647650652593461861[1],NFT[4678471408947598801[1],NFT[5045064881036738091[1] |
| 04748344 | KIN[1.000000000000000],USD[0.000000055353432] |
| 04748350 | BNB[0.000000084773591],MATIC[0.000000007403900],NFT[3582103363647228571[1],NFT[4075527675529421041[1],NFT[5386992246525329751[1],TRX[0.000009000000000],USDT[0.000000002508562] |
| 04748369 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[3060504279688106461[1],NFT[3234229624253091681[1],NFT[4790612760024312,6][1],USDT[0.00088000888866,68] |
| 04748380 | ALGO[0.000000081837184],BAO[2.000000000000000],ETH[0.000000080000000],FTT[0.000550334668777,8],NFT[4008590516990355561[1],NFT[4036957758074487301[1],NFT[5055656169119566481[1],SAND[0.000000009981373],UBXT[2.000000000000000],USD[0.000145492726883] |
| 04748383 | ALGO[0.000000056791812],NFT[3779389258474459,5][1],NFT[4339989533249039461[1],NFT[5537776181718657751[1],SOL[0.000000081006953] |
| 04748385 | BTC[0.000000040099840],ETH[0.000000016718027,3],NFT[3091755525811049231[1],NFT[3256650713392771791[1],NFT[4482985383346506601[1],USD[0.000000098904200],USDT[0.000000017611513] |
| 04748432 | LUNA2[0.000000028423238,4],LUNA2_LOCKED[0.000000063208896],LUNC[0.006189220000000],NFT[3139003138354887771[1],NFT[4476223862765289101[1],NFT[5159084825533838,72][1],USDT[0.000000000046670,45] |
| 04748489 | GBP[0.000000015788768] |
| 04748493 | BNB[1.209782200000000],BTC[0.000541980000000],LINK[0.097858000000000],LUNA2[1.653907785000000],LUNA2_LOCKED[3.859118164000000],LUNC[0.007958800000000],USD[0.007865813300000],USDT[2.953813523000000] |
| 04748505 | LTC[0.003905840000000],NFT[3675065343399896741[1],NFT[3833932610014125731[1],NFT[4591114562658912501[1],NFT[5263110358938286611[1],NFT[5321695078627768981[1],USD[19.087575601262294,2] |
| 04748526 | ETH[0.004999050000000],NFT[2976515744886054571[1],NFT[3173733406109739871[1],NFT[5194809640044861061[1],TRX[0.909347000000000],USDT[0.860636302813786,3] |
| 04748532 | APT[1.998860000000000],DOGEBULL[798.906900000000000],NFT[4283519081990338481[1],NFT[4320197807500125521[1],NFT[4788950398794237491[1],NFT[5605334260227897421[1],USD[0.094366145375000,0],USDT[0.001262341063184],XRP[0.800000000000000] |
| 04748537 | BNB[0.000000008000000],ETH[0.100500000000000],NFT[3041457266685603851[1],NFT[3085306562485947681[1],NFT[3371585072043007761[1],NFT[4364951084203895381[1],NFT[5688311838978848771[1],SOL[0.332000049320884],STG[13.950000000000000],UNI[0.000002432073738,5],USD[3393.565656020091792,4] |
| 04748549 | BNB[0.000000008309615],BTC[0.000000031662445],ETH[0.000000013802270],NFT[3732426956125452741[1],NFT[3814643779287341151[1],NFT[4708297875348560591[1],SOL[0.000000020920293],TRX[0.000006003900000],USD[0.000292786864576] |
| 04748582 | TRX[0.480278000000000],USD[0.372934846325000,0],USDT[0.136454384000000] |
| 04748635 | ETH[0.000000096714916] |
| 04748647 | NFT[3612798894686646661[1],NFT[4232768351347898481[1],NFT[4273382967633737281[1],USD[0.004592761810000,0],USD[0.090000000000000] |
| 04748699 | BTC[0.000007477494887,5],TRX[0.000000044911453],USD[0.000000005039,12] |
| 04748719 | NFT[2945302797405419451[1],USD[0.285804820000000] |
| 04748720 | FTT[0.494324313746470,0],LUNA2[0.023552710440000],LUNA2_LOCKED[0.005496532436000,0],USD[0.008502406160000],USDT[2709.088300063610000] |
| 04748763 | NFT[3463484090000000,0],LUNA2[0.003343333218000,0],LUNA2_LOCKED[0.007801110842000,0],LUNC[728.017847190000000],NFT[3575104847948674221[1],NFT[4553901738048092071[1],SOL[0.000000007060000],USD[0.000004826569,21916],USDT[0.001048265692191,6] |
| 04748856 | USD[0.000159920000000],USDT[0.000000018166662,4] |
| 04748881 | NFT[4502103628363353091[1],NFT[5654375010567668761[1],USDT[2.469702675000000] |
| 04748883 | BAO[1.000000000000000],KIN[2.000000000000000],NFT[3562845618729693981[1],NFT[5564957590964011841[1],USD[0.000000103609230],USDT[0.000000011176012] |
| 04748904 | NFT[3496221155571739681[1],NFT[4404619925475915471[1],NFT[5589483922776317801[1],USD[11.000000000000000] |
| 04748931 | BRZ[0.000000065914660],MATIC[0.000000031711550] |
| 04748952 | ETH[0.656279320000000],ETHW[0.000000000000000] |
| 04748956 | GST[60.548000000000000],USDT[0.500000000000000] |
| 04748964 | ALGO[0.000000800000000],AVAX[0.000000000000000],BNB[0.000055294851250],ETH[0.000484097200000],MATIC[0.000089770000000],NFT[3876706223309739723[1],NFT[5453332082436887595[1],NFT[5455587531193891161[1],TRX[0.099945283668720,0],USD[0.000546054276629,8],USDT[0.007610996543441,7] |
| 04748973 | BAO[2.000000000000000],ETH[0.000000026841,62],ETHW[0.000000004516342],FTM[0.000000000000000],KIN[2.000000000000000],MATIC[3.013829080075228,0],NFT[3612078867216769701[1],NFT[4151593148804739201[1],NFT[4704618689026316,6][1],NFT[5144673462294861761[1],NFT[5284685887897968831[1],NFT[5287468933218851951[1],NFT[5552013835548304[1],TRX[1.000000000000000],USDT[0.000000029760,7] |
| 04748997 | BNB[0.000000081953891],BTC[0.000000000256329,20],BUSD[458.490577150000000],ETH[0.000000017418875],GST[0.000000000961554],LUNA2[4.591459624000000],LUNA2_LOCKED[10.713405790000000],RAY[0.000000003434100],USD[0.000000033434100],USD[0.000000092692673],USDT[0.000000092924101616] |
| 04749000 | AKRO[10.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAO[53.000000000000000],BNB[0.000000002000000],DENT[2.000000000000000],ETH[0.000000188896542],GBP[0.000000010190826],KIN[48.000000000000000],NFT[3300011279555882837[1],NFT[3761214626067709491[1],NFT[4495587095348101951[1],RSR[85.000000000000000],SOL[0.000000008354358],TRX[14.000000000000000],UBXT[25.000000000000000],USDT[0.000011621653086,9] |
| 04749013 | NFT[3543357416611387911[1],NFT[5245373088004452471[1],NFT[9011642620000000,0] |
| 04749023 | MATIC[0.000000034890000],NFT[4732925815441076886[1],TRX[0.000000008427172] |
| 04749026 | GST[0.000000070878756],NFT[2961663222343744422[1],NFT[5377341756763473601[1] |
| 04749034 | NFT[3504499114534446391[1],NFT[5288492209555954003[1],NFT[5557310519091320471[1],TRX[0.000041000000000],USD[0.026426527578937,7] |
| 04749036 | NFT[3612687790393340791[1],NFT[4103868762407594151[1],USDT[0.000003454926104,8] |
| 04749042 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.129445090000000],BTC[0.005301640000000],ETH[0.017800960000000],ETHW[0.017581920000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.164225642452467] |
| 04749046 | NFT[4081628442442471,3668][1],TRX[0.001660000000000] |
| 04749049 | APT[0.000000096500000],MATIC[0.115234700000000],NFT[2935116703514524201[1],NFT[3051194249857288591[1],NFT[5584808766997934301[1],TRX[8.000000000000000] |
| 04749057 | ETH[0.015000000000000],NFT[3088655824513584771[1],NFT[3774887235621649841[1],NFT[3982220288008356071[1],TRX[0.868312000000000],USDT[43.642247764837500,0] |
| 04749068 | NFT[3362254457673279051[1],NFT[3532706229099594411[1],NFT[5226395678058738364[1],SOL[0.007000000000000],USD[0.980000000000000] |
| 04749075 | USD[0.000057685579537] |
| 04749076 | USD[10.000000000000000] |
| 04749091 | AKRO[1.000000000000000],ETH[0.002373330000000],ETHW[0.002373300000000],MATIC[1.000000000000000],USD[0.000000148299737] |
| 04749107 | NFT[3664646005891344501[1],NFT[4749101983559574020,1][1],TONCOIN[0.719327420629829,2],TRX[1.000000000000000] |
| 04749151 | NFT[2978029805106556,31][1],NFT[3362339199836877541[1],NFT[4127182442826632,695][1],NFT[5564317420969867841[1],USD[0.000031598720092] |
| 04749206 | ATOM[2.100000000000000],AUDIO[486.000000000000000],DENT[108200.000000000000000],ENJ[37.000000000000000],ETH[0.344736950000000],ETHW[0.238126230000000],FTT[1.100000000000000],HNT[2.300000000000000],LTC[0.440000000000000],LUNA2[0.353884629600000,0],LUNA2_LOCKED[0.825730802400000,0],LUNC[1.140000000000000,0],REEF[26720.000000000000000],SAND[91.000000000000000],SRM[20.000000000000000],SXP[149.000000000000000],UNI[179.799357595660000,0],USDT[31.756270751,0100000],XRP[504.000000000000000] |
| 04749211 | ETH[0.007480500000000],NFT[2901214002516651471[1],NFT[3602359749058360541[1],NFT[4191743961732317771[1],NFT[5656881859664878691[1] |
| 04749266 | NFT[4228581799039328,1][1],NFT[4895949182742716891[1],NFT[4946858950434004801[1],USD[0.008488618680000],USDT[0.000000005000000] |
| 04749273 | NFT[4759381666104239141[1],NFT[5291632489956777561[1],NFT[5538663352988887461[1],USDT[0.000000058339421] |
| 04749307 | USD[0.000000042277367],USDT[0.000000010051238] |
| 04749372 | BAO[25.000000000000000],DENT[5.000000000000000],ETH[0.000000003141348],ETHW[0.000001100000000],KIN[17.000000000000000],NFT[3779779846028577281[1],NFT[4197544840641378871[1],NFT[5012836575531319611[1],RSR[1.000000000000000],USD[0.000002224854990],USDT[0.000534139896266] |
| 04749374 | BNB[0.000000007779634,7],ETH[0.000000019352500],MATIC[0.000000014380058],NFT[3880765967487807211[1],NFT[4394593852465083101[1],NFT[4977439320916277,0][1],TRX[0.000023000000000],USD[0.000029878664769],USDT[0.000000004804280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04749392 | NFT [39130118292087490 9][1],NFT [45683793395296319 3][1],NFT [54401933175273799 1][1],TRX[0.00155400000000 0000],USDT[0.00000000250 0000000] |
| 04749397 | NFT [34067306956896511 7][1],NFT [47534675072614646 5][1],NFT [51860854785665563 9][1],TRX[0.000015000000000 00],USDT[0.01200585000000 000] |
| 04749402 | NFT [37041300640865908 4][1],NFT [39528243691581468][1],NFT [46914119697648491 7][1],USD[0.000108110000000 00] |
| 04749412 | BAO[1.0000000000000000 0],KIN[2.00000000000000 00],NFT [29360027887495866 9][1],NFT [41214000016961846 5][1],NFT [49759914211824791 2][1],TRX[0.001300000000000 00],UBXT[1.0000000000000 00000],USDT[0.000007047 5458396] |
| 04749414 | NFT [31878574229340664 3][1],NFT [36405863370858228 6][1],NFT [56340623322295668 9][1],SOL[0.0000000000000000 0],TRX[0.0000781000000000 0] |
| 04749422 | BAO[2.00000000000000000],BAT[1.00000000000000000],FRONT[1.00000000000000000],USD[0.0000000639724 56],USDT[0.00000083508646 40] |
| 04749459 | AMPL[0.374458534157907],BNB[2.34214320000000 00],BTC[0.01931011000000 000],ETH[0.09224641000000 000],ETHW[0.01913713700 0000000],FTT[43.1425710226324988],GST[0.0248738500000 0000],LUNC[0.00035400000 0000000],MEDIA[0.00456893000000000],SOL[0.000000007842 6700],TSLA[0.6630685200000 0000],USD[86651.1319724548634126 1],USDT[0.000000065070 107] |
| 04749460 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[3.0000000000000000 0],NFT [34789936110026355 2][1],NFT [49739081968212030 8][1],USD[0.00000008972543 6],USDT[0.00000006507010 7] |
| 04749535 | USDT[1.757518000000000 0] |
| 04749577 | BTC[0.0010505600000000 0] |
| 04749583 | USD[0.0010000000000000 0] |
| 04749659 | AVAX[0.0000000430000000 0],BNB[0.00000000281632 00],ETH[0.00000007595761 5],FTT[0.0000000058109593],MATIC[0.00000008644000 0],NFT [31832114116271413][1],NFT [35790851751930919 5][1],NFT [36764081953453229 04][1],NFT [44590866271075320 0][1],NFT [55609718410984349 8][1],NFT [57112352279932417 93][1],PEOPLE[0.00000007 1500000],USD[0.00000001 0878826],USDT[0.00000002 6669316] |
| 04749664 | ETH[0.000000019200000],FTT[0.00000005286829 3],NFT [42656986581570255 0][1],NFT [43649449022072057 5][1],NFT [45822595639643239 3][1],NFT [51450775603320110 4][1],NFT [56995257042168476 4][1],SOL[0.0000000058598958],USD[0.000000007730515 0],USDT[0.00000005132656 8] |
| 04749678 | BTC[0.00000008565708 5],ETH[0.00000015780220 076],ETHW[0.0000001578 0200760],FTT[0.000000003 4280498],SOL[0.000072000 00000000],TRX[0.00000006 3143280],USD[0.000019842 04706970],USDT[0.0000000 06637468 5] |
| 04749727 | DENT[1.0000000000000000 0],ETH[0.03637217000000 000],ETHW[0.0359204000 0000000],USD[0.000243811 991072] |
| 04749728 | NFT [29799130726728645][1],NFT [38309587453814282 1][1],NFT [55872455812101790 3][1],USD[0.0000000005723 37] |
| 04749765 | GBP[0.00000001053154 16] |
| 04749785 | ETH[0.00028407000000000],ETHW[0.00028407000 000000],USDT[0.07842803 2500000 0] |
| 04749802 | NFT [45683805934770285 2][1],NFT [49330239138141164 2][1],NFT [54708398698214792][1],TRX[0.000777000000000 00],USD[0.1509750500000 0000],USDT[0.0000000092 043885] |
| 04749844 | ETHW[0.000267660000000 0],LTC[0.00600000000000 0000],LUNA2[0.000000042 6631926],LUNA2_LOCKED[0.0000001162637056],LUNC[0.01085000000000 0000],NFT [34096229133960424 4][1],NFT [44922716807767155 4][1],NFT [54729099418093152 8][1],TRX[0.27940700000 0000000],USDT[1.99899889 87504588 3],USD[1.9989989875045883],USD[0.00610122972514 31],XRP[0.07900000000000 0000] |
| 04749866 | LUNA2[0.21502000565000 000],LUNA2_LOCKED[0.5017134651000000],USD[0.00000175234246 0] |
| 04749918 | FTT[0.491801687494145 0],NFT [33857319360967827 2][1],NFT [38648472682073375 6][1],NFT [45331202035993798 7][1],NFT [46762162311791511 4][1],NFT [47846849553480722 7][1],NFT [51766930025168032 1][1],NFT [52083249260418292 2][1],NFT [52519012724861330 0][1],NFT [55089498215771926 9][1],NFT [55400073132768388 31][1],NFT [56110413377195599][1],USD[0.0922683020479000],USDC[10166.483101530000 000],USDT[0.00000009100 00000] |
| 04749987 | SOL[0.0000000605356 00],TRX[0.00000005152203 2],USD[0.00000003576779] |
| 04749990 | NFT [55103494264678147][1],USD[10.0000000000000 00] |
| 04750030 | BTC[0.00000009663380 0],LUNA2[0.00032979446 140000],LUNA2_LOCKED[0.0007695204099000],TRX[5820.99620000000 00000],USD[0.1089278619 112498] |
| 04750043 | NFT [36128781086253491 9][1],NFT [36598731407909528 5][1],NFT [45334625002646122 8][1],USD[17.52000000000 00000] |
| 04750055 | APE[61.360934100000000 0],BAO[2.00000000000000000],BAT[1.00000000000000000],BTC[0.0301767100000000],ETH[0.25146250000000 00],KIN[2.00000000000000 00],TOMO[1.000000000000 00000],TRX[1.0000000000 0000000],UBXT[2.000000 00000000000],USD[0.00000 0147475000],USDT[6287.15136334 14806028] |
| 04750059 | SRM[0.3870235100000000 0],SRM_LOCKED[5.6129764900000000],USDT[0.00000000 0500000 0] |
| 04750064 | BAO[1.0000000000000000 0],NFT [51764741746883910 9][1],USDT[0.00019229642 83535 5] |
| 04750077 | BTC[0.000004110000000],DOT[0.00000000858074 00],ETH[0.0000089436160 900],FTT[25.0237950140300000],MATIC[0.00010000000 00000],TRX[0.0001010000 00000000],USD[0.00006874 74814530 8],USDT[0.0025599577689000] |
| 04750080 | NFT [38944992088242002 8][1],NFT [50105986511783162 0][1],USD[0.00000003329445 8],USDT[0.0000000057976 977] |
| 04750100 | TRX[80.0000000000000 000],USD[26516.4322021366 447180] |
| 04750120 | ETH[0.00000003244070 0],NFT [43488439623645571 0][1],NFT [47357011032932091 3][1],TRX[0.600008000000 00000],USD[0.0000008117 2704] |
| 04750148 | NFT [32030278109013861 3][1],NFT [45886352796359983][1],NFT [50353719812559372 7][1],NFT [54518491061309870 7][1],USD[3.704797978341 3400] |
| 04750193 | BNB[0.000000017886249 0],ETH[0.0000000448580 00],NFT [40873550492041163 5][1],NFT [47370042063721566 1][1],NFT [48942492133932286 8][1],SOL[0.0000000070349 300] |
| 04750208 | NFT [29856925272120536 6][1],NFT [29989493180408345 9][1],NFT [41064802000769262 2][1],USD[4242.9906193700 000000] |
| 04750324 | BAO[1.00000000000000000],ETH[0.00000004357100],NFT [32613789629332391 5][1],NFT [52105676853768138 6][1],NFT [54303519629746913 2][1],USD[0.000000075284 9794] |
| 04750385 | NFT [30975428442822313 9][1],NFT [31035327841193522 4][1],NFT [37510846313345217 5][1],NFT [40796894397647062 6][1],NFT [53391345709125532 0][1],USD[0.00000003500 00000] |
| 04750399 | NFT [29226625014385691 9][1],NFT [32824813467608249 7][1],NFT [36967544427607291 7][1],SOL[0.0120000000000 00000] |
| 04750413 | USD[0.4500000000000000 0] |
| 04750472 | USDT[0.0000000020869550] |
| 04750634 | BNB[0.000000042730000],NFT [29791793781870947 2][1],NFT [33657087767696764 0][1],NFT [37919216939178517 6][1],USD[0.8169371101160997] |
| 04750641 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[0.00874478447330 08],KIN[1.0000000000000 0000],TRX[1.0000000000 0000000] |
| 04750654 | NFT [28916791361220687 5][1],NFT [31211905205979098][1],NFT [53187532406723673 9][1],NFT [57639470420327291 6][1],XRP[0.00000001000000 0] |
| 04750663 | APE[0.300000000000000],BUSD[769.495152380000000],NFT [36637091614570614 0][1],NFT [37429900127549567 9][1],NFT [45354460790535447 8][1],NFT [49647312915090906 6][1],NFT [55510585185348138][1],SOL[0.00698500000 000000],USD[0.000000008344 3705],USDT[0.00000000011 307918] |
| 04750788 | NFT [36897553380916490 1][1],NFT [39196128086434829 5][1],NFT [52795767812392921][1],TRX[0.0000000000000 00000],USDT[0.03716110 9907 1400] |
| 04750806 | NFT [30706550209392281 6][1],NFT [40216208210236176 7][1],NFT [47033148886541436 7][1],SOL[0.000000002052000 0] |
| 04750810 | KIN[1.0000000000000000 0],USD[1197.5367737704 77762] |
| 04750819 | NFT [32754205353433592 3][1],NFT [43136351683526759 1][1],NFT [47364896986312989 2][1],SOL[0.0020000000000 00000] |
| 04750886 | BTC[0.0000002215790057],SOL[0.00000000552000 000],USD[0.00063704983 62366] |
| 04750943 | BTC[0.000000030000000],NFT [29100950904494740 9][1],NFT [45962707118490231 4][1],NFT [56099150455349456 5][1],USDT[0.00160836252 86400] |
| 04750956 | USD[0.02728968600000000] |
| 04750969 | NFT [30898123375357785 2][1],NFT [46996629412603552 8][1],NFT [48272379942609747 0][1],NFT [52300649916059951 6][1],XRP[41668.2538846800000000] |
| 04751020 | ETH[0.000000000535236],MATIC[0.00000003557365 1],NFT [29986373501455517 7][1],NFT [36141031808331216 7][1],NFT [40037362986565455 9][1],NFT [46659665970369543][1],USD[0.0095263269000000],USDT[0.0000000067677921] |
| 04751024 | NFT [34575714842701392 9][1],NFT [46112803519126212 8][1],NFT [51629570707842449 4][1],USD[30.000000000000 00000] |
| 04751052 | BNB[0.000934850000000],NFT [55867267885622869 2][1],NFT [57684372770769473][1],USD[0.00024977979 06973] |
| 04751057 | BAT[1.0000000000000000 0],USD[0.000000040163080] |
| 04751069 | AKRO[2.00000000000000000],DENT[1.000000000000000],ETH[0.00000003406996],KIN[3.00000000000000 00],NFT [34528271180189267 4][1],NFT [45461722775893079 6][1],NFT [45915505743614538 7][1],TRX[0.0000000000 0000000],UBXT[1.00000000 00000000],USD[0.00000005 9389653],USDT[0.0000000 07668559 5],XRP[0.00182670000 0000] |
| 04751080 | AKRO[1.00000000000000000],ALGO[0.00000000052000 00],BAO[7.00000000000000000],BNB[0.00000000460809 48],ETH[0.00000000216523 834],KIN[5.0000000000000000],MATIC[0.00000001875 3422],NFT [34735446201211656 7][1],NFT [39882651361036054 5][1],NFT [43849974680494724 7][1],LRSR[1.00000000000000000],SOL[0.00000009847500 0],TRX[0.000000036601 25],USDT[0.00000012056656752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04751091 | AKRO[0.00000000688866624],ALCX[0.0000011200000000],APE[0.000000012682510],AUDIO[0.000078210000000],BAQ1[1.00000000000000000],BTC[0.000000094012258],DOT[0.000000063072010],FTM[0.00008071000000000],FXS[0.0000000600500000],GARI[0.0002626200000000],GBP[0.00000062772405310],GMT[0.0000000368300000],HX RO[0.00025087000000000],IMX[0.0000000790000000],KIN[0.00000000000000000],LINK[0.000000001591514],LOOKS[0.000037230000000],LUA[0.000000062903409],LUNA2[0.7097203093000000],LUNA2_LOCKED[1.5975756080000000],LUNC[94.7363529889667788],MANA[0.0000439500000000],MKRI[0.0000005000000000],NFT (3118658446725889883)[1],NFT (4973691753566193661[1],GMG[0.0000208400000000],RAY[0.0000351423147027],RUNE[0.00011090000000],SHIB[0.9388474900000000],SLRS[0.0024143900000000],SOL[0.0000000100000000],SRM[0.0000384200000000],STMX[0.013181550000000],SUSHI[0.000029600000000],TONCOIN[0.0000000063083211],TRX[0.00000000673098 BLUMEE[0.0000000072000000],UNI[0.0000992000000000],USD[0.0000043000000000] |
| 04751124 | AKRO[1.00000000000000000],ETHW[2.0945847000000000],NFT (5342290436348940161)[1],USD[0.0000164686689239] |
| 04751139 | LUNA2[1.6120205100000000],LUNA2_LOCKED[3.7613811900000000],LUNC[351020.860000000000000],NFT (3036533798557364804)[1],NFT (3530859296191692461)[1],NFT (3578803106808089791)[1],USDT[0.0862237478677275] |
| 04751149 | USD[0.0000000039358144],USDT[0.0000000049608947],XRP[0.7037354900000000] |
| 04751156 | BTC[0.0000123965202800],ETH[0.00000000840965000],GMX[0.0000000405920300],LUNA2[0.0000000409920300],LUNA2_LOCKED[0.0088390000000000],NFT (3871523296268883727)[1],NFT (4852117304927272263)[1],NFT (5227352337929983221)[1],USD[0.0000031388321275],USDT[0.4207924491844800] |
| 04751214 | NFT (3222224641110395533)[1],NFT (3229456203608488838)[1],NFT (3522298454795264221)[1],NFT (3852609846581735291)[1],NFT (5285418568520519041)[1],USD[0.0031926711000000] |
| 04751238 | TRX[0.0009460000000000],USD[0.0000036467079],USDT[0.0087766419167400] |
| 04751281 | MANA[23.0190184800000000] |
| 04751282 | BNB[0.0000009419500],ETH[0.00000000478004000],LUNA2[0.00000000000000000],LUNA2_LOCKED[2.0538158680000000],TRX[0.000000050620000],USD[0.0000015942505730],USDT[0.0000000036174652] |
| 04751285 | LUNC[0.0002658000000000],NFT (4489403245140317300)[1],NFT (5187933176927474363)[1],NFT (5286269722220048113)[1],USD[0.0376843500000000],USDT[0.0000000345125000],XRP[0.6497890000000000] |
| 04751300 | NFT (4199539581071518281)[1],NFT (4730279140387699011)[1],USDT[0.0236266234875000] |
| 04751336 | BNB[0.0048048400000000],NFT (4392203790333944121)[1],TRX[0.9412050000000000],USD[0.1205400519000000] |
| 04751353 | TRX[0.0008310000000000],USD[0.0057109521001440],USDT[0.0058389317964614] |
| 04751391 | BTC[0.0000542500000000],NFT (3036527032595646001)[1],NFT (4731453445433997122)[1],NFT (4767496933679643941)[1],TRX[0.0003700000000000],USD[0.0208877882250000],USDT[19.2141587090000000] |
| 04751394 | NFT (3842743494334360441)[1],NFT (3918731178927660151)[1],NFT (5068983893757555491)[1],USD[0.1009513872000000],USDT[0.0055991100000000] |
| 04751443 | NFT (3546938405405585881)[1],NFT (5270008383035923891)[1],NFT (5347617119902022961)[1],TRX[0.3051886400000000],USD[0.0004952000000000] |
| 04751473 | NFT (4064518810881359651)[1],NFT (4654931808738726841)[1],SHIB[84125.66662555000000],TRX[0.0007770000000000],USD[0.0000000077838442] |
| 04751479 | FTT[3.4005673200000000],NFT (4754502828707660011)[1],NFT (5316744519288890591)[1],NFT (5363798432534105661)[1],USD[0.4824113683686508] |
| 04751498 | BNB[0.0000000386180660],ETH[0.0000000200000000],MATIC[0.0015584022392383],SOL[0.000000890000000],TRX[0.0003140060661970],USD[0.0041976826980486],USDT[0.0000017316709844] |
| 04751511 | NFT (5610953725580229491)[1],TRX[0.0007770000000000],USD[0.0000000018472458] |
| 04751527 | BRZ[0.0000000097040367],UNI[0.0021134800000000],USD[-0.0005721657302741],USDT[0.0000001789705921] |
| 04751555 | NFT (3191135772159489941)[1],NFT (3654779969008699921)[1],NFT (5102107149246997054)[1],TRX[0.8343120000000000],USD[0.0000000060000000] |
| 04751648 | GST[0.0400000000000000],NFT (3080062180032746661)[1],NFT (5302733548224231931)[1],USD[0.1470786000000000],USDT[0.0000000000000000] |
| 04751720 | FTT[0.0008584531456800],NFT (3141867633645362541)[1],NFT (3477320919227775441)[1],NFT (3836854806763833977)[1],TRX[0.0000011000000000],USD[0.0078514302800000],USDT[2.1917125546310000] |
| 04751730 | USD[0.0037889610000000] |
| 04751777 | AKRO[1.00000000000000000],BAQ1[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],LUNA2[1.37771759980000000],LUNA2_LOCKED[3.2146743940000000],LUNC[30000.9075019900000000],USD[0.0031244995077055],USDT[0.0000000149069802] |
| 04751784 | ETH[0.0000000371309921],USD[0.0000001061394791],USDT[0.0002228965934716] |
| 04751842 | ETH[0.0000012200000000],ETHW[0.0000012200000000],NFT (3111204794537737701)[1],NFT (4161178592610033888)[1],NFT (5320763164336895831)[1],NFT (5358645441488371471)[1],USD[0.0000008616095021] |
| 04751852 | AKRO[3.00000000000000000],BAQ1[7.00000000000000000],BTC[0.0000002200000000],CEL[0.3230285300000000],CHZ[1.00000000000000000],DENT[25415.7138560700000000],DOGE[0.0067063900000000],ETH[2.0000022200000000],ETHW[2.3405739900000000],FRONT[1.00000000000000000],GBP[365.4169661018538645],HXRO[1.00000000000000000] 00000000],KIN[22.00000000000000000],RSR[4.00000000000000000],SHIB[14.0446037500000000],TOMOI[1.00000000000000000],TRX[8.0000000000000000],USD[0.0002380450909392],UBXTI4[0.00000000000000000],USD[0.0023805009039392] |
| 04751854 | AVAX[0.0000000177360000],BNB[0.0000030144365477],ETH[0.0000000241053638],NFT (3355795997553268791)[1],NFT (4012784680584124 01)[1],NFT (4081717159487262333)[1],SOL[0.000000005120000],TRX[0.0000000024032263] |
| 04751860 | NFT (3914148297351006641)[1],NFT (4035380197336056541)[1],NFT (5016770186953283192)[1],TRX[0.0000100000000000],USD[0.0016434900800000] |
| 04751871 | LUNA2[0.0000000030000000],LUNA2_LOCKED[3.8354789970000000],LUNC[357935.840000000000000],TRX[0.0000130000000000],USDT[512.4239428543896700] |
| 04751879 | AKRO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00077700000000],USDC[2763.9559035400000000],USDT[0.0000000580020811] |
| 04751894 | ETH[0.000000040000000],NFT (3625451778152087181)[1],NFT (5261851995954913721)[1],NFT (5556993562909028691)[1],TRX[0.001554000000000],USD[0.0000000044384183309] |
| 04751931 | ETH[0.0009065700000000],ETHW[0.0012482100000000],MATIC[1.1020790100000000],USD[0.6180322122554457],USDT[0.0000058883993000] |
| 04751935 | NFT (3044477532972201223)[1],NFT (3183076704247638131)[1],NFT (3426123062301398920)[1],NFT (4120015410891752451)[1],NFT (4237387452436920171)[1],NFT (4630645463804843271)[1],NFT (5157459050802711023)[1],NFT (5196787149441437789)[1],NFT (5484331354157572891)[1],NFT (5626411063813755811)[1],NFT (5573300689050523764)[1],TRX[0.0000680000000000],USDT[24.3459948300000000] |
| 04751964 | APT[0.0000002187628],ETH[0.0000000020138901],NFT (3527748475747168791)[1],NFT (5714671035575058361)[1],TRX[0.0000012481439721],USD[0.0920070268265740],USDT[0.0000009972188571],XRP[0.0000000099934305] |
| 04751965 | NFT (5714894621900732111)[1],USD[0.8867040112500000],USDT[0.2968004062973168] |
| 04752060 | BNB[0.0055034448182220],NFT (3518471545424216421)[1],NFT (4079033987211735461)[1],TRX[2.0000000009369600],USDT[0.0258243752817225] |
| 04752083 | BNB[0.0000004300000000],KIN[2.0000000000000000],NFT (2887292823843700621)[1],NFT (3911021116906467871)[1],NFT (4002784464350059271)[1],USD[0.0000034070740854] |
| 04752095 | LUNA2[0.0776472585500000],LUNA2_LOCKED[0.1811765366000000],RSR[1.00000000000000000],SOL[0.1000000000000000],USTC[10.9913447400000000] |
| 04752113 | FTT[0.066780000000000],SOL[0.00000009620100000],TRX[0.972900000000000],USD[0.3292770743268782],USDT[0.0000005334229400] |
| 04752148 | NFT (2886735539236908151)[1],NFT (3542262246764599341)[1],NFT (4616466939041473831)[1],USD[0.0000000033294458] |
| 04752149 | USD[5648.2755445470000000] |
| 04752161 | USD[0.0542332948726320] |
| 04752162 | TRX[0.0000010000000000] |
| 04752167 | NFT (4164231273186960641)[1],NFT (4231922171437868811)[1],NFT (5756022564767697521)[1],USDT[0.0000000100000000] |
| 04752187 | USD[0.0000477853467486] |
| 04752194 | NFT (4262236704697575321)[1],NFT (4611304060342224121)[1],NFT (5714738933002030986)[1],USD[0.0000000019320000] |
| 04752207 | FTT[0.2509798169551170],NFT (4382212565484775941)[1],NFT (4666277196124267621)[1],NFT (4793881589675440461)[1],NFT (4921403902523234321)[1],NFT (5761160908282365761)[1],USD[0.0000003448087563],USDT[0.0000000335399290] |
| 04752218 | ETHW[0.0000000100000000],NFT (2966265779164662311)[1],NFT (4468703598028424261)[1],NFT (4486670106089961751)[1],USDT[0.0000000069585040],VND[0.0002171487854590] |
| 04752263 | BNB[0.0000006000000000],ETH[0.0055000100000000],NFT (3701193358227476381)[1],NFT (4188684961655400701)[1],NFT (4623662990513178181)[1],NFT (4902377221474303561)[1],NFT (5467471429307202471)[1] |
| 04752301 | GBP[0.0000000074505812] |
| 04752343 | LTC[0.0000000029805400],TRX[0.0005970412956126],USDT[0.0000008117194463],XRP[0.0000000400000000] |
| 04752362 | ETH[0.0004023400000000],ETHW[0.0004023400000000],TRX[0.0007800000000000],USD[0.0000000143735223],USDT[97.1005276126400800] |
| 04752380 | DOGEBULL[104.4776800000000000],USD[0.1181303650000000],XRP[212.0000000000000000],XRPBULL[151969.6000000000000000] |
| 04752388 | USD[0.0000001730150000] |
| 04752440 | USD[0.2827452476773988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04752474 | ETH[0.000000004000000000],NFT[296720124913447978][1],NFT[476252420564283678][1],NFT[525924389271071908][1],SOL[0.000000141092818],USD[0.000304597845899],USDT[0.000009700865800] |
| 04752477 | BNB[0.000000019600000000],NFT[382191910875222478][1],NFT[397527053605018351][1],NFT[539657701884782422][1],TONCOIN[0.080009139882375] |
| 04752491 | NFT[360924067218630754][1],NFT[487416766794592086][1],NFT[514833104954536575][1],USD[0.011961140000000] |
| 04752510 | NFT[316793339849612295][1],NFT[425897742023458178][1],NFT[557551164300793416][1],USDT[0.000068792263376] |
| 04752530 | NFT[427971457572712542][1],USDT[9.200000000000000] |
| 04752589 | NFT[488677085754782965][1],SOL[0.005859500000000],USD[0.002215440125000] |
| 04752637 | NFT[416196137406293109][1],NFT[434383218944337512][1],NFT[440751041136868995][1],TRX[1.000000000000000000],USD[20.010000089106536],USDT[99.799100410000000] |
| 04752674 | BNB[0.000000004487824],BTC[0.000000000701250],DOGE[0.000000040000000],FTM[0.000000082050000],LTC[0.0000000006844800],MATIC[0.000000074824900],NFT[313526283624945778][1],NFT[322461737541400578][1],NFT[363751100362121535][1],SOL[0.000000064866798],TRX[0.035221741850397],USD[0.0000000010571066],USDT[0.0000001248398] |
| 04752690 | BTC[0.000023000000000],ETH[0.674531501400000],ETH[W[1.193089180000000],NFT[332787059218675501][1],NFT[368185769209853376][1],NFT[388419124240125531],TRX[0.000022658825000],USD[0.194275588865690],USDC[1019.886404000000000],USDC[1019.886404000000000] |
| 04752721 | AVAX[0.000000000602197B],BAQ[2.000000000000000],BNB[0.000000000395099010],BTC[0.000000000392402465025],CEL[0.000001916000000],ETH[0.000000000187536],FTT[0.000001991847148],KIN[4.000000000000000],LTC[0.014410264665683],LUNA2[0.003338677589900],LUNA2_LOCKED[0.0007902477028000],LUNC[73.7477576010680500],NEAR[0.000000002669180000],USD[0.000001252243098] |
| 04752723 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.051790340000000],CRO[660.549995486680802],ETH[0.133386740000000],ETHW[0.132379620000000],FTT[10.299125550000000],KIN[14.000000000000000],LUNA2[0.007010828927000],LUNA2_LOCKED[0.016358600830000],NFT[295651914919821687][1],NFT[315712868121487361][1],NFT[352622185415983775][1],NFT[378070342225219507][1],NFT[407919699923860713][1],NFT[449574407919835019][1],NFT[484942723508702939][1],NFT[485186588334175639][1],NFT[494366261052021789][1],NFT[506367527880953543][1],NFT[508067501038962875][1],NFT[518615422618333967][1],NFT[532490308699412162][1],NFT[538661388727810271][1],NFT[547215632194000007][1],NFT[566448691801560736][1],NFT[566889919604620084][1],TRX[1.0000700000000000],USD[4.023662330000000],USDT[0.791040502747095],USTC[0.992416720000000] |
| 04752729 | MATIC[0.064884370000000],NFT[356623906337318158][1],NFT[473467658753920069][1],TRX[0.008041000000000],USD[0.105651298147173],USD[0.204117896400000] |
| 04752733 | ETH[1.310549498715040],KIN[1.000000000000000],NFT[366234357761948229][1],NFT[430289950565320660][1],NFT[489945897394708055][1],NFT[509297979409129631][1],NFT[519811278422313380][1],SOL[0.000060611450000],USD[0.00060601480181258856] |
| 04752760 | GST[21.100000000000000],LUNA2[0.433729124400000],LUNA2_LOCKED[1.012034624000000],LUNC[94445.430000000000000],NFT[312238628341381444][1],NFT[405761931498066243][1],NFT[451348693164219677][1],USD[0.008473759621804],USDT[0.126209290000000] |
| 04752786 | ETH[0.000220000000000],ETHW[0.000020000000000],NFT[411619454093434401][1],NFT[455831412265531537][1],NFT[460196200813790962][1],SOL[0.001916410000000],TRX[0.001747000000000],USD[0.050580481514710],USDT[0.000000000007023567] |
| 04752824 | BTC[0.000099200000000],SOL[2.719500000000000],USDT[0.9959235550000000] |
| 04752825 | ETH[0.000000090724768],NFT[422674198953962160][1],NFT[530734600184101624][1],NFT[567582571837091184][1],TRX[0.000030008964000],USD[1.088761655212500000] |
| 04752830 | GBP[0.0000000023546125] |
| 04752848 | TRX[0.000777000000000],USD[0.000000147144288822],USDT[0.000000005358479] |
| 04752876 | ETH[0.001714374415909],ETHW[0.001686994415909],MATIC[0.0000000675883],NFT[356691666379648948][1],NFT[401606274323536765][1],NFT[408946014954932141][1],NFT[515497197300184372][1] |
| 04752926 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NFT[289255360262491100][1],NFT[310020395050694492][1],NFT[345544427082205185][1],NFT[360131975019907831][1],USD[0.000007666316120],USDT[0.946254271496494] |
| 04752942 | NFT[299901292433033697][1],NFT[410037554453338186][1],NFT[424559307619965718][1],TRX[0.714286000000000],USD[0.790631913250000] |
| 04753020 | ETH[0.005981750000000],ETHW[0.005040690000000],NFT[466280568086079096][1],NFT[471302978896197736][1],NFT[531264433610774215][1] |
| 04753041 | BNB[0.000000032909800],NFT[291179862686438955][1],NFT[393647696003266921][1],SOL[0.004929300000002000000],TRX[0.001554000000000],USDT[0.000000982854635] |
| 04753079 | USDT[0.000000009626159D] |
| 04753085 | ALGO[15.903346739922300D],BNB[0.090377290000000D],BTC[0.000000010000000],ETH[0.008427785200000],FTT[0.260040017222798D],LUNA2[0.110480192400000],LUNA2_LOCKED[0.257787115500000],USDT[0.000000008217155D],XRP[14.274364500000000] |
| 04753122 | NFT[289232240863172616][1],NFT[446165159869386114][1],NFT[572190976521010908][1],TRX[0.007770000000000],USD[0.445139890000000],USDT[0.000000009416189] |
| 04753168 | HMT[0.687340600000000],USD[0.775061670610249D] |
| 04753181 | DENT[1.000000000000000],USDT[0.000000682090294] |
| 04753205 | TRX[0.001554000000000],USD[0.002988446700000] |
| 04753231 | NFT[294616292164393459][1],NFT[330916444599119453][1],NFT[497794674331207105][1],NFT[499956894604286372][1],TRX[0.257226000000000],USD[0.069081087100000] |
| 04753260 | NFT[301514399819641598][1],NFT[410614160746437009][1],NFT[511046389845306572][1],USD[0.000000005221392] |
| 04753291 | BAND[0.211842390000000],BRZ[0.022809890000000],BTC[0.00000032163426],DOT[0.002005550000000],USD[0.048153161570247],USDT[0.000000010509476] |
| 04753296 | TRX[0.038543090000000],USDT[0.000000675825233] |
| 04753297 | NFT[386585957840229716][1],NFT[446931502876159904][1],NFT[490358779796994152][1],NFT[527601547379401899][1],TRX[0.000000100000000],USD[0.274154550625000] |
| 04753303 | BAQ[1.000000000000000],KIN[1.000000000000000],NFT[451335178221594262][1],NFT[474814822718682082][1],USD[0.000002058367609] |
| 04753306 | NFT[387722303536124602][1],NFT[476440576205164942][1],NFT[563804763707010235][1],USD[0.000163896230104],USDT[0.000733380000000] |
| 04753313 | EUR[0.000000001502586][1],NFT[413202618395953696][1],NFT[418299639721041986][1],NFT[453666192735796158][1] |
| 04753321 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT[369421400914942851][1],NFT[411077059495769064][1],NFT[482902411168043914][1],NFT[520243967805813552][1],TRX[0.000011000000000],UBX[31.000000000000000],USD[30.002399668220322],USDT[30.005271934571476] |
| 04753379 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[198.920539974500000] |
| 04753406 | NFT[366767426036615462][1],NFT[389608308029715]1],NFT[444517554041766881][1],NFT[498760126498668423][1],SOL[0.000188540000000],TRX[0.000035000000000],USD[0.299701446400000],XRP[0.320000000000000] |
| 04753565 | AKRO[1.000000000000000],KIN[2.000000000000000],USD[0.000000009226019],USDT[0.000000009460269] |
| 04753578 | BTC[0.000000056089600] |
| 04753595 | NFT[329211353497517312][1],NFT[428293736745992500][1],NFT[548498967406265626][1],NFT[557109446330095775][1],USD[5.461423022529360] |
| 04753611 | NFT[336655656561951][1],NFT[430594733387495490][1],NFT[471841692810234854][1],NFT[498896372946556756][1],TRX[0.001734000000000],USD[0.1000000000000000],USDT[9.401145000000000] |
| 04753650 | EUL[0.066560000000000],EUR[0.000000001044768330],MAGIC[0.967890000000000],NFT[315795850153760958][1],NFT[337765982117652712][1],NFT[461075940895554962][1],NFT[490321248466862133][1],NFT[509318909545772536][1],NFT[518893595297864701[1],USD[99.971152003535422],USDT[0.0041700677559565],WAXL[0.753710000000000] |
| 04753678 | BTC[0.00000001000016000],FTT[0.000000000604700],NFT[327016108669831056][1],NFT[356032807411262282][1],NFT[561141048632115443][1],USD[15.585837272872696400000000] |
| 04753683 | AKRO[1.000000000000000],ETH[0.000000009192000] |
| 04753690 | ETH[0.0004479800000000],ETHW[0.0004479769173331],GST[0.070004750000000],NFT[352897872400820112][1],NFT[420516536167263283][1],NFT[487856920144294720][1],TRX[0.0000660000000000],USDT[1.213049075000000] |
| 04753692 | AAVE[1.000000000000000],LDO[84.000000000000000],LTC[3.820429520000000],USD[0.517014055000000] |
| 04753707 | ETH[3.372296610000000],ETHW[3.372296610000000],USDT[6000.000007115657389] |
| 04753723 | USD[30.000000000000000] |
| 04753728 | SOL[0.000000018272100] |
| 04753741 | BNB[0.000000007000000],ETH[0.006500000000000],NFT[300652123869827312][1],NFT[333103630761812548][1],NFT[373157171649210318][1],NFT[386522271359670150][1],NFT[390416862551186519][1],SOL[0.000000025969419],STG[138.950000000000000],USD[918.7886012115647385],USDT[1343.7720324455032948] |
| 04753747 | AUDIO[1.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000],NFT[335909947594244503][1],SXP[1.000000000000000],TRX[0.001554000000000],UBXT[2.000000000000000],USD[0.000007092598B],USDT[0.000014427088370] |
| 04753755 | NFT[361419498584882812][1],NFT[449422509816303743][1],NFT[472341828165732000564][1],USDT[0.0000404424741593] |
| 04753768 | NFT[392835145171782295][1],NFT[459146718291925696][1],NFT[562818240788035515][1],TRX[0.000000007209146),USDT[0.000000402765930] |
| 04753811 | SOL[0.000000042086076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04753831 | NFT[30774094269896185331],NFT[504954366740507319]{1},NFT[5632835393127938571{1},TRX[0.108842000000000000],USD[0.000000093582268],USDT[252.1134067723402484] |
| 04753865 | NFT[39434393073740728731],NFT[441244067186879610]{1},NFT[5560997778377579271{1},TRX[0.222118000000000000],USD[0.1048694543500000] |
| 04753876 | BTC[0.027300000000000000],ETH[0.366985750000000000],SOL[14.6900000000000000],USD[1892.509102192625000000000000000] |
| 04753913 | BNB[0.000000059076800],ETH[0.000007772086400],LTC[0.000700000000000000],MATIC[0.000000068000000],NFT[416580683639698499]{1},NFT[456018643706446468]{1},TRX[0.205059094167676],USD[0.000101399194413371],USDT[0.000000003705091 5] |
| 04753959 | BNB[0.000147200000000000],ETH[0.000289380000000000],FDAI[0.000000000000000000],FTT[0.000036843251254 3],LUNA2[4.165136750000000000],LUNA2_LOCKED[9.645701101000000000],LUNC[0.000000008252480 0],NFT[329014014136607075]{1},NFT[463697805398963263]{1},NFT[474769304734580993]{1},USD[0.000000133158387],USDC[13174.742387300000000000000],USDT[0.000104286392137] |
| 04753979 | BRZ[2.840000000000000000],BTC[0.018212184501561 7],ETH[0.003000000000000000],ETHW[0.003000000000000000],FTT[0.900000000000000000],LUNA2[0.000379330431100],LUNA2_LOCKED[0.000885104339100],LUNC[8.260000000000000000],USD[-26.1924591969414925000000000] |
| 04753993 | AMZN[7.890000000000000000],NFT[296627454360427168]{1},NFT[307900407693433809]{1},NFT[320578745358097965]{1},NFT[407523763214388208]{1},NFT[428474235195612531]{1},NFT[524465440411205515]{1},TRX[0.000781000000000000],USD[0.034183498550000000],USDT[0.000000017416240] |
| 04754010 | DOT[0.099980000000000000],NFT[526921048885525170]{1},USD[0.000000004796750],USDT[0.344126250000000000] |
| 04754042 | NFT[471114611756075715]{1},NFT[506715934450758031]{1},NFT[507505502505169364]{1},NFT[546140078824299534]{1},USD[0.980000000000000000] |
| 04754133 | AVAX[0.000000006545480],BNB[0.000000005000000],DOGE[0.000000079228947],LINK[0.000000011845266],MATIC[0.000000005363797],NFT[419345999193711114]{1},NFT[478024366076804738]{1},NFT[526471844382194445]{1},TRX[0.000000000000000] |
| 04754171 | NFT[378168971799298627]{1},NFT[476248580436546858]{1},NFT[477560135383499314]{1},NFT[508203102149397086]{1},NFT[571790992485063986]{1},SOL[0.010000000000000] |
| 04754188 | BAO[3.000000000000000000],GMT[2.771478630000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.032469690000000000],UBXT[2.000000000000000000],USDT[2.432752018177452] |
| 04754191 | BTC[0.000001000000000000],SOL[0.128618000000000000],USD[0.721711030000000000],XRP[1.010000000000000000] |
| 04754195 | USD[23.1316511130000000] |
| 04754293 | NFT[31348523552597193 8]{1},NFT[326634926034519692]{1},NFT[414974109542186394]{1},TRX[0.000000006288 2560] |
| 04754302 | AKRO[1.000000000000000000],APT[0.000000005357271],ATOM[0.000000006166673],BAO[8.000000000000000000],BNB[0.000000005333142],DENT[1.000000000000000000],ETH[0.001053603593276],ETHW[0.000000047150413],KIN[40262.000000000000000],MATIC[0.000000032465770],NFT[316998311394059111]{1},NFT[325574826610506118]{1},NFT[414470604722136786]{1},SOL[0.999090000000000],UBXT[1.000000000000000000],USD[0.000010287530088] |
| 04754310 | BRZ[300.000000000000000000],USD[-6.1022085180000000] |
| 04754371 | GST[2.000000000000000000],GMT[0.978644610000000000],KIN[4.000000000000000000],LUNA2[0.000001169922045],LUNA2_LOCKED[0.003700600000000000],SOL[16.594585550000000000],TRX[0.007770000000000000],UBXT[1.000000000000000000],USD[3953.548169151771 9003],USDT[0.015379770000000000] |
| 04754440 | BAO[6.000000000000000000],ETH[0.000000047707549],FTT[0.000000007950120 0],KIN[11.000000000000000],NFT[432629408659459784]{1},SOL[0.000000001749581 9],UBXT[2.000000000000000000],USD[0.014886929921281 2],USDT[0.000000049368769] |
| 04754449 | BNB[0.000000100000000],ETH[0.000000043327000],MATIC[0.000000361960000],NFT[30245202194010033 7]{1},NFT[385274452404307937]{1},NFT[427457297158479129]{1},NFT[490561312865839198]{1},TRX[0.000000006360 1362] |
| 04754481 | NFT[294657728215651227]{1},NFT[351025750138065384]{1},NFT[545497541680348994]{1},USD[0.000012276971 3024],USDT[0.000069915589725] |
| 04754483 | BAO[5.000000000000000000],DENT[4.000000000000000000],ETH[0.000000033351384],GMT[0.128509250000000000],GST[0.060000000000000],KIN[6.000000000000000000],LUNA2[0.003800994480000],LUNA2_LOCKED[0.008868987120000],RSR[1.000000000000000000],SOL[0.000028159789344 0],TOMO[1.004246450000000000],TRX[1.001554000000000000],USD[0.000000620342096],USDT[0.000000000001 3 580491462000000] |
| 04754484 | BAO[2.000000000000000000],BAT[1.000000000000000000],EUR[0.000000006384389 1],KIN[4.000000000000000000],NFT[32267498355214749 0]{1},NFT[389290737138013172]{1},NFT[414185671889152423]{1},TRX[2.002456000000000000],UBXT[1.000000000000000000],USD[0.004997049881 1695],USDT[0.000000135306837] |
| 04754497 | AAVE[0.000000004390000000],AKRO[2.000000000000000000],BAO[10.000000000000000000],BNT[0.198116520000000000],DENT[3.000000000000000000],KIN[9.000000000000000000],LUNA2[0.000006572552170],LUNA2_LOCKED[0.000015323595510 0],LUNC[1.430033646800000],TONCOIN[0.000027290000000],TRX[1.000000000000000000],USDT[0.0003321674284638 1] |
| 04754523 | TRX[0.000777000000000000],USD[0.000000005340800],USD[0.000000096026889] |
| 04754570 | BNB[0.000000001897591 6],MATIC[0.000000028592856],NFT[38335164271751260 2]{1},NFT[50027689648820147 6]{1},NFT[524782554896750154]{1},SAND[0.000000084000000],TONCOIN[0.000000093906528],TRX[0.001554004934336 4],USD[0.000000342000567 6],USDT[0.000011559112543] |
| 04754577 | CHZ[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000023272691 5],XPLA[669.256272210000000] |
| 04754737 | NFT[42580495799542869 6]{1},NFT[438773064830845415]{1},NFT[456006944923684799]{1},USD[0.008554900000000000] |
| 04754754 | NFT[452168772084447966]{1},USDT[0.000009205180436 0] |
| 04754785 | ETH[0.000257577000000],ETHW[0.007024520000000],KIN[1.000000000000000000],LUNA2[0.003406498000000],LUNA2_LOCKED[0.011271516390000],LUNC[0.002828000000000000],NFT[40710518622246268]{1},NFT[444441646041109116]{1},NFT[518813425378894516]{1},TRX[0.000006007500000],USD[0.035025560445358 2],USDT[1.092173093543809],USTC[0.683800000000000] |
| 04754787 | NFT[318627404417358063]{1},USD[0.000000080125113] |
| 04754805 | ETH[0.624208300000000000],ETHW[0.541286510000000000],USD[9.769601750000000000] |
| 04754812 | BNB[0.000000091540000],ETH[0.005948600000000000],TRX[0.005948600000000000],USD[0.000000003940000] |
| 04754817 | EUR[0.000000007106345],NFT[333498108539613527]{1},NFT[406180940937125608]{1},NFT[450015775576832989]{1},USD[0.003776360036 2063] |
| 04754826 | FTT[0.023729415835200],NFT[392039581057205220]{1},NFT[412937523720535434]{1},NFT[426498651087069561]{1},NFT[518476690463229851]{1},USD[0.000000117891 1900] |
| 04754827 | NFT[308230075387958932]{1},NFT[341098896147786922]{1},NFT[429061320238976105]{1},USD[19.0621425800000000] |
| 04754830 | TRX[1.686188540000000000],USDT[1.837907965988469 0] |
| 04754845 | NFT[424396201236076604]{1},NFT[47333215037495143 4]{1},NFT[573629353732266939]{1},TRX[0.085144000000000000],USDT[4.1508227142500000] |
| 04754870 | USDT[49.8018608000000000] |
| 04754872 | NFT[332170778763114528]{1},NFT[449877986233976330]{1},NFT[526208861087649315]{1},USD[0.000000003353387] |
| 04754895 | APT[0.169481390000000],AVAX[0.000000006314263],NFT[385016406365450312]{1},NFT[457817637432159450]{1},NFT[557990404942088258]{1},USDT[0.000000075814082 6] |
| 04754952 | KIN[1.000000000000000000],USD[0.000349165059383] |
| 04754983 | BNB[0.000000010117251 6],ETH[0.000000001860056 6],MATIC[0.000000007587498],NEAR[0.000000003275000],NFT[323211388561753285]{1},NFT[38657389415124128 7]{1},NFT[423403605723507839]{1},TRX[0.000000001325717 0],USDT[0.000000044024000] |
| 04755008 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.007830000000000],USD[0.000134063154490 4] |
| 04755016 | BNB[0.000210043017068 0],BTC[0.000000006927916 0],MATIC[0.000000002709635 6],NFT[438570191235024985]{1},NFT[543658293712854469]{1},TRX[0.000000007169356 9],USDT[0.000496131980400] |
| 04755025 | BNB[0.000000010000000],ETH[0.000000017468005],NFT[31141112228582897 0]{1},NFT[350176993438428596]{1},NFT[42468702415067079 4]{1} |
| 04755048 | USDT[0.000000025000000] |
| 04755082 | BNB[0.000000010000000],SOL[8.000000078243485] |
| 04755129 | BNB[0.022769011598000 0],BRZ[0.000000009000000],ETH[0.003431940000000000],ETHW[0.003431940000000000],USD[46.5666021852453458] |
| 04755174 | USD[10.0000000000000000] |
| 04755223 | USDT[0.071133415725 0000] |
| 04755229 | TRX[0.000777000000000],USDT[0.000000007382 5020] |
| 04755296 | CRO[137.295674110000000],USD[0.010524593427],USDT[0.000000003228150] |
| 04755304 | TRX[0.640001000000000],USD[7.983818599000000] |
| 04755313 | LUNA2[0.896004592378100 0],LUNA2_LOCKED[0.000010715548900 0],LUNC[1.000000000000000000],NEAR[0.019590000000000000],USD[0.190688360000000000] |
| 04755326 | USDT[3.701164000000000000] |
| 04755347 | NFT[38403109385790838 0]{1},USD[0.000001942830872 7] |
| 04755366 | BTC[0.000000029031790],NFT[457208232462991205]{1} |
| 04755378 | TRX[0.001557000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04755395 | BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000010000000],HXRO[1.000000000000000],KIN[2.000000000000000],NFT (448695415677562456)[1],NFT (563946389055537754)[1],TRX[4.000000000000000],USD[0.000000005003585767] |
| 04755433 | KIN[1.000000000000000],NFT (459696017239466103)[1],NFT (466630528779575629)[1],NFT (516755619998882467)[1],USDT[0.000000000981530] |
| 04755469 | BRZ[100.00000000000000] |
| 04755503 | ETH[0.000000070000000],KIN[1.000000000000000],NFT (329111923276799989)[1],NFT (519795345213186655)[1],NFT (541483372628944463)[1],NFT (574796931167534194)[1] |
| 04755517 | NFT (342685541815997262)[1],NFT (391983279728258635)[1],NFT (476599494052163458)[1],USDT[1562.986394010000000] |
| 04755520 | NFT (334026382351324177)[1],NFT (340461605357847435)[1],NFT (556288878900033838)[1],USD[0.000000351667644 5] |
| 04755530 | KIN[1.000000000000000],NFT (295908575910742237)[1],NFT (363506346219367841)[1],NFT (405848481520958604)[1],NFT (471564965834199327)[1],NFT (498501558412493176)[1],TRY[0.000000021015414],USD[0.000000022204472] |
| 04755553 | LUNA2[0.964398665800000],LUNA2_LOCKED[2.250263554000000],LUNC[209999.83990800000000],USD[0.000005406769400] |
| 04755554 | NFT (327619498233853333)[1],NFT (355780430310374443)[1],NFT (486622259633912678)[1],USD[0.000013390000000] |
| 04755596 | NFT (317126673769637818)[1],NFT (471366396905148347)[1],NFT (481523757382358709)[1],USD[0.000000000911 6786] |
| 04755601 | NFT (318912267195320295)[1],NFT (334057088320541609)[1],NFT (342786036427801327)[1],NFT (358165334117370594)[1],NFT (367898301448023513)[1],NFT (382401042894728511)[1],NFT (449891069787134946)[1],NFT (451052883148966489)[1],NFT (547936120791025036)[1],NFT (553946768715196187)[1],TRX[0.000420000000000],USDT[98.952537024000000] |
| 04756622 | MNGO[1.010000000000000] |
| 04756628 | ETH[0.301437070000000],ETHW[0.201304110000000],LINK[2.502626200000000],USD[15.708407700000000] |
| 04756640 | ETH[0.045929013420000],LUNA2_LOCKED[0.010716769800000],LUNC[22669.98107623000000],NFT (340982167639913206)[1],NFT (365384971727582339)[1],NFT (498113021107435095)[1],NFT (520551904378911700)[1] |
| 04756689 | BNB[0.000000663941000],ETH[0.000000066029218],MATIC[0.000000007224300 4],NFT (340369896458035241)[1],NFT (360668430025872282)[1],SOL[0.000000049056090],USD[0.000000124454210],USDT[0.000020807170953] |
| 04756695 | BTC[0.000000045517700] |
| 04756739 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009574846 2],USDT[1.672088073662113 5] |
| 04755769 | BTC[0.000000050000000],DOGE[603.179238310000000],ETH[0.484343510000000],ETHW[0.466129160000000],FTT[0.328938088974479 2],NFT (292734323852241933)[1],NFT (293968088175294445)[1],NFT (296738627053758076)[1],NFT (391571951327352691)[1],NFT (397212768749547576)[1],NFT (412718692120858400)[1],NFT (446267671083746331)[1],NFT (450398918216902940)[1],NFT (450515471500527918)[1],NFT (470965894295742967)[1],NFT (480397766972073334)[1],NFT (486291336995158785)[1],NFT (530211137553053455)[1],NFT (547660192745132761)[1],NFT (569495313913065374)[1],NFT (569701302144439887)[1],NFT (573463386027245391)[1],SOL[11.371709790000000],USD[0.059931067794022 5],USDT[0.000000000918146] |
| 04755771 | ETH[0.000000011155800],TRX[0.001554000000000] |
| 04755781 | BNB[0.050603505000000],BTC[0.080270368665828 75],ETH[1.594365900000000],ETHW[1.880401205000000],FTT[27.153497620000000],NFT (348180319699473767)[1],NFT (410772696595020846)[1],NFT (420163697971621447)[1],NFT (427623856195435634)[1],NFT (566961028169726356)[1],NFT (574439508288849842)[1],USD[0234.145529471000000000000000],USD[710.917515780000000] |
| 04755799 | DENT[1.000000000000000],NFT (294228476883029226)[1],NFT (382367610279236331)[1],NFT (446798440886001499)[1],USD[0.000000152264805],USD[0.000000004175673] |
| 04755809 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.009343050000000],ETHW[0.086392410000000],KIN[2.000000000000000],SOL[0.386274760000000],UBXT[1.000000000000000],USD[0.002171792169890] |
| 04755824 | BTC[0.654305120000000],ETH[3.493835400000000],ETHW[3.492602702972886 7],FTT[1.589148520422274 0],LTC[4.875782660000000] |
| 04755864 | BAO[1.000000000000000],BTC[0.000000006000000],KIN[1.000000000000000],NFT (321949484479321 72)[1],NFT (434703973777772939)[1],TRX[1.000000000000000] |
| 04755906 | BNB[0.000000004885707 6],ETH[0.000000005849891 7],MATIC[0.000000007042681 6],NFT (361867792867636083)[1],NFT (453974968552054 83)[1],NFT (541843548772560048)[1],NFT (557200170900003964)[1] |
| 04755984 | ETH[0.043138940000000],ETHW[0.043138940000000],GMT[0.733245460000000],GST[0.076260000000000],SOL[0.005142240000000],USD[794.904429220000000],USDT[0.009963782500000] |
| 04755986 | AAPL[1.000000000000000],BTC[0.041929070000000],ETH[0.881777924400000],ETHW[0.881407624719580],FTT[47.736046619007648 3],NFT (507181452065510157)[1],SOL[32.263046530000000],TSLA[3.000000000000000],USD[2.136971099502031 7],USDT[0.000000006000000] |
| 04756001 | BAO[1.000000000000000],ETH[0.000000010000000],TRX[0.000340467189977 7],NFT (459111976456539518)[1],NFT (476826948310396947)[1],NFT (511616513830921613)[1],NFT (545851051049051520)[1],USDT[0.000000003000000] |
| 04756003 | NFT (417253959960802 00)[1],NFT (442731466770774865)[1],NFT (503010876175189205)[1],USD[1.960000000000000] |
| 04756039 | CEL[31.000000000000000],GMT[0.000000008229832 0],LUNA2[1.919489007000000],LUNA2_LOCKED[4.478830783000000],LUNC[41797 4.928292000000000],TRX[0.001727000000000],USD[187.314411709257610 0],USDT[101.299714517500000] |
| 04756041 | ETH[0.000000005553500],ETH[0.000000028023638],MATIC[0.000000055934892],TRX[0.000076000000000],USD[0.000135786330601],USDT[0.000550132268487] |
| 04756051 | DOGEBULL[28.794300000000000],USD[0.055721580000000] |
| 04756099 | LUNA2[0.273876499400000],LUNA2_LOCKED[0.639045165200000],USD[0.000000080031900],USDT[0.0045399200000000] |
| 04756120 | NFT (366546895185137182)[1],NFT (453689755897744 876)[1],USD[0.017226520000000] |
| 04756124 | NFT (427413786300313030)[1],TONCOIN[0.000000065000000],USD[0.000116309685607],USDT[0.000057354085121] |
| 04756130 | BTC[0.005115000000000],USD[0.000068435057439 2] |
| 04756173 | USDT[0.059725473700000] |
| 04756204 | AVAX[0.090000007932829 2],BNB[0.000000098065600],ETH[0.000000098802767],MATIC[0.000000018401004],SOL[0.000000030338200],TRX[0.000000070000000] |
| 04756208 | SOL[2.966387750000000],USD[0.000000112736725] |
| 04756231 | SOL[0.005000000000000],TRX[0.228161370000000],USD[0.987089732320000],USDT[0.000000134758965] |
| 04756237 | BNB[0.000000078020600],DAI[0.000000023353800],HT[0.000000048000000],MATIC[0.000000087064023],NFT (334621933415110222)[1],NFT (370156090890932978)[1],NFT (562135028688130151)[1],TRX[0.000006010000000],USDT[0.000026598333982] |
| 04756250 | AKRO[1.000000000000000],AUDIO[1.000000000000000],CHZ[30040.58180217000000],ETH[0.000101600000000],ETHW[0.000101600000000],GST[0.008840470000000],KIN[1.000000000000000],MATIC[1.000429270000000],SOL[0.000228300000000],TRX[1.000000000000000],USD[0.011880911044472 3],USDC[328.796346490000000] |
| 04756253 | USD[0.980000000000000] |
| 04756268 | LUNA2[0.564174225500000],LUNA2_LOCKED[3.164065260000000],LUNC[122850.12541600000000],NFT (314711110771156102)[1],NFT (418251287653875356)[1],NFT (496926109508496962)[1],SOL[0.008000000000000],USD[370.590342677529400] |
| 04756271 | ETH[0.210000000000000],KIN[1.000000000000000],NFT (334009664219284730)[1],NFT (424386269963703331)[1],NFT (454380997725469159)[1],NFT (478727637368203855)[1],NFT (490561860941427041)[1],TRX[1.000000000000000],USD[18.796661420000000],USDT[0.000000036054682] |
| 04756296 | USDT[1.480713290000000] |
| 04756311 | ETH[0.000000022550679 1],NFT (404330265897131101)[1],NFT (438676752421892591)[1],NFT (518693186490046167)[1],USD[0.000000003321010],USDT[0.000000043633202] |
| 04756319 | BNB[0.002000000000000],NFT (335573324905817714)[1],NFT (362579604963028537)[1],NFT (517301077296947409)[1] |
| 04756321 | BRZ[14.326726445000000],BTC[0.000098876360537],ETH[-0.001019315926991],ETHW[-0.001012908357813 2],LUNC[0.000000006919034],USD[16.268431517980412 9],USDT[-5.535970987340459 0] |
| 04756323 | ETH[0.000000009017417],TRX[0.022236000000000],USDT[0.716475133491863 4] |
| 04756326 | TRX[1.000000000000000],USDT[0.000000490462342 5] |
| 04756333 | NFT (304470485050538002)[1],NFT (364721926127458602)[1],NFT (497846576690568041)[1],TRX[0.000784000000000],USDT[0.000000082886720] |
| 04756352 | BTC[0.000000041032102],ETH[0.000095295222156 0],ETHW[0.000095295222156 0] |
| 04756395 | AUDIO[0.009043420000000],NFT (394675113537361068)[1],NFT (540733415741923338)[1],USD[0.009295105969564 4],USDT[0.000000005690976] |
| 04756400 | BAO[1.000000000000000],FIDA[1.000000000000000],NFT (288797253226293303)[1],NFT (313200638378777234)[1],NFT (352351316507745062)[1],NFT (451421579143676593)[1],NFT (529972709037076679)[1],TRX[1.000300000000000],USDT[0.000006253867372] |
| 04756408 | DENT[1.000000000000000],KIN[308508.05665898000000],TRX[0.000774000000000],UBXT[0.082741560000000],USD[6.017242848000000000000000],USDT[2.189165469824048] |
| 04756424 | APT[0.000000050555000],BNB[0.000000039709728],BTC[0.000000008646866],ETH[0.000000027796026],MATIC[0.000000006187255],TRX[0.340924009565698 0],USD[0.037165311476495],USDT[0.000000089290750] |
| 04756426 | KIN[1.000000000000000],NFT (485790860795165067)[1],NFT (550730389401107391)[1],TRY[0.000000006563142],USD[0.000000000844551] |
| 04756447 | NFT (343254595511027898)[1],NFT (352286891994250194)[1],NFT (381332974988675297)[1],NFT (481796700000906070)[1],NFT (550011389200785579)[1],USD[0.000000253548582 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04756474 | NFT (4125810747104466975)[1],USD[0.9702000000000000] |
| 04756497 | BTC[0.0138704297240838],ETH[0.8531239006938464],ETHW[0.7347663806938464],MATIC[912.4162525300000000],USD[1.6187886998275529],USDT[0.0000000127382459] |
| 04756512 | NFT (4367301179785065161)[1],NFT (4536542523794440181)[1],SOL[0.0007057200000000],USD[0.0012950351844466] |
| 04756526 | NFT (3142047748027001911)[1],NFT (3148390763074395291)[1],NFT (3194754308447402491)[1],NFT (3369503554381382111)[1],USDT[0.0000000155688872] |
| 04756543 | TRX[0.0007770000000000],USDT[0.0000020642065951] |
| 04756577 | ETH[0.0000008400000000],NFT (3208802761827585801)[1],NFT (5022067212685157461)[1] |
| 04756583 | NFT (3048592123789056041)[1],NFT (3120617238776178881)[1],NFT (5122421278954477431)[1],TRX[0.0015540000000000] |
| 04756588 | GBP[0.0000001113184614] |
| 04756605 | MATIC[0.0100000000000000],USD[0.0000026689926440],USDT[1.0590227000000000] |
| 04756612 | TRX[68.0000000000000000],USD[1913.6580550458863698] |
| 04756630 | NFT (3912798384143529981)[1],NFT (3945389079900987641)[1],SOL[0.0035144396821500060)[1],TRX[0.0018500000000000],USDT[0.0000000051646990] |
| 04756639 | AVAX[0.0000000088000000],BNB[0.0000000115825376],ETH[0.0000000015800000],MATIC[0.0000001696834399],NEAR[0.0000001117334788],NFT (3576207843511219771)[1],SOL[0.0000000068080830],TRX[0.0000060068213855],USDT[0.0000049966936] |
| 04756564 | BNB[0.0101091454682079],BTC[0.0000000045964000],TRX[170.7964340000000000],USD[1.1229117300000000],USDT[0.0000000076081569] |
| 04756666 | USD[6.0197690187500000] |
| 04756672 | TRX[4.0089330000000000],USDT[13.6965000000000000] |
| 04756720 | LUNA2[0.1180896963000000],LUNA2_LOCKED[0.2755426248000000],LUNC[0.2800000000000000],TRX[0.0002200000000000],USD[2.7775602542864093],USDT[0.0079247493339151] |
| 04756721 | LUNA2[0.0049617072680000],LUNA2_LOCKED[0.0115773169600000],LUNC[1080.4222040000000000],NFT (3935389791896617031)[1],TRX[0.5598080000000000],USDT[0.0000000006552178],XRP[21.5000000000000000] |
| 04756742 | SOL[0.0000000063276800] |
| 04756750 | TRX[6.0000000000000000] |
| 04756793 | USD[0.0000000097754085],USDT[0.0100000006574900] |
| 04756814 | BNB[0.0000000104335576],ETH[0.0000000837408605],SOL[0.0000000077567560],TRX[0.0000000092297527],USD[0.0000017133557883] |
| 04756819 | NFT (2912709179353006731)[1],NFT (3154322605014053761)[1],NFT (4232593114406337838)[1],USD[0.0349000000000000] |
| 04756853 | BTC[0.0000000068818150],NFT (4695654152188567441)[1],NFT (5220484907067958741)[1],TRX[0.0000000063559184141000081) |
| 04756867 | MATIC[7.9981000000000000],TRX[0.0205910000000000],USD[33.2180417015500000] |
| 04756868 | NFT (4150163424473286001)[1],NFT (4204368556822009731)[1],NFT (4364808947605635571)[1],USD[0.0137229800000000] |
| 04756870 | MATIC[6.0000000000000000],NFT (3587136999955869711)[1],NFT (4572623673014205291)[1],NFT (4618732835268056691)[1],USD[2.3074876311585000],USDT[0.0000000060797689] |
| 04756875 | USDT[3370.6361823600000000] |
| 04756904 | AKRO[1.0000000000000000],APT[0.0000000026934963],AVAX[0.0000000005524800],BNB[0.0000000043107],DOGE[0.0000000006176232],ETH[0.0000000986033321],FTM[0.0000000080314263],GBP[0.0000122517909759],MATIC[0.0000025553355],SOL[0.0000009150200009],USD[0.0000001004544],USDT[0.0000002275530924] |
| 04756910 | LUNA2[0.2345304534000000],LUNA2_LOCKED[0.5472377245000000],NFT (2966031606556630771)[1],NFT (3262195597592215061)[1],NFT (3324520575640578341)[1],NFT (3324708917656601191)[1],NFT (3349500451625520251)[1],NFT (3507972697464482681)[1],NFT (3570943657168890981)[1],NFT (4100811116309935351)[1],NFT (4217452272490924031)[1],NFT (5149724799372255231)[1],NFT (5482625127351143131)[1],NFT (5644543281841737521)[1],SOL[0.0000755100000000],USD[0.0038284733628213],USDT[0.0000000149115472] |
| 04756917 | BTC[0.0000000081300000] |
| 04756975 | BTC[0.0000000786741736],LUNA2[0.0000969446233700],LUNA2_LOCKED[0.0002262041212000],MATIC[1.0004292700000000],USD[0.0137229800000000] |
| 04757006 | ETH[0.0099810575456200],NFT (2886109669768968781)[1],NFT (3795741374975434431)[1],NFT (4776805244151573338)[1],SOL[0.5193327573540000],TRX[0.0000010000000000],USDT[10.7658179262834442] |
| 04757031 | TONCOIN[37.1477056781915700] |
| 04757051 | BNB[0.0000000894509751],NFT (3758953902098563191)[1],NFT (4711427888436434931)[1],NFT (5264400759389543041)[1],TRX[0.0496500023780336],USDT[501.5383364613713649] |
| 04757083 | ETH[0.0000007160686]7,NFT (3765110475474584861)[1],NFT (4199721686618434941)[1],NFT (5493548952494065231)[1],USD[0.0000749339557903],USDT[1.0755250632456876] |
| 04757103 | BTC[0.0000008000000000],NFT (3243942375457169)[1],NFT (4284054570954235)[1],NFT (5594565931812724)[1],USD[0.0020338746250000],USDT[0.0057038580000000] |
| 04757129 | LTC[0.0059210000000000],NFT (3403277362588376451)[1],NFT (4330289195180641847)[1] |
| 04757195 | GMT[11.3793691300000000],SHIB[2199582.0000000000000000],USD[-7.4125403744774358],USDT[37.4000000090546080] |
| 04757217 | GBP[0.0000000049663838] |
| 04757235 | TONCOIN[0.1301800000000000],USD[0.0081381049650000] |
| 04757259 | BTC[0.0000000020000000],FTT[0.2000000000000000],NFT (3430030279599616)[1],NFT (4377220337832723)[1],NFT (5273711167344795)[1],TRX[0.0007770000000000],USD[0.0000000147718375],USDT[0.0000000075500000] |
| 04757265 | BTC[0.0000000087268000],LUNA2[8.4208236970000000],LUNA2_LOCKED[14.9819196000000000],USDT[0.0000000072237875],USTC[908.8986280123123600] |
| 04757307 | NFT (4121617978035212861)[1],NFT (4802757847295207581)[1],NFT (5415031901115615181)[1],USD[0.0026306800000000] |
| 04757308 | BAO[1.0000000000000000],ETH[0.0000000019469460],USDT[0.0000209620939136] |
| 04757334 | ETH[0.0021565400000000],ETHW[0.0021565400000000],TRX[0.0007820000000000],USDT[0.0000050208738844] |
| 04757340 | BAO[2.0000000000000000],GMT[5.8445114800000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000248127699] |
| 04757355 | NFT (5520440550493856)[1],SOL[0.0035780000000000],USD[0.0063933822226944] |
| 04757377 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000026000000],DOGE[1.0000000000000000],ETH[0.5508678600000000],ETHW[0.5507069000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0000013593370290],LUNA2_LOCKED[0.0000031717864010],LUNC[0.2959985000000000],SOL[1.74233100000000],TRX[1.0000000000000000],USD[0.0000000612500000] |
| 04757379 | APE[0.0000000344879200],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0043348817822234],KIN[12.0000000000000000],TRX[1.0007770000000000],UBXT[2.0000000000000000],USD[0.0000000085341494],USDT[172.4610999925131107] |
| 04757381 | NFT (4599495831540494148)[1],NFT (5401373873130411112)[1],NFT (5440157226515499465)[1],TRX[0.0000190000000000],USD[1.4961450000000000] |
| 04757394 | ALGO[0.0000000088730262],BTC[0.0000000873862843],FTM[0.0000000003230518],TRX[0.0589755821916600],USD[0.0000006540764808],USDT[0.0045629344868608] |
| 04757394 | BTC[0.0002483400000000],CHR[7.5206997200000000],ETH[0.0119741200000000],KIN[1.0000000000000000],SLND[1.4306372300000000],SLRS[21.8265282100000000],USD[0.0069214978316138],USDT[6.2402960133921762] |
| 04757406 | DENT[1.0000000000000000],KIN[3.0000000000000000],NFT (3238106204336232298)[1],NFT (3559801108608388571)[1],NFT (5616193920310046635)[1],USD[0.0000000172110600],USDT[0.0000000001529467] |
| 04757410 | BAO[2.0000000000000000],NFT (3956433581125574481)[1],NFT (5645371122250094191)[1],NFT (5749019955149529371)[1],USDT[0.0000000054145879] |
| 04757417 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0057019500000000],DENT[1.0000000000000000],ETH[0.2391491100000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[248.8298141615948366],USDT[244.8423312258408896)]8] |
| 04757428 | USD[155.6378630200000000000000000] |
| 04757451 | NFT (4373836997534461199)[1],NFT (4552731137868967)[1],NFT (5687502467053263)[1],USD[0.0000000054091664] |
| 04757454 | NFT (3256131668374004815)[1],NFT (3878982929710820391)[1],SOL[0.0000000000000000],USD[0.0788494242094653] |
| 04757481 | MATIC[0.0000000962392101,NFT (3217954041243282)[1],NFT (3232974422790534051)[1],NFT (4317633220368869101)[1],NFT (4508010496202676501)[1],USD[8.4291446858631132],USDT[0.0000003877916681] |
| 04757528 | BUSD[15.0000000000000000],DENT[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0074171385026505],USDT[0.0000000026109228]2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04757533 | NFT[4063010648828537451[1],TRX[0.000777000000000],USDT[0.000000035541664] |
| 04757540 | NFT[47666621148130213011[1],NFT[5018420449437979391[1],NFT[5187193767093884311[1],NFT[5527600291454486181[1],NFT[5691781414622251091[1],USD[0.000016474591239] |
| 04757560 | BNB[0.000079300000000],BTC[0.000000590000000],FTT[5.318033350000000],OKB[13.600000000000000],TONCOIN[84.068317665258980],USD[0.070939229500000],USDT[0.000000058307964] |
| 04757575 | BNB[0.000000113916980],TRX[0.000158000000000],USD[0.000000011995199],USDT[0.948139161804245] |
| 04757609 | BTC[0.000050690000000],CQT[10163.176350000000000],USD[0.000000113383045],XPLA[521.760850810000000],XRP[0.996000000000000] |
| 04757616 | NFT[4233134564419473221[1],NFT[4372642947867954621[1],NFT[4472530584489510211[1],NFT[4545590310472657471[1],USD[0.0013135650000000] |
| 04757633 | ALGO[0.006846870000000],NFT[3272836626040624361[1],NFT[3927171612206182631[1],NFT[5621996822535921171[1],NFT[5694541669689513041[1],TRY[0.022330570586212],USD[0.0000000075884560] |
| 04757652 | NEAR[0.000000700000000],NFT[3875077454815889971[1],USD[272.415319919308449],USDT[0.000000255672004] |
| 04757660 | USD[0.0078141585200000] |
| 04757663 | KIN[1.000000000000000],SOL[0.000075600000000],USD[598.684836743341064] |
| 04757682 | BAO[14.000000000000000],KIN[6.000000000000000],RSR[4.000000000000000],USDT[0.000000036192808] |
| 04757693 | BAO[2.000000000000000],KIN[2.000000000000000],LUNA2[0.001347589212000],LUNC[293.440388060000000],SOL[1.617044380000000],USD[0.010001085483079],USDT[23.930436130000000] |
| 04757696 | AKRO[1.000000000000000],NFT[4421497669756724931[1],TRX[0.000761000000000],USDT[0.000000033259140] |
| 04757722 | LUNA2[0.142973878100000],LUNA2_LOCKED[0.333526242000000],LUNC[32284.939401920000000],NFT[3965181553545698451[1],NFT[4356549882271629681[1],USD[0.000002193840856] |
| 04757741 | BRZ[30.000000000000000],USD[1.700827262072500] |
| 04757806 | NFT[3694239404872230591[1],NFT[4824781604736439211[1],NFT[5371706726148379131[1],NFT[5399979236705517262[1],USD[0.400000000000000] |
| 04757815 | NFT[3036348123127780241[1],NFT[3432407610241232541[1],NFT[3740292035646415321[1],NFT[4667195783870991569[1],NFT[4854090371051105231[1],TRX[0.000778000000000],USDT[0.000000036944244] |
| 04757844 | FTT[7.098580000000000],NFT[3369127457937321621[1],NFT[3909017891187000329[1],NFT[4976388187415861251[1],NFT[5467151580013809371[1],USDT[1.400000000000000] |
| 04757876 | APE[149.933906600000000],DOGE[14341.000000000000000],USD[0.057650994772614B],USDT[0.000000014592641] |
| 04757878 | NFT[4237778803290643651[1],NFT[4614367418402277051[1],NFT[5530602969889576417[1],SOL[0.002000000000000] |
| 04757892 | NFT[3132880597490590111[1],NFT[3607337750712282551[1],NFT[3626040501493083381[1],NFT[4086720176476338321[1],NFT[4293043050907692521[1],NFT[4473902139862991518[1],NFT[4599072196126203281[1],NFT[4800612968866814751[1],NFT[4930399866409903280[1],NFT[5086425001548567611[1],NFT[5483031780629721841[1],NFT[5564636742023203701[1],SOL[3.027298284000000000],USD[220.967554770000000000],USDC[1.000000000000000],USDT[0.000001532409558] |
| 04757931 | BTC[0.000019370390250],NFT[4124964712621849801[1],NFT[4324871717852533591[1],NFT[4948390391768396591[1],NFT[4993618395611434011[1],NFT[5299190560309625121[1],USD[0.797797013750000000] |
| 04757932 | LUNA2_LOCKED[11.427932410000000000],NFT[3120688836288285901[1],NFT[3627605867841565151[1],NFT[3701128611020990481[1],NFT[3952076692239759031[1],NFT[5683571641922684371[1] |
| 04757933 | AKRO[1.000000000000000],BAO[3.000000000000000],NFT[3003936223797375391[1],NFT[3349426492219796071[1],NFT[4864548311298115371[1],NFT[4929844397400711521[1],TRX[0.001778000000000],USDT[0.000005968879784] |
| 04757942 | ETH[0.000000097557351396],NFT[4175562027570936261[1],NFT[4391489299419214971[1],NFT[4769600604086406181[1],USD[0.003711966180000] |
| 04757948 | LUNA2[0.000000007860000],LUNA2_LOCKED[0.197522098300000],LUNC[18433.226618000000000],NFT[3324576804189711711[1],NFT[3860331004162555611[1],TRX[7.100000000000000],USD[0.0066548205000000] |
| 04757953 | BNB[0.000000078000000],BTC[0.000020390000000],GST[0.000000092273500],LUNA2[0.000000038092000],LUNA2_LOCKED[0.933414937000000],NEAR[0.000000700000000],SOL[0.000000007473768],USD[0.147264279077210],USDT[0.000000537564699] |
| 04758022 | KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000088000000],USDT[0.177924325033718] |
| 04758045 | BTC[0.000000037344000],DOGE[0.975823160000000],SHIB[549.208004020000000],TRX[0.000013000000000],USD[0.835298980212500],USDT[0.004922181325000] |
| 04758048 | BNB[0.000000018658839],BTC[0.000000005812928],ETH[0.000000064442130],FTT[0.000000052583324],KIN[0.000000078227275],MATIC[0.036992527752178A],NFT[3246908493894474402[1],NFT[3752157157224889341[1],NFT[5717151537337494[1]SHIB[0.000000010243654],SOL[0.000000098571378],TRX[0.345388672211048D],TRXBULL[0.000000004812972D],USD[-0.017691692014884] |
| 04758062 | NFT[3628507742961563911[1],NFT[4786920578169050866[1],NFT[5521730147176267611[1],USD[0.380202901971180] |
| 04758096 | BNB[0.000000060492400],NFT[4673740784302741251[1],NFT[5624606336096295221[1],USDT[0.000001428985800] |
| 04758108 | GBP[0.000000097655426] |
| 04758116 | BAO[0.000000000000000],BNB[0.000000073000000],DENT[1.000000000000000],KIN[7.000000000000000],NFT[3600486692521383811[1],NFT[5261546595281855481[1],NFT[5296219632818916381[1],TRY[0.000000420938826],UBXT[2.000000000000000],USD[0.000000866250000],USD[0.000000866250000],USDT[0.123758000000000] |
| 04758138 | BAO[1.000000000000000],USD[0.000000000000251],USDT[0.000000089533599] |
| 04758150 | APT[0.248690240000000],ETHW[0.003000000000000],NFT[2894033173230033611[1],NFT[5405803203996788561[1],NFT[5747235177008440561[1],USD[27.659880218409150],VND[941.8079223464902917] |
| 04758218 | KIN[1.000000000000000],USDT[0.000120219217224] |
| 04758229 | BTC[0.000915272717390T],ETH[0.000041750000000],ETHW[0.000041750000000],USD[9.668994153074374T],USDT[544.445315760831916] |
| 04758269 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NFT[3108646872210407241[1],NFT[4695746859275999021[1],TRX[1.000000000000000],USD[0.000001842338768],USDT[0.0000000502305369] |
| 04758273 | AUD[0.003397930817771],BAO[1.000000000000000],ETH[0.000700000000000],ETHW[0.001381155000000],FTT[0.043767970000000],KIN[0.037264700000000],LUNA2[5.030726470000000],LUNA2_LOCKED[1.645361720000000],NFT[3039794809699434431[1],NFT[3967676531977952611[1],NFT[5092740524967936[1]NFT[3183899709255388771[1]NFT[5364448850447405021[1]NFT[5683921055549978441[1],SWEAT[4233.5412861000000],USD[0.000000508682016] |
| 04758296 | AVAX[-0.000000001447149],ETH[0.000000067460708],FTT[0.000001942116780],LUNA2[0.020019000000000],USD[0.118516224442512],USDT[0.000000016364920] |
| 04758323 | NFT[3700993015153030571[1],NFT[5205831924097656421[1],NFT[5242241611787763871[1],USD[0.490000000000000] |
| 04758330 | BTC[1.263562776759814],CEL[0.000000024530190],CRO[0.000000001255782A],ETH[0.000000036847380],GARI[0.000000035502387],GBP[0.000078497605617],LINK[500.200632340000000],RUNE[0.000006550000000],SHIB[0.000000099738103],SOL[0.000000043080667],STG[0.000000044698000],SUN[123.416260935097252],USDT[151.514323250000000] |
| 04758341 | USDT[151.514323250000000] |
| 04758343 | GMT[100.980810000000000],SOL[0.000889500000000],TRX[0.068989000000000],USD[1.441772342575000] |
| 04758349 | NFT[3776705257629961341[1],NFT[3984257632991530391[1],NFT[4883023033942607681[1],NFT[4891847656461132161[1],USD[0.000004630800],USDT[0.000000017146300] |
| 04758403 | TRX[0.484685000000000],USDT[0.024217901250000] |
| 04758446 | TRX[0.000000076873373],USTC[0.000000010000000] |
| 04758478 | NFT[4110032304482414491[1],NFT[4558255339501076421[1],NFT[5621236024893469211[1],TRX[0.980967000000000],USDT[0.000000460000000] |
| 04758480 | BAT[1.000000000000000],BTC[0.154759290000000],ETH[1.907684100000000],ETHW[1.907006780000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[5249.000339659655836],XRP[3815.503029810000000] |
| 04758503 | NFT[3085296511891791171[1],NFT[3255673383058606631[1],NFT[4217274211678889141[1],SRM[70.986514000000000],USD[14.940000006500000] |
| 04758519 | ETH[0.000987430000000],ETHW[0.000788570000000000],NFT[3077414145458496231[1],NFT[5101226489920541391[1],NFT[5476497450366700271[1],USDT[0.1663061675000000] |
| 04758523 | BTC[0.000000009654800],TRX[0.000067000000000],USD[0.000000035480000] |
| 04758533 | BAO[1.000000000000000],DENT[1.000000000000000],GMT[50.989800000000000],KIN[2.000000000000000],TRX[0.001555000000000],USD[12.861134157241080000000000],USDT[0.000000117945575] |
| 04758540 | NFT[4082123633480391831[1],USD[0.146197469300000],USDT[0.000000026832270] |
| 04758571 | USD[0.000000091639960] |
| 04758591 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000004000000],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.002847274422000],LUNA2_LOCKED[0.066434033180000],LUNC[620.000000000000000],USD[0.0275378301683580],USDT[0.000000046677332] |
| 04758612 | KIN[1.000000000000000],NFT[4425190917645152531[1],USD[0.000000098493546] |
| 04758621 | APE[20.797000000000000],ETH[0.006314000000000],ETHW[0.006314000000000],FTT[6.199048670000000],NFT[4069827855087769881[1],NFT[4359957551644762071[1],NFT[5201056586336434231[1],USD[0.000000063907500],USDC[7.697277190000000],USDT[1.401870889503741F] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04758629 | ETH[0.031000000000000],ETHW[0.031000000000000],MATIC[40.000000000000000],USD[97.009763247150000] |
| 04758635 | USD[0.094055950500000] |
| 04758639 | USD[10.496550877200000],USDT[0.006662000000000] |
| 04758641 | EUR[5.053572430000000] |
| 04758650 | GBP[0.000000093582752] |
| 04758664 | APT[2.000028110000000],BNB[0.000000007457170],BTC[0.000036667450000],FTT[3.800000000000000],NFT[302267153054848077][1],NFT[380594394215512258][1],NFT[456650939103466964][1],NFT[459289330500353893][1],NFT[480667988747374582][1],TRX[0.000000130643280],USDT[0.1616963400000000] |
| 04758685 | AVAX[0.000000000100000],GBP[-0.323469776652165?],KIN[2.000000000000000],LUNC[0.000000113985400],UBXT[1.000000000000000],USD[0.451327463069756?6],USDT[0.0000001158391118],XRP[0.000000012000000] |
| 04758689 | BNB[0.000000058222740],DOGE[0.000000046872675],LUNA2[0.005346526718000],LUNA2_LOCKED[0.012475229010000],LUNC[1164.21744937000000000],NFT[478288300548230042][1],NFT[508425372947939796][1],TONCOIN[0.000000080532005],USD[0.000012854910183],USDT[0.000000067310750] |
| 04758703 | FTT[0.000000012664200],TRX[0.001555000000000],USD[15.636447378676365000] |
| 04758713 | NFT[434789972590528338][1],NFT[440381670467020547][1],NFT[527556396385618898][1],TRX[0.728075000000000],USD[0.099897013000000],USDT[0.115590129260400] |
| 04758714 | LUNA2[0.244629368400000],LUNA2_LOCKED[0.570801859500000],LUNC[53268.56000000000000],TRX[0.000844000000000],USD[0.000014048548800] |
| 04758719 | BULL[0.000586000000000],ETHBULL[4.628696000000000],USDT[0.069258420000000000] |
| 04758729 | ETH[0.000100000000000],ETHW[0.000100000000000],NFT[416121124868124273][1] |
| 04758791 | BNB[0.000000058160000],TRX[0.000777000780984] |
| 04758808 | NFT[305658986233308713][1],NFT[533512448205402896][1],NFT[551758927321591032][1],USD[0.000000000518904],USDT[0.000000118187322] |
| 04758817 | NFT[402383796929779622][1],NFT[423736419604211755][1],NFT[542780035604643761][1],USD[0.000003855847218] |
| 04758833 | BNB[0.000000025952180],TRX[0.000000066480902],USDT[0.000000004398832] |
| 04758837 | USDT[0.000001814818365] |
| 04758842 | USD[34.945340135572437] |
| 04758864 | AKRO[8.000000000000000],APE[0.000000008344268?0],AVAX[0.000106887215327?9],BAO[13.000000000000000],BNB[0.609645472940932?3],BTC[0.020010443253000?0],DENT[8.000000000000000],DOGE[2251.19209106845004?16],ETH[0.417215198663481?7],ETHW[0.000000002663481?7],GMT[0.000000008024445],KIN[15.000000000000000?00],MATIC[2504.264691369025816],NFLX[0.000000030152677?7],RSR[2.000000000000000],SXP[1.000000000000000],TRX[0.000000000000000000],TSLA[0.000000000000000],TSLAPRE[1-0.000000044797920?1],UBXT[5.000000000000000],USD[0.000001440490690],USDT[0.000062294260030?3],USO[0.000000067168850] |
| 04758878 | ETH[0.000000000000000],NFT[309479925106000654][1],NFT[341921319500285992][1],NFT[418819215349023772][1] |
| 04758911 | GBP[0.000000058934328] |
| 04758952 | GALA[44886.11916493000000000] |
| 04758968 | NFT[322035530569671186][1],NFT[350612519829259539][1],NFT[484028954051514375][1],NFT[500926210660669059][1],NFT[562773556447863121][1],SOL[0.412186210000000],TRX[0.000040000000000] |
| 04758975 | TRX[0.000843000000000],USD[0.000000136374718],USDT[0.000000005554746] |
| 04759008 | NFT[304798631502364672][1],NFT[432977065335158268][1],NFT[455076147752622191][1],USDT[0.1610308970072400] |
| 04759078 | ETH[0.091982520000000],ETHW[0.042991830000000],LUNA2[1.180230471000000],LUNA2_LOCKED[2.753871100000000],LUNC[256997.670000000000],USD[1.203795884081960] |
| 04759085 | ETH[0.001300300000000],ETHW[0.017976640000000],NFT[476227828313249071][1],NFT[476424944413374505][1],SOL[1.099780000000000],USD[710.603816472200000000000000],USDT[0.000000020515547] |
| 04759100 | NFT[382772811742480713][1],NFT[484855849237837545][1],NFT[485982110282530283][1],SUSHI[0.999700000000000],USDT[1.496446200000000] |
| 04759134 | USD[0.006210121202923],USDT[0.009679490000000] |
| 04759157 | APE[0.999810000000000],SAND[22.995630000000000],SOL[0.999810000000000],USD[0.585875000000000] |
| 04759181 | ETH[0.000383720000000],ETHW[0.000383720000000],FIDA[0.625930000000000],SOL[0.005567250000000],TRX[0.001566000000000],USD[199.907070116600000],USDT[0.062801000000000] |
| 04759190 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],MATIC[2.000000000000000],SOL[0.000000009620901],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000006607512],USDT[0.000000082967218] |
| 04759205 | USD[0.000000116561362],USDT[0.000000019127162] |
| 04759222 | NFT[441589466014938885][1],USD[0.000000000686570] |
| 04759228 | USD[30.000000000000000] |
| 04759236 | BAO[1.000000000000000],NFT[291128651457468948][1],NFT[300794417574565055][1],NFT[446362603279816889][1],NFT[476881720781488787][1],NFT[488495183187431041][1],TRX[0.009460000000000],USDT[0.000000071561272] |
| 04759244 | APT[0.000000028912314],BNB[0.005526775744920],ETH[0.000000000574492],MATIC[0.000000078890000],TRX[0.000180000000000],USDT[0.000000348283908] |
| 04759318 | BAO[1.000000000000000],NFT[293590306740313765][1],NFT[476781916246912684][1],NFT[508085604050326401][1],USDT[0.001858134500000] |
| 04759326 | NFT[431276373201090162][1],SOL[0.003386620000000] |
| 04759384 | AKRO[1.000000000000000],BTC[0.051203460000000],FIDA[1.000000000000000],GBP[0.000001642147619],KIN[1.000000000000000],RSR[1.000000000000000],SOL[33.01369461000000000],USD[0.000000020983815] |
| 04759399 | USD[0.059431125000000],USDT[0.220522750000000] |
| 04759400 | NFT[302982618383448316][1],USD[0.009470998500000] |
| 04759417 | USDT[0.000003619397433] |
| 04759461 | USD[194.878638820000000] |
| 04759462 | SOL[0.005368730000000] |
| 04759463 | BAO[1.000000000000000],NFT[296279781157767285][1],NFT[426682342286734578][1],NFT[448251004017235189][1],USD[0.026500009053175?2] |
| 04759488 | AKRO[1.000000000000000],NFT[339186638641396241][1],NFT[449309655119467565][1],TRX[0.000168000000000],USDT[0.000000058541882] |
| 04759505 | NFT[311170038326959536][1],NFT[394328918662372989][1],NFT[505600611925893844][1],NFT[572406974947268032][1],USD[0.009877617250000],USDT[0.000000006120924?0] |
| 04759507 | AVAX[3.808000000000000],BTC[0.382892097200000],CHZ[9210.000000000000000],FTT[20.000000000000000],USD[6.975692819669718?0],USDT[0.000000009786600?0] |
| 04759527 | NFT[503951858547726002][1],NFT[524675708036271419][1],NFT[541468826873527825][1],USD[0.000000083900000] |
| 04759528 | BTC[0.000631500000000],ETH[0.004458749955945?25],ETHW[0.004458749955945?25] |
| 04759570 | NFT[371428675678242282][1],NFT[439738422209098492][1],NFT[515788555001882119][1],SOL[0.010000000000000] |
| 04759589 | XRP[0.000000100000000] |
| 04759596 | LTC[0.018101127754724?8],TRX[0.000254000000000],USD[0.000000017461735],USDT[199.200000010543232] |
| 04759597 | NFT[303971494116735179][1],NFT[437985677326342956][1],NFT[452522626855474307][1],USD[0.000000096831371?2] |
| 04759616 | NFT[459968776765416022][1],NFT[487319217941269122?8][1],NFT[543540629187590403][1],USD[0.000070083145054] |
| 04759630 | TRX[0.003585000000000],USD[0.004859420000000],USDT[27.000000118432985] |
| 04759640 | HXRO[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[101.363680200000000000],USDT[15860.058788156165?4939] |
| 04759647 | TRX[0.000777000000000] |
| 04759668 | BTC[0.000000087760000],USD[0.094801000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04759669 | APE[0.0791140000000000],BTC[0.294206460561600],ETH[0.000389620000000000],TRX[0.345380000000000000],USD[1.223165148450000000] |
| 04759691 | TRX[0.803321000000000000] |
| 04759700 | USD[1000.00000000000000] |
| 04759710 | ALGO[0.00873300000000000],APT[0.000000065877000],BNB[0.000000043371401],MATIC[0.0000000577712888],TRX[0.384424572400000],USD[19.0621426121231788],USDT[0.000000016671137] |
| 04759713 | USD[0.00443078747742274],USDT[0.0000000050906860] |
| 04759755 | TRX[0.914079000000000],USD[0.004472807355000],USDT[0.00000001712500000] |
| 04759758 | KIN[2.00000000000000],NFT[490413920581058067][1],NFT[522772456966684918][1],NFT[544378911534584610][1],NFT[560731101189438786][1],USD[0.000018904827396],USDT[0.000000036838501],XRP[0.00009521000000000] |
| 04759829 | NFT[289991862138617420][1],NFT[344331681109837813][1],NFT[533061361669386213][1],TRX[0.000778000000000000],USD[0.005069600750000],USDT[0.000000098319358] |
| 04759887 | BNB[0.00008914900000],ETH[0.00000000050000000],NEAR[0.00000007000000000],NFT[340656062826945312][1],NFT[366600173923670646][1],NFT[485723751548922149][1],SOL[0.000000008641750],TRX[0.000250000000000000],USD[0.000004012350068],USDT[0.000000075238182] |
| 04759906 | AKRO[1.00000000000000000],BTC[0.000058300000000],NFT[439423988134818248][1],NFT[480313125112667546][1],NFT[549701049292899723][1],USD[0.091780042500000] |
| 04759923 | BTC[0.00000001000000000],ETH[0.00000003108321T],TRX[0.001554000000000],USD[-0.02320194525900807],USDT[0.026214233093718O] |
| 04759928 | ALGO[0.000000000191893],BNB[0.000000056867000],DOGE[0.00000000305311688],MATIC[0.00000000771600000],TRX[0.000008007064204],USD[0.0024171300940316],USDT[0.000000004527790] |
| 04759934 | NFT[385257160175614112][1],NFT[568573636618792746][1],USD[0.176012603950000000] |
| 04759966 | BAO[1.00000000000000],BTC[0.001561000000000],DENT[1.00000000000000],ETH[0.484109290000000],ETHW[0.483976690000000000],RSR[1.00000000000000000],SOL[2.433724990000000000],TUSD[210.00000000000000],USD[0.0020585816970735],USDC[500.00010762000000000] |
| 04759975 | DENT[1.00000000000000000],NFT[309556807281474947][1],NFT[403583472807225638][1],NFT[517480206716259143][1],USD[0.0000323079023300] |
| 04759994 | NFT[381215075775951958][1],NFT[420263239655399247][1],NFT[440620343838746797][1],SOL[0.00001435000000000],TRX[0.000777000000000000],USD[0.0106488530000000],USDT[0.00310629446459514] |
| 04760025 | BTC[0.00000074521508],USD[0.402073763800000],USDT[29.6151648628877805] |
| 04760035 | EXCHBAR[106204.491948410000000],NFT[356193572221419497][1],NFT[455291752914691506][1],NFT[536964101324948208][1],TRX[0.000778000000000],USD[0.045506420003176],USDT[0.000000033931644] |
| 04760125 | TRX[0.000060000000000] |
| 04760172 | ETH[0.027760310000000],ETHW[0.027760310000000000],NFT[321040729012637552][1],TRX[0.000001000000000000],USD[0.000015298047178],USDT[0.918570320000000] |
| 04760212 | BNB[0.00000008155342T],DOGE[0.114716100000000],ETH[0.00000024002177],FTT[0.035781060000000],NFT[293198350099227883][1],NFT[503801303927302797][1],STG[0.000000000699904],TRX[0.536006130000000],USD[101.3725786753531144],USDT[0.0000000132337802] |
| 04760227 | NFT[427681218560227946][1],NFT[443546590379250559][1],NFT[445288682788988211][1],USD[0.00000000814859699] |
| 04760263 | NFT[298394699510594538][1],NFT[319412835462915618][1],NFT[526788136467174772][1],USDT[0.00000000995159400] |
| 04760292 | USD[0.000000038663709],USDT[9.10817077000000000] |
| 04760308 | GMT[0.099430000000000],LUNA2_LOCKED[0.000001114634942],LUNC[0.001069800000000],NFT[440591425473197347][1],NFT[477906734995485282][1],NFT[501049145577945752][1],NFT[556563844648520568][1],SOL[0.088294400000000],TRX[0.001555000000000000],USD[0.9346089835640125],USDT[524.7930951833000000] |
| 04760317 | NFT[332695525100087289][1],NFT[345078139695100881][1],NFT[549123273789957482][1],TRX[0.481613000000000],USD[0.0040146014000000],USDT[3.2525328625000000] |
| 04760330 | FTM[0.000000087407584] |
| 04760340 | ATLAS[1.279708710000000],MATIC[8.00000000000000],TRX[0.0007800000000000],USD[0.471078506391374Z],USDT[0.0000000021898946] |
| 04760346 | AAVE[0.0045532500000000],APT[0.000797110000000],BNB[0.000008300000000],BRZ[29.30000000000000],DOT[0.148203720000000],ETH[0.00029431000000000],ETHW[0.00029431000000000],GALA[59.863345150000000],LINK[0.133929050000000000],RSR[1.00000000000000000],SOL[0.019676530000000000],TR... |
| 04760368 | XIZ.00000000000000000],UBXT[1.00000000000000000],UNI[0.016313730000000],USD[0.000260804272718041USDT[0.41898875013215O1],NFT[340270384359265189][1],NFT[418275043985849647][1],USD[50.00000000000000] |
| 04760369 | USDT[0.000000023595950] |
| 04760460 | USDT[0.404671875000000000] |
| 04760525 | ATOM[0.00000000196364969],BNB[0.00000008662800],ETH[0.00000000878721755],MATIC[0.000000034500000],NEAR[0.000000007642000],NFT[345080362081380803][1],NFT[346353835024435964][1],NFT[367952072589447651][1],NFT[536012533163388506][1],USDT[0.000000001327572] |
| 04760529 | BNB[0.0000000234884905],BTC[0.00000031068000],LTC[0.0000097200000000],TRX[0.000777000000000],USDT[0.000000818347790O] |
| 04760539 | USD[0.00000097824660] |
| 04760572 | BNB[0.0000000273121841,KIN[0.00276974000000000],SHIB[0.0000000085000000],TRX[0.0000000086387548],USDT[0.0010000002557604] |
| 04760582 | AKRO[1.000000000000000],APT[0.00079711000000],AUDIO[1.00000000000000],BAO[4.00000000000000],BNB[0.00000005983904O],DENT[3.00000000000000],DOGE[0.14203274000000],GMT[0.14203274000000],HXRO[1.00000000000000],KIN[3.00000000000000],UBXT[1.00000000000000],USD[0.000000014164071], |
| 04760602 | NFT[295630404478777711][1],NFT[371625957254344766][1],NFT[463831180374624868][1],TRX[0.00082000000000000],USD[0.00000000003248621],USDT[0.0000000031601653] |
| 04760630 | NFT[368445861420540039][1],NFT[381242062734489984][1],NFT[398084499184327997][1],USDT[2.114440633000000],XRP[0.6899420000000000] |
| 04760663 | NFT[375244605867975654][1],NFT[395619096435821278][1],NFT[526026035495640688][1],SOL[3.00000000082594633] |
| 04760674 | NFT[369062702081645539][1],NFT[382316472505178117][1],NFT[490005356960570449][1],SHIB[1.507615920000000],USD[0.0015041000000036] |
| 04760690 | NFT[412053672891778574][1],NFT[424601935891008061][1],NFT[499671517035261037][1],USD[0.000000103444401],USDT[9.4241592835000000] |
| 04760691 | BNB[0.00000000650314],BTC[0.00000000480000],BUSD[1.703406690000000],ETH[0.00000000035327056],NFT[412497725613674715][1],NFT[417054160345862198][1],SOL[0.0000000060280553],USD[0.000000047273588],USDT[0.00000000934338142] |
| 04760692 | ETH[4.018940000000000],ETHW[4.0189400000000000],SOL[1.5518400000000000] |
| 04760726 | BLT[6182.00000000000000],BNB[0.0020594300000000],GENE[0.018771300000000],USD[0.0092772052000000],USDT[0.00104560000000000] |
| 04760740 | ETH[0.000000084999900],USD[1.691353071187500000] |
| 04760751 | USDT[0.000009769590088O] |
| 04760752 | AKRO[1.00000000000000],BAO[3.00000000000000],DENT[2.00000000000000],KIN[1.00000000000000],USD[0.0000000181950255],USDT[0.0000000322947585] |
| 04760756 | NFT[454715626004551600][1],NFT[527978098467417035][1],NFT[547092402363535709][1],SOL[0.0013137048500000],USD[0.0024235288000000],USDT[0.000358499000000O] |
| 04760792 | BNB[0.205150080000000],BTC[0.0922995960000000],ETH[0.234418570000000],ETHW[0.2021190000000000],FTT[0.0652766363491848],SOL[39.0153232100000000],USD[0.7653612783436880],USDT[0.000000008375000O] |
| 04760813 | FTT[0.0054359885663482],SOL[0.0000001000000000],USD[0.0025612021650000] |
| 04760911 | NFT[519686734461465061][1],SOL[0.0011000000000000] |
| 04760916 | NFT[488529574337121983][1],NFT[523136399851223325][1],NFT[546944001654132577][1],USD[0.169866921000000],USDT[0.003800000000000] |
| 04760939 | BNB[0.0000000038357238],NFT[419239241536471143][1],NFT[455990325463741513][1],NFT[504361089250638150][1],USDT[0.074806035392371O3] |
| 04760941 | BTC[0.00007667000000000],USD[-0.532025290968347] |
| 04760955 | USDT[0.2073551400000000] |
| 04761019 | GOG[44.3165680692000000],KIN[1.00000000000000000] |
| 04761054 | BNB[0.000000000222360O1],FTT[0.00377873223562000],NFT[508418203735614595][1],SOL[0.6196883761678452] |
| 04761060 | NFT[369819137547625465][1],NFT[439639253289481309][1],NFT[502729020477380927][1],USD[0.00000000939071870] |
| 04761072 | USD[0.0000000800000000],USDT[0.000000000600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04761077 | NFT[37948603834747026 3][1],NFT[43528785112273248 2][1],NFT[51505365377761894 3][1],USD[0.008902832220 0000] |
| 04761078 | FTT[0.50000000000000000],HXRO[47.0000000000000000],NFT[3867695974229101 95][1],NFT[39794787242139553 2][1],NFT[40649995254663941 1][1],NFT[50216918383689574 4][1],TRX[0.0007770000000000],USD[-0.0157568850000000],USDT[14.6282228650000000] |
| 04761133 | FTT[292.8866100300000000],HTD[0.0181971000000000],NFT[31330884545284885 7][1],NFT[36336303895842151 5][1],NFT[37542945610115349 8][1],NFT[40711191383821143 3][1],NFT[50530962259585989 5][1],NFT[54558823879441486 5][1],REAL[7265.6595355400000000],SOL[2.1248490730000000],TRX[0.0007720000000000],USD[2472.4788448300000000],USDT[0.0000000000000000] |
| 04761163 | BTC[0.0045910000000],ETH[0.0073290000000000],ETHW[0.0073290000000000],GENE[2.0527960200000000],NEAR[1.7147694700000000],NFT[35138550427452280 3][1],NFT[42597717855925873 6][1],NFT[47258514405674114 8][1],NFT[55837392069196516 3][1],TRX[0.0007770000000000],USDT[0.0000001366175420] |
| 04761170 | BAO[1.0000000000000000],GBP[0.0051870360920046],USD[0.0000000083577436] |
| 04761172 | ETH[0.0310000000000000],ETHW[0.0310000000000000],USD[40.0000000000000000] |
| 04761184 | BNB[0.0000000010000000],MATIC[0.0678478500000000],NFT[29594414339446244 8][1],NFT[31360861759459289 1][1],NFT[32255414339860215 8][1],USD[0.0000001449395 64] |
| 04761190 | ETH[0.0010373400000000],ETHW[0.0010373400000000],NFT[31232711415718285 9][1],NFT[40614700237258032 1][1],NFT[53826303510439701 0][1],USD[0.0000243573 15802] |
| 04761203 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000072723520],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[0.0433790460185 17],TRX[1.0004140000000000],UBXT[1.0000000000000000],USDT[0.0000000021758843] |
| 04761232 | BRZ[1.0000000000000] |
| 04761234 | USD[0.3136230028736624] |
| 04761262 | BTC[0.0065362000000000],NFT[30314029934197955 7][1],NFT[40862111865905710 1][1],NFT[49880371127344777 7][1],NFT[49921588312214798 9][1],NFT[50234591430320776 8][1],NFT[57389846326588339 2][1],USDT[0.4211715960000000] |
| 04761296 | ADABULL[86.2800000000000000],ALGOBULL[40294699 0.0000000000],ATOMBULL[4234700.0000000000],BALBULL[964190.0000000000],BCHBULL[3055900.0000000000],BNBBULL[3.5450000000000000],BULL[0.7135250000000000],COMPBULL[276910.0000000000],DOGEBULL[1337.8000000000000000],EOSBULL[1447000 0.0000000000],ETCBULL[10913.0000000000000000],ETHBULL[13.9110671600000000],ETHW[5.2510212000000000],GRTBULL[465600.0000000000000000],INKBULL[166280.0000000000000000],LTCBULL[398880.0000000000000000],LUNA2[0.5434326340000000],LUNA2_LOCKED[1.2679876150000000],LUNC[24495.9600000000000000],MATICBULL[150910.0000000000000000],SUSHIBULL[1389960 10.0000000000],SXPBULL[28574000.0000000000000000],THETABULL[18993.0000000000000000],TOMOBULL[8760000.0000000000],TRX[0.0021890000000000],USD[133.3324222946150000000000],USDT[231.5313034492412283],USTC[61.0000000000000000],VETBULL[33207 0.0000000000],XLMBULL[19039.0000000000000000],XRPBULL[1803200.0000000000],XTZBULL[1202600.0000000000],ZECBULL[208990.0000000000000000] |
| 04761314 | NFT[30938917735021502 3][1],NFT[31581415635218352 8][1],NFT[50261287248076977][1],NFT[57065176335413037][1],UBXT[1.0000000000000000],USDT[0.0000009567 2427] |
| 04761325 | USD[0.0000000880000000] |
| 04761327 | USD[0.0000000601986510],USDT[0.0000000077726182] |
| 04761329 | TOMO[1.0000000000000000],USD[1.1458558839009920] |
| 04761345 | ETH[0.0070000000000000],ETHW[0.0000918200000000],NFT[36503659980508676 7][1],NFT[46700181360704351 1][1],NFT[49866868847395504 4][1],USD[1.2851440425 00000] |
| 04761354 | LUNC[0.0000001000000000],USD[0.0046992748667022],USDT[0.0000000072811775] |
| 04761365 | ETH[0.0000001000000000],TRX[0.6594030000000000],USD[0.2697742460838926],USDT[0.0000000319445 05] |
| 04761463 | APT[45.8295979400000000],SOL[0.0000100000000000],ETH[0.3151127200000000],NFT[33635774895276209 3][1],NFT[46914980101029293 8][1],NFT[50701624371018804 6][1],RSR[1.0000000000000000],TRX[0.0001300000000000],USD[0.0031629533374214],USDT[0.0000000064890169] |
| 04761470 | ETH[0.0000000094978727],NFT[30447176655361291 7][1],NFT[37755770014188372 4][1],NFT[43028041115602206 2][1],USDT[0.0000078252253095] |
| 04761487 | ETH[0.0000010000000000],ETHW[0.0003500000000000],USD[0.0059791540300000],USDT[63.2292082092818232] |
| 04761508 | USD[0.0000000093776500],USDT[0.0095482800000000] |
| 04761515 | FTT[18.0238581300000000],NFT[38581262884556330 4][1],NFT[53003970413649172 7][1],NFT[54401650734095481 1][1] |
| 04761586 | TRX[0.0004400000000000] |
| 04761702 | BAO[1.0000000000000000],USD[0.0000000066213498] |
| 04761725 | BNB[0.0000000821707035],BTC[0.0000000083556800],MATIC[0.0000000027175000],NFT[44005022676644268 5][1],NFT[49191804410307605 0][1],NFT[55518512735770433 0][1],TRX[0.0504375676727452],USD[0.0032480400000000],USDT[0.0951740097817109] |
| 04761735 | FTT[0.0292873107147600] |
| 04761747 | AKRO[2.0000000000000000],APE[16.9408773300000000],BAO[3.0000000000000000],BNB[0.0099540000000000],BTC[0.0079796994720000],COMP[2.8327306000000000],CRO[746.8536957100000000],ETH[0.0810954000000000],ETHW[0.0810953758993212],KIN[8.0000000000000000],LINK[30.1537641900000000],MATIC[128.6470522700000000],OOO[0.0000000000000000],RSR[1.0000000000000000],RUNE[14.6121124200000000],SOL[4.9887059900000000],SPY[0.0000362200000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UNI[18.8854698700000000],USD[-50.5770052163123246],USDT[4.0000000111259930] |
| 04761764 | BTC[0.0001085872800000],TRX[0.0007770000000000],USDT[2.1288920600000000] |
| 04761926 | TRX[0.0000010000000000],TRY[0.0000001365206344],USDT[0.0000000318236 65] |
| 04761937 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRY[0.0002521178894321] |
| 04761996 | APE[0.0007325000000000],BTC[0.0000001105905 26],ETHW[0.0105795000000000],GBP[101.6826982151116861],USD[0.0000001676612953],USDT[0.0000000816716752] |
| 04762021 | NFT[35669231995512929 0][1],NFT[43602989071296070 4][1],NFT[52978543537946187 8][1],TRX[6.6351855630600000],USDT[0.0001076586542918] |
| 04762053 | NFT[38132830573978676 4][1],NFT[44001072967901105 9][1],NFT[53599052309524457 2][1],USD[0.0098569778000000] |
| 04762082 | BNB[0.7048602300000000],NFT[33174412575108816 8][1],NFT[52205234895376835 3][1],NFT[56494912399069737 9][1],TRX[0.0011800000000000],USD[0.0072799000000000],USDT[799.0208108067682630] |
| 04762114 | BTC[0.0000000598400000],TRX[0.0561790000000000] |
| 04762120 | GENE[1.7000000000000000],GOG[46.0000000000000000],USD[0.1948163400000000] |
| 04762165 | USDT[0.0000008303823556] |
| 04762179 | DOGE[0.0000007879383 7],SOL[0.0000000083396900],USD[0.2133685863732600],USDT[0.0000000156280842] |
| 04762201 | LUNA2[1.2118653850000000],LUNA2_LOCKED[2.8276858970000000],USD[0.0853592395325510] |
| 04762219 | AKRO[5.0000000000000000],APE[2.4856450900000000],BAO[9.0000000000000000],BCH[6.0000000000000000],ENJ[21.2081718100000000],FTM[42.1138778800000000],GMT[10.2210139600000000],KIN[8.0000000000000000],LOOKS[0.0003412100000000],LUNA2[0.1693384880000000],LUNA2_LOCKED[0.3946536020000000],LUNC[0.5453299700000000],RUNE[7.1478826400000000],STEP[0.0034508100000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000100000000],USD[0.0000388954488890] |
| 04762264 | AKRO[1.0000000000000000],NFT[29602273511440179 1][1],NFT[31694842712254487 3][1],NFT[40386551114758752 5][1],USD[0.0000583300000000] |
| 04762272 | AURY[0.0000000075264000],BTC[0.0000676832012144],GENE[14.6093800000000000],GMX[0.6500000000000000],GX4[5.7376000000000000],USD[1.3503430000000000] |
| 04762281 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT[39909172176874934 6][1],SOL[0.0024074000000000],TRX[2.0000000000000000],USD[0.0004582760777714],USDT[0.0000000071437283] |
| 04762303 | BAO[2.0000000000000000],ETH[0.0000272750000000],ETHW[0.0000727500000000],NFT[43438619780494488][1],NFT[52784355112913791][1],NFT[54619250428544346 3][1],TRX[0.0007770000000000],USDT[0.0000529761221776] |
| 04762332 | AKRO[7.0000000000000000],APE[30.4330944300000000],BAO[10.0000000000000000],BLT[0.0097469500000000],BNB[0.0000000320232632],BTC[0.0000007889600000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETHW[0.5436193700000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[22.0276296000000000],NEAR[0.0019889000000000],RSR[4.0000000000000000],SOL[0.0044670320000000],SXP[1.0000000000000000],TRX[4.0018570000000000],UBXT[1.0000000000000000],USD[0.0100403386713259],USDT[0.0210924039392615],WFLOW[0.0034856000000000] |
| 04762342 | BNB[0.0000008560000000],MATIC[0.3249238540176 93],NFT[30612326752179711 3][1],NFT[41777022584284045 3][1],TRX[0.0004000000000000],USDT[0.0022079520750000] |
| 04762349 | TRX[0.4219620000000000],USDT[2.3280295568653891] |
| 04762356 | USD[0.0041456370000000] |
| 04762427 | BNB[0.0000005292992 9],NFT[32167906042691409 9][1],NFT[45739427507203292 4][1],USDT[0.0000000009653981] |
| 04762453 | GENE[8.6000000000000000],GOG[228.0000000000000000],USD[0.1235823700000000] |
| 04762497 | BTC[0.0000003004300000],USD[0.0000043525412] |
| 04762533 | TRX[0.2291140000000000],USD[0.8307576125000000] |
| 04762544 | NFT[32166977412579294 0][1],NFT[34306377033396597 5][1],NFT[52914428823236622][1],TRX[0.0470549700000000],USD[0.0000000002854494] |
| 04762615 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000673359 00],BTC[0.0000000011250500],ETH[0.0000000001000000],NFT[36826605306736720 1][1],NFT[38330979876679807 3][1],NFT[48264782084456584 8][1],TRX[0.0000000029142739],USD[0.0000123338200],USDT[0.0000211412155528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04762616 | USD[0.000000000221374] |
| 04762670 | TRX[0.90000100000000000],USD[-2.720144047705269B],USDT[11.8648117172875000] |
| 04762680 | USDT[0.7456214073910904] |
| 04762684 | USD[0.000000026739951],USDT[481.4935873963411730],XRP[0.1337740000000000] |
| 04762766 | TRX[0.0007770000000000],USD[10.5743968892500000] |
| 04762781 | NFT [4727529166496691741[1],NFT [4771142473154699211[1],NFT [514146013572667710][1],TRX[7.1031090000000000] |
| 04762785 | BA[0.7702901700000000],BTT[1091136.9657292200000000],CONV[0.2159216858092700],DENT[0.0862509200000000],GBP[0.0000000014457260],KBTT[1088.3689100000000000],KIN[4.0000000000000000],LINA[0.0122721400000000],MER[0.0010036400000000],REEF[0.0201459700000000],TRX[0.0000000002546935],UBXT[1.0000000000000000000],USD[0.0000692370400398656],USDT[0.0000000106777613] |
| 04762792 | BNB[0.0000000001534605],DOGE[0.0000000053765462],ETH[0.0000000035586176],ETHW[0.0862607600000000],MATIC[0.0000000082094944],NFT [3724325722289828661[1],NFT [4096703102925807451[1],NFT [4261230461218565761[1],NFT [4952548547842737881[1],SOL[0.0000000009510153],USDT[0.0001576324374761] |
| 04762875 | ETH[0.0799840000000000],ETHW[0.0799840000000000],NFT [3260496049521163771[1],NFT [3623985431567050571[1],NFT [271.5056500000000000],USDT[1.0700000000000000] |
| 04762886 | CRO[12.9036491500000000],GBP[2.2588631824420056],MANA[2.1946189300000000],SUN[1.7677278100000000],USD[0.0005479773473789] |
| 04762948 | TRX[38.0000010000000000] |
| 04762955 | TRX[0.0007770000000000],USDT[0.0000007720246290] |
| 04762976 | BNB[0.0002636700000000],LUNA[20.0494424742800000],LUNA2_LOCKED[0.1153657733000000],LUNC[0.2325954000000000],SLP[20.0000000000000000],TRX[1.0009460000000000],USD[-0.0037472826245243000000000000],USTC[6.9986700000000000],WRX[12181.2441609700000000],XRP[1.0000000000000000] |
| 04763001 | NFT [2888770454342078071[1],NFT [2898191793620129581[1],NFT [2933408482207144861[1],NFT [3057486889173392101[1],NFT [3075909453949731131[1],NFT [3087835458596259001[1],NFT [3102109587214018301[1],NFT [3143449221416745571[1],NFT [3151713652536092661[1],NFT [3162117598466871941[1],NFT [3186746003896853211[1],NFT [3284712190542407621[1],NFT [3315172230432644711[1],NFT [3369597706290082491[1],NFT [3405869282227222046][1],NFT [3463335477424747201[1],NFT [3479667364750669421[1],NFT [3535674308497369721[1],NFT [3535674072937072971[1],NFT [3587717703243534671[1],NFT [3617450099301324811[1],NFT [3715420910208774591[1],NFT [3732373031343796721[1],NFT [3781493743944165201[1],NFT [3783661304083229661[1],NFT [3975591427037302845][1],NFT [4021693120678411241[1],NFT [4027549915005022431[1],NFT [4057585097544744611[1],NFT [4076006083140518181[1],NFT [4089361543493055561[1],NFT [4097281923199438753][1],NFT [4110610294672576461[1],NFT [4177191760231044933][1],NFT [4237165786726542241[1],NFT [4274448211510102191[1],NFT [4286677099867646111[1],NFT [4314073936572577341[1],NFT [4316347077036926561[1],NFT [4386793979127996271[1],NFT [4444680197264262061[1],NFT [4492368093626871731[1],NFT [4491111246735136511[1],NFT [4500272913092209761[1],NFT [4517620234007835501[1],NFT [4547774243684220971[1],NFT [4559377483280677271[1],NFT [4566986940699410881[1],NFT [4644035256547409481[1],NFT [4650389685291875501[1],NFT [4725317674833680901[1],NFT [4732548136046686831[1],NFT [4803357089753553951[1],NFT [4878432024016483001[1],NFT [4948461225004081551[1],NFT [4957570274738786961[1],NFT [4958322705585911291[1],NFT [4972275263062270881[1],NFT [4984193042184221221[1],NFT [4993285832851080521[1],NFT [5120691566692816361[1],NFT [5126376163245762031[1],NFT [5208495451577142111[1],NFT [5224303901989431021[1],NFT [5229990028756194611[1],NFT [5230840940161663501[1],NFT [5261556390068336361[1],NFT [5297767488052740201[1],NFT [5429792606573380651[1],NFT [5436822737401858421[1],NFT [5475153733000631321[1],NFT [5483772665291871991[1],NFT [5491409535293629691[1],NFT [5504573704158368881[1],NFT [5592796616468440981[1],NFT [5649128974590109711[1],NFT [5663611219291546861[1],NFT [5697891318787998481[1],NFT [5718732908108458611[1],USD[0.0411969048210569] |
| 04763003 | ETH[0.0006443300000000],ETHW[0.0526893600000000],FTT[0.0000540100000000],LTC[-0.0041493201433217],TONCOIN[0.0000000097496036],TRX[0.9418490000000000],USD[1.0859017886214180],USDT[0.0053760218534416] |
| 04763091 | LUNA2[0.0086716204070000],LUNA2_LOCKED[0.0155671142800000],TRX[0.0007770000000000],USD[0.5972439128229000],USDT[0.0000000049350000] |
| 04763096 | EUR[0.0000000049222139],USD[0.000000001000000000] |
| 04763097 | BTC[0.0052979800000000],ETH[0.0009866000000000],ETHW[0.0009866000000000],USD[302.8855672318320847] |
| 04763107 | LUNA2[0.0053576667008000],LUNA2_LOCKED[0.0012545556350000],LUNC[117.0780560909425210],USD[0.0001428740000000] |
| 04763115 | NFT [4748682971093562481[1],NFT [5118294953766566641[1],NFT [5743186535390572221[1],TRX[2.0000000000000000] |
| 04763118 | BNB[0.000000055252775],BTC[0.0000000007501636],NFT [3804493409826439931[1],USDT[0.0101975719030024] |
| 04763127 | AKRO[2.0000000000000000],APT[0.0000000012593134],ATOM[0.0000000034953650],AVAX[0.5090648648400000],BAO[11.0000000000000000],BNB[0.0000000009274800],DENT[3.0000000000000000],ETH[0.0000000098079232],KIN[10.0000000000000000],NFT [3532616783671158651[1],NFT [3871514322441296101[1],NFT [4290121273313609231[1],NFT [5143421026292853111[1],NFT [5206839696980944431[1],TRX[0.10154000000000000],USD[0.0000001326848406],USDT[0.0000000077906837] |
| 04763143 | NFT [3627046298770141046][1],NFT [4979417978463006871[1],NFT [5037780421499752891[1],USD[0.0000000323806636] |
| 04763167 | BNB[0.0103850075441888],ETH[0.0000000066143709],MATIC[0.0000000036959035],USDT[0.0000000028883508] |
| 04763236 | EUR[0.0000000115288093],NFT [2888453162853731092][1],NFT [3219684589895104581[1],NFT [3827606066445830621[1],NFT [4243523838835309181[1] |
| 04763266 | USDT[0.0000000436917851] |
| 04763294 | BAO[18.0000000000000000],BUSD[4.4095513200000000],KIN[32.0000000000000000],RSR[1.0000000000000000],TRX[0.0007780000000000],USD[0.00000000073156366],USDT[0.9938702698215104] |
| 04763379 | USDT[0.0000000075108729] |
| 04763444 | USD[0.0005768894000000] |
| 04763454 | USD[0.0023577258750000] |
| 04763457 | USD[0.0000000001984543] |
| 04763464 | AVAX[0.0218000000000000],BNB[0.0000000065551676],ETH[0.1123553500000000],ETHW[0.1347042600000000],LUNA2_LOCKED[124.3335345000000000],LUNC[0.0073200000000000],MATIC[0.0000000040514332],NFT [3172827376797825361[1],TRX[0.0001500000000000],USDT[0.0000029337088532] |
| 04763471 | BTC[0.0000000046620440],LUNA2[20.3480903900000000],LUNA2_LOCKED[47.4788775900000000],USD[-0.4648470090326034],USDT[0.0000000061117784],XRP[3.3631613100000000] |
| 04763541 | NFT [3432379813626248061[1],NFT [3913702486659741451[1],NFT [5710936039135370291[1],TRX[0.0000120000000000],USD[0.0000001154113271],USDT[0.0054530300806519] |
| 04763552 | NFT [3286348539470184851[1],NFT [4213804609051578061[1],NFT [5231943084676393651[1],USDT[0.8130000000000000] |
| 04763599 | LUNA2[0.6044161996000000],LUNA2_LOCKED[1.4103044660000000],LUNC[131612.9000000000000000],NFT [2990830908359875901[1],NFT [3052247526707408601[1],NFT [3383336699855434411[1],NFT [3957582838387218931[1],NFT [4450133675931863131[1],NFT [4605132395183111861[1],NFT [4897648196896128081[1],NFT [4900797296634707411[1],NFT [4929031414550904815][1],NFT [5352159640778289593][1],NFT [5371263920737404713][1],NFT [5496418004784318501[1],NFT [5560117359200789332][1],NFT [5620772007629602621[1],USD[27.7170870093999343],USDT[0.0000000097129774] |
| 04763611 | BAO[1.0000000000000000],ETH[0.0000000082311231],FTT[0.0000064200000000],USD[0.0000000020000000] |
| 04763626 | BNB[0.0000000079841800],NFT [3954812290993619771[1],NFT [4102203612078466591[1],NFT [5303841900446280230][1],TRX[0.0000010000000000] |
| 04763641 | TONCOIN[11.0000001000000000],USD[9.1001399430637925] |
| 04763678 | BAO[1.0000000000000000],ETH[-0.0000000029669628],GBP[0.0001534542136371],LUNA2[0.9138279947000000],LUNA2_LOCKED[2.0567007180000000],USDT[0.0000000007296000] |
| 04763699 | SOL[0.0100000000000000],TRX[0.9651730000000000],USDT[0.3244115992500000] |
| 04763703 | NFT [4189140519485559371[1],NFT [4664708072179303091[1],NFT [5350145472110823091[1],USD[0.4910827100000000] |
| 04763711 | GST[0.0300000000000000],USDT[0.0000000037500000] |
| 04763716 | ETH[0.3600000000000000],ETHW[0.3600000000000000],USD[10.2005515590000000],USDT[0.0000000142688662] |
| 04763738 | ETH[0.0039074000000000],ETHW[0.0003974000000000],NFT [3073064921943659421[1],NFT [4032617086855444581[1] |
| 04763739 | BT[0.0633000000000000],LUNA2[0.7125993557000000],LUNA2_LOCKED[1.6627318300000000],NFT [3636130622652266],USDT[0.0200133633895027] |
| 04763757 | FTM[0.0000010181000000] |
| 04763764 | BAO[3.0000000000000000],DOGE[55.1825765200000000],GALA[107.2075415700000000],NFT [4622075070606962936][1],NFT [5101726087038409451[1],NFT [5725305389538110111[1],USD[1.2562139418331334] |
| 04763818 | USD[8.6382382000000000] |
| 04763829 | USD[0.0016504200000000],USDT[8.9400000000000000] |
| 04763856 | ETH[0.0000010107700000],LTC[0.0047034600000000],NFT [3467246735253336491[1],NFT [4662633453283716491[1] |
| 04763975 | NFT [2950521487873119671[1],NFT [4174299386703956251[1],NFT [4368551462200851801[1],TRX[0.0130050000000000],USDT[0.0700000000000000] |
| 04764042 | TRX[0.0000030000000000] |
| 04764082 | USD[0.0000000860480098],USDT[0.0000000108062756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04764087 | USD[0.2235742655000000],USDT[0.000000005560339] |
| 04764130 | BTC[0.0000654613000000],NFT[3118725519654262171][1],NFT[3808487534622821380][1],NFT[5382322538437202209][1] |
| 04764134 | BNB[0.0000000084215114],BTC[0.0000000070860909],ETH[0.0000000019896402],USD[0.0000000137970459] |
| 04764153 | BNB[0.0000000039898744],NFT[4159053567609731360][1],NFT[4527879498118158470][1],NFT[5560244113202392480][1],SOL[0.0000000018000000],USD[0.0000000056575640],USDT[21.1017245256075690] |
| 04764181 | BTC[0.0303661000000000],TONCOIN[129.19881736000000000],USDT[0.6693000183281400] |
| 04764199 | NFT[3690780610014993290][1],NFT[4114214714115873080][1],NFT[5097394607153258400][1],TRX[0.4374070000000000],USDT[0.0000000025000000] |
| 04764208 | BAO[1.0000000000000000],DOGE[0.0595409700000000],NFT[2985108782787220660][1],TRX[42.3229350000000000],USDT[0.0779181006507886] |
| 04764213 | BAO[1.0000000000000000],BNB[0.0000000011086994],KIN[1.0000000000000000],NFT[4293994266227257211][1],SOL[0.0000000094743100],TRX[0.0000002021662720],USD[0.0000017101873147],USDT[0.0000000084900000] |
| 04764229 | BTC[0.0000160600000000],USD[0.0000000647058422] |
| 04764235 | NFT[3958239586648468687][1],NFT[4821331750452239621][1],NFT[5587235544667196391][1],SOL[0.0005458680000000] |
| 04764239 | BAO[1.0000000000000000],ETH[0.1411356800000000],TRX[1.0000000000000000],USD[0.0002517579481141] |
| 04764246 | LUNA2[0.0000505161591000],LUNA2_LOCKED[0.0011178710379000],LUNC[11.0000000000000000],USD[0.6466599704000000],USDT[0.4296383635000000] |
| 04764257 | BCH[0.9998100000000000],ETH[0.0000000043698883],FTT[0.0814180050442800],LTC[1.0094281055699794],LUNA2[0.0010419165970000],LUNA2_LOCKED[0.0024311387260000],LUNC[226.8795326000000000],NFT[4280513134443070007][1],NFT[4954312023901831333][1],NFT[5564085123792311198][1],TRX[0.9020710006450792],USDT[165.1708607477736726] |
| 04764334 | LUNA2[0.0046464357080000],LUNA2_LOCKED[0.0108416833200000],LUNC[1011.7711580000000000],NFT[4504569478623975587][1],USD[0.0000002777705605] |
| 04764347 | ETH[0.2959694423077050],ETHW[0.0888000100000000],GMT[0.0000000002930203],USD[0.0000001622220082],USDT[0.0000000123669760] |
| 04764400 | BTC[0.0000060000000000],NFT[4603872500830633300][1],NFT[4780970086976797422][1],USD[0.0668729510370330] |
| 04764403 | FTT[0.0000007000000000],USD[0.0000001031102370],USDT[1736.9290342708098940] |
| 04764411 | NFT[3569786530441199710][1],NFT[3642090391417138620][1],NFT[5382714973483187310][1],USD[0.0005610643800000],USDT[51.6863896355480892] |
| 04764427 | BNB[0.0001664508265205],MATIC[0.0000000053164818],TRX[0.2173206416447142],USD[0.0000000003311680],USDT[0.0000000097598572] |
| 04764482 | BNB[0.0000000030560000],NEAR[0.0000000047488192],NFT[3335021141841051718][1],NFT[4603322560238347921][1],TRX[0.0000000180000000],USDT[0.0000000640062009] |
| 04764491 | BNB[0.0000442400000000],BTC[0.0013299100000000],USD[0.0000139413620840] |
| 04764530 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000004322002804] |
| 04764536 | SHIB[20000.0000000000000000],USD[0.0000000507460032],USDT[148.5118171636842748] |
| 04764563 | BTC[0.0000000028459500],FTT[1.7000000000000000],GAL[3.0000000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[11.9626813800000000],NFT[4914063094966693009][1],NFT[5564295000489941047][1],NFT[5675567659576724621][1],USD[637.0025297491300968],USDT[474.5033703254087636] |
| 04764574 | TRX[0.0007790000000000],USDT[1.0583389570500000] |
| 04764602 | NFT[3142247469889806960][1],NFT[3796095794868953690][1],NFT[4044633465241268860][1],TRX[0.0000010000000000],USDT[0.0000000105796480] |
| 04764704 | BNB[0.0000000076729424],ETH[0.0000000002760848],LTC[0.0000000005885000],MATIC[0.0000000062403673],NFT[3951647033132023441][1],NFT[4459376155467966550][1],NFT[5585985578082787321][1],TRX[0.0000280090068263],USD[0.0000000084577660],USDT[0.0000000078192127] |
| 04764720 | AAVE[9.4114357400000000],ALGO[1983.9451451500000000],FTT[5.6392255400000000],GALA[32046.5798025000000000],LINK[79.5804830100000000],MATIC[1.0000000000000000],NFT[3172460931079245171][1],NFT[5097945121158778441][1],NFT[5194424340258389211][1],SHIB[80705135.6472969400000000],USD[92.9597694000000000],XRP[0.0000000100000000] |
| 04764736 | BAO[1.0000000000000000],DOGE[0.0000000042391500],FTT[0.0000000000000000],KIN[4.0000000000000000],LTC[0.0000001000000000],NFT[3703878661808700092][1],NFT[4047949966444602379][1],NFT[5028380565209123801][1],TRY[0.0000000643229976],USD[0.0000000068430997],USDT[7.0513064859739592],XRP[0.0033582900000000] |
| 04764751 | ETH[0.0000000061250000] |
| 04764769 | HT[0.0000000079875800],USD[0.0047209155300000],USDT[0.0000000055250000] |
| 04764792 | NFT[2971021645154262241][1],NFT[3654473257753519301][1],NFT[4151678253973604011][1],TRX[0.8791010000000000],USDT[0.0761994090000000] |
| 04764822 | USD[0.0067346732000000],USDT[2.0200000000000000] |
| 04764832 | ETH[0.0000000056000000],MATIC[0.0000000047436826],NFT[3040024531905529921][1],NFT[3940620639093936800][1],NFT[5082423868186688461][1] |
| 04764836 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[52.6711941600000000],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000229452976] |
| 04764847 | BNB[0.0000000005495600],NFT[3185110792129992831][1],NFT[3965202194304410901][1],NFT[4662110574623564781][1],NFT[5115549105947470601][1],TRX[0.0007900000000000],USD[0.0000000001748880] |
| 04764880 | NFT[2922313029185651351][1],NFT[4384688635185539760][1],TRY[0.0000000406093861],USD[0.0000000094402219] |
| 04764893 | NFT[4005041077565675941][1],SOL[0.0000000099775786],TRX[0.0015550000000000],USDT[5.3609480043720932] |
| 04764905 | USD[30.0000000000000000] |
| 04764935 | BTC[0.1010996600000000],ETH[0.0170149900000000],ETHW[0.0170149900000000],FTT[5.7693431400000000],GBP[0.0000928622832159],KIN[1.0000000000000000],XRP[223.4700000000000000] |
| 04764970 | USDT[0.0000000564467100] |
| 04764994 | USDT[1.0000000000000000] |
| 04765012 | USD[9.9939930000000000] |
| 04765062 | NFT[4696586226377676051][1],NFT[4935059064930173011][1],NFT[5436199804073450321][1],USDT[0.4377302000000000] |
| 04765070 | USD[0.0041013800000000] |
| 04765090 | BNB[0.0000000080000000],DOGE[0.0051000000000000],ETH[0.0000001000000000],SOL[0.0000000995000000],USDT[0.0000000063783850] |
| 04765102 | USD[0.0009250816579000],USDT[0.0000000084001810] |
| 04765125 | ETH[0.0000000094403000],NFT[3335524736061559901][1],NFT[4072393822266114471][1],NFT[5567146225960984391][1] |
| 04765133 | BAO[1.0000000000000000],BTC[0.0004997400000000],KIN[2.0000000000000000],SOL[1.0004144600000000],USD[567.6823519300905564] |
| 04765148 | NFT[3030866168722830341][1],NFT[4077126568501557261][1],NFT[4588021620822062271][1],TRX[0.1190350000000000],USD[10.0000933800000000] |
| 04765171 | BTC[0.0000000009198400],KIN[1.0000000000000000],NFT[3207404826224128931][1],NFT[4674277995499755841][1],NFT[5258896447064913631][1],NFT[5271924430007813501][1],TRX[0.0000030000000000] |
| 04765180 | USD[0.0051260000000000] |
| 04765207 | TRX[0.0000000156399722],USDT[0.0000007943395598] |
| 04765242 | USD[1.1050105700000000] |
| 04765306 | APE[0.2643581300000000],BNB[0.0000000089005202],USD[4.9388721500000000],USDT[0.0000039873989560] |
| 04765345 | NFT[2976810349283022249][1],NFT[4107931881027525901][1],NFT[4244773389450141081][1],USD[0.0095549057519960] |
| 04765367 | BNB[0.0000000020743752],TRX[0.0007770100000000] |
| 04765402 | BTC[0.0000044900000000] |
| 04765411 | SLP[41.2023531200000000],USD[0.0000000056752569],USDT[0.0000000000000280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04765434 | ETH[0.000000005362800],FTM[0.000000004000000],NFT (485833672045503160)[1],SOL[0.000000095000000],TRX[0.000010048800930],USDT[0.000001742071756] |
| 04765442 | USD[0.009325681800000] |
| 04765495 | LUNA2[0.000000005200000],LUNA2_LOCKED[0.292715792100000],USD[0.000000185876420] |
| 04765522 | KIN[1.000000000000000],NFT (364404411081446588 4)[1],NFT (369801910157149112)[1],NFT (479582230235627202)[1],NFT (518061389757360260)[1],USD[0.000000000651329 6],USDT[0.000000006405763 2] |
| 04765525 | ETH[0.000000008654700],SOL[0.000000000371020 8],TRX[0.000777000000000],USD[0.000000109953023] |
| 04765526 | BAO[2.000000000000000],BTC[0.000000008542880 0],ETH[-0.000802954689697 1],KIN[2.000000000000000],NFT (300361846387152130)[1],RSR[1.000000000000000],TRX[0.337710081961984],USD[1.431746892464520 9],USDT[0.003930473000000 0] |
| 04765547 | NFT (339870171785239202)[1],NFT (360313382910929165)[1],NFT (463683049941952338)[1],USD[0.000030003700000 0] |
| 04765562 | ETH[0.000000065420926],TRX[0.171560440000000 0],USD[-0.006028667245020 3],USDT[0.000000009324494 6] |
| 04765564 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000100512630] |
| 04765613 | ETH[0.000000000859900],NFT (305302296728926983)[1],NFT (424286279795726802)[1],NFT (462249051206347353)[1],NFT (574620961649466119)[1] |
| 04765624 | NFT (473872249998970939)[1],NFT (516268929661517460)[1],NFT (564130803718552913)[1],TRY[0.000000024160540 8] |
| 04765632 | NFT (365683080466041770)[1],NFT (418226256145460245)[1],NFT (447777592777007662)[1],USD[0.411152410000000 0] |
| 04765647 | BAO[1.000000000000000],NFT (293768564074616525)[1],NFT (488422708342616005)[1],NFT (496099035806914126)[1],NFT (524084977509796162)[1],TONCOIN[10.434337182693395 4],USD[0.000000095750464],USDT[0.000000009476639 2] |
| 04765668 | TRX[0.000779000000000] |
| 04765672 | LUNA2[0.337851938000000 0],LUNA2_LOCKED[0.788321188600000 0],NFT (417730369437581680)[1],NFT (501735630367781873)[1],NFT (545284164576204807)[1],TRX[0.000777000000000],USD[0.001996766400000 0] |
| 04765673 | BNB[0.008614524141996 0],ETH[0.000000026050700],MATIC[0.000000008776390 0],NEAR[0.000000004675062 4],NFT (366994555789791458)[1],NFT (384582212872216369)[1],TRX[0.000016000000000 0],USD[0.000000079071376] |
| 04765683 | NFT (360293756423827575)[1],NFT (539813459727504259)[1],USD[0.000000188194673 5] |
| 04765692 | XPLA[4.516606000000000] |
| 04765755 | USD[0.000000005000000] |
| 04765768 | TRX[0.000777000000000],USD[4.361833422964685 3],USDT[0.000000746302435 2] |
| 04765946 | SOL[0.000000004014163 2] |
| 04765975 | USD[0.007266003750000 0] |
| 04766044 | NFT (473007673861599921)[1],NFT (510063984551879699)[1],NFT (526432878493993450)[1],SOL[0.006000000000000 0] |
| 04766149 | USD[0.000000005755777 6],USDT[0.000018202072280 7] |
| 04766174 | NFT (484707163936783515)[1],NFT (557983851949568409)[1],USD[30.000000000000000] |
| 04766188 | BTC[0.000498000000000 0],CHZ[4.671056270000000 0],ETH[0.003203020000000 0],ETHW[0.003203020000000 0],FTT[0.183794420000000 0],KIN[1.000000000000000],SHIB[408997.955010220000000 0],SOL[0.097411020000000 0],USD[19.010043795714882 0] |
| 04766215 | USD[1.376934867950000 0] |
| 04766257 | BNB[0.000000008103024 1],GMT[0.000000000168910 0],SOL[0.000000006555128],TRX[0.000000061930920],USD[0.000000004863937] |
| 04766278 | ASD[0.000000005633000 0],AVAX[0.000000000714000 0],BNB[0.000000001158800],ETH[0.000000038047600],NFT (375479873586554008)[1],NFT (470080302803779437)[1],SOL[0.000000066307072],TRX[0.000180068035755],USD[0.004900143600000 0],USDT[0.000007672735662 1] |
| 04766285 | BAO[6.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.034498986177579 7],USDT[0.000005385144108 7] |
| 04766364 | BRZ[0.001617310000000 0],USD[0.000000012688851] |
| 04766371 | USD[0.048376992297184 0] |
| 04766396 | NFT (387762879020480407)[1],NFT (498732856087107527)[1],SWEAT[0.000374900000000 0],TRX[0.000050000000000 0],USD[0.000000137171050],USDT[0.000000069170861] |
| 04766426 | SOL[0.000000097459200] |
| 04766427 | USDT[0.000000014860503] |
| 04766429 | BTC[0.000090480000000 0],BUSD[4055.227366490000000 0],ETH[0.000230460000000 0],ETHW[0.000230460000000 0],MATIC[0.944200000000000 0],TRX[0.000020000000000 0],USD[-0.000000020177540],USDT[0.000000085823728] |
| 04766459 | BTC[0.014281630000000 0],ETH[0.313562620000000 0],ETHW[0.235457570000000 0],GBP[109.895263022345761 9],KIN[3.000000000000000],TRX[1.000000000000000] |
| 04766486 | TRX[0.001554000000000] |
| 04766530 | USD[0.000005210882224 8] |
| 04766553 | EUR[5.000000000000000],NFT (379842281204140688)[1],NFT (420567149202885982)[1],NFT (538810322477781471)[1],NFT (569768416083634063)[1] |
| 04766560 | GENE[3.310188950000000 0],GMT[7.856323860000000 0],KIN[1.000000000000000],NFT (389117065642739207)[1],NFT (547054310551249759)[1],USDT[0.000000153248350] |
| 04766562 | USD[-0.310385623500000 0],USDT[5.320000000000000 0] |
| 04766575 | NFT (528404123302839663)[1],NFT (539198450288653511)[1],TRX[4.842276851277968 0],USD[0.000000010367000 4],USDT[0.330061880503524 1] |
| 04766591 | LUNA2[0.023555501290000 0],LUNA2_LOCKED[0.054962836350000 0],LUNC[5129.260000000000000 0],TRX[0.000814000000000 0],USD[-81.767688720160000 0],USDT[179.213700083623816 0] |
| 04766602 | USD[0.118762725000000 0] |
| 04766629 | NFT (387896548013112294)[1],TRX[0.001554000000000],USDT[4.428379902000000 0] |
| 04766643 | ETH[0.000000003220000 0],LDO[44.542020722156936 3],MSOL[0.139561379651588 5],USD[58.580558277309245 4] |
| 04766673 | FTT[713.614737260000000 0],GAL[773.700000000000000 0],NFT (362968597263788036)[1],NFT (494552017413199889)[1],NFT (510156521215657235)[1],TRX[0.999065000000000 0],USD[0.000000008224082 5],USDT[0.000000011700924 5] |
| 04766677 | KIN[1.000000000000000],TRX[0.001554000000000],USD[0.013782921473230] |
| 04766705 | NFT (392970511104178089)[1],NFT (444714768753163392)[1],NFT (496981849812210981)[1],TONCOIN[0.030057030000000 0],USD[0.000000003250000 0] |
| 04766709 | BNB[0.000000010148620 0],DOGE[0.512496700000000 0],ETH[0.000000060262109 800],LUNA2[0.000057616721900],LUNA2_LOCKED[0.000013443901780 0],LUNC[1.254616248602631 2],SLP[765.932661889939211 7],SOL[0.000000003200019 9],TRX[0.000000013909000],USD[0.613559134131955 6],USDT[0.000000133153938] |
| 04766758 | BNB[0.000000024350272],ETH[0.000000006131030 0],MATIC[0.000000004313792 9],NFT (288373291838539711)[1],NFT (463996350490923800)[1],NFT (509542806715860220)[1],TRX[0.000060000000000 0],USD[0.000000087142332],USDT[0.000013573602684] |
| 04766767 | USD[0.050635500000000 0] |
| 04766784 | USD[40.450004410000000 0] |
| 04766793 | ETH[0.000000000619100 0],MATIC[0.000000009900000],NFT (292305326821353585)[1],NFT (386867415966298455)[1],NFT (532136018270023060)[1],SWEAT[0.989740000000000 0],TRX[0.000000009121912],USD[0.000000109265369],USDT[0.000000076937041] |
| 04766807 | BTC[0.012500000000000 0],BUSD[10.000000000000000],LUNA2[6.008773177000000 0],LUNA2_LOCKED[14.020470750000000 0],USDC[10.000000000000000],USDT[0.000000008181700] |
| 04766826 | BRZ[10.000000000000000] |
| 04766914 | TRX[0.000778000000000],USDT[0.725018000000000] |
| 04766944 | USD[1.375103297250000] |
| 04766947 | BAO[3.000000000000000],NFT (335624650938618425)[1],NFT (399063673596746326)[1],NFT (414193773355461961)[1],TRX[0.000031000000000],USD[0.000005323233761 0],USDT[0.000362327752736] |
| 04766955 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (311375668557499905)[1],NFT (359585269463331699)[1],NFT (509513705278491262)[1],USD[0.000000004275281 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04766964 | USD[0.0000001110027830] |
| 04767018 | NFT (2904189405605444819)[1],NFT (3413615521014337872)[1],NFT (483021586654639554)[1],USDT[0.9000067305688201] |
| 04767026 | TRY[0.00000000206256600],TRY[0.0000000039835048],USD[0.0000000051926794],USDT[0.0000000062914921] |
| 04767044 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT (307444533328012031)[1],NFT (480911147367375866)[1],USDT[0.0000000073465137] |
| 04767102 | AKRO[4.00000000000000000],ETH[0.00000000003300000],KIN[1.00000000000000000],SOL[0.0000446914358874],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000041887574345] |
| 04767105 | BTC[0.0428914200000000],ETH[0.00008520000000000],NFT (481050940554225118)[1],NFT (535141167510945595)[1],NFT (566471256494817264)[1],USD[0.8719312800000000] |
| 04767249 | USD[0.00000000008766886] |
| 04767345 | NFT (505116657544965983)[1],NFT (506384975507847560)[1],NFT (559011819380564611)[1],XRP[0.0003270000000000] |
| 04767373 | USDT[0.0000001109443990] |
| 04767377 | NFT (2915679232350932775)[1],NFT (479965162036196057)[1],NFT (488586400280654219)[1],NFT (499446147342170046)[1],SOL[0.5024986700000000] |
| 04767392 | BTC[0.3107382000000000],ETH[0.16696660000000000],ETHW[0.16696660000000000],GT[1.2997400000000000],USD[2.8897620044000000] |
| 04767400 | NFT (349990912815799626)[1],NFT (360597059689479891)[1],NFT (419453991498471885)[1],NFT (446947975943187530)[1],USD[0.5390000000000000] |
| 04767432 | NFT (314771582352622624)[1],NFT (368043378666319145)[1],NFT (393251088330479658)[1],TRX[4.0000000000000000] |
| 04767435 | BNB[0.00000000001300992],ETH[0.00000000072355500],LTC[0.00080000506240036],NFT (424914215606556862)[1],NFT (491001301359311274)[1],NFT (528443673637733871)[1],SOL[0.0000000033645400],USD[0.0796401345862617],USDT[0.0000000075095199] |
| 04767458 | BNB[0.00087447000000000],BTC[0.00108255000000000],CRO[2553.8512613700000000],ETH[0.0195853300000000],ETHW[0.0195853300000000],GMT[0.0000697100000000],SOL[3.0751607800000000],USD[346.0573060450818434],USDT[0.0700000000000000] |
| 04767462 | BTC[0.0003375901020000],ETH[0.0015671400000000],ETHW[0.0015581645581211],MXN[0.0000001175438553],TRX[24.2381805257400000] |
| 04767474 | BTC[0.0113000000000000],USD[-149.1777661047040350] |
| 04767543 | BTC[0.00000003000000000],SWEAT[1800.0000000000000000],USD[1.9328351113941713] |
| 04767577 | BAO[2.00000000004000000],ETH[0.00000004000000000],GMT[0.00000006200000],KIN[2.00000000002000000],LUNA2[0.00008807834035000],LUNA2_LOCKED[0.00020551612755000],LUNC[19.1792440500000000],SOL[0.00000008000000000],TRY[0.0001426645940033],USDT[0.0000096661710374] |
| 04767624 | NFT (495243795155170999)[1],NFT (558239440515611962)[1],NFT (562390171434314665)[1],USD[0.0881057600000000] |
| 04767641 | SOL[3.8200000000000000],USDT[0.8876417100000000] |
| 04767650 | BAO[13.00000000000000000],KIN[14.00000000000000000],NFT (344217663521117891)[1],NFT (3643920925821363332)[1],NFT (546490708675865787)[1],USD[0.0000001174661113],USDT[0.0000000117683371] |
| 04767662 | ETH[0.00000008000000000],MATIC[0.00000000062044880],NFT (2909554182081477720)[1],NFT (361055861208823155)[1],NFT (397769456773420162)[1],NFT (496777452824384901)[1],NFT (544105906646477391)[1],SOL[0.00000000159609902],USDT[0.0000000092122672] |
| 04767677 | BNB[0.00000001000000000],MATIC[0.00000001000000000],NFT (357039502069194752)[1],NFT (378884135949585518)[1],TRX[0.00077700000000000],USD[0.00000000023806706],USDT[0.0000000005395210] |
| 04767805 | BAO[2.00000000000000000],NFT (307160862734516179)[1],NFT (393236017914428157)[1],NFT (558996822322344113)[1],USD[0.0001452234105444] |
| 04767834 | BTC[0.00000006023444 5],LOOKS[0.0034534109475203],LUNA2[0.0000642804347400],LUNA2_LOCKED[0.0001499876811000],LUNC[13.9979119000000000],RSR[1.00000000000000000],TRX[0.6152000000000000],USD[0.1844202583742993] |
| 04767853 | USD[0.9128977650000000] |
| 04767878 | BTC[0.0067000000000000] |
| 04767957 | EUR[0.00000000349245 3],NFT (350260125301450874)[1],NFT (369201331208919741)[1],NFT (557601648112014423)[1],NFT (564885329617966771)[1] |
| 04767975 | BNB[-0.00000000216475 00],MATIC[6.6217794202195522],NEAR[0.00000000620000000],NFT (310007921530907532)[1],NFT (401635006175270751)[1],NFT (445863155363018759)[1],SOL[0.00000000851514 90],USDT[0.0128952269927424] |
| 04768008 | TRX[7.0000000000000000] |
| 04768024 | BTC[0.0000000075360698],USD[0.0130301703410105] |
| 04768056 | TRX[11.1435282629920000] |
| 04768137 | USD[1.2740000000000000] |
| 04768142 | BNB[0.00000000880 25992],GBP[0.0000000028213551],LUNA2_LOCKED[30.8936858500000000],MATIC[0.00000000039938256],TRX[0.00000000023680275],USD[0.0000000062073305],USDT[0.0000000110801372] |
| 04768178 | NFT (306004360127299258)[1],NFT (465354812603841590)[1],NFT (567200620774617795)[1],SOL[0.0010904273984851] |
| 04768186 | ETH[0.04473684000000000],ETHW[0.04473684000000000],NFT (325070485191232612)[1],NFT (451246572356397633)[1],NFT (575930873319465225)[1],USDT[20.4697785390000000] |
| 04768188 | BNB[0.00000010664149 1],NFT (296304626121127706)[1],NFT (306381667365946506)[1],NFT (347304886372455560)[1],USDT[0.00000000453205 21] |
| 04768259 | BEAR[0.00000000569191 43],NFT (328620174592286383)[1],NFT (339821024509922771)[1],NFT (493278467854589393)[1],TRX[0.00000600417369 76],USD[0.0000000025207500],USDT[0.0000000099845619] |
| 04768309 | BAO[1.00000000000000000],NFT (489140087510079012)[1],USD[0.0000027923487976] |
| 04768311 | SOL[0.0000000010109000] |
| 04768321 | BAO[5.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],MATIC[0.00000000222275000],NFT (396546022441852268)[1],NFT (483584275019316741)[1],NFT (485711517729595186)[1],SLP[0.00685051000000000],UBXT[1.00000000000000000],USD[0.00000001122842 05],USDT[0.0000000083961499] |
| 04768376 | EUR[0.3766707365375970],USD[0.0073790476000000],USDT[0.0200000000000000] |
| 04768476 | TONCOIN[0.0750000000000000],USD[0.00000000855185 38],USDT[0.0000000028000000] |
| 04768486 | BAO[1.00000000000000000],EUR[0.0003163175062709],KIN[1.00000000000000000] |
| 04768524 | USDT[0.0002246853732711] |
| 04768530 | BAO[4.00000000000000000],KIN[1.00000000000000000],NFT (349797621406092874)[1],NFT (463243937268297217)[1],NFT (519991345821873296)[1],USD[22.0505366550463197] |
| 04768543 | NFT (345750592941933578)[1],NFT (379401375964805018)[1],NFT (389950094559866345)[1],NFT (390696361404305323)[1],NFT (543230747822289813)[1],USD[0.0000000074021232] |
| 04768546 | LTC[0.00000000705284 83],MATIC[0.00000000213147 8],TRX[0.00000008000000000],USD[0.0000001148105201] |
| 04768560 | USDT[0.00000000003000000] |
| 04768602 | APT[0.0000409200000000],BAO[1.00000000000000000],USD[0.0000000607677122] |
| 04768627 | DMG[0.0181309200000000],USDT[0.7246618800000000] |
| 04768633 | TRY[0.0040469378044469] |
| 04768673 | BTC[0.00000005914000 0],FTT[0.2223355440462882],LINK[1.0000000000000000] |
| 04768696 | TRX[88.0000000000000000] |
| 04768730 | TRX[0.0003700000000000],USDT[257.6900000000000000] |
| 04768744 | NFT (349272320706630221)[1],NFT (448185758394880461)[1],NFT (517971017668584378)[1],TRX[0.0000030000000000] |
| 04768815 | USD[0.0000000037500000] |
| 04768929 | NFT (349272232 0706630221)[1],NFT (448185758394880461)[1],NFT (517971017668584378)[1],TRX[0.0000030000000000] |
| 04768948 | AURY[44.9962000000000000],BTC[0.00169966000000000],USD[1.8114334400000000],USDT[0.0000000095813602] |
| 04768972 | AKRO[1.00000000000000000],BAO[1.00000000000000000],NFT (325443945208980479)[1],NFT (330544173758439885)[1],NFT (356661653748214088)[1],TRY[0.0000074810497322],TRYB[0.0000000072400000],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04769028 | USD[0.678478600000000000] |
| 04769044 | BCH[0.000000085283200],BNB[0.000000070442854],LUNA2[0.020562512710000],LUNA2_LOCKED[0.047979196320000],LUNC[4477.530434000000000],NFT[304259040046365385][1],NFT[37623126682564324][1],NFT[53946671491259513][1],TRX[0.000018009458866000],USD[0.515278268778540],USDT[109.750885448968689] |
| 04769061 | GST[4.800000000000000],USD[0.002612015176226] |
| 04769068 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000005400000] |
| 04769135 | BTC[0.005100000000000],BULL[0.226400000000000],ETH[0.066000000000000],USDT[170.897221285000000] |
| 04769172 | AKRO[2.000000000000000],BNB[0.000000007583812],KIN[1.000000000000000],NFT[302028633486806541][1],NFT[473080855530181180][1],NFT[484312975782513523][1],TONCOIN[0.000255700000000],USD[0.000000019653757 4] |
| 04769173 | BTC[0.023669480000000],FTT[1.072490514208030],GALA[2729.082000000000000],MATIC[93.981200000000000],NEAR[29.490240000000000],SOL[7.718278000000000],TRX[0.987200000000000],USD[0.173905194000000 0] |
| 04769185 | BAO[1.000000000000000],BTC[0.000220406391000],DENT[0.000000090522080],ETH[0.000099000000000],ETHW[0.001999800000000],GRT[1.000000000000000],KIN[1.000000000000000],SHIB[56698.802518163289000],TONCOIN[0.000000002884823],UBXT[1.000000000000000],USD[13.455563716369641 2],USDT[1.225626095055819] |
| 04769217 | USDT[0.754338732500000000] |
| 04769229 | NFT[459312141455524264][1],NFT[501072865386990170][1],NFT[510468330852129561][1],NFT[562851677994501518][1],USDT[32.481582740000000000] |
| 04769244 | AKRO[1.000000000000000],BAO[2.000000000000000],NEAR[0.000073510000000],NFT[388445005852407518][1],NFT[405092024911402900][1],NFT[493004128152041143][1],NFT[526553987174097616][1],USDT[2.767743582361532 2] |
| 04769246 | NFT[411452858030272880][1],NFT[428784631361112469][1],NFT[477971886590841799][1],NFT[539921857758286256][1],TRX[0.000027000000000000] |
| 04769279 | NFT[379911529333225179][1],NFT[394965884748317575][1],NFT[439578511361361136043][1],TRX[0.000002000000000],USDT[5.007347000000000000] |
| 04769299 | BNB[0.000001800000000],LTC[0.000000010858540],NFT[471686585916586200][1],NFT[525688456588655791][1],TRX[0.730294004610000],USDT[0.212828370617123] |
| 04769312 | EUR[0.000000003191012] |
| 04769322 | USD[2.342847852500000] |
| 04769485 | BAO[1.000000000000000],TRX[0.000150000000000] |
| 04769539 | ETH[0.000000082284600],NFT[306512470855266891][1],NFT[345137025322018822][1],NFT[472544524639736643][1],USD[0.000226494447788] |
| 04769655 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[322581294400130982][1],NFT[395266957767071894][1],NFT[458593104827360660][1],NFT[558951865539589506][1],TRY[0.000000134221505] |
| 04769690 | BALBEAR[9000.000000000000000],BEAR[959.400000000000000],BULL[0.000993600000000],DEFIBEAR[500.000000000000000],ETH[0.000030770000000000],NFT[325577375059036394][1],NFT[346112161670539972][1],NFT[558290818714765194][1],USD[5.219055921742830],USDT[2.605487733459865 8] |
| 04769718 | BTC[0.006300232000000],USD[51.841546744468072] |
| 04769743 | BAO[1.000000000000000],ETH[0.017439430000000],ETHW[0.017220300000000],USD[0.010010345802175] |
| 04769752 | IMX[11.532044040000000],KIN[3.000000000000000],SAND[28.314537950000000],UBXT[1.000000000000000],USD[0.000000198494182],USDT[0.000000126876642] |
| 04769809 | LTC[0.005000000000000],NFT[344986883484356681][1],NFT[356661752048561296][1],NFT[407905024017138792][1],USDT[0.003110415000000000] |
| 04769819 | BNB[0.000000084561540],USD[0.000000069073337],USDT[0.000000413509604] |
| 04769845 | GST[0.050000000000000],LTC[0.004000000000000],NFT[343042978917123152][1],NFT[426266797588348710][1],USD[-0.824665289000000],USDT[1.005152440000000] |
| 04769848 | ETH[0.000000035090000],NFT[296288090574909579][1],NFT[319106734131998917][1],NFT[467358042974002725][1],SOL[0.009999949620748 8],STG[3.000000000000000],USD[0.936025607109263 1],USDT[0.000002183525990 0] |
| 04769849 | NFT[298889771410871372][1],NFT[475163454614295671][1],NFT[573590932017918789][1],USD[0.000000004408622] |
| 04769873 | KIN[2.000000000000000],NFT[318390879070036145][1],NFT[474291808585678795][1],TRY[0.000000067559136] |
| 04769878 | BAO[2.000000000000000],KIN[5.000000000000000],NFT[299756668899855970][1],NFT[444745430710471147][1],NFT[450744732353372790][1],SOL[0.000019880000000],TRX[1.001564000000000],UBXT[1.000000000000000],USD[0.000002680121345],USDT[0.000000017093091] |
| 04769912 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.580921947105555] |
| 04769914 | AKRO[1.000000000000000],DENT[1.000000000000000],NFT[314451753738005513][1],NFT[452263163904072879][1],USD[0.000000680664175],USDT[0.000002265526642] |
| 04769918 | TRX[6.000000000000000] |
| 04769923 | BAO[5.000000000000000],BCH[0.000000050000000],BNB[0.000000071823199],ETH[0.000000001651480],KIN[1.000000000000000],NFT[378987244328118318][1],NFT[462898495079908664][1],USD[0.000000008151940],USDT[0.000036452109579] |
| 04770006 | BNB[0.000001000000000],MATIC[0.000000085224556],NFT[299839292569636136][1],NFT[327446645007116231][1],NFT[534775791986655729][1] |
| 04770014 | APE[15.094180000000000],BTC[0.000054398373415],ETH[3.634823006000000],ETHW[3.634823006000000],FTT[15.095024000000000],GMT[0.977690000000000],GST[0.090067200000000],TONCOIN[99.980000000000000],TRX[0.000777000000000],USD[-2642.019652185840780800000000000],USDT[0.003100000987434379] |
| 04770045 | USD[30.000000000000000] |
| 04770093 | BEAR[20396.124000000000000],NFT[292003595991126599][1],NFT[307091001277516594][1],TRX[0.000784000000000],USDT[0.008526000000000] |
| 04770121 | BAO[4.000000000000000],DENT[1.000000000000000],GALA[0.006812600000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000056699939] |
| 04770142 | USDT[2.994028321129753 8] |
| 04770182 | GOG[10.000000000000000],USD[7.356752000000000] |
| 04770227 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[317239004424536214][1],NFT[326224807495270537][1],NFT[472452938510414805][1],NFT[532019018089835717][1],NFT[535303883114746464][1],USDT[0.001899446399073] |
| 04770232 | BCH[0.003000000000000],BNB[0.001581600000000],DOGE[13.892000000000000],ETH[0.023328950000000],ETHW[0.001023950000000],FTT[25.316860586363490],LTC[0.020000000000000],NFT[327425033178659349][1],NFT[507601166684205627][1],NFT[569694850773387944][1],SOL[1.051210000000000],TRX[18.598286000000000],USDT[428.767101168919334],XRP[0.900000000000000] |
| 04770309 | NEAR[0.000000009335980],NFT[461512736835900915][1] |
| 04770350 | TRX[6.000000000000000] |
| 04770351 | USD[0.000000003793546] |
| 04770357 | USD[0.000000024241070] |
| 04770375 | BAO[0.000000004603524],BNB[0.000000010000000],NFT[542001591761390803][1],TONCOIN[0.000000036945242],TRX[0.000000050000000],USD[2.248690616793249] |
| 04770382 | LUNA2[0.045914786430000],LUNA2_LOCKED[0.107134501700000],USD[0.000359963217627 8],USDT[0.000000077994600] |
| 04770394 | BTC[0.000001000000000],USDT[0.000000003650587] |
| 04770397 | BTC[0.249111383800000],CHZ[3999.200000000000000],DYDX[499.900000000000000],ETH[0.076000000000000],FTT[0.058906517204069 7],LUNA2[0.000918291924900],LUNA2_LOCKED[0.002142681580000],TRX[41.991864000000000],USD[4687.184464067027480 9],USDT[501.562843476948196 4] |
| 04770442 | TRX[0.000777000000000],USDT[0.000207279450200] |
| 04770453 | BAO[0.000000001000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USDT[0.000000288426309] |
| 04770458 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],NFT[375601548514192512][1],SOL[0.100000001462193 6],UBXT[1.000000000000000],USD[0.000000035916869],USDT[40.758473869206957 9] |
| 04770503 | NFT[339677592119547750][1],USDT[1.190701625723418 4] |
| 04770520 | BRZ[-0.002788074607093],LUNA2[0.002252906754000],LUNA2_LOCKED[0.005256782426000],TRX[0.000785000000000],USD[-0.000933797836672 4],USDT[0.178035696845291 6],USTC[0.000000034259400],XPLA[1.131744000000000] |
| 04770523 | BAO[0.000000019573225],NFT[289803042696906813][1],NFT[356852158154705514][1],NFT[359303417815497101][1],NFT[381164682528265045][1] |
| 04770576 | BNB[0.000000014581679],ETH[0.000000007320727 8],MATIC[0.000000000742107 56],NFT[290773634488227770][1],NFT[333931473812390463][1],NFT[427695264927464423][1],TRX[0.000032005066281 6],USDT[0.004271495153192 1] |
| 04770577 | KIN[1.000000000000000],NFT[423012343903370025][1],NFT[493195208890560073][1],SOL[0.000000006002360 0],TRX[0.000909340000000],USD[0.000000006859699] |
| 04770589 | ETHW[1.006490140000000],NFT[421568145916670191][1],NFT[508222035376056693][1],NFT[568717655827721317][1],USD[0.009215157567500],USDT[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04770603 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0021691451514005],TRX[0.0007770000000000],USDT[0.000000000695014] |
| 04770653 | TRX[0.0018120000000000] |
| 04770655 | BAO[1.0000000000000000],NFT (391516387628942773)[1],NFT (502343684961598713)[1],NFT (540843978758718362)[1],USDT[0.0000285718348878] |
| 04770684 | SOL[0.0202358500000000],USD[0.0000000079602758],USDT[0.0000005927046155] |
| 04770730 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000004858933888] |
| 04770737 | NFT (363377086935671908)[1],NFT (368951505553240495)[1],NFT (436134967233211398)[1],USD[0.0000002421152191] |
| 04770760 | USD[0.1696042965000000],USDT[0.0052594287988760] |
| 04770773 | BNB[0.0000000020894528],BTC[0.0000000042796800],ETH[0.0000000030024653],FTT[0.0000000068380000],MATIC[0.0000000077600000],NFT (297747592532055961)[1],NFT (464923832873701493)[1],NFT (529210451240952591)[1],TRX[0.0000060084681520],USDT[0.0000000094062843] |
| 04770790 | TRX[0.0000010000000000] |
| 04770794 | APT[0.0230000000000000],FTT[0.8000000000000000],USD[0.1527787400000000] |
| 04770809 | USD[7.1746402589500000] |
| 04770841 | TRX[6.0000000000000000] |
| 04770858 | USD[0.0029878880000000] |
| 04770876 | EUR[0.8707711367170468],USD[-0.0923939890034771] |
| 04770898 | BTC[0.0000000039879000],ETH[0.0000755585884380],ETHW[0.0000755679538858],TRX[0.3892029540059579],TSLA[0.0000000100000000],TSLAPRE[0.0000000026194119],USD[-0.0760871169356972] |
| 04770904 | TRX[7.0000000000000000] |
| 04770914 | AKRO[1.0000000000000000],DOGE[131.6353732200000000],KIN[2.0000000000000000],KNC[5.3198166400000000],SOL[0.7904264900000000],USD[30.2820153343121052] |
| 04770930 | NFT (498048092154170195)[1],NFT (525391851586731989)[1],NFT (542516752750673556)[1],USDT[0.0000000009821664] |
| 04770958 | BTC[0.0189226100000000],USD[0.0000000095000000] |
| 04770991 | NFT (417779938823107513)[1],NFT (420064078783849415)[1],NFT (428917948234081070)[1],TRX[2.0000000000000000] |
| 04771025 | USD[0.0000000004355000] |
| 04771039 | BNB[0.0000001000000000],ETH[0.0000000026000000],TRX[0.0001770000000000],USDT[0.0001090578516260] |
| 04771079 | NFT (330625195585941803)[1],NFT (502413043951345307)[1],NFT (546252253101651919)[1],TRX[1.0000000000000000],USD[0.0000000165605364],USDT[0.0009132300000000] |
| 04771099 | TRX[0.0007770000000000],USD[0.4098735895000000] |
| 04771112 | BAO[1.0000000000000000],FTT[1.7556568600000000],GST[0.0000003200000000],LUNA2[0.0069231122470000],LUNA2_LOCKED[0.0161539285800000],NFT (351539435796722164)[1],NFT (362839419494518999)[1],USD[31.8000002662688100],USDT[0.0000000102709184],USTC[0.9800000000000000] |
| 04771128 | LOOKS[1.4942000000000000],USD[0.0942139402800000] |
| 04771146 | TRX[7.0000000000000000] |
| 04771147 | NFT (434538931666147319)[1],NFT (504080225909308328)[1],NFT (530815788973128739)[1],USD[0.5575593300000000] |
| 04771164 | USD[0.0075021491300000] |
| 04771198 | ETH[0.0000800000000000],ETHW[0.0000800000000000],NFT (316534388297193249)[1],NFT (330254119052407706)[1],NFT (436920481376614165)[1] |
| 04771265 | TRX[7.0000000000000000] |
| 04771300 | NFT (378470241340526920)[1],NFT (441694709173725121)[1],NFT (555554924763365050)[1],USD[0.0000000080964840] |
| 04771311 | ETH[0.0176900200000000],ETHW[0.0176900200000000] |
| 04771338 | NFT (384582873011223763)[1],NFT (407309455270440279)[1],NFT (523310809801565406)[1],TRX[0.0000000000910274],TRY[0.0000000037986636],TRYB[0.0000000022083256] |
| 04771399 | AAVE[0.0000000000112012],APE[0.0000000001855200],BNB[0.0000000083445017],BRZ[0.4698883137064909],BTC[0.0000000000000343],ETH[0.0000000093037013],GAL A[0.0000000088471594],LINK[0.0000000001965830],MATIC[0.0000000071260695],SOL[0.0000000000347510],USD[0.0000000021537096],USDT[0.0000000038998670] |
| 04771514 | TRX[7.0000000000000000] |
| 04771590 | BAO[1.0000000000000000],ETHW[0.1717599900000000],GBP[0.0009154900000000],KIN[5.0000000000000000],USD[0.0000000052192746] |
| 04771625 | USD[3.7855030000000000] |
| 04771645 | TRX[0.0007780000000000],USDT[0.0001246435010764] |
| 04771669 | USDT[0.0001658740553926] |
| 04771692 | FTT[0.0000000059247300],NFT (290219567128454155)[1],NFT (421763722634837507)[1],NFT (542740609930865783)[1],TRX[0.0000000012615557] |
| 04771715 | USDT[0.0000000058589417],USTC[0.0000000077096431],XRP[0.0000000100000000] |
| 04771721 | USD[100.5280639068510276],USDT[0.0000000936387179] |
| 04771778 | DENT[1.0000000000000000],USDT[0.4027856747419579] |
| 04771780 | BAO[5.0000000000000000],BTC[0.0020029600000000],DOGE[14.0900019800000000],ETH[0.0034938000000000],ETHW[0.0034527300000000],FTT[0.2489026200000000],KIN[3.0000000000000000],KNC[0.4471146900000000],LUNA2[0.5737275816000000],LUNC[125499.8189900000000000],SHIB[2178 53.4386087400000000],SOL[0.0516301300000000],TSLA[0.0150408900000000],USD[0.0002172629973870],USDT[0.0000000075845201],XRP[19.7660629965590370] |
| 04771789 | BNB[0.0000000049116376],GBP[0.0000000020088776],KIN[1.0000000000000000],NFT (359733768025765059)[1],NFT (382490803201861344)[1],NFT (415469638519066543)[1],TRX[0.0000000057027246],USDT[0.0000000010922852] |
| 04771849 | BTC[0.0000016000000000],EUR[0.0000000091982976],USDT[0.0003044656871009] |
| 04771853 | TRX[7.0000000000000000] |
| 04771859 | NFT (292683856081360030)[1],NFT (322270330460344921)[1],NFT (332108925582944686)[1],NFT (421023908265841558)[1],USDT[0.0000000081785310] |
| 04771874 | ALGO[0.0000000169455],NFT (346694723904197823)[1],NFT (524385645410255853)[1],NFT (552748457940501090)[1],USD[0.0000000002207171],USDT[0.0000000033000000] |
| 04771882 | NFT (331643447498462091)[1],NFT (444316521980618326)[1],TRX[0.0001300000000000],USD[3.7609000000000000] |
| 04771887 | ETH[0.0000000064900800],NFT (399780660312965794)[1],NFT (524203409521257250)[1],TRX[0.0319436610230214884)[1],TRX[0.0007900000000000] |
| 04771902 | TRX[7.0000000000000000] |
| 04771953 | AVAX[0.0000000015056921],ETH[0.0000001000000000],FTT[0.0000000087367426],USD[0.0000000128858782],USDT[0.0000000094187220] |
| 04771991 | TRX[0.4255596900000000],USD[24.5494743338546277000000000],USDT[0.0000000068767983] |
| 04772081 | USD[0.0026198905184618] |
| 04772108 | TRX[7.0000000000000000] |
| 04772135 | BTC[0.0002314900000000],TRX[0.8816618300000000],USD[0.0076491076190553],USDT[0.0000000124962028] |
| 04772139 | NFT (370434926228064091)[1],NFT (413388875628659467)[1],NFT (469414520975814259)[1],USD[0.0479090480000000] |
| 04772140 | BNB[0.0000000100000000],GALA[0.0000000080415080],NFT (315714139607843806)[1],NFT (488041122922672179)[1],NFT (522418879947429812)[1],USDT[0.0000000099978248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] | Scheduled D Nonpriority Unsecured claims |
|---|---|---|

04772143 — APT[0.004490928000000],NFT[349636326348679294]{1},NFT[466950127845310854]{1},NFT[51482946069010519]{1},TRY[0.916090872035216500000000000000

04772211 — AVAX[0.177343110000000],NFT[307513529141238131]{1},NFT[314988211900506685]{1},NFT[438981004216115791]{1}

04772257 — BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000013340000000],USD[0.0007898534007500]

04772283 — GALA[230.000000000000000],GOG[50.000000000000000],NFT[319082576873634367]{1},NFT[473027067517565544]{1},USD[0.1544259687500000]

04772287 — FTT[0.000000020575760],MATIC[0.000000006288120],NFT[308877226999468060]{1},NFT[360286037118338154]{1},NFT[409038536610059618]{1},TONCOIN[0.000000000724452],USD[0.044839610571335]9],USDT[0.000000088722769]

04772299 — DENT[1.000000000000000],DENT[1.000000000000000],NFT[338534234896841231]{1},RSR[1.000000000000000],USDT[0.000000158630123]

04772304 — TRX[0.000017000000000],USDT[1.000000000000000]

04772316 — ETH[0.000120350000000],ETHW[0.000120350000000],NFT[475440318224517657]{1}

04772347 — USDT[0.0000001725340915]

04772352 — DOGE[11.368038330000000],TRX[5.824873000000000],USDT[2.892000000000000]

04772373 — NFT[31035498144042814]{1},NFT[31359114629311674]0]{1},NFT[367806566568511914]{1},SOL[0.009469520000000],USD[0.00000042345644]

04772415 — AURY[5.000000000000000],ETH[0.018000000000000],GOG[31.000000000000000],LINK[7.000000000000000],NEAR[16.596800000000000],USD[0.156462110000000],USDT[0.000000039560680]

04772479 — TRX[7.000000000000000]

04772486 — NFT[406953072748835636]{1},NFT[474339432354408428]{1},NFT[485819225286410326]{1},TRX[0.2013478781151595]

04772525 — ETH[0.000000085434000],NFT[340305598686346217]{1},NFT[437726896656465993]{1}

04772539 — TRX[0.000054000000000],USD[0.3991933126998192],USDT[0.850000008110668]

04772563 — TRX[0.0007770000000000]

04772634 — ETH[0.000000018047745],ETHW[0.000064694861500],LTC[0.000000009770751]8],LUNA2[0.000000407803175],LUNA2_LOCKED[0.000000095154074]2],LUNC[0.008880000000000],SHIB[54163.98651079000000000],USD[0.000027998570465]

04772649 — ACB[1.000000000000000],ALCX[0.235000000000000],ALICE[1.250000000000000],APE[0.998000000000000],ATLAS[390.000000000000000],BAO[26000.00000000000000],C8[3.000000000000000],CONV[7140.00000000000000],CREAM[1.000000000000000],DENT[8199.70000000000000],DM[290.900000000000000],DODO[14.100000000000000],DYDX[5.90000000000000],EDEN[27.90000000000000],FRONT[10.000000000000000],GALA[200.00000000000000],IMX[4.00000000000000],LOOKS[9.98000000000000],MAPS[12.000000000000000],MCB[3.01000000000000],MOB[4.0000000000],MTA[33.000000000000000],NEXO[10.000000000000000],NFT[307960612458267831]{1},NFT[459510670049340713]{1},NFT[538798836396782857]{1},OMG[5.500000000000000],OXY[53.000000000000000],PERP[14.30000000000000],POLIS[16.98000000000000],RAY[25.412404840000000],RNDR[3.20000000000000],ROOK[1.037000000000000],SAND[3.000000000000000],SNX[2.000000000000000],SNY[15.00000000000000],SOS[11240000.00000000000000]0],SRM[0.02275063000000000],SRM_LOCKED[0.0215217100000000],TLRY[1.50000000000000],TULIP[2.000000000000000],USD[2.393658853711836],USDT[0.000000081416456],WNDR[7.000000000000000],YGG[3.000000000000000]

04772697 — ALGO[0.815173100000000],IP3[9.984800000000000],NFT[295718359708584856]{1},USD[0.213225274081270]3],USDT[1.304608085000000]

04772703 — ETH[0.000000100000000],NFT[363799267068215391]{1},NFT[375936720161643450]{1},NFT[49021380211462589]7]{1},USD[0.0000006028154]1],USDT[13.915121701089545]5]

04772731 — USD[0.9625290350000000]

04772752 — USD[0.0097049758500000]

04772765 — BTC[0.000000059931700],NFT[37880851067958344]7]{1},NFT[391162783337058347]{1},NFT[408422596401242255]{1},NFT[430055746395160748]{1},TRX[0.000000070797424],USD[0.000000011076233]7],USDT[0.0000265175293750]

04772787 — BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000074720282000],ETHW[0.000074720282000],KIN[2.000000000000000],NFT[361354527452024763]{1},NFT[504121979772301341]{1},NFT[540790076171042575]{1},TRX[0.0000030038616000]

04772791 — APT[0.000000013100058000],NFT[345922036010653419]{1},NFT[508945952802389325]{1},NFT[537008401058167624]{1},USD[0.0405324131507914],USDT[6.049712425000000]

04772799 — BNB[0.0000007185900],NFT[471843408714509776]{1},NFT[475532236512966584]{1},NFT[50323455064228134]6]{1}

04772800 — NFT[437054745340135937]{1},USD[0.0000000463088000]

04772830 — ETH[0.000000417980000],FTT[0.000000077423125]1],TRX[0.000000002541205]8],USD[0.000133868918760],USDT[0.000013386809740]

04772838 — BAO[2.000000000000000],BTC[0.005639160000000],FTT[0.000003750000000],GBP[0.005455011222287]8],KIN[4.000000000000000],MATIC[20.022029660000000],TRX[1.000000000000000],UBXT[1.000000000000000]

04772863 — BNB[0.000000912804],USDT[0.000000051099138]

04772886 — BNB[0.000000074330361],BTC[0.000000077570325],NFT[30863016147854509]9]{1},NFT[315740743343209112]{1},NFT[385951788687175789]{1},USD[0.0001605429788243],USDT[0.000000009936618]

04772889 — NFT[342750554739731950]{1},NFT[426639077108390879]{1},NFT[433753930630438011]{1},TRX[2.000000000000000]

04772892 — NFT[387459918894856214]{1},NFT[504241629629082920]{1},NFT[527837989327693151]{1},USD[0.3472383200000000]

04772899 — BTC[0.000000000000000],GBP[5393.685595649807865],USD[2.662069865000000],USDT[0.0000001385812]56]

04772911 — CHZ[50.000000000000000],GALA[40.000000000000000],GST[580.716100400000000],LUNA2[0.033902194120000],LUNA2_LOCKED[0.079105119620000],LUNC[7382.274147000000000],NFT[361837693776622991]{1},NFT[394389608727694027]{1},NFT[...]

04772950 — USDT[0.0000000681333267]

04773018 — TRX[7.000000000000000]

04773022 — BRZ[0.122565314000000],BTC[0.008000000000000],ETH[0.111800000000000],ETHW[0.111800000000000]

04773046 — 1INCH[0.982710000000000],AAVE[0.163219131000000],AGLD[363.055695000000000],AKRO[803.788280000000000],ALGO[7346.309119200000000],AMPL[20.037554171574694],ANC[4553.653280000000000],APE[0.018192000000000],ATOM[0.094485360000000],AUDIO[0.802983300000000],AVAX[0.025748000000000],AXS[0.07334000000000000],BAL[3.783274000000000000],BCH[0.014873490000000],BNB[1.636885740000000],BTC[0.030494684090000],CHZ[118.278289000000000],COMP[18.189352939630000],DOGE[1371.541555700000000],DOT[13.289104560000000],ETH[0.003957162000000],ETHW[0.003957162000000],FTM[638.381770000000000],FTT[0.393482240000000000],GMT[0.670470000000000],GRT[855.320458000000000],GST[2.793340000000000],KSOS[10.519000000000000],LINK[1.261805640000000],LINA[2145.911129900000000],LUNA2[16.991122990000000],LUNA2_LOCKED[39.645953640000000],LINC[316148.612767240000000],MANA[128.929858800000000],MAPS[4968.390630000000000],MATIC[109.025300000000000],NKR[0.000287357500000],NEAR[0.565918900000000],ROOK[1.218702130000000],SAND[21.592260000000000],SOL[0.003457400000000],SPELL[47.290000000000000],STEP[49213.130800000000000],SUSHI[748.116127400000000],TRX[4676.546116300000000],UNI[10.760839390000000],USD[2744.284339095725000],USDT[5943.182779645575298],USTC[349.975545000000000],XPLA[19.759650000000000],XRP[210.741668400000000],YFI[0.0074076400000000],YFII[0.027332870000000]

04773136 — EMB[639.878400000000000],NFT[416010855997774180]{1},NFT[419127826022406552]{1},NFT[427593755841207079]{1},NFT[449697137574328202]{1},USD[0.0609274300000000]

04773185 — ETH[0.063944520000000],ETHW[0.063944520000000],RSR[1.000000000000000],USD[0.000000122950158],XRP[20.748212090000000]

04773265 — USD[8.354627005000000],XPLA[10.000000000000000],XRP[0.9047280000000000]

04773311 — AKRO[6.000000000000000],BAO[2.000000000000000],BTC[0.000010000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[2.000000000000000],GMT[0.000000022750000],HXRO[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],RSR[4.000000000000000],SOL[0.000000475332815],SXP[1.000867990000000],TRU[1.000000000000000],TRX[0.000063000000000],UBXT[3.000000000000000],USD[0.000000039684483],USDT[0.000000045529241]

04773344 — ETH[0.000000003000000],NFT[29979352433424584]3]{1},NFT[299816765584786116]{1},NFT[338277145088627144]{1},NFT[338219647313951867]{1},NFT[538245405946271987]{1},TRX[0.69557000000000],USD[0.000000138193908],USDT[1.293091993632400]

04773347 — BAO[1.000000000000000],ETH[0.032978890000000],ETHW[0.032978890000000],KIN[1.000000000000000],SOL[4.058301690000000],USD[0.000013950196254]

04773352 — USDT[17.91103839345809337]

04773378 — AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000001000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000027016660],ETHW[0.000000027016660],KIN[2.000000000000000],LUNA2_LOCKED[0.000000213533029],LUNC[0.001992740000000],MATIC[1.000018260000000],SOL[0.000000000000000],USD[0.000740000000000],UBXT[2.000000000000000],USD[24059025],USDT[1843.021031209232141]

04773393 — APT[0.000000094627082],BNB[0.000000001963364],ETH[0.000000015598553],MATIC[0.000000003588326],NEAR[0.000000189910908],SAND[0.00000005500000],SOL[0.000000027563712],USD[0.000016318712713],USDT[0.000000069275191]

04773409 — BRZ[0.395956030000000,999916701]

04773411 — BTC[-0.001013027255293]9],NFT[355442378147499476]{1},NFT[570574791767509038]{1},TRX[0.00077700000000],USD[-3.091347399603340]7],USDT[41.317160230000000]

04773454 — USD[0.8902733551600000],USDT[0.0052597000000000]

04773458 — NFT[29714039595469739]6]{1},NFT[371668070464489848]{1},NFT[545552021072006255]{1},USDT[3.063414631598624]

04773542 — USD[37.1793727017925000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04773563 | USDT[0.000000264750984] |
| 04773577 | AKRO[4.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],FTM[0.000315630000000],KIN[7.000000000000000],NEAR[3.230966220000000],NFT[344245641633613003][1],NFT[461398822840829621][1],NFT[462681435876162837][1],NFT[493306884088369943][1],NFT[523718876790883081]USD[0.000000072508222],USDT[0.000000491964388823] |
| 04773581 | BAO[1.000000000000000],KIN[1.000000000000000],USD[1.915799575887029] |
| 04773605 | AKRO[6.000000000000000],BAO[4.000000000000000],DENT[5.000000000000000],ETH[6.017344890000000],ETHW[0.017125850000000],GRT[1.000000000000000],HOLY[1.025731760000000],KIN[32.000000000000000],NFT[457046803708187204]USD[0.000000000000000],USDT[0.000000000000000] |
| 04773662 | AAVE[1.009419948428050],AVAX[17.509243344049230],BTC[0.000000004594641],CAD[0.000000038465385],COMP[1.000000000000000],ETH[6.000000003641797],ETHW[10.007582840514774],FTM[554.117162900292100],LINK[0.000000037480600],LUNA_LOCKED[5.357774450000000],MATIC[0.000000075334952],MKR[0.114026722840944],TRX[10.000000000000000],USD[1078.909576250300902],USTC[0.000000043704306],XRP[32.792198971921400] |
| 04773730 | NFT[320520609048033801][1],NFT[379175211404749539][1],NFT[421091625659648027][1],USD[0.036602350578335],USDT[0.021065532446760] |
| 04773777 | NFT[372003750792289562][1],NFT[480569670001023473][1],NFT[548465018761604867][1],USDT[0.000000008300000] |
| 04773785 | USD[0.000088087966542B] |
| 04773819 | TRX[0.000777000000000],USD[0.000000015468271],USDT[0.000000001896343B] |
| 04773822 | BNB[0.000000008075888],ETH[0.000000092848080],MATIC[3.384111580000000],NFT[408314310684163939][1],NFT[425566502620765457][1],NFT[459477468806402499][1],SOL[0.000000032100000],TRX[0.000086272200000],USD[0.005235062054140],USDT[0.000000092954886] |
| 04773879 | MAGIC[0.994000000000000],NFT[391717452311129490][1],NFT[456573975324534286][1],NFT[521670134763040898][1],TRX[0.000000051182800],USD[0.000000030971153] |
| 04773921 | USDT[40.000000000000000] |
| 04773937 | AUD[10.000000000000000] |
| 04773982 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.015282780000000],USD[0.000000132356415],USDT[0.000091029751732] |
| 04774049 | BTC[0.000096030000000],ETH[0.002215320000000],NFT[298743397232660857][1],NFT[349817189785661749][1],NFT[529399179542515657][1],NFT[552336206696988527][1],TRX[0.000781000000000],USD[0.000000007816615],USDT[0.000005634061080] |
| 04774061 | AGLD[132.052773400000000],AKRO[1.000000000000000],BAO[3.000000000000000],NFT[10.119890580000000],LUNA2[0.395243010200000],LUNA2_LOCKED[0.914108417100000],LUNC[1785.924569170000000],USD[0.011874112983508] |
| 04774067 | BNB[0.000000014719480],NFT[434443522147414338][1],NFT[457690672094793955][1],NFT[498925465782429115][1],TRX[0.000000098356681],USDT[0.000000081943498] |
| 04774068 | NFT[298993018599769806][1],NFT[416635577966376310][1],NFT[438262591729735498][1],USDT[0.000014760585899714] |
| 04774101 | SOL[0.000000013343282],USDT[0.000001545712558] |
| 04774126 | BRZ[3.208231820000000],NFT[358841382328464071][1],NFT[473718402861429335][1],NFT[521492845144645275][1],USD[0.000000025036214] |
| 04774133 | TRX[0.000777000000000],USDT[0.002625157305038] |
| 04774137 | MATIC[0.000000020000000],SOL[0.000000051695512],USDT[0.000000081061022] |
| 04774206 | LUNA2[0.000000021810121],LUNA2_LOCKED[0.000000508902848],LUNC[0.004749200000000],USD[1.653559096940225],USDT[1.747682506391253] |
| 04774226 | ETH[0.000000008606234],ETHW[0.000000861703599944],NEAR[0.000000099081705],NFT[417163848038311250][1],NFT[57593781632827079][1],SOL[0.000000114074071],TRX[0.000778000000000],USDT[0.000000033216284] |
| 04774236 | USD[13.013755772796260] |
| 04774310 | USD[0.066156241125540],USDT[1.714303302627940] |
| 04774344 | USDT[0.964258090000000] |
| 04774346 | USD[0.033410137789407] |
| 04774391 | NFT[379311252005872118][1],USD[0.054933374750000],USDT[0.031404312500000] |
| 04774404 | BTC[0.000000072711000],NFT[299473862798930070][1],NFT[457712042678084819][1],NFT[541724460163067220][1],TRX[0.00001000000000] |
| 04774449 | NFT[342679219825956458][1],NFT[379912007013788316][1],NFT[385595912783246563][1],USD[0.000000007000000] |
| 04774505 | BTC[0.001239650000000],NFT[313525118438476481][1],NFT[544458785956475748][1],NFT[550471880377053953][1] |
| 04774532 | USD[0.101229050000000] |
| 04774536 | AUD[0.030021335047504],BAO[4.000000000000000],BTC[0.000003100000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 04774544 | AUD[0.000000136184688] |
| 04774550 | ETH[0.000000125197500],TRX[0.000000065062964] |
| 04774553 | BNB[0.000000010000000],NFT[329236194995722905][1],NFT[468533114741416723][1],NFT[509417113149372249][1],USDT[0.000000024072141] |
| 04774565 | LTC[0.009789000000000],NFT[299248323564082084][1],NFT[436704035172119467][1],NFT[534018389629073377][1],USDT[0.009423864208388] |
| 04774608 | ETH[0.000000058429500],TRX[0.001800000000000] |
| 04774634 | BTC[0.000200000000000],ETH[0.482500000000000],ETHW[0.000386780000000],SOL[0.008409900000000],TRX[0.001761000000000],USD[0.729342606700000],USDT[5.022782911000000] |
| 04774666 | BRZ[0.099242740000000],ETH[0.000000002856036],NFT[315717292268365794][1],NFT[372032167059080943][1],NFT[518585114468894758][1],SOL[0.000000024978705],USD[0.000000012253948],USDT[0.000000265615897] |
| 04774681 | USD[0.000000034837659],USDT[0.000000003972747],XRP[3.648105570000000] |
| 04774696 | NFT[302142272975932719][1],NFT[473267985567880392][1],USD[0.000000088985522] |
| 04774717 | NFT[315546522060340224][1],NFT[569818870215784377][1],NFT[576233862127734810][1],USD[30.000000000000000] |
| 04774737 | BTC[0.000024860000000],USD[2.094375542194318 4] |
| 04774758 | BTC[0.017418457873508 1],KIN[1.000000000000000],TRX[988.448613000000000],USD[0.049911529046142],USDT[0.000000091120572] |
| 04774768 | NFT[512619613589328668][1],TRX[0.000778000000000],USDT[0.911423590250000] |
| 04774785 | USDT[5.689938576281253 4] |
| 04774796 | BRZ[300.000000000000000],USD[-24.790138618250000] |
| 04774803 | BNB[0.000000011778464 6],NFT[456425897491344338][1],NFT[493227615426330612][1],NFT[509217459634469934][1] |
| 04774824 | BNB[0.000511820000000],ETH[0.000434060000000],ETHW[0.000434060000000],FTT[0.078116160000000],GMT[0.113014352000000],GST[0.058692515000000],SOL[0.006239460000000],TRX[0.000161000000000],USD[0.003017143098377],USDT[0.000000081387403] |
| 04774852 | NFT[406330481352724681][1],NFT[451840269774393849][1],NFT[519581230944893102][1],SOL[0.000000005593767],USD[0.000000014516083],USDT[0.00000010381119145] |
| 04774877 | USD[0.007746225100000] |
| 04774900 | NFT[303624299383272476][1],NFT[333987708850028233][1],NFT[561420566386526039][1],SOL[0.009676000000000],TRX[0.923400000000000],USDT[30.218024933536129] |
| 04774938 | MPLX[1000.000000000000000],TRX[0.000777000000000],USD[1.090000000000000],USDT[0.426750000000000] |
| 04774965 | BTC[0.000013398000000],TRX[0.003774000000000],USDT[0.000000076737969] |
| 04774985 | USD[0.000000002048315] |
| 04775056 | TRX[0.000777000000000] |
| 04775062 | BRZ[5.000000000000000],NFT[324981109635250875][1],NFT[454026167225480687][1],NFT[549684305849830343][1] |
| 04775115 | BNB[0.000000105541021],LTC[0.000000400000000],USD[0.000000043603726],USDT[0.000000411077395] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04775125 | SOL[0.047042616525960],USD[476.5100713750000000] |
| 04775139 | NFT (2982079100836385351)[1],NFT (3754960062196839710)[1],NFT (388168179403054578)[1],USD[10.000000000000000] |
| 04775156 | NFT (2987745803230220481)[1],NFT (3052888633719090631)[1],NFT (3980534203952050908)[1],NFT (50250599820192724910)[1],NFT (56776348875750889710)[1],XPLA[0.640149000000000000] |
| 04775201 | BNB[0.0000000065526900],TRX[0.000045002173421010],USD[0.0000000420082093],USDT[0.0000123163986145] |
| 04775205 | NFT (3961771864239797951)[1],NFT (3965908235830226281)[1],NFT (40650254221065830510)[1],SOL[0.0999800000000000] |
| 04775248 | NFT (3002958687699435081)[1],NFT (44329625788325043510)[1],NFT (49023028075035631210)[1],TRX[0.001728680000000000] |
| 04775250 | TRX[0.00000100000000000] |
| 04775253 | MATIC[0.0001000000000000],NFT (3269007605767174951)[1],NFT (3603986297303265521)[1],NFT (5361928838690534461)[1],USD[0.00000000057135635] |
| 04775263 | BCH[0.00000000054189230],NFT (29835707664690801031)[1],NFT (36296106340001038410)[1],NFT (50701330524201519310)[1],SOL[0.000000005333215210],TRX[0.00002800000000000],USD[0.000000022993726] |
| 04775278 | LTC[0.0000000559982500] |
| 04775282 | BNB[0.0000000066422740],ETH[0.3940115069076853],SOL[0.0068464851905996],TRX[0.1861690043042017],USD[0.039028744399627],USDT[2.117019501295874] |
| 04775288 | NFT (41535233792838349910)[1],NFT (44148433580881074110)[1],NFT (53983636680280529810)[1],USDT[0.0000004267584792] |
| 04775296 | BRZ[0.0021269200000000],NFT (32355904109788910610)[1],NFT (34328144219891319910)[1],NFT (45139842724254121310)[1],TRX[0.137143000000000000],USD[0.0036499400000000],USDT[0.120285097376330] |
| 04775308 | LUNA2[0.0000000128494739],LUNA2_LOCKED[0.0000000299821058],LUNC[0.0027980000000000],NFT (42850622628251385)[1],NFT (49346729431958053)[1],NFT (54724589315544602)[1],SOL[0.2200000000000000],USD[0.1713979134848200] |
| 04775360 | FTT[1.1000000000000000],GHS[0.0000000659743576],NFT (4829111738114523006)[1],NFT (5659775741239756)[1],USD[0.0101131100000000],USDT[13.5592495800000000] |
| 04775396 | AKRO[2.0000000000000000],AUD[0.0000001744231506] |
| 04775399 | ETH[-0.0000000002602500],GALA[0.0000000019371328],MATIC[20.8955776700000000],TRX[0.0000000063577250],USD[0.0000000099717223],USDT[0.3626458100000000] |
| 04775407 | BTC[0.0013958684355750],ETH[0.2394492900000000],ETHW[0.2984574600000000],FTT[1.2000000000000000],TRX[0.0007850000000000],USD[9.2582602298733946000000000],USDT[405.9591483010000000] |
| 04775408 | BRZ[18.0000000000000000],USD[1.0238222959000000] |
| 04775502 | ETH[0.0000000093688277],USDT[2.6446295003408160] |
| 04775520 | NFT (2915579416774043311)[1],NFT (3860786811447212200)[1],NFT (5613351967294346791)[1],USD[5.0526033400000000] |
| 04775522 | ETH[0.0000042500000000],ETHW[0.0000042453096000],USD[0.0000751206693676] |
| 04775545 | BTC[0.0045129644257688],ETHW[0.0544957300000000],USD[0.0000138801102610],USDT[0.0001200358689175] |
| 04775564 | NFT (3569875756800440024)[1],NFT (38895893957035074)[1],NFT (45330667464298771)[1],NFT (55952233432693856)[1],SOL[0.0000000065000000],USD[0.0975856678500000] |
| 04775606 | BTC[0.0000000684000000],FTT[0.0009891930000000],LUNA2[1.666921873000000],LUNA2_LOCKED[3.889484370000000],USD[0.0000495683928122] |
| 04775609 | ETH[0.0000000082954033],FTT[12.3430981931000386],LUNA2[0.0000000325415912],LUNA2_LOCKED[0.0000000759303795],SOL[0.0000000053606022],TRX[0.0000200000000000],USD[2.0659348914267951],USDT[0.0000000154746194] |
| 04775611 | BTC[0.4824003300000000],GBP[1518.1198284600000000],NFT (3948755371614368823)[1] |
| 04775627 | NFT (4579143472232171251)[1],NFT (50167382318438275)[1],NFT (5701988776915504981)[1],USD[0.0000001048781641],USDT[0.0000000700834996] |
| 04775637 | USD[0.1020802442000000] |
| 04775639 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (4982573339859398753)[1],NFT (52650214081755500)[1],NFT (54595126274597926)[1],TRX[0.0007770000000000],USDT[0.0000000041798417] |
| 04775659 | XRP[15.7005196500000000] |
| 04775742 | AVAX[0.0000000081712806],BNB[0.0000000094626714],ETH[0.0000000104468788],MATIC[0.0000000007327888],NFT (29015947038728532)[1],NFT (35984054875501543)[1],NFT (47802910093340141)[1],TRX[0.0000440000000000],USD[0.0093465022900428],USDT[0.0000000100155524] |
| 04775778 | USD[1.3365691630000000] |
| 04775785 | USD[1.2804700335586153] |
| 04775796 | ATOM[0.0000000083200000],ETH[0.0000023909000000],NFT (3195635462498943461)[1],NFT (33086988280054265)[1],NFT (43318134034003632)[1],USD[0.0000127027308206] |
| 04775829 | BRZ[3.7544602300000000],USD[-0.0319357027847492],USDT[0.0000000006640115] |
| 04775860 | USD[20.0000000000000000] |
| 04775954 | DOGE[0.0000009821870],FTT[0.0332001226272832],GMT[0.2498395100000000],NFT (29682808339284421491)[1],TRX[0.8129100088671460],USD[0.0016767293250000],USDT[30.3708176493842249],XRP[0.3936121142897036] |
| 04776091 | POLIS[33.4000000000000000],USD[0.0114639010000000] |
| 04776132 | BTC[0.0167531400000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0007910000000000],USD[0.0000001160679241],USDT[5098.2064280656561664] |
| 04776198 | BRZ[0.0064359500000000],BTC[0.0006000000000000],USD[15.7935774936000000] |
| 04776214 | BNB[0.0084008300000000] |
| 04776324 | USDT[0.0000002369180] |
| 04776329 | KIN[1.0000000000000000],NFT (37384728281920750)[1],SOL[2.7725601200000000],USD[0.0000002964705976] |
| 04776343 | BTC[0.0000001061195974],FTT[0.0000000327628000],JPY[0.0000001315324740],LINK[100.000000315546873],LTC[3.7434555200000000],LUNC[0.000000405430240] |
| 04776362 | NFT (3745276700591174621)[1],USD[0.0000000033294458] |
| 04776414 | MATIC[0.0000000098332280],NFT (3862098724814731571)[1],NFT (42342521492771039510)[1],NFT (44172089156222236)[1] |
| 04776424 | BNB[0.0000000401110001],NFT (29341651211518728110)[1],NFT (3621703851577201151)[1],USD[0.0000000313193178],USDT[0.0000000062486307] |
| 04776440 | USD[30.0000000000000000] |
| 04776447 | NFT (54812243936913380210)[1],USD[3.3922872700000000] |
| 04776448 | BTC[0.0378380575491600],LUNA2[0.0377804113000000],LUNA2_LOCKED[1.3481542930000000],LUNC[125812.901006100000000],MANA[64.0000000000000000],USD[50.3936889096819300],XRP[0.3262440000000000] |
| 04776454 | TRX[0.0000000083000000] |
| 04776458 | BTC[0.0000383143402600],FTT[0.0994870000000000],LUNA2[1.7804408980000000],LUNA2_LOCKED[4.1543620950000000],SOL[0.0500000000000000],USD[0.0000024859296470] |
| 04776552 | TRX[0.0000010000000000],USD[0.0000000071342895],USDT[0.0000001009464900],XRP[10000.2964725000000000] |
| 04776645 | SOL[0.0000000484812000],TRX[0.0000010000000000] |
| 04776673 | BRZ[0.1528402700000000],USD[-0.0162080770110924] |
| 04776678 | NFT (31272718765901026910)[1],NFT (45088056206892089910)[1],TRX[0.0008070000000000],USDT[204.5308922640000000] |
| 04776680 | NFT (32470533261259890810)[1],NFT (51047834884096781610)[1],NFT (51498770670747560)[1],USD[0.0000030458935468] |
| 04776711 | USD[0.0245200000000000],TRX[0.0007850000000000],USD[0.1505304837564180],USDT[0.0000000500000000] |
| 04776791 | APE[0.0001585849944450],BTC[0.0000000095690917],ETH[0.0000000421222203],KNC[0.0000849400000000],LUNA2[0.0001040169651000],LUNA2_LOCKED[0.0002427062519000],LUNC[22.649913150402314],TONCOIN[0.0000000057365113],TRX[0.0000000084838147],USD[0.0000068170653880],XRP[0.0000000048265472] |
| 04776801 | BRZ[50.1700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04776851 | APE[793.082340010000000000],BTC[0.103236340000000000],ETH[1.411247110000000],ETHW[1.411272890000000000],NFT[4052260536818346559][1],NFT[5763198993244886017][1],TRX[0.000785000000000000],USDT[251.262018260000000000] |
| 04776853 | ETH[0.000977200000000000],ETHW[0.000977200000000000],GST[0.080003020000000000],SOL[0.006950030000000000],USD[-0.012392298664454514] |
| 04776859 | TRX[0.000003690000000000],USDT[0.000000080962093000] |
| 04776958 | BRL[6967.960000000000000000],BRZ[0.000037510000000000],USD[0.240869452010712400] |
| 04777058 | AKRO[1.000000000000000000],APE[0.000000000832153200],BAO[5.000000000000000000],DOGE[0.000790740000000000],GALA[431.457983750000000000],GBP[0.000000001844024600],USD[0.000708893907147] |
| 04777106 | BNB[1.018669500000000000],BTC[0.020341621000000000],CRO[509.855145643687560000],ETH[0.000244600000000000],ETHW[2.592755670000000000],LUNA2[0.000367359022700000],LUNC[79.993200620000000000],MATIC[4192.490182560000000000],USD[1578.723429851175234900000000000000] |
| 04777115 | LUNA2[0.000000002690628410],LUNA2_LOCKED[0.000000002781329500],LUNC[0.005858900000000000],TRX[0.000777000000000000],USD[0.008274736401958400],USDT[0.000000007519267000] |
| 04777162 | NFT[4486846667442822230][1],NFT[4797041892795613150][1],NFT[5036686005108579940][1],TRX[0.000006000000000000],USD[0.000000009125187200] |
| 04777172 | USDT[1.583540000000000000] |
| 04777192 | USD[12.762345270000000000] |
| 04777279 | AGLD[0.000000000757419080],APE[0.261955582143729900],BTC[0.000197490394170600],DOGE[0.000000000752967620],ETH[0.001775413584786700],ETHW[0.001775413584786700],KNC[0.000000000030955430],LUNC[0.000000031917694] |
| 04777319 | ETH[0.132963000000000000],ETHW[0.132963000000000000],TRX[0.000777000000000000],USD[0.003594955400000000],USDT[24.611390460000000000] |
| 04777344 | ATOMBULL[13000.000000000000000000],DOGEBULL[238.000000000000000000],LINKBULL[3000.000000000000000000],MATICBULL[3100.000000000000000000],NFT[3982981797178785222][1],NFT[4217142112296415480][1],NFT[5124119407975413847][1],THETABULL[1300.000000000000000000],USD[0.155497157339734],USDT[3.000000004261276410],VETBULL[2000.000000000000000000],XRPBULL[7000.000000000000000000] |
| 04777376 | NFT[2910021539397750891][1],NFT[3313937119622782781][1],NFT[5735044316763744151][1],TRX[2.100982000000000000] |
| 04777392 | AKRO[1.000000000000000000],BTC[0.003547500000000000],ETH[0.003352690000000000],ETHW[0.003311620000000000],LTC[0.033851540000000000],LUNA2[0.009042751928000000],LUNA2_LOCKED[0.021096754500000000],LUNC[0.029146150000000000],SOL[0.046665750000000000],USD[0.000004170782166200] |
| 04777400 | NFT[5161623414477016200][1],SOL[0.010000000000000000] |
| 04777462 | BTC[0.000000400000000000],USD[0.126647798174669220] |
| 04777462 | NFT[4050487186739196519][1],NFT[5100566604490130310][1],TRY[0.000000340912949],USD[0.000000001764930] |
| 04777466 | AKRO[1.000000000000000000],DOGE[299.940000000000000000],USD[960.267800090255782],XRP[682.214400420000000] |
| 04777498 | GMT[0.000000032091269],SOL[0.000000043935175],TRX[0.001588000000000000],USD[0.000007674776351],USDT[0.000001295261362] |
| 04777543 | APT[0.104000000000000000],BNB[0.027252927000000000],BRZ[0.004229859200000000],MATIC[0.008418900000000000],NFT[3598531650988492731][1],NFT[4289134572121555948][1],NFT[4496337975374785301][1],SOL[1.702000000000000000],USDT[0.000000001109676] |
| 04777549 | AMC[3.199392000000000000],DOGEBULL[2502.850593000000000000],LUNA2[1.883529081000000],LUNA2_LOCKED[4.394901190000000],LUNC[410142.423006800000000000],TRX[0.400002000000000000],USD[224.017982564945431500000000000],USDT[58.754649495150000],XRP[2401.750000000000000] |
| 04777553 | LUNA2[0.043459202770000],LUNA2_LOCKED[0.101404806500000],LUNC[794.039416000000000],SOL[0.002032547050000],XPLA[3772.060233000000000],XRP[0.088776000000000] |
| 04777560 | NFT[4115769542345659141][1],NFT[4192048919889262801][1],NFT[4534711327717433341][1],USD[10.000000000000000000] |
| 04777567 | ALGO[69.986000000000000],ALTBEAR[2091.800000000000000],ALTBULL[0.891400000000000000],ATOM[9.798040000000000000],BEAR[574.800000000000000],BTC[0.011696540000000000],BULL[0.000062280000000000],DOT[4.699060000000000000],ETH[0.134964200000000000],ETHW[0.134964200000000000],USD[678.472710460000000000] |
| 04777608 | FTT[1.000000000000000000],USD[1.337952405000000] |
| 04777619 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],USD[590.596178002689473] |
| 04777634 | ETH[0.000232000000000000],USDT[8.286918425000000] |
| 04777647 | AAPL[0.060410570000000000],ABNB[0.172670270000000000],AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000912380000000000],ETH[0.026031930000000000],ETHW[0.017677140000000000],GLD[0.005981050000000000],KIN[6.000000000000000000],SOL[0.962969710000000000],SPY[0.023381290000000000],TSLA[0.027403083000000000],TSM[0.115688700000000000],USD[84.326122355912287] |
| 04777757 | BTC[0.000013574407750],ETH[0.647000000000000000],ETHW[0.647000000000000000],FTM[1602.000000000000000],LTC[0.066573000000000000],MANA[914.000000000000000000],SAND[566.000000000000000000],SOL[24.560000000000000],TRX[0.000010000000000000],USD[0.430991124245000],USDT[0.005112800000000] |
| 04777807 | GST[1.000000000000000000],MTL[150.502084620000000000],SOL[4.725599700000000000],USD[0.002217307991238],USDT[200.610349020000000000] |
| 04777898 | AKRO[1.000000000000000000],BAO[1.000000000000000000],SGD[0.000000039070940],USD[0.032447510456392] |
| 04777940 | BRZ[0.000000008344876],BTC[0.000000003237282],MATIC[0.015217459484790],USD[-0.004946283708424] |
| 04777962 | BTC[0.000000024270000],FTT[0.208770747465220] |
| 04777990 | NFT[3203462877617622960][1],NFT[4296549182338967660][1],NFT[4827134764851265870][1],TRX[0.000230000000000000],USDT[0.000000093855118] |
| 04777999 | AVAX[14.600000000000000],BTC[0.023745025721500],DOT[25.300000000000000],ETH[0.348000000000000000],ETHW[0.348000000000000000],LUNA2[2.868285617000000],LUNA2_LOCKED[6.692666439000000],SOL[11.090000000000000],USDT[0.000176080000000] |
| 04778009 | SOL[0.006692660000000000],TRX[0.001562000000000000],USD[0.000000074025088],USDT[0.000000017500000] |
| 04778040 | USD[30.000000000000000000] |
| 04778051 | BTC[0.000000178739700],USD[0.492426181492130],USDT[0.078335968125000],XRP[0.000000008540411] |
| 04778058 | BTC[0.001038942373343],ETH[0.007668400000000000],ETHW[0.007668400000000000],FTT[0.000000023287700] |
| 04778077 | MATIC[3.999200000000000],NFT[3405762980505645300][1],NFT[4408577329078215500][1],NFT[4684612761770667970][1],USD[0.007076920000000000] |
| 04778114 | FTT[0.064088027527950],USD[0.000608001500000],YGG[0.000000000000000] |
| 04778157 | NFT[4325843663972113897][1],NFT[4972280895169733700][1],NFT[5729358564149386577][1],USDT[11.280721314100000] |
| 04778188 | BNB[0.005251550000000],NFT[3240231967064372060][1],NFT[4983449205203210630][1] |
| 04778190 | BTC[0.000000087262960],LUNA2[0.003166786959000],LUNA2_LOCKED[0.007389169570000],NFT[4521723503372528480][1],NFT[4919774916113434240][1],USD[0.046597412969650000],USDT[0.074485703231152800],USTC[0.448274000000000] |
| 04778200 | ETH[0.191244690000000000],ETHW[0.104842280000000000],NFT[3849275347602527560][1],NFT[5672003821633021890][1] |
| 04778246 | NFT[3038242357606772180][1],NFT[3046920673044393030][1],NFT[4947129978652973310][1],TRX[0.000100000000000000],USD[0.000000020184284600],USDT[0.021998726810050900] |
| 04778276 | NFT[3187159301292629960][1],NFT[5517120914442369960][1],NFT[5581663773207050150][1],USDT[0.456170553000000] |
| 04778291 | USDT[0.420988610000000000] |
| 04778323 | AKRO[5.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],BNB[0.000000032729500],DENT[8.000000000000000000],DOGE[1.000000000000000000],GMT[0.000000090000000],KIN[3.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000001099364],TOMO[2.000000000000000000],TRU[1.000000000000000000],USDT[0.000000385426517] |
| 04778349 | ETH[0.000000113762500],ETHW[0.000000113762500],LUNA2[0.000186234299400],LUNA2_LOCKED[0.000434546698700],LUNC[0.007639940000000000],TRX[0.000270000000000000],USD[-0.359826765951190],USDT[4170.447854114500244],USTC[0.002631270000000000] |
| 04778393 | LUNA2[0.000000020114616],LUNA2_LOCKED[0.000000046934042],LUNC[0.004380000000000000],USDT[-0.000000093859380] |
| 04778403 | ETH[0.000006731000000],ETHW[0.000006731000000] |
| 04778426 | LUNA2[0.000119379144300],LUNA2_LOCKED[0.000278551366000],LUNC[25.995060000000000],USD[-25.578009435699520],USDT[146.305106919200000],XRP[466.208486000000000] |
| 04778428 | USD[0.001795692545079],USDT[0.000000010805460],XRP[0.000000199966644] |
| 04778461 | BNB[0.000000004000000],MATIC[0.004477497580744],NFT[2982720224074553670][1],NFT[5476834841032150560][1],SOL[0.000000027032288],TRX[0.000032001518879],USDT[0.046455110218283] |
| 04778547 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GMT[274.020078350000000],KIN[2.000000000000000000],TRX[22.000777000000000000],USDT[0.000000315192355] |
| 04778589 | LUNA2[0.793835814800000],LUNA2_LOCKED[1.852283569000000],LUNC[172859.420000000000000],TRX[0.000777000000000000],USD[0.000000662355557],USDT[0.000000603710615] |
| 04778646 | LUNA2[0.000000037078860],LUNA2_LOCKED[0.000000865173418],LUNC[0.008074000000000000],USDT[0.000000012001600] |
| 04778659 | FTT[0.0113710779648600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04778670 | NFT (292370109775028569)[1],NFT (320997164056248119)[1],NFT (377221164120426418)[1],NFT (413150936615250882)[1],USD[0.0000000033294458] |
| 04778681 | 1INCH[7.99840000000000],AAVE[0.07998400000000000],ALGO[6.99860000000000],ATOM[0.49990000000000000],AVAX[0.69986000000000000],BEAR[975.80000000000000000],BNB[0.09998000015111550],BOBA[22.79544000000000000],BTC[0.00000002632015000],BULL[0.0000692000000000],BUSD[91.93982411000000000],COMP[0.20285942000000000],CRO[49.99000000000000000],CRV[16.99680000000000000],CVC[49.95000000000000000],DOT[11.19976000000000000],DYDX[5.19896000000000000],ENS[0.55988800000000000],ETH[0.00000015707786],FIDA[32.99340000000000000],FTT[7.69856000000000000],FXS[0.59988000000000000],HT[1.09978000000000000],LINA[579.88400000000000000],LINK[0.19960000000000000],LRC[16.99660000000000000],LTC[0.09996000000000000],LUNA2[0.00275542686000000],LUNA2_LOCKED[0.00642932934000000],LUNC[600.00000047496000],MATIC[52.98940000000000000],MKR[0.00099988000000000],NEAR[2.59948000010000000],PAXG[0.00107701539082005],PERP[169.36630000000000000],REN[53.98920000000000000],SNX[2.39952000000000000],SOL[4.53948264000000000],SUSHI[2.64340625000000000],TONCOIN[3.49948000266494992],TRX[37.99318400625000000],UNI[1.09978000000000000],USD[196.56700001592983013],USDT[0.0000010829413708],XRP[2.99940000571589321] |
| 04778689 | BUSD[894.00000000000000000],GMT[0.00553399000000000],SOL[0.00273428000000000],USD[4553206742000000],USDT[0.0065415200000000] |
| 04778738 | NFT (356897263431463232)[1],NFT (374519901289401384)[1],NFT (512821772880490911)[1],TRX[0.02301000000000000] |
| 04778785 | BNB[0.00000000644203891],GMT[0.00000005900000000],LUNA2[0.13555117420000000],LUNA2_LOCKED[0.31628607310000000],LUNC[29516.55356600000000000],SOL[0.00000002605235400],XRP[0.00000000078069414] |
| 04778795 | RSR[1.00000000000000000],TONCOIN[0.03656813000000000],USD[0.00000001462902270],USDT[0.08374378997210221] |
| 04778797 | NFT (319890627277359346)[1],NFT (331360978778387898)[1],NFT (345991049058238534)[1],NFT (546862687187193239)[1],NFT (575344026527071308)[1],TRX[0.00777000000000000],USDT[1300.26037505000000000] |
| 04778805 | MATIC[0.00000001875000000],NFT (335343624338600699)[1],NFT (380410165372991696)[1],NFT (450068062640051521)[1] |
| 04778813 | MATIC[0.00009454000000000],NFT (361754662637572871)[1],NFT (439248746903746472)[1],NFT (521339482721601226)[1],TRX[0.00007700000000000],USDT[0.176706576865000000] |
| 04778817 | LUNA2[0.01177064588000000],LUNA2_LOCKED[0.02746484038000000],LUNC[2563.08292170000000000],NFT (298862087601155035)[1],NFT (409580177730791930)[1],NFT (421183286778239828)[1],TRX[0.00077700000000000],USDT[0.00000004500000] |
| 04778863 | BTC[-0.00054217291804006],USD[64.52416812780781086],USDC[51100.00000000000000000] |
| 04778867 | TRY[0.00000889340319],USD[0.00000000079956685] |
| 04778875 | MATIC[2.03682803000000000],NFT (319114712527646323)[1],NFT (359401196179130364)[1],NFT (554862310039670442)[1] |
| 04778880 | BAO[2.00000000000000000],BTC[0.00141760197662779],DENT[1.00000000000000000],ETH[0.00000000850607833],ETHW[0.00000000650940684],KIN[1.00000000000000000],MATIC[0.00000007100204600],SOL[0.00000000420842550],USD[0.00002800625671989],USDT[0.00000012865663200] |
| 04778928 | BRZ[0.54778238000000000],BTC[0.00013219000000000],USD[0.00023865224411060] |
| 04778934 | BNB[0.06610816842000000],ETHW[0.01100000000000000],SOL[0.00000000688466600],TRX[0.00001000000000000],USD[0.00000007903002] |
| 04778960 | TRX[0.00002000000000000],USD[0.00269872000000000],USDT[0.00000087500000] |
| 04779043 | BTC[0.00000041240000000] |
| 04779050 | BTC[0.00000004673000],NFT (322589191944992890)[1],NFT (386507903818874734)[1],TRX[0.00000401736715000],USD[0.00000004598489],USDT[0.0000020920387625] |
| 04779067 | NFT (40111277035502948)[1],NFT (436411065795225894)[1],NFT (441607440724590908)[1],WRX[23429.47806935000000000] |
| 04779077 | TRX[0.00077700000000000],USDT[0.2417634550000000] |
| 04779105 | USD[2565.94838893000000000000000000] |
| 04779119 | NFT (293376897320000198)[1],NFT (357663921359952076)[1],NFT (370210820331845192)[1],USD[25.62126775000000000] |
| 04779140 | BNB[0.00000038569009],TRX[0.00000000382100000],USD[0.0000023376273870] |
| 04779183 | FTT[25.29494000000000000],TRX[0.00003000000000000],USD[20.23018590000000000],USDT[19.75000000000000000] |
| 04779214 | APT[0.16800713048220032],AVAX[0.00000004280000],BNB[0.00000008799646464],ETH[0.00000000500555704],MATIC[0.00000000720026942],NFT (343345192558660056)[1],NFT (497093409056875609)[1],NFT (548847094513964722)[1],TRX[0.000130000000000] |
| 04779254 | NFT (322661898532301530)[1],NFT (495432334049456557)[1],NFT (521317041777850518)[1],USD[0.00000006698795700],USDT[0.00000010000000] |
| 04779330 | LUNA2[16.41841365000000000],LUNA2_LOCKED[38.30963186000000000],LUNC[3575144.14000000000000000],NFT (412326408192250548)[1],NFT (431207724234170579)[1],USDT[0.00000000998280500] |
| 04779383 | TRX[0.00077700000000000] |
| 04779419 | SOL[3.20816059000000000],USD[0.00000001736149067] |
| 04779425 | GOG[6.99880000000000000],TRX[19.99460000000000000],USD[-0.04432655628233354],USDT[0.0000080002346] |
| 04779452 | BTC[0.00034735000000000],FTT[0.00002772164786644],LUNA2[0.00000032100263371],LUNA2_LOCKED[0.00000007490061653],NFT (314988085518447288)[1],NFT (329654064797448839)[1],NFT (504692070079249501)[1],TRX[0.00004000000000000],USD[0.0087852157128547],USDT[0.00000003498441100] |
| 04779473 | USDT[0.00075843400000000] |
| 04779513 | NFT (458873294470970296)[1],NFT (466859771298158934)[1],NFT (478557777243197059)[1],TRY[0.00000001019688876],USD[0.00000000443887000] |
| 04779556 | USD[0.00000000357733880] |
| 04779602 | BTC[0.00000016017500000],BUSD[15.47642724000000000],NFT (422489817063897437)[1],NFT (456097645504076967)[1],NFT (503896577829552040)[1],USD[0.00000000010000000] |
| 04779609 | AKRO[4.00000000000000000],BAO[6.00000000000000000],DENT[2.00000000000000000],KIN[8.00000000000000000],NFT (352582828127970141)[1],NFT (438519874418025892)[1],NFT (575218494116589135)[1],RSR[22.00000000000000000],TONCOIN[0.26349606194419884],TRX[2.00077700000000000],UBXT[2.00000000000000000],USD[0.0904330473406093],USDT[0.00000001865553521] |
| 04779631 | USDT[13232.69166737095800000] |
| 04779655 | FTT[0.02885077136421484],KIN[1.00000000000000000] |
| 04779705 | SOL[0.00000000446441100],USD[5.00000000443317196] |
| 04779739 | USD[470.84730303800000000] |
| 04779774 | CRO[9.99800000000000000],NFT (331360607977317451)[1],NFT (392360320366149839)[1],NFT (441323304973332237)[1],NFT (558347839420521356)[1],NFT (568112518145909828)[1],USD[0.0035450665399025] |
| 04779798 | USD[0.00258210000000000],USDT[0.00000000680186144] |
| 04779809 | FTM[140.96409000000000000],USD[1.1639640744000000] |
| 04779811 | BTC[0.00018187000000000],USD[0.00004739688882713] |
| 04779873 | BTC[0.00000001000000000],ETH[0.58674836000000000],ETHW[0.00000535000000000] |
| 04779891 | BCH[0.00099635000000000],DOGE[0.17628487000000000],ETH[0.48732745000000000],ETHW[0.48712275000000000],LTC[0.08550125000000000],NFT (312910308423071980)[1],NFT (442761163091355191)[1],NFT (455204905343231745)[1],NFT (472843484329504269)[1],NFT (503942037338304520)[1],NFT (517755907050857223)[1],NFT (518828079983361421)[1],NFT (524046381945911052)[1],NFT (524776340000000001)[1],NFT (550596996087738177)[1],SOL[3.84402230994246984],USD[0.0013343689840302],USDT[0.0085550484688574] |
| 04779692 | NFT (548139350539406)[1],NFT (548193077472549262)[1],NFT (550970124830241897)[1],SOL[6.08975330000000000],USDT[0.3491000000000000] |
| 04779928 | USD[0.0087078737000000] |
| 04779938 | BTC[0.0000924183774045],USD[0.5445105925315020],USDT[0.00000000558100082] |
| 04779983 | FTT[0.99980000000000000] |
| 04780004 | GOG[117.00000000000000000],USD[0.2435624700000000] |
| 04780007 | MATIC[0.00062596000000000],NFT (393886486386961909)[1],NFT (414044270784092923)[1],NFT (560038886404805593)[1] |
| 04780090 | GST[162.05325871000000000] |
| 04780100 | BAO[1.00000000000000000],ETH[0.00000000700000000] |
| 04780102 | NFT (310367526546087633)[1],NFT (379015455159962559)[1],NFT (439129538054935504)[1],USDT[1.00000000000000000] |
| 04780162 | USD[0.00000000280392640] |
| 04780164 | BTC[0.00246283000000000] |

Schedule 30 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04780193 | TRX[0.003131000000000],USD[110.630017614750000000000000000],USDT[3055.660000012016345] |
| 04780223 | BNB[0.000000020141433298],NFT[479698242803364666][1],NFT[539105478979741609][1],NFT[570034671673582596][1],USDT[0.0697273690099216] |
| 04780236 | BTC[0.000087270000000000],GST[1.325176990000000000],NFT[502260672947132549][1],TRX[0.936718000000000000],USD[0.007163608422500000],USDT[0.0029836073750000] |
| 04780281 | NFT[336419689487213977][1],NFT[433879870770106067][1],NFT[478463121071710920][1],USD[0.1206277000000000000] |
| 04780295 | TRX[0.000777000000000000],USDT[1.067839000000000000] |
| 04780298 | TRX[0.981001000000000000],USD[0.000579436092159500],USDT[0.0029918196250000] |
| 04780310 | LUNA2[0.004592378100000000],LUNA2_LOCKED[0.010715548900000000],LUNC[1000.000000000000000000],NFT[397482356410115875][1],NFT[518747211425100191][1] |
| 04780350 | SOL[0.053774290000000000],USD[0.000000002951600450],USDT[0.000000094817771] |
| 04780356 | APT[0.000000024257300],BNB[0.000000008743226][1],BTC[0.000071800000000],BULL[2.0583271600000000],LUNC[0.000116000000000],SNX[23.795860000000000000],USD[117.570075329908500000],USDT[0.0007122000000000000],XRP[0.947600000000000000] |
| 04780369 | ETH[0.037000000000000000],ETHW[0.028000000000000000],USD[0.38506427162418500],USDT[1.1676322400000000000] |
| 04780387 | AUD[0.006681070905322220],USD[0.000000007542200740] |
| 04780415 | TRX[0.000778000000000000],USD[0.000000002001428980],USDT[0.000000057434500] |
| 04780450 | TRX[0.316005000000000000],USD[0.035613557750000000] |
| 04780499 | NFT[306924505675449243][1],NFT[416165190003858685][1],NFT[456272994511921657][1],USDT[0.2601958200000000000] |
| 04780502 | BNB[0.009960000000000000],BNBBULL[3.9982000000000000],BTC[0.000071800000000],BULL[2.0583271600000000],LUNC[0.000116000000000],SNX[23.795860000000000000],USD[117.570075329908500000],USDT[0.0007122000000000000],XRP[0.947600000000000000] |
| 04780515 | FTT[0.066852140000000000],SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000080000000000] |
| 04780549 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.0582271265583830],USDT[0.0560901986553634] |
| 04780570 | GST[0.002461050000000000],SOL[0.050808780000000000],USDT[0.0019555700000000000] |
| 04780576 | AAVE[0.000000000445986000],BTC[0.038549444829915],DENT[1.000000000000000000],DOGE[0.000000050169461],ETH[0.000082702771363],ETHW[0.000000002771363],KIN[3.000000000000000000],KNC[0.000000003284173900],MKR[0.000000078518888],MTA[0.000000008744040],MXN[0.000000637000346],SOL[0.000000005773712],UBXT[0.000000000000000],USD[0.000001834679636S],USDT[0.000006183982266S],XRP[3550.080155081329S268] |
| 04780596 | LTC[0.000000100000000000],NFT[000777000000000],USDT[0.000000061193762] |
| 04780636 | BNB[0.000384150000000000],NFT[370931712731651901][1],NFT[476792168452863825][1],NFT[510288654148419617][1] |
| 04780640 | 1INCH[0.000000008460000000],APE[0.044432301762000],BNB[0.027865378560352O],DOGE[0.000000000016350],DOT[0.100000000000000],LUNA2[0.015025612110000],LUNA2_LOCKED[0.035059761590000],LUNC[3271.858671705384942],MANA[1.061188339160000O],REEF[0.000000071242000],SAND[1.015432202844520O],SUSHI[0.000000000000000] |
| 04780732 | SOL[0.000000100000000] |
| 04780810 | NFT[307959804107588894][1],NFT[413374485871100932][1],NFT[528624147836687795][1],TRX[0.000050000000000],USD[0.0260553997526300] |
| 04780875 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.307726080000000],DENT[3.000000000000000],ETH[0.280447310000000],ETHW[0.290439540000000],HOLY[1.000548090000000],KIN[40.000000000000000],TRX[1.000777000000000],USD[29.000070373336653S],USDC[8.000000000000000],USDT[0.000000008501451] |
| 04780996 | ETH[0.000279840000000000],ETHW[1.103279840000000],LUNA2[3.700677198000000],LUNA2_LOCKED[8.634913461000000],TRX[0.000011000000000],USD[0.0177668709246042],USDT[1.7215511247929735] |
| 04781033 | BTC[0.000000050000000],CEL[0.000000080237600],USD[0.0000088206961275] |
| 04781085 | NFT[327492123541111090][1],NFT[504880357698612463][1],NFT[539464109749298801][1],USD[0.0305441045642372],USDT[0.0063529020000000] |
| 04781087 | AKRO[1.000000000000000],BAO[2.000000000000000],GMT[267.204083980000000],GST[0.101867380000000],KIN[2.000000000000000],SOL[125.405187870000000],UBXT[1.000000000000000],USD[1876.868435529812406],USDT[0.0061262220000000] |
| 04781095 | TONCOIN[6.000000000000000] |
| 04781134 | AVAX[0.000000091583800],BNB[0.000000007046240O],BTC[0.000000096651700],ETH[0.000000022211451],ETHW[0.000000000094506],FTT[2198.009212765964570],MATIC[0.000000055597700],USD[5018.214297871609480O],USDT[0.000000083336500],WBTC[0.000000050839900],XRP[0.000000003244840O] |
| 04781145 | SOL[0.000000076956300] |
| 04781194 | BTC[0.030649720000000],BUSD[5.000000000000000],USD[75.3703967812125234] |
| 04781198 | NFT[457345666546370872][1],NFT[475415933967216931][1],NFT[496942380451718775][1],TONCOIN[0.0984421100000000],USD[0.000000076631505] |
| 04781223 | ETH[0.315433920000000000],ETHW[0.315433920000000000] |
| 04781230 | BCH[0.000000007131345O],BRZ[0.66232703456143699],BTC[0.000000094935473],ETH[0.000000001248215],LUNA2[0.000000418435908],LUNA2_LOCKED[0.000000976350453],LUNC[0.0091115344381015],SOL[0.000000007012313],USD[0.008306136291722O],USDT[0.000000052858333],USTC[0.000000044782863] |
| 04781301 | USD[0.0041742869110000],USDT[0.0663458910000000] |
| 04781306 | USD[0.0155591147848494],USDT[2.6329598140944659] |
| 04781347 | ETH[0.0052424500000000],ETHW[0.0051740000000000],SOL[0.1033775900000000] |
| 04781361 | XRP[0.000000100000000] |
| 04781386 | SOL[0.0026623411771700],TRX[0.000571453900000] |
| 04781409 | LTC[0.0041428800000000],LUNA2[0.1915885435000000],LUNA2_LOCKED[0.4470399347000000],TRX[31.1982700000000000],USD[0.0059028118650000],USDT[624.4292559444440625] |
| 04781431 | NFT[288755947204993602][1],TRX[0.0007800000000000],USDT[0.0201162600000000] |
| 04781436 | TRX[0.837420000000000000],USDT[0.678102220500000000] |
| 04781466 | BTC[0.000739130000000000],DOT[1.064431340000000],ETH[0.0027066200000000],ETHW[0.0027066200000000],KIN[1.000000000000000],MANA[4.646462100000000],MATIC[7.219649460000000],SAND[2.485572190000000],USD[0.0001587824333859] |
| 04781542 | BUSD[19.0621425800000000],USD[0.000000700227680] |
| 04781576 | ATLAS[3642.2307870100000000],DFL[5560.7918433793710000],EUR[0.000000002693208],GALA[0.000000009865972],KSHIB[0.000000079879000],LINA[0.000000048813768],LUA[0.000000032393240],MNGO[0.000000054156080],NFT[307354814100493828 3][1],NFT[317361154803583866][1],NFT[388631273697785275][1],PRISM[1640.663311140000000],REEF[0.000000039741018],SPELL[0.000000000000000],UMEE[0.000000007652800O] |
| 04781598 | USD[0.000000003000000] |
| 04781613 | TRX[0.000778000000000] |
| 04781646 | HT[0.000000100000000],NFT[370346437176468582][1],NFT[482898847801612411][1],NFT[541394598216669327][1],USD[0.000000005052840] |
| 04781652 | NFT[337970071085301160][1],NFT[344380426913064979][1],NFT[391243506412844625][1],TRX[7.770847009340400O],USD[0.000000371492311] |
| 04781659 | USD[1.9036324808600000],USDT[0.0009780100000000] |
| 04781667 | LTC[0.0091436100000000],USDT[2.0043489600000000] |
| 04781675 | BTT[1031501462.942788560000000],CHZ[4018.190333130000000],DOGE[1004.547583190000000],NFT[310807899117721843][1],NFT[369407826764798644][1],NFT[498143294436673768][1],NFT[526562449871297852][1],ORBS[641.721697020000000],TRX[0.000160000000000],XRP[9937.091332000000000] |
| 04781706 | USD[0.000000059153016S7] |
| 04781724 | ETH[0.000000001879000O],TRX[0.000019000000000] |
| 04781737 | AUD[39475.7395960300000000],BTC[0.0025719107410000],DOGE[3499.5000000000000000],ETH[5.8293202000000000],ETHW[0.8462836000000000],USDT[10342.3683622425000000],XRP[8098.4992000000000000] |
| 04781743 | BTC[0.000000059743280],USDT[0.0002732707595903] |
| 04781758 | AUD[0.0002838910540310],BTC[0.0452840000000000],CHZ[1.0000000000000000],RSR[1.0000000000000000],USDT[36.6011332500000000] |
| 04781759 | BNB[0.0000000027792197],BTC[0.0000001664000O],TRX[0.0000021000000000],USDT[0.0000012441032882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04781765 | FTT[0.031808920000000000],USD[0.000000568846631] |
| 04781799 | GMT[0.559410550000000000],USD[0.000000207330089] |
| 04781852 | TRX[0.000001000000000000],USD[0.085798172928287] |
| 04781868 | NFT[338695742626582574][1],NFT[427311904730590030][1],NFT[521339446340433917][1],USD[0.001669010000000000] |
| 04781907 | USD[0.385823304500000000] |
| 04781912 | TONCOIN[0.054321026309616],USD[0.000000056473342],USDT[0.000000091624236] |
| 04781913 | BTC[0.000000097505260],MATIC[0.000000068973120],USD[0.000044584649510] |
| 04781914 | USD[0.000552012407980] |
| 04781964 | TRX[0.299162000000000],USD[0.598851586862000] |
| 04781987 | AUD[0.000338098194723-6],USD[1010.794981098166241-9] |
| 04782025 | ETH[0.000000033841525],HT[2.802467190000000],ORBS[5.000000000000000],SOL[0.000000037640500],TRX[0.000778000000000],USD[0.000001576553063],USDT[0.000000350856782-0] |
| 04782074 | AUD[0.000000072097656],BCH[0.000000073953868],BNB[0.000000009100555],BTC[0.000000097394847],DOT[0.000000088401293],FTT[0.000000001461372],LINK[0.000000099185913],SOL[0.000000075703894],SUSHI[0.000000035069707],SXP[0.000000025615315],USD[0.000000084029499],USDT[0.000000083638068] |
| 04782076 | ETH[0.030000000000000],ETHW[0.030000000000000] |
| 04782120 | NFT[316816540673058130][1],NFT[329227024633735222][1],NFT[552191176002553769][1],USD[0.000000087700658] |
| 04782147 | DOGEBULL[23.900000000000000],TRX[0.604158000000000],USD[0.228962544425000],USDT[1.469428436100000] |
| 04782184 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],LTC[0.000148310000000],TRX[0.000001000000000],USD[0.000000200000000],USDT[0.000000054988543] |
| 04782232 | NFT[335774555731194387][1],NFT[413989458547553648][1],NFT[480555229946621497][1],USD[0.000000018515450] |
| 04782253 | LUNA2[0.033518201640000],LUNA2_LOCKED[0.078209137170000],LUNC[7418.950333230000000],TRX[0.000777000000000],USDT[0.057402376000000] |
| 04782262 | AUD[0.002752392377945-8],AVAX[0.000000005000000],BTC[0.000000094942720],DOT[0.000000000001000],USD[0.000000030053475],USD[0.000000092738585],USDT[0.000000034874148] |
| 04782279 | LUNA2[0.014887257970000],LUNA2_LOCKED[0.034736935260000],USD[0.000000021370370],USDT[0.000000080618491],USTC[2.107363320000000] |
| 04782289 | BAO[1.000000000000000],BNB[0.010216840000000],ETHW[0.000754690000000],FTT[13.361973123576695-0],NFT[366706117739917089][1],NFT[384779096146840512][1],NFT[438261323124014169][1],SHIB[190035080.395026210000000],USD[0.000000130231806],USDT[4.333657500000002275] |
| 04782297 | BNB[0.000000004695062-5],ETH[0.000000001736818-6],LTC[0.000000005547490],MATIC[0.000000097493910],NEAR[0.000000006000000],NFT[377078404860906490][1],NFT[527659359695560984][1],NFT[637081684878498 96][1],NFT[359730713813449491][1],NFT[478145595389518023][1],TRX[0.000783000000000],USD[0.000000027896650],USDT[96.829383002482 9619] |
| 04782322 | GMT[0.000000035000000],GST[0.000008300000000],XRP[0.000000100000000] |
| 04782356 | TRX[0.000777000000000],USDT[85.260000000000000] |
| 04782364 | NFT[384394295960528312][1],NFT[545999347949274902][1],NFT[573517950966337080][1],USD[0.018849810000000] |
| 04782370 | NFT[324947598121872832][1],NFT[335106543237455729][1],NFT[497889782565233131][1],USD[0.000000005013800] |
| 04782390 | ALGO[0.000000004818380],BNB[0.000000036266300],ETH[0.000000002979407],MATIC[0.000000033097000],TRX[0.000020000000000],USDT[0.000002851445750],XRP[0.000000100000000] |
| 04782402 | USD[0.017059400000000] |
| 04782440 | LUNA2[0.001965445979000],LUNA2_LOCKED[0.004586040618000],LUNC[427.980000000000000],USD[0.045605124200000],USDT[0.000058391000000] |
| 04782445 | ETH[0.008256400000000],ETHW[0.008256404969096],NFT[358680806547196442][1],NFT[368799278580368862][1],NFT[411741079308615390][1] |
| 04782449 | MATIC[0.090000000000000],NFT[304381478222684924][1],NFT[426781949925494315][1],NFT[476827919661448663][1] |
| 04782475 | TONCOIN[193.245954720000000],TRX[0.001555000000000],USDT[0.000001166673529] |
| 04782495 | KIN[2.000000000000000],USD[0.000233574451368] |
| 04782519 | BAO[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],USD[0.000000048897612] |
| 04782540 | NFT[294258483292849765][1],NFT[387770982532879624][1],NFT[479028612645888613][1],USD[0.000004730325578] |
| 04782557 | BTC[0.000000005308534],DOGE[11870.860188760000000],ETH[10.144344720000000],GMT[0.000000010000000],LUNA2[0.004591505548000],LUNA2_LOCKED[0.010713512950000],LUNC[999.810000000000000],SOL[0.000191130000000],USD[64.345928988781840 9],USDT[0.000000113087705] |
| 04782563 | BTC[0.000244970000000],USD[0.000182508813518] |
| 04782610 | BTC[0.000000017600000],ETH[0.000000099592679],SOL[0.000658150000000],USD[-0.000056839545260 50],USDT[0.001049801625000] |
| 04782631 | USD[0.090750028975000],USDT[0.000000002587700] |
| 04782656 | SOL[8.000000000000000],USDT[158.882330000000000] |
| 04782668 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[290247046138930562][1],NFT[557373239294229287][1],USD[0.000000108163426],USDT[0.000000032069162] |
| 04782737 | BAO[3.000000053182733],DOT[0.000000001000000],ETH[0.000000010000000],USD[0.000194609623429 2],USDT[0.000000188721026 5] |
| 04782740 | BNB[0.000003981846172 0],NFT[333654454569856430][1],NFT[406177182174897864][1],NFT[415423693207187931][1],SOL[0.000000080000000],TRX[0.044317000000000],USD[0.000000009261760 0],USDT[1.072715962031247 9] |
| 04782752 | KIN[1.000000000000000],NFT[353447862152354307][1],NFT[368307983204104201][1],NFT[401952276838647138][1],NFT[529027755323261405][1],NFT[543559484358626061][1],TRX[0.000015000000000],UBXT[1.000000000000000],USD[0.000172388723 4],XRP[0.000000010000000] |
| 04782756 | GMT[0.041153970000000],KIN[1.000000000000000],NFT[387085369851615072][1],NFT[395892833441455686][1],NFT[423894624566096322][1],NFT[445599205654694998][1],NFT[475681257959072707][1],NFT[486942139797100706][1],NFT[517030052492650442][1],NFT[539781234229714613][1],NFT[576208041203292106][1],SOL[0.000000000050543647],TRX[1.000000000000000],USD[2.411471096992989 8] |
| 04782802 | APE[3.388320200000000],BTC[0.004152340000000],ETH[2.578623536289622],ETHW[2.578623536289622],FTT[3.903963052432655],LUNA2[5.372221071088864-6],LUNA2_LOCKED[12.535182504207351-0],LUNC[1169812.448912000000000],SOL[0.007060900000000],USD[-1759.732164218814542-0],USDT[0.041727026571215-8] |
| 04782803 | BAO[1.000000000000000],ETH[0.000000477000000],ETH[0.000000001000000],KIN[3.000000000000000],USD[76.698708502675439-2] |
| 04782816 | NFT[304456090155421087][1],NFT[435663575834429454][1],NFT[557015168526820309][1],USD[4.473004300000000] |
| 04782824 | ETH[0.004532000000000],ETHW[0.004532000000000] |
| 04782861 | USD[0.579991922000000],XRP[0.357664000000000] |
| 04782863 | BTC[0.000244400000000],USDT[1.565241245712183-2] |
| 04782886 | USD[0.164734010000000],USDT[0.000000169386483],XRP[0.948581000000000] |
| 04782930 | AKRO[3.000000000000000],APE[2.081713430000000],BAO[18.000000000000000],BNB[0.091084410000000],DENT[6.000000000000000],DOGE[594.010849370000000],DOT[14.655472080000000],ETH[0.000000376167180],ETHW[0.039943461671800],EUR[0.000000067435016],FTT[1.187548340000000],GBP[0.000000000043397 29],KIN[23.000000000000000],NEXO[15.679808320000000],NFT[294592947431151549][1],NFT[359820087749471967][1],NFT[416243065816122139][1],SAND[16.683483950000000],SECO[1.028649090000000],SHIB[304.736658290000000],TRX[252.718428790000000],USD[0.000000051606761],USDT[0.000000090016424],WAVES[14.619528470000000] |
| 04782938 | TRX[4.000000000000000] |
| 04782941 | ETH[0.000000063000000],SOL[0.000000084098488],TRX[0.003889003373496 8],USD[0.000000097891378],USDT[0.000003740223360] |
| 04782966 | LUA[26.090944320000000],LUNA2[0.000183578986100 0],LUNA2_LOCKED[0.000428350967600 0],LUNC[39.974710730000000],NFT[404309657609396931][1],NFT[443929955846056633][1],NFT[572778950341512700][1],SOL[0.000000070000000],TRX[0.001554000000000],USD[0.000000632892423],USDT[0.000000036919125] |
| 04782974 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[305940865087419835][1],TONCOIN[0.000059010000000],USDT[0.000000063756576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04783000 | USD[1.1471120100000000] |
| 04783006 | BRZ[0.0077012900000000],USDT[0.0000000009550692] |
| 04783056 | NFT (2892714880402072831[1],NFT (2898170613516564340)[1],NFT (2913694262108606731)[1],NFT (2919915416733955031)[1],NFT (2924472115332953101)[1],NFT (2964777139153494791)[1],NFT (2966508969051985251)[1],NFT (3014274264540576011)[1],NFT (3024867964870092631)[1],NFT (3028622460719258591)[1],NFT … (machine data truncated) |
| 04783091 | NFT (3078421772542992929)[1],NFT (3880849319749036291)[1],NFT (4944531864783034431)[1],ZAR[149.4804539223506602] |
| 04783103 | AUD[0.0055403893895782] |
| 04783152 | AUD[0.2569742216685297],BAO[1.0000000000000000],FTT[3.2525800200000000],KIN[1.0000000000000000],USD[0.0000002111302280] |
| 04783179 | USDT[0.3879105224699104] |
| 04783183 | AVAX[6.9950000000000000],BTC[0.0004572380000000],DOGE[1094.0000000000000000],MATIC[477.9200000000000000],USD[0.0004717169863959] |
| 04783223 | AKRO[1.0000000000000000],APT[0.1034743000000000],BAO[7.0000000000000000],FRONT[1.0000000000000000],KIN[7.0000000000000000],NFT (2954694661710511 0)[1],NFT (3973817742457527052)[1],RSR[4.0000000000000000],SOL[0.0000000062704040],TRX[3.0007770000000000],USD[0.0000001286445338],USDT[131.3833310655068391] |
| 04783234 | USD[10.7400000000000000] |
| 04783244 | BTC[0.0285356300000000],ETH[0.2398598000000000],ETHW[0.2398598000000000],FTT[36.5742079855784000],NFT (4188533472561134 56)[1],NFT (4651739468972870 51)[1],NFT (5281828572551130 66)[1],NFT (5510678243796991 10)[1],SOL[0.0055335800000000],USD[301.5266285804431454],USDT[0.0000000170216141] |
| 04783282 | USD[0.6092918967500000] |
| 04783285 | USD[0.5559931577000000] |
| 04783386 | AVAX[0.0000000000000000],ETH[0.0000000100000000],FTM[0.0000000067780000] |
| 04783417 | BUSD[12256.2061846200000000],NFT (3442809481523190 04)[1],NFT (3693243406945092 05)[1],NFT (4833143600473830 89)[1],USDC[5934.5745531300000000],USDT[0.0000000024514641] |
| 04783435 | FTT[25.0949800000000000],LUNA2[0.0000228843252 30],LUNA2_LOCKED[0.0000533967588845],RAY[0.0000008665979 1],USD[0.0000001334351 46],USDT[0.0000000025048656] |
| 04783457 | BAO[5.0000000000000000],KIN[4.0000000000000000],NFT (4825982224461000 85)[1],NFT (5085443635095824 22)[1],NFT (5751649518055760 22)[1],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000123033735],USDT[843.5151420424575616] |
| 04783464 | USD[0.1178980064551904] |
| 04783471 | BNB[0.0000000046055370],NFT (3395574854028014 01)[1],NFT (3865256730450057 53)[1],NFT (4315989718196155 78)[1],USDT[0.0000000024738337] |
| 04783528 | USD[53.4731869280791418],USDT[0.6240350600000000] |
| 04783531 | USDT[18.7339248489281643] |
| 04783541 | AUD[0.0000000000000000] |
| 04783549 | NFT (3188578918543102 57)[1],NFT (3785959331539346 0)[1],NFT (4903680598958324 47)[1],TRX[20.4081601800000000] |
| 04783555 | FTT[0.3926944900000000],USD[0.0044043965933214],USDT[312.8299184300000000] |
| 04783601 | BNB[0.0095000000000000],NFT (2959872986708136 67)[1],NFT (3148914457633582 96)[1],NFT (3631838766178144 08)[1],NFT (4051217508610051 02)[1],NFT (4811860173287523 92)[1],USDT[11.3891156568000000] |
| 04783631 | TRX[233073.6640700000000000],USD[0.0182139244752 42],USDT[0.0145105776239 93],XRP[0.7587100000000000] |
| 04783649 | BTC[0.0047457425329 98],SOL[0.0000007717933 192] |
| 04783689 | ATLAS[49.4000000000000000] |
| 04783697 | AUD[0.0002225936438259] |
| 04783699 | BCH[0.0005498000000000],ETHW[0.0005199000000000],USD[0.0637772200000000],USDT[0.0135690500000000] |
| 04783714 | BNB[0.0000000021153073],BTC[0.0000000014365200],LUNA2[0.0063839134000000],LUNA2_LOCKED[0.0148957697900000],LUNC[0.0032150000000000],SHIB[299031.0000000000000000],USD[-0.0073104088092430],USDT[0.0099991584248495] |
| 04783718 | BTC[0.1479001000000000],ETH[4.0510005700000000],FTT[916.3301374900000000],USD[2.5684497546385115] |
| 04783769 | AVAX[0.0558434888991181],BNB[0.0030311536439172],BTC[0.0000748600000000],ETH[0.0000000027050290],ETHW[0.0000000018040280],GST[0.0900000000000000],SOL[0.0000004461031],USD[0.0000000777978 11],USDT[0.0000000779475 11] |
| 04783792 | NFT (2935850075444695 90)[1],NFT (4741852379882206 25)[1],NFT (5414578873844814 82)[1],USD[0.0021876950020645],USDT[0.3083267200000000] |
| 04783793 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],FTT[167.3871940035642739],KIN[4.0000000000000000],LTC[0.0000000074933 36],RSR[1.0000000000000000],SHIB[0.0000004090754 4],USD[0.2119251944489756] |
| 04783806 | LUNA2[0.0042366691840000],LUNA2_LOCKED[0.0098855614280000],USD[0.0083343028495600],USDT[0.0000003408320],USTC[0.5997210000000000],WBTC[0.0002990000000000] |
| 04783809 | BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000206132783156],USD[2.3804100563220015],USDT[5.2141563637678617] |
| 04783834 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (3438203990307094 91)[1],NFT (4282322179360211 20)[1],NFT (5301601399201839 78)[1],USD[20.0690978870142596] |
| 04783920 | USD[0.0580633715000000],USDT[0.0300000000000000] |
| 04783925 | USD[0.1018395696930096] |
| 04783943 | NFT (2894037678993904 33)[1],NFT (2919626391469693 82)[1],NFT (2929437030084690 37)[1],NFT (2936047392469416 41)[1],NFT (2954762054156119 53)[1],NFT (3038934999593797 65)[1],NFT (3055417921880259 32)[1],NFT (3063933223171513 254)[1],NFT (3095034534584910 71)[1],NFT (3175680493887365 931)[1],NFT … |
| 04783948 | USD[7]0.0000000003643272] |
| 04783961 | APE[0.0000000662294815],APT[0.0000000043152044],ATOM[0.0000000014743314],AVAX[0.0000000095307725],AXS[0.0000000027375000],BAND[0.0000000074070171],BCH[0.0000000165996688],BNB[0.0000000353954606],BNT[0.0000000015012300],BTC[0.0000000760471 17],CEL[0.0000000005940 34],CREAM[0.0000005395400000] … |
| 04783988 | NFT (4152538773532279 98)[1],NFT (4706295148548000 53)[1],NFT (5429142180180902 57)[1],USD[0.0000000058167670] |
| 04783989 | APE[1.1897600000000000],ATOM[0.4990000000000000],BNB[0.0395980000000000],BTC[0.0000098600000000],CRO[49.9000000000000000],ENJ[13.9970000000000000],ETH[0.0899982000000000],ETHW[0.0899982000000000],FTT[0.2999400000000000],GMT[3.9992000000000000],LTC[0.1798640000000000],MANA[6.9988000000000000],SA … |
| 04784003 | BAO[1.0000000000000000],NFT (3064467826132804 72)[1],NFT (3112317277054982 67)[1],NFT (5669387186702577 68)[1],USDT[0.0000019948736] |
| 04784004 | LINKBULL[3910.0000000000000000],TRX[0.0000030000000000],USDT[0.0696867552500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04784021 | SOL[0.000000009646260] |
| 04784065 | LUNA2[0.000000006500000],LUNA2_LOCKED[0.43605313840000001],LUNC[242.4235520700000000],NFT (338346606863497786)[1],NFT (440653316693360528)[1],NFT (500934797582851573)[1],SHIB[4.9776236700000000],USD[0.0080121667537577] |
| 04784074 | BTC[0.0000000008000000] |
| 04784084 | BTC[0.0000174400000000],DOGE[35588.9228731200000000] |
| 04784106 | USD[53848.1829148856148877000000000] |
| 04784123 | BTC[0.0010925600000000] |
| 04784138 | TRX[0.0000010000000000],USD[0.0000000605344408],USDT[0.0060000000000000] |
| 04784190 | 1INCH[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005584032804] |
| 04784198 | AAVE[3.0036076400000000],ALGO[504.4857627000000000],BTC[0.0017181800000000],USD[0.0000001121441166],USDT[560.7295402597438517] |
| 04784210 | LUNA2[5.8040969010000000],LUNA2_LOCKED[13.5428927700000000],LUNC[1263854.3200000000000000],RAY[73.9859400000000000],USD[0.0000023756569905] |
| 04784218 | GMT[0.8788870300000000],USD[0.7805758318961115],XRP[0.4246290000000000] |
| 04784261 | BABA[0.0050000000000000],DENT[903.3019104400000000],DOGE[0.0008950100000000],KIN[80173.3368552500000000],SHIB[8620574.0222267500000000],SOS[27981.2953353200000000],TRX[0.0001373900000000],TSM[0.0100000000000000],USD[0.0101889645500000],USDT[4.4130706600000000] |
| 04784292 | TRX[0.9711460000000000],USD[0.6019089489000000] |
| 04784306 | NFT (305319374957530299)[1],NFT (311209233100045391)[1],NFT (368874727579841911)[1],NFT (462317155835192985)[1],SOL[0.0103360000000000] |
| 04784309 | SOL[0.0000000664419888],TRX[0.0000010000000000] |
| 04784328 | LUNA2[1.4922430690000000],LUNA2_LOCKED[3.4819004940000000],LUNC[324939.0700000000000000],NEAR[0.0838100000000000],NFT (439546365050226178)[1],NFT (572167423221394944)[1],USD[0.3709462274287800] |
| 04784358 | BTC[0.0070195796463100] |
| 04784384 | GST[0.0200045000000000],SOL[0.0000001000000000],USD[0.1408047406336390] |
| 04784387 | ANC[0.5592000000000000],ATOM[0.0002555689309817],ETH[-0.0001404917967451],ETHW[-0.0001396598613311],FTT[0.0081546200000000],LINC[0.0000000021444497],SOL[0.0881866720968490],USD[2.6157815949367279],USDT[0.0080749721439359],USTC[0.9898511626898519] |
| 04784393 | ANC[0.5940000000000000],LUNA2[0.1441257710000000],LUNA2_LOCKED[0.3362934656000000],LUNC[0.0000000021444497],SOL[0.0881866720968490],USD[2.6157815949367279],USDT[0.0080749721439359],USTC[0.9898511626898519] |
| 04784393 | ETH[4.4603977900000000],ETHW[23.6701049700000000],GMT[0.5218000000000000],GST[0.1810477400000000],SOL[2.9637360900000000],USD[0.0036782740000000],USDC[41.2767550500000000],USDT[0.0043979725000000] |
| 04784504 | GMT[0.0000003705682],SOL[0.0000000071681099],TRX[0.0000190151807188] |
| 04784524 | APE[0.0000000004424388],BAL[0.0000000059136768],BTC[0.0000000025893290],GMT[0.0000000082231414],INTER[0.0000000050731077],KNC[0.0000000054510330],LUNA2[0.0078780680970000],LUNA2_LOCKED[0.0183821588900000],LUNC[1715.4815809027824288],NFLX[0.0000000039822840],SHIB[0.0000000008328352],SNY[0.0000000049654910],SOL[0.0000046672178592],USD[0.0000000071879129] |
| 04784539 | XRP[59.5697630000000000] |
| 04784548 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (361819092054474462)[1],NFT (498368361784585140)[1],SOL[0.0000000075334152],TRX[0.0007770000000000] |
| 04784617 | AKRO[4.0000000000000000],APT[0.0000000005000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0447211523412520],ETHW[0.0305494000000000],NFT (419133640761129867)[1],NFT (471047878459248951)[1],RSR[2.0000000000000000],SOL[0.0000000006440000],TRX[1.0015540000000000],UBXT[4.0000000000000000],USD[0.0169281402400208],USDT[0.0574577619519594] |
| 04784671 | APT[0.0000000029079450],NFT (485940482446006929)[1],NFT (507710861973478685)[1],NFT (526726714898229487)[1],USD[0.0045978218638870] |
| 04784696 | USD[0.0000007458665696],USDT[0.3029925900000000] |
| 04784732 | AMPL[0.0000004252050],BRZ[0.9830900000000000],FTT[0.0148351862939945],LUNA2[0.0033733550370000],LUNA2_LOCKED[0.0078711617520000],LUNC[0.0022628000000000],RUNE[0.0981000000000000],USD[0.0060763754197000],USTC[0.0477500000000000] |
| 04784737 | BAO[1.0000000000000000],NFT (453394500502943783)[1],NFT (501942142924036381)[1],NFT (528489504202259074)[1],TONCOIN[0.0002277500000000],USD[0.0000000172647040],USDT[0.0004512429410000] |
| 04784781 | NFT (385277867704201644)[1],NFT (496277698802291860)[1],NFT (516286396325182854)[1],SOL[0.0154543800000000],TRX[1.0578070000000000] |
| 04784782 | CEL[250.9498000000000000] |
| 04784791 | TRX[0.0007790000000000],USD[318.1245267152500000000000000000],USDT[0.0000000012178920] |
| 04784821 | USD[4.5146863960883880],USDT[0.0000000120368458] |
| 04784833 | SOL[0.0000000721190556],TRX[0.0007770000000000],USD[0.0000003434052490],USDT[0.0000033992176736] |
| 04784890 | GMT[0.0000001000000000],SOL[0.0000001000000000],USD[0.6142714932250000] |
| 04784912 | ETH[0.0010652675200000],ETHW[0.0106526752000000],NFT (324654407331362238)[1],NFT (487211408720400282)[1],NFT (556251657606470560)[1] |
| 04784916 | AAVE[0.0000053000000000],AVAX[0.1329010000000000],HNT[0.6821698300000000],LUNC[0.0000000000000000],NFT (363985675078333812)[1],NFT (409816623296476499)[1],NFT (500033997014294922)[1],RAY[4.1315720000000000],REN[634.9350685330000000],RUNE[0.0000117800000000],UBXT[1.0000000000000000],USD[0.0000537721713531] |
| 04784926 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000037211233475],DENT[3.0000000000000000],ETH[0.0000000332055716],GBP[0.0000001706380548],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4485803099453014] |
| 04784947 | AVAX[0.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000039900000],DAB[0.0142581749433400],DENT[1.0000000000003407563],KIN[1.0000000000000000],MAGIC[8.3048079200000000],NFT (441554474701621429)[1],NFT (441807643272875797)[1],SLD[0.0000000074797246],UBXT[1.0000000000000000],USD[0.0000000068934874],USD[0.0000257129965180],XRP[5.0000000000069084396] |
| 04784957 | APT[0.1506000000000000],SOL[0.0042023778838800],TRX[0.0042640000000000],USD[0.3066820865000000],USDT[0.0360303850000000] |
| 04784959 | XRP[0.0898556300000000] |
| 04784973 | ATLAS[0.0000000014314900] |
| 04784986 | BTC[0.0000498400002770],ETH[0.0007345225000000],ETHW[0.0007345225000000],FTT[39.4981850800000000],LUNA2[4409.4609880000000000],LUNA2_LOCKED[10288.7423000000000000],TRX[0.0007770000000000],USD[0.2614648895000000],USDT[1.9716784881829450],USTC[624180.5150325000000000] |
| 04785023 | KIN[0.4000000000000000],USD[0.0000004624300732] |
| 04785055 | LUNA2[0.0000000252672643],LUNA2_LOCKED[0.0000000589569501],LUNC[0.0055020000000000],USD[128.8359513346692000000000000],USDT[0.0000000796205090] |
| 04785080 | USD[0.4588727000000000] |
| 04785109 | AAVE[0.0000000060000000],BABA[0.0000000050000000],BAO[1.0000000000000000],BTC[0.0000000808037500],BYND[0.0045351630000000],ETH[0.0000000064000000],FTT[0.0273677704105970],NIO[0.0000000085000000],TRX[0.0001900000000000],TSLA[0.0000000070000000],USD[0.0052221004929000],USDT[0.0000000081702034] |
| 04785117 | AUD[0.0050009837925340],DENT[1.0000000000000000] |
| 04785125 | ETH[0.0000000200000000],NFT (333278223325007336)[1],NFT (336465672781084567)[1],NFT (363139078444297216)[1],NFT (529687391771258983)[1] |
| 04785134 | BRZ[0.0093763200000000],NFT (333968426241074010)[1],NFT (478218712929695885)[1],NFT (547567200979532117)[1],SOL[0.0000000082070710],USD[0.0000000377313446] |
| 04785140 | CTX[-0.0000001536200],USD[13.0467820500000000],XPLA[3771.5677407300000000] |
| 04785158 | BNB[0.3499920000000000],ETH[8.8170338700000000],USD[1.1158440892875626],XRP[0.0264713000000000] |
| 04785166 | NFT (329854826266950866)[1],NFT (337010339913029927)[1],NFT (445613084709605799)[1],NFT (488016637191488961)[1],USD[0.0174994800000000] |
| 04785198 | USD[0.0005949708000000] |
| 04785228 | ATOM[0.0700000000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],NFT (328735816963301422)[1],NFT (438016485427443696)[1],NFT (499593158250528433)[1],TRX[0.9330550000000000],TSLA[0.0099126000000000],USD[378.2479000333775000],USDT[0.0091955373875000],USTC[0.5000000000000000] |
| 04785254 | USD[411.9670774990268688] |
| 04785272 | USDT[11.7339791100000000] |
| 04785293 | USD[0.0000000077324560],USDT[0.0000000070794422],XRP[0.0000000048000000] |
| 04785332 | ETH[0.0000000201300],TRX[0.0007770000000000],USD[0.0000042678573772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04785391 | NFT[4596095089932522226][1],NFT[49938776955242464][1],USD[0.0652871100000000] |
| 04785392 | APE[4.2930151300000000],AUD[0.8691834659931110],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0061400900000000],DOGE[580.8169239300000000],KIN[2.0000000000000000],LINK[26.0593115600000000] |
| 04785396 | NFT[390718298695334227][1],NFT[391528676553162376][1],NFT[435106010605930896][1],TRX[0.0403990000000000],USD[0.0000722693214991] |
| 04785401 | DENT[1.0000000000000000],LUNA2[0.0011438398870000],LUNA2_LOCKED[0.0026689597370000],LUNC[249.0735436800000000],USD[0.0007800000000000],USDT[0.0000081672274646] |
| 04785471 | TRX[0.0077770000000000],USD[0.0772827700000000],USDT[0.0183178277787055] |
| 04785525 | TRX[3.0000000000000000] |
| 04785527 | AVAX[0.0000000040180100],BTC[1.3999714479214400],ETH[23.7327224272998200],ETHW[23.6065808093892106],USD[-4.1872808353172235],USDT[1668.7065789542256400] |
| 04785576 | BUSD[100.0000000000000000],TRX[315.0000000000000000],USD[808658.3263875000000000],USDC[8090100.0000000000000000],USDT[1000.0000000000000000] |
| 04785588 | NFT[511377833343124901][1],NFT[518118472446448862][1],NFT[536127106927322026][1],TRX[0.0001400000000000],USD[0.0007374413474594],USDT[0.0000010068339402] |
| 04785604 | AKRO[1.0000000000000000],APE[82.1119153600000000],AUD[0.0000009410971557],SHIB[107.2791168100000000],SOL[6.9668495994038092],USD[0.0100008077052759] |
| 04785642 | BAO[1.0000000000000000],MBS[315.0158630200000000],USD[0.0000000055270288] |
| 04785657 | ATLAS[4.4000000000000000] |
| 04785705 | TRX[0.0008120000000000],USD[28.4173591884038094],USDT[0.7081890091220125] |
| 04785707 | ETH[0.0000000010000000],NFT[295762816028132518][1],NFT[352480742275805340][1],NFT[526936362765851025][1],USD[0.0000098952883778],USDT[0.0000002122256500] |
| 04785737 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[41.8000000000000000],UBXT[1.0000000000000000],USD[0.0000003897259573] |
| 04785742 | USD[0.0000001173348296],USDT[0.0000000035352823] |
| 04785748 | ETH[0.0020000000000000],ETHW[0.0020000000000000],GST[2.5972576347632400],USDT[0.6897383523710300] |
| 04785772 | LUNA2[0.3589431744000000],LUNA2_LOCKED[0.8334520235000000],LUNC[80677.1542271200000000],USD[0.0000001148759864] |
| 04785780 | TRX[0.5069110000000000] |
| 04785808 | USDT[0.0000003443813660] |
| 04785813 | BTC[0.0000000898000000],ETH[0.0000000086000000],FTT[0.0000000040852172],LUNA2[0.0000000010000000],LUNA2_LOCKED[7.4140786310000000],LUNC[0.0000001000000000],TRX[0.0007770000000000],USD[-0.0555842328155036],USDT[0.0000000054027128],USTC[3.8585058000000000] |
| 04785824 | USD[0.0267048100000000] |
| 04785836 | USD[0.0000000000000000] |
| 04785874 | AKRO[1.0000000000000000],APT[0.0278035200000000],BAO[2.0000000000000000],ETH[0.0012303000000000],KIN[2.0000000000000000],NFT[375551502432709852][1],NFT[439810258802669960][1],NFT[507927880725718352][1],TRX[0.0003390000000000],USD[0.0000000006707630] |
| 04785877 | USD[0.0036658850000000] |
| 04785961 | USDT[0.0075724401894448] |
| 04785985 | BAO[3.0000000000000000],BNB[0.0000000068732956],ETH[0.0000000092156300],HT[0.0000000038096000],KIN[3.0000000000000000],MATIC[0.0000000081895398],TRX[0.0001770000000000],USD[0.0056077367858959],USDT[0.0000000140660256] |
| 04785991 | USD[0.0097714753000000],USDT[0.8800000000000000] |
| 04786017 | USD[0.0001506800000000],USDT[0.0007601468] |
| 04786038 | USD[30.0000000000000000] |
| 04786063 | AXS[5.9683099402898900],DOGE[0.0000000005986882],ETH[0.0000001374481 0],ETHW[1.0213106413744810],FTT[0.0781407679228917],GBP[0.0000000584894928],NFT[325725093287121613][1],NFT[358137743617777458][1],NFT[385402044504957306][1],NFT[425372099431880607][1],NFT[479752232279613112][1],NFT[493500103081393243][1],NFT[513828795101468519][1],NFT[531077475856207926][1],NFT[540091972107980923][1],NFT[557455451531409423][1],SHIB[5.6632754483658056],SOL[8.0000046192724000],TSLA[0.8574934810561500],USD[564.8098067676491496],USDT[565.8257089075075036] |
| 04786077 | LUNA2_LOCKED[0.0000000209381826],LUNC[0.0019540000000000],USD[0.0000045708467300],USDT[0.0441599402457600] |
| 04786084 | TRX[0.0077770000000000],USD[-0.8127581666169290],USDT[0.9114959731062593] |
| 04786131 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[366513575291820829][1],VND[0.0001242688267518] |
| 04786161 | SOL[6.9093962900000000],USD[0.0036548331795048],USDT[0.0000002390214228] |
| 04786187 | USD[30.0000000000000000] |
| 04786198 | BAO[3.0000000000000000],GBP[0.0016533400000000],KIN[1.0000000000000000],USD[0.0008216661267109] |
| 04786204 | NFT[301294582978704604][1],NFT[311663379645444675][1],NFT[399544811720573147][1],USD[0.0000000001703600] |
| 04786223 | TRX[0.0000010000000] |
| 04786230 | ETH[0.0000000012820296],USD[0.0000000077492416] |
| 04786278 | GST[79.9000007000000000],NFT[400471363059722789][1],NFT[413948185835891507][1],NFT[514149005539223680][1] |
| 04786294 | DENT[1.0000000000000000],ETHW[0.0000013600000000],NFT[290165331346380482][1],NFT[345186487467215491][1],NFT[373867896727563984][1],NFT[516537919673080210][1],USDT[1.2558643158256429] |
| 04786300 | GST[0.0200000000000000],LUNA2[0.6319471894000000],LUNA2_LOCKED[1.4745434420000000],NFT[347913090460427640][1],NFT[362998215064690867][1],NFT[402625827679777624][1],NFT[489374893821268598][1],NFT[495006778370061967][1],NFT[563089782251433565][1],USDT[0.0000000902393000] |
| 04786302 | BNB[0.0000000032235976],GMT[0.0000000044000000],GST[0.0000000012000000],MATIC[232.7203495580747522],SOL[0.0000000492710800],USD[0.0000000247931844],USDT[0.2410737660715691],XRP[151.1226635900000000] |
| 04786341 | GENE[8.8986200000000000],TRX[0.0077800000000000],USD[0.6108786300000000],USDT[0.0000000018185051] |
| 04786366 | ETH[0.0000000031755600] |
| 04786371 | FTT[0.0537011000000000],TRX[0.0001130000000000],USD[0.0762768305402688],USDT[0.0000000115806208] |
| 04786373 | BTC[0.0085982800000000],ETH[0.1656668000000000],ETHW[0.1659668000000000],USD[26.2947119841672141],USDT[0.0000000115826208] |
| 04786413 | KIN[1.0000000000000000],NFT[335485367062952933][1],NFT[357919810184731650][1],NFT[522862527989325173][1],USD[0.0000000070553498] |
| 04786444 | NFT[337116310210131988][1],NFT[506277861224243481][1],USD[0.0083538844000000] |
| 04786457 | BTC[0.0000000018901500],SOL[0.0000000055724568],USDT[0.0000000092914111] |
| 04786493 | ATLAS[70060.0000000000000000],USD[0.0080746385125000] |
| 04786500 | BTC[0.2043189600000000],ETH[0.0081124900000000],ETHW[1.8386073700000000] |
| 04786501 | NFT[312542201611734036][1],NFT[456680619647075744][1],NFT[485156684372998227][1],TRX[0.6511700000000000],USD[1.1513236790000000] |
| 04786503 | BNB[5.9940974000000000],BTC[16.3933253047000000],ETH[31.1624000000000000],USD[34.4027358800000000],USDT[3340235.5966836270000000] |
| 04786512 | TRX[0.0077770000000000],UBXT[2.0000000000000000],USD[0.0000000625000000],USDT[0.0000009150266] |
| 04786517 | BAO[1.0000000000000000],BNB[2.6236121200000000],GST[0.2913650700000000],KIN[1.0000000000000000],USD[0.4601713770873886] |
| 04786564 | NFT[344079547184818157][1],NFT[529102532964043398][1],NFT[569319901938783285][1],USD[6.6384408610800000] |
| 04786569 | NFT[431007149239755147][1],NFT[510108590056761723][1],NFT[519609049427680157][1],NFT[568039497149747351][1],USD[20.2262668000000000],USDT[0.2103738432496500] |
| 04786593 | BTC[0.0000000690054000],TRX[0.2012920000000000] |

Schedule F: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04786641 | USD[30.000000000000000] |
| 04786660 | USD[0.000000080975168] |
| 04786672 | LUNA2[0.000000027627746],LUNA2_LOCKED[0.000000644647422],LUNC[0.000160000000000],NFT[5269357426866335452][1],NFT[5333997014266944477][1],NFT[5371755911388767650][1],TRX[0.150684000000000],USDT[0.006771842013700] |
| 04786684 | AMPL[0.000000039478884],TRX[0.000192000000000],USD[-17.376994078599210500000000000],USDT[33.361345141453561] |
| 04786700 | BTC[0.068186020000000],CHF[0.000240512848142 6] |
| 04786708 | TRX[0.000010000000000] |
| 04786727 | USD[0.000229335624535] |
| 04786729 | LUNA2[0.416708593100000],LUNA2_LOCKED[0.972320505000000],TRX[0.000779000000000],USD[0.224000584247067],USDT[0.000000078515114] |
| 04786747 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.051988100000000],DENT[20161.443005990000000],DOGE[1111.415081840000000],ETH[0.070629530000000],ETHW[0.069753340000000],KIN[1.000000000000000],NFT[4938784865034440021][1],USD[0.032513652108299 8] |
| 04786775 | USD[30.000000000000000] |
| 04786779 | SOL[-0.000591404832755 9],USD[0.020995030700058 2],USDT[0.001505694046858 8] |
| 04786815 | USDT[1.10721919410000000] |
| 04786828 | TRY[0.000000017161522],USD[0.000000031957812],USDT[0.000000023700700] |
| 04786845 | BTC[0.000000007147346 9],MANA[0.0000000030357255],SOL[0.000000002608420 0],TRX[0.000220184226875],USD[0.000000133319129],USDT[17.2959215883861258] |
| 04786857 | GMT[0.954800000000000],TRX[0.000777000000000],USD[0.714527030000000],USDT[0.007995502500000 0] |
| 04786865 | BNB[0.014894569775652],BTC[20.000000005121619 5],FTT[0.000000009125278 9],LUNA2[0.464730106800000],LUNA2_LOCKED[1.084370249000000],SHIB[8497680.000000000000000],SOL[0.000000002234418 1],USD[0.601683645609731 8],USDT[0.0000001379698 50],USTC[0.000000004705526 3] |
| 04786872 | NFT[3450842836588806 47][1],NFT[4443022922444 16660][1],USD[0.000000005000000 00],USDT[0.869200000000000 0] |
| 04786913 | AAPL[1.008547700000000000],AKRO[5.000000000000000000],ARKK[1.379705884771254 5],BAO[17.00000000000000000],BCH[0.000000003723 4008],BTC[0.000000050000000],DENT[4.000000000000000],ETH[0.072183000000000000],ETHW[0.087730990000000000],KIN[15.00000000000000000],TRX[2.000000000000000],TSLAPRE[1.00000000142687 72],UBXT[5.000000000000000],USD[0.235196598523435 8],USDT[452.756469415999078 2] |
| 04786938 | ETH[0.000000009791340 0],ETHW[0.503110889791340 0],MATIC[0.000000000037934 410],USD[444.210249531170199 5],USDT[0.000000353448137 9] |
| 04786941 | ATOM[0.068928613966395 9],ETH[0.000000006456960 0],ETHW[0.00220774907530 0],FTT[25.09531170700000 00],TRX[0.000470000000000],USDT[9.087467904790900],USDT[4.269411867445998 6] |
| 04786967 | USD[0.000000020800000 0] |
| 04786983 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000018285175802] |
| 04787008 | NFT[3194051976739446 64][1],NFT[4574500519118696 0][1],XRP[0.317138950000000 0] |
| 04787018 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.0006260800000000],ETHW[0.0006260800000000],KIN[2.00000000000000000],RSR[1.000000000000000],SOL[0.0093845139181390],TRX[2.000000000000000],USD[59.721057302862878 3],USDT[0.0000003156645440] |
| 04787048 | LUNA2[0.285462498200000],LUNA2_LOCKED[0.666079162600000],LUNC[62160.060000000000000],NFT[3149681346294376 84][1],NFT[3809641074819301 79][1],NFT[5015651295086797 88][1],TRX[0.0009020000000000],USDT[0.000000008051540] |
| 04787060 | BAO[3.000000000000000],BTC[0.000379170000000],ETH[0.0192652900000000],ETHW[0.0192652900000000],USD[0.000073707863461 5] |
| 04787062 | BNB[0.000000011710100],NFT[3664688634949181 02][1],NFT[5264742264109991 28][1],TRX[0.0000600000000000],USD[0.000000005184938] |
| 04787063 | USDT[1.4153207463557894] |
| 04787074 | BNB[32.7077245800000000],BTC[0.000051510000000],DAI[0.11892239000000000],ETH[0.0035536200000000],ETHW[0.0035536200000000],USDT[323231.620046140330249 6] |
| 04787111 | USD[0.0601154407125000] |
| 04787161 | FTT[0.052779424647900],NFT[3639096585883792 34][1],NFT[4334769484573601 35][1],NFT[4648809634215086 17][1],USD[0.0096090204872856] |
| 04787201 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[1.117734680000000],ETHW[1.055993518000000],GST[0.017734000000000],HXRO[1.000000000000000],LTC[0.005047060000000],LUNA2[0.012657709800000],LUNA2_LOCKED[0.029534656190000],SOL[0.000000005714442 40],TRX[1.0001960000000000],USD[1080.859042317404904 2],USDT[0.254027334247059 9],UBXT[2.000000000000000],USDT[1.7917600000000000] |
| 04787211 | BNB[0.000000007000000 0],LUNA2[0.0047374972480 00],LUNA2_LOCKED[0.00110541602500000],LUNC[103.160000000000000],MATIC[0.004418970000000],NFT[3107015662391206 70][1],NFT[4859714266622585 54][1],USD[0.007634317142669] |
| 04787263 | BAO[8973.101275530000000],BNB[0.000000005765632 9],KIN[4.000000000000000],USD[0.001554298395 8] |
| 04787264 | EUR[0.000000003536469] |
| 04787275 | TRX[0.981472000000000],USD[0.412058232375000 0] |
| 04787292 | BNB[0.000000010000000 0],NFT[4792644960768205 07][1],NFT[5003642524541335 69][1],NFT[5457213812307919 85][1],TRX[0.0000070065165862],USDT[0.000000007572010 0] |
| 04787318 | NFT[3638477959418769 20][1],NFT[5455792914408712 43][1],NFT[5544121498030376 58][1],USD[0.0000000638017 50] |
| 04787334 | TRX[0.000014000000000],USD[0.475424970500000],USDT[1.749302000000000] |
| 04787370 | NFT[2996362990754770 83][1],NFT[3829516781467668 09][1],NFT[4929427077087425 31][1],USD[0.000000137500000] |
| 04787384 | TRX[0.0019500000000000],USD[3177.986062729867672 0],USDT[0.0000000100170956] |
| 04787496 | USD[0.000000012890847],USDT[0.000000006024634] |
| 04787521 | ETHW[0.000924370000000],USD[0.080064768955000 0],USDT[0.0024429200000000] |
| 04787641 | ATOM[0.080462000000000],BTC[0.429398918067500 0],TRX[0.269693000000000],USD[1.4134107820924040] |
| 04787717 | BAO[2.000000000000000],RSR[1.000000000000000],SOL[0.000000011201370 0] |
| 04787759 | AKRO[2.000000000000000],APE[0.000000035873304],BAO[8897.786151830000000],DENT[5.000000000000000],GENE[0.000000007127781],GST[0.000000010000000],KIN[17.00000000000000000],NFT[3103341963734555 02][1],NFT[3227976979737434 718][1],NFT[4114959172623596 00][1],RSR[2.000000000000000],SOL[-0.000000015776113],TRX[3.000843000000000],UBXT[2.000000000000000],USDT[2.8561360046937017],XRP[0.000000043096208] |
| 04787768 | USD[74.4447130300000000] |
| 04787770 | AKRO[1.000000000000000],ETHW[15.114195480000000],USD[114.0383011700000000],USDT[33.503290863489059 9],XRP[0.000000137500000] |
| 04787777 | EUR[0.000000058954047] |
| 04787813 | NFT[3171296900298818 00][1],NFT[3703257928749851 49][1],NFT[5122552186568837 62][1],TRX[0.000012000000000],USD[0.000000279474500 0] |
| 04787834 | NFT[3055058950079393 44][1],NFT[4571781082736947 33][1],NFT[5297811707436407 22][1],TRX[0.000784000000000],USD[0.0000000043875320] |
| 04787846 | AKRO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],SOL[0.385765475330062],USD[0.385769415510000 0] |
| 04787852 | BAO[1.000000000000000],BNB[0.000223665998689 0],ETH[0.000037245489269 0],ETHW[0.000037245489269 0],KIN[1.000000000000000],NFT[3693518811302470 20][1],NFT[4048013898994814 22][1],NFT[4848058680374924 81][1],SOL[0.0000000068572442],TRX[0.000006000000000],USD[0.013435170791751],USDT[0.000149747875195 3] |
| 04787897 | LUNA2[0.001399175114000],LUNA2_LOCKED[0.032647419320000],TRX[0.000467000000000],USD[0.0000000007286950000],USTC[0.198060000000000] |
| 04787968 | LUNA2[0.554303138000000],LUNA2_LOCKED[1.293367399000000],LUNC[120700.060350300000000],USD[0.000000000000145] |
| 04788007 | APE[0.085541000000000],AVAX[0.094623000000000],BTC[0.068385997000000],ETH[1.333746540000000],GMT[0.996520000000000],LOOKS[0.880680000000000],USD[506.583615282145720],USDT[673.0380794180000000] |
| 04788058 | BNB[0.000000067936810],ETH[0.000000012321260],FTT[0.000000097563379],GMT[0.000000076817346],SOL[0.000000006882883],TRX[0.000000834607 32],USD[0.000009683792849] |
| 04788062 | MNGO[1.010000000000000] |
| 04788119 | LUNA2[1.696772031000000],LUNA2_LOCKED[3.961234739000000],LUNC[369671.659037100000000],TRX[0.007781000000000],USD[0.522215175000000],USDT[144.3272010797986595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04788157 | AKRO[8.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],BAT[1.00000000000000000],BTC[0.82844418000000000],DENT[2.00000000000000000],ETH[7.04727133000000000],ETHW[7.51120083000000000],FIDA[1.00000000000000000],FRONT[1.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],LRSR[2.00000000000000000],SOL[23.06564990000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[5938.41109463434804467] |
| 04788194 | BTC[0.01474595000000000],ETH[0.01500858000000000],KIN[1.00000000000000000],SHIB[695311.40410518000000000],USD[0.00004977223588901] |
| 04788293 | BTC[0.00006030000000000],ETH[10.00072500000000000],ETHW[16.50072500000000000],USD[0.00888407831730451],USDT[0.00000145099172] |
| 04788310 | DAI[0.10000000000000000],ETH[0.00000010000000000],MATIC[2.00000000000000000],NFT [327485286039057407][1],NFT [451174760790745098][1],TRX[0.00077900000000000],USDT[1.01590205200000000] |
| 04788463 | BNB[0.00000000520097245],BTC[0.00000000507803000],ETH[0.00000005461100000],TRX[0.00605617000000000],USDT[0.00000000061779538] |
| 04788510 | MPLX[0.01405900000000000],USD[0.30714265877305448] |
| 04788521 | MATIC[0.00000000404780000] |
| 04788545 | TRX[108.14471889000000000],USDT[36486.40000000571964.3] |
| 04788548 | NFT [291813441316776989][1],NFT [348652562878316060][1],NFT [411176687720334011][1],USDT[0.00052418759274424] |
| 04788580 | BTC[0.00002876922800000],USD[0.29236277538280071],USDT[0.00000006674157],XRP[489.90240000000000] |
| 04788681 | USD[1.64470688639896500],USDT[0.00000229668840000] |
| 04788689 | TRX[0.00159500000000000],USD[0.00000010062632200],USDT[0.00000000927062255] |
| 04788697 | APT[0.00000002945120000],ETH[0.00000000000000000],SOL[0.00000007160634],USDT[519.74001625749073480] |
| 04788744 | EUR[0.00000000880256005],TRX[0.00818900000000000],USDT[147.55748700671451140] |
| 04788763 | BAO[2.00000000000000000],KIN[1.00000000000000000],NFT [305126491072927565][1],NFT [349412232983765743][1],NFT [389563965908810590][1],NFT [478149668537633920][1],NFT [570675119068444438][1],USD[0.00000706150714090] |
| 04788777 | ETH[0.00000008651000000],FTT[0.00364441266259680],TRX[0.00077706332480000],USD[0.00000001654200000],USDT[0.00000000057886220] |
| 04788803 | USD[-160.80610670361255100],USDT[176.89288389400000000] |
| 04788881 | BNB[0.00000005000000000],BTC[0.00000008484840000],ETH[0.00000083100000000],MATIC[0.01446321988400000],SOL[0.00335114073000000],USD[0.00000005802964],USDT[0.219105732265867] |
| 04788913 | BTC[0.00059579000000000],LUNA2[0.10083070320000000],LUNA2_LOCKED[0.23527164070000000],LUNC[21956.09790200000000000],MPLX[94.00000000000000000],NFT [297261931501903315][1],NFT [483551566755738014][1],NFT [512020012297032811][1],TRX[0.00079100000000000],USDT[1.25224848235267010] |
| 04788985 | BTC[0.04603040000000000],ETH[0.00030395100000000],ETHW[0.365303951000000000],USD[2.09969669429080094] |
| 04788990 | BNB[0.00000000021447000],ETH[0.00000000138168000],NFT [313220249505782833][1],TRX[0.00000005680848],USD[0.00000629653568] |
| 04789010 | BTC[0.00000002352000000],XRP[0.58291700000000000] |
| 04789046 | USD[2.73712313000000000] |
| 04789137 | MATIC[0.00261049000000000],NEAR[0.00000800000000000],NFT [329608984604307768][1],NFT [378344424108001740][1],NFT [518352849098832199][1],TRX[9.00986092000000000],USD[0.00000001422418],USDT[5.29932325814601270] |
| 04789179 | BTC[0.00000052400000000],TRX[0.00000000644764720],USD[0.00000003181799870],USDT[0.00003315976989200] |
| 04789203 | USD[2.02237128200000000] |
| 04789223 | BTC[0.00000000928655000] |
| 04789230 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[2.00000000000000000],GALA[3.06073901000000000],GBP[0.00000127329991446],GMT[0.00000000887161410],KIN[2.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001507186160] |
| 04789273 | AKRO[2.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],BAT[1.00000000000000000],DENT[2.00000000000000000],ETH[0.00000010000000000],ETHW[0.42790005189721800],FRONT[1.00000000000000000],KIN[3.00000000000000000],MATH[2.00000000000000000],RSR[1.00000000000000000],SECO[1.00000000000000000],USD[0.00000000150718616],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000002601336099],XPLA[5901.99017386000000000] |
| 04789283 | TRX[0.00077700000000000] |
| 04789314 | APT[0.00000007800000000],ETH[0.00000009000000000],ETHW[0.02127743400000000],NFT [387656928002252216][1],NFT [395879694067898465][1],SOL[0.00000003026016],TRX[0.00242300000000000],USDT[295.36452400276368930] |
| 04789324 | ETH[0.00000013399800],USD[0.20379270000000000] |
| 04789360 | USD[618.86640645000000000] |
| 04789391 | BAO[4.00000000000000000],FTM[0.00014298000000000],KIN[3.00000000000000000],LUNA2[0.00000000040000000],LUNA2_LOCKED[0.89406741750000000],LUNC[9.90262402000000000],USDT[0.00000044055415420],USTC[14.61689572853377935],XPLA[13.48780419000000000] |
| 04789464 | AKRO[2.00000000000000000],BAO[3.00000000000000000],ETH[0.17842504000000000],ETHW[0.17818217000000000],FIDA[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000100000000000],UBXT[1.00000000000000000],USD[0.00001455325800001],USDT[0.00001024877927656] |
| 04789614 | BAO[1.00000000000000000],ETH[0.00000005000000000],SOL[0.00000000973591182],USD[32.22354329153065574],USDT[0.80189510049114485] |
| 04789621 | LUNA2[0.25201989270000000],LUNA2_LOCKED[0.58804641630000000],LUNC[54877.86223200000000000],NFT [352112645009267720][1],NFT [428340057656866156][1],NFT [519423927175402111][1],USDT[5.63025050000000000] |
| 04789636 | BAO[16.00000000000000000],BNB[0.00000003109228600],BTC[0.00000000757539224],CLV[0.00155631000000000],DENT[2.00000000000000000],DMG[0.00000000405446200],DOGE[9.69544889244000073],DOT[0.00000322000000000],ETH[0.00000000725555632],ETHW[0.00000000725555632],GALA[0.00000000153132813],GBP[0.00000671286983690],ENE[0.00000642335667555],INDI[0.00000035906432],KIN[20.00000000000000000],LINK[0.00000000744166201],LUNA2[0.05149019559000000],LUNA2_LOCKED[0.12014378970000000],LUNC[0.16600355000000000],MATIC[401.22370941216743960],NEAR[0.00000000105613900],SOL[2.96896077581584400],UBXT[3.00000000000000000],UNI[0.00000000091791072],USD[0.00000003196207020],XAUT[0.00000008847140620] |
| 04789652 | BTC[0.00002932444408900],TRX[0.00001900000000000] |
| 04789681 | USD[0.00878163100000000] |
| 04789721 | LUA[0.05484000000000000],USD[47.56213893500000000] |
| 04789790 | BTC[0.00100848000000000],LUNA2[0.13799952980000000],LUNA2_LOCKED[0.32196362290000000],LUNC[30086.75890585000000000],SOL[0.00186214000000000],TRX[0.00077700000000000],USD[199.32859071351691401],USDT[0.00000000049208868] |
| 04789838 | USD[0.00000000013632500] |
| 04789839 | FTT[4.10000000000000000],USD[0.00223894409000000],USDT[1.49309544300000000],XPLA[0.03540000000000000] |
| 04789881 | AKRO[0.84091856700000000],DOGE[2.29694238000000000],MATIC[0.00493215819300600],NFT [308614006903296660][1],NFT [553607657070351697][1] |
| 04789917 | ATOM[0.00000000000000000],BNB[0.00000010000000000],BTC[20.00000003537129],ETH[0.00000000577503],GST[-0.00000001240000],SOL[0.00000000454700000],USDT[0.00023409915090088] |
| 04789934 | USDT[0.03558705250000000],XPLA[2356.36557800000000000] |
| 04790069 | DENT[1.00000000000000000],DOGE[1.00000000000000000],GMT[0.00000000754535360],SXP[1.00095939000000000],TRX[1.00000000000000000],USD[0.00000036572808],USDT[0.00000091282813950] |
| 04790069 | BTC[0.00000000951815550],FTT[0.05426104580875440],LUNA2[0.02682453972000000],LUNA2_LOCKED[0.06259059268000000],LUNC[5933.19624786080000000],NFT [343337682216017285][1],NFT [424929162306185961][1],NFT [515526975090572247][1],NFT [531132573587708849][1],TRX[0.00233300000000000],USD[0.00986776224600004],USDT[0.00000000220501175] |
| 04790101 | TRX[0.00077700000000000] |
| 04790151 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],FIDA[1.00000000000000000],KIN[3.00000000000000000],NFT [315199876883502264][1],NFT [483393187202640322][1],NFT [533768124594136001][1],TRX[0.00077700000000000],UBXT[1.00000000000000000],USD[0.00000804487721457],USDT[0.00000001183570885] |
| 04790183 | TRX[0.00314600000000000],USDT[0.60000000000000000] |
| 04790186 | GBP[0.00548247998550637] |
| 04790203 | BAT[1.00000000000000000],BAT[2.61022548000000000],ETH[0.00369111000000000],ETHW[0.00365004000000000],FIDA[2.13898132000000000],GRT[8.90331230000000000],KIN[1.00000000000000000],MAPS[3.37777240000000000],OXY[11.28600798000000000],USD[0.00001121288297277],USDT[0.00000004703603] |
| 04790214 | LUNA2[0.18832796100000000],LUNA2_LOCKED[0.43943190890000000],LUNC[41008.81000000000000000],USDT[0.75957705409565630] |
| 04790236 | USD[0.00004457383664470] |
| 04790239 | FTT[0.47661873000000000],USD[-200.41808425922760028],USDT[1005.41153859021250061] |
| 04790266 | ETH[0.00000000044000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04790286 | SOL[0.000000074158358],USD[-0.1541845679215760],USDT[0.800000000000000] |
| 04790310 | TRX[0.001554000000000],USD[1.591189825615496],USDT[0.000000121223452] |
| 04790313 | USD[0.000000017170756] |
| 04790349 | TRX[0.002426000000000] |
| 04790398 | ALGO[0.063000000000000],BNB[0.000331909869878],MATIC[0.048411740000000],NEAR[0.000209300000000],NFT[363951779444619915]{1},NFT[378795970166538872]{1},NFT[531068114930250524]{1},TRX[0.7986597250233979],USDT[0.0094046573606035] |
| 04790404 | USD[5.000000000000000] |
| 04790437 | USD[0.000000011973630?],USDT[0.000000022744320] |
| 04790513 | TONCOIN[1.210000000000000] |
| 04790546 | BNB[0.000000001564568600],TRX[0.0024196400000000],USDT[0.0030094841174954] |
| 04790551 | GMT[0.000000006486822?4],GST[0.000000007525871?5],LUNA2[0.000000136255858],LUNA2_LOCKED[0.000000031793033?6],NFT[524392467552997125]{1},SOL[0.000000048560307],TRX[0.000140099155762],USD[0.0013251000086568] |
| 04790556 | TRX[0.0000000000000000],USDT[0.0061495600000000],USDT[0.0000039039216] |
| 04790596 | ETH[0.000005679000000],FTT[25.09500000000000],USD[27.681136807678284?8],USDT[0.0068700000000000] |
| 04790598 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000117743911208],USDT[0.0000033710302936] |
| 04790656 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.0004400000000000],UBXT[1.000000000000000],USD[0.0000000099790408],USDT[0.000000069759851] |
| 04790673 | ACB[6.467314770000000],BAO[1.000000000000000],USD[0.040772024904371?1] |
| 04790681 | BTC[0.000000006000000],FTT[10.00000000000000],LUNA2[0.076766847960000],LUNA2_LOCKED[0.179122645200000],LUNC[17215.523315180000000],SOL[0.000419400000000],TRX[0.0008390000000000],USD[-3.068183105579391?8],USDT[0.000000131362403] |
| 04790736 | ETH[0.000123110000000],ETHW[0.000123110000000],TRX[1.429011000000000],USD[0.0000000806267441],USDT[121.018171288512?5000],XRP[0.415745000000000] |
| 04790743 | NFT[433547719614965270]{1},NFT[465602227108355620]{1},NFT[557046792305856120]{1},USD[0.000210120245903?5] |
| 04790768 | BTC[0.000000043185063],ETH[0.000000010000000],SOL[9.017099838330874?0],USD[0.000000236298464] |
| 04790769 | GENE[0.000047400000000],KIN[2.000000000000000],NFT[391351788849666399]{1},TRX[1.000000000000000],USD[0.4597000092824312],USDT[0.000000015305987] |
| 04790793 | AUD[0.001582279965192?2],ETH[0.000000040092308],TRX[0.000000082360192],USDT[0.0000000559377363] |
| 04790803 | BTC[0.000000003513128],GMT[0.000000019068732],SOL[0.000000100000000],USD[0.000000022565180],USDT[0.0000004514598989] |
| 04790846 | NFT[541374397535488675]{1},TRX[0.0102570400000000],USDT[0.000000100125000] |
| 04790874 | BTC[0.000000016187875],FTM[0.000000010000000],GMT[0.000000066388652],GST[0.000000064494979],MATIC[0.000000100000000],SOL[2.160000000000000],TRX[0.9346100000000000],USD[0.1587165818945215],USDT[0.3415067249591930] |
| 04790878 | NFT[421736640580542929]{1},NFT[451442085733027217]{1},NFT[467894107591058306]{1},USD[0.0024188500000000] |
| 04790899 | TRX[0.000000015728974] |
| 04790908 | SOL[0.000000890000000],TRX[0.0077770000000000],USD[0.0025929300000000],USDT[0.000000133651921] |
| 04790984 | BNB[0.0046309700000000],ETH[2.367689400000000],ETHW[1.207896400000000],FTT[5.499600000000000],GST[0.0046200000000000],SOL[0.000928660000000],TRX[0.0009220000000000],USD[49.5616021984893700] |
| 04791020 | ETHW[0.136068000000000],NFT[420664238872951336]{1},NFT[441030276394648949]{1},NFT[513406583094209388]{1},USD[0.039781475000000] |
| 04791021 | AUD[0.0004958456590807] |
| 04791040 | BAO[1.000000000000000],BNB[0.0000000098622?28],HT[0.000000003472340?0],RSR[1.000000000000000],TRX[0.0000120093785886] |
| 04791152 | USD[30.000000162876212?0],USDT[0.2175261000000000] |
| 04791157 | NFT[316573867674699827]{1},NFT[321020088300470613]{1},NFT[487748809802811422]{1},NFT[493688756452534608]{1},NFT[573625855798930981]{1},USDT[0.0005479500000000] |
| 04791164 | BUSD[10.924499000000000],FTT[264.449745000000000],NFT[378834623395744871]{1},NFT[488055611905789003]{1},NFT[502157373240301400]{1},NFT[511494998283709109]{1},NFT[551616315198201327]{1},TRX[0.0473200000000000],USD[0.0000003334175000],USDT[483.4426880927000000] |
| 04791220 | USD[0.6411276045694847],USDT[0.2114887377052995] |
| 04791240 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000052580931],USDT[0.000002947939366?82] |
| 04791278 | AKRO[1.000000000000000],AUD[0.0000000728977?72],BAO[2.000000000000000],BNB[0.000000005897068],BTC[0.000000037981663],GMT[0.0000000914741?20],RSR[1122715.199373690000000],SOL[5.000000071306381],UBXT[1.000000000000000],USD[0.000000045384267],USDT[0.000000085673128] |
| 04791287 | USD[36.010056404696300] |
| 04791317 | XRP[4771.865421420000000] |
| 04791321 | BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[23.3978224218053078] |
| 04791455 | TRX[10.000000000000000] |
| 04791465 | GMT[1.843271219728989?3],GST[0.0128101000000000],HKD[0.000000347859266],SOL[0.000000100000000],USD[0.000000125997642],USDT[0.9246594252587122] |
| 04791512 | USD[0.0000009408642186] |
| 04791537 | USD[0.0406044404875000] |
| 04791538 | ETH[0.000296490000000],USDT[0.0000081317723550] |
| 04791540 | XRP[0.000000010000000] |
| 04791567 | COPE[0.866430000000000],NFT[424698758734465792]{1},NFT[508589157690121314]{1},TRX[0.0007800000000000],USD[0.0543023638250000],USDT[0.0088134625000000] |
| 04791581 | NFT[384847705995329154]{1},NFT[419096779693083742]{1},NFT[433217133424914158]{1},USD[0.000000969670453] |
| 04791597 | LUNA2[0.000010046762840?0],LUNA2_LOCKED[0.000023442446620?0],LUNC[2.187703760000000],SOL[0.0969228608870506],UBXT[1.000000000000000],USDT[0.000000274044740?0] |
| 04791609 | USDT[0.0012784170000000] |
| 04791665 | BRZ[8.909083500000000],BTC[0.000000091245815] |
| 04791706 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],UBXT[2.000000000000000],USD[0.0000605407683?2] |
| 04791711 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.012935278400000],LUNA2_LOCKED[0.043035164950000],USDT[0.000000015107940],USTC[2.4479824500000000] |
| 04791753 | USD[0.0000000085431332] |
| 04791755 | NFT[297030523197387601]{1},NFT[558310648586717497]{1},USD[0.0000000064625000] |
| 04791775 | USD[19.4394758655000000] |
| 04791839 | ADABULL[0.000000096648858],ALTBULL[0.000000043605848],BNB[0.000000000876382],TRX[0.000000092520445],USD[0.000003195380508?9],USDT[0.000000017883005] |
| 04791844 | BNB[0.000000000437700],MATIC[0.000000010000000],TRX[0.000001000000000],USDT[0.000000006358788] |
| 04791874 | NFT[435445403888853621]{1},NFT[563147119253527339]{1},NFT[565931484519897035]{1},USDT[2521.6591429400000000] |
| 04791903 | ETHW[1.697419770000000],EUR[0.000080877302166] |
| 04791911 | BAO[1.000000000000000],GBP[0.003886545769026?6],KIN[1.000000000000000],USD[0.000001040557700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04791915 | USD[0.0030234405467640],USDT[0.0000000023600000] |
| 04791960 | DENT[2.000000000000000],GRT[1.000000000000000],USD[0.000000001716307] |
| 04791989 | ATLAS[7.500000000000000] |
| 04792007 | USD[-1.324665661040000],USDT[1.840000000000000] |
| 04792020 | BAO[2.000000000000000],SHIB[16366612.11129296000000000],USD[0.000000047268136],XRP[118.7285757400000000] |
| 04792060 | SOL[0.000000011324000],TRX[0.000001001797030],USD[0.061516699056430] |
| 04792096 | TRX[0.004665000000000],USDT[0.000000067630726] |
| 04792142 | DENT[1.000000000000000],NFT[288786846893856977][1],NFT[327190683719573920][1],NFT[353168904267526279][1],NFT[355505793477137613][1],NFT[409677955930284301][1],USD[0.000001050170500] |
| 04792243 | BAO[1.000000000000000],RSR[1.000000000000000],USD[0.785106029923248B],USDC[941.000000000000000],USDT[0.007513420000000] |
| 04792289 | BTC[0.014900000000000],FTT[11.267420000000000],USD[1.881059026900000] |
| 04792294 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000032300962],USDT[0.000000071750815] |
| 04792296 | USD[5.000000000000000] |
| 04792310 | USD[30.000000000000000] |
| 04792356 | BNB[0.000000091070328],NFT[308523722313900636][1],NFT[426068678505991066][1],NFT[427156514415694289][1],USD[0.000000011832990] |
| 04792358 | TRX[0.000777000000000],USD[0.000000009339104O],USDT[0.000000059999694] |
| 04792386 | XPLA[2159.631400000000000] |
| 04792401 | DOGE[0.000000097523840],SHIB[1.831508946945804],TWTR[0.000000000696423],USD[0.000000086400774],USDT[0.000000058789362],USTC[0.000000025002327] |
| 04792432 | LUNC[0.000000001760000O] |
| 04792467 | BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000000165581971],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],NFT[330499160530636482][1],NFT[512094431562606101][1],NFT[527121305812624929][1],OMG[1.024776760000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 04792468 | LTC[0.003984280000000O],USDT[42.167532260500000O] |
| 04792471 | SOL[0.086526360000000],USD[1.007477180000000] |
| 04792476 | TRX[0.000777000000000],USD[03.338027470225000O],USDT[153.000000007172534O] |
| 04792477 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000154454292],KIN[5.000000000000000],NFT[296975820182254803][1],NFT[383342283717808115][1],NFT[463819331763465687][1],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 04792493 | AVAX[0.006021860000000O],NFT[351757745313821548][1],NFT[385931935847214800][1],NFT[556747198126736819][1] |
| 04792501 | ETH[0.000000030000000],TRX[0.034178000000000] |
| 04792516 | BRZ[0.000000085986586],BTC[0.000051007997472T],CEL[0.000000005118013],DOT[0.000000000367872],FTT[0.000000026203278],JPY[0.000000087000000],USD[-0.103276087095751O] |
| 04792519 | BTC[0.000105800000000O] |
| 04792522 | BAO[1.000000000000000],CAD[20.891372690000000],ETH[0.005130680000000O],ETHW[0.005062230000000O],KIN[1.000000000000000],USD[0.000000106786557] |
| 04792523 | NFT[370834491924890558][1],NFT[404312971402053275][1],NFT[569821571363710563][1],USD[0.000000506637073] |
| 04792563 | USDC[8395.724946510000000O],USDT[0.055014350000000O] |
| 04792583 | RSR[1.000000000000000],USDT[24.000000623404786] |
| 04792585 | APE[0.000000065745900],BTC[0.000000015263639],ETH[0.000000068320059],GMT[0.000000050779100],LUNC[0.000000066582400],NFT[311971315252881638][1],NFT[334445722921690912][1],NFT[346326389834620706][1],USD[0.000000150514918],USDT[0.000000083173596] |
| 04792609 | USD[0.000000005600000O],USDT[0.052265447000000O] |
| 04792633 | GBP[0.000000027185118] |
| 04792673 | ETH[0.000000057137536],USD[0.000000024338991214],XRP[0.000000037055112] |
| 04792688 | TONCOIN[1.040392450000000O] |
| 04792720 | TRX[0.002332000000000O] |
| 04792730 | USD[0.000000004154128] |
| 04792764 | NFT[398304850519131975][1],NFT[437613710049664790][1],NFT[530931300399799051][1],TONCOIN[39.287489760000000],USD[9.1701657693489344] |
| 04792767 | BTC[0.000000050000000O] |
| 04792795 | USD[301.7434949400000000] |
| 04792811 | HKD[0.380561400000000O],TRX[1.500780000000000] |
| 04792829 | USD[0.000000005840435],USDT[0.000000059242887] |
| 04792851 | USDT[0.000158501037533O] |
| 04792853 | USD[0.301873000000000O] |
| 04792892 | BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.370279770000000O],UBXT[1.000000000000000],USD[0.000000960036964S] |
| 04792925 | AKRO[1.000000000000000],AUDIO[1.000685190000000O],DOGE[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000046850735],USDT[0.000000067233072],USTC[0.000000031679716] |
| 04792932 | FTT[0.017052080000000O],USD[0.000000115866595Z] |
| 04792981 | BTC[0.009098271000000O],TRX[0.004418000000000],USDT[228.0500000000000000] |
| 04793002 | DOT[1.360989760000000O],ETH[0.009484340000000O],ETHW[0.009484340000000O],USD[-0.360385057944463300000000],USDT[0.000000082961712] |
| 04793071 | NFT[303813064280125536][1],NFT[349765861318397022][1],NFT[352854951464043036][1],NFT[406230577913366103][1],USD[0.000007539773652O],USDT[0.000000087000000],XRP[0.000000100000000] |
| 04793110 | DENT[1.000000000000000],RSR[1.000000000000000],USDT[0.000000003715482] |
| 04793134 | BAO[1.000000000000000],SOL[0.752504740000000O],USD[0.000001528328542],USDT[0.000011451307840O] |
| 04793152 | USD[0.637518519237408O] |
| 04793166 | BEAR[185000.000000000000000],BTC[0.000700000000000O],BULL[0.033900000000000O],ETH[0.010000000000000O],ETHW[0.010000000000000O],TRX[0.000777000000000O],USD[144.9999172940000000] |
| 04793175 | USD[0.164454375000000O] |
| 04793195 | ETH[0.000000004782130O],TRX[0.462901000000000],USD[0.191673676220000O] |
| 04793200 | NFT[361018972447635686][1],TRX[0.000777000000000],USD[0.000003932827863],USDT[0.000000197425520O] |
| 04793213 | SOL[0.000000037627400] |
| 04793225 | SOL[0.000000092228900] |
| 04793234 | APT[2.000000060000000],BRZ[0.000000010000000O],BTC[0.012902758653683T],ETH[0.432725711532600O],USDT[142.617452600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04793255 | [LUNA2[0.104787301700000000],LUNA2_LOCKED[0.244503703900000000],LUNC[22817.655556000000000000],USD[0.004735240000000000] |
| 04793348 | NFT (3969539651310058235)[1],TONCOIN[159.127129900000000000],TRX[0.000778000000000000],UBXT[1.000000000000000000],USDT[0.000000013505350] |
| 04793355 | BNB[0.000000006485161 8],ETH[0.000000000636342448],FTT[0.000000000133890095] |
| 04793483 | USDT[432.645390390000000000] |
| 04793499 | ETH[0.027600030000000000],NFT (4964360933922137311)[1],NFT (515520751435283906)[1],NFT (537964671076118689)[1],NFT (545002361892270914)[1] |
| 04793500 | BNB[0.000000003998043 4],BRZ[0.000000001846909 58],BTC[0.000500002153504 1],ETH[0.000000006421870],FTT[0.000000009335730 1],LUNA2[0.409979051700000],LUSD[1.043422107861153 7],USDT[0.000000091043143],YFI[0.000000006000000] |
| 04793547 | DENT[1.000000000000000000],USDT[0.000000034906661 7] |
| 04793574 | ETH[0.023000000000000000],NFT (4141324369882568 19)[1],NFT (42022125983119065 0)[1],NFT (4577206782781862 25)[1] |
| 04793608 | BOBA[552.537003115855133 1],GBP[0.000000002780217 6],SOL[11.646904010000000 0],USD[0.000000009472823 4],USDT[0.000000053133813] |
| 04793661 | ATOM[0.000000134096100],AVAX[0.026640021374060 0],BNB[0.103384100492326 6],BTC[0.000703275125670 0],BULL[0.000000005400000 0],DOT[1.138956988335200],ETH[0.001004827364370 0],ETHW[0.001000180222820 0],FTT[31.073910746938004 0],LINK[0.000000016111980 0],LTC[0.090134548756690 0],LUNA2[0.000000005000000 0],LUNA2_LOCKED[2.819648031000000 0],LUNC[0.000000009872650 0],MATIC[20.000000007 94878000],SOL[0.121624391406199 1],USD[8343.948754180067 7148],USDT[0.009538027949999 9],USTC[0.000000006099036 0],USTC[0.009373606586560 0] |
| 04793671 | NFT (4291298826626611 98)[1],USD[0.000000005151178 0] |
| 04793673 | BNB[0.009422000000000000],BTC[0.000000430000000000],GMT[0.088000000000000000],GST[0.003000000000000000],LUNA2[0.000000016872397 1],LUNA2_LOCKED[0.000000039368926 7],LUNC[0.003674000000000000],NFT (3928991594600101 50)[1],NFT (4810460968821107 04)[1],USD[0.001734000000000000],USDT[1.580471673000000 0],USTT[1541.691600000000000000] |
| 04793694 | USDT[0.000000008874272 0] |
| 04793735 | BNB[0.000048700000000000],DOGE[0.000047490000000000],GST[0.056314310000000000],LUNA2[0.000000016681813 5],LUNA2_LOCKED[0.000000038924231 4],LUNC[0.003632500000000000],SOL[0.000726200000000000],TRX[9045.085647620000000 0],USD[0.000079497244000 0] |
| 04793779 | ATLAS[1110.00000000000000 00],NFT (3179438508991399 13)[1],USD[0.010389716000000 00] |
| 04793853 | ATOM[0.099126000000000000],CRO[949.83660000000000 0000],DOT[1.600000000000000 0],ETH[0.031995250000000000],ETHW[0.031995250000000000],MATIC[10.000000000000000 0000],USD[66.39758085465000 00] |
| 04793857 | BAO[0.000000000000000000],BNB[0.000000001258841 6],DENT[1.000000000000000 000],FTT[4.362261350000000 00],GMT[0.000000080000000 0],GST[0.002684850000000 00],KIN[7.000000000000000 0],SOL[0.000029230000000 0],TRX[1.000777000000000 00],UBXT[2.000000000000000 0],USD[53.625677993979217 3],USDT[0.009537664253726 5] |
| 04793888 | HT[0.000000001600000 0],TRX[0.000001000000000 0] |
| 04793983 | BNB[0.000000010000000000],ETH[0.000000017610615],LUNA2[5.763429923000000 0],LUNA2_LOCKED[13.448003150000000 0],USD[0.000000013979107 5],USDT[0.000000080863521] |
| 04794003 | BTC[0.006068642500000000],TRX[0.000022000000000000],USDT[0.000010776319282 9] |
| 04794004 | USD[0.125762030000000000],USDT[0.008844000000000000] |
| 04794049 | BRL[515.400000000000000000],BRZ[-0.001033400436094 6],USD[0.004054541831360] |
| 04794106 | ETH[0.000000083295331],SOL[0.000000037936974],TRX[0.001554000000000000],USD[0.000000458478564 2],USDT[0.000032855037459] |
| 04794111 | NFT (3007704994488861 6)[1],NFT (4319837562423876 31)[1],NFT (4826609515607707 32)[1],TRX[0.009412000000000000],TRY[0.000000009400000 00],USD[0.000000046456464],USDT[0.005156268875000 0] |
| 04794171 | ETH[0.000000080000000000],ETHW[0.000000800000000 0] |
| 04794172 | USD[0.000000000000000000] |
| 04794213 | TRX[0.000770000000000000],USDT[169.000000000000000000] |
| 04794356 | APE[11.019872810000000 00],BTC[0.101600045385333 0],FTT[160.154155903806540 8],GMT[0.000000090000000 0],LUNA2[0.000036261841414 0],LUNA2_LOCKED[9.332356277296630 4],LUNC[0.000000010000000 0],MATIC[152.717560520000000 00],NFT (3731092832471819 80)[1],NFT (4260886454616139 56)[1],NFT (4375439575644534 85)[1],NFT (4771832015722488 80)[1],SOL[0.000000007000000 0],TRX[0.000000000000000 0],USD[2633.024753668073 497],USDC[1.000000000000000 0],USDT[1.000000019044096 4] |
| 04794367 | BTC[0.000000001000000000],NFT (3869893039653398 743)[1],NFT (4027369413635152 55)[1],NFT (5495712477549062 58)[1],TRY[0.000329408659199 1],USD[0.000001297825866 5],USDT[0.000000026265610] |
| 04794424 | NFT (3083126779049553 31)[1],NFT (4840565930707676 5237)[1],NFT (5574296682122759 94)[1],NFT (5737565980414596 94)[1],TRX[0.000844000000000 000],USD[0.244901751370009 2],USDT[0.000000019878504 0] |
| 04794448 | BTC[0.000000970000000000],TRX[0.000777000000000000],USD[0.000000154792270],USDT[0.085262245501329 7] |
| 04794471 | BEAR[9900.050000000000 000000],BULL[0.000988400000000 0],USD[3.035731670782500 0],USDT[1.105332312750000 0] |
| 04794473 | BAO[1.000000000000000000],ETH[0.000000008254730],KIN[9.000000000000000000],NFT (4350493791447160 83)[1],NFT (4437217411661493 37)[1],NFT (4583344246059650 53)[1],TONCOIN[0.000000002200618 0],TRX[0.001559000000000 000],USD[0.000000221496720 0],USDT[0.000000118440388] |
| 04794484 | USDT[10.000000000000000000] |
| 04794490 | CHZ[9.970000000000000000],USD[41.478525758591166 4] |
| 04794496 | BTC[0.007896454000000000],LUNA2[0.055065243589741 2],LUNC[11990.572726200000000 0000],USD[3.990660657099192 0],USDT[0.052055010000000 0] |
| 04794522 | TRX[0.000777000000000000],USDT[38.000000112024133] |
| 04794531 | FTT[0.173414181343686 0],USD[0.000882903087500 0],XRP[0.000000081090073] |
| 04794536 | USDT[39.509151986094600 00] |
| 04794606 | ETH[0.000822640000000000],ETHW[0.000415840000000 000],SAND[0.696942550000000 0],USD[0.331204765942694 7] |
| 04794624 | GST[0.000000000000000000],TRX[0.096683000000000000],USD[0.000000003250000 0] |
| 04794639 | ETH[0.000845510000000000],ETHW[0.000543106393923 9],IP3[0.000000007174900 0],USD[0.030438559462500 0],USDT[0.045052089023793 8] |
| 04794652 | BNB[0.000000010433235 2],BTC[0.000000003461914 3],ETH[0.000000009015435 5],FTT[0.000000491363748 3],USD[0.000169143274473],USDT[0.000080789627693 8] |
| 04794673 | TRX[0.000777000000000000],USD[0.231778160000000000],USDT[0.000000082035544] |
| 04794713 | BRZ[0.473982133144061],NFT (2976077366803904 66)[1],NFT (3351678313858639 10)[1],NFT (3535286538706132 22)[1],TRX[0.000002000000000 000],USDT[0.000000018844800] |
| 04794771 | TRX[0.000777000000000000] |
| 04794789 | CHF[183.287125410000000 000],TRX[0.005219000000000000],USDT[1977.000000109669641] |
| 04794802 | AKRO[1.000000000000000000],BAO[6.000000000000000000],KIN[2.000000000000000000],TRX2[0.001554000000000 000],USDT[0.000000080483190] |
| 04794824 | ATLAS[4.400000000000000000] |
| 04794852 | TRX[0.001554000000000000],USDT[0.000000485228353 6] |
| 04794878 | BRZ[0.000000004430100 0],TRX[3.724603000000000000],USDT[0.000000059474966] |
| 04794927 | NFT (2919654695916109 22)[1],NFT (3186070739114383 81)[1],NFT (3832545069240101 51)[1],TRX[0.000777000000000 000] |
| 04795058 | EUR[10794.777200630491694 9] |
| 04795064 | LTC[0.000000065372118],MATIC[0.000000000170000],SOL[0.000000011177679],TRX[0.000000015267086] |
| 04795118 | SOL[0.000000097063500] |
| 04795128 | BAO[7.000000000000000000],KIN[2.000000000000000000],NFT (2934601797704833 37)[1],NFT (5413737317809651 43)[1],NFT (5605558661316027 50)[1],USD[0.000000056001112],USDT[0.000000009040209] |
| 04795150 | TONCOIN[0.024630540000000 00] |
| 04795151 | XRP[150.165320000000000000] |
| 04795179 | USD[0.000000013912342 0],USDT[0.000000000664761 2] |
| 04795193 | TRX[0.001557000000000000],USD[0.000000000628766840],USDT[0.000000006000000000] |

Scheduled E/6 Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04795300 | BTC[0.0000000077931610] |
| 04795382 | APE[0.0992800000000000],BTC[0.0042994800000000],ETH[0.1249750000000000],ETHW[0.1249750000000000],USD[-6.9890545405327713000000000] |
| 04795392 | USD[0.5733019600000000] |
| 04795421 | ETH[0.0000000003930200],TRX[0.0000120000000000] |
| 04795442 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT[358761412162210248][1],NFT[380037663079413079][1],NFT[445166270558284867][1] |
| 04795485 | NFT[338403716895156859][1],NFT[416082404466289955][1],NFT[497200246866880784][1],NFT[504488903272155727][1],NFT[537738397342674736][1],TRX[0.0000440000000000],USD[0.0000001510700460],USDT[0.0085233794751060] |
| 04795550 | TRX[0.0007770000000000],USDT[11.1963322000000000] |
| 04795561 | NFT[298342308976473411][1],NFT[362041101233525081][1],NFT[431637770799038267][1],USD[0.0000000171221600] |
| 04795572 | BRZ[0.7024300000000000],EUR[0.0000001289455594],TRX[0.0000000077322060],USD[-0.0062985888127145],USDT[192.6380669464826694] |
| 04795590 | GBP[0.0000000051628059] |
| 04795593 | PRISM[3.3177350000000000],SOL[0.0034521600000000],USD[0.0000000908333600] |
| 04795596 | ETH[0.0000000454100000] |
| 04795612 | BAO[1.0000000000000000],NFT[376554142620283150][1],NFT[378613101436510742][1],NFT[456673090111465689][1],SUSHI[3.5992192600000000],USD[0.0000002992916160] |
| 04795689 | USD[0.1306244139689111] |
| 04795702 | USD[0.0095250018239936] |
| 04795714 | BNB[0.0000028900000000],GST[0.0000000080000000],SOL[0.0000000001635000],TRX[0.0007780000000000],USD[0.7698315525000000],USDT[0.3707323285911146] |
| 04795718 | BEAR[499.6000000000000000],BNBBULL[0.0014312000000000],BULL[0.0001781200000000],CHZ[8.0000000000000000],ETH[15.9709070386999784],ETHBULL[0.0099780000000000],LINK[0.0186484253201370],USD[0.0001014499895011],USDT[0.6475876818991798] |
| 04795732 | FTT[1.7930392315072724],USD[0.1024008664351148000000000],USDT[46.3755828719351001] |
| 04795741 | ETH[0.0000000782739221],TRX[0.0017240000000000],USD[0.0000061119184195] |
| 04795760 | AKRO[1.0000000000000000],AUD[0.0000000873987228],BAO[1.0000000000000000],HOLY[1.0000000000000000],MATH[1.0000000000000000],SOL[0.0000000061250000],TRX[1.0000000000000000],USD[0.0041435924462885] |
| 04795787 | ETH[0.0000000058157588],ETHW[0.0000000050962334],USD[0.0000000037508007],USDT[6323.5774420834556199] |
| 04795792 | DOGE[0.0000000044724962],GBP[0.0000000124169726],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003502179269793] |
| 04795812 | USD[0.0000000034504798] |
| 04795849 | DOT[0.0000141800000000],GBP[0.0000706313600123],USD[30.2322036469546872] |
| 04795862 | BNB[0.0000000002908198],NEAR[0.0000000050000000],SOL[0.0000000071523695],USDT[0.0000009779058680] |
| 04795883 | ETH[0.0796541600000000],ETHW[0.0796541560922363],USD[31.4119135400000000] |
| 04795911 | BAO[1.0000000000000000],CHR[0.0000000082709180] |
| 04795936 | USDT[0.0000000864797408] |
| 04796042 | TRX[0.5329450000000000] |
| 04796060 | NFT[345889139063535310][1],NFT[432703088941408871][1],NFT[450916890723026063][1],USD[0.0000000149212311] |
| 04796130 | LTC[0.0043366182461058],USD[0.0894340700000000],USDT[17.4546234759472640] |
| 04796146 | USD[0.1938607246238476],USDT[0.0000000002596471] |
| 04796192 | ETH[0.0009682200000000],ETHW[0.0009682159276340],USD[65.7234631570000000] |
| 04796194 | BTC[0.0000000012576479],TONCOIN[0.0000000020880540] |
| 04796195 | SOL[0.0000009761460],TRX[0.0038850000000000] |
| 04796202 | BRZ[0.0006985200000000],USDT[0.0000000041028388] |
| 04796259 | APE[1.0000000000000000],FTT[25.1952120000000000],GST[1525.3823642500000000],NFT[540714465789772314][1],SHIB[25269923.9068121900000000],SOL[5.3492086200000000],TRX[0.0015540000000000],USD[1092.5557473497388652000000000],USDC[1100.0000000000000000],USDT[0.3147096084663509] |
| 04796299 | BNB[0.7964515900000000],BTC[0.2415090800000000],DOGE[966.5754000000000000],ETH[5.1234602000000000],ETHW[4.3435182000000000],TRX[0.0008110000000000],USD[11.9402494250000000],USDC[900.0000000000000000],USDT[17993.6986461300000000] |
| 04796318 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[424.4344076200000000],GRT[363.4158879300000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.1225431627718149] |
| 04796368 | AVAX[0.0000000100000000],ETH[0.0000000012476058] |
| 04796378 | HT[0.0000000074800000],NFT[360613331629253477][1] |
| 04796391 | NFT[298794567468463256][1],NFT[445790338666016299][1],NFT[454750041115447072][1],NFT[552061864865721504][1],SOL[0.2895314100000000] |
| 04796531 | MNGO[2.0200000000000000] |
| 04796547 | ATOM[11.1325511400000000],BNB[1.8374123600000000],BTC[0.0552285300000000],DOT[44.7778510000000000],GBP[3548.1350170259515990],KIN[1.0000000000000000],TRX[1.0007770000000000],USD[0.0000000993906261],USDT[684.2732990480495504],XRP[1009.5376931300000000] |
| 04796556 | NFT[318567782019013913][1],NFT[434627567713721948][1],NFT[540365090491767118][1],USDT[0.0000000109480175] |
| 04796596 | TRX[0.0007770000000000],USD[0.0040035707231985],USDT[0.0000000026441889] |
| 04796603 | SOL[0.0000000100000000],USD[0.0000000462959599] |
| 04796647 | USD[0.0000000064521968] |
| 04796657 | TRX[0.0000000000000000],USD[0.0000000222203000] |
| 04796658 | TRX[0.0000570000000000],USD[0.0001082876223357],USDT[0.0995767151078605] |
| 04796760 | ETH[0.0009920000000000],USDT[464.9710051500000000] |
| 04796769 | CHZ[1.0000000000000000],CRO[1298.8465694400000000],TRX[0.0007770000000000],USDT[0.0000000024634432] |
| 04796777 | USD[0.0002522502074304] |
| 04796825 | AKRO[1.0000000000000000],USDT[0.0001368980350218] |
| 04796882 | BAO[4.0000000000000000],BNB[0.0000000043185368],KIN[3.0000000000000000],NFT[432387137994663099][1],NFT[486892381519339535][1],NFT[564391513267145855][1],TRX[0.0003000000000000],TRY[0.0001632703860147],USDT[0.0000005791925981] |
| 04796918 | TRX[0.0007770000000000],USD[0.0000000023968598],USDT[0.0000000055118672] |
| 04796922 | BNB[0.0001000000000000],NFT[289869642687958334][1],NFT[339872984637937831][1] |
| 04796934 | TRX[0.0007770000000000],USD[0.0031296100000000],USDT[0.0000000066805615] |
| 04797022 | TRX[0.8024720000000000],USD[0.4417821350000000] |
| 04797067 | ETH[0.0000000100000000],USDT[1.2705460605000000] |
| 04797174 | BRZ[6.2990327500000000],BTC[0.0039000000000000],USD[1.1469057900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04797215 | APE[0.000000005789969],AVAX[0.000000063629450],BNB[0.000000030346028],BTC[0.000000082500000],ETH[0.000000047970624],FTT[1.166929484772000],LUNA2[0.126129680900000],LUNA2_LOCKED[0.294302588900000],LUNC[27520.239620250000000],SOL[0.000000012046620],STG[0.000000050950030],USD[0.0000000915520644],USDT[0.0000000065756500],XRP[0.000000074399022] |
| 04797221 | BTC[0.0000048000000000] |
| 04797228 | USD[0.0433651358503901] |
| 04797237 | NFT (3417329037530024500)[1],USD[0.000000088831828],USDT[0.0913477400000000] |
| 04797249 | BTC[0.1026541236272623],ETH[0.0000000028997586],USD[0.7574855934662483] |
| 04797256 | AKRO[1.000000000000000],BAT[1.000000000000000],GMT[0.615021870000000],KIN[1.000000000000000],LUNA2[0.000000161192471],LUNA2_LOCKED[0.000000376115766],SOL[0.000000040000000],TONCOIN[0.524788910000000],TRX[0.000777000000000],USD[0.000000754327020],USDT[0.4935702044762162] |
| 04797278 | SXPBULL[1018796.200000000000000],USD[0.0500000000000000] |
| 04797303 | USD[0.0001914080923738],USDT[0.0000000049463712] |
| 04797319 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000156711023168] |
| 04797332 | BTC[0.0000000010000000],USD[0.0000003118021034] |
| 04797363 | BTC[0.089754680000000],ETH[0.414021610000000],KIN[1.000000000000000],TRX[0.013431000000000],UBXT[3.000000000000000],USD[499.999431027471832B],USDT[0.0032781185512548] |
| 04797364 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000468610000000],NFT (4400925960323242783)[1],NFT (4748465303119485617)[1],NFT (4902748756979621447)[1],RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000000058922866] |
| 04797422 | LUNA2[0.086646326410000],USDT[0.2021747616000000],TRX[0.000001000000000],USD[0.0009950356098445] |
| 04797442 | ASD[0.0118428135451409],ATLAS[9.9980000000000000],CEL[-0.0715950336559906],LDO[0.9980000000000000],USD[48.1158592864000000000000],USDT[0.0000000011420132] |
| 04797499 | NFT (3090995201654579081)[1],NFT (4080696038816089371)[1],NFT (4691675342272433363)[1],TRX[0.000000000000000],USD[0.0000001009884520],USDT[0.0727331930369500] |
| 04797514 | BNB[0.0000000162504123],MATIC[0.0000000008739000],NFT (3272781220927686061)[1],NFT (3418983725537688001)[1],NFT (4266567702439955051)[1] |
| 04797560 | BNB[0.0064411800000000],LUNA2[0.1978659425000000],LUNA2_LOCKED[0.4616871991000000],LUNC[43085.725557800000000],TRX[0.0007810000000000],USD[0.0000000010650000],USDT[0.0000000090879695] |
| 04797561 | TRX[0.0023310000000000] |
| 04797585 | BNB[0.000000000000000],BAO[8.000000000000000],BNB[0.000000008266412],BTC[0.0254792752548040],DENT[1.000000000000000],DOGE[0.000000021079739],ETH[0.0000000080106120],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.0000041799921379] |
| 04797613 | ETH[0.0098246500000000],ETHW[0.0098246500000000],KIN[1.000000000000000],USD[0.0000073955920365] |
| 04797618 | TRX[0.000001000000000],USDT[0.0384660940000000] |
| 04797794 | TRX[0.0007770000000000],USDT[0.2709846550000000] |
| 04797803 | DOGEBULL[34.100000000000000],ETHBEAR[700000.000000000000000],THETABULL[430.000000000000000],TRX[0.0009450000000000],USD[0.1753043396000000],USDT[0.0000000020598368],XRPBULL[280000.000000000000000] |
| 04797805 | BTC[0.0000557800000000],ETH[0.0000000048700000],NFT (2957580864323908900)[1],NFT (3429229302515515584)[1],NFT (4134237979956550312)[1],NFT (4307709671457632720)[1],NFT (5554365599397500033)[1],USD[0.8316064000000000],USDT[0.8804133200000000] |
| 04797813 | ATLAS[4.4000000000000000] |
| 04797838 | GBP[0.0000000008152859] |
| 04797845 | TRX[0.0001140000000000],USDT[0.0000000080682759] |
| 04797861 | BAO[2.000000000000000],BTC[0.2717449650092864],DENT[1.000000000000000],ETH[0.8829092020871900],ETHW[0.8341349771881616],KIN[1.000000000000000],MXN[0.000390635471850],SOL[1.1668393515399400],TRX[1.1426412400000000],XRP[0.000000044507102] |
| 04797899 | NFT (2917082035295869339)[1],NFT (3415894100718361400)[1],TRX[0.001240000000000],USD[0.0009973893983949],USDT[0.0000000018915900] |
| 04797921 | USD[0.3820000000000000] |
| 04797935 | SOL[0.0000641000000000],USD[-0.0044449792979669],USDT[0.0000000002902543] |
| 04797950 | ATOM[0.0000000010428427],BNB[0.0000000084115297],BTC[0.0000000081166949],ETH[0.0000000028004210],SOL[0.0000000066145700] |
| 04797955 | BTC[0.0000000020924400] |
| 04797972 | ETH[0.1816304800000000],ETHW[0.011630480000000],TRX[0.0033370000000000],USDT[1.0960715043852520] |
| 04797987 | USD[781.047336179000000],USDT[0.0101837500000000] |
| 04798016 | BAO[1.000000000000000],TONCOIN[0.6900000000000000] |
| 04798033 | BTC[0.0000000000000000],BTC[0.000000000260122B84],KIN[1.000000000000000],NFT (4466465346161907000)[1],NFT (4644910045645094181)[1],NFT (4812407314759827900)[1],NFT (5361315749964225883)[1],NFT (5593214870076259031)[1],TRX[0.889068340000000000],UBXT[1.000000000000000] |
| 04798056 | ADABULL[0.0825800000000000],LTCBEAR[30.9400000000000000],MATICBEAR2021[83.200000000000000],TRX[0.0029860000000000],USD[0.0066330332024859B4],USDT[0.0030340010642615] |
| 04798089 | BNB[0.000000001611080],TONCOIN[0.00000010000000] |
| 04798099 | BTC[0.0000118911825000],LUNA2[0.7786996491000000],LUNA2_LOCKED[1.8169658480000000],LUNC[169563.488054000000000],USDT[0.0000000090000000] |
| 04798134 | BTC[0.0039210277808609],ETH[0.0000000082634800],LINK[0.0361048700000000],LUNA2[0.0030422669290000],LUNC[0.0070986228340000],USD[64.1134864787257578] |
| 04798138 | ALPHA[1.000000000000000],BAO[1.000000000000000],GMT[73.330943180000000],GODS[174.137322250000000],KIN[3.000000000000000],LUNA2[29.0137312200000000],LUNA2_LOCKED[69.013731220000000],SOL[267.951563820000000],UBXT[1.000000000000000],USD[8.780827013391706],USDT[50.0201751300000000] |
| 04798186 | USDT[0.2683554500000000] |
| 04798219 | APT[0.0084800000000000],NFT (3290894533432755591)[1],NFT (4142437629866308481)[1],NFT (4218910778296754261)[1],TRX[0.0007770000000000],USDT[4.5122793360000000] |
| 04798226 | ETH[0.000000048544455],ETHW[0.2529172348544455],LUNA2[37.785871950000000],LUNA2_LOCKED[88.167034550000000],USD[-5.3168160383471380],USDT[0.0000000025761351],USTC[501.1823926758809000] |
| 04798251 | AKRO[1.000000000000000],BTC[0.0003344300000000],GMT[5.680911390000000],USD[0.0000441248129528] |
| 04798316 | SOL[2.8710795100000000],USD[1142.7257369000000000] |
| 04798333 | BTC[-0.0289862065572642],TRX[0.0007770000000000],USDT[1215.9030297483775912] |
| 04798358 | BAO[3.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],NFT (3584420013491434091)[1],SXP[1.000000000000000],TRX[1.0007870000000000],USD[5.4839730471743701],USDT[0.000000246920179] |
| 04798373 | TRX[0.0007770000000000] |
| 04798385 | RSR[1.000000000000000],USD[0.000000051023775] |
| 04798444 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[3.000000000000000],ETHW[0.1254204300000000],GRT[1.000000000000000],KIN[7.000000000000000],NFT (3006618718392324321)[1],NFT (3755065341505537781)[1],NFT (4741122833445199851)[1],TRX[2.000000000000000],UBXT[2.000000000000000],USD[561.2527025116882839],USDT[0.0000000081870906] |
| 04798474 | TRX[0.0007770000000000] |
| 04798475 | EUR[0.0028225000000000] |
| 04798507 | KIN[1.000000000000000],USDT[0.0000000040000000] |
| 04798517 | TRX[0.0007790000000000],USD[0.0091039970000000],USDT[0.0000000003353000] |
| 04798526 | GBP[0.0000000776302337],TRX[0.0007770000000000],USD[0.0000000331978228],USDT[0.0000000028682003] |
| 04798546 | TRX[20.000017000000000] |
| 04798560 | USD[0.000000133772494],USDT[0.0000000079898876] |
| 04798603 | FTT[0.0000092700000000],KIN[1.000000000000000],NFT (2895460490798547769)[1],TRX[0.000000000000000],USDT[0.0000557792000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04798672 | USD[0.5557541700000000],USDT[0.0000001489268S] |
| 04798685 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0006386501820000],LUNA2_LOCKED[0.0014901837580000],LUNC[0.0061840000000000],NFT[289767176860999130][1],NFT[295001173112578825][1],NFT[520830987239960394][1],TRX[1.0023700000000000],USD[0.0018186336100000],USDT[0.0000001116026225],USTC[0.0904000000000000] |
| 04798689 | BTC[0.0000000040000000],ETH[0.0000000070000000],ETHW[0.0009411500000000],LUNA2[0.0028269327910000],LUNA2_LOCKED[5.5422515245130000],USD[0.0000035832531470],USDT[0.0000001887521456],USTC[0.4001660000000000] |
| 04798722 | USD[98.9000000000000000] |
| 04798789 | GST[134.0564200000000000],LUNA2[23.8994230200000000],LUNA2_LOCKED[55.7653203800000000],SOL[0.1097542700000000],USD[-0.0671774315577752],USDT[0.0049738046104850] |
| 04798818 | AKRO[1.0000000000000000],BTC[0.0000000061223900],KIN[2.0000000000000000],TRX[0.0000040000000000] |
| 04798833 | FTT[0.0000117557480500],GBP[156.8082594200000000],USDT[0.0000000126059822] |
| 04798852 | SOL[0.0000000100000000],USD[0.0000000120853446],USDT[0.0074306300000000] |
| 04798865 | NFT[368931163793760251][1],NFT[494415434083725961S][1],NFT[533389492191621276][1],NFT[559377896575963761][1],SOL[0.0061862400000000],TRX[1.0009490000000000],USDT[0.1031079379250000] |
| 04798887 | SOL[0.0020000002139200],TRX[0.0000015000000000],USD[0.0000002212526616],USDT[7.4105787445930011] |
| 04798896 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],NFT[415338303524427644][1],NFT[505094947345073499][1],NFT[528505544863868477][1],UBXT[1.0000000000000000],USDT[0.0000000041739770] |
| 04798897 | TRX[6.0000000000000000] |
| 04798920 | CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],SOL[0.5054706100000000],SXP[1.0000000000000000],USDT[0.0000004646293289] |
| 04798931 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.2039889409429613],USDT[0.0000004977954211] |
| 04798933 | BTC[0.1340515082130000],ETH[0.0000750000000000],ETHW[0.0002750000000000],PAXG[1.0001840700000000],RUNE[331.3548856500000000],USD[-2551.2723583802373785] |
| 04798941 | ADABULL[1.6800000000000000],ALGOBULL[68986890.0000000000000000],USD[0.1919689850967800],XRPBULL[80184.7620000000000000] |
| 04798944 | EUR[0.0000001216987000],USD[0.0000000167509976] |
| 04799007 | ETH[0.0001714629936505],ETHW[0.0001714629936505],MATIC[0.0000000002521820],TRX[0.0007830000000000],USD[0.0000000080640662] |
| 04799011 | DENT[1.0000000000000000],GENE[4.5328382700000000],USD[0.0005382912826253] |
| 04799026 | TRX[0.0007770000000000],USD[0.9552995550000000],USDT[0.0000000038880720] |
| 04799063 | AVAX[0.0000000000000000],ETH[0.0000000041000000],MATIC[0.0000000139579872],NFT[380879657197286034][1],NFT[481143859592367867][1],NFT[493964402282708406][1],TRX[0.0065710012186760],USDT[0.0000000005337471] |
| 04799075 | BNB[0.0000000274129S0],NFT[295729671629204029][1],NFT[357145284328656711][1],NFT[525257306049047109][1],TRX[0.0000000076867200],USD[0.0001438557704430] |
| 04799090 | BNB[0.0078000000000000],BTC[0.0000000060000000],DOT[0.0265460000000000],LUNA2[0.0007066827713000],LUNA2_LOCKED[0.0016489264660000],LUNC[0.0022765000000000],TRX[0.0000060000000000],USD[0.0000000048894920],USDT[1.5538669898000000] |
| 04799113 | SOL[0.0000000080292600],TRX[0.0000000030000000],USD[0.0000000065309S1] |
| 04799137 | DOGE[10.0000000000000000],NFT[343093733127406429][1],NFT[351968215982922332][1],NFT[486816175729259005][1],NFT[574229503059796993][1] |
| 04799149 | SOL[0.0015540000000000],USDT[0.0000000035759504] |
| 04799151 | USD[30.0000000000000000] |
| 04799154 | GBP[0.0000000029797211] |
| 04799166 | USD[35.0313644935760400],USDT[0.0000001359873366] |
| 04799191 | TRX[6.0000000000000000] |
| 04799209 | BAO[1.0000000000000000],NFT[293404551644788509][1],NFT[345868876039908393][1],TRY[0.0000088481382722],USD[0.0000001474558145],USDT[0.0000000003991033] |
| 04799265 | BNB[0.1212725852514520],NFT[344284027139257092][1],NFT[405304078090533663][1],NFT[554947996682464373][1] |
| 04799276 | TRX[0.0007770000000000],USD[0.2832135100000000000000] |
| 04799353 | BNB[0.0000000057556337],ETH[0.0003120300000000],ETHW[0.0003120300000000],SOL[0.0090683800000000],USD[0.0000002648144164] |
| 04799356 | TRX[6.0000000000000000] |
| 04799395 | TRX[10.0000000000000000] |
| 04799471 | TRX[0.0007770000000000] |
| 04799492 | USDT[0.9171787800000000] |
| 04799500 | ETH[0.0005487400000000],ETHW[0.0005487421122964],USD[0.0463901050000000] |
| 04799508 | BTC[0.0076513100000000],USD[-30.5043418000000000000000] |
| 04799509 | NFT[303548246474403997][1],NFT[459352569887983304][1],NFT[489547392942808972][1],USDT[0.0000005658307887] |
| 04799530 | TRX[6.0000000000000000] |
| 04799553 | TRX[0.0078150000000000],USDT[0.0000000157484003] |
| 04799557 | ETH[0.2899420000000000],ETHW[0.3158791200000000],LUNA2[0.0000000269388899],LUNA2_LOCKED[0.0000000628574099],LUNC[0.0058660000000000],USD[1.5946839055968736] |
| 04799594 | ETH[0.0001475400000000],ETHW[0.0001475405496622],USD[0.1697748600000000] |
| 04799617 | TRX[7.0000000000000000] |
| 04799625 | ETH[0.0003461700000000],USD[54.5711260248607000],USDT[0.0684455318709157] |
| 04799643 | TRX[7.0000000000000000] |
| 04799692 | TRX[0.0046500000000000],USDT[0.0107685093482900] |
| 04799693 | BRZ[5.9045296700000000],BTC[0.0209515299739221] |
| 04799697 | SOL[0.0666527000000000] |
| 04799702 | TRX[6.0000000000000000] |
| 04799726 | USD[0.0000007908047864] |
| 04799727 | BNB[0.0005927900000000],BTC[0.0000171000000000],DENT[1.0000000000000000],DOT[0.0247149700000000],ETH[0.0010072920000000],ETHW[0.0001474120000000],FTT[0.0184028900000000],KIN[1.0000000000000000],NFT[297087714896176331][1],SOL[0.0016261000000000],TRX[0.0012200000000000],USD[0.0076435408651202],USDT[0.0000001628651171] |
| 04799740 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[30.0101017311812252] |
| 04799765 | TRX[10.0000000000000000] |
| 04799784 | TRX[7.0000000000000000] |
| 04799828 | BTC[0.0000000075326860],MATIC[0.0000000356770086],USD[421.6208591282056476],USDC[10.0000000000000000],USDT[0.0000000145950411] |
| 04799861 | BNB[1.0200000000000000],ETH[0.3980000000000000],ETHW[0.3980000000000000],FTT[15.4000000000000000],USD[489.6959377736635000] |
| 04799872 | SOL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04799878 | LTC[0.342400000000000000],NFT[31440371926599944476][1],NFT[43564745881040719 4][1],NFT[44635026696731225 4][1],NFT[52288035007364386 0][1],NFT[54066819233533166 7][1] |
| 04799939 | SOL[0.000000000914874],USDT[0.000000378273963] |
| 04799967 | TRX[0.000777000000000000] |
| 04800000 | DENT[1.000000000000000000],NFT[31097467278552511 2][1],NFT[32647488599949780 9][1],NFT[48793451360370009 6][1],USD[0.000000000746140 0] |
| 04800015 | USD[0.042584199220000 0] |
| 04800028 | ETH[0.000376960000000000],ETHW[0.000376960000000000],SOL[0.002462600000000000],TRX[0.000777000000000000],USDT[0.000000005500000 0] |
| 04800063 | NFT[30637726028322139 7][1],NFT[42259807916642391 6][1],NFT[46582747857317469 8][1],NFT[54999610597502470 2][1],TRX[0.761739000000000000],USD[0.062142584725000 0] |
| 04800085 | NFT[34543156593550994 5][1],SOL[0.007406380000000000],USD[0.004317739222732 9],USDT[0.000000604073061 2] |
| 04800092 | ETH[0.000787890000000000],ETHW[0.000787888040827 02],USD[0.116422410000000 00] |
| 04800121 | USD[0.016368772347734 0],USDT[-0.014732304424465 9] |
| 04800152 | BNB[0.000000700000000 0] |
| 04800158 | USDT[1.715457062500000 0] |
| 04800162 | BRZ[1.000000000000000000],DOGEBULL[1.099780000000000000],USD[0.166462225000000 00] |
| 04800165 | USD[0.094659188371724 2],USDT[0.000000081350740] |
| 04800171 | TRX[55.452359000000000000] |
| 04800225 | LTC[0.000000004352720 0],TRX[0.002201900000000000],USD[0.000597741062281 0],USDT[0.000002403490011 1] |
| 04800230 | TONCOIN[52.189560000000000000],TRX[0.000777000000000000],USD[0.196483990000000 00],USDT[0.000000007697523] |
| 04800249 | BNB[0.009988600000000000],BTC[0.000068112000000000],ETH[0.003996390000000000],ETHW[0.003996390000000000],FTT[0.399392000000000000],LUNA2[0.096122637640000 00],LUNA2_LOCKED[0.224286154500000 00],LUNC[2.999454700000000000],USD[0.005949950033930 0],USDT[0.000000003441874 1] |
| 04800271 | BNB[0.036681480000000000],BTC[0.000094020000000000],BUSD[4999.000000000000000000],FTT[25.187991710000000000],USD[151061.792340866828040 0],USDT[1.001139430050000 0] |
| 04800291 | APT[0.023000000000000000],LUNA2[0.169203781400000000],LUNA2_LOCKED[0.394808823200000 0],NFT[37175695082255422 8][1],NFT[51716288698029302 9][1],USDT[0.010000100000000 00] |
| 04800303 | ETH[0.000701280000000000],ETHW[0.000701284272620 3],USD[0.192746190000000 00] |
| 04800329 | TRX[0.000777000000000000],USDT[0.000000005584456] |
| 04800340 | USD[30.000000000000000000] |
| 04800348 | ATLAS[2.500000000000000000] |
| 04800365 | AKRO[1.000000000000000000],BAO[1.000000000000000000],SXP[1.003888820000000000],USD[0.000000007126327],USDC[1158.184346590000000000],USDT[524.837446273962188 0] |
| 04800403 | DOGE[4.378362800000000000],TRX[0.001555000000000000],USDT[33.772084000494984 0] |
| 04800419 | BAO[1.000000000000000000],BTC[0.000018970000000000],TRX[0.000777000000000000],USD[0.637127347943386 2] |
| 04800452 | ETH[0.000000421782941],TRX[0.001649000000000000],USD[67.470275369614357 6],USDT[0.000000125617048] |
| 04800453 | ETH[0.000816840000000000],ETHW[0.000816838717973 2],USD[0.139978345000000 00] |
| 04800509 | USD[0.000078954989244 6] |
| 04800512 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[37609511013778173 1][1],UBXT[1.000000000000000000],USD[19.677669547862645 5],USDT[0.000000000091053] |
| 04800541 | BTC[0.000739440000000000],KIN[1.000000000000000000],USD[30.010158270117752] |
| 04800548 | TRX[0.000777000000000000],USD[0.100000000000000000],USDT[0.000000719425841 4] |
| 04800581 | NFT[42162094849138186 9][1],NFT[45052565719668626 5][1],NFT[54490058433159247 9][1],TRX[0.000777000000000000],USDT[0.027724460000000 00] |
| 04800617 | ETH[0.000182510000000000],ETHW[0.000182505698362 3],USD[1.599531250000000 0] |
| 04800641 | TRX[0.000019000000000000],USD[-25.387208804643122 5],USDT[28.370562415680697 5] |
| 04800674 | ETH[0.000000006347490 0] |
| 04800737 | ETH[0.036968500000000000],ETHW[0.036968500000000000],FTT[0.122786250000000000],NFT[47576307439195285 7][1] |
| 04800755 | TONCOIN[36.892620000000000000],USD[0.251332540000000000],USDT[0.000000048197358] |
| 04800762 | ETH[0.000321500000000000],ETHW[0.000032146991599 6],USD[0.138281270000000 00] |
| 04800767 | TRX[0.000000063474900] |
| 04800772 | APT[0.000018260000000000],NFT[39811255356601555 0][1],NFT[50988479419218713 9][1],NFT[52485217835191861 2][1],STG[0.000000007645400 0],TRX[1.000008000000000 0] |
| 04800831 | AKRO[4.000000000000000000],ANC[0.113509860000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],BTC[0.000889724177336],BULL[0.000048312000000000],DENT[3.000000000000000000],ETH[0.003735260000000000],ETHBULL[0.000312230000000000],ETHW[0.003735260000000000],FTM[0.212764580000000000],GMT[0.044442620000000000],GRTBEAR[584.840000000000000000],ANC[0.000000000000000000],KNCBEAR[7370.000000000000000000],KNCBULL[1.221000000000000000],LUNA[0.049076910000000000],LUNA2_LOCKED[135.445372200000000000],MKRBEAR[3734.100000000000000000],SOL[0.000601280000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.001740560412165 4],USDT[0.000000055013931],USTC[7093.681535930000000000],VET[BULL[26.077000000000000000],XRP[34.712448020000000000],XRPBULL[2604.720391230000000000] |
| 04800838 | USD[0.160173713200000 0] |
| 04800841 | USDT[0.000011618651535 2] |
| 04800846 | TRX[0.000777000000000000],USD[0.000219960545644 0] |
| 04800850 | TRX[0.000778000000000000],USD[26.755568663655854 6] |
| 04800896 | USDT[0.058124576000000 0] |
| 04800906 | TONCOIN[0.030000000000000000] |
| 04800916 | LTC[0.180300000000000000],NFT[42511954211575855 6][1],NFT[54246445958572021][1],NFT[54964845823386476 7][1],XRP[41.000000000000000000] |
| 04800928 | ETH[0.000976150000000000],ETHW[0.000976153178971 5],USD[0.189245240000000 00] |
| 04801004 | BNB[0.000000025813400],GST[0.000000031900000],SOL[0.000000010000000],USD[0.000000095951694],USDT[0.000000033969345] |
| 04801006 | LUNA2[0.009148729290000],LUNA2_LOCKED[0.021347035020000],USDT[0.000000026970770],USTC[1.295046850000000] |
| 04801011 | BNB[0.000000047390400],MATIC[0.059945945930300],NFT[32284619046480608 1][1],NFT[35480752619938136 5][1],NFT[40103453767916076 9][1],TRX[0.004662000000000000],USD[0.000002025342330 0] |
| 04801075 | ETH[0.000557123000000000],ETHW[0.000819560000000000],KIN[2.000000000000000000],SOL[2.158197460000000000],TRX[0.000777000000000000],USD[2.210702400000000000],USDT[0.000000771747452] |
| 04801092 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.998644770000000000],GST[0.060000510000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[57.721048664244788 4],USDT[0.000000030501808] |
| 04801112 | ETH[0.000445940000000000],ETHW[0.000445937249388 6],USD[0.149721310000000 00] |
| 04801147 | BTC[0.000009829034854 00],TRX[0.000065000000000000],USD[0.661875153840606 3],USDT[0.008848541165108 0] |
| 04801153 | TRX[0.000005000000000000],USDT[1.194240000000000000] |
| 04801203 | BTC[0.000000001000000 0],LUNA2[5.750501138000000000],LUNA2_LOCKED[13.417835990000000000],LUNC[1252183.729878900000000000],SHIB[23100000.000000000000000000],USD[1.847386514600000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04801208 | USDT[0.00000000894860000] |
| 04801215 | TRX[0.0007770000000000] |
| 04801234 | BAO[2.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[4608.1617945995994286],USDT[90.5663152100000000] |
| 04801271 | AVAX[0.0000000009772010] |
| 04801325 | BTC[0.0002220000000000],USD[1.0001140390935400] |
| 04801327 | TRX[0.0007770000000000],USD[0.0000001087696620],USDT[0.0000000047981604] |
| 04801330 | ETH[0.0009250400000000],ETHW[0.0009250364117350],USD[0.0524273200000000] |
| 04801364 | GBP[0.0831741600000000],TRX[0.0003700000000000],USD[126.6479045528775040],USDT[0.1420794676314929] |
| 04801370 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0002708600000000],ETHW[0.0002708500000000],KIN[2.0000000000000000],TRX[3.0007770000000000],USDT[0.0000000163457071] |
| 04801475 | BNB[0.0000000036700000],LTC[0.0559300000000000],TRX[0.0001750000000000],USD[0.2074306068786230],USDT[0.0000000055660094] |
| 04801489 | NFT [465189564082887228][1],NFT [560689933480520411][1],NFT [569634191932361562][1],USD[0.0620055000000000] |
| 04801512 | BTC[0.0001379500000000],CHZ[0.0204864200000000],USD[0.0001627157281560] |
| 04801531 | GENE[0.0736957400000000],GOG[0.2081856040000000],USD[0.0017043560000000],USDT[0.0000000044507720] |
| 04801532 | TRX[7.0000000000000000] |
| 04801551 | ETH[0.0005624100000000],ETH[0.0005624102589493],USD[0.1237019200000000] |
| 04801567 | USD[0.0000041567292880] |
| 04801570 | TRX[6.0000000000000000] |
| 04801623 | ETHW[0.0005000000000000],NFT [354097353765483270][1],NFT [461735955540721798][1],NFT [530934998669050743][1],TRX[0.8100220000000000],USD[0.2169998350000000],USDT[0.5975973524596723] |
| 04801634 | LUNA2[1.1712859430000000],LUNA2_LOCKED[2.7330005330000000],USD[0.0000000104711350],USDT[0.0000000032457345] |
| 04801692 | TRX[6.0000000000000000] |
| 04801694 | TRX[0.0007790000000000],USDT[0.6518948712223287] |
| 04801706 | BTC[0.0380961400000000],DOT[8.0983800000000000],FTT[3.5000000000000000],SOL[3.5092980000000000],USD[2.7907520163592548],XRP[20.0000000000000000] |
| 04801708 | ETH[0.0000000045286649],TRX[0.0007770000000000],USDT[0.0000004167000] |
| 04801715 | ETH[0.0006961900000000],ETHW[0.0006961897435728],USD[0.1561442800000000] |
| 04801736 | DOGE[10.0000000000000000],USD[0.0000000010995612],USDT[0.0000000002850590] |
| 04801738 | TRX[7.0000000000000000] |
| 04801745 | NFT [307548211803302272][1],NFT [449053571984812243][1],NFT [487918823564753363][1],NFT [534712547826465963][1],USD[1.9614917900000000] |
| 04801751 | USD[2.1547380000000000] |
| 04801757 | TRX[0.0007770000000000],USDT[1.4726559000000000] |
| 04801760 | AUD[0.0000000055525816],BNB[0.0000000406149928],ETHW[0.0007161200000000],FTT[0.0381798436491672],TRX[0.5724080000000000],USD[0.5168964879600000],USDT[1582.5477507727390218] |
| 04801770 | EUR[4.0000000000000000] |
| 04801777 | ETH[0.0000000020000000],FTT[0.0000001472562663],GME[0.0000000100000000],GMEPRE[-0.0000000002447764],USD[0.0534737730060275],USDT[-0.000000000013436] |
| 04801797 | BNB[0.0047545915011512],FTT[0.2000000000000000],NFT [506941787062101802][1],NFT [541030308795842846][1],TRX[0.0130150000000000],USDT[0.0000017881023496] |
| 04801823 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0012324000000000],ETH[0.0164038000000000],ETHW[0.0164038000000000],USD[0.0002742031231980] |
| 04801848 | BTC[0.0104700000000000],USD[0.0027968000000000] |
| 04801866 | ETH[0.0000000332169200],NFT [349508302942990120][1],NFT [516317221590848522][1],NFT [523359340479726194][1] |
| 04801898 | TRX[7.0000000000000000] |
| 04801955 | ETH[0.0124218915547183],USD[0.0288616579053484],USDT[32.5000000068880002] |
| 04801967 | BTC[0.0000024300000000],FTT[5.0129201890786000],SNX[0.0000000043257076],USD[0.0048121675597099] |
| 04801985 | DENT[1.0000000000000000],GBP[0.0025551824018800] |
| 04801997 | XRP[11.5000000000000000] |
| 04802001 | TRX[0.0007770000000000],USDT[0.0000000304121719] |
| 04802058 | CAD[0.0000043410000000],ETH[0.0170432800000000],ETHW[0.0168335100000000],SHIB[400927.8672101200000000],SOL[0.4082882100000000],USD[0.0000007726302751] |
| 04802061 | TRX[0.0008430000000000],USD[99.5346841900000000] |
| 04802069 | BTC[0.0000082100000000],ETH[0.0000000071332200],NFT [367798588927416823][1],NFT [372403854775305389][1],NFT [415194656338150639][1],NFT [565846578705329119][1],TRX[0.5275260000000000],USD[0.0000000070678799],USDT[0.0011552632190844] |
| 04802070 | USD[0.0002032204302380] |
| 04802080 | BTC[0.0000000066120364],DOT[0.0000001000000000],ETH[0.0000000032200074],FTT[0.0000000063535900],NFT [462445506302922303][1],NFT [541405385861942279][1],NFT [552864644765379597][1],SOL[0.0000000078817209] |
| 04802106 | AVAX[10.2277224400000000],BAO[1.0000000000000000],BTC[0.0627626300000000],DENT[1.0000000000000000],ETH[0.2885234400000000],ETHW[0.2883314500000000],GBP[0.0028866447016527],KIN[1.0000000000000000],MATIC[128.7101530300000000],RSR[1.0000000000000000],SHIB[8465171.7343383600000000],SOL[3.4053294800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[32.9900381500000000] |
| 04802110 | BAO[1.0000000000000000],DOT[0.0002928500000000],KIN[1.0000000000000000],USD[0.2700000067988509] |
| 04802149 | USD[0.0000000174502490],USDT[7.9744609100000000] |
| 04802152 | TRX[7.0000000000000000] |
| 04802172 | BAO[1.0000000000000000],COPE[10.4676293476700000],CVC[0.0000000097700000],DENT[1.0000000000000000],GBP[0.0000002021637539],INDI[0.0000000022400000],KIN[2.0000000000000000],SPELL[0.0000000013592000] |
| 04802176 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT [236214001021607846][1],NFT [398492662885174962][1],NFT [475221820350539124][1],TONCOIN[0.9606823700000000],USD[0.0046201864327225],USDT[0.0005388149084870] |
| 04802203 | TRX[7.0000000000000000] |
| 04802231 | USD[0.0000008746248] |
| 04802234 | GBP[0.0000000162740596] |
| 04802265 | BAO[1.0000000000000000],USD[0.0044168458319407],USDT[-0.0040138223425446] |
| 04802267 | LUNA2[0.1539344473000000],LUNA2_LOCKED[0.3591803771000000],UNC[33519.5500000000000000],TONCOIN[0.0638800000000000],TRX[0.0015570000000000],USD[0.0000000099400000] |
| 04802270 | USD[9.2000000000000000] |
| 04802281 | FTT[0.0000000073024145],USD[0.0000001261694951],USDT[0.0000000003687148] |
| 04802282 | TRX[7.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04802301 | TRX[10.000134000000000000],USD[99.4484038765141860],USDT[8780.0944453921000000] |
| 04802329 | TRX[0.000030000000000],USD[0.000000121610436],USDT[980.9673476487530006] |
| 04802401 | TRX[0.00077800000000000] |
| 04802471 | GMT[1.038400240000000000],GST[1.475546700000000000],USD[1.9845105205561719],USDT[5.200000004148856] |
| 04802486 | TRX[7.00000000000000] |
| 04802535 | USD[0.0501505260000000] |
| 04802538 | USDT[0.0000000033387132] |
| 04802587 | BRZ[0.000943000000000000],USDT[0.0000000009600000] |
| 04802592 | NFT (360978822913860315)[1],NFT (365955118576843839)[1],NFT (507942656282994362)[1],USDT[8.1512222442500000],XRP[0.0459000000000000] |
| 04802627 | STARS[500.000000000000000000],USD[0.0023158750000000] |
| 04802649 | BTC[0.004153067001490000],ETH[0.156673986908100000],ETHW[0.156004971857421],TRX[0.000001000000000000] |
| 04802713 | SOL[0.000000028764336],USD[0.00000000086886880] |
| 04802715 | BTC[0.000000004500000000],USD[0.0000685510569000] |
| 04802776 | BAO[1.000000000000000000],RSR[1.000000000000000000],USDT[0.0000000005040048] |
| 04802808 | BTC[0.000000025887253],TRX[0.000010000000000],USD[0.0535144523593092],USDT[198.6992698752500000] |
| 04802852 | USD[0.0000008872137366],USDT[0.0000004268131616] |
| 04802905 | BAO[1.000000000000000000],BTC[0.001885086987800],ETH[0.000000049806850],KIN[4.000000000000000000],MANA[0.000000006222257526],MXN[0.005018715696211],SOL[0.5588779683581631],XRP[0.0022792274388572] |
| 04802918 | BULL[0.000497590000000],FTT[0.010441749002190000],LUNA2[0.126967602800000],LUNA2_LOCKED[0.296257739800000],LUNC[27647.462821270000000],TRX[0.000901000000000000],USDT[-0.805700957867637] |
| 04802955 | USD[0.731252110000000],USDT[5.0000000063743427] |
| 04802990 | BAO[1.000000000000000000],TRX[0.000777000000000000],USDT[0.0000008170347261] |
| 04803001 | ETH[0.045225680000000000],ETHW[0.045225681084009797],SOL[46.9346408700000000],USDT[0.000001931596628] |
| 04803051 | MATIC[834.508000860000000000],TRX[0.000080000000000000],USD[53.2478540500500000],USDT[500.0088510088994777] |
| 04803060 | APT[0.000000014779308],ETH[0.000000004637738],FTT[0.0000000015889600],USD[0.000000034373635],USDT[0.0000000083722554] |
| 04803123 | ETHW[0.004982800000000],MATIC[0.685200000000000000],NFT (356728786026056282)[1],NFT (485101061888325483)[1],TRX[0.223612000000000000],USD[0.0000000006958596],USDT[0.0000000064077555] |
| 04803129 | DENT[1.000000000000000000],TRX[0.000817000000000000],USDT[0.0000092861480256] |
| 04803155 | TRX[8.00000000000000] |
| 04803163 | HT[0.010289962346790],RAY[0.000000024562872],SLRS[0.0000000076494074] |
| 04803172 | BTC[0.005682312000000000],ETH[0.001000000000000],ETHW[0.0010000000000000],USD[97.9102403729306127] |
| 04803249 | GENE[4.600000000000000],GOG[134.000000000000000000],USD[0.7947127950000000] |
| 04803257 | CRO[197.273726030000000],GENE[15.363026065972723],GOG[934.242907360000000],TRX[0.000778000000000000],USD[0.000000008094337],USDT[0.0000000157575562] |
| 04803279 | ATLAS[407.1170294744429700] |
| 04803282 | TRX[8.00000000000000] |
| 04803360 | USDT[0.000000030979505] |
| 04803363 | TRX[8.00000000000000] |
| 04803382 | BTC[0.000000022000000000],ETHW[0.009000000000000000],USD[0.010984826375000],XRP[319.9794800000000000] |
| 04803385 | AAVE[37.651723210000000],AKRO[2.000000000000000000],BAO[34.000000000000000000],DENT[1.000000000000000000],DYDX[164.047243170000000],ENS[1.957724040000000],ETH[0.296262190000000000],ETHW[0.0005009000000000],FIDA[1.000000000000000000],FTM[1232.599382930000000000],GARI[1535.639186410000000000],KIN[63.000000000000000000],LRC[1872.148657430000000000],MATIC[368.421345440000000000],SECO[1.000319590000000000],TRX[3.000000000000000000],USD[2799.501860082500040032],USDT[110562.5816730357577186] |
| 04803391 | BTC[0.000000003160672],FTT[0.000000004804036],NFT (414928022747549076)[1],NFT (441990419069163024)[1],NFT (555275306435761332)[1],USD[0.0024249004582949],USDT[0.0000000124792553] |
| 04803407 | BTC[0.000012790000000],SOL[0.009920000000000],TRX[0.000777000000000],USD[-0.2572526876764414],USDT[0.339325902618162400] |
| 04803415 | BTC[0.000123980000000000] |
| 04803418 | ETH[0.024000000000000000],ETHW[0.024000000000000000],NFT (367971897751569281)[1],NFT (478584278795630490)[1],NFT (547414276819559189)[1],USDT[57.8629316480000000] |
| 04803434 | AVAX[0.000000009673492],BNB[0.000058206321343808],BTC[0.000000006000000],GMT[0.000000058017100],GST[0.000000129114432],KIN[6.000000000000000000],LUNC[0.000000003000000],SOL[0.000000007928476],USDT[0.000000102439056] |
| 04803453 | TRX[8.00000000000000] |
| 04803476 | AKRO[1.000000000000000000],APE[15.624577700000000],BAO[6.000000000000000000],BTC[0.028985089000000],GBP[0.000000004178626],KIN[2.000000000000000000],LUNA2[0.000059287601270],LUNA2_LOCKED[0.000138337736300],LUNC[12.910000000000000],RSR[1.000000000000000000],USD[506.1872085855073682] |
| 04803506 | BTC[0.000058092650000] |
| 04803534 | TRX[3.00000000000000] |
| 04803564 | USD[0.0422970355000000] |
| 04803594 | LUNA2[0.459228652900000000],LUNA2_LOCKED[1.071535523000000000],LUNC[0.0000000100000000] |
| 04803666 | BAO[1.000000000000000000],NFT (324841652081127940)[1],NFT (327277932810179091)[1],NFT (437599144468068672)[1],NFT (576228508564931725)[1],TRX[0.000001000000000000],USDT[0.0001094946584566] |
| 04803694 | BTC[0.000000768793953],NFT (407903090880206877)[1],NFT (424347696790765859)[1],NFT (508004120671123292)[1],TRX[0.000000012130315],USDT[0.000000075350128] |
| 04803696 | BRZ[0.000000005891806],BTC[0.000000170230308],ETH[0.000000010000000],USDT[0.000000029772260] |
| 04803700 | BTC[0.000000046000000000],USD[0.0839513700000000],USDT[0.0010509860000000] |
| 04803701 | BTC[0.000024910000000] |
| 04803713 | DOGE[10451.066114120000000],XRP[999.2183358600000000] |
| 04803727 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000001160428641],NFT (352541475024838707)[1],NFT (486314900534289249)[1],NFT (573992184538707954)[1],SECO[1.000000000000000000] |
| 04803797 | USD[0.0000000556966422],USDT[0.000242603014535000] |
| 04803846 | BRZ[0.0093734017312358],MATIC[0.000000041668484],USDT[0.0000000019585987] |
| 04803859 | TRX[0.000777000000000],USD[3.0608036150000000] |
| 04803872 | BTC[0.2199446590000000],ETH[0.0081646000000000],ETHW[0.501816460000000],USD[2271.1116674505000000] |
| 04803905 | BAO[3.000000000000000000],BTC[0.001143410000000],DOGE[53.527497890000000],ETH[0.000000060000000],KIN[1.000000000000000000],KNC[0.000029430000000],USD[0.0001583087813877] |
| 04803918 | BAO[2.000000000000000000],BYND[2.033062730000000],KIN[6.000000000000000000],LTC[2.130398200000000],TRX[1.000777000000000],USD[0.000005083107358],USDT[0.000000015290586],WNDR[3.082516240000000] |
| 04803947 | ETH[0.000652660000000],ETHW[0.000652660000000],KIN[1.000000000000000000],NFT (353304539909917687)[1],NFT (378144591471175786)[1],NFT (420263797840431602)[1],NFT (489867581511068942)[1],UBXT[3.000000000000000000],USD[0.000008101948447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04804050 | BNB[0.000001430734398],BRZ[0.902212781266784],BTC[0.0000000030000000],ETH[0.0009895500000000],LUNA2[0.900501603200000],LUNA_LOCKED[2.101170407000000],SNX[0.298347000000000],USD[0.231612120100000],USDT[215.877535932936860] |
| 04804065 | GBP[0.0000000051485862] |
| 04804089 | NFT[4343358163584960371],NFT[5070850706253016321],NFT[5454719286739552721],USD[302.266248000000000] |
| 04804094 | USD[0.000000105937067] |
| 04804123 | ETHW[1.065786800000000],FTT[3.299340000000000],LUNA2[0.380689163500000],LUNA2_LOCKED[0.888274714800000],LUNC[82895.866844000000000],NFT[31734247293393648](1],NFT[3854632537604815931],NFT[5220026081517883651],USD[0.0000000323738251],USDT[0.246849416083672] |
| 04804155 | GMT[0.0000005000000000],GST[0.0000000007598610],SOL[0.0000000058456780] |
| 04804185 | USD[34970.169205502727465800000000000] |
| 04804210 | NFT[335099730604163936](1],NFT[3759501440310939900](1],NFT[568142299940177856](1],SOL[0.0050000000000000] |
| 04804213 | USD[1.0000000000000000] |
| 04804224 | USD[0.000000022230430] |
| 04804288 | BTC[0.0000000706000000],FTT[16.103037277163030],USD[7.638746954660210],USDT[0.0000000073745950] |
| 04804296 | APE[0.599886000000000],USD[0.231100000000000] |
| 04804319 | GMT[4.811155940000000],GST[471.114750560000000],SOL[0.097863510000000],TRX[1.001555000000000],USD[4.893016593765441],USDT[1.3590027425000000] |
| 04804355 | NFT[4192300514449727851],NFT[4835181358276851301],NFT[5608905038766088241],TRX[0.000000014567289],TRY[0.002243229657101],USD[0.000000045694384] |
| 04804360 | BTC[0.0000692100000000],USDT[0.000000009000000] |
| 04804380 | FTT[0.566961229980000] |
| 04804404 | GBP[0.000000044059237] |
| 04804405 | USDT[0.0000000059667621] |
| 04804491 | BTC[0.0000000742609471],TRX[0.0000080000000000],USDT[0.0000407277537826] |
| 04804496 | BAO[4.0000000000000000],BTC[0.0121530900000000],DOT[4.0634162900000000],ETH[0.1788887500000000],ETHW[0.1788887500000000],KIN[10.0000000000000000],LINK[12.7554624000000000],RSR[1.0000000000000000],USD[0.0003351101565949] |
| 04804536 | USD[0.0035472593100000] |
| 04804546 | EUR[30.376670722821056] |
| 04804577 | BTC[0.0000285700000000],USDT[0.9898490700000000] |
| 04804592 | TRX[0.0007770000000000] |
| 04804599 | BTC[0.0000000061987000],GBP[0.0001363537536178],USD[0.0000621155626823],USDT[0.0000000093353054] |
| 04804620 | LUNA2[0.0000004687050240],LUNA2_LOCKED[0.0001093645048000],LUNC[1.0206150516520400],MATIC[0.0000000042358486],TRX[0.0015540027697644],USDT[0.0576788551463657] |
| 04804630 | SOL[0.0523262400000000] |
| 04804658 | BTC[0.0000072947040000],NFT[3199810755115083441],NFT[4355746273878028231],NFT[4535314759691928321],USD[0.0000000086915224],USDT[0.0000000028429374] |
| 04804704 | USD[0.0884975277401532],USDT[91.770871234646058] |
| 04804708 | NFT[4561589350378526851],NFT[4647771523720087061],NFT[493223785866230841](1],NFT[5381063111153595437](1],USDT[0.0000000886768100] |
| 04804722 | DOT[21.772268436247502],XRP[92.318407784160513] |
| 04804734 | LUNA2[0.329830808000000],LUNA2_LOCKED[0.769605218600000],LUNC[71821.352856000000000],USDT[0.135707380000000] |
| 04804735 | ENS[0.0054600000000000],GALA[6.226000000000000],LOOKS[0.7816000000000000],LUNA2[0.000000278757351],LUNA2_LOCKED[0.000000650043818],LUNC[0.0060700000000000],TRX[0.0007780000000000],USD[0.0093353504491772],USDT[0.000000093243138] |
| 04804742 | USD[10.6789860000000000] |
| 04804812 | BRZ[20.0000000000000000] |
| 04804846 | CRO[11.740672532023940] |
| 04804857 | ETH[0.0000000211173520],USD[30.0000000000000000] |
| 04804879 | TRX[0.0007780000000000],USDT[2.0353083042500000] |
| 04805012 | BNB[0.0000007906770],LTC[0.0000000554685500],MATIC[0.0000000750524000],NFT[382402169598981495](1],NFT[5304068318317331191],TRX[0.0000270061200000],USDT[0.0000017045246980] |
| 04805056 | BNB[0.0000000256722664],ETH[0.0000000925988824],LTC[0.0000000084300242],LUNA2[0.0123560923500000],LUNA2_LOCKED[0.0288308821500000],LUNC[0.0000000017047014],MATIC[0.0000000029422800],SOL[0.0000000009730352],TRX[0.0000130015073209],TRY[0.0000006192404050],USD[0.0000000089253043],USDT[0.00000000378929] |
| 04805115 | BTC[0.6917313134306500],USD[5.2767222838377529] |
| 04805154 | USD[0.0925462692873270] |
| 04805205 | USD[0.0000000013000000],USDT[0.0685189875000000] |
| 04805217 | DAI[250.071029615778129] |
| 04805240 | ETH[0.0000001129116300],SOL[0.0000000083295890],USD[0.0000211325309453] |
| 04805262 | BTC[0.0001734600000000],ETH[0.0011857500000000],ETHW[0.0011857500000000],FTT[0.1040224000000000],LUNA2[0.0061634835710000],LUNA2_LOCKED[0.0143814616600000],LUNC[1342.111524000000000],USD[0.0000000259713988] |
| 04805274 | 1INCH[0.0012876100000000],FTT[0.0757000000000000],USD[0.7077254398621527],USDT[0.9811757085065271] |
| 04805291 | BTC[0.0001394401095600],FTT[0.4735802300000000],NFT[344844968826362158](1],NFT[5602188706032375441],USDT[0.0000000293796717] |
| 04805330 | USD[2.0445134400000000] |
| 04805336 | CHZ[14.221443300000000],KIN[1.0000000000000000],USD[0.0048882271167920],XRP[4.439114389575292] |
| 04805338 | USD[0.0003985868831724] |
| 04805359 | BAO[1.0000000000000000],USD[0.0000000087019257] |
| 04805364 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TONCOIN[9.0506034800000000],UBXT[1.0000000000000000],USD[28.633420120000000],USDT[0.0003313998366476] |
| 04805433 | USD[10.0000000000000000] |
| 04805451 | GODS[42.800000000000000],TRX[0.1170010000000000],USD[0.0930954477125000] |
| 04805473 | AVAX[0.0057813200000000],NFT[412344427134118286](1],NFT[4318445630513512051],NFT[5754388517348871711],SOL[0.0000009000000000],TRX[0.7229000000000000],USDT[0.3580211937500000] |
| 04805574 | TRX[316.000777000000000],USD[0.1773716773600000],USDT[6694.840000000000000] |
| 04805598 | EUR[0.0031973700000000],NFT[353624329189627307](1],NFT[529768659337935384](1],NFT[542429791816142191](1],TRY[0.0007996000000000],USD[0.0000000016717113] |
| 04805626 | USD[0.0151341719400000],USDT[0.0000000087399660] |
| 04805637 | AXS[0.0165568600000000],BRZ[0.0576813000000000],BTC[0.0000386400000000],CVC[0.5810000000000000],DOGE[3614.377000000000000],DOT[45.724130000000000],ETH[2.0468449000000000],ETHW[2.0468449000000000],USD[6205.368015214500000000000000000] |
| 04805695 | NFT[508620257398528403](1],TONCOIN[500.7784253900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04805705 | TRX[0.000777000000000],USD[0.0370419990000000] |
| 04805709 | HNT[19.500000000000000],TRX[0.000181000000000],USD[21.1557025550000000],USDT[0.6898550500000000] |
| 04805723 | USDT[0.0037077600000000] |
| 04805727 | AKRO[2.000000000000000],BAO[94.000000000000000],DENT[11.000000000000000],EUR[0.000000063275956],KIN[85.000000000000000],NFT (301926591007183124)[1],NFT (457109813817541220)[1],NFT (461171236212821732)[1],RSR[1.000000000000000],TRX[8.000000000000000],UBXT[9.000000000000000],USD[0.000000144913691] |
| 04805840 | FTM[0.000000009666739S],FTT[0.000000089517472],MATIC[0.000000002000000],SOL[0.000000017510592],USD[0.000000116114370],USDT[0.000000057500000] |
| 04805926 | BRZ[0.0028966264273734] |
| 04805931 | ETHW[0.0008000000000000],USDT[5.3981981073200000] |
| 04805934 | USDT[0.9296676126539100] |
| 04805939 | SOL[25.900000000000000],USD[0.0690420300000000] |
| 04805944 | TRX[0.000777000000000] |
| 04805958 | BTC[0.000001068002878],ETH[0.000000002556733],TRX[0.000000005481965],USD[0.000000073140012],USDT[0.0000000046944233] |
| 04805980 | BTC[0.000000015751094],ETH[0.000000067484803],ETHW[0.000382867484803],LTC[0.000000095726195],USD[0.0001585793800668],USDT[0.0000002448282385] |
| 04805987 | ETH[0.000000089000000],NEAR[0.000000025568570],NFT (423503636276060903)[1],NFT (462646007061968267)[1],NFT (530679725672064122)[1],USDT[0.0000000044771000] |
| 04805991 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.0000178876538772] |
| 04806036 | BTC[0.000039026076000],FTT[4.1988600000000000],USD[0.2590553780000000],USDT[0.0000000001000590] |
| 04806037 | BTC[0.000015500000000],BULL[0.666787688000000],TRX[0.000778000000000],USDT[0.0000635935226309] |
| 04806063 | APE[16.546577410000000],BAO[4.000000000000000],KIN[2.000000000000000],USD[0.0000002607034486] |
| 04806122 | ETH[0.001123479654708],ETHW[0.001123479654708] |
| 04806271 | ATLAS[0.000000065330634],SOL[0.000000010000000],USD[0.000000258975676] |
| 04806290 | BAO[1.000000000000000],BNTX[0.257288920000000],BTC[0.003684500000000],DENT[2.000000000000000],DOGE[71.731904750000000],FTT[0.7412652200000000],KIN[2.000000000000000],LTC[0.242663160000000],TRX[1.000000000000000],USD[60.2824885239907709],XRP[1.2823350800000000] |
| 04806306 | ETH[0.534700000000000],ETHW[0.003000000000000],SOL[0.008000000000000],TRX[0.000844000000000],USDT[10.6442428125000000] |
| 04806321 | APE[0.000000007000000],AXS[0.000000073763864],BTC[0.000000076616700],LUNA[20.599538451200000],LUNA2_LOCKED[1.398923053000000],LUNC[130550.760000000000000],SOL[0.000000005367961],USD[0.0143731092479046] |
| 04806336 | NFT (386500087684385329)[1],NFT (395861788878837953)[1],NFT (438286381453096273)[1],NFT (439498335325490964)[1],NFT (515360078923343513)[1],TRX[0.000777000000000],USDT[0.000000015789100] |
| 04806372 | BCH[0.001825900000000],BNB[0.000000083030912],BRZ[0.1176024073518256],FTT[0.0532668671973876],GMT[0.000000064735583],GST[14.555640063113364 0],LTC[0.000000549679322],SOL[0.000000054967932],USD[0.0484445628213135],USDT[0.0000000075332871] |
| 04806376 | USD[30.000000000000000] |
| 04806416 | BAO[1.000000000000000],USTC[0.000000041565900] |
| 04806422 | USD[0.0000000080000000] |
| 04806428 | APT[0.400000000000000],ETHW[0.005000000000000],LUNA2[0.000144037252700],LUNA2_LOCKED[0.000336086923100],LUNC[0.000464000000000],TRX[0.001664000000000],USD[0.0145826938347915],USDT[4.1384438223655311] |
| 04806505 | BAO[1.000000000000000],DOGE[27.100944670000000],FTT[0.2421793900000000],KIN[1.000000000000000],NFT (318260882993870511)[1],NFT (403275276634334609)[1],NFT (416228198345791505)[1],USD[0.0000000093799005] |
| 04806519 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.008905470000000],DENT[2.000000000000000],ETH[0.016889450000000],ETHW[0.016684100000000],FIDA[1.000000000000000],GMT[1.589222960000000],GST[5.787413410000000],SOL[1.784077100000000],TRX[2.000077700000000],UBXT[5.000000000000000],USD[7431.5660268520165],USDT[41.6682615710304361],USTC[0.000000014628275] |
| 04806541 | BNB[0.000000034131490],HT[0.000000005727900],NFT (388615050445886457)[1],NFT (437364867917911346)[1],USD[0.000003066261984] |
| 04806592 | TRX[0.000946000000000],USD[0.0025001811370056],USDT[0.0001449536062317] |
| 04806613 | ALGO[3.509100000000000],DOGE[0.487800000000000],ENS[0.006225461894000],ETCBULL[42988.5220000000000 00],FTT[0.4079611888446000],LUNA2[3.530853769000000],LUNA2_LOCKED[8.238658817609808 2],LUNC[0.0021100000000000],NFT (399608247757417980)[1],USD[33.0181613337935900],USTC[128.7802000000000000] |
| 04806646 | NFT (390452434922094062)[1],NFT (474828536600805656)[1],TRX[50.000001000000000] |
| 04806650 | NFT (333215227864549586)[1],TRX[0.362398000000000],USD[1.4487308704625000] |
| 04806670 | POLIS[1529.100000000000000],TRX[0.000777000000000],USD[0.1411698195000000],USDT[0.0082480000000000] |
| 04806755 | USD[796.4757178370989400],XRP[165.4073620000000000] |
| 04806784 | BTC[0.000000095638700],TRX[0.469879000000000],USD[0.0027604326860049] |
| 04806820 | AAVE[0.980000000000000],BRZ[8.953428790000000],BTC[0.018200000000000],DOT[5.000000000000000],ETH[0.257800000000000],ETHW[0.162000000000000],LINK[8.598920000000000],SOL[1.409720000000000],USD[0.2841620559941228],USDT[0.0000000171788900] |
| 04806935 | BTC[0.001212480000000],GBP[0.0002648766715815],USD[0.0003620288141054] |
| 04806959 | TRX[0.000090000000000] |
| 04806999 | BTC[0.000000030000000],GBP[0.0000000074448730],USD[0.0042301643998824] |
| 04807052 | AKRO[1.000000000000000],BTC[0.000000003800000],KIN[1.000000000000000],LUNA2[0.288446230000000],LUNA2_LOCKED[0.671034513400000],LUNC[0.927281918030000],USD[60.3527854800000000],XRP[0.000014620000000] |
| 04807064 | ETH[0.000000000000000],USD[0.0002266394903630],USDT[0.0000000081770180] |
| 04807110 | BTC[0.000008940000000],NFT (322346729383519377)[1],NFT (325840236243421308)[1],NFT (459007342415358166)[1],NFT (466717016674230227)[1],USD[0.0000903914834044],USDT[19.6852107000000000] |
| 04807200 | NFT (412240191804080976)[1],NFT (447490426194090633)[1],NFT (461426621823276962)[1],USD[0.0000000010737301] |
| 04807211 | BNB[0.0061411000000000],NFT (380136315609464293)[1],NFT (426519428237766533)[1],NFT (441358499245428912)[1],USD[0.1468971150000000] |
| 04807260 | NFT (326517239048642056)[1],NFT (418457936218546102)[1],NFT (451908461081315833)[1],USDT[0.0000000059009568] |
| 04807345 | TRX[0.000778000000000],USDT[0.0000003229242221] |
| 04807361 | USDT[1.1565180000000000] |
| 04807425 | NFT (375677292248210835)[1],NFT (384463756519819184)[1],NFT (483569918683971553)[1],SOL[0.000000106297400],TRX[0.000000041200954] |
| 04807428 | USD[0.0000000888509944],USDT[0.0000000025000000] |
| 04807448 | ATLAS[215.437870950000000],BAO[1.000000000000000],USD[0.0000000001757888] |
| 04807499 | BNB[0.000000035449020],BTC[0.000000000261 9317],FTT[0.0207805324336458],NFT (335978495089357204)[1],NFT (348786143439260087)[1],NFT (566223726532782058)[1],SOL[0.0082474000000000],USD[0.0000000074285911] |
| 04807510 | ETH[0.000000010183480],FTT[0.0951670800000000],USD[3843.4256419420301768],USDC[36109.6103397700000000] |
| 04807512 | BTC[0.000000285736194S],BUSD[1634.6628482600000000],LUNA2[3.490450370000000],LUNA2_LOCKED[7.855756930000000],LUNC[0.000000008309034],MXN[0.0057138846647731],SOL[0.000000003194340],USD[0.0000001156227335],USDC[2.9273657100000000] |
| 04807513 | GOG[574.9856180000000000] |
| 04807516 | BTC[0.0025404990000000],ETH[0.7242771924080000],ETHW[0.7091788724080000],FTT[1.0004841100000000],LUNA2[0.6291002918000000],LUNA2_LOCKED[1.4182229170000000],LUNC[137064.3009595300000000],NFT (330145240599277207)[1],NFT (341846202262437063)[1],NFT (359257525935446837)[1],NFT (396819871063726191)[1],NFT (400015887927023323)[1],NFT (405072932381292190)[1],NFT (441950614350797658)[1],NFT (465487049530539689)[1],NFT (472051748317109562)[1],NFT (484723186881614867)[1],NFT (522356168146963006)[1],NFT (589590431703005158)[1],TRX[0.000000000000000],USD[0.3696626050351380],USDT[18.7141685833520675] |
| 04807526 | NFT (290650986942103836)[1],NFT (304115060924419715)[1],NFT (397536845936700600)[1],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04807539 | USD[0.022951145000000000] |
| 04807550 | BRZ[0.000607725879185] |
| 04807554 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.001495210000000],ETHW[0.001495210000000],GBP[0.000083003460204],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000146849704267] |
| 04807560 | BAO[1.000000000000000000],DOGE[0.000000087094153],ETH[0.000000003218027],GBP[0.000004626543502],KIN[1.000000000000000000],USD[0.000000147312330707] |
| 04807575 | TRX[0.000102000000000000] |
| 04807643 | BNB[0.000000010000000],HT[0.000000088718108] |
| 04807686 | BAO[1.000000084000000000],ETH[0.000000001469426B],FTM[0.000038204736466],LEO[0.000000082950000],USD[0.000077810504975],USDT[0.523516894157357O] |
| 04807687 | BTC[0.000029370000000],ETH[0.000000047968831],NFT (4427865170985879S6)[1],TRX[0.153647000000000],USD[-0.009310487193635 4],USDT[0.071151748175000O] |
| 04807704 | SOL[0.000000023513464],TRX[0.000000004585750],USD[0.502127755825O000O] |
| 04807770 | LTC[0.000000142268647],USD[0.000000044908210],USDT[0.000000009564426O] |
| 04807787 | TRX[326.000125002333916 9],USD[0.000027441963923],USDT[29.978753384381676 3] |
| 04807805 | FTT[0.002281679694B520],LUNA2[0.000000029151959 9],LUNA2_LOCKED[0.0000006808212329],LUNC[0.006347900000000000],USD[0.000000006263125 2],USDT[0.000000007906000O] |
| 04807841 | BNB[0.000000840000000000],ETH[0.000000032381800],FTT[0.000000044551155 55],MATIC[0.000120400000000],TRX[0.0000130000000000],USD[-0.000000084565928B],USDT[0.004591969111255 58] |
| 04807858 | BCH[0.000322130313084 4],BTC[0.000263639940502],ETH[0.000278829529647],ETHW[0.004833768321190 2],FTT[150.017428490000000],LINK[-4204.111069345189564 6],LSD[0.008647564395217B],SLP[2.441800000000000],SOL[0.006050513614632 9],SRM[0.620218620000000],SRM_LOCKED[8.739781380000000000],UNI[0.094609054245203B],USD[250383.992047718559743 0],USDT[0.000700000000000],XRP[-117.542489635158902 4] |
| 04807870 | BNB[0.005991272054962 4],LTC[0.000000133441225],USD[0.000002306011993 7] |
| 04807886 | AKRO[1.000000000000000000],BTC[0.000000088978600],MXN[0.006905525158719 5],USD[0.000000085309595] |
| 04807969 | BTC[0.000558860000000],ETH[0.000815842896343 6],ETHW[0.000802462896343 6],RSR[62.785592830000000O],XRP[0.507149290000000O] |
| 04807972 | USD[30.000000000000000] |
| 04807976 | ETH[0.000941480000000],ETHW[0.000941479063229],GST[251.770000000000000],TRX[0.000779000000000],USD[0.002234878000000O],USDT[14.840832795000000O] |
| 04807990 | FTT[2.300000000000000],TRX[0.000777000000000],USD[1.919700141529899 2],USDT[0.000000005114468] |
| 04808006 | AAVE[0.190000000000000],BRL[101.000000000000000],BRZ[0.714800000000000],BTC[0.001094174398375],ETH[0.001399734000000],ETHW[0.001399734000000],USD[0.114800204275000O] |
| 04808031 | ETH[0.000000085431691] |
| 04808037 | USD[0.000000228081184],USDT[0.000000189819440] |
| 04808039 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.0000000259437 12] |
| 04808079 | TRX[0.000777000000000] |
| 04808139 | BTC[0.015522000000000],ETH[0.138442640000000],FTT[19.464568966514485 9],LDO[25.897765265397345O],UNI[96.376920630000000],USD[208.530466705635362 5],USDT[0.000000007753454 5] |
| 04808161 | TRX[0.000777000000000],USD[0.000000185009557] |
| 04808225 | TRX[0.001554000000000] |
| 04808237 | WRX[889.078990360000000O],XRP[2349.117768100000000] |
| 04808286 | TRX[0.000777000000000],USD[6.527005526600000O],USDT[8.452531000000000O] |
| 04808287 | ETH[0.000000066583920],MATIC[0.000000099633808],NFT (3360764372465168 11)[1],NFT (3721096830650872B)[1],SOL[0.000000002000000O] |
| 04808305 | USD[0.000000192105830],USDT[0.000000005087492] |
| 04808347 | USD[0.119443026031610O],USDT[0.001398503712793S],XRP[48.952500000000000O] |
| 04808350 | BNB[0.000000013471995],BTC[0.000000071303176],ETH[0.000000014580000],HT[0.000000050691842],LUNA2[0.000000123695245],LUNA2_LOCKED[0.000000288622238],LUNC[0.002693490692380O],MATIC[0.000000036253691],PERP[0.000000029503660],TRX[0.000770040244857],USDT[0.000000007919686] |
| 04808369 | BTC[1.100610460000000000] |
| 04808390 | BTC[0.000047000000000] |
| 04808395 | USD[0.000028900000000],USDT[0.000000104501579] |
| 04808405 | BRZ[24.019826818671632 3],CHZ[30.000000000000000000],FTM[15.000000000000000O],LINK[2.000000000000000000],SOL[0.140000000000000000],USD[-7.800763404855459700000000000O],USDT[0.000000009524493 2] |
| 04808413 | NFT (3084054917430191 47)[1],NFT (4344183357066633 94)[1],NFT (5437022355235141 65)[1],SOL[0.001818070000000O] |
| 04808504 | AKRO[2.000000000000000000],BAO[8.000000000000000000],BTC[0.000047444000000],DENT[2.000000000000000000],ETH[0.000872890000000],ETHW[0.000859240000000],KIN[2.000000000000000000],TRX[3.000777000000000O],UBXT[3.000000000000000000],USD[0.302002320491241B],USDT[0.000000125279341B] |
| 04808532 | DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000008112930O],TRX[0.000000070000000O],UBXT[2.000000000000000000] |
| 04808555 | ETH[0.000240610000000],ETHW[0.000767580000000],SOL[0.000000005311834],USD[0.000020195913926],USDT[0.000000009131346] |
| 04808568 | LUNA2[0.957368154900000O],LUNA2_LOCKED[2.233859028000000O],LUNC[206968.931364001393460O],SOL[0.005861440000000O],TRX[0.000777000000000],USD[0.003048083808233],USDT[0.000000016091899] |
| 04808625 | USDT[0.000000010000000O] |
| 04808633 | NFT (2964997746033683 9)[1],NFT (3331936220243533 63)[1],NFT (4050614102974615 37)[1],TRX[0.001571000000000],USD[0.148511715000000O] |
| 04808652 | BNB[0.000000058161098],BTT[0.207399000000000O],LUNC[0.000000100000000],MATIC[0.000000094539696],NFT (3202024662169160 04)[1],NFT (4349571268134791 43)[1],PERP[0.000000030583646],TRX[0.000060000000000O] |
| 04808658 | TRX[11.090458210000000O],USD[6.655118802601178 3] |
| 04808664 | UBXT[1.000000000000000000],USD[41.219326260143535O] |
| 04808677 | BRL[3721.450000000000000],BRZ[-0.696357138630037 3],ETH[0.000000045366602],ETHW[0.000000080894863] |
| 04808685 | BTC[0.000000058801400] |
| 04808702 | SOL[0.000000062286400] |
| 04808763 | USD[0.000022015278987 4] |
| 04808767 | BNB[0.033573280000000O],DOT[0.000000002000000O],FTT[25.020183800000000O],LUNA2[0.009328478236000O],LUNA2_LOCKED[0.021766449220000O],LUNC[2031.295775880000000O],SOL[0.000000005272320O],TRX[0.000777000000000O],USD[0.000000099036770O],USDT[8400.510621125683950 3] |
| 04808780 | GENE[2.000000000000000O],GOG[21.000000000000000O],USD[0.063499160000000O] |
| 04808790 | USD[241.088817258080218 4] |
| 04808811 | BTC[0.000080000000000],USDT[0.254929160000000O] |
| 04808814 | BTC[0.000291800000000O],ETH[0.000998800000000],ETHW[0.000998800000000],LUNA2[0.596673728330000O],LUNA2_LOCKED[1.392238699000000O],LUNC[129926.960560000000000O],TRX[0.003146000000000O],USD[116.746999144020638O],USDT[0.003551035668966 7] |
| 04808849 | AUD[100.000000000000000O] |
| 04808896 | BNB[0.000002918000000O],BTC[0.000000006255179],ETH[0.000000013139040],NFT (5732166376863231 99)[1],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.000029892903409 2],XRP[0.009123370000000O] |
| 04809014 | BAO[2.000000000000000O],DENT[1.000000000000000O],KIN[1.000000000000000O],LUNA2[0.054888925480000O],LUNA2_LOCKED[0.128074159500000O],LUNC[11952.179086000000000O],TRX[2.000780000000000O],USD[0.004520220535622 9],USDT[0.478645102022004 1] |
| 04809046 | USD[30.000000000000000] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04809080 | USD[5.000000000000000] |
| 04809101 | BTC[0.0018999800000000],USDT[37.992183370000000] |
| 04809106 | BAO[1.000000000000000],USDT[0.000003089842179] |
| 04809131 | TRX[0.001644000000000],USDT[0.000116373708731Z6] |
| 04809143 | BAO[1.000000000000000],BNB[0.000000002520228A],BTC[0.000000006098356],KIN[1.000000000000000],TRX[0.006813000000000],USDT[79.046685344104030] |
| 04809167 | GMT[1.598169950000000],NFT (503455578375658053)[1] |
| 04809174 | BRZ[0.000365446413004S],BTC[0.000000052840945],ETH[0.000000009743108],FTT[0.000000004301600],USD[0.000000006401786Y] |
| 04809193 | ETH[0.000009669309263G],ETHW[0.000000003230301],USD[0.000000272140444416] |
| 04809248 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.1024700700000000],ETHW[0.000212160000000],KIN[1.000000000000000],LUNA2[0.001194303517400],LUNA2_LOCKED[0.004533748740000],LUNC[42.31000000000000],MATH[1.000000000000000],NFT (366499809587566855)[1],NFT (538354306308719999)[1],SOL[0.000008770000000],TOMO[1.000000000000000],TRX[1.001554000000000],UBXT[3.000000000000000],USD[0.444666577619720S],USDT[719.751928366219334S] |
| 04809249 | USDT[0.000000026800000] |
| 04809254 | TRX[343.217084120000000],USDT[735.072000001409105] |
| 04809280 | MNGO[1.010000000000000] |
| 04809288 | TRX[0.010390000000000],USD[0.000000078873594],USDT[0.047765414226384] |
| 04809304 | BTC[0.000493360705470G],USD[0.358682380487580G] |
| 04809310 | BNB[0.0024073100000000],NFT (348116881914073935)[1],NFT (413257795882817159)[1] |
| 04809326 | NFT (367924731488175728)[1],NFT (393431360486905141)[1],NFT (452354573629933261)[1],USD[0.220349626000000G] |
| 04809352 | SOL[0.000000006441950G] |
| 04809373 | HNT[0.065160000000000],TRX[0.000777000000000],USD[0.000000127504384],USDT[0.0000000055301400] |
| 04809395 | USD[0.000038921211197B] |
| 04809407 | TRX[0.008050000000000],USDT[0.020000000000000] |
| 04809441 | MNGO[1.010000000000000] |
| 04809452 | AKRO[1.000000000000000],AUD[420.313732879077935S],BAO[4.000000000000000],KIN[1.000000000000000],SAND[0.449602700000000],TRU[1.000000000000000],XPLA[0.0132716800000000] |
| 04809466 | USD[0.000000005921440],USDT[0.000000006842538] |
| 04809480 | USD[0.000000014874674?],USDT[879.797016040000000] |
| 04809488 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BTC[0.000700036782211],CAD[200.000000020390949],DAI[2.000256723658171S],DENT[2.000000000000000],ETH[0.638207444619909Z],ETHW[0.189963070000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000002280000],UBXT[1.000000000000000],USDT[0.006818953032184] |
| 04809490 | SOL[3.384138060000000],USD[2021.436394515000000],USDT[6367.897094300000000] |
| 04809529 | USD[314.017092850000000] |
| 04809537 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000006573296] |
| 04809565 | BRZ[0.0087797272709400],LUNA2[0.006464932043000],LUNA2_LOCKED[0.015084414300000],LUNC[0.020826060000000],USD[0.000000010105185],USDT[0.000000086369024] |
| 04809589 | AUD[522.817637390000000] |
| 04809597 | AXS[0.038485410312790G],SOL[0.0000000157851000],TRX[2.112348130000000],USD[2247.831931431922285S],USDT[0.000305196758988] |
| 04809603 | AAPL[0.141322953755200G],SPY[0.074317813624650G],TSLA[0.060059080000000],TSLAPRE[0.000000018606800],USD[105.600387180000000] |
| 04809617 | NFT (474956577662454688)[1],NFT (576263389153507496)[1],USD[1.000000000000000] |
| 04809622 | ETH[0.002820105875875A],NFT (347735021310965166)[1],NFT (431703577551531974)[1],NFT (573095587675465582)[1] |
| 04809638 | NFT (299674971119886741)[1],NFT (403090164438193785)[1],NFT (557683437500077667)[1],SOL[0.020000000000000],USD[0.040675200000000] |
| 04809681 | NFT (475334226772712182)[1],NFT (508846234169785696)[1],NFT (541115052116975583)[1],USD[0.000003568472989S] |
| 04809703 | FTT[25.095231000000000],NFT (303011338086338823)[1],NFT (305715015518940932)[1],NFT (323908733268387S0)[1],NFT (337699920542085888)[1],NFT (364751432169618607)[1],NFT (441773043338219736)[1],NFT (449332221594758849)[1],NFT (474972232761201187)[1],USD[7110.398178827211191S],USDC[3.000000000000000],USDT[0.087826450000000] |
| 04809747 | ETH[0.000000048207340],MATIC[0.0000000081500000],USD[0.000035431809453G],USDT[0.000075222105604S] |
| 04809758 | USDT[0.000000020434350] |
| 04809807 | AUD[1.329672082600000G],BTC[0.000054177851200G],FTT[25.037381596779208S],LUNA2[0.006499248232000G],LUNA2_LOCKED[0.015164912540000],USD[26972.673925270791200G],USDT[0.000000065000000],USTC[0.920000000000000] |
| 04809849 | DOT[22.695687000000000G],MATIC[0.857127110000000G],USD[1.569824109262001G] |
| 04809852 | USD[0.000000091102888] |
| 04809878 | TRX[0.000777000000000G],USD[0.052273720910174S0],USDT[-0.008757512543543Z] |
| 04809881 | TRX[0.000777000000000G],USDT[2.443774580000000G] |
| 04809882 | AAVE[0.000031800000000G],AKRO[1.000000000000000G],BAO[12.000000000000000],ETH[0.013829922765676A],ETHW[0.013654692765676A],KIN[6.000000000000000],LUNA2[0.146360226700000],LUNA2_LOCKED[0.341400889100000],LUNC[0.471745734300000],MXN[0.0000000073645424],RSR[1.000000000000000],SOL[0.1018017100000000],TRX[2.000000000000000],UBXT[2.000000000000000G] |
| 04809886 | NFT (334646528002831272)[1],NFT (426060930807248328)[1],NFT (516415207998002196)[1],SOL[0.000000001988900],USD[2.024228850000000G] |
| 04809892 | BTC[0.238206490000000G],SOL[0.000656330000000],TRX[0.001648000000000],USD[0.000000113969136],USDT[0.008777737875000G] |
| 04809917 | BTC[0.000000044800000],CTX[0.000000026987772],TRX[0.000034000000000] |
| 04809922 | TRX[2.897458753246645A],USDT[0.036133075250000] |
| 04809938 | FTT[0.000000004063945],GBTC[7.392013640000000G],GT[188.244649290000000],USD[0.477730921121681 9],USDC[1003.634580310000000],USDT[0.000000005001191] |
| 04809948 | BNB[0.003000000000000G],BTC[0.000212950967440],DOGE[0.800000000000000],ETH[0.005970266140000],ETHW[0.162597026614000],SOL[2.290000000000000],TRX[0.000028000000000],USD[-17.764380560166964000000000],USDT[6.712025399714780] |
| 04809957 | BAO[1.000000000000000],ETH[0.000000052000000],KIN[94852.980457380000000] |
| 04809985 | GST[0.090000000000000G],NFT (303995104258883872)[1],NFT (373585094926586010)[1],NFT (545644462973800590)[1],SOL[0.450000000000000],USD[0.003186163972257S],USDT[0.027920681295000G] |
| 04810005 | USD[0.000003292178840] |
| 04810044 | BTC[0.028355668000000G],FTT[0.000024730000000],LUNA2[0.004694328894000],LUNA2_LOCKED[0.001095343409000],LUNC[102.220000000000000],SOL[0.000000036000000],USD[704.645904308658670G],USDT[4.927775283976094 9] |
| 04810073 | USD[0.087717230400000G],USDT[0.002500000000000] |
| 04810106 | DOGEBULL[94.000000000000000G],USD[0.156946207500000G],XRP[0.659627000000000] |
| 04810164 | TRX[0.000777000000000],USD[0.000000090362189],USDT[0.000000025436436] |
| 04810177 | BTC[0.027094100000000G],ETH[0.176959860000000G],ETHW[0.176959860000000G],FTT[9.000000000000000G],SHIB[6400000.000000000000000G],USD[156.099815105049503],USDT[0.000000006236181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04810180 | AAVE[0.000000030905997],APE[0.000000002747996],ASDBEAR[9418.000000000000000],ATOM[0.000000010012763],BTC[0.000000007043500],DOT[0.000000100000000],ETH[0.000000100000000],EURT[0.000000100000000],FTT[0.000000027137055],KNC[0.000000100000000],LUNA2[0.747992392300000],LUNA2_LOCKED[1.7 4531558200000000],SUSHI[0.000000100000000],USDt[0.000134585408840],USDT[0.000000006927340] |
| 04810191 | USD[0.000000360058841] |
| 04810204 | BTC[0.010498537000000],LUNA2[0.000000042433736],LUNA2_LOCKED[0.000000099011678],LUNC[0.009240000000000],USD[1.691268659000000] |
| 04810207 | TRX[0.000010000000000],USDT[0.249916200000000] |
| 04810292 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.000010300000000],ETHW[0.000000014244126],LUNA2[0.002402043365000],LUNA2_LOCKED[0.005604768520000],USD[0.000924030633367],USDT[276.915430580691141] |
| 04810339 | BCH[0.000125100000000],BTC[0.000008278290029],CONV[9.998000000000000],DODO[0.099920000000000],ETH[0.000000036594256],FTT[0.040326420000000],PEOPLE[7.067000000000000],TRX[0.158575998439253 7],USD[15.906074072119689800000000],USDT[0.000000148177819],XRP[0.000000060384216] |
| 04810354 | DOGE[0.161086110000000],FTT[60.694459600000000],LUNA2[4.851527925000000],LUNA2_LOCKED[11.320231820000000],MATIC[9.998362000000000],NEXO[441.000000000000000],USD[1.390000094925034] |
| 04810377 | ETH[0.006493990000000],TRX[0.005505000000000],USDT[7554.545010521720936] |
| 04810408 | USD[30.000000000000000] |
| 04810426 | NFT[529300616610652599][1],NFT[559714815298950166][1],USD[0.799274280000000],USDT[0.000000050000000] |
| 04810505 | TRX[0.000933000000000] |
| 04810570 | BTC[0.000080000000000],ETH[0.881429620000000],ETHW[0.881429620000000],FTT[1.499700000000000],LTC[3.160540200000000],TRX[9857.613325000000000],USD[9444.5034812625800000000000],USDT[0.008000047168272] |
| 04810677 | AUD[0.006937120000000],BAO[2.000000000000000],USD[0.000000053701600] |
| 04810695 | NOK[76.800000000000000],TRX[0.000777000000000],USD[3.362483940000000],USDT[0.000000009368898] |
| 04810709 | USD[30.000000000000000] |
| 04810753 | USD[0.000000057411537],XPLA[0.011681790000000] |
| 04810762 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000126699832880] |
| 04810770 | BNB[0.000000004000000],ETH[0.000004358000000],ETHW[0.000004353492854 0],GMT[0.000000068000000],LUNA2[0.002759100833000],LUNA2_LOCKED[0.006437901944000],LUNC[600.800000000000000],SOL[0.000000062745900],TRX[0.000000015663068],USD[0.008014237628260],USTC[0.000000091308320] |
| 04810920 | GMT[0.000000044744470],GST[0.000000061706698],SOL[1.368304202319876 4],TRX[0.000014000000000],USD[0.000001395853316],USDT[0.000000051517800] |
| 04810971 | SOL[0.000000070229600],TRX[0.000000050000000],XRP[0.000000100000000] |
| 04811017 | TRX[0.000777000000000],USD[-0.186082377355876 2],USDT[9.998811310407045 0] |
| 04811035 | ETH[0.000000092221609],TONCOIN[0.000000067394307],USD[0.000000146425630] |
| 04811040 | BTC[0.000219030000000],TRX[0.012670000000000],USDT[70.000206584166718 2] |
| 04811061 | TRX[0.000777000000000],USD[0.065340971920000 0],USDT[0.001309000000000] |
| 04811118 | DOGE[0.138760000000000] |
| 04811175 | BTC[0.000000075899000],FTT[0.000000061970875],JPY[0.000000002500000],USD[94.748789212858208 8] |
| 04811251 | BTC[0.000354795720000],BUSD[158.630358700000000],ETH[0.048149982106402 5],FTT[1.699848000000000],TRX[0.000025000000000],TSLA[0.002428156800000],USD[0.000000035500000],USDT[0.008986175917445 5] |
| 04811283 | LUNA2[1.209787902000000],LUNA2_LOCKED[2.822838438000000],LUNC[263433.862688000000000],SLP[193208.379064730000000],SRM[10.000000000000000],USD[0.000207120070996] |
| 04811285 | GMT[0.060202450000000],SOL[20.149485610000000],TRX[0.000798000000000],USD[0.004794954074534 2],USDT[5140.987979798793548] |
| 04811303 | BTC[0.000000220729048],ETH[0.001030152788400],USD[-0.000486099258937] |
| 04811317 | ADABULL[266.110520000000000],USD[114.413863803794215 0],USD[0.000000066794640] |
| 04811320 | BTC[0.000000065604282],BUSD[43.181275820000000],FTT[0.018493539976395 2],LUNA2[0.004592419817000 0],LUNA2_LOCKED[0.010715646240000],TRX[0.000001000000000],USD[0.000000061348084],USDT[0.000000073373828] |
| 04811331 | USDT[0.000000029808335] |
| 04811390 | BAO[2.000000000000000],KIN[2.000000000000000],NFT[431819410917639596][1],NFT[438573562797349086][1],NFT[568826033653493131][1],USDT[0.000000040604009] |
| 04811422 | FTT[25.094980000000000],USD[628.455463613943788] |
| 04811439 | USD[2773.327009641370000] |
| 04811466 | BNB[0.429132090000000],BTC[0.007022040000000],FTT[6.281355100000000] |
| 04811496 | USDT[9904.473380020000000] |
| 04811652 | CRV[0.000000003625836],GMT[0.000000003203596],NFT[343092596151308279][1],NFT[344768364413009673][1],NFT[429534886743831483][1],NFT[485457697273022385][1],NFT [535782924624530775][1],SOL[0.000000025598648],TRX[0.000000005253680],USD[0.000000087468759],USDC[3472.927228810000000],USDT[0.000000011622196900] |
| 04811657 | BRZ[0.000033501472824],MATIC[0.000000052085984] |
| 04811721 | BRZ[110.000000000000000] |
| 04811722 | USD[0.027478320000000000] |
| 04811738 | BTC[0.002672475600000] |
| 04811746 | USD[0.000003471857050 5] |
| 04811758 | USD[39.967916636000000] |
| 04811789 | USD[0.260747270000000],USDT[793.672076347625000 0] |
| 04811799 | USD[0.000006000000000] |
| 04811830 | TRX[0.000777000000000],USD[0.000000133787176] |
| 04811886 | BNB[0.000000003552423 3],ETH[0.000000007018044 7],NFT[360478018882995680][1],NFT[374560130210302126][1],NFT[382361859860841809][1],TRX[0.000024000000000],USDT[0.000012593435203] |
| 04811920 | BTC[0.000000100000000],ETH[0.000000060751978],ETHW[0.000000006030396 22],USD[0.000164931079206],XRP[0.000280840000000] |
| 04811937 | TRX[0.000777000000000],USDT[0.000002480514544] |
| 04811950 | APT[0.000000080000000],ATOM[0.000000063000000],BNB[0.000000034004888],BTC[0.000000076199400],ETH[0.000000034195273],MATIC[0.000000053836945],NFT[572184064079283259][1],TRX[0.000270078080000],USD[0.000001911663527],USDT[0.000000030604237] |
| 04812015 | TRX[0.641468000000000],USD[0.286912569750000 0] |
| 04812037 | TRX[0.137486986000000] |
| 04812120 | BNB[0.000000004011100],NFT[364742267106788848][1],NFT[455693748141420977][1],NFT[457347228922739426][1],USD[0.000000004025871 5],USDT[0.000000084018171] |
| 04812153 | AUD[0.000000207760376],TRX[0.000777000000000],USD[9.700178600000000],USDT[31.487417603190872 2] |
| 04812235 | TRX[0.000777000000000],USD[2400.857316710000000 0] |
| 04812274 | TRX[1.004610000000000] |
| 04812276 | TRX[1.005972000000000],USD[0.396231833907886 4],USDT[23.659067838344729 8] |
| 04812302 | ETH[0.001118600000000],LTC[0.009000000000000],NFT[293316556260938087][1],NFT[386703138903456635][1],NFT[516774685972763447][1],USDT[0.812723650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04812384 | BNB[0.00155118000000000],NFT (347559417238176670)[1],NFT (386449978012681546)[1],NFT (453204591989075909)[1],USD[-0.4288946530000000] |
| 04812443 | BTC[0.069296938000000000],ETH[0.000983470000000000],NFT (316144520903405899)[1],NFT (322165889207826539)[1],NFT (478539494313270798)[1],NFT (491144181790564537)[1],NFT (499006589493293878)[1],NFT (501731575584867223)[1],SOL[2.211778707389457],TRX[0.000014000000000000],USD[0.936040225103234],USDT[1.662393701670188] |
| 04812463 | AUD[0.0003940145077419] |
| 04812504 | FTT[0.0159967260026120],GST[0.0029603100000000],USD[0.0094390790000000] |
| 04812590 | MNGO[1.010000000000000] |
| 04812650 | LUNA2[405.068967000000000],LUNA2_LOCKED[945.160923000000000],USD[0.000000003733018],USTC[57339.470095000000000] |
| 04812669 | DOGE[56.000000000000000],FTT[0.099430000000000],USD[0.050550904695400],USDT[0.1481048360000000] |
| 04812701 | AUD[1.000000000000000],NFT (429969805511216673)[1],NFT (485660473447815972)[1] |
| 04812704 | USD[1.6231616777500000],XRP[0.5004270000000000] |
| 04812821 | GMT[563.765203364541 0170],NFT (385541311456669418)[1],NFT (388696473844996212)[1],NFT (389009166633957676)[1],NFT (444090310840080996)[1],SOL[68.511728850684560],USD[0.0778199446950000],USDC[30.000000000000000],USDT[215.6014210400000000] |
| 04812828 | MATIC[0.000000001190 1800],TRX[0.0000010000000000] |
| 04812871 | USD[0.0000000023562835] |
| 04812890 | BAO[1.000000000000000],DOT[0.000029110000000],LINK[0.0000092200000000],TRX[1.000777000000000000],USDT[0.000001030562411] |
| 04812891 | BNB[0.000002616413552B],HT[0.000000077387000],MATIC[0.000038213742708] |
| 04812895 | USD[0.0000000070777172],USDT[0.0000000001394283] |
| 04812951 | AKRO[2.000000000000000],AUD[0.002230117351 0605],BAO[3.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000042233480],USDT[0.0000000050679104] |
| 04812981 | NFT (373132228013270757)[1],NFT (375921677954452996)[1],NFT (463699676108334009)[1],TRX[0.000014000000000000],USDT[0.5252142900000000] |
| 04812995 | NFT (344449405830792034)[1],NFT (387414533101803504)[1],NFT (515866884929250444)[1],USDT[0.0000008159662054] |
| 04813016 | DAI[0.000000033542100],LTC[0.000000055471100],MANA[0.9943000000000000],NFT (447163828112819317)[1],NFT (543884950978895162)[1],NFT (574454074063258135)[1],STETH[0.000001715685300 7],USD[-0.0015763041175409],USDT[0.0000000582963 00] |
| 04813039 | XRP[4.1875317700000000] |
| 04813083 | FTT[0.000000004419 9800],NFT (405377079381982576)[1],NFT (429444109389307708)[1],NFT (455860787621732739)[1],USD[0.000000726990 1860] |
| 04813125 | TRX[0.8831070000000000],USD[21.8242692131875000],XPLA[479.9905000000000000] |
| 04813133 | MATIC[0.950900840000000],USD[0.0036876645800000],USDT[0.0078488700000000] |
| 04813153 | CRO[2008.6425399500000 00],DOGE[5502.033681220000000],FTT[19.8668654800000000],SHIB[14754606.307673620000000],UNI[51.9770219500000000] |
| 04813168 | LUNA2[0.0058069370070000],LUNA2_LOCKED[0.0135495196800000],USD[3.6114593400000000],USTC[0.822000000000000] |
| 04813219 | BAO[1.000000000000000],FTT[1.000007335000000000],KNC[1.001352070000000],USD[3.4400002255797274] |
| 04813246 | ETH[0.000079500000000],ETHW[9.5402379600000000] |
| 04813263 | ETH[0.000000024960300] |
| 04813349 | TRX[0.000777000000000],USD[0.0000001205370543],USDT[0.0000000066250000] |
| 04813382 | KIN[1.000000000000000],USD[0.0000000000060523] |
| 04813383 | BTC[0.030754240781250 0],ETHW[9.633476230000000],FTT[30.0147569400000000],LUNA2[0.0488104712200000],LUNA2_LOCKED[0.1138910995000000],LUNC[21303.543590620000000],SOL[14.0067166400000000],TONCOIN[0.0141937600000000],USD[2.5198580457885690],USDT[0.0000000071024813] |
| 04813394 | TRX[0.000000006600000] |
| 04813415 | USD[0.00167705419774],USDT[0.000000054262678] |
| 04813440 | BTC[0.000784800000000],USD[0.0029205506404491] |
| 04813475 | BTC[0.000000010000000] |
| 04813501 | USD[2.6304681578061760] |
| 04813556 | AKRO[1.000000000000000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000009144 1700],TRX[0.0000000018081939] |
| 04813695 | BNB[4.085893310000000],ETH[1.353958570000000],ETHW[1.353390010000000],SOL[64.232979240000000],TRX[0.000778000000000],USD[2420.824176010000000],USDT[265.3323909307500000] |
| 04813706 | ETH[0.058824830000000],ETHW[0.058094780000000],USD[0.1906104500000000] |
| 04813735 | AUD[5200.000000071041024],USDT[0.00000003237 47325] |
| 04813749 | BRZ[1.400000000000000],BTC[0.001392399176 7040],USD[0.000155420811 2894] |
| 04813896 | BAO[1.000000000000000],NFT (289470759834963467)[1],NFT (304435961691043B6)[1],NFT (350563744984429929)[1],NFT (355591663847714408)[1],NFT (364905307845562763)[1],UBXT[1.000000000000000],USD[0.0200006671476756] |
| 04813909 | NFT (361093196623512490)[1],NFT (388098922602500632)[1],NFT (433536832805468763)[1],NFT (434326829427552137)[1],NFT (492718766014425113)[1],USD[0.000000008659 3320] |
| 04813922 | NFT (301403909092248651)[1],NFT (458329983358956321)[1],NFT (510027228307893973)[1],TRX[0.0015540000000 0000] |
| 04814024 | TRX[0.271301000000000],USD[1.176102232500000 0] |
| 04814045 | NFT (386376544606817815)[1],NFT (422783579984821692)[1],NFT (513414168255806570)[1],TRX[0.000777000000000000],USDT[0.0000000087563900] |
| 04814064 | TRX[0.000777000000000],USD[0.000000004678706 4],USDT[0.000000005869 1892] |
| 04814172 | ETHW[0.011497910000000],NFT (401004178634780046)[1],NFT (409410995026719778)[1],NFT (428727056429597549)[1],NFT (470186080397521461)[1],NFT (530123006820239331)[1],NFT (538687209876309265)[1],SOL[0.005000000000000],TRX[1574.634581000000000000],USD[0.0991940839750000] |
| 04814219 | LTC[0.000087680000000],NFT (350815517205962713)[1],USD[-0.0048376015521997],USDT[0.0000000058468420] |
| 04814257 | NFT (359822777775363910)[1],NFT (467647005818246212)[1],NFT (518007555526911341)[1],USD[0.0005220300000000] |
| 04814284 | LUNA2[0.000006345498601 0],LUNA2_LOCKED[0.0000148061634000],LUNC[1.3817456806797600] |
| 04814319 | USDT[0.000000009929 7455] |
| 04814321 | BCH[0.0002078000000000],BNB[0.000016020000000],SOL[0.000761170000000],TRX[0.2315950000000000],USD[0.0607392010305832],USDT[0.0060058895000000] |
| 04814340 | SOL[0.0035491600000000],USD[0.0041169450650000],USDT[4.4600001358371 68] |
| 04814375 | BNB[0.4877516803357203],GBP[0.000000007904974],USD[7817.950969961 2192682],USDT[0.0000000004993540] |
| 04814376 | BCH[0.000000199077610],NFT (319874161217317009)[1],NFT (359242402398465646)[1],NFT (449921718460813539)[1] |
| 04814423 | TRX[0.000777000000000],USDT[0.0040000000000000] |
| 04814529 | AUD[0.000000187586620],TRX[0.943870000000000],USD[20057.988530641 4966605000000000],USDT[0.0240884528250000] |
| 04814547 | NFT (278080000000000),BNB[0.000000047799600],NFT (327298402551682458)[1],NFT (499043883556561759)[1],NFT (507291764244967013)[1] |
| 04814591 | TRX[0.000777000000000],USDT[0.0044422700000000] |
| 04814630 | BAO[1.000000000000000],GMT[0.0000000053218404],MATIC[0.000000092104000],NFT (310142048509195947)[1],NFT (505978533260748525)[1],SOL[0.0000000011417400],TRX[0.0003400020286852],USD[0.0001741305000000],USDT[0.0000000082909344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04814655 | BTC[0.000000002580110000],USDT[0.000000000724510000] |
| 04814677 | USD[0.000038644328566000] |
| 04814726 | USD[0.178951000633947460],USDT[0.007492050000000000] |
| 04814728 | NFT (364160943245946480)[1],NFT (416644751856303806)[1],NFT (492552925212262549)[1],NFT (523626951808529484)[1],USDT[0.000000009000000000] |
| 04814741 | ETH[0.000000005624000000],XRP[0.970000000000000000] |
| 04814824 | USDT[15.000000000000000000] |
| 04814889 | BNB[0.000000009129630800],ETH[0.000000000705190820],USD[0.000027653422227800],USDT[0.000016202098159000] |
| 04814985 | USDT[19.471974448500000000] |
| 04814996 | ETH[0.000185180000000000],ETHW[0.000185180000000000],USD[2.348000000000000000] |
| 04815042 | AXS[0.000000006000000000],SOL[0.0000000010440200],TRX[0.000000089000000000],USD[0.000003063679274],USDT[0.36491182166254000] |
| 04815093 | BNB[0.002294640000000000],FTT[19.699320000000000000],KIN[1.000000000000000000],MSTR[0.095000000000000000],TRX[5.200000000000000000],USD[0.137371678648013900],USDT[0.007600002377801500] |
| 04815094 | SOL[0.000000002822920000],USD[0.000000034390406560],USDT[0.000000366423000000] |
| 04815138 | BNB[0.000725806600000000],BTC[0.000000002777500],USD[1.000000000000000000],GST[0.500000002653800],SOL[0.003976955588000],TRX[0.001180000000000000],USD[0.963100252768179],USDT[0.047632022435884900] |
| 04815201 | AUDIO[0.291864140000000],DOGE[6.437394120000000000],ETH[0.000177807000000],ETHW[0.000177807000000000],GMT[1.502300074636566000],MXN[2.042550465267166],POLIS[0.097849164000000],RSR[40.287085507500000],SPELL[0.000000005000000000],STG[0.237526050000000000],USD[0.082924850598889500] |
| 04815202 | GST[0.055713380000000],USD[0.086251649513025000] |
| 04815204 | TRX[0.881002000000000000],USDT[0.000000008312900000] |
| 04815268 | USD[0.048956980000000000] |
| 04815288 | USD[26.794031671250000000],USDC[4150.000000000000000000] |
| 04815365 | MATIC[0.000000005494925000] |
| 04815383 | NFT (372540732424811490)[1],NFT (505724820770643262)[1],NFT (540866804879983758)[1],USDT[1.833183200000000000] |
| 04815457 | GENE[7.500000000000000],NFT (334809688353097171)[1],NFT (439377563115429017)[1],NFT (492075463648674660)[1],USD[0.339629330000000000],USDT[0.000000000085565] |
| 04815500 | LUNA2[0.000459150554800000],LUNA2_LOCKED[0.001071351295000],LUNC[99.981000000000000],TRX[0.00077700000000000],USD[7.970573621010000],USDT[0.000000083101432] |
| 04815504 | FTT[0.000000004908337400],LUNA2[0.000000305117601],LUNA2_LOCKED[0.000000071941069],LUNC[0.006644000000000000],TRX[0.00077700000000000],USD[0.000000001269400],USDT[0.000000018000000] |
| 04815555 | USDT[0.004231090000000000] |
| 04815563 | USDT[1629.487167810000000000] |
| 04815580 | SWEAT[245.000000000000000],USD[0.016825010000000000],USDT[0.000000079524476] |
| 04815634 | USD[0.017093910000000000] |
| 04815639 | ETH[0.548799230000000000],ETHW[0.548568770000000],USD[19.837804730000000000],USDT[3184.165115720000000] |
| 04815640 | AGLD[0.000000278440910],AKRO[0.019851978536010],ALC-X[0.000000434320436],APE[0.000019806444883B],ATLAS[0.000000072016380],ATOM[0.000000479701750],AUD[0.001084860264944],AUDIO[0.000000962898730],AVAX[0.000012064038330],BAL[0.000000041429680],BAR[0.000075035285518],BCH[0.000032356000000],0),BNB[0.000005282016471],BRZ[0.000006837785B4],BTC[0.000030236237110B],CEL[0.000030623711098],CEL[0.000004293466330],CLV[0.000187945000000],CREAM[0.00000001333710],CRO[0.000021982352927],CVC[0.000071930359135],DOGE[0.000003834931596],DOT[0.000000711704684],DYDX[0.000140340303593],ENJ[0.000000383228391],ETH[0.000001122472700],ETHW[0.000001122472700],EUR[0.000007278877449],FTM[0.0000641962621308],FTT[0.0000021797713806],GALA[0.0158250054560904],GARI[0.000029926988800],GENE[0.000003048245057A],GMT[0.000000356890384],HMT[0.000002115922720],HUM[0.0004173883870],IND[0.000032007915490],JOE[0.000000020070345],KSHIB[0.000072764314466],LEO[0.000029959432675],LL[0.000200021011399575],LUNA2[0.000001017554919],LUNA2_LOCKED[0.000000726281450],LUNC[0.000354119415670],MANA[0.000000003166575360],MATIC[0.00130246],08184408],PROM[0.000000007035565B],RAY[0.000000045136436],REAL[0.000001430116191B],RSR[0.000054514926888],RUNE[0.000000045342860],SAND[0.000858181899008],SLP[0.000034546002060],SLRSB[0.0254833401448000],SNX[0.000005892539120],SOL[0.000216094276752],STG[0.000116259993800],SUSHI[0.00000001350105],SXP[0.000007002037350],TONCOIN[0.000320567316745],TRX[0.00167629803854],TRYB[0.000079656884926],UMEE[0.000000342471612B],USD[0.062133589692007],USDT[0.00000178045146],USTC[0.000005369478120],VGX[0.00018652140648504],WRX[0.000000151612418] |
| 04815680 | BTC[0.001558000000000000],USD[16.914402468550370],USDT[17.044801349419576] |
| 04815688 | BTC[0.000000003000000000],USD[0.000027260455498],USDT[0.000000132086353] |
| 04815712 | ETH[0.000458690000000],ETHW[0.000458691000000000],TRX[2.677166050000000000],USDT[0.017724264672081] |
| 04815722 | BEAR[940.910000000000],BTT[84.944084030777500],BULL[0.274915640000000],ETHBULL[8.847628800000000],TRX[0.000028000000000],USDT[0.029082120400000],XRPBULL[107984.743000000000000] |
| 04815736 | USDT[0.000000001684900] |
| 04815740 | ETH[2.274986860000000],USD[0.000006339695368] |
| 04815803 | SOL[0.000301380000000],TRX[0.000002000000000],USDT[1146.328784780000000] |
| 04815864 | GENE[5.900000000000000],GOG[170.000000000000000],USD[0.675101535580000] |
| 04815887 | USD[-121.026648759120324],USDT[190.000000050311850] |
| 04815896 | XRP[380.812472600000000] |
| 04815899 | TRX[0.000777000000000],USD[-1.596359454855208],USDT[1.761852480000000] |
| 04815913 | ALGO[0.000000087595746],BAO[3.000000000000000],GENE[9.132825803364706],KIN[3.000000000000000],NFT (451121193624819199)[1],NFT (561476355118134901)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000227137728],USDT[0.000002651087774] |
| 04815920 | SOL[30.000000000000000] |
| 04815951 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.252152890000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[1.131984420000000],ETHW[0.979711740000000],GBP[0.284485147675830],HXRO[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[702.063413400000000]0],RSR[1.000000000000000],SOL[51.707483600000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 04815980 | USDT[0.000000005259200] |
| 04816006 | USD[0.000358024640487],USDT[0.000000063817444] |
| 04816034 | BAO[1.000000000000000],ETHW[0.004707620000000],LUNA2[1.242900117000000],LUNA2_LOCKED[2.797324127000000],LUNC[186649.641548390000000],TONCOIN[16.560587920000000],USD[-21.814903310479234],USDT[53.515262500000000],XRP[0.125898104914852] |
| 04816052 | NFT (517702712462627530)[1],NFT (560035673387212336)[1],TRX[0.001593000000000],USD[0.000280543000733],USD[0.000000006782981] |
| 04816055 | USD[0.000003023023915] |
| 04816076 | TRX[0.000011000000000],UBXT[1.000000000000000],USDC[8607.435406800000000],USDT[0.000000086534312] |
| 04816080 | USD[136.902848790000000],USDT[0.000000036079298],XRP[0.000000010000000] |
| 04816127 | DENT[1.000000000000000],ETH[0.000004700000000],ETHW[0.050565460000000],TRX[0.000777000000000],USDT[188.342911504716683] |
| 04816163 | LUNA2[0.000715199900000],LUNA2_LOCKED[0.014166879980000],PAXG[0.000019554000000],USD[0.013482976500000],USTC[0.859453000000000] |
| 04816279 | USD[0.002207334600000] |
| 04816282 | LTC[0.000000020000000] |
| 04816294 | BTC[0.000000082678645],MXN[0.000000049431330],USD[0.000000060501102],XRP[0.000271663137990] |
| 04816320 | USD[53.711121900000000],USDT[2.862171880000000] |
| 04816345 | LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000],USD[1.324761852771000],USTC[7.000000000000000],XPLA[9.924000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04816375 | TRX[0.00077700000000000],USDT[0.000000051250000] |
| 04816387 | FTM[150.63872266000000000],USDT[0.0000000267414406] |
| 04816415 | USD[100.000000000000000] |
| 04816457 | BAO[3.0000000000000000],BNB[0.021952910000000],BTC[0.005566185000000000],DOGE[0.5000000000000000],DYDX[10.951334370000000],ETH[0.000000050000000000],KIN[3.0000000000000000],LTC[0.025322470000000000],MATIC[0.583668440000000000],NFT[431147629470469926][1],SOL[0.014500230000000000],TRX[1079.9980966729373664],USD[0.016812960000000000],USDT[15.182309492272857S],XRP[47.93277079000000000] |
| 04816496 | CONV[15026.994000000000000],LUNA2[2.772199150000000000],LUNA2_LOCKED[6.468464683000000000],LUNC[536057.4789360000000000],SHIB[4199480.0000000000000000],USD[17.4717396749356000] |
| 04816499 | USDT[11.349541940000000000] |
| 04816519 | SOL[0.001540000000000000],TRX[3.880565980000000000],USD[0.000000128789415],USDT[0.027830752704123S1] |
| 04816553 | FTT[19.023864070000000000] |
| 04816573 | BTC[0.000000004380000000],USD[0.002444719627931S],XRP[0.0000000084059520] |
| 04816608 | AKRO[1.0000000000000000],USD[0.0000162807436935] |
| 04816612 | LUNA2[22.479324206000000000],LUNA2_LOCKED[5.7850898130000000],NFT[305187742892600648][1],NFT[336037660688682721][1],NFT[394617783886326729][1],USDT[0.0000000023843150] |
| 04816620 | USD[0.000000028425595] |
| 04816660 | USDT[0.000000070000000] |
| 04816663 | MNGO[0.820000000000000000] |
| 04816668 | DOGE[8290.734051490000000000],USDT[0.0645443772322100] |
| 04816732 | SOL[0.000000076240000],XRP[0.000200000000000] |
| 04816742 | MNGO[1.010000000000000000] |
| 04816743 | USD[0.0081638925000000] |
| 04816746 | USD[0.0002353992395556],USDT[0.0000001311091148],XRP[6843.699450000000000] |
| 04816761 | TRX[0.000809000000000],USDT[13255.802083250000000] |
| 04816768 | USD[0.2067451710000000] |
| 04816790 | TRX[0.0000000071058208],USD[0.0000000041936603],XRP[0.14313800000000000] |
| 04816805 | AMZN[0.891078400000000000],BAO[2.000000000000000000],BTC[0.0447177700000000],DENT[2.000000000000000000],FTM[0.000058870000000],GBP[0.001209835606517],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0103786498166563] |
| 04816889 | BNB[0.0000235562312296],TRX[0.000058000000000],USD[0.0000004017439376],USDT[0.0038414674076778] |
| 04816921 | CTX[0.000000004545049S],SHIB[32100476.359025726723866660],USD[0.0000000104791647],USDT[0.000000352842290],XPLA[3968.758742700000000] |
| 04816955 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT[503250714389602105][1],NFT[524725457762463702][1],RSR[1.000000000000000000],TRY[0.0000001275809926],UBXT[1.000000000000000000] |
| 04816982 | LUNA2[1.226179199000000000],LUNA2_LOCKED[2.861084798000000000],LUNC[3.9500000000000000] |
| 04817025 | MATIC[0.000000096023500] |
| 04817053 | USDT[1.046730010000000000] |
| 04817075 | TRX[0.000777000000000] |
| 04817116 | BAO[1.000000000000000000],ETH[1.354578100000000000],KIN[1.000000000000000000],USD[14.183770651644200] |
| 04817169 | BTC[0.000036590000000000],USD[0.0000000705598S2],USDT[0.0000000016889367] |
| 04817204 | DOGEBULL[6.998670000000000000],SHIB[9700000.0000000000000000],TRX[0.0010760000000000],USD[104.8774735291182700],USDT[0.0000000138331139] |
| 04817206 | MNGO[1.010000000000000000] |
| 04817297 | USD[0.4471092291250000],XRP[0.18951500000000000] |
| 04817378 | FTT[0.199960000000000000],USD[0.0797180400000000],USDT[1.563000018185708] |
| 04817426 | SOL[0.000000030318600],USD[0.0000000091200000] |
| 04817435 | NFT[352278907519037917][1],NFT[543358985709645165][1],USD[20.000000000000000000] |
| 04817440 | USD[0.000000042568448] |
| 04817451 | USD[1.025293240000000000] |
| 04817462 | TRX[0.000010000000000],USD[0.000000095910691],USDT[0.0000000003111410] |
| 04817469 | BRZ[1000.000000000000000] |
| 04817478 | BTC[0.0001508700000000] |
| 04817512 | BTC[0.0004427750770000],SOL[0.003265200000000000],USD[0.2164217697867792],USDT[0.0000000095014886] |
| 04817529 | BTC[0.000400000000000000],USDT[0.5000867560000000] |
| 04817544 | GMT[209.250095520000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.780913310000000000],USD[20.405046872000000],USDT[208.753561533005816S] |
| 04817565 | BNB[0.000000064337100],BTC[0.000000000090037152],HT[0.000000001200000],TRX[0.000000074315246],USDT[0.0000000020862286] |
| 04817593 | GENE[12.768949934671920],GOG[815.002149606730189S] |
| 04817602 | ETH[0.013000000000000000],ETHW[0.013000000000000000],EUR[0.025200840000000],EURT[13.997200000000000000],USD[0.170558940000000] |
| 04817620 | LUNA2[0.056515202020000],LUNA2_LOCKED[0.131868804700000],NFT[330134477665817989][1],NFT[441930586276495391][1],TRX[0.008750000000000],USDT[0.992701120000000],USTC[8.000000000000000] |
| 04817629 | BTC[0.000000055558604],KIN[2.000000000000000],NFT[385559893104757714][1],NFT[536737880394327808][1] |
| 04817633 | BTC[0.000000080000000],ETH[0.000000033941788],SOL[0.000000054035302],TRX[0.000000034000000],USD[0.000000010615540] |
| 04817660 | USD[28.379859620000000] |
| 04817697 | TRX[0.001914000000000],USD[0.000000085000000],USDT[0.000000058185051] |
| 04817724 | BTC[0.000000062968964],USD[0.000000250628S8],USDT[0.000000020849738] |
| 04817729 | USD[0.0000005733507340],USDT[0.009314000000000] |
| 04817785 | BNB[0.000000084766248],DOT[0.000000010000000],ETH[0.000000084231800],FTT[0.000000040868538],MATIC[0.0000000064713976],TRX[0.000000002727159],USD[0.000000006447345G],USDT[0.000000084615112] |
| 04817823 | FTT[0.000000056838752],LUNA2[0.0364823148200000],LUNA2_LOCKED[0.0851254012500000],USD[0.0000000041596629],USDT[0.000000072334372],XRP[0.001197819323128] |
| 04817846 | RAY[0.000000078927056] |
| 04817875 | TRX[0.001254000000000],USD[0.002205413061656S],USDT[0.000000639680378],XRP[0.010000010000000] |
| 04817976 | USDT[0.002545809048938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04818006 | AKRO[2.000000000000000000],AUD[0.000012538245470 4],BAO[4.000000000000000000],BTC[0.000000007289118 3],DENT[3.000000000000000000],KIN[1.000000000000000000],LUNA[24.638364848770000 0],LUNA2_LOCKED[10.822851308500000 0],LUNC[1010351.446334690000000 00],UBXT[1.000000000000000000],XRP[0.00000003491297 8] |
| 04818035 | BAO[11.000000000000000000],BTC[0.000619130000000 0],DENT[1.000000000000000000],KIN[10.00000000000000 0000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.0003373067729517] |
| 04818196 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.001554000000000 000],USDT[0.0000000078032375] |
| 04818224 | BNB[1.011860890000000000],BTC[0.022532010000000 0],ETH[0.660550700000000000],ETHW[0.66027332000000 0000],LUNA2[0.00313289647300 0],LUNA2_LOCKED[0.00073100917710 00],LUNC[68.219480300000000000],NFT[(29862120453674576 5)[1],NFT(32714486221222252 6)[1],NFT(33073208840783650 9)[1],NFT(38608845979027040 1)[1],NFT(41769318775897569 5)[1],NFT(41931197283507659 9)[1],NFT(45577630341510724 3)[1],NFT(54595958863750042 )[1],TRX[0.000873000000000 000],USDT[3.000073000000000000],USDT[5192.2533965792268807] |
| 04818245 | ATLAS[0.000000000000000000],USD[0.00000000748647 36],USDT[0.0765523130307900] |
| 04818257 | NFT(31030957281976747 8)[1],NFT(40720224793941770 6)[1],NFT(46415526682901141 5)[1],NFT(55493594475313942 8)[1],TRX[0.000001000000000000],USD[0.0000000115189608],USDT[0.0000000225028934] |
| 04818406 | FTT[0.022794906463030 0],TRX[0.90369200000000 00],USD[0.50236314832750 00],USDT[0.00000000797500 00] |
| 04818422 | NFT(52640430718671244 1)[1],NFT(56164434287606743 0)[1],SOL[0.00000000044575 00],TRX[0.00000000059859 15] |
| 04818447 | ETH[0.001833260000000 000],ETHW[0.00183326000000 0000],NFT(51459909457115436 7)[1],NFT(57332448087271862 1)[1],TONCOIN[6.004660000000000000],USD[0.000012272641572 8],USDT[0.50000000000000 00] |
| 04818548 | HKD[0.000000050430260 0],TRX[0.00078400000000 0000],USD[13544.0486874795482635],USDT[20.2388160039261978] |
| 04818560 | SOL[62.0800000081059700] |
| 04818587 | TRX[62.0000010000000000] |
| 04818645 | FTT[2.800000000000000000],NFT(40186046563312968 8)[1],NFT(50196799361380344 7)[1],USD[1.1745448100000000] |
| 04818648 | BNB[0.000000000084353 00],MATIC[0.000000001264562 4],NFT(29626910261142363 2)[1],NFT(55880283908644943 9)[1],SOL[0.000000086088300] |
| 04818690 | NFT(54515529210921764 5)[1],NFT(55820079929413307 9)[1],USD[0.187586894400000 00],USDT[4.8594168000000000] |
| 04818724 | AKRO[1.000000000000000000],ETH[6.00000000111686000 0],HXRO[1.000000000000000000],MATIC[0.0000000040566452] |
| 04818734 | TRX[0.000777000000000 0],USDT[0.0904415406871779] |
| 04818843 | USDT[0.0000023408182 36] |
| 04818870 | NFT(33126227431736248 5)[1],NFT(45114525089519131 2)[1],USD[0.0026649900892480] |
| 04818914 | BTC[0.000000007867041 6],USD[5.3432363093017204],XPLA[4479.1583000000000000] |
| 04818922 | BAO[4.000000000000000000],BTC[0.000000000963815 56],DENT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],GST[0.000000007190000 0],KIN[5.000000000000000000],LOOKS[10408.909275923863128 0],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],UNI[1.000000000000000000],USD[0.000000010000000],USDT[0.0000000111232464] |
| 04818956 | USDT[0.013941132800000 0],XPLA[219.9696000000000000] |
| 04818972 | AKRO[1.000000000000000000],ETH[1.267377190000000 00],ETHW[0.889752650000000 000],KIN[1.000000000000000000],LUNA2[0.000000169738887],LUNA2_LOCKED[0.0000003960574 03],LUNC[0.003696100000000 0],RSR[1.000000000000000000],SECO[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000002805465],USDC[1327.9813840100000000] |
| 04818982 | ETH[0.000000100000000 0],LUNA2[0.073418679090000 0],LUNA2_LOCKED[0.171310251200000 0],TRX[0.000777000000000 0],USD[83.4952544662806630],USDT[0.0000001265067 28] |
| 04818988 | AUD[0.000171916017638],AVAX[9.2181592400000 00],BAO[2.000000000000000000],BTC[0.018293450000000 00],DENT[1.000000000000000000],DOGE[3558.050903350000000 0],RSR[1.000000000000000000],SHIB[44863638.599926420000000 0],USD[0.0000228663662535] |
| 04819016 | EUR[0.000000046911842],TRX[508.3586710000000000],USD[0.000000097408170],USDT[0.0000000091227160] |
| 04819058 | CRO[0.277243160000000 00],HOLY[1.031452420000000 0],TRX[0.003102000000000 000],UBXT[1.000000000000000000],USDT[0.0000000017959199] |
| 04819069 | STG[87.000000000000000 0],TRX[0.000777000000000 0],USD[2.142123085000000 0],USDT[0.000000036370102] |
| 04819250 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],GMT[0.000000056000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000000022764525],TRX[0.00000100000000 0000],USD[0.0000000607112401] |
| 04819303 | HT[0.000000085630800],TRX[0.00077800000000 0000],USDT[0.0000000683865710] |
| 04819336 | USDT[0.0174065977500000] |
| 04819340 | DOGE[838.886999620000000 0],TSLA[-0.030920819964695 7],TSLAPRE[0.000000002154342 0],USD[-0.0048300448260476] |
| 04819350 | AVAX[0.000000028363 61],BNB[0.000000164703152],MATIC[0.000000050000000],NFT(56674464741714178 7)[1] |
| 04819351 | NFT(31477407103456048 5)[1],NFT(43917686183763691 7)[1],TRX[0.000001000000000000],USD[0.3558618310000000] |
| 04819364 | BNB[-0.000000030231 01],ETH[0.000000127796800],TRX[0.00000000629884 86],USDT[0.0000007082569920] |
| 04819413 | USD[4.6169452747000000],XPLA[1909.7055000000000000] |
| 04819490 | SOL[0.00000000393185 00] |
| 04819495 | AUD[0.000000016469327 6] |
| 04819515 | NFT(31826957304540744 8)[1],NFT(54741901748473305 4)[1],TRX[0.000779000000000000],USDT[0.0000000408335555] |
| 04819536 | TONCOIN[0.073373470000000 00],USD[0.0006348326689261] |
| 04819636 | NFT(37887217112434412 1)[1],NFT(56875559075342862 )[1],TRX[0.001555000000000000],USDT[335.9679878630637060] |
| 04819652 | LUNA2[0.000067296041950 0],LUNA2_LOCKED[0.0001570240979000],USD[-0.000191901438214 7],USTC[0.0095260800000000] |
| 04819737 | TONCOIN[66.000000000000000 0] |
| 04819745 | TRX[0.0007770000000000] |
| 04819836 | LUNA2[0.000000038346357 1],LUNA2_LOCKED[0.0000008947483 33],LUNC[0.008350000000000 000],USDT[0.0000000067685000] |
| 04819873 | TONCOIN[630.7300000000000000] |
| 04819958 | TRX[0.001558000000000000],USDT[32543.8627576900000000] |
| 04820036 | USD[2.7058306892368821] |
| 04820051 | USDT[10.9782032670000000] |
| 04820077 | FTT[1.307053120000000 0],USD[-2.7810602363550000] |
| 04820089 | BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000000065069080],USDT[0.0000000065064134] |
| 04820114 | GMT[0.000000100000000],USD[0.000000974271854 2] |
| 04820134 | USD[0.0000000500000000] |
| 04820145 | CTX[0.000000100000000],USTC[0.000000066495200] |
| 04820153 | BNB[0.000016840000000 0],SOL[0.00003436400000 00],USD[976.1653441366873461] |
| 04820172 | EUR[0.000000100000000],USD[0.000002765628544 0] |
| 04820212 | ETH[4.243806770000000 00],ETHW[4.243806770000000 00],FTT[26.297264000000000 0],IMX[273.9527476400000000],TRX[25.000779000000000 000],USD[-147.3686051165375000],USDT[0.0004396423632828] |
| 04820288 | MATIC[0.000000036729500] |
| 04820296 | BAO[2.000000000000000000],ETH[0.000000001936820],KIN[3.000000000000000000],SOL[0.000000084653719],USD[0.000000119360163],USDT[20.1239846119271741] |
| 04820392 | NFT(49323776578200863 2)[1],NFT(49854497340637285 )[1],TONCOIN[5.424632782967203 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04820405 | TRX[0.680416000000000],USD[0.231262034887500] |
| 04820418 | APE[2.098600000000000],BTC[0.000498020000000],DOGE[60.000000000000000],ETH[0.000104725000000],ETHW[1.395101049400000],LUNA2[0.082006738660000],LUNA2_LOCKED[0.191349056900000],LUNC[17857.140000000000000],RUNE[0.099200000000000],SHIBI[399980.000000000000000],USD[0.777918286909160000] |
| 04820422 | USDT[0.000000010681406] |
| 04820452 | BTC[0.011200000000000],ETH[0.329000000000000],ETHW[0.329000000000000],USD[55.471937680000000] |
| 04820455 | KIN[1.000000000000000],USD[0.000000070271660],XRP[52.758254170000000] |
| 04820479 | BNB[0.000000016061410],KIN2[0.000000000000000],NFT[35842210477218583[1],NFT[39510191396506170[3][1],TRX[0.000000072000000],USD[0.000000005995487],USDT[0.000000724577476] |
| 04820526 | GBP[0.000000108005537] |
| 04820538 | NEAR[0.829256440000000],USD[0.421903685700000] |
| 04820547 | TRX[33.126917770000000],USD[89.147900689531932 0],USDT[132.205547881438033 8] |
| 04820554 | SXPBULL[844831.000000000000000],USD[0.300000000000000] |
| 04820622 | BAO[2.000000000000000],USD[0.000000002921948442] |
| 04820709 | BNB[1.047170078515400],BTC[0.011270806067261 0],BUSD[530.000000000000000],ETH[0.157426188537960 0],ETHW[0.000000068198200],FTT[25.058042005421717 2],LUNA2[0.006510774931000],LUNA2_LOCKED[0.015191808170000 0],NFT[30603538504337045 9][1],NFT[33013212108336261 5][1],NFT[35568067040984996 0][1],NFT[42662307794205283 4][1],NFT[42676995456801225 2][1],NFT[43917741003061496 8][1],NFT[50094677305228828 4][1],NFT[51178673369239752][1],SOL[0.000000041655112 00],SRM[300.013516390000000 0],TRX[4545.973591350318060 00],USD[1869.329061163348794 900000000000],USDT[34.038773065933900 0],USTC[0.000000152293900] |
| 04820726 | TRX[0.094288629443303 4] |
| 04820772 | DOGE[6.000000000000000] |
| 04820788 | NFT[45078055162071991 9][1],NFT[55360871662680724 6][1],SHIB[6162175.449762010000000] |
| 04820789 | AAVE[0.000000012203992],AVAX[0.000000005318111 9],BTC[0.069108709670698 4],ETH[0.000158108610446 5],ETHW[0.964448241975813 8],FTT[0.006909846396271 8],KIN[0.000000010000000],LUNA2[0.006533710849000 0],LUNA2_LOCKED[0.015245325310000 0],RUNE[0.000000009757076],SOL[0.004597849191513 3],TRX[0.000000001 8015650],USD[1.396182946439722 2],USDT[0.000000017953031 1],USTC[0.000000005245462 7],XRP[0.609734437686967 4] |
| 04820808 | USD[10.000000000000000] |
| 04820830 | FTT[0.000000001026336 4],USD[0.000000055892140],USDT[0.000000089214064] |
| 04820845 | USDT[1.113318665000000] |
| 04820860 | BTC[0.282328530000000],TRX[0.000003000000000],USDT[0.001696365801111] |
| 04820882 | USD[0.000000129595000],USDT[0.000000049004436] |
| 04820995 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000015448483 1],USDT[0.000000017212292 0] |
| 04821026 | BNB[0.009920000000000],BTC[-0.000039546091607],ETH[0.008552100000000],ETHW[0.008552100000000],MANA[0.991200000000000],NFT[39040328773120418 3][1],USD[0.002548335712129 2],USDT[0.457408979867384 2],XRP[0.089113000000000] |
| 04821068 | CHF[3640.095026350000000],EUR[0.018420600000000],USD[480.000000000000000],USDT[3300.000000000000000] |
| 04821076 | AKRO[8.000000000000000],BAO[8.000000000000000],BTC[0.305061743465217 4],CEL[1.017318890000000],CHZ[1.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],ETH[1.022037362532350 0],ETHW[0.000104908269586 3],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.081275506019944 9],GRT[2.000000000000000],KIN[11.000000000000000],OMG[1.024616890000000 0],RSR[5.000000000000000],SRM[1.002711130000000 0],SXP[3.051918370000000 00],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000],USD[906.143457716080040 600000000000],USDT[67.555432347322169 9] |
| 04821109 | TONCOIN[42.000000000000000] |
| 04821221 | BRZ[1.125000000000000],BTC[0.010497900000000] |
| 04821241 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000121572000],TRU[1.000000000000000],TRX[0.000000060000000],USD[0.000000027317416],USDT[0.000000095779121] |
| 04821308 | FTT[30.089478510000000],TONCOIN[75.347404920000000 0],USD[1.960363585000000] |
| 04821344 | GALA[3.102949820000000],LUNA2[2.753084876000000],LUNA2_LOCKED[6.423864710000000 0],LUNC[599490.028010000000000],NFT[48843322061524715 2][1],NFT[56021492564919303 4][1],USD[0.008394700000000] |
| 04821345 | NFT[36829147025723517 9][1],NFT[39694269582661806 3][1],USD[0.000000094068003] |
| 04821374 | APT[0.188000000000000],NFT[39503542532160039 3][1],NFT[46597025298437094 6][1],USD[0.000001558643017 94],USDT[0.357740551250000 0] |
| 04821442 | USD[0.000166060000000],USDT[0.029346616500000 0] |
| 04821443 | ETH[0.000000000337600] |
| 04821445 | BRZ[0.004948040000000],ETH[0.000000005600000],LTC[0.043656538476000 0],MPLX[0.645513000000000],SAND[0.000000098400000],USD[0.000000069630510],USDC[344.634319300000000],USDT[0.000000152754243] |
| 04821460 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],KIN2[0.000000000000000],SOL[0.000000059533242],UBXT[1.000000000000000],USD[0.000000008716690 0] |
| 04821619 | TRX[0.009325000000000],USDT[0.000000086527400] |
| 04821633 | BTC[0.000002410000000] |
| 04821654 | BTC[0.000001000000000],USDT[20.920265930000000 0] |
| 04821697 | ETH[0.000000009141370 0],NFT[35263011975094648 3][1] |
| 04821816 | BNB[0.000005052900000],SOL[0.000000012738173 2],USD[0.000001352959860] |
| 04821836 | GBP[0.000000075846848],USDT[1.441327180000000 0] |
| 04821845 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000241154883223 6],USDT[1.103735176007045 6] |
| 04821879 | LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000 0],USTC[2.000000000000000] |
| 04821889 | TRX[0.001554000000000],USD[-1.088643968822764 9],USDT[1.207201900000000 00] |
| 04821942 | USDT[0.000000459327434] |
| 04821964 | GMT[0.000000100000000],SOL[0.000000082678066],TRX[0.000000008267806 6],USD[0.000000007205928] |
| 04822000 | FRX[1.990000000000000] |
| 04822030 | TRX[0.000777000000000],USD[0.000000016402123],USDT[0.000000036132576] |
| 04822038 | BNB[0.000000226493399],ETH[0.000000067255300],HT[0.000000007078248 1],LTC[0.000000009475200 0],TRX[0.000014010000000],USD[0.000000005903346 7],USDT[0.000000070225855] |
| 04822073 | GBP[0.000000044009289],USDT[94.000000000000000] |
| 04822092 | ETH[-0.005792604746953 7],ETHW[0.002530850197083 7],SOL[-0.000023688859915],USD[0.938559948000000 00],USDT[3363.511410381310896 0] |
| 04822151 | USD[0.536679785500000] |
| 04822155 | DOT[74.600000000000000],GENE[0.095000000000000 0],LUNA2[8.018865154000000 0],LUNA2_LOCKED[18.710685360000000 00],SOL[21.020000000000000 0],TRX[0.000805000000000],USD[0.000000051500927],USDT[991.989032592704670 0] |
| 04822231 | ATLAS[0.000000000000000] |
| 04822253 | TRX[0.000777000000000],USDT[0.288998294500000 00] |
| 04822355 | BTC[0.000091590000000],DOGE[27.948795300000000 0],ETH[0.000384761500000 0],ETHW[0.000384761500000 0],FTT[0.026698580000000 00],LTC[0.003940160000000 00],LUNA2[0.004935976299000 0],LUNA2_LOCKED[0.015172780300000 0],LUNC[0.006617920000000 0],SHIB[13674.441186020000000 0],TRX[0.112955300000000 00],USD[0.055850323527626 3],USDT[18.457875920386407 1],USTC[0.698707000000000] |
| 04822360 | TRX[0.000777000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04822373 | TRX[0.000777000000000],USDT[0.847513330000000] |
| 04822382 | BRZ[5.000000000000000],USD[0.001781205700000] |
| 04822402 | BTC[0.024601820000000],ETH[0.000187520000000],ETHW[0.000187520000000],LUNA2[0.000000391873134],LUNA2_LOCKED[0.000000914370646],LUNC[0.008533120000000],TRX[0.023979750000000],USD[1.762508853100000],USDT[3.393998967302145] |
| 04822411 | AUD[0.003855050000000],USD[0.000000062621760] |
| 04822416 | TRX[0.001554000000000],USD[0.000000522340295] |
| 04822434 | BTC[0.082446730000000],GBP[0.001394893226373],TRX[7757.639020000000000],USDT[5599.853974818675000] |
| 04822447 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],GBP[0.000000037073312],KIN[2.000000000000000],NFT[32483622590263444491[1],NFT[48851219082948699011[1],RSR[3.000000000000000],TONCOIN[0.000000998807648],TRX[2.007810000000000],UBXT[1.000000000000000],USD[0.040487500000000],USDT[0.004109737990213] |
| 04822492 | BAO[1.000000000000000],KIN[2.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.508266050186549] |
| 04822493 | SOL[0.000000027856800],USD[0.000002772220544] |
| 04822523 | ATLAS[2.000000000000000] |
| 04822570 | AKRO[14.000000000000000],APE[0.000000090891832],AVAX[0.000000091340000],BAO[64.000000000000000],BAT[0.000985643602784],BNB[0.000000055178835],BTC[0.000000098200000],DENT[13.000000000000000],DOGE[0.000000082505728],DOT[0.000501900000000],ETH[0.000000045433545],FTM[0.000000092441930],GALA[0.000000040168467],GOG[0.000000001000000],HNT[0.000000094115475],IMX[0.001078369465000],KIN[56.000000000000000],LINK[0.000000011540000],LUNA2[0.360026587000000],LUNA2_LOCKED[0.835926629000000],LUNC[0.728834170000000],NEAR[0.000000042900000],RSR[7.000000000000000],RUNE[17.507473950000000],SAND[0.000000032578500],SOL[0.000000086745000],STG[0.000000067739075],SWEAT[0.005396969693240],TRX[4.000000000000000],USD[0.000000024664951],ZAR[0.000058177974661][9] |
| 04822572 | USD[0.000000088749664] |
| 04822587 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GMT[30.929340700000000],KIN[4.000000000000000],RSR[2.000000000000000],TRX[0.000001186736401],UBXT[4.000000000000000],USD[0.000001186736401] |
| 04822635 | GBP[0.000000060141828] |
| 04822639 | SHIB[1373352.963474519672742B],USDT[0.000000829966888],XRP[0.295790000000000] |
| 04822670 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000092193000],TRX[0.000010000000000],USD[0.000000976426085] |
| 04822707 | SOL[0.963505110000000],USDT[0.000000808020104] |
| 04822727 | ETH[0.000000000082406668],LTC[0.000000012000000],USD[0.000027199126440416],USDT[0.001589068657993] |
| 04822731 | NFT[52336030245502429951[1],NFT[566120202124376191][1],USD[0.031683950000000] |
| 04822791 | LUNA2[0.027638217270000],LUNA2_LOCKED[0.064489173630000],LUNC[6018.280000000000000],USD[0.003524430092500] |
| 04822801 | USD[31.118255584000000] |
| 04822810 | USDT[226.478318805567180] |
| 04822829 | LUNA2[0.310358437200000],LUNA2_LOCKED[0.724169686800000],NFT[503846789047902214][1],NFT[54804141533721789 7][1],USD[303.194934090000000],USDT[0.000000199411093] |
| 04822834 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000093340348] |
| 04822840 | ETH[0.000000049136100] |
| 04822851 | BTC[0.165869424630000],ETH[0.000466190000000],GMT[0.000560000000000],GST[0.054986460000000],NFT[289935078885000887][1],NFT[430287633716098603][1],NFT[527293370337365930][1],SOL[0.006302700000000],USD[2.209935474041 6947] |
| 04822876 | LUNA2[0.000051182993000],LUNA2_LOCKED[0.000119426984400],LUNC[11.145204545761000],USD[0.000000067959476],USDT[0.000000033004300] |
| 04822894 | BAO[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000024462198] |
| 04822915 | FTT[0.024107659938964],GST[0.010000610000000],USD[1.803536502463307] |
| 04822922 | ETH[0.000000064550900] |
| 04822927 | FTT[25.000309390000000],LUNA2[0.000053698455310],LUNA2_LOCKED[0.000012529639570],LUNC[1.169295180000000],USDT[0.000000001721317] |
| 04822973 | AKRO[1.000000000000000],BAO[2.000000000000000],GMT[0.000000060000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[26.333540141558321B],USDT[0.001218324259664] |
| 04822974 | BCH[0.776166760000000],BTC[0.038975130000000],DOGE[211.769343690000000],LTC[7.629225510000000],LUNA2[0.545844198800000],LUNA2_LOCKED[1.273636464000000],LUNC[118858.723500000000000],TONCOIN[322.994080000000000],TRX[0.005502000000000],USD[0.525335063600000],USDT[3199.692879101850000][0] |
| 04823025 | GBP[0.000000014673325] |
| 04823030 | USD[0.777436211500000] |
| 04823032 | USD[20.000000000000000] |
| 04823054 | APE[0.007591850000000],AVAX[0.006489300000000],BCH[0.000469090000000],BTC[0.000000600000000],BULL[20.900000000000000],DOGE[0.726398670000000],ETH[0.001215900000000] |
| 04823090 | GST[0.040000000000000],SOL[0.000000044891300],TRX[0.007770000000000],USD[0.000017336470534],USDT[0.000001579987136] |
| 04823142 | USD[20.000000000000000] |
| 04823150 | LUNA2[0.000000010000000],BTC[0.002899470000000],NFT[433737992143373500][1],NFT[504206787577445204][1],USD[0.001445236627520] |
| 04823158 | USD[0.000000075109590],USDT[0.000000077258142] |
| 04823159 | LUNA2[0.000000013281575],LUNA2_LOCKED[0.000000309893674],USD[0.566543373851 19733],USDT[0.562668080565564 9] |
| 04823185 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GMT[0.000000002405816],UBXT[1.000000000000000],USD[0.000004322903695],USDT[140.538310310000000] |
| 04823192 | APE[0.039269494217182],BTC[0.000093637134185],DOGE[7.363259359373141 9],ETH[0.000000257136146],MATIC[0.171345370000000],SOL[0.005297385957226],USD[0.999608573529193] |
| 04823194 | EUR[0.290000000000000],USD[0.005709479730000] |
| 04823225 | DENT[1.000000000000000],TRX[1.000000000000000],USD[257.149051033959304 4],USDT[0.000000008305 7718] |
| 04823227 | GBP[0.000000143362409] |
| 04823230 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000420020],USDT[0.000000005000000] |
| 04823231 | TONCOIN[0.090000000000000],USD[0.008727645000000] |
| 04823236 | AKRO[1.000038907000000],KIN[0.000389080000000],LUNA2[0.000000407978145],LUNA2_LOCKED[0.000009514990005],LUNC[0.008883810000000],NFT[445298002936732222][1],TRX[0.000000006750000],USDT[0.000000001118404122],USDT[0.000000071989184] |
| 04823248 | LUNA2[0.000000114373177],LUNA2_LOCKED[0.000000266870745],LUNC[0.002490500000000],SOL[0.000000012796100],TRX[0.000000049231161],USD[0.000000261789900],USDT[0.000000011702843] |
| 04823267 | SOL[0.005190000000000],TRX[0.001599000000000],USD[1.497958845200000],USDT[0.744668487225000] |
| 04823277 | NFT[314271357660835305][1],NFT[466163125491068370][1],TRX[0.000777000000000] |
| 04823310 | NFT[366108405712235301][1],NFT[479562833479862548][1],TRX[3.800000000000000] |
| 04823330 | BTC[0.000076320000000],ETH[0.015841500000000],ETHW[0.015841500000000],FTT[3.100000010142524],TRX[44.000023000000000],USD[0.139082897426933 0],USDT[987.971939420901579 2] |
| 04823362 | DENT[1.000000000000000],ETH[0.188667710000000],ETHW[0.188440670000000],GBP[0.001129803716442 7],KIN[2.000000000000000],LINK[13.160708500000000],SOL[0.689277660000000] |
| 04823370 | USD[0.124697530000000],USDT[0.299892620000000] |
| 04823378 | APT[0.000000077672800],AVAX[0.000000050654600],BNB[0.000000063732583],BTC[0.000000055255592],ETH[0.000000000331576],HT[0.000000045537000],MATIC[0.000000028355980],SOL[0.000000098320800],USD[0.000000066721032],USDT[12.162083797947307 7] |
| 04823383 | USDT[0.239748794750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04823392 | ETH[0.000000002718478.5] |
| 04823413 | USD[150.9643903000000000] |
| 04823416 | GBP[0.000000008941583.4] |
| 04823417 | TRX[0.000777000000000000],USDT[0.000000143828162.3] |
| 04823419 | USDT[200.131459100000000] |
| 04823433 | NFT (37526325017137378.3)[1],NFT (55743075916277643.3)[1],USD[0.000000003900686.3] |
| 04823461 | USD[0.005731864000000000] |
| 04823463 | USD[20.0000000000000000] |
| 04823464 | SOL[0.000000009746000.0] |
| 04823475 | SOL[0.000000076134384],USD[0.000000673900540.1] |
| 04823478 | ETH[0.00436920000000000],ETHW[0.00436902000000000] |
| 04823497 | USD[0.002833081055000.0] |
| 04823499 | TRX[0.000777000000000] |
| 04823504 | FTT[2.05785178000000000],USD[0.00144651990211.16] |
| 04823507 | TRX[0.000777000000000],USDT[1.357088420000000000] |
| 04823514 | ATLAS[3809.16000000000000000],FTT[0.000130441744660.0],TRX[0.000777000000000],USD[0.0044600866180.832] |
| 04823520 | BTC[0.0130780000000000],NFT (39424411253508748.1)[1],NFT (45768589140535267.1)[1],USD[0.2942432005352680],USDT[52.9687267014774800] |
| 04823530 | BNB[0.000000011288467.2],ETH[0.00000000097366732],USD[0.000000031415076] |
| 04823533 | EUR[0.150000000000000],GBP[0.980000000000000],USD[0.007052774615000.0] |
| 04823537 | BTC[0.00000014103310],USD[0.000000003848938.5],USDT[0.000000034493458] |
| 04823542 | 1INCH[0.888141646018560.0],NFT (31142856630455822.3)[1],NFT (39884981820594254.1)[1],USD[0.000000007245531.0],USDT[0.000000009437040],XRP[0.5453331228592000] |
| 04823543 | APE[1.10598118000000000],BAO[1.00000000000000000],USD[0.000000085221827.4],XRP[10.0829144900000000] |
| 04823547 | FTM[0.17985372000000000],USD[0.060160361650000.0] |
| 04823567 | SOL[0.0000002400000000],TRX[0.00083400000000000],USDT[0.1511276128973611] |
| 04823569 | TRX[0.996190000000000000],USD[0.428084168650000.0] |
| 04823585 | NFT (5099726916411502.30)[1],USDT[1.118000000000000000] |
| 04823588 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[9.00000000000000000],BTC[0.1129403915183412],DENT[3.00000000000000000],KIN[7.00000000000000000],NFT (46014737090514418.4)[1],RSR[1.00000000000000000],SOL[0.000000004530826],UBXT[2.00000000000000000],USD[0.000663125431884.2],USDT[0.0000189286794396] |
| 04823618 | USD[0.0000000008000000] |
| 04823630 | NFT (3446500661180236.19)[1],NFT (53620636743593547.3)[1],USDT[0.1327399756606665] |
| 04823637 | BTC[0.11441807620580000],GST[1.00000000000000000],SOL[3.9100000000000000],USD[1418.0141523140000000],USDT[2047.7819846210000000] |
| 04823650 | BTC[0.000000081950000],LTC[0.00660000000000000] |
| 04823664 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[2.00077700000000000],USD[0.000000195269670],USDT[0.0040395039690346] |
| 04823673 | APE[0.0809400000000000],GALA[9.80000000000000000],GMT[0.980000000000000000],LUNA2[0.000255193325900.0],LUNA2_LOCKED[0.000595451093800],LUNC[55.56888400000000000],NEXO[0.956200000000000],USD[0.000000105598790],USDT[0.1075962985629145] |
| 04823680 | ETH[0.000956200000000],ETHW[0.000956200000000],USD[7.872582373265231600000000],USDT[34.2633889100000000] |
| 04823707 | USD[0.000000086710588],USDT[0.003999308829504.0] |
| 04823718 | SOL[0.000000061766000],TRX[0.00000008441000.0] |
| 04823742 | SOL[0.0000000006468000] |
| 04823746 | EUR[0.0000030165048740] |
| 04823764 | SOL[0.000000091504562] |
| 04823788 | LUNC[0.000000100000000],NFT (38601781407364156.2)[1],NFT (39194779312497101.6)[1],NFT (46847136594623121.9)[1],NFT (47857655240224011.8)[1],NFT (50121027170575072.4)[1],TRX[0.000777000000000],USDT[264.2414535295394580] |
| 04823801 | BTC[0.40476415000000000],DOGE[1503.990400000000000],MANA[490.830658250000000],SHIB[4047490.000000000000000],SOL[21.865092000000000],USD[0.924108190000000],XRP[2500.1407170000000000] |
| 04823803 | AKRO[1.00000000000000000],DOGE[25.9429129100000000],USD[0.000000029640440] |
| 04823837 | BRL[1404.000000000000000],FTT[0.0467332496510000],TRX[0.00078400000000000],USD[0.0253779824166592],USDT[0.0000000052181341] |
| 04823840 | GBP[0.000000041618186] |
| 04823858 | TRX[0.000777000000000],USDT[0.00024777783535.76] |
| 04823872 | USD[0.000000019441440] |
| 04823886 | SOL[0.000000086715789],USD[0.000000117173284],XRP[40.5115009149465539] |
| 04823888 | BCH[0.00000002045317.7],BTC[0.0000676197546739],CEL[0.0000000060300000],ETH[0.001023223304636],ETHW[0.000099587311463.6],FTT[0.0000000077770374],LINK[0.000000017754412],MATIC[0.000000086958794],SOL[0.000000073540403],USD[-0.0527278780342402],USDT[0.00000004396170] |
| 04823891 | AKRO[1.00000000000000000],BAO[2.00000000000000000],GRT[1.00000000000000000],SECO[1.00000000000000000],USD[0.000000115930940],USDT[0.000000043496170] |
| 04823899 | BTC[0.000000008520000],MATIC[483.00000000000000000],USD[0.103455460331065.0],USDT[0.0022751402000000] |
| 04823902 | BTC[0.00053120000000000],TRX[0.000066000000000],USD[0.000000025000000] |
| 04823909 | ALGO[0.000000053832800],ASD[0.000000027961900],ATOM[0.000000015578138],AVAX[0.000000029009000],BAL[0.000000007445200],BIT[0.0000000565591000],BNB[0.000000069830000],BTC[0.197595223745089.2],CHZ[0.000000005271687.8],COMP[0.000000016050800],CVC[0.0000000007722000],DAI[0.000000086970940],DOT[0.0000000099482400],ENS[0.00000000241408.0],ETH[0.3413625062713839],ETHW[0.3413625062713839],EUL[218.2311545063863500],EURT[0.000000030969328],FTT[0.000000744436529],FXS[0.000000058499600],GT[372.6616970811742152],HT[0.000000034286940],KNC[0.000000003232343],LEO[0.000000062304600],LINK[0.000000007865200],MANA[0.000000008253000],MATIC[0.000000078119000],MKR[0.00000008146800],NEXO[0.000000027505241],OKB[0.0000000007770374],PAXG[0.000000042634400],REEF[0.000000097654000],RSR[0.000000087635624],SAND[0.000000004868400],STETH[1.001912727997808.5],STG[0.00000003472100],SUSHI[0.0000000009294140],USD[0.010107067344342],USDT[0.0001655077583861],VGX[0.000000001541400],XRP[0.000000057634100],YFI[0.0000000006916800] |
| 04823915 | NFT (4113912186025706.52)[1],NFT (4623327527382598.59)[1],USD[0.000084801974217] |
| 04823920 | ETH[0.000000006000000],TRX[0.000000024205466.5] |
| 04823931 | BTC[-0.001938557285307.3],LUNA2[0.000000036483688.6],LUNA2_LOCKED[0.000000851286067],LUNC[0.007944400000000],USD[129.6186177078035014] |
| 04823947 | BTC[0.021199640000000000],GOG[471.52669000000000000],USD[0.002271769770056] |
| 04823949 | AXS[31.87202053816651.00],USD[3196.1352954935649154] |
| 04823965 | BUSD[4448.01776441000000000],CBBZ[0.000000000000000],ETH[0.094898320189896],ETHW[0.000997022200000000],FTT[25.0490601219193600],IP3[8.049663440000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],MATIC[5.767800590000000000],NFT (50922727989572609.9)[1],NFT (52568725039381169.02)[1],SOL[0.0618941801194034],SRM2[1.9528612000000000],SRM_LOCKED[20.0258341900000000],TRX[0.6270378015905930],USD[0.0406211798788921],USDT[0.0012983339688406],USTC[1.00000000000000000] |
| 04823968 | BNB[0.000000093540200],BTC[0.000000015761800],ETH[0.000000079422400],ETHW[0.000000149200900],FTT[25.3000000000000000],LUNA2[0.0401065183900000],LUNA2_LOCKED[0.093581876250000],LUNC[8733.2788197104714000],SOL[0.0000002427410.0],USD[0.000000270169936],USDT[0.00000004416484.39] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04823976 | TRX[0.622051000000000],USDT[0.000000100000000] |
| 04823981 | GBP[0.000000080602514] |
| 04823992 | NFT [425132102055376559][1],NFT [447072807228039611][1],USD[-0.270705161796497],USDT[9.710000000000000] |
| 04823998 | TRX[196.179211000000000],USDT[0.000000005250000] |
| 04824002 | BTC[0.015945946990586214],USD[0.000201092530951],USDT[0.000000006512436] |
| 04824011 | USD[6030.824416530000000],USDT[0.000000138979197] |
| 04824016 | BAO[1.000000000000000],SRM[1.000000000000000],USD[0.000247824070080] |
| 04824019 | BNB[0.000374040000000],USD[0.00008006792228762],USDT[0.000027494499596] |
| 04824021 | USD[0.000001839550854] |
| 04824023 | USD[0.005630018405755G],USDT[0.0000000068106653] |
| 04824026 | BTC[0.217460850000000000],DOGE[2953.468280000000000],ETH[2.735446320000000],FTM[415.925120000000000],MATIC[199.964000000000000],SAND[116.978940000000000],USD[116.591462505198200] |
| 04824028 | TRX[0.000778000000000],USD[0.290000000000000] |
| 04824030 | USD[0.190000000000000] |
| 04824067 | TRX[0.000064000000000],USDT[0.000000313679366A] |
| 04824068 | TRX[10.000000000000000] |
| 04824070 | TRX[0.000000008000000] |
| 04824084 | BTC[0.000042160000000],USD[0.008229331650000],USDT[0.000000041345365] |
| 04824105 | BTC[0.000000003874455],TRX[105.723135601559900G],USDT[0.595008934382188] |
| 04824113 | AKRO[2.000000000000000],BAO[16.000000000000000],BTC[0.347866680428729],DENT[5.000000000000000],ETH[1.828484724437129],ETHW[0.529309814437129],GBP[0.000013758225422],KIN[34.000000000000000],LUNC[0.000000086993923],RSR[4.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[6.000000000447461],USD[0.000000095659627],USDT[0.000000840999181] |
| 04824115 | USDT[14.192170080000000],XRP[0.529408000000000] |
| 04824116 | USD[0.009574673680160G],USDT[0.000000075233154] |
| 04824127 | AVAX[0.055702000000000],BTC[0.000020423117200],LUNA2[0.000000027157487],LUNA2_LOCKED[0.000000633674700],LUNC[0.005913600000000],SOL[0.003881800000000],TRX[0.000778000000000],USD[755.0924767797258320],USDT[0.007000000000000] |
| 04824131 | ETH[0.000000005427697S],FTT[0.081083337330842],NFT [467344655977632871][1],NFT [494571155448140699][1],USD[0.174182549084195G],USDT[0.000000085769358] |
| 04824133 | BTC[0.238400000000000],BUSD[9587.488277050000000] |
| 04824137 | BEAR[0.000000002686201G],BTC[0.010197992461889A],MXN[0.000000085415008],TRX[9.000000000000000],USD[8.647466233849640],XRP[0.000000085385785] |
| 04824138 | USD[2.567194436000000] |
| 04824139 | TRX[0.000010100000000],USD[0.000000096599723],USDT[0.000000062100220] |
| 04824155 | USD[30.000000000000000] |
| 04824156 | WRX[31430.951616040000000] |
| 04824181 | SHIB[516228.754184590000000],SRM[8.785244020000000],USD[40.727905675166302G],XRP[17.121367900000000] |
| 04824184 | BTC[0.000015690000000],ETH[0.000000007464043],LUNA2[0.013777134000000],LUNA2_LOCKED[0.032146646700000G],TRX[0.000805000000000],USD[2.168787223276763G],USDT[0.000000059196545] |
| 04824187 | BAO[2.000000000000000],SHIB[7.491253053723666G],USD[0.000000475199831] |
| 04824197 | BNB[0.009880000000000],ETH[0.007852400000000],ETHW[0.007852400000000],NFT [292720508697725118][1],NFT [306201692678239541][1],NFT [318936025221455862][1],NFT [394622621462058444][1],NFT [419079892243860650][1],NFT [427290475058444528][1],NFT [552662708618628093][1],TRX[0.000777000000000],USDT[2.822992235000000] |
| 04824206 | NFT [363329612650299223][1],NFT [406289021459332946][1],TONCOIN[0.010000000000000],TRX[0.000777000000000],USD[0.004627540257268G],USDT[0.000000005079097] |
| 04824221 | USD[0.000000008617450],USDT[0.000001254861731] |
| 04824224 | TRX[0.000777000000000],USD[-0.069435360000000],USDT[5.930000000000000] |
| 04824228 | BEAR[994.800000000000000],BEARSHIT[209904.000000000000000],BULL[0.036992600000000],BVOL[0.004299140000000],USD[17.634166558009213S] |
| 04824239 | ETHW[0.045382190000000],LUNA2[10.178436454000000],LUNA2_LOCKED[22.909489180000000],LUNC[8939.725671240000000],USD[39.785365029071751S] |
| 04824241 | TRX[0.000777000000000] |
| 04824266 | USDT[517.410336240000000] |
| 04824283 | BTC[0.000385800000000] |
| 04824289 | LUNA2[1.150333184000000],LUNA2_LOCKED[2.684110763000000],LUNC[250487.472744300000000],SHIB[98822.000000000000000],TRX[0.882179000000000],USD[93.126442573891566G] |
| 04824320 | HT[0.000000078000000] |
| 04824337 | AVAX[0.000000045224925],DOT[0.000000010000000],ETH[-0.000000012720044],MATIC[1.000000016000000],TRX[0.000000063851530],USD[0.194319192437277B],USDT[0.000065607862598] |
| 04824347 | ETH[0.000000093739029],LNK[0.000000093754255],USD[0.008417889848221Z],USDT[0.992539140912148G] |
| 04824460 | GST[13.600000000000000],USD[-6.117746987968042S],USDT[72.988119025426813Z] |
| 04824502 | LUNA2[0.831899115100000],LUNA2_LOCKED[1.939450159000000],USD[0.000000150880849],USDT[0.000000003836541S] |
| 04824513 | FTT[54.889020000000000],GST[0.067809510000000],LUNA2[0.000000380340754],LUNA2_LOCKED[0.000000887461760],LUNC[0.008282000000000],NFT [348647813831720597][1],NFT [565780748140383633][1],TRX[0.000083000000000],USD[0.008551446832261],USDT[0.213146167744182] |
| 04824520 | NFT [368822350900565453][1],NFT [392345952346142375][1],USD[7.000000000000000] |
| 04824555 | AKRO[0.000000098000000],BTC[0.000000001720000],FTT[0.011249579077007],LUNA2[0.006261884383000],LUNA2_LOCKED[0.014611063560000],SRM[0.000272060000000],SRM_LOCKED[0.024589670000000],TRX[0.000039000000000],USD[0.000000175935765],USDT[78.936602120583046B] |
| 04824572 | LUNA2[0.609436109300000],LUNA2_LOCKED[1.422017588000000],NFT [307214104776337701][1],NFT [529952913078084377][1],USD[0.400000000005176] |
| 04824574 | BAO[1.000000000000000],EUR[0.000017727197393],TRX[28.661716880000000],USD[3.263549284469444G] |
| 04824588 | LUNA2[0.000081236342070],LUNA2_LOCKED[0.001895514648000],LUNC[17.689384520000000],USD[0.000000004893785G] |
| 04824607 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000118280383] |
| 04824632 | BTC[0.000000003891144],SOL[0.000000100000000] |
| 04824650 | TRX[0.012821000000000] |
| 04824653 | LTC[0.011601940000000],TRX[0.000777000000000],USDT[0.920000191852740] |
| 04824669 | BAO[1.000000000000000],BRZ[0.000215710000000],UBXT[1.000000000000000],USDT[0.000029511635099] |
| 04824686 | BTC[0.016234700000000],NFT [388722184370753634][1],NFT [531635722470624158][1],USD[17.795215653150000000000000] |
| 04824722 | NFT [408636423030992414][1],USD[1.384724458000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04824756 | TONCOIN[0.092000000000000],USD[0.000000005000000000] |
| 04824774 | LUNA2[0.207087733600000],LUNA2_LOCKED[0.483204711800000],LUNC[45093.790000000000000],TRX[0.000777000000000],USDT[0.000000012772148] |
| 04824781 | USD[0.100000000000000],USDT[0.050000000000000] |
| 04824836 | NFT[380487351645757685][1],NFT[516436200759615778][1],USD[0.003428410000000000] |
| 04824843 | BTC[0.000033690000000],TRX[0.000777000000000],USD[49.740336750000000] |
| 04824863 | ATLAS[270734.188740470000000],USD[0.000000037788998] |
| 04824901 | APE[0.000000001023815],DOGE[0.000000006848586],ETH[0.000000094102644],LUNA2[0.000000288952430],LUNA2_LOCKED[0.000000067422337],LUNC[0.006292000000000],USD[0.952635607699474800000000000],USDT[0.000000139457336] |
| 04824902 | BTC[0.000057766742720],FTT[3.932904510000000],TRX[0.001554000000000],USD[0.000000015506511],USDT[1.353480995048339] |
| 04824950 | BTC[0.000110770000000] |
| 04824965 | USD[0.459247812500000000] |
| 04824970 | NFT[293278191944137394][1],NFT[466349268706179583][1],USDT[0.000000066724500] |
| 04824996 | BAL[0.000000010000000],BNB[0.000000010000000],BTC[0.000000040900000],COMP[0.000000030000000],DOT[0.000000030000000],ETH[0.000000022964281],LUNA2[10.258202570000000],LUNA2_LOCKED[23.935806000000000],LUNC[0.000000020000000],SOL[0.000000080000000],USD[0.000136553343099],USDT[0.000000001660544],YFI[0.000000005000000000] |
| 04825007 | NFT[354428315274016084][1],UMEE[0.917276540000000],USD[0.000000000307978] |
| 04825017 | TRX[0.001559000000000],UBXT[1.000000000000000],USDT[0.000000131394912] |
| 04825021 | ALGO[0.308300000000000],BAO[1.000000000000000],DENT[1.000000000000000],HKD[0.000000128410584],KIN[4.000000000000000],USDT[1.309065534708618] |
| 04825033 | USDT[1.146972152500000],XRP[0.334243000000000] |
| 04825049 | BNB[0.000000005853974],USDT[0.000001442403684] |
| 04825057 | BNB[0.007994010000000],BTC[0.000001110000000],SOL[0.250100000000000],USD[4.766411397125000],XRP[0.010000000000000] |
| 04825067 | USD[0.043163680000000],USDC[4726.422557190000000] |
| 04825077 | CRO[293.864608669075619],NFT[359484243368065454][1],TRX[0.000000017977180],USD[0.000000956271172],USDT[0.000001367294500] |
| 04825092 | AKRO[1.000000000000000],AMZN[0.293435000000000],APE[1.866182600000000],BAO[2.000000000000000],BTC[0.000698600000000],CRO[50.000000000000000],DENT[1.000000000000000],GBP[0.001788714716439],SOL[0.149968000000000],USD[0.995117640805760000] |
| 04825094 | TRX[0.000778000000000],USDT[0.922000000000000] |
| 04825100 | GBP[23.478871010000000],USD[0.000000198282392] |
| 04825103 | USD[0.001120851201094200],USDT[0.000000007462545] |
| 04825106 | USDT[0.226492260000000000] |
| 04825109 | BRZ[13.000000000000000],USD[0.000574207147462] |
| 04825141 | USD[0.130351364000000000] |
| 04825187 | USD[0.385000093106606280] |
| 04825241 | ETH[0.000000046780234],TRX[0.974255000000000],USD[0.091288868337500],USDT[0.000012335783824] |
| 04825255 | TRX[0.754472000000000],USD[0.019441939000000],USDT[0.566295483500000] |
| 04825287 | BTC[0.000021360000000],RSR[1.000000000000000],USD[4978.337357016059555],USDT[7.281759850000000] |
| 04825292 | GMT[100.949460000000000],GST[729.800000000000000],TRX[0.000070000000000],USD[467.210593397985000],USDT[3.236040000000000] |
| 04825335 | USDT[1.397000000000000] |
| 04825364 | USD[30.000000000000000] |
| 04825415 | USD[0.105217928360000],USDC[12434.179578840000000],USDT[0.103715100000000] |
| 04825425 | APT[0.010981167480000],SOL[0.000136900000000],TRX[0.000777000000000],USDT[0.003785053270361] |
| 04825453 | ETH[0.108815230000000],USDT[1.157746940000000] |
| 04825469 | ETH[0.000000063629176],FTT[0.000000079351602],USDT[0.000007054535318] |
| 04825517 | MATIC[0.000000012493837],TRX[0.000002000000000] |
| 04825535 | AKRO[4.000000000000000],BAO[18.000000000000000],KIN[10.000000000000000],TRX2[2.000000000000000],UBXT[6.000000000000000],USD[0.000000012110255],USDT[0.012377939431121] |
| 04825543 | BTC[0.012811934400000],ETH[0.093608250000000],ETHW[0.093608250000000],USD[121.984735118000000] |
| 04825559 | MNGO[12.120000000000000] |
| 04825644 | SOL[0.000000042500000] |
| 04825692 | BTC[0.000000087040500],ETH[0.000000062755274],FTT[0.000000079344652],GMT[0.000000082140360],LUNA2[0.631049589400000],LUNA2_LOCKED[1.472449042000000],SOL[0.000000070728400],TRX[0.433599001345014200],USD[0.002422608198291900],USDT[1.267160549728188000] |
| 04825703 | LUNA2[0.043618866430000],LUNA2_LOCKED[0.101777355000000],LUNC[9498.100000000000000],USDT[1969.340170000000000] |
| 04825734 | BAO[1.000000000000000],ETH[0.000000030000000],ETHW[0.000000300000000],EUR[0.004784702909888] |
| 04825745 | USD[0.239259603861272600],USDT[0.000000071054852] |
| 04825752 | TRX[0.000000026667080],USD[0.000000000178075] |
| 04825776 | DOT[0.490819530000000],TRX[0.001900000000000],USDT[0.242024160133074700] |
| 04825806 | BAO[1.000000000000000],USD[0.010456719472388900],USDT[0.004564100000000] |
| 04825821 | GST[198.107721350000000],LUNA2[3.716583530000000],LUNA2_LOCKED[8.672027824000000],LUNC[809293.850000000000000],SOL[0.000000008743200],USD[-22.181840227554702700000000000],USDT[0.038582400000000],XRP[0.000000005065352] |
| 04825849 | AVAX[0.000000010000000],BTC[0.000000009000000],ETH[0.000000098000000],FTT[0.119770182061796 7],LUNA2[0.000045930489550],LUNA2_LOCKED[0.000010771142300],USD[0.000000081361361],USDT[0.000000009091330] |
| 04825873 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],TRX[1.000000000000000],USDT[0.000000057144249] |
| 04825879 | GBP[0.000000097647314] |
| 04825908 | DOT[0.999800000000000],LUNA2[0.012144263910000],LUNA2_LOCKED[0.028336615790000],LUNC[1106.458664000000000],USD[0.043184990000000],USDT[0.058836417200000],USTC[0.999800000000000] |
| 04825915 | LUNC[0.000000008000000],TRX[0.003841000000000] |
| 04825929 | TRX[278.915415000000000],USD[1627.542665217250000],USDT[8199.410306000000000] |
| 04825959 | TRX[0.000777000000000],USDT[0.000000040917184] |
| 04826007 | LUNA2[0.000072467726420 0],LUNA2_LOCKED[0.000169091361600 0],LUNC[15.780000000000000],USD[0.006456298541400 0] |
| 04826019 | EUR[0.000000176091811],USDT[0.000000037500000] |
| 04826052 | TRX[0.000777000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04826063 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000005486135 7] |
| 04826077 | BAO[3.000000000000000000],DOGE[5.773242963726000 0],KIN[2.000000000000000000],MATIC[0.085022478211300 0],SOL[0.004911652386080 0],TRX[0.000290067084912],UBXT[1.000000000000000000],USDT[0.000000041590389] |
| 04826109 | GBP[0.000000009695279 5] |
| 04826124 | BAO[2.000000000000000000],TRY[0.000001383865000] |
| 04826130 | TRX[0.000779000000000 0],USDT[1.7577340000000 00] |
| 04826133 | BTC[0.000000400000000 0] |
| 04826163 | NFT (399639170954692706)[1],NFT (442675141818030624)[1],NFT (443532523249781643)[1],SOL[0.000000001520000 0],TONCOIN[0.010000000000000000],TRX[0.002244000000000000],USD[0.000000269834768 3],USDT[0.000000029389487] |
| 04826175 | ATLAS[4.400000000000000000] |
| 04826184 | SOL[0.049995000000000 0] |
| 04826202 | NFT (371716569758208480)[1],NFT (557370129730526805)[1],TRX[0.260573000000000 0],USD[0.0078402997083857],USDT[1163.581586233881 2800] |
| 04826234 | BAO[4.000000000000000000],DYDX[156.3594161572225426],KIN[4.000000000000000000],MATIC[0.004465830000000 0],TONCOIN[1167.19128328000 00000],TRX[0.0007780000000000 00],USDT[0.000000047410256 0] |
| 04826246 | USD[5.000000000000000000] |
| 04826259 | USD[3.844190960000000 0] |
| 04826264 | USD[30.00000000000000 0000] |
| 04826329 | FTT[0.9216268605036924],GMT[0.000000003880000 0],TRX[2261.547600000000 0000],USD[0.180149278310920 0] |
| 04826337 | GBP[13.7897433995485284],KIN[1.000000000000000000],USD[1.6000093367436310] |
| 04826370 | AKRO[3.000000000000000000],APE[0.000240630000000 0],BAO[6.000000000000000000],BTC[0.000002000000000 0],DOGE[1931.3208356400000000],KIN[6.000000000000000000],LTC[0.000000021686430],SAND[64.05383194000000 00],TRX[1.000000000000000000],USD[0.8489586157541527],XRP[1.9118661600000000] |
| 04826425 | AKRO[23.000000000000000000],ALPHA[1.000000000000000000],BAO[96.00000000000000 0000],BAT[1.000000000000000000],DENT[17.000000000000000000],ETH[0.0072456200000000],FRONT[1.000000000000000000],KIN[92.00000000000000 0000],RSR[7.000000000000000000],TOMO[2.000000000000000000],TRX[13.4012141100000000],UBXT[20.000000000000000000],USD[676.2384745305729863],USDT[0.000000158836964] |
| 04826442 | APE[0.0000004602172 2],BNB[0.000000006710240 0],BTC[0.000000050492844],ETH[0.000000100000000],ETHW[0.000000100000000],GMT[0.000000056605540],MATIC[0.000000067022015],SOL[0.000000033236700],USD[0.000130124140008] |
| 04826444 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000026304133940 4],USDT[0.000020965917090 0] |
| 04826447 | TRX[0.9646800000000000],USD[6.0513821611538800],USDT[0.000000087246546] |
| 04826472 | BAO[1.000000000000000000],GBP[0.000068880742497 1],KIN[1.000000000000000000] |
| 04826499 | ANC[0.000000007307932],AVAX[0.000000001423496],ETH[0.000000085030938],GBP[0.000000041278404],LUNC[0.000408460000000 0],MANA[0.000000091138921],MATIC[0.000000082575184],NEAR[0.000000016501450],SHIB[0.0592930400000000],SOL[0.000000051054971],TRX[2.1498222232789086],USD[0.000000029195382 9],USDT[0.000000091420741],XRP[0.000000024224974] |
| 04826517 | SOL[0.3264695328000000] |
| 04826519 | DOGE[0.0231704600000000],PEOPLE[9.998000000000000000],SOL[0.000000018299876],TRX[0.0007790000000000 00],USD[-0.904017300995568 4],USDT[1.010039563541557 3] |
| 04826521 | ATLAS[899.9050000000000000],BTC[20.000000060000000],BUSD[292.0000000000000000],ETH[0.0359946800000000],FTT[0.000000081068336],HNT[0.098670000000000 0],HT[0.0997150000000000],OKB[0.098670000000000 0],RAY[0.9992400000000000],SOL[0.0098841000000000],SRM[0.999050000000000 0],USD[0.5362546104326900],USDC[24.00000000000000 0000],USDT[0.000000050000000] |
| 04826528 | AVAX[0.000000001600000],ETH[0.000000014858400],MATIC[0.000000053122000],NFT (307889734918079394)[1],USD[0.0000019415741759] |
| 04826544 | BAO[13.000000000000000000],DENT[1.000000000000000000],KIN[10.000000000000000000],NFT (421100211270812003)[1],NFT (442296889816144882)[1],TRX[3.000000000000000000],USD[0.000000057314514],USDT[0.000000086231624] |
| 04826550 | MAGIC[8477.0000000000000000],USD[0.1480685042115876] |
| 04826558 | BTC[0.000000055508800],LTC[0.8104084400000000],TRX[0.0015550000000000 00],USDT[0.000003159283490] |
| 04826573 | BTC[0.000516420000000 0],GBP[0.000141678973775 5],TRX[1.000000000000000000],USD[10.000000004588843 7] |
| 04826586 | BTC[0.000030890000000 0],GMT[0.966791630000000 0],SOL[11.034386000000000000],USD[0.0261714987000000],USDT[0.4984535127104355] |
| 04826625 | XRP[1.000000000000000000] |
| 04826631 | BNB[0.000000054880000],BTC[0.000030722388100 0],CTX[0.000000038768000],ETH[-0.000000018225708],SOL[0.0392320518178368],TRX[0.0000351774254223],XPLA[0.0074329700000000 0] |
| 04826687 | GBP[0.000000009284984 3] |
| 04826712 | GBP[0.000000028880008] |
| 04826738 | USDT[29.00000000000000 0000] |
| 04826803 | TRX[0.968801000000000 0],USD[0.1848607722500000] |
| 04826817 | USD[0.0535155552500000],USDT[0.000000016251246 8] |
| 04826823 | BTC[0.0265380800000000],SHIB[887862200000000000 00],TRX[76.71600446000000 00],USD[0.000000020485038],USDC[1000.5410002000000000],USDT[1.2186357953459733] |
| 04826845 | BTC[0.000000075474978],GBP[0.000000005754978],USD[27.162572200747684000000000000],USDT[0.0027721400000000] |
| 04826861 | BNB[0.0016870000000000],SOL[0.000255000000000 0],USDT[0.0009840954000000] |
| 04826884 | BRZ[-0.0048959741796166],BTC[0.000074097227290 0],ETH[0.000510716177260 0],ETHW[0.000510717116391 0],LUNA2[0.1623311836000000],LUNA2_LOCKED[0.3787727617000000],LUNC[35342.7751528107986700],USD[5.8550094519628080] |
| 04826900 | BAO[0.0000000337818880] |
| 04826906 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[0.0024580817489002],ETH[0.000000045721618],FTT[0.000000099479218],LUNA2[0.0000281903283100],LUNA2_LOCKED[0.0000657774327100],LUNC[6.1385033400000000],NFT (400086212497980668)[1],NFT (508874916658733667)[1],TRY[0.000000012780570 4],USDT[1.000000000000000000],USD[0.000000020115441 6],USDT[0.000000050568917] |
| 04826912 | ARS[584.1000000000000000],BAO[1.000000000000000000] |
| 04826923 | ARS[584.1000000000000000],BAO[1.000000000000000000] |
| 04826945 | AKRO[1.000000000000000000],KIN[1.000000000000000000],NFT (373639105167391930)[1],NFT (446056231438130316)[1],RSR[1.000000000000000000],SOL[0.0050000000000000 00],TRX[0.0001730000000000 00],USDC[788.3624832000000000],USDT[0.000000137945683] |
| 04826970 | BNB[0.000000077300100],ETH[0.000000085332630],HT[0.000000011711600],TRX[0.0000060067483392],USD[0.000000974258500],USDT[0.000000004260000] |
| 04826988 | BULL[0.8355921100000000],DOGEBULL[194.9679297691504425],ETHBULL[4.0636140800000000],LINKBULL[16122.0836489500000000],MATICBULL[60759.9645197200000000],SOL[1.5654768567593000],USD[0.0401440730440225] |
| 04826994 | ALGO[0.0012800000000000],BNB[0.000000081851531],ETH[0.000000237000000],ETHW[0.000000237000000],HT[0.000000560000000],LUNA2[0.0047670978000000],LUNA2_LOCKED[0.0011123228390000],LUNC[0.0045600000000000],MATIC[0.0203364600000000],NFT (387483461247794384)[1],NFT (482478659287000406)[1],SOL[0.0003889006921 68],TRU[0.1082692120590000],USD[0.0003339198144 19],USDT[0.0000000512385915 43] |
| 04826998 | BNB[0.0058570000000000],BTC[0.000000082169654],CRO[0.0000000010324018 4],NFT (398599330908205805 8)[1],NFT (434091463841526474)[1],TRX[0.1296209473000000],USDT[0.000000001468114 7] |
| 04827125 | USD[0.0000016745306 79],USDT[0.000000061432778] |
| 04827127 | BAO[6.000000000000000000],DENT[1.000000000000000000],GBP[18.6047672798800323],KIN[3.000000000000000000] |
| 04827175 | BTC[0.8970306830000000],ETH[3.5005908700000000],SOL[1.0049163600000000],USDC[10.00000000000000 0000],USDT[10.0121145499457201] |
| 04827193 | USD[0.000000079595442],USDT[0.0004735820149 40] |
| 04827195 | KIN[1.000000000000000000],TRX[0.000007000000000 0],USD[0.0387037473354041] |
| 04827212 | BNT[0.000000006234 42],CEL[0.000000050409908],LINK[0.000000078279860],USD[14.5896005020928088],USDT[0.000000059516757] |
| 04827231 | KIN[1.000000000000000000],USD[0.0101345282629504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04827234 | USD[0.0000004227260433] |
| 04827272 | USD[0.0000000004841997] |
| 04827370 | USD[0.0000000018194006] |
| 04827411 | AKRO[1.000000000000000000],BAO[1.000000000000000],NFT [513508644492727615][1],NFT [542559008152366427][1],USD[0.000000054686584] |
| 04827428 | USD[0.0030844986300000] |
| 04827444 | TRX[0.0007770000000000] |
| 04827451 | SOL[0.0000000710000000] |
| 04827463 | AGLD[0.000000000723500],ALICE[0.089759000000000],APE[0.200000040000000],BTC[0.000000007475950B],DMG[0.00000000001000000],DODO[177.000000000000000],ETH[0.000000041840300],GAL[7.298157000000000],GMT[38.992590004885089O],GST[521.000000000000000],IMX[0.000000056045210],KNC[0.000000067906189],LTC[0.000000065358977],LUNA2[0.339000000000000],LUNA2_LOCKED[0.790000000000000],LUNC[73747.852178907354512],MTA[0.988790000000000],SOL[0.000000081245034],USD[66.866568679313846Z],USDT[0.000000003271727] |
| 04827491 | BNB[1.797753240000000],TRX[0.000777000000000],USD[0.000001000284956],USDT[0.000000001649733] |
| 04827544 | BTC[0.000000000047400],NFT [394862802163565504][1],NFT [418038446492648567][1] |
| 04827545 | BAO[1.000000000000000],NFT [409292594003998233][1],NFT [528850393675691952][1],TRY[0.000000922264535],USD[0.002426900026000027] |
| 04827546 | TONCOIN[0.000043070000000],USD[0.000000008113545Z] |
| 04827587 | BRZ[0.000000055673529],BTC[0.000000019758592],ETH[0.000000033944821],LUNA2[0.000000000000000],LUNA2_LOCKED[0.790399032100000],LUNC[73761.880000000000000],MATIC[0.000000003261096],OKB[0.000000069624810],USD[0.001477787304070B],USDT[0.000000089258274] |
| 04827590 | NFT [381320358220421896][1],NFT [393564145004674019][1],NFT [393836010183600331][1],USD[0.000045660170315Z] |
| 04827594 | AAVE[0.230000000000000],APE[4.000000000000000],ATOM[2.000000000000000],AVAX[68.499487000000000],BADGER[13.340000000000000],BNB[0.009981570000000],BTC[0.115599810000000],DOGE[3.771300000000000],DOT[8.299164000000000],ETH[10.461000000000000],FTT[27.595185400000000000],GMT[57.997530000000000],KNC[16.295079000000000],LOOKS[0.956530000000000],LTC[0.879855600000000],LUNA2[8.296279526000000],LUNA2_LOCKED[19.357985560000000],LUNC[49.899671908000000],MATIC[149.983071000000000],MOB[9.500000000000000],RUNE[15.096504000000000],SHIB[2300000.000000000000000],SOL[47.839849900000000],SRM[64.000000000000000],SUSHI[22.995630000000000],TRX[61.789100000000000],USD[7833.410244176956500],USTC[303.000000000000000],WBTC[0.001300000000000],XRP[177.989679200000000] |
| 04827619 | BAO[6.000000000000000],KIN[4.000000000000000],SOL[0.000000304027096Z],USD[0.005915369500000] |
| 04827712 | NFT [353525054956461688][1],NFT [514286748296777157][1],USD[0.000000002886000] |
| 04827718 | NFT [447305328367076708][1],NFT [451165011028814821][1],USD[0.0000001277526500] |
| 04827721 | NFT [382566976626660089][1],NFT [454970336433162916][1],NFT [469851998238809266][1],NFT [519590218267089856][1],USD[0.0000456600000000] |
| 04827778 | EOSBEAR[147000.000000000000000],EOSBULL[99940.000000000000000],FIDA[0.999800000000000],GRTBULL[7587000.000000000000000],USD[0.0714607915000000] |
| 04827829 | TRX[0.155465000000000],USD[4.581525037500000],USDT[0.0021841530000000] |
| 04827837 | USD[0.000005200000000],NFT [332203885984516359][1],NFT [365781982927905105][1],TRX[0.500781000000000],USDT[0.0000000079750000] |
| 04827850 | GST[0.010000000000000],NFT [387264060407767083][1],NFT [407678968922287087][1],TRX[0.001554000000000],TRY[0.000001368093355],USDT[0.0000000000772864] |
| 04827867 | BNB[0.027242885745636B],NFT [355164759113961493][1],NFT [409215631472577493][1],NFT [432352981597672634][1],SOL[0.000001710000000],USD[0.000004080391944] |
| 04827880 | FTT[0.049899303092099I],GST[480.800000000000000],NFT [386981850858045484][1],NFT [569148437933964027][1],SOL[4.039548830000000],USDT[0.0000000050000000] |
| 04827905 | NFT [302588618589676449][1],NFT [353497986191647040][1],NFT [421931916082106787][1],USD[5.000000000000000] |
| 04827920 | BTC[0.026526090000000],ETH[0.092981400000000],ETHW[0.092981400000000],TRX[0.001567000000000],USDT[0.812028595431589] |
| 04827930 | BNB[-0.000000010647716],BTC[0.000000006000000],ETH[0.000000078000000],LTC[0.000000078000000],SOL[-0.000000024804135],USDT[0.000000036645B1455] |
| 04827935 | TRX[0.000777000000000],USDT[0.3724971200000000] |
| 04827964 | ETH[0.000000013774765],FTT[0.000000024168062],KIN[0.000000010000000],USD[0.000045932706448] |
| 04827974 | BRZ[0.002335410000000],TRX[0.101706000000000],USD[0.005347625017903O],USDT[0.0000000079248916] |
| 04827994 | LUNA2_LOCKED[0.012770279300000],LUNC[1191.752230200000000],NEAR[0.000000050000000],TONCOIN[4.771939115996969B] |
| 04828029 | BTC[0.005113480000000],RSR[1.000000000000000],USD[0.003549612612876] |
| 04828030 | LUNC[0.000000003538600] |
| 04828075 | GOG[54.000000000000000],USD[0.1307278700000000] |
| 04828094 | GBP[0.0000001112155075] |
| 04828176 | TRX[0.000003000000000],USD[0.0032903537000000] |
| 04828179 | ARS[990.000000000000000] |
| 04828186 | USD[5.000000000000000] |
| 04828196 | NFT [390880905212835097][1],NFT [553633914690169680][1],USD[0.0000003304322532] |
| 04828200 | GBP[0.0000000017595360] |
| 04828261 | NFT [449100855745825173][1],USD[5.000000000000000] |
| 04828301 | USD[0.0169034400000000] |
| 04828306 | BTC[0.009733197539750O],DOGE[500.616815600000000],ETH[0.1360792435649078],ETHW[0.000000001471166Z],USD[0.0000000040686763] |
| 04828331 | NFT [325861370494780283][1],NFT [510070456287152539][1],USD[0.0000456700000000] |
| 04828332 | USD[0.0000000038326388] |
| 04828352 | USD[10.000000000000000] |
| 04828395 | USD[1.000000000000000] |
| 04828397 | USDT[0.1930389758229842] |
| 04828406 | GBP[0.0000000144538812] |
| 04828452 | USD[29.403550944000000000000000] |
| 04828462 | USDT[0.3672441350000000] |
| 04828472 | TRX[0.6742250000000000],USD[0.0295227743750000] |
| 04828496 | NFT [467863280747719161][1],NFT [509163643310066972][1],USD[0.0221500237500000] |
| 04828525 | NFT [360775046654355972][1],NFT [483003981136422381][1],USD[0.0000000020956670] |
| 04828531 | NFT [397336545180631909Z][1],NFT [418046901543914649][1],NFT [568454776935557307][1],USD[0.0000110781097205] |
| 04828533 | ALPHA[439.744024040000000],AURY[0.923777730000000],BAO[1.000000000000000],BRZ[100.000000000000000],GENE[20.248310660000000],GOG[593.377935220000000],USD[3.956212779610002B],USD[0.400000213930386],YGG[39.963438240000000] |
| 04828535 | USD[0.0000000067760080] |
| 04828569 | BNB[0.107338700000000],NFT [298950703956583509][1],NFT [403135657209714467][1],TRX[0.000777000000000] |
| 04828609 | BTC[0.0000000087746235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04828649 | BTC[0.000000092000000],SOL[0.001158420000000],USD[0.001150220511604] |
| 04828650 | USD[10.000000000000000] |
| 04828687 | GENE[16.798240000000000],GOG[868.000000000000000],TRX[0.000843000000000],USD[0.429620170000000],USDT[0.000000005020240] |
| 04828694 | ALGO[0.990000000000000],NFT[383255188672939814][1],USDT[0.142617327500000] |
| 04828695 | DAI[1.003173990000000],DOGE[6.001315170000000],LUNA2[0.008982370521000],LUNA2_LOCKED[0.020958864550000],LUNC[0.061262462534982],USD[1.480094083216953] |
| 04828709 | TRX[0.000778000000000],USD[0.042779298000000] |
| 04828715 | USD[0.000000058326834] |
| 04828730 | BEAR[809.400000000000000],SOL[0.000000030336400],TRX[0.000024000000000],USD[20.185979236177549],USDT[0.000000013213615] |
| 04828736 | USD[0.000000000000000] |
| 04828759 | BTC[0.000079896917352 0],LUNA2[0.094022435410000 0],LUNA2_LOCKED[0.219385682600000 0],LUNC[20473.583264000000000],SLP[12131.969849938270000 0],TRX[0.000066000000000],TRY[518.385602000000000],USD[0.003940692754818 1],USDT[300.098756468404818 2],WRX[851.852316616200000 0] |
| 04828802 | NFT[365526087812156805][1],NFT[399884784221728475][1],TRY[0.000000051007474] |
| 04828805 | FTT[25.001635416618200 0],USD[11.407419152325444 8] |
| 04828868 | ARS[267.300000000000000] |
| 04828870 | ETH[0.000008270000000],ETHW[0.000008270000000],TRX[0.001642000000000],USD[0.000006177173589 3],USDT[0.000066068440207] |
| 04828892 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.593927168761208 8],XRP[1.004687920000000] |
| 04828897 | BTC[0.000000024558980] |
| 04828933 | GENE[0.098960000000000],USD[0.007647435245718 0] |
| 04828949 | USD[0.049418238750000 0] |
| 04828980 | TRX[0.000777000000000],USDT[0.000000004000000] |
| 04829003 | TRX[0.000777000000000],USD[13.310924213920000 0],USDT[0.000000029858424] |
| 04829023 | BAO[2.000000000000000],GBP[0.000175497157659 8],KIN[3.000000000000000],USD[0.000000085250166],XRP[168.295022304232545 2] |
| 04829035 | TONCOIN[0.060000000000000] |
| 04829054 | NFT[341006719437561613][1],NFT[479472692387042579][1],USD[0.000000068236980] |
| 04829081 | NFT[341524335926889908][1],NFT[495701839975473225][1],USD[0.000000327055189 3] |
| 04829084 | USD[0.913897332000000 0] |
| 04829089 | ETH[0.000000007430841 4],NFT[365646326617045550][1],NFT[556101416447158702][1] |
| 04829118 | LUNA2[0.000184705447200 0],LUNA2_LOCKED[0.000430979376800 0],LUNC[40.220000000000000 0],TRX[0.000779000000000],USD[0.000000011716390 0],USDT[9.143671877375000 0] |
| 04829129 | ATLAS[1.353817218800000 0],LUNA2[0.000009502360190],LUNA2_LOCKED[0.000022838840400],LUNC[2.079584000000000 0],NFT[343162037727616166][1],NFT[349786068024025304][1],USD[0.040754890500000 0] |
| 04829163 | TRX[0.000777000000000],USD[0.004833932167973 3],USDT[0.000000007544791 8] |
| 04829182 | LOOKS[0.621411070000000 0],NFT[350275039958043427][1],NFT[402286916467153504][1],USD[0.011879506199842 1],USDT[0.000000004631785 6] |
| 04829183 | USD[5.000000000000000] |
| 04829194 | USD[238.834000000000000 0] |
| 04829219 | USD[0.001098063400000 0],USDT[0.000000034526279] |
| 04829272 | GMT[0.377300000000000 0],USD[0.008096524758749 7] |
| 04829285 | NFT[446268215395190934][1],NFT[490656714488641755][1],USD[0.015015000000000 0] |
| 04829301 | LUNA2[0.030479092580000 0],LUNA2_LOCKED[0.071117882690000 0],LUNC[6636.886580000000000 0],USD[-0.369118470185000 0],USDT[0.043875575000000 0] |
| 04829303 | NFT[308770304225414337][1],USD[5.000000000000000],USDT[-4.481265403234059 0] |
| 04829309 | TRX[0.000778000000000],USD[0.046591656250000 0],USDT[0.000000051957313] |
| 04829317 | NEXO[1002.948000000000000 0],USD[0.000000084928284],USDT[0.110978484954044 4] |
| 04829332 | USD[0.075757161863502 2] |
| 04829346 | BNB[0.005284620000000 0],FTT[0.181153540000000 0],JPY[0.004173984127248],USD[0.045076224549240] |
| 04829360 | SOL[0.009690000000000 0],USDT[1.760162355000000 0] |
| 04829361 | BNB[0.000000002242994 0],ETH[0.000000000524890 0],HT[0.000000008628618 3],MATIC[0.000000005347306 5],SUN[0.000000001191637],TRX[16.005844000135213 0],USD[0.000000103067527],USDT[0.000000080956363] |
| 04829378 | HTBEAR[11410.000000000000000 0],STG[210.972000000000000 0],TRX[0.000777000000000],USD[0.740871101000000 0],USDT[0.000000090525255] |
| 04829387 | NFT[475821240089755126][1],NFT[510401885518255187][1],USD[0.008578000000000 0] |
| 04829392 | GST[0.070001280000000 0],NFT[351033471915807278][1],NFT[507723351229395281][1],NFT[558594063555567183][1],NFT[570743473385267078][1],SXP[21.195760000000000 0],USD[0.026645240000000 0] |
| 04829450 | BTC[0.000182350808000 0],EURT[0.836213730000000 0],SOL[0.053000280000000 0],USDT[0.000037671719301 1] |
| 04829617 | LUNA2[0.724460151000000 0],LUNA2_LOCKED[1.690407019000000 0],LUNC[157752.723144000000000 0],USD[0.020986800000000 0] |
| 04829694 | USD[0.007559803222088] |
| 04829704 | AUDIO[511.905638400000000 0],AVAX[15.348027990000000 0],BTC[0.000000096900000 0],DOT[65.016813490000000 0],ETH[1.533143536000000 0],ETHW[1.223143536000000 0],FTM[329.959590500000000 0],FTT[13.797501825049448 2],GALA[1659.694062000000000 0],LINK[149.272484010000000 0],LUNA2[0.389690761000000 0],LUNA2_LOC KED[0.909278442400000 0],LUNC[1053.975716469000000 0],MANA[162.969959100000000 0],MATIC[439.918908000000000 0],SOL[1.835638370000000 0],USD[128.073917625618300 0],USDT[0.000000001875000 0] |
| 04829716 | BNB[0.000000034000000 0],USD[0.000001899219640],USDT[0.000000036765548] |
| 04829766 | BTC[0.000001600000000 0],POLIS[0.000000006500000 0],USDT[0.004038834697800] |
| 04829767 | USD[0.000163496650000 0] |
| 04829774 | APT[0.000000093332779],BNB[0.000000092000000],ETH[0.000000075676780],FTM[0.000000080000000],FTT[0.000000070000000],MATIC[0.000000029206088],NFT[290740795883762910][1],NFT[355206529847196861][1],NFT[412551065540834202][1],USD[0.000068029611745],USDT[152.622319552701768 8] |
| 04829780 | TRX[0.000780000000000] |
| 04829840 | NFT[371561678579671722][1],NFT[520340471069907076][1],USD[0.000000073363116],USDT[0.000000078309599] |
| 04829895 | 1INCH[1.000000000000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],ETH[4.901687759792848 4],ETHW[0.543766270000000 0],EUR[3.521560638297213 6],FRONT[1.000000000000000 0],KIN[5.000000000000000 0],MATIC[1.000429270000000 0],SXP[1.000000000000000 0],UBXT[3.000000000000000 0],USD[1.775668435200000 0] |
| 04829902 | USD[1.775668435200000 0] |
| 04829915 | BRZ[0.007714460000000 0],NFT[299150967101103936][1],NFT[346014936652993215][1],TRX[0.001680000000000],USDT[0.000000008614714] |
| 04829942 | GOG[2000.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04830040 | NFT (32369484861633639S)[1],NFT (53627171114871554461)[1],USD[0.0000000368990784] |
| 04830048 | USD[0.0000000078035934] |
| 04830073 | BTC[0.0000000020000000],GST[0.0900000100000000],NFT (361477288470098884)[1],NFT (489275643091921688)[1],USD[0.0000000071444883],USDT[0.0000000005966563] |
| 04830105 | NFT (334497480426902803)[1],TRX[82.0000000000000000],USD[0.0240081644750000] |
| 04830110 | USD[1.7851032600000000] |
| 04830119 | TRX[0.0007770000000000],USDT[0.2286765600000000] |
| 04830139 | USD[0.0129450000000000] |
| 04830162 | LUNA2[0.0459543203100000],LUNA2_LOCKED[0.1072267474000000],LUNC[10006.6500000000000000],NFT (468460347387297591)[1],NFT (573085415532457719)[1],USDT[0.0000037165266120] |
| 04830216 | USD[0.0000000092241957],USDT[0.0000000089285062] |
| 04830236 | ETH[0.0000251100000000],ETHW[0.0000251100000000],USD[0.9893251566661260],USDT[0.0000000053946520] |
| 04830287 | BTC[0.0014871700000000],USDT[0.0000000075000000] |
| 04830291 | USD[0.9800000000000000] |
| 04830292 | BNB[0.0000000621160080],BTC[0.0000922400000000],TRX[0.0100300000000000],USD[2.8603362583462760],USDT[1.6643989814178152] |
| 04830305 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0012590000000000],USD[5.3268788400000000],USDT[4.4000000075704136] |
| 04830310 | XRP[46.4556930000000000] |
| 04830316 | BNB[0.0019851100000000],USD[0.0000034326766380] |
| 04830317 | BRZ[25.0000000000000000],BTC[0.0083661612518350],FTT[0.0157424493818800],XRP[0.3650000000000000] |
| 04830382 | USD[0.1400054014663300] |
| 04830473 | USD[0.0068816500000000] |
| 04830522 | USD[0.5067766276000000] |
| 04830594 | USD[0.0613107900000000] |
| 04830596 | BTC[0.0000000057224356],TRX[0.0029110000000000],USD[0.0000000180307867],USDT[148.4897180463744081] |
| 04830626 | TRX[40.0206912800000000],USD[0.0000000069742556] |
| 04830627 | NFT (298461344897594917)[1],NFT (476288599644618224)[1],TRX[0.0086760000000000],USD[0.2323836540000000],USDT[0.0000000030000000] |
| 04830641 | TRX[0.0007770000000000] |
| 04830643 | LTCBULL[133900.0000000000000000],TRX[0.0007780000000000],USDT[0.2810063200000000] |
| 04830663 | ETH[0.0012409300000000],ETHW[0.0012409300000000],KIN[1.0000000000000000],USD[0.0016480000000000],USDT[0.0000179898569203] |
| 04830681 | LTCBULL[20064.0000000000000000],TRX[0.0007770000000000],USDT[0.1192009836000000],XRP[0.4000000000000000] |
| 04830683 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (417400655420756539)[1],NFT (537491402882218479)[1],USDT[0.0000000015467248] |
| 04830702 | NFT (444010725491314389)[1],TRYB[2.8000000000000000],USD[0.0000000054000000] |
| 04830734 | USD[0.0013224058248840] |
| 04830748 | ETH[0.0006151300000000],ETHW[0.0006151332216718] |
| 04830801 | BTC[0.0334888600000000],FTT[0.2255054308649891],LUNA2_LOCKED[50.8867580000000000],SOL[15.8761177500000000],USD[131.8115690351863929] |
| 04830805 | USD[0.0000000057500000] |
| 04830831 | USDT[6.8000000000000000] |
| 04830873 | EUR[132.0766707200000000],FTT[0.9998100000000000],NFT (388119697609061013)[1],USD[0.0255717020000000] |
| 04830888 | BTC[0.0000000059943972],LTC[0.0000000042007740],TONCOIN[0.0000001000000000] |
| 04830921 | APT[0.0022000000000000],USDT[2.7144173675000000] |
| 04830938 | AUD[0.0000000057000242],BTC[0.0000001000000000],FTT[0.0000000085359511],KIN[1.0000000075803675],KSHIB[0.0000000038653394],USD[0.0000000013202552] |
| 04831029 | BRZ[0.0621124200000000],BTC[0.0000000053565000],ETH[0.0008000000000000],ETHW[0.0778000000000000],FTT[0.0723118062505560],LUNA2[0.3298242988000000],LUNA2_LOCKED[0.7695900304000000],USD[0.3012973542014000],USDT[0.0000000081192700] |
| 04831047 | USD[30.0000000000000000] |
| 04831089 | APE[281.6331600000000000],LUNA2[5.4075691160000000],LUNA2_LOCKED[12.6176612700000000],LUNC[1177509.5600000000000000],TRX[0.0007770000000000],USD[8.9262246179061552],USDT[0.0000000019638129] |
| 04831137 | BAO[1.0000000000000000] |
| 04831149 | GBP[0.0003971347878821],USD[30.0000000000000000] |
| 04831161 | AKRO[1.0000000000000000],ARS[1906.3423572600000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0094450864293890] |
| 04831208 | KNC[0.0986320000000000],USDT[0.0000000018750000] |
| 04831214 | USD[0.0000000052820126] |
| 04831216 | DENT[1.0000000000000000],USDT[0.0000000002200000] |
| 04831243 | TRY[0.7610227856793040] |
| 04831263 | AVAX[0.0413152800000000],GMT[2.1749357700000000],SHIB[39691.2381389700000000],USD[0.0004201729237280] |
| 04831284 | AKRO[1.0000000000000000],ASD[0.0070174200000000],BTC[0.0001160576094997],DOGE[1.0000000000000000],ETH[0.0911522600000000],ETHW[0.0946427300000000],KIN[7.0000000000000000],MATIC[0.0000000038581608],SOL[7.6812753347657670],TLRY[0.0000000043455025],TRX[1.0000000000000000],U BXTI3.0000000000000000],USD[0.0001103039341055] |
| 04831322 | NFT (474722543976272271)[1],NFT (540508661169744705)[1],SOL[0.0000001334000000],TRX[0.0007790000000000],USD[0.0061114119496849],USDT[0.0000000093835571] |
| 04831333 | ETH[0.0006381800000000],ETHW[0.0006381800000000],USD[0.0000000043685580],USDT[0.0000000053693976] |
| 04831334 | BNB[0.0000006600000000],TRX[0.0007770000000000],USD[0.0000000140373986],USDT[0.0000000036862134] |
| 04831373 | BTC[0.0000000019200000],ETH[0.0000000041000000],ETHW[0.0000000041000000],FTT[0.0000000051049522],SOL[0.0000000139137770],USD[0.0000000139137770] |
| 04831392 | BAO[1.0000000000000000],GBP[0.0025771973061120],USD[0.0000000059679750] |
| 04831420 | BTC[0.0000000031740000],FTT[0.0001239887344608],LUNA2[0.0000000032200000],LUNA2_LOCKED[0.1971114575000000],USD[9.7254290887602382] |
| 04831424 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000100363897],USDT[0.0000000053330392] |
| 04831497 | TRX[0.0010450000000000],USDT[67.7600000000000000] |
| 04831516 | BRZ[10.0000000000000000],BTC[0.0000999810000000],BULL[0.0057988980000000],ETHBULL[0.0099886000000000],SHIB[299943.0000000000000000],TRX[0.0015540000000000],USD[0.0018433557460696],USDT[-0.1800057334772612] |
| 04831530 | TRX[0.0000000015122059],TRYB[0.0000001000000000],USD[0.0000004521714739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04831566 | BTC[0.0002594400000000],KIN[1.000000000000000],SOL[0.0204960200000000],TONCOIN[7.851460820000000],TRX[0.0007770000000000],USDT[0.7159695404593091] |
| 04831586 | AKRO[1.000000000000000],USD[0.000000353365700] |
| 04831608 | BTC[0.0003098400000000],USDT[0.0001996727570302] |
| 04831665 | GBP[0.0000625561711872] |
| 04831700 | ALGO[0.9687500000000000],FTT[0.0000000064208200],NFT[402679885445572875][1],NFT[539435283061902702][1],TRX[0.0000000043889520] |
| 04831753 | EUR[0.0040903206996613],USD[0.0000000112204481] |
| 04831756 | NFT[405166672484386792][1],NFT[432955373909597700][1],USD[0.0000456700000000] |
| 04831765 | USD[0.0000000004252565],USDT[0.0001741200000000] |
| 04831823 | USD[0.0531461400000000] |
| 04831828 | FTT[1.000000000000000],TRX[0.0007770000000000],USDT[0.1382769750000000] |
| 04831834 | USD[0.0000000063743427] |
| 04831958 | BTC[0.0000000030193200],ETH[0.0000000039436647],ETHW[0.0118482639436647],XRP[0.0000000072808176] |
| 04832004 | BAND[0.6000000000000000],LUNA2[1.0661539630000000],LUNA2_LOCKED[2.4876925790000000],SWEAT[700.000000000000000],USD[0.2882030416586193],USDT[0.0000000126897123] |
| 04832080 | USD[0.4070494720000000] |
| 04832187 | ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[0.0000000075531300],USDT[1.4160824225000000] |
| 04832251 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[0.0557744400000000],BTC[0.2499807395603680],CRO[4721.687504210000000],DENT[1.000000000000000],IMX[0.0000000849360660],KIN[1.000000000000000],NFT[366002867819742250][1],RSR[1.000000000000000],TRX[1.000000000000000],UMEE[0.0000000026769216],USD[0.0312694083282990] |
| 04832276 | USD[0.0000000285396892] |
| 04832297 | BTC[0.0000000023211562],ETH[0.0000000146229695],FTT[189.767524839511351 0],LUNA2[0.0002105101221 00],LUNA2_LOCKED[0.0000491190284900],LUNC[0.0041572600000000],NFT[293760687450611811][1],NFT[344401883753369885][1],TRX[0.0023617996221800],USD[0.1914393169099231],USDT[0.0000000147422732],USTC[0.0029771700000000] |
| 04832520 | SOL[0.0000000054362000],TRX[0.0000000307440641],USD[0.0000000020029229] |
| 04832589 | TRX[0.0007790000000000],USD[0.0000000133811990],USDT[0.0000000072378112] |
| 04832668 | SOL[0.9998000000000000],USD[0.0000000163618850],USDT[120.5222266216248763] |
| 04832671 | USDT[0.0000000032587268] |
| 04832867 | CQT[0.5589796100000000],TRY[0.0000000357350849],USDT[0.0000000025643305] |
| 04832878 | SOL[0.1510787916964614],TRX[0.0018520000000000],UBXT[1.000000000000000],USD[0.0000000161014001],USDT[0.7716429683706462] |
| 04832882 | TRX[0.0007870000000000],USDT[5153.5554025400000000] |
| 04832890 | APE[0.0000000048014000],BTC[0.0000000013970453],ETH[0.0000000092000000],SOL[0.0000000010967254],USD[5.1549187172912740],USD[0.0894444064715485] |
| 04832899 | ATLAS[18553.9211315500000000],TRX[0.0007770000000000],USD[0.0179927140000000],USDT[0.0000000001989225] |
| 04832943 | EUR[0.0000020796915926] |
| 04833014 | TRX[0.1183180000000000],USD[0.7482932960000000] |
| 04833026 | NFT[480457671600944885][1],NFT[542015049925951750][1],TRX[0.0001000000000000],USD[0.0001739200000000] |
| 04833076 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.0020920000000000],USD[0.0000001370238540],USDT[0.0000000042947176] |
| 04833091 | USD[2.4190101384000000],USDT[0.0062000000000000] |
| 04833099 | USD[2.000000000000000] |
| 04833106 | BAO[1.000000000000000],USD[0.0001449925001920] |
| 04833114 | LTC[0.0000000099785626],TRX[0.0021200000000000],USDT[0.0000000028602482] |
| 04833142 | BAO[1.000000000000000],BTC[0.0000000044869815],KIN[1.000000000000000],LTC[0.0000000075363448] |
| 04833162 | TRX[0.0000000021600000],USDT[0.0000000004979208] |
| 04833274 | BNB[0.0199660000000000],SOL[0.0062440000000000],USD[1.0931421475000000] |
| 04833339 | AUD[0.0000000183432710],BTC[0.0005099200000000],USD[0.0000000074841192],USDT[63.7941492074935828] |
| 04833400 | TRX[0.0007770000000000],USD[0.0000000148089406],USDT[12.1201324272807814] |
| 04833410 | BTC[0.0000000039627712],LINA[70.000000000000000],SOL[0.0000000021577096],USD[0.0001326119933494],USDT[0.0000000088450127] |
| 04833446 | TRX[0.7514670000000000],USD[1.0261130400000000],USDT[0.2498602387500000] |
| 04833459 | USD[5.000000000000000] |
| 04833509 | BTC[0.0000000032758743],LTC[0.0000000261259440],TRX[0.0044030000000000],USD[0.0817946680578260000000000],USDT[0.7955852289988997] |
| 04833528 | TRX[0.0007770000000000],USD[0.0088916050000000] |
| 04833573 | USD[5.0000000003892517],USDT[0.0000000081393288] |
| 04833578 | USD[0.2938047645323383] |
| 04833661 | NFT[406087505297501707][1],NFT[510712222955955875][1],NFT[548050661084869562][1],NFT[564788318712882890][1],TRX[0.0009860000000000],USD[7856.4547245542150000],USDT[0.0024351522077310] |
| 04833705 | USD[100.000000000000000] |
| 04833737 | CRON[0.000000008229759 0],USD[0.0000000050923092],XRP[9.1246272200000000] |
| 04833773 | MATICBULL[45.6200000000000000],THETABULL[8.0092824031061101],USD[0.0001582713970465] |
| 04833810 | BAO[1.000000000000000],BTC[0.0014977800000000],USD[0.0000024862747 0426] |
| 04833823 | BTC[0.0000000016700000],USD[0.0000000763522797],USDT[0.0000000267625459] |
| 04833833 | BAO[3.000000000000000],KIN[1.000000000000000],SUSHI[45.0531369500000000],TONCOIN[59.2967565100000000],USD[10.9288055171018482],USDT[0.0000000009561 2989] |
| 04833900 | BTC[0.0000000070427920],CRO[40.000000000000000],ETHW[0.6343354000000000],KIN[1.000000000000000],LTC[0.0003436700000000],TRX[0.0000000000431120],USD[42.4688341510772000],USDT[0.0000000141403046] |
| 04833923 | SOL[0.0001069100000000],USD[0.0550489400000000] |
| 04833975 | BTC[0.0000000036043300] |
| 04833995 | TRX[0.0015540000000000],USDT[47.9742000000000000] |
| 04834012 | USD[0.5798226800000000],USDT[0.0212282500000000] |
| 04834048 | BTC[0.0000000089940410],LTC[0.0000000051000000],USD[0.0000018828751000],USDT[0.0000000055659000] |

Scheduled F/4 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04834060 | USD[549.20236119236168000],XRP[0.2305210000000000] |
| 04834072 | TRX[0.00310800000000000],USD[0.000000008121755600] |
| 04834100 | LUNA2[0.010250830850000000],LUNA2_LOCKED[0.023918605320000000],LUNC[2232.140000000000000000],TRX[0.000777000000000000],USD[0.000000003400000000],USDT[0.008702740000000000] |
| 04834133 | AVAX[0.000000006000000000],BNB[0.000000009816706640],BRZ[0.000000099619249000],MATIC[41.566316683466004000],USD[0.000000015007379900],USDT[0.000000009725482000] |
| 04834180 | AUD[1401.057551679101003700],ETH[0.004307200000000000],ETHW[1.204307200000000000],USD[1396.66165200000000000] |
| 04834225 | USD[0.00011688888887460] |
| 04834229 | TRX[0.000778000000000000],USDT[4.046249850000000000] |
| 04834236 | USD[1.364890741472067800] |
| 04834238 | BTC[0.000000061759400] |
| 04834281 | TRX[0.000777000000000000],USD[0.0042458626000000000] |
| 04834292 | SOL[0.000000042958400] |
| 04834296 | AAVE[0.203594500000000000],AKRO[1.000000000000000000],AVAX[1.175731210000000000],BAO[16.000000000000000000],DENT[1.000000000000000000],DOT[0.000134350000000000],ETHW[0.317702670000000000],KIN[20.000000000000000000],MATIC[0.000000100000000],RSR[1.000000000000000000],SOL[1.079077550000000000],TRX[2.000000000000000000000],UBXT[4.000000000000000000],USD[0.000000146770934],USDT[0.000000042672306] |
| 04834355 | USDT[1.000000000000000000] |
| 04834382 | TRX[0.000777000000000000],USD[2.636770041000000000],USDT[0.119646004581157] |
| 04834408 | AUD[250.000000000000000000] |
| 04834415 | TRX[0.000013000000000000],USD[3.698283747800000000] |
| 04834425 | ALGO[0.382600000000000000],AUD[0.000809880000000000],AVAX[0.012175000000000000],BTC[0.376577250000000000],CRO[2.874000000000000000],FTT[25.000000000000000000],GMT[0.938600000000000000],GOOGL[0.010000000000000000],KNC[0.046145000000000000],LINK[0.052285000000000000],LUNA2[0.000000284451900],LUNA2_LOCKED[0.066372109],LUNC[0.006194000000000000],RUNE[0.016475000000000000],SOL[0.070630000000000000],TRX[0.707600000000000000],USD[0.001359682141698],WAVES[0.412200000000000000] |
| 04834443 | ETH[0.000000033542400],TRX[0.176472000000000000],USD[1.850681442000000000] |
| 04834455 | ETH[0.000531400000000000],ETHW[0.000531403407064],USD[-0.000418314471797] |
| 04834475 | BAO[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000018314417909] |
| 04834499 | BTC[0.000097668242000],FTT[4.300000000000000000],GST[0.010000000000000000],SOL[2.589507900000000000],TONCOIN[0.002700000000000000],TRY[0.002269099654548],USD[1.408075524583136] |
| 04834572 | DOGEBULL[78.100000000000000000],USD[0.481370301000000000] |
| 04834633 | USD[0.005221000000000000],USD[0.000000107455848],USDT[0.000000084914240] |
| 04834659 | TRX[0.000777000000000000] |
| 04834670 | MNGO[12.120000000000000000] |
| 04834672 | SOL[0.000000075786400] |
| 04834700 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],GMT[0.000982990000000000],KIN[1.000000000000000000],LUNA2[0.000875976296300000],LUNA2_LOCKED[0.002043944691000000],LUNC[190.745682790000000000],MTL[0.408696621675000000],PSG[0.008856220000000000],SHIB[661.839214421000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.005951641236827900],USDT[0.000091359883136],WAVES[0.000030091000000] |
| 04834722 | FTT[0.030635300000000000],NFT[330033411654954783][1],NFT[335960535569524946][1],NFT[376994285822024128][1],NFT[417085226911145182][1],NFT[418814894915473383][1],NFT[455204030393997746][1],NFT[534319293484796657][1],NFT[551029477013667197][1],NFT[565609114131883655][1],TRX[0.000450000000000000],USD[2454.813490267050000],USDT[0.063392000000000] |
| 04834762 | BTC[0.000000001000000],FTT[0.000000008318291800],NFT[513575367445271674][1],USD[0.000000015203905] |
| 04834766 | SOL[0.000000009012640000],USD[0.000010949859] |
| 04834832 | GOG[110.000000000000000000],USD[0.497522750000000000] |
| 04834852 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[3.000000000000000000],GST[0.524780220000000000],HOLY[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.118740812544322532],XRP[0.288802430000000000] |
| 04834900 | BNB[0.000000002339808],TRX[0.000000082803077],USD[0.000012213273989],USDT[0.000000022464444202] |
| 04834910 | FTT[142.564064040000000000],NFT[323542364688943472][1],NFT[371342806544241031][1],NFT[391659843242496168][1],NFT[563509455237968920][1],USD[948.877178564756069],USDT[0.000000039955720] |
| 04834936 | GMT[62.330538472165320000],SOL[0.000000080207400] |
| 04835026 | TRX[0.000777000000000000],USDT[0.002283656597649] |
| 04835033 | USD[78.680078170000000000] |
| 04835106 | BNB[0.001375210000000000],GMT[0.100000000000000000],NFT[520406564210510941][1],USD[0.017332499250000000],USDT[0.031246213500000000],XRP[0.387943000000000000] |
| 04835137 | USD[0.000003734375283] |
| 04835205 | BTC[0.032207024348970],KIN[1.000000000000000000],USD[6.645891081922248] |
| 04835222 | BRZ[44.648206270216272],BTC[0.000000009086594],ETH[0.000000100000000],ETHW[0.000000061755782],LUNA2[3.317867040000000000],LUNA2_LOCKED[7.741689761000000000],LUNC[0.000731800000000000],USD[0.000000045623415],USDT[0.000000017367466] |
| 04835360 | NFT[575114789731084152][1],TRX[0.000777000000000000],USDT[1721.219549030000000] |
| 04835386 | USD[0.000000046308800] |
| 04835397 | BNB[0.000000025000000],TRX[0.009412000000000000],USDT[0.000000084505600] |
| 04835437 | BUSD[2.175962710000000] |
| 04835438 | TRX[0.000777000000000000],USDT[0.000000003298830] |
| 04835466 | AUD[0.001092247634622],BTC[0.000000019130355],ETH[0.000000084169872],LUNA2_LOCKED[84.644398030000000000],USD[0.000060091616481] |
| 04835485 | BTC[0.000950000000000] |
| 04835508 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000084048448],USDT[0.000000074120157] |
| 04835514 | ETH[0.000000093016600],TRX[0.000000052669312] |
| 04835545 | LUNA2[0.257161876300000],LUNA2_LOCKED[0.600044378100000],LUNC[55997.540000000000000000],USDT[80.371256245051190] |
| 04835546 | BTC[0.000002075474087],ETH[0.000000008780000],LUNA2[0.004075106350000],LUNA2_LOCKED[0.009508581483000],TRX[0.001557000000000000],USD[0.001320652561219],USDT[0.001325005902402],USTC[0.576851000000000] |
| 04835555 | BTC[0.015733660000000],USD[0.000641539920074],USDT[0.000021868600291] |
| 04835633 | USD[0.916183740000000000],USDT[0.014285377000000] |
| 04835687 | TRX[0.253346000000000000],USD[0.014285377000000] |
| 04835696 | TRX[0.000777000000000000],USD[0.604095210311025000],USDT[0.180842419650000] |
| 04835701 | BTC[0.000118102400000],FTT[84.566810000000000000],USD[2.009956800000000000],XRP[5.250000000000000000] |
| 04835736 | BTC[0.166459240000000000],CHR[15549.852528030000000],DENT[1.000000000000000000],ENJ[2073.857561390000000000],ETH[1.273284401012732200],ETHW[1.272749591012732200],FIDA[1.000000000000000000],KIN2[0.000000000000000000],LINK[11.525326910000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 04835756 | TRX[0.000000000000000] |
| 04835785 | USD[0.380506395000000000],USDT[0.000000063371306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04835813 | USDT[0.000000048934531192] |
| 04835853 | AAPL[0.000000001206896],BAO[1.000000000000000],CAD[0.000000350801102],GMT[4.101451870000000],USD[0.010000102838306] |
| 04835855 | USDT[551.280413010885920] |
| 04835875 | BTC[0.000989880000000],EUR[0.000000046421345],FTT[0.300000000000000],LTC[0.214120195788321z],LUNA2[0.116075617100000],LUNA2_LOCKED[0.270843106500000],LUNC[25275.710000000000000],TONCOIN[0.090000000000000],USD[0.000000032575922],USDT[0.123486919444311693] |
| 04835913 | TRX[0.550081000000000],USD[0.028305514750000],USDT[5.560349095000000],XPLA[23340.350000000000000] |
| 04835932 | USD[0.000000025527200] |
| 04835953 | TRX[0.000777000000000],USDT[0.666638163000000] |
| 04835967 | USDT[0.111999240000000] |
| 04836010 | TRX[0.001894000000000],USD[0.004985150305317],USDT[0.001485187211934] |
| 04836028 | BNB[0.002500000000000],DOGE[15.404000000000000],SOL[0.000000011077610],TRX[0.529025005502970],USDT[4.584890422450000] |
| 04836122 | ATLAS[4.400000000000000] |
| 04836139 | BTC[0.012280939690179],DOT[0.135566980000000],TSM[0.007130401680850],USD[0.002605194832176] |
| 04836146 | TRX[0.000778000000000],USD[90.617390198375000],USDT[99.200000000000000] |
| 04836205 | USD[0.000143590000000] |
| 04836253 | ETH[0.521317260000000],ETHW[0.521260140000000],USD[0.6102452332650000] |
| 04836257 | DAI[0.001470350000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000000025341922] |
| 04836293 | BRZ[2.716121310000000],BTC[0.001300005674027E],FTT[0.081883600000000],LTC[0.044823660000000],LUNA2[2.448760939000000],LUNA2_LOCKED[5.713775524000000],USD[0.000001806041259D],USDT[0.944206739273466A] |
| 04836314 | FTT[0.939706896454812D] |
| 04836422 | USD[53.494882840000000] |
| 04836427 | MNGO[1.010000000000000] |
| 04836474 | TRX[0.000777000000000],USD[0.122160757560000D],USDT[0.000000002500000] |
| 04836477 | TRX[0.000777000000000] |
| 04836497 | USD[0.636849580000000],USD[0.135755746795718] |
| 04836503 | ATLAS[4.400000000000000] |
| 04836562 | LTC[7.517148000000000],USD[0.135755746795718] |
| 04836565 | AXS[0.000000003431765],BTC[0.639617330114320D],DOT[658.983410244059430D],ETH[18.064599025893436E],ETHW[0.000000030764200],HOLY[1.000000000000000],USD[-2834.3599115884016337],USDT[0.000008089099216] |
| 04836606 | FTT[0.059760801704200D],LUNA2[0.183674406600000],LUNA2_LOCKED[0.428573615300000D],USD[40.079411606000000],USDT[44.753000003190872Z],USTC[26.000000000000000] |
| 04836637 | AKRO[4.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[0.000007000000000],UBXT[1.000000000000000],USD[0.000029655015035] |
| 04836645 | USD[3.659965123436194500000000],USDT[0.000008652378183 6] |
| 04836710 | AVAX[0.000000037515900],BNB[0.000000175485300],MATIC[0.000000100000000],USDT[0.000000070108964] |
| 04836724 | BNB[0.000000075880775],MATIC[0.000000112123543],USDT[0.000000024814850] |
| 04836734 | USD[0.000000018604800] |
| 04836740 | ETH[0.000000100000000],KIN[1.000000000000000],MER[144.000000000000000],USD[0.002289513200000],USDT[0.000000103618495] |
| 04836749 | USD[25.000000000000000] |
| 04836780 | AVAX[0.900000000000000],GENE[11.600000000000000],GOG[190.000000000000000],IMX[2.800000000000000],NEAR[3.300000000000000],UNI[3.500000000000000],USD[0.422988850000000] |
| 04836818 | SOL[0.000000006040600] |
| 04836920 | USD[2.886099530000000] |
| 04836926 | ETH[0.317746910000000],USD[1.015874605000000] |
| 04836964 | GST[0.020002480000000],LUNA2[0.418386680000000],LUNA2_LOCKED[0.097624008250000],LUNC[9110.500000000000000],TRX[0.957231000000000],USD[-0.007556650963500],USDT[0.102150167965000],XRP[51.989600000000000] |
| 04836988 | BN[T0.006777538796850D],BTC[20.000668700000000],ETH[0.008355666424800],ETHW[0.026512880000000],EUR[0.370000000000000],HT[0.000000100000000],IMX[0.088320000000000],NEXO[1.005931400000000],SOL[0.008005800000000],STEP[0.056220000000000],SUN[10.000000000000000],THETABULL[123.940000000000000000],USD[14.017251959642558 9],USDC[1286.1286862700000000],USDT[0.000000040272630] |
| 04837010 | BNB[0.000000052699803] |
| 04837028 | DOGE[0.007947200000000],ETHW[0.000000900000000],SOL[0.114223100000000],TRX[0.333055000000000],USD[0.000000075699972],USDT[0.0022912533423408] |
| 04837029 | USDT[19.834728000000000] |
| 04837035 | USD[5.000000000000000] |
| 04837039 | TRX[0.000777000000000],USDT[0.010000000000000] |
| 04837055 | TRX[0.000777000000000],USDT[0.919272253500000] |
| 04837133 | GBP[0.000000003692136Z],USD[0.000000058691670] |
| 04837164 | FTT[0.000000090365606],LUNA2[0.003553393397000],LUNA2_LOCKED[0.008291251261000z],TRX[0.959445000000000],USD[0.619811678054436],USDT[0.110345810245675z],USTC[0.503000009772330z],XRP[0.183770000000000] |
| 04837230 | BNB[0.000000093153300],TRX[0.000099380000000],USDT[0.077333930981000] |
| 04837240 | AKRO[0.098596716740938E],AUD[0.41658918161708247],AVAX[0.000000071679410],AXS[0.000000024320000],BAO[39.000000000000000],BTC[0.000099977666584],DENT[6.000000000000000],ETH[0.000000047886901],HXRO[1.000000000000000],KIN[27.000000000000000],LTC[0.000000039017460],LUNC[0.000000080160000],R END[0.000000026700000],RSRE[2.000000000000000],SOL[2.564270137765061 3],UBXT[5.000000000000000],USD[0.000000132848502z],USDT[0.005596373175705 7z],XRP[0.000000056500000] |
| 04837266 | USD[0.000162375046122] |
| 04837283 | USD[0.005312627000000],USDT[0.000000100000000] |
| 04837331 | KIN[1.000000000000000],USD[0.000000012300000] |
| 04837388 | BTC[0.000000071973000],GAL[0.098936000000000],GMT[0.000000077147440],LOOKS[0.000000065799810],UNI[0.099943000000000],USD[0.000000074433803],USDT[0.000000022297013 1] |
| 04837434 | ETH[0.077985180000000],ETHW[0.077985180000000],FTM[499.905000000000000],LUNA2[1.574788192000000],LUNA2_LOCKED[3.674505782000000],LUNC[5004.049050000000000],USD[155.338000000000000] |
| 04837462 | MATIC[0.000000010600000],SHIB[111890.537257140000000],TRX[0.000777000000000],USDT[0.000026564081776 0] |
| 04837508 | LUNA2[0.000000015283480z],LUNA2_LOCKED[0.000000356614539],LUNC[0.003328010000000],TRX[0.000777000000000],USD[0.924695291500910 8],USDT[0.000000013493191 0] |
| 04837652 | SOL[0.004132000000000],TRX[0.001568000000000],USD[10.009662008187378 0],USDT[760.714226607281952 0] |
| 04837660 | USD[0.012649871555644] |
| 04837665 | USDT[382.161818114744720 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04838085 | HOLY[0.000000000500000000] |
| 04838110 | APE[1.526531179837487 5],BAO[5.0000000000000000000],BTC[0.006857000000000000],DOT[1.122310990000000000],KIN[1.000000000000000000],SOL[0.204381100000000000],USD[0.0258494952909932] |
| 04838203 | SOL[0.032424670000000000],TRX[0.000947000000000000],USD[0.021524007830000000],USDT[0.956036001704713] |
| 04838258 | TONCOIN[7.432036810000000000] |
| 04838356 | BTC[0.000000089310000],MATIC[0.000000007575352 1],TRX[2065.001894000000000000],USD[0.170579743632209 1],USDT[0.000000012321256 6] |
| 04838398 | TRX[0.900001000000000000],USDT[0.696773610000000000] |
| 04838480 | AVAX[0.000000062917950],BNB[0.000000000079952647],FTT[792.251223079730045 0],GMT[0.000000009750514 9],GST[0.000000006423438 0],JPY[0.000000002200000 0],LUNA[6.196068200905000 00],LUNA2_LOCKED[0.008645492112000 00],LUNC[0.000000007638239 5],NFT [5314973464791135281 1],SOL[165.235448811961086 0],USD[0.000000020157093 6],USDT[0.000000008497853 7] |
| 04838556 | USD[0.000000000525016 0],XRP[1.2757014100000000 0] |
| 04838626 | BTC[0.023347029968271 4],ETH[0.000018259184013],ETHW[0.000018200000000],KIN[1.0000000000000000000],TRX[2.000000000000000000],USD[0.0023708864925266],USDC[27.15345382000000 00] |
| 04838654 | USD[1.600000000000000000] |
| 04838684 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.008268430000000000],UBXT[1.000000000000000000],USD[0.000000037263190],USDT[0.3473633371882242] |
| 04838699 | MNGO[1.010000000000000000] |
| 04838704 | AUD[0.000000171101911 8],USD[0.0000003661579749] |
| 04838711 | USD[0.089582952049592 7],USDT[0.7324783500000000] |
| 04838717 | FTT[1581.832168170000000 0],NFT [3275786849865923905][1],NFT [514088196591479218][1],NFT [365424603751054267][1],NFT [441128927001982884][1],NFT [501313848176922169][1],NFT [532843410421807019][1],SRM[1.616413680000000 0],SRM_LOCKED[34.74718183000000 00],TRX[0.000299000000000 0],USD[1.761709639021394 4],USDT[0.0018183763748627] |
| 04838721 | KIN[1.000000000000000000],USD[0.0000000035857920] |
| 04838803 | ETH[0.000000076408165] |
| 04838874 | USD[0.171300800514084 7],USDT[0.000000052003462] |
| 04838931 | FTT[0.028377257100250 0],MATIC[5.0000000000000000000],USD[0.0045514998000000],USDT[2.7300000000000000 00] |
| 04838946 | FTT[0.002092796719897 0],GALA[0.0000000060000000 0],MATIC[0.000000010113911 7],TRX[0.000000005016526 8] |
| 04838953 | SOL[0.000000085228600],TRX[0.000012000000000 0] |
| 04838988 | DODO[81.5000000000000000 0],TRX[0.007770000000000 0],USD[25.01502643000000 00],USDT[0.0000000865545 79] |
| 04839170 | ETH[0.000000100000000] |
| 04839266 | DOGE[15026.74889002000 00000] |
| 04839398 | TONCOIN[0.090000000000000000],USD[0.0000000034200000] |
| 04839407 | GMT[237.813342540000000 00],USD[59.6843161400000000] |
| 04839454 | SOL[15.000000000000000000] |
| 04839466 | USD[0.936678770000000000] |
| 04839491 | USD[30.000000000000000000] |
| 04839551 | USDT[0.000193670653490 8] |
| 04839637 | USD[53.975074300750000 0],USDT[0.000000099720061] |
| 04839724 | BNB[0.000000019788451],ETH[0.000000086954272],USD[0.1851735881630249] |
| 04839767 | USD[0.011994382907810] |
| 04839793 | BTC[0.002421444917620 0],ETH[0.038176870026600 0],ETHW[0.037970510608600 0],RAY[50.897347306239360 0],TRX[0.000021206407500] |
| 04839838 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000016758100],GMT[0.000000008117600],HXRO[1.000000000000000000],KIN[5.000000000000000000],MATIC[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000000008103770 0],TRX[0.000000000000000000],UBXT[1.000000000000000000],USD[0.0000002483685598] |
| 04839867 | AKRO[1.000000000000000000],APE[0.000000016354647],ATOM[0.000000069277804],BAO[7.000000000000000000],DENT[19.00000000000000000 0],ETH[1.029261045168536],ETHW[0.004087212507468],FTT[1.000000036930645],KIN[83.00000000000000000 0],MATIC[0.000000037518409],RSR[5.000000000000000000],SOL[0.000000058050140 0],TRX[0.000000000000000000],UBXT[11.00000000000000000 0],XRP[0.0000000006590000] |
| 04839877 | ETH[0.000000061536000],FTT[0.001126815096739 0],GST[0.090009040000000000],LUNA2[0.000000073911425],LUNA2_LOCKED[0.000000087245991 1],LUNC[0.008142000000000000],RAY[0.000000044398912],SOL[0.000000012245230],TRX[0.000000032000000],USD[0.073104119381252 6],USDT[0.0000087944695036] |
| 04839903 | BAO[3.000000000000000000],BAT[1.000000000000000000],GMT[0.000000043378347],KIN[2.000000000000000000],TRX[2.000000000000000000],USD[1007.162536360561026 4] |
| 04839923 | BTC[0.000028258152000],DOGE[287.942400000000000 0] |
| 04839950 | BNB[0.000000059478886],ETH[0.000000061700000],MATIC[0.000000018548699],TRX[0.000012000000000 0] |
| 04840016 | USD[0.003399240000000000],USDT[1.000000000000000000] |
| 04840024 | ETH[0.000000075297887],SOL[0.000000076000000],USD[27.05731497605269600 0000000000] |
| 04840045 | XPLA[19.394145000000000 0] |
| 04840054 | ETH[0.000367790000000000],ETHW[0.000367792959664 4],NFT [514088196591479218][1],NFT [564127414931978040][1],TRX[0.088617000000000000],USD[1.054171222000000 0],USDT[0.0000000392291731] |
| 04840066 | FTT[2.000832130000000000],GMT[29.143415250000000 0],LUNA2[0.000000007800000 0],LUNA2_LOCKED[0.369018108300000 00],LUNC[0.320951810000000 0],NFT [288620158392952122][1],NFT [350688612850551608][1],SOL[3.323012750000000 0],USD[2.259306311825022 28],USDT[5.7126672993099080] |
| 04840100 | USD[10.000000000000000000] |
| 04840112 | LUNA2[0.000066347255170 0],LUNA2_LOCKED[0.000154810262100 0],LUNC[14.44725450000000 00],USD[0.0071828383100000] |
| 04840147 | USDT[0.000008740261114] |
| 04840176 | FTT[0.019326835064977],LUNA2[0.183658408000000 00],LUNA2_LOCKED[0.428536285300000 00],LUNC[39992.00500080000 000000],TRX[0.001554000000000 0],USD[0.012359581608409 6],USDT[0.0000000034391945] |
| 04840177 | TRX[0.100000000000000000] |
| 04840205 | USD[1.781792021846666 1] |
| 04840216 | ETH[0.000091194932500 0],TRX[0.070401000000000 0] |
| 04840349 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.004294580000000000],DENT[1.000000000000000000],DOT[2.732003610000000000],ETH[0.019494140000000000],ETHW[0.019247720000000000],FTM[75.810273570000000 0],GBP[0.079164174412498 0],KIN[4.000000000000000000],LUNA2[0.000182525320300 00],LUNA2_LOCKED[0.000425891 00000024158901],LUNC[39.74527278000000000 0],SOL[1.228569020000000 00],UBXT[1.000000000000000000],USD[5.676055482819124 3],USDT[0.0000000059560849] |
| 04840383 | USD[30.000000000000000000] |
| 04840464 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.004680170000000000],KIN[1.000000000000000000],TRX[0.000247000000000000],UBXT[1.000000000000000000],USD[0.000000009038435],USDT[7783.401010956220710 3],XRP[819.0385640600000000] |
| 04840470 | AUD[0.000000283674303],BAO[3.000000000000000000],DOGE[3.000000000000000000],MATIC[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000007790606],USDT[0.0037500689748610] |
| 04840524 | GMT[0.000000055017670],SOL[0.000000001185000],TRX[0.000160045465084],USD[0.000000125323550],USDT[0.0000000081054656] |
| 04840527 | FTT[0.2145177200000000],USDT[0.0012606654292409] |
| 04840618 | BTC[0.000000005200000],GMT[0.000000007796548],SOL[0.000000131449616],TRX[0.000000071702341],USD[0.000000075638014],USDT[0.0000000040098425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04840713 | BTC[0.0579772100000000],ETH[0.0292071300000000],ETHW[0.0288441700000000],KIN[1.0000000000000000],USD[0.0026882901628576] |
| 04840716 | SOL[0.0000000047990600],USDT[0.0000000007340000] |
| 04840779 | USD[0.0163346400000000] |
| 04840791 | SOL[0.0899829000000000],TRX[0.0077700000000000],USDT[0.2800000000000000] |
| 04840869 | TONCOIN[0.0961186500000000],USD[0.0000000120043490],USDT[0.0000000011246716] |
| 04840934 | LUNA2[0.0026907202530000],LUNA2_LOCKED[0.0627834725600000],LUNC[585.9100000000000000],USD[-4.7732615737779491],USDT[5.6105779436520554] |
| 04840951 | USD[0.1506851900000000] |
| 04841058 | BNB[0.0052581700000000],NFT (350684531181185689)[1],NFT (521861386945382281)[1],USDT[0.0000000024000000] |
| 04841146 | BNB[2.6059473000000000],SOL[0.0622917000000000],TRX[0.0007820000000000],USD[0.0000000140276109],USDT[1.5058003736354745] |
| 04841193 | NFT (507408398041847172)[1],TRX[0.0007010000000000],USD[487.2000000000000000] |
| 04841294 | USD[0.5000000000000000] |
| 04841361 | TRX[0.0007770000000000],USDT[0.0000000004336378] |
| 04841464 | USD[30.0000000000000000] |
| 04841467 | BTC[0.0000995710000000],TRX[0.7392760000000000],USDT[0.5907412666500000] |
| 04841502 | TRX[0.1936450000000000],USD[1.2593646165000000] |
| 04841529 | BTC[0.0093000000000000],TRX[0.0024180000000000],USD[1243.1280823700000000],USDT[0.0000000006449683] |
| 04841567 | USD[104.6634395300000000] |
| 04841598 | ETHW[3.3500000000000000],UBXT[1.0000000000000000],USD[3700.1182906155000000],USDC[111.0000000000000000] |
| 04841721 | NFT (337348404815008711)[1],NFT (379879538307540827)[1],USD[0.0295468452500000] |
| 04841781 | BTC[0.0000131778395000],LUNA2[0.0001659088913000],LUNA2_LOCKED[0.0003871207464000],LUNC[36.1270103850865426],TRX[0.7972030000000000],USD[1.2557698404372000] |
| 04841849 | NFT (368840350936446157)[1],USD[0.0000000022413680] |
| 04841912 | AAPL[0.0000000039185400],AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[4.0000000000000000],NFLX[0.0000000004046000],NFT (339059475928635606)[1],NFT (485524400896399884)[1],NFT (568105187565505227)[1],NFT (569299015725038791)[1],TRX[2.0000000000000000],TSLA[1.4617278612165200],TSLAPRE[-0.0000000034942100],UBXT[2.0000000000000000],USD[0.1400178341083533],USDT[0.1297217932377361] |
| 04841935 | LUNA2[0.0004967756901000],LUNA2_LOCKED[0.0011591432770000],USD[0.0420210044737865],USDT[0.0000002907476486],USTC[0.0703210000000000] |
| 04841955 | BNB[0.3000745200000000],BTC[0.0113991340000000],ETH[0.9092520600000000],FTT[33.2936730000000000],LUNA2[0.0000001900078530],LUNA2_LOCKED[0.0000004435165669],LUNC[0.0041390000000000],SOL[0.0010908200000000],USD[1506.5247722055588910000000],USDT[6.8023992900000000] |
| 04842044 | USD[0.0149149559375000],USDT[0.0000000004697020] |
| 04842061 | TRX[0.0007770000000000],USD[0.0000000122792892],USDT[0.0000000029894305] |
| 04842067 | BTC[0.0000000100000000],DENT[2.0000000000000000],KIN[6.0000000000000000],SOL[0.0000000014199040],UBXT[1.0000000000000000],USD[0.0000000167032132],USDT[0.0000000053323826] |
| 04842108 | BTC[0.0001869236624334],USD[0.0000012217171438] |
| 04842112 | BTC[0.0002003256713475],XRP[0.0044500000000000] |
| 04842128 | APT[0.0000000079486464],BNB[0.0000000096000000],DOGE[0.0037447220000000],TRX[0.0000070000000000],USD[0.0072902988000000],USDT[0.0000000077065965] |
| 04842153 | ETH[0.0059986000000000],ETHW[0.0059986000000000],USD[9.5961538900000000000000] |
| 04842248 | ETH[0.9307546704530595],ETHW[0.8804223500000000],SOL[0.0000000070000000],TRX[0.0015560000000000],USDT[0.0001133850081550] |
| 04842258 | GBP[0.0000000100187088],USD[0.0000000970505550],USDT[0.0000000005002950] |
| 04842263 | FTT[0.0000000081626335],SOL[0.0000000006876137],TRX[0.0000000060000000],USDT[0.0000000028522179] |
| 04842299 | DOGE[1.0000000000000000],FTT[0.1000000000000000],USD[0.0304062170000000] |
| 04842362 | TRX[0.0077700000000000] |
| 04842366 | MNGO[0.0600000000000000] |
| 04842376 | LUNA2[0.0119401830600000],LUNA2_LOCKED[0.0278604271400000],LUNC[2600.0000000000000000],USD[0.0125309357000000],USDT[0.4526520000000000] |
| 04842377 | AUD[1.0000002131734418],USD[0.0014803500000000] |
| 04842378 | AUD[19769.6167661482526254],FTT[34.9550087500000000],SOL[14.2637984100000000],TRU[2.0000000000000000],TRX[1.0000000000000000],XRP[2415.6054700300000000] |
| 04842385 | TRX[0.0000000026681220] |
| 04842400 | TRX[0.0077700000000000],USD[0.0000143546071068],USDT[0.0002843176569830] |
| 04842408 | BTC[0.0219028200000000],ETH[0.4438422197824802],ETHW[0.0000033700000000],EUR[0.0008823748402187],KIN[1.0000000000000000] |
| 04842412 | TRX[0.4000020000000000],USD[0.0007544257500000] |
| 04842414 | CEL[0.0000000050800000],GALA[0.4984080000000000],USDT[0.0000000088051216] |
| 04842422 | USDT[0.0000001808244620] |
| 04842427 | BTC[0.0000004316062],USD[0.0022293022232699] |
| 04842432 | BTC[0.0000000052969204],TRX[0.0491140020085293],USD[0.0000000072629831],USDT[0.0001118843385784] |
| 04842462 | ETH[0.0050000000000000],TRX[0.0077700000000000],USD[3933.7619548913432302],USDT[20076.104318879115505] |
| 04842468 | USD[0.0504700097730900] |
| 04842482 | DOGE[65.0840612500000000],GBP[0.0000007160412302],SHIB[1478851.2229739500000000],USD[0.3596216700000000],USDT[0.0000003361359766] |
| 04842492 | BTC[0.0043000000000000],DOGE[0.0907435600000000],ETH[0.0860000000000000],USD[0.0091922931271462],USDT[0.6634495594000000] |
| 04842495 | AVAX[0.0000000083458359],BNB[0.0000000067000000],ETH[0.0000000058398859],MATIC[0.0000000004605195],USD[0.0000006022190],USDT[0.0000002104750971] |
| 04842522 | ETH[0.1378721700000000],ETHW[0.1368186100000000],KIN[1.0000000000000000],LUA[0.1396217890219950],TRX[1.0000000000000000],USD[0.0000068070670314] |
| 04842523 | APT[8.1936859900000000],USD[0.0023350127869013] |
| 04842531 | USDT[0.0000000652734261],USTC[0.0000000078733100] |
| 04842542 | PRISM[9.4020000000000000],USD[0.3695498552974904] |
| 04842545 | BTC[0.0499900000000000],USD[2.5100000000000000] |
| 04842548 | BAO[3.0000000000000000],BTC[0.0200000000000000],DENT[1.0000000000000000],ETH[0.0699860000000000],ETHW[0.0699860000000000],GMT[451.2513318400000000],GRT[1.0000000000000000],LUNA2[1.1668612070000000],LUNA2_LOCKED[2.7226761500000000],LUNC[254086.4845463300000000],NFT (449844089705959788)[1],SECO[1.0443143000000000],SOL[33.9716273624178666],TRU[1.0000000000000000],TRX[1.0077700000000000],UBXT[1.0000000000000000],USD[58.3166971939467279],USDT[1017.5257344165546260] |
| 04842550 | GMT[0.0017735737391901],LUNA2[0.0000000047000000],LUNA2_LOCKED[2.1224116540000000],SOL[0.0000732250069000],TRX[1.0015540000000000],USD[0.0000408977702567],USDT[0.0000000150110376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04842555 | TRX[0.0007770000000000],USDT[0.0531433900000000] |
| 04842564 | TRX[5627.9304900000000000],USD[5323.6214782289000000] |
| 04842592 | TRX[0.2070300000000000],USD[0.0000247312143607] |
| 04842605 | BTC[0.0242241100000000],DOGE[341.5136648000000000],ETH[0.0188487100000000],ETHW[0.2686633300000000],FTT[1.6160531285343678],LUNA2[20.6377180400000000],LUNA2_LOCKED[47.7112460300000000],SOL[1.0973910800000000],USD[0.3611351059810148],USDT[0.0000092352528421],XRP[137.1474567100000000] |
| 04842636 | SOL[4.8959144400000000] |
| 04842637 | USD[-5.3597510263888396],USDT[17.0075482034272000] |
| 04842645 | AKRO[0.0000000037132066],APE[0.0000000405711116],BAQ[1.0000000000000000],BTT[0.0000000020667115],DENT[0.0245502945589500],ETH[0.0000000092082707],FTT[0.0000000043525199],KIN[1.0000000000000000],LINA[0.0000000798951480],LUNA2[0.0000052971749130],LUNA2_LOCKED[0.0001236007480000],LUNC[1.1534709858914344],NFL,X[0.0000000066682880],SOL[0.0000000037367746],TLRY[0.0000000020052406],TRX[1.0000000000000000],USD[0.0000001356238232],USD[0.0005890750767325] |
| 04842661 | TRX[0.0000010000000000],USDT[0.0418314415125000] |
| 04842665 | ATLAS[3.2000000000000000] |
| 04842672 | GST[0.0642444600000000],KIN[1.0000000000000000],USD[0.0000002082404580],USDT[27.0832107541999032] |
| 04842674 | AUD[0.0002213780512658],ETH[0.0024350200000000],ETHW[0.0024076400000000],USD[0.0000000038758480] |
| 04842690 | AKRO[2.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0445623600000000],SOL[19.3047977600000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[11.1242403042174576],USDT[0.0000004163152666] |
| 04842701 | LUNA2[14.5039758300000000],LUNA2_LOCKED[33.8426102800000000],LUNC[3158271.2744226000000000],USD[218.3551330422457024] |
| 04842705 | USD[30.0000000000000000] |
| 04842710 | BTC[0.0002379100000000],FTT[1030.0102620000000000],NFT[543948510801259898][1],SRM[8.0846381400000000],SRM_LOCKED[150.9153618600000000],USD[0.0000000134775000],USDT[0.0062443303627764] |
| 04842716 | LTC[0.0000000440000000],REEF[0.0043282677614000],TRYB[0.0000046400000000],USD[0.0096547145750000],USDT[0.0001100003938112] |
| 04842717 | ETH[0.0030200500000000],ETHW[0.0030200500000000],USD[0.0000068981646470] |
| 04842719 | BNB[0.0000000021231326],ETH[0.0000000068000000],FTT[0.0000000041560],TRX[0.0057057624574208],USD[0.0000001115669056] |
| 04842733 | USDT[2848.6565395997930440] |
| 04842737 | BNB[0.0000000018274800],BTC[0.0000000046229036],ETH[0.0000000008522400],GST[0.0000000015504267],SOL[0.0000000087858500],TRX[392370.2987343168122800],USD[0.1089842873245897],USDT[0.0000000096954513] |
| 04842880 | ATOM[0.1474740000000000],USD[31.4482187784000000],XRP[0.4932400000000000] |
| 04842755 | GST[1581.2311933700000000],SOL[22.8162866000000000],USD[0.2471066850000000] |
| 04842765 | FIDA[29.0000000000000000],TRX[0.0000010000000000],USDT[0.1032070910000000] |
| 04842775 | BNB[0.1321526267815104],BTC[0.9060783400000000],ETH[8.3226855600000000],LUNA2[0.0019808790240000],LUNA2_LOCKED[0.0462205105600000],USDT[0.3026788400000000],USTC[0.2804030000000000] |
| 04842823 | SOL[0.2000000000000000] |
| 04842827 | BTC[0.0002806000000000],TRX[0.0007780000000000],USDT[4.2813687900000000] |
| 04842828 | ETHW[0.4005397100000000],USDT[0.0000000072000000] |
| 04842833 | FTT[36.3927200000000000],TONCOIN[0.0420000000000000],USD[1.1685444000000000] |
| 04842844 | FTT[0.0073419500000000],USD[-0.0020344629545257],USDT[0.0000000885000000] |
| 04842848 | MATIC[0.0100000000000000] |
| 04842852 | USD[0.0000002021664600] |
| 04842864 | GMT[0.6892926600000000],GST[0.0768498100000000],LTC[0.0003180000000000],SOL[0.2852383200000000],USD[0.0087433667982612],USDT[229.6903496578941445] |
| 04842880 | ETH[0.9605653927737125],ETHW[0.9605653927737125],SOL[2.2100000000000000],USD[12.2489492650814291] |
| 04842895 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000180000000000],USDT[0.0000071148336248] |
| 04842897 | BNB[0.0428779026295500],BTC[0.0005013400000000],ETH[0.2287096700000000],ETHW[0.2287096700000000],EUR[0.9779988100000000],FTT[5.0000000000000000],JPY[29640.1143484300000000],LUNA2[1.5629417650000000],LUNA2_LOCKED[3.6468641190000000],LUNC[340333.8600000000000000],SOL[137.9925142922179000],TSLA[4.8894610000000000],USD[5079.5488823608373893],USDC[1.0000000000000000],USDT[0.0000000033187076] |
| 04842902 | SOL[0.0000000080480900] |
| 04842923 | USD[0.0000001491194700] |
| 04842933 | ETH[0.0000000064066282],LUNA2[0.0000096454379000],LUNA2_LOCKED[0.0000225060217700],LUNC[2.1003144100000000],SOL[0.0002782014585310],USD[0.0008726090114506] |
| 04842937 | KIN[1.0000000000000000],USD[0.0000001734528194] |
| 04842938 | BTC[0.0000000004449680],SOL[0.0000000681850],TRX[0.0000009035110400],XRP[0.0000007440690498] |
| 04842943 | BTC[0.0582035890500000],ETH[0.0000000069000000],FTT[25.7770783700000000],MXN[0.0000000055145000],PAXG[0.0000001340000],TRX[1.0000000000000000],USD[989.3928633346553510],USDT[0.0000000071159310],XRP[0.0000000006752500] |
| 04842958 | APT[0.0000000087028220],USD[0.0000001407167701],USDT[0.0000000067169951] |
| 04842967 | TRX[0.7142870000000000],USD[0.0000000046500000] |
| 04842971 | AUD[125.4700214800000000] |
| 04842972 | ETH[0.0000000085991220],USD[4.0500000000000000] |
| 04842988 | LUNA2[0.0066160934120000],LUNA2_LOCKED[0.0154375512900000],USDT[0.5105262791713968],USTC[0.9365400000000000] |
| 04843014 | TRX[0.0007770000000000] |
| 04843017 | FTT[0.0013730700000000],NFT[347811242335283251][1],NFT[427851880685967458][1],NFT[456630468156683232][1],NFT[457301954451810241][1],NFT[476174258168761359][1],NFT[479784947691063964][1],NFT[529255841543848578][1],USD[0.0182734500000000] |
| 04843024 | BTC[0.0000795200000000] |
| 04843035 | LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000000000000],USD[3.8891877294065050] |
| 04843042 | USD[0.0687100507376171],USDT[113.9451825000000000] |
| 04843046 | TRX[0.0007800000000000],USD[0.1095403450000000],USDT[0.0000000095657997] |
| 04843055 | ETH[0.0111491500000000],ETHW[0.0111491500000000] |
| 04843061 | USD[0.5816583407353792] |
| 04843071 | USD[30.0000000000000000] |
| 04843072 | USD[0.0000000002475414] |
| 04843074 | ETH[0.0000000048437725],TRX[1.0000000000000000] |
| 04843081 | TRX[0.0017250000000000],USDT[9206.6088323200000000] |
| 04843087 | XRP[9.2669400000000000] |
| 04843105 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000227270],UBXT[1.0000000000000000],USD[0.0263784721598191],XRP[0.0000000021618395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04843113 | AAVE[0.21281536413467000],AKRO[1.00000000000000000],APE[3.61903460000000],BAO[11000000000000000],BNB[0.53857813929890000],BTC[0.01604609000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.62837891000000000],ETHW[0.62811487000000000],FTT[26.35127556000000000],GMT[21.14662498000000000],GST[0.02065475000000000],KIN[9.00000000000000000],LUNA2[0.00652719772400000],LUNA2_LOCKED[0.01523012802000000],LUNC[0.00463903874330000],MATH[1.00000000000000000],NFT [436684646622814795][1],RSR[1.00000000000000000],SOL[5.16581653520760000],TRX[0.00180000000000000],UBXT[3.00000000000000000],USD[491.29531583053524291],USDT[50.44893798560947471],USTC[0.92395337915880000] |
| 04843135 | AUD[0.00000000222504449],USD[5280.12007298682814760000000000],USDT[0.000000004192202 4] |
| 04843149 | USDT[0.000000982551534 6] |
| 04843150 | BTC[0.034470410000000000],ETH[0.54510431000000000],ETHW[0.54487523000000000],FTT[26.99541000000000000],TSLA[6.000000000000000000],USD[0.97037012853000000],USDT[0.003785400000000000],XRP[0.28972500000000000] |
| 04843154 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000135454190788 3] |
| 04843157 | ETH[0.000099800000000],ETHW[0.000099800000000],GBP[10.000000000000000000],LUNA[0.0105472688600000 0],LUNA2_LOCKED[0.02461029400000000],LUNC[2296.69000000000000000],SHIB[30000.00000000000000000],TONCOIN[0.07648000000000000],USD[0.000001096084630 0] |
| 04843171 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],GST[0.08918132000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],RSR[5.000000000000000000],RUNE[1.03295115000000000],TOMO[2.04720660000000000],TRX[96.84373459000000000],UBXT[2.000000000000000000],USD[0.000000012947435 3],USDT[0.000000000873869 4] |
| 04843180 | GMT[496.36475220000000000],RAY[23.29995622665846020],SOL[20.60989535000000000],TRX[0.000777000000000000],USD[0.000000012000000],USDC[667.91880761000000000],USDT[0.002290307500000 0] |
| 04843194 | USD[0.068468005906178 4] |
| 04843205 | GBP[0.000000007679009 9] |
| 04843206 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNC[0.00028420000000000],TRX[0.00887194000000000],USD[0.06071570506569 48],USDT[-0.000001157151105] |
| 04843207 | SOL[0.000000007245250 0] |
| 04843210 | FTT[0.099981000000000 0] |
| 04843216 | BNB[0.000000003000000 0],FTT[150.08491248315965 69],GBP[0.00000005026766 08],GMT[0.00000000067321 52],SOL[0.00000000393800000],USD[39593.00534470593714 64],USDT[0.00000007899550 7] |
| 04843221 | BTC[0.018678560000000 00],ETH[0.72441791000000 000],ETHW[0.724417910000 00000] |
| 04843222 | FTT[5.509028358042290 0] |
| 04843236 | BTC[0.042977294411729 9],ETH[0.00040372000000 000],ETHW[0.00040372126 0009 16],LUNA2[0.02072348480000000],LUNA2_LOCKED[0.04835479787000000],LUNC[4512.58244640000000000],TRX[0.46708239000000000],USD[0.000000006825167],USDT[11175.68750818089432 97] |
| 04843237 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[1.36694191500000000],LUNA2_LOCKED[3.18953113600000000],TRX[1.000000000000000000],USD[0.000000059384500],USDT[0.000000129119375] |
| 04843239 | USD[0.705946996881890 7] |
| 04843287 | ADABULL[0.099810000000 0000],APE[1.99962000000000000],BTC[0.00000000302674456],LUNA2[0.000000302674456],LUNA2_LOCKED[0.000000706240397],LUNC[0.00659080000000000],USD[0.71733626633069 50],USDT[0.419071300000000 0] |
| 04843290 | TRX[0.000777000000000 0],USD[-0.038421765755913 0],USDT[0.042388628854915 0] |
| 04843316 | USDT[6.810000000000000 0] |
| 04843318 | ETH[0.000000000617504],LUNA2[0.09451383389000000],LUNA2_LOCKED[0.22053227910000000],SOL[0.04186553000000000],TRX[0.00101900000000000],USD[-72.28582889385897730000000000],USDT[85.01090191252074 09],USTC[13.37889000000000000] |
| 04843322 | USD[0.000010985349836 6] |
| 04843334 | BRZ[0.004855023822230 0] |
| 04843336 | APT[0.000002236975120 0],BAO[7.000000000000000000],ETH[0.00000034492852 6],GBP[0.00000020912148735],KIN[8.000000000000000000],LUNC[0.00000000801405 2],SOL[0.00000000263344 92],TRX[0.00011007863073 3],USD[7.00011007863073 3],USDT[0.002283198067922] |
| 04843345 | KIN[1.000000000000000000],SOL[0.93765675000000000],USD[0.010001842903680] |
| 04843348 | USD[2.963668272000000 0] |
| 04843353 | GBP[0.000000036789140] |
| 04843358 | TRX[0.008640000000000 0] |
| 04843368 | FTT[0.019383906309916 8],USD[0.000000092867296] |
| 04843385 | USD[5.759629000000000 0] |
| 04843402 | SHIB[40000.00000000000000000],USD[0.755161830000000 0] |
| 04843409 | BAO[3.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[0.00000000679533 00],USD[0.000000084079858] |
| 04843419 | TONCOIN[548.00000000000000000],USD[0.08329640160000000],USDT[0.000000038905600] |
| 04843420 | AVAX[0.00848180120000000],DOT[0.01808845000000000],ETH[0.00062615641420025],ETHW[0.00054427292183350],IP3[0.35000000000000000],NFT [298284328388706930][1],NFT [441886439748771365][1],NFT [443387945164453442][1],NFT [451742333238492434][1],NFT [494733896292087553][1],SOL[0.00200034547300880],TRX[0.14209500403928851],USD[0.00364259926440715],USDT[0.00723529043117752],USTC[0.00000000563412212],XRP[0.00000000500000000] |
| 04843424 | APE[0.098700000000000000],BRL[287.00000000000000000],BTC[1.0822105262812500],CRO[9.880000000000000000],DOT[54.05724000389054 45],ETH[0.00080440000000000],ETHW[1.14083360000000000],FTM[653.39940010000000000],FTT[0.01031326152781 96],GRT[99.66000000000000000],HNT[19.79796000000000000],HT[0.07446000000000000],L DO[132.37340000000000000],LINK[33.66832000000000000],LUNA2[4.43706729000000000],LUNA2_LOCKED[10.35316270000000000],MATIC[0.73800000000000000],SAND[34.99100000000000000],SNX[0.09240000000000000],SOL[0.00567000000000000],SUN[7131.72996820000000000],TRX[15112.96560000000000000],USD[1.88663059623458000000000000],USDT[0.00000000749042 80] |
| 04843426 | MATIC[9.000000000000000 0],USD[126.404963656000000 0] |
| 04843442 | BOBA[0.096043500000000000],USD[0.07271412962500000] |
| 04843444 | ALPHA[1.000000000000000000],USDT[0.000000008770492 3] |
| 04843454 | BTC[0.000000001371891 2],TRX[0.000929000000000000],USD[0.000000004468657 6],USDT[0.00000000551969 23] |
| 04843463 | BAO[3.000000000000000000],BNB[0.82932126000000000],BTC[0.000000030000000000],ETH[0.04784101000000000],LRC[0.00046517000000000],MANA[0.000117500000000 00],MATIC[0.00028602000000000],SOL[0.00000276000000000],UBXT[1.000000000000000000],USD[98.52264495959259254 6] |
| 04843464 | TRX[0.002034000000000 0] |
| 04843467 | GBP[0.000000121874526],USDT[53.66543629000000000] |
| 04843470 | TRX[0.000510000000000],USD[0.000000061365435],USDT[0.000000069084096] |
| 04843477 | KIN[2.000000000000000000],TONCOIN[8.793143280000000 0],USD[0.000000160538573] |
| 04843481 | AKRO[1.000000000000000000],AUDIO[11.44754267000000000],BAO[5.00000000000000000],BTC[0.01559570000000000],CRO[58.08085081000000000],DENT[2.000000000000000000],ETH[0.07664280000000000],ETHW[0.00756845000000000],GBP[0.00012798262634883],KIN[5.000000000000000000],SNX[8.05047945000000000],USD[0.000000807895466] |
| 04843494 | TRX[0.000003000000000],USDT[0.000001373250 18] |
| 04843498 | EUR[0.11909633582659 81],TRX[0.00023127028880 0],USD[0.00695941080000000],USDT[3446.78290307112680 00] |
| 04843504 | ETH[0.0000000291012 00] |
| 04843520 | TRX[0.000777000000000],USDT[0.000036241259673 1] |
| 04843521 | DOGE[2.000000000000000],TRX[1.098722600000000 0] |
| 04843536 | USD[0.000000075000000] |
| 04843553 | TRX[0.000777000000000],USD[0.00000007056862 0],USDT[0.000000063459440] |
| 04843557 | TRX[0.56400000000000000],USDT[0.355074652000000 0] |
| 04843592 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.00010955052528 0],GENE[10.40952940000000000],IMX[0.09336000000000000],NFT [409712395381476668][1],NFT [507335782594685125][1],TRX[0.00342200000000000],USD[0.08060338386327730],USDT[0.000006486150690] |
| 04843596 | EUR[0.000000094366704] |
| 04843610 | USDT[0.000000018531576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04843631 | BTC[0.000000005512390],ETH[0.000000010000000],LTC[0.000000058000000],SOL[0.000000038503314],USDT[0.0002944649029111] |
| 04843636 | USD[1.3648710400000000] |
| 04843638 | NFT (4489479241285722232)[1],USD[0.0000005346251106],USDT[0.0089450000000000] |
| 04843668 | GBP[0.0000000067586200],USD[0.0000000012366540] |
| 04843679 | AURY[0.9998100000000000],USD[0.1986017375000000] |
| 04843713 | USD[0.0000000094315826],USDT[148.0836697437131695] |
| 04843717 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0355215115236175],CEL[0.0000000052425678],DENT[6.0000000000000000],ETH[5.0898831700000000],ETHW[0.0336804400000000],FTT[0.0000000295096910],GENE[26.2486572158000000],GMT[807.6465425313052800],GST[155.8390669000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000710097 9G],UBXT[2.0000000000000000],USD[0.4865210160183535],USDT[0.0000000098052317] |
| 04843729 | FTT[0.0000001156329.46],LUNA2[1.5497568130000000],LUNA2_LOCKED[3.6160992310000000],LUNC[0.0091248369461329],MATIC[0.0000000098359632],USD[0.2555079025425650],USDT[0.0000000087325499],USTC[0.0820929100000000] |
| 04843730 | USD[19.8957187400187000],XPLA[199.9620000000000000] |
| 04843744 | ETH[0.0032900000000000],ETHW[0.0032900000000000] |
| 04843748 | USDT[0.0049861500000000] |
| 04843782 | NEXO[3.0000000000000000],USD[1.3788467450000000] |
| 04843784 | LUNA2_LOCKED[58.6449126100000000],USD[0.8304933303813575] |
| 04843819 | BAO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004947675038],USDT[0.0004552775151501] |
| 04843822 | GBP[0.0000000052287865],USD[0.0001337949373330],USDT[0.0000002114471 75] |
| 04843853 | USD[0.0000000018333300],USDT[0.0000000092416666] |
| 04843878 | ETH[0.0010000000000000],TRX[0.4618670000000000],USDT[0.9383325448750000] |
| 04843912 | TRX[0.0007770000000000] |
| 04843934 | USD[16.9110158100000000],XPLA[79.9940000000000000],XRP[0.3405160000000000] |
| 04843974 | MATIC[0.0000000095875600] |
| 04843987 | BTC[0.0000097100000000],ETH[0.0009168200000000],ETHW[0.0009168200000000],FTT[469.3004970000000000],LUNA2_LOCKED[38.3099588200000000],LUNC[0.0000000068705374],USD[0.7599501092123328],USDT[0.0000000065893074],USTC[0.0114160000000000] |
| 04844004 | BRZ[0.0000000011555360],ETH[1.2183521400000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.9905655882813397] |
| 04844043 | ETH[0.0000000200000000] |
| 04844062 | AUD[0.0034054283 57990] |
| 04844110 | USD[1.0000000000000000] |
| 04844137 | BNB[0.0000000136000000],ETH[0.0000006809000], TRX[0.0013510018380356],USD[0.0000008016256866],USDT[0.0000000002646996] |
| 04844212 | ETH[0.0002336600000000],ETHW[0.0002336600000000],TRX[0.0007810000000000],USD[-14.3212370066322676],USDT[30.9927222131817112] |
| 04844278 | TONCOIN[27.8962570000000000],TRX[0.0007770000000000],USD[0.0370371120000000] |
| 04844309 | GBP[0.0000000091289524] |
| 04844318 | BTC[0.0000998800000000],TRX[0.0008140000000000],USD[14.3228587650000000],USDT[0.9997494631844486] |
| 04844328 | SHIB[399920.0000000000000000],USD[0.6000000000000000] |
| 04844363 | ETH[0.0000000007400000] |
| 04844377 | BAO[2.0000000000000000],DOT[0.1445366204232440],GBP[6.7549924155119227],UBXT[1.0000000000000000],USD[0.0000000729358700] |
| 04844408 | USD[0.0000019834666208] |
| 04844438 | GMT[200.4315980000000000],SOL[8.0570000000000000],TRX[0.0007770000000000],USD[0.0268326184627544],USDT[0.3494516693993869] |
| 04844469 | SOL[0.0000000079491000] |
| 04844478 | TRX[0.6547000000000000],USD[0.7278271620000000] |
| 04844499 | ETH[0.0000000017751100],TRX[0.0000010000000000] |
| 04844521 | ETH[0.0000007000000000],ETHW[0.1363602800000000],LTC[0.0010100000000000],MATIC[0.0360689700000000],NFT (4626196553821846G2)[1],USD[0.0139574619599025],USDT[0.0000000073658426] |
| 04844528 | BAO[1.0000000000000000],CUSDTBULL[0.0019834400000000],KIN[1.0000000000000000],LRC[30.4530388300000000],USD[5.3671526300674552],USDT[0.0000000153083553] |
| 04844598 | KIN[2.0000000000000000],USDT[0.0000276801449179] |
| 04844662 | TRX[0.0007770000000000],USD[0.0000000057753280],USDT[0.0000006074007243] |
| 04844695 | BNB[0.0000000007711099],USD[0.0004880430360000] |
| 04844784 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 04844811 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0051051400000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0008091941410718],USDT[0.0001656531251314] |
| 04844825 | LUNA2[0.0016677636110000],LUNA2_LOCKED[0.0038914484270000],USD[0.0027256512000000],USTC[0.2360800000000000] |
| 04844880 | USD[-34.0828027227148468],USDT[47.8203510286430630] |
| 04844925 | TRX[0.0007770000000000],USD[-1.4990515794313550],USDT[1.6479314800000000] |
| 04844951 | USD[0.0007840000000000],USD[-1.4995157940000000],USD[1.6479314800000000] |
| 04844952 | AKRO[23.0000000000000000],AUDIO[1.0000000000000000],BAO[67.0000000000000000],BAT[1.0000000000000000],BCH[0.0000000004036039],BNB[0.0000000064804610],BTC[0.0000084761379],DENT[15.0000000000000000],EUL[0.0000593200000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HBB[0.0025208000000000],IKIN[74.0000000000000000],LTC[0.0000000696712011],MATH[1.0000000000000000],RSR[12.0000000000000000],SWEAT[0.0082191300000000],TRX[112.1547287700000000],UBXT[26.0000000000000000],USD[0.0000001249000097],USDT[0.0001467766966659] |
| 04844989 | BTC[0.0069590781 38750],ETH[0.0250891200000000],ETHW[0.0157793900000000] |
| 04845041 | LUNA2[0.0000000329700601],LUNA2_LOCKED[0.0000007693014.02],LUNC[0.0017192954510600],USD[8.2999372134365501] |
| 04845042 | BAO[1.0000000000000000],BTC[0.0176784000000000],KIN[1.0000000000000000],USDT[126.5321943789967496] |
| 04845059 | BAO[1.0000000000000000],UMEE[0.0000000033652995],USD[0.0000000425152200],USDT[0.0097433642739440] |
| 04845083 | ETH[0.0000000035281300],GMT[0.0000000009295890],GST[0.0000000055484000],LUNA2[0.6282125712000000],LUNA2_LOCKED[1.4658293330000000],SOL[0.0000000060677400],TRX[0.0000010060199600],USD[0.0657073854108930],XRP[0.0000000034008476] |
| 04845097 | GST[4.1800000000000000],TRX[0.0078100000000000],USDT[0.2393136900000000] |
| 04845145 | USD[0.0000000250000000],USD[0.0000000003756496] |
| 04845151 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000157982089832],USDT[0.0000000068834298] |
| 04845163 | BAO[1.0000000000000000],GST[0.0001282900000000],TONCOIN[30.4271197200000000],USD[33.1609969007138943] |
| 04845175 | BNB[0.0000001395100.40],ETH[0.0000000066532428],TRX[0.0000000045783754],USD[0.0014748456486364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04845177 | USDT[0.3418373800000000] |
| 04845181 | BAO[1.0000000000000000],BTC[0.0000000100000000],DYDX[0.0000351000000000],UNI[0.0000035700000000],USD[0.0000000087510576],USDT[0.0000000555519688] |
| 04845184 | MATICBEAR2021[1853.7400000000000000],MATIC[8600.1800000000000000],SUSHIBULL[17598680.0000000000000000],THETABULL[29.9980000000000000],USD[0.0000000041842158],USDT[0.0000000069005968],VETBEAR[2000.0000000000000000] |
| 04845198 | ALGO[1064.9124250900000000],BAT[2553.4994336300000000],BTC[0.0246995200000000],CHZ[2233.8504696800000000],WRX[10138.8152240700000000] |
| 04845215 | LTC[55.4537207500000000],WRX[52722.5826992700000000] |
| 04845224 | LUNA[6.5999361860000000],LUNA2_LOCKED[15.3998511000000000],LUNC[1000.0000000000000000],USD[17.7390100000000000],USDT[0.3174581600000000] |
| 04845228 | LUNA2[0.0003166444700000],LUNA2_LOCKED[0.0007388370967000],LUNC[68.9500000000000000],USD[-0.0007925715780743],USDT[0.0000000037382718] |
| 04845239 | BTC[0.0002403800000000],ETH[0.0006094000000000],ETHW[0.0009609400000000],USD[0.0001710688655122] |
| 04845242 | SOL[191.8459967671399600],TRX[0.0000100000000000] |
| 04845246 | FTT[32.2965504205618253],GMT[9.3813371900000000],GST[5736.2396094100000000],LUNA2_LOCKED[65.5390293300000000],MATIC[90.7631787900000000],NEAR[121.7384605600000000],NFT[348557212596322144][1],NFT[358121758027336560][1],NFT[460984520491340071][1],NFT[575447843440355774][1],SOL[80.6370040248964000],USD[2410.5974444632721272],USDT[0.0049606639484186] |
| 04845248 | BTC[0.0000000016872224],GMT[0.0000000025772960],GST[0.0000000002139895],LUNA2_LOCKED[38.1043195000000000],SOL[0.0000070511064],USD[0.0000000067285715],USDT[0.0000000061641805] |
| 04845250 | USD[0.0000075437544952] |
| 04845254 | USD[23.6813180300000000] |
| 04845279 | USD[0.0446501130000000],XRP[0.5600510000000000] |
| 04845283 | BTC[0.0000000085783024],MATIC[0.0000001200000],USD[0.0000786435156386] |
| 04845286 | AXS[0.0000895000000000],CHZ[1.0000000000000000],SUN[17302.9330000000000000],TRX[1648.0000160000000000],USD[0.0000139148246032],USDT[12373.7613355377500000] |
| 04845294 | AXS[0.0819799528763300],LUNA2[0.0023019409680000],LUNA2_LOCKED[0.0053711955920000],LUNC[62908.1546160054185500],TRX[3050.1615310271547600],TSLA[0.0098119000000000],USD[0.1716150065356102],USDT[0.1363978409458526],USTC[0.3258508666449000] |
| 04845299 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000904152912] |
| 04845302 | SOL[0.0000000093916761],TRX[0.0007770000000000],USDT[0.5965514434515840] |
| 04845317 | TRX[0.0007770000000000],USD[-4.5296141962303849],USDT[6.3396754566462657] |
| 04845324 | USD[0.0007102300000000],USDC[360.3400000000000000] |
| 04845325 | FTT[0.0000036535567400],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],NFT[291422897022299610][1],NFT[421435789968431690][1],USDT[580.1021637750000000],USTC[10.0000000000000000] |
| 04845330 | TRX[0.0007770000000000] |
| 04845351 | BTC[0.0001297100000000],DOGE[11.6648860200000000],ETH[0.0015744000000000],ETHW[0.0015744000000000],GALA[6.1514749000000000],TONCOIN[1.0524818300000000],USDT[0.0102342361889525] |
| 04845352 | ETH[0.0005844800000000],LUNA2[0.0000548000000000],LUNA2_LOCKED[0.0145596041400000],LUNC[122.3541144000000000],TRX[0.0000900000000000],USD[-0.0942793034541395],USDT[0.0041691783320370],USTC[0.8037390000000000] |
| 04845358 | BTT[199244.2090776543042745],CAD[0.0000000000000478],KIN[2.0000000000000000],SHIB[3568883.3256219100000000],TRX[0.0007770000000000],XRP[0.1447087800000000] |
| 04845360 | USD[905.8830369915150000],USDT[103.1227051178000000] |
| 04845363 | CTX[-0.0000000050000000],USD[0.1518753610000000],XRP[637.2191222494042023] |
| 04845382 | USD[0.0000000020000000] |
| 04845386 | GBP[0.0000000146856449] |
| 04845417 | USD[0.0013104442963564] |
| 04845423 | USD[19579.4081972600000000000000] |
| 04845427 | TRX[0.0007770000000000] |
| 04845431 | USD[0.9892270000000000] |
| 04845442 | USD[7.3861336039681725],XPLA[7106.8161840500000000] |
| 04845443 | TRX[0.0015550000000000],USDT[0.0000000060078553] |
| 04845452 | TONCOIN[10.7184700200000000],USD[45.4526571500000000] |
| 04845454 | MATICBULL[4200.0000000000000000],TRX[0.0007770000000000],USD[0.0594656580000000],USDT[0.0000000001667650] |
| 04845481 | SOL[0.0000000071533664],TRX[0.1035600000000000],USD[0.0000000915340575],USDT[0.1247073909881528] |
| 04845490 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BNB[0.0001629000000000],BTC[0.0000002100000000],DENT[4.0000000000000000],ETH[0.0000045400000000],ETHW[0.0000045400000000],FTT[0.0000847400000000],KIN[11.0000000000000000],RSR[4.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000092364606],USDT[0.0000000033727347] |
| 04845493 | USD[37.0638115167500000],USDT[0.0000000066687554] |
| 04845494 | KIN[3.0000000000000000],NFT[479945387729984416][1],USD[0.0000000082144264],USDT[0.0000000033935655] |
| 04845498 | USD[0.0701600003340968] |
| 04845505 | ATLAS[413.9174499000000000],USD[0.0000000002458340] |
| 04845527 | USD[3.4833711055185164],USDC[3134.0000000000000000] |
| 04845543 | USD[0.3762001506000000] |
| 04845554 | TRX[0.0007800000000000] |
| 04845576 | LOOKS[23724.2542000000000000],TRX[0.1374710000000000],USD[-72.6561245535000000],USDT[3315.9913010855103930] |
| 04845583 | TRX[0.0007770000000000],USD[0.0000040463139940],USDT[0.0000004368413414] |
| 04845585 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000002335467336] |
| 04845590 | ETH[0.0000001081435],LUNA2[9.2994072190000000],LUNA2_LOCKED[21.6986168500000000],LUNC[2024965.5008439227465100],NFT[327267813401620050][1],NFT[368348874754249397][1],NFT[417830747898991158][1],NFT[498936037553301074][1],USD[1483.6428577992418773000000000],USDT[0.0000000031039495] |
| 04845599 | TRX[0.0000010000000000],USD[0.0068028350333136],USDT[0.2308049800000000] |
| 04845601 | USD[10.0000000000000000] |
| 04845623 | BAO[1.0000000000000000],BTC[0.0002908700000000],ETH[0.0028730800000000],TRX[1.0000000000000000],USD[0.8434281619024979] |
| 04845644 | BNB[0.1556864100000000],BTC[0.2242346400000000],ETH[2.1126345300000000],ETHW[2.1129008000000000],NFT[384785988732486383][1],TRX[0.0000050000000000] |
| 04845646 | BTC[0.0437836000000000],ETH[0.1579154000000000],ETHW[0.1330000000000000],FTT[0.0000000050904366],LINK[1.4917200000000000],SOL[3.4221832900000000],USD[0.0000001946142900],USDT[12.9020236385460520] |
| 04845654 | BRZ[0.0025390689415482],ETH[0.0000000008000000],MATIC[0.0081726800000000] |
| 04845669 | USD[0.0081870815991000],XRP[0.0000020000000000] |
| 04845670 | ETH[0.0003603600000000],ETHW[0.0003603640540145],USDT[0.0044636891000000] |
| 04845673 | NFT[478801676029518157][1],USDT[0.0000000020974400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04845677 | BTC[0.0482167600000000],FTT[1.0394901900000000],USD[30.0686509486224870] |
| 04845681 | BRZ[0.9999596741770865],BTC[0.0000189575631487],TRX[0.0000000100000000] |
| 04845686 | ETH[0.7709603900000000],ETHW[0.9549603900000000],TRX[0.1540600000000000],USD[2168.7799308695000000] |
| 04845691 | TRX[0.2962630000000000],USD[0.0383418904000000],USDT[0.0000000050000000] |
| 04845705 | MATIC[0.0000000015609541] |
| 04845709 | USD[3.1910022000000000],USDT[0.0000010103653369] |
| 04845721 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[10.0000025913204480] |
| 04845731 | USD[0.0227433575000000] |
| 04845734 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000000079504669],USD[0.0000000087436786] |
| 04845741 | USD[0.0008889047500000],USDT[0.0409511491750000] |
| 04845743 | BAL[0.0056431100000000],BTC[0.0000317334013350],CRO[9.5920000000000000],DODO[0.0060027600000000],ETH[-0.2283006626333434],ETHW[0.0103040296946628],FTT[26.8312852000000000],GODS[2948.2992400000000000],LUNA2_LOCKED[246.6465504000000000],MATIC[0.0000000074124100],RAY[891.0000000000000000],SECO[109.0000000000000000],SRM[44.7759300000000000],SUSHI[0.0000000056399600],SXP[0.0000000006124000],TRX[98.31.9089612819238410],USDI[9556.7395279504313989000000000],USDT[1.9446283209253604],USTC[0.0000000087304744] |
| 04845753 | TRX[53.2873293050000000] |
| 04845762 | LUNA2[2.3364935510000000],LUNA2_LOCKED[5.4518182860000000],USD[0.0000000083910894],USDT[0.0000000037376781] |
| 04845791 | GST[0.0400003600000000],SOL[0.0000000100000000],TRX[0.0007770000000000] |
| 04845793 | SAND[0.7723226000000000],SOL[0.0000000080000000],USD[0.4873033740418536],XRP[0.3290000000000000] |
| 04845808 | TRX[0.0007770000000000],USDT[0.4383865175000000] |
| 04845811 | SOL[0.0000000007347592],TRX[0.0000010020000000],USD[0.0000006346662400] |
| 04845840 | APE[0.8199910900000000],BAO[1.0000000000000000],ETH[0.0006778600000000],ETHW[0.0006778600000000],USD[1.0000032247975246] |
| 04845857 | SOL[11.4477100000000000],USD[1.0955588520000000] |
| 04845868 | BRZ[0.0007166100000000],USD[0.0000000087498858],USDT[0.0000000067240771] |
| 04845869 | LUNA2[0.0000000213545582],LUNA2_LOCKED[0.0000000498273024],LUNC[0.0046500000000000],SOL[0.0102214900000000],USD[-0.2108948128260075],USDT[0.5244112630066200],XRP[0.0000000020301575] |
| 04845874 | USD[0.7678418647350000],USDT[0.0223933193170880] |
| 04845903 | BTC[0.0429039821840260],DOT[14.8244855100000000],ETH[0.5506226829012913],GBP[708.4916813480992817],LINK[78.0963927500000000],SOL[5.9197929134190000] |
| 04845905 | EUR[30.3769088217977416],USD[0.0082191343855000] |
| 04845907 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[0.0001891500000000],TONCOIN[0.0437962700000000],USD[0.0192045677488444] |
| 04845914 | USD[0.0079978654350000] |
| 04845927 | USD[0.1512474713220678] |
| 04845937 | BAO[1.0000000000000000],BTC[0.0068914800000000],DOGE[2347.0365091400000000],ETH[0.3713702000000000],ETHW[0.3712142600000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[14.7378428530000000],SOS[99966428.9125688300000000],TRX[2.0000000000000000],USD[0.4395732855891675] |
| 04845985 | USD[6.8290948280595048],USDT[0.0000000111232340] |
| 04846004 | BAO[2.0000000000000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000446399480] |
| 04846013 | USD[0.0792580052473908] |
| 04846017 | AVAX[14.9900000000000000],BNB[3.8271575200000000],ETH[0.3388339700000000],ETHW[0.3388339700000000],LUNA2[8.1331379780000000],LUNA2_LOCKED[18.9773219500000000],LUNC[26.2000000000000000],SOL[10.9900000000000000],USDT[5947.5230438100000000] |
| 04846019 | TONCOIN[0.0900000000000000],TRX[0.0008060000000000],USD[0.0002450059500000],USDT[0.0310800012500000] |
| 04846029 | BRZ[0.0008851500000000],USD[0.0000000086076174] |
| 04846047 | FTT[0.0000000037284180],USD[786.0541947283220075] |
| 04846087 | BRZ[0.6281780500000000],BTC[0.0352929400000000],USDT[448.4534724060000000] |
| 04846091 | ETH[0.0000000001464874],TRX[0.0000260000000000],USD[0.0000000012812520],USDT[0.0000000092789546] |
| 04846092 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0022196500000000],GMT[38.2832824600000000],LUNA2[0.0000905322789700],LUNA2_LOCKED[0.0002112419843000],LUNC[19.7135943500000000],SOL[5.3474745900000000],TRX[1.0007840000000000],USDT[15771.5000321045287732] |
| 04846096 | USD[0.0000000532195890],USDT[0.0000001348352680] |
| 04846109 | TRX[0.0007770000000000],USD[0.0000000269915340],USDT[0.0000000064715575] |
| 04846110 | GMT[88.9400000000000000],SOL[0.0000000025121700] |
| 04846113 | TRX[0.0007770000000000] |
| 04846130 | USDT[0.3560509180000000] |
| 04846131 | CHZ[909.1252000000000000],DOGE[177.1498000000000000],DOT[1.9979480000000000],LINK[2.5953380000000000],TRX[0.7440530000000000],USDT[36.7924824144150000] |
| 04846140 | TRX[0.5955170000000000],USD[0.1917079725000000] |
| 04846153 | ETH[0.0000000100000000],SOL[0.0000000012352900] |
| 04846154 | BNB[0.0000000167736772],ETH[0.0000000075954153],SOL[0.0000000024111425],TRX[0.0000000048290671],USDT[0.0000093556824839] |
| 04846162 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0065539500000000],DENT[2.0000000000000000],ETHW[0.2520960400000000],ETHW[0.2520963400000000],KIN[3.0000000000000000],NFT [369591958030528376][1],USD[0.0024379834449797] |
| 04846164 | MATIC[0.0000000083580000] |
| 04846178 | EUR[1.8589497200000000],NFT [409472792031348598][1],NFT [473664403085643555][1],TONCOIN[0.1000000000000000],USD[0.7939894588000000] |
| 04846179 | LUNA2[0.2051518700000000],LUNA2_LOCKED[0.4786870364000000],LUNC[44672.1900000000000000],USD[0.0000008946380495] |
| 04846184 | FTT[25.0949800000000000],USD[113.4117000662882888] |
| 04846186 | BTC[0.0000060500000000] |
| 04846188 | ETH[0.6798640000000000],ETHW[0.6798640000000000],LUNA2[12.1520577500000000],LUNA2_LOCKED[28.3548014100000000],USTC[1720.1825086190917600],XRP[6.4825909700000000] |
| 04846192 | BAO[1.0000000000000000],BTC[0.0045112800000000],GBP[0.0057116453774446],KIN[3.0000000000000000],USD[0.0006914109858134] |
| 04846193 | NFT [441080835726642058][1],TRX[0.0007780000000000],USD[0.1442556930324294],USDT[0.0094780188177223] |
| 04846197 | KIN[9971.5000000000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[9.1951486340000000],SHIB[10000.0000000000000000],USD[0.7910453455279330],XRP[85.0000000000000000] |
| 04846213 | USDT[0.5825303000000000] |
| 04846232 | BTC[0.0119554900000000],TRX[0.0007900000000000],USDT[139.8001543181774665] |
| 04846243 | TRX[0.0007770000000000],USD[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04846249 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.131258620000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[10.005828390000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000229250200751 3] |
| 04846281 | WRX[22660.820763270000000] |
| 04846290 | DOGE[0.000000036309492],USDT[0.0000047911909563] |
| 04846306 | USDT[0.0587162300000000] |
| 04846323 | DENT[1.000000000000000000],GBP[0.000000089899649],RSR[3.000000000000000000] |
| 04846329 | BNB[0.213654900000000000],BTC[0.0187609600000000] |
| 04846339 | SOL[0.005893270000000000],USD[0.0000000047840298],USDT[39316.906369037500000],XRP[15100.000000000000000] |
| 04846352 | USD[1.013720355000000000] |
| 04846357 | USD[614.497235195115078100000000000],XRP[0.0000000093221493] |
| 04846359 | ETH[10.963237700000000000],ETHW[5.651415250000000],FTT[192.344505580000000],JPY[146.609086262500000],LUNA2[0.468399620000000],LUNA2_LOCKED[1.073072770000000],LUNC[103775.821860860000000],TRX[10.000128000000000],USD[1377.022429416561850000000000],USDC[6000.000000000000000] |
| 04846382 | GST[0.050011080000000],SOL[3.012961390000000000],USD[0.1384774455000000] |
| 04846408 | ATLAS[8510.000000000000000],ETH[0.969366400000000000],ETHW[0.977366400000000000],JST[9.996000000000000],MATIC[19.996000000000000000],MOB[0.464800000000000000],TRX[0.300001000000000000],USD[0.2068614905500000],USDT[440.5587207492000000] |
| 04846424 | TRX[0.000777000000000000],USDT[0.000000000810972] |
| 04846459 | BAO[1.000000000000000000],FTM[6.775548970000000000],SOL[0.050217820000000000],TONCOIN[5.779225890000000000],TRX[168.412526050000000000],USDT[0.0166572179770503] |
| 04846462 | TRX[0.000779000000000000] |
| 04846472 | TRX[0.000782000000000000],USD[100.000000000000000000] |
| 04846477 | ETH[0.000001000000000],FTT[0.034593164634615 3],NFT (52130122516132809 5)[1],USD[28.273472660018563 6],USDT[0.000007840385981 0] |
| 04846477 | TRX[0.000000003602054 3] |
| 04846481 | GENE[5.294242670000000],USD[0.000000394814089] |
| 04846488 | ETH[0.000018120000000000],ETHW[0.000018120000000] |
| 04846495 | AKRO[0.000000007714815] |
| 04846502 | ADABULL[72.581612342000000],BLT[0.978800000000000000],BTC[0.000002753730000 0],COMPBULL[18198.000000069022000],DENT[1.000000006992000],DOGEBULL[440.709400000000000],EOSBULL[49990000.000000000000000],ETCBULL[2509.258000000000000],ETHBULL[14.999400000000000],FTT[3.999200000000000],HTBUL L[7.981800000000000000],LINA[0.000000000810814],LINKBULL[975.000000000000000000],LINA2[0.321856441400000 0],LUNA2_LOCKED[0.749852696500000 0],MATIC[15.096000000000000000],MATICBULL[10988.100000000000000],MKRBULL[250.930000000000000000],SHIB[1495982.902903787533940 4],SOL[1.049790000000000],SOS[132888 52.233168598098600000],TRX[0.996000000000000000],UNISWAPBULL[551.811600000000000],USD[52.641058716167070 4],USDT[58.124798545741909 1],XTZBULL[1006582.890310551717000 0] |
| 04846503 | ETH[0.180518290000000000],ETHW[0.180279040000000],GMT[0.603060190000000000],GST[0.080519550000000],SOL[0.008531060000000000],USD[20.224699080000000],USDT[0.938869625000000000] |
| 04846504 | BTC[0.000025497963462 5],ETH[0.000300000000000],ETHW[0.000300000000000],LUNA2[0.480630439000000 0],LUNA2_LOCKED[1.121471024000000 0],USD[0.002924946681547 0] |
| 04846549 | BNB[0.000000000700000],BTC[0.000000001945000 0],SOL[0.000000096740020],TRX[0.001554000000000 0],USD[0.000019797501127],USDT[0.000000001687138] |
| 04846552 | BNB[0.000000010000000],MATIC[0.000000058130520],TRX[0.000034000000000000] |
| 04846577 | TRX[0.001923000000000000],USDT[0.000151601563041 0] |
| 04846582 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FTT[25.195779200000000],KIN[1.000000000000000000],NFT (46419152675735253 5)[1],TRX[1.000000000000000000],USD[793.606345520800000 0],USDT[0.010337552246625 3] |
| 04846596 | GMT[61.614870670000000000] |
| 04846611 | BTC[0.000044900000000000] |
| 04846618 | AKRO[1.000000000000000000],BNB[0.009469180000000000],GST[0.018633070000000000],LUNA2[0.000000148161139],LUNA2_LOCKED[0.000000345709325],LUNC[0.003226240000000000],SOL[0.000028790000000000],UBXT[1.000000000000000000],USD[251.738952616497492 8],USDT[392.666536217406180 4] |
| 04846630 | TRX[0.000777000000000000] |
| 04846647 | SOL[0.000000004001800],TRX[0.006749006376048 8],USD[0.370762683450000 0],USDT[0.162828126675000 0] |
| 04846649 | AXS[0.000000087766280],BTC[0.000000062330504 4],DYDX[0.160000000000000000],ETH[3207.164470882649532 4],ETHW[0.000048208924],FTT[150.000125002109122 7],HT[111.000000000000000000],LUNA2[0.005494465159000 0],LUNA2_LOCKED[0.012820418700000 0],LUNC[0.004121940725958 6],MATIC[0.000000062196000],SNX[0.040 324870363217 1],STETH[0.000000004027017 2],SUSHI[45.113243442889600],SXP[0.000000040150300],TRX[200.010992507560000],USD[1.637147995685164 3],USDC[0.100000000000000],USDT[0.000000050596439 8],USTC[0.777765416701576 9],WBTC[0.000043118225000 0] |
| 04846650 | GBP[3.834251186543551 0] |
| 04846670 | HT[0.035189190000000],USD[0.274366692500000 0],USDT[704.844546557525000 0] |
| 04846677 | BTC[0.000000004891741],ETH[0.000000022981914],USD[0.001654516916911690] |
| 04846684 | BRZ[0.000000003413455],BTC[0.000000000771829] |
| 04846686 | TRX[0.000778000000000000],USDT[473.389617660000000 0] |
| 04846691 | TRX[0.000777000000000000],USDT[1.744000000000000000] |
| 04846699 | USD[0.000000012000000] |
| 04846706 | BAO[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[807.556983750000000 0],TRX[1.000777000000000],USDT[3.000000342994255] |
| 04846712 | CRO[59.998100000000000000],TRX[0.000778000000000],USD[0.361788445750000 0],USDT[0.000000004220150 6] |
| 04846718 | USDT[0.0049520980000000] |
| 04846738 | BTC[0.0015586652000000] |
| 04846743 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.000000005000000],DOGE[0.000000079484808],KIN[1.000000000000000000],LUNA2[0.008869810910000 0],LUNA2_LOCKED[0.026696225460000 0],LUNC[1931.420000000000000],TRX[0.001554000000000000],UBXT[1.000000000000000000],USD[1.159771071780120 5],USDT[0.000 00013043654 3] |
| 04846746 | BTC[0.081588160000000000],DOGE[1459.708000000000000],DOT[26.394720000000000000],ETH[0.132973400000000],ETHW[0.132973400000000000],LUNC[298.950200000000000],LUNA2_LOCKED[0.003203415487000 0],SOL[3.000000000000000000],TRX[0.001876000000000000],USDT[4.0 48436065628483 2] |
| 04846752 | TRX[0.000777000000000],USD[33.748006713000000],USDT[0.0026080000000000] |
| 04846762 | BTC[0.000042590000000000],FTT[0.097780000000000 0],USD[0.593994016166892 97],USDT[0.000000071000000],WNDR[752.974352330000000 0] |
| 04846764 | ETH[0.350535750000000000],ETHW[0.350535750000000],USD[0.0000268143787300] |
| 04846768 | USD[0.0654790040830624] |
| 04846779 | TRX[0.000777000000000000] |
| 04846799 | APE[0.082494600000000],BTC[0.000651479150000 0],ETH[0.000173700000000],ETHW[0.000282800000000],LUNA2[0.112466375300000 0],LUNA2_LOCKED[0.262421542300000 0],LUNC[25243.666587540000000],SOL[0.000000050000000],USD[0.004666932246622 6],USDT[0.135406164592966 0] |
| 04846805 | USD[0.0060370805491327] |
| 04846822 | GBP[0.000000008463396] |
| 04846825 | ETH[0.000000026958900] |
| 04846836 | BAO[2.000000000000000000],TRX[1.000777000000000],UBXT[1.000000000000000000],USD[0.000000370679664],USD[0.000003257050757] |
| 04846841 | APT[0.000000077889160],BNB[0.000000082360316],ETH[0.000000096197461],KIN[1.000000000000000000],STG[0.000000607014336],TRX[0.000011000000000],USD[0.000000002923928 0],USDT[0.000002890117839 7] |
| 04846846 | BRZ[0.000000100000000],USDT[0.000000008533373] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04846856 | USDT[0.000000002176589] |
| 04846891 | FTT[70.929187160000000],LUNA2[2.727246970000000],LUNA2_LOCKED[8.148219350000000],NFT[3211515502942002541],SOL[1.640002150000000],USD[0.009188805236741],USDT[2086.392124571206087],USTC[251.257266960000000] |
| 04846916 | USD[30.000000000000000] |
| 04846922 | ETH[0.000000007057601],NFT[4810074605762487611],TRX[0.001736000000000],USD[-0.902146207578644],USDT[0.994877807530369] |
| 04846955 | EUR[0.000000029491190],USD[0.000000005214605],USDT[103.065311220000000] |
| 04846985 | BTC[0.000000010000000] |
| 04847010 | BAO[1.000000000000000],BTC[0.011003160000000],DENT[1.000000000000000],DOGE[718.499664900000000],GBP[0.030782330192144],USD[0.010174327524902] |
| 04847019 | GBP[0.000000006683534],USD[0.000000022573224] |
| 04847033 | GBP[0.000000004097825] |
| 04847149 | TRX[0.000779000000000] |
| 04847184 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000000102799514] |
| 04847195 | KIN[3.000000000000000],USDT[0.000000035883182] |
| 04847248 | TRX[0.001557000000000] |
| 04847262 | ALPHA[1.000000000000000],BAO[2.000000000000000],BNB[0.000000040000000],DENT[1.000000000000000],DOGE[1.000000000000000],TRX[1.001554000000000],UBXT[2.000000000000000],USD[0.000000033120763],USDT[0.000000095423764] |
| 04847271 | AVAX[0.000000045949360],BNB[0.000000050322695],ETH[0.000000076159029],MATIC[0.000000019341959],TRX[0.000010003753298],USD[0.000019029724294],USDT[0.000000075218230] |
| 04847287 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 04847305 | SOL[0.219516060000000],TOMO[1.000000000000000],USDT[0.000000354239720] |
| 04847313 | USDT[205.420833870000000] |
| 04847394 | BTC[0.001202422000000],USDT[2.422924450000000] |
| 04847455 | MATIC[35.020000000000000] |
| 04847493 | USD[0.000000119623632] |
| 04847523 | FTT[0.000000056097100],MATIC[0.000000024459650] |
| 04847526 | ANC[0.000000035571904],AUD[0.000074056584304],BTC[0.000000444624840],LRC[2.580155943789461b],USD[0.000000358735839] |
| 04847572 | USD[0.000000010414938b] |
| 04847573 | USD[0.118300745000000],USDT[0.000000050000000] |
| 04847576 | BTC[0.087982670000000],ETH[0.001448000000000],ETHW[0.000144800000000],FTT[0.063555450000000],USD[16.6036804684284057] |
| 04847601 | BTC[0.000000028078359],DOGE[0.000000030421325],ETH[0.000000003575292],KIN[1.000000000000000],SOL[0.000000099191850],TRX[0.000000000471208],USD[0.000000064611218],XRP[0.000000002553505] |
| 04847607 | USDT[61.900698000000000] |
| 04847623 | SOL[0.059740779850200],XRP[0.879898963000000] |
| 04847649 | BAO[1.000000000000000],GBP[0.000004298200284],KIN[1.000000000000000],TRX2[2.000000000000000],USD[977.489421360000000] |
| 04847669 | AUDIO[1.062991650000000],BCH[0.000129170000000],USD[0.000000073256244],USDT[0.000000025849410],XRP[0.000000005327050] |
| 04847696 | BNB[0.000000000856720],USD[0.000000040000000] |
| 04847704 | BAO[0.000000000000000],BAO[6.000000000000000],KIN[14.000000000000000],SHIB[3198799.109304420000000],UBXT[2.000000000000000],USD[0.000000016947708] |
| 04847791 | AAPL[0.000000088260930],AMZN[0.000001800000000],AMZNPRE[-0.000000010080320],BAO[1.000000000000000],BTC[0.000000055277751],COIN[0.000000052872000],EUR[0.000333030000000],GME[0.000000300000000],GMEPRE[-0.000000025397820],GOOGL[0.000001600000000],GOOGLPRE[-0.000000022446816],TSLA[0.000000000000000],TSLAPRE[-0.000000043120607],TWTR[0.000000025646223],USD[0.000000203867214],USO[0.000000001804336] |
| 04847798 | GBP[0.000000156396042] |
| 04847863 | BAO[1.000000000000000],USDT[0.000000433024018b] |
| 04847903 | GBP[0.000000120812986],LUNA2[0.070468707130000],LUNA2_LOCKED[0.164426983300000],USDT[0.000000078610474],USTC[9.975186090000000] |
| 04847929 | BNB[0.000000078867223] |
| 04847932 | USDT[0.026414083750000] |
| 04847946 | BNB[0.000000075867460],ETH[0.000000007294176],USDT[0.000000090267564] |
| 04847979 | USD[-35.431423250000000],USDT[50.000000000000000] |
| 04848009 | USDT[100515.490505470000000] |
| 04848048 | BTC[0.112808125377901],ETH[0.504160255000000],ETHW[1.040108055000000],FTT[151.000000000000000],NFT[5213960327969159]3[1] |
| 04848082 | USDT[0.000173520000000] |
| 04848107 | BTC[0.000000020000000],USDT[0.000000017822700] |
| 04848108 | BTC[0.000950667698411],ETH[0.000807180000000],USD[0.213820642046820] |
| 04848119 | TRX[0.000000080000000] |
| 04848123 | LUNA2[0.036794179260000],LUNA2_LOCKED[0.085853084940000],LUNC[10.236018970000000],MATIC[0.000000027570000],TRX[0.000000070625624],USD[3.274907204346305],USDT[0.000011950359266] |
| 04848175 | TRX[0.000000038032064],USDT[0.000000000700999] |
| 04848248 | BNB[0.001000000000000],USDT[0.061487055050000] |
| 04848259 | USD[0.065536004845280] |
| 04848297 | TRX[0.000777000000000],USD[-145.017274221619520],USDT[161.000000000000000] |
| 04848320 | BTC[0.001575600000000],ETH[0.007600270000000],ETHW[0.007504440000000],TRX[0.000007000000000] |
| 04848361 | BAT[0.916970000000000],LUNA2[0.000069277887230],LUNA2_LOCKED[0.000161648403500],LUNC[15.085405800000000],USD[0.000000030000000] |
| 04848473 | TRX[0.000777000000000],USDT[0.000001986642336] |
| 04848505 | USD[0.000000006017725] |
| 04848561 | BAT[1.000000000000000],GBP[0.009269886681056b] |
| 04848574 | EUR[0.000000007838482],MATIC[1.000000000000000] |
| 04848607 | TRX[0.000777000000000],USD[0.002097147233638b],USDT[0.000000098322000] |
| 04848681 | USD[0.000136163276075b] |
| 04848682 | BTC[0.981698650000000],ETH[3.000803100000000],FTT[2.999430000000000],MATIC[249.952500000000000],NEAR[107.279613000000000],RAY[208.962000000000000],SOL[250.027295200000000],USD[0.220980621750000b],USDT[0.000000105039041] |

Scheduled F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04848797 | AXS[2.176876152498669000],BAO[1.000000000000000000],BTC[0.006661755911170900],DENT[1.000000000000000000],DOT[4.290598845952000000],ETH[0.090114542439000000],ETHW[0.089067112439000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[1.461751460000000000],USDT[125.330560485477594],XRP[0.001844030000000000] |
| 04848798 | ALTBEAR[10000.000000000000000000],ASD[0.000000016441247],ASDBEAR[9278.000000000000000000],ATOM[2.771906570000000000],ATOMBULL[9977.200000000000000000],AVAX[1.478892878922543],AXS[0.238433240000000000],BCH[0.000082500000000],BCHBEAR[91.564000000000000000],BTC[0.014270578526476400],BULL[0.023097150000000000],COMPBEAR[10000.000000000000000000],CONV[2085.210070840000000000],CVX[0.099101070000000000],DEFIBEAR[400.000000000000000000],DFL[1530.000000000000000000],DMG[56.800000000000000000],DOGE[110.000000000000000000],DOT[1.602349485003354],ETH[0.203707677911881],ETHBEAR[984.800000000000000000],ETHBULL[0.173815700000000000],ETHW[0.003348037911881111],EUR[0.622499214758571],FIDA[36.720894100000000000],FTT[7.731919130000000000],GAL[0.099829000000000000],GST[278.162766450000000000],LINK[0.097277040000000000],LTC[0.104297930000000000],LTCBEAR[1200.000000000000000000],MATH[247.631355190000000000],MATIC[52.528266420000000000],MATICBEAR[2021[400.000000000000000000],MATICBULL[98.380000000000000000],NEXO[0.999620000000000000],PAXG[4.698876864000000000],PAXGBEAR[0.000093806000000],PAXGBULL[0.000084990000000000],QI[569.602900000000000000],REEF[10110.428589270000000000],REN[0.312854630000000000],RSR[1777.579397910000000000],SAND[13.859830080000000000],SOL[9.030421620000000000],SPA[3355.882354620000000000],SRM[10.011125990000000000],THETABULL[78.977800000000000000],TRX[0.829091279700199900],TSLA[0.077579910000000000],USD[-6511.347289553778349],USDT[0.108985390091338981],XAUT[0.000000099201760],XRP[1.961826583904223],XTZBULL[990.690000000000000000],YFI[0.005878640000000000] |
| 04848812 | GOG[1537.835323000000000000] |
| 04848845 | MSOL[0.000096090000000000],USD[0.000000076500000] |
| 04848894 | TRX[0.000777000000000000],USD[11569.001873010000000000],USDT[0.000000034535083] |
| 04848908 | BNB[0.000000010000000000],BTC[0.000833927593682400],ETH[0.205193230000000000],ETHW[0.205193230000000000] |
| 04848926 | BTC[0.000399820000000000],USDT[6.057740000000000000] |
| 04849080 | TRX[0.000777000000000000],USDT[0.000002302612010] |
| 04849119 | SOL[16.331658793761970000],USDT[28.724505966250000000] |
| 04849133 | TRX[0.000777000000000000],USD[0.000000009763769600],USDT[0.000000030610907] |
| 04849141 | TRX[0.000778000000000000],USDT[18315.203775299434026] |
| 04849193 | XRP[21.941350980000000000] |
| 04849239 | DOGE[1.271296000000000000] |
| 04849279 | USD[0.034065348600000000] |
| 04849280 | TRX[0.000777000000000000],USDT[0.5550616193750000] |
| 04849293 | TRX[0.000778000000000000],USD[-0.004423776275541780],USDT[0.004879600000000000] |
| 04849320 | POLIS[176.964600000000000000],USD[1.106282300000000000],USDT[0.000000059129710] |
| 04849325 | TONCOIN[30.400000000000000000] |
| 04849339 | TONCOIN[426.949360660000000000],USD[0.119640350000000000],USDT[0.000000031493088] |
| 04849345 | USDT[0.001783785555236] |
| 04849351 | USD[0.025210340750000000],USDT[0.000000035560221] |
| 04849426 | BTC[0.000000100000000] |
| 04849494 | AVAX[0.000000001916937400],BNB[0.000000009791906],ETH[0.000000003245120],MATIC[0.000000005310904],SHIB[0.000000021914596],USD[0.000000075256460],USTC[0.000000010068608] |
| 04849500 | TRX[0.000777000000000000],USD[-0.037163880000000000],USDT[202.000000000000000000] |
| 04849501 | GBP[0.000000049294000],USDT[0.000000029045958] |
| 04849545 | BNB[0.000000007035800000] |
| 04849552 | BTC[0.000000007317400000] |
| 04849575 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[1.000000000000000000],LUNA2[0.833922120000000000],LUNA2_LOCKED[1.902365780000000000],LUNC[2.628988810000000000],USD[0.000007300000000000] |
| 04849588 | FTT[0.000002000000000000],LUNA2[0.000000342224016],LUNA2_LOCKED[0.000000798522704],USD[0.006247427648937],USDC[52.610000000000000000],USDT[0.007186390621 8059] |
| 04849591 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],AVAX[18.929040180000000000],BAO[1.000000000000000000],BNB[0.009724950000000000],BTC[0.166389652000000000],DOGE[1500.447321980000000000],ETH[3.036645290000000000],ETHW[1.163441800000000000],EUR[0.000095347255335],FTT[3.258077810000000000],GMT[0.004001000000000000],HT[0.090015970000000000],KIN[5.000000000000000000],LINK[40.827035930000000000],LTC[0.000001873000000000],RSR[1.000000000000000000],SOL[26.892378780000000000],TONCOIN[0.002853700000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.044280019139970],USDT[0.040000000000000000],XRP[8379.338898600000000000] |
| 04849608 | NFT (42532704076888761011),USD[0.002299170000000000],USDT[0.000000004097235] |
| 04849614 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[6.736839949581020200],USDT[99.30565274950091532] |
| 04849634 | SOL[0.000000715000000000],USDT[-115.5994582] |
| 04849641 | AVAX[0.000000100000000000],BNB[0.000000200000000000],ETH[0.000146041512058600],FTT[0.000000074979859900],SPA[0.000000034928681],STG[0.143779952697000],TRX[915.000000000000000000],USD[0.000115991962928200],XRP[0.000000184979828] |
| 04849690 | FTT[0.329650700000000000],GBP[0.000001100000000],USD[0.000000004783795],USDT[0.000000199907612] |
| 04849693 | AKRO[1.000000000000000000],ATOM[22.917163430000000000],BTC[0.351855220000000000],FTM[1106.845405490000000000],GBP[0.000030720223530900],KIN[14.000000000000000000],LUNA2[0.000135172107700000],LUNA2_LOCKED[0.003154015846600],LUNC[29.434011040000000000],RSR[1.000000000000000000],RUNE[42.363933650000000000],SOL[23.431360030000000000],SPA[820.000000000000000000],TRX[1128.803783900000000000],UBXT[1.000000000000000000],USD[0.495550195000000000] |
| 04849698 | ETH[0.001462010000000000],USD[-0.523810882999929] |
| 04849702 | BNB[0.000429073250170],BTC[0.000000099305504],ETH[0.000000013114993],MATIC[0.000000027907740],USD[0.000012621846273] |
| 04849709 | BTC[0.003509270154700],ETH[0.016648694499380],ETHW[0.016558829682200],SOL[1.626836425059390],USD[0.000000775621591],XRP[689.726173250786700] |
| 04849717 | GBP[0.000000077592866] |
| 04849739 | USDT[0.000003668634125] |
| 04849748 | BRZ[0.291183858110000],FTT[0.000265719311540],LUNA2[0.000000168870928],LUNA2_LOCKED[0.000000394032164],LUNC[0.003677200000000],USD[0.073863699812500],USDT[0.000000059357590] |
| 04849759 | BTC[0.000143880000000],JPY[0.052935229533273],USD[-0.965657328147058] |
| 04849752 | USD[30.000000000000000000] |
| 04849756 | USD[30.000000000000000000] |
| 04849763 | TRX[0.000777000000000] |
| 04849796 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000],USD[0.000001207866518],USDT[0.000000001581980] |
| 04849809 | GMT[20.713760600000000000],TRX[0.016580000000000],USD[174.921464502830189],USDT[0.200003791270719] |
| 04849814 | AKRO[1.000000000000000000],BTC[0.006121189421500],ETH[0.013065865234920],ETHW[0.012901585234920],FTT[25.062210697070800],KIN[1.000000000000000000],USD[0.573987942400000] |
| 04849819 | USD[5.000000000000000] |
| 04849836 | BAO[4.000000000000000000],GBP[0.000000064546590],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000001735502080] |
| 04849847 | AVAX[0.000000002000000000],BNB[0.000000085950000],ETH[-0.000000002000000],FTM[0.000000057052590],MATIC[0.000000056629372],TRX[0.000777000000000],TRY[0.000001069665835],USD[0.000000069232337] |
| 04849848 | BAO[4.000000000000000000],BTC[0.002099700000000],USD[1.000051807319348] |
| 04849851 | GBP[0.000000085073373] |
| 04849852 | BNB[0.000000003077687 4],ETH[1.087716302103355],ETHW[1.087716302103355],LUNA2[7.881142466000000],LUNA2_LOCKED[18.389332420000000],TRX[0.100051000000000],USD[11.989448219056907 5],USDT[11965.600545796282352 4],USTC[1115.613808000000000] |
| 04849856 | BTC[0.000138223857500],BUSD[121.802926240000000],BVOL[0.000188112000000],ETH[0.002210000000000],FTT[0.091697000000000],GARI[0.593348380000000],TRX[0.142636000000000],USD[5974.754721441928055700000000],USDC[37500.000000000000000],USDT[0.004037182891 1149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04849870 | LUNA2[0.41460173260000000],LUNA2_LOCKED[0.95366759260000000],LUNC[0.81286803000000000] |
| 04849874 | AKRO[1.00000000000000000],APE[1.16962964000000000],BAO[4.00000000000000000],BTC[0.01855440000000000],CRO[24.99758855000000000],DOGE[80.86282123000000000],FTT[0.26287945000000000],KIN[2.00000000000000000],LTC[0.34621357000000000],LUNA2[0.06384036888000000],LUNA2_LOCKED[0.14896086070000000],LUNC[0.20582385000000000],SRM[10.60595731000000000],UBXT[1.00000000000000000],USD[0.20395570791288821] |
| 04849881 | AVAX[0.01057261968053555],BTC[0.00000000346136558],BULL[0.00000000271000000],CAD[0.00014921937159038],ETHBULL[0.00000000600000000],PERP[0.00000000432810000],SOL[0.00368892428760000],USD[-0.07395973099992578] |
| 04849884 | BAO[2.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[120.63142585791181272] |
| 04849888 | UMEE[1440.00000000000000000],USD[0.53415675000000000] |
| 04849889 | FTM[0.08727232000000000],MATIC[0.00000001000000000],USD[0.00000007911720],USDT[0.00982200900000000] |
| 04849892 | BAO[1.00000000000000000],ETH[0.03364509000000000],ETHW[0.03364509000000000],USD[0.00001367193945555] |
| 04849899 | BTC[0.00973357000000000],ETH[0.24278088000000000],ETHW[0.10038071000000000],USD[5.43547867020875251],USDT[25.39968442620000000] |
| 04849901 | GBP[0.00000000801170294],USD[0.00000001191927777],USDT[0.00000000061406341] |
| 04849908 | USD[-31.64773853000000000],USDT[200.00000000000000000] |
| 04849910 | ETH[0.00840000000000000],ETHW[0.00840000000000000] |
| 04849916 | TRX[0.00078200000000000],USD[-1.18527995300000000],USDT[9.00000000000000000] |
| 04849917 | BAO[1.00000000000000000],TONCOIN[31.90258759000000000],USD[0.14867615600000000],USDT[0.31350000288873334] |
| 04849922 | DOT[0.00011108160145196],ETH[0.00629152906720092],ETHW[0.00629389067209092],USD[0.00000000164571684] |
| 04849924 | USD[0.00000008000000000] |
| 04849937 | USD[0.00073085068465500],USDT[0.00000000690000000] |
| 04849938 | BTC[0.00080000000000000] |
| 04849973 | BTC[-0.00002609113333397],USDT[1.42230452702132264] |
| 04849986 | BRZ[100.00000000000000000] |
| 04850039 | BTC[0.00600000781760000],USD[2.33183561000000000],XRP[0.22582700000000000] |
| 04850041 | LTC[0.00066323000000000],USDT[0.00000026228214200] |
| 04850044 | TRX[0.00077700000000000] |
| 04850047 | AVAX[0.83741035884245500],BNB[0.49403535455964000],BTC[0.00283869183038000],DOGE[400.11657938457234000],DOT[3.08902919121442000],LUNA2[0.02038334612000000],LUNA2_LOCKED[0.00475611409600000],LUNC[1.24073727891223000],SOL[1.03332162045300600],USD[0.19290654196330000],XRP[147.21383348669191200] |
| 04850054 | USD[0.00000004630800000] |
| 04850062 | USD[0.58703728000000000],USDT[0.05804104629590600] |
| 04850068 | NFT [385947762691550387][1],USD[50.00000000000000000] |
| 04850084 | BNB[0.07248252000000000],GMT[0.70194278000000000],GST[0.07000234000000000],KIN[1.00000000000000000],SOL[1.00821029000000000],USD[0.00175896941256570],USDT[635.14138319940 52500] |
| 04850111 | UMEE[700.00000000000000000],USD[0.55267102500000000] |
| 04850122 | AVAX[0.02991781000000000],LUNA2[0.00721563685570000],LUNA2_LOCKED[0.01683646800000000],LUNC[41.70033090000000000],TRX[0.40000200000000000],USD[0.03411035671250000],USDT[0.02143050000000000],USTC[0.99430000000000000] |
| 04850125 | USDT[0.00004546311116165] |
| 04850126 | TRX[0.00077700000000000],USD[199.40035726000000000],USDT[100.00000036370102] |
| 04850129 | TRX[0.00077800000000000],USDT[50.00000000000000000] |
| 04850139 | USD[0.00010000000000000] |
| 04850147 | DOT[0.00000001000000000],USD[0.00962343598120009] |
| 04850152 | USDT[0.00000252974992810] |
| 04850153 | USD[0.00000000773840350],USDT[20019.46859595000000000] |
| 04850155 | TRX[0.00077700000000000] |
| 04850161 | MATIC[0.00000000764000000],USD[0.00000011382519000],USDT[0.00100887682264950] |
| 04850192 | BTC[0.00710455046597770],ETH[0.13111949123871400],ETHW[0.13006174123871400],LUNA2[0.15634190620000000],LUNA2_LOCKED[0.36453084780000000],LUNC[0.50370987250000000],SOL[0.46589883180000000],TWTR[0.00000000001838590] |
| 04850210 | BRZ[0.00430265804010026],MATIC[0.00000000591584] |
| 04850212 | GMT[0.21042436000000000],SOL[22.30758506000000000],USD[1.43370288000000000],XRP[77.19220000000000000] |
| 04850229 | USD[0.25300659000000000] |
| 04850230 | TRX[0.00077900000000000] |
| 04850232 | USD[0.56419467169751030] |
| 04850238 | USD[0.00016982531362190] |
| 04850241 | ALGO[2.99940000000000000],BNB[0.00200000000000000],LUNA2[0.00359132915600000],LUNA2_LOCKED[0.00837976803100000],MATIC[1.50000000000000000],NFT [574760287250483323][1],TRX[0.50001400000000000],USD[1.38852955200000000],USDT[819.18755376375000000],USTC[0.50837000000000000] |
| 04850257 | FTT[0.00990421844010078],SOL[23.26968629000000000],USD[0.18000000000000000],USDT[0.00000002200000000] |
| 04850272 | BTC[0.00000001378720000] |
| 04850287 | USD[0.00000009000332800],USDT[0.00000009115160900] |
| 04850288 | ALGO[0.00015381000000000],BAL[0.00001665000000000],BAO[11.00000000000000000],BNB[0.00000000845858600],BTC[0.00000000171160100],DENT[1.00000000000000000],DOT[0.00009523000000000],FIDA[1.00000000000000000],KIN[17.00000000000000000],LUNA2[0.00025118569000000],LUNA2_LOCKED[0.00058009994340000],LUNC[54.69621285 00000000],RSR[0.01790607000000000],TRX[0.00346000000000000],USD[0.00000000080598318],USDT[0.00102984167494910] |
| 04850289 | TRX[0.01212600000000000],USD[0.00000001208772040] |
| 04850290 | FTT[0.05017250745447146],LUNA2[0.73549263610000000],LUNA2_LOCKED[1.71614948400000000],LUNC[160155.07000000000000000],NFT [439711454486667500][1],SOL[1.92370600000000000],SRM[1.95531037000000000],USD[23954.44597861795221500],USDC[20175.00000000000000000],USDT[0.00000001462500000] |
| 04850298 | TRX[0.00077700000000000],USD[1.10219199610430088] |
| 04850302 | BTC[0.00010013508096880],GENE[0.09812000000000000],TRX[0.00077800000000000],USD[0.00000014574945250],USDT[0.15794527117778370] |
| 04850312 | BRZ[0.75093453000000000],USD[0.53017027145698280],USDT[0.00000001444440140] |
| 04850332 | USD[1.07618409000000000],USDT[0.00000000121600217] |
| 04850335 | BTC[0.00285963000000000],TRX[0.01039500039200000],USDT[0.00015756811303265] |
| 04850336 | USD[30.00000000000000000] |
| 04850349 | FTM[0.88587277000000000],SXP[0.05870000000000000],TRX[0.00077700000000000],USD[-0.12008959145756440],USDT[0.00000000480055502] |
| 04850361 | LTC[10.96785207000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04850384 | ETH[0.000000010000000],USD[191.412701875701334800000000000] |
| 04850395 | BTC[0.0010147800000000] |
| 04850398 | USD[150.201199240000000000],USDT[0.000000076758074] |
| 04850412 | TRX[0.000784000000000],USD[0.948778436129585 4],USDT[0.000000053978797] |
| 04850430 | USD[30.0000000000000] |
| 04850456 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000007000000000],USD[0.000000005875862 0],USDT[0.0213538059202143] |
| 04850458 | BRZ[0.979200000000000],BTC[0.093183830000000],ETH[0.261097230000000],FTT[4.299140000000000],LTC[0.498000000000000],LUNA2[1.247399152000000],LUNA2_LOCKED[2.910598021000000],LUNC[271623.791548000000000],USD[5.543776460010000] |
| 04850463 | GST[0.036921910000000],SOL[0.019505500000000],TRX[0.000085000000000],USD[0.167870792300000 0],USDT[0.000000014965240] |
| 04850547 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],GST[0.001255430000000],KIN[2.000000000000000],LINA[322.849667430000000],NFT (4870144511311225441[1],RSR[1.000000000000000],SOL[0.000047190000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000065387763],USDC[233.22783470000000 0],USDT[0.0045288336818664] |
| 04850624 | USD[0.00255000997387 88],USDT[0.480737138761761 3],XRP[331.768202597801 9150] |
| 04850670 | GBP[0.0059125426669125],NEAR[0.000000070239376],USD[0.000000103176250] |
| 04850682 | BTC[0.0000000011240000] |
| 04850726 | BAO[1.000000000000000],ETH[0.000000020000000],KIN[1.000000000000000],TRY[0.0002854281558700] |
| 04850733 | USDT[0.0000000186303200] |
| 04850792 | USD[30.0000000000000] |
| 04850845 | USD[0.5570201259765947],USDT[3.7242122882500000] |
| 04850858 | BNB[0.0000000122652240],GOG[0.0000000093612086] |
| 04850886 | BAO[2.000000000000000],LTC[0.000000004000000],TONCOIN[0.0000000092999600] |
| 04850912 | EUR[0.000000081773727] |
| 04850943 | DOGEBEAR2021[0.0294400000000000],DOGEBULL[20.067920000000000],ETH[0.000905700000000],ETHW[0.000905700000000],MATICBEAR2021[94.000000000000000],MATICBULL[93.000000000000000],SOL[0.009646720000000],TRX[0.000777000000000],USD[0.611960711578236 8],USDT[0.4305634701379804] |
| 04850973 | BTC[0.000000095639890],LTC[0.000000087569363],USD[0.000000026357522],USDT[0.4626277166251986] |
| 04850982 | TRX[0.2215560000000000] |
| 04851089 | USD[0.000000100301985],USDT[0.0000000053229373] |
| 04851110 | USD[0.0000000037652864] |
| 04851151 | LTC[0.1395300000000000] |
| 04851157 | BAO[1.000000000000000],GBP[0.4730227326903187],KBTT[2084.712283640000000],KIN[3.000000000000000],LINK[16.116167500000000],MANA[0.0000217400000000],SHIB[220533.622762650000000],UBXT[1.000000000000000],USD[0.000000355705662],XRP[52.5169065600000000] |
| 04851171 | BTC[0.012880070000000],XRP[79.704048310000000] |
| 04851271 | BTC[0.0025190000000000],KIN[1.000000000000000],USD[104.571953670412450] |
| 04851276 | TONCOIN[0.000000100000000] |
| 04851352 | TRX[0.0000800000000000],USD[6.909910775745 3804],USDT[100.000000109211512] |
| 04851386 | DOGE[-2.0275083592167 28],TRX[0.000777000000000],USD[-2.102028645184698 1],USDT[3.544966356205000 0] |
| 04851439 | AKRO[1.000000000000000],BAO[3.000000000000000],USD[0.000001512417028],USDT[82.107983010950679 6] |
| 04851441 | TRX[0.000777000000000],USDT[133.398728000000000] |
| 04851463 | DAI[0.0904810000000000],LUNA2[0.711646635500000 0],LUNA2_LOCKED[1.660508816000000],USD[0.000003779539345],USDT[0.000000058500765] |
| 04851473 | UMEE[4620.000000000000000],USD[0.190699595000000],XRP[0.500000000000000] |
| 04851492 | USD[0.3155076200000000],USDC[49276.935149780000000] |
| 04851497 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.011997600000000],ETHW[51.846968462627449 6],FRONT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.956079641739978 2],XRP[0.0056122300000000] |
| 04851522 | USD[0.0000000077233244] |
| 04851580 | BAO[1.000000000000000],FTT[2.1658221100000000],OKB[0.381393900000000],USD[0.0000001321700016] |
| 04851598 | TRX[0.000777000000000] |
| 04851601 | USD[0.0002782543112735] |
| 04851621 | USD[0.0000000008950000] |
| 04851627 | BNB[0.0000718500000000] |
| 04851650 | TRX[0.000080000000000],USDT[0.2000000000000000] |
| 04851658 | DOGE[36.833866880000000],USD[0.000000005664768] |
| 04851704 | USDT[0.000025705688164 0] |
| 04851728 | ANC[0.000000057980959],APE[0.1223719200000000],BTC[0.001797659338880],DOGE[177.042757831604000 00],GMT[0.000000038148000],KNC[3.536915297652000 00],LUNA2[0.112946208500000 00],LUNA2_LOCKED[0.263541153200000 00],LUNC[20010.377814420000000],SHIB[169491.525423720000000],SOL[0.051521930000000000],USD[ |
| 04851732 | AAPL[0.0794195600000000],AKRO[1.000000000000000],BAO[6.000000000000000],KIN[6.000000000000000],MATIC[29.994300000000000],UBXT[2.000000000000000],USD[0.0182678932550936] |
| 04851738 | TRX[0.000777000000000],USD[5.096027732845709 3],USDT[0.000000033946817] |
| 04851739 | TRX[0.0746180000000000],USDT[0.0000000018896910] |
| 04851799 | BAO[8.000000000000000],KIN[2.000000000000000],SOL[0.000000002508000],UBXT[1.000000000000000],USD[0.0000010557547162] |
| 04851807 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT (4521058022646848438[1],UBXT[1.000000000000000],USDT[693.7026468093086954] |
| 04851824 | BAO[1.000000000000000],USDT[0.0000053538454336] |
| 04851874 | BRZ[-0.0011088461805065],LUNA2[0.2201934623000000],LUNA2_LOCKED[0.513784745300000 0],LUNC[47947.590000000000000],USD[0.000000104493516] |
| 04851915 | USDT[0.0118759677705818] |
| 04851930 | APE[18.507151497050000 0],BTC[0.011930750000000],USD[-0.414339426304134 1] |
| 04851939 | TRY[0.0000001550134002],USD[0.0000000018008277] |
| 04851942 | BTC[0.000000004280000],FTT[0.3155229565441956],TONCOIN[0.000000079648180],USD[0.0002121750054512] |
| 04851952 | ALGO[0.000000007680026],BTC[0.000000025526872],DOGE[0.000000024609925],GBP[0.000000370646 6709],JOE[0.000000005898 2841],REN[0.000000034456 9 80],RNDR[0.000000005587 490],SOL[2.1136761747392361],SPA[0.000000073195073],SWEAT[0.000000029077397],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000060383046] |
| 04851963 | TRX[18.250914490000000 0],USDT[0.0034864639830792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04851995 | GALA[0.190857694618408],TRX[0.000777000000000],USDT[7.800219137306727] |
| 04852001 | LUNA2[0.642804347400000],LUNA2_LOCKED[1.499876811000000],LUNC[139972.000000000000000],USD[0.000000012806780] |
| 04852012 | BTC[0.000244200000000],BTT[5899887.330772350000000],ETH[0.003453280000000],ETHW[0.003412210000000],KIN[1.000000000000000],TSLA[0.210397380000000],USD[0.010084071620399] |
| 04852046 | AKRO[1.000000000000000],DENT[1.000000000000000],HOLY[1.036987100000000],RSR[1.000000000000000],SOL[0.000000004127231],TRX[0.000000006000000],USD[0.000000008317112] |
| 04852060 | BTC[0.000000900000000],USDT[0.837558758332462277] |
| 04852092 | BTC[0.001213630000000],ETH[0.015694530000000],ETHW[0.015694530000000],TRX[0.000780000000000],USD[75.927772529035840 1],USDT[99.450000011681598 3] |
| 04852110 | SOL[0.000000100000000],USD[0.000000008072534 2] |
| 04852131 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000004891596] |
| 04852134 | USDT[0.604982500000000] |
| 04852160 | TRX[0.528924000000000],USD[0.661851422000000] |
| 04852174 | BTC[0.000000400000000],FTM[138.007540000000000],LUNA2[0.001059002390000 0],LUNA2_LOCKED[0.002471005576000 0],LUNC[230.600000000000000],USD[0.020308000000000] |
| 04852204 | TRX[0.000777000000000],USD[0.167838460000000] |
| 04852222 | APE[8.197140000000000],AVAX[1.799640000000000],LOOKS[250.949800000000000],TRX[0.001554000000000],USD[0.349732642100000],USDT[0.000000011566560 0] |
| 04852232 | USD[0.000000479452800] |
| 04852338 | BTC[0.012096030000000],USD[0.001019096000000],USDT[0.000000100622196] |
| 04852387 | FTT[14.530789180000000],USDT[0.000002005453788] |
| 04852399 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],RSR[1.000000000000000],USD[0.000001664515421] |
| 04852401 | BNB[0.000137850000000],USD[-5.166234510000000],USDT[25.501500502000000] |
| 04852410 | BTC[0.000036300000000],USD[0.003561840744912] |
| 04852419 | USDT[0.000135222740200] |
| 04852426 | BRZ[0.673658535596109 0],BTC[0.000000140294610],ETH[0.000000064700000],LTC[0.016016480386880],TONCOIN[0.000000070000000],USD[0.000113430000000],USDT[0.000000022155775] |
| 04852492 | BNB[0.000000031718688],TRX[0.000020000000000],USDT[0.016868728779285 3] |
| 04852498 | USTC[0.000000095561380] |
| 04852519 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000043039988],KIN[2.000000000000000],TRX[0.001020000000000],UBXT[1.000000000000000],USD[0.000012674780893 2] |
| 04852571 | FTT[0.020892210819508 0],SOL[0.000000062522400],USD[0.340590580000000],USDT[0.000000054000000] |
| 04852580 | AKRO[8.000000000000000],BAO[1.000000000000000],BTC[0.064696900000000],DENT[4.064696900000000],ETH[0.664085010000000],ETHW[0.622493390000000],FTT[25.182983250000000],KIN[11.000000000000000],LUNA2[0.412912335700000],LUNA2_LOCKED[0.963462116600000],LUNC[90488.325805220000000],NFT (305601563530002543)[1],NFT (318332168749040192)[1],NFT (475211465127256748)[1],NFT (476301963884255853)[1],NFT (526304628172445913)[1],NFT (547902354342814703)[1],RSR[1.000000000000000],SOL[0.000003500000000],TRX[1.000000000000000],TSLA[1.820721460000000],UBXT[3.000000000000000],USD[0.038538990392739],USDC[4222.060650200000000] |
| 04852612 | SOL[0.000000096120000],TRX[0.753489000000000] |
| 04852622 | LUNA2[0.541902828100000],LUNA2_LOCKED[1.264439320000000],LUNC[1000.481726000000000],USD[0.000000004065976] |
| 04852627 | CTX[0.000000080000000],LUNA2[0.004065138481000],LUNA2_LOCKED[0.009485323122000],USTC[0.057544000000000] |
| 04852666 | KIN[1.000000000000000],USD[0.000000000491795] |
| 04852680 | USD[0.000000037837952],USDT[99.670274780000000] |
| 04852696 | BNB[0.000000002995644],BUSD[16.844764490000000],ETHW[0.000586352600000],LUNA2[0.060329746220000 0],LUNA2_LOCKED[0.140769407900000],LUNC[11699.245266000000000],SOL[0.000000088730731],USD[0.000000037670029],USDT[0.000000030400712],USTC[0.934600000000000] |
| 04852699 | AVAX[4.356067980000000],ETH[0.364863630000000],ETHW[0.364710450000000],FTT[0.001791011737734739],LUNA2[0.000405969704780],LUNA2_LOCKED[1.001000000000000],SOL[3.907618221000000],USD[3.699586758076250],USDT[0.000000065000000] |
| 04852710 | ETH[0.001000000000000],ETHW[0.001000000000000],GOG[5.000000000000000],USD[0.005140865000000],USDT[1.000000011821588 0] |
| 04852713 | USDT[0.000000009743375] |
| 04852714 | EUR[0.000000097003697],SOL[0.000000085501053],TRX[0.001557000000000],USD[0.000000052961876],USDT[0.000000064863112] |
| 04852717 | USD[0.000000205439585],USDT[0.000000082000000] |
| 04852724 | TRX[0.000778000000000],USD[0.849205750000000],USDT[0.000000026713000] |
| 04852736 | BNB[0.000000024681716],GMT[0.000000033801131 6],SOL[0.060000054185800],TRX[0.000000018486077],USDT[0.045963323500000] |
| 04852766 | BRZ[10.449153300000000],ETH[0.000691300000000],ETHW[0.000691300000000] |
| 04852778 | BRZ[0.905000000000000],BTC[0.057200880000000],DOT[13.463848000000000],ETH[0.100980810000000],USD[166.845400120000000] |
| 04852786 | BTC[0.002617600000000] |
| 04852793 | 1INCH[0.000000001243500],AAVE[0.000000069319102],APE[0.000000008373395716],ATLAS[0.000000014400000],BAO[0.000000150000000],BNB[0.000000096889483],BTC[0.000000141237581],CRO[0.000000073088900],DENT[0.000000050000000],ENS[0.000000093656354],ETH[0.000000077750000],EUR[0.000000009381124],FTT[0.000000073660000],GMT[0.000000145645810],KIN[0.000000068097587],KSHIB[0.000000050000000],LOOKS[0.000000039346608],LTC[0.000000041682140],LUNA2[0.139016510000000],LUNC[0.282079949942536 0],SHIB[0.000000036488366],SKL[0.000000050000000],TRX[0.000000008900000],USD[0.006109388180000],USDT[0.000000046397981],USTC[0.007284020417077 51],XRP[0.022541675977740 701],ZAR[0.000000006789756 9] |
| 04852794 | USD[0.006109388180000] |
| 04852799 | TONCOIN[0.080000000000000],USD[0.003274371400000] |
| 04852804 | ETH[0.023986800000000],ETHW[0.023986800000000],MANA[14.172547230000000] |
| 04852809 | ALGO[1042.978260000000000],BTC[0.074866440000000],DOT[89.067035810000000],LUNA2[27.789238120000000],LUNA2_LOCKED[64.841555600000000],LUNC[6051165.106876200000000],SHIB[9399259.000000000000000],SOL[31.976935650000000],USD[1.006506810302500],XRP[2956.905424000000000] |
| 04852812 | LTC[0.000000010000000] |
| 04852829 | BTC[0.000000048462022],USD[0.000197925931215] |
| 04852835 | BTC[0.000641010000000],USD[2.423238036878453 4] |
| 04852845 | BTC[0.000900009101700],USTC[0.000000000000000],XRP[0.449613000000000] |
| 04852853 | USD[0.000334558126940],USDT[0.785166692042830 7] |
| 04852857 | LUNA2[0.080349808650000],LUNC[18748288680000000],TRX[0.000777000000000],USD[0.078267316026680 0],USDT[0.000000002115045 0] |
| 04852867 | USD[0.000000078086206] |
| 04852868 | AAVE[11.598020474600000],BNB[3.391222841300000],BTC[0.028259190000000],DOT[21.853846584100000],ETH[1.029776114190000],ETHW[1.029776114190000],LINK[269.245847340410000],SOL[45.185416256660000],UNI[202.828734673950000],USDT[90.000145772626356] |
| 04852871 | BTC[0.000160900000000],BNB[0.000160900000000],DENT[2.000000000000000],ETH[0.887937110000000],ETHW[0.315647610000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.038813488434720 0] |
| 04852881 | USD[0.003533611894636 4] |
| 04852882 | SOL[0.000000006396200] |
| 04852898 | LUNA2[4.262355987000000],LUNA2_LOCKED[9.945497302000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04852915 | ETH[0.006000000000000],ETHW[0.006000000000000],TRX[0.013993000000000000],USDT[0.9680846662625000] |
| 04852938 | BRZ[10.00000000000000000],USD[-0.0174259300000000] |
| 04852947 | BTC[0.000000085244315],USD[0.2751587845434318] |
| 04852971 | ATLAS[4219.198200000000000],TRX[0.930401000000000],USD[0.0693860220000000] |
| 04852988 | BAO[1.00000000000000000],USDT[0.000002050878180] |
| 04852997 | ETH[0.020000000691828600],ETHW[0.020000000000000000],USD[0.000000063316640],USDT[19.633791064000000000] |
| 04853001 | USD[30.00000000000000000] |
| 04853018 | USDT[3.005538285000000000],XRP[0.030303000000000] |
| 04853035 | TRX[0.000777000000000000],USDT[0.000000007989273] |
| 04853040 | BAO[2.00000000000000000],BTC[20.019482022467645],COIN[0.009972017388096],DENT[2.00000000000000000],ETH[0.0025305029903868],ETHW[0.0025031229903868],GST[0.0006936900000000],KIN[2.00000000000000000],LUNC[0.0007698500000000],SOL[0.1427480413817600],TRX[1.00000000000000000],USD[529.0926321290722980],USDT[0.0000001443659947] |
| 04853047 | BTC[0.009300000000000000],FTT[0.067436760000000],TRX[0.000000004000000],USDT[0.0683925000000000] |
| 04853052 | BTC[0.000000720000000],RSR[1.00000000000000000],SXP[1.00000000000000000],USD[8783.7488765329584522] |
| 04853064 | BTC[0.000000001000000],ETHW[0.029000000000000],FTM[0.00000008506000],FTT[1.305760105701260000],LUNA2[0.2138127092000000],MATIC[0.2038075289750000],SOL[0.0096886000000000],USD[0.0000000008445600000000] |
| 04853066 | BRL[25300.00000000000000000],BRZ[246.276190900000000],BTC[0.0052000000000000],USD[-31.7147580568452089000000000],USDT[0.0075700000000000] |
| 04853077 | ETH[0.733152530000000],ETHW[0.733152530000000] |
| 04853082 | 1INCH[1.300000000000000],AAVE[0.020000000000000],ALPHA[16.00000000000000000],AMPL[1.2117856001067517],APE[0.650000000000000],BADGER[0.140000000000000],BAL[0.270000000000000],CREAM[0.058000000000000],CRV[6.200000000000000],FTT[25.7116410000000000],KNC[1.400000000000000],LINK[0.120000000000000],NFT[2965267100242093702/1],NFT[3095648174452149703/1],REN[6.800000000000000],SNX[0.520000000000000],TRX[0.0015540000000000],UNI[0.156000000000000],USD[0.0679106935542500],USDT[1.5721195306903023] |
| 04853093 | BTC[2.995491960892025],LUNA2[0.0614605059300000],LUNA2_LOCKED[0.0143407847200000],LUNC[0.0048720000000000],USDT[34810.8729027324914877],USTC[0.8700000000000000],WBTC[0.0005965187551090] |
| 04853102 | USD[0.0004539129882000],USDT[0.0001148250581679] |
| 04853109 | LUNA2_LOCKED[36.8003816400000000],USTC[2232.5450951700000000] |
| 04853110 | TRX[0.893199000000000],USD[0.00000000062875000] |
| 04853127 | BRZ[324.126905480000000],BTC[0.000099380000000],USD[0.000000005939625],USDT[0.0000000001389231] |
| 04853146 | TRX[0.003508000000000],USD[0.2256435075208730],USDT[0.0000000055368122] |
| 04853147 | ETH[0.000002000000000],NFT[504549747399297222/1],NFT[519289861666921454/1],SOL[0.8092302000000000],TRX[0.7829620000000000],USDT[3403.6503092553000000] |
| 04853151 | TRX[0.000777000000000],USD[1.3521048072000000],USDT[0.0060560000000000] |
| 04853221 | TRX[0.003476000000000],USDT[0.0000739158564349] |
| 04853265 | USD[31.4780753492497313],USDT[0.0000130870674120] |
| 04853314 | USD[0.000000062500000] |
| 04853348 | BTC[0.002500000000000],TRX[0.000777000000000],USDT[2.8524752705000000] |
| 04853363 | ETH[0.000000074696900],NFT[536106217105737986/1],USD[0.0957229002500000] |
| 04853372 | XRP[70.625064590000000] |
| 04853411 | APE[0.000055000000000],ETH[0.000553000000000],ETHW[0.1516328600000000],FTT[25.5900000000000000],NFT[431549023083784755/1],USD[9.0159294055907000],USDT[0.0000000099525764] |
| 04853434 | BTC[0.004083952000000],CAD[0.000503483149134],UBXT[2.00000000000000000],USD[1.1003598336099158] |
| 04853481 | USDT[0.818974787500000] |
| 04853499 | SOL[0.000000015071000],USD[0.0000000004003221] |
| 04853513 | ETHW[17.1193323100000000] |
| 04853529 | BNB[0.010000000000000],BTC[0.000413377872670],FTT[0.4341336052170503],USD[2.6143465264676330] |
| 04853559 | SOL[0.001559000000000],USD[0.0040913154073290],USDT[575.2061357112138794] |
| 04853593 | MATIC[14.421680700000000],NFT[294363210300616303/1],USD[0.0058519884000000],USDT[0.0000000128290747] |
| 04853626 | CRV[0.000000049824366],SUSHI[0.000000066035240],USD[21.1923647921685594],USDT[21.7907000447972843] |
| 04853648 | ETH[0.000000059142814],ETHW[0.000000059142814],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[99.9810000000000000],USD[12680.1512752622262924],USDT[402.4637039575913859] |
| 04853682 | USD[30.00000000000000000] |
| 04853694 | USD[0.000000006582104],USDT[497.4273886052000000] |
| 04853730 | TRX[0.520899000000000],USDT[0.3835201925250000] |
| 04853732 | BTC[0.000000030000000],USD[945.2591002774325000] |
| 04853733 | GOG[2441.210073800000000],USD[0.0000000059398832] |
| 04853736 | BAO[2.00000000000000000],SUSHI[3.221268300000000],TRX[0.000777000000000],USDT[0.0000000342844452] |
| 04853754 | AUD[0.000000039314130] |
| 04853783 | TRX[0.001557000000000],USD[0.0000322411965558],USDT[0.0002114373545360] |
| 04853797 | USD[0.0723781426991730] |
| 04853799 | AKRO[1.00000000000000000],GMT[0.000000060388387],GST[0.000000079842506],SOL[0.000000029147700],TRX[0.000000062317394],USD[0.0000001891064],USDT[0.000000028824517] |
| 04853801 | BNB[0.000000100000000],BRZ[0.0243170595503560],BTC[0.000000025631400],LUNA2_LOCKED[30.7753696700000000],USD[0.000000046615600],USDT[0.0000000080000000] |
| 04853813 | ETH[0.000000006681500] |
| 04853823 | GARI[0.963600000000000],USD[0.0445733132500000],USDT[0.0066750000000000] |
| 04853841 | USD[17.3922772447500000],USDT[0.6511644500000000] |
| 04853873 | BTC[0.007598556000000],ETH[0.0089789100000000],ETHW[0.0089789100000000],USDT[10.9329281090000000] |
| 04853885 | BTC[0.012518400000000000] |
| 04853910 | AUD[0.001792120000000],USD[0.000000006251896] |
| 04853941 | BNB[0.000000073885161],LUNA2[0.0000000112972501],LUNA2_LOCKED[0.0000000236002503],LUNC[0.0024600000000000],SOL[0.0000000088940330],TRX[0.0000000085799549],USD[0.5497295319023536],USDT[0.000000030000000] |
| 04853953 | BAO[1.00000000000000000],ETH[-0.5297107041946221],ETHW[0.0003807800000000],USD[1240.3821041751691683],USDC[168.0701578800000000] |
| 04853956 | BTC[0.000000053896000],USDT[0.000000032461185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04853960 | BTC[0.0000000067682295] |
| 04853971 | USDT[0.0826482500000000] |
| 04853986 | BTC[0.0002501700000000],USD[10.0001411020570142] |
| 04854024 | BTC[0.0000000054123500],LUNA2[0.0045152326140000],LUNA2_LOCKED[0.0105355427700000],USD[0.0026154942353990],USTC[0.6391530000000000] |
| 04854028 | USD[0.1863100000000000],USDT[4.3919184400000000] |
| 04854041 | ETH[0.0000000037000000] |
| 04854065 | ETH[0.0090000000000000],USD[1407.6021162232500000],USDC[100.0000000000000000] |
| 04854108 | USD[200.0154797800000000] |
| 04854147 | BTC[0.0009980000000000],DOT[1.9998000000000000],ETH[0.1467446400000000],ETHW[0.0049990000000000],USD[18.1500084000000000] |
| 04854152 | SOL[0.0000000041789000],USDT[0.1956654820000000] |
| 04854229 | GMT[0.0000000055486249],SOL[0.0000000051944072],TRX[0.0008170000000000],USD[0.0001729929989595],USDT[0.0000001046999605] |
| 04854238 | TRX[0.0000040000000000],USD[0.7146716101322425],USDT[0.0001426376357795] |
| 04854248 | USDT[0.0003833831112127] |
| 04854291 | BNB[0.0012565900000000],FTT[0.0993200000000000],HNT[0.0450400000000000],USD[16.0841794627000000],USDC[51235.0000000000000000],USDT[0.0079990000000000] |
| 04854362 | TRX[0.0002440000000000],USD[-664.6153845642975000000000000],USDT[1623.2514035200000000] |
| 04854369 | LTC[0.0000000197600000] |
| 04854398 | AUD[6.1240682458396656],BTC[0.0000474600000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0007261400000000],TRX[0.0007770000000000],USD[0.3422571435184024],USDT[0.0000000000094010] |
| 04854436 | APE[0.0000000050000000],BIT[0.0296004600000000],DENT[1.0000000000000000],ETHW[0.0092172400000000],SOL[0.0044011400000000],UBXT[1.0000000000000000],USD[0.5886780920947089],USDT[0.0000000112584157] |
| 04854456 | BAO[2.0000000000000000],BTC[0.0013372400000000],RSR[1.0000000000000000],TSLA[0.1684545900000000],USD[0.0201192022151715] |
| 04854459 | BTC[0.0012012160800000],DENT[1.0000000000000000],USD[0.8974131409868871],XRP[0.0003680000000000] |
| 04854465 | BTC[0.0000000071789800],TRX[0.0000100000000000] |
| 04854468 | BNB[0.0000000087119398],BTC[0.0000487930351391],DAI[0.0000000008300315],ETH[0.0001045132042710],ETHW[0.0001723132042710],LTC[0.0323362600000000],TRX[0.0206230000000000],USD[17.9791397846339655],USDT[0.0000000099976832] |
| 04854477 | TRX[0.0000180000000000],USD[0.0000002308211059],USDT[0.0000002340007338] |
| 04854485 | ADABULL[15.4300000000000000],USD[0.0732169432627800],XRPBULL[842877.8300000000000000] |
| 04854548 | AKRO[1.0000000000000000],FTT[4.1525090300000000],GMT[86.4524284900000000],GST[348.8106874900000000],KIN[1.0000000000000000],LUNA2[3.1796493050000000],LUNA2_LOCKED[7.1659336580000000],LUNC[0.0000000070000000],SOL[11.9462104260000000],TRX[0.0007810000000000],UBXT[1.0000000000000000],USD[26.9621549028575001],USDT[0.0114360845470092],USTC[28.3600352400000000] |
| 04854559 | UMEE[730.0000000000000000],USD[0.4632660300000000] |
| 04854564 | LINK[2.1000000000000000],LUNA2[0.0261581882800000],LUNA2_LOCKED[0.0610357726600000],LUNC[5696.0005720000000000],SOL[0.0293459600000000],USD[0.0003888500000000] |
| 04854565 | USD[-0.0004324915175621],USDT[0.0000478192349720] |
| 04854593 | UMEE[8.1280757800000000],USD[0.0000000226255182],USDT[0.0000000059145950] |
| 04854596 | USD[0.7163332164481426],USDT[1.2789829993760772] |
| 04854600 | BRZ[0.0000000069306883],TRX[0.0001130000000000],USDT[0.0000000072006590],XRP[0.0000000088508312] |
| 04854611 | TRX[0.0000150000000000] |
| 04854614 | ETH[0.0000000037741912],USD[22.0233476006425287] |
| 04854641 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.9384934100000000],UBXT[1.0000000000000000],USDT[178.4205772483483168] |
| 04854656 | BAO[2.0000000000000000],BNB[0.0008845283155200],KIN[1.0000000000000000],SOL[0.0000000062904903],TRX[1.0000000000000000],USD[0.0000036909313570] |
| 04854660 | SOL[0.3158321412900000] |
| 04854662 | USD[0.0001452915197775] |
| 04854683 | USD[2.0582960000000000] |
| 04854701 | TRX[0.0000000020000000] |
| 04854705 | BNB[0.0000000099898782],DENT[1.0000000000000000],GMT[0.0000000061616424],KIN[3.0000000000000000],TRX[2.0000100000000000],UBXT[1.0000000000000000],USD[0.0000000086609971],USDT[0.0000000017404034] |
| 04854711 | USD[0.9615407117215000] |
| 04854723 | USDT[0.0000000038507064] |
| 04854732 | AUD[293456.9978400745281700],SOL[0.2501227000000000],USD[1000.0000000000000000] |
| 04854763 | USD[2393.1666860000000000] |
| 04854774 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[8.2539273369530920] |
| 04854785 | TRX[0.8397640000000000],USDT[0.5541231687125000] |
| 04854803 | TRX[0.0001450000000000],USDT[0.0000000029765246] |
| 04854816 | DOGE[25409.3908581300000000],GRT[1.0000000000000000],NFT [515755265119398398]{1},TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000245929910],XRP[52794.7460758800000000] |
| 04854835 | LUNA2[0.0013951644670000],LUNA2_LOCKED[0.0032553837560000],LUNC[303.8000000000000000],USDT[0.0000001897798000] |
| 04854837 | TRX[0.8053820000000000] |
| 04854872 | USD[0.0000008731793536] |
| 04854916 | USD[0.0001530009063211],USDT[0.0000010158644896] |
| 04854923 | TRX[0.0002280000000000],USDT[1449.5000000000000000] |
| 04854927 | TRX[0.1760040000000000],USDT[2.6579443775375000] |
| 04854936 | BTC[0.0037992400000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],USD[0.0367358555000000],WRX[0.9452000000000000] |
| 04854943 | MATIC[0.2240885260000000],USD[0.0000000027756248] |
| 04854962 | BTC[0.3809083700000000],ETH[5.6562535000000000],ETHW[5.6562535000000000],USD[0.0005968985000228] |
| 04854963 | EOSBULL[92500000.0000000000000000],ETCBULL[1200.0000000000000000],HTBULL[1454.0000000000000000],KNCBULL[886000.0000000000000000],USD[0.0056213916000000],USDT[500.6700000000000000] |
| 04854983 | ETH[0.0000000056681500] |
| 04854992 | BAO[1.0000000000000000],BNB[0.0079070300000000],ETH[0.0009946300000000],ETHW[0.0009809400000000],USD[0.0034482732500000],USDT[0.0000000061000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04855000 | APT[0.0057596575796500],BAO[2.000000000000000],ETH[0.00153140000000],FTT[0.329702760127400],KIN[0.000000000000000],LUNA2[0.432855382300000],LUNA2_LOCKED[1.009958920000000],TRX[0.000100000000000],TSLA[0.004049370000000],UBXT[1.000000000000000],USD[2.798294697955463],USDT[0.000000001459886] |
| 04855047 | AVAX[0.003486059744800],BNB[0.000000030398993],BTC[0.000147500000000],DOGE[0.027115517045200],DOT[0.018594769941380],ETH[0.000183890000000],ETHW[100.646382150000000],GBP[0.000000089527792],LTC[0.000000000350175],MATIC[0.051318134295311 04],SHIB[199959131.06232817000000],SOL[0.004925224800000],TONCOIN[0.031540377223564 7],TRX[0.000000000654451280],USD[4.143380246996283,482132],SHIB[0.000000001776062 0],SOL[0.000000005230636] |
| 04855060 | BTC[0.000000004487100],DOGE[0.000000039173506],ETH[0.00154951954833 67],ETHW[0.000713740198231],LTC[0.000000092462132],SHIB[0.000000017760620],SOL[0.000000005230636] |
| 04855083 | ETH[0.006877430000000],USD[47.699256107165905 3] |
| 04855126 | ETH[0.000000006249000],IP3[0.188847240000000],USD[0.000009172512039],USDT[0.000039619803180 5] |
| 04855143 | LUNA2[1.637328187000000],LUNA2_LOCKED[3.820432437000000],LUNC[356531.660000000000000],USDT[0.167171116069228 0] |
| 04855169 | APE[0.000000022823077],BAO[4.000000000000000],BTC[0.000048962631800],CAD[0.000348042717765],DENT[3.000000000000000],KIN[6.000000000000000] |
| 04855197 | USD[1.186782879250000000] |
| 04855200 | USD[-178.001189785332500000000000000],USDT[300.000000000000000] |
| 04855243 | BTC[0.000000050311875],ETH[0.000000085925328] |
| 04855245 | APE[0.0567250600261200],LUNA2[0.015289634030000],LUNA2_LOCKED[0.035675812730000],LUNC[3329.350000000000000],USD[3.035636567280889 2],USDT[0.0072380088937416] |
| 04855287 | ETH[7.000000000000000],ETHW[7.000000000000000],IMX[9029.637000000000000],TRX[0.000014000000000],USD[7482.880475090000000],USDT[20122.703657003673803 7] |
| 04855293 | USD[4260.025825340000000],USDT[1.045811180000000 00] |
| 04855344 | BAO[4.000000000000000],DENT[4.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[0.000199000000000],USD[-95.190581410000000],USDT[149.200037651365885 0] |
| 04855361 | TRX[0.997470000000000],USD[0.316031386680000000],USDT[1.409408737500000] |
| 04855396 | SOL[0.000000011797100] |
| 04855408 | USD[0.000000005084956] |
| 04855448 | ADABULL[57.350000000000000],ALGOBULL[714864150.000000000000000],USD[0.068143425437500],XRPBULL[760531.277000000000000] |
| 04855487 | LUNA[29.201481495000000],LUNA2_LOCKED[21.470123400000000],LUNC[2003641.968191100000000],TRX[0.007920000000000],USDT[11.4370351374152985] |
| 04855521 | BNB[0.009216725000000],BTC[0.000000007280000],DOT[0.086195930000000],ETH[0.000886570000000],ETHW[47.979886570000000],FTM[875.838553200000000],FTT[37.093041060000000],LOOKS[3101.601380000000000],LUNA2[11.431745390000000],LUNA2_LOCKED[26.674072580000000],LUNC[2489286.627640700000000 0],MATIC[9.997500000000000],SHIB[13700000.000000000000000],SOL[19.014864780000000],USD[1802.320712847838631100000000],USDT[44.102573897630323] |
| 04855524 | APE[0.000000045958225],BAO[9.000000000000000],BTC[0.000442690000000],ETH[0.006194410000000],ETHW[0.006194410000000],GBP[0.000000055742683],KIN[5.000000000000000],RUNE[4.335902850000000],TSLA[0.017820450000000],USD[0.000000044312799],USDT[0.000000134533609] |
| 04855538 | AKRO[4.000000000000000],BAO[9.000000000000000],BTC[20.000000010000000],DENT[1.000000000000000],DOGE[26.183086770000000],ETH[0.079810700000000],ETHW[0.079810700000000],GMT[2.483583570000000],GST[477.339068050000000],KIN[5.000000000000000],KSHIB[100.000000000000000],LUNA2[3.874156801000 000000],LUNA2_LOCKED[0.036699202000000000],LUNC[843605.800000000000000],RSR[1.000000000000000],SOL[1.635526906387312],TRX[2.000000000000000],UBXT[1.000000000000000],USD[1.540549729938925],USDT[0.045534561039370] |
| 04855542 | AKRO[2.000000000000000],APE[1.104073607782380],BAO[6.000000000000000],DENT[3.000000000000000],ETH[0.096179360000000],ETHW[0.026786580000000],GRT[1.000000000000000],KIN[6.000000000000000],USD[0.000015176453968],USDT[0.0000000191680295] |
| 04855570 | USD[0.518931685000000],USDT[0.972932000000000] |
| 04855594 | ETH[0.000000068361462],LUNA2[0.005575826331000],LUNA2_LOCKED[0.015343594770000],NFT[317231610603636931][1],TRX[0.000000042823088],USD[2.3323315052792721],USDT[0.000000000768855],USTC[0.930840000000000] |
| 04855658 | BNB[0.000000094621236],DOGE[2418.213216329926400],ETH[0.000000086790099],ETHW[0.000000036883670],SOL[0.000000071973659],TRX[0.000000029532496],USD[0.000001011096548],USDT[0.000000095823427] |
| 04855659 | AKRO[1.000000000000000],AUD[0.0000000079230518],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000001190000000],ETHW[0.000001190000000],KIN[8.000000000000000],RSR[1.000000000000000],SOL[0.000024500000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.004110837022447],XRP[44.975549010000000] |
| 04855675 | SOL[0.000000010000000],USD[0.000000075017154] |
| 04855680 | USDT[0.000000029594179] |
| 04855704 | BNB[0.000000054921166],LUNA2[0.000092061622850],LUNA2_LOCKED[0.000021500000000],LUNC[2.004661271487714],USD[0.000000324461986],USDT[0.000000056306293],XPLA[1.532406000000000] |
| 04855709 | USD[12.170786220000000] |
| 04855719 | FTT[0.000001361125100],LUNA2[1.101673628000000],LUNA2_LOCKED[2.570571800000000],LUNC[239891.752052000000000],SOL[0.000000094181621],TRX[0.000077000000000],USD[0.0685594524389120],USDT[0.000000087804363] |
| 04855727 | ETH[0.000000900000000] |
| 04855739 | STG[42.048589670000000],TRX[0.612507000000000],USD[0.000000015804806] |
| 04855760 | ANC[0.0477880908191120],AXS[0.0000000061307245],BNB[0.000000004170000],ETH[0.000000050000000],ETHW[0.000000199075750],FTT[0.000000005760000],USD[213.3787600496470268],USD[0.094177196780064] |
| 04855774 | USDT[0.000000025994700] |
| 04855795 | AVAX[0.012144620000000],SOL[0.000045010000000],USD[10.7313157904145855] |
| 04855810 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000001435012] |
| 04855870 | GST[0.030000250000000],SOL[0.008391400000000],TRX[0.000777000000000],USDT[0.009908396875000] |
| 04855871 | AVAX[0.175588240000000],USD[0.0000004441826080] |
| 04855881 | USD[940.930636390000000000] |
| 04855889 | USDT[10467.706272140000000000] |
| 04855896 | APE[0.080620000000000],LUNA2[3.404256056000000],LUNA2_LOCKED[7.943264132000000],LUNC[0.000000010000000],SOL[0.001696000000000],TRX[419.916000000000000],USD[0.3339063595283405],USDC[12044.934415410000000] |
| 04855899 | XRP[0.178762000000000000] |
| 04855941 | XRP[9.845986000000000000] |
| 04855973 | TRX[0.000777000000000],USD[0.6317817163978466],USDT[0.000000088651961] |
| 04855985 | BTC[0.000002320000000],FTT[11.2000000021884888],TRX[0.000011009819569],USD[0.000000106365132],USDT[0.2522190633489105] |
| 04856029 | BTC[0.000199772000000],USD[51.6945942682600000] |
| 04856035 | ETH[6.000000004000000],LTC[0.000000089954510],LUNA2[0.051712538900000],LUNA2_LOCKED[0.120662590800000],LUNC[11613.623423570000000],USD[0.0783459735813096],USDT[0.000000007028776] |
| 04856039 | AVAX[0.000444410000000],BNB[0.000000035222800],BTC[0.000000159524524],CEL[0.000000030425878],ETH[0.000000330698225],ETHBULL[0.002300000000000],ETHW[0.0001129870987225],EUR[0.000091400000000],FTT[150.873370830000000],GBP[0.000000918000000],JPY[0.000000190257300],LUNA2[0.1093285954410000],LUNA2_LOCKED[0.255100560000000],LUNC[0.133188920000000],MATIC[0.004556100000000],SOL[0.000000664277706],SRM[0.020172600000000],SRM_LOCKED[8.739781380000000],STETH[0.000041163535651],TRX[0.0000180079351534],USD[0.047262840000000],USDT[0.000086208850487],USTC[20.000000031764771] |
| 04856045 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.004226642456300],ETHW[0.004226642456300],KIN[1.000000000000000],SOL[0.000006708800],USD[0.000003964819208],XRP[0.000000010844626] |
| 04856052 | LUNA2[0.610948492000000],LUNA2_LOCKED[1.425887981000000],USD[0.000000065098219],USDT[0.000000097088057] |
| 04856100 | BTC[-0.0000818131358932],TRX[0.000010000000000],USD[-6.3348695649873924],USDT[9.110000046004100] |
| 04856112 | TRX[34.723257000000000000] |
| 04856127 | AUD[0.000029675787490] |
| 04856147 | BTC[0.097343450000000],CHF[4850.0066895344894049],ETH[1.784631500000000],SOL[0.2772128265704595],USD[0.001125124613122] |
| 04856158 | AUD[135.6449490341075553] |
| 04856170 | APE[19.596080000000000],FTT[0.0847629384119871],GST[373.660000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.145805637000000],TRX[0.000029000000000],USD[0.4151250767807500],USDT[0.391925008708700],USTC[0.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04856184 | USD[0.8104749900000000] |
| 04856192 | ETH[0.0245430948026545],LUNA2[1.7036339630000000],LUNA2_LOCKED[3.9751459150000000],USD[5.1991733094983180] |
| 04856196 | LUNA[8.8798405510000000],LUNA2_LOCKED[20.7196279500000000],LUNC[1933603.9754283000000000],USD[0.2432262699000000],XRP[0.9568000000000000] |
| 04856197 | LUNA2[0.0005971010006000],LUNA2_LOCKED[0.0013932356680000],LUNC[130.0200000000000000],USD[0.3337100385727400],XRP[2601.2083650000000000] |
| 04856208 | AUD[0.0090820078968500] |
| 04856216 | TRX[0.0007780000000000],UMEE[19.9960000000000000],USD[0.6392330100000000] |
| 04856221 | TRX[0.2563740000000000] |
| 04856257 | ETH[0.0000884000000000],TRX[0.4387420000000000],USD[0.0815015396500000],USDT[0.0098202137500000] |
| 04856259 | USD[500.0000000080000000] |
| 04856283 | BTC[0.0640264438996709],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[25.0950600000000000],USD[725.2784844500000000000000000000],USDT[0.0000000069534520] |
| 04856291 | APT[0.0386375463269691],DOGE[0.3609336400000000],ETH[0.0000000184804700],SOL[1.4440653308769358],TRX[0.0010300000000000],USDT[0.4620415365352804] |
| 04856362 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[560.2052592000000000],KIN[1.0000000000000000],SHIB[3015075.3768844200000000],SOL[3.0433036800000000],USD[0.0100007093487460] |
| 04856388 | FTT[2.2413406500000000],TRX[0.0001800000000000],USDT[0.0000001558583100] |
| 04856392 | AUD[0.0002787920899389],UBXT[1.0000000000000000] |
| 04856393 | SOL[0.0000000043064400],USD[0.0000000000310000] |
| 04856397 | ETH[0.0000000007967900],MATIC[0.0000000054513000],TRX[0.0000000061065125] |
| 04856407 | BRZ[2.7700344500000000],USD[0.0463907036060000] |
| 04856431 | BNB[0.2999400000000000],USD[90.2040400000000000] |
| 04856440 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002860895699] |
| 04856445 | TRX[0.0007770000000000] |
| 04856471 | APT[0.3116550400000000],USD[0.0000005899437200],USDT[0.0000000089428861] |
| 04856554 | APT[0.0191195900000000],ATOM[0.0100000000000000],BTC[0.0001147196258000],ETHW[0.1460882500000000],MATH[0.0583330000000000],MATIC[1.5000000000000000],USD[0.1989015375200000],USDT[1.1110400656953500] |
| 04856556 | SOL[5.0371334800000000],USD[0.0000001437074200] |
| 04856578 | AURY[0.0000000080000000] |
| 04856586 | AUD[0.0000000014972130],BAO[2.0000000000000000],DOGE[240.7999129000000000],HOLY[0.0000934000000000],KIN[6.0000000000000000],LOOKS[0.0004849938269184],REN[0.0024019900000000],RSR[1.0000000000000000],USD[0.0000000164135684] |
| 04856595 | AUD[0.6569782090541869],BAO[1.0000000000000000],BNB[0.0028282659763271],BTC[0.0000000189429376],ETH[0.0019315854304760],ETHW[0.0169328500000000],FTT[0.0291301800000000],GBP[0.0005189985587530],TRX[105.3318185500000000],USD[0.0000052026897368],USDT[9.4513036930054692] |
| 04856645 | BTC[0.0000964520000000],USD[9889.2472923200000000] |
| 04856673 | APE[7.8617562900000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SRM[48.5626996700000000],USD[0.0000009371901040] |
| 04856683 | GMT[0.0000000018073000],LUNA2[0.0933327979600000],LUNA2_LOCKED[0.2177765286000000],LUNC[20323.4132569098359400],SOL[0.0000000021022200],TRX[0.0000010041277108] |
| 04856703 | TRX[0.0007770000000000],USDT[2.0044000000000000] |
| 04856715 | ETH[0.0000000058128896],USD[0.0000196303204376] |
| 04856757 | SOL[1.6289241200000000],USD[0.0000000075143642],USDT[4063.4411094227046829] |
| 04856801 | EUR[0.1500000000000000],USD[0.0021449796000000] |
| 04856812 | USD[0.0000424934295163] |
| 04856844 | USD[0.0001191891922982] |
| 04856850 | BTC[0.0000000011690911],USD[0.5038777706220868],USDT[0.0000000521205077] |
| 04856858 | BNB[0.0000000089989500],GMT[0.0000000075000000],SOL[0.0000000035789768],USD[0.4403700017563105],USDT[0.0000000092881811],XRP[0.0000000086280000] |
| 04856884 | USD[0.5768158650000000] |
| 04856886 | AKRO[5.0000000000000000],BAQ[4.0000000000000000],BAT[1.0000000000000000],BNB[0.0000886800000000],DENT[4.0000000000000000],ETH[0.0006282300000000],ETHW[0.0006282300000000],GRT[1.0000000000000000],GST[0.7637435700000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],SOL[0.0576878600000000],TRU[1.0000000000000000],TRX[0.4424939300000000],UBXT[1.0000000000000000],USD[0.6488767328153107],XRP[0.8567779900000000] |
| 04856904 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000368000000000],TRX[0.0007770000000000],USD[0.0000025302163708],USDT[0.0001790003364219] |
| 04856906 | USD[300.0000000000000000] |
| 04856929 | AVAX[0.0000000025889250],BNB[0.0009250045744898],ETH[0.0000000004353680],LUNA2[0.4164381382000000],LUNA2_LOCKED[0.9716889920000000],LUNC[90680.2813620000000000],MATIC[0.0000003260000000],SOL[0.0000014873200],TRX[0.0000240000000000],USD[-0.0729528680776810],USDT[0.0000010831548399] |
| 04856943 | LUNA2[0.0000028472744220],LUNA2_LOCKED[0.0000066436403180],LUNC[0.6200000000000000],USD[0.0136790884380000],USDT[0.0081844400000000] |
| 04856949 | USDT[0.0000000030000000] |
| 04856954 | USD[0.2426208500000000] |
| 04856958 | USD[25.9309304206501900] |
| 04856969 | TRX[0.0007770000000000],USD[0.0025094782250000],USDT[0.0000000047306107] |
| 04856969 | TRX[0.0007770000000000] |
| 04856974 | USD[30.0000000000000000] |
| 04856975 | AUD[0.0004181716399910] |
| 04856981 | TRX[0.0007770000000000],USDT[0.0000396027732127] |
| 04857028 | MATIC[0.0000000580054500] |
| 04857069 | BUSD[1241.2277063300000000],NFT[358007105123306706][1],USD[0.0108823581876126],USDT[0.0000000019500391] |
| 04857077 | LUNA2[1320.5695720000000000],LUNA2_LOCKED[3081.3290020000000000],LUNC[179172.6691040000000000],USD[0.0021755000000000] |
| 04857090 | USD[12.0202603869879400] |
| 04857093 | BTC[0.0001152429360000] |
| 04857103 | USD[0.0037871990000000],USDT[1.7529587400000000] |
| 04857130 | USD[0.9937842685000000] |
| 04857135 | BAO[0.0000001000000000],GHS[0.0829217540841804],USDT[0.0000000093200191] |
| 04857138 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0009668710877152] |
| 04857177 | BAO[10.0000000000000000],BTC[0.0000055706680],DENT[1.0000000000000000],GALA[17159.4724205127285800],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[0.0000270000000000],UBXT[2.0000000000000000],USD[0.0732874748630600],XRP[0.0961778400000000] |

Scheduled D - 0 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04857196 | BTC[0.0087738630338084] |
| 04857223 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FRONT[2.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],RUNE[1.038309230000000],TOMO[1.000000000000000],UBXT[3.000000000000000],USD[655.396742679699385],USDT[0.000000057136217] |
| 04857245 | MATIC[1.467011900693961 0] |
| 04857259 | BTC[0.000016071914750 0] |
| 04857264 | BTC[0.000000031738920],DOT[0.000000000272850 0],LUNC[0.000000008845852 6],SOL[0.000000080088512],TRX[0.000000091631802],USD[0.000003753341437],USDT[0.000000110284980] |
| 04857284 | ETH[0.000000000876000] |
| 04857285 | LUNA2[0.000000015412020 9],LUNA2_LOCKED[0.000000035961382 1],LUNC[0.003356000000000],USD[0.000000008211893],USDT[0.000000034786317] |
| 04857295 | BAO[1.000000000000000],ETH[0.141333890000000 0],ETHW[0.140382400000000],USDT[255.727132761372600 0] |
| 04857304 | SOL[0.070000000000000] |
| 04857309 | AUD[0.770115541533098 3],BAO[1.000000000000000],BTC[0.007595310000000 0],ETH[0.003506440000000 0],ETHW[0.003465370000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],TSLA[1.012391730000000 0],USD[0.010258481407911 2] |
| 04857314 | APE[2.252923590000000 0],ETH[0.074294729513256 8],ETHW[0.073371879513256 8],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.005543285043231 7] |
| 04857340 | AUD[-0.032003698989167 1],DOT[0.006593670000000 0],USD[0.000000161091662] |
| 04857402 | USD[0.000001074753396 0],USD[0.000000825342709] |
| 04857438 | LUNA2[0.202019157000000 0],LUNA2_LOCKED[0.471378032900000 0],LUNC[40913.520704000000000],MKR[0.001000000000000],NEAR[1.000000000000000],RSR[390.000000000000000],USD[-3.095823288841120 0],USDT[0.001914899809471 5],USTC[2.000000000000000] |
| 04857439 | BAO[5.000000000000000],KIN[1.000000000000000],MATIC[1.001745830000000 0],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000116912348] |
| 04857489 | TRX[0.000780000000000],USDT[0.467739330000000 0] |
| 04857491 | SOL[0.005335282235486 7],USD[0.731368736000000 0],USDT[0.473050428067461 8] |
| 04857505 | TRX[0.000779000000000],USDT[0.000013107703460 0] |
| 04857515 | USD[1.872828698500000 0],USDT[9.385361782000000 0] |
| 04857517 | BAO[2.000000000000000],ETH[0.006928320000000 0],KIN[4.000000000000000],USDT[0.000009228755488],VND[0.376705576759519 1] |
| 04857520 | LUNA2_LOCKED[12.157409690000000 0],TRX[0.000777000000000],USD[0.000001048262400],USDT[0.372723950000000 0] |
| 04857547 | TRX[0.000000050000000] |
| 04857611 | USD[-96.091605884500000 0],USDT[210.249167604482702 4] |
| 04857611 | BTC[0.000300000000000],USD[3.299915670000000 0] |
| 04857624 | DENT[4.000000000000000],KIN[2.000000000000000],OMG[1.000000000000000],UBXT[1.000000000000000],USD[0.000000008652354 0],USDT[0.000001267825901] |
| 04857640 | NFT[40912899671715405 8][1],TRX[0.029986000000000 0],USDT[0.597413640937500 0] |
| 04857641 | LUNA2[0.020937156920000 0],LUNA2_LOCKED[0.048853366150000 0],LUNC[4559.110000000000000],SOL[0.008686000000000 0],TRX[0.000777000000000],USD[0.001332576200000 0],USDT[0.334730720703090 0] |
| 04857692 | LUNA2[0.000000030618762 5],LUNA2_LOCKED[0.000000071443792],LUNC[0.066673000000000 0],USD[1053.516241286261371 5],XRP[0.980000000000000 0] |
| 04857757 | CRO[25.145933440000000 0],TRX[0.000777000000000],USD[0.000000034443456],USDT[0.000000050311850] |
| 04857761 | EUR[0.000000037382189],TRX[0.000777000000000],USD[143.100903585000000000000000 0],USDT[684.876897270000000 0] |
| 04857775 | USD[40004.025259981000000] |
| 04857777 | TRX[0.658084000000000],USD[2.245450519328496 0] |
| 04857839 | APT[0.898200000000000],BRO[1.005197550000000 0],BTC[2.000000000000000],ETH[405.808000000000000],FTT[25171.884318500000000],LUNA2_LOCKED[0.000000144777781],LUNC[0.001351100000000],SRM[92.893186980000000 0],SRM_LOCKED[2165.386813020000000],TRX[100.000777000000000],USD[-3463.806026422585066 7],USDT[15885.424986781066606 9] |
| 04857839 | BAO[1.000000000000000],LINK[3.752850330000000 0],UBXT[1.000000000000000],USD[0.000000036567802],XRP[26.968487910000000 0] |
| 04857850 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],LUNA2[0.406438594800000 0],LUNA2_LOCKED[0.937267041300000 0],LUNC[1.104505017860000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USTC[8.372739989291364 8] |
| 04857856 | ADABULL[1501.799600000000000],ASDBULL[1000800.000000000000000],ATOMBULL[1000799.8.00000000000000],BNBBULL[0.007998000000000 0],BULL[10.000099600000000],COMPBULL[9998000.000000000000],DOGEBULL[0.155200000000000],ETCBULL[20006.000000000000000],ETHBULL[100.079980000000000],GRTBULL[3500000.000000000000],KNCBULL[1000799.800000000000000],LINKBULL[1000799.9.800000000000000],MATICBEAR2021[100979.800000000000],MATICBULL[1100799.780000000000000],TRX[0.002784000000000],TRXBULL[7.138000661712262],USD[1464.913698859711226 2],USDT[11.004254565871339 0],XRPBULL[100.08198.000000000000],XTZBULL[5018998.000000000000],YFIBULL[22.ECBULL[1100079.9800000000000000] |
| 04857902 | FTT[0.521112281631876 0],USD[0.002015202800000],USDT[0.000000030840000] |
| 04857944 | FTT[0.008429258676000],GST[0.000000007221252 5],TRX[0.000061000000000],USD[0.000000150181427],USDT[0.000000172046989] |
| 04857962 | BNB[0.000000069568250],MATIC[0.000000069592900] |
| 04857974 | AKRO[1.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.013299179500000 0],USDT[1738.481055589390109 7] |
| 04858005 | ETH[0.000000077890000],SOL[0.000000002400000],TRX[0.335509000000000],USDT[1.379721740000000 0] |
| 04858017 | USD[50.000000000000000] |
| 04858028 | KIN[1.000000000000000],USDT[0.000003912050006 0] |
| 04858036 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GMT[0.002379070000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000027336896],USDT[0.008944508070383 3] |
| 04858041 | ETH[0.004996000000000],USD[1.395247171530415 2],USDT[0.000000033901857] |
| 04858131 | BTC[0.001357490000000 0] |
| 04858179 | AAPL[0.000000049946700],BIL[0.000000027397501],COIN[0.000000047744160],ETH[0.000000064305992],ETHW[0.000968464305992],FTT[0.016632427664140 1],GOOGL[0.000000050000000],GOOGLPRE[0.000000024866482],MSTR[0.000000095170085],TRX[0.000777000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000019955767],UNI[0.000000053181400],USD[2.604655039342524 0],USDT[0.000000014610096 2] |
| 04858180 | USD[0.167048421810677 4],XAU[T0.053295340000000 0] |
| 04858195 | ETH[0.000280810000000],ETHW[0.000280813962835 0] |
| 04858196 | FTT[0.223487282465820 2],GMT[0.000000728246582 0],GMT[0.000000060900000],LUNA2[2.501138618000000 0],NFT[38664117033247346][1],SOL[0.006894392700000 0],TONCOIN[743.000000000000000],TRX[0.000097000000000],TSLA[0.000000010000000],USD[-0.913800438622348],USDT[0.000000008362459 2] |
| 04858213 | LUNA2[1.095141696000000 0],LUNA2_LOCKED[2.555330624000000 0],LUNC[238469.410000000000000],TRX[0.000777000000000],USD[0.000000009334390],USDT[0.000001116366373893 3] |
| 04858221 | USDT[0.592460854875000 0] |
| 04858241 | USD[7.616669700000000] |
| 04858270 | BTC[0.000899900000000],USD[-73.973919110463127 4],USDT[65.570452060000000 0] |
| 04858280 | USD[0.00658700000000] |
| 04858285 | KIN[1.000000000000000],USD[0.000000074136730] |
| 04858298 | USDT[0.002678244120016] |
| 04858308 | USD[0.003395771269000 0] |
| 04858314 | BCH[0.010000000000000],BTC[0.001065186048744 4],ETH[0.241000000000000],ETHW[0.175000000000000],LINK[4.299850004874811 0],LTC[0.010000000000000],USD[7672.790286467500000000000000],USDT[-19.078586498040696 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04858319 | AVAX[7.299259000000000000],AXIS[5.498955000000000000],DOT[10.198062000000000000],FTM[284.945850000000000000],LUNA2[5.365694068000000000],LUNA2_LOCKED[12.519952820000000000],LUNC[1168391.180116700000000000],SOL[2.539517400000000000],USD[0.257931790491110] |
| 04858335 | AUD[0.00171683542657],BAO[1.000000000000000000],BTC[0.001163580000000000],USD[0.001707200713268] |
| 04858355 | BTC[0.003912710000000000],USD[-15.310742729921271000000000000] |
| 04858356 | TRX[0.000947000000000000],USDT[0.952056835250442] |
| 04858362 | BNB[0.001400000000000000],GMT[0.387860000000000000],SOL[0.007726500000000000],TRX[0.000040000000000000],USD[0.057881035052552],USDT[1514.2922743680000000] |
| 04858402 | AUD[399.742852922882 0173],ETH[0.044695100000000000],ETHW[0.054583060000000000],SOL[-1.071327834084581 9],TRX[-2209.750659424388 7758],USD[-40.342490940 2276527],USDT[0.000000009 5179417] |
| 04858434 | BTC[0.000654390000000000],CRO[9.874600000000000000],ETH[0.000911650000000000],ETHW[0.499905000000000000],EUR[0.610000000000000000],LUNA2[0.009948738216500 0],LUNA2_LOCKED[0.002213722505000 0],LUNC[206.589744100000000000],NEAR[0.093616000000000000],USD[3845.653150791630000000],USDT[1.010000000000000000],XRP[0.999 620000000000000] |
| 04858457 | KIN[1.000000000000000000],SOL[159.553464920000000000],USD[0.000001152559596] |
| 04858467 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000512174272] |
| 04858496 | BTC[0.001146977677500],ETH[0.000500000000000000],ETHW[0.000500000000000000],USDT[1.004926716282963 3] |
| 04858501 | TRX[0.707006000000000000],USD[12.431061094000000000],XPLA[399.920000000000000000] |
| 04858529 | AKRO[2.000000000000000000],USD[0.000005442150472] |
| 04858545 | LUNC[0.000000000954099 0],USD[0.000000066008655 2],USTC[0.000000012763850 0] |
| 04858570 | GENE[0.000000003268000 0],USD[0.000000075000000] |
| 04858591 | USD[0.003551791900677 0] |
| 04858598 | USD[20.000000000000000000] |
| 04858601 | BTC[0.001946180000000000],TRX[0.000400000000000000] |
| 04858630 | USD[30.000000000000000000] |
| 04858638 | USD[0.000000005793104] |
| 04858690 | ETH[0.002136110000000000],ETHW[0.002136111590148 0] |
| 04858712 | TRX[0.694639000000000000],USD[-1.000691573250000000000000000],USDT[1.111538798912500 0] |
| 04858716 | LUNA2[0.001096440558000],LUNA2_LOCKED[0.000255836130300 0],LUNC[23.875224000000000000],TRX[0.001655000000000000],USD[0.213132993962578 2],USDT[0.455438135256803 1] |
| 04858740 | USD[0.059847175000000] |
| 04858748 | BTC[0.000794650000000000] |
| 04858750 | LUNA2[0.004950721363000 0],LUNA2_LOCKED[0.011551683180000 0],LUNC[1078.030000000000000000],SOL[0.000000078536848],USD[0.000000132290382],USDT[0.000000006060302] |
| 04858777 | SOL[0.000000089000000] |
| 04858808 | DOGEBULL[1135.853480682383 04000],SHIB[4396962.204455493331 2000],USD[52.223255027906442 9],USDT[0.000000090872429],XRPBULL[1381300.000000000000000000] |
| 04858825 | SOL[0.000000003200000] |
| 04858840 | BAO[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000840570000000000],TRX[1.000000000000000000],USD[0.000000098277134],USDT[0.000000131294295] |
| 04858855 | BNB[0.000000046051200] |
| 04858876 | SOL[0.000000017688700],USD[3.564735060000000000],XRP[0.000000058303108] |
| 04858915 | TRX[0.000777000000000000] |
| 04858926 | USD[0.442659800000000000],XPLA[0.671141000000000000] |
| 04858986 | BTC[0.000000460000000000],CRV[1.999600000000000000],ETHW[0.003658450000000000],USD[-4.868811250309897 8],USDT[5.426557595598144 8] |
| 04859021 | TRX[0.000777000000000000],USDT[1028.047430000000000000] |
| 04859058 | BTC[0.000681000000000000],LUNA2[0.985844199400000 0],LUNA2_LOCKED[2.300303132000000 0],LUNC[0.650000000000000000],USD[0.048595211587685 1],USDT[470.256471414845086 9] |
| 04859060 | AAVE[10.719000000000000000],BTC[0.444155400000000000],USDT[1999.710000000000000000] |
| 04859078 | STG[0.000000036389300] |
| 04859080 | SOL[116.980120250000000000] |
| 04859092 | ATOM[0.002083840000000000],USD[-0.003123262743893 5],USDT[0.000000035608086] |
| 04859113 | USDT[0.000000150000000] |
| 04859123 | MATIC[1.001416420000000000],TRX[0.000160700000000000],USD[0.909084970023524 1] |
| 04859159 | AKRO[1.000000000000000000],BNB[0.000000013360155],ETH[0.000000088121020],GMT[0.019662525269839 7],GST[0.348237230543510 5],SOL[0.000000041887300],TRX[0.000000041913647],USD[0.000000160328004],USDT[0.044755721398117 6] |
| 04859186 | USD[0.002842441364375 6],USDT[997.686046470000000000] |
| 04859196 | BAO[2.000000000000000000],DOGE[129.175724710000000000],GBP[0.003694669633269 7],KIN[5.000000000000000000],USD[0.000098940063071 6] |
| 04859203 | USD[0.002383594868259 9] |
| 04859225 | USD[0.005484650000000] |
| 04859254 | SOL[0.000000099631200],USDT[0.000001375929014] |
| 04859264 | TRX[0.000001000000000] |
| 04859271 | RAY[588.201034030000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.003805224350250 0],USDT[17.090000000000000000] |
| 04859303 | TRX[0.000790000000000000],USD[-0.218548183850000 0],USDT[303.000000000000000000] |
| 04859337 | USD[0.002089100000000] |
| 04859341 | ETHBULL[6.604780000000000000],TRX[0.000777000000000000],USDT[0.915981000000000000] |
| 04859358 | AKRO[1.000000000000000000],BTC[0.000000007625600],DOGE[0.167610000000000000],TRX[0.111827950000000000],UBXT[1.000000000000000000],USD[1.482122131839643 0],USDT[0.462461652451530 5],XRP[0.931869000000000000] |
| 04859375 | BNB[0.000000007836880 6],USD[0.000000851080336 9],USDT[0.000000075683004] |
| 04859389 | GMT[0.000000098000000],TRX[0.005014000000000000] |
| 04859403 | BAT[1.000000000000000000],SOL[19.227374070000000000],USD[0.020000815553515 9],XRP[122.677500000000000000] |
| 04859413 | USD[10.000000000000000000] |
| 04859414 | BTC[0.000638010000000000],USD[15.100402408748360600000000000] |
| 04859415 | BTC[0.038145340000000000],ETH[1.441157050000000000],ETHW[1.440677730000000000],LUNA2[6.197814821429100 0],LUNA2_LOCKED[13.988011107668000 0],LUNC[103.330000000000000000],SOL[17.284301850000000000],USD[98.090507980000000000],USTC[877.263479940000000000] |
| 04859432 | BNB[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04859444 | BTC[0.03319402400000000],DOT[14.99730000000000000],ETH[0.135975520000000000],ETHW[0.135975520000000000],FTT[0.99982000000000000],GALA[2639.52480000000000000],LINK[9.99820000000000000],LUNA2[0.00475799521300000],LUNA2_LOCKED[0.01110198883000000],LUNC[1036.06347500000000000],SNX[24.99550000000000000],SOL[1.99640000000000000],USD[0.00000007000000],USDC[71.34284493000000000],USDT[0.00067753000000000] |
| 04859495 | USD[0.00000019174662 4],USDT[0.40581938758384 53] |
| 04859502 | USD[2.00000000000000000] |
| 04859505 | BUSD[10.00000000000000000],FTT[8.20000000000000000],USD[0.03025498725000000] |
| 04859514 | TRX[0.54343716000000000],USD[0.00000000594288 23],USDT[0.00000010537601 0] |
| 04859531 | USD[0.09822568204231 90] |
| 04859567 | USD[0.01276847000000000] |
| 04859570 | BAO[1.00000000000000000],BRZ[0.73832355000000000],USD[0.00000002714870 4],USDT[0.00000000824060 89] |
| 04859604 | SOL[0.05762700000000000],USDT[0.00000042667106 29],XRP[0.00069525000000000] |
| 04859614 | LUNA2[0.00232375579000],LUNA2_LOCKED[0.00752101017000],LUNC[701.98000000000000000],USD[0.00000003000000 0],USDC[1363.21954618000000000],USDT[0.03642893000000000] |
| 04859635 | BTC[0.00000008887800000],ETH[0.00001343000000000],ETHW[0.00018672000000000],LUNA2[0.00012855000000000],LUNA2_LOCKED[32.84013191000000000],NFT[4030578160287021 60][1],TONCOIN[0.08790015000000000],TRX[0.00082100000000000],USD[17.28425810070465 634],USDT[0.00000002214750 0] |
| 04859636 | USD[0.85320172000000000] |
| 04859642 | GMT[0.00000001000000000],GST[0.00000005500000],TRX[0.00077700000000000],USD[0.00000000619170 48],USDT[0.00000003922446 08] |
| 04859645 | ETH[0.00041184116096 08],ETHW[0.00041184116096 08],TRX[0.00077700000000000],USD[0.00022246249650000] |
| 04859646 | ETH[0.03000000000000000],ETHW[0.03000000000000000],GMT[0.00000000200000000],NFT[5695226809191864 30][1],UBXT[1.00000000000000000] |
| 04859648 | LINA[59.98800000000000000],MANA[0.09480000000000000],USD[0.14210243250000000],USDT[0.00000007000000000] |
| 04859654 | USD[4.40000086060629 58] |
| 04859690 | TRX[0.00155400000000000],USDT[0.35116860500000000] |
| 04859696 | USD[0.00510299085000000] |
| 04859716 | EUR[0.00000010813740 4],USD[0.00638777330000000] |
| 04859720 | LUNA2[1.58202124300000000],LUNA2_LOCKED[3.69138290100000000],LUNC[344488.45649800000000000],USD[0.21100170014858 00] |
| 04859737 | USD[0.00454197767408 60],USDT[0.00000001641899 4] |
| 04859747 | BTC[0.00038855821000],FTT[0.10000000000000000] |
| 04859801 | BNB[0.01000000000000000],BRZ[0.46000000000000000],BTC[0.01009791000000000],DOT[3.10000000000000000],FTT[1.10000000000000000],LINK[3.10000000000000000],SOL[1.05000000000000000],USDT[0.65508693022500000] |
| 04859806 | BAO[5.00000000000000000],DENT[13353.43836879000000000],GST[0.00011574000000000],KIN[7.00000000000000000],LUNA2[0.00935131288900000],LUNA2_LOCKED[0.02181973007000 00],LUNC[2036.84462622000000000],SHIB[1924134.10047490000000000],USD[0.00000002485110 2],USDT[0.00000000630480 0] |
| 04859815 | TRX[0.00094600000000000],USDT[112.55112500000000000] |
| 04859869 | USD[0.00000000680000000] |
| 04859871 | STG[46.70553771231946 0],USD[0.00000000238558 74],USDT[0.00000000432847 0] |
| 04859881 | DOGEBULL[9.40000000000000000],TRX[0.73700100000000000],USD[0.09140076500000000] |
| 04859882 | LUNA2[0.00000000400000000],LUNA2_LOCKED[11.40685161000000000],USD[0.00013220710000000],USDT[0.28241288150000000] |
| 04859962 | USD[0.00000004847835 0],USDT[0.00000009000000000] |
| 04859964 | USD[9.17016808300000000],XRP[0.99753000000000000] |
| 04859993 | TRX[0.00077700000000000],USDT[0.07299730071750000] |
| 04859996 | USDT[2.72079150159854 46],XPLA[39.99200000000000000] |
| 04860023 | DOGEBULL[0.06590179000000000],TRX[0.00077700000000000],USD[0.69203976368941 79],USDT[0.00000006426358 2] |
| 04860081 | SOL[0.00000000748212 00],TRX[0.00000001132534 7] |
| 04860087 | AUD[0.00413700090213 9],USD[0.01016340846592 26] |
| 04860123 | BTC[0.00000000091887 5],LUNA2[0.00000002512434 95],LUNA2_LOCKED[0.00000005862348 22],SOL[0.00000001000000 00],USD[0.00000034784331 5954],XRP[-0.00000001112180 19] |
| 04860185 | BTC[0.00000009161548 8],GMT[0.00000000200000000],SOL[0.00000000783596 02],USD[0.00128732204345 1] |
| 04860189 | BTC[0.00000006000000000],FTT[0.01313853922140 00],GBP[0.00000000261827 1],SWEAT[1978.78976000000000000],USD[15.94286682969934 188],USDT[0.00000009000000000] |
| 04860192 | ATOM[0.00000001800000 0],TRX[2.00077700000000000],USD[0.00000007153928 7],USDT[0.00000002786789 9] |
| 04860211 | BAO[1.00000000000000000],LUNA2[0.01092849351000 00],LUNA2_LOCKED[0.02549981819000 00],LUNC[2379.70247055000000000],USD[0.00000000199833 5] |
| 04860216 | USD[50.01000000000000000] |
| 04860229 | LUNA2[0.00000000900000000],LUNA2_LOCKED[5.40084169100000 00],USD[0.00000000630028 17] |
| 04860233 | BTC[0.00000007369065 6],USD[0.00000337722270 48] |
| 04860253 | AUD[0.00024097531477 28] |
| 04860259 | USD[30.00000000000000000] |
| 04860272 | USD[2500.00000000000000000] |
| 04860292 | GBP[0.00000005575952 5],USD[0.00000001566598 4],USDT[0.00000000924297 23] |
| 04860308 | BIT[37920.41880000000000000],NFT[4994081077682720 81][1],TRX[0.00001000000000000],USD[0.17711804740828 00],USDT[0.00000001287910 30] |
| 04860317 | KIN[1.00000000000000000],USD[0.00000002758430 0] |
| 04860340 | DOGE[1.61959800000000000],ETH[0.00000000914300 11],EUR[0.00000007190856 0],FTT[150.54590891000000000],SUSHI[0.48784075000000 000],UNI[0.03023282000000000],USD[13.35473083004744 69],USDT[0.00000841007660] |
| 04860357 | LUNA2[0.00281012208300 00],LUNA2_LOCKED[0.06655691527000 00],LUNC[811.91000000000000000],USD[0.00736147735776 25],USDT[0.20884524875000000] |
| 04860400 | USD[0.01621984000000000] |
| 04860427 | USD[0.00982644000000000] |
| 04860440 | BTC[0.00000385968114 76],GMT[0.00000000068031 96],GST[0.00000000664100 00],YGG[0.00000009865680 0] |
| 04860455 | TRX[14.17357500000000000] |
| 04860508 | BAO[2.00000000000000000],BTC[0.00000477000000000],DENT[3.00000000000000000],ETH[0.00002222000000000],GMT[0.68206267678785 98],GST[0.04346736000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[2.00000000000000000],SOL[0.00045329650000 00],SXP[1.00000000000000000],TRX[3.00079300000000000],TSLA[0.00000001000000000],TSLAPRE[0.00000004280000 0],USDT[0.00000003624224 3531] |
| 04860565 | BNB[0.03296697000000000],SOL[0.00037780000000000],TRX[0.00077700000000000],UBXT[2.00000000000000000],USDT[0.00000275078859 31] |
| 04860581 | BTC[0.00000001000000 00],USD[0.00328072988613 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04860585 | AVAX[0.027104200000000000],LUNA2[0.013520752080000000],LUNA2_LOCKED[0.031548421520000000],LUNC[0.043555600000000000],SHIB[1185.302252070000000000],SOL[0.060048400000000000],USD[0.004516695000010083] |
| 04860588 | TRX[0.000777000000000000],USD[0.000000016165403],USDT[0.000000078155400] |
| 04860604 | LUNA2[2.993586080000000000],LUNA2_LOCKED[6.985035885000000000],LUNC[651859.830062800000000000],TRX[0.001554000000000000],USD[-0.000103828375013],USDT[0.000000052907089] |
| 04860612 | USD[0.442748336500000000] |
| 04860626 | USD[0.000900983120835] |
| 04860645 | LUNA2[0.000084896088450000],LUNA2_LOCKED[0.000198090873100000],LUNC[18.486302000000000000],TRX[0.001554000000000000],USDT[0.000000096652133] |
| 04860649 | ETH[0.461000000000000000],ETHW[0.461000000000000000],FTT[25.095000000000000000],LUNA2[1.182455866000000000],LUNA2_LOCKED[2.759063688000000000],LUNC[19047.610000000000000000],SAND[207.000000000000000000],TONCOIN[404.100000000000000000],TRX[3125.000803000000000000],USD[454.516162349495137],USDT[5438.047640880152500],USTC[155.000000000000000000] |
| 04860696 | ETH[0.002961020310012.4],ETHW[0.000421200000000000],USDC[44960.440833970000000000],USDT[0.039023793041263.1] |
| 04860712 | AUD[9712.638062150000000000] |
| 04860723 | SECO[1.045593110000000000],SOL[81.945030190000000000],USD[0.522368746612503.4] |
| 04860730 | BTC[0.000005090000000000],NEAR[0.076480000000000000],USD[1.881158737280720.0] |
| 04860736 | USD[0.000000032242732.69] |
| 04860751 | FTT[0.000152730000000000],FTT[0.066057710000000000],NFT (29188526591185779.4)[1],NFT (31458528953598817.8)[1],NFT (34615983320093865.5)[1],NFT (38762643840921912.6)[1],USDT[402.867054235145000.0] |
| 04860758 | FTT[40.112534780000000000],TRX[0.000778000000000000],USDT[1416.989802670000000000] |
| 04860772 | SOL[0.001556000000000000],USD[0.102201425000000000],USDT[0.000000100828466] |
| 04860773 | MATIC[1.000000000000000000] |
| 04860779 | TRX[0.000777000000000000],USD[0.056368010000000000],USDT[0.000002760002268] |
| 04860784 | USD[30.000000000000000000] |
| 04860785 | BRZ[10.441557673476320.0],BTC[0.002200000000000000],USD[5.722874172468852.6] |
| 04860787 | TRX[0.098891100000000000],USDT[1.698161086600000000] |
| 04860808 | AKRO[1.000000000000000000],USD[-0.004032018018200.4],USDT[0.008887701544053.9] |
| 04860815 | BNB[0.000000219954930],DOT[0.000000028677683],ETH[0.000000290145562],FTT[0.000002100000000],MATIC[12.298060008091061.7],SRM[0.295020580000000000],SRM_LOCKED[2.824979420000000000],TRX[416.916634000000000000],USD[0.156645072151811.4],USDT[0.000000174980569] |
| 04860829 | BAO[2.000000000000000000],BTC[0.027694400000000000],GBP[0.004797442924849.4],UBXT[2.000000000000000000],USD[0.020000012390281] |
| 04860839 | USDT[1.694717147193957.6] |
| 04860841 | FTT[4.537515559472152.4],TRX[0.998390000000000000],USD[0.640524301644642.7],USDT[50.361340098184048.1] |
| 04860850 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000002344470154.0],KIN[2.000000000000000000],USD[0.000000068317606],XRP[0.000000071419520] |
| 04860868 | GBP[0.000000068366132] |
| 04860874 | BTC[0.000001157549170.2] |
| 04860888 | TRX[0.005562000000000000],USDT[0.143101000017675.0] |
| 04860898 | AKRO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000073100000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SRM[1.000000000000000000],TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[0.000000084690112],USD[0.000193522279257] |
| 04860906 | APE[0.000913400000000],BTC[0.007184850000000000],ETH[0.259213180000000000],ETHW[0.517837920000000000],GMT[0.001115128026842.0],GST[0.001696800000000.0],LUNA2[0.000000184348600],LUNC[0.004057780000000],NFT (36334536810400236.1)[1],NFT (40346230635030602.2)[1],NFT (42061746614696324.2)[1],SOL[0.000000083400000],TONCOIN[0.994354810000000000],USD[1121.665982042319352.6],USDC[160.808960000000000000] |
| 04860917 | AKRO[1.000000000000000000],SOL[7.572985030000000000],USD[0.000000732519190],USDC[160.000000000000000000] |
| 04860921 | AUDIO[1.001105630000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TOMO[1.003448790000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000002885319168.3] |
| 04860929 | TRX[0.000778000000000000],USDT[0.000000043327076] |
| 04860936 | USDT[2.784796250000000000] |
| 04860950 | FTT[27.328587720000000000],TRX[0.000780000000000000],USDT[0.000003522691320] |
| 04860955 | BTC[0.000090900000000000],USD[0.000044303322339] |
| 04860966 | LUNA2[0.014356162720000000],LUNA2_LOCKED[0.033497713020000000],LUNC[3126.084658000000000000],SOL[6.755468000000000000],USD[0.361034540000000000] |
| 04860970 | KIN[2.000000000000000000],USDT[0.000010415411722.9] |
| 04860974 | GBP[2.000000000000000000],LUNA2[5.900786165000000000],LUNA2_LOCKED[13.768501050000000000],LUNC[1255467.494755280000000000],USD[30.391784416581376.0],USDC[2.000000000000000000] |
| 04860986 | USD[0.031224000000000000],USDT[0.000000003471600] |
| 04861000 | LUNC[5.000000000000000000],TRX[0.000777000000000000],USD[0.817759930000000000],USDT[0.000000106034470] |
| 04861007 | USD[0.000000104729595],USDT[0.000000095614660] |
| 04861019 | FTT[0.119299488929294.2],LUNA2[0.001794357664000000],LUNA2_LOCKED[0.004186834549000000],USTC[0.254000000000000000] |
| 04861031 | USD[0.039627477890000000] |
| 04861041 | BTC[0.000000059626297],ETH[0.107393940837839.0],ETHW[0.107393940837839.0],FTT[0.071319542580000000] |
| 04861046 | BAO[1.000000000000000000],BTC[0.000100004921300000],DENT[1.000000000000000000],TRX[0.666523829948700.0],USD[4.706038648878256],USDT[0.000000086678856] |
| 04861058 | TRX[0.002332000000000000],USD[0.000000094308476],USDT[0.000000028968032] |
| 04861063 | BAO[5.000000000000000000],BTC[0.003862450000000000],GBP[0.000647115750942.16],KIN[3.000000000000000000],TRX[1578.467280000000000000],USDT[0.000000055442000] |
| 04861066 | BTC[0.000000059636412],FTT[0.000000012610471],LUNA2_LOCKED[0.000000020111401.7],LUNC[0.000000001179790],USD[0.029609646635497.2],USDT[0.000000109983703],USTC[0.000000096464821] |
| 04861084 | SOL[1.000000000000000000] |
| 04861086 | ETH[0.226000000000000000],ETHW[0.226000000000000000],LUNA2[0.445460693000000000],LUNA2_LOCKED[1.039408284000000000],LUNC[97000.003772100000000000],USD[119.976534701393471.5] |
| 04861087 | TONCOIN[0.010000000000000000] |
| 04861101 | AKRO[1.000000000000000000],AUD[272.617250765187361.2],BAO[1.000000000000000000],BAT[1.000000000000000000],ETH[0.000000085764750],ETHW[0.000581540000000],FRONT[1.000000000000000000],KIN[2.000000000000000000],NEAR[35.127940430000000000],RSR[1.000000000000000000],RUNE[64.110015340000000000],SOL[27.211767060000000000],STETH[0.000000044178494],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000129142578] |
| 04861106 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005607051] |
| 04861108 | AUD[0.000000206704686],USDT[0.063327930000000000] |
| 04861114 | ETH[0.000000055288520],LUNC[0.000000014439941],SOL[0.000000061761042],USDT[0.000016564467609.6] |
| 04861116 | TRX[0.601913000000000000] |
| 04861122 | USD[138.393800354740800.0] |
| 04861128 | ALPHA[1.000000000000000000],GBP[0.000000038911778] |

Schedule 30 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04861139 | BTC[0.0000000097641900],ETH[0.0000000026117000],ETHW[0.0008173952861500],FTT[0.0000919600000000],TRX[0.0000710000000000],USD[-0.0021628298902332],USDT[0.0000000079937586] |
| 04861148 | BTC[0.0086384600000000],ETH[0.1120323800000000],ETHW[0.1120323800000000],USDT[0.0002448408447808] |
| 04861155 | USDC[2087.6370046900000000],USDT[5155.8490814500000000] |
| 04861161 | BTC[0.0000000008959713] |
| 04861164 | SOL[0.0000000068862904] |
| 04861171 | TRX[0.0007770000000000],USD[0.0517275343500000],USDT[0.0000000016418968] |
| 04861180 | USD[0.0000000036887040],USDT[0.0000000096753043] |
| 04861188 | TRX[0.0007770000000000],USD[0.8195778928000000],USDT[0.0000000112372554] |
| 04861213 | AMPL[0.0314879028079659],TRX[0.0008860000000000],USD[0.0089745554820460],USDT[-0.0060854309028090] |
| 04861218 | GBP[0.0002829508576040] |
| 04861221 | BTC[0.0571655200000000],ETH[0.3029298000000000],ETHW[0.3029298000000000] |
| 04861229 | BTC[0.0000000014474120],USD[-0.0015625011002140],USDT[0.0038097900545158] |
| 04861247 | DMG[39.4000000000000000],LUNA2[0.0000000409240590],LUNA2_LOCKED[0.0000000954894709],LUNC[0.0089113000000000],USD[1.0525356321073850] |
| 04861253 | TRX[0.0100940000000000],USDC[1617.2348168600000000],USDT[547.2588138400000000] |
| 04861258 | USD[0.0088530038228271],USDT[0.0000000033075964] |
| 04861268 | BTC[0.0015620875200000],DOGE[0.8990000000000000],FTT[1.6821196900000000],LUNA2[0.0147897162300000],LUNA2_LOCKED[0.0345093378800000],LUNC[3220.4918480000000000],USD[0.0033303435579974] |
| 04861278 | USD[50.0100000000000000] |
| 04861290 | AVAX[11.3990400000000000],CRO[880.0000000000000000],DOT[36.6967000000000000],ETH[0.3209702000000000],TRX[0.0007770000000000],USD[2319.5613281094944416200000000],USDT[0.0000000020330814],XRP[322.0000000000000000] |
| 04861294 | BTC[0.0000000000000000],ETH[0.0750000000000000],USD[2434.3148922532206080] |
| 04861303 | BNB[0.0197580000000000],BTC[0.4383410373702500],ETH[0.3401563800000000],ETHW[0.1322145800000000],FTT[0.2645865669033000],LUNA2[0.0000000281788320],LUNA2_LOCKED[0.0000000657506081],LUNC[0.0061360000000000],USD[0.0005258884396469],USDT[500.3313656508403269] |
| 04861307 | BAT[0.0000000082902500],BNB[0.0000001134843865],GBP[0.0000000019484035],SOL[0.0000007105169961],USD[0.0020888680894845],USDT[0.0000000044117475] |
| 04861312 | BNB[0.0079434700000000],USD[16.6000003299733599] |
| 04861314 | FTT[31.0452190702788124],KNC[0.0000000134060200],NFLX[0.0000000265133000],TRX[0.0000280000000000],USD[33905.3712462661804032],USDT[0.0031853798683684] |
| 04861316 | LUNA2[0.0455720047300000],LUNA2_LOCKED[0.1063346777000000],LUNC[9923.3999760000000000],USD[0.0021017267257500] |
| 04861329 | USD[0.3333043360000000] |
| 04861330 | DOT[0.0999800000000000],ETHW[0.0020000000000000],HNT[0.0999800000000000],MANA[1.9996000000000000],SAND[1.0000000000000000],USD[0.0000000305253553],USDT[13.0493584335351774] |
| 04861333 | FTM[0.0175479600000000] |
| 04861334 | BTC[0.0001674000000000] |
| 04861342 | APE[6.3987200000000000],DOGE[14.9970000000000000],ETH[0.0780406685000000],ETHW[0.0780406685000000],LUNA2[0.6658410319000000],LUNA2_LOCKED[1.5536290740000000],LUNC[144988.2865420000000000],USD[0.0365269717651498] |
| 04861349 | USDT[0.9358792528488000] |
| 04861358 | BAO[1.0000000000000000],ETHW[0.0108649700000000],GBP[12.0468749016343884],KIN[1.0000000000000000],USD[0.0000069976350077] |
| 04861369 | BAO[1.0000000000000000],BTC[0.0137214800000000],ETHW[1.0005480900000000],KIN[1.0000000000000000],USD[107.1525967862619215] |
| 04861370 | USDT[691.1725130000000000] |
| 04861374 | USD[3.5760000000000000] |
| 04861375 | BTC[0.0000000085000000],ETH[0.5059575572848841],ETHW[0.5059575572848841],LUNA2[3.8007162080000000],LUNA2_LOCKED[8.8683378190000000],LUNC[14.9971500000000000],USD[35.8185065162185826],USDT[20.8769310967134896] |
| 04861378 | TONCOIN[0.0600000000000000],USD[0.0000000009811860] |
| 04861394 | BUSD[5843.7489939800000000],USD[0.0000000064250000],USDC[4000.1095900400000000],USDT[0.0083104800000000] |
| 04861400 | ALGO[10.5175107600000000],DOGE[166.2088537900000000],ENJ[12.0430786600000000],ETHW[0.2720136500000000],FTM[164.1665265000000000],GALA[66.0054576600000000],GBP[0.0000000015488594],GLD[0.0000000081758415],GRT[57.2654081900000000],MANA[5.6955544700000000],USD[0.0000000096743179],USDC[3.2191695500000000],USDT[1.3436830505761415],XRP[51.0795724600000000] |
| 04861419 | TRX[0.0007770000000000],USDT[0.0003813797281000] |
| 04861429 | USD[10.0000000000000000] |
| 04861436 | TRX[0.0000010000000000],USD[0.3398748968079343],USDC[419.0000000000000000],USDT[0.0000000101188661] |
| 04861438 | USD[0.0000000074908330] |
| 04861439 | BTC[0.0000008600000000],ETH[0.0000130600000000],ETHW[1.4302713500000000] |
| 04861444 | FTT[0.0950600000000000],TRX[0.0016860000000000],USD[0.0000000022981833],USDT[0.1169084254900000] |
| 04861461 | BRZ[100.0000000000000000],USD[-0.4514643900000000] |
| 04861465 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[4.0000000000000000],TRX[2.0018570000000000],USD[0.0047768149219463],USDT[0.0000001610271484] |
| 04861482 | GBP[0.0000003717529096],USD[1.9584264988955442] |
| 04861486 | USD[0.0009772851347274],USDT[0.0000000088508968] |
| 04861488 | BTC[0.0000018500000000],DAI[2.0432181600000000],DOT[0.0000460700000000],ETH[0.0496166100000000],ETHW[0.0000569400000000],TRYB[0.0308257460000000],USD[19.9980586694509354],USDT[108.1699552488705303] |
| 04861490 | SOL[0.0000000078033000],TRX[0.0000050070000000] |
| 04861521 | SOL[5.1233947300000000],USD[25.3889087500000000] |
| 04861527 | BTC[0.0050000000000000] |
| 04861555 | TRX[0.0007770000000000],USD[9500.0001309920000000],USDT[10398.3523077008293055] |
| 04861562 | USD[30.0000000000000000] |
| 04861577 | ETH[0.0000000049469704],USD[100.0000000000000000] |
| 04861580 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000007037491480] |
| 04861585 | USD[105.2392146350000000] |
| 04861597 | DOGE[0.0223606000000000],TRX[0.0010083600000000],USD[0.0000000005301508] |
| 04861600 | TRX[0.0000480000000000],USD[0.0000000260382570],USDT[209.0534279000000000] |
| 04861605 | TRX[0.7264700000000000],USDT[1.7000177970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04861610 | TRX[0.00077700000000000],USDT[0.90478345546592575],USDT[0.8018995800000000] |
| 04861614 | ETH[0.0954147500000000],USD[0.0058895820000000] |
| 04861615 | BTC[0.000000008000000000],LUNA2[0.028257601010000000],LUNA2_LOCKED[0.0659344023500000],TRX[0.782948000000000000],USD[0.620137836887500000],USDT[0.060000321595124],USTC[4.0000000000000000] |
| 04861616 | BAO[1.0000000000000000],USD[0.0000000054656527] |
| 04861618 | GMT[1.0000000078745362],MATIC[0.0000000047000000],SOL[0.0000000076338567],USD[0.0000000081714863],USDT[0.0000000098826946] |
| 04861625 | TRX[0.00077700000000000] |
| 04861628 | USD[1029.7257305200000000] |
| 04861643 | USDT[0.0000000070000000] |
| 04861648 | DENT[1.0000000000000000],MXN[4748.2582451812985668] |
| 04861649 | BTC[0.011484310000000000],ETH[0.258284230000000000],ETHW[0.258090710000000000] |
| 04861651 | AKRO[1987.122610050000000000],BAO[3.000000000000000000],ETH[0.017361950000000000],ETHW[0.017142910000000000],GAL[2.642194760000000000],GALA[375.216272230000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000419782078809100] |
| 04861652 | SOL[3.890000000000000000],TRX[0.361904000000000000],USD[1.019521195000000000] |
| 04861675 | ALGO[0.010203910000000000],BTC[0.000000097388500],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000270000000000],USD[0.0037592375198403] |
| 04861680 | SOL[0.000000009131500],TRX[0.000778000000000000] |
| 04861685 | GBP[0.000000107152782] |
| 04861686 | SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000],USD[0.004701652380244],USDT[0.0000000092805251] |
| 04861689 | APE[0.223410810000000000],ATOM[0.380775800000000000],FTT[0.236617467140092],USD[0.000000047407945],USDT[8.097430345979628] |
| 04861691 | BAO[1.000000000000000000],CHZ[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000537588017] |
| 04861701 | AVAX[0.000000010000000],FTM[0.000000100000000],USD[0.000000073919055],USDT[0.000000001327982] |
| 04861702 | BAO[2.0000000000000000],KIN[3.0000000000000000],USDT[0.000074671839951] |
| 04861706 | TRX[0.00077700000000000],USDT[0.0010000000000000] |
| 04861708 | BNB[1.797629250000000000],USD[0.000001486505675] |
| 04861710 | ATLAS[2399.998100000000000],POLIS[0.084534000000000],USD[48.430798652250000],USDT[0.0000001114607540] |
| 04861717 | BTC[0.000000090000000],FTT[0.011801748054732],USD[0.0075105814887925],USDT[0.000000141482527] |
| 04861724 | LUNA2[1.464540107000000],LUNA2_LOCKED[3.417260249000000],LUNC[318906.691648000000000],SHIB[75921.658986170000000],USD[3.586180601448500] |
| 04861725 | BRZ[0.000000044666971],BTC[0.000000046900000],ETH[0.000000077033885] |
| 04861735 | BTC[0.000000090023253],JPY[0.0190647675035463],TRX[0.000168000000000],USD[0.0001618387951131],USDT[0.0000000015237368] |
| 04861743 | AKRO[1.000000000000000000],BAO[6.000000000000000],DENT[1.000000000000000000],GBP[0.000000042681429],KIN[2.000000000000000000],USD[0.0000001208348437],XRP[386.785890290000000000] |
| 04861745 | ETH[0.000073290000000],ETHW[0.000073293568337],TRX[0.000843000000000],USD[-0.001006419609545],USDT[0.000000064824047] |
| 04861748 | USD[1.7094540875000000] |
| 04861755 | BRZ[-0.0045745982077985],USD[0.053107387499282] |
| 04861756 | USD[0.7626229800000000] |
| 04861761 | TRX[0.00077700000000000] |
| 04861770 | BTT[1000000.000000000000000],CHZ[480.000000000000000],DOGE[1130.000000000000000],DOT[20.000000000000000],GALA[3950.000000000000000],PERP[317.300142720000000],TRX[0.971486000000000000],USD[302.230006173818788],USDT[0.0000001212360032] |
| 04861774 | TONCOIN[0.066060000000000],TRX[0.000778000000000],USD[0.000000054000000],USDT[0.0000000094145860] |
| 04861779 | USD[0.0010000000000000] |
| 04861787 | TRX[0.003942000000000000],USD[0.0000000144755471],USDT[3023.5064205013796874] |
| 04861793 | USDT[1.3630183800000000] |
| 04861805 | BRZ[0.0107200000000000] |
| 04861825 | TRX[0.00077700000000000],USDT[0.6970000000000000] |
| 04861836 | BTC[1.060100000000000000],ETH[0.002307400000000],ETHW[0.000804140000000],FTT[0.000001300000000],TRX[0.000016000000000],USD[0.1750816714182099],USDT[0.0000000052440968] |
| 04861842 | APE[164.494840000000000],GALA[21637.534000000000000],USD[0.000208719626326S] |
| 04861844 | ETH[0.000000080000000],ETHW[0.000000080000000],USD[0.0001194880437326] |
| 04861845 | SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000],USD[0.0095828483505000] |
| 04861846 | ANC[0.0020352148923552],CEL[0.000000066942628],DENT[1.000000000000000],ETH[0.1361807900000000],ETHW[8.338976630000000],GODS[0.0000000710220001],LUA[0.0000000004323048],MTA[0.000000047938067],NEAR[0.0000000085099000],TRX[0.000000035408962],USD[0.000000054938925],USDT[0.000000077646040462] |
| 04861867 | USDT[0.000068957794124401] |
| 04861874 | ETH[765.145495313255083231],FTT[0.000000940000000],SNX[0.000000012522912],USD[0.0002581067307657],USDT[0.0000000064605925] |
| 04861875 | USD[0.0076812685000000] |
| 04861881 | BTC[0.000099962000000],TRX[0.008298000000000],USDT[3.4109104555000000] |
| 04861882 | TRX[1.000000000000000000],USD[0.0100000091028679] |
| 04861903 | USD[0.0397620712500000] |
| 04861928 | BRZ[21.000000000000000],USD[3.4165206041150000] |
| 04861938 | DOGE[0.000000009994000],ETH[0.925976400000000],FTT[0.000000224258566],LUNA2[0.638845259800000],LUNA2_LOCKED[1.490638940000000],NEXO[255.000000000000000],USD[0.322302403241517],WBTC[0.0175532113993484] |
| 04861941 | USD[0.0057614791207200] |
| 04861945 | DOGEBULL[60.972200000000000],KNCBULL[2899.420000000000000],LINKBULL[6998.600000000000000],LTCBULL[19000.000000000000000],MATICBULL[4299.140000000000000],TRX[0.000010000000000],TRXBULL[109.978000000000000],USD[0.030924964000000],USDT[0.000000140523186] |
| 04861946 | TRX[0.0008220000000000] |
| 04861953 | TRX[0.950501000000000],USDT[0.9174260400000000] |
| 04861959 | BTC[0.117100000000000],LUNC[0.000380000000000],USD[13.923907450000000],USDT[1.0461569826254000] |
| 04861960 | TRX[0.00077700000000000],USDT[0.0000000171594379] |
| 04861961 | LUNA2[0.0001142028889000],LUNA2_LOCKED[0.0002664734074000],LUNC[24.867919500000000],TRX[0.000012000000000],USD[0.000000105125328],USDT[0.0587560730000000] |
| 04861979 | TRX[0.824163000000000000],USDT[1.7576814316875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04861992 | ETH[0.000000010000000000],EUR[0.000041457643202] |
| 04861994 | EUR[0.000000099199567] |
| 04861999 | ETH[0.000094000000000],ETHW[0.000094000000000],FRONT[1.000000000000000],NFT (401165366835948001)[1],UBXT[1.000000000000000],USD[4649.837245379853878] |
| 04862004 | ETH[0.000065702642525],ETHW[0.000065702642525],MATIC[0.015438118946200],USDT[0.727127871037191B] |
| 04862023 | CRO[9.196000000000000],USD[0.000000005482791I2] |
| 04862048 | HOLY[1.045163370000000],SOL[0.000883300000000],TRX[0.007770000000000],UBXT[2.000000000000000],USD[0.004349716231625G],USDT[0.006526701960915G] |
| 04862054 | AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.525713600000000],ETHW[0.525492800000000],FRONT[1.000000000000000],KIN[6.000000000000000],NFT (310532872958849934)[1],NFT (508757009145775362)[1],NFT (535649848633468582)[1],TRX[0.000133000000000],USD[0.000000164961962],USDT[4029.414464706650 7604] |
| 04862065 | SOL[0.000000058329750],USD[0.516049409825000O] |
| 04862069 | BNB[0.226967890000000O],LTC[0.014400000000000] |
| 04862073 | BTC[0.000036298599996O] |
| 04862085 | USD[0.500000000000000] |
| 04862086 | BNB[0.0000000007733096],MATIC[0.000000006600000],USD[0.000018788237336],USDT[0.000000020227100] |
| 04862105 | GST[0.020589650000000],TRX[0.007790000000000] |
| 04862110 | USD[5.372037365170271I],USDT[0.173703933588B630] |
| 04862125 | BRZ[50.000000000000000],USD[-0.2844434695000000] |
| 04862129 | TRX[0.005768000000000],USDT[3469.4600000000000000] |
| 04862135 | USD[2.97505820600000O] |
| 04862139 | ADABEAR[0.000001100000000],BCHBULL[20000.000000000000000],BNB[0.000000006196301],BSVBULL[0.000000099089435],BTC[0.000000006374900],DOGE[0.000000046789886],TRX[0.000014000000000],USD[0.029807027189904E],USDT[0.000000357850841],VETBEAR[0.000000055548620],XRPBEAR[0.0000000044327724] |
| 04862144 | AUD[-0.003854782093370B],BTC[0.000000003400000],ETH[4.000000004000000],ETHW[5.000143994000000],FTT[31.000000008B380000],LUNA2[0.229597091200000],LUNA2_LOCKED[5.357265461000000],USD[8.185722299324O633],USDT[0.000000084997724] |
| 04862148 | TRX[15.506077980000000],USDT[0.2437200003953680] |
| 04862149 | USD[0.001399378925000O] |
| 04862153 | USD[30.000000000000000] |
| 04862154 | CEL[0.000035090000000O],TRX[0.000212000000000] |
| 04862161 | DENT[1.000000000000000],LUNA2[0.00384379527700O0],LUNA2_LOCKED[0.008968855645000O],LUNC[836.994514150000000O],USD[-0.000000002829930O],USDT[0.000000064605193] |
| 04862166 | USD[0.766090000000000O] |
| 04862167 | USD[0.4529924268376560],USDT[0.000000012611926] |
| 04862179 | ETH[0.000083710000000],ETHW[0.000083710000000],GST[0.082000000000000O],SOL[0.006708641748160O],USDT[1090.693185046544400O] |
| 04862184 | BNB[0.288026135016051Z],BTC[0.000000003600000O],MATIC[0.000000005220821],USD[0.000012712847809],USDT[0.00000090464695] |
| 04862186 | AUD[0.5120228617748297],USD[0.000000002388436] |
| 04862202 | USD[0.012400006718073G] |
| 04862205 | USD[3.336575043123840O] |
| 04862216 | USD[0.000000032023792O] |
| 04862218 | USD[0.59256784500000O0] |
| 04862226 | SOL[0.025782370000000O],USD[-0.055072414391786O4],USDT[0.000000091771050] |
| 04862227 | LUNA2[4.768470170000000O],LUNA2_LOCKED[11.126430400000000O],USD[0.133787560793197Z],USTC[875.000000000000000O] |
| 04862247 | APE[0.000046390000000O],BAO[1.000000000000000O],BTC[0.00220000000000O],FTT[0.000000093600000],GBP[0.000000002273990],KIN[2.000000000000000],LUNA2[0.245056275800000O],LUNA2_LOCKED[0.571797976900000O],LUNC[53361.520000000000000O],TRX[1.000000000000000O],USD[1.011890753290424B] |
| 04862248 | TRX[0.000780000000000],USD[0.000000032700000] |
| 04862252 | FTT[0.000003839805840O],TRX[0.002133000000000O],USDT[0.0000000043546750] |
| 04862253 | USD[10.000000000000000O] |
| 04862273 | KIN[1.000000000000000O],USD[0.000000162947780] |
| 04862286 | AKRO[2.00000000000000O],AUDIO[1.000000000000000O],BAO[17.000000000000000O],DENT[5.000000000000000],KIN[10.000000000000000O],NFT (321698685824518184)[1],RSR[1.000000000000000O],TRX[1.000000000000000O],UBXT[3.00000000000000O],USD[0.000000098721276],USDT[0.000000040145284] |
| 04862290 | ATOM[49.300000000000000O],BTC[0.059609154872172B],ETH[11.986352807996527Z],ETHW[0.000000017996527Z],FTT[866.891116150000000O],LINK[234.209884330000000O],SOL[32.893374680000000O],TRX[0.137831120000000O],USD[-0.046839466842557O],USDT[0.2528972439038323] |
| 04862291 | GST[0.006911500000000],KIN[1.000000000000000O],USD[0.025268591294436B],USDT[0.3632789131961444] |
| 04862293 | TRX[0.000778000000000O],USD[3.477751000000000O] |
| 04862298 | GBP[0.00000075181944] |
| 04862315 | DENT[1.00000000000000O],SOL[5.071249058753100O],TRU[1.000000000000000O],TRX[0.000000004111299O],USD[1628.131308905468251 9],XPLA[0.001213930000000O],XRP[0.000000081266510] |
| 04862321 | BAO[4.000000000000000O],DENT[2.000000000000000O],ETH[0.004940300000000O],ETHW[23.907494030000000O],KIN[2.00000000000000O],RSR[1.000000000000000O],TRX[0.000142000000000O],USD[0.327187677144105O],USDT[0.000000009850930],XRP[565.000000000000000O] |
| 04862333 | TRX[0.000777000000000O],USDT[0.418000000000000O] |
| 04862379 | AVAX[4.300000000000000O],DOT[19.900000000000000O],ETH[0.171000000000000O],ETHW[0.171000000000000O],SOL[3.159368000000000O],TRX[0.007790000000000O],USDT[0.342161650000000O] |
| 04862381 | BTC[0.000099980000000O],USD[-0.125781180000000O],USDT[20.751442860000000O] |
| 04862396 | USD[30.000000000000000O] |
| 04862411 | TRX[0.007920000000000O],USDT[0.000000078391411 3] |
| 04862413 | USD[0.000000020122290],USDT[0.000000061933690] |
| 04862418 | ATLAS[919.816000000000000O],AVAX[0.799840000000000O],LUNA2[0.046331959920000O],LUNA2_LOCKED[0.108107906500000O],USD[0.142546353642000O] |
| 04862423 | USD[30.000000000000000O] |
| 04862444 | LUNA2[1.829279902000000O],LUNA2_LOCKED[4.268319771000000O],LUNC[398329.550000000000000O],TRX[0.007770000000000O],USD[-3.038036086570000O0O000O],USDT[37.1052439999909088] |
| 04862445 | USD[1.000000000000000O] |
| 04862447 | USDT[3.450741497000000O] |
| 04862470 | BUSD[19.955971890000000O],TONCOIN[25.597440000000000O],TRX[0.007770000000000O],USDT[0.000000005329955] |
| 04862477 | FTT[0.000000023307800O],SOL[0.000000026978700O],USD[0.004889447649697O4],USDT[0.000000098242658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04862478 | BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.639600000000000000],TRX[0.148717000000000000],USD[0.072167039414411112],USDT[0.317890468172313] |
| 04862499 | BRZ[0.004356200000000000],USD[0.000000100537335] |
| 04862508 | LUNA2[0.403975947800000001],LUNA2_LOCKED[0.942610545000000000],LUNC[87966.613167300000000000],USD[1.145992510485750000],USDT[0.000000008374474] |
| 04862512 | USD[0.000000042641719] |
| 04862576 | BTC[0.000000630000000000],USD[851.903434901165945700],USDT[0.000000093406183] |
| 04862621 | USD[0.000145809303885520] |
| 04862636 | NEAR[0.000000005359970000],USD[0.002314632000000000],USDT[0.017385027925000000] |
| 04862637 | GBP[0.000000006318085400] |
| 04862638 | TRX[0.002173000000000000] |
| 04862646 | SOL[0.000000092848304],XRP[0.000000100000000] |
| 04862674 | USDT[20.089508740000000000] |
| 04862679 | USD[0.003614062350000000] |
| 04862722 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000000005718700],DENT[1.000000000000000000],GBP[0.085548781957956000],KIN[2.000000000000000000],LTC[0.000573200000000000],RSR[1.000000000000000000],USD[0.002951078263974] |
| 04862740 | TRX[0.000004000000000000],USD[8.993572980000000000],USDT[2.061828065987761600] |
| 04862775 | BAO[1.000000000000000000],USD[221.067016528233802600] |
| 04862796 | USD[20.000000000000000000] |
| 04862805 | TRX[1.000000000000000000] |
| 04862810 | BAO[1.000000000000000000],BNB[0.019847466653850],BTC[0.000000145868575],DOGE[0.000000015932908],FTT[0.000000071501753],GBP[0.001897249420928],TSLA[0.000000020000000000],TSLAPRE[-0.000000046000000],TWTR[0.000000037600000],UBXT[1.000000000000000000],USD[0.000021733124497590],USDT[0.002688360953200] |
| 04862831 | LTC[0.000000010000000] |
| 04862842 | TRX[0.000780000000000000],USDT[0.000000857413414] |
| 04862883 | TRX[0.752306000000000000],USDT[0.211428502500000] |
| 04862890 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BNB[0.023004006003296],DENT[3.000000000000000000],DOGE[1.000000000000000000],GMT[0.005776700000000],GRT[1.000000000000000000],GST[0.010390515982306],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000081098800000],UBXT[1.000000000000000000],USD[0.012566553010761],USDT[0.000019249527840] |
| 04862904 | TRX[200.987560223895863],USDT[0.195574250169932] |
| 04862906 | GBP[0.000000165524803] |
| 04862926 | BAO[1.000000000000000000],FIDA[1.000000000000000000],USD[0.000000288245979],XPLA[166.118688190000000] |
| 04862947 | TRX[0.000777000000000000],USD[62.032000000000000000] |
| 04862956 | TRX[0.001775320000000000],USDT[0.000786908989560] |
| 04862972 | USD[0.009706089632331],USDT[0.000000079498958] |
| 04862999 | TRX[0.759819000000000000],USD[1.399546551542500],USDT[0.007406369337500000],XPLA[609.956300000000000] |
| 04863080 | TRX[0.000002000000000000],USD[0.179733030000000000] |
| 04863093 | GBP[0.000000169358427] |
| 04863095 | BNB[0.000000088430942],DAWN[0.000000091246600],MATIC[0.000000024800000],TRX[0.000000089987875],USD[0.000022602480459] |
| 04863133 | BTC[0.000000085124600],ETH[0.000000080000000],FTT[0.000000025794627],USD[0.000000029201127],USDT[0.000000025208872] |
| 04863201 | USD[1.046309360000000000] |
| 04863230 | USD[0.000000014141036],USDT[726.791975230690311500] |
| 04863232 | USD[0.007994400000000000] |
| 04863240 | USD[30.000000000000000000] |
| 04863248 | FTT[1.500000000000000000],NEAR[156.683204000000000000],TRX[0.000007000000000000],USD[-23.523318944250000000000000],USDT[0.009715007000000000] |
| 04863285 | BTC[0.012616695000000000],ETH[0.096704800000000000],ETHW[0.095674160000000000],FTT[0.002237368602270451],LUNA2[1.269353716000000000],LUNA2_LOCKED[2.961825338000000000],LUNC[17064.934093620000000000],USD[2110.065896601559620000],USDC[10.000000000000000000],USDT[19.950000000650689000],USTC[168.435234647182290000] |
| 04863287 | USD[0.344811150000000000] |
| 04863347 | BNB[0.000000072543420],MATIC[0.000000058000000],XRP[0.000000100000000] |
| 04863348 | TRX[0.001555000000000000],USD[0.000000006321826],USDT[0.000000055204035] |
| 04863388 | BTC[0.000000039251200],ETH[0.000000069800500],ETHW[0.000000039296700],SOL[0.000000009597700],USD[168159.091709902226091800],USDT[0.000000081913847] |
| 04863412 | BTC[0.000238142647500],ETH[0.019000000000000],FTT[0.224212711226086840],USD[1.250362072960786500] |
| 04863414 | BRZ[0.001091160000000000],TRX[0.000393000000000000],USD[0.030640018167678] |
| 04863416 | NEAR[0.000000088000000],USD[0.000000000287720],USDT[0.000000040683992] |
| 04863485 | GST[0.000000100000000] |
| 04863523 | USD[7516.258541941588697800000000000],USDT[11275.567446721329371800] |
| 04863530 | AAVE[0.000000009705693000],BNB[0.010173870000000],BTC[0.021604084680413200],ETH[1.000026280000000000],ETHW[1.000026284194886600],LINK[0.000000001344760],LTC[1.303207690000000000],LUNC[0.000000009780572500],UNI[46.325255210000000000],USD[0.645807515527990031],USDT[58.956137204399436800],WAVES[3.842045908688476400] |
| 04863534 | BAO[1.000000000000000000],USD[0.000000139519324],USDT[0.000000013367416] |
| 04863546 | USDT[0.000000749520772600] |
| 04863574 | USDT[0.700000000000000000] |
| 04863624 | BTC[0.000000041884565],TRX[0.000923000000000000],USD[0.000216977194941],USDT[0.000000040797609] |
| 04863654 | BAO[2.000000000000000000],USD[0.000135216579253600] |
| 04863664 | ETH[0.000000089554118],TRX[0.000006000000000],USD[0.006679249476585700],USDT[0.653865000000000000] |
| 04863684 | BTC[0.000000057468000] |
| 04863699 | ETH[-0.000000001061700],TRX[0.000018004226538400] |
| 04863706 | USD[30.000000000000000000] |
| 04863712 | USD[3.841433063300000000] |
| 04863715 | BTC[0.000000003500000000],ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000000011684618],USDT[0.000000088980372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04863743 | LINK[8971.767571960000000000],SOL[5000.230000000000000000],USD[0.383122271099593936] |
| 04863752 | BTC[0.000000086665782],TRX[0.317487004753487],USDT[0.002546159110242929] |
| 04863771 | BTC[0.001264320000000000],UBXT[1.000000000000000000],USD[0.010133751096700440] |
| 04863779 | TRX[0.002335000000000000] |
| 04863814 | TRY[0.363736530000000000],USD[0.169634408172575] |
| 04863821 | USD[0.000019068896568] |
| 04863853 | LUA[0.092224030000000000],TOMO[0.001337560000000000],TRX[0.000130000000000000],USD[0.000000005196795],USDT[0.000000098629548] |
| 04863885 | USD[0.999980769475000] |
| 04863889 | BTC[0.000000089785500],DCT[0.000000014956500],ETH[0.000000052475500],ETHW[0.083494961983050],EUR[100.754281904070900],FTT[0.000094530887980],LINK[7.429031811509070],USD[28.777058387962756],USDT[0.000000055369400] |
| 04863944 | USDT[0.000099366172925,4] |
| 04863995 | ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.120000000000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000012000000000000],UBXT[2.000000000000000000],USD[199.189983217372625],USDT[21634.241539380457845] |
| 04864029 | TONCOIN[83.152000000000000000] |
| 04864044 | ETH[0.042978550000000],NFT[443755370715756999][1],NFT[480571422283220475][1],NFT[485092988637481413][1],NFT[489378102995426589][1],NFT[507128533202496261][1],NFT[524939312860460515][1],NFT[528330308417478666][1],NFT[543954310893672870][1],NFT[561880075480156541][1],USD[182.847292444198557],USDT[744.570442379623668,3] |
| 04864051 | GBP[6.506070735111241,3],TSLA[0.018882960000000000],USD[0.000040342407473,7] |
| 04864066 | AKRO[2.000000000000000],BAO[9.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],GMT[0.154856510000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.560117066944000],LUNC[60320.907226440000000],RSR[3.000000000000000],SOL[0.000001000000000],TOMO[1.000000000000000],TONCOIN[0.026250150000000],TRX[0.000000130000000],UBXT[2.000000000000000],USD[3.264859277523826],USTC[40.074265830000000] |
| 04864127 | BTC[0.000000300000000],FTT[0.228271015057920],MATIC[0.000922300000000],RUNE[0.000401300000000],TRX[0.165014000000000],USD[0.425625032824767] |
| 04864138 | BTC[0.003100000000000],ETH[0.073890000000000],ETHW[0.050000000000000000],PUNDIX[0.094700000000000000],USD[126.588851344000000],WAVES[0.493600000000000000] |
| 04864142 | USD[0.000401071000000],USDT[0.000000598373580,8] |
| 04864166 | USD[0.000000531487996,0] |
| 04864177 | DOGEBULL[14632.464639110000000],THETABULL[82621.573296950000000],TRX[0.001600000000000],USD[0.000000008506095],USDT[0.0000002110125113],XRP[1008.278065680000000000],XRPBULL[68610689.490327350000000] |
| 04864193 | ATOM[106.203780000000000],BIT[14.997000000000000],CEL[0.000000001377107],COMP[11.816831480000000],TRX[11.997600000000000],USD[1365.338014407191221],USDT[152.901714750000000] |
| 04864207 | BRL[18669.000000000000000],BRZ[0.033663420000000],ETH[0.008407260000000],ETHW[0.008407260000000],FTT[4.999000000000000],USD[0.165196842458488],USDT[0.004380015847974,9] |
| 04864229 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.004580812247000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.024518064987612,0] |
| 04864269 | BAO[1.000000000000000],USDT[0.001953541946816] |
| 04864304 | LUNA2.0[12867205770000],LUNA2_LOCKED[0.030023480130000],LUNC[2821.861146940000000],USD[6.077520358000000],USDT[0.000000021086160] |
| 04864306 | BTC[0.045612030231000],ETH[0.427014170000000],ETHW[3.424274800000000],FTT[25.501296554730800],GMT[1483.519649267608000],GST[10086.099818530000000],LUNA2[0.679809481900000],LUNA2_LOCKED[1.530190298000000],LUNC[148035.816235670000000],SOL[3.915430480000000],USD[316.338147341255158400000000],USDT[0.013649011339942,3] |
| 04864318 | TRX[0.007770000000000],USD[0.001645664950000],USDT[0.000000032278490] |
| 04864351 | USD[11.937874600400000],XRP[20.030340000000000] |
| 04864372 | USD[0.260759338200334,4],XRP[44.974092960000000000] |
| 04864420 | TRX[0.004662000000000],USD[0.000000094719601],USDT[0.000000096099520] |
| 04864512 | AAVE[14.842652980000000],ATOM[0.086192000000000],BADGER[334.990000000000000],BTC[0.000019930129575,0],COMP[27.166900000000000],CRV[1367.000000000000000],DOT[0.088284600000000],ETH[0.000931981178903],ETHW[0.000931981178903],LINK[0.006703300000000],MKR[0.824000000000000],NEXO[995.000000000000000],ROOK[36.260000000000000],SOL[0.008930720000000],UNI[159.915887490000000],USD[2.335930990382500],USDT[63.519684635287500],XRP[0.504583000000000],YFI[0.174500000000000] |
| 04864513 | FTT[594.901318880000000],TRX[0.007770000000000],USD[0.000000070237011] |
| 04864524 | BTC[0.001093340000000],USD[0.000297283202835115] |
| 04864525 | TRX[0.000012000000000],USD[0.000098300082160],USDT[0.000000018352469] |
| 04864579 | BNB[0.000000093886732],BRZ[0.525539745244213,2],BTC[0.000000090196782],ETHW[0.000884100000000],FTT[15.899620200000000],LUNA2[0.002248428318000],LUNA2_LOCKED[0.005246332741000],LUNC[489.600000000000000],USD[0.126883248656497],USDT[0.000000027000000] |
| 04864616 | FTT[0.000000019280000],USD[-1.716439103016806],USDT[2.372076449669180] |
| 04864633 | BTC[0.005108520000000000] |
| 04864677 | SOL[0.000000096075900],TRX[0.583051000000000] |
| 04864678 | BEAR[72.800000000000000],BNBBULL[2.203599200000000],DOGEBULL[521.051700000000000],ETHBEAR[0.790000000000000000],ETHBULL[8.260015000000000],LINKBULL[33.460000000000000],LUNA2[0.767411936200000],LUNA2_LOCKED[1.790627851000000],MATICBEAR2021[10892.820000000000000],MATICBULL[336.331220000000000],TRX[0.000780000000000],USD[0.013616208297500],USDT[0.261840976181443],XRPBULL[336932.600000000000000] |
| 04864748 | BTC[0.009737730000000],ETH[0.443252880000000],ETHW[0.003228700000000],LUNA2[0.006371213042000],LUNA2_LOCKED[0.014866163760000],SOL[0.002624895000000],TRX[0.000010000000000],USD[17.780032788575849495],USDT[0.008275689366104],USTC[0.901876000000000] |
| 04864787 | NFT[329022527826632215][1],NFT[386741149391260700][1],TRX[0.007780000000000],USD[0.000142610495809],USDT[18.849760836102077] |
| 04864796 | AKRO[1.000000000000000],APE[0.064950000000000],BAO[3.000000000000000],BTC[0.002528180000000],GBP[0.947014796172476],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000055926823] |
| 04864809 | DOGE[0.181986100000000],TRX[0.007770000000000],USD[0.039288039296294],USDT[0.003314450000000] |
| 04864811 | BNB[0.000000023064805],EUR[0.000000000343795],USDT[0.000000221923630] |
| 04864813 | TRX[0.007790000000000],USDT[0.000001422121072314] |
| 04864814 | GST[0.048110070000000],LUNA2[0.000000256236329],LUNA2_LOCKED[0.000005597884766],LUNC[0.055796000000000],TRX[0.007770000000000],USD[0.000000122323679],USDT[0.000000069796110] |
| 04864855 | BTC[0.000089298651100] |
| 04864869 | AVAX[0.340438590000000],BAO[2.000000000000000],GALA[133.514195880000000],GMT[16.923925590000000],KIN[3.000000000000000],MATIC[32.371933920000000],SHIB[1039233.125178210000000],TRX[426.805904960000000],USD[5.229589077475087] |
| 04864873 | KIN[1.000000000000000],USDT[0.000000004570000] |
| 04864917 | USD[0.000000024561100] |
| 04864948 | BTC[0.004799480000000],USD[1.843400000000000],USDT[0.056183860000000] |
| 04864962 | USD[0.000000095244936],USDT[0.000056928132176] |
| 04865002 | ATLAS[830.000000000000000],USD[0.234248652500000] |
| 04865033 | LUNC[0.000001000000000] |
| 04865045 | AKRO[1.000000000000000],BNB[0.330003840000000],BTC[0.008198980000000],ETH[0.151000110000000],ETHW[0.152000110000000],MATIC[2.067336790000000],NFT[376206932374662963][1],NFT[417373769870906081][1],SHIB[1000000.000000000000000],SOL[0.000000029886240],TRX[1.000000000000000],USD[0.018587755972850],USDT[400.920000081552148,9] |
| 04865054 | BRZ[0.080000000000000],USD[0.003876123800000],USDT[0.007736194000000] |
| 04865094 | BTC[0.024100000000000],USD[0.704209195000000] |
| 04865109 | TRX[0.002310000000000],USDT[0.001687273502679],USD[0.852669300000000] |
| 04865126 | AURY[213.000000000000000],LOOKS[352.929400000000000],USD[0.852669300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04865138 | GBP[28.3078466579387835],USD[0.0000000277053384] |
| 04865147 | DRGNBULL[330.000000000000000000],LUNA2[0.0001280814252000],LUNA2_LOCKED[0.0002988566588000],LUNC[27.890000000000000],USD[0.055363230510000],USDT[0.0093862947701019] |
| 04865192 | TONCOIN[120.000000000000000] |
| 04865224 | GST[283.672314170000000],USD[396.349466500000000] |
| 04865269 | USD[0.0030902327000000] |
| 04865315 | TRX[0.0007770000000000] |
| 04865324 | GMT[0.470000000000000000],GST[0.060000000000000],LUNA2[0.000000159539215],LUNA2_LOCKED[0.000000372258169],LUNC[0.0034740000000000],TRX[0.0015560000000000],USD[0.000000051549676],USDC[1007.010034060000000],USDT[0.330631002029301 9] |
| 04865334 | BNB[0.000000004896619] |
| 04865358 | USD[0.0005744000000000] |
| 04865385 | USDT[0.000000053488533] |
| 04865409 | USD[0.0000006070963525] |
| 04865458 | USD[5.000000000000000] |
| 04865467 | AKRO[-0.4750131541215000],USDT[40.000000000000000] |
| 04865472 | USD[30.000000000000000] |
| 04865483 | AKRO[1.000000000000000],TRX[0.0007770000000000],USDT[0.0000000004998896] |
| 04865526 | BAO[2.000000000000000000],BTC[0.000000060000000],DENT[3.000000000000000],GST[0.007004900000000],KIN[4.000000000000000],MATIC[0.0038351100000000],SOL[0.000034310000000],USD[0.0152362804665707],USDT[0.000000059392754],XRP[0.009999005000 0000] |
| 04865558 | USD[30.000000000000000] |
| 04865562 | BTC[0.000000092658092],DOGE[0.000000073856000],ETH[0.000000076800000],SOL[0.000000005164416] |
| 04865582 | TRX[0.0007770000000000],USDT[0.000000025809768] |
| 04865599 | BTC[0.0081349600000000],SLV[16.445527800000000],USDT[0.0000001344734060] |
| 04865608 | USDT[0.000000567908296 5] |
| 04865626 | BTC[0.0000141800000000],USD[0.0032957826000000] |
| 04865629 | USD[487.000391130000000],USDT[0.0000000099122100] |
| 04865684 | FTT[0.0000000022107969],GAL[0.0519870000000000],NFT[33941555888272560 8][1],USD[0.0000000104226625] |
| 04865721 | AKRO[1.000000000000000],USDT[0.0004819870000000] |
| 04865757 | TRX[0.0007780000000000],USD[0.0149953850424921],USDT[-0.0136537730633362] |
| 04865761 | BTC[0.000000008000000],LUNA2[0.0028743634530000],LUNA2_LOCKED[0.0067068480580000],LUNC[825.898693600000000],USD[81.408544371577485500000000],USDT[0.0624582935419946],XRP[253.0159250300000000] |
| 04865779 | ETH[2.526931300000000],ETHW[2.526932390000000],KIN[1.000000000000000],SHIB[15439329.100399050000000],USD[0.0000188147513064] |
| 04865793 | BTC[0.0000519700000000],FTT[0.2215696503353 68],USD[43.1764862386163811] |
| 04865814 | USD[0.0002499300000000] |
| 04865826 | USD[6.7393553931166236000000000],USDT[23.0078804235897419] |
| 04865886 | ETHW[0.000838600000000],USD[0.0021693121900000],USDT[0.9500000056500000],WAXL[558.1515300000000000] |
| 04865989 | ATOM[0.0149600000000000],ETHW[2.000000000000000],TRX[0.0015550000000000],USD[0.0014979296628289],USDT[61.3660871422927589] |
| 04866033 | ETH[0.0080023700000000],ETHW[0.0080023700000000],NFT[511565799869506415][1],TRX[1.0015560000000000],USDT[0.0001131669 41396] |
| 04866131 | USDT[0.000000052000000] |
| 04866239 | AKRO[1.000000000000000],BAO[6.000000000000000],KIN[9.000000000000000],SOL[0.0074516500000000],UBXT[1.000000000000000],USD[0.50201775239874 24],XRP[700.1932759968000000] |
| 04866273 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000100000000],USD[0.0000004481431 69],USDT[0.000000009000000] |
| 04866299 | AMPL[0.000000036944994],ETH[0.000000100000000],FTT[0.000000007065880],GAL[0.0817410000000000],USD[0.000000010156621 0] |
| 04866300 | BTC[0.000000090000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0010277000000000],ETHW[0.0010140100000000],USD[0.0210489500000000],USDT[0.0414392581821952] |
| 04866307 | TRX[48.000000000000000] |
| 04866387 | USD[0.0019053662400000] |
| 04866458 | USD[0.000000064658744] |
| 04866526 | RSR[1.000000000000000],TONCOIN[218.610786540000000],TRX[2.0007770000000000],UMEE[5174.0119451700000000],USDT[0.0000000995893 38] |
| 04866561 | USD[2.9965012825000000] |
| 04866573 | AKRO[2.000000000000000],BAO[10.000000000000000],KIN[7.000000000000000],TRX[2.0022740000000000],UBXT[2.000000000000000],USDT[0.0001161916466498] |
| 04866614 | ETH[0.000000075400230],USDT[0.000000061281359] |
| 04866626 | BRZ[0.0032303551677502],USDT[0.000000001361750] |
| 04866628 | BRZ[0.0042147300000000],FTT[0.0000392120821140],USDT[0.000000056475563] |
| 04866629 | USD[0.000000003688333],USDT[0.000000062325725] |
| 04866732 | USD[20.000000000000000] |
| 04866758 | USDT[754.0371573700000000] |
| 04866766 | LUNA2[0.0000000314486052],LUNA2_LOCKED[0.0000000733800789],LUNC[0.0068480000000000],USDT[0.000000029663000] |
| 04866786 | BTC[0.000000006581904],FTT[0.000000016235392],GBP[0.0002113774123794],SUSHI[0.000000017381463],USD[0.0000018034750002] |
| 04866808 | ATOM[0.000000065174524],BNB[0.000000091208692],FTT[0.0005000402946300],HT[0.000000049155284],LTC[0.0000000085375800],MATIC[0.0712015743569065],SOL[0.000000046345756],TRX[0.000000052930602],USD[0.000002519858 6972],USDT[0.000000004485162] |
| 04866842 | DOGE[0.431259404598107 2],LTC[0.0512711823 07023] |
| 04866852 | TRX[0.0007780000000000],USD[0.0753708000000000],USDT[0.000000008529400] |
| 04866907 | BTC[0.000000036750000],USD[0.0001439373267941] |
| 04866931 | BTC[0.000000099998513],XRP[0.000000010000000] |
| 04866951 | CHF[0.000000123462139],USD[0.000000001725],USDT[18.0742203900000000] |
| 04866958 | BRZ[0.0082471700000000],TRX[0.0052210000000000],USDT[0.000000064322750] |
| 04867077 | BTC[5.7693296690918034],ETH[10.0133558208307200],LUNA2[4.4171500910000000],LUNA2_LOCKED[10.3066835500000000],LUNC[961843.7321453000000000],TRX[0.2103362398187400],USD[0.2488592999719757],USDT[38735.5438053346234226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04867105 | BTT[1135914.28237931000000000],DOGE[249.73145938232511143],RAMP[69.08968747000000000],RAY[0.00011260000000000],RSR[0.00997779000000000],SHIB[4.00181253000000000],USD[0.00007537900026383] |
| 04867137 | SHIB[75081.11878444000000000],USD[0.00000000081077063] |
| 04867183 | USD[0.00000000094753865] |
| 04867248 | DENT[1.00000000000000000],EUR[0.00000001026777738],TRX[1.00000000000000000] |
| 04867267 | USD[0.00000072567660] |
| 04867302 | NFT[304504043103791820][1],NFT[322281232719125577][1],USD[0.00000001505009988],USDT[0.70421381000000000] |
| 04867324 | 1INCH[1.00000000000000000],BTC[0.00201133000000000],COMP[0.00000000080000000],LUNA2[0.02463225590000000],LUNA2_LOCKED[0.05747526397000000],TRX[0.00000800000000000],USD[-0.62209797764537460000000000],USDT[790.04741377102740093],USTC[3.48681489000000000] |
| 04867331 | TRX[0.64384200000000000],USD[0.63994637922500000] |
| 04867335 | TRX[0.00167800000000000],USD[0.00008368222868932] |
| 04867346 | TRX[0.10374000000000000],USD[0.00000006500000] |
| 04867397 | USD[0.14310500000000000],USD[0.00230824620042O] |
| 04867424 | BAO[1.00000000000000000],USD[54.88225143000000000] |
| 04867429 | ETH[0.00000166142041],ETHW[0.00000166142041] |
| 04867433 | USD[0.00000156691323] |
| 04867495 | TRX[0.00155400000000000],USD[0.79569652250005596],USDT[0.00059749184284458] |
| 04867503 | BRZ[18.22970282000000000],BTC[0.03755379834000000],FTT[24.48899161000000000] |
| 04867526 | AKR[1.00000000000000000],BAO[4.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.00003918000000000],TRX[0.00077700000000000],USD[0.00000008910200],USDT[0.00000039778163] |
| 04867562 | TRX[1.00000000000000000] |
| 04867563 | BTC[0.00049990000000000],ETH[0.01899620000000000],ETHW[0.01899620000000000],LTC[0.16996600000000000],USD[2.02068242000000000] |
| 04867567 | BRZ[1146.78860790000000000],FTT[4.09555560960000000],USD[0.16496338694260000] |
| 04867574 | POLIS[73.80000000000000000],USD[0.00382489670000000],USDT[0.00280000000000000] |
| 04867600 | USDT[0.00000000752415328] |
| 04867624 | LUNA2[0.06006926995000000],LUNA2_LOCKED[0.14016162990000000],SAND[0.88560000000000000],USD[500.00000000053767960],USDT[0.00000016665332O] |
| 04867637 | TONCOIN[0.03306896000000000],USDT[0.80000000019357472] |
| 04867663 | CRO[530.00000000000000000],NFT[452886531704465705][1],USD[0.71073710204000000],USDT[0.00000002147708Z] |
| 04867688 | APT[0.00000003258088],BNB[0.00000008318934Z],ETH[0.00000004788084Z],MATIC[0.00000008336048],SOL[0.00000001117534O],USDT[0.00000050617844] |
| 04867707 | AVAX[0.60000000000000000],ETH[0.00469905763120048],ETHW[0.00469905763120048],USD[0.00025393870306259],USDT[2.11968215583618Z8] |
| 04867728 | COMP[0.00000001000000000],CRO[0.00000000506593966],ETH[0.00000002595546Z] |
| 04867782 | BTC[0.00000002919599S],TRX[0.96226600000000000],USD[1312.20787158454944O0] |
| 04867790 | USD[0.00559443512000000] |
| 04867797 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000000916125Z0],CAD[0.00047958408591],DENT[1.00000000000000000],DOGE[0.00000001617766],KIN[4.00000000000000000],SOL[0.00000000863366G],TRX[1.00000000000000000],UBXT[3.00000000000000000] |
| 04867821 | BTC[0.00001954980000O],ETH[0.00000026250000O0],ETHW[0.02803917250000000],FTT[4.43359697000000000],HT[0.10086535000000000],NEAR[5.62625314000000000],SOL[0.00949500000000000],USD[15.26076323021000O0],USDT[0.00000004263057Z] |
| 04867864 | BNB[0.00844075000000000],BRZ[0.61992675507340O0],TRX[0.00002400000000000],USDT[0.00787676900000000] |
| 04867920 | TRX[0.00000800000000000],USDT[18.00610000000000000] |
| 04867921 | ETH[0.00000030000000000] |
| 04867942 | BAO[7.00000000000000000],GBP[73.57836522774503Z8],KIN[4.00000000000000000],USD[0.00000001464459974] |
| 04867946 | USDT[5.71712536057398S6] |
| 04867952 | EUR[0.00000004653650O],TRX[0.00000020000000000],USD[0.99146605767441141],USDT[678.8842612598959448] |
| 04867957 | LUNC[0.00000000087285600] |
| 04867959 | USD[0.00000000185794S7] |
| 04867960 | AUD[0.00000017724687ZZ],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],LUNA2[0.000054026318640O],LUNA2_LOCKED[0.000126061410200O],LUNC[11.76434463000000000],USD[0.00000007965792S4] |
| 04867997 | USD[30.00000000000000000] |
| 04868009 | USD[0.00870067560000000] |
| 04868024 | TRX[0.00077700000000000] |
| 04868029 | AVAX[0.19943000000000000],BTC[0.24304383000000000],FTT[0.10000000000000000],USDT[0.00001427398329264] |
| 04868033 | LUNA2_LOCKED[0.00000001682769800],LUNC[0.00157040000000000],USD[0.2517375017840578],USDT[0.00433674079241200] |
| 04868081 | TONCOIN[148.95620828000000000],USDT[0.00000001173793488] |
| 04868084 | GENE[1.80000000000000000],GOG[155.89227012000000000],KIN[1.00000000000000000],MANA[28.48426996000000000],TRX[1.00000000000000000],USD[2.6128442526111612] |
| 04868113 | ALICE[1.73799531000000000],AUD[0.00000004918887S],BAO[7.00000000000000000],BTC[0.00338202000000000],ETH[0.01721628000000000],ETHW[0.01699724000000000],GMT[9.44233719000000000],KIN[5.00000000000000000],MANA[15.24161306000000000],SHIB[1378011.14651815000000000],TRX[1.00000000000000000],USD[1.80867970842609 74] |
| 04868119 | USD[2.21361180000000000] |
| 04868135 | BTC[0.00000050000000000],SHIB[2699487.00000000000000000],USD[0.54976510707717367] |
| 04868136 | TRX[0.34490000000000000],USDT[0.00029722050000000] |
| 04868222 | LUNA2[0.00000003966896620],LUNA2_LOCKED[0.00000092560914O],USD[0.00675920668680399],USDT[0.00000000000245116] |
| 04868230 | USD[30.00000000000000000] |
| 04868261 | TRX[0.00000012374000O] |
| 04868280 | TRX[0.70237900000000000],USDT[0.00000001400000O] |
| 04868282 | BRZ[150.00000000000000000],USD[-0.0164940676308255] |
| 04868306 | USDT[0.00000002653980O] |
| 04868313 | REAL[117.80000000000000000],TRX[0.00077800000000000],USD[0.39160526040000000],USDT[0.00730100000000000] |
| 04868316 | USD[1.97012482275000O0] |
| 04868327 | USDT[0.030000000000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04868334 | AAVE[0.000000003047258 9],ADABULL[0.000000001611368 5],ADAHEDGE[0.000000008 5060000],AGLD[0.00000004 3227082],AMZN[0.00000001 0000000],AMZNPRE[0.00000004 9503502],APE[0.0000000292214 59],AVAX[0.00000005323980 2],BAO[0.000000073279036],BCH[0.000000082669347],BEAR[0.000000011778442],BNB[0.000039961 65],BSVBULL[0.000000014280000],BTC[0.000000002626562],BULL[0.000000002843094],C98[0.000000024292810],DOGEBULL[0.000000008635000],DOT[0.000000004862052],ETH[0.000000007414406 5],ETHBULL[0.00000000126 3485],FTT[0.000000028455887 7 0 8 32 3],GBP[0.0000000133819 33],GDX[0.000000072512755],KIN[0.000000030270000],KSHIB[0.000000006679870],LTC[0.000000011720764],LUA[0.000000010550609],LUNA2[0.545013497300000],LUNA2_LOCKED[1.241336967000000],LUNC[119464.037520142300590 7],MATICHEDGE[0.000000009260000],MIDBEAR[0.000000015958671],MKR[0.000000076728218],MKRBEAR[0.000000004586000],MKRBULL[0.000000027121422],RAY[0.000000009350079],REEF[0.000000010096374],SOL[0.000000097913542],SRM[0.000000018967032],SXP[0.000000004918698],THETABULL[0.000000028852270],TRX[1374.090115895086931 8],UBXT[0.000000010505000],USD[0.000000007794],USDT[0.000002185410000],USD[0.002218541000000],USD[0.000000261362033] |
| 04868339 | ETHW[361.126306610000000],USD[0.002218541000000],USD[0.000000261362033] |
| 04868341 | ETH[0.000995600000000],ETHW[0.000995600000000],GOG[849.885600000000000],SAND[8.998200000000000],SPA[189.962000000000000],USD[35.089245220000000] |
| 04868343 | APE[0.000000042565978],BTC[0.000000004564685],DOGE[0.000000007744117],ETH[0.015093100905613 8],ETHW[0.000000039056138],GBP[0.000109952557585],GMT[0.000000014870720],MATIC[0.000000042003549],NEXO[0.000000009204160 8],NFLX[0.000000020423100],USD[0.000000007410824 4] |
| 04868351 | BTC[0.090766397524000],ENJ[106.604423870000000],ETH[0.000000009808400],ETHW[0.439016300000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.003751361162104] |
| 04868352 | TRX[0.001555000000000],USDT[1.000000000000000] |
| 04868370 | USD[0.168635816069020 5],USDT[0.403875486005911] |
| 04868375 | ETH[0.000000081927584],TRX[0.000777000000000],USDT[0.002554114947382] |
| 04868400 | TRX[0.002602000000000],USD[0.728932000000000] |
| 04868403 | KIN[1.000000000000000],USD[0.000000414514617] |
| 04868410 | ATLAS[28750.052420570000000],ATOM[5.157511820000000],BAO[3.000000000000000],CRO[266.392767690000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000833000000000],UBXT[1.000000000000000],USDT[0.000000149462534] |
| 04868415 | MTA[0.927121970000000],NFT (473634495488924819)[1],SNY[298.960000000000000],USD[40526.158962368000000],USDT[8346.733490680000000] |
| 04868417 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000037160030],DENT[3.000000000000000],GARI[0.006435040000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[46.285151556161624 8],USD[0.000000048419078] |
| 04868417 | ATLAS[28.000000000000000] |
| 04868427 | BTC[0.000000000000000],LUNA2[0.000000319455005],LUNA2_LOCKED[0.000000745395013],LUNC[0.006956200000000],USD[0.000000167289963],USDT[0.000000005377980] |
| 04868434 | USD[0.000000068321829] |
| 04868435 | 1INCH[2.104295470000000],BAO[2.000000000000000],BTC[0.002223810000000],DENT[1.000000000000000],GRT[5.504930500000000],HUM[2.527393080000000],KIN[1.000000000000000],MANA[2.117979700000000],SHIB[39326.506555090000000],TONCOIN[3.147663820000000],TRX[0.037059080000000],UBXT[1.000000000000000],USD[0.001519608758091 6] |
| 04868457 | SOL[1.037406840000000],USDT[5.085166570000000] |
| 04868473 | USD[0.000000050000000] |
| 04868475 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000274947796998] |
| 04868483 | ATLAS[9.000000000000000] |
| 04868487 | ETH[0.000000168725800],MATIC[7.966771140000000],NFT (430484332086318760)[1],TRX[0.000130000000000],USD[0.000000098549398],USDT[0.000000100558590] |
| 04868488 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],ETH[0.000009230000000],ETHW[0.000009230000000],USD[0.440812554529607 4] |
| 04868498 | LUNA[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],USD[-0.008400371539528 4],USDT[1.066931454253325] |
| 04868521 | LUNA2[2.553484197000000],LUNA2_LOCKED[5.958129793000000],USD[0.005564818904944 0] |
| 04868525 | BTC[0.000018800000000],ENJ[380.566661460000000],ETHW[1.805445760000000],SOL[2.289707630000000] |
| 04868530 | FTT[0.003173834026711 1],STETH[0.000000059521953],USD[3968.418669078306183 7],USDT[23000.000000124536510] |
| 04868544 | ATLAS[1.000000000000000] |
| 04868547 | USD[10.000000000000000] |
| 04868558 | USD[0.328300003223649 9],USDT[0.000004449288815],XRP[701.000000000000000] |
| 04868562 | ALGO[37.000000000000000],BTC[0.000799780000000],CHZ[59.984000000000000],FTT[0.069198236637480 5],LTC[0.200000000000000],LUNA2[0.000040404844690],LUNA2_LOCKED[0.000009427791095 0],LUNC[0.879824000000000],MATIC[11.000000000000000],SRM[0.000409840000000],SRM_LOCKED[0.070761620000000],USD[0.181423920785284 0],USDT[0.000000699976876] |
| 04868563 | ANC[1589.000000000000000],AUD[51009.901804354742546 1],BTC[0.009721330000000],CRO[23060.601670000000000],FTT[53.140810210000000],USD[-20856.730918550168401 10000000000] |
| 04868568 | TONCOIN[0.100000000000000],USD[0.200442435000000],USDT[0.000000015679705] |
| 04868587 | USD[34.561780606000000] |
| 04868592 | BAO[1.000000000000000],TRX[0.152848520000000],USD[0.005829664613888 9],USDT[0.852596223354638 8] |
| 04868595 | BRZ[1000.000000000000000] |
| 04868599 | USDT[0.000000080000000] |
| 04868601 | TRX[0.001742000000000] |
| 04868605 | LUNA2[0.000116588227500 0],LUNA2_LOCKED[0.000272039197500 0],LUNC[25.387332000000000],USD[0.000000066515020],USDT[48.000000077262532] |
| 04868610 | TRX[0.000018000000000],USDT[0.530673000000000] |
| 04868616 | GMT[0.000000070032206],SOL[0.000000033406912],TRX[0.000000014891273],USD[0.000000651825241 6],USDT[0.000000161788200] |
| 04868619 | ATLAS[15752.374312410000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.253409120332480 2],KIN[2.000000000000000],USD[0.000000075997734] |
| 04868631 | BNBBULL[4.000454870000000],BULL[1.001321860000000],ETHBULL[5.008945240000000],MATICBULL[4020.563898250000000],USDT[0.000000008868873] |
| 04868640 | BNB[0.000000083802197],TRX[0.000000070470944],USD[1.575914525514301 0],USDT[-0.000000029614392] |
| 04868650 | USD[1.975556437500000],XRP[0.900000000000000] |
| 04868656 | AUD[0.749373506047590 0],USD[0.425324537463859 4],USDT[0.000000073679246] |
| 04868657 | USD[0.000000011924319] |
| 04868666 | TONCOIN[441.711664000000000],TRX[0.000778000000000],USD[0.666588500000000],USDT[0.000000003099250] |
| 04868668 | DOGEBULL[22.000000000000000],THETABULL[1370.000000000000000],USD[0.002433603721900] |
| 04868687 | KIN[1.000000000000000],USD[0.023951248578876] |
| 04868690 | APE[0.000000000000000],BAO[3.000000000000000],BTC[0.010611970000000],USD[0.012587809666355] |
| 04868700 | TRX[0.000973000000000],USDT[0.000064546405386] |
| 04868714 | ETH[0.000000008464648],TRX[0.000777000000000],USD[0.000091325304196],USDT[0.000000065216725] |
| 04868719 | BNB[0.000000000387720],TRX[1.000777000000000],UBXT[1.000000000000000],USDT[0.000932167635782] |
| 04868721 | BAO[4.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000087669899],USDT[0.000000022319954] |
| 04868733 | SOS[10980000.000000000000000],USD[0.008464160045200 0] |
| 04868743 | AVAX[0.820781879387230 4],LTC[0.000000010000000],TRX[0.000000058058090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04868754 | TRX[0.0015540000000000],USD[3.1645812302802062] |
| 04868769 | CEL[20.6960670000000000],ETH[0.1879642800000000],ETHW[0.0009642800000000],NFT [448276932674602822][1],NFT [465881538941280272][1],RAY[0.9895500000000000],SOL[4.0077486000000000],TRX[0.4163010000000000],USD[12.2559550830200000],USDT[1.3205315323500000] |
| 04868780 | BAO[1.0000000000000000],BTC[0.0156486000000000],GBP[0.0008427408519339],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0101375612485356] |
| 04868789 | USD[30.0000000000000000] |
| 04868793 | SHIB[0.0000000078456832],USD[0.0000000646438800] |
| 04868803 | SOL[0.0000000099979000],TRX[0.0000000040000000] |
| 04868805 | USD[10.3687342200000000] |
| 04868807 | ETH[0.0670000000000000],FTT[0.1636071849624048],FXS[0.0933690000000000],USD[0.0000000062500000],USDC[171793.4065677100000000] |
| 04868812 | ETH[0.0000000022510900] |
| 04868817 | BRZ[2.6592885400000000],USD[93.9173310554727580] |
| 04868819 | UMEE[880.0000000000000000],USD[0.2903089400000000],USDT[0.0000000081019070] |
| 04868829 | TRX[0.0007780000000000],USDT[106.0000000000000000] |
| 04868843 | USDT[0.0000000061821165] |
| 04868846 | USD[-2.0506063859274087],USDT[2.5466951770524570] |
| 04868862 | APE[1.3917712300000000],BAO[1.0000000000000000],BTC[0.0085867000000000],DENT[1.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],KIN[1.0000000000000000],LTC[0.1033852600000000],LUNA2[0.1547096088000000],LUNA2_LOCKED[0.3609890872000000],LUNC[26930.2227020000000000],MANA[5.8598856200000000],SAND[4.1205495200000000],SOL[0.3319952600000000],USD[0.0000000310128114] |
| 04868872 | SOL[0.0000000584758000],TRX[0.0000000051779551] |
| 04868879 | AURY[3.0000000000000000],GENE[2.0000000000000000],GOG[66.0000000000000000],USD[0.4356365250000000] |
| 04868880 | BAO[1.0000000000000000],GMT[0.0000000109758661],PERP[0.0000000017242312],TRX[0.0007770000000000],USD[0.0688136020655194] |
| 04868881 | BAO[1.0000000000000000],FTT[2.1264303100000000],GMT[12.9085936100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002665553351],WFLOW[13.6165163400000000] |
| 04868883 | BNB[0.0055000000000000],USD[30.0000000000000000],USDT[0.0000000056000000] |
| 04868888 | TRX[0.0007770000000000],USD[0.3498340665013650],USDT[0.0009925000000000] |
| 04868898 | GOG[225.0000000000000000],USD[0.0584347000000000],USDT[0.0000000027668440] |
| 04868923 | TONCOIN[0.0426000000000000],USD[0.2749137850000000] |
| 04868926 | GENE[17.3965400000000000],GOG[1022.7960000000000000],IMX[275.0453800000000000],USD[139.0752608250000000000000000] |
| 04868933 | GMT[0.0000000100000000] |
| 04868944 | GMT[0.0000000015070264],SOL[0.0042720078504700],TRX[0.0000000071916328] |
| 04868948 | BTC[0.2130000000000000] |
| 04868954 | AKRO[1.0000000000000000],BTC[0.0044035800000000],CHZ[45.1228474000000000],DENT[1.0000000000000000],ETH[0.0639050500000000],ETHW[0.0639050500000000],FTT[0.2246250800000000],KIN[4.0000000000000000],LUNA2[0.3364648325000000],LUNA2_LOCKED[0.7850846093000000],LUNC[1.0838840600000000],RSR[2.0000000000000000],USD[0.0000000000],SAND[3.4823364000000000],SOL[0.4893896400000000],TRX[1.0000000000000000],USD[0.0001855761115490] |
| 04868961 | BTC[0.0000000058334000],LTC[0.0009351000000000],USD[0.0112718276043088],USDT[0.0000000179039194] |
| 04868967 | DOGE[5.4363000000000000],TRX[0.0007850000000000],USD[-0.4292221362400000],USDT[0.0091551290000000] |
| 04868968 | BTC[0.0000991080000000],SHIB[99810.0000000000000000],USD[0.0054624774350000],USDT[0.1671579035000000] |
| 04868969 | ETH[0.0055989360000000],ETHW[0.0055989360000000],USD[8.2849360204000000] |
| 04869001 | NFT [350110843597057284][1],USDT[0.0000000544986154] |
| 04869002 | BTC[0.0000027000000000],GBP[0.1087626430084468],LUNA2[0.5983156300000000],LUNA2_LOCKED[24.7294031400000000],LUNC[2307805.5419080000000000],USD[99.3829446726571227],USDT[0.6736020037975076],XRP[0.6455596100000000] |
| 04869008 | USD[0.0000000354709201],USDT[61.2622295800000000] |
| 04869016 | BRZ[0.0000000089751000],USD[1.9990716596787307] |
| 04869041 | BUSD[1013.1757419900000000],TRX[451.0000000000000000],USD[0.0000000087231217] |
| 04869046 | AGLD[12.8198996962674071],BTC[0.0000000100000000],CAD[0.0000000014470601],CRO[42.6534245220641016],DOGE[85.0052757792392832],FTM[18.3343981405619680],SHIB[706660.1414047100000000] |
| 04869049 | ATLAS[0.7923467600000000],AVAX[13.9227827900000000],BAO[1.0000000000000000],BAT[0.3382277700000000],BTC[0.0000000806132370],ENJ[84.5282416900000000],ETH[0.0000000192334100],FTT[0.0526806477759166],GALA[706.1696287700000000],KIN[1.0000000000000000],MBS[0.4947723600000000],SAND[143.7084923100000000],USD[29.7468483526915959],USDT[0.0000000070696253] |
| 04869054 | AUD[0.0000000107679956],USD[759.7231479993106462000000000],USDT[0.0000000112065280] |
| 04869058 | TRX[0.0001160000000000],USD[0.0000000071317900] |
| 04869071 | BTC[0.0016000017312000],LTC[0.0090722297902006],USDT[1.1528120105331440] |
| 04869074 | TRX[0.0007770000000000],USDT[0.0000005646840592] |
| 04869077 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003300844] |
| 04869085 | FTT[0.0290301262735725],USD[0.0396383537000000] |
| 04869088 | BRZ[0.0092800000000000],USD[0.9576952300000000] |
| 04869090 | AUDIO[1.0006486300000000],BAO[1.0000000000000000],DOGE[5924.2362223000000000],MATIC[979.1941277300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009589033681735],XRP[223.2358636700000000] |
| 04869102 | BAO[1.0000000000000000],BNB[0.0000000030588432],BTC[0.0295186800000000],DENT[1.0000000000000000],ETH[0.7987405700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000014395905935],XRP[366.8234143344034020] |
| 04869103 | MATIC[0.0000000051700264] |
| 04869127 | AKRO[66.0000000000000000],AUDIO[1.0000000000000000],BAO[1393.0000000000000000],BAT[2.0000000000000000],BTC[0.0000001881902400],DENT[85.0000000000000000],DOGE[11.8072747600000000],FIDA[1.0000000000000000],GALA[0.0168888200000000],GRT[1.0000000000000000],KIN[1474.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[2.0016954100000000],UBXT[80.0000000000000000],USD[0.0000000706962531] |
| 04869142 | BTC[0.0261470510850000] |
| 04869143 | LUNA2[291.6992619000000000],LUNA2_LOCKED[1713.9649440000000000],LUNC[202879475.8619500000000000],OKB[0.3280422480000000],SOS[253873000.0000000000000000],USD[45.5003657212105300],USDT[100.0051264682708500] |
| 04869149 | AUD[0.0000001510491189],AURY[14.0001252181717137],BUSD[0.5505405700000000],LINK[0.4000000000000000],SOL[0.2100000000000000],USD[0.0000000038017912] |
| 04869153 | BAO[4.0000000000000000],DFL[3124.6078514600000000],DOGE[1059.7124516798400000],SHIB[4554190.8207672700000000],USD[0.0476019103327218] |
| 04869156 | USD[5.7998638458000000],USDT[0.0094650000000000] |
| 04869159 | BTC[0.0000000085080880],GBP[0.0000000030298231],LUNA2[0.0000000020652500000],LUNA2_LOCKED[0.0000000481923239],LUNC[0.0000000100000000],USD[0.0646085966072443],USDT[0.0000000133366470] |
| 04869174 | RSR[1.0000000000000000],USDT[0.0000020101566034] |
| 04869175 | BTC[0.0000000765333604],USD[0.0002624799260964] |
| 04869189 | BTC[0.0004990500000000],SHIB[1110000.0000000000000000],USD[27.5328685080013700000000000] |
| 04869192 | BAO[2.0000000000000000],BNB[0.5654068600000000],DOGE[0.0055844100000000],TRX[1.0000000000000000],USD[88.1861084441585580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04869201 | KIN[1.000000000000000],USD[0.000000000370733] |
| 04869221 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000318043162176] |
| 04869238 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.015565812960752],DENT[1.000000000000000],FTT[1.664545612460847],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.045726800000000],SOL[12.803621941422015],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000007329566091] |
| 04869241 | USD[1.885788580000000] |
| 04869242 | TONCOIN[705.600000000000000],TRX[0.661600000000000],USD[2.846656366000000],USDT[2.749789109750000] |
| 04869245 | ARS[0.001537831238799],ETH[0.00000010000000] |
| 04869248 | BNB[0.000001564528],USDT[0.000022082967006] |
| 04869250 | BRZ[-0.361528236789329],BTC[0.000000009604865],ETH[0.000919533223434],ETHW[0.000919533223434],FTT[0.011663130000000],USD[-0.749167938546764],USDT[0.009287250000000] |
| 04869253 | GMT[0.000000507161000],SOL[0.000000001626700],TRX[0.000000002703885],USD[0.000000004379030] |
| 04869274 | LUNA2[0.068614491570000],LUNA2_LOCKED[0.160100480300000],LUNC[14940.950000000000000],USD[0.000110107247105],USDT[0.009991695612108],XRP[0.000000001328081] |
| 04869275 | ETHW[0.196960600000000],SPY2.000000000000000] |
| 04869290 | USD[0.012410406215780] |
| 04869294 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.795048137256705],ETHW[0.794714177256705],KIN[7.000000000000000],SOL[1.109648670000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000061850922207] |
| 04869298 | APE[5.024826010000000],AVAX[0.001453800000000],BAO[1.000000000000000],CHZ[97.957097240000000],DOT[1.120091260000000],GAL[2.057670740000000],SAND[29.408466540000000],SHIB[3842388.215935120000000],TRX[2.000000000000000],USD[0.009303845691828],XRP[0.001988440000000] |
| 04869309 | TRX[0.917747000000000],USD[0.799973738624469],USDT[0.000000068871140],XRP[0.000000013039670] |
| 04869322 | USDT[0.000000006000000] |
| 04869323 | FTT[0.000000040000000],MATIC[0.007936244320718],USD[0.000000097524238] |
| 04869325 | AUD[400.000039615691997],BAO[2.000000000000000],ETH[0.000991260000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[66.448518828859214] |
| 04869340 | ALGO[3770.895583890000000],USD[0.008032500000000] |
| 04869441 | BTC[0.000380900000000],TRX[0.000777000000000],USD[3.000000094300000] |
| 04869458 | USD[0.000000001000354] |
| 04869462 | BNB[0.000000080865866],BRZ[0.000000020982926],BTC[0.000000002887108],TRX[0.373113670000000],USD[0.002040945109190],USDT[52.220367330583496] |
| 04869466 | TRX[0.000007008630749],USD[1.016227415650000],USDT[0.731030249500000] |
| 04869489 | USD[6.429719837800000] |
| 04869496 | AKRO[1.000000000000000],BAO[19.000000000000000],BTC[0.000099656523189],DENT[2.000000000000000],ETH[0.009995449860291],ETHW[0.009955298602591],KIN[10.000000000000000],LUNA2[0.006639509566000],LUNA2_LOCKED[0.015492188990000],LUNC[144.576718669231020],MXN[0.005711911394644],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.168242739436967],XRP[0.000000011315917] |
| 04869528 | BRZ[0.971825720000000],USD[0.237059320000000] |
| 04869540 | AVAX[3.790354650000000],BAO[5.000000000000000],ETH[0.384534570000000],FTT[57.764367970000000],KIN[7.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],USD[0.000045661053144],USDT[0.000000048434887] |
| 04869599 | FTT[25.000000000000000],LUNA2[46.540693521600000],LUNA2_LOCKED[108.594951497000000],USD[0.000000040370324],USDT[0.000000198981077] |
| 04869638 | SOL[5.083493430000000],USD[0.000000006022971],USDT[0.000000361874339] |
| 04869648 | ETH[0.005226300000000],ETHW[0.005157850000000] |
| 04869803 | TRX[0.000000001000000] |
| 04869804 | USD[0.000000076400000],USDT[0.001905275000000] |
| 04869840 | TRX[0.001554000000000],USDT[1.645000000000000] |
| 04869879 | USDT[0.000000663963160] |
| 04869882 | BTC[0.020393840000000] |
| 04869922 | BTC[0.000010113479750],DOGE[12.997530000000000],TRX[0.000430000000000],USD[-67.114450364041317],USDT[86.896509884243267] |
| 04869950 | TONCOIN[0.050000000000000],USD[47.690460005326488] |
| 04869970 | USD[0.296190797200000],USDT[0.006924394000000] |
| 04870036 | AKRO[2.000000000000000],APE[0.001599260000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],SOL[0.000841190000000],UBXT[3.000000000000000],USD[0.000000014372352],USDT[0.000000019176355] |
| 04870104 | BTC[0.000424870000000],XRP[80.835762460000000] |
| 04870129 | LUNA[1.994896514000000],LUNA2_LOCKED[6.654758534000000],LUNC[434392.916034000000000],USD[0.068891487225150] |
| 04870178 | TRX[0.008050000000000],USD[0.000000003988492],USDT[0.000000073248391] |
| 04870207 | FTT[0.003102213000000],USD[0.000000037223652],USDT[104.611064780000000] |
| 04870220 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000013258719],EUR[0.001323859350799],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[1904.916948443275086] |
| 04870272 | BTC[0.000000064836200] |
| 04870281 | GOG[239.000000000000000],USD[0.148245360000000] |
| 04870287 | BRZ[0.008923486880000] |
| 04870292 | USD[0.421342340000000] |
| 04870317 | TRX[0.000777000000000],USD[-0.290698285000000],USDT[0.000000028510940],XPLA[539.903100000000000],XRP[0.643555000000000] |
| 04870359 | TRX[0.000013010000000],USDT[1.272526514092797] |
| 04870375 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[21.000000000000000],BRZ[0.110539790000000],BTC[0.000000101153490],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],GRT[2.000000000000000],KIN[24.000000000000000],MATH[2.000000000000000],RSR[2.000000000000000],TRX[3.001234000000000],UBXT[9.000000000000000],USD[0.011316830873585],USDT[0.129035408348319] |
| 04870401 | BNB[0.000000038305400],ETH[0.000000006000000],MATIC[0.000000055187147],TRX[0.000000004707400] |
| 04870402 | USDT[0.022119112500000] |
| 04870409 | BNB[0.007554750000000],BTC[0.000000097841000],USD[1.854596360000000] |
| 04870413 | USD[1.011711732628978000000],USDT[0.006636358511193] |
| 04870416 | USDT[0.000000007242600] |
| 04870470 | USDT[0.809361448000000] |
| 04870475 | AAPL[0.234738130000000],FTT[0.000000031654200],TRX[0.000040000000000],USD[0.054478525493727],USDT[0.000000161694180] |
| 04870496 | ETH[0.211000000000000],USD[2857.763716348802656100000000],USDT[0.002224432812094] |
| 04870514 | TRX[0.000777000000000],USD[0.000000042031858] |

Schedule 310 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04870548 | USDT[332.5264920462937600] |
| 04870610 | USD[0.0000000534382599] |
| 04870648 | LTC[0.0014686600000000],SOL[0.0000000063741262],USDT[0.0000031200699629] |
| 04870665 | BNB[0.0004699488783181],ETH[0.0009128725099636],ETHW[0.0009128725099636],SOL[0.0063694069579214],USD[0.0000000321784110],USDT[0.0075434825000000] |
| 04870744 | ETH[0.0000001500000],TONCOIN[0.0000000100000000],USD[8.3050475235735417] |
| 04870767 | TRX[0.0131640000000000],USDT[267.9000000000000000] |
| 04870784 | NFT[535734754891186677][1],TRX[0.0108060000000000],USD[0.2550325311098384],USDT[0.0147872207965320] |
| 04870790 | BTC[0.0000106283760206],ETH[0.0000000100000000] |
| 04870816 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017546015],USDT[0.0000000021810175] |
| 04870888 | USD[1.9166241475000000],XRP[0.0000000029824256] |
| 04870931 | TRX[0.0007770000000000],USD[0.0019260600000000],USDT[0.0000000068311994] |
| 04870953 | USD[0.0000000124683518],USDT[0.6182647744966109] |
| 04870985 | TRX[0.0007770000000000],USDT[104.0243920900000000] |
| 04870992 | BNB[0.0380511500000000],FTT[25.0952310000000000],USD[0.0000001824062611],USDT[0.0000000081115320] |
| 04871002 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GMT[0.0026109500000000],KIN[1.0000000000000000],SECO[0.0000091400000000],USD[0.1512059887525042] |
| 04871065 | USD[1142.1979716200000000] |
| 04871086 | LUNA2[0.0000000080000000],LUNA2_LOCKED[8.8529837630000000],SOL[0.0041953800000000],USD[2.1789228684852245],USDT[0.0000033830044286] |
| 04871147 | TRX[0.0007780000000000],USD[0.0081000734000000] |
| 04871187 | TRX[0.0008440000000000],USD[13.1182544940000000] |
| 04871196 | EUR[203.5033736592548229],USD[0.0000000110776963],USDT[0.0000000009666446] |
| 04871216 | TRX[0.0007770000000000],USDT[19.2800000000000000] |
| 04871297 | BTC[0.0016430000000000],ETH[0.0243360000000000],ETHW[0.0243360000000000],GMT[7.0454938052808100],LUNA2[0.5998001249000000],LUNA2_LOCKED[1.3995336250000000],SOL[5.6895042972361855],USD[0.0000000146671312] |
| 04871310 | USD[0.0085132866000000] |
| 04871357 | GOG[549.0732329000000000],LUNA2[3.0445196330000000],LUNA2_LOCKED[7.1038791440000000],LUNC[662950.5600000000000000],MOB[39.2977791900000000],NEXO[84.6845341600000000],USDT[0.0000007716230631] |
| 04871378 | USD[0.0045000000000000] |
| 04871383 | USD[0.0000000064929462],USDT[0.0000000073306396] |
| 04871420 | TRX[0.0000010000000000],USDT[0.9536300300000000] |
| 04871427 | BTC[0.0000000030000000],ETH[0.0000000840000000] |
| 04871449 | BAO[5.0000000000000000],DOGE[0.0000000344955661],ETH[0.0000000086780550],KIN[1.0000000000000000],NFT[399321955806741913][1],NFT[506227828130468768][1],NFT[559599558350693583][1],NFT[567513417702479574][1],TRX[1.0000000000000000],USD[0.0000000032294683] |
| 04871486 | USD[0.0149701900000000] |
| 04871511 | NFT[338438110044972571][1],NFT[384816178487342429][1],NFT[409567523333944409][1],NFT[422469251664651986][1],NFT[449698424329890371][1],NFT[471298876058392023][1],NFT[508579247409732932][1],NFT[511430878026089274][1],NFT[556355155233188005][1],SOL[0.0000000069351127],USDT[0.1736199500000000],XRP[0.0000000023988708] |
| 04871516 | BTC[0.0000000001269727],USDT[0.0000000039104330] |
| 04871541 | TRX[0.9058020000000000],USD[0.0889725894329248],USDT[0.0087048219484790] |
| 04871551 | TRX[0.0000020000000000],USDT[0.0000000073092320] |
| 04871613 | AUD[0.0004191719925979],ETH[0.6320000000000000],ETHW[0.2560000000000000],LUNA2[0.0006833458613000],LUNA2_LOCKED[0.0015944736760000],LUNC[148.8000000000000000],USD[0.9276621345218473],USDT[0.0016396555337756] |
| 04871674 | USD[0.0000000003793546],USDT[78.8775643912506196] |
| 04871723 | TRX[0.0004500000000000],USD[0.0000003507720] |
| 04871735 | BTC[0.0018119500000000],KIN[2.0000000000000000],LUNA2[2.3322847060000000],LUNA2_LOCKED[5.4050148970000000],LUNC[0.0000000042180000],RSR[1.0000000000000000],USD[309.0828248181197144],USTC[186.4935373600000000],XRP[142.4135272500000000] |
| 04871742 | USD[1.6938312050000000],USDT[0.0000000070930700] |
| 04871800 | BTC[0.0004782100000000],GBP[0.0000000075945970],USDT[0.0001438140408700] |
| 04871821 | USD[0.0144827200000000] |
| 04871860 | TRX[0.0000020000000000] |
| 04872005 | BNB[0.0000000005509888],USD[0.0000000031066236],USDT[0.0062302795902297] |
| 04872019 | USDT[0.0001838300000000] |
| 04872048 | AUD[0.0000296807877556] |
| 04872058 | ETHW[1.0000000000000000],USD[0.6701415000000000],USDT[0.0052244340000000] |
| 04872059 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],MATIC[1.0000000000000000],TRX[2.0019130000000000],USD[0.0000001518906676],USDT[0.0000000669767585] |
| 04872064 | BTC[0.0000000097699631],TRX[0.0012300000000000],USD[0.2056283023427492] |
| 04872164 | BAO[1.0000000000000000],GMT[3.4817940500000000],USD[0.0000003123231001] |
| 04872260 | USD[0.0000000015839872],USDT[0.0001049749936116] |
| 04872269 | AKRO[4.0000000000000000],BAO[14.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],SOL[0.0053453900000000],TRX[5.0018330000000000],UBXT[4.0000000000000000],USD[0.0000000109889744],USDC[304.9835443000000000],USDT[0.0000000100208575] |
| 04872295 | ETH[0.0000001702100],TRX[0.0002100000000000],USD[0.0000000111910972],USDT[0.0000024910453431] |
| 04872319 | USD[0.0000002335404484] |
| 04872325 | AUD[0.0035802322105804],BTC[0.0000000976578800],ETH[0.0000000022563966],USD[0.0000000144251275] |
| 04872368 | BAO[1.0000000000000000],BTC[0.0019374300000000],EUR[18.4686590501065569],USD[0.0091451289262366] |
| 04872370 | BTC[0.0000000200000000] |
| 04872371 | TRX[0.1950580000000000],USDT[0.3466181899125000] |
| 04872382 | NFT[464088025617846048][1],TRX[0.1710020000000000],USD[45.6085075895000000],XRP[0.4300000000000000] |
| 04872402 | AKRO[1.0000000000000000],AUD[0.0017848307170261],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04872408 | BTC[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04872413 | USD[0.016122420000000000],XRP[0.083333000000000000] |
| 04872421 | USD[0.000187953146 7183] |
| 04872422 | USD[35.849086933400000000] |
| 04872434 | USD[0.000000169456 9188] |
| 04872436 | BUSD[1.000000000000000000],GMT[0.000000010000000],LUNA2[0.000000001000000],LUNA2_LOCKED[21.336491030000000],USD[1206.975177752140000],USDC[1.000000000000000],USDT[0.004038830000000] |
| 04872444 | BNB[0.000015610000000],BTC[0.000000004680468],LTC[0.000000060146622],TRX[0.009432006940000],USDT[0.000000007417193 2] |
| 04872448 | FTT[0.002450291999 1900],TRX[8.500006000000000] |
| 04872451 | USD[0.0314844000000000],USDT[0.000000008000000] |
| 04872454 | FTT[780.000000000000000],NFT [369276072750624848][1],SRM[2.243492520000000],SRM_LOCKED[53.916507480000000],TRX[0.000008000000000],USD[0.000000136502904],USDT[1800.2024315753032327] |
| 04872457 | AVAX[1.298100000000000],BTC[0.006147538477221 4],ETH[0.026834890000000],ETHW[0.034913170000000],FTM[123.781120000000000],FTT[1.307568404330 7700],LUNA2[0.006651701334 5069],LUNA2_LOCKED[0.015520636442 5160],LUNC[0.154557200000000],SOL[2.741674200000000],USD[55.3962704689132454],USTC[0.94148 0000000000],XRP[89.056400000000000] |
| 04872462 | WRX[8467.050061800000000] |
| 04872463 | AAVE[0.010000006300000],BTC[0.000000081000000],BULL[0.008348150000000],ETH[0.001000000000000],ETHW[0.004734380000000],LINK[0.100000000000000],MATIC[0.009304330000000],USD[1.0443887014634677] |
| 04872471 | TRX[0.000007000000000] |
| 04872472 | GALA[0.000000006372000],KIN[1.000000008353 3000],LUNA2[0.081757608770000],LUNA2_LOCKED[0.190767753800000],SHIB[0.000000122049999],TRX[0.000000049336522],USD[0.000000015673331],XRP[0.000000098611184] |
| 04872479 | TRX[0.666667000000000],USD[0.196574739887 5000] |
| 04872487 | AUD[0.00016480171856 57],USD[0.0003927696646620] |
| 04872495 | BAO[1.000000000000000],TRX[0.007777000000000],UBXT[3.000000000000000],USDT[959.342942364873 5954] |
| 04872502 | USD[0.000000089136400] |
| 04872505 | SHIB[423946.177226080000000],USD[0.000000000000914] |
| 04872526 | TRX[0.000003000000000],USDT[3.078866000000000] |
| 04872528 | APE[3.199360000000000],BAO[64935.000000000000000],BTC[0.001399720000000],CEL[15.396940000000000],SAND[0.996000000000000],USD[33.6332912866451200] |
| 04872540 | TRX[1.000000000000000],UBXT[1.000000000000000],USDT[87.821716236 0018960] |
| 04872541 | BTC[0.000028328301523 8],TRX[0.001554000000000],USD[0.000000066593442],USDT[0.000000084027854] |
| 04872546 | USD[0.000000149641 9677] |
| 04872549 | USD[0.000000011083448],USDT[5.244217420000000] |
| 04872555 | SOL[2.000000000000000] |
| 04872557 | USD[0.000000048672103] |
| 04872567 | LUNA2[1.008378253000000],LUNA2_LOCKED[2.352882589000000],LUNC[161132.648881700000000],TRX[0.007777000000000],USD[0.019341832476 2500],USDT[0.001925506000000],USTC[37.992780000000000] |
| 04872575 | XRP[52.206090000000000] |
| 04872588 | BNB[0.000000003865000],BTC[0.000000054970089],NEAR[0.000000034856000],TRX[0.000011007275 7136],USDT[0.000000004713665 8] |
| 04872590 | AKRO[1.000000000000000],CHF[204.737926010235 2696],ETH[40.750285670000000],SOL[231.172379680000000] |
| 04872598 | USD[6.037309800700000] |
| 04872599 | BNB[0.000000034402300],GMT[0.000000007305 4000],LUNA2[1.136161758000000],LUNA2_LOCKED[2.651044101000000],MATIC[0.717840748137 6500],SOL[0.000000099974400],TRX[734.000023001000000],USD[0.185787584950 7614],USDT[0.049367866993 04000] |
| 04872610 | BAO[3.000000000000000],ETH[0.163913270000000],ETHW[0.163496160000000],KIN[2.000000000000000],RSR[1.000000000000000],SRM[49.813432700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2.321340288928 6131] |
| 04872612 | TRX[0.007777000000000],USD[0.000000134942780],USDT[0.000000051610570] |
| 04872614 | AKRO[3.000000000000000],BAO[51.000000000000000],BTC[0.024413090000000],ETH[0.351018540000000],ETHW[0.350871120000000],KIN[33.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[589.429518941057 0876] |
| 04872620 | BNB[0.001840970000000],TRX[0.212141000000000],USD[0.421147802500000] |
| 04872623 | SOL[11.689876380000000] |
| 04872634 | ETHW[0.137062000000000],TRX[1230.000000000000000],USD[0.452889735234 5274],USDT[0.000000153743948] |
| 04872640 | AAPL[0.000000091344134],USD[9.519161436 2760895] |
| 04872650 | USD[0.000000114614540],USDT[0.000000011758000] |
| 04872652 | FTT[266.949270000000000],GST[0.042240760000000],LUNA2[0.000000202786558],LUNA2_LOCKED[0.000000473168636],LUNC[0.044157200000000],NFT [305098625948549155][1],NFT [545566140488360729][1],SOL[4.654155580000000],USD[1033.704700107998 8225],USDT[0.000000245970790] |
| 04872655 | TRX[0.000185000000000],USDT[10007.410000000000000] |
| 04872657 | USD[10.000000000000000] |
| 04872672 | USD[0.008816391280000] |
| 04872686 | ETH[0.004000070000000],ETHW[0.004000010000000] |
| 04872693 | ETH[0.003100000000000],ETHW[0.003100000000000],USDT[4.882180080000000] |
| 04872705 | TRX[0.447544000000000],USDT[3.739129423625 0000] |
| 04872707 | USD[0.000000085942912] |
| 04872715 | STG[43.000000000000000],USD[0.534495845000000],USDT[0.000000011714079] |
| 04872733 | BTC[0.000000089236900],TRX[0.000000006000000] |
| 04872734 | MATIC[9.000000000000000],USD[0.360722435000000] |
| 04872741 | BTC[0.044900000000000],ETH[0.063704920000000],ETHW[0.063704920000000],HNT[32.404067080000000],MANA[180.000000000000000],USD[2.964831246151 2156] |
| 04872749 | ETH[0.000612800000000],ETHW[0.000612839028828],TRX[0.007777000000000],USD[0.563970905450000],USDT[0.267224626000000] |
| 04872753 | USD[0.037987531137 9745],USDC[27.200000000000000] |
| 04872758 | USD[998.242967274433 7718],USDT[0.000000176499664] |
| 04872762 | USDT[0.000000010000000] |
| 04872765 | AUD[0.004816687016 6373] |
| 04872782 | SOL[0.000000059560500],TRX[0.000028000000000] |
| 04872784 | DOGE[0.842990270000000],TRX[0.168811000000000],USD[0.006243843125000],USDT[0.000000015925000] |
| 04872791 | BAO[1.000000000000000],DOGE[1.000000000000000],ETH[4.922198830000000],ETHW[4.921119670000000],RSR[1.000000000000000],SOL[31.302479240000000],UBXT[1.000000000000000],USD[0.000057384344786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04872793 | AKRO[1.000000000000000],BAO[3.000000000000000],FIDA[1.000000000000000],FTT[173.523843950000000],KIN[2.000000000000000],MATIC[0.001440570000000],NFT (362955859363764061)[1],NFT (385063871808430482)[1],NFT (407154112126654650)[1],NFT (443068521773779280)[1],NFT (563747497652212272)[1],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000145768357] |
| 04872797 | REAL[158.000000000000000],USD[0.314783450000000],USDT[0.000000066739700] |
| 04872808 | USD[0.085508908000000] |
| 04872810 | GMT[0.000000205508485],SOL[0.000000003806000],TRX[0.000000066230838],USD[0.007157535000000] |
| 04872812 | USD[0.000000035419085],USDT[0.064796190000000] |
| 04872818 | BTC[0.000120804409500],USDT[0.318668215750000] |
| 04872823 | DOT[0.004396550000000],USD[0.112294600000000] |
| 04872860 | BTC[0.000998480000000],CEL[3.999240000000000],DOT[2.099430000000000],FTM[15.996960000000000],MANA[3.998100000000000],OXY[10.000000000000000],RUNE[4.999050000000000],SOL[0.200000000000000],SUSHI[5.998860000000000],USD[5.115948905264357],USDT[0.161594616376162 6],WAVES[2.016627670000000 0] |
| 04872867 | AAPL[0.002993940000000],AAVE[0.000000007207199 3],AKRO[0.171776860000000000],ALGO[0.021587000000000],ALPHA[3.000000003554000],AMD[0.004275430000000],AMPL[0.000000002098608 8],AMZN[0.000457510000000000],ARK[0.005451200000000],AUDIO[0.031534450000000],AVAX[0.000271210000 00000],AXS[0.000292098000000],BABA[0.001558621783155],BADGER[0.001233810000000],BAO[49.000000000000000],BAT[0.092149050000000],BIL[0.038038690000000],BTC[0.000000012323023 1],CEL[0.013695520000000],CHZ[1.000000084116994],CON[0.006068730000000],DENT[37.000000000000000],DOGE[3.367781110 0000000],DOT[0.006382370000000000],DYDX[0.001779168011826 6],ETHW[0.000612500000000],FB[0.047849100000000],FIDA[6.099151040000000],FRONT[3.000000000000000],FTM[0.051509540000000],FTT[0.307901326895949],FXS[0.005651300000000],GALA[0.583037762000000],GMT[0.001986500000000],GODS[0.009796520000 000],GOG[0.012665660000000],GRT[3.000000000000000],HOOD[0.010286400000000000],HXRO[3.000000000000000],KIN[33.000000000000000],LRC[0.040862730000000],LUNA[28.374310804000000000],LUNC[1049311.223970483938282 0],MANA[0.015913871920985 3],MATH[2.000000000000000],MATIC[0.000222682500000],MSTR[0.008256300000000],NEAR[0.001964920000000],NFLX[0.005761720000000],OMG[1.000776590000000],PERP[0.008079430000000],PYPL[0.004894800000000],RSR[2.961649360000000],SECO[3.046964200000000],SHIB[167381.489726080000000],SQ[0.003791660000000],SRM[2.029329800000000000],SWEAT[0.069689540000000],SXP[2.003274440000000],TOMO[0.044660890940825 0],TRU[3.000000000000000],TRX[2.106629910000000],UBER[10.815045830000000],UBXT[29.000000000000000],USD[0.000000097181326],USDC[889.080707550000000],USDT[7523.425422304085564],VGX[0.008786550000000],WFLOW[0.003345630000000000],WNDR[2362.767152330000000],XRP[0.007172990000000000] |
| 04872872 | AUD[0.380481494367347 2],ETH[0.000000100000000] |
| 04872875 | DOGEBULL[18.796240000000000],USD[0.071941566680000],USDT[0.009096800000000000],XPLA[779.892000000000000] |
| 04872877 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000229550000000],DENT[2.000000000000000],KIN[3.000000000000000],SOL[0.602376700000000],TRX[2.000000700000000],USD[0.001208538193408],USDT[0.001852309076657] |
| 04872881 | BNB[0.000000011728680],BTC[0.000000002000000],SOL[0.000000084448400],TRX[0.000150017766472],USDT[0.000000004745275] |
| 04872891 | BTC[0.000094775000000],USD[185.724229660460256] |
| 04872911 | TRX[0.000777000000000],USD[0.041515291000000] |
| 04872923 | USD[10.000000000000000] |
| 04872925 | ETH[0.000987800000000],ETHW[0.010997800000000],FTM[0.027449144629220000],LUNA2[4.581849522000000],LUNA2_LOCKED[10.690982220000000],LUNC[997707.380000000000000],USD[76.178635505599996000000000],USDT[0.000000123870498] |
| 04872927 | TRX[0.007030000000000] |
| 04872951 | ETH[0.000000069951700],USD[0.002615685535000],USDT[0.000004884895927] |
| 04872958 | BAO[1.000000000000000],USD[0.000000015292320] |
| 04872959 | FTT[0.097220000000000],TRX[0.000004000000000],USD[0.168133624976876 5],USDT[0.007770169000000] |
| 04872960 | SOL[4.147117150000000],USD[400.000003231802335] |
| 04872966 | TRX[0.000000000000000] |
| 04872979 | ETH[0.000000100000000] |
| 04872987 | APE[0.090733375021256],BTC[0.000106979612570],ETH[0.000930162945144 0],ETHBULL[0.005000000000000],ETHW[0.000930162945144 0],FTT[25.195250000000000],LUNA2[0.004402898375000],LUNA2_LOCKED[1.784447602370000],LUNC[0.000000100000000],MATIC[0.918985917764290],SOL[0.003924990000000],USD[42.42 3202288656764],USDT[0.000000278465703],USTC[0.623251052200000],XRP[0.614365000000000] |
| 04872993 | SOL[0.003128980000000],USDT[0.000000031545971] |
| 04872995 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000108277000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000133807925],USDT[0.000000091322291] |
| 04872997 | ETH[0.000000100000000],ETHW[0.000000010000000],KIN[1.000000000000000],USD[0.000000083639940] |
| 04872999 | BTC[0.000510051235620] |
| 04873003 | ETH[0.000000160000000],ETHW[31.972395826000000],FTT[20.677651200000000],SOL[0.002990780000000],USD[1.843846695456243] |
| 04873008 | BAO[1.000000000000000],BNB[0.000001543313400],DENT[1.000000000000000],GMT[0.038565580000000],GST[0.664138816000000],HOLY[0.000036520000000],SOL[0.001073046000000],TRX[0.004393990000000],USD[0.003545648781514],USDT[0.000000129548529] |
| 04873014 | BNB[0.000000014429671 5],SOL[0.000000001482675 9],TRX[0.000000001000394] |
| 04873016 | BNB[0.000000009842981 5],BTC[0.000000006838328 1],FTT[0.000000071842000],USD[0.003126503307217],USDT[0.000000014303056 7] |
| 04873024 | AUD[0.002951766830239] |
| 04873030 | USD[0.003574114490147 9],USDT[0.000000039028953] |
| 04873033 | SOL[0.000000076479000] |
| 04873045 | XPLA[10280.000000000000000],XRP[4821.084159000000000] |
| 04873046 | BTC[0.012722720000000],TRX[1.000786000000000],USDT[0.001944346876848] |
| 04873051 | FTT[0.000000001600000],USD[0.000829247176296],USD[3.000000003500000] |
| 04873054 | FTT[0.000000032037161],RUNE[0.000000089385328],TRX[0.000001000000000],USD[0.533815757016398 3],USDT[0.000000073889399],USTC[0.000000063238060] |
| 04873073 | USD[0.000001500000000] |
| 04873075 | USD[0.000000034590610],USDT[0.000000079709012] |
| 04873076 | BNB[0.000925000000000],DOGEBULL[144.571080000000000],USD[0.186739200000000000],USDT[0.102502717998300 0] |
| 04873077 | FTT[0.024277000000000] |
| 04873079 | USD[0.000000025000000] |
| 04873081 | USD[3.000000000000000] |
| 04873082 | USD[0.005927723300000] |
| 04873085 | AKRO[1.000000000000000],AUD[0.000000093106783],DOGE[0.0000000149360771],ETH[0.000000060997212],ETHW[0.000000073985260],GBP[0.000000087542776],KIN[1.000000000000000],NEXO[0.000000039800000],TRX[1.000000000000000],USD[0.008920952298946 0],USDT[18.3956744255399389] |
| 04873086 | BTC[0.004399170000000],FTM[3.000000000000000],USD[0.995600002000000] |
| 04873087 | TRX[2.000000000000000] |
| 04873094 | AUD[-3.973544636814349 23],USDT[14.036733630000000] |
| 04873106 | TRX[0.139125000000000] |
| 04873107 | USD[0.000001049566887 14] |
| 04873120 | USD[0.009751642294250 0],USDC[38.880000000000000],USDT[1.349284650000000] |
| 04873129 | FTT[25.000000000000000],TRX[0.008350000000000],USD[43.040423035570137 7],USDT[5.000000167274428] |
| 04873130 | USD[0.240837671574347 5],USDT[0.000002600755570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04873164 | BTC[0.0000575707982537],DOGE[0.0188411110000000],DOT[0.0013033600000000],ETH[0.0000005858305686],ETHW[0.0009936358305686],FTT[25.0000044504910308],LUNA2[0.0000048864318810],LUNA2_LOCKED[0.0001140116743900],LUNC[1.0643083030000000],NEAR[0.0000000100000000],NFT[344504304888548987][1],USD[0.0098453588537032],USTC[0.0000000037443980] |
| 04873165 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN3.0000000000000000],MATIC[1.0000000000000000],TRX[0.0017270000000000],USDT[0.0000000077133098] |
| 04873176 | SAND[24.0945992600000000],TONCOIN[76.6270424200000000],USDT[0.0000000139545744] |
| 04873185 | USD[10.4679089835000000000000000] |
| 04873188 | BTC[0.1589000089974500],ETHW[0.0000534700000000],TRX[30.0000000000000000],USD[322189.4489887670551652],USDT[406.5660437953208800] |
| 04873195 | AUD[0.0000595682703786] |
| 04873198 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0016873185581913],USDT[783.4234123529894017] |
| 04873215 | BTC[0.1151587290000000],RSR[349.5226246069493800],USD[0.0101525368450000],USDT[0.0023125000000000] |
| 04873218 | USD[14.2391587250000000],WAXL[50.0000000000000000] |
| 04873220 | USD[0.0099064465000000],USDT[-0.0089765965300212] |
| 04873222 | TRX[0.0000010000000000],USDT[0.0000002190591728] |
| 04873224 | TRX[0.0000010000000000] |
| 04873225 | ANC[0.9517200000000000],BAO[2.0000000000000000],LUNA2[5.6292525770000000],LUNA2_LOCKED[13.1349226800000000],LUNC[0.0029020000000000],TRX[0.0007770000000000],USD[-0.1526937971605499],USDT[0.2115136178107330],USTC[0.8485600000000000],XRP[0.0207100000000000] |
| 04873242 | TONCOIN[25.1624790400000000],TRX[0.0000010000000000],USDT[0.0000000048828380] |
| 04873253 | TRX[0.0007770000000000],USD[0.0098235800000000],USDT[0.0000001399933995] |
| 04873255 | ATOM[0.0100000000000000],AVAX[0.1305537559450000],ETH[0.0000000067200000],USD[7.7830530000000000] |
| 04873257 | USDT[0.1922996200000000] |
| 04873260 | BTC[0.0041700806509590],ETH[0.0000000000094200],USD[0.0000000005280125],USDT[0.0000000024430000] |
| 04873266 | USD[0.0022248210000000],USDT[157.8500000000000000] |
| 04873267 | USD[0.0029550500000000] |
| 04873271 | MATIC[0.0000000074000000],TRX[0.0020000000000000] |
| 04873279 | USD[0.0009190920592146],USDT[926.7055889183079107] |
| 04873289 | MATIC[0.0000000068641010],USDT[0.0000000001644100] |
| 04873299 | ETH[0.0000485400000000],ETHW[0.0000485400000000] |
| 04873307 | SOL[0.0051338100000000],USD[0.0460949428500000] |
| 04873336 | USD[0.4600394000000000],USDT[0.0000000004461380] |
| 04873344 | USDT[0.0000000078422925] |
| 04873349 | USDT[4.0000000000000000] |
| 04873351 | USD[0.0000000062669312],USDT[0.0000000040000000] |
| 04873356 | EUR[0.0000408722784320],USDT[0.2987601034722752],USDT[0.1433628160000000] |
| 04873358 | LTC[0.0020000000000000],USD[0.0000011178288540],USDT[0.0000000018350859] |
| 04873363 | USDT[1.1849350000000000] |
| 04873365 | FTM[455.9655008500000000],SOL[15.3147909700000000],USD[0.0000001020863410] |
| 04873366 | FTT[0.0000000173795394],USDT[0.0000000051426625] |
| 04873370 | ATOM[0.0000000029305394],BAO[2.0000000000000000],GMT[0.0000000064000000],KIN[2.0000000000000000],LUNA2[0.0567922407800000],LUNA2_LOCKED[1.3251522850000000],LUNC[12366.6300000000000000],TONCOIN[2.2000000000000000],USD[0.0198689720807958],USDT[0.0000000226114702] |
| 04873380 | USD[0.7356158400000000] |
| 04873381 | BTC[0.0000822928000000],TRX[0.5879070000000000],USD[0.0000000072500000] |
| 04873384 | XRP[1.0000000000000000] |
| 04873395 | BAO[2.0000000000000000],USD[0.0023238341478906],USDT[0.2798335491951207] |
| 04873398 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092282582] |
| 04873403 | AUD[1.7300000201314625],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000105513561] |
| 04873405 | TRX[0.0000120000000000] |
| 04873413 | BTC[0.0407443700000000],ETH[0.2517272833040000],ETHW[0.2515340806727392] |
| 04873414 | AUD[0.0000229206761472] |
| 04873432 | ETH[0.0000000008008182] |
| 04873434 | LUNA2[0.1164106487000000],LUNA2_LOCKED[0.2716248470000000],LUNC[25348.6638480000000000],USD[-0.0821282389256503],USDT[0.0000000042124994] |
| 04873440 | AXS[0.0993574256581697],BTC[0.0000198100000000],GMT[0.0000000028000000],LUNA2[0.0000290309927570],LUNA2_LOCKED[0.0000067738831000],LUNC[0.6321545600000000],MATIC[8.0000000000000000],TRX[0.3409440000000000],USD[0.0071393047936687],USDT[0.0000000027025560],XRP[0.7001821626923940] |
| 04873442 | STETH[0.0127151538600478] |
| 04873446 | USDT[0.0000000069094960] |
| 04873448 | USDT[0.0000000002279996] |
| 04873450 | USDT[1.2055957000000000] |
| 04873451 | TRYB[0.0000000027244400] |
| 04873455 | ETH[0.0000000037691900] |
| 04873458 | USD[0.0050387070000000] |
| 04873461 | TRX[0.0007770000000000],USD[0.0030070000000000],USDT[2.0482473900000000] |
| 04873468 | ETH[0.0001365700000000],ETHW[0.0001365700000000],USD[-8.3980011127730000],USDT[0.0045915638750000],XRP[52.5665400000000000] |
| 04873473 | USD[0.0050387070000000] |
| 04873479 | USD[3554.2304826400000000] |
| 04873483 | LUNA2[0.0349753679100000],LUNA2_LOCKED[0.0816091918000000],LUNC[7615.9600000000000000],TRX[0.0007770000000000],USDT[0.0000025944078400] |
| 04873484 | BAO[4.0000000000000000],BNB[0.0000000053216996],DENT[1.0000000000000000],ETH[0.0000986171157930],ETHW[0.0000000224084074],FTT[25.2990200000000000],KIN[1.0000000000000000],MATIC[0.0000000094063492],NFT[310470090765462063][1],SOL[0.0000000072287336],TRX[0.0004000000000000],UBXT[1.0000000000000000],USD[9.1000100690384119],USDT[0.1113830196114080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04873504 | BAO[2.000000000000000],BNB[0.000000039772470],DENT[2.000000000000000],GMT[0.003148510000000],KIN[2.000000000000000],TRX[4.000945000000000],USD[0.000000339622828S],USDT[0.000000222915802] |
| 04873506 | DOT[231.110993330000000],KIN[2.000000000000000],USD[0.000000567537991],USDT[5.533594740000000] |
| 04873518 | AUDIO[10.000000000000000],DODO[50.000000000000000],DOT[1.000000000000000],MANA[10.000000000000000],MATIC[10.000000000000000],TRX[0.000119000000000],USD[0.518297381600000],USDT[0.063029588607629] |
| 04873525 | ADABULL[2641.400000000000000],ATOMBULL[1216000.000000000000000],DOGEBULL[5098.088581000000000],LINKBULL[200000.000000000000000],LUNA2[1.436486042000000],LUNA2_LOCKED[3.351800765000000],LUNC[312797.860000000000000],MATICBULL[51900.000000000000000],TRX[0.000336000000000],TRXBULL[7.000000000000000],USD[0.012970506598913S],USDT[0.001789125189346 0],VETBULL[9868).000000000000000],XRPBEAR[5500000.000000000000000],XRPBULL[1039000.000000000000000] |
| 04873528 | BOBA[0.010174200000000000],USD[0.007317607250000] |
| 04873531 | USDT[0.628139231000000] |
| 04873537 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000117468460] |
| 04873543 | USD[10.000000000000000] |
| 04873546 | ETH[0.002500077417600],SOL[0.000000000100000],TRX[0.003031000000000] |
| 04873552 | ETH[0.000000074610000] |
| 04873557 | USDT[0.000000063115772] |
| 04873566 | BTC[0.118385380814804],ETH[0.000000054300000],SOL[0.000598100000000],USD[144.959905257709954],USDT[0.000000074797440] |
| 04873567 | BAO[2.000000000000000],GHS[0.015113596170824],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000050000000],USDT[0.000000058767592] |
| 04873578 | BAO[1.000000000000000],TRX[0.000000067337757] |
| 04873599 | BTC[0.000310900000000] |
| 04873605 | USD[6.276939640000000] |
| 04873611 | BNB[0.000000005965461 9],BTC[0.000000025177214],USD[0.100000012482811 7],USDT[0.000000007220642 9] |
| 04873617 | BNB[0.000000100000000],TONCOIN[0.000000077591063] |
| 04873618 | GST[0.072000760000000],LUNA2[1.672662865000000],LUNA2_LOCKED[3.902880019000000],LUNC[364225.860512000000000],SOL[0.009350800000000],TRX[0.016450000000000],USD[0.002729072300000],USDT[0.000000017000000] |
| 04873638 | BCH[0.000671600000000] |
| 04873650 | BAO[1.000000000000000],BTC[0.000968630000000],USD[0.002292233055217] |
| 04873666 | ETHW[30.375245470000000],USD[0.006455265570753] |
| 04873680 | XRP[100.000000000000000] |
| 04873684 | BNB[0.00000003352516],BTC[0.00000008000000],ETH[0.000000096522302],LTC[0.000000006218000],MATIC[0.00000001688685 8],USD[0.001013699847131 6],USDT[8.042306390074102 6] |
| 04873685 | JPY[2096.656390000000000] |
| 04873687 | ANC[0.000000048483171],APT[0.00000007622831 0],BNB[0.000000130580000],CEL[0.000000080709932],CHZ[0.00000007112000 0],DOGE[0.00000008600000 0],LUNA2_LOCKED[0.000000011894259 3],LUNC[0.001110000000000],MATIC[0.00000000446662 0],PEOPLE[0.000000066717627],PERP[0.000000022541384],SOL[0.000000 00992514810],USD[0.111238972275624],USDT[0.000000134925659 I] |
| 04873705 | BAO[1.000000000000000],BTC[0.00497607000000 0],UBXT[1.000000000000000],USD[0.016373566008732] |
| 04873712 | USD[0.000000070000000] |
| 04873717 | TRX[0.000000010000000],USD[0.280661011862500 0] |
| 04873727 | AUD[0.000000014320617 2],BTC[0.000058570000000],ETH[0.000425480000000],ETHW[0.000425480000000],SOL[0.009470814087494 7],USD[0.099238774554486 5],USDT[0.00000017958672 0],XRP[1539.000000208157898] |
| 04873735 | APE[0.000000065000000],BNB[0.00000001000000 0],FTT[0.000000034475000],SOL[0.000000042250000],USD[0.000000034162296],USDT[0.000000005284027] |
| 04873740 | SOL[0.000000026383100],TRX[0.000000050000000] |
| 04873742 | TRX[0.013312000000000],USDT[0.500000000000000] |
| 04873743 | USDT[10390.386307140000000] |
| 04873752 | MNGO[1.010000000000000] |
| 04873753 | USD[6.695187350000000] |
| 04873765 | BTC[0.000000052075168],USD[0.000186746815006 0] |
| 04873769 | TONCOIN[1.020000000000000] |
| 04873783 | TRX[0.000036000000000] |
| 04873802 | USD[0.694323550000000],USDT[0.000000024322395] |
| 04873804 | TRX[0.000777000000000],USD[0.001166008596482 4],USDT[0.000000005000000] |
| 04873807 | LUNA2[0.480374413900000],LUNA2_LOCKED[1.120873632000000],LUNC[104602.540000000000000],TONCOIN[113.200000000000000],USD[0.007826683960000 0],USDT[0.000000040500055] |
| 04873826 | BTC[0.00136146102114 00],USD[0.608951203374950 0] |
| 04873829 | ETH[0.000032092057486],EUR[0.000000037581502],USD[0.069433552125753 7] |
| 04873833 | ADABULL[434.100000000000000],BEAR[82.770000000000000],DOGEBULL[1145.803480000000000],ETHBULL[8.953792140000000],LTCBULL[2100.000000000000000],LUNA2[0.848449155900000],LUNA2_LOCKED[1.979714697000000],LUNC[184751.590000000000000],TRXBULL[253.000000000000000],USD[0.036308289078005 3],USDT[0.038117137019831 1],VETBULL[1000.000000000000000],XRPBULL[484000.000000000000000] |
| 04873839 | LUNA2[0.000000127222651],LUNA2_LOCKED[0.000000029685285 1],LUNC[0.002770300000000],USD[8.100000185230314],USDT[0.000000017939250] |
| 04873847 | GBP[0.000000069102209] |
| 04873872 | TRX[0.000777000000000] |
| 04873876 | AUD[0.002383415011295] |
| 04873884 | SOL[0.000000078419300],TRX[0.000010000000000] |
| 04873892 | AMPL[0.000000050046241],CEL[0.000000051972856],USD[3006.779458823243270500000000000],USDT[0.000000093921315] |
| 04873893 | APE[0.099202000000000000],USD[0.000000098254386] |
| 04873896 | TRX[0.000777000000000] |
| 04873898 | BTC[0.000000057052000] |
| 04873900 | BNB[0.034495832295776 6],KIN[1.000000000000000],LUNA2[0.154711068600000 0],LUNA2_LOCKED[0.360992493500000 0],SHIB[2531204.391159420000000],SOS[1611128.566777940000000],SPELL[8306.043962990000000],USD[0.000000095377350] |
| 04873909 | AUD[0.002236530722312] |
| 04873910 | AKRO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000068000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000015587335898],USDT[0.000463670160541] |
| 04873917 | TRX[0.000777000000000] |
| 04873926 | AUD[0.000112438788587 7],BAO[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[1.000000000000000] |
| 04873927 | USD[0.085110718200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04873933 | BTC[0.0449990600000000],USD[1.5911319500000000] |
| 04873941 | CRO[7.9682032200000000],USD[0.0000000097248093],USDT[0.0000000006175420] |
| 04873944 | AUD[0.0033112985771752] |
| 04873950 | USD[0.0000000070212757] |
| 04873956 | TRX[0.0007770000000000] |
| 04873961 | USD[0.0000000582794660],USDT[0.0000000087245602] |
| 04873963 | BAO[2.0000000000000000],GBP[0.0000406034706491],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0001562184829549],USDT[0.0007152766985905] |
| 04873969 | BNB[0.0000000010000000],HT[0.0000000074162703] |
| 04873976 | AUD[0.0005710297088577],BTC[0.0175122100000000] |
| 04873979 | TRX[0.0007770000000000] |
| 04874003 | TRX[0.0007770000000000] |
| 04874017 | TRX[0.0007770000000000] |
| 04874018 | TRX[0.0007770000000000],USDT[0.0094898581930000] |
| 04874031 | USD[5.0000000000000000] |
| 04874034 | TRX[0.0007770000000000] |
| 04874036 | EUR[0.5200000000000000],USD[0.0064680802000000] |
| 04874042 | AKRO[2.0000000000000000],BAO[6.0000000000000000],COIN[0.0000000018323854],DOT[1.6578264600000000],GBP[0.0000000429606824],KIN[7.0000000000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[3.1120738690000000],MANA[0.0000000087411317],UBXT[2.0000000000000000],USD[0.0000000056618738] |
| 04874046 | ETH[0.3243911455097376] |
| 04874050 | BTC[0.0000000043970000] |
| 04874054 | TRX[0.0007770000000000] |
| 04874062 | FTT[0.0952310000000000],TRX[257.9526750000000000],USD[0.0841796375270429],USDT[0.0063060179744829] |
| 04874071 | USD[0.3530176450000000] |
| 04874075 | TRX[0.0007770000000000] |
| 04874083 | ETH[0.0009794000000000],ETHW[0.0009794000000000],USD[0.2691179437963840],XRP[0.9994000000000000] |
| 04874104 | USD[0.0069405523350000] |
| 04874111 | USDT[0.0135617832500000] |
| 04874115 | TRX[0.7204730000000000],USDT[0.9518674920000000] |
| 04874118 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0000000020000000],USTC[1.0000000000000000] |
| 04874122 | AUD[0.0015287409574586],BTC[0.0006171600000000],ETH[0.0000000057766154],USD[0.0000003069592] |
| 04874148 | BNB[0.0000000051470640],BTC[0.0000000011189406],ETH[0.0000000030671413],SOL[0.0000000009663628],USD[0.5504347664733110],USDT[0.0000024618148963] |
| 04874165 | LUNA2[0.6885089388000000],LUNA2_LOCKED[1.6065208570000000],LUNC[149924.2709926000000000],SOL[0.6274103000000000],USD[0.1422959743437750] |
| 04874170 | USD[0.0000000008657000],USDT[0.0000000087804150] |
| 04874184 | TRX[196.0000022000000000] |
| 04874190 | FTT[5.8000000000000000],GST[500.1300014600000000],LUNA2[3.4537072730000000],LUNA2_LOCKED[8.0586503030000000],LUNC[752052.0300000000000000],SOL[4.6786099900000000],USD[0.0001886635242932],USDT[0.1393159472213600] |
| 04874213 | XRP[199.7209350000000000] |
| 04874220 | BNB[0.0000000007697013],MATIC[3659.3412000000000000],USD[0.0000010792573516] |
| 04874221 | USD[0.0000000128304591] |
| 04874227 | AUDIO[1.0000000000000000],BAT[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0000000159854066],USDT[0.0000007925543944] |
| 04874237 | FTT[0.0202858437587904],USD[0.0000000006599469] |
| 04874238 | USD[175.1004501600000000] |
| 04874245 | TRX[0.0007770000000000] |
| 04874246 | MATIC[0.0640513600000000],NFT [48425080362693365 8][1],TRX[0.8294060000000000],USD[0.4642763179085286] |
| 04874247 | TRX[0.0000060000000000],USD[3.0565848454789411],USDT[5.9116466270000000] |
| 04874259 | AMZN[0.0000000000000000],AMZNPRE[-0.0000000015734577],BADGER[0.0000207200000000],BNB[0.0239739137988731],CREAM[0.0000000000988240],FTT[0.0000000018771460],GBP[0.0000022948035568],LUNC[0.0000000079933856],MATIC[3.6747690700000000],NFLX[0.0000000008610366],SRM[0.0000000082787848],TWTR[0.0000000013111896],USD[0.0000000798189158],USDT[0.0000000134633369],USTC[0.0000000025565725] |
| 04874261 | TRX[0.0007770000000000] |
| 04874274 | USD[0.0000792141697054] |
| 04874276 | USD[-0.2046661097394255],USDT[1.1515093831840236] |
| 04874277 | TRX[0.0008150000000000] |
| 04874279 | GST[0.0000000098338000],SOL[0.0000000064106100],USD[0.0000009262742616] |
| 04874283 | TRX[0.0000060000000000],USD[0.0000080966427] |
| 04874290 | ETH[0.1287835452902102],ETHW[0.1280873977173737],NFT [348990956643999445][1],NFT [47019903380960888 1][1],SOL[0.0058569569818737],TRX[0.0007770000000000],USD[168.2753813124853148],USDT[802.2502140891500000] |
| 04874291 | FTT[0.3000000000000000],TRX[0.0007780000000000],USD[1.1930720923376552],USDT[101.5039877900000000] |
| 04874297 | GBP[0.0000000119990838],KIN[7.0000000000000000],TONCOIN[69.7195588300000000],TRX[3.0000000000000000],USD[0.6200000451480415],USDT[0.0000000107327010] |
| 04874302 | C98[0.6154912295486742],LINK[0.0000000040676884],MNGO[0.0000009159 7188],TRX[0.0007770000000000],USD[0.0000001500000000],USDT[0.0095080000000000] |
| 04874303 | TRX[0.0008570000000000] |
| 04874304 | USD[0.3177505100000000],USDT[0.0000000078841066] |
| 04874326 | BTC[0.0000000046600000] |
| 04874336 | SHIB[197863.0787495000000000],USD[0.0000000000001350] |
| 04874338 | TRX[0.0007770000000000] |
| 04874340 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000068312988],ETH[0.0000000004314148],KIN[6.0000000000000000],MATIC[0.1465694225200000],UBXT[1.0000000000000000],USDT[0.0000032230102226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04874342 | ETH[0.001653120000000],ETHW[0.001653120000000],USD[0.6582347896909286],USDT[0.000000032156050] |
| 04874346 | GBP[0.000000084916145] |
| 04874352 | USD[0.0000006593090195],USDT[0.0000003294809168] |
| 04874354 | BTC[0.0003350800000000],USD[10.8518571402140811] |
| 04874364 | USD[0.213169346250000],XRP[0.911684000000000] |
| 04874370 | BAO[1.000000000000000],BTC[0.0007725200000000],USD[0.0003285044225451] |
| 04874371 | TRX[0.0007770000000000] |
| 04874375 | AUD[0.000190292318917],USD[0.0033830154223091] |
| 04874388 | USD[50.0000000000000000] |
| 04874390 | TRX[0.0007770000000000] |
| 04874395 | BTC[0.0000111556352500],USDT[15.1862621700000000] |
| 04874396 | ETH[0.0000000018023000] |
| 04874412 | GBP[0.0000000102453668] |
| 04874419 | USD[0.0000000024108020] |
| 04874423 | HMT[83.0000000000000000],USD[20.3393027100000000],USDT[0.0000000068726276] |
| 04874427 | KIN[2.0000000000000000],LUNA2[0.0351726288300000],LUNA2_LOCKED[0.0820694672600000],USD[0.0000758548987601],USTC[4.9788556100000000] |
| 04874433 | TRX[0.0007770000000000] |
| 04874437 | USDT[0.3212492000000000] |
| 04874438 | USD[364.9500000000000000] |
| 04874440 | GBP[0.0000000067950748] |
| 04874447 | NFT (51996856911510791)[1],TRX[0.0007780000000000],USD[0.0054831300000000] |
| 04874448 | TONCOIN[17.0810051100000000] |
| 04874453 | TRX[0.0001800000000000],USDT[0.7696487071484638] |
| 04874454 | USDT[0.0000155604499258] |
| 04874458 | TRX[0.0007770000000000] |
| 04874461 | AUD[0.0001865677383636] |
| 04874465 | TRX[0.0008100000000000] |
| 04874469 | BTC[0.0000329700000000],ETH[0.0000097200000000],ETHW[0.0000097200000000],LUNA2[0.0000001533569124],LUNA2_LOCKED[0.0000003583279955],LUNC[0.0033440000000000],POLIS[93.3763048400000000],RAY[0.0012000000000000],TRX[14.2338920000000000],USD[-0.7183919297489473],XPLA[9.8208019900000000] |
| 04874476 | TRX[0.0007770000000000] |
| 04874484 | BAO[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000071976967],USDT[0.0000000077883176] |
| 04874495 | BNB[0.0000000028243125],ETH[0.0310000000000000],ETHW[0.0074630234631199],LUNA2[0.0001823045795000],LUNA2_LOCKED[0.0042537735210000],LUNC[39.6972060000000000],USD[0.0077944452429172],USDT[0.7551644612453516] |
| 04874498 | TRX[0.0007770000000000] |
| 04874502 | BAO[1.0000000000000000],BNB[0.0000000057276724],DOGE[0.0000000080480076],ETH[0.0000000399994372],GBP[35.1554524274390257],KIN2.0000000000000000],UBXT[1.0000000000000000],USD[0.1756023647702639],XRP[0.0000000066182255] |
| 04874504 | SOL[0.0015198200000000],USD[0.0092579382000000],USDT[0.0000000050000000] |
| 04874520 | ETH[0.0000000059586100],MATIC[0.0000000088747500],NFT (29384977472283553)[1],TRX[0.0000140036821168] |
| 04874525 | ETH[0.1251146000000000],ETHW[0.1239784400000000] |
| 04874526 | TRX[0.0007770000000000] |
| 04874527 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000407600000000],ETHW[0.0000407600000000],FIDA[1.0000091300000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0017090000000000],TSMI[0.0767866700000000],UBXT[3.0000000000000000],USD[1.6363583045621830],USDT[0.0000002198851261165329] |
| 04874531 | USD[4.0348637100000000000000000] |
| 04874539 | AAVE[0.0000000093071400],AUD[0.0017160902092366],DENT[1.0000000000000000],LINK[0.0001577600000000],RSR[1.0000000000000000],RUNE[0.0000000022009100],UBXT[1.0000000000000000],ZM[0.0000000055481473] |
| 04874547 | USDT[3.6274551581613216] |
| 04874556 | TRX[0.0007770000000000] |
| 04874563 | USD[0.0000910752000000] |
| 04874564 | USD[0.0000000070000000] |
| 04874566 | APE[0.0000000019083052],ETH[0.0000000072500000],NFT (43568017016548217)[1],SOL[150.0644286548257890],USD[5845.5771004215909819] |
| 04874573 | TONCOIN[1.0000000000000000] |
| 04874574 | BTC[0.0003001495200000],USD[-1.2957386058063841] |
| 04874577 | TRX[0.0007770000000000] |
| 04874581 | BTC[0.0000000058000000],ETH[0.0000000057000000],SOL[0.0000000017629600],TRX[0.0000660000000000] |
| 04874589 | BTC[0.0000000070294016],ETH[0.0000000010189360],LINK[0.7376885617131923],SOL[0.1395842698577597],USD[0.0007362625612557] |
| 04874591 | BNB[0.0009320000000000],ETH[0.0009814700000000],ETHW[0.0009814700000000],MATIC[0.0575000000000000],TRX[0.9684240000000000],USD[2.4533017059375000] |
| 04874593 | CHZ[1.0000000000000000],DENT[1.0000000000000000],USD[0.2025712539341250],USDT[0.0000000025410156] |
| 04874599 | BAO[3.0000000000000000],DENT[1.0000000000000000],ENJ[0.0010081700000000],KIN[2.0000000000000000],OMG[383.8995107000000000],RSR[1.0000000000000000],USD[0.0004608848408833],USDT[0.0000001157751714],WRX[100.5150943700000000],XRP[0.0009626600000000] |
| 04874601 | TRX[0.0007770000000000] |
| 04874602 | BNB[0.0000000044000000] |
| 04874612 | USDT[0.0000002219926147] |
| 04874616 | ADABULL[9.9404335000000000],ATOMBULL[9630.0000000000000000],BALBEAR[4510000.0000000000000000],COMPBULL[8914.0000000000000000],DOGEBULL[0.7990000000000000],ETHBEAR[99000000.0000000000000000],ETHBULL[0.0005574647491400],MATICBULL[1564657.3762549058595500],TRX[0.0000090000000000],USD[0.0000000789578278],USDT[308.4104743505100529],ZECBULL[400.0000000000000000] |
| 04874617 | USD[2.0921603500000000] |
| 04874622 | TRX[0.0007770000000000] |
| 04874625 | AUD[0.0038927621442550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04874630 | BNB[0.0000000012082006],GMT[0.0000000016000000],GST[0.0000000060000000],TRX[0.0008430000000000],USD[0.0020629489801232],USDC[225.8917529900000000],USDT[0.000000045110174] |
| 04874645 | TRX[0.0007770000000000] |
| 04874652 | BNB[0.0000001000000000],DOGE[0.7866515300000000],LUNA2[0.0208894880300000],LUNA2_LOCKED[0.0487421387500000],LUNC[4548.7300000000000000],USD[0.0000000015066370] |
| 04874654 | SPA[6488.7020000000000000],USD[250.5400000000000000] |
| 04874655 | FTT[1.0000000000000000],USD[0.0000000075136291] |
| 04874656 | AUD[-0.0027996667182703],USD[0.0000000060794216],USDT[26.0178437664812282] |
| 04874661 | TRX[1.9900000000000000] |
| 04874664 | ATOM[144.3491299700000000],ENS[0.0069853000000000],ETH[0.0000000060000000],GODS[0.0446670000000000],HNT[0.0103770000000000],USD[0.0000002458887487] |
| 04874676 | AUD[0.0038430900000000],USD[0.0000000067823989] |
| 04874680 | TRX[0.0007770000000000] |
| 04874687 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000049694434] |
| 04874697 | USD[52.0314505800000000] |
| 04874700 | USD[0.1170752183500000] |
| 04874708 | BAO[7.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000092095376],BTC[0.0000001734162000],DENT[2.0000000000000000],ETH[0.0000082800000000],ETHW[0.0000000090000000],FIDA[1.0017732800000000],FTT[63.0783274985000000],GMT[0.0000000070000000],GST[1.0063764200000000],KIN[2.0000000000000000],LUNA2[0.0000388802255000],LUNA2_LOCKED[0.0000907200595000],LUNC[8.4662074100000000],NFT[4468926505497818191[1],RSR[2.0000000000000000],SOL[0.0000009257496],TRX[3.0011310000000000],UBXT[4.0000000000000000],USD[0.0226133545410266],USDC[500.0000000000000000],USDT[0.0005235774739870] |
| 04874709 | USD[7.2600000000000000] |
| 04874711 | TRX[0.0007770000000000] |
| 04874720 | USD[4.1854247374958440] |
| 04874721 | ETHW[0.0093570000000000],USD[0.0060911487000000],USDT[0.0094560600000000] |
| 04874731 | TRX[0.0007770000000000] |
| 04874740 | BNB[0.0000000012000000],ETH[0.0000000044084883],GMT[0.0000000094862168],GST[0.0000000099662864],LUNA2[0.0067154429990000],LUNA2_LOCKED[0.0156693670000000],LUNC[0.0052520000000000],NFT[558464985760251645][1],SOL[0.0000001755061680],USD[0.0318436170089709],USDT[0.0000000134194564] |
| 04874748 | USD[2.5243756949165882],USDT[0.0001296935145701] |
| 04874754 | LUNA2[0.0066304071590000],LUNA2_LOCKED[0.0154709500400000],USD[-0.0231171818905024],USDT[38.8409183410591032],USTC[0.0000000060089393] |
| 04874756 | TRX[0.0007770000000000] |
| 04874759 | BNB[0.0294686200000000],USD[0.0000014507288966] |
| 04874767 | AKRO[11.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000100000000],DENT[4.0000000000000000],EUR[30.3766707285006332],FTT[0.0000621000000000],GBP[0.0000007500000254],KIN[20.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000000001466127] |
| 04874770 | USD[0.0000000178790016],USDT[0.1554160000000000] |
| 04874779 | BTC[0.0000711500000000],GBP[0.0001071420532285],USD[0.0000000028214640] |
| 04874781 | EUR[0.0800000000000000],USD[0.0996973010000000] |
| 04874791 | BAO[1.0000000000000000],BNB[0.0007750000000000],TRX[0.0007770000000000],USD[0.0767385060000000],USDT[0.0000000034046456] |
| 04874792 | BTC[0.0000000700015900],USD[0.0001192436391153] |
| 04874818 | ETH[0.0139998000000000],ETHW[0.0230000000000000],GMT[0.9800000000000000],GST[0.1000000000000000],NFT[378334161785089778][1],SOL[0.0004250000000000],TRX[0.0007770000000000],USD[0.0024516284000000],USDT[69.7322038230000000] |
| 04874822 | BTC[0.0015410700000000],ETH[0.0008386000000000],ETHW[0.0008380000000000],SOL[0.4398740000000000],USD[0.0038692385466134] |
| 04874825 | BNB[0.0090735600000000],TRX[0.0007770000000000],USD[0.7108948980000000],USDT[0.0000000097124160] |
| 04874831 | ANC[0.9362322000000000],BAO[1.0000000000000000],BTC[0.0917535758000000],CRO[3640.6455106800000000],ETH[0.5561384300000000],ETHW[0.5559047200000000],FTT[12.8000000000000000],GRT[1.0000000000000000],LUNA2[7.6979358390000000],LUNA2_LOCKED[17.3602815400000000],LUNC[16755.8027989371740000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[10381.6416462161322849],USDT[0.0017788252565365],USTC[0.4155936800000000] |
| 04874832 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0836903600000000],KIN[8.0000000000000000],REN[0.0000000066007220],TRX[3.0000000000000000],USD[0.0132230955282887],USDT[100.0001020147754862] |
| 04874834 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000098000000],CAD[0.4492353800000000],CEL[0.0030028000000000],ETH[0.3410073062917000],ETHW[0.0000000062917000],KIN[6.0000000000000000],SHIB[5.4490375300000000],SOL[0.0000000042987240],UBXT[1.0000000000000000],USD[0.7969024302225619],USDT[0.0015588189508392] |
| 04874840 | BTC[0.0000536300000000],TONCOIN[0.0400000000000000],USD[0.0060201149000000] |
| 04874861 | SOL[0.0090481000000000],USDT[0.0000000025000000] |
| 04874862 | NFT[565828430335603006][1],USD[0.0000000058306860] |
| 04874863 | BTC[0.0003949000000000] |
| 04874868 | BTC[0.0290695700000000],ETH[0.3620643900000000],ETHW[0.3620643900000000],SOL[9.3720054300000000],USD[1.0535603200000000],USDT[0.2602916400000000] |
| 04874877 | USDT[1.0436573144000000] |
| 04874877 | AKRO[5.0000000000000000],ATLAS[4830.0048885700000000],ATOM[11.1501587000000000],BAO[11.0000000000000000],CHZ[1153.3675506700000000],CRO[697.8107756900000000],FTM[135.3674567800000000],HMT[309.5113200000000000],IMX[193.5772625600000000],KIN[10.0000000000000000],RAY[48.6215576800000000],RSR[1.00000000000000000],SECC[62.2546796500000000],SHIB[4965243.2969215400000000],TONCOIN[74.9662982400000000],TRX[3935.2728450300000000],UBXT[1.0000000000000000],USDT[4.3393078837141076],WAVES[7.5835452600000000] |
| 04874878 | BTC[0.0000021000000000],DENT[2.0000000000000000],ETH[0.0000046200000000],ETHW[0.0000046200000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0021800000000000],USD[0.0000000086068069],USDT[0.0847103134843873] |
| 04874879 | USD[-0.0012664193550000],USD[0.0035107000000000],XRP[0.6141420000000000] |
| 04874893 | TRX[1.0000000000000000],USD[0.0000000067604100] |
| 04874894 | BNB[0.0004664223103000],USD[0.0000257319445590],USDT[0.0000000064000000] |
| 04874902 | USD[0.0002287815226790] |
| 04874905 | USD[30.0000000000000000] |
| 04874908 | USD[1.0712212185000000] |
| 04874918 | CTX[0.0000000019524982],USD[1.4745694090000000],XPLA[2.5246820700000000] |
| 04874922 | BEAR[263.6000000000000000],BULL[0.0005788000000000],ETHBULL[0.0095300000000000],FTT[0.0000000068199200],GBP[0.0000000492993002],USD[0.0000000005617572] |
| 04874923 | GMT[18.0000000000000000],USD[0.0661396984051850] |
| 04874930 | USDT[0.0000000043906840] |
| 04874931 | USD[0.2098084750000000] |
| 04874938 | USD[90.2246641670495232],USDT[0.0000000026441889] |
| 04874943 | USD[0.0000049083754352],USDT[0.0001507404892710] |
| 04874944 | DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000144605827020] |
| 04874948 | BTC[0.0000092000000000],SLP[170.0000000000000000],USD[0.0193831064961600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04874949 | USD[10.3295117700000000] |
| 04874952 | ETH[0.0000000064111400],USD[0.0000078886085860] |
| 04874956 | ETH[0.0039882740000000],ETHW[0.0039882740000000],TONCOIN[57.4800000000000000] |
| 04874961 | TRX[0.1000130000000000],USDT[0.4228025618500000] |
| 04874978 | USDT[0.0000078360801234] |
| 04874979 | BNB[0.0000000080000000],NFT (316034290381951180)[1],NFT (391309794739311990)[1],SOL[7.0432610200000000],USD[0.2019699344176264],USDT[0.0000000744422989] |
| 04874982 | LUNA2[0.2232712741000000],LUNA2_LOCKED[0.5209663062000000],LUNC[48617.7900000000000000],USD[0.0000000021724528],USDT[0.0000000093963228] |
| 04874989 | APE[0.0000000100000000],BRZ[-0.6959076000000000],BTC[0.0538938600000000],NFT (458763195115338956)[1],USD[0.0000000078416635],USDC[514.9454324900000000],USDT[0.0000000127264096] |
| 04874996 | BTC[0.0005000000000000],USDT[0.5971452500000000] |
| 04875002 | TRX[0.0102560000000000],USDT[201.9900000000000000] |
| 04875006 | ETH[0.0000000086359600],TRX[0.0000110000000000],USDT[0.0000092832363764] |
| 04875010 | TRX[0.0007770000000000],USD[10440.2287443100000000] |
| 04875012 | BTC[0.0032295000000000],GBP[0.0000895008971150],KIN[1.0000000000000000] |
| 04875015 | XRP[0.0001197900000000] |
| 04875022 | STEP[2441.5199932900000000],TRX[0.0007770000000000],USDT[0.0000000018477476] |
| 04875034 | GBP[0.0003360644190440],USD[0.0000000165160301],USDT[0.0000222445029876] |
| 04875046 | SOL[0.0000000051302000] |
| 04875052 | USD[0.0040004406414215] |
| 04875055 | USDT[0.0630614240000000] |
| 04875070 | USD[6.2757359500000000] |
| 04875079 | AUD[0.0000000012602811],USD[0.0000000012423092] |
| 04875094 | USDT[0.0000000010308816] |
| 04875096 | TRX[0.0007770000000000],USDT[10439.2098082200000000] |
| 04875097 | APE[3.1994240000000000],BAO[2.0000000000000000],BTC[0.0153232600000000],DENT[1.0000000000000000],ETH[0.0962343000000000],ETHW[0.0208313900000000],GBP[120.0015926700779874],KIN[1.0000000000000000],USD[69.0634213687893399] |
| 04875098 | USDT[14.0000000000000000] |
| 04875114 | TRX[0.0007770000000000] |
| 04875126 | BAO[3.0000000000000000],GMT[0.0000000089267544],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000088520380],USDT[0.0000000031181628] |
| 04875127 | TONCOIN[0.0366600000000000],USD[0.0650001521250000],XRP[0.0000000013074752] |
| 04875128 | XPLA[1.0000000000000000] |
| 04875150 | BTC[0.0000000043599355],ETH[0.0014635342916960],SOL[0.0000000091342423],USDT[0.0003493953632399] |
| 04875154 | TRX[0.0015540000000000],USD[0.0000000006858206],USDT[0.0000000036959899],XRPBULL[0.0000000004962100] |
| 04875166 | BCH[0.0562468803200000],BNB[0.0000000013764095],NFT (378641457437552718)[1],NFT (463651590013493531)[1],TRX[0.0017870000000000],USDT[0.0063846439469801] |
| 04875173 | BTC[0.0000000095627300] |
| 04875179 | USD[0.0005732620000000] |
| 04875185 | ETH[0.0000000033918200] |
| 04875192 | TRX[0.0000010000000000] |
| 04875196 | ETH[0.0000000000203100],TRX[0.0000020000000000] |
| 04875225 | ETH[6.5426561200000000],EUR[8780.4965564236783524],USD[0.0000000049662690] |
| 04875226 | FIDA[0.0000000024960000],FTT[0.0000000036251960],USD[0.0013644008550044] |
| 04875241 | USD[0.8459417772178233],USDT[0.0000000092094814] |
| 04875244 | ETH[0.0000000042708800],TRX[0.0000130000000000],USD[0.3935375467500000] |
| 04875247 | USDT[10.3320153200000000] |
| 04875254 | USD[100.0000000000000000] |
| 04875270 | FTT[421.3688853700000000],USD[0.0179737639000000],USDT[20005.6805220200000000] |
| 04875275 | USD[0.0021509444658212],USDT[0.0000000033734678] |
| 04875284 | TRX[0.0007770000000000],USD[0.0018274070237996],USDT[0.0000000006000000] |
| 04875288 | JPY[5054.9976600000000000] |
| 04875291 | GBP[101.3950226000000000] |
| 04875296 | UBXT[1.0000000000000000],USDT[0.2338068425563512] |
| 04875299 | USD[0.0000000060000000] |
| 04875309 | SOL[90.0000000000000000],USD[11.9666466585000000],XRP[0.2819310000000000] |
| 04875310 | AMPL[0.0000000001399088],LUA[0.0002400000000000],MATIC[0.9800000000000000],SOL[0.0095600000000000],TRX[0.3634000000000000],USD[10.1988308464262100],USDT[0.0056300061602944],XRP[0.9400000000000000] |
| 04875319 | NFT (332368319205127398)[1],TRX[0.0000640000000000] |
| 04875321 | AVAX[5.1877616200000000],BAO[3.0000000000000000],BTC[0.1030198700000000],DENT[1.0000000000000000],GALA[123.5585540500000000],KIN[2.0000000000000000],LINK[15.2719698200000000],LTC[0.0000000072495704],MATIC[61.8644015800000000],RSR[1.0000000000000000],SOL[5.1998081700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000862982245134] |
| 04875339 | TRX[0.9969050000000000],USDT[0.0000000876596677] |
| 04875341 | USD[225.8037238600000000],USDT[-204.5427996856845639] |
| 04875351 | TRX[0.0002800000000000],USD[0.0365436900000000] |
| 04875358 | USD[0.0000000063161700],USDT[0.0000000030000000] |
| 04875365 | TRX[0.0007770000000000],USDT[0.0000000060784695] |
| 04875373 | TRX[0.0007800000000000],USD[0.8645472050000000] |
| 04875375 | ALGO[79.9796000000000000],DOT[8.9982000000000000],ETH[0.0160000000000000],EUR[0.0124066269951200],FTM[78.9842000000000000],LINK[6.0003400000000000],USD[0.2420793687787405],USDT[0.0039661600000000],XRP[106.7368000000000000] |

Schedule F/9 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04875379 | USD[0.0038653820000000] |
| 04875383 | BAO[1.0000000000000000],SOL[0.3816453800000000],USDT[0.0000007416375786] |
| 04875387 | BTC[0.0000028000000000] |
| 04875392 | BAO[1.0000000000000000],BRL[3110.0000000000000000],BRZ[1.6743964800000000],RSR[1.0000000000000000],SOL[0.0043000000000000],USD[33.2288025670000000],USDT[1.2246821994939456] |
| 04875396 | GMT[123.2852870000000000],LINA[21.1561058000000000],TONCOIN[8.5000000000000000],USD[2.5046964400000000] |
| 04875397 | USDT[0.6970000000000000] |
| 04875399 | BTC[0.0285552300000000] |
| 04875425 | KIN[2.0000000000000000],USD[0.0000004907452730],USDT[0.0000000023625760] |
| 04875427 | BAO[1.0000000000000000],CHZ[1.0000000000000000],USD[0.0000000004476520] |
| 04875432 | USD[0.5700327900000000],USDT[1.9138477150000000] |
| 04875440 | USDT[0.0000000058720060] |
| 04875464 | BAO[1.0000000000000000],USDT[1.2410771749409523] |
| 04875467 | BRZ[0.4700000000000000],USDT[0.0000000004309523] |
| 04875468 | USD[4.8469551265250000] |
| 04875479 | FTT[2215.9792366700000000],NFT[485709826669405322][1],TRX[0.9000290000000000],USD[3058.8799728111559240000000000],USDT[0.0000000083420217] |
| 04875483 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000062100000000],TRX[0.0007770000000000],USD[0.6781509936402817],USDT[0.0000000140743442] |
| 04875485 | USD[0.0000000017991140],USDT[0.1192002300000000] |
| 04875487 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],DOT[1.8668826700000000],ETH[0.0413891900000000],GBP[0.0675687823278071],KIN[2.0000000000000000],LINK[8.2312610100000000],RSR[1.0000000000000000],USD[0.0000007664332204],USDT[0.0128252358533530],XRP[247.2170532600000000] |
| 04875491 | BCH[0.0007104100000000],ETH[0.0006830700000000],FTT[0.0006830700000000],FTT[29.1000000000000000],LUNA2[0.0000003890203491],LUNA2_LOCKED[0.0000009077141147],LUNC[0.0084710000000000],SUSHI[0.4696000000000000],USD[0.1191655887000000],USDT[0.3952215915284500] |
| 04875492 | TRX[0.0008180000000000],USD[0.0000000010000000],USDT[0.0000002216491263] |
| 04875499 | FTT[0.0625381648560000],USD[0.2440258430253834],USDT[0.0001228108680102] |
| 04875503 | AKRO[1.0000000000000000],USD[0.0000007860372713] |
| 04875518 | BAO[1.0000000000000000],GBP[0.0091994267297170],KIN[1.0000000000000000],LUNA2[0.3172776922000000],LUNA2_LOCKED[0.7403146151000000],LUNC[1.0220748200000000],TRX[1.0000000000000000],USD[0.0000003434728540] |
| 04875527 | BTC[0.0478792300000000],TRX[1.0000000000000000],USD[0.0100844203118905] |
| 04875543 | SOL[1.0015008000000000] |
| 04875548 | GST[0.0000000019972200],SOL[0.0000000071099000],TRX[0.0015620000000000],USD[0.0004050887200239],USDT[0.0058940352454137] |
| 04875554 | TRX[0.0007770000000000],USDT[0.0000747003947577] |
| 04875572 | TONCOIN[0.0710000000000000],USD[0.0000000030000000] |
| 04875577 | BTC[0.0002000000000000],USD[0.0000000030000000] |
| 04875582 | BNB[0.0119383600000000],GMT[0.6878500000000000],LUNC[0.0000000100000000],TRX[16.1017563201252531],USD[2.5451888190021061],USDT[-0.7124910500085251],XRP[0.3263710000000000] |
| 04875583 | NFT[369742814546783053][1],NFT[380236034807333903][1],NFT[386302596457916609][1],NFT[408328807458830758][1],NFT[451585270183402539][1],NFT[481116534929188775][1],NFT[490106058874819410][1],NFT[517183185887995559][1],NFT[517893694553660581][1],USD[5.0000000000000000] |
| 04875584 | BNB[0.0000000020311469],GMT[0.0000000001683100],SOL[0.0000000046721638],TRX[0.0000000072500000],USD[0.0000036950635123],XRP[0.0000000064166167] |
| 04875592 | GOG[125.0000000000000000],USD[0.0667491000000000] |
| 04875598 | BNB[0.0000000044970654],MATIC[0.0000000050569400],NFT[381202501905310954][1],SOL[0.0000000051460002],USDT[0.0000000023359600] |
| 04875600 | USD[0.0000078568102310] |
| 04875605 | SOL[0.0078494640000000],USDT[0.0000000025000000] |
| 04875608 | FTT[0.0004940000000000],FTT[39.8202487200000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[0.0006936323938160],USDT[0.6509456000000000] |
| 04875609 | APT[0.0000000021176000],TRX[0.0001700000000000],USD[0.0000000104396143],USDT[0.0758864381500000] |
| 04875610 | USD[11879.9347666500000000] |
| 04875611 | TRX[0.0001110000000000] |
| 04875619 | BNB[0.0000001993976338],ETH[0.0000000021970065] |
| 04875622 | XRP[0.2488588900000000] |
| 04875630 | BNB[0.0695000000000000],USDT[6.2019002640000000] |
| 04875645 | AKRO[12.0000000000000000],ALPHA[2.0000000000000000],AUDIO[2.0000000000000000],BAO[16.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[17.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HOLY[2.0000000000000000],KIN[2.0000000000000000],MATH[7.0000000000000000],MATIC[1.0000000000000000],RSR[9.0000000000000000],SXP[3.0000000000000000],TRU[3.0000000000000000],TRX[111.0008780000000000],UBXT[9.0000000000000000],USD[1.0000000000000000],USDT[0.0000001881016856] |
| 04875650 | ETH[0.0000000057997425],TONCOIN[1.0270000000000000],USD[0.0000000092805430] |
| 04875655 | DOT[0.0000001100000000],ETH[0.8138453400000000],SOL[0.0006836297806442],USD[1.4765904371009302],USDT[0.7474896506250000] |
| 04875668 | USD[5.3373690000000000] |
| 04875676 | BRZ[-0.0030403426186887],BTC[0.0087071556399215],ETH[0.0000000077332748],ETHW[0.0439206577332748],LUNA2[0.0065632167800000],LUNA2_LOCKED[0.0153141724900000],LUNC[1429.1542720000000000],USD[0.0000000055552488] |
| 04875681 | BTC[0.0002856000000000],TRX[0.0000070000000000] |
| 04875687 | USD[702.2773153620000000] |
| 04875689 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[17.7979535300000000],ETHW[0.4482791100000000],GBP[864.2779314383909075],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[746.7581973221740791] |
| 04875697 | ETH[0.0000000026050000],TRX[0.0008100000000000],USDT[0.0000000094503900] |
| 04875704 | TRX[0.0000004764000000],USD[0.2565089397498865],USDT[0.0080990051571688] |
| 04875714 | BRZ[0.0028603251036436],ETH[0.0000000050000000],USDT[0.0000000068948369] |
| 04875727 | AKRO[1.0000000000000000],BTC[0.0000000041542000],UBXT[1.0000000000000000],USD[0.0000000028846718] |
| 04875733 | AURY[5.1389821400000000],BRZ[0.0013787656248482],GOG[132.3780860920648455],USD[0.0000001186483610] |
| 04875759 | BRZ[93.6249112900000000],BTC[0.0080086989275272],USD[-0.0018089109616060] |
| 04875760 | AKRO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0000000600000000],USDT[0.0000000196738708] |
| 04875761 | BTC[0.0295002911358512],BULL[0.0009682700000000],BUSD[341.3025845400000000],CEL[0.0646980000000000],DENT[1.0000000000000000],DOT[0.0000000087995600],KIN[1.0000000000000000],LRC[0.3921900000000000],NEXO[0.8478100000000000],UNI[0.0912030000000000],USD[5.2843915096303736],USDT[-0.0028640914569221] |
| 04875764 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.0495095313000000],USDT[0.0025976600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04875771 | BTC[0.0000000100000000],USD[-0.4043263326257365],USDT[15.6483492410555958] |
| 04875776 | BNB[1.0116977900000000],GST[0.2879196200000000],SOL[0.0208580700000000],USD[0.0705229700000000],USDT[1.5546510500000000] |
| 04875783 | AXS[0.0260587547930947],BTC[0.0004537500000000],USD[-1.4847649993758937000000000],USDT[0.0000000047589900] |
| 04875787 | TRX[0.0007770000000000],USD[0.0000000049823220],USDT[43.4537947997649040] |
| 04875791 | TRX[0.0007770000000000],USD[1.9145302000000000],USDT[0.0000000125340715] |
| 04875793 | TRX[0.0015540000000000] |
| 04875799 | BOBA[210.7611078000000000] |
| 04875805 | SOL[0.2799468000000000],USDT[0.1588572401727685] |
| 04875812 | BRZ[10.0000000000000000] |
| 04875813 | BTC[0.0165540500000000] |
| 04875820 | XRP[0.0000000009000000] |
| 04875833 | XRP[384.5000000000000000] |
| 04875835 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0000000056000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0000048836451310],UBXT[1.0000000000000000],USD[0.0000000051306773] |
| 04875837 | BAO[1.0000000000000000],BTC[0.0000001300000000],GST[2.0000000000000000],USD[595.0687906367225478],USDT[0.0124833635000000] |
| 04875841 | AKRO[1.0000000000000000],APE[0.0004251753105],BAO[3.0000000000000000],BTC[0.0000000677553523],DENT[2.0000000000000000],DOGE[0.0000000093072168],FTM[0.0000000071000000],GALA[6.6126216700000000],KIN[13.0000000000000000],MATIC[0.0003987500000000],MKR[0.0000000050000000],MXN[0.0036709977806129],RSR[1.0000000000000000],SHIB[562.5194865150000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USTC[0.0000000029560724],XRP[0.0000000037489430] |
| 04875861 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0001917800000000],USD[0.0000001107478880],USDT[49.9331837317580000] |
| 04875865 | BAO[1.0000000000000000],USD[0.0000000002147608] |
| 04875866 | TRX[0.0007850000000000],USD[0.0000074398146581],USDT[0.0000004028842216] |
| 04875872 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000073597465],CEL[0.1994940100000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],FRONT[2.0000000000000000],FTT[25.0000000000000000],HOLY[1.0362327700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],OLTRX[1.0000000000000000],UBXT[2.0000000000000000],USD[34257.7642576455370532000000000] |
| 04875894 | BRZ[0.0019476800000000],BTC[0.0000000030000000],TRX[0.0044109853553539] |
| 04875896 | GMT[0.0000000009331564],MATIC[0.0000000060000000],TRX[0.0007770055000000],USDT[0.0000001225145325] |
| 04875897 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000113910055] |
| 04875899 | BAO[3.0000000000000000],KIN[1.0000000000000000],MXN[0.0000001017368388],USDT[330.5255148200000000] |
| 04875908 | 1INCH[0.6435404800000000],AKRO[1.0000000000000000],APE[0.0000031200000000],BTC[0.0003362100000000],BTT[515567.4909839400000000],DOGE[6.8721551700000000],ETH[0.0044657600000000],ETHW[0.0027963800000000],GARI[2.1331770800000000],KIN[3.0000000000000000],KSOS[1249.3597031500000000],PAXG[0.0050657000000000],PAXF[3.7085996600000000],RSR[103.4198300600000000],SHIB[38957.0470397500000000],SNX[3.6301403300000000],SOL[0.2045076900000000],USD[12.7119522796811228],XRP[15.0069151600000000] |
| 04875921 | USD[0.0000000098970670],USDT[0.0000000077095937] |
| 04875922 | BTC[0.0000000049814800],TRX[0.0000009452664] |
| 04875925 | GENE[0.0973600000000000],USD[0.0082793889000000] |
| 04875932 | BNB[0.0000000140000000],BTC[0.0002609200000000],USDT[0.0000285181019112] |
| 04875934 | USDT[0.0659940125000000] |
| 04875946 | BTC[0.0063000000000000],LUNA2[0.2374435036000000],LUNA2_LOCKED[0.5540348417000000],LUNC[7093.4700000000000000],TONCOIN[0.0000000048000000],USD[0.0000013373635590],USTC[29.0000000000000000] |
| 04875960 | ETH[0.0005178273619700],MATIC[0.0054613400000000],USD[8.8835686820000000],USDT[0.0000000049338773],XRP[0.0000000014851161] |
| 04875961 | KIN[2.0000000000000000],SPELL[10039.7797981700000000],USD[0.0000000015697425],XRP[885.4216745900000000] |
| 04875962 | RSR[1.0000000000000000],USDT[1.0750110092199704] |
| 04875965 | AVAX[0.0000000100000000],BTC[0.0000000000001005],CAD[0.0000000385390048],LTC[0.0000000000261275],STARS[0.0000000596481192],USDT[0.0000000046283509],XRP[0.6469267526774153] |
| 04875967 | GMT[128.9974000000000000],USD[2.4761053125000000],XPLA[110.0000000000000000],XRP[0.0299000000000000] |
| 04875979 | DENT[1.0000000000000000],GBP[0.0000051952461044],UBXT[1.0000000000000000] |
| 04875990 | DOT[3.2556500000000000],ETH[0.1702554100000000],ETHW[0.1702554101534790],USDT[1000.0000000000000000] |
| 04875991 | BAO[3.0000000000000000],KIN[2.0000000000000000],USDT[0.0000038391511683],XRP[0.0000000097122475] |
| 04875994 | ETH[0.0006305100000000],ETHW[0.5486305100000000],TRX[0.0000010000000000] |
| 04875997 | USD[0.0000000734399142],USDT[0.0000000220422500] |
| 04876004 | AKRO[8.0000000000000000],BAQ[17.0000000000000000],DENT[8.0000000000000000],ETH[0.0000000007535146S],GMT[0.0000000075859709],GST[0.5311933800000000],KIN[19.0000000000000000],NFT[35637645031296477?][1],NFT[463672649933814449][1],RSR[3.0000000000000000],TRX[80.6847073667640000],UBXT[3.0000000000000000],USD[0.0048309516598379],USDC[528.9891163600000000],USDT[0.4190888127820837] |
| 04876010 | TRX[0.0007400000000000],USDT[677.6904343700000000] |
| 04876011 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000080000000],SOL[0.0000000088667440],TRX[0.4579220000000000],USD[0.7803376719476877] |
| 04876015 | SOL[0.0000049568100],TRX[0.0000670000000000] |
| 04876016 | TONCOIN[0.0500000000000000] |
| 04876019 | BTC[0.0000000020455900] |
| 04876022 | GOG[49.0000000000000000],USD[0.0037019250000000] |
| 04876024 | USD[0.0000009175049],USDT[0.0000009191301O] |
| 04876027 | USD[0.0001904491167870],USDT[624.7644075168716970] |
| 04876037 | TONCOIN[1.0000000000000000] |
| 04876040 | SOL[0.0000000094200000],TRX[0.0000000040000000] |
| 04876042 | FTT[0.0000000901500000],USD[0.0000001317803771],USDT[0.0000000338688211] |
| 04876065 | GENE[1.9000000000000000],GOG[130.0000000000000000],USD[0.2424231300000000] |
| 04876069 | TRX[0.0007770000000000],USD[0.0000004751384?],USDT[0.0000000096092810] |
| 04876070 | APT[0.5016604300000000],DOGE[0.5800000000000000],ETH[0.0000000100000000],MATIC[0.0004979000000000],TRX[0.0008190000000000],USD[0.5966217164724699],USDT[1.3571075935954000] |
| 04876071 | SOL[0.0014177000000000],USD[204.1304367316250000] |
| 04876081 | USD[0.0030768920000000] |
| 04876083 | BTC[0.4849427260000000],FTT[15.9971200000000000],USD[10469.7317237766497876] |
| 04876091 | ETH[0.0000000061599272],NFT[493280503192250606][1],NFT[556632037131948365][1],TRX[0.0000410000000000],USDT[1.8850023205745986] |
| 04876092 | ETH[0.0019944900000000],ETHW[0.0199449000000000],TRX[0.0132460000000000],USDT[0.1603623806750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04876101 | SOL[0.020000000000000],USD[0.432748417375000],USDT[0.226189104000000] |
| 04876106 | BTC[0.025953100000000],SOL[8.676856686278563 6],USD[0.000109093371901 7],USDT[4.399880819102972 6] |
| 04876110 | USD[299.871993176842 7595],XRP[1.028522690000000 0] |
| 04876119 | USD[0.000086855969582 3],USDT[0.000648918781494] |
| 04876145 | XRP[0.000000071975350] |
| 04876151 | TRX[0.000777000000000],USDT[0.000000005000000] |
| 04876161 | BUSD[2.000000000000000000],LUNA2[2.880027472000000 0],LUNA2_LOCKED[6.720064101000000 0],LUNC[827132.045556400000000 0],SOL[0.014421300000000 0],USD[807.7304124030030465] |
| 04876180 | LTC[0.000000029850000] |
| 04876181 | TRX[0.000777000000000],USDT[0.000000005390674] |
| 04876182 | EUR[0.000000611105949] |
| 04876184 | USD[1.2661950000000000] |
| 04876191 | KIN[1.000000000000000],SOL[0.010000027266625] |
| 04876196 | BAO[1.000000000000000],BTC[0.000029615250500 0],EUR[0.0000027518150 17],USD[0.23087990530849 04] |
| 04876211 | AVAX[0.099960000000000 00],TRX[0.000777000000000],USD[0.006930117600000 00] |
| 04876214 | APE[0.00000060601600 0],BAO[5.000000000000000 0],BTC[0.002171884414880 0],DAI[0.00000004439600 0],ETH[0.019509602358389 0],ETHW[0.019263182358389 0],LTC[0.000000081832000],MXN[0.0000000107523 56],SHIB[1233189.631163704661352 5],UBXT[1.000000000000000 0],USDT[0.000000018185832] |
| 04876215 | BTC[0.000000050000000] |
| 04876216 | USD[47.0002430573312466],USDT[47.9873381872847870] |
| 04876223 | USD[0.000162135579769 0],USDT[0.002329631116728] |
| 04876228 | USD[12.7618847400000000000000000] |
| 04876251 | USDT[0.000000214279206 8] |
| 04876253 | USD[0.001219350000000 0],USD[0.010575565000000 00],USDT[2.2204793600000000] |
| 04876255 | ETH[0.002000000000000 0],USD[20.0000000000000000] |
| 04876268 | USD[0.000000021378372] |
| 04876298 | LUNA2[0.063455322170000 0],LUNA2_LOCKED[0.14806241840000 00],LUNC[13817.530000000000 000],USDT[0.000050091400000 0] |
| 04876302 | ETHW[0.112000000000000 00],USD[52.3129934250000 00],USDT[1099.509739388833 6895] |
| 04876308 | BAO[1.000000000000000 0],GMT[0.00000009154763 2],GST[217.00000004277240 0],LUNA2[0.00000382091410 10],LUNA2_LOCKED[0.0000089154662360],LUNC[0.8320120889504444 4],SOL[4.5035543935223540],TRX[1.00080600000000 0000],USD[50.5000015382639742],USDT[0.000000094192618] |
| 04876312 | FTT[0.011012560000000 00],GENE[3.19948000000000 00],GOG[109.00000000000000 00],USD[0.000001448112976],USDT[10.414944860000000] |
| 04876315 | NFT (34788597643651505 5)[1],NFT (54692604982675448 2)[1],SOL[0.000000065176784],USD[19.0621425815000000],USDT[0.000000102020466] |
| 04876316 | TRX[0.000777000000000],USDT[7.110180000000000] |
| 04876331 | TRX[0.000002000000000],USDT[0.458825360000000] |
| 04876332 | BTC[0.000000055000000],ETH[0.518903100000000 0],FTT[750.000000000000000 0],SRM[2.148562910000000 0],SRM_LOCKED[54.0114370900000000],USD[0.005721446000000 0] |
| 04876336 | BNB[0.000000000996136 0],USD[0.000915244949070] |
| 04876343 | AKRO[2.000000000000000],ALPHA[2.000000000000000 0],APE[0.000000001445601 8],BAO[2.000000000000000 0],BTC[0.000000010000000 0],DENT[1.000000000000000 0],ETH[0.000000081536302],FIDA[1.000000000000000 0],KIN[2.000000000000000 0],SOL[0.00000000820739 48],TRX[1.000000000000000 0],UBXT[3.000000000000000 0],USDT[0.000000008634984] |
| 04876351 | TRX[0.000777000000000],USD[0.000000064524268],USDT[0.000000045937800] |
| 04876371 | BTC[0.010000000000000 0],GST[0.060000000000000 0],LUNA2[18.581181000000000],SOL[0.000000010000000],USD[542.7242318892961777],USTC[0.227821000000000 0] |
| 04876379 | USD[0.000000169389720],USDT[0.000000085807390] |
| 04876384 | ETH[2.033330440000000 0],ETHW[2.033330440000000],USD[3085.148686040000000] |
| 04876390 | TRX[0.000060000000000],USD[-0.271231122298298 1],USDT[132.350000000000000 0] |
| 04876410 | USD[125.84184900000000 00],USDT[0.000458220000000] |
| 04876430 | AAPL[0.009734000000000 0],BNB[0.000000044269000],ETH[0.001070850000000 0],ETHW[0.000708500000000],FTT[239.5795548300000000],GMT[1.3048305142847272],GST[0.007138900000000 0],NFT (32593608624428484 2)[1],NFT (41252728353500357 8)[1],NFT (50275482388460644 6)[1],SOL[0.054930121510 6562],USD[135.696697091422437300000000000],USDT[0.0000000987334341] |
| 04876451 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[0.001174003556 4133],USD[0.000381368088620],USDT[0.000000000585069] |
| 04876454 | ETH[0.000000020368100],LUNA2[0.002223282681500 0],LUNA2_LOCKED[0.005209929236000],LUNC[48.620274000000000],MATIC[0.000000001812905 6],SOL[0.000000039130000],TRX[0.000000077943844],USDT[0.008459424571308] |
| 04876474 | AURY[8.000000000000000],DOGE[719.000000000000000],SOL[83.440854050000000],USD[0.000000952299097] |
| 04876479 | AUD[0.000000069793560],BAO[4.000000000000000],BTC[0.013699393000000 00],CRO[122.437493190000000],CRV[1.047785560000000],DENT[1.000000000000000],FTT[1.028795870000000 0],HNT[1.161168040000000 0],JOE[4.469267050000000 0],KIN[3.000000000000000],MATIC[1.346783950000000 0],SHIB[93558.448617230000000],UBXT[1.000000000000000],UNI[1.712893460000000 00],USD[69.323980527972895700000000],USDT[0.000464193862204 8] |
| 04876488 | USDT[0.000000095525200] |
| 04876496 | USDT[10.990000000000000] |
| 04876498 | TRX[0.000179000000000],USDT[488.191664730000000] |
| 04876506 | BTC[0.000000070000000],ETH[0.000000056782813],FTT[0.000000005667820 0],RUNE[0.096527400000000 0],USD[0.000000066679092],USDT[0.000000062877660],WBTC[0.000000018000000],YFI[0.000000002000000] |
| 04876519 | BRL[48.000000000000000],BRZ[3.086463480000000 0],USD[747.9171078454570880],USDC[10.000000000000000],USDT[0.000000032966903] |
| 04876526 | TRX[0.000777000000000],USD[0.000000089607896],USDT[26.000002135774384] |
| 04876530 | ETH[0.006200080174000],ETHW[0.006200080174000],USD[0.020305751174665 7] |
| 04876547 | USDT[0.000000173852812] |
| 04876551 | USD[0.000000067735905] |
| 04876559 | ETHW[0.000936680000000 0],LUNA2[0.681399697600000 0],LUNA2_LOCKED[1.589932628000000 0],TRX[0.000028021591333],USD[0.000000617744446],USDT[0.000029466270091],XRP[0.000000059987726] |
| 04876587 | TRX[0.001582000000000],USDT[0.512561000000000] |
| 04876593 | USDT[0.927269220000000] |
| 04876608 | TRX[0.001364000000000],USDT[300.000000000000000] |
| 04876637 | USD[10.000000000000000] |
| 04876647 | ETH[0.007363870000000 0],ETHW[0.007363870000000 0],USDT[0.000010562609120] |
| 04876660 | MATIC[2.5004235141951200],USD[0.000000099939840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04876663 | USD[0.000000007605667] |
| 04876678 | AKRO[3.000000000000000],BAO[16.000000000000000],BAT[1.094876550000000],BNB[1.094876550000000],BTC[0.119987500000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[2.217432860000000],ETHW[1.136927030000000],FIDA[1.000000000000000],GBP[564.003011366207815 3],HNT[22.271520390000000 0],KIN[17.000000000000000],RSR[5.000000000000000],SOL[12.875644630000000],TRX[5.000000000000000],UBXT[3.000000000000000],XRP[853.363717260000000] |
| 04876679 | BAO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000039264300],USDC[66.667305710000000] |
| 04876694 | USD[20.000000000000000] |
| 04876699 | APE[0.641841710000000],BAO[1.000000000000000],ETH[0.015013880000000],ETHW[0.014822220000000],FTT[0.307804510000000],GBP[0.000013200360067],KIN[1.000000000000000],USD[0.000000639638750] |
| 04876702 | ATLAS[1.000000000000000],USDT[0.000000050000000] |
| 04876708 | APE[0.000000000000000],APE[0.000057800000000],BAO[10.000000000000000],BTC[0.001205539423927 0],DENT[4.000000000000000],GBP[0.000055882444977 1],KIN[23.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],TSLA[0.000000300000000],TSLAPRE[-0.000000001488000 0],UBXT[4.000000000000000],USDID[0.000006371326710],USDT[0.000115392135763] |
| 04876714 | USD[0.000101826035751 3] |
| 04876715 | BAO[2.000000000000000],LUNA2[3.055369520000000],LUNA2_LOCKED[7.129195547000000 0],USD[0.023588532076222 0],USDT[0.068938050419068 7],USTC[214.298003505640000 0] |
| 04876727 | USD[212.245916710000000 0],USDT[0.000000046435592] |
| 04876731 | USD[30.000000054327776] |
| 04876732 | GALA[9.430000000000000],LUNA2[0.004436018334000 0],LUNA2_LOCKED[0.0103507094500000 0],LUNC[0.014290139388056 7],TRX[0.007770000000000],USD[1021.097132360447543 4],USDT[0.0025360000000000] |
| 04876746 | AKRO[3.000000000000000],BAO[10.000000000000000],CAD[0.000000074051059],DENT[5.000000000000000],KIN[11.000000000000000],RSR[1.000000000000000],USD[0.0079599942011462] |
| 04876749 | GBP[0.000000224822234],SOL[0.000000006913205],USD[0.0011143060981 75] |
| 04876759 | TRX[0.000012000000000],USDT[0.000000921802400] |
| 04876766 | KIN[1.000000000000000],USDT[0.000008531965608] |
| 04876793 | AKRO[1.000000000000000],APE[0.000057800000000],BAO[10.000000000000000],BTC[0.001205539423927 0],DENT[4.000000000000000],GBP[0.000558824449771],KIN[23.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],TSLA[0.000000300000000],TSLAPRE[-0.000000014880000],UBXT[4.000000000000000],USDID[0.000006371326710],USDT[0.000115392135763] |
| 04876799 | LUNA2[0.000000401924931],LUNA2_LOCKED[0.000000937824840],LUNC[0.008752000000000],SOL[0.000000001265200],USD[0.000001099148467] |
| 04876800 | LUNA2[0.001453946906000],LUNA2_LOCKED[0.003392542782000],LUNC[0.224109720000000],USD[0.009552232871846 2] |
| 04876801 | GBP[25.827795330824645],GMT[0.000010400000000],RUNE[0.099540000000000],USD[0.000000380262791],USDT[0.000000052304355] |
| 04876804 | ETH[0.003459750000000],ETHW[0.003418680000000],GBP[0.000002571893100],USD[0.000000199922105] |
| 04876807 | FTT[0.011325969152351 7],GALA[0.000000009600000],SOL[0.000000005600000],TRX[0.000002000000000] |
| 04876812 | BTC[0.003119690000000],EUR[190.248488987156498 4],LTC[0.042736580000000],USD[25.576194841235473 9],USDT[13.098607290000000] |
| 04876815 | DOT[0.000000000635237 6],USDT[0.000000490850299] |
| 04876816 | BTC[0.000028700000000],FTT[0.030091975830656 2],LTC[0.005385290000000],SOL[0.000000022678422],TRX[0.208549000000000],USD[0.008497282349393 7],USDT[81.805583805000000] |
| 04876821 | AKRO[3.000000000000000],BAO[8.000000000000000],EUR[0.000001135323511],FRONT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.000000035533460] |
| 04876825 | LUNA2[0.004143702760000],LUNA2_LOCKED[0.009668636397720 00],LUNC[90.230000000000000],USD[0.008087606016700] |
| 04876839 | APE[0.099480000000000],USD[0.000000007896829 2],XRP[115.365870110000000] |
| 04876866 | BTC[0.000000007909780 4],GBP[0.000471577612328],TONCOIN[0.000000018007587],TRX[0.000000036875649],TSLA[0.300460890000000],TSLAPRE[-0.000000006455975],USD[0.000000088837772],USDT[0.000000011999430 3],XRP[0.000000028947780] |
| 04876873 | KIN[1.000000000000000],USD[0.000000123540256] |
| 04876880 | FTT[0.081370449189600 0],USD[2.021597786500000] |
| 04876886 | KIN[1.000000000000000],USD[0.000000134904410] |
| 04876904 | GOG[96.000000000000000],USD[0.003463200000000] |
| 04876908 | GENE[3.300000000000000],GOG[111.000000000000000],USD[0.398840735000000] |
| 04876928 | TONCOIN[0.010000000000000],USD[0.006689086800000] |
| 04876931 | AAVE[0.000004610000000],ATOM[4.581658740000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.000001456901736] |
| 04876938 | POLIS[11.997600000000000],USD[0.427033940000000],USDT[0.000000000446138] |
| 04876944 | USD[20.000000000000000] |
| 04876945 | TRX[0.000786000000000],USD[0.048346872887305 0],USDT[0.000000005000000] |
| 04876953 | TRX[0.000777000000000],USDT[10.924320060000000] |
| 04876955 | TRX[0.000777000000000],USD[98.291276000000000] |
| 04876959 | TRX[9.903326000000000],USD[0.000000007650078 8],USDT[0.000000104477020] |
| 04876962 | BTC[0.000042200000000],DOGE[0.006321478050677 4],ETH[0.000224608861180 0],ETHW[0.000246088611800],LTC[0.002253000000000],LUNA2[0.000004337541755],LUNA2_LOCKED[0.000001012093076 0],MATIC[0.008682802381566],SOL[0.000056975149620 0],USD[0.060965105070866 8],USDT[0.001663907637735 3],USTC[0.000061 3955653502] |
| 04876966 | USD[28.260326870000000],USDT[3998.400000000000000] |
| 04876974 | AKRO[2.000000000000000],BAO[1.000000000000000],GHS[1.076916852451375 3],KIN[2.000000000000000],RSR[3.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000067917344],USDT[0.000000028092387] |
| 04876982 | BNB[0.000000031200000],TRX[0.000777000000000],USDT[0.000010105101496 9] |
| 04876985 | USDT[0.176926857500000 0] |
| 04876988 | BTC[0.000000006922036],TRX[0.000045000000000],USD[0.000000005009373 6],USDT[0.000000014088900] |
| 04876993 | BUSD[10.000000000000000],GOG[0.268968100000000],USD[0.002679330500000],USDT[401.236989000909234 0] |
| 04876996 | BAO[4.000000000000000],CLV[1281.721036450000000 0],DOT[24.909474450000000 0],ETH[0.066898660000000],ETHW[0.066098400000000],KIN[16.000000000000000],SOL[0.117144790000000],TRX[2.000000000000000],USD[0.000011632081889] |
| 04876997 | BTC[0.000000060000000],LOOKS[70.008400000000000],SOL[0.014700700000000],USD[16.319392960863327 3],USDT[40.823922589276248 7] |
| 04877005 | BAO[1.000000000000000],USDT[0.000005523031576] |
| 04877008 | GST[0.033415360000000],TRX[0.000030000000000],USD[189.659191229023885] |
| 04877018 | BTC[0.000100000000000] |
| 04877022 | USD[30.000000000000000] |
| 04877031 | BTT[100000.000000000000000],SOS[2200000.000000000000000],TRX[0.000010000000000],USD[0.014567600000000] |
| 04877044 | USDT[0.026198000000000] |
| 04877049 | USD[5.000000000000000] |
| 04877060 | TRX[0.523262000000000],USDT[5.674016206000000] |
| 04877066 | BTC[0.000000070000000],SOL[0.000000067972150],USD[0.000000734451840] |

Schedule 9 — Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04877080 | DOGE[0.721600000000000],USD[0.00381217111154898],USDT[0.00981011182500000] |
| 04877088 | USD[0.000000060901150],USDT[0.000000100083932] |
| 04877111 | DENT[1.000000000000000],GBP[0.000000007601 6632],RSR[1.000000000000000],TOMO[1.000000000000000] |
| 04877125 | AAVE[0.000026485728285],ANC[0.000000002783 9348],APE[0.000054309148206 6],ATLAS[0.0000000 09967 4657],ATOM[0.0000000595101 96],AVAX[0.001942 030596120],AXS[0.000000035475824],BADGER[0.00 00000000714760],BAT[0.000000090142623],BCH[0.0 000044752325807],BNB[0.0000048 14165661 1],BNT[0.00000002177 3200],CBTC[0.000003072207198],COMP[0.00000000790 57303],CRV[0.000403569530000 0],CVX[0.0000208254 765630],DAI[0.00021539148814 60],DFL[0.0000000006 36173],DOGE[0.00181670798923 26],DOT[0.0000320349797489],DYDX[0.0000000016943 827],ENS[0.00000000794911 64],ETH[0.0000013069718752],ETHW[0.0000013069718752],EUR[0.000000092621550],FTM[0.000000001 4 1271 0],FTT[0.00000000855 59335],GENE[0.00000000004 4598870],GMT[0.000217092619937 8],GRT[0.00209556652712 60],HGET[0.0000000010082360],HNT[0.00000007627 65 46],IMX[0.0000000320706 20],KNC[0.0000000036754 84],LINA[0.0000000033 814180],LINK[0.00000000496 3619],LOOKS[0.000000008116725 1],LTC[0.000008947 5092957],LUNA2[0.000093318145270],LUNA2_LOCKED[0.0000217742332700],LUNC[0.00000799769785],MANA[0.0000000820780 00],MAPS[0.000000003568160],MATIC[0.000000008227 1083],MKR[0.0000000091 60000],MTL[0.0000000084466 855],NEAR[0.000000009966090],OKB[0.00000005743726 0],PAXG[0.00000000932297 3],RAY[0.000000030031474],ROOK[0.00000000876542 5],RUNE[0.000000029106749],SAND[0.0000000066342 800],SHIB[0.000000033000000],SLP[0.00000000667 1000],SNX[0.000000030035479],SOL[0.0000069337895383],SRM[0.000000000 98965 40],STEP[0.00000009796510 9],STG[0.00000004598550 8],STSOL[0.00000012477200 0],SUSHI[0.00022978876 76462],TONCOIN[0.00000005386600 0],TRX[0.0000000 21041602],USD[0.20015633248853 20],USDT[0.0006121 72511271 3],USTC[0.00003568480217 5],VGX[0.00000000 41837651],WAVES[0.0000000184807 18],XAUT[0.0000000343044130 0],YFI[0.0000000231682534 1],ZRX[0.00000000622907 20] |
| 04877131 | SOL[0.000000004821 8500] |
| 04877132 | 1INCH[4.000000000000000],TONCOIN[15.400000000000000],TRX[0.001691000000000],USD[0.049365049360000 0],USDT[0.0085520000000000] |
| 04877139 | GBP[0.000000028526705] |
| 04877145 | ETH[0.000000100000000],SOL[0.000000028629255],USDT[0.0000000091893506] |
| 04877155 | USD[0.0000000512985 25] |
| 04877156 | C98[0.111000000000000] |
| 04877159 | BTC[0.000016580000000],TRX[0.000777000000000],USDT[0.0001828301695781] |
| 04877165 | HT[0.0078980100000000],USD[1.205532063100000 0],USDT[0.0058900050000000] |
| 04877170 | USD[30.000000000000000] |
| 04877203 | USD[0.000580000906800] |
| 04877204 | BTC[0.000116050000000],USD[-0.9778770832131315] |
| 04877225 | APE[11.397720000000000],BTC[0.016896620000000],FTT[4.460787753704400 0],GMT[0.976600000000000],LTC[0.000000400000000],TONCOIN[39.992000000000000],TRX[0.000290000000000],USD[12.011906666640094000000000],USDT[1.710519057305231 1] |
| 04877230 | USD[19.000000000000000] |
| 04877235 | ETH[0.5558544900000000],ETHW[0.5556210017869120] |
| 04877245 | USD[0.0176733300000000] |
| 04877247 | LTC[0.000000073862200] |
| 04877251 | BNB[0.0025000000000000],USDT[1.858319843400000 0] |
| 04877255 | SOL[0.000000081867692],USD[0.483340896721 8772] |
| 04877256 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],GMT[15.415286630000000 00],KIN[3.000000000000000],TRX[1.000000000000000],USD[3850.564642866373904 7],USDC[999.000000000000000],USDT[0.0050175712563741] |
| 04877257 | BTC[0.000600000000000] |
| 04877258 | USD[0.5635545325000000] |
| 04877283 | USD[30.000000000000000] |
| 04877285 | APE[349.930000000000000],ETH[1.5646870000000000],ETHW[1.5646870000000000],USD[0.884780226 1000000],USDT[0.0077040000000000] |
| 04877289 | TRX[0.0009800000000 00],USDT[306.843867000000000] |
| 04877303 | ACB[10.081673950000000],AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.0069414900000000],CHF[8.216636484513113],DENT[3.000000000000000],ETH[0.2312679684202692],ETHW[0.080787070000000],EUR[0.000000030054200 27],HOLY[1.4534626300000000],KIN[8.000000000000000],SOL[0.4255730400000000],SPY[0.133565450000000 0],UBXT[2.000000000000000],USD[0.000000352201277] |
| 04877307 | USDT[0.000000035000000] |
| 04877314 | KIN[1.000000000000000] |
| 04877315 | TRX[49.548964290000000] |
| 04877327 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0084902766029247],DENT[1.000000000000000],ETH[0.1514762500000000],ETHW[0.1506868900000000],FXS[0.0000065200000000],GBP[0.000001995402036],KIN[4.000000000000000],LOOKS[0.0001639800000000],SOL[1.7353342321542940],UBXT[2.000000000000000],USD[82.6474619964039581] |
| 04877329 | AKRO[1.000000000000000],USDT[0.0002336898926 88] |
| 04877334 | USD[3.0200000000000 00] |
| 04877338 | BTC[0.0020765100000000],USD[46.7911080000000000] |
| 04877345 | USD[0.0000000425599 25],USDT[0.0000000090372526] |
| 04877351 | TRX[0.0007800000000000],USDT[144.685586197954 6116] |
| 04877356 | AVAX[0.1333223300000000],USD[-1.1983135796050000],USDT[0.0000000095398884] |
| 04877362 | BRZ[50.375807170000000],TRX[0.000177000000000],USDT[0.0000000052627 03] |
| 04877376 | TRX[0.0000400000000 00],USD[0.0000001070844 86],USDT[0.0000007207235] |
| 04877384 | KIN[1.000000000000000],USD[0.0000000842101 99],USDT[14.9403246700000000] |
| 04877386 | FTT[0.092000000000000],USD[0.000000103000000] |
| 04877388 | USDT[0.0000002290951 404] |
| 04877398 | USD[5.000000000000000] |
| 04877402 | USDT[0.0000000080000 00] |
| 04877403 | AURY[2.000000000000000],GENE[3.900000000000000],GOG[186.000000000000000],USD[0.79462342000 00000] |
| 04877408 | BAO[1.000000000000000],BTC[0.0015659600000000],ETH[0.0202528000000000],ETHW[0.02025280000000 00],PERP[138.448122842556 5136],USD[5.9740140317004173],USDT[0.0010970458582487] |
| 04877418 | BTC[0.000000065188330],ETH[0.00082374000000 00],ETHW[0.0008237400000000],TRX[0.001615000000000],USD[0.0000000978522 58],USDT[9.9735210034105886] |
| 04877426 | USDT[0.0159130222515655] |
| 04877422 | USDT[10.000391998514 5720] |
| 04877432 | LTCBULL[429700.000000000000000],USDT[0.01786848660 00000] |
| 04877434 | LTC[0.0070029500000000],USD[0.0063784680000000],USDT[0.000000050000000] |
| 04877439 | USD[0.0008570700000000] |
| 04877441 | LTC[0.0023662000000 00] |
| 04877450 | NFT[319411091525458921 1][1],TRX[0.000001000000000],TRY[0.000000089337953],USDT[0.00000005 7236914] |
| 04877459 | TRX[0.0000070000000000],USDT[4.028330215000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04877464 | USDT[1.7524870365000000] |
| 04877466 | AKRO[2.0000000000000000],ANC[0.0000000039768448],APE[0.0000000006009547],BAO[17.0000000000000000],BNB[0.0082607023237304],BTC[0.0000000809413172],DENT[2.0000000000000000],FTT[0.0000000629984138],GBP[0.0015202302794722],GMT[0.0000000005850000],KIN[20.0000000000000000],LUNA2[0.4755910178000000],LUNA2_LOCKED[1.0875022550000000],LUNC[0.9474390600000000],MATIC[0.0000000098344576],RSR[2.0000000000000000],SOL[0.0000091400000000],TRX[0.0003018707706901],UBXT[5.0000000000000000],USDT[3.3392753838726802] |
| 04877476 | TRX[0.0007770000000000],USDT[0.0000006432556505] |
| 04877481 | KIN[1.0000000000000000],USD[0.0000003306319903] |
| 04877482 | USD[0.0025507164856142],USDT[0.0000010015593850] |
| 04877483 | BTC[0.0000000075594025],ETH[0.0000000100000000],FTT[0.0204825176593392],LUNA2[0.0755312100000000],LUNA2_LOCKED[0.1762394900000000],LUNC[16447.0800000000000000],SOL[0.0000001000000000],USD[-0.0004504250957125],USDT[0.0000000000239697] |
| 04877485 | TRX[0.0015540000000000] |
| 04877487 | TRX[1.0000000000000000] |
| 04877497 | USD[30.0000000000000000] |
| 04877502 | TRX[0.0019070000000000],USD[0.0000000036584952],USDT[0.1385452279076519] |
| 04877505 | TRX[1.0000000000000000] |
| 04877513 | TRX[2.0000000000000000] |
| 04877514 | BRZ[589.0022007400000000],USD[-5.4243974530708900] |
| 04877517 | TRX[54.0000000000000000] |
| 04877519 | TRX[1.0000000000000000] |
| 04877531 | USD[14.2851933600000000],USDT[0.7265432690802246] |
| 04877536 | FTT[0.0414262320214964],USD[18.0000000049452173],XRP[0.7592000000000000] |
| 04877545 | DENT[2.0000000000000000],ETHW[0.0154562000000000],GBP[0.0000981693792596],KIN[2.0000000000000000],RUNE[1.1582839500000000],USD[0.0000002127035683],USDT[0.0000000090037094],XRP[91.4420752115323543] |
| 04877547 | TRX[96.0000000000000000] |
| 04877549 | USD[0.0485028972044449] |
| 04877577 | USD[0.0000000021856080],USDT[0.0002033815539680] |
| 04877580 | GOG[141.4112568200000000],USD[0.0000000057951817] |
| 04877590 | USD[15.8756880000000000],USDT[12.9838200000000000] |
| 04877610 | LUNA2[0.0058663827560000],LUNA2_LOCKED[0.0136882264300000],LUNC[0.0188979000000000],TRX[0.0007770000000000],USD[0.1839125480457840],USDT[0.0000000133459972] |
| 04877623 | ETH[0.0122118940000000],ETHW[0.0120683500000000],GBP[0.0000303721896240],SHIB[14.1743923500000000],USD[0.0000000003654563] |
| 04877629 | BTC[0.0000000054725000] |
| 04877640 | TONCOIN[1413.9308394000000000] |
| 04877641 | BNB[0.0000000070988810],BTC[0.0000000098422552],TRX[0.0000280000000000],USDT[0.0000686187021395] |
| 04877644 | AAPL[0.0499905000000000],BTC[0.0208984500000000],BUSD[2102.0806466100000000],LUNA2[0.1000314859000000],LUNA2_LOCKED[0.2334068004000000],LUNC[6402.1091178000000000],NFT[464760329044808569],TRX[0.0155600000000000],TSLA[0.8999145000000000],USDI[4.9496019835500000],USDT[782.0133051900000000],USTC[9.9981000000000000] |
| 04877645 | TONCOIN[0.0200000000000000],USDI[41.1826519500000000] |
| 04877654 | AKRO[3.0000000000000000],APE[55.3525263900000000],ATOM[0.0022865000000000],AXS[0.0021129000000000],BAO[17.0000000000000000],DENT[3.0000000000000000],EUR[0.0019651317703200],FTT[33.1796074800000000],KIN[25.0000000000000000],MXN[0.0000003403157222],RSR[4.0000000000000000],SOL[0.0002743000000000],SXP[0.0037252700000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000002709895283] |
| 04877656 | USD[5.0000000000000000] |
| 04877657 | USD[0.2280373618245345] |
| 04877683 | ETH[0.0095432600000000],ETHW[0.0095432600000000] |
| 04877686 | EUR[0.0004553353787539],USD[0.0000000496113305],USDT[0.0000000139654869] |
| 04877705 | MATIC[1.0000000000000000] |
| 04877717 | BNB[0.0000000692166687],FTM[0.0000000040000000],MATIC[0.0000000086187475],NEAR[0.0000000072392800],SOL[0.0000000083309075],TRX[0.0000000026261337],USD[0.0000000019167472],USDT[0.0000000063634539] |
| 04877729 | GBP[5.0000000000000000] |
| 04877730 | BAO[2.0000000000000000],BNB[0.0000022000000000],BTC[0.0031962800000000],GBP[0.0000047524653641],KIN[1.0000000000000000],USD[0.0000040371881278] |
| 04877733 | USD[0.0050920972500000] |
| 04877736 | USDT[0.0000000090288623] |
| 04877748 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ANC[15.3539106400000000],APE[1.1768855800000000],AVAX[3.1141036000000000],BAO[33.0000000000000000],BAT[0.0002253400000000],BNB[0.0035380000000000],BTC[0.0032291600000000],BTT[9123249.4198265500000000],CHR[45.0610551800000000],DAI[0.5480148300000000],DOGE[72.2429474000000000],ETH[0.0475052000000000],ETHW[0.0386981500000000],EUR[0.0000000224687400],FTT[5.0449838500000000],GAL[4.6726317800000000],HNT[0.0000085000000000],HUM[99.2106877400000000],KIN[37.0000000000000000],LTC[0.1705736500000000],LUNA2[0.0000057385267430],LUNA2_LOCKED[0.0001338989573000],LUNC[1.2495762800000000],MANA[8.4977169700000000],MATIC[7.9311802000000000],MKR[0.0124509900000000],MNGO[0.0013280900000000],ORBS[222.4576607400000000],PROM[0.0002798000000000],RSR[1.0000000000000000],SOL[0.3571862300000000],TRU[1.0000000000000000],TRX[4.0195300000000000],UBXT[4.0000000000000000],USD[0.0000000813588731],USDT[19.7391043032820924],WAVES[0.8279171300000000] |
| 04877750 | AAVE[0.0000000008650000],BNB[0.0044840000000000],ETH[0.0053642220000000],MATIC[122.6836000000000000],TRX[0.0008060000000000],USD[6.2771577658801186],USDT[0.0000000081799460] |
| 04877768 | BTC[0.0001206300000000],USD[5.0002541112661786] |
| 04877796 | TRX[0.0015540000000000],USDT[0.0000000400000000] |
| 04877797 | BNB[0.0100000000000000],BTC[0.0000129525722500],ETH[0.8158018000000000],ETHW[0.8158018000000000],FTM[1360.2962000000000000],MANA[1142.5526000000000000],SAND[944.6674000000000000],SOL[29.7506880000000000],TRX[0.0000020000000000],USD[0.7184492858000000],USDT[0.0044285250000000] |
| 04877812 | TRX[0.0007790000000000],USD[0.0000000937838055] |
| 04877813 | DMG[0.3000000000000000],ETH[0.0000553000000000],ETHW[0.0000553000000000],NFT[546669878106326344][1],SOL[0.0000468000000000],USD[44.5070672970270744000000000] |
| 04877826 | USD[0.0000000069860140] |
| 04877830 | ALGO[0.0000000421359481,BNB[0.0000000100557519],BTC[0.0000000081807658],DAI[0.0000000031420000],ETH[0.0000000069218232],MATIC[0.0000000055389484],SOL[0.0000000381170066],USD[0.0006585717209211] |
| 04877841 | USD[0.0000005824028] |
| 04877848 | BTC[0.0000000091963600] |
| 04877850 | ETH[0.0000001000000000],ETHW[0.0029445938969475] |
| 04877853 | BTC[0.0005395900000000],USDT[0.0005539722772618] |
| 04877858 | BNB[0.0062862000000000],LUNA2[0.3596411610000000],LUNA2_LOCKED[0.8391627091000000],USD[0.0000000080995780],USDT[0.0000017230025671] |
| 04877883 | TRX[0.0000030000000000],USD[0.0060382633450000] |
| 04877884 | TRX[0.0000170000000000],USD[0.1930900000000000] |
| 04877885 | TONCOIN[6.4465964600000000],TRX[0.0007770000000000],USD[0.0000007390718200],USDT[0.0000000067561831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04877887 | USD[20.000000000000000] |
| 04877895 | AMPL[3779.938510791584115[3],BTC[0.000073975000000],ETH[0.000000004956947],ETHW[0.000000004956947],FTT[25.770233533155676],MATIC[1685.981000000000000],TRX[500.000000000000000],TSLA[6.060000002084647],TSLAPRE[0.000000048128105],USD[14854.350024741779996600000001318 6682],XRP[0.000000085515606] |
| 04877898 | BNB[0.035091650000000] |
| 04877899 | COMP[0.000092000000000],USD[0.000000128004344],USDT[100.198460591 2807039] |
| 04877901 | TRX[0.000777000000000],USDT[0.000000025499262] |
| 04877902 | LUNA2[0.677443301100000],LUNA2_LOCKED[1.524682929000000],LUNC[147587.475111240000000],TONCOIN[0.057256370000000],USD[0.000000018130674],USDT[0.000000038946000] |
| 04877911 | ALGO[0.587196000000000],ETHW[0.031000000000000],FTT[0.000000099295179],LUNA2[0.000000031455083],LUNA2_LOCKED[0.000000726728526],LUNC[0.006782000000000],USD[3.644111778049953],USDT[0.008187938289700] |
| 04877914 | USD[30.000000000000000] |
| 04877916 | USDT[1.866846517736068] |
| 04877922 | USD[0.008656915272525615] |
| 04877925 | CRO[2149.652000000000000],REAL[244.890820000000000],USD[0.154207175000000],USDT[0.000000004461380] |
| 04877933 | BTC[0.000398559169440] |
| 04877938 | ALGO[33.000000000000000],ATLAS[2990.00000000000000],COMP[0.139000000000000],DOGE[144.00000000000000],DOT[1.300000000000000],ENJ[17.000000000000000],FTT[0.500000000000000],LTC[0.180000000000000],LUNA2[0.562092383800000],LUNA2_LOCKED[0.131154889600000],LUNC[ 12239.68000000000000],MATIC[10.000000000000000],NEAR[2.300000000000000],SOL[0.550000000000000],SUN[484.50900000000000],TRX[152.00000000000000],USD[0.004589791594723],USDT[0.000027444769902],XRP[28.00000000000000] |
| 04877943 | BTC[0.049625890000000],ETHW[1.013256260000000] |
| 04877958 | BTC[0.000000009286985 1],JOE[-0.000000002000000],UBXT[1.000000000000000],USD[30.00000001676388065] |
| 04877972 | USD[-7.295859548200296 4],USDT[8.056889850527087 5] |
| 04877975 | USD[0.00000000010337334 4],USDT[0.000000099298752] |
| 04877995 | USD[0.003244874763939 5],USDT[0.000000008520160 0] |
| 04878006 | USD[-9.198500974385352 6],USDT[10.148961660000000 0] |
| 04878014 | NFT (33655199330260603)[1],USD[0.009562828100000 0],USDT[1.000000000000000 0] |
| 04878020 | USDT[0.000000125581243] |
| 04878038 | ETHW[0.016003000000000 0],USD[298.3326452343489685] |
| 04878041 | GMT[0.708462910000000 0],GST[0.084850380000000 0],LUNA2[0.178111391100000 0],LUNA2_LOCKED[0.415593246000000 0],LUNC[38784.130416000000 0],TONCOIN[0.080000000000000 0],USD[0.182640790908318 8],USDT[0.142832121261563 8] |
| 04878042 | TRX[0.000777000000000 0],USDT[1.539200000000000 0] |
| 04878061 | KIN[1.000000000000000 0],TRX[0.000777000000000 0],USDT[0.000022226352724] |
| 04878067 | BTC[-0.000000905104006],USD[0.044201919797215 2] |
| 04878078 | ETH[-0.000000000873520],ETHW[0.000292491412648 0],FTT[0.894349580000000 0],TRX[0.000777000000000 0],USD[87.875592529679180 8],USDT[17911.71234981534 54853] |
| 04878094 | ATOM[0.000000104754652],BAO[1.000000000000000 0],BTC[0.000000083809875],BTT[13.281127750000000 0],ETH[0.000000050000000 0],GBP[0.000079338510836 4],KIN[1.000000000000000 0],MATIC[0.000000033067078],SOL[0.000000059150296],USD[0.002135231183106],XRP[0.000000075946676] |
| 04878098 | USD[0.000456600000000] |
| 04878100 | USD[104.522605883084649] |
| 04878115 | ETH[0.003000000000000 0],ETHW[0.003000000000000 0],TRX[0.210020000000000 0],USDT[0.384660220000000 0] |
| 04878118 | GMT[0.000000078172159],SOL[0.002926975369 1100],TRX[0.000000048918154],USD[0.000000003603243],USDT[0.000003991304978] |
| 04878126 | BCHHEDGE[0.000000003000000 0],BNB[0.000000024664015],BTC[0.000000060000000 0],ETHW[0.000969694000000 0],FTT[0.000000095635164],LUNA2[1.090985016000000 0],LUNA2_LOCKED[2.545631704000000 0],PAXGHEDGE[0.000000002800000 0],USD[16.066865053864044 3],USDT[0.000000008173 5573] |
| 04878128 | USD[0.000000050000000] |
| 04878129 | USD[0.001139134662562] |
| 04878134 | AXS[2.634942331862 2866],GBP[0.000018738993003 0],OXY[0.000000008201461 5],USD[0.028859480592739] |
| 04878137 | USD[0.003361993200000 0],USDT[0.190000000000000] |
| 04878152 | BAO[1.000000000000000 0],HMT[138.925005530000000 0],TRX[0.000777000000000 0],USDT[0.000000004675527] |
| 04878154 | TRX[0.041524000000000 0],USDT[0.000000009250000 0] |
| 04878159 | USD[0.000000000091400],USDT[0.000000029194575] |
| 04878164 | BTC[0.000143470000000 0],GBP[0.000111759706270 7],TSLA[0.018774360000000 0],USD[0.000000090172935] |
| 04878168 | AUDIO[1.000000000000000 0],BAO[2.000000000000000 0],CHZ[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.009293055536780 38],USDT[0.000000049855313] |
| 04878169 | USD[0.520102560000000 0] |
| 04878178 | USD[0.793904552500000 0] |
| 04878190 | USD[0.000000044661088] |
| 04878202 | USD[0.582773761000000 0] |
| 04878208 | USD[5.000000000000000 0] |
| 04878212 | USD[0.000000152660126],USDT[0.000000003965346] |
| 04878245 | APE[0.593880000000000 0],TRX[0.000777000000000 0],USD[0.000826154103287] |
| 04878255 | BNB[0.000074799405 8544],BTC[0.000000006019240],BUSD[1.000000000000000 0],ETH[0.000000080000000 0],ETHW[0.000000070000000 0],LTC[0.000002010000000 0],LUNA2[0.000018632234500],LUNA2_LOCKED[0.000191014188 1000],LUNC[17.825889260000000 0],TRX[7.308566392411 8180],USD[0.050137311062 6103],USDT[0.944798 4 927271292] |
| 04878256 | TRX[0.000777000000000 0],USD[-72.224549085349421 1],USDT[186.0420481300000000 0] |
| 04878260 | BTC[0.000023680000000 0],USD[0.002512203481128] |
| 04878261 | ALPHA[1.000000000000000 0],BAO[2.000000000000000 0],EUR[0.000000427350137],KIN[1.000000000000000 0],SECO[1.024252720000000 0],TRU[1.000000000000000 0],USDT[0.077504200000000 0] |
| 04878278 | BNB[0.002410450000000 0] |
| 04878282 | BTC[0.027420775000000 0],ETH[0.050927660000000 0],ETHW[0.050927660000000 0],FTT[0.025034506 1454000],USDT[43.784568176500000 0] |
| 04878283 | TRX[0.921337000000000 0],USD[0.003522497627 9665],USDT[0.619319881500000 0] |
| 04878285 | AKRO[3.000000000000000 0],BAO[1.000000000000000 0],BTC[0.099399030000000 0],DENT[2.000000000000000 0],ETH[0.243760600000000 0],ETHW[0.242181580000000 0],KIN[3.000000000000000 0],MXN[4942.69502783000000 0],USD[0.00569323933 49723] |
| 04878296 | XRP[0.000004000000000] |
| 04878299 | USD[0.000783495796 6493],USDT[-0.000703493448 9933] |
| 04878306 | BTC[0.000000049311004],DAI[0.000000034481458],ETH[0.000000027400000],SOL[0.000000067227972],TONCOIN[0.000000000871439],USD[0.000000625932589],USDT[0.000000027057464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04878331 | ETH[0.000000059299600] |
| 04878353 | BTC[0.0043008500000000],ETH[0.030393416000000],ETHW[0.030393416000000],LUNA2[0.055201992090000],LUNA2_LOCKED[0.1288046482000000],LUNC[12020.350000000000000],USD[0.5014882685407445000000000] |
| 04878357 | USD[50.010000000000000] |
| 04878374 | TONCOIN[0.0512407800000000],USD[0.1224522155929980] |
| 04878382 | BTC[0.0144356100000000],LUNA2[0.9720189973000000],LUNA2_LOCKED[2.2680443270000000],LUNC[3.1312511600000000],SOL[2.7567934400000000],USD[0.0208796458832521] |
| 04878385 | ETH[0.6477666200000000],ETHW[0.6477666200000000],TRX[0.0008000000000000],USDT[1998.0000110063644636] |
| 04878408 | BAT[0.0000001000000000],DAI[0.0000001000000000],FTT[3.0334831800000000],USD[30.0000000000000000],USDT[0.0000000066794583],XRP[4.0184248100000000] |
| 04878421 | XRP[0.0000000100000000] |
| 04878432 | LTC[0.0000000037467842],TRX[0.0043540000000000],USDT[38.9502108050632817] |
| 04878455 | TRX[0.0007770000000000],USDT[3813.8705767800000000] |
| 04878468 | BAO[8.0000000000000000],BNB[0.0000000033035192],DOGE[0.0002424300000000],FTT[0.0000000044861670],KIN[7.0000000000000000],LUNA2[0.0028416824980000],LUNA2_LOCKED[0.0066305924950000],LUNC[606.9233305100000000],MATIC[0.0000000880033249],SOL[0.0000000099241300],TRX[0.0016701299719252],UBXT[3.0000000000000000],USD[0.0000000099974802],USDT[0.0000004350834410],USTC[0.0070923000000000] |
| 04878486 | USD[58.8717637800000000] |
| 04878521 | USD[0.0069404176700000] |
| 04878526 | AKRO[1.0000000000000000],FIDA[1.0032564300000000],KIN[1.0000000000000000],USD[0.0044112444603924] |
| 04878543 | AKRO[3.0000000000000000],APT[0.0000000086640000],AVAX[0.0000000050367530],BAO[9.0000000000000000],BNB[0.0000000053800000],DENT[1.0000000000000000],ETH[0.0000000508072000],KIN[26.0000000000000000],SOL[0.0000000080028883],TRX[3.0022800000000000],UBXT[4.0000000000000000],USDT[0.0000010461290365] |
| 04878553 | APE[0.0000000071200000],BNB[0.0000000100000000],BTC[0.0000000060000000],USDT[0.0000000012339891] |
| 04878562 | BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0054344700000000],GBP[0.0000039593639128],KIN[7.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000722809771418],USDT[0.6606591687073823] |
| 04878570 | USD[30.0000000000000000] |
| 04878572 | BTC[0.0024995250000000],ETH[0.0049990500000000],ETHW[0.0049990500000000],LUNA2[0.1675691071000000],LUNA2_LOCKED[0.3909945832000000],LUNC[36488.5258626000000000],USD[19.1342802562000000] |
| 04878580 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[72.0666124068344712],TRX[1.0000000000000000],USD[0.0000000125557168] |
| 04878584 | SOL[0.0036808300000000] |
| 04878585 | TRX[0.0000010000000000],USDT[101.0000000000000000] |
| 04878587 | SOL[0.0000000080652725],USD[0.0000020773572172] |
| 04878600 | THETABULL[4226.3937306100000000],TRX[0.0007810000000000],USDT[0.0000000075999420],XRPBEAR[29411764.7058823500000000] |
| 04878605 | AUD[0.0000000096127666],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[25.1812916490362818] |
| 04878606 | USDT[0.0000000025500018] |
| 04878618 | USD[0.3864900600000000] |
| 04878635 | BTC[0.0000000014660800],TRX[0.0007770000000000] |
| 04878645 | BAO[2.0000000000000000],CAD[0.5577289191343363],SOL[0.4202162300000000],USD[-0.3491243085000000] |
| 04878652 | ETH[0.0006000000000000],ETHW[0.0006000000000000],USDT[0.8512647100000000] |
| 04878666 | BAO[2.0000000000000000],ETH[0.0000000013264324],KIN[1.0000000000000000],USD[0.0002033199578770] |
| 04878678 | ETH[0.0060685700000000],ETHW[0.0060000000000000] |
| 04878682 | BAO[2.0000000000000000],BTC[0.0002248100000000],DENT[1.0000000000000000],ETH[0.0022171500000000],ETHW[0.0021897700000000],KIN[8.0000000000000000],RSR[1.0000000000000000],USD[0.0001562356538231] |
| 04878684 | TONCOIN[0.0700000000000000],USD[0.0000000122056686] |
| 04878712 | TRX[0.0007770000000000],USDT[0.0000000050380000] |
| 04878718 | TRX[0.3566640000000000],USDT[0.6346921285000000] |
| 04878722 | TRX[0.0000010000000000],USDT[0.0000003131829570] |
| 04878733 | BTC[0.0000000009452237],TRX[2515.9426685138655332],USD[0.0000000062606570],USDT[0.0000000355709766] |
| 04878745 | TONCOIN[3.1200000000000000] |
| 04878755 | BTC[0.0000000031973000],TRX[0.0000170000000000],USDT[1.6701912530750000],USDT[0.0355265077250000] |
| 04878769 | USD[0.0000000027764825],USDT[0.0000000000155075] |
| 04878775 | USD[12530.9624718100000000],USDT[4269.1954783400000000] |
| 04878778 | ETH[0.0819844200000000],ETHW[0.0819844200000000],GBP[207.8159453900000000],USD[0.0000000029921787],USDC[73.7375233700000000],USDT[0.0000000221838818] |
| 04878784 | TRX[0.0026980000000000],USDT[72.0770393447822579] |
| 04878792 | USD[100.0000000000000000] |
| 04878795 | DOGE[0.0000001000000000],ETH[0.0000000360837125],FTT[0.0000000212006251],USD[0.1145844241765840],USDT[0.0000000360825005] |
| 04878804 | GMT[0.2500000000000000],GST[0.0000089700000000],SOL[0.0000000001415800],TRX[0.0000000070238220],USD[0.0000005695586] |
| 04878816 | ETH[0.0000000038142000],USD[0.0002257348549260] |
| 04878821 | TRX[0.0000050000000000],USDT[0.0003419712254576] |
| 04878825 | BAO[2.0000000000000000],BNB[0.0000000035439320],KIN[4.0000000000000000],LUNC[0.0000000007517861],TRX[1.0000000000000000],USD[0.0000724947302035] |
| 04878826 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETHW[1.0127194600000000],GBP[3370.9080175664613371],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000002019073210] |
| 04878829 | GMT[0.0000000079358365],SOL[0.0000000017761500],USD[0.0000000021618621] |
| 04878832 | ETH[2.0192008800000000],ETHW[1.5283910700000000],LDO[141.0000000000000000],LINK[116.1000000000000000],MATIC[580.0000000000000000],SNX[174.3000000000000000],TRX[0.0015870000000000],UNI[69.3000000000000000],USD[1.9310514642315132],USDT[0.0000000009769696] |
| 04878859 | USD[0.0000001548596650] |
| 04878864 | RSR[1.0000000000000000],USD[2091.9531138644691010],USDT[0.0000000089144032] |
| 04878867 | TRX[0.0007770000000000],USDT[313.5604514000000000] |
| 04878871 | TRX[0.0000010000000000],USD[5.0178331494037824],USDT[0.0000000022674527] |
| 04878876 | USD[0.0000000011745760] |
| 04878878 | BTC[0.0013787994953600] |
| 04878881 | ATLAS[0.0189102300000000],GBP[12.1297082196219120],USD[0.0000000356844125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04878884 | BTC[0.00987090000000000],DAI[0.957485850000000000],TRX[0.000778000000000000],USDT[1.542984310000000000] |
| 04878885 | USD[14.9432991600000000] |
| 04878887 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000002045040],TRX[0.000000005448175],USD[0.000000957440867] |
| 04878888 | USD[0.097300000000000000] |
| 04878898 | TRX[0.000003000000000000],USD[0.000119041368800] |
| 04878900 | USDT[0.000000025008160] |
| 04878914 | BRZ[1000.000000000000000] |
| 04878918 | DOGE[0.986417659450000],TRX[0.000778000000000] |
| 04878921 | FTM[485.000000000000000] |
| 04878929 | BNB[0.000256559934000],ETH[0.000328312297388],ETHW[0.645067611229738],MATIC[1.000416390000000],NFT [4058379681980111113][1],SOL[0.574826502000000],SUSHI[1.034572640000000],USD[0.877088025991417],USDC[10637.000000000000000],USDT[0.037417834879539 4] |
| 04878931 | USDT[0.000000048915222] |
| 04878940 | TRX[0.000777000000000],USDT[0.000175786391000] |
| 04878942 | USDT[0.000000092186552] |
| 04878953 | AVAX[4.186813517212680 0],BTC[1.311811657000000 0],ETH[17.197179327300000 0],ETHW[17.120508419550000 0],SOL[3.109438310261920 0],USD[-0.850850603695887600000000000] |
| 04878958 | ETH[0.000520410000000 0],ETHW[0.000520406445944 4],LUNA2[193.167740900000000 0],LUNA2_LOCKED[450.724728700000000 0],SOL[0.033592674884351 8],USD[-1437.682751988717907 8],USDT[0.005267000000000 0],WBTC[0.224068730000000 00] |
| 04878963 | USD[11.0210515669691 28000000000] |
| 04878968 | USD[0.035712935000000 0] |
| 04878972 | BNB[0.000000006730873 7],LUNA2[9.812773687000000 0],LUNA2_LOCKED[22.896471940000000 0],LUNC[2136752.130000000000000 0],USD[0.000000009486274 4],USDT[0.000000008272195 5] |
| 04878985 | USD[0.000000006000000 0],USDT[0.000000036537195] |
| 04878987 | AAVE[1.147954810000000 0],AUD[0.000014683019476],BAO[2.000000000000000000],FTT[4.561285580000000 0],KIN[1.000000000000000 0],SNX[33.099007210000000 0],TRX[1.000000000000000 0],UNI[21.871289190000000 0] |
| 04878991 | USDT[2089.677965750000000 0] |
| 04878993 | TRX[0.000807000000000 0],USD[0.000000013464814 6],USDT[0.000143408503858 0] |
| 04879007 | XRP[5632.685913000000000 0] |
| 04879012 | NFT [5129416039022859 38][1],SOL[0.009848000000000000],USD[0.186490537500000 0],XRP[5.874800000000000] |
| 04879013 | TSLA[6.661140403950800 0],USD[3.147368248265520 0] |
| 04879014 | BAO[7.000000000000000 0],BTC[0.000000004179857 4],DENT[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.001611000000000 0],UBXT[2.000000000000000 0],USDT[1218.909271541979361 3] |
| 04879023 | AKRO[1.000000000000000 0],GMT[0.047029240000000 0],USD[0.000000028775600] |
| 04879032 | SOL[0.000150390000000 0],USD[-0.006395009870523 0],USDT[0.191709098764730 0] |
| 04879039 | ETH[0.000029160000000 0],ETHW[0.000029162743649 2],USD[0.002270494980000 0],USDT[0.000000025000000] |
| 04879042 | USDT[13.9990000000000000 0] |
| 04879043 | GMT[0.975300000000000 0],SOL[0.004680000000000 0],TRX[0.000777000000000 0],USD[0.000000078573790],USDC[119.180648380000000 0],USDT[0.298820314954185 0] |
| 04879049 | SOL[0.000000010000000 0] |
| 04879070 | RAY[97.704285270000000 0],USD[0.000000077686318] |
| 04879071 | AKRO[2.000000000000000 0],ALPHA[1.000000000000000 0],BAO[9.000000000000000 0],BTC[0.010687770000000 0],DENT[2.000000000000000 0],ETH[0.336778800000000 0],ETHW[0.336618950000000 0],GMT[0.360888700000000 0],GST[0.348335600000000 0],KIN[17.000000000000000 0],RSR[1.000000000000000 0],SECO[2.086903430000000 0],SOL[0.037064153242880],SXP[1.000000000000000 0],TRX[0.002811000000000 0],UBXT[4.000000000000000 0],USDT[3.189389839199371 7] |
| 04879079 | ATOM[1.000000000000000 0],AVAX[0.300000000000000 0],BNB[0.009060000000000 0],BTC[0.135876820000000 0],DOT[192.792060000000000 0],ETH[0.008720000000000 0],ETHW[0.008720000000000 0],LUNA2[0.002483400909000 0],LUNA2_LOCKED[0.005794602122000 0],LUNC[0.008000000000000 0],SOL[15.335934000000000 0],USD[3980.378681664545261],USDT[3972.434674729001065 3] |
| 04879097 | TRX[0.000777000000000 0],USDT[0.000225390668691 0] |
| 04879098 | USD[6.703415500000000 0],USDT[0.090168628298606 6] |
| 04879106 | USD[20400.000000000000000 0] |
| 04879111 | USDT[0.937000000000000 0] |
| 04879113 | USD[156.995239661363954 4],USDT[0.000000087414102] |
| 04879116 | BNB[0.000549684301276 0],ETH[0.000000000341242 4],SOL[0.000000004892767 4] |
| 04879137 | SOL[0.000000019211800],XRP[0.000000069993872] |
| 04879151 | USDT[0.000040599596599 0] |
| 04879152 | USD[23178.271860990000000 0],XRP[2999.486000000000000 0] |
| 04879161 | ETH[0.013268710000000 0],GST[23490.084369368372970 0],SOL[0.000000052148022],USD[0.000011509948666 56],USDC[10.000000000000000 0] |
| 04879162 | TRX[0.000777000000000 0],USDT[0.000134662494979 1] |
| 04879168 | AKRO[1.000000000000000 0],BTC[0.002680420000000 0],ETH[0.000035770000000 0],UBXT[1.000000000000000 0],USD[0.000000166508966],USDT[0.044590970000000 0] |
| 04879176 | TRX[0.573387000000000 0] |
| 04879184 | USD[0.000001339532560],USD[0.000181159626777] |
| 04879187 | TRX[0.000779000000000 0],USD[0.000000167360258] |
| 04879190 | TRX[0.000777000000000 0] |
| 04879192 | AKRO[1.000000000000000 0],APE[0.000019350000000 0],AUD[0.009303606231038 3],BAO[15.000000000000000 0],BRZ[3.175969010000000 0],DENT[2.000000000000000 0],DOGE[0.001075110000000 0],FIDA[1.000000000000000 0],KIN[24.000000000000000 0],RSR[3.000000000000000 0],TRX[5.000000000000000 0],UBXT[4.000000000000000 0],XRP[12.788278680000000 0] |
| 04879217 | TRX[0.000777000000000 0],USD[1.142947320000000 0],USDT[7.000000080406364] |
| 04879221 | BTC[0.000000003619580 0] |
| 04879225 | BRZ[0.001649669508112],LTC[0.000000013999024],USD[0.000000680104621] |
| 04879227 | BAO[1.000000000000000 0],LUNA2[0.025941851380000 0],LUNA2_LOCKED[0.060530986560000 0],LUNC[5648.892756000000000 0],TRX[0.000777000000000 0],USD[0.000348505674800],USDT[0.000018706617178 4] |
| 04879228 | TSLA[0.006000000000000 0],USD[0.006355265733905],USDT[1100.003027488000000 0] |
| 04879229 | BTC[0.016696600000000 0],ETH[0.211957600000000 0],ETHW[0.211957600000000 0],MNGO[1449.710000000000000 0],NFT [356504091027065177][1],NFT [461843819247712734][1],NFT [526558358394146291][1],NFT [565823928037555562],USD[0.450953160000000 0],USDT[41.970792328037555 2] |
| 04879235 | ETH[0.030000000000000 0],ETHW[0.030000000000000 0],USDT[0.277795953750000],XRP[0.750000000000000 0] |
| 04879236 | TRX[2570.511510000000000 0],USD[1869.970461745996840 0],USDT[0.360510025582518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04879240 | USD[0.001599514200000000] |
| 04879245 | AMZN[0.000000069921835],AVAX[0.000000000970960],BTC[0.007717048226991600],CAD[184.000000000000000000],ETH[0.111000000009531],FTT[0.000000005319981300],LUNA2[0.001665437358000000],LUNA2_LOCKED[0.003388602050200000],LUNC[0.000000003990000000],SOL[0.000000087249624],SPY[0.000000011789378],USD[140.814867895385892500] |
| 04879253 | BAO[3.000000000000000000],BTC[0.051812769109331390],DOT[13.43380844000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.004131000000000000],UBXT[3.000000000000000000],UNI[3.616865710000000000],USD[-9.130192472685553200],USDT[1802.951195925946491600],XRP[130.579815900000000000] |
| 04879254 | USD[0.024301482000000000],USDT[0.000000004000000000] |
| 04879267 | USD[1.308577200500000000] |
| 04879269 | BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.000000072323636],GST[0.000000004000000000],SOL[0.000000007513576],USD[0.003190136601868200],XRP[0.000000003050496000] |
| 04879291 | USD[19.062142580000000000] |
| 04879293 | ATOM[2.199560000000000000],BTC[0.000099920000000000],GMT[21.995600000000000000],HNT[2.799520000000000000],SHIB[600000.000000000000000000],USD[0.135390664500000000],XRP[8.999600000000000000] |
| 04879295 | BTC[2.977904260000000000],ETH[344.957795775830854400],ETHW[155.833461600000000000],USDT[230618.730940130000000000] |
| 04879299 | GBP[0.000000036808768000],USD[0.398273661942219000],USDT[1.763244970000000000] |
| 04879302 | USD[5.000000000000000000] |
| 04879308 | USD[0.001287750306299200] |
| 04879310 | BTC[0.137109520000000000],WRX[11525.421803340000000000],XRP[5121.822005700000000000] |
| 04879318 | KIN[1.000000000000000000],USDT[0.000000003280000000] |
| 04879325 | APT[1485.703000000000000000],FTT[0.019817796427626600],SOL[0.000000010000000000],USD[0.467036253080500000],USDT[0.000000005787610000] |
| 04879327 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000060000000000],LTC[0.000000057645542],UBXT[1.000000000000000000],USD[0.001390433047651] |
| 04879339 | USD[0.000000014231353600],USDT[0.000000092839258] |
| 04879341 | AMPL[44.775936929232496],AVAX[0.223963376000000000],USD[0.000000015904141] |
| 04879349 | USDT[0.173734000000000000] |
| 04879356 | USD[0.012020204934192000],XPLA[10.000000000000000000] |
| 04879364 | ETH[0.000000057427280] |
| 04879393 | BTC[0.000000034472175],LTC[0.000000069000000000],USD[0.001438639097075] |
| 04879400 | BTC[0.026384460000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.022267187456694] |
| 04879403 | BNB[0.000000067940980],HT[0.000000059121106] |
| 04879409 | BTC[0.261951713400000000],ETH[14.731867253800000000],ETHW[14.731867253800000000],FTT[2.400000000000000000],TRX[0.000777000000000000],USDT[11.813239828500000000] |
| 04879424 | USDT[0.000000903347765] |
| 04879434 | FTT[0.028026489326479300],GAR[0.800000000000000000],TRX[0.000787000000000000],USD[0.019534032805532],USDT[0.0458180394174000] |
| 04879437 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000023211542],USDT[0.000000080322818] |
| 04879451 | TRX[0.000777000000000000] |
| 04879459 | LUNA2[0.000000217219484],LUNA2_LOCKED[0.000000506845463],LUNC[0.004730000000000000],USD[0.000000007283520] |
| 04879478 | ETH[0.000000014415773] |
| 04879484 | USD[0.000000030857500] |
| 04879489 | AUD[0.000000174270459],BAO[0.000000008650000],LUNA2[0.000166374392300],LUNA2_LOCKED[0.000388206915300],LUNC[36.228374203133427],TRX[0.000000068458278],USD[0.000000015901708],XRP[0.000000026736592] |
| 04879490 | CEL[125.897452189384260],DOGE[63.465508718016460],DOT[53.906283683047930],LUNA2[0.561854557569174],LUNA2_LOCKED[1.310939679347408],LUNC[111052.305096000000000],REN[0.952400000000000],TRX[0.003920000000000000],USD[0.191392567437605],USDT[0.525195749315547] |
| 04879499 | USD[30.000000000000000000] |
| 04879510 | TRX[0.000788000000000000],USD[-28.124962931335965],USDT[31.688954560009794] |
| 04879516 | GBP[0.001040675223519],USD[0.003092155553101] |
| 04879520 | FTT[0.001383983484900],GMT[0.237708110000000],LUNA2[0.404201227000000],LUNA2_LOCKED[0.936435446400000],LUNC[0.000000037500000],SOL[0.009127970000000000],USD[16.345152937407863O],USDT[0.000000005342976] |
| 04879522 | SOL[1.033692900000000000] |
| 04879524 | USDT[0.000000521779502] |
| 04879531 | KIN[1.000000000000000000],LUNA2[76.890815840000000],LUNA2_LOCKED[174.413469400000000],SOL[0.009000000000000000],TRX[0.001569000000000000],USD[296.560857206603361O],USDT[0.189835957103682] |
| 04879532 | AUD[0.000507102456279] |
| 04879536 | USD[0.000000025000000000] |
| 04879543 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],USD[0.000000141366397O] |
| 04879553 | TRX[0.000001000000000000],USD[0.215773434250000000] |
| 04879559 | ETH[0.000031730000000000],ETHW[4.480600740000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],USD[0.014004378765482] |
| 04879562 | AUD[1.000704802156808O] |
| 04879565 | GMT[0.000000070858000],SOL[0.000000100000000],USD[0.000657999567612I],USDT[0.000000052585501] |
| 04879568 | APE[0.000000044000000],ETH[0.090345490000000],ETHW[0.090345490000000],USD[0.000025280629170O] |
| 04879572 | AUD[0.000228883115797],USD[0.000000117632383] |
| 04879574 | ETH[0.000000088997493],USD[0.000962491142966O],USDT[0.000008749038180I] |
| 04879580 | SOL[0.395244640000000000] |
| 04879582 | BTC[0.000000068945365],ETHW[1.128012690000000000],FTT[175.994954200000000],SOL[48.481596510000000],USD[0.360300004249000O] |
| 04879588 | BNB[0.000000045861300],MANA[0.000000072000000],MATIC[0.000000063975868],TRX[5.971006102542974],USD[0.001268925028786] |
| 04879594 | USDT[1.020973600000000000] |
| 04879596 | DOGE[1549663.657513890000000],USD[56.201295380000000O] |
| 04879597 | TONCOIN[0.050000000000000],USD[0.002170343900000O] |
| 04879598 | USD[0.005659853400000000] |
| 04879600 | FTT[0.110845730000000000],USD[0.000000223372491] |
| 04879604 | AUD[0.000000042301920],BTC[0.000000070000000O],FTT[0.000000013233841O],LUNA2[0.909689366700000O],LUNA2_LOCKED[2.122608522000000O],LUNC[81168.836690300000000O],USD[132.873160124918570O],USDT[17.212062744295881I],XRP[28.982180000000000O] |
| 04879614 | BNB[0.000000012020600],ETH[0.000001298922801],ETHW[0.000001298922801],MATIC[1.000000000000000],USD[0.000030687104992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04879625 | APE[0.000000089747894],ATLAS[0.000000010800000],POLIS[0.0000000026023022],USD[0.000000051385095],USDT[0.0045570800805761] |
| 04879631 | USD[45.89644478000000000000000000] |
| 04879634 | ETH[0.029994300000000],USD[100.670000000000000000] |
| 04879637 | C98[0.1100000000000000] |
| 04879640 | CTX[0.000000074720000],KIN[2.0000000000000000],USD[0.0094775587005093] |
| 04879650 | TRX[0.386189000000000],USDT[0.384337035000000] |
| 04879656 | SOL[0.0058640000000000],TRX[0.0000040000000000],USD[2.0982105057500000] |
| 04879658 | USD[0.00000001231324721,USDT[0.000000002090884],XRP[0.1600667600000000] |
| 04879664 | USDT[2.9212990970000000] |
| 04879683 | NFT (2930158604824104471[1],NFT (3466733140994410676)[1],NFT (3660426775257494684)[1],NFT (3861069134036740111[1],NFT (3879889928748809961[1],NFT (4161742452420508307[1],NFT (4413576361065220563)[1],NFT (4422810267367294761[1],NFT (4656167454366836612[1],NFT (4812445510760016983)[1],NFT (5490850732543291871[1],NFT (5501385569373436351[1],NFT (5695197397758596281[1],TRX[95.4641700700000000],USD[0.0326504600000000] |
| 04879685 | TRX[0.0000010000000000],USDT[0.0017393230242666] |
| 04879698 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[10.00001000000000],USD[0.0469280018918976],USDT[0.0000000005433527] |
| 04879699 | ETH[1.377076710000000],SOL[4.0605283983273520],TRX[0.0008570000000000],USD[0.0007803188032930],USDT[0.0000069423593490] |
| 04879701 | AUD[0.0001282409207492] |
| 04879705 | TRX[0.0007890000000000],USD[0.3850354470772465],USDT[0.0000000002387256] |
| 04879725 | GMT[0.000000100000000],KIN[1.0000000000000000],USDT[2214.5612363771831610] |
| 04879728 | BRZ[0.000000044637220],BTC[0.000000089640056],ETH[0.000000114453645],FTT[0.4918461953708486],KNC[0.0777330068317500],PAXG[0.000000020000000],USD[0.000001783631729],USDT[0.0000000131000000] |
| 04879741 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0003820315817552] |
| 04879744 | USD[0.0000000059420612] |
| 04879746 | C98[0.1100000000000000] |
| 04879752 | USD[0.3815607893750000] |
| 04879755 | ATOM[0.000000000508015],ETH[0.0043868217568323],ETHW[0.0043320617568323],FTM[0.0000000008656153],GMT[0.0000000091301850],GST[0.0000000006781770],KNC[0.0000000071186554],LOOKS[0.0000000092572277],LUNA2[0.000000270000000],LUNA2_LOCKED[0.0000006300000000],LUNC[0.0000086760078736],NEXO[0.00000000847380,RSR[0.0000000000000000],RUNE[0.0000000176583000],SOL[0.0646635188831266],USDT[0.0000000272297246],YFI[0.0000000003858838] |
| 04879759 | C98[0.0000000094000000] |
| 04879761 | ETH[0.0000000008313200] |
| 04879765 | ATOM[58.1683281720739600],FTT[39.0946583800000000],USD[0.0616484700000000],USDT[33.5699467200000000] |
| 04879766 | RSR[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000004395994026] |
| 04879793 | TRX[0.0007780000000000],USDT[0.0000002771346946] |
| 04879827 | GBP[14.1970815200000000],SOL[0.0000000100000000],USD[0.0000001500260040] |
| 04879828 | GBP[1.0000000000000000],USD[28.8110098470000000] |
| 04879830 | SOL[-0.0000898991221063],TRX[0.0015650000000000],USD[-0.6993065262734264],USDT[0.7797140375000000] |
| 04879845 | FTT[0.0299392236850575],TRX[0.0007770000000000],USD[16.8449775824400299],USDT[0.0565836400000000] |
| 04879848 | ETH[0.0000000056320653],USD[0.0000000000241425] |
| 04879869 | BTC[0.0127210685000000],ETH[0.1973011200000000],ETHW[0.0027352000000000],FTT[280.7847311900000000],LUNA2[0.0009083501210000],LUNA2_LOCKED[0.0021194836160000],LUNC[0.0040763900000000],USD[0.0000000057533375],USDC[965.2608209400000000],USTC[0.1285787000000000] |
| 04879872 | ETH[0.0417036000000000],ETHW[0.0417036000000000],KIN[1.0000000000000000],USD[0.0000190151100280] |
| 04879873 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],BAT[1.0000000000000000],DENT[6.0000000054302561],GST[0.0000000067507755],HXRO[1.0000000000000000],KIN[11.0000000000000000],NFT (3908163992784457971[1],RSR[3.0000000000000000],SECO[1.0001369500000000],TRX[92766.4710943400000000],UBXT[4.0000000000000000],USD[0.0000000062791214],USDT[0.0000000060383795] |
| 04879876 | GMT[0.5008220300000000],GST[0.4637879300000000],LUNA2[0.7407557493000000],LUNA2_LOCKED[1.6671765350000000],LUNC[2.1198544400000000],SOL[1.2765993800000000],USD[0.1921842651070270],USDT[0.0927621268952297] |
| 04879897 | BAO[2.0000000000000000],BTC[0.0000008870400000],DENT[2.0000000000000000],KIN[13.8413245653180000],UBXT[2.0000000000000000],USD[0.0000000627325281],ZAR[0.0000000087733907],ZRX[33.0864014204650000] |
| 04879901 | MATIC[0.0000000089228598] |
| 04879917 | USDT[9.4136898800000000] |
| 04879933 | USDT[129.7454420000000000] |
| 04879935 | TRX[0.0016750000000000],USDT[460.0000000000000000] |
| 04879956 | XPLA[0.3258090000000000],XRP[897.0000000000000000] |
| 04879966 | USD[0.0547119029000000],USDT[0.0000000045316147] |
| 04879967 | BCH[7.8171637900000000],WRX[19822.2147890700000000],XRP[5121.8220052800000000] |
| 04879970 | AKRO[1.0000000000000000],BTC[0.0000000040000000],LUNA2[0.0005280231380000],LUNA2_LOCKED[0.0012320539890000],LUNC[114.9781500000000000],USD[1039.0386677171170960] |
| 04879973 | BAO[1.0000000000000000],ETH[0.0000000080000000] |
| 04879974 | ETH[0.0000001600000000],ETHW[0.0000001600000000],JPY[0.0022896293573563] |
| 04879979 | BTC[0.0000204931016900] |
| 04879985 | LTC[0.0911760400000000] |
| 04879993 | 1INCH[1.0000000000000000],AUD[0.0000000126854542],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 04879995 | TRX[0.0007770000000000] |
| 04879997 | LUNA2[0.1459636357000000],LUNA2_LOCKED[0.3405818166000000],LUNC[31783.8889762069398400],USD[-153.2221780505321731],USDT[176.2584164317044000] |
| 04880003 | USD[0.0000746960829111],USDT[0.0000000133763220] |
| 04880038 | AUD[0.0066336388978116] |
| 04880038 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.9193373381187417] |
| 04880043 | USD[0.0069883036000000],USDT[0.0000000093601107] |
| 04880046 | XRP[0.0000000100000000] |
| 04880062 | ALGO[0.0000000594516041,BNB[0.0000000098769628],BTC[0.0000000011068527],DOGE[0.0000000095101285],ETHW[0.0000000006859120],FTM[0.0000000066377889],PAXG[0.0000000082542404],SHIB[0.0000000034218482],USD[0.0000790032431204] |
| 04880075 | BTC[0.0000000007337920] |
| 04880080 | USD[0.1666721012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04880084 | TRX[0.990000000000000] |
| 04880086 | FIDA[1.000000000000000],USD[0.000000020379587],USDT[0.537847200000000] |
| 04880096 | FTT[0.036446787096424],USD[0.000000084000000] |
| 04880098 | C98[0.000000042000000] |
| 04880101 | AKRO[3.028377560000000],BAO[24.000000000000000],BNB[0.000018600000000],BTC[0.000200211405875],CRO[0.001394310000000],DENT[2.000000000000000],KIN[35.000000000000000],SOL[0.000000053140020],TOMO[1.000000000000000],TRX[8.010665689445203],UBXT[4.000000000000000],USD[0.000000115264989],USDT[77.331200847164648] |
| 04880120 | LUNA2[0.002803830525000],LUNA2_LOCKED[0.006542271225000],LUNC[810.540000000000000],USDT[0.001943277000000] |
| 04880124 | USD[30.000000000000000] |
| 04880127 | ADABULL[138.688940000000000],USD[0.065354218598458],USDT[0.003768209062750] |
| 04880128 | LUNA2[2.148358975000000],LUNA2_LOCKED[5.012837609000000],LUNC[3120.557046240000000],TRX[0.001558000000000],USD[-48.268982910542350],USDT[50.720049324141743] |
| 04880133 | BTC[0.095300000000000],FTT[25.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[22.756077560000000],USD[0.634743697429590],USDT[1.991745050486540] |
| 04880139 | AUD[0.000005074219816],BTC[0.000000007408300],ETH[0.709589554191079],ETHW[0.000000084237800],USD[0.001874434570367] |
| 04880144 | AUD[0.002323989870170],BAO[1.000000000000000],BTC[0.001276540000000],DENT[1.000000000000000],ETHW[0.016695930000000],LUNA2[0.003233242084000],LUNA2_LOCKED[0.007544231530000],LUNC[0.010415530000000],USD[0.000367366694556] |
| 04880147 | LUNA2[0.014420657370000],LUNA2_LOCKED[0.033648200530000],LUNC[338.269951840000000],USD[-0.005312398288737] |
| 04880149 | BTC[0.000767800000000],ETH[0.003514400000000],ETHW[0.003514400000000],SHIB[39746.353931780000000],SOL[0.007060130000000],USD[0.156567619915367B] |
| 04880155 | TRX[0.000010000000000] |
| 04880156 | ETHW[0.012000000000000],TRX[0.255401000000000],TRY[302.220564430000000],USD[0.000000084969384] |
| 04880169 | SOL[0.004218700000000],USD[0.000682560754755],USDT[0.000000058260960] |
| 04880178 | BAO[2.000000000000000],BTC[0.022217460000000],DENT[2.000000000000000],DOT[7.655469310000000],ETH[0.367410750000000],ETHW[0.367256540000000],GBP[0.036810259102694]7,KIN[3.000000000000000],RSR[1.000000000000000],RUNE[97.327918440000000],SHIB[27695240.946423190000000],TRX[2.000000000000000],USD[0.UBXT[1.000000000000000],USD[0.002964241717116],XRP[673.402966240000000000] |
| 04880179 | BULL[2.167771886000000],USDT[189.839739153000000] |
| 04880183 | EUR[0.000000143403680],USD[0.000000159004537] |
| 04880185 | BAO[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000027277300] |
| 04880187 | ETH[0.112844810000000],ETHW[0.112844810000000],FTT[1.400000000000000],USDT[1.234252560000000] |
| 04880197 | LOOKS[0.944520000000000],USD[1.255053108500000] |
| 04880199 | ETH[0.000323800000000],ETHW[0.000014290000000],USD[0.340125012000000] |
| 04880201 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 04880208 | TONCOIN[1.000000000000000] |
| 04880212 | USDT[0.000001004437040] |
| 04880215 | USD[115.128258130494750 0] |
| 04880221 | BTC[0.000038475666807 0],ETHW[0.000552100000000],USDT[0.000025248948670] |
| 04880231 | GMT[141.378813100073441 0],USD[0.000000151393540],USDT[0.000000059320364] |
| 04880243 | AUD[0.004142384488259],BAO[1.000000000000000],USD[0.000210477852014 5] |
| 04880248 | AUD[0.000000032345447],BTC[0.627500060000000],ETH[3.850000000000000],ETHW[3.850000000000000],USD[1.124962216431046 7] |
| 04880250 | MATIC[0.000000012000000],TRX[101.080001000000000] |
| 04880252 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 04880262 | BAO[1.000000000000000],ETH[0.024645654328735 9],SOL[0.000000090000000],USD[0.000098024864981],USDT[0.000000069964270] |
| 04880263 | BNB[0.000000153114500],BTC[0.000000014148400],GMT[70.245304077545545],NFT [4817454752526301 43][1],SOL[0.000000080110266],TRX[1764.087755504474974] |
| 04880271 | CHF[0.006255117267224 0] |
| 04880281 | FTT[0.021676802123197 2],USD[0.000000040648550] |
| 04880284 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000000032000000],BTC[0.000000030000000],DENT[1.000000000000000],KIN[10.000000000000000],SOL[0.000000038427900],UBXT[2.000000000000000],USD[0.000000005737087],USDT[0.000000446254954 3] |
| 04880296 | ETH[0.003698500000000],ETHW[0.003698400000000],TRX[0.008641000000000],USDT[0.491087528252336],XRP[0.245986000000000] |
| 04880297 | USD[0.004006056231 2200],USDT[0.000000033037104] |
| 04880310 | USD[2.895602942338757 2] |
| 04880312 | TRX[0.000777000000000],USD[0.000000106378112],USDT[0.000000058066206] |
| 04880315 | TRX[0.401058000000000],USD[0.003145215600000],USDT[0.963500000000000] |
| 04880318 | SOL[0.005482000000000],USDT[0.000000005600000] |
| 04880321 | FTT[27.494500000000000],TRX[231.362256930000000],USD[0.009245840636718 5],USDT[70616.832687000445246 7] |
| 04880329 | SOL[0.007826690000000],USD[0.007283291920000],USDT[0.100000095210036] |
| 04880331 | USD[95.009501000000000],USDT[5.989051900000000] |
| 04880340 | AUD[0.004527178093273],BTC[0.000001880000000],USD[0.001361616441528] |
| 04880352 | BTC[0.000019000000000],USD[0.000000116374698],USDT[0.019648209317 1200] |
| 04880362 | ETH[0.000000045600000] |
| 04880367 | ETH[0.000000025620300],TRX[0.000000053676429] |
| 04880371 | AUD[205.908962690000000],FTT[0.000000059065861],LUNA2[0.000162679292000],LUNA2_LOCKED[0.000373958501 5000],TRX[0.000777000000000],USD[0.000000070787189],USDT[0.000000016829133],USTC[0.022686700000000] |
| 04880372 | AUD[0.000191610965183] |
| 04880375 | USDT[0.000000950134329 4] |
| 04880385 | ATLAS[1330.000000000000000],FTT[0.744309610000000],RAY[26.073515350000000],USD[0.000003567380128],USDT[0.000000053348720] |
| 04880401 | USDT[0.211370795000000] |
| 04880406 | APE[0.094000000000000],ETHW[0.290000000000000],LUNA[26.737497478000000],LUNA2_LOCKED[15.720827450000000],LUNC[4.750000000000000],TRX[1478.000000000000000],USD[0.269313287584769 7],USDT[0.000000057463153],USTC[745.000000000000000] |
| 04880411 | AUD[0.715045377135962 4],USD[0.001400000140959984],USDT[0.002192667822208] |
| 04880418 | GMT[0.100461550000000],SOL[0.001400000000000],USD[0.000000159459575],USDT[0.000000037537970 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04880419 | USD[1.1810798300000000] |
| 04880423 | BTC[0.0116989128000000],ETH[0.0999978700000000],ETHW[0.0999978700000000],FTT[25.0974521000000000],TRX[0.0007770000000000],USD[0.0000003274542705],USDT[33.3110205977063500] |
| 04880424 | BCHBEAR[500.0000000000000000],BCHBULL[10000.0000000000000000],DOGEBULL[31.9000000000000000],LUNA2[0.0714415595300000],LUNA2_LOCKED[0.1666969722000000],LUNC[15556.5500000000000000],THETABULL[11338.0000000000000000],USD[-9.0460354093954700000000000000],USDT[1.7839449201086726],XRPBULL[191000.0000000000000000],BRZ[0.9998100000000000],TRX[0.0007770000000000],USD[0.1978621209000000],USDT[28.0162578101000000] |
| 04880433 | |
| 04880434 | BTC[0.1080015657711000],ETH[0.5299046000000000],FTT[1.0631416600000478],SOL[17.3868698000000000],USD[30.0000000000000000],USDT[0.0000000005600000] |
| 04880438 | SOL[0.0500000000000000],USDT[0.4761467506250000] |
| 04880439 | LTC[19.4305721000000000],WRX[19456.9584166700000000],XRP[5121.8220061300000000] |
| 04880441 | USD[0.0000000050147587],XLMBEAR[0.0000000044400000],XLMBULL[0.0000000046140000] |
| 04880453 | BNB[0.0000200000000000],BTC[0.0000001000000000],USD[2.4182674920000000],XRP[15.0100000000000000] |
| 04880456 | EUR[31880.7193662900000000],LUNA2[24.7937601800000000],LUNA2_LOCKED[56.3348450400000000],LUNC[1229007.3117482000000000],USD[0.0327253468243400],USDT[0.0085740000000000],USTC[2712.0066122600000000] |
| 04880460 | BTC[0.0000001394886608],TRX[0.0000000253878332],USD[4.9354690709822595000000000000],USDT[0.0000048367083803] |
| 04880463 | LUNA2[0.2172084367000000],LUNA2_LOCKED[0.5068196856000000],LUNC[0.0397226000000000],USD[36.9180078136435879],USDT[12.9056962000000000] |
| 04880469 | USD[75.9569703600000000] |
| 04880471 | LUNA2[0.0229572981200000],LUNA2_LOCKED[0.0535670289500000],LUNC[4999.0000000000000000],USD[0.0613086342526311],USDT[0.0000000099379060] |
| 04880474 | TRX[0.0000010000000000],USD[1.6383692536750000] |
| 04880475 | BNB[0.0000000494959581],LUNA2[0.1241567936000000],LUNA2_LOCKED[0.2896991850000000],LUNC[27035.4032000000000000],SOL[0.0000000900020661],USD[0.2200006254950820],USDT[0.0000000097812119] |
| 04880480 | BTC[0.0015660000000000],USD[20.0000000000000000] |
| 04880482 | AUD[0.0007089487736697] |
| 04880484 | SOL[0.0000000074452536] |
| 04880498 | BNB[0.0000001000000000],LUNA2[0.0000001903444428],LUNA2_LOCKED[0.0000000444136999],LUNC[0.0041447900000000],USD[0.0000000999959214],USDT[0.0000000072257247] |
| 04880506 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000749013326],KIN[6.0000000000000000],USD[0.0000915217558518] |
| 04880507 | TONCOIN[7.4790937900000000],USDT[0.0000001069663900] |
| 04880510 | GBP[10.4075353600000000],USD[1.0409055500000000] |
| 04880512 | USDT[0.5448769050000000] |
| 04880518 | BNB[0.0000001543742000],NFT [4077195437111295275][1],NFT [5167020390767719931][1],TRX[0.0000000006100000] |
| 04880525 | BAO[1.0000000000000000],BTT[9964223.0000000000000000],SOL[2.3613763400000000],TRX[0.0007770000000000],USD[0.0000002132059132] |
| 04880526 | ATOM[0.0793400000000000],DOGE[0.9800000000000000],USD[285.6090343445000000] |
| 04880530 | ETH[0.0009962000000000],ETHW[0.0009962000000000],EUR[8.5266991500185410],GBP[-3.0835123182720759],SAND[0.0000000875143900],USD[5.7873158115467502] |
| 04880541 | SOL[0.0000000062387900] |
| 04880547 | LUNA2[0.0070307958030000],LUNA2_LOCKED[0.0164051902100000],LUNC[0.0046576900000000],TRX[0.0015670000000000],USD[0.0078593670232661],USDT[10037.4892641750205621],USTC[0.9952401000000000] |
| 04880561 | FTT[0.0151477677206662],NFT [3270518186419938171][1],NFT [4464706602274794422][1],TRX[0.0007770000000000],USD[0.5946252025801388],USDT[0.0000000060959082] |
| 04880565 | TRX[0.0001900272238272],USD[0.0000000094209744],USDT[0.0015117987520560] |
| 04880571 | BNB[0.0071947400000000],GST[0.0169664600000000],SOL[0.0045841600000000],TRX[0.0007770000000000],USD[1080.8571219067000000],USDT[1.6362586430000000] |
| 04880572 | LTC[0.0150387000000000],USD[0.5633006575000000],USDT[459.0572629750000000] |
| 04880589 | TRX[60.0009610000000000],USD[0.4000000000000000] |
| 04880606 | TRX[0.0000010000000000],USD[0.2285479486250000] |
| 04880609 | BTC[0.1307205562892800],ETH[3.0044239642421200],ETHW[0.8396493518100000],GBP[0.1900000000000000],TRX[0.0000400000000000],USD[-0.3922790160291894],USDT[84432.4909010791506846] |
| 04880610 | LTC[0.0122621945134118] |
| 04880613 | AUD[0.0029698722641161],HNT[1.0000000000000000],HXRO[1.0000000000000000] |
| 04880616 | SOL[0.0000000091817500] |
| 04880630 | GBP[3.7721723407411498],USD[0.0000000013724050] |
| 04880649 | AKRO[4.0000000000000000],AUD[-2.6629030324720641],BAO[2.0000000000000000],BTC[0.0000922115408074],DOGE[2.0000000000000000],ETH[0.0003842100000000],ETHW[0.0003842100000000],RSR[2.0000000000000000],SOL[0.0000000096250000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000059763684] |
| 04880660 | KIN[1.0000000000000000],TONCOIN[6.0343976000000000],TRX[0.0007770000000000],USDT[0.0000000151831256] |
| 04880666 | ETH[-0.0000000014015047],MATIC[3.1678163978597299],USD[0.0000014508239305] |
| 04880667 | USD[0.0069399210000000],USDT[0.0500000000000000] |
| 04880675 | TRX[0.0000001000000000],USD[0.0000001779985005],USDT[0.0000000064000000] |
| 04880677 | LTC[0.0010000000000000],USDT[0.0000000092500000] |
| 04880680 | ETH[0.0000000055466800] |
| 04880688 | SOL[0.0000000204219001],TRX[0.0000000027000000] |
| 04880699 | TRX[0.0004200000000000],USD[-3.4839401661572650],USDT[4.8311310089016870] |
| 04880710 | USD[2.3848256000000000],USDT[0.0000000023893072] |
| 04880711 | TONCOIN[1.0000000000000000],USDT[0.0000000027497296] |
| 04880726 | ETH[0.0000000600000000] |
| 04880738 | TRX[0.0000130000000000] |
| 04880740 | TRX[0.0007770000000000],USD[0.0000000068933936],USDT[0.0000002579311106] |
| 04880744 | BTC[0.0013535000000000] |
| 04880749 | GMT[0.0000000026848300],SOL[0.0000000042187200],USD[2181.6298843695000000] |
| 04880750 | SOL[0.0000000054604432] |
| 04880766 | SOL[0.0000000084828697],USDT[0.0000000087526656] |
| 04880767 | AAPL[9.7082104470000000],AMD[48.1900000000000000],FTT[35.5663188000000000],NVDA[28.6161191322500000],USD[3.1782301067200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04880768 | BTC[0.0158674587134572],ETH[0.0425007260000000],ETHW[0.0425007260000000],GMT[0.0000000074500000],GST[795.0000000035297357],MATIC[0.0000000004000000],SOL[0.0084737172446800],USD[1.4644551851250000] |
| 04880771 | AUD[0.4105237314391112],BAO[1.0000000000000000],BTC[0.0048619000000000],DOGE[14.9819073500000000],MATIC[0.5173142800000000],MTL[9.4852576900000000],SOL[1.5382553300000000],SRM[15.0520312300000000],UBXT[1.0000000000000000],USD[0.0612347374692136] |
| 04880774 | BAO[1.0000000000000000],BTC[0.0150879000000000],ETH[1.0809324291258000],ETHW[1.0809324291258000],KIN[1.0000000000000000],USD[1.0000000000000000],USD[0.0000524549628258] |
| 04880776 | BNB[0.0000000075050000],BTC[20.0000000052010000],SOL[0.0000000066752000],TRX[0.0000010000000000],USDT[0.0000000083403121] |
| 04880783 | BTC[0.0103949200000000],KIN[1.0000000000000000],LUNA2[0.0000156252027700],LUNA2_LOCKED[3.4024208000000000],SOL[139.0955870400000000],USD[0.3274412786029053] |
| 04880787 | USD[0.0000000090000000] |
| 04880792 | BNB[0.0067796000000000],GENE[0.0900000000000000],SOL[0.0079247200000000],USD[0.6900585224000000],USDT[0.0086692760000000] |
| 04880809 | AVAX[0.0000000058000000],BTC[0.0294767350010976],ETHW[0.0007740800000000],NEAR[0.0000000001866400],TRX[0.0002810000000000],USD[0.0001405744613820],USDT[0.0001552342227167] |
| 04880817 | ETH[0.0005275800000000],ETHW[0.0005275800000000],LUNA2[0.0222875419100000],LUNA2_LOCKED[0.0520042644500000],LUNC[4853.1591740000000000],SOL[0.0000000059806400],USD[0.0000676135442792],USDT[0.0001866291543584] |
| 04880830 | ETH[0.0000529500000000] |
| 04880838 | LUNA2[1.2462874150000000],LUNA2_LOCKED[2.9080039690000000],LUNC[33.1653740000551249],USD[36.9546674015996542],XRP[0.7801181200000000] |
| 04880840 | ETH[0.0000000053940000] |
| 04880856 | USDT[2.7616432500000000] |
| 04880858 | FTT[5.5008488206960000],LUNA2[0.0000147120760300],LUNA2_LOCKED[0.0000343281774000],LUNC[3.2035855300000000],USDC[20006.0279479600000000],USDT[0.0000000072285051] |
| 04880859 | BTC[0.0003698000000000],TRX[21.7741416799811836],USD[0.0000000186191590],USDT[121.9671967339618457] |
| 04880864 | FTT[0.0070516000373304] |
| 04880881 | TONCOIN[0.0150000000000000],USD[1.3821694500000000] |
| 04880888 | USD[0.0000000013689919] |
| 04880890 | USD[30.0000000000000] |
| 04880893 | USD[30.0000000000000] |
| 04880895 | BAO[4.0000000000000000],BTC[0.0000002800000000],ETHW[0.0000002800000000],GBP[0.0025838151697119],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000108762052] |
| 04880897 | TRX[0.0007770000000000],USDT[0.0000005054603200] |
| 04880899 | AVAX[33.8123284700000000],BNB[1.3074011900000000],DENT[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000001775374537],XRP[260.1715079300000000] |
| 04880900 | TRX[0.0007770000000000],USD[-86.5596852842207016],USDT[96.3072417700000000] |
| 04880905 | NFT (3658564244004559751[1],TRX[0.0015540000000000] |
| 04880918 | BTC[0.0000000065158000],FTT[0.0000000085112781],RUNE[0.2874980000000000],USD[0.0000000040874375],USDT[0.0000000093658688] |
| 04880928 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000777000000000],USD[0.0000006643758998],USDT[0.0000007180603164] |
| 04880930 | ETH[0.0039992800000000],ETHW[0.0040000000000000],IMX[19.6975700000000000],RUNE[0.0998200000000000],TRX[0.0017290000000000],USD[34.6452714756350000],USDT[0.0044490113129701] |
| 04880939 | BTC[0.0069089000000000],DOGE[475.0000000000000000],ETH[0.2220000000000000],LUNA2[1.4401477290000000],LUNA2_LOCKED[3.3603447000000000],LUNC[315395.2000000000000000],USDT[34.9775158672004900],XRP[222.0000000000000000] |
| 04880950 | AUD[0.0022783154039340] |
| 04880953 | BRL[7.4200000000000000],BRZ[0.0027098700000000],BTC[0.0089722000000000],ETH[0.0490000000000000],ETHW[6.6790000000000000],FTT[1.1000000000000000],USD[3.4744646195065999] |
| 04880954 | ETH[0.0000000244405392],ETHW[0.0000000244405392],USD[0.0000001468020933],USDT[39.1848748013230421] |
| 04880963 | TRX[0.0007770000000000] |
| 04880964 | AUD[20.4133663900000000],USD[0.0000000007686036] |
| 04880967 | LUNA2_LOCKED[59.2525792900000000],USD[0.0546058317538700],USDT[0.0000005626511190] |
| 04880977 | USD[0.6223846967790159] |
| 04880985 | BAO[1.0000000000000000],MATIC[7.2231724855005632],RUNE[1.0304960215062240],TRX[1.0000000000000000],USD[0.0000000082114525] |
| 04880996 | ETH[0.0000000098950600] |
| 04880998 | TRX[0.0007770000000000],USD[0.9999346010000000],USDT[6253.4612695800000000] |
| 04881008 | USD[1009.1489801857500000],USDT[0.0000000092645919] |
| 04881025 | TRX[0.0007770000000000],USD[8.9730160700000000],USDT[90.0000000068838139] |
| 04881029 | FTT[34.9930000000000000],TRX[0.0007770000000000],USD[0.0090543522792233],USDT[0.0000000033666317] |
| 04881034 | AUD[16493.0276986400000000] |
| 04881041 | AKRO[1.0000000000000000],ALTBULL[0.0000000002214384],APE[8.7359218573912128],AUD[0.0068892559332273],BAO[14.0000000000000000],BTC[0.0100695683415395],CEL[0.0001492661244656],DENT[1.0000000000000000],ETH[0.0000007137445812],ETHW[0.0774317537445812],FTM[0.0000000066845305],KIN[20.0000000000000000],LUNA2[0.1246721787000000],LUNA2_LOCKED[0.2908804703000000],LUNC[28.6364001419383573],MATIC[15.5934898523980135],MOB[0.0000000094889301],MTA[142.9811127300000000],NFLX[0.0000000002706361],RSR[1.0000000000000000],SOL[0.2539224600000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0011910076755464],USDT[0.0000001140066901],XRP[255.2174276645011461] |
| 04881042 | ETH[0.0000000008000000],FTT[0.1656960964245922],USDT[0.0000000030000000] |
| 04881051 | AUD[0.0004968911371286],BAO[1.0000000000000000],BTC[0.0012505400000000],ETH[0.0000000088312715],KIN[4.0000000000000000],USD[0.0102856602193174] |
| 04881064 | BTC[0.0665986200000000],ETH[6.7302548000000000],ETHW[8.2506083000000000],LUNA2[7.9529696160000000],LUNA2_LOCKED[17.9601371500000000],TRX[0.0007770000000000],USD[1950.3701317435709566],USDT[1126.2776762300000000],USTC[1126.2776762300000000] |
| 04881066 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000024348146534] |
| 04881076 | TRX[0.0078100000000000],USD[0.0000000605756811],USDT[0.0000000037154729] |
| 04881090 | USD[30.0000000000000],USDT[0.2070742319000000] |
| 04881091 | TRX[0.0007770000000000],USD[0.2070742319000000] |
| 04881110 | BNB[0.0000000046992852],USD[0.0003238225462597] |
| 04881118 | BAO[1.0000000000000000],USDT[0.0000006142703197] |
| 04881125 | TRX[0.0007770000000000],USDT[0.3691740400000000] |
| 04881127 | FTT[0.0016522642000000],USD[0.0144536175000000],USDT[0.0000000054875721] |
| 04881131 | AUD[0.0084807269873380],USD[0.0162746546187379],USDT[0.0000000006231681] |
| 04881137 | AUD[0.0084807269873380] |
| 04881140 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[9.0000000000000000],GRT[1.0000000000000000],HOLY[0.0004565000000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],LUNA2[0.1531847003000000],LUNA2_LOCKED[0.3572545674000000],LUNC[34528.0456838600000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000063950293],XRP[4920.5480369200000000] |
| 04881148 | TONCOIN[1.1734000000000000] |
| 04881152 | BAO[2.0000000000000000],TRX[1.0009230000000000],UBXT[1.0000000000000000],USD[511.9676250100000000],USDT[0.0000000019003153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04881155 | AVAX[483.34179370000000000],FIDA[1773.091693170000000000],GRT[76612.000000000000000000],LINK[1285.200000000000000000],LUNA2[0.003731307206000],LUNA2_LOCKED[0.008706383481000],LUNC[81.250000000000000000],NEAR[2794.820000000000000000],RNDR[2640.200000000000000000],SHIB[217780440.000000000000000000],UNI[700.000000000000000000],USDI[4016.744451115325173710],USDT[1.797950000000000] |
| 04881157 | USD[30.000000000000000000] |
| 04881163 | TRX[0.001554000000000000],USDT[0.000000087500000] |
| 04881183 | TRX[0.000777000000000000],USDT[0.000535236570486] |
| 04881189 | AUD[0.003208333038420],USD[0.001826890108293] |
| 04881196 | USD[0.206393290000000000] |
| 04881207 | USD[13.957783750000000000],USDT[-12.709647492832809700] |
| 04881210 | LTC[0.150000000000000000] |
| 04881220 | USD[0.000000007400000],USDT[0.000000048000000] |
| 04881224 | ETH[0.087681840000000000],ETHW[0.087681840182521 8],USDT[0.000090027073126] |
| 04881227 | ETHW[0.007259740000000000],USDT[0.000007315589402] |
| 04881228 | AUD[0.000416092968396 4] |
| 04881230 | ETH[0.003202760000000000],ETHW[0.003202760000000000],USD[0.000030461109904 4] |
| 04881259 | ATLAS[3980.000000000000000000],TRX[0.000777000000000000],USD[0.175210508500000 00],USDT[0.000000005511446 8] |
| 04881269 | TONCOIN[0.055260000000000000],TRX[0.000777000000000000],USD[-0.032468404822024 45],USDT[0.036190170000000000] |
| 04881270 | USD[0.031198660600000000],USDT[0.005534130000000 00] |
| 04881279 | USD[0.000000190000000] |
| 04881289 | TRX[0.000777000000000000] |
| 04881295 | CTX[0.000000000062200],XPLA[214.096317130000000000] |
| 04881299 | AUD[0.005625174584751],BTC[0.000001000000000] |
| 04881324 | TRX[0.000777000000000000],USDT[0.000001533812770] |
| 04881325 | USDT[0.000000040316162] |
| 04881328 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT (516351416982437426)[1],TRX[0.001555000000000000],USD[0.000000130149132],USDT[0.000000005835652] |
| 04881344 | TONCOIN[0.063997360000000000],USD[0.000000107335102] |
| 04881351 | ETH[0.004043700000000],ETHW[0.004043700000000],LUNA2[4.135752021000000],LUNA2_LOCKED[9.650088050000000],LUNC[900568.710000000000000],SAND[7.440862410000000],USD[0.000033835511900] |
| 04881352 | BAO[3.000000000000000000],CTX[0.000000016000000],KIN[2.000000000000000000],USD[377.590142211549328] |
| 04881357 | CQT[0.038600000000000000],MATIC[22.809004416000000],USD[0.225000000000000] |
| 04881360 | BTC[0.708871870000000000] |
| 04881379 | USD[0.000000004656400] |
| 04881381 | GBP[0.003225957000492 6],KIN[2.000000000000000000],USD[0.000000064618242] |
| 04881386 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000414517335],XPLA[82.754349550000000] |
| 04881392 | FTT[0.062486932067538 4],LUNA2[0.083798017740000],LUNA2_LOCKED[0.195528708100000],USD[0.000000044445754],USDT[0.000000005000000] |
| 04881395 | DENT[1.000000000000000000],XPLA[1976.414538780000000] |
| 04881399 | BTC[0.006148751336500 6],DOGE[913.352702616617040 0],ETH[0.035154023388380 0],ETHW[0.000000079070700],FTT[0.026875046842577 3],KIN[1.000000000000000000],LUNA2[0.000000116572467],LUNA2_LOCKED[0.000000272002422],MATIC[0.000000020000000],SOL[0.000000006078811 8],USD[0.000000023884284],USDT[20.832573325178607] |
| 04881400 | BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000119392670] |
| 04881404 | BTC[0.000247140000000] |
| 04881405 | APE[0.000000094641122],BTC[0.000003483970518],DOGE[0.000000009661093 6],LTC[0.006480790000000],USD[0.000194763107392],USDT[0.000160586723110] |
| 04881410 | BAO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000091486991] |
| 04881415 | TRX[0.497452000000000000],USDT[1.690696945000000] |
| 04881416 | BTC[0.020127150000000000],DOGE[590.908500000000000],DOT[9.890373000000000],ETH[7.535600000000000000],ETHW[8.274400000000000000],SHIB[8363430.439500000000000],USD[1.014043000000000000] |
| 04881423 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.000000012871360 8],XPLA[35.254451110000000] |
| 04881433 | ADABULL[0.066368000000000000],ALGO[609.884100000000000],APT[9.981000000000000],ATOMBULL[2478.500000000000000],BNBBULL[0.006200000000000],CRO[9.304600000000000000],DOGEBULL[6540.559315000000000000],ETCBULL[50380.344660000000000],ETHBULL[0.001275100000000],FTM[0.769340000000000000],KNCBULL[34.491000000000000000],LUNA2[0.045152833270000],LUNA2_LOCKED[0.003386327630000],LUNC[316.020000000000000],MATICBULL[2790822.765000000000000],TRX[0.000957000000000],USD[9.648233819809698 96],USDT[0.000000133209368] |
| 04881439 | BAO[4.000000000000000000],ETH[1.413264840000000],ETHW[0.084342300000000],LUNA2[0.004067079550000],LUNA2_LOCKED[0.009489852284000],LUNC[885.615134800000000],USD[915.932570964098502900000000000] |
| 04881441 | LUNA2[0.823447652500000],LUNA2_LOCKED[1.921377856000000],LUNC[179307.460000000000000],TRX[0.000777000000000],USD[0.000000055928154],USDT[9.944202132007597 9] |
| 04881443 | USD[5.000000000000000000] |
| 04881450 | AUD[0.531925771 3332484] |
| 04881456 | WRX[8366.967750880000000] |
| 04881457 | TONCOIN[0.060000000000000000],USD[0.041339898500000 0] |
| 04881458 | LUNA2[0.000000035271 3008],LUNA2_LOCKED[0.000000822997018],LUNC[0.007680400000000],TONCOIN[0.033799000000000],USD[0.052672561345744 0],USDT[0.000000090000000] |
| 04881465 | AUDIO[1.001937980000000000],TRX[0.000777000000000],USD[0.000000086534913] |
| 04881469 | TRX[0.000777000000000000],USD[14.390951919800000],USDT[0.025047303500000 0],XPLA[3359.544000000000000] |
| 04881471 | AKRO[7.000000000000000000],BAO[4.000000000000000000],BTC[0.000002939322613],DENT[2.000000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000009007000000],UBXT[4.000000000000000000],USD[0.000070469561 5033],XRP[0.000000007960000] |
| 04881473 | XRP[38.323085000000000000] |
| 04881476 | TRX[0.000843000000000000],USDT[0.520238475000000 00] |
| 04881484 | USD[0.000000007424930 7],USDT[0.000000070000000] |
| 04881487 | BTC[0.000028990000000000],USD[0.393762417500000],USDT[0.000000065917197] |
| 04881488 | DOT[0.000000024783522],ETH[0.000000001696477 0],FTT[0.000000001674079],SXP[0.095200000000000],TRX[0.248442000000000],USD[0.000000110623643],USDT[0.000000013254001] |
| 04881490 | ALGO[0.000000035000000],BNB[0.250000000000000],BTC[0.000000002365824 8],DOT[0.000000072633682],ETH[0.000000003011708],ETHW[0.051804373001 1708],FTT[0.000000002000000],LUNA2[0.000000141169703],LUNA2_LOCKED[0.000000329359973],LUNC[0.003074000000000],SOL[0.000000007961 3000],SRM[0.0000000086000000],TRX[84.907013700000000],USD[290.752655676582891 6],USD[369.000000000000000],USDT[0.004732702651570],WRX[0.144797884061670 0],XRP[0.009705850158794] |
| 04881495 | USD[20.000000000000000000] |
| 04881505 | PERP[0.095695980000000000],USD[0.081252934774273 7],USDT[54.875202218097 7332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04881510 | SOL[0.000002560000000000],TRX[0.000777000000000000],USDT[0.000000050000000] |
| 04881512 | USD[20.000000000000000] |
| 04881513 | EUR[0.000000074990944],USDT[155.314262960000000000] |
| 04881518 | TRX[0.000777000000000000],USDT[0.000001878067979] |
| 04881519 | SOL[0.000000133151288],USDT[0.000000030854046] |
| 04881529 | TRX[0.000777000000000] |
| 04881530 | USD[0.000000035773616] |
| 04881558 | TRX[0.000777000000000] |
| 04881566 | ETH[0.000000007143970] |
| 04881567 | USDT[0.143837519500000000] |
| 04881571 | TRX[0.100780000000000000],USD[-0.260785011633748],USDT[0.301653760000000000] |
| 04881583 | TRX[0.000777000000000] |
| 04881593 | BTC[0.000889300000000000] |
| 04881599 | USD[0.043982325221440] |
| 04881603 | AKRO[1.000000000000000000],AUD[0.000000125859104],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],LUNA[0.004927853852000],LUNA2_LOCKED[0.011498325650000],LUNC[107.305055130000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000050634168],XRP[116.246379950313720] |
| 04881606 | TRX[0.000777000000000] |
| 04881610 | BTC[0.000000008000000000],USD[0.000000004086673],USDT[0.000000013316912] |
| 04881615 | AVAX[0.000000005370700],BNB[0.000000015278786],ETH[0.000000073632991],MATIC[0.000000063501193],NEAR[0.000000014000000],SOL[0.000000007799987],TRX[0.000000012611840],USDT[0.004482999377225] |
| 04881616 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.000087160551004] |
| 04881621 | BTC[0.000000040849393],ETH[0.000000092554576],FTT[0.000074251842630],SOL[0.000000090963685],TRX[0.001622000000000000],USD[0.000000084825506],USDT[18.607625642093811] |
| 04881627 | TRX[0.000777000000000] |
| 04881630 | TONCOIN[314.083370280000000000] |
| 04881632 | USD[0.003150516100000000] |
| 04881636 | AUD[0.000000040080376],USD[0.001639366590418] |
| 04881637 | ALGO[0.002889939400000000],FTT[8.398500000000000000],TONCOIN[0.002800000000000],USD[38.969234540000000000000000000000],USDT[80.604801695062482] |
| 04881643 | SOL[0.000000035090000] |
| 04881645 | TRX[0.000777000000000] |
| 04881660 | ETH[0.208000000000000000],SOL[0.000000051625353],USD[1.056182855352909] |
| 04881664 | TRX[1.000000000000000000],USDT[211.688221788096252] |
| 04881671 | TRX[0.000777000000000] |
| 04881677 | LUNA2_LOCKED[2825.895632000000000000],LUNC[0.000000100000000],TONCOIN[1.577920000000000000],TRX[0.000777000000000],USD[0.039907993238970],USDT[0.003774600000000000],XPLA[1.610000000000000000],XRP[0.927374000000000] |
| 04881686 | BNB[0.000000025310600] |
| 04881688 | USD[0.000000107157300],USDT[0.000000036509640] |
| 04881690 | TRX[0.000777000000000] |
| 04881695 | USD[0.000000050000000] |
| 04881696 | ETH[0.005449890000000000],ETHW[0.005449890000000000],LUNA2_LOCKED[0.000000129783514],LUNC[0.001211170000000],USD[0.000000079110643],XRP[34.847947790000000000] |
| 04881701 | KIN[1.000000000000000000],USDT[0.000000014439084],XRP[0.000000010000000] |
| 04881705 | LUNA2[0.000000050000000],LUNA2_LOCKED[3.614052247000000000],TRX[0.775592000000000000],USD[0.000000010730300] |
| 04881707 | TRX[0.000777000000000] |
| 04881730 | TRX[0.000777000000000000],USDT[0.005000000000000000] |
| 04881733 | TRX[0.000777000000000] |
| 04881738 | AUD[0.000000175348857] |
| 04881741 | TRX[0.000000055200000] |
| 04881746 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000032810816] |
| 04881747 | AUD[0.009914220052488],FTT[132.076049270000000000],USD[0.000001755938183],USDT[0.000000119268852] |
| 04881755 | TRX[0.000777000000000] |
| 04881768 | LUNA2_LOCKED[0.000000208095960],LUNC[0.001942000000000000],TRX[0.001123000000000000],USD[0.000000010396356],USDT[0.000000027712763] |
| 04881769 | TRX[0.000777000000000] |
| 04881772 | AKRO[1.000000000000000000],BTC[0.077763980000000000],ETH[1.005822720000000000],ETHW[45.386322880000000000],LUNA2[0.233240639200000],LUNA2_LOCKED[0.544228158100000],LUNC[0.113750000000000],TONCOIN[0.030000000000000],USD[2.001656862801300040],USDT[0.043387268940933] |
| 04881773 | EUR[5.000000000000000000],NFT [329402994321770333][1],NFT [451443522602224635][1] |
| 04881775 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],AUD[2121.083428093445522296],DENT[2.000000000000000000],FTT[30.148495330000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[37.425781910000000000] |
| 04881785 | GENE[1.000000000000000000] |
| 04881788 | AUD[0.135606808238500 7],USDT[0.716721141071668 19] |
| 04881790 | BNB[0.000000070777852],USDT[1.080842810873836 1] |
| 04881792 | TRX[0.000777000000000] |
| 04881795 | USD[0.000000149098046],USDT[0.000000013626059 2] |
| 04881798 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000008000000],DENT[2.000000000000000000],KIN[9.000000000000000000],MATIC[1.001828180000000000],RSR[1.000000000000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[0.000000026501415],USDT[0.000000063264958] |
| 04881800 | USD[0.000000026137069] |
| 04881805 | ATOM[0.275140000000000000],COMP[0.000010000000000000],TRX[0.000777000000000],USD[-1.147858386235000000],USDT[0.000206959500000000] |
| 04881807 | TRX[0.000777000000000] |
| 04881826 | XRP[0.559650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04881827 | TRX[0.0007770000000000],USD[0.0087471382000000] |
| 04881835 | TRX[0.0007770000000000] |
| 04881836 | LUNA2[0.0000000347091937],LUNC[0.0000000809881186],LUNC[0.0075580000000000],TONCOIN[0.0394578900000000],USD[0.0058036876305000] |
| 04881842 | BRZ[0.0009311290873123],BTC[0.0000000024964615],ETH[0.0000000080000000],USD[0.0000430202781524] |
| 04881846 | BTC[0.0000000200000000],CAD[0.0000000464663308],KIN[3.0000000000000000],TRX[3.0000000000000000],WAVES[6.7792187800000000],XRP[0.0009862300000000] |
| 04881853 | AAVE[0.0000002018619950],ALGO[0.0000000087880000],APE[0.0000000091370000],ATOM[0.0000000054629112],AUDIO[0.0000000023650000],AVAX[0.0000000084319290],BAO[2.0000000000000000],BNB[0.0000000080595932],BTC[0.0000000017521600],CEL[0.0001194951549500],DAI[0.0000000081247056],DOGE[0.0000001247056],DOT[0.0000000043228027],ETH[0.0000000063139700],FB[0.0000000083000000],FTM[0.0000000017344800],FTT[0.0140958673852809],GMT[0.0000000087201260],GRT[0.0011134640626800],KIN[1.0000000000000000],LINK[0.0000000009011900],LTC[0.0000000043776951],LUNA2[0.0105222769000000],LUNA2_LOCKED[0.0234551979400000],LUNC[3.5604186247011600],MATIC[0.0000000027282000],NEAR[0.0000000021453891],RUNE[0.0698816404206082],SAND[0.0000000098960000],SOL[0.0000000055230000],UNI[0.0000000040260448],USD[0.000000108637221],USTC[0.0000000084750000],WAVES[0.0000000073445195],XRP[0.0000000026937366] |
| 04881861 | TRX[0.0007770000000000] |
| 04881863 | SOL[1.0000000000000000],USDT[84.9193842500000000] |
| 04881868 | USD[113.8783135700000000],XRP[1957.4346900000000000] |
| 04881875 | RAY[0.0801080000000000],USD[-0.0518046930068705],USDT[0.0770490298475487] |
| 04881886 | TRX[0.0007770000000000] |
| 04881889 | LUNA2[0.0000000000069195525] |
| 04881895 | BTC[0.0600906200000000],ETH[0.6658968000000000],ETHW[0.4549390000000000],LTC[1.9996000000000000],LUNA2[4.3315656540000000],LUNA2_LOCKED[10.1069865300000000],LUNC[400000.5407560000000000],SOL[8.2084660000000000],TRX[0.0086210000000000],USDT[1.1939189900000000],XRP[754.9490000000000000] |
| 04881896 | SOL[0.0000000090193816] |
| 04881901 | ETH[0.0453871500000000],ETHW[0.0448258600000000],GBP[0.0000044199255464],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000835275522330] |
| 04881905 | FTT[0.0000000038551299],GST[1.8579232127218230],TRX[0.0007770000000000],USD[0.0558422456975586],USDT[11.2111790603750000] |
| 04881907 | BNB[0.0050000000000000],LUNA2[0.1837171674000000],LUNA2_LOCKED[0.4286733906000000],LUNC[40004.8000000000000000],USD[1.1064805430672000] |
| 04881908 | APE[39.4542860800000000],ETH[0.5125898200000000],ETHW[0.5123745400000000],SOL[8.3280815000000000],USD[0.4042218242500000],USDT[1.1083358432035075] |
| 04881909 | TRX[0.0007770000000000] |
| 04881910 | TRX[0.0007770000000000] |
| 04881918 | BTC[0.0000000078340000],USD[0.0000000121232292],USDT[0.0000000006056175] |
| 04881920 | TONCOIN[500.9800000000000000],TRX[0.0000040000000000],USD[0.3351154280500000],USDT[262.9413415242592411] |
| 04881923 | BTC[0.0002999430000000],LUNA2[0.4725051289000000],LUNA2_LOCKED[1.1025119680000000],LUNC[35307.1075300000000000],USD[1.4650676758922815] |
| 04881929 | TRX[0.0007770000000000] |
| 04881931 | TRX[0.0000020000000000] |
| 04881933 | APE[0.0972200000000000],BTC[0.0000974400000000],USD[0.0090784150391861],USDT[0.0000000039142376] |
| 04881939 | DOGE[0.0000000056000000],LUNA2[0.0001786077794000],LUNA2_LOCKED[0.0000416751485200],LUNC[3.8892220000000000],TONCOIN[0.0520000000000000],USD[0.0903314361030528],USDT[0.0000000027500000] |
| 04881940 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000065400000000],ETHW[0.0000065400000000],LUNA2[0.0005969714771000],LUNA2_LOCKED[0.0013929334470000],LUNC[129.9917960000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003191108330] |
| 04881941 | BAO[1.0000000000000000],USD[0.0000000163915107] |
| 04881947 | BAO[2.0000000000000000],ETH[0.0000000687086606],KIN[2.0000000000000000],TONCOIN[0.0000000085463176],TRX[1.0007770000000000],USD[0.0530339115296506],USDT[0.0000000009161562] |
| 04881950 | TRX[0.0007770000000000] |
| 04881962 | 1INCH[1.0049987500000000],USD[1633.5648872080000000] |
| 04881968 | AUD[0.0000001009388119],CEL[8.9453186986125984],USD[0.0000000015715568] |
| 04881969 | BNB[0.0000687000000000],LTC[0.0005000000000000],USD[0.0000001393295528],USDT[0.0000003554406397] |
| 04881970 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0031763962263593] |
| 04881973 | BTC[0.3692433232221775],ETH[0.0000000094104200],EUR[0.4430037470709190],RAY[9.0791826850447170],SOL[1.0323927400000000],SRM[20.2265819343690420],SRM_LOCKED[0.2037338800000000],USD[1.1139041143009452] |
| 04881977 | TRX[0.0007770000000000] |
| 04881980 | USDT[0.0000000090000000] |
| 04881988 | USD[0.0000005831239616],XRP[0.0000000075650000] |
| 04881989 | BAO[2.0000000000000000],KIN[1.0000000100000000],LTC[0.0000000035402000],TRX[0.0007770074618616],USDT[0.0000000002485972] |
| 04882006 | TRX[0.0007770000000000] |
| 04882009 | BNB[0.3924231100000000],CRO[837.0580225400000000],DOGE[894.2612927700000000],GENE[11.2703272700000000],GOG[1236.5360499700000000],HNT[5.1571261900000000],LINK[7.5119451200000000],MANA[122.2896950100000000],SAND[56.1807537000000000],TRX[889.6389778660000000],UNI[13.4220438800000000],USD[52.5269253346065342],XRP[154.7059188900000000] |
| 04882013 | BNB[0.0100000000000000] |
| 04882021 | USDT[0.0000000074000000] |
| 04882024 | TONCOIN[0.0600000000000000] |
| 04882027 | LUNA2[0.0166707917400000],LUNA2_LOCKED[0.0038898514060000],LUNC[363.0100000000000000],TONCOIN[0.0300000000000000],USD[0.0068234616500000],USDT[0.0000000090000000] |
| 04882030 | BNB[0.0029286100000000],SOS[720000.0000000000000000],USD[0.0326136760000000] |
| 04882033 | TRX[0.0007770000000000] |
| 04882034 | DOGEBULL[312.0000000000000000],TRX[0.0007770000000000],USD[0.0968993439510912],USDT[0.0000000003995711] |
| 04882036 | BNB[0.0000000550184000] |
| 04882037 | USD[1.5622353624746800],USDT[0.0014110745842500] |
| 04882043 | BTC[0.0000024900000000],ETH[0.0000024600000000],ETHW[0.0000024600000000],LUNA2[0.0541639628600000],LUNA2_LOCKED[0.1263825800000000],LUNC[12172.3884915900000000],TRX[0.0015630000000000],USD[0.0048926621447105],USDT[0.0000000008245905] |
| 04882049 | APT[0.0000000031646267],ETH[0.0001043100000000],LUNA2[0.0012626464710000],LUNA2_LOCKED[0.0029461750980000],LUNC[274.9439273300000000],USD[0.0000000103882096],USDT[49.3212266946482860] |
| 04882054 | TRX[0.0007770000000000] |
| 04882067 | BTC[0.0011165800000000],USD[0.0002283112086817],USDT[0.0000000035723056] |
| 04882074 | MATIC[0.0000000011985000] |
| 04882078 | TRX[0.0007770000000000] |
| 04882079 | EOSBULL[5898820.0000000000000000],LUNA2[0.4488399312000000],LUNA2_LOCKED[1.0472931730000000],LUNC[99735.8400000000000000],TRX[0.0016000000000000],USDT[4.5911764516800000] |
| 04882082 | APE[0.2546464300000000],BNB[0.0061584300000000],BTC[0.0000237300000000],CAD[4.8290483600000000],DOGE[27.5796531200000000],ETH[0.0016318400000000],ETHW[0.0016181500000000],USD[0.0005494777720626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04882083 | TONCOIN[0.0800000000000000],USD[0.0000000468869131],USDT[0.0000000080000000] |
| 04882087 | GBP[0.0000000104031219] |
| 04882090 | SOL[0.0000000068000000],TRX[0.0016220000000000],USDT[0.0000002295984664] |
| 04882092 | KIN[1.0000000000000000],TONCOIN[2885.0839610800000000],TRX[0.0007770000000000],USDT[0.0000000173320456] |
| 04882097 | BTC[0.0000000081000000],FTT[0.0046445707585710] |
| 04882098 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.1748423500000000],ETHW[0.1745899500000000],FRONT[1.0000000000000000],FTT[0.0002289800000000],KIN[1.0000000000000000],TRX[0.0000030000000000],USD[0.0031410121944162],USDT[0.0000005052395093] |
| 04882101 | LUNA2[0.0000000070000000],LUNA2_LOCKED[23.1430485900000000],LUNC[4782.7195220000000000],TRX[0.0007770000000000],USD[0.0055298111224030],USDT[5.2872924319081979] |
| 04882102 | EUR[0.0001569124157716],KIN[1.0000000000000000] |
| 04882106 | TRX[0.0007770000000000] |
| 04882107 | USD[0.0000000118153610],USDT[0.0000000052385474] |
| 04882119 | AURY[31.9942400000000000],USD[1.4690500000000000] |
| 04882121 | TRX[0.0007770000000000] |
| 04882122 | CQT[0.1649000000000000],LOOKS[0.3574200000000000],STG[0.1731200000000000],USD[0.1643159382500000] |
| 04882125 | BNB[0.0000000042644400],TRX[0.0000160000000000],USDT[0.0000000035511138] |
| 04882127 | ETH[5.5907047800000000],ETHW[4.0629289500000000],FTT[25.0086330480836556],USD[0.4062657425000000],USDT[0.0000000060000000] |
| 04882131 | BTC[0.0000068502000000],USD[-0.0290074803181955],USDT[-0.0050915923352023] |
| 04882134 | TRX[0.0007770000000000] |
| 04882140 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],SOL[0.0000000014133375],TRX[1.0015550000000000],UBXT[3.0000000000000000],USD[0.0000001544975375],USDT[0.0000000050764246] |
| 04882141 | ETHW[105.5307480100000000],LUNA2[0.0000001039569962],LUNA2_LOCKED[0.0000000965899578],LUNC[0.0090140000000000],TONCOIN[0.0690614300000000],USD[0.0008723186728751],USDT[0.1687930287401538] |
| 04882144 | FTT[0.0177684200000000],USD[3.4515245597000000] |
| 04882150 | BNB[0.0000000080022656] |
| 04882152 | ALGO[0.4100000000000000],BTC[0.0000000078300000],NFT (3219476091240026948)[1],NFT (434738748865034358)[1],SOL[0.0000000036569650],USD[18.3910610426049648],USDT[32.6157898447325153],XRP[0.4523000000000000] |
| 04882155 | USD[1.9600000000000000] |
| 04882156 | TRX[0.0007770000000000] |
| 04882158 | BTC[0.0190547000000000],DOGE[515.3139544600000000],SHIB[3629032.2580645100000000],TRX[0.0016270000000000],USDT[0.0000000022232802] |
| 04882161 | TONCOIN[130.3000000000000000] |
| 04882162 | TRX[0.0015840000000000],USDT[0.0100000000000000] |
| 04882164 | CHF[0.0000015932320755] |
| 04882170 | USD[1044.5045351800000000] |
| 04882171 | TRX[0.4415010000000000],USDT[1.5546882502125000] |
| 04882172 | SOL[0.0445604500000000],USD[0.0000001398795928] |
| 04882175 | USDT[0.0000000069067030] |
| 04882179 | LUNA2[0.0088314645530000],LUNA2_LOCKED[0.0206067506200000],LUNC[1923.4212761500000000],SOL[0.0004396400000000],USD[0.0833796407200000] |
| 04882185 | USDT[0.0000000019725564] |
| 04882187 | GBP[0.0000000043088907] |
| 04882193 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000397600000000],KIN[5.0000000000000000],TRX[0.0137440000000000],USD[0.0953953420630335],USDT[0.0000000061548513] |
| 04882196 | TRX[0.0007770000000000] |
| 04882198 | USD[0.0652960677247343],USDT[0.0000000065479104] |
| 04882208 | USD[0.0000000445368876] |
| 04882218 | ALGO[0.0000000025150000],BNB[0.0000004724829000],MATIC[0.0000000762124000],TRX[0.0000000090016344],USD[0.0000000033556466],USDT[0.0000000075609000] |
| 04882228 | EUR[0.5000000000000000],USD[0.0000000070000000] |
| 04882230 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000505907030] |
| 04882232 | BAO[4.0000000000000000],BNB[0.0000005300000000],BTC[0.0000000002655644],DOGE[0.0016012000000000],KIN[2.0000000000000000],USD[0.0000129480737608] |
| 04882233 | BAL[0.0080886000000000],USD[-0.4272353771309694],USDT[3.9264909443774294] |
| 04882234 | TONCOIN[0.0100000000000000] |
| 04882241 | ETHW[0.0003632200000000],GBP[0.0000000007847180],USD[0.0000000000977311] |
| 04882243 | TRX[0.0007770000000000] |
| 04882245 | BRZ[0.0001653466297936],BTC[0.0000000026186370],USD[0.0062591796168628],USDT[0.1907315811388863] |
| 04882248 | ETH[0.0000000011030400] |
| 04882250 | BTC[0.6852592000000000],ETH[11.5436247900000000],ETHW[26.4135728500000000],USDT[0.0000000081300000] |
| 04882251 | TONCOIN[0.1300000000000000] |
| 04882252 | GBP[0.0000000075713745] |
| 04882254 | AMPL[1.8164281935707870],BAO[7174.4221491200000000],DOGE[23.1074391301903159],GARI[0.0001497900000000],GMT[7.3114753507670000],IND[0.0000000081135543],KIN[181059.7577031397304280],KNC[1.8209270012640000],SHIB[212166.0047317400000000],UBXT[1.0000000000000000],USD[0.0000000135274757] |
| 04882256 | AKRO[1.0000000000000000],BAO[3.0000000000000000],FTT[0.0000000000027856],KIN[3.0000000000000000],LUNA2[0.0000005000000000],LUNA2_LOCKED[2.6088822410000000],NFT (320615092393518537)[1],NFT (443186098301063002)[1],SOL[0.0000008120000000],TONCOIN[0.0500000000000000],UBXT[1.0000000000000000],USD[0.0000000082147742],USDT[0.0000001394019060],XRPBEAR[0.0000000100000000] |
| 04882266 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000094522142]<br>AUD[0.0000002357064692],BTC[0.0000000279368306],KIN[1.0000000000000000],USDT[0.0000001012523960] |
| 04882270 | TRX[0.0007770000000000] |
| 04882278 | USD[1.7325585480586878],USDT[0.0000000045303876] |
| 04882284 | USD[0.0366302591931700] |
| 04882290 | AVAX[0.0985370000000000],AXS[0.0958770000000000],BTC[0.0000908990000000],ETH[0.0009050300000000],ETHW[0.0002580500000000],USD[875.2248864948000000] |
| 04882295 | TRX[0.0002610000000000],USD[0.3311389800000000],USDT[97.9119951600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04882301 | TRX[0.000028000000000],USD[0.014864693699992] |
| 04882311 | BTC[0.000000020000000],ETH[0.000810000000000],ETHW[0.000810000000000],LUNA2[0.114102134400000],LUNA2_LOCKED[0.266238313700000],LUNC[0.980000000000000],SOL[0.389549200000000],USD[0.688642217588203],USDT[0.000000038219472] |
| 04882315 | TONCOIN[0.020000000000000] |
| 04882316 | BNB[0.000000000038160],ETH[0.000000045654487],SOL[0.000000050128498] |
| 04882317 | ETH[0.010446670000000],ETHW[0.010319050000000] |
| 04882328 | USD[0.000000003697860] |
| 04882330 | TRX[0.000007000000000] |
| 04882333 | AKRO[4.000000000000000],BAO[1.000000000000000],GMT[10.981412970000000],GST[0.003515980000000],KIN[2.000000000000000],OMG[1.044753160000000],RSR[1.000000000000000],SOL[0.606361430000000],TRX[2.000777000000000],USD[0.000000029400664],USDT[0.000000013811195] |
| 04882334 | EUR[0.000000040376224],USD[24.241018292000000],USDT[0.000000426583799 4] |
| 04882338 | BTC[0.090619790000000],USD[0.000307210258243] |
| 04882339 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],KIN[11.000000000000000],RSR[2.000000000000000],SOL[52.511576970000000],TRX[1.000777000000000],UBXT[2.000000000000000],USD[0.000000052649862],USDT[0.006409450762459 9] |
| 04882346 | CGC[23.595280000000000],ETH[0.008506530000000],FTT[0.257606072835163 1],NVDA[2.204559000000000],USD[508.106766293600893 4],USDT[0.000000013923668],ZM[3.719622000000000] |
| 04882348 | BTC[0.005189700000000] |
| 04882359 | BTC[0.000000005226500],TRX[0.170858000000000],USDT[0.642750479008336 5] |
| 04882360 | GBP[0.662224740000000],TRX[0.000777000000000],USDT[16824.600000017054 2243] |
| 04882362 | LUNA2[0.452361871900000],LUNA2_LOCKED[1.055511034000000],LUNC[0.750000000000000],SOL[0.000000010000000],USD[0.006158010591010],USDT[0.000000022926284] |
| 04882363 | ATLAS[0.000000032767890],BTC[0.000000010000000],FTT[2.018543420473014 6],USD[0.044895683482876 6],USDT[0.000000024401552] |
| 04882371 | BRZ[1.077987184807523 6],TONCOIN[0.010000000000000],USD[0.000000089255392],USDT[0.000000029831370] |
| 04882379 | USD[0.018169268750000] |
| 04882382 | BNB[1.562486544133500 0],BTC[0.225003655695982],ETH[2.782857280000000 0],NFT [39427919943080744 3][1],NFT [47502161991886473 8][1],NFT [52359051740617725 7][1],USD[0.000505655197169] |
| 04882384 | AKRO[1.000000000000000],APE[0.262336330000000],BAO[3.000000000000000],CRO[60.252520400000000],KIN[5.000000000000000],SOL[0.699260650960000],TONCOIN[29.658700000000000],UBXT[1.000000000000000],USD[0.000000162196022],USDT[0.045340379973446 5] |
| 04882387 | TRX[0.000777000000000] |
| 04882389 | TRX[0.000960000000000] |
| 04882390 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000014537562] |
| 04882398 | USD[0.000000369033808],USDT[0.000000095000000] |
| 04882400 | GENE[28.400000000000000],GOG[1040.000000000000000],USD[0.264347965000000] |
| 04882406 | TRX[0.000777000000000],USD[1.511674626100000] |
| 04882408 | USDT[0.000000020093000] |
| 04882425 | TRX[0.000777000000000],USDT[1.932580040000000] |
| 04882426 | TRX[0.000777000000000],USD[0.000409473104076] |
| 04882434 | USD[0.075724229410140 8] |
| 04882439 | BAO[1.000000000000000],BTC[0.000692000000000] |
| 04882443 | USD[29.982231102500000 0],XRP[0.251809000000000] |
| 04882447 | TRX[0.000777000000000],USD[-9.386755939705702 0],USDT[10.362667620000000] |
| 04882459 | USD[0.000000081533315],USDT[0.000000054845350] |
| 04882468 | TRX[0.000777000000000],USDT[0.880000000000000] |
| 04882470 | FTT[0.009847209316362 8],USD[0.810257490942396 6],USDT[0.008896496224353 0] |
| 04882484 | BTC[0.000000082251891],DOGE[0.000000053129822],GMT[0.000000079882586],UMEE[60.000000000000000],USD[-1.073271459068207 6],USDT[1.207165461922830 5] |
| 04882487 | TONCOIN[0.004145005967546 7],USDT[149.780000000000000] |
| 04882488 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000099000000],GRT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000096179783670] |
| 04882490 | AKRO[2.000000000000000],APE[10.261421440000000],BAO[1.000000000000000],DENT[1.000000000000000],HT[2.671803620000000],SOL[8.196728890000000],USD[327.897184354554370] |
| 04882501 | USD[0.000000075000000] |
| 04882502 | USD[0.000000104185765] |
| 04882515 | TRX[0.000777000000000],USD[0.000000072882480],USDT[0.000000053363660] |
| 04882518 | AAPL[0.000000018913632],BTC[0.000000093279540],ETH[0.725476310000000],TRX[0.000000065590375],USD[-0.000087191894920],XRP[0.000000096462588] |
| 04882520 | LUNA2[0.000000013051538 6],LUNA2_LOCKED[0.000000304535900],LUNC[0.002842000000000],TONCOIN[0.090000000000000],USD[0.004064132449639],USDT[0.000000099916187] |
| 04882525 | LUNA2[0.000185945389300 0],LUNA2_LOCKED[0.004338725750000],LUNC[40.490000000000000],TONCOIN[0.020000000000000],USD[0.008813481288910 0] |
| 04882549 | GMT[0.000000008000000],SOL[0.000000009328403 2],USD[0.000000052500000],USDT[0.000000036277796 3] |
| 04882552 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],UBXT[2.000000000000000],USD[0.000000089857843] |
| 04882566 | XRP[0.250000000000000] |
| 04882568 | CHF[0.000016626546526],TRX[1.000000000000000] |
| 04882576 | ETH[0.000000024000000],TRX[0.004101000000000] |
| 04882587 | USD[52.063946931379696 6] |
| 04882589 | TRX[0.000777000000000],USD[0.007263547100000 0],USDT[0.000000033801581] |
| 04882593 | BCH[0.114663600000000 0],BTC[0.000171496423000],LTC[0.529590000000000],LUNA2[0.000968687389000],LUNA2_LOCKED[0.000229527057400 0],LUNC[21.420000000000000],NFT [49181938508319705 6][1],SOL[0.509600000000000],USDC[1995.000000000000000 0],USDT[2504.905806066000000 00] |
| 04882597 | USD[9.990000000000000] |
| 04882609 | TRX[0.000000064000000] |
| 04882615 | AKRO[2.000000000000000],BAO[8.000000000000000],EUR[0.357375890000000 0],HXRO[2.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TOMO[1.000423410000000],TRX[3.000777000000000],UBXT[3.000000000000000],USD[27.522373154213346 0],USDT[0.125584210451392 4] |
| 04882619 | BTC[0.006398854000000],BULL[0.000000040000000],USD[6.110920350690020 5] |
| 04882622 | USD[0.000018221522322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04882625 | LUNA2[0.122305832200000001],LUNA2_LOCKED[0.285380275200000001],LUNC[26632.352464000000000000],USD[0.000000042000000000] |
| 04882626 | FTT[745.485515140000000000],USD[0.002800000000000000],USDT[17.174889077375000000] |
| 04882632 | KIN[1649.446457990000000000],USD[0.000000004668075800],XRP[0.004317740000000000] |
| 04882639 | CHZ[20.000000000000000000],FTT[18.500000000000000000],LUNA2[0.000008541823260000],LUNA2_LOCKED[0.000199309209500000],LUNC[1.860000000000000000],TONCOIN[0.050000000000000000],USD[0.279943026500000000],USDT[0.293803644000000000] |
| 04882643 | USD[0.000000000750000000] |
| 04882652 | BNB[0.000000007006809000],SOL[0.000000091045036] |
| 04882653 | TONCOIN[0.090000000000000000],USD[0.008160439000000000],USDT[0.058833707080000000] |
| 04882654 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.000000081703106],DENT[2.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],LDO[0.008751300000000000],LUNA2[0.000571611551000000],LUNA2_LOCKED[0.001183376029000000],LUNC[110.435409298770059],SHIB[6.733917630000000000],TONCOIN[0.000092180000000000],TRX[1.002055007744483],USD[0.000000080080723540],USDT[18.510673863070669900],USTC[0.000000002726492] |
| 04882659 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000180000000000000],USD[0.000000006549876700] |
| 04882665 | BTC[0.001794842600000000],USD[0.001541273394624] |
| 04882666 | FTT[0.062400000000000000],LUNA2_LOCKED[0.000000160947545],LUNC[0.001502000000000000],TONCOIN[1279.020980000000000],USD[0.383432961413203],USDT[0.000000012390260000] |
| 04882695 | AKRO[1.000000000000000000],BAO[5.000000000000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],LUNA2[2.117557476000000],LUNA2_LOCKED[4.940967445000000],LUNC[213542.594079270000000],NEAR[0.020658960000000000],NFT[4368841655559289371],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001180315435],USDT[0.000000038341390] |
| 04882697 | NFT[303813242431860854],NFT[317234749333192630],NFT[357617256747010795],NFT[368225578123153627],NFT[379356654938353368],NFT[424533714191164619],NFT[449889080815909997],NFT[464114817456471636],NFT[575864402120043657],SOL[0.000000100000000] |
| 04882704 | FTT[25.094980000000000],LUNA2[0.463830188100000],LUNA2_LOCKED[1.082270439000000000],LUNC[101000.000000000000000],USD[1107.970200000000000000],USDT[20.173255000000000000] |
| 04882710 | TONCOIN[0.100000000000000000] |
| 04882720 | TONCOIN[0.050000000000000000],USD[0.000000097878848] |
| 04882725 | KIN[1.000000000000000000],USDT[0.000000080000000] |
| 04882729 | AKRO[1.000000000000000000],AUD[0.009139962273609],BAO[3.000000000000000000],BTC[0.000000100000000],USD[0.585961115000000],USDT[0.000000051465916] |
| 04882730 | USD[0.000000079723648] |
| 04882731 | GMT[0.996600000000000000],TONCOIN[0.090000000000000000],TRX[1.001571000000000000],USD[0.306883054339871],USDT[0.003501447770108] |
| 04882737 | TRX[0.000777000000000000],USDT[0.270607700000000] |
| 04882738 | ETH[1.063598270000000000],ETHW[1.063151610000000000] |
| 04882739 | ETH[0.000000100000000] |
| 04882743 | GBP[0.000000036812461] |
| 04882768 | LUNA2[0.090941643068000],LUNA2_LOCKED[0.212197167190000],USD[0.000000107552385],USDT[0.000000019491529],USTC[0.999639995138182] |
| 04882774 | GBP[0.000000020622400] |
| 04882783 | SHIB[161641.942374465518340],USD[0.000000089737074],USDT[0.000000087860418] |
| 04882799 | TRX[0.000777000000000],USDT[315.773651410000000] |
| 04882804 | BTC[0.001843200000000],ETH[2.232341380000000],ETHW[1.892920200000000],NFT[292561172790469808],NFT[495832116928380548],TONCOIN[79.856925910000000] |
| 04882833 | USD[0.000000078458995],USDT[0.000000049054424] |
| 04882837 | USD[30.000000000000000] |
| 04882839 | USD[2.499996306583804] |
| 04882845 | USD[0.000600006000000] |
| 04882846 | BAO[1.000000000000000],DOGE[145.794852510000000],USD[0.0001826502753768] |
| 04882850 | USD[0.000000007000000] |
| 04882853 | ETH[0.000000008181600] |
| 04882856 | SOL[0.000000042035312],TRX[0.000000012282732] |
| 04882863 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],RUNE[1.000000000000000],SOL[0.026910420000000],TOMO[1.000000000000000],UBXT[3.000000000000000],USD[0.000000012259189] |
| 04882865 | EUR[21.450021462371606],USDT[0.395550380000000] |
| 04882875 | USDT[0.000000040000000] |
| 04882883 | BTC[0.000000016694100],TRX[0.000000891362489] |
| 04882889 | TONCOIN[1.700000000000000],USD[0.000000050000000] |
| 04882892 | BAO[1.000000000000000],BNB[0.025804310000000],BTC[0.000258530000000],EUR[0.000215470612661],KIN[4.000000000000000],MATIC[7.503253570000000],NEAR[0.658808690000000],SOL[0.101351390000000] |
| 04882896 | BRZ[0.085004079997412] |
| 04882902 | ANC[82.981190000000000],GMT[23.995820000000000],LUNA2[1.825081148000000],LUNA2_LOCKED[4.258522679000000],TONCOIN[0.087587000000000],USD[0.000000078303924],USDT[0.000000024398655] |
| 04882906 | LUNA2[1.257138138000000],LUNA2_LOCKED[2.933322321000000],TONCOIN[0.060178400000000],USD[0.324874187579800] |
| 04882907 | USD[0.017361346000000] |
| 04882910 | USD[0.000000061000000] |
| 04882913 | ETH[0.000000086127074],KIN[2.000000000000000],LUNA2[16.251582190000000],LUNA2_LOCKED[36.576506100000000],LUNC[0.001814900000000],SOL[0.005753470861100],TRX[0.000000009765138],USD[-49.176599046538564],USDT[0.181050117071309],USTC[2248.134357770000000] |
| 04882925 | BTC[0.000004940000000],TRX[0.000778000000000],USD[-18.166997584358081],USDT[21.935933039887618] |
| 04882928 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000446230250] |
| 04882930 | TONCOIN[0.020000000000000] |
| 04882933 | MATIC[135.424356330000000],SOL[1.062339970000000] |
| 04882934 | TONCOIN[3.370000000000000],USD[0.000246431360000] |
| 04882941 | USD[0.010001264620173] |
| 04882943 | BTC[0.000000700000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.002372877229280] |
| 04882944 | USDT[0.001798873781263] |
| 04882945 | EUR[8.233389280000000],TRX[0.000777000000000],USDT[0.000000088069856] |
| 04882946 | ETH[0.000000001962600],TRX[0.000000015876796],USD[0.000021686925850] |
| 04882950 | NFLX[0.249970000000000],USD[269.731507920000000],USDT[0.000000066508377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04882953 | TRX[0.000777000000000] |
| 04882956 | ABNB[17.435228640000000000],AKRO[0.0000000000000000],ALGO[0.068531650000000000],APE[13.286166500000000000],BAO[9.000000000000000000],BTC[0.025673520000000000],DENT[4.000000000000000000],DOGE[1.744284370000000000],ETH[1.307857880000000000],ETHW[1.307308650000000000],FTM[0.233536640000000000],KIN[11.000000000000000000],MANA[28.721623260000000000],MATIC[1.002157580000000000],RSR[4.000000000000000000],SAND[3.557965300000000000],SOL[0.011912400000000000],TRX[6.000000000000000000],TSLAB[0.082308970000000000],UBXT[5.000000000000000000],USD[33.681484770785690071],XRP[0.429831620000000000],ZM[4.384558940000000000] |
| 04882963 | 1INCH[1.102072948493022 6],DOGE[0.000000000683045583],SHIB[94809.061444067937522 0],SOL[0.000000035126 18148],USDT[0.0000004242585 99 8] |
| 04882966 | BTC[0.000000847217396],ETH[0.000000018000000],ETHW[0.000000018000000],FTT[151.720619105725992 2],LUNA2[0.000000105326651],LUNA2_LOCKED[0.000000245762186],NFT (33095411202102285 2)[1],NFT (574408513691188304)[1],USD[0.128998540893550 0],USDT[0.000000008726089 6] |
| 04882977 | BAO[1.000000000000000000],USD[0.000000140975077],USDT[0.000000022475485] |
| 04882978 | IMX[101.838623850000000000],TRX[0.000777000000000000],USD[0.000000085074240],USDT[0.000000075658784] |
| 04882979 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.000000054315287 7],KIN[3.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USDT[0.0001235412379243] |
| 04882981 | ETH[0.127000000000000000],GMT[0.600000000000000000],GST[0.070011660000000000],LUNA2[0.000000451500571],LUNA2_LOCKED[0.000001053501333],LUNC[0.009831520000000000],SOL[0.050100000000000000],STEP[0.016740000000000000],TRX[0.011865000000000000],USD[0.261781609054330 83],USDT[0.267196314457986 9] |
| 04882993 | TRX[0.000777000000000000],USD[0.000000125044504],USDT[0.000000019582568] |
| 04882995 | TRX[0.666452000000000000],USDT[0.140377562500000] |
| 04883000 | SOL[0.001583000000000000],USDT[774.000000000000000] |
| 04883002 | STG[29.000000000000000000],USD[0.635216725000000] |
| 04883003 | TONCOIN[2.000000000000000000] |
| 04883004 | ATOM[50.643017140000000000],BTC[0.066123880000000000],ETH[1.106657990000000000],ETHW[1.106193230000000000],FTT[0.000035471014144 0],GMT[0.000000073600000],LUNA2[5.330484545000000000],LUNA2_LOCKED[12.010500170000000000],LUNC[1160646.744447450000000000],SOL[10.732466685134358 1],USD[528.966093377834973 8],USDT[0.000000024943189 6] |
| 04883007 | USD[1.450843340227893 0],USDT[0.000000024943189 6] |
| 04883010 | LUNA2[0.008602185644000],LUNA2_LOCKED[0.002007176650000 0],LUNC[187.314403500000000],USD[0.000000032078755] |
| 04883020 | BTC[0.000330350916400 0] |
| 04883028 | LTC[0.002000000000000000],USD[0.102229555000000] |
| 04883033 | BRZ[0.001528327360000 0],LTC[0.000000067000000],USD[0.000000016953306] |
| 04883036 | UBXT[1.000000000000000000],USDT[0.000000025000000] |
| 04883041 | APE[0.000000009830594],BTC[0.000000046506652] |
| 04883044 | HXRO[33.386028910000000000],USDT[9.636282710000000] |
| 04883045 | USDT[252.765884712539718 9] |
| 04883048 | TONCOIN[0.010000000000000000] |
| 04883052 | BAO[2.000000000000000000],BAT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[3999.250000109158984 6],XPLA[6352.494381560000000 0] |
| 04883056 | SOL[1.609955088662920 0],USD[0.000001950885142],USDT[0.000000046532874] |
| 04883063 | TONCOIN[0.052180000000000000],USD[0.006591229000000 0] |
| 04883067 | BRZ[0.009038690000000 0],TRX[0.000002000000000],USD[0.000000067252567] |
| 04883068 | FTT[0.058156364514964 9],SRM[0.782192340000000 0],SRM_LOCKED[0.0219135900000000 00] |
| 04883072 | APE[0.000000040762872],BTC[0.000443109865000 0],ETH[0.000000006181927],USD[0.000000058708816],USDT[0.0001452525730993] |
| 04883076 | TRX[0.000777000000000000],USD[0.000000147336638],USDT[0.000000009705580] |
| 04883086 | TRX[0.000777000000000000],USD[0.039678411272381 3],USDT[0.000000010547042] |
| 04883089 | AAVE[0.860000000000000000],ETH[0.179959000000000 0],ETHW[0.030993800000000000],TRX[0.008330000000000000],USD[0.000221910536512],USDT[830.857649807075720 0] |
| 04883090 | DENT[1.000000000000000000],SOL[0.500000000000000000],TRX[0.057338420000000 0],USD[0.000000004397322] |
| 04883091 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BNB[0.000000028550951],BRZ[0.986254465955901 6],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000083088305],USDT[0.000000004054691] |
| 04883092 | TRX[0.000777000000000000],USD[0.000000044384552],USDT[0.469598600000000 0] |
| 04883095 | ETH[0.206199000000000000],ETHW[0.206199000000000000] |
| 04883104 | BRZ[5.000000000000000000],TRX[0.000777000000000000],USDT[0.574314562500000 0] |
| 04883109 | ETH[0.000506000000000000],ETHW[0.000500009606926 200] |
| 04883119 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000009773792232],USDT[0.000000784520 6567] |
| 04883122 | BNB[0.002035600000000000],BUSD[1.198661360000000000],HOLY[1.000237380000000000],JPY[32519.494800000000000000],SOL[0.007161250000000000],SUN[14960.958000000000000000],TRX[1344.000000000000000000],USD[235.044452503284 2318],USDT[13273.006351310786 9600] |
| 04883126 | USD[2.091759160000000000] |
| 04883135 | LTC[13.990109540000000000],USD[0.000000470939711 9] |
| 04883138 | USD[0.003761284925294 2],USDT[0.000000089052200] |
| 04883140 | GBP[0.000000051702000] |
| 04883142 | ETH[0.005000000000000000],ETHW[0.005000000000000000],GALA[19.996000000000000000],KBT[3000.000000000000000000],RSR[400.000000000000000000],SOL[0.100000000000000000],STMX[300.000000000000000000],USD[2.264720695000000 0] |
| 04883147 | TRX[0.000030000000000000],USD[0.000458570000000 0] |
| 04883148 | AKRO[2.000000000000000000],APE[0.031330118598696 0],AXS[0.003262118117295],BAO[2.000000000000000000],BAT[1.000000000000000000],DOGE[0.034357980000000000],LUNA2[0.003840535165000],LUNA2_LOCKED[0.0089612487180 00],LUNC[83.628461804225504 3],RSR[1.000000000000000000],TOMO[1.001361550000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000076153851322],USDT[0.000000031309 0233] |
| 04883149 | TRX[0.000777000000000000],USD[0.672319110000000 0] |
| 04883154 | TONCOIN[0.040000000000000000],TRY[0.000000402506585],USD[0.000000054727020] |
| 04883157 | LUNA2[0.008923112247000],LUNA2_LOCKED[0.016153928580000 0],USD[0.000574246074364],USDT[0.511969510000000 0],USTC[0.980000000000000 0] |
| 04883161 | TRY[0.001549982632445],USD[0.000116501541085 0] |
| 04883164 | USD[26.203672112443328500000000000],USDT[14.970903283414877 8] |
| 04883169 | TONCOIN[0.046809800000000000],USD[0.000000070022886],USDT[0.000000026021896] |
| 04883171 | BTC[0.000115599000000 0],TRX[0.000008000000000],USDT[1.785700000000000000] |
| 04883173 | GBP[0.000000022257926] |
| 04883181 | GBP[7.306649475954773 0],USD[25.010000326754280] |
| 04883184 | TRX[0.000241000000000000],USD[0.025900000000000 0] |
| 04883186 | TRX[0.300069000000000000],USD[0.049350971505258 8],USDT[0.000000040000000] |
| 04883189 | USD[0.048512856340000 0],USDT[0.001316220000000000],XRP[0.130000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04883195 | TRX[0.000007700000000],USDT[0.000000046461334] |
| 04883199 | AKRO[1.000000000000000],BNB[0.000000008771200],BTC[0.000000023600000],ETH[0.000000305452400],ETHW[0.000000052059455],FTT[0.000000004000000],LUNA2[0.000356007676100],LUNA2_LOCKED[0.000830684577500],SOL[0.000000012000000],USD[0.0296198535205404],USDT[0.000000037550531] |
| 04883203 | USD[29.339939000000000] |
| 04883207 | USD[3709.053493450000000000000000000] |
| 04883218 | APT[0.000000003660000],BTC[0.007800000000000],TRX[0.000777000000000],USD[0.0276725660000000],USDT[0.000000007361873] |
| 04883220 | USD[1.041819782010148],USDT[0.000000114163265] |
| 04883223 | KIN[0.000000010000000],SOL[0.000000009103532],USD[0.000000049664090],XRP[0.000374863123402] |
| 04883228 | TRX[0.424573000000000],USD[0.002083543620000],USDT[0.815120552475000] |
| 04883239 | USD[0.0027445300000000] |
| 04883244 | SRM[4.296878910000000],USDT[0.143383413436497] |
| 04883246 | BNB[0.0000000012000000],FTT[0.000000062648192],LTC[0.000000014128600],TRX[0.000000077618608],USD[0.000000145376014],USDT[0.000000065464165] |
| 04883248 | TONCOIN[4.1000000000000000] |
| 04883250 | BTC[0.167312362000000],USD[1.584900960755822],USDT[1.729594192804072] |
| 04883257 | TRX[0.0053790000000000],USDT[0.000000093462448] |
| 04883266 | BNB[0.000000100000000],MATIC[0.000000013116993],SOL[0.000000061400000],TRX[0.000000085293744] |
| 04883275 | BTC[0.001579250000000],USD[0.786724526543954] |
| 04883277 | BTC[0.023616960000000],USDT[1000.2598088751840000] |
| 04883279 | TRX[0.000777000000000],USD[0.000235909329865] |
| 04883282 | EUR[0.376670720000000],GBP[0.008600000000000],USD[0.0024901047000000],USDT[159.0518880000000000] |
| 04883284 | BRZ[0.624783120000000],BTC[0.000000510000000],ETH[0.003800000000000],ETHW[2.334400000000000],LDO[2.000000000000000],LINK[0.387456530000000],MATIC[1.000000000000000],USD[0.2355433935084069],USDT[0.0017665674467220] |
| 04883293 | ETH[0.000030000000000],USD[0.163916205000000] |
| 04883303 | USD[20.000000000000000] |
| 04883304 | TRX[1.173394000000000],USD[106219.0202284246600000],USDT[0.0075177662822254] |
| 04883307 | ETH[0.000000170672368],ETHW[0.000000170672368] |
| 04883314 | TRX[0.000777000000000],USDT[9.8731736684729809] |
| 04883317 | TRX[0.734224000000000],USD[0.0014307542500000] |
| 04883320 | USD[2.385736452500000],USDT[0.001000014797806] |
| 04883328 | BNB[0.000000038548036],BTC[0.000002498514528],MATIC[0.000000086155755],NFT (3167732317622855641[1],SOL[0.000000056408800],TRX[0.000000047920000],USD[0.000511279315018],USDT[0.000000104739359] |
| 04883329 | BRZ[9.000000000000000],TRX[0.000777000000000],USD[1.663670004635747],USDT[0.1887597754351744] |
| 04883342 | ETH[0.061328017564536],USD[0.001697147994554] |
| 04883346 | USD[0.003424115541672] |
| 04883350 | FB[0.129975300000000],FTT[3.002790900000000],TSLA[0.039992400000000],USD[9998.7501161304280869],USDT[0.0002818980000000] |
| 04883356 | BAO[1.000000000000000],TRX[1.000000000000000],USD[3.8385653800000000] |
| 04883357 | USDT[0.000000068000000] |
| 04883362 | GBP[0.0000000181202259] |
| 04883375 | USD[0.000000704181296],USDT[0.0893863625000000] |
| 04883385 | BNB[0.000000020000000],USD[0.000000042070306],USDT[0.000000078097265] |
| 04883389 | TRX[0.0003000000000000] |
| 04883393 | BTC[0.510616119461460],CUSDT[0.815410213455981 5],ETH[0.012847200000000],LUNA2[26.987593570000000],LUNA2_LOCKED[62.970516700000000],LUNC[5876000.3200000000000000],TRX[0.007262000000000],USD[-0.1882640042037104],USDT[11181.8162834298636050] |
| 04883402 | USD[18.782496765000000],XPLA[2019.852000000000000] |
| 04883403 | NFT (4817162694487053211[1],USD[20.000000000000000] |
| 04883408 | USDT[0.000000084395415] |
| 04883417 | USD[0.0009524443566898],USDT[0.000000073003862] |
| 04883423 | EMB[939.000000000000000],UBXT[1.000000000000000],USD[0.000000082327985],USDT[0.0297142000000000] |
| 04883425 | C98[0.000000030000000] |
| 04883432 | SOL[0.000000051609745],USD[0.000000758382143],USDT[0.000001489578200] |
| 04883437 | TRX[0.000777000000000],USD[0.002660872381082] |
| 04883440 | USDT[1.8467130000000000] |
| 04883442 | TRX[0.000777000000000],USDT[0.2200000000000000] |
| 04883459 | USD[20.000000000000000] |
| 04883464 | BNB[0.005630670000000],GST[0.000009500000000],LUNA2[0.386087223800000],LUNA2_LOCKED[0.894064415500000],SOL[0.004170650000000],TRX[0.000135000000000],USD[0.0013456029700000] |
| 04883469 | BTC[0.006239642000000],FTT[25.433663050000000],SHIB[4090217.621465800000000],SOL[38.269825620000000],USD[200.0418194692777766] |
| 04883472 | USD[0.000000034434527],USDT[0.000000057530360] |
| 04883473 | USD[0.0075280176000000] |
| 04883475 | USDT[0.000000000595920] |
| 04883483 | RSR[1.000000000000000],SOL[2.180239810000000],USD[0.1654803655667330],USDT[0.2857220900000000] |
| 04883494 | SOL[0.021276989059070 0],USD[0.000000028550471] |
| 04883496 | BTC[0.000000010000000] |
| 04883511 | USD[0.0409599082500000] |
| 04883515 | DOGE[0.000000026734915] |
| 04883520 | BTC[0.000000010000000],TRX[0.000002000000000],USDT[2.6696107660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04883538 | BTC[0.0006446900000000],TRX[0.0000410000000000],USDT[0.0001146811281368] |
| 04883542 | TRX[0.0007780000000000],USDT[0.0000004064989089] |
| 04883543 | AVAX[0.0000000062754707],BNB[0.0083543386081173],ETH[0.0000000023971918],LUNA2[0.0005311891327000],LUNA2_LOCKED[0.0012394413100000],LUNC[115.6675520000000000],MATIC[0.0000000078947887],SOL[0.0000000048990000],USD[0.0000000875044121],USDT[0.2124268909398711] |
| 04883546 | EUR[0.5000000000000000],USD[0.0054097069000000] |
| 04883551 | ETH[0.0000001000000000] |
| 04883552 | USD[0.0000009627227000] |
| 04883554 | BAO[1.0000000000000000],LUNA2[0.0067179966980000],LUNA2_LOCKED[0.0156753256300000],LUNC[1462.8579250600000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000027617036] |
| 04883558 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000069503580] |
| 04883561 | FTT[0.1182490600000000],TRX[0.0007770000000000],USDT[0.0000000019716646] |
| 04883562 | CHF[0.0001940270648428],EUR[0.0002783693262520] |
| 04883566 | FTT[0.0296623036719380],LUNA2[0.0007588445572000],LUNA2_LOCKED[0.0017706373000000],TRX[0.0007770000000000],USD[0.0501275432796000] |
| 04883572 | USD[1.5738135700000000] |
| 04883591 | GBP[0.0002704560883824],USD[0.0000000103244020] |
| 04883616 | TONCOIN[0.0200000000000000],USD[25.5428069690000000] |
| 04883622 | USD[2.3274401973050000],USDT[0.0018198000000000] |
| 04883631 | SOL[0.3857200000000000],USDT[0.0140000000000000] |
| 04883632 | TRX[0.0000000024320000] |
| 04883639 | ETH[0.0260000000000000],ETHW[0.0260000000000000],LUNA2[0.0048333401790000],LUNA2_LOCKED[0.0112777937500000],LUNC[1052.4700000000000000],TONCOIN[6.0973600000000000],USD[5.9469394627000000] |
| 04883640 | USDT[0.0000010000000000] |
| 04883647 | BTC[0.0000879540000000],ETH[0.0000751860000000],ETHW[0.0000751860000000],USD[1989.8723927360000000] |
| 04883648 | ATLAS[560.3942749900000000],BAO[1.0000000000000000],DOGE[141.4870348400000000],KIN[374106.7124260800000000],LOOKS[14.5648419200000000],RSR[861.0924571900000000],SLP[2131.6185769300000000],SPELL[2627.2111802400000000],SRM[9.3631125800000000],STEP[235.9976376000000000],SUSHI[9.8832855200000000],UNI[2.0831258000000000],USD[20.3374879010356808] |
| 04883651 | USDT[0.5763270000000000] |
| 04883670 | BNB[0.0000000652433484],BTC[0.0000000185076848],FTT[25.0000000000000000],LUNA2[0.0011896694100000],LUNA2_LOCKED[0.0027758952890000],LUNC[259.0530186614443790],USD[412.8788022933297138000000000],USDC[34770.0000000000000000],USDT[50936.0802359491377714] |
| 04883682 | AAVE[0.1587823900000000],APE[4.4077369000000000],BAO[2.0000000000000000],BTC[0.0018207200000000],ETH[0.0233370200000000],ETHW[0.0233370200000000],GBP[60.2135608518776535],LUNA2[0.0003422814559000],LUNA2_LOCKED[0.0007986567305000],LUNC[74.5325076600000000],RUNE[36.8535817600000000],USD[0.0000001141425380],XRP[43.7042602360053008] |
| 04883683 | BTC[0.0272000000000000],KIN[3.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000028305777],USDC[956.8480398700000000],USDT[0.6909315085454000] |
| 04883700 | SOL[1.3752709700000000],USD[1894.0040203200000000] |
| 04883708 | GST[0.0000000760000000],USD[0.0000000156345056] |
| 04883709 | GST[0.0000000700000000],USD[0.0000000039000000],USDC[520.9363001900000000],USDT[0.0000000013040430] |
| 04883717 | USDT[0.0000000050093776] |
| 04883720 | GBP[0.0000000536892283] |
| 04883723 | MATIC[0.0000000077000000],USD[0.0000000063346356] |
| 04883727 | TRX[0.0000700000000000] |
| 04883730 | USD[421.2780769772000156] |
| 04883733 | USD[30.0000000000000000] |
| 04883737 | TRX[0.0007770000000000],USD[0.0088945062229608],USDT[0.0000000032925712] |
| 04883738 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[1.0000000000000000],ETHW[0.0706363200000000],GOOGL[0.1008806700000000],HT[0.0000517900000000],KIN[9.0000000000000000],SPY[0.0276289100000000],TSLA[0.0906124300000000],TSM[0.3082304200000000],UBXT[3.0000000000000000],USD[0.0000000757151421],USDC[855.8414500000000000] |
| 04883747 | TRX[0.0000090000000000],USD[0.0698938763000000] |
| 04883748 | ETH[0.0000000050000000],ETHW[0.0649394700000000] |
| 04883753 | BTC[0.0000000153401559],SOL[0.1149092974653065],USD[1.3165731847751133],USDT[0.0000012016935610] |
| 04883761 | USD[0.0000000061200000],USDT[0.1982668800000000] |
| 04883762 | FTT[0.0015612800000000],GBP[0.0000000505337868],LUNA2[0.0000000210124260],LUNA2_LOCKED[0.0000000490289940],LUNC[0.0045755000000000],USD[0.0056365313235203],USDT[0.0000000064727252] |
| 04883765 | TONCOIN[170.0044900000000000],USD[0.0100135508850000],USDT[54.5700000000000000] |
| 04883767 | LUNA2[0.0130122424900000],LUNA2_LOCKED[0.0303618991400000],LUNC[2833.4431980000000000],USDT[0.4357900091673370] |
| 04883768 | EUR[0.0000000906786555],FTT[3.9992800000000000],USD[30.0000000000000000],USDT[0.9158964500000000] |
| 04883772 | AKRO[1.0000000000000000],BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[2105.4959332264201834] |
| 04883774 | TONCOIN[0.0590000000000000],USD[0.0000000094000000] |
| 04883794 | MATIC[0.0000000020000000],TRX[0.0009490000000000],USD[0.0747325535464459],USDT[0.0000000076494966] |
| 04883799 | LUNA2[0.0000004186411186],LUNA2_LOCKED[0.0000000976829438],LUNC[0.0091160000000000],MATIC[0.8066000000000000],TRX[2785.6545530000000000],USD[0.0054580187000000],USDT[0.1087976522556000] |
| 04883805 | NFT (50053793530765350)[1],USD[0.8327922240000000],USDT[0.4606577468750000],XRP[0.6822960000000000] |
| 04883810 | FTT[0.0289228487289100],TRX[0.0001220000000000],USD[0.9160695506000000],USDT[1.5470387550000000] |
| 04883813 | ETHW[0.0004688300000000],LUNA2[0.0526765765800000],LUNA2_LOCKED[0.1229120120000000],LUNC[0.4354540000000000],TONCOIN[0.0103200000000000],TRX[0.0019340000000000],USD[-0.0134439513188893],USDT[4.6900000185520096] |
| 04883816 | AVAX[0.0000000846252990],USDT[0.0003947875664981] |
| 04883817 | LUNA2[0.0026044772100000],LUNA2_LOCKED[0.0060771134910000],LUNC[567.1303960000000000],TRX[0.4248600000000000],USD[0.0367408143000000],USDT[0.0000796778500000] |
| 04883818 | TRX[0.0007770000000000],USDT[1.0575654500000000] |
| 04883819 | USD[7.0725716897419240],USDT[12.5230967800000000] |
| 04883823 | BTC[0.0090425400000000],DOGE[0.6536144000000000],ETH[0.2023563400000000],ETHW[0.1228160300000000],USD[0.0300223200000000],USDT[3985.8140218280000000] |
| 04883826 | SOL[0.0000000723179000],TRX[0.0067032200000000],USD[10.0000000000000000] |
| 04883827 | BTC[0.3830172100000000],USD[0.8833912300000000] |
| 04883830 | BAO[1.0000000000000000],GBP[17.0022735200000000],KIN[1.0000000000000000],TRX[1.4094173500000000],USD[0.7058214693244641] |
| 04883833 | BTC[0.0112385800000000],ETH[0.0336392227673482],TRX[301.0008280000000000],USD[5.3364011413076840000000000],USDT[256.6211011028956578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04883839 | SOL[0.840000000000000],USD[0.0398385000000000],USDT[0.0000000063817444] |
| 04883848 | USD[5.00000000000000] |
| 04883851 | USD[0.833260590000000] |
| 04883856 | USD[0.0428824685472903],USDT[0.810000000000000] |
| 04883857 | TRX[0.000777000000000] |
| 04883868 | USD[1.89637100000000000] |
| 04883877 | NFT (3387120152673815361)[1],USD[0.929391406344580],USDT[0.000000158496619] |
| 04883881 | USD[80.500678230750000000000000] |
| 04883890 | ETH[0.0000000037446144],MAGIC[0.2524064500000000],SOL[0.0077124268815322],USD[0.0048235300000000],USDT[0.0000000040432539] |
| 04883908 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],TRX[1.010168000000000],USD[0.010000142464433],USDT[0.249513790000000] |
| 04883922 | BRZ[0.003761720000000],USD[0.000000090282436] |
| 04883923 | TRX[0.000777000000000] |
| 04883928 | TONCOIN[100.70000000000000] |
| 04883931 | TRX[0.000777000000000],USD[0.000000166101496],USDT[0.000000052445760] |
| 04883940 | USD[2.00309685000000000] |
| 04883945 | USD[108.02000000000000000] |
| 04883948 | SOL[0.000000001440000],USDT[0.000000039138234] |
| 04883955 | BTC[0.000048360000000] |
| 04883956 | ETH[0.00130420000000000],ETHW[0.00130420000000000],USD[0.000282715298560] |
| 04883957 | USD[5.00000000000000] |
| 04883958 | USD[0.073181179500000] |
| 04883967 | ANC[10.00000000000000000],APE[1.00000000000000000],BTC[0.0150820382315000],ETH[0.0199905000000000],ETHW[0.0199905000000000],FTT[0.8157124400000000],GMT[0.0838500000000000],GST[0.1363500000000000],LUNA2[7.7045864040000000],LUNA2_LOCKED[17.9773682800000000],SHIB[1699810.00000000000000000],SOL[0.800354540000000000],TRX[0.0015730000000000],USD[11.4569918588242406],USDT[40.2608369666731607],WAVES[1.9996200000000000] |
| 04883968 | TRX[0.000777000000000] |
| 04883972 | USD[15.10960000000000000] |
| 04883977 | APT[0.0000883661928000],ETH[0.0000012790400000],USD[0.000101749097255] |
| 04883979 | BTC[0.000300000000000],USD[2.87488338000000000] |
| 04883980 | LTC[0.000000077511970],USD[0.000002052947962] |
| 04883988 | BTC[0.0161523400000000] |
| 04883994 | TRX[0.0016780000000000],USD[0.000950947415712] |
| 04883998 | DMG[3476.300000000000000000],SNY[281.000000000000000000],USD[0.0074714372000000] |
| 04884003 | USD[0.000000040405034] |
| 04884005 | TONCOIN[33.15000000000000000] |
| 04884009 | BTC[0.0000991981507199],LUNA2[11.4137070100000000],LUNA2_LOCKED[26.6319830372027422],LUNC[2483820.720000000000000],SOL[0.0000000010243786],USD[-1.3620214250193770],USDT[0.0000000059599053],USTC[0.9998200000000000] |
| 04884012 | TONCOIN[0.00000001000000000],USD[0.0097290868478691],USDT[0.00000000015461480] |
| 04884013 | BAO[11.000000000000000000],BTC[0.00000010000000],CAD[0.0018423589953135],FTT[0.0001053200000000],IMX[0.000000006155571],KIN[9.00000000000000000],UNI[0.000000006249209],USD[0.000001981652078] |
| 04884014 | TONCOIN[0.980000000000000] |
| 04884051 | TONCOIN[0.0710289000000000],USD[0.0053480041437643],USDT[0.0000000017859801] |
| 04884055 | BAO[1.000000000000000],NFT (5582417442982021843)[1],NFT (5582858986668609934)[1],TRX[210482.1608550000000000],USD[0.0001770095200000],USDT[43.7847346235656057] |
| 04884063 | NFLX[0.009601000000000],TRX[0.000777000000000],USD[2.9104428326726650],USDT[0.4037452083581537] |
| 04884069 | USD[16.8667463300000000],USDT[1048.01786600000000000] |
| 04884075 | BTC[0.000000020000000],TRX[0.000777000000000],USD[0.000000050668945],USDT[0.0000000032290722] |
| 04884076 | BTC[0.0000000404070000],BUSD[2000.0000000000000000],USD[295.1420501699935856],USDT[7.6100001474188891] |
| 04884077 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[0.0030815091147940],GBP[0.0030815091147940],KIN[6.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.0079428788590044] |
| 04884100 | USD[0.5225437775000000],USDT[0.7911395950000000] |
| 04884112 | TRX[0.000777000000000],USD[0.000001900000000],USDT[0.0000002797241468] |
| 04884113 | MATIC[3.3061818500000000],USD[0.0000000079375000],USDT[0.0000000023636710] |
| 04884114 | APT[0.0000002152472864],BTC[0.0000000006110533],ETH[0.0008214549614149],LUNC[0.0000000041534595],SOL[0.0001327980396596],USD[-0.6951350171863436],USDT[0.0000000106237419],USTC[0.0000000039043182] |
| 04884134 | BTC[0.0000000091134875],ETH[0.0011000100000000],FTT[540.5730580000000000],LTC[0.0144694000000000],TRX[0.1140000000000000],USD[-691.8440832042194976000000000],USDT[1998.6295022150099069] |
| 04884136 | GBP[0.000000116125312] |
| 04884141 | AKRO[1.000000000000000],BUSD[10.5870697200000000],ETH[0.000000070000000],KIN[1.000000000000000],USD[0.000000027389371] |
| 04884143 | TRX[0.000777000000000],USD[1.3687784993000239],USDT[-1.0541390105045427] |
| 04884144 | BRZ[50.1317509353976408],USD[0.000003421652124] |
| 04884154 | MATIC[0.000000596850000],USD[0.000000005043528] |
| 04884159 | USD[0.000000068505088],USDT[0.000000485167310] |
| 04884161 | TRX[0.006874000000000],USDT[0.000000066716655] |
| 04884163 | USD[0.248354060000000000] |
| 04884165 | USD[0.000000000945939],USDT[0.000000002000000] |
| 04884166 | BTC[0.0000314500000000],TRX[0.000777000000000],USD[0.0071563818000000] |
| 04884170 | CHF[3.6927747500000000],TRX[0.000777000000000],USDT[0.000000014027700] |
| 04884176 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.0000000080000000],USD[0.000000014924730] |
| 04884188 | USD[20.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04884198 | USD[0.000000004700000] |
| 04884201 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.553262681768263],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000032100000000],GBP[0.001334918063336],KIN[13.000000000000000],RSR[1.000000000000000],SRM[1.001654190000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.001566596865601],USDT[0.900506303374793T] |
| 04884207 | BNB[0.000016550000000],TRX[0.000000052666000] |
| 04884209 | BNB[0.000000008287863],USD[0.000000034886692],USDT[0.000000051184707] |
| 04884248 | BTC[0.001558805987866338],ETH[0.000000005000000],TRX[0.000012000000000],USDT[0.000119002987228] |
| 04884251 | BAO[1.000000000000000],USD[0.048483750000000],USDT[0.000000135066636] |
| 04884266 | USDT[2.360748670000000] |
| 04884267 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000021687975490] |
| 04884271 | BNB[0.009234030000000],TRX[0.079559000000000],USD[0.000000043375000] |
| 04884273 | DENT[399.920000000000000],FTT[0.000000002418979],LUNA2[0.000000003000000],LUNA2_LOCKED[4.174113564000000],TONCOIN[5.123242740000000],TRX[0.000017000000000],USD[0.008054214152351],USDT[0.000000270235647] |
| 04884296 | AKRO[1.000000000000000],BTC[0.005899310000000],GBP[0.000000008731318],SOL[4.216019490000000],USD[1.378563098422875] |
| 04884299 | BTC[0.006899460000000],ETH[0.095989000000000],ETHW[0.095989000000000],USD[656.238695101400000],USDC[10.000000000000000],USDT[0.006826500000000] |
| 04884306 | GST[0.020944400000000],TRX[0.001555000000000],USD[0.000973336000000] |
| 04884318 | TRX[0.000000100000000],USD[0.000000093170028],USDT[0.000000003980400] |
| 04884326 | USD[0.000000006569238] |
| 04884327 | LUNA2[0.408000837000000],LUNA2_LOCKED[0.952002062000000],LUNC[10733.025359819502800],SOL[0.679864000000000],TRX[359.111538000000000],USD[2.034335098286815],USD[0.000000644160180] |
| 04884328 | USD[25.000000000000000] |
| 04884330 | CAD[438.117953690000000],USD[0.000000004516479] |
| 04884332 | BEAR[55.041000000000000],BTC[-0.001138612034586],BULL[0.000899848000000],LUNC[0.001018000000000],TRX[0.001309000000000],USD[1.994143281631690],USDT[1.812878018917642] |
| 04884335 | BAL[0.000000013553088],BTC[0.000037414548680],ETH[0.000000029605450],FTT[0.002755517133791],MKR[0.000000004597946] |
| 04884341 | USD[20.000000000000000] |
| 04884351 | BNB[1.555423700000000],GST[275.574034270000000],TRX[0.000777000000000],USD[266.265358317900000],USDT[190.685696465000000] |
| 04884354 | BTC[0.000000002095000],ETH[0.000400000000000],ETHW[0.000400000000000],TRX[0.000777000000000],USD[5.067255456002332],USDT[0.321853992528631B] |
| 04884357 | USD[0.003022804200000],USDT[-0.002750584156570A] |
| 04884362 | TONCOIN[19.970000000000000],USD[0.000000002375783S] |
| 04884364 | BTC[0.017266170000000],USD[0.003510277251454] |
| 04884372 | BAO[1.000000000000000],USD[0.000000041618304],USDT[0.000000004200000] |
| 04884376 | USDT[0.000000050389830] |
| 04884385 | BNB[0.006302300000000],BTC[0.000000020676000],TRX[0.671953037432000],USD[1.657029207529704],USDT[0.612122428411887G] |
| 04884387 | BRZ[-0.128831559228547],USD[-1.038722826022145S],USDT[2.151486744556044] |
| 04884402 | BTC[0.000000007000000] |
| 04884403 | LUNA2[0.138093007000000],LUNA2_LOCKED[0.322217016300000],LUNC[30070.043007700000000],SOL[0.000000039067400],USD[0.007705604979058S],USDT[0.032259851620575S] |
| 04884414 | TONCOIN[0.017800860000000],USD[0.000000078279701] |
| 04884425 | BRZ[0.005375081963481S],BTC[0.000000040262720],USD[0.000000006175228],USDT[0.000000028773636] |
| 04884429 | BTC[0.000058546066377],LTC[0.000000099332418],USD[0.000499636750761],USDT[0.000000025235034] |
| 04884434 | USD[0.000000018122217],USDT[0.000000095754857] |
| 04884435 | USD[10.000000000000000] |
| 04884436 | USD[0.001250238000000] |
| 04884442 | LUNA2[0.000071227784330S],LUNA2_LOCKED[0.000166198163400],LUNC[15.510000000000000],TRX[0.413906000000000],USD[0.000000041776338],USDT[0.000000025000000] |
| 04884444 | USD[-0.045168355000000],USDT[10.000000000000000] |
| 04884447 | GBP[0.000000146122077] |
| 04884449 | BTC[0.004551680000000] |
| 04884468 | TONCOIN[0.080000000000000] |
| 04884475 | KIN[1.000000000000000],USD[0.010000016605376],USDT[69.735220890000000] |
| 04884476 | KIN[1.000000000000000],LUNA2[0.000000027755139Z],LUNA2_LOCKED[0.000000064761991S],LUNC[0.006043740000000],SHIB[46948.301456210000000],TONCOIN[0.014194270000000],USD[971.425317851561978],USDT[0.000000107121532] |
| 04884487 | APE[0.092333120000000],AXS[70.568056565344470],BCH[6.758256180590425B],BTC[0.413388998036997],CEL[586.825190867765980],FTT[224.779263020000000],GMT[61.098697063758080],LUNA2[2.059970837000000],LUNA2_LOCKED[4.806598620000000],LUNC[447233.967520843000000],SOL[0.006843040882028D],USD[1284.492025506853969],USTC[0.863960000000000] |
| 04884489 | TRX[0.000777000000000],USD[2.857290450000000],USDT[0.003767000000000] |
| 04884511 | USD[0.000000074261788] |
| 04884517 | USD[29.979278278500000] |
| 04884531 | USD[0.007063911940000] |
| 04884538 | TRX[0.000000042056064] |
| 04884540 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000000021023643],USDC[18.174808000000000] |
| 04884543 | AVAX[29.994000000000000],BTC[0.752518130000000],BUSD[4000.000000000000000],DOGE[4783.043200000000000],DOT[186.363110000000000],ETH[0.000606000000000],ETHW[0.000606000000000],FTT[25.094980600000000],MATIC[9.800000000000000],SHIB[62487875.000000000000000],SOL[0.007413980000000],USD[7957.772774507579175],USDT[0.000000045580000] |
| 04884544 | USD[0.123366450000000] |
| 04884545 | BTC[0.000871100000000],SOL[0.010100000000000],USD[20.796667550000000],XRP[1.010000000000000] |
| 04884563 | AKRO[2.000000000000000],BAO[5.000000000027755139Z],GALFAN[0.000116250000000],KSOS[0.000000079889635],REN[0.002363511096888B],TONCOIN[0.000272587165779G],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000006457964T],WAVES[0.000000099370343] |
| 04884572 | MATIC[0.000000011440000],USD[0.000091366775204] |
| 04884576 | ALGO[0.001000000000000],APT[0.000003585158000],BNB[0.000000004000000],LTC[0.000000005000000],MATIC[0.000000111705892],TRX[0.000000000723791],USD[0.009119244781298G],USDT[0.1534477329279803] |
| 04884579 | APE[0.083594780130000],BTC[0.686788190000000],USD[0.000000282660880] |
| 04884586 | BNB[0.000000047000000],USD[0.000013453600490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04884592 | BRZ[1.487477050000000000],USD[0.000000015768590] |
| 04884595 | ETH[0.000000048000000],LUNA2[1.864749614000000000],LUNA2_LOCKED[4.351082433000000000],USDT[0.000000080782452],USTC[219.981207009950000000] |
| 04884604 | FB[0.039992400000000000],GOOGL[0.029994300000000000],KIN[1.000000000000000000],NVDA[0.024995250000000000],TRX[77.011387590000000000],USD[0.028729223770505050] |
| 04884606 | ETH[0.009011260000000000],ETHW[0.009011260000000000],LUNA2[0.312037019400000000],LUNA2_LOCKED[0.728086378700000000],LUNC[67946.717938000000000000],USD[0.006021790790000000],USDT[0.000000164463578] |
| 04884607 | USD[0.000000120583029] |
| 04884614 | TRX[0.001554000000000000] |
| 04884617 | TRX[0.081812000000000000],USDT[6189.591260305000000000] |
| 04884621 | BAO[1.000000000000000000],BTC[0.000034003951000],ETH[0.000225210000000000],ETHW[0.051604610000000000],KIN[2.000000000000000000],LUNA2[0.000089488443130000],LUNA2_LOCKED[0.002088063673000],LUNC[19.486296900000000000],NVDA[0.002431064834783400],TRX[732.000983000000000000],TSLA[0.000000200000000000],TSLAPRE[-0.000000003363896000],USD[0.142538667059557300],USDT[0.000000010883515200] |
| 04884624 | SOL[0.005470000000000000],USDT[213.015067073875000000] |
| 04884628 | TRX[0.000777000000000000] |
| 04884630 | BTC[0.000198000092111000],FTT[0.364449849533303900],USD[0.0000000698573369] |
| 04884635 | USD[366.926841889000000000] |
| 04884642 | USD[0.000000118224386],USDT[0.000000003040000000] |
| 04884643 | ETHW[3.275531750000000000],USD[0.191643602000000000],USDT[30.091921050000000000] |
| 04884665 | BAO[2.000000000000000000],ETH[0.000001200000000000],ETHW[7.756343421666680000],KIN[1.000000000000000000],USD[-0.017933925000000000],USDT[0.000000448466571] |
| 04884666 | USDT[0.000000005245000000] |
| 04884671 | TRX[0.000777000000000000] |
| 04884713 | GBP[0.000000597250000000],SOL[0.009608640000000000],USD[0.000000800777524500] |
| 04884716 | USD[0.000000016200000000] |
| 04884718 | USD[0.063057776500000000] |
| 04884726 | AKRO[1.000000000000000000],TRX[88.000001000000000000],USD[0.000000016087077],USDT[0.052488080000000000] |
| 04884727 | USDT[0.000610847875000000] |
| 04884741 | TRX[0.000010000000000],USDT[-0.000000516113436] |
| 04884744 | USD[0.000000062000000000] |
| 04884746 | TRX[0.000777000000000000] |
| 04884753 | FTT[0.081856725339080000],LUNA2[0.069067988910000],LUNA2_LOCKED[0.016115864080000000],USD[2.438634704391734700],USDT[0.000000055414267] |
| 04884754 | BTC[0.000001000000000000],SOL[0.000100000000000000],USD[7.366554061250000000],XRP[5.301000020000000000] |
| 04884758 | TONCOIN[0.070000000000000000],USD[0.000000097872416],USDT[0.000000066495509] |
| 04884759 | USD[0.069483408294040000] |
| 04884777 | AKRO[1.000000000000000000],APE[0.002964100000000],BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[0.000087900000000],KIN[7.000000000000000000],TRX[1.000000000000000000],USD[0.000002153781294] |
| 04884778 | TRX[0.000863000000000000],USDT[0.000401584912118] |
| 04884779 | BAO[4.000000000000000000],BTC[0.003049363184385],DENT[1.000000000000000000],DOGE[6028.004902870000000000],KIN[5.000000000000000000],MATIC[0.000000070866848],NEAR[0.000000015045990],SAND[0.000000024507930],TONCOIN[53.183090975183322200],TRX[1.000000000000000000],USD[0.000000006715101000],XRP[0.014124100000000000] |
| 04884785 | TRX[0.002580000000000] |
| 04884811 | BNB[0.000000031989040],ETH[0.000000007188313100],MATIC[0.000000096524087],SAND[0.000000000906675],SOL[0.000000082337785],USD[0.000001632452179000],USDT[0.000000103651088] |
| 04884812 | TRX[0.000000021900000],USD[0.017650914966079800],USDT[0.000000020558971] |
| 04884814 | TONCOIN[0.060000000000000000],USD[0.650943427000000000] |
| 04884816 | USD[52.137080140000000000] |
| 04884820 | TRX[0.000777000000000000],USD[0.419299890500000000000000000],USDT[8.952894319483196400] |
| 04884822 | TRX[0.000777000000000000],USDT[0.000000039931905] |
| 04884824 | USDT[53.845062000000000000] |
| 04884831 | FTT[0.075900013406436000] |
| 04884835 | USD[0.972540040000000000] |
| 04884838 | DENT[1.000000000000000000],USDT[0.000000135492696] |
| 04884843 | TONCOIN[20.000000000000000000],USD[0.000000035985293],USDT[0.000000050000000] |
| 04884846 | USD[5.000000000000000000] |
| 04884859 | DENT[1.000000000000000000],ETHW[0.009928250000000000],SOL[0.007156500000000000],TRX[0.000778000000000000],USD[0.001543907500000000],USDT[0.000000047999132] |
| 04884879 | ETH[0.000000100525000],ETHW[0.000000010052500],TONCOIN[1.070000000000000000],USDT[0.000000034736530] |
| 04884892 | GMT[7.377300000000000000] |
| 04884893 | USDT[0.000698000000000000] |
| 04884900 | LUNA2[0.000000045426380S],LUNA2_LOCKED[0.000001059948879],LUNC[0.009891690000000000],USD[0.000000130501883],USDT[0.000000034806510] |
| 04884901 | FTT[25.009980572579030000],USD[0.000001944100000],USDT[0.000000082584218] |
| 04884903 | TRX[0.000777000000000000] |
| 04884928 | BRL[3782.370000000000000000],BRZ[0.002200000000000000],BTC[0.113995000000000000],TRX[0.000010000000000],USD[0.000000039031637],USDC[1620.915873350000000000],USDT[1.280759510000000000] |
| 04884937 | FTT[0.000000084843796],TRX[0.000000002226440],USDT[0.000000045293190] |
| 04884943 | TRX[0.000777000000000000],USDT[0.000000087844683] |
| 04884949 | TRX[0.000001000000000000] |
| 04884955 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.009019115060830] |
| 04884962 | TONCOIN[0.900000000000000000] |
| 04884985 | GOG[44.000000000000000000],USD[0.221007500000000000] |
| 04884996 | USD[0.000000018001685],USDT[0.000000038016113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04885006 | USD[0.0000000030000000] |
| 04885008 | NFT (38722379553498454 3)[1],TRX[0.0007770000000000],USDT[0.1100007434579264] |
| 04885009 | BRZ[0.0000000020000000],BTC[0.0000000089835680],USD[0.0000222206762152] |
| 04885012 | GOG[74.0000000000000000],USD[31.1127252434329838],USDT[0.9962021700000000] |
| 04885013 | BNB[0.8700000000000000],CHF[0.0000826026000000],FTT[0.0946734466660544],GALA[0.0000000040000000],USD[0.4782494755262768] |
| 04885036 | APE[3.8988800000000000],USD[0.0001666574329063] |
| 04885037 | ADABULL[0.0850560081555800],ATOMBULL[0.6000000000000000],BTC[0.0264021168475366],BULL[0.0000006990000],DOGEBULL[0.1323300000000000],DYDX[0.0088650700000000],ETH[0.0000000983960041],ETHBULL[0.0009042866513192],ETHW[0.0009253398396041],KNCHEDGE[0.0000661500000000],MATIC[0.0000000379674 0],MATICBULL[13.6470000000706272 4],THETABULL[0.2169000000000000],TRXBULL[0.3596000017500000],USD[1.2012686742013460],USDT[0.0000000835793 56],ZECBULL[95.7470000000000000] |
| 04885042 | TRX[0.0000000032194298],USD[0.0000044462109 63] |
| 04885043 | SOL[0.0018685800000000],TRX[0.0007770000000000],USD[0.0185000000000000] |
| 04885048 | DMG[0.0851860000000000],KNCBULL[442.9390000000000000],USD[0.0969724935528457],XRP[31675.6478430000000000] |
| 04885049 | TRX[0.0007770000000000],USD[0.0000000310000000],USDT[0.0097970000000000] |
| 04885051 | LTC[0.0000000050000000] |
| 04885052 | TRX[0.0007770000000000],USDT[0.0004130936427770] |
| 04885055 | AURY[1.0000000000000000],BUSD[8.8439151500000000],GENE[1.0000000000000000],GOG[20.0000000000000000] |
| 04885062 | ETH[0.0000000315665640],ETHW[0.0000002246340058],FTT[0.0004506479814662],USD[-0.0005373932704109],USDT[0.0000000090000000] |
| 04885078 | BTC[0.0000000082000000],USD[0.0046609617000000],USDT[0.0000000744796 52] |
| 04885103 | GMT[0.8193100000000000],GST[0.0000034300000000],TRX[0.0000040000000000],USD[0.0061283919050000] |
| 04885112 | SOL[0.0000000080000000] |
| 04885115 | BAO[4.0000000000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],GBP[37.5057070966735068],KIN[8.0000000000000000],SHIB[210788.3868508800000000],UBXT[1.0000000000000000],USD[0.0000000014272761] |
| 04885120 | BTC[0.0000000089650000] |
| 04885128 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000910000000],UMEE[0.4200365700000000],USD[0.0000000006480537],USDT[1.4316777500000000],XRP[0.9565220000000000] |
| 04885132 | USD[0.0002240171853068] |
| 04885147 | SOL[0.1500000000000000],TRX[0.0007770000000000],USD[0.0029209119000000],USDT[0.0000000075000000] |
| 04885151 | BNB[0.0048261800000000],BTC[0.0000682600000000],ETH[0.0002337405512574],ETHW[0.0003304361894412],FTT[25.8707709600000000],SOL[0.0003762560547545],SRM[0.5083712700000000],SRM_LOCKED[5.6116287300000000],TRX[0.0015540000000000],USD[-1.8419278829201400],USDT[0.0026799047979950] |
| 04885158 | BTC[0.0000994800000000],SOL[0.0091000000000000],USD[-0.7858989864517078] |
| 04885159 | BAO[1.0000000000000000],BTC[0.0000000849793 0],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000063255525] |
| 04885161 | LUNA2[0.0000027705606290],LUNA2_LOCKED[0.0000064646414670],LUNC[0.6032954100000000],TRX[0.0007780000000000],USDT[0.0000000107364056] |
| 04885163 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GST[232.0742289600000000],KIN[4.0000000000000000],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000351183086],USDT[1.2894621382045323] |
| 04885166 | BAO[1.0000000000000000],MANA[64.4444655800000000],USD[0.0000958359510] |
| 04885168 | ARS[0.0001213466866045],BNB[0.0000000042124373],BTC[0.0000000018417277],ETH[0.0000000094168116],FTT[0.1625793345823281],LTC[0.0000000064637400],LUNA2[1.0184512220000000],LUNA2_LOCKED[2.3763861850000000],LUNC[0.0000000056000000],USD[0.0000001053179 29],USDT[0.0001065794949990],WBTC[0.000000006 51000000,XRP[0.0000000000000000000] |
| 04885169 | USD[0.0000000107133085] |
| 04885177 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000045727240] |
| 04885183 | BAO[4.0000000000000000],BTC[0.0037539600000000],EUR[0.7859082600000000],KIN[5.0000000000000000],LUNA2[0.0033329289010000],LUNA2_LOCKED[0.0077768341020000],LUNC[0.0107366600000000],USD[0.0002263209255250] |
| 04885195 | AKRO[1.0000000000000000],BRZ[0.0000000059920384],ETHW[0.0056425700000000],LTC[0.0000000057000000],USD[-0.0016367940742680] |
| 04885206 | ATLAS[20.0000000000000000] |
| 04885208 | BTC[0.0000000040227200],KIN[1.0000000000000000],LUNA2[0.0000059990899180],LUNA2_LOCKED[0.0001399787647000],LUNC[1.3063144600000000],USD[0.0000000017115984] |
| 04885214 | BRZ[5.1348375300000000],BTC[0.0000000060600000],ETH[0.0000000014671014],USD[0.9208913197393724],USDT[0.0000000015900947] |
| 04885217 | LUNA2[0.1192365509000000],LUNA2_LOCKED[0.2782186188000000],LUNC[25964.0100000000000000],USD[0.0000000342121 65],USDT[0.0000001270008033] |
| 04885220 | TRX[0.0007770000000000],USD[-9.1061072666747844],USDT[10.0500000000000000] |
| 04885227 | GMT[0.0000000037235872],SOL[0.0984555746422961],TRX[0.0015590000000000],USD[0.0000000647812423],USDT[0.0000000641110916] |
| 04885237 | USD[0.0126395900000000] |
| 04885238 | ETH[0.0000000005000000],MATIC[0.0000000055805597],TRX[0.0000000020800000],USD[0.0000000033803977] |
| 04885240 | USDT[0.0000000835889000] |
| 04885241 | BTC[0.0000000651360000] |
| 04885249 | USD[0.3183180616205684],USDT[0.0000000020046380] |
| 04885251 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],DOGE[0.8379882100000000],KIN[3.0000000000000000],LUNA2[0.0565038989800000],LUNA2_LOCKED[0.1318424309000000],RAY[0.0000000060110500],RSR[1.0000000000000000],SOL[0.0088096000000000],TRX[1.0000200000 000000],USD[0.0000005947402],USDT[0.3951130685801513],USTC[7.9984000000000000] |
| 04885262 | USD[0.0000000103401956],USDT[0.0000000051363968] |
| 04885265 | ETH[0.0000000077991568],TONCOIN[0.0000000000240000] |
| 04885272 | EUR[0.1000000000000000],USD[0.0057574999000000] |
| 04885275 | GHS[2264.9333610700000000],USD[1501.0780248241446221],USDT[0.0000000130644589] |
| 04885280 | TONCOIN[0.0640000000000000],USD[0.0031756696000000] |
| 04885284 | BTC[0.0008998000000000],USD[9.1510639352892416],USDT[2.5453583800000000] |
| 04885293 | TRX[0.0007770000000000],USD[0.0000000023457246],USDT[0.0000000131058348] |
| 04885294 | USD[2.0000000000000000] |
| 04885311 | FTT[1071.1726549700000000],SRM[1.6798398700000000],SRM_LOCKED[58.3226198300000000],TRX[0.0000000023607506],USD[0.0000000626744426] |
| 04885330 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000044856251],USDT[98.7095072309393524] |
| 04885333 | ATOM[0.0202200000000000],BTC[0.0000493300000000],ETH[3.2943045217841267],GBP[0.0000000049610640],USD[1.1804735508088713],USDT[3.2864687062459190],USTC[0.0000000040105600] |
| 04885343 | APE[6.7000000000000000],CRV[85.9836600000000000],LRC[260.0000000000000000],RUNE[0.0988220000000000],TRX[0.0007770000000000],USD[1.7219084178073060],USDT[0.0000000068768989] |
| 04885347 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000205786750880] |
| 04885349 | KNC[0.3000000000000000],USD[0.3027360096353670],USDT[0.0000000070640659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04885351 | APE[3.2037398840000000],AVAX[0.3152898500000000],BTC[0.0011755000000000],XRP[27.2870030900000000] |
| 04885358 | DENT[1.0000000000000000],ETH[0.0000000060000000] |
| 04885367 | USD[2.0000000000000000] |
| 04885372 | ETHW[0.0080000000000000],LUNA2[0.5417361675000000],LUNA2_LOCKED[1.2640510580000000],LUNC[67000.0000000000000000],USD[52.9149947183108380] |
| 04885383 | ALICE[0.0960400000000000],LUNA2[0.0240574856300000],LUNA2_LOCKED[0.0561341331300000],LUNC[5238.5681460000000000],SHIB[5100000.0000000000000000],USD[0.4827560245830800] |
| 04885388 | TONCOIN[0.0900000000000000],USD[0.0928500900000000] |
| 04885394 | HUM[0.3724215500000000],USD[0.0076119894970408] |
| 04885407 | AKRO[12.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000045577958],DENT[1.0000000000000000],GBP[564.6377224283105898],KIN[38.0000000000000000],LUNA2[0.0016903072110000],LUNA2_LOCKED[0.0039440501590000],LUNC[36.7779371100000000],RSR[1.0000000000000000],SHIB[25.2728673500000000],UBXT[11.0000000000000000],USD[30.0000000073038346],USTC[0.0000018760000000],XRP[0.0018666106888456] |
| 04885408 | BTC[0.0001863989435575],FTT[25.9948000000000000],USD[44.0067816549000000],USDT[9603.5150694886684570] |
| 04885409 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[4.5682369472919648],MATH[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000132241953735],USDT[-0.0000111910880200] |
| 04885420 | TONCOIN[0.0995800000000000],TRX[0.0007770000000000],USD[0.0924657600000000],USDT[0.0000057762727] |
| 04885422 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000019299494] |
| 04885424 | USD[0.0037642521400000] |
| 04885427 | BTC[0.0000000031944800],USD[0.0002699738572532] |
| 04885432 | BRZ[0.0009448800000000] |
| 04885439 | TRX[0.0007770000000000],USDT[5.0000000000000000] |
| 04885446 | USD[0.0000000000000000] |
| 04885447 | TRX[0.0007770000000000] |
| 04885449 | BNB[0.0000000061526145],TONCOIN[0.0003429000000000],TRX[0.0000000044144276] |
| 04885465 | BAO[1.0000000000000000],BNB[0.0003288400000000],BNT[0.0561338900000000],BTC[0.0000007414246000],CRO[2.6517933500000000],DOT[0.0011514000000000],ENJ[0.0092923200000000],ETHW[0.4978030404000000],FXS[0.0005019900000000],GRT[0.0209502300000000],JST[1.1225476300000000],LINK[0.0080164000000000],LUNA2[0.0595382310000000],LUNA2_LOCKED[2.3891762560000000],MATIC[0.0014395800000000],RSR[8.6865361000000000],SNX[0.2144928700000000],SOL[0.0094435300000000],STETH[0.0003377981090007],STORJ[0.0097109300000000],TRX[0.0798472720000000],UNI[0.0026686000000000],USD[2.7164135155000000],USDT[0.0000000083076142],XRP[0.3237257900000000],YFI[0.0000316000000000],ZRX[0.0183026500000000] |
| 04885467 | BA0[6.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0571830202700000],LUNA2_LOCKED[0.1334270473000000],LUNC[12857.2069577409953703],USD[0.0009041460225122] |
| 04885478 | GBP[60.9888072273616616],USD[0.0000012920455878] |
| 04885484 | BTC[0.0495000000000000] |
| 04885486 | TRX[0.0007770000000000],USD[0.0000000042597628],USDT[0.0000000060761665] |
| 04885496 | AAVE[0.0000000064151680],ASD[0.0000000089017811],ATOM[0.0000000069075654],AVAX[0.0000000091142635],BADGER[0.0000000050000000],CEL[0.0000000066976945],COMP[0.0000000030000000],ETHBULL[0.0300000025000000],FTM[0.0000000022582826],FTT[25.0000000300017264],KNC[0.0000000157000000000000],REN[0.0000000064555500],ROOK[0.0000000075000000],RUNE[0.0000000041966502],SNX[0.0000000077879179],SXP[0.0000000071457079],TRX[50.0000000000000000],USD[49898.8272891834930793],YFII[0.0000000025000000] |
| 04885503 | EUR[0.0000001196440520],USD[0.0000000178282616] |
| 04885505 | BNB[0.0000000061600000],USD[0.0000032457675155] |
| 04885508 | BTC[0.0078273800000000] |
| 04885509 | BTC[0.0088764300000000],DOGE[2.0000000000000000],ETH[0.1114545400000000],ETHW[2.1156727700000000],KIN[1.0000000000000000],SOL[1.0241592200000000],TRX[1.0000000000000000],USD[0.0000004204561280],XRP[1.0000000000000000] |
| 04885515 | USD[30.0000000000000000] |
| 04885520 | GBP[26.1821965753732296],KIN[1.0000000000000000],USD[0.0000000100171230],USDT[0.0000000053155515] |
| 04885527 | APE[1.4488660200000000],BAO[3.0000000000000000],BTC[0.0001702600000000],DOGE[3.1812933700000000],ETH[0.0027524500000000],ETHW[0.0027524500000000],KIN[2.0000000000000000],LUNA2[0.0780041870700000],LUNA2_LOCKED[0.1820097698000000],LUNC[16985.5759640000000000],TSLA[0.0193928400000000],USD[2.2581390953116905] |
| 04885537 | ETH[0.0000000046961033],USD[0.0000035027408150] |
| 04885540 | ETH[0.0000000183000000],USD[0.5048392000000000],USDT[0.0000000035100000] |
| 04885543 | EUR[0.0200000000000000],TRX[0.0009440000000000],USD[0.0868742019000000],USDC[9512.7247025900000000] |
| 04885552 | COIN[7.2986130000000000],TRX[0.0007770000000000],USD[1.6005794100000000],USDT[0.0000000017010030] |
| 04885566 | BRL[29122.2400000000000000],BRZ[0.0041548700000000],USD[1.0000000022684994] |
| 04885575 | BTC[0.0002946000000000],USD[0.0011167286189993],USDT[0.0000000094347858] |
| 04885594 | USD[0.0000000132160165],USDT[0.0547825262365073] |
| 04885596 | USD[0.4814040000000000] |
| 04885598 | USD[0.0000000886692660],USDT[22.9265320673530000] |
| 04885601 | USD[0.0000000099377900],USDT[0.0000000010000000] |
| 04885611 | LUNA2[0.0000033418735430],LUNA2_LOCKED[0.0000077977049350],LUNC[0.7277000000000000],TRX[0.0007770000000000],USD[-0.0000000043810127],USDT[-0.0000281484682192] |
| 04885615 | BTC[0.0014999723301758] |
| 04885617 | USD[0.0000000018000000] |
| 04885619 | NFLX[0.0052500000000000],TRX[0.0007770000000000],USD[0.0000000024011392],USDT[0.0000001350442] |
| 04885628 | USD[0.0037965944000000],USDT[0.0083000000000000] |
| 04885631 | TRX[3.7560000000000000],USD[0.0867845226585700] |
| 04885644 | APE[0.0001131500000000],AUD[0.0089901467539355],BF_POINT[20.0000000000000000],BTC[0.0000008000000000],CEL[0.0013815081876731],ETH[0.0000006800000000],ETHW[0.0000006800000000],KIN[1.0000000000000000],LUNA2[0.0000000074000000],LUNA2_LOCKED[1.1086266040000000],LUNC[85847.8884487300000000],MBS[283.5610304487881720],NEAR[0.0000000072357408],RUNE[0.0008069800000000],USD[30.0000001894182301,WRX[0.0000000053280350] |
| 04885645 | USD[0.0000000087000000] |
| 04885657 | KIN[1.0000000000000000] |
| 04885675 | ETHW[0.5886118600000000],USD[0.0000001122308674],USDT[266.7005417711510152] |
| 04885686 | BTC[0.0000007862940],GBP[0.0073035353296020],USD[-0.0029688790100444],USDT[0.0088001428968155] |
| 04885699 | TONCOIN[0.0800000000000000],USD[0.0000000084112380] |
| 04885708 | BTC[0.0010973722845989],TRX[0.0661730000000000],USD[1.3263918399837325] |
| 04885723 | ALCX[0.0009853700000000],BTC[0.0000013437049720],DOGE[17.5084309200000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],LUNA2[0.0067320452750000],LUNA2_LOCKED[0.0157081056400000],LUNC[0.9899601000000000],SOL[0.0077929807404690],USD[5.3078606040181327],USDT[0.0000011776873680],USTC[0.9523100000000000],XAUT[0.0000000660000000] |
| 04885724 | GST[0.0998141500000000],USD[0.0000000053849829],USDT[0.0000000003230823] |
| 04885725 | BTC[0.0095720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04885728 | USD[0.000000001639052080],USDT[0.1119005707921818] |
| 04885730 | XRP[830.734538000000000000] |
| 04885753 | BAO[1.000000000000000000],DAI[0.000000007093609700],DENT[1.000000000000000000],USDT[0.000000002803772] |
| 04885770 | USD[0.000000887604339300] |
| 04885771 | USD[21.602979660000000000000] |
| 04885773 | BTC[0.000579300000000000],TRX[0.000777000000000000],USDT[0.000059468783287000] |
| 04885784 | USD[0.023631522638409000] |
| 04885789 | AUD[0.000283063864761800],BTC[0.001269600000000000],USD[0.000949154907128000] |
| 04885803 | BAO[1.000000000000000000],BTC[0.000095540000000000],DENT[1.000000000000000000],USD[8.906419095595550700],USDT[0.000000007768684] |
| 04885804 | BTC[0.013600000000000000],ETH[0.183000000000000000],ETHW[0.183000000000000000],USDT[1.552952560000000000] |
| 04885830 | TRX[0.000778000000000000],USD[0.001346145000000000],USDT[0.000000071106069] |
| 04885831 | USD[92.205918930500000000],USDT[0.000000000005042110] |
| 04885833 | USD[0.000000000569420160],USDT[1.993405490000000000] |
| 04885834 | BNB[0.000000008000000000],USD[0.000000071044460],USDT[0.00000000565484286],ZRX[0.001127850000000000] |
| 04885835 | USD[0.010284414998817200] |
| 04885847 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],APE[10.397009140000000000],AUD[0.39700914000000000],BAO[11.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],FTT[3.532708100000000],GRT[1.000000000000000000],KIN[9.000000000000000000],LTC[0.0000000022447525],MATH[3.000000000000000000],OMG[1.033451280000000000],RSR[3.000000000000000000],SECO[1.013987310000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[7.000000000000000000],UBXT[7.000000000000000000],USDT[0.000004178856365],VGX[0.000000004200000] |
| 04885853 | AKRO[1134.784350000000000000],ATLAS[260.000000000000000000],AVAX[0.207622084000000000],BRZ[2.882005888519740000],CRO[20.000000000000000000],ENJ[8.000000000000000000],ETH[0.222579971782750000],ETHW[0.208479899022750000],FTM[20.086934802491840000],GALA[70.000000000000000000],LINA[570.000000000000000000],LTC[1.01964446073630000],LUNA2[0.000000012000000000],LUNA2_LOCKED[1.142373566000000000],MATIC[0.334144676342650000],NEAR[1.000000000000000000],Q[400.000000000000000000],REEF[1269.758700000000000000],RSR[849.109696330436740000],SAND[5.000000000000000000],SLP[1050.000000000000000000],TRX[8.495782298362240000],UBXT[122.999620000000000000] |
| 04885861 | DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0001813242272890],USDT[0.000000005691246] |
| 04885873 | TONCOIN[0.083000000000000000],USD[1.223293787000000000] |
| 04885878 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],SOL[0.011574580000000000],USD[0.000001165250270],USDT[0.000000338124839T] |
| 04885884 | AAPL[0.009998100000000000],BNB[0.051611580000000000],BTC[0.034892354000000000],CRO[0.071777050000000000],ETH[0.173077520000000000],ETHW[0.172821560000000000],FTT[0.032896350000000000],LINK[30.953431820000000000],LUNA2[0.0000091830110960],LUNA2_LOCKED[0.000214270258900],LUNC[1.999620000000000000],NFT[309415107484978337][1],NFT[360673457429864184][1],TRX[0.001654000000000000],USD[45.309243035510000],USDT[0.003079163376815] |
| 04885891 | TRX[0.001562000000000000],USDT[4.592670850000000000] |
| 04885898 | AKRO[1.000000000000000000],APE[0.085493960000000000],BAO[2.000000000000000000],BTC[0.000722880000000000],ETHW[0.090114220000000000],ETHW[0.089066790000000000],MATIC[6.073416690000000000],UBXT[192.026817780000000000],USD[77.193285113126958500000000],USDT[0.1993285113126958500] |
| 04885904 | AVAX[6.397796000000000000],BTC[0.035462225050075],DOT[8.397853000000000000],ETH[0.152975110000000000],ETHW[0.152975110000000000],LUNA2[1.160940325000000000],LUNA2_LOCKED[2.708860759000000000],LUNC[0.003199900000000000],SOL[3.798367900000000000],TRX[0.000777000000000000],USDT[0.2759611645000000] |
| 04885907 | MATIC[3.000000000000000000] |
| 04885914 | TRX[0.000777000000000000],USDT[0.00000073392036] |
| 04885916 | ETH[0.004299840000000000],ETHW[0.004299840000000000] |
| 04885920 | USDT[0.000000002000000000] |
| 04885929 | APE[0.000000826029860],BAO[2.000000000000000000],BTC[0.000009661783144B],DOGE[0.000000050774418],ETH[0.051913510000000000],ETHW[0.032348840000000000],GBP[0.000000071773077],KIN[4.000000000000000000],TONCOIN[0.000000083981760],USD[0.000093786917357],XRP[0.000000092022584] |
| 04885935 | BTC[0.000372700000000000],USD[0.001478624169920] |
| 04885938 | DOGE[2700.000000000000000000],LUNA2[0.033636041580000],LUNA2_LOCKED[0.078484097030000],LUNC[7324.318871490000000000],USD[0.547031070170118400],USDT[0.7449544782736400] |
| 04885941 | USD[0.000169219628293] |
| 04885943 | TRY[78.291778150000000000],USD[0.000000084208290] |
| 04885957 | FTT[0.000000081261450],INTER[0.000000077979802],SHIB[22957.549812973948186],TRX[0.000777000000000000],USD[0.003354809110128B],USDT[0.000000029564855] |
| 04885964 | LUNA2[0.000210175869800],LUNA2_LOCKED[0.006196093230000],LUNC[0.091390007584729],USD[-101.943727633039080B1],USDT[330.581834609537129] |
| 04885971 | USD[0.000002017500140] |
| 04885982 | LUNA2[0.000210175869800],LUNA2_LOCKED[0.004904103628000],USD[45.766238136000000],SOL[0.000000000037161412],USDT[0.000000030000000] |
| 04885990 | USD[0.000000008802119B],USDT[0.000000005957604] |
| 04885996 | ALGO[14.322873730000000000],ATOM[0.021643658734978B],BRZ[26.874028100000000000],BTC[0.014186260027858T],BVOL[0.005300000000000000],CUSDTBULL[10.000000000000000000],DOGE[1513.231365370000000000],DOT[1.206121944000000000],ETH[0.000245704298413B],ETHBULL[0.223445230000000000],ETHW[0.007171790034025T],EUL[1.0000000000000000],EURB[0.000000000024001T],FTT[0.100000000000000000],GHS[20.287205960000000000],HBB[1.000000000000000000],HKD[23.382474460000000000],JPY[410.000045446447313T],LINK[0.131145100000000000],MATIC[4.441329355813873S],NEAR[0.724871070000000000],RUNE[1.800899000000000000],SNY[100.000000000000000000],SOL[0.000002749246156B],TRX[0.290475063876005411],USD[287.445470540136792000000000],USDT[4.99351191714731041],USTCI1.0000000000000000] |
| 04885999 | DOGE[0.002983300000000000],USD[0.000000010890056] |
| 04886005 | BAO[1.000000000000000000],ETH[0.000000009164200] |
| 04886012 | USD[0.000015492000000],USDT[3.220000000000000000] |
| 04886019 | USD[30.000000000000000000] |
| 04886021 | AKRO[1.000000000000000000],AMPL[13.477250432805493],BAO[2.000000000000000000],FTT[0.136477400000000],GBP[0.000245113521752],LUNA2[0.475262773900000],LUNA2_LOCKED[1.086798986000000],TRX[1.000710000000000000],UBXT[1.000000000000000000],USTC[68.086020480000000] |
| 04886023 | USD[-0.011796345893113B],USDT[0.013018590000000000] |
| 04886032 | 1INCH[0.000000007754000Q],AKRO[926.234618279107000Q],ALCX[0.000079358505238],ALEPH[0.000000050000000],ALPHA[18.400154023360900],AMPL[0.000000027131522],ANC[31.099395856876022Q],ASD[203.744566636820000],ATLAS[62.718918089802500Q],ATOM[0.000000005446465],AUDIO[6.858640587249174],AURY[0.00000124293316],AXS[0.097715746050022],BAO[5.000000000000000000],BAT[0.000243411131857],BOBA[15.402005435348000],BTC[0.000000015555000S],BTT[1160269.982623200000000],CEL[0.000000020450000],CHR[11.417594669750673Q],COMP[0.000001655120000],CONV[3303.215142647374373S],COPE[72.239601519314744],CQT[88.177850874693000],CRV[13.451529994031496Q],CVC[12.505597791127300Q],DAI[1.226495399980000],DAWN[0.000000045466000],DENT[290.347435488341222Q],DFL[2590.316714806938480],DOGE[0.005148300000000000],DOT[0.010344887210000],DYDX[0.000000333428855],EDEN[21.692171762831900],EMB[34.620045878079120],EHD[0.000000067336714],FIDA[18.13430444864000Q],FRONT[0.000000066140000],FTM[0.000275532675600],FTT[0.200164842269634Q],FXS[0.000001313000Q],GALA[27.317590430869196T],GBP[0.000000479184140],GENE[9.917191029217775],HXRO[0.000000025580000],IMX[0.484214569000000000],KIN[1.000000000000000000],KSOS[4562.148734346000000],LEO[0.000000014210000],LINK[0.014959607000000],LOOKS[14.707674682944042],MATIC[1.611658784039000],MCB[2.403729216241366],MEDIA[1.451913552653009T],MER[107.516871900000000],MOB[0.000000000000000],NEAR[1.160185764516302],NEXO[0.000525980000000],OKB[1.162065770000000],ORBS[190.936835518216416T],OXY[205.846184870724000],PORT[120.271255846528686],PRISM[1952.150075108537831Q],PSY[69.848280150000000],PTU[0.369034040000000],PUNDIX[30.634328089027654Q],QI[217.029245573106000],RAMP[72.119912682291000],RAY[0.000000005124000],REN[62.484458660884000Q],RENBSZ[0.000004074245Q],RSR[101.011070058860000],SAND[0.000000233364955],SECO[1.640401022162920],SLP[1208.989875029583806],SNX[0.000000030395556Q],SOL[0.000000043351178],SOS[50299.52662921.7039200174134495],SPA[31.247016013948699Q],SPELL[17727.948940137052143S],SRM[10.18915681444821.0Q],STARS[48.270912800000000],STEP[206.142367241887067Q],STMX[42.810901615143217],SUSHI[0.000000096350000Q],SXP[0.000060519500000Q],TOMO[0.000234000000000],TRYB[174.570379025005786],TULIP[1.426114039601360Q],UMEE[238.212822220433142Q],UNI[7.347150667779418],USD[0.000609314987653],USD[0.000013945296390],WAVES[0.110164468480000],WRX[8.736460554034400Q],XRP[0.000000000882600000],YFI[0.000000002257090] |
| 04886034 | ADABULL[0.066304000000000000],EUR[0.000000020000000],USD[0.864107764517850],USDT[0.0017703041416384] |
| 04886035 | BTC[0.000000008100000Q],LTC[0.000000004000000],USD[0.000000038774250],USDT[0.00000003132062T] |
| 04886037 | TRX[0.000000002000000],USD[0.002861530448360Q],USDT[0.000000087591314] |
| 04886038 | BTC[0.002406920000000Q],USD[0.00020297057092B] |
| 04886045 | BAO[2.000000000000000000],BTC[0.004478180000000Q],FTT[31.519790940000000],GENE[1.325094940000000000],KIN[3.000000000000000000],LOOKS[9.914424030000000000],SUSHI[5.927081960000000000],USD[0.000154918529136S] |
| 04886057 | BAO[3.000000000000000000],RSR[1.000000000000000000],TONCOIN[0.077287670000000Q],TRX[5.000778000000000Q],UBXT[1.000000000000000000],USD[0.001499051200000000],USDT[1.678556078629343Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04886061 | LUNA2[0.000000033891 7504],LUNA2_LOCKED[0.000000079080 7509],LUNC[0.00738000000000000],TRX[0.0000000002 5500000],USD[0.036175134974 7596],USDT[0.000000011 0875478] |
| 04886080 | USD[0.0000150497320372] |
| 04886084 | AKRO[3.00000000000000],APE[1.6066409500000000],BAO[2.00000000000000],BTC[0.00126038000000000],DENT[1.0000000000000000],DOGE[245.5107547800000000],ETH[0.016022950000000000],ETHW[0.015821600000000000],KIN[4.00000000000000],LTC[0.17210170000000000],SHIB[1561362.27446654000000000],TRX[1.00000000000000],USD[1.5526553755793005029] |
| 04886091 | BAO[1.00000000000000],GST[0.01311458000000000],SOL[0.00010000000000000],USD[0.011206255550000000],USDT[3.699260073703185] |
| 04886104 | DOGE[50.83074000000000],USD[0.00008184573480200] |
| 04886109 | USDT[0.000000098976805] |
| 04886111 | CRO[0.000308500000000000],SPELL[2533.35330527000000000],TRX[0.0000070000000000000],TRY[0.0727748373875784] |
| 04886116 | ETH[0.000000009348800],FTT[0.030763313543010 0],LUNA2[0.3994367043000000],LUNA2_LOCKED[0.93201897660000000],LUNC[86978.18331980000000000],NFT (331849273126677205)[1],TRX[0.00006000000000000],USD[0.000096556786603] |
| 04886122 | USD[0.0007780000000000] |
| 04886130 | ROOK[0.377853540000000000],UBXT[1.00000000000000],USDT[0.000011846970580] |
| 04886154 | AKRO[4.00000000000000],BAO[1.00000000000000],KIN[1.00000000000000],MATIC[1.000000000000000],RSR[2.00000000000000],USD[0.000016054420953] |
| 04886160 | USD[1.654550510000000] |
| 04886170 | ETH[0.03614600733403720],ETHW[0.03614600733403720],USDT[0.000017389816 4794] |
| 04886183 | KIN[1.00000000000000],USD[0.000000393236981],USDT[0.00000006657 3136] |
| 04886201 | USD[10.4578406000000000] |
| 04886206 | GMT[0.905600007561920 0],KIN[1.00000000000000],RSR[1.00000000000000],USD[0.0103742493272018] |
| 04886211 | AKRO[1.00000000996722080],BAO[6.0000000000000000],DENT[1.00000000000000],ETH[0.00697265371 68171],GBP[41.88744095862868 56],KIN[13.0000000000000000],LOOKS[0.00036939855255 72],RSR[1.00000000000000],TRX[1.000000000000000],UBXT[2.0000000000000000],USD[0.000000705482692],XRP[0.0000000064260936] |
| 04886217 | AKRO[0.00000006886781 5],APE[0.000000009032940],BAO[11.00000000000000],BTC[0.00012178917 38794],DENT[2.00000000030000 00],GBP[0.000000030091 1856],KIN[11.00000000000000],SHIB[7424039.97906282000000000],SOL[1.8882498700000000],TRX[1.00000000000000],UBXT[1.0000000000000000],USD[0.000000096877 394],XRP[0.0000000006810 50] |
| 04886222 | APE[0.0010416900000000],EUR[0.000000046590000],GBP[0.0000000021634 3867],USD[0.000097709864 5140] |
| 04886224 | TRX[0.0007770000000000],USDT[0.00000001944 33732] |
| 04886225 | TRX[0.00165100000000000],USDT[2794.46742529000000000] |
| 04886238 | TRX[0.0007780000000000],USDT[0.0000948633147984] |
| 04886240 | BTC[0.00000088590800],LTC[0.000000006212996 6],USD[0.00015288453200 800],USDT[9.87000984522701 64] |
| 04886252 | LUNA2[0.0224764302100000],LUNA2_LOCKED[0.0524450038300000],USD[0.5344617275965800] |
| 04886271 | LUNA2[0.0552630850600000],LUNA2_LOCKED[0.1289471985000000],TRX[0.00000000990000000],USD[0.24512550000000000],USDT[0.2126154955000000] |
| 04886272 | BTC[0.18930273737666 00],DOT[109.08068041731104 00],ETH[0.5782475124382600],ETHW[0.5751038485261600],FTM[5208.53870420383040 00],LUNA2[4.5498286760000000],LUNA2_LOCKED[10.6162669100000000],LUNC[990734.77340800000000000],SRM[1128.77420000000000000],USD[1354.53033180898396 00],USDT[2737.33050208053 89008] |
| 04886276 | USD[110.00000000000000] |
| 04886281 | TONCOIN[0.5340000000000000],USD[0.00000000700000000] |
| 04886282 | LUNA2[0.000000034277 5101],LUNA2_LOCKED[0.000000079980 8570],LUNC[0.0074640000000000],TONCOIN[0.0800000000000000],TRX[0.0007770000000000],USD[0.00373766486470 00],USDT[0.080004136256 9195] |
| 04886283 | AMPL[0.0000000078989 859],BTC[22.4990863276283877],CEL[0.0000000019765245],ETH[0.0000007265381 00],FTT[2880.01298750000000000],HXRO[0.0053450000000000],PAXG[0.6235000000000000],ROOK[43.61800000000000000],SOL[0.0200000000000000],SRM[3.6650021400000000],SRM_LOCKED[71.21499786000000000],TRX[0.00000000924251561],UNI[0.00000000819410 0],USD[1892.23343438687534 4],USDT[6763.09211488086236 35],WBTC[0.013900000000000 00],WRX[1288.00000000000000000] |
| 04886285 | TRX[0.0007770000000000],USD[232.78198362188287789],USDT[129.6356486413559823] |
| 04886291 | BTC[0.0033807240000000],USDT[3.6766696938200000] |
| 04886300 | ETHW[0.0167966000000000],LUNA2[0.0542799703300000],LUNA2_LOCKED[0.1266532641000000],LUNC[11819.57782000000000000],TONCOIN[0.0300000000000000],USD[0.0151059723948100] |
| 04886301 | APE[0.000000057147010],FTT[0.0000000036756216],USDT[0.0000000055103552] |
| 04886311 | ETH[0.0000000005000000] |
| 04886327 | FTT[21.8455600000000000],LTC[50.00020080000000000],USD[0.0000000094250000],USDT[0.0000000029389723] |
| 04886341 | USDT[0.000000071000000] |
| 04886343 | BAO[2.00000000000000],TONCOIN[0.0000001000000000],USD[0.000000151483650],USTC[0.000000042534360] |
| 04886344 | TRX[0.00095300000000000],USD[0.7719412334871976],USDT[0.0000000140713945] |
| 04886360 | ETH[0.2019596000000000],TRX[0.7776820000000000],USD[0.3637723690000000] |
| 04886361 | USD[0.0000072919429082] |
| 04886365 | BAO[2.00000000000000],KIN[109469.26668331000000000],SOL[0.716702080000000 0],TWTR[0.00000001869 0454],UBXT[1.00000000000000],USD[0.0000003158474722],XRP[0.0001060100000000] |
| 04886385 | USD[0.000000001706185560],USDT[0.00000000510400 00] |
| 04886393 | ETH[0.0000001008480 0],SOL[0.00000000776144 60],TRX[10.00000000000000000],USD[0.00000000231952 78],XRP[0.0000000009695589] |
| 04886395 | TRX[0.0007770000000000],USDT[0.000000610804 4800] |
| 04886404 | GMT[170.6388000000000000] |
| 04886409 | AKRO[4.00000000000000],AUDIO[1.00000000000000],BAO[6.0000000000000000],DENT[2.00000000000000],KIN[8.0000000000000000],TRX[1.00000000000000],UBXT[5.00000000000000],USD[0.0020761732381470] |
| 04886432 | TRX[0.0017320000000000],USDT[2.00000000000000] |
| 04886438 | TRX[0.013981000000000 00],USD[0.0938715364003352],USDT[396.0491851962561604] |
| 04886442 | LUNA2[13.3358774400000000],LUNA2_LOCKED[31.11704736000000000],USD[30.6199606830981000] |
| 04886446 | AAPL[0.00000000464014 44],BTC[0.0000000065456716],KIN[1.00000000000000],NFLX[0.0000000048833606],STARS[0.0000000017819389],TWTR[0.0000000095548222],USD[0.0000000010672332] |
| 04886451 | USDT[0.000000047974100] |
| 04886452 | USD[0.000000044338425] |
| 04886462 | USD[16.2366793127208000],USDT[0.000000073300833] |
| 04886465 | AKRO[1.00000000000000],BAO[8.00000000000000],KIN[9.000000000000000],TONCOIN[113.69241073000000000],TRX[1.00000000000000],UBXT[2.0000000000000000],USD[0.000000185802442],USDT[12.0000001392638 69] |
| 04886469 | APE[0.0655720033659624],AXS[0.0000000000929080],CRV[0.6904900000000000],DOGE[0.7586300000000000],KNC[0.0825610000000000],LUNA2[0.0013301095270000],LUNA2_LOCKED[0.0031035888970000],LUNC[0.0042848000000000],NEAR[0.0866810000000000],USD[-39.78912149014010560],USDT[75.16615200000000000],ZRX[0.0271500000000000] |
| 04886472 | BTC[0.0004985900000000],DOGE[167.33089590000000000],USD[0.0000227444901573] |
| 04886476 | BNB[0.019500000000000] |
| 04886477 | RSR[1.00000000000000],USD[0.0014882281551685] |

Schedule D-98 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04886483 | TRX[0.0007770000000000],USD[0.0000001218060600],USDT[0.0000000002388466] |
| 04886487 | GMT[0.0000000043625800],SOL[0.0000000652519040],TRX[0.0000000017000000] |
| 04886488 | MATIC[0.8043434400000000],USD[1.3513615836794266],USDT[1.8328858500000000] |
| 04886494 | BRZ[1.0000000000000000] |
| 04886497 | BNB[1.0218033200000000],BTC[0.0070478000000000],ETH[0.2170000000000000],ETHW[0.9870000000000000],LUNA2[0.9751991953000000],LUNA2_LOCKED[2.2754647890000000],MATIC[154.0423346300000000],NEAR[0.0000000027925876],SOL[0.0000000680836048],UNI[21.9961588300000000],USD[50.8733447146948731],USDT[0.0000784564828],XRP[316.5352052400000000] |
| 04886504 | BTC[0.0001238200000000] |
| 04886516 | TONCOIN[0.0035771800000000] |
| 04886520 | FTT[0.0020074505033376],LUNA2[19.8648272000000000],LUNA2_LOCKED[46.3512634600000000],LUNC[4325607.9453540000000000],USD[0.0000000864147701,USDT[0.0000000163801896] |
| 04886529 | BTC[0.0694528000000000],ETH[0.7714611700000000],ETHW[0.7714611700000000],LUNA2[0.0000146584987700],LUNA2_LOCKED[0.0003420316381001,LUNC[3.1919189700000000],TRX[0.0007770000000000],USDT[53.4212922692255485] |
| 04886536 | TRX[0.0015540000000000],USDT[0.0000157040512640] |
| 04886538 | GOG[98.0000000000000000],USDT[0.2459853400000000] |
| 04886542 | AVAX[0.0694698756237900],BCH[0.0000000009178900],BTC[0.0040715951296400],DOGE[7334.7761598031960000],ETH[0.0000000077580648],ETHW[0.0000000076860748],GST[0.0000000083547060],IP3[10.0000000000000000],SHIB[320137420.0000000000000000],SOL[0.0000000097557776],TRX[5028.9949711769421488],TSLA[0.2594200000000000],USD[2.4456444000000000],XRP[109.1245070976421330] |
| 04886543 | ETH[0.0048494200000000],ETHW[0.0048494175041341] |
| 04886544 | BTC[0.0000313097898404],TRX[0.0217910000000000],USD[-0.0189777259106124],USDT[0.0000000009061581] |
| 04886554 | FTT[0.0000000032900000],USD[0.0000000064024224] |
| 04886557 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],ETH[0.0000053000000000],ETHW[0.1132873700000000],FTT[1.4007290300000000],TRX[0.0002800000000000],UBXT[1.0000000000000000],USD[0.3489414423141504],USDT[0.2800428327158910] |
| 04886562 | SOL[2.0200000000000000],USDT[3.3779783777500000] |
| 04886572 | BTC[0.0000343900000000],ETH[0.0009419900000000],ETHW[0.0009419671146210],FTT[25.0949800000000000],LUNA2[23.2270957631766644],LUNA2_LOCKED[153.8253133610745504],LUNC[425396.0243700100000000],TRX[0.0000160000000000],USD[35610.0507609786830751000000000],USDT[0.0064000000000000] |
| 04886575 | LUNA2[0.0958376956400000],LUNA2_LOCKED[0.2236212898000000],LUNC[20868.8600000000000000],TRX[0.0026660000000000],USDT[0.0132892671482600] |
| 04886579 | BTC[0.0000506840000000] |
| 04886580 | NEAR[0.0504790000000000],USD[0.0000000031000000],USDT[0.0060930600000000] |
| 04886583 | LOOKS[2021.8096000000000000],TRX[0.0007770000000000],USD[0.0402611701336460],USDT[20.0000000119871869] |
| 04886586 | USDT[0.0000000031844214] |
| 04886596 | USD[0.0041213863339439],USDT[0.0000000045541590] |
| 04886600 | USDT[0.0000499819590112] |
| 04886605 | GMT[0.0000000030000000],GST[0.0000001000000000],SOL[0.0000000400000000],USD[0.0000000039470131],USDT[0.0000000088615855] |
| 04886609 | BTC[0.0000000093563956],ETH[0.0000001900000000],FTM[0.0000000414134032],GBP[0.0000002580210001],USD[0.0000014073289254] |
| 04886614 | BTC[0.0000000051710100],USDT[0.9548309074826820] |
| 04886617 | XRP[6300.1923060000000000] |
| 04886622 | USD[0.0000000101085785] |
| 04886626 | ANC[0.0000000095724498],BNB[0.0000000023906192],BTC[0.0001625718433764],DOGE[0.0000000017565990],DOT[0.0000000031066250],FTT[0.0000000786202402],LTC[0.0000000009855730],USD[-2.0231536049017663],USDT[0.0000000014238204] |
| 04886637 | BTC[0.0488877700000000] |
| 04886641 | DOGE[0.0000000979320080],FTT[0.0000000014466700],TRX[0.0007870127529616],USDT[0.0000000002307512] |
| 04886642 | BNB[0.0000000071611689],BTC[0.0005657008079926],DAI[0.0000000055417400],ETH[0.0000000050000000],FTT[0.0181918148628895],TRX[0.0000000065294800],USD[0.0000152576939492],USDT[1468.3506403707331357] |
| 04886647 | USD[0.0000000112779020] |
| 04886648 | DAI[1.0411071600000000],ETH[0.0000003000000000],FTT[0.0004296871479226],USD[1.6004957303226746],USDT[8.4266279385293870],USTC[0.0000000069166020] |
| 04886650 | SOL[0.0000000050472000],TRX[0.0007790000000000] |
| 04886652 | BTC[0.0000000003906000],ETH[0.0007107100000000],ETHW[0.0007107100000000],USD[0.0000000099633588],USDT[0.0000000040000000] |
| 04886659 | USDT[0.0894009961013009] |
| 04886671 | KIN[2.0000000000000000],USD[0.0416292315974198] |
| 04886673 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000004468291123] |
| 04886675 | USD[2.3323201300000000] |
| 04886679 | DOT[101.9806200000000000],USD[1000.4100000000000000] |
| 04886688 | USDT[0.4451131840000000] |
| 04886689 | AUDIO[1.0000000000000000],KIN[1.0000000000000000],NFT [3555002109008257061[1],NFT [4922998222988062351[1],SOL[216.2936457200000000],TRX[2.0000000000000000],USDT[14.9355964976161410] |
| 04886691 | BRZ[0.0070704917277460],LUNA2[0.0117127756180000],LUNA2_LOCKED[0.0273298097740000],USD[0.0045006950822255],USDT[0.0000000118664985],USTC[1.6580000000000000] |
| 04886694 | USDT[0.0000000050000000] |
| 04886707 | USD[0.0008077784550000] |
| 04886709 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[-1.3166140674553878],USDT[0.0000000060465654] |
| 04886710 | USD[0.0000000093561185],USDT[0.0000000079076736] |
| 04886738 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0015550000000000],USD[0.5342579631144375],USDT[4.3872906100609605] |
| 04886749 | TRX[0.0007770000000000],USD[26.9742173945438230],USDT[0.0000000122759003] |
| 04886753 | AGLD[0.2234000000000000],ANC[0.9862000000000000],ASD[0.0211200000000000],ATLAS[9.3940000000000000],AUD[0.0092365000000000],AUD[0.0000000000000000000],BTC[0.0000000039518000],CLV[0.0887400000000000],CONV[16.6420000000000000],CREAM[0.0177040000000000],CVX[0.0983000000000000],DENT[72.9800000000000000],DMG[0.2663000000000000],DODO[0.1852400000000000],FTT[0.0000000661111260],GODS[0.1572200000000000],IMX[0.0947400000000000],LUNA2_LOCKED[0.2028296085000000],LUNC[2.0096540000000000],USD[748.2352006997912445],USDT[0.0000000083619089] |
| 04886762 | ETH[0.0040402900000000],ETHW[0.0040402900000000],LUNA2[0.1941239549000000],LUNA2_LOCKED[0.4529558947000000],LUNC[42270.8998822000000000],USD[-32.3699670150587684],USDT[29.8633470778490665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04886772 | ADABULL[1.056063020000000],ADAHALF[0.000000350000000],ADAHEDGE[0.005833050000000],ALGOHALF[0.000029900000000],ALTBEAR[12693.624136790000000],ALTBULL[0.587659790000000],ALTHEDGE[0.003331000000000],AMPL[0.204013273218029],ASDBULL[1062.114841860000000],ASDHALF[0.000084300000000],ATOMBULL[2217.710935050000000],ATOMHALF[0.000099400000000],ATOMHEDGE[0.005830980000000],BALBEAR[187041.915234930000000],BALBULL[1139.330180130000000],BALHEDGE[0.008291400000000],BCHBEAR[991.815471580000000],BCHBULL[3416882.396036870000000],BCHHALF[0.000026100000000],BCHHED GE[0.000036840000000],BEAR[523.566907430000000],BEARSHIT[7779.846877870000000],BNBBULL[0.009429620000000],BNBHALF[0.000001600000000],BNBHEDGE[0.011044120000000],BSVBEAR[823.236536760000000],BSVBULL[78742.382361300000000],BSVHALF[0.000549000000000],BSVHEDGE[0.002815800000000],BU LL[0.001203685000000],BULLSHIT[1.976985480000000],COMPBEAR[4663.647361450000000],COMPBULL[2032.651815690000000],COMPHALF[0.000095000000000],COMPHEDGE[0.087753000000000],DEFIBEAR[651.900623830000000],DEFIBULL[0.972399370000000],DEFIHEDGE[0.002121400000000],DOGEBEAR[2021[2.7986 15840000000],DOGEBULL[7.453016410000000],DOGEHALF[0.000011300000000],DOGEHEDGE[0.087849280000000],DRGNBULL[82340.199576540000000],DRGNHALF[0.083010000000000],DRGNHEDGE[0.000912000000000],EOSBEAR[5740.467860000000000],EOSHALF[0.000065600000000],EOSHED GE[0.011296850000000],ETCBULL[92.956407600000000],ETCHALF[0.000032100000000],ETCHEDGE[0.087583000000000],ETH[0.000000050000000],ETHBULL[258.914475620000000],ETHHALF[0.000078200000000],ETHHEDGE[0.005873130000000],EXCHBEAR[2497.500518540000000],EXCHBULL[0.000295900000000],EXCHHEDGE[0.001156840000 00],FTTB98.564720000000000],GRTBEAR[8907.970286950000000],GRTBULL[21584.643257450000000],HEDGESHIT[0.002288800000000],HTBEAR[206.430947540000000],HTBULL[0.343127100000000],HTHALF[0.000094100000000],HTHEDGE[0.000923250000000],KNCBEAR[52469.835029010000000],KNCBULL[2459.331970 060000000],KNCHALF[0.000019100000000],KNCHEDGE[0.004535300000000],LCOBULL[0.000334825000000],LEOHEDGE[0.000649500000000],LINKHALF[0.000007000000000],LTCBULL[882.576958800000001],LTCHALF[0.000027000000000],MATICBEAR2021[53682.093618520000000],MATICBULL[309.545155300000000],MATICHALF[0.0000 80000000000],MATICHEDGE[0.025827210000000],PAXGBULL[0.000068400000000],PAXGBULL[0.000046700000000],PRIVBEAR[8.268152900000000],PRIVBULL[8.823111190000000],PRIVHEDGE[0.000068400000000],SUSHIBULL[472557.112388600000000],SXPBULL[8942.495226380000000],SXPHALF[0.000099700000000],SXPHEDGE[0 000919810000000],THETABULL[161.581870480000000],THETAHALF[0.000067000000000],THETAHEDGE[0.085460900000000],TOMOBEAR2021[0.060499820000000],TOMOBULL[884555.873100870000000],TOMOHALF[0.000215572000000],TRX[17144.087279000000000],TRXBULL[18.258826500000 400000000],TRXHALF[0.000085300000000],TRXHEDGE[24.110000000000000],TRYBBEAR[0.000073500000000],UNISWAPBULL[0.657636800000000],USD[58783.540500377368936B],USDT[1014.421748278391058B],USDTHEDGE[0.000094000000000],VETBEAR[820.387815110000000],VETBULL[610.304413180000000],VETHEDG E[0.000081800000000],XAUTBULL[0.000067600000000],XLMBEAR[92353052000000000],XLMBULL[63.507706170000000],XRPBULL[2294.350234420000000],XRPHEDGE[0.000522900000000],XTZBEAR[47800.549999950000000],XTZBULL[1077.393124410000000],XTZHALF[0.000089400000000],XTZHEDGE[0.000869160000000000], ZECBEAR[2.504039430000000],ZECBULL[0.898510858800000000]] |
| 04886775 | TRX[0.000777000000000],USDT[0.000102759429849B] |
| 04886777 | LUNC[0.000001000000000],USD[0.000005157850000],USDT[0.000000097569730] |
| 04886778 | USD[9.200000000000000] |
| 04886779 | LINK[0.829323670000000],USDT[0.000000093804440] |
| 04886783 | ALGO[0.000000021193440],ANC[0.000000090405000],APE[0.000000083700137],ATOM[0.000000005092496],AVAX[0.001677065862822],BAO[3.000000027154596],DENT[1.000000000000000],DOGE[0.000000087880000],DOT[0.000000082744825],DYDX[0.000000066147711],FTM[0.000000013545536], FTT[0.016368325005474],LTC[0.000000076981607],MATIC[0.000000075726631],RUNE[0.000000084402570],SAND[0.000000391754931],SOL[0.000000073689138],SRM[0.000000074519990],SXP[0.000000094720000],USD[0.494982606695124],XRP[0.000000000000000] |
| 04886786 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 04886789 | USDT[9.731951000000000] |
| 04886799 | DOGE[1.000000000000000],TRX[0.000000100000000],USD[3092.066267120000000],USDT[0.027509021767816] |
| 04886804 | AAVE[0.859836600000000],AURY[13.997340000000000],BTC[0.004200000000000],ETH[0.153000000000000],ETHW[0.153000000000000],FTM[96.981570000000000],LINK[9.198252000000000],MATIC[109.979100000000000],SAND[28.994490000000000],SOL[1.299939200000000],USD[600.603939068750000] |
| 04886825 | AVAX[0.020701330000000],BABA[0.001400000000000],BAO[2.000000000000000],DOGE[0.205336170000000],KIN[1.000000000000000],SLP[6.421929460000000],STG[0.334080310000000],TRX[0.001645000000000],TSLA[0.007800000000000],USD[0.221185634447124],USDT[5738.864848800437945] |
| 04886832 | KIN[1.000000000000000],LTC[0.000000020000000] |
| 04886833 | FTT[0.006837870404000],LUNA2[0.008524235698000],LUNA2_LOCKED[0.019889832900000],LUNC[1856.170270000000000],TRX[0.000777000000000],USD[-1.560538058245925],USDT[2.086354776712209] |
| 04886835 | TONCOIN[0.033000000000000],USD[0.000000011401472] |
| 04886839 | BTC[0.000000990000000],ETH[0.001359200000000],FTT[25.060151641966237],LUNA2[0.000000022961890],LUNA2_LOCKED[0.000000535775445],NFT[3375270793465917921],USD[0.018048428998194] |
| 04886858 | TRX[0.001126000000000],USD[0.000000088927802] |
| 04886860 | BNB[0.000000012935300],TRX[0.000000088728744] |
| 04886873 | TRX[0.001771000000000],USD[0.000000020000000] |
| 04886882 | NFT[3511791976070420151][1],TRX[0.000777000000000] |
| 04886885 | AVAX[0.023165605348212],BNB[0.003143815218400],ETH[0.000000069585414],MATIC[0.003162799570818],SOL[0.000000023884970],TRX[0.000380000000000],USD[0.000001225909040],USDT[12.356484607149972] |
| 04886889 | AVAX[0.000000008960679],USD[0.007090279745340],USTC[0.000000005789044] |
| 04886891 | NFT[4877206862842282151][1],USD[0.000000122144967],USDT[0.000000026185520] |
| 04886903 | DAI[0.100000000000000],LUNA2[0.179477309100000],LUNA2_LOCKED[0.418780387900000],LUNC[3627.206358680000000],USD[-0.204099303884859] |
| 04886907 | KIN[1.000000000000000],USD[0.063270520000000],USDT[0.000000037867003] |
| 04886911 | USD[0.200487030000000] |
| 04886925 | PAXGBULL[0.023652322878945] |
| 04886929 | SOL[0.380000000000000],USD[0.121904180000000] |
| 04886934 | ETH[0.034000000000000],ETHW[0.034000000000000],LUNA2[0.001290090856000],LUNA2_LOCKED[0.003010211997000],LUNC[280.920000000000000],SOL[0.005954980000000],USD[-41.738937337290779],USDT[22.799229360000000] |
| 04886939 | EUR[0.000000073825056],SPY[-2.001827694651254],USD[2141.919875234432800] |
| 04886955 | NFT[4748750102282135861][1],USD[313.454574900000000] |
| 04886959 | LUNA2_LOCKED[0.000000670150428],LUNC[0.062540000000000],USD[0.000000148787246],USDT[0.000000098461964] |
| 04886973 | BCH[0.005542400000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],NFT[3941307590232369961][1],NFT[4313758790692582931][1],ORBS[6.000000000000000],TRX[0.713421941632780],USD[491.057809240843960],USDT[0.000000019475823] |
| 04886977 | FTT[0.089624760412000000],USD[0.000001399610521] |
| 04886981 | KBTT[27682.794935380000000],KIN[1514004.542013620000000],SPELL[28593.758935540000000],USD[0.000971935835873],USDT[0.000000100000000] |
| 04887000 | SRM[12202290000000000],SRM_LOCKED[10.777977100000000],USD[-0.267525033011250] |
| 04887007 | AKRO[3.000000000000000],BAO[12.000000000000000],BTC[0.002776600000000],CRO[0.011403630000000],DENT[4.000000000000000],GST[0.001677390000000],KIN[8.000000000000000],RSR[2.000000000000000],SOL[0.001272900000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000933080238 6867],USD C[104.165721550000000],USDT[0.003224492506183] |
| 04887011 | AUD[0.821814370000000],USDT[0.176510125092884] |
| 04887015 | GALA[384.208776950000000],KIN[1.000000000000000],USD[30.000000012284840] |
| 04887034 | BAO[3.000000000000000],GST[1365.266154350000000],KIN[3.000000000000000],USD[231.495524708348422] |
| 04887035 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000081488845] |
| 04887036 | TRX[0.000000400000000] |
| 04887063 | USD[0.484466770000000] |
| 04887076 | USD[0.000131229951934],USDT[0.000000060000000] |
| 04887077 | TRX[0.000777000000000],USDT[0.000063306263089] |
| 04887082 | BTC[0.043693740000000],ETH[0.457778000000000],ETHW[0.457778000000000],LUNA2[0.000000022546643],LUNA2_LOCKED[0.000005192755500],LUNC[0.004846000000000],SOL[25.999968000000000],USD[401.759664956326664] |
| 04887091 | BTC[0.002434286500000],CHF[9.980521848724447],DYDX[0.041710000000000],USD[0.887310693159176] |
| 04887103 | BTC[0.002487070000000],DENT[1.000000000000000],DOGE[0.000913630000000],FB[0.010158500000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[1120.986356356088912],USDC[2.000000000000000] |
| 04887109 | BRZ[0.000000014889886],MATIC[0.000000014726750] |
| 04887115 | AKRO[4.000000000000000],BAO[20.000000000000000],DENT[5.000000000000000],KIN[28.000000000000000],UBXT[1.000000000000000],USD[0.000000004677710] |
| 04887116 | TRX[0.001730000000000],USD[0.009020482501750],XPLA[9.200000000000000] |
| 04887120 | USDT[0.000000018375000] |
| 04887126 | LUNA2[0.045998533420000],LUNA2_LOCKED[0.107329911300000],LUNC[10202.726773780000000],USD[0.009628034445834],USDT[0.000000076886435],XPLA[141618.735829530000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04887147 | TRX[0.990001000000000000],USD[3.00386545800000000] |
| 04887152 | USD[30.000000000000000000] |
| 04887155 | BAO[1.000000000000000000],KIN[4.000000000000000000],TRY[0.000000121862743],UBXT[2.000000000000000000],USD[0.00267789012399988],USDT[0.000055990429746B] |
| 04887161 | BTC[0.000000024000000],DOGE[0.816596600000000000],FTT[25.095000000000000000],SOL[0.009875000000000000],TRX[0.000013000000000000],USD[0.000597122356000000],USDT[0.000000114749172] |
| 04887162 | TRX[0.000000094480432] |
| 04887163 | USD[0.013359940000000000],USDT[0.000000019580382] |
| 04887164 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087591958] |
| 04887177 | TONCOIN[0.070000000000000000],USD[0.003766595000000000] |
| 04887191 | ETH[0.092897300000000000],GMT[0.000000039583800],KIN[4.000000000000000000],SOL[0.000000012490337],USDT[0.000000363334515G] |
| 04887195 | KIN[1.000000000000000000],USDT[0.000000636711 14443] |
| 04887199 | BAO[2.000000000000000000],TRX[0.002364110000000000],USD[0.000000065125852] |
| 04887202 | SOL[0.000000010000000],USD[0.000004569608320],USDT[0.000000077194597] |
| 04887204 | BNB[0.000000000800000],CRV[0.000023090000000000],DOGE[0.007000000000000000],MATIC[0.000000010000000],TRX[0.000072000000000000],USD[0.000045991686216?],USDT[0.0014414986757008] |
| 04887206 | TONCOIN[0.020000000000000000] |
| 04887207 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.358116001465901B] |
| 04887212 | USD[0.000000059576194] |
| 04887241 | USD[0.000000001919186] |
| 04887245 | ETH[0.001609160000000000],ETHW[0.0015954700000000000] |
| 04887260 | SOL[0.000000010000000] |
| 04887261 | AUD[0.000000040721192],CHZ[1.000000000000000000],LUNA2[6.615457076000000000],LUNA2_LOCKED[15.436066510000000000],USTC[936.449923580000000000] |
| 04887280 | JPY[137.842093000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[7.188928696000000000],TONCOIN[0.067360000000000000],USD[0.000000007133000],USDT[0.000000060000000] |
| 04887289 | AUD[0.000000014069879],USD[0.000003462598320] |
| 04887299 | AUD[0.000000048346156],DOGE[474.874942720000000000],USD[0.000000026723577] |
| 04887302 | BAO[1.000000000000000000],USD[0.010000869170704] |
| 04887313 | LUNA2_LOCKED[0.000000214310978],LUNC[0.002000000000000000],NFT (43327870710613044T)[1],USD[454.018348279061170],USDT[0.0455700950000000] |
| 04887314 | APT[2.910600000000000000],FTT[49.100000000000000000],TRX[0.280019000000000000],USDT[189.092702459500000000] |
| 04887320 | LUNA2[0.000000007000000],LUNA2_LOCKED[1.568551103000000],USD[0.000000094229146G],USDT[0.000000095122840G],USTC[0.9981000000000000] |
| 04887323 | ETH[0.000000003812213],XRP[0.000000100000000] |
| 04887326 | BTC[0.000000096066892],ETH[0.000000057900000],XRP[10.106203587975290G] |
| 04887327 | AUD[0.002365319075158],BTC[0.000690500000000000],FTT[0.165714590000000000],KIN[1.000000000000000000],SOL[0.146664060000000000] |
| 04887334 | BTC[0.000000085300000],LTC[0.000000000500000],USD[0.000008380951036],USDT[0.000067015000000],XRP[0.000000008000000] |
| 04887335 | AVAX[0.036550420000000000],BEAR[50.482000000000000000],BULL[0.000706960000000000],ETHBULL[0.007716600000000],LUNA2[0.000000376494178],LUNA2_LOCKED[0.000000087846416],LUNC[0.008198240000000000],MANA[0.681826090000000000],MATICBEAR2021[47.769000000000000000],SOL[0.004596185000000000],USD[0.101514571065 9220],USDT[0.021207477761800],XPLA[8.464122390000000000],XRP[0.471495380000000000] |
| 04887345 | TONCOIN[0.000000010000000],USDT[0.000000007441949] |
| 04887347 | ETH[0.850873370000000000],ETHW[0.850515950000000000],FTT[50.015527460000000000],TRX[0.000779000000000000],USD[233.032807500000000000],USDT[629.789144500000000000] |
| 04887351 | TRX[0.741456000000000000],USD[0.961662810000000000],XRP[4.187031469200000000] |
| 04887354 | BEAR[712.418120068397200],BEARSHIT[20568795.912871021318045],ETHBEAR[376800900.608465590000000],EXCHBEAR[804925.178515980000000],LTCBEAR[195092.640748576009440],TRX[0.000000070144310],USD[0.000000049301820],USDT[0.000000063322496] |
| 04887369 | ETH[0.004952182000000],ETHW[0.004952182000000],USD[0.008849087700000] |
| 04887372 | BNB[0.000000091335200],USD[0.001713660228506] |
| 04887373 | ETH[0.012637102237000],ETHW[0.012637102237000] |
| 04887375 | BULL[0.000200000000000],ETH[0.008255786689354],ETHBULL[0.004456200000000],ETHW[0.008255786689354],FTT[0.030315383402066D],USD[0.011016729086949S],USDT[20674.091633040000000] |
| 04887376 | BNB[0.000000032701176],ETH[0.000000001483100],FTM[0.000000065717623],TRX[0.000000032866149],USB[9.919322001016383S],USDT[0.000000031673397] |
| 04887389 | BAT[1.000000000000000000],ETH[0.000092000000000],ETHW[0.000092000000000],KIN[1.000000000000000000],SHIB[4109211.107051780000000],USD[0.000000053670066] |
| 04887391 | BTC[0.000709600000000],DOGE[0.956000000000000],LUNA2[0.484217547000000],LUNA2_LOCKED[1.129840943000000000],LUNC[0.005642000000000],TRX[0.000777000000000],USD[253.030271294066079?],USDT[769.725536891737408B] |
| 04887403 | BTC[0.000000059977748],FTT[0.083558202319803?],LUNA2[0.006426867117000],LUNA2_LOCKED[0.014996023270000],LUNC[0.006312100000000],USD[0.896295236792774?],USD[0.000000091530804],USTC[0.9097500000000000] |
| 04887408 | FTT[0.100000000000000],TONCOIN[0.000000090000000],USD[0.027493451500000],USDT[0.000000018253464] |
| 04887414 | TRX[0.000022000000000] |
| 04887420 | MNGO[1.010000000000000000] |
| 04887424 | TONCOIN[0.020000000000000000],USD[0.000047294747289] |
| 04887429 | TONCOIN[0.050000000000000000] |
| 04887430 | BRZ[0.000200000000000000],ETHW[0.000022770000000],USD[0.009410681600000] |
| 04887437 | USD[0.039590068428480] |
| 04887443 | GMT[1434.837020820000000000],GST[1797.773714180000000000],SOL[14.592899670000000000],TRX[0.007770000000000000],USD[0.000000060000000],USDC[222.398516510000000],USDT[42.031675935549361?] |
| 04887457 | ATOM[1.671118190000000000],BTC[0.004100422000000000],FTT[6.001824300000000000],LUNA2[0.017226186400000],LUNC[0.040186110170000],LUNC[3774.380143590000000],NFT (46500346722657534G)[1],USD[-0.079681070002013G] |
| 04887464 | APT[0.440000000000000000],BNB[0.007390040000000000],BTC[0.000036950033750G],SOL[0.006213450000000000],USD[0.008163471200000G],USDT[0.986863231500000] |
| 04887465 | LUNA2[0.358505711400000G],LUNA2_LOCKED[0.836513326700000],LUNC[78065.373456060000000000],TONCOIN[0.060000000000000000],USD[29.886260485110786D] |
| 04887466 | USD[50.010000000000000] |
| 04887467 | BTC[0.000000091000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000103897282492] |
| 04887471 | BAO[3.000000000000000000],BTC[0.000000020000000G],BTT[153574.809977630000000000],DOGE[2.022341080000000000],GHS[401.125345793868076?],SHIB[7450.905285290000000000],TRX[4.572110000000000000],USDT[1.026753616407409S] |
| 04887472 | ETH[0.000000100000000] |
| 04887478 | ETH[0.000000037011600] |
| 04887484 | DOGE[69.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04887490 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],GMT[0.774657070000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000777000000000000],UBXT[2.000000000000000000],USD[0.000000643008581],USDT[0.000003623313308] |
| 04887494 | ETH[0.000009920000000000],ETHW[0.000009922761045000],SNX[0.100000000000000000],USD[0.486731242100000000] |
| 04887514 | SOL[0.000000011092682],TRX[0.000000004496122500],USD[0.076621172799892500],USDT[0.000000000655310364] |
| 04887517 | BAO[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000003337609612000],LUNA2_LOCKED[0.000007787755762000],LUNC[0.726771520000000000],TONCOIN[0.000035390000000000],USD[0.000000104693020],USDT[17.744341114895000000] |
| 04887519 | C98[0.000000004960000000] |
| 04887527 | BAO[3.000000000000000000],BTC[1.612578370000000000],ETH[6.217140553988802760],ETHW[8.215271633988802760],SOL[43.939096180000000000],USD[0.000000714581900] |
| 04887532 | AAVE[0.001332000000000000],ALGO[0.173200000000000000],AVAX[0.034180000000000000],BCH[0.000266000000000000],BTC[0.000051969339440],ETH[0.000579400000000000],ETHW[0.000579400000000000],MANA[0.055200000000000000],MATIC[6.142000000000000000],SOL[0.009410000000000000],SRM[0.038400000000000000],SXP[0.003660000000000000],USD[0.034548816822160] |
| 04887535 | BTC[0.000000092108341],USD[0.478815761263475] |
| 04887539 | LTC[0.000000022000000],USD[0.000065281625518],USDT[0.000000637328131] |
| 04887560 | TRX[0.000777000000000000] |
| 04887567 | ETH[0.112063479000000000],ETHW[0.112063479000000000],USDT[0.000000090000000000] |
| 04887572 | TRX[0.000003000000000000] |
| 04887576 | USD[30.247416490000000000] |
| 04887581 | USD[0.000000055243160],USDT[0.000000080000000000] |
| 04887583 | XRP[1000.000000000000000000] |
| 04887590 | ETH[0.002390020000000000],ETHW[0.002390020000000000],USD[1.274083126000000000] |
| 04887597 | LUNA2[6.517688791000000000],LUNA2_LOCKED[15.207940510000000000],LUNC[20.996010000000000000],USD[37.420000000000000000] |
| 04887605 | MNGO[1.010000000000000000] |
| 04887606 | ETH[0.000000008202000],TRX[0.000777004237075],USD[0.005367543300000],USDT[0.000000754264549] |
| 04887624 | MATIC[240.902539472217080],USD[7.127915138000000000] |
| 04887627 | MNGO[1.010000000000000000] |
| 04887628 | ETH[0.000893220000000000],ETHW[0.000893220000000000],USD[0.045197001575000],XRP[0.885182237021180] |
| 04887630 | DENT[2.000000000000000000],KIN[2.000000000000000000],TC[0.000000029000000],LUNA2[0.001303487250000],LUNA2_LOCKED[0.003041470249000],LUNC[283.837092940000000],MATIC[1.000410990000000],TONCOIN[0.000342530000000],TRX[1.000000000000000],USDT[0.000000039305518] |
| 04887639 | ETH[0.056191660000000000],USD[0.000000015564730],XRP[0.000000152143495] |
| 04887640 | TONCOIN[0.070000000000000000],USD[0.003679035300000],USDT[0.230000000000000000] |
| 04887644 | TONCOIN[0.080000000000000000] |
| 04887646 | AKRO[1.000000000000000000],BTC[0.000000020000000],SOL[0.000000047235000],TRX[0.000000080000000],UBXT[1.000000000000000000],USD[0.000004556346840],USDT[0.000007846264662] |
| 04887659 | FIDA[1.000000000000000000],GST[0.071500780000000],RSR[1.000000000000000000],USD[0.000000075048050],USDT[0.000000031059080] |
| 04887660 | USD[0.003706140000000000],USDT[0.000000028001268] |
| 04887665 | BAO[2.000000000000000000],USD[0.000000061098304],USDT[0.000000056277281] |
| 04887668 | MNGO[1.010000000000000000] |
| 04887678 | ETH[0.000000043374200],MATIC[0.000000040463710],USDT[0.000000067500000] |
| 04887691 | USDT[0.000000006000000] |
| 04887703 | USD[68.412139665667060],USDT[3.842678209809272750] |
| 04887709 | USD[0.000743267112230] |
| 04887721 | TRX[0.000777000000000000],USDT[0.000715552500000],XRPBULL[236500.000000000000000] |
| 04887737 | BTC[0.000000039311800],ETH[0.000965128610984],ETHW[0.000965128610984],FTT[29.994300000000000],TRX[0.000059000000000],USD[0.003076446190014] |
| 04887738 | BTC[0.001235140000000000] |
| 04887739 | SOL[0.042373100000000],USDT[0.320018833000000] |
| 04887743 | BNB[0.009304030000000000],BTC[0.000091870000000],ETH[3.608380400000000],ETHW[3.608380400000000],GMT[574.814750000000000],GST[478.000000000000000],LUNA2[0.001721814581000],LUNA2_LOCKED[0.004017567355000],LUNC[374.928750000000000],SOL[120.690948710000000],USD[685.657443261850000],USDT[0.988749200000000000] |
| 04887746 | BNB[0.000000004948520],TRX[0.000220000000000000] |
| 04887751 | BAO[1.000000000000000000],BAT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000008399041436] |
| 04887753 | BTC[0.003399920000000000],DOT[2.100000000000000000],USDT[166.980190270000000] |
| 04887756 | BTC[0.000022040000000000],USD[0.722768762964294],USDT[0.002135009064620] |
| 04887773 | LUNA2[0.025003386260000],LUNA2_LOCKED[0.058341234610000],LUNC[5444.540000000000000],TONCOIN[4.000000000000000],USD[0.795590361141720] |
| 04887806 | USD[0.009900351400000],USDT[0.000000082000000] |
| 04887813 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[5.000000000000000000],LTC[0.000000022000000],USD[0.000007256306497] |
| 04887831 | USD[10.000000000000000000] |
| 04887833 | ETH[0.000819320000000000],ETHW[0.000125350000000],NFT (44063703398196597 5)[1],TRX[37.000000000000000],USD[0.000000035000000000],USDC[7852.748979930000000] |
| 04887834 | BTC[0.000039535735732 0],FTT[0.026369855801287],LTC[0.000000084410100],PAXG[0.000176103221806 30],SOL[0.021595246315941 6],USDT[0.000000846303593] |
| 04887846 | TRX[0.000777000000000000],USDT[0.851029790000000] |
| 04887849 | ETH[0.000928560000000000],ETHW[0.000928560000000],LUNA2[0.000000691673680],LUNA2_LOCKED[0.000001613905253],LUNC[0.015061340000000],USD[1.128367331065000],USDT[0.006081478000000] |
| 04887856 | USDT[0.038684507250000000] |
| 04887858 | BTC[2.000284824030145] |
| 04887865 | GENE[0.084880000000000],USD[0.000000100042862],USDT[0.000000035352823] |
| 04887867 | ETH[0.000969790000000000],ETHW[0.000956100000000],XRP[0.004753700000000] |
| 04887880 | C98[0.000000068000000] |
| 04887883 | ETHW[0.097480580968781 1],USD[1.398678426521213 4] |
| 04887886 | USD[30.247130180000000] |
| 04887890 | BTC[0.000000050000000000],ETH[0.000000020000000],TRX[0.000777000000000],USD[0.006486502800000],USDT[0.000000054587162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04887895 | TRX[0.0007770000000000],USD[0.0000000005008000] |
| 04887896 | AUD[0.0044562783677302] |
| 04887898 | USDT[0.0000283148481531] |
| 04887905 | TONCOIN[1.0000000000000000] |
| 04887909 | FTT[8.2479968800000000],USD[0.0096556138076500],USDT[0.0000000060000000] |
| 04887913 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[0.0000002892400782],GBP[0.0000000064970227],LUNC[0.0000000013530000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 04887916 | TRX[0.0007770000000000] |
| 04887927 | AKRO[1.0000000000000000],APT[0.0003653900000000],BAO[35.5924784800000000],CAD[0.0000000038906696],CHZ[0.0347090700000000],DENT[1.0000000000000000],DOGE[4565.8515805900000000],KIN[2.0000000000000000],LUNA2[1.2863822120000000],LUNA2_LOCKED[2.8951868690000000],SHIB[8498482.7209750500000000],USD[0.3163980240750000] |
| 04887932 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000037132389],TONCOIN[0.0000000200000000],UBXT[3.0000000000000000],USD[2.0505564550000000] |
| 04887942 | USDT[51.0000000000000000] |
| 04887958 | KIN[1.0000000000000000],USD[0.0000000034358528],USDT[0.0000000017602255] |
| 04887969 | C98[0.0000000004000000] |
| 04887971 | BTC[0.0000500282380000],USD[1794.5754295217200729000000000],USDT[10.8307202296197241] |
| 04887976 | NFT (3054464132527158091)[1],NFT (3212183763993293938)[1],NFT (3324810863445194981)[1],NFT (4428942179454044721)[1],NFT (4936619109818821401)[1],NFT (5213724375045739401)[1],NFT (5260517092116371941)[1],NFT (5426120542919000461)[1],NFT (5556718279588963061)[1],NFT (6674059293957466241),USDT[0.0000000091500000],XRP[917.1617665200000000] |
| 04887992 | AUD[0.0045660164625563] |
| 04887993 | AUD[0.0004335060230054] |
| 04887994 | GENE[14.3000000000000000],USD[1.4243912600000000],USDT[0.6962719100000000] |
| 04888014 | APT[0.0000000087468841],ETH[0.0000000106669100],SOL[0.0000000019000000] |
| 04888019 | BTC[0.0000000077957200],USD[0.1200959844164206],USDT[0.0047475622064417] |
| 04888025 | TONCOIN[0.0000000100000000],USD[0.0000000145828507] |
| 04888036 | AKRO[1.0000000000000000],AUD[0.0000153936094138],BTC[0.0015584700000000] |
| 04888046 | BCH[0.0009444000000000],USD[73.1623156304734005],USDT[0.0000000035449805] |
| 04888055 | USDT[0.0000000009000000] |
| 04888061 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[8.0000000000000000],SOL[0.0000000056644000],UBXT[2.0000000000000000],USD[0.0000000065653315] |
| 04888068 | BTC[0.0016057900000000],ETH[0.0234913800000000],ETHW[0.0234913800000000],USD[0.0000096911913668] |
| 04888075 | AUD[3441.5662132600000000],BTC[0.0020955000000000],USD[30.2468431300000000] |
| 04888076 | TONCOIN[0.0214599900000000],USD[0.0098907102200000],USDT[0.8223081102000000] |
| 04888099 | TRX[0.0000000076000000] |
| 04888101 | USD[0.0000000980089671],USDT[0.0000000091484570] |
| 04888114 | TONCOIN[0.4199240000000000],USD[0.1003308500000000] |
| 04888115 | USD[0.0044282897500000] |
| 04888130 | USD[0.1328838750000000],USDT[5.0000000000000000] |
| 04888143 | ETH[0.0000530328834161],ETHW[0.0000000034222623],NFT (4145373200129856271),SOL[0.0000000074200664],TRX[0.0000000013985967],USD[0.0001354498029949],USDT[0.0000000017310334] |
| 04888148 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0001482156443000],LUNA2_LOCKED[0.0003458365034000],LUNC[32.2742686000000000],RSR[2.0000000000000000],SOL[0.0000000072379828],SRM[1.0000000000000000],SXP[1.0000000000000000],TRX[4.0016910000000000],UBXT[3.0000000000000000],USD[0.0000000011554604],USDT[0.0001403849121121] |
| 04888151 | KIN[1.0000000000000000],TRX[26.2613205006299377],USDT[0.0000000002330464] |
| 04888152 | KIN[1.0000000000000000],USD[0.0000000098500000] |
| 04888158 | USDT[0.6541867725000000] |
| 04888161 | BAO[1.0000000000000000],ETH[0.0000000018372040],LUNA2[0.2450593267000000],LUNA2_LOCKED[0.5701834755000000],LUNC[55193.0751614900000000] |
| 04888167 | BAO[1.0000000000000000],DODO[20260.2141216500000000],KIN[1.0000000000000000],LINK[100.1650474000000000],USD[0.1367723811343454],USDT[0.0205861705115887],XRP[2557.1942279400000000] |
| 04888180 | GST[0.0947082200000000],TRX[0.0007770000000000],USD[0.0000001711079832],USDT[0.0000000073889100] |
| 04888181 | USD[1.3005280750000000] |
| 04888182 | LUNA2[0.0775011735500000],LUNA2_LOCKED[0.1808360716000000],TONCOIN[69.9388000000000000],USD[0.9958153138728873] |
| 04888187 | TRX[0.6765320000000000],USDT[0.0000000087677800] |
| 04888202 | USD[0.0000004953728] |
| 04888210 | AVAX[84.0000000000000000],BTC[2.0872378600000000],CRV[36.9926000000000000],LUNA2[20.9481773300000000],LUNA2_LOCKED[48.8790804500000000],LUNC[4561509.7186480000000000],USD[0.2204665834315400] |
| 04888220 | BTC[0.2123371952302000],BULL[9.1856234000000000],CRQ[3842.0581485600000000],ETHBULL[0.0200000000000000],ETHW[209.9234026000000000],FTT[0.0734802000000000],TRX[0.0009220000000000],USD[309.8046156272409067],USDT[-1997.2172334407081535],VGX[0.3395000000000000],XRP[2526.7011740000000000],ZECBULL[3952717.2860000000000000] |
| 04888223 | TRX[0.0001800000000000],USDT[2135.1210289500000000] |
| 04888227 | AUD[9.0029177055085509],BAO[1.0000000000000000],BTC[0.0001942200000000],CRO[17.5822095300000000],ETH[0.0191956100000000],ETHW[0.0191561000000000],KIN[1.0000000000000000],SHIB[295857.9881656800000000],SNX[1.1186752500000000] |
| 04888229 | USD[0.0043595312600000] |
| 04888230 | AVAX[0.0000000030000000],BTC[0.0000000140000000],FTT[0.0000000081004166],SRM[0.0000000100000000],TRX[0.0007800071935446],USD[0.0000024907365528],USDT[0.0000000006724283] |
| 04888239 | XRP[0.0004539100000000] |
| 04888244 | TONCOIN[105.4000000000000000],USD[0.0000000051018680] |
| 04888248 | TRX[0.0001070000000000],USD[0.0053000018573672] |
| 04888254 | FTT[0.0070103699999275],NFT (4013185034714415671)[1],TRY[0.0000000618228744],USD[0.0000000184337338],USDT[0.0000000014000000] |
| 04888259 | ETH[0.0000000086634200] |
| 04888260 | USD[2.8547512110000000] |
| 04888261 | USD[0.0088875406863800],USDT[0.0000000003724800] |
| 04888264 | BAO[1.0000000000000000],BTC[0.0000000823116800],DENT[1.0000000000000000],USD[0.0000003654940771] |
| 04888270 | USD[0.3664617700000000] |
| 04888278 | TRX[0.0007770000000000],USDT[2.7086432000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04888286 | ETH[0.0008486000000000],ETHW[0.0008486000000000],USD[0.0049628794000000],USDT[0.0000000062422714] |
| 04888289 | USD[0.1909320102641272] |
| 04888291 | BNB[-0.0000001153844477],ETHW[0.0000001700000000],LUNA2[0.0000002562608774],LUNC[0.0055790000000000],TRX[0.0007780000000000],USD[0.0000000026734844],USDT[0.0000012062155327] |
| 04888292 | SOL[0.0000000095857300] |
| 04888293 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000010342301] |
| 04888295 | ETH[0.1549284200000000],ETHW[0.1542206000000000],FTT[52.4523592200000000],SXP[1306.5074988400000000],USDT[399.8783209800000000] |
| 04888301 | ETH[0.1720808100000000],ETHW[0.1724408700000000],TRX[0.0007770000000000],USDT[13.9446250000000000] |
| 04888312 | TRX[0.3298750000000000],USDT[0.2743546681125000] |
| 04888332 | BAO[4.0000000000000000],USD[0.0000000074983095] |
| 04888339 | DOGE[224.9550000000000000],USD[0.0000012326972200],USDT[0.0731036317485000] |
| 04888348 | EUR[0.0000000071345147] |
| 04888353 | USDT[0.0000000097000000] |
| 04888354 | ETH[0.0002042906711],FTT[0.0256618964000000],TRX[0.0007770000000000],USD[0.6626603910479279],USDT[0.0000000050196842] |
| 04888363 | DOGE[0.0000000085290220],TRX[0.0016420000000000],USDT[0.1981233205467940] |
| 04888364 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0002532100000000],ETHW[0.0002532100000000],GST[0.0000001500000000],KIN[2.0000000000000000],LUNA2[4.6501496950000000],LUNA2_LOCKED[10.8312418500000000],LUNC[292294.6150198000000000],SOL[0.0105774500000000],TONCOIN[0.0247884000000000],TRX[0.0015850000000000],UBXT[2.0000000000000000],USD[0.0000001650748818],USDT[-17.9786904646931716] |
| 04888373 | ETH[0.0003825000000000],ETHW[0.0003825000000000],TRX[0.1033450000000000],USD[2.6191286829250000] |
| 04888374 | TONCOIN[0.0200000000000000],USD[0.5109586167500000] |
| 04888378 | TRX[0.0007780000000000] |
| 04888380 | TRX[0.0004000000000000],USD[0.7661405645000000],XRP[0.0000000012558030] |
| 04888381 | BTC[0.0000000344733444],ETH[0.0000000054732536],ETHW[0.0000000062243674],FTT[0.0983417604286410],LUNA2[9.0348506178100000],LUNA2_LOCKED[1.0813181096900000],LUNC[1673544.7305668000000000],USD[5.9061773075358103],USDT[0.0000000056729686],USTC[191.0000000000000000] |
| 04888394 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000277120451887] |
| 04888395 | AKRO[1.0000000000000000],APE[0.9648756667934876],AUD[0.0011926404886189],BAO[1.0000000000000000],DOGE[0.0000000062800000],FTT[0.0000000043187611],GMT[0.0000003405489],KIN[2.0000000000000000],LTC[0.0000000252084455],MOB[0.0000000073792662],RSR[1.0000000000000000],SOL[0.0000000061585776],UBXT[1.0000000000000000],USD[0.0000019640042112],USD[0.0000003170456351] |
| 04888397 | LUNA2[0.1526422589000000],LUNA2_LOCKED[0.3561652708000000],LUNC[32216.7500000000000000],USDT[0.0000007877066300],USTC[0.6640000000000000] |
| 04888398 | TONCOIN[0.0060800000000000],USD[0.2163627245000000] |
| 04888399 | ETH[2.5000000000000000],ETHW[2.5000000000000000] |
| 04888424 | GOG[0.9692000000000000],USD[0.0007022536000000] |
| 04888430 | BAO[1.0000000000000000],BTC[0.0003419700000000],DENT[3.0000000000000000],GBP[90.3809632017398510],KIN[1.0000000000000000],LUNA2[0.5571193398000000],LUNA2_LOCKED[1.2999451260000000],UBXT[1.0000000000000000],USD[8.0306273352388726],USTC[78.8629352700000000] |
| 04888434 | ETH[0.0000000991343000] |
| 04888435 | BAO[1.0000000000000000],USDT[0.0002224286902808] |
| 04888441 | BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],TRX[0.0000003030000000],USD[0.0000001984845424] |
| 04888451 | USD[0.0292864852500000] |
| 04888452 | USD[30.0000000000000000] |
| 04888457 | BTC[11.8529137556549870],ETH[0.0000000222239458],RUNE[526708.1325131300000000] |
| 04888458 | USD[0.0000000050000000] |
| 04888460 | LUNA2[0.6679807578000000],LUNA2_LOCKED[1.5586217680000000],USD[0.0000000267008882],USDT[0.0000000091039746],USTC[94.5559048200000000] |
| 04888461 | TONCOIN[0.0800000000000000],USD[0.0446042371424489],USDT[0.0036501300000000] |
| 04888463 | TONCOIN[0.0000000000000000],USD[0.0036116745980360],USDT[0.0000000046016200] |
| 04888478 | ALGO[-599.1699106079281578],ATOM[-28412.3022375441564992],AVAX[258.6765510571141391],BCH[-0.4323826132173819],BTC[146.6261375765654929],DOGE[52770.5804921065902696],DOT[892.0700205000000000],ETH[3.2068024994694525],ETHW[2.5480904457216224],FTM[-87236.0643379271730799],FTT[209.9700000000000000],LTC[81.0068238356432703],MATIC[1084.0376822277085940],MKR[4.5170003000000000],NEAR[0.0050000000000000],SOL[0.0067750828440319],USD[360613.7531029131008000],USDC[350000.0000000000000000],USDT[3409.6716118140069311],WBTC[0.0992347533000000],XRP[0.0000000000000000] |
| 04888483 | LUNC[0.0000000096158400] |
| 04888484 | TRX[0.0003910000000000],USD[715.8885708700000000],USDC[1900.0000000000000000],USDT[0.0200000000000000] |
| 04888486 | TRX[0.0007770000000000],USD[0.4171360164000000] |
| 04888488 | USD[0.0584248371375000] |
| 04888490 | BAO[4.0000000000000000],DENT[1.0000000000000000],DMG[0.0082079900000000],DOGE[15.6163873300000000],ETHW[0.0000000080695671],GALA[98.2321169000000000],GBP[0.0000008064847223],GMT[1.4426004900000000],KIN[3.0000000000000000],LUNA2[1.5945282770000000],LUNA2_LOCKED[3.5887133950000000],LUNC[70789.5579833300000000],RAY[1.4969934500000000],SHIB[81511.2121121300000000],SOL[2.2197723800000000],TRX[16.8644457000000000],UBXT[1.0000000000000000],USD[0.0000000420454857],USTC[179.8061095500000000] |
| 04888493 | ETH[0.0029813800000000],ETHW[0.0029813800000000],LUNA2[0.0000003311482637],LUNA2_LOCKED[0.0000007726792820],LUNC[0.0067826000000000],TRX[0.0007800000000000],USD[2.1520059990502655],USDT[0.6448326565085705] |
| 04888497 | AKRO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000036000000],USD[0.0000004784595176],USDT[0.0000004887313204] |
| 04888502 | AUD[0.0070821353598789] |
| 04888507 | ETH[0.0000000429242622],ETHW[0.0000961340000000],GAL[0.0000000019703645],LUNA2[0.0009461161702000],LUNA2_LOCKED[0.0022076043970000],LUNC[206.0187880000000000],USD[0.0000001414279308],USDT[0.0000046604433251] |
| 04888510 | BAO[3.0000000000000000],BTC[0.0000001000000000],KIN[1.0000000000000000],LINK[3.7325067400000000],LUNA2[0.0002003816074000],LUNA2_LOCKED[0.0004675570840000],LUNC[4.3635169000000000],TRX[1.0000000000000000],USD[0.2998325444846628] |
| 04888519 | USDT[0.0000000044192610] |
| 04888523 | BTC[0.0000001000000000],SOL[0.0401000000000000],USD[0.0731861517500000],XRP[0.0100000000000000] |
| 04888527 | ATOM[0.0733828000000000],BTC[0.0090510389432400],CRO[3.0785919600000000],DOT[0.0124892200000000],ETH[0.0000072600000000],FTT[0.0175437200000000],TONCOIN[0.0525251300000000],USD[0.2378092260650000],USDT[0.0058904565000000] |
| 04888531 | USDT[0.0119892126016060] |
| 04888533 | USD[0.1403934375000000] |
| 04888536 | USD[2.7757970348863600] |
| 04888539 | BTC[0.0075987640000000],DOGE[0.9420528800000000],ETH[0.0383817400000000],ETHW[0.0003659900000000],GMT[0.4042507400000000],LUNA2[1.0122648130000000],LUNA2_LOCKED[2.7816031600000000],LUNC[218883.8621870300000000],MATIC[0.0316611600000000],SOL[3.2250964827605493],USD[0.1232897004648110],USDT[0.1246552769845298],VGX[0.0003685000000000] |
| 04888543 | USD[0.0301610600000000],USDT[0.0000000100187546] |
| 04888545 | AAVE[0.1472935000000000],AKRO[3469.6134488000000000],ATOM[0.0920648300000000],AVAX[0.2012227093504192],BAO[26.0000000000000000],BNB[0.0584105900000000],BTC[0.0029473332890428],BTT[134106994.8070227900000000],CEL[6.6308859132175635],CHZ[60.5354562000000000],CONV[33533.0935984300000000],DENT[7430.9228862153413158],DOGE[224.1246116400000000],DOT[2.3567426943278240],ENS[0.4108944600000000],ETH[0.0874054139123156],FTM[10.6990560000000000],FTT[15.2559142832051916],GALA[93.2460846000000000],GMT[23.0691658100000000],GRT[6.8155992000000000],HOL[21.0316750300000000],KIN[8994854.2581356300000000],KSHIB[1177.9586712100000000],LTC[0.1956539078685000],LUA[133.3999676300000000],LUNA2[0.0025133730610000],LUNA2_LOCKED[547.2922756200000000],MATIC[24.0470997200000000],MXN[0.6055178327033026],RSR[253.2464561900000000],SAND[1.9728767300000000],SHIB[5142108.3929566420507140],SOL[4.1604729704089590],SPELL[12829.9053404000000000],TLM[35.7155573800000000],TRX[0246.5328792800000000],UBXT[9.0000000000000000],USD[0.0939725788217094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04888570 | TRX[0.900002000000000],USD[0.645949260000000] |
| 04888576 | USD[0.0148957300000000] |
| 04888578 | TRX[0.003236000000000],USDT[0.0100000000000000] |
| 04888590 | BTC[0.0000000100000000] |
| 04888591 | USD[0.0890550709735074],USDT[0.0000000132755969] |
| 04888595 | BAO[1.00000000000000000],KIN[2.0000000000000000],USDT[0.0000000080009751] |
| 04888597 | AVAX[871.322229573614907 6],USD[21537.1237401350000000] |
| 04888603 | VETBULL[483154.7873820000000000],XRP[0.1015649200000000] |
| 04888613 | TRX[0.0007770000000000],USD[0.0000000153775920] |
| 04888634 | TONCOIN[0.0500000000000000],USD[0.0044599893859394],USDT[0.0000000062456905] |
| 04888635 | USD[20.1029616900000000] |
| 04888640 | TONCOIN[0.0448585800000000],USD[0.0739684725000000] |
| 04888656 | BAO[1.0000000000000000],GBP[0.0000000077929443],KIN[2.0000000000000000],USDT[0.0000000009862280] |
| 04888662 | BTC[0.0000986000000000],LUNA2[1.0510839140000000],LUNA2_LOCKED[2.4525291320000000],LUNC[3.3859500000000000],SOL[4.3450020000000000],USD[67.0704627750000000] |
| 04888673 | ETH[0.2434122700000000],ETHW[0.2434122700000000],USD[195.0998036607301084] |
| 04888675 | BNB[0.1010696200000000] |
| 04888679 | APE[0.0000000051002416],BTC[0.0000000060000000],ETH[0.0000000046839192],USD[423.0683615798027139],USDT[0.0000000092739827] |
| 04888680 | KIN[1.0000000000000000],SOL[0.0500000000000000],USDT[5.3063791550000000] |
| 04888686 | APT[0.8675015200000000],AVAX[0.1579713200000000],BNB[0.0084769000000000],BTC[0.0148841697600000],BUSD[119.0000000000000],CHZ[1.5545945300000000],ETH[0.2044870900000000],ETHW[0.1481251300000000],EUR[0.0502770400000000],FTM[0.0860681100000000],FTT[5.0756254691817754],NEXO[188.0485645000000000],NFT[2953500936936928419][1],NFT[2964846456071362881][1],NFT[3219223472909060072][1],NFT[3398235044110901541][1],NFT[3568226667922408481][1],NFT[3604272521000010340][1],NFT[5558287465634956620][1],NFT[5749362997674886571][1],SOL[0.0507346200000000],TRX[3.0000000000000000],TSLA[0.0098849600000000],TSLAPRE[4.0000000000000000],USD[0.1887935125600000],USDC[233.1300000000000000] |
| 04888693 | TONCOIN[0.0300000000000000],USD[0.0000000092211626] |
| 04888701 | BAO[1.0000000000000000],BTC[0.0000000076908530],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000968974650538] |
| 04888711 | TRX[0.0007770000000000] |
| 04888713 | BTC[0.0000000378806591],GMT[0.0000000022226618],TRX[0.0000000050747869],USD[0.0000098602022828] |
| 04888725 | MATICBULL[2700.0000000000000],TRX[0.0007770000000000],USD[0.1053022300000000],USDT[0.0000000027210981] |
| 04888733 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000023000000000],DENT[3.0000000000000000],ETH[0.0000019700000000],ETHW[0.0000019638168061],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001631104257643],USDT[0.0000000813079961] |
| 04888735 | BAO[1.0000000000000000],USD[0.0000000086144240],USDT[0.0001865600000000] |
| 04888754 | TRX[0.0007800000000000],USD[0.0074387334550000] |
| 04888765 | BNB[0.0000001045543950],MATIC[0.1000000081359900],USD[0.1000000097387035],USTC[0.0000000019321969],XPLA[0.1000000000000000],XRP[0.0000000013261684] |
| 04888768 | USD[0.0000000083450000] |
| 04888776 | FTT[0.0000001100000000],USD[0.0738632939036022],USDT[0.3366369666845897] |
| 04888779 | USDT[2.0000000000000000] |
| 04888783 | TRX[0.0032000000000000],USDT[1.9000869680000000] |
| 04888787 | LUNA2[0.0048877841790000],LUNA2_LOCKED[0.0109381630800000],LUNC[0.0038580000000000],NEAR[0.0772740000000000],USD[1.2943380030000000],USDT[46.6678657918355000],USTC[0.6635760000000000] |
| 04888797 | ETH[0.0000000005974532],ETHW[0.0000000094121332],NFT[3733835272795527 78][1],NFT[3942161778827788581][1],USD[0.0005531126683393],USDT[1.3379411171738056] |
| 04888806 | BAO[1.0000000000000000],BTC[0.0000435862913158],ETH[0.0277773300581768],ETHW[0.0937773300581768],FTT[20.3635619280000000],LUNA2[1.3402686230000000],LUNA2_LOCKED[3.1272934530000000],SOL[5.7459228200000000],USD[-19.8091834072373305000000000],USTC[155.0000000000000000] |
| 04888813 | TRX[0.0007770000000000],USD[0.0000054532892431],USDT[0.0000000121735566] |
| 04888817 | USDT[0.0000000048000000] |
| 04888826 | ETH[0.0000025390000000],ETHW[0.0000253900000000],GAL[0.0951256500000000],NFT[3024976075406017 36][1],NFT[3154323749953204 20][1],NFT[3283801788842884 72][1],NFT[3504628026731536 84][1],NFT[3782157821786221 95][1],NFT[3886801147169872 48][1],NFT[3986765470679179 23][1],NFT[4548241446693821 90][1],NFT[5031335542323261 48][1],NFT[5128658741596269 16][1],NFT[5291053837016024 20][1],USD[0.0000000007007952] |
| 04888828 | USD[20.0000000000000000] |
| 04888829 | TONCOIN[0.0400000000000000],USD[0.0007365758920704],USDT[-0.0006672730886939] |
| 04888861 | AUD[0.0027315505433104] |
| 04888864 | TRX[0.0007770000000000],USD[0.0000000068000000] |
| 04888870 | AUD[0.0005834979223383],ETH[0.1958391400000000],ETHW[1.2999572200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04888871 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0251079352652984],ETH[0.1352225800000000],ETHW[0.1341598600000000],FTT[0.0032002811501395],GMT[0.0000000067151556],GST[0.0000000487157 32],KIN[1.0000000000000000],SOL[0.0000000063600000],USD[0.0002041371335816] |
| 04888874 | BTC[0.0000982000000000],SPELL[300.0000000000000],USD[106.7039721100000000],XRP[0.9550000000000000] |
| 04888876 | ATLAS[2.6682389700000000],LUNA2[0.0028305681320000],LUNA2_LOCKED[0.0066046589740000],USD[0.0120710609059245],USTC[0.4060800000000000] |
| 04888877 | BTC[0.0063070907292600],ETH[0.0804249700000000],LINK[40.6733238600000000],TRX[0.0004000000000000],USDT[0.0009726540840870] |
| 04888878 | USD[0.0000009079654],USDT[0.0500000005000000] |
| 04888889 | AKRO[2.0000000000000000],DENT[1.0000000000000000],LUNA2[2.1071049280000000],LUNA2_LOCKED[4.7423405360000000],LUNC[444287.2011049700000000],RSR[1.0000000000000000],SOL[0.0050540800000000],USD[-28.1066445537773815],USDT[0.0000000066263831] |
| 04888892 | LUNA2[0.2192794413000000],LUNA2_LOCKED[0.5116520296000000],TONCOIN[0.0500000000000000],USD[1.8483736030389600] |
| 04888900 | TRX[0.0007770000000000] |
| 04888907 | ALTBULL[15.6568680000000000],TRX[0.0007770000000000],USD[0.0502493000000000],USDT[0.0000000070475610] |
| 04888923 | TRX[0.0027890000000000],USD[-60.5456718891379894000000000],USDT[71.3441116600000000] |
| 04888929 | MNGO[1.0100000000000000] |
| 04888930 | BTC[0.0000403000000000],TRX[0.0007770000000000],USD[-0.4294518300000000],USDT[0.0068169412234753],XRPBULL[2040125.6198757788013372] |
| 04888936 | TONCOIN[25.6000000000000000],USD[0.0000000127487596] |
| 04888947 | BNB[0.0010000000000000],FTT[0.0989992700000000],TRX[0.0007770000000000],USDT[0.0000000083500000] |
| 04888954 | BTC[0.0000970034000000],TRX[0.0007770000000000],USD[0.0032365719050000],USDT[0.0000000094200000] |
| 04888959 | ETHW[3.8138676600000000],FTT[0.0000000219736141],LUNA2[0.0000000040000000],LUNA2_LOCKED[4.5867789200000000],USD[0.0000000058487287],USDT[0.0000000456146305] |
| 04888964 | BNB[0.0000000088269832],BTC[0.0000000053775060],CTX[0.0000000037921600],LTC[0.0000000019669092],MKR[0.0000000046038724],TRX[0.0000000087972199],TRYB[0.0000000092241629],USD[0.0000000124215129],USDT[0.0000003534179105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04888973 | USD[20.000000000000000] |
| 04888992 | LTC[0.0000000003180200],TRX[0.0054330000000000],USDT[0.000046526711 0849],XRP[0.000000028513015] |
| 04888997 | BTC[0.0009950000000000] |
| 04889004 | BTC[0.0000001000000000],SOL[0.1201000000000000],USD[0.1233318550000000],XRP[7.0100000000000000] |
| 04889009 | BAO[3.0000000000000000],GMT[34.4124986000000000],SOL[0.0000160100000000],UBXT[1.0000000000000000],USD[51.2770939333883270] |
| 04889012 | 1INCH[0.5904000000000000],ATOM[0.9998000000000000],AXS[1.9996000000000000],BNB[0.0096685009657231],BTC[0.0096896687490500],DOGE[189.7412000000000000],DOT[16.8892000000000000],EOSBULL[34183426 0.0000000000000000],ETH[0.0044398000000000],ETHW[0.0104802000000000],FTT[9.4981000000000000],LTC[0.8397 6800000000000],LUNA2[1.2538547642000000],LUNA2_LOCKED[2.9256611158000000],LUNC[22590.0332860500000000],SOL[0.7264320000000000],SUN[234.4353402000000000],SUSHI[26.5303609729999800],TONCOIN[17.5000000000000000],TRX[41.7261684625994192],USD[63.0276532511597248],USDT[6.5600000014558508],XRP[221.33 1600000000000000] |
| 04889014 | USDT[0.0001982414781665] |
| 04889022 | C98[0.4400000000000000],MNGO[4.0400000000000000] |
| 04889028 | USD[0.0000000037433852] |
| 04889029 | TONCOIN[0.0400000000000000],USD[0.1206140380974400],XRP[0.4610000000000000] |
| 04889032 | APE[0.0358400000000000],ETH[0.0063118417639444],ETHW[0.0063118417639944],LOOKS[1.0106992000000000],USD[0.0000001137024160],USDC[50052.9146718700000000] |
| 04889034 | FTT[0.0024355748880980],USD[0.0000000039665702],USDT[0.0000000006800660] |
| 04889037 | AUD[0.0001068745448670],USD[0.0003433077261515] |
| 04889047 | BNB[0.0000000061149144],BTC[0.0000000083248000] |
| 04889061 | BNBBULL[1.9000000000000000] |
| 04889073 | TONCOIN[9.0330151900000000],USD[0.0000000011177481] |
| 04889074 | EUR[0.0000001330997490],USD[0.0000000071767653],USDT[216.4142859600080122] |
| 04889077 | TRX[0.0007770000000000],USDT[0.2529941225000000] |
| 04889090 | FTT[444.0989048000000000],USD[9359.8725123109427195],USDT[115000.0000000000000000] |
| 04889092 | SRM[0.3988866600000000],SRM_LOCKED[14.4611133400000000],USD[0.3649205072293500],USD[0.0000000002000000] |
| 04889097 | AUD[0.0000000087462117],USD[0.0001717941250288] |
| 04889114 | MNGO[1.0100000000000000] |
| 04889131 | USDT[0.0000000012304070] |
| 04889132 | ETH[0.0000000044556453],SOL[0.0000000069766435],USD[0.5992980590738478] |
| 04889148 | MAPS[9123.2831540300000000],TRX[1.0000000000000000],USD[0.0000000020787494],USDC[21366.0258711300000000] |
| 04889156 | BNB[0.0005979500000000],BTC[0.0000000044219000],DOGE[0.4027755800000000],EUR[0.1063311449163272],LTC[0.0002956000000000],TRX[105.6043370000000000],USD[0.0000000122310105],USDT[0.0000000083095684] |
| 04889158 | GBP[0.0000000105941454],USD[0.0000000203129922] |
| 04889173 | ETH[0.0000000000000000] |
| 04889174 | BTC[0.0131981370400000],ETH[0.0089883286985881],ETHW[0.0089864725855881],LUNA2[0.0100852375900000],LUNA2_LOCKED[0.0235322210300000],LUNC[0.0013307657600000],SOL[5.0839392824624070],TRX[0.0007770000000000],USD[783.1586550470489456000000000],USDT[1.0633300459645036],USTC[1.4276132622380227] |
| 04889185 | BUSD[165.5316261600000000],RSR[1.0000000000000000],TONCOIN[0.0134810300000000],USD[0.0000000015992329] |
| 04889186 | USD[0.0000000022581320] |
| 04889190 | USDT[517.6891886600000000] |
| 04889191 | ETHW[1.3123784400000000],SOL[0.0000000031255700],USD[0.0000000512849608] |
| 04889202 | C98[0.0000000100000000] |
| 04889204 | APT[0.3000000000000000],DOGE[0.1297617400000000],ETH[0.0003820500000000],ETHW[0.0001824200000000],LUNA2_LOCKED[24.5469546200000000],SOL[0.0033527700000000],SWEAT[84.7469200000000000],TRX[0.0009440000000000],USD[0.0052022310400000],USDT[14.9870270016450057] |
| 04889207 | TONCOIN[254.8270000000000000],USDT[0.0000000034000000] |
| 04889211 | ETH[1.1051306600000000],ETHW[1.1046665300000000],SOL[4.9156749400000000],USD[0.4473718600000000] |
| 04889215 | TONCOIN[0.5000000000000000] |
| 04889220 | TRX[0.0007770000000000],USD[-4.3270668400000000],USDT[8.0000000000000000] |
| 04889224 | BTC[0.0000000085287830],BUSD[446.3153819600000000],FTT[0.0000000081000000],USD[0.0000000080037088] |
| 04889227 | GST[0.0500002300000000],LUNA2[2.1778696850000000],LUNA2_LOCKED[5.0816959310000000],LUNC[0.7090934000000000],USD[0.0000003660400678],USDT[0.0000022492237373] |
| 04889228 | BAO[7.0000000000000000],KIN[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000001247945 63],USDT[0.0000000063276277] |
| 04889229 | MNGO[1.0100000000000000] |
| 04889232 | USDT[0.0011154721750000] |
| 04889243 | BTC[0.0000005000000000],FTM[4.9708145394528405],FTT[1320.6398400000000000],TRX[0.8046160000000000],USD[1.8988388260000000],USDC[488.0000000000000000],USDT[0.7076172982454637] |
| 04889248 | TONCOIN[1.0000000000000000] |
| 04889250 | CHF[0.4503769355936833],EUR[0.0001748867883261] |
| 04889251 | USD[0.0000000195549259] |
| 04889253 | TRX[40.8979480000000000] |
| 04889256 | TRX[0.0011210000000000],USD[0.0480812226160000],USDT[0.0050362400000000] |
| 04889259 | LUNA2[0.0030977632520000],LUNA2_LOCKED[0.0072281142540000],LUNC[0.0099791000000000],SOL[0.3978807600000000],USD[14.9859069706382484] |
| 04889263 | TRX[0.0007770000000000] |
| 04889269 | FTT[25.9950600000000000],USD[0.0056260436480000],USDT[0.0000000046850000] |
| 04889275 | USDT[0.2667369840000000] |
| 04889278 | BTC[0.4378556600000000],USD[0.3470128625000000],USDT[1.6727221505930468] |
| 04889293 | USDT[0.0000000030400000] |
| 04889295 | C98[0.5353985400000000] |
| 04889299 | TRX[0.9994570000000000],USD[31.8767187800000000],USDT[0.1005592825000000],XRP[0.9954000000000000] |
| 04889306 | USD[5.0000000000000000] |
| 04889309 | GENE[73.7859000000000000],USD[1.5898000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04889313 | TONCOIN[0.005000000000000000],USD[0.001505160000000000] |
| 04889321 | TRX[0.000777000000000000] |
| 04889322 | BCH[0.000000071792885],BNB[0.000000005672528],BNT[0.0000000015672492],ETH[0.000000042359200],HT[0.000000063043740],MATIC[0.000000014960747],NFT [534753582249026753],[1],OKB[0.000000026843184],SOL[-0.000047159063175],TRX[9.537731517996100] |
| 04889327 | ETH[0.026876586989832],KIN2.000000000000000000],USD[0.000000009441046],USDT[0.000020210803340] |
| 04889330 | ALICE[0.121185753160800],BNB[0.000000003194184],BTC[0.000000004755000],CITY[0.000000054795000],INTER[0.000000032302900],LUNA2[0.000000181274941],LUNA2_LOCKED[0.000000609929044],LUNC[0.005692000000000000],TRX[0.000009001651394],USD[0.000000242060737],USDT[0.000000156942732] |
| 04889333 | TONCOIN[9.398940000000000],USD[0.037706990000000000] |
| 04889336 | LTC[0.129975300000000],USD[0.000000179765373],USDT[0.500196300328080] |
| 04889339 | BAO[1.000000000000000000] |
| 04889349 | BAO[1.000000000000000000],BUSD[281.070000000000000000],DENT[1.000000000000000000],FIDA[1.001398130000000],RSR[2.000000000000000000],SOL[0.301264660000000000],TONCOIN[0.113525200000000],TRX[0.000028000000000000],UBXT[1.000000000000000000],USD[1.001337570000000000],USDT[5565.926156315473801] |
| 04889356 | TRX[0.000777000000000000],USD[0.200295975000000],USDT[0.002237000000000000] |
| 04889360 | USD[5.000000000000000000] |
| 04889364 | FTT[41.592096000000000],TRX[0.000777000000000000],USD[0.036584466973840] |
| 04889366 | TRX[0.001555000000000000],USD[-0.000023828413426288],USDT[0.008631733263529296] |
| 04889392 | ETH[0.000000096432000],USD[0.219611336998109209] |
| 04889396 | USD[0.007763237640000000] |
| 04889403 | TONCOIN[13.897220000000000],USD[0.101100000000000000] |
| 04889405 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT [390345477428459238],[1],USD[0.058241216487006400] |
| 04889410 | USD[1.219002599500000000] |
| 04889414 | C98[0.000000002100000000] |
| 04889418 | ETH[0.000000001671162000] |
| 04889425 | TRX[0.002470000000000000],USD[-0.000881369254694],USDC[32.840617650000000000],USDT[0.000000009492423] |
| 04889430 | BNB[0.000000080712384],BTC[0.000000047303200],RSR[0.000000043603800],SOL[0.000000000685255],USD[0.001845368988444],USDT[0.000000115923978] |
| 04889431 | AUD[0.000276175020064] |
| 04889447 | TRX[0.985437000000000],USD[2.910878719375000] |
| 04889451 | GBP[0.000000088049180],SHIB[3.307690420000000],USD[0.000000001900927] |
| 04889456 | LUNA2[0.000242291324400],LUNA2_LOCKED[0.000565346423500],LUNC[52.759446000000000],TONCOIN[0.051840000000000] |
| 04889459 | BRZ[1.999600000000000],USD[0.000000006000000000] |
| 04889460 | USD[0.000000013894716],USDT[0.000000083000000] |
| 04889465 | BTC[0.000000100000000],SOL[0.047025000000000],USD[0.482184017500000],XRP[7.010000000000000000] |
| 04889469 | BTC[0.000281100000000],SOL[0.208482000000000],USD[0.474570856125000],XRP[5.010000000000000000] |
| 04889474 | BTC[0.009594910000000000] |
| 04889487 | TRX[0.000777000000000000],USDT[0.029765916000000000] |
| 04889491 | TRX[0.000777000000000] |
| 04889493 | APE[0.000009100000000],AUD[0.000000076915432],USD[375.768021972633340600000000000] |
| 04889495 | USD[0.616559650000000000] |
| 04889506 | DENT[1.000000000000000000],TRX[0.000778000000000],USD[1755.543573600000000000],USDT[0.000000097494777] |
| 04889516 | MNGO[2.020000000000000000] |
| 04889523 | BTC[0.000096709165637],DOGE[0.060737640000000000],DOT[0.438682080000000000],ETH[0.623726550695700],ETHW[0.629600554818200],LTC[0.003857028050000],SOL[0.007570470250500],USD[0.473080673691437] |
| 04889524 | FTT[0.999810000000000],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.00000000000000],USDT[516.590763010000000] |
| 04889525 | TONCOIN[113.065080290000000] |
| 04889537 | TRX[0.000777000000000],USD[0.009172926050000],USDT[0.000000078228250] |
| 04889542 | AKRO[1.000000000000000000],TONCOIN[21.470304340000000],USD[79.013567115000000] |
| 04889544 | LTC[0.000000045300000],USD[0.000000460820150] |
| 04889548 | C98[0.000000005700000] |
| 04889556 | BTC[0.000045220000000],BUSD[200.000000000000000000],ETH[0.000794140000000],ETHW[0.000794140000000],TRX[0.000777000000000],USD[-0.078405694575000],USDC[1024.000000000000000],USDT[196.670000000293322],XRP[0.962000000000000] |
| 04889559 | TONCOIN[0.020000000000000],USD[0.009841615837571],USDT[7.778450151500000] |
| 04889562 | TRX[0.000777000000000],USD[0.000000009639044],USDT[0.000000049838656] |
| 04889568 | ETH[0.000000023851600] |
| 04889570 | MNGO[2.020000000000000000] |
| 04889580 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000000100000000],TRX[0.000012000000000],USD[0.000000068285183] |
| 04889586 | TRX[0.735539028188000],USD[0.951928183500000],USD[0.010117250000000] |
| 04889591 | TRX[0.002824000000000],USD[165.800000000000000000] |
| 04889594 | EUR[0.500000000000000000],USD[0.001036501100000] |
| 04889598 | USD[0.003704249300000],USDT[0.000000072210453] |
| 04889600 | BAO[1.000000000000000000],TRX[0.000777000000000],USD[0.118476719357020000],USDT[0.016858560000000000] |
| 04889603 | USDT[0.000020335025601550] |
| 04889606 | MNGO[1.010000000000000000] |
| 04889610 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 04889612 | USD[0.122494334100000],USDT[0.003793100000000000] |
| 04889620 | KIN[1.000000000000000000],SOL[0.000000095023600] |
| 04889627 | USDT[0.000000095000000000] |

Scheduled F/9 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04889630 | BTC[0.000078630000000],USD[1.331880564750000] |
| 04889632 | AUD[0.0003932242440027] |
| 04889639 | BTC[0.021246370000000],ETHW[0.272551860581585],KIN[1.000000000000000],USD[69.0658891487892159] |
| 04889641 | TRX[0.001554000000000],USD[0.0072159903000000] |
| 04889642 | BTC[0.000002520000000],USD[0.000138693382670] |
| 04889649 | NFT (4842827450613933081)[1],NFT (511609221662898815)[1],USD[0.000000036000000] |
| 04889653 | BTC[0.000000030000000],USD[0.9165143490000000] |
| 04889654 | BAO[3.000000100000000],BTC[0.000000082039000],FTT[0.000000082557190],SHIB[0.000000004418232],TRX[0.003740210878983],UBXT[1.000000000000000],USDT[0.000000004793023] |
| 04889659 | TRX[0.000777000000000],USD[0.8489340000000000] |
| 04889668 | LUNA2[0.048646707550000],LUNA2_LOCKED[0.113508984300000],LUNC[10592.922988085846800],TRX[0.000008000000000],USD[0.000000079091145],USDT[0.000000008649448] |
| 04889669 | USD[20.0000000000000000] |
| 04889673 | GBP[0.000000034525067],KIN[2.000000000000000],USD[29.5883268435963742] |
| 04889677 | TRX[0.696865000000000],USD[1.7967528270000000] |
| 04889685 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GRT[4.000000000000000],KIN[2.000000000000000],LUNA2[0.002192581106000],LUNA2_LOCKED[0.005116022580000],LUNC[477.439152000000000],MATH[1.000000000000000],MATIC[1.0000 182600000000],RSR[1.000000000000000],SUSHI[1.010107130000000],TRX[2.000000000000000],USDT[0.3200577372625236] |
| 04889687 | BTC[0.000000003696305?],SOL[0.000000006086163],TRX[0.000779000000000],USD[0.0000004069571790],USDT[0.0000000095061485] |
| 04889691 | TRX[0.003108000000000],USDT[0.0000000012019300] |
| 04889692 | USD[0.0000000420000000] |
| 04889701 | USDT[0.0000000075000000] |
| 04889708 | TONCOIN[0.0900000000000000] |
| 04889713 | TRX[0.0000000080000000] |
| 04889714 | AUD[0.000000005764702?],BTC[0.000021880000000],USD[0.0000000027589985] |
| 04889725 | SOL[0.050661120000000],USD[0.9121366000000000] |
| 04889726 | TRX[0.000777000000000],USD[0.3569476711000000],USDT[0.0060000000000000] |
| 04889733 | USD[0.0071339344700000],USDT[0.3700000000000000] |
| 04889740 | ETH[0.001391330000000],FTT[0.000000003698364?],TONCOIN[20.161682280000000],USD[1.2038829333198279],USDT[0.0000000038950207] |
| 04889743 | MNGO[1.010000000000000] |
| 04889745 | ETH[0.000000089434103],ETHW[0.000000081042126],FTT[0.000000010000000],MATIC[0.000000084173600],NFT (4846499133394630490[1],SOL[0.000000015458666],TRX[0.000000021278694],USD[0.000000060526022],USDT[-0.000000006562184] |
| 04889747 | ETHW[0.000002090000000],FTT[0.000003670000000],USD[0.0000000086828138] |
| 04889750 | BNB[0.000221800000000],ETH[0.000000006511400],TRX[0.000000071816991] |
| 04889752 | BTC[0.000000020547445],ETH[0.000000041165116],USD[0.000925654625562?],USDT[0.0000000428240?00] |
| 04889760 | BNB[0.0313211800000000],USD[0.0000031177865464] |
| 04889761 | KIN[1.000000000000000],USDT[0.000002035974578] |
| 04889771 | MNGO[1.010000000000000] |
| 04889774 | LTC[0.0043509900000000],SOL[50.357833030000000],USDT[0.9311500000000000] |
| 04889787 | USD[0.0043038996950877],XPLA[14515.379986820000000] |
| 04889788 | ATOM[0.000493200000000],AVAX[23.907728630000000],BCH[0.027156311800000],BNB[0.627308218000000],BTC[0.030016698566117?],CEL[238.781854210000000],CHZ[10.141634350000000],DOGE[38.993973530000000],DOT[1.028127850000000],ETH[0.206653093400000],ETHW[0.235802454800000],FTT[40.833671880000000],INJ[0.309231380000000],LINK[4.507285940000000],LTC[1.311276494000000],MATIC[4.688543830000000],SOL[0.223972494000000],SUSHI[69.864281720000000],SXP[377.337627380000000],TRX[1.423685970000000],UNI[1.373400750000000],USDT[39.643831044200000],XRP[139.452789380000000],YFI[0.020309509260000 00] |
| 04889795 | BTC[0.000000060000000],ETH[0.057313750000000],LUNA2[0.003166536548000000],LUNA2_LOCKED[0.00738858527800000],USD[0.0000369230245170] |
| 04889809 | USD[0.1259253252400000] |
| 04889813 | MNGO[1.010000000000000] |
| 04889826 | TRX[0.900002000000000],USDT[0.7187726719500000] |
| 04889827 | TRX[0.000778000000000],USD[0.0087163713750000],USDT[14920.911737082527?0183] |
| 04889834 | AKRO[3.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],DOGE[9623.688867497888909?1],ETHW[0.070410270000000],KIN[8.000000000000000],LTC[2.846237501815816?],MANA[0.001439740000000],RSR[1.000000000000000],TRX[87.613888546635793?7],UBXT[4.000000000000000 00],USDT[0.000000251235453],YFI[0.000000120000000] |
| 04889842 | TRX[0.000777000000000],USD[0.0000000113532928] |
| 04889847 | LUNA2[0.000509432506800],LUNA2_LOCKED[0.000118867584900],LUNC[11.093000090000000],UBXT[1.000000000000000],USDT[0.0000000001038722] |
| 04889849 | MNGO[1.010000000000000] |
| 04889853 | LTC[-0.000000062412435?1],TONCOIN[0.076920000000000],USD[0.2050157300000000] |
| 04889858 | BNB[0.000000058567214],ETHW[0.009810000000000],GST[0.070775250000000],LUNA2_LOCKED[0.000000197495067],LUNC[105.591843070000000],NFT (4354481225572936644)[1],RSR[1.000000000000000],SOL[0.000000029105631],USD[0.000000090076296],USDT[0.0096856475807902],XRP[0.0000000029180113] |
| 04889861 | USD[58375.7714926100000000] |
| 04889870 | ATOM[8.356506238674068?4],AVAX[13.652215285741000],DOT[26.352234834258730?0],FTT[16.562830000000000],LINK[-71.696775517404856?],NEAR[37.420600000000000],SOL[7.213928283486000],XRP[856.995918362000000] |
| 04889874 | LUNA2[0.000000254674920],LUNA2_LOCKED[0.000000059424148?0],LUNC[0.005545600000000],USD[23.769062210707089?4],USDT[0.000000012189202?4] |
| 04889877 | ATOM[122.276763000000000],AVAX[37.0929510000000000],COMP[10.098980829000000],DOT[38.392704000000000],FTT[143.482523325359424?],LINK[95.381874000000000],LTC[5.518951200000000],LUNA2[0.033824060260000],LUNA2_LOCKED[0.078922807280000],NEAR[129.975300000000000],SOL[12.361132700000000],SU SHI[804.847050000000000],USDT[10929.018158454000000] |
| 04889879 | BTC[0.000000004200000?0] |
| 04889882 | BNB[0.021921411000000],BTC[0.000877170000000],DAI[98.022068280000000],ETH[0.004100000000000],ETHW[0.004100000000000],LTC[0.182370000000000],SRM[3.132097570000000],SRM_LOCKED[62.567902430000000],TRX[1391.955589000000000],USD[0.000000107626533],USDT[1483.632694832000000] |
| 04889893 | BCH[0.000000004365731?0],BTC[0.000000021968900],ETH[0.000132544491810?0],ETHW[0.000000004918100],FTT[25.095733000000000],LTC[0.000000018231500],NFT (3105701221310065320)[1],USD[0.000000045938400],USDT[0.0000000122260406],XRP[0.3874922507427800] |
| 04889896 | AUD[0.000000005104736?],USD[0.000000104022720],USDT[0.0000000042615930] |
| 04889897 | MNGO[1.010000000000000] |
| 04889898 | BTC[0.019676070000000?0],USD[0.000000010696933?5],USDT[0.5562872574123224] |
| 04889904 | USD[0.00016345964310?34] |
| 04889920 | FTT[1130.302312000000000],SRM[7.927635840000000],SRM_LOCKED[145.072364160000000],SXP[40389.453920000000000],TRX[0.000777000000000],UNI[2222.817571600000000],USDT[1.3166986325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04889929 | MNGO[1.010000000000000] |
| 04889932 | TRX[0.000777000000000000],USDT[49.0000000000000000] |
| 04889936 | BTC[0.000097370000000000],ETH[0.000550750000000000],ETHW[0.000550750000000000],TRX[6.620419000000000000],USD[0.168512011319644477],USDT[92.819680947780000000] |
| 04889948 | LUNA2[2.062804874000000000],LUNA2_LOCKED[4.812311372000000000],USDT[0.000000013464121],USTC[292.0000000000000000] |
| 04889958 | DODO[3.574315400000000000],SOL[4.919426400000000000],TRX[0.000777000000000000],USD[0.000000168594811],USDT[4.589328134646000500] |
| 04889964 | NFLX[1.173161970000000000],USDT[0.0025986842598367] |
| 04889966 | BTC[0.000086490000000000],ETH[0.372441850000000000],ETHW[0.372458580000000000],FTT[25.002633440000000000],SOL[0.000000032779200],USD[0.082310093743800],USDT[0.000000008144300] |
| 04889973 | USDT[0.000000082000000] |
| 04889976 | USD[0.000000015199502],USDT[0.000000078228145] |
| 04889977 | ETH[8.397041985000000000],ETHW[8.397041985000000000],FTT[150.971310000000000000],RAY[2600.013000000000000000],SOL[100.000500000000000000],USD[11.298818472000000000],XRP[10000.050000000000000000] |
| 04889983 | USD[-0.726685657934388200],USDT[0.881890935409202200] |
| 04889985 | USD[0.0000151830612388] |
| 04889986 | DENT[1.000000000000000000],ETH[0.000001720000000000],ETHW[0.000001720000000000],KIN[1.000000000000000000],USD[0.000078820636200] |
| 04889987 | XRP[0.000000100000000] |
| 04889993 | USD[0.483208962072938200],USD[0.0000000550060570] |
| 04889994 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000000],USDT[0.003223901115817800] |
| 04889995 | TRX[0.000132000000000000],USD[0.000000012259003500],USDT[-0.0000051203907953] |
| 04889997 | TRX[1.000000000000000000],USD[0.299301877237500000] |
| 04890003 | AUD[-1.093747094251950500],FXS[1.000000000000000000],LUNA2[0.278613333700000000],LUNA2_LOCKED[0.650097778600000000],LUNC[60668.640000000000000000],RUNE[-0.000000004212567800],SXP[-0.000001370800825500],USD[0.000000144109890],USDT[0.000000026350830] |
| 04890011 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.013812120000000000],USD[19.850375477763100400],USDT[0.001053747259472200] |
| 04890015 | BTC[0.000000040000000000],USD[2118.821479579656433000] |
| 04890016 | FTT[0.002710275929742100],TRX[0.000777000000000000] |
| 04890022 | BTC[0.000002500000000000],FTT[0.196836064333395700],MATIC[0.000000094165864],TRX[1.000000000000000000],USD[0.060663000419855],USDT[0.0049064301389376] |
| 04890023 | MNGO[1.010000000000000] |
| 04890025 | USD[0.007516204110000000] |
| 04890026 | BTC[0.010899760000000000],TRX[0.000777000000000000],USD[116.714279069500000000000000000],USDT[0.0096172660848000] |
| 04890036 | USD[0.000000006000000000] |
| 04890042 | USD[0.000000004060926100] |
| 04890052 | LUNA2[0.000015767266880000],LUNA2_LOCKED[0.000036790289390000],LUNC[3.433355560000000000],USD[0.000000001045619600],USDT[0.000000009846888400] |
| 04890066 | AUD[0.829876333614644700] |
| 04890068 | LUNA2[0.000019628007690000],LUNA2_LOCKED[0.000045798684620000],TRX[0.000800000000000000],USD[0.303168979500000000],USDT[8.740291133388907900] |
| 04890071 | TRX[1.000000000000000000],USD[0.000000054000000000] |
| 04890072 | ETH[0.000165100000000000],ETHW[0.000165100000000000],USD[1.258549238000000000] |
| 04890075 | FTT[152.600315130000000000],NFT[305383370218601590][1],NFT[343396175124044866][1],NFT[347708311782212578][1],NFT[437116264516463609][1],TRX[0.001555000000000000],USDT[2.342656803850000000] |
| 04890092 | MNGO[1.010000000000000] |
| 04890093 | BAO[1.000000000000000000],USD[0.000000096951240] |
| 04890097 | USD[10.973848432000000000] |
| 04890100 | LTC[0.000000010300000000] |
| 04890101 | USD[0.004865488800000000] |
| 04890103 | BTC[0.000019899115000000],LUNA2[1.196120785000000000],LUNA2_LOCKED[2.790948497000000000],MATIC[0.137108250000000000],TONCOIN[0.010000000000000000],TRX[0.000670000000000000],USD[0.009963128585000000],USDT[0.000000080000000000] |
| 04890107 | SOL[0.010000000000000000] |
| 04890108 | AUD[0.000000014005881700],USD[0.0065451140963108] |
| 04890109 | TONCOIN[0.010000000000000000],USD[0.000000009915322237] |
| 04890114 | ETH[0.000000044452900],USD[0.000000143606119],USDT[0.000000042022007] |
| 04890115 | LUNA2[0.000044203317540000],LUNA2_LOCKED[0.000103141074300000],LUNC[9.625365461816000000],TRX[0.000001000000000000],USDT[0.030385803000000000],XRPBULL[55382.0000000000000000] |
| 04890122 | AUD[0.000002546765875400] |
| 04890125 | AUD[0.000316697996069620],BAO[4.000000000000000000],KIN[4.000000000000000000],SOL[0.004204410000000000],UBXT[1.000000000000000000],USD[1.100512635147012700] |
| 04890126 | MNGO[1.010000000000000] |
| 04890130 | GENE[2.500000000000000000],LUNA2[0.000002228852316000],LUNA2_LOCKED[0.000005200655404000],LUNC[0.000007180000000000],SOL[0.029992000000000000],USD[2.171121443174344500],USDT[0.329913532500000000] |
| 04890138 | LTC[0.000000116000000000] |
| 04890140 | GST[0.024623950000000000],LTC[0.001000000000000000],USD[0.000000070344895],USDT[8.309588003388804200] |
| 04890147 | SOL[0.100000000000000000],TRX[0.000001000000000000],USD[25.331898873000000000],XPLA[309.9411000000000000000] |
| 04890148 | USD[0.257968920000000000] |
| 04890152 | USD[0.045498996000000000] |
| 04890159 | USD[1.143498000000000000] |
| 04890172 | USD[0.256521000000000000],XRP[194.9629500000000000000] |
| 04890173 | BTC[0.000000030253833],ETHW[0.000528230000000000],LUNA2[0.008851473613000000],LUNA2_LOCKED[0.020653438430000000],LUNC[26.745503000000000000],TRX[0.001600000000000000],USD[0.006438813151905200] |
| 04890177 | FTT[0.099960000000000000],USD[0.000000077305678],USDT[0.053828715500000000] |
| 04890181 | SOL[32.223032110000000000] |
| 04890189 | USD[0.007169695000000000],USDT[0.000000090000000000] |
| 04890192 | BAO[1.000000000000000000],BTC[0.001272230000000000],TRX[145.611390270000000000],USD[52.2437532223937798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04890196 | BRZ[0.918000000000000000],TRX[0.000923000000000000],USDT[0.174558893000000000] |
| 04890200 | TRX[0.0007770000000000],USDT[1.864150000000000000] |
| 04890207 | BTC[0.098348500000000000],ETH[0.502378060000000000],ETHW[0.502378060000000000],USD[0.838103610000000000] |
| 04890208 | LTC[0.528844520000000000],USD[0.000000352509576 4] |
| 04890215 | USD[0.000000013174 8590] |
| 04890219 | XRP[1.0000000000000000] |
| 04890221 | TRX[0.000127000000000000],USD[512.893411240000000000],USDT[370.750368050000000000] |
| 04890226 | FTT[0.011199790000000000],NFT [309916825687533252][1],USD[4.980202474098 33376],USDT[0.000000004279 0400] |
| 04890228 | ETH[0.000904850000000000],ETHW[0.000904847967 0174],USD[0.146369705000000000] |
| 04890230 | AKRO[1.000000000000000000],BTC[0.000000009273 0000] |
| 04890231 | TONCOIN[5.734500000000000000] |
| 04890235 | TONCOIN[0.030000000000000000] |
| 04890236 | ETH[0.000000080000000],USD[0.867892000000000000] |
| 04890240 | BAO[2.000000000000000000],ETH[0.000055436254 5040],KIN[3.000000000000000000],TONCOIN[30.989735990000000000],USD[0.000000012501 0411],USDT[0.000000006343 6275] |
| 04890244 | ETH[0.001399970000000000],ETHW[0.001399974991 8970] |
| 04890245 | BTC[0.001413314448 1627],ETH[0.000000099668 986],FTT[0.000000003427 5421],USD[0.001506619070 0110] |
| 04890246 | USD[20.0000000000000] |
| 04890247 | USDT[0.000004714327 2000] |
| 04890248 | TONCOIN[0.090000000000000000],USD[0.005490313600 0000] |
| 04890249 | USD[5.0000000000000] |
| 04890269 | AKRO[1.000000000000000000],APE[8.409236900000000000],BAO[2.000000000000000000],FTT[1.534425020000000000],GBP[0.000000002150 000],KIN[2.000000000000000000],LUNA2[0.009386743528 0000],LUNA2_LOCKED[0.021902401560 0000],LUNC[2044.561907020000000000],TRX[1.0000000000000],TSLA[0.110619180000000000],USD[0.0019934 02070 2878] |
| 04890278 | LUNA2[0.000000018000000],LUNA2_LOCKED[0.242205914000 0000],TRX[0.000777000000000000],USD[-0.020062661082 2471],USDT[0.000000021701 9628] |
| 04890279 | AVAX[0.100000000000000000],DOT[8.500000000000000000],LUNA2[0.920716608700 0000],LUNA2_LOCKED[2.148338754000 0000],LUNC[200487.980000000000000000],TONCOIN[4.800000000000000000],USD[7.553916527 1532983] |
| 04890283 | BTC[0.000096800000000000],USD[0.002233473974 3457] |
| 04890289 | TRX[0.427143000000000000],USD[0.000000003125 0000] |
| 04890290 | APE[6.400000000000000000],USD[0.014203760000 0000],USDT[0.000000027668 440] |
| 04890294 | USD[0.009259665000000000] |
| 04890297 | BTC[0.236000000000000000],ETH[2.020400000000000000],ETHW[0.000400000000000],USD[8632.109236899400000000],USDT[4012.790000023161 1675] |
| 04890302 | GST[0.000000059925 100],KIN[1.000000000000000000],SOL[0.000000066757 300],USD[0.239320101792 7052],USDT[0.000000002986 2894],XRP[183.000000000 5136276] |
| 04890304 | USDT[8.271462580000000] |
| 04890310 | TRX[2.0000000000000] |
| 04890318 | ETH[0.000000004043 3000],NFT [424420328210704559][1],NFT [545510063373771362][1],TRX[0.0000000005202 445] |
| 04890327 | SOL[3.482990000000000000],USD[0.000930280208 400] |
| 04890336 | BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TOMO[1.000000000000000000],USDT[0.000006192493 484] |
| 04890337 | TONCOIN[20.660000000000000000] |
| 04890339 | MATIC[9.216857740000000000],TONCOIN[0.080057510000 0000],USD[0.005375256070 0000],USDT[12306.893564264460 0975] |
| 04890345 | USD[0.032284410938 5625] |
| 04890346 | LTC[0.926385000000000000] |
| 04890347 | TRX[2.0000000000000] |
| 04890350 | AUD[0.003653284466 7237],ETH[0.000001100000000],ETHW[0.000001100000000] |
| 04890358 | TRX[0.107334000000000000],USD[1.175030538300 0000],USDT[0.009879813750 0000] |
| 04890364 | SOL[6.085380450000000000],USD[0.003699953897 6148] |
| 04890370 | TRX[2.0000000000000] |
| 04890372 | ETHW[3.004595810000000000],USD[0.000000066601 804] |
| 04890374 | USD[0.000000005412 5056] |
| 04890386 | USD[0.000000007557 6080] |
| 04890389 | USDT[2.623062097666 4500] |
| 04890396 | USD[-2.086437631900 0000],USDT[12.610000000000000000] |
| 04890398 | SOL[0.000000003000 0000],USD[0.000000009318 144],USDT[0.000000865782 4930] |
| 04890401 | CHZ[9.786000000000000000],ETHW[39.447707400000000000],FTT[0.098100000000000],USD[0.000000056669 171],USDT[54.885382987907 3060],WAVES[0.495800000000000] |
| 04890406 | EUR[0.290000000000000000],FTT[0.010239153200 0000],USD[0.004852927900 0000] |
| 04890407 | AUDIO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.000018660000000],RSR[1.000000000000000000],USD[0.029065197599 6004] |
| 04890412 | AAPL[0.000000090582 3330],BAO[4940.533400570000 0000],KIN[3.000000000000000000],TWTR[0.000000001492 583],USD[-5.569360935364 9394],USDT[6.446793344252 6759] |
| 04890415 | USD[0.000000045646 777],USDT[0.000000039344 480] |
| 04890416 | TRX[0.000777000000000000],USD[2.436381748310 0160],USDT[0.000000038753 684] |
| 04890417 | USDT[0.000000076000 000] |
| 04890418 | BCH[0.000000025463 633],TRX[0.001585000000000000],USD[0.000024454438 6386],USDT[0.000000695663 0637] |
| 04890419 | TONCOIN[2.160000000000000000] |
| 04890423 | BTC[0.000003208689 3200],ETH[0.020016000000000],ETHW[0.513947000000000000],TRX[0.000112000000000000],USD[0.068186592279 6957],USD[0.930313743826 6470] |
| 04890425 | TRX[2.0000000000000] |
| 04890426 | TONCOIN[214.610000000000000000] |

Schedule F/5 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04890431 | TONCOIN[0.031000000000000000],USD[0.0091502115000000] |
| 04890435 | ETHW[12.137529090000000000],LUNA2[0.140002235900000000],LUNA2_LOCKED[0.326671883700000000],USD[0.000714000000000000] |
| 04890436 | USD[-4.55549370394000000],USDT[11.480000000000000000] |
| 04890447 | USD[109.45868126390000000] |
| 04890449 | TRX[2.000000000000000000] |
| 04890460 | BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000063561892511] |
| 04890461 | BTC[2.101752050000000000],ETH[4.394155240000000000],FTT[194.015220000000000000],MATIC[4646.672028260000000000],SOL[49.439833800000000000],SRM[960.099295390000000000],SRM_LOCKED[9.876244270000000000],USD[0.003751386840000000],USDT[98.895807268000000000] |
| 04890465 | TRX[2.000000000000000000] |
| 04890467 | USD[0.0000000011532500] |
| 04890476 | BAO[2.000000000000000000],BNB[1.935237210000000000],BTC[0.020003700000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.566229768293841] |
| 04890495 | ATLAS[632.466482950000000000],BAO[1.000000000000000000],USD[0.000000000314450] |
| 04890499 | SOL[0.000000024917200],XRP[0.000000002400000] |
| 04890508 | BTC[0.000000004221050] |
| 04890509 | BTC[0.088697120000000000],SOL[1.364835240000000000],USD[2463.2395427434024872] |
| 04890510 | TONCOIN[3.820000000000000000] |
| 04890514 | GBP[0.000000006661840] |
| 04890528 | EUR[0.500000000000000000],USD[0.0020952015000000] |
| 04890530 | ETH[0.117659010000000000],ETHW[0.116520390000000000],TONCOIN[157.691602010000000000] |
| 04890542 | TRX[2.000000000000000000] |
| 04890544 | FTT[0.044243963730461] |
| 04890550 | BTC[0.000050072500000000],ETH[0.174000000000000000],FTT[150.164930000000000000],LUNA2[0.000000077000000],LUNA2_LOCKED[2.155057655000000000],LUNC[2.975262300000000000],TRX[0.000003000000000000],USD[534.2610351982223527],USDT[6924.3038675474148514] |
| 04890554 | AUD[0.000513090000000000],USD[0.000000015580741] |
| 04890555 | EOSBULL[1144641.000000000000000000],LUNA2[0.004443676897000000],LUNA2_LOCKED[0.010368579430000000],LUNC[967.620000000000000000],USDT[0.000001900460600] |
| 04890558 | USD[767.42855628380034233] |
| 04890560 | ETH[0.001545490000000000],SOL[2.557173220000000000],USD[0.0076549923400000],USDT[0.0000000025000000] |
| 04890561 | BTC[0.000000100000000] |
| 04890563 | ETH[0.000143947597450500],SOL[0.000339011832000000],TONCOIN[0.001482980000000000],TRX[0.000777000000000000],USDT[0.2209789374832051] |
| 04890567 | USDT[0.304474437500000000] |
| 04890570 | BTC[0.000000004630000000],LTC[0.000000021006995],TONCOIN[0.000000100000000] |
| 04890573 | NFT[2915443575374487801[1],NFT[3138276742320903561[1],TRX[0.001554000000000000],USD[0.000000264497028],USDT[0.1728774557449605] |
| 04890581 | TRX[1.000000000000000000],USD[10.427189154085298] |
| 04890589 | EUR[0.850000000000000000],USD[0.0008158096000000] |
| 04890590 | USD[0.093292010000000000],USDT[0.000000032859560] |
| 04890596 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.006634689473000],LUNA2_LOCKED[0.015480942100000],LUNC[144.471760130000000],NEAR[0.040173500000000],TONCOIN[0.020584470000000],TRX[1.000789000000000],UBXT[2.000000000000000000],USD[-0.98568413119734495],USDT[20.046595654206448] |
| 04890605 | USD[0.000000051751120],USDT[0.7233422293052580] |
| 04890607 | TRX[2.000000000000000000] |
| 04890613 | BAO[2.000000000000000000],BCH[0.006796853251901],BNB[0.000000002000000],ETH[0.000000086000000],TRX[0.203086662500000],USD[0.000448255106060],USDT[0.007167495433917],XRP[0.5663531265000000] |
| 04890622 | MAGIC[740.644700000000000000],SOL[0.002471710000000],TRX[0.000777000000000],USD[0.244056891225000],USDT[0.000000038823524] |
| 04890623 | AUD[1.077996504000000],BTC[0.000000904100000000] |
| 04890625 | DOGE[0.919060000000000000],LUNA2[0.083620315380000],LUNA2_LOCKED[0.195114069200000],LUNC[0.049535600000000],TRX[0.201592000000000],USD[169.5677435775750000] |
| 04890628 | USD[0.000144576548971400],USDT[0.000006604851899] |
| 04890629 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.0000001114427728] |
| 04890630 | TRX[2.000000000000000000] |
| 04890631 | AUD[0.000004112020380],BAO[3.000000000000000000],KIN[1.000000000000000000],SOL[0.879488740000000],UBXT[1.000000000000000000],USD[0.000000186787695] |
| 04890647 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000],USDT[0.000000237092082] |
| 04890654 | ETH[0.000000025062564],USD[0.000004497928216] |
| 04890662 | BAO[2.000000000000000000],TONCOIN[0.013000000000000000],USD[0.000000032000000] |
| 04890669 | NFT[4107539713668328421[1],TRX[0.010195000000000000],USD[0.000000018864879] |
| 04890673 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.001555000000000000],UBXT[1.000000000000000000],USD[0.000000399180022] |
| 04890675 | GMT[1.000000000000000000],SOL[0.000000030950000] |
| 04890689 | USD[0.000000031107849],USDT[0.000000002000000] |
| 04890702 | AUD[0.030873958882120],USD[0.000000096210162] |
| 04890711 | USDT[1224.0026551303345400] |
| 04890712 | LUNA2[0.327705520700000],LUNA2_LOCKED[0.764646215100000],LUNC[71358.567088000000000],USD[-3.2421012326733809] |
| 04890715 | USDT[0.000000020000000] |
| 04890718 | TRX[0.000777000000000],USD[18.621045799650000],USDT[0.000000095759280] |
| 04890723 | LUNC[0.000000000277208684],USD[0.000000019542534] |
| 04890724 | AKRO[11.000000000000000000],ALPHA[1.000000000000000000],BAO[11.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],GBP[0.001340669888878],HXRO[1.000000000000000000],KIN[17.000000000000000000],LUNA2[0.099815764060000],LUNA2_LOCKED[0.232903449500000],LUNC[22544.773990130000000],RSR[2.000000000000000000],SHIB[40.010091620000000],SOL[0.000018370000000],TRX[39.000000000000000000],UBXT[14.000000000000000000],USD[0.004492633342502],ZRX[0.000935970000000] |
| 04890731 | USD[0.000000106996040] |
| 04890749 | ETH[0.040334600000000],ETHW[0.039952500000000],MATIC[310.156611750000000000],USD[370.922579860000000],USDT[935.6822473974000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04890752 | USD[0.0000000002583892] |
| 04890762 | LUNA2[0.0000000038000000],LUNA2_LOCKED[1.4537700190000000],USD[0.0052913737226000] |
| 04890765 | USD[0.0000000072270656] |
| 04890772 | BNB[0.0000000011000000],HT[0.0000000100000000] |
| 04890776 | AVAX[0.0000000080000000],BTC[0.0014220600000000],DOGE[9105.7275190726000000],SHIB[63172975.4092130807468078],USD[0.1117482200001934] |
| 04890777 | USD[2.1581327300000000] |
| 04890779 | USD[182.6606584200000000],USDT[0.0168904700000000] |
| 04890781 | BAO[2.0000000000000000],DENT[1.0000000000000000],GMT[1.6413229700000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SOL[0.0222232000000000],TRX[0.0007770000000000],USD[0.0902144627560058],USDT[6.5753579557170130] |
| 04890784 | EUR[0.9200000000000000],TRX[0.0007770000000000],USD[0.0000000089242304],USDT[0.0000000068724962] |
| 04890785 | GBP[0.0000000040909984] |
| 04890788 | BTC[0.0004000000000000],USD[1.8642693951796430] |
| 04890799 | LUNA2[0.0000459149962400],LUNA2_LOCKED[0.0000107134057900],LUNC[0.9998000000000000],SOL[0.0366581200000000],TRX[0.0008440000000000],USD[1.9302917685504960],USDT[121.1986000121744092] |
| 04890808 | BAO[1.0000000000000000],ETH[0.0000037500000000],ETHW[0.5598220800000000],USD[536.5412257480000000] |
| 04890812 | TRX[0.0007770000000000],USDT[0.1275542800000000] |
| 04890813 | DOGE[0.0000002832744994],ETHW[0.0001477347612427],TRX[0.0030000000000000],USD[0.0000000000996165] |
| 04890823 | USD[0.0080588420000000] |
| 04890828 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000432559032],XPLA[208.7165973600000000] |
| 04890832 | XRP[49.3086360000000000] |
| 04890835 | USD[0.0499389116700000],USDT[0.0000000073176995] |
| 04890845 | USD[0.0075500000000000] |
| 04890855 | BAO[1.0000000000000000],BTC[0.0000000010000000],ETH[0.0000000042376372],MXN[0.0001678532163202] |
| 04890857 | MATIC[0.0000000002839000] |
| 04890858 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0001075400000000],BTC[0.0081737200000000],DENT[1.0000000000000000],ETH[0.2379517200000000],ETHW[0.2378193300000000],KIN[5.0000000000000000],SOL[15.4946759800000000],USD[0.0000000095500047] |
| 04890867 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],TRX[2.0017510000000000],UBXT[2.0000000000000000],USD[0.0000000829898823],USDT[0.0000000043257779] |
| 04890871 | TRX[0.0600000000000000] |
| 04890878 | BTC[6.6009213400000000],ETH[12.4401916900000000],ETHW[0.0040131000000000],FTT[19.6036637800000000],TRX[0.0000210000000000],USD[0.0000123912274674],USDT[0.1335510354000000] |
| 04890883 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000061649750] |
| 04890884 | BTC[0.0069722604539736],USDT[5.5663573612345413] |
| 04890897 | USD[0.0033982096542260] |
| 04890900 | MATIC[0.0000000020000000] |
| 04890901 | DOGE[12.5301789900000000],ETH[0.1631501700000000],ETHW[0.1627061500000000],USD[0.0023592225172702] |
| 04890909 | BAO[1.0000000000000000],KIN[1.0000000000000000],SXP[2.0130101500000000],USD[0.0000001502360772],XPLA[2534.5653410600000000] |
| 04890912 | BAO[2.0000000000000000],USDT[0.0000000050000000] |
| 04890914 | BTC[0.0040129800000000],KIN[1.0000000000000000],USD[0.0008994499948862],USDT[2.0108787700000000] |
| 04890915 | MATIC[0.0000000018000000],USD[0.0179050831023470] |
| 04890926 | MATIC[0.0000000100000000],USD[0.0000000034574162] |
| 04890942 | LUNA2[0.9406480883000000],LUNA2_LOCKED[2.1491267190000000],TRX[0.0000060000000000],USD[63.4400898035849926] |
| 04890943 | KIN[1.0000000000000000],USD[0.0000009600884956] |
| 04890945 | USD[0.1383601460000000] |
| 04890946 | BUSD[80585.0881307200000000],ETH[4.0528047000000000],ETHW[0.0003459300000000],USD[0.0000000096000000],USDT[8860.1111490300000000] |
| 04890947 | BAO[2.0000000000000000],DOGE[73.7581595600000000],SOL[22.2524944500000000],UBXT[1.0000000000000000],USD[103.9970449594369032] |
| 04890953 | BAO[1.0000000000000000],USDT[0.0000000164657970] |
| 04890954 | ATOM[5.2003890800000000],AVAX[4.4358860000000000],BNB[0.4018946900000000],COMP[2.0044236200000000],ETH[0.0383586000000000],ETHW[0.0099918300000000],FTT[3.7351512700000000],LINK[15.4691498400000000],LTC[0.9086483100000000],MANA[205.1638914200000000],MATIC[50.4804618400000000],NEAR[31.6406519500000000],OKB[7.0672648800000000],SAND[160.8892508600000000],SOL[4.2857002500000000],TRX[0.0007850000000000],USD[157.2224867981700000],USDT[0.0082752243250000],XRP[0.9126000000000000] |
| 04890956 | FTT[0.3390325300000000],TRX[0.0007770000000000],USD[0.0000001411141701],USDT[0.0000000013496979] |
| 04890968 | TONCOIN[0.0800000000000000],USD[0.0073701259265198],USDT[0.0000000039000000] |
| 04890973 | USD[0.0082991237292202] |
| 04890975 | TONCOIN[1.0426636900000000],USD[0.0000000330375717],USDT[0.0000000019821861] |
| 04890976 | ALICE[0.0000000041879709],APE[0.0000000099881545],BAL[0.0077119817959136],BOBA[0.0000000007481805],DOGE[0.0000000075242172],EOSBEAR[0.0000000091661705],EOSBULL[0.0000000053695584],GALA[0.0000000051232628],HOLY[0.0000000044444197],LUNA2[0.0387050960100000],LUNA2_LOCKED[0.0903118907000000],LUNC[0.0046859435327035],SHIB[0.0000001081303011],SOL[0.0000000079096026],SUSHI[0.0000000338637501],TRX[0.0000000049970911],TRXBULL[0.0000000184069311],UBXTI[0.0000000160254858],USD[0.0000001875582107],USDT[0.0000000818708272],XRP[0.0000000053883500] |
| 04890982 | AUD[2.5362943100000000],USD[0.1819228004180500] |
| 04890988 | LUNA2[1.0448475150000000],LUNA2_LOCKED[2.3515783540000000],LUNC[227629.9585015300000000],NFT[487178708266448266](1],TRX[0.0007790000000000],USD[0.1715461792000000],USDT[0.0036666398598090] |
| 04890995 | BTC[0.0403560239574000],MATIC[0.0000000333382100],SOL[0.0000000053728600],TONCOIN[200.0509868100000000],USD[0.9346769912115484] |
| 04890997 | SOL[0.0000000079208800],TRX[0.0000010000000000] |
| 04891005 | LTC[0.0000000095800000],MATIC[0.0000000077600000] |
| 04891007 | TRX[0.0000050000000000],USD[-0.0335182042681684],USDT[0.0372085125000000] |
| 04891009 | ETH[0.0290000000000000],USD[0.6559719318000000] |
| 04891014 | TRX[0.0007770000000000],USD[28.5213941062000000],USDT[0.0306091350000000] |
| 04891017 | BTC[0.0000000007431047],ETH[0.0018439429271204],ETHW[0.0018439429271204],USD[-1.0109447474926462] |
| 04891022 | TONCOIN[34.6450800000000000],USD[0.0275208000000000] |
| 04891023 | TRX[0.0007770000000000],USDT[0.1269108625000000] |
| 04891027 | USD[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04891043 | BTC[0.000000006160000],ETH[0.000000006787162],TRX[0.000014000000000],USDT[601.502618993907827 9] |
| 04891046 | USD[30.000000000000000] |
| 04891050 | LUNA2[0.715685085500000000],LUNA2_LOCKED[1.669931866000000000],LUNC[42031.3867340000000000],USD[0.007826843178720 0],USDT[65.15963200000000000],USTC[73.985200000000000] |
| 04891052 | BTC[0.000000070000000],EUR[1.824077566500000],USD[0.002368218579920] |
| 04891080 | TRX[0.000060000000000],USDT[46.000000000000000] |
| 04891092 | USDT[0.000000006000000] |
| 04891102 | GBP[0.000000024283444] |
| 04891105 | BTC[0.081450120000000],GBP[0.000245548258622 0],HXRO[1.000000000000000] |
| 04891110 | BTC[0.105941890000000],ETH[1.422490952649904 6],ETHW[2.344435002810896],MATIC[0.00000000962 6401] |
| 04891111 | ETH[0.000447100000000],USD[0.269947548938605 5] |
| 04891114 | APE[0.090471790000000],BNB[0.00000001000000 0],ETH[0.000000022000000],TRX[0.000018000000000],USD[0.357540950800000],USDT[0.009669317282000 0] |
| 04891119 | BTC[0.000000007288072 5],ETH[0.000000007247673 7],ETHW[0.000911506757835],USD[29.439101800533053 6],USDT[0.000000003332300],XRP[77.379644170000000 0] |
| 04891121 | TONCOIN[43.600000000000000],TRX[0.0007770000 00000],USD[0.039164720000000],USDT[0.00000001818505 1] |
| 04891122 | BTC[0.004199202000000],ETH[0.009535525960762],ETHW[-0.000045802774632 1],FTT[10.617131350000000],TRX[0.000777000000000],USD[0.000000061831022],USDC[494.743399140000000],USDT[0.000000012196338] |
| 04891136 | BTC[0.000065340000000] |
| 04891138 | ATOMBULL[19878812.500000000000000],COMPBULL[12280000.000000000000000],DOGEBULL[1998.858100000000000],ETCBULL[40008.002700000000000],ETHBULL[0.003764400000000],GRTBULL[139677637.000000000000000],MATICBULL[1069478.932000000000000],SXPBULL[4286857880.000000000000000],THETABULL[326245.470000000000000],TRXBULL[0.000013000000000],USD[0.188273967977897 9],USDT[0.000000452911137] |
| 04891144 | BTC[0.000000081697500] |
| 04891145 | LUNA2[0.042792370500000],LUNA2_LOCKED[0.0998488644900000],SOL[0.000000006498781 7],TRX[0.000777000000000],USD[0.000000096843005 29],USDT[0.000000007048466] |
| 04891156 | BTC[0.000777000000000],USD[0.582970367153432 1],USDT[0.701700230000000] |
| 04891158 | TRX[0.000777000000000],USDT[0.000000012631984 0] |
| 04891162 | BTC[0.000000064587600] |
| 04891163 | DOGEBULL[3.100000000000000],THETABULL[15.000000000000000],TRX[0.000777000000000],USD[0.196870304000000],USDT[0.000015000000000],XRPBULL[11800.000000000000000] |
| 04891164 | AAVE[2.085255280000000],AKRO[1.000000000000000],AUDIO[104.162722820000000],AVAX[1.058643830000000],BAO[13.000000000000000],BNT[10.663398950000000],BTC[0.000274780000000],DENT[0.451217310000000],ENJ[20.971428180000000],ETH[0.006025030000000],ETHW[0.005956160000000],EUR[0.000000028038826 1],FTT[2.089859790000000],KIN[8.000000000000000],LINK[2.085496400000000],LUNA2[0.002341494842000],LUNA2_LOCKED[0.005463487965000],LUNC[50.986543160000000],MATIC[543.370531090000000],RSR[1.000000000000000],SHIB[1210198.996342940000000],SNX[19.140054390000000],SOL[1.046944580000000],TRX2[0.000000000000000],UBXT[2.000000000000000],USDT[0.004980360982114 5],XRP[20.889609320000000] |
| 04891169 | FTT[0.000220432208753 2],LUNA2[0.000000200487614],LUNA2_LOCKED[0.000000467804432],LUNC[0.004365662621864],TONCOIN[0.040000000000000],TRX[0.001554004500000],USD[0.000000020512996],USDT[0.000000015627236],USTC[0.000000003555188 2] |
| 04891183 | RSR[1.000000000000000] |
| 04891187 | USD[0.055501800000000],USDT[0.60994451000000 0],XRP[0.930806000000000] |
| 04891192 | TONCOIN[0.005830650000000] |
| 04891203 | BAO[1.000000000000000],BCH[1.013732430000000 0],BTC[0.025330560000000],ETH[0.102121950000000],ETHW[0.101120300000000],GST[0.339557880000000],LTC[0.003555800000000],USD[0.000457716944198],USDC[5.017733070000000],USDT[0.056331992174933 2] |
| 04891204 | USD[10389.938506590000000] |
| 04891205 | BTC[0.000000014000000],USD[0.177347953375000 0] |
| 04891214 | USDT[0.000000011957647 1] |
| 04891216 | TRX[0.001554000000000],USDT[0.303616865000000 0] |
| 04891218 | WRX[8859.155290230000000] |
| 04891221 | ETH[0.003676083529630 0],ETHW[0.003676083529630 0],TRX[0.000050000000000],USD[0.028899840000000 0] |
| 04891222 | ETHW[26.182295200000000],USD[0.000000030405136],USDT[0.000094802516558],XRP[24420.273255230000000 0] |
| 04891223 | TRX[0.000777000000000],USD[0.086235844400000 0],USDT[0.002000000000000] |
| 04891232 | LUNA2[0.000000040264134 2],LUNA2_LOCKED[0.000000939496465],LUNC[0.008767600000000],SOL[0.009000000000000],USD[-0.090413896157925 3],USDT[73.330000029304370] |
| 04891236 | BNB[0.040000000000000],BTC[0.000001110000000],SOL[0.300100000000000],USD[0.532865173875000 0],XRP[22.010000000000000] |
| 04891244 | USD[0.000000088000000] |
| 04891248 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000222260812461 8] |
| 04891264 | TRX[0.000777000000000],USDT[0.000289174173802 5] |
| 04891265 | ETH[0.000000002171000] |
| 04891267 | USD[0.656105485000000] |
| 04891272 | SOL[0.000000094164200],USD[0.000000004792300],USDT[0.063353520275000 0] |
| 04891274 | TRX[0.000777000000000],USD[0.000000069262540] |
| 04891276 | USDT[4.000000000000000] |
| 04891277 | TRX[0.493663000000000],USD[0.000000026004893] |
| 04891279 | USD[3.086632150000000] |
| 04891297 | USDT[0.000000032000000] |
| 04891305 | BTC[0.000406890000000] |
| 04891310 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX2[2.000777000000000],USD[0.000000111270664],USDT[0.000000432589351 5] |
| 04891326 | TONCOIN[0.075000000000000],USD[0.056268033750 0000] |
| 04891330 | TRX[0.000777000000000] |
| 04891332 | TRX[0.000777000000000],USDT[0.177240000000000 0],XRPBULL[651669.640000000000000] |
| 04891337 | GBP[0.000000084182335] |
| 04891339 | TRX[0.002428000000000],USD[0.067059643474791],USDT[1161.654400690000000000] |
| 04891342 | TONCOIN[10.500000000000000],USD[0.0000000750000 00] |
| 04891353 | BTC[0.000000025169150],LUNC[0.000000051380999],USD[-0.036781066425622 9],USDT[0.044629905475107 4] |
| 04891365 | USD[78.392458212500000] |
| 04891367 | SOL[0.009990000000000],USD[0.828447363750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04891371 | USD[5.8037740871500000],USDT[8.0489884500000000] |
| 04891375 | USD[0.0000000037084712] |
| 04891385 | TRX[0.0007770000000000],USD[33.5469576050000000],USDT[0.0000000000380911] |
| 04891390 | BTC[0.0000000028000000],ETH[0.0000000051556712],ETHW[0.9997478051556712],GBP[0.0000001338719683],HOLY[1.0000000000000000],USD[0.1682830662914496],USDT[2788.4914272089592598] |
| 04891393 | BTC[0.0001516500000000],GBP[0.0244348765144510],TSLA[0.0139878900000000],USD[0.0001407228852321] |
| 04891396 | TONCOIN[0.0756000000000000],USD[0.2354731950000000] |
| 04891400 | MBS[433.0000000000000000],USD[0.0582553200000000] |
| 04891402 | AVAX[0.0000000069488100],BNB[0.0000029331101038],ETHW[0.0040881400000000],GMT[0.0000000047152800],LUNA2[0.0000675869616700],LUNA2_LOCKED[0.0001577029106000],LUNC[14.7172032000000000],SOL[0.0000155624992708],TRX[0.0000280000000000],USD[0.0254390269964617],USDT[0.0000000059568262] |
| 04891404 | USD[1.3279655000000000] |
| 04891411 | AKRO[4.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FRONT[2.0000000000000000],GMT[2567.5244323575000000],RSR[2.0000000000000000],SOL[92.7464182325000000],SUSHI[1.0359878800000000],TRX2[0.0000000000000000],USD[0.0000002917615688] |
| 04891413 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000681031479],DENT[1.0000000000000000],GMT[0.0000000028749021],KIN[3.0000000000000000],SOL[0.0000000018006058],UBXT[6.0000000000000000],USD[0.0000000071937854] |
| 04891422 | USD[0.0020164278000000] |
| 04891424 | ANC[12.8126600000000000],APE[0.0966180000000000],ATLAS[8.3242000000000000],AUDIO[0.9967700000000000],COMP[0.0000978810000000],GMT[0.9956300000000000],KNC[0.0985370000000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[3.0837041340000000],NEAR[0.0997340000000000],RUNE[0.0988600000000000],SOL[0.0096732000000000],TRX[1.6893670000000000],USD[0.0000007509786510],USDC[1336.3344682200000000],USDT[0.0459302067674367],ZRX[0.9770100000000000] |
| 04891425 | USD[20.0000000000000000] |
| 04891429 | MATIC[0.0000001720000000] |
| 04891437 | APT[0.5428798500000000],BTC[0.0001449100000000],ETH[0.0692864700000000],USDT[41.5595935451960374] |
| 04891447 | USD[1115.0120122500000000] |
| 04891448 | USD[0.0000000187588964],USDT[0.0000000013776852] |
| 04891450 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001492419628],USDT[0.0000000022963296] |
| 04891457 | HBB[0.7707006000000000],USD[0.0000000070000000] |
| 04891461 | LUNA2_LOCKED[0.0000001806641550],LUNC[0.0016860000000000],USD[0.0000002406170310],USDT[0.0000000024532045] |
| 04891468 | USD[51.9958733300000000] |
| 04891476 | TONCOIN[0.0700000000000000],USD[0.0004532198000000] |
| 04891477 | USD[0.0064194092700000] |
| 04891479 | TRX[0.0000140000000000],USDT[569.2483518400000000] |
| 04891482 | USD[0.0408787700000000],USDT[0.0000001898948753] |
| 04891483 | C98[0.0000000002000000] |
| 04891484 | USD[0.0028124551700000] |
| 04891485 | ETHBULL[3.9785146000000000] |
| 04891486 | BAO[1.0000000000000000],USD[0.0000000092394784] |
| 04891501 | TRX[0.0007770000000000],USDT[0.0000107810404798] |
| 04891505 | ETH[0.0006725001419940],ETHW[0.0006725001419940] |
| 04891510 | BTC[0.0006227780000000],USDT[59.8691794955000000] |
| 04891511 | DENT[1.0000000000000000],FIDA[1.0000000000000000],USD[9.9120627027372640],USDT[0.0000000076975230] |
| 04891515 | BTC[0.0000868000000000],ETH[0.0004684300000000],LUNA2[0.6942864673000000],LUNA2_LOCKED[1.6200017570000000],TRX[0.0000010000000000],USD[0.0000000050000000],USDT[0.0000000045287000] |
| 04891518 | TRX[0.0011900000000000],USD[0.0000000075508416],USDT[0.2720830322000000] |
| 04891523 | TRX[10.0000010000000000] |
| 04891531 | BNB[0.0074236000000000],USD[0.0000000140763320] |
| 04891537 | BNB[0.0108193736601796],BTC[-0.0000053801443497],DOT[0.0504826661117437],ETH[0.5322349007016438],ETHW[0.0002349007016438],SOL[0.0063417456430133],USD[1.0102119439884782],USDT[-2.5752745530716775] |
| 04891538 | TRX[0.0007770000000000],USD[0.0021227296567880] |
| 04891546 | EUR[3.4500000000000000],USD[1950051.8559906651809317],USDT[2000.0000000000000000],XRP[306120.2824600000000000] |
| 04891551 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000007570957626] |
| 04891558 | GMT[12.0000000000000000],LUNA2[0.9184756532000000],LUNA2_LOCKED[2.1431098580000000],LUNC[200000.0072380000000000],TONCOIN[0.0100000000000000],USD[0.2537372063646300] |
| 04891564 | BAO[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],LUNA2[0.0029004479720000],LUNA2_LOCKED[0.0067677119350000],LUNC[631.5786525100000000],USD[0.0000000065080877] |
| 04891586 | BTC[0.0000004700000000],LTC[0.0000000042694194],LUNA2[0.6394210506000000],LUNA2_LOCKED[1.4919824510000000],LUNC[139235.2800000000000000],SOL[0.0000000081600000],USD[0.0004136037462249] |
| 04891590 | GST[1.0000000000000000],LUNA2[1.9880040800000000],LUNA2_LOCKED[4.6386676190000000],LUNC[0.0000000091000000],TRX[0.0007770000000000],USD[-0.0522048514474476],USDT[0.0721908643666297] |
| 04891594 | AKRO[4.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],MTA[27.3791248200000000],TRX[2.0000000000000000],USD[0.0001233847069233],USDC[13.5100409200000000],USDT[0.0000000074478375] |
| 04891600 | TRX[0.0007770000000000],USD[52.2174076447475586],USDT[0.6160168739756384] |
| 04891619 | USDT[110.5856472674405562] |
| 04891627 | USDT[7.5115211600000000] |
| 04891629 | TONCOIN[0.0700000000000000],USD[0.0087732000000000] |
| 04891637 | TONCOIN[0.0700000000000000] |
| 04891645 | SOL[0.0073941600000000],TONCOIN[15.8000000000000000],TRX[0.0003390000000000],USD[0.0079094369700000],USDT[0.4423521190000000] |
| 04891646 | TRX[0.0007770000000000],USD[0.4344270500000000],USDT[0.0000000097757540] |
| 04891649 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000063500000] |
| 04891652 | TRX[0.0007770000000000] |
| 04891661 | BRZ[1.5505167053583930],BTC[0.0000022304155104],USDT[0.0000000109867407] |
| 04891671 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000050000000] |
| 04891684 | ACB[2.4177870100000000],BAO[1.0000005360144804],ETH[0.0000022840000000],ETHW[0.0000022841842484],KIN[1.0000000000000000],LUNA2[0.0000000017000000],LUNA2_LOCKED[0.9421521474000000],USD[0.0001372814572545],USDT[0.0000000283365051] |
| 04891687 | PORT[4340.7377426244908550],SOL[0.0079080100000000],TRX[0.0007770000000000],USD[0.0000001440323122],USDT[0.0000000098443877] |
| 04891688 | USD[0.0726613250000000],USDT[0.7370760095192573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04891690 | TRX[0.000778000000000],USD[0.000000126274312],USDT[0.000000060415473] |
| 04891695 | AKRO[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],USD[0.000000090714017] |
| 04891698 | ETH[0.001705580000000],ETHW[0.001705581329013],USD[0.279037285327500],USDT[1.055338384500000] |
| 04891700 | 1INCH[1.000237380000000],HXRO[1.000000000000000],USD[247.125192081717247],USDC[1999.00000000000000],USDT[0.073100773754754] |
| 04891705 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000107629665043] |
| 04891710 | USD[0.327705148000000] |
| 04891711 | TONCOIN[0.033144980000000],USD[0.003752354000000] |
| 04891714 | LUNA2[0.086108467090000],LUNA2_LOCKED[0.200919756500000],LUNC[18750.300000000000000],USDT[0.096228924113034] |
| 04891718 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000004732872] |
| 04891721 | USD[0.000000007000000] |
| 04891728 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[2.000056000000000],USD[8.319707853921728],USDT[0.000000005732809] |
| 04891731 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000022600000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000102838732],USDT[0.000000076973942] |
| 04891737 | USD[0.006630420000000] |
| 04891739 | USD[0.000226505823251] |
| 04891740 | CHF[0.181386683916039] |
| 04891744 | USD[0.000000010630400],USDT[0.000000081579982] |
| 04891747 | APE[0.085620000000000],ETH[0.000000097525600],ETHW[0.000525397525600],LOOKS[0.834765770000000],SOL[0.002846290000000],USD[0.000000041356375],USDC[485.021354850000000],USDT[1.670440300000000] |
| 04891766 | BAO[1.000000000000000],CTX[0.000000045958770],FRONT[1.000000000000000],KIN[1.000000000000000],LUNC[0.000000087000000] |
| 04891767 | C98[0.000000096000000] |
| 04891769 | LUA[11757.100000000000000],LUNA2[6.608953183000000],LUNA2_LOCKED[15.420890760000000],LUNC[1439113.470000000000000],USD[0.000009661924000] |
| 04891774 | LUNA2[0.000000044368936],LUNA2_LOCKED[0.000001035274185],LUNC[0.009661420000000],RSR[1.000000000000000],TRX[0.000777000000000],USD[0.330970970228095],USDT[0.650531505490015] |
| 04891775 | BTC[0.000000070400000],USDT[0.000000450418138] |
| 04891780 | BTC[0.005500000000000],ETHW[0.000730450000000],TONCOIN[484.30312000000000],TRX[0.000777000000000],USD[0.908101589700000] |
| 04891803 | BAO[1.000000000000000],COIN[0.009321950000000],DENT[2.000000000000000],ETH[0.005332615895906],ETHW[0.002506915895906],FTT[0.002794800000000],KIN[1.000000000000000],LINK[0.000000078431379],TRX[0.000809000000000],TSLA[15.713996790000000],USD[1.257148481252846 2],USDT[0.009838602409927 0] |
| 04891810 | USD[0.000000001295000],TRX[0.003844000000000],USDT[0.000000005000000] |
| 04891811 | BNB[7.197052710000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],USD[0.820822835707984 8],USDC[1999.00000000000000] |
| 04891830 | FTT[0.000020700000000],GBP[0.003654817762624],UBXT[1.000000000000000] |
| 04891832 | TONCOIN[0.080000000000000],USD[0.005265187000000] |
| 04891835 | BRZ[0.003071180000000],ETHBULL[0.002141900000000],USD[0.000000009476036],XRPBULL[649072.260000000000000] |
| 04891846 | DENT[1.000000000000000],USD[0.000006870687206] |
| 04891847 | TONCOIN[87.108763230000000],TRX[0.000777000000000],USDT[0.000000219937925] |
| 04891848 | BAO[1.000000000000000],BTC[0.000000077000000],TRX[0.000200085999850],USDT[0.000091372535812 5] |
| 04891851 | USD[0.000000104299125],USDT[10.0144427075000000] |
| 04891852 | ANC[1.000000000000000],FTT[25.500000000000000],GST[1.000000000000000],JPY[0.000000273188541 3],LUNA2[0.011656778350000],LUNA2_LOCKED[0.027199149490000],TRX[0.000019000000000],USD[-0.000008671265806 4],USDT[0.000000016765820],XPLA[1.000165000000000] |
| 04891861 | MATIC[0.000000006103910 0],TRX[0.000010000000000] |
| 04891862 | BAO[1.000000000000000],BTC[0.006937014977740],ETH[0.071942890000000],ETHW[0.071049711118628 0],KIN[1.000000000000000],TONCOIN[35.4109543036593478] |
| 04891864 | BNB[0.003356450000000],ETHW[0.000356450000000],GBP[0.000000086178810],HNT[0.703906490000000],SOS[5636177.90423101000000],USD[0.000018512426031 0] |
| 04891872 | USDT[0.273783100000000] |
| 04891873 | BNB[0.000826400000000],ETH[0.009862640000000],ETHW[0.023363170000000],GBP[0.000000037439701],USD[5.287448790510481 9] |
| 04891875 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[0.165787650000000],ETHW[0.006603000000000],KIN[14.0000000000000000],LUNA2[0.004059191886200 0],LUNA2_LOCKED[0.001071447735000],LUNC[99.990000000000000],RSR[1.000000000000000],SECO[0.01 0225430000000],TONCOIN[0.001386780000000],USD[0.434519682811927],USDT[0.008639680000000] |
| 04891877 | TONCOIN[0.100000000000000],USD[0.002807528193464 6],USDT[0.000000008000000] |
| 04891879 | BNB[0.000000100000000],MATIC[0.000000071965428],USDT[0.000000096424220] |
| 04891880 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000004850548870] |
| 04891901 | MATIC[0.000047470000000],USD[0.000000136764823] |
| 04891902 | TRX[0.000010000000000] |
| 04891905 | ETH[0.770981000000000],ETHW[0.686015000000000],USD[32.48261760000000 0] |
| 04891906 | TRX[0.000777000000000],USDT[8.000000000000000] |
| 04891917 | USDT[0.000000060000000] |
| 04891918 | TRX[0.000777000000000],USD[0.000000002484781],USDT[1.152685810000000] |
| 04891932 | BTC[0.000000084611215],ETH[0.019969678577689],ETHW[0.001996967857768 9],FTM[-0.763768223100023 4],FTT[0.663733239948406 1],LUNA2[55.7403134400000000],LUNA2_LOCKED[130.060731400000000],LUNC[3780835.113642791297480 4],MATIC[7.224189820000000],SOL[0.073241221736699 9],USD[57.5944701259018975] |
| 04891937 | ETH[0.000000033717100],SOL[0.013870190000000],TRX[0.004190973310796],USD[0.101474220000000],USDT[0.000004281776892] |
| 04891938 | USD[97.8478411712500000] |
| 04891942 | BTC[0.000000083460800],TRX[0.000290026278544],USDT[0.000000071653892] |
| 04891946 | AVAX[0.022961070000000],BAO[1.000000000000000],BNB[0.031939900000000],BTC[0.000448890000000],DOT[0.089601400000000],ETH[0.001278740000000],ETHW[0.001278740000000],FTM[9.777885130000000],KIN[1.000000000000000],LTC[0.012630810000000],SOL[0.015248280000000],USD[0.001849239173638],XRP[1.9 60434930000000] |
| 04891948 | TRX[0.000777000000000],USD[1054.00274440000000000] |
| 04891950 | USDT[0.000000550000000] |
| 04891955 | USD[0.082079850000000] |
| 04891960 | TONCOIN[0.770000000000000],TRX[0.000429000000000],USD[0.009812471200000],USDT[0.000000010294044] |
| 04891964 | BTC[0.000000056000000],ENS[0.248424070192089 0],ETHBULL[0.000000030000000],USD[0.000000007888564],USDT[0.000217129198132 4] |
| 04891970 | SOL[0.000000003158976],USD[0.000946587231104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04891975 | TONCOIN[0.000400000000000],USD[0.000000050000000] |
| 04891981 | BTC[0.006397022142600],GMT[0.000000009605740],SOL[0.000000135720832],TRX[0.000029000000000] |
| 04891983 | 1INCH[0.000000009497419],AAVE[0.000000008600000],ALGO[17311.78375755159399332],APT[390.225644743938298400000,ATLAS[0.000000011115100],AUDIO[0.000000030695821],AVAX[0.000000085169622],BNB[0.000000058069074],BTC[0.000000031227229],CRO[25038.75627586102698322],DENT[0.000000034646133],DOT[450.774360640581396],ENJ[0.000000000000000],HNT[0.000000082798862],LINK[0.000000073904064],MATIC[4065.222207493217124800],NEAR[0.000000088620840],RUNE[0.000000052908888],SOL[0.000000089513175],STORJ[0.000000004911617400],TOMO[0.000000052035771],TRX[0.000000086133346],USD[0.000000009733550],XRP[118021.548226490877866622] |
| 04891988 | USD[20.000000000000000] |
| 04891989 | BAO[104428.12654384000000000],DENT[12624.84961898000000000],DOGE[3605.831832000000000],ETHW[43.613834840000000000],KIN[1.000000000000000],RSR[1.000000000000000],SUSHI[42.350771830000000000],TRX[182.12546006000000000],UBXT[2391.98481325000000000],UMEE[1657.9563063500000000],USD[0.000000032086775],USD[10.000599333243848400] |
| 04891999 | TRX[0.000777000000000],USDT[2.754653200000000000] |
| 04892000 | USD[5.040757960000000000] |
| 04892003 | GBP[0.003662528359360400],USD[0.000000101022130] |
| 04892010 | ETH[0.000000100000000000],GBP[19.668591575683284000] |
| 04892020 | BNB[0.008759022000000000],SOL[0.003369530000000000],USDT[0.000000005500000000] |
| 04892024 | KIN[1.000000000000000000],USD[0.000000119406272],USDT[0.000000070000000] |
| 04892032 | ETHW[1.652000000000000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[13.005327760000000000],TONCOIN[0.000621040000000000],USD[6.162808735814941500],USDT[0.000000004381487600],XRP[8.316200000000000000] |
| 04892033 | TONCOIN[1.20000000000000000000] |
| 04892038 | BAO[1.000000000000000000],USDT[0.101845115480000000] |
| 04892041 | USD[0.000000005629875200] |
| 04892043 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[1.000237380000000000],GBP[0.772173658058471900],KNC[0.000146040000000000],LOOKS[0.000091300000000000],RSR[1.000000000000000000],RUNE[0.007880000000000000],USD[199.174281731111918000],USDT[0.000000022515777] |
| 04892045 | BTC[0.051952122000000000],DOGE[112.535182490000000000],USDT[409.122252000000000000] |
| 04892052 | BAO[1.000000000000000000],SECO[1.040877020000000000],TRX[0.000777000000000000],USDT[0.000000067307109] |
| 04892067 | AUD[0.000008203109914000],AVAX[10.318795400000000000],ETH[0.341666770000000000],ETHW[0.341666770000000000],FTT[2.620068350000000000],KIN[558347.2920156300000000],MATIC[496.310039080000000000],NEAR[53.249305700000000000],ORBS[183.035534510000000000],SOL[6.404087470000000000],SOS[24390243.9024390200000000],TRX[484.32784183700000000],XRP[817.582524240000000000] |
| 04892117 | TRX[0.000777000000000000],USDT[0.000000022456612] |
| 04892124 | USD[0.000000009592095300],USDT[0.000012992490235800] |
| 04892137 | DOT[0.020860000000000000],FTT[0.142571318776260400],LUNA2[0.003065169360441200],LUNA2_LOCKED[0.007152061842029500],LUNC[0.016796000000000000],SOL[0.008874000000000000],USD[3.278851024122219600],USDT[0.000000176747354] |
| 04892146 | ETH[0.000000040000000000],FTT[0.002339700000000000],USD[0.000000111854568],USDT[0.000000002461368] |
| 04892152 | BTC[0.001833800000000000],TRX[0.000777000000000000],USDT[0.001761915407238] |
| 04892157 | BRZ[0.000000009345532000],FTT[0.014064027182318400],LTC[0.000000008925910400],USD[0.000000747625593] |
| 04892158 | BRZ[0.291838600000000000],USD[0.004354446205572900] |
| 04892159 | BTC[0.000007570000000000],TRX[0.000777000000000000],USDT[0.000089778694833000] |
| 04892171 | TONCOIN[24.000000000000000000],USD[0.000000020000000] |
| 04892173 | BTC[0.000005660000000000],ETH[0.000000010000000000],USD[0.000000078169530],USDT[0.000000005405671000] |
| 04892187 | TRX[0.000777000000000000],USD[-0.909897049676660000],USDT[1.039161338916177200] |
| 04892195 | BNB[0.000000010000000000],USD[0.000000094037134],USDT[0.000000261452408200] |
| 04892197 | USD[0.670567581000000000],USDT[5.000000088000000] |
| 04892206 | TONCOIN[0.000000100000000000],USD[0.000000076009840] |
| 04892207 | TRX[0.000777000000000000],USD[50.42086148460000000] |
| 04892210 | USDT[0.160393850000000000] |
| 04892212 | DOGE[0.732767784000000000],ETH[0.000056690000000000],ETHW[0.000056690000000000],LUNA2[12.999350650000000000],LUNA2_LOCKED[29.430300590000000000],LUNC[25.631700900000000000],USD[1.020287706872982800],USDT[0.000000009097890200] |
| 04892214 | USD[0.017554585000000000] |
| 04892227 | EUR[0.000000008437223],USD[0.000000061808982] |
| 04892235 | TONCOIN[0.015000000000000000],USD[0.000000095497822] |
| 04892236 | USDT[0.000000037050188] |
| 04892238 | FTT[0.000000084257800],USD[0.000000024293120] |
| 04892244 | DENT[2.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[1.000000000000000000],USD[4476.935997697332186000],USDT[136.136547082142435900] |
| 04892246 | USD[0.007639750800000000] |
| 04892251 | BUSD[37.088919570000000000],USD[0.000000050000000000] |
| 04892253 | AKRO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000777000000000000],USDT[0.000000089178370] |
| 04892256 | ETH[0.022775600000000000],ETHW[0.042775600000000000],LUNA2[0.054055367130000000],LUNA2_LOCKED[0.126129190000000000],LUNC[11770.670000000000000000],TRX[0.000777000000000000],USDT[0.1587918978602269] |
| 04892264 | USD[0.000000050000000000] |
| 04892277 | KIN[2.000000000000000000],LUNC[0.000000100000000],SOL[0.000181920000000000],USD[0.000002146657091] |
| 04892293 | FTT[1.307180780000000000],USD[0.000000125674136],USDT[0.000000233269728] |
| 04892309 | TRX[0.000170000000000000],USD[8.464489850000000000] |
| 04892310 | USD[0.000000157337952700] |
| 04892320 | DOGEBULL[1919.532600000000000000],LTCBULL[20000.000000000000000000],LUNA2[0.000000392923870],LUNA2_LOCKED[0.000000916822364],USD[231.696861692274645400],USDT[47.356234807080212200],XRPBULL[6456826.3200000000000000] |
| 04892337 | USD[0.123029503098016] |
| 04892345 | SOL[0.000000084926800],TRX[0.000792000000000000] |
| 04892349 | BNB[0.827487910000000000],USDT[16319.699235838116836600] |
| 04892361 | USD[0.009560959700000000] |
| 04892368 | TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000646926549900],USDT[0.000000797738938] |
| 04892369 | USD[0.086534745800000000],USDT[0.0020000041135702] |
| 04892397 | USD[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04892423 | BAO[2.00000000000000000],USD[0.000259528527253] |
| 04892440 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.30006028269400000],ETHW[0.00000002694000],KIN[2.00000000000000000],LUNA2[0.27040436091000000],LUNA2_LOCKED[0.63094350870000000],MATIC[880.41043449129266000],NFT [4223925189122508891!1],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.078625426225472B],USDT[0.000000013206622J] |
| 04892467 | USD[0.000033912377976] |
| 04892472 | USDT[0.00000095386528] |
| 04892473 | BTC[0.02410000000000000],ETH[0.02299715000000000],ETHW[0.01499715000000000],LUNA2[0.00931267271700000],LUNA2_LOCKED[0.02172956967000000],LUNC[2027.85409090000000000],SHIB[499905.00000000000000000],USD[0.000025123789955],USDT[0.5113414608080305] |
| 04892519 | TONCOIN[0.085508380000000000],USD[0.386492406000000000] |
| 04892539 | BULL[0.000900000000000000],ETHBULL[0.006000000000000000],USD[1.026480063130000] |
| 04892571 | TONCOIN[84.99800000000000000],USD[56.711105889902358S] |
| 04892576 | TONCOIN[0.090000000000000000],USD[0.000000001200000] |
| 04892577 | TRX[0.000778000000000000],USD[409.521241930000000],USDT[250.000000096392088] |
| 04892586 | BAO[5.00000000000000000],BTC[0.000000060000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000832178590672] |
| 04892587 | C98[0.000000062000000] |
| 04892590 | USD[0.000000882798556] |
| 04892596 | BAO[4.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000000001308032],USDT[0.000000032645880] |
| 04892599 | ETH[0.000000060000000],USD[0.000237310000000],USDT[0.000000042800000] |
| 04892606 | USD[0.00000039282351] |
| 04892616 | BTC[0.000020886154360S],FTT[82.51541866000000000],USD[0.88119401460000000],XRP[80332.30801374000000000] |
| 04892649 | TONCOIN[9.42107193000000000],USDT[0.00401866513836825] |
| 04892670 | LTC[0.12388501000000000],USD[0.001982732625B014] |
| 04892673 | TRX[0.001629000000000000],USD[0.000000063000000] |
| 04892683 | BTC[0.7278154800000000] |
| 04892706 | TRX[18.250225950000000000] |
| 04892708 | ETHW[1.37882438000000000],TONCOIN[96.863200000000000000],USD[0.34019180000000000] |
| 04892714 | AKRO[2.00000000000000000],BAO[3.00000000000000000],KIN[3.00000000000000000],USD[0.000000081525266] |
| 04892737 | KIN[2.00000000000000000],USD[0.13756131000000000],USDT[0.000000176172036] |
| 04892739 | MNGO[1.01000000000000000] |
| 04892741 | SHIB[4557896.40410772000000000],USD[0.010000000001029] |
| 04892743 | BTC[0.01309751100000000],LUNA2[0.02934564349000000],LUNA2_LOCKED[0.06847316815000000],LUNC[8390.07565490000000000],USDT[0.007544618222865] |
| 04892753 | TRX[0.000777000000000000],USD[0.454032400000000] |
| 04892763 | BTC[0.000055732816310O],SOL[0.000000086000000],TRX[189.55058400000000000],USDT[0.000111204835627?] |
| 04892773 | AVAX[0.00894069195974380],DOGE[2.98620000000000000],FTT[0.000000063580000],LUNA2[0.00620841042600000],LUNA2_LOCKED[0.01448629099000000],SOL[0.000000002488409?],TRX[0.000777000000000000],USD[-0.0023720373896020],USDT[0.000000004910106O] |
| 04892811 | USD[30.000000000000000] |
| 04892819 | USD[1.08000000000000000] |
| 04892826 | USD[0.00663963160000000],USDT[0.96000000000000000] |
| 04892863 | TONCOIN[0.097160000000000000],USD[0.0077914434000000000] |
| 04892876 | USD[0.0620242600000000] |
| 04892892 | TONCOIN[0.030000000000000000],TRX[0.00155400000000000],USDT[0.267680842500000] |
| 04892914 | APE[0.00000057533880] |
| 04892929 | USD[0.0000000330011664],USDT[0.000000007000000] |
| 04892933 | LUNA2[4.12295920600000000],LUNA2_LOCKED[9.62023814700000000],LUNC[0.04747200000000000],TRX[0.000777000000000000],USD[217.48444755630000000],USDT[0.000000056503518] |
| 04892934 | USD[0.0272858020000000],USDT[2.25829725000000000] |
| 04892962 | BTC[0.0000889230000000O],TRX[783.31904000000000000],USD[823.38675721600000000000000] |
| 04892973 | USD[0.00000009000000000] |
| 04892978 | ETHW[2.73049069000000000],USD[2.043312510000000000] |
| 04893001 | TRX[80.00071400000000000] |
| 04893008 | MNGO[1.01000000000000000] |
| 04893019 | BAO[1.00000000000000000],BTC[0.000767490000000000],USD[0.0001395683530975] |
| 04893070 | GENE[3.59345681000000000],ROOK[0.43837015000000000],TRX[0.000777000000000000],USDT[0.000000111535939:] |
| 04893072 | MNGO[1.01000000000000000] |
| 04893081 | DOGEBULL[10208.00000000000000000],USD[0.003271144000000] |
| 04893091 | USDT[0.000000072000000] |
| 04893175 | BTC[0.0000000566623244],ETH[0.000000095000000],ETHW[0.00000009500000],FTT[0.00000006621903!],SOL[0.000000050000000],USD[0.0002237402029511],USDT[0.000000017500000] |
| 04893183 | MNGO[1.01000000000000000] |
| 04893189 | TRX[0.195780000000000000],USDT[0.000000010000000] |
| 04893192 | AKRO[2.00000000000000000],BAO[3.00000000000000000],KIN[2.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000453219578436],USDT[0.000000082685117] |
| 04893219 | USD[0.00000004600000O] |
| 04893245 | TRX[0.000009000000000],USD[0.056755692900000O] |
| 04893249 | TRX[0.401559000000000O],USDT[0.000000062500000] |
| 04893263 | USD[30.000000000000000] |
| 04893288 | TRX[0.000777000000000000],USD[83.43342261921430?2],USDT[1081.484945896?9?93352] |
| 04893303 | BTC[0.000000002000000],LUNA2[0.00043425891120O0],LUNA2_LOCKED[0.00101327079300000],TONCOIN[0.08200000000000000],USD[0.000387930659546B0],USDT[1.9603828068598000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04893305 | TONCOIN[7.363307590000000000],USD[0.015591144839954910],USDT[12.0963322039860499] |
| 04893323 | BTC[0.010592620000000000],USD[0.082877142000000000] |
| 04893327 | TONCOIN[77.830000000000000000] |
| 04893356 | APE[0.000000067959550],DOGE[0.005751633100705003],GBP[0.000102430000000000],USD[0.000000001862908],XRP[0.000000022970865] |
| 04893360 | TONCOIN[432.300934530000000000] |
| 04893372 | ETH[0.000000060000000000],USD[0.000012684036094800],USDT[0.000000020000000000] |
| 04893385 | USD[0.072464811522470000],XRP[0.010000000000000000] |
| 04893405 | BAO[1.000000000000000000],GBP[0.000000343965307600],USD[0.000000008765212000] |
| 04893411 | AKRO[1.000000000000000000],TRY[0.099886928253167000],USDT[2.876880020000000000] |
| 04893420 | TRX[0.186753000000000000],USDT[0.000000006750000000] |
| 04893423 | LUNA2[0.481739014100000000],LUNA2_LOCKED[1.100210870000000000],LUNC[106499.089892650000000000],TONCOIN[16.364201620000000000],USD[0.000000089050104],USDT[0.000000018856703] |
| 04893427 | BTC[0.000000006440000000] |
| 04893428 | USD[0.000549400000000],TONCOIN[0.080000000000000000],USD[-0.256235090298028000] |
| 04893451 | ETH[0.000652600000000],ETHW[0.000652600000000000] |
| 04893452 | USD[30.000000000000000000] |
| 04893475 | USD[0.003147964641414800] |
| 04893476 | TRX[0.000010000000000000],USD[102.383894591000000000],USDT[0.000000006033020000] |
| 04893493 | TRX[0.000777000000000000],USDT[0.000000009393950300] |
| 04893497 | BTC[0.045254423914749600],ETH[0.000016067760932800],ETHW[0.000000003898770000],TRX[1.015443814304600000],USD[2.082175940022253900],USDT[-540.354956119417754900] |
| 04893520 | TRX[0.000777000000000000] |
| 04893569 | FTT[0.008252740191941700],NFT[5385828528275520320000000][1],USD[0.000000006250000000] |
| 04893571 | USD[0.001714870250000000] |
| 04893577 | AMZN[1.338416200000000000],BTC[0.004890960000000000],FTT[2.337986780000000000],PYPL[3.324746950000000000],TRX[0.000777000000000000],TSLA[0.586184280000000000],USD[0.002998159428808000],USDT[0.000089854905505000] |
| 04893588 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[0.001527290000000000],ETH[0.000015640000000000],IMX[0.002649380000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[2404.597673152660281900] |
| 04893593 | AKRO[2.000000000000000000],APE[0.002254225549884],BAO[14.000000000000000000],BNB[0.000000054935391],BTC[0.000000400000000000],DOGE[0.000000465568800],ETH[0.000000330672706],ETHW[0.000000006330124100],GAL[42.018672670000000000],GBP[0.000076316818040700],GMT[0.000000000900000000],KIN[14.000000000000000000],KNC[0.000000000337182],LUNA2[14.168094950000000000],LUNA2_LOCKED[331.887320670000000000],LUNC[0.000000036489906],RSR[1.000000000000000000],SOL[0.000000010848649],TRX[3.000000033626772],USD[0.000000679207791],XRP[0.002192249188622] |
| 04893600 | ETH[0.879756790000000000],ETHW[0.879387400000000000],LUNA2[2.522763786000000],LUNA2_LOCKED[5.677840083000000000],LUNC[549608.096188710000000],TONCOIN[368.604637400000000000],USDT[0.000000521809066500] |
| 04893616 | TRX[0.000777000000000000],USD[0.001832333564793],USDT[0.000000021975500] |
| 04893622 | USD[0.000000012264800400],USDT[0.000000009424657800] |
| 04893637 | BTC[0.010309794183400000],USD[0.001344666810665],USDT[0.000000072672588] |
| 04893644 | USD[0.000000005000000000] |
| 04893653 | BNB[0.000000009831200000],DOGE[0.000000042062720],SOL[0.000000065518988],TRX[0.001560000000000000],USDT[0.000001882460597] |
| 04893657 | ADABULL[266.390000000000000000],USD[0.091834392750000000],USDT[0.000000006534247000] |
| 04893691 | USD[25.000000000000000000] |
| 04893753 | ETH[0.000000093899584],USDT[0.000000544717788444] |
| 04893777 | SOL[0.100000000000000000],TRX[0.000001000000000000],USDT[0.107180938000000000] |
| 04893832 | USD[0.708892490480000000],USDT[0.003275670639544200] |
| 04893841 | AKRO[7.000000000000000000],APT[8.002630730000000000],BAO[11.000000000000000000],DENT[4.000000000000000000],ETH[0.068772410000000000],ETHW[1.286195920000000000],KIN[23.000000000000000000],LUNA2[0.000000000000000000],LUNA2_LOCKED[0.000000004565529532],LUNC[0.004260440000000000],NEAR[10.005389580000000000],SOL[0.798233980000000000],SXP[1.000000000000000000],TRX[2.773546380000000000],UBXT[6.000000000000000000],USD[0.000744977418533866],USDT[0.000000030241731] |
| 04893846 | BAO[2.000000000000000000],BNB[0.009145690000000000],EUR[0.000000000000000000],FTT[0.039828830000000000],KIN[4.000000000000000000],LTC[0.003209571864272],RSR[1.000000000000000000],TONCOIN[0.080794000000000000],TRX[0.002989000000000000],USD[425.503571369529340100000],USDT[0.009357460353875],XRP[0.938265330000000] |
| 04893883 | ETH[0.000000029253100] |
| 04893919 | ETHW[0.000405440000000],USD[0.000000008212361400],USDT[43.901515774657102800] |
| 04893935 | AKRO[4.000000000000000000],BAQ[9.000000000000000000],BAT[1.000000000000000000],BTC[0.000000664224000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],KIN[5.000000000000000000],LUNA2[1.659229595300000000],LUNA2_LOCKED[3.871690558000000000],LUNC[361315.187281700000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[7.000777000000000000],UBXT[2.000000000000000000],USD[0.000018889444242],USDT[0.000007386860769924] |
| 04893937 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.576682500000000000],USD[0.009774407405828],USDT[0.000000076966650] |
| 04893976 | BNB[0.000000012000000],TRX[0.000000012000000] |
| 04893978 | BNB[0.079852000000000000],BTC[0.009595200000000000],ETHW[0.115931400000000000],FTT[0.496400000000000000],LINK[1.392040000000000000],LTC[1.789096000000000000],USD[317.308654765000000000],USDT[0.000000169453315] |
| 04893982 | KIN[1.000000000000000000],TRX[0.000777000000000000],USD[0.000158904905940] |
| 04894027 | TONCOIN[0.020100000000000000],USD[0.000000098054926] |
| 04894054 | TRX[0.010368000000000000],USD[0.002945405925700],USDT[184.524825017093000] |
| 04894068 | NFT[524166271408945667][1],TRX[0.001556000000000000],USD[0.000000046569803],USDT[0.000000130098262] |
| 04894076 | KIN[1.000000000000000000],SHIB[13.774244830000000000],SOL[0.010003180000000318],TRX[0.000784000000000000],UBXT[1.000000000000000000],USDT[0.000000370103683900] |
| 04894077 | USDT[0.017766338585970780] |
| 04894092 | EUR[0.000000005914063000] |
| 04894100 | HNT[12.797440000000000000],USDT[0.112881797632995200] |
| 04894113 | BTC[0.000000009568800000],BUSD[0.373756690000000000],ETH[0.000943040000000000],ETHW[0.000943040000000000],FTT[0.086504699307883200],USD[0.000000005448814800],USDT[0.005218001806140000] |
| 04894117 | USD[0.000001008871060] |
| 04894126 | ETH[0.000000010000000000],USD[0.000193958187859],USDT[0.000000005845912000] |
| 04894132 | USD[0.002000000000000000] |
| 04894142 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.009173620310419500],USDT[0.000000028672579] |
| 04894152 | BTC[0.000000552038000],UBXT[1.000000000000000000],USD[0.002755827100000000] |
| 04894161 | USD[1.287989795000000000],USDT[0.007870000000000000] |
| 04894163 | BTC[0.000010000000000000],DOGE[104.561216080000000000],TRX[185.073354790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04894173 | TONCOIN[0.020000000000000000],USD[0.0025686900000000] |
| 04894210 | TRX[0.0007820000000000] |
| 04894219 | BAO[1.000000000000000000],BRZ[0.000000005096128],BTC[0.000000090750570],ENS[0.000000076888659],ETH[0.000005159389611],ETHW[1.444423910000000000],USD[0.000000991902957],USDT[0.000000013513171] |
| 04894220 | LTC[0.001210000000000],USD[865.400816042680000000000000000],USDT[0.000000070262690] |
| 04894256 | BAO[1.000000000000000000],EUR[0.000000021815235],KIN[2.000000000000000000],MXN[0.001185921366795],UBXT[2.000000000000000] |
| 04894284 | ETHBULL[331.321068290000000],TRX[0.000029000000000],USD[0.032437358000000],USDT[0.003709386500000],XRPBULL[5411973.530619670000000] |
| 04894296 | FTT[2.602612780000000],USDT[1189.000001438175310] |
| 04894320 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000],USD[0.066653497453823],USDT[0.000000097861693] |
| 04894334 | BAO[1.000000000000000000],BTC[0.000067460000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.008360000000000],UBXT[36.811416387605491] |
| 04894338 | AVAX[0.000000000000000],BTC[0.000099810000000],ETH[0.017000000000000],ETHW[0.017000000000000],FTM[51.000000000000000000],LUNA2[0.000020524954710],LUNA2_LOCKED[0.000478915609800],LUNC[4.469352100000000],SOL[1.039802400000000],TONCOIN[12.897549000000000],USD[4.074546928619786],USDT[0.0 16011495875000],XRP[89.000000000000000] |
| 04894339 | BTC[0.000108866399217 6],USD[20.159023830000000] |
| 04894356 | TRX[0.224519000000000],USDT[0.1135862287500000] |
| 04894363 | CHZ[1.000000000000000000],ETH[2.889301100000000],ETHW[2.888416340000000],USD[0.029082631393878],USDT[0.000000086488652] |
| 04894365 | USDT[0.0000000025000000] |
| 04894366 | SOL[0.000000038438000],TRX[0.000001000000000],USD[0.746826932507500],USDT[0.0018779038750000] |
| 04894372 | KIN[1.000000000000000000],TONCOIN[0.020000000000000],USD[0.000000020000000] |
| 04894378 | AVAX[0.000000100000000],SOL[0.000000075020216],USD[0.000000011952211] |
| 04894396 | USD[0.927216950000000],USDT[0.000000292242623] |
| 04894449 | BRZ[0.010000000000000],USD[0.063188823500000],USDT[330.301491493700000] |
| 04894454 | BTC[-0.000045323035584],DOGE[2.000000000000000],TRX[0.000000046000000],USD[0.000000002500000],USDT[0.000000004613330] |
| 04894467 | ETHW[26.065297310000000],LUNA2[1.855030652000000],LUNA2_LOCKED[4.328404854000000],LUNC[403936.830000000000000],TRX[0.437577000000000],USD[0.046532093943600] |
| 04894483 | ATLAS[1006830.000000000000000],DOGE[35693.000000000000000],ETH[0.006790500000000],ETHW[0.006790500000000],TONCOIN[3241.300000000000000],TRX[0.002208000000000],USD[2.7216720568177208],USDT[0.000000023493363] |
| 04894486 | USD[2.000000000000000] |
| 04894494 | BAO[3.000000000000000],DENT[3.000000000000000],ETH[0.000000058522000],GBP[0.000087930671775],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.003836654497204] |
| 04894530 | BTC[0.000018980800],TRX[0.000007000000000] |
| 04894531 | SOL[0.000000075476065],USD[0.000000031771025],USDT[0.000000045642500] |
| 04894534 | BAO[1.000000000000000000],BNB[0.001117660000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000390203805],LUNA2_LOCKED[0.000000910475544],LUNC[0.008496770000000],MXN[0.000000561369352],UBXT[1.000000000000000000],USD[0.000000044966174],XRP[0.000000051678235] |
| 04894541 | USD[30.000000000000000] |
| 04894614 | TONCOIN[5.050000000000000],USD[15.1180398135000000] |
| 04894633 | TONCOIN[0.054372030000000],USD[0.0017575088000000] |
| 04894658 | USD[0.0049094200000000] |
| 04894682 | USD[2.0000000000000000] |
| 04894709 | BNB[0.000000066192438],BTC[0.000000093777714],USD[0.0000727184369374] |
| 04894756 | TRX[0.000006000000000],USDT[11.6659423900000000] |
| 04894769 | BTC[0.000045546889650],DOT[22.510000000000000],FTT[4.999126000000000],TRX[0.007790000000000],USDT[6.3467739700000000] |
| 04894785 | EUR[0.662891734129422],TRX[0.001554000000000],USDT[0.000000042505842] |
| 04894787 | USD[5.0000000000000000] |
| 04894838 | TRX[0.000777000000000],USD[0.000000087036970] |
| 04894850 | LUNA2[0.036552560240000],LUNA2_LOCKED[0.085289307230000],LUNC[0.1177500052500000] |
| 04894851 | APE[0.098600000000000],BNB[0.004880710000000],BTC[0.000043300000000],ETH[0.000924000000000],LTC[19.057792000000000],USD[0.365831509900000],USDT[0.640221210000000] |
| 04894895 | AVAX[0.000009400000000],BAO[5.000000000000000],BTC[0.003372450000000],DOT[0.025738460000000],ETH[0.039556060000000],ETHW[0.039063220000000],KIN[2.000000000000000],SOL[2.101800190000000],UBXT[1.000000000000000],USD[0.000001882766637] |
| 04894914 | BTC[0.000091400000000],USD[2381.822434275889727300000000] |
| 04894926 | TRX[0.467125000000000],USD[0.000000004262500] |
| 04894940 | AKRO[1.000000000000000],BTC[0.000000054765695],HOLY[1.000000000000000],TRX[0.001554000000000],USD[0.000000004775728] |
| 04895002 | LTC[0.000951170000000],USD[0.000000087384784] |
| 04895004 | EUR[0.130000000000000],USD[0.005726936500000] |
| 04895020 | BNB[0.000000005583802],SLP[72.148559612425976 4],USD[0.000011812818555],USDT[0.000000060689786],USTC[0.000000081978746],XRP[0.000000038900755] |
| 04895021 | BNB[0.005872110000000],NFT[4508635666173557 79{1],USD[0.083448411800000] |
| 04895024 | USDT[0.0873710000000000] |
| 04895044 | CEL[370.264365190494864 4],ETH[0.000000053829769],USD[0.1443312526767126] |
| 04895060 | USD[0.0000000006009 6696] |
| 04895105 | USDT[0.0450905687500000] |
| 04895223 | FTT[0.128053000000000],TRX[60.436286000000000],USDT[0.0242347260000000] |
| 04895246 | DOGE[1.000000000000000],MATIC[1.000392680000000],TRX[0.000098000000000],USDC[10876.564620750000000],USDT[0.000000070237558] |
| 04895249 | TONCOIN[1449.929000000000000] |
| 04895262 | TRX[0.0007770000000000] |
| 04895332 | AKRO[1.000000000000000],BAO[19.000000000000000],KIN[18.000000000000000],USD[0.000000061620885] |
| 04895390 | USD[-4.392706672801 3606],USDT[5.0000000000000000] |
| 04895423 | USD[-0.004002971048 3300],USDT[0.0000000000000000] |
| 04895464 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.0000014488371004],ETHW[0.000001448837 1004],RSR[1.000000000000000],SOL[0.243408500000000],STETH[0.000000018456968],TONCOIN[42.391088450000000],TRX[0.001554000000000],USD[0.0024891071831438],USDT[0.000000062340121] |
| 04895469 | TRX[0.0007780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04895522 | ETH[0.000000001150000] |
| 04895541 | BTC[0.0001000000000000],USD[0.8651579620000000] |
| 04895562 | BAO[1.0000000000000000],TONCOIN[0.0027000000000000],TRX[47.1687194900000000],USDT[0.0000000003075511] |
| 04895571 | BTC[0.0164890398000000],ETH[0.0097400000000000],ETHW[0.0097400000000000],LUNA2[0.9188429892648000],LUNA2_LOCKED[2.1439669746180000],LUNC[200079.9954320000000000],NFT [520952903731199285][1],USD[307.8782704164042565000000000],USDT[0.0010440000000000] |
| 04895588 | BTC[0.0000192000000000],MATICBEAR2021[86.3000000000000000],MATICBULL[3335468.3520000000000000],USD[0.0178611380000000] |
| 04895594 | USD[5.0000000000000000] |
| 04895598 | TRX[0.0007770000000000],USD[2.0343941600000000],USDT[0.0000000138502232] |
| 04895614 | ETHW[5.0126478900000000],TONCOIN[130.0000000000000000] |
| 04895639 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000014646316] |
| 04895640 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000057443859],ETHW[38.7811386600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0022702967410000],LUNA2_LOCKED[0.0052973596200000],LUNC[494.3618951800000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000001023771712] |
| 04895642 | BTC[0.0023667000000000],GBP[5.9355162782511370],USD[-11.4128193453185926000000000] |
| 04895658 | ARS[804.6285178100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000665386931],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[10.6687763500347308],USDT[0.0000000024891865] |
| 04895659 | BRZ[1.0000000000000000],SOL[0.0000000031443464] |
| 04895671 | USD[0.5334775000000000],USDT[0.0000000083382500] |
| 04895689 | TRX[0.0007770000000000],USDT[10.0000000000000000] |
| 04895731 | USD[2.0000000000000000] |
| 04895737 | TRX[0.0000000072000000] |
| 04895766 | LUNA2[0.7752942719000000],LUNA2_LOCKED[1.8090199680000000],LUNC[168821.9600000000000000],MATIC[6.9980000000000000],USD[1.1552183109359200] |
| 04895789 | TRX[0.0007770000000000],USDT[100.0000000000000000] |
| 04895816 | ETH[0.0494810000000000],ETHW[0.0494810000000000] |
| 04895822 | TONCOIN[0.0500000000000000],USD[0.0000000080000000] |
| 04895827 | BNB[0.0000000099679100],USDT[0.0000681404830237] |
| 04895870 | USD[0.8538169514900000],USDT[7.9674656875000000] |
| 04895892 | BRZ[0.0000000068524500],TONCOIN[0.0300000000000000],TRX[0.0000000986449968],USD[0.0058800150000000] |
| 04895894 | ALICE[0.0996600000000000],AUDIO[0.0000000000000000],ETHBULL[0.0029890000000000],GODS[0.0984800000000000],KNC[0.2995200000000000],LUNA2[0.0030843839300000],LUNA2_LOCKED[0.0099360000000000],LUNC[0.0099360000000000],MTA[1.9940000000000000],NFT [337381768702797838][1],NFT [489590619294305871],SLP[9.8960000000000000],SOL[0.0099780000000000],TLM[1.9460000000000000],USD[0.0020812361000000],USDT[0.0000000086393288],YGG[0.9980000000000000] |
| 04895896 | USDT[0.0000000080000000] |
| 04895914 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0324653534843670] |
| 04895920 | USD[1.0000000000000000] |
| 04895974 | USD[1100.2748523794803137],USDT[0.0000000079743409] |
| 04896041 | USD[641.5823372060000000000000000] |
| 04896075 | LUNA2[0.3255921217000000],LUNA2_LOCKED[0.7597149507000000],USD[0.0000000934834324],USDT[0.0000000003000000] |
| 04896080 | BRZ[0.4227450100000000],BTC[0.0000000025497500],USD[0.0000001148369600],USDT[0.0000000032599236] |
| 04896096 | GMT[0.0006000000000000],GST[0.0800041000000000],SOL[0.0080000000000000],TRX[0.0016430000000000],USD[0.1596817667429536],USDT[0.0000000063509998] |
| 04896101 | USDT[0.0000009388159393] |
| 04896108 | USD[2.0000000000000000] |
| 04896116 | USD[0.0000000080000000] |
| 04896186 | TONCOIN[0.0833045100000000] |
| 04896230 | KIN[3.0000000000000000],TONCOIN[0.0118729133042324],USDT[0.0037403998568319] |
| 04896236 | LUNA2[0.7759791154000000],LUNA2_LOCKED[1.8106179360000000],LUNC[68000.0861050000000000],TRX[0.0000010000000000],USD[0.0000000411142000],USDT[0.0000018295492500] |
| 04896257 | TRX[0.0008870000000000] |
| 04896287 | USD[0.0000000047143420],USDT[21.0715883300000000] |
| 04896310 | APE[0.0000000021740166],BTC[0.0000000042533320],GBP[57.9202630355157877],TRX[0.0000000024596768],USD[0.0019036691 76293] |
| 04896322 | USD[0.0000002178329332] |
| 04896354 | USD[0.0000000045239290],USDT[0.0000000060000000] |
| 04896363 | LUNA2[0.0000000311363235],LUNA2_LOCKED[0.0000000726514215],LUNC[0.0067800000000000],TRX[0.0007900000000000],USD[0.0000000054140717],USDT[0.0075717099421215] |
| 04896399 | BAO[1.0000000000000000],DOT[1.3847908700000000],GBP[0.0000000126475336],KIN[5.0000000000000000],LUNA2[0.7234771919000000],LUNA2_LOCKED[1.6282887640000000],LUNC[157616.3954809500000000],TRX[1.0000000000000000],USD[13.0684391180853653] |
| 04896400 | ETH[0.0000000500000000],ETHW[0.0002420100000000],TRX[0.0100020000000000] |
| 04896429 | USDT[2.6852110001430000] |
| 04896459 | ETH[0.0000945700000000],ETHW[0.0000594570000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[11.3897847300000000],LUNC[476274.8550042300000000],TONCOIN[0.0891806800000000],USDT[0.0000043287705900] |
| 04896496 | BRZ[0.0000000226632016],BTC[0.0000000080935306],LTC[0.0000000058406639],TRX[0.0053470000000000],USD[93.1466672537897083],USDT[26440.8824975462370106] |
| 04896499 | SXP[1996.1862170000000000] |
| 04896505 | AVAX[0.0000000059901300],BTC[0.0000821643688350],ETH[0.0009642926300000],ETHW[0.0000874126300000],USD[847.6280443179630658] |
| 04896506 | USD[0.0001119150397278] |
| 04896514 | TONCOIN[0.0350000000000000],USD[0.0049006161600000],USDT[1.0000000000000000] |
| 04896522 | SOL[0.0300000000000000],USD[0.0258112450000000] |
| 04896527 | USD[0.0000000093803520],USDT[0.0000000045906901] |
| 04896531 | AURY[9.0000000000000000],GENE[4.6000000000000000],GOG[256.9818000000000000],USD[0.0439466800000000] |
| 04896536 | EUR[2.0000000000000000],FTT[25.0952310000000000],LUNA2[0.0037337251500000],LUNA2_LOCKED[0.0087120253510000],LUNC[0.0026785440000000],USD[2.8426901987507909],USTC[0.5285250956939064] |
| 04896543 | USD[0.0057710029072447] |
| 04896546 | BTC[0.0000000012520302],USD[0.0000269383450708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04896550 | TRX[0.000777000000000000],USD[0.000000011961629],USDT[0.000000003066278] |
| 04896557 | APE[0.000000018207304],BAO[1.00000000000000000] |
| 04896563 | KIN[1.00000000000000000],TRX[0.000976000000000],USDT[0.000000004735037] |
| 04896570 | USD[0.000000040271752] |
| 04896609 | BAO[3.00000000000000000],KIN[1.00000000000000000],USD[0.0000000126779125] |
| 04896640 | USD[5.073703235000000000],USDT[0.690625860000000000] |
| 04896641 | USD[2.000000000000000000] |
| 04896643 | USD[2.000000000000000000] |
| 04896652 | BTC[0.002593840000000000],TRX[0.000781000000000000],USD[-29.285452293515715200000000000],USDT[1442.7627377483115303] |
| 04896658 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BRZ[4.193305470000000000],FTM[123.577508040000000000],KIN[5.00000000000000000],LUNA2[0.003338108166900000],LUNA2_LOCKED[0.000788919056000000],LUNC[3.623765180000000000],UBXT[2.00000000000000000],USD[0.000000012711357],WAVES[7.385090930000000000] |
| 04896667 | ATLAS[2730.304773740000000000],HMT[173.046691200000000000],USD[0.000000002044794],USDT[0.000000023298493] |
| 04896679 | TRX[24.000001000000000000] |
| 04896693 | TONCOIN[0.100000000000000000] |
| 04896694 | USD[2.000000000000000000] |
| 04896705 | BTC[0.000000004584962S],ETH[0.000000085365600],LTC[0.000000014392570],LUNA2[0.146384164400000000],LUNA2_LOCKED[0.341563050300000000],LUNC[31875.460000000000000000],TONCOIN[0.000000016311252],TRX[0.000130000000000000],USD[0.050057353631764],USDT[0.000000622017942] |
| 04896725 | BAO[1.00000000000000000],DENT[1.00000000000000000],GST[0.000200910000000],KIN[1.00000000000000000],USDT[0.000000064229578] |
| 04896735 | USD[30.000000000000000000] |
| 04896746 | BAO[2.00000000000000000],USDT[0.000002639990410] |
| 04896749 | RSR[2.00000000000000000],TONCOIN[0.015169300000000000],USD[0.000000085465601],USDT[0.000000054287982] |
| 04896756 | LUNA2[0.579701300700000000],LUNA2_LOCKED[1.352636368000000000],USD[0.000000019822937],USDT[0.000000085104285] |
| 04896761 | BTC[0.060942522923500],ETH[0.235000000000000000],GALA[56.527413750000000000],MATIC[8.00000000000000000],USD[1.078185772493855],USDT[0.000000071087141] |
| 04896772 | TRX[0.000777000000000000],USD[0.069069481300000000] |
| 04896777 | USD[0.000000045000000000] |
| 04896782 | AKRO[1.00000000000000000],BAO[3.00000000000000000],GRT[1.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],XRP[0.000000010000000] |
| 04896785 | BTC[0.001848050000000000],ETH[0.100978920000000000],ETHW[0.099940260000000000],USD[0.789663477569535] |
| 04896795 | BRZ[0.442144576775000],BTC[0.121153742776213S],ETH[0.801964266500000000],ETHW[0.761010082500000000],LUNA2[0.310425113700000000],LUNA2_LOCKED[0.724325265200000000],LUNC[1.00000000000000000],USD[0.003765871120499],USDT[0.000000163087810] |
| 04896797 | USD[2.998843770000000000] |
| 04896803 | TRX[0.000777000000000000],USD[0.000000086720512] |
| 04896805 | USD[2.000000000000000000] |
| 04896811 | USD[0.000046957885118S],XRP[0.027439160000000000] |
| 04896832 | EUR[0.000000047215310],USD[0.000000105422372],USDT[0.000000092672585] |
| 04896833 | BTC[0.001106026905500],LTC[0.001312200000000],TRX[0.000777000000000000],USDT[25.410101268284704S] |
| 04896836 | BAO[2.00000000000000000],ETH[0.015660370000000000],ETHW[0.015468710000000000],EUR[0.441319781801729S],SOL[0.000002370000000000],USD[0.005209650238144S],USDT[428.503182529916788] |
| 04896851 | DENT[1.00000000000000000],HXRO[1.00000000000000000],TRX[1.00000000000000000],USD[0.000005188125799] |
| 04896852 | BAO[4.00000000000000000],BNB[0.000000005446870],BRZ[0.253037811145234S],KIN[2.00000000000000000],MATIC[0.000000008041062S],SOL[0.000000086091871],USD[0.000000029423599],USDT[0.003501006069444] |
| 04896856 | USD[0.002240302600000],USDT[0.890000000000000] |
| 04896862 | BAO[2.00000000000000000],DENT[2.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[1.138313810000000000],USDT[0.000000056565076] |
| 04896864 | TONCOIN[0.010000000000000000],USD[0.019077374500000000] |
| 04896873 | BNB[0.007482099407030],KIN[1.00000000000000000],USDT[0.006726430946447S] |
| 04896894 | BAO[1.00000000000000000],USDT[0.000000082474596] |
| 04896899 | LUNA2[1.056505055000000],LUNA2_LOCKED[2.465178461000000],LUNC[230056.200000000000000000],USD[0.1300450526063500] |
| 04896912 | XRP[1.00000000000000000] |
| 04896915 | TRY[0.000000282537869],USD[-0.557900528875195],USDT[0.564472434586043] |
| 04896926 | BRZ[0.197345780000000000],USD[0.000000013419572] |
| 04896935 | BRZ[208.000000000000000000],USD[-7.321938437500000000000000000] |
| 04896944 | TONCOIN[1.00000000000000000] |
| 04896955 | LTC[0.000000010000000] |
| 04896960 | TRX[0.000000026300000],USD[0.000000054710704] |
| 04896968 | USD[7.587961194507948S] |
| 04896973 | KIN[2.00000000000000000],RSR[1.00000000000000000],TONCOIN[0.000071240000000000],TRX[0.015596220000000000],USD[0.086584529198490S] |
| 04896974 | BAO[1.00000000000000000],BNB[0.009971370000000000],GMT[0.007748760000000000],GST[0.000981900000000000],SOL[0.001277489345246],USD[0.688550970983765S] |
| 04896986 | USD[0.000000040252171] |
| 04897012 | ETH[0.005004780000000000],ETHW[0.005004780000000000],USD[0.000002521539406] |
| 04897014 | BNB[0.000000052905500],ETH[0.000000018060000],TRX[0.900009097672180],USDT[0.000000005000038600] |
| 04897017 | BAO[4.00000000000000000],KIN[3.00000000000000000],LTC[0.000000067000000000],USD[0.000000928207444] |
| 04897033 | NFLX[0.00000001282573],USD[-1.645347346453117S],USDT[1.903435958356574S] |
| 04897041 | TRX[0.000777000000000000],USD[1.427163640875000000] |
| 04897042 | BNB[0.001179560000000000],USDT[1.698991482763761S] |
| 04897051 | ETH[0.100256000000000000] |
| 04897087 | AVAX[9.00000000000000000],BTC[0.074075910000000000],BULL[1.280676129457221S],ETH[0.880289000000000000],ETHW[0.880289000000000000],SOL[13.713470720000000000],USD[121.886453411677839S],XRP[500.5011130000000000] |
| 04897093 | KIN[1.00000000000000000],LTC[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04897099 | USD[0.4330161661900000],USDT[0.0000000048783402] |
| 04897102 | TRX[0.0639700000000000] |
| 04897169 | TONCOIN[0.0200000000000000],USD[3.2440901800000000] |
| 04897171 | BTC[0.0000000032977044],USD[0.0003250860809500] |
| 04897227 | GBP[0.0056723333278008] |
| 04897251 | BTC[0.0000001000000000],LTC[0.0006546200000000],USD[0.0000475788904305],USDT[0.0004917902459820] |
| 04897277 | BTC[0.0024775010000000],GBP[0.0003811793345149],USD[0.3857904305730659000000000] |
| 04897345 | ETH[0.0116340200000000],ETHW[0.0116340200000000],USD[0.0000028498366978] |
| 04897352 | EOSBULL[2875409.7129595500000000],TRX[0.0000010000000000] |
| 04897388 | TRX[17.3587483800000000] |
| 04897395 | USDT[0.0000000077913404] |
| 04897402 | USD[0.0000000125459687] |
| 04897414 | TRX[0.0007770000000000],USDT[0.0002737861975164] |
| 04897417 | USDT[0.0000000043398772] |
| 04897435 | BTC[0.0000001000000000],LTC[0.0002499747022800],TRX[0.0000020000000000],USD[0.9641359400000000],USDT[0.8340458457723860] |
| 04897459 | TRX[0.0000000080000000],USD[0.0000000000000048] |
| 04897468 | LUNA[1.5172231620000000],LUNA2_LOCKED[3.5401873780000000],LUNC[330378.5378740000000000] |
| 04897525 | APE[0.0003324535584637],BNBBULL[0.0000000022042805],BTC[-0.0000000100839216],CAD[0.0000000061035320],SOL[0.0000000068355668],USD[0.0002932482312871],USDT[0.0000002443877099] |
| 04897580 | ETH[0.0000000069097320],MATIC[0.0000000279072427],TRX[0.0007800000000000],USDT[0.0000000949337215] |
| 04897594 | LTC[0.0000010600000000] |
| 04897613 | USD[0.0000001896734487] |
| 04897618 | BTC[0.0693134600000000],ETH[4.6256261574842768],EUR[0.0000000070013020],MANA[269.6998438000000000],MATIC[669.2043301410686495],SOL[8.2829875100000000],SPELL[182926.9993959600000000] |
| 04897623 | TRX[0.0007770000000000],USD[0.0000000493300000],USDT[0.0913929400000000] |
| 04897626 | USD[0.1295442900000000] |
| 04897630 | AUDIO[8.7132765500000000],USD[20.0000000072157205] |
| 04897657 | BAO[1.0000000000000000],BTC[0.0000454581570000],CHF[94.0000005280208485],EUR[0.0000006588329872],SOL[10.5498289800000000],USD[48.6165063210000000000000000] |
| 04897672 | LUNA2[0.0000000381902163],LUNA2_LOCKED[0.0000000891105047],LUNC[0.0083160000000000],TRX[0.0030010000000000],USD[0.0000000091153353],USDT[0.0000000009663225] |
| 04897678 | AUD[0.0000009759353356],BAO[6.0000000000000000],KIN[2.0000000000000000],USD[0.0111873188335562],USDT[0.0011867500000000] |
| 04897681 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000071440831],USDT[0.0001436062652741] |
| 04897686 | BTC[0.0000010000000000] |
| 04897736 | BTC[0.0026154800000000] |
| 04897737 | DYDX[224.4309227700000000],LUNA2_LOCKED[281.0377137000000000],LUNC[0.0000000100000000],TRX[0.0015540000000000],USD[0.0000011597575611],USDT[0.0000000208179522] |
| 04897740 | BRZ[0.0000000582270943],BTC[0.0000000075945684],LINK[0.0062177100000000],UBXT[1.0000000000000000],USD[0.0054705252047000],USDT[0.0077193929863572] |
| 04897755 | USD[0.0175600000000000],USDT[0.0000000050000000] |
| 04897778 | BTC[0.0000000306547000],TOMO[1.0000000000000000],TRX[0.0000000085623476] |
| 04897779 | USD[0.0000000078000000] |
| 04897789 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0029954200000000],DENT[1.0000000000000000],ETH[1.3212400364663243],ETHW[2.0635444300000000],FRONT[2.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],SECO[1.0005663700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2202.5753519015235745],USDT[0.2162916920298935] |
| 04897793 | BTC[0.3011922300000000],ETH[3.6890000000000000],ETHW[3.6890000000000000],SOL[22.5800000000000000],USD[0.1878276646250000] |
| 04897820 | TRX[0.0000004950000000],USD[0.0000000004409236] |
| 04897853 | ASD[126.4790800000000000],COPE[534.5652000000000000],FTT[9.3949200000000000],MEDIA[0.0095660000000000],SUN[482.1564200000000000],USD[108.5237549872868224],USDT[0.4000000000000000] |
| 04897862 | LUNA[2.7554268600000000],LUNA2_LOCKED[6.4293293400000000],LUNC[600000.0000000000000000],TRX[0.6374810000000000],USD[103.5646173241328630] |
| 04897868 | TRX[0.0007770000000000],USD[0.0733247442167088] |
| 04897896 | USD[0.0000000050000000] |
| 04897899 | BTC[0.0000084600000000] |
| 04897926 | TRX[0.0007770000000000] |
| 04897927 | LUNA2[0.0023656062620000],LUNA2_LOCKED[0.0055197479440000],TRX[0.0010600000000000],USD[0.0002593331173494],USDT[0.0000000039934666],USTC[0.3348630000000000] |
| 04897964 | BAO[4.0000000000000000],BTC[0.0055881300000000],DENT[1.0000000000000000],GBP[0.0007555948611178],KIN[2.0000000000000000],TRX[1.0000000000000000],TSLA[0.0000000200000000],USD[0.0000000104834739] |
| 04898049 | ETH[0.0000000067834720],LTC[0.0000000097694380],MATIC[0.0000000099882593],TRX[0.0000000633188851],USDT[0.0000003977957102] |
| 04898091 | BTC[0.0000001000000000],ETH[2.0877793000000000],ETHW[2.0306092500000000],TONCOIN[105.9542931100000000],USD[0.0082477157000000] |
| 04898103 | BAO[1.0000000000000000],USD[0.0141348408907576],USDT[0.0000000023301522],XRP[0.0000000010657102] |
| 04898111 | BTC[0.0000000074982221],ETH[0.0000001508777170],FTT[0.0642502811970019],MATIC[-0.0000000035830680],TRX[0.0000000046137468] |
| 04898141 | USD[0.1335058627560174],USDT[0.0000000003500894] |
| 04898172 | SOL[0.0000000861340000] |
| 04898173 | ETH[0.0000000571523 87],GBP[0.0000000042122152],NEAR[0.0989682100000000],SOL[0.0000000058379432],USD[0.0000000423856506],USDT[0.0000000042684785] |
| 04898215 | MATIC[0.0000000012915000],TRX[0.0038870100000000] |
| 04898248 | BTC[0.0002460077 06625],LUNA2[0.0002237158980900],LUNA2_LOCKED[0.0000553370955300],TRX[1792.5369970000000000],USD[0.6424197546660941],USDT[0.1132339892247575],USTC[0.0033571000000000] |
| 04898258 | BAO[2.0000000000000000],GRT[717.5754581700000000],SAND[95.4178337900000000],USD[0.0000000122151401] |
| 04898295 | CTX[-0.0000000023952000],USD[0.2315897484295743],XPLA[25769.6668864600000000] |
| 04898320 | BAO[2.0000000000000000],BTC[0.0086689300000000],DENT[2.0000000000000000],DOGE[374.0142506700000000],ETH[0.1006707700000000],ETHW[0.0996354600000000],GALA[1310.9136721700000000],KIN[6.0000000000000000],LINK[2.1761441100000000],RSR[1.0000000000000000],USD[0.0205325885278708] |
| 04898346 | BTC[0.0022854581579165],USD[0.0000000063541688],USTC[0.0000000068619482] |
| 04898409 | GMT[0.0000000015927729],SOL[0.0000000051106600],TRX[0.0007770000000000],USD[0.0000000060406774],XRP[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04898422 | BAO[1.000000000000000000],ETH[0.000000000833100000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[22.2309259779327952] |
| 04898425 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USDT[0.000000003620954] |
| 04898433 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000778000000000000],USD[0.000000010123136] |
| 04898458 | USD[0.0073537608650000] |
| 04898470 | USD[0.0051399180000000] |
| 04898481 | BAO[1.000000000000000000],BRZ[0.006492895000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000025413142],USDT[0.000000005669229] |
| 04898487 | AUD[0.019872524122230.4],BTC[0.000399924000000000],USD[3.027750110000000000] |
| 04898494 | AKRO[1.000000000000000000],APT[0.000000074486326],BAO[17.000000000000000000],BNB[0.000000005806518],CAD[0.000000606126253],FTT[0.493967058911560],KIN[8.000000000000000000],SOL[0.000000089317163],TRX[1.000000000000000000],USDT[0.0000005671619141] |
| 04898506 | AAVE[0.014676730000000000],SOL[0.0252148200000000],USD[0.0000043488690000] |
| 04898537 | USD[0.0001762137206763],USDT[0.0000000051123908] |
| 04898575 | BAO[1.000000000000000000],GENE[3.723852780000000000],KIN[1.000000000000000000],TRX[0.000778000000000000],USDT[0.0000001088722326] |
| 04898587 | LUNA2[0.020119943240000],LUNA2_LOCKED[0.046946534220000],LUNC[4381.160000000000000],OKB[0.003196480000000],TSLA[0.0288600000000000],USD[0.744103397266290.6],USDT[0.000000087338358] |
| 04898593 | AUD[200.000032049565674.5],ETH[0.006691760000000],ETHW[0.006691763038174.1],KIN[1.000000000000000000],TOMO[1.000000000000000000] |
| 04898609 | USD[0.000000015371996.7],USDT[0.000000006330000] |
| 04898611 | BTC[0.0001000000000000] |
| 04898701 | USD[0.000000010163614.6] |
| 04898731 | TRX[0.000777000000000000],USD[9.050862336357490.0],USDT[0.0000000039602.96] |
| 04898732 | FTT[3.099473000000000000],MATIC[0.000000008509974],TRX[0.000000085669134],USD[1.9772584043709598],USDT[0.0000000136749064] |
| 04898764 | BTC[0.000000060000000],NFT[3419665404673702.93.][1],NFT[4992857947951585.05][1],USDT[0.1991520437438831] |
| 04898780 | USD[0.0150822845250000] |
| 04898830 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000781000000000000],USD[0.000000171225603],USDT[0.0000000042207300] |
| 04898833 | ETH[0.000009060000000],ETHW[0.000009060000000],TRX[0.000001000000000],USD[0.000052465225174] |
| 04898885 | ALTBEAR[1000.000000000000000],BCHBULL[200000.000000000000000],BEAR[300.000000000000000],BSVBULL[80000.000000000000000],COMPBEAR[3000000.000000000000000],DEFIBEAR[99.840000000000000],EOSBULL[500000.000000000000000],GRTBULL[1000200.000000000000000],KNCBULL[5099.880000000000000],LTCBULL[10200.000000000000000],SUSHIBULL[200000.000000000000000],SXPBULL[60000.000000000000000],THETABULL[5.000000000000000],TOMOBULL[30000.000000000000000],USD[0.044339444040000000],USDT[0.001078007178145.5],XRPBULL[16000.000000000000000],XTZBULL[70100.000000000000000] |
| 04898988 | ATOM[2.936306490000000],BAO[1.000000000000000],BTC[0.005877480000000],ETH[0.051892460000000],ETHW[0.051892460000000],KIN[4.000000000000000],LUNA2[0.692385910000000],LUNA2_LOCKED[1.558313587000000],LUNC[2.153523220000000],SHIB[436845.488202210000000],SOL[1.496064330000000],UBXT[4.000000000000000],USD[235.278979506703704.7],XRP[37.058540190000000] |
| 04899002 | GMT[0.000000040000000],SOL[0.000000011805475],USD[0.000808619901064.4],USDT[0.509687240850630] |
| 04899025 | GST[0.010829080000000],KIN[1.000000000000000],SOL[0.824213010000000],USD[564.6247484499432150] |
| 04899034 | USDT[0.000000003000000] |
| 04899040 | BTC[0.024026523595946.3],DOGE[490.613440000000000],ETH[0.000000068853640],ETHW[0.000000009200000],FTT[4.277816099285310.4],SOL[0.000000067590000],USD[91.7817582564942982],XRP[0.000000037000000] |
| 04899071 | APEAMC[1.100000000000000],ETHW[0.199839370000000],NFT[3034401420633813.43][1],USD[-0.1119503612428980] |
| 04899090 | USD[0.0045590300000000] |
| 04899112 | USD[0.0402746461300081] |
| 04899140 | SUN[342.685447650000000],USD[0.000000002000080] |
| 04899168 | BTC[0.000000076451824],CAD[0.000002525134741.3],DOGE[0.000000078303758],ETH[0.620206950000000],USD[0.000000112610331] |
| 04899202 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],UBXT[2.000000000000000],USDT[34.0978792000000000] |
| 04899252 | USD[1.0000000000000000] |
| 04899300 | BTC[0.000099622000000],ETH[0.000954970000000],ETHW[0.000954970000000],USD[0.080025768750000],USDT[0.000000007000000] |
| 04899340 | USD[0.000000011660177.7] |
| 04899344 | TONCOIN[0.050000050000000],USD[0.042137803411592.0],USDT[0.000000005600000] |
| 04899347 | BTC[0.000325500000000],ETH[0.000000045929000],USD[0.000134232641375] |
| 04899361 | GMT[0.001376570000000],USD[2.322300206623931.0],USDT[0.0093131700000000] |
| 04899425 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.059828820000000],USD[0.0290788458786607] |
| 04899433 | TRX[0.001557000000000],USD[0.000000110798416],USDT[0.000000009589036] |
| 04899442 | TRX[0.000777000000000],USDT[0.0083650000000000] |
| 04899452 | LUNA2[6.433825584000000],LUNA2_LOCKED[15.012259700000000],LUNC[20.725854000000000],USD[1.9473000000000000] |
| 04899473 | BTC[0.000000006969100],FTT[0.030818806900000],RAY[0.000000016623909],USD[0.000001968986389],USDT[0.000000001489009] |
| 04899481 | DENT[1.0000000000000000] |
| 04899534 | USD[0.1130626332440124],XRP[0.000000010000000] |
| 04899547 | ETH[0.000000068028056],ETHW[0.000209937114102.0],TRX[0.000001113648700],USD[19.2774928269435620],USDT[0.000000030477838] |
| 04899554 | USD[50.0100000000000000] |
| 04899573 | ETH[0.000000064000000],USDT[1.7701963509858368] |
| 04899628 | ETH[0.010786960000000],ETHW[0.010786960000000] |
| 04899636 | ETH[0.000000050000000],TRX[0.000000084000000],USD[0.000000102265335],USDT[0.000000090307790] |
| 04899650 | BAO[1.000000000000000],ETH[0.000000010000000],GRT[1.000000000000000],USD[0.000036892691929] |
| 04899655 | BTC[0.051901418391612],USD[0.000008906683306] |
| 04899667 | BTC[0.000059075140000],FTT[152.270000000000000] |
| 04899720 | USD[0.1669682893400000] |
| 04899724 | USD[30.0000000000000000] |
| 04899754 | USD[0.0030083258093.45] |
| 04899778 | AUD[0.0043708576995.70] |
| 04899798 | TRX[0.000777000000000],USDT[10303.1118902100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04899835 | TRX[0.000000043000000],USD[0.000110024058575] |
| 04899845 | BTC[0.00162767234441100],TRX[0.000015000000000] |
| 04899927 | TRX[0.001555000000000],USD[0.003121541800000] |
| 04899951 | FTT[0.00178690710000000],LTC[0.454160000000000] |
| 04899964 | DENT[1.000000000000000],DOGE[361.81186312000000],DOT[36.22507364000000000],KIN[3.00000000000000],TONCOIN[0.000420100000000],USD[0.307760414332096],USDT[0.863120980000000] |
| 04899993 | USDT[0.347352984000000] |
| 04900001 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000020000000],ETH[0.006272930000000],ETHW[0.006190790000000],KIN[3.00000000000000],TRX[1.000009000000000],USD[0.000106551859477] |
| 04900003 | USD[0.000351647218195] |
| 04900013 | TRX[0.000777000000000] |
| 04900021 | BTC[0.001321924000000],LINK[92.75068000000000],MATIC[334.91450000000000000],NEAR[0.097012000000000],SNX[87.17795000000000000],USD[0.226500680930960],USDT[0.000000004441670] |
| 04900067 | TRX[0.000777000000000],USDT[1.993809225000000] |
| 04900078 | BTC[0.000000002970500],LUNA2_LOCKED[24.49681505000000000],SOL[111.18685303000000000],TRX[0.000096000000000],USD[0.000000136672968],USDT[0.000000067954506] |
| 04900089 | LUNA2[0.000277957751000],LUNA2_LOCKED[0.006485680858000],LUNC[0.008954100000000],WAVES[5.213937200000000] |
| 04900112 | BTC[0.016399278000000],ETH[0.146992970000000],ETHW[0.091000000000000],USD[6.830568359500000] |
| 04900118 | TONCOIN[0.10000000000000],USD[0.000000077216714] |
| 04900127 | USD[0.015010281286174] |
| 04900147 | USD[0.000000443232687] |
| 04900150 | USD[0.058277875837500] |
| 04900164 | FTT[0.043391715470990 2],NFT (29718413198388327 1)[1],TRX[0.000789000000000],USD[0.004660328388600],USDT[2141.84215189888674 20] |
| 04900180 | USD[0.003168037387275 0],USDT[1.198065026203600] |
| 04900214 | USDT[0.000000037165469 6] |
| 04900239 | BTC[0.000000027120400],LUNA2[7.337167858000000],LUNA2_LOCKED[19.45339167000000000],USD[0.104244067033464 69] |
| 04900258 | USD[0.000010780001640 0] |
| 04900293 | DOGE[1.000000000000000],DOT[20.876897600000000],LUNA2[1.510468224000000],LUNA2_LOCKED[3.399853227000000],LUNC[4.69848454000000000],RSR[1.000000000000000],USD[118.18434076000000000],USDC[1999.00000000000000],USDT[2099.02918338000000000] |
| 04900315 | GMT[0.459864480000000],GST[0.070000000000000],USD[0.007575867679030],USDT[0.000000059846607] |
| 04900359 | BAO[1.000000000000000],BTC[0.002458700000000],KNC[1.117847300000000],LTC[0.000018800000000],SOL[0.049256230000000],TRX[59.76748111000000000],USD[0.000000083758013] |
| 04900380 | USDT[0.720000000000000] |
| 04900408 | BTC[0.000000038955100] |
| 04900453 | AVAX[0.000013280000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.00000000000000],OKB[0.000476900000000],TONCOIN[0.000213340000000],TRX[1.000777000000000],USD[0.000002589455748],USDT[0.000000054555153] |
| 04900463 | ETH[0.000000060000000],USD[0.000000050000000] |
| 04900473 | USD[0.000007380000],USDT[0.000000098078872] |
| 04900487 | ETH[0.000680025000000],USD[0.000000072500000] |
| 04900497 | SOL[0.000071690000000] |
| 04900499 | LUNA2[0.037421452190000],LUNA2_LOCKED[0.087316721770000],LUNC[8148.60000000000000000],SOL[0.001000000000000],USD[0.020684356900 7530] |
| 04900515 | TONCOIN[547.79009300000000000],TRX[0.000000005000000],USD[0.088273068000000],USDT[0.000000076644838] |
| 04900528 | GST[1477.90000000000000000],LUNA2[0.046138200330000],LUNA2_LOCKED[0.010765580800000],LUNC[1004.66902600000000000],SOL[35.46237661000000000],TRX[0.000777000000000],USDT[0.000006600000000] |
| 04900547 | NFT (55651448709379229 9)[1],TRX[0.000264000000000],USD[0.630143312502107],USDT[0.000000013941996 4] |
| 04900559 | USDT[0.000000008500000 0] |
| 04900566 | BAO[1.000000000000000],DOGE[1.000000000000000],FTM[207.28376305000000000],FTT[6.046218750000000],SAND[75.63022575000000000],USD[0.013740272037220] |
| 04900571 | BTC[0.017531139205740 8],GST[98.54000000000000000],TRX[0.000000057543063],USDT[0.000000064159772] |
| 04900613 | CTX[-0.000000035215625],USD[0.003490311331937],USDT[0.000000053976619],XPLA[1.35254157000000000] |
| 04900626 | AKRO[9.000000000000000],ALPHA[1.000000000000000],AUD[0.155485358795383 7],BAO[9.000000000000000],BAT[2.000000000000000],DENT[1.000000000000000],KIN[5.00000000000000],LUNA2[0.003021064890000],LUNA2_LOCKED[0.007049151432000],LUNC[657.84324231000000000],RSR[3.000000000000000],SXP[1.000000000000000000],TRX[10.00000000000000],UBXT[4.00000000000000],USD[5.071390671784940 0] |
| 04900642 | USDT[0.000000077713650] |
| 04900693 | ETH[0.000025800000000],ETHW[0.000025800000000],TRX[0.000777000000000],USD[0.510484138820890],USDT[0.823305875600550 55] |
| 04900754 | USD[0.000000071877044],USDT[0.046233320000000] |
| 04900756 | AKRO[3.000000000000000],BAO[7.000000000000000],BNB[0.010321978219400 0],DENT[1.000000000000000],KIN[4.00000000000000],SOL[0.000002510000000],UBXT[1.00000000000000],USD[0.000000221409237],WAVES[0.001178110000000] |
| 04900767 | BTC[0.000013260000000],DOGE[2.092634100000000],LTC[0.000880000000000],TRX[0.000777000000000],USD[0.001079107000000],USDT[0.120000000000000] |
| 04900783 | USD[0.000000306202515],USDT[0.000000049129623],XRP[-0.000000100582418] |
| 04900794 | ATOM[0.030409000000000],AVAX[0.084920000000000],BNB[0.003598080000000],DOT[0.083699990000000],TRX[0.511244000000000],USD[0.000000025500000],XRP[0.750000000000000] |
| 04900816 | ATLAS[2197.15116139000000000],BAO[3.000000000000000],BNB[0.168711080000000],ETH[0.095703990000000],ETHW[0.094668400000000],KIN[2.00000000000000],SOL[2.935744450000000],USD[0.000918918669003 1] |
| 04900833 | USD[0.000000049000000] |
| 04900845 | GST[0.010000100000000],LINK[0.000000016890614],SOL[0.000000040000000],USD[0.000000112857633] |
| 04900856 | ETH[0.055988000000000],ETHW[0.055988800000000000],SOL[14.37920000000000000],TONCOIN[2272.10886000000000000],USD[0.076565750000000] |
| 04900859 | AKRO[3.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],KIN[5.00000000000000],RSR[4.000000000000000],TRX[48.19602525000000000],UBXT[1.00000000000000],USD[0.000000202255882] |
| 04900872 | BTC[0.001217970000000],ETH[0.000000011261530],USD[0.002787936075036] |
| 04900880 | ETH[0.001796410000000],ETHW[0.001796410000000],KIN[1.00000000000000],RSR[1.000000000000000],USD[0.000012514544888] |
| 04900886 | TRX[0.001556000000000],USDT[0.844868593000000] |
| 04900888 | ETH[0.000000168476500],ETHW[0.000000168476500],NFT (33592615315274715 3)[1],NFT (56888776237370846)[1] |
| 04900923 | LUNA2[0.000003645429741],LUNA2_LOCKED[0.000000850600272],LUNC[0.007938000000000],USDT[0.000000003411708 1] |
| 04900933 | LUNA2[1.689623205000000],LUNA2_LOCKED[3.94245144000000000],LUNC[367919.01013709000000000],USD[0.000000082268449],USDT[0.000000259459004 5] |
| 04900963 | LUNA2[0.030649748220000],LUNA2_LOCKED[0.071516079180000],USD[0.000000077630100],USTC[4.338620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04901022 | SOL[0.0000000039817900],TRX[0.0000010031076351],USDT[0.0000000593617672] |
| 04901043 | USDT[0.0000000086000000] |
| 04901045 | TRX[0.0007780000000000],USD[-34.8401502538515253],USDT[38.8516877600000000] |
| 04901115 | TRX[99.0000010000000000] |
| 04901137 | ETH[0.0000085570190000],TRX[0.0015620000000000],USDT[0.0000000055000000],XRP[0.2705090000000000] |
| 04901211 | BRZ[0.1170881859249661] |
| 04901236 | USDT[0.0000000045274762] |
| 04901240 | TRX[0.3276310000000000],USDT[0.0000000097500000] |
| 04901245 | USD[0.0000446165202279] |
| 04901266 | DOGE[0.0000000028400000] |
| 04901310 | USDT[10614.6192854800000000] |
| 04901339 | USDT[0.2133366320000000] |
| 04901369 | APE[0.0001369531772536],DOGE[0.4593889627036000],FTT[0.0000000075592014],SHIB[1000000.0000000000000000],TRX[0.0000000042068738],USD[-0.0194514775423433] |
| 04901374 | USD[0.1115770150000000] |
| 04901387 | KIN[1.0000000000000000],SOL[0.0000000025000000] |
| 04901410 | LTC[0.0005900625534200],TRX[0.0013830000000000],USD[101.2649779582679811],USDT[0.0000000061994040] |
| 04901411 | USDT[0.0000000030000000] |
| 04901440 | GMT[0.0000002000000000],GST[1.0000000054000000],USD[80.4351501660941545],XRP[0.2032834243564710] |
| 04901511 | TRX[0.0000060000000000] |
| 04901561 | SOL[0.0000001000000000] |
| 04901564 | LTC[0.0000000952414018],SOL[0.0000000075301082],TRX[0.0000000948133994],USD[0.0000007953442989],USDT[0.0000000061732940] |
| 04901568 | TRX[0.5512310000000000],USDT[0.0000000066095000] |
| 04901601 | ETH[0.0010000000000000],FTT[5700.0810000000000000],SRM[0.6738774500000000],SRM_LOCKED[53.2661225500000000],USD[788080.5940762249853010000000000],USDT[0.0000000129008498] |
| 04901617 | BNB[0.0000000060000000],USDT[0.0000000067146149],USTC[0.0000000032259800] |
| 04901637 | ETH[0.0000000024000000],ETHW[0.0475204724000000],KIN[1.0000000000000000],LOOKS[0.0164313600000000],LUNA2[0.0014018900000000],UNI[0.0022979272798720],USD[0.0000000064963213] |
| 04901660 | TRX[0.0260840400000000],USDT[13.2543912365849330] |
| 04901701 | BAO[1.0000000000000000],ETH[1.2982166881900000],KIN[1.0000000000000000],USDT[0.0000000080000000] |
| 04901705 | USD[0.0000000108396680] |
| 04901770 | LUNA2[0.0443853037200000],LUNA2_LOCKED[0.1035657087000000],LUNC[9664.9933340000000000],USD[355.4883697900627519] |
| 04901777 | USD[5.0000000000000000] |
| 04901844 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[1.0370330900000000],SOL[1.0140705900000000],TRX[1.0000000000000000],USD[15.0017533670148630],USDT[1.4951691247347690] |
| 04901847 | TRX[0.0248130000000000],USDT[0.0000000006578400] |
| 04901852 | BTC[0.0000000000000000],USD[0.0000001120990814],USDT[1044.8656985899267943] |
| 04901971 | BCH[0.0008438302307267],BNB[0.0010000000000000],ETHW[0.0009916000000000],LUNA2[0.0047531404220000],LUNA2_LOCKED[0.0110960609800000],TRX[0.0000540000000000],USD[0.0000000047500000],USDT[0.0000000024748434],USTC[0.6728300000000000] |
| 04901983 | FTT[26.2183502500000000],USD[0.0000000096905073] |
| 04902012 | USD[0.0000000108793692],USDT[0.0000000029091958] |
| 04902018 | APE[0.3000000000000000],LTC[0.0046620000000000],NEAR[0.0662000092913260],USD[0.0000000051231338],USDT[0.0000694480865030] |
| 04902042 | INB[602.0000000000000000],USD[0.2166066990000000] |
| 04902050 | USD[0.2470437625000000] |
| 04902107 | BAO[2.0000000000000000],ETH[0.0097695856007840],SOL[0.0000000068618836],USD[4.8883395482979840] |
| 04902144 | BAO[1.0000000000000000],USD[10.2229811163382700] |
| 04902151 | FTM[8.6173454100000000],SGD[0.0000000105962307],USD[0.0000000034899688] |
| 04902169 | BTC[0.0000471400000000],USD[0.0000000062955817],USD[0.0002219246421884] |
| 04902188 | BTC[3.3444817000000000],FTT[155.8943000000000000],HT[-145.7423043320528737],REN[0.2000000000000000],SOL[119.2870251300000000],STEP[0.0770000000000000],USD[7372.1483568748250000000000000],USDT[0.0000000007655546],WBTC[0.0000562000000000] |
| 04902189 | BTC[0.0000000081889163],ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[0.0000000006380936] |
| 04902408 | AUD[0.0000045294758412] |
| 04902415 | BNB[0.0003185100000000],TRX[0.0000000040000000],USD[0.0000000071286548] |
| 04902434 | USDT[0.0000003548254375] |
| 04902520 | EOSBULL[133530000.0000000000000000],FTT[0.0033087756792150],LTCBULL[362600.0000000000000000],USDT[0.0000000040000000],XRPBULL[768000.0000000000000000] |
| 04902533 | ETH[0.0105850400000000],ETHW[0.0105850431286623],TRX[0.0007770000000000],USD[-2.0596858627377829],USDT[0.0000000182830841] |
| 04902554 | USDT[1.3434295600000000] |
| 04902563 | AUD[0.0004847057495378] |
| 04902571 | AUD[0.0003090575483748],UBXT[1.0000000000000000],USD[0.0003122797406460] |
| 04902587 | MATIC[0.0000000084000000] |
| 04902623 | USD[0.0042234558204421] |
| 04902633 | TRX[0.0000000010000000] |
| 04902670 | BTC[0.0000000012353800] |
| 04902716 | TRX[0.8758220000000000],USDT[2.6433296800000000] |
| 04902752 | USD[0.7086818000000000],XPLA[719.8632000000000000],XRP[0.2927920000000000] |
| 04902775 | GMT[48.4026521200000000] |
| 04902852 | WRX[1310.6335240300000000] |

Schedule 350: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04902873 | USDT[0.0000001582493680] |
| 04902889 | USD[140.2892241190200000] |
| 04902939 | MATIC[0.000000018659200],TRX[0.0015600000000000],USDT[0.0000000140081524] |
| 04902947 | BNB[0.0000008000000000],GMT[0.0000000038637430],SOL[0.0000000067414880],USD[0.0000000088207254],USDT[0.0000000393979581] |
| 04902991 | USDT[0.0000004300000000] |
| 04903021 | TONCOIN[2322.5208140276996525],TRX[0.0007770000000000],USDT[0.0000000111491530] |
| 04903039 | BAO[7.0000001000000000],KIN[5.0000000000000000],SHIB[15.8929406200000000],USD[0.0000000001225803],USDT[0.0000000115886875] |
| 04903080 | AVAX[200.0000000000000000],ETH[3.9995079900000000],ETHW[3.9995079900000000],FTT[29.9940000000000000],LOOKS[2000.0000000000000000],USD[5166.3000202168706664] |
| 04903089 | USD[0.0000000076159704],USDT[0.0000000197948539] |
| 04903147 | BTC[0.0518268100000000],TONCOIN[101.7714093700000000],TRX[0.0019310000000000],USD[0.0028725401289340],USDT[3206.9869902800000000] |
| 04903172 | USD[0.0000000012397425],USDT[0.0000000092617600] |
| 04903209 | SOL[0.0000000050885200],TRX[0.0000030000000000] |
| 04903263 | BTC[0.0000000050456006],FTT[40.0957500000000000],LUNA2_LOCKED[69.8756609500000000],LUNC[500.0000000094793500],SOL[0.0000000042629600],TRX[0.1719700000000000],USD[0.4142329483300619],USTC[0.0000000039814400] |
| 04903389 | AKRO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0082051492029459] |
| 04903426 | TRX[0.0026760000000000],USD[0.0000001673333448],USDT[524.0791433054145998] |
| 04903452 | SXPBULL[1684663.0000000000000000],USD[0.1190607728857400] |
| 04903482 | USD[0.0000400853984767],USDT[0.0000001198806500] |
| 04903520 | XRP[7.3174138700000000] |
| 04903534 | ETH[0.0011900000000000],ETHW[0.0011900000000000],SOL[0.1087693300000000],USDT[0.0763935507500000] |
| 04903618 | TRX[0.0034320000000000],USDT[1186.0000000000000000] |
| 04903619 | BTC[0.0000006096000],DOGE[0.5602968800000000],LTC[0.0027726400000000],TRX[0.0007870000000000],USDT[0.0093659720500000] |
| 04903674 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0063236500000000],DENT[2.0000000000000000],ETH[0.0000000395704361],FIDA[1.0000000000000000],GMT[4.3341967800000000],GST[0.6846586600000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SOL[5.9508211100000000],TRX[2.0007770000000000],UBXT[1.0000000000000000],USD[20.2095927133613595],USDT[25.2159416023720010] |
| 04903679 | LUNA[21.8055694540000000],LUNA2_LOCKED[4.2129953920000000],LUNC[393166.5500000000000000],SOL[0.0720815000000000],TRX[0.0021820000000000],USD[0.0000000042880545] |
| 04903683 | TRX[0.0000400100000000] |
| 04903709 | FTT[25.0000000000000000],USDT[0.0000000075761112] |
| 04903822 | AUD[0.0001877268710034] |
| 04903870 | AKRO[1.0000000000000000],DENT[2.0000000000000000],TRX[0.0125950000000000],USD[0.0000000150519357] |
| 04903878 | KIN[1.0000000000000000],LTC[0.0000000048000000] |
| 04903889 | BTC[0.0000972400000000],ETH[0.1149278954857100],ETHW[0.1149278954857100],LUNA2[0.0000091838836480],LUNA2_LOCKED[0.0000214290618500],LUNC[1.9998100000000000],SOL[0.3547181200000000],USD[1.3554726091250000],USDT[0.3700000000000000] |
| 04903899 | USDT[2978.9142796875000000] |
| 04903905 | LUNA2[0.5120285740000000],LUNA2_LOCKED[1.1947333900000000],LUNC[111495.3000000000000000],TRX[0.0007770000000000],USD[0.0000000005714432],USDT[0.0000000576427590] |
| 04903910 | GMT[0.6234798645000000],GST[0.0345095800000000],NFT[4466771846897933831]{1},SOL[0.0053164600000000],TRX[0.0649226500000000],USD[515.0548267047731400],USDT[808.0622737579887355] |
| 04903965 | BAO[2.0000000000000000],BTC[0.0000000780000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SOL[0.0000005956630],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001000989415] |
| 04903981 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[12901.5876305700000000],USD[1.0174790416979775],USDT[0.0000000106635012] |
| 04903991 | AKRO[1.0000000000000000],TONCOIN[4.0700000000000000],USD[0.0000000524151568],USDT[0.9000000090000000] |
| 04904020 | ANC[652.7191800000000000],APE[21.7958580000000000],DOGE[0.2626600000000000],FTM[0.9029100000000000],IMX[0.0758320000000000],USD[2.2521871424997810],USDT[0.0000000087661904],WAVES[25.4775800000000000] |
| 04904022 | ETH[0.5766812600000000] |
| 04904023 | USDT[0.8105746843750000],XRP[0.0601480000000000] |
| 04904052 | NFT [539159027354130756]{1},NFT [571816150359861505]{1},SOL[0.0000000003000000],TRX[0.0007770000000000],USDT[0.0791179700000000] |
| 04904054 | USD[3.0067876375000000] |
| 04904060 | SOL[0.0000000079793800] |
| 04904071 | USD[0.0000000052609102] |
| 04904073 | USD[302.8312149350000000] |
| 04904159 | USD[0.0000000070000000] |
| 04904248 | AVAX[15.5855847178580432],HNT[64.2342215944601520] |
| 04904314 | ETH[0.0000003000000000],MATIC[0.9623484700000000],TRX[0.0015690000000000],USD[0.0000000015500000],USDT[5.0000000061039455] |
| 04904376 | BTC[0.0000004010841493],LUNA2_LOCKED[0.0000000958630150],LUNC[0.0089461634108000],MATIC[0.0000000079130500],TRX[0.0002320000000000],USD[0.0000001179750],USDT[0.0000176046818266] |
| 04904383 | AMPL[0.0000000030786938],BCH[0.0000000400000000],BNB[0.0000000085096534],BTC[0.0000000212349435],ETH[0.0000000763001900],FTT[0.0000000023889441],LUNA2[0.0000456754538050],LUNA2_LOCKED[0.0001065760221000],LUNC[0.9945922800000000],USD[0.0013188381860862],USDT[0.0000000956691169],YFI[0.0000000060000000] |
| 04904403 | BAO[1.0000000000000000],CHR[0.0000000077491544],DENT[1.0000000000000000],PEOPLE[0.0000000050000000],TRX[0.0000100021962967],UBXT[1.0000000000000000],USD[0.0000000078542000] |
| 04904405 | FTT[0.0018773979788000],LUNA2[0.0068876070580000],LUNA2_LOCKED[0.0160710831400000],LUNC[0.0000001000000000],USD[0.0000000079795782] |
| 04904415 | BTC[0.0000007259709],ETH[0.0000000365658583],TONCOIN[0.0000001000000000] |
| 04904422 | BTC[0.0000000099984601],BUSD[2.5280207500000000],DOGE[0.0000000094080000],TSLA[5.5128969510928800],TSLAPRE[-0.0000000097700],USD[0.0000005645161],USDT[0.0000000127108313] |
| 04904423 | AUD[0.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],LUNA2[0.2301417809000000],LUNA2_LOCKED[0.5369974888000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[12.0255000164020094],USTC[32.5776814280248000],XPLA[505.0812474800000000] |
| 04904426 | GENE[0.0988600000000000],SOL[0.0000000536212000],USD[0.4412207337098382] |
| 04904437 | TRX[0.0007790000000000],USDT[0.0000000059565920] |
| 04904458 | DENT[1.0000000000000000],GAL[12.0577800800000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000119458357],USDT[0.0000000025474852] |
| 04904463 | USD[30.2756684139457202] |
| 04904491 | BTC[0.0024650210000000],C98[146.7785775510000000],NEAR[20.3943231404363067],USD[0.0000000117624384],USDT[0.0000000030000000] |
| 04904493 | BNB[0.0000000156565593],GMT[0.0000000074164790],LUNA2[0.0000000740000000],LUNA2_LOCKED[1.3515808070000000],SOL[0.0000000700000000],USD[0.2424226863810581] |
| 04904529 | TRX[0.0007770000000000],USD[-64.1962472525000000],USDT[199.9799000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04904561 | AUD[0.000207002236520000],BAO[1.00000000000000000] |
| 04904616 | BNB[0.000000011307717],BTC[0.000000003203020000],ETH[0.000000081486923],LUNA2[0.015328807010000000],LUNA2_LOCKED[0.035767216360000000],TRX[0.000060000000000000],USD[0.000000008141141060],USDT[0.808450443737287300] |
| 04904621 | BNB[0.013132534503173400],BTC[0.000000001357500],TRX[0.000818009800000000],USD[0.000026220009851],USDT[0.000000014070182200] |
| 04904695 | TONCOIN[0.070000000000000000],USD[0.049150608000000000] |
| 04904783 | USD[0.000000004500000000] |
| 04904786 | GST[0.377427060000000000],USD[0.253535920000000000],USDT[0.092881150500000000] |
| 04904806 | CTX[0.000000000913380000],LUNA2[0.002303577384000000],LUNA2_LOCKED[0.005375013896000000],LUNC[501.608825300000000000],TRX[0.000000006050300000],USD[0.058999042665849000],USDT[0.0066599660750000000] |
| 04904817 | TRX[0.002132000000000000],USD[1125.414496930000000000],USDT[0.500000007650835800] |
| 04904824 | OXY[20917.382400000000000000],TRX[0.000777000000000000],USD[0.012155958500000000],USDT[0.0000000041053745] |
| 04904825 | TRX[0.001557000000000000],USD[-0.774805490215658400],USDT[1.011477630000000000] |
| 04904828 | BNB[0.000000034671153],BTC[0.000000006000000],LTC[0.000000007493406200],TONCOIN[0.000000100000000000] |
| 04904885 | AKRO[5.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],GRT[1.000000000000000000],KIN[4.000000000000000000],RSR[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000009126876] |
| 04904940 | BNB[0.001190550000000000],KIN[1.000000000000000000],KSOS[64.437726903520000000],LUNA2[0.002048911077000000],LUNA2_LOCKED[0.004780792513000000],LUNC[446.154700780000000000],SHIB[18.741505680000000000],TRX[0.000777000000000000],USDT[0.000004747164613900] |
| 04904972 | TRX[0.000012000000000000],USD[0.025439439000000000],USDT[0.007997882500000000] |
| 04905001 | TONCOIN[0.080000000000000000],USD[0.026535357151283000] |
| 04905039 | CTX[0.000000027034400],LUNA2[0.000000441786773],LUNA2_LOCKED[0.000001030835804],LUNC[0.009620000000000000],USD[-0.489667796428680000],XPLA[1.034909810000000000],XRP[0.789964000000000000] |
| 04905048 | APE[13.824900000000000000],BTC[0.015634850000000000],ETH[0.315388040000000000],ETHW[0.298391440000000000],TRX[0.001554000000000000],USD[41.769810800000000000],USDT[0.000000045707020] |
| 04905077 | BAO[3.000000000000000000],GBP[0.004457468828969650],KIN[1.000000000000000000],MANA[0.000000000451972],USD[0.026444393178787000] |
| 04905085 | USD[0.000000079709568],USDT[0.166368020000000000] |
| 04905138 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN2[2.000000000000000000],USD[0.031551549857797000] |
| 04905163 | USD[0.000000228721812],USDT[2.158461540000000000] |
| 04905206 | LUNA2[0.045009191630000],LUNA2_LOCKED[0.105021447100000000],LUNC[10022.147480410000000000],USD[0.042965374674870000] |
| 04905215 | AKRO[2.000000000000000000],BAO[49.000000000000000000],BTC[0.002901469610104400],DENT[4.000000000000000000],ETH[0.000000006936320000],FTT[25.99506000000000000000],KIN[73.000000000000000000],RSR[1.000000000000000000],TRX[0.755472240000000000],UBXT[3.000000000000000000],USD[694.266654634770677700],USDT[0.002798131162184] |
| 04905226 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN2[2.000000000000000000],MOB[151.443160120000000000],SOL[0.003306090000000000],UBXT[1.000000000000000000],USD[0.021058778923299] |
| 04905265 | TONCOIN[0.950000000000000000],USD[0.000000004400000] |
| 04905270 | BAO[1.000000000000000000],SOL[5.806895990000000000],USD[8383.011234463292447200] |
| 04905275 | TONCOIN[0.070000000000000000],USD[0.001646481250000000] |
| 04905316 | USD[3.521995452500000000],XRP[0.170334000000000000] |
| 04905319 | TONCOIN[22.795668000000000000],USD[0.102200000000000000] |
| 04905336 | SRM[0.570968090000000000],SRM_LOCKED[8.549031910000000000],USD[0.000000024875000],USDT[0.000000007750000] |
| 04905355 | AUD[0.000000070789504],BAO[2.000000000000000000],KIN[2.000000000000000000],TONCOIN[0.000783400000000000],UBXT[1.000000000000000000],USD[0.000000031352032],USDT[0.000000063834565] |
| 04905382 | BTC[0.000000068164500] |
| 04905395 | LUNA2[0.000011870656350],LUNA2_LOCKED[0.000276981981400],LUNC[0.000038240000000000],USD[0.008634157632329],USDT[0.000000056600000] |
| 04905428 | ETH[0.000000025000000],KIN[1.000000000000000000],USD[0.000147765773083] |
| 04905449 | ETHW[0.281924200000000] |
| 04905455 | TONCOIN[1.764220700000000000],USD[0.000000005028068] |
| 04905465 | USD[0.156213360000000],XRP[0.654800000000000] |
| 04905467 | ETH[0.000000008863679B],FTT[0.508376088222620Z],LUNA2[0.635603218700000B],LUNA2_LOCKED[1.483074177000000B],LUNC[138403.939052600327780B],SOL[0.009995000000000000],USD[0.04081143464682971],USD[0.2096375292436909] |
| 04905468 | SOL[0.000000048158100] |
| 04905485 | USD[0.005119930500000000] |
| 04905537 | LOOKS[4999.050000000000000000],SOL[0.256551800000000000],TRX[0.000777000000000000],USD[2.708620989625000000],USDT[1.938006759125840] |
| 04905567 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GMT[0.432535740000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],USD[0.000492700000000],RSR[1.000000000000000000],SOL[0.004662920000000000],TRX[1.000847000000000000],USD[1.146440210000000],USDT[0.004004859567158Z] |
| 04905664 | USD[30.000000000000000000] |
| 04905720 | ETHW[0.000000007301530],LUNA2_LOCKED[457.787873500000000],USD[0.000000050723129Z],USDT[0.000000328881174] |
| 04905723 | AKRO[1.000000000000000000],AUD[0.004517731942478],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.920484550000000000],KIN2[2.000000000000000000],TRX[1.000000000000000000],USD[70.056048910571798] |
| 04905752 | AKRO[8.000000000000000000],BAO[2.000000000000000000],BTC[0.095367740000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],USD[0.072218496093295Z] |
| 04905818 | SOL[2.106299260000000000],USD[0.075103000000000000],USDT[0.324657600000000000] |
| 04905820 | ATOM[0.000000009104160],BTC[0.000030370000000000],TRYB[0.051497605476160000],USD[0.000000080200000],USDT[0.003841430000000000] |
| 04905857 | TRX[0.000777000000000000],USD[0.049612280000000000],USDT[0.000000058423256] |
| 04905898 | FTT[0.098917000000000000],LUNA2[0.000000415072124],LUNA2_LOCKED[0.000000099685016220],LUNC[0.009022900000000000],MATIC[2.966826000000000000],TRX[0.271878008614010176],USD[82.426622375146394900],USDT[0.691660259620496950],USTC[0.000000099511300] |
| 04905899 | ATLAS[1100.000000000000000000],LUNA2[2121.451294600000000],LUNA2_LOCKED[283.386354200000000000],LUNC[10618919.11571400000000000],USD[0.000000011337345400],USDT[0.000000013945200],USTC[10288.941800000000000000],WAXL[0.577929000000000000] |
| 04905909 | AMZN[0.000400000000000000],BUSD[871.992354570000000000],FB[0.009868000000000000],FTT[0.000045400000000000],NFT [503137011330069890010],USD[0.000000022000000000],USDT[0.007763610000000000] |
| 04905947 | BNB[0.000000013802903],BTC[0.000000009119569Z],ETH[0.183733090000000000],USD[0.000000016737480Z],USDT[0.000000010027688] |
| 04905953 | USD[0.000000000000000],FTT[0.000240982888900000],GALA[115062.238844849121046Z],RSR[1.000000000000000000],SHIB[50404418.307538230000000000],XRP[4457.123261990000000000] |
| 04905956 | USD[20.000000000000000000] |
| 04905963 | TRX[0.001557000000000000],USDT[0.000001000000000000] |
| 04905972 | TONCOIN[0.020000000000000000],USD[0.255987525000000000] |
| 04905987 | BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],LTC[0.000000007000000],RSR[1.000000000000000000],USDT[0.000000664485925Z] |
| 04905998 | LUNA2[4.804831982000000000],LUNA2_LOCKED[11.211274620000000000],LUNC[1046262.280000000000000000],USD[-0.704827166861541Z],USDT[0.000000009858237Z] |
| 04906002 | USD[0.020884246412567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04906013 | [LUNA2[0.569745214500000000],LUNA2_LOCKED[1.329405501000000000],LUNC[124063.220000000000000000],USD[0.055287362209810],USDT[0.800000000000000] |
| 04906014 | FTT[25.200000000000000000],NFT[300972950231229306][1],NFT[332218156685481658][1],NFT[366515979301640127][1],NFT[368525015488719283][1],NFT[382792020376150718][1],NFT[413482620681401318][1],NFT[502693893177634023][1],TRX[0.000000000000000000],USD[0.088119500000000000],USDT[0.271492170000000000] |
| 04906015 | GST[479.193552950000000000],SOL[1.483812180000000000] |
| 04906016 | NFT[431510174469577501][1],NFT[433079987108464288][1],NFT[537523113296353047][1],USD[0.008626740800000000] |
| 04906019 | AKRO[2.000000000000000000],BAO[11.000000000000000000],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000069889376],USDT[0.000000071000000] |
| 04906021 | AKRO[4.000000000000000000],BAO[15.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],KIN[10.000000000000000000],LTC[0.033241360000000000],MATIC[1.000000000000000000],RSR[5.000000000000000000],SOL[0.105032190000000000],TRX[6.000000000000000000],UBXT[3.000000000000000000],USD[0.000002635827741],USDT[0.681854711537287] |
| 04906032 | ETH[0.024000000000000000],ETHW[0.024000000000000000],USD[0.095941950000000000] |
| 04906044 | AUD[0.000071197892275] |
| 04906045 | AXS[0.100000000000000000],TRX[0.000777000000000000],USD[0.036343679810000],USDT[0.000000002092752] |
| 04906047 | USD[68.972901980564567] |
| 04906071 | USDT[2.170649580000000000] |
| 04906087 | BTC[0.000000082693682],ETH[0.000000060000000],EUR[0.000000046158676],FTT[0.000000062174000],USD[0.000000168107859],USDT[0.000000038321618] |
| 04906136 | EUR[0.860000000000000000],USD[0.006408195900000] |
| 04906138 | TRX[0.000777000000000000] |
| 04906153 | INTER[282.000000000000000000],TRX[0.001828000000000000],USDT[231.823880630000000000] |
| 04906168 | ETH[0.000000100000000],FTT[36.518866909127514300],LUNA2_LOCKED[0.000000202746758],LUNC[0.001892080000000000],USD[0.000000088231458],USDT[0.000000134750000] |
| 04906183 | BAO[4.000000000000000000],BTC[0.000055620000000],KIN[1.000000000000000000],USD[0.111818390263182600],USDT[0.007029587312431200] |
| 04906188 | NFT[527072972279325299][1],NFT[531483787416084298][1],USD[0.124171022188870500] |
| 04906215 | ETH[0.000000088609600],LTC[0.006883490000000000],TRX[0.437543000000000000],USDT[0.779010990200000000],XRP[0.518749000000000000] |
| 04906218 | USD[0.002105227685000000] |
| 04906249 | MNGO[1.010000000000000000] |
| 04906254 | USDT[62.540000000000000000] |
| 04906260 | BTC[0.000686165000000000],FTT[25.000000000000000000],USDT[0.684645000000000000] |
| 04906270 | AUD[0.001303575289997],BTC[0.004683270000000000],KIN[1.000000000000000000] |
| 04906302 | MNGO[1.010000000000000000] |
| 04906305 | MATIC[0.536208850000000000],TRX[0.000010000000000000],USDT[6.000000038559380] |
| 04906307 | USD[0.000000016959488],USDT[1.852255000000000000] |
| 04906308 | USDT[0.000000046482014] |
| 04906325 | AUD[0.004527141691151 2] |
| 04906346 | USD[0.000000051428760],USDT[0.000001941414 8294] |
| 04906434 | NFT[348465918744079688][1],USD[0.980000000000000000] |
| 04906444 | BTC[0.000000090000000],LUNA2[0.068022534040000000],LUNA2_LOCKED[0.158719246100000000],USD[0.000001855945181] |
| 04906465 | BAO[1.000000000000000000],USD[0.000000014733594] |
| 04906476 | USDT[1.000000000000000000] |
| 04906488 | DOGE[0.000000054120795],ETH[0.000000011308863 2],KNC[0.000000031000000],LUNA2[0.001263107064 00000],LUNA2_LOCKED[0.002947249816 00000],LUNC[0.006876000798 3452],SOL[0.000000003085 9900],TRX[0.000856000000000000],USD[-0.006563516425516 7],USDT[0.000000006438346 1],USTC[0.058697144580 0115] |
| 04906499 | FTT[25.035988490000000000],GMT[1.000786550000000000],GST[10.087234980000000000],SOL[764.601730050000000000],TRX[0.000778000000000000],USD[9.466019799588750000000000000],USDT[0.5502379900000000 00] |
| 04906534 | KIN[1.000000000000000000],SOL[0.040449850000000000],TONCOIN[11.687611270000000000],USD[0.888118586081736 2] |
| 04906561 | MNGO[1.010000000000000000] |
| 04906584 | USD[20.000000000000000000] |
| 04906591 | LUNA2[0.000000005000000],LUNA2_LOCKED[17.222309960000000000],USDT[0.273668560000000000] |
| 04906609 | MNGO[1.010000000000000000] |
| 04906622 | LUNA2_LOCKED[4419.620522000000000000],LUNC[0.000676000000000000],TRX[0.001561000000000000],USD[0.328214112166 9200],USDT[0.000000031687318] |
| 04906627 | AUD[3.611221091473443 5],BAO[1.000000000000000000],CHZ[1.000000000000000000],ETH[0.000001510000000],ETHW[0.165262390000000000] |
| 04906632 | ETH[0.005116429238 1000],ETHW[0.005116429238 1000] |
| 04906634 | TRX[0.000777000000000000],USDT[0.000000095425750] |
| 04906642 | BTC[0.000000067624400],USD[0.000000086849793],USDT[0.000000085513119] |
| 04906648 | TRX[0.000130000000000],TRY[0.285455221200000000],USD[0.034652956247 04050],USDT[0.007066521737 5000] |
| 04906651 | FTT[0.003295561800000000],USD[0.095116341000000] |
| 04906652 | LUNA2[0.706440252000000000],LUNA2_LOCKED[1.648360059000000000],TRX[0.000526000000000000],USD[0.000000010682926 7],USTC[100.000000000000000000] |
| 04906653 | SOL[0.000000100000000] |
| 04906663 | LUNA2[1.435118156000000000],LUNA2_LOCKED[3.348609031000000000],LUNC[312500.000000000000000000],TRX[0.000777000000000000],USD[0.544138429552 4325],USDT[0.000000018071874] |
| 04906671 | KIN[1.000000000000000000],SOL[0.109076177189 0400],USD[0.000000021750327] |
| 04906690 | TRX[0.000230000000000000],USD[21.039879868958 0926],USDT[88.954742000000000000] |
| 04906691 | CTX[0.000000082796550],LUNC[0.000000064625552],USD[0.000011978216978] |
| 04906762 | TONCOIN[0.030000000000000000],USD[0.004867630800000000] |
| 04906774 | USD[0.014498385100000] |
| 04906790 | FIDA[1249.750000000000000000],USD[-480.335435512140 5789],USDT[2992.257754961272 2722] |
| 04906802 | TRX[0.000365000000000000],USD[1.536004000000000] |
| 04906816 | LTC[0.002592030000000000],TRX[73.584324725000000000],USDT[0.000000005960 8460] |
| 04906825 | ALGO[0.000000509542400],ATOM[0.000000085589000],BNB[0.000000025424991],ETH[0.000000018835894],LUNA2[0.052663418650 0000],LUNA2_LOCKED[0.122881310200 00000],LUNC[0.000000034135 700],MATIC[0.000000085193250],SOL[0.000000028826338],USD[0.000000058706205],USDT[0.000043682741095] |
| 04906827 | FTT[0.000000063860800],USD[1.502717459836 4458],USDT[0.003817702397927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04906846 | USD[0.0063801041912300] |
| 04906847 | SOL[0.0000000100000000] |
| 04906849 | LTC[0.0000000800000000],USD[3.4232191210000000] |
| 04906851 | MNGO[1.0100000000000000] |
| 04906852 | FTT[8.4190057700000000],GST[0.0000001900000000],LUNA2_LOCKED[1878.4351830000000000],LUNC[0.0000000066319322],USD[0.0000000022443233],USTC[0.0000000032316952] |
| 04906863 | USD[0.0000000092500000] |
| 04906866 | AAVE[0.0017439600000000],APE[0.0041802400000000],ATOM[0.0032662400000000],AUDIO[0.0314632000000000],AVAX[0.0009727000000000],AXS[0.0006776700000000],BAT[0.0481415700000000],BCH[0.0007873000000000],BIT[0.2247287200000000],BNB[0.0002547700000000],BTC[0.0000588820000000],CHZ[0.1082282000000000],COMP[0.0000217300000000],CRV[0.1061119300000000],DOGE[0.4942530600000000],DOT[0.0098187500000000],ETH[0.0007503000000000],FTM[0.0834172800000000],FTT[0.0021591200000000],FXS[0.0398088800000000],GAL[0.3910967100000000],GRT[0.0934119200000000],GST[0.0262639500000000],HNT[0.0120151800000000],HT[0.0294748600000000],JST[9.7872995400000000],LDO[0.0675950400000000],LINK[0.0804865100000000],LRC[0.1043247700000000],LTC[0.0064883000000000],MANA[0.6204052900000000],MATIC[0.1027663600000000],MKR[0.0001647700000000],NEAR[0.0208656500000000],NEXO[0.0756184400000000],OKB[0.0078093000000000],OMG[0.0552127900000000],PAXG[0.0002295800000000],SAND[0.0280063700000000],SHIB[3246.9181022400000000],SNX[0.0374005400000000],SOL[0.0021422600000000],SRM[0.1106050000000000],SUSHI[0.0992378400000000],TRX[0.4430385600000000],UNI[0.0018904700000000],USD[0.0342115895385000],XRP[0.22895442 |
| 04906876 | USD[0.0000001747886690] |
| 04906877 | TONCOIN[29.0000000000000000] |
| 04906882 | USD[10426.9638222800000000] |
| 04906905 | C98[0.0219560743000000] |
| 04906918 | EUR[0.0000000049782139] |
| 04906924 | USD[21.8696805000000000] |
| 04906926 | MATIC[0.0000000063578743],USDT[0.0000001538997354] |
| 04906950 | NFT[425377559328563681][1],USD[407.1866566200000000] |
| 04906974 | TONCOIN[0.0392841500000000],USD[0.0003089393929131] |
| 04907065 | FTT[1.9996200000000000],TRX[0.0007770000000000],USD[0.0000158414645274] |
| 04907076 | NFT[530387700316786555][1],TONCOIN[25.8000000000000000],TRX[0.0007770000000000],USD[0.0895045800000000] |
| 04907110 | BAO[1.0000000000000000],MATIC[2.8604650000000000],USD[0.0000000016714000] |
| 04907126 | MNGO[4523.1926308700000000],SOL[0.0025333700000000],TRX[0.0007770000000000],USD[3.0634907200000000],USDT[0.0000000040578353] |
| 04907139 | EUR[0.0000000929213692] |
| 04907148 | MNGO[1.0100000000000000] |
| 04907150 | LUNC[0.0000000007167500],TRX[0.0000020000000000] |
| 04907155 | FTT[0.1152792423150932],USD[0.0005822184000000],USDT[0.0000000050000000] |
| 04907168 | ALPHA[1.0000000000000000],AUD[0.0001612038518586],BAO[1.0000000000000000],MATH[1.0000000000000000],USD[0.0003789236999030] |
| 04907169 | USD[30.0000000000000000] |
| 04907178 | BTC[0.0000000063988300],USD[0.0005566616912646] |
| 04907191 | BNB[0.4918739957336257],BTC[0.0064470004312100],CEL[60.2467094520732267],DOGE[361.2379901563164868],ETH[0.6399644768264511],ETHW[27.8698497038678016],FTT[4.2268840944440543],GMT[0.0000000445292920],LUNA2[9.5379980700000000],LUNA2_LOCKED[22.2553288300000000],LUNC[0.0000000005292100],MATIC[597.4283690220074232],PAXG[0.0000000018428368],RAY[244.3292292533567896],SHIB[0.0000004069044411],SOL[9.3742744562945178],SRM[94.5887177229163420],SRM_LOCKED[5.5480532900000000],TRX[0.0000000094882304],USD[255.8726551437223854000000000],USTC[0.0000000079284700],XAUT[0.0000000047747552],XRP[103.15965500561965500] |
| 04907217 | TRX[0.4000690000000000],USD[0.0000000093348102],USDT[0.0000000075000000] |
| 04907237 | TRX[0.0136550000000000],USDT[1.2588980381242628] |
| 04907248 | USDT[0.0000000080000000],XRP[0.0000000002000000] |
| 04907250 | TRX[0.0000000020000000] |
| 04907253 | AKRO[6.0000000000000000],BAO[39.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000067000000],KIN[41.0000000000000000],RSR[5.0000000000000000],SOL[0.0000000082397978],TRX[1.0002020000000000],UBXT[2.0000000000000000],USD[0.0000000106049078],USDT[0.0000000015542408] |
| 04907279 | SOL[0.0004957500000000],TRX[0.3504260000000000],USD[0.0000000109210760],USDT[0.0000000064688886] |
| 04907282 | TRX[0.0003500000000000],USD[0.0000000060193350],USDT[93.2048517763408159] |
| 04907287 | AUD[0.0060013192799365],USDT[0.0000000010315192] |
| 04907320 | EUR[0.0000000167511558] |
| 04907324 | BAO[1.0000000000000000],BTC[0.0005363213700000] |
| 04907339 | TRX[0.0007770000000000],USDT[0.0344730322000000],XRPBULL[196600.0000000000000000] |
| 04907341 | USD[0.0000693785945558] |
| 04907350 | USD[0.0076124262400000] |
| 04907362 | APE[15.6026160000000000],BAO[1.0000000000000000],DOGE[51.9134357100000000],GBP[0.0089548087071792],GMT[8.3748828800000000],KIN[1.0000000000000000],LUNA2[0.3184692610000000],LUNC[983.2902951900000000],SHIB[7516.6412729000000000],SOL[3.0016159800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0007931019403433],XRP[159.9439629000000000] |
| 04907408 | ETH[0.0009428000000000],ETHW[0.0009428000000000],USD[0.0000001478228360],USDT[0.0000000016598500] |
| 04907425 | CRO[4054.0728439700000000],USD[1.9952490000000000] |
| 04907432 | TRX[0.9999600000000000],USDT[1.9525519179125000],XRP[7124.1157870000000000] |
| 04907475 | BTC[0.0100000000000000],RAY[1197.5212330900000000] |
| 04907481 | ETH[0.0000452800000000],ETHW[0.0000452800000000],SWEAT[1.0000000000000000],TRX[0.8836830000000000],USD[0.0510822993000000],USDT[0.0000000097439312] |
| 04907493 | GMT[0.6858457100000000],GST[0.0867817900000000],NFT[288795148490145093][1],NFT[412789629944067799][1],NFT[454274556828007349][1],NFT[493868385505360604][1],NFT[503846508752788771][1],TRX[0.0007770000000000],USD[2389.9250728385947095],USDT[0.0045440795637645] |
| 04907505 | ETH[0.0000000144267842],ETHW[0.0000000144267842],USD[143.7366969195622438] |
| 04907532 | TRX[0.0015550000000000],USD[661.1553685001525445],USDT[1010.0000000037558598] |
| 04907546 | SUN[49.5635958300000000],USD[98.8462903797834000],USDT[0.0000000174443658] |
| 04907569 | SOL[24.3175369700000000] |
| 04907595 | BRZ[0.0013686000000000],TRX[0.0001740000000000],USDT[0.0000000015415598] |
| 04907630 | LUNA2[0.3880869670000000],LUNA2_LOCKED[0.9055356257000000],LUNC[84506.6952800000000000],TONCOIN[0.0200000000000000],USD[0.0032826189000000] |
| 04907636 | BTC[0.0000000066350630],SOL[0.0000000100000000] |
| 04907650 | TONCOIN[1.0369018600000000],UBXT[1.0000000000000000],USD[0.0027504890838536] |
| 04907661 | TONCOIN[0.0400000000000000],USD[0.2204034100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04907698 | TRX[0.0007770000000000] |
| 04907716 | TRX[0.0007770000000000],USDT[34.000000000000000] |
| 04907718 | TRX[0.0007770000000000] |
| 04907722 | AKRO[1.0000000000000000],BAQ[11.0000000000000000],BTC[0.0268108603761298],DENT[1.0000000000000000],DOGE[0.0045700900000000],FTT[0.0408949647764232],KIN[10.0000000000000000],LUNA2[0.0272321637600000],LUNA2_LOCKED[0.0635417154400000],LUNC[6011.2761757300000000],TRX[0.0088790000000000],UBXT[1.00 00000000000000],USD[102.7330446060149531],USDT[0.0000002029538691] |
| 04907723 | AVAX[24.1887408500000000],MATIC[1008.2351354200000000] |
| 04907738 | TRX[0.0007770000000000] |
| 04907751 | BNB[0.0000000100000000],USD[0.0000001030071363],USDT[0.0000000091314560] |
| 04907778 | USDT[0.8503757000000000] |
| 04907790 | TRX[0.0007770000000000] |
| 04907803 | TRX[0.0007780000000000],USD[0.1994930468750000],USDT[0.0000000041067474] |
| 04907856 | TRX[0.0007770000000000] |
| 04907886 | AUD[0.0000000683184381],BTC[0.0000000066120607],DOGE[0.0000000018185000],ETH[0.0000000061035872],FTT[0.0000000071875583],HNT[0.0000000033384440],LDO[0.0000000094876600],MATIC[0.0000000082220291],RAY[0.0000000054217214],SAND[0.0000000011471000],SOL[0.0000000064156212],SWEAT[0.0000000099635752],U SD[0.0000000052926131] |
| 04907889 | USD[0.0000000763215661],USDT[0.0000000126689589] |
| 04907902 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0100302577041289] |
| 04907903 | TRX[0.0007770000000000] |
| 04907912 | TRX[0.0000010000000000],USD[0.0085010385000000] |
| 04907917 | USD[0.8103846800000000] |
| 04907920 | USDT[0.0000000054000000] |
| 04907930 | TRX[0.0007770000000000] |
| 04907934 | TRY[0.5415766100000000],USD[0.0000000105546000],USDC[26251.8532483500000000] |
| 04907960 | AUD[0.0029112652092512],USDT[0.0000000022800250] |
| 04907966 | USD[0.0029823072000000] |
| 04907972 | TRX[0.0007800000000000] |
| 04907975 | USDT[0.8721509300000000],XRP[0.6650000000000000] |
| 04907998 | USDT[0.0000222545554692] |
| 04908019 | BTC[4.0835525400000000],DENT[3.0000000000000000],DOGE[2.0000000000000000],ETH[54.4926426871894045],FTT[25.1344421448000000],KIN[1.0000000000000000] |
| 04908028 | TRX[0.0007770000000000] |
| 04908050 | USD[0.5142756000000000] |
| 04908061 | USD[30.0000000000000000] |
| 04908068 | SHIB[472439.8894456391428248] |
| 04908086 | TRX[0.0007770000000000] |
| 04908108 | APE[0.0144449700000000],SPELL[1250.5471429100000000],TSLA[0.5400000000000000],USD[8.9793325109459833],USDT[0.0000000106995903] |
| 04908115 | LTC[0.0000000100000000],TONCOIN[547.8913141533853697] |
| 04908153 | TRX[0.0007770000000000] |
| 04908157 | USD[0.1000000000000000] |
| 04908201 | ALGO[77.0000000000000000],LINK[22.7000000000000000],SOL[1.0000000000000000],USDT[0.0010364125000000],XRP[65.0000000000000000] |
| 04908217 | USDT[0.0000268925305483] |
| 04908245 | TRX[0.0007770000000000] |
| 04908262 | USD[0.0000000081785088],USDT[0.0000000068595131] |
| 04908288 | TRX[0.0007770000000000] |
| 04908339 | ADABULL[18.9963900000000000],BNBBULL[6.2014926000000000],BULL[4.5772419600000000],EOSBULL[15417359.0000000000000000],ETCBULL[649.8765000000000000],ETHBULL[19.6678756900000000],FTT[0.3999240000000000],LTCBULL[73587.7260000000000000],LUNA2[0.0000000443008346],LUNA2_LOCKED[0.0000001033686140 ],LUNC[0.0096466000000000],TRX[0.0078100000000000],USD[0.1517349170750000],USDT[0.0240686877026153],XRPBULL[552911.4600000000000000] |
| 04908342 | TRX[0.0007770000000000] |
| 04908355 | UBXT[1.0000000000000000],USD[0.0000000057886072],USDT[1128.4687564400000000] |
| 04908408 | USDT[0.0000000168762392] |
| 04908433 | TRX[0.0007770000000000] |
| 04908503 | TRX[0.0007770000000000] |
| 04908516 | USD[0.0000000050000000] |
| 04908533 | TRX[0.0007770000000000] |
| 04908548 | BNB[0.0000000140000000] |
| 04908556 | USD[10.0000000000000000] |
| 04908568 | ETH[0.0000000023183431] |
| 04908584 | USD[87.7256024100000000] |
| 04908619 | TRX[3.6979140000000000] |
| 04908629 | USD[0.0000000004000000] |
| 04908657 | EOSBULL[123182805.0000000000000000],TRX[0.6391000000000000],USD[0.0680573372510517],USDT[0.0862782731200000],XRPBULL[16899582.9100000000000000] |
| 04908672 | SECO[1.0000000000000000],SOL[0.0000000040336300] |
| 04908676 | TRX[0.0007770000000000] |
| 04908726 | BCH[0.0129349900000000],SOL[0.5613553400000000],TRX[49.4219364700000000],USDT[26.8808010807073887] |
| 04908732 | TRX[0.0007770000000000] |
| 04908740 | AUD[0.1750418000000000],USD[0.0000000089987396],USDT[0.0000000053804656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04908750 | USD[0.0030610344000000],USDT[0.0000000181643816] |
| 04908772 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000056042345],GST[424.6851433500000000],KIN[4.0000000000000000],TRX[0.0018530000000000],USDT[0.0001790544833518] |
| 04908779 | TRX[0.0007770000000000],USD[0.0003095800000000] |
| 04908807 | TRX[0.0000060000000000] |
| 04908813 | TRX[0.0007770000000000] |
| 04908852 | GMT[0.0279105693290100],SOL[0.0000000099080400] |
| 04908853 | USD[30.0000000000000000] |
| 04908860 | TRX[0.0007770000000000] |
| 04908891 | KIN[1.0000000000000000],TONCOIN[0.0700000000000000],USD[0.1942633100000000],XRP[0.0000000080000000] |
| 04908894 | FTT[0.0000000048000000],LUNA2[0.2617893090000000],LUNA2_LOCKED[0.6108417211000000],USD[0.4633343168855249],USDT[0.0000000061721373] |
| 04908900 | USD[0.0062080800000000],USDT[0.1900000000000000] |
| 04908908 | ANC[10.7289600500000000],APE[1.4177808356170000],BNB[0.2456439500000000],BTC[0.0099375600000000],DOGE[320.7998003600000000],ETH[0.1045076980000000],ETHW[0.1034818980000000],FTT[2.0481301520000000],LTC[0.1996665300000000],LUNA2[1.0827880860000000],LUNA2_LOCKED[2.4369691630000000],LUNC[82496.5320601000000000],MATIC[17.6597141300000000],PERP[5.6429749256800000],SHIB[427730.5507186500000000],TRX[488.9554496500000000],USD[0.0048975548328566],USDT[0.0027840654030800],XRP[157.2089393400000000] |
| 04908914 | AUD[0.0002146145135044] |
| 04908915 | TRX[0.0007770000000000] |
| 04908929 | BNB[0.0000000027083404],BTC[0.0000238032513960],TRX[0.0000340000000000],USD[0.0000000101734366],USDT[0.0001206389532225] |
| 04908931 | BAO[3.0000000000000000],ETH[0.0000000075610000],FTT[0.0000000001802339],GMT[0.0000000010392628],LTC[0.0000001700000000],MATIC[0.0000000031133282],SOL[0.0044183949937960],TRX[0.0029020000000000],UBXT[1.0000000000000000],USD[0.0038309693618120],USDT[0.0000000168548754] |
| 04908940 | GST[0.0000000060600000],TRX[0.0738410000000000],USD[0.0013767030500000],USDT[0.0226565060000000] |
| 04908959 | TONCOIN[0.0900000000000000],USD[0.0000000089321654] |
| 04908966 | USD[0.0000000181501312] |
| 04908980 | TRX[0.0007770000000000] |
| 04909014 | USD[0.0000000014886868] |
| 04909031 | USD[0.0071708646000000] |
| 04909038 | TONCOIN[44.1413869900000000],TRX[0.0007770000000000],USDT[0.0000000108768264] |
| 04909040 | GAL[6.1321221500000000],LUNA2[0.1038899329000000],LUNA2_LOCKED[0.2424098433000000],LUNC[23464.9814993100000000],USD[0.3798900850000000] |
| 04909124 | TRX[0.0011870000000000] |
| 04909137 | BAO[1.0000000000000000],ETH[0.0415009200000000],ETHW[0.0415009200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000027971638792] |
| 04909212 | TRX[0.0087350000000000] |
| 04909216 | AKRO[4.0000000000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],LINK[268.8229453300000000],MATH[2.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],RUNE[1.0000029300000000],TONCOIN[0.0000000200000000],UBXT[4.0000000000000000],USD[0.0000001527306911],USDT[0.0000000124482606] |
| 04909238 | TRX[0.0000020000000000],USD[0.1273090380785602],USDT[0.0000000020859944] |
| 04909268 | LTC[0.0070000000000000],SOL[2.0005719500000000],TRX[0.3316280000000000],USD[0.0026059779749500],USDT[0.1306511971760700] |
| 04909325 | USD[0.0169178234934226] |
| 04909362 | TONCOIN[133.8227331700000000],TRX[0.0007770000000000],USD[0.1011880142000000],USDT[0.0000000165595490] |
| 04909370 | USD[0.0000000045057521] |
| 04909381 | KIN[1.0000000000000000],USD[0.0017738332904486],USDT[0.0000001070903690] |
| 04909383 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[173.7717234471910983],USDT[1.0211991916524539] |
| 04909392 | AKRO[8.0000000000000000],BAO[48.0000000000000000],BNB[0.0003311900000000],DENT[13.0000000000000000],ETHW[0.0061632000000000],FIDA[1.0000000000000000],GMT[0.0000000050522282],GST[0.0062044690280000],KIN[37.0000000000000000],LUNC[0.0000000021521638],RSR[4.0000000000000000],SOL[0.0043385482758145],SXP[1.0017732800000000],TOMO[1.0000000000000000],TONCOIN[0.0000000063550472],TRX[11.0000000000000000],UBXT[10.0000000000000000],USD[0.0091520356772389],USDT[0.8138839857824229] |
| 04909410 | APE[1.0071686700000000],ETH[0.2755215800000000],ETHW[0.0082175000000000],FTT[16.4968787000000000],LUNA2[0.0282590059800000],LUNA2_LOCKED[0.0659376806100000],TONCOIN[222.2913205200000000],USD[24.1184496696250000],USDT[58.3192116000000000],USTC[4.0001988800000000] |
| 04909423 | BTC[0.0000000040000000],USDT[0.0000000018024424] |
| 04909461 | USD[0.0033816226000000] |
| 04909465 | BTC[0.0000000052716000],TRX[0.0000380004394863],USDT[0.0000000056165875] |
| 04909469 | BNB[0.0000000082000000],TRX[0.0028220011846690],USDT[0.0000000985935533] |
| 04909480 | TRX[0.0007770000000000] |
| 04909540 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],TONCOIN[0.0000000072851011],TRX[1.0000000000000000],USD[0.0000001185029590] |
| 04909543 | BAO[1.0000000000000000],GBP[82.6941533758290928],KIN[1.0000000000000000],USD[0.0001502778281414] |
| 04909552 | TRX[0.0007770000000000] |
| 04909603 | TRX[0.0007770000000000] |
| 04909614 | USD[1.4340387722500000],XRP[300.1160100000000000] |
| 04909639 | USD[20.0000000000000000] |
| 04909641 | KIN[1.0000000000000000],SOL[0.0100996600000000],USD[572.5833066000000000] |
| 04909644 | LUNA2[1.5136441880000000],LUNA2_LOCKED[3.4066724260000000],USD[1346.9972095217308601],USDT[0.0000000035028732] |
| 04909651 | USD[10.4544029600000000] |
| 04909655 | TRX[0.0007770000000000] |
| 04909701 | USD[0.0018175000000000],USDT[0.0000000005912455] |
| 04909706 | TRX[0.0007770000000000] |
| 04909723 | USD[15.3149522620000000] |
| 04909724 | USD[0.0221316381000000] |
| 04909728 | BNB[0.0000000092000000],BRZ[0.0000000037331750],USD[0.0000016343659934] |
| 04909732 | APE[0.0003383540000000],ETH[0.0000000075000000],ETHW[0.0034285800000000],FTT[0.0476450883162606],MATIC[0.0083371000000000],SOL[0.0000000043775529],USD[0.9322337571933896],USDT[0.0000000000769437] |
| 04909735 | USD[0.0000000091969212],USDT[0.0717491083500000],XPLA[0.8616430000000000] |
| 04909743 | USD[0.0000000086030519],USDT[0.0000000050748045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04909759 | TRX[0.0007770000000000] |
| 04909762 | ETH[0.0000725300000000],USD[0.0032273164719332] |
| 04909787 | BAO[1.0000000000000000],ETH[0.0010110804000000],ETHW[0.0010110804000000],TONCOIN[0.0560000000000000],TRX[1.0000000000000000],USD[0.0076515489071349] |
| 04909816 | TRX[0.0007770000000000] |
| 04909839 | BNB[0.0000000049031500],USD[0.0000000141172338] |
| 04909846 | GBP[0.0000000074204324] |
| 04909863 | TRX[0.0007780000000000] |
| 04909866 | TRX[0.0007780000000000] |
| 04909893 | TONCOIN[0.0320000000000000],USD[0.0000000049589568] |
| 04909900 | ETH[0.0849894400000000],ETHW[0.0849894400000000],GBP[0.0000012995272704] |
| 04909922 | TRX[0.0007770000000000] |
| 04909975 | TRX[0.0007790000000000] |
| 04909984 | DOT[0.1000000000000000],USD[0.1642055000000000] |
| 04909986 | ETH[0.0000000024000000] |
| 04910006 | USD[10.0000000000000000] |
| 04910036 | TRX[0.0007770000000000] |
| 04910041 | LUNA2[0.0000000338366418],LUNC[0.0000000789521643],LUNA2_LOCKED[0.0000000789521643],TONCOIN[0.0965200000000000],USD[0.0190621739876300] |
| 04910066 | GALA[20011.2358746797000000],TRX[1.0000000000000000],USD[0.0000000037672758],USDT[0.0000001277640051],XRP[2633.5477451420686814] |
| 04910083 | LUNA2[0.3542995330000000],LUNA2_LOCKED[0.8266989125000000],LUNC[77149.4694527000000000],USD[0.0000145205460000] |
| 04910084 | AKRO[3.0000000000000000],APE[43.5196757200000000],AVAX[20.9606270600000000],BAO[6.0000000000000000],BAT[94.0621580800000000],BTC[0.0323661900000000],DENT[1.0000000000000000],ETH[0.6151172700000000],ETHW[5.5447795100000000],KIN[7.0000000000000000],MATIC[62.9745760900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5.0085909499458343] |
| 04910086 | BAO[2.0000000000000000],ETH[0.8942558446155162],ETHW[0.0000000046155162],TSLA[0.0000001000000000],TSLAPRE[0.0000000400000000],USDT[0.0000000071736164] |
| 04910101 | AUD[147.3080934400000000],USD[0.0016225560254208] |
| 04910102 | TRX[0.0007770000000000] |
| 04910135 | DOGE[0.0000000056000000],TONCOIN[0.0800000000000000],USD[0.4328544067500000] |
| 04910154 | AVAX[0.8201934085040000],BNB[0.0410855425453600],CRO[30.0000000000000000],DOT[1.3738474490000000],FTM[20.1792768000000000],LUNA2[0.0002655214212000],LUNA2_LOCKED[0.0006195499829000],LUNC[0.9612239758017200],MATIC[10.3961335663791000],NEAR[1.9996000000000000],USD[184.2338221942995700],XRP[7.1301016500000000] |
| 04910157 | TONCOIN[0.0700000000000000],USD[0.8297919004354782],USDT[0.0000000074960386] |
| 04910172 | TRX[0.0007770000000000] |
| 04910174 | ASD[0.0742440000000000],GAR[0.3874000000000000],GST[0.0622867500000000],IMX[0.0515500000000000],LUNA2[12.5011688760000000],LUNA2_LOCKED[40.3201896800000000],RSR[7.4432000000000000],STEP[0.0324380000000000],TRX[0.0007770000000000],USD[0.0438837179293296],USDT[806.9052527619001839] |
| 04910177 | USD[0.0000000079000000] |
| 04910179 | TRX[0.0015540000000000],USD[0.0000000023474967],USDT[0.0000000100000000] |
| 04910201 | USD[0.0004043608160657],USDT[0.0000000022000000] |
| 04910203 | TONCOIN[0.0100000000000000],USD[0.0406452115000000],USDT[0.3023506000000000] |
| 04910215 | LUNA2[0.1180559883000000],LUNA2_LOCKED[0.2754639726000000],LUNC[25706.9400000000000000],USD[19.6876894941458800],USDT[0.0012318900000000] |
| 04910225 | TRX[0.0007770000000000] |
| 04910227 | USDT[0.8549266400000000] |
| 04910240 | BTC[0.0000995200000000] |
| 04910278 | TRX[0.0007770000000000] |
| 04910281 | TONCOIN[0.0446270700000000],USD[0.0000000101226759] |
| 04910284 | TRX[0.7776430000000000],USD[1.6462818530000000] |
| 04910286 | USD[0.0068134252000000] |
| 04910305 | AUD[0.0051742124156660] |
| 04910335 | TRX[0.0007770000000000] |
| 04910341 | USD[274.0392000000000000] |
| 04910348 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0667330000000000],USD[0.4242121236125000],USDT[0.0000000091375000] |
| 04910349 | TRX[0.0007770000000000],USDT[0.0800000000000000] |
| 04910377 | ETH[0.6612341400000000],ETHW[0.0002867700000000],FTT[25.3940320000000000],USD[0.0046304822250000],USDT[0.0011753100000000] |
| 04910397 | TRX[0.0007770000000000] |
| 04910405 | USD[0.0000000104049216],USDT[0.0000000045000000] |
| 04910406 | USD[0.0000000074229710] |
| 04910456 | LUNA2[0.5810382856000000],LUNA2_LOCKED[1.3557560000000000],USD[0.0024452288637531],USDT[0.0000000026843960] |
| 04910463 | TRX[0.0007770000000000] |
| 04910507 | AAVE[0.0000000011977632],AKRO[1.0000000000000000],ALGO[0.0000000085039788],APE[0.0000000077651362],ATOM[0.0000000056233960],BAO[4.0000000000000000],CRO[0.0000000077258660],DOGE[0.0000000086680816],ETH[0.0000000057549467],GALA[0.0000000003069890],GMT[0.0000000029436595],JPY[0.1293936768985538],KIN[2.0000000000000000],LUNA2[0.0000994900000000],LUNA2_LOCKED[0.0001510000000000],LUNC[3.6867287147872396],MATIC[0.0000000051229595],SOL[0.0000000057072198],USD[0.0000000070403061] |
| 04910511 | TRX[30.7609560307760000],USD[-1.1038813725875000] |
| 04910526 | TRX[0.0007800000000000] |
| 04910528 | USD[0.3541970500000000],USDT[20.0020092300000000] |
| 04910564 | BTC[0.0000179900000000],USD[0.0000001788700000] |
| 04910584 | TRX[0.0007770000000000] |
| 04910593 | USDT[0.3730220000000000] |
| 04910599 | BNB[0.0051266200000000],USD[0.0090963742441834],USDT[402.1373029269570058] |
| 04910608 | BTC[0.0000000084000000],TONCOIN[0.0600000000000000],USD[0.0344298800000000],USDT[0.0013507650621943] |

Schedule F60 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04910622 | USDT[0.000000009000000] |
| 04910645 | TRX[0.000777000000000] |
| 04910697 | TONCOIN[5.400000000000000],USD[0.1884131469000000],USDT[0.0081518500000000] |
| 04910713 | TRX[0.0007770000000000] |
| 04910752 | TRX[0.0007770000000000],USDT[0.8932238500000000] |
| 04910753 | ETH[0.0002431660731600],ETHW[0.0002431660731600] |
| 04910759 | TRX[0.0007770000000000] |
| 04910761 | 1INCH[1.000000000000000],AKRO[5.000000000000000],BAO[15.000000000000000],BTC[0.000000085499816],DENT[1.000000000000000],ETH[0.0000000056207611],KIN[11.000000000000000],RSR[2.000000000000000],SOL[0.000000043060600],TRU[1.000000000000000],TRX[2.0031250000000000],UBXT[7.0000000000000000],USDT[0.00000817774638B] |
| 04910797 | SOL[0.0000000099421826] |
| 04910810 | TRX[0.0007770000000000] |
| 04910815 | ETH[0.0000000100000000],ETHW[0.0000000100000000],TONCOIN[0.0700000000000000],USD[0.0506060415000000] |
| 04910818 | BAO[4.000000000000000],BTC[0.0015487200000000],GBP[0.0001212834591890],KIN[2.000000000000000],USD[0.0000002278746852] |
| 04910828 | ETH[0.0019659100000000],ETHW[0.0019659100000000] |
| 04910865 | TONCOIN[0.0863393900000000],TRX[0.0007780000000000],TSLA[0.7200000000000000],USD[1.1964816134581680],USDT[0.0035504604603277] |
| 04910869 | ETH[0.0009478900000000],ETHW[0.0260000000000000],USD[3.8245193268242760],USDT[0.7057491580000000] |
| 04910879 | SOL[0.0000000500000000],USD[4.7367855836688981],USDT[0.0423596300000000] |
| 04910880 | TRX[0.0007770000000000] |
| 04910926 | TRX[0.0007770000000000] |
| 04910953 | BTC[0.0000027198395600],USD[0.0009772731806700] |
| 04910969 | USD[0.6607045766649462],USDT[0.0000002027539149] |
| 04910974 | KIN[1.000000000000000],SOL[2.3602476600000000],USD[0.0000003990068479] |
| 04910982 | TONCOIN[0.2500000000000000] |
| 04910987 | TRX[0.0007770000000000] |
| 04910998 | BAO[1.000000000000000],USD[0.0000000378379952],USDT[99.6702747800000000] |
| 04911032 | AAVE[3.1093780000000000],APE[80.0922600000000000],AVAX[9.3983200000000000],BNB[0.0085569221746272],BTC[0.0013456506964688],CEL[10.0000000000000000],DOT[0.0877200000000000],ETH[3.9479512160000000],ETHW[0.5529512160000000],FTT[33.2982000000000000],LINK[428.1910200000000000],MATIC[1.9913461256779314],SAND[0.8684680000000000],SOL[2.0725120000000000],TRX[0.0000040000000000],UNI[7.8821805700000000],USD[838.9220381198740378],USDT[9081.1407152640597102] |
| 04911040 | USD[110.1299001350000000],USDT[0.0000004925577G3] |
| 04911060 | TRX[0.0007770000000000] |
| 04911082 | BTC[0.2234459070441527],ETH[0.3088691600000000],ETHW[0.3086830400000000],GMT[121.2449373700000000],GST[538.6400063300000000],LUNA2[0.7250011597000000],LUNA2_LOCKED[1.6354930190000000],LUNC[0.0000000011268100],SOL[17.4309495359390200],TRX[0.0015540000000000],USD[1.5695755467050000],USDT[1.7034828218598192] |
| 04911090 | LUNA2[0.0266825669300000],LUNA2_LOCKED[0.0622593228300000],LUNC[0.0000000050000000],REEF[53851.8360000000000000],TRY[2.4633530700000000],USD[0.0000000006102117],USDT[0.0000000147841018] |
| 04911097 | BTC[0.0054497700000000],CRV[0.9893300000000000],ETH[0.0009293840000000],ETHW[0.0009293840000000],FTT[0.0987400000000000],USD[1.7825936471067800],USDT[697.2405240005000000] |
| 04911114 | USD[1614.8809531800000000] |
| 04911118 | TONCOIN[200.0000000000000000],USD[0.9167914376000000] |
| 04911131 | TRX[0.0007770000000000] |
| 04911158 | USD[0.4171444856250000],XRP[0.7277840000000000] |
| 04911160 | AUD[200.0000000000000000],USD[-0.0384633804478867] |
| 04911180 | AUD[0.0000003598841B],DOGE[89.3595785300000000],ETH[0.0045181200000000],LUNA2[0.9396684867000000],LUNA2_LOCKED[2.1186276220000000],MATIC[0.0000000373973000],USD[45.3879710183679727],USDT[0.0000000075150991] |
| 04911239 | USD[0.0000000041335222] |
| 04911266 | BTC[0.0297737400000000],ETH[0.3083840600000000],ETHW[0.3083840612243760],LUNA2[14.1832975300000000],LUNA2_LOCKED[33.0943609100000000],LUNC[71124.6572454440000000],SOL[3.3800000000000000],USD[1.3197943721000000],USTC[1480.0000000000000000],XRP[247.0000000000000000] |
| 04911341 | ETH[0.0000000250000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0375087245620814] |
| 04911347 | USDT[0.0000000028823740] |
| 04911357 | TONCOIN[0.0550000000000000],USD[0.0000000065928160],USDT[0.0000000052000000] |
| 04911363 | BRZ[1.9640763704000000],USD[0.0000000057856167],USDT[0.0000000032333293] |
| 04911368 | AUDIO[87.0000000000000000],BRL[16.0000000000000000],BRZ[0.0010100000000000],BTC[0.0425000000000000],ETH[0.2110000000000000],ETHW[0.2110000000000000],USDT[0.0881602265000000] |
| 04911422 | TRX[0.0007770000000000],USD[0.0000000078500000],USDT[0.0063840000000000] |
| 04911425 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[20.000000003926000],ETH[0.000000080000000],GBP[0.0000000738638B5],KIN[10.000000000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[9.3329937720000000],LUNC[903422.5801171400000000],NFT[330724676097907191],SOL[0.0000005591134],SOS[44.5578739124206449],USD[0.927026603258273#],USDT[0.0000001030259928] |
| 04911429 | USD[0.0000001000000000] |
| 04911489 | USD[0.0000000071547784],USDT[0.0000001500000000] |
| 04911507 | KIN[1.000000000000000],USDT[0.0000000084451594] |
| 04911530 | SOL[0.0000007000000000],USD[0.0000134023242],USDT[0.0000000093000000] |
| 04911533 | USD[0.0028504060634276] |
| 04911546 | MATIC[0.0000000339000000],TRX[0.0007770069752902],USDT[0.0000000058516608] |
| 04911578 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[15.000000000000000],UBXT[1.000000000000000],USD[0.0000000727886987],USDT[0.0000000062546131] |
| 04911593 | ETHW[100.3858422300000000],FTT[610.5052970800000000],GALA[1.7006998100000000],LUNA2[15.0386381800000000],LUNA2_LOCKED[34.2233752700000000],LUNC[3275781.4475243600000000],TRX[1.4110786600000000],USD[0.4142716540216870] |
| 04911601 | USD[0.0000001288167635],USDT[0.0000000046331494] |
| 04911607 | BAO[1.000000000000000],HXRO[1.000000000000000],USDT[8757.7644867372062760] |
| 04911608 | BTC[0.0061987220000000],SOL[0.6098902000000000],USD[0.0000000082878668],USDT[1.2140857556723000] |
| 04911639 | USD[0.4512785700000000] |
| 04911659 | AUD[0.0007076553719225] |
| 04911662 | USD[0.0000009489663392] |
| 04911751 | BTC[0.0498000000000000],USD[44.2325031750000000],USDT[722.5868970000000000] |

Schedule 30 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04911876 | AVAX[4.100000000000000],DOGE[3.000000000000000],FTT[0.300000000000000],TRX[1.501556000000000],USD[0.041142828840000],XRP[3.000000000000000] |
| 04911882 | TRX[12.997400000000000],USD[0.006112990000000] |
| 04911905 | TRX[0.981552000000000],USD[0.473680502500000],USDT[0.170614815000000] |
| 04911956 | ETH[0.000000041200000],TRX[0.000012000000000],USD[0.000074930970865] |
| 04911958 | BAT[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],SOL[0.000000057032000] |
| 04912021 | TONCOIN[0.014233860000000],USD[0.000021106184190] |
| 04912029 | GST[445.844396730000000],TRX[0.000777000000000],USDT[0.000000025000000] |
| 04912070 | BTC[0.027094851000000],USD[0.520000000000000] |
| 04912071 | BNB[0.000000052200893],USD[0.000000007360913],USDT[0.0000107997986822] |
| 04912072 | AKRO[1.000000000000000],ETH[0.855201300000000],ETHW[0.854840870000000],FIDA[1.000000000000000],USD[0.000007263111084] |
| 04912083 | USD[-0.338940217677864],USDT[4.000000000000000] |
| 04912091 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000006610560] |
| 04912095 | BEAR[43.040000000000000],BULL[0.000000008000000],ETHBULL[0.000785200000000],FTT[25.000000000000000],SOL[5.696983172400000],USD[1387.955904224432471],USDT[0.000000099578752],XRP[7.035554000000000] |
| 04912106 | AUD[0.000000006064388] |
| 04912134 | KIN[5500555.743220000000000],USD[0.003668919000000000] |
| 04912146 | LUNA2[3.711208148000000],LUNA2_LOCKED[8.659485678000000],TRX[0.000778000000000],USD[124.010315376863506],USDT[0.436286863147788] |
| 04912151 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],USD[0.000000100733789],USDT[0.000000028675570] |
| 04912159 | BTC[0.000011600000000],FTM[0.000000010000000],KIN[1.000000000000000],LUNA2[7.500127628000000],LUNA2_LOCKED[16.880108230000000],LUNC[23.328871250000000],USDT[0.000228151146000] |
| 04912170 | BNB[0.000000015799396],ETH[0.000096590000000],ETHW[0.000096589982893],TRX[0.001495000000000],USD[0.003459399312547],USDT[0.005597851500637] |
| 04912247 | TRX[0.655956000000000],USDT[1.452868662000000] |
| 04912252 | SHIB[480000.000000000000000],USD[44.328545700000000] |
| 04912298 | TRX[0.000777000000000],USDT[0.500000000000000] |
| 04912317 | AKRO[1.000000000000000],ETH[0.126420530000000],ETHW[0.125304530000000],USD[0.007583997658492] |
| 04912351 | BAO[2.000000000000000],KIN[3.000000000000000],LUNA2[0.055711758170000],LUNA2_LOCKED[1.129994102400000],USD[0.000000156871753],USDT[0.000000056823833],USTC[7.886268640000000] |
| 04912352 | ETH[0.006968242000000],ETHW[0.006968240000000],SOL[1.874285630000000],USD[0.000000728467064],USDT[0.000000236180473] |
| 04912366 | AKRO[1.000000000000000],APE[0.000000019652382],BAO[26.000000000000000],BNB[0.000000015232364],DENT[1.000000000000000],ETH[0.000000094275588],FTT[0.000000030000000],KIN[18.000000000000000],LINK[0.000234066076694],LUNA2[0.096499880610000],LUNA2_LOCKED[0.225166388100000],LUNC[21795.636702923837678],MATIC[0.000000080000000],SOL[0.000000068426727],TRX[0.000000072028031],UBXT[2.000000000000000],USD[0.000000308773833] |
| 04912411 | USD[0.007318258800000] |
| 04912485 | BUSD[33.579084420000000],USD[2.736700528031625],USDT[0.000000082386241] |
| 04912532 | GMT[0.000000099504320],GST[-0.000000101558806],SOL[0.000000072390500],TRX[0.000000036331150],USDT[0.000000094376265],XRP[0.000000056483940] |
| 04912569 | USDT[0.000000080000000] |
| 04912634 | MNGO[1.010000000000000] |
| 04912699 | TRX[0.000777000000000] |
| 04912708 | BTC[0.009263520843495],LUNA2[0.127477823200000],LUNA2_LOCKED[0.297448254200000],LUNC[27758.564394210000000],SOL[1.796235158573663],USD[0.000211594866184],USDT[0.006226910718312] |
| 04912720 | BTC[0.000000080000000],ETH[0.000000694146260],ETHW[0.000000694146260],USD[-4.261942036507064],USDT[4.725036005639649] |
| 04912722 | BRZ[0.001058368499039],BTC[0.031429657242000],DOT[20.000000000000000],USDT[0.415727650000000] |
| 04912747 | SOL[0.000000023001000],TRYB[0.062339916727650],USD[0.000000068300000] |
| 04912783 | USD[0.002913413623437] |
| 04912811 | DOGE[0.000000007448053],KIN[2.000000000000000],TRY[0.000000326738115],USD[-0.000000096496097],XRP[0.000000006397600] |
| 04912892 | USDT[2.488430200000000] |
| 04912923 | USD[0.995794690000000],USDT[0.000000092764486] |
| 04912949 | TONCOIN[0.080164660000000] |
| 04912952 | ETH[0.592787290000000],ETHW[0.390250900000000],NFT (31307495691302097}{1},NFT (571485213241728438)[1],TRX[0.000260000000000],USD[3455.399246230605000],USDT[0.008080920000000] |
| 04912980 | CAD[0.883947170000000],USD[0.000000134999946] |
| 04913019 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000108732011] |
| 04913020 | TRX[0.000077000000000],SOL[0.000610010000000],USD[0.355765590000000],XRP[7.010000000000000] |
| 04913042 | CRO[1376.862052450000000],USDT[195.921614902472787] |
| 04913073 | TRX[0.000777000000000],USDT[9.753559000000000] |
| 04913081 | AAVE[2.794041810000000],BRZ[0.033337410000000],BTC[0.924771409073680],CONV[123150.000000000000000],ETH[16.861332938196320],ETHW[10.497952798196320],FTT[27.779780571854500],GST[2814.500000000000000],MATIC[283.000000000000000],NEAR[1932.834156530000000],NEXO[1.000000000000000],TRX[0.022984064274700],USD[27.648740448781733380],USDT[815.010461954261750],XRP[0.386721279548750] |
| 04913105 | USD[0.000000039044018],USDT[0.000000031614790] |
| 04913130 | BTC[0.000000028856513],ETH[0.000000037497572],USD[0.582800718655612],XRP[0.000000071501971] |
| 04913134 | USD[0.081848075000000] |
| 04913157 | AUD[0.054909069901159],USD[0.000000004348136] |
| 04913274 | USD[0.003756784008] |
| 04913276 | USDC[1073.624763690000000] |
| 04913280 | USD[0.000000158608976],USDT[0.000000007500000] |
| 04913286 | BAO[4.000000000000000],KIN[2.000000000000000],LUNA2[0.000191533758000],LUNA2_LOCKED[0.004469120969000],LUNC[41.706878580000000],TRX[1.000000000000000],USDT[0.000000049284210] |
| 04913348 | ETHW[0.000229300000000],NEAR[0.095706000000000],SOL[0.009477500000000],STG[0.998860000000000],USDC[65.003589320000000],USDT[0.000002320317021] |
| 04913373 | LUNA2[2.874730696000000],LUNA2_LOCKED[6.707704957000000],SOL[0.000000057910200],SWEAT[275.000000000000000],TRX[0.001555000000000],USD[0.002533125000000],USDT[0.080062025717900] |
| 04913375 | BNB[0.004000000000000],ETH[0.005773100000000],ETHW[0.004314300000000],TRX[0.000980000000000],USD[-0.459593649242149],USDT[0.000000003066386] |
| 04913441 | BTC[0.002500000000000],USD[1.354125756636260],USDT[0.582431640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04913460 | ETH[0.000000003606750],ETHW[0.000000047983500],GMT[0.0338646500000000],LUNA2[9.645371172000000],LUNA2_LOCKED[22.505866070000000],SOL[0.001000000000000],USD[201914.799655771561029],USDT[0.000000015368733] |
| 04913494 | USD[2.007638568000000000] |
| 04913519 | GBP[0.000000008046356] |
| 04913548 | BRZ[0.000000006800271],BULL[0.032300000000000000],ETH[0.000000007793600],ETHBULL[1.220000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[10.717799980000000],LUNC[1001553.719445720000000],USD[2.423210698411843S],USDT[0.000000037529707] |
| 04913550 | CTX[0.000000024980000],GRT[1.000000000000000000],SXP[1.000000000000000],USD[0.000000028727486],XPLA[5091.085964770000000] |
| 04913568 | APE[73.20000000000000000],USD[0.763305028500000000] |
| 04913588 | BAO[3.00000000000000000],DENT[1.000000000000000],ETH[0.000000400000000],ETHW[0.000000400000000],FIDA[1.00000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000],USD[0.000000600320458174] |
| 04913594 | LUNA2[0.278598664000000],LUNA2_LOCKED[0.650063549400000],LUNC[0.897474630000000],USD[0.000000734681262S] |
| 04913611 | BTC[0.000000002000000000],USD[0.001858300804593] |
| 04913615 | ALTBULL[$7.127326427235764O],AXS[0.000000088559500],BTC[0.259952190000000],BULLSHIT[142.863192650000000],DOGE[44067.203910600000000],ETH[0.000018920000000],ETHBULL[14.384030630000000],ETHW[0.000018920000000],FTM[8.711649190000000],LUNA2[0.585025393400000],LUNA2_LOCKED[1.327045448O0000],LUNC[127747.550938820203600],MATICBULL[140982.211307990000000],NFT(48409121775221148511),SHIB[18987125338.077322580000000],TRX[0.006898866985440O],USD[1.270306309533085] |
| 04913630 | TONCOIN[4208.837663930000000],TRX[0.001849000000000],USD[0.158674979010000O],USDT[0.000000017184S327] |
| 04913635 | LTC[0.005621860000000],USDT[1.062891150000000] |
| 04913656 | BTC[0.000000022209638T],TONCOIN[0.000000007000000],TRX[0.0000000058568170],USD[0.000000014133918] |
| 04913683 | SOL[0.000155000000000],USD[0.035829515101S000] |
| 04913694 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.000000072380186] |
| 04913724 | BRZ[0.842462334090435T],BTC[0.000093829219436S],USD[0.0785138500000000] |
| 04913726 | TRX[0.000005000000000],USDT[0.000001799484286] |
| 04913752 | HOLY[1.00000000000000000],KIN[1.000000000000000],SOL[0.000000006881900] |
| 04913796 | USDT[0.944493972500000] |
| 04913885 | BTC[0.000986983627500O],FTT[0.05559220762712821],LTC[0.008200000000000000],MATIC[0.000000039422252],USD[0.087435071895652S],USDT[0.000000092680500] |
| 04913904 | TONCOIN[0.010000000000000],USD[0.303727893477097S] |
| 04913912 | KIN[1.00000000000000000],USD[0.000000008993674],USDT[0.000000021164290] |
| 04913914 | C98[0.078310359000000O0] |
| 04913915 | ETHW[1.102499040000000],TONCOIN[0.000000100000000],USD[0.000000056163950],USDT[0.000000006391062] |
| 04913952 | USD[5.0000000000000000] |
| 04913969 | USD[3107.9349003684057330] |
| 04914012 | USD[0.047074108500000O] |
| 04914017 | TRX[0.002854000000000],USD[0.565061853500000O] |
| 04914029 | TONCOIN[21.850000000000000] |
| 04914058 | LUNA2[0.060140537690000],LUNA2_LOCKED[0.014032792130000O],LUNC[1309.572870000000000],USD[0.6056195672000000] |
| 04914092 | AXS[0.00000001679320I],BTC[0.000098259437293],CEL[0.091809387481366I4],FTT[0.000000033853694],LUNC[0.000000084675000],USD[0.008319740462080T],USDT[49.0687259975000000] |
| 04914095 | KIN[2.00000000000000000],USDT[0.0000000009032644] |
| 04914123 | TRX[0.001554000000000],USD[0.000000190510720],USDT[0.000000020651865] |
| 04914131 | BTC[0.000000009782800],TRX[0.000777000000000],USDT[0.0001732607679943] |
| 04914145 | USDT[0.125216675500000O] |
| 04914160 | BTC[0.000100100000000],SOL[0.000100000000000],USD[1.1640004900000000],XRP[0.010000000000000] |
| 04914163 | TRX[0.000777000000000],USDT[0.000218762697674] |
| 04914184 | BAO[1.00000000000000000],BTC[0.018488913902667],DENT[1.000000000000000],ETH[0.252429888903864O],ETHW[0.252236548903864O],UBXT[1.000000000000000] |
| 04914205 | BAO[1.00000000000000000],USD[0.000000141218398],USDT[0.000000005001328O] |
| 04914214 | USDT[20.90842408000000O] |
| 04914249 | USD[0.000000013625000],USDT[0.000000005187500O] |
| 04914256 | ETH[0.000030973280000O],ETHW[0.000030973280000O] |
| 04914302 | TRX[1.0000000000000000] |
| 04914320 | AKRO[2.00000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],FTT[0.000002000000000],GBP[0.000783101947956],KIN[3.000000000000000],LTC[0.003568080000000O],UBXT[1.000000000000000],USD[0.000000145499690],USDT[0.000000097468413] |
| 04914329 | BAO[1.00000000000000000],BTC[0.00402540000000000O],CAD[0.000004857490903S],KIN[4.000000000000000],LUNA2[0.000001297900O],LUNA2_LOCKED[0.000000302350990],LUNC[0.0028216100000000],TSLA[0.335535390000000O],TSLAPRE[0.000000041114564],UBXT[1.000000000000000],USD[0.0019356866844402] |
| 04914370 | BTC[0.002900000000000],SOL[2.540000000000000],USD[0.042130325000000O] |
| 04914402 | BTC[0.000042300000000],ETH[0.336741400000000],ETHW[0.454741400000000O],TONCOIN[0.019253670000000O],USD[0.896139740000000O],USDT[3.306454600000000O] |
| 04914402 | TRX[0.000777000000000],USD[0.009650000000000O] |
| 04914426 | USD[0.009211567200000O] |
| 04914428 | BTC[0.001478440000000O] |
| 04914447 | USDT[0.000000019582391] |
| 04914450 | BTC[0.000000009142119Z],USD[0.004591451523383S9],USDT[1.521150462266657O] |
| 04914466 | TRX[0.000777000000000],USDT[0.796350000000000O] |
| 04914475 | USD[20.0000000000000000] |
| 04914479 | USD[0.002534915000000O] |
| 04914487 | ETH[0.000000039646400],TRX[0.000000027767286] |
| 04914490 | DENT[1.000000000000000000],ETHW[73.456089080000000],KIN[1.000000000000000],TONCOIN[0.006263490000000O],TRU[1.000000000000000],TRX[0.1206622173888380],USD[0.050664778000000O] |
| 04914492 | TONCOIN[0.090000000000000O],USD[0.000000011370624] |
| 04914508 | FTT[25.06776415000000000],LTC[28.280000000000000],SUSHI[1457.500000000000000],USD[1003.9740470717624280],XRP[4645.0000000000000O] |
| 04914517 | GBP[0.000000036309504] |
| 04914528 | USD[0.000000061108075],USDT[0.000000081993432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04914530 | USD[10.4538301500000000] |
| 04914546 | EUR[0.0000000144474668],USD[0.0082919955000000],USDT[0.0556717540000000] |
| 04914555 | TRX[0.0007770000000000],USD[0.1527102299000000],USDT[0.0000000684846628] |
| 04914571 | TRX[0.0015550000000000],USD[0.0000000040794237] |
| 04914574 | TRX[456.0007770000000000],USD[0.2600613115000000],USDT[0.0072592312500000] |
| 04914578 | USD[30.0000000000000000] |
| 04914584 | LUNA2[0.0000000341581083],LUNA2_LOCKED[0.0000000797022527],LUNC[0.0074380000000000],NFT (3803714608755602240)[1],NFT (4337498994822011222)[1],NFT (4593374991243104433)[1],USD[0.0000000898829200],USDT[0.0000000047356540] |
| 04914601 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],LUNA2[0.1026631315000000],LUNA2_LOCKED[0.2395473068000000],LUNC[22355.1130294400000000],TRX[1.0000000000000000],UMEE[0.0000000044765244],USD[0.0013777035233778] |
| 04914602 | TONCOIN[11.4494390500000000] |
| 04914611 | HMT[40.0000000000000000],USD[0.1091865822000000],USDT[0.0058000000000000] |
| 04914613 | USD[0.0000000058781568],USDT[0.0000000044000000] |
| 04914620 | GBP[0.0000000021688153] |
| 04914637 | BTC[0.0022770600000000],LTC[0.0005711200000000],LUNA2[0.0608484440800000],LUNA2_LOCKED[0.1419796935000000],LUNC[0.0000000028621200],TRX[16.3644482827569963],USD[0.0000337843267281] |
| 04914651 | USD[0.0000000040000000] |
| 04914668 | LTC[0.0000005000000000],TONCOIN[4.5000000000000000] |
| 04914670 | USDT[0.0000000046380250] |
| 04914672 | USD[1115.4611756477921973] |
| 04914678 | TRX[0.0002600000000000],USD[3322.2539561859000000],USDT[0.0051000000000000] |
| 04914682 | BADGER[0.0002117000000000],BAND[0.0047311600000000],BAT[0.1572950500000000],ETH[0.0006887000000000],ETHW[0.0006887000000000],MATIC[0.0009581901226360],UNI[0.0028024000000000],USD[1.5534934470995671],USDT[0.0000000150119280] |
| 04914688 | BNB[0.7747332175126880],BRZ[7.9636067527461194],CRO[0.0000000018856200],ETH[0.0838817545176394],ETHW[0.0838832200000000],LUNA2[0.0039659011540000],LUNA2_LOCKED[0.0092537693600000],LUNC[2.1149552952000000],USDT[30.7134446917166614],XRP[284.6603772127246000] |
| 04914686 | LUNA2[0.0616009781400000],LUNA2_LOCKED[0.1437356157000000],LUNC[12237.2600000000000000],TRX[0.0009630000000000],USDT[0.0000000094700000],USTC[0.7648000000000000],XPLA[9.9660000000000000] |
| 04914692 | SOL[0.0000000022833400],TRX[0.0003400942889159],USD[0.0000000042750000] |
| 04914694 | TONCOIN[24.7000000000000000] |
| 04914698 | TRX[0.0015560000000000] |
| 04914701 | ETH[0.0000008588400000],TRX[0.0007890000000000] |
| 04914705 | TRX[0.0000020000000000],USD[0.2851050900000000],USDC[97655.0000000000000000],USDT[0.0032865143210371] |
| 04914728 | BNB[0.0000001000000000],USD[0.0000018572955769],USDT[0.0000015694650570] |
| 04914735 | TRX[0.0007770000000000],USD[0.0095710079000000] |
| 04914744 | USD[90.6231176707043739000000000],USDT[444.6771319400000000] |
| 04914756 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0380605000000000],ETHW[0.0375869600000000],KIN[3.0000000000000000],TRX[0.0007770000000000],USD[0.2850456503705433],USDT[0.0004051145895630] |
| 04914759 | BNB[0.0000000883557326],BTC[0.0000000095153499],DAI[0.5995607646972964],TRX[0.0004700000000000],USDT[63.1068009736280035] |
| 04914764 | DOT[0.0740200000000000],USD[-69.1125245900000000000000000],USDT[101.0157928000000000] |
| 04914769 | GBP[0.0072776690450290],USD[0.0001037657917877] |
| 04914780 | BNB[0.0099696000000000],BTC[0.0000000023105000],TRX[0.0026840000000000],USD[0.0196002600000000],USDT[1.2377201175745756] |
| 04914781 | GMT[35.8586626300000000],JST[0.8753563000000000],LUNA2[0.1814726167000000],LUNA2_LOCKED[0.4229906723000000],LUNC[40918.4486339100000000],NFT (5080638984555434426)[1],SOL[1.7544415900000000],TRX[0.0009000000000000],USD[434.5026703440722933],USDT[2.4974523031123549] |
| 04914782 | BNB[0.7286461109000000],BTC[0.0000000040310555],ETH[0.0667524160000000],ETHW[0.0658468316000000],GMT[20.6170764861070702],LUNA2[0.0459332199900000],LUNA2_LOCKED[0.1071775133000000],LUNC[10254.0867393600000000],NFT (4990450770466556450)[1],SOL[42.7257885275000000],USD[108.8266691274326352] |
| 04914786 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[6.0000000000000000],TONCOIN[0.0000000078402767],USD[0.0000000055505382] |
| 04914787 | BTC[0.0000000040709791],ETH[0.0000001000000000],ETHW[0.0000009637384],SOL[0.0026376700000000],USD[-0.0301990863362442] |
| 04914790 | TRX[0.0007770000000000],USD[0.0071259953000000],USDT[0.7400000000000000] |
| 04914803 | EUR[0.1500000000000000],USD[0.0069934030000000] |
| 04914811 | BTC[0.0016336600000000],GMT[0.6676437900000000],SOL[0.0062037400000000],TRX[0.0007810000000000],USD[28.6963406472345868],USDT[0.0000000030638772] |
| 04914821 | ETH[0.0073104000000000],ETHW[0.0073104000000000],LUNA2[1.4464115030000000],LUNA2_LOCKED[3.3749601730000000],LUNC[314959.1500000000000000],USD[2.7009351615671780] |
| 04914831 | TRX[0.0007770000000000],USDT[1.6875278408750000] |
| 04914833 | APT[4.0189304100000000],CHZ[0.0529830000000000],GST[0.0200003200000000],TRX[0.0079300000000000],USD[11.6010911036153990],USDT[0.0000000056250000] |
| 04914850 | USD[20.0000000000000000] |
| 04914859 | FTT[25.4989930000000000],NFT (3184872044258572444)[1],NFT (4980142786744845612)[1],SRM[6.6124778300000000],SRM_LOCKED[8.6275221700000000],TRX[0.0001770000000000],USD[0.8057069739530180],USDT[0.0000000030472200] |
| 04914862 | USD[0.0073500000000000] |
| 04914868 | CHF[0.0000000039411783],EUR[0.0000080855540585],USD[0.0000001026692503],USDT[0.0000000043889714] |
| 04914869 | TRX[0.0015610000000000],USD[0.0036569473703200],USDT[0.0000000030157740] |
| 04914874 | USD[5.0007841501071036],USDT[0.0000000014061824] |
| 04914897 | FTT[7.3842278200000000],TRX[0.0007770000000000],USD[0.0000000007266461],USDT[0.0000002253784087] |
| 04914913 | USD[0.0000000048171362],USDT[0.0000000094402916] |
| 04914916 | USD[0.0378798700000000] |
| 04914919 | BAO[1.0000000000000000],CAD[54.2733242418031232],UBXT[2.0000000000000000],USD[0.010000001211104] |
| 04914922 | MNGO[1.0100000000000000] |
| 04914929 | USD[10.0000000000000000] |
| 04914931 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0587692000000000],GST[0.0021992600000000],KIN[3.0000000000000000],NFT (3229406671107326400)[1],USD[0.0000782360646192],USDT[0.0000000044371607] |
| 04914934 | BAO[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000001170176664],USDT[0.0000000060000000] |
| 04914937 | BAO[7.0000000000000000],DENT[1.0000000000000000],ETHW[0.0189952000000000],EUR[0.0000000068829471],KIN[2.0000000000000000],USDT[0.0000000072528047] |
| 04914943 | AKRO[4.0000000000000000],BAO[14.0000000000000000],BNB[0.0000001900000000],DENT[1.0000000000000000],KIN[8.0000000000000000],TRX[0.0001500000000000],UBXT[5.0000000000000000],USD[0.0008586991445596],USDT[0.0054284256290076] |
| 04914957 | BNB[0.0000000028586752],BTC[0.0000000684835825],DAI[0.0000000071379866],FTT[0.0000048413404218],USDT[0.0001954646963192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04914965 | USD[0.0096500000000000] |
| 04914970 | ETH[0.0010040800000000],ETHW[0.0009921800000000],FTT[0.0995800000000000],USD[4.1909739796000000],USDC[490.0000000000000000],USDT[0.0043274800000000] |
| 04914973 | USD[20.0000000000000000] |
| 04914977 | SOL[0.1023000000000000] |
| 04914980 | USD[5.3253801815000000] |
| 04914990 | SOL[0.1340909100000000] |
| 04915002 | FTT[25.0000000000000000],LUNA2[6.2680319790000000],LUNA2_LOCKED[14.6254079500000000],LUNC[1364877.1600000000000000],TRX[0.0077700000000000],USD[-76.1691730285036992000000000],USDT[0.0039379329251557] |
| 04915006 | AAVE[0.0000929000000000],AKRO[4.0000000000000000],AUD[7.0255339379048672],BAO[9.0000000000000000],BTC[0.0000060000000000],DENT[4.0000000000000000],ETH[0.0000291000000000],ETHW[0.2035895500000000],FIDA[1.0000000000000000],KIN[10.0000000000000000],LUNA2[0.9174835943000000],LUNA2_LOCKED[2.0649277700000000],LINC[46.1332827000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SOL[2.0428451100000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.1032447100000000] |
| 04915011 | AKRO[1.0000000000000000],ATOM[13.6000000000000000],BAO[3.0000000000000000],BTC[0.0000004677225000],DENT[2.0000000000000000],ETH[0.0000051000000000],GBP[0.6655036222858714],KIN[5.0000000000000000],PAXG[0.0000340000000000],UBXT[2.0000000000000000],USD[0.6410277584257920],USDT[0.0001130016283240] |
| 04915016 | ETH[0.0000000018931200],USDT[1.4959594521250000],XRP[0.4999990000000000] |
| 04915017 | MATIC[0.0000000055989426] |
| 04915020 | USD[0.1236676800000000],XRP[0.0000000060000000] |
| 04915028 | BOBA[0.0735000000000000],USD[0.4227909250000000] |
| 04915031 | TRX[0.0000010000000000],USDT[0.0001179128963037] |
| 04915036 | BTC[0.0002906000000000],USDT[193.2728952400000000] |
| 04915041 | USD[0.0096500000000000] |
| 04915063 | SOL[0.0090669900000000],USDT[0.0000000085000000] |
| 04915075 | USDT[19120.3180476200000000] |
| 04915080 | BTC[34.2698032277500000],DOGE[303999.4952000000000000],ETH[314.8651804050000000],ETHW[206.2229919250000000],LUNA2[671.2437450000000000],LUNA2_LOCKED[1566.2354050000000000],TRX[0.0010260000000000],USD[0.0069218683553992],USDT[103.1800000072011352],USTC[0.5137100000000000] |
| 04915083 | BNB[0.0000001600000000] |
| 04915084 | DOGE[36.5674700900000000],GMT[1.2180052000000000],SAND[2.1629998400000000],SHIB[203500.2035002000000000],TRX[14.4762024900000000],UNI[1.0052528000000000],USD[0.0000001115080344] |
| 04915103 | TRX[0.0077700000000000] |
| 04915108 | BNB[0.0000000092136000] |
| 04915109 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000070402000] |
| 04915111 | TRX[0.0077700000000000],USD[0.0000000815207068] |
| 04915118 | TONCOIN[0.0500000000000000],USD[0.0018041965000000] |
| 04915138 | ATOM[13.7000000000000000],BCH[1.3052300000000000],BNB[2.0009997600000000],CHR[3058.7311160000000000],CRV[113.0000000000000000],ETH[1.0145700000000000],ETHW[1.0145700000000000],FTT[7.3000000000000000],LINK[47.0000000000000000],LTC[4.0887775100000000],LUNA2[0.0233183049600000],LUNA2_LOCKED[0.0544093782500000],MATIC[220.0000000000000000],SOL[3.0000000000000000],SUN[21118.3400000000000000],TRX[0.0077700000000000],UNI[70.7500000000000000],USD[0.0029195544000000],USDT[527.0531136200876549] |
| 04915139 | USDT[0.1809192725119552] |
| 04915141 | USD[0.0008935978125555],USDT[0.0028052400126608] |
| 04915152 | USD[0.9028994866247210] |
| 04915162 | EUR[0.0000000000852641] |
| 04915163 | USDT[0.0000916600000000] |
| 04915171 | BNB[0.0000000303858000],SOL[0.0000000000600544] |
| 04915175 | DOGE[1.0000000000000000],LUNA2[0.0180216539200000],LUNA2_LOCKED[0.0420505258200000],LUNC[3961.9189967500000000],RSR[1.0000000000000000],USD[0.0000079107345042] |
| 04915180 | TRX[0.0077700000000000] |
| 04915193 | SOL[0.0000000094514800] |
| 04915198 | TRX[0.0084300000000000] |
| 04915204 | BTC[0.0000000490300000],FTT[1.7926370641602840] |
| 04915206 | GST[0.0700003800000000],USD[0.8762953152099304],USDT[0.0029123820845408],XRP[0.2515620000000000] |
| 04915207 | USD[1.7808775700000000],USDT[0.0000000930910049] |
| 04915215 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010395468055] |
| 04915220 | TRX[0.0077700000000000],USDT[0.0000000070112400] |
| 04915223 | AUD[0.0002273711545408],BAO[1.0000000000000000],TONCOIN[281.5516151200000000],USTC[0.0000000028000000] |
| 04915228 | BTC[0.0000367527900000],ETH[0.0000000077104589],SHIB[63095.5642542400000000],TRX[0.0015610000000000],USD[0.0087787664531554],USDT[0.0000000088604484] |
| 04915233 | SOL[15.0000000000000000] |
| 04915234 | KNC[14.9970000000000000],SOL[3.9992000000000000],USD[-12.8583629375000000000000] |
| 04915251 | USD[0.0050181858000000] |
| 04915257 | BNB[0.0000000766297000],ETH[0.0000000062818731],TRX[0.0000060063600000],USD[0.0000000094108464],USDT[0.0000000025196253] |
| 04915260 | USD[0.0200000000000000] |
| 04915265 | USD[0.0000000690000000] |
| 04915274 | USDT[0.0000000063077966] |
| 04915292 | CEL[0.0005882300000000],DOGE[8.3255093300000000],FTT[0.0000460400000000],GBP[0.0048719249087240],LUNA2[0.0838067099100000],LUNA2_LOCKED[0.1955489898000000],USD[0.0002674994402850],USTC[11.8643283000000000] |
| 04915301 | USD[0.0000000040525686],USDT[0.0000000080000000] |
| 04915304 | USDT[8.8769132600000000] |
| 04915310 | TRX[0.0000000050000000] |
| 04915311 | TRX[0.0000000050000000] |
| 04915320 | FTT[83.2852742400000000],LUNA2[0.0000000073000000],LUNA2_LOCKED[0.1847166938000000],LUNC[0.0000000090000000],SOL[332.4145176862976929],USD[916.4479486386837500],USDT[0.0000000036149904] |
| 04915364 | KIN[1.0000000000000000],TONCOIN[0.0000634000000000],TRX[0.0077700000000000],USDT[0.0000000205389652] |
| 04915366 | DENT[1.0000000000000000] |
| 04915374 | TRX[0.0077700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04915382 | AAVE[0.0040240000000000],ALPHA[0.6655798400000000],ATOM[0.0390560000000000],AXS[0.0346330500000000],DOT[0.0240839000000000],ETH[0.0054600000000000],ETHW[0.0007463400000000],FTM[0.6625660600000000],FTT[5507.7000000000000000],GALA[4.8320000000000000],GOG[0.6430000000000000],IMX[0.0287453600000000], 0],LINK[0.0703200000000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[5.9919626580000000],MANA[0.1502000000000000],MATIC[0.2000000000000000],NEAR[0.0651800000000000],UNI[0.0868600000000000],USD[0.4189869683140000],USDT[0.1342966200000000],WFLOW[0.0659600000000000] |
| 04915384 | FTT[0.0002616600000000],TRX[0.0007780000000000],USD[-0.0000925433893553],USDT[0.1161183373102081] |
| 04915385 | TONCOIN[0.0300000000000000],TRX[0.0000000063000000],USD[0.0419850245000000] |
| 04915388 | BTC[0.0011920000000000],USD[1.1001965980000000] |
| 04915392 | BAO[4.0000000000000000],CRO[227.9364999300000000],GBP[0.0000000951315540],KIN[2.0000000000000000],LUNA[0.0012277861060000],LUNA2_LOCKED[0.0002864834247000],LUNC[26.7353009500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001190087540] |
| 04915398 | BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 04915402 | BTC[0.0681363300000000],USD[0.0105452030984544] |
| 04915407 | AVAX[0.0000091000000000],EUR[0.9822161400000000],NFT (38781156314214708)[1],NFT (54540760214641657)[1],USD[0.6050228322594419] |
| 04915419 | USD[0.0000000049311965],USDT[0.0000000016664257] |
| 04915425 | USDT[1.2000000000000000] |
| 04915429 | BRZ[0.3887204749157558],USD[0.0000000005009928],USDT[0.0000000005293220] |
| 04915433 | TRX[0.0007770000000000] |
| 04915438 | USD[1.3564224000000000] |
| 04915456 | GMT[9.9964000000000000],LUNA2[0.0000000094000000],LUNA2_LOCKED[2.1739768620000000],TONCOIN[58.3000000000000000],USD[0.0063696640802880] |
| 04915459 | TRX[0.0007770000000000] |
| 04915476 | APE[0.0969200000000000],AVAX[0.0000001000000000],BTC[0.0178000000000000],CHZ[0.2490637000000000],DOT[0.0000000012150020],FTT[12.0769788199717396],GAL[0.0710011200000000],HNT[0.0962600000000000],MATIC[20.0000000000000000],POLIS[32.6000000000000000],SAND[13.0000000000000000],SOL[0.0000000010834439], TRX[0.6915570000000000],USD[2020.7657842308700988],USDT[2281.6905330917320727] |
| 04915478 | BNB[0.1615577196505094],ETH[0.0011815715345336],ETHW[0.0011741615232362] |
| 04915479 | TRX[0.0007770000000000] |
| 04915480 | BTC[0.0000000029991500],LTC[0.0017283300000000] |
| 04915489 | TRX[0.0007770000000000],USDT[0.0000000060000000] |
| 04915490 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000009789832804] |
| 04915501 | TRX[0.0007770000000000] |
| 04915513 | APE[0.0564721480470665],DOGE[0.0000000015200000],LUNA2[0.0085277246650000],LUNA2_LOCKED[0.0198980242200000],LUNC[1856.9300000000000000],USD[0.0011029689098720],USDT[0.0001540658900000] |
| 04915516 | USD[0.0000000082768158] |
| 04915530 | TRX[0.0007790000000000] |
| 04915550 | USDT[6.0000000000000000] |
| 04915554 | BAO[2.0000000000000000],BRZ[6847.6671245119644430],BTC[0.0000000050000000],DENT[1.0000000000000000],ETHW[0.3968037300000000],KIN[3.0000000000000000],LUNA2[0.3290523653000000],LUNA2_LOCKED[0.7677888523000000],LUNC[1.4399278000000000],USD[0.0000000087961328] |
| 04915557 | BTC[0.0000000042958199],ETH[0.0000000021974571],SUSHI[0.0000000080846813],USD[0.0000000014236699] |
| 04915561 | TRX[0.0007770000000000] |
| 04915564 | USD[0.0000000011378931] |
| 04915571 | APE[0.0999810000000000],BTC[0.0012000060000000],LUNA2[2.9174693800000000],LUNA2_LOCKED[6.8074285540000000],TRX[0.0007770000000000],USD[0.3306013837725268],USDT[0.0000000080681360] |
| 04915578 | BTC[0.0000001300000000] |
| 04915585 | USD[0.0037922698125248] |
| 04915590 | TRX[0.0007770000000000] |
| 04915591 | TRX[1.0000000000000000] |
| 04915601 | BAO[1.0000000000000000],USD[0.0000000023338560],USDT[0.0000000008207530] |
| 04915610 | TRX[1.0000000000000000] |
| 04915612 | BTC[0.0014300100000000],UBXT[1.0000000000000000],USD[0.0003934242709890],USDT[0.0000000089767328] |
| 04915621 | TRX[0.0007770000000000] |
| 04915638 | TRX[1.0000000000000000] |
| 04915642 | TRX[0.0007770000000000] |
| 04915657 | BTC[0.0000000025932000],FTT[0.0000000907926311],USD[0.0034990492167684],USDT[0.0000000079735412],XRP[0.0247940000000000] |
| 04915659 | TRX[1.0000000000000000] |
| 04915665 | TRX[0.0016540000000000],USD[0.0000000025000000],USDT[0.0020700200000000] |
| 04915667 | TRX[0.0007770000000000] |
| 04915668 | TRX[0.0007770000000000] |
| 04915671 | TRX[0.0007770000000000],USD[0.0000000063471214] |
| 04915674 | TRX[0.0007770000000000] |
| 04915675 | TRX[0.0007770000000000],USD[0.0083800921000000] |
| 04915682 | USD[0.0041772709000000] |
| 04915687 | TRX[0.0007770000000000] |
| 04915695 | USD[20.0000000000000000] |
| 04915707 | TRX[0.0007770000000000] |
| 04915711 | ETH[0.0000009000000000] |
| 04915718 | TRX[0.0007770000000000] |
| 04915732 | BEAR[50.5540000000000000],BULL[0.4445158880000000],DOGEBEAR2021[0.3999280000000000],USD[0.0974210793232952] |
| 04915734 | TRX[0.0007770000000000] |
| 04915739 | TRX[0.0007770000000000],USD[0.0071420625000000],USDT[0.0000001179913200] |
| 04915743 | BTC[0.0000000035418000],DOGE[0.0000000099500000],ETH[0.0000000027900837],ETHW[0.0108000016899541],SOL[0.0000000089930000],TRX[0.0081800000000000],USD[0.0000082741245807],USDT[0.0000000060177715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04915745 | APE[0.052182570000000],ETH[0.000694810000000],ETHW[0.000690930000000],GST[0.084996380000000],LUNA2[0.015471809080000],LUNA2_LOCKED[0.036100887860000],LUNC[3383.479742810000000],NFT (317743201440599903)[1],NFT (328284424804702226)[1],NFT (334950788444649554)[1],NFT (348087832872668361)[1],NFT (408745024757153628)[1],NFT (427994453924046941)[1],NFT (438548268454323840)[1],NFT (500480102708030005)[1],NFT (526127923272924324)[1],NFT (537878580944085869)[1],NFT (558839155097991069)[1],SOL[0.003649210000000],TRX[0.000777000000000],USDI577.531627589251402?],USDTI[0.000000003750000] |
| 04915749 | TRX[0.000777000000000] |
| 04915754 | USDT[0.000000004177237] |
| 04915758 | TRX[11.981712000000000] |
| 04915771 | TRX[0.000777000000000],USD[16.472000000000000] |
| 04915772 | TRX[0.000777000000000],USDT[0.000000071206370] |
| 04915773 | TRX[0.000777000000000] |
| 04915775 | SHIB[5.762303919516270],USDT[0.000000048531761] |
| 04915792 | TRX[0.008340000000000],USDT[0.000000040462980] |
| 04915793 | TRX[0.000777000000000],USDT[0.000016503938458] |
| 04915798 | TRX[0.000777000000000] |
| 04915803 | LUNA2[0.092157544610000],LUNA2_LOCKED[0.215034270800000],LUNC[20067.499367000000000],TRX[0.000777000000000],USD[164.217230539793843500000000000],USDT[61.230244000000000] |
| 04915815 | TRX[0.000777000000000] |
| 04915821 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.001119000000000],USD[0.000000003178081?],USD[64.859111867308608] |
| 04915825 | BTC[0.000244888677484],FTT[0.036908203262934],TRX[0.000777000000000],USD[0.000000006746788],USDT[0.010016971522035] |
| 04915831 | ARS[217.800000000000000] |
| 04915837 | TRX[0.000777000000000] |
| 04915858 | USD[0.000000058172449] |
| 04915874 | GST[0.000000009720000],LUNA2[0.014301010000000],LUNA2_LOCKED[0.033366902330000],LUNC[3113.877100000000000],SOL[0.000000057000000],TRX[0.000777000000000],USD[0.988531617321991500],USDT[0.000000009482080] |
| 04915878 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],LUNA2[0.411885862400000],LUNA2_LOCKED[0.948086842200000],LUNC[91773.666881270745998],SAND[0.023240670000000],TRX[1.000000000000000],USD[0.000082694166801?] |
| 04915888 | USD[0.000031575213004] |
| 04915891 | AKRO[1.000000000000000],ANC[0.000000070854896],APE[0.000000005031476],AVAX[0.000000042586960],BAO[10.000000000000000],BNB[0.000000004837421],BTC[0.000000036663590],CREAM[0.000000970000000],CRQ[0.000000038541215],CRV[0.000000091178570],DENT[2.000000000000000],DOGE[15.533354600000000],ELETH[0.000000050456885,GARE0.000000064930326],GMT[0.000000025713000],KIN[7.000000000000000],LTC[0.000000093021928],NEXO[0.000000047266225],RNDR[0.000000031884280],TRX[69.589743740836973?],UMEE[42.601291755157096],ZAR[369.701968209578652?] |
| 04915892 | TRX[0.000180000000000],USD[0.000000059268736],USDT[0.000000058233200] |
| 04915900 | USD[0.000000037837952] |
| 04915901 | USD[0.000000134453258] |
| 04915903 | BAO[1.000000000000000],BOBA[23.250953770000000],USDT[0.000000075400604] |
| 04915918 | TRX[0.000030000000000] |
| 04915922 | ETH[0.017357280000000],ETHW[0.017357280000000],KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000005941786848] |
| 04915923 | USDT[1.444306702500000] |
| 04915925 | USD[20.000000000000000] |
| 04915926 | GBP[0.000475046841375],USD[0.000000110179993] |
| 04915931 | ATLAS[34083.182000000000000],TRX[0.000777000000000],USD[0.638716540000000000],USDT[0.730369006087908] |
| 04915941 | ALGO[30.953494360000000],ATOM[2.378166190000000],AVAX[0.434682420000000],BAO[4.000000000000000],BTC[0.001085570000000],CRV[9.770327010000000],DENT[1.000000000000000],ETH[0.015500980000000],ETHW[0.015314220000000],FTM[52.898958460000000],KIN[11.000000000000000],LINK[1.559557640000000],LUNA2[0.000064170129910],LUNA2_LOCKED[0.000149730282100],LUNC[13.973178930000000],MATIC[17.887067470000000],SAND[19.137497220000000],UBXT[2.000000000000000],USD[10.446886264358034],XRP[9.098328900000000] |
| 04915953 | ETHW[9.000862000000000],USD[0.166516980000000] |
| 04915956 | APE[1.400000000000000],BTC[0.014303884382000],LUNA2[0.900927831800000],LUNA2_LOCKED[2.102164941000000],LUNC[128584.210000000000000],USD[179.337398360807800] |
| 04915960 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000963261],KIN[1.000000000000000],LUNA2[0.699918783000000],LUNA2_LOCKED[1.633143827000000],LUNC[0.000000036800000],SHIB[0.000000043887288],TONCOIN[800.006226540000000],USD[0.000000023503240] |
| 04915968 | CEL[0.011000000000000],USD[0.009966495900000] |
| 04915985 | USD[0.000000024766604] |
| 04915990 | USDT[0.000002908192445] |
| 04915991 | ETH[0.798987100000000],SNX[10.200000000000000],USD[0.000094726504137],USDT[99.351262089967166] |
| 04915992 | BAO[5.000000000000000],BTC[0.000000074754728],KIN[1.000000000000000],SOL[0.000000060708000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[8.803185721649871] |
| 04916014 | USD[0.000000104953788] |
| 04916022 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000115227363],USDT[0.000000052927930] |
| 04916027 | BTC[0.000000075597000],LUNA2[0.000000031870790],LUNA2_LOCKED[0.000000704365176],LUNC[0.065733000000000],USD[4.376400297000000],USDT[0.000000045960675],XRP[0.490521000000000] |
| 04916033 | LTC[0.000000092477485],TRX[0.007694000000000],USD[73.904872794521878],USDT[3451.768824369563578] |
| 04916045 | ETCBULL[9.266000000000000],ETHBULL[0.005600000000000],SWEAT[80.000000000000000],USD[0.408062025331952],USDT[0.000000058549742],XRPBULL[3431.200000000000000] |
| 04916051 | USD[30.000000000000000] |
| 04916054 | TRX[0.000000000000000],USDT[0.000000017330000] |
| 04916070 | USD[0.003055101200000] |
| 04916071 | ATLAS[1.784723320000000],USD[0.000000045000000] |
| 04916072 | TRX[1.000000000000000] |
| 04916079 | TRX[0.000777000000000],USDT[0.000000061989682] |
| 04916080 | TRX[0.000931000000000],USD[0.000000002438688],USDT[0.000000005426350] |
| 04916086 | GBP[2.300888708810752],USD[2.000142364876160] |
| 04916088 | USDT[0.000000001461200] |
| 04916091 | GST[0.740000020000000],TRX[0.000777000000000],USD[0.000272077500000],USDT[0.594703375000000000] |
| 04916096 | TRX[0.000777000000000],USD[0.168567960400000],USDT[0.000000073292949] |
| 04916099 | USD[0.000000095171904] |
| 04916101 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.001166590000000],ETH[0.000001500000000],ETHW[0.000001500000000],GBP[0.010564448236584],KIN[4.000000000000000],REN[0.000784400000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.115502550076261139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04916105 | USD[0.0000000111874998] |
| 04916106 | TRX[1.0000000000000000] |
| 04916113 | TRX[1.0000000000000000] |
| 04916115 | USD[0.0000000145471446] |
| 04916117 | USD[0.0000000032500000] |
| 04916118 | TRX[1.0000000000000000] |
| 04916124 | TRX[1.0000000000000000] |
| 04916125 | TRX[0.0007770000000000] |
| 04916134 | ETH[0.0102371700000000],ETHW[0.0102371700000000],USD[0.0002165699227878] |
| 04916137 | TRX[1.0000000000000000] |
| 04916140 | BNB[0.0000001000000000],TRX[0.0000000019094995],USDT[0.0000000089514619] |
| 04916148 | USD[0.0001228316000000] |
| 04916152 | USD[0.0000000075301010],USDT[7.1692300700000000] |
| 04916155 | TRX[0.0007770000000000] |
| 04916156 | TRX[1.0000000000000000] |
| 04916162 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000056364371670],DENT[1.0000000000000000],ETH[2.1985106600000000],ETHW[2.0137144501469144],FRONT[1.0000000000000000],FTT[166.6136936500000000],KIN[2.0000000000000000],TRX[2.0007900000000000],UBXT[1.0000000000000000],USD[0.0000000130315776],USDT[4000.2550240485524902] |
| 04916168 | USD[0.9960000000000000] |
| 04916172 | GOG[117.0000000000000000],USD[0.0914572000000000] |
| 04916178 | TRX[0.0007770000000000],USDT[0.0000000001413400] |
| 04916180 | USDT[0.0001152924892328] |
| 04916181 | USD[0.0077546700000000],USDT[0.0000000081237359] |
| 04916185 | BNB[0.0000000018664462] |
| 04916190 | BTC[0.0003000000000000],ETH[0.0023610094665030],ETHW[0.0023610794665030],TONCOIN[0.0038222000000000],TRX[0.4224066000000000],USD[1.5630604485903800],USDT[1.5368326770000000] |
| 04916196 | BTC[0.0000001000000000],LUNA2[0.5339654296000000],LUNA2_LOCKED[1.2114626290000000],LUNC[117268.1265018600000000],TRX[0.0040949200000000] |
| 04916198 | BUSD[8429.9296910200000000],USD[0.0000000035405000] |
| 04916208 | TRX[1.0000000000000000] |
| 04916209 | TRX[0.0007770000000000],USD[0.1648420576817382000000000],USDT[0.8786636601513080] |
| 04916214 | BTC[0.0000000071642384],FTT[87.2988177800000000],USD[0.2059026825846437],USDT[0.0093390350112631] |
| 04916220 | BTC[0.0558751000000000],FTT[0.0415566634632674],LUNA2[0.0000003267017780],LUNA2_LOCKED[0.0000007623044149],LUNC[0.0071140000000000],USD[87.8499578073571390000000000],USDT[0.0000000109957960] |
| 04916223 | TRX[1.0000000000000000] |
| 04916227 | LUNA2[0.0279378469200000],LUNA2_LOCKED[0.0651883094700000],USD[0.0793801939936750],USDT[0.0000000014939620] |
| 04916228 | BTC[0.1845845000000000],USD[4064.5563172868036174] |
| 04916237 | USD[0.0569252560557893],USDT[0.0000000090277499] |
| 04916255 | GARI[5.0000000000000000],LUNA2[0.1997266701000000],LUNA2_LOCKED[0.4660288969000000],TONCOIN[0.0400000000000000],TRX[0.0000010000000000],USD[0.1594453694000000],USDT[0.0851060429124500] |
| 04916256 | TRX[0.0015540000000000],USD[-6.0061073214077743],USDT[6.6540540900000000] |
| 04916261 | BTC[0.0000000094000000],ETH[0.0000001800000000],FTT[0.0000000856688877],LUNA2[0.0000000322640279],LUNA2_LOCKED[0.0000000752827317],LUNC[0.0070255600000000],USD[0.0000000082169313],USDT[0.0000000026330020] |
| 04916264 | TRX[1.0000000000000000] |
| 04916274 | TRX[0.6668150000000000],USD[0.0000000077500000] |
| 04916277 | AMC[10.5235425100000000],LTC[0.0000000035830101],SHIB[1598870.2405944086363110],USD[0.1271144728043253],USDT[0.0000000101190020],XRP[0.0000000013397960] |
| 04916278 | TRX[0.0015540000000000],USDT[0.7000000000000000] |
| 04916279 | ARS[990.0000000000000000] |
| 04916296 | TONCOIN[0.0000001000000000] |
| 04916300 | AKRO[2.0000000000000000],BAO[39989.8291201300000000],DENT[2.0000000000000000],DOGE[304.4280691700000000],KIN[7.0000000000000000],KSHIB[432.7449444500000000],LUA[283.4461190900000000],SHIB[450180.9570320500000000],TONCOIN[0.0002194500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2.7882570202867045],USDT[0.0000000004286525] |
| 04916307 | BAO[3.0000000000000000],BTC[0.0007852600000000],DENT[1.0000000000000000],KIN[9.0000000000000000],UBXT[1.0000000000000000],USD[0.0001861576007227] |
| 04916315 | BTC[0.0004460000000000],TRX[1.8993800000000000] |
| 04916319 | USDT[0.0000000985175976] |
| 04916320 | USD[0.0833950630200000] |
| 04916339 | TRX[0.0007770000000000],USD[0.0096500000000000] |
| 04916345 | BAO[1.0000000000000000],USD[0.0071479053000000],USDT[0.0000000144213980] |
| 04916350 | USD[20.0000007182069012] |
| 04916355 | USD[1.5706681806191300] |
| 04916363 | USD[20.0000000000000000] |
| 04916369 | USD[0.0000000109068404] |
| 04916376 | DENT[1.0000000000000000],ETH[0.0000000086000000],KIN[1.0000000000000000],LUNA2[0.7277504836000000],LUNA2_LOCKED[1.6980844620000000],USD[0.0000000068058771],USDT[0.0000011432196478] |
| 04916380 | USDT[0.0059472325534212] |
| 04916388 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000053792733] |
| 04916401 | CEL[0.0000000173117744],LUNA2[0.0062084104260000],LUNA2_LOCKED[0.0144862909900000],USD[0.0000000258464091] |
| 04916434 | NFT [4891202253048753458][1],USDT[0.1234368350000000] |
| 04916438 | DOT[26.8962800000000000],RUNE[29.2941400000000000],SOL[5.7300000000000000],USD[1.9957075025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04916458 | BRZ[0.0018048500000000],ETH[0.0000092700000000],ETHW[0.0000092700000000],USDT[0.0000000085000965] |
| 04916475 | TRX[0.0009460000000000],USDT[0.2157900400000000],XRPBULL[3656595.0600000000000000] |
| 04916478 | LUNA2[0.0000000396873315],LUNA2_LOCKED[0.0000000926037736],LUNC[0.0086420000000000],USD[8021.9600740753117683],USDC[2000.0000000000000000],USDT[0.0000000046946086] |
| 04916479 | BNB[0.0000000184000000],USD[0.2690872000000000] |
| 04916491 | TONCOIN[0.0955900000000000],USD[0.3449857450000000] |
| 04916510 | SOL[0.0004996300000000],USDT[0.0000000050000000] |
| 04916515 | BRZ[0.0023632480335852],FTT[0.0117543085793972],TRX[0.0001510000000000],USDT[0.0028304156653331],XRP[0.0000000025540500] |
| 04916520 | BTC[0.0001192721665714],LRC[0.0209839000000000] |
| 04916527 | BTC[0.0001261700000000] |
| 04916528 | USD[0.0000000958317635] |
| 04916547 | FTT[0.0032397100000000],MATIC[0.0000000600000000],USD[0.0000000079291582] |
| 04916548 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],LTC[4.4607131400000000],UBXT[1.0000000000000000],USD[0.0000006554110755] |
| 04916549 | ALGO[0.3426640000000000],BEAR[796.4912984500000000],ETHBEAR[49990000.0000000000000000],GST[12.9989600000000000],LUNC[0.0044860000000000],TRX[0.0001550000000000],USD[0.0383850400018350],USDT[0.0000000017960056] |
| 04916551 | ETH[0.0000000064341812],TONCOIN[0.0000000088053345],USD[0.0000031816468717],USDT[0.0000013197936576] |
| 04916566 | USDT[0.0000000040595440] |
| 04916571 | USD[78.6016803487000000] |
| 04916573 | ETH[0.0026697936640000],ETHW[0.0026697936640000],USD[0.0000000120834176],USDT[0.0000000022500000] |
| 04916590 | TONCOIN[70.4386759600000000],USDT[0.0000000041907930] |
| 04916593 | USD[0.0000000089930168],USDT[0.0000000080000000] |
| 04916608 | TRX[0.0007770000000000] |
| 04916637 | USD[0.0067412717841020],USDT[0.0060962960000000] |
| 04916642 | EUR[0.0026960800000000],USD[0.0000000101428160] |
| 04916644 | FTT[0.0083026188722674],USDT[0.0000000022500000] |
| 04916650 | BNB[0.0000000081313969],GMT[0.0000000031849176],SOL[0.0000000242364435],TRX[0.0015540019051558],USD[0.0000000004798736],USDT[0.0000000005201458] |
| 04916666 | TRX[0.0007770000000000],USD[16.4249527709438538],USDT[38.0419365487430335] |
| 04916676 | TRX[0.0007770000000000] |
| 04916678 | TONCOIN[0.0500000000000000],USD[0.1072047500000000] |
| 04916694 | BRZ[1.4972923300000000],USD[0.0000001024816141],USDT[0.0000000012254945] |
| 04916698 | TRX[0.0007770000000000],USDT[0.0000000052657821] |
| 04916703 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000016000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000024123015720] |
| 04916712 | BAO[1.0000000000000000],ETH[0.0000000069668904] |
| 04916720 | TRX[0.0007770000000000],USD[0.0096500000000000] |
| 04916730 | GST[722.0200000100000000],USD[0.0038207080845938] |
| 04916733 | TONCOIN[81.6823469700000000] |
| 04916746 | USD[0.3330004550000000],XRP[0.9978000000000000] |
| 04916750 | BAO[1.0000000000000000],GBP[0.0000000014762100],KIN[1.0000000000000000],LUNA2[0.0000000582416412],LUNA2_LOCKED[0.0000001358971629],LUNC[0.0126822400000000],USD[0.0000001953605302],USDT[0.0000000080110180] |
| 04916761 | LUNA2[0.0261701717800000],LUNA2_LOCKED[0.0610637341200000],LUNC[5698.6100000000000000],USDT[0.3185397102850000] |
| 04916766 | BRZ[0.7390786550000000],BTC[0.0000000010000000],MATIC[0.7900500000000000],USD[0.0000000028000000],USDT[0.0058602979000000] |
| 04916767 | TONCOIN[0.8060000000000000],USD[0.0000000092836333],USDT[0.0000000044500000] |
| 04916773 | LUNA2[0.0454558746600000],LUNA2_LOCKED[0.1060637075000000],USTC[6.4344987600000000] |
| 04916775 | USD[0.3756073000000000] |
| 04916777 | BNB[0.1692807900000000],BTC[0.0027652959803222],ETH[0.0149334100000000],ETHW[0.0147446700000000],FTT[0.0000000037412644] |
| 04916778 | BNB[0.0169381200000000],TRX[0.0007770000000000],USD[0.1131724115157115],USDT[31.6022440963573589] |
| 04916784 | USD[0.0096500000000000] |
| 04916799 | TRX[0.0007770000000000],USD[3.1700362725000000],USDT[0.4374536254948075] |
| 04916803 | BTC[0.0000386900000000],FTT[0.0999800000000000],TRX[40.0005810000000000],USD[0.3978120670500000],USDT[296.5973950700000000] |
| 04916835 | LUNA2[0.0045399331420000],LUNA2_LOCKED[0.0105931773300000],LUNC[988.5800000000000000],TRX[0.0007770000000000],USD[0.0018289560045900],USDT[0.0000000073105433] |
| 04916839 | BTC[0.0008160200000000],FTT[0.1341862924292801],MTA[0.0000000054192000],SOL[0.1355392402117000] |
| 04916843 | FTT[0.0000000037840000],TRX[0.0000000002697759],TRY[0.0000000018307046],TRYB[0.0000000016848300],USD[0.0000000083563150],USDT[0.0000000005242257] |
| 04916846 | USD[0.0000000093000000] |
| 04916858 | ALPHA[1.0000000000000000],AUD[0.0002014426275516],BTC[0.0000000002056600],KIN[1.0000000000000000],RSR[1.0000000000000000],SLND[2181.5135830900000000],TRX[1.0000000000000000] |
| 04916862 | SAND[147.7972000000000000],USD[0.0037758174969395],USDT[0.0218037000000000],XRP[56.9886000000000000] |
| 04916863 | BRZ[0.6401088900000000],TRX[0.0001200000000000],USD[0.0000000016814500] |
| 04916870 | LUNA2[2.1715300330000000],LUNA2_LOCKED[5.0669033400000000],LUNC[472855.2300360000000000],TONCOIN[89.9900000000000000],USD[16.5566940303000000] |
| 04916875 | TRX[0.0007770000000000] |
| 04916888 | CEL[0.0954000000000000] |
| 04916891 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000006998276238] |
| 04916894 | GST[0.0900000000000000],TONCOIN[26.6000000000000000],USD[0.0574968300000000],USDT[0.2360000000000000] |
| 04916900 | LUNA2[0.0021354420270000],LUNA2_LOCKED[0.0049826980640000],LUNC[464.9969820000000000],USD[-0.2454925905125093],USDT[1.5760321028600321],USTC[0.0000001000000000] |
| 04916901 | HMT[96.0000000000000000],USD[0.1673318302400000],USDT[0.0000000099238232] |
| 04916905 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SOL[0.0000183700000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0009668867018487],USDT[0.0000000072700912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04916909 | TONCOIN[44.313000000000000] |
| 04916921 | BTC[0.000000007466000],ETH[0.000000002418296],SOL[0.000000002747861 2],USDT[0.000000064742921 9] |
| 04916934 | BNB[0.000000007000000],BNBHALF[0.000000034500000],BTC[0.000000022080481],CLV[41.975984000000000],DODO[34.994680000000000],DOGE[326.994659400000000],ETH[0.000000018000000],ETHW[0.000000032000000],EXCHBULL[0.000000050000000],FTT[1.019103387491 5678],GMT[27.984420000000000],KNC[0.00000 0000106832(3),LTC[0.000000000000000],LUA[25.562798000000000],LUNA2[0.774306543200000],LUNA2_LOCKED[1.806715268000000],MATIC[0.994368400000000],MER[1248.856051400000000],REEF[0.069809000000000],RSR[4452.600833000000000],SOL[0.239908044886297 8],STETH[0.000000007116297],TRX[0.000000005563 20921],USDB[5.445189245020342],USDT[0.000000004466253 0],WBTC[0.000000030000000],XRP[29.965855100000000] |
| 04916940 | ANC[10.896800000000000],BTC[0.053100000000000000],DOT[11.000000000000000],ETH[2.000819200000000],FTT[3.610643069449516 0],HT[1.000000000000000],LUNA2[0.000193208621000 0],LUNA2_LOCKED[0.000450820115700 0],USD[2.106893689800000 0],USDT[1.393912952693738 2] |
| 04916941 | ADABULL[8.294207440000000],BEAR[830189.533000000000000],BEARSHIT[8096666.666666670000000],BULL[0.134630320000000 0],BULLSHIT[36.487333333333333196],ETHBULL[0.806171010910000 0],LINKBULL[6529.576753280000000],USD[0.000164966443901],USDT[0.000000095192220] |
| 04916951 | USDT[2.127701320000000] |
| 04916953 | USDT[2.127701320000000] |
| 04916972 | BCH[0.000000016277804],BRZ[0.000000025000000],BTC[0.000000004000000],JPY[0.035195142072429 0],USD[0.000000115305100],USDT[0.000000008826559 8] |
| 04916979 | AAPL[0.000969130000000],BAO[2.000000000000000],DFL[0.000000002202300],ETH[0.000000002024707],GST[0.000000000821760],LUNA2[0.001881358407000 0],LUNC[409.699754131325853 0],TRX[0.000000002749779],USD[29.989886163523042 5] |
| 04916981 | TRX[0.000043000000000],USD[0.000428251941600],USDT[0.000002848760638 6] |
| 04916987 | USDT[0.000000009261178] |
| 04916990 | USD[0.000000165199200] |
| 04917005 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 04917020 | ETH[0.000758100000000],ETHW[0.000758100000000],GOG[21.000000000000000],USD[0.134877735000000 0] |
| 04917025 | BTC[0.000000087845000],LTC[0.009000000000000] |
| 04917030 | USDT[0.896800000030707600] |
| 04917033 | USD[0.000000003373127 0],USDT[0.000000032794730] |
| 04917034 | USD[0.010161984000000] |
| 04917035 | TRX[0.000777000000000] |
| 04917040 | BTC[0.000000050925000],ETH[0.000383030000000],ETHW[0.000383030000000] |
| 04917041 | USDT[0.001583682355340] |
| 04917048 | TRX[0.000777000000000],USDT[0.003000000000000] |
| 04917057 | TONCOIN[0.000000089437336],USD[0.000000015909766],USDT[0.000000008890750] |
| 04917067 | USD[0.000000013883490] |
| 04917074 | BRZ[0.000144368233240 0],BTC[0.000008226480000],ETH[0.108966000000000],ETHW[0.157019000000000] |
| 04917076 | BTC[0.005361611000000],ETH[0.084000000000000],ETHW[0.084000000000000],GBP[0.005923710000000],USD[0.000066471657724 3] |
| 04917091 | BTC[0.002175703100000],USD[0.002290692071144 0] |
| 04917099 | BTC[3.494512354000000],TRX[0.000004000000000],USD[20.836874100000000],USDT[0.008250000000000] |
| 04917103 | BRZ[0.000000081827437],BTC[0.000098669897706],USD[-1.004230073507338 2] |
| 04917113 | MNGO[1.080000000000000] |
| 04917114 | TRX[0.000905000000000],USDT[2.050000000000000] |
| 04917123 | TRX[0.001404000000000],USDT[0.000357612262838] |
| 04917143 | USDT[0.000000005000000] |
| 04917155 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],LINK[5.452345310000000 0],UBXT[1.000000000000000],USD[0.000000131004185],USDT[0.000000503422794] |
| 04917157 | MATIC[0.000000005500000],USD[0.000000006000000],USDT[0.000000052875606] |
| 04917163 | USD[48.159433110078907 6],USDT[0.000000005661140 8] |
| 04917164 | AXS[4.499100000000000 0],BAO[1.000000000000000 0],UNI[18.346330000000000],USD[0.322018911000000 0],USDT[0.003400000847599 17] |
| 04917183 | AUD[0.028897943315738 5],USD[0.000046281580711 0] |
| 04917190 | LTC[0.002081640000000 0],TRX[0.000320002523447 2],USD[0.000000178261218],USDT[0.000000256384529] |
| 04917191 | USD[-7.877238433900000 0],USDT[14.962911000000000] |
| 04917194 | USD[2074.968716240000000 0] |
| 04917206 | MNGO[4.040000000000000] |
| 04917231 | TONCOIN[1666.266307900000000 0],USD[0.845330900000000 0] |
| 04917241 | LTC[0.000000006456151 1],USD[0.003540979944070 6],USDT[0.007473207748800 5],USTC[0.000000009800000] |
| 04917257 | TONCOIN[5.225578780000000 0] |
| 04917260 | AKRO[1.000000000000000 0],EUR[0.003749307186976 0],TRX[0.000788000000000],UBXT[1.000000000000000],USDT[0.000000009341466 0] |
| 04917264 | TRX[0.000780000000000],USDT[0.000000000244488 1] |
| 04917265 | USD[0.000000054409564] |
| 04917272 | BNBBULL[0.000000004141864 3],FTT[0.000000006251693 6],MATIC[0.000000069794500],USD[0.000000259522901 6] |
| 04917279 | AUD[0.000511507205225 3],BAO[1.000000000000000 0],DOGE[264.528551020000000],GMT[1.093689290000000 0],KIN[1.000000000000000 0],LOOKS[0.992272630000000 0],SUSHI[4.517808660000000 0],TRX[1.000000000000000],XRP[22.798002110000000 0],ZRX[4.436373510000000 0] |
| 04917287 | USD[0.000000009134124 8] |
| 04917290 | DOT[15.306400000000000 0],TONCOIN[14.080000000000000],USDT[0.000000005000000] |
| 04917295 | BTC[0.000001790000000],KNC[0.000000047041522],LINK[0.000000075271037],RUNE[0.000000009313920 0],TRX[0.000001194244600],USD[23.494541468276411 1],USDT[0.062886532016323 7] |
| 04917296 | AUD[8128.729010724863684 4],USD[879.064864774748565],USDT[0.000000007489084 8] |
| 04917322 | ALGO[3299.373855580000000 0],BAO[1.000000000000000 0],ETH[2.779723810000000 0],USDT[0.000000001904961 5] |
| 04917347 | USD[20.000000000000000] |
| 04917354 | USDT[0.000205339946880 98] |
| 04917362 | USD[683.937524816700000 0],USDT[-599.936742845035451 2] |
| 04917370 | LUNA2[0.102231557500000],LUNA2_LOCKED[0.238540300800000 0],USD[124.561753899113588 0] |
| 04917379 | BTC[0.000037585094000 0],SOL[0.000007924775979 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04917385 | USD[0.1006100000000000] |
| 04917389 | BTC[0.0002226833319586],TRX[0.0007780000000000],USDT[0.0000022993378132] |
| 04917407 | USD[0.0006393998950000],USDT[0.0000000025000000] |
| 04917440 | AUD[0.0000000918248480],DENT[2.0000000000000000],LUNA2[0.0001544834099000],LUNA2_LOCKED[0.0003604612898000],LUNC[33.6390877600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0066240968428064] |
| 04917446 | LUNA2[0.0189316899800000],LUNA2_LOCKED[0.0441739432900000],TRX[0.0000010000000000],USD[0.0000000238360240],USDT[0.0000009319638] |
| 04917458 | APT[0.0000000079003432],BRZ[0.0000000046366720],DOT[0.0000000069420735],LUNA2[0.0000000410283060],LUNA2_LOCKED[0.0000009573271399],LINC[0.0089340000000000],MATIC[0.0000000200000000],USD[0.0000000085629766],USDT[0.0000000036388475] |
| 04917461 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.0000000080928000],TRX[0.0007770000000000],USD[0.0000002414901184],USDT[0.0000007637820379] |
| 04917468 | USD[49.9400175000000000] |
| 04917470 | TRX[0.0007770000000000] |
| 04917477 | BRZ[10.0000000000000000] |
| 04917487 | BTC[-0.0000000048882798],CEL[0.0000000099250000],TRX[0.0007770024436259],USD[0.0019702740685669],USDT[0.0000000173156812] |
| 04917487 | BRZ[4.1928655500000000],BTC[0.0000140000000000],ETH[0.0940000000000000],ETHW[0.0940000000000000],LUNA2[0.0635796022700000],LUNA2_LOCKED[0.1483524053000000],USD[0.3980525942332100],USDT[1.3173622277654900],USTC[9.0000000000000000] |
| 04917497 | GMT[0.0000000004000000],TONCOIN[0.0000000004000000],TRX[0.0015550000000000],USD[0.0000000288716678],USDT[0.2198541826000000] |
| 04917498 | TRX[0.0015560000000000],USD[0.3854626325000000] |
| 04917514 | USD[9.5911221450000000] |
| 04917515 | BAO[2.0000000000000000],BTC[0.0040836600000000],DENT[1.0000000000000000],ETH[0.1424658500000000],GBP[0.3142574600000000],KIN[3.0000000000000000],SOL[8.9095996500000000],USD[0.0000099115800692],XRP[984.7527470400000000] |
| 04917541 | USD[0.0000000082212689] |
| 04917548 | LUNA2[2.8176661660000000],LUNA2_LOCKED[6.5745543880000000],LUNC[613552.7400000000000000],USD[0.0068315699430000],USDT[0.0000000063822151] |
| 04917567 | ATOM[0.0923200000000000],DOT[0.0846000000000000],TRX[4320.1358000000000000],USD[-205.5929661745858353] |
| 04917573 | DENT[1.0000000000000000],ETH[0.7046521500000000],ETHW[0.5703674600000000],TRX[1.0000770000000000],UBXT[2.0000000000000000],USD[0.0000209956270248],USDT[0.0000128965595952] |
| 04917576 | TRX[0.2625090000000000],USDT[2.4366539705250000] |
| 04917578 | ETH[0.0335107700000000],ETHW[0.0335107700000000] |
| 04917581 | TRX[0.0008300000000000],USDT[0.0001244288660011] |
| 04917589 | USD[0.0000000068227500] |
| 04917590 | ETH[0.0000135300000000],ETHW[0.0000135300000000],SOL[0.0410011400000000],USD[0.0044638100000000],USDT[0.0014722456268145] |
| 04917599 | BRZ[-9.8235066439894553],BTC[0.0006993099974350],NEAR[0.0401470597335563],USD[-0.1213829824412019] |
| 04917608 | AVAX[0.0000000024000000],BNB[0.0000000000000000],FTM[-0.0000000034341495],HT[0.0000000016122711],MATIC[0.0000000042281096],TOMO[0.0000000063489228] |
| 04917621 | BTC[0.0003410600000000],USD[0.0202133246682051] |
| 04917624 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000084273665] |
| 04917627 | USD[0.0000000125128803],USDT[0.0046366070183798] |
| 04917633 | BRL[335.0000000000000000],BRZ[10.6150283870201113],BTC[0.0086259010302653],DOT[0.0000000098393337],ETHW[0.0001117500000000],USD[0.0000000049128439],USDT[0.0219036074315392] |
| 04917643 | BTC[0.0000000059833400] |
| 04917649 | BRL[1122.0000000000000000],BTC[0.0000000018786200],USD[0.1634074572219604],USDT[0.0000000172153075] |
| 04917651 | ALGO[0.0000000099960000],ATOM[0.0000000071489446],BTC[0.0000000065573141],ETH[0.1303703951538167],ETHW[0.2088338351538167],FTT[0.0000000075234300],GALA[0.0000000062701656],GBP[0.0000972872463348],HNT[0.0000000068032279],KIN[0.0000000076980000],TRX[0.0000000596294241],USD[0.0000011540342931],XRP[407.8838754866608373] |
| 04917652 | TRX[0.6521866800000000],USD[0.0025511951579483],USDT[0.0919636800000000] |
| 04917654 | SOL[0.0000000035137682],USD[7.7731712366182095],USDT[0.3428265393966619] |
| 04917672 | USD[0.0000000024659852] |
| 04917677 | USD[0.0000000067940279] |
| 04917691 | BTC[0.0000993000000000],ETH[0.0005850500000000],ETHW[0.0005850500000000] |
| 04917697 | BTC[0.0000000087415100],ETH[0.0000000493380800] |
| 04917699 | USD[0.0000001166577888],XPLA[2.0268710000000000] |
| 04917709 | USD[0.0006616638420880] |
| 04917711 | BTC[0.0000046800000000],DOGE[0.0020296400000000],DOT[0.0371885900000000],ETH[0.0080891250000000],ETHW[0.0062243000000000],FTT[26.0014921791231426],GRT[0.4191769900000000],LINK[0.0179142000000000],SOL[0.0039363000000000],TRX[0.0000750000000000],UBXT[1.0000000000000000],USD[0.0132737948360879],USDT[0.0000002990221227],XRP[0.2888351300000000] |
| 04917715 | BTC[0.0000468000000000],DOGE[0.0020296400000000],ALGO[16]29.4269246600000000],ALPHA[1.0000000000000000],BAO[27.0000000000000000],BNB[0.0000014000000000],CHZ[7464.8253780600000000],CRO[817.9206239900000000],DENT[2.0000000000000000],DOGE[34833.5590210400000000],ETH[7.6032938202642445],ETHW[7.1176501802642445],FTM[185.2.8506485400000000],GAL[62999.1963540500000000],KIN[33.0000000000000000],LUNA2[0.0008080407388000],LUNA2_LOCKED[0.0018854839100000],LUNC[175.9525721100000000],MANA[899.2395616900000000],MATH[1.0000000000000000],MATIC[4375.4992170500000000],RSR[3.0000000000000000],SAND[565.1406746600000000],SHIB[307063634.2560889100000000],SLP[0.2385820700000000],SOL[34.1858228200000000],SXP[1.0000000000000000],TRX[33202.1332535300000000],UBXT[4.0000000000000000],USD[0.0000000053119017] |
| 04917719 | USD[1.0813440000000000] |
| 04917728 | USDT[0.0800000000000000] |
| 04917728 | GBP[0.0000073736411376],USD[0.0053560990029946],USDT[0.0000124032856625] |
| 04917731 | ETH[0.0000148300000000],ETHW[1.6435743100000000],TONCOIN[290.3388004200000000] |
| 04917750 | TONCOIN[2.0000000000000000] |
| 04917756 | USD[0.0000000070000000] |
| 04917765 | BAO[1.0000000000000000],ETH[0.0000000072861600],MATIC[-0.0000000600162470] |
| 04917770 | AKRO[69.8362885000000000],DOGE[0.0020296400000000],DENT[63.8039556100000000],ETH[4.9030145153800000],ETHW[19.7699773915380000],KIN[1251.3497186200000000],RSR[8.0014886400000000],TONCOIN[4.2597371039980000],TRX[170.0239843800000000],UBXT[74.0000000000000000],USD[2386.0658175091609286] |
| 04917772 | BNB[0.0000000014000000],MATIC[163.0000446000000000],SOL[54.1202048102591450],USD[0.0000000481270668],USDT[0.0000004328423266] |
| 04917776 | USD[0.0060303591000000] |
| 04917785 | LUNA2[0.3624692852000000],LUNA2_LOCKED[0.8457616656000000],LUNC[78928.4500000000000000] |
| 04917789 | USD[0.0000009581787],USDT[0.0000000098015759] |
| 04917791 | FTT[88.2237803600000000] |
| 04917794 | TRX[0.0007770000000000],USD[366.0115211800000000] |
| 04917800 | AKRO[2.0000000000000000],BAO[1.0000000000000000],COPE[0.1578690300000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SUSHI[0.0124211700000000],TRX[7.7036000000000000],USD[0.0000000406902277],USDT[0.0000000010402077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04917806 | BTC[0.0000422388711300] |
| 04917820 | USD[0.2594204500000000],USDT[0.0000000328669305] |
| 04917829 | USDT[0.0000000040322510] |
| 04917832 | USDT[0.0000000095000000] |
| 04917833 | NFT (3389205882673810009)[1],USD[0.0098082174368050],USDT[0.0000000088097158] |
| 04917836 | ETH[0.0000001000000000],USD[145.5226019200821730000000000] |
| 04917847 | TRX[0.0007770000000000],USDT[0.4252356200000000] |
| 04917852 | USD[0.0000000008168678] |
| 04917856 | USDT[0.0000005439758688] |
| 04917868 | BAO[2.0000000000000000],BNB[0.0050248600000000],USD[0.0000000013104470] |
| 04917875 | BNB[0.0000700700000000],BTC[0.0000000025040000],ETH[0.0008526500000000],ETHW[0.0008526500000000],LUNA2[0.9157452479000000],LUNA2_LOCKED[2.1387389118000000],LUNC[199405.4557274000000000],MATIC[0.2792256500000000],STG[0.0030700000000000],USD[2485.1981426128299390],USDT[0.0000000073726675] |
| 04917876 | BTC[0.0000512100000000],USDT[0.0001272474859845] |
| 04917878 | ASDBEAR[6000000.0000000000000000],FTT[0.0000000075167559],GBP[0.0000000021951358],LUNA2[0.0062032153160000],LUNA2_LOCKED[0.0144741690700000],RSR[0.0000000023713391],SOL[0.0059600000000000],TRX[3294.3558000000000000],USD[0.1267134158051065],USDT[0.0000000033557396],ZECBEAR[0.0000000011620000] |
| 04917882 | USD[0.0385507577500000] |
| 04917888 | GST[0.4254811299999022],KIN[0.0000001000000000],USDT[0.0000000050607686] |
| 04917889 | GST[0.0500000000000000],MATIC[1.5000000016000000],TRX[0.7227750000000000],USD[0.0000010778680184] |
| 04917897 | FTT[0.1290836800000000],KIN[1.0000000000000000],LUNA2[0.2937056717000000],LUNA2_LOCKED[0.6832317606000000],LUNC[1.6498949100000000],MATIC[0.0013651400000000],SOL[0.0000271500000000],USD[0.0000035952653134] |
| 04917902 | BTC[0.0015000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],SNX[4.1000000000000000],USD[2.8675170650000000] |
| 04917916 | TRX[0.0000001620000000] |
| 04917921 | KIN[2.0000000000000000],SOL[0.0000004260000000],TRX[1.0007780000000000],UBXT[1.0000000000000000],USDT[0.0000002105136187] |
| 04917927 | ETH[0.0000001984768] |
| 04917931 | TRX[0.0000010000000000],USD[0.0000000398705005],USDT[9.9681240759081362] |
| 04917947 | BAO[90.0000000000000000],BTC[0.0000000082500000],DOGE[0.0000000041281654],KIN[94.0000000000000000],LTC[0.0000000053915000],LUNA2[0.5293330928000000],LUNA2_LOCKED[1.2281596200000000],LUNC[3613.1143425700000000],MANA[0.0024440200000000],RSR[3.0000000000000000],TRX[0.0102180053114905],UBXT[7.0000000000000000],USD[0.0000000094788764],USDT[0.0004002729237001] |
| 04917948 | AAPL[0.4708949996011600],ABNB[0.0000000000000000],AMD[0.3702787543000000],AMZN[0.6830000000000000],BABA[0.3350000000000000],BNB[1.5173299100000000],BTC[0.0590652200000000],COIN[0.7500000000000000],FB[0.1100000000000000],GOOGL[0.3920000000000000],MSTR[0.1600000000000000],NFLX[0.0800000000000000],NIO[1.4850000000000000],NVDA[0.4624665000000000],PYPL[0.3150000000000000],TSLA[0.2800000000000000],UBER[1.1500000000000000],USD[0.2344944400000000],ZM[0.1500000000000000] |
| 04917952 | TRX[0.0007770000000000],USDT[0.0000000044329608] |
| 04917953 | USD[0.4163497240000000] |
| 04917956 | TRX[0.0007850000000000],USD[0.0000000056700656],USDT[0.0000000006170328] |
| 04917957 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAR[25.6892224000000000],BCH[0.8898456600000000],BNB[0.0000000006834400],CITY[23.6214621600000000],DENT[1.0000000000000000],ETH[0.0000000062239070],ETHW[0.0000000199740751],FRONT[1.0000000000000000],FTT[84.3747723821063222],KIN[3.0000000000000000],LUNA20.0002856685910000],LUNA2_LOCKED[0.0066556004500001],LUNC[82.2045600000000000],RUNE[110.5183656100000000],SOL[0.0000000084538651],TRX[2.0031100000000000],UBXT[2.0000000000000000],USD[0.0000155109903981],USDT[0.0000074729700561],XRP[0.0145192900000000] |
| 04917972 | DA[0.0940000000000000],USD[0.0000000070000000] |
| 04917979 | AKRO[5.0000000000000000],ATOM[12.4875612200000000],AUD[0.0012923150945991],BTC[0.0016626600000000],DENT[2.0000000000000000],ETH[0.0000363000000000],ETHW[0.0000359000000000],FTT[0.0000216400000000],HNT[3.9873013300000000],KIN[15.0000000000000000],MATIC[8.4286117500000000],LNEAR[8.3214133200000000],RSR[1.0000000000000000],TRX[213.2863980700000000],UBXT[4.0000000000000000] |
| 04917996 | SOL[4.0917037700000000],TRX[0.0007800000000000],USD[0.0000022004362141],USDT[0.0000000019121711] |
| 04917999 | USD[0.0000001332753360],USDT[0.0000000010000000] |
| 04918000 | SOL[0.2215877453439774],USD[0.0000001932796754] |
| 04918003 | AUD[20.0000000000000000] |
| 04918006 | USDT[0.3305828975000000] |
| 04918010 | AKRO[2.0000000000000000],AUD[0.0035977788380469],BAO[17.0000000000000000],BTC[0.0014473047931236],DENT[7.0000000000000000],ETH[0.0000000080640000],KIN[24.0000000000000000],LTC[0.0000000065100000] |
| 04918011 | ARS[192.1406477900000000],ETH[0.0000001000000000],USD[0.0000000093413814] |
| 04918012 | BTC[0.0000079200000000],TRX[0.0007770000000000],USDT[0.0000800019295851] |
| 04918019 | USD[5.0000000000000000] |
| 04918021 | ETH[0.3829947700000000],ETHW[0.3830157700000000],UBXT[1.0000000000000000],USDT[0.0000007422559590] |
| 04918024 | USDT[0.0000000079814880] |
| 04918025 | LUNA2[1.4887834610000000],LUNA2_LOCKED[3.4738280750000000],USD[0.0037472272100000],USDT[0.0000000096250000] |
| 04918030 | SOL[0.0001033200000000],USD[30.2236466323495236] |
| 04918032 | BTC[0.0000000097000000],TRX[0.0152230000000000],USD[0.0000000057340681] |
| 04918035 | USD[0.0000000094609600],USDT[0.0000000030000000] |
| 04918037 | USD[5.0000000000000000] |
| 04918038 | TRX[0.0007770000000000],USD[20310.7658034695935600] |
| 04918041 | USD[0.0000000078136532],USDT[0.0000000070000000] |
| 04918072 | BTC[0.0000815600000000],DOGE[131.6431336600000000],ETH[0.0008972383860000],ETHW[0.1039608383860000],FTT[211.5394200000000000],GALA[5.6660000000000000],LUNA2[0.4027208363000000],LUNA2_LOCKED[0.9396819513000000],LUNC[8693.3099840000000000],SHIB[7331857.3400000000000000],USD[629.9831180315237844],XRP[0.8694000000000000] |
| 04918088 | TRX[0.0000030000000000],USDT[0.0000000067563392] |
| 04918092 | ANC[1.0000000000000000],USD[0.0536311916162800],USDT[0.0000000097791840] |
| 04918107 | TRX[0.0002800000000000],USDT[10211.2460227000000000] |
| 04918115 | BTC[0.0003000000000000],USD[0.0000037953793397],USDT[0.0340418392191185] |
| 04918117 | USD[20.4052560316478600000000000000] |
| 04918120 | USD[-18.1659020201505476],USDT[20.0487730800000000] |
| 04918132 | BAO[1.0000000000000000],BTC[0.0004700300000000],CAD[0.0002941689569905],USD[0.0000101224233000] |
| 04918158 | USD[0.0000044770453000],FTM[0.0000000008404100000],FTT[3349.0949349714123070],LUNA2[0.0000000221342296],LUNA2_LOCKED[0.0000000084980023],MATIC[8184.7999160000000000],USD[2.2638425689800948],USDT[0.0000000063222852] |
| 04918162 | AAVE[0.0000000093586000],BAO[1.0000000000000000],BTC[20.0000000049504219],CHZ[0.0000000045000000],COMP[0.0000000032260000],ETH[0.0000000028259277],FTT[0.0000000031656488],KNC[0.0000000003809336],REN[0.0000000093156668],SOL[242.5063957135337],SRM[0.0000000013830833],USD[0.0000001083739712] |
| 04918174 | BTC[1.9871882200000000],ETH[4.0151054400000000],KIN[1.0000000000000000],MANA[1159.5058538600000000],XRP[4896.2438518869533472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04918176 | TRX[0.0007770000000000] |
| 04918185 | ETH[0.0528601400000000],ETHW[0.0639674600000000],USD[17.0689881990885248000000000000] |
| 04918192 | ETH[0.0000000030500000] |
| 04918207 | GST[0.0200001100000000],USD[0.0000000090679929],USDT[1.7195560200000000] |
| 04918208 | ATOM[0.0000000068100180],AVAX[0.0000000045202000],BNB[0.0000000037710640],ETH[0.0000000009110000],LUNC[0.0000000045169992],MATIC[0.0000000083408000],NEAR[0.0000000050565806],TRX[0.0000000073039480],USD[0.0000000080324537],USDT[0.0000001255538413] |
| 04918213 | BTC[0.3257069531838050],DOT[224.1522100000000000],ETH[0.4666590500000000],ETHW[0.6717134500000000],LINK[0.0600000000000000] |
| 04918215 | ETH[0.0000000092400000] |
| 04918221 | TONCOIN[1.0000000000000000] |
| 04918233 | BTC[0.0000000030746100],TRX[0.0001120092909677],USDT[0.0000545377478048] |
| 04918239 | USD[0.0000000096047472],USDT[0.0000000090792410] |
| 04918240 | SUN[0.0000940200000000],USD[0.0000000077676375],USDC[2364.2919191800000000],USDT[0.0925428795853060] |
| 04918251 | ETH[0.0000000068673500],USDT[0.5773113999812491] |
| 04918259 | AUD[2.0000000000000000] |
| 04918282 | SHIB[799848.0000000000000000],TRX[0.9419180000000000],USD[0.5993566500000000],USDT[12.0000000000000000] |
| 04918285 | USD[6.3402076230000000] |
| 04918293 | AKRO[1.0000000000000000],AUD[0.0005805301340998],BAO[3.0000000000000000],BTC[0.0091592000000000],ETH[0.0253701700000000],ETHW[0.0250553000000000],KIN[7.0000000000000000],SOL[0.3322098000000000],UBXT[1.0000000000000000] |
| 04918300 | USDT[0.2000000056843920] |
| 04918316 | ETH[0.0000000050000000],USD[0.0000694097850900],USDT[0.0000064241597014] |
| 04918322 | APT[0.0000000013734116],SOL[0.0000000072000000] |
| 04918323 | BTC[0.0003222500000000] |
| 04918338 | SHIB[9141239.6560057400000000] |
| 04918339 | ETH[0.0002083500000000],GMT[0.6623723500000000],LUNA2[0.2088101208000000],LUNA2_LOCKED[0.4864939586000000],TRX[0.0007770000000000],USD[0.0524007029649892] |
| 04918350 | BAO[1.0000000000000000],USDT[0.0000000223672512] |
| 04918356 | ETHW[9.5572215600000000],LUNA2[1.8562453820000000],LUNA2_LOCKED[4.3312392240000000],LUNC[404201.3400000000000000],TRX[0.0000670000000000],USD[0.0000011663122030] |
| 04918357 | GMT[0.2500000000000000],SOL[0.0601560000000000],SOL[19.9424827600000000],USD[0.7044924154200000] |
| 04918371 | TRX[0.0000000016000000] |
| 04918375 | BTC[0.0000993730000000],ETH[0.0009925900000000],ETHW[0.0009925900000000],FTT[51.9000000000000000],LUNA2[0.0684140640600000],LUNA2_LOCKED[0.1596328161000000],LUNC[14897.3064870000000000],USD[0.2554994386257335],USDT[0.0000000038868903] |
| 04918381 | USDT[43.3849223828436282] |
| 04918382 | BNB[0.0000000037291692],TRX[0.0033170000000000],USD[0.0000000108712039],USDT[0.0000495979081708] |
| 04918391 | TRX[0.0007770000000000],USD[0.5094839900000000],USDT[0.0000000007697523] |
| 04918394 | C98[0.0000002800000000] |
| 04918402 | BTC[0.0000085400000000],SOL[0.0029578700000000],STETH[0.0000063063751154],TRX[0.0008090000000000],USD[8.2569256044027450],USDT[0.0071969958652840] |
| 04918403 | BRZ[100.0000000000000000],USD[-8.9326641435000000000000000000] |
| 04918407 | AMPL[0.0000000051314509],BTC[0.0002069601780760],FTT[150.0763083500000000],GST[0.3980000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[13.9275117500000000],NVDA[0.0467056433348397],SOL[0.9538420000000000],TRX[0.0056880000000000],USD[16.4098687707409409],USDT[0.0000000064360981] |
| 04918410 | BTC[0.0106000057857409],ETH[0.1520000040000000],FTT[46.2104878845142700],MATIC[988.0000000056262667],NEXO[1403.0000000000000000],UNI[69.4000000000000000],USD[0.0000000194934506],USDC[3854.7746140700000000],USDT[0.0000000075731867] |
| 04918420 | BEAR[398.4000000000000000],BTC[0.0002879764748445],BULL[0.0000305200000000],TRX[0.0007770000000000],USD[0.0010494858119597],USDT[0.0000000047789795] |
| 04918444 | TONCOIN[0.0700000000000000],USD[0.0000000067733505] |
| 04918449 | USD[10.0000000000000000] |
| 04918458 | TRX[0.0007780000000000] |
| 04918468 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],USD[0.0000004329941546] |
| 04918470 | BTC[0.0053062412030000],ETH[0.0379964226362400],FTT[0.8448611900000000],USD[0.0000429631813776] |
| 04918472 | USD[0.0137076500000000],USDT[0.0000000004440500] |
| 04918473 | C98[0.0000000024000000] |
| 04918490 | MNGO[1.0100000000000000] |
| 04918497 | BNB[0.0000001000000000],ETH[0.0000000089516983] |
| 04918498 | USD[2280.6346801212513927],USDT[10.3600156200000000] |
| 04918508 | TRX[1.0100000000000000] |
| 04918530 | LUNA2[0.0682497975000000],LUNA2_LOCKED[0.1592495275000000],LUNC[14861.5370980000000000],USDT[0.0017681020000000] |
| 04918540 | BTC[0.0344934450000000],DOGE[0.5877000000000000],ETH[0.0009350200000000],ETHW[0.0009350200000000],LUNA2[2.3678845370000000],LUNA2_LOCKED[5.5250639200000000],LUNC[135801.6827769000000000],SOL[4.9990500000000000],USDT[1094.6520168500000000] |
| 04918541 | TONCOIN[0.0875000000000000],USD[0.0061326470000000] |
| 04918544 | BULL[0.0255000000000000],ETH[0.0160000000000000],TRX[0.0007770000000000],USDT[0.0000000028000000] |
| 04918544 | MNGO[1.0100000000000000] |
| 04918547 | TRX[0.0039420000000000],USDT[1.0000000100000000] |
| 04918549 | GMT[0.6669417100000000],GST[0.0463941700000000],SOL[0.7205897400000000],USD[0.0533034989526056],USDT[73.1105713275000000] |
| 04918551 | TRX[0.0007780000000000],USD[20.8131698500000000] |
| 04918556 | TONCOIN[0.0887760000000000],USD[0.0080782410000000] |
| 04918562 | BTC[0.0009580260000000],ETH[0.0018264000000000],FTT[0.0031054366800000],SOL[10.0585187000000000],USD[1049.6303264093313240] |
| 04918565 | USD[7471.1924635400000000] |
| 04918583 | USD[11.4055610359103634],XRP[0.0000000095261232] |
| 04918585 | LOOKS[621.6059700000000000],SOL[14.4876937000000000],USD[500.4591749275000000],USDT[111.1619363444750000] |
| 04918591 | BAT[1.0000000000000000],CAD[0.5014085873609490],ETHW[52.3330178000000000],FTT[150.9698000000000000],GBTC[89.8448245900000000],USD[0.0000000016400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04918614 | USDT[0.0000000018213881] |
| 04918632 | C98[0.000000051000000] |
| 04918638 | ETH[0.500800000000000000],ETHW[0.500800000000000000],LUNA2[0.000000265623149],LUNC[0.000000619787348],LUNC[0.005784000000000000],SHIB[4099200.000000000000000],USD[0.005719567839600000] |
| 04918644 | TRX[0.000777000000000000],USDT[0.000005231403403] |
| 04918647 | C98[0.000000004000000000] |
| 04918651 | LUNA2[0.000931275341000000],LUNA2_LOCKED[0.002172975796000000],LUNC[0.003000000000000000],USD[0.002035711000000] |
| 04918655 | BTC[0.000078910000000000],ETH[0.000531880000000000],LUNC[0.001876000000000000],NFT [3251134735111363336][1],NFT [4247114730787366648][1],TRX[0.000777000000000000],USDT[0.000000065453234],XRP[0.396896180000000000] |
| 04918657 | BTC[0.000000200759626],ETH[0.000366072947918] |
| 04918667 | C98[0.535491581200000000] |
| 04918669 | LUNA2[0.004844073382000000],LUNA2_LOCKED[0.113028378900000],USTC[0.685702000000000000] |
| 04918672 | ETH[0.000996600000000000],ETH[0.000099660000000000],LUNA2_LOCKED[0.015023177130000000],LUNC[0.002198000000000000],USD[30.634028388664590000],USDT[0.000000097651370],USTC[0.911400000000000000] |
| 04918677 | AAVE[1.499822300000000000],AVAX[6.600341490000000000],BTC[1.399059210000000000],ETH[0.353987940000000000],ETHW[0.354020990000000000],LINK[98.139688060000000000],LTC[23.707538970000000000],SNX[120.384572060000000000],SOL[72.555587980000000000],SRM[238.280044680000000000],SRM_LOCKED[0.259122040000000000],STETH[1.114399646173913 8] |
| 04918685 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000149088124],USDT[0.000000039095571] |
| 04918694 | BAO[2.000000000000000000],BTC[0.000001980000000000],DENT[1.000000000000000000],DOGE[1.000000000058466756],HXRO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000777000000000000],USDT[0.000043885030100 7] |
| 04918697 | BAO[2.000000000000000000],BNB[0.000001579127820],ETH[0.000000376320000],MATIC[0.000000008871865],SOL[0.000000004783106],USDT[0.000000020804786] |
| 04918711 | USD[0.336620017500000] |
| 04918716 | LUNA2[0.031155426261000],LUNA2_LOCKED[0.007362661276000],LUNC[687.100711710000000],XRP[104.107673590000000] |
| 04918717 | ATOM[0.000000064917162],BNB[0.000000087511010],DAI[0.000000094484011],ETH[0.000000020000000],HT[0.000000002035476],LTC[0.000000055258354],SOL[34.981022810000000],TRX[0.000779000000000000],USD[0.000000160874620],USDT[0.000000083592101] |
| 04918726 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.003147000000000],ETHW[0.650183800000000],FTT[25.095000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],SOL[0.000156184560000],TRX[1.000000000000000000],USD[4400.247927225845908] |
| 04918736 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000100131391848] |
| 04918737 | BNB[0.000000079190758],CRO[0.000000090887740],LTC[0.000000092941727],MATIC[0.000000087617594],TONCOIN[3.344414040000000000],USD[0.000000918717534],USDT[0.007580180000000000] |
| 04918742 | SOL[0.000000024291800],TRX[0.000000052746610],USD[0.147474450080665400] |
| 04918747 | ADABULL[3.559288000000000000],USD[0.152832791521870000],XRPBULL[138000.000000000000000] |
| 04918752 | ETH[0.726125680000000000],ETHW[0.725820700000000000],USD[421.852622260000000000] |
| 04918760 | DOGE[4090.000000000000000000] |
| 04918765 | BNB[0.000000025000000] |
| 04918771 | SOL[0.320000000000000000],USD[0.033879151152357010],USDT[0.577055355000000000] |
| 04918779 | BNB[0.000000400000000],TRX[0.000777000000000000],USDT[0.000000075714048] |
| 04918782 | GMT[0.000000098341916],SOL[0.006173730000000000],TRX[0.000781000000000000],USD[0.000000167165440],USDT[0.106061174434581 0] |
| 04918783 | APT[0.149673050000000000],BTC[0.011604527853750000],ETH[0.000041560000000000],ETHW[0.000041560000000000],TRX[0.000093000000000000],USDT[0.000000724341063] |
| 04918793 | BNB[0.000000123034325],LTC[0.000000022972270],SOL[0.000000392107222],TRX[0.000000097995981],USDT[0.000000093378185] |
| 04918803 | BNB[0.000000023999000] |
| 04918811 | AKRO[5.000000000000000000],ATLAS[1233.487267170000000],BAO[13.000000000000000000],BNB[0.104944700000000],BTC[0.104947400000000000],CHZ[87.835050450000000000],CQT[79.162177160000000000],CRO[52.678757690000000000],DENT[8.000000000000000000],DOGE[79.406842090000000000],ETH[1.265743050000000000],ETHW[1.265212540000000000],FTT[7.520627340000000000],GRT[87.762359870000000000],HOLY[1.040923070000000000],HXRO[1.000000000000000000],KIN[14.000000000000000000],LINA[863.331741950000000000],LOOKS[3.696998510000000000],LRC[21.043551460000000000],LTC[20.467589170000000000],MATIC[3.821730810000000000],NEAR[0.339143430000000000],OXY[104.824072060000000000],QNT[0.000000000000000],RSR[2.000000000000000],SECO[1.044112570000000],SHIB[247439.916690290000000],SLP[246.464788540000000000],SPELL[996.761784730000000000],STEP[231.236685010000000000],SXP[5.461415060000000000],TRU[120.594384100000000000],TRX[7.000276000000000000],TU[0.785780150.610864100000000],UBXT[3.000000000000000000],UMEE[266.847915350000000000],USD[0.000000833297697 1],USDT[39.947603523718353853],XRP[10.151517820000000000],ZRX[22.275372790000000000] |
| 04918815 | GST[28.030000800000000000],LUNA2[1.274269526000000],LUNA2_LOCKED[2.970771383000000000],LUNC[277581.321112750000000],SOL[1.357798810000000000],TRX[0.000004000000000000],USD[0.144172877156454 0],USDT[916.393890770391850] |
| 04918819 | BTC[0.010587880000000000],DOGE[29.130556100000000000],USD[0.106081180000000000] |
| 04918823 | DMG[140.200000000000000000],LUNA2[0.144314655200000000],LUNA2_LOCKED[0.336734195400000000],LUNC[31424.820000000000000],MTA[21.000000000000000000],SOL[0.009423260000000000],STEP[52.500000000000000000],USD[0.267439730246940000],XPLA[10.000000000000000] |
| 04918826 | APE[0.000000057594568],BAO[2.000000000000000000],BTC[0.000000071102125],FTT[0.000000014359904],GMT[0.001816430193278 6],KIN[1.000000000000000000],KNC[0.000000001679972 6],RNDR[98.440078710000000000],SHIB[102.055843470000000000],SOL[0.000000088279477],SPY[0.000000029216506],USD[0.000000012961309810],USDT[0.000000730936810] |
| 04918827 | TRX[0.000000006012035 9] |
| 04918839 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2_LOCKED[24.307591450000000000],USD[0.008438102177996 95] |
| 04918846 | FTT[0.000000075174374],TRX[0.000012000000000000],USD[0.000000020774245],USDT[1.163482552578077] |
| 04918851 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000091855700],KIN[2.000000000000000000],MATH[1.000000000000000000],NFT [398031827611222675][1],TRX[0.000007000000000000],UBXT[2.000000000000000000] |
| 04918853 | MNGO[1.010000000000000000] |
| 04918861 | AUD[0.408504620000000000],USD[206.948162278619102800000000] |
| 04918864 | FTT[30.393920000000000000],USD[0.000000196357438] |
| 04918869 | GMT[2.458425800000000000],SOL[0.005946801633180000],SXP[1.000000000000000000],USD[0.000942294834125] |
| 04918870 | BTC[0.000000073353853],ETH[0.000000056201100],LUNA2[0.000011896019720000],LUNA2_LOCKED[0.000027757793500],LUNC[0.000153585720667 7],USD[0.000015748433021 1],XRP[0.000000025085634] |
| 04918873 | BNB[0.007258010000000000],BTC[0.000100100000000000],SOL[0.110100000000000000],USD[0.344309263325000],XRP[5.010000000000000000] |
| 04918876 | GMT[0.000000065181542],LUNA2[3.450873913000000],LUNA2_LOCKED[0.052039131000000],LUNC[741435.060000000000000],SOL[-0.000000010904300],TRX[0.000000085504993],USD[-1.054566145635693] |
| 04918881 | TRX[0.000777000000000000],USD[0.236204600000000000],USDT[0.000000104503686] |
| 04918903 | CEL[0.089493000000000000],LUNA2[0.000000219680999],LUNA2_LOCKED[0.000000051258897],LUNC[0.047836000000000],SOL[0.009810000000000000],USD[298.373107436502500000000000] |
| 04918906 | BAO[2.000000000000000000],KIN[6.000000000000000000],USDT[0.027411186513200] |
| 04918908 | TRX[0.000777000000000000],USDT[0.000278190175168] |
| 04918930 | USD[0.000000040000000] |
| 04918934 | MOB[0.000000084138939],PERP[0.000000002305866],TONCOIN[0.000000560160360],USD[0.000000253278720],USDT[0.000000007091152] |
| 04918939 | ETH[0.002999400000000000],ETHW[0.002999400000000000],LUNA2[0.000001239694099],LUNA2_LOCKED[0.269946000000000],LUNC[0.269946000000000000],USD[0.000000069643530],USDC[100.000000000000000000],USDT[0.154059000000000000] |
| 04918943 | WRX[312.864056220000000000] |
| 04918947 | BNB[0.000082510000000000],ETH[0.003490560000000000],ETHW[0.003494900000000000],KIN[2.000000000000000000],USD[4719.410430718316520 8] |
| 04918953 | USD[0.144693145250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04918968 | GST[0.0186187700000000],LUNA2[0.0069248077030000],LUNA2_LOCKED[0.0161578846400000],NFT [345910870462091683][1],NFT [567117600154876916][1],SOL[0.0200000000000000],TRU[1.0000000000000000],TRX[0.0000110000000000],USD[0.0000000005263755],USDT[0.0137126156250000],USTC[0.9802400000000000] |
| 04918972 | BAO[3.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000002808682] |
| 04918974 | BTC[0.0000000071599819],DOGE[-63.0223515241153324],LUNA2[0.4038016066000000],LUNA2_LOCKED[0.9422037488000000],USD[17.5183771940686007] |
| 04918982 | KIN[1.0000000000000000],MATIC[0.0000000029734475],USD[0.0000000098651500] |
| 04918992 | TONCOIN[0.0400000000000000],USD[0.0392624937500000] |
| 04919002 | USD[0.0000000031003685],USDT[18.4089671147200000] |
| 04919004 | BTC[0.0000000003446395],DOGE[0.0000000079027200],USD[0.0252848170392480],USDT[0.0000000055008549],XRP[0.3221390012920000] |
| 04919008 | USDT[2.0553495293750000] |
| 04919030 | BTC[0.1685771760000000],USDT[3.8591662000000000] |
| 04919036 | MATIC[0.0010000000000000],TRX[0.5762856700000000],USD[0.0000111378205424],USDT[0.0000000133635926] |
| 04919041 | XRP[0.0000000132656366] |
| 04919054 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000048854400],USDT[0.0000000500986800] |
| 04919055 | BAO[2.0000000000000000],BNB[0.0454820800000000],GRT[79.2923580799000000],SOL[0.4004489456000000] |
| 04919058 | TRX[0.0007770000000000] |
| 04919060 | USDT[51.3183640300000000] |
| 04919063 | MATIC[0.0000000100000000],USD[0.9720096532500000],USDT[0.0200000029672402] |
| 04919075 | USDT[0.0001416764250000] |
| 04919079 | APE[0.0000000099802652],BTC[0.0000000097203550],ENS[0.0000000760457192],ETH[0.7707808670819855],GMT[0.0000000076000000],SOL[0.0000000014681972],TONCOIN[0.0000000005038400],USD[0.0000000681571138],USDT[0.0001006535399808] |
| 04919081 | BTC[0.0000000856697500],LUNA2[0.0515379917100000],LUNA2_LOCKED[0.1202553140000000],LUNC[1122.5062018000000000],TRX[0.0005000000000000],USDT[0.0476164022104275] |
| 04919089 | USDT[0.0000007915447730] |
| 04919097 | TONCOIN[0.0500000000000000],USD[0.0074250000000000] |
| 04919103 | USD[30.0000000000000000] |
| 04919105 | BAO[1.0000000000000000],DOGE[0.0000000027827674],ETH[0.0000001000000000],KIN[2.0000000000000000],USD[0.0000000044942728] |
| 04919107 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0017942675065650],TRX[2.0000000000000000],USDT[0.0000000008635186] |
| 04919117 | USD[0.0000000029309385],USDT[0.0000000817175950],XRP[0.0000000005004668] |
| 04919124 | TRX[0.0000010000000000] |
| 04919136 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.5056164600000000],DENT[1.0000000000000000],ETH[5.3478387100000000],ETHW[5.0043240600000000],FTT[273.3907526300000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[143878527.5707381400000000],TONCOIN[0.0059374300000000],UBXT[1.0000000000000000],USD[0.0000000061483786],USDT[1.5002102516076260] |
| 04919137 | BTC[0.0000007161076550],LUNA2[0.0028454374710000],LUNA2_LOCKED[0.0066393540980000],LUNC[17.0509572000000000],USD[2582.1919395233771850000000000],USDT[0.0000000133124950],XRP[466.8911680060357638] |
| 04919139 | HKD[0.0000007052132200],USD[0.0029266602010015] |
| 04919142 | AKRO[5.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],GBP[307.9792944379245710],KIN[11.0000000000000000],RSR[2.0000000000000000],SOL[19.0000000000000000],UBXT[2.0000000000000000],USD[17.8633363780560304] |
| 04919147 | KIN[1.0000000000000000],USD[0.0254280895846204],USDT[0.0000000638019180] |
| 04919150 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.2441609910772000],ETHW[0.1184694718492800],GMT[307.5538036001349528],GST[0.0000099958300],KIN[10.0000000000000000],SOL[1.8962254233576125],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[1.1355409144391941],USD[2150.0000000000000000] |
| 04919156 | BAO[2.0000000000000000],BTC[0.0000001600000000],BUSD[962.1405458500000000],KIN[1.0000000000000000],NFT [486246425043759654][1],TRX[2.0007770000000000],TSLA[0.0000000007757560],USD[0.0000000013868497],USDT[0.0013078895436089] |
| 04919157 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000030000000] |
| 04919158 | KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 04919168 | TRX[0.0000000070586990] |
| 04919169 | TRX[342.1682960000000000] |
| 04919170 | APE[7.7873600000000000],USD[0.3383227251863120],USDT[0.0000000066126022] |
| 04919171 | BTC[0.0114024000000000],ETH[0.6459430400000000],ETH[0.6457425500000000],FTT[25.2439022338390184],NFT [288426397361185788][1],NFT [288461116445693498][1],NFT [289498229063490058][1],NFT [306569801891218851][1],NFT [341468160857982415][1],NFT [359040408362130911][1],NFT [420727348339671156][1],NFT [453728859136472562][1],NFT [466730679099172893][1],NFT [506988232333062544][1],NFT [530959462185065647][1],NFT [537887204720327052][1],NFT [561195125939972852][1],TRX[0.0000060000000000],USD[199.6609447766600000],USDT[12.4888262400000000],USTC[150.0000000000000000] |
| 04919192 | EXCHBAR[366000.0000000000000000],NFT [375883011857501740][1],NFT [468807504579771907][1],TRX[0.0007770000000000],USD[0.0873550900000000],USDT[0.0000000050314129] |
| 04919199 | TRX[0.0007770000000000] |
| 04919201 | NFT [575605853305058994][1],TRX[0.0007770000000000],USDT[1775.4522205800000000] |
| 04919209 | BTC[0.0002000000000000],USD[1.5813375890000000] |
| 04919214 | BTC[0.0000000150000000],GST[0.0600000000000000],KIN[2.0000000000000000],NFT [363707578402408631][1],NFT [475056657606747404][1],SOL[0.0000103700000000],USD[0.0001215435719297],USDT[13.1028952017819557] |
| 04919219 | AUD[238.8107540300000000],USD[0.0423672186018824] |
| 04919233 | TRX[0.0007770000000000] |
| 04919249 | TRX[0.0007770000000000],USDT[2.1547581000000000] |
| 04919251 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000071889084] |
| 04919254 | TRX[0.0022640000000000],USDT[836.0000000000000000] |
| 04919256 | TRX[0.0018500000000000],USD[0.3055986618683909],USDT[0.0000000100630401] |
| 04919264 | TRX[0.0007770000000000],USDT[3000.0000000000000000] |
| 04919272 | ETH[0.0009980000000000],ETHW[0.0009980000000000],GST[0.0800004000000000],TRX[0.0007770000000000],USD[0.0012460359353728],USDT[0.0000000026000000] |
| 04919274 | AUDIO[328.9342000000000000],CRV[0.9714000000000000],GMT[0.9878000000000000],MANA[28.9942000000000000],SAND[22.9954000000000000],SNX[0.0985800000000000],TRX[0.9962000000000000],USD[0.0000000082682730],USDT[609.9975649088149776] |
| 04919278 | TONCOIN[1.0000000000000000] |
| 04919280 | ENJ[2.7336858600000000],KIN[2.0000000000000000],SHIB[0.0000000685930021],TRX[0.0000000000271491],USD[0.0000375737342604],USDT[0.0000116071629170] |
| 04919281 | BNB[0.0000002845248011],ETH[1.0000000442360001],LUNA2[0.0002746242104000],LUNA2_LOCKED[0.0064078982420001],LUNC[5.9800000000000000],SOL[0.0000000070000000],TRX[0.0000000035865012],USD[0.0000000068627188],USDT[0.0000000018500196] |
| 04919290 | ATLAS[10130.0000000000000000],TRX[0.0007770000000000],USD[0.0050467500000000],USDT[0.0000000039438640] |
| 04919291 | DOGE[0.0163757200000000],ETH[1.1767455100000000],ETHW[0.9419412600000000],USDT[3905.2521065000000000] |
| 04919316 | USD[0.0000000011000000] |
| 04919317 | USD[0.0076812438000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04919330 | XRP[0.0000000100000000] |
| 04919338 | GMT[0.0000000031731200],SOL[0.0000000090431500] |
| 04919342 | LUNA2[0.0003061738479000],LUNA2_LOCKED[0.0007144056452000],LUNC[66.6700000000000000],TONCOIN[0.0600000000000000],USD[0.0079937265939900] |
| 04919347 | TRX[0.0005820000000000] |
| 04919350 | AAPL[0.0000000046923685],AKRO[20.0000000000000000],ALPHA2[0.0000000000000000],AMC[0.0000000951114922],BAO[21.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000896000000],CUSDT[0.7200284488153120],DENT[10.0000000000000000],DOGE[2.0000000086840000],FIDA[2.0142605600000000],FRONT[1.0000000000000000],GARI[0.0000000046923685],KIN[57.0000000004273128],KSHIB[0.0000000065582632],LUNC[0.0000000158444382],MANA[0.0000145048983139],MATIC[0.0000000140000000],NFLX[0.0000000050000000],NFT[3236617923885774131,NFT[4608872798131967581,NFT[5363371242016050611,RSR[10.0000000000000000],SECO[0.0000278700000000],SHIB[0.0000001600000000],SOL[0.0000000092204300],TOMO[4.1118215500000000],TRU[1.0000000000000000],TRX[13.0084500000000000],TSLA[4.7586707100000000],TSLAPRE[-0.0000000045282068],TWTR[0.0000000033508569],UBXT[16.0000000000000000],UNI[0.0164184184734257],USD[0.0000014390289090],USDT[0.0000000117994521] |
| 04919355 | TRX[61.5512470000000000] |
| 04919360 | USDT[0.0000000042000000] |
| 04919363 | USD[0.0026192661641980] |
| 04919384 | BTC[0.0625468300000000],DOGE[5206.1403326000000000],ETH[0.9134315100000000],ETHW[0.9130478600000000] |
| 04919387 | USD[0.0098465800000000],USDT[9.0381994896068000],XRP[0.2709720000000000] |
| 04919391 | USD[-0.1418738843702260],USDT[1.9500000000000000] |
| 04919394 | USD[0.0251043000000000] |
| 04919402 | BRZ[0.0025367000000000],USDT[0.0000000022280400] |
| 04919409 | TRX[-8.5332857508774308],USD[0.6708820018895023] |
| 04919421 | TRX[0.0211210000000000],USD[11.1960149697070280],USDT[0.0000000181635359] |
| 04919425 | USD[0.0370360631625000] |
| 04919426 | TONCOIN[0.0700000000000000],USD[0.0042536754800000] |
| 04919428 | TRX[0.0007770000000000],USD[3.4984199073400000],USDT[0.0034707582833936] |
| 04919434 | USD[20.0000000000000000] |
| 04919440 | BTC[0.0000011000000000],USD[0.0784921520000000],XRP[0.0100000000000000] |
| 04919451 | GBP[0.0000000017620380] |
| 04919459 | ALGO[0.0000000058886958],BTC[0.0000000157509027],BYND[0.0000000060786453],FTT[0.0099558793536496],LTC[0.0000000067435653],TRX[5.7222506601384511],USD[-0.0708428880276017],USDT[0.0000000062219388],XRP[0.0000000068272877] |
| 04919468 | BTC[0.0000364000000000],DOGE[0.1865284900000000],TRX[0.7200010000000000],USD[0.0016886681161221],USDT[0.0034141198338847],XRP[0.4004690081320000] |
| 04919482 | TRX[0.0002800000000000],USDT[0.0621448108250000] |
| 04919488 | USD[52.2390381200000000] |
| 04919494 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000030019684659] |
| 04919499 | TRX[0.5017290000000000],USD[20.0000000000000000],USDT[0.0275432339000000] |
| 04919501 | TRX[0.0007770000000000],USDT[0.0761044250000000] |
| 04919504 | BTC[0.0000000020950000],USD[0.0000554220215985],USDT[0.0000000049834966],XRP[0.0000180000000000] |
| 04919515 | NFLX[1.1037706985445500] |
| 04919535 | BTC[0.0000002000000000],USD[1.5390636962600000] |
| 04919538 | TRX[0.0007780000000000] |
| 04919551 | USDT[0.0000003236888977] |
| 04919553 | TRX[0.0007770000000000] |
| 04919557 | TRY[0.3730697033069974],TRYB[0.0098445300000000],USD[0.0953640026267660],USDT[0.6557648000000000] |
| 04919561 | TRX[0.0007770000000000],USD[0.0510059700000000] |
| 04919568 | TRX[0.0007770000000000] |
| 04919570 | SOL[0.0050000000000000],USDT[0.0000000075000000] |
| 04919580 | FTT[0.1000000000000000],USD[0.0040946117750000],USDT[0.2771815880000000] |
| 04919587 | USD[0.0000008008305053],USDT[0.0000000056896760] |
| 04919591 | USDT[0.2366608300000000] |
| 04919593 | TRX[0.0007770000000000] |
| 04919602 | USD[-0.0088973570566178],USDT[0.4537454038704300] |
| 04919608 | TRX[0.0007800000000000] |
| 04919609 | TRX[0.0002800000000000],USD[0.0000001213377246],USDT[0.0000000074748380] |
| 04919620 | TRX[0.0007770000000000] |
| 04919621 | FTT[0.0183138800000000],LUNA2_LOCKED[23.8351003000000000],USD[0.0051731190435400] |
| 04919630 | USD[0.0000000098879233] |
| 04919636 | TRX[0.0007770000000000] |
| 04919644 | TRX[0.0007770000000000] |
| 04919654 | TRX[0.0007770000000000] |
| 04919660 | APE[11.7515746198068158],BAO[1.0000000000000000],CHF[0.0000000752753884],RSR[1.0000000000000000],SHIB[1.1127244800000000],USD[0.0000000012981929] |
| 04919663 | SOL[0.0000003592000000],TRX[0.0007770000000000],USD[0.0000008538651291],USDT[0.0000010806169864] |
| 04919664 | TRX[0.0007770000000000] |
| 04919668 | USD[0.0000000050000000] |
| 04919670 | BUSD[49999.0000000000000000],FTT[35356.5271990000000000],SOL[0.0010000000000000],USD[50016.0306484330810933],USDT[74.3630617700000000] |
| 04919676 | TRX[0.0007770000000000] |
| 04919682 | TRX[0.0000040000000000] |
| 04919691 | TRX[0.0007770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04919695 | USD[0.0000008702251026] |
| 04919698 | AKRO[9.000000000000000],BAQ[44.000000000000000],BTC[0.000003100000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.000010300000000],ETHW[0.000010300000000],FIDA[1.000000000000000],FTT[25.000000580000000],KIN[34.000000000000000],RSR[4.000000000000000],TRX[8.000000000000000],UBXTI7.000000000000000],USD[0.047976892178713D] |
| 04919701 | DAI[0.000000001000000000],SOL[68.586966000000000],USD[0.000000034269712],USDT[0.4379046776498026] |
| 04919702 | BNB[0.002000000000000000],TRX[1.000001000000000],USDT[0.0000000026495340] |
| 04919704 | USD[0.029991268000000000] |
| 04919711 | TRX[0.0001960000000000] |
| 04919713 | BTC[0.000000044378744],ETH[0.000000000722547000],ETHW[0.0008778500000000],LUNA[0.000105793510300],LUNA2_LOCKED[0.002468515240000],LUNC[23.036759600000000],SHIB[184.378500450000000],TONCOIN[0.000000021352785],TRX[1094.000000000000000],USD[0.231581099980001850],USDT[0.000000034589156] |
| 04919715 | TRX[0.0007770000000000] |
| 04919723 | NFT (385914857610822118)[1],TRX[0.198123200000000],USD[0.053709716891303202],USDT[0.1222859357713786] |
| 04919724 | GST[0.040000000000000000],NFT (437460535203451057)[1],NFT (497656638429350309)[1],USD[0.098563194127600],USDT[1.1604859571250000],XRP[0.3350000000000000] |
| 04919736 | ALGO[0.562265000000000000],DOGE[0.705386060000000],LTC[0.006430900000000],TRX[0.000140000000000],USD[0.000000236720318],USDT[0.0703841952500000] |
| 04919737 | TRX[0.0007770000000000],USD[0.088062604600000000] |
| 04919752 | TRX[0.0007770000000000] |
| 04919757 | AKRO[1.000000000000000000],BTC[0.088575770000000],ETH[0.542035980000000],ETHW[0.542035980000000],GBP[0.001385564603337],KIN[1.000000000000000000] |
| 04919768 | TRX[0.0007770000000000] |
| 04919774 | ETH[0.000000090000000],USDT[0.000006966997571] |
| 04919780 | ETH[0.982803400000000000],ETHW[0.982803400000000],TONCOIN[0.000000100000000],TRX[0.000805000000000],USDT[1.4975225908306864] |
| 04919788 | TRX[0.0007770000000000] |
| 04919789 | BAO[1.000000000000000000],ETH[0.023566350000000],ETHW[0.023277780000000],GBP[0.000001747583808],TRX[1.000000000000000],USD[0.005026288820580] |
| 04919798 | BNB[0.000000005618103b],MATIC[0.000000003603333],SOL[0.000000069029600],TRX[0.000000041665718],USD[0.000002562503014Z],USDT[12.265317620362728B] |
| 04919809 | AKRO[1.000000000000000000],KIN[1.000000000000000],LUNA2_LOCKED[81.531805070000000],TRX[1.000000000000000],USD[0.000000002768300],USDT[0.000000008671548] |
| 04919811 | TRX[0.0007770000000000] |
| 04919822 | USD[1.9436210220000000] |
| 04919838 | TRX[0.0007770000000000] |
| 04919840 | LUNA2[0.000000033771430I],LUNA2_LOCKED[0.000000078800035],LUNC[0.007353800000000],TRX[0.442630000000000],USD[4.3583843901770580] |
| 04919841 | GMT[0.946609840000000000],SOL[81.813320590000000],USD[0.277683719719560s],USDT[0.998160240000000] |
| 04919843 | BAO[1.750000000000000000],BTC[20.000000084728178],CAD[0.375818880140734S],ENS[0.530170610000000],ETH[0.004276930000000],ETHW[0.004221700000000],NEXO[3.828154200000000],NFLX[0.000000090000000],PFE[0.039225790000000],TSLA[0.004051800000000],USD[11.773230541522347b] |
| 04919845 | TRX[0.0007770000000000] |
| 04919854 | ETH[0.000000013114524],GST[0.650453330000000],LUNA[0.003802345484000000],LUNA2_LOCKED[0.008872139462000],LUNC[827.968734480000000],TONCOIN[0.000000065900000],TRX[0.000180000000000],USD[0.000000007241549],USDT[12.5000000023990794] |
| 04919861 | ETH[0.010618383083766],ETHW[1.841283320000000] |
| 04919868 | TRX[0.0007770000000000] |
| 04919877 | TRX[0.0007770000000000] |
| 04919880 | TRX[0.0007770000000000] |
| 04919881 | FTT[3.5000000000000000],USDT[1.7830782300000000] |
| 04919882 | FRONT[1.000000000000000000],KIN[2.000000000000000],TRX[1.001831000000000],USDT[0.000000097273898] |
| 04919884 | TRX[0.000030000000000],USD[0.000007136271724],USDT[0.1614317439917927] |
| 04919885 | USD[20.0000000000000000] |
| 04919892 | BUSD[1.000000000000000000],SOL[7.044270100000000],SPY[0.406044350000000],TSLA[0.641709450000000],TUSD[1.000000000000000],USD[1088.2360408395965885] |
| 04919896 | BTC[0.020099830000000000] |
| 04919897 | SOL[0.000000003994100],USDT[1.000028775000000] |
| 04919910 | TRX[0.000022000000000],USD[0.000000095117464],USDT[0.000000094313430] |
| 04919913 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],NFT (367328521892036360)[1],TRX[0.000807000000000],USD[0.000000099609608],USDT[0.000000079645736] |
| 04919915 | BAO[2.000000000000000000],KIN[1.000000000000000],USD[0.000000109633481] |
| 04919930 | BTC[0.000027916155286[.FTT[0.027808058886143I1] |
| 04919941 | GBP[0.057534390145503I],LUNA2[0.052602358770000],LUNA2_LOCKED[0.122738837I000000],LUNC[0.169589050000000],USD[0.000000014543282] |
| 04919952 | TRX[0.0007770000000000] |
| 04919953 | DENT[1.000000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000000061938048],USDT[0.000000020000000] |
| 04919957 | USD[0.0067373436000000] |
| 04919963 | TRX[0.0007770000000000] |
| 04919969 | TONCOIN[7.731808570000000000],USD[0.107571150000000],USDT[0.000000103029733] |
| 04919971 | ATOM[45.100000000000000000],USD[6.7563101812500000] |
| 04919977 | BTC[0.010966919000000000],GBP[1.000124959673129T],USD[0.7417712415000000] |
| 04919987 | TRX[0.0007770000000000],USDT[0.078000000000000] |
| 04919989 | AKRO[2.000000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[3.949437950000000],KIN[9.000000000000000],RSR[1.000000000000000],TONCOIN[0.100000000000000],TRX[319.094233490000000],UBXT[1.000000000000000],USD[0.000000065176151],USDT[0.000000051659340] |
| 04919993 | TONCOIN[8.974443660000000000] |
| 04919994 | TRX[0.004055000000000000],USD[0.000698351000000],USDT[1.0000000000000000] |
| 04919998 | MNGO[9900.030159770000000000],TRX[0.000010000000000],USD[0.321552035000000],USDT[0.0014896417132849] |
| 04920002 | FTT[0.0046011033468000],USD[0.0089975980000000] |
| 04920003 | ETH[0.000000089099700],ETHW[0.000000089099700],USDT[0.000017062373406I],XRP[2420.4450472272464338] |
| | BNB[0.000000099797126],USD[0.000000205431533],USDT[0.000000053893906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04920007 | TRX[0.00077700000000000] |
| 04920008 | USDT[10.724159830000000000] |
| 04920030 | BTC[0.000002350000000000],GBP[0.138758540000000000],USD[0.037729513829347800] |
| 04920033 | TRX[161.219604000000000000] |
| 04920035 | SOL[113.367272240000000000],USD[0.173590688750000] |
| 04920058 | AKRO[1.000000000000000000],AUDIO[148.748837470000000000],BAO[3.000000000000000000],BTC[0.033039040000000000],ETH[0.499820540000000000],ETHW[0.257729870000000000],GBP[0.000000005249070],KIN[4.000000000000000000],MATIC[1.000018260000000000],RSR[1.000000000000000000],USD[0.000100539358142] |
| 04920060 | BAO[1.000000000000000000],BNT[7.168052722889440000],ETH[0.000000000450000000],FTT[0.533427244475618000],RAY[2.210844420000000000],RSR[420.833119372955280000],SOL[0.061970998867200],SRM[3.038835910000000000],SRM_LOCKED[0.029275780000000000],TRX[0.000000026782200],USD[0.000000139014836] |
| 04920064 | ATOM[0.000000004130000000],AVAX[0.000000049946813],BNB[0.000000039345637],ETH[0.000000012944213],FTM[0.000000007232000],MATH[0.000000009240000],MATIC[0.000000077649706],SOL[0.000000030357286],TRX[0.001726000000000],TRY[0.000000034496634],USD[0.000001357748702],USDT[0.000000075754195] |
| 04920067 | TRX[0.000777000000000],USDT[0.000000719315496] |
| 04920070 | ALGO[2231.770728500000000],BTC[0.017562329650000],FTT[60.947623080000000],LUNA2[2.550567543000000],LUNA2_LOCKED[5.951324268000000],LUNC[555391.452487131000000],MATIC[627.301322100000000],SKL[38595.368332200000000],SPELL[300390.098370000000000],USD[0.172473939688000],XRP[1100.292671000000000] |
| 04920072 | AKRO[2.000000000000000000],BAO[11.000000000000000000],DENT[1.000000000000000000],EUR[0.000000133762331],KIN[9.000000000000000000],TONCOIN[46.771426990000000000],UBXT[1.000000000000000000],USD[0.000000149019731],YFI[0.001669020000000] |
| 04920075 | GBP[0.000000069600460] |
| 04920078 | TRX[1.000000000000000000] |
| 04920080 | AKRO[2.000000000000000000],APE[32.171779210000000000],BTC[0.025260210000000000],CRO[214.885140280000000000],ETH[3.014565660000000000],ETHW[3.013299530000000000],FRONT[1.000000000000000000],KIN[7.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.008101005528188],USDT[0.000618436369110 5] |
| 04920085 | BTC[0.001852320000000000],TRX[1.000000000000000000],USD[0.000245397294046] |
| 04920091 | BTC[0.000044600000000000] |
| 04920099 | USD[0.000000066698702] |
| 04920111 | USD[0.000000025000000] |
| 04920120 | AAPL[0.009888000000000000],AMD[4.689062000000000000],AMZN[0.000830600000000000],GOOGL[0.986642200000000000],NVDA[2.252049500000000000],SOL[3.269346000000000000],USD[512.464599496268520] |
| 04920136 | LUNA2[0.001443476284000000],LUNA2_LOCKED[0.003368111330000000],LUNC[314.320000000000000000],USD[0.000000082175200],USDT[0.000000090539065] |
| 04920145 | USD[0.000000050000000] |
| 04920150 | FTT[0.009867000000000000],LUNA2[0.000000005100000],LUNA2_LOCKED[0.867664338600000000],TRX[1.990379000000000000],TSLA[0.009758300000000],USD[0.134588645792496],USDT[0.014799467649745],XRP[0.033400000000000] |
| 04920159 | TRX[0.081668000000000000],USDT[0.000000002641339 4] |
| 04920160 | BTC[0.110179404000000000],ETH[0.517901580000000000],ETHW[0.517901580000000000],EUR[3.828201998000000000],SOL[20.678493300000000000],USD[0.713969718750000] |
| 04920163 | BTC[0.000079120000000000],ETH[0.003158600000000000],ETHW[0.003000000000000000],FTT[56.654810680000000000],MATIC[11.023934560000000000],TRX[0.002247000000000],USD[2.332769810386289 8],USDT[0.765076144640309 4] |
| 04920180 | ALTBEAR[500.000000000000000],ALTBULL[9.998100000000000],COMPBEAR[4998100.000000000000000],DENT[9998.100000000000000],GALA[499.905000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[3.296156378000000],MTA[599.886000000000000],USD[311.781146106023780000000000000] |
| 04920184 | TRX[0.000777000000000000] |
| 04920192 | ETH[0.032074050000000000],ETHW[1.470992700000000],TRX[0.000777000000000000],USD[-4.025906235000000],USDT[0.500018905077420] |
| 04920195 | BAO[4.000000000000000000],ETH[0.000000010000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000830000000000],USD[0.000000135768832],USDT[0.000000082933208] |
| 04920198 | SOL[0.000000010719705 6],USD[0.079726124000000] |
| 04920231 | BTC[0.092966611000000000],TRX[0.000777000000000000],USDT[3530.721380610000000] |
| 04920232 | ATOM[8.471169120805430 0],BTC[0.006118169000000000],BUSD[229.616645270000000000],CRO[2.278055420000000000],LUNA2[0.000000026081263 3],LUNA2_LOCKED[0.000000608565281 1],LUNC[0.005679250000000000],NFT[308240742230378012][1],NFT[392321912281731544][1],NFT[393633309336393553][1],NFT[407753810845429401][1],NFT[483222778127639866][1],NFT[503236848526046018][1],NFT[516796761388958246][1],NFT[521248739841311329][1],NFT[573552560150594049][1],NVDA[0.002494698567960 0],TSLA[0.120967542769350 0],USD[0.006357843501240] |
| 04920235 | NFT[297808690933791127][1],NFT[538702855508665139][1],USD[0.055804045850000] |
| 04920239 | SOL[0.946349553180000],TRX[0.002292000000000],USD[1.068885925625000],XRP[0.297150000000000] |
| 04920244 | LUNA2_LOCKED[8.187390890000000],SOL[0.000004660000000],USD[0.000121360958282382],USDT[0.000000000792544 7] |
| 04920253 | TRX[0.723916000000000],USDT[0.0963140663875000] |
| 04920270 | USD[0.000000106867961],USDT[0.000000082448633] |
| 04920275 | LUNC[0.000332000000000],TONCOIN[0.040000000000000],USD[0.000000061796800],USDT[0.002467841659500 0] |
| 04920282 | SOL[10.332053660000000] |
| 04920283 | USD[0.704758291500000] |
| 04920288 | TRX[0.000777000000000],USDT[1.478034000000000] |
| 04920294 | USD[0.000001969422987 5] |
| 04920306 | USD[3.103600707400000] |
| 04920307 | GMT[0.000000006365187 5],USD[0.174700123294494 7],USDT[0.000000008846602 0] |
| 04920311 | BTC[0.010130327077070 0],ETH[0.495599959082050 0],ETHW[0.493176642532070 0],LUNA2[0.002601112173000],LUNA2_LOCKED[0.006069261737000],TRX[0.000016000000000],USD[0.615631516522383 0],USDT[0.000000135251683],USTC[0.036820000000000] |
| 04920312 | USD[5.804245003861116 8],USDT[0.008607151300000],XRP[0.416024000000000] |
| 04920315 | BTC[0.043219950000000],ETH[0.303945110000000],ETHW[0.000515730000000],FTT[43.785019650000000],TRX[0.007770000000000],USD[1969.245338094050000],USDT[1472.337298740000000] |
| 04920317 | FTT[0.094585809157548 8],LUNA2[0.000248915201000],LUNA2_LOCKED[0.014580821400000],LUNC[8.820000000000000],TRX[0.000777000000000],USD[0.008573244521500 0] |
| 04920321 | TONCOIN[3.354056020000000] |
| 04920322 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000010077773] |
| 04920323 | GBTC[0.525805640000000],USD[0.000000231549992] |
| 04920327 | AKRO[4.000000000000000],ALPHA[2.000000000000000],BAO[22.000000000000000],BAT[1.000000000000000],DENT[6.000000000000000],ETH[0.000000098502630],EUR[0.000000021709976],GBP[0.000000042863698],HXRO[1.000000000000000],KIN[20.000000000000000],LTC[0.000000290000000],RSR[1.000000000000000],TRX[1.002226000000000],UBXT[8.000000000000000],USD[0.000125985247390],USDT[142.073663521526147 0] |
| 04920331 | BTC[0.004000000000000] |
| 04920333 | LUNA2[0.000000916393742],LUNC[0.008552000000000],TRX[0.000000063783783],USD[0.000338989875893],USDT[0.000000107077287] |
| 04920342 | ETH[2.703362083269999 9],ETHW[0.341979060000000],SOL[0.000000075000000],USD[-0.698774477615244 1] |
| 04920357 | ETH[0.000787600000000],TRX[0.000000017000000],USD[0.022545080800000] |
| 04920358 | AKRO[3.000000000000000],BAO[13.000000000000000],DENT[7.000000000000000],KIN[16.000000000000000],RSR[1.000000000000000],UBXT[7.000000000000000],USD[0.000000007403953],XRP[20.000000000000000] |
| 04920362 | RAY[1156.539075700000000],USD[0.003479746418617],USDT[0.000000537969373] |
| 04920367 | KIN[2.000000000000000],TONCOIN[0.010000000000000],USD[0.000000050000000],USDT[0.000000028000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04920368 | FTT[0.000794903800000000],USD[0.008816193843148800],USDT[0.00000008770000000] |
| 04920369 | JPY[281.946420000000000000],PAXG[0.199962000000000000],TRX[0.949104340000000000],USD[9832.691154254003253400],USDT[0.000000035517686] |
| 04920373 | AAVE[0.139952000000000000],BCH[0.109978000000000000],BTC[0.000000074396000],ETH[0.008998800000000000],LTC[0.189578000000000000],USD[0.000001203057958],USDT[0.207823433304543] |
| 04920376 | AKRO[2.000000000000000000],APT[0.000000009198656],BAO[35.000000000000000000],DENT[4.000000000000000],GARI[970.090084920000000000],GBP[0.006892308073470061],HNT[169.989966230000000000],KIN[27.000000000000000],NEAR[134.818131740000000000],TRX[1.000000000000000000],UBXT[8.000000000000000000],USD[0.00422017294 7059] |
| 04920381 | TRX[0.000077700000000000] |
| 04920384 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],BNB[0.165727338969880065],ETH[1.394712502829047000],ETHW[1.394712502829047000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MATIC[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000243556446000] |
| 04920386 | APE[0.000000008906377],LOOKS[0.000000001000000000],USD[0.000000010968068400],USDT[0.000000069392444] |
| 04920392 | GHS[5.000000000000000000],USDT[0.030145920000000000] |
| 04920393 | BTC[0.000300000000000000],USDT[2.056208150000000000] |
| 04920398 | USD[0.000000001423504400],USDT[0.000000042466652] |
| 04920409 | 1INCH[51.989600000000000000],TONCOIN[39.130000000000000000] |
| 04920412 | USD[0.002026969500000000] |
| 04920422 | BAO[1.000000000000000000],DENT[1.000000000000000],SOL[0.000000082506400] |
| 04920426 | AUD[0.031649160000000000],BTC[0.000019826000000],USD[179306.0342749384862332] |
| 04920427 | FTT[0.007063285083844480],SOL[0.939000000000000000],USD[0.000002358488558],USDT[0.000000011629544] |
| 04920437 | BNB[0.000001884050986800],MATIC[0.000000003361200],TRX[1.053792000000000000],USD[0.000018093114062],USDT[0.000000096971880] |
| 04920438 | BTC[0.000388900000000000],USD[0.000621347164642] |
| 04920444 | USD[0.002276182026878000] |
| 04920457 | SHIB[2617.905784770000000000],USD[0.028408971000000000] |
| 04920458 | USD[5.000000000000000000] |
| 04920463 | TRX[0.000077700000000000] |
| 04920470 | TRX[0.000077700000000000],USD[0.003601677870000000],USDT[0.007408678125000000] |
| 04920490 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001258470000000000],ETH[0.016834560000000000],ETHW[0.016834560000000000],USD[25.000174862382129800] |
| 04920500 | BAO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000066733700],TRX[0.000032000000000] |
| 04920515 | ETH[0.000000010171265600],USDT[0.000000088872125] |
| 04920516 | USD[0.061368664000000000] |
| 04920520 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.030000006275109600],BTC[0.000520730000000000],DAI[0.849213400000000000],DENT[1.000000000000000000],DOGE[0.930605640000000000],ETH[-0.001333479308769200],ETHW[-0.001325096873644410],GBP[0.000148324409053000],KIN2[0.000000000000000000],MATIC[5.181366170000000000],SOL[0.883354230000000000],SXP[1.000000000000000000],TRX[3.163960226029157900],UBXT[1.000000000000000000],USD[-11.643101504079313500000000000000],USDT[45.000000270000967000] |
| 04920521 | TONCOIN[0.015000000000000000],USD[0.000001000000000000] |
| 04920531 | AKRO[12327.653363185000000000],BAO[1.000000000000000000],BTC[20.000000007304173300],CEL[0.000000007675862],DENT[15831.626923500000000000],DOGE[0.000000071470235],ETH[0.000000072000000],GMT[11.574384000000000000],LUNA2[5.630216677000000000],LUNA2_LOCKED[13.137172250000000000],LUNC[400.161320730257000000],SECO[1.000000000000000000],SOL[0.000000000932736],SOS[34047332.577942000000000000],TRX[2197.456372500000000000],UBXT[4428.999101360000000000] |
| 04920532 | GBP[0.000000075918062] |
| 04920541 | USD[0.000000001712147200],USDT[0.000000986442782580] |
| 04920542 | AUD[0.006972500000000000],BTC[0.799155510000000000] |
| 04920545 | TRX[0.000081000000000000],USD[429.714375070384206600],USDT[0.000000096151958] |
| 04920549 | SAND[6.998600000000000000],USD[0.775050000000000000] |
| 04920553 | USD[0.000000005307035200],USDT[0.000000009176660100] |
| 04920554 | ANC[23.000000000000000000],BTC[0.000399920000000000],CRO[10.000000000000000000],DOGE[5.234500000000000000],LUNA[0.034612663590000000],LUNA2_LOCKED[0.080762881720000000],LUNC[5999.000000000000000000],SHIB[2280.000000000000000000],SPELL[399.920000000000000000],STMX[2.040833000000000000],UNI[0.099980000000000000],USD[3.347551585540000000],USDT[1.004955700000000000],USTC[0.999800000000000000] |
| 04920555 | RSR[1.000000000000000000],USD[0.000099025956720] |
| 04920557 | BTC[0.000013440000000000],GMT[0.988714190000000000],GST[0.097057910000000000],TRX[2.000777000000000000],USD[0.005169375115672000],USDT[0.000000008215594] |
| 04920562 | BTC[0.001613120000000000],USD[208.736217045085857600000000000] |
| 04920565 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GENE[0.083971990266722800],KIN2[0.000000000000000000],SOL[0.000000007600000000],USD[0.072385292535752440],USDT[0.000029968413948] |
| 04920567 | BTC[0.028755796407446640],ETH[0.129966520000000000],ETHW[0.005988840000000000],FTM[69.920000000000000000],LZ[1.000000000000000000],USD[0.000169773297016800],USDC[1066.703396760000000000],USDT[0.000000006214384800] |
| 04920576 | GBP[0.000000075494080] |
| 04920588 | LUNA2[22.494629090000000000],LUNA2_LOCKED[50.790931210000000000],USD[40437.575662402515531600000000000000],USDT[0.000000096109575] |
| 04920589 | USDT[0.000000058533887] |
| 04920591 | LUNA2[0.538438738200000],LUNA2_LOCKED[1.252290419000000000],LUNC[1.071103900000000000],TONCOIN[0.000000014729064],USD[0.000000678891141] |
| 04920592 | BAO[1.000000000000000000],BTC[3.059547820000000000],DENT[1.000000000000000000],EUR[0.002236086055324400],KIN[2.000000000000000000],TRU[1.000000000000000000],USD[0.000116756232660800],XRP[24384.352051400000000000] |
| 04920594 | USD[6.046021847250000000] |
| 04920597 | USD[0.046128353000000000],USDT[0.007808475250000000] |
| 04920603 | BTC[0.072397603000000000],USD[0.433405104000000000],XRP[0.647737920000000000] |
| 04920614 | DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000069361551] |
| 04920616 | NFT[308098092857219213][1],NFT[383220178911638526][1],NFT[526609124111766273][1],USD[0.434564076361301400],USDC[3288.000000000000000000] |
| 04920620 | USD[0.000018300000000],DAI[0.018583390000000000],ETH[0.000005310000000000],ETHW[0.581987590000000000],FTT[0.000034160000000],USD[0.000000077735000],USDT[0.000000073451627],XRP[0.677569000000000000] |
| 04920624 | ETH[0.351902810000000000],ETHW[0.315371320000000000],USDT[331.467506972158510000] |
| 04920628 | ATLAS[3899.595350520000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],POLIS[25.932081140000000000],TRX[0.000777000000000000],USD[0.003200102290667],USDT[0.000000011994284500] |
| 04920639 | TRX[0.000777000000000000],USDT[0.000224953024210] |
| 04920643 | TRX[0.000077700000000000] |
| 04920645 | SUSHI[12.000000000000000000],TONCOIN[12.599582000000000000],USD[0.025489694295000000],USDT[0.008692480000000000] |
| 04920660 | USDT[0.000002652736418] |
| 04920665 | USD[0.000000379320998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04920672 | BNB[0.000388160400000000],MATIC[0.000000002000000000],TRX[0.000472000000000000],USDT[0.000000052283301] |
| 04920680 | APE[0.026498000000000000],BTC[0.000000006195762S],GMT[0.822920000000000000],LUNA2[0.749722532900000000],LUNA2_LOCKED[1.749352577000000000],LUNC[163253.660000000000000000],TRX[0.732890000000000000],UNI[0.093027000000000000],USD[0.000000007785897],USDT[0.000000076928988],XRP[0.730050000000000000] |
| 04920684 | BTC[0.000000009637500000],BUSD[291.293776870000000000],ETHW[0.000017220000000000],USD[0.000000044716789],USDT[0.003021104464880] |
| 04920709 | TRX[0.000777000000000000],USD[0.124449600000000] |
| 04920719 | XRP[0.836107820000000000] |
| 04920736 | USDT[0.000016801280308] |
| 04920739 | ETH[1.522036700000000000],ETHW[1.521397380000000000] |
| 04920740 | ETH[0.000000023101576000],ETHW[0.000000020000000000],LTC[0.000000007091251],LUNC[0.000000085000000000],MATIC[0.000000076507199],SOL[0.000000085502985],TRX[0.000002000000000000],USD[1.173342753826747412],USDT[0.017929837346634] |
| 04920743 | ATOM[2462.831973000000000000],BNB[26.391162610000000000],DOGE[0.105480000000000000],ETH[0.000846600000000000],GST[19400.000000000000000000],SOL[151.045375630000000000],USD[199092.648970825215360],USDT[12.375153863000000] |
| 04920749 | BTC[0.000000002600000],ETHW[0.028958900000000000],TRX[0.000777000000000000],USD[-0.040166116210200000],USDT[0.000000006944646] |
| 04920754 | AVAX[0.000101520000000000],BTC[0.000000002827500],ETHW[0.108268290000000000],GBP[0.388636860000000000],LUNA2[0.000000127392569],LUNA2_LOCKED[0.000000297249327],LUNC[0.002774000000000000],USD[859.066346592726400000],USDT[0.003505106055475] |
| 04920767 | USD[557.102273624680208] |
| 04920771 | SOL[0.000000335489740],TRX[0.001584000000000000],USD[0.000000078341632],USDT[0.000000048510502] |
| 04920779 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[2.000003000000000000],UBXT[2.000000000000000000],USD[0.000000039757702],USDT[0.957197025956052S] |
| 04920780 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[1.278288019928849],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.055969638574161S],USDT[0.001300049342796] |
| 04920783 | TRX[0.000805000000000000],USD[0.067476464250000000] |
| 04920785 | BTC[0.000087340000000000],GHS[0.000000062858406],USD[0.064685281000000],USDT[10351.761491040289118S] |
| 04920786 | BTC[0.231837696204000000],LTC[0.006749600000000000] |
| 04920799 | BNB[0.000000090000000],DENT[2.000000000000000000],KIN[5.000000000000000000],MATIC[0.000913288448240000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000098497631684] |
| 04920813 | USD[0.093015770056195Z] |
| 04920818 | USD[0.000000003468915],USDT[0.000000049162240] |
| 04920820 | BNB[0.000000090000000],MATIC[0.000000033913080],USD[0.000000128319421] |
| 04920824 | ETH[0.000000430162882],LOOKS[0.229094760000000000],LUNA2[0.741762063400000000],LUNC[0.080045400000000000],SOL[0.105225720000000000],TRX[0.001127000000000000],USD[-516.408595807294893000000000000000],USDT[571.184907275462513Z],USTC[105.000000000000000] |
| 04920829 | APE[0.000000006000000],BNB[0.000000008327982],BRZ[0.000000087660854],BTC[0.000010400000000],DOT[0.000000097593607],ETH[0.000000095751768],FTT[0.00223096354273650],LTC[0.000000098766140],SOL[0.000000098870005],USD[0.046710734126860],USDT[0.000000063051574] |
| 04920836 | USD[0.047395040440580],USDT[0.001180305725290S] |
| 04920838 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000047491105] |
| 04920843 | EUR[0.064776765000697],USD[0.000000011300022] |
| 04920844 | USD[0.000000090000000],USDT[0.008666670000000000] |
| 04920848 | BTC[0.293606500000000000],USDT[16641.642165210000000],XRP[7092.311205000000000000] |
| 04920857 | TRX[0.000000087100000],USD[0.000000061576196] |
| 04920872 | TONCOIN[194.150000000000000] |
| 04920877 | TRX[0.004070000000000000] |
| 04920880 | BTC[0.015098374000000],LUNA2[0.007000782202000000],LUNA2_LOCKED[0.016335158470000],USD[0.000000090425548],USDC[295.501005620000000000],USDT[0.000000031586930] |
| 04920888 | BTC[0.006106240000000000],DOGE[459.888720840000000000],ETH[0.100243420000000000],ETHW[0.099210940000000000],SHIB[2542532.653612830000000000] |
| 04920905 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000069608220],XPLA[1707.012548150000000000] |
| 04920907 | BULL[0.100000000000000000],ETH[5.115896825962900000],FTT[25.095231007994133T],LUNA2_LOCKED[107.155489100000000000],MATIC[11010.892514176581920000],USD[0.384641558298334930],XRP[0.000000017255800] |
| 04920908 | TRX[0.000042000000000],USDT[8268.741000000000000000] |
| 04920909 | BTC[0.228453924181017S],ETH[0.291399490000000000],ETHW[0.554904990000000000],USD[593.090084393163270000],USDT[0.005000000000000000] |
| 04920910 | BRZ[0.814617630000000000],TRX[0.000778000000000000],USD[0.000000003004034000],USDT[0.000000138687208] |
| 04920915 | GBP[0.000000013456183400] |
| 04920919 | DOGE[77.286623460000000000],USD[80.618372920076942] |
| 04920921 | TRX[0.001558000000000000],USDT[0.217019687136388S] |
| 04920923 | USD[0.000045476745473] |
| 04920929 | USD[0.052658590000000000] |
| 04920933 | USDT[0.448467438499970004] |
| 04920935 | ETHW[0.010998400000000000],USD[0.0826535337953744] |
| 04920936 | BAO[1.000000000000000000],USD[0.000000140565310] |
| 04920942 | TRX[0.000778000000000000] |
| 04920955 | BNB[0.000000010611892],ETH[0.000000005294446Q],LUNA2[0.028358485850000000],LUNA2_LOCKED[0.066169800320000000],LUNC[6175.120000000000000000],SOL[0.000000090884573],USD[1.489228336044310500000000000],USDT[0.000000147601115] |
| 04920958 | TRX[0.000000010000000],USDT[0.000000089142325] |
| 04920961 | TONCOIN[0.050000000000000000],USD[0.0084723780200000000] |
| 04920974 | NFT[3639564519021374449][1],USDT[0.002682000000000000] |
| 04920981 | BTC[0.000000011000000],ETH[0.000001010000000],ETHW[0.000009988742784],FTM[0.921910000000000000],TRX[0.001583000000000000],USD[-3.546016758806648A],USDT[4.10347525342979T0],WAVES[0.000620000000000000] |
| 04920982 | BNB[0.006344200000000000],GMT[0.999400000000000000],LUNA2[0.012508421630000000],LUNA2_LOCKED[0.029186317130000],SOL[0.009998000000000000],USD[0.0609776238528800] |
| 04920983 | BTC[0.000000048914000],USD[0.000000109241350] |
| 04920985 | ETH[0.389868583500000000],ETHW[0.370362504855139S],LTC[0.004564950000000000],USD[0.102270096943858507],USD[0.453563120000000000] |
| 04920986 | MATIC[19.596461774081145S],USD[0.000000112634742] |
| 04920987 | SOL[0.010000000000000000],USD[20.000000000000000000] |
| 04920989 | TRX[0.000777000000000] |
| 04920990 | USD[13.437605577000000000] |
| 04920993 | BTC[0.004180190000000000],ETH[0.058318030000000000],ETHW[0.058318030000000000],HNT[0.000000077021433],MATIC[0.000000097766080],USD[0.010076741780575S] |

Schedule 30 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04921002 | ETH[0.000001161127319944],ETHW[0.00000116112731944] |
| 04921004 | TONCOIN[0.090000000000000000],USD[0.006910194000000000] |
| 04921009 | FTT[1000.068535610000000000],GST[0.000000010000000000],LUNA2[0.127003135900000000],LUNA2_LOCKED[0.296318997200000000],LUNC[27790.418980640000000000],SRM[0.190827300000000000],SRM_LOCKED[18.649172700000000000],USD[265.970586589753430113],USDT[0.000000076339375] |
| 04921013 | BTC[0.000000009264700],MATIC[19.484227900000000],USD[0.000000131775860] |
| 04921014 | USD[0.000000014381897611] |
| 04921016 | AKRO[1.000000000000000000],BAO[9.000000000000000000],ETH[0.000001070000000000],ETHW[0.000001070000000000],GALA[892.374205820000000000],GBP[0.000000005618768],KIN[7.000000000000000000],LINK[8.248759970000000000],LUNA2[0.000925502268900001],LUNA2_LOCKED[0.002159505294000001],LUNC[201.530067590000000000],SOL[0.00002331000000000],TRX[5.000000000000000000] |
| 04921018 | USD[0.000000005000000000] |
| 04921019 | BTC[0.000000040000000000],DENT[1.000000000000000000],SOL[0.000000013012702],TONCOIN[0.000000038265026],UBXT[1.000000000000000000],USD[0.000000047331389] |
| 04921022 | USD[106.852779920456495],USDT[0.000000084094152] |
| 04921023 | TRX[0.444989000000000000],USD[0.387619416000000000] |
| 04921026 | ETH[0.001171250000000000],ETHW[0.001171250000000000],USDT[0.000227859239868] |
| 04921027 | USDT[0.400000000000000000] |
| 04921037 | USD[0.000000080000000000] |
| 04921038 | USD[186.140810082261498] |
| 04921039 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.000083807333610],USD[2.833009153000000000] |
| 04921046 | TRX[0.000000025828037] |
| 04921051 | USD[0.072000000000000000],USD[0.000000014497967],USDT[0.000000005640000] |
| 04921054 | 1INCH[49.990000000000000000],AAVE[0.339932000000000000],AVAX[1.698620000000000000],FTT[51.989978800000000000],LINK[3.699260000000000000],MANA[100.950200000000000000],NEAR[9.998000000000000000],RAY[19.976000000000000000],SAND[40.972000000000000000],TRX[0.810215000000000000],USD[204.293892554700000000000000000],USDC[11.000000000000000000],USDT[0.003500000000000000] |
| 04921076 | AXS[0.098000000000000000],GMT[0.096849310000000000],GST[0.090000000000000000],SOL[8.396455850000000000],TRX[0.007770000000000000],USD[0.660404431500000000],USDT[0.006727897910115093],WAVES[0.495000000000000000] |
| 04921081 | TRX[0.000777000000000000] |
| 04921086 | USDT[2.621896720000000000] |
| 04921096 | USDT[5072.010232550000000000] |
| 04921101 | KIN[1.000000000000000000],USD[0.000000060000000000],USDT[0.000000006503914] |
| 04921120 | USD[10.000000000000000000] |
| 04921122 | ALTBEAR[7000.000000000000000000],BEAR[248864.200000000000000000],BTC[0.004998400000000],BULL[0.004328000000000],DOGEBEAR2021[0.702600000000000000],ETHBULL[0.009640000000000000],FTT[30.599960000000000000],HEDGE[0.000918000000000000],TRX[86.982600000000000000],TSLA[0.029976000000000000],USD[0.000000076193983],USDT[358.382905922884906],USDTBEAR[0.016420576000000],WRX[0.148336620000000],XLMBEAR[9.988000000000000000],XLMBULL[84.362471250000000],XRP[23.995200000000000000],XRPBULL[725.000000000000000] |
| 04921127 | BTC[0.173751205370000],ETH[6.427164590000000],ETHW[0.185350580000000000],FTT[55.617309960000000],LUNA2[0.000000044984777],LUNA2_LOCKED[0.000000104964807],LUNC[0.009795530000000],SOL[0.105147070000000000],USD[105.464533389248920] |
| 04921128 | USD[0.008549063000000000] |
| 04921139 | TRX[0.000777000000000000],USD[0.072905018493494],USDT[0.008848160000000000] |
| 04921148 | USD[0.000000098226112] |
| 04921153 | GBP[0.000000085773352] |
| 04921165 | XRP[28.000000000000000000] |
| 04921175 | BTC[0.000088420000000000],USD[0.001308123972113],USDT[153.295586034483126] |
| 04921182 | BTC[0.000000098402120],USD[0.000575766678096] |
| 04921183 | USD[4.806806710000000],USDT[9.545728860000000] |
| 04921189 | TRX[0.000777000000000000],USD[7077.693604160000000],USDC[1000.000000000000000] |
| 04921205 | BTC[0.000079390000000],DOGEBULL[348.000000000000000],ETHBULL[58.819000000000000],KNCBULL[11400.000000000000000],MATICBULL[23000.000000000000000],USD[0.012749890000000] |
| 04921206 | TRX[0.000777000000000000],USDT[3.799399619611594],XRP[0.750000000000000000] |
| 04921207 | USD[30.000000000000000000] |
| 04921215 | USD[0.006762733200000000],USDT[0.000000003375000] |
| 04921220 | FTT[0.0033614331693647],USD[0.001195231552826],USDT[0.000000002189068] |
| 04921231 | AKRO[0.042308000000000],BAO[1.851665880000000],BCH[0.000001500000000],BNB[0.000000230000000],DENT[1.000000000000000000],ETH[0.030218230000000000],FTT[0.000001130000000],GBP[0.000363680000000],KIN[2.424733840000000],LUNA2[0.044913216150000],LUNA2_LOCKED[0.104797504400000],LUNC[2.368801350000000],SRM[0.000195900000000],USD[0.000104400193724] |
| 04921236 | TRX[0.000777000000000000],USD[0.1050567350547989],USDT[0.0000000161183484] |
| 04921238 | C98[0.440000000000000000],MNGO[1.010000000000000000] |
| 04921239 | USD[0.000001044166275] |
| 04921250 | TONCOIN[0.660000000000000000],USDT[0.3029452432000000] |
| 04921266 | GENE[1.299740000000000000],USD[1.054138628000000000],USDT[0.005035000000000000] |
| 04921268 | FTT[0.400000000000000000],TONCOIN[9.700000000000000000],USD[0.000000084375000],USDT[0.000000010234100] |
| 04921283 | USD[0.000777000000000000],USDT[0.0337680390020264] |
| 04921284 | USD[0.00667242092500000] |
| 04921292 | TRX[0.000777000000000000],USD[0.000000094000000],USDT[0.0011040400000000] |
| 04921293 | MNGO[1.010000000000000000] |
| 04921302 | TONCOIN[10.600000000000000000] |
| 04921303 | BTC[0.000077400000000],FTT[0.0872922536169463],USD[0.0042272391770313],USDT[0.0776036805000000] |
| 04921326 | BRZ[1.889600000000000000],BTC[0.037277570000000],ETH[0.758501380000000000],ETHW[0.758501380000000000],USDT[0.7575290442920006] |
| 04921331 | GMT[0.000683040000000],GST[0.008800620000000],LINK[0.060915160000000],SOL[0.009045650000000],TRX[0.000777000000000],USD[0.0071945824248389],USDT[0.004093205000000000] |
| 04921332 | APE[0.000000428793366],BAO[2.000000000000000],DENT[1.000000000000000],GENE[3.180422750000000],KIN[2.000000000000000],SECO[1.000000000000000],SOL[0.000000056106732],TONCOIN[0.0000000048743844],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000129954685],USDT[0.000000012746240] |
| 04921338 | ETHW[2.440897620000000],SOL[0.009999720000000],TONCOIN[281.671575040000000] |
| 04921347 | SOL[17.847520520000000],USD[0.0854890623217800],USDC[9361.051530820000000] |
| 04921351 | KIN[1.000000000000000000],USD[0.000000059532352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04921368 | XRP[0.1000000100000000] |
| 04921370 | USD[-0.3366966074343369],USDT[0.3719587900000000] |
| 04921373 | BAO[1.0000000000000000],USD[642.1967297710729680] |
| 04921386 | BRZ[0.0000000292393596],USD[5.0000000826824665],USDT[21.3811838323840012],XRP[0.0173932751879215] |
| 04921391 | USD[5.0000000000000000] |
| 04921402 | TRX[0.0007770000000000] |
| 04921430 | TRX[0.0007770000000000] |
| 04921434 | USD[-1.1189073507000000000000000000],USDT[10.0000000000000000] |
| 04921441 | FTT[34.3735022200000000],USDT[0.0000001176855178] |
| 04921453 | USD[0.0000002192707024],USDT[21.6399999990000000] |
| 04921459 | KIN[2.0000000000000000],SOL[0.0438296100000000],USD[0.0000000109552598],USDT[0.0000874580470920] |
| 04921466 | TRX[0.0007770000000000] |
| 04921479 | NFT (4531147936691461004)[1],USD[32.6455141138100000],USDT[0.0082733322500000],XRP[0.9895660000000000] |
| 04921480 | USD[0.0000000015642230] |
| 04921482 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0162221000000000],GBP[0.0000075895870504],KIN[5.0000000000000000],SOL[0.0000161000000000],TRX[1.0000000000000000],USD[0.0061444808944410] |
| 04921483 | TRX[0.0007770000000000],USD[0.0000000833727233],USDT[0.0000000009909095] |
| 04921489 | GBP[0.0000000472967220] |
| 04921493 | TRX[0.0007770000000000] |
| 04921494 | TRX[0.0007780000000000] |
| 04921506 | DOGE[0.4380000000000000],LUNA2[0.0013512481660000],LUNA2_LOCKED[0.0031529123870000],LUNC[294.2371330000000000],MATIC[5.8071466600000000],USD[0.0000000098414600],XPLA[3.2312280000000000] |
| 04921511 | TRX[0.0007770000000000] |
| 04921518 | USD[0.0006484537000000] |
| 04921526 | TRX[0.0007770000000000] |
| 04921529 | TRX[4.9900000000000000] |
| 04921543 | C98[0.0000000016000000] |
| 04921548 | TRX[0.0007770000000000] |
| 04921561 | BAO[1.0000000000000000],ETH[0.0000186200000000],ETHW[0.0000186200000000],NFT (4570848864240928896)[1],TRX[0.0008200000000000],USDT[0.0022701811949624] |
| 04921564 | AUD[0.0000021476374643],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 04921570 | TRX[0.0007770000000000] |
| 04921575 | ALGO[2178.0000000000000000],AVAX[28.9944900000000000],DOT[102.7804680000000000],USD[804.7193155620000000] |
| 04921583 | USDT[0.0484880000000000] |
| 04921585 | TRX[0.0007770000000000] |
| 04921594 | APE[1.0997910000000000],ENS[0.0098442000000000],IMX[0.0962950000000000],LTC[1.8150282700000000],SNX[0.0994680000000000],SOL[0.5199012000000000],USD[0.8685200010001600] |
| 04921606 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000009087545],DOGE[0.0000000063728573],GMT[0.0000000042236748],HXRO[1.0000000000000000],KIN[0.0000000069166800],NEXO[0.0000000046255608],TONCOIN[0.0000242900000000],TRX[0.0015540000000000],UBXT[2.0000000000000000],USDT[0.0000000282857737] |
| 04921619 | BTC[0.0697481148409320],SOL[3.2902460800000000],USD[169.2200785524996640] |
| 04921621 | LUNA2[0.0000000080000000],LUNA2_LOCKED[5.5002075750000000],USD[0.0000000002093400],USTC[0.6064000000000000] |
| 04921624 | ETH[0.0000000342758000],LUNA2[0.0000000119375654],LUNA2_LOCKED[0.0000000278543193],LUNC[0.0025994344196500],TRX[0.0000050000000000],USD[0.0157682453554195],USDT[0.0000000139228063] |
| 04921627 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],GMT[0.3458509531781528],GST[0.0736154800000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[39.2391978895790555],TRU[1.0000000000000000],TRX[1.0000000000000000],TSLAPRE[0.0000000007981504],UBXT[3.0000000000000000],USD[101.1348128832798 0],USDT[134.7447675059601218] |
| 04921634 | AMPL[0.0000000073980234],USD[44.2176835667217374],USDT[0.0000000006958292] |
| 04921641 | BNB[0.0000000067075690],BTC[0.0000000052331788],DAI[0.0000000010636750],TRX[0.1127880000000000],USD[0.0001046382100812],USDT[0.0000732373013339] |
| 04921644 | AGLD[115.3780740000000000],ANC[234.4928900000000000],APE[0.0942430000000000],FTM[161.8299500000000000],GST[33.3936540000000000],HGET[3.1337265000000000],IMX[0.0573830000000000],LEOBEAR[0.9811900000000000],LUNA2[6.9783013200000000],LUNA2_LOCKED[16.2827030800000000],PEOPLE[9.1925000000000000],RNDR[0.0906140000000000],SUSHI[0.4860350000000000],USD[138.7064559424360000],WFLOW[4.5000000000000000],YGG[0.9762500000000000] |
| 04921651 | ETH[0.0000001000000000],USD[7.2348835864436904] |
| 04921656 | TRX[0.0007770000000000],USD[0.0051752770711400],USDT[0.6939149466500000] |
| 04921657 | ETH[0.0000085500000000],GENE[10.6700000000000000],KIN[1.0000000000000000],NFT (3990829676913666668)[1],TRX[0.0001220000000000],USD[0.0001466817893395],USDT[0.0000086797057962] |
| 04921658 | USD[0.0000000159325162] |
| 04921661 | BTC[0.0050648500000000],CRO[678.1750974700000000],FTT[116.4596499500000000],USD[1.5081471037500000] |
| 04921665 | USD[0.0000000007510220],USDT[0.0000000024000000] |
| 04921670 | ETH[4.0974561300000000],ETHW[4.0975309700000000] |
| 04921671 | DOGE[1289.5524978938441722],TRX[0.0000090000000000],USD[0.0000867999610519],USDT[0.0001308663889800] |
| 04921676 | BAO[1.0000000000000000],USD[0.0001133552814581] |
| 04921680 | SHIB[486.9803921500000000],USDT[0.0000000034286366] |
| 04921682 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[1.1926125200000000],USD[0.0000004141105080],XRP[137.7671049200000000] |
| 04921690 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0006800000000000],USD[93.0684936969300500],USDT[0.0000000019131441] |
| 04921699 | USD[10.0000000000000000] |
| 04921700 | NFT (3024192587057668817)[1],NFT (3340649594772917351)[1],NFT (3790126828267404443)[1],TRX[0.0007770000000000],USD[10322.6133865400000000],USDT[2260.3732415600000000] |
| 04921711 | LOOKS[0.3939863594920000],TRX[0.0008370000000000],USD[0.0062933058023998],USDT[0.0000000009488904] |
| 04921716 | GBP[0.0000000662020000] |
| 04921740 | USDT[4.7919823179541482] |
| 04921741 | BAO[1.0000000000000000],BTC[0.0007670063410000],DOT[5.9220536412773600],ETH[0.0324394748870729],ETHW[0.0320379048870729],UBXT[2.0000000000000000],XRP[0.0010617700000000] |
| 04921743 | TRX[0.0007780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04921760 | TRX[0.000777000000000000],USDT[0.000000002664548] |
| 04921768 | WRX[4063.8093268400000000000] |
| 04921782 | GST[0.070000000000000000],USDT[0.0097570200000000000] |
| 04921784 | GST[10.182776250000000000],TRX[23.000794000000000000],USDT[60.000030714612013] |
| 04921787 | TRX[0.000777000000000000],USDT[0.000000001666694] |
| 04921788 | TRX[99.0000010000000000] |
| 04921794 | BTC[0.000000004680695O],GODS[0.000000000974406T],LTC[0.0000000016079234],LUNA2[0.97997786330000000],LUNA2_LOCKED[2.286615014000000],LUNC[213392.2429700000000000],TRX[0.0008560000000000],USD[0.000001328665560O],USDT[0.0000483646789671] |
| 04921797 | ETH[0.000000029388000],USD[3101.8393574682319791],USDT[8548.9306464065369650] |
| 04921813 | USD[5.000000000000000000] |
| 04921819 | NFT[4554069341393130042][1],USDT[8.7301739049533700] |
| 04921822 | TRX[0.000777000000000000],USDT[1.5818040200000000] |
| 04921835 | BAO[1.000000000000000000],USDT[0.0000227258767760] |
| 04921839 | BTC[0.093553096021400O],CAD[0.000000002077384S],ETH[0.000000011000000],ETHW[0.000000011000000],MATIC[0.000000049580083],USD[0.512264176026696O],USDT[0.2452848277233244] |
| 04921840 | USD[0.000000000522269],USDT[0.000000003037310] |
| 04921843 | TRX[0.000777000000000000],USDT[0.0711785300000000] |
| 04921854 | USD[5.000000000000000000] |
| 04921855 | ETH[0.000049390000000O],ETHW[0.000049390000000],USDT[0.8177059447500000] |
| 04921867 | USD[1301.195725830000000O],XRP[0.8536368710000000] |
| 04921868 | USD[500.010000000000000000] |
| 04921879 | BAO[1.000000000000000000],ETH[1.7158058498551444],UBXT[1.000000000000000000],USD[0.091308819348774O],USDT[1037.9383844700000000] |
| 04921894 | TRX[0.000777000000000000],USDT[0.000000046711307] |
| 04921902 | BTC[0.000000089965500],FTT[0.016538583461420O],USD[0.000000066973405],USDT[0.000000010000000] |
| 04921910 | MATIC[0.000000080000000] |
| 04921914 | USD[2508.2204797800000000] |
| 04921918 | USDT[0.0100000000000000] |
| 04921920 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001919513949],USDT[0.0000003414285609] |
| 04921928 | USD[0.000000031048361],USDT[0.000000052708400] |
| 04921932 | GMT[0.000044654000000O],GST[0.000000100000000],SOL[0.000000008291000O],USD[0.001363225930303O],USDT[0.000000225825887O] |
| 04921934 | C98[0.000000048000000] |
| 04921950 | USD[0.000000002811036O],USDT[0.000000070000000] |
| 04921970 | CRO[0.000166910000000O],SHIB[4.4719226200000000O],USD[0.000000025169716] |
| 04921974 | C98[0.000000026000000] |
| 04921979 | TRX[0.000777000000000000] |
| 04921987 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000133340082248] |
| 04921993 | TRX[0.0001330000000000] |
| 04921999 | DOGE[0.000000100000000O],SHIB[0.000000061145321],USD[0.5762183072528654],USDT[0.000000004898760S] |
| 04922000 | BALBEAR[8100[0.000000000000000O],BEAR[900.000000000000000O],ETH[0.0980000000000000],ETHBEAR[25800000.00000000000000O],ETHW[0.098000000000000O],GALA[2610.00000000000000O],LUNA2[1.8291799260000000],LUNA2_LOCKED[4.268086494000000],LUNC[398307.7800000000000O],UNISWAPBEAR[393.00000000 0000000O],USD[0.304488488040000O],USDT[0.755185809044856S],XTZBEAR[5950000.0000000000000O] |
| 04922008 | AXS[0.000000055966732],BTC[0.000000056998400],FTT[0.000000010547768],RAY[-0.0000000390822861,SXP[0.000000029132200],USD[0.077389326907214],USDT[0.000000010942982] |
| 04922017 | ETH[0.000000059554951,SOL[2.7105382354966417],USDT[0.1885319900000000] |
| 04922021 | ETH[0.002000000000000O],ETHW[0.002000000000000],TRX[0.561260000000000O],USDT[2.6199041075000000] |
| 04922025 | BAO[1.000000000000000000] |
| 04922036 | BAO[2.000000000000000000],USDT[0.0000121538408695] |
| 04922044 | TRX[0.2300010000000000],USD[0.2042146530500000] |
| 04922046 | C98[0.000000048000000] |
| 04922048 | GST[1.240000170000000O],TRX[0.000777000000000O],USD[0.000000039339456],USDT[353.5074450800000000] |
| 04922060 | BTC[0.000043820000000O],USD[0.000000066252864],USDT[9.9154401073456436] |
| 04922063 | TRX[0.000000001000000] |
| 04922071 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],GBP[0.000000089575726],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 04922103 | GBP[9.592955370000000O],USD[-3.4413284788272435000000000] |
| 04922118 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.004143620000000O],DENT[1.000000000000000000],ETHW[3.035622590000000O],KIN[1.000000000000000000],USD[8637.6061196114145595] |
| 04922122 | TRX[0.3158940000000000],USDT[0.5927372790000000] |
| 04922143 | BTC[0.000000088360548],LUNA2[0.0001873754154000],LUNA2_LOCKED[0.0004372093026000],LUNC[40.8013911990070200],TRX[0.000000082922600],USD[-0.668123145616773O],USDT[0.7081687304555472] |
| 04922145 | FTT[7.7700000000000000] |
| 04922156 | BNB[0.000000003743600] |
| 04922165 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000004300000] |
| 04922167 | EUR[0.157684720000000O],USD[0.003964400811082] |
| 04922176 | C98[0.000000001000000] |
| 04922178 | ATOM[243.500000000000000O],BTC[0.000000090000000],DOGE[17981.000000000000000O],ENS[267.726444000000000O],ETH[0.000000010000000],FTT[59.600000000000000O],LUNA2_LOCKED[3483.357164000000000O],LUNC[293.350000000000000O],USD[4.153418919323540],USDT[196.250000012434180O],USTC[21132.39003100000 00000O] |
| 04922182 | USDT[0.000000030000000] |
| 04922207 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000095284900],CTX[0.000000052144208],DENT[1.000000000000000000],USD[0.000009765005103],USTC[0.0000000013018335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04922209 | TRX[0.000778000000000] |
| 04922210 | BRZ[38.305066500000000],USD[0.000000062723036] |
| 04922212 | KIN[1.000000000000000],USD[0.000035720000000],USDT[0.025572463817444] |
| 04922216 | USD[0.000000018173400],USDT[0.006128620000000] |
| 04922219 | AUD[0.000747363794691],BTC[0.003207790000000],ETH[0.000000052408240],ETHW[0.000000052408240],FTT[2.297068530000000],MATIC[0.000000029941895],UNI[0.000000062356402],USD[0.000000136765268],XRP[10.894185390221856O] |
| 04922223 | ETH[8.287244210000000],ETHW[1.019895500000000],SOL[18.787102250000000],USD[16085.536117738125000O],USDC[1000.000000000000000],USDT[16.303431799750000O] |
| 04922224 | ETH[0.000000010297596],USD[0.000377711002202220],USDT[0.000000005749122] |
| 04922226 | EUR[0.000000012479070O],USD[0.004559890300000O] |
| 04922233 | USDT[0.00000001350160O] |
| 04922236 | BNB[0.079374950000000],KIN[1.000000000000000],USD[3.000000831272513] |
| 04922243 | LUNA2[0.607346320400000O],LUNA2_LOCKED[1.417141414400000O],SOL[0.000000002000000O],USD[0.000000021385478],USDT[0.000000077670637] |
| 04922244 | TONCOIN[50.500000000000000],TRX[0.000778000000000],USD[0.095984550000000O],USDT[0.000000068016299] |
| 04922251 | BRZ[0.002753620000000O],USDT[0.00000003835078] |
| 04922258 | USD[0.00000006303998O] |
| 04922260 | USD[0.00000008000000O] |
| 04922268 | C98[0.00000008600000O] |
| 04922278 | USD[0.000019055228416],USDT[2.00000000000000O] |
| 04922286 | BNB[0.00000001481267],ETH[0.00000010000000O],USD[0.000000099659176],USDT[0.000000085609544] |
| 04922301 | BAO[1.00000000000000O],USD[0.000000114352235] |
| 04922309 | USDT[0.000000094097664] |
| 04922319 | USD[0.00000002000000O] |
| 04922331 | USD[9.20000000000000O] |
| 04922345 | AKRO[1.00000000000000O],BAO[2.00000000000000O],BTC[0.000416110000000O],ETH[0.123051980000000O],ETHW[0.121907890000000O],SOL[0.346738470000000O],USD[0.000712052897928],XRP[157.719324670000000O] |
| 04922350 | AVAX[0.000000010000000O],FTT[0.155932454418594O],LUNA2[0.000000023678015],LUNA2_LOCKED[0.000000552493701],LUNC[0.005156000000000O],USD[2.268906317024251O],USDT[0.985716598615000O] |
| 04922353 | AVAX[0.000000014946400],BNB[0.000000051187600O],BTC[0.00000016557500O],ETH[0.03300000000000O],LUNA2[0.008212724504000O],LUNA2_LOCKED[0.019163023840000O],LUNC[98.470000006592200O],MATIC[0.000000072553400O],SOL[0.00000000590000O],USD[1.418112967616764O],USDT[337.916933450936398O] |
| 04922357 | SOL[1.20000000000000O] |
| 04922361 | BTC[0.000000059668757],XRP[0.000000010000000O] |
| 04922362 | SRM[558.2926000000000O] |
| 04922369 | APE[254.235769010000000O],ETH[0.000000000288672],TRX[0.000777000000000O],USD[46.375516827081238],USDT[0.036696840729720O] |
| 04922370 | ANC[0.000000052800436],BTC[0.000000055391939],GMT[0.000000086114722],GST[0.000000016000000O],LUA[0.074472114570110O],LUNA2[1.626494368000000O],LUNA2_LOCKED[3.795153524000000O],USD[0.000013897902132] |
| 04922373 | TONCOIN[0.050000000000000O],USD[0.000000005000000O] |
| 04922387 | LTC[0.000000099000000O],USDT[0.000000526385532] |
| 04922396 | AURY[3.000000000000000O],GENE[2.600000000000000O],GOG[92.000000000000000O],TRX[0.000777000000000O],USD[0.085619271500000O],USDT[0.000000029832640] |
| 04922397 | BTC[0.000000049381217],ETH[0.001232650000000O],ETHW[0.001232650000000O] |
| 04922398 | USD[0.00000040000000O] |
| 04922399 | SOL[0.000000069140000O] |
| 04922408 | BAO[4.00000000000000O],FRONT[1.00000000000000O],GST[0.001616830000000O],HXRO[1.00000000000000O],KIN[2.00000000000000O],NFT[368734110675144389][1],NFT[535922623897134748][1],SOL[0.602238945732115O6],USD[0.009269628851310O9],USDC[1015.023666010000000O],USDT[63.3850375897198203] |
| 04922409 | BTC[0.000055800000000O],FTT[0.094620000000000O],LUNA2[1.377713430000000O],LUNA2_LOCKED[0.214664670000000O],SOL[0.005694000000000O],TRX[0.61179400000000O],USD[0.000000079395897],USDT[0.000000044527617],XRP[0.786576000000000O] |
| 04922411 | ETH[0.001000000000000O],ETHW[0.001000000000000O],USD[-0.238068342681943],USDT[0.00000001557063] |
| 04922421 | TRX[0.000779000000000O],USD[0.000000261049962],USDT[0.003931722321366] |
| 04922426 | USD[1.870349543350000O],USDT[0.000000037459435] |
| 04922432 | TRX[0.00000006800000O] |
| 04922433 | CRO[0.000000022339443],CRV[0.000000061132945],DOGE[0.000000032418520],ETH[0.000000010822886],KNC[0.000000011183641],LTC[0.012234940000000O],SHIB[0.000000020793272],SOL[0.000000072741836],STMX[0.000000021689462],USD[0.000001392158716],USDT[0.000012569010153] |
| 04922439 | KIN[1.00000000000000O],TRX[0.000777000000000O],USDT[0.000000004893224] |
| 04922441 | BAO[2.00000000000000O],CHF[0.002058090659002],FTT[0.000088860000000O] |
| 04922445 | BAO[1.00000000000000O],GMT[306.944283970000000O],KIN[2.00000000000000O],LUNA2[0.599895676700000O],LUNA2_LOCKED[1.353174916000000O],RSR[1.00000000000000O],SOL[25.48897489000000O],USD[168.4401163759451059] |
| 04922453 | USD[1.685889287500000O],XRP[9.000000000000000O] |
| 04922460 | BALBULL[0.000002210000000O],BRZ[0.00000006285520],CAD[0.000069846757058],CEL[0.060558335579293],ETH[0.003384109351835O],KSOS[0.00000005000000O],PEOPLE[0.00000005200000O],SHIB[8965.944272440000000O],SOS[0.378653828000000O],USD[0.029315437290522] |
| 04922482 | TRX[0.000777000000000O] |
| 04922484 | TRX[0.000778000000000O] |
| 04922495 | KIN[1.00000000000000O],TONCOIN[37.40770136000000O],USD[0.000000077862870] |
| 04922500 | USDT[0.026317279000000O] |
| 04922512 | GBP[0.000000026792005] |
| 04922521 | TRX[0.174758000000000O],USDT[2.435235340800000O] |
| 04922526 | USD[0.00866151000000O] |
| 04922530 | USD[2.605744049724022] |
| 04922536 | BNB[0.005162100000000O],ETHW[1.168335270000000O],USDT[0.00000003500000O] |
| 04922547 | USD[100.00000000000O] |
| 04922549 | USD[13.00000000000O] |
| 04922558 | BTC[0.004719270000000O],TRX[204.002867000000000O],USDT[5003.073941975062992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04922560 | ATOM[0.065000000000000],BNB[0.002527000000000],BTC[0.003084000000000],DOT[0.067000000000000],ETH[0.006385100000000],ETHW[0.000079000000000],LTC[0.016384000000000],MATIC[0.924791000000000],SOL[1.480680200000000],TONCOIN[0.486454020000000],TRX[1.133389000000000],USD[547.273469695705885 56],USDT[1.039574521206289],XRP[1.281300000000000] |
| 04922566 | SOL[0.000000087697000] |
| 04922606 | USD[20.000000000000000] |
| 04922617 | KIN[1.000000000000000],UBXT[1.000000000000000] |
| 04922624 | GBP[50.000000000000000],USD[596.724543501891897B] |
| 04922629 | BTC[0.000099000000000],USD[76.199703000000000] |
| 04922635 | BAO[1.000000000000000],ETH[0.000000042374170],USD[0.011055251898311B],USDT[0.000000000748180C9] |
| 04922641 | CRV[2000.000000000000000],FTT[30.000000000000000],TRX[500.000000000000000],USD[1737.703402153600000],USDT[0.004300000000000] |
| 04922648 | USD[0.234103980000000] |
| 04922653 | USD[0.000000137111998] |
| 04922657 | TRX[0.000794000000000],USD[0.000000184523595],USDT[0.000000045535461] |
| 04922672 | AKRO[3.000000000000000],BNB[12.927819850000000],DENT[3.000000000000000],ETH[0.000000008724210],ETHW[0.004985400000000],EUR[0.000000913581497B9],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000001762214477I],USDT[0.000002733367990I] |
| 04922687 | LTC[0.084615060000000] |
| 04922690 | AAPL[8.516396236875724I],AMC[0.000000004615720],BRZ[0.000000009330737],EUR[0.000000061943980],GBP[0.000000096898441],GMT[0.000000043900000],GOOGL[PRE[-0.000000003457297],KIN[2.000000000000000],LUNA2[0.003378632791000],LUNC[0.018838883598352],MANA[0.000000049440793],NFLX[0.000000056480974],OKB[0.000000037797637],PFE[0.000000009220000],PYPL[3.000000061823658],TSLAPRE[-0.000000030276108],USD[-0.130620077800473I],USDT[0.000000010359435],USX[0.000000064695050] |
| 04922693 | BTC[0.000436700000000] |
| 04922699 | BTC[0.000000180000000] |
| 04922702 | ETH[0.000281618341200],ETHW[0.000028084375200],SOL[5.677677790000000],USD[0.000000090720326],USDT[0.000000069813729] |
| 04922724 | GBP[0.000000128355125] |
| 04922740 | KIN[1.000000000000000],TONCOIN[0.079505210000000],USD[0.007854415439857I],USDT[0.000000087937887] |
| 04922748 | TRX[0.000779000000000],USDT[0.000533791225892] |
| 04922752 | SOL[0.000000049093000],XRP[1553.847125000000000] |
| 04922757 | TRX[0.000777000000000],USDT[133.659612610000000] |
| 04922760 | BTC[0.000000070000000],TONCOIN[0.015718620000000],USD[0.017362961276840 0] |
| 04922778 | TRX[0.000779000000000],USD[-0.879193434266854 5],USDT[0.970329490000000] |
| 04922799 | ETH[0.000000100000000],USDT[0.000000086242970] |
| 04922809 | BTC[0.008601146000000],USD[1.664876000000000] |
| 04922820 | USD[0.014393391500000] |
| 04922823 | FTT[31.894041600000000],TRX[0.000001000000000],USD[0.946195930000000],USDT[203.750610008101775 7] |
| 04922824 | ETH[0.000962108277500],ETHW[0.000000095024000],FTT[0.000369593442939 7],LUNA2_LOCKED[63.576884700000000],USD[0.000262176093310 0] |
| 04922840 | USD[0.009133080000000] |
| 04922843 | USDT[0.353187405653656] |
| 04922850 | USD[0.000000089830450],USDT[0.000000012224302] |
| 04922855 | TRY[27.740131700000000] |
| 04922856 | GBP[0.000000055272022] |
| 04922860 | GMT[8.000000000000000],GST[1025.089976910000000],MATIC[0.398237320000000],SOL[8.284735990000000],TRX[9.560379000000000],USD[76.196848626713783100000000000],USDT[0.000000154104415] |
| 04922867 | ETH[0.000000092795000],USD[0.000000109163696] |
| 04922870 | DENT[2.000000000000000],RSR[1.000000000000000],SOL[1634.390122690000000],UBXT[1.000000000000000],USD[349.863818005031126B],USDT[489.828969320000000] |
| 04922878 | TRX[0.000777000000000],USD[0.009808053290000] |
| 04922883 | TRX[0.000777000000000] |
| 04922908 | BAO[1.000000000000000],ETH[0.052257600000000],ETHW[0.051609070000000],USD[0.000000006234873 6],USDT[1.348365120000000] |
| 04922910 | USD[1050.611245000000000] |
| 04922919 | TRY[0.000000659598705],USDT[0.000000000349536] |
| 04922921 | USD[0.000000078909351],USDT[0.000000085165356] |
| 04922935 | ETH[0.670776980000000],ETHW[0.525793070000000],USDT[292.827055420000000] |
| 04922939 | BTC[0.000000077341500],ETHW[0.445000000000000],TRX[0.000777000000000],USD[0.612513741920000],USDT[1302.969739117216978 4] |
| 04922946 | AAPL[0.139095080000000],AAVE[0.122446750000000],BAO[4.000000000000000],BTC[0.004937200000000],DENT[1.000000000000000],ETH[0.003904600000000],ETHW[0.003849840000000],FTT[0.247982980000000],KIN[3.000000000000000],PYPL[0.134044190000000],SOL[0.185673842404569z],UBER[0.791338910000000],USD[0.046108822288375I],USDT[0.000000162374272] |
| 04922947 | USD[0.000000022109342] |
| 04922949 | TRX[0.000777000000000] |
| 04922966 | TRX[1.000981000000000],UBXT[1.000000000000000],USD[0.076375669917860],USDT[400.291678025525050] |
| 04922969 | LUNA2[0.275542686000000],LUNA2_LOCKED[0.642932934000000],TONCOIN[0.052000000000000],USD[0.005720201248629D],USDT[0.000000084500000] |
| 04922975 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.031796140000000] |
| 04922979 | TONCOIN[0.040000000000000],USD[0.000002968296460] |
| 04922983 | AVAX[1.432537980609870],BNB[0.000000005477989D],BTC[0.000000097263232],LTC[0.000000100000000],USDT[0.000001080547012] |
| 04922990 | USDT[0.000000068750000] |
| 04922991 | FTT[0.000000049809769],TRX[0.000777000000000],USD[0.000022657116027],USDT[0.000000097242311] |
| 04923010 | BTC[0.001512600000000] |
| 04923013 | USDT[0.000000100000000] |
| 04923019 | ETH[0.000996400000000],ETHW[0.000996400000000],USD[223.321290727200000000000000] |
| 04923026 | LTC[0.000000800000000],TRX[0.003885000000000],USDT[0.000000505150887b] |

Scheduled F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04923039 | USDT[2.066575870000000000] |
| 04923049 | LTC[0.052435610000000000],TRX[0.000777000000000000],USDT[0.000000352243395] |
| 04923052 | ETH[0.000992600000000000],ETHW[0.000992600000000000],USD[1.970000000000000000] |
| 04923055 | GBP[0.000000000501361415614] |
| 04923061 | GBP[0.000000004648419957],USD[0.000000088583282],USDT[9.286986562508950000] |
| 04923067 | BTC[0.005258160000000000],TRX[1.000000000000000000],USDT[0.001300221770710000] |
| 04923068 | USD[0.091275331939337762] |
| 04923088 | USD[0.045982263200000000] |
| 04923099 | USDT[0.100000000000000000] |
| 04923100 | AKRO[2.000000000000000000],FTT[25.116416030000000000],GMT[0.061055280000000000],SOL[0.001320410000000000],TRX[0.001556000000000000],USD[0.000000400000000000],USDC[4910.953129580000000000],USDT[4136.835717076244251500] |
| 04923102 | USD[0.000017048100994540],USDT[0.000000013565548] |
| 04923110 | GOG[152.000000000000000000],USD[0.169886400000000000] |
| 04923111 | MSOL[2.204546680000000000] |
| 04923112 | USD[0.265294090000000000] |
| 04923133 | APE[51.366796920000000000],AVAX[7.594464660000000000],BAT[362.661964140000000000],CHZ[1643.118628250000000000],ENJ[316.143038940000000000],GALA[3890.673863160000000000],MATIC[114.698550750000000000],SHIB[29641819.193208150000000000],SOL[11.453456270000000000],SPELL[25196.548546340000000000] |
| 04923142 | EUR[0.000000056355798],USD[0.000000097704561] |
| 04923148 | USD[-2.133195466590000000],USDT[5.430000000000000000] |
| 04923150 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000084566696] |
| 04923157 | PERP[0.300000000000000000],TRX[0.000794000000000000],USD[-1055.514266919302708300],USDT[2942.443720610333530000] |
| 04923159 | USDT[66.135667348483250000] |
| 04923162 | TRX[0.000778000000000000],USD[0.107764025000000000],USDT[0.000000002395028] |
| 04923188 | GBP[0.000000007873308000],USD[0.000000061000000000] |
| 04923193 | TRX[0.000823000000000000],USD[-0.847996903069112800],USDT[26.707109130000000000] |
| 04923208 | BTC[0.000800000000000000],BULL[0.016400000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],TRX[0.000777000000000000],USDT[220.486808108950000000] |
| 04923214 | USD[0.000000082584970] |
| 04923235 | TRX[0.000010000000000000],USD[0.006540953480583] |
| 04923279 | TONCOIN[0.012300000000000000],USD[0.000000009641747000] |
| 04923282 | TONCOIN[1.000000000000000000],USD[0.008780086340599400] |
| 04923288 | BTC[0.000000076816162],TRX[0.000778000000000000],USD[0.002003121198500] |
| 04923288 | BTC[0.000388500000000000],FTT[0.011800000000000000],USDT[985.635104402000000000] |
| 04923289 | USD[0.209256720130800] |
| 04923297 | BTC[0.045884200000000000],LDO[0.861220000000000000],USD[23.816996858280000000],USDT[1.493398763000000000] |
| 04923330 | KIN[821250.000000000000000000] |
| 04923339 | LUNA2[0.000000044132753],LUNA2_LOCKED[0.000001029764249],LUNC[0.009610000000000000],UN[36.292740000000000000],USD[0.378135389525299],USDT[0.000000073380240] |
| 04923347 | BTC[0.000000030567296],TRX[0.000051000000000000],USDT[0.001100246311656] |
| 04923356 | APE[0.000000038194657],BAO[2.000000000000000000],DOGE[0.000000049517899],ETH[0.007601816730085],ETHW[0.000000056038313],EUR[0.000000107880817],GBP[0.000119769713466],KIN[7.000000000000000000],LOOKS[0.000000006380577],LUNA2[0.000104674320900],LUNA2_LOCKED[0.000244240082100],LUNC[22.79305375807641001],USD[0.000001798632410],XRP[0.000000063260000] |
| 04923361 | KIN[1.000000000000000000],USD[0.000001424318464] |
| 04923387 | USD[0.000325909163422] |
| 04923394 | BTC[0.000000020000000],ETHE[0.000000095490618],GRT[0.000000003022268],USD[0.004508187506102] |
| 04923397 | TRX[0.000777000000000000],USDT[0.000000047153437] |
| 04923405 | APE[0.440438700000000000],BAO[1.000000000000000000],GOG[260.208943990000000000],KIN[1.000000000000000000],SOL[0.000001420000000000],USD[0.000000171567847] |
| 04923414 | BTC[0.000016654103751],ETHW[0.000224150000000000],EUR[0.000031428927700],LUNA2[0.000329812994000],LUNA2_LOCKED[0.005436230320000],LUNC[50.732168470000000000],USD[0.000422197647810] |
| 04923416 | TOMO[1.000000000000000000],TONCOIN[117.211030330000000000],USDT[0.000000082092867] |
| 04923433 | TRX[0.000000001758020] |
| 04923452 | TRX[0.001557000000000000] |
| 04923454 | PAXG[0.000967000000000000],TRX[0.000778000000000000],USD[0.000000030000000],USDT[0.000000059242887] |
| 04923465 | FTT[0.069324710685580],USD[-0.547284236938068],USDT[144.666629689257504] |
| 04923469 | AAPL[0.000000005630080],AMD[0.000000013268640],DOGE[0.000000005776936],GBP[0.547190897432804],TRX[0.000000058414890],TSLAPRE[0.000000043683044],USD[0.000000061617281],USO[0.000000359629960],XRP[0.000000059151496] |
| 04923473 | USD[0.003227207763836],USDT[0.000000002000000] |
| 04923485 | BAO[1.000000000000000000],TONCOIN[20.908910380000000000],USDT[52.171961524383245] |
| 04923493 | AKRO[1.000000000000000000],BTC[0.002501434004591],DENT[1.000000000000000000],ETH[0.022706110000000000],ETHW[0.022420000000000000],KIN[1.000000000000000000] |
| 04923493 | LUNA2[0.000000073045906],LUNA2_LOCKED[0.000001704404492],LUNC[0.015905900000000000],USD[0.012286368027605],USDT[0.000000128115946] |
| 04923501 | BTC[0.000152500000000],ETH[0.001878800000000000],ETHW[0.001878800000000000],NFT (29587767670185210)[1],USD[0.000000070759404],USDT[0.000000080012825] |
| 04923502 | TRX[0.000777000000000000] |
| 04923506 | USD[0.005447969701254],USDT[0.033850044442745] |
| 04923507 | USD[30.000000000000000000] |
| 04923515 | BTC[0.001022000000000000],USD[0.000000106919408] |
| 04923520 | TRX[0.000030000000000000] |
| 04923521 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.092284010000000000],ETHW[0.091232370000000000],KIN[2.000000000000000000],NEAR[23.639371210000000000],SOL[4.704886290000000000],USD[0.000001775136611],USDT[0.003221997808417 6],WAVES[1.356804240000000000] |
| 04923527 | SOL[0.000000020345500] |
| 04923530 | BTC[0.000000097482836],TRX[0.000289011157161 52],USD[0.000000009617179],USDT[43.610000007950724 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04923537 | [LUNA2[0.141001834900000000],LUNA2_LOCKED[0.329004281500000000],USD[0.0006867022387452],USTC[19.959491240000000000] |
| 04923539 | BNB[0.000000028000000],BRZ[0.567610220000000000],LUNC[0.000000001280000000],MATIC[0.000000009809704000],USD[0.0000000027233194],USDT[0.0000000696282100] |
| 04923566 | BNB[0.0082666239376320],ETH[0.0000000037126714],ETHW[0.0010000099446714],MATIC[0.0000000042774815],SOL[0.0000049000000000] |
| 04923587 | TONCOIN[0.0575529700000000],USD[0.6982930700000000] |
| 04923624 | APE[0.0000000090100000],BAO[1.000000000000000000],ETH[0.0000000070585400],FTM[0.0000000000000000],KIN[2.000000000000000000],MATIC[0.000000030868256] |
| 04923625 | TRX[0.1903110000000000],USDT[0.0000000045000000] |
| 04923632 | 1INCH[1.0002363400000000],TRX[0.0007770000000000],USDC[10502.3735611500000000],USDT[0.0000000061111928] |
| 04923652 | TONCOIN[0.0750000000000000],USD[0.0033069764000000] |
| 04923680 | FTM[0.000000033974110],GMT[0.000000032607801],SOL[0.000000000741200],TRX[0.000777003671000],USDT[0.0000000119761222] |
| 04923687 | USD[5.0000000000000000] |
| 04923691 | USD[0.0033366028000000] |
| 04923704 | BRZ[0.1771850337838944],DAI[0.0054570260901520],MATIC[0.000000041037908],USD[0.0000000045430734] |
| 04923707 | USD[0.0159889950000000] |
| 04923708 | AKRO[1.000000000000000000],TONCOIN[0.0009820000000000],USDT[0.000000036764940] |
| 04923716 | TRX[0.0015580000000000],USDT[0.000000002343873] |
| 04923730 | USD[0.0055376877909440] |
| 04923749 | ETH[0.0000000097333800],SHIB[0.000000004569700] |
| 04923754 | BTC[0.1002000000000000],USD[3.2346110267500000] |
| 04923756 | BTC[0.0015655600000000],ETH[0.0023251400000000],ETHW[0.0022977600000000],GBP[0.0000035026403142],KIN[1.000000000000000000],USD[0.0201703073176856] |
| 04923786 | LUNA2[0.7096743046000000],LUNA2_LOCKED[1.6559067110000000],LUNC[154533.073961494000000000],SHIB[259083.0635297400000000],USD[0.0051233899955640],USDT[0.000000091653044] |
| 04923795 | TRX[0.0007780000000000] |
| 04923815 | USD[0.0094469103000000] |
| 04923826 | AVAX[0.0000000016455390],BTC[0.0000881184465130],CEL[0.0000000069522343],ETH[0.0000000168528839],FTT[0.0000000118649244],MATIC[0.0000000077228447],SOL[0.0000000051761182],USD[-8.0974296720144680],USDT[9.1985155863283656] |
| 04923832 | KIN[2.000000000000000000],USD[0.000000117376129],USDT[0.000000073914920] |
| 04923859 | TRY[0.000000574592535],USD[0.000000000951698],USDT[0.000000091005212] |
| 04923861 | BTC[0.0001322300000000] |
| 04923863 | USDT[0.1000000000000000] |
| 04923865 | USD[0.0071249394582080] |
| 04923870 | BTC[0.0000509470700000],USD[0.0098514311000000],USDT[0.7237099921839402] |
| 04923876 | AUD[59.307652880753514],BAO[1.000000000000000000],BTC[0.0045000400000000],KIN[1.000000000000000000],USD[0.0001436061920820] |
| 04923890 | TONCOIN[0.0300000000000000] |
| 04923891 | LUNA2[1.4509114760000000],LUNA2_LOCKED[3.3854601100000000],LUNC[96.6087215403535200],USD[-0.0060906837810048],USDT[0.0314774309798461] |
| 04923893 | USD[0.0000000151459346],USDT[0.0000000020515766],VGX[0.9942000000000000] |
| 04923895 | TRX[0.0007890000000000],USDT[0.0000009172206540] |
| 04923896 | USD[1.4508211447500000] |
| 04923906 | BAO[2.000000000000000000],USD[0.00000007627823278] |
| 04923914 | SOL[0.0020229400000000],USD[0.0000244468469036] |
| 04923919 | BRZ[32.1153717947811100],USD[0.0000000095508098],USDT[3.2590184058695038] |
| 04923920 | USD[2.9385897700000000] |
| 04923922 | BNB[0.0000000085520000],MATIC[0.000000091750000],SHIB[540.4207650200000000],USD[0.0000000149978410],USDT[0.0000000032277444] |
| 04923931 | USD[0.0000000077908402],USDT[0.000000049582999] |
| 04923934 | TONCOIN[0.0670000000000000],USD[210.2279401600000000] |
| 04923935 | TRX[0.0017630000000000],USD[0.000000004296626] |
| 04923941 | ETH[0.0005765900000000],ETHW[0.0005765900000000],USD[372.3457248000000000] |
| 04923947 | TRX[15.0000070000000000],USDT[0.4260000000000000] |
| 04923953 | USD[0.4646633129400000] |
| 04923958 | LTC[0.0000000040707691],TRX[0.0015540000000000],USD[0.4217599488050808],USDT[0.0091340000000000] |
| 04923967 | BTC[0.0002625020784000],ETH[0.0493517200000000],ETHW[0.0493666800000000],KIN[1.000000000000000000] |
| 04923979 | BTC[0.0136860100000000],USD[0.2569473911900000] |
| 04923993 | GMT[0.1613040000000000],SAND[0.8469880000000000],STORJ[3392.4435480000000000],USD[0.0323140010000000],XRP[0.4203220000000000] |
| 04924011 | USD[0.5752339015000000] |
| 04924028 | BAO[1.000000000000000000],CAD[0.000000079506826],KIN[4.000000000000000000],UBXT[1.000000000000000000] |
| 04924038 | USD[0.0001697764633973] |
| 04924054 | BTC[0.0000797000000000] |
| 04924056 | USD[0.0000000078000000] |
| 04924076 | AUD[0.000070109758103],BAO[1.000000000000000000] |
| 04924079 | USDT[0.5393152600000000] |
| 04924083 | TONCOIN[1.0000000000000000] |
| 04924088 | TONCOIN[108.3000000000000000],USD[0.0342524870000000] |
| 04924090 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[13.6909820097904733] |
| 04924104 | TONCOIN[0.0400000000000000],USD[0.0035513657951820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04924110 | TONCOIN[31.000000000000000] |
| 04924125 | DENT[1.000000000000000],TONCOIN[0.002194590000000],USDT[0.0038929965997638] |
| 04924134 | AVAX[0.594380000000000],BTC[0.040400005760500],TRX[0.000000081698618],USD[0.1793497500000000] |
| 04924136 | USD[0.0073500000000000] |
| 04924137 | NFT[304872278058985789]{1},SOL[50.917240000000000],USD[502.2357083050000000] |
| 04924144 | USD[11.2923687500000000] |
| 04924154 | TONCOIN[56.116090010000000],USD[0.000000125328886],USDT[0.5768264320000000] |
| 04924159 | LTC[0.000000002600000],USD[0.8275651435000000] |
| 04924164 | LUNA[0.002433776698000],LUNA2_LOCKED[0.005678812295000],SOL[0.000000010000000],USD[0.3825208259922234] |
| 04924165 | USDT[0.0000000320000000] |
| 04924173 | USD[0.0000000002337728] |
| 04924191 | USD[0.0000000067917356] |
| 04924192 | BTC[0.000927640000000],USDT[0.0001029994533534] |
| 04924199 | GMT[4.773885820000000],USD[0.487005041984353],USDT[1.7674878600000000] |
| 04924200 | CHZ[5.089108910000000],TRX[0.001621000000000],USDT[0.0000000040000000] |
| 04924201 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010219471425655],USDT[0.0001827800000000] |
| 04924233 | TRX[0.000777000000000],USDT[0.0000002066830704] |
| 04924237 | BTC[0.000000001753550],LTC[0.000000010000000] |
| 04924238 | ETH[0.000000083005554],TRX[0.000000010000000] |
| 04924246 | BNB[0.000722230000000],GST[0.090000000000000],LTC[0.000606072000000],USD[0.001783307000000],USDT[0.0000000092827454] |
| 04924250 | BTC[0.000000091362656],DOGE[0.000000014578790],FTT[0.000000072452174],TRX[0.000014000000000],USD[0.000000029982889],USDT[0.000000669511279],USTC[0.0000000028499000] |
| 04924258 | C98[0.0000000084000000] |
| 04924265 | LUNA2[0.001412880050000],LUNA2_LOCKED[0.003296720180000],USD[0.055209450000000000],USTC[0.2000000000000000] |
| 04924269 | BTC[0.000000001751938],GBP[0.000122051377038],USD[0.092295908282357] |
| 04924288 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],LUNA2[0.000147505322800],LUNA2_LOCKED[0.000344179086600],LUNC[3.211959460000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000084383366] |
| 04924292 | BRZ[4.736107940000000] |
| 04924293 | LUNA2[0.000000345235698],LUNA2_LOCKED[0.000000805549961],LUNC[0.007517580000000],SOL[0.000000042551600],USDT[0.0000000030873111] |
| 04924309 | TRX[0.252412000000000],USDT[0.1573605550000000] |
| 04924313 | BTC[0.000000000664766],FTT[0.000000001618536],USD[0.0000000050726464] |
| 04924316 | USD[0.000000103886268],USDT[0.1860958275000000] |
| 04924318 | APT[50.032979447725971],USD[0.0000000381679600] |
| 04924326 | LUNA2[3.042034665000000],LUNA2_LOCKED[7.093880884000000],LUNC[662017.499063400000000],SOL[0.000000036981100],USD[0.000000020781880000],USDT[0.0000028181280000] |
| 04924331 | APE[0.078074000000000],ETH[0.000746198095000],ETHW[0.104764438095000],KSHIB[9.348300000000000],LUNA2[1.334739993000000],LUNA2_LOCKED[3.114393318000000],USD[0.016579915121416],USDT[367.3600000075775760] |
| 04924333 | MNGO[1.010000000000000] |
| 04924334 | TONCOIN[0.080000000000000],USD[37.2725440000000000] |
| 04924343 | C98[0.0000000290000000] |
| 04924345 | BTC[0.000000003082636],EUR[0.000118181629727296],FTT[0.000000073783194],USD[0.000000101063448],USDT[0.0000000075502756] |
| 04924347 | TONCOIN[0.000000100000000],USDT[0.0000000093379072] |
| 04924349 | MNGO[1.010000000000000] |
| 04924351 | USD[2.8317778108232473000000000],USDT[0.0000001248121136] |
| 04924353 | BRZ[0.759465440000000],USDT[0.0264207002243694] |
| 04924358 | ALPHA[1.000000000000000],APE[0.080438400000000],ARKK[0.007979000000000],AUDIO[1.000000000000000],BTC[0.000069600000000],CHZ[820.968393960000000],DOGE[2356.105681810000000],ENS[0.002416660000000],ETH[0.000654870000000],FTM[0.218388330000000],FTT[0.079305370000000],GDX[0.011995000000000],LINA[22.568919257000000],LUNA2_LOCKED[0.805614632000000],LUNC[359652.488326920000000],MATIC[9.981447410000000],NFT [508917095279638796]{1},NFT [531967602646116766]{1},NVDA[0.005083140000000],SLV[0.031818000000000],TLRY[0.060081000000000],TSLA[0.002979270000000],TSMI[0.038719200000000],USD[0.375505447685854],USDT[0.0076560000000000] |
| 04924379 | TRX[0.000777000000000],USD[0.000000063835101],USDT[0.0000000052825764] |
| 04924381 | KIN[1.000000000000000],LTC[0.000000060000000] |
| 04924384 | GST[30.000000000000000],USD[1.2273962822800000] |
| 04924386 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[216.5120234175578968] |
| 04924396 | ETHW[0.001978000000000],USD[0.4531960613313954] |
| 04924397 | BAO[1.000000000000000],USD[0.000000040000000] |
| 04924422 | ETHW[0.103404520000000],NFT [414683406200432369]{1},USD[0.0044187155306201] |
| 04924428 | GBP[12.267063298867804],KIN[1.000000000000000],USD[0.0001375032939976] |
| 04924433 | AKRO[4.000000000000000],BTC[0.055667047321461 5],DENT[3.000000000000000],ETH[0.296272336427464 4],ETHW[0.302182756427464 4],KIN[2.000000000000000],UBXT[1.000000000000000],XRP[20.056773831507559] |
| 04924436 | USDT[3305.2244219900000000] |
| 04924440 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000032888852],USDT[0.000000619995519] |
| 04924442 | USDT[10.000000000000000] |
| 04924447 | ETH[0.000000149617066],USD[0.0000000046049000] |
| 04924466 | BNB[0.000000050207522],BTC[0.000000003808718 8],DAI[0.000000079623919],MATIC[0.000000053626656],TRX[0.000650022625831],USD[0.000000004141671 9],USDT[0.000000138008471] |
| 04924468 | DAI[0.000000055000000],ETH[0.000000052264428],USD[0.000000105447680],USTC[0.0000000840021340] |
| 04924483 | BTC[0.016759390291253 5],LTC[0.000000038638109],TRX[0.004100000000000],USD[0.0015839739097 28] |
| 04924503 | BAO[1.000000000000000],BNB[0.006455610000000],DENT[2.000000000000000],ETHW[0.000523940000000],FTT[0.049221553286014 6],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[-1.834313236558682 8],USDT[0.0026870680000000] |
| 04924504 | GMT[0.000000070661798],USD[0.000000088555884],USDT[0.0000000082504749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04924515 | TONCOIN[0.0995816100000000],USD[0.0020178413000000] |
| 04924516 | TRX[0.0007770000000000] |
| 04924517 | FTT[0.0000012787836000],USDT[0.0000000072991277] |
| 04924529 | BTC[0.0000000096531600],TRX[0.0015660000000000],USD[0.0000000060641878],USDT[0.0000000072019690] |
| 04924536 | BAO[2.0000000000000000],BTC[0.0005000100000000],ETH[0.0494963400000000],GMT[43.8614522700000000],GST[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0002445000000000],UBXT[1.0000000000000000],USD[546.1803667953782972],USDT[0.0083963242982488] |
| 04924540 | BRZ[10.0000000000000000],TRX[0.0000070000000000],USD[0.0000001127595515],USDT[7127.7488571965561440] |
| 04924541 | BAO[2.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],SOL[0.0999552300000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000003043682063] |
| 04924542 | TRX[0.0000810000000000],USD[0.0037445988814065],USDT[0.0000000048113448] |
| 04924546 | ALGO[8.7246089200000000],USD[0.0000000033232920],USDT[0.0000000613182068] |
| 04924549 | ETH[0.0354410200000000],ETHW[0.0350029400000000] |
| 04924555 | BAO[2.0000000000000000],LUNA2[0.0000100145752300],LUNA2_LOCKED[0.0000233673421900],LUNC[2.1806948420880000],TRX[0.0167107077639400],USDT[0.4956486155631179] |
| 04924557 | TRX[0.0007770000000000] |
| 04924563 | MATH[35162.2000000000000000],TRX[0.0000120000000000],USDT[0.0048941254000000] |
| 04924565 | BAO[1.0000000000000000],USDT[22.4789209000000000] |
| 04924566 | AAPL[0.0000000059976724],AMD[0.0000000713582215],AMZNPRE[-0.0000000008416813],BTC[0.0000000112127103],ETH[0.0000000024776623],FB[0.0000000063098548],FTT[0.0000000133870568],LUNA2[0.0044879423420000],LUNA2_LOCKED[0.0104718654600000],NFLX[0.0000000099226595],PFE[0.0000000037716361],SPY[0.0000000039432963],TRX[0.0000000054283914],TSLA[0.0000000200000000],TSLAPRE[-0.0000000400339281,TWTR[0.0000000665107781],USD[0.0684658789439950],USDT[0.1219725945439882],USTC[0.0000000045229645] |
| 04924570 | USD[0.0004416243178327],USDT[0.3179919727500000],XRP[0.0000000006000000] |
| 04924577 | ADABULL[495.9528000000000000],BCH[1.1426264400000000],BCHBULL[25310000.0000000000000000],BTC[0.0000574565386000],DOT[9.9628910300000000],EOSBULL[763000000.0000000000000000],ETHBULL[25.0300000000000000],FTT[4.3998200000000000],LINK[15.8704772600000000],LINKBULL[494901.0000000000000000],LTC[1.3392837100000000],LTCBULL[607000.0000000000000000],USD[30.1681816043507800],USDT[0.1102177640000000],XRP[0.7102740000000000] |
| 04924583 | XRP[0.0213410000000000] |
| 04924591 | BNB[0.0000000027191272],BRZ[0.0001526894203880],ETH[0.0000000020000000] |
| 04924595 | USD[40.0000000000000000] |
| 04924601 | TRX[0.0007780000000000] |
| 04924605 | TONCOIN[0.0544170000000000],USD[0.0064990929000000],USDT[0.0000000054852350] |
| 04924612 | FTT[0.0465143623823824],USD[0.0771055930876296],USDT[0.0000000080000000] |
| 04924620 | USD[0.6131246965460320],USDT[0.0000000070105452] |
| 04924626 | TRX[0.0016830000000000],USDT[0.0000508580210323] |
| 04924628 | ATLAS[43.7543608509603127],BTC[0.0000000048908648] |
| 04924639 | BNB[0.0000000077814820],BTC[0.0000000045700000],FTT[0.0000000070000000],LTC[0.0000000091064972],USD[0.0000001587906080] |
| 04924651 | USD[0.0099991220700000] |
| 04924652 | FTT[0.0136802000000000],GMT[0.0000000026000000],GST[0.0057535000000000],LUNA2[1.9184424710000000],LUNA2_LOCKED[4.4726062290000000],LUNC[100663.4806981600000000],SOL[0.4460541300000000],TRX[0.0023340000000000],USD[1.1380973371970491],USDT[206.2055238300000000] |
| 04924655 | TRX[0.0000080000000000] |
| 04924659 | USD[0.0000000874681800],USDT[0.0009438087870090],XRP[0.0000000006000000] |
| 04924669 | USD[0.0000000080000000],USDT[0.0000004196388407] |
| 04924689 | TRX[0.0000070000000000],USD[0.2103026666000202] |
| 04924694 | REN[1646.0000000000000000],TRX[0.0000030000000000],USD[17.8844679846250000],USDT[100.0000000003335300] |
| 04924703 | BAO[3.0000000000000000],DAI[0.0833119300000000],KIN[2.0000000000000000],LUNA2[0.0000000371886186],LUNA2_LOCKED[0.0000000867734434],LUNC[0.0080979000000000],USD[12.3307403699970373] |
| 04924709 | BTC[0.0000994110000000],CAD[0.0330364900000000],USD[0.0000000580910028] |
| 04924736 | SOL[50.3457550800000000] |
| 04924751 | USDT[0.8237324300000000] |
| 04924753 | BTC[0.0000599300000000],KNCBULL[14199826.4400000000000000],LUNA2_LOCKED[0.0000000181735709],LUNC[0.0016960000000000],USD[0.0384315667784800],USDT[0.0018150000000000],ZECBULL[8708519.4160000000000000] |
| 04924756 | TONCOIN[0.0459025200000000],USD[0.0000000050000000] |
| 04924772 | USD[0.0000005090405414] |
| 04924773 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0264849400000000],DENT[4.0000000000000000],ETH[2.6527545700000000],ETHW[2.6516404100000000],FTT[1.7378500500000000],GMT[251.9155947800000000],GST[1456.3994559600000000],KIN[14.0000000000000000],LUNA2[0.0260430568000000],LUNA2_LOCKED[0.0607132530000000],LUNC[5760.2374628700000000],SOL[39.8636549000000000],UBXT[1.0000000000000000],USD[15.6351321827358918] |
| 04924776 | USDT[1.0000000000000000] |
| 04924779 | APT[0.2271703779297869],BNB[0.0000000803113098],BTC[0.0000000033090381],MATIC[0.0000000086360905],NFT [3427395651073640443]{1},USD[16.1650992144100569],USDT[0.0000000087603749] |
| 04924780 | BAO[2.0000000000000000],BTC[0.0056408300000000],ETH[0.0131589200000000],ETHW[0.0129946400000000],LINK[1.0000282500000000],SOL[1.0000282500000000],TRX[0.0000180000000000],USD[102.3754372022273615],USDT[6.6056144466267110] |
| 04924787 | USD[0.7975895619540506] |
| 04924790 | AVAX[1.3000000000000000],BTC[0.0000449468050000],DOT[3.2000000000000000],ETH[0.0238782600000000],ETHW[0.0240000000000000],GALA[600.0000000000000000],GARI[400.0000000000000000],GENE[13.1000000000000000],GOG[180.0000000000000000],LINK[2.6000000000000000],USD[0.0000000020000000] |
| 04924791 | ETH[1.2440000000000000],ETHW[1.2440000000000000],FTT[25.0952774193210513],USD[-102.8496196633800000000000000] |
| 04924794 | AUD[0.0001551827464532],BAO[1.0000000000000000],ETH[1.1654644500000000],ETHW[1.1649750100000000] |
| 04924801 | AKRO[2.0000000000000000],ATOM[178.3941966820885406],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],SECO[1.0399317300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[9071.7957296099387246],USDT[0.0000000018075232] |
| 04924810 | TRX[0.0007770000000000],USDT[2.9652000000000000] |
| 04924813 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[9.0000000000000000],DENT[8.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[0.0000220000000000],UBXT[2.0000000000000000],USD[0.0000001949008981] |
| 04924823 | SOL[0.0292760000000000],USD[36.6003083725000000] |
| 04924827 | USD[0.0279816271000000] |
| 04924843 | BTC[0.0000000088552500],LTC[0.0000000391593365],USD[0.0000000050306930],USDT[0.0000002695861822] |
| 04924848 | USD[138.6250741316612500],USDT[0.0000000024073796] |
| 04924852 | USD[10.0000000000000000] |
| 04924859 | AVAX[4.2115802000000000],BNB[0.1706136000000000],BTC[0.0139878745000000],EUR[0.0010188600000000],FTT[30.1674144900000000],MATIC[123.2657597800000000],SOL[2.9080246500000000],STETH[0.2833119261609953],USD[286.2808385581250000] |
| 04924860 | USD[8.7889286200000000] |

Schedule F Part 1 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04924907 | [LUNA[0.229618905000000],LUNA2_LOCKED[0.535777445000000000],LUNC[50000.000000000000000000],USDT[0.757232451240000000] |
| 04924920 | C98[0.000000003200000000] |
| 04924945 | GST[374.400000000000000000],SOL[5.815020845341051200],TRX[0.000003000000000000],USD[249.777954729013000000],USDT[4.476902968316128600] |
| 04924947 | USD[1.736152290000000000] |
| 04924950 | TRX[5.000846000000000000],USDT[0.164569236250000000] |
| 04924954 | AUD[-1.408546379669516000],BTC[0.000065950000000000],ETH[0.000337400000000000],ETHW[0.000337400000000000],USD[0.000000011672818000] |
| 04924959 | USD[-0.576309096531139300],USDT[0.636748000000000000] |
| 04924964 | C98[0.000000006200000000] |
| 04924969 | BTC[0.028192916686391500],ETH[0.278417130000000000],SOL[0.000000007689000000],USD[0.000000011319360000],USDC[515.660085440000000000] |
| 04924970 | AUD[6224.299505550000000000],USD[-3632.731458149483672500] |
| 04924973 | AUD[500.000000000000000000],USD[-4.989423558600000000000000] |
| 04924980 | USD[0.110685983960000000],USDT[0.000000010703510500] |
| 04924991 | APE[12.284032290000000000],BTC[0.028646170000000000],ETH[1.069704780000000000],ETHW[1.069256640000000000],FTT[25.050373382601576000],GMT[0.000000020000000000],LUNA[0.133745250200000000],LUNA2_LOCKED[0.312043783900000000],LUNC[30178.717878650000000000],NEAR[12.707545900000000000],SOL[5.940117430000000000],USD[176.650563742677740000] |
| 04924997 | USDT[0.000005586396890800] |
| 04925001 | USD[0.060167436390000],USDT[53.590000000000000] |
| 04925002 | BNB[0.000000010000000],MATIC[0.000000026957284] |
| 04925006 | AUD[511.243014120000000],USD[-237.789682621104075100],USDT[0.000000007647330] |
| 04925012 | TRX[0.003825000000000000],USDT[0.000000068036268] |
| 04925013 | BAT[35.238930090000000000],BNB[0.503199160000000000],BTC[0.004581790000000000],KIN[1.000000000000000000],PAXG[0.017541010000000000],USD[0.000002679318404] |
| 04925015 | USD[0.000000001611918300] |
| 04925016 | TRX[0.058523000000000000],USDT[1.122836807950000] |
| 04925025 | GST[0.055996530000000000],TRX[0.000777000000000000],USD[0.000000157467936],USDT[0.092131801220160500] |
| 04925031 | BNB[0.000000004385137100],LTC[-0.002197422683801800],USD[0.237458199221113050],XRP[0.015969000000000000] |
| 04925035 | SOL[0.000000006592700] |
| 04925038 | RAY[219.249536538931200000],TRX[0.000777000000000000],USD[1.107120920000000000],USDT[0.000000030780498] |
| 04925044 | AAPL[4.290000000000000000],AMD[1.110000000000000000],BUSD[1.685494070000000000],ETH[0.000000020000000000],NFT (288670696658079018)[1],NFT (534710610129234484)[1],TONCOIN[0.078400010000000000],TRX[0.000779000000000000],TSLA[12.720000000000000000],USD[0.000015405167187],USDT[0.008235125500000000] |
| 04925048 | AKRO[1.000000000000000000],KIN[2.000000000000000000],OMG[1.000000000000000000],PEOPLE[5323.196743700000000000],USD[0.000000009114247] |
| 04925062 | BTC[0.007344940000000000] |
| 04925084 | ETH[1.289901910000000000],ETHW[1.288624890000000000],USD[0.028693426309712600],USDT[0.005384000000000000] |
| 04925085 | TRX[0.191201000000000000],USD[0.395663340525000000] |
| 04925093 | USDT[0.091423730000000000] |
| 04925106 | USD[0.000000124030168] |
| 04925107 | USD[0.005552311000000000] |
| 04925114 | GBP[57.738618368479271800],USD[0.000000098737724] |
| 04925120 | BTC[0.000000009624910000],TRX[0.000522000000000000],USD[0.000163975077600] |
| 04925124 | USD[20.000000000000000000] |
| 04925128 | LUNA[0.133843987200000000],LUNA2_LOCKED[0.312302636700000000],LUNC[19144.810000000000000000],USD[0.238078284441480000],XPLA[14658.706000000000000000],XRP[0.232897000000000000] |
| 04925129 | DOGE[352.000000000000000000],ETH[0.000000002800000],ETHW[0.000000002800000],LUNA2[17.830037020000000000],LUNA2_LOCKED[41.603419710000000000],LUNC[3882528.099484000000000000],USD[-4.267949157941395300000000000],USDT[0.000000147078562] |
| 04925132 | USDT[0.116891737500000000] |
| 04925138 | USDT[0.000000008350646400] |
| 04925139 | BNB[0.000000146288400],SOL[0.000000033025982],XRP[0.000000003000000] |
| 04925142 | ETH[0.000000072570996],KIN[1.000000000000000000],SOL[0.000000101266625],USD[0.416824801992713600],USDT[0.000000166766800] |
| 04925162 | AUD[0.000985441902749] |
| 04925175 | USD[0.000000038000000] |
| 04925191 | USD[0.004191008576268800] |
| 04925193 | USD[5.600000000000000000],XPLA[9.998000000000000000] |
| 04925194 | USD[0.000000123213801],USDT[0.000000005462950] |
| 04925199 | USD[0.008706130000000000] |
| 04925205 | BAO[1.000000000000000000],BNB[0.000000036575640],USD[0.000000045346885],USDT[0.000000097939236] |
| 04925226 | TRX[1.463183000000000000],USDT[134.267821688500000000] |
| 04925232 | BNB[0.005738080000000000],ETH[0.006602580000000000],MATIC[0.071257996197260000],SOL[0.009604150879600000],USD[0.002238172137500000] |
| 04925237 | USD[0.037205178353051600],USDT[0.412926670000000000] |
| 04925249 | TRX[0.000010000000000000],USD[0.000000087864152] |
| 04925256 | C98[0.000000070000000000] |
| 04925263 | ETH[0.000000037000000000],GMT[0.000000780053900],SOL[0.000000071059600],XRP[0.000000007429585] |
| 04925277 | XRP[0.000000138465634] |
| 04925284 | AVAX[0.103013310000000000],BTC[0.003509206000000000],DOGE[0.995824080000000000],ETH[0.057847500000000000],ETHW[0.055656640000000000],LUNA2[0.340762757500000000],LUNA2_LOCKED[0.793045860900000000],LUNC[76632.101422640000000000],USD[9.986549040000000000],USDT[2.049681952702111750] |
| 04925288 | APE[0.060000000000000000],AVAX[0.095153866617994],BNB[0.000000007592799],BTC[0.000060852447368],ETH[0.000000048955028],ETHBULL[0.000000040000000000],SOL[0.000095660581859743],TRX[0.870400000000000000],USD[709.769377253570925900],USDT[0.669894463331652700],XRP[0.810800000000000000] |
| 04925293 | C98[0.000000022000000] |
| 04925307 | SOL[0.000000096056832] |
| 04925309 | TRX[0.002458000000000000],USDT[0.001705225044422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04925312 | BTC[0.0003744400000000],TRX[0.0007770000000000],USDT[0.0000171655833346] |
| 04925317 | USD[254.7519550602000000] |
| 04925319 | BAO[6.0000000000000000],KIN[7.0000000000000000],OXY[1.3646027600000000],SRM[4.6730218300000000],STEP[0.7374802700000000],UBXT[1.0000000000000000],UMEE[7.8920541250000000],USDT[0.8100000089397285] |
| 04925323 | TRX[0.0000990000000000],USD[0.9143125600000000] |
| 04925326 | LUNA[25.5979304140000000],LUNA2_LOCKED[13.0618376300000000],USDT[0.0032631755500000] |
| 04925345 | LUNA2[0.0331771504400000],LUNA2_LOCKED[0.0774133510300000],USDT[0.0000000081080016],XPLA[6.5967370000000000] |
| 04925349 | AUD[0.0000002330986508],USDT[1.4000000000000000] |
| 04925351 | ETH[0.0003742100000000],ETHW[0.0003742100000000],USDT[0.0000000127969284] |
| 04925361 | USDT[0.1272812232612399],XPLA[19.0000000000000000] |
| 04925364 | TRX[0.0049740000000000] |
| 04925369 | TRX[0.0008120000000000],USD[0.7523689000000000],USDT[91.9333771224587648] |
| 04925371 | USD[0.0000000005000000] |
| 04925373 | C98[0.0000000044000000] |
| 04925381 | HOLY[1.0415522200000000],NFT (32367121258204545 6)[1],SOL[2.7412261300000000],USD[0.0000529464702000],USDT[0.0000006689257430] |
| 04925404 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[1573465.8812583700000000],USD[0.0000000007204164] |
| 04925409 | USD[0.0080601993000000],USDT[8.8800000000000000] |
| 04925415 | BTC[0.0096895700000000] |
| 04925417 | USDT[0.0000000004000000] |
| 04925421 | USD[0.0000000046000000],USDT[0.0000000113156410] |
| 04925422 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.1263776600000000],USDT[0.0000000045825992] |
| 04925430 | AKRO[2.0000000000000000],BAO[14.0000000000000000],KIN[5.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.2473228533827555],XPLA[1044.5903256400000000],XRP[2.0000000000000000] |
| 04925438 | USD[19.3826375645000000] |
| 04925445 | USD[0.0004515731000000] |
| 04925449 | LUNA2[1.1480945250500000],LUNA2_LOCKED[2.6788872250000000],LUNC[250000.0000000000000000],SOL[6.2502407200000000],TRX[0.0000010000000000],USD[0.1332440247818960],USDT[237.9279254931563470] |
| 04925454 | DENT[1.0000000000000000] |
| 04925455 | TONCOIN[0.0200000000000000],USD[0.7332675250000000] |
| 04925460 | BTC[0.0010900242 4095900],USD[44.8310254765895281] |
| 04925466 | USD[0.0687994640000000] |
| 04925479 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[86.6400020000000000],USDT[0.0000001518486721] |
| 04925480 | USD[47.9098649900000000000000000],USDT[49.4000000000000000] |
| 04925483 | TRX[0.0015820000000000] |
| 04925485 | C98[0.0000000044000000] |
| 04925491 | USD[0.0000010000000000],USD[0.0072154599135424],USDT[0.0000000040698762] |
| 04925498 | BTC[0.0000000010000000],FTT[0.0000003225551 1],TRX[0.0000280000000000],USDT[0.0000000023355721] |
| 04925501 | MNGO[1.0100000000000000] |
| 04925511 | TRX[0.0007770000000000],USDT[0.8080246440396800] |
| 04925513 | BTC[0.0000000068000000],USD[0.0001076070373920] |
| 04925519 | C98[0.0000000059000000] |
| 04925520 | AUD[52.4913494842983 21],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000032600000000],ETHW[0.0000032600000000],FIDA[1.0024137800000000],IMX[173.5892417000000000],KIN[2.0000000000000000],PAXG[0.0000034600000000],TRX[0.0416062800000000],UBXT[1.0000000000000000] |
| 04925522 | ETH[-0.0001437403547464],ETHW[-0.0001428249252892],TRX[0.2289160000000000],USDT[0.4799579045000000] |
| 04925526 | TRX[0.0015580000000000],USDT[2.0327420084613865] |
| 04925534 | USD[0.0305031200000000] |
| 04925537 | C98[0.4400000000000000],MNGO[1.0100000000000000] |
| 04925539 | SOL[29.3168189300000000] |
| 04925541 | BTC[0.0000000808000000],USD[0.2682709166250000] |
| 04925548 | TRX[0.0007770000000000],USD[0.6378814697850738] |
| 04925585 | BTC[0.0368966530000000],BUSD[14341.0000000000000000],ETH[0.0000000012635235],ETHW[0.0000000772587 51],FTT[0.0319522821593301],NFT (4935985113 58190347)[1],SOL[0.0000000023181023],USD[0.7486049370116528],USDT[0.0096293821618528],XRP[0.7228302863665920] |
| 04925579 | AUD[31.1104463494335508],ETH[1.3896842844083035],ETHW[1.3852121964377335],FTT[0.0779862300000000],USD[0.0000000095139262],USDT[0.0000000016855043] |
| 04925585 | AKRO[1.0000000000000000],BAO[16.0000000000000000],DENT[2.0000000000000000],USDT[1.0000000000000000],USDT[1.4646008353342561] |
| 04925586 | ATOM[0.0000000000000000],AVAX[10.0000000044122450],BNB[1.0000000025387936],ETH[0.4001239586822662],ETHW[0.4001239586822662],FTT[8.0000000048400000],GST[0.0000000344959910],MATIC[200.0000000036824 73],NEAR[50.0000000016481047],SOL[7.0692550053164680],SUN[245.8510000000000000],USD[1.0213127 57463 6320],USDT[10.0000000213192 56],XRP[622.0104806787325001] |
| 04925601 | USDT[0.0000000048000000] |
| 04925603 | USDT[1.0172624175000000] |
| 04925606 | BTC[0.0000393200000000],DENT[2.0000000000000000],ETH[0.2868981795926474],ETHW[0.2868981795926474],USD[0.2925681254098404],XRP[59731.3442794600000000] |
| 04925618 | ETH[0.0000000982326 24],USD[0.0000002308954972] |
| 04925621 | TONCOIN[0.0500000000000000],USD[0.0000000628272000] |
| 04925623 | ETHW[0.6288367800000000],USD[0.0035011896015550] |
| 04925626 | ETH[0.5176809700000000] |
| 04925630 | BAO[1.0000000000000000],BTC[0.0017630900000000],TRX[0.0007770000000000],USDT[0.0000000089434234] |
| 04925632 | FTT[0.0184022319391440],USD[0.0000000044247 68],USDT[0.0000000029570553] |
| 04925635 | MNGO[1.0100000000000000] |
| 04925641 | AKRO[1.0000000000000000],AUD[0.0015281582498 08],BAO[2.0000000000000000],BTC[0.0033628300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000107754305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04925643 | BTC[0.021405786000000000],ETH[0.192064180000000000],SHIB[2733258.090422370000000000],SOL[0.000012040000000000],TRX[440.129378160000000000],UBXT[1.000000000000000000],USDT[0.241298394629937700],XRP[291.520733590000000000] |
| 04925650 | BAO[2.000000000000000000],TONCOIN[0.913907770000000000],USDT[1.608058135164823000] |
| 04925655 | MNGO[1.010000000000000000] |
| 04925656 | GARI[6912.500490000000000000],TRX[0.188002000000000000],USD[0.831502317835000000],USDT[0.004290566000000000] |
| 04925663 | GST[0.040000000000000000],USDT[47.249285075050000000] |
| 04925667 | BNB[0.000000054000000000],BTC[0.000000074875300] |
| 04925668 | AKRO[2.000000000000000000],BAO[1.000000000000000000],GALA[0.011760290000000000],GBP[0.000041467109261],KIN[3.000000000000000000],TRX[1.010421330000000000],USD[0.000000073622563],XRP[0.002446820000000000] |
| 04925669 | APE[0.806340597400000000],GMT[3.279979788867423654],SOL[0.000000010000000] |
| 04925672 | USD[10.564106186500000000] |
| 04925676 | C98[0.110000000000000000] |
| 04925677 | AKRO[1.000000000000000000],GST[186.221029920000000000],KIN[2.000000000000000000],USD[7.757483287048546621],USDT[0.000000001662822] |
| 04925682 | USD[0.000686956488800] |
| 04925683 | TRX[6.577821820000000000],USD[0.001606558882011],USDT[1166.072738064704843711] |
| 04925686 | ETHW[0.705411790000000000],LUNA2[0.000000069500000],LUNA2_LOCKED[0.134338952900000000],LUNC[0.000000100000000],SOL[0.000000072000000],TRX[0.000174000000000000],USD[0.000000098940170],USDT[0.000000005790047311] |
| 04925687 | USD[0.000000375720740] |
| 04925689 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.006195798949980000],DENT[2.000000000000000000],ETH[0.066924930000000000],ETHW[0.066092430000000000],KIN[8.000000000000000000],USD[0.000517044099014211],USDT[0.002280998009939841] |
| 04925692 | AUD[0.000315389128943],BAO[1.000000000000000000],BTC[0.057877581053384411],ETH[0.000000051805994],ETHW[0.000000004003610],TRX[1.000000000000000] |
| 04925700 | BTC[0.000091860000000000],USDT[0.005672753800010411] |
| 04925705 | BTC[0.002019900000000000] |
| 04925712 | C98[0.110000000000000000] |
| 04925713 | AKRO[1.000000000000000000],AUD[62938.332957642558119311],BTC[2.0.009600070000000000],ETH[0.129915020000000000],ETHW[0.129135700000000000],UBXT[1.000000000000000000] |
| 04925714 | AKRO[1.000000000000000000],ANC[0.000000033682352],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],LUNA2[0.000088902240300],LUNA2_LOCKED[0.002074105227000],LUNC[19.356033430000000000],TRU[1.000000000000000000],USD[0.151785185328360511] |
| 04925735 | BTC[0.029394120000000000],ETH[0.396000000000000000],SOL[11.897620000000000000],USD[3.404229200000000000] |
| 04925738 | AUD[0.000000020000000000],BTC[0.000000020000000000],USD[0.000000065224995] |
| 04925746 | SOL[0.000821700000000000],TRX[0.000003000000000000],USD[244.406236370000000000],USDT[0.080220828330032411] |
| 04925755 | TRX[0.000022000000000000] |
| 04925756 | GMT[0.000000004273030011],SOL[0.000000006353580011],TRX[0.000002008718890011],USD[0.000000432000594211] |
| 04925761 | TONCOIN[0.098841000000000011],USD[0.004207183750000011] |
| 04925768 | LUNA2[1.860184100000000011],LUNA2_LOCKED[4.340429567000000011],LUNC[405059.004163800000000011],USD[0.099687400000000011] |
| 04925769 | SOL[0.000000005384534011],USD[0.000000176782149611] |
| 04925775 | FTT[74.286111000000000011],HKD[0.000000011981440711],LUNA2[4.590632996000000011],LUNA2_LOCKED[10.711476990000000011],TRX[0.009450000000000011],USD[0.000000023317847311],USDT[1.087570164930435411] |
| 04925779 | ATLAS[9.552244790000000011],BTC[0.000000008424000011],TRX[0.602051000000000011],USD[0.000588517585340711] |
| 04925794 | TRX[2.197400000000000011],USD[0.000988110798092011],USDT[0.000000009224954411] |
| 04925804 | USD[0.000000007539043011] |
| 04925806 | BTC[0.000001000000000011],ETH[0.000697000000000011],LUNA2[47.393944740000000011],LUNA2_LOCKED[110.585871100000000011],LUNC[10320131.250000000000000011],TRX[0.001368000000000011],USD[0.000000105683613611],USDT[0.613251001177010011] |
| 04925808 | BAO[1.000000000000000011],TONCOIN[1949.608120000000000011],TRX[0.001554000000000011],UBXT[1.000000000000000011],USD[4.820408118880007111],USDT[0.000000003532632211] |
| 04925809 | BTC[0.000257530000000011],USD[0.996702710000000011],USDT[0.200249509073620811] |
| 04925813 | EUR[0.000000079347746],USDT[0.003730300000000000] |
| 04925821 | ETH[-0.000871433055897511],ETHW[-0.000667157064935711],LUNA2[2.144285428000000011],LUNA2_LOCKED[5.033326660000000011],LUNC[466922.666579630784000011],USD[-22.130041304239032211],USDT[0.000000071023069] |
| 04925823 | BTC[0.063990260000000000],ETHW[0.000109000000000000],USD[0.000004355882640] |
| 04925828 | SOL[4.645733760000000000] |
| 04925835 | BNB[0.000205270000000000],TRX[0.149501000000000000],USDT[1.552622899000000000] |
| 04925843 | ETH[11.801369380000000000],ETHW[11.803992620000000000],TRX[0.000778000000000000],USDT[20.567887820000000000] |
| 04925846 | XRP[10.000000000000000000] |
| 04925849 | ETH[0.000000005840000],LTC[7.333518874270230],MATIC[879.133738456181168],XRP[2064.914785770390840] |
| 04925857 | USD[0.040585018213689] |
| 04925867 | AAPL[1.567621300000000000],AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.433623460000000000],BYND[6.777593110000000000],ETH[0.000221170000000000],ETHW[0.000221170000000000],GBP[1650.533678199673194511],KIN[3.000000000000000000],RSR[1.000000000000000000],TSLA[2.146737540000000000],UBXT[2.000000000000000000],USD[113.169145130000000000] |
| 04925874 | USDT[342.757265770000000000] |
| 04925882 | KIN[1.000000000000000000],SOL[0.000949980000000000],UBXT[1.000000000000000000],USD[0.000000422678101211] |
| 04925886 | APE[0.059519060000000000],BTC[0.355060710000000000],ETH[0.000875200000000000],ETHW[0.007806900000000000],MATIC[0.007268300000000000],TRX[0.000937000000000000],USD[0.026948136727797211],USDC[2950.820249614677997211],USDT[1.035563190000000000] |
| 04925895 | FTT[0.000000002658636],USD[0.067960605000000],USDT[0.000000069220706] |
| 04925897 | AVAX[0.091011930000000000],TRX[0.000002000000000000],USDT[1.397094112500000000] |
| 04925898 | TRX[0.000778000000000000] |
| 04925906 | TRX[0.000777000000000000],USD[1.013321880000000000],USDT[0.000000101738730] |
| 04925909 | BTC[0.001040410000000000] |
| 04925912 | USD[0.000000519366323] |
| 04925926 | TRX[0.000000050000000000],TRY[0.000000051174630],USD[0.000000004363686] |
| 04925937 | SOL[0.000151136103662511],USDT[0.000000419774435011] |
| 04925938 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETH[0.000000009213984],KIN[3.000000000000000000],SOL[0.000000012436211],UBXT[1.000000000000000000],USDT[0.000000141663454511] |
| 04925940 | ETH[0.000000008433800] |
| 04925941 | LUNA2[0.044661353918000011],LUNA2_LOCKED[0.010876492480000011],LUNC[0.006425100000000011],USD[894.907133792146849511],USTC[0.659833000000000011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04925956 | BNB[0.000000003493181 5],BTC[0.000000002371 2951],ETH[0.0000000050432000],FTT[0.000000003972568],SOL[0.000000095188000],TRX[0.0078700206 42870],USD[0.000002067212761],USDT[0.0000092109012122] |
| 04925961 | FTT[4.099221000000000],USDT[0.860000000000000] |
| 04925965 | USD[105.674345880000000] |
| 04925980 | USD[0.009087834290328 7],USDT[0.0043788100000000] |
| 04925998 | BTC[0.000007123007925 0],BUSD[23723.51590192000 00000],ETH[0.0040000000000000],ETHW[0.0040000000000000],LUNA2[6.8825628907800000],LUNA2_LOCKED[16.0593134078200000],LUNC[1498692.5600000000000000],SOL[234.9200000000000000],USD[0.0000361437015105],USDT[1.0982870971175000] |
| 04926005 | ETH[0.000000005264763 6],SOL[0.0000000005583684 5],TRX[0.0009940000000000],USDT[0.0000000027931057] |
| 04926007 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[33.0773100338 42775] |
| 04926009 | DOGE[291.25259167000 00000],USD[0.00433708883 47606] |
| 04926013 | BTC[0.0000907200000000],USD[0.0000943330972200],USDT[338.3542661310870700] |
| 04926017 | USD[0.3638244820000000],USDT[0.0000000028509332] |
| 04926018 | USD[0.0000000091821 02],USDT[0.0000000028000000] |
| 04926022 | APE[219.9582000000000000],BTC[0.0193963140000000],ETH[2.0286144900000000],ETHW[2.0286144900000000],LUNA2[0.0000000259345368],LUNA2_LOCKED[0.0000000605139193],LUNC[0.0056473000000000],MANA[2134.5943500000000000],USD[1.6704552824643285] |
| 04926028 | SOL[0.0000000079674230] |
| 04926030 | TRX[0.0000020000000000],USDT[0.0393775133500000] |
| 04926038 | BAO[1.000000000000000],ETH[0.0161943700000000],ETHW[0.0159890200000000],GBP[0.0002106162396986],SOL[0.0000060400000000],TRX[1.000000000000000] |
| 04926043 | EUR[0.0000000071867040],GST[0.0000000100000000],SOL[0.0000000025498574],TRX[0.0007770000000000],USD[0.0023127102960204],USDT[0.0000000020416564] |
| 04926052 | USD[0.0062182412000000] |
| 04926053 | USD[0.0000000139991627] |
| 04926060 | USD[0.0000383000000000],USDC[4.1939112600000000] |
| 04926064 | BAO[1.000000000000000],BCH[0.6478108100000000],BTC[0.0082015600000000],DENT[1.000000000000000],ETH[1.2487774500000000],ETHW[1.2482562900000000],KIN[1.000000000000000],TRX[2.0678060200000000],USD[8971.5619859700000000],USDC[2050.0000000000000000],USDT[0.0081227682011410] |
| 04926079 | BTC[0.0000792520000000],USD[1459.4241634800000000],USDT[0.0000000124949629] |
| 04926089 | BAO[2.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],TRX[0.0000320000000000],USD[0.0068286990029912],USDT[0.0000000002480000],XRP[0.9005110000000000] |
| 04926090 | TRX[0.0001150000000000],USD[0.0000000132891118],USDT[172.1940100098205024] |
| 04926094 | USD[0.0000000149636 39],USDT[0.0093156800000000] |
| 04926097 | USD[0.0000000043571481] |
| 04926099 | USD[0.0702127500000000],USDT[0.0135646000000000] |
| 04926103 | AKRO[1.000000000000000],BTC[0.0000000700000000],KIN[1.000000000000000],LUNA2[0.0919326173500000],LUNA2_LOCKED[0.2145094405000000],LUNC[20740.7555925700000000],TRX[2.000000000000000],USD[0.8241229664884227] |
| 04926120 | TONCOIN[0.0110000000000000],USD[0.0053758835087167] |
| 04926121 | CEL[404.4000000000000000],CRV[0.9938800000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],STETH[0.0000175299762103],USD[1212.8468592391044607] |
| 04926127 | BAO[1.000000000000000],SOL[0.0000000065730000] |
| 04926128 | ETH[2.6544955500000000],ETHW[1.5597036000000000],LUNA2[6.2210472210000000],LUNA2_LOCKED[14.5157768500000000],LUNC[1354646.1300000000000000],SOL[6.0788448000000000],USD[102.7897768068985055] |
| 04926140 | AKRO[5.000000000000000],BAO[1.000000000000000],BTC[0.0000002190910 19],CAD[0.0002882386756639],ETH[0.0000000021000000],KIN[6.000000000000000],UBXT[2.000000000000000] |
| 04926143 | APE[176.6109158700000000],BAO[1.000000000000000],BTC[0.0593853600000000],DENT[1.000000000000000],FTT[0.6481309100000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[1188.6729338542068450] |
| 04926144 | AVAX[0.1760162900000000],FTM[6.4545675800000000],SOL[0.0224482000000000],TRX[0.0007770000000000],USD[0.0028761622526572],USDT[0.0000000159000000] |
| 04926145 | SOL[0.0000000002570000] |
| 04926151 | LTC[0.0000000014309385],TRX[0.0007770000000000],USDT[0.0000000034239604] |
| 04926159 | BTC[0.0000000094531189],ETH[0.0000018400000000],ETHW[0.0977211300000000],FTT[12.2981350100000000],USD[0.4102057793159831],USDT[0.1386068311250000] |
| 04926176 | ETH[0.0000000093463400],USD[878.6340570688351372],USDT[2.6519564694954271] |
| 04926180 | GALA[103.8061804841721200],TRX[0.0007770000000000],USD[0.0002255111587616],USDT[0.0000000002735616] |
| 04926191 | BTC[0.0000000010000000],ETH[0.0000000003014780],ETHW[1.0081512803014780],LUNA2[3.3540206070000000],LUNA2_LOCKED[5.4927147490000000],LUNC[512592.9432009000000000],USD[0.9179062707493989],USDT[0.0000000133738594] |
| 04926194 | USD[0.0000000029909920] |
| 04926201 | ETH[0.0000000006310400] |
| 04926203 | USDT[0.0000287559014946] |
| 04926211 | USD[4.4621587045368790] |
| 04926216 | BTC[0.0000000060000000],USD[0.0000000030420750] |
| 04926222 | TRX[0.3341440000000000],USDT[1.7656026305000000] |
| 04926225 | C98[0.1100000000000000] |
| 04926234 | TRX[0.0007770000000000],USDT[1.2098708000000000] |
| 04926239 | USD[83.0423520000000000] |
| 04926255 | EUR[0.0067433100000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[202.5633256247000000] |
| 04926259 | USD[0.0446802200000000] |
| 04926262 | NEAR[0.0000000002560800] |
| 04926267 | BTC[0.0000000043150000],TRX[0.0000220000000000],USDT[420.4000000000000000],XRP[0.9971400000000000] |
| 04926273 | AAVE[0.4275835100000000],AKRO[3.000000000000000],ALGO[98.5064718000000000],AUD[201.1393184536852540],BAO[68.0000000000000000],BTC[0.0363721700000000],DENT[2.0000000000000000],DOGE[56.0850219600000000],DOT[4.0711447600000000],ETH[0.5973638800000000],ETHW[0.5230087900000000],KIN[81.0000000000000000],USD[1.4727903678000000],USDT[0.0000000000000000] |
| 04926274 | USD[1.4727903678000000],USDT[0.0064515100000000] |
| 04926282 | C98[0.0000000008000000] |
| 04926291 | USD[0.0011702842000000] |
| 04926296 | USDT[0.0000000056295399] |
| 04926298 | GBP[0.0001743428723445] |
| 04926304 | TRX[0.0008590000000000],USD[0.0000000894074476],USDT[0.0000000093539683] |
| 04926305 | APE[0.0000643800000000],ETH[0.1064864900000000],ETHW[0.1054479700000000],GST[0.0000000087600000],SOL[0.0000000095037532],TRX[0.0017490000000000],USD[0.0000000067330945],USDT[0.0000002655699180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04926313 | AAVE[2.29792261200000000],APE[37.16566217000000000],ATOM[26.58928700000000000],AVAX[47.12141087000000000],AXS[32.64942409000000000],BCH[1.31879734370000000],BNB[2.27614341800000000],BTC[0.10133255001000000],CRO[2326.26302300000000000],DOGE[3291.72200310000000000],DOT[50.13872743000000000],ETH[0.26151944630000000],ETHW[0.21851944630000000],FTM[848.91933770000000000],FTT[15.08265243000000000],GALA[2165.05669000000000000],LEO[90.31999404000000000],LINK[23.48472358000000000],LUNA2[0.00957862857800000],LUNA2_LOCKED[0.02235013335000000],LUNC[2085.76653952700000000],MANA[429.92147830000000000],MATIC[1583.433033500000000],MKR[0.16436082670000000],SAND[362.08523170000000000],SHIB[53342429.96000000000000],SOL[9.60884847000000000],USD[7.73288128141527500],XRP[488.98002310000000000] |
| 04926322 | TRX[0.00077800000000000],USDT[0.00000003618900041] |
| 04926323 | BNB[0.00000000433210000],CTX[0.00000000005086149] |
| 04926338 | AKRO[8.00000000000000000],AVAX[0.00258792000000000],BAO[36.00000000000000000],BITW[20.20409302000000000],BTC[0.03896713263063360],DENT[9.00000000000000000],DOT[0.00003742000000000],ETH[0.36098306513995100],ETHW[0.36098306513995100],FIDA[1.00159028000000000],GBP[442.14918619964570000],GRT[1.00000000000000000].00],KIN[42.00000000000000000],RSR[4.00000000000000000],SOL[0.69267448000000000],SRM[1.01445957000000000],TRX[87.34480828000000000],UBXT[5.00000000000000000],USD[0.98120701284803930],USDT[0.00000000030913920] |
| 04926348 | USD[0.00000012669940],USDT[0.07896752000000000] |
| 04926350 | C98[0.00000008600000000] |
| 04926355 | BTC[0.13120286000000000],ETH[6.18193150000000000],ETHW[6.18143262000000000],USD[6.13265772996952870] |
| 04926357 | AUD[19650.00026167765438720],BTC[0.19308096000000000] |
| 04926358 | LTC[7.99000000000000000],SOL[0.00000042584900],XRP[0.00000000069776345] |
| 04926363 | BTC[0.00133646000000000],TRX[0.00077700000000000],USD[0.00014468426284399],USDT[0.00000029691441286] |
| 04926368 | MNGO[1.01000000000000000] |
| 04926371 | USD[2.20395549000000000] |
| 04926374 | TRX[0.00158200000000000],USD[45.27073709779540180],USDT[0.00000000291880416] |
| 04926393 | USDT[872.00000000000000000] |
| 04926403 | BAO[1.00000000000000000],BTC[0.00224490000000000],ETH[0.00529440000000000],ETHW[0.00522603000000000],USD[0.00001733454144724] |
| 04926413 | TRX[0.00001300000000000],USDT[0.18713100000000000] |
| 04926422 | APE[0.00000000589707300],BTC[0.00000000461505141],DOGE[0.00092391263803050],ETH[0.00000000384505841],LTC[0.00000000091222422],LUNC[0.00000000761200000],SOL[0.00000000675694900],SWEAT[0.00000001848430600],TONCOIN[0.00000000020619267],TWTR[0.00000000031390000],UNI[0.00000000822900000],USD[0.00050016110841700],USDT[0.00000254556536WAVES[0.00000000893825334] |
| 04926424 | USDT[0.00000000021468896] |
| 04926427 | BNB[0.00000004000000000],TONCOIN[0.00000001000000000],TRY[0.00000370676180624],USD[0.00000000050000000] |
| 04926429 | BAO[1.00000000000000000],ETH[0.00000006200000000],KIN[5.00000000000000000],USDT[0.00035946272442] |
| 04926434 | TONCOIN[0.07516000000000000],TRX[0.00077700000000000],USD[0.08000551900000000] |
| 04926442 | DENT[1.00000000000000000],ETH[0.00000010000000000],ETHW[0.00000010000000000],KIN[1.00000000000000000],LUNA2[0.00528461950700000],LUNA2_LOCKED[0.00123307788500000],LUNC[115.07370239000000000],NFT [47717936663120109801[1],NFT [50284524191531221261][1],USD[0.51210692656578041,USD[0.00000001276311758] |
| 04926454 | BTC[0.01049796598492000],ETH[0.44350906140800000],ETHW[0.00000000967282000],FTT[18.89977709581643180],USD[0.00001798752521641,USDT[0.02871695367000000] |
| 04926474 | BAO[2.00000000000000000],BTC[0.00001190000000000],LUNA2[0.00383537817900000],LUNA2_LOCKED[0.00849215751000001,LUNC[835.16167340000000000],SHIB[1071646.20701984000000000],UBXT[1.00000000000000000],USD[0.00014127351655] |
| 04926483 | BTC[0.04253633934000000],USD[0.00118810031103660] |
| 04926494 | SOL[0.00163570000000000],TRX[0.00077700000000000],USD[0.00000002500000],USDT[0.00000001000000000] |
| 04926496 | BNB[0.00000001833924B],GMT[0.00000001848156B],SOL[0.00682932000000000],USD[0.00000068150400],USDT[0.00000007720076B] |
| 04926499 | GST[3.00000000000000000],SOL[0.00000000727520000],USD[337.44757500124541680] |
| 04926500 | USD[1.93879000000000000] |
| 04926504 | ETH[0.11912555000000000],ETHW[0.11797568000000000],USDT[0.520445869000000000] |
| 04926506 | TRX[0.00077700000000000],USD[0.00000057360886],USDT[0.00000000040580B] |
| 04926511 | USD[21.13249466725510000] |
| 04926525 | BTC[0.16057778000000000],ETH[0.66486700000000000],ETHW[0.66486700000000000],USDT[3020.223434200000000000] |
| 04926527 | USD[-47.60653117375000000],USDT[79.15703745278307911] |
| 04926529 | BTC[0.00000070000000000],KIN[1.00000000000000000],USD[0.07104588000197968],USDC[7902.15553188000000000],USDT[0.00000000094728680] |
| 04926537 | SOL[0.00000000102013251,UBXT[1.00000000000000000],USD[0.00000000543095071] |
| 04926546 | LTC[0.00000003800000000],USD[0.00000028924776461] |
| 04926555 | AUD[3.0658556255687265],BAO[6.00000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],PAXG[0.00001280740808B1,RSR[1.00000000000000000],TRX[7.25363358000000000],UBXT[1.00000000000000000],USTC[0.00000000087008598] |
| 04926559 | BAO[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000456871B9] |
| 04926566 | SOL[0.00000006381588],USDT[0.00000000337069B2] |
| 04926570 | USD[0.00000026878464] |
| 04926573 | BTC[0.11037792000000000],TRX[128.97012300000000000],USDT[2.72496190000000000] |
| 04926579 | TONCOIN[0.09663861000000000],USD[0.12411218000000000] |
| 04926584 | USD[730.91759110627351B7] |
| 04926589 | USD[0.00461680325101441,USDT[0.00350441000000000] |
| 04926597 | ATLAS[30300.00000000000000000],USD[0.17686855825000000],USDT[0.0000000943039531 |
| 04926600 | ETHW[0.00600000000000000] |
| 04926605 | GBP[0.07649140597882021,USD[0.00000000796753B5] |
| 04926620 | AUD[0.00231204280251Z],BAO[2.00000000000000000],BTC[0.00201106000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[11.74755775788005241,USDT[0.00037555410920841 |
| 04926630 | BAO[1.00000000000000000],ETH[0.00000080775000],UBXT[1.00000000000000000] |
| 04926632 | USD[47453.02013673000000000] |
| 04926640 | APE[1.00000000000000000],USD[0.26179767637917001 |
| 04926646 | APE[22.51613821000000000],BTC[0.01055812000000000],LUNA2[0.19212279270000000],LUNA2_LOCKED[0.44758009960000000],LUNC[0.39209939000000000],TRX[0.00077700000000000],USD[115.671961670188462B7],USDT[213.24083120000000000] |
| 04926651 | USD[9720.79158179000000000] |
| 04926655 | FTT[0.00001825000000000],SOL[0.00625705000000000],TONCOIN[160.50466402000000000],USD[27.08933062900000000],USDT[25.07535659744572341 |
| 04926657 | BTT[13997420.00000000000000000],DOGE[493.00000000000000000],USD[0.16560858710000001 |
| 04926673 | MNGO[1.01000000000000000] |
| 04926687 | BTC[0.00189554000000000],TRX[0.00693100000000000],USDT[0.00008528310502B6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04926688 | USD[0.2849024454843571] |
| 04926697 | ANC[0.00193316000000000],BCH[0.0000000885115665],FTM[0.0000000016160244],GODS[0.0000000088253657],LOOKS[0.0000000070537601],USD[0.0000000023347449] |
| 04926706 | BAO[1.00000000000000000],KIN[3.00000000000000000],NFT[5105874440455352566][1],NFT[5264048949744438383][1],TRX[1.0000004000000000],USD[0.00000000042143309] |
| 04926707 | KIN[1.00000000000000000] |
| 04926715 | BTC[0.00000006333227580],ETH[0.000000067993745],FTT[0.00000000065901848],LUNA2[0.54896998500000000],LUNA2_LOCKED[1.2809299730000000],USD[0.00014314669782140],USDT[0.00000000083901557] |
| 04926719 | USDT[0.0045840900000000] |
| 04926720 | ETH[0.41276320000000000],ETHW[0.05083560000000000],USD[0.9550486425000000],USDT[1.1082196275000000],XRP[0.2577020000000000] |
| 04926726 | DENT[1.00000000000000000],GMT[0.00017590000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[7.8601118500000000],USD[0.4696242690649518],USDT[281.0982788800000000] |
| 04926729 | MNGO[1.01000000000000000] |
| 04926730 | BAO[2.00000000000000000],USD[0.00000000025851250] |
| 04926732 | LUNA2[0.00000000343050644],LUNA2_LOCKED[0.0000000080451503],LUNC[0.0047470000000000],USDT[4.9553945733222900] |
| 04926733 | USD[0.4536550600000000],USDT[98.0000000000000000] |
| 04926764 | BCH[0.00058857000000000],BTC[0.00000000078303600],TRX[0.0034670000000000],USD[0.0056497846000000],USDT[0.3369000025000000] |
| 04926769 | GBP[0.01000000000000000] |
| 04926774 | GST[5570.9700002900000000],SOL[2.5554782500000000],TRX[0.0015550000000000],USD[0.0000000028087130],USDT[0.0000000076444536] |
| 04926790 | C98[0.00000000080000000] |
| 04926802 | ETH[0.00000000010000000],TRX[0.0007770000000000],USDT[0.0000000070165569] |
| 04926804 | BAO[1.00000000000000000],ETH[0.00000003200000000] |
| 04926805 | ETH[0.00034127000000000],ETHW[0.00023023000000000],LTC[0.0020267905191104],TRX[0.00001400000000000],USD[35.5708560723406402],USDT[1.3981822095129811] |
| 04926809 | TONCOIN[0.02000000000000000],USD[0.3374589350000000] |
| 04926815 | USD[10059.3378575100000000] |
| 04926824 | BTC[0.0000074700000000] |
| 04926826 | AKRO[1.00000000000000000],APE[15.09869965000000000],BAO[11.00000000000000000],BTC[0.00280097000000000],DENT[1.00000000000000000],ETH[0.02480815000000000],ETHW[0.02919256000000000],GBP[9.9877969513592705],KIN[4.00000000000000000],RSR[2.00000000000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[0.00000000861932211],USDT[0.00000000861578633],XRP[90.2961404300000000] |
| 04926828 | USD[0.00000000070554830] |
| 04926834 | ETH[0.30771391000000000],ETHW[0.30752283000000000],LUNA2[0.72540574800000000],LUNA2_LOCKED[1.6332558850000000],LUNC[158036.5786332500000000],NEAR[25.7641549100000000],TRX[0.00001000000000000],USD[525.9308499417500000],USDC[150.00000000000000],USDT[0.0000000082723690] |
| 04926847 | BTC[0.00000002206920],USDT[0.00000001804411300] |
| 04926851 | BNB[0.00000000140192600] |
| 04926853 | TRX[0.00000200000000000],USDT[0.0476689987125000] |
| 04926855 | MNGO[1.01000000000000000] |
| 04926869 | TRX[0.50000100000000000],USDT[0.0375181900000000],USDT[0.0000000061250000] |
| 04926873 | XPLA[0.00010000000000000] |
| 04926883 | SOL[0.10791744353908000],TRX[8.0377280000000000] |
| 04926890 | USD[7.5349383200000000],USDT[0.00000003792410000] |
| 04926893 | EUR[0.00000014413446600],FTT[0.00000001371085740],LTC[0.00000000088728194],LUNA2[7.7230625580000000],LUNA2_LOCKED[18.0204793000000000],TRYB[0.00000010000000],USD[97.2216135940973896],USDT[100.0000001937820061] |
| 04926896 | MNGO[1.01000000000000000] |
| 04926900 | USDT[0.00000049888553312] |
| 04926907 | GBP[0.00000005198647560] |
| 04926915 | MNGO[1.01000000000000000] |
| 04926916 | KIN[1.00000000000000000],NFT[3816997273658690072][1],NFT[3960591362666666193][1],NFT[4717708281118070750][1],SOL[11.5270992500000000],TRX[0.00006600000000000],UBXT[1.00000000000000000],USD[0.2444617228411992],USDC[1163.7334599100000000],USDT[1.9857800175787900] |
| 04926918 | BTC[0.05322589000000000],CRO[1014.4690643200000000],ETH[0.20477973000000000],ETHW[0.20458918000000000],FTT[1363.2612558334782780],NFT[2925069062874692200][1],NFT[3779639225349341790][1],NFT[4272663119869464250][1],USD[0.0841592055347500] |
| 04926920 | GBP[8118.1850753200000000],UBXT[2.00000000000000000],USD[0.0000000147489646] |
| 04926926 | TRX[0.00155400000000000],USD[0.5429335840000000],USDC[3346.0000000000000000],USDT[0.0041375100000000] |
| 04926932 | USD[30.00000000000000000] |
| 04926939 | LTC[0.00000001000000000] |
| 04926941 | GST[0.07000200000000000],NFT[5095169752515556614][1],TRX[0.0015620000000000],USDT[46.5712549094500000] |
| 04926948 | FTT[25.0003443700000000],USD[0.00000004897482951],USDT[0.00000006730102327] |
| 04926955 | CHZ[1.00000000000000000],ETH[0.00127123000000000],ETHW[0.00125754000000000],KIN[1.00000000000000000],LUNA2[5.8016148810000000],LUNA2_LOCKED[13.0658316900000000],LUNC[79143.7890301000000000],MATIC[0.00000001889620B],SHIB[184891.0709528096735926],TRX[29.3137975839384476],USD[0.00000001596864492],USDT[134.2334357285278939],USTC[7770.2024540900000000],XRP[0.0000000054644695] |
| 04926956 | TRX[0.00085000000000000],USD[0.00000000711607335],USDT[0.00800002500000000] |
| 04926957 | GMT[0.30510933000000000],USD[9.00000000061826455] |
| 04926963 | AKRO[1.00000000000000000],EUR[0.80000000085265901],USD[0.0099636532445574] |
| 04926978 | GBP[0.00000000005784176] |
| 04926979 | TONCOIN[0.00000009000000000],XRP[0.00000000308600692] |
| 04926980 | AKRO[3.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000000010000000],ETHW[0.00000009721S947],GBP[0.0001591928051709],KIN[7.00000000000000000],RSR[2.00000000000000000],SXP[1.00000000000000000],USD[0.0435791405298049] |
| 04926989 | MNGO[1.01000000000000000] |
| 04927000 | BTC[0.01209099400000000],USDT[184.2608786785000000] |
| 04927005 | MNGO[1.01000000000000000] |
| 04927021 | ALGO[540.9540968300000000],AUD[430.2920129625034912],BAO[8.00000000000000000],BTC[0.00583136000000000],DENT[2.00000000000000000],ENJ[193.1726505500000000],ETH[0.3460957700000000],ETHW[0.3459504100000000],EUR[0.0003993581984452],KIN[7.00000000000000000],LINK[18.0142144300000000],MANA[262.9581874800000000],MATIC[254.2971581700000000],RSR[2.00000000000000000],SOL[9.9645324000000000],SPY[0.1140705600000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000002609531448] |
| 04927026 | TRX[0.00000001000000000],USD[0.00000000256606896] |
| 04927027 | USD[1.8157358600000000] |
| 04927030 | ALEPH[0.00000003041499],AUDIO[3.9693181862319507],BTC[0.00000000635587790],ETH[0.00000000559130202],MATIC[0.00000068707204],MTA[0.00000045367463],USD[0.00000015576379860],XAUT[0.00000041133854] |

Schedule 3G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04927034 | BTC[0.0039720200000000],ETH[0.0370888000000000],ETHW[0.0370888000000000] |
| 04927039 | TRX[0.0021700000000000],USDT[0.4007444377880233] |
| 04927046 | USDT[0.7775732280000000] |
| 04927054 | MNGO[1.0100000000000000] |
| 04927056 | BTC[0.0000000051395730],USD[49.9299402437518253],USDT[0.0000000104398536] |
| 04927063 | GBP[0.0000081540987510] |
| 04927078 | MNGO[1.0100000000000000] |
| 04927081 | FTT[0.0296095502173668],USD[0.0005000392950000] |
| 04927086 | 1INCH[70.5507471900000000],APE[19.6438951600000000],BAO[2.0000000000000000],BAR[1.0078111000000000],DOGE[0.0000000086781875],FTT[4.0784528680957080],LUNA2[0.2270004967000000],LUNA2_LOCKED[0.5292862557000000],MANA[0.0009039500000000],MATIC[0.0014054600000000],SOL[5.4600000000000000],TRX[0.0000000000000000],USD[0.0829011523564986],USDT[0.0237865093913376],USTC[0.0000000098708480],WAVES[17.8228311500000000] |
| 04927096 | LUNA2[0.0000000240365070],LUNA2_LOCKED[0.0000000560851829],LUNC[0.0052340000000000],TRX[0.3159890000000000],USD[0.1822345230488800],USDT[0.0000003002004000] |
| 04927097 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.9129510000000000],USDT[0.7382623357500000] |
| 04927099 | AKRO[1.0000000000000000],EUR[0.0000000079981945],USDT[9.8472113500000000] |
| 04927102 | USD[1244.0790130304000000],USDT[0.0000000052905868] |
| 04927111 | TRX[0.0007770000000000] |
| 04927117 | LUNA2[0.1986994795000000],LUNA2_LOCKED[0.4636321188000000],LUNC[43267.2300000000000000],USD[12.4055209884166600],USDT[0.0000000040000000] |
| 04927121 | BTC[0.0085610000000000] |
| 04927127 | TRX[0.0007770000000000] |
| 04927128 | BAO[1.0000000000000000],USD[0.0235862991000000] |
| 04927134 | ETH[0.0007903000000000],ETHW[0.0007902438233220],LUNA2[0.0000000421943107],LUNA2_LOCKED[0.0000000984533917],LUNC[0.0091879000000000],TRX[0.0007770000000000],USDT[0.0000000025001400] |
| 04927144 | USD[3405.6647829000000000] |
| 04927146 | SOL[0.0000000071500000] |
| 04927148 | USD[0.0000000065338339] |
| 04927152 | TRX[0.0001700000000000],USDT[0.0587147692500000] |
| 04927161 | APE[0.0233000000000000],ETH[0.0436561700000000],ETHW[0.0436561700000000],LUNC[0.0000000144100095],USD[0.0000452081954462],USDC[1715.8960439800000000],USTC[0.0000000103250000] |
| 04927179 | USDT[0.0095347700000000] |
| 04927183 | FTT[0.0012428857793124],LUNA2[0.0000000059000000],LUNA2_LOCKED[0.3911038039000000],LUNC[3435.6632811600000000],SOL[0.0000000019293496],USD[1141.6102531220900254],USDC[1.0000000000000000] |
| 04927206 | BAO[0.0000000102317158],BAO[1.0000000000000000],COMP[0.0000000018968396],DOGE[0.0009054923923412],GMT[0.0000000078126630],USD[0.0000001207736961],USDT[0.0027113884494682] |
| 04927210 | BNB[0.0000000005346193],ETH[0.0000000056913600],GMT[0.0000000040500000],GST[0.0000000070532449],MATIC[0.0000000083550400],SOL[0.0000000001823092],TRX[0.0000000088061475],USDT[0.0000000047439340] |
| 04927218 | USDT[7092.9160577700000000] |
| 04927226 | GBP[0.0000000023176639] |
| 04927229 | LTC[-0.0045738713189329],USD[0.0000000080892024],USDT[0.5300595950000000] |
| 04927234 | GENE[15.7000000000000000],TRX[0.0007770000000000],USD[0.7425924800000000],USDT[0.0000000005287440] |
| 04927235 | BTC[0.0001320180147375],ETH[0.7266027487686566],ETHW[0.0005332287686566],FTT[0.0034716543687700],LUNA2[0.0038766461530000],LUNA2_LOCKED[0.0090455076910000],TRX[0.0023310000000000],USD[0.7565654168174148],USDT[0.0102300000000000],USTC[0.5487580000000000] |
| 04927244 | BTC[0.0030998800000000],DOGE[27.9944000000000000],LUNA2[0.5023550987000000],LUNA2_LOCKED[1.1721152300000000],LUNC[35546.7000000000000000],TRX[0.0007770000000000],USD[0.0457421711268800],USTC[48.0000000000000000] |
| 04927261 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000023673560],KIN[2.0000000000000000],TRX[0.0047490000000000],USDT[0.0000000047162900] |
| 04927265 | AKRO[1.0000000000000000],AUDIO[1.0009319700000000],DENT[2.0000000000000000],FIDA[1.0013706900000000],TRX[3.0000000000000000],USDT[7.1724441320824552] |
| 04927268 | ALPHA[1.0000000000000000],USD[0.0000000050837915] |
| 04927273 | SOL[0.0000000002040500],TRX[0.0000010000000000],USD[0.0001415530402719] |
| 04927275 | USD[2.0000000000000000] |
| 04927281 | USD[21.9958200000000000] |
| 04927287 | ETH[0.0000001000000000] |
| 04927303 | BTC[0.0000249100000000],TRX[0.0000180000000000],USD[0.0000000043058870],USDT[5599.0943351341853734] |
| 04927305 | BAO[10.0000000000000000],CAD[0.0001674230567521],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000074396690] |
| 04927311 | USD[44.9268508960147980] |
| 04927313 | USD[310.3838302400000000],USDT[0.0000000624044776] |
| 04927314 | FTT[25.1703202483262183],GMT[60.3605295500000000],SOL[10.5231530000000000],USD[0.0000001339568838],USDC[973.8232009600000000] |
| 04927318 | ETH[0.0005549000000000],ETHW[0.0002171600000000],SOL[0.0007905200000000],USD[-0.0083754734547528] |
| 04927320 | ETH[0.0004658700000000],ETHW[0.0004658700000000],USD[0.3448071000000000] |
| 04927326 | KIN[1.0000000000000000],NFLX[4.9646021600000000],USD[0.0000020700815506] |
| 04927335 | GBP[0.0000000018243312] |
| 04927342 | USD[63.3803690948897793] |
| 04927358 | TRX[0.0007770000000000],USD[0.0796648400000000] |
| 04927364 | AVAX[0.5261820700000000],ETH[0.0959421200000000],KIN[5.0000000000000000],LTC[1.0444598800000000],TONCOIN[13.0885428600000000],USD[0.6081514705765987] |
| 04927371 | BAO[1.0000001000000000],ETH[0.0000000049840466],KIN[1.0000000000000000],LTC[0.0000000024334368],TONCOIN[0.0000000099992310],USTC[0.0000000086000000] |
| 04927379 | AVAX[0.0000000101241472],BTC[0.4143581359322507],ETCBULL[0.0000000166620847],ETH[0.9973557359333017],ETHW[0.0000000115853327],MATIC[0.0000000047088130],MATICBULL[0.0000000079318800],SOL[0.0000000120081400],TRX[0.0000280000000000],USD[463.7194934488867987000000000],USDT[0.0000000162694900] |
| 04927380 | AKRO[3.0000000000000000],AUD[0.0000848804015073],AUDIO[1.0000000000000000],BTC[0.0084623934979670],DENT[5.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.6290880770968316] |
| 04927390 | BAO[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000141111653336] |
| 04927393 | BTC[0.0230953800000000],GST[0.0000000098882885],SOL[0.0000000093382000],TRX[0.9148887614788112],USD[0.0000000086980737],USDC[8933.8009916700000000],USDT[0.0000000085488989] |
| 04927414 | USD[0.0129222912653335],USDC[1414.9902246100000000] |
| 04927417 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000209036692510],KIN[5.0000000000000000],USDT[0.0000000047000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04927425 | BUSD[0.834936670000000],ETH[0.050818960000000],ETHW[0.050189220000000],FTT[30.028265247977980],TRX[0.001750000000000],USDC[1011.000000000000000],USDT[8176.312341900000000] |
| 04927435 | USD[0.005378613200000] |
| 04927445 | USD[-0.000000114527028],USDT[0.000000097060035],XRP[0.000000167938395] |
| 04927454 | USD[0.000000078659609] |
| 04927464 | TRX[0.000971000000000] |
| 04927465 | GBP[0.000000041790424] |
| 04927480 | KSOS[2106.291915200000000],RAMP[26.143629540000000],RSR[190.518140750000000],STMX[130.860591590000000],USD[0.000000006770679] |
| 04927507 | BTC[0.003163340000000],SOL[0.000000005913250],USD[0.000094836357025] |
| 04927513 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000532292952] |
| 04927514 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[0.000021710000000],SRM[2.748413280000000],USD[3.913423038079507],USDT[0.001922860298322] |
| 04927527 | USD[1.717725000000000] |
| 04927528 | LUNA2[0.031553548320000],LUNA2_LOCKED[0.073624946090000],LUNC[6870.851580000000000],USD[0.003095364384900],USDT[0.081897469190586] |
| 04927530 | BNB[0.009433490000000000],USD[0.000000084793035] |
| 04927536 | 1INCH[0.000000002167570],ATOM[12.334342979580000],AVAX[8.779813860468210],DOT[630.599335407055770],ETH[4.590855116021460],ETHW[4.589549396021460],FB[0.002236497680000],FTM[590.536039490000000],FTT[287.710277375370730],IP3[244.011780590000000],LUNA2[0.031206367450000],LUNA2_LOCKED[0.072814857390000],LUNC[0.000000031301100],MATIC[33.679550588905500],RUNE[0.000000009870900],SOL[0.002976046419010],TRX0.000000066112400],TWTR[-0.000000049093000],USD[6492995.197241421877990],USDC[1900.000000000000000],USDT[5000.000000000000000000114698] |
| 04927537 | COMP[0.021957800000000],CRO[20.000000000000000],DOGE[3.999240000000000],FTT[170.595250000000000],KIN[119977.200000000000000],LINK[1.099981000000000],MANA[300.000000000000000],MATIC[9.998100000000000],SAND[22.000000000000000],SOL[37.850000000000000],TRX[9.998100000000000],USD[1524.554767394718750],USD[703.137277550000000],VGX1.999620000000000] |
| 04927547 | NFT [431262993412506674][1],TRX[0.000012000000000],USDT[1309.126841000000000] |
| 04927559 | BNB[0.000000075628192],BRZ[0.000000070894013],ETH[0.000000009427170],LUNA2[0.000000079000000],LUNA2_LOCKED[1.486663075000000],LUNC[0.000000008515900],TRX[0.000000015108516],USD[0.0014057380635200] |
| 04927561 | TRX[0.000090000000000],USD[0.000086471606083],USDT[0.000000010873400] |
| 04927562 | APE[44.023759930000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0100018596364473] |
| 04927563 | LUNA2[0.000000007000000],LUNA2_LOCKED[11.650210660000000],USD[0.000077609721920] |
| 04927572 | GMT[0.000000004800000],SOL[0.000000070313100],TRX[0.000000042987968] |
| 04927576 | USD[-0.070721760000000],USDT[15.230000000000000] |
| 04927578 | USD[3.153517945905769],USDT[0.013019300829616] |
| 04927582 | ETH[0.000910600000000],ETHW[0.000910600000000],LTC[0.009254000000000],USD[812.535441845900000000000000] |
| 04927588 | AAPL[0.061169140000000],BAO[2.000000000000000],BTC[0.011778680000000],ETH[0.123274950000000],ETHW[0.112621100000000],GBP[0.000004747522465],KIN[1.000000000000000],SOL[1.422917100000000],USD[0.018369248000005769] |
| 04927590 | LUNA2[1.267445075000000],LUNA2_LOCKED[2.957371842000000],PAXGBULL[0.000529899300000],USD[3.876066143281340],USTC[179.412976333864400] |
| 04927596 | SOL[0.000000035186400] |
| 04927600 | GBP[0.000000077490796] |
| 04927612 | BTC[0.000247150000000] |
| 04927614 | ETH[0.000000069144400],ETHW[0.005369510000000],FTM[0.000000013000000],FTT[-0.000000004172063z],LTC[0.001920000000000],LUNA2[1.395933594000000],LUNA2_LOCKED[3.257178386000000],PERP[0.000000070528840],SHIB[424000.813218673116300],TONCOIN[0.000000070485680],TRX[29.084242004715728B],USD[0.045073533483523B4],USDT[0.0098596501797109] |
| 04927615 | USD[0.049416940000000],USDT[0.000000018955238] |
| 04927617 | DOGE[0.990400000000000],DOT[0.100000000000000],ETH[0.000000100000000],LUNA2[0.462447795500000],LUNA2_LOCKED[1.079044856000000],LUNC[99559.802746900000000],TRX[0.087225000000000],USD[0.000000159493329],USDT[-7.840949167659110] |
| 04927618 | TRY[0.000000120686705B],USDT[1.932623260000000] |
| 04927630 | TONCOIN[0.970000000000000] |
| 04927640 | USD[0.000001409757591416] |
| 04927675 | LTC[0.008506370000000],TRX[0.001168000000000],USD[0.000000073639300],USDT[62.885615556135562] |
| 04927675 | DENT[1.000000000000000],ETH[0.000000052844604],FTT[0.003913130320721z],KIN[3.000000000000000],TRX[0.000950000000000],USD[0.000000073052156],USDT[0.000087505330948] |
| 04927698 | XRP[24.800000000000000] |
| 04927704 | USD[0.197934157868488B] |
| 04927711 | SOL[0.729861300000000],USDT[0.000000053750000] |
| 04927716 | NFT [533108082913810962][1],TRX[2.500000000000000],USDT[4.239278866750000] |
| 04927720 | USD[580.854800000000],USDT[0.000000092837800],XRP[0.386355000000000] |
| 04927723 | BAO[8.000000000000000],BTT[204.022221314183262z4],DENT[3.000000000000000],GMT[0.004768186338368],GST[0.004362370000000],KIN[15.000000000000000],LUNA2[0.804488639000000],LUNA2_LOCKED[1.829632709000000],SHIB[10160926.885845820805155S],STEP[0.062255700000000],TRX[0.000777000000000],USD[0.061814434358731],USDT[0.0000000047241287] |
| 04927726 | USD[0.005024102176015B] |
| 04927731 | USDT[0.393046819625000] |
| 04927738 | AVAX[0.000000003444860],BNB[0.000000028000000],BTC[0.000000056640323],MATIC[0.000000052163042],SOL[0.000000008751834],SXP[0.000000084100000],USD[1601.112512510631263600000000],XRP[0.000000006960195] |
| 04927783 | AKRO[1.000000000000000],APE[0.274549690000000],DOGE[0.000000042698228],ETH[0.000000046683223],GMT[0.000000048271320],GST[0.043164980000000],SOL[0.000000004154555],USD[0.042284761466954],USDT[0.896593587500000] |
| 04927785 | GAB[0.000000064000000] |
| 04927788 | LUNA2[0.058980771600000],LUNA2_LOCKED[0.376218004000000],LUNC[0.190000000000000],USD[0.121787525000000] |
| 04927805 | GMT[0.022229824384473z],GST[0.000036000000000],MATIC[0.000000039890000] |
| 04927817 | BNB[0.002927440000000],USD[2.000237483221338B7] |
| 04927834 | NFT [549615692870988812][1],TRX[0.000777000000000],USDT[0.792587902500000] |
| 04927841 | BTC[0.000000500000000],ETH[0.000043900000000],ETHW[0.000043900000000],SHIB[5404.099471930000000],USD[0.055044800000000],USDT[0.0144244000000000] |
| 04927842 | USD[0.139390200000000] |
| 04927845 | ETH[0.029950000000000],ETHW[0.029950000000000],USD[100.010000000000000] |
| 04927848 | AKRO[2.000000000000000],AUD[799.890643612042086S],BAO[25.000000000000000],DENT[2.000000000000000],ETH[0.399495700000000],GODS[0.000040880000000],KIN[26.000000000000000],NEAR[71.843318160000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000008291694 O] |
| 04927849 | TRX[0.000000097341248],XRP[0.000000184009880] |
| 04927861 | 1INCH[1.000000000000000],AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BRZ[0.525521901021705z5],BTC[0.000003019861930z4],DENT[2.000000000000000],FIDA[1.000000000000000],KIN[2.000000000000000],LUNA2[0.073889189130000Q],LUNA2_LOCKED[0.172408108000000],LUNC[0.23802S8141736888],RSR[2.000000000000000],SECQI[1.024112480000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.00015535999952516] |
| 04927864 | MNGO[1.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04927865 | BNB[0.00000000079663772],BTC[0.0000000050288909],DAI[0.0000000076877264],TRX[0.0027560080933180],USDT[0.0000000030454678] |
| 04927872 | TRX[0.0007770000000000] |
| 04927876 | BTC[0.0480281000000000],KIN[1.0000000000000000],USD[13.5853617789270167] |
| 04927878 | USD[0.0077394521500000],USDT[0.0000000058622866] |
| 04927883 | USD[75.0355066300000000] |
| 04927886 | BNB[0.0000000092862009],TRX[0.0004150000000000],USDT[0.0000005373179931] |
| 04927893 | BTC[0.0000000000000000] |
| 04927906 | USD[474.4823722358417000000000000000],USDT[0.9508520000000000] |
| 04927915 | BTC[0.0222287600000000],USD[684.1924277224530655] |
| 04927916 | USD[0.5000000000000000],USDT[9.9649464000000000] |
| 04927921 | ABNB[0.0840856200000000],AKRO[2.0000000000000000],AMD[0.1128686500000000],AMZN[0.1743678000000000],ANC[11.1486941500000000],AVAX[0.1512261300000000],BAO[3.0000000000000000],BIL[0.5111943300000000],COIN[0.0000000085627190],DENT[1.0000000000000000],DOT[2.0709003100000000],ENJ[7.9527229200000000],ENS[0.9567681500000000],ETH[0.0075508200000000],ETHW[0.0074549900000000],FB[0.1101832200000000],FTM[29.0313355300000000],GALA[74.0870045500000000],GLXY[1.5294929100000000],IMX[7.3770376100000000],LINK[0.9364839200000000],LUNA2[0.0173674121000000],LUNA2_LOCKED[0.1673857295000000],LUNC[74.0458466500000000],MANA[8.2850120400000000],MATIC[8.8159939400000000],MRNA[0.0726355100000000],MSTR[0.0304213100000000],NEAR[0.7932962900000000],NIO[0.6294554000000000],NVDA[0.0575740900000000],PFE[0.0028716000000000],PYPL[0.3540497100000000],SAND[4.4796298300000000],SOL[0.2369354100000000],SPY[0.0239338800000000],SQ[0.1094129600000000],TRX[2.0000000000000000],TSM[0.1089333700000000],UBER[0.0059495200000000],UBXT[1.0000000000000000],UNI[1.2715336600000000],USD[169.1041376132406992],USTC[0.2641131244157200] |
| 04927923 | USD[0.0000000101581593] |
| 04927929 | USD[0.0255793617092500] |
| 04927931 | MNGO[1.0100000000000000] |
| 04927944 | TONCOIN[82.1000000000000000],TRX[0.0007770000000000],USD[0.1365472450000000],USDT[0.0000000039606245] |
| 04927955 | ETH[0.0969815700000000],ETHW[0.0969815700000000],SOL[0.0089207200000000],USD[0.0085533937455581],USDT[0.6243560200000000] |
| 04927958 | MNGO[1.0100000000000000] |
| 04927982 | USD[0.0027698407164224],USDT[0.0000000080540568] |
| 04927984 | USD[0.0000000050000000] |
| 04927985 | USD[0.0000000048441524],USDT[0.0000000127560629] |
| 04927987 | MNGO[1.0100000000000000] |
| 04927992 | BTC[0.0375124099756055],ETH[0.0010012000000000],EUR[0.0049946851134490],LUNA2_LOCKED[0.0000000165508082],USD[0.6396478703118098] |
| 04927999 | TONCOIN[16.4285247500000000] |
| 04928003 | BTC[0.0000000050000000] |
| 04928005 | BCH[0.0000000008300257],BRL[2189.0000000000000000],BRZ[0.0330821100000000],BTC[0.0000000003967375],FTT[0.0000000096726709],MATIC[0.0000001000000000],SOL[0.0000000032937440],USD[0.0000000149693305],USDT[0.0000000099464281] |
| 04928011 | TRX[0.0000003000000000],USD[0.0000000053800000] |
| 04928023 | BTC[0.0001071033000000],ETH[0.0713388900000000],ETHW[0.0606237100000000],GMT[0.0118580000000000],SOL[3.8301824150000000],USD[102.2437419623461811],USDC[1.0000000000000000],USDT[0.0042448500166712] |
| 04928033 | BTC[0.1008000000000000] |
| 04928038 | MNGO[1.0100000000000000] |
| 04928040 | BAO[1.0000000000000000],USDT[0.0000000080000000] |
| 04928044 | BTC[0.0007288400000000],LEO[0.0141641200000000],TONCOIN[1.8366163800000000],USD[0.5203555500000000],USDT[2.1441182789594328] |
| 04928050 | BNB[0.0000000076258000],TRX[0.0000020000000000] |
| 04928055 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015141738],USDT[0.0000004336259263] |
| 04928065 | ETH[0.0000000061347200] |
| 04928067 | AKRO[1.0000000000000000],TRX[0.0000280000000000],USD[1.0000000000000000],USDT[588.2669850381065616] |
| 04928071 | USD[0.0000997640000000] |
| 04928072 | USD[0.0072458956662852],USDT[5.9804534519135839] |
| 04928084 | AUD[10.9389397833044830],BNB[0.0196650000000000],BTC[0.0150934410000000],GMT[30.5531227200000000],NFT[30244361208932678111],SOL[0.0061962000000000],USD[1.2654832670818295],USDT[0.0000000051534484] |
| 04928091 | AKRO[5.0000000000000000],BAO[14.0000000000000000],BTC[0.0000008500000000],CAD[558.8258282811902015],DENT[3.0000000000000000],ETH[0.0000021200000000],ETHW[0.0000021200000000],KIN[10.0000000000000000],LUNA2[0.0001109981277000],LUNA2_LOCKED[0.0000258995631300],LUNC[2.4170076000000000],SOL[0.0000185300000000],UBXT[2.0000000000000000],USD[0.0000003794017476],USDT[0.0000000044528831] |
| 04928099 | MATIC[3.2706000000000000],SOL[0.0029450000000000],USD[0.7785113186000000],USDT[0.0000000040000000] |
| 04928107 | SOL[0.0118356000000000],USDT[0.1549408775000000] |
| 04928115 | LUNA2[0.0183238257900000],LUNA2_LOCKED[0.0427555935100000],LUNC[3990.0516446000000000],USD[153.0961074877594901000000000000] |
| 04928117 | CRO[2499.5000000000000000],SAND[372.9254000000000000],USD[2.5973500000000000] |
| 04928133 | CAD[490.2728874862465496],KIN[1.0000000000000000] |
| 04928140 | BTC[0.0000011900000000] |
| 04928141 | LUNA2[0.3559463368000000],LUNA2_LOCKED[0.8280119793000000],SOL[0.0060721082316900],TRX[0.0016490000000000],USD[0.0000000075417820],USDC[7710.9410721600000000],USDT[0.0068443200000000],USTC[51.1551134674000000] |
| 04928142 | USD[0.2276712314171130],USDT[0.0047811586641636] |
| 04928144 | USD[0.0006236231000000] |
| 04928153 | TONCOIN[2.4000000000000000],USD[196.8590427600000000],USDT[0.0000000174001564] |
| 04928159 | GST[0.0100000000000000],NFT[333858814479111031][1],SOL[0.0033460027970782],USD[840.7622922274606148] |
| 04928163 | LUNA2[0.6086766010000000],LUNA2_LOCKED[1.4202454020000000],LUNC[132540.6113740000000000],TRX[0.0007890000000000],USD[0.0000000145035340],USDT[13.3132291823775204] |
| 04928166 | APT[0.8420000000000000],BEAR[848.4400000000000000],DOGE[295891.4658000000000000],ETH[0.0027760000000000],ETHBEAR[62791600.0000000000000000],LUNA2[36.7389788900000000],LUNA2_LOCKED[85.7242840700000000],LUNC[7999990.0027980000000000],USD[0.0666973230651600],USDT[32.0796568865304200] |
| 04928169 | TRX[0.0000000464000000],USD[0.0027096695250000] |
| 04928173 | BTC[0.0657017200000000],TRX[0.0007770000000000],USD[9.9680240700000000],USDT[7989.0001832864240685] |
| 04928186 | CRV[0.4054000000000000],ETH[0.0005768000000000],ETHW[0.0007768000000000],LUNA2[1.1970642300000000],LUNA2_LOCKED[2.7931498760000000],LUNC[260663.2569200000000000],USD[4693.6626636530000000] |
| 04928189 | FTT[25.0000000000000000],MATIC[0.0219079600000000],USD[0.0046729031980000] |
| 04928196 | BTC[0.0000712700500000],SOL[0.0003873800000000],TRX[0.0007770000000000],USDT[0.0000000057250000] |
| 04928197 | ETHW[0.5575012100000000],FTT[25.5734512624065365],SHIB[0.5426181200000000],USD[0.0000000085369424],USDT[0.0000004000000000] |
| 04928199 | AAPL[0.4993111400000000],AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0060962830871480],DENT[1.0000000000000000],TONCOIN[3.4323462700000000],UBXT[1.0000000000000000],USD[25.1630103010608461],USDT[0.0071765642754410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04928205 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[-0.00000001000000000],FTM[-0.00000001000000000],KIN[3.00000000000000000],MATIC[-0.00000001000000000],USD[10.4627170031946651],USDT[0.00000000031317733] |
| 04928210 | ADABULL[0.09974000000000000],DOGE[0.82360000000000000],DOGEBULL[0.67446000000000000],ETH[0.00054200000000000],ETHBULL[0.00931000000000000],ETHW[0.00054200000000000],LUNA2[0.00000009000000001],USD[0.00000000568229039],USDT[0.32177469584355529],XRPBULL[7404.2000000 00000000] |
| 04928220 | USD[0.00002290675141909] |
| 04928221 | ETH[0.00061491000000000],ETHW[0.00061491000000000],LTC[0.04318874000000000],MATIC[0.95728978000000000],USD[0.00000010886631140] |
| 04928222 | KIN[1.00000000000000000],TONCOIN[0.06781402000000000],USD[1.03051480935000000],USDT[0.00000000018918618] |
| 04928233 | BRZ[0.00291872000000000],GRT[0.22418618000000000],USD[0.00000000506429980] |
| 04928250 | GMT[5.43788501369344414],GST[0.00078539000000000],NFT[289467798721797852][1],NFT[296601665769769529][1],NFT[492454127173110204][1],NFT[499804176725000948][1],NFT[515893814092251439][1],NFT [517363006709093446],USLOL[0.25499236517929251],TRX[0.00077700000000000],USD[0.02593596006052],USDT[0.00000001210690  0] |
| 04928251 | LUNA2[0.29698486710000000],LUNA2_LOCKED[0.69086002310000000],LUNC[80483.76305828000000000],NFT[289473752015777655][1],NFT[347707681451004190][1],NFT[439058052734656007][1],NFT [449318315563985253][1],TRX[0.00189600000000000],USD[0.01572856000000000],USTC[4.00000000000000000] |
| 04928253 | USD[50.00000000000000000] |
| 04928254 | BAO[1.00000000000000000],BTC[0.01259315214060],DENT[1.00000000000000000],USD[0.00228861619797982] |
| 04928255 | AKRO[2.00000000000000000],ATOM[0.00647577000000000],AVAX[0.00590515000000000],BAO[12.00000000000000000],BNB[0.00616608000000000],BRL[7636.00000000000000000],BRZ[0.01651213000000000],BTC[0.00005618007080000],ETH[0.72342559887049124],KIN[6.00000000000000000],MATIC[642.57567022000000000],RAY[0.60887700000000000 0],RSR[2.00000000000000000],SOL[0.00008395000000000],TRX[3300.74562681000000000],USD[32.69463139942890859],USDT[0.000006514534441111] |
| 04928260 | ETH[0.00000000831896000],USD[0.02464256025000000] |
| 04928267 | TRX[0.00077700000000000],USDT[0.00110007000000000] |
| 04928268 | BAO[2.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],ETHW[1.61431987000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[47.36700043784599599] |
| 04928273 | USD[11.00000189540281 6] |
| 04928274 | USD[-4.57069212940000000],USDT[10.00000000000000000] |
| 04928283 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BTC[1.01640525000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],DOT[139.82939616000000000],ETH[0.00217978000000000],ETHW[0.00217978000000000],GBP[8097.47990109503341158],GRT[1.00000000000000000],HOLY[1.00000000000 00000000],KIN[3.00000000000000000],RSR[4.00000000000000000],SECO[1.00000000000000000],SOL[2325.24421118000000000],TRU[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.3705235725000000] |
| 04928289 | ETH[0.00000000100000000] |
| 04928294 | USD[0.29689883242059141],USDT[0.0878702536355597] |
| 04928297 | BEAR[992.98000000000000000],BULL[0.00009533800000000],USD[0.16096220340000000],USDT[0.00000019000000] |
| 04928298 | LUNA2[0.00000003066555588],LUNA2_LOCKED[0.00000071552970 6],LUNC[0.00667749000000000],USD[0.00003068568952 48],USDT[0.00000003397963] |
| 04928300 | BNB[0.00695146000000000],KIN[1.00000000000000000],NFT[516200119406118411][1],XRP[25846.97447422000000000] |
| 04928306 | DOGE[0.00000010000000000],USD[2.00572835577946 98] |
| 04928331 | BTC[0.00476340000000000],DOT[14.67985825000000000],ETH[0.08561064000000000],ETHW[0.08457849000000000] |
| 04928351 | APE[0.00000000905604 25],GMT[0.00000000316205 70],GST[0.00000004000000000],SOL[0.00000000491524 00],USDT[0.00000000296695528],XRP[0.00000001200000000] |
| 04928357 | USD[0.0897566480000000] |
| 04928367 | USD[0.00000005000000000] |
| 04928368 | TONCOIN[0.15400000000000000],USD[0.00000000442917 16] |
| 04928377 | BTC[0.00000000173660 00],USD[0.00000005627743 7] |
| 04928387 | ALGO[0.00031903000000000],ANC[60.55917605000000000],APE[0.00002351000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],GALA[116.68052977000000000],GBP[0.00141390404302 66],KIN[9.00000000000000000],LINK[1.91601866000000000],MATIC[39.52274540000000000],RSR[2.00000000000000000],SAND[0.00050315000000000 0],TRX[60.89854608000000000],USDI2.14508062933421051,XRP[64.14116517000000000] |
| 04928389 | MNGO[1.01000000000000000] |
| 04928404 | DENT[2.00000000000000000],FRONT[1.00000000000000000],SOL[0.01000000000000000],TRX[1.00000000000000000],USD[0.00000007448674 2] |
| 04928408 | LTC[0.00299726000000000],USD[1.00996756000000000] |
| 04928415 | CHF[0.00000090863823 80],DENT[1.00000000000000000],LUNA2[1.00405435700000000],LUNA2_LOCKED[3.34279349900000000],LUNC[3.23444951000000000] |
| 04928423 | BAO[4.00000000000000000],CHZ[1.00000000000000000],GBP[0.00000652979489 52],KIN[2.00000000000000000],RSR[2.00000000000000000],SOL[0.00001884000000000],TRX[2.00000000000000000],TSLA[0.09377913000000000],USD[0.00000003283984048] |
| 04928430 | TRX[0.00162847743048 00],USD[275.92805884613567 00],USDT[0.00000001168060 23] |
| 04928433 | TRX[0.00003000000000000] |
| 04928434 | AVAX[0.02544436000000000],BAO[1.00000000000000000],BNB[0.00000000616674 99],DOGE[0.07197948000000000],FTT[0.00000010000000000],LUNA[2.14866161700000000],LUNA2_LOCKED[4.87342076100000000],LUNC[0.00435387000000000],MATIC[0.01068553000000000],SOL[0.00000004089659 9],TRX[0.33599851000000000],USD[0.1096457 71104756],USDT[0.00928909580020 1] |
| 04928436 | ETH[2.06764965000000000],ETHW[2.06678109000000000] |
| 04928443 | USD[0.17328554700000000],USDT[0.00000896000000000] |
| 04928444 | AVAX[0.00000005300000],USD[27.25652309721154 59],USDT[0.00000005682057 6] |
| 04928451 | BAO[2.00000000000000000],GST[0.00000000783780 00],KIN[2.00000000000000000],SOL[0.00000001918170 6],USD[0.39870787833725244],USDT[1.14884856000000000],XRP[0.00000067227700] |
| 04928454 | FTT[0.01436854915161 28],USD[22.61616526099996],USDT[10.00000000000000000] |
| 04928457 | ETHW[0.01177360000000000],USD[0.87127991000000000] |
| 04928468 | BTT[100000.00000000000000000],DOGE[3.98000000000000000],DOT[0.09884000000000000],FTT[0.09950000000000000],GMT[0.99120000094000000],GST[174.35000001600000],LINK[0.09872000000000000],LTC[0.09939600000000000],LUNA2[0.79549527320000000],LUNA2_LOCKED[1.85615637000000000],LUNC[170220.77055894240000000],MA TIC[0.00000005987950],SOL[0.02981230000000000],TRX[0.20727534000000000],USD[0.24125385896320 9],USDT[0.00145216592110 11],XRP[0.01501301244077 29] |
| 04928468 | LUNA2[0.00000001165545 56],LUNA2_LOCKED[0.00000002719606 31],LUNC[0.00253800000000000],USD[0.00000000450320 00] |
| 04928472 | UBXT[1.00000000000000000],USD[7.00.00000610703257] |
| 04928482 | CRO[85.34479124592796 60] |
| 04928484 | USD[-0.07079629342408 86],USDT[0.08153490000000000] |
| 04928495 | GENE[14.30878043000000000],USD[77.10.00000310577976] |
| 04928497 | BTC[0.00149986000000000],LUNA2[0.39955671470000000],LUNA2_LOCKED[0.93229900100000000],LUNC[38704.31584600000000000],TRX[0.00522300000000000],USD[0.30425800885264 50],USDT[0.00000000501361 97] |
| 04928508 | USD[0.00000004000000000] |
| 04928512 | NFT[318578256649750572][1],NFT[335596872557449903][1],NFT[341596936039880059][1],NFT[346544405933295597][1],NFT[359810663721287713][1],NFT[433291123721767131][1],NFT[510290972436182169][1],NFT[558140449830384376][1],NFT [561408112517755479],USD[0.00000075379424],USDT[0.00000000939201 66] |
| 04928515 | BTC[0.00000000200000000],USD[734.66835802530000000000000000] |
| 04928518 | TONCOIN[0.00000004000000000] |
| 04928526 | ETH[0.00008957000000000],ETHW[0.00008957000000000],LTC[0.00000000590912 00],USD[0.00774019583049 00] |
| 04928530 | LTC[0.07932999000000000] |
| 04928536 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00077700000000000],UBXT[1.00000000000000000],USD[0.01908264431 47360],USDT[2129.78339471414461 64] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04928548 | USD[5.000000000000000] |
| 04928566 | TONCOIN[0.0070000000000000],USD[0.000122732508155] |
| 04928572 | TONCOIN[15.800000000000000000],USD[0.0034044833000000] |
| 04928578 | BTC[0.000000030000000],DENT[1.000000000000000],ETH[0.000674630000000],ETHW[0.000674630000000],GBP[0.886168019098924 2],RSR[2.000000000000000],USD[1.000000000063134388],USDT[0.0000000094152294] |
| 04928584 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.1889352400000000],ETH[0.595300250000000],KIN[1.000000000000000],SOL[21.663350200000000],USD[0.4867342841130415] |
| 04928586 | LUNA2[0.0253232454000000],LUNA2_LOCKED[0.0590875725900000],USD[426.718611495128188],USDT[0.0023300000000000] |
| 04928596 | AUD[0.000000083352609],BAO[6.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000] |
| 04928598 | BRZ[0.492418755000000] |
| 04928600 | SOL[0.000000006463640],TRX[0.0015630000000000],USDT[0.000000095964733] |
| 04928605 | USD[0.000000066747392] |
| 04928615 | USD[30.000000000000000] |
| 04928617 | BTC[0.000039280000000],USD[0.0001797950276500],USDT[0.000000091733328] |
| 04928629 | TONCOIN[0.0000001000000000],USDT[0.000000092960179] |
| 04928638 | USD[20.000000000000000] |
| 04928641 | USD[-0.086862586623027 0],USDT[12.320000000000000000] |
| 04928642 | TRX[0.0000000097200000] |
| 04928643 | TRX[0.000080000000000],USDT[18.820035216 1656137] |
| 04928644 | GMT[0.0094272150000000],SOL[0.0000000030887936],TRX[0.00001200000000000],USD[0.2671609280000000],USDT[0.0679128413615947] |
| 04928653 | BAO[80000.000000000000000],HGET[6.650000000000000000],HXRO[27.000000000000000],JET[21.000000000000000],PRISM[680.00000000000 0000],RAMP[101.000000000000000],ROOK[0.078000000000000],TRX[0.00001000000000000],USD[0.0755161248000000],USDT[0.0006658400000000] |
| 04928654 | TRX[0.000001000000000000] |
| 04928659 | USD[-1.0624060022000000],USDT[2.620000000000000000] |
| 04928660 | LUNA2[24.245897147000000],LUNA2_LOCKED[0.907093343000000],LUNC[924553.0430272000000000],USD[11.4232187836834000] |
| 04928670 | USD[0.0000001365853594],USDT[2.6647095010000000] |
| 04928671 | USD[0.0048021460250000] |
| 04928679 | USD[0.000000013232510] |
| 04928686 | USDT[0.0000000296289000] |
| 04928689 | LUNA2[0.2537176846000000],LUNA2_LOCKED[0.5920079308000000],LUNC[0.560000000000000],USD[0.0078872024013300] |
| 04928690 | ETH[0.000000010000000] |
| 04928695 | ETH[0.000000010000000] |
| 04928697 | BAO[2.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],MATH[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[2.0008430000000000],UBXT[2.000000000000000],USD[0.000000400903951 1],USDT[0.0000000095186041] |
| 04928698 | USD[-1.2965976484000000],USDT[15.5784165600000000] |
| 04928702 | TONCOIN[0.0800000000000000],USD[0.0000007396222320] |
| 04928704 | FTT[0.0841365885933688],LTC[0.0090000000000000],TRX[0.0000335000000000],USD[0.9360169170073520],USDT[0.0088290000000000] |
| 04928710 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.0000015696661738],GBP[0.0000002193298691],KIN[12.000000000000000],UBXT[1.000000000000000],USD[0.000008495045013],USDT[0.0000010262733894] |
| 04928711 | BNB[0.0004908800000000],TRX[0.0012970000000000],USD[3.8038743695356121],USDC[50.000000000000000],USDT[0.0018915641448297] |
| 04928712 | TRX[0.4124490000000000],USDT[0.000000087500000] |
| 04928719 | TRX[20.000001000000000] |
| 04928728 | BAO[1.000000000000000],LOOKS[45.311709340000000],NFT [41879412839784948 0][1],USD[0.4279490686700514],USDT[0.0069747900000000] |
| 04928739 | AKRO[1.000000000000000],BTC[0.0044847900000000],ETH[0.500593910000000],ETHW[0.500383690000000],KIN[1.000000000000000],LUNA2[0.0033176259613000],LUNA2_LOCKED[0.0007411272430000],USD[0.000000008844 14608],USDC[4122.029938360000000],USTC[0.049614900000000] |
| 04928741 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],DENT[4.000000000000000],ETH[0.000000010000000],ETHW[0.0551000000000000],GMT[0.0003131000000000],GST[0.0027384000000000],KIN[5.000000000000000],MATH[1.000000000000000],MATIC[1.0025236200000000],NFT [293508472318605173][1],NFT [323526039313994 11][1],NFT [357433620547075614][1],NFT [406214198464348778][1],NFT [419755984903049105][1],NFT [476794466044107223][1],NFT [546183461256848865][1],NFT [553839961543079171][1],RSRI[2.000000000000000],TRX[2.0000000000000000],USD[0.000000985745041],USDT[0.0003129342714774] |
| 04928748 | USD[0.0146925300000000],USDC[1608.831584770000000] |
| 04928754 | TONCOIN[0.0000100000000000],USD[0.000000260000000] |
| 04928761 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.0057466163798437],GBP[79.461656892437453 2],KIN[5.000000000000000],RSR[1.000000000000000],USD[0.0000000024159299],XRP[0.0002500400000000] |
| 04928780 | USD[0.0000000367781 22],USDT[0.0047742860087255] |
| 04928794 | FTT[0.0344747354995514],GST[0.0700000000000000],TRX[0.0009040000000000],USD[0.5168353701195065],USDT[0.0044012625000000] |
| 04928799 | BTC[0.0016814400000000] |
| 04928826 | USD[0.0000001115022140] |
| 04928827 | TONCOIN[0.0355417100000000],USD[0.0028022210500000],USDT[0.9823445300000000] |
| 04928838 | USD[182.815286717500000] |
| 04928845 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000012800000000],ETHW[0.000012800000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[3.441000543879580 7],USDT[0.7490711334836793] |
| 04928848 | TRX[0.0000090000000000],USD[0.000000094869940],USDT[0.0133072935668810] |
| 04928851 | SOL[0.000000091314 00],TRX[0.000040000000000] |
| 04928852 | ALGO[0.000000081775335],ATOM[0.000027414744533 5],BAO[9.000000000000000],BTC[0.000001093983270],COMP[0.000047400000000],ETH[0.000000666317740 0],ETHW[0.000016887374821 6],FTT[0.000045672796046 9],GBP[0.0000005534888 27],KIN[10.000000000000000],LUNA2[0.159439511800000],LUNA2_LOCKED[0.3716582 60900000],NEXO[0.000170120000000 0],RSR[1.000000000000000],SHIB[10.842228640000000 0],SOL[0.000188893560760],SPELL[0.139649610000000],TONCOIN[0.000471000000000 0],TRX[0.001840833705003 1],USD[0.00420417661896 04],USDT[0.0000000745725081] |
| 04928855 | APE[0.000000024508810 0],BTC[0.000000301904000 0],DOGE[0.000000088383900],ETH[0.0000072204383842],ETHW[0.000000301115421],FIDA[0.1327293300000000],HT[366.7546171669482779],LOOKS[0.000000001108695 7],NFT [288809235682731945][1],NFT [325913797783833581][1],NFT [335990251135754207][1],NFT [418025196567733392][1],NFT [524458331535806128][1],NFT [571904706548556718][1],SRMI[0.8217053400000000],TRXI[1140.1642233534359680],USDI[-0.0000030397040791],USDTI[0.000000764903120] |
| 04928866 | USD[0.000000010000000] |
| 04928867 | CTX[0.000000036810000],USD[0.0000001402584000],USDT[3.2826810379334738] |
| 04928870 | USD[10.000000000000000] |
| 04928872 | CEL[3.7646000000000000] |
| 04928880 | ETH[0.000907080000000],ETHW[0.000907080000000],USD[4.1078649007348196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04928882 | GST[0.0400000000000000],SOL[0.0065294200000000],TRX[0.0007770000000000],USD[0.0463268182000000],USDT[0.0000000052289582] |
| 04928885 | USD[0.0229850900000000] |
| 04928891 | USD[0.0000000012527376],USDT[0.0000000046000000] |
| 04928904 | DOGE[0.5750000000000000],ETH[0.0787396506797836],ETHW[0.0787396506797836],GMT[0.0000000030000000],LUNA2[0.2397661402000000],LUNA2_LOCKED[0.5594543271000000],LUNC[164.6200000000000000],MANA[0.0000000060000000],USD[1.4847206138525836],USDT[1.4886630323079296] |
| 04928905 | AMPL[0.0968879656324911],BTC[0.0000547963005720],DOGE[0.9700000000000000],OXY[0.8536000000000000],REN[0.9306000000000000],RNDR[0.0066800000000000],TONCOIN[0.0813200000000000],TRU[0.8768000000000000],USD[0.0000000690000000],USDC[2064.0070951000000000] |
| 04928909 | AAVE[2.4777022000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],CVX[17.1786282100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[791.7198561998544336],MSOL[4.0269929000000000],STSOL[4.0710892700000000],USD[169.8773586591333722] |
| 04928910 | TRX[0.0015560000000000],USDT[0.0083591249362560] |
| 04928911 | LTC[0.0000001500000000],USD[0.0031673900000000],USDT[0.0000000044000000] |
| 04928914 | TRX[0.0000660000000000],USDT[0.0000058188168872] |
| 04928923 | DENT[1.0000000000000000],ETH[0.0000005100000000],ETHW[0.0000000101344468],KIN[1.0000000000000000],TONCOIN[106.7268203251983983],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0000001278503211],USDT[0.0000000071666764] |
| 04928924 | USD[55.1739140350000000] |
| 04928937 | KIN[1.0000000000000000],USDT[0.0000000097188329] |
| 04928952 | AKRO[1.0000000000000000],BAO[3.0000000000000000],TRX[0.0000110000000000],USDT[0.0000032089294251] |
| 04928957 | USDT[3.1392607555615706],USTC[0.0000000013000000] |
| 04928961 | USD[0.0000000049742681],USDT[0.0000000030000000] |
| 04928966 | BTC[0.3444720100000000] |
| 04928982 | USD[0.0000000062264192] |
| 04928983 | BNB[42.6753832900000000],BTC[3.5144308900000000],DOGE[229359.2200627600000000],ETH[4.0155897300000000],ETHW[4.0145290400000000],TRX[40.1475739100000000] |
| 04929034 | ETH[0.0000004645315),EUR[0.0072533000000000],SOL[0.0000000099903152],USD[0.0000136738318425] |
| 04929035 | AKRO[1.0000000000000000],USDT[0.0000004197931756] |
| 04929038 | DOGE[0.1000000000000000] |
| 04929041 | USD[0.0000001248785593] |
| 04929047 | BAO[3.0000000000000000],BTC[0.0027052200000000],ETH[0.0000000073291891],KIN[2.0000000000000000],MANA[7.8924106800000000],MATIC[40.1715083700000000],USD[0.0000530759318929] |
| 04929058 | AURY[0.0000000040000000],USD[0.0006669186000000],USDT[1.7600000000000000] |
| 04929060 | TRX[0.0752300000000000],USDT[0.0000000007500000] |
| 04929064 | AAVE[0.0099050000000000],USDT[0.0000000080000000] |
| 04929074 | SOL[0.0000000060054900],TRX[0.6121780000000000],USDT[1.4458828453250000] |
| 04929082 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CAD[0.0002215835862741],ETH[0.0092019900000000],ETHW[0.0090924700000000],KIN[3.0000000000000000],NEAR[3.4279545400000000],USD[0.0000037183999625] |
| 04929088 | FTT[5.7000000000000000],LUNA2[0.0000000046000000],LUNA2_LOCKED[1.0735082270000000],TONCOIN[16.3700000000000000],USD[0.0292481025019110],USDT[0.0000009456700] |
| 04929089 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0007770000000000],USDT[408.3996959790271530] |
| 04929095 | USDT[0.0000003510159290] |
| 04929105 | BTC[0.0000742500000000],TRX[0.0008020000000000],USDT[5.0000000000000000] |
| 04929116 | USDT[0.0000000865588866] |
| 04929121 | USD[0.2343486931000000] |
| 04929127 | BRZ[0.0000000081591564],USD[-0.0010820512509809],USDT[0.5011259913322940] |
| 04929135 | BTC[32.7440758400000000],ETH[212.7770569700000000],ETHW[212.1264093700000000],EUR[3.2196496580000000],TRX[0.0116680000000000],USD[1.0463205700000000],USDT[28120.0553562330000000] |
| 04929145 | DOGE[0.4782000000000000],TONCOIN[0.0428800000000000],USD[2188.4956271047638288],USDT[10.0049183280101221] |
| 04929150 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000064000000],USD[0.4018134487228501] |
| 04929153 | ETH[0.0000001568891],KIN[1.0000000000000000],TRX[0.0015570000000000],USDT[0.0072523884858255],USDT[0.0000000078I0340] |
| 04929168 | USD[0.6730785318571926] |
| 04929169 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000052987280],USTC[0.0000000080000000] |
| 04929172 | BNB[0.0000000058110126],BTC[0.0000000062405764],USD[0.0000887029645437] |
| 04929188 | USD[34.6985479500000000] |
| 04929190 | ETH[0.0000000200000000],TRX[0.0059000000000000] |
| 04929199 | AKRO[1.0000000000000000],ETH[0.0000000300000000],USDT[0.0000000034287] |
| 04929219 | PROM[415.3695280000000000],USD[141.6645378083692000],USDT[4699.0000000071264450] |
| 04929222 | BAO[1.0000000000000000],BTC[0.0000000466000000],GBP[0.0007853701000086],USD[0.0000000072995546] |
| 04929225 | BTC[0.0008967952800000],FTT[4.9991000000000000],USD[-18.9349989012200000],USDT[2.6156000086690432] |
| 04929227 | USD[0.0000023531000023],USDT[0.0000001340067445] |
| 04929242 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[8.0000000000000000],FIDA[1.0004201300000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0128549511800000],LUNA2_LOCKED[0.0299948686080000],LUNC[2803.5418169400000000],RSR[3.0000000000000000],SOL[36.8366982981860160],SXP[1.0000000000000000],TRX[4.0007790000000000],UBXT[2.0000000000000000],USD[391.7481240261817491],USDT[56.1701497263335443] |
| 04929243 | USDT[0.0000002242172271] |
| 04929250 | USD[0.0000000060588314] |
| 04929267 | BTC[0.0064850000000000],CHF[0.0065566600000000],DOT[66.0874410000000000],ETH[0.6048850500000000],ETHW[0.6048850500000000],SOL[13.3774578000000000],TRX[0.0015610000000000],USDT[8002.9924170384525195],XRP[2951.4391200000000000] |
| 04929270 | TRX[0.0004400000000000],USD[0.0000002566522203],USDT[0.0000000003810624] |
| 04929281 | APE[44.8036464600000000],USD[0.0000097314S478] |
| 04929285 | USDT[0.0000043700080607] |
| 04929290 | LTC[0.0000000100000],USD[0.0000000000127067],USDT[0.0000000060559814] |
| 04929294 | BTC[0.0058991000000000],ETH[0.1009052300000000],ETHW[0.1009052300000000],LUNA2[0.0789756279900000],LUNA2_LOCKED[0.1842764653000000],LUNC[17197.1092680000000000],NEAR[2.8000000000000000],TONCOIN[1.0000000000000000],TRX[75.0000003000000000],USD[1.1506164846580000],USDT[42.1300000000000000] |
| 04929305 | AAVE[0.0003732000000000],AKRO[2.0000000000000000],BAO[14.0000000000000000],BTC[0.0000000100000000],DENT[3.0000000000000000],FIDA[1.0007583100000000],GBP[0.0000000746177206],HXRO[1.0000000000000000],KIN[14.0000000000000000],LTC[0.0001542100000000],SAND[0.0019274000000000],SOL[0.0002443100000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000107265591] |
| 04929334 | USD[0.0000432050214758],XRP[0.0000000680031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04929335 | ATOM[0.099800000000000],DOGE[0.269937570000000000],USD[-0.4947254481000000],WAVES[0.499900000000000] |
| 04929337 | USD[0.080962730000000000] |
| 04929345 | LTC[0.000000069655575] |
| 04929352 | BNB[0.000000050000000],TONCOIN[1.630000000000000],USD[0.000000036930238] |
| 04929361 | BAO[4.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],USD[0.000157232427014] |
| 04929362 | BNB[0.000000261169156],LUNA2[0.000740475044800],LUNA2_LOCKED[0.001727775105000],USD[0.604768286371958] |
| 04929365 | NFT (358795466457278055}[1],XRP[3.271238000000000] |
| 04929373 | BRZ[1.000000000000000] |
| 04929387 | BRZ[-0.696170100000000],TRX[0.000028000000000],USD[0.670570237431897 6],USDT[0.000000065886854] |
| 04929394 | AVAX[0.088773885220841 0],BTC[0.000000004000000],LUNA2[0.001550713654000 0],LUNA2_LOCKED[0.003618331860000 0],LUNC[0.001558000000000],USD[0.000000066322319],USTC[0.219510000000000] |
| 04929396 | USDT[3.962830380000000] |
| 04929398 | DOGE[0.001635520000000],TWTR[0.000000047696896],USD[15.2702000794111313] |
| 04929417 | TONCOIN[1.038209450000000] |
| 04929424 | ENJ[0.000612920000000],GBP[0.000000061071927],KIN[1.000000000000000],USD[0.000000069148547] |
| 04929438 | BAO[5.000000000000000],BTC[0.125412950000000],ETH[1.285516290000000],ETHW[0.928148020000000],GBP[507.9177742381703042],KIN[10.000000000000000],USD[0.001829032920407 4],XRP[1086.7437257500000000] |
| 04929444 | USD[0.003435615617 2309] |
| 04929449 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000205647110557 3],KIN[2.000000000000000],USD[0.000000081378328],USDT[0.000000031294548] |
| 04929463 | TRX[139.909960030000000],USDT[0.015525000870601 1] |
| 04929472 | USD[0.008859369130864 4],USDT[0.000000098675196] |
| 04929480 | BEAR[12499.012000000000000],DOGEBULL[350.000000000000000],EOSBULL[10200000.000000000000],THETABULL[20.000000000000000],TRX[0.000010000000000],USD[0.028397403224923 8],USDT[0.000021245750000 0] |
| 04929488 | LUNA2[0.216164671900000],LUNA2_LOCKED[0.504384234500000],LUNC[0.000000045984800],TRX[0.010166000000000],USD[16.122251629595250] |
| 04929490 | AVAX[0.000000000820073],ETH[0.000000052697730],LUNA2[0.000327163910700 0],LUNA2_LOCKED[0.005533824582000],LUNC[51.642940865730018 0],SOL[0.000000007000000],TRX[0.000000070501871],USD[0.000113214912915 6],USDT[12.3556972181251996] |
| 04929516 | USD[0.005261123542939 3] |
| 04929517 | AKRO[202.8822073600000000],BAO[5.000000000000000],DENT[3.000000000000000],GBP[0.000000036397500 4],GMT[0.000000005974793 2],GST[0.001827918036818 3],KIN[5.000000000000000],LUNA2[0.000000009000000],LUNA2_LOCKED[4.227269173000000],LUNC[0.000000080000000],RSR[2.000000000000000],SOL[0.000000 018128500],TRX[3.000000000000000],USD[0.000000209169396] |
| 04929521 | ETH[0.011818120000000],ETHW[0.011818120000000],USD[0.000012894597736 4] |
| 04929523 | BTC[0.000000700000000],CHF[0.000006879730785 04],ETHW[0.056090980000000 0],EUR[0.001214693279644] |
| 04929531 | BTC[0.240752730000000 0],TRX[0.000039000000000],USDT[15703.2015602600000000] |
| 04929544 | BAO[3.000000000000000],KIN[7.000000000000000],SAND[0.000162341000000],TRX[0.000000086404350],USDT[0.002684569998306] |
| 04929545 | 1INCH[0.000756960000000],KIN[1.000000000000000],USDT[0.000000093581416] |
| 04929546 | MATH[1.000000000000000],TRX[0.001557000000000],USDT[0.008068811001 91048] |
| 04929574 | BAO[6.000000000000000],BRZ[0.598701825631 8996],BTC[-0.000028812745863],DOGE[0.000000009033387],ETH[0.000000099831934],KIN[2.000000000000000],LTC[0.000000014274370],USD[0.000000093586416],USDT[0.000000012805731] |
| 04929593 | USD[51.5656462549500000] |
| 04929598 | USD[0.000000106002165],USDT[0.0000002 03000000] |
| 04929601 | FTT[0.000000238588000],USD[-0.342221942007 1214],USDT[0.380270933173 3673] |
| 04929606 | TRX[0.000777000000000],USDT[4.061400000000000] |
| 04929613 | USD[100.0000000000000000] |
| 04929619 | USD[0.002942927155 7504] |
| 04929622 | LOOKS[28.000000000000000],USD[1.2664089000000000],USDT[0.000000002231 3470] |
| 04929635 | ETH[0.000000085240000] |
| 04929640 | BTC[0.000000070000000],COMP[0.000000008000000],FTT[0.000000064364904],USD[0.000000038430000],USDT[0.000000007709350] |
| 04929650 | LUNA2[0.072981016520000],LUNA2_LOCKED[0.170289038500000],LUNC[15891.7700000000000000],USDT[0.000000005834718],XPLA[3.000000000000000] |
| 04929655 | DOGE[316.5357889567735326],GBP[0.000000000554270],USD[0.000000078774979],USDT[0.000000098475540] |
| 04929657 | USD[45.6122612600000000],USDT[0.000000081516802] |
| 04929663 | SOL[0.000000049264800] |
| 04929674 | XRP[166.6639936200000000] |
| 04929677 | BAO[2.000000000000000],USDT[0.000000028802837] |
| 04929678 | USD[0.000000064879936],USDT[0.000000009158581] |
| 04929686 | USD[0.000000001969458] |
| 04929698 | FTT[0.001158434633 7200],USD[0.2583171201856000] |
| 04929704 | BAO[1.000000000000000],ETH[0.006761710000000],ETHW[0.006761710000000],USD[0.000079506034497] |
| 04929710 | AVAX[0.000000085949649],BTC[0.000070110000000],FTT[0.062635838740 4867],TONCOIN[0.000000100000000],USD[0.000982186438878] |
| 04929723 | USD[1.2334680088000000],USDT[0.169845670000000] |
| 04929724 | USD[0.000000024000000] |
| 04929736 | USD[12.1565285679233532000000000] |
| 04929742 | USD[0.000000065645124],USDT[1.9304478300000000] |
| 04929749 | TRX[0.000001000000000],USD[0.905607155000000],USDT[0.000000053818176] |
| 04929751 | SOL[-0.000000004459700],USD[0.000000032418364],USDT[943.1819500806522720] |
| 04929755 | GENE[0.000000085820756],USDT[10.9951317529329102] |
| 04929765 | ALGO[0.000000070260394],AUD[0.000000132878775],BRZ[0.000000100000000],BTC[0.000000038434440],C98[0.000000042272680],TRX[0.001558000000000],USD[6.7198275950550520],USDT[71.4439293429571852],XRP[0.000000023735954] |
| 04929767 | USDT[0.000000050000000] |
| 04929774 | SOL[21.9958200000000000],USD[4.2398051506354851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04929779 | USDT[6.8507910000000000] |
| 04929782 | USDT[0.0000084652281870] |
| 04929786 | TRX[1.0000000000000000],USDT[0.0000002240826151] |
| 04929820 | ETH[0.0000000040000000] |
| 04929822 | USDT[10.5100000000000000] |
| 04929833 | LUNA2[1.3156310240000000],LUNA2_LOCKED[3.0698057220000000],TRX[0.0000170000000000],USD[-41.4174806881750000],USDT[230.1509550744918765],USTC[12.9671300000000000] |
| 04929860 | TONCOIN[1289.8949396200000000],USDT[0.0000001089652916] |
| 04929862 | BTC[0.0000000037406003],GBTC[0.0725364700000000],PAXG[0.0000000070000000],USD[0.0001526654242276] |
| 04929868 | USD[0.0000001489287853],USDT[0.0000000148838334] |
| 04929869 | BTC[0.0000000079399190],DOT[0.0000000287204483],ETH[0.0000000559000000],FTT[0.0000000023364841],LUNC[0.0000000025017426],SOL[0.0000000061297818],USD[0.0000000011102976] |
| 04929879 | TONCOIN[0.0500000000000000],USD[0.0000000004451375] |
| 04929880 | AKRO[9.0000000000000000],BAO[27.0000000000000000],BTC[0.2015539000000000],DENT[5.0000000000000000],ETH[0.0000023400000000],ETHW[0.0002237500000000],GBP[0.0000476455894016],KIN[29.0000000000000000],LUNA2[0.0000047868000000],LUNA2_LOCKED[1.5778098630000000],UBXT[1.0000000000000000] |
| 04929892 | TRX[1.0000000000000000],USDT[0.0919644905073050] |
| 04929896 | TRX[0.0024870000000000],USDT[0.0000000041928797] |
| 04929915 | BAO[1.0000000000000000],BTC[0.0000000883518301],LTC[0.0000000047518280] |
| 04929923 | TRX[0.0000010000000000],USD[0.0058067300000000],USDT[0.0000000070262891] |
| 04929925 | USDT[0.0000000452885514] |
| 04929928 | TONCOIN[0.0300000000000000] |
| 04929937 | AKRO[1.0000000000000000],ALGO[0.0085444200000000],APT[13.2650045400000000],BAO[3.0000000000000000],BTC[0.0000489794579326],ETH[0.0028724300000000],FTT[0.0319024500000000],KIN[2.0000000000000000],LINK[0.0006014600000000],RSR[1.0000000000000000],SOL[0.0052265300000000],TRX[1.0000000000000000],TSLA[0.0047291800000000],USD[0.0000000064878997] |
| 04929942 | USD[0.3022773046250000] |
| 04929945 | BTC[0.0000000001604304],USDT[0.3835328891705221] |
| 04929980 | BAO[1.0000000000000000],BTC[0.0005185000000000],USDT[0.0000303056240665] |
| 04929981 | BAO[1.0000000000000000],BTC[0.0000077014200000],KIN[1.0000000000000000],SHIB[362824.3753340300000000],SOL[0.0309834300000000],TONCOIN[0.5283424800000000],TSLA[0.0034023900000000],USD[0.9957108700000000],USDT[0.1240225332954834] |
| 04929990 | BTC[0.0026795000000000],KIN[1.0000000000000000],USD[0.0001199893159648] |
| 04929992 | XRP[26.4317156100000000] |
| 04929996 | TRX[0.0000000031000000] |
| 04929999 | BTC[1.0340000100000000],USD[3.9415426124144500] |
| 04930007 | USD[30.0000000000000000] |
| 04930029 | BAO[2.0000000000000000],DOGE[0.9323369200000000],FTT[0.0000000050461429],GBP[0.0000000073404306],KIN[4.0000000000000000],SOL[0.0000000068689053],USD[0.0000004037856092] |
| 04930031 | BRZ[7.4922004050000000],BTC[0.0006000000000000] |
| 04930049 | GST[6.4615690756000000],LUNA2[0.5188111490000000],LUNA2_LOCKED[1.2105593480000000],LUNC[12972.2200000000000000],SOL[12.0691962215686183],USDT[3535.1051479422662142] |
| 04930051 | GST[0.0000001000000000],TRX[0.0000000071822271],USD[0.0000000029504799],USDT[0.0000000040428550] |
| 04930069 | DOGE[0.0000000073593085],EUR[0.0000000059913864],USDT[495.9680820400000000] |
| 04930084 | USDT[0.0000000030000000] |
| 04930096 | USD[0.6088099662888993],USDT[0.0000000286697221,XRP[0.0000000047054870] |
| 04930107 | FTT[0.0000000040391704],GBP[0.0000000109973008],JPY[0.0000000028343141],SOL[0.0000000091135904],SUSHI[0.0000000029174400],USD[155.8854738654079287],USDT[0.0000000054377031] |
| 04930119 | BTC[0.0000000068969000],FTT[0.0662774093438220],LUNA2[0.1738354919000000],LUNA2_LOCKED[0.4056161478000000],USD[0.0000002029405696] |
| 04930120 | BTC[0.0000000029198400] |
| 04930122 | RUNE[1.2086281472557948] |
| 04930124 | BTC[0.0000000017403528],DAI[0.0000000029343554],ETH[0.0000000049141920],TRX[162.8644326866130568],USDT[0.0000162336697953] |
| 04930129 | USD[0.0611205500000000] |
| 04930130 | BNB[0.0000000098430000],BTC[0.0000000087822000],TRX[0.0000000194376600] |
| 04930139 | BNB[0.1795151228010110],BTC[0.0032166701698639],CEL[0.0000000026985944],ETH[0.0100568623010800],ETHW[0.1209854621696700],GMT[52.1937813562666900],GST[0.0050453000000000],LUNA2[0.0000000253131881],LUNA2_LOCKED[0.0000000590641055],LUNC[0.0055120000000000],MATIC[18.5133209802406600],SOL[0.0509621738675458],SPELL[599.8800000000000000],USD[358.1121759400746009],USDT[0.0000000077406398] |
| 04930145 | BTC[0.0083609200000000],USD[0.0001833800263600],USDT[1021.8838907804000000] |
| 04930151 | USD[0.0087324544000000],USDT[1.5300000000000000] |
| 04930157 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[587.1833719300000000],GBP[0.8654329913366499],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000323157038] |
| 04930158 | TRX[0.0007780000000000] |
| 04930164 | LUNA2[3.2297519450000000],LUNA2_LOCKED[7.5360878720000000],LUNC[269327.1700000000000000],REEF[220.0000000000000000],TONCOIN[522.4000000000000000],USD[0.0000069564147000],USDT[0.0021776622500000],XRP[3002.4594000000000000] |
| 04930172 | TONCOIN[23.9281238700000000] |
| 04930174 | USD[0.0000000050000000] |
| 04930180 | USDT[0.2871668000000000] |
| 04930188 | BTC[0.0000000010243405],USD[29161.6238290433924520] |
| 04930193 | APT[0.0000000051384000],ETH[0.0000000050000000],LTC[0.0000000045839206],SOL[0.0000000076719400],USD[0.0000000965200520] |
| 04930201 | BTC[0.0000760920000000],USD[6.5180000000000000] |
| 04930212 | TRX[0.0007770000000000],USD[0.0000000078560530],USDT[0.0356800537620281] |
| 04930217 | BTC[0.0000000061918400],TRX[0.0000060000000000] |
| 04930220 | BAO[1.0000000000000000],DOGE[105.5374923932229696],SHIB[239.6959892800000000],TRX[0.0007770000000000],USDT[0.0000840500000013] |
| 04930226 | USDT[5.7701866531201209] |
| 04930252 | FTM[0.7740000000000000],SHIB[99880.0000000000000000],USD[15.9252067450000000] |
| 04930254 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000060182683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04930270 | BAO[2.000000000000000000],USDT[0.713362373000000000] |
| 04930274 | ALGO[0.300000000000000000],GMT[0.000000000519437],SOL[0.000000007147119411],USD[0.0000000021682984],USDT[0.000000092554595] |
| 04930277 | AURY[0.751428770000000000],KIN[1.00000000000000000],LUNA2[0.000135128083000],LUNA2_LOCKED[0.003152986860000],LUNC[29.424408300000000000],USD[0.003503116350528],USDT[0.0087140121705039] |
| 04930284 | MXN[19.568280244104080],USD[0.000000074557858] |
| 04930285 | USDT[182.865887667491613] |
| 04930297 | USD[0.0067720518000000] |
| 04930302 | APT[0.000000013117420],BNB[0.000000058708200],ETH[0.000000087505677],MATIC[0.000000038861200] |
| 04930310 | ETH[0.000000076010624] |
| 04930317 | BTC[0.002182904663200],ETH[0.012038458493210],ETHW[0.011973057300100],MATIC[20.444318200000000],SOL[0.248260279644226],USD[719.21660190684216696] |
| 04930327 | USD[0.000000001121056000],USDT[0.000040189363932],XRP[0.000000067000000] |
| 04930329 | BTC[0.0022822900000000] |
| 04930331 | TRX[1.00000000000000000] |
| 04930343 | APT[0.000005068600000],IMX[0.077980000000000000],TONCOIN[0.0400000000000000000] |
| 04930346 | USD[30.000000000000000] |
| 04930349 | BTC[0.000000040929019],DOGE[0.000000061704507],ETH[0.000000039247850],USD[0.000002139540864],USDT[0.0003422830852046] |
| 04930352 | BAO[0.000000030000000],BNB[0.003010365875175],CRO[0.000000080000000],FTM[0.000000044831465],TRX[0.0000000099313115] |
| 04930374 | TONCOIN[0.0591283700000000] |
| 04930385 | BTC[0.000000080109000],EUR[1.899367455200000],USD[34.2364518958276185],USDT[0.0000000069895124] |
| 04930390 | TRX[1.00000000000000000] |
| 04930392 | SOL[0.00000000210168277] |
| 04930398 | USD[0.0001497988000000] |
| 04930399 | TRX[1.00000000000000000] |
| 04930400 | USD[0.000000650000000],USDC[990.560291090000000000],USDT[0.0000000070000000] |
| 04930406 | BRZ[0.000000008000000],BTC[0.000000053925756],DOGE[0.000000039269408],ETH[0.000893585660300088],ETHW[0.000893585660000000],USD[-1.0128198668352182] |
| 04930407 | LTC[0.000000006000000],TONCOIN[0.650000000000000000] |
| 04930410 | TRX[1.00000000000000000] |
| 04930424 | TRX[1.00000000000000000] |
| 04930429 | FTT[0.004469403554000],USD[0.000000050000000] |
| 04930434 | USD[0.163653600000000000],USDT[0.291342840000000] |
| 04930441 | SOL[0.020000000000000000] |
| 04930446 | TRX[1.00000000000000000] |
| 04930453 | LTCBULL[3699.260000000000000],TRX[0.665001000000000],USDT[0.081855612500000],XRPBULL[33993.200000000000000] |
| 04930454 | CHZ[19227.918076372661039],LUNA2[0.000000055000000],LUNA2_LOCKED[0.535880206200000],TRX[0.000000032535080],USD[0.000000044454804],USDT[0.000000005816578],XRP[7093.9626805110349193] |
| 04930464 | AUD[0.000000044073932],BNT[0.000000005007266629],BTC[0.377889298014322],ETH[2.904108654792727],ETHW[2.888354172094927],LUNA2[0.004488937292000],LUNA2_LOCKED[0.010474187010000],RAY[1145.384494498155064],RSR[1.051759020000000],SOL[127.098379659944067],USD[0.0000031919782179],USDT[0.0000866269942442],USD[15D.635430767307880] |
| 04930466 | KIN[1.000000000000000000],SOL[0.109160210000000],USD[0.000000429417815] |
| 04930468 | TRX[1.00000000000000000] |
| 04930475 | BTC[0.000000078978510],USDT[0.000000025410500] |
| 04930486 | BAO[2.000000000000000000],GBP[0.323102040000000],USD[0.020000016756220] |
| 04930491 | ALGO[20.584566000000000],BTC[0.008787190000000],ETH[0.019717200000000000],LUNA2[1.339856701000000],LUNA2_LOCKED[3.126332303000000],SOL[1.060058500000000],USD[0.343599511284356],USTC[189.663192000000000] |
| 04930510 | BTC[0.000713700000000],DOT[19.350000010000000],ETH[0.220000010000000],ETHW[0.000000010000000],FTT[0.002663448075406],USD[0.215776988836803],USDT[0.0017000000000000] |
| 04930515 | USDT[0.000005328302017] |
| 04930516 | TONCOIN[0.050000000000000],USD[0.000000010000000] |
| 04930526 | BAO[7.000000000000000],GBP[6.115829231737300],KIN[6.000000000000000000],LOOKS[0.000037310000000],RSR[2.000000000000000],UBXT[1.000000000000000000],USD[0.000003579467490] |
| 04930540 | USD[0.001920038000000] |
| 04930562 | BTC[0.013180000000000] |
| 04930566 | BRZ[25.625967912636360],BTC[0.000025430000000],TRX[0.000777000000000],USD[0.000021159941794],USDT[0.0028750454409243] |
| 04930572 | BAO[0.004840860000000],USD[0.000000021441060] |
| 04930577 | LUNA2[0.000050460141270],LUNA2_LOCKED[0.000117740329600],LUNC[10.987802000000000],USD[0.000000416861510] |
| 04930587 | LTC[0.022422040000000],USD[0.000000130655956] |
| 04930589 | BAO[13800.000000000000000],BTT[9998670.000000000000000],CONV[3050.000000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],KIN[310000.000000000000000],SHIB[3900000.000000000000000],SOS[8699316.000000000000000],SPELL[2500.000000000000000],USD[2.0968741412443718] |
| 04930591 | USD[0.536470000000000],USDT[0.532647020000000] |
| 04930597 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GALA[0.021045180000000000],KIN2[0.000000000000000],NFT [534259940551569571][1],SWEAT[0.014502620000000],USD[0.000000044004520] |
| 04930606 | FTT[0.000000066053920],USD[0.002805596370926] |
| 04930625 | BCH[0.000000073405412],BTC[0.000000095820002],DOGE[0.000000035991312],EUR[0.000000003675187],LTC[0.000000023340930],TRX[0.0023310022429396],USD[0.000000021194013] |
| 04930632 | BTC[0.000000030062080],ETH[0.000000013629198],SOL[0.000000017542066],USD[0.000057430382786],USDT[405.8916236905996603] |
| 04930641 | KIN[1.000000000000000],LOOKS[54.966939810000000],USD[19.4905495124132960] |
| 04930642 | BAO[1.000000000000000],USD[0.000000125556220],USDT[0.000000049124393] |
| 04930656 | USD[0.8905238226000000],USDT[0.000000125092146] |
| 04930659 | BAO[11.000000000000000],CAD[0.000000069311168],ETH[0.000337900000000],ETHW[0.000663320000000],KIN[8.000000000000000],UBXT[1.000000000000000000],USD[0.0076228726444221],USDT[0.0400828372908802] |
| 04930665 | ATOM[75.375175880000000],CAD[0.454617199097964],ETHW[2.040167820000000],FTT[42.142715600000000],KIN[1.000000000000000000],USD[360.860555255434826],USDT[205.78838424026167056],XRP[1490.91708244000000000] |
| 04930666 | TRX[0.000010000000000],USDT[3.741630120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04930680 | LOOKS[799.90540000000000000],TRX[0.00077700000000000],USD[1.347459364800000000],USDT[0.0000000046858890] |
| 04930684 | BRZ[0.00286782000000000],TRX[0.00005000000000000],USDT[0.00000001109648] |
| 04930687 | BAO[4.0000000000000000],GBP[0.0002368807560412],KIN[1.0000000000000000],LUNA2[0.0045931497490000],LUNA2_LOCKED[0.0010717349410000],LUNC[100.0168028200000000],RSR[1.0000000000000000],USD[0.0000000153065863] |
| 04930701 | UBXT[1.00000000000000000],USD[0.0440113842000000],USDT[0.0000000100231364] |
| 04930716 | MATIC[7.4982837800000000],TRX[28.1989124211398114],USD[0.0000000004759836] |
| 04930721 | LTC[0.00000005000000000],USD[0.0000004687001407] |
| 04930730 | SOL[0.77000000000000000],TRX[0.24660100000000000],USD[0.1640048445000000] |
| 04930738 | USD[0.2321511740000000] |
| 04930747 | GMT[0.87580000000000000],GST[0.04000000000000000],SOL[0.00710572000000000],TONCOIN[0.05000000000000000],USD[0.0000000117313856],USDT[1907.7346237300000000] |
| 04930748 | USDT[0.0000000159488104] |
| 04930753 | USD[0.0003511052983242] |
| 04930756 | GMT[0.96051721000000000],GST[0.05354820000000000],USD[0.0010759845000000],USDC[2783.4600000000000000],USDT[50.3349011800000000] |
| 04930777 | BTC[0.00451250584253000],ETH[0.06262913958791000],ETHW[0.60941710045066000],FTT[1.00000000000000000],TRX[0.00025500000000000],USD[0.0098279672488731],USDC[4214.5562423400000000],USDT[103.1396854873862984] |
| 04930785 | ANC[0.00000009080000],AUD[0.00000014911683666],BAO[8.00000000000000000],DENT[1.00000000000000000],DOT[23.3902662391623208],DYDX[4.2258828300000000],ETHW[0.10155672000000000],KIN[2.0000000000000000],LINK[27.7004586000000000],MANA[36.4637422583343040],RSR[4.00000000000000000],SAND[296.6685474400000000],SOL[0.00009027000000000],SPELL[14858.4789116500000000],UBXT[3.00000000000000000],USD[0.0000000520041449],XRP[8152.5504373800000000],YGG[90.4824629900000000] |
| 04930789 | AAPL[0.99981000000000000],AMZN[0.99981000000000000],BTC[0.01000386800000000],DOT[20.2256078600000000],ETHW[0.00046017000000000],NIO[21.1535750000000000],SOL[8.15785541000000000],SPY[0.79984800000000000],TSLA[1.10982900000000000],USD[191.4211403670500000],USDT[0.0072714285000000] |
| 04930794 | SOL[21.55850690000000000],USD[0.0869349900000000],USDT[100.1051790778465620] |
| 04930802 | USD[0.0000000500000000] |
| 04930813 | BTC[0.00000003741636],CEL[0.06003405105486445],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.00000010000000],UBXT[1.0000000000000000],USD[75.9383423069795219000000000],USDT[0.0000000076508692] |
| 04930815 | C98[0.4400000000000000],MNGO[2.0200000000000000] |
| 04930819 | USD[0.9155899821262500] |
| 04930826 | C98[0.4400000000000000],MNGO[2.0200000000000000] |
| 04930828 | USD[30.0000000000000000] |
| 04930839 | NFT[543942572755720619][1],SOL[0.0000000006312500] |
| 04930852 | LUNA2[0.00087729011170000],LUNA2_LOCKED[0.00204701027300000],LUNC[191.0317700000000000],TONCOIN[16.00000000000000000],USD[83.4183904335000000],USDT[403.0500000000000000] |
| 04930861 | BTC[0.00029981000000000],USD[-4.3535258735126492] |
| 04930873 | BTC[0.00001130000000000],USDT[0.00000005000000000] |
| 04930875 | DENT[1.00000000000000000],GMT[0.00000010000000],KIN[1.00000000000000000],LUNA2[0.00000017296870741],LUNA2_LOCKED[0.00000403593648],LUNC[0.00376643000000000],SOL[0.00000001565410],TRX[0.00778006724376],USD[0.0006281072383764],USDT[0.0000000041545698] |
| 04930928 | GST[0.00000001596576],SOL[0.00966750534454441],USD[0.0000000808808227] |
| 04930933 | AAVE[0.00995600000000000],AKRO[2080.4624000000000000],DOGE[0.85820000000000000],ETH[0.00099960000000000],ETHW[0.00099960000000000],SOL[0.00900040000000000000],USD[23.7732074772400000000000000000],USDT[0.0014540450446755] |
| 04930945 | TRX[0.00009900000000000] |
| 04930946 | BNB[0.00866863000000000],BTC[0.12313516000000000],BUSD[4411.0287691800000000],ETH[0.2390000000000000] |
| 04930957 | TRX[0.00001000000000000],USD[1.6161044918750000] |
| 04930963 | DENT[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000000364000],TRX[1.00000000000000000] |
| 04930967 | LTC[0.00000008225000],TONCOIN[0.00007618000000000],USD[0.0000000302529925],USDT[0.0000000066000000] |
| 04930969 | USDT[0.00000000650000000] |
| 04930975 | BTC[0.00000003304000],ETH[0.00967680000000000],ETHW[0.00967680000000000],USD[-0.8498492372790103000000000000],USDT[0.0000000101234244] |
| 04930976 | SOL[1.0000000000000000] |
| 04930986 | LTC[0.00010997000000000],TRX[0.00077700000000000],USDT[0.0079391759825826] |
| 04930996 | TONCOIN[219.7000000000000000],USDT[0.9459959600000000] |
| 04930997 | BNB[0.00000004475310],USD[0.00013907327317],USDT[0.0000000098205108] |
| 04931001 | AAVE[9.67008368000000000],ALGO[0.03953600000000000],ATOM[0.03855160000000000],AUDIO[0.75543800000000000],AVAX[0.00543080000000000],BAL[0.34644672000000000],BCH[0.01172628600000000],BNB[0.00736548000000000],BTC[0.00000002000000],CHZ[3905.7115400000000000],COMP[21.2881498676000000],DOGE[4.6412000000000000],DOT[0.09636000000000000],ETH[0.00050561000000000],ETHW[0.00764560547116827],FIDA[0.68560000000000000],FTT[0.07133920000000000],HXRO[0.72190000000000000],LINK[0.04602700000000000],LTC[8.43919650000000000],LUNA2[16.87080610000000000],LUNA2_LOCKED[39.3652142400000000],LUNC[0.01851400000000000],MAPS[0.13380000000000000],MATH[0.08374000000000000],MER[0.00040800000000000],NEAR[479.9585564000000000],ROOK[0.00291360000000000],SOL[9.53905654000000000],TRU[0.80500000000000000],TRX[12.3119820000000000],USD[0.02495050000000000],USDC[55555.9394831191609600],USDT[0.0009089912350559],USTC[2387.3306000000000000],XPLA[9.90000000000000000],XRP[0.00313000000000000] |
| 04931015 | TRX[0.00002000000000000],USDT[0.0000053759123346] |
| 04931019 | USD[0.0000001150515980] |
| 04931021 | BTC[0.00000003492500000],ETH[0.00000039566300],FTT[0.00000069619400],GST[0.00000000688927500000000000],SOL[0.00000006300000000000000000],TRX[0.00000006573823400],USD[0.00000045500561400000000000],XRP[0.0000000175360000] |
| 04931029 | USD[28.8609754760000000],XRP[0.0885200000000000] |
| 04931044 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000001361721940] |
| 04931052 | USD[0.0000001959217800] |
| 04931073 | USD[0.0000000200000000],USDT[0.0000000065201479] |
| 04931077 | ETH[0.00000003449852000],USDT[199.0000072809524014] |
| 04931083 | APE[0.00000049794944],CRO[0.00000000818706800],DENT[1.00000000000000000],GBP[0.00913578256716736],KIN[5.0000000000000000],LUNA2[0.01124771070000000],LUNA2_LOCKED[0.02624465830000000],LUNC[2451.6743072473593940],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000003035271292] |
| 04931087 | TRX[0.00077700000000000],USD[2.4054079200000000],USDT[0.0000000151407384] |
| 04931090 | USD[0.5650126190000000],USDT[0.0000001480061592] |
| 04931092 | BTC[0.00757372000000000],ETH[0.14196000000000000],ETHW[0.14196000000000000],GRT[499.4330000000000000] |
| 04931095 | LUNA2[1.04298508800000000],LUNA2_LOCKED[2.43363187100000000],USDT[6.9500000035166025] |
| 04931097 | ETH[0.00000000904533820],TRX[0.00000000071447736],USDT[0.0000027011255065] |
| 04931110 | BTC[0.00269951400000000],TRX[0.00077800000000000],USD[0.0106078524305010],USDT[17.0889120000000000] |
| 04931112 | BTC[0.00035253401192000] |
| 04931118 | AUD[0.48827100159450984],USD[0.0041318824031048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04931134 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[16.000000000000000],BTC[0.000000009338966],DENT[8.000000000000000],ETH[0.000000038885320],FIDA[1.000000000000000],KIN[13.000000000000000],MATH[1.000000000000000],MATIC[0.000341090000000],SECO[2.008108110000000],SGD[0.00012111482486 48],TRX[14.000000000000000],UBXT[4.000000000000000],USDI[629.371467830391 1494] |
| 04931148 | ETH[0.000000078008500],USD[0.003949631355010],USDT[0.000000025010107] |
| 04931158 | TONCOIN[0.023498400000000],USD[0.030112127500000],USDT[0.035902003000000] |
| 04931166 | TONCOIN[0.030000000000000] |
| 04931168 | FTT[0.094918610000000],LUNA2[0.000000026047601 2],LUNA2_LOCKED[0.000000607777361],USD[0.316580648792135 6],USDT[0.000000022592035],XRP[0.000000010000000] |
| 04931171 | BNB[0.000000200000000],ETH[0.000510360000000],ETHW[0.000510350000000],TRX[1.001588000000000],USD[0.225814536640516 7],USDT[8.114916919712867] |
| 04931175 | FTT[0.542638323184391 8],SOL[0.000000060075004],USD[0.329730884470090 6],USDT[0.000000005950000] |
| 04931176 | BAO[1.000000000000000],ETH[0.017864000000000],ETHW[0.010649500000000],KIN[2.000000000000000],TRX[1.006475000000000],USD[3.135676721527086 6],USDT[151.969637237646522] |
| 04931185 | TRX[0.000779000000000],USD[0.904679650000000],USDT[0.000000116748792] |
| 04931189 | BEAR[922.753435450000000],USDT[79.400031045000000] |
| 04931198 | BTC[0.000001727331204 8],DENT[1.000000000000000],ETH[0.000009080000000],ETHW[0.000009806063927 2],USDT[0.000171560206694] |
| 04931203 | AUD[0.000401791150285 0] |
| 04931204 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000206104669],XPLA[4586.167865390000000] |
| 04931206 | LUNA2[0.646684470000000],LUNA2_LOCKED[1.508930430000000],LUNC[140816.904864000000000],USD[0.000000023692540],USDT[0.000000012106520] |
| 04931218 | AMPL[0.000000016283038],CEL[0.000000096650068],TRX[0.000013000000000],USD[0.000000004459390],USDT[9.200000093683160],XRP[-0.000000000125398] |
| 04931220 | SOL[0.000335800000000],USD[2.000000000000000] |
| 04931222 | USD[0.000000097103040],USDT[0.000000067257527] |
| 04931225 | BRZ[0.069648000000000],USD[0.000000081156088] |
| 04931226 | USDT[11.305593000000000] |
| 04931228 | ATLAS[0.000000004833236],AUD[0.000000019453217],BTC[0.000000061000000],FTT[0.000000017021013],GODS[0.000000044695138],POLIS[0.000000038558395],USD[42498.530103528874850 1],USDC[50010.000000000000000] |
| 04931230 | USD[30.000000000000000] |
| 04931245 | BTC[0.000000078388800],TRX[0.000060000000000] |
| 04931251 | TRX[0.001555000000000],USD[0.658573504120009],USDT[2.987897820470195 0] |
| 04931253 | AVAX[0.052480000000000],BULL[0.000049960000000],ETH[0.000500000000000],ETHBULL[2.110000000000000],ETHW[0.000500000000000],LOOKS[197.951200000000000],USD[0.077409686900000],USDT[0.000000094019033] |
| 04931257 | USD[0.000000005134400],USDT[10.238334750000000] |
| 04931262 | DOGE[342798.900000000000000] |
| 04931264 | BNB[0.093526018230000] |
| 04931266 | USDT[0.000003204720300] |
| 04931268 | BTC[0.001993900000000],KIN[2.000000000000000],USD[0.001551663744400] |
| 04931270 | TRX[0.000777000000000],USDT[0.000000000328223] |
| 04931271 | LUNA2[0.114999163600000],LUNA2_LOCKED[0.268331381800000],SOL[0.000000009611040],USD[0.000000004348819],XRP[12.480268520000000] |
| 04931275 | TRX[0.014621000000000],USDT[0.429374419050000] |
| 04931276 | LUNA2[0.254879694100000],LUNA2_LOCKED[0.594719286100000],TRX[0.001330000000000],USD[0.000000092448165],USDT[0.000000031099287] |
| 04931282 | TONCOIN[0.040000000000000],USD[0.007749426300000],USDT[0.000000050000000] |
| 04931292 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],HOLY[1.044199830000000],KIN[2.000000000000000],SOL[0.000000046629729],TONCOIN[0.007244700000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000052799003],USDT[0.00000004657397 88] |
| 04931308 | BTC[0.000000090000000],TRX[0.000034000000000],USD[0.506381195854100] |
| 04931310 | BTC[0.000000004568208 1],ETHW[0.000946570000000],TONCOIN[0.000000100000000],USD[0.000000118174690],USDT[0.000049365046269 3] |
| 04931313 | BTC[0.034274854973050 0],DOGE[0.402560060000000],ETH[0.000995630000000],ETHW[0.000995630000000],TRX[0.000657000000000],USDT[0.498744644250000 0],XRP[0.972700000000000] |
| 04931315 | LUNA2[1.336176840000000],LUNA2_LOCKED[3.117745950000000],LUNC[1507752.317481000000000],TRX[0.969924000000000],USD[1.125490906875000] |
| 04931320 | GENE[0.094560000000000],GOG[847.693800000000000],LUNA2[0.004802709017000],LUNA2_LOCKED[0.011206321040000],LUNC[104.580000000000000],USD[0.287572380000000] |
| 04931321 | SOL[0.000000007526200] |
| 04931330 | LUNA2[0.487342031500000],LUNA2_LOCKED[1.126341233000000],LUNC[106230.286389149654590 0],MATH[1.000000000000000],TRU[1.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.067614471596171 2],USDT[0.000000050672280] |
| 04931335 | SOL[0.000000029240000] |
| 04931337 | GMT[0.400000000000000],NFT[329228056563224695[1],NFT[4742102258114463511[1],USD[0.004492168100000],USDT[0.078964376925000 0] |
| 04931346 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],USD[0.049262858930880] |
| 04931354 | MATIC[0.000420434320000],TONCOIN[0.001000000000000],USD[0.000000009199731],USDT[0.008327593955630 8] |
| 04931389 | BAO[6463.922992290000000],FTM[71.010377010000000],KIN[3.000000000000000],SOS[28745368.986065570000000],USD[0.000000000847809] |
| 04931393 | APE[73.582400000000000],ETH[0.359526820000000],ETHW[0.359526824000000],USD[1.740020845700000],USDT[0.004634000000000] |
| 04931396 | LUNA2_LOCKED[0.000000180829174],LUNC[0.016875389004590],USD[0.008906085339329 3] |
| 04931402 | ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000025405676] |
| 04931403 | BTC[0.000000068667439],DAI[0.000000085494990],LTC[14.000000000000000],USD[3.946824012893635 5],USDT[0.000000038581011] |
| 04931408 | AUD[0.005556016414007 2],USD[0.000208833006256 3] |
| 04931409 | GST[0.082899200000000],USD[0.102508115000000] |
| 04931411 | TRX[0.000067000000000],USD[1897.615405630000000],USDT[13.000000128623907] |
| 04931422 | USD[0.009650000000000] |
| 04931429 | BTC[0.000000097197550],GOOGL[0.001000000000000],GST[0.030873280000000],LUNA2[0.000000038847707 1],LUNA2_LOCKED[0.000000906446498],LUNC[0.008459170000000],SOL[0.000000051428542],USD[0.000000096069365],USDT[106.639723925937158 1] |
| 04931436 | USDT[2.200305786250000] |
| 04931439 | LUNA2[0.000000119027552],LUNA2_LOCKED[0.000000277730954],LUNC[0.002591850000000],USD[0.004138713027459 0] |
| 04931452 | FTT[1113.000000000000000],SRM[0.417948660000000],SRM_LOCKED[8.942051340000000],TRX[0.000021000000000],USD[0.305086187787825 00],USDT[0.193100846950000 0] |
| 04931462 | ETH[0.000000000509800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04931467 | BAO[5.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000000035911738] |
| 04931473 | AKRO[3.000000000000000],BAO[15.000000000000000],BNB[0.000013100000000],BTC[0.000000054353154],DENT[8.000000000000000],GMT[0.000000073447744],GST[0.000000030184978],KIN[15.000000000000000],RSR[2.000000000000000],SOL[21.783265849554652],TRX[4.001565000000000],UBXT[7.000000000000000],USD[0.000096602285661],USDT[1.025431976785648 3] |
| 04931476 | USD[30.000000000000000] |
| 04931481 | USD[0.000000039939431] |
| 04931497 | USD[0.000000145962973],USDT[0.000000001768919] |
| 04931507 | LUNA2[0.022745617480000],LUNA2_LOCKED[0.053073107440000],USD[0.000000105221574],USDT[0.000000094907699],USTC[3.219752089000000] |
| 04931509 | GST[0.030000310000000],TRX[0.000782000000000],USD[0.016296841400000],USDT[0.000000690836959] |
| 04931519 | AKRO[1.000000000000000],KIN[3.000000000000000],NFT [404223646432736724][1],NFT [510475750930339388][1],TRX[1.000809000000000],USD[0.000000102739792],USDT[0.000000690836959] |
| 04931526 | BUSD[197.221332520000000],GMT[1.051715140000000],GST[0.015421481943379],LUNA2[0.118901594200000],LUNA2_LOCKED[0.277424336500000],LUNC[26832.034424640000000],SOL[4.262448940000000],TRX[0.000777000000000],USD[0.001801110987849],USDT[16.451514945651523 3] |
| 04931529 | DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[7.518391116907065],USDT[0.000000036703530] |
| 04931532 | FTT[1.003986110000000],LUNA2[0.009183011096000],LUNA2_LOCKED[0.021427025890000],LUNC[2000.149647440000000],USD[4.103050950000000],USDC[220.000000000000000],USDT[0.000000072160349] |
| 04931535 | USDT[0.298446000000000] |
| 04931538 | HKD[0.000113095681856 0],USD[18000.000000000000000] |
| 04931547 | USD[0.001743014385 0000] |
| 04931555 | USD[0.006591950087 8272],USDT[0.000000031248130] |
| 04931557 | APE[58.781821150000000],BIT[0.549654860000000],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.000000022178912] |
| 04931561 | LUNA2[0.049051454040000],LUNA2_LOCKED[0.114453392800000],USDT[0.000000039775510],USTC[6.943470404060860 0],XPLA[0.713423000000000] |
| 04931572 | USD[0.000000116587915],USDT[0.000000036000000] |
| 04931579 | BAO[5.000000000000000],KIN[2.000000000000000],LUNA2[7.061088620000000],LUNA2_LOCKED[15.895761960000000],SHIB[205196 6.281585280000000],USD[0.000000049593689] |
| 04931581 | USD[0.000000064400000] |
| 04931590 | LUNA2[0.493149789200000],LUNA2_LOCKED[0.115068284100000],USD[71.494895042970923 2],USTC[6.980773620000000] |
| 04931602 | BUSD[64.000000000000000],FTT[0.005643940000000],LUNA2[0.000114809452500 0],LUNA2_LOCKED[0.002678887225000],USD[0.590422864558999 9] |
| 04931605 | AKRO[2.000000000000000],CAD[0.057148724136902 4],FRONT[1.000000000000000],MATIC[1.000000000000000],SUSHI[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000275004871847 8] |
| 04931613 | HNT[1.203601340000000],SOL[0.213211320000000],USD[5.414337491929256 1] |
| 04931614 | FTT[0.000077710000000],TRX[0.000070000000000],USDT[0.000000004286669] |
| 04931615 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],USD[0.000001299393910] |
| 04931620 | AKRO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000156106624496] |
| 04931639 | BNB[0.000000040560000],ETH[0.000000093210000],USD[0.001506719670075],USDT[0.000000016777954] |
| 04931642 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.834342260000000] |
| 04931647 | ETHW[0.553639920000000] |
| 04931650 | USD[4.165466251895662 1],USDT[0.000000121389704] |
| 04931653 | USD[0.002791281871314 0] |
| 04931656 | USD[0.487651164681337 0] |
| 04931661 | USD[0.052652804900000 0],USDT[0.003164000000000] |
| 04931662 | USD[0.000000005942426] |
| 04931664 | ALGO[26.000000000000000],BTC[0.006694865839520 0],ETH[0.013094701490000 0],ETHW[0.013023520640000 0],LINK[0.701669061115400 0],LUNA2[0.000043529557100],LUNC[9.478304000000000],MATIC[10.189100900000000],NEAR[4.000000000000000],USD[0.000059041518906 8],USDT[0.00 0250510140858 0] |
| 04931671 | AKRO[7.000000000000000],AVAX[0.000171240000000 0],BAO[23.000000000000000],BTC[0.000000800000000],DENT[9.000000000000000],DOGE[12.885809190000000],ETH[1.020106810000000 0],ETHW[0.854479530000000 0],GBP[0.000000055000000],KIN[21.000000000000000],MATIC[1.004292700000000 0],RSR[6.000000000000000 0],SOL[0.769458520000000],TRX[9.000000000000000],UBXT[9.000000000000000],USD[154.851120857030431 4] |
| 04931687 | BTC[0.000000070760400] |
| 04931687 | USDT[0.001172108653579 0] |
| 04931697 | USD[0.000000050000000] |
| 04931704 | USDT[0.000023625741172 8] |
| 04931710 | USD[0.000000040000000],USDT[0.000000040000000] |
| 04931716 | DENT[1.000000000000000],GST[516.954077040000000],HOLY[1.044066290000000],KIN[1.000000000000000],TRX[0.000787000000000],UBXT[2.000000000000000],USDT[0.000000599389864 4] |
| 04931720 | USD[10000.000000000751669 12] |
| 04931726 | USD[0.057692859400000 0] |
| 04931727 | USDT[0.000000050000000] |
| 04931731 | TRX[0.000006000000000],USD[0.000000134283166],USDT[3.238183267760250 0] |
| 04931744 | TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.277692827000000 0],USDT[0.002515008573606 5] |
| 04931747 | BNB[0.039848370339903 1],FTT[0.000000025354360],SOL[2.006763613496421 0],TRX[0.000777000000000],USDT[295.233659556456595 0] |
| 04931753 | TRX[0.000777000000000],USD[0.009650000000000] |
| 04931768 | BAO[1.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000002271262554] |
| 04931773 | USD[-72.885998098035460300000000],USDT[388.294585001818505 1] |
| 04931793 | GST[0.000000005155380 0],SOL[0.000000093965200],TRX[0.000000016898059] |
| 04931795 | ETH[0.002492102370677 0],ETHW[0.002492102370677 0],EUR[0.000011812009710 0],LUNA2[3.424241828000000],LUNA2_LOCKED[7.983114460000000],USD[1.165531575885023 9],USTC[484.957071293635799 7] |
| 04931806 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.002482950000000 0],ETH[0.000020520000000 0],ETHW[0.000936060000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[14.191688347800000 0],USDT[108.782951111153562],USTC[2369.084247850000000] |
| 04931840 | TRX[0.000777000000000],USD[0.000000488553272],USDT[0.000000169996072] |
| 04931846 | AVAX[26.622414733348736 2],BAO[1.000000000000000],BTC[0.000000030000000],KIN[1.000000000000000],LUNA2[0.002119947126000 0],LUNA2_LOCKED[0.004946543295000 0],LUNC[461.622950100000000],USDT[0.000000046776117 7] |
| 04931851 | LUNA2[9.941174229500000],LUNA2_LOCKED[2.196073202000000],LUNC[204942.670000000000000],SOL[9.347941190000000 0],USD[0.000000307587560 0] |
| 04931855 | ETH[0.000000080000000],FTT[0.099400000000000],USD[1.126903849755200 0],USDT[0.704882470000000] |
| 04931856 | TONCOIN[1.980000000000000 0],USD[0.035029311250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04931861 | HT[0.000000000348160600] |
| 04931862 | TONCOIN[0.003000000000000000],USD[0.0047229203741094] |
| 04931867 | TRX[0.000000033092977] |
| 04931872 | AVAX[0.093835434318775910],FTT[25.111877660051557100],GMT[19.808386570000000000],GST[540.483982690000000000],SOL[1.436955900000000000],USD[15.585641424050000000],USDT[0.000000041833420] |
| 04931873 | GST[0.000000009000000000],NFT [2938938643562863861][1],NFT [2993023330606028263][1],NFT [3173349529577530941][1],NFT [3248512881431765587][1],NFT [3561538479298238811][1],NFT [3796463200648473391][1],NFT [3902433843975311041][1],SOL[0.000000002495107],TRX[0.001583000000000000],USD[0.001820936440073631],USDT[2630.158019400009682361] |
| 04931875 | KIN[1.000000000000000000],LUNA2[0.000068290807400],LUNA2_LOCKED[0.000159345201700],LUNC[14.870465640000000000],USDT[0.000007016995372] |
| 04931882 | TRX[0.000081000000000000],USDT[0.017354196542580],USDT[0.000000135627035] |
| 04931892 | AKRO[1.000000000000000000],BTC[0.000165900400000],FTT[500.992853170000000],KIN2.000000000000000000],TOMO[1.000000000000000000],TRX[0.151573120000000000],UBXT[1.000000000000000000],USD[4750.380108482567234300000000000],XRP[0.459640000000000] |
| 04931895 | BNB[0.000000005000000],BTC[0.000000007243653 0],GMT[0.000000010000000],GST[0.000000010000000],SOL[0.000000014697313],USD[0.000000091277495],USDT[0.000000150953258] |
| 04931907 | USD[9.316378404000000000],XPLA[80.000000000000000],XRP[0.7018420000000000] |
| 04931917 | BTC[0.002506910000000000],USD[2699.909889685947174 1] |
| 04931918 | APT[0.000000002741677 1],USD[0.000000019644387 6],USDT[0.0001077840063121] |
| 04931921 | ETH[0.103125660000000000],USDT[0.102067793034163 8],USDT[2.0446150200000000] |
| 04931924 | GBP[0.013542968876823 2],KIN[1.000000000000000000],NFLX[0.264324890000000 00],UBXT[1.000000000000000000],USD[0.00224255774588 74],USDT[10.3705527200000000] |
| 04931932 | TRX[0.000100000000000],USDT[131.113153000247650 4] |
| 04931938 | AUD[0.000945880000000],USD[0.045474331 0352000] |
| 04931951 | BTC[0.000000007594905],TRX[0.000006000000000],USDT[140.7679414230126810] |
| 04931953 | SOL[0.000000071862400],TRX[1977.624180000000000],USD[0.16297767932547 03],USDT[0.000000920011708 6] |
| 04931954 | ETH[1.099780000000000 0],ETHW[1.099780000000000000],USD[1377.91000000000000 00] |
| 04931962 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 04931965 | AKRO[2.000000000000000],AURY[54.909941950000000 0],USD[0.000000014436921 0] |
| 04931970 | APE[201.985279050000000 0],USD[0.176760500000000000],USDT[0.000001527880515] |
| 04931972 | TRX[0.015802000000000000],USD[0.611780496746819 9],USDT[1.262649043000000000],XRP[0.4243340000000000] |
| 04931976 | BNB[0.000000010388113 2],USD[0.000000007532020 0],USTC[0.000000007550200 0] |
| 04931981 | BTC[0.000005760000000],ETH[0.000939964000000 0],ETHW[0.004770264000000 0],FTT[25.030749576271124 4],LUNA2[0.051118047280000 0],LUNA2_LOCKED[0.1192754437000000 0],LUNC[11480.846179450000000000],SOL[0.002414940000000 0],TRX[0.000814000000000000],USD[0.003055726659828 6],USDT[8143.477605167892539 0] |
| 04931982 | USD[1.2896461019500000 0] |
| 04931989 | BNB[2.589373923216621 6],BTC[0.000000033289231],DOGE[0.000000002399374 7],ETH[0.000000009854472 0],ETHW[0.000000007342129 1],FTT[0.000000007341 291],MATIC[2.000000001839717 6],SOL[3.088816163887570 0],TRX[0.000000049236040],USDT[0.000000004753976 9],XRP[0.0000000022921360] |
| 04931991 | BAO[1.000000000000000000],ETHW[0.612537260000000 0],KIN[1.000000000000000 0],USD[19.673371832397102 4],USDT[87.062063151317422 6] |
| 04931992 | USD[0.7936778357500000 0] |
| 04931993 | GMT[0.449500910000000 0],LUNA2[2.674636697000000 0],LUNA2_LOCKED[6.019651907000000 0],LUNC[582695.069952132116700],SOL[3.066921180821180 0],TRX[0.000777000000000000],USD[626.167921420009500 0],USDT[0.000000036988345] |
| 04931995 | LUNA2[2.296189050000000 0],LUNA2_LOCKED[5.357774450000000 0],LUNC[500000.000000000000000],USD[23.244065000000000 0] |
| 04932006 | TONCOIN[0.010000000000000],USD[0.9648715600000000 0] |
| 04932013 | USD[0.000000001550819 0],USDT[0.000000021993230] |
| 04932018 | BTC[0.008562290000000000],KIN[1.000000000000000000],TONCOIN[31.250015730000000 0],TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[67.296528070000000 0],USDT[0.4450263398541380] |
| 04932024 | USDT[1.4256720000000000] |
| 04932026 | TONCOIN[0.010000000000000],USD[0.0000000119718782] |
| 04932038 | FTT[0.000000004412791 2],TRX[0.219940000000000 0],USD[0.003844683000000 0],USDT[0.003207824154374 3] |
| 04932043 | USDT[0.5190886500000000 0] |
| 04932053 | USD[0.0000000099759064] |
| 04932061 | SOL[0.000000005374610 0],TRX[0.000000094000000] |
| 04932062 | BTC[0.000000006000000],FTT[1.000000000000000000],SOL[0.811177500000000 0],USD[27.696266615000000 0] |
| 04932070 | AUD[0.000013411156747],RSR[1.000000000000000 0],UBXT[2.000000000000000 0] |
| 04932084 | USD[0.070112000000000000],USDT[0.000000007032000 0] |
| 04932085 | ETH[0.000000008695150 0],TRX[0.000000002112555 7],XRP[0.0000000902568 14] |
| 04932087 | LUNA2[0.001516268512000 0],LUNA2_LOCKED[0.003537959862000 0],LUNC[330.170660913732970 1],TONCOIN[39.868975740000000 0],USD[0.000000012599264 0],USDT[0.0000000183333867] |
| 04932089 | TONCOIN[0.080000000000000],USD[0.0019603920000000 0] |
| 04932106 | BCH[0.084941240000000000],NFT [4830130191165317961][1],NFT [4843480687295925076][1],SOL[0.498624110000000 0] |
| 04932110 | TRX[0.000777000000000000],USD[0.000013209042956] |
| 04932114 | TONCOIN[0.020000000000000000],USD[0.0076137414000000 0] |
| 04932127 | LUNA2[4.500530584000000 0],LUNA2_LOCKED[10.501238030000000 0],LUNC[955000.010000000000000],USD[0.000000083960909],USDT[1552.450652018394388 3],XPLA[2.824243000000000 0] |
| 04932138 | SOL[0.0000000056177100] |
| 04932149 | BTC[0.014796880000000000],LUNA2[0.036145541530000 0],LUNA2_LOCKED[0.084339596900000 0],LUNC[7870.767768000000000],USD[38.322965585151470 0] |
| 04932150 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000063380800] |
| 04932155 | LUNA2[4.591505548000000 0],LUNA2_LOCKED[10.713512950000000 0],LUNC[99981 0.000000000000000],TRX[0.000777000000000000],USDT[7064.000000000000 0] |
| 04932159 | ETHW[0.000932690000000 0],GMX[0.510000000000000 0],USD[0.000999644136487 1],USDT[13.743737690000000 0] |
| 04932162 | TRX[0.514467000000000000],USDT[0.000000010101636 0],XRP[2.4093868600000000] |
| 04932173 | BAO[1.000000000000000000],TRX[0.000036000000000 0],USDT[3038.274757311177031 4] |
| 04932195 | ETHW[0.000916880000000 0],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],TRX[0.000010000000000 0],USD[0.00000006990000 0] |
| 04932200 | BTC[0.000129294071919 2],LUNA2[0.142249362100000 0],LUNA2_LOCKED[0.331915178300000 0],LUNC[30975.098094330000000 0],TRX[0.000012000000000 0],USD[0.000002321979572 9],USDT[-0.572189241254908 6] |
| 04932203 | LUNA2[0.000003811167382 30],LUNA2_LOCKED[0.000008893905587 0],LUNC[0.830000000000000 0],USD[7.201830923655000 0],USDT[0.004639000000000 0],XPLA[497.986600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04932207 | GODS[0.0765200000000000] |
| 04932208 | TRX[0.5000010000000000] |
| 04932213 | USD[-0.3812718129296009],USDT[0.7700000000000000] |
| 04932232 | LUNA2[0.0000000010000000],LUNA2_LOCKED[21.9659108500000000],TRX[0.0000010000000000],USDT[4.3520166599624400] |
| 04932234 | TRX[0.0007770000000000],USDT[0.0000008306007424] |
| 04932239 | LUNA2[0.6126933182000000],LUNA2_LOCKED[1.4296177430000000],TRX[0.8690880000000000],USDT[0.0000000058930372] |
| 04932241 | APE[0.0000000017914400],ETH[0.0016231058695464],ETHW[0.0000000069564328],USD[0.4507064779036203],USDT[0.0000000062368160] |
| 04932257 | BAO[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000000092189632] |
| 04932269 | AKRO[2.0000000000000000],AUD[4945.0253206050788899],BAO[9.0000000000000000],BTC[0.0509655900000000],DENT[3.0000000000000000],DOGE[232.1279500000000000],ETH[2.1068588900000000],ETHW[1.2394854800000000],FRONT[1.0000000000000000],KIN[11.0000000000000000],LINK[0.5067869200000000],LTC[0.1173573700000000],RSR[5.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDI-12.6572974200000000000000000000] |
| 04932273 | USD[1229.6610073600000000],USDT[0.0000000013559040] |
| 04932276 | USDC[509.5931043100000000] |
| 04932277 | TONCOIN[0.0045000000000000],USD[0.8381628000000000] |
| 04932290 | FTT[24479.9213408700000000],SRM[50.8146130800000000],SRM_LOCKED[1815.4253869200000000] |
| 04932292 | BTC[0.0000039200000000],ETHW[0.0313433700000000],LUNA2[0.0833175891700000],LUNA2_LOCKED[0.1944077081000000],SOL[2.8962544779616457],USD[0.0000001263634666],USDT[0.0000000000000388] |
| 04932294 | USD[0.0000000067191 20],USDT[0.0197032600000000] |
| 04932305 | AKRO[1.0000000000000000],AUD[0.0011144495531861],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04932309 | USD[186.9964120717815000],USDT[1000.0000000000000000] |
| 04932338 | AUD[0.0000000434615041],XRP[122.5831746400000000] |
| 04932347 | USD[0.4082272000000000] |
| 04932354 | USD[0.0000000045000000] |
| 04932366 | USDT[1.6696300300000000] |
| 04932369 | USD[0.2189877000000000] |
| 04932392 | BNB[0.0000000092576000],USD[0.0000000125225865],USDT[0.0000000097944050] |
| 04932393 | LUNA2[0.0002381227681000],LUNA2_LOCKED[0.0005556197923000],LUNC[51.8517341000000000],USDT[0.4529476375960720],XRP[231.5546589500000000] |
| 04932397 | BTC[0.0000004909520 0],DOT[0.0000000897076 00],ETHW[0.0019996200000000],TRX[0.0000000054369632],USDT[0.0000016744409350] |
| 04932399 | BTC[0.0000000928230 00],LUNA2[1.1602072160000000],LUNA2_LOCKED[2.6722707340000000],PERP[0.0000000057898300],TRX[0.0000090000000000],USD[88.6981602380439845],USDT[0.0000000061429160] |
| 04932406 | AUD[0.0002455169831652] |
| 04932412 | USD[10376.0214176900000000] |
| 04932413 | BTC[0.0000000049100 00],USD[0.0000000016587160],USDT[0.0000000046821370] |
| 04932415 | AKRO[2.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0018173800000000],UBXT[2.0000000000000000],USD[0.3068601691847940],USDT[0.0512141827667126] |
| 04932424 | LUNA2[0.0054159751880000],LUNA2_LOCKED[0.0126372754400000],LUNC[1179.3400000000000000],USD[-0.0047407234262746] |
| 04932425 | ETH[0.0080000000000000],ETHW[0.0080000000000000],USDT[0.9498624000000000] |
| 04932427 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04932432 | BTC[0.0000000038000000],TRX[0.0000000037512486] |
| 04932434 | 1INCH[1.0031465100000000],KIN[3.0000000000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USDT[409.3709964051966420] |
| 04932440 | BTC[0.0000003807920000],LUNA2[0.3476065921000000],LUNA2_LOCKED[0.8110820482000000],LUNC[1.1197760000000000],NEAR[0.0953000000000000],USD[1.3675869293758251],USDT[0.0000000010700986] |
| 04932459 | TRX[0.0000001000000000] |
| 04932468 | USD[0.0000000007289786],USDT[0.0000000451215 52],USTC[0.0000000100000000] |
| 04932473 | SOL[4.9700000000000000] |
| 04932474 | USD[0.0000000030634135],USDT[0.0000000084849130] |
| 04932476 | ETH[0.0011071700000000],ETHW[0.0013537700000000],LUNA2[0.0014700017130000],LUNA2_LOCKED[0.0034300039980000],LUNC[320.0959680000000000],USD[4.0292410300000000],USDT[2.9393874300000000] |
| 04932478 | ETHW[1.5753621600000000] |
| 04932492 | USD[1001.3009906600000000] |
| 04932511 | ETH[0.0000000048231200] |
| 04932513 | SOL[0.0000000191 46500],TRX[0.0001000000000000] |
| 04932528 | AUD[0.0001592446277328] |
| 04932535 | CRO[2968.8731177700000000],ETH[0.2036858800000000],ETHW[0.2034719800000000],FTM[303.9648557800000000],GRT[1029.9290295700000000],MATIC[300.8311968600000000],SHIB[5431624.7889852500000000],ZRX[615.2415830000000000] |
| 04932559 | ETH[0.0120100000000000],ETHW[0.0120100000000000],USD[0.0000060643417453] |
| 04932570 | DENT[1.0000000000000000],TRX[0.0016430000000000],USDT[0.3366155269193912] |
| 04932573 | TRX[1.0000000000000000],USD[0.0000000081476845],USDT[0.0000000008405919] |
| 04932580 | AUD[0.0048300794741769],BAO[1.0000000000000000],ETHW[0.2127363900000000],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 04932591 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],HOLY[1.0408484900000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000004979665065],USDT[0.3140130987730492] |
| 04932593 | LUNA2[0.0000002699021509],LUNA2_LOCKED[0.0000000627716855],LUNC[0.0058580000000000],SOL[0.0087180000000000],USD[0.0000000068794000] |
| 04932598 | USDT[5.4405970863844450] |
| 04932605 | TONCOIN[0.0419760000000000],USD[0.0023888591000000],USDT[0.0000000100000000] |
| 04932610 | USDT[0.0000000361149227] |
| 04932621 | ETH[0.5682282400000000],TRX[5632.2457835100000000],USD[8396.8462452498377958000000000],USDT[0.0000000034371592] |
| 04932642 | COIN[0.0039284300000000],CQT[3026.5660619900000000],GBP[7.8699682756971300],SHIB[63295777.4910181000000000],TOMO[1.0026885100000000],TRX[1.0000000000000000],USD[245.1112443720592260] |
| 04932645 | DENT[1.0000000000000000],DOGE[468.0552544600000000],KIN[1.0000000000000000],SAND[7.8128828700000000],USD[0.0767241723371070] |
| 04932656 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0016994465358 37] |
| 04932682 | BAO[3.0000000000000000],BTC[0.0000002776722366],DENT[6.0000000000000000],KIN[2.0000000000000000],LUNC[0.0000000150368652],MATH[1.0000000000000000],RUNE[1.0441044200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004561938674724],USDT[0.0000001137495159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04932688 | USDC[104.220874460000000] |
| 04932695 | BNB[0.000000080000000],GMT[0.000000094361078],GST[0.000000118146678],LUNA2[0.049515212800000],LUNA2_LOCKED[0.115535495300000],SOL[0.000000027000000],UBXT[1.000000000000000],USD[0.000019806869530],USDT[0.000000078542851],USTC[7.009117620000000] |
| 04932703 | AAVE[0.850861940000000],ALGO[0.000084320000000],APT[0.000023390000000],AUD[1448.580000006891435],BAC[4.000000000000000],BNB[0.030968480000000],BTC[0.026567330000000],CRO[142.786582570000000],DENT[3.000000000000000],DOT[0.000004320000000],ETH[0.228624869784537],ETHW[0.000082097845372],JUNR[9.000000000000000],LINK[0.392261180000000],MANA[94.649352430000000],MATIC[12.296541650000000],PAXG[0.001903120000000],SHIB[3732069.814686690000000],SOL[4.506952720000000],TRX2.000000000000000],UBXT[1.000000000000000],UNI[5.337111170000000],USD[0.000000092797424],USDC[106.683265820000000],USDT[0.000000057017030],WFLOW[0.000035990000000],XRP[30.794161110000000] |
| 04932719 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[3.000000000000000],ETH[0.000000005906200],LUNA2_LOCKED[54.149466770000000],TRX[1.000000000000000],XRP[0.000000001148182] |
| 04932731 | USD[2.835239477862970] |
| 04932734 | GST[2826.900000000000000],USD[0.000872178900000] |
| 04932737 | ETH[0.000000100000000] |
| 04932738 | TRX[0.001758000000000],USDT[0.173077363000000] |
| 04932741 | AKRO[2.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],SOL[0.000000077420901],TRX[1.000000000000000],USD[0.000002482617922],USDT[0.000000879955214] |
| 04932748 | USD[32.412651845000000] |
| 04932755 | LUNA2[6.002154580000000],LUNA2_LOCKED[14.005027070000000],LUNC[1306981.770000000000000],TRX[0.000777000000000],USDT[-0.855410498400175] |
| 04932758 | USD[0.000000018115360] |
| 04932766 | BNB[0.000000048122576],HT[0.000000012756000],TRX[0.000006000000000],USDT[0.000002801071693] |
| 04932768 | USD[0.000000080921664] |
| 04932775 | SOL[0.001000000000000],TRX[1.000030000000000],USDT[0.393440532500000] |
| 04932777 | ETH[0.038000000000000],ETHW[0.038000000000000],TRX[0.000777000000000],USD[189.043893430000000],USDT[0.831702805000000] |
| 04932783 | BNB[0.000000045055500],TRX[0.000000060000000],USD[0.002571773610812],USDT[0.000000180323947] |
| 04932786 | TRX[0.000000630000000],USD[0.000005777987049] |
| 04932793 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000072114624] |
| 04932804 | USDT[0.261954000000000],XRP[0.066700000000000] |
| 04932827 | USD[0.000000073450742] |
| 04932828 | TRX[0.000777000000000] |
| 04932831 | DOGE[66.145970737484985],TONCOIN[0.000000275505000],USD[0.000829640550775],USDT[0.000000177568324] |
| 04932841 | USD[0.000000000000000],BAO[2.000000000000000],BTC[0.004967100000000],DENT[1.000000000000000],GBP[0.000000004729932],LUNA2[0.003743331460000],LUNA2_LOCKED[0.008734440880000],LUNC[815.118307960000000],USD[0.001906605388499] |
| 04932844 | ETH[0.231207290000000],ETHW[0.039207290000000],SOL[1.110576030000000],USD[103.366594110000000] |
| 04932849 | TRX[0.003848000000000],USD[718.755240300000000],USDT[0.000000007483860] |
| 04932853 | AUD[0.000325950150000] |
| 04932865 | TRX[0.000072000000000],USD[0.000000160874587],USDT[0.000000061349258] |
| 04932873 | BNB[0.999815700000000],BTC[0.055289706750000],DOGE[1561.703220000000000],ETH[1.539758684800000],ETHW[1.539758684800000],FTT[9.198252000000000],LUNA2[0.004591531725000],LUNA2_LOCKED[0.010713574020000],LUNC[999.815700000000000],SOL[11.107889100000000],TRX[2499.539250000000000],USDT[0.844278241770000] |
| 04932880 | USD[5.000000000000000] |
| 04932881 | USD[0.000000106001186],USDT[0.000000036000000] |
| 04932895 | APT[4.400000000000000],BNB[0.000716424250000],BUSD[957.648801990000000],SOL[4.718015070000000],TRX[0.000008000000000],USD[0.000000068186343],USDT[9.718024653790000] |
| 04932897 | USD[0.000000045966128] |
| 04932905 | TONCOIN[499.752173000000000],USD[1.569444324987027],USDT[1.000000001872093] |
| 04932911 | TRX[0.001180000000000] |
| 04932917 | BAO[1.000000000000000],USD[0.000114100654141] |
| 04932930 | SOL[0.000000086371200] |
| 04932935 | ETH[0.000000083976800],LUNA2[0.033570227470000],LUNA2_LOCKED[0.078330530760000],LUNC[7309.987710000000000],USDT[0.001964209708426] |
| 04932939 | XRP[0.000000058596400] |
| 04932944 | USDT[0.041000000000000] |
| 04932952 | ETH[5.677255770000000],ETHW[5.677255770000000],LUNA2[0.000424792401600],LUNA2_LOCKED[0.000991182270400],LUNC[92.499439800000000],TRX[0.000777000000000],USDT[2.293048145000000] |
| 04932967 | BTC[0.000998000000000],USD[47.887303573250900] |
| 04932980 | USD[0.056711494000000] |
| 04932982 | ETH[0.000000043865619],TONCOIN[0.000000024607200],USDT[0.000000039867939] |
| 04932983 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.002289923925678] |
| 04932986 | TRX[0.000777000000000],USDT[3.034536570000000] |
| 04932990 | LUNA2[0.004583193344000],LUNA2_LOCKED[0.010694117800000],LUNC[1.000000000000000] |
| 04932999 | BAO[5.000000000000000],BTC[20.000000168471770],CEL[0.006532220000000],CHR[0.000000088270600],DENT[1.000000000000000],ENS[0.000103064286566],ETH[0.008310482404000],ETHW[0.008310482404000],GMT[0.000000004341000],LTC[0.076110465546319S],LUNA2[0.000318197854300],LUNA2_LOCKED[0.000742461660000],LUNC[8.928252779659141],RAYI[0.068869091716887S],RSR[1.000000000000000],SOL[0.196384406727040],TRX[27.644228593103120],USD[0.369776179768997S],USDT[0.150792106549482],XRP[0.000052107923431],XRPBULL[0.000000009323200] |
| 04933003 | BTC[0.000090000000000],LUNA2[0.45923785140000],LUNA2_LOCKED[1.071554987000000],LUNC[10000.009016000000000],SOL[0.003070000000000],TRX[0.000777000000000],USDT[0.000000015586500] |
| 04933018 | BTC[0.006818451215000],USD[114.738939865417320S],USDT[0.000000100000000] |
| 04933029 | BAO[2.000000000000000],KIN[3.000000000000000],NFT [31429598004784248]{1},UBXT[1.000000000000000],USD[0.000000002461803A],USDT[0.000000086070143S] |
| 04933030 | AGLD[1028.600000000000000],TONCOIN[538.700000000000000],USD[0.055961465000000] |
| 04933032 | APT[0.794800000000000],GENE[0.070000000000000],GMT[0.271200000000000],GST[0.019220000000000],NFT [529905689451094312]{1},USD[-0.000000032000000],USDT[0.005571200000000] |
| 04933041 | XRP[0.075471000000000] |
| 04933050 | ETH[0.000000014784490],USD[0.000029444281031] |
| 04933051 | BNB[0.000000022000000],GMT[0.000000079054687],SOL[0.000000034217000],XRP[0.000000033194682] |
| 04933055 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [395099942903986625]{1},SOL[0.000000100000000],TRX[1.000777000000000],USD[0.000000137189281S],USDT[0.000000098540769] |
| 04933056 | BTC[0.000000087517678],ETH[0.000000099456760],LUNA2[0.036928734200000],LUNA2_LOCKED[0.078616704650000],USD[0.006780663861030S],XRP[0.000000005079075] |
| 04933061 | LUNA2[0.234274103100000],LUNA2_LOCKED[0.546639573900000],LUNC[51013.679184000000000],USDT[5.649356721543619S],XPLA[9.998000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04933064 | SOL[0.0013830000000000],USD[-0.0050669605442583],USDT[0.0000000045492406] |
| 04933079 | FTT[0.2327797590565416],GBP[0.0000000081623446],USD[0.0000001429622425] |
| 04933080 | TRX[0.0000000070000000] |
| 04933082 | BNB[0.0000001000000000],ETH[0.0000004311343],MATIC[0.0000000005428240],TRX[0.0000000083960424],USDT[0.0000154272573496] |
| 04933085 | ATOM[0.0044000000000000],DOGE[0.2100000000000000],DOT[0.0492600000000000],ETH[0.0004946900000000],LTC[0.0069200000000000],MATIC[0.3637110000000000],NFT [385776144659576092],I1],SOL[0.0046270000000000],TONCOIN[0.0067206300000000],TRX[9.0002250000000000],USD[0.2388902879850000],USDT[2932.8572460239875000],XRP[0.4041000000000000] |
| 04933094 | FTT[0.0000000001541040],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.3402702010000000],TRX[0.0017600000000000],USD[0.0180336675280554],USDT[0.0004186648050891],YFI[0.0000004000000000] |
| 04933098 | ETH[0.0000000019536272] |
| 04933112 | USD[0.0000000062924316],USDT[1.0455355531582562] |
| 04933116 | BTC[0.0041140500000000],GBP[0.8216320068942525],USD[0.0105170290066874] |
| 04933117 | BAO[1.0000000000000000] |
| 04933124 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001299224490] |
| 04933125 | USD[0.7795319454000000],USDT[0.0086560800000000] |
| 04933146 | USDT[1.8635160563812200] |
| 04933157 | USD[0.0057805855800000] |
| 04933165 | ETH[0.0000001000000000] |
| 04933171 | APE[0.0001580000000000],BAO[1.0000000000000000],BTC[0.0000725100000000],CAD[0.0000589500000000],ETH[0.0000000051140062],EUR[0.0000900300000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000057400000000],UBXT[1.0000000000000000],USD[0.1896821719051427] |
| 04933173 | BEAR[600.0000000000000000],GST[0.0965604000000000],LTC[0.0065784100000000],LUNA2[0.2552771080000000],LUNA2_LOCKED[0.5956465854000000],SOL[0.0055437200000000],TRX[0.0002070000000000],USD[0.0000000471585560],USDT[0.0446896407924038] |
| 04933176 | NEAR[0.1000000000000000] |
| 04933189 | BAO[1.0000000000000000],KIN[4.0000000000000000],SOL[0.0046919200000000],TRX[0.0007990000000000],USD[0.0000000099561231],USDT[0.1219375780960921] |
| 04933192 | USD[0.0299954846944271],XPLA[6084.0438120000000000] |
| 04933203 | LUNA2[0.0208746371600000],LUNA2_LOCKED[0.0487074867200000],LUNC[4545.4961916000000000],USD[0.0000400000000000] |
| 04933206 | USD[9.2000000000000000] |
| 04933212 | FTT[0.0407213004634000],GMT[0.0000000100000000],USD[0.0065492821780510],USDT[0.6159183163670656] |
| 04933216 | SOL[0.0000000063880236],USD[0.0000000024946252],XRP[0.0000000171650220] |
| 04933219 | SOL[0.0000001000000000],USDT[0.0000002294355376] |
| 04933220 | AUD[0.0005977739446498],BTC[0.1423831400000000],ETH[0.2381860800000000],ETHW[0.2381860800000000],FTT[0.0104196422679945],USDT[0.0000000022430060] |
| 04933222 | USDT[0.3693600000000000] |
| 04933224 | ETH[0.0000000040788953],LINK[0.0000000012463200],SOL[0.0000000064202286],USD[0.0000000099762569],USDT[0.0000000083824204] |
| 04933228 | ETH[0.0101696051006200],ETHW[0.0101696051006200] |
| 04933245 | BNB[0.0000001000000000],GST[0.0771200000000000],USD[0.0130924114763487],USDT[0.0000000050000000] |
| 04933250 | USDT[0.0000007500000000],XRP[0.0180410000000000] |
| 04933256 | BAO[1.0000000000000000],GMT[0.3336265800000000],GST[0.0139465200000000],SOL[0.0012922966000000],USD[0.0255260000000000],USDT[0.0000000050000000] |
| 04933268 | LUNA2[0.0037763125120000],LUNA2_LOCKED[0.0088113958600000],LUNC[82.2300000000000000],TRX[0.0015550000000000],USD[33.8978716056361340],USDT[0.0000023011405984] |
| 04933275 | USD[7.0712594127578540],USDT[0.0000000056860472] |
| 04933281 | LUNA2[3.0647533750000000],LUNA2_LOCKED[7.1510912090000000],LUNC[667356.5000000000000000],USD[0.0000003270216340] |
| 04933284 | USDT[0.0000000600000000] |
| 04933286 | SHIB[0.0000000200000000] |
| 04933289 | USD[-0.6732203936749020],USDT[0.8865324985137535] |
| 04933294 | ETH[0.0968582000000000],ETHW[0.0969868000000000],REEF[371699.5440000000000000],USD[269.2913136954072564],USDT[0.0096794390020978] |
| 04933300 | BTC[0.0095740833160816],FTT[0.0004107426259317],LUNA2[0.0000000012000000],LUNA2_LOCKED[1.5413564860000000],SOL[0.0000000059782135],USD[0.0000587590793310],XRP[0.0002703700000000] |
| 04933305 | ETHW[0.0000855500000000],USD[0.0000000138090635] |
| 04933312 | USD[0.0000000096250000] |
| 04933321 | FTT[0.0986437043067006],LUNA2[0.3133987807000000],LUNA2_LOCKED[0.7294953883000000],LUNC[1.0902358000000000],TRX[0.0015700000000000],USD[0.0000000031153852],USDT[0.0000000070795102] |
| 04933330 | LUNA2[0.0000000080000000],LUNA2_LOCKED[5.8209398760000000],USD[0.0177382622583000],USDT[0.0000037973360500],USTC[0.9555400000000000] |
| 04933344 | AUD[1.8936330515711790] |
| 04933359 | BTC[0.0000000010000000],USD[0.0001291702886562] |
| 04933362 | SHIB[99760.0000000000000000],USD[0.0033510943100572],USDT[0.0000000000634998] |
| 04933365 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],APE[0.0014373600000000],BAO[10.0000000000000000],BTC[0.0474670543532405],DENT[6.0000000000000000],DOGE[0.0000000031727372],ETHW[0.0014508915000000],FTT[0.0002891121061705],GBP[5072.9328098916721808],HNT[0.0014010832734252],HOLY[1.0021086500000000],IUN[2543.2269690000000000],LINK[0.0000000003050576],LUNA2[0.0052751145050000],LUNA2_LOCKED[0.0123086051000000],LUNC[1148.6672891000000000],MASK[0.0010754200000000],MATH[1.0000000000000000],MATIC[0.0000000033753280],PUNDIX[0.0127527900000000],RSR[2.0000000000000000],SECO[1.0124666100000000],SLD[0.0000000006591d],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[7.0000000000000000],XRP[0.0162903300000000] |
| 04933367 | ETH[0.0000000006735380] |
| 04933370 | BNB[0.0000000825117700],USD[0.0000000053134593] |
| 04933389 | FTT[0.0043014065316705],USD[0.0000000670000000] |
| 04933392 | USD[0.0019293654170000],LUNA2_LOCKED[0.0045018526400000],USD[1.2768634922669320],USTC[0.2731110000000000] |
| 04933398 | USD[0.0052755436748063],USDT[0.0000000381674] |
| 04933404 | USD[0.0003360333696000],USDT[0.0000057898038320] |
| 04933409 | USD[0.2862459760000000],USDT[10.0000000000000000] |
| 04933416 | USD[0.0050302273000000] |
| 04933418 | TRX[0.0007860000000000],USDT[0.0124010000000000] |
| 04933419 | TONCOIN[5.1000000000000000] |
| 04933420 | LUNA2[0.0000162110946900],LUNA2_LOCKED[0.0000378258876200],LUNC[3.5300000000000000],USD[0.0000000061253458],USDT[0.0000000003407600] |
| 04933423 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000400000000000],USD[0.0000001990449200],USDT[0.3594694122556298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04933425 | BAO[1.0000000000000000000],RSR[1.0000000000000000000],TRX[1.00077700000000000],USD[0.000000068407714],USDT[114.1059148805007625] |
| 04933426 | BTC[0.000000064000000],DOGE[0.000000004000000],ETH[0.0000000055000000],USD[0.4998616870292218] |
| 04933429 | TONCOIN[0.050000000000000],USD[0.000000023669814] |
| 04933431 | USD[0.1215361878400000] |
| 04933435 | ALPHA[1.0000000000000000000],DENT[1.0000000000000000],DOGE[101.2433315600000000],ETH[0.0000000060000000],EUR[0.8839632100000000],FTT[60.2058053500000000],GST[0.0876202200000000],IP3[0.0675857800000000],KIN[1.0000000000000000],NFT (294837847096544194)[1],NFT (342570969698207061)[1],NFT (497296601449501537)[1],RSR[1.0000000000000000],TRX[0.0009480000000000],USD[35.4533437077414849000000000000],USDT[0.0000000088199172],XRP[0.0986783200000000] |
| 04933439 | LUNA2[0.0000000070000000],LUNA2_LOCKED[10.2729084200000000],SOL[0.0000091300000000],TRX[0.0015590000000000],USD[0.0000000623063370],USDT[0.0000000127346502] |
| 04933443 | SOL[0.0007380000000000],USD[0.0000002645829408] |
| 04933446 | SOL[0.0000000028000000],TONCOIN[0.0903000000000000],TRX[0.0007770000000000],USD[0.7581190250000000],USDT[0.1469722364291164] |
| 04933481 | BNB[11.7791471600000000],BTC[0.0927042916000000],ETH[0.7699468620000000],ETHW[0.7699468620000000],FTT[5.0245477100000000],USD[98741.4743038238300000] |
| 04933485 | ETH[0.0000000011107520],TRX[0.0007770000000000],USD[1133.2919874852556188],USDT[0.0000000080947361] |
| 04933489 | LUNA2[0.0078254122820000],LUNA2_LOCKED[0.0182592953300000],LUNC[852.0000000000000000],TRX[52.8344750000000000],USD[0.0064629262000000],USDT[0.0517547734160000],XRP[0.0450000000000000] |
| 04933493 | BAO[8.0000000000000000],BNB[0.0000000052148916],GBP[0.0007136919247683],SHIB[8851309.1363468504921050],TLM[0.0000000049066636],USD[0.0000000089457551],USDT[0.0000000059153921] |
| 04933504 | BNB[0.0505297639365181],LUNA2[4.6629864640000000],LUNA2_LOCKED[10.8803017500000000],LUNC[1015375.1199654416120000],SOL[0.0884030605285182],TRX[0.0007770000000000],USD[0.0000000071019380],USDT[0.0000000013394417] |
| 04933507 | TRX[0.0000100000000000],USD[0.0000001272925660],USDT[0.0000000025685819] |
| 04933516 | GMT[0.8929041700000000],USD[-0.6158828989796827],USDT[0.6398645175000000] |
| 04933548 | ETHW[0.0588003500000000],GBP[0.0000104385331760] |
| 04933549 | CEL[585.2028316175365683],ETH[0.0081449118204000],ETHW[0.7334740100000000],FTT[146.5949734500000000],LTC[0.0000000090107100],TRX[0.0000000062659100],USD[1119.2772691899917347],USDC[2000.0000000000000000],USDT[1974.8171563031846610] |
| 04933557 | TRX[9.7246021000000000] |
| 04933561 | BAO[1.0000000000000000],ETH[0.0000001236000000],USD[0.0000002800000000],USDT[0.0001133624113944] |
| 04933564 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000004000000],TRX[1.0000000000000000],USD[20.0000003382521698] |
| 04933567 | TRX[0.0016780000000000],USD[0.0019617088000000] |
| 04933574 | LTC[0.0000000057786948],TRX[0.0000000090271499],USD[0.0022906839924767],USDT[0.0000041892585486] |
| 04933575 | LTC[0.0000000010000000] |
| 04933576 | AKRO[2.0000000000000000],APE[1.5792304700000000],AUDIO[28.4341402300000000],BAO[18.0000000000000000],BAT[71.4930263900000000],BTT[476984.7004953700000000],DENT[4589.8294496400000000],DOT[5.0551292500000000],KIN[15.0000000000000000],SOL[0.7033324600000000],TRX[2.0008430000000000],UBXT[1.0000000000000000] |
| 04933581 | USD[0.0000000095000000] |
| 04933583 | CHZ[9.6480000000000000],DAI[0.0311253600000000],LUNA2[5.0453393230000000],LUNA2_LOCKED[11.7724584200000000],TRX[0.0007770000000000],USD[0.0000000071540000] |
| 04933585 | APE[5.0370621300000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000628740555],KIN[5.0000000000000000],MATIC[24.9999854700000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[48.7372770150988535] |
| 04933587 | BAO[6.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000100339937],USDT[0.0000000020000000] |
| 04933613 | USD[0.0000001512194473] |
| 04933618 | SOL[0.0000000097795000] |
| 04933625 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000016447406],DENT[2.0000000000000000],ETH[0.0000000007111164],KIN[15.0000000000000000],MATIC[0.0001497000000000],RSR[1.0000000000000000],SOL[0.0000000003360000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000102295646],USDT[0.0000018566197436] |
| 04933642 | FTT[10.1000000000000000],USDT[0.1719227900000000] |
| 04933644 | ATOM[29637.3000000000000000],ETH[6.1856277800000000],ETHW[39.1036277800000000],FTT[13347.2747800000000000],USD[474105.0372874877500000000000000] |
| 04933650 | USDT[0.0000004533124025] |
| 04933653 | ETH[0.3086008100000000],ETHW[0.0008028700000000],LUNA2[1.4083397820000000],LUNA2_LOCKED[3.2861261570000000],LUNC[0.0000000016842200],TRX[0.0137310000000000],USD[0.0047345024716145],USDT[0.7714368994505318] |
| 04933677 | USD[0.0302646702500000] |
| 04933680 | TRX[0.0007770000000000] |
| 04933681 | AUD[0.0038603393916225] |
| 04933695 | KIN[1.0000000000000000],TRX[0.0007780000000000] |
| 04933696 | SOL[0.0000000073097747],TRX[0.0000010000000000],USD[0.0000023990505930] |
| 04933705 | AUD[0.0000000046780074],DOGE[2602.3809183000000000],ETHW[0.0698160700000000],MSOL[4.6500000000000000],SOL[39.9924000000000000],USD[147.5785868731745169] |
| 04933706 | BNB[0.0000000025000000],BTC[0.0000000541562550],ETH[0.0000000041562550],SOL[0.0000000580019508],TRX[0.0007770000000000],USD[0.0000002948065731],USDT[0.0308986219015432] |
| 04933709 | TONCOIN[0.0400000000000000],USD[0.0000000076789760] |
| 04933717 | BTC[0.0001000000000000] |
| 04933721 | BTC[0.0000000300000000],TONCOIN[9.5000000000000000],XRP[0.0000000096753770] |
| 04933722 | BTC[0.0018407500000000],USD[0.1769409176973328],USD[0.0000000845731119] |
| 04933725 | USDT[0.0000000011000000] |
| 04933729 | DOGE[1.0000000000000000],SOL[4.0982834000000000],TRX[1.0000010000000000],USD[32.5234714875000000],USDT[0.0000001054675855] |
| 04933737 | AVAX[0.0000000015099530],BTC[0.0000000027599207],GMT[0.0000000336659070],KIN[1.0000000000000000],LUNC[0.0000000098035954] |
| 04933739 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[2.0000000000000000],KIN[1.0000000000000000],LUNC[0.0000000050487876],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000033418977122],USD[0.0000007247480] |
| 04933740 | AVAX[0.0075930708931141],FTT[152.6252888100000000],LUNA2[2.5712173900000000],LUNA2_LOCKED[5.9995072430000000],LUNC[559888.0000000000000000],USD[0.5012952606424646],XRP[0.4015510000000000] |
| 04933743 | ACB[3.2840556000000000],AKRO[1.0000000000000000],ALEPH[37.7124772800000000],ATLAS[218.8187220600000000],BAO[4.0000000000000000],BL[33.0881775100000000],BNTX[0.0663608500000000],CONV[4704.1566511000000000],CRO[25.4092367100000000],DOGE[106.6846405800000000],ETH[0.0034694600000000],ETHE[0.4846876500000000],ETHW[0.0034694600000000],GRT[29.0538528500000000],KBT[15540.0741261900000000],KIN[4.0000000000000000],LINA[844.6239650000000000],ORBS[127.1466163200000000],PRISM[771.8485231800000000],PUNDIX[16.9025545800000000],QI[367.4100433200000000],SPELL[3775.0474397600000000],STG[0.5640537200000000],TRYB[145.7333784500000000],UBXT[1.0000000000000000],USD[1.4014297344127000] |
| 04933744 | GMT[0.1899194500000000],GST[0.0516804200000000],SOL[0.0067461200000000],USD[0.0000001001550360],USDT[63.5992630605575000] |
| 04933757 | FTT[1.1000000000000000],GST[50.0881000000000000],USD[7.7507602967229028000000000000],USDT[0.0082081777500000] |
| 04933763 | GST[264.8000000000000000],USD[0.0014047230450000] |
| 04933765 | AKRO[0.4797214600000000],ATOM[0.0003845300000000],BAO[3.0000000000000000],BNB[0.0000902000000000],BTC[0.0000005000000000],DOGE[0.0674944000000000],ETH[0.1777480400000000],ETHW[0.1775520200000000],KIN[1.0000000000000000],LINK[0.0000657600000000],LTC[0.0001085900000000],NEAR[0.0002045600000000],SOL[0.0000361500000000],SUSHI[0.0022558300000000],USD[0.0015585021577048],USDT[0.0012084691106900],YFII[0.0000001200000000] |
| 04933766 | PERP[28.9074528000000000],USD[0.0000000096009651] |
| 04933777 | USDT[0.0000000096009651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04933803 | ETH[0.001000000000000000],GMT[9.999400000000000000],LUNA2[0.247131736900000000],LUNA2_LOCKED[0.576640719500000000],LUNC[53813.456027110000000000],MANA[4.999000000000000000],SHIB[599920.000000000000000000],SOL[0.879854000000000000],USD[0.881967106276945] |
| 04933809 | GST[0.030000000000000000],TRX[0.000777000000000000],USD[0.000000090462162] |
| 04933816 | USD[0.009830818350000000] |
| 04933833 | BNB[0.009320370000000000],ETH[0.000200000000000000],ETHW[0.428272100000000000],EUR[0.320000001865046],KIN[1.000000000000000000],LUNA2[0.004174968822000000],LUNA2_LOCKED[0.009741593918000000],LUNC[408.580000000000000000],SOL[0.006000000000000000],TRX[0.003096000000000000],USD[0.000105802268428],USDT[0.5271282 88000000000],USTC[0.325380000000000000] |
| 04933835 | TONCOIN[2.800000000000000000],USD[0.000000002881079] |
| 04933836 | AUD[40.004468638027026500],BTC[0.000605220000000000],ETH[0.057158387909000000],ETHW[0.026265470000000000] |
| 04933838 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.131085876000000000],ETH[0.369759550000000000],ETHW[0.109109870000000000],FTT[4.189023300000000000],USD[29.853284080432641] |
| 04933842 | GOG[16.556416660000000000],USD[0.000000059040560] |
| 04933851 | TRX[0.000778000000000000],USD[0.076513237500000000],USDT[0.000000006808375] |
| 04933860 | BTC[0.255512500000000000] |
| 04933864 | AKRO[27.342210770700000000],AVAX[0.037714514600000000],BAO[2074.376872830000000000],CAD[0.001470622346028],DENT[1.000000000000000000],ETH[0.000472393535608],ETHW[0.000472393535608],EUR[0.000108840361374],GBP[0.007623636599944],GMT[0.331354320000000000],MXN[0.000252602303634],NFLX[0.003946792400000 00],SAND[0.004678185160000000],SXP[0.000002274750000000],TSLA[0.000000020000000000],TSLAPRE[-0.000000003304900500],USD[0.000018123945731],XRP[0.004617420000000000] |
| 04933868 | BAO[1.000000000000000000],BTC[0.000113366052500],USD[15.912906194188490600] |
| 04933872 | TRX[0.025709000000000000],USDT[30.000000000000000000] |
| 04933881 | USD[7.801228258055938800] |
| 04933887 | USD[5034.890418120000000000],USDC[1000.000000000000000000] |
| 04933888 | USD[0.039100009798257800],USDT[4.766435480000000000] |
| 04933896 | BTC[0.009998000000000000],SOL[0.049980000000000000],USD[0.165986918400000000],USDT[225.144962000000000000] |
| 04933897 | USDT[0.062477961500000000] |
| 04933900 | AKRO[1.000000000000000000],BTC[0.000000016464000] |
| 04933904 | USD[0.060005820500000000] |
| 04933908 | TRX[0.000778000000000000],USD[93.623374467500000000] |
| 04933922 | USD[30.000000000000000000] |
| 04933930 | AUD[1043.396156550000000000] |
| 04933932 | BUSD[1404.842104450000000000],LUNA2[7.301542533000000000],LUNA2_LOCKED[17.036932160000000000],TRX[0.000777000000000000],USD[0.000000006483420000],USDT[0.000000122331028] |
| 04933937 | TRX[0.001557000000000000] |
| 04933942 | BTC[0.000000006416000],USDT[0.335676780000000000],WBTC[0.000001200000000000] |
| 04933952 | AKRO[1.000000000000000000],GBP[0.004462420617970],USD[0.000006060954933972] |
| 04933956 | USD[0.002274718968879] |
| 04933957 | USD[5.000000000000000000] |
| 04933963 | TONCOIN[0.040000000000000000],USD[0.000000118107277] |
| 04933966 | USD[30.000000000000000000] |
| 04933970 | ETH[0.000597070000000000],ETHW[0.000575941292819500],NFT[3181115615247050140][1],USD[4.767081778723707730],USDT[0.102818766000000000] |
| 04933976 | AUD[0.000883208148425400],TRX[1.000000000000000000],USDT[0.000000058021760] |
| 04933982 | BAO[2.000000000000000000],USD[0.000000060838337] |
| 04933992 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],SOL[0.011866611503145800],TRX[0.0481585756496704],UBXT[1.000000000000000000],USD[0.000000428113593],USDT[0.237755469082839000] |
| 04934004 | AKRO[4.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[0.000280000000000000],UBXT[5.000000000000000000],USD[0.000095063941085000] |
| 04934013 | TRX[0.000777000000000000] |
| 04934014 | ETH[0.000670000000000000],ETHW[8.893841280000000000],TONCOIN[10.000000000000000000],USD[0.135899807960860100],USDT[2.577445399658946000] |
| 04934017 | TRX[3.000778000000000000] |
| 04934019 | TRX[0.010973000000000000],USDT[18080.620000000000000000] |
| 04934029 | AUDIO[1.000000000000000000],GBP[0.000000001981028600],XRP[0.000000010000000000] |
| 04934034 | CHZ[2.012818430000000000],FTT[6.114178820000000000],GMT[25.485086930000000000],GST[2.783977170000000000],SOL[4.231198000000000000],SRM[48.000000000000000000],TRX[0.000779000000000000],USD[26.253583810475000000000000000],USDT[300.782487057787267] |
| 04934040 | APE[2.000000000000000000],ATOM[1.000000000000000000],AVAX[1.000000000000000000],AXS[1.000000000000000000],BNB[0.180000000000000000],BTC[0.019497587000000000],DOGE[162.000000000000000000],ETH[0.181981950000000000],ETHW[0.057000000000000000],FTM[4.000000000000000000],FTT[1.000000000000000000],GRT[98.000000000000000000 ],MANA[11.000000000000000000],MATIC[10.000000000000000000],NEAR[3.100000000000000000],RNDR[20.500000000000000000],SAND[11.000000000000000000],SHIB[80000.000000000000000000],SOL[2.000000000000000000],USD[140.862740027570000000],XRP[30.000000000000000000] |
| 04934042 | USD[0.000000068931980],USDT[0.000000047885752] |
| 04934047 | TRX[0.000777000000000000] |
| 04934050 | TRX[0.000777000000000000] |
| 04934054 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],USD[0.000000013226071] |
| 04934059 | USD[-0.006101906158353500],USD[0.009458000000000000] |
| 04934063 | USD[10.447626590000000000] |
| 04934065 | AUD[0.537164621606201500] |
| 04934067 | USDT[271.000000000000000000] |
| 04934068 | ETH[1.054218807504279200],ETHW[1.053867617504279200],SOL[0.000239273680774400],USD[20802.392865880000000000] |
| 04934075 | TONCOIN[10245.094440000000000000],TRX[0.000028000000000000],USD[0.059429915000000000] |
| 04934081 | GST[0.000058230000000000],TRX[0.000777000000000000],USD[4.566171758217742500],USDT[900.080693969061917200] |
| 04934087 | TRX[0.000777000000000000] |
| 04934088 | ETH[0.057333170000000000],ETHW[0.057333170000000000],MATIC[115.469159790000000000],SOL[2.547908870000000000],USD[0.000000084181451] |
| 04934092 | SOL[0.000000145867200] |
| 04934098 | CHF[0.008768915932085] |
| 04934110 | ADABULL[14509.116224400000000000],ALTBEAR[1083.500000000000000000],FTT[0.004214627600000],LTC[0.001559490000000000],LTCBULL[269.640000000000000000],LUNA2[0.090003380480000000],LUNA2_LOCKED[0.210007887800000000],TRX[0.000006000000000000],USD[0.818978634628069800],USDT[2.231097679929956500] |
| 04934115 | GST[545.790000000000000000],TRX[0.000777000000000000],USDT[169.614652449275092000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04934118 | TONCOIN[0.010000000000000000] |
| 04934167 | USDT[0.000000001852600] |
| 04934169 | USD[0.0418902474675329] |
| 04934193 | BTC[0.000000007830350],ETH[0.0000000097330202],LUNC[0.000000066750000],USD[0.0057799138431444],USDT[0.000000020526557] |
| 04934198 | EUR[0.000000013206320],GMT[0.000000001385604B],SOL[0.0094036543495726],TRX[0.000180000000000],USD[0.000000075877109],USDT[0.2912790552713446] |
| 04934207 | USD[0.0914734915400000],USDT[0.0069670178750000] |
| 04934208 | LTC[0.0008596500000000],USD[0.0000003429379465],USDT[0.000002813770359] |
| 04934211 | USD[-175.7101391220000000],USDT[708.4304130000000000] |
| 04934214 | HNT[23.8837000000000000],USDT[0.7165339480000000] |
| 04934217 | USD[0.0000000090658020] |
| 04934221 | BNB[0.0100000500568955],ETH[0.0063270100000000],ETHW[0.0063270049996529],NFT[5173263773396511155][1] |
| 04934231 | ETH[0.0000600000000000],ETHW[0.0000600000000000],EUR[0.0000102208935468],FTT[150.0440654200000000],USDT[502.5202812126250000] |
| 04934243 | USDT[0.0000000050000000] |
| 04934246 | BTC[0.0000152090000000],ETH[0.0000000098567512],ETHW[0.0003474800000000],FTT[0.2441824800000000],LUNA2[0.000000013000000],LUNA2_LOCKED[0.4320139630000000],TONCOIN[0.0090918800000000],TRX[0.0007770000000000],USD[0.000000258783242],USDT[0.000000096061846] |
| 04934260 | APT[0.0000000028000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.2600035100000000] |
| 04934263 | ASDBULL[160000.0000000000000000],DOGEBULL[3968.5000000000000000],ETHBULL[0.0783800000000000],FTT[521.3053400000000000],MATICBULL[1399.7200000000000000],OKBBULL[11.4000000000000000],TRX[0.5623480000000000],USD[1.4387192294096790],USDT[582.5752745704358780],XRP[0.6615000000000000],XRPBULL[1380359.6000000000000000] |
| 04934268 | BULL[0.0091000000000000],FTT[0.0000000036882960],LUNA2[0.000000339309234],LUNA2_LOCKED[0.000000791721545],LUNC[0.0073885299334900],USD[0.000000029369971],USDT[0.000000055613564] |
| 04934269 | USD[0.0000000065622347],USDT[0.8233536104823433] |
| 04934282 | USDT[10439.5029810100000000] |
| 04934283 | TRX[0.0015760000000000],USD[0.0177777200000000],USDT[0.0000000070718615] |
| 04934294 | USD[10.6500855200000000] |
| 04934297 | USD[0.0000000127987280] |
| 04934311 | BTC[0.0035724800000000],GBP[0.0006137729840870],SOL[1.0135985100000000],USD[0.0000000001340656] |
| 04934316 | BTC[0.1389146900000000],CHF[1619.8012277966671436],ETH[1.5501311600000000],ETHW[1.2478415500000000],SOL[0.1019466700000000] |
| 04934320 | AVAX[0.0048277300000000],BAO[0.0179963000000000],BTC[0.0000004462689B5],DAI[0.3000000000000000],DOGE[0.6519224300000000],ETH[0.0000000076869922],ETHW[0.0009226679686922],FTM[0.1931397476620493],GMT[0.1649871016600200],KNC[0.1990329900000000],USD[0.1948041930426043],USDT[1.1355579210366456] |
| 04934325 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000001700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001427178920],USDT[0.0000000339450617] |
| 04934326 | GST[0.0960740700000000],USD[0.0046772124000000],USDT[0.0000000986236664] |
| 04934329 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[0.8076679263750000],XRP[21.0100000000000000] |
| 04934332 | TRX[0.9596390000000000],USDT[0.4008499200000000] |
| 04934333 | BRZ[0.0000000066098608],BTC[0.0171145478588464],USD[0.0000658136018334],USDT[0.0000000121005268] |
| 04934337 | ETH[0.0399686800000000],ETHW[0.0394740200000000],GST[0.0053145700000000],NFT[502789508096149387][1],SOL[58.2629342300000000],TRX[0.0015710000000000],USD[0.0786847433074328],USDT[282.6946787969137533] |
| 04934338 | USD[30.0000000000000000] |
| 04934340 | LUNA2[140.4727419000000000],LUNA2_LOCKED[327.7697310000000000],LUNC[30000000.0000000000000000],TRX[27.0071140000000000],USD[-1220.3275961719892561],USDT[-223.5407540892687368] |
| 04934351 | USD[0.0002232492572076] |
| 04934357 | GBP[0.0000774729985911],KIN[3.0000000000000000],USD[0.0100000100873235] |
| 04934390 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0015563127752751],USDT[0.0000000401629902] |
| 04934393 | BNB[0.0050000515241874],DAI[0.9982896659505040],ETH[0.0008504997245585],ETHW[0.0779268629363241],FTT[0.0036350000000000],MATIC[158.1001518829256935],NFT[562057329973681505][1],TRX[0.6753255900000000],USD[50.2432665518044783],USDT[0.3118280844020431] |
| 04934397 | BNB[0.0000000040000000],USDT[0.0000000046451620] |
| 04934400 | BTC[0.0000000060240000],TONCOIN[0.0000042680000000],UBXT[1.0000000000000000] |
| 04934403 | USD[1.2871195450825000],USDT[1.9900000000000000] |
| 04934410 | MATIC[4.0000000000000000],USD[0.5842753150000000] |
| 04934413 | ATOMBULL[980889.3259046100000000],USD[0.0000000000042918] |
| 04934421 | BNB[0.0000000029874477],BTC[0.0000000061124200],FTT[0.3669678881838175],MATIC[0.0000000013281818],PAXG[0.0000000070000000],USD[0.0019142784782963],USDT[0.000000076024273] |
| 04934423 | USD[0.0108302000000000] |
| 04934426 | USDT[175.1843022220000000] |
| 04934427 | CRO[99.9810000000000000],FTT[0.4200000000000000],LUNA2[0.6496545552000000],LUNA2_LOCKED[1.5158606290000000],LUNC[141463.6471603000000000],RSR[1.0000000000000000],USD[177.9553520891967700],USDT[0.0001295841700000] |
| 04934430 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],USD[726.6019474479589264] |
| 04934435 | ETH[0.4449732000000000],ETHW[0.4449732000000000],USD[3.3473517150000000] |
| 04934444 | USD[0.0026024706000000],USDT[0.8400000000000000] |
| 04934448 | EUR[0.0000000066113184],TRX[0.0007770000000000],USDT[0.0000000018253700] |
| 04934450 | USD[226638.1220095600000000],USDC[8.5178842400000000] |
| 04934454 | TRX[0.0007770000000000] |
| 04934470 | BAO[1.0000000000000000],ETH[0.0000000019332750],MANA[0.0000457005717977],USD[0.0000234342342400] |
| 04934477 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0552337098515514],USDT[0.0000000035754550] |
| 04934483 | FTM[0.3040000000000000],USD[1.0421719900000000] |
| 04934485 | USDT[0.3700605600000000] |
| 04934487 | BTC[0.0001124600000000],USD[0.4234484520000000] |
| 04934488 | BTC[0.0000000405525075],ETH[0.0000000078763510],ETHW[0.0000000012492078],GMT[0.0000000048593711],USD[0.0000236976828322],USDT[0.0000000003824207] |
| 04934492 | KIN[1.0000000000000000],USD[0.0000000071041903] |
| 04934496 | BNB[-0.0000000000049723],BRZ[14.6079414068025874],MATIC[0.0000000013194480],USD[0.0000000110429124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04934498 | [LUNA2[0.000078881276350000],LUNA2_LOCKED[0.0001840563115000],LUNC[17.1765640000000000],TRX[0.0077700000000000],USD[0.0146375896000000],USDT[0.000000064770106] |
| 04934506 | USD[0.1136178500000000] |
| 04934511 | USD[0.3797254849612060] |
| 04934519 | TRX[0.0077700000000000] |
| 04934521 | ETH[0.0000000051886582],GBP[170.8842907170725262],RSR[1.0199653100000000],TRX[2.0749946000000000],UBXT[1.0000000000000000],USD[-36.5876034675112466000000000] |
| 04934531 | USD[0.0000000069280085],USDT[0.0000000064119747] |
| 04934537 | TRX[0.0077700000000000] |
| 04934544 | TRX[0.0003470000000000],USDT[0.0001019408336846] |
| 04934550 | BNB[0.0093972900000000],BTC[0.0000577800000000],ETH[0.0002236700000000],ETHW[0.0002236700000000],MATIC[4.9000000000000000],SOL[0.0058891600000000],SRM[207.0692057200000000],TRX[0.0078700000000000],USD[132523.3814444420000000],USDT[0.0070546400000000] |
| 04934554 | LUNA2[0.0001981151912000],LUNA2_LOCKED[0.0004622687795000],LUNC[43.1400000000000000],USD[0.0003385770000000] |
| 04934561 | BNB[0.0000000018082888],DAI[0.0000000019129508],TRX[0.0060968300000000],USDT[0.0000000064099431] |
| 04934566 | SOL[0.0000000023269400],TRX[0.0015700000000000],USD[0.0024988016000000],USDT[0.0000000024817519] |
| 04934572 | LTC[0.0099800000000000],LUNA2[0.0154157338600000],LUNA2_LOCKED[0.0359700456700000],LUNC[3356.8080400000000000],USD[16.4202752937983586] |
| 04934577 | BTC[0.0008998290000000],LTC[0.3599316000000000],TONCOIN[22.1000000000000000],USD[0.1746379232500000],USDT[0.8210000007257630] |
| 04934581 | BAO[1.0000000000000000],DENT[2.0000000000000000],TONCOIN[32.9877964800000000],USD[0.2107607265945200],USDT[0.4000000204431514] |
| 04934595 | USDT[0.0000000050000000] |
| 04934596 | AKRO[2.0000000000000000],ALGO[0.9750453800000000],APE[0.0989800000000000],BAO[4.0000000000000000],BTC[0.0000336100000000],DENT[1.0000000000000000],DOGE[0.2881820700000000],ETH[0.0097089000000000],ETHW[0.2600441400000000],FTM[0.7005393500000000],KIN[2.0000000000000000],LUNA2[0.0024664826590000],LUNA2_LOCKED[0.0057551262040000],LUNC2537.0817918600000000],RAY[4.0227781400000000],RSR[1.0000000000000000],RUNE[0.0025001100000000],SAND[0.1139828600000000],SHIB[9461.7213124500000000],SOL[0.0132233400000000],USD[0.0000330000000000],USD[5.2653049283914305] |
| 04934608 | ANC[0.9620000000000000],GST[0.0795140000000000],LUNA2_LOCKED[0.0000000181917874],LUNC[0.0016977000000000],SOL[10.1980331800000000],TRX[0.0077700000000000],USD[0.0033070096450000],USDT[312.6485381176620670] |
| 04934612 | GST[0.0500000000000000],SOL[0.0088820000000000] |
| 04934614 | ATOM[0.0950000000000000],MATIC[0.4046699700000000],SOL[0.0009800000000000],TONCOIN[0.0847550000000000],TRX[0.1531710000000000],USD[0.0026064969508672],USDT[5021.4009498018178481],XRP[0.4900000000000000] |
| 04934615 | DOGE[0.8502062900000000],GARI[95.9808000000000000],TRX[0.0012900000000000],USD[0.0234364428500000],USDT[0.5387591117500000] |
| 04934620 | USD[2.6074542187500000000000000] |
| 04934629 | TRX[0.0001000000000000],USD[0.0000000097381481],USDT[0.0000000024690970] |
| 04934631 | BAO[1.0000000000000000],BTC[0.0000000014188666],KIN[25.0000000000000000],TRX[0.0002900000000000],USD[0.0001811555061795] |
| 04934639 | BTC[0.0086435562200000],ETH[0.0990000000000000],ETHW[0.0990000000000000],USDT[337.6934686486250000] |
| 04934640 | USD[30.0000000000000000] |
| 04934646 | ALGO[0.5141440000000000],LUNA2[1.0379867780000000],LUNA2_LOCKED[2.4219691480000000],USD[0.0094944532000000],USDT[0.0000000075000000] |
| 04934650 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0463534794553913],DENT[1.0000000000000000],ETH[0.2446204100000000],ETHW[0.2444286300000000],FIDA[1.0000000000000000],GBP[0.0000001596900081],HOLY[1.0253888800000000],KIN[2.0000000000000000],LINK[0.0014215800000000],RSR[3.0000000000000000],SECO[0.0443143000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],UNI[0.0002197800000000],USD[0.0000075695536275] |
| 04934654 | TRX[0.0077700000000000] |
| 04934655 | BTC[0.0518896200000000],USD[0.9842566451635252],USDT[0.0000000060491423] |
| 04934656 | BTC[0.0000030800000000] |
| 04934661 | LUNA2[0.0000000238335239],LUNA2_LOCKED[0.0000000556115557],LUNC[0.0051898000000000],TRX[0.0077900000000000],USD[2664.8160571758769805000000000],USDT[0.0055330163157693] |
| 04934667 | USD[0.0000007121747476] |
| 04934669 | TRX[0.3031090000000000] |
| 04934672 | BTC[0.0014000000000000],FTT[4.0471971700000000],USD[809.4516652017759136] |
| 04934680 | TRX[0.0000000028000000] |
| 04934683 | AKRO[1.0000000000000000],BTC[0.0070752100000000],DENT[1.0000000000000000],ETH[0.9221428600000000],ETHW[0.9217555400000000],KIN[1.0000000000000000],TRX[0.0077700000000000],UBXT[1.0000000000000000],USDT[765.2423149325324870] |
| 04934684 | BTC[0.0000507100000000] |
| 04934686 | AKRO[3.0000000000000000],AUD[203.1997736692156191],BAO[57.0000000000000000],BAT[1.0000000000000000],BTC[0.0941645700000000],DENT[5.0000000000000000],ETH[0.3564146132000000],ETHW[0.3562651132000000],KIN[47.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 04934692 | USD[0.0000000123818086] |
| 04934700 | USD[0.0000166400000000],USDT[0.0009417843865762] |
| 04934701 | TRX[0.0077700000000000] |
| 04934706 | USD[5.1873307620000000],XPLA[3419.8613000000000000],XRP[0.6784600000000000] |
| 04934710 | ETH[0.0000000200000000],MATIC[8.4000000000000000],USD[3.9159886255276050] |
| 04934712 | CHF[0.0000000000001534],KIN[1.0000000000000000],SHIB[4675108.4473638300000000] |
| 04934719 | USD[0.0100000009828720],USDT[0.9943542800000000] |
| 04934721 | LTC[0.0000000048562200],XRP[0.0000000006856600] |
| 04934734 | ALPHA[1.0000000000000000],USD[0.0000051946025354] |
| 04934739 | USD[0.5158240485000000],USDT[1.2332987177469500] |
| 04934748 | SHIB[2250000.0000000000000000],TRX[0.0118150000000000],USDT[1.0750000000000000] |
| 04934753 | ETH[0.0000000033599786],MATIC[0.0000000091039610],SOL[0.0000000060000000],TRX[0.0000071000000000],USD[0.0000000084741364],USDT[0.0000000075000000] |
| 04934754 | BTC[0.0000199300000000] |
| 04934756 | TRX[0.0077700000000000],USDT[0.1959777650000000] |
| 04934769 | BTT[1280430.1270718200000000],TONCOIN[0.0000000100000000],USD[0.0000000057429294] |
| 04934781 | USD[0.0000001000059929],USDT[0.0000000055755084] |
| 04934783 | BTC[0.0001263000000000] |
| 04934791 | TONCOIN[15.0000000000000000],USDT[15.3296690400000000] |
| 04934802 | USD[30.0000000000000000] |
| 04934809 | TRX[0.0077700000000000],USD[-13.3246765769240933],USDT[-1.1718637956761278],XRP[76.9694712960000000] |
| 04934815 | BTC[0.0000050101025000],LUNA2[24.5452011600000000],LUNA2_LOCKED[57.2721360500000000],TRX[0.0077700000000000],USD[0.0061050753018700],USDT[0.0000000035383100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04934822 | TRX[29.033224000000000] |
| 04934835 | COPE[0.000000003168052],SOL[0.005786283426996] |
| 04934848 | TRX[0.000777000000000],USDT[1.435627000000000] |
| 04934849 | TRX[0.000777000000000] |
| 04934854 | BTC[0.000000080488000],CEL[0.032500000000000] |
| 04934862 | AKRO[2.000000000000000],BNB[0.000000049717600],GST[0.000000010000000],NFT (323607478973844695)[1],UBXT[2.000000000000000],USD[1604.875163299153987 5],XRP[0.000000116936468] |
| 04934865 | BTC[0.000001000000000],USD[2.218472431500000],XRP[5.010000000000000] |
| 04934869 | TRX[0.000777000000000],USD[0.000000104886355],USDT[0.000000036370102] |
| 04934872 | TRX[0.000777000000000],USD[0.009650000000000] |
| 04934875 | BNB[0.000000046782255],USD[0.000000057649369] |
| 04934880 | USD[0.001093000000000] |
| 04934885 | BRZ[5.502811584708361 2],BTC[0.031491994000000] |
| 04934893 | USDT[0.000000025000000] |
| 04934894 | BAO[2.000000000000000],ETHW[1.137121650000000],GBP[0.209032505966687 56],KIN[2.000000000000000],TONCOIN[0.010000000000000],TRX[1.000000000000000],USDT[1.063907528882384] |
| 04934896 | BRZ[0.002075350000000],TRX[0.000174000000000],USDT[0.000000107128521] |
| 04934904 | AKRO[1.000000000000000],GMT[0.090050110000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000458076186],USDC[5.433971200000000],USDT[0.000771 2079369144] |
| 04934918 | BTC[0.000000919125000],TRX[0.757377000000000],USDT[0.480162412500000] |
| 04934920 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],TRX[1.000777000000000],USD[0.000000401964080],USDT[0.000000784383637] |
| 04934923 | ETHW[0.777535930000000],GBP[0.000000653409384 05],MATIC[1484.974315480000000],SOL[99.704080000000000] |
| 04934924 | APE[0.000000003682310 6],ATLAS[0.000000009445585 85],BTC[0.000687343601688 4],DOGE[77.058813050000000],ENJ[0.000000001388595 1],ENS[0.000000074000000],ETHW[0.000000047153300],GMT[0.000000086067415],GST[0.000000089610000],KIN[1.000000000000000],MANA[0.000000007280113 8],MATIC[0.000000042377477],RSR[0.000000009621093 8],SAND[0.000000045897257],SPELL[0.000000001874929 6],TONCOIN[0.000000011653401],TRX[701.845703967027693 0],USD[0.000053636035 6963],USDT[0.000000051474695],YGG[0.000000079733160] |
| 04934925 | CHZ[260.000000000000000],COIN[5.080000000000000],ETH[0.313839374080000 0],FTT[7.600000000000000],TRX[0.000816000000000],USD[-0.216199986883455 5],USDT[0.000010845970455] |
| 04934934 | USD[537.706026999045000 0] |
| 04934936 | ETHW[0.000414200000000],GBP[0.000000056885472],TRX[0.000777000000000],USD[0.007940555416602 1],USDT[0.000000254680982] |
| 04934939 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000071913113] |
| 04934940 | BAO[1.000000000000000],GBP[0.001323366117844 0],UBXT[1.000000000000000],USD[0.000000160397185] |
| 04934946 | USD[0.917179761500000 0] |
| 04934952 | USD[2.307918773190000 0],USDT[3.275597061000000] |
| 04934955 | BAO[3.000000000000000],BTC[0.000000001199650],KIN[1.000000000000000],USDT[0.000000041836088],USTC[0.000000080000000] |
| 04934959 | USD[0.000000050000000] |
| 04934963 | USD[0.005102733935791 1] |
| 04934965 | USD[-2.299786123656906 1],USDT[2.804171970000000] |
| 04934967 | BTC[0.000000040972500],TRX[0.001554000000000],USD[0.123673652200000 0],USDT[0.000000091332732] |
| 04934972 | TONCOIN[0.000000000000000],XRP[0.000000076060000] |
| 04934975 | APT[0.000000016810900],BNB[0.000000068464308],BTC[0.000000077845200],ETH[0.000000039340700],MATIC[0.000000069607354],SOL[0.000000089425181],TRX[0.000000047303008],USD[0.001316470000000 0],USDT[0.000000038212581] |
| 04934981 | BNB[0.000000037529222],BTC[0.000000001773080],TRX[0.000777000000000],USDT[0.001137960246526] |
| 04934983 | USD[0.000000820622123 2] |
| 04934984 | ETH[0.000000039598520],KIN[1.000000000000000],LTC[0.287202080000000 0],USD[0.000000046736757],USDT[0.000000498834122 4] |
| 04934990 | USD[0.573280820000000 0] |
| 04934996 | BTC[0.000010830000000] |
| 04935000 | TRX[0.003888000000000] |
| 04935001 | BAO[1.000000000000000] |
| 04935004 | AKRO[1.000000000000000],BAO[6.000000000000000],KIN[2.000000000000000],OMG[283.116678850000000 00],RSR[1.000000000000000],TRX[1.001565000000000],UNI[24.909774100000000 0],USD[0.090757643566627],USDT[0.000000072753828],WRX[736.447889940000000 0] |
| 04935015 | TRX[75.552049810000000 0],USD[0.000454674584097 8],USDT[0.000000019523630] |
| 04935036 | LOOKS[18001.104240000000000 0],LUNA2[96.439942300000000 0],LUNA2_LOCKED[225.026532000000000 0],LUNC[21000000.479624500000000 0],SOL[55.001450000000000],STG[1400.743310000000000 00],TRX[3755.337500000000000 0],USD[0.102986837394200 0],USDT[0.008528750000000 0] |
| 04935039 | 1INCH[1.000000000000000],AKRO[5.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],DENT[7.000000000000000],ETH[0.000044300000000],ETHW[0.485311350000000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNA2[0.005954421763000 0],LUNA2_LOCKED[0.019365078000000 0],RSR[5.000000000000000],SECO[1.019204840000000 0],SXPI[1.000000000000000],TOMO[1.000000000000000],TRX[6.000000000000000],UBXT[3.000000000000000],USD[1576.410037177084118],USTC[0.842877180000000 0] |
| 04935052 | BNB[0.000000117738805],ETH[0.000000058417557 2],ETHW[0.000000006007352],SOL[0.000000109837937],USD[0.000001465458057],USDT[0.000000061184142] |
| 04935056 | USD[5.036224640000000 0] |
| 04935081 | BTC[0.000018250000000] |
| 04935083 | BTC[0.000000085000000],DENT[1.126754880000000],KIN[1.000000000000000],USD[0.000000083108053] |
| 04935084 | BNB[66.136770000000000 0],BTC[10.837368600000000],ETHW[40.515895200000000 0],EUR[66.178012342188459 1],USDT[0.001926393382423] |
| 04935090 | ALGO[0.000000052392716],APE[0.000000000364487],AVAX[0.000000000024480],BTC[0.000000062820000],DOGE[0.000000068157228],FTT[0.000000062871906],LUNA2[0.000000080000000],LUNA2_LOCKED[7.950015300000000 0],UNI[0.000000005377120],USD[0.523205333773800 1] |
| 04935091 | COMP[2.020400000000000],LTC[0.840000000000000],LUNA2[2.706793392000000 0],LUNA2_LOCKED[8.315851249000000 0],LUNC[589409.960000000000000 0],USD[0.023924905721300] |
| 04935096 | BAO[1.000000000000000],GRT[1.000000000000000],MATIC[0.000068610000000],NFT (313992617347686526)[1],NFT (326676993130487841)[1],NFT (376124341884390835)[1],NFT (430478236346141779)[1],NFT (455432661620322297)[1],NFT (491291880705203946)[1],NFT (511163257798208485)[1],NFT (573924884938888904)[1],RSR[1.000000000000000],SOL[0.006603960000000],TRX[0.000043000000000],USD[0.086238928865959 2],USDT[0.010242917312767] |
| 04935100 | AMPL[0.000000086997713],USD[0.000000107182040],USDT[0.000000001858240] |
| 04935107 | APT[0.000000007100000],ETH[0.000000076135810],LUNA2[0.000003804050475 0],LUNA2_LOCKED[0.000000088761177760],LUNC[0.828340000000000 0],SOL[0.000000004810000],USD[0.000000008615154 3],USDT[0.000000009077873] |
| 04935111 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[10318.248622509413719 2],USDT[108.510749747501682 9] |
| 04935114 | BAO[1.000000000000000],BTC[0.000035092881260 0],TRX[0.000113000000000],USD[0.000503734177151 2] |
| 04935123 | SOL[0.000000024001830],USD[0.000000071543684] |
| 04935133 | BNB[0.000000086849794],LTC[0.000000010000000],SOL[0.000000007943428],TRX[0.000947000000000],USDT[0.000000011015831] |
| 04935143 | EUR[0.000000016611173],TRX[0.000777000000000],USD[0.000000062309020],USDT[3.885327000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04935144 | BTC[0.02239813857000000],ETH[0.16711195567382215],ETHW[0.00098746760000000],FTT[6.70000000000000000],GMT[223.00000000000000000],GST[0.01760939000000000],LUNA2[3.65536259000000000],LUNA2_LOCKED[8.52917937800000000],LUNC[79596200000000000000],SOL[7.86000000000000000],USDC[2658.34298302365303315],USDC[200.00000000000000000],USDT[0.00603472650000000] |
| 04935148 | ALPHA[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],SOL[0.00000007896980000],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000068376633] |
| 04935154 | ETH[0.00000000500000000],FTT[0.00165180130234412],LTC[0.00000005318596],MATIC[0.00000007299067],SUN[19.09047202017207248],USD[0.00000015553979S],USDT[0.00000010928724] |
| 04935160 | BRZ[0.00348061000000000],TRX[0.00009100000000000],USDT[0.00000000605179] |
| 04935162 | BNB[0.00000000855000000],USD[0.00000013725778]6,USDT[0.00000000043127D8] |
| 04935165 | EUR[0.00000000908331B4],USD[0.00000000316236418],USDT[0.00000000110645172] |
| 04935184 | TRX[0.00077700000000000],USDT[0.00011980000000000] |
| 04935187 | TRX[0.00001700000000000] |
| 04935192 | ETH[0.00000010000000000] |
| 04935194 | BTC[0.03790000000000000],GMT[10105.84219000000000000],USD[1792.73287960365000000],USDT[0.00630556700000000] |
| 04935201 | GBP[8.12657580000000000],NFT [49558709110636654x][1],USD[0.16240136186953340] |
| 04935209 | USD[2.45232767200000000],USDT[0.00000000741430286] |
| 04935225 | AKRO[1.00000000000000000],ALGO[122.11295663000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],DOT[1.85530610000000000],GALA[611.59752821000000000],GBP[0.00000000426543321,KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000004109335501] |
| 04935226 | TRX[0.00003000000000000],USD[-62.21108321533168351,USDT[69.00000000000000000] |
| 04935239 | BTC[0.08189648300000000],TRX[5.00039000000000000],USD[0.73054685795750001 |
| 04935240 | USD[0.00142899900000000] |
| 04935242 | SOL[19.06584200000000000],USD[0.40902171750000000],USDT[0.16820046250000000] |
| 04935245 | USD[0.83302070000000000] |
| 04935251 | SOL[0.00044478000000000],USDT[0.46400000054667496] |
| 04935258 | BAO[2.00000000000000000],BTC[0.00354975000000000],DENT[1.00000000000000000],ETH[0.00000031000000000],ETHW[0.00000031000000000],GBP[0.00001461769134178],HOLY[0.00000931000000000],KIN[1.00000000000000000],LUNA2[0.17522893750000000],LUNA2_LOCKED[0.40836352090000000],LUNC[3704.28137781000000000],SOL[0.00000460000000000],TRX[1.00000000000000000],USD[0.00000016185169S] |
| 04935264 | ETH[0.00000004373660D],XRP[0.00000010000000000] |
| 04935276 | BTC[0.00180000000000000],LUNA2[0.35489277990000000],LUNA2_LOCKED[0.82808315300000000],LUNC[77278.65000000000000000],USD[-22.49058136889834000000000000] |
| 04935283 | USD[0.03710330760000000] |
| 04935286 | TRX[0.00196800000000000],USDT[412.55000200000000000] |
| 04935291 | USD[0.04072709680000000],USDT[0.90714839006664601 |
| 04935292 | AVAX[1.04421073861888001,BNB[0.06423073506174401,BTC[0.00279359571640001,ETH[0.88482754314257001,ETHW[15.89229827399561271,MATIC[10.46658302296300001,SOL[2.06622681881856381 |
| 04935293 | TRX[1.00000000000000000],USD[0.00000014180897],USDT[0.00000000034349345] |
| 04935304 | BNB[0.00000001709054T],BTC[0.00000000986675001,ETH[0.00000001954782B],FTM[0.79531735849819813],SNX[0.00449375788972001,USD[-0.07509653097129191,USDT[0.00700283654596994] |
| 04935308 | BAO[1.00000000000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000288580301 4],USDT[0.00000026677331 40] |
| 04935312 | TRX[0.00077700000000000],USD[0.00000011053610],USDT[0.00000001960873 2] |
| 04935317 | BAO[2.00000000000000000],USD[0.00000008759183 4] |
| 04935324 | USDT[0.00000064616486 79] |
| 04935336 | APE[1.91960072123888 08],BAO[1804.28760470000000000],BTC[0.00025930000000 00],CAD[14.49594842749383 09],DENT[1.00000000000000000],ETH[0.00247765000000 00],ETHW[0.00242027000000 00],FTM[13.59955053000000000],KIN[27341.87154960000000000],RSR[1.00000000000000000],SAND[4.71143112600000000],SHIB[365248.42431 02100000000],USD[12.20945263287899670000000000],XRP[98.61229225000000000],ZRX[26.45904743000000000] |
| 04935340 | BTC[0.01000000000000000] |
| 04935345 | BAO[1.00000000000000000],DOGE[0.00000000741366 62] |
| 04935354 | BTC[0.00016350000000000] |
| 04935360 | FTT[0.00000000099466 97S],LUNA2[0.04100279748000000],LUNA2_LOCKED[0.09567319411000000],USD[19.71732977727169 68],XRP[15.00000000000000000] |
| 04935362 | BTC[0.00001689000000000] |
| 04935372 | BNB[0.00000000976829],ETHW[3.14328668000000000],FTT[0.00016473000000 00],GMT[0.00000006831447S],TONCOIN[0.00000010000000],USD[0.00000012080395 9],USDT[0.00000003483865 1] |
| 04935379 | DOGE[0.77637000000000000],ETHW[0.00099411000000 00],USD[0.13076203478539 29],USDT[0.00002731000000000] |
| 04935390 | USD[-106.78340735755266 19],USDT[119.06166916000000000] |
| 04935394 | TRX[0.00097600000000000],USD[0.00000009800000 0] |
| 04935395 | BTC[0.00004163000000000] |
| 04935398 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],LUNA2[0.24725400880000000],LUNA2_LOCKED[0.57692602060000000],RSR[2.00000000000000000],TRX[1.00157300000000000],USD[0.00000005440561 6],USDT[0.00000007135759 6],USTC[35.00000000000000000] |
| 04935402 | USD[0.00000007269513 0],USDT[0.03085154000000000] |
| 04935404 | AKRO[1.00000000000000000],GBP[0.00000029073102 80],KIN[3.00000000000000000],LOOKS[0.00000000601646 0],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000014095257 7],USDT[0.00000014255141] |
| 04935409 | TRX[0.00077700000000000] |
| 04935425 | GBP[16.06260457000000000],USDT[0.00000001956674 4] |
| 04935425 | BRZ[0.00171196479744 79],LTC[0.00000000820000 00] |
| 04935430 | AKRO[1.00000000000000000],USD[0.00000003783795 2],USDT[104.10761742000000000] |
| 04935438 | SOL[0.00000000694380 46],USDT[0.00000000252508952] |
| 04935446 | DENT[1.00000000000000000],GBP[0.00765108812464 40],KIN[2.00000000000000000],LUNA2[0.01241149979000000],LUNA2_LOCKED[0.02896016617000000],LUNC[2706.40910971000000000],TRX[1.00000000000000000],USD[0.00000142862562 14] |
| 04935447 | TRX[0.00077700000000000],USDT[0.00000005326670 600] |
| 04935472 | BTC[12.92482077000000000],DOGE[570523.42871551000000000],ETH[188.83652526000000000],ETHW[188.79866329000000000],KIN[1.00000000000000000],SOL[26.90982143000000000],TONCOIN[0.24199383000000000],USD[28.77805171625292 46],USDT[741.35381188000000000] |
| 04935474 | AAPL[0.00000005954640 0],BAO[1.00000000000000000],GST[0.07277590000000000],NFT [567938523827968511][1],SOL[0.00073382000000000],TRX[0.00001500000000000],USD[4.70734026956679 19],USDT[0.00000000175000 00] |
| 04935480 | TRX[0.00009760000000000] |
| 04935495 | USD[0.00000000967866 4],USDT[0.04713734000000000] |
| 04935505 | SOL[0.02409200000000000],USDT[0.00000002659396 00] |
| 04935505 | CTX[0.00000000770601 00],TRX[0.00000001258660 0] |
| 04935507 | FXS[55.99074000000000000],LUNA2[0.00000001214224 77],LUNA2_LOCKED[0.00000002833191 13],LUNC[0.00264400000000000],STEP[0.09990000000000000],TRX[0.00077700000000000],USD[0.11254461338694 79],USDT[1.69316723479988 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04935509 | TRX[0.801877000000000],USDT[1.206576705000000] |
| 04935510 | APE[1.304118435780570 6],BTC[0.000000025615095 2],ETH[0.000000016626178],LUNA2[0.000253882760900],LUNA2_LOCKED[0.000592393108700],LUNC[5.528350568399111 0],RSR[0.000000090754662],TWTR[0.000000003588912 2],USD[0.000000147913263],USDT[0.000000011177304 6] |
| 04935513 | NFT [390146547032633328][1],NFT [486568761809110685][1],USD[267.584379570000000 0] |
| 04935514 | SOL[0.043072390000000 0],USD[0.009931980740949 8],USDT[0.000000028636200] |
| 04935518 | TRX[0.000778000000000],USDT[0.210608939250000 0] |
| 04935522 | AKRO[1.000000000000000],USD[51.832023106483590 9] |
| 04935527 | BEAR[857.080000000000000 0],BULL[1.257762560000000 00],LTC[0.003140000000000],USD[0.000000007982243 0],USDT[0.226796154100000 0] |
| 04935530 | BAO[3.000000000000000],BNB[0.000000001858264 0],BRZ[0.000000071200800],KIN[2.000000000000000],LUNA2[0.188614294700000 0],LUNA2_LOCKED[0.439441834400000 0],LUNC[0.377254020000000 0],USDT[0.000000017242504 7],XPLA[1.506780630000000 0] |
| 04935532 | LUNA2[0.018909120160000 0],LUNA2_LOCKED[0.044121280370000 0],LUNC[4117.500725500000000 0],TRX[0.000777000000000],USDT[0.000571277929530 0] |
| 04935534 | USDT[6.254282280000000 0] |
| 04935535 | KIN[1.000000000000000],TRX[1.000777000000000],USDT[0.000000948854209 8] |
| 04935538 | BTC[0.435261390000000 0],ETH[2.029073310000000 0],ETHW[2.015143390000000 0],FTT[300.056741580000000 0],LUNA2[0.012361537550000 0],LUNA2_LOCKED[0.002884358761000 0],LUNC[269.175082640000000 0],TRX[0.006031000000000],USDT[2545.524389333330040 0] |
| 04935545 | TRX[0.001737000000000],USDT[0.000000050000000] |
| 04935561 | LUNA2[0.000000016854027 6],LUNA2_LOCKED[0.000000393260645],LUNC[0.003670000000000],TRX[0.084292540000000 0],USD[0.068711184636868 3],USDT[0.005694592222095 92] |
| 04935572 | LUNA2[8.151471128000000 0],LUNA2_LOCKED[19.020099300000000 0],LUNC[1775000.000000000000 0],SHIB[19000000.820113895647 7150],USD[0.000000004608698 7] |
| 04935577 | ETH[0.005520090000000 0],GBP[0.000002748671105 6],USD[0.570001682762751 8] |
| 04935579 | USDT[38.770148829894247 00],XPLA[11.317802000000000 0] |
| 04935582 | TRX[0.000777000000000],USD[0.000000005000000] |
| 04935585 | ADABULL[5.009050000000000 0],ALTBULL[9.998309000000000 0],BULLSHIT[19.996200000000000 0],DOGEBEAR2021[0.098100000000000 0],DOGEBULL[31.993920000000000 0],DOGEBULL[31.993920000000000 0],ETHBULL[1.692238480000000 0],PRIVBULL[9.998100000000000 0],USD[0.042872024725000 0] |
| 04935587 | USD[1.470602458685056],USDT[2.434390950000000 0] |
| 04935594 | ETH[86.893616800000000 0],ETHW[86.898616800000000 0],SOL[715.216928000000000 0],USD[69793.410000000000 0] |
| 04935603 | BAO[4.000000000000000],BTC[0.004936720000000 0],KIN[1.000000000000000],USDT[0.000336021806759] |
| 04935631 | 1INCH[47.100771000000000 0],BAO[6.000000000000000],KIN[1.000000000000000],NEAR[20.924210710000000 0],SOL[0.786852092460149 6],TONCOIN[15.100000000000000 0],TRX[2.000077000000000],UBXT[2.000000000000000],USD[10.647053158648383 5],USDT[71.273549924686076 0] |
| 04935635 | USD[0.000000072548032] |
| 04935639 | BNB[1.110622180000000 0],TRX[0.000778000000000],USD[0.000000124153570],USDT[0.000000094159931] |
| 04935642 | ETH[0.000000055000000],LTC[0.000000017200000],USD[0.000000387239426 4] |
| 04935645 | BNB[0.000000002608099 3],SOL[0.000000051201468],TRX[0.001275000000000],USD[0.000000184943914],USDT[317.373264820494498 8] |
| 04935651 | FTT[2025.030024910000000 0],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],PSY[1.000000000000000],USD[3986.664408206517528 2000000000] |
| 04935652 | USD[0.000008098112085] |
| 04935658 | FTT[30.572528130000000 0],USDT[0.000003321591938] |
| 04935661 | USD[0.000250703470988] |
| 04935665 | SOL[0.000000037477682],TRX[0.000006000000000] |
| 04935666 | TONCOIN[38.920000000000000 0] |
| 04935670 | EUR[0.001602441901846],SOL[0.000063000000000] |
| 04935674 | TRX[0.000777000000000],USDT[0.000000809427843 2] |
| 04935688 | BTC[0.000000055145000],CEL[0.000000007939000 0],CHF[0.000000000880715 4],EUR[0.000000033981948],FTT[7.825229001610418 7],USD[0.530067929517785 1],USDT[150.000000003735494 2] |
| 04935691 | ETH[0.000998310000000 0],ETHW[0.000998310000000 0],LUNA2[0.000001476895021],LUNA2_LOCKED[0.000000344608838],LUNC[0.003215970000000 0],USD[-2.015329204018576 9],USDT[0.000000008250449 3] |
| 04935695 | AKRO[1.000000000000000],BAO[6.000000000000000],ETH[2.160710960000000 0],KIN[12.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[1653.322338524869355 7] |
| 04935698 | TRX[0.000777001183437 0],USD[0.000012230930612] |
| 04935709 | ALPHA[1.000000000000000],ETH[0.000000078471500],UBXT[2.000000000000000] |
| 04935710 | TRX[0.000777000000000],USD[0.000000012551397 6],USDT[0.000000035972384] |
| 04935712 | LTC[0.000000075000000] |
| 04935720 | BNB[0.000000097358066],BRZ[0.000000027264476],BTC[0.000000037265919],CTX[0.000000069043516],SLP[0.000000022383088],USDT[0.000000010924690] |
| 04935734 | APE[0.000000073955190],DOGE[0.000000068638927],GRT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04935737 | TONCOIN[0.000000004655000 0] |
| 04935740 | TRX[0.000010000000000],USD[0.000000054624638] |
| 04935742 | LUNA2[1.218153466000000 0],LUNA2_LOCKED[2.842358088000000 0],TRX[0.002132000000000],USDT[130.815237466838784 6] |
| 04935751 | SOL[0.000000005731288],USDT[0.000000276607658 1] |
| 04935756 | BAO[1.000000000000000],USD[0.005276927870000 0],USDT[-0.004050534845458 0] |
| 04935767 | APE[0.009730719584600 0],BTC[0.000000005000000 0],FTT[0.062118008386994 8],SAND[0.966940000000000 0],TRX[0.000026000000000],USD[9.686305216441457 2],USDT[0.000000016895058 8] |
| 04935775 | BAO[2.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000008500098] |
| 04935776 | ETH[0.005398000000000 0],ETHW[0.001428800000000 0],LUNA2[4.805731291000000 0],LUNA2_LOCKED[11.213373010000000 0],LUNC[0.060053890000000 0],USD[0.001086994401461 8],USDT[4019.945050626540000 0] |
| 04935785 | SOL[0.000000084704000] |
| 04935787 | SWEAT[0.953800000000000 0],USD[0.275968230000000 0] |
| 04935791 | TRX[0.000778000000000],USDT[10.000000000000000 0] |
| 04935793 | LUNA2[0.756259507600000 0],LUNA2_LOCKED[1.764605518000000 0],TONCOIN[0.070000000000000 0],USD[0.006834016000000 0],USDT[0.000000071704200] |
| 04935804 | EOSBULL[1510000.000000000000 0],ETHBULL[0.940000000000000 0],LTCBULL[437921.560000000000 0],USDT[0.043382190000000 0],XRPBULL[960000.000000000000 0] |
| 04935816 | ETH[0.021529950000000 0],ETHW[0.021529950000000 0] |
| 04935835 | BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000004537849 5],KIN[1.000000000000000],LUNA2[0.000055291255850 0],LUNA2_LOCKED[0.000129012930300 0],LUNC[12.039787370000000 0],SHIB[2.089214530000000 00],SOL[0.000001437416187 84],TRX[0.001733000000000],UBXT[1.000000000000000],USDT[0.000000002697949 2] |
| 04935838 | BRZ[0.290037919000000 0],ETH[0.021400000000000],ETHW[0.021400000000000] |
| 04935838 | EUR[0.000000958150024],USD[0.005264567370000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04935839 | USDT[0.000000183881668] |
| 04935840 | BNB[0.0000000097092834],MATIC[0.0000000081111177],SOL[0.00000000695789] |
| 04935845 | USDT[1.56872612350000000] |
| 04935851 | SOL[0.0000000000280600],TRX[0.00000100000000000] |
| 04935874 | ETH[0.0000001000000000],ETHW[0.0000000655543994],USD[0.00395930000000000],USDT[131.518426519631292] |
| 04935878 | BAO[2.00000000000000000],ETH[0.00000000069598900],KIN[2.0000000000000000] |
| 04935894 | SXP[1.3110778666373200],TRYB[0.00000000020094700],USD[2.1298963240238254],USDT[965.0705443875965768] |
| 04935895 | TRX[0.0007770000000000] |
| 04935917 | BTC[0.0000067175155570],ETH[0.0000000007723065],LTC[0.00000009908518 3],USD[0.0000000020381366],USDT[0.0000000113258892] |
| 04935934 | USD[0.00000000223356000],USDC[3003.0673711800000000],USDT[0.00005936000000000] |
| 04935937 | BRZ[14.3088429800000000],CEL[1.1688311224545867],DOGE[0.9867113912979238],HNT[0.3999200000000000],USD[16.3675529560272418],XRP[6.9986000000000000] |
| 04935946 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.0000001000000000],CAD[2.6042619309714288],DENT[2.00000000000000000],ETHW[0.0889969700000000],KIN[6.00000000000000000],LUNA2[0.0000843526513800],LUNA2_LOCKED[0.0001968228532000],LUNC[6.2649479700000000],RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000373675058],USTC[0.0078678500000000] |
| 04935949 | USDT[2.21585261000000000] |
| 04935954 | USD[0.0000000049225558],USDT[0.00000000808531 6] |
| 04935955 | TONCOIN[1.0493977000000000] |
| 04935957 | TRX[0.0015610000000000],USD[402.3214166543753588],USDC[10.0000000000000000],USDT[0.0000000135833211] |
| 04935965 | APE[0.0000000059442978],DOGE[0.0000000056007467],GMT[0.0000000060000000],SHIB[1045763.2512574900000000],TRY[0.0050236759924563],USD[0.0000000062307078],USDT[0.0000000083148901] |
| 04935990 | USD[0.0000000097700124] |
| 04935992 | USD[2.00000000000000000] |
| 04935994 | BRZ[0.9456000000000000],USD[0.00000000500000000] |
| 04936017 | BNB[0.0049511200000000],DENT[1.00000000000000000],TRX[0.4999130040668028],USD[0.0105931871125000],USDT[0.2229409178875000] |
| 04936019 | KIN[0.0000000100000000] |
| 04936034 | BTC[0.0000007000000000],USD[0.0000884098367279],USDT[0.0000000077196654] |
| 04936039 | TONCOIN[0.0681003020000000],TRX[0.0007770000000000],USD[0.0000001126280132],USDT[0.0000000084938899] |
| 04936043 | BAO[1.00000000000000000],CHZ[0.0000000690000000],DOGE[0.0000000096057028],ETH[0.0000000070971315],USD[0.0000001776764 8],XRP[0.0000000046935128] |
| 04936044 | TRX[0.0069950000000000] |
| 04936049 | ETH[0.0005573542000000],ETHW[0.0005573542000000],USD[0.0000146359717870] |
| 04936052 | USD[3.2697534740000000],USDT[0.0000000147782987] |
| 04936056 | ETH[0.0000000100000000] |
| 04936060 | TRX[0.0007770000000000],USDT[0.0000087523393 80] |
| 04936073 | BTC[0.0002799300000000],TRX[0.0000010000000000],USD[0.0000140158871295] |
| 04936074 | ETH[0.0005750300000000],ETHW[0.0005750300000000],GST[0.0516632000000000],LUNA2[0.0000000177794837],LUNA2_LOCKED[0.0000000414854619],LUNC[0.0038715200000000],TRX[31.1438808911875000],USDT[0.0091209952774156] |
| 04936077 | USD[72.0000000000000000] |
| 04936085 | BNB[0.0000000060000000],BTC[0.0000009500000000],GST[0.0000013700000000],SOL[0.0000000565675720],TRX[0.0015570000000000],USD[0.0046203031787902],USDT[0.0068987225539283] |
| 04936090 | USD[0.0760436160000000] |
| 04936094 | BTC[0.0023251900000000],ENJ[43.00000000000000000],ETH[0.0151657600000000],ETHW[0.0151657600000000],USD[22.0266379753877083],XRP[14.9864132500000000] |
| 04936104 | USD[0.0000009629260 0],USDT[0.0000000054078461] |
| 04936106 | AKRO[1.00000000000000000],BAO[2.00000000000000000],LUNA2[0.0000000314029000],LUNA2_LOCKED[0.0000064399401 00],LUNC[9.9000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],SOL[0.0000000600000000],SXP[1.00000000000000000],TRX[0.0007770000000000],USDT[0.0000003815800289] |
| 04936115 | USD[9.20000000000000000] |
| 04936120 | USD[-2.7839215467059345],USDT[27.3466960675874197] |
| 04936128 | BNB[0.0000000008991202],TONCOIN[0.1142141400000000] |
| 04936137 | BNB[0.0119207900000000],TONCOIN[0.0900000000000000],USD[0.0000000150019170] |
| 04936146 | CAD[169.7036688631034592],KIN[2.00000000000000000] |
| 04936151 | BAO[1.00000000000000000],DENT[2.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000235337503584] |
| 04936152 | TRX[0.0037500000000000],USDT[214.8925090027243479] |
| 04936153 | TRX[1.00000000000000000] |
| 04936156 | TRX[0.0000210000000000],USD[0.8671677628364980],USDT[0.3276257985504851] |
| 04936159 | USD[500.0000000000000000] |
| 04936163 | BTC[0.4118845600000000] |
| 04936183 | BNB[0.0100000000000000],BTC[0.0001001000000000],SOL[0.0001000000000000],USD[8.0015786730750000],XRP[0.0100000000000000] |
| 04936188 | TRX[0.0007770000000000],USD[0.0994507000000000] |
| 04936189 | USD[2.00000000000000000] |
| 04936200 | USD[0.0052999810000000],USD[1.2727170398268600] |
| 04936202 | USDT[4000.0000000000000000] |
| 04936230 | BTC[0.0068593600000000],FTT[9.9728403476109199],GST[0.0000295800000000],LUNA2[0.0000084303000000],LUNA2_LOCKED[2.1432076410000000],LUNC[1.8367879441715400],MATIC[2.3187666800000000],NFT [315935717725613062]{1},NFT [328421428631769586]{1},NFT [339844428761088141]{1},NFT [351111915264566317]{1},NFT [397152445618115936]{1},NFT [405711244220701497]{1},NFT [408284399352553162]{1},NFT [461844870653365551]{1},NFT [489201178503692870]{1},NFT [524540218694011763]{1},NFT [532217426153549494]{1},NFT [567359619327854944]{1},NFT [568982738930107944]{1},SOL[0.6041086000000000],SPY[0.0002884500000000],TRX[0.0000100000000000],USDI-0.2957084329879837],USDT[68.9243628969713565] |
| 04936232 | SOL[0.0015540000000000],USD[0.0039719150581554],USDT[-0.0036069476897745] |
| 04936235 | AKRO[2.00000000000000000],KIN[2.00000000000000000],USD[1.7905450214360868] |
| 04936241 | KIN[1.00000000000000000],TRX[0.0007770000000000],USDT[0.0000003452453358] |
| 04936243 | BTC[0.0001519000000000],LTC[0.0003581800000000],USD[0.0000004605853345],USDT[0.0000000137342770] |
| 04936252 | ALPHA[1.00000000000000000],BAO[2.00000000000000000],GMT[0.0000000348550 00],KIN[2.00000000000000000],TRX[0.8629550000000000],UBXT[1.00000000000000000],USD[0.0000004948413477] |

Schedule 975 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04936261 | AURY[4.000000000000000],USD[1.1016109500000000] |
| 04936280 | BAO[1.000000000000000],ETH[0.0000000056088735] |
| 04936293 | USDT[2.2435751700000000] |
| 04936294 | AKRO[1.000000000000000],NFT (369678009787563788)[1],RSR[1.000000000000000],USDT[0.0000005170592351] |
| 04936307 | USD[0.0004420921913875],USDT[0.0000004814811869] |
| 04936321 | TONCOIN[0.0500000000000000],USD[0.0000000107326692] |
| 04936322 | BTC[0.0045011701780000],ETH[0.0270000000000000],ETHW[0.0270000000000000],GST[0.0846177900000000],LUNA2[1.4551721070000000],LUNA2_LOCKED[3.3954015830000000],SAND[16.0000000000000000],SOL[0.0013979536528693],USD[2.7887479339840716],USDT[0.0000000047846700] |
| 04936342 | ALTBULL[102.7896000000000000],USD[0.0157136200000000] |
| 04936344 | DENT[1.000000000000000],ETH[0.0000000079328995],KIN[2.000000000000000],USD[0.7177700000000000] |
| 04936347 | USD[-1.1559797476500670],USDT[1.7579624900000000] |
| 04936348 | USDT[99.4391349900000000] |
| 04936352 | CHZ[1.000000000000000],GBP[0.7891253700000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0033826974211600],USDT[0.0000000066282939] |
| 04936376 | DOGE[68.0000000000000000],GMT[0.0000000049174878],LUNA2[0.0001523751054000],LUNA2_LOCKED[0.0003555419125000],LUNC[33.1800000000000000],SOL[0.0000000018553681],USD[0.0000031391839556],USDT[0.0000003242757129] |
| 04936377 | BAO[1.000000000000000],BTC[0.0019560700000000],DENT[1.000000000000000],ETH[2.0004005100000000],ETHW[1.4504005100000000],RSR[1.000000000000000],TRX[0.0016740000000000],UBXT[1.000000000000000],USD[2433.9123219612415535000000000],USDT[1.0295556798831788] |
| 04936383 | USD[2.0000000000000000] |
| 04936390 | ALGO[0.5060000000000000],ASD[1.7960000000000000],AUDIO[0.0813132434088800],CRO[0.5650000000000000],CUSDT[15.2760000000000000],FTM[0.2150000000000000],KBTT[200.0000000000000000],KIN[11750.5140000000000000],LEO[0.0290000000000000],MANA[0.2240000000000000],SAND[0.0750000000000000],TRX[0.0007770000000000] |
| 04936394 | BRZ[0.0100000000000000],FTT[0.4999000000000000],USD[0.0514088960000000] |
| 04936399 | AKRO[1.000000000000000],TRX[0.0007770000000000],USDT[0.0000104755075737] |
| 04936418 | BTC[0.0488000000000000],ETH[2.2452493600000000],TRX[0.0120000000000000],USD[3.9127888200000000],USDT[0.9930917126690880] |
| 04936419 | BTC[0.0010006698550000],DOGE[25.1525424655967600],ETH[0.2986080146596300],ETHW[3.9298978922912100],GALA[9.9700000000000000],GMT[0.7968076900000000],GST[14.8500011900000000],SHIB[2200000.0000000000000000],TRX[299.4449359776413400],USD[-17.8364477680731265] |
| 04936443 | AKRO[1.000000000000000],BAO[8.0000000000000000],DENT[1.000000000000000],KIN[5.0000000000000000],LINA[90.0000000000000000],SOL[0.0101918800000000],UBXT[2.0000000000000000],USD[0.0000852462797054] |
| 04936454 | KNCBULL[1122.7754000000000000],TRX[0.0007770000000000],USD[0.2680117300000000],USDT[0.0000000022936731] |
| 04936468 | ETH[0.0000000080547372],FTT[0.0129496828660708],GBP[0.0003623931983380],NEAR[0.0000000400000000],SOL[0.0000000025600000],USD[0.0000005982225520],USDT[0.0014650061758550] |
| 04936471 | TRX[0.0040090000000000],USDT[1.5300000000000000] |
| 04936473 | BRZ[0.2632894000000000],TRX[0.0016680000000000],USDT[20.0000000016425600] |
| 04936479 | USDT[0.0000000007678140] |
| 04936485 | USD[1.0700000000000000] |
| 04936506 | APT[0.0201824900000000],BNB[0.0004268300000000],NFT (365145738362893689)[1],SOL[0.0014386046398800],TONCOIN[0.0931049000000000],USD[1120.8269358378996082] |
| 04936509 | USD[0.0000003918810515] |
| 04936513 | GBP[0.0000000024000752] |
| 04936515 | USD[0.0703120800000000] |
| 04936516 | AKRO[2.000000000000000],APE[0.0000497525374704],ATLAS[0.0336032700000000],BAO[4.0000000000000000],BTC[0.0140671548729983],DENT[2.0000000000000000],ETH[0.0000002445386400],ETHW[0.0259612845386400],INDI[0.0049127804962000],KIN[8.0000000000000000],TONCOIN[0.0000000047770000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0003437104443480] |
| 04936520 | USD[0.0003157869264816] |
| 04936523 | USD[20.5643729265731476] |
| 04936534 | AVAX[38.3000000000000000],BTC[0.0606884670000000],USD[1.4295296975000000],USDT[99.6375279640000000] |
| 04936544 | BTC[0.0000000017442584],FTT[0.0023780942299880],USD[0.0194496000836850],USDT[0.0852941664464733] |
| 04936566 | JPY[408.4182211500000000],USD[0.0019908325972731] |
| 04936571 | TRX[0.0008250000000000],USDT[1.0254319600000000] |
| 04936572 | ETH[0.0007868700000000],TRX[0.8062570000000000],USD[-145.9062734557000000000000000],USDT[462.8042993137899300] |
| 04936573 | BNB[0.0000000032110518],USD[0.0000001298184000] |
| 04936585 | LUNA2[9.1585170580000000],LUNA2_LOCKED[21.3698731300000000],LUNC[1994286.3715040000000000],TRX[0.0007770000000000],USD[8.7038500000000000],USDT[0.0000043627525400] |
| 04936591 | TRX[0.0079400000000000],USDT[0.3670000000000000],XRPBULL[13506298.2000000000000000] |
| 04936597 | LUNA2[114.3992164000000000],LUNA2_LOCKED[266.9315048000000000],USTC[16193.7620000000000000] |
| 04936608 | EUR[0.0000000015449788] |
| 04936632 | FTT[0.0000000067320960],HNT[0.0999620000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[3.2220932670000000],SAND[5.0000000000000000],SHIB[2799411.0000000000000000],USD[3.0389748788227891],WAVES[11.9935400000000000] |
| 04936646 | USD[20.0000000000000000] |
| 04936652 | BTC[0.0000000058872319],ETH[0.0100000080000000],ETHW[0.0100000080000000],GST[0.0000000033393999],LUNA2[0.5237490700000000],LUNA2_LOCKED[1.2220811630000000],LUNC[114047.4626760000000000],SOL[0.0000000069798517],USD[0.0000003774911814] |
| 04936654 | BRZ[0.2200000000000000],SOL[0.0091180000000000],TRX[0.0007770000000000],USD[0.0000000300000000] |
| 04936665 | USDT[0.0000328696838771] |
| 04936666 | BTC[0.0000000091160141] |
| 04936673 | BTC[0.0076041000000000],TRX[0.0007780000000000],USD[1.6485875356000000],USDT[0.0053210000000000] |
| 04936673 | APE[0.0000000054655622],BNB[0.0000000100000000],SOL[0.0000000035757862] |
| 04936679 | BRZ[0.0019943279765251],ETH[0.0000193400000000],ETHW[0.0000167000000000],USD[0.0000009191785 6],USDT[0.0000000055000000] |
| 04936682 | LUNA2[1.9386276390000000],LUNA2_LOCKED[4.5234644920000000],USD[313.0141571539666634] |
| 04936683 | FTT[0.0987896000000000],LTC[0.0010550300000000],TRX[0.0007910000000000],USDT[0.0000000021000000] |
| 04936685 | EUR[0.2300000000000000],USD[0.0087532631000000] |
| 04936702 | USD[0.0003605850523 7],USDT[0.0000110073624836] |
| 04936703 | USDT[0.0000000034903562] |
| 04936707 | KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.0599772400000000],TRX[1.000000000000000],USD[0.0000066556841269],USDT[1.8584840800000000] |
| 04936718 | TRX[0.0007770000000000],USDT[0.0000000159795868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04936742 | ETH[0.00000000020000000] |
| 04936746 | SOL[0.000000068262298],TRX[0.000779000000000000],USD[0.000000323721160],USDT[0.000000356972252191] |
| 04936749 | FTT[0.00004021091461996],USD[-0.835698971781642525],USDT[1.065162780151209191] |
| 04936751 | BTC[0.000000100000000000],SOL[0.081000000000000],USD[1.946240890375000000],XRP[0.010000000000000000] |
| 04936769 | CHZ[0.00000002600000000],ETH[0.000000003659962],FTT[123.83771679617112599],LINK[0.00000000052054751],USD[0.001405855470334],USDT[0.0000000083505560] |
| 04936770 | AKRO[80.000000000000000],USD[-0.001824483546198],USDT[0.00224436430000000] |
| 04936771 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0000000044906691],KIN[4.000000000000000],SOL[0.000000007300945],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.203261900810397],USDT[129.80797236329985 85] |
| 04936776 | KIN[1.0000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000086185695] |
| 04936802 | USD[0.000000072202400],USDT[0.0008190000000000] |
| 04936814 | USD[1.111354358303351 1],USDT[0.00000000007529350] |
| 04936815 | USD[0.0000000065000000] |
| 04936823 | SOL[0.000000048235380],TRX[0.000000019981613],TRY[0.000000135305944],USD[0.000000415293876],USDT[0.000000030407345] |
| 04936824 | TRX[0.000777000000000],USD[0.0000004706952455] |
| 04936826 | TRX[0.000777000000000],USD[-1.983036792825537],USDT[2.2770317800000000] |
| 04936827 | AMPL[0.00000022967164 9],BCH[0.0000000380000000],COMP[0.0000000042000000],ETH[0.0000000050000000],FTT[0.037383504918130 5],LUNA2[0.00000019591085 0],LUNA2_LOCKED[0.000000457125316],LUNC[0.004266000000000],MKR[0.00000000800000 0],ROOK[0.0000001000000 00],SXPHALF[0.000000008980000 0],TRX[75.000 197000000000],USD[1282.91587263543312 72],USDT[0.0000000023209118],YFI[0.00000000400000 00] |
| 04936830 | BAO[1.00000000000000000],USD[81.967949420000000],USDT[11.9955004205078850] |
| 04936837 | AKRO[1.000000000000000],ETH[0.0000000058000000] |
| 04936841 | TRX[0.000777000000000],USD[0.00000020000000],USDT[1.5000000000000000] |
| 04936842 | USDT[0.00000000076751172] |
| 04936846 | EUR[0.0000000102554734],USD[0.0058645053600000] |
| 04936863 | BTC[0.00000001 9972774],USD[0.000000183535454],USDT[0.00000008608012] |
| 04936868 | TRX[0.0029030000000000],USDT[0.0000000053662828] |
| 04936878 | USD[0.012251470000000],USDT[0.5269281800000000] |
| 04936887 | SOL[22.6721090600000000] |
| 04936901 | TONCOIN[84.293880000000000],TRX[0.000777000000000],USD[0.1012235100000000],USDT[0.0000000026980857] |
| 04936907 | TRX[0.000777000000000],USD[0.0037921362000000] |
| 04936909 | USDT[0.0000000013550400] |
| 04936924 | AKRO[1.0000000000000000],BAO[4.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000074956323],XRP[0.00000000346009914] |
| 04936929 | BTC[0.043985352600000],ETH[0.15882980000000],ETHW[0.2842786600000000],FTT[15.411626524268922],RAY[253.262032100000000],SOL[0.009550560000000],SRM[28.210296690000000],SRM_LOCKED[0.19464347000000 00],TSLAPRE[0.000000010361308],TSM[0.000000008820000],USD[-0.149900223831395 7],USDT[1.20126080316618201] |
| 04936940 | BAO[1.0000000000000000],TRX[1.000777000000000],USD[0.000035796728579],USDT[0.000000018430575] |
| 04936947 | SOL[45.368437173214526 5] |
| 04936948 | MATIC[0.00000009033449 68],NFT (45063561836374621 5)[1],XPLA[0.5874693900000000] |
| 04936951 | USDT[0.0000000062000000] |
| 04936968 | BRZ[0.006192940000000 0] |
| 04936871 | SOL[0.001570000000000],USD[0.0000003980688000] |
| 04936890 | TRX[0.000777000000000],USD[0.009650000000000] |
| 04936992 | LUNA2[0.0212932499200000],LUNA2_LOCKED[0.049684249810000 0],LUNC[4636.650000000000000],TRX[0.811234000000000],USD[0.032989435114522 5],XRP[0.0213000000000000] |
| 04936993 | APE[0.0989600000000000],TRX[0.000779000000000],USD[0.0000000067127664],USDT[0.000000044516487] |
| 04936995 | BTC[0.2166689400000000],USDT[2764.315941561346599 5] |
| 04937004 | BAO[11.000000000000000],CAD[0.000000004369753],DENT[2.000000000000000],ETH[0.041090560000000],ETHW[0.0405833000000000],FTT[0.002469828535386 4],KIN[15.000000000000000],SECO[1.042180210000000],TRU[1.000000000000000],TRX2[0.000000000000000],UBXT[2.000000000000000],USD[0.000000590562093] |
| 04937006 | AKRO[2.000000000000000],DENT[1.000000000000000],GBP[0.000012028207451],KIN[3.000000000000000],LUNA2[0.668493650800000],LUNA2_LOCKED[1.504540895000000],LUNC[145637.750451020000000],RSR[1.000000000000000],SECO[0.000184000000000],UBXT[4.0000000000000000],USD[0.00 000013529247 8],USDT[0.000000038140625] |
| 04937010 | TRX[0.000777000000000],USD[0.387559015000000],USDT[0.0581850450000000] |
| 04937022 | TONCOIN[0.006650510000000],TRX[0.000777000000000],USD[0.0000000214039748],USDT[0.0000000031908722] |
| 04937039 | AKRO[1.000000000000000],APT[0.900000000000000],AVAX[0.069960000000000],BAO[6.00000000000000],BNB[0.005000000000000],BTC[0.0319396000000000],DENT[1.000000000000000],ETH[0.005904100000000],GENE[0.000000008000000],KIN[3.000000000000000],LUNA2[0.00358235736800000],LUNA2_LOCKED[0.008358833 85800000],MATIC[9.843779320000000000],NFT (349100798305820675)[1],RSR2[0.000000000000000],TONCOIN[1.060140000000000],USDT[2.101310847378422 3],USDTD[0.0000001117032251],USTC[0.50710000000000000] |
| 04937044 | TONCOIN[0.090000000000000],TRX[0.000777000000000],USDT[0.0650178600000000],USDT[0.0000000031908722] |
| 04937046 | GBP[0.00000000190017526] |
| 04937052 | TRX[0.00008000000000000],USDT[0.0001121161649975] |
| 04937054 | TRX[0.000777000000000],USD[0.0000000553361 78],USDT[0.0000001730740] |
| 04937071 | KIN[1.0000000000000000],TRX[0.0004700000000000],USDT[8.162572111 7717520] |
| 04937078 | APT[0.000000022451884],ATOM[0.000000038491687],AVAX[0.000000076649188],BTC[0.0042971388967904],COMP[0.000000000925558 50],FTT[0.000000005530673 4],GALA[0.0000000018853772],GBP[0.000574036776640],KIN[4.000000000000000],LINK[0.000000091189570],MATIC[0.0000000695945855],MNGO[0.00000000174415960],PEOPLE[0.000000012664872],SHIB[0.0000000626990745],SOL[0.000000019654791],STGID[0.000000098139006],USD[0.001827347001515] |
| 04937085 | TRX[0.00077800000000000],USD[0.018330135739096 7],USDTB[0.4800000006438919 2] |
| 04937088 | AAPL[0.217667860000000],AKRO[1.000000000000000],AMZN[0.2000000000000000],APE[1.002141260000000],BAO[13.000000000000000],BTC[0.007499920571805 0],DENT[2.0000000000000000],ETH[0.0195347097370834],ETHW[0.00505900145149941],FB[0.500000000000000],GOOGL[2.180598307105760],IMX[4.899000000000000],KIN[13.000000000000000],KNC[7.4198819200000000],LUNA2[0.0029858999470 00],LUNA2_LOCKED[0.000967099877000],LUNC[65.018600000000000],MATIC[10.997800000000000],MSTR[0.143076200000000],SOL[4.442166430000000],SRM[10.043329300000000],SRM_LOCK ED[0.045056130000000],STETH[0.000000050671903],SWEAT[100.000000000000000],TSLA[5.582326990000000000],UBXT[2.000000000000000],USDT[1.440424068349275 6],USDTD[0.000000115187360],WFLOW[5.2000000000000000] |
| 04937090 | ETH[0.004000000000000],MATIC[41.847721990000000],TRX[0.00219600000000000],USD[119.305160894029728],USDT[2.2952497814015639],XRP[0.6100000000000000] |
| 04937101 | ETH[0.0118728400000000],ETHW[0.0118728400000000] |
| 04937106 | KIN[1.000000000000000],USDT[0.0000000062000000] |
| 04937109 | ETH[0.0000001000000000],SOL[0.0000000031500000],USD[0.0000000055245651],USDT[0.0000000036657052] |
| 04937110 | TONCOIN[0.0550000000000000],USD[0.0168830262500000] |
| 04937112 | EUR[0.0000001898 1325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04937122 | FTT[25.095488000000000000],GBP[1586.698489280000000000],NFT (483295987504584690)[1],SUN[72.673000000000000000],USD[0.000022327025636 4] |
| 04937124 | USDT[0.000000000148341 6] |
| 04937126 | AKRO[1.000000000000000000],BAO[2.000000000000000000],LUNA2[0.005695511423000 0],LUNA2_LOCKED[0.012389526650000 0],TRX[0.000777000000000000],USD[0.000000002530551 3],USDT[0.000000007361070 9],USTC[0.806227170000000 0] |
| 04937127 | USD[0.000193608987577 6] |
| 04937136 | BTC[0.000094700000000 0],DENT[2.000000000000000000],LTC[0.009000000000000000],RSR[1.000000000000000000],TONCOIN[0.093400000000000000],USD[0.000000004704914 8],USDT[0.602636009680099 2] |
| 04937142 | TRX[0.000778000000000 0],USD[3.789280260000000 0],USDT[0.000000061878536 2] |
| 04937144 | TRX[0.000007000000000 0],USD[0.200275800000000 0] |
| 04937148 | TONCOIN[0.010000000000000000],USD[0.000000007513857 8] |
| 04937150 | DOGEBULL[3.199360000000000000],THETABULL[16.996600000000000000],TRX[0.000777000000000000],USD[1.138424460000000 0],USDT[0.000000023246726] |
| 04937156 | BTC[0.000001000000000 0],LUNA2[0.000000009600000 0],LUNA2_LOCKED[1.186852939000000 0],TRX[83.587798000000000000],USD[4.196050060496407 1],USDT[0.000000009926222 3] |
| 04937160 | USD[0.000000092934352] |
| 04937171 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000061217219588] |
| 04937174 | APE[0.000000014500000],BNB[0.000000004857615 3],BTC[0.000000005989401 1],DOGE[0.000000004849286],ETH[0.000000087785844],FTT[0.000923444804690 4],LTC[0.000000025633253],SHIB[0.000000078856621],SOL[0.000000074938433],SUSHI[0.000000092529098],TONCOIN[0.000000053140000],TRX[0.000000045786695],U SD[0.000000942621541 0],USDT[0.000000000476303 0],XRP[0.000000004565652 5] |
| 04937182 | USD[0.344630994750000 0] |
| 04937195 | BTC[0.003499335000000 0],NEAR[19.996200000000000000],SOL[1.226000000000000000] |
| 04937202 | ETH[0.008000000000000000],ETHW[0.008000000000000000] |
| 04937209 | USD[0.000000015479500],USDT[0.000000068375529] |
| 04937211 | TRX[1.000000000000000000] |
| 04937215 | BRZ[0.013141240000000 0],USD[0.000000065396456] |
| 04937222 | ATLAS[800.000000000000000000],TONCOIN[23.915297550000000000],TRX[0.000777000000000000],USD[0.000000036931360],USDT[0.000000137330615] |
| 04937224 | CQT[731.289940012060000 0],FTT[0.202325741213697 8],HT[0.000000098882544],USD[0.000001344717303],USDT[0.000000029785600] |
| 04937236 | TRX[1.000000000000000000] |
| 04937251 | TRX[1.000000000000000000] |
| 04937256 | APE[0.000000018466048],BAO[2.000000000000000000],FTT[0.000209960000000 0],LUNA2[1.528906328000000 0],LUNA2_LOCKED[3.487718870000000 0],MXN[0.000000019079811],USD[0.388700648209332 9] |
| 04937260 | TRX[1.000000000000000000] |
| 04937270 | EUR[0.000000089836636] |
| 04937272 | APE[0.000000082663900],ATLAS[0.000000066727000],ATOM[0.000000057200000],AVAX[0.000000051400000],BNB[0.000000021770000],BTC[0.007548745230302 2],CHZ[0.000000006124400 0],DOGE[0.000000009490000],DOT[0.000000017550000],ETH[0.009843172933303 5],ETHW[0.000000029333035],FTM[0.000000088326000],MATIC[0.000000017922000],SOL[0.000000006241000],SPY[0.000000087477198],TRX[0.000000072750000],TSLAPRE[0.000000083800000],UNI[0.000000046297000],USDt-0.024922086750931],USDT[0.000166288524695],XRP[0.000000008693078] |
| 04937302 | BRZ[0.004078593963000 0],USD[0.000006086484720],USDT[0.000000118391165] |
| 04937308 | AMPL[20.363381246591435 2],ANC[403.317200000000000 0],BICO[115.949600000000000000],CEL[38.068920000000000000],CREAM[0.118538000000000000],DOT[0.398560000000000000],FXS[1.097600000000000000],GODS[2.533480000000000000],GOG[325.757600000000000000],HNT[0.497120000000000000],LINK[1.997320000000000000],LUA[0.076400000000000000],LUNA2[3.557441442000000],LUNA2_LOCKED[8.300696698000000],LUNC[274640.363772000000000000],MATH[0.254840000000000000],MER[4.817800000000000000],PERP[2.531760000000000000],REEF[971.428000000000000000],STARS[0.958200000000000000],USD[52.597773226340240 0],VGX[40.902800000000000000] |
| 04937313 | APE[0.000000025741440 0],FTT[0.000000036574475],USDT[0.009999243423357 5] |
| 04937322 | USD[10.000000000000000000] |
| 04937324 | TRX[1.000000000000000000] |
| 04937337 | GMT[0.576800000000000000],TRX[0.000777000000000000],USD[0.924894850200576 5] |
| 04937341 | ETH[1.082733330000000 0],ETHW[1.082733330000000 0],LUNA2[0.000912211877100],LUNA2_LOCKED[0.000212849438000 0],LUNC[19.863605680000000000],SOL[15.067488180000000 0],USDC[29815.075719710000000 0],USDT[0.000000065287752] |
| 04937343 | CAD[0.000000086329079],SOS[17361.517241370000000 0],USD[0.000000062523812] |
| 04937345 | USD[0.017397880000000 0] |
| 04937347 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000078978080],USDT[0.000000086993802] |
| 04937349 | BAO[1.000000000000000000],BTC[0.001485600000000 0],DENT[1.000000000000000000],ETH[0.000002040000000 0],USD[1.012619102540103 9] |
| 04937352 | USD[0.000000018487118] |
| 04937369 | BAO[1.000000000000000000],USD[0.007607193490022 2],USDT[0.000000068013803] |
| 04937375 | BAO[1.000000000000000000],GBP[9.964488752065310 5],KIN[1.000000000000000000],SXP[1.001800730000000 0],USD[0.020000584189957 2] |
| 04937379 | BNB[0.000000188144226],CTX[0.000000058203562] |
| 04937390 | USD[9.000000000000000000] |
| 04937396 | FTT[0.000002270601797 6],USDT[0.000000079458712] |
| 04937397 | TONCOIN[0.090000000000000000] |
| 04937404 | BTC[0.000000001383999 2],DOGE[0.000000039666496],LUNA2[2.369764842000000 0],LUNA2_LOCKED[5.529451297000000 0],LUNC[516021.283553800000000000],MATIC[0.000000017001740],SLP[0.000000015070760],USD[0.000165153876616 0] |
| 04937416 | BNB[0.006645150000000 0],USD[3.336947550000000 0],USDT[2.459501700000000 0] |
| 04937434 | TRX[0.000792000000000 0],USD[4.191335476330232 7],USDT[0.000000117341539] |
| 04937435 | TONCOIN[0.080000000000000000],USD[0.033772105000000 0] |
| 04937436 | KIN[1.000000000000000000],USD[0.000000907069996 0] |
| 04937468 | LUNA2[0.002717868610000 0],LUNA2_LOCKED[0.006341693423000 0],LUNC[591.821612000000000000],USD[0.001668459600000 0],USDT[0.000000020000000] |
| 04937472 | BTC[0.000000066520013],ETH[0.000000082868395],SOL[0.000000075800000] |
| 04937481 | BRZ[1.178262430000000 0],USD[0.000000001841555 2] |
| 04937490 | BTC[0.012905743643935 2],HXRO[1.000000000000000000] |
| 04937503 | AKRO[1.000000000000000000],AVAX[1.446264960000000 0],BAO[1.000000000000000000],BTC[0.003126470000000 0],DOT[2.879030210000000 0],ETH[0.041634170000000 0],ETHW[0.041113950000000 0],KIN[5.000000000000000000],LUNA2[0.146434781500000 0],LUNA2_LOCKED[0.341574850300000 0],LUNC[0.471860500000000 0],MATIC[77.450000 0000000000000],SOL[1.039650250000000 0],USD[0.000127734860573 6] |
| 04937520 | TRX[0.001559000000000 0],USD[0.000002528624726] |
| 04937524 | SOL[0.000000067000000 0] |
| 04937527 | TRX[0.000777000000000 0] |
| 04937528 | TRX[0.000777000000000 0] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04937530 | AKRO[1231.19125599000000000],BAO[5.000000000000000],BNB[0.000913000000000],BRZ[0.035877510000000],BTC[0.006763520000000],CEL[0.037593474699443 1],CHZ[219.956000000000000],CRO[113.690000000000000],DAI[0.047569229054401 4],ETH[0.052000000000000],ETHW[0.052000000000000],FTM[229.000000000894355 00],GODS[0.098601880000000],LUNA2[0.043815579400000000],LUNA2_LOCKED[0.102236351900000000],LUNC[9547.297377090000000000],SHIB[1050000.000000000000000000],SOL[0.489596349783300 03],TRX[165.475330000000000],UBXT[1.000000000000000],USD[1.055167332190891 2],USDT[0.000000042278752],USTC[0.000000036609200] |
| 04937536 | BTC[0.077300000000000000],ETH[0.000992491945320 6],ETHW[0.000989491945320 6],EUR[10.073965246038221 4],USD[101.591685950000000],USDT[0.000069420781382 1] |
| 04937541 | USD[0.000175420000000000] |
| 04937552 | USDT[0.002651691953144] |
| 04937557 | TRX[0.000777000000000],USD[0.009650000000000000] |
| 04937573 | USD[0.2566852100000000] |
| 04937592 | AUD[103.849275920000000000] |
| 04937619 | BRZ[0.007502020000000000],USD[0.180727857981 3965] |
| 04937623 | TRX[0.000777000000000],USD[0.075259480000000000],USDT[0.000000059224865] |
| 04937633 | IMX[0.060060317681296],SOL[0.006694702476 2558],USD[0.000000002541115 1],USDT[0.000000060855446] |
| 04937639 | BRZ[0.009792760000000],BTC[0.107079651000000],ETH[6.410188330000000 0],USD[0.000000000624518 4],USDC[10598.005579100000000000] |
| 04937647 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000000038105925],USD[0.000130062778631],USDT[0.000001362957986] |
| 04937663 | GOG[153.000000000000000],USD[0.324625135000000],USDT[0.000000045407353] |
| 04937672 | AXS[0.000000008000000],LTC[0.000000058645409],USD[0.0000004031662982] |
| 04937674 | BNB[0.004519260000000],LUNA2[0.000000257173174],LUNA2_LOCKED[0.000000600070738],LUNC[0.005600000000000],SOL[0.000000007314878],TRX[0.001557000000000],USDT[0.000000081821500] |
| 04937685 | XRP[0.430000000000000] |
| 04937695 | DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000064137730],USDT[0.000000071958550] |
| 04937698 | BRZ[0.009089484753 1484],FTT[0.000000001034780],SHIB[0.000000045516310],USD[0.000000133468627],USDT[0.000000071228704] |
| 04937711 | BAO[1.000000000000000],GBP[29.054446203362 3545],KIN[2.000000000000000],USD[0.000000129337331] |
| 04937721 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[19.000000000000000],BTC[0.000000410000000],DENT[5.000000000000000],ETH[0.000005340676731 3],ETHW[0.239773030000000],GBP[1860.385898452320565 2],KIN[16.000000000000000],RSR[2.000000000000000],SOL[0.000000062288456],TRX[19.470386040000000 00],UBXT[5.000000000000000],USD[0.000000027383703],XRP[0.007218196017388 8] |
| 04937728 | SPELL[50612.899300000000000000] |
| 04937737 | USD[0.009650000000000] |
| 04937761 | USD[0.014863560000000000] |
| 04937763 | AKRO[1.000000007784029 2],AUD[0.006209441158715],BAO[1.000000000000000],BTC[0.000000003256240],EUR[0.000000022581976],SOL[0.000000052243934],TRX[0.000000060648360],UBXT[0.000000089034370],USD[0.000021678501 0986] |
| 04937779 | TRX[0.000777000000000],USD[0.006000000000000] |
| 04937784 | BTC[0.000940131983713 4],ETH[0.053194636880000 0],SOL[0.239995009163 5500] |
| 04937786 | BAO[1.000000000000000],USDT[0.000000005000000] |
| 04937787 | ATLAS[2808.115382563065197 3],LUNA2[0.000491291093700 0],LUNA2_LOCKED[0.001146345885000 0],LUNC[106.979670000000000000],POLIS[0.000000009329308],SOL[0.233784810000000 0],USD[0.028649932617300 1] |
| 04937792 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000047538909] |
| 04937823 | ALGO[0.572240000000000],BTC[0.000470620000000],NEAR[0.086050000000000],USD[0.033339720846996 6],USDT[3861.334889244000000000] |
| 04937829 | DOGEBULL[10.298043000000000],SRM[8.073061190000000],SRM_LOCKED[0.068294830000000],USD[0.842370960000000000] |
| 04937844 | USD[0.000000087591372] |
| 04937851 | ETHW[0.341000000000000],USD[558.287556130000000000] |
| 04937873 | USD[0.000000012520000] |
| 04937877 | TRX[0.000017000000000],USDT[2308.127665318579 5994] |
| 04937881 | TRX[0.001554000000000] |
| 04937890 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.034035248810 3770],DENT[1.000000000000000],FIDA[1.000000000000000],GBP[0.000043738118632 0],KIN[3.000000000000000],RSR[1.000000000000000] |
| 04937906 | TONCOIN[0.040000000000000],USD[0.005448189000000] |
| 04937907 | TONCOIN[2.080000000000000] |
| 04937930 | USD[0.000000008022420 7],USDT[0.000000004903416 6] |
| 04937934 | LUNA2_LOCKED[0.000000125800544],LUNC[0.001174000000000],TRX[70.000000000000000],USD[-394.508041937712087300000000000],USDT[508.109178055586550 0],XAUT[0.000099360000000],XRP[0.885800000000000] |
| 04937962 | LUNA2[0.009329391063000],LUNA2_LOCKED[0.021768579150000],LUNC[2031.494546000000000000],USD[0.100000403997500 0] |
| 04937965 | BNB[0.000000001378816],USDT[0.007705601297 3499] |
| 04937968 | ATLAS[4820.000000000000000000],TRX[0.126311000000000000],USD[0.160682791000000000] |
| 04938001 | USD[0.000000084991720] |
| 04938014 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.034356000000000],USD[0.000000080000000],USDT[0.000003350336212] |
| 04938039 | AKRO[1.000000000000000],AUD[0.678945782278292],DENT[1.000000000000000] |
| 04938068 | AAVE[0.017948741000000000],ALICE[0.084316070000000000],APE[0.058296900000000000],ASD[0.089529400000000000],ATOM[0.062016530000000000],AVAX[0.082344060000000000],AXS[0.082529120000000000],BAND[0.097663000000000],BCH[0.000884118200000],BEAR[272.930000000000000000],BNB[0.005991969000000000],BTC[1.080153952855385 5],BTT[98624.600000000000000000],BULL[0.002373380000000000],CEL[0.047389100000000000],CHZ[9.388029000000000000],CONV[2.594472000000000000],CRV[0.930100000000000000],CVX[0.097290790000000000],DODO[0.015038520000000000],DOGE[0.831778000000000000],DOT[0.028480390000000000],DYDX[0.534828290000000000],EN... (truncated) |
| 04938084 | ATOM[23.917683140000000000],ETH[0.000000066191000],ETHW[1.290350394210337335],GBTC[44.520523840000000000],SHIB[8935.421050968829 3247],USD[0.000005900498710 0] |
| 04938110 | USD[0.013989634000000000],USDT[0.000000006958159] |
| 04938119 | SOL[0.000000013011100] |
| 04938128 | USD[0.000000031470124],USDT[0.000000081013578] |
| 04938153 | BTC[0.000099962000000],LUNA2[0.782008557800000],LUNA2_LOCKED[1.824686635000000],LUNC[170284.009889700000000000],TRX[0.004332000000000],USDT[10.494522649700000 0] |
| 04938197 | BTC[0.000250000000000],NEAR[0.599886000000000],USDT[2.626000000000000] |
| 04938231 | BAO[1.000000000000000],DOGE[0.000038880000000],ETH[0.003532600000000],ETHW[0.003491530000000],KIN[2.000000000000000],USD[0.084753710000000],USD[0.439921523221 2193] |
| 04938243 | TRX[0.000777000000000],USDT[2.282090576000000] |
| 04938282 | USD[-0.608590237452947 0],USDT[0.737558300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04938294 | AVAX[0.00494189853595920],BTC[0.0000290667654375],DOGE[2.2338152000000000],ETH[0.0005065902278162],ETHW[0.0005065902278162],MXN[0.0000000007159760],SHIB[5599.6776513000000000] |
| 04938302 | TONCOIN[0.0500000000000000] |
| 04938303 | FTT[0.0719001998624000],SOL[0.1014069400000000],USD[0.5795169804040088],USDT[0.1968700390859862] |
| 04938308 | USDT[0.4602510000000000] |
| 04938338 | TRX[0.0007770000000000] |
| 04938414 | BTC[0.0009471200000000] |
| 04938425 | BNB[0.0000000100000000] |
| 04938444 | APE[2.8049012026300000] |
| 04938475 | APE[0.0000000060051811],BAO[11.0000000000000000],BTC[0.0000000063428272],DENT[1.0000000000000000],DOGE[0.0000000007533307],ETH[0.0000000031819630],ETHW[0.0000001787630],KIN[7.0000000000000000],LUNA2[0.0005997430333000],LUNA2_LOCKED[0.0001399400411000],LUNC[13.0595308246988950],UBXT[1.0000000000000000],USDT[18.9092998770081175] |
| 04938515 | DFL[17696.4600000000000000],SAND[0.9318000000000000],SOL[0.0091469574197305],SUSHI[0.4770000000000000],TRX[0.5908000000000000],USD[0.0598614202928211],USDT[1676.0800000000000000] |
| 04938567 | ETH[0.0087849396101773],USDT[0.0000000028635142] |
| 04938587 | ADABULL[88.1000000000000000],BULL[0.5510000000000000],BUSD[39.8423641600000000],DOGEBULL[18.4963000000000000],ETCBULL[3020.0000000000000000],ETHBULL[0.0400000000000000],LINKBULL[66600.0000000000000000],LTCBULL[157000.0000000000000000],TRXBULL[1101.0000000000000000],USD[0.0000000075000000],USDT[0.0046127540000000],VETBULL[489700.0000000000000000],XRPBULL[1237752.4000000000000000] |
| 04938644 | AMZN[0.0000000400000000],AMZNPRE[0.0000000220019810],APE[0.0698444400000000],BTC[0.0000000092113300],ETH[0.0010509794170769],ETHW[0.0010372894170769],GMT[1.0623506738068000],MXN[0.0000000063116566],USD[0.9832798203970056] |
| 04938667 | USD[0.0000009775119442] |
| 04938698 | USD[0.0040538098570927] |
| 04938715 | TRX[0.0007770000000000],USD[0.1677624385000000] |
| 04938757 | TRX[0.0000140000000000],USDT[102.6601868737152243] |
| 04938784 | USD[0.0106752200000000],USDT[0.3034489886547399] |
| 04938891 | FTT[0.1077561100793051],TRX[0.3606010000000000],USDT[0.2812371655000000] |
| 04938928 | USD[30.0000000000000000] |
| 04938950 | BTC[0.0000972530000000],ETH[0.0000000030000000],TRX[0.1000680000000000],USD[0.0076418560256396],USDT[617.8574187505507797] |
| 04938954 | USD[30.0000000000000000] |
| 04938960 | BRZ[0.4210377242775715],SOL[0.0000000100000000] |
| 04938991 | ETHW[19.7300000000000000],USD[0.0407050600000000],USDT[0.2119541350000000] |
| 04939013 | SHIB[2527.9057767714948450],SOL[0.0000000043917780] |
| 04939027 | BAO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000089259373],USD[0.0000000313239158] |
| 04939070 | SOL[0.0000000036000000] |
| 04939083 | LUNA2_LOCKED[36.3429870800000000],RSR[180.0000000000000000],SPELL[1500.0000000000000000],USD[0.0000000533447201],USDT[104.5688363615289529] |
| 04939096 | SHIB[0.0000000008521768],SOL[0.0000001000000000] |
| 04939120 | TONCOIN[26335.2234927938825396],USD[0.0062305081141459],USDT[89.9172070000000000] |
| 04939167 | APE[0.0000000100000000],BAO[1.0000000000000000],ETH[0.0000000017537804],KIN[1.0000000000000000] |
| 04939168 | BTC[0.0000000077515200] |
| 04939170 | USD[0.0000000084000000] |
| 04939243 | TRX[0.0007770000000000],USD[0.0034056885302570],USDT[0.0000000098899006] |
| 04939251 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BCH[0.0009344850000000],DENT[1.0000000000000000],ETH[4.3962160364000000],ETHW[0.0006446153000000],FTT[5.9924114100000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[2.1047337566795699] |
| 04939289 | BTC[0.0004689300000000] |
| 04939316 | BTC[0.0000001000000000],LUNA2[0.0000055247142170],LUNA2_LOCKED[0.0001289099984000],NFT (4898859792227837720)[1],USD[0.0000002226434455],USTC[0.0007820500000000] |
| 04939350 | BAO[1.0000000000000000],STG[45.2748987100000000],USD[3.0000000137482330] |
| 04939406 | AUD[0.0000001336166],TRX[0.0007770000000000],USD[0.0000000142702825],USDT[0.0563989242879574] |
| 04939412 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0068000000000000],BTC[0.9506217669735000],DENT[1.0000000000000000],ETHW[0.0009901600000000],KIN[2.0000000000000000],LUNA2[0.0010511416940000],LUNA2_LOCKED[0.0024526639530000],LUNC[228.8883169300000000],SOL[0.0000000056457255],TONCOIN[0.0913409400000000],USD[0.1819599509361748] |
| 04939428 | USDT[0.6728280650000000] |
| 04939433 | USDT[0.0000001800971478] |
| 04939439 | ETH[0.0000000089807400],ETHW[0.0000000057695118],KIN[1.0000000000000000] |
| 04939492 | USDT[0.0000000011000000] |
| 04939517 | USD[0.0082025993915618] |
| 04939530 | BTC[0.0000109000000000],USDT[0.0001749106594480] |
| 04939547 | AUDIO[76.5644086000000000],BTC[0.0000000029426606],EUR[76.2971029100000000],MXN[0.0000000069786250],USD[55.7891872987379964],XRP[0.0000000084692774] |
| 04939551 | BTC[0.0000000050000000],BUSD[1163.8000395100000000],TRX[0.0015550000000000],USD[0.0000000043269441] |
| 04939597 | BTC[0.3074281600000000],ETH[0.2704003600000000],ETHW[0.2704003600000000],GBP[147141.7243171984143000],USD[0.0000000045333187] |
| 04939599 | TRX[0.0015540000000000],USDT[0.6302172600000000] |
| 04939613 | FTT[0.1216838752357200] |
| 04939618 | BTC[0.0000000001760000],ETHW[0.1288480400000000],FTT[35.0406604529352672] |
| 04939623 | USDT[0.0017693364684520] |
| 04939671 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.9160021400000000],ETH[1.0240523100000000],ETHW[1.0236647000000000],TRX[1.0013530000000000],USDT[3146.8557272787408230] |
| 04939712 | BNB[0.0000000881103641],LUNC[0.0000000030750000],USD[0.0000008767210700],USDT[0.0000000784240500],USTC[0.0000000078700000],XRP[0.0000000054215580] |
| 04939775 | BTC[0.0000073535425],ETH[0.0000000050400000],SOL[0.0000000030807211],USD[0.0000004263137546] |
| 04939792 | TONCOIN[58.5000000000000000],USD[5.0000000000000000] |
| 04939818 | CHF[0.0000007461610],ETHW[0.9985073800000000],FTT[27.6389911000000000],USD[24.6857934709479052],USDT[0.0000001159442416] |
| 04939822 | BTC[0.0003258900000000] |
| 04939834 | FTT[0.1146004416367234],USD[0.0000000058256056] |

Schedule F - No Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04939864 | BTC[0.0035665013435551],TRX[0.0007780000000000],USD[0.0002000182470532],USDT[0.0000000028581641] |
| 04939866 | AVAX[0.0000000404265524],BNB[0.0000000065215366],BTC[0.0000013900000000],DOT[0.0000000081010117],FTT[25.0276258581184600],RAY[0.0000000092225996],TRX[1.0000000000000000],UNI[100.2866415500000000],USD[0.063491300281032],USDT[0.1601987235329485] |
| 04939870 | BNB[0.0028000000000000],ETH[0.0000000077431160],MATIC[0.0000000001998720],USD[0.0425900201353960],USDT[0.0000000072316455] |
| 04939910 | AVAX[0.0000000110660389],FTT[0.0000000088335588],USD[0.0781444002254947],USDT[0.0000000062944469] |
| 04939915 | TONCOIN[0.0750000000000000],USD[0.0000056146774752],USDT[0.0000463107943516] |
| 04939919 | TRX[0.0000000089301159] |
| 04939930 | BTC[0.0007934300000000],ETH[0.0034610700000000],FTT[0.0034200000000000],LTC[0.1007024200000000],SOL[0.1027425600000000],USD[32.3014096944917264] |
| 04939976 | AGLD[15.0000000000000000] |
| 04939979 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],GRT[1.0000000000000000],GST[0.0003680500000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[166.0097128684260862] |
| 04939996 | GOG[566.0164349533390400],USD[0.1820027320244000] |
| 04940013 | ALGO[3049.8854400000000000],LUNA2[0.0000000237233068],LUNA2_LOCKED[0.0000000553543825],LUNC[0.0051658000000000],USDT[0.7585092514184770] |
| 04940017 | TRX[0.0038860000000000] |
| 04940048 | USDT[604.5440000000000000] |
| 04940082 | APE[0.0437739000000000],TRX[0.0007770000000000],USD[0.1218807061018599],USDT[0.0071808035935686] |
| 04940084 | NEAR[0.0100000000000000] |
| 04940120 | BTC[0.0666338300000000],ETH[1.0903933311899978] |
| 04940149 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0025934800000000],DENT[2.0000000000000000],ETH[0.4899084789494400],KIN[2.0000000000000000],SOL[0.0000000080408800],UBXT[1.0000000000000000],USD[0.0023589817984197] |
| 04940170 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DAI[0.0000000077573269],KIN[6.0000000000000000],USDT[0.0000904411229768] |
| 04940172 | BNB[0.0000000061486319],BTC[0.0000000092068000],LUNA2[0.0000363284663600],LUNA2_LOCKED[0.0000847664215200],LUNC[0.0000000004200000],USD[0.0061114732324344],USTC[0.0051424707500000] |
| 04940207 | BTC[0.0003996600000000],USD[97.0923158000000000] |
| 04940213 | BAO[2.0000000000000000],BTC[0.1831629600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0004292700000000],USDT[0.0078634730120493] |
| 04940251 | GST[1289.5400000000000000],TRX[0.0015600000000000],USD[0.0091349400000000],USDT[0.3749300847639445] |
| 04940253 | USD[0.0000000087140000],USDT[0.0000000065000000] |
| 04940283 | GOG[93.0000000000000000],USD[7.3674182750000000] |
| 04940290 | USD[0.0049556936000000] |
| 04940291 | USD[140.7100000000000000] |
| 04940307 | BTC[0.0000848308467700],USD[0.0001104048035520] |
| 04940328 | USDT[0.0000000028000000] |
| 04940357 | BRL[95.9400000000000000],BRZ[0.0060582600000000],BTC[0.0000000080000000],USD[0.0000000073533416] |
| 04940387 | APE[0.0934600000000000],USD[5.8624142028344000] |
| 04940398 | TRX[0.0007770000000000] |
| 04940406 | KIN[0.0000000100000000],SHIB[0.0000000024454743],TRX[0.0007770000000000],USDT[0.0000000002242524] |
| 04940415 | DENT[1.0000000000000000],SHIB[5736217.3097450800000000],USD[0.0000000000000194] |
| 04940420 | USDT[0.0051611700000000] |
| 04940453 | ETH[0.0000000024570000] |
| 04940470 | BTC[0.0000000051043800],XRP[0.0000000031679618] |
| 04940483 | USDT[0.0000000059970356] |
| 04940511 | MTA[142629.9924000000000000],USD[0.0000000030000000],USDC[8139.5405930100000000] |
| 04940512 | AKRO[1.0000000000000000],AUD[58.9240377127311840],KIN[1.0000000000000000],USD[0.0100000011183360] |
| 04940514 | SOL[0.0000000063970000] |
| 04940538 | BTC[0.0000050000000000],USD[2.1255202000000000] |
| 04940592 | LUNA2[6.7835143670000000],LUNA2_LOCKED[15.8282001900000000],LUNC[1477124.5352420000000000],USDT[0.0000014467422500] |
| 04940594 | BRZ[0.9157749441712095],USD[-0.0232184810481722],USDT[0.0000000081550207] |
| 04940607 | TRX[0.2196390000000000],USDT[2.8178900070000000] |
| 04940624 | BTC[0.0000833273520000],ETH[0.0000000042348400],USD[0.0001520881097430],USDT[0.0000130148805148] |
| 04940625 | TRX[0.0007770000000000] |
| 04940641 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000104955672552] |
| 04940649 | USDT[0.0000000084242584] |
| 04940744 | LUNA2[0.0109906629600000],LUNA2_LOCKED[0.0256448802500000],LUNC[2393.2400000000000000],TRX[0.0007770000000000],USD[0.0000001125718000],USDT[0.0000033683932672] |
| 04940751 | GOG[1351.8211808000000000],TRX[0.0007770000000000],USDT[0.0000000003048984] |
| 04940798 | TRX[0.5930940000000000],USD[0.7401860298000000] |
| 04940807 | FTT[0.0713128500000000],USDT[0.0000000037000000] |
| 04940815 | SOL[0.0069200000000000],TRX[0.0000010000000000],USDT[0.7300000000000000] |
| 04940852 | BTC[0.0724946700000000],USD[0.9988693068519720] |
| 04940869 | GMT[0.0000000007900000],GST[0.0000000034995300],SOL[12.0000000038522700],TRX[0.0007850000000000] |
| 04940910 | AKRO[2.0000000000000000],APE[5.5647380600000000],DOGE[674.1907366300000000],KIN[1.0000000000000000],LINK[7.7082046100000000],RSR[1.0000000000000000],SOL[1.0378968800000000],USD[104.4743087286709100] |
| 04940914 | ETH[0.0000000089987171],LTC[0.0000000034177413],SOL[0.0000000008479800],TRX[0.0007780000000000],USD[0.0000002485417560],USDT[0.0000002309849635] |
| 04940931 | EUR[1044.3333880900000000] |
| 04940947 | AUD[0.0100000000000000] |
| 04940971 | BTC[0.0013408673193600],ETH[0.0181761678330900],ETHW[0.0180779994875400],USD[0.0000879120030742] |
| 04940972 | ETH[0.0000000000009090],TRX[3.1011232400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04940983 | USD[0.0016130000000000] |
| 04941017 | GST[6044.130000100000000000] |
| 04941032 | AVAX[0.1999600000000000],BTC[0.0001999600000000],SOL[0.1264652835700000],USD[0.9266318042781000] |
| 04941033 | BAO[1.0000000000000000],USD[0.0000000030000000] |
| 04941052 | BTC[0.0000008020000],TRX[0.0000010000000000],USD[0.0053713668000000],USDT[1.5566444410000000] |
| 04941067 | USD[0.0036071850000000],USDT[0.0000000050956725] |
| 04941083 | AUDIO[2.0048735400000000],BAO[10.0000000000000000],BNB[2.8379815959574374],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[2.3957871826000000],ETHW[2.1424006879134948],GMT[3.3936739160206400],GRT[2.0000000000000000],KIN[8.0000000000000000],RSR[3.0000000000000000],SOL[9.1152622721496480],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[2.0555709791983850] |
| 04941107 | BAO[1.0000000000000000],USD[0.0012319620855534],USDT[0.0003910432901132] |
| 04941124 | BTC[0.0003080000000000],TRX[0.0007770000000000],USD[0.0001580495022196] |
| 04941127 | LRC[2563.5128400000000000],LUNA2_LOCKED[58.9381711600000000],LUNC[5500247.5100000000000000],TRX[0.0001520000000000],USD[0.0071866363794665],USDT[0.0046060000000000] |
| 04941133 | TRX[0.0007770000000000] |
| 04941134 | GMT[0.0000000075000000],GST[0.0000000842360088],KIN[1.0000000000000000],SOL[0.0000000066387018] |
| 04941198 | BAO[5.0000000000000000],BTC[0.0283887500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[-1.4260397263971056] |
| 04941230 | BTC[0.0549756600000000],ETH[0.0076125700000000],ETHW[0.0075167400000000],LUNA2[29.1432466900000000],LUNA2_LOCKED[65.5910377100000000],UBXT[1.0000000000000000],USD[389.5900151284513935],USDT[254.8114278726967872],USTC[0.0374731700000000] |
| 04941254 | ALPHA2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[1486.6675388941117295] |
| 04941298 | USD[0.0042911167600000] |
| 04941462 | ATOM[0.5000000000000000],BNB[0.0000000091998051],ETH[0.0000000032241288],MATIC[0.0102886655872458],SOL[0.0000000076380957],USD[0.0999039436172952],XRP[0.4264892203465520] |
| 04941443 | USD[0.0572582860210000] |
| 04941462 | SOL[28.0000000024685500] |
| 04941472 | ANC[0.0000000069327850],AUD[0.0002434470183332],BADGER[0.0000000084990757],BAO[2.0000000000000000],BTC[0.0013021447105976],CEL[9.1050832300000000],CHR[0.0000000001331161],DOGE[128.2279269597500000],ETH[0.0134316097000000],ETHW[0.0132673297000000],GMT[0.0000000077175773],GOG[0.0000000003937498] |
| 04941489 | 4],KIN[2.0000000000000000],STMX[0.0000000047281019],TRX[1.0000000000000000],USD[0.0000000018159929],SOL[3.3961487038227471],USDT[0.0003483952379577] |
| 04941516 | TRX[0.0007770000000000],USD[2.6363423844179567],USDT[3.9333668433711196] |
| 04941549 | GST[311.8281135100000000],USD[1.0500000000000000] |
| 04941552 | TRX[0.0023330000000000],USD[0.0189340818863718],USDT[0.0000000172263030] |
| 04941582 | USD[9.6903535113770550],USDT[0.0000000009559092] |
| 04941609 | USD[0.0087635630000000] |
| 04941658 | GST[127.2981414800000000],LUNA2[0.0921096349400000],LUNA2_LOCKED[0.2149224815000000],LUNC[20803.8579246700000000],NFT (553979297814510997)[1],SOL[0.4481375100000000],USD[341.5382548424000000],USDT[0.0000000046704690] |
| 04941665 | BUSD[399.7200000000000000],TRX[0.0007770000000000] |
| 04941691 | BNB[0.0000000044011800],USD[0.0000001411815430],USDT[0.0067907000000000] |
| 04941698 | KIN[1.0000000000000000] |
| 04941700 | MATIC[0.0474294173603500] |
| 04941707 | GAL[0.0942800000000000],LINK[0.0900000000000000],LUNA2[0.0018366756970000],LUNA2_LOCKED[0.0042855766270000],LUNC[399.9400000000000000],SAND[100.9798000000000000],SOL[0.0068800000000000],TRX[0.0001150000000000],USD[0.4327876934526566],USDT[0.0000000119662958] |
| 04941711 | BNB[0.0000001000000000],USD[0.4302527072310468] |
| 04941715 | USDT[10.0000000000000000] |
| 04941716 | USD[0.2275900400000000] |
| 04941722 | APT[352.0000000000000000],ATOM[263.1902618000000000],ETH[27.3771330240000000],ETHW[128.1471330240000000],FTT[152.3090876000000000],LTC[96.7508156741927600],MATIC[2039.6368400000000000],SHIB[158300000.0000000000000000],SOL[109.3245248000000000],TRX[6530.0000750000000000],USD[1336.7542987080779808000000000000],USDT[22388.7834974285500000] |
| 04941729 | USD[2.6937581360000000] |
| 04941731 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003069444581] |
| 04941737 | USD[0.9708140960000000] |
| 04941738 | USD[104.9972778200000000] |
| 04941739 | USDT[0.0000001206973465] |
| 04941745 | BRZ[680.2871951190000000],ETH[0.2066108500000000],ETHW[0.3066108500000000],USDT[1.6471756043515148] |
| 04941750 | TRX[0.0007770000000000],USD[1.9883619500000000],USDT[0.0000000123609780] |
| 04941767 | BAO[5.0000000000000000],ETH[1.2501193800000000],ETHW[1.1785713500000000],KIN[11.0000000000000000],TRX[1.0000000000000000],USDT[0.0000339620554249] |
| 04941768 | USD[0.0009302533000000] |
| 04941771 | GST[0.6676000000000000],SOL[0.0001170600000000],TRX[0.0002870000000000],USD[-0.0001648026436824],USDT[0.0000000002096807] |
| 04941775 | USD[0.0000000147825633],USDT[0.0000000251517000] |
| 04941783 | USDT[0.0000013593312663] |
| 04941790 | SOL[0.0069643956275200],TRX[0.2736860070000000],USD[1.1137714234500000],USDT[0.0013081501600000],XPLA[4361.8239008000000000] |
| 04941794 | USD[8.3263590800000000] |
| 04941797 | ETH[-0.0005755752755762],ETHW[-0.0005719097454730],USD[1.8542536693559559] |
| 04941800 | ETH[0.2354546379773953],ETHW[0.2353750879773953] |
| 04941811 | USD[0.0547593537500000] |
| 04941820 | TRX[0.0007780000000000],USD[0.0401401448444666],USDT[0.8512046929955178] |
| 04941827 | LTC[-0.0002167239659996],LUNA2[0.0006792707726000],LUNA2_LOCKED[0.0015849651360000],LUNC[147.9126408500000000],TRX[0.0000000092000000],USD[0.0000001273905247],USDT[0.0000000057607240] |
| 04941831 | USD[0.0000002413764D] |
| 04941836 | ETH[0.0000000079823300],SOL[0.0000000005642600],TRX[0.0000070080000000] |
| 04941837 | DOGE[1089.2007607500000000],WRX[432.0667287400000000],XRP[1022.5207516200000000] |
| 04941842 | BTC[0.0000000730545000] |
| 04941846 | AKRO[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001796607361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04941848 | USD[19.345335700000000] |
| 04941851 | AKRO[4.000000000000000],BAO[11.000000000000000],DENT[1.000000000000000],KIN[13.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000146697847] |
| 04941856 | ETHW[0.000020710000000],USD[9.379547717400000] |
| 04941865 | BAO[5.000000000000000],BTC[0.013300810000000],DENT[2.000000000000000],DOGE[493.476631140000000],ETH[0.000003800000000],ETHW[0.042065850000000],GBP[0.001320452876299],KIN[5.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000035472815060],XRP[170.511983110000000] |
| 04941891 | TONCOIN[0.064164260000000],USD[0.489574545000000] |
| 04941903 | CRO[999.810000000000000],SOL[1.796200000000000],USD[595.263498126250000] |
| 04941905 | USD[0.000000005200000] |
| 04941906 | ALPHA[1.000000000000000],BAO[2.000000000000000],BNB[0.000506930000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.340828745071079B],USDT[0.228778920393087] |
| 04941911 | TONCOIN[1.000000000000000] |
| 04941923 | ETH[0.000000047794240] |
| 04941931 | LUNA2[0.000000026488836],LUNA2_LOCKED[0.000000618072861],LUNC[0.005768000000000],USDT[0.653434159690630],XPLA[9.000000000000000] |
| 04941933 | BTC[0.000000002076900],USD[2.563166960050000] |
| 04941937 | TRX[0.001558000000000],USD[0.749656250000000] |
| 04941952 | SOL[9.030340970000000],USDT[1064.557832840000000] |
| 04941953 | BNB[0.037744531800000],BTC[0.001169638612703E],ETH[0.194800534600000],ETHW[0.194800534600000],USD[1.835228628307840] |
| 04941956 | TRX[0.000777000000000],USD[0.620195200000000],USDT[0.879800000000000] |
| 04941966 | BNB[0.004000000000000],USD[0.286947576000000] |
| 04941970 | BNB[0.000000049254255],TONCOIN[0.000000004800000],TRX[0.000010000000000],USD[0.000002508830654],USDT[0.000000146532978] |
| 04941977 | ETH[0.296943570000000],ETHW[0.296943570000000],LUNA2[0.486673696000000],LUNA2_LOCKED[1.140223862000000],LUNC[106408.348571700000000],SOL[17.117655400000000],USDT[1.796758629000000] |
| 04941982 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 04941987 | GMT[39.928478160000000],USD[0.000000170857643],XPLA[112.181711150000000] |
| 04941988 | AUD[11.307648891543047] |
| 04942003 | AKRO[1.000000000000000],AUD[0.004622763085835G],KIN[1.000000000000000],USD[0.000094336558232] |
| 04942012 | USD[0.006434404800000] |
| 04942017 | USDT[0.000220215136474S] |
| 04942019 | FTT[0.000000408987580G],NFT[314374263391767808][1],NFT[314399964835110750][1],NFT[323894406330803551][1],NFT[342520120327816004][1],NFT[362926176421374785][1],NFT[367576622100097364][1],NFT[387004419333309720][1],NFT[479590349641919396][1],NFT[482616625794068324][1],NFT[542395842032624677][1] |
| 04942020 | AUD[0.298732654745924 7],ETH[4.276464940000000],ETHW[4.276464940000000],GST[80.000000000000000],SOL[4.427893062785135],USD[0.112294250791908 7],USDT[0.000000060001200] |
| 04942026 | BTC[0.007987390000000],USD[0.419409690000000] |
| 04942029 | USD[0.000842900000000] |
| 04942038 | USD[7668.708618870000000] |
| 04942039 | BAO[5.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000083485759] |
| 04942047 | BTC[0.000000029000000],GST[0.821682158958800],SOL[0.000000067075100],TRX[0.000779000000000] |
| 04942061 | USDT[0.000001010994544] |
| 04942073 | APE[0.035720000000000],GMT[0.909400000000000],LUNA2_LOCKED[0.000000127729343],LUNC[0.001192000000000],SAND[0.818000000000000],USD[0.087216462837700],XPLA[2427.848000000000000] |
| 04942075 | USDT[10.446004720000000] |
| 04942077 | CTX[0.000000038380000],SOL[0.000000022607200],USTC[0.000000043900000] |
| 04942086 | LUNA2[0.001190224283000],LUNA2_LOCKED[0.002777189994000],USD[0.225735277500000],USTC[0.168482000000000] |
| 04942089 | TRX[0.000806000000000],USD[0.132024878060000],USDT[0.008503000000000] |
| 04942092 | USD[0.636217150000000] |
| 04942104 | LUNA2[0.723049403900000],LUNA2_LOCKED[1.687115276000000],TRX[0.000777000000000],USD[28.154409678383795 2],USDT[20.000000026472200] |
| 04942110 | TRX[0.000777000000000],USDT[0.569512000000000] |
| 04942114 | BTC[0.045600429000000],USD[0.000000095000000] |
| 04942126 | TRX[0.000777000000000] |
| 04942133 | USDT[0.000000067884921] |
| 04942136 | KIN[1.000000000000000],USDT[0.376700529278560D] |
| 04942137 | APE[0.002461000000000],BTC[0.000103500000000] |
| 04942144 | TRX[0.000777000000000] |
| 04942151 | BNB[0.012140000000000],USD[9.000000000000000] |
| 04942160 | TRX[0.000777000000000] |
| 04942170 | TONCOIN[178.180000000000000] |
| 04942172 | BAO[5.000000000000000],ETH[0.000000316242274],ETHW[0.000000316242274],KIN[1.000000000000000],MATIC[0.000000090181740],NFT[463133673743015740][1],NFT[484493389858567944][1],SAND[0.001045700000000],SOL[0.000000066269072],TRX2[0.000000000000000],USD[0.000000037237615],USD[0.282825293400575S] |
| 04942173 | BTT[138477403 2.439212890000000],ETH[0.000152740000000],ETHW[0.000051200000000],GST[0.085271140000000],SOL[0.008340930000000],SUN[47.601886310000000],TRX[0.001240000000000],USD[8.512486639643050 0],USDT[11355.882349317500000] |
| 04942175 | TRX[0.000777000000000] |
| 04942178 | USD[0.000003167165205],USDT[0.000000005112618 0],XRP[0.000000002156905] |
| 04942184 | ETH[0.512445400000000],ETHW[0.512454760000000],LUNA2[0.775406365700000],LUNA2_LOCKED[1.745162827000000],LUNC[168929.664172660000000],USDT[25.031356265373272 0] |
| 04942185 | ETH[0.227767260000000],ETHW[0.227565500000000],NFT[493762772461149069][1],NFT[502821901344024272][1],USD[1183.296920677498600],USDT[0.000141033750895] |
| 04942189 | TRX[0.000777000000000] |
| 04942205 | TRX[0.000777000000000] |
| 04942211 | AUD[0.000000131579894] |
| 04942226 | SOL[0.000000006425100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04942239 | TRX[0.000777000000000] |
| 04942241 | BAO[3.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000977277946],USDT[0.0000003491185734] |
| 04942242 | USD[72.8234791300000000] |
| 04942248 | BTC[0.0019996000000000],USD[209.9700000000000000] |
| 04942254 | TRX[0.000777000000000] |
| 04942255 | TRX[0.0000000598000000] |
| 04942259 | KIN[1.0000000000000000],TRX[0.0007840000000000],USD[8816.8364171714253683],USDT[0.0000000111919939] |
| 04942265 | TRX[0.000777000000000] |
| 04942270 | USD[0.0000000265662464],USDT[0.0000000127050493] |
| 04942272 | SOL[0.0000000074950000],USD[0.0693959131201820] |
| 04942285 | USDT[199.2000000000000000] |
| 04942292 | TRX[0.000777000000000] |
| 04942293 | FTT[0.0631038100000000],GST[0.0800000000000000],NFT[516015108698365418][1],USD[0.0000000145953214],USDT[0.0000000095000000] |
| 04942297 | TRX[0.000777000000000] |
| 04942299 | BTC[0.0046934500000000],USDT[0.0001197666212215] |
| 04942303 | AXS[0.0000000057962456],BNB[0.0000001028950982],ETH[0.0000000027333900],KIN[3.0000000000000000],LTC[0.0000000007689296],SLP[0.0000000074543476],SOL[0.0000000027415890],TRX[0.0000000090950020] |
| 04942313 | BNB[0.0000000535376145],BTC[0.0000000098380000],FTT[0.0000132100000000],SOL[0.0000000072410000],TRX[0.0000800500000000],USD[0.0000000197811412],USDT[0.0000000071843869],XRP[0.0000000072928986] |
| 04942314 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0091555200000000],FRONT[1.0000000000000000],GMT[61.0349935700000000],LUNA2[0.0000000285478755],LUNA2_LOCKED[0.0000000666117096],LUNC[0.0062163600000000],MATH[1.0000000000000000],SOL[5.0108069800000000],TRX[1.0000000000000000],USD[0.1176752438933165],USDT[58.1570172202449760] |
| 04942319 | TRX[0.000777000000000] |
| 04942334 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086538304] |
| 04942338 | SOL[0.0000000051973387] |
| 04942343 | LUNA2[0.0000000002300000],LUNA2_LOCKED[0.0651892738700000],LUNC[0.0900000000000000],USD[0.0000001129308959] |
| 04942354 | AKRO[1.0000000000000000],BNB[0.0582927400000000],BTC[0.0205093200000000],DENT[1.0000000000000000],DOGE[159.2384449400000000],ETH[0.2578938800000000],ETHW[0.0095023300000000],FTM[1011.8142023600000000],KIN[1.0000000000000000],LINK[2.1101480400000000],TRX[0.0008780000000000],UNI[1.0703541800000000],USD[215.0858623416754998],USDT[100.8762244516454802] |
| 04942357 | AUD[0.0000009364391025],KIN[1.0000000000000000],LTC[3.0395353100000000] |
| 04942360 | SOL[0.0009493700000000],USD[0.0022050267000000],USDT[0.0000000050000000] |
| 04942372 | ETH[0.0000000037543500],SUSHI[0.0000000027122500],USD[0.0000000975777859],XRP[0.0006107810425372] |
| 04942377 | APE[0.0000001257610],APT[0.0000000397070052],CEL[0.0000000018428594],ETH[0.0000000010806170],GST[0.0000000001515791],NFT[335699720269164027][1],NFT[369069248440096962][1],NFT[401518256673081358][1],NFT[428731621130361577][1],NFT[450458165971765270][1],NFT[451491460796238462][1],NFT[455538466236436710][1],NFT[493701427896942093][1],NFT[532493759901257644][1],NFT[508844044313789334][1],SOL[0.0020737668835993],USD[0.2006521310000000],USDT[0.0000000663567594] |
| 04942380 | TRX[0.000777000000000] |
| 04942383 | TRX[0.1551950000000000],USDT[0.9808978599375000] |
| 04942384 | LUNA2[0.0000000102134489],LUNA2_LOCKED[0.0000000238313808],LUNC[0.0022240000000000],USD[0.0000000016143552],USDT[0.0233389516049800] |
| 04942385 | BNB[0.0058661400000000],NFT[317625941385469393][1],SOL[83.7869113200000000],TRX[0.0007780000000000],USD[6309.0989868769850681],USDT[0.0060858046489253] |
| 04942387 | USD[0.4290049550000000],USDT[0.0000003888991025] |
| 04942393 | FTT[750.0000400000000000],SRM[4.2711800200000000],SRM_LOCKED[76.8488199800000000],TRX[0.0008170000000000],USD[0.0033555845597500],USDT[19152.0227733687500000] |
| 04942399 | BTC[0.0123000000000000],ETH[0.1660000000000000],ETHW[0.1660000000000000],USDT[245.5972373600000000] |
| 04942402 | TRX[0.000777000000000] |
| 04942417 | TRX[0.000777000000000] |
| 04942427 | SOL[0.0928996300000000],USDT[0.0000002835778601] |
| 04942442 | USD[5.0000000000000000] |
| 04942445 | BNB[0.0000858900000000],DOGE[303.3017992321100000],SOL[0.9941365900000000],TRX[0.0137380000000000],USDT[0.0000286220951704] |
| 04942447 | TRX[0.000777000000000] |
| 04942451 | KIN[1.0000000000000000],USD[0.0001464392954548] |
| 04942475 | TRX[0.0025710000000000],USDT[0.0000018163012363] |
| 04942489 | GST[208.0652294700000000],TRX[0.0007780000000000],USD[129.4748375600000000],USDT[0.8772617930000000] |
| 04942490 | SOL[0.0017179700000000],STETH[0.0000000081262186],USD[1.9535617425153029] |
| 04942500 | USD[0.3142297500000000] |
| 04942508 | TRX[0.0000560000000000],USD[0.0059853734820758],USDT[1.2176676800000000] |
| 04942526 | BNB[14.1755404400000000],SAND[97.2465364100000000],USDT[2904.0570302600000000] |
| 04942528 | ETHW[0.0010000000000000],USD[0.0073105660248986],USDT[0.0300000000000000] |
| 04942531 | LUNA2[0.3361181232000000],LUNA2_LOCKED[0.7842756208000000],LUNC[73190.4289860000000000],TRX[0.6013840000000000],USD[0.0196156029000000] |
| 04942533 | TRX[0.0016950000000000],USDT[67.8537168100000000] |
| 04942547 | TRX[0.0000010000000000],USD[0.6150800800000000],USDT[1.9169420078386892] |
| 04942559 | ETH[0.0000000040872681],USD[0.0003627430735383] |
| 04942569 | GST[0.0000000053931600],USD[0.0000000055590700] |
| 04942582 | FTT[4.2879832350000000],LUNC[0.0000000200000000],USD[0.0000007685581045] |
| 04942585 | USDT[0.0000000080000000] |
| 04942593 | TRX[0.0015540000000000] |
| 04942596 | USD[0.0002218891297180] |
| 04942597 | USD[0.0000000029264320] |
| 04942600 | SOL[0.3633303200000000],USDT[0.0000006350682096] |
| 04942605 | USD[0.0000000059472760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04942610 | DOGE[0.606780000000000],TRX[2.930835000000000] |
| 04942622 | DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000113702220],XPLA[698.888223300000000] |
| 04942624 | TONCOIN[0.080000000000000],USD[0.001851177892276],USDT[11.515215312000000] |
| 04942627 | TRX[0.000700000000000],USD[1.509618604750000],XPLA[7428.704000000000000] |
| 04942630 | USDT[0.000004779627108] |
| 04942636 | USD[0.000000034194503],USDT[0.000000078000000] |
| 04942645 | TRX[0.877452000000000],USD[20.456769218522503],USDT[0.000000073783539] |
| 04942650 | LUNA2[0.146876982500000],LUNA2_LOCKED[0.342712959100000],USD[0.000000418481249],USDT[0.000000121870510] |
| 04942655 | USD[0.113303330000000] |
| 04942665 | AKRO[1.000000000000000],BAQ[13.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],LUNA2[0.000143996333600],LUNA2_LOCKED[0.000335991445000],LUNC[3.135550480000000],RSR[1.000000000000000],TRX[2.287531340000000],USD[0.011884886219111],USDT[0.000001102541904] |
| 04942667 | TRX[0.012158000000000],USD[0.706636926202791],USDT[3.733835237338306] |
| 04942668 | USD[0.016428692014291],USDT[0.000000158330695] |
| 04942670 | BNB[0.000000014795840],BTC[0.000000010000000],MATIC[0.000000037260000],TRX[0.001554000000000],USD[0.000000081028126],USDT[2.391822851408429] |
| 04942671 | BTC[0.014797081274000],ETH[0.000002200000000],ETHW[0.000002200000000],USD[143.887160824963238100000000],USDT[0.000000063970362] |
| 04942672 | TONCOIN[0.200000000000000] |
| 04942673 | BAO[1.000000000000000],BTC[0.000105899836350],ETH[1.690733390000000],ETHW[3.851691520000000],FRONT[1.000000000000000],FTT[0.000000064004100],TOMO[1.000000000000000],TRX[14312.574282260000000],USD[2.054240554023235],USDT[0.000000044157839] |
| 04942677 | TRX[0.000777000000000] |
| 04942679 | ETHW[0.153717610000000],SOL[0.000000034035200],USDT[0.000000240200062] |
| 04942683 | AUD[0.000000027499982],LUNA2[1.009056968000000],LUNA2_LOCKED[2.354466259000000],USD[0.091726556412458],USTC[51.986000000000000] |
| 04942684 | TRX[0.000780000000000],USD[0.000000084584002] |
| 04942686 | ETHW[0.000063330000000],MANA[0.884100000000000],TRX[0.686688000000000],USD[0.004383133900000],USDT[0.246785416325000],XRP[0.203750000000000] |
| 04942690 | FTT[27.539602869078000],TRX[0.000777000000000],USDT[0.000002171314140] |
| 04942699 | TRX[0.000777000000000] |
| 04942715 | TRX[0.000777000000000] |
| 04942721 | BAO[2.000000000000000],BTC[0.000000019384435],KIN[4.000000000000000],SOL[0.000000044198996] |
| 04942725 | SHIB[43538.581449720000000],USD[0.000000000000924] |
| 04942731 | ETH[0.003239310000000],ETHW[0.003239310155264],USD[3.088435046000000] |
| 04942734 | TONCOIN[0.080000000000000],USD[0.819443289896 2157] |
| 04942738 | ETH[0.000000051409375],ETHW[0.591051960000000],FTT[0.000000064760331],SOL[0.000000100000000],TRX[0.000808000000000],USD[0.000000065970263],USDT[0.000000470989322] |
| 04942740 | ETH[0.000992020000000],ETHW[0.000992020000000],USD[0.420191330000000] |
| 04942743 | TRX[0.001751000000000],USD[-7629.432832462436555000000000],USDT[10654.521000037267002] |
| 04942755 | LTC[0.000000055000000],USD[0.000000833030218] |
| 04942761 | FTT[36.400087840000000],TRX[0.024975547634010],WRX[0.338628230000000] |
| 04942763 | BNB[0.000000000649152],SOL[0.000000018015700],USD[0.000000075000000] |
| 04942769 | AUD[0.002730280152378] |
| 04942770 | USD[0.003554555320000],USDT[99.920000000000000] |
| 04942777 | ETH[0.210991240000000],ETHW[0.260391240000000],USD[0.000000164043182],USDT[342.274411163966 1428] |
| 04942778 | AUD[0.000002930165 3742] |
| 04942779 | TRX[0.000777000000000],USDT[0.000000145331483] |
| 04942782 | TRX[0.000777000000000] |
| 04942787 | AUDIO[1.000000000000000],BTC[0.025447852601 9260],CRO[0.397443501 1026638],DENT[1.000000000000000],ETH[0.000002140000000],ETHW[0.000002140000000],USD[0.001128497564776] |
| 04942788 | USDT[0.000000005000000] |
| 04942790 | DOGE[148.258767126417 4648],GBP[0.000051680959 2162],USD[0.000000088744985] |
| 04942793 | USD[30.000592380000000] |
| 04942795 | TRX[0.000777000000000] |
| 04942809 | USD[0.000021911900000],USDT[10.010000000000000] |
| 04942810 | TRX[0.000777000000000],USDT[0.007343150000000] |
| 04942813 | BNB[6.815099823420 4090],SOL[111.0138507200000000],USD[0.000000467043240] |
| 04942816 | TRX[0.000000032800000],USD[0.000000032451316] |
| 04942824 | BULL[2.690000000000000],USD[0.1158837408960000] |
| 04942837 | TRX[1.001555000000000],USDT[0.055944613965 1057] |
| 04942842 | USD[0.000000050000000] |
| 04942846 | TRX[0.000777000000000],USDT[0.000000100000000] |
| 04942855 | BTC[0.000000014489000],TRX[0.000777000000000],USD[0.007014369724071 3],USDT[0.000000107452374] |
| 04942857 | TRX[0.000777000000000] |
| 04942860 | TONCOIN[1.530000000000000],USD[0.003214361200000] |
| 04942869 | DOGE[0.510282744254 0000] |
| 04942878 | USDT[0.000000198120 0448] |
| 04942879 | TRX[0.000777000000000] |
| 04942881 | TRX[0.257678000000000],USD[0.4534204657500000] |
| 04942882 | LUNA2[0.035258584340000],LUNA2_LOCKED[0.082270030130000],LUNC[7677.630972900000000],TONCOIN[0.026723510000000],TRX[0.001556000000000],USD[0.488715427522141 6],USDT[0.402296687400 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04942889 | TRX[0.0015540000000000] |
| 04942892 | TRX[0.0007770000000000] |
| 04942897 | BTC[0.0000506000000000],ETH[0.0018424500000000],ETHW[0.0018150700000000],USD[0.0000000048182557],USDT[2.0548877100000000] |
| 04942903 | TRX[0.0117720000000000],USD[0.2058021870550000],USDT[0.0099350000000000] |
| 04942906 | XRP[0.0000000039000000] |
| 04942909 | TRX[0.0007770000000000] |
| 04942911 | USD[0.3014302725000000],XPLA[70.0000000000000000],XRP[0.3990520000000000] |
| 04942921 | SOL[0.0000000025000000] |
| 04942924 | USD[0.0005760009415040] |
| 04942928 | LUNA2[0.5989148521000000],LUNA2_LOCKED[1.3974679880000000],LUNC[130394.9700000000000000],USD[0.0001288296305081] |
| 04942931 | TRX[0.0007770000000000] |
| 04942936 | AKRO[2.0000000000000000],APE[10.5784316000000000],BAO[3.0000000000000000],BTC[0.0025528200000000],DENT[3.0000000000000000],ENS[4.9021665100000000],ETH[0.0175738400000000],ETHW[0.0173548000000000],GMT[41.9259313800000000],KIN[3.0000000000000000],SOL[1.5960466400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3.1950597184923275] |
| 04942941 | USD[30.0000000000000000] |
| 04942944 | ALGO[0.0000000291201116],BNT[0.0000000057640000],BTC[0.0029484800000000],DOGE[0.0000000039760000],GBP[0.0050645383199542],KIN[0.0000000080900000],RAY[0.0000000010000000],USD[0.0000000073115916] |
| 04942946 | USD[14.4993450000000000] |
| 04942947 | TRX[0.0007770000000000] |
| 04942953 | GST[0.0114519300000000],LUNA2[0.0117116744100000],LUNA2_LOCKED[0.0273272402800000],LUNC[2550.2417595600000000],SOL[0.0028633400000000],USD[0.0021002975350000],USDT[0.0000000097875245] |
| 04942966 | TRX[0.0007770000000000] |
| 04942967 | AUD[0.0057603387155499] |
| 04942971 | ETH[0.0000000214024001,GODS[0.0382961400000000],USD[0.0000000006697600] |
| 04942980 | LUNA2[0.0000992578601800],LUNA2_LOCKED[0.0002316016738000],LUNC[21.6136080300000000],USDT[0.0000000012648994] |
| 04942982 | TRX[0.0007770000000000] |
| 04942986 | AUD[837.1657002800000000] |
| 04942987 | NFT [5002336405494844487](1],SOL[0.0079230100000000],TRX[0.0018020000000000],USD[0.4351154596000000],USDT[0.7567589520654412] |
| 04942988 | BCH[0.0000000079657784],LTC[0.0000000352159778] |
| 04942994 | GMT[0.8678019500000000],GST[0.0900003200000000],SOL[0.0000840000000000],USD[0.0023273697000000],USDT[0.0022568850000000] |
| 04942996 | TRX[0.0007770000000000] |
| 04942997 | USD[967.2645646039895600] |
| 04943008 | BTC[0.0051423800000000] |
| 04943012 | GMT[0.0000000084834600],GST[0.0000000015465130],SOL[0.0000000017588000] |
| 04943014 | USD[0.0304525475000000] |
| 04943022 | SOL[0.0000000000000000],USD[0.0000000029750000] |
| 04943024 | ETH[0.0000000300000000],ETHW[0.0000000182745550] |
| 04943026 | USDT[0.0000007690737534] |
| 04943034 | BTC[0.0020602000000000],USDT[0.0001340346573100] |
| 04943046 | TRX[0.0007770000000000] |
| 04943052 | USD[0.0156107868518551],USDT[0.0000000091673126] |
| 04943053 | LTC[2.7900000000000000],TONCOIN[371.7000000000000000],USD[0.0000009507364],USDT[0.0801387100289200] |
| 04943066 | ETH[0.0000000032887600] |
| 04943069 | GALA[7809.0180000000000000],GMT[0.1133490155364857],LUNA2[0.0000000346265309],LUNA2_LOCKED[0.0000000807952387],LUNC[0.0075400000000000],USD[0.1210134747807629],USDT[0.0000000038157588],XRP[1.2390418875003765] |
| 04943083 | TRX[0.0007770000000000] |
| 04943086 | TRX[0.0015540000000000],USDT[1007.0000000000000000] |
| 04943088 | TRX[0.0007770000000000],USDT[20.0000000000000000] |
| 04943093 | BNB[0.0001535400000000],GRTBULL[99.9800000000000000],TRX[0.0015540000000000],USD[-1.7418846216194540],USDT[2.3500002198722575] |
| 04943107 | LUNA2[0.0000002002227685],LUNA2_LOCKED[0.0000000467197932],LUNC[0.0043600000000000],USD[0.0000000071675916],USDT[0.0000000097410205] |
| 04943108 | USDT[0.0000000070960888] |
| 04943111 | TRX[0.0007770000000000] |
| 04943123 | TRX[0.0007770000000000] |
| 04943130 | KIN[1.0000000000000000],USD[0.0000088383108432] |
| 04943133 | USD[0.0000000138936615] |
| 04943138 | ETH[1.5296385400000000],ETHW[1.0206576500000000],LUNA2[0.0000495517597000],LUNA2_LOCKED[0.0001156207726000],LUNC[10.7900000000000000],USD[2546.0092620175042788] |
| 04943141 | LUNA2[0.0000094143751050],LUNA2_LOCKED[0.0002196687552500],LUNC[2.0500000000000000],USD[0.0391659750000000] |
| 04943143 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000005439430] |
| 04943144 | TRX[0.0007770000000000] |
| 04943147 | USDT[0.6477069123750000] |
| 04943151 | DENT[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000139479675698] |
| 04943156 | TONCOIN[0.0861451090264506],USD[0.0054936897000000],USDT[0.0000000041145631] |
| 04943161 | ALGO[0.0000000099837400],BNB[0.0000000046025868],ETH[0.0000000056220000],FTT[0.0000000045843100],MATIC[0.0000000017675000],SOL[0.0000000108030000],TRX[0.0000000001687311],USD[0.0027035502043656],USDT[0.0000000015866170],USTC[0.0000000004000000] |
| 04943166 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000066887376564] |
| 04943167 | DOGE[454.1582000000000000],ETH[0.2750000000000000],ETHW[0.2750000000000000],TRX[3126.1681770000000000],USD[0.0000000185982756],USDT[728.4161994661731320] |
| 04943170 | TRX[0.0007780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04943176 | ETH[0.0000000095780900],USD[0.0000118952072416] |
| 04943200 | GST[0.1000000000000000],TRX[0.0907450000000000],USD[4.0191861639375000] |
| 04943210 | USDT[0.0000002030906806] |
| 04943212 | DENT[1.0000000000000000],ETH[0.0000000017661000] |
| 04943218 | TRX[0.0007770000000000] |
| 04943238 | TRX[0.0007770000000000] |
| 04943260 | ETH[0.0000000075737220] |
| 04943265 | POLIS[34.3931200000000000],TRX[0.0007770000000000],USDT[0.1000000000000000] |
| 04943266 | TRX[0.0007770000000000] |
| 04943269 | TRX[0.0007770000000000] |
| 04943286 | TRX[0.0007770000000000] |
| 04943288 | TRX[0.0007770000000000],USDT[0.0000000095914795] |
| 04943289 | TRX[0.0015560000000000],USD[0.6156967164516358],USDT[0.0000000090812154] |
| 04943297 | TRX[0.0007770000000000],USDT[0.0053270123600156] |
| 04943299 | TRX[0.0007770000000000],USDT[0.0000000748004595] |
| 04943309 | BTC[0.0008204351877500],NFT [475793922680506307][1],SOL[0.5385020116827971],TRX[0.0007780000000000],USD[-18.0294722789791664],USDT[20.3566392200000000] |
| 04943310 | TRX[0.0007770000000000] |
| 04943311 | LUNA2[28.5278481600000000],LUNA2_LOCKED[66.5649790500000000],USD[0.0000000953314336],USDT[0.5468403200000000] |
| 04943321 | ALTBULL[240.7530000000000000],BNBBULL[11.3743840000000000],BULL[1.7990474700000000],ETHBULL[33.3244000000000000],TRX[0.0008050000000000],USDT[0.0468980509671650] |
| 04943332 | TRX[0.0007770000000000] |
| 04943333 | TONCOIN[0.0000000608000000],USD[-2.2564832691462032],USDT[2.4908413679976084] |
| 04943340 | TRX[0.0017220000000000],USD[0.0284434306000000],USDT[0.0000000092186413] |
| 04943343 | EUR[0.0000001143168207] |
| 04943349 | TRX[0.0000000050000000],UBXT[1.0000000000000000] |
| 04943350 | TONCOIN[0.0200000000000000],USD[0.0000000042500000] |
| 04943352 | BNB[12.2946074400000000],SRM[103.0041489300000000],TRX[0.0007770000000000],USD[4616.7507344800000000],USDT[9564.2966378400000000] |
| 04943361 | DOGE[304.0000000001800000] |
| 04943366 | AAVE[0.0000000082533206],ADABULL[0.0037995962500000],AKRO[2.0000000430510096],AMPL[0.0000000013293791],ANC[0.0088459022137541],ATLAS[0.0000000002784841],AVAX[0.0000000924163220],BAO[14.3750000000000000],BAR[0.0000000068376750],BLT[0.0000000035224773],BSVBULL[20399.0678816925000000],BTC[0.0002556974536923],CEL[0.0000000088034250],CHR[0.0000000089480545],DENT[6.5000000000000000],DMG[0.0000002385502400],DODO[0.0000000553487584],DOGE[0.0038015020782432],ENS[0.0000000101433350],FIDA[1.0000000000000000],GAL[0.0000000625302400],GMT[0.0000000027809092],GODS[0.0000000327970600],GRT[0.0000000093456062],GST[0.0000000684246440],KET[20429.7445172534000000],KIN[15.5000000000000000],LOOKS[0.0000000486704560],MKR[0.0000000020060586],RSR[2.0000000041525639],SLRS[446.7189884172399100],SNX[0.0000000178564520],SNY[0.0000000605685350],SOL[0.0000000007856620],SPELL[0.0000000033861444],STEP[0.0000000744022278],SUN[0.0000000668242780],TOMO[1.0000000032938815],TRX[1.0000000000000000],UBXT[1.5625000000000000],USD[8.4182519458724059000000000000],USDT[0.0000001055000015],WAVES[0.0000000836115075],YFI[0.0000000010308910] |
| 04943371 | GMT[0.0000000040000000],SOL[5.6312598853235100],TRX[0.0007770000000000],USDT[0.0000000770383511] |
| 04943380 | TRX[0.0007770000000000] |
| 04943387 | BOBA[224.8763993800000000],KIN[1.0000000000000000],USDT[0.0000000006991748] |
| 04943397 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0077700000000000],USDT[0.0000000051235 31] |
| 04943400 | BTC[0.0004421600000000],ETH[0.0000065800000000],ETHW[0.0038011400000000],LTC[0.0018239986580000],TRX[0.4122937980000000],USDT[30.4161465339711683] |
| 04943401 | ETH[0.0000000065241397],FTT[0.0000000039990984],NFT [391411104029911685][1],TRX[0.0000000092276458],USD[0.0000000059580597],USDT[0.0000000083750000] |
| 04943407 | TRX[0.0007770000000000] |
| 04943409 | AUD[0.0002707749673124] |
| 04943412 | 1INCH[10.0000000000000000],BUSD[164.6356634800000000],HT[2.5124416000000000],TRX[0.0000120000000000],USDC[73.6830618000000000] |
| 04943430 | TRX[0.0008010000000000] |
| 04943431 | TRX[0.0003900000000000] |
| 04943436 | AUD[0.0002193086722377] |
| 04943447 | BTC[0.0000337200000000],ETH[0.0000552000000000],ETHW[0.0000552000000000],KIN[2.0000000000000000],LUNA2[0.2613114114000000],LUNA2_LOCKED[0.6097266267000000],LUNC[56901.1100000000000000],USD[0.2229570814175851] |
| 04943452 | TRX[0.0008110000000000] |
| 04943461 | TONCOIN[18.6000000000000000],TRY[0.8545867756000000],USD[0.0851012992970616] |
| 04943466 | BTC[0.0005809700000000],USD[368990.0000453205479029],USDT[536.6008768764021000] |
| 04943471 | SOL[0.0000000071454300] |
| 04943475 | LUNA2[0.4293302232000000],LUNA2_LOCKED[1.0017705210000000],LUNC[93487.5600000000000000],USD[0.0066380768934369],USDT[0.0009390474469710] |
| 04943477 | TRX[0.0007770000000000],USDT[0.0039561300000000] |
| 04943481 | AVAX[3.7995630000000000],TRX[0.0007770000000000],USDT[4.3698369287500000] |
| 04943484 | TRX[0.0007780000000000] |
| 04943485 | USDT[1.1602155972500000] |
| 04943488 | BTC[0.0830175200000000],FTT[0.0455526449857831],USD[0.0044034659430335],USDT[0.0000000015143340] |
| 04943491 | SHIB[126305975.4116536300000000] |
| 04943498 | KIN[1.0000000000000000],SOL[0.0000000019477120] |
| 04943505 | BNB[0.0000000077000000],GMT[0.0000000100000000],GST[0.0394196600000000],SOL[0.0000000017825396],TRX[0.0000000005000000],USD[0.5953782634476763],USDC[0.5001000000000000],USDT[0.0000000089843041] |
| 04943523 | LUNA2[0.0011211831890000],LUNA2_LOCKED[0.0026160941080000],LUNC[244.1400000000000000],USD[0.0000000034734748],USDT[0.0000000045170178] |
| 04943524 | USD[0.0000001097235589] |
| 04943536 | TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003313658146] |
| 04943543 | TRX[0.0026470000000000] |
| 04943561 | AUD[8.4199754030849736],USDT[0.0000000074181052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04943563 | TRX[0.0007780000000000] |
| 04943568 | ATLAS[9.7625000000000000],USD[0.0063048611400000],USDT[0.0000000003449950] |
| 04943570 | CEL[125.0000000000000000],STETH[0.5432192303876067],USD[0.0000000085654160] |
| 04943572 | BTC[0.0000000004827264],FTT[25.0000000000000000],NFT[427142662837818472][1],SUN[36.4780000000000000],USD[12990.9459112589600566],USDT[0.0000000152278064] |
| 04943573 | BTC[0.0013031500000000],KIN[1.0000000000000000],USD[0.0019221817500080] |
| 04943585 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0026776900000000],DENT[1.0000000000000000],DOGE[555.5926567900000000],KIN[1.0000000000000000],SXP[1.0000000000000000],USD[0.0409391289842583],XRP[138.8691791700000000] |
| 04943588 | LUNA2[0.0057087294950000],LUNA2_LOCKED[0.0133203688200000],LUNC[8.4199149700000000],NFT[507977528682621159][1],TRX[0.0001980000000000],USD[0.4828980170055600],USDT[675.7762844824125156],USTC[0.8026246900000000] |
| 04943591 | BAO[1.0000000000000000],ETH[0.0267528700000000],ETHW[0.0267528700000000],USD[0.0100041115522240] |
| 04943596 | TONCOIN[99.9000000000000000],TRX[0.0007770000000000],USD[0.0148068700000000],USDT[0.0000000052324463] |
| 04943599 | TRX[0.0007780000000000] |
| 04943601 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.2902423587262050],ETHW[0.0000000180050020],GBP[0.0000046528169328],UBXT[2.0000000000000000],USD[0.0017449055107742] |
| 04943602 | BCH[0.0000791600000000],BTC[0.0000000001757000],USD[2.1177125200000000] |
| 04943604 | TRX[0.0007770000000000],USDT[2.9540928600000000] |
| 04943605 | USD[0.0000000002469504],XAUT[0.0000001000000000] |
| 04943607 | FTT[14.7954800000000000],TRX[0.0007770000000000],USD[0.7585110230000000],USDT[1.2022167440000000] |
| 04943608 | USD[0.1627422348248234],USDT[0.0000000004708282] |
| 04943610 | USD[3.0900001000000000] |
| 04943613 | TRX[0.0000110000000000],USDT[0.0474301759000000] |
| 04943619 | AUD[0.0846455856055190] |
| 04943620 | TRX[0.0007780000000000] |
| 04943622 | SOL[0.0006103400000000],USD[0.0002193157458769],USDT[0.0000000078331602] |
| 04943629 | APE[1.0997800000000000],USD[0.7911500000000000] |
| 04943631 | BNB[0.0096865000000000],GMT[0.9762500000000000],USD[0.0000000048750000] |
| 04943635 | TRX[0.7900000000000000],USD[0.9981700080000000],USDT[0.0289704870000000] |
| 04943638 | XRP[0.6600000000000000] |
| 04943641 | TRX[0.0007770000000000] |
| 04943646 | ETH[0.0000320000000000],USD[0.0016237540000000],USDT[12.8000000000000000] |
| 04943657 | TRX[0.0007920000000000] |
| 04943663 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0000001473892416],USDT[0.0000001230235887],USTC[1.0000000000000000] |
| 04943665 | TRX[0.0007770000000000] |
| 04943670 | ETH[0.0000000030000000],USD[0.0054278555613398],USDT[0.0000000045489480] |
| 04943672 | DENT[1.0000000000000000],GRT[1.0000000000000000],SOL[0.1000000000000000],TRX[0.0001050000000000],UBXT[1.0000000000000000],USD[1001.7062833141445246],USDT[0.0000000108750814] |
| 04943687 | BTC[0.0000001000000000] |
| 04943694 | BUSD[10.6732000000000000],FTT[1.1240190052300000],TRX[0.0007770000000000],USD[0.0000000027991936],USDT[0.0000000054668330] |
| 04943700 | BTC[0.0898638700000000],ETH[0.0008871400000000],ETHW[0.0008871400000000],LUNA2[0.0000002368874862],LUNA2_LOCKED[0.0000000552708012],LUNC[0.0051580000000000],SOL[0.0026961900000000],USD[1311.8332150124319500] |
| 04943703 | TRX[0.0007800000000000] |
| 04943705 | USD[0.0051547742212347],USDT[0.0000430177834177] |
| 04943706 | BTC[0.0000000090795258],GAR[0.0000000021872200],LUNC[0.0000000100000000],TRX[0.0536890000000000],USD[0.0000000089987988],USDT[0.0000000073061783] |
| 04943708 | ETH[0.0000000005200000],XRP[0.0015300000000000] |
| 04943709 | ALCX[0.0000000027015630],ALGO[0.0000000039470796],ANC[0.0000000036655589],APE[0.0000000011359579],ASD[0.0000000081937324],ATOM[0.0000574006266477],BTC[0.0000000067976398],CRO[0.0000000086525908],ETH[0.0000000518974998],ETHW[0.0000000571897498],GAL[0.0000000012192550],GALA[0.0000000050975729],GMT[0.0000000828915666],GST[0.0000000064608080],KIN[16.0759693150825184],LUNA2[0.1031275911000000],LUNA2_LOCKED[0.2406310458000000],LUNC[23291.8691194249478000],MANA[0.0003856541210575],MATIC[0.0027474743251077],NFT[328065614835916390][1],PEOPLE[0.0000000274397841],SOL[0.0000186228277784],STEPI[0.0013881265299375],TRX[0.0000060001589822],USD[0.0093278230089101],USDT[0.0002100796440628],WAVES[0.0000000666668674],YFI[0.0000000050947988] |
| 04943715 | TRX[0.0007770000000000],USD[0.0000008961527185] |
| 04943716 | TRX[0.0007780000000000] |
| 04943718 | TONCOIN[0.0200000000000000],USD[0.0039177686000000] |
| 04943722 | BNB[0.0000000073568008],ETH[0.0000000065287460],SOL[0.0010620000000000],USDT[0.0000002484982401] |
| 04943724 | BTC[0.0025562500000000] |
| 04943729 | SOL[0.0000058887300],USD[3.0000002065170347],USDT[0.0000000055532411],USTC[0.0000000032488300] |
| 04943738 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[7.0000000000000000],TRY[0.0000001234048312],USDT[0.0000000010000000] |
| 04943741 | TRX[0.0007800000000000] |
| 04943744 | USDT[0.0001934130000000],XRP[0.0747180000000000] |
| 04943754 | USD[0.1034267126213100],USDT[0.0000007754245964] |
| 04943759 | TRX[0.0007780000000000] |
| 04943781 | EOSBEAR[406.0000000000000000] |
| 04943790 | TRX[0.0007780000000000] |
| 04943805 | TRX[0.0007780000000000] |
| 04943819 | TRX[0.0008590000000000] |
| 04943825 | TRX[5.0000010000000] |
| 04943834 | ETH[0.3704542900000000],ETHW[0.6498878800000000],TRX[0.0000120000000000],USDT[827.9476548000000000] |
| 04943836 | TONCOIN[0.0880000000000000] |
| 04943838 | AMPL[0.0000000067081544],BTC[0.0000000000684808],ETH[0.0000044000000000],FTT[0.0261439500000000],LUNA2[0.0037088213630000],LUNA2_LOCKED[0.0086539165130000],LUNC[0.0024454528975275],SRM[0.0148023000000000],SRM_LOCKED[2.8502744200000000],TRX[0.7937608040000000],USD[5.8383136695312610] |
| 04943839 | TRX[0.0008310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04943844 | TRX[0.0603197300000000],USDT[179.1259596015110594] |
| 04943861 | USDT[0.0000017304486296] |
| 04943862 | USDT[0.1476329300000000] |
| 04943868 | TRX[0.0007780000000000] |
| 04943869 | BAO[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0002383000000000],TRX[2.0000000000000000],USD[0.0000000893148020] |
| 04943876 | BAO[4.0000000000000000],ETH[0.0044808300000000],ETHW[0.0044280700000000],GBP[0.0000142660949227],KIN[1.0000000000000000],USD[0.0103453981775010] |
| 04943883 | TONCOIN[48.0000000000000000] |
| 04943892 | USDT[0.0000000110780830] |
| 04943896 | ETH[0.0000063600000000],ETHW[0.0000063600000000],USD[0.0000004605232088] |
| 04943898 | GMT[22.7616081000000000],GST[36.4708019000000000],SOL[1.0437108100000000],TRX[0.0007770000000000],USD[-6.1446869625000000000000000],USDT[0.6769288382798589] |
| 04943900 | AUD[0.0003502699006433] |
| 04943903 | TRX[0.0054114500000000],USDT[0.0957278973009900] |
| 04943908 | TRX[0.0007780000000000] |
| 04943911 | LUNA2[0.1370284809000000],LUNA2_LOCKED[0.3197010387000000],USD[-143.5353080023581377],XRP[491.9709673935634200] |
| 04943918 | SOL[0.0000000044093468],TRX[0.0400010000000000],USD[0.5455381700000000],USDT[0.0045232999759530] |
| 04943920 | TRX[0.0007770000000000],USDT[0.0000228562530740] |
| 04943932 | BAO[0.0000004511774O],ETH[0.00000008651814],GMT[1.0000000000000000] |
| 04943932 | USDT[0.0000000026227000] |
| 04943936 | TRX[0.0007780000000000] |
| 04943948 | AKRO[1.0000000000000000],APE[0.0000000065000000],AUD[0.0000000722659137],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000096707005],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000002489655] |
| 04943953 | SOL[0.0000000001832],USD[0.0000001832277996] |
| 04943964 | GMT[0.0000000016311138],TRY[0.0052972300000000],USD[0.0062309106412784],USDT[0.0024491055725590] |
| 04943966 | SOL[0.0100000000000000] |
| 04943968 | ALGO[68.4483905700000000],ATOM[1.8463712425081320],CHF[0.0004018348696994] |
| 04943978 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[0.0000000065020163],UBXT[2.0000000000000000],USD[0.0000002540988884] |
| 04943982 | ETH[0.0000002000000000],SOL[0.0000000084228087],TRX[0.0007770000000000],USD[0.0000000570097984],USDT[0.0000000099743075] |
| 04943986 | ATOM[11.0756369000000000],AVAX[18.6823924700000000],BCH[0.0000006500000000],BNB[0.0008625600000000],BTC[0.0386245935392809],DAI[1503.5000000000000000],DOGE[2252.9209860700000000],DOT[22.1477606200000000],ETH[0.7053291832647317],ETHW[0.0000058432647317],FTT[0.0001174671005937],LINK[15.1054441400000000],LTC[0.5518087100000000],MATIC[389.6937593600000000],NFT[4373967971022327](),SAND[341.1343126100000000],SOL[0.0050089200000000],TRX[237.7872760700000000],USD[0.0000001252462960],USDT[2898.1998408916332871] |
| 04943989 | DOGE[0.0000000016402994],ETH[0.0000109400000000],GST[0.0000302384000000],USD[0.0005424083087658] |
| 04943991 | TRX[4.0623792600000000],USD[-0.0372540026229709] |
| 04943996 | USDT[0.0000000056981504] |
| 04943998 | ETH[0.0000001000000000] |
| 04943999 | EUR[0.0000000041291521],USD[0.0020925362000000] |
| 04944008 | TRX[0.0007770000000000],USD[0.6284890547000000],USDT[0.0074000000000000] |
| 04944012 | ALCX[9.0920000000000000],TRX[0.5830560000000000],USD[0.0053556639375000] |
| 04944019 | ETHW[0.1080465400000000],GBP[0.0000000013880000],LTC[0.0000000052590624],SWEAT[414.4648017300000000],USD[0.0000000069902397],USDT[0.0000000045729870] |
| 04944021 | BTC[0.0010000000000000],ETH[0.0010000000000000],EUR[-5.7989088796389206],USD[-1.5917034943638170] |
| 04944026 | USD[0.0000000120232019],USDT[0.0000000037184024] |
| 04944027 | ETH[0.0159981000000000],USDT[1.0886162933000000],XRP[69.9867000000000000] |
| 04944041 | TRX[0.0007770000000000],USD[0.0000000058244676] |
| 04944042 | BNB[0.0035603200000000],LUNA2[125.3595249000000000],USD[1.0946718725070576],USDT[0.0004682422234672] |
| 04944057 | TRX[0.7965920000000000],USD[0.0146370096250000],XPLA[5796.0000000000000000] |
| 04944059 | BNB[0.0500000000000000],BTC[0.0076000000000000],BUSD[2000.0000000000000000],FTT[1.0000000000000000],TONCOIN[630.2000000000000000],USD[17854.0207756800000000] |
| 04944065 | FTT[0.0000000082358934],LUNA2[0.1194142278000000],LUNA2_LOCKED[0.2786179383000000],LUNC[26969.8815681200000000],USD[14.4481747422183800] |
| 04944079 | USD[0.0091886112000000] |
| 04944088 | DOGE[9193.1524811200000000],ETH[2.2588382100000000],KIN[1.0000000000000000],LTC[1.2629206600000000],LUNA2[4.3040433820000000],LUNA2_LOCKED[9.6868641610000000],LUNC[937676.8088807000000000],XRP[25.5660203193139148] |
| 04944093 | USD[0.0001169037131798] |
| 04944103 | NFT[529143159049207941](),SOL[0.7901628600000000],TRX[0.0017600000000000],USD[0.1313581646000000],USD[0.2168360255743396] |
| 04944104 | ETH[0.0065838686896000],ETHW[0.0000030708000000],LUNA2[0.2501307159000000],LUNA2_LOCKED[0.5836383370000000],LUNC[5466.4900000000000000],USD[0.0002126144219170],USDT[0.0000955128375957] |
| 04944113 | SOL[0.7321261978000000],USDT[0.0241027034941000],XRP[0.1310590000000000] |
| 04944115 | SOL[0.0100000000000000],USDT[0.0000001295796404] |
| 04944116 | AUD[0.0001218495307402] |
| 04944125 | USD[0.2021029142000000],USDT[1.9700000000000000] |
| 04944133 | TRX[0.0000150000000000],USDT[0.0000003573371470] |
| 04944135 | AAVE[1.0645837482823600],APE[0.4033159093372000],AVAX[0.0000000005743782],BTT[2022471.9101123500000000],DOT[4.2019494029723500],ETH[0.0376748210803500],ETHW[1.0381426152970500],FTM[11.4590479014163200],FTT[3.0009600300000000],GAL[7.5151219100000000],LUNA2[0.0005896272192000],LUNA2_LOCKED[0.00137579684500001],LUNC[1.7997738788867000],RAY[0.0000000012352300],SOL[2.3499053680133240],SRM[7.0655789700000000],SRM_LOCKED[0.0630438200000000],SUSHI[45.2786565332094972],USD[441.4470357580967855] |
| 04944144 | TRX[0.0000100000000000],USD[0.0000049400000000],USDC[4930.0000000000000000],USDT[316.7348426300000000] |
| 04944144 | ARS[0.0198094600000000],AUD[0.0000168202638417],BAJ[1.0000000000000000],BCH[0.00000070746674162],DOGE[0.0000000052846110],ETH[0.0000000091521772],EUR[0.0000000095575526],GBP[0.000000059190849],HKD[0.0000000027600000],USD[4.9280703667655153] |
| 04944145 | USD[678.6738140000000000] |
| 04944146 | USD[0.0029269527050404],USDT[0.0000000062632016] |
| 04944147 | BNB[0.0010000000000000] |
| 04944150 | LUNA2[1.1045534910000000],LUNA2_LOCKED[2.5282657190000000],LUNC[240518.8325371400000000],USD[813.1649887934100000],USDT[2477.2273395516256325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04944158 | SOL[0.0000000000793450],USD[0.0000000005501877] |
| 04944164 | USD[0.20114199810000000],USDT[0.66522045437500000],XRP[0.334865000000000000] |
| 04944167 | DENT[1.00000000000000000],SOL[0.0000000001836106],UBXT[1.00000000000000000],USDT[0.0000008567920243] |
| 04944186 | TRX[0.0005660000000000],USDT[0.09000000000000000] |
| 04944188 | BAO[1.00000000000000000],KIN[3.00000000000000000],USDT[0.0000002291471473] |
| 04944189 | LUNA2[0.04453715836000000],LUNA2_LOCKED[0.10392003620000000],LUNC[9698.06000000000000000],TONCOIN[87.00000000000000000],USD[2.07715274000000000000000000] |
| 04944191 | BTC[0.00000000060506900],TRX[0.00001300000000000] |
| 04944192 | AKRO[1.00000000000000000],GMT[0.00000000555041121],GRT[0.00000001000000000],GST[0.00084724000000000],MATH[1.00000000000000000],SOL[0.00114263000000000],TRU[1.00000000000000000],TRX[0.00097300000000000],USD[-0.00463593774830190],USDT[0.00000001698799] |
| 04944202 | AKRO[5.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],MATIC[1039.56704463000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000],USD[0.00479676502816111],XRP[3161.45102427382854] |
| 04944204 | BAO[2.00000000000000000],NFT (567071715623852614)[1],SOL[1.06833427294638081],USD[0.00000145478924B] |
| 04944209 | TONCOIN[0.07462230000000000],USD[0.00000000000000000] |
| 04944215 | BTC[0.00000030000000000],USD[0.03246138571027650],USDT[0.0000000013201939] |
| 04944219 | BTC[0.00000006700000000],CAD[0.00000000863960520],USD[2.861119016829193 9] |
| 04944224 | USD[0.00000001926464 0],USDT[0.00000000223974 79] |
| 04944226 | USD[500.01000000000000000] |
| 04944237 | TONCOIN[125.00000000000000000],USDT[1.22737053000000000] |
| 04944250 | TRX[0.00004600000000000],USD[0.00000000664648641] |
| 04944255 | USD[22.00000000000000000] |
| 04944258 | BTC[0.00000008618000 00],ETH[0.00000000445526 88],ETHW[0.72580219000000000],USD[0.00637713599262 65] |
| 04944263 | USD[0.00000000050000000] |
| 04944264 | SOL[0.00000000510548 00],TRX[0.00000000700000 00],USDT[0.00000000365349525] |
| 04944270 | SOL[0.41707020000000000],TRX[0.06090200000000000],USDT[1.12529610045000 00] |
| 04944271 | USD[50.00000000000000000] |
| 04944273 | ADABULL[0.99980000000000000],ALTBULL[0.99980000000000000],ATOMBULL[39964.00000000000000000],BULL[0.00019996000000000],GRTBULL[2000.00000000000000000],SXPBULL[50000.00000000000000000],USD[0.19947056743000 00],USDT[0.08241249315663 88] |
| 04944275 | TRX[0.92168200000000000],USDT[0.96795214775000 00] |
| 04944277 | TRX[0.00078000000000000],USD[0.17491589330000 00],USDT[0.08178832025000 00] |
| 04944295 | BAO[1.00000000000000000],DENT[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000023255055] |
| 04944299 | SOL[0.00000000284595 00],USD[27.16959457047800 00] |
| 04944303 | BAO[1.00000000000000000],DOGE[151.75278211000000000],GBP[0.000000000647772 2],KIN[3.00000000000000000],LUNA2[0.06393819758000 0],LUNA2_LOCKED[0.01491891277000 0],SAND[4.71987141000000000],USD[0.0000000211340836],USTC[0.90507609000000000],XRP[33.6623821500000000 0] |
| 04944317 | AKRO[3.00000000000000000],ALGO[0.00933036000000000],BAO[18.00000000000000000],DENT[4.00000000000000000],DOGE[1674.26599377000000000],GALA[0.01463786000000000],GBP[0.00000000023604018],KIN[17.00000000000000000],MATIC[0.00235929000000000],NEAR[0.00082083000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 04944325 | BTC[0.00250000000000000],MATIC[0.90828141000000000],USDT[1.72449613750000 00] |
| 04944326 | AKRO[3.00000000000000000],BAO[2.00000000000000000],CEL[1.01912104000000000],DENT[1.00000000000000000],FRONT[1.00000000000000000],GST[3589.90364211000000000],KIN[2.00000000000000000],SXP[1.00000000000000000],TRX[0.00077900000000000],UBXT[1.00000000000000000],USD[0.00000007532364 2],USDT[293.41092520753992 20] |
| 04944330 | AAVE[0.00000000030000 000],AXS[0.00000000098000 000],BAO[17714.44746383000000000],BAR[0.00000000080000 000],BNB[0.00000000080000 00],BTC[0.00000000039045381],CEL[0.00000000064000000],DENT[1.00000000000000000],ETHW[0.10801825000000000],KIN[170463.04770850000000000],RAY[42.39739013440000 00],SAND[0.00000000080000 00],SOL[1.28201110607775 95],STARS[0.00000008000000],TRX[141.79606200000000000],UBXT[297.66093546000000000],USD[0.00001566307711 23],USDT[8.02968509333181051] |
| 04944338 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRU[1.00000000000000000],TRX[1.00077800000000000],USD[0.00000011506473 82] |
| 04944340 | USD[0.00762735480000 00],USDT[81.36000000000000000] |
| 04944350 | SOL[1.90000000000000000],TRX[0.00000300000000000],USD[0.00000000297571 03] |
| 04944352 | FTT[13.74265800000000000],GMT[90.98234600000000000],GST[41.79189080000000000],LUNA2[0.00000022922782 7],LUNA2_LOCKED[0.00000005349930671],LUNC[0.00499268000000000],SOL[3.20617626000000000],USD[0.31046648119894 60],USDT[358.59219800390000 00] |
| 04944357 | USDT[0.20000000000000000] |
| 04944359 | BRZ[0.00000000484669 00],SOL[0.00000002761096 6],USD[0.00000000798467 57] |
| 04944368 | USD[0.16912410760000 00],USDT[3.64904554675000 00],XRP[0.95441700000000000] |
| 04944369 | EOSBULL[13986204 6.00000000000000000],USD[3.37008002000000000] |
| 04944374 | EUR[0.76000000000000000],USD[0.00553007760000 00] |
| 04944382 | ETH[0.0997528200000000 0],ETHW[0.0997528200000000 0] |
| 04944389 | USD[0.0000126950883912] |
| 04944403 | USDT[0.65200617500000 00] |
| 04944410 | TRX[0.00077700000000000],USD[0.00020316845695 86] |
| 04944411 | MATIC[0.00000000221719 21],USD[0.00000000366566 13],USDT[0.00000028404934 44] |
| 04944418 | BEAR[44991.00000000000000000],ETH[0.01599680000000000],ETHW[0.01599680000000000],LUNA2[0.05630391022000 00],LUNA2_LOCKED[0.13137579050000 00],LUNC[4568.85485000000000000],USD[0.00042957500000 00],USTC[5.00000000000000000] |
| 04944422 | GMT[0.00000008973106 5],SOL[0.00000000439820 82],USD[0.02337214651641 88],USDT[0.00000000489115 34] |
| 04944428 | SOL[0.00000000398454 00] |
| 04944432 | ETH[0.00012379354359 14],ETHW[0.10150827354359 14],TONCOIN[0.00000000072812 25],USD[0.00000000175953 20] |
| 04944435 | XRP[147.58380000000000000] |
| 04944436 | USD[314.00000000000000000] |
| 04944446 | SNX[0.00000005321422 3],USD[0.00000000080800 199],USDT[0.00000000062744 368] |
| 04944446 | AKRO[2.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000058213702] |
| 04944448 | USD[0.0000000306335792] |
| 04944449 | AKRO[1.00000000000000000],BAQ[4.00000000000000000],DENT[1.00000000000000000],GMT[2.76904653125714 99],KIN[2.00000000000000000],LUNA2[0.57033118950000 00],LUNA2_LOCKED[1.28932124900000 00],RSR[1.00000000000000000],SHIB[229836.13894019000000000],SOL[0.28889881293713 38],TONCOIN[4.91835848000000000],TRX[0.00077700000000000],USD[0.00211621711899 42],USDT[0.00000000077403703] |
| 04944453 | TRX[4.00000000000000000] |
| 04944456 | TONCOIN[10.00000000000000000] |
| 04944457 | USD[152.65038662293250 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04944458 | FTT[0.1047875448023000],USD[-0.0041445215633555],USDT[0.0064032300000000] |
| 04944460 | BNB[0.0000326800000000],GST[0.0700001200000000],USD[0.0000004912364492],USDT[0.0000001632165538] |
| 04944462 | USD[0.0090687067000000] |
| 04944470 | CEL[1.0000000000000000],GBP[0.0000000029991656],TRX[0.0000060000000000],UBXT[1.0000000000000000],USDT[0.0000000056774420] |
| 04944472 | TRX[1.0000000000000000] |
| 04944473 | APE[0.3114138938572095] |
| 04944474 | TONCOIN[0.0000000050000000] |
| 04944483 | USD[0.2069000000000000] |
| 04944484 | LTC[4.8600000000000000],USD[0.1109391687500000] |
| 04944485 | BTT[4920790.0000000000000000],TRX[0.0013690000000000] |
| 04944496 | TRX[4.0000000000000000] |
| 04944498 | GST[0.0100001600000000],TRX[0.0007770000000000],USDT[0.0000000082578706] |
| 04944503 | EUR[0.9000000000000000],USD[0.0003145662000000] |
| 04944508 | ETH[0.0000000097745020],LUNA2[0.0006184236968000],LUNA2_LOCKED[0.0014429886260000],LUNC[134.6630620000000000],MATIC[0.0000000020003562],TRX[0.0000010082948000],USDT[0.0007457494000000] |
| 04944511 | USD[0.0000000090615140],USDT[0.0000001173514714] |
| 04944514 | BAO[1.0000000000000000],BTC[0.0051807434384615],SOL[0.0000276600000000] |
| 04944528 | USD[0.0000000080000000] |
| 04944531 | BTC[0.0000026319600000],TONCOIN[0.0100000000000000],USD[0.8073353948000000] |
| 04944538 | TRX[0.9369200000000000],USDT[0.4351692780000000] |
| 04944539 | SOL[0.0009031000000000],TRX[0.0015570000000000],USDT[0.2633569231250000] |
| 04944541 | APE[17.2338552441790336],BTC[0.0108171500000000],DOGE[8.5486711554830000],ETH[0.4441372800000000],ETHW[0.4439507000000000],LUNA2[1.3622681640000000],LUNA2_LOCKED[3.0659790080000000],LUNC[80.9196444365103602] |
| 04944542 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],GENE[112.4536024400000000],KIN[1.0000000000000000],LTC[10.6043641600000000],MATIC[1030.1483960700000000],USD[0.0000002948430608],XRP[544.0235362100000000] |
| 04944544 | GMT[0.0000000074838600],GST[0.0000000040868500],SOL[0.0000000019453680],TRX[0.0007780080000000] |
| 04944553 | GMT[0.5004396700000000],LTC[10.6503881900000000],USD[0.0763366055000000] |
| 04944555 | BNB[0.0000003499160],ETH[0.0000000040000000],SOL[6.8041023620000000],TRX[0.0005334632786306] |
| 04944558 | USD[0.0000000045956170] |
| 04944560 | BAO[1.0000000000000000],GMT[1.0021621400000000],TONCOIN[9.4362159900000000],USD[595.8430968347122390] |
| 04944565 | ALTBULL[0.1400800000000000],BNBBULL[0.0091920000000000],BULL[0.0003086000000000],DOGEBULL[0.2720000000000000],ETCBULL[8.4860000000000000],ETHBULL[0.0027520000000000],USD[0.0000000097847041],USDT[0.0000000025168154] |
| 04944566 | USDT[0.0074635200000000] |
| 04944571 | USD[0.0000000038124061] |
| 04944572 | ATOM[0.0491690000000000],ETH[0.0008444300000000],SOL[0.0060480600000000],TRX[0.0001700000000000],USD[0.1936009782000000],USDT[0.0000000018100880] |
| 04944575 | TRX[0.0007770000000000],USDT[0.0000008566095814] |
| 04944580 | GST[0.0700005000000000],SOL[1.0434662400000000],USD[0.0639143852000000],USDC[5.6000000000000000],USDT[0.0188117200000000] |
| 04944581 | ANC[0.0000000015430916],BNB[0.0000000076981328],TRX[0.0000000009002112] |
| 04944585 | TONCOIN[0.0900000000000000] |
| 04944588 | DENT[1.0000000000000000],FTT[2.0709459100000000],NFT[418097697656044360][1],USD[0.9160978534804556],USDT[1.4152078950000000] |
| 04944596 | DMG[0.0747400000000000],DOT[0.0000000040527084],FTT[0.0944001707281771],SOL[0.0075224099966638],USD[0.0000000268287891],USDT[0.0000000010393816] |
| 04944600 | GBP[0.0000000007448270] |
| 04944604 | TONCOIN[0.0250000000000000],USD[0.0662445842500000] |
| 04944606 | TRX[0.0007780000000000],USDT[0.4716000000000000] |
| 04944621 | KIN[1.0000000000000000],TRX[29.9950930000000000],USD[5875.6669510943000000],USDT[1995.0057974900842765] |
| 04944631 | BNB[0.0004053600000000],SOL[0.0000000955000000] |
| 04944632 | AUD[0.0000089800808349] |
| 04944637 | BTC[0.0044599240000000],NFT[416651026901435640][1],USD[160.6329112935000000],USDT[0.0000000061657088] |
| 04944639 | ETH[0.0000000064379136],MATIC[0.0000000050000000],USD[0.0000000018685],USDT[0.0000000061657088] |
| 04944640 | BTC[0.0003846000000000],DOGE[10191.2001467843866000],ETH[0.0062724800000000],ETHW[0.0062724800000000],FTT[1.0000000000000000],LUNA2[63.7678677600000000],LUNA2_LOCKED[148.7916914000000000],LUNC[9999000.0007484030976000],USD[0.0485514796167960],USDT[20.8726263759137136],USTC[2526.5668000000000000] |
| 04944646 | TRX[4.0000000000000000] |
| 04944655 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[1.4002870754720760],USD[0.0000005321490780] |
| 04944657 | TRX[0.9714840000000000],USDT[2.1164884449000000] |
| 04944659 | SOL[0.0038273300000000],TRX[0.0015550000000000] |
| 04944662 | BTC[0.0004110700000000] |
| 04944665 | BOBA[0.0615000000000000],USD[1.5288542140000000] |
| 04944670 | LTCBULL[7016.0000000000000000],XRPBULL[200069.5576000000000000] |
| 04944675 | TRX[0.0007770000000000],USDT[0.0008661544861902] |
| 04944682 | SOL[0.8272707800000000],USD[5.4744212325000000000000000],XRP[0.2714557800000000] |
| 04944709 | BAO[7.0000000000000000],BTC[0.0000000221590500],KIN[17.0000000000000000],USD[0.0001845604542140],USDT[0.0002677010245258] |
| 04944723 | USD[0.1154018787500000] |
| 04944724 | TRX[4.0000000000000000] |
| 04944735 | USDT[0.0000892300000000] |
| 04944739 | AKRO[0.7919200000000000],BTC[0.0000000050574600],EUR[0.0000000040000000],LUA[0.0308260000000000],LUNA2[0.0000001863926869],LUNA2_LOCKED[0.0000004349162694],LUNC[0.0405874000000000],TRX[0.0015550000000000],USD[0.0000001793752456],USDT[0.0000000052993219],VETHEDGE[0.0000087186000000] |
| 04944743 | USD[0.0033520839460480],USDT[0.0000008000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04944746 | USD[0.260645395004051.2],USDT[0.0000000092726705] |
| 04944749 | COMP[0.00001456000000000],DOT[0.07844506000000000],ETH[0.063502200000000],ETHW[0.0007022000000000],USD[-57.8656856280106909],USDT[0.0038384346630318] |
| 04944752 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],USDT[0.00000000009841092] |
| 04944754 | KIN[1.00000000000000000],LTC[0.0006358130000000] |
| 04944755 | TRX[4.00000000000000000] |
| 04944756 | SOL[125.09687862000000000],TRX[0.00084300000000000],USDT[5118.35184698812500000] |
| 04944762 | BAO[2.00000000000000000],KIN[2.00000000000000000],TONCOIN[0.00139766000000000],USD[34.07439166560000000],USDT[111.09681896469410000] |
| 04944765 | GBP[0.00000033187784.36],SOL[0.00000000039000000],USD[0.000000088495984] |
| 04944767 | CQT[13457.00000000000000000],FTT[0.08000000000000000],SRM[3.90191393000000000],SRM_LOCKED[102.05808607000000000],TONCOIN[9000.00267100000000000],TRX[0.00080700000000000],USD[0.00068426022450000],USDT[47830.34000001076829] |
| 04944774 | APE[0.45714346000000000],BAO[3.00000000000000000],BTC[0.00317455000000000],DENT[1.00000000000000000],ETH[0.04732338000000000],ETHW[0.04673471000000000],KIN[3.00000000000000000],SAND[10.03754284000000000],SOL[0.79010240000000000],TRX[139.29897078000000000],UBXT[1.00000000000000000],USD[0.00092800677468490],XRP[36.86142743000000000] |
| 04944779 | TRX[4.00000000000000000] |
| 04944780 | BTC[0.00000631000000000],USD[3.94543833857789.42] |
| 04944784 | TRX[0.03652200000000000],USD[1.92764461921.25000] |
| 04944787 | BTC[0.00005790000000000],USD[0.00126208589.50000] |
| 04944792 | BNB[0.00870147000000000],USD[68.83416205876550.66],USDT[0.79161376000000000] |
| 04944794 | ALGO[1.00000000000000000] |
| 04944804 | LINK[0.00000010000000000],USDT[0.43159342500000000] |
| 04944807 | LUNA2[0.11818889170000000],LUNA2_LOCKED[0.27577408060000000],LUNC[25735.88000000000000000],USD[0.000001265940445] |
| 04944811 | AABULL[0.00000000070088665],ADAHEDGE[0.00000000082925370],ALGO[0.00000000853929.45],ATOM[-0.020765530496016.8],BTC[0.000007500000000],COMP[0.00000000097429925],DAI[0.00000000091114550],DOGE[0.00000000978989.8],FTT[0.00000001621359.57],MATIC[-0.00000000018175118],SOL[0.00000000896260151],TRX[0.00000003021285],USD[0.597377404673823.8],VETBEAR[0.000000094832313],VETBULL[0.00000000402561.80],XRP[0.00000000959337.03] |
| 04944813 | SOL[0.00000000846443.58],TRX[0.00155800000000000],USDT[0.00003558907995.3] |
| 04944817 | BTC[0.00000001766800.0],TRX[0.57390500000000000],USD[1.067472213100000.0],USDT[0.000000067500000],XRP[0.413669000000000000] |
| 04944818 | BAO[2.00000000000000000],DOGE[124574.64424047000000000],USD[0.000000151135909] |
| 04944822 | TRX[4.00000000000000000] |
| 04944829 | TONCOIN[0.00000000600000000] |
| 04944839 | TRX[0.00000000193202272] |
| 04944848 | ETH[0.00010000000000000],USD[0.1140384198191904],USDT[0.00000000025000000] |
| 04944858 | ETH[0.00000002399900000],NFT[40224825880764347.6][1] |
| 04944860 | EOSBULL[50953646.00000000000000000],XRPBULL[8453758.00000000000000000] |
| 04944867 | TRX[4.00000000000000000] |
| 04944868 | BNB[0.00023087138247.64],SOL[0.00000000382978.60] |
| 04944874 | BTC[0.00000051522500],USD[0.00000000848031.85],USDT[4.06551763932429.0] |
| 04944875 | AUD[0.00973453000000000],LUNA2[0.00546129709600000],LUNA2_LOCKED[0.01274302656000000],USDT[0.00000005919610.5],USTC[0.7730730000000000] |
| 04944881 | ETH[0.00000003902620000],LUNA2[0.00050814663680000],LUNA2_LOCKED[0.01185675486000000],TRX[0.6500000000000000],USDT[183.68405218854231.00] |
| 04944886 | DOGEBULL[2309.90000000000000000],TRX[0.00077700000000000],USD[0.0581613350000000],USDT[0.00000000699173.49] |
| 04944897 | TRX[0.00000000250795.00] |
| 04944898 | BAO[1.00000000000000000],TRX[0.01085800000000000],UBXT[1.00000000000000000],USD[37.09054760337044.35],USDT[5529.6704551226968700] |
| 04944905 | USD[20.00000000000000000] |
| 04944910 | USD[0.000002335309437] |
| 04944911 | SOL[0.20111863000000000],USDT[0.000000042846453] |
| 04944912 | BUSD[65.64895869000000000],LUNA2[0.00114352153300000],LUNA2_LOCKED[0.00266821691100000],USD[-0.1080999985000000],USTC[0.1618710000000000] |
| 04944916 | USD[33748.59396981640000000] |
| 04944918 | GBP[0.00000003359868.86] |
| 04944920 | BRZ[0.00000000301023.99],USD[-0.042615400297488.1],USDT[1.610168216000000.0] |
| 04944924 | USD[0.000000008101112.0] |
| 04944940 | FTT[107.0500000000000000],USD[-27.34592793590385.18] |
| 04944944 | SOL[0.00514034000000000],USD[0.00000003628705.40] |
| 04944947 | NFT[543359674943816644][1],TRX[0.00086200000000000],USD[0.16840200000000000],USDT[1.9025323637940074] |
| 04944950 | TRX[0.00077700000000000],USD[0.00000009582562],USDT[0.00000017976021.62] |
| 04944955 | AAPL[0.01229469000000000],ACB[0.3284622500000000],APE[1.48180596000000000],BTC[0.00000977000000000],ETH[0.00426823000000000],ETHW[0.00421347000000000],LINK[1.19235250000000000],NVDA[0.07940151000000000],USD[7.24717376463029.42] |
| 04944958 | BNB[0.00000001148302.05],ETH[0.00000000832117.5],GMT[0.00000000750000000],SOL[0.00000000681122.0],USDT[0.00000770240078.68],XRP[0.000017678200000.0] |
| 04944962 | AKRO[1.00000000000000000],SOL[0.00000000894000000] |
| 04944965 | TRX[0.01117400000000000],USD[8330.82560453132000000000000000],USDT[0.00173234000000000] |
| 04944970 | USD[0.4028966032500000.00] |
| 04944971 | TRX[4.00000000000000000] |
| 04944978 | SOL[0.00486865000000000],TRX[0.56540300000000000],USD[0.41165359890000000],USDT[0.00000003750000000] |
| 04944991 | UBXT[1.00000000000000000],USD[0.00000792806500.94] |
| 04945002 | ETH[0.0006246935000000],ETHW[0.0006246935000000],FTT[122.9806172600000000],USD[4.1136520096600000] |
| 04945023 | TRX[0.0000000038290000] |
| 04945036 | FTT[0.00000000401080.00],SLP[0.51930000000000000],USD[0.0000001675533.72],USDT[0.00000003877475.2] |
| 04945038 | TRX[376.15353929000000000],USD[0.00000000602392],USDT[0.00000005641782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04945044 | SOL[229.9845813700000000] |
| 04945049 | APE[0.0000000068904800],XRP[0.0000000050825216] |
| 04945051 | BTC[0.0135000000000000],FTT[8.7000000000000000],LUNA2[2.5093495430000000],LUNA2_LOCKED[5.8551489330000000],USDT[1.1667137686715987],USTC[355.2105562100000000] |
| 04945052 | LUNA2[0.0406914832800000],LUNA2_LOCKED[0.0949467943200000],LINC[8860.6561554000000000],USD[54.2006446764000000],USDT[0.0000000035400874] |
| 04945072 | MATIC[1.7201000000000000],NFT (33113241293468293),[1],USD[637.0244747590000000] |
| 04945073 | USDT[0.3897124299078960] |
| 04945084 | AKRO[821.5.0095726200000000],AMC[3.6158277000000000],BAO[36487.6683507700000000],DENT[13709.3912047500000000],FB[1.0298704200000000],FTT[2.1594191700000000],GLXY[1.1384869600000000],KIN[1204181.2260952900000000],MSTR[1.0045630900000000],RSR[2570.9800575300000000],TLRY[1.1731474500000000],TRX[0.0007700000000000],UBER[2.0311223100000000],UBXT[402.2865829800000000],USD[133.2353663940000000],USDT[0.0207058620361552],WNDR[21.2078873700000000] |
| 04945089 | AUD[0.3293069197149955],BAO[1.0000000000000000],SOL[1.8179118100000000] |
| 04945091 | USD[30.5682998325000000] |
| 04945098 | USD[0.4387271825000000] |
| 04945105 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0077900000000000],USDT[0.0000027296057253] |
| 04945106 | USD[0.0002252288357980],USDT[0.0000000020494306] |
| 04945117 | EUR[0.0000000185366311] |
| 04945119 | BRZ[0.1280318749394960],FTT[0.0000000041377660],LUNA2[0.0000000222822185],LUNA2_LOCKED[0.0000000519918433],USD[0.0000001385451680] |
| 04945122 | TRX[0.0000000070000000] |
| 04945123 | TRX[1.0000000000000000],USD[42.7582743451331228] |
| 04945128 | WRX[18244.2750422200000000] |
| 04945129 | KIN[1.0000000000000000] |
| 04945130 | TRX[0.0015550000000000],USD[0.0920534321802667],USDT[0.0000000089075015] |
| 04945137 | ALCX[33.1497003600000000],ALGOBULL[149971500.0000000000000000],ANC[0.9757100000000000],ASD[27129.5022408000000000],BCHBULL[601.0670000000000000],BTC[0.0000569460000000],BVOL[4.1672761520000000],CONV[260495.1061780000000000],EOSBULL[5470.7000000000000000],FTT[195.4514960000000000],LTCBULL[93.7300000000000000],LUNA2[0.1930023704000000],LUNA2_LOCKED[0.4503388642000000],LUNC[42026.6724888000000000],SUSHIBEAR[19996200.0000000000000000],TOMOBULL[93578.0000000000000000],TRX[0.5953330000000000],USD[1161.5608978359599921],USDT[0.0051191053437350] |
| 04945157 | USD[1.5024711900000000] |
| 04945158 | TRX[0.0007770000000000],USD[0.0066495626538190],USDT[0.3050365375000000] |
| 04945164 | USD[20.0131493100000000],USDT[0.0000000069886101] |
| 04945165 | TRX[0.0007770000000000],USDT[0.0000000052610311] |
| 04945167 | USD[0.0122532800000000] |
| 04945171 | KIN[1.0000000000000000],USDT[14.0683090100000000] |
| 04945178 | BTC[0.0002492000000000] |
| 04945182 | USD[0.0009232566655315],USDT[0.0000000080000000] |
| 04945193 | TRX[4.0000000000000000] |
| 04945205 | APT[0.1400000000000000] |
| 04945207 | BNB[0.0000000098000000] |
| 04945215 | ETH[0.0000000100000000],ETHW[12.8469813171576541],USD[0.0000000098436488],USDT[0.0000000041000008] |
| 04945218 | ETH[0.0000000100000000],SOL[0.0000000043340152] |
| 04945222 | ETH[0.0000000094000000] |
| 04945224 | USD[0.0000035187732950],XRP[0.0000000099000000] |
| 04945231 | ETH[0.0000000100000000],ETHW[0.1000000000000000],FTT[30.9943000000000000],USD[360.0394917200000000000000000000] |
| 04945233 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.0000004914110000],DENT[1.0000000000000000],DOGE[0.0000000020000000],ETH[0.0000000040000000],GMT[0.0000000013073084],GST[0.0000000081911520],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000006824600],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 04945236 | BRZ[0.6680000000000000],TRX[0.0001300000000000],USDT[0.1513573890000000] |
| 04945241 | BTC[0.0000000059552153],EUR[0.9713585299473980],USD[20.5940993111524527] |
| 04945247 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[2.0000000000000000],DENT[3.0000000000000000],FRONT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000073347621],USDT[0.0000000055532132] |
| 04945251 | BAO[1.0000000000000000],BTC[0.0090355500000000],DENT[1.0000000000000000],ETH[0.0457917600000000],ETHW[0.0452221600000000],LUNA2[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0798039269094912] |
| 04945258 | TONCOIN[3.8000000000000000] |
| 04945262 | BTC[0.0000205300000000],DENT[2.0000000000000000],GBP[592.3457072758792922],RSR[1.0000000000000000],USD[0.0000000085065239],USDT[0.0000000112184439] |
| 04945264 | ETH[0.7550000000000000],ETHW[0.7550000000000000],SOL[0.0000614126190758],USD[12341.0798099530000000],USDT[0.6134704463743734] |
| 04945266 | USD[0.9696580632544400],USDT[0.7792500118565980] |
| 04945268 | AVAX[7.3299245978248000],BTC[0.0734853000000000],CHZ[219.9560000000000000],CRO[179.9640000000000000],ETH[0.0000000023773800],HNT[8.6982600000000000],LINK[0.0000000034060000],USD[51.3392755408661678] |
| 04945271 | USDT[899.8771971975000000] |
| 04945274 | TONCOIN[0.0700000000000000],USD[0.0004942007500000] |
| 04945280 | TRX[0.7556873300000000],USD[0.0000000006325815] |
| 04945281 | ETH[0.0766236400000000],GST[0.0045669200000000],TRX[0.0000030000000000],USD[0.0046021482082748],USDT[0.0000000074865694] |
| 04945291 | LUNA2[0.0000000370800455],LUNA2_LOCKED[0.0000000865387729],LUNC[0.0080760000000000],SOL[0.0065588572407238],USD[0.6639990454790700],USDT[0.5346727125000000] |
| 04945293 | USD[0.0078648044000000] |
| 04945299 | CONV[9370.3946639800000000],KIN[1.0000000000000000],USD[0.0000000007238] |
| 04945300 | FTT[0.0600345084448160],TRX[1.0000000000000000],USD[0.0056313783359190],USDT[0.0000000010447778] |
| 04945319 | USDT[0.0000000035990086] |
| 04945328 | USD[61.6373647300000000] |
| 04945335 | TRX[0.0007770000000000],USD[0.0086376665600000],USDT[0.8600000000000000] |
| 04945336 | AUD[0.0000002153500004],BTC[0.0000000070000000],ETHW[0.8408662400000000],USDT[21.2415803840000000] |
| 04945344 | BTC[0.0039002225680596],ETH[0.0540362216890200],ETHW[0.0541215145363200],LUNA2[0.0459155015100000],LUNA2_LOCKED[0.1071361702000000],SOL[2.7549891091162000],USD[7.5847357874970758],USDT[0.0074462112903864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04945345 | ETH[0.000005480000000000],ETHW[0.000005480000000000],EUR[0.660000012609509],LUNC[0.000000004000039938200],USD[0.000000000255756] |
| 04945355 | LUNA2[0.0459238256000000],LUNA2_LOCKED[0.1071555931000000],LUNC[10000.0097120000000000],SOL[17.1766000000000000],USD[0.5961183612608650],USDT[0.0000000088061848] |
| 04945361 | MATIC[10.0000000000000000] |
| 04945371 | USD[0.0000000095060592],USDT[0.0014258387972212] |
| 04945376 | SOL[0.9794728900000000],USD[4.9940382953979678],USDT[5.0000000007958912] |
| 04945377 | GMT[1.0000000000000000],GST[1.0000000000000000],TRX[0.0000660000000000],USD[2.7475373190000000],USDT[0.4755010981641641] |
| 04945383 | FTT[0.0249989200000000],USD[0.0026684193611640] |
| 04945387 | FTT[200.8628044504703447],GMT[0.7037792100000000],GST[0.0027752300000000],LUNA2[0.5282228187000000],LUNA2_LOCKED[1.1994078800000000],LUNC[116101.2413056500000000],NFT (29381366745898954 5)[1],NFT (30199162380165051 3)[1],NFT (31603862004946660 9)[1],NFT (34375859270350043 5)[1],NFT (37328834840179430 4)[1],NFT (37508616012945827 8)[1],NFT (39035016631699861 1)[1],NFT (39959666113055191 0)[1],NFT (59566473423803653 0)[1],USD[191.7173129433189112 0000000000],USDT[121.1595565500000000] |
| 04945391 | LUNA2[0.1425888834000000],LUNA2_LOCKED[0.3327073946000000],LUNC[31049.0295633000000000],USDT[1.0000019907000000] |
| 04945394 | TRX[0.0007770000000000] |
| 04945396 | TRX[0.0007770000000000] |
| 04945419 | TRX[0.9234640000000000],USDT[0.1285150630000000] |
| 04945422 | HMT[55.7367385700000000],TRX[0.0007770000000000],USD[0.0000000088692708],USDT[0.0000000032332123] |
| 04945423 | AAPL[3.7585604000000000],BTC[0.0003676000000000],FB[0.0090177000000000],FTT[0.0874410000000000],GOOGL[531.1112334000000000],JPY[128.9342017000000000],NFLX[0.0046776000000000],SOL[0.0050000000000000],TRX[0.0008120000000000],TSLA[0.0089968000000000],USD[47264.8272366360700000],USDT[1.0012550040000000] |
| 04945427 | LUNA2[0.0000000050000000],LUNA2_LOCKED[8.5946776640000000],USD[0.0055915270695531] |
| 04945433 | USD[0.3048222600000000] |
| 04945440 | USDT[2.0064072000000000] |
| 04945445 | DOGE[0.0202552900000000],USDT[0.0000000055611000] |
| 04945449 | AURY[21.1795160000000000] |
| 04945451 | TONCOIN[0.0120000000000000],USD[0.0000000042622151],USDT[0.0817288496572800] |
| 04945452 | USDT[0.0000000040000000] |
| 04945458 | LTC[0.0000000050000000],USDT[0.0000000030375261] |
| 04945459 | ETH[0.0000000088399200],USDT[0.3903511800000000] |
| 04945460 | EUR[1.3448672500000000] |
| 04945464 | LUNA2[0.0002247969080000],LUNA2_LOCKED[0.0005245261187000],LUNC[48.9500000000000000],USD[0.0064641150000000],USDT[0.0006702190000000] |
| 04945469 | KIN[1.0000000000000000],USDT[0.0000000032509376] |
| 04945470 | TRX[0.0007770000000000],USDT[0.0000000024281000] |
| 04945471 | PAXG[0.0000420700000000],SOL[0.0000000048873200],USD[0.0000003246541547] |
| 04945481 | SOL[0.0000000024583300],USD[0.0618154195637924],USDT[0.0315525182943780] |
| 04945487 | TONCOIN[0.0050000000000000],USD[0.0053241602000000] |
| 04945488 | TRX[0.0000020000000000],USDT[0.0000000026978100] |
| 04945495 | AKRO[1.0000000000000000],BTC[0.0694960700000000],DENT[1.0000000000000000],ETH[1.9917991400000000],ETHW[1.9917991400000000],SOL[53.6943070800000000],USDT[9569.1002821701175135] |
| 04945496 | GMT[0.5148974300000000],GST[65.2453442500000000],SOL[21.2833577290742305],USD[0.0000000353184287] |
| 04945497 | BTC[0.0005000000000000],USD[-0.3068782900000000],USDT[0.0000000014859099] |
| 04945499 | LUNA2_LOCKED[10.7155489000000000],TONCOIN[510.0224200000000000],TRX[0.0017380000000000],USD[401.6328089032000000],USDT[0.0050480051262911] |
| 04945508 | USD[30.0000000000000000] |
| 04945511 | SHIB[843435 6.0911449500000000],SOS[24483452.5922330000000000],USD[0.0000000035891163] |
| 04945517 | USD[0.0000000144872302],USDT[0.0000000050000000] |
| 04945520 | APE[2.0000000000000000],USD[5.4428144530487100] |
| 04945522 | TRX[0.0015540000000000] |
| 04945524 | MATIC[10.0000000000000000],USD[0.0000000015173808] |
| 04945525 | USD[25.2484760600000000] |
| 04945526 | TRX[0.0007770000000000],USDT[0.1749356550000000] |
| 04945534 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0000000303989575] |
| 04945538 | DENT[1.0000000000000000],USD[731.2781090625075742] |
| 04945546 | APE[0.0000000073964635],BAO[3.0000000000000000],BTC[0.0302233541690950],DENT[1.0000000000000000],ETH[0.0000000029830365],FTT[174.1089275294941566],HOLY[0.0001835000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000000000],UBXT[2.0000000000000000],USD[0.0001190610443068],YFI[0.0000004300000000] |
| 04945553 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],TRX[1.0015570000000000],UBXT[1.0000000000000000],USD[0.0000000004757926],USDT[0.0000000621434 15] |
| 04945557 | AVAX[0.0996200000000000],USD[0.0455752750000000] |
| 04945558 | ETH[0.0000000082000000],MATIC[21.0001957300000000],USD[4.4252092927328557] |
| 04945564 | USD[0.0000001677544399],USDT[0.0004619100000000] |
| 04945571 | BTC[0.0005053000000000],ETH[0.0068313800000000],ETHW[0.0068313800000000],MATIC[10.0000000000000000],USD[20.0002638923494231],XRP[97.8260555800000000] |
| 04945577 | TRX[0.0000000080000000] |
| 04945583 | USDT[20.7947408800000000] |
| 04945584 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000306283823] |
| 04945585 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000057483961],USDT[0.0000000047258487] |
| 04945599 | USD[0.0000001111053919] |
| 04945600 | BTC[0.0004959600000000],FTT[0.0998000000000000],TRX[0.0007790000000000],USD[0.0096785321527924] |
| 04945621 | CRO[0.0000000066482911],USD[0.0293678530553208] |
| 04945622 | ETH[0.0010571500000000],ETHW[1.0010571500000000],USD[2071.1372076133817190] |
| 04945632 | ETH[0.0033681266165 82],ETHW[0.0033681266165 82],USDT[0.0001385173703239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04945636 | USD[0.0036867742000000] |
| 04945639 | ETH[0.0000000000407100],HT[0.0000000034831100],TRX[0.0000010000000000] |
| 04945640 | BAT[0.9688000000000000],BTC[0.0000844800000000],DOGE[1.0000000000000000],ETH[0.0005243000000000],ETHW[0.0005309000000000],KIN[1.0000000000000000],MASK[0.9974000000000000],TRX[0.0007780000000000],USD[35.0721070275393735],USDT[14.7686120311614172],WAVES[0.4967000000000000] |
| 04945643 | LUNA2[0.6569701806000000],LUNA2_LOCKED[1.5329304210000000],LUNC[143056.6400000000000000],USDT[0.0028663480729600] |
| 04945651 | FTT[0.0716012472900000],USD[0.0241366000000000] |
| 04945652 | ATOM[460.0000000000000000],BTC[0.0394870000000000],ETHW[0.4000000000000000],LUNA2[2.0042242230000000],LUNA2_LOCKED[4.6765231860000000],USD[496.6622913750000000],USTC[64.0000000000000000] |
| 04945661 | KIN[1.0000000000000000],USDT[0.0000000085945364] |
| 04945663 | USD[0.0596736600000000] |
| 04945665 | SOL[-0.0024865739952496],USD[0.0000000001372472],USDT[0.1551040049918349] |
| 04945675 | TONCOIN[187.5648292300000000],USD[0.0749797500000000],USDT[0.0000000029182588] |
| 04945683 | APE[1.5589763000000000],BAO[8.0000000000000000],BTC[0.0081918000000000],DENT[1.0000000000000000],ETH[0.1457259800000000],ETHW[0.1448394200000000],EUR[3.6754102722945117],KIN[6.0000000000000000],SOL[0.5579049600000000],UBXT[1.0000000000000000],USD[0.9452829432406375] |
| 04945686 | TRX[0.0007810000000000],USD[0.0000000047173800] |
| 04945688 | BRZ[0.0013633408507398],BTC[0.0000000027813300],ETH[0.0000000013592500],ETHW[0.0000000762022800],USD[86909.8292832279536603] |
| 04945690 | APE[0.0000000005595356],SOL[0.0000000003855468],TRY[0.0010364388274710],USD[0.0044443524926645] |
| 04945691 | BNB[0.0000012400000000],BTC[0.0000000033104601],FTT[0.0000000050780881],TRX[0.0025000000000000],USD[2.7031267906429157],USDT[0.0000025009778440] |
| 04945692 | TRX[0.0007770000000000],USDT[2.1666379240000000] |
| 04945697 | USD[0.0062592350000000],USDT[0.0000000094030988] |
| 04945699 | ETH[0.0000001000000000],USD[2.3578354596237284] |
| 04945700 | USD[0.4646940528472158] |
| 04945706 | TRX[0.0015550000000000],USDT[0.0000002706338664] |
| 04945711 | ETH[0.0000004400000000],TRX[0.0007770000000000],USD[300.4180544370479290],USDT[5.0060145195000000] |
| 04945716 | AKRO[1.0000000000000000],AUD[135.6560311109659875],BAO[1.0000000000000000],USD[0.0000000004561921] |
| 04945723 | USDT[0.0000000044800000] |
| 04945733 | USDT[102.2327684500000000] |
| 04945736 | TONCOIN[0.0100000000000000],USD[0.0024866125800000] |
| 04945738 | ETH[1.2246800000000000],USD[0.0000000089420300],USDT[906.7095378993584019] |
| 04945751 | TRX[0.0007770000000000],USD[0.0000000055721020],USDT[0.0000001806335344] |
| 04945763 | TONCOIN[0.0800000000000000],USD[0.0000000008845172] |
| 04945770 | TRX[0.0007770000000000],USDT[0.0000000940430988] |
| 04945780 | USD[0.0007352202500000],USDT[23.5173553462104037] |
| 04945788 | KIN[2.0000000000000000],TRX[1.0007770000000000],USDT[0.0538018217879915] |
| 04945789 | BAO[2.0000000000000000],CHZ[1.0000000000000000],TONCOIN[135.6497594500000000],TRX[1.0000000000000000],USD[0.0000000053552396],USDT[0.0000000132756942] |
| 04945792 | TRX[0.0007770000000000] |
| 04945802 | TRX[0.0007770000000000],USDT[0.0002386753797815] |
| 04945814 | USD[2.7278346300000000] |
| 04945823 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000008437079490] |
| 04945829 | TRX[0.0007770000000000],USDT[0.0000001996284056] |
| 04945830 | USD[0.0098500700000000] |
| 04945835 | USD[0.0000424320762043] |
| 04945840 | BTC[0.0000049000000000] |
| 04945842 | SOL[0.0000000052066900] |
| 04945843 | ETH[0.0000000022000000] |
| 04945845 | TRX[0.0032660000000000],USDT[361.0000000000000000] |
| 04945850 | LUNA2[0.5271485656000000],LUNA2_LOCKED[1.2300133200000000],LUNC[114787.7100000000000000] |
| 04945851 | SOL[0.0000000075919800] |
| 04945859 | USD[36.0200000000000000] |
| 04945877 | USD[0.0000000288525135] |
| 04945879 | TRX[0.0007770000000000],USD[0.0096500000000000] |
| 04945882 | USD[118.0818692950000000] |
| 04945904 | USD[0.2016273849514690],USDT[0.0000000090212339] |
| 04945908 | BTC[0.0019000000000000],ETH[0.0269946000000000],ETHW[0.0269946000000000],TRX[0.0007780000000000],USDT[1.0964229500000000] |
| 04945911 | EUR[0.0004018586824481] |
| 04945917 | USD[0.0359366990460432] |
| 04945921 | USD[0.9045705900000000] |
| 04945923 | TRX[0.0015640000000000],USD[0.0611976300000000],USDT[0.0000000655664913] |
| 04945925 | SOL[0.0012273600000000],TRX[0.0007770000000000],USD[-0.0059290073620066],USDT[0.0000000488334928] |
| 04945930 | TONCOIN[0.0026907709415766],USD[0.0079887769659552] |
| 04945937 | ALGO[0.0091324290000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000901564634900],LUNA2_LOCKED[0.0002103650815000],LUNC[19.6317597415842199] |
| 04945951 | USDT[0.0000003076172261] |
| 04945953 | AKRO[1.0000000000000000],APE[0.5489853200000000],USD[0.0100002364442476] |
| 04945956 | BAO[1.0000000000000000],ETH[0.0000732800000000],ETHW[0.0000732800000000],TRX[0.0007770000000000],USD[3.2866334420659602],USDT[0.2870116146091179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04945985 | BTC[0.0000000229299700],USD[0.0000000087374059],USDT[0.0082068293702020] |
| 04945993 | TRX[0.0000000040000000],USD[0.0000000002663526] |
| 04945996 | BTC[0.0005528300000000],CRV[63.9878400000000000],GBP[0.0002081934466457],USD[0.0000000089786510] |
| 04945997 | USDT[0.0000003007056884] |
| 04945998 | KIN[1.0000000000000000],SOL[0.2235707300000000],TRX[0.0007770000000000],USDT[0.0000008710494215] |
| 04946006 | XRP[35.1010830000000000] |
| 04946007 | BIL[0.0492685000000000],TRX[0.0007770000000000],USD[0.5793333000000000],USDT[0.0000000035869937] |
| 04946013 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SXP[2.0000000000000000],TOMO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000001462699636] |
| 04946016 | BTC[0.0000005688650000],ETH[0.0000000120326628],ETHW[0.0000000120326628] |
| 04946025 | ETH[0.0000000100000000],TRX[0.0017380000000000],USDT[0.0067162817400435] |
| 04946034 | DOGE[0.9574126300000000],TRX[0.0041010000000000],USDT[0.0037237310233578] |
| 04946038 | NFT (321700870551143802)[1],NFT (332830892023309364)[1],NFT (366320093015955125)[1],NFT (386390956607246632)[1],NFT (468588641875563490)[1],NFT (495105839589511157)[1],NFT (497297320817133280)[1],NFT (538777180378104845)[1],SOL[15.3301563900000000],TRX[0.0007770000000000],USDT[0.0000000025000000] |
| 04946042 | BTC[0.0004458000000000],USD[0.0000000049456760],USDT[0.0000000075000000] |
| 04946052 | TRX[0.0007770000000000],USDT[0.0000006905192384] |
| 04946063 | TSLA[0.0086857300000000],USD[0.0000000081595546] |
| 04946070 | USD[50.7442474000000000] |
| 04946072 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 04946077 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0007770000000000],USD[0.0494220200000000],USDT[0.0000000048473292] |
| 04946087 | USDT[0.0000001000000000] |
| 04946094 | SOL[0.0000000069243000] |
| 04946104 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BNB[0.1879677500000000],DENT[2.0000000000000000],GBP[0.0000000072336335],KIN[8.0000000000000000],KNC[17.1450382200000000],RSR[1.0000000000000000],SOL[8.7034735600000000],UBXT[3.0000000000000000],USD[0.0040431161460698],USDT[411.4422645695180348] |
| 04946105 | TRX[0.0007770000000000],USD[0.0064609903042470],USDT[0.0000000091132285] |
| 04946108 | EUR[0.6521355014771223],USD[0.0000000058594060] |
| 04946109 | ANC[0.7960000000000000],CEL[0.0517200000000000],FTM[543.8038000000000000],LUNA2[0.0000000369319047],LUNA2_LOCKED[0.0000000861744443],LUNC[0.0080420000000000],USD[0.2044870734881712] |
| 04946117 | FTT[0.0379042975420000],LOOKS[67.9864000000000000],LUNC[0.0006520000000000],USD[0.0004217186997982],USDT[0.0000000083341045] |
| 04946118 | DENT[1.0000000000000000],TONCOIN[14.1411210500000000],USDT[0.0000000167789480] |
| 04946119 | TRX[0.0007780000000000],USDT[0.0000000439279957] |
| 04946126 | TRX[0.0015690000000000],USDT[0.0000001131982141] |
| 04946128 | USD[0.3217347437424227],USDT[0.0000000090597122] |
| 04946138 | USD[2.0200849500000000] |
| 04946141 | KIN[1.0000000000000000],SOL[0.0089135500000000],UBXT[1.0000000000000000],USD[0.4000000055114468],USDT[0.2031771951783410],XRP[0.0200000000000000] |
| 04946144 | BAO[1.0000000000000000],LTC[0.0000000087000000] |
| 04946145 | BRZ[300.0000000000000000] |
| 04946146 | TRX[0.0007770000000000],USD[0.0004002009936080],USDT[0.0000000023459622] |
| 04946147 | ETH[0.0005373042890544],SOL[0.0000000076079360],TRX[0.2329050000000000],USD[0.1706877326103286],USDT[0.0000000100217279] |
| 04946148 | ATOM[0.0151120000000000],BTC[0.0000000080000000],JPY[0.0000000003700000],LUNA2[0.0070066841020000],LUNA2_LOCKED[0.0163489295700000],USD[0.4102538727022771],USDT[0.0000000107063858],USTC[0.9918300000000000],XRP[410.4681063709735501] |
| 04946151 | USD[0.0172560000000000] |
| 04946177 | BRZ[1000.4039784500000000],BTC[0.0047994600000000],ETH[0.0691924000000000],ETHW[0.0312000000000000],USD[86.6137474080000000],USDT[19.2281536000000000] |
| 04946184 | TRX[0.0007770000000000],USD[-2.0811896425646722],USDT[2.2979090500000000] |
| 04946199 | USD[0.0074668559000000],USDT[53.5900000000000000] |
| 04946202 | USD[0.0000000019576800] |
| 04946219 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001153042794],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0002240877051740],USDT[0.0000000007048720] |
| 04946225 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0330636900000000],DENT[1.0000000000000000],DOGE[0.0000000094348800],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000088151215],USDT[0.0001889477388394] |
| 04946226 | GMT[615.8768000000000000],TRX[0.0007770000000000],USD[3.2777361250000000],USDT[4.3890720000000000] |
| 04946229 | NFT (448655457526760740)[1],TRX[0.0002280000000000] |
| 04946232 | BTC[0.0000000116635000],LUNA2[0.0000000070000000],LUNA2_LOCKED[4.1753155190000000],SOL[0.0012095100000000],USD[0.0000001268427569] |
| 04946235 | TRX[0.9139221600000000],USD[0.0000000163790208],USDT[0.0000000002817821] |
| 04946238 | BNB[0.0000000036214397],ETH[0.0000000004571678],LTC[0.0000000082638558],MATIC[0.0000000095638566],SOL[0.0000000023978400],TRX[0.0000000044210405],USD[0.0254988000000000],USDT[0.0000000013947578] |
| 04946245 | USD[0.0065493400000000] |
| 04946246 | USDT[0.0000008667948175] |
| 04946249 | USD[0.0000000212899056],USDT[0.0000000069584303] |
| 04946250 | USD[20.0000000000000000] |
| 04946252 | BNB[0.0011642100000000],BTC[0.0000000546376088],LUNA2[0.0800004486100000],LUNA2_LOCKED[0.1866677134000000],LUNC[0.2579266200000000],RAY[3.5652413100000000],USD[0.0000184737047723] |
| 04946255 | BNB[0.0000001453792550],SOL[0.0000000072831293] |
| 04946256 | USD[0.0030929784632212],USDT[0.0000004644441555] |
| 04946257 | AKRO[2.0000000000000000],ETH[0.0000014300000000],ETHW[0.1556510000000000],KIN[2.0000000000000000],LUNA2[0.0000266780000000],LUNA2_LOCKED[6.5778140580000000],LUNC[836724.4954001500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.2916505295185359] |
| 04946260 | SOL[0.0000000077394242],TRX[2.0000000000000000] |
| 04946261 | TONCOIN[20.5055000000000000] |
| 04946264 | ETH[0.0006326100000000],LUNA2[47.9776203900000000],LUNA2_LOCKED[111.9477809000000000],SLND[653.4559600000000000],USD[0.2335599753874600],USDT[0.0023600063000000] |
| 04946270 | TRX[0.0007770000000000],USD[0.0000000090495640],USDT[0.0000000094379885] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04946273 | LUNA2[0.0011478878680000],LUNA2_LOCKED[0.0026784050250000],LUNC[249.9550000000000000],USD[31.5000000000000000] |
| 04946279 | AKRO[1.0000000000000000],GMT[0.7319433200000000],GST[0.0912593000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],SOL[0.0014734700000000],USD[0.0000000050000000],USDT[0.0062333047973400] |
| 04946280 | APT[0.0006180000000000],BAO[1.0000000000000000],BUSD[411.6864124300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-0.0000000032684200],USDT[0.0000000103516044] |
| 04946296 | TONCOIN[99.6700000000000000],USD[17.7687615853028200],USDT[0.0000000085724473] |
| 04946298 | KIN[1.0000000000000000],MATIC[18.5621185738764000] |
| 04946307 | TRX[0.0007770000000000],USDT[0.6072655850000000] |
| 04946308 | TRX[0.0007770000000000],USDT[0.0000000217352545] |
| 04946324 | TRX[0.0007770000000000],USD[0.0003500000000000] |
| 04946330 | TRX[0.0007770000000000],USDT[0.3200000000000000] |
| 04946341 | BAO[1.0000000000000000],ETH[0.1622648100000000],ETHW[0.1617941700000000],USDT[41.5751939845406276] |
| 04946358 | AKRO[4.0000000000000000],BAO[14.0000000000000000],BAT[1.0000000000000000],DENT[5.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],LTC[0.0000000077416426],RSR[4.0000000000000000],SOL[0.0000000042323277],TRX2[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000023188803],USDT[0.0000000000144804] |
| 04946370 | LUNA2[0.7455764421000000],LUNA2_LOCKED[1.7396783650000000],LUNC[162350.8400000000000000],SOL[0.6597044000000000],USD[847.5172628738729800000000000],USDT[0.0000000031994455] |
| 04946371 | BNB[0.0014997200000000],BUSD[2139.7927625300000000],FTT[0.0000043601607187],GMT[0.0000001343199000],GST[0.0000000070000000],SOL[0.0000001520915 2],TRX[0.0002600000000000],USD[0.5044076580314375],USDT[7774.5377588703821332] |
| 04946372 | USD[92443.0000000000000000] |
| 04946373 | USDT[0.0009373600000000] |
| 04946375 | EUR[0.0000000061781963] |
| 04946379 | APEAMC[0.1000000000000000],ASD[0.0223000000000000],BTC[0.0000242178586000],CQT[0.9748000000000000],ETCHEDGE[0.0098280000000000],FIDA[0.9382000000000000],FTT[0.0096044836122019],GENE[0.0900800000000000],JPY[1.1900017800000000],LUNA2[0.0294974783600000],LUNA2_LOCKED[0.0688274495000000],LUNC[64 23.1380160000000000],MAPS[453.9798000000000000],PORTI[0.0423200000000000],PSY[6981.6034000000000000],SECO[0.9386000000000000],SLND[0.0323200000000000],STSOL[0.0085600000000000],USD[823.0926658668700000],USDT[268.0566943352250000],WNDR[0.8604000000000000] |
| 04946381 | BTC[0.0026154800000000] |
| 04946383 | TRX[0.0101450000000000] |
| 04946388 | TRX[0.4937070000000000],USD[578.4180142570000000] |
| 04946389 | BNB[0.0000000778870344],BTC[0.0000000050000000],ETH[0.0003793500000000],ETHW[0.0003793500000000],GMT[0.1868619300000000],SOL[0.0029728300000000],USD[3.5619703709929517] |
| 04946397 | AVAX[0.0000003800000000],KIN[2.0000000000000000],LUNA2[0.0256323771000000],LUNA2_LOCKED[0.0598088799100000],LUNC[5669.2474658100000000],MATIC[0.0002244000000000],USD[-0.3327901390374999],XRP[2.0890690600000000] |
| 04946400 | XRP[24.9800000000000000] |
| 04946401 | TONCOIN[78.1000000000000000] |
| 04946403 | GST[0.0000000100000000],TRX[0.0007770000000000],USDT[0.1188520037100891] |
| 04946406 | USD[0.0000000050000000] |
| 04946408 | FTT[0.0000000035179070],MATIC[0.0000000100000000],USD[0.0007435726273829],USDC[596.7873098800000000],USDT[271.5055440210102620] |
| 04946412 | SOL[0.2199950000000000],USD[0.2454970391000000],USDT[0.0000000025000000] |
| 04946416 | SOL[0.0000025600000000] |
| 04946419 | BUSD[3587.0000000000000000],FTT[0.0109304520549605],USD[0.6694689750000000],USDT[2108.9502329600000000] |
| 04946434 | BNB[0.0000002900000000],ETH[0.0000000567143 54],MATIC[0.0000007643460 0],TRX[0.0008700000000000],USDT[196.1898720448844155] |
| 04946435 | TRX[0.0007770000000000],USDT[139.3099500000000000] |
| 04946445 | USD[0.0096705636000000] |
| 04946461 | SOL[2.0813699200000000],TRX[0.0007810000000000],USDT[0.0896466600000000] |
| 04946465 | USD[0.0039669392300000] |
| 04946466 | USD[0.0000004547454312] |
| 04946469 | BAO[2.0000000000000000],BTC[0.0010968100000000],DENT[1.0000000000000000],ETH[0.0774496700000000],ETHW[0.0764983200000000],SHIB[1794046.1193532700000000],SOL[8.2282242100000000],TRX2[2.0000000000000000],USD[0.0005739925113886] |
| 04946470 | USD[1.0000000000000000] |
| 04946488 | TRX[0.0000010000000000] |
| 04946489 | USD[0.0000001429676899] |
| 04946494 | TRX[0.0085940000000000] |
| 04946496 | BTC[0.0000000060000000],USD[1.6271821940000000] |
| 04946505 | ETH[6.1299753000000000],ETHW[0.1299753000000000],LUNA2[0.2334163014000000],LUNA2_LOCKED[0.5446380365000000],LUNC[50826.8910555000000000],SOL[0.0081095000000000],USD[0.0033174250000000],USDT[1.0357048190000000] |
| 04946507 | TRX[0.0007770000000000],USD[0.0025007000000000] |
| 04946509 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000680000000],USD[0.0259009033471680],USDT[29.5333556715945760] |
| 04946513 | AAVE[0.0496895000000000],BAO[1.0000000000000000],GBP[10.7008870800000000],USD[0.0000000100433836] |
| 04946518 | BNB[0.0000069000000000],SOL[0.0000000059474000] |
| 04946521 | SOL[0.0000000072685200],TRX[0.0001680000000000],USD[0.0000004609734642] |
| 04946525 | TRX[0.0000010000000000],USDT[0.0002478207774093] |
| 04946529 | BNB[0.0000000071611000],BTC[0.0000000069552462],DAI[0.0000000040000000],ETH[0.0000000085110295],KIN[1.0000000000000000],USDT[0.0000000144139438] |
| 04946531 | EUR[0.0000001559228860] |
| 04946535 | ETH[0.0008830300000000],ETHW[0.0008828300000000],SOL[0.0049450000000000],USD[0.0000000077500000] |
| 04946540 | BTC[0.3460593200000000] |
| 04946546 | USD[266.9955789700000000] |
| 04946549 | FTT[0.0001772305104600],TSLA[6.2321287000000000],TSLAPRE[0.0000000044366000],USD[3.3211063019700000] |
| 04946550 | CHF[0.0000000026336846],ETH[0.0000000071202691],ETHW[25.7533639230000000],LUNA2[0.0000681809229500],LUNA2_LOCKED[0.0001590888202000],MATIC[0.0000000659188 31],SOL[0.0000000028205607],USD[9248.6701841480750755],XRP[0.0000000009615543] |
| 04946551 | BNB[0.0000000024000000],ETH[0.0000000262547 36],ETHW[0.0021439126254736],TRX[0.0000000202283 72],USDT[0.0000000068790503] |
| 04946558 | BTC[0.0000000074256123],ETH[0.0000000010000000],FTT[0.0000000001000000],GALA[0.0000000086430420],GBP[0.0000000077587539],TRX[0.0000000022284806],USD[0.0000001356739973] |
| 04946560 | USD[0.0000000009331792] |
| 04946583 | AKRO[3.0000000000000000],ALPHA[2.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],MATH[2.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000582914145],USDT[55.8357571077500000 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04946589 | BTC[0.0521801800000000],ETH[1.4487867400000000],ETHW[9.5394817300000000],LUNA2[4.1364975520000000],LUNA2_LOCKED[9.6518276210000000],LUNC[900731.0507960000000000],SHIB[7900000.0000000000000000],USD[0.0021894249087756] |
| 04946595 | GMT[0.0000001000000000],TRX[0.0007780000000000],USDT[0.0000005510041319] |
| 04946596 | APT[0.0000000049600000],BNB[0.0053309081800000],ETH[0.0000000080500000],MATIC[0.0000000881000000],SOL[0.0000000013612730],USDT[0.0000000196214879] |
| 04946600 | TRX[2.0000000000000000] |
| 04946610 | TRX[0.0015560000000000],USDT[0.1396110973249941] |
| 04946616 | NFT[52244645020918617[1],TRX[0.0007770000000000],USD[0.0000000075063360],USDT[0.0000000081802976] |
| 04946617 | BTC[0.0000000010000000],GST[0.0000198000000000],SOL[0.0000000031146116],USD[2.4783727724903228],USDT[0.0000000090494800] |
| 04946618 | USDT[12.0000000000000000] |
| 04946619 | BRZ[0.0089350316286616] |
| 04946623 | SOL[0.0000000098750000] |
| 04946626 | TRX[0.0007770000000000],USDT[0.0000001519076202] |
| 04946642 | TRX[0.0007810000000000],USDT[0.0000001573787913] |
| 04946643 | TRX[2.0000000000000000] |
| 04946647 | LTC[0.0090000000000000],USD[0.0085604857000000] |
| 04946663 | TRX[2.0000000000000000] |
| 04946671 | SOL[0.0000000089650750],USD[0.0000000048044483] |
| 04946677 | BTC[0.0000001225141120],GMT[0.1562842093155153],GST[0.0921526100000000],SOL[0.0077246700000000],TRX[0.0007770000000000],USD[0.0000000063534905],USDC[26.4245908600000000],USDT[3.0117228644034038] |
| 04946679 | BTC[0.0000586783309741],ETH[0.0080048731004328],ETHW[0.0080048731004328],USD[193.4027087270000000],USDC[1305.0000000000000000] |
| 04946681 | USD[0.3555035750000000] |
| 04946682 | TRX[2.0000000000000000] |
| 04946692 | BNB[0.0076240000000000],SOL[0.0037880000000000],USD[0.2370343015000000],USDT[0.6928885910000000],XRP[0.3031650000000000] |
| 04946697 | USD[40.0000000000000000] |
| 04946698 | TRX[0.0007770000000000] |
| 04946699 | AVAX[0.0000000083271526],USD[0.0000000144093883],USDT[0.0000000013515781] |
| 04946700 | BUSD[145.6947953400000000],ETHBULL[0.0010899300000000],USD[0.0000000007750000],USDT[0.0000000139717646] |
| 04946704 | TRX[2.0000000000000000] |
| 04946719 | EUR[0.0000000016456521],USD[0.0000000016351872] |
| 04946720 | TRX[0.0033640000000000],USD[18.8793109181800432],USDT[0.9827000028723369] |
| 04946725 | TRX[0.0007770000000000],USD[0.0346698000000000],USDT[0.0000001130615597] |
| 04946728 | TRX[0.0008430000000000],USD[0.8660731100000000],USDT[0.0000000018284817] |
| 04946731 | BNB[0.1593133500000000],BTC[1.5691705475000000],CEL[0.0713013689463794],ETH[12.2836024300000000],ETHW[0.0006024300000000],FTT[790.9625031100000000],SOL[259.4650802500000000],SRM[10.1191533200000000],SRM_LOCKED[74.0339512300000000],TRX[0.0000000080000000],USD[1887.3217920945330844],USDC[50.0000000000000000],USDP[493.3873598100000000],USDT[6843.5564670751245701],XRP[200.0000000000000000] |
| 04946733 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000080000000],USDT[0.0000000075565901] |
| 04946737 | USD[25.0000000000000000] |
| 04946743 | SOL[0.0000000030000000] |
| 04946748 | USD[0.0001692047372176] |
| 04946750 | TRX[0.0007770000000000],USD[0.0000000059136450],USDT[0.0000000086165521] |
| 04946753 | USD[0.0050462633550000] |
| 04946758 | TRX[0.0007770000000000],USDT[0.7102432849394547] |
| 04946760 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000071390169],USDT[8.3166982437885825] |
| 04946761 | ETH[0.3540608000000000],ETHW[0.3592870800000000],TONCOIN[9.9980000000000000],TRX[0.0015560000000000],USD[145.4569804053115548],USDT[1.3122110000000000] |
| 04946767 | ETH[0.0007848600000000],ETHW[0.0007848600000000],USD[0.0084650887000000],USDT[0.0000000016639708] |
| 04946771 | USDT[0.0000002032201812] |
| 04946774 | TRX[0.0062180000000000],USDT[2.0000000000000000] |
| 04946789 | DENT[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000340124062] |
| 04946807 | TRX[0.0015600000000000],USDT[-0.0000000308508501] |
| 04946811 | USD[0.0786508000000000] |
| 04946818 | BRZ[0.7219893478472104],CEL[0.0713788000000000],EUR[0.0000000011126819],LUNA2[0.4594905317000000],LUNA2_LOCKED[1.0721445740000000],USD[0.0000000052704092],USDT[0.0000000094874281] |
| 04946821 | USD[2.8875000000000000] |
| 04946822 | USDT[23.9191322080000000] |
| 04946827 | USD[0.1000000000000000] |
| 04946845 | BNB[0.0000000061000000],BRZ[0.0005420500000000],USD[0.0008243620000000] |
| 04946851 | KIN[2.0000000000000000],USD[0.0044785184222824] |
| 04946864 | ETH[0.0405412095000000],ETHW[0.0405412095000000] |
| 04946865 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000030000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT[3453082300004136300][1],RSR[1.0000000000000000],SOL[0.0000000018304611],UBXT[1.0000000000000000],USD[0.0000009796590521] |
| 04946878 | BTC[0.2594812900000000] |
| 04946883 | USDT[0.1000000000000000] |
| 04946889 | TRX[0.0007770000000000],USDT[0.0000006550054243] |
| 04946901 | TRX[0.0093540000000000] |
| 04946911 | USDT[0.3992197575000000] |
| 04946912 | BTC[0.0000000064000000],ETH[0.0030782400000000],ETHW[0.0090037700000000],LUNA2[0.1473998170000000],LUNA2_LOCKED[0.3439329063000000],MATIC[1.0000000000000000],USD[14.9939855065914018],USDT[18.6611538027713493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04946931 | USD[3.6239059260000000] |
| 04946937 | BTC[0.0000886600000000],ETH[0.0009306000000000],ETHW[0.0009306000000000],TRX[0.0015540000000000],USDT[0.5066868000000000] |
| 04946943 | USDT[0.4271695300000000] |
| 04946945 | BRZ[0.0030441900000000],DOT[0.0000000249416006],ETH[0.0000000083680694],ETHW[0.0000000080496765],GST[454.1400000000000000],SAND[0.0000000052011456],USD[0.0000000079709229],USDT[0.0000000041878032] |
| 04946946 | TRX[0.0015550000000000],USDT[0.2734591500000000] |
| 04946952 | BTC[0.0038710320000000],LUNA2[0.0050497420410000],LUNA2_LOCKED[0.0117827314300000],LUNC[0.0082956000000000],USD[211.7551955259850000],USDT[85.2576841973392070],USTC[0.7148100000000000] |
| 04946961 | ETH[0.0120492100000000] |
| 04946966 | BTC[0.0000000070479612] |
| 04946967 | BRZ[61.7952325948000000] |
| 04946970 | ENJ[0.0000000065000000],FTT[0.0039814175021985],USD[2.2940384764240528] |
| 04946973 | TRX[0.0007770000000000],USDT[1124.1945515827110700] |
| 04946974 | BTC[0.0000015344209194],FTT[0.0000000033642686],TRX[0.0000340000000000],USD[0.0001909018032012],USDT[0.0000000094441769] |
| 04946978 | BTC[0.0008319000000000],ETH[0.0641126000000000],ETHW[0.0633176500000000],TRX[0.0007770000000000],USDT[4.4598399100000000] |
| 04946980 | LTC[0.0000000080103503],USTC[0.0000000100000000] |
| 04946990 | TRX[0.0009360000000000] |
| 04946991 | TONCOIN[0.0300000000000000],USD[0.0000000141044600] |
| 04947003 | XRP[0.0000000020000000] |
| 04947005 | LUNA2[6.1669606660000000],LUNA2_LOCKED[9.7229082200000000],SOL[0.0000000039394464],TRX[0.0015700000000000],USD[0.0000007777680401],USDT[0.0000000021019426] |
| 04947011 | FTT[0.0000001000000000],FTT[0.0000000066406168],LUNA2[0.0035322425120000],LUNA2_LOCKED[0.0082418991960000],NFT [4270660306461086038][1],SOL[0.0000000095797072],USD[0.0000000024288935],USTC[0.5000060000000000] |
| 04947017 | USD[16.0000000000000000] |
| 04947027 | TONCOIN[0.0500000000000000],USD[0.0001905608000000],USDT[0.0000000085732265] |
| 04947031 | USDT[0.2964450000000000] |
| 04947034 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[3.0010130000000000],UBXT[1.0000000000000000],USDT[0.3450781479247117] |
| 04947038 | AUD[0.0012639309278566],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.7801057600000000],ETHW[0.7797782400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 04947044 | UBXT[1.0000000000000000],USDT[0.0000000003725824] |
| 04947056 | USD[0.0000000042358300],USDT[0.4127824695892064] |
| 04947060 | USD[0.0007000000000000] |
| 04947061 | USDT[0.0000000009764537] |
| 04947063 | BNB[0.0000000080076160],BTC[0.0000000020890100],ETH[0.0000000052035886],FTT[0.0000000006663680],TRX[0.0000340000000000],USD[-0.0000017491838389],USDT[0.0000000392946018] |
| 04947067 | AVAX[0.1439765300000000],BTC[0.0002599500000000],USD[0.0001137526670508] |
| 04947068 | GODS[21.5958960000000000],USD[0.1004000000000000] |
| 04947071 | USD[5.1111738272168888] |
| 04947077 | BNBBULL[1.6274000000000000],BULL[6.5557300000000000],ETHBULL[1.0484000000000000] |
| 04947078 | TRX[0.0025210000000000],USD[0.0019875161133013],USDT[0.0085005576815206] |
| 04947082 | SOL[0.0000000076000000] |
| 04947084 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000070074910],BTC[0.0000000095385361],FIDA[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0295335285700000],LUNA2_LOCKED[0.0068911566670000],LUNC[843.0988025755115200],TRX[0.0005130000000000],UBXT[2.0000000000000000],USDT[0.0000000062090112] |
| 04947086 | GBP[0.0000000022785870],USD[0.0000000055768986] |
| 04947089 | TRX[0.0000060000000000],USD[7.3074443575644301],USDT[0.5450473003497772] |
| 04947099 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UMEE[789.4190724400000000],USDT[0.0000000012808260] |
| 04947101 | BNB[0.0000000088040006],TRX[0.0007770000000000],USDT[0.0000019645671802] |
| 04947102 | USD[0.0000000001600000] |
| 04947104 | TRX[0.0007770000000000],USD[0.0003500000000000] |
| 04947109 | GST[0.0578753200000000],USD[0.0000000050000000] |
| 04947117 | DOT[0.0000000062480620],TONCOIN[0.0000000038664500],USD[0.0000000900092500],USDT[0.0000000068561930] |
| 04947130 | BAO[1.0000000000000000],DENT[2.0000000000000000],TRX[1.0007770000000000],UBXT[2.0000000000000000],USD[0.0000000270929541],USDT[0.0000000026531126] |
| 04947136 | BNB[0.0201066535600000],GMT[0.5601855899572000],GST[1.8555316528000000],LUNA2[0.0000918608472000],LUNA2_LOCKED[0.0021434197680001],LUNC[20.0028928760000000],SOL[0.0679607646488320],USD[0.0039344269435574],USDT[0.0000000050000000] |
| 04947137 | BNB[0.0000001000000000],SOL[0.0000000094744772] |
| 04947141 | TRX[0.0007800000000000],USDT[0.0000001158389060] |
| 04947144 | USD[0.8565149669249400],USDT[0.0000000009705463] |
| 04947153 | BAO[10.0000000000000000],DENT[3.0000000000000000],GBP[0.0003843946818897],KIN[7.0000000000000000],SOL[0.0000036500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0054311531895051],USDT[0.0000000074184344] |
| 04947173 | EUR[0.6000000081233707],USD[0.0098951545000000] |
| 04947175 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000049655313120] |
| 04947182 | USDT[0.0000024267925080] |
| 04947184 | BEAR[290.0000000000000000] |
| 04947196 | SOL[0.0093300339807025],USD[0.8886555889014954],USDT[0.0000039248967433] |
| 04947211 | AKRO[1.0000000000000000],BAO[5.0000000000000000],GBP[0.0000005492852550],KIN[2.0000000000000000],MATIC[0.0000000061923832],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04947226 | UBXT[1.0000000000000000],USDT[0.6260412109549464] |
| 04947232 | USDT[0.0000001678389663] |
| 04947247 | TRX[0.0007790000000000],USDT[1.3012492660000000] |
| 04947249 | AVAX[0.0228167900000000],USDT[0.0343332545000000] |
| 04947263 | USDT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04947264 | EUR[0.000000083260781] |
| 04947265 | TRX[0.000777000000000],USDT[0.000000050777739290] |
| 04947268 | TRX[0.100884000000000],USDT[3028.732184204334299] |
| 04947271 | APT[2.845050000000000],ASD[0.026390000000000],BTC[0.000083456000000],ETH[0.000000300000000],ETHW[0.000000300000000],FTT[2636.588440718315941],RSR[5.807000000000000],SNX[0.113968120000000],TRX[0.000009000000000],USD[28.758829062243672],USDT[8.465689220592635] |
| 04947273 | TRX[0.000002000000000],USDT[0.139877000000000] |
| 04947279 | USD[10.000000000000000] |
| 04947289 | TRX[0.000777000000000],USD[0.000000152013440],USDT[0.000000094105405] |
| 04947290 | TRY[0.000000096856166],USD[0.002124920791072] |
| 04947309 | SOL[0.000000011760625],USD[0.000000053037334] |
| 04947314 | SOL[0.010000000000000] |
| 04947316 | EUR[0.000000168737624] |
| 04947330 | TRX[0.000777000000000],USDT[0.000000828904443] |
| 04947357 | AMD[2.000000000000000],BAO[1.000000000000000],BTC[0.040000000000000],BUSD[11395.155541860000000],ETH[0.300000000000000],ETHW[0.200000000000000],FB[1.000000000000000],NFLX[1.000000000000000],PFE[4.000000000000000],SOL[8.000000000000000],SQ[3.000000000000000],TSM[2.000000000000000],USD[0.000000000040338] |
| 04947358 | BRZ[0.226513290000000],SOL[0.125872220000000],USD[9.168867670000000],USDT[0.063552102207595] |
| 04947365 | BAO[2.000000000000000],ETH[0.117000000000000],EUR[0.754520228286300],FTT[25.116910950000000],LUNA[0.792187439400000],LUNA2_LOCKED[1.802330412000000],LUNC[172585.576893290000000],USD[1.189259669461799] |
| 04947378 | TRX[0.000777000000000],USD[0.000000154525824],USDT[0.000000034434595] |
| 04947380 | USD[0.161140553500000],USDT[0.008675000000000] |
| 04947382 | APT[0.000000056000000],ETH[0.000000060000000],TRX[0.001662000000000],USD[0.000000852905984],USDT[0.000000098286590] |
| 04947389 | USD[0.097891000000000],USD[-10.365812174613724],USDT[11.511199320000000] |
| 04947395 | GMT[1.130206400000000],GST[0.080000100000000],LUNA2[0.017813115880000],LUNA2_LOCKED[0.415639370500000],LUNC[3878.843485900000000],SOL[0.002657720000000],TRX[0.002985000000000],USD[3.847918264798540],USDT[0.000000035000000] |
| 04947396 | BTC[0.003000000000000],DOGE[99.995000000000000],TONCOIN[44.494600000000000],USD[1.413505206250000] |
| 04947408 | TRX[0.000777000000000],USDT[0.000000351738865] |
| 04947411 | USD[0.131175558000000],USDT[0.006213000000000] |
| 04947414 | USD[9.340437920000000],USDT[0.587453877497115] |
| 04947417 | USDT[0.893210345000000] |
| 04947418 | BTC[0.000059510000000],USD[0.000031618100327],USDT[0.000000095000000] |
| 04947426 | ETH[0.000000001500000],TRX[0.000777000000000],USD[0.000001836462321],USDT[0.000000559606246] |
| 04947430 | KIN[1.000000000000000],USD[0.000005417145946] |
| 04947435 | LUNA2[0.304298503000000],LUNA2_LOCKED[0.710029950800000],LUNC[86261.650000000000000],USD[0.000000619308160] |
| 04947452 | RSR[1.000000000000000],USD[0.000000914450420] |
| 04947467 | BTC[0.000095000000000],TRX[0.000777000000000],USD[1.057779300000000],USDT[3.423628762500000] |
| 04947471 | USD[0.077431866300000],USDT[0.006384000000000] |
| 04947477 | BNB[0.000000052834970],MATIC[0.000000060000000],TRX[0.000000073478869] |
| 04947478 | BNBBULL[0.879900000000000] |
| 04947479 | TRX[0.000777000000000],USD[-1.757998255000000],USDT[23.343258897640518] |
| 04947504 | TRX[0.000777000000000],USDT[0.000000083097236] |
| 04947505 | BTC[0.000218040000000] |
| 04947525 | BAO[4.000000000000000],KIN[1.000000000000000],USD[33.242546825438254],USDT[0.112487657322060] |
| 04947527 | SOL[0.008645800000000] |
| 04947532 | TRX[0.000777000000000],USD[0.162262610000000] |
| 04947538 | ETH[0.000000100000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000],TRX[0.002419000000000],USD[-0.061244691563013],USDT[0.076995680444812] |
| 04947540 | KIN[1.000000000000000],LUNA2[0.010314795710000],LUNA2_LOCKED[0.024067856650000],LUNC[2246.068481720000000],SHIB[845404.383187740000000],USD[0.000000067481509],USDT[0.000000000000757] |
| 04947544 | USD[0.184586318300000],USDT[0.000935000000000] |
| 04947547 | TONCOIN[0.050000000000000],USD[0.009250070000000] |
| 04947577 | USD[0.034352793000000],USDT[0.009726000000000] |
| 04947583 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.344653460000000],GBP[940.599173531388568],KIN[1.000000000000000],TRX[3.000000000000000],USD[0.000001738218284],USDT[0.002657680000000] |
| 04947595 | TRX[0.001765000000000],USD[0.049781630400000],USDT[1.000000029046119] |
| 04947598 | USD[0.094111849800000],USDT[0.004683000000000] |
| 04947599 | TRX[0.000000086000000] |
| 04947601 | TRX[0.000856000000000],USD[0.000000091813183],USDT[0.007036469177628] |
| 04947604 | APE[0.001138728920000],BNB[0.000000010000000],BTC[0.012586590000000],ETH[0.052874898640000],ETHW[0.052804650000000],LTC[0.000013300000000],SOL[0.000000049520065],USDT[75.013399468369254] |
| 04947607 | KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000000052251625] |
| 04947610 | BTC[0.001120850000000],DOGE[0.499540000000000],FTT[0.000594595308000],LUNA2_LOCKED[53.526264230000000],LUNC[0.000000012828500],TRX[0.000805000000000],USD[5655.537626703370214],USDT[206.096301738560378] |
| 04947611 | USD[0.188020283000000] |
| 04947615 | TRX[0.000777000000000],USDT[0.000000314772474] |
| 04947616 | AVAX[0.040580000000000],BTC[0.000096060000000],DOGE[593.931200000000000],DOT[0.093860000000000],STEP[308.982340000000000],TRX[0.001554000000000],USD[0.000000051772555],USDT[0.032385481156364] |
| 04947617 | TONCOIN[823.200000000000000],TRX[0.000777000000000],USD[0.117093595000000],USDT[0.000000123246647] |
| 04947622 | ETH[0.000000072458700],TRX[0.001555000000000] |
| 04947624 | USD[0.202191894900000],USDT[0.003751000000000] |
| 04947625 | FTT[0.000000082067794],TRX[0.001733000000000],USDT[0.000000099174900] |
| 04947648 | USDT[0.365250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04947660 | BCH[0.0083054100000000],BTC[0.0000000032647724],DOGE[15.2994631100000000],USD[0.0003516985157244] |
| 04947668 | SOL[-0.0000000000891320],TRX[0.0007770000000000],USD[0.0000001119988542],USDT[0.0000000137022852] |
| 04947672 | TRX[0.0000150000000000],USD[0.0000000201775831],USDT[0.0000000014305879] |
| 04947673 | SOL[0.0000000064063000],XRP[1.0000000000000000] |
| 04947674 | TONCOIN[0.0650000000000000],USD[0.0000000050000000] |
| 04947705 | LTC[0.0000000092000000],TONCOIN[0.0300000000000000],USD[0.0000000047452800] |
| 04947713 | USDT[0.0000002592236234] |
| 04947714 | USD[0.0000000168572093] |
| 04947738 | TONCOIN[1.0000000000000000] |
| 04947744 | APE[0.2181549600000000],BCH[0.4095582100000000],BTC[2.6150826086334474],DAI[0.1840408200000000],DOGE[912.1228376400000000],ETH[0.0041807120000000],ETHW[0.3734423840000000],LTC[14.5495318613500000],LUNA2[0.0092515199870000],LUNA2_LOCKED[0.0215868799700000],LUNC[2014.5379552200000000],SHIB[1543529.1528562100000000],SOL[0.1248298500000000],USD[1.9104724638907211417144],USDT[0.3350179625000000] |
| 04947749 | FTT[0.0000022000000000],USDT[0.3350179625000000] |
| 04947750 | BAO[1.0000000000000000],BRZ[0.1191310200000000],USD[0.9942696607207005] |
| 04947753 | USDT[0.1339464000000000] |
| 04947755 | USD[0.0523879650000000],USDT[0.0070670000000000] |
| 04947758 | BNB[0.0000000100000000],HT[0.0000000097869239],TRX[0.0007770000000000],USDT[0.5781465596061076] |
| 04947760 | BTC[0.0000011421596456],HT[0.5944431719196401],USD[73.8891027652260990000000000] |
| 04947761 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0364981600000000],TRY[0.9951896844305932],USD[0.0106914222959426],USDT[0.0000000004994728] |
| 04947768 | BRZ[0.0012730500000000],BTC[0.0120000000000000],ETH[0.2303821100000000],ETHW[0.2303821100000000] |
| 04947802 | BRL[739.0000000000000000],BRZ[1.2556888500000000],FTT[13.0973800000000000],USD[3.9325732300000000],USDT[0.3644578200000000] |
| 04947807 | USD[0.0228406500000000],USDT[0.0070080000000000] |
| 04947819 | USD[0.0545789100000000],USDT[0.0096440000000000] |
| 04947820 | TRX[0.8748040000000000],USD[2.7826694444250000] |
| 04947822 | DOGE[0.0000000063180200],DOT[0.0000000474769 3],FTT[1.1997840000000000],LUNA2[0.0000001304063964],LUNC[0.0012016000000000],MASK[0.0000000065753248],MATIC[0.0000000051269388],SOL[1.1231312560917650],TRX[0.0007770000000000],USD[29.8388000930437390],USDT[0.0000000432654041],USTC[0.0000000083210200] |
| 04947828 | USD[0.0842505700000000],USDT[0.0000000174040255] |
| 04947830 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000263565121105] |
| 04947831 | USD[0.0000000106474881] |
| 04947834 | USD[0.0516251550000000] |
| 04947836 | AKRO[1.0000000000000000],BAO[3650.4092795500000000],BTC[0.0348543530000000],DENT[1.0000000000000000],GBP[4.8208933269175656],KIN[4.0000000000000000],LUNA2[0.0015033009960000],LUNA2_LOCKED[0.0035077023230000],LUNC[327.3469568400000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001314015551722] |
| 04947843 | USDT[14.0761922261273600] |
| 04947844 | BTC[0.0000000082000000],USD[0.0003307513386912] |
| 04947850 | MATIC[2.2747282835191878],USD[-0.9798900772245235],USDT[0.0000003102120096] |
| 04947851 | ETH[0.0000001000000000] |
| 04947855 | BNB[0.0085927000000000],USD[0.1170186060000000] |
| 04947860 | ADABULL[251.7000000000000000],TRX[0.0007770000000000],USD[0.0525720805000000],USDT[0.0000000284953611] |
| 04947862 | TRX[0.0015540000000000],USDT[0.0000000105923089] |
| 04947864 | AKRO[4.0000000000000000],APT[0.0000000005691226],BAO[19.0000000000000000],DENT[4.0000000000000000],DOGE[0.0000000060000000],KIN[13.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000092300000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000179770921] |
| 04947874 | BTC[0.0000512077600000],USD[0.1547916550000000] |
| 04947880 | USD[0.2069648100000000] |
| 04947889 | TRX[0.0007770000000000],USD[0.2411943872750000],USDT[0.0000000042578680] |
| 04947892 | TRX[0.0007800000000000],USD[118.4507527700000000],USDT[0.7397960071359211] |
| 04947899 | BTC[0.0000000068350976],DOGE[0.0000000050000000],GMT[0.0000000042000000],GST[0.0000000007601018],SOL[0.0000000081670728],USDT[0.0000000043404054] |
| 04947901 | USD[0.4043210880268579] |
| 04947907 | ETHW[0.0000029700000000] |
| 04947910 | ETH[0.0000001000000000],ETHW[0.0000000043073354],USD[0.0034763802799192] |
| 04947922 | COIN[0.0090180000000000],LUNA2[0.0000001582533491],LUNA2_LOCKED[0.0000000369257815],LUNC[0.0034460000000000],TRX[0.0000140000000000],USD[0.0032817970086400] |
| 04947923 | BAL[0.5682541720000000],BTC[0.0273499192000000],ETH[0.0000000959960000],ETHW[0.0001980795960000],GBP[0.0000000060511668],LDO[149.1375427300000000],LUNA2[0.0100523941900000],LUNA2_LOCKED[0.0234555864500000],LUNC[2188.9300000000000000],SOL[15.1890658000000000],USD[30.9264035945326824] |
| 04947927 | TRX[0.0007770000000000],USD[-3.2160539044783550],USDT[4.4466077000000000] |
| 04947952 | AXA[0.0958400000000000],BNB[1.5591960000000000],BTC[0.0000840300000000],CRO[7860.0000000000000000],ETH[0.0080000000000000],ETHW[3.9583701000000000],LUNA2[31.0276601700000000],SOL[0.0048720000000000],TRX[0.0083300000000000],UNI[0.0344024000000000],USD[0.2843190968630000],USDT[426.9423130721138800] |
| 04947952 | USD[3190.1678689718387975],USDT[100.0051530000000000] |
| 04947959 | EUR[0.0000000604715583],USD[0.0000000062266282] |
| 04947961 | USD[0.0000000009772269] |
| 04947964 | USD[0.6469200000000000] |
| 04947975 | TONCOIN[0.0800000000000000],USD[0.0000000034345424] |
| 04947980 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNBBULL[7.4313617200000000],DENT[1.0000000000000000],ETHBULL[59.8823440200000000],TRX[1.0000000000000000],USD[0.5199694939822993],USDT[0.9654643572453009],XRP[0.7733663000000000] |
| 04947983 | USDT[0.0015400617599 60] |
| 04947984 | ETH[0.0001369200000000],ETHW[0.0001369200000000],RSR[1.0000000000000000],SOL[6.7835935900000000],TONCOIN[3223.0033366000000000],USD[0.6092865728560367] |
| 04947988 | ADABULL[2.0000000000000000],BNB[0.0600000000000000],BNBBULL[2.7400000000000000],BULL[4.0853870000000000],DOGEBULL[175.2000000000000000],ETHBULL[16.2733260000000000],LUNA2[0.0000667272537900],LUNA2_LOCKED[0.0001556969255000],LUNC[14.5300000000000000],MATICBULL[18300.0000000000000000],TRX[0.0018790000000000],USD[0.0128768910574961],USDT[0.0000001071158527] |
| 04947989 | USDT[0.0000000047501451] |
| 04947998 | BAO[1.0000000000000000],USD[0.0000000337844541],USDC[241.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04948018 | KIN[33728.628786940000000000],SOS[10548533.111024880000000000],USD[0.000000064089314],XRP[159.293875370000000000] |
| 04948021 | GALA[5.850501770000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[5.000029423708722] |
| 04948026 | ETH[0.000000100000000] |
| 04948030 | USDT[0.000000005000000000] |
| 04948037 | ETH[0.016763396890734000],ETHW[0.016763396890734000] |
| 04948044 | BTC[0.004200000000000000],USDT[0.595195920000000000] |
| 04948050 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000169540914] |
| 04948052 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 04948056 | ETH[0.000000100000000] |
| 04948063 | USDT[0.228861100000000000] |
| 04948065 | USDT[0.155643130000000000] |
| 04948070 | KIN[1.000000000000000000],USD[0.000000281625868] |
| 04948078 | USD[0.098034020000000000],USDT[0.005832000000000000] |
| 04948087 | CAD[0.000000463256460800],SOL[6.937631647697569500],USDT[0.000000039754340] |
| 04948101 | ETH[0.031844905000000000],USDT[0.004947000000000000] |
| 04948109 | BTC[0.003370250000000000],KIN[1.000000000000000000],USD[0.000104964696928800] |
| 04948113 | USDT[0.000000131261520] |
| 04948115 | ALGO[162.083595219358508300],BAO[1.000000000000000000],GBP[0.000182665410966800],SOL[1.300035040196060100],USD[0.000000002947355],XRP[0.000000006430759600] |
| 04948120 | TRX[0.000777000000000000],USD[0.000000096630585],USDT[0.000000006105163] |
| 04948121 | TRX[0.000777000000000000],USD[0.224675230000000000],USDT[0.000000049825181] |
| 04948129 | USD[30.000000000000000000] |
| 04948133 | BTC[0.000000679523128000],SHIB[409165.302782320000000000],USD[0.000000010522664] |
| 04948134 | BNB[0.000000089123200000],USD[0.000023967354059] |
| 04948136 | TRX[0.000777000000000000],USD[0.000000068062980],USDT[0.000000050075591] |
| 04948144 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],AVAX[22.968283240000000000],BAO[5.000000000000000000],DENT[5.000000000000000000],DOT[58.477284030000000000],ETH[2.225095330000000000],ETHW[0.224917230000000000],GBP[0.000000034349582],KIN[4.000000000000000000],LUNA2[0.000016696302770],LUNA2_LOCKED[0.0000 389580397900],LUNC[3.635655080000000000],NFT [437520717668191073],RSR[3.000000000000000000],SOL[46.543184930000000000],TRX2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000028010080],XRP[4401.190935040000000000] |
| 04948155 | BTC[0.000000042643433],ETH[0.002961053000000000],ETHW[0.002961053000000000],USD[0.000000059102339] |
| 04948157 | HOLY[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000133284040] |
| 04948161 | ETH[0.000000033230000],KIN[3.000000000000000000],USD[0.000004928932892],USDT[0.000000036127780] |
| 04948170 | BTC[0.004262030000000000],USD[37.848141120000000000] |
| 04948173 | SOL[0.300000000000000000],TRX[0.000777000000000000],USDT[8.856130225000000000] |
| 04948176 | USD[0.098097480000000000],USDT[0.009391000000000000] |
| 04948188 | USD[0.070164250000000000],USDT[0.007638000000000000] |
| 04948203 | BTC[0.000000035558938] |
| 04948209 | BNB[0.000000095679945],SOL[0.000000032318856],USD[0.001262502518324],USDT[0.000000172645586],XRP[0.000000058704056] |
| 04948212 | BTC[0.000127415184637],FTT[0.000949407838316],SOL[0.005166099614346],TRX[0.104658125418800],USD[0.000160948142360],XRP[0.077811967404195] |
| 04948218 | LUNA2[0.001515135752000],LUNA2_LOCKED[0.003535316755000],LUNC[329.924000000000000],TRX[0.000777000000000],USDT[0.004076745000000] |
| 04948219 | BTC[0.031498146338500],ETH[0.403219344001673 0],USDT[0.000002214221207 3] |
| 04948224 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000000048863270],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000021646537],USDT[0.000000087563488] |
| 04948228 | BNB[0.000000240043000],LTC[0.000052428394612],TRX[0.294838000000000000],USD[0.073102568395000],USDT[0.000000060389318] |
| 04948229 | APE[0.000000095672000],BTC[0.132029015686000 0],ETH[0.137742120000000],ETHW[0.136702090000000],FTT[0.033763651339600 86],KIN[1.000000000000000000],USD[0.000000055361728],USDT[0.000001037776719],XRP[37.518321066457539 0] |
| 04948238 | 1INCH[1.999000000000000000],BTC[0.000000069352304],ETH[0.000000059173930],LUNA2[0.085114446850000 0],LUNA2_LOCKED[0.198600376000000],SOL[0.000000007551903 7],USD[4.223366691218906 6],USDT[0.000033774042887 7] |
| 04948255 | ETHW[0.000032250000000000],USD[0.000000075000000] |
| 04948259 | LTC[0.000000004758696 0] |
| 04948261 | BTC[0.000000049920000],LUNA2[0.004325171507000 00],LUNA2_LOCKED[0.010092066850000],LUNC[217.300000000000000],USD[2.388625870000000],USDT[0.000000025000000],USTC[0.470988000000000000],WBTC[0.000423200000000] |
| 04948281 | BTC[0.001347500000000000] |
| 04948282 | BAO[1.000000000000000000],BTC[0.020494260000000000],ETH[0.250125590000000],ETHW[0.250125590000000],GBP[0.000390199305011 0],USD[94.745155748040000 0] |
| 04948288 | TRX[0.000777000000000000],USD[0.075153880000000],USDT[0.000000100632836] |
| 04948290 | KIN[1.000000000000000000],SOL[0.088817320000000],USD[0.000003670452424] |
| 04948299 | LUNA2[0.010975810900000],LUNA2_LOCKED[0.025610223540000],TRX[0.794943000000000],USD[0.001013767059955 05],USDT[15.676026324950000 0] |
| 04948301 | BRZ[0.035113060000000],BTC[0.000000080002775],USD[0.018421837332584] |
| 04948309 | BTC[0.000065420000000000],USD[0.005537039965083 5] |
| 04948310 | ETH[8.994089520000000],ETHW[8.994089520000000],LUNA2[12.86854271000000 0],LUNA2_LOCKED[30.026599650000000],LUNC[41.454580000000000],USD[5231.141788914115750 0] |
| 04948311 | SOL[0.000000091104800],TRX[0.000000030000000],USD[0.000000052684044] |
| 04948313 | APT[0.003035806821200],ETH[0.000000666400000],FTT[0.000578950000000],SOL[0.000627930692700],TRX[0.002180000000000],USDT[0.000003615540141] |
| 04948321 | TRX[0.000777000000000000],USDT[1.265436600000000] |
| 04948322 | ETH[0.000000061438000] |
| 04948330 | TRX[0.000777000000000000],USD[72.759569175870000000000000000],USDT[278.180000000000000000] |
| 04948339 | USD[0.009720000000000000] |
| 04948345 | BCH[2.084562660000000000] |
| 04948348 | MATIC[8.900000000000000000] |
| 04948349 | TRX[0.000777000000000000],USDT[0.000000746766760 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04948352 | BTC[0.000000007619106B],USDT[0.000000173838143] |
| 04948356 | LUNA2[0.0500429604600000],LUNA2_LOCKED[0.116766907700000],LUNC[10896.9600000000000000],USDT[0.0000002556358400] |
| 04948357 | BNB[0.000500062090300],USD[0.328892520000000],USDT[0.0000000096069705] |
| 04948389 | LUNA2[13.853906130000000],LUNA2_LOCKED[32.325780960000000],LUNC[3016717.2207480000000000],USD[81.442364183446000],USDT[0.0017354587350000] |
| 04948405 | USDT[0.1699635500000000] |
| 04948406 | AKRO[1.0000000000000000],FIDA[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002094437140] |
| 04948410 | LTC[0.0000000000000000] |
| 04948414 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[5.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000127648948],USDT[0.0000003396889511],XRP[62311.8790099800000000] |
| 04948426 | BNB[0.0000005319660],BTC[0.0000000406678600],SOL[0.0000000027190000],XRP[0.0000001280840074] |
| 04948440 | TRX[0.0008430000000000],USD[0.8660731100000000],USDT[0.0000000018284817] |
| 04948469 | BTC[0.0000000800000000],ETH[0.0000420100000000],ETHW[0.0000420051287870] |
| 04948482 | TONCOIN[1.0000000000000000] |
| 04948495 | USD[0.0000000846883317] |
| 04948504 | FTT[0.0039382510093200],USD[-0.0024404271411885],USDT[0.0027063159437540] |
| 04948506 | DENT[1.0000000000000000],USD[0.0000051183199939] |
| 04948524 | USDT[0.0000000078000000] |
| 04948530 | AVAX[0.4999460000000000],BRL[250.0000000000000000],BTC[0.0053992620000000],DOT[0.7999100000000000],ETH[0.0189980200000000],ETHW[0.0189980200000000],FTT[0.5999460000000000],LINK[0.7999100000000000],USD[126.8749667833859520],USDT[107.3980388745000000] |
| 04948537 | AAVE[0.0000000010000000],APE[0.0000000026504756],ATOM[0.0000001000000000],BCH[0.0000000990000000],BTC[0.2158680638268896],BUSD[90.1475162800000000],ETH[0.0000000660000000],ETHW[0.0000000660000000],FTT[0.0000000055244816],SOL[0.0000002000000000],USD[0.0000000032367350],USDT[0.0000000041164776] |
| 04948547 | AKRO[1.0000000000000000],BAO[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1960234576622185],USDT[0.0000000102471489] |
| 04948577 | USDT[0.0000002032578376] |
| 04948583 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000137559952] |
| 04948593 | TONCOIN[1.0000000000000000] |
| 04948603 | BNB[0.0045000000000000],USDT[0.1221292607500000] |
| 04948639 | FTT[0.0899606460492261],LUNA2[0.0029800370040000],LUNA2_LOCKED[0.0069534196770000],SOL[0.0000000100000000],TRX[0.0015670000000000],USD[0.0000574916409483],USDT[0.0000000069858306] |
| 04948692 | USDT[0.0000000070000000] |
| 04948734 | ETH[0.0280000000000000],ETHW[0.1780000000000000],LUNA2[5.0692772860000000],LUNA2_LOCKED[11.8283136700000000],LUNC[69502.4700000000000000],USD[0.4759511759919800],USTC[672.3990000000000000] |
| 04948738 | AKRO[1.0000000000000000],AVAX[2.2399901444017100],BAO[8.0000000000000000],DENT[2.0000000000000000],DOT[32.8659531057471732],ETH[0.0335584400000000],ETHW[0.0331425500000000],KIN[10.0000000000000000],LUNA2[0.7716337573000000],LUNA2_LOCKED[1.7366720640000000],LUNC[81874.8450810300000000],MANA[108.6791011800000000],MATIC[23.2338562400000000],MXN[0.0000000000373511],RSR[1.0000000000000000],SAND[40.9533522300000000],SOL[0.0000350800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0027249805050658] |
| 04948743 | BEAR[161.6000000000000000],BULL[0.0005558000000000],ETH[0.8439829660260113],ETHW[0.0098296602621113],LRC[0.6970000000000000],MATICBEAR2021[7984.0000000000000000],MATICBULL[41.9400000000000000],SOL[0.0051820000000000],TRX[0.0012250000000000],USD[6393.7870208506000000],USDT[0.0049537200000000] |
| 04948745 | TRX[0.0007770000000000] |
| 04948750 | GBP[0.0000000001035926],USDT[0.0000000075148851] |
| 04948769 | ETH[0.0000000364687B5],SOL[0.0000001000000000] |
| 04948789 | LUNA2[0.0178157634500000],LUNA2_LOCKED[0.0415701147100000],LUNC[3879.4200000000000000],USD[0.0000000028218843],USDT[0.0000887314514781] |
| 04948798 | LRC[1000.0523613900000000],USD[6.2154950217500000],USDT[7.9623135500000000] |
| 04948819 | GBP[0.0000988871169791] |
| 04948836 | GBP[16.5110304800000000],USD[18.6931311100000000],USDT[0.0000000044267552] |
| 04948838 | GBP[0.0040936484357332] |
| 04948843 | GST[0.0618094900000000],SOL[0.0000000562249000],TRX[0.0000830000000000],USD[0.0000000089108654],USDT[259.3605818609979112] |
| 04948860 | EUR[0.0038326900000000],TRX[0.0008720000000000],USD[0.0078789329153432],USDT[0.0000000088162599] |
| 04948872 | DENT[1.0000000000000000],USD[0.0000000024164185] |
| 04948887 | ETH[0.0067729300000000],ETHW[0.0067729300000000],NFT[338258001023642683]{1},SOL[0.0221743800000000],USD[0.0001672246750097],USDT[206.5592804419145278] |
| 04948892 | NFT[502481138093354019]{1},TRX[0.0008690000000000],USDT[0.0000000056900000] |
| 04948898 | ATOM[0.0000000030000000],AVAX[0.0000000039502370],DOGE[0.0000000049927000],ETH[0.0000000075000000],NEAR[0.0000000002995600],SOL[0.0000000065869691],USDT[0.0000211453047936],WAVAX[0.0339097900000000],XRP[0.0000000059169645] |
| 04948900 | USD[0.0097824700000000],USDT[21.2849180000000000] |
| 04948914 | BNB[0.0000001000000000],SOL[0.0000000027036687] |
| 04948927 | TRX[0.0047500000000000],USD[0.0083132068500000],USDT[0.0000000215000000] |
| 04948931 | SOL[0.5601308365708537],USDT[0.0000000054727253] |
| 04948939 | KIN[1.0000000000000000],USD[11.2032213327481900] |
| 04948955 | BAO[3.0000000000000000],KIN[2.0000000000000000],XRP[0.0000000060000000] |
| 04948961 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000079744336],USDT[0.0000000096182116] |
| 04948981 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000004618560579] |
| 04948995 | AVAX[0.0000000079000000],BNB[0.0000500600000000] |
| 04948999 | SOL[0.0003515700000000],TRX[0.0007770000000000] |
| 04949002 | ETH[0.0000008300000000],ETHW[0.0000008300000000],USDT[0.0000000088199664] |
| 04949008 | USD[0.0035167994000000] |
| 04949011 | TRX[0.5749010000000000],USD[0.6815224395000000] |
| 04949055 | AKRO[2.0000000000000000],AUDIO[2.1249118900000000],BAO[5.0000000000000000],BTC[0.0072480800000000],CAD[0.0017934153342720],DENT[2.0000000000000000],ETH[0.0000003200000000],ETHW[0.0000003200000000],KIN[3.0000000000000000],SOL[0.3121702100000000],TRX[1.0000000000000000],USD[0.0000000140119444] |
| 04949061 | BAO[2.0000000000000000],BTC[0.0022699423889651],ETH[0.0167240000000000],ETHW[0.0159670900000000],KIN[3.0000000000000000],SOL[0.6437699000000000],USDT[63.2968153493700035] |
| 04949071 | APE[0.0000000057000000],GBP[180.0045338393802865],SOL[0.0000000047896402],USD[0.0000000192266322],USDT[561.1306082078288068] |
| 04949072 | BRZ[1.3392202500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04949076 | AMPL[0.000000004675934],ARC3G.000000099760000],CEL[0.000000010085024],CHZ[9.994000000000000],DMG[0.049980460000000],LINA[0.000000063100000],LUNA2[0.208352429300000],LUNA2_LOCKED[0.485065068300000],MATIC[0.000000033010000],TONCOIN[1.067020090330804],USD[776.705221406783130B],USDT[3.0081620000000000],USTC[29.710201926310000] |
| 04949079 | USD[3.843304690000000000],USDT[20.000000000000000] |
| 04949085 | USD[5393.531873099377855T],USDT[16779.198003095060659Z] |
| 04949102 | USDT[0.000000025000000] |
| 04949107 | BNB[0.000000036347470O],MATIC[0.000000001200000],USD[0.009265769200000O],USDT[0.000000002000000],USTC[0.000000005710000],XPLA[0.0082420000000000] |
| 04949143 | DOT[0.000000007035150O],ETH[0.000000100000000O],FTT[0.000000169429082],GOG[333.858400000000000O],LUNA2_LOCKED[0.292329006700000O],LUNC[27280.824286000000000O],MATIC[0.000000055800000O],USD[0.000000337463232],USDT[442.9773192598136950] |
| 04949159 | SOL[0.000000032450956] |
| 04949172 | USD[0.000000018037537] |
| 04949181 | BTC[0.000000034288000] |
| 04949199 | APT[0.000000024917940O],MATIC[0.000000093600000O] |
| 04949216 | USD[0.010000000000000O],USDT[9.988002000000000O] |
| 04949237 | COPE[0.273875390000000O] |
| 04949239 | GMT[0.400000000004759354],USD[0.000000008781296],XRP[0.000000094733400O] |
| 04949253 | BRZ[16.026577580000000O],ETH[0.000000050000000O],MATIC[119.977200000000000O],USD[1476.7604709771835890] |
| 04949256 | BTC[0.176483440000000O] |
| 04949262 | TRX[0.198426000000000O],USDT[0.322450935875000O] |
| 04949273 | BAO[0.000000005696942O],DOGE[17.139344055005454143],MATIC[0.000000010982912O],USD[0.000000102639870O] |
| 04949293 | BAO[1.000000000000000O],USDT[0.000015532663265400] |
| 04949295 | USD[0.008952443400000O] |
| 04949330 | ETH[0.0154357800000000O],ETHW[0.015244120000000O] |
| 04949347 | APE[0.699892000000000O],BRZ[2.139591748000000O],BTC[0.000000004000000O],ETH[0.050646790091300O],ETHW[0.0050371617687300O],GMT[1.999820000000000O],LINK[0.099982000000000O],LUNA2[0.051410900380000O],LUNA2_LOCKED[0.119958767500000O],LUNC[10519.006238000000000O],USD[0.254479014775048O],USDT[7.31574982217679000] |
| 04949362 | BTC[0.000000008000000O],ETH[0.000000014000000O],ETHW[0.065514951400000O],LUNA2[0.079108530890000O],LUNA2_LOCKED[0.184586572100000O],LUNC[17226.049156000000000O],USDT[0.000004775021461400] |
| 04949370 | BTC[0.012788296600000O],FTT[7.018115480000000O],PAXG[0.392016222200000O],USD[6.25514260000000O] |
| 04949417 | FTM[81.000000000000000O],FTT[2.300000000000000O],LUNA2[0.000000020000000O],LUNA2_LOCKED[4.241221978000000O],MATIC[25.992000000000000O],USD[0.101629945749600O],USTC[0.979600000000000O] |
| 04949425 | USD[6.228366424635630O] |
| 04949455 | BNB[0.005726010000000O],DOT[2.299540000000000O],ETHW[0.099030460000000O],FTT[1.099780000000000O],LUNA2[0.003169484579000O],LUNA2_LOCKED[0.007395464017000O],LUNC[69.016194000000000O],TRX[0.007770000000000O],USDT[0.615993000000000O] |
| 04949465 | BRZ[4.000000000000000O],BTC[0.002699560000000O],USD[5.113213431000000O],USDT[0.489485000000000O] |
| 04949472 | LUNA2_LOCKED[0.000000225669460],LUNC[0.002106000000000O],TONCOIN[0.070000000000000O],USD[0.000000044224261] |
| 04949480 | USD[0.000002479835371] |
| 04949509 | BTC[0.000200000000000O],USDT[2.369128843000000O] |
| 04949545 | 1INCH[1.000000000000000O],AKRO[1.000000000000000O],BTC[0.000020910000000O],ETHW[8.358990410000000O],KIN[2.000000000000000O],MATH[1.000000000000000O],PAXG[0.149291620000000O],TOMO[1.000000000000000O],TRX[1.000000000000000O],USD[0.000000090654336],USDC[100012.180562650000000O] |
| 04949560 | USD[0.000000089297565],XRP[61.600781491966596O] |
| 04949565 | TRYB[1834.723206402749720O] |
| 04949574 | BAO[1.000000000000000O],GRT[1.000000000000000O],SOL[0.000383100000000O],USDT[0.005001427536491Z] |
| 04949591 | LUNA2[0.097169468400000O],LUNA2_LOCKED[0.226728759600000O],LUNC[22158.856323536019200O],TRX[0.00682182127480000O],USD[0.000000019700237],USDT[0.000000009258654] |
| 04949606 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BTC[0.000000008572503O],DENT[1.000000000000000O],FTT[1067.319564711398496O],KIN[1.000000000000000O],RSR[1.000000000000000O],SHIB[1033834.586466160000000O],USD[0.000000063990371],USDT[0.000000019700026] |
| 04949613 | BTC[0.000261600000000O],ETH[49.043556090000000O],ETHW[0.000031470000000O],FTT[38.975342260000000O],MANA[1918.856788040000000O],USD[0.000000290350533],USDT[0.000023289251650O] |
| 04949653 | AVAX[0.000000006000000O],BTC[0.000000008000000O],SOL[0.000000057728005],USDT[0.000000007349381Z] |
| 04949666 | USDT[486.906611172018030O] |
| 04949667 | TRX[0.000778000000000O],USD[0.000730226000000O],USDT[0.000000060896399] |
| 04949692 | LUNA2[0.000257586487600O],LUNA2_LOCKED[0.006010351378000O],LUNC[56.090000000000000O],TRX[0.000067000000000O],USDT[0.064369101250000O] |
| 04949708 | USDT[0.000000006000000O] |
| 04949729 | BRZ[100.000000000000000O],USD[-0.012286012500000O] |
| 04949742 | AKRO[0.000000000000000O],AMPL[0.000000002381589],AUDIO[1.000000000000000O],BAO[48.000000000000000O],CAD[381.916245764665875G],DENT[11.000000000000000O],KIN[30.000000000000000O],LDO[0.0012479100000000O],LUNA2[0.000189293341300O],LUNA2_LOCKED[0.000044168446300O],LUNC[4.121902360000000O],RUNE[5.865923770000000O],SPA[176463.664280810000000O],TRU[1.000000000000000O],TRX[7.000000000000000O],UBXT[8.000000000000000O],USD[0.111999993711078],XRP[0.0015070100000000O] |
| 04949765 | APE[1.036526170000000O],BAO[2.000000000000000O],BCH[0.542842930000000O],GMT[5.152291460000000O],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000002428338860] |
| 04949799 | AKRO[1.000000000000000O],BAO[2.000000000000000O],KIN[2.000000000000000O],LTC[0.000000000000000O],TRX[0.000170000000000O],USDT[0.000000122708380] |
| 04949799 | TRX[0.000000064734400] |
| 04949833 | BRZ[0.002370640000000O],BTC[0.139533080000000O],ETH[0.201077750000000O],USD[2670.789164534561523G] |
| 04949852 | FTT[0.000000030681388],LUNA2[0.000000110245547],LUNA2_LOCKED[0.000000025723961O],LUNC[0.002406020000000O],MSOL[0.000000013154883],USD[0.001604101230714G],USDT[0.000000093840300] |
| 04949859 | LUNA2[7.046715058000000O],LUNA2_LOCKED[16.442335140000000O],USD[0.000000102362045],USDT[0.000000000297785] |
| 04949866 | AKRO[1.000000000000000O],USDT[0.000000840951708S] |
| 04949881 | LOOKS[75.255556760000000O],USDT[0.000000122019964] |
| 04949905 | ETH[0.000981000000000O],ETHW[0.000981000000000O],GST[0.019128590000000O],MATIC[0.000100000000000O],SOL[4.999050000000000O],USD[0.000000044568984],USDT[0.000000134131167] |
| 04949916 | CRO[110.000000000000000O],USD[3.470562950000000O] |
| 04949921 | LINK[0.000000030887290],MATIC[-0.002005557061805S],USD[79.045403720161224O] |
| 04949933 | BTC[0.003124500000000O],USD[0.802289813419986B],USDT[0.001531480014502] |
| 04949969 | TRX[0.000796000000000O],USD[0.0014561219000000O] |
| 04949983 | USD[0.002254405100000O],USDT[0.00343942400000O] |
| 04949984 | TRX[0.000777000000000O],USDT[0.000000023531095] |
| 04949987 | ALPHA[1.000000000000000O],RSR[1.000000000000000O],SUSHI[1.000109560000000O],TRX[0.000009000000000O],USD[7981.572669010000000O],USDT[789.566143860085746J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04950010 | MATIC[0.0000000062000000] |
| 04950049 | TONCOIN[0.0000000063286912] |
| 04950087 | GOG[52.0000000000000000],USD[0.0283210442500000],USDT[0.0172669750000000] |
| 04950092 | BRZ[0.8923439030000000],USDT[114.6756708090000000] |
| 04950148 | USD[0.0005000000000000] |
| 04950150 | AKRO[12.0000000000000000],BAO[31.0000000000000000],BTC[0.0000000046576598],CHZ[1.0000000000000000],DENT[16.0000000000000000],DOGE[0.0194343400000000],ETH[0.0000016900000000],ETHW[0.0000016900000000],GRT[1.0000000000000000],KIN[28.0000000000000000],MATH[2.0000000000000000],MATIC[1.0000182600000000],RSR[68.0000000000000000],SXP[2.0000000000000000],TRU[1.0000000000000000],TRX[12.0000000000000000],UBXT[14.0000000000000000],USD[0.0001113498786807],XRP[472.6783067175665740] |
| 04950195 | USD[3.1317701300000000] |
| 04950203 | FTT[0.0000877100000000],USD[0.0000013717622050],USDT[0.0088730423436228] |
| 04950207 | TRX[0.0015570000000000],USDT[0.0000002682686608] |
| 04950213 | AKRO[4.0000000000000000],BTC[0.0007000080000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[5.4651389000000000],TOMO[1.0000000000000000],TRX[0.8718440300000000],USD[0.8112690512255458],XRP[0.0104337400000000] |
| 04950214 | BRZ[0.0000002880000],MATIC[0.0000000049147229],USD[0.0016103417864850] |
| 04950215 | USDT[0.0001456062862433] |
| 04950219 | USDT[0.0000000029245971] |
| 04950238 | USD[9.9203550558227994] |
| 04950262 | BAO[1.0000000000000000],BTC[0.0000000068000000],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 04950269 | USDT[0.0000000063098600] |
| 04950270 | KIN[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000062409999770] |
| 04950297 | DENT[1.0000000000000000],USD[0.0000000097264330],USDT[0.0000000080729217] |
| 04950304 | BTC[0.0002289802667500],TRX[0.0015880000000000],USD[1.3754012800000000],USDT[1.3019696125000000] |
| 04950308 | BTC[0.0007110000000000],ETH[0.0024630580069862],ETHW[0.0024630580069862],LUNA[0.0066165144500000],LUNA2_LOCKED[0.0154385337200000],TRX[0.9991753637744000],USD[5.1050957728500000],USDT[0.0062910000000000],USTC[0.9365996000000000],XRP[0.0000000000262933] |
| 04950312 | SOL[0.0000000074620000],USDT[0.0000003107688072] |
| 04950320 | BRZ[0.0046338444011932] |
| 04950329 | GMT[4.7100000000000000] |
| 04950356 | TRX[0.0000010000000000] |
| 04950367 | TONCOIN[0.0244000000000000],USD[0.0000000103717998] |
| 04950386 | BTC[0.0000000096000000],ETH[0.0000000035500000],USDT[8.9131862537262557] |
| 04950413 | USD[1.3793703800000000] |
| 04950449 | ETH[0.0675976300000000],ETHW[0.0675976300000000] |
| 04950453 | USD[0.0000000099234817],XRP[0.0000001000000000] |
| 04950468 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000033183487138] |
| 04950496 | TRX[0.0007770000000000] |
| 04950513 | USDT[0.0000000040445989] |
| 04950550 | SOL[0.0828467700000000],TRX[0.0015660000000000],USD[0.3203385900000000],USDC[108.0000000000000000],USDT[0.0931744277227173] |
| 04950555 | BTC[0.0506536500000000],USD[0.0001372066751175] |
| 04950557 | ALGO[0.9800000000000000],TRX[0.0000010000000000],USD[0.2568504664750000] |
| 04950562 | DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[187.7407561500000000],USD[0.0000000021184824],USDT[0.0015021136465595] |
| 04950565 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 04950583 | USD[0.0000001094647410],USDT[0.0000000080000000] |
| 04950586 | GST[0.0054965600000000],USD[0.0000003376325300],USDT[0.0057252690931875] |
| 04950587 | TRX[0.0002800000000000],USDT[8.4256531009278105] |
| 04950592 | TRX[0.0000000066170952] |
| 04950593 | ATLAS[7.4120000000000000],LUNA2[0.0000002755426860],LUNA2_LOCKED[0.0000006429329340],LUNC[0.0600000000000000],TRX[0.0007770000000000],USD[-0.0030400747884524],USDT[0.7003475600000000] |
| 04950607 | AAVE[1.3895520000000000],ATOM[7.5422600000000000],AVAX[5.7983800000000000],BAL[17.0004140000000000],BNB[0.1898700000000000],BTC[0.0210676383340000],CHZ[349.8580000000000000],COMP[2.4277817400000000],CRO[939.6940000000000000],CRV[124.8072496200000000],DOT[15.8924691500000000],HNT[41.1840600000000000],INCH[12.0296981000000000],MATIC[84.0156384000000000],MKR[0.0003853200000000],NEAR[47.8820600000000000],REN[1086.8236000000000000],ROOK[8.2444288000000000],SAND[126.9176000000000000],STORJ[269.2034400000000000],UNI[16.3428500000000000],USD[22.7952875600000000],USDT[3.3304320846500000],YFI[0.0162762600000000] |
| 04950627 | USD[0.0000013942828785] |
| 04950644 | BTC[0.0000000069209700],TRX[0.0000600000000000] |
| 04950653 | USD[103.3943198000000000],USDT[-0.7078380221947538] |
| 04950693 | LUNA2[0.1038074004000000],LUNA2_LOCKED[0.2421726770000000],LUNC[22604.2800000000000000],USD[-0.5547898759542916],USDT[0.4828546650428000] |
| 04950701 | BAO[1.0000000000000000],KIN[1.0000000000000000],NEAR[0.0000000005128740],UBXT[1.0000000000000000],USDT[0.0000084963624815] |
| 04950711 | BAO[1.0000000000000000],BNB[0.0000036267328713],DENT[2.0000000000000000],ETH[0.0000002838100000],ETHW[0.0000002838100000],KIN[2.0000000000000000],SOL[0.0000129224677735],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004405050962] |
| 04950723 | USD[0.0000009597 2655] |
| 04950725 | AUD[0.0000000062696693],BTC[0.0000000021710865],LUNA2[7.4740500530000000],LUNA2_LOCKED[17.4246449100000000],LUNC[1626286.6906726425737500],USD[-46.5853151479503683],USDT[0.0000000139433238] |
| 04950728 | BRZ[0.0000000034209745],SOL[0.0000000084615842],USD[0.0000002736693946] |
| 04950733 | BTC[0.0005772800000000],USD[0.9350337000000000] |
| 04950745 | USD[0.0010867800000000],USDT[1.3529088833544348] |
| 04950754 | TRX[0.0023410000000000] |
| 04950765 | USD[0.0000167253831467],XRP[0.0269863000000000] |
| 04950766 | TRX[0.0007780000000000],USD[0.7602844560000000] |
| 04950793 | USD[158.0058573400000000],USDT[0.0000000132744572] |
| 04950798 | USD[1.5227732576500000] |
| 04950809 | TRX[0.0007770000000000],USDT[1.3458193250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04950832 | USD[0.8775151296250000],XRP[0.8432500000000000] |
| 04950839 | AUD[0.6075167317634428],USD[0.0000000028608594] |
| 04950842 | GST[0.0252983900000000],NFT (307802103042148808)[1],NFT (444621863383722967)[1],SOL[2.4545685800000000],TRX[0.0000020000000000],USD[0.0035766533345287],USDT[247.8969413326581278] |
| 04950853 | MATIC[0.0000000089100000],SOL[0.0000000058150000],USDT[0.0000001926965075] |
| 04950859 | USD[0.0000005957936891] |
| 04950878 | BAO[2.0000000000000000],BNB[0.0000000232314668],ETHW[0.0000001600000000],KIN[1.0000000000000000],LTC[0.0000000050000000],USD[0.0725146180900650] |
| 04950889 | TRX[0.2369070000000000],USD[0.6592034367000000],USDT[2.6300868868675000],XRP[0.0819250000000000] |
| 04950891 | TRX[0.0007770000000000] |
| 04950894 | GMT[0.5924000000000000],USD[1442.6190982000000000] |
| 04950896 | USD[0.0007000000000000] |
| 04950900 | BAO[1.0000000000000000],USD[0.0000000639764160] |
| 04950910 | USD[0.0000000725472871],USDT[-0.0000000510886996] |
| 04950918 | ETH[0.1478052000000000],ETHW[0.1379608000000000],SOL[2.0461500000000000],USD[306.9041229855402511],XRP[145.7962000000000000] |
| 04950924 | USD[30.0000000000000000] |
| 04950933 | USD[0.0040120077222880],USDT[0.0000000025000000] |
| 04950936 | GENE[7.7202459700000000],USD[0.0000001407607115] |
| 04950979 | NFT (466105387427965281)[1],NFT (552654423975683613)[1],USDT[0.1485697650500000] |
| 04950995 | LUNA2[0.0068352489020000],LUNA2_LOCKED[0.0159489141100000],LUNC[0.0038748000000000],TRX[0.0000010000000000],USD[0.0251426618050586],USDT[0.0000000102737814],USTC[0.9675600000000000] |
| 04950997 | TRX[0.9353250000000000],USDT[4.6593507127500000] |
| 04950998 | SOL[0.0000000098323200],TRX[0.0000000085226188],USD[0.0000000103177661],XRP[0.0000000005000000] |
| 04951012 | AUD[0.0201278800000000] |
| 04951035 | LTC[0.1270052300000000],USD[-0.4083534981739578],USTC[0.0000000038310321] |
| 04951046 | TONCOIN[1.8314285700000000] |
| 04951052 | USD[0.0611436052500000],XPLA[2262.1192985450000000],XRP[0.4954400000000000] |
| 04951054 | ETHW[0.8807774100000000],USD[0.0000000063092894] |
| 04951063 | TRX[0.0007770000000000],USD[1.9938145600000000],USDT[0.0000000091523664] |
| 04951064 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0238432768511310],DOGE[0.0052775700000000],ETH[0.0817493094256178],ETHW[0.0594749094256178],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[147.3616068378429139] |
| 04951068 | TONCOIN[0.0378020300000000],USD[0.1776353530000000] |
| 04951072 | TRX[0.8150010000000000],USD[0.5484113135000000],USDT[4.8400000000000000] |
| 04951106 | SOL[0.1000000000000000] |
| 04951115 | USD[0.0000964809465655] |
| 04951131 | USD[0.0000000007527000] |
| 04951134 | USD[0.4401074700000000] |
| 04951142 | USD[31.7453470925000000],USDT[0.0000000107751325] |
| 04951146 | BULL[3.5230000000000000],LUNA2_LOCKED[45.2366558000000000],USD[2.8580519094279146],USDT[0.0578939934594412],XRP[0.5606020000000000] |
| 04951157 | BTC[0.0280912700000000],USDT[4.3811360119520554] |
| 04951177 | BNB[0.0000001000000000],LUNA2[0.7062431075000000],LUNA2_LOCKED[1.6479005840000000],NFT (296570353495069574)[1],NFT (313493375575659089)[1],NFT (392544406415888249)[1],NFT (400688424351901939)[1],NFT (519959067322871625)[1],NFT (553073225256347359)[1],TRX[0.0015630000000000],USD[0.0000001875574300],USDT[3.0367754632422690] |
| 04951195 | IMX[3301.2664000000000000] |
| 04951201 | BNB[0.0287433255129400],BTC[0.0040215595774400],USD[201.9393642831120402],USDT[372.0017834086550200] |
| 04951212 | AUD[0.0002930462974647] |
| 04951218 | USD[0.0000000349585882],XRP[0.9516665300000000] |
| 04951225 | TONCOIN[122.7877104100000000] |
| 04951227 | SOL[0.0000001000000000],TRX[0.0000000638860676],USDT[0.0000000534883443] |
| 04951262 | FTT[0.0560987482405623],TRX[0.0008330000000000],USD[-349.2841333075367554],USDT[389.5188834538750000] |
| 04951268 | TONCOIN[0.3000000000000000] |
| 04951273 | USD[0.0000000045000000] |
| 04951297 | AKRO[2.0000000000000000],ALGO[0.0000000409628500],AUDIO[1.0000000000000000],AVAX[0.0000000014000000],BAO[17.0000000000000000],BTC[0.0000002448416760],DENT[3.0000000000000000],DOT[0.0000000064000000],ETH[0.4156345596000000],ETHW[0.4154600096000000],FTT[1.3136635938961980],HOLY[1.0195120500000000],KIN[16.0000000000000000],LTC[0.0000570000000000],LUNA2[1.4925948700000000],LUNA2_LOCKED[3.3593082060000000],LUNC[81.0602258815000000],MATIC[0.0010753378800000],PAXG[0.0000000008518560],RSR[3.0000000000000000],SOL[3.0000003200000000],TOMO[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000487381814],USDT[12.6090591430732278] |
| 04951313 | DENT[1.0000000000000000],USD[0.0000000038226026] |
| 04951314 | SOL[0.0005295000000000],USD[-0.0061742363156070],USDT[0.0000000052503879],XRP[0.0135185400000000] |
| 04951324 | ETH[0.7123452800000000],ETHW[0.7123452800000000] |
| 04951331 | KIN[1.0000000000000000],USD[0.0001071160000000] |
| 04951334 | AVAX[0.0000000062090125],BTC[0.0016134402873809],DOT[0.0000000022999600],ETH[0.0165982603947970],ETHW[0.0000000039447970],FTM[0.0000000020880000],SOL[0.0000000064000000],XRP[12.2140206806696705] |
| 04951346 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002449287755578] |
| 04951360 | 1INCH[1.0000000000000000],BTC[0.0000981500000000],FTT[4159.3679600000000000],TRX[0.0000010000000000],USDT[0.0000801711498300] |
| 04951364 | USD[1.5261235495000000] |
| 04951394 | USD[3.0047891952500000],XPLA[1339.8176000000000000],XRP[0.3378000000000000] |
| 04951408 | AKRO[1.0000000000000000],AUD[0.0012553216827858],BAO[1.0000000000000000] |
| 04951415 | SOL[0.0031440000000000],USD[2.0000000000000000],USDT[2.7320320000000000] |
| 04951424 | LTC[0.0000000973126490],USD[0.0000000138924672] |
| 04951442 | BTC[0.0458969030000000],ETH[0.5581386000000000],FTT[0.0793185947203004],USD[0.7672288786195100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04951473 | USD[0.000000016057482O],USDT[0.000000192434906] |
| 04951506 | BTC[0.0132426000000000] |
| 04951515 | USD[7.0396872515000000],XPLA[989.96390000000000],XRP[0.92593500000000000] |
| 04951516 | BTC[0.000018243216491S],FTT[0.000000001667664B],USD[6.47040831657008O],USDT[0.0000000090000000] |
| 04951534 | BTC[0.4189601099160066],CRO[0.00000001035000O],USD[2.78654205133043S0],USDT[0.305183846294796O] |
| 04951565 | TRX[0.0000110000000000],USDT[0.00438800000000000] |
| 04951578 | TRX[0.0021690000000000] |
| 04951591 | TONCOIN[0.060000000000000O],USD[0.00000000162305800] |
| 04951626 | USD[0.0624551893260458],USDT[0.00000001438432699] |
| 04951627 | USDT[3.000000000000000O] |
| 04951635 | BNB[0.00000000953210650],BTC[0.0000000049594282],USD[0.000000103716987],USDT[121.6859973923396676] |
| 04951647 | BNB[0.0000000011379070],RAY[0.000000010000000O],SOL[0.0000000114173981],TRX[0.0000010000000000] |
| 04951656 | BTC[0.0000000082650600] |
| 04951693 | BAO[3.00000000000000O],DENT[1.00000000000000O],GBP[0.000001660426067],KIN[1.00000000000000O],TRX[1.00000000000000O] |
| 04951697 | AKRO[1.000000000000000O],BAO[11.000000000000000O],DENT[4.000000000000000O],GMT[9.577975200000000O],KIN[16.000000000000000O],RSR[2.000000000000000O],SOL[8.181853120000000O],TOMO[1.000000000000000O],TRX[3.000000000000000O],UBXT[4.000000000000000O],USD[0.0025144973013482],USDC[275.336791540000000O] |
| 04951703 | BNB[0.000000010000000O],SOL[0.00000000556320O],TRX[0.000000074775641] |
| 04951725 | USD[0.000000058095771],USDT[0.2765438300000000] |
| 04951730 | LUNA2[0.181236214000000O],LUNA2_LOCKED[0.4228844993000000],LUNC[39464.567167000000000O],USD[0.0017982831370430],XPLA[60.0000000000000O],XRP[0.33574600000000O] |
| 04951757 | AUD[0.000000021304371],BTC[0.004818578830698O],DOGE[0.000000032656506],DOT[0.000000005025800S],ETH[0.00000000274781S2],ETHW[0.00000000274781S2],FTT[0.074693801369996],JPY[0.00000000995810S4],LTC[0.000000006617393O],USD[0.0001087759903719],USDT[0.0000000016337688],WAVES[0.000000008024309O4],XAUTI-0.00000000040527300] |
| 04951758 | ETH[0.000000100000000O],USD[0.9934912156350636] |
| 04951767 | AKRO[2.000000000000000O],BAO[9.000000000000000O],BNB[0.0000000098232676],BTC[0.000000197000000],DOT[0.000000204000000O],ENJ[0.000000069300000O],ETH[0.000000262522128A],ETHW[0.000000262522128A],GBP[1.6827422966925210],KIN[10.000000000000000O],LUNA2[0.000372553837600O],LUNA2_LOCKED[0.00008692928770O],LUNC[8.1143825456471360],SHIB[0.000000007700000O],SOL[0.000000527657610O],SPELL[0.00000000500000O],UBXT[3.000000000000000O] |
| 04951796 | UBXT[2.000000000000000O],USD[54.82683097710843000] |
| 04951801 | TONCOIN[0.07000000000000O],USD[0.0086163750000000] |
| 04951811 | SOL[0.000000009523020O],USD[0.00000000403571726] |
| 04951813 | ETHW[0.4860028400000000],SGD[854.835696302389072],TRX[2.00000000000000O],USD[0.0000171197930704] |
| 04951823 | AKRO[1.00000000000000O],BNB[0.00000001000000O],SOL[0.000000124323S],USDT[0.000000927008443] |
| 04951828 | BTC[0.0000000027986832],DOGE[0.000000009115040],SOL[0.00000002993144O],USD[0.0200644757300335],USDT[0.0000000093275] |
| 04951865 | TRX[0.9978010000000000] |
| 04951873 | BTC[0.000005030000000O],LUNA2[0.0049889758730000],LUNA2_LOCKED[0.0116409437000000],LUNC[1086.36000000000000O],TRX[38.3269427500000O],USD[0.000000169947786],USDT[227.1465949940477395] |
| 04951878 | MATIC[0.000000013322000],NFT (3145368408237039S1)[1],TRX[0.000023000000000O] |
| 04951882 | ALTBULL[24.6000000000000O],BCHBULL[1.5230O.0000000000000O],BULL.SHIT[35.3000000000000O],EOSBULL[40500000.00000000000O],ETCBULL[1788.988000000000000O],LINKBULL[9850.000000000000O],LTCBULL[22500.0000000000000O],MATICBULL[6340.000000000000O],TRXBULL[615.000000000000000O],XRPBULL[4456000.000000000000O],XTZBULL[5290O.000000000000O],ZECBULL[8050.000000000000O] |
| 04951884 | AUD[0.000000120506345],BTC[0.0013261409750000],ETH[0.0041871185000000],ETHW[0.0500688136508344],USD[0.000000036900013],XRP[82.6320575795678185] |
| 04951885 | TRX[0.0007780000000000] |
| 04951886 | ETH[0.0000000035712887],SOL[0.00000000927000O] |
| 04951888 | USDT[0.0000005945629754] |
| 04951903 | BAO[5.00000000000000O],CRO[298.366817630000000O],ETH[0.009381990000000O],ETHW[0.009264200000000O],FTT[2.619138200000000O],KIN[3.000000000000O],SAND[15.402735680000000O],SHIB[4160781.709796590000000O],TRX[1.00000000000000O],USD[26.109276248920043A],XRP[48.0280563200000000] |
| 04951905 | BTC[0.0005182900000000O],USD[0.0003581516754152],ZRX[23.4683900400000000] |
| 04951911 | USD[0.2000188634079222] |
| 04951913 | GST[178.7863035900000000] |
| 04951914 | BNB[0.0000000004306000O],ETH[0.000000050500000O],SOL[0.0000000127500O],USD[0.000000345610812],USDT[0.0000130753389503] |
| 04951915 | ETH[0.000274100000000O],ETHW[0.000274100000000O],TRX[0.0007790000000000] |
| 04951916 | ALGO[0.0000004091763O],KIN[2.000000000000O],TRX[1.00000000000000O],XRP[0.0000562042007805] |
| 04951922 | AUD[0.7873780008870662] |
| 04951924 | AAPL[0.079034700000000O],AMZN[0.0397668000000000O],BAO[0.3449903900000000O],BNB[0.0129810200000000O],BTC[0.00073083000000O],DENT[1.000000000000000O],DOGE[48.9118425900000000O],ETH[0.0104239900000000O],ETHW[0.0102986400000000O],FB[0.0392714100000000O],FTT[0.292041460000000O],GBP[0.7883762600000000O],GOOGL[0.0129060000000000O],KIN[2.000000000000000O],SAND[7.4624729300000000O],SOL[0.1910575800000000O],TSLA[0.0532395900000000O],USD[5.9344144640031332],XRP[20.4010019200000000O] |
| 04951925 | AKRO[1.000000000000000O],AUD[1586.327017654463601S],BAO[1.000000000000000O],BTC[0.2890428600000000O],DENT[1.000000000000000O],KIN[1.000000000000000O] |
| 04951928 | TRX[0.0007770000000000],USDT[0.000021265291270S] |
| 04951934 | BTC[0.001295788460500S],ETH[0.00000001000000O] |
| 04951936 | USD[0.0000000025543360] |
| 04951938 | USD[1.0433801200000000] |
| 04951940 | NFT (3461370760326649961)[1],USD[0.0372490027600000],USDT[0.0000000054628876] |
| 04951953 | TRX[0.004978000000000O],USDT[1335.912000000000000O] |
| 04951955 | USD[0.000000088992561] |
| 04951958 | SOL[4.1259853000000000O],TRX[0.9122810000000000O],USDT[10.3460848920000000O],XRP[0.1206760000000000O] |
| 04951966 | GMT[0.00000000042579700],USD[0.0000000428332191],USDT[0.000000006674287] |
| 04951971 | TRX[0.0007770000000000],UBXT[1.00000000000000O],USDT[0.000000741370032] |
| 04951976 | BTC[0.000000048600019],USD[0.0000000062353180] |
| 04951995 | USD[0.000000013346212] |
| 04952005 | LUNA2[0.000000022465913S7],LUNA2_LOCKED[0.0000000524204652],LUNC[0.0048920000000000O],TRX[0.0007770000000000],USD[0.0000000034399974],USDT[0.0000000035159234] |
| 04952007 | BAO[1.00000000000000O],UBXT[1.00000000000000O],USD[0.000000004079960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04952010 | BTC[0.00000006381502‍4],GST[0.000000062707376],LUNA2[0.000000193725337],LUNA2_LOCKED[0.000000452025786],LUNC[0.0042184100000000],TRX[6179.00000000000000000],USD[0.2201419615220857],USDC[10.000000000000000],USDT[0.0048329857830821] |
| 04952012 | BAO[1.000000000000000],BTC[0.00514437000000000],USD[0.000135230835895],XRP[16.2263526800000000] |
| 04952018 | TONCOIN[5.2000000000000000] |
| 04952020 | AKRO[2.000000000000000000],BAO[1.000000000000000],BAT[2.000000000000000],DENT[4.00000000000000000],GRT[1.000000000000000],HOLY[1.000000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SRM[1.000000000000000000],SXP[1.00000000000000000],TRX[1.000000000000000],UBX TI3.000000000000000000],USD[0.000005960598190],USDT[0.000003948945495] |
| 04952021 | TRX[0.00507500000000000] |
| 04952047 | ETH[0.00000010000000000],USD[0.000002011069836‍4] |
| 04952065 | USD[0.000000128263120] |
| 04952071 | AKRO[1.000000000000000],AUD[3.55148609685654332],DENT[1.000000000000000],KIN[10.00000000000000000],OMG[14.3627717000000000],TRX[1.000000000000000],UBXT[2.000000000000000000] |
| 04952074 | TRX[1.000000000000000000] |
| 04952081 | ETH[2.027000000000000000],ETHW[2.027000000000000000],USD[1.7487224500000000] |
| 04952084 | TRX[0.00079800000000000],USD[0.000000061342874],USDT[0.5033026698504585] |
| 04952093 | BTC[0.000000049637898],DOT[0.000000024099720],TRX[0.0080500000000000],USDT[0.000070351258550‍1] |
| 04952096 | BRZ[0.00697505000000000],USD[0.000000052448655] |
| 04952099 | USD[30.0000000000000000] |
| 04952113 | LUNA2[0.0069637325480000],LUNA2_LOCKED[0.0162487092800000],USDT[0.4409151590000000],USTC[0.9857500000000000] |
| 04952118 | USDT[1.0516215793750000] |
| 04952119 | USD[0.0890860723250000] |
| 04952122 | ABNB[0.000000095516489],AVAX[0.000000036090500],BNB[0.000000008822411‍7],USD[0.000000053318664],USDT[0.000000550370269‍8] |
| 04952126 | SOL[0.0000075600000000],USD[5.0000000000000000] |
| 04952127 | ETH[0.000000050000000],LUNA2[0.000000451063377],LUNA2_LOCKED[0.000001052481213],LUNC[0.0098220000000000],USD[0.000012126598854‍2] |
| 04952128 | TRX[0.00155600000000000],USDT[0.000000479133095] |
| 04952134 | ETH[0.000000030000000],USDT[0.00000003200000‍0] |
| 04952135 | USD[0.000000006000000],USDT[0.000061809750000] |
| 04952138 | EUR[0.000000087157665] |
| 04952143 | TRX[0.000006000000000],USDT[7000.0000000000000000] |
| 04952145 | GMT[1.99960000000000000],LUNA2_LOCKED[2.590763374000000‍0],SAND[3.999200000000000000],USD[0.6252370481649600] |
| 04952148 | BAT[0.000000009633000],BNB[0.000321145243124‍4],BTC[0.000000001572908],ENJ[0.000000021080000],LTC[0.0000000042929574],SOL[0.0006886806574437],TRX[0.000000047993200],USDT[0.0000009005469580],XRP[0.0047970000000000] |
| 04952153 | USD[2.2528159165000000] |
| 04952157 | BAO[1.000000000000000],BTC[0.000058292379980‍0],KIN[1.000000000000000],USD[0.167722823785000‍0] |
| 04952159 | AKRO[1.000000000000000],FTT[217.669886978049369‍9],USD[0.0074710072715580],WRX[35016.3825518969855501] |
| 04952170 | BAO[2.000000000000000],TRX[0.000777000000000],USDT[0.000495564586194‍8] |
| 04952176 | BNB[0.0023055100000000],TRX[0.4660450000000000],USD[0.0841374834250000] |
| 04952177 | TRX[0.00001200000000000],XRP[0.000000016011760] |
| 04952181 | HXRO[1.000000000000000],TRX[0.000777000000000],USDT[0.000000027678049] |
| 04952191 | USD[197.3177656340777509],XRP[707.0698650100000000] |
| 04952205 | USD[0.0455849230000000] |
| 04952207 | USD[0.000000083044470] |
| 04952210 | TRX[16.0893510000000000],USDT[50.7081121735000000] |
| 04952216 | MATIC[0.0274511600000000],TRX[0.0008390000000000],USDT[0.000000054984172] |
| 04952218 | USD[2.9049269702062204] |
| 04952221 | KIN[1.000000000000000],USDT[0.000000070345292] |
| 04952224 | USD[5.0000000000000000] |
| 04952227 | AUD[0.0001089414344750],BTC[0.000000001174464] |
| 04952228 | TRX[0.00156200000000000],USDT[192.0000000000000000] |
| 04952233 | USDT[30.2477704225000000],XPLA[2035.3737121700000000],XRP[0.9827310000000000] |
| 04952238 | XRP[1000.0000000000000000] |
| 04952240 | ETH[0.000940000000000],ETHW[0.000940000000000],GMT[21.4176002400000000],GST[76.3583646300000000],SOL[0.0073856500000000],USD[0.000000213000000],USDT[0.0092157900000000] |
| 04952259 | USD[0.0043287031000000],USDT[0.0000022315811371] |
| 04952267 | TRX[0.3943820900000000],USD[0.000000053486599],USDT[2335.2345711270779856] |
| 04952281 | ETH[0.3213162184308600],ETHW[0.3413162184308600],MATIC[22.1904648424000000],SOL[0.000000017666546] |
| 04952285 | ETH[24.9727980600000000],ETHW[23.0000000000000000],USD[0.000009413490521‍0] |
| 04952294 | APE[0.0315628360083609],LTC[0.0231894580000000],LUNA2[0.1568159350000000],LUNA2_LOCKED[0.3659038483000000],LUNC[34147.0000000000000000],USD[-4.7776379517283886],USDT[0.0000001790328130] |
| 04952296 | GME[0.0341760000000000],USD[0.0000105662663041] |
| 04952303 | BTC[0.0026354300000000],TRX[1.000000000000000],USD[17.0001597806316176] |
| 04952306 | TRX[0.00077700000000000] |
| 04952319 | ETH[0.000990754547734‍0],ETHW[0.000990754547734‍0],FTT[0.00000000921065‍91],LUNA2[0.000000111411093],LUNA2_LOCKED[0.000000259959216],LUNC[0.0024260000000000],USD[0.3296929045684097],USDT[0.000000070808613] |
| 04952323 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[6.000000000000000],TRX[0.000777000000000],USD[0.0000696057638063],USDT[0.000000055382184] |
| 04952329 | SOL[0.0000000057584000] |
| 04952332 | TRX[0.000777000000000],USDT[0.00000005000000‍0] |
| 04952341 | TONCOIN[127.8500000000000000] |
| 04952347 | FTT[11.5532083000000000],LUNA2[0.000000024000000],LUNA2_LOCKED[1.9371230960000000],MATIC[0.000000058055167],USD[-10.9195692726020249000000],USDT[219.9608638330285733],XRP[206.1298275400350700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04952353 | BTC[0.000100000000000000],TRX[0.000777000000000000],USD[0.000000106059834],USDT[8.827719304750000] |
| 04952362 | BTC[0.003000000000000000],ETH[37.412291450000000],ETHW[37.412291450000000],SOL[6.138772000000000],USD[43.895033008416214 0],XRP[0.415811000000000000] |
| 04952370 | AUDIO[1.000000000000000000],DENT[3.000000000000000000],SXP[1.000000000000000000],USD[0.000000795056745 3] |
| 04952385 | DENT[1.000000000000000000],ETH[0.999817834185736 7],FTT[0.018858912481490 0],GRT[1.000000000000000000],SOL[0.000157030000000 0],UBXT[2.000000000000000000],USD[0.872801605530393 0],XRP[0.129123400000000 0] |
| 04952386 | SOL[0.000006563918000],TRX[852.905000000000000],USD[2560.815004997455072 1] |
| 04952388 | USDT[1.394677065808332 8] |
| 04952389 | USD[0.0000000334637000 0] |
| 04952402 | TRX[0.000777000000000],USD[0.000000064786849],USDT[0.000019423513196 9] |
| 04952404 | SOL[0.081287202367799 0] |
| 04952407 | SOL[0.006537020000000 0],USD[1.432767853980000 0] |
| 04952410 | GMT[0.930340008000000 0],GST[0.000000007679675 2],USD[35.137872678155789 7],XRP[0.000000077579424] |
| 04952411 | BTC[0.000000020500000 0],SOL[0.001239500000000 0],TRX[0.000001000000000],USD[1.475859075430000 0],USDT[0.000000007375000 0] |
| 04952412 | AUD[15.000000000000000000] |
| 04952416 | BAO[1.000000000000000000],CEL[0.026742913129990 4],ETH[0.000300532000000 0],ETHW[0.000605030000000 0],FTT[11519.0512719900000 00],GENE[0.072095000000000 0],GST[0.020962400000000 0],LUNA2[7.091644892000000 0],LUNA2_LOCKED[16.485338970000000 0],LUNC[0.002400000000000 0],SRM[4.540602150000000 0],SRM_LOC KED[52.235072830000000 0],USD[2.150689486967500 0],USDT[2.413446483800000 0],USTC[1003.750751070000000 0] |
| 04952417 | AAVE[149.987566000000000 0],AKRO[1.000000000000000000],BTC[2.140257860000000 0],CRV[1999.600000000000000 0],ETH[9.831180138368860 2],MATIC[0.786142761548351 5],NIO[10.000000000000000000],SOL[1012.826504900000000 0],UNI[2741.718691760332150 0],USD[203023.708102320997 3980000000000],USDT[0.000000005703536 0] |
| 04952421 | USD[619.785037002000000 0] |
| 04952427 | BRL[10200.000000000000000 0],BRZ[1.286794547895848 0],ETH[1.876643370000000 0],FTX[0.000055000000000 0],USD[0.247409620000000 0],USDT[1.590499001037869 6] |
| 04952428 | TONCOIN[0.077175290000000 0],USD[0.095390406441908 0],USDT[0.000000084766422] |
| 04952435 | USD[0.000000115437715 9],USDT[0.000000005000000 0] |
| 04952436 | USD[0.009775310000000 0] |
| 04952450 | AUD[0.000000536124721 2],USD[0.000000070782515],XRP[55.455402725419196 8] |
| 04952462 | AKRO[1.000000000000000000],BABA[0.031898580000000 0],KIN[1.000000000000000000],SWEAT[556.000000000000000 0],USD[0.020589449613384 9],USDT[0.000001112320290 0] |
| 04952463 | FTT[0.003789525325084 0],USD[1.131795142700000 0] |
| 04952464 | USD[0.000000390217992 0],USDT[0.000003155885449] |
| 04952477 | AVAX[1.038806910000000 0],BAO[4.000000000000000000],USD[0.000001844911320],USDT[0.000000003265710 4] |
| 04952491 | DENT[1.000000000000000000],USD[0.009498655148094 4],XRP[182.912027330000000 0] |
| 04952493 | BAO[2.000000000000000000],USD[201.307308831192329] |
| 04952495 | AVAX[14.219121620000000 0],BTC[0.026762895085938 0],CREAM[31.285032710000000 0],ETH[0.104541070000000 0],ETHW[0.104541070000000 0],GAL[6.498700000000000 0],USD[1.162582675559291 78] |
| 04952497 | FTT[0.001976340411244 0],USD[0.114747255349975 0] |
| 04952508 | TRX[0.000081000000000 0] |
| 04952521 | ETH[0.587651600000000 0],ETHW[0.587651600000000 0],MATIC[9.728000030580000 0],USD[1.115368229414985 9] |
| 04952529 | ETH[0.407978910000000 0],KIN[1.000000000000000000],USD[0.000011830737957 0] |
| 04952533 | GMT[0.000000030000000 0],GST[0.000000036453321],SOL[0.000000008637384],USDT[0.000001169090870 0] |
| 04952541 | ETH[0.000000085918400] |
| 04952544 | USDT[10.000000000000000000] |
| 04952554 | BAO[1.000000000000000000],USD[1.055633785989562 3] |
| 04952557 | BNB[62.024928420000000 0],BTC[1.703700000000000 0],ETH[9.080152000000000 0],FTT[150.000000000000000 0],MATIC[805.900000000000000 0],PAXG[15.091781040000000 0],SHIB[66021066.000000000000 0],SOL[261.403614000000000 0],TRX[0.000052000000000 0],USD[2100.442288613538000 0],USDT[10389.2000000000000 00] |
| 04952559 | GST[0.009113570000000 0],LUNA2[0.005055920521000 0],LUNA2_LOCKED[0.011797147880000 0],LUNC[1100.937338000000000 0],NFT (305263623980418001)[1],NFT (334598733927070533)[1],NFT (371801444046874752)[1],NFT (378840740554186643)[1],NFT (388297367972514794)[1],NFT (393291294116774993)[1],NFT (491996591127914225)[1],NFT (504222491801186324)[1],NFT (508683848135317672)[1],NFT (526120123370882828)[1],TRX[0.000946000000000 0],USD[0.211523640619605 8],USDT[0.000373216175000 0] |
| 04952568 | AUD[0.183625247276830 0] |
| 04952579 | BNB[0.000000033643358],ETH[0.000000001429776],MATIC[0.000000043266324],USD[0.460775208931692],USDT[0.000000095837899] |
| 04952581 | LTC[0.000000095000000],USDT[0.001034830273168 2] |
| 04952597 | GBP[0.000009306446483],TSLA[0.033269910000000 0],USD[0.000000070106828] |
| 04952603 | ETH[-0.069858944806129 1],ETHW[-0.636883686878827 5],USD[0.000000163392597],USDT[20.000000072749024] |
| 04952613 | USD[-0.920960296000000 0],USDT[10.619334002349824] |
| 04952616 | AXS[0.000000048163825],BUSD[750.647756570000000 0],FTT[0.000000019262782],LUNC[0.000000064195200],RAY[0.000000062043900],TRX[642.491615009521775 5],USD[25.906499983955727 2] |
| 04952620 | ETH[0.449734490000000 0],FRONT[1.000000000000000000],USD[0.000011186375721],USDT[0.000000187336279 2] |
| 04952624 | ETHW[7.878000000000000 0],LUNA2[8.622353510000000 0],LUNA2_LOCKED[20.118824860000000 0],LUNC[1877535.630222000000 0],TONCOIN[0.090000000000000 0],USD[-335.635461263764680 0],USDT[0.450716228363700 0] |
| 04952640 | BNBBULL[0.944800000000000 0],ETHBULL[8.817050000000000 0],USDT[0.049100000000000 0] |
| 04952644 | USD[21.000000000000000000],USDT[2.660000000000000 0] |
| 04952645 | AAVE[0.209580000000000 0],ALGO[204.959000000000000 0],ATOM[0.898200000000000 0],AVAX[3.099380000000000 0],BTC[0.009098180000000 0],DOGE[111.777800000000000 0],DOT[8.798240000000000 0],ETH[0.177984000000000 0],ETHW[0.177984000000000 0],FTT[3.099380000000000 0],LINK[2.594800000000000 0],LTC[1.369726000000000 0],LUNA[20.957013219100000 0],LUNA2_LOCKED[2.233030844000000 0],LUNC[208391.643334000000000 0],SOL[1.759648000000000 0],TRX[261.477400000000000 0],UNI[1.896300000000000 0],USD[188.065481950700000 0],USDT[519.677948153000000 0],XRP[23.953200000000000 0] |
| 04952651 | BTC[0.367992443000000 0],ETH[3.603953796000000 0],ETHW[0.000000060000000 0],FTT[150.000000000000000 0],USD[15048.1709928227 11135] |
| 04952658 | USD[0.002290000000000 0] |
| 04952667 | TRX[0.000777000000000 0] |
| 04952668 | AUD[0.953708335059503 4] |
| 04952677 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.000000020000000],GST[6.003894780000000 0],KIN[3.000000000000000000],USD[0.000000019537015] |
| 04952679 | SOL[0.000000287302210],TRX[0.001554000000000],USDT[0.502981927467573 2] |
| 04952685 | BTC[0.000000094506738],FTT[0.000000021919782 0],LTC[0.000000009696614],LUNA2[0.000000060000000],LUNA2_LOCKED[1.714487824000000 0],LUNC[0.000000048750000],USDT[0.000001524859572] |
| 04952686 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000 0],UBXT[1.000000000000000000],USD[0.000000184093396],USDT[0.000000014991487] |
| 04952699 | SOL[0.030832600000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04952708 | AKRO[1.00000000000000000],APE[0.00981000000000000],BTC[0.00000009000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000909000000000],ETHW[0.00090636000000000],FTT[0.08539200000000000],KIN[2.00000000000000000],LUNA2[20.65390450000000000],LUNA2_LOCKED[48.19244383000000000],LUNC[0.00098440000000000],NFL XI[0.00515310000000000],RSR[1.00000000000000000],TRX[0.67851000235034608],TSLA][0.00872148000000000],USD[34001.10217926662470380],USDT[0.00105851875000000],USTC[0.23034000000000000],XRP[0.28254000000000000] |
| 04952714 | TRX[0.05900200000000000],USD[0.42363033000000000] |
| 04952717 | BTC[0.00073647000000000],TRX[0.00155400000000000],USDT[0.00091712780630 7] |
| 04952719 | GST[0.02923370000000000],USDT[0.00616586866250 00] |
| 04952735 | TRX[0.00001000000000000] |
| 04952745 | BEAR[959.63830000000000000],BNB[0.00842351000000000],BTC[0.14750222980434880],DOGE[1774.00000000000000000],ETH[0.53094471000000000],ETHW[0.29994471000000000],USD[0.40791333000281812] |
| 04952767 | MATIC[4.00000000000000000],USD[0.12037060800000000] |
| 04952768 | TRX[0.00077700000000000],USD[0.00002224682920 10],USDT[0.00004187225446 0] |
| 04952771 | TRX[0.00001000000000000] |
| 04952780 | EUR[0.93000000000000000],USD[0.00854899920000000] |
| 04952782 | GMT[25.67400109000000000],GST[0.08000108000000000],LUNA2[1.01959912400000000],LUNA2_LOCKED[2.37906462200000000],LUNC[222019.85587600000000000],TRX[0.14378200000000000],USD[0.23047027032 37600] |
| 04952783 | BNB[0.00000001300000 00],USD[0.00001154487 3366] |
| 04952786 | TRX[0.00077700000000000],USD[2.09134294674912 74] |
| 04952789 | XRP[387.97377500000000000] |
| 04952800 | TRX[0.00077700000000000] |
| 04952802 | ETH[0.00000007078000 0],USDT[0.00001937275615 56] |
| 04952811 | BTC[0.00874958000000000],ETH[0.12399094000000000],ETHW[0.12399094000000000],SOL[3.58394567104732 46],TRX[0.00077700000000000],USD[0.00002025211379 5],USDT[0.00000266262408 4] |
| 04952814 | BTC[0.26987742000000000],ETH[5.11009083000000000],ETHW[5.18812843000000000],USD[140.14588318080000000] |
| 04952821 | USDT[0.55654613145356 08] |
| 04952835 | DENT[1.00000000000000000],USD[0.00000001393540 8] |
| 04952838 | BTC[0.00005108700000000],LUNA2[14.75782470000000000],LUNA2_LOCKED[34.43492431000000000],TRX[0.00000008900000 00],USD[0.00000000704105 03],USDT[0.00000015784113 1] |
| 04952840 | TRX[0.00077700000000000],USDT[0.00000004984755 1] |
| 04952841 | ETH[0.00000001566422 1],LTC[0.00000001000000000] |
| 04952846 | LUNA2_LOCKED[32.74074142000000000],USD[-0.05004304776874 00],XRP[0.22998700000000000] |
| 04952853 | TRX[0.79012400000000000],USD[1.15056897500000000] |
| 04952859 | BAO[1.00000000000000000],BNB[0.00000086000000 00],BTC[0.00000007400000 00],KIN[1.00000000000000000],USD[20.00000000000000000] |
| 04952873 | BAO[3.00000000000000000],DOGE[0.00000008303853 0],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000230493694 3] |
| 04952886 | USD[8.29192256100000000],XPLA[1249.95440000000000000],XRP[0.81359300000000000] |
| 04952888 | BAO[0.00004867000000000],ETH[0.00000004100000 00],ETHW[0.01146524646187 59],TRX[0.00014000000000000],USD[0.63910466617815 06],USDT[0.06983229215353 1] |
| 04952893 | TONCOIN[3.77000000000000000] |
| 04952897 | GMT[0.00000008914551 9],GST[0.00000008143676 1],SOL[0.00000001007707 4],TRX[0.00077800000000000],USD[0.00000329913214 2],USDT[0.00000058819264 1] |
| 04952903 | SOL[0.03046296020000000] |
| 04952913 | USD[100.01000000000000000] |
| 04952918 | USD[0.00000031296787 8],USDT[0.00000146414482 0] |
| 04952919 | USD[0.00000004838587 0] |
| 04952926 | ETHW[0.00003620000000000],USD[161.72294541575807 36],USDT[0.00000006672567 2] |
| 04952931 | USD[1218.98466755752863 13000000000],USDT[0.00000023491497 2] |
| 04952933 | ETH[0.00000002000000000],SOL[0.00000000249859 3] |
| 04952935 | APE[0.00000007043849 6],BAO[1.00000000000000000],BEAR[3200.00000000000000000],KIN[336.22625791000000000],LUNA2[0.12131745470000000],LUNA2_LOCKED[0.28307406100000000],LUNC[26417.13118800000000000],UBXT[2.00000000000000000],USD[0.00423090466736 01],USDT[0.01355306728000 00] |
| 04952936 | GST[0.02202700000000000],LUNA2[0.06021127138000000],LUNA2_LOCKED[0.14049296660000000],LUNC[11588.33364313000000000],SOL[2.52520095888768 64],TRX[0.00077700000000000],USD[0.00000001216180 11],USDT[0.05476485413908 10],USTC[0.98993000000000000] |
| 04952938 | TONCOIN[30.90000000000000000],USD[0.33923699000000000] |
| 04952939 | BAO[1.00000000000000000],DOGE[1.00000000000000000],GMT[43.72922789000000000],KIN[1.00000000000000000],LUNA2[0.22526604420000000],LUNA2_LOCKED[0.52439826660000000],LUNC[46.77649470379460 87],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000015540891 5],USTC[0.00058958900000000] |
| 04952942 | TRX[0.00043400000000000],USD[0.21274327132947 78] |
| 04952951 | APT[3.48220290000000000],ATOM[0.22017400000000000],AVAX[0.00000000872097 0],BNB[0.00871000000000000],LUNA2[0.05587652046000000],LUNA2_LOCKED[0.13037854770000000],LUNC[0.18000000000000000],MATIC[0.94149750000000000],TRX[0.00077700000000000],USD[0.00577164450000000],USDT[0.44566022606583 87],WAXL[150.53647000000000000] |
| 04952952 | BNB[0.00000001000000000] |
| 04952960 | BNB[0.00000001000000 00],USDT[0.09153818000000000] |
| 04952964 | USD[0.00000000000000000],USD[0.42172600000000000] |
| 04952966 | AXS[0.00000001996900],BNB[0.00000002963100 0],BTC[0.00000001215036 5],CEL[0.00000005485975 5],ETH[0.00000009630000 00],LTC[0.00000003367200],LUNA2[0.30042817600000000],LUNA2_LOCKED[0.70099907730000000],LUNC[0.00000222718500],USD[0.47964915359215 15],USDT[0.00000015927308 8] |
| 04952967 | GST[110.11000000000000000],LUNA2[3.02725803200000000],LUNA2_LOCKED[7.06360207500000000],USD[1.90178171547782 00] |
| 04952970 | TONCOIN[4.64723009000000000],USD[0.00000002130752 9] |
| 04952973 | 1INCH[0.00000002157510 6],AVAX[0.00000001527444 54],DOT[1.18988567198065 52],NFT[452624331653216367][1],TONCOIN[0.00000009042397 9],USD[0.00000931798654 64],USDT[0.00000019118346 5] |
| 04952989 | USD[0.00001378768513 6] |
| 04952995 | TONCOIN[0.00000005500000000] |
| 04953000 | ETH[0.00036575759528 1],ETHW[-0.00095944429678 87],TRX[0.00001000000000000],USD[0.03399901944299 74],USDT[0.26330414064979 59] |
| 04953013 | XRP[2.34940100000000000] |
| 04953021 | USDT[2799.67160957532000 00] |
| 04953032 | ETH[0.02568745272480 00],ETHW[0.02568745272480 00] |
| 04953039 | USD[0.18082782500000000],USDT[0.00000003987050 5] |
| 04953041 | SOL[0.00000007415700 0],USD[0.00000405732446 0],XRP[0.00000006000000000] |
| 04953047 | NFT[359733838094599291][1],USD[0.00000000574000 00] |

Document ID: 91ed869ac104df9f

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04953073 | APE[13.382407580000000000],BAO[2.000000000000000000],DOGE[4165.705799070000000000],LUNA2[3.061989326000000000],LUNA2_LOCKED[7.144641761000000000],LUNC[866754.622400000000000000],SHIB[1199760.000000000000000000],TRX[2.000000000000000000],USD[1.208876559946503] |
| 04953074 | SOL[0.394494970000000000],TRX[0.000800000000000000],USD[-1091.411259269212964‬0],USDT[2017.991404177000000000] |
| 04953080 | BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000777000000000000],USDT[0.600000020785130‬9] |
| 04953083 | USD[0.000601680000000000] |
| 04953085 | BTC[1.037637740000000000],ETH[20.834298060000000000],ETHW[20.828263640000000000],LINK[931.991825640000000000] |
| 04953099 | TRX[0.000777000000000000],USDT[0.000000005882647‬3] |
| 04953101 | TRX[0.000777000000000000],USD[0.003199870000000000] |
| 04953147 | DENT[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000001616285‬4] |
| 04953155 | ETHW[4.357716300000000000] |
| 04953156 | BNB[0.003834130000000000],MATIC[0.000000008500000000],USD[19.000000000000000000] |
| 04953159 | BAO[2.000000000000000000],BTC[0.000000003504725‬8],CAD[0.000030491140932‬4],ENJ[0.000000002853172],ETH[0.000000069667229],SOL[0.000000026523251],USD[0.00247540015634‬14],USDT[0.0000000054013644] |
| 04953162 | BTC[0.000000004123170‬3],FTT[0.000000009386854‬5],LUNA2[0.000000019682932‬5],LUNA2_LOCKED[0.000000454926842‬6],LUNC[0.004286000000000000],TRX[0.000779000000000000],USD[0.000000005284646‬9],USDT[0.000000004950669‬7] |
| 04953163 | TONCOIN[0.001406530000000000],TRX[0.000777000000000000],USD[0.009927340000000000],USDT[0.001022834788297‬6] |
| 04953167 | GMT[0.117989710445300],GST[0.027595600000000000],LUNA2[0.000000045728742‬7],LUNA2_LOCKED[0.000001067003996],LUNC[0.009957530000000000],SOL[8.881771600028830‬0],TRX[0.000778000000000000],USD[0.202141036644308],USDT[0.000000006078362] |
| 04953172 | TONCOIN[184.598240000000000000],USD[0.155536320000000000] |
| 04953176 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],GMT[0.000082100819360‬5],GST[0.000000072935856‬],LINK[11.494709890000000000],LUNA2[3.879307194000000000],LUNA2_LOCKED[8.730934529000000000],LUNC[843143.969273740000000000],MATIC[0.000000030226768],NEAR[22.349089113101737‬6],SOL[3.364993413285676‬2],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000249669323‬0] |
| 04953180 | TRX[0.000001000000000000] |
| 04953181 | SOL[0.010000000000000000] |
| 04953190 | GMT[0.018208670000000000],GST[0.076538030000000000],SWEAT[0.847200000000000000],TRX[0.270336679000000000],USD[0.503265080194104‬3] |
| 04953193 | SOL[0.000000006424300],TRX[0.000809000000000000] |
| 04953194 | BNB[0.001216110000000000],SOL[0.106804740000000000],TRX[0.000777000000000000],USD[0.000001141426258],USDT[0.000000004449538‬1] |
| 04953195 | BAT[3.000000000000000000],USD[0.312519590000000000] |
| 04953201 | TONCOIN[0.100000000000000000] |
| 04953207 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.141583340000000000],ETHW[0.141583340000000000],KIN[1.000000000000000000],USDT[0.213766738127572‬5] |
| 04953213 | SOL[0.000000034669600] |
| 04953216 | SOL[0.003483270000000000],USD[0.016546827471000‬0],USDT[0.000000006000000000] |
| 04953219 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[3.000780000000000000],USDT[0.000182715351210‬3] |
| 04953224 | ATOM[0.000000006850000‬0],BAO[5.000000000000000000],ETH[0.000000026377308],KIN[5.000000000000000000],LTC[0.000000004000000000],SOL[0.000000039278916],TRX[0.000000016531189],UBXT[2.000000000000000000],USD[0.000001700966295],USDT[0.000000008337570] |
| 04953230 | TRX[0.000777000000000000] |
| 04953234 | GMT[114.000000000000000000],GST[0.035837000000000000],TRX[0.000778000000000000],USD[0.560749224000000],USDT[0.001780073250000‬0] |
| 04953238 | AUD[0.003165659232144],USD[0.000000105460985] |
| 04953239 | BAO[1.000000000000000000],TONCOIN[5.150000000000000000],USDT[11.2987183500000000‬00] |
| 04953247 | BNB[0.008090000000000000],BTC[0.000001494500000000],BUSD[29882.568733130000000‬00],ETH[0.000680595000000000],ETHW[0.000680595000000000],USD[0.000000076222623],USDT[0.000000002066675],XRP[0.862330000000000000] |
| 04953248 | TRX[0.003885000000000000] |
| 04953250 | GST[1100.000000000000000000],SOL[0.170000000000000000],TRX[0.000777000000000000],USD[0.000000075000000],USDC[3.734202460000000000],USDT[0.000000005000000000] |
| 04953254 | LUNA2[1.215992271000000000],LUNA2_LOCKED[5.170648632000000000],LUNC[482536.982476000000000],TRX[12.000002000000000000],USD[0.046611090295296‬0] |
| 04953258 | IMX[0.244953530000000000],LUNA2[0.092036444600000000],LUNA2_LOCKED[0.214751704100000‬0],WRX[0.612578790000000000],XRP[0.631588420000000000] |
| 04953259 | TRX[0.000777000000000000],USDT[0.000000563640361‬4] |
| 04953265 | AUD[0.004553027286835],SOL[0.000029460000000‬0] |
| 04953266 | TRX[1.000777000000000000],USDT[47.000021467842095‬8] |
| 04953269 | NFT[323179440677438235][1],TRY[0.00298892990165‌91],USD[0.000000022076948] |
| 04953273 | GBP[0.000000009184126],LUNA2_LOCKED[7.287264834000000‌00],USD[0.000000710131081‬2] |
| 04953280 | FTT[25.000000000000000000],USDC[8512.851737700000000‌0] |
| 04953282 | SOL[0.009031400000000‌0],TRX[0.001646000000000000],USDT[0.000000005600000‌0] |
| 04953287 | TRX[0.000010000000000000],USDT[0.120713673000000‌0] |
| 04953294 | MATIC[0.000000009467900‌0] |
| 04953297 | USD[0.000000237330092] |
| 04953300 | USD[0.000000135018922],USDT[0.587656205284130‌5] |
| 04953302 | BTC[0.008310050000000000],ETH[0.876253200000000000],ETHW[0.876253200000000000] |
| 04953305 | TONCOIN[0.050000000000000000],USD[0.016635340000000‌0] |
| 04953310 | USDT[1.839766407750000‌0],XRP[0.963529000000000000] |
| 04953323 | USD[0.044424124124430‌0] |
| 04953325 | USD[0.000000380486350] |
| 04953331 | USD[0.001691528121363] |
| 04953335 | TRX[0.001555000000000000],USDT[0.000000007500000] |
| 04953338 | SOL[0.000000063756100],USD[0.054715985405617] |
| 04953339 | APE[0.060743950000000‌0],BTC[0.000050720000000000],CEL[0.009615820000000000],ETH[0.000324270000000000],ETHW[0.000324270000000000],SOL[0.009927140000000000],TRX[0.001554000000000000],USD[0.007358026163263‌2],USDT[0.817323600492661‌8] |
| 04953340 | TONCOIN[0.053000000000000000],USD[0.000000005500000‌0] |
| 04953353 | BAO[14.000000000000000000],ETHW[0.000044560000000000],KIN[5.000000000000000000],LTC[0.000015700000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[3.747732964788802],USDT[0.000068973438366‌2] |
| 04953357 | TRX[0.000777000000000000] |
| 04953365 | USD[0.028234764000000‌0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04953366 | ETH[0.0000000000077700] |
| 04953367 | DENT[1.00000000000000000],SOL[0.7362664400000000],TRX[0.0007770000000000],USDT[0.0000003728509925] |
| 04953369 | BTC[0.0000412700000000],USD[-0.9517169495000000],USDT[17.9706301750000000],XPLA[9358.7555000000000000] |
| 04953379 | TRX[0.0000130000000000],USD[0.0000000104599500],USDT[0.0000000085239444] |
| 04953387 | BAO[1.00000000000000000] |
| 04953397 | ETH[0.0002677300000000],ETHW[0.0002677387942231],USD[0.2022324623000000],USDT[0.0085957400000000] |
| 04953402 | FTT[0.0048059510000000],USD[0.0000000947686688],USDT[54.1998335400000000] |
| 04953405 | BAO[5.00000000000000000],ETH[0.0000002000000000],KIN[3.00000000000000000],SPY[0.0005819100000000],USD[0.0000000002106373],USDC[1078.4795294000000000] |
| 04953409 | TRX[0.4234020000000000],USDT[0.1031181247500000] |
| 04953410 | USDT[0.0000000158998550] |
| 04953412 | TRX[0.0007770000000000],USDT[0.0000000135399004] |
| 04953414 | TRX[1087.0622866598380000],USD[0.0000000066331294] |
| 04953426 | TONCOIN[0.5000000000000000],USD[0.0000000167740451],USDT[0.0012519913018550] |
| 04953431 | AKRO[1.00000000000000000],BAO[4.00000000000000000],GBP[0.0000000163283826],GST[891.1117821500000000],KIN[1.00000000000000000],LUNA2[0.0000908620960700],LUNA2_LOCKED[0.0002120115575000],LUNC[19.7854127200000000],RSR[1.00000000000000000],SOL[0.0000000053640000],TRX[2.00000000000000000],USDT[1.00000000000000000],USD[0.0622828172000000],USDT[0.0000000233574424] |
| 04953434 | SOL[7.6805151247639000] |
| 04953435 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.0007810000000000],USDT[0.0000202756465757] |
| 04953443 | USD[0.0000083276988174],USDT[0.0000046101418061] |
| 04953444 | TONCOIN[0.0500000000000000],USD[0.5229138050000000] |
| 04953447 | BTC[0.0000967890000000],USD[0.0000000046000000] |
| 04953453 | ALGO[52.0000000000000000],ATOM[2.6994600000000000],AVAX[0.8000000000000000],LUNA2[0.0012951424720000],LUNA2_LOCKED[0.0030219991010000],LUNC[282.0200000000000000],RUNE[4.1000000000000000],USD[0.0029855450000000],WAVES[3.9992000000000000] |
| 04953454 | LTC[0.0057368400000000],LUNA2[0.9693124189000000],LUNA2_LOCKED[2.2617289780000000],LUNC[211069.8200000000000000],TRX[0.0015860000000000],USDT[1.3693621887841750] |
| 04953455 | TRX[1.00000000000000000],USDT[0.0000001669595101] |
| 04953457 | TRX[1.20000000000000000] |
| 04953468 | LUNA2[0.2244940452000000],LUNA2_LOCKED[0.5238194389000000],LUNC[48884.0509940000000000],USD[650.2078281019467797],USDT[0.0000000698783948] |
| 04953472 | USD[0.0000000039035218],USDT[38.0081302538794245] |
| 04953485 | USDT[0.0000000040000000] |
| 04953486 | USDT[0.4968868750000000] |
| 04953499 | AKRO[1.00000000000000000],BAO[4.00000000000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],ETH[3.1091704554317910],ETHW[3.1078646254317910],GMT[0.0215399249229007],GST[0.0005297000000000],HOLY[13.3320854000000000],HXRO[1.00000000000000000],KIN[8.00000000000000000],RSR[3.00000000000000000],SLO.0000000003996889],TRX[3.0015570000000000],UBXT[4.00000000000000000],USDI[0.0641700000000000],USDI[13090.0128089129496829] |
| 04953505 | AVA[8.7982400000000000],BRZ[-0.7000000000000000],BTC[0.4115432166000000],ETH[0.3389342340000000],ETHW[0.3389342340000000],FTT[10.9978000000000000],LUNA2[0.0314743088100000],LUNA2_LOCKED[0.0734400538800000],LUNC[6853.5970080000000000],USD[0.0000000856607031],USDT[4040.9017157426400000] |
| 04953508 | USD[0.0001260000000000],USDT[31.7754844600197388] |
| 04953509 | TRX[0.0043290000000000] |
| 04953511 | USD[0.0000000110131185],XRP[30179.6499498900000000] |
| 04953515 | EUR[0.0000000126322652] |
| 04953517 | TRX[0.0007770000000000] |
| 04953527 | AUD[0.0000984299133349] |
| 04953542 | DOGE[0.9682000000000000],GST[0.0093000600000000],LUNA2_LOCKED[0.0000000174020514],LUNC[31528.6707350000000000],SOL[0.0002733800000000],TRX[0.0007770000000000],USDT[0.0000000062702800] |
| 04953543 | TRX[0.0015540000000000],USD[0.0000002000000000],USDT[0.0000000109347576] |
| 04953550 | BTC[0.0708587400000000] |
| 04953551 | TRX[0.0007770000000000],USDT[0.0000000071195986] |
| 04953554 | ETH[0.0000000082452586],EUR[0.0000000463488894],GMT[244.7496951636959145],SOL[0.0000000009791746],USD[0.0000000032183756],USDT[0.0000000084675778] |
| 04953557 | BTC[0.0000000040000000],USD[0.0000000983091811],USDT[0.0000000043614336] |
| 04953559 | USD[0.0000000598985200],USDT[2.6611503073532368] |
| 04953564 | USD[0.0000001166004495],USDT[0.0000000011155002] |
| 04953566 | BTC[0.0066160200000000],TRX[0.0007770000000000],USD[0.0035953346152348],USDT[0.0921822240417727] |
| 04953567 | ENJ[14806.0540507700000000],SRM[3636.0204607900000000],TRX[7877.0567297300000000] |
| 04953574 | AAPL[1.3332945222000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],SPY[0.1074998500000000],TRX[1.00000000000000000],TSM[1.8908368900000000],USD[1.5522926004794449] |
| 04953576 | BNB[0.0000000040000000],SOL[0.0000000012099900],TRX[0.0000010000000000] |
| 04953578 | BTC[0.6519504400000000] |
| 04953579 | LTC[0.0000000020000000],USD[0.0000004243239247] |
| 04953592 | TRX[0.0007790000000000],USD[0.0000000018708518] |
| 04953594 | SOL[0.0100000000000000],USD[0.1134196795870595] |
| 04953599 | AKRO[1.00000000000000000],DOGE[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.0007790000000000],UBXT[1.00000000000000000],USD[0.0000000009687802],USDT[0.0000000075743252] |
| 04953601 | BTC[0.0000000040000000],USD[0.1631067385684900] |
| 04953603 | TRX[0.0007770000000000],USD[0.0000000086917830],USDT[0.0000000040533255] |
| 04953605 | TONCOIN[0.0700000000000000],USD[0.0050521422000000],USDT[0.0000000048326665] |
| 04953606 | BNB[0.0082771000000000],USD[4.9339592636000000] |
| 04953607 | SOL[0.1728604500000000],TONCOIN[27.8000000000000000],TRX[0.0007770000000000],USD[-0.0101206733777470],USDT[0.0350285650302672] |
| 04953625 | BNB[0.0450000000000000],DOGEBULL[53.6000000000000000],USD[0.0978282931300000],USDT[10.2255240582750000] |
| 04953627 | MATIC[0.0000000060000000],USD[0.0000000032651386] |
| 04953628 | TRX[0.0007770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04953632 | KIN[1660000.000000000000000000],MNGO[220.000000000000000000],USD[0.4342401900000000] |
| 04953633 | TONCOIN[22.895420000000000000],USD[0.2025000000000000] |
| 04953642 | BTC[0.000000016458400],SOL[0.000000069000000],TONCOIN[0.000000020469321],USD[0.000000099023060],USDT[2.4995236002992346] |
| 04953645 | SOL[0.100000000000000000],USDT[0.7686447510000000] |
| 04953646 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000002482140] |
| 04953647 | TRX[0.001934000000000],USD[0.167968840000000000],USDT[0.000000011079424] |
| 04953648 | BAO[3.000000000000000000],DENT[4.000000000000000000],KIN[8.000000000000000000],LUNA2[0.000410272795700000],LUNA2_LOCKED[0.000957303189900000],LUNC[89.337765040000000000],TRX2.000777700000000000],USD[2.9278524597237223],USDT[0.000000027452318B] |
| 04953650 | ADABULL[25.000000000000000000],ATOMBULL[39000.000000000000000000],BNBBULL[1.004000000000000000],BULL[0.900000000000000000],DOGEBULL[249.000000000000000000],ETHBULL[5.000000000000000000],LINKBULL[20000.000000000000000000],MATICBULL[6900.000000000000000000],THETABULL[5000.000000000000000000],TRX[0.000009900000000],USD[0.0076416142830823],USDT[0.000000031622717],VETBULL[33000.000000000000000000],XRPBULL[37000.000000000000000000],XTZBULL[2000.000000000000000000] |
| 04953652 | AKRO[3.000000000000000000],ALGO[0.008656181844740],BAO[15.000000000000000000],DENT[2.000000000000000000],ETH[0.000000013890992],FTM[0.000408723827863Z],GBP[0.002239707235568D],KIN[18.000000000000000000],LOOKS[0.000716703950680],LUNA2[0.000198839193900],LUNA2_LOCKED[0.000463598119000],LUNC[4.3297653100000000],RNDR[0.000624287963513D],RUNE[0.000132400000000],TRXI1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000104046070],USDT[0.000000081086522] |
| 04953653 | PYPL[0.100011000000000],SPY[0.010000000000000000],USD[-0.0321972320185655],USDT[4.8176946958101792] |
| 04953656 | TRX[0.000777700000000],USDT[0.001677001697490S] |
| 04953674 | ATOM[0.085200000000000000],ETH[0.000107510000000],LTC[0.022504300000000000],TONCOIN[0.005440500000000000],TRX[0.040128000000000000],USD[0.0553322712362500],USDT[0.000000071772200],XRP[0.390300000000000000] |
| 04953682 | USD[1.4648540000000000] |
| 04953687 | TONCOIN[0.019024870000000000],USD[0.0027360196000000] |
| 04953690 | TRX[0.000777700000000],USD[0.0594357200000000],USDT[0.4644185927170284] |
| 04953700 | USDT[100.0000000000000000] |
| 04953704 | USD[10.0000000000000000] |
| 04953721 | AUD[0.0002074462031730] |
| 04953722 | BTC[0.0000256300000000] |
| 04953724 | BNB[0.010000000000000000],BTC[0.000091800000000],ETH[0.000776880000000000],ETHW[0.182776880000000000],NEAR[12.197560000000000000],TONCOIN[250.025746480000000000],USD[0.2576715400000000],USDT[0.000000040275842] |
| 04953727 | KIN[1.000000000000000000],SOL[9.226918435380223] |
| 04953728 | TRX[0.000777700000000],USD[0.075233720200000000],USDT[0.0060130000000000] |
| 04953730 | USD[0.0055427000000000] |
| 04953731 | USD[2.0000000000000000] |
| 04953736 | USDT[0.0000000037274320] |
| 04953745 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000159235047] |
| 04953748 | TRX[0.001580000000000],USD[0.000000108187996],USDT[0.000000042345569] |
| 04953752 | AKRO[1.000000000000000000],AUD[0.010330735663717],BAO[5.000000000000000000],BTC[0.000000071977538],DENT[2.000000000000000000],ETH[0.000000002133822],HOLY[0.000091300000000],KIN[7.000000000000000000],TONCOIN[0.000000083389404],USDT[0.0000173528765970] |
| 04953754 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000077921795034],USDT[0.000000065068796] |
| 04953760 | TRX[0.000777700000000],USD[0.183449191500000000],USDT[0.0026820097500000] |
| 04953767 | TRX[0.001330000000000],USD[0.001576943969167],USDT[100.000000048029994] |
| 04953774 | SOL[0.000000003360578],TRX[0.000000067566245],USD[35.1594778650875000] |
| 04953781 | AXS[0.000000007937100],BTC[0.000000049537495],EUR[-0.000410505540709],SXP[-0.202003848981891],TRX[0.002277000000000],USD[-29.971734386843769],USDT[46.2037827372756697] |
| 04953784 | LUNA2[0.000000304336897],LUNA2_LOCKED[0.000000710119426],LUNC[0.006627000000000],TRX[0.000777700000000],USD[0.000000048550747],USDT[0.0000000094349895] |
| 04953785 | USD[0.000000013002168],USDT[0.0000000049596363] |
| 04953789 | MATIC[0.000000042896800] |
| 04953790 | USD[0.2000002206788304] |
| 04953792 | USD[1080.8108132700000000] |
| 04953794 | BNB[0.000000080000000],ETH[0.000000035608000],MATIC[0.000000011400000],SOL[0.000000096720000],STG[0.003043790445300],TRX[0.000190000000000],USD[0.0337053421500000],USDT[0.000000136924852] |
| 04953795 | DOT[0.000018340000000],LTC[0.000000550000000] |
| 04953796 | DOGE[4.368291260000000000],USD[0.0937680000000000] |
| 04953800 | TRX[0.000777700000000],USDT[17.3877052175746000] |
| 04953801 | GBP[0.0000000072312536] |
| 04953810 | USD[0.187890512500000000],USDT[3734.000000038552112] |
| 04953811 | USD[0.010000083592012] |
| 04953815 | AKRO[1.000000000000000000],AUD[0.015978125750380S],BAO[5.000000000000000000],BTC[0.000000023900080],DENT[4.000000000000000000],KIN[2.000000000000000000],RSR[3.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0001546605763221] |
| 04953820 | USDT[0.000000083681396] |
| 04953823 | BAO[2.000000000000000000],BTC[0.000002034100000000],EUR[0.410584040000000000],TOMO[0.672193030000000000],USD[0.0036789494243328] |
| 04953830 | BTC[0.0013000000000000] |
| 04953840 | TRX[0.000777700000000],USD[0.168238515000000000] |
| 04953844 | USD[0.224680175000000000],USDT[0.7814729609882515] |
| 04953849 | AKRO[1.000000000000000000],USD[0.000000070689454] |
| 04953860 | ETH[0.000750000000000],ETHW[0.000750000000000000],USD[0.7922677900000000] |
| 04953861 | USD[0.004511483000000000],USDT[0.000000057423500] |
| 04953869 | TONCOIN[0.004419930000000000],USD[0.0025260510526472],USDT[0.0061922933906677] |
| 04953870 | TRX[0.000777700000000],USD[0.000000041634835],USDT[0.000000077658470] |
| 04953874 | USD[0.121440635000000000],USDT[0.000000113704964] |
| 04953876 | TONCOIN[1200.300000000000000000],USD[0.106107486300000000],USDT[0.0003363300000000] |
| 04953878 | DOGE[0.074990000000000000],TRX[0.404663000000000000],USD[0.0492718932934430],USDT[0.0238269000000000] |
| 04953879 | AKRO[1.000000000000000000],BTC[0.000000065557500],ETH[0.000000020000000],GBP[0.695084455085300],USD[21.2743448307322120],USDT[0.000000075107328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04953894 | NEAR[0.098470000000000],TRX[1.120534230000000],USD[-217.470297040279418],USDT[241.534043941455937],XRP[0.006959220000000] |
| 04953897 | AUD[0.000000458506498],ETH[0.004480770000000],ETHW[0.004426010000000],SOL[0.219641520000000],UN[0.962623180000000],USD[0.000017490960654] |
| 04953900 | TRX[0.000777000000000],USDT[0.000000573687624] |
| 04953906 | TONCOIN[54.024060530000000],USD[0.090256590769718],USDT[0.000000088873733] |
| 04953909 | BTC[0.019930000000000] |
| 04953912 | BNB[0.000000099771700],LUNA2[0.000000004000000],LUNA2_LOCKED[3.033224212000000],USD[0.000002817895161],USDT[0.000001002059111],USTC[54.000000000000000] |
| 04953914 | TRX[0.000778000000000],USDT[9.030000000000000] |
| 04953924 | BAO[2.000000000000000],KIN[2.000000000000000],SXP[1.000000000000000],USD[0.000000040493043],USDT[0.000000013565548] |
| 04953926 | SOL[0.000000041710400] |
| 04953933 | USD[0.028251613725684],USDT[0.288604508905549] |
| 04953936 | USD[0.000000020000000] |
| 04953942 | BNB[0.000059300000000],SOL[0.002450720000000],TRX[0.001556000000000],USD[2.771523030693524],USDT[0.000000075000000] |
| 04953943 | ETH[0.000952960000000],ETHW[0.000952960000000],FTT[232.001250000000000],USD[67164.279909408477046100000000] |
| 04953944 | ETH[0.000000061016400] |
| 04953945 | TRX[0.000777000000000] |
| 04953946 | LUNA2[0.000000042516236],LUNA2_LOCKED[0.000000992045517],LUNC[0.009258000000000],TRX[0.916935000000000],USD[0.333879515714640],USDT[0.000000033262120] |
| 04953952 | LTC[0.000000000420000],TRX[1.000000000000000],USD[0.000000116399546],USDT[0.000000030000000] |
| 04953953 | ETH[0.000807400000000],ETHW[1.000789494000000],LUNA2[0.000000008000000],LUNA2_LOCKED[13.067305390000000],TONCOIN[0.083440000000000],TRX[565.702200000000000],USD[0.032520348078100],USDT[0.000000086529800] |
| 04953956 | TRX[0.000777000000000],USD[0.000000085994044],USDT[0.000000069663111] |
| 04953959 | LUNA2[0.010338013520000],LUNA2_LOCKED[0.024122031540000],LUNC[713.451496000000000],TRX[0.000778000000000],USD[0.000344221042200],USDT[0.000000506672500],USTC[0.999600000000000] |
| 04953961 | DENT[2.000000000000000],KIN[5.000000000000000],NFT [4582335586745962333][1],SOL[20.203263490000000],USD[0.005849347112104] |
| 04953963 | USD[0.000000072631753] |
| 04953970 | USD[5.000000000000000] |
| 04953972 | USD[0.000000073379362] |
| 04953973 | USDT[0.000000040000000] |
| 04953975 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000219524390370] |
| 04953980 | LTC[0.007589830000000],TONCOIN[0.000000053759284] |
| 04953983 | BAO[7.000000000000000],DENT[1.000000000000000],GMT[0.000000005130000],KIN[5.000000000000000],SOL[0.000000006202817],TRX[1.000000000000000],USD[0.000214711167853040],USDT[0.000000335511461] |
| 04953988 | ETH[0.091000000000000],ETHW[0.621000000000000],FTT[430.599525000000000],TRX[0.000107799445650000000000000],USDT[0.002749807000000] |
| 04953993 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000030000000] |
| 04953996 | DENT[1.000000000000000],FTT[0.028346723454042],SOL[0.007185780000000],TRX[0.000881780000000],USD[0.002061542621263],USDT[123.194362182160720B] |
| 04954002 | AKRO[1.000000000000000],AUD[0.001840060822996],KIN[2.000000000000000] |
| 04954006 | ALTBULL[0.051000000000000],BNBBULL[0.000700000000000],LTCBULL[52.000000000000000],USD[0.600305687500000],USDT[0.350991630000000] |
| 04954007 | TONCOIN[0.059000000000000] |
| 04954012 | ETH[0.000000100000000] |
| 04954016 | TONCOIN[0.000000033430966],TRX[0.000777000000000],USDT[0.000000094919105] |
| 04954021 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000004989652325] |
| 04954023 | ETH[0.000000084200000] |
| 04954031 | GST[0.000044500000000],SOL[0.005523140000000],TRX[0.002293000000000],USD[0.000000038741382],USDT[4328.005031083451000] |
| 04954040 | TONCOIN[0.450000000000000],USDT[0.000000008000000] |
| 04954041 | GBP[0.000000072450363] |
| 04954043 | USD[2.257786918500000],USDT[0.001986300000000] |
| 04954045 | USD[0.000000082401044] |
| 04954046 | AXS[14.605630200623518 0],BAO[3000.000000000000000],BNB[0.000000038686500],BTC[0.000000581340000],CEL[4.197045639212100],DOGE[0.000000003203810 0],KIN[19996.200000000000000],KSOS[600.000000000000000],SOS[1499715.000000000000000],USD[1.033136439683820 0] |
| 04954051 | ALGO[0.997994830620000],BCH[0.000781770000000],BNB[0.000000573650521],BTC[0.000000028863755],FTT[2.000968300000000],LTC[0.000333400000000],MATIC[0.001825788218951 2],SOL[0.000000071166538],SUSHI[0.009709200000000],SWEAT[0.000000048100000],TONCOIN[0.000000850000000],TRX[0.920010841143446 11],USD[0.007756707347255 5],USDT[0.512526554307289 2] |
| 04954056 | USD[106.395008380000000] |
| 04954066 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000009152214],KIN[2.000000000000000],TRX[1.000000000000000] |
| 04954078 | AVAX[1.999740000000000],ETH[0.000341920000000],ETHW[0.000341920000000],NEAR[3.800000000000000],SOL[2.009598000000000],TONCOIN[1.170000000000000],USD[0.000000101323008],USDT[0.210859926765099 4] |
| 04954081 | NFT [567032944802602711][1],TRX[0.000029000000000] |
| 04954087 | GBP[7.611750637039445 1],UBXT[1.000000000000000],USD[0.000002110268568] |
| 04954095 | BNB[0.000205300000000],GST[0.000000010202800],SOL[0.000000040000000],TRX[0.001997000000000],USD[2.752275293284691 8],USDT[0.001005476907626 2] |
| 04954096 | USD[0.165204060000000] |
| 04954100 | CHF[3000.000000023812817 16],SOL[226.000243720000000] |
| 04954105 | USDT[0.000000153569598] |
| 04954124 | LTC[0.000000008500000] |
| 04954126 | TONCOIN[0.040000000000000],USD[0.039013519750000] |
| 04954128 | XRP[0.028133260000000] |
| 04954129 | BTC[0.000000020850300],ETH[0.000564458324385],ETHW[0.003272915256454],FTT[25.095231000000000],STG[0.055120970000000],USD[0.056040002800391],USDT[0.000000098103200] |
| 04954131 | LRC[0.003196300000000],LUNA2[0.000000070000000],LUNA2_LOCKED[2.501586890000000],LUNC[2154.714606230000000],TRX[0.000250000000000],USD[-0.054414344346757 3],USDT[0.000012795631303] |
| 04954132 | USD[0.022732075000000],USDT[0.000000113612351] |
| 04954135 | AVAX[0.090000000000000],SOL[0.209458000000000],TRX[0.000777000000000],USD[0.112830600000000],USDT[0.140256000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04954138 | UBXT[1.000000000000000],USDT[0.000000086310609] |
| 04954142 | USD[0.000001864646020] |
| 04954150 | TONCOIN[0.001000000000000],USD[1.045300819500000] |
| 04954154 | USD[0.000803001198951] |
| 04954160 | GOG[562.887400000000000],TRX[0.000777000000000],USD[0.075507060000000] |
| 04954166 | USD[1.044304750000000] |
| 04954172 | TRX[0.000777000000000],USDT[0.456734180000000] |
| 04954175 | DENT[1.000000000000000],FRONT[1.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000118313960],USDT[0.000000076172017] |
| 04954181 | USD[0.000000153954720] |
| 04954185 | DOGE[0.552400000000000],FTT[0.000000099028400],LUNA2[0.012359703480000],LUNA2_LOCKED[0.028839308110000],TRX[0.000777000000000],USD[0.000000063278556],USDT[0.000000054140285] |
| 04954192 | FTT[0.000000058135830],TRX[0.000790000000000],USD[0.000000070254389],USDT[0.000000011596117] |
| 04954194 | BNB[0.000000036580500],NFT [3582667435316962800][1],TRX[1.000777000000000],USD[0.104215300000000],USDC[125.000000000000000],USDT[0.000000029012800] |
| 04954197 | BTC[0.000000008000000],USTC[5167.044190610000000] |
| 04954211 | SOL[0.100391960000000],USD[0.000000540251116] |
| 04954218 | USDT[0.000000845623535] |
| 04954223 | BNB[0.000044140000000],ETH[0.000028080000000],ETHW[0.176978430000000],GMT[0.786540900000000],GST[0.063964300000000],SOL[0.009235730000000],TRX[0.018060000000000],USD[0.005267769375000],USDT[10170.195216273506630] |
| 04954232 | TRX[0.000777000000000],USDT[0.613844015000000] |
| 04954241 | BAO[1.000000000000000],ETH[0.000000446947560],SLRS[0.000000029944740],SOL[0.000000078293070],TRX[0.000062000000000],USD[0.000000056942474],USDT[0.000007006206230] |
| 04954245 | TRX[0.000777000000000] |
| 04954249 | USDT[0.283015180000000],XRP[0.160000000000000] |
| 04954254 | USD[0.000000000932055],USDT[94.071154655210432] |
| 04954255 | DOGE[99.000000000000000] |
| 04954258 | TONCOIN[0.132573670000000],USD[-4.395950428334188S],XRP[21.000000000000000] |
| 04954268 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],RSR[1.000000000000000],USD[0.000000160535400],USDT[9.970017860000000] |
| 04954278 | ATOM[0.000000006179044B],BNB[0.000000139671609],ETH[0.000000082574556],LUNA2[0.086221852900000],LUNA2_LOCKED[0.201184323400000],MATIC[0.000000000538324],USD[0.000000866839579],USDT[0.000000019694828] |
| 04954282 | TONCOIN[0.090000000000000],USD[0.023594413000000000] |
| 04954285 | USDT[0.536007175500000],XRP[0.712121000000000] |
| 04954295 | DOT[0.500000000000000],NFT [348906961643620944][1],NFT [473598688772712697][1],USD[0.000000147131064] |
| 04954296 | XRPBULL[573892.000000000000000] |
| 04954297 | LTC[0.000000071757928] |
| 04954301 | GST[550.003413000000000],TRX[0.000777000000000],USD[0.815494926415000],USDT[0.495171264000000000] |
| 04954302 | USD[0.033758270250312] |
| 04954317 | HXRO[1.000000000000000],NFT [295891597931629862][1],NFT [310564683216384657][1],NFT [313891781503850765][1],NFT [339750836529581986][1],NFT [340061234070530923][1],NFT [345525941408142340][1],NFT [356969018636194949][1],NFT [370948238536884751][1],NFT [372150943909563746][1],NFT [397904456731966747271],NFT [398437590039429021][1],NFT [423538510413153822][1],NFT [442390935000040095][1],NFT [451473376619615003][1],NFT [467513245661726192][1],NFT [473373977093103212][1],NFT [996465880069854][1],USD[0.000000007792901177],USDT[0.000000049368415] |
| 04954319 | AKRO[4.000000000000000],BAO[28.000000000000000],BNB[0.000000821333924],BTC[0.000001056913380],DENT[5.000000000000000],ETH[0.000011400000000],ETHW[0.000011400000000],GMT[0.000000007324194S],GST[0.000000005905000],KIN[24.000000000000000],RSR[3.000000000000000],TR X[2.000000000000000],UBXT[1.000000000000000],USD[0.000000064050792],USDT[3.1307548206308133] |
| 04954323 | SOL[0.000000011232000] |
| 04954332 | TRX[0.000781000000000],USD[0.000006358776550],USDT[0.000032076059766] |
| 04954336 | TRX[0.001561000000000000] |
| 04954338 | AUD[0.001057519541026] |
| 04954339 | LUNA2[0.429818535300000],LUNA2_LOCKED[1.002909916000000],USD[0.000000066697872],USDT[0.000000086001400] |
| 04954343 | USDT[0.000000285079255] |
| 04954345 | TRX[0.000861000000000],USD[0.824246054400000],USD[0.000154050000000] |
| 04954346 | USD[140.296975466086080],USDT[0.000000025618774] |
| 04954348 | EUR[0.000000042885908],USD[0.000000701765955],USDT[0.974235720000000] |
| 04954352 | USD[0.000000239920726S],USDT[0.289900734401912S] |
| 04954362 | BNB[0.000000036628154],DOGE[0.000000006400000],ETH[0.000000008080974Z],LTC[0.000000091000000],SOL[0.000000021817604],TRX[0.000280034500000],USDT[0.000120726457357],XRP[0.000000056030000] |
| 04954364 | BAO[1.000000000000000],USDT[0.000000025000000] |
| 04954366 | ETH[0.134078020000000],ETHW[0.134078020000000],SOL[5.581795560000000],USD[0.098442231270141G],USDT[0.002362020000000] |
| 04954369 | TRX[0.000777000000000] |
| 04954375 | USDT[10257.194442540000000] |
| 04954380 | FTT[0.000000010143974],USD[0.000000107745824],USDT[0.000000017328300] |
| 04954382 | USD[0.008541280000000],USDT[3128.066451735928580G] |
| 04954383 | TRX[0.000340000000000],USDT[1.068305000000000] |
| 04954397 | ENS[0.009420000000000],TRX[98.000000000000000],USD[0.000000055487090],USDT[0.3643015962663607] |
| 04954402 | TONCOIN[8.500000000000000],USD[0.000000050000000] |
| 04954405 | ATLAS[8008.799200000000000],GALA[1009.903100000000000],GST[0.059623180000000],LUNA2[1.377451664000000],LUNA2_LOCKED[3.214053884000000],LUNC[299943.000000000000000],TLM[1009.808100000000000],TRX[0.000168000000000],USD[4.682590458372500],USDT[0.004059759625000] |
| 04954408 | USDT[0.000000825961888J] |
| 04954410 | USD[0.008033053816920B],USDT[0.000000092761575] |
| 04954416 | EUR[0.000000049961843],USD[0.000000057650860] |
| 04954420 | GOG[25.000000000000000],USD[0.152892800000000],USDT[0.000000056991660] |
| 04954422 | SOL[0.001619330000000000],USD[0.027033283443518S],USDT[0.2501108881740900] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

04954430 | USD[0.000000000855130],USDT[0.000000038071215],XRP[0.000000074040618]

04954432 | BNB[0.0000093000000000],BTC[0.0000000050000000],ETH[0.0000080692400400],ETHW[0.0003338069240400],FTT[1.00000000000000000],MATIC[0.00050000000000000],TRX[0.00001000000000],USD[259.854105901954193800000000000],XRP[3.5909075171788672]

04954434 | XRPBULL[877270.000000000000000]

04954449 | USD[0.00053703659023375],USDT[0.0737082500000000]

04954455 | CEL[0.000000066750900],ETH[0.000331920000000000],ETHW[0.0004252200000000],LUNA2[0.000000289146228],LUNA2_LOCKED[0.000000067467453],LUNC[0.0062962245250000],NFT [4677389757433221953][1],SOL[0.000000003130310],TRX[0.0018883610564039],USD[1386.21174719499573353],USDT[0.000000130764282]

04954461 | FTT[25.195212000000000000],USD[0.0130152631123541],USDT[0.000508395720151]

04954465 | GBP[0.000000004719824]

04954466 | TRX[0.0007770000000000],USD[-2.1234012925000000000000000],USDT[19.2599830000000000]

04954471 | BAO[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.0000000000000000000],TONCOIN[0.0145780500000000000],TRX[1.0000000000000000],USD[2.5232760563976740]

04954476 | SOL[0.00555240000000000],USD[0.0031665282000000],USDT[0.6810326150000000]

04954484 | GALFAN[0.0000004679663],GRT[0.0000000435848000],USDT[0.0000000003442378]

04954487 | USDT[0.382254870000000000]

04954489 | AXS[0.000000004865887],ETH[0.0000000367586664],GMT[0.0000000842848580],USD[0.0000080480372250]

04954492 | USD[0.0000000102586507],USDT[0.0000000002518012]

04954498 | BRZ[0.00301927015884455],BTC[0.00000000010000000]

04954500 | DOGE[2180.0000000000000000],FTT[0.0213833785656700],LUNA2[9.18059268800000000],LUNA2_LOCKED[21.4213829400000000],TRX[0.0004370000000000],USD[0.0931996832305600],USDT[2.3087557510001320]

04954502 | ETH[0.330229120000000000],ETHW[0.3300783400000000]

04954507 | LUNA2[0.0000000374692129],LUNA2_LOCKED[0.000000087428163],LUNC[0.00815900000000000],NFT [3762057655530859900][1],SOL[0.000851960000000],USD[0.0004272245655639],USDT[0.0000000040886425]

04954517 | GHS[0.0000000211017647],USD[1.0122394500000000],WNDR[5.46202533000000000]

04954522 | USDT[0.000000380514179]

04954523 | TRX[0.0007770000000000],USDT[43.4129473959625000]

04954530 | BUSD[3.5626067400000000],MATIC[0.000000044354355],SPY[1.659782600000000000],USD[0.000000063342806],USDT[0.000000050000000]

04954535 | TRX[0.0007770000000000],USDT[0.000000070980000]

04954559 | BTC[0.00000028000000],NFT [4853995573393222358][1],NFT [5078678329796615371][1],TRX[0.0015830000000000],USDT[0.0000000065194200]

04954561 | BTC[0.0000040800000000],USD[375.2591299068462800],USDT[0.3792084818509858]

04954566 | LUNA2[0.016745420570000],LUNA2_LOCKED[0.0390726479900000],LUNC[3646.3505840000000000],USDT[0.035004000000000]

04954568 | KIN[3.0000000000000000],TRX[1.00000000000000000],USDT[0.000000002957580]

04954577 | GST[0.0000000057145401],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001227687572965],USDT[0.00000001693178]

04954582 | SOL[0.000000007171200],TRX[0.0000010000000000]

04954584 | USD[0.0307093538750000],XPLA[4790.0853000000000000],XRP[0.1295300000000000]

04954592 | GST[116.4405418800000000],SOL[3.15793510000000000],TRX[0.0007770000000000],USD[177.5349340775000000],USDT[93.9070684791250000]

04954595 | LUNA2[0.0000183660221900],LUNA2_LOCKED[0.0000428540517800],LUNC[3.99924000000000000],USD[1.63491454950500000],USDT[0.020000000000000]

04954599 | APE[74.6696451200000000],BAO[8.000000000000000],BTC[0.0109109400000000],DENT[3.0000000000000000],ETH[0.163425270000000],ETHW[0.162994660000000000],KIN[11.000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000305212854],USDT[0.000000021873434]

04954610 | BNB[0.0000000059624240],BRZ[0.3576974800000000],BTC[0.6500685600000000],TRX[10.0000000000000000],USD[0.8162247923154224],USDT[0.0000000077013966]

04954619 | USD[0.0036150082657328],USDT[0.000000086161159]

04954621 | USD[10.0000000000000000]

04954626 | AKRO[14.0000000000000000],APE[2.476976200000000],AUDIO[1.0000000000000000],BAO[22.0000000000000000],CRO[0.0012707000000000],DENT[37.0000000000000000],DOGE[1.0000000000000000],FRONT[1.000000000000000000],KIN[29.000000000000000],RSR[4.000000000000000],SAND[0.0004426800000000],SUSHI[0.0000092200000000],TOMO[2.0260678700000000],TRX[8.0017510000000000],UBXT[9.000000000000000],USD[0.0000000652687137],USDT[0.000000152795810]

04954629 | ETH[0.684057900000000],ETHW[0.5885796200000000],USD[521.2385437900000000]

04954631 | ETH[0.684757970000000],ETHW[0.5883791600000000]

04954634 | USD[0.0985267847297837],USDT[0.000000037004054]

04954657 | APE[0.0006078158030055],KIN[0.0000001000000000],SWEAT[116.0743488300000000],USD[0.000000002545265]

04954660 | SOL[0.0073800496285300],USD[0.0127352215391115],USDT[0.0000000145435044]

04954668 | TONCOIN[2.0000000000000000]

04954669 | TRX[0.0007770000000000],USD[0.9625000000000000]

04954675 | BAO[1.0000000000000000],USD[0.000000039000000]

04954678 | TRX[116.9118400000000000],USDT[33.9353207305352498]

04954680 | ATLAS[68225.1460000000000000],BTC[0.0003813900000000],USD[62.6864811370000000]

04954681 | BTC[0.0000170000000000],SOL[0.0045900000000000],USD[1.7777005543750000],XRP[1.0100000000000000]

04954691 | BTC[0.0000085499702],LUNA2[0.0000183860152000],LUNA2_LOCKED[0.0000429007021400],LUNC[4.0035935200000000],MATIC[0.000000011234220],SOL[8.7967611000000000],USD[0.0000001196091738],USDT[0.0000000012498900]

04954692 | TONCOIN[0.0800000000000000],USD[0.108472620000000]

04954693 | FTT[0.0316825600000000],TRX[0.1108650000000000],USD[0.0147516381661114]

04954698 | DENT[1.0000000000000000],KIN[1.0000000000000000],RUNE[12.6270208100000000],USD[0.0000000201020763]

04954700 | BTC[0.000050000000000]

04954701 | TRX[0.0002200000000000],USDT[0.000000070000000]

04954712 | BNB[0.5998840000000000],BRZ[120.0000000000000000],BTC[0.0990623742175940],DOGE[353.9292000000000000],LUNA2[0.2513005868000000],LUNA2_LOCKED[0.5863680359000000],LUNC[54721.2318620000000000],SHIB[1581634.8562329300000000],SOL[0.2800000000000000],SUSHI[1.9996000000000000],USD[1.0550067219003548],XRP[49.9900000000000000]

04954720 | TRX[0.0007770000000000],USDT[0.3469872728750000]

04954724 | TRX[0.0007770000000000],USDT[0.0000000013218735]

04954725 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.000000097969000],USDT[0.0000000043868178]

04954727 | USD[351005.1748187726000000],USDT[0.0005130000000000]

04954733 | BTC[0.0045990800000000],SOL[6.2387520000000000],TRX[0.0000060000000000],USD[0.0000000085084849],USDT[0.2093709200000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04954739 | FTM[0.000000005000000],TRX[0.000777000000000],USD[0.0095315812000000],USDT[0.000000064693153] |
| 04954741 | TRX[0.000777000000000],USDT[0.000000233573330] |
| 04954746 | ETH[0.293763400000000],USD[0.000000832389340] |
| 04954749 | TRX[0.001555000000000],USD[135.4550874081473464] |
| 04954750 | BTC[0.000002376380000],SOL[3.011655320000000],USD[-3.7527044099923200],USDT[133.0360409400000000] |
| 04954755 | ETH[0.0005368600000000],USD[7174.2939251472399579],USDT[1.0080885989388800] |
| 04954756 | TRX[0.0087470000000000] |
| 04954770 | TRX[0.619155000000000],USD[0.0000009408677136],USDT[0.0000000121117663] |
| 04954774 | SOL[0.1004562200000000],USDT[0.000001390712034] |
| 04954775 | LUNA2[0.493768176500000],LUNA2_LOCKED[1.152125745000000],LUNC[107519.060000000000000],USD[0.0001171242550000] |
| 04954780 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],BNB[0.000000090553742],COIN[0.000000000373190044],GMT[2.000406903593848228],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000067176994] |
| 04954784 | AKRO[1.000000000000000],APE[0.000000003840929B],AVAX[0.000010774924450gb],BAO[3.000000000000000],DENT[2.000000000000000],DOT[0.000000009863790],GBP[0.0007809966572198],GT[0.000000007498125],KIN[9.000000000000000],LINK[0.000008603255000D],LTC[0.000091300000000B],MATIC[0.0003163800000000],SOL[0.00000000043929451],TRX[1.000000007498450B],USD[0.00635139685141492],USDT[0.0000000013024449],XRP[0.0016633768549566] |
| 04954785 | USD[0.00000033562159],USDT[0.0000000102712996] |
| 04954786 | NFT[446686080752854266][1],USD[0.000000029607365],USDT[0.000000038015509] |
| 04954795 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000002650000000],TRX[0.000777000000000],USD[0.000000286782150],USDT[0.000000004321596Z] |
| 04954796 | BNB[0.001531200000000],TRX[0.000777000000000],USD[0.898925430000000],USDT[0.0089158000000000] |
| 04954799 | KIN[1.000000000000000],USDT[0.000000025000000] |
| 04954811 | USD[0.000000050000000] |
| 04954812 | TONCOIN[0.071000000000000],USD[0.000000105933457] |
| 04954814 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000093231191] |
| 04954820 | APT[0.023331040000000],BAO[2.000000000000000],ETH[0.000000000000000],ETHW[0.1248220853271490],MATIC[1.000000000000000],USD[0.000000076195296] |
| 04954839 | BTC[0.100393082717056O],ETH[3.241441980000000],ETHW[3.240909170000000],RSR[1.000000000000000] |
| 04954843 | GST[0.586497010000000],USD[0.0018101622000000],USDT[0.0000000078384609] |
| 04954844 | TRX[0.000777000000000],USD[0.487565852714060B],USDT[0.000000025566600] |
| 04954846 | TRX[0.0007800000000000] |
| 04954864 | ETH[0.038093230000000],TRX[0.000805000000000],USD[0.0158410752324666],USDT[342.2825632326505170] |
| 04954878 | AKRO[2.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],USD[21.9091019683675260] |
| 04954882 | GBP[0.0000000072534781] |
| 04954888 | USD[0.000000037500000] |
| 04954889 | USD[0.000000034445994] |
| 04954902 | ETH[0.014937000000000],GST[1.000000000000000],SOL[0.0105786500000000],TRX[0.000778000000000],USD[1.3997592822860749],USDT[0.1796499723758031] |
| 04954903 | USDT[0.0035116189500000] |
| 04954908 | USDT[2.1715447325000000] |
| 04954914 | KIN[1.000000000000000],TRX[0.000777000000000],USD[0.0001381150809786] |
| 04954925 | KIN[1.000000000000000],USDT[0.0000000027039813] |
| 04954941 | GST[1.000000000000000],SOL[24.0268500100000000],USD[0.0000000392019235],USDT[0.0000000080863447] |
| 04954947 | USD[0.579900390000000],USDT[0.0000000061749933] |
| 04954949 | TRX[0.001558000000000],USDT[0.0000001918583374] |
| 04954950 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.638783148686215O] |
| 04954951 | TRX[0.000777000000000],USD[0.2166984200000000] |
| 04954954 | AKRO[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[2.001559000000000],UBXT[1.000000000000000],USDT[0.0000001908443078] |
| 04954955 | USD[0.0115491901000000],USDT[0.0000000017467494] |
| 04954959 | BAO[1.000000000000000],FTT[0.000000100000000],UBXT[1.000000000000000],USD[0.0033431323499174],USDT[0.0000000170941763] |
| 04954960 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000052603947],USDT[0.0000000041000000] |
| 04954969 | USD[0.0000000854362191],USDT[0.0000000002204048] |
| 04954972 | USD[0.0014900000000000] |
| 04954988 | SOL[9.970085020000000],USD[0.5320920555000000000000000000] |
| 04954992 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[2.000000000000000],USD[0.000000461796265] |
| 04954996 | ETH[4.073955630000000],ETHW[3.945829410000000],USDT[243.6990504900000000] |
| 04955004 | USD[0.000000017000000],USDT[0.0053515400000000] |
| 04955005 | USD[0.001101857672136] |
| 04955007 | BTC[0.000000005883505[1],ETH[0.001427223527900],ETHW[0.0014194948408400],USD[0.000000147198248],USDT[0.0000000017459092] |
| 04955023 | USD[0.000001199943127] |
| 04955028 | BTC[0.007899000000000],ETH[0.011998000000000],ETHW[0.011998000000000],USD[-3.4520516900000000000000000],USDT[35.0995787000000000] |
| 04955043 | USD[20.0000000000000000] |
| 04955047 | TONCOIN[0.070000000000000],USD[0.000000090000000] |
| 04955050 | BTC[0.0023088695100000],ETH[0.031268815400000],GST[30.0200001000000000],LUNA2[0.0461737026200000],LUNA2_LOCKED[0.0107736639500000],LUNC[1005.442095500000000],TRX[0.000777000000000],USD[0.2724020800500000],USDT[391.1637544467500000] |
| 04955058 | BAO[1.000000000000000],CUSDT[0.000000020146296],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000036784405],TRX[0.0000200000000000],USD[0.0000005711011404],USDT[0.000000064487407] |
| 04955062 | USD[0.1214350000000000] |
| 04955064 | USD[30.0000000000000000] |
| 04955065 | USD[0.000000032834400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04955079 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000094000000000000],USDT[0.000002106063629] |
| 04955083 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000001000000000],UBXT[2.000000000000000000],USD[0.000003985425630] |
| 04955091 | TRX[0.000570000000000000] |
| 04955099 | KIN[1.000000000000000000],USD[0.006873855100000000],USDT[0.000000083569130] |
| 04955100 | FTT[0.000276018197870],TRX[0.000000002544478],USD[-0.000708724297735],USDT[0.000000038192968] |
| 04955105 | BTC[0.000200002000000],BUSD[10.000000000000000000],FTM[69.996200000000000000],USD[437.934980526143892] |
| 04955107 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.020000000244560],BTC[0.000600000000000000],DENT[1.000000000000000000],GBP[172.557985375000000000],SOL[0.000000032500300],TRX[0.000070082911506],USD[591.003592382770202],XRP[3668.934641000000000000] |
| 04955108 | USD[9.063607434807993],USDT[0.000000000861496] |
| 04955110 | USD[0.000000132387880] |
| 04955120 | BRZ[-1.399999992020679],BTC[0.0078941274863350],MATIC[0.000000008857001],USD[0.0400499758477105],USDT[0.0033594259739766] |
| 04955138 | LUNA2[1.820962235000000000],LUNA2_LOCKED[4.248911881000000000],LUNC[39651836046400000000000],SAND[23.995200000000000000],SOL[8.899820000000000000],SWEAT[335.932800000000000000],USD[30.5101336886000000] |
| 04955142 | SOL[0.002255600000000],TRX[0.000777000000000000],USDT[0.516568282035586] |
| 04955149 | ETH[0.000000001120000],USD[0.000000106213090],USDT[0.112239760000000000] |
| 04955155 | USD[30.000000000000000000] |
| 04955161 | USD[0.000000008130920],USDT[534.5586655970466044] |
| 04955165 | USD[0.620327008905000000],USDT[0.004800000000000000] |
| 04955169 | BTC[0.004146710000000],ETH[0.017197720000000],ETHW[0.017197720000000000],USD[0.0000167914800774] |
| 04955172 | USD[0.000354459066838130],USDT[0.000000003381344] |
| 04955176 | BTC[0.000000000300000],ETH[0.000000005062291700],LTC[0.000300000000000000],TRX[0.000190000000000000],USD[0.000000005258000] |
| 04955181 | TRX[0.000070000000000000] |
| 04955200 | BTC[0.000000008000000],USD[2.848809809125000],XRP[0.830085000000000000] |
| 04955203 | TRX[0.000770000000000000],USD[0.243015736476561000],USDT[0.000000081325962] |
| 04955214 | USD[0.000000142484501],USDT[0.000000003618125] |
| 04955217 | ETH[0.000000050000000],USD[0.23056628750000000] |
| 04955220 | USD[492.974155671222086],USDT[0.000000057263004] |
| 04955229 | TONCOIN[0.080000000000000],USD[0.000000050000000] |
| 04955244 | SOL[2.100000000000000000] |
| 04955246 | TRX[0.001555000000000],USDT[1549.2500000700000000] |
| 04955247 | ETH[0.000000000216000],USD[0.000010226717931 4] |
| 04955249 | USD[0.005730755100000] |
| 04955252 | ETH[0.000000083016034],SOL[0.000000007029427 8],USD[0.0859273010322312],XRP[0.000000032598964] |
| 04955256 | TRX[0.000699000000000],USD[0.000000014600000] |
| 04955262 | USD[0.000000124158935] |
| 04955264 | BTC[0.000000025220000],KIN[1.000000000000000000] |
| 04955267 | TRX[0.000777000000000],USD[-20.8475291740912471],USDT[23.0523094900000000] |
| 04955270 | TONCOIN[0.070000000000000],USD[0.0047392408000000] |
| 04955273 | BTC[0.000468110000000],ETH[0.006163480000000],ETHW[0.006163480000000000],USD[4.5101332728421322] |
| 04955280 | TRX[0.000778000000000],USD[0.0043722668860320],USDT[0.6635810559023531] |
| 04955289 | USD[0.220280785125000000] |
| 04955291 | USD[0.000000020912890] |
| 04955292 | TRX[0.002332000000000],USDT[1101.8904841217255000] |
| 04955299 | TRX[0.000000047461300],USD[0.0090221196274123] |
| 04955318 | TRX[0.000777000000000],USD[0.024054189500000] |
| 04955319 | USDT[0.0000019745387263] |
| 04955322 | FXS[5.484802130000000],GBP[86.426275639906 9733],KIN[3.000000000000000000],LUNA2[0.0000036618283370],LUNA2_LOCKED[0.000085442661200],LUNC[0.797370833000000000],RSR[1.000000000000000000],SOL[0.000023130000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.6358247216941833] |
| 04955325 | SOL[0.000088000000000],TRX[0.00084300000000000],USDT[0.311243800000000000] |
| 04955327 | USD[70.000000000000000000] |
| 04955339 | TRX[0.000000091106881],USDT[0.000097048255783] |
| 04955341 | USDT[1.732925000000000] |
| 04955344 | GST[0.000000300000000],SOL[0.081557814706934 4],TRX[0.008196827856000],USD[0.000321229580149 2],USDT[642.3455311658435899] |
| 04955348 | TRX[0.684817000000000],USD[2.084024480851050 0] |
| 04955353 | TRX[0.000777000000000],UBXT[1.000000000000000000],USDT[0.00000003878334 7] |
| 04955354 | GMT[0.283020000000000],GST[0.070000000000000],LUNA2[0.000000150873398],LUNA2_LOCKED[0.000000352037928],LUNC[0.003285300000000],SOL[0.0029924600000000],TRX[0.0017180000000000],USD[0.627763986816349 1],USDT[204.937077635548824 0] |
| 04955370 | USD[10.000000000000000000] |
| 04955373 | FTT[0.099316000000000],MATIC[0.140183074461 3600],SOL[0.000000008917400],USD[0.0099413656250 00],USDT[0.000000009641250] |
| 04955378 | APT[0.146596420000000],BAT[1.000000000000000000],DA[0.0259594922287640],ETH[0.000000046000000],KIN[1.000000000000000000],TRY[0.000000547669781 8],USD[0.000007562491190 0],USDT[0.000000005658720] |
| 04955387 | TRX[0.000777000000000] |
| 04955393 | EUR[0.000000126245577] |
| 04955394 | BTC[0.001989630000000000] |
| 04955403 | EUR[0.000000010987250 2],TRX[0.000433000000000000],USD[0.000000027804738],USDT[0.000000143772025] |
| 04955406 | BTC[0.065229701146000],DOGE[1703.3188000000000000000],LUNA2[1.836450603000000000],LUNA2_LOCKED[4.285051408000000000],LUNC[130748.4200000000000000000],USD[0.8729649828234200],USTC[174.962400000000000000],XRP[0.4900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04955420 | CHF[0.000000013983499],DOGE[0.00000000492000000],GOG[0.000017983360000],SOL[0.000000045002868],USDT[0.000000023934181] |
| 04955423 | TRX[0.0015760000000000],USD[2.5461606243371338],USDT[0.0083004445180741] |
| 04955432 | BNB[0.000000007600000],BRZ[0.9965030413782840] |
| 04955434 | BTC[0.1084658810476270],ETH[0.0000000022660400],USD[0.0021367560424993] |
| 04955437 | AKRO[3.0000000000000000],BAO[19.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],GMT[0.8383019800000000],GST[9.8385720300000000],HXRO[1.0000000000000000],KIN[19.0000000000000000],RSR[3.0000000000000000],SOL[0.8042661600000000],TRX[8.8231610000000000],UBXT[8.0000000000000000],USD[0.0000000238216718611],USDT[1.0303750900000000] |
| 04955448 | GT[6.4998110000000000] |
| 04955449 | BTC[0.1199000000000000],BUSD[543739.2593879100000000],ETH[417.5910000000000000],ETHW[575.6770000000000000],FTT[25.1122072017422086],USD[0.0000003495305560],USDT[0.0000000151846292] |
| 04955453 | USD[0.0000000048729079],USDT[0.0595182700000000] |
| 04955467 | GMT[0.1091833500000000],GST[0.0143847300000000],NFT[345889424314001564][1],NFT[439194532120578605][1],NFT[455258059763162915][1],NFT[455512506695817742][1],NFT[491323389327433858][1],NFT[523217520350120206][1],NFT[569662651377324694][1],SOL[0.0092403200000000],USD[0.7109494823597655],USDT[0.0091139210000000] |
| 04955471 | BRZ[0.0095332633274148],TRX[0.0005700000000000],USD[0.0000000067659488],USDT[0.0000000021879258] |
| 04955477 | BNB[0.000000598448494],BTC[0.0000000067836458],USD[0.0000027772925894] |
| 04955478 | TONCOIN[0.0200000000000000],USD[0.0010885904000000] |
| 04955482 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],CITY[0.5101549000000000],DENT[1.0000000000000000],DOT[0.3268646300000000],GALA[8.0171738100000000],KIN[5.0000000000000000],LOOKS[54.3733735500000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TLM[5.8939501000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.9676059169330739],USDT[0.1627052309357800],XRP[0.7995871500000000] |
| 04955488 | TRX[0.0007770000000000],USDT[0.0000000502342880] |
| 04955492 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000225746155887] |
| 04955493 | BAO[2.0000000000000000],BTC[0.0000000016000000] |
| 04955499 | AXS[0.0000000796907240],BNB[0.0000000041400000],BRZ[0.0000000072000000],ETH[0.0000000086206940],GMT[0.0000000014131789],SOL[0.0000000028052314],USD[0.0000002630810444],USDT[0.0000027966670500] |
| 04955517 | AKRO[1.0000000000000000],ATLAS[1738.5791774300000000],GALFAN[21.2741061600000000],TRX[1.0000000000000000],USD[0.0000000249465640] |
| 04955521 | TRX[0.0007770000000000],USD[0.0000000069355592],USDT[0.0000104959564119] |
| 04955523 | USD[170.5728470000000000],USDT[0.0000000098647000] |
| 04955545 | USD[0.0000000008985256] |
| 04955548 | USDT[100.0000000000000000] |
| 04955549 | BTC[0.0008000000000000],USD[1.6688542921500000] |
| 04955551 | USD[0.0047251604225969] |
| 04955570 | ETH[0.0000000065371900],USD[0.0167056992327366] |
| 04955577 | GST[0.0200005600000000],TONCOIN[0.0393794000000000],USD[0.0084256311000000],USDT[0.0000000073655034] |
| 04955582 | FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[15.1615813259306348] |
| 04955589 | GST[0.0017732800000000],USD[0.0000001309059000],USDT[0.0383128104034042] |
| 04955591 | AUD[0.0000000048760531],BTC[0.0001000000000000],USD[3.7339619856958635] |
| 04955592 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000066264431] |
| 04955600 | LUNA2[0.3202014176000000],LUNA2_LOCKED[0.7471364100000000],LUNC[69724.5328229000000000],USDT[0.0000000055306650] |
| 04955604 | ATOM[34.3000000000000000],BTC[0.0005748000000000],DOT[48.8910000000000000],ENS[8.4400000000000000],ETH[1.9928000000000000],ETHW[2.0000000000000000],GMT[0.9696000000000000],LUNA2[0.0038941223210000],LUNA2_LOCKED[0.0090862854150000],LUNC[347.9533340000000000],NEAR[25.2949400000000000],SNX[0.0862000000000000],TRX[0.0002190000000000],USD[0.1644386099564493],USDT[0.0540775655506934] |
| 04955607 | AUD[0.0000001750471067],ETH[0.0220541063044656],FTT[0.0000099360481900],KIN[1.0000000000000000],USD[0.0000000124066656],XRP[75.5517294100000000] |
| 04955608 | FTT[0.0000412900000000],GENE[2.2518261000000000],SOL[0.3654525400000000],TRX[0.0007770000000000],USD[0.0000000663132036],USDT[0.1999106459301124] |
| 04955622 | BNB[0.0000000015000000] |
| 04955623 | MATIC[31.9000000000000000] |
| 04955629 | FTT[2.1995600000000000],LTC[0.0090000000000000],USDT[0.6296820000000000] |
| 04955639 | DENT[1.0000000000000000],LUNA2[126.9362978800000000],LUNA2_LOCKED[285.6882619000000000],TRU[1.0000000000000000],USTC[17977.3097762838579216] |
| 04955650 | BTC[0.0506168200000000],KIN[2.0000000000000000],MATIC[1.0000182600000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000395477244764] |
| 04955651 | BRZ[200.0000000000000000] |
| 04955653 | TRX[0.0007770000000000] |
| 04955656 | USDT[0.0000001638998829] |
| 04955659 | USD[0.0055677867000000] |
| 04955662 | TONCOIN[0.0015368500000000],USD[0.2988989091598807],USDT[0.2893907560786308],XRP[0.0072840000000000] |
| 04955663 | USDT[0.0000251598820480] |
| 04955671 | TRX[0.0007770000000000],USD[0.0000000082345388],USDT[0.0000000087989079] |
| 04955675 | USDT[0.0000001320086906] |
| 04955678 | BNB[0.0000000866984493],USD[0.0000397095621711] |
| 04955679 | TRX[1.0000000000000000],USDT[0.0000000087496582],XPLA[261.3049018900000000] |
| 04955683 | BTC[0.0000041600000000],USD[50.7448825314338048],USDT[28.5338441610000000] |
| 04955696 | ALGO[0.0000000453349463],FTT[0.0089324281908426],TRX[0.0001800000000000],USD[0.0065070099916774],USDT[0.0780730054500000] |
| 04955705 | BTC[0.0030471500000000],ETH[0.0491930090341133],USD[0.0005579554651149],USDT[0.0000000153194771] |
| 04955709 | GST[1.0000000000000000],SOL[0.0999502260000000],TRX[2.9779099620000000],USDT[0.4043327360542551] |
| 04955720 | BAO[164.8502962300000000],BNB[0.0000000030560926],BTC[0.0009866112382785],DENT[1.0000000000000000] |
| 04955722 | AKRO[3.0000000000000000],BAO[15.0000000000000000],DENT[4.0000000000000000],KIN[24.0000000000000000],TRX[3.0041960000000000],TRY[0.0000000123878670],UBXT[3.0000000000000000],USDT[0.0000000078475343] |
| 04955739 | KIN[1.0000000000000000],SOL[0.0065048100000000],USD[0.0000014230434408] |
| 04955740 | FTT[0.0016781600000000],NFT[294163938443510315][1],NFT[306141669427284789][1],NFT[354056815202500335][1],NFT[372891211776600345][1],NFT[441466172141510001][1],NFT[423929653930666021][1],NFT[438910070306457273][1],NFT[452629637122627390][1],NFT[454679896592446148][1],NFT[474683274187685069][1],NFT[485205048236497821][1],NFT[505004810936303654][1],NFT[508278146164978744][1],NFT[517077471617677359][1],NFT[517859289249508581][1],NFT[550371327945717258][1],USDI9741.4350693054019982] |
| 04955744 | USDT[0.0000000035747030] |
| 04955763 | EUR[0.0000000378152004],USD[0.0000000218606875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04955771 | LUNA2[1.03381550100000000],LUNA2_LOCKED[2.412236168000000000],LUNC[225115.501838000000000000],TRX[0.000777000000000000],USD[-3.046698649138071],USDT[3.2483611505651885] |
| 04955788 | BTC[0.000000080139283],TRX[0.956998000000000000],USD[2.1973734935000000] |
| 04955796 | BCH[0.000024000000000000],TONCOIN[23.550000000000000000],TRX[0.761867000000000000],USD[0.008083384150000],USDT[0.000000006000000000] |
| 04955808 | TRX[0.000010000000000],USD[0.000000087680040],USDT[59.821581150000000000] |
| 04955809 | BTC[0.190000000000000000],ETH[0.000000005000000000],USD[0.000000028632000],USDC[8228.332038460000000000] |
| 04955814 | BTC[0.000000004054000] |
| 04955815 | APE[0.086418140000000000],ETH[0.000367850000000000],ETHW[0.000367850000000000],GMT[0.566828170000000000],GST[0.069277550000000000],SOL[0.007589950000000000],SWEAT[5.871021760000000000],USD[0.025296446000000000],USDT[2265.140000000000000000] |
| 04955823 | USDT[0.000000083110125] |
| 04955826 | AKRO[2.000000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000000],BTC[0.000000039889562],DENT[2.000000000000000000],KIN[6.000000000000000000],SOL[7.562330180000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.010000490231451],USDT[0.002508926710202] |
| 04955829 | SOL[0.000000002511980] |
| 04955830 | LTC[0.034326560000000000],USD[0.000000096767025],USDT[0.000000497992127] |
| 04955831 | SOL[0.000000090752000],USDT[0.000009425292280] |
| 04955844 | BAO[1.000000000000000000],TRX[0.000777000000000000],USDT[2.845250619914597 8] |
| 04955869 | BNB[0.000000093399192],SOL[0.000000019030080],TRX[0.000777000000000000],USD[0.000000084367167],USDT[0.682672060369954 9] |
| 04955872 | TRX[0.000779000000000000],USDT[0.000096711684699 8] |
| 04955873 | LUNA2[9.498840559000000000],LUNA2_LOCKED[22.163961300000000000],LUNC[2068392.530376000000000000],USD[0.107543708635160 0] |
| 04955886 | USD[0.000000031417250] |
| 04955888 | USD[0.004136927200000 0] |
| 04955895 | BTC[0.000000008705422 0],ETH[0.000000005626 1994],LUNA2[0.018504030530000 0],LUNA2_LOCKED[0.043176071230000 0],LUNC[4039.291605370000000000],SOL[0.000000053189614],TRX[0.000779000000000000],USD[0.031416541350610 4],USDT[0.000000097966372] |
| 04955899 | TRX[0.000024000000000],USDT[249.4189000002198706] |
| 04955918 | USD[0.000001347596671],USDT[0.000000056431034] |
| 04955924 | USDT[0.000003087117571] |
| 04955929 | AKRO[1.000000000000000000],BAO[1.000000000000000],KIN[1.000000000000000000],USDT[1.000000305781406] |
| 04955935 | BAO[1.000000000000000000],NFT [31350694980828521][1],NFT [314048754395312046][1],NFT [373345993428383637][1],NFT [396038089339243945][1],NFT [425307095410198326][1],NFT [476311186651484289][1],NFT [496140566587682986][1],NFT [564045203527303863][1],NFT [574898603884458621],TRX[0.002613000000000],USD[0.000001197314406],USDT[0.000000057444880] |
| 04955942 | USD[0.000008285221900] |
| 04955947 | TRX[0.000777000000000],USD[5.126958370000000],USDT[449.1768376872500000] |
| 04955961 | USDT[98.949900000000000] |
| 04955972 | BUSD[70000.000000000000000000],ETH[0.000100000000000],ETHW[0.000100000000000],FTT[150.544982500000000000],SRM[0.652105520000000000],SRM_LOCKED[43.027894480000000000],TSLA[0.000500000000000000],USD[72109.216170121050000000],USDT[34471.597670284000000000] |
| 04955981 | USD[30.000000000000000] |
| 04955992 | BUSD[10.069796200000000],HT[0.044218980000000000],USD[0.000000050000000],USDT[0.430762600000000000] |
| 04956007 | TONCOIN[0.002494800000000000],USD[0.000000124290885],USDT[0.000000086227779] |
| 04956013 | USD[0.271925833381368],USDT[0.014515085199201 6] |
| 04956014 | BAO[1.000000000000000000],FTT[0.839506090000000000],KIN[3.000000000000000000],USD[0.000001238073216],USDT[0.000000047829664] |
| 04956031 | USD[0.351345880894659 2] |
| 04956047 | BTC[0.000024390000000 00],COMP[0.687162540000000000],ETH[0.000075000000000],ETHW[0.000075000000000],USDT[0.067759546000000 0] |
| 04956053 | USD[0.000230295251797 6],USDT[0.246017901369443 3] |
| 04956058 | USD[0.000000073788295],USDT[0.246017901369443 3] |
| 04956062 | ETH[0.000000059438080],GBP[0.000000361632690],KIN[5.000000000000000000],MKR[0.000000012998200],SOL[3.135523046300949 86],USD[0.002744001936524] |
| 04956064 | BTC[0.000000016000] |
| 04956078 | ETH[0.000772000000000],ETHW[0.000772000000000],USD[3726.879749565656000 0] |
| 04956082 | TONCOIN[0.096021430000000000],USD[0.046347656247890] |
| 04956086 | TONCOIN[0.000000073527020],USDT[0.000336201973221 3] |
| 04956093 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],FTT[25.994357200000000000],TRX[0.001643000000000000],USD[0.000000043447739],USDC[1545.969223830000000000],USDT[0.000000062876260] |
| 04956102 | USD[0.000003381078523 2] |
| 04956103 | TRX[0.000777000000000],USD[0.226512762500000000],USDT[0.716310000000000000] |
| 04956109 | USDT[0.000000176962980] |
| 04956117 | ATLAS[8.258261270000000000],SOL[0.008267200000000000],USD[0.000000093603762],USDT[0.000000018468509] |
| 04956126 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000185680612] |
| 04956130 | AKRO[2.000000000000000000],KIN[1.000000000000000000],LUNA2[0.067411396690000 0],LUNA2_LOCKED[0.157293258900000 0],MATH[1.000000000000000000],SOL[0.000000082000000],TRX[0.000781000000000000],USD[0.000000394612090],USDT[0.000001542015794],USTC[9.542409020000000000] |
| 04956140 | EUR[0.000000010421190 6] |
| 04956144 | USD[0.008293253520000],USDT[0.000000089875000] |
| 04956146 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000],ETHW[0.006272970000000000],FTM[76.499474537224327 6],KIN[2.000000000000000000],TRX[1.000001000000000000],TRY[0.000000144782894 2],USDT[0.000000012858851 7] |
| 04956147 | BAO[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000008102382],TRX[135.364486470000000000],USDT[16.903492002050509 0] |
| 04956149 | BTC[0.000038980676081],FTT[0.000000087757589],USD[0.000028866458497],USDT[0.000000186485260] |
| 04956150 | LTC[4.774688990000000000] |
| 04956152 | TRX[0.000777000000000],USD[0.000000094115276],USDT[0.000000023719114] |
| 04956155 | TRX[0.020010000000000000],USDT[0.832878843129104 0] |
| 04956164 | BNB[0.007445660000000000],LUNA2[0.013036608240000 0],LUNA2_LOCKED[0.030418752560000 0],LUNC[1517.574835700000000000],USD[0.009571082000000000],USTC[0.858860000000000000] |
| 04956166 | BTC[0.000036246000000 00],ETH[0.000476210000000000],ETHW[0.039974860000000000],TRX[3648.606561770000000000],USD[0.333002623000000000] |
| 04956177 | USD[0.547473111250000000] |
| 04956179 | USDT[100.000000000000000000] |

Schedule D Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04956181 | TONCOIN[0.010000000000000] |
| 04956189 | BAO[9.000000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],ETHW[0.000000240000000000],KIN[8.000000000000000],RSR[1.000000000000000],SOL[0.000004680000000000],TRX[1.000000000000000],USD[0.000000059333324],USDT[76.789590553836 4179] |
| 04956196 | SOL[9.550527510000000] |
| 04956199 | GMT[0.000000009191764 4],GST[0.000000005000000000],MATIC[11.658875392779838 8],NFT (43068951303758917 8)[1],NFT (470738693540379673)[1],SOL[0.000000042681934],USD[86.0305825154283662] |
| 04956202 | TRX[0.000777000000000] |
| 04956208 | GST[0.041398180000000 0],LUNA2[0.008692546474000 0],LUNA2_LOCKED[0.020282608440000 00],LUNC[1892.820295800000000 0],SOL[0.006697800000000000],USD[0.000233288800000000],USDT[0.000000003500000 0] |
| 04956211 | NFT (532845771023442944 )[1],USD[20.000000000000000 0] |
| 04956213 | GST[0.040000010000000 0],SOL[0.001576717857730 4],USD[95.334361257227656800000000 0],USDT[0.000000007500000 0] |
| 04956227 | CHF[4.963580650000000 0],TRX[0.000777000000000],USDT[0.000000070292557] |
| 04956230 | USD[0.000000011348770 4],USDT[0.000000078005251] |
| 04956232 | GST[0.000000004900000 0],SOL[0.000000000593300 0],TRX[0.001703000000000 00],USD[0.000000068517853],USDT[0.000000118143433] |
| 04956237 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[2.000000000000000 000],GMT[0.000595400000000 0],GST[512.6450155300000 0000],KIN[6.00000000000000 00],SOL[29.866607620000000 0],TRX[1.000003000000000 0],UBXT[1.000000000000000 0],USD[213.471412170000000 0],USDT[567.980420544694557 5] |
| 04956250 | GMT[0.210982690000000 0],LUNA2[0.000938586176400 0],LUNA2_LOCKED[0.002190034412000 0],LUNC[204.379116000000000 0],SOL[0.000000002208000 0],TRX[0.898800000000000 0],USD[0.000000004254878 6],USDT[0.000000009210304 1] |
| 04956255 | GST[0.000000002803249 0],SOL[0.000000000839449 58] |
| 04956264 | BRZ[0.004113684804421 5],BTC[0.000000008717407 9],MATIC[0.000000004463910 9],TRX[0.000000094872582],USD[0.002769962569955 1],USDT[0.000000015884449 3] |
| 04956269 | BTC[0.000700000000000 0],ETH[0.000920802447190 5],ETHW[0.000920802447190 5],USD[56.141129137010000 0] |
| 04956278 | USD[35.089574447000000 0] |
| 04956314 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],CHZ[1.000000000000000 0],DENT[1.000000000000000 0],KIN[4.000000000000000 0],MATH[1.000000000000000 0],TONCOIN[8.637594530000000 00],USD[0.000002441294771 3],USDT[0.000000098043640] |
| 04956316 | TRX[0.000000046000000 0] |
| 04956330 | USD[0.224211130000000 0],USDT[0.000000164882814] |
| 04956349 | TRX[0.000777000000000 0],USDT[0.000001490012841] |
| 04956354 | BTC[0.000000069162500],USD[0.006293270400000 0],USDT[0.348698900000000 0] |
| 04956376 | TONCOIN[0.713700790000000 0],USD[0.100260470000000 0],USDT[0.000000336388510] |
| 04956377 | USDT[1.493338000000000 0] |
| 04956414 | SHIB[889403.279540980000000 0],TONCOIN[0.000019100000000 0],USD[0.000000018823426] |
| 04956420 | TRX[0.000843000000000 0],USD[0.866073110000000 0],USDT[0.000000018284817] |
| 04956428 | BCH[0.006735300000000 0],BTC[0.000000053352000 0],ETHW[0.000013570000000 0],ETHW[0.000135652019344],LUNA2[0.000875536884800 0],LUNA2_LOCKED[0.002042919398000 0],LUNC[190.650000000000000 0],USDT[55.969299901118755 2] |
| 04956454 | SOL[0.000000051154764],MATIC[0.000000009653206],SNX[0.000000081709731],SOL[0.000000003969498] |
| 04956496 | USDT[0.000025851237730 5] |
| 04956504 | USD[0.023408060000000 0],USDT[0.387226765000000 0] |
| 04956505 | USD[0.029592484300000 0],USDT[0.132228361451702 2] |
| 04956512 | AKRO[1.000000000000000 0],BUSD[34.900000000000000 0],USD[0.139812951021348] |
| 04956517 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000004861876723],USDT[0.000007512135991] |
| 04956518 | BTC[0.000009740000000 0],TRX[0.001629000000000 0],USD[0.134530308345000 0],USDT[0.004113133000000 0] |
| 04956536 | BAO[2.000000000000000 0],BNB[0.000033600000000 0],ETH[0.000040310000000 0],ETHW[0.000981120000000 0],FIDA[1.000000000000000 0],RSR[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.884597541037668 4] |
| 04956544 | TRX[0.949525000000000 0],USDT[1.763895060000000 0] |
| 04956547 | USDT[0.000000043232142] |
| 04956559 | KIN[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.000000000001640] |
| 04956564 | USDT[0.000017003972682 4] |
| 04956568 | TRX[1.000000000000000 0],USD[0.639652745603284 0] |
| 04956578 | TRX[0.000002100000000 0],TRY[0.000011042380266] |
| 04956623 | TRX[0.000779000000000 0],USD[0.000000302924004],USDT[14.847812006054022 5] |
| 04956661 | BAO[1.000000000000000 0],ETH[4.116269610000000 0],ETHW[4.114626559021328 0],FTT[23.189166398181600],KIN[1.000000000000000 0],LUNA2[0.000000008000000 0],LUNA2_LOCKED[0.279015428500000 0],NFT (501447978524695001)[1],NVDA[0.500806870000000 0],TRX[6165.007770000000000 0],TSM[1.057185480000000 0],USD[-0.131447423256136 9],USDT[0.000000824728831],USTC[0.296291590000000 0] |
| 04956677 | LUNA2[0.005356451786000 0],LUNA2_LOCKED[0.012495387500000 0],LUNC[1166.378653700000000 0],USD[20.788092959248795400000000 0] |
| 04956681 | BRZ[100.000000000000000 0] |
| 04956682 | APE[0.000000007963901 6],BNB[0.000000005531563 5],USDT[0.000000099029795] |
| 04956696 | TRX[0.000777000000000 0],USD[0.000000082189980],USDT[0.000000049363232] |
| 04956697 | BTC[0.000211320000000 0] |
| 04956700 | USDT[0.000000020000000 0] |
| 04956727 | AKRO[1.000000000000000 0],NEAR[0.000000001648292 4] |
| 04956729 | ETH[0.000000080521700] |
| 04956735 | GMT[0.800000000000000 0],GST[0.987200000000000 0],SOL[2.457378000000000 0],USD[0.596040011635184 2],USDT[0.036017764666543 6] |
| 04956737 | EUR[0.000000084775726] |
| 04956741 | GST[0.000000320000000 0],SOL[0.002000000000000 0],USD[-18.275985402022500000000000 0],USDT[472.491831056125000 0],XRP[0.081500000000000 0] |
| 04956761 | USD[0.032202410000000 0] |
| 04956773 | USD[3.752860120000000 0] |
| 04956782 | USD[0.078572697405151 6] |
| 04956804 | TRX[0.001557000000000 0],USDT[0.000000019994352] |
| 04956812 | LUNA2[0.000000002050000 0],LUNA2_LOCKED[0.170884821500000 0],TRX[0.000777000000000 0],USD[0.000000058773790],USDT[0.000000055507300] |
| 04956816 | BTC[0.144100000000000 0],FTT[25.000000000000000 0],USD[5798.637579805898800000000 0],USDT[0.000000083804903] |
| 04956828 | TRX[0.000777000000000 0],USD[10.992685000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04956830 | [LUNA2[0.000000000830000000],LUNA2_LOCKED[0.546471562800000],TONCOIN[0.020000000000000000],USD[0.000000000839260995] |
| 04956833 | [LUNA2[0.000000039904285],LUNA2_LOCKED[0.000000933109998],LUNC[0.008708000000000000],TRX[531.620770000000000],USD[22.819812628626560000000000000] |
| 04956841 | FRONT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],USD[532.972625827978927],USDT[15.657775451197852] |
| 04956855 | APT[5.580000000000000000],LUNA2[0.048324120610000000],LUNA2_LOCKED[0.112756281400000000],LUNC[10522.679003920000000000],TRX[0.001556000000000000],USD[0.000001804574216],USDT[0.000001693831088] |
| 04956865 | KIN[2.000000000000000000],USD[0.000000004552432500],USDT[0.000000012682554] |
| 04956890 | GST[1.000000000000000000],USD[0.000000009183072200],USDT[11.086646590000000000] |
| 04956911 | TRX[0.000777000000000000],USDT[0.068440722500000000] |
| 04956920 | AKRO[1.000000000000000000],USD[0.000000273470169600] |
| 04956927 | BCH[0.000000009725064900],BTC[0.000000021834373],TRX[0.000060000000000000] |
| 04956951 | USD[0.208357385100000000],USDT[0.055575763579532500] |
| 04957006 | EUR[6.136477313083667400] |
| 04957008 | FTT[25.995000000000000000],TRX[0.005539000000000000],USD[0.000000005783182100],USDT[3038.351293360358196200] |
| 04957032 | BUSD[10.000000000000000000],LTC[0.003848180000000000],LUNA2[0.000000121881715],LUNA2_LOCKED[0.000000284390668],LUNC[0.002654000000000000],USD[102.471257994600000000],USDT[0.003464530000000000] |
| 04957037 | BTC[0.020320660000000000],RSR[34511.716727820000000000],USD[0.000249407876927800] |
| 04957046 | USD[0.000000000232334000],USDT[0.000000054439349800] |
| 04957058 | TRX[0.000024000000000000],USD[0.000000082305189000] |
| 04957069 | BTC[0.000082400000000000],USD[0.000000005600663000],USDT[0.000000057191100] |
| 04957077 | USDT[0.000132124035230200] |
| 04957098 | TRX[0.000177000000000000],USD[0.000000041871855],USDT[0.000000058612019] |
| 04957106 | USDT[10.000000000000000000] |
| 04957112 | ETH[4.940000000000000000],FTT[4.216407973865480000],NEAR[546.677222000000000000],USDT[19.570003828790000000],USDT[10.000000000000000000] |
| 04957148 | TRX[0.719201000000000000],USD[0.845422189000000000],USDT[0.593900715193471600] |
| 04957158 | SOL[0.050972870000000000],USD[0.000002649766018] |
| 04957161 | AVAX[0.060161710000000000],BRZ[0.704929663841200000],BTC[0.000004143750361],FTM[0.000000086390297],KIN[1.000000000000000000],LUNA2[0.000106680000000000],TRX[0.000000007440218800],USD[0.000000004418700000],USDT[0.000000073929134] |
| 04957181 | DENT[1.000000000000000000],USD[916.684401686900001515] |
| 04957195 | DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[3.0082589936000000000] |
| 04957197 | BTC[0.000158220000000000],FTM[41.358665610000000000],USD[0.000000047395549],USDT[0.000221666122273] |
| 04957200 | USD[0.634228454580706500],USDT[0.000000058672572] |
| 04957204 | BTC[0.000019650806250],LTC[0.008994450000000000] |
| 04957219 | TRX[0.000777000000000000] |
| 04957223 | EUR[0.000000137147234] |
| 04957242 | GMT[0.006887639600000000],GST[0.007789680000000000],SOL[0.010000000000000000],TRX[0.000777000000000000],USD[0.004780688319294190],USDT[0.005701241222552300] |
| 04957250 | USDT[0.000000516034828] |
| 04957259 | IMX[21.730179040000000000],TRX[0.000780000000000000],USD[0.879181775360457600],USDT[0.041669006274271900] |
| 04957283 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000001300000000000],ETHW[0.000001300000000000],KIN[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000302734978276200],USTC[0.000000047544195] |
| 04957285 | BTC[0.009598176000000000],ETH[0.174966750000000000],ETHW[0.174966750000000000],FTT[3.399354000000000000],SOL[2.899449000000000000],USDT[3.050000000000000000] |
| 04957294 | TRX[0.000777000000000000] |
| 04957309 | BTC[0.000000050000000],USD[0.019913865899901 7],USDT[0.000000009125000] |
| 04957318 | TSLA[0.016552410000000000],USD[1.044247904713881 6] |
| 04957321 | TRX[0.852792230000000000],USDT[0.500000005984749] |
| 04957338 | TRX[0.000809000000000000],USDT[0.000000236683550 0] |
| 04957342 | BRZ[1.000000000000000000],USDT[-0.094724057812299 4] |
| 04957345 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CAD[0.000000569539304 0],DENT[2.000000000000000000],SOL[0.000000100000000000],USD[0.000000023268792] |
| 04957352 | FTT[0.400000000000000000],USD[0.005614741400000 0],USDT[2.117704160000000000] |
| 04957360 | USD[1.000000000000000000] |
| 04957366 | TRX[0.000777000000000000] |
| 04957443 | ETH[0.014502327400000000],ETHW[0.014502327400000000],SOL[0.006974990000000000],USD[68.423693635178835 0],USDT[18.410000008595712 4] |
| 04957460 | DOGE[0.990400000000000000],USD[0.000059797728428 0] |
| 04957465 | USD[0.000500000000000000] |
| 04957476 | LUNA2[28.622804580000000000],LUNA2_LOCKED[66.786544030000000000],TRX[0.001554000000000000],USD[0.000000011136000],USDT[0.000000054710200] |
| 04957486 | AKRO[1.000000000000000000],GBP[0.000000059375975],KIN[1.000000000000000000],SOL[27.302194680000000000],USD[0.000001947710388] |
| 04957491 | USD[0.264803060000000000],USDT[2.769977503164952 8] |
| 04957496 | AMPL[7.847772349883521 9],BAO[1.000000000000000000],BTC[0.001689830000000000],ENJ[7.891423200000000000],KIN[1.000000000000000000],USD[5.362212260339845 98] |
| 04957516 | BRZ[0.416901050000000000],BTC[0.000000030000000],MATIC[0.000000000023108],TRX[0.677422000000000000],USD[0.000308251425051 2] |
| 04957544 | USD[0.000000009819458 0] |
| 04957549 | BTC[0.000513800000000000],USDT[1.536604690000000 0] |
| 04957553 | MATIC[0.000000009700000 0] |
| 04957557 | BTC[0.000224310000000 0] |
| 04957565 | USD[0.113955725000000000],USDT[0.004663860000000 0] |
| 04957566 | TRX[0.000777000000000000],USDT[0.000000004998038 2] |
| 04957574 | USDT[0.805080000000000 0] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04957579 | TRX[0.000777000000000],USD[0.265726190000000],USDT[0.000000128927893] |
| 04957594 | USDT[0.000000071427488] |
| 04957599 | TRX[0.000788000000000],USD[2.520835430000000],USDT[0.000000068862966] |
| 04957613 | HOLY[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000599697577] |
| 04957618 | BTC[0.003938160000000],DOT[6.597182281564000],ETH[0.606940310000000],ETHW[0.606940310000000],USD[9.437414753647890],USDT[0.000000016516873] |
| 04957626 | SOL[0.104215370000000],USD[0.000000395923184] |
| 04957629 | USD[0.000000068615692],USDT[0.000000063133095] |
| 04957640 | LUNA2_LOCKED[81.693173490000000],USD[0.000258304149130],USDT[0.0000000237435442] |
| 04957675 | BNB[0.137872600000000],TONCOIN[0.045000000000000],USD[0.307965986744958] |
| 04957683 | BTC[0.000000080000000],FTT[0.940744482032112],TRX[0.058955760000000],USD[1809.851835674129786],USDT[0.000000084498879] |
| 04957688 | BAO[3.000000000000000],BTC[0.002573720000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000120602612149],USDT[0.000000076782908] |
| 04957695 | TRX[0.000777000000000],USD[0.002977779000000],USDT[0.0000000025000000] |
| 04957704 | TRX[0.000777000000000],USDT[0.0000225899672648] |
| 04957710 | ETH[3.631548290000000],ETHW[3.630023071758134] |
| 04957751 | FTT[0.002347535742400],NEXO[0.750282210000000],TRX[0.058184439800000],USD[0.156184439800000],USDT[0.0000000041047399] |
| 04957758 | BAO[1.000000000000000],BTC[0.000300000000000],DKNG[-1.067387558045000007],ETH[0.010230047264676],ETHW[0.010150614198046],FTT[0.101978320000000],KIN[1.000000000000000],LRC[24.000000000000000],MANA[2.825214810000000],MATIC[20.868412448741000],SAND[0.046655410000000],SOL[0.722668010000000],TRX[0.000000087608860],USD[181.797653350134949],USDT[192.274349481714038Z] |
| 04957778 | USDT[0.0000000277358020] |
| 04957783 | TRX[0.005441000000000],USDT[0.482565094179938] |
| 04957813 | APE[0.000000036500882],BNB[0.0000001215269731],BTC[0.001029005710666],CRO[0.000000098612276],ETH[0.0000000008275201],FTT[0.000142442126778],USD[0.000183924176184],USDT[0.000000005392657],WBTC[0.000000004431803] |
| 04957823 | ETH[0.000769900000000],ETHW[0.000769900000000] |
| 04957830 | TRX[0.000141000000000] |
| 04957848 | BTC[0.000000034207430],LUNA2[0.241031745300000],LUNA2_LOCKED[0.562407405700000],USD[0.000069695734144],USDT[0.000000078563488] |
| 04957854 | ETH[0.000000009611680],USD[0.000000021447270],USDT[0.000000089518345] |
| 04957863 | BTC[0.000000074000000],BTC[0.000000019284395] |
| 04957874 | LUNA2[21.515180520000000],LUNA2_LOCKED[50.202087890000000],LUNC[4684975.856968000000000],TONCOIN[1.633140000000000],TRX[0.000003000000000],USD[0.233521620000000],USDT[0.073436130861046] |
| 04957879 | GST[2260.932272830000000],USD[0.000090389416118] |
| 04957884 | BTC[0.000367000000000] |
| 04957906 | GENE[10.000000000000000],GOG[1154.000000000000000],USD[0.009995550000000] |
| 04957925 | LTC[0.000000087143800],TRX[0.000006079078433],USDT[0.000000004138417] |
| 04957950 | TRX[0.000014000000000],USDT[0.0078881194467380] |
| 04957953 | BCH[0.001730100000000] |
| 04957962 | USD[0.058789143750000] |
| 04957978 | TRX[178.227459000000000],USDT[8339.510000000000000] |
| 04957981 | TRX[0.001554000000000],USD[0.000000054276602],USDT[0.000000083189275] |
| 04957989 | TRX[0.000059000000000],USD[0.000000034994390] |
| 04958018 | XRP[0.000000100000000] |
| 04958035 | FTM[0.000000041769455],USD[0.000248693624285],USDT[0.000000078195655] |
| 04958045 | BRZ[0.730000000000000],BTC[0.319755684428000],USD[0.256764274000000] |
| 04958066 | AVAX[0.000000015220974],LUNC[0.000000067802500],MOB[0.000000004000000],TRX[0.000037000000000],USD[0.321910054026516],USDT[0.000000089806393] |
| 04958067 | USD[0.000000087502231] |
| 04958069 | USDT[0.000000005621200] |
| 04958107 | LTC[0.000000007000000],USD[0.0609382573530736] |
| 04958108 | TRX[0.000777000000000],TSLA[0.009220000000000],USDT[0.000000046082048] |
| 04958109 | ETH[0.000000002000000],LUNA2[0.000078016677227000],LUNA2_LOCKED[0.001820389136000],LUNC[16.988295730000000],SOL[0.000000076800489],TRX[0.000809000000000],USD[0.000000102524008],USDT[1.843913079120193] |
| 04958112 | TRX[0.000777000000000] |
| 04958121 | TRX[0.001104000000000],USDT[223.156404316489473] |
| 04958127 | BTC[0.188555640000000],TRX[0.000777000000000],USD[1138.567920947399414],USDT[0.000140624856951] |
| 04958132 | APE[0.000000098394760],DOGE[0.000000031426475],USD[0.0851086018671530] |
| 04958134 | BTC[0.003481060000000] |
| 04958140 | FTT[1.766544010000000],USD[0.000000334978131] |
| 04958145 | BTC[0.003440940000000],USD[0.0027648278910044] |
| 04958157 | USD[0.0052523595000000] |
| 04958175 | DOGE[24.995250000000000],GST[85.883679000000000],LUNA[0.000000106267629],LUNA2_LOCKED[0.000000247957802],LUNC[0.0023140000000000],TRX[0.000778000000000],USD[0.0515687691977960],USDT[0.1666800300000000] |
| 04958180 | SOL[0.009306400000000],TRX[0.001554000000000],USD[0.000000083236260],USDT[0.0000000075000000] |
| 04958187 | DOGE[0.882179756400000],ETH[0.134158280000000000],ETHW[0.134158280000000000] |
| 04958211 | TRX[1.000000000000000] |
| 04958219 | BAO[2.000000000000000],BTC[0.015007343189996],CEL[0.000000067030000],DOGE[53.999333970000000],ETH[0.013660205242670],ETHW[0.013459925242670],IP3[1.622916592090000],KIN[8.000000000000000],NEAR[0.443095366655000],TRX[19.236294577782000],UBXT[1.000000000000000],USD[0.000110194059147] |
| 04958220 | LUNA2[0.172014369000000],LUNA2_LOCKED[0.401367019400000],USD[0.005066164814270],USDT[0.000000068771715] |
| 04958232 | MBS[6423.904737090000000],TRX[1.000000000000000],USD[0.000000000211096] |
| 04958237 | APT[0.000000045000000],KIN[1.000000000000000],USD[0.000000610994260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04958238 | BTC[0.0046968200000000],ETH[0.0275748618468800],ETHW[0.0275748646882860S],USD[0.0000000008248054] |
| 04958242 | USD[0.0000000009966119] |
| 04958253 | TRX[1.0000000000000000] |
| 04958278 | BAO[2.0000000000000000],CHF[0.0000000052925750],STG[0.0000000073700000] |
| 04958292 | KIN[1.0000000000000000],TRX[0.0008910000000000],USD[0.0000000077530929],USDT[0.7107301900000000] |
| 04958300 | TRX[1.0000000000000000] |
| 04958302 | USDT[0.0000023771012016] |
| 04958308 | TRX[0.0000000050000000],USDT[0.0000000001584412] |
| 04958313 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],RSR[2.0000000000000000],TRX[0.0000100000000000],USD[0.0000000562474449],USDT[266.5599802000509792] |
| 04958321 | SOL[0.0000000335830000],USD[0.0000000291784450] |
| 04958337 | USD[0.0000000846621136],USDT[0.0000000060000000] |
| 04958349 | TRX[1.0000000000000000] |
| 04958381 | TRX[1.0000000000000000] |
| 04958395 | USD[15.0000000000000000] |
| 04958402 | USD[1.0000000000000000] |
| 04958406 | TRX[1.0000000000000000] |
| 04958417 | BAO[1.0000000000000000],USD[0.0000006782582855] |
| 04958420 | TRX[0.0007810000000000],UBXT[1.0000000000000000],USD[0.1395855400000000],USDT[0.0000000068199122] |
| 04958422 | TRX[1.0000000000000000] |
| 04958423 | USDT[0.0000000040000000] |
| 04958427 | NFT (451860071247003958)[1],TRX[0.0007770000000000],USD[-0.0161429218264817],USDT[0.0178875876263051] |
| 04958430 | USDT[0.0000004858277805] |
| 04958445 | USDT[0.0000003251473131] |
| 04958447 | TRX[1.0000000000000000] |
| 04958459 | TONCOIN[101.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000090781089] |
| 04958460 | TRX[1.0000000000000000] |
| 04958468 | TRX[0.0007770000000000],USD[0.8963350800000000],USDT[0.0000000118488476] |
| 04958472 | LUNA2[0.0000000374297185],LUNA2_LOCKED[0.0000000873360098],LUNC[0.0081504000000000],USD[408.0987274532726230000000000] |
| 04958501 | DAI[-0.0123283106621778],TRX[0.1007770000000000],USD[0.0093564523363975],USDT[0.0000000137137812] |
| 04958503 | TRX[0.0007770000000000],USD[0.0050000000000000] |
| 04958508 | BAO[2.0000000000000000],BTC[0.0037775300000000],ETH[0.0324352614631227],ETHW[0.0320338314631227],FTT[0.3201776900000000],KIN[1.0000000000000000],LUNA2[0.2212512807000000],LUNA2_LOCKED[0.5150558016000000],USD[10.0023787689912457],USTC[31.8996200200000000] |
| 04958524 | LUNA2[0.0035487308230000],LUNA2_LOCKED[0.0082803719190000],USD[0.0000000055000000],USTC[0.5023400000000000] |
| 04958525 | BRZ[0.0028492600000000],TONCOIN[0.0000000100000000],TRX[0.0007780000000000],USD[0.0000000091604655],USDT[0.0000000049479200] |
| 04958540 | BUSD[3383.6684070800000000],COIN[14.0300000000000000],SOL[0.5400000000000000],USD[0.0000000008000000],USDT[0.0036120950000000] |
| 04958542 | SOL[0.0004096200000000],USD[0.0001956754495377],USDT[0.0000000074126153] |
| 04958553 | BTC[0.0000039084000000],TRX[0.0059850000000000] |
| 04958555 | BRZ[10.0000000000000000],USDT[0.4107296625000000] |
| 04958572 | BNB[0.0099860000000000],TRX[0.0007850000000000],USDT[0.0000000067242000] |
| 04958624 | FTT[0.0002092314167900],SOL[0.0000000077440000],USD[0.0000000064485152],USDT[0.0000002585253825] |
| 04958634 | BAO[3.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],NFT (376640156475999159)[1],RSR[1.0000000000000000],TRX[1.0000020000000000],UBXT[2.0000000000000000],USDT[1.1366108805926417] |
| 04958648 | TRX[0.0000010000000000] |
| 04958650 | USD[0.0112113100000000],USDT[0.0000000087664867] |
| 04958661 | BRZ[1.0000000000000000],ETH[0.0000000029341293],MATIC[0.0000000054056000],USD[56.0498738834617307],USDT[0.0000000132887820],WBTC[0.0000000060046595],XRP[1.0000000000000000] |
| 04958706 | TRX[0.0007770000000000],USD[0.0688986800000000] |
| 04958713 | FTT[0.0000010000000000],TRX[0.0000660000000000],USD[0.0021129963525400],USDT[0.0000000133574512] |
| 04958720 | AKRO[1.0000000000000000],AVAX[-0.0001009271677870],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[549.8680211356275840],USD[-0.3875494425827896],USDT[0.4302951768632890] |
| 04958726 | USD[71.1302954000000000] |
| 04958736 | BNB[0.1080000000000000],BTC[0.0013997200000000],ETH[0.2295515000000000],ETHW[0.2395515000000000],GMT[0.9360000000000000],GST[0.0400000000000000],NFT (489917675675233018)[1],SOL[0.0000000041376000],USD[0.0000000034246235],USDC[144.6147291500000000],USDT[0.0064000044650998] |
| 04958738 | USDT[1.9428431000000000] |
| 04958753 | TONCOIN[0.0400000000000000] |
| 04958762 | USDT[6.9455436300000000] |
| 04958763 | TRX[0.0000690000000000],USD[0.1536728569515870],USDT[0.0037317224180000] |
| 04958765 | USD[0.0000093626084],USDT[0.0000000339669149] |
| 04958785 | BNB[0.0000000009362000],GST[238.0000000000000000],LUNA2[45.9145962400000000],LUNA2_LOCKED[107.1340579000000000],LUNC[9998000.0000000000000000],TRX[0.0007770000000000],USD[0.0030797597324194],USDT[0.0000000051188423] |
| 04958789 | BNB[0.0000000076500000],SOL[0.0000000546266639],USD[0.0000254734145632] |
| 04958793 | BAO[1.0000000000000000],BTC[0.0006672832671800],KIN[1.0000000000000000] |
| 04958798 | GBP[0.0069047900000000],RSR[1.0000000000000000],USD[0.0000000208312547] |
| 04958803 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000024000000],UBXT[1.0000000000000000] |
| 04958808 | TRX[0.2257800000000000],USDT[0.0000000087215300] |
| 04958816 | AKRO[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0007770000000000],USDT[0.0000004867247228] |
| 04958847 | TRX[0.0007780000000000],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04958849 | TRX[0.000777000000000],USDT[1.839868000000000] |
| 04958870 | AAPL[0.009940000000000],AKRO[2.000000000000000],AMZN[0.000781944000000],ANC[2132.676760000000000],APE[0.094938000000000],BAO[44.000000000000000],BTC[0.282953751800000],COIN[0.010573460000000],DENT[10.000000000000000],DOGE[0.648470000000000],DOT[0.091961600000000],DYDX[0.081898000000000],ENS[0.072872348000000],ETHW[0.169916386000000],EURT[102.000000000000000],FB[0.009864340000000],FTT[91.394769405457492B],GOOGL[0.005836634000000],GOOGLPRE[0.000000002000000],HOOD[39.535349200000000],KIN[44.000000000000000],LINK[0.095346800000000],LUNA2[0.150861057000000],LUNA2_LOCKED[0.352020913300000],LUNC[20964.150230790000000],MATIC[0.966480000000000],MTA[0.641592040000000],NFLX[0.009905980000000],PFE[0.009829280000000],RSR[4.000000000000000],SHIB[98320.200000000000000],SPY[0.000964904000000],TRX[31480.718048000000000],TSLA[0.009982000000000],UBXT[10.000000000000000],USD[334.460256338097378B],USDT[0.000941298711631148],YFI[0.000096278000000] |
| 04958882 | TONCOIN[0.031975620000000] |
| 04958884 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000165091764] |
| 04958888 | USD[2.062303810000000] |
| 04958893 | USDT[0.000104444430608] |
| 04958908 | BRZ[137.472747260000000],USD[0.000000059884260],USDT[0.000000010732548] |
| 04958914 | TRX[1.000000000000000] |
| 04958917 | ETH[0.000000065155008],USD[0.426716890000000],USDT[0.000000086321656] |
| 04958924 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.122045711000000],LUNA2_LOCKED[0.284773325600000],LUNC[7003.019180780000000],TONCOIN[0.000000050000000],USD[1.283899236208862],USTC[12.723684368485300] |
| 04958935 | USD[0.214739730000000],USDT[0.000000029659026] |
| 04958942 | BTC[0.000000081300480],BULL[0.000000004500000],ETH[0.000006000000000],FTT[0.000000021769393],LUNA2[0.000000373544035],LUNA2_LOCKED[0.000000087160274B],USD[1035.751365781325286900000000],USDT[0.000000193882254],XRP[15.277989190000000] |
| 04958959 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000848100592] |
| 04958972 | LUNA2[0.736747460700000],LUNA2_LOCKED[1.719077408000000],LUNC[138.723234000000000],USD[1.132314387501196S],USTC[104.199983710000000] |
| 04958989 | USD[0.000000060000000] |
| 04958990 | LUNA2[0.056674613720000],LUNA2_LOCKED[0.132240765300000],LUNC[5581.544248000000000],TRX[0.000000068629600],USD[0.000019223879100] |
| 04959019 | CHF[0.000000092604467],USD[0.000000073940828],USDT[124.319318756579346] |
| 04959033 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000103774781448] |
| 04959036 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029903310],USDT[0.000000190280900] |
| 04959039 | RUNE[0.000000088000000],USD[0.000000030596099],USDT[0.000000006038174] |
| 04959043 | TRX[0.000777000000000],USDT[0.864977200000000] |
| 04959075 | TRX[0.000777000000000],USD[0.000000059013625],USDT[0.000000043274986] |
| 04959076 | USDT[10.000000000000000] |
| 04959085 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000008603637596] |
| 04959104 | USD[0.007610647000000],USDT[9.920000000000000] |
| 04959111 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.045062250000000],ETHW[0.045062250000000],GBP[8.216551381227830S],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[77.499510015110326S] |
| 04959118 | GENE[1.899620000000000],GOG[134.973000000000000],USD[1.895229650000000] |
| 04959120 | BULL[0.074500000000000],TRX[0.000777000000000],USDT[0.000000038750000] |
| 04959125 | USDT[3.747809233115000] |
| 04959126 | USD[0.000000196803154] |
| 04959133 | USD[10.000000000000000] |
| 04959150 | USD[100.000000000000000] |
| 04959153 | TRX[0.692263110000000],USDT[975.349206703214840S] |
| 04959154 | LTC[0.009262330000000],TRX[0.000777000000000],USD[0.000003519999203],USDT[0.000004805023559] |
| 04959155 | LTC[0.001000000000000],LUNA2[0.404267242900000],LUNA2_LOCKED[0.943290233500000],LUNC[0.043287210000000],USD[0.028286742423966],XRP[0.088070420000000] |
| 04959160 | BRL[1325.000000000000000],BRZ[0.620000000000000],BTC[0.006896889000000],ETH[1.007765458000000],ETHW[1.007765458000000],USD[0.735154917075000] |
| 04959166 | TONCOIN[0.002900000000000],TRX[0.000777000000000],USD[0.006119223848036],USDT[0.000000058434816] |
| 04959205 | KIN[1.000000000000000],USD[0.000000000618028],XRP[54.067043000000000] |
| 04959223 | TONCOIN[0.600000000000000] |
| 04959229 | USDT[0.383081610000000] |
| 04959243 | BEAR[313.600000000000000],BTC[0.000027260000000],BULL[0.009362000000000],LUNA2[0.000000444266657],LUNA2_LOCKED[0.000001036622201],LUNC[0.009674000000000],TRX[0.001603000000000],USD[0.003086336863200] |
| 04959249 | DENT[1.000000000000000],USD[0.000000099282130] |
| 04959252 | BRZ[0.003775380000000],USD[0.000000044148110] |
| 04959269 | TRX[0.000000085310596],USD[0.000002379086731S] |
| 04959283 | SOS[20697524.019607840000000],USD[0.000000000000032] |
| 04959287 | USD[0.000000078757650],USDT[8.022171000000000] |
| 04959305 | TRX[0.008552000000000] |
| 04959311 | TRX[0.000777000000000],USDT[0.000000004068155] |
| 04959324 | TRX[0.000949000000000],USD[0.008451199624319S],USDT[0.000000011347800] |
| 04959331 | FRONT[1.000000000000000],USD[0.000000463845797S] |
| 04959333 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.016330000000000],UBXT[2.000000000000000],USD[0.000000111861808],USDT[0.000000006424040] |
| 04959340 | TRX[0.000777000000000],USD[0.000000072271517],USDT[0.000000008086144] |
| 04959344 | BICO[11.000000000000000],BRZ[70.000000100000000],CRO[40.000000000000000],ETH[0.001999940000000],ETHW[0.005000000000000],FTT[8.200000036650921],HNT[3.900000000000000],LUNA2[0.042275412140000],LUNA2_LOCKED[0.098642628330000],USD[-11.330361744091108T] |
| 04959367 | TRX[0.003130000000000],USDT[4.000000000000000] |
| 04959369 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.185112260000000],LUNA2_LOCKED[0.431301616660000],TRX[1.000777000000000],USDT[0.000000597080258] |
| 04959407 | USD[0.042566993000000] |
| 04959412 | BTC[0.505033226000000],ETH[0.504000600000000],ETHW[2.053400060000000],LUNA2[7.220930824000000],LUNA2_LOCKED[16.848838590000000],LUNC[1572372.889791000000000],USD[0.000116006576917S],USDT[19417.142372693356475Q] |
| 04959419 | LUNC[0.000000012421698],NEAR[0.000000096227972],USDT[0.052081702400000] |
| 04959438 | USD[0.013793814642694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04959455 | NFT [3940597653856413533][1],NFT [502327300209639520][1],TRX[0.0007780000000000],USDT[0.0000079300986098] |
| 04959472 | TRX[0.0007770000000000],USD[6.4930000000000000] |
| 04959499 | BTC[0.1176171175163176],ENS[19.0446820000000000],FTM[416.0000000000000000],FTT[0.0000000097767930],HNT[0.0911200000000000],USD[0.0000117088662840],USDT[0.0000000004645120] |
| 04959505 | APE[0.0000000268800000],ATOM[0.0588993430944456],AVAX[0.0000000026289200],BCH[0.0000000077600000],BTC[0.0000000085268321],ETH[0.0000000066455500],FTT[0.0000000020000000],GAL[0.0000000249000000],GALA[0.0000000004956072],GST[0.0000000050000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[3.2175171370000000],LUNC[0.0000000092214295],MANA[0.0000000184000000],SOL[0.0000000019992380],TONCOIN[0.0000000043000000],TRX[1.0000280000000000],UNI[0.0000000198878351],USD[0.0007361673931156],USDT[0.0000000031242257],XRP[0.0000000015299752] |
| 04959525 | BTC[0.0000000042189600] |
| 04959526 | BAO[1.0000000000000000],SOL[0.2693181900000000],TRX[1.0000000000000000],USD[15.0100007618800905] |
| 04959537 | NFT [393182162574583067][1],USD[0.0087096043000000] |
| 04959540 | BAO[2.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002787469869],USDT[0.0000001609715125] |
| 04959556 | GBP[0.0000000139955135],USD[0.0000000058000000] |
| 04959560 | TRX[0.0007780000000000],USDT[0.0000000082928867] |
| 04959562 | BTC[0.0000000060600000],TONCOIN[1.0000000000000000],USDT[0.0000000081331911] |
| 04959566 | GBP[7.3437574475205082],USD[0.0000000117726688] |
| 04959571 | TRX[0.0007840000000000],TRY[0.0000000082696632],USD[-12.3439731141076862000000000],USDT[20.2480460539288904] |
| 04959573 | BNB[0.0409632600000000],KIN[1.0000000000000000],TONCOIN[57.9252210100000000],USDT[0.0000000003532180] |
| 04959583 | BTC[0.0010998020000000],ETH[0.0408795800000000],ETHW[0.0408889400000000],TRX[0.0008910000000000],USD[79.7665797510000000],USDT[0.0000000000965320] |
| 04959588 | USDT[0.5707273200000000] |
| 04959589 | TRX[0.0007770000000000],USD[0.3166799400000000],USDT[0.0000001586051.8] |
| 04959590 | TONCOIN[4.2299210600000000],USDT[0.0000000004387928] |
| 04959591 | TRX[0.0007770000000000],USD[0.0000001936104.12],USDT[0.0000000055365956] |
| 04959593 | TRX[0.0009580000000000] |
| 04959599 | LUNA2[2.3890213140000000],LUNA2_LOCKED[5.3768335680000000],LUNC[520471.0273064000000000],USDT[9.1518838775461400] |
| 04959606 | USD[0.2103162000000000],USDT[0.0000001265220070] |
| 04959637 | TONCOIN[0.0070782000000000],USD[0.0000000057500000] |
| 04959650 | USD[0.0000000058150000] |
| 04959661 | TRX[0.0007770000000000],USDT[0.0000000045122310] |
| 04959675 | TONCOIN[0.0010000000000000] |
| 04959684 | BTC[0.0031993600000000],ETH[0.0439912000000000],SOL[2.4495100000000000],TONCOIN[326.9000000000000000],USD[57.8163180000000000],USDT[0.0000000155879754] |
| 04959723 | SRM[29.9122653500000000],SRM_LOCKED[0.2889802300000000],USDT[0.0000000258468922] |
| 04959729 | TRX[0.0007770000000000],USD[0.0104841300000000],USDT[0.0000000011446856] |
| 04959739 | TRX[0.0007770000000000],USD[0.0166799400000000],USDT[0.0000000015860518] |
| 04959760 | BEAR[260.4000000000000000],TRX[0.0007770000000000],USD[288.3091372497500000],USDT[0.0103113372336981] |
| 04959780 | KIN[1.0000000000000000],TONCOIN[0.0000000066251200] |
| 04959788 | MATIC[7.8992529200000000],TRX[0.0007780000000000],USDT[0.0000000103229000] |
| 04959805 | BNB[-0.0000050355327447],BTC[0.0000001700000000],GBP[0.0000000097657168],TONCOIN[0.0000000083890528],USD[-0.0001320348055617],USDT[0.0000000011329744] |
| 04959806 | USD[0.0002900000000000] |
| 04959815 | BRZ[15.7650238800000000],USD[0.0000000034410272] |
| 04959831 | USDT[0.0000000066944500] |
| 04959850 | TONCOIN[1.1000000000000000],USD[129.1181819512000000],USDT[0.0071848000000000] |
| 04959855 | TRX[0.0015550000000000] |
| 04959860 | USD[10.0000000000000000] |
| 04959864 | TRX[0.0007770000000000],USDT[10.0000000000000000] |
| 04959870 | KIN[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0000000006594043] |
| 04959890 | APE[199.3669229900000000],BNB[0.0000000050000000],BTC[0.1404443272647592],BUSD[1973.2277743700000000],ETH[2.0761463940000000],ETHW[0.0000000045000000],NFT [317024002878324342][1],SOL[24.9967983050000000],UNI[0.0000000050000000],USD[0.0779231398087976],USDT[81.0981481712936288] |
| 04959902 | USDT[0.0000000151495774] |
| 04959929 | BTC[0.0000000029800000],ETH[0.0008191500000000],ETHW[0.0008191513083890] |
| 04959947 | TRX[0.0007770000000000],USD[0.0166799400000000],USDT[0.0000000015860518] |
| 04959969 | USDT[17.4954985708177252] |
| 04959985 | TRX[0.0000160000000000],USD[0.0001066748195829] |
| 04960004 | TRX[0.0007770000000000],USDT[0.0002518852741800] |
| 04960008 | USDT[0.0000000044813930] |
| 04960013 | BAO[1.0000000000000000],TONCOIN[2.9528060800000000],USDT[0.0000000014762336] |
| 04960021 | TONCOIN[0.0857274000000000],USD[0.0031095529384805],USDT[0.4009608624362870] |
| 04960038 | USD[0.0038759000000000] |
| 04960040 | SHIB[11898572.8651943600000000] |
| 04960095 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],USD[0.0000000109955381],USDT[0.0000000017490052] |
| 04960108 | SOL[0.0000000050903600],USD[0.2088327497500000] |
| 04960117 | USDT[0.0000043813348668] |
| 04960131 | USD[20.0000000000000000] |
| 04960179 | AUD[0.0029865698450130],AXS[0.5843309200000000],BAO[2.0000000000000000],DOGE[0.0001918000000000],KIN[1.0000000000000000],USD[0.0000000724885014] |
| 04960206 | LTC[-0.0000001542463810],USD[0.0000008587236390],USDT[0.0000005256566234] |
| 04960227 | BTC[0.0010409200000000],ETH[0.0008837594366160],ETHW[0.0067873600000000],LUNA2[0.0000024319032830],LUNA2_LOCKED[0.0000567444094940],LUNC[0.5295520600000000],MATIC[0.0000000030471684],USD[32.8431231488847173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04960231 | BAO[1.000000000000000],BAT[1.000000000000000],TONCOIN[0.000371092900000],UBXT[1.000000000000000],USD[0.000000053400000] |
| 04960257 | APE[1.488884590000000],GMT[0.999810000000000],SHIB[4307964.273532670000000],USD[0.949170556078147.3] |
| 04960273 | AAVE[0.000000043554962],ATOM[0.000000002724596],AVAX[0.000000015030200],BITW[0.010000000000000],BNB[0.000000056704700],ETHE[8062.720419801268450.0],FXS[0.024180000000000],GBP[38611.008600000000000],GBTC[8448.764044000000000],SOL[2275.355295547582940.0],UN[0.000000009000710.0],USD[9824.618697235337574.7] |
| 04960294 | TRX[0.000778000000000],USD[0.000006806988812],USDT[0.000000868262821.7] |
| 04960297 | USD[0.000000100916596],USDT[0.000000081657564] |
| 04960312 | USD[0.000000001397619],USDT[0.000000020015037] |
| 04960324 | BUSD[76144.866427160000000],GMT[0.000000005000000],GST[0.060000000000000],USD[0.000000167218528],USDT[0.000000054381226] |
| 04960329 | NFT (40099430957993177.1)[1],TRX[0.000038000000000],USD[0.752373398011814.0],USDT[0.480419741500281.5] |
| 04960339 | BAO[3.000000000000000],KIN[5.000000000000000],TRX[0.000777000000000],USD[0.0017049154431075],USDT[4.472228030173603.0] |
| 04960367 | USD[0.000000050000000] |
| 04960371 | APT[0.000000032223000] |
| 04960372 | TONCOIN[47.500000000000000],USD[-10.972665735100000.0],USDT[16.430000000000000] |
| 04960374 | BTC[0.000000050207500],ETH[0.000000002353892.6],LUNA2_LOCKED[24.247543170000000.0],USD[0.026296036477339.0] |
| 04960384 | LUNA2[0.000203644265100.0],LUNA2_LOCKED[0.004751699519000],USD[1.369649508819734.4],USDT[0.000000010437325.6],USTC[0.028826832656650.0] |
| 04960388 | TRX[0.000777000000000],USD[0.416679940000000],USDT[0.000000015860518] |
| 04960405 | USD[0.000000096313165] |
| 04960413 | APE[0.000375050000000],AUD[0.000000026323187],BAO[2.000000000000000],DOGE[130.048518050000000.0] |
| 04960417 | TONCOIN[0.060900000000000],USD[0.000000117462903] |
| 04960420 | BAO[1.000000000000000],MATIC[0.000000008000000] |
| 04960431 | USD[0.0048809669535855],USDT[1.057021470000000] |
| 04960432 | TRX[0.000777000000000],USD[0.009646699800000] |
| 04960435 | USD[0.000000068150694],USDT[0.000000086144000] |
| 04960439 | BNB[0.000000007009200],ETH[0.000000028408400],LUNCJ[0.0005884004440000],MATIC[0.000000076795990],SOL[0.000000022160905],TRX[0.0002360039827293],USDT[0.8794081424092583] |
| 04960446 | USDT[0.000000086040300] |
| 04960456 | USD[0.174983930000000] |
| 04960471 | TRX[0.000777000000000],USD[0.239752563956816.5],USDT[0.000000047488586] |
| 04960475 | SOL[0.0435296500000000],USD[0.000000005064090],USDT[0.000000382393828] |
| 04960497 | BNB[0.000000008023822.8],USD[0.000000097505389.2] |
| 04960517 | GMT[0.000000011979384],GST[0.000000004946104],TRX[0.000067000000000],USDT[0.000000067896146] |
| 04960537 | USD[0.000000075740000] |
| 04960557 | BTC[0.000000092937000],ETH[0.0034955659069200],ETHW[0.0034766871682200],FTT[0.2503682200000000],RAY[8.8127856522069500],USD[50.0002058736121027] |
| 04960560 | TRX[0.000777000000000],USD[0.8660731100000000],USDT[0.000000018284817] |
| 04960562 | BAO[1.000000000000000],CHF[0.000000010001349.1],USD[0.0001892898527656],USDT[5642.241572150000000.0] |
| 04960576 | USD[0.627297339637684.6],USDT[0.598840321318338.0] |
| 04960591 | USD[0.839140175848730],USDT[0.000000040866648] |
| 04960603 | SOL[0.000000020140458],USD[0.000000419910960.3] |
| 04960654 | USD[0.000112401149948] |
| 04960701 | BAO[1.000000000000000],BTC[0.000000041000000],KIN[1.000000000000000],USDT[0.377326208000000.0] |
| 04960703 | TRX[0.001557000000000],USD[0.000507234269883.3],USDT[0.000000011883234] |
| 04960718 | USD[38.3820120000000000] |
| 04960747 | BAO[1.000000000000000],ETH[0.000000007219010.0],KIN[1.000000000000000] |
| 04960749 | TRX[0.000778000000000],USD[0.177968665000000.0],USDT[0.000000134224623] |
| 04960763 | TRX[0.0008430000000000],USD[0.8660731100000000],USDT[0.000000018284817] |
| 04960764 | TRX[0.000020000000000],XRP[0.000000008961682] |
| 04960766 | BAO[2.000000000000000],BTC[0.000235200000000],GMT[0.0081156600000000],RSR[1.000000000000000],USDT[0.0005660394264810] |
| 04960776 | GENE[4.900000000000000],GOG[342.000000000000000],USD[0.972545114000000.0] |
| 04960782 | GENE[13.400000000000000],GOG[327.000000000000000],USD[0.104444083418289.6],USDT[0.000000105777550] |
| 04960783 | BTC[0.002000000000000],LUNA2[0.4210349016000000],LUNA2_LOCKED[0.9824147703000000],LUNC[91681.236258000000000.0],USD[270.0642942078931850] |
| 04960808 | USD[0.134362360000000],USDT[0.0001132436487970] |
| 04960810 | BTC[0.0015000000000000],ETH[0.000000018695450],GOG[154.000000000000000],USD[0.059649200000000] |
| 04960845 | AURY[3.999200000000000],GENE[2.399680000000000],GOG[90.000000000000000],USD[0.019990550000000] |
| 04960846 | ALPHA[43.812706360000000.0],BTC[0.0009759900000000],ETH[0.0164503900000000],ETHW[0.0164503900000000],GENE[2.400000000000000],GOG[117.000000000000000],USD[0.043498173139067] |
| 04960904 | USD[0.000003372144175] |
| 04960905 | ETH[0.000000076000000],TONCOIN[0.080000000000000],USD[0.0058959080000000],USDT[0.000000012000000] |
| 04960939 | GENE[7.400000000000000],USD[0.204061660000000] |
| 04960941 | USDT[0.195915750000000] |
| 04960950 | AKRO[1.000000000000000],MATIC[0.001952000000000],RSR[1.000000000000000],SOL[0.0240310000000000],TRX[0.0000000042733234],USD[0.000000006215886.2],USDT[0.2315202858528086],XRP[0.5692633979943228] |
| 04960956 | 1INCH[161.000000000000000.0],LUNA2[10.667244380000000.0],LUNA2_LOCKED[24.8902368900000000],TONCOIN[462.357766690000000],TRX[0.0015540000000000],USD[0.000000094886934],USDT[80.0117071675031354],USTC[1510.000000000000000.0],XRP[238.000000000000000.0] |
| 04960962 | GST[0.036788290000000],LUNA2[0.000000035720435.3],LUNA2_LOCKED[0.000000833476825],LUNC[0.007778200000000],SOL[0.0074244500000000],USD[0.545881201150000],USDT[0.006540483988584.0] |
| 04960993 | AVAX[0.000000033971699],SOL[0.000000026341341],TRX[0.000020000000000],USDT[1.477396687543321.7] |
| 04961047 | BTC[0.000648200000000] |

Schedule F/9 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04961054 | TRX[0.000777000000000000],USD[0.051630997855000000] |
| 04961055 | APE[1.050828960000000000],BAO[1.000000000000000000],USD[20.872315677150095400] |
| 04961061 | BTC[0.000400000000000000],GENE[2.900000000000000000],GOG[108.000000000000000000],USD[1.074433165000000000] |
| 04961062 | ALGO[0.115437500000000000],BTC[0.000011280000000000],DOGE[1.758760000000000000],ETH[0.000966300000000000],ETHW[0.000966300000000000],FTT[0.097625000000000000],LTC[0.008863625000000000],TRX[0.001163000000000000],USD[1501.468418978313931200],USDT[0.009689270000000000],XRP[0.217752500000000000] |
| 04961069 | AURY[7.000000000000000000],GENE[6.198800000000000000],GOG[51.000000000000000000],USD[0.002328255592822200] |
| 04961071 | GENE[1.944346620000000000],GOG[79.000000000000000000],USD[0.231690045000000000] |
| 04961086 | USDT[0.095037000000000000] |
| 04961125 | GBP[0.000000007958855500],MATIC[9.000000000000000000],USD[0.151833883659757700] |
| 04961138 | ALPHA[2.970928790000000000],AURY[2.088094710000000000],GENE[0.628279620000000000],GOG[59.515588130000000000],USD[0.118151640000000000] |
| 04961139 | AURY[5.998800000000000000],GENE[3.499300000000000000],GOG[138.972200000000000000],USD[0.667763442500000000] |
| 04961164 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[9.541630992925545800],USD[0.001728233366424] |
| 04961169 | ETH[0.114553440000000000],ETHW[0.114553440000000000],GENE[22.010202350000000000],GOG[914.891814017012000000],USD[0.000164132502054] |
| 04961170 | AURY[13.692621560000000000],GENE[4.891886950000000000],GOG[20.701753050000000000] |
| 04961218 | TRX[0.000777000000000000],USD[0.000000052117672] |
| 04961241 | TRX[0.000777000000000000],USDT[0.000000093794751] |
| 04961228 | TRX[0.000777000000000000],USD[0.000000003547469],USDT[0.000000140680740] |
| 04961241 | ETH[0.000000048143400],USDT[0.008943843892404] |
| 04961249 | BTC[0.002100000000000000],GENE[12.300000000000000000],USD[1.463119955000000000] |
| 04961266 | TRX[0.000777000000000000],USDT[0.882985445000000000] |
| 04961292 | BTC[0.000000070000000],USD[0.000000005000000000] |
| 04961293 | AURY[6.000000000000000000],GENE[3.800000000000000000],GOG[136.000000000000000000],USD[0.065988320000000000] |
| 04961327 | AURY[1.000000000000000000],GENE[0.700000000000000000],USD[0.408097280000000000] |
| 04961348 | ALPHA[105.431936844000000000],GENE[16.288185296000000000],GOG[615.131507832000000000],MATIC[0.000000004000000000],USD[0.000000010000000] |
| 04961350 | BRZ[0.004555210000000000],USD[0.000000030999651] |
| 04961351 | TONCOIN[99.166300000000000000],USD[23.656843830000000000] |
| 04961353 | BAO[4.000000000000000000],ETH[0.001005600000000000],ETHW[0.000015600000000000],KIN[3.000000000000000000],SOL[8.353598850000000000],USD[0.072916439762699560],USDT[0.000448740000000000] |
| 04961360 | ETH[0.028402184849416800],USD[0.000000089076976],USDT[0.000000071424363] |
| 04961363 | ETH[0.102731070000000000],ETHW[0.102731070000000000],KIN[1.000000000000000000],SOL[9.002394260556059100] |
| 04961371 | USD[0.000000007321044S],USDT[0.000000026991859] |
| 04961380 | APE[0.105403120000000000],BAO[2.000000000000000000],BNB[0.074734090000000000],BTC[0.004978900000000000],GBP[0.000000267676720],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000672642407] |
| 04961383 | APE[0.000000067749296],BAO[3.000000000000000000],BTC[0.000000127582985],ETH[0.000007153877500],ETHW[0.022627145837500],GBP[83.989127916743621B],GMT[0.000000077362675],KIN[1.000000000000000000],LUNA2[0.000184012956000],LUNC[20.3817179690222000],SOL[0.000004218912000],TRX[2.000000000000000000] |
| 04961384 | USD[0.000241353616T104] |
| 04961386 | TRX[0.000777000000000000],USD[0.706290480000000000],USDT[0.000000011446856] |
| 04961388 | FTT[0.000003051236430],USD[0.277564624361989B],USDT[0.000000085076065] |
| 04961396 | BNB[0.000000000011880000],FTM[16.478659876635206300],LUNC[0.000000095722048],USD[0.000000098695243200],USDT[0.004713000000000000] |
| 04961409 | BNB[0.400403150000000000],BTC[1.001673650000000000],ETH[15.031615200000000000],ETHW[15.021934360000000000],LINK[90.579877100000000000],NEAR[14.334852730000000000],USD[0.007273700000000000],USDT[36.122709273071400] |
| 04961415 | ANC[0.011399700000000000],BAO[1.000000000000000000],BUSD[1.000000000000000000],ETHBULL[1.799640000000000000],ETHW[0.000029590000000000],FTT[0.020000020000000000],HOLY[0.001836180000000000],KIN[3.000000000000000000],LUNC[0.000899321360000000],NFT[5283893898136807241SOL][0.046133010000000000],TRX[8.401023530000000000],USDC[30.500000000000000000],USDT[0.000000434539715661] |
| 04961416 | AURY[0.000000005250000],BTC[0.000000029276749],ETH[0.000000002992909600],ETHBULL[0.000000002252816],ETHW[0.000000062179576],GENE[132.009893746824013],GODS[0.000000074481845],GOG[0.000000021279754],USD[0.000000084759983] |
| 04961425 | BTC[0.100000000000000000],USD[0.000000016195229B],USDT[213.338854592797134Z] |
| 04961434 | ALPHA[223.000000000000000000],AURY[10.000000000000000000],GENE[5.000000000000000000],GOG[194.000000000000000000],USD[0.181902370000000000] |
| 04961443 | BAO[2.000000000000000000],GENE[19.976340870000000000],GOG[1276.671333730000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000000692573026] |
| 04961449 | USD[0.135292584600000000000000000],USDT[0.004578000000000000] |
| 04961469 | SHIB[29148960.880000000000000000] |
| 04961474 | LUNA2[0.000000028289049],LUNA2_LOCKED[0.000000660077812],LUNC[0.006160000000000000],USDT[0.000000007000000] |
| 04961482 | TRX[0.000778000000000000],USD[0.500700000000000000] |
| 04961532 | ETH[0.000922600000000000],ETHW[0.000922600000000000],GST[1000.478571420000000000],USD[0.000000076238850],USDT[0.616498526500000000] |
| 04961534 | KIN[1.000000000000000000],USD[0.000000031343031],XRP[356.741265070000000000] |
| 04961560 | ALPHA[1.000000000000000000],CHZ[1.000000000000000000],ETH[0.000000165095500],ETHW[0.000000165095500],KIN[1.000000000000000000],USD[0.000000082984563] |
| 04961575 | TRX[0.000777000000000000],USD[0.003679000000000000],USDT[0.031825644250000000] |
| 04961579 | EUR[0.000000014905645] |
| 04961580 | AKRO[1.000000000000000000],ATLAS[517.958394470000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.150606220000000000],UBXT[1.000000000000000000],USDT[200.800000898713075] |
| 04961589 | AKRO[1.000000000000000000],SOL[43.423637600000000000],USD[0.389815203701233] |
| 04961612 | ALPHA[56.986600000000000000],AURY[2.000000000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],GENE[0.999800000000000000],GOG[50.000000000000000000],LUNA2[0.064943436370000000],LUNA2_LOCKED[0.151534684900000000],LUNC[14141.570000000000000000],USD[0.000000033566777],USDT[0.511235067471210 0] |
| 04961618 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000015481207],USDT[0.000000037264165] |
| 04961632 | AURY[11.997600000000000000],GENE[4.299140000000000000],GOG[127.000000000000000000],USD[0.540812425000000000] |
| 04961647 | AKRO[4.000000000000000000],AVAX[19.228892790000000000],BAO[12.000000000000000000],BTC[0.000004920000000000],DENT[4.000000000000000000],ETH[0.000272900000000000],ETHW[0.000272900000000000],FIDA[1.000000000000000000],GMT[235.650427960000000000],KIN[5.000000000000000000],LINK[61.743664150000000000],LUNA2[0.024351419060000000],LUNA2_LOCKED[0.056819973810000000],LUNC[5384.947609380000000000],MATH[1.000000000000000000],MATIC[1.000818260000000000],RSR[5.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[1.164477626591243 7] |
| 04961653 | GENE[4.099221000000000000],USD[0.932644937530000000] |
| 04961680 | SOL[0.000000880077733],XRP[0.000000013000000] |
| 04961686 | ETH[0.050000000000000000],ETHW[0.050000000000000000] |
| 04961708 | TRX[0.002474000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04961711 | BAO[3.000000000000000000],CHZ[0.000000001637000],DENT[1.000000000000000000],DOT[0.000000096155425],ETH[0.000229234891664],ETHW[0.000230634891664],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],MXN[0.000000058937016],UBXT[2.000000000000000000],USDC[4308.549969690000000000],XRP[0.000000000000000000] |
| 04961712 | BTC[0.000419480000000],TRX[0.000001000000000] |
| 04961716 | LTCBULL[105269.930000000000000] |
| 04961717 | USD[0.0007000000000000] |
| 04961745 | USD[0.0000000052500000],USDT[0.000000041755263] |
| 04961751 | BTC[0.000000016884400] |
| 04961760 | BTC[0.0001444946361146],ETH[0.000000009538361 8],KNC[0.0000009648196976],SOL[0.000000067594307] |
| 04961768 | GENE[2.900000000000000000],GOG[2.000000000000000],USD[0.116501080000000] |
| 04961805 | SOL[0.000000073932000] |
| 04961807 | AKRO[3.000000000000000],BAO[14.000000000000000],BNB[0.000000000627372],DENT[4.000000000000000],GST[0.000000039974900],HXRO[1.000000000000000000],KIN[9.000000000000000],MATH[2.000000000000000000],RSR[1.000000000000000],SOL[0.000000084269534],TRX[0.00778005338601 6],UBXT[5.000000000000000],USD[0.000000027939320000] |
| 04961848 | MATIC[0.000076600000000],TRX[0.570203000000000],USD[0.242165371250000],USDT[0.000000039125000] |
| 04961857 | DENT[1.000000000000000],USD[0.000000034530505],USDT[0.220945190082833 0] |
| 04961861 | AAVE[0.280000000000000],BTC[0.008500000000000],GENE[18.300000000000000],HNT[2.600000000000000000],LINK[3.500000000000000],MATIC[30.000000000000000],SOL[0.610000000000000],UNI[3.000000000000000],USD[0.393846675000000] |
| 04961880 | AKRO[2.025967200000000],AMZNPRE[-0.000000001341000 0],AUDIO[0.000000001214934],BAO[2.000000000000000],BAT[0.000000081538562],BNB[0.00000031005886 6],CHZ[0.001531085161 8440],ETH[0.000000009837590],FTT[1.129308744185303 8],GALA[387.31391665026200 75],GOOGLPRE[-0.000000004770891 5],KIN[2.000000000000000],LUNA2[0.000042363 3 67 0700],LUNA2_LOCKED[0.000988478774900],LUNC[9.22471433000 00000],PAXG[0.000000605 833 90],SHIB[13.23744416463213 76],TRX[2.000000000000000],USD[0.000000001939647 4],USDT[0.000000097245 01],WNDR[0.000000037821705],XRP[0.0000000670 86822 0] |
| 04961886 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.00001400000000 0],UBXT[1.000000000000000],USDT[0.000001738253728] |
| 04961902 | LUNA2[14.333779010000000],LUNA2_LOCKED[33.445484350000000],USD[0.520718668258447 9],USDT[3.440448241000000] |
| 04961914 | USD[3.132456580000000] |
| 04961970 | TRX[0.000777000000000],USD[0.711890480000000],USDT[0.000000004903105] |
| 04962039 | USD[3125.565443165097585 8] |
| 04962049 | BTC[0.0000000072910000],KIN[1.000000000000000],LUNA2[3.047751050000000],LUNA2_LOCKED[6.859398840000000],USD[0.000126656394123 1],USTC[431.6366972600000000] |
| 04962052 | SOL[0.000000080920300],TRX[0.000010000000000],USD[0.078056058750000 0] |
| 04962081 | USD[1118.067836150000000 0] |
| 04962103 | BTC[0.000536710000000] |
| 04962109 | BIT[23.890169260000000],DOGE[0.025948430000000],KIN[3.000000000000000],NFT[356001278736391894][1],NFT[356743015396990018][1],NFT[363424708716852539][1],NFT[452443326601539869][1],NFT[517553836520170858][1],TRX[0.010105000000000],USD[0.000000007822938],USDT[0.000000030575048],XRP[57.237024590000000000] |
| 04962131 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000000997314476 8] |
| 04962135 | BTC[0.000000074090146],FTT[0.000282700538453 1],GMT[0.000000009848774 1],LUNA2[0.410557904400000],LUNA2_LOCKED[0.945384006900000],LUNC[91512.035661670000000],SOL[0.006622291185587 2],USD[0.161334292958547 1],USDT[0.000000058600779],WAVES[0.000000008753864] |
| 04962142 | LUNA2[0.404021901000000],LUNA2_LOCKED[0.942617768000000],USD[0.000000055537137],USDT[3.731685578443600 0] |
| 04962167 | BTC[0.0052522580000000],GMT[17.626700630000000],SOL[0.010000000000000],TRX[0.000777000000000],USD[0.000004403262640] |
| 04962173 | AURY[4.000000000000000],GENE[3.000000000000000],GOG[73.000000000000000],TRX[0.000777000000000],USDT[0.000000002765470] |
| 04962180 | AURY[2.000000000000000],GENE[1.000000000000000],GOG[39.000000000000000],USD[1.967446061605354 4] |
| 04962183 | TRX[8396.000000000000000],USD[0.067457351850000 0] |
| 04962190 | ETH[0.000000070000000],KIN[1.000000000000000] |
| 04962192 | AURY[1.999600000000000],GOG[65.986800000000000],SOL[0.007769240000000],USD[0.000000962471680] |
| 04962208 | USDT[0.389548667000000] |
| 04962212 | APE[143.016596030000000],BNB[14.521437030000000],BTC[2.023247369645014 2],ETH[1.052040860000000],ETHW[1.051729940000000],FTT[58.076757590000000],SHIB[44624749.727825273874442 4],USD[0.739918286268419 2],USDT[0.000000023000184] |
| 04962216 | GMT[47.811444740000000],USD[0.265955664600000],XRP[0.001902000000000] |
| 04962262 | USD[0.000004916550000 0] |
| 04962289 | BTC[0.015731800000000],WRX[789.844151590000000 0] |
| 04962353 | GENE[8.900000000000000],USD[0.329005040000000 0] |
| 04962373 | BAO[3.000000000000000],USD[0.001494678563295],USDT[0.000000001333039 8],WRX[15000.091091190000000 0] |
| 04962378 | BRZ[60.570685815000000],BTC[0.0027998100001358],DOT[2.099601000000000],USD[0.510698089500000 0] |
| 04962387 | AKRO[1.000000000000000],DENT[1.000000000000000],SXP[1.000000000000000],USDT[0.000000075829760] |
| 04962406 | GMT[0.000000012408000],SOL[0.000000068909600],USD[0.000000075071100] |
| 04962417 | TRX[0.002266000000000],USD[-0.053361696236419],USDT[0.059159035000000 0] |
| 04962418 | ALPHA[485.669218950152000 0],GENE[7.216267329900000 0],GOG[296.784594329334590 0],USD[0.187064350000000 0] |
| 04962474 | GENE[1.700000000000000000],USD[0.000261218595265 6] |
| 04962480 | TRX[0.618955000000000],USD[0.075456266500000 0] |
| 04962503 | LUNA2[1.891103401000000],LUNA2_LOCKED[4.412574602000000],USD[0.000000088121245],USDT[0.000000023640000] |
| 04962514 | GENE[5.199000000000000],USD[6.200752774000000 0] |
| 04962579 | APT[0.000000055000000],USD[0.000000129116846 5] |
| 04962601 | AURY[1.999600000000000],GENE[1.099780000000000],GOG[64.987000000000000],LUNA2[0.063307091220000 0],LUNA2_LOCKED[0.147716546200000],LUNC[13785.252398000000000],USD[8.344291194600000 0] |
| 04962604 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[2.000000000000000],KIN[2.000000000000000],USD[0.000006854252730 7] |
| 04962607 | GOG[534.000000000000000],USD[159.520888470000000 0] |
| 04962621 | TONCOIN[0.0000000077764700] |
| 04962623 | SOL[0.000000110000000],TRX[3.582959876066039 0],USDT[0.000000075000000] |
| 04962676 | USD[5.000000000000000] |
| 04962681 | BNB[0.000000031308143],BRZ[0.000000002641300 8],BTC[0.000130316797500],USDT[0.000677773416248 0] |
| 04962693 | GENE[35.497160000000000],GOG[1032.000000000000000],USD[1.053513200000000 0] |
| 04962704 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.289437111624979 6],DENT[3.000000000000000],ETH[5.359703140000000 0],ETHW[6.416475760000000],KIN[6.000000000000000],SOL[0.000000016863350],TONCOIN[12.350625500000000],TRX[4.000000000000000],USD[1.931504944474936 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04962706 | TRX[0.0015550000000000],USDT[0.0000002634485022] |
| 04962733 | AVAX[0.000000016930944],BAO[3.000000000000000],BTC[0.0028257261691222],FTM[27.550099934249830],KIN[3.000000000000000],MXN[0.000000292365032],SOL[0.6270007243447500],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04962761 | TRX[596.371900780000000] |
| 04962837 | USD[71.484778561644000000000000],XRP[3032.000000000000000] |
| 04962841 | TRX[0.0007770000000000],USD[4.404986498000000] |
| 04962864 | CTX[0.000000029626200],TRX[1.000001000000000],USDT[0.4494980600000000],XPLA[1.666143430000000],XRP[0.835096000000000] |
| 04962870 | ARS[1466.886504050000000000],USD[3.994720783225510] |
| 04962904 | BULL[8.581182000000000],FTT[0.0898334784370537],USD[0.000000069192076],USDT[0.4108264604131067],XRPBULL[13532.841313301757826] |
| 04962905 | USD[0.562340852875000] |
| 04962926 | BNB[0.0096888536171997],ETH[0.390000000000000],USD[1.478884038047513] |
| 04962992 | USD[0.000000003264785],USDT[0.000000067136356] |
| 04963030 | BAO[2.000000000000000],BRZ[0.558539130000000],GENE[0.000029980000000],GOG[0.0006567600000000],KIN[1.000000000000000],USD[0.000000021671205] |
| 04963037 | TONCOIN[0.050000000000000],USD[0.583500918000000],USDT[0.0736141200000000] |
| 04963050 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[3.000777000000000],USDT[0.000000084808816] |
| 04963051 | LUNA2[0.046027527710000],LUNA2_LOCKED[0.107397564700000],LUNC[10281.428865730000000],TRX[0.0007800000000000],USD[0.2092159200000000],USDT[593.495735270810162] |
| 04963061 | TRX[0.0007770000000000],USD[0.0081000000000000] |
| 04963086 | AURY[4.000000000000000],GENE[2.500000000000000],GOG[64.000000000000000],USD[0.0728224100000000] |
| 04963098 | TONCOIN[0.589652190000000] |
| 04963101 | ETH[0.0005200000000000],ETHW[0.0005200011396200],TRX[1.000777000000000],USD[0.3437455825000000],USDT[0.3728508366881500] |
| 04963102 | TRX[1181.763600000000000],USD[0.0956511851400000],USDT[0.1681110000000000] |
| 04963110 | ETH[-0.0002152827074045],ETHW[-0.0002139116671304],USD[0.7170462600000000] |
| 04963111 | USDT[0.1406089400000000] |
| 04963116 | USD[0.000000078194190] |
| 04963117 | BTC[0.0779200000000000],ETH[0.2591600000000000],GMT[0.0000000018279000],GST[0.0000000042846000],SOL[0.0000000077783616],USD[0.0000003127212400] |
| 04963144 | TRX[0.0007770000000000],USD[0.0000000068063842],USDT[0.000000079157060] |
| 04963184 | BAO[2.000000000000000],DENT[1.000000000000000],SOL[0.0000000076408068],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000003826421278] |
| 04963218 | USD[-0.0110030200000000],USDT[1.000000000000000] |
| 04963249 | USDT[0.000000154264643] |
| 04963262 | AVAX[0.0000000054587684],BTC[0.3252458536043014],FTT[25.550360713881346],2],USD[0.0017510584493391],USDT[0.0000000198605635] |
| 04963269 | AKRO[3.000000000000000],BAO[7.000000000000000],BAT[2.000000000000000],CEL[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GMT[393.535976640000000],KIN[3.000000000000000],MATH[1.000000000000000],SOL[0.9000000000000000],UBXT[5.000000000000000],USD[0.0000000064990054],USDT[0.000000053611932] |
| 04963277 | ETH[0.0045702400000000],ETHW[0.0045154800000000],SOL[0.1532359700000000],TRX[0.0001980000000000],USD[0.000000299418084],USDT[0.000000035361193] |
| 04963278 | AKRO[1.000000000000000],APE[0.000000082294000],CHZ[1.000000000000000],DENT[2.000000000000000],ETHBULL[0.0062307000000000],GMT[0.000000040555724],GST[0.798834500000000],LUNA2[0.0032531028750000],LUNA2_LOCKED[0.0075905733740000],SOL[-0.000000300000000],UBXT[2.000000000000000],USD[0.000042991588298],USDT[0.000000899988871] |
| 04963293 | BNB[0.0485142900000000],USD[176.310052396554681],USDT[25.727996710000000] |
| 04963299 | TRX[0.0000900000000000],USD[0.0022880769450000],USDT[0.1319285300000000] |
| 04963328 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.0002800000000000],USD[0.0659334687359489],USDT[0.000000071512121] |
| 04963336 | TRX[0.0015560000000000] |
| 04963364 | USDT[0.000000494802185 0] |
| 04963367 | LUNA2[0.0163113439700000],LUNA2_LOCKED[0.0380598026100000],LUNC[3575.358781530000000],NFT [307657340113249723][1],NFT [323591255055678369][1],NFT [332553378812599636][1],NFT [465352074064801312][1],NFT [474783483025103639][1],SOL[1.9203692100000000],TRX[0.0016590000000000],USD[0.2889732825000000],USDT[0.1035561389000000] |
| 04963388 | TRX[0.0007770000000000],USD[0.7768450900000000],USDT[0.0975458100000000],XRP[37.000000000000000] |
| 04963404 | USD[24.140234392617894 4] |
| 04963410 | USDT[0.000001002209260] |
| 04963464 | USDT[0.1787129100000000] |
| 04963477 | USD[0.0005772765875000] |
| 04963508 | USD[0.0001012436054127],USDT[0.000000038198241] |
| 04963518 | APE[1.6161217263390000],AUD[31.628403069993248 0],MTL[0.0000080900000000],XRP[107.309483760000000] |
| 04963520 | AAPL[3.382745073135778 0],AMD[2.295995590000000],DENT[1.000000000000000],FTT[0.0027131765892270],NVDA[2.309802734237880 0],TSLA[0.0387508600000000],USD[-0.1125522846319457],USDT[100.000002582468719 4] |
| 04963540 | USD[0.000000120018153 2] |
| 04963545 | KIN[0.000000176192964],LUNA2[0.6114318379000000],LUNA2_LOCKED[1.426674288000000],SOL[0.000000010000000],USD[0.0047421930335813] |
| 04963566 | GMT[20.591165380000000],LUNA2[24.776083640000000],LUNA2_LOCKED[10.749258220000000],LUNC[10435.276355700000000],SOL[2.150082850000000],USD[601.875480410000000] |
| 04963601 | BTC[0.0073000000000000],DYDX[0.099540000000000],LUNA2[0.3477666524000000],LUNA2_LOCKED[0.811455522300000],LUNC[31125.490000000000000],SWEAT[184.000000000000000],USD[0.4744945124537000] |
| 04963618 | FTT[10203.700000000000000],TRX[0.0002300000000000],USD[0.000000025249382],USDT[104584.856290672732254] |
| 04963631 | BTC[0.000000188526600],USD[0.000000489575518],USDT[0.000000096084535] |
| 04963637 | BUSD[199.206222960000000],FTT[0.0710905372925600],TRX[0.0007770000000000],USD[0.4555466181668860],USDC[199.207169410000000],USDT[86386.377102346471 3467] |
| 04963641 | AUD[0.0042068304451021] |
| 04963666 | FTT[0.000000073394562],LUNA2[0.000000149619679],LUNA2_LOCKED[0.0000003491125 83],LUNC[0.0032580000000000],MATIC[0.3796943500000000],USD[0.000000052372340] |
| 04963680 | BTC[0.000023220569872],ETH[0.000076906858029 7],ETHW[0.000077070000000],HXRO[2.000000000000000] |
| 04963696 | USD[30.000000000000000] |
| 04963815 | AURY[6.000000000000000],GENE[3.700000000000000],GOG[140.000000000000000],USD[0.3762930626081607] |
| 04963816 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000027200000] |
| 04963828 | GST[0.0001826400000000],USD[0.000020767608019],USDT[0.000000156697038] |

Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04963853 | USD[0.3845362940000000],USDT[0.0000000017943738] |
| 04963860 | GENE[3.9162387500000000],GOG[44.7392261300000000],USD[0.0000000014989181] |
| 04963863 | TRX[0.0007770000000000],USD[0.0032711414000000] |
| 04963867 | BTC[0.0000967000000000],DOT[0.0148888800000000],ETH[0.0003921099234800],ETHW[0.0003921099234800],GALA[9.8619300000000000],SAND[0.6806717500000000],USD[0.0000000049201368] |
| 04963896 | LUNA2[2.2472786640000000],LUNA2_LOCKED[5.2436502160000000],LUNC[489349.6604900000000000],USD[0.1337267595000000] |
| 04963898 | BTC[0.0000469000000000],USD[0.2797517384000000],USDT[0.0029562100000000] |
| 04963902 | USD[1.0000000000000000] |
| 04963918 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GMT[0.0000000406503975],RSR[1.0000000000000000],SOL[0.0000000042027965],UBXT[1.0000000000000000],USD[0.0000009237199575] |
| 04963927 | USDT[0.0000006349749904] |
| 04963975 | KIN[2.0000000000000000],TRX[0.0241170000000000],USD[1.5880197534039064],USDT[0.0000000008875000] |
| 04963979 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0014499000000000],ETH[0.0637341900000000],KIN[4.0000000000000000],SOL[0.3115459400000000],UBXT[2.0000000000000000],USD[0.4007390980241999],XRP[282.5199739800000000] |
| 04964019 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000004466247735] |
| 04964032 | BTC[0.0000451924732557],DOGE[0.0072633100000000],ETH[7.5860427200000000],FTT[43.0893974611028482],USD[0.0000000062096410] |
| 04964035 | LUNA2[1.9082499620000000],LUNA2_LOCKED[4.2947890590000000],LUNC[415730.4191444500000000],TRX[0.0000010000000000] |
| 04964083 | BNB[0.0000001000000000],USD[0.2105445014130010] |
| 04964093 | WRX[786.8290253000000000] |
| 04964094 | MATH[1.0000000000000000],USDT[0.0000006195168046] |
| 04964097 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[3147.3997293808422494] |
| 04964135 | USD[0.0000008444022888],USDT[0.0000000015953024] |
| 04964149 | BAO[1.0000000000000000],GENE[0.0000000043736788],GOG[5.3875262800000000],KIN[1.0000000000000000],SHIB[178039.8111146739164594],SPELL[299.4780142308240000],STEP[28.1028848800000000],TRX[120.6793887550084523],USD[0.0000000059528892] |
| 04964161 | NFT[384333358375880008][1],NFT[463153204351026982][1],USD[5.7123785082077916],USDT[701.4487682300000000] |
| 04964167 | AURY[0.0000000051716000],BAO[1.0000000000000000],GENE[3.2792642753155584],GOG[189.8178653674646640],KIN[1.0000000000000000] |
| 04964169 | AUD[0.0003235966793248] |
| 04964170 | BAO[5.0000000000000000],ETH[0.0000008712552],KIN[5.0000000000000000],TRX[0.0000000085253180],USD[0.0027529513984447] |
| 04964171 | USD[0.0000000045000000] |
| 04964188 | SOL[0.0000000013297900] |
| 04964229 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04964256 | CRO[9.9900000000000000],DOT[0.0998000000000000],FTT[3.0994714704241240],GENE[0.0000004700000000],SWEAT[99.9800000000000000],USD[0.0000000043489252],USDC[11.8971860400000000] |
| 04964266 | FTT[0.0861723880802842],LUNA2_LOCKED[62.0675765100000000],TRX[0.0000330000000000],USD[-84.6963577427351691],USDT[95.1002454109938073] |
| 04964269 | LUNA2[0.1245931007000000],LUNA2_LOCKED[0.2907172350000000],LUNC[27130.4100000000000000],USD[0.0150962224776300] |
| 04964275 | FTT[0.0043239244336705],USD[-0.0000000591338626] |
| 04964287 | BAO[1.0000000000000000],FIDA[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007840000000000],USD[0.0000000010936457],USDC[1912.9493049300000000],USDT[0.0000000046017172] |
| 04964297 | USD[30.0000000000000000] |
| 04964309 | LUNA2[0.0320414490100000],LUNA2_LOCKED[0.0747633810300000],LUNC[7090.6597701800000000],USD[0.0000113273381808],USDT[0.0000000123500898] |
| 04964326 | SOL[0.0000000043962000] |
| 04964346 | BTC[0.0000000029014540],USD[0.0000001563238440] |
| 04964355 | DOT[56.0035991627801300],SOL[1.0327014900000000],USDT[0.0000000528487389] |
| 04964356 | AUD[0.1113860410598158] |
| 04964378 | BTC[0.0000002590000000],TRX[0.0000140000000000],USDT[1.0796000000000000] |
| 04964386 | AVAX[0.0000000076800000],SOL[0.0000000096655590],USD[0.0000003925710527] |
| 04964429 | TRX[0.0007770000000000] |
| 04964481 | LINKBULL[31990.0000000000000000],TRX[0.0007770000000000],USDT[0.0115489875000000] |
| 04964483 | BNB[0.0000000054327472],ETH[0.0000000027212860],MATIC[0.0000000040840322],SOL[0.0000000032448240],TRX[0.0000170051923532],USD[0.0000000130312042],USDT[0.0000000137588841] |
| 04964514 | APE[0.6912941600000000],LUNA2[0.0000542056124700],LUNA2_LOCKED[0.0001264797624000],LUNC[11.8033862400000000],USD[0.0000000094573192] |
| 04964567 | LUNA2[0.0413314029000000],LUNA2_LOCKED[0.0964399401000000],LUNC[9000.0000000000000000],USD[-0.2656083450429100] |
| 04964634 | AUD[1.6606335158198400],ETH[0.0000000093534781],LUNA2[1.8238539770000000],LUNA2_LOCKED[4.2556592800000000],LUNC[968.0257974700000000],SOL[0.0083054600000000],USD[0.0000000126604609] |
| 04964709 | TRX[0.0000000530000000] |
| 04964737 | TRX[0.0009350000000000],USDT[0.9873000000000000] |
| 04964743 | ETH[0.0000000011601600],TRX[0.0007780000000000] |
| 04964760 | TRX[0.0007770000000000],USDT[0.2426998749846000] |
| 04964779 | USD[311.7634019100000000] |
| 04964805 | LUNA2[2.8264344690000000],LUNA2_LOCKED[6.5950137610000000],LUNC[612063.0629000000000000],USD[0.0000000053449756],USTC[2.2095949650603500] |
| 04964811 | BTC[0.0000000048878000],USDT[0.8241630853000000] |
| 04964815 | ETH[0.0002325900000000],ETHW[0.0005185400000000],USD[0.0063569004643760],USDT[1301.3312097080511520] |
| 04964823 | TRX[0.0000000050000000] |
| 04964839 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.2250931100000000],USD[0.0000126436175168] |
| 04964882 | BNB[0.0000000027358100],MATIC[0.0000000075537596],TRX[0.0015560000000000],USDT[0.0000018703528407] |
| 04964884 | BTC[0.0010452900000000] |
| 04964892 | ETH[0.0000000058543300],TRX[0.0924250084086969],USDT[1.0334663694000000] |
| 04965011 | BAO[1.0000000000000000],BAT[1.0000000000000000],USD[0.0000000346129395],USDT[0.0000002548596412] |
| 04965027 | USD[31.0916397250667746],USDT[0.0139659200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04965035 | TRX[0.654585000000000],USD[0.275022346000000] |
| 04965063 | LTC[0.000000080000000],MATIC[0.000000048456740],TONCOIN[0.000000005000000],USD[0.000000073382218] |
| 04965163 | ETH[0.000000023650100] |
| 04965180 | TRX[0.000777000000000],USDT[0.0000001141047148] |
| 04965227 | USD[0.004807680070000000],USD[0.005359080625000000],XRP[0.421816000000000] |
| 04965260 | AKRO[0.000000002533870],AUD[0.000376838535928],BAO[0.000000001788096],BTC[0.002164235716455 7],ETH[0.001466650000000],ETHW[0.001452960000000000],EUR[0.000000045673533],RSR[1.000000000000000],USD[0.000232052865112] |
| 04965340 | BTC[0.051489949000000000],TRX[0.128967630000000000],USD[0.493602435500000000] |
| 04965360 | AURY[1.043646980000000000],GENE[1.565913650000000000],GOG[59.507453850000000000],USD[0.366978084525000000] |
| 04965386 | USD[0.003136000000000000] |
| 04965415 | TRX[0.000777000000000000],USDT[0.315004125000000000] |
| 04965502 | ETH[0.000136370000000000],ETHW[0.000136370544294 0],TRX[0.000777000000000000],USD[4.808331480000000000],USDT[0.006847660000000000] |
| 04965559 | TRX[0.904430000000000000],USDT[0.000000003000000000] |
| 04965604 | AUD[0.008752050000000000],USD[0.000000048347462] |
| 04965654 | USD[11.483852930000000000] |
| 04965659 | USD[41.582444772000000000] |
| 04965667 | TRX[0.242909000000000000],USDT[0.806653141250000000] |
| 04965689 | ETH[0.000000100000000000] |
| 04965722 | USDT[0.000000009700000000] |
| 04965728 | BNB[0.019994000000000000],USD[1.921000000000000000] |
| 04965730 | USD[0.000000012378624 4],USDT[0.208418751334202 2] |
| 04965761 | ETH[0.000119770000000000],ETHW[0.000119770000000000],USDT[0.157481245000000000] |
| 04965829 | BNB[0.004177230000000000],TRX[0.001554000000000000],USD[0.000000007851974 0],USDT[0.000000000982660 0] |
| 04965841 | BNB[0.000000007966926 4],SOL[48.400802100071487 6],USD[0.619505512003901 3] |
| 04965843 | ETH[0.069744700000000000],ETHW[0.069744700000000000],KIN[1.000000000000000000],USDT[0.000070948441293 3] |
| 04965966 | AKRO[1.000000000000000000],DENT[3.000000000000000000],KIN[2.000000000000000000],USD[0.000000174802669],USD[0.000000012840452] |
| 04965982 | BTC[0.000005370000000000],USD[2.556032858185015 3],USDT[0.000000059436500] |
| 04966003 | TRX[0.388367000000000000],USD[0.000898760500000000] |
| 04966067 | APE[135.100000000000000000],GMT[0.292893580000000000],LUNA2[0.620591611600000000],LUNA2_LOCKED[1.448047094000000000],LUNC[135135.130000000000000000],SOL[52.000000000000000000],USD[6286.767459797088535 3] |
| 04966110 | ETH[0.000000003440000000] |
| 04966121 | ETH[0.000000008400000000],ETHW[0.000000008400000000],FTT[0.056425638557486 4],USD[0.000000039000000000] |
| 04966126 | APE[2.009024880000000000],BAO[1.000000000000000000],BTC[0.001164080000000000],KIN[1.000000000000000000],SOL[0.398836310000000000],USD[0.461677000333369 0],USDT[36.846780919786352 3],XRP[27.666627083226892 6] |
| 04966132 | LTC[0.001000000000000000],TRX[0.073470000000000000],USD[0.000000065000000000] |
| 04966224 | TRX[0.956790000000000000],USDT[0.802743248250000000] |
| 04966246 | TRX[0.000777000000000000],USD[0.001383631604700],WRX[0.000000004331760] |
| 04966298 | AKRO[1.000000000000000000],GMT[0.000046120000000000],TRX[1.000000000000000000],USD[0.026605917398036 9] |
| 04966323 | BAO[1.000000000000000000],BTC[0.002092844270455 2],USD[0.002719179403893 5] |
| 04966331 | LUNA2[0.490342342200000000],LUNA2_LOCKED[1.144132132000000000],LUNC[0.000000005000000000],TRX[0.000010013100055 0],USD[0.000000043817786],USDT[0.000000009360883] |
| 04966384 | USD[0.132292460000000000],USDT[0.000000000110587] |
| 04966385 | USD[5167.536334670000000000],USDC[11.000000000000000000] |
| 04966399 | BTC[0.000000070000000000],USD[3.128630499779543 8] |
| 04966400 | TRX[332.633116000000000000] |
| 04966406 | GMT[0.000000930000000000],GST[0.000000007600000],LUNA2[0.000000180535568],LUNA2_LOCKED[0.000000042124965 8],LUNC[0.003931200000000000],TRX[0.001559000000000000],USD[0.002740016390609 6],USDT[0.000649912239234 2] |
| 04966420 | AURY[0.000000000947017 6],AVAX[0.000000001146590],BAO[4.000000000000000000],BRZ[0.000000027367110],CRV[0.000000014899424],DENT[1.000000000000000000],ETH[0.000001102772670],ETHW[0.000000093505352],FTT[0.000000002494026],KIN[7.000000000000000000],LDO[0.000000068226125],MATIC[0.000000003888000000],SAND[0.000000042761045],SNX[0.000000076463927],SOL[0.000015180161971],AUD[0.001299510000000000],USD[0.000000069696938],USDT[0.000000023999292] |
| 04966493 | TRX[0.473102000000000000],USDT[0.000000075000000] |
| 04966500 | GST[0.030000000000000000],USD[0.000000025000000] |
| 04966503 | BNB[0.069261500000000],ETH[0.000986880000000000],ETHW[0.000986880000000000],FTT[0.068542040000000000],GST[0.125884730000000000],SOL[3.759000000000000000],TRX[0.259587000000000000],USD[237.802048459355341200000000000],USDT[0.007480581750000],WAVES[0.490800000000000000],XRP[0.560579000000000000] |
| 04966506 | GST[0.010000000000000000],TRX[0.001557000000000000],USD[0.072506100000000000] |
| 04966527 | EUR[0.000000050973921] |
| 04966549 | BTC[0.027357040000000000],DOGE[128.974200000000000000],GMT[33.993200000000000000],GST[4.893000000000000000],LUNA2[0.080285056110000],LUNA2_LOCKED[0.187331797600000],LUNC[17482.240000000000000000],USD[0.568162677213200],USDT[0.034325012356699 1] |
| 04966552 | USDT[1090.877230529121000000] |
| 04966556 | LUNA2[0.000000044582806 6],LUNA2_LOCKED[0.000001040265487],LUNC[0.009708000000000000],TRX[0.000061000000000000],USDT[0.000000004742724 8] |
| 04966565 | GST[1.000000008920403],LUNA2[0.000040094017210 0],LUNA2_LOCKED[0.000093552706810 0],LUNC[8.730556660000000000],TRX[1.001554000000000000],USDT[0.479048718110464 2] |
| 04966567 | LUNA2[0.144468913100000],LUNA2_LOCKED[0.337094130700000],LUNC[31458.410000000000000000],SHIB[2200000.000000000000000000],USD[3.589263595894390 0] |
| 04966586 | SOL[0.039617610000000000],TRX[0.000777000000000000],USDT[0.000012689113835] |
| 04966594 | USD[0.000000056732589 8] |
| 04966612 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000007003602] |
| 04966651 | GMT[34.137307890000000000],USD[0.000000021081808] |
| 04966607 | FTT[0.499900000000000],USD[0.058949673265065 2] |
| 04966735 | BAO[4.000000000000000000],BTC[0.000610290000000],DOT[1.008270590000000000],GAL[1.599696000000000],GBTC[0.356600970000000],IMX[6.764179390000000],KIN[8.000000000000000000],LINK[2.067398910000000000],LUNA2[0.138303716800000],LUNA2_LOCKED[0.322708672500000],LUNC[19.458673710000000],MATIC[29.144611 6800000000001],RUNE[1.291081000000000000],USD[0.000000070223586],USTC[19.564910010000000001],XRP[19.275750190000000001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04966747 | BCH[0.000000004000000],BTC[0.048528864463451],ETH[0.0000000020000000],FTT[1454.421124715602818],LUNA2[0.0000000403197939],LUNA2_LOCKED[0.0000000940795190],LUNC[0.008779720000000000],USDT[0.000000004480762000],XRP[0.3582290000000000] |
| 04966762 | FTT[0.350571107510847],GBP[107.1282949859475250],SOL[0.2228324200000000],USD[0.000000007865058200],XRP[106.0229748000000000],YFI[0.0111046900000000] |
| 04966791 | USD[0.0000000651247850] |
| 04966840 | SOL[0.000993100000000000],TRX[0.000005000000000000],USD[0.00013601447546080],USDC[11327.3982531600000000],USDT[0.6612878519781785] |
| 04966846 | AUD[0.0076259222492139] |
| 04966864 | USD[0.5447251820452500] |
| 04966871 | BTC[0.000000009400000000],MATIC[0.000000007620000000],SOL[0.000000006587913000],USDT[0.0000000022432540] |
| 04966928 | BAO[11.0000000000000000],BTC[0.000000073650000],DENT[1.0000000000000000],ETH[0.0000002052906616700],ETHW[0.000000029066167],GST[0.0270242600000000],KIN[6.0000000000000000],SOL[0.0010525046000000],TRX[0.0007770000000000],USD[0.0099365804091293],USDT[0.0082087124561603] |
| 04966934 | TRX[0.0015550000000000,0.0031816401] |
| 04966938 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000037376552] |
| 04966959 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000929772401751] |
| 04967016 | LUNA2[0.5818110185000000],LUNA2_LOCKED[1.3575590430000000],USD[424.8681189828053529],USDT[0.0000000016440558] |
| 04967024 | XRP[70218.1553132200000000] |
| 04967043 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000090000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0001135617011976],TRX[2.0000000000000000],USDT[214.2352327961572067] |
| 04967083 | BRZ[50.0000000000000000] |
| 04967134 | AVAX[0.0000257500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001050211170],KIN[3.0000000000000000],TRX[1.0000000831052800],UBXT[2.0000000000000000],USDT[0.0044065000000000] |
| 04967169 | GST[0.0500001200000000],LUNA2[0.0000688725832200],LUNA2_LOCKED[0.0001607026942000],LUNC[14.9971500000000000],TRX[0.0007770000000000],USD[0.0064750050557400] |
| 04967172 | GMT[0.0000000030049827],GST[0.0000000068883584],USDT[0.0000000070804384] |
| 04967194 | LUNA2[0.0000207160785500],LUNA2_LOCKED[0.0004833751662000],LUNC[4.5109697208147000] |
| 04967211 | SOL[0.0000000068983700] |
| 04967231 | BTC[0.0331779731563568],FTT[0.0000033645397144],USD[0.0003472358077813],USDT[0.0000000037481868] |
| 04967244 | TRX[0.0007770000000000],USD[0.0061207644000000] |
| 04967245 | USD[3.5219130115172120],USDT[0.2436291600000000] |
| 04967247 | RSR[1.0000000000000000],USD[0.0000221949578100],USDT[0.0000275589977414] |
| 04967256 | USD[30.0000000000000000] |
| 04967269 | ETH[0.0000000100000000] |
| 04967311 | EUR[0.1498523570784230],USDT[0.0000000082116595] |
| 04967321 | ETH[0.0000000020965900] |
| 04967332 | BAO[3.0000000000000000],BTC[0.0007544000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],SOL[0.0000033600000000],TRX[0.0017190000000000],USDT[0.7462243313317961] |
| 04967385 | AUD[0.4016342072207978],BAO[1.0000000000000000],BNB[0.0154687300000000],LOOKS[28.4535547921873653],SHIB[12900.8264660400000000],STMX[48.5851959400000000],USD[0.0103246656515061] |
| 04967391 | BNB[0.0000069400000000] |
| 04967394 | USDT[0.0000050677721170] |
| 04967409 | RSR[1.0000000000000000],USD[0.0100002146956662] |
| 04967416 | GMT[0.6674760700000000],GST[0.0500000000000000],LUNA2[0.1641545552000000],LUNA2_LOCKED[0.3830272954000000],LUNC[35745.0000000000000000],SOL[0.0077270300000000],TRX[0.0000010000000000],USD[3084.7437957760143298],USDT[1.2153636967100000] |
| 04967420 | ETH[0.0000001000000000] |
| 04967457 | AUD[0.0010551419765600] |
| 04967469 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000056589188] |
| 04967506 | AKRO[5.0000000000000000],BAO[11.0000000000000000],DENT[4.0000000000000000],GMT[133.2683347530000000],GST[0.0000001010000],KIN[15.0000000000000000],RSR[2.0000000000000000],SOL[24.1336169900000000],TRX[4.0003800000000000],UBXT[3.0000000000000000],USD[0.0000226329686369],USDT[2233.0473204507475777] |
| 04967535 | ETH[0.0000001000000000] |
| 04967538 | TRX[0.0007780000000000],USD[0.0000003500071739],USDT[0.0000000020000000] |
| 04967550 | GMT[0.0000000045323387],GST[0.5843243100000000],NFT[3254218087506955540][1],NFT[40232227482074585136][1][1],NFT[44424698390452035816][1][1],NFT[50206336492453515716][1],SOL[0.0021534425240972],USDT[120.6737451896662176] |
| 04967600 | SOL[0.0098660000000000],USD[200.2296151875000000],XRP[0.9936000000000000],USD[0.0000087919889344] |
| 04967606 | LUNA2[0.2270886557000000],LUNA2_LOCKED[0.5298735301000000],LUNC[49449.0328983000000000],USD[0.0000087919889344] |
| 04967614 | TRX[0.0007770000000000],USD[0.0000000771296631],USDT[1.1152087294297255] |
| 04967667 | SOL[0.0000000075595037],XRP[0.0000001000000000] |
| 04967679 | ETH[0.2914501900000000],ETHW[0.2912640300000000],GST[150.0945532600000000],TONCOIN[0.0010632600000000],USD[168.4327939143500000],USDC[10.0000000000000000],USDT[0.0044411200000000] |
| 04967719 | ETH[0.0000001000000000] |
| 04967790 | USD[17.5000000000000000] |
| 04967801 | BAND[0.0000001000000000],BTC[0.0000000366656980],DOGE[0.0000000200000000],DOT[0.0000000094697201],FTT[0.0000003314336875],LUNC[0.0000002000000000],RAY[0.0000001000000000],RUNE[0.0000000020000000],SRM[0.0000001000000000],TRX[0.0000650000000000],USD[-0.0056731662726421],USDT[0.0069541888946122],XRP[0.0773935100000000] |
| 04967811 | LUNA2[10.2844848100000000],LUNA2_LOCKED[23.9971312200000000],LUNC[2239468.2200000000000000],USDT[0.0000003541993600] |
| 04967845 | TRX[0.0000040000000000],USDT[0.0000000078133500] |
| 04967873 | ETH[0.0000001000000000] |
| 04967886 | NEXO[0.0000000079736006] |
| 04967893 | TONCOIN[1.0010000000000000],USD[0.0025049654000000],USDT[1.2254780000000000] |
| 04967894 | TRX[0.0007770000000000],USD[0.0033008058233330],USDT[0.0000000082961712] |
| 04967900 | BAO[1.0000000000000000],CHZ[1.0000000000000000],LUNA2[0.0000001852565633],LUNA2_LOCKED[0.0000000432265243],LUNC[0.0040340000000000],USD[0.0037099500000000],USDT[19.8069747243990556] |
| 04967904 | DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000028771170] |
| 04967975 | USD[96.7609154600000000],USDT[1445.5021791200000000] |
| 04967976 | USD[0.0455800540061097] |
| 04967983 | USD[41.8661508917500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04967993 | BTC[0.0035101428408000],FTT[5.1074534248400000],SOL[2.4735179440000000],USDT[1.2759924407530000] |
| 04968020 | USD[0.2434277830500000] |
| 04968034 | LUNA2[0.0343802435600000],LUNA2_LOCKED[0.0602205683000000],LUNC[7486.3704181879881800],USDT[0.0000000040083200] |
| 04968084 | KIN[1.0000000000000000],TONCOIN[0.1000000000000000],TRX[1.0000000000000000],USD[0.0000000063524028] |
| 04968114 | USDT[1.7784710000000000] |
| 04968116 | FRONT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000019720176] |
| 04968120 | USDT[0.0000000025000000] |
| 04968154 | BAO[1.0000000000000000],BTC[0.0026575700000000],USD[0.0004598581063418] |
| 04968178 | AVAX[0.0958954157697153],BNB[0.0799800000000000],BTC[0.0027603238310000],ETH[0.0159914889525547],ETHW[0.0049956889525547],FTT[1.2997000000000000],USD[-15.1449584206884058000000000],XRP[0.7989883378416049] |
| 04968188 | USD[5.9623267124327574] |
| 04968220 | USD[360.7912066800000000] |
| 04968246 | TONCOIN[0.0000000030000000] |
| 04968315 | BTC[0.0000000091833075] |
| 04968318 | BTC[1.1955797100000000] |
| 04968327 | BRL[3037.5000000000000000],BTC[0.0446823900000000],BTC[0.0000969200000000],ETH[0.0005384900000000],ETHW[0.2451670500000000],TRX[1.0000000000000000],USD[0.0053864121729103] |
| 04968339 | TRX[0.7677030085400000],USDT[0.2918001790625000] |
| 04968404 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000937559544747] |
| 04968411 | ETH[0.0000000030000000],ETH[0.0000000016000000],USD[0.0000021599886953] |
| 04968424 | USD[0.0000000029011232] |
| 04968439 | BTC[0.0000000099827744],ETH[0.0000000009860000],TRX[0.1106990000000000],USD[0.0099636356544516],WBTC[0.0000000032000000] |
| 04968443 | USDT[1.0384557000000000] |
| 04968446 | TRX[0.0007780000000000],USDT[0.0000006848253552] |
| 04968517 | LUNA2[0.0000706440025200],LUNA2_LOCKED[0.0001648360059000],USTC[0.0100000000000000] |
| 04968557 | TRX[0.0007770000000000],USD[0.0045475664000000],USDT[0.0000000012780153] |
| 04968576 | BTC[0.0000000050000000],FTT[25.8217514700000000],USD[0.0000000083115412],USDT[0.0000000090991014] |
| 04968649 | USDT[2.3892600847500000] |
| 04968664 | BTC[0.0000995600000000],GMT[42.3302315750000000],GST[0.0600000000000000],LUNA2[0.0000000378228260],LUNA2_LOCKED[0.0000000882532607],LUNC[0.0082360000000000],USDT[884.0214473251276000] |
| 04968701 | NFT [487343465069778002][1],SOL[0.0000000081100000],USD[0.2905988937400000],USDT[0.0052950000000000] |
| 04968767 | USD[0.0029521115000000],USDT[0.8450749700000000] |
| 04968776 | BTC[0.0000484600000000] |
| 04968796 | USDT[0.4093405235343712] |
| 04968814 | ETH[1.1334503700000000],ETHW[1.1329742700000000],GMT[51.2542511400000000],GST[906.1186734800000000],SOL[0.1254925200000000],USD[1092.9851351325000000],USDT[0.9818089700000000] |
| 04968857 | KIN[1.0000000000000000],USD[0.0398782915114899] |
| 04968868 | GMT[2942.9295808200000000],USD[698.4304959900000000] |
| 04968915 | AKRO[6.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[23.0000000000000000],BAT[0.7500000000000000],BTC[0.0043049863163151],DENT[7.0000000000000000],DOGE[0.0000000058168550],ETH[0.0000000009762740],FIDA[2.0027050800000000],FTT[0.0002095661170750],GMT[0.0020124232098370],GRT[1.0000000000000000],HOLY[1.0205926600000000],HXRO[1.0000000000000000],KIN[15.0000000000000000],MATIC[1.0042927000000000],OXY[1.0840274950000000],RSR[241250.2181895364982792],SOL[0.0002403568995280],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[11.0000000000000000],USD[0.0105881021474825] |
| 04968951 | ALTBULL[73.3853200000000000],ATOMBULL[27994.4000000000000000],BCHBULL[100979.8000000000000000],BNBBULL[2.9998000000000000],EOSBULL[42111576.0000000000000000],ETHBULL[2.5088980000000000],GRTBULL[1107078.5400000000000000],LINKBULL[9998.0000000000000000],LTCBULL[163267.3400000000000000],LUNA2[0.0278846292400000],LUNA2_LOCKED[0.0650641348800000],LUNC[6168.1221406100000000],MATICBULL[48690.2600000000000000],USD[0.0067239308000000],USDT[1178.9958018801000000],VETBULL[9998.0000000000000000],XRP[0.8000000000000000],XRPBULL[836872.6000000000000000] |
| 04968982 | BAO[1.0000000000000000],GALA[608.1908786800000000],KIN[2.0000000000000000],USD[0.0024020261868311] |
| 04969059 | AKRO[1.0000000000000000],FTT[125.4131989141476098],USD[15477.4687221616267384],USDT[0.0000000925009902] |
| 04969070 | BAO[1.0000000000000000],GBP[0.0000005005735665],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04969073 | BNB[0.0088050000000000],LUNA2[1.1050142610000000],LUNC[14852.8100000000000000],TRX[0.0007770000000000],USD[0.0002431109500000],USDT[0.2389871329189515] |
| 04969133 | AUD[0.0025843215893397],USD[0.0003511045945378] |
| 04969140 | USDT[31.1842448961300000] |
| 04969152 | BTC[0.0007866749200011],ETH[0.0009971500000000],USD[43.5946230769615549],USDT[0.0000000020662289] |
| 04969174 | SOL[0.0004256400000000],UBXT[1.0000000000000000],USDT[0.0000000028882074] |
| 04969185 | LUNA2[0.0042623864300000],LUNA2_LOCKED[0.0099455683380000],LUNC[928.1436192000000000],SOS[26853.4838740300000000],TRX[0.0007770000000000],USD[0.0000000176212492],USDT[0.0000000031061990] |
| 04969197 | BAO[1.0000000000000000],BTC[0.0247648252606500],GMT[0.9646891600000000],KIN[1.0000000000000000],USD[1497.2229497923584121] |
| 04969225 | TRX[0.0000020000000000],USDT[3.2367121822750000] |
| 04969237 | BTC[1.0000000000000000],USDT[486.1250357800000000] |
| 04969289 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GMT[0.0000000080000000],RSR[1.0000000000000000] |
| 04969325 | USD[0.0065934100000000] |
| 04969357 | GMT[1.0000000035000000],GST[0.0000000002000000],TRX[0.0007770000000000],USD[48.8472776525714555],USDT[0.0000000048878344] |
| 04969409 | BAO[2.0000000000000000],FIDA[1.0000000000000000],USD[0.7100000675436125],USDT[0.0000002733245704] |
| 04969419 | BAO[1.0000000000000000],BNB[0.8085594800000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0002360000000000],USD[0.0477744572008217],USDT[11.0677990492258065] |
| 04969421 | ALGO[5.4065404400000000],GALA[196338.2703108800000000],USD[0.0005414015888383],XRP[10001.4994991200000000] |
| 04969430 | USD[1.3267495930000000],USDT[0.4726656000000000] |
| 04969437 | TONCOIN[0.0700000000000000],USD[0.0042716071458339],USDT[0.0565115300000000] |
| 04969442 | USD[0.0000103546868560] |
| 04969498 | TRX[0.0007770000000000],USD[0.0248505127250170],USDT[0.0000452100000000] |
| 04969503 | AKRO[4.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],KIN[1.0000000000000000],NFT [352913573994731741][1],TRX[1.0000000400000000],UBXT[2.0000000000000000],USD[0.0000047999375763],USDT[0.0000000090072071] |
| 04969526 | ALGO[1770.9513894100000000],XRP[0.0464636600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04969555 | TRX[0.0007770000000000],USDT[17.8390390000000000] |
| 04969560 | USD[0.0000000016699744] |
| 04969618 | XRP[7.0000000000000000] |
| 04969629 | BTC[23.7125202082408959],CEL[-0.2725537647361801],ETH[280.1559056826000000],ETHW[119.5868806500000000],FTT[1801.3398940100000000],LUNA2[48.9781870100000000],LUNA2_LOCKED[114.2824364000000000],SOL[468.2981954000000000],SRM[20.2115961000000000],SRM_LOCKED[377.2884039000000000],USD[-20762.6028193738058944000000000],USDT[95.7992401566901097] |
| 04969685 | GMT[0.0621489500000000],SOL[0.0000000010000000],TRX[0.0007770000000000],USD[-0.0006876785720267],USDT[0.0071873585646423] |
| 04969715 | BNB[0.0011003100000000],LUNA2[0.0012814957610000],LUNA2_LOCKED[0.0029901567760000],LUNC[279.0484000000000000],MATIC[0.3312521700000000],TRX[0.0000180000000000],USDT[51.1837125308454046] |
| 04969766 | FTT[0.0000000053203550],USD[-0.0363715474094196],USDT[0.0407538900000000] |
| 04969768 | TRX[0.0000060000000000],USDC[1058.3127155700000000],USDT[38.6014614700000000] |
| 04969797 | TONCOIN[0.0800000000000000],USD[0.0000000060576371],USDT[129.0965133100000000] |
| 04969799 | AAPL[0.0075623871876476],BNB[0.0000000046236276],BTC[0.0000000081550513],ETH[0.0000000075112925],LUNA2[0.8752583819000000],LUNA2_LOCKED[2.0422695580000000],PFE[0.0086431700000000],RUNE[0.0000002589400000],SLP[0.0000000095340360],TRX[0.0000000088643200],USD[-0.4201606228953141],XRP[0.0000000026009344] |
| 04969801 | TRX[0.6351170000000000],USDT[0.6637463775000000],XPLA[24130.0000000000000000] |
| 04969893 | BTC[0.0000000056500101],LUNA2[0.1410584295000000],USD[0.0001585392820095],USDT[0.0000000122795972] |
| 04969907 | ETH[0.0000000100000000] |
| 04969927 | USDT[0.0000000183874284] |
| 04969932 | USD[0.0000000030565584],USDT[0.0000000152339173] |
| 04969942 | TRX[0.0007770000000000],USD[1.9209972500000000],USDT[0.4617602945689454] |
| 04969995 | USD[0.0000000016176530] |
| 04970042 | AUD[21.0000172430618499] |
| 04970062 | USDT[2.2166972200000000] |
| 04970129 | BTC[0.0002984420000000],ETHW[0.0940000000000000],GMT[0.0341598500000000],GST[0.0700004000000000],LUNA2_LOCKED[166.3203971000000000],SOL[0.0202000000000000],USD[1.2521601046687500],USDT[0.0306952299083815] |
| 04970141 | USD[0.0000000100000000],ETH[0.0000000100000000],TRX[3544.1900130000000000],USDT[1667.9187691259375000] |
| 04970175 | BTC[0.0000000372326560],TRX[0.0000000091450460],USD[0.0084665000000000],USDT[0.0000000090738807] |
| 04970206 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000060664151] |
| 04970232 | BTC[0.0000005400000000] |
| 04970242 | ETH[0.0000000100000000] |
| 04970263 | ETH[7.7607979800000000],ETHW[7.7576889200000000] |
| 04970289 | USD[0.0000000043870195],USDT[0.0000000045528410] |
| 04970303 | ETHW[0.5105653900000000],TONCOIN[36.1450000000000000] |
| 04970372 | TONCOIN[25.1000000000000000],USDT[0.0000000080000000] |
| 04970386 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0015660000000000],USD[0.0000000124211796],USDT[0.0000000061070959] |
| 04970430 | TRX[0.0008490000000000],USD[3.2249638300000000],USDT[0.0000000243249540] |
| 04970485 | TRX[0.0007780000000000],USD[198.2434194300000000],USDT[88.2036707122500000] |
| 04970539 | TRX[0.0007770000000000],USD[0.0076722200000000],USDT[0.0000000086447586] |
| 04970626 | USD[0.0000000126859534] |
| 04970628 | AUD[0.0000001098754866] |
| 04970664 | AKRO[1.0000000000000000],TONCOIN[22.1386088200000000],USDT[0.0000000208111394] |
| 04970674 | SOL[0.0000000087927645],USD[-60266.5020024592216055000000000],USDT[89588.4971919856780437] |
| 04970678 | BTC[0.0012616600000000] |
| 04970693 | GST[48.5000000000000000],USD[-0.0015455793746536],USDT[0.0171217830461111] |
| 04970714 | MATIC[0.0000000063960072],NFT[5269345539768266663]{1],USD[0.0001024500000000],USDT[0.0000000289709300] |
| 04970723 | CHZ[9.9440000000000000],GMT[0.0000074000000000],TRX[0.0007840000000000],USDT[0.0000000010000000] |
| 04970725 | USD[0.0000000022752308] |
| 04970746 | USDT[1.0000000000000000] |
| 04970750 | USDT[1.1829686000000000] |
| 04970751 | USDT[0.0000003470702864] |
| 04970755 | GST[44.1400000000000000] |
| 04970778 | BAO[1.0000000000000000],BRZ[0.0004657500000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0026049829045827],USDT[0.0025719460469956] |
| 04970779 | TRX[0.0007770000000000] |
| 04970781 | KIN[1.0000000000000000],USDT[0.0000000006600000] |
| 04970798 | USD[75.8082621835000000000000000] |
| 04970799 | TRX[0.0007770000000000] |
| 04970803 | GST[0.0811656500000000],LUNA2[0.0131220315600000],LUNA2_LOCKED[0.0306180736500000],LUNC[2857.3500000000000000],SOL[0.0011099900000000],USD[0.3932044092750000],USDT[0.0000000071705174] |
| 04970815 | USD[0.7074830000000000],USDT[0.0034540300000000] |
| 04970816 | BNB[1.1688569100000000],BTC[0.1361637900000000],DOGE[772.7176697200000000],ETH[0.5092114300000000],ETHW[1.8138581500000000],FTT[27.2326856000000000],GMT[1.9686846600000000],GST[16.2893459400000000],LINK[28.0364913800000000],LUNA2[3.3114908850000000],LUNA2_LOCKED[7.4529831240000000],LUNC[11545.0019990900000000],NFT[5743129722028729391]{1],SOL[6.5897664150000000],SWEAT[4965.3178165400000000],TONCOIN[0.0509630700000000],TRX[0.0007810000000000],TSLA[0.0098820480000000],TSM[0.0150000000000000],USD[2378.0619190435155270],USDT[0.6521162986113106] |
| 04970819 | AUD[0.0001293749466594] |
| 04970820 | AUD[0.0004153680952586] |
| 04970825 | TRX[0.0015540000000000],USD[0.0078336000000000],USDT[0.0000000014664896] |
| 04970826 | USD[1.5153962400000000] |
| 04970827 | RSR[1.0000000000000000],USD[0.0040004447538984] |
| 04970831 | TRX[0.0007990000000000],USD[0.7612360600000000],USDT[0.0000000098363901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04970861 | TONCOIN[11.394752810000000],USD[0.000000103697181] |
| 04970865 | USD[40.306016480000000] |
| 04970870 | AUD[0.0034808623771568] |
| 04970875 | TONCOIN[0.050000000000000],USD[0.1597893850000000],USDT[61.0205100000000000] |
| 04970876 | USD[30.000000000000000] |
| 04970878 | BNB[0.000000035027500],BTC[0.0000000052000000],TRX[0.0000000026863704] |
| 04970884 | BEAR[859.5900000000000000],BULL[0.000977960000000],FTT[0.299943000000000],USDT[0.3930196648500000] |
| 04970888 | USD[0.2152056886143025] |
| 04970892 | FTT[1.9225268000000000] |
| 04970899 | DENT[3.0000000000000000],KIN[2.0000000000000000],RSR[1.000000000000000],TONCOIN[0.000000007000000],TRX[1.0000000000000000],USDT[0.000000071158423] |
| 04970907 | TRX[0.001728000000000],USD[0.0055167221749047],USDT[15.0220498137306525] |
| 04970922 | AUD[0.0028222297150684] |
| 04970927 | GBP[0.0000000039108659] |
| 04970938 | USD[0.0000000092462492] |
| 04970939 | APE[0.000000079820981],AXS[0.0000000054373052],BTC[0.0000000064510250],DOGE[0.001855597821803],ETH[0.000000017954765],GBP[0.0000000015824386],GOOGL[0.000001700000000],GOOGLPRE[-0.0000000017286185],HNT[0.000000085887665],MSTR[0.0000000009527505],SOL[0.0000000853116574],TONCOIN[0.0000000071777280],TSLA[0.0000000020000000],TSLAPRE[-0.000000041453550],USD[0.0002774100484109],USDT[0.0000000073825224] |
| 04970941 | USD[0.000000144367105],USDT[0.000000006145155] |
| 04970942 | LUNA2[0.001993700000000],LUNA2_LOCKED[50.716457130000000],WRX[11212.0027373900000000] |
| 04970948 | BNB[0.0000000040500000],BTC[0.0268503200000000],USD[0.0000033961889300] |
| 04970970 | BTC[0.000091620000000],DOGEBULL[2694.300000000000000],TRX[0.001558000000000],USD[0.000000095319820],USDT[6.9094393507611723] |
| 04970976 | USDT[0.0000000021660000] |
| 04970991 | AKRO[1.0000000000000000],TRX[0.000003000000000],USDT[0.0000000881318018] |
| 04970994 | APT[0.000000090000000],BTC[0.0000000062891752],SOL[0.0364986323544000],USD[-0.3295943722541723] |
| 04971013 | TRX[0.000310000000000] |
| 04971023 | USD[0.0000000070887700] |
| 04971033 | AUD[1.0026682068141152],BAT[1.0000000000000000],BTC[0.1542600200000000],DENT[1.0000000000000000],ETH[2.1348647400000000],ETHW[0.6292725100000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[20.2264564412087653] |
| 04971039 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.000000305149063],USDT[0.000000057061632] |
| 04971040 | XRP[0.0012611335600000] |
| 04971044 | TRX[0.000777000000000],USDT[0.0000004653522048] |
| 04971054 | USDT[0.000000962280000] |
| 04971056 | BNB[0.0000000038325033],BTC[0.0000000078399865],FTT[0.013368734517156778],USD[0.001047118849470],USDT[0.0008763260000000] |
| 04971063 | LUNA2[0.054262562150000],LUNA2_LOCKED[0.126612645000000],LUNC[11815.787151980000000],USDT[50.0000000000000720] |
| 04971066 | BTC[0.1483718040000000],ETH[2.1815854200000000],ETHW[2.1815854200000000],TRX[0.000199000000000],USDT[1589.1900000000000000] |
| 04971070 | KIN[1.0000000000000000],LOOKS[22.4775721700000000],USD[2.0853150442698155] |
| 04971075 | TRX[0.000777000000000],USD[0.184604610000000],USDT[0.0000000092170719] |
| 04971087 | USDT[0.0000012716442832] |
| 04971088 | USD[156.1212000000000000] |
| 04971097 | USD[0.0000000136189320] |
| 04971105 | COMP[1.6123774600000000],GENE[15.7969200000000000],GOG[1068.8376000000000000],USD[0.2623042500000000] |
| 04971112 | ETH[0.2087000100000000],ETHW[0.0007000085700509],LUNA2[0.000000091000000],LUNA2_LOCKED[1.2026779310000000],TONCOIN[0.060000000000000],USD[-0.8779278429530643],USDT[0.000000050000000],USTC[0.0000000084054000] |
| 04971113 | KIN[1.0000000000000000],LUNA2[0.0023384848520000],LUNA2_LOCKED[0.0054564646550000],LUNC[509.210000000000000],USD[0.000000066672252],USDT[99.7500583021474060] |
| 04971118 | TONCOIN[11.5000000000000000],TRX[0.000777000000000] |
| 04971123 | BTC[0.3679801761205400],DOGE[0.000000002830400],FTT[0.000387306131615],LUNA2[0.016516431340000],LUNA2_LOCKED[0.0385383397900000],LUNC[3596.487697452137100],SOL[0.000000014065100],TRX[0.000931882892810],USD[346.1896151110374600],USDT[4046.2962923177687156] |
| 04971128 | APT[0.000000055211804],ETH[0.000000050000000],TRX[0.000035000000000],USD[0.000000063943128],USDT[0.000000136018804] |
| 04971131 | ETH[0.0000000022182312],TRX[0.001556000000000],USD[0.0000107167268179] |
| 04971137 | BNB[0.000000014828100],USD[874.9726151200000000],XRP[0.0000000024575450] |
| 04971142 | USDT[0.0000005501205448] |
| 04971143 | AKRO[1.0000000000000000],BAO[5.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.000000030000000],TRX[0.001555000000000],UBXT[2.0000000000000000],USD[0.000000010172958],USDT[0.000000105715326] |
| 04971148 | BAO[2.0000000000000000],ETH[0.000000080000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.016116391194912],USDC[1764.7447700200000000] |
| 04971156 | USDT[88.0000000000000000] |
| 04971159 | APE[6981.0785992864326400],BTC[12.9439175542706729],DOT[3590.2084943691979175],ETH[241.1466500403976461],ETHW[235.9669940800677156],FTM[45974.0603905585611918],FTT[769.9138927300000000],LUNA2[0.1988157875000000],LUNA2_LOCKED[0.4639035043000000],LUNC[42795.6056503964092000],RAY[9443.3559045492911372],SOL[2468.7898191991184726],SRM[6.3893258700000000],SRM_LOCKED[68.3706741300000000],USD[23600.7717084304574355],USDT[29.0675342140729471],USTC[0.3230543652571340] |
| 04971163 | USDT[1.0000000000000000] |
| 04971178 | TRX[0.0041260000000000] |
| 04971185 | AVAX[1.432866160000000],BAO[5.000000000000000],BNB[0.325271550000000],BTC[0.008984200000000],DENT[1.000000000000000],ETH[0.111775130000000],ETHW[0.075427970000000],KIN[2.000000000000000],MATIC[34.395031260000000],SOL[9.624729800000000],TRX[0.007910000000000],UBXT[1.000000000000000],USD[0.000013841390796] |
| 04971204 | BNB[0.007915240000000],TRX[0.151995000000000],USD[0.076937570700000],USDT[0.010336780375000] |
| 04971217 | BAO[3.000000000000000],CEL[1.019121040000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[6.803091620000000],TRX[0.001557000000000],UBXT[1.000000000000000],USD[0.000000307129492],USDT[0.0026527529747384] |
| 04971219 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002703535924],USDT[0.000000465054080] |
| 04971238 | BNB[0.000000048660000],LUNA2[0.451937236900000],LUNA2_LOCKED[1.054520219000000] |
| 04971250 | ETH[0.027318390000000],USD[73.308171380000000],USD[0.027318390000000] |
| 04971252 | AUD[0.013013054150053],BAO[4.000000000000000],BNB[0.000000100000000],BTC[0.000000091540000],DENT[1.000000000000000],DOGE[0.000005012000000],ENS[0.000006848530000],GMT[0.000071020000000],GST[0.000026500000000],KIN[1.000000000000000],KNC[1.352874433818636],LOOKS[0.000028930530000],LUN...C[0.000262800000000],USD[0.0002743970489990] |
| 04971265 | CAD[0.0001502108298776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04971266 | AVAX[0.0000000081756000] |
| 04971276 | TRX[0.0007770000000000],USDT[0.0000000097472800] |
| 04971278 | AKRO[1.0000000000000000],USD[0.0000003174220268] |
| 04971280 | USD[0.1045541800000000] |
| 04971284 | ETH[0.0000000075264836],NFT (340295555851183144)[1],SOL[0.0000000036857860],USDT[0.0000066760964050] |
| 04971285 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007780000000000],USD[0.0000000097000000],USDT[0.1231671368787818] |
| 04971288 | KIN[1.0000000000000000],TONCOIN[0.0400000000000000],UBXT[1.0000000000000000],USD[0.0000000001064000],USDT[0.0098076500000000] |
| 04971291 | LUNA2[0.1565256508000000],LUNA2_LOCKED[0.3652265184000000],LUNC[34083.7900000000000000],RAY[0.0012630000000000],USD[-2.9744621950000000],USDT[0.0000000531773681] |
| 04971313 | EUR[0.0000000096488529] |
| 04971318 | BNB[0.0000000038000000],BTC[0.0000000076000000],KIN[1.0000000000000000],LUNA2[0.2306747067000000],LUNA2_LOCKED[0.5382409824000000],MATIC[0.0000000069434976],SOL[0.0000000043780232],TRX[0.0000000007000000],USD[24.1110017698926450],USDT[0.0000003024023448] |
| 04971320 | USD[0.0000004095115870] |
| 04971326 | BTC[0.0006998600000000],USD[2.9555000000000000] |
| 04971329 | BAO[5.0000000000000000],BTC[0.0032166700000000],ETH[0.0294750800000000],ETHW[0.0291054500000000],FTT[2.0495909600000000],KIN[1.0000000000000000],NFT (289963649785583726)[1],NFT (312428872707160141)[1],NFT (465576519378739349)[1],NFT (506749211929560480)[1],NFT (538202175273943821)[1],TRX[0.0007770000000000],USD[47.2176481540793376],USDT[35.9652584474621247],WFLOW[11.5781815990000000] |
| 04971331 | GMT[0.7254981900000000],GST[0.3320185800000000],NFT (315645455507666278)[1],NFT (317381989172414211)[1],NFT (334064158694936371)[1],NFT (352545394693864293)[1],NFT (353203983377931490)[1],NFT (371908436978317696)[1],NFT (450382887677540025)[1],NFT (469443284809746166)[1],NFT (496162866896393)[1],NFT (516279120980836322)[1],NFT (532657551192872718)[1],NFT (545798926100150343)[1],SOL[0.0074662000000000],USD[0.2449535732528384],USDT[0.6032000950797475] |
| 04971334 | BNB[0.0004969200000000],BTC[0.0000051700000000],ETH[0.0004637429000000],ETHW[0.0004637429000000],USD[0.0199961621173082] |
| 04971338 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000071417500],KIN[2.0000000000000000],MATIC[1.0000000000000000],USD[0.0000000029036703] |
| 04971342 | USD[0.0000004042772118] |
| 04971347 | FTT[0.0321443382682338],LUNA2[0.0000000102305785],LUNA2_LOCKED[0.0000000238713498],LUNC[0.0022277300000000],RAY[0.0000000060000000],USD[0.0045907055115412],USDT[0.0000000091923093] |
| 04971348 | BNB[0.0000004229200] |
| 04971352 | GMT[0.0000000026145394],GST[0.0700000000000000],MATIC[0.0000000100000000],SOL[0.0000000085213152],USD[0.0000035497402260],USDT[0.0000000063633620] |
| 04971358 | BNB[0.0000142000000000],BUSD[0.6696000000000000],GST[0.0200000000000000],NFT (294554370806414971)[1],NFT (330908367196702218)[1],NFT (350966390522195678)[1],NFT (430915941736809763)[1],NFT (480648885112014320)[1],NFT (481199816533468619)[1],NFT (497381820781893072)[1],NFT (522333080851286670)[1],NFT (528875157417422691)[1],NFT (547301229372343672)[1],NFT (552196242595366292)[1],NFT (554453569194398659)[1],SOL[0.0002273968232659],USD[0.0000024203950000],USDT[0.0029881800000000] |
| 04971367 | BTC[0.3521569460603000],GBTC[0.0000000060619847],USD[0.0001598278208892],USDT[0.0000000081869661] |
| 04971371 | FTT[25.0650013800000000],GST[0.1789875300000000],IP3[0.0069288700000000],NFT (342121874266181272)[1],NFT (361853740462453563)[1],NFT (382009025652800420)[1],NFT (413266069068723849)[1],NFT (440382169800143180)[1],NFT (445197255840792182)[1],NFT (457097346559359001)[1],NFT (493082544674456493)[1],NFT (507316658477544)[1],NFT (520850925301974869)[1],NFT (546221673269814478)[1],NFT (552886401887597519)[1],NFT (575658390291121250)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0007770000000000],USD[0.0106128699455851],USDT[0.0000000258113350] |
| 04971392 | USD[0.0253234050000000] |
| 04971394 | USDT[0.0001000068089460] |
| 04971396 | TONCOIN[0.0600000000000000],USD[0.0000008500000000] |
| 04971401 | TRX[0.0002930000000000],USD[8616.9780605263590691],USDT[5899.3819508851707433] |
| 04971405 | AVAX[0.0997400000000000],DOT[0.0994200000000000],ETH[0.0009680000000000],ETHW[0.0009680000000000] |
| 04971408 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],USDT[0.1066835135707282],WRX[0.1475055600000000],XRP[0.3123482582321516] |
| 04971409 | SOL[0.0000000000000000],TRX[0.0007770000000000],USDT[0.7762004373853349] |
| 04971412 | USD[1157.4892551300000000],USDT[2881.4497324400000000] |
| 04971419 | BRZ[0.0285710000000000],USD[0.0000000698539044] |
| 04971427 | FTT[0.0158102971363520],GST[0.0500000000000000],NFT (314292618892324502)[1],NFT (333506731378458945)[1],NFT (384821720076930679)[1],NFT (387964225223024927)[1],NFT (395449927802685039)[1],NFT (403199596793128401)[1],NFT (421806418870503664)[1],NFT (467314824786291268)[1],NFT (467980588815725656)[1],NFT (472726080279723428)[1],NFT (508621342658722997)[1],NFT (572207477290371953)[1],SOL[0.0152586100000000],TRX[0.0007770000000000],USD[0.0067120244748070],USDT[0.0000000097500000] |
| 04971434 | XPLA[8.7057930000000000] |
| 04971437 | DOGE[18086.6545421931569200],LUNA2_LOCKED[5.5493771890000000],SHIB[36736.0000000000000000],USD[0.0000000091469082],USDT[0.0323813798876529] |
| 04971448 | AAVE[0.0000002589760],AUDIO[1.0000000000000000],BAO[1.0000000000000000],FTT[19.8980000980329730],GST[0.0000000017162880],KIN[1.0000000000000000],LUNA2[1.8069892040000000],LUNA2_LOCKED[4.2163081420000000],LUNC[57.5223668200000000],MATIC[56.4892000000000000],NEAR[3.0000000000000000],USD[4854.7114804855714403],USD[23.0000000000000000],USDT[0.0000000039676132] |
| 04971458 | BNB[0.0000004000000000],BTC[0.0000000824000000],DOGE[0.0000028956724],ETH[0.0000010000000000],USD[0.0177824732157506] |
| 04971463 | USD[0.0000008026037707] |
| 04971478 | ETH[-0.0007613934677490],ETHW[0.0001846189630730],EUR[2.6205813200000000],TONCOIN[2.5000000000000000],USD[1.1533653849000000] |
| 04971479 | TRX[0.3528680000000000],USD[11.7701192786500000] |
| 04971480 | BNB[0.0000000013067200],ETH[0.0000000063540000],NEAR[0.0000000008474000],USDT[0.0000000083491380] |
| 04971482 | LUNC[0.0000000051512000],USDT[0.0000000070496200] |
| 04971484 | AAPL[0.4499145000000000],ETH[0.0010124000000000],ETHW[0.0005187300000000],FTT[0.0307322300000000],GST[0.1749477000000000],NFT (293715732277141344)[1],NFT (324536089246969616)[1],NFT (397746002159652215)[1],NFT (410396342889566738)[1],NFT (435025575110086516)[1],NFT (474935897243083813)[1],NFT (483042593739164174)[1],NFT (504574601718538512)[1],NFT (513825763704880961)[1],NFT (564735257224018341)[1],NFT (575291277159745899)[1],USD[0.1066302906250000],USDT[17.7134191201500000] |
| 04971496 | USD[0.0000000157460738],USDT[0.0000000097429984] |
| 04971498 | DENT[1.0000000000000000],USDT[0.0000000001913634] |
| 04971508 | AUD[0.0000000088532916],USD[0.0000096061190920] |
| 04971524 | BULL[0.0006915600000000],USD[0.0000000092698160],USDT[0.0000000077864474] |
| 04971528 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],GMT[0.0028717600000000],KIN[3.0000000000000000],LUNA2[3.4077001590000000],LUNA2_LOCKED[7.6995156750000000],LUNC[742399.8997787200000000],SECO[1.0426371700000000],SOL[0.0000000034000000],TRX[0.0007770000000000],USD[0.0000000000875465424],USDT[0.0000000752034612] |
| 04971530 | TRX[0.0007770000000000],USD[0.1946400400000000] |
| 04971535 | BAO[5.0000000000000000],BTC[0.0000001000000000],ETH[0.0000014600000000],ETHW[0.0000014600000000],GBP[0.0015121429457289],KIN[7.0000000000000000],UBXT[2.0000000000000000],USD[0.0018304428353199],USDT[0.0036206054754174],XRP[0.0013480600000000] |
| 04971536 | FTT[0.0000000062764800],TRX[0.0015560000000000],USD[0.0000000120987776],USDT[0.0000000047000521] |
| 04971538 | LUNA2[0.0000000229618095],LUNA2_LOCKED[0.0000000535777445],LUNC[0.0050000000000000],USDT[0.0210910038000000] |
| 04971540 | NFT (552856382043703061)[1],XRP[200283.4110233000000000] |
| 04971542 | CHF[69.5112567890671760],EUR[0.0086642690086332],GBP[5.3035828358164228] |
| 04971544 | MBS[8710.4774000000000000],USD[0.1190595150000000] |
| 04971550 | USDT[0.0000000708150576] |
| 04971555 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 04971561 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000007400000],USDT[0.0000022292156718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04971569 | ETH[0.00000002000000000] |
| 04971595 | BTC[0.0000451282781249],FTT[25.000125000000000000],TRX[0.0015540000000000000],USDT[0.000000085650000] |
| 04971603 | ETH[0.000000100000000000] |
| 04971607 | SOL[0.000000006000000000] |
| 04971634 | TONCOIN[0.0881900500000000000],USD[0.0012726769000000] |
| 04971635 | TRX[0.0007770000000000000],USD[0.1365396400000000],USDT[0.000000003759748] |
| 04971637 | TRX[0.0023689453960000] |
| 04971640 | ETH[0.000000100000000] |
| 04971641 | AUD[0.0000000100937027],BAO[1.0000000000000000000],UBXT[1.0000000000000000000],USDT[0.000000020895072] |
| 04971646 | USD[0.0000003987817344] |
| 04971652 | TONCOIN[0.0031000000000000000],USD[0.0051227671000000] |
| 04971653 | USD[0.0239258627200000] |
| 04971654 | BAO[3.0000000000000000000],DENT[2.0000000000000000000],ETH[0.0004257000000000],FIDA[1.0000000000000000000],FRONT[1.0000000000000000000],FTT[4.6132972400000000],GBP[0.0000020779378918],HXRO[1.0000000000000000000],NEAR[2129.327992950000000],TRX[50.0007790000000000],UBXT[2.0000000000000000000],USD[0.0000000314842 16],USDT[15.3321040419497045] |
| 04971657 | ETH[0.8267751000000000],EUR[0.0000009288041210],KIN[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0083342514554440] |
| 04971660 | GMT[0.0208888000000000],TRX[0.0007770000000000000],USD[0.0085416977267105],USDT[0.000002382609468] |
| 04971661 | ETH[0.0005849800000000],ETHW[0.0445849800000000],USD[0.2072598860505001] |
| 04971670 | KIN[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0027110366529 15] |
| 04971674 | EUR[0.0200000126869069],USD[0.0182915310000000] |
| 04971679 | BNB[0.0007440000000000],BUSD[0.1100000000000000],FTT[0.0357406800000000],GMT[1.360000000000000000],GST[0.0419829100000000],NFT[3041660430202295919][1],NFT[3103505707427612829[1],NFT[3730332228858591383][1],NFT[3817617060091400330][1],NFT[3923044177681948929][1],NFT[4120539545125634778][1],NFT[4228195907725306449][1],NFT[4290714135976820371][1],NFT[4617887434659047891][1],NFT[5004500261424186201][1],NFT[5069611027314724020][1],NFT[5231638893521325001][1],NFT[5285336266811546900][1],NFT[5404030686031355811],SOL[0.1312043300000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0586477320975000],USDT[0.1100000000000000],USDT[0.9117773070250000] |
| 04971686 | BTC[0.3105328100000000],ETH[0.0446814200000000],ETHW[1.0442426800000000],GMT[114.8693622300000000],NFT[3095462565018971152[1],NFT[3289542999960336001[1],NFT[3380068163896886635][1],NFT[3508789864760683227][1],NFT[3718917608192465761[1],NFT[4078186296928804230[1],NFT[4147578550390864711][1],NFT[4826035859510218791],NFT[5161864064779320101[1],SOL[30.8966685600000000],USD[6.2068349100000000],USDT[1098.8023729220000000] |
| 04971687 | USDT[1.7146000000000000] |
| 04971689 | USDT[1.0000000000000000000] |
| 04971696 | ETH[0.000000100000000] |
| 04971698 | ETH[0.000000100000000],FTT[0.0000001591193600],GBP[0.0000000060322520],USD[0.0000000071885695],USDT[0.0000000083142925] |
| 04971702 | LTC[0.0000000700000000] |
| 04971714 | USD[0.0042653362000000] |
| 04971726 | TONCOIN[0.0100000000000000000] |
| 04971745 | FTT[5.0434710048606777],GMT[0.6582107000000000],GST[0.1100131200000000],IP3[768.9130084100000000],LUNA2[3.8541134700000000],LUNA2_LOCKED[8.7598317970000000],LUNC[668242.3306203100000000],NFT[3320480647435729004][1],NFT[3588631177186081321[1],NFT[3660307037319634196][1],NFT[3838594354270525231],NFT[3881304326944972841],NFT[4056526281255511111],NFT[4187660629242529081][1],NFT[4255716211245634011],NFT[4263316602334082911],NFT[4471964584035319011],NFT[4606604156015404771][1],NFT[4897017278400013271][1],NFT[4954489040814875001],NFT[5230417179327199711],SOL[0.0093201000000000],SRM[0.1684212400000000],SRM_LOCKED[5.6129764900000000],USD[0.7741533836495857],USDT[0.0000002156533253],USTC[110.7793910700000000] |
| 04971751 | BAO[1.0000000000000000000],TRX[0.0000020000000000000],UBXT[1.0000000000000000000],USD[0.0000006236469058] |
| 04971755 | ETH[0.000000100000000] |
| 04971769 | BNB[0.0000001000000000],BRZ[0.0006450000000000],ETH[0.0001619500000000],ETHW[0.1027080700000000],LTC[0.0000000835293601],LUNA2[0.0000002148314481],LUNA2_LOCKED[0.0000000501273378],LUNC[0.0046780000000000],USD[0.9148427958918220],USDT[0.0083627853343256] |
| 04971770 | ETH[0.000000100000000] |
| 04971771 | FRONT[1.0000000000000000000],KIN[1.0000000000000000000],RSR[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0000000858325678] |
| 04971772 | AUD[0.2057408904110920],BTC[0.1032915300000000],ETH[3.1596953900000000],FTT[0.0011142500000000],HOLY[1.0000000000000000000],SOL[0.0009347700000000],UBXT[1.0000000000000000000],USD[0.0001892827396602],USDT[1036.4496895145761616] |
| 04971774 | BNB[0.0000004713175812],MATIC[0.0000000777994095],TRX[0.1903306887120000],USD[0.0000001159235639] |
| 04971780 | CEL[0.0000000904759051],CONV[9.9900000000000000],LDO[0.9998000000000000],LUNA2[0.1129334366900000],LUNA2_LOCKED[0.2635113523800000],LUNC[21744.1224666688580874],UNI[0.0999800000000000],USD[0.3666020630821288],USDT[0.0029035918389893],USTC[0.0091987400000000] |
| 04971784 | BAO[1.0000000000000000000],DENT[1.0000000000000000000],GBP[0.0000000049466841],LUNA2[8.0554096350000000],LUNA2_LOCKED[18.7959558100000000],TRU[1.0000000000000000000],TRX[0.0007770000000000000],USDT[0.0000050075531374],USTC[1140.2821680000000000] |
| 04971787 | SOL[0.0000000023032820] |
| 04971793 | DOGE[2.0000000000000000000] |
| 04971795 | BTC[0.2199560000000000],ETH[0.3843230000000000],SOL[30.0000000000000000],TRX[0.0000010000000000000],USDT[3108.4575752400000000] |
| 04971805 | ETH[0.000000100000000] |
| 04971809 | TRX[0.0015570000000000000],USDT[0.7789215150000000] |
| 04971812 | USD[0.8621068048425000] |
| 04971824 | TRX[0.0007770000000000000],USDT[113.0000000000000000] |
| 04971827 | TRX[0.0000010000000000000] |
| 04971835 | CEL[0.0000000721400271],LUNA2[0.0043799723350000],LUNA2_LOCKED[0.0102199354500000],USD[0.0000000780551164],USDT[0.0007063593173201] |
| 04971837 | FTT[0.1959948000000000],MATIC[0.0000000320000000] |
| 04971843 | USDT[0.0000071496504235] |
| 04971847 | USD[3.0000001000000000] |
| 04971849 | SOL[0.0000001000000000],USD[0.0000000050000000] |
| 04971857 | TONCOIN[9.0000000000000000],TRX[0.0000140000000000000],USD[0.0041882910000000],USDT[1.1730744925000000] |
| 04971863 | USD[1371.5624410000000000] |
| 04971872 | USD[-0.0556181218356698],USD[0.3400000000000000] |
| 04971880 | USDT[0.0000000700098125] |
| 04971886 | BNB[0.0000000724750],USDT[0.0000000079210858] |
| 04971889 | USD[30.0000000000000000] |
| 04971905 | NFT[3434371750194243][1],NFT[3462634673363986461[1],NFT[3564041126453207891[1],NFT[3570959291243484031[1],NFT[3612554272799761851[1],NFT[3713550826600766531[1],NFT[4294108985783767431[1],NFT[4365449930563382][1],NFT[4735904445979053981[1],NFT[4735904445979053981[1],NFT[5274537743140487941[1],NFT[5294734173220421801[1],NFT[5404053443758195191[1],NFT[5438145947812645521[1],NFT[5646704466371871311],USD[0.0781000100000000] |
| 04971914 | USD[0.0000000363209526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04971923 | BAO[2.000000000000000000],TRX[1.00000000000000000000],USD[0.0024917627707208] |
| 04971924 | GST[0.093941420000000],NFT (35123966644366172011),SOL[0.01434481000000000],USD[9.0206908325000000],USDT[0.000000007891647 6] |
| 04971926 | TRX[0.000881000000000],USDT[104.9567040000000000] |
| 04971931 | TRX[0.000777000000000],USD[0.0000000050094820],USDT[0.0000000075334699] |
| 04971937 | XRP[2.500000000000000] |
| 04971943 | ETH[0.000000001702720 0] |
| 04971950 | SOL[0.073136000000000],USD[0.3106856093768394] |
| 04971956 | TRX[0.000777000000000],USDT[0.2027190500000000] |
| 04971958 | BAO[2.00000000000000000],DENT[1.00000000000000000],FRONT[1.00000000000000000],GST[0.3347743600000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000031534247] |
| 04971963 | FTT[1.754223020000000],USD[0.2584961234388874] |
| 04971964 | WRX[4412.903169640000000] |
| 04971967 | GST[0.010000000000000],NFT (29704479163290311 4)[1],NFT (39523384159332686 0)[1],NFT (43460100012003575 9)[1],NFT (4617088445240202 06)[1],NFT (46204594747221601 7)[1],NFT (52203586180672254 6)[1],USD[0.0021576223853529] |
| 04971974 | ATOM[0.00000000809116 00],FTT[124.533406069099187 8],LTC[46.388184790000000],LUNA2_LOCKED[0.003510350177000 0],LUNC[9.1452876600000000],TRX[0.000777000000000],USD[0.00000001007272846],USDT[0.000000204534280],USTC[0.2070150500000000] |
| 04971980 | BTC[0.281571615000000 0],LUNA2[12.353504830000000 0],LUNA2_LOCKED[28.824844600000000 0],LUNC[230.42030250000000 0],SOL[90.553327700000000 0],USD[1156.428363651625000 0] |
| 04971981 | ETH[0.000538170000000 0],ETHW[0.0005381744227910],USD[1.1773273050000000] |
| 04971984 | USD[20.000000000000000] |
| 04971985 | SOL[1.219330200000000 0],USDT[0.319506103750000 0] |
| 04971997 | USD[0.0154122034134756],USDT[0.009024746972570 0] |
| 04972007 | AKRO[1.00000000000000000],BAO[19.0000000000000000 0],BTC[0.054332210000000 0],DENT[1.00000000000000000],EDEN[0.001647720000000 0],GBP[181.6401304794822193],KIN[19.00000000000000000],MATIC[1.000018260000000 0],RSR[3.00000000000000000 0],TRX[3.00000000000000000 0],UBXT[2.00000000000000000 0],USD[0.000000007784284 |
| 04972014 | GBP[0.000000026021130] |
| 04972017 | FTT[0.001369860000000 0],GMT[0.018997590000000 0],GST[0.150000000000000 0],NFT (35611016696440895 3)[1],NFT (35872394979638212 5)[1],NFT (37189876966344579 2)[1],NFT (40146825133267772 7)[1],NFT (43205603345844674 5)[1],NFT (45242187332266023 1)[1],NFT (48716646138793639 0)[1],NFT (50531416673055015 8)[1],NFT |
| 04972021 | (51004890836403211)[1],NFT (54770733955207025 0)[1],NFT (55131037700072486 9)[1],NFT (56439134311163085 8)[1],NFT (56573590182474765 1)[1],SOL[0.728412600000000 0],USD[0.000000349625000 0],USDT[0.008935681250000 0] |
| 04972026 | BRZ[10.000000000000000 0],TRX[0.000000000000000 0],USD[0.000000210326729] |
| 04972027 | USD[0.0000005386000000] |
| 04972030 | BAO[2.000000000000000 0],KIN[1.000000000000000 0],USDT[0.0000000194362312] |
| 04972033 | AKRO[2.000000000000000 0],BAO[19.000000000000000 0],BTC[0.055410700000000 0],DENT[3.000000000000000 0],DOT[3.623266280000000 0],ETH[0.640136920000000 0],ETHW[0.310469690000000 0],FTT[0.051253030000000 0],KIN[29.000000000000000 0],MATIC[145.422545890000000 0],RSR[1.000000000000000 0],SOL[27.422907980000000 0],TRX[44.000000000000000 0],UBXT[5.000000000000000 0],USD[262.294927620352636 7] |
| 04972034 | AKRO[1.000000000000000 0],BAO[4.000000000000000 0],BNB[0.000000100000000 0],KIN[1.000000000000000 0],MATIC[0.000646920000000 0],USD[0.000000057833971] |
| 04972036 | BAO[1.000000000000000 0],USD[1.259825522455201 0] |
| 04972044 | USDT[0.000007361254375 4] |
| 04972045 | SOL[0.004764435764683 4],USD[1.515060000000000 0],USDT[2687.759949410000000 0] |
| 04972047 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],LOOKS[72.393504450000000 0],USD[0.0023391556045970] |
| 04972051 | PROM[34.006502000000000 0],USD[0.957024546000000 0],USDT[0.0724400000000000] |
| 04972052 | FTT[0.086032490000000 0],GMT[0.470000000000000 0],GST[3.100000000000000 0],NFT (28829884189437990 1)[1],NFT (33521060253423514 7)[1],NFT (34085299712762747 5)[1],NFT (35857537728507108 3)[1],NFT (37424749808549056 6)[1],NFT (40441265187755083 9)[1],NFT (46328153474470607 6)[1],NFT (47176894011459939 2)[1],NFT (50317183336928325 4)[1],NFT (50671611861537321 7)[1],NFT (52368324304623668 2)[1],NFT (53055537305934667 5)[1],NFT (54806565262953253 3)[1],NFT (57516154791526457 6)[1],SOL[0.009825320000000 0],USD[0.000000035100000 0],USDT[0.021841675000000 0] |
| 04972062 | BNB[0.000000008700000 0],KIN[3.000000000000000 0],NFT (45446423102983947 9)[1],TONCOIN[0.019314200000000 0],TRU[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000000011838619 4] |
| 04972072 | BAO[1.000000000000000 0],KIN[2.000000000000000 0],USD[0.0000021901402709] |
| 04972081 | USD[10.000000000000000] |
| 04972092 | SOL[0.0970773200000000 0],USD[0.0238404456046534] |
| 04972094 | AUD[0.0002104114703545] |
| 04972099 | USD[0.0004933323000000] |
| 04972112 | GST[0.031942960000000 0],NFT (29515286272982325 5)[1],NFT (30161887775571588 5)[1],NFT (35678742760857593 6)[1],NFT (37028257150913639 0)[1],NFT (41139604428644998 1)[1],NFT (41674783893256447 4)[1],NFT (42788160762568178 1)[1],NFT (43234907034456001 4)[1],NFT (45162061513593356 5)[1],NFT (49360910767581164 8)[1],NFT (49449405386063609 6)[1],NFT (53839387468248280 9)[1],NFT (56205730991981873 7)[1],USD[1.0512832438005748] |
| 04972120 | ALPHA[8.542599370000000 0],AURY[0.999800000000000 0],GENE[0.866516450000000 0],GOG[17.996400000000000 0],USD[-1.4016036983364416] |
| 04972137 | USD[0.0000001547814773] |
| 04972142 | GHS[29.488482190000000 0],TRX[0.0000520000000000 0],USDT[10.109443310530378 1] |
| 04972146 | LUNA2[45.923781000000000 0],LUNA2_LOCKED[107.155489000000000 0],LUNC[5000.000000000000000 0],USD[0.0000000004014545 5],USDT[0.0098362273718144] |
| 04972154 | USDT[0.0000000101064940] |
| 04972162 | SOL[0.000000006628000 0] |
| 04972163 | BNB[4.705000000000000 0],LUNA2_LOCKED[0.000000178949667],LUNC[0.0016700000000000 0],USD[0.2905468592390500] |
| 04972169 | TRX[65.940353701002164 3],USD[0.000000162684000],USDT[0.0000000027676602] |
| 04972172 | BTC[0.000000030000000 0],USD[0.000315980469197],USDT[0.000000022205952] |
| 04972173 | AURY[5.000000000000000 0],BTC[0.000042600000000 0],GENE[2.500000000000000 0],GOG[102.980600000000000 0],USD[0.000252495716794] |
| 04972185 | USD[0.0000000018129 60] |
| 04972186 | FTT[0.0016874000000000 0],LUNA2[0.060000040000000 0],LUNA2_LOCKED[14.373438250000000 0],TONCOIN[0.3000000000000000 0],USD[-0.000446229138551 0],USDT[0.0000000047928720] |
| 04972190 | TRX[0.001554000000000 0],USD[-7.7108754280000000],USDT[27.383772650000000 0] |
| 04972192 | USD[0.000000556433394],USDT[0.000000061083717] |
| 04972195 | NFT (40381561636078227 7)[1],NFT (48211493793078549 7)[1],TRX[0.269256000000000 0],USD[0.0762504600060669],USDT[0.0044025574912500] |
| 04972198 | ETHW[0.012598204000000 0],KIN[1.000000000000000 0],TRX[0.011357000000000 0],USD[0.000000033609652] |
| 04972207 | APT[0.000030183620000 0],FTT[0.000579689012006],TRX[0.030042000000000 0],USD[0.0184946738000000],USDT[0.0014564231701040] |
| 04972209 | GST[0.089692930000000 0],NFT (29677320507811929 1)[1],NFT (30216607057265589 9)[1],NFT (33402420372325923 1)[1],NFT (34250732308788686 5)[1],NFT (36571297636413077 1)[1],NFT (43337231661390838 0)[1],NFT (45688516905202496)[1],NFT (46146559362449666 8)[1],NFT (47189378906911869 4)[1],NFT (50201756904337503 9)[1],NFT (51625087835332737 1)[1],NFT (54495183013879271 5)[1],USD[-0.574467000887464],USDT[0.0204996871532393] |
| 04972226 | AURY[13.000000000000000 0],GENE[7.799180000000000 0],GOG[339.000000000000000 0],USD[0.9898127685848454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04972229 | AKRO[1.000000000000000000],SOL[0.002456990000000000],USD[0.000000003036393936],USDT[1.075661369903339] |
| 04972239 | EUR[10.000000000000000000],USD[0.008728254000000000],USDT[0.1000000000000000] |
| 04972250 | TONCOIN[0.096542000000000000],TRX[0.995077000000000000],USD[-0.213928269292500000],USDT[0.152672140000000] |
| 04972254 | BAO[1.000000000000000000],DENT[1.000000000000000000],GENE[3.853126590000000000],GOG[167.280090100000000000],LUNA2[2.162547111000000000],LUNA2_LOCKED[4.887121048000000000],LUNC[471131.468012640000000000],USD[0.000000008642229] |
| 04972261 | USD[0.001561032051063] |
| 04972267 | AURY[41.000000000000000000],BRZ[0.000000004426000],GENE[19.932312844127320] |
| 04972273 | AVAX[0.000000002735500],AXS[0.000000060000000],ETH[1.000000000000000000],FTM[0.000000002075300],FTT[0.094014408606520],GRT[0.000000070072200],LUNA2[0.000369538756100],LUNA2_LOCKED[0.008622570975000],LUNC[80.467842164890600],SOL[0.000000096450200],SRM[375.000000000000000000],TRYB[0.00000 0222845001],USD[0.428317791082607],USDT[0.000000498746524] |
| 04972275 | BNB[0.007000099000000],GMT[1.359545918800000],GST[0.943909520000000],LUNA2[10.051335530000000],LUNA2_LOCKED[23.570649730000000],NFT[543979160789499176][1],SOL[0.000000096000000],TRX[0.004360000000000],USD[0.000000115046434],USDT[166.162371035338155] |
| 04972280 | FTT[0.001263404647160],GBP[0.002150000000000],TRX[1.000000000000000000],USD[0.001460047200000] |
| 04972281 | ETH[0.000000027200882],USDT[0.000048145150008] |
| 04972285 | DENT[1.000000000000000000],USD[0.000003303939140],USDT[0.004360110000000] |
| 04972293 | USD[0.000002843720446] |
| 04972295 | BTC[0.551135120000000],ETH[8.871917190000000],ETHW[11.223760946221899] |
| 04972296 | GST[0.009985750000000],NFT[312646547522583124][1],NFT[358888492499339613][1],NFT[365693433250522812][1],NFT[421949159713343871][1],NFT[442119889784375398][1],NFT[536812153688331835][1],NFT[552315479087520872][1],USD[0.000000003291346],USDT[0.000000096494025] |
| 04972301 | USD[0.175258210000000],USDT[0.001300000000000] |
| 04972303 | KIN[1.000000000000000000],TONCOIN[22.135108000000000],USD[0.000000090199800] |
| 04972304 | CEL[0.000000030610000],LUNA2[0.000140526586200],LUNC[3.059996000000000],USD[42.225765478093523],USDT[0.000000060853670] |
| 04972318 | SOL[13.096337931922853],USD[583.851903713716078],USDT[0.000000079891867] |
| 04972319 | BTC[0.000000010000000],SOL[0.210100000000000],USD[0.159010321250000],XRP[0.010000000000000] |
| 04972321 | BUSD[20.000000000000000000],GMT[0.980000000000000000],GST[0.059054610000000],NFT[298926949549993281][1],NFT[299655788545108847][1],NFT[318615545717109322][1],NFT[337973802641569834][1],NFT[344706739051975863][1],NFT[387227555496795941][1],NFT[417953928235770173][1],NFT[442729042639391836][1],NFT [449337223196249181],NFT[506932607830444913],SOL[0.004787110000000],USD[0.332707140672920],USDT[0.043999774500000] |
| 04972336 | TRX[0.000860000000000],USD[0.000000063277222] |
| 04972337 | USDT[0.000000313953184] |
| 04972338 | GMT[1079.556350000000000],LUNA2_LOCKED[0.000000176956575],LUNC[0.001651400000000],USD[1.186738427267196] |
| 04972342 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[3.000000000000000000],KIN[8.000000000000000000],RSR[2.000000000000000000],TRX[0.001584000000000],USD[0.000000102740673],USDT[0.000000007854169] |
| 04972344 | GST[129.730695410000000],NFT[370825289691271826][1],NFT[413352615939669922][1],TRX[0.000777000000000],USDT[0.032243811268802] |
| 04972353 | USD[5.216233570000000] |
| 04972355 | AAPL[0.081624040000000],AKRO[1.000000000000000000],APE[3.790406520000000],BAO[7.000000000000000000],BTC[0.007440760000000],DENT[4.000000000000000000],ETH[0.080825780000000],ETHW[0.056054540000000],GMT[15.686435590000000],KIN[7.000000000000000000],MANA[6.903726560000000],MATIC[18.903480960000000][0],SAND[7.542012770000000],SOL[8.079923010000000],TRX[2.324683760000000],USD[-0.187640783716133],USDT[49.168687443259162],XRP[55.093775650000000] |
| 04972358 | USDT[8.406758230000000] |
| 04972364 | BTC[0.004696100000000],TRX[0.000777000000000],USD[0.000275557258000] |
| 04972371 | BNB[0.000000010000000],GMT[0.850000000000000000],GST[0.060000050000000],NFT[335060692820517069][1],NFT[348141002179583449][1],NFT[392338719744703923][1],NFT[403058892147718517][1],NFT[411196086740133663][1],NFT[436223490154543780][1],NFT[464821431552571869][1],NFT[464852432905077732][1],NFT[507014682716761744][1],NFT[513886058437028093][1],NFT[548724611520067241][1],NFT[569269149148698055][1],SOL[0.001304820000000],USD[0.000000019500000],USDT[0.038288275170067O] |
| 04972372 | FTT[0.064803910000000],GMT[0.071500000000000],GST[0.139829000000000],NFT[343055220087344131][1],NFT[345981462217668072][1],NFT[346388629696376703][1],NFT[372421438275442898][1],NFT[401675299567332702][1],NFT[494239534834140724][1],NFT[506831521881594017][1],NFT[512548547701832736][1],NFT[528640250816078324][1],NFT[539483307680223936][1],NFT[564304512763104142][1],NFT[572225186697935149][1],SOL[0.006718360000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.001588750507304],USDT[0.411343164249164] |
| 04972373 | GBP[0.000000011073070] |
| 04972389 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000008000000],DENT[3.000000000000000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000000030950000],USD[0.000001058168200],USDT[0.000000434831716] |
| 04972390 | GENE[15.000000000000000000],GOG[550.000000000000000000],TRX[0.689996000000000],USD[222.385139921151944O] |
| 04972391 | USDT[0.002298460666303] |
| 04972407 | DOGE[85.000000000000000000],ETH[4.777000000000000],ETHW[4.777000000000000],FTT[25.000000000000000000],LUNA2[1.009744404000000],LUNA2_LOCKED[2.356070275000000],LUNC[219873.969818003600000],USD[0.627293049156360O],USDT[0.063116177924959O] |
| 04972415 | BAO[1.000000000000000000],BTC[0.096075757642960],ETH[0.000000009175000],SOL[0.000000080800000],USD[0.002172760317236],USDT[0.000022023052219B] |
| 04972424 | BTC[0.000000066134547],ETH[0.000000017000000] |
| 04972433 | USD[0.099156200000000] |
| 04972436 | GOG[0.742400000000000000],USD[56.970225805000000] |
| 04972437 | BAO[1.000000000000000000],BNB[0.200490062432029S],BNT[86.418093217398830O],BUSD[435.594994980000000],CEL[0.000000013849100],GMT[0.000000067446904],LUNA2_LOCKED[0.000000131312622],LUNC[0.001225440000000],NFT[435606140670642810][1],NFT[525732666158502634][1],NFT[574998702113017186][1],SOL[1.682247902784247Z],USD[0.962224285451960],USDT[0.000000009896560] |
| 04972441 | USD[0.000000055978035] |
| 04972443 | BRZ[0.004977580000000],TRX[0.000011000000000],USD[2.000000002140728],USDT[0.000000085030960] |
| 04972449 | TRX[0.173101000000000],USDT[0.807651012762500O] |
| 04972467 | APT[0.000000000000000],BAO[3.000000000000000000],BNB[0.262954016805993O],BTC[0.007518814584950],FTT[0.000009400000000],KIN[3.000000000000000000],LUNA2[0.000000362771693],LUNC[0.007899430000000],MATIC[63.211721915134242B],NFT[536713339008262172][1],SOL[0.000017930000000],STG[28.386510620000000],TRX[0.001193000000000],USDT[0.000000009608198] |
| 04972470 | AKRO[1.000000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000000],USD[0.000000093604579] |
| 04972473 | USD[0.686552580000000],USDT[0.000000127073241] |
| 04972490 | AUD[0.003842105745696],BAO[0.000000000000000],BTC[0.115396817566380],KIN[6.000000000000000000],SOL[1.005273650000000],TRX[1.000000000000000000],USD[30.606216967356674O] |
| 04972493 | TONCOIN[97.785000000000000],USD[0.000000069184138] |
| 04972497 | USD[0.000000041000000] |
| 04972502 | ETHW[0.000810000000000],LUNA2[0.000000201835018],LUNA2_LOCKED[0.000000470948374],LUNC[0.004395000000000],SOL[0.000302400000000],TRX[0.001555000000000],USD[0.000000062120270],USDT[0.000000149605911] |
| 04972505 | AVAX[0.018030543409360O],FTT[0.000000075400000],TRX[0.896600000000000],USD[-0.012274517138165O] |
| 04972506 | TRX[0.000087000000000],USD[-12.348632997500000],USDT[20.871304465000000] |
| 04972514 | ALPHA[4202.888498000000000],BRZ[0.000000040260000],GENE[83.186293000000000],GOG[3763.882963531517307] |
| 04972518 | TRX[0.005854000000000],USD[53.707061758211798Z],USDT[0.054753646790721] |
| 04972534 | ETH[0.000000058161189] |
| 04972538 | FTT[166.333924470000000],LUNA2_LOCKED[2.779767704000000],LUNC[605300.270000000000000],USD[1.085551975238392I] |
| 04972539 | ETH[2.465531840000000],ETHW[2.465531840000000],USDT[1.274306085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04972540 | SOL[0.0000000055200000] |
| 04972542 | XRP[21.000000000000000] |
| 04972555 | USDT[0.100000000000000] |
| 04972561 | BAO[1.000000000000000000],BTC[0.0023467500000000000],ETH[0.031937420000000000],ETHW[0.031540410000000000],KIN[1.000000000000000],USD[0.0001535506824884] |
| 04972563 | GBP[0.0000000031461253] |
| 04972565 | USDT[0.354025793500000000] |
| 04972571 | BTC[0.000225494050000000],LTC[0.006678000000000000],MATIC[4.064551560000000000],SOL[0.000004590000000000],USD[0.1291732575000000],USDT[0.1659891115000000] |
| 04972573 | TRX[0.000777000000000000],USDT[0.000264645533832] |
| 04972578 | TRX[0.000777000000000000] |
| 04972582 | USD[0.0000003478808007] |
| 04972584 | TONCOIN[0.476641730000000000],USDT[0.020000084731979] |
| 04972588 | BTC[0.000824780000000000] |
| 04972592 | LUNA2[1.173576433000000000],LUNA2_LOCKED[2.738345010000000000],LUNC[255548.739041700000000000],TONCOIN[88.500000000000000000] |
| 04972598 | FTT[25.494900000000000000],USD[177.480000000000000000],USDT[48.300000000000000000] |
| 04972600 | AKRO[11.000000000000000000],BAO[58.000000000000000000],DENT[8.000000000000000000],ETHW[0.438841220000000000],FRONT[58.897461820000000000],KIN[49.000000000000000000],PROM[4.163935080000000000],RSR[7.000000000000000000],TRX[196.277785160000000000],UBXT[8.000000000000000000],USD[4093.4089247655351094] |
| 04972613 | USDT[0.695383436750000000] |
| 04972619 | USD[0.0000000040000000] |
| 04972626 | ETH[0.012152740000000000],ETHW[0.000918726213570J],TRX[0.000778000000000000],USD[0.008250686512389],USDT[0.000000063921755] |
| 04972630 | BNB[0.000015297863540],ETH[0.000000713000000],SOL[0.000179840000000],USDT[0.002638476782527S],XRP[0.000000008100000] |
| 04972632 | TRX[0.000778000000000000],USD[55.547225717429130],USDT[174.008939483449052‌9] |
| 04972635 | AAVE[14985.305810000000000000],AVAX[4.982459430000000000],CRV[0.331291420000000000],DAI[67.801621420000000000],ENS[0.009885380000000000],ETH[7.981665530000000000],KNC[0.003344930000000000],LINK[19058.158844560000000000],MATIC[261.317615340000000000],MKR[0.006669710000000000],USD[5975990.2084322337622111],WBTC[0.000736000000000],YF[0.000000098000000000] |
| 04972637 | BTC[0.035633732714688340],DENT[1.000000000000000000],ETH[0.155036378967484480],ETHW[0.000001110000000000],KIN[2.000000000000000000],LUNA2[1.726743555000000000],LUNA2_LOCKED[3.862830190000000000],SOL[8.745210560000000000],USD[511.1216695341724587],USDT[0.000000089203782] |
| 04972640 | USD[0.000000317816717‌7] |
| 04972643 | USD[0.000000001619936] |
| 04972650 | GBP[13620.000000000000000000],NEAR[2376.095995000000000000],USD[0.9658178310000000] |
| 04972654 | DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000007485000J],KIN[2.000000000000000000],USDT[0.000012001447625‌0] |
| 04972659 | LUNA2[0.043847153550000J],LUNA2_LOCKED[0.102310024900000000J],LUNC[9547.810000000000000000],NFT [5047798186964466525][1],USD[0.00000286062000‌00] |
| 04972662 | STARS[9.927427007633918‌8] |
| 04972669 | BRZ[0.0185553222297155] |
| 04972673 | SOL[0.000000000151500‌0],TRX[0.0000000071191917] |
| 04972674 | USD[0.000000003923592‌4],USDT[0.000014354197451‌9] |
| 04972686 | SOL[0.000066900000000J],USD[0.000000008775568‌2],USDC[534.294178010000000000],USDT[0.000000082132295] |
| 04972687 | BTC[0.018567221273325‌0],SOL[0.000000003247100‌0] |
| 04972693 | TONCOIN[0.026314200000000J],USD[0.000004477215278] |
| 04972700 | KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000159800189515] |
| 04972702 | FTT[0.740331540000000J],KIN[1.000000000000000000],USDT[0.000001636992794] |
| 04972710 | APE[4.399164000000000J],USD[1.512946520000000] |
| 04972715 | BAO[1.000000000000000000],FTT[0.135774040000000000],USDT[0.000408372625680] |
| 04972720 | BTC[0.000000037457400J],TRX[0.000000004642912] |
| 04972725 | USD[0.003502809900000J],USDT[10209.359350496250000‌0] |
| 04972731 | LUNA2[0.000032711401520J],LUNA2_LOCKED[0.000076326603540J],LUNC[7.122976552448386J],TONCOIN[0.002900003870087‌6] |
| 04972734 | EUR[0.000000116157769],USD[0.000000101535340] |
| 04972735 | USD[0.000499321700000J],USDT[-0.0004546834261‌42] |
| 04972740 | ETHW[50.000000000000000000],USD[13.3099514453218913],USDT[0.6561994897354463] |
| 04972741 | USD[0.004076245090702‌8],USDT[0.00368648386795‌0] |
| 04972750 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[3.1464381210000000] |
| 04972759 | TRX[0.011696000000000J],USD[0.000000066224960] |
| 04972773 | LUNA2[0.789546395900000J],LUNA2_LOCKED[1.842274924000000J],LUNC[25.390000000000000000],USD[0.2119913357585987],USDT[0.0024813400000000] |
| 04972787 | TRX[0.022582000000000‌0] |
| 04972792 | MATH[1.000000000000000000],SECO[1.000000000000000000],SOL[30.000000000000000000],USD[1884.2950182622126846] |
| 04972796 | BTC[0.000433800000000J],KIN[1.000000000000000000],USD[0.000008576164360] |
| 04972797 | AMZN[0.153629130000000J],AMZNPRE[-0.000000036922955],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000001310191660] |
| 04972802 | BTC[0.000000066644245‌],SOL[0.000007560000000J],USD[0.0098319834754979],USDT[0.0004928738443981] |
| 04972806 | BTC[0.006276650000000J],DOGE[5605.383340080000000000],ETH[0.000100600000000J],ETHW[1.017341970000000J],FTT[8.053600681746560‌0],GST[441.789687120000000000],MATIC[18.322760080000000000],NFT [359430096817175583][1],NFT [488833527658102905][1],NFT [507778428968656534J][1],SHIB[898361366280500000000‌],SOL[0.413903425000000‌0],TRX[0.000352000000000J],USD[0.000000003648819J],USDT[0.000000071814226] |
| 04972807 | USD[0.0225891830000000J],USDT[0.000109585726] |
| 04972810 | BTC[0.000069933380000J],TRX[0.000000546905055J],USD[0.000000023746396],USDT[0.0732556257500000] |
| 04972814 | USD[0.695235780000000J],USDT[0.000000067051991] |
| 04972822 | TRX[0.010891000000000J] |
| 04972823 | USDT[9.829500000000000J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04972826 | LTC[0.0000000097000000] |
| 04972827 | TRX[0.0017240000000000],USDT[0.3219943290000000] |
| 04972828 | TONCOIN[0.0187418900000000],TRX[0.0007770000000000],USD[0.0000000079815484],USDT[0.0000000018792553] |
| 04972831 | BAO[2.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.5332718900000000],TRX[1.0007770000000000],USDT[0.0000000025081780] |
| 04972835 | EUR[0.0000000031319994],NFT[475965053041970167][1],TONCOIN[6.1001000000000000],USDT[0.0000000075410235] |
| 04972841 | AUD[0.0022202389542806],BTC[0.0002236400000000],ETH[0.0003577100000000],ETHW[0.0003577100000000],SOL[0.0069803300000000] |
| 04972842 | TONCOIN[0.0000000064071040],TRX[0.0007770000000000],USD[0.0000000182174544] |
| 04972848 | ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[0.0382138748676524],LUNA2[0.4655270421000000],LUNA2_LOCKED[1.0862297650000000],LUNC[18301.9400000000000000],USD[1.0326756373674600],USTC[54.0000000000000000] |
| 04972849 | TRX[0.0089400000000000] |
| 04972855 | BNB[1.9317532500000000],BUSD[1000.0000000000000000],FTT[6.9981229190003811],GST[0.0272186100000000],NFT[289753904483324037][1],NFT[347042798488871489][1],NFT[367960964621364684][1],NFT[368537797107128155][1],NFT[414537490899622558][1],NFT[433124617654341028][1],NFT[444893223732949026][1],NFT[447499459317626741][1],NFT[458478953414636758][1],NFT[480669083814852367][1],NFT[496977598370662636][1],NFT[554474797574524218][1],USD[0.0000000249840667],USDC[1453.5847251400000000],USDT[0.0080177784173911] |
| 04972860 | USDT[1.9579641200000000],USDT[0.0000000003942439] |
| 04972867 | USD[0.0065220987500000] |
| 04972875 | TRX[0.0024560000000000] |
| 04972878 | USD[0.0000000131112668],USDT[0.0690214170619328] |
| 04972884 | TRX[0.1113190000000000],USDT[64.9777600000000000] |
| 04972889 | GST[226.9546000000000000],TRX[0.0007770000000000],USDT[0.9997230000000000] |
| 04972893 | TRX[0.0007770000000000],USD[18.3784549625000000],USDT[150.0000000000000000] |
| 04972895 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000063950000] |
| 04972896 | USD[737.1860733200000000] |
| 04972897 | USD[0.0072144500000000],USDT[0.6700000000000000] |
| 04972906 | GMT[0.0000000048234679],GST[0.0746370000000000],SOL[0.0000000082021688],TRX[0.0007770000000000],USD[0.0000000809690040],USDT[0.0000000007492681] |
| 04972914 | TRX[0.0091270000000000] |
| 04972921 | AURY[0.3289900000000000],GENE[0.0982400000000000],GOG[632.1770900000000000],USD[43.8060410600000000] |
| 04972930 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001501470413] |
| 04972939 | BTC[0.0187183500000000],USDT[1.1667193800000000] |
| 04972952 | USD[5.0799223600000000] |
| 04972956 | BRZ[0.0051493239577820],ETH[0.0000000097571760] |
| 04972958 | USD[4.8133802268750000],XPLA[3250.0000000000000000],XRP[0.7719530000000000] |
| 04972959 | USD[0.0002216748337632] |
| 04972964 | LUNA2[0.0001203203062000],LUNA2_LOCKED[0.0002807473812000],LUNC[26.2000000000000000],USD[0.0000019829990000] |
| 04972966 | USD[0.0086980000000000] |
| 04972967 | TRX[0.0000010000000000] |
| 04972976 | GENE[1.7004709100000000],GOG[76.5260587400000000],USD[0.9660825615987390] |
| 04972978 | TRX[0.0000810000000000],USD[0.0000000014489076],USDT[0.0000000053340413] |
| 04972988 | USD[0.0088914979000000] |
| 04972998 | USD[0.0000000043186974],USDT[0.0000000086597243] |
| 04973017 | TRX[0.0040990000000000] |
| 04973018 | TRX[0.0007770000000000],USD[0.3740130650000000],USDT[0.0000000147523275] |
| 04973020 | FTT[0.0000000045704448],MATIC[0.0000000325598444],SOL[0.0000000098115118],TRX[1.0000010000000000],USD[0.0000000139224719],USDT[0.0000000089103571] |
| 04973024 | USD[0.0000000809454776],USDT[0.0948978400000777],VND[0.0000000026703161] |
| 04973031 | NFT[463382463938628740][1],USD[52.0604440700000000] |
| 04973032 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000005500000],KIN[4.0000000000000000],TRX[0.0008530000000000],UBXT[3.0000000000000000],USD[0.0000000087628390],USDT[285.1369862677529352] |
| 04973044 | LUNA2_LOCKED[0.0000000161161856],LUNC[0.0015040000000000],USD[0.7234619091166800] |
| 04973048 | SOL[0.0000000086240824] |
| 04973052 | ETH[0.0012133059831216],FTT[0.0000000100000000],LTC[0.2327897400000000],MATIC[1.8307981854152041],TRX[0.0000000020627788],USD[4.5640907845241535] |
| 04973057 | USD[20.0000000000000000] |
| 04973062 | USD[0.0005960000000000] |
| 04973078 | TRX[1.0000000000000000],USD[0.0027380526700000],USDT[-0.0096033734988755] |
| 04973082 | BNB[0.0008764000000000],DOT[0.0494600000000000],ETH[0.0003103800000000],FTT[0.0620400000000000],MATIC[0.8836964800000000],PAXG[0.0000046800000000],SOL[323.7900000000000000],USD[0.2413120057268282],USDT[0.0000000087632374] |
| 04973084 | TONCOIN[0.0000000255526054],USDT[0.0000000103209968] |
| 04973085 | TRX[0.0002000000000000] |
| 04973089 | BAO[5.0000000000000000],BTC[0.0315746700000000],DENT[3.0000000000000000],ETH[0.4608902200000000],ETHW[0.4606965600000000],KIN[5.0000000000000000],MATIC[72.4279380100000000],SOL[6.5446325100000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001579165328] |
| 04973098 | USDT[0.0000000023045336] |
| 04973102 | SOL[0.0000000098152400] |
| 04973108 | ETH[0.0007599300000000],LUNA2[0.0000436733136700],LUNA2_LOCKED[0.0001019043986000],LUNC[9.5099560000000000],NFT[376839939532109904][1],USD[0.0000041465435410] |
| 04973110 | ETH[0.0000000088646496],USDT[0.0000000384855387] |
| 04973111 | BNB[0.0000000055077483],BTC[0.0000260384393782],ETH[0.0000000006115005],FTT[0.0000000049027410],MATIC[0.0000000014390110],SOL[0.0000000069271298],USDT[0.5928426790274154] |
| 04973115 | BAO[1.0000000000000000],NFT[385052219204582099][1],TRX[0.0007770000000000],USD[0.0000000090014634],USDT[0.0000000066395600] |
| 04973122 | USD[0.9938744184049981] |
| 04973129 | TRX[1.0000000000000000],USD[0.0000006667969650] |
| 04973133 | BTC[0.0003076300000000],NFT[351629701871764449][1],USD[2.4904714150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04973137 | TRX[0.0004440000000000] |
| 04973157 | AKRO[1.0000000000000000],BAO[10.0000000000000000],KIN[1.0000000000000000],SOL[0.0000651500000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[0.0000000028542526],USDT[0.0000000042160928] |
| 04973168 | TRX[0.0002580000000000] |
| 04973182 | FTT[0.0011780218253328],USD[4.3207209144271100] |
| 04973190 | USD[0.0000005050461906] |
| 04973192 | TRX[0.0007770000000000],USD[0.0000000071167005],USDT[0.0000000036370878] |
| 04973193 | TRX[0.0000610000000000] |
| 04973210 | TRX[0.0007770000000000],USD[0.0005461398000000],USDT[1.9611963325000000] |
| 04973211 | BNB[0.0000000850000000],TRX[0.0091000000000000] |
| 04973218 | BNB[0.0150100000000000],ETH[0.1161192100000000],FTT[0.0590051600000000],GMT[0.7900000000000000],GST[0.0725621400000000],NFT[30254046263390654][1],NFT[33499759420410536][1],NFT[34587607288712145][1],NFT[34732075503641205][1],NFT[38251219457130474][1],NFT[39262607199621600][1],NFT[42482325926013361][1],NFT[43396321285262526],LMT[4397421509460031013][1],NFT[57605659878163076][1],SOL[2.7326636800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.1650295600062500] |
| 04973228 | ATOM[3565.4100000000000000],BNB[0.7200000000000000],COMP[98.0392000000000000],COMP[98.0392000000000000],ETH[0.6360000000000000],ETHW[0.6360000000000000],FTT[29.9940000000000000],LUNA2[0.0747857301800000],LUNA2_LOCKED[0.1745000371000000],LUNC[0.1300000000000000],NEAR[0.1333400000000000],SHIB[19690000.0000000000000000],TRX[0.0008540000000000],USD[12106.1951523914913120000000],USDT[0.3747087468181841],USTC[4.8737987900000000] |
| 04973233 | BRZ[0.0030521100000000],USD[0.0000000019360775],USDT[0.0000000044400892] |
| 04973237 | TRX[0.0000670000000000] |
| 04973242 | FTT[0.0026714400000000],GMT[0.0000000038200000],GMT[2981295540660215], LTT[30316060713408552][1],NFT[32254009628034550]9][1],NFT[36551433892514678][1],NFT[37990398831728911]2][1],NFT[40703423248389576]5][1],NFT[45163990558096027][9][1],NFT[47771950088951382]6][1],NFT[53548561965889133]0][1],NFT[55021428565353633][1],NFT[56811048216644594]8][1],SOL[0.0000001000000000],USD[0.0313962736191106],USDT[0.0000000057500000] |
| 04973246 | BTC[0.0000002925830000],LUNA2[2.8594113000000000],LUNA2_LOCKED[6.6719597000000000],SOL[0.0000000010000000],USD[2.6387827618192430],USDT[0.0000002309005570] |
| 04973247 | TRX[0.0007770000000000],USD[0.0291651200000000],USDT[1698.4897650066530659] |
| 04973257 | TONCOIN[0.0520647300000000],USD[0.0046577904000000],USDT[0.0000000040544793] |
| 04973261 | SOL[0.0000005000000000],TRX[0.0000000044545600] |
| 04973273 | ATOM[0.0000000013367273],USD[0.0000000601436394] |
| 04973282 | GST[0.0000000943192000],NFT[35023435936552379]5][1],SOL[0.0000000008045000] |
| 04973283 | SOL[0.0000000474974000],USD[0.0000000744537600] |
| 04973284 | FTT[0.0071221000000000],GMT[0.0004050900000000],NFT[30109130538745655]7][1],NFT[47284416503142318]6][1],NFT[47552998686591854]0][1],NFT[48124808670867879]9][1],NFT[51506696936864127][1],NFT[52944907146912933]7][1],NFT[54967888864843061]0][1],NFT[55819107165032642]9][1],NFT[57422492567886362]5][1],SRM[0.3870235100000000],SRM_LOCKED[0.0824501702071503] |
| 04973287 | TRX[0.0007770000000000],USD[0.0044690131000000],USDT[0.0000000008920078] |
| 04973291 | FTT[0.0000029000000000],GMT[0.7000000000000000],GST[0.0800000000000000],NFT[29504082501609636]4][1],NFT[30430110133327111]5][1],NFT[36222205430995236][1],NFT[38571857605613781]2][1],NFT[42617441329255894]6][1],NFT[48264964625983190]5][1],NFT[51222012176404623][1],NFT[52971151592224498]2][1],NFT[53072067421130553][1],NFT[33567485777610989]2][1],NFT[53790364132832359]9][1],NFT[55805257707016823][1],SOL[0.0073168600000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.0944043025800000],USDT[0.6690847477500000] |
| 04973292 | ENS[0.0000000094385469],ETH[0.7207013775135095],ETHW[0.0000000062275990],GMT[0.0000000046537924],USDT[0.0000126792161355] |
| 04973295 | TRX[0.0015540000000000] |
| 04973299 | SOL[0.0053907500000000],USDT[0.0000000088425364] |
| 04973300 | FTT[0.7867766700000000],LUNA2[2.3223890700000000],LUNA2_LOCKED[5.3676844210000000],NFT[39162025864580173]2][1],SOL[0.1009142400000000],TONCOIN[5.2485733100000000],USD[0.0000000564596773],USDT[0.6109334284669000] |
| 04973301 | TRX[0.0002060000000000] |
| 04973304 | GMT[0.8710230800000000],GST[0.0550041700000000],LUNA2[1.2220387080000000],LUNA2_LOCKED[2.8514236510000000],LUNC[0.0000440000000000],NFT[41662829170868553]5][1],NFT[55439814454052012]0][1],USD[0.0023736800000000],USD[0.0781112424840000],USDT[0.0015876923253760] |
| 04973309 | EUR[0.0000000076369527] |
| 04973310 | GMT[0.1911213900000000],GST[0.0901304000000000],LUNA2[1.6629745160000000],LUNC[202116.2020200000000000],SOL[0.0005200000000000],USD[227.1464818740049700000000],USDT[0.0077824650000000] |
| 04973316 | BNB[0.0061755900000000],LTC[0.0010000000000000],TRX[1.0000000000000000],USD[0.0000001476329400] |
| 04973318 | BRZ[0.1296937066933800],BTC[0.0000255164063800],ETH[0.0001001405707676],FTT[0.0543870111175000],KIN[1.0000000000000000],MATIC[1304.0000000009787080],USD[2.7267208838832734],USDT[0.0020943553494592] |
| 04973323 | GENE[8.3674299600000000],GOG[330.7703503200000000],USD[21.9002558000000000] |
| 04973325 | TRX[0.0002280000000000] |
| 04973328 | USD[0.6096840015331322] |
| 04973329 | AKRO[1.0000000000000000],ATOM[33.4940368800000000],BAO[2.0000000000000000],BNB[2.8062805800000000],BTC[0.1440867000000000],CHZ[1.0000000000000000],ETH[1.7035063700000000],ETHW[1.7029271200000000],GRT[1.0000000000000000],KIN[2.0000000000000000],NEAR[97.4363752400000000],RSR[2.0000000000000000],SOL[23.4887581200000000],TOMO[1.0000000000000000],USD[216.5149261835682417],USDT[0.0000000087607351] |
| 04973338 | TRX[0.0007770000000000],USD[0.0044518010000000],USDT[0.0000000013876301] |
| 04973350 | BAO[4.0000000000000000],BTC[0.0002860400000000],DOT[0.7791745800000000],ETH[0.0040368600000000],ETHW[0.0039821000000000],FTT[0.2929755700000000],HGET[8.2497516000000000],KIN[2.0000000000000000],SAND[5.4338900200000000],USD[35.4974060612438005] |
| 04973358 | ETH[0.0009945100000000],USD[0.0038121600000000] |
| 04973362 | GMT[0.3800004800000000],GST[0.1451926600000000],NFT[32563743760167948][1],NFT[35247862696155832]4][1],NFT[38045042838164146]3][1],NFT[38971568298368060]6][1],NFT[42241544529435055]1][1],NFT[45041886848415542]4][1],NFT[46225966972098652]2][1],NFT[49417589706587746]6][1],NFT[49578610570043492][1],NFT[53985453747299018]7][1],NFT[57445498839466949]3][1],SOL[0.0841275200000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.3620479754562500],USDT[0.8446650111250000] |
| 04973375 | APE[0.9000000000000000],USD[0.4948673772500000],USDT[0.0000000094516189] |
| 04973380 | LUNA2[0.0000000142368314],LUNA2_LOCKED[0.0000000332192731],LUNC[0.0031001000000000],SOL[0.0052000000000000],TRX[0.0000010000000000],USD[0.0000000835180043],USDT[0.0000000896983861] |
| 04973413 | TRX[0.0007770000000000] |
| 04973419 | TONCOIN[0.0580000000000000],USD[9.0098184006400000] |
| 04973426 | USD[0.0000000348286811] |
| 04973434 | USD[0.0007000000000000] |
| 04973436 | BNB[0.0000000074329300],MATIC[0.0000000044542094],USD[0.0000000085946219],USDT[0.0000030402452200],WAVES[0.0000000064803212] |
| 04973437 | ETH[0.0107314900000000],ETHW[0.0107314900000000] |
| 04973439 | BNB[0.0000050798500],TRX[0.0000010000000000] |
| 04973441 | SOL[0.0000000082217435],TRX[0.0007770000000000],USD[0.0000000045284993],USDT[0.0000000059253866] |
| 04973452 | BAO[3.0000000000000000],ETH[0.0000000005300000],USD[0.0000000030374004] |
| 04973460 | GENE[18.6120461250000000],GOG[884.8675223650000000],USD[0.1698385250000000] |
| 04973462 | USD[0.0077900000000000],USD[0.0000001435559578],USDT[0.0000000089254190] |
| 04973477 | TRX[0.0007770000000000],USDT[9.0000000000000000] |
| 04973481 | USD[1.0021725099914512] |
| 04973482 | DENT[1.0000000000000000],SOL[1.0767273500000000],USD[0.4486855863456778] |
| 04973487 | USDT[0.0035000400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04973488 | USD[0.1786680250000000] |
| 04973494 | TRX[0.0015580000000000],USD[0.0016936011594792],USDT[0.0000000018208346] |
| 04973504 | TONCOIN[63.2000000000000000],USD[0.0498201140000000],USDT[34.3600000000000000] |
| 04973507 | BNB[0.0000000048171818],BTC[0.0000000059600094],ETH[0.0000000030414992],ETHW[0.0000000058603810],MATIC[0.0000000038897138],USD[0.0000000011492131],XRP[0.0000000090136000] |
| 04973509 | MATH[1.0000000000000000],USD[0.0000004450139625] |
| 04973510 | TONCOIN[0.0700000000000000],USD[0.0000000025000000] |
| 04973517 | BIT[0.0000000097727020],BNB[0.0063794089338962],ETH[0.0001016800000000],ETHW[0.0000200887233346],USD[2.6852744981506787],USDT[0.0022066845946473] |
| 04973524 | BTC[0.0006455600000000],DOGE[0.0000000034157078],TRX[0.0000000086992998],USDT[0.0000000117486142] |
| 04973525 | USD[-2.0916176498348600],USDT[3.8362364200000000] |
| 04973531 | USD[0.0422710727875000] |
| 04973533 | USD[0.0000008469476680] |
| 04973534 | BAO[1.0000000000000000],KNC[79.4233555500000000],TRX[1.0000000000000000],USD[0.0100000766968387] |
| 04973538 | GENE[11.0261092700000000] |
| 04973539 | NFT (340349437915726318)[1],TRX[0.0007790000000000],USD[0.0063142056284550],USDT[0.0000000005844036] |
| 04973548 | AUD[0.0003686343134517],BTC[0.0000000100000000],USD[0.0000000030627206] |
| 04973555 | USD[0.7662786200000000],USDT[0.0000000051246354] |
| 04973563 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (355590356803358717)[1],NFT (432960542926980168)[1],USD[0.0883717576235390],USDT[0.0000000030259472] |
| 04973571 | ETHBULL[0.0098600000000000],TRX[0.0016600000000000],USD[0.9186002468607933],USDT[129.6475301430261179] |
| 04973575 | BRZ[0.0075735984578000],USD[0.0000000030177904] |
| 04973579 | USD[0.1957024000000000] |
| 04973589 | BNB[0.0000000021843355] |
| 04973594 | EUR[0.0000000109192756],SOL[0.0014000000000000],USD[0.7044099074457054],USDT[0.0000000027783909] |
| 04973602 | USD[0.0000050000000000] |
| 04973603 | BNB[0.0000000025402692],BTC[0.0000636473104181],LTC[0.0000000021777808],USD[0.0001121064123709],USDT[0.0001814660419469] |
| 04973607 | BNB[0.0025204500000000] |
| 04973611 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000082166840] |
| 04973622 | EUR[0.0000001160930571],USD[0.1300038926629749],USDT[0.0000000055450744] |
| 04973627 | AURY[2.5578468100000000],GOG[51.3893912100000000],USD[0.0000000068543237] |
| 04973634 | BCH[0.0009224000000000],BTC[0.1904699983800000] |
| 04973644 | ETH[0.0000000040000000],ETHW[0.9373513840000000],FTT[25.0729645000000000],USD[64.9865934214408660000000000] |
| 04973645 | SOL[0.0014189300000000],USD[-0.0054113377961464],USDT[0.0000000057432450] |
| 04973648 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000210190129] |
| 04973653 | GENE[0.0000000000000000],SOL[0.3678400000000000],TONCOIN[1.9640345500000000],TRX[0.0007770000000000],USD[0.5816813378880620],USDT[0.9402512814510320] |
| 04973655 | BTC[0.0000000092354500],ETH[0.0000000034416500],USDT[0.7574533500000000],XRP[0.8903620000000000] |
| 04973676 | BTC[0.0000000040000000],ETH[0.0007944695134856],ETHW[0.0000000095134856],LUNA2[0.0000000018800000],LUNA2_LOCKED[0.2148577244000000],LUNC[0.1886695100000000],SOL[3.3104643150000000],USD[20.6916943432203179] |
| 04973684 | LUNC[0.0000001000000000],USD[0.1261455280000000],USDT[0.0000000076000000] |
| 04973693 | SOL[0.0000000046327680] |
| 04973705 | BNBBULL[0.4398000000000000],BULL[1.0521100000000000],ETHBULL[2.2595480000000000],EXCHBULL[0.0361600000000000],USDT[0.0630555275000000],XRP[0.7500000000000000] |
| 04973710 | LTC[0.0600000000000000],SOL[2.4508416435992985],USD[0.3805108287579977] |
| 04973713 | TRX[0.0000130000000000],USD[-8.5859209495051715],USDT[10.0934175045000000] |
| 04973718 | EUR[0.0000000070562506] |
| 04973724 | USD[0.0028793347134825],USDT[0.0000000000460278] |
| 04973725 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000007780453] |
| 04973736 | LUNA2[0.1456554918000000],LUNA2_LOCKED[0.3398628142000000],LUNC[31716.7900000000000000],USD[7.9208535263055600],USDT[0.2001256331609572] |
| 04973753 | AKRO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000003973104736] |
| 04973757 | TRX[0.0000680000000000] |
| 04973759 | APE[19.0799575500000000],BAO[1.0000000000000000],USD[0.0000000407150790] |
| 04973764 | KIN[1.0000000000000000],USD[0.0000000064285855],XRP[385.3108588500000000] |
| 04973783 | ETH[0.0015994000000000],ETH[0.0834077000000000],FTT[0.3999280000000000],USD[7.0034212676104700],USDT[0.3000000000000000] |
| 04973785 | GST[0.0046575300000000],LUNA2[0.2684763854000000],LUNA2_LOCKED[0.6257931992000000],LUNC[60406.4340439100000000],NFT (320998815993923136)[1],NFT (327204576989025089)[1],NFT (423609620661013593)[1],NFT (493096728161335282)[1],NFT (561491521993952811)[1],TRX[0.0013630000000000],USD[2.3324026987500000],USDT[13495.3749344512447200] |
| 04973828 | BTC[0.0000548403266375],ETH[0.0000000026601741],ETHW[0.0000005864403291],USD[0.0000011576017079S],USDT[0.0000139967536431] |
| 04973842 | BTC[4.1144379000000000],FTT[152.4856209300000000],NFT (294068108510592234)[1],NFT (431461030250022132)[1],NFT (436192630255897977)[1],NFT (472004971945014478)[1],NFT (513346052089784002)[1],NFT (524383766101244623)[1],NFT (527207596367300966)[1],NFT (530680587231186426)[1] |
| 04973843 | USD[0.0000000001],LUNA2[0.0021542845670000],LUNA2_LOCKED[0.0005026663989000],LUNC[46.9100000000000000],MATIC[0.0068381800000000],TRX[0.0009610000000000],USD[0.0016344404915798],USDT[0.0076295444557339] |
| 04973859 | ETH[0.0000000037531006],SOL[0.0000000062534892],USD[0.0000035642482459],USDT[0.0000000076487550] |
| 04973865 | TONCOIN[0.0200000000000000],USD[0.0570650522500000] |
| 04973877 | TRX[0.0007770000000000],USD[0.0052090000000000] |
| 04973883 | ETH[0.1933700000000000] |
| 04973901 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[819.8741482085828460] |
| 04973906 | BAO[1.0000000000000000],BCH[1.0000000000000000],BNB[0.1407400400000000],DENT[1.0000000000000000],ETH[1.0133577100000000],ETHW[0.0000098000000000],EUR[0.0000000461308934],FTT[6.9105109486705935],KIN[5.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04973908 | FTT[25.0009600000000000],USD[30.1994995472575000],USDT[0.0025606076455636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04973916 | GENE[21.740896500000000],GOG[549.803765000000000] |
| 04973921 | AKRO[3.000000000000000],BAO[12.000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],ETH[0.016588570487669 47],GBP[0.003957723186420 1],KIN[7.000000000000000],RSR[2.000000000000000],SOL[0.000000048926589],STG[0.000000076607458],SXP[1.000000000000000],TOMO[2.000000000000000],TRX[5.003160000000000],UBX T[7.000000000000000],USDT[0.000000144655678] |
| 04973930 | TRX[0.000779000000000],USD[0.000000203713162],USDT[0.000000061432953] |
| 04973938 | ALPHA[1.000000000000000],TRX[1.000778000000000],USD[0.000000467064 3140],USDT[0.000000261 3591623] |
| 04973952 | ETHW[0.001000000000000],TRX[0.954807000000000],USD[-0.024748178671 7990],USDT[653.888732286 6625000] |
| 04973957 | ETH[0.014672140000000],ETHW[0.014672140000000],USD[0.000010147645 3606],USDT[0.000000032093492] |
| 04973965 | USD[0.000010000000000] |
| 04973966 | BAO[1.000000000000000],GENE[7.332904070000000],GOG[260.872829250000000],UBXT[1.000000000000000],USD[0.086349811442 0770] |
| 04973977 | BNB[0.000016443200000],ETH[0.000672320000000],ETHW[0.000589010000000],FTT[0.008734890000000],GST[0.087507023500000],LUNC[4.650004490000000],NFT [2882901254665940075],[1],NFT [3096838058873271 29],[1],NFT [3174169755793425 13],[1],NFT [3213133825687475 18],[1],NFT [3483210030354537 81],[1],NFT [3680479618147100 76],[1],NFT [3763274143750523 16],[1],NFT [3887338180404507 57],[1],NFT [3920796606686434 39],[1],NFT [4115386107603985 15],[1],NFT [4192699270115443 20],[1],NFT [5332325924008223 04],[1],NFT [5487876515180699 6],[1],NFT [5590763416917643 19],[1],USD[0.180609397439 6197],USDT[0.000000553 6117772] |
| 04973989 | TRX[0.000000090141973],XRP[1.000000000000000] |
| 04974000 | SOL[0.983869580000000],USD[0.000001106347298] |
| 04974029 | USDT[0.462259395361 2404] |
| 04974039 | GST[354.430002330000000],USD[786.154685000000000] |
| 04974056 | LTC[0.000000066117183],MANA[0.000000083750000] |
| 04974060 | AURY[87.982400000000000],GENE[52.289540000000000],GOG[2490.5018000000 00000],USD[0.361535610 0000000] |
| 04974068 | USD[0.000000110851000] |
| 04974070 | USD[1.327517940000000],USDT[0.000000060599475] |
| 04974087 | USD[0.000000685750000],USDT[0.002752200000000] |
| 04974096 | GMT[0.000235640000000],GST[0.010000000000000],NFT [3073757930960484 07],[1],NFT [3072004902077138 65],[1],NFT [3183669728365546 25],[1],NFT [3234939860831457 65],[1],NFT [3632480741071656 33],[1],NFT [3790929029928672 47],[1],NFT [3899612129009504 59],[1],NFT [3919327811891388 66],[1],NFT [5165400585073868 72],[1],NFT [5370634556284672 51],[1],NFT [5373599212688417 31],[1],NFT [5507592492283207 10],[1],SOL[0.039968930000 000],USD[0.007022387975 0000],USDC[6832.2800000 000000000000],USDT[0.0 09967860500000] |
| 04974108 | ETH[0.000000010000000],LTC[0.332178392000000],USD[0.000000062411946],USDT[0.000000067332500] |
| 04974125 | USD[0.000000894320578],USDT[0.000001037227114] |
| 04974135 | USD[0.003136370000000] |
| 04974154 | USDT[0.000036418390991 2] |
| 04974169 | USD[0.000000119280528],USDT[0.000000080828018] |
| 04974171 | USD[1.661155705000000] |
| 04974192 | USD[11.678773685266915 9] |
| 04974193 | BAO[1.000000000000000],KIN[1.000000000000000],TRX2[2.000777000000000],USD[0.000000206631794],USDT[0.000000011 4034858] |
| 04974196 | USD[0.295826571500000] |
| 04974199 | BNB[0.000000100000000],SOL[0.000000084000000],TRX[0.001555000244264 9],USDT[0.000000000857882] |
| 04974205 | TONCOIN[159.800000000000000] |
| 04974251 | BTC[0.000375605677079],ETH[0.000014900000000],ETHW[0.000014900000000],TRX[0.014264000000000],USD[0.000137618975 4726],USDT[0.000000041 330790] |
| 04974258 | TRX[0.000777000000000],USDT[0.023972396997641 9] |
| 04974274 | AXS[0.032623730000000],USD[5.203957858427980 3] |
| 04974289 | ALTBULL[93.570000000000000],XRPBULL[72451.000000000000000] |
| 04974307 | BNB[0.003663230000000],DOGE[0.365428400000000],GMT[0.012829840000000],GST[4005.592704730000 0000],MATIC[100.0809328 50000000000],NFT [2993666017954416 23],[1],NFT [4002384213912565 03],[1],NFT [4205620594632285 46],[1],NFT [4313869697839466 67],[1],NFT [4699894461849577 91],[1],NFT [5392497678267529 79],[1],PEOPLE[2003.248465760000 0000],SOL[2.24128997000 0000],TRX[200.495917080000000],USD[-40.32801259188250 0000000000000],USDT[1.25 9460290000000] |
| 04974308 | SOL[0.105763600000000],USD[0.000000560144560] |
| 04974313 | BTC[0.000063870000000],SOL[0.000000055763056],USD[0.391902511118442 4] |
| 04974325 | TONCOIN[0.080000000000000] |
| 04974330 | TRX[0.000805000000000],USD[0.000000158215711],USDT[0.000000031156011] |
| 04974352 | APE[0.400000000000000],BTC[0.007600000000000],DOGE[369.000000000000000],ETH[0.059000000000000],ETHW[0.059000000000000],SHIB[2700000.000000000000000],SPELL[4200.000000000000000],USD[0.457251329650 0000] |
| 04974353 | USD[9.200000000000000] |
| 04974392 | KIN[2.000000000000000],USDT[0.000053249390780] |
| 04974411 | BNB[0.060815860000000],USD[0.000000203645301 4] |
| 04974415 | TRX[0.001555000000000],USD[0.548602580000000] |
| 04974418 | USD[5.000000518191113 4] |
| 04974431 | BTC[0.000330270000000],USD[32.616988815115871 60000000000] |
| 04974433 | LUNA2[0.002772856116000 0],LUNA2_LOCKED[0.006469997603000 0],LUNC[603.7952571000000 000],USDT[0.01067912482 80200] |
| 04974465 | BNB[0.000294300000000],BUSD[200.000000000000000 0],FTT[1.284209900000000],GST[0.110004000000000],NFT [2931859445536505 26],[1],NFT [3344646999933483 58],[1],NFT [3771465202200073 6],[1],NFT [3864244151395437 78],[1],NFT [5035219646141987 99],[1],NFT [5299399494648206 03],[1],NFT [5335253130187962 67],[1],SOL[3.90808989000000 00],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000000],USDC[313.000000000000000 000],USDT[1001.152199591 2500000] |
| 04974479 | ATLAS[82.000000000000000],FTT[0.000000001100000],TRX[1.000000000000000] |
| 04974482 | ETH[0.035779740000000],ETHW[0.035335840000000],KIN[1.000000000000000],USD[0.000007122928780 0] |
| 04974486 | ETH[0.000004050000000],ETHW[0.000004021500000],LUNA2[0.006843546486000 0],LUNA2_LOCKED[0.015968317130000 0],USD[1.031988338260200],USTC[0.968739634725500] |
| 04974488 | ARKK[2.010502904312810 0],BAO[1.000000000000000],LUNA2[1.705695711800000 0],LUNA2_LOCKED[3.900860605000000 0],LUNC[208389.364327700000 0000],SOL[2.073822680000 000],TSLA[4.00826006000000 00],TSLAPRE[0.000000004581 6000],USD[404.509825141409 1000],USTC[106.047897505284 5200],XRP[0.599017095460 0000] |
| 04974495 | AKRO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000030173696],KIN[1.000000000000000],RSR[154.245368600000000],TRX[1.000000000000000],USD[0.000000392260105 2] |
| 04974498 | USD[0.201655470000000] |
| 04974537 | BAO[3.000000000000000],KIN[4.000000000000000],TRX[0.008480000000000],UBX T[1.000000000000000],USD[0.002020040347407 1],USDT[0.00010796173 0993] |
| 04974540 | BTC[0.005343781407356],TRX[0.001574000000000],USD[0.000392763899378],USDT[5.0217447163128567] |
| 04974552 | GMT[0.691777180000000],NFT [3643613261811957 39],[1],USD[0.002451280888579 0],USDT[0.000000002500 0000] |
| 04974553 | EUR[0.000108101395773 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04974560 | BTC[0.01581730000000000],USD[5.000000000000000000] |
| 04974592 | BAO[1.000000000000000000],TONCOIN[1.219308930000000000],USDT[1.532800022011868] |
| 04974611 | BTC[0.000095302903242S],MSTR[0.026930960000000000],NFLX[0.049837260000000000],SPY[0.024187730000000000],TRX[0.000777000000000000],TSLA[0.003727320000000000],USD[0.8606510051372812],XRP[0.000000006556740] |
| 04974612 | USD[0.5457058400000000] |
| 04974614 | USD[0.000000107397478] |
| 04974673 | ALPHA[133.000000000000000000],AURY[4.000000000000000000],GENE[5.098980000000000000],GOG[182.000000000000000000],USD[0.3568514150000000] |
| 04974680 | FTT[0.3915728378687862] |
| 04974684 | GMT[2.975715930000000000],LUNA2[3.564113731000000000],LUNA2_LOCKED[8.316265373000000000],LUNC[745333.661450000000000000],PRISM[856.316145070000000000],RAY[4.413727330000000000],STARS[37.424873770000000000],USD[0.0008590838903446],USTC[19.996000000000000000] |
| 04974696 | GBP[10.000000000000000000] |
| 04974697 | USD[0.000000033358962],USDT[0.000000039307517] |
| 04974700 | FTT[0.300000000000000000],USDT[2.861308860000000] |
| 04974712 | GENE[3.767699450000000000],USD[0.0000000244122010] |
| 04974717 | BRZ[100.000000000000000000] |
| 04974721 | USD[0.000000106290058],USDT[0.000000087519756] |
| 04974725 | DOGE[0.000000100000000],USD[0.000000024000000] |
| 04974741 | BUSD[39.805836860000000000],ETHBULL[0.036960130000000000],USD[0.000000020000000],USDT[0.000000013769175] |
| 04974771 | USD[0.000000617294440] |
| 04974806 | APE[0.069250000000000000],BICO[0.518000000000000000],CHZ[5.628000000000000000],ETH[0.000400000000000000],ETHW[0.000400000000000000],USD[0.002323818078895Z],USDT[0.990000000000000000] |
| 04974823 | KIN[1.000000000000000000],TONCOIN[86.398429300000000000],TRX[0.000777000000000000],USDT[0.000000065061870] |
| 04974851 | FTT[0.000007914254024],LUNA2[0.268440473100000000],LUNA2_LOCKED[0.626361104000000000],USD[27.388032134860103S],USDT[0.000000011409610S] |
| 04974877 | GENE[0.700000000000000000],USD[1.1745581170000000] |
| 04974887 | TRX[0.000777000000000000],USDT[0.000138074833973O] |
| 04974888 | USD[30.000000000000000000] |
| 04974920 | ATOM[0.300000000000000000],BTC[0.000006067551369S],DOT[0.200000000000000000],LUNA2[0.554526366700000000],LUNA2_LOCKED[1.293894856000000000],LUNC[120749.283846303668000000],SOL[0.020000000000000000],USD[0.0047186109754925],USDT[6.357547547759509I] |
| 04974949 | LUNA2[0.021775633310000O],LUNA2_LOCKED[0.050809811060000O0],TRX[0.001554000000000000],USDT[0.000000169615710O] |
| 04974961 | BTC[0.0000746900000000O],TRX[0.000777000000000000],USD[1.2936476932962488],USDT[0.000000012146809O] |
| 04974975 | CAD[0.00000004500620S],USD[0.000000027054306] |
| 04974979 | BNB[0.0033800043513661],ETH[1.000000000000000000],GMT[0.494899630000000000],SOL[119.008456010000000000],USD[175.776726455488097] |
| 04975010 | AURY[5.000000000000000000],GENE[2.600000000000000000],GOG[111.000000000000000000],USD[0.325077279750000O] |
| 04975025 | TRX[0.004317000000000O],USDT[688.000000000000000000] |
| 04975035 | USDT[0.8156588771700000] |
| 04975036 | AURY[269.964000000000000000],GENE[143.480040000000000000],GOG[6340.7316000000000000],USD[0.9537050200000000] |
| 04975042 | APE[0.000000009078400O4],BAO[2.000000000000000000],BTC[0.000000034619717],DOGE[0.000000070569075],ETH[0.000006395161600],ETHW[0.000006395161600],LOOKS[0.167528290000000O],USD[0.9855384226730573] |
| 04975056 | TRX[0.024851000000000O],USDT[0.0039021567477057] |
| 04975057 | AUDIO[1.000000000000000O],BAO[1.000000000000000O],GBP[3.9024830990180000],UBXT[1.000000000000000000] |
| 04975073 | GENE[11.897909260000000O],GOG[53.000000000000000000],USD[0.154442673200000O] |
| 04975081 | TRX[0.000292000000000O],USD[0.000000059871297],USDT[384.70698923224783] |
| 04975092 | GMT[0.122932260000000O],GST[0.000000006000000O],SOL[1.095965700000000O],USD[0.000000285704720O],USDT[0.000000023796012] |
| 04975114 | AVAX[2.999430000000000O],FTT[0.099981000000000O],LUNA2[0.188932395800000O],LUNA2_LOCKED[0.440842256800000O],SHIB[90982710000000000000000O],SOL[2.219578200000000O],TRX[0.000261000000000O],USD[0.9586436080838376],USDT[0.00003583684115Z] |
| 04975121 | TRX[0.000022000000000O],USD[0.060105855000000O],USDT[1.6499641577241297] |
| 04975123 | USD[0.000000026718000] |
| 04975130 | BNB[0.000003160000000O],BUSD[170.008874690000000O],FTT[0.061409040000000O],GST[0.000000000000000O],IP3[0.755179210000000O],NFT (33149380709811292T)[1],NFT (3366276014153365B1)[1],NFT (35054841349655105S)[1],NFT (380958056872477694)[1],NFT (38306931375671039O)[1],NFT (39221567351692024B)[1],NFT (41149026101692707S)[1],NFT (4206152832402423541)[1],NFT (449606062735284255)[1],NFT (46176960595176858O)[1],NFT (48006369651232900T)[1],NFT (4800636965123290T)[1],NFT (5202783398316674Y5)[1],USD[0.000000089844168],USDC[128.626800000000000O],USDT[47.4282663300000000] |
| 04975155 | BNB[0.000000020000000O],GST[0.000000000000000O],TRX[0.001569000000000O],USD[0.0000012426331O],USDT[0.000000041918241] |
| 04975166 | BEAR[112.200000000000000000],LUNA2[0.014431983960000O],LUNA2_LOCKED[0.036746292500000O],TRX[0.000296000000000O],USD[-0.041209165190294S],USDT[0.0761309946198068] |
| 04975170 | SOL[0.920000000000000O],USD[0.000000111226785] |
| 04975177 | TRX[0.000066000000000O] |
| 04975178 | AURY[11.997600000000000O],GENE[7.598480000000000O],GOG[269.946000000000000O],USD[0.0962400000000000] |
| 04975181 | BTC[0.005092530000000O] |
| 04975185 | BCH[0.000000066715900],BTC[0.000000007452264],BUSD[429.679401060000000O],FTT[0.000000069442293],LUNA2[0.012071789110000O],LUNC[0.000000080000000O],TRYB[0.1062420545739994],USD[0.002158964658225G],USDT[0.000000030176334],USTC[0.000000047856453] |
| 04975189 | TONCOIN[0.050000000000000O],USD[0.7003581300000000] |
| 04975197 | 1INCH[0.689766190000000O],AKRO[100.972258070000000O],ATOM[0.035314700000000O],AVAX[0.035471320000000O],BAO[2.000000000000000O],BTC[0.000466440712700O],C98[0.798764390000000O],CRO[3.298863035670187S],DAI[6.000000000000000O],DOGE[9.890946520000000O0],DOT[0.054873520000000O],EDEN[0.017688000000000O],ETH[0.006505031264104O],ETHW[0.006422891264104O],KIN[2.000000000000000O],MANA[1.004763230000000O],MTA[0.651369550000000O],MXN[122.027588915914529S],PROM[0.020578547054746O],RAMP[S.397519190000000O],SHIB[6211.167939682212406S4],SOL[0.022841600000000O0],SOS[27027O.272027027000000O],SPELL[0.000007066000000O],UMEE[2.986418968077909O],USD[0.8809143663720365] |
| 04975199 | USD[0.000000035469810],USDT[0.000000087386235160O] |
| 04975229 | USD[0.411577041191214I],USDT[18.060283211619975G] |
| 04975230 | AURY[19.996200000000000O],GENE[7.398700000000000O],GOG[24.995200000000000O],SHIB[89464.230000000000000O],USD[0.3344597750000000] |
| 04975231 | BAO[3.000000000000000O],BTC[0.012996550000000O],KIN[2.000000000000000O],UBXT[1.000000000000000O],USD[0.0001270258335227] |
| 04975240 | ETH[0.000761700000000O],USDT[0.000761700000000O] |
| 04975292 | ADABULL[0.000000007700401G],AXS[0.000000006662243],DOGE[0.000000098641952],GMT[0.000000097947805],GST[0.000000056545591],KIN[1.000000000000000O],SOS[0.000000369320S2],USD[0.000000087648831],USDT[0.000000080208800] |
| 04975308 | CAD[0.000000028275431],USD[0.000000004390012] |
| 04975334 | USD[0.042825654000000O] |
| 04975345 | ETH[0.000000050890610],SOL[0.000000098621443],USDT[0.000000098772175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04975347 | BTC[0.000000539017875000] |
| 04975420 | TONCOIN[0.0006006300000000],USD[0.0011119911381988],USDT[0.000000019455714] |
| 04975437 | USD[0.975855730000000],USDT[0.0004291500000000] |
| 04975444 | TONCOIN[0.0421400000000000] |
| 04975460 | USD[0.000000087931075] |
| 04975480 | PAXG[0.0001308700000000],USDT[3.2979404500000000] |
| 04975488 | TONCOIN[1.0000000000000000] |
| 04975508 | USD[0.0066128300000000],XRP[0.0000004794753595] |
| 04975514 | USD[0.000000050000000] |
| 04975520 | TRX[0.4000010000000000],USDT[0.000055801413635] |
| 04975599 | USDT[0.000000200409006] |
| 04975604 | ETH[0.0000000043486800] |
| 04975613 | AAVE[0.471524000000000],BTC[0.0105254200000000],DOGE[1795.9578000000000000],ETH[0.2824142000000000],ETHW[0.5998336000000000],GBP[0.000000711117115],LTC[0.0095600000000000],LUNA2[6.0327706490000000],LUNC[1313648.5100540000000000],SOL[4.4076180000000000],UNI[12.1662600000000000],USD[0.0000000047110640],USDT[1225.3033977354018100] |
| 04975653 | USD[10.0000000000000000] |
| 04975675 | LUNA2[0.5507697330000000],LUNA2_LOCKED[1.2851293770000000],LUNC[11993.1.2689480000000000],TRX[0.000002000000000],USD[0.000000032218740],USDT[5.8974904458601532] |
| 04975692 | NFT[305836221773655223][1],USD[0.1293626149525374],USDT[0.0139642650754289] |
| 04975698 | USD[0.0000183690375560] |
| 04975705 | USDT[0.000000055748170],USTC[0.0000000100000000] |
| 04975725 | SOL[15.0000000000000000],USDT[39.1627179375000000] |
| 04975732 | LUNA2[1.2663012880000000],LUNA2_LOCKED[2.8499918720000000],USD[214.4165343488413490],USDT[20.1845459274281225] |
| 04975733 | DOGEBULL[12.1000000000000000],TRX[0.0007770000000000],USD[0.0277129250000000],USDT[0.000000055441718] |
| 04975748 | USDT[0.0000000281222216] |
| 04975750 | TRX[0.0124570000000000],USD[0.0000000116214633],USDT[0.0000000165000000] |
| 04975783 | AKRO[1.0000000000000000],LUNA2[0.0000000660000000],LUNA2_LOCKED[1.2927432620000000],USD[0.0000000000007768] |
| 04975794 | FTT[0.2000000000000000],USD[1.8675112400000000] |
| 04975820 | BNB[0.0000000098401000],TRX[0.0000000129179040],USDT[0.0503972984247750] |
| 04975844 | TRX[0.0007770000000000],USDT[0.000000183906983] |
| 04975847 | BRZ[0.8565922400000000],USD[0.000000084574016] |
| 04975859 | ETH[0.0000000770000000],ETHW[0.0000075720000000],USD[-2.7285927685300000],USDT[4.3974550277000000] |
| 04975867 | TRX[0.0007770000000000],USDT[1.9203000000000000] |
| 04975877 | ADABULL[794.2175646000000000],BTC[0.0000994870000000],LUNA2[0.7597408517000000],LUNA2_LOCKED[1.7727286540000000],LUNC[165435.1700000000000000],RSR[9.4604000000000000],SHIB[99734.0000000000000000],USD[0.0764482716923227],USDT[0.0583937865015847],VETBULL[688.0110000000000000] |
| 04975878 | USD[15.6572776000000000] |
| 04975897 | SOL[1.7286430000000000],USD[329.1416214000000000],USDT[1.4938248200000000] |
| 04975903 | BUSD[9.0557687300000000],FTT[0.0029947600000000],GST[0.0723816500000000],NFT[305995773878837916][1],NFT[335264658715327292][1],NFT[350498451232084789][1],NFT[350511531510288528][1],NFT[403021153776860843][1],NFT[415323845513157417][1],NFT[419240740104044171][1],NFT[446864391146167977][1],NFT[486714043487975225][1],NFT[497679542069914541],NFT[507650485721800958][1],NFT[525031080688285520][1],NFT[586161611861434345][1],SOL[0.0858350700000000],USD[0.000000148500000],USDT[0.000000621963561] |
| 04975904 | MATIC[0.000000006772256],USD[0.0000028196135614] |
| 04975908 | BCH[0.000000035361556],BNB[0.0000000064133000],BTC[0.000000005371620],USD[0.000000086576],USDT[0.000000001686484] |
| 04975926 | SOL[0.000000008614200],USD[0.0000000458625961] |
| 04975957 | BAO[1.0000000000000000],ETH[0.0000000121258724] |
| 04975960 | EUR[0.000001166087341] |
| 04975982 | TRX[0.0100010000000000],USD[0.000000155593074] |
| 04975993 | USDT[100.3315680000000000] |
| 04976005 | BRZ[0.6860459400000000],LUNA2[0.0016762180070000],LUNA2_LOCKED[0.0039117534900000],LUNC[365.0000000000000000],USD[80.4484989784619967000000000],USDT[2.3288923627772310] |
| 04976006 | TRX[0.0015560000000000],USD[0.305264585000000] |
| 04976028 | UNI[1.2560500000000000],USD[0.000000157788029] |
| 04976034 | TRX[0.0054443700000000],USD[0.0000000088927882],USDT[0.0000000144102868] |
| 04976044 | USD[-3363.6726022149875560],USDT[9671.6726919218113100] |
| 04976080 | DOGE[3.0813328600000000] |
| 04976090 | AURY[10.0000000000000000],GENE[5.8000000000000000],GOG[206.0000000000000000],USD[2.9900090600000000] |
| 04976118 | BNB[0.0036451500000000],DOGE[823.9990000000000000],USD[0.0000007092809],USDT[49.0600398471314876] |
| 04976127 | LUNA2[0.3390912121000000],LUNA2_LOCKED[0.7912128282000000],USD[0.0809098561083625],USTC[48.0000000000000000] |
| 04976132 | ETH[0.0000000077812200],TRX[1.0050649400000000] |
| 04976145 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000162891167480] |
| 04976170 | USDT[0.000000208453628] |
| 04976179 | TRX[0.0007770000000000],USD[9.9690209600000000],USDT[0.000000028296171] |
| 04976188 | TRX[0.000006000000000],USDT[0.000000087500000] |
| 04976199 | APT[0.000000059352000],BNB[0.000023266834065],ETH[0.000000009961344],MATIC[0.000000951000000],SOL[0.000000027200000],USD[0.0014476324038760],USDT[0.000012337167372] |
| 04976258 | LUNC[0.0009093178175040],TRX[0.0007770000000000],USD[-54.1000407317817281],USDT[100.0000000000000000] |
| 04976271 | BNB[0.000000046597028],CTX[0.0000000480860000],LUNC[0.0000000061000000],USD[0.0000036657657839],USDT[0.000000369150000] |
| 04976281 | EUR[0.000000015860631],USD[0.0080419304730960],USDT[0.000000006512671] |
| 04976286 | BTC[0.0120062100000000],SOL[2.4834374000000000],USD[0.5199030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04976293 | ETH[0.0791795900000000],ETHW[0.0791795854471805] |
| 04976305 | BTC[1.5827451581400000],ETH[7.2385442600000000],ETHW[0.3619148800000000],USD[-10457.2441385575000000000000000],USDT[0.5222799290000000] |
| 04976331 | TRX[0.0007770000000000] |
| 04976333 | USD[9.6520049477625000] |
| 04976338 | AAVE[0.7693162000000000],ATOM[5.7988400000000000],AUDIO[618.6835500000000000],AVAX[6.9718260000000000],BCH[0.3579291300000000],BNB[0.0199660000000000],BTC[0.0021971160000000],CHZ[39.5545200000000000],COMP[0.8899219800000000],DOGE[833.4643880000000000],DOT[17.7947600000000000],ETH[0.0409926800000000],ETHW[0.0409926800000000],FTT[81.0499268600000000],HNT[21.6934140000000000],KNC[0.2019600000000000],LINK[9.1981600000000000],LTC[1.0796902000000000],LUNA2[0.0030602221040000],LUNA2_LOCKED[0.0071405182430000],LUNC[0.0210360000000000],MKR[0.0059076900000000],SOL[0.0096546800000000],SRM[3.9791200000000000],SUSHI[98.4718000000000000],TRX[7.7429200000000000],UNI[0.2358700000000000],USDT[21.4787183566272000],XRP[552.8849500000000000] |
| 04976364 | USDT[1.5000967560000000],USDT2[0.0005592762719968] |
| 04976393 | USDT[0.0000001062316756] |
| 04976432 | LTC[0.0000010000000000],SOL[0.0000000072000000],TONCOIN[0.8800000000000000] |
| 04976474 | BTC[0.0000001000000000],USD[1528.1286697458266115000000000000] |
| 04976486 | TRX[0.0013015780064644],USDT[0.0000000062474090] |
| 04976490 | USDT[0.0000000023724026] |
| 04976492 | BRZ[0.1400753780000000],BTC[0.0000000050311748],ETH[0.0000000096755416] |
| 04976496 | TRX[0.0000020000000000],USD[0.1668525500000000],USDT[0.3488522900000000] |
| 04976498 | EUR[0.0000001353087 60] |
| 04976501 | USD[0.4794223142350000] |
| 04976514 | APT[0.4000000000000000],TRX[0.0017720000000000],USD[0.2198872291109779],USDT[1.2406124671225616] |
| 04976611 | USD[0.0000000051159781],USDT[0.1635826900000000] |
| 04976623 | EUR[0.0000000076642483] |
| 04976635 | BTC[0.1129659313230031],ETH[0.7733736700000000] |
| 04976642 | ETH[0.0005573100000000],FTT[0.0000000008281181],NFT[3069789509305 65447][1],NFT[3092396708103225 23][1],NFT[3212689517 67888319][1],NFT[3372897332025 30508][1],NFT[3434153874063984 03][1],NFT[3460282438120303 55][1],NFT[3598341555791906 04][1],NFT[3707737670898644 04][1],NFT[3733326492910037 17][1],NFT[3816434347150274791 ],NFT[40615 69580956036888 8][1],NFT[4291362148730 26994][1],NFT[43825797115315376 8][1],NFT[4598471080956 92072][1],SRM[0.0097166100000000],SRM_LOCKED[5.6129764900000000],USD[0.4683094824244369],USD[0.0000000064271949] |
| 04976644 | 1INCH[145.0000000000000000],AAVE[2.0500000000000000],ALCX[0.8710000000000000],ALICE[11.5000000000000000],APE[23.5000000000000000],ATOM[8.9000000000000000],AVAX[13.9000000000000000],AXS[3.5000000000000000],BNB[0.4500000000000000],BTC[0.0870000000000000],CHR[423.0000000000000000],COMP[0.5157000000000000],CRO[137.0000000000000000],DOGE[3776.0000000000000000],DYDX[20.9000000000000000],EN[3.3000000000000000],ENS[6.1300000000000000],ETH[0.5140000100000000],ETHW[0.3250000000000000],FTM[352.0000000000000000],GALA[1180.0000000000000000],GRT[259.0000000000000000],KNC[21.0000000000000000],MANA[99.0000000000000000],MATIC[482.0000000000000000],OMG[5.0000000000000000],POLIS[85.9000000000000000],QI[380.0000000000000000],RAY[17.0000000000000000],RNDR[49.0000000000000000],SAND[107.0000000000000000],SHIB[45600000.0000000000000000],SNX[12.2000000000000000],SOL[7.6500000000000000],STG[112.0000000000000000],SUSHI[28.5000000000000000],UNI[38.0000000000000000],USD[282.7500587303895460],USDC[2542.0000000000000000],XMR[1.0000000000000000],YFI[0.0028000000000000],YGG[2248.0000000000000000] |
| 04976646 | KIN[1.0000000000000000] |
| 04976663 | AUDIO[0.9938000000000000],BAO[1.0000000000000000],BTC[0.0076947925130000],ETH[0.0009866000000000],ETHW[0.0048866000000000],LUNA2[0.2632545059000000],LUNA2_LOCKED[6.6142605137000000],USD[0.0002785347326 37] |
| 04976670 | BTC[0.0000000100000000],LUNA2[2.5766727640000000],LUNA2_LOCKED[6.0122364490000000],LUNC[561075.9191826200000000],USDT[6.3711215859931138] |
| 04976686 | TONCOIN[0.5000000000000000] |
| 04976689 | USD[0.0008440000000000],USD[0.8660731100000000],USDT[0.0000000018284817] |
| 04976698 | BRZ[1.0000000000000000] |
| 04976720 | TRX[0.0000008580441000] |
| 04976732 | USD[20.0000000000000000] |
| 04976764 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000263819588] |
| 04976766 | BTC[0.0001626400000000],KIN[1.0000000000000000],TSLA[0.0082570800000000],UBER[0.1078761500000000],USD[5.2056402008014537] |
| 04976791 | BTC[0.0000000020000000],SOL[0.0000000861236 17],TRX[0.0000000000000000],USD[0.4608917070000000],USDT[0.0000000630 63426] |
| 04976824 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000036145908],USDT[0.0000001903135357] |
| 04976834 | BAO[2.0000000000000000],ETH[0.0041307800000000],ETHW[0.0041307800000000],GBP[0.0049453088513938] |
| 04976863 | ALCX[0.0717861327177573],ALPHA[10.7481421400000000],AURY[0.3976712700000000],BADGER[0.2671729300000000],GENE[0.2110687300000000],PERP[1.1880065600000000],REEF[424.6020174100000000] |
| 04976865 | SOL[0.0000000029852070] |
| 04976890 | APE[2.7435740500000000],AURY[20.4204001800000000],BAO[3.0000000000000000],GENE[10.9942096500000000],GOG[366.5487233500000000],KIN[5.0000000000000000],SRM[46.1408012600000000],XRP[26.2390970700000000] |
| 04976905 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0100000993174 0],USDT[0.8401468125007985] |
| 04976910 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000038700000000],FRONT[2.0000000000000000],KIN[6.0000000000000000],TONCOIN[0.0030818200000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000088419498],USD[10.0000000075547] |
| 04976913 | BTC[0.0016750700000000],UBXT[1.0000000000000000],USD[0.6852047960328932000000000],USDT[0.0000000042307208] |
| 04976917 | USD[0.0000000051441615] |
| 04976926 | TONCOIN[2.1000000000000000] |
| 04976936 | USD[0.0000006643792548] |
| 04976940 | 1INCH[72.7189769400000000],AGLD[112.4223049400000000],ALGO[467.3774484800000000],ATLAS[8229.9402705700000000],ATOM[9.0450208300000000],AUDIO[95.1152542500000000],AVAX[3.5718933300000000],AXS[3.7189339300000000],BTT[568181.8118181800000000],CHZ[178.3119210400000000],CRO[1184.4810648500000000],DFL[12420.0000000000000000],DOGE[241.5442309100000000],DYDX[97.9434863100000000],ETH[0.1430011900000000],ETHW[0.1430011900000000],FTT[2.8526285400000000],GALA[266.9639577200000000],GRT[442.3262717100000000],MATIC[129.5449664200000000],REEF[14880.0000000000000000],SOL[9.1282575500000000],USD[0.0100431553046900],WAVES[81.8014019600000000] |
| 04976941 | APE[0.0982000000000000] |
| 04976946 | BTC[0.0000755950062390],LUNA2[0.0028348056190000],LUNA2_LOCKED[0.0066145464450000],LUNC[0.0098900000000000],TRX[0.4595780000000000],USD[0.0000000107063955],USDT[0.0000000107897134] |
| 04976962 | FTT[0.0375863100000000],USD[0.0000001293950079],USDT[0.0000001646963849] |
| 04976984 | GENE[5.7135222600000000],GOG[445.9431706000000000],USD[0.0000000188927 58] |
| 04976987 | BAO[8.0000000000000000],DENT[6.0000000662252594],DENT[0.0000001324422 9],ETH[0.0000001759108 9],KIN[8.0000000000000000],SOL[0.0000001535539 7],UBXT[2.0000000000000000],USD[0.0000005230304332],USDT[11.6796421625831874] |
| 04976993 | APT[0.0000000011701344],BNB[0.0000000084420622],SOL[0.0000000845615 0],USDT[0.0000011609536 78] |
| 04976997 | BAO[4.0000000000000000],BTC[0.0000328200000000],DENT[1.0000000000000000],ETH[0.0000000731482 0],FIDA[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.6777424155413164] |
| 04977032 | APE[3.3847746326681900],BAO[1.0000000000000000],BTC[0.0000000020000000],KIN[1.0000000000000000] |
| 04977047 | BNB[0.0000000000000000] |
| 04977076 | USD[0.3251606955000000] |
| 04977078 | USD[0.0007000000000000] |
| 04977079 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000990000000000],USD[0.0000000151455493],USDT[0.0000000106226977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04977095 | GMT[0.442793288000000000],SOL[8.437147610000000000],TRX[0.000948000000000000],USD[0.177714950742068],USDT[0.000000113192954] |
| 04977122 | GBP[30.009864840000000000],LUNA2[0.376892624400000000],LUNA2_LOCKED[0.879416123500000000],LUNC[0.162462000000000000],USD[0.107049599917025] |
| 04977125 | APE[0.026160000000000000],USD[0.000000018465527],USDT[0.007122720000000000] |
| 04977131 | USD[0.000187356371634],USDT[0.098310347219100] |
| 04977133 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000970000000000000],USDT[0.000007608970187] |
| 04977141 | BTC[0.000258590000000000],TRX[0.000777000000000000],USDT[9.000000000000000000] |
| 04977174 | BRZ[7.011531250000000000] |
| 04977218 | USDT[0.000000859901713] |
| 04977257 | ETH[0.000000007291644],SOL[0.000000043244886],USDT[0.000073393904661] |
| 04977281 | USD[0.914959080000000000],USDT[0.000000036000000] |
| 04977288 | FTM[0.000000008020269],FTT[0.002261729859643],LUNA2[0.000002782975710],LUNA2_LOCKED[0.000006493609898],LUNC[0.605998822578217],MATIC[0.000000007773960],SOL[0.000000093114520],TRX[0.000000081652000],USD[0.000425932369090],USDT[0.000000123027440] |
| 04977304 | TRX[0.000200000000000],USDT[2095.003701000000000] |
| 04977311 | TRX[0.000777000000000],USDT[0.000000102801088] |
| 04977320 | BAO[1.000000000000000000],TONCOIN[43.340773940000000000],TRX[0.000777000000000000],USDT[0.000000170331478] |
| 04977336 | AKRO[1.000000000000000000],GBP[0.000000023847039],USDT[0.000000009095129] |
| 04977341 | USD[0.000265291000000],USDT[0.000000052908619] |
| 04977344 | BTC[0.000000053973195] |
| 04977368 | USD[0.000003800744121] |
| 04977374 | ETH[0.000848000000000000],FTT[0.049440000000000000],TRX[2827.451368000000000000],USD[0.782460429300000000],USDT[0.005830000000000000] |
| 04977382 | AURY[268.000000000000000000],GENE[146.300000000000000000],GOG[6573.821600000000000000],USD[0.790432030000000000] |
| 04977398 | TRX[0.000010000000000],USD[0.164143589500000000] |
| 04977400 | BRZ[0.000000003274800],BTC[0.000962260000000000],USD[20.486933125169297],USDT[40.789416902816933] |
| 04977401 | ETH[0.000000100000000] |
| 04977410 | TRX[0.000777000000000],USDT[0.007233240000000000] |
| 04977460 | AURY[25.994800000000000000],BRZ[1.000000000000000000],GOG[73.000000000000000000],USD[0.231948812190000] |
| 04977462 | BTC[0.001438000000000000],USD[0.001339323525680] |
| 04977464 | USD[0.007768564100000] |
| 04977497 | AURY[12.000000000000000000],GENE[7.000000000000000000],GOG[269.000000000000000000],USD[7.245961980000000],USDT[0.000000007944576] |
| 04977500 | AKRO[3.000000000000000000],BAO[8.000000000000000000],C98[134.571692470000000000],DENT[3.000000000000000000],GENE[2.104094090000000000],KIN[27.000000000000000000],LUNA2[0.000197794927100],LUNA2_LOCKED[0.000461521496500],LUNC[4.307026180000000000],RSR[2.000000000000000000],SOL[0.000061080000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000008795383836],USDT[0.075810704494305] |
| 04977503 | GMT[0.000000072000000],USD[0.000000012192997] |
| 04977522 | FTT[0.014246830602501],NFT[3429274901108942901],NFT[4352523042812694701],USDT[0.000000090000000] |
| 04977526 | AVAX[10.997600000000000000],BTC[0.012597480000000000],DOT[9.998000000000000000],LUNA2[0.256389056900000],LUNA2_LOCKED[0.598241132800000],LUNC[55829.256940000000000000],SOL[9.030262630000000000],USD[-144.968904703047100] |
| 04977527 | TONCOIN[86.850264597180858] |
| 04977553 | TRX[0.000650000000000],USD[147.791251128300000000000],USDT[135.000000000000000] |
| 04977559 | BAO[1.000000000000000000],TONCOIN[7.025040840000000000],USD[0.000000034206628] |
| 04977565 | NEAR[0.001760000000000000],SOL[0.000000100000000],TONCOIN[0.096180000000000000],USD[0.751272036104475],USDT[0.000000572817490] |
| 04977574 | LTC[0.062441690000000000] |
| 04977584 | TONCOIN[0.970000000000000000] |
| 04977633 | BTC[0.007127889136273Q],USD[0.635513179041874],USDT[0.000000027131096] |
| 04977640 | AURY[6.000000000000000000],GENE[7.200000000000000000],GOG[259.000000000000000000],MATIC[40.000000000000000000],USD[6.433625246000000] |
| 04977669 | TRX[0.000777000000000],USDT[0.000000094006207] |
| 04977671 | SOL[0.000000058094600] |
| 04977688 | GST[0.046750990000000] |
| 04977697 | ATOM[1.755464220000000],BIT[28.245195220000000000],BNB[0.054186690000000000],DENT[1.000000000000000000],FTT[0.586068410000000000],KIN[1.000000000000000000],SOL[0.395659240000000000],USD[0.000000042316559],USDT[0.012161695212360] |
| 04977700 | AKRO[1.000000000000000000],KIN[2.000000000000000000],NFT[4423031461597575810],TRX[0.001085000000000000],UBXT[1.000000000000000000],USDT[0.000189645278318] |
| 04977704 | AURY[19.312199117968000],BRZ[100.000000000000000000],FTT[8.929364748000000],GENE[10.258244562408000],GOG[446.662398911920000] |
| 04977739 | ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000031436579] |
| 04977750 | AURY[46.000000000000000000],GENE[26.000000000000000000],GOG[929.000000000000000000] |
| 04977765 | APE[0.097500000000000000],ETH[0.000994600000000000],FTT[0.061218817754520],MOB[0.492400000000000000],OMG[0.495900000000000000],PEOPLE[9.138000000000000000],SHIB[98460.000000000000000000],USD[158.225145063400000],USDT[10.008080000000000000],WAVES[0.496400000000000000] |
| 04977789 | GST[0.000000004000000],LUNA2[0.035318884870000],LUNA2_LOCKED[0.082410731360000],LUNC[7690.761540000000000000],USD[0.000000077289749] |
| 04977809 | TRX[0.000777000000000],USD[0.002572885000000] |
| 04977824 | BAO[1.000000000000000000],ETH[0.005840730000000000],ETHW[0.005840730000000000],USD[0.000024569108784],USDT[0.000000001202198] |
| 04977845 | USD[0.000129359203542] |
| 04977858 | GOG[298.000000000000000000],USD[0.152131350000000] |
| 04977866 | BAO[1.000000000000000000],GBP[0.000000006451462],RNDR[5.451801690000000000],USD[0.000000048973410] |
| 04977894 | BTC[0.000008815428926],FTT[0.000000008619441O],SOL[0.143875243551200],USD[4.997217721231742],USDT[114.739871126681510O] |
| 04977898 | USD[0.668030100000000] |
| 04977913 | BRL[768.870000000000000000],BRZ[0.012459050000000000],USD[0.015359650060087] |
| 04977929 | BAO[3.000000000000000000],CEL[1.000191730000000],DENT[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[0.001554000000000000],USD[0.000000009856088],USDT[0.000000150948349] |
| 04977946 | AKRO[5.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],GST[215.064225260000000],KIN[8.000000000000000000],RSR[2.000000000000000000],SOL[7.398722100000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USDT[0.000001391013065] |
| 04977999 | TRX[0.000777000000000],USD[0.002838867337860],USDT[0.000000088629490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04978002 | USD[0.0069630000000000],USDT[0.0038050000000000] |
| 04978033 | BNB[0.0009463600000000],MATIC[5.0000000000000000],USD[0.3675334000000000],USDT[10.5914825500000000] |
| 04978034 | AURY[21.0328633689670648],GENE[11.6694305326353144],GOG[458.8891297575263692],MATIC[0.0000000048212224] |
| 04978037 | GST[0.0300000000000000],TRX[0.0153980000000000],USD[0.0429356038250000],USDT[0.1789751264875000] |
| 04978072 | GENE[0.0000000012415524],GOG[0.0000000075713184],MATIC[0.0000000060450765] |
| 04978084 | ETH[0.0000001000000000],ETHW[0.1891081300000000],GBP[0.0227379974428684],USD[0.0000174016724864],USDT[0.0000000071614999] |
| 04978087 | ALGO[0.0000000001740000],KIN[1.0000000000000000] |
| 04978096 | BTC[0.0000069486508700],FTT[27.1594933100000000],LUNA2[1.4626998310000000],LUNA2_LOCKED[3.4129662730000000],RUNE[26.6655950100000000],USD[0.0000000151482595],USDT[0.0677066600000000] |
| 04978107 | GOG[25.6684981700000000],TRX[0.0007770000000000],USDT[0.0000000015211397] |
| 04978133 | ATLAS[5.0000000000000000],COPE[0.2841032000000000] |
| 04978144 | NFT (398729765220467199)[1],NFT (533875807071050957)[1],TRX[0.0001120000000000],USD[0.2257224921000000],USDT[0.3219193250000000] |
| 04978159 | GBP[6.4317171600000000] |
| 04978163 | BRZ[0.6397232000000000] |
| 04978166 | AKRO[3060.4184100000000000],UBXT[1634.6893500000000000],USDT[0.0225000000000000] |
| 04978171 | BTC[0.0000000030000000],USD[0.5302392995000000] |
| 04978192 | USD[11.5136601120640000] |
| 04978204 | TRX[0.2266560000000000],USD[0.0238333405000000],USDT[0.0000000062500000] |
| 04978229 | EUR[0.0000000077777459],TRX[0.0012310000000000],USDT[280.8200098892525491] |
| 04978236 | USD[-22.2978276800000000],USDT[100.0000000000000000] |
| 04978262 | USDT[0.0000001905327024] |
| 04978268 | USD[0.0966601100000000],USDT[0.0000000084705636] |
| 04978271 | BAO[3.0000000000000000],GBP[0.0000000004454902],TRX[0.9889930000000000],USD[0.0696300045000000],USDT[0.0092856392024666] |
| 04978276 | TRX[0.0000010000000000] |
| 04978294 | ETHW[44.4989081900000000] |
| 04978345 | ALPHA[0.0245664800000000],AURY[0.7295410700000000],GENE[0.0207296100000000],GOG[0.8653879900000000],USD[0.0061529236275654],USDT[0.0000000002933616] |
| 04978386 | BRZ[0.6287921200000000],USDT[2.3527065130000000] |
| 04978410 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0009676366349920],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001597998015092] |
| 04978423 | APE[0.0000000338025011],AUD[0.0000000011824598],BTC[0.0000000383756701],FTM[0.0000000083165247],LUNA2[0.0000051212972570],LUNA2_LOCKED[0.0000119496936000],LUNC[1.1151732600000000],SOS[14657.4285714200000000] |
| 04978427 | USD[0.0000002686003816] |
| 04978433 | USD[10.2000000000000000] |
| 04978443 | FTT[36.7700000000000000] |
| 04978451 | USD[0.0000208902699720] |
| 04978455 | BTC[0.0000000040000000],USDT[3.8487139505000000] |
| 04978456 | USD[2.5100000000000000] |
| 04978468 | BTC[0.0006716100000000],USD[17.8438157146000000000000000000] |
| 04978473 | BTC[0.0000000064476000],ETH[0.0000000056825064],FTT[0.0000000071972420],SOL[0.0000000065062846],TRX[0.0004270000000000],USD[0.0023368845675274],USDT[0.0000000076823337] |
| 04978481 | USD[0.0000000047681248],USDT[0.0000000075949850] |
| 04978494 | TRX[0.0000010000000000],USD[0.0000000021758655],USDT[-0.0000000480843083] |
| 04978496 | ALTBEAR[4000.0000000000000000],ATOMBULL[1500.0000000000000000],BCHBULL[4000.0000000000000000],COMPBULL[1150.0000000000000000],EOSBEAR[12000.0000000000000000],ETHBEAR[19000.0000000000000000],LTCBEAR[900.0000000000000000],LUNA2[0.0165776583100000],LUNA2_LOCKED[0.0386812027300000],UNC[26059.8200000000000000],SOS[300000.0000000000000000],USD[0.0979039093294742],USDT[0.0000000477565481],VETBEAR[85000.0000000000000000],XTZBEAR[45000.0000000000000000] |
| 04978543 | AURY[16.0000000000000000],BRZ[0.0015859400000000],GOG[14.0000000000000000],TRX[0.0026900000000000],USD[0.0025158298700000],USDT[0.0100000051210665] |
| 04978567 | BTC[0.0417000000000000],TRX[0.7647050000000000],USD[3.0216091400000000],USDT[0.0089760127500000] |
| 04978581 | APE[0.0000000097156013],ETH[0.0010253404083634],ETHW[0.0010253404083634],GMT[1.3934541190622114],GST[84.8588271000000000],TRX[0.0000010000000000],USD[-0.4991709102912591],USDT[0.0000037812137361] |
| 04978591 | USD[0.0000002533145],USDT[0.0051371949881858] |
| 04978594 | BNB[-0.0000035085148850],BTC[0.0000000086428322],TRX[0.0021220000000000],USD[-0.0000014265955070],USDT[0.0002097851194464] |
| 04978599 | BNB[0.0204824000000000],LUNC[34375.2583000000000000],USDT[0.6031636904640000] |
| 04978602 | TRX[0.0007770000000000],USDT[0.0003235045789925] |
| 04978603 | BAO[2.0000000000000000],BTC[0.9546480310143000],DENT[3.0000000000000000],ETH[0.0172669000000000],KIN[2.0000000000000000],MXN[0.0021211254859267],RSR[1.0000000000000000],SOL[18.8816918700000000],UBXT[1.0000000000000000],USD[0.2655625318139068],USDC[6361.6271408100000000],USDT[2967.7270874432780 11] |
| 04978618 | ETH[0.0000000016884780],USD[0.0006853827186156] |
| 04978619 | FTT[0.0000000003687268],USD[0.0032088184000000],USDT[0.0083298102399848] |
| 04978637 | ALPHA[504.9925617000000000],AURY[13.2648021400000000],GENE[8.4834724100000000],GOG[391.9776440300000000],USD[0.0000006303331508] |
| 04978639 | USD[100.0000000000000000] |
| 04978652 | AURY[14.0000000000000000],GENE[9.5000000000000000],GOG[303.0000000000000000],USD[3.9723064250000000] |
| 04978675 | BAO[1.0000000000000000],BNB[0.0000000076997000],XRP[0.0000000034458400] |
| 04978703 | SOL[0.0033977400000000],TRX[0.0015650000000000],UBXT[1.0000000000000000],USD[0.0000000009737394],USDT[0.0076000024000000] |
| 04978715 | GENE[3.2993400000000000],GOG[599.8800000000000000],USD[0.1244000000000000] |
| 04978718 | LTC[0.0000000056000000],TONCOIN[0.0000000013717300] |
| 04978725 | SOL[0.0000000986688000] |
| 04978727 | USDT[0.2942862850000000] |
| 04978734 | AVAX[16.0000000000000000],BRZ[434.0000000000000000],USD[0.5982174477000000] |
| 04978735 | GLXY[0.9000000000000000],TRX[0.0035530000000000],USD[0.9195664699397160],USDT[0.0002804237098098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04978757 | TRX[0.031880000000000] |
| 04978785 | BAO[5.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],MXN[0.000193242183618 9] |
| 04978801 | USD[0.000000022253400],USDT[0.000000018520000] |
| 04978815 | USD[0.000004804935658],USDT[0.000000009500000] |
| 04978828 | MATIC[0.000000009658957 2] |
| 04978838 | BTC[0.000000066027496],SOL[0.000000038384576],USD[0.000000025822365],USDT[0.000000232081525] |
| 04978841 | USD[0.000000013298034 0],USDT[0.000000098605617] |
| 04978844 | AMD[0.002162670000000 00],AMZN[0.000160200000000000],BTC[0.119042786000000000],EUR[2.476593465395 85560],SPY[0.000044140000000000],USD[0.000070478738772 0] |
| 04978864 | ATOM[0.823755000000000 0],LTC[0.026430000000000000],TRX[1.897013000000000000],USD[0.003083597550 0000],USDT[0.000000227500000] |
| 04978910 | AUD[0.00014258720097 17],SOL[4.344619590000000000] |
| 04978911 | USD[0.002919224153898 2] |
| 04978927 | AURY[10.000000000000000000],GENE[5.500000000000000000],GOG[219.000000000000000000],USD[0.2397 82800000000000] |
| 04978963 | APT[1.700000000000000000],SOL[0.039984520000000000],TRX[0.000777000000000000],USDT[13.80467343 1381817056] |
| 04978966 | TRX[0.002485000000000000],USDT[3938.468312000000000000] |
| 04979006 | USD[23589.370000000000000000],USDT[19996.907052000000000000] |
| 04979023 | SOL[0.000000003043511],TRX[0.000778000000000000],USD[0.000001467380256],USDT[0.000000165629945] |
| 04979028 | BAO[1.000000000000000000],GOG[38.375577820000000000],KIN[1.000000000000000000],USDT[0.00000007 6961105] |
| 04979038 | BTC[0.003598000000000000] |
| 04979055 | AVAX[0.000000002900000000],BNB[0.000000004099527 0],USD[0.000113972085040],USDT[0.000002175351 3684] |
| 04979065 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000014278601226],USDT[0.0000000563399 90] |
| 04979078 | APT[2.998800000000000000],STG[351.810400000000000000],USD[0.000000003567600],USDC[419.546440320 0000000],USDT[0.006420080000000000] |
| 04979086 | BTC[0.000013069240000],USD[360.252935647640805 4],USDC[999.000000000000000000],USDT[0.000000095 624408] |
| 04979097 | AURY[21.205937660000000000],GENE[11.352847770000000000],GOG[416.716449490000000000],USD[0.000000 035953035],USDT[0.000000078156272] |
| 04979113 | BTC[0.264371290000000000] |
| 04979154 | APE[0.061280000000000000],ETH[0.017444400000000000],ETHW[4.667066800000000000],USD[5.1454128582 84 9670] |
| 04979155 | DOT[0.000000006904096],LUNC[0.000000000804000] |
| 04979164 | LTC[0.000000062700000],LUNA2[0.049110799550000000],LUNA2_LOCKED[0.114591865600000000],USD[0.0000 00049811 50832] |
| 04979170 | USD[0.000000005885185 3] |
| 04979171 | TRX[0.000777000000000000],USD[0.006290480000000000],USDT[0.000000011446856] |
| 04979180 | ETH[0.002590000000000000],ETHW[0.002590000000000000] |
| 04979182 | USD[3.000000000000000000] |
| 04979192 | USD[0.032169450000000000],USDT[0.000000074690415] |
| 04979196 | ALGO[863.123490090000000000],BTC[0.231911019455400 0],ETH[0.004544700000000000],ETHW[0.893332070 000000000],GBP[941.306790560000000000],SOL[8.272582800000000000],USD[0.734659181411 3605] |
| 04979201 | USD[0.000000013256849 0],USDT[0.046822953910309 0] |
| 04979219 | GENE[18.334115500000000000],GOG[519.000000000000000000],USD[1.362596970000000000] |
| 04979242 | FTT[0.000000100000000],TRX[0.001902965872840 0],USD[0.000000018992151 1],USDC[125500.346257340 0000000],USDT[0.379032083792244 3],XAUT[0.000000084567042] |
| 04979259 | USDT[0.000000804252571 95] |
| 04979269 | USDT[0.078314101170270 6] |
| 04979280 | USD[0.530741530750089 84],USDT[3.329177940000000000] |
| 04979281 | USD[0.380039187094573 9] |
| 04979291 | BTC[0.000000019333708],ETH[0.000000064273316],TRX[0.000090000000000000],USD[0.000000008748527 0],USDT[0.0000000091731445] |
| 04979292 | AVAX[0.300000000000000000],TRX[0.000017000000000000],USD[0.008810592600000000],USDT[0.0000000050 0000000] |
| 04979328 | GENE[8.883872310000000000],GOG[523.917233620000000000],USD[0.000000005349485 1] |
| 04979357 | USDT[0.000000129418216 9] |
| 04979359 | AURY[0.009565560000000000],GALA[30.000000000000000000],GENE[1.879590422000000000],GOG[87.6815842 71921073 2],LUNA2[0.142795552300000 0],LUNA2_LOCKED[0.333189622000000000],LUNC[0.4600000000000 00000],SAND[9.000000000000000000],USD[0.649921719177706 6],USDT[0.500999160000000000],YGG[16.373 383200000000000] |
| 04979432 | EUR[0.000000088653215],USD[0.000000080985600] |
| 04979445 | DOGE[0.514402230000000 0],FTT[3.912011316536269 5],GRT[0.134200720000000000],SOL[0.0083927100000000 00],USD[360.406828730435859],USDT[0.000000129255651] |
| 04979448 | LUNA2[3.742012813000000 0],LUNA2_LOCKED[8.731363231000000000],TRX[0.848220000000000000],USD[105.5725 21502500000 0],USTC[529.700000000000000000] |
| 04979469 | AURY[26.657217420000000000],GENE[14.789620190000000000],GOG[823.740168610000000000],USD[0.0000005 30723290] |
| 04979484 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000022195192 7104] |
| 04979487 | AVAX[0.000000001789081 8],BNB[0.063104643171684 0],BRZ[0.004614612531905 2],CAD[0.0000000659074 42],ETH[0.720331036932055 7],ETHW[0.000000001271337 1],MATIC[0.000000080291599],NFT [3025132442 30689999[1],USD[0.000722181950462 0],USDT[0.000000098636220] |
| 04979488 | BTC[0.000000010000000],GALA[0.001373850000000000],GBP[0.021989574931555],KIN[1.000000000000000000 ],MATIC[8.201205280000000000],USD[0.000963679778399] |
| 04979493 | BAO[1.000000000000000000],SOL[2.621669890000000000],UBXT[1.000000000000000000],USD[0.194545351934 6984],USDT[0.000000050478699] |
| 04979499 | ETH[0.004994900000000000],GST[0.050940030000000000],TRX[5.200012000000000000],USD[0.167595888100 0000],USDT[0.002058962509569 3] |
| 04979507 | KIN[1.000000000000000000],USDT[0.000005169229100] |
| 04979535 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GST[0.010226270000000000],LUNA2[0.2694001156 000000 00],LUNA2_LOCKED[0.626782626300000000],LUNC[24396.568497000000000000],USD[18.0317672851 96859],USDT[0.001348915600000 0] |
| 04979553 | NFT [388905704758001608][1],TRX[0.001554000000000000],USDT[0.000000478483129 4] |
| 04979612 | NEXO[10.512095220000000000],TRX[0.000777000000000000],USD[0.000000045359010],USDT[0.000000013342 396] |
| 04979668 | USD[0.000000174534380 0] |
| 04979699 | USD[0.115143813283800 0],USDT[0.823710540000000000] |
| 04979708 | LUNA2[0.018235123690000 0],LUNA2_LOCKED[0.042548621940000000],LUNC[3970.736574895000000000],USD[1.4 744046637239580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04979727 | FTT[0.0736271199576032],TRX[0.000777000000000000],USD[0.4089156993290100],USDT[0.000000005774148] |
| 04979740 | USD[0.0012411780000000] |
| 04979745 | BAO[3.000000000000000000],ETH[0.000000062600000],EUR[0.000000034087093],KIN[6.000000000000000],TRX[0.000817000000000000],USDT[0.000082072804255] |
| 04979777 | TRX[0.000001000000000],USD[0.675268032481528],USDT[0.000000062038086] |
| 04979782 | BTC[0.000000040000000] |
| 04979795 | SOL[0.000000001650240] |
| 04979804 | AUD[0.000485445280787],CHZ[1.000000000000000] |
| 04979811 | SOL[0.000000058750000] |
| 04979815 | MATIC[0.000000004804520],MXN[0.000002477818047],TRX[0.000000007043958],TSLAPRE[0.000000001275800],USO[0.000000066338300],XRP[0.000000009220669] |
| 04979843 | KIN[1.000000000000000],USD[0.000000124643539] |
| 04979844 | AKRO[2.000000000000000],AUD[3.666716719725744],BAO[8.000000000000000],BTC[0.005881930000000],DENT[4.000000000000000],ETH[0.380962530000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 04979904 | BTC[0.000000042400000],ETH[0.000000032808000] |
| 04979909 | BTC[0.026470500000000],DOT[0.001514170000000],FB[0.390000000000000],NVDA[0.872359000000000],SOL[0.000201060000000],USD[43.313861196275754],USDT[0.003340897523161] |
| 04979938 | TRX[0.000777000000000],USDT[2000.000000000000000] |
| 04979967 | ETH[0.000000054071489],SOL[0.000000000605000000],TRX[0.000777000000000],USDT[0.000003121439962] |
| 04979997 | USDT[0.000000008018560] |
| 04980005 | AKRO[8.000000000000000],AUDIO[1.000000000000000],BAO[15.000000000000000],BNB[0.000000006353305B],DENT[2.000000000000000],ETH[0.000000523986865E],ETHW[0.000000523986865],GMT[0.000000005666647F0],GST[0.000000001246680B],KIN[15.000000000000000],RSR[2.000000000000000],SOL[0.000000009896240],TRX[6.000000000000000],UBXT[10.000000000000000],USD[0.000000188559G0B],USDT[0.00000082097131] |
| 04980047 | AUD[0.009405726037604O01],RSR[1.000000000000000],USDT[0.005899191725094] |
| 04980059 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000000711291],GMT[0.005654430000000],KIN[5.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SECO[0.002184160000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000051430846],USDT[0.000182194587228] |
| 04980063 | BAO[1.000000000000000],TRYB[0.003652970000000],USD[0.000821964293958] |
| 04980069 | AKRO[3100.851684990000000],BAO[81552.560239190000000],BTC[0.056838480000000],DENT[9937.320509580000000],DOT[2.885661154780000],KIN[618546.478767330000000],LUNA2[0.006955561143000],LUNA2_LOCKED[0.016229642670000],LUNC[1514.588082938630000],TRX[130.668970536697500] |
| 04980071 | USD[0.000000157357170],USDT[0.000000074000000] |
| 04980086 | BAO[1.000000000000000],SOL[0.000000362000000],USD[2.008342992555764],USDT[0.000000143447332],XRP[0.185599000000000] |
| 04980100 | TRX[0.000777000000000],USDT[0.003406520000000] |
| 04980101 | USD[0.026670686244880],USDT[0.000000097820863] |
| 04980131 | USD[0.000000132932170],USDT[0.000000006062432] |
| 04980133 | USD[0.000000054625904],USDT[0.000000115146305] |
| 04980136 | FTT[0.075015000000000],LUNA2[0.129304467300000],LUNA2_LOCKED[0.301710423800000],USD[3889.644481910650037] |
| 04980149 | BNB[0.001139450000000],BNBBULL[0.007875800000000],USD[0.000945468990000],USDT[0.000000075000000] |
| 04980151 | USD[0.000000097471600],USDT[0.090320604802007] |
| 04980163 | SOL[0.000000040775734],TRX[0.830337000000000],USDT[0.081277728000000] |
| 04980167 | GMT[1032.139708080000000],USD[1.342420048875000],USDT[19.807153214000000] |
| 04980168 | AUD[0.004800000000000],USD[0.354131000000000] |
| 04980174 | FIDA[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],USDT[0.000000159655494] |
| 04980196 | BRZ[0.004865177444380] |
| 04980197 | USD[0.000178734891981S],USDT[0.052344779164362O] |
| 04980223 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.061836240000000],ETH[0.391656450000000],ETHW[0.391491770000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.090848466726120A] |
| 04980224 | BTC[0.000074840000000],USD[-0.878138384915736],USDT[0.000000028953474] |
| 04980230 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],LUNA2[0.169136222300000],LUNA2_LOCKED[0.394184052000000],LUNC[38152.361199140000000],UBXT[2.000000000000000],USD[0.000996547707278O] |
| 04980232 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.044038440000000],TRX[1.000000000000000],USD[0.116923477881739S],TSLA[0.163125540000000] |
| 04980234 | AKRO[2.000000000000000],SOL[0.000000072501200],TRX[1.000000000000000],USD[0.000000036744208 16] |
| 04980235 | AURY[14.912055210000000],GENE[8.016045470000000],GOG[304.486628640000000],USD[0.000001204683376] |
| 04980239 | BTC[0.000003100000000] |
| 04980240 | AKRO[2.000000000000000],APE[3.125925390000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.001308449344000],ETHW[0.001294759344000],LUNA2[0.048320502250000],LUNA2_LOCKED[0.112747880600000],LUNC[10832.831384170000000],TRX[1.000000000000000],USD[0.023653355274822O],USDT[0.000249574514055] |
| 04980242 | DENT[1.000000000000000],SOL[0.006909500000000],USD[-0.104631817498223T],USDT[0.000000333129173] |
| 04980257 | AURY[52.745645740000000],GENE[14.071076890000000],GOG[1078.162815070000000],USD[0.000000308518601] |
| 04980262 | CAD[0.000087780411549G],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],USD[0.000000097742695],USDT[0.000000009464176] |
| 04980273 | BNB[0.000000013824626],BTC[0.000000033563421],ETH[0.000000040000000],KIN[1.000000000000000],SOL[0.000000038019658],SXP[1.000000000000000],TRX[0.000006007846544],USD[-0.102130853786478B],USDT[0.000001809263007],XRP[0.000000011388481] |
| 04980278 | AURY[3.999200000000000],GENE[2.299540000000000],GOG[85.982800000000000],USD[3.842300000000000] |
| 04980284 | ALGO[0.290875000000000],USD[0.839143475000000] |
| 04980294 | LUNA2[0.061849790860000],LUNA2_LOCKED[0.144316178700000],LUNC[0.708003700000000],USD[0.004333133200000],USDT[0.140200000000000],XPLA[1.324327000000000] |
| 04980297 | USD[-547.492415416600000],USDT[997.500000000000000] |
| 04980304 | USD[1.000000000000000] |
| 04980312 | USD[8.758726170000000],USDT[0.000000126643939] |
| 04980316 | BTC[0.000000054210000],ETH[0.000000070617194],LTC[0.000000008911000],SYN[0.086908840000000],TRX[0.000250000000000],USD[0.000000042388265],USDT[0.000000696648146] |
| 04980327 | BNB[0.000000087573424] |
| 04980360 | AURY[8.000000000000000],GENE[4.700000000000000],GOG[182.000000000000000],USD[7.398575480000000] |
| 04980372 | BAO[2.000000000000000],BNB[0.000000010000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000],USD[0.000021888072800],USDT[0.000010495927531] |
| 04980393 | BTC[0.000000045129700],USD[0.000022550209557] |
| 04980399 | BTC[0.000000084514743],ETH[0.000872817805866],ETHW[0.000872817805865],SOL[0.000000023000000],USD[0.000000115150446],USDT[0.000007349787318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04980400 | BNB[0.000000002899353536],ETH[0.0000000060000000],LTC[0.0000000100000000] |
| 04980404 | LUNA2_LOCKED[0.0000000209381826],LUNC[0.0019540000000000],TRX[0.0007770000000000],USDT[0.1229445603289200] |
| 04980429 | USD[0.3127812900476105] |
| 04980430 | USD[0.0007000000000000] |
| 04980441 | USD[90.4215487510000000],USDT[0.0000000004529100] |
| 04980518 | ETH[0.0006282247214348],ETHW[0.0006282200000000],LUNA2[0.0000000255591559],LUNA2_LOCKED[0.0000000596380303],LUNC[0.0055655600000000],TRX[4116.0000000000000000],USD[299.4357767292617901],USDT[0.0000000069086154] |
| 04980537 | SOL[0.0000000053277400] |
| 04980556 | SOL[0.0000000205051444] |
| 04980576 | AURY[2.6086896223819056],GENE[1.4000000000000000],GOG[56.0000000000000000],USD[0.0000000577276366] |
| 04980587 | NFT (2897491096973711311)[1],NFT (4427754752155925546)[1],NFT (4728135761425319011)[1],NFT (4985786200606745282)[1],NFT (5216392919192906091)[1],SOL[0.0020000000000000],USD[0.5699699425490782],USDT[0.0058122290000000] |
| 04980588 | USD[0.0325416220000000] |
| 04980592 | BAO[2.0000000000000000],CTX[0.0000000019255200],ETHW[0.0009134500000000],FTT[0.0000000035687034],KIN[3.0000000000000000],TRX[0.0000140038289763],UBXT[1.0000000000000000],USD[0.0000000049995120] |
| 04980628 | BTC[0.0000001700000000],CAD[0.0000000117101079],DOT[0.0001552500000000],ETH[0.0000057600000000],ETHW[0.4981369600000000],MATIC[0.0041033100000000],SOL[0.0000528500000000] |
| 04980643 | BAO[1.0000000000000000],USD[0.0000001386207385] |
| 04980682 | BAT[1.0000000000000000],BTC[0.0000014800000000],ETH[2.0689042500000000],ETHW[2.0680353100000000],RSR[1.0000000000000000],SECO[1.0158502500000000],USD[0.0000000091498613],USDT[0.0000068774061089] |
| 04980691 | BUSD[5.0808532400000000],LUNA2[1.1159631670000000],LUNA2_LOCKED[2.6039140550000000],MATIC[1.0000000000000000],USD[0.0000000352017871],USDT[0.0000000067415114] |
| 04980703 | USD[0.3258330750000000] |
| 04980769 | AKRO[1.0000000000000000],AURY[0.0000633200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GENE[134.6290048119800000],GOG[6564.4843644800000000],KIN[6.0000000000000000],RSR[2.0000000000000000],SXP[1.0007491700000000],TRX[2.0009760000000000],UBXT[4.0000000000000000],USDT[0.0000010092021178] |
| 04980787 | BAO[3.0000000000000000],DENT[1.0000000000000000],GMT[1.7882311600000000],KIN[3.0000000000000000],USDT[0.0000000896101110] |
| 04980790 | BTC[0.0000000044185600],DOT[178.5714917900000000],LUNC[0.0000001000000000],USDT[0.0001722138760160],USTC[0.0000000032842248] |
| 04980872 | LTC[0.0000000040000000] |
| 04980891 | DENT[1.0000000000000000],GST[19.9000000000000000],KIN[2.0000000000000000],SOL[0.1045085200000000],TRX[1.0008430000000000],UBXT[1.0000000000000000],USD[0.0590173613699852],USDT[0.0000003824177056] |
| 04980898 | BTC[0.0000683300000000],TRX[0.0000001000000000],USDT[0.0000432132049802] |
| 04980912 | ETH[0.0008495500000000],ETHW[0.0008495500215012] |
| 04980994 | LTC[0.0001163200000000],TRX[0.0007770000000000],USD[0.0000008657759059],USDT[0.0000002081360898] |
| 04981031 | GME[0.0399497300000000],GMEPRE[0.0000000014952885],TWTR[-0.0000000261291140],USD[-913.4498477972457900],USDT[1017.6000000000000000] |
| 04981055 | KIN[1.0000000000000000],SLND[10.0912956400000000],TRX[4.6303966000000000],USD[5.0000000251279696] |
| 04981060 | USD[0.0100000000000000] |
| 04981109 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000018965773] |
| 04981119 | BNB[0.0001723500000000],FTT[0.0090238600000000],GST[0.0115506080000000],IP3[513.0681631400000000],NFT (3269062130044635990)[1],NFT (3323251449417092910)[1],NFT (3403522862231533990)[1],NFT (3670441137637360660)[1],NFT (4278320255922474960)[1],NFT (4609015137770945220)[1],NFT (4649098121594365430)[1],NFT (4911611132276788380)[1],NFT (5146763535819876280)[1],NFT (5423142580397004570)[1],NFT (5491526954914333230)[1],NFT (5624511349082361570)[1],NFT (5734228041356320230)[1],SOL[0.0078199000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0178122512640000],USDT[0.9097109450000000] |
| 04981127 | GST[0.0247322500000000],SOL[0.0490351000000000],USD[798.8394916500000000] |
| 04981178 | ETHBULL[151.8890000000000000],USDT[0.0766296100000000] |
| 04981196 | ALPHA[11.0000000000000000],GENE[0.9000000000000000],GOG[90.0000000000000000],USD[0.5217375500000000] |
| 04981217 | ETH[0.2426394400000000],USD[2.3294738595627566] |
| 04981231 | ETH[0.0000072300000000],USD[0.0073685775000000],USDT[-0.0147746086417873] |
| 04981238 | ALGO[0.1133640000000000],LUNA2_LOCKED[0.0000000207238716],LUNC[0.0019340000000000],USD[0.4190394783232065] |
| 04981243 | ETHW[8.7722458000000000],USD[0.0000000327106],USDT[52.3696140193538606] |
| 04981255 | GOG[19.9760000000000000],USD[0.0837549582173100] |
| 04981267 | XRP[4174.8957909200000000] |
| 04981318 | GENE[9.2717937534922009],GOG[420.4014304500000000],SOL[0.0700000000000000],USD[3.5546446700000000] |
| 04981327 | BTC[0.0000000021841600],USD[0.0000481344046720] |
| 04981360 | BTC[0.0000000094517352] |
| 04981369 | DOGE[465.9078000000000000],DYDX[3.8000000000000000],GENE[3.0000000000000000],GOG[118.0000000000000000],KIN[1.0000000000000000],MKR[0.0130000000000000],SRM[19.0000000000000000],USD[4.1069484033754200] |
| 04981371 | SOL[0.0000000042016389],TRX[0.0000000020000000],USD[4.1338596769876191] |
| 04981402 | MATIC[0.0277476600000000],SOL[0.0000000018340200],TRX[0.0000060000000000],USDT[0.3857674111422998] |
| 04981465 | BTC[0.0026012000000000],USD[10.0000000000000000] |
| 04981477 | GST[0.0704212600000000],SOL[0.0036650000000000],USD[203.1877446142115673] |
| 04981492 | USD[0.0000000126058860] |
| 04981531 | LUNA2[0.0000033058839950],LUNA2_LOCKED[0.0000077137293210],LUNC[0.7198632000000000],USD[0.0000527400000000] |
| 04981547 | APE[0.0000000060000000] |
| 04981561 | BTC[0.0000000005794400],USDT[2.7588932826916540] |
| 04981608 | USD[-21.5198063964198237000000000],USDT[25.9773576147769551] |
| 04981638 | USD[0.8596316651450000] |
| 04981668 | TRX[0.0003600000000000] |
| 04981680 | BTC[0.0000000076857700] |
| 04981694 | NFT (4436496997500476678)[1],USD[0.4543028086107485] |
| 04981760 | AUDIO[1.0000000000000000],FIDA[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000001307159390],USDT[0.0000003556145832] |
| 04981782 | BUSD[1945.9775930700000000],FTT[195.5517828700000000],USD[0.1438410070350786],USDT[0.0000000208422738] |
| 04981797 | TRX[0.0000120000000000] |
| 04981807 | LUNA2[0.0000004495938316],LUNA2_LOCKED[0.0000001049052237],LUNC[0.0097900000000000],USD[0.0004294570867600],USDT[0.0000000139003559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04981829 | BTC[0.00000870230406600],TRX[0.022408000000000000] |
| 04981847 | BTC[0.000054307000000000],DOGE[0.013014400000000000],ETH[0.000938150000000000],ETHW[0.030561580000000000],GMT[0.110826100000000000],GST[0.063738800000000000],LUNA2[0.000000184567676],LUNC[0.004019000000000000],SOL[0.008772380000000000],STEP[0.099259000000000000],TRX[0.0007780000000000000],USD[0.1082623194750000],USDT[137.1531172730000000] |
| 04981853 | BRL[103.5100000000000000],BRZ[0.009868870000000000],FTT[0.000000009205866],GOG[0.942306757057020],USD[0.000000049086091] |
| 04981870 | TRX[0.00077700000000000],USD[0.003193223983984],USDT[0.000100815154836] |
| 04981910 | TRX[0.454214000000000000],USD[0.9730042210000000] |
| 04981911 | BRZ[2.000000000000000000] |
| 04981938 | USD[0.000000012342028300],USDT[0.143237889249459100] |
| 04981942 | BAO[8.000000000000000000],DENT[3.000000000000000000],KIN[12.000000000000000000],SOL[0.000000000782160000],USD[0.000000004859533300] |
| 04981981 | ANC[0.7838700000000000],ASD[0.027801000000000000],CEL[0.047998019607987],GAR[0.909520000000000000],GST[0.017278000000000000],OXY[0.965860000000000000],RSR[5.1321000000000000],SPA[5.2110000000000000],STEP[0.0616410000000000000],USD[0.9162399001617899],USDT[0.000000005138296] |
| 04982003 | AVAX[0.253298094629734300],BAO[4.000000000000000000],BTC[0.000184464961309000],DOT[0.198340000000000000],ETH[0.000921400000000000],KIN[1.000000000000000000],LUNA2[0.304781558072000000],LUNA2_LOCKED[0.711156968900000000],LUNC[85776.318468568043395],SHIB[399920.000000000000000000],SOL[10.0149026571456371],TRX[0.0162200000000000],UBXT[1.000000000000000000],USD[1.0124433597322185],USDT[0.5317814089731885] |
| 04982053 | BNB[0.000000089208302],GMT[1.012418539000000000],GST[0.0000000010156136],SOL[0.000000024428190],TRX[0.000000046000000],USD[0.000000042891461],XRP[0.000000085625359] |
| 04982128 | CEL[0.097834000000000000],USD[0.0224917328500000],USDT[0.062171570000000] |
| 04982143 | AAVE[0.280000000000000000],APE[2.100000000000000000],BTC[0.003500000000000000],DOT[2.100000000000000000],DYDX[6.200000000000000000],ETH[0.003000000000000000],ETHW[0.027000000000000000],LDO[15.000000000000000000],LINK[3.199964000000000000],MATIC[23.000000000000000000],MKR[0.020000000000000000],SNX[11.0000000000000000],SOL[0.082154700000000000],UNI[0.600000000000000000],USD[0.0017502165900000],USDT[15.670000000000000000] |
| 04982193 | BTC[0.000000007300653600],TRX[0.001556000000000000],USDT[0.0008114086109020] |
| 04982196 | USD[2.6416243818165075],USDT[0.000000007040593600] |
| 04982254 | AUD[0.0002131685782769] |
| 04982255 | BNB[0.008354480000000000],BTC[0.000144440000000000],DOGE[11.5692755413448745],ETH[0.001000000000000000],ETHW[0.001563150000000000],FTT[0.0585228800000000],SOL[0.0648320777300000],USD[0.0000011196427913] |
| 04982262 | USD[0.0021717536000000] |
| 04982263 | CTX[0.000000091626767],USTC[0.000000079041965],XRP[0.0000000100000000] |
| 04982340 | USD[0.000000076570834],USDT[0.000000077003697] |
| 04982346 | TONCOIN[0.0100000000000000] |
| 04982354 | USD[0.0323000123487836] |
| 04982376 | BTC[0.183413429000000000],ETH[2.382789030000000000],ETHW[2.381788260000000000],LUNA2[1.509213633000000000],LUNA2_LOCKED[3.396878200000000000],LUNC[328796.551480670000000],USD[1949.8991789020000000] |
| 04982394 | BNB[0.000000082964894],TRX[0.359745540000000000],USD[-0.000236166435442],USDT[0.0014599965000000] |
| 04982416 | SOL[0.000000171274100] |
| 04982419 | FIDA[1.000000000000000000],USDT[0.000000081546647932] |
| 04982434 | MBS[843.3043272900000000],RSR[1.000000000000000000],USDT[0.0000000010470392] |
| 04982462 | AUD[84.0232788468255807],USD[0.000000090338028] |
| 04982479 | USD[0.0183149754568340] |
| 04982518 | GENE[35.0714832400000000],GOG[1694.6886827000000000],USD[0.000000257912562],USDT[0.0000000055684240] |
| 04982541 | ETH[0.000000086122300],SOL[0.000000000435400],USD[0.0.168848664250000000],USDT[0.0001397123824076],XRP[0.0000000055684240] |
| 04982549 | AKRO[1.000000000000000000],BTC[0.000285100000000000],ETH[0.000000028293100],KNC[0.016460000000000000],UBXT[1.000000000000000000],USD[0.0020348830357310],USDT[0.0010023940000000000] |
| 04982574 | BAO[1.000000000000000000],ETH[3.1221519000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000007030664928] |
| 04982580 | APE[0.000000022676982],GBP[0.148224325847915],LUNA2[0.003361268455100],LUNA2_LOCKED[0.008429597285000],LUNC[78.6669667010403048],TRX[0.000000013967716] |
| 04982655 | USD[0.000000030700756] |
| 04982668 | SOL[0.0048455700000000],USD[0.000000050000000],USDC[785.3730137000000000],USDT[0.000000003080132] |
| 04982673 | USD[0.000086076599468] |
| 04982693 | AKRO[1.000000000000000000],USD[0.050823958152824] |
| 04982703 | BTC[0.000000037486320],USD[0.0015365864824088] |
| 04982739 | LUNA2[0.000000028541629],LUNA2_LOCKED[0.0000000665971364],LUNC[0.0062150000000000],USDT[0.0000000545351000] |
| 04982755 | USDT[0.6026270027839250],USD[0.0006655214131311],XRP[0.0419730000000000] |
| 04982761 | BTC[0.000076010000000000] |
| 04982774 | BTC[0.1128434560900000],ETH[0.000000011000000],ETHW[0.000000011000000],FTT[1.0703335776919523],NFT (36188677648191489)[1],SOL[0.000000063171800],TRX[5.000000000000000000],USD[0.0069091011260631],USDT[0.0000000174726781] |
| 04982886 | TRX[0.00077700000000000] |
| 04982888 | USD[0.000000040292478] |
| 04982903 | RSR[1.000000000000000000],USD[0.000000033195895] |
| 04982926 | SOL[0.000000011632896],TRX[0.001734000000000000],USD[0.000000008932440],USDT[0.000000091019060] |
| 04982937 | APT[0.000000009000000000],BRZ[0.962092020000000000],SOL[0.000000024078450],USD[0.000000088564821] |
| 04982943 | FTT[0.0168217000000000],GST[740.8356855000000000],NFT (300567988695684974)[1],NFT (343975667100870081)[1],NFT (426812417703900211)[1],NFT (479601790945646505)[1],NFT (480746716842437531)[1],NFT (487074052174837480)[1],NFT (481515397933822938)[1],NFT (486009690866227377)[1],NFT (491730654935781790)[1],NFT (496575031298273862)[1],NFT (507063185076693142)[1],NFT (546403440273181870)[1],NFT (560704762147346459)[1],SOL[0.0010028000000000],USD[37.6041211387750000],USDT[2.3103092897500000] |
| 04982994 | GMT[0.8290000000000000],USD[0.0096121000000000] |
| 04983011 | BTC[0.000000004482774],ETHW[1.7050226800000000] |
| 04983050 | USD[34.3273529087841924] |
| 04983058 | TONCOIN[0.0400000000000000],USD[0.000024417300461] |
| 04983076 | BTC[0.000000098262500],USD[0.2456153677294646] |
| 04983091 | USD[0.000000151772040],USDT[0.000000002516050] |
| 04983128 | ATOM[1.9413784700000000],AUD[0.000000341175196],FTT[2.6909534200000000],USD[2.4721947200000000] |
| 04983154 | USDT[0.000000027506399] |
| 04983177 | USDT[0.000000007262194] |
| 04983187 | FTT[0.0297646100000000],NFT (379113065595854797)[1],NFT (525214102723519654)[1],NFT (549104628163771777)[1],NFT (567749860764730275)[1],SOL[0.000057000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[7.1465435771854895],USDT[0.000000214350377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04983217 | BTC[0.000027710000000] |
| 04983218 | LTC[1.231081840000000] |
| 04983230 | USD[0.005606267255 2184] |
| 04983231 | AUD[0.000000024250683],DENT[1.000000000000000],NFT (311556228992459433)[1],NFT (376078950078819777)[1],NFT (379365466715957914)[1],NFT (394251954016065230)[1],NFT (416493720674090683)[1],NFT (420343017990089527)[1],NFT (436950699378495415)[1],NFT (450859196666415043)[1],NFT (461917964612294395)[1],NFT (471309649189865494)[1],NFT (479417699576451414)[1],NFT (503749341670143149)[1],NFT (510821364736825604)[1],NFT (525445783724345736)[1],NFT (563670901704084393)[1],RSR[1.000000000000000],USD[89.221778927118 2656] |
| 04983238 | BAO[2.000000000000000],ETH[0.000117600000000],ETHW[0.000117600000000],KIN[1.000000000000000],USD[0.000365306 3064834] |
| 04983246 | USD[0.0028954715148139] |
| 04983259 | USD[0.0001800667477234] |
| 04983266 | FTT[0.000000005680960],USDT[0.0000000068313576] |
| 04983281 | BNB[0.000000030272374],SOL[0.0000000058194432],TRX[0.000020000000000] |
| 04983293 | USD[0.0905324500000000] |
| 04983323 | FTT[0.191863755343 5125],USD[0.0000000095327955],USDT[0.0000000090000000] |
| 04983327 | SOL[4.090564040000000],USD[0.0000080242210 32] |
| 04983345 | USD[0.0016126900000000] |
| 04983357 | USD[0.0000000432008 44],USDT[0.2688005200000000] |
| 04983372 | USD[0.0084893500000000] |
| 04983373 | SOL[0.0000000026078740],USDT[0.0000000241787553] |
| 04983410 | SOL[2.229554000000000],USD[0.1150000000000000] |
| 04983423 | LUNA[2.395368145000000],LUNA2_LOCKED[5.589192339000000],LUNC[521596.456844000000000],USD[0.0000001108251 34] |
| 04983444 | SOL[0.0000000058560500],TRX[1.000000000000000] |
| 04983465 | GENE[18.422504730000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0031522960729022] |
| 04983486 | BAO[2.000000000000000],KIN[2.000000000000000],MXN[0.000000428936070],TRX[1.000000000000000],USDT[0.0000000079364088],USTC[0.0000000037621700] |
| 04983502 | TRX[0.0022330000000000],USD[199.569221958450000],USDT[0.1500000000000000] |
| 04983541 | BAT[1.000000000000000],BTC[0.001086860000000],USD[0.0173460934719280] |
| 04983584 | TRX[0.727042000000000],USDT[2.816664083000000] |
| 04983596 | BTC[0.023200000000000],ETH[0.554933038300000],ETHW[0.550933030000000],FTT[25.097069630000000],USD[379.800174467790 0000],USDT[138.743206133849 9570] |
| 04983601 | BNB[0.0069232200000000],USD[0.404464697 0000000] |
| 04983611 | USD[0.0000000050000000] |
| 04983663 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.009380670000000],MATH[1.000000000000000],USD[0.00000000 6032827] |
| 04983686 | BAO[2.000000000000000],BAT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],USDT[0.0000001406 33083] |
| 04983689 | ETH[0.0009962000000000],ETHW[0.0009962000000000],USD[-1.388348524950 0000],USDT[0.51219423200 00000] |
| 04983732 | AUD[0.1023046859168719] |
| 04983753 | TRX[0.0077770000000000],USD[0.0257433900000000] |
| 04983793 | ETH[0.0000061000000000],ETHW[0.00031512 00000000],NFT (511212846426098028)[1],TRX[0.0000250000000000],USD[0.0087576640959656],USDT[0.0288781600000000] |
| 04983810 | USD[5.0000000000000000] |
| 04983873 | USD[0.1284475120000000] |
| 04983907 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0258802200000000],ETHW[0.0255592000000000],TRX[0.0008220000000000],USD[62.123445840677 4633],USDT[0.0000000064 543000] |
| 04983976 | TRX[0.0015570000000000] |
| 04984003 | USD[0.0000002998890836] |
| 04984016 | TRX[0.0000000048000000] |
| 04984068 | GMT[0.0000000077579000],GST[0.0000000661620 40],SOL[0.0000000073834800],TRX[0.0000410000000000] |
| 04984094 | DOGE[40.464782060000000],FTT[51.728276370000000],LUNA2_LOCKED[0.000000008700000],LUNA2_LOCKED[1.669030420000000],LUNC[90534.313154002466 2100],SOL[10.038002300000000],TONCOIN[7.849830670000000],TRX[0.0000690000000000],USD[0.0596735389750000],USDT[0.0012987411437500] |
| 04984110 | DENT[1.000000000000000],SOL[2.9244629100 00000],TRX[0.0077770000000000],UBXT[1.000000000000000],USDT[17.405809709721 0846] |
| 04984138 | BNB[0.000000177370000],ETH[0.000000008506 4200],GMT[0.000000036164 00],GST[0.000000078876100],SOL[0.000000009289 8460],TRX[0.0000000446755230],USD[0.686630029625 8200] |
| 04984184 | BRL[28518.000000000000000],BRZ[3997.900000000000000],TRX[0.0077770000000000],USD[0.000000009204285 2],USDT[0.000000019630952],XRP[5.7418983800000000] |
| 04984206 | USD[0.0089131538167000],USDT[0.6100000000000000] |
| 04984210 | SOL[0.0000000028629600] |
| 04984223 | BRZ[1.275531850000000],USD[0.0000001020321 62],USDT[0.0000000092875265] |
| 04984257 | GMT[0.0000000073759428],GST[1390.940000000000000],SOL[0.0000000051818900],USD[0.0000524094394358],XRP[0.0000000069000000] |
| 04984260 | GMT[0.0031963000000000],LUNA2[0.852873352300 0000],LUNA2_LOCKED[1.919513125000000],LUNC[1.669030420000000],TRX[0.0406029300000000],USD[0.0004438477060956],USDT[0.0514213062500000] |
| 04984317 | BNB[0.0040861000000000],DOGE[0.036530900000000],FTT[25.212039660000000],NFT (381266049955921 82)[1],NFT (467717807790954819)[1],NFT (490238393544846807)[1],NFT (557047874208460199)[1],NFT (562664965851249237)[1],SOL[0.0052767100000000],TRX[0.000137000000000 0],USD[218.511543743760000000],USDTII.006789569022 2790] |
| 04984339 | USDT[0.0000000698200032] |
| 04984347 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],BNB[0.000000069574 84],ETH[0.000000007721984],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],SOL[0.000000036285800],TOMO[1.000000000000000],TRX[0.0072829782872029],UBXT[1.000000000000000],USD[0.0000007346253754] |
| 04984357 | USD[1.2364774852187707],USDT[0.0000119728416756] |
| 04984359 | USD[0.0046187038438180] |
| 04984381 | TONCOIN[1.0000000000000000] |
| 04984400 | RSR[14.166085350000000],XRP[0.7391001100000000] |
| 04984436 | BRZ[0.5926000000000000],SOL[0.999800000000000],USD[0.0617542037509250],USDT[1.2035187400000000] |
| 04984476 | USD[0.0008406471000000] |
| 04984483 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 04984515 | GMT[0.0943100300000000],LUNA2[0.0183738746100000],LUNA2_LOCKED[0.4287237409000000],LUNC[4042.250187390000000],SOL[0.0028950484696816],USD[7.5310405608024074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04984550 | BTC[0.108778302863110300],TRX[0.000039000000000000],USD[0.000063972713667600] |
| 04984603 | USD[0.093983510000000000],USDC[10465.911806750000000000] |
| 04984605 | DYDX[8.137784800000000000],ETH[0.000000006331950000],RSR[1.000000000000000000],TRX[0.00000100000000000],USD[0.000000015110497200] |
| 04984606 | TRX[0.000081000000000000] |
| 04984647 | TRX[0.000007000000000000],USD[0.000055463736071100],USDT[0.000000002317894000] |
| 04984648 | APT[0.499800000000000000],USDC[12567.180172200000000000] |
| 04984675 | USD[0.033660542259564498] |
| 04984754 | AUD[1465.521819983175088200],USD[0.000000012490733000] |
| 04984807 | APE[0.000000003711362000],BNB[0.000000008270486000],DOGE[0.000000000576000000],ETH[-0.000000002945062690],FTT[0.000000083274695000],KIN[1.000000000000000000],LTC[0.000000002548209800],SOL[0.000000000709419740],SUN[2153.106449780000000000],USD[0.000000034010799000],USDT[0.000000005387638100],ZAR[0.000000015600000000] |
| 04984832 | BTC[0.000000008151470000],CTX[0.000000004252912000],FTT[0.000000009381460000],GMT[0.000000005127070000],GST[0.000000003556506300],KNC[0.000000007122355600],LUNA2[0.472693534700000000],LUNA2_LOCKED[1.102951581000000000],MATIC[0.000000005806169000],RAY[0.000000061285921000],SOL[-0.000000000763681000],TRX[0.000000008934444000],USD[0.000000077348144000] |
| 04984887 | BNB[0.000000000968035000],BTC[0.001971880000000000],DOGE[345.903676382629769000],ETH[0.056987570000000000],ETH[0.068247600000000000],FTT[5.556596314692786000],LTC[0.293897862438142000],LUNA2[1.059660038000000000],LUNA2_LOCKED[2.472540088000000000],SOL[3.423592499155224200],TONCOIN[50.000319634833278000],USD[0.000000005034833000],USDT[0.000001181972750500],USTC[100.000000000000000000],XRP[74.575071050454985300] |
| 04984897 | NFT [482072983512115781][1],NFT [550323203423621482][1],USD[99.850000005440561600],USDT[894.271850360000000000] |
| 04984903 | USDT[0.000002865839334000] |
| 04984905 | BTC[0.000000062275401],GST[7.828107355690468800],SOL[0.000000065282867],TRX[0.007890000000000000],USD[0.000000117734365],USDT[0.000000093257585] |
| 04984944 | SOL[0.002000000000000000] |
| 04984957 | USD[0.001043419600000000] |
| 04984961 | USD[133.568615940176630000],XRP[0.026400000000000000] |
| 04984969 | TRX[0.000040000000000000] |
| 04984998 | USD[299.617533250000000000] |
| 04985021 | TRX[0.934706000000000000],USD[0.000000084478144],USDT[4.891684621000000000] |
| 04985024 | USDT[0.000000075000000],XRP[0.530000000000000000] |
| 04985028 | DOGE[1.000000000000000000] |
| 04985047 | LUNA2[7.920115921000000000],LUNA2_LOCKED[18.480270480000000000],LUNC[1724621.916618000000000000],USD[0.070413795436980000] |
| 04985054 | GMT[0.000082700000000000],KIN[1.000000000000000000],SOL[0.744236990000000000],SWEAT[7.025620590000000000],USD[884.333413961712638500],USDC[1.000000000000000000],USDT[0.000003519432020] |
| 04985110 | MATIC[0.000000005589100] |
| 04985136 | COPE[0.878000000000000000],TRYBBEAR[0.001620000000000000],USD[7.685544627025000000],XTZBULL[190000.000000000000000000] |
| 04985146 | USD[284.789588895491480000] |
| 04985165 | ETH[0.000081280000000000],GST[0.088619000000000000],NFT [404961400381968779][1],SOL[0.006390000000000000],TRX[1.002340000000000000],USD[1.300409561656762000],USDT[120.005460175060474700] |
| 04985165 | BAO[2.000000000000000000],BTC[21.001805586962697500],CEL[1.007571900000000000],DENT[1.000000000000000000],DOGE[256260.979929790000000000],ETH[0.000000021633000000],ETHW[0.000000021633000000],FTT[3.196787320000000000],HOLY[1.012687870000000000],HXRO[2.000000000000000000],LUNA2_LOCKED[16493.603180000000000000],MATIC[3.916409770000000000],RSR[2.000000000000000000],SECO[2.023147950000000000],SXP[0.003609580000000000],TRX[2.000000000000000000],USD[0.000000021168598] |
| 04985202 | TRX[0.000006700000000000] |
| 04985204 | FTT[18.557445311000000000],LUNA2[27.955288730000000000],LUNA2_LOCKED[366.954309000000000000],NFT [300079291402191180][1],SOL[0.956260060000000000],TONCOIN[0.081050470000000000],TRX[0.001554000000000000],USD[0.000000027118905],USDT[0.088411954462816000] |
| 04985237 | BNT[0.000000078537896],FTT[25.065375990000000000],HT[0.048798204334949],LEO[0.000000015146187],RSR[0.084161643329759],TRYB[0.887375428338938],USD[-0.370227815688453],USDT[3091.845596063951916] |
| 04985242 | USDT[0.182749824000000000] |
| 04985282 | TRX[0.002410000000000000],USDT[0.000192886354843] |
| 04985313 | USD[0.000006779789076] |
| 04985336 | USD[0.000000103899924] |
| 04985382 | ETH[0.077410770000000000],ETHW[0.077410770000000000],USDT[84.200027147660938] |
| 04985388 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.001469900000000000],UBXT[1.000000000000000000],USD[0.000000191124489] |
| 04985429 | USDT[0.030020552500000000] |
| 04985445 | GBP[0.000000020876396] |
| 04985478 | BAO[1.000000000000000000],BNB[0.000076745000000000],BTC[0.030513035563345000],ETH[0.043401750000000000],ETHW[0.042864110000000000],FTT[10.292505340000000000],LUNA2[0.000349525897200000],LUNA2_LOCKED[0.000815560426800000],LUNC[76.110000000000000000],SOL[7.171725820000000000],USD[8.872896684413635300] |
| 04985508 | SOL[0.000000002755200],TRX[0.000001000000000] |
| 04985556 | GST[553.360000000000000000] |
| 04985581 | TRX[0.001586000000000000],USD[0.003695440200927552] |
| 04985583 | TRX[0.000777000000000000],USD[0.916072020000000000],USDT[0.000000027162290] |
| 04985642 | BNB[0.000775290000000000],GMT[218.050059830000000000],LUNA2[21.156392400000000000],LUNA2_LOCKED[0.492532329400000000],LUNC[47676.537548370000000000],SOL[10.162694160000000000],TRX[0.001555000000000000],USDT[4238.846833600000000000] |
| 04985660 | AKRO[1.000000000000000000],APE[5.541889950000000000],AUD[0.000017684899402100],BAO[7.000000000000000000],ETH[0.291680570160074100],ETHW[0.291563531600741100],KIN[2.000000000000000000],MATIC[0.001542220000000000],RSR[1.000000000000000000],SOL[0.045402650000000000],USD[0.000000101984580],USDT[0.001839186735392] |
| 04985669 | USD[0.000000003276580],USDT[0.272531031250000000] |
| 04985671 | GMT[0.000000077684710],GST[0.019646019341040],SOL[2.279544085756885],TRX[0.000027000000000000],USD[0.141661094000000000] |
| 04985677 | LUNA2[0.015116547300000000],LUNA2_LOCKED[0.035271943690000000],LUNC[3291.660000000000000000],USD[0.551061600475437500],USDT[0.000000017836216] |
| 04985684 | TRX[0.000777000000000000],USD[30.057966936800560],USDT[0.000000085286304] |
| 04985689 | APE[199.460100000000000000],USD[1.020784226400000000] |
| 04985694 | APT[0.000000027039900],AVAX[0.000000021761687],BNB[0.000000003533200],MATIC[0.000000038574000],SOL[0.000000076067603],TRX[0.000012000000000000],USDT[0.000000012489248] |
| 04985714 | USDT[0.000000597892200] |
| 04985733 | USD[20.000000000000000000] |
| 04985751 | BTC[0.001372800000000000] |
| 04985755 | USD[4081.855495320000000000],USDT[0.000000030586178900] |
| 04985804 | SOL[0.000000075700566],XRP[0.000000010000000] |
| 04985837 | BAO[1.000000000000000000],GST[0.871363945581805],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000021336579608600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04985849 | WRX[37081.8443674500000000] |
| 04985851 | BAO[1.000000000000000000],TONCOIN[28.8997942000000000],USDT[0.0000001880193110] |
| 04985870 | AUD[19.500000000000000000],LUNA2[0.0000000391091511],LUNA2_LOCKED[0.0000000912546860],LUNC[0.0085161000000000],USD[0.1931262450000000] |
| 04985872 | USD[0.0045382973800000] |
| 04985937 | LUNA2[2.761857328000000000],LUNA2_LOCKED[6.444333765000000000],SHIB[89867.0000000000000000],USDT[274.7209597609257735],USTC[0.9874600000000000] |
| 04985944 | GAL[0.0982200000000000],LUNA2[0.9727076545000000],LUNA2_LOCKED[2.269651194000000000],LUNC[211809.1396980000000000],MOB[0.4968000000000000],USD[0.0412119210000000],USDT[0.0049981000000000] |
| 04985985 | APT[2.000000000000000000],ETHW[0.0003745600000000],USD[0.0050248332108400],USDT[0.0180988338750000],XRP[0.9776950000000000] |
| 04985994 | MOB[0.0953000000000000],USDT[0.0000000050000000] |
| 04986010 | BRZ[0.0008264000000000],USD[0.0000000011712040],USDT[0.0000000050000000] |
| 04986023 | AGLD[5.891405890000000000],LUNA2[0.4904806221000000],LUNA2_LOCKED[1.1444547850000000],LUNC[106803.1881140000000000],USD[4.9263016413164453] |
| 04986027 | BNB[0.0000800000000000],ETH[0.0000000042000000],MATIC[0.0000000055360000],SOL[0.0005410659693000],USD[0.0000000050095024] |
| 04986029 | USD[0.3149564365000000],USDT[0.0000000071214676] |
| 04986034 | USD[0.0000000957160072],USDT[0.0000000013876700] |
| 04986060 | BTC[0.0000385000000000],TRX[0.0000810000000000],USD[0.0000000117244894],USDT[0.0000000021136520] |
| 04986067 | AAPL[0.0996639000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[1.0587253512978200],BTC[0.0293048310000000],BUSD[100.000000000000000000],DENT[1.000000000000000000],FTT[0.0368432100000000],KIN[3.000000000000000000],LUNA2[0.0706776828300000],LUNA2_LOCKED[0.1649145933000000],NFT[416593348528303414][1],NFT[436783602588819588][1],NFT[474310023215591354][1],NFT[477130392714679658][1],NFT[487935387002221686][1],NFT[534237735947343657][1],NFT[542760548864476591][1],NFT[558777304748627504][1],NVDA[0.0017704000000000],SPY[0.1539540200000000],TRX[0.0000847000000000],TSLA[0.0099582000000000],TSMI[0.0049572500000000],USD[233.9581433436500000],USDC[10.000000000000000000],USDT[0.0095788255510174],USTC[10.0047676100000000],XAUT[0.0349446620000000] |
| 04986074 | FTT[0.0858104897143115],USD[0.0022821835500000],USDT[13.7767530681500000] |
| 04986085 | SOL[0.0091747200000000],TRX[0.0000010000000000],USD[0.0000000025000000] |
| 04986095 | SOL[0.0000000024019736] |
| 04986096 | MOB[406.4187000000000000],USDT[3.0850000000000000] |
| 04986146 | MOB[0.0824756900000000],USD[-0.0189212643425132] |
| 04986159 | MOB[0.4805000000000000],USD[0.0069997430000000] |
| 04986161 | BAO[1.000000000000000000],USD[0.0000000136526240] |
| 04986167 | BNB[0.0065332800000000],USD[0.0038858469347904] |
| 04986172 | BAO[1.000000000000000000],USD[0.0000094911335448],USDT[0.0000000391199052] |
| 04986186 | USD[0.1843182275000000],USDT[0.0000001516694950] |
| 04986200 | FRONT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.9096973871428032] |
| 04986208 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000148673846] |
| 04986212 | USD[0.7187145750000000],USDT[0.0000000050000000] |
| 04986217 | USD[0.0000000008051712] |
| 04986220 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BNB[0.0000000073900000],CAD[0.0000006503698821],DENT[5.000000000000000000],GALA[0.0000000077273890],KIN[3.000000000000000000],LUNA2[0.0000946263146500],LUNA2_LOCKED[0.0002207947342000],LUNC[20.6050792400000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.5234324145253314] |
| 04986239 | USD[0.0007652968000000],USDT[0.0622986005000000] |
| 04986261 | KIN[1.000000000000000000],USDT[0.0017340153759092] |
| 04986297 | AXS[0.0000000315707358],BNT[0.0000000005189149],USDT[2722.6936501917885124] |
| 04986303 | MOB[0.4960100000000000],USDT[0.0000000065000000] |
| 04986306 | HGE[0.0391100000000000],USDT[0.0000000187500000] |
| 04986307 | USD[0.0977559850000000] |
| 04986328 | FTM[0.0000000050000000],TRX[0.0015540000000000],USD[0.0000000173337235],USDT[0.0000003020853817] |
| 04986334 | SOL[0.1753644800000000],USD[0.1388294575000000] |
| 04986360 | SOL[0.0037499900000000],TRX[0.0007810000000000],USD[0.0000000123833721],USDT[0.0000000051250000] |
| 04986408 | USD[0.0037783950000000] |
| 04986410 | USDT[0.0000000020000000] |
| 04986413 | GST[0.0078358000000000],UBXT[1.000000000000000000],USD[0.6815053088121062],USDT[0.0000000006203956] |
| 04986425 | LUNA2[0.000000000000000000],LUNA2_LOCKED[16.4790875600000000],LUNC[0.0621665000000000],USDT[0.0468740993012970] |
| 04986436 | USD[0.0000097147715540] |
| 04986449 | USD[0.0000000068939865] |
| 04986477 | TRX[0.0000010000000000],USD[0.0000000065473000] |
| 04986478 | AKRO[1.000000000000000000],BNB[0.0002549000000000],DENT[1.000000000000000000],MOB[0.1652815824000000],RUNE[1.0438356400000000],TRU[1.000000000000000000],USD[0.0000160979209065],USDT[0.8058074032121180] |
| 04986493 | AUD[0.0024281473828307] |
| 04986530 | AKRO[1.000000000000000000],AUD[0.0110093710945867],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 04986532 | FTT[0.0718864513923750],USD[-0.0010643626182695] |
| 04986551 | AUD[0.000000018307320],ETH[0.000000020000000],ETHW[0.000000040000000],FTT[50.5014809400000000],NFT[377449061073585555][1],NFT[397983573692430136][1],NFT[398569479352926828][1],NFT[441948944015239685][1],NFT[446958794119715061][1],NFT[450164500718851348][1],NFT[495774365150794719][1],USD[0.000000001568834800],USDT[0.000000156883480] |
| 04986556 | ETH[0.0004223800000000],ETHW[0.0004223751335930],USD[0.0240759200000000] |
| 04986561 | GMT[0.0000000979700500],GST[0.0000000766542000],LUNA2[0.0104342867600000],LUNA2_LOCKED[0.0243466691000000],TRX[0.0000000097472360],USD[0.0000000010053366],USDT[0.0000053023878600] |
| 04986565 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.0000000926171915],USDT[1.0152613100000000] |
| 04986567 | APT[0.1982000000000000],SOL[0.0168071598002312],USD[0.0036959494299372],USDT[0.0075328571773580] |
| 04986571 | MOB[0.4920000000000000],NEXO[0.9838000000000000],USD[0.0000000944409011],USDT[0.0000000036523319] |
| 04986575 | USD[-0.3039051807280687],USDT[0.4182879933961435] |
| 04986584 | AUD[0.0001699323319778],BAO[1.000000000000000000],TRX[1.000000000000000000] |
| 04986616 | ENS[0.0000455400000000],FTT[0.0000000685183986],MATIC[0.7106811743774927],NEAR[0.0004895400000000],USD[0.0035247676714651],USDC[1.000000000000000000],USDT[381.1303507871244280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04986618 | USD[0.029311219712439S],USDT[0.000000006136907S] |
| 04986644 | AKRO[1.00000000000000000],USD[0.010000095164605],USDT[199.3604814700000000] |
| 04986669 | BAO[5.000000000000000000],BNB[0.000028588760632S],BTC[0.000000181766045],EUR[0.000001603883200],FTT[0.000000077716405],KIN[2.000000000000000],LUNA[0.224550333300000],LUNA2_LOCKED[0.522731027700000],LUNC[1114.5708226100000000],MANA[0.000000077167528Z],MOB[0.00000007120510Z],NEXO[0.000000051860407],TRX[3.541258378558433S],USD[0.0000009623290S],USDT[0.00000077611492] |
| 04986670 | KIN[1.000000000000000],USDT[0.000000290266852] |
| 04986671 | USD[0.066700879897500S],USDT[0.07771485120000000] |
| 04986676 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MOB[9.594084190000000S],UBXT[1.000000000000000],USD[0.063443976603985S] |
| 04986679 | APE[5.900000000000000],USD[0.801452178968000S],USDT[0.0096460000000000] |
| 04986695 | SOL[0.0000000371533800] |
| 04986705 | FTT[0.0551464117850000] |
| 04986713 | AVAX[0.097100000000000Z],FIDA[0.950800000000000S],USD[0.053798558650000S],USDT[0.009516165000000S] |
| 04986732 | LUNA2[0.0600067676800000],LUNA2_LOCKED[0.014001579130000S],USD[0.000000015115329S],USDT[0.000026256221240S] |
| 04986743 | USD[0.0082565441000000],USDT[0.0000000346700000] |
| 04986745 | TRX[0.000081000000000S],USD[0.178706096000000S],USDT[0.004474000000000S] |
| 04986746 | AKRO[1.000000000000000],ETH[0.000000077267120S],GMT[0.00000003732400S],SOL[0.0000000304621S],TRX[1.000000000000000],UBXT[1.00000000000000] |
| 04986750 | MOB[0.146058000000000S],USD[0.153376362800000S],USDT[-0.001630916769234S] |
| 04986752 | FTT[0.105136387010370S],LUNA2[5.591952845000000S],LUNA2_LOCKED[13.047889970000000S],NFT [3269155716292798T7][1],PERP[1.400000000000000],SOL[0.000000091823753S],TRX[0.00000001252524S],USD[0.7670538333270140],USDT[0.000000082108905] |
| 04986773 | AKRO[4.000000000000000],AUD[0.0000000122972159],AUD[0.1000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],DOGE[1.00000000000000S],ETH[0.000000054918676],HXRO[2.000000000000000],KIN[3.000000000000000],MATH[2.0000000000000S],RSR[1.0000000000000S],SOL[0.00000007031216],TRX[1.000000000000000],UBXT[6.0000000000000S],USDT[0.0000041192939181] |
| 04986776 | MOB[0.469220000000000S],USDT[0.0000000000000000] |
| 04986777 | USD[0.3485962000000000] |
| 04986821 | MOB[0.086399670000000S],USD[-0.0034497740175966],USDT[0.000000005451409] |
| 04986823 | MOB[488.47947000000000S],NEXO[163.75358900000000S],USD[0.371868500000000S],USDT[0.0000002386240SS] |
| 04986844 | ETH[0.000500000000000S],ETHW[0.000500000000000S],MATIC[9.9202000000000000S],SHIB[56024.00000000000000],USD[1.19077282900000000] |
| 04986846 | FTT[0.095347969232000S],USD[0.0000000754420S],USDT[0.0000000094958404] |
| 04986862 | USD[0.01741093000000000] |
| 04986870 | BIT[4042.191400000000000S],BTC[0.00004006000000000],FTT[0.041795261314806Z],USD[0.000000007750000S],USDT[0.000000077500000] |
| 04986895 | BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.00000024550490S] |
| 04986907 | MATH[1.000000000000000],MOB[0.4896057000000000S],USDT[0.0000003325203020] |
| 04986922 | BAO[2.000000000000000],MATIC[0.0001000000000000S],SOL[0.000000085698000S],UBXT[1.000000000000000],USD[0.000002474919373S],USDT[0.527544020222S110] |
| 04986924 | BNB[0.000000006824914S],BTC[0.00000012489494S],LTC[0.00000096812800S],MATIC[0.000000003605587S],TRX[0.000000039184722S],USD[0.000442741999828S],USDT[0.00000003644807S] |
| 04986937 | USDT[0.40000000000000000] |
| 04986941 | TRX[0.000001000000000S] |
| 04986958 | USD[0.00000002389387S],USDT[0.00000004581178] |
| 04986995 | AKRO[1.000000000000000],ANC[0.0993382462366666],APE[296.0479345800000000S],AUD[0.00000076769994S],DENT[1.000000000000000],RSR[1.000000000000000],SHIB[27467234.862916600000S],TOMO[1.000000000000000],TRX[1.000000000000000S],UBXT[2.00000000000000000] |
| 04987003 | USD[0.00000027155449T],USDT[0.000000004592009Z] |
| 04987023 | USDT[1.0230594200000000] |
| 04987047 | USDT[0.000020770367457T] |
| 04987059 | APE[4.000000000000000],BTC[0.00077112809712027],LUNA2[0.032113168260000S],LUNA2_LOCKED[0.049307259500000],LUNC[6992.71000000000000S],MATIC[0.0000003100000S],USD[0.0011013445411607],USDT[0.0001573502470464] |
| 04987082 | LUNA2[0.0019288639150000S],LUNA2_LOCKED[0.0045006824690000S],USD[0.0106640980132443],USDT[0.1045522895195464],USTC[0.273040009917809S] |
| 04987106 | EUR[0.00000001522204957] |
| 04987107 | BAO[1.000000000000000],BTC[0.0000005588100000S],ETH[0.000003661300000S],ETHW[0.401291941300000S],FTT[0.0000848300000000S],KIN[1.000000000000000],LUNA2[1.492254608000000S],LUNA2_LOCKED[3.358531862000000S],LUNC[325101.8478175200000000S],MATIC[0.003863040000000S],MBS[2895.1152570500000000S],SAND[138.74783986000000000S],SOL[0.000081700000000S],UBXT[1.000000000000000],USD[14.8119812311068191] |
| 04987113 | USD[0.000000029486985S],USD[0.2659717900000000S] |
| 04987124 | USD[0.00000093039433065S] |
| 04987126 | TRX[0.00077900000000000S],USD[0.06507180221356643S],USDT[0.4144570737889727] |
| 04987136 | ETH[0.00000006831650S] |
| 04987139 | BTC[0.0000000800000000S],USD[0.42776559700000000S] |
| 04987144 | AKRO[1.000000000000000],BTC[0.10462931000000000S],DENT[1.000000000000000],ETH[1.4233742500000000S],KIN[3.0000000000000S],RSR[1.0000000000000S],SOL[0.000000089160000S],USD[0.000000016277310S],USDC[25455.2751829800000000S],USDT[0.000000041530258] |
| 04987153 | TRX[0.000008000000000S],USDT[0.2480019676071140] |
| 04987117 | AUDIO[1.000000000000000],TRX[0.000066000000000S],USDT[0.00000039166672S0] |
| 04987192 | AKRO[1.000000000000000],BAO[6.000000000000000],BIT[0.0000000653546918],DENT[2.000000000000000],KIN[8.0000000000000S],RSR[1.0000000000000S],SOL[0.000000079435906],TONCOIN[0.000000066962037],TRX[0.00065100000000S],UBXT[1.000000000000000],USD[0.000000150232855S],USDT[0.000000122765434] |
| 04987199 | USDT[2.6681393500000000S] |
| 04987200 | BRZ[0.150000001540806S4],LUNC[0.000000007632665S0],USD[0.000091442153069],USDT[0.00000004000000000] |
| 04987202 | BAO[1.000000000000000],KIN[3.000000000000000S],USD[0.000286648296046] |
| 04987211 | USD[0.0000000599472332S],USDT[0.000000005000000S] |
| 04987244 | GST[35.021522050000000S],TRX[0.00077700000000000S],UBXT[1.0000000000000000S],USDT[0.0000009420724592] |
| 04987308 | HOLY[1.000000000000000],KIN[1.000000000000000],RSR[1.0000000000000S],USD[0.0001181005043408] |
| 04987326 | BUSD[2673.0000000000000000S],LUNA2[0.00011724341290000S],LUNA2_LOCKED[0.0002735679634000S],LUNC[25.530000000000000000S],USD[0.16988691595819369],USDT[0.000000448056602S0] |
| 04987332 | TRX[1.000000000000000],USD[0.082773390000000S],USDT[0.00000009264547S6] |
| 04987341 | MOB[0.000000005000000S],TONCOIN[4.043930560000000S],USD[0.000000007294980S1],USDT[0.0000006865530Z] |
| 04987345 | GALFAN[0.500000000000000S],USD[0.2194291250000000S],USDT[0.00600000000000000S] |
| 04987351 | MATIC[1.000000000000000],USD[0.0000000004719269],USDT[0.0009682700000000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04987358 | BTC[0.0640784995064078],ETH[0.000003240000000],ETHW[0.0057801100000000],LUNA2[13.006351140000000],LUNA2_LOCKED[29.678039440000000],LUNC[2833035.444387190000000],USD[0.0011378458426680] |
| 04987383 | USD[0.0016571456000000] |
| 04987391 | LUNA2[0.000000042865572],LUNA2_LOCKED[0.0000001000189334],LUNC[0.009334000000000],USD[0.0069057998250800],USDT[0.0000000006371400],XRP[0.5320000000000000] |
| 04987414 | APE[47.725866720000000],KIN[1.000000000000000],LUNA2[0.0000000441837289],LUNA2_LOCKED[0.000001030953675],LUNC[0.009621100000000],UBXT[2.000000000000000],USD[11.6764844521040024] |
| 04987426 | USD[0.0463743320000000],USDT[0.0073889000000000] |
| 04987430 | NEXO[0.000000008702637 2],USD[0.0000000046854368] |
| 04987435 | BTC[0.0000000085759953],BUSD[134.997676030000000],FTT[0.0348635177290925],TSM[0.0000486298947000],USD[0.0000000089077563],USDT[0.0025346700000000] |
| 04987441 | MOB[0.4843000000000000],USD[0.0333819326161675] |
| 04987449 | USD[2.0310046100000000] |
| 04987461 | USDT[0.0000000077378208] |
| 04987467 | BAO[1.000000000000000],SOL[1.2156460700000000],USDT[0.0000008833705702] |
| 04987476 | BAO[1.000000000000000],USD[0.0000000091917746] |
| 04987477 | BTC[0.0000463221136125],SOL[0.0098175000000000],USD[0.0000000017538527],USDT[0.0051250095000000] |
| 04987482 | BNB[0.0007507000000000],USDT[0.5475751009500000] |
| 04987491 | TRX[0.0000690000000000],USDT[0.0000004037748885] |
| 04987537 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NEXO[0.0001844400000000],TRX[1.000000000000000],USD[0.0000002931 2962],USDT[0.0000000003229270] |
| 04987561 | TRX[1.000000000000000],USDT[0.0000000009378218] |
| 04987597 | DOT[0.0973200000000000],GAL[0.0942400000000000],LUNA2[0.0015818496700000],LUNA2_LOCKED[0.0036909825630000],LUNC[344.451096000000000],NEAR[0.096140000000000],RUNE[0.093440000000000],USD[0.2531792000000000],USDT[0.0024864100000000],ZRX[0.8908000000000000] |
| 04987618 | LUNA2[0.0024444310150000],LUNA2_LOCKED[0.0057036723680000],LUNC[532.280000000000000],USD[0.0000000040000000],USDT[0.0000000040033592] |
| 04987619 | AUD[0.0000000102974570] |
| 04987620 | BNB[0.0052153800000000],TRX[0.2750544100000000],USD[0.0069734004938585],USDT[0.0000000087500000] |
| 04987630 | LUNA2[0.0000726973453200],LUNA2_LOCKED[0.0001696271391000],LUNC[15.830000000000000],USD[0.0185681173750000],USDT[0.0713766717500000] |
| 04987638 | USD[-2.9578161175000000],USDT[4.7180000000000000] |
| 04987654 | AAPL[0.249948700000000],AMZN[0.320934450000000],BABA[0.049987650000000],BNB[0.0081829400000000],BTC[0.0000085000000000],ETH[8.195632570000000],ETHW[8.195632570000000],FB[0.149895500000000],GLD[1.019764400000000],GOOGL[0.044969980000000],NFLX[0.009979100000000],NIO[0.004996200000000],PYPL[0.010000000000000],TSLA[0.159954400000000],USD[937.738858777312084 0],USDT[0.0000001249073 63] |
| 04987661 | BAO[1.000000000000000],SOL[0.1037854500000000],USDT[0.0000000678492475] |
| 04987676 | BNB[0.0076584400000000],USD[2.1240466000000000] |
| 04987679 | SOL[0.0000000030475500] |
| 04987684 | USDT[1.6933740500000000] |
| 04987693 | BAO[1.000000000000000],BTC[0.0008073900000000],ETH[0.0123291700000000],ETHW[0.0121785800000000],KIN[2.000000000000000],USD[0.0034915634253259] |
| 04987700 | AUD[0.0055615303284432],BTC[0.0000000072658588],SOL[0.0000000053195670] |
| 04987702 | SOL[0.0061099000000000],USDT[0.0000021714621281] |
| 04987706 | MOB[0.3051000000000000],USDT[0.0000000050000000] |
| 04987715 | BTC[0.0000721700000000],ETHW[2.7234552039595898],FTT[0.0940000000000000],USDT[0.0000232990000000] |
| 04987716 | USD[0.0000000719582350],USDT[0.0000000059247045] |
| 04987726 | BNB[0.0080973600000000],USD[40.0578498140000000] |
| 04987738 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.3112533100000000],ETHW[0.3112533100000000],USD[200.000006516973584],USDT[6007.919769240000000] |
| 04987754 | USDT[0.0000000300245340] |
| 04987757 | APE[0.0030189300000000],BTC[0.0051556400000000],ETH[0.0008074700000000],ETHW[0.0079847000000000],USD[0.2407462865077479] |
| 04987802 | BAO[1.000000000000000],LUNA2[0.0229527057400000],LUNA2_LOCKED[0.0535563134000000],LUNC[4098.000000000000000],USDT[0.0000000528997156] |
| 04987864 | ETH[0.0002275000000000],ETHW[0.0002275000000000],USD[0.0000000031089581],USDT[0.0000000011366969] |
| 04987888 | USD[8.9864785005000000] |
| 04987889 | USDT[2.1284035750000000] |
| 04987905 | LUNA2[1.8365838750000000],LUNA2_LOCKED[4.2853623750000000],LUNC[399920.005512000000000],USD[0.0000000039269069],USDT[0.0000000078387472] |
| 04987910 | AUD[0.0073623357468720] |
| 04987927 | BAO[1.000000000000000],DOGE[0.000000059000000],DOT[0.000000058564160],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000014750141],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000123363820] |
| 04987928 | ETH[0.9980044600000000],ETHW[0.0002040600000000],USD[2.2101257100000000] |
| 04987937 | TRX[0.0007790000000000],USDT[1.0496980000000000] |
| 04987939 | USDT[1.7127652100000000] |
| 04987942 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[1.000000000000000],SOL[1.4171608350000000],USD[0.0000007436135727] |
| 04987949 | SOL[11.1424615400000000],USD[423.4502465800000000] |
| 04987995 | GALA[0.8680000000000000],TRU[0.5872000000000000],USD[0.0000000059208578] |
| 04987997 | USD[0.0045448257000000],USDT[0.000000005000000] |
| 04987998 | MOB[55.9888000000000000],USDT[0.5810000000000000] |
| 04987999 | GMT[0.0043359900000000],SOL[0.0002140300000000],USD[19442.0055405684000000],USDT[0.0600000000000000] |
| 04988015 | BNB[0.0005000000000000],MOB[0.4979100000000000],USD[0.0000000045000000] |
| 04988028 | DENT[1.000000000000000],USD[0.0100045994237 76] |
| 04988030 | AKRO[1.000000000000000],KIN[1.000000000000000],MOB[0.0468376100000000],USD[0.0000015873073394],USDT[0.0000000161494707] |
| 04988037 | MOB[0.0000000405518 64],NEXO[0.0000000035058908],USD[0.0000037745561419],USDT[0.0000000082694075] |
| 04988047 | FIDA[1.000000000000000],GMT[0.0018490700000000],GST[0.000084740000000],KIN[2.000000000000000],LUNA2[0.0139925772800000],LUNA2_LOCKED[0.0326493469900000],LUNC[3053.431305080000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000068775207],USDT[0.000000101122908] |
| 04988058 | BTC[0.0000037000000000],GMT[0.5497167200000000],GST[0.050003600000000],LUNA2[0.0092063403770000],LUNA2_LOCKED[0.0021481460880000],LUNC[200.470000000000000],NFT[42409408925427664 0][1],SOL[0.0085332000000000],USD[0.000848648334759],USDT[0.0061442719619915] |
| 04988059 | AKRO[1.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.4491487947832745],USDT[0.0000004264833475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04988107 | SOL[0.6699900000000000],USDT[0.5324022325000000] |
| 04988138 | LUNA2[7.3453250760000000],LUNA2_LOCKED[17.1390918400000000],STEP[9.9980000000000000],TRX[0.0001010000000000],USD[0.0000049047953283] |
| 04988155 | LUNA2[0.0349460685400000],LUNA2_LOCKED[0.0815408266000000],LUNC[7609.5800000000000000],MOB[0.4729000000000000],USD[-0.0164041469321650],USDT[0.0000007344926000] |
| 04988162 | NEXO[0.9582000000000000],USDT[0.0038825000000000] |
| 04988166 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.0000000479425343] |
| 04988175 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[2127.3509931183821600000000000000],USDC[6000.0000000000000000],USTC[1.0000000000000000] |
| 04988183 | USD[0.0000000022000000] |
| 04988189 | BNB[0.0000000600000000],ETH[0.0000000039000000],USD[0.0000000056065880] |
| 04988196 | USDT[0.0912687000000000] |
| 04988207 | USDT[1.5190000000000000] |
| 04988230 | ETH[0.0040000000000000],NFT (3264032655264338373)[1],USD[0.0000000164347436],USDT[1.2962056535743462] |
| 04988242 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],TRX[0.0007770000000000],USD[0.0237830055896658],USDT[0.0000000042244687] |
| 04988255 | USDT[3.0000000100000000] |
| 04988273 | USD[1.0100892500000000] |
| 04988285 | TRX[0.0007770000000000] |
| 04988296 | USDT[17.0317776700000000] |
| 04988310 | USDT[0.0000000147249470],USDT[0.2526208340696644] |
| 04988325 | SOL[0.0000000058062000],TRX[0.0000030000000000] |
| 04988356 | BTC[0.0008138100000000] |
| 04988363 | BTC[0.0000119300000000],USD[0.0000422567866974],USDT[0.0000000054487916] |
| 04988369 | AKRO[2.0000000000000000],ETH[0.0000003681000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000092067275121],USDT[0.0595783555638412] |
| 04988380 | SOL[0.0000000074175109] |
| 04988383 | AAPL[12.6019273500000000],AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.1625897700000000],CRO[5326.3043160500000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],MATIC[567.0342434100000000],NVDA[2.6709473600000000],SHIB[45690586.7409800400000000],SOL[29.9443031511114149],STMX[24091.8343397200000000],TRX[1.0000000000000000],TSLA[26.4145360500000000],USD[6.1853463981337600],USDT[0.0000001122273136],XRP[485.5743508100000000] |
| 04988435 | FTT[42.4257134399928343],NFT (2911159324722572571)[1],NFT (3437306633721183021)[1],NFT (4110471365228543757)[1],USD[0.0041657194285004],USDT[0.0306734193827092] |
| 04988459 | USDT[0.0000084222223185] |
| 04988480 | LTCBULL[8620.5900000000000000],XRPBULL[367413.0000000000000000] |
| 04988498 | SOL[0.0000000070683285] |
| 04988507 | TRX[0.0001400000000000],USDT[6.4145979580143274] |
| 04988511 | TRX[0.5617630000000000],USD[0.3220049870000000] |
| 04988542 | LUNA2[0.0009874990628000],LUNA2_LOCKED[0.0023041644800000],LUNC[215.0300000000000000],MOB[0.0493072600000000],NEXO[0.8516970900000000],USD[0.4390543217104375],USDT[0.0015783139437320] |
| 04988543 | USD[0.0113552650000000],USDT[0.0044556000000000] |
| 04988544 | LUNA2[2.9813797610000000],LUNA2_LOCKED[6.9565527770000000],MOB[0.4878000000000000],TRX[0.0000010000000000],USD[0.0003036182252190],USDT[0.0000000097721800] |
| 04988556 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000203366921] |
| 04988577 | DOT[1.0646497800000000],NEXO[34.7842276300000000],USD[0.0043962004991910] |
| 04988605 | LUNA2[0.0000001510892240],LUNA2_LOCKED[0.0000000352541559],LUNC[0.0032900000000000],TRX[0.0001690000000000],USDT[0.0000000055220702] |
| 04988644 | USDT[1.6075245600000000] |
| 04988645 | FTT[0.0987826400000000],GMT[2.4233887400000000],GST[0.0714594700000000],NFT (3274071938516440064)[1],NFT (3277828918715398841)[1],NFT (3461960025623924992)[1],NFT (4075133524751202012)[1],NFT (4493064651535392918)[1],NFT (4625122390680131345)[1],NFT (4818552349813347461)[1],NFT (4896591037539969841)1],NFT (5219911016103408131)1],SOL[0.0050000000000000],SRMI[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0148220091000000],USDT[0.0069514627507675] |
| 04988676 | AKRO[1.0000000000000000],MOB[0.1969839900000000],USD[0.0000029043703906] |
| 04988702 | USD[0.0033559413414874],USDT[0.3334031700000000] |
| 04988744 | KIN[1.0000000000000000],USDT[0.0000000022841802] |
| 04988756 | MOB[0.4783000000000000],USD[1.8835410000000000],USDT[0.0093199000000000] |
| 04988758 | ETH[0.0000005911430069],ETHW[0.0700000091143069],KIN[1.0000000000000000],MOB[0.4427246400000000],USD[2.1474721164584596] |
| 04988760 | ETH[0.0000000084227912],USD[0.0000000540815000],USDT[0.0000004966657200] |
| 04988795 | SOL[0.0000000049812800],TRX[0.0007870000000000],USD[-65.0586555596272758000000000],XRP[4220.7716940063726281] |
| 04988800 | BNB[0.0000000038536915],DOGE[0.2689500000000000],ETH[0.0000000024920000],TRX[0.7066690000000000],USD[0.0008237185838046],USDT[16.9800000181557623] |
| 04988830 | ETH[0.0000000093142600],USTC[0.0000000064660000],XRP[0.0000000035011032] |
| 04988873 | BULL[0.0000000541349950],ETHBULL[0.0000000083434202],HTBEAR[0.0000000050974400],POLIS[14.7719142816143800],USD[2.7145884873827296],USDT[0.0000000118355254] |
| 04988878 | GST[319.4600064900000000],USDT[0.1077119433750000] |
| 04988892 | DENT[2.0000000000000000],USDT[0.0000000501518434] |
| 04988914 | FTT[0.0064401230557586],LUNA2_LOCKED[0.0000001260148855],LUNC[0.0011760000000000],USD[0.0000000098034194],USDT[0.0000000012796182] |
| 04988973 | USDT[0.0000007619469216] |
| 04988987 | TRX[0.0000000018728800] |
| 04988989 | BTC[0.0000000064813000],TRX[0.0000600000000000],USD[0.0037304926134400],XRP[0.0000000009831936] |
| 04988991 | BCH[0.0032433814200000],USD[0.0000017116112948] |
| 04989005 | TRX[0.0000020000000000],USDT[0.1137423300000000] |
| 04989027 | AUD[0.0015073875243451],BAO[2.0000000000000000],BTC[0.0134999152000000],DENT[1.0000000000000000],ETH[0.0138633200000000],ETHW[0.0138633200000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 04989050 | USD[0.0000002680604000],USDT[0.0000000021900000] |
| 04989051 | USDT[0.8861155246000000] |
| 04989092 | USD[0.0000000793434741],USDT[0.0000000035330386] |
| 04989114 | TRX[0.4989940000000000],USD[2.7645110202500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04989123 | HT[0.090209540000000],USD[0.0016572900000000] |
| 04989130 | TONCOIN[0.080000000000000],USDT[0.0000000078000000] |
| 04989162 | AKRO[1.000000000000000],GBP[0.002112860693286400],KIN[1.000000000000000],NEAR[1.058246170000000],UBXT[1.000000000000000],USD[0.0324866994431098] |
| 04989168 | BAO[1.000000000000000],USDT[0.0000000259783828] |
| 04989183 | 1INCH[1.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],GMT[4027.183901470000000],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.025540110000000],SOL[323.546394280000000],TOMO[2.006116960000000],TRX[1.000000000000000],USD[1.000000000000000],UBXT[1.000000000000000],USD[17962.827265570345836] |
| 04989203 | USD[0.041207393262161 5],USDT[0.0038071133170601] |
| 04989214 | ETH[0.028377130000000],ETHW[0.0283771281800183] |
| 04989235 | LUNA2[1.378840537000000],LUNA2_LOCKED[3.217294587000000],LUNC[300245.430000000000000],USDT[0.0000005777407900] |
| 04989250 | DENT[1.000000000000000],MOB[18.746018980000000],USD[0.0000000531362690] |
| 04989260 | ETHW[0.105434680000000],EUR[1048.385653923934 5073],FTT[2.658686060000000],LUNA2[1.251701270000000],LUNA2_LOCKED[2.920636296000000],LUNC[54.212862510000000],SOL[1.160278250000000],USD[46.484169440828 1371] |
| 04989281 | GAL[0.0607800000000000] |
| 04989290 | ALGO[0.424000000000000],NEAR[0.0416000000000000] |
| 04989291 | USDT[22.887122092500000],XRP[0.7500000000000000] |
| 04989321 | USD[0.0000000127305590],USDT[0.0000000029123179] |
| 04989322 | USD[0.240545010000000],USDT[0.0000000035344727] |
| 04989341 | TRX[0.000778000000000],USD[0.0000001102758 86],USDT[0.0000000002467598] |
| 04989357 | ETHW[0.345010480000000],TRX[0.001555000000000],USD[0.0000000060000000],USDT[0.0000000069805551] |
| 04989358 | USD[0.032420560985046 6],USDT[375.203362554360756] |
| 04989360 | BTC[0.000012815308940 0],TRX[22084.630689000000000],USD[1.0405933567148200] |
| 04989411 | BNB[0.000000010000000 0],USD[0.3871069925107436] |
| 04989417 | AKRO[1.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000182369943],USDT[0.0000000058289054] |
| 04989419 | FTT[0.073159653443370 0],LUNA2[0.382223941400000],LUNA2_LOCKED[0.891855863300000],LUNC[83230.067968000000000],SOL[7.009610000000000],USD[1.184401092926852],USDT[0.1453539153972500] |
| 04989437 | ETH[0.033407740000000],ETHW[0.032996710000000],USDT[0.0000859014433940] |
| 04989474 | ETH[0.165000000000000],ETHW[0.165000024467653],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000015860167088] |
| 04989488 | XRP[997.500049000000000] |
| 04989510 | FTM[0.134000000000000],USD[8.7551378400000000] |
| 04989512 | USD[10.351736460000000],XPLA[730.000000000000000] |
| 04989525 | BTC[0.026300000000000],BUSD[1579.040346320000000],ETH[1.788969030000000],ETHW[1.773969030000000],FTT[25.000000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[2.866566742000000],LUNC[0.000000100000000],USD[79.328100049582 98649],USDT[0.0000000155726557] |
| 04989544 | USDT[12.645909658000000] |
| 04989552 | BNB[0.000000013980196],USD[-46.7304137638540676],USDT[0.0000000091145989] |
| 04989563 | USDT[0.0000000050000000] |
| 04989615 | MOB[0.000000023271552] |
| 04989645 | USD[0.6556609800000000] |
| 04989658 | BNBBULL[8.943000000000000] |
| 04989667 | USD[0.0045749000000000] |
| 04989673 | TRX[0.0000000012000000] |
| 04989726 | BAO[1.000000000000000],USDT[0.0000000320243805] |
| 04989741 | ETHW[0.002897100000000],USD[0.1398836887000000],USDT[2.1954157652190000] |
| 04989757 | ETH[0.100000000000000],ETHW[0.1000000000000000] |
| 04989760 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],KIN[5.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000320000000],USDT[0.0000000060571192] |
| 04989775 | USD[-2.571145405189819 8],USDT[2.8406235500000000] |
| 04989833 | USD[0.0000008731101736] |
| 04989841 | USD[0.0000003829711531] |
| 04989867 | USDT[0.1034437600000000] |
| 04989901 | GMT[1.022184508000000],USD[0.3000000000000000] |
| 04989906 | TRX[0.000004000000000],USD[0.7269660555000000],USDT[0.3039917875000000],XRP[0.3072160000000000] |
| 04989919 | USD[-1.854231394523387 7],USDT[94.269236080000000] |
| 04989931 | BNB[0.000000084233153],MOB[0.0000000023400000] |
| 04989934 | USD[471.002498325540000] |
| 04989944 | AUD[0.009132420000000],BTC[0.031350534000000],BUSD[1.267079190000000],LUNA2[0.000000000970000],LUNA2_LOCKED[0.014927173560000],USD[24.1828064303478088] |
| 04989957 | MOB[0.000014790000000],USDT[0.0000000056520444] |
| 04989965 | SOL[0.000000094066500] |
| 04989974 | USDT[0.0000051098607 56] |
| 04989992 | DOT[0.098580000000000],USD[10.128462128350356 3],USDT[0.0000000076862036] |
| 04989998 | SOL[0.000016610000000],USD[50.186557714265433 8] |
| 04990001 | MOB[0.287328760000000],NEXO[0.257834220000000],USD[0.0000025210066884],USDT[0.0040688500000000] |
| 04990009 | MOB[0.470200000000000],TRX[0.741000000000000],USDT[0.0000000020000000] |
| 04990071 | KIN[1.000000000000000],USDT[0.0000000173114953] |
| 04990093 | USD[51.957187710000000] |
| 04990111 | SOL[0.0400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04990118 | ASD[0.00000000297476000],AXS[0.000000003999571],BNB[0.000000008301040],BNT[0.000000056459600],BTC[0.00001557504007010],CEL[0.00000001736135],FTT[0.00031078489229901],GMT[0.000000026722312],KNC[0.000000003339300],LOOKS[0.000000046152800],LUNA2[0.000000115268690],LUNA2_LOCKED[0.000000002689602771],LUNC[0.00251000000000000],MATIC[0.000000027792800],NFT (327814159715972933)[1],NFT (413453359404569858)[1],NFT (451932788111956607)[1],NFT (527829918299985795)11,RAY[0.000000034273800],RSR[0.000000006232490001,SOL[0.000000004382000],SUSHI[0.000000002518750001,TRX[0.10117200000000000],USD[0.00267003854878191],USDT[0.0034229180477393] |
| 04990148 | KIN[1.000000000000000],USDT[1.7943393000000000] |
| 04990154 | USD[1.43128315000000000],USDT[0.0050000000000000] |
| 04990180 | USD[5.1432829500000000] |
| 04990189 | LUNA2[0.00000000060000000],LUNA2_LOCKED[3.159086761000000000],USD[0.793246218761502 7],USDT[1.1335640264689600] |
| 04990216 | LUNA2[0.00000000080000000],LUNA2_LOCKED[4.819715875000000000],NEXO[0.99183000000000000],USD[0.0051640505350000],USDT[0.0079888184207400] |
| 04990219 | AVAX[0.000000031628704],BNB[0.000000021189234],DOGE[0.00000000051644493],ETH[0.000000069526693],USD[0.000001139021008],USDT[0.000000005176599 5] |
| 04990252 | USD[0.4438165750000000] |
| 04990258 | USDT[0.00000083250937 72] |
| 04990269 | ETH[0.000005950000000],ETHW[0.000546080000000],GRT[0.1216546700000000],TRX[0.00010000000000],USD[0.000000061816414],USDT[0.00000046254317] |
| 04990272 | BTC[0.00000007498910 0],DAI[0.000000047320000],ETH[0.00000000400000000],LTC[0.00000008627049],TRX[0.0007800044902906],USD[0.0097273905347614],USTC[0.00000000089293516] |
| 04990310 | BTC[0.00000000770183 50],NFT (296291878920379944)[1],TRX[0.002172000000000],USD[0.000000008353979],USDT[0.0000000015760127] |
| 04990317 | USD[0.0000000271225851],LUNA2_LOCKED[0.0000006328603 18],LUNC[0.005906000000000],TRX[0.0003000000000],USD[0.126402160000000],USDT[0.267697 0628032200] |
| 04990385 | AKRO[1.0000000000000],AUDIO[1.0000000000000],BAO[3.000000000000000],BTC[0.078436920000000],ETH[0.000004740000000],ETHW[0.000004740000000],KIN[2.00000000000000],RSR[1.000000000000000],SXP[1.00000000000000],USD[0.0001580829170935] |
| 04990408 | LUNA2[0.018945466980000],LUNA2_LOCKED[0.442060896200000],LUNC[425.41532200000000],USD[0.000104743476000],USDT[2.6473566131678871] |
| 04990411 | TRX[0.010468000000000],USD[0.19353800000000 0] |
| 04990413 | USD[0.0376545250000000] |
| 04990421 | TRX[0.9571000000000000],USDT[0.0434028800000000] |
| 04990430 | MOB[7.814244450000000000],UBXT[1.000000000000000],USD[10.4480506952449234] |
| 04990442 | AKRO[3.00000000000000000],BAO[2.000000000000000],BTC[0.2591296700000000],ETH[2.10608870000000],ETHW[2.1051841500000000],GBP[3.0001720053379044],KIN[2.00000000000000],LINK[2.89518970000000],MANA[55.79544138000000],SAND[38.24275545000000],SOL[4.5223612500000000],TRX[1.0000000000000000],UBXT[1.00000000000000000],USD[0.0093269073999601],XRP[2545.2404898000000000] |
| 04990442 | BNB[0.00000000626095340],BTC[0.00000000186415701,LTC[0.000000189060973],TRX[0.00000400814227578] |
| 04990479 | KIN[1.000000000000000],SOL[0.006584360000000],USD[0.0000000004913448] |
| 04990490 | APE[0.000064980958900],GBP[0.000000009717175081,TRX[0.000777000000000],USDT[0.0000004253824200] |
| 04990501 | APE[17.51531189000000000],BAO[1.000000000000000],USD[0.49297969670922 97] |
| 04990564 | USD[0.000000048039535],USD[0.000000041600000] |
| 04990574 | USD[9.0092927400000000],USDT[0.667288000000000] |
| 04990669 | MOB[1.668484060000000000],USD[-0.0091631242473068] |
| 04990720 | USD[0.0000000011433000] |
| 04990753 | USD[0.1765400725000000],USDT[0.000000104081612] |
| 04990756 | GMT[0.0000000039462400],SOL[0.000000064760629],TRX[0.000000020552000] |
| 04990760 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 04990761 | USD[1607.9105239100000000] |
| 04990795 | USD[0.8776625466231915],USDT[0.000000041256139] |
| 04990853 | HXRO[1.000000000000000],USD[0.000000046072264],USDT[0.000000091480699] |
| 04990939 | AUD[0.5296824352831560] |
| 04990963 | ALGO[758.68992000000000000],ANC[0.33129000000000000],ATLAS[5.61130000000000000],BAL[0.001011100000000],BIT[0.7397000000000000],BNB[0.0098822000000000],CEL[0.0479460000000000],COPE[0.7408500000000000],CVX[0.0921150000000000],DMG[0.0854680000000000],ETHW[0.0008184100000000],FTT[0.0950410000000000],GENE[0.0938400000000000],GODS[0.0656320000000000],GST[8633.8663830000000000],HOLY[0.0831090000000000],HOOD[0.0442050000000000],HUM[8.9265000000000000],MKD[0.0941890000000000],LUNA2[168.4834090000000000],MASK[0.9900000000000000],MOB[0.4302700000000000],MSOL[0.0016589000000000],MTA[9454.2033600000000000],MYC[23625.1493000000000000],ROOK[0.0010297000000000],SECC[0.9053800000000000],SLP[8.4280000000000000],SNY[0.2705900000000000],STSOL[28.5718433000000000],SUN[0.0006189400000000],SUSHI[0.4739000000000000],TRU[0.2455700000000000],TRX[0.4720390000000000],USD[3656.0071107061590980],USDT[505.9247663967500000],VGX[0.8385000000000000],XPLA[0.0096960000000000],YFI[0.0199948320000000],YFII[0.0024665000000000] |
| 04990990 | ALGO[0.4228410000000000],LUNA2[0.5293398610000000],LUNA2_LOCKED[1.2017910710000000],USDT[0.0018627214234566] |
| 04990997 | LUNA2[0.0070644025200000],LUNA2_LOCKED[0.0164836005900000],USD[0.505240000000000],USTC[1.0000000000000000] |
| 04991054 | AKRO[1.00000000000000000],DENT[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000172605306],USDT[0.0000000094048420] |
| 04991105 | FTT[0.0023993200000000],LUNA2[0.0170946580000000],LUNA2_LOCKED[0.0398875302100000],LUNC[3722.3972920000000000],TRX[0.0000060000000000],USD[0.1934499236279020] |
| 04991106 | AUD[0.0002404096917850] |
| 04991128 | TRX[0.00000400000000000],USDT[0.0000000874867400] |
| 04991200 | NEXO[0.8544600000000000],USD[0.0062536427250000] |
| 04991278 | USD[5.0000000000000000] |
| 04991312 | DENT[2.000000000000000],KIN[1.000000000000000],USD[0.00000000018431792] |
| 04991334 | BAO[1.000000000000000],USD[4.9845104800000000],USDT[0.000000041480856] |
| 04991347 | USD[0.0000000083730714] |
| 04991439 | LUNA2[7.06440252000000000],LUNA2_LOCKED[16.483600590000000000],TRX[1.0007780000000000],USD[58779.3842178520000000],USDC[1283.0000000000000000],USDT[-52217.7976174200663271],USTC[1000.0000000000000000] |
| 04991454 | TONCOIN[8.8986200000000000],TRX[0.0000030000000000],USD[0.1484037400000000],USDT[0.0000000077638378] |
| 04991471 | TONCOIN[30.6938600000000000],TRX[0.0000810000000000],USD[0.0120159723323350],USDT[0.0030429038282194] |
| 04991490 | USD[0.6043838000000000],USDT[1.4701149543566355] |
| 04991511 | ETH[0.1056765226668232],ETHW[0.1046002726666232],KIN[1.000000000000000],USD[0.00001112475011148],USDT[0.000000054049344] |
| 04991525 | USD[0.0013718360000000] |
| 04991530 | NFT (417966434577068198)[1],SOL[2.3252848200000000],USDT[0.3445844400000000] |
| 04991532 | TRX[0.000001000000000] |
| 04991592 | BADR[0.000000000000000],BTC[0.0017374800000000],BYND[6.4222989500000000],COIN[0.2566108700000000],ETH[0.0141613000000000],ETHW[0.0139833000000000],FB[0.1263389500000000],GLXY[8.4991168600000000],KIN[12.0000000000000000],MATH[1.0000000000000000],NFLX[0.7144176600000000],SOL[0.2467671500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[389.3290267136840809],WNDR[15.6874548800000000],XRP[64.8873270800000000] |
| 04991669 | NFT (318435162546137913)[1],NFT (322417242182827813)[1],NFT (353833870486180342)[1],NFT (374984880114354580)[1],NFT (428589059336025401[1],NFT (439149543804978778)[1],NFT (460829158836260399)[1],NFT (480284969014446434)[1],NFT (484050722423330307)[1],NFT (490335785321176771)[1],NFT (498013141519854351)[1],NFT (532789171300783952)[1],NFT (544215969836597596)[1],NFT (547744855103837795)[1],SOL[0.0058631200000000],USD[0.0000003388783502],USDC[177.4230320800000000],USDT[23.5673030439648989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04991674 | LUNA2[0.010335146910000000],LUNA2_LOCKED[0.024115342800000000],USD[0.0030823352150000] |
| 04991749 | USD[3.1483965000000000] |
| 04991767 | FTT[0.013783334651509600],LUNA2[3.482797649000000000],LUNA2_LOCKED[7.922374597000000000],LUNC[75721.163784470000000000],TRX[0.001408000000000000],USD[-107.181990236224658],USDT[0.006339464743814200] |
| 04991769 | TRX[0.000788000000000000],USD[0.787325705625230000],USDT[0.313539032375000000],XRP[0.294084000000000000] |
| 04991770 | AUD[0.469337707929484300],BTC[-0.000000063656892000],DOGE[0.211294660000000000],LUNA2[0.277499030000000000],LUNA2_LOCKED[0.647497736700000000],LUNC[5923.841464800000000000],MATIC[0.000000100000000000],USD[-0.323291317381960100],USTC[1.000000000000000000] |
| 04991781 | TONCOIN[0.097200000000000000],TRX[0.000004000000000000],USD[0.000000092658657] |
| 04991804 | BTC[0.000030130000000000],USD[0.000497469124141] |
| 04991820 | USDT[0.000000296843456] |
| 04991821 | DOGE[731.000000000000000000],TRX[0.000031000000000000],USDT[0.134589635740000000] |
| 04991849 | USDT[0.000002885663600] |
| 04991852 | USD[0.389390325000000000] |
| 04991886 | USD[30.000000000000000000] |
| 04991892 | DOGEBULL[1576.887792000000000000],LUNA2[0.008197815103000000],LUNA2_LOCKED[0.019128235240000000],LUNC[1785.091498200000000000],TRX[0.687071000000000000],USD[19.761858136100855000],XRPBULL[2888451.090000000000000000] |
| 04991901 | USD[0.000000009021768] |
| 04991913 | FTM[0.500000000000000000],SOL[0.000000009576177000],USD[0.000000026624908],USDT[0.000000004214674800] |
| 04991918 | ADABULL[7.700000000000000000],BCHBULL[113000.000000000000000000],DOGEBULL[172.995823900000000000],ETCBULL[353.302069550000000000],FTT[0.000292914690146400],LINKBULL[34000.000000000000000000],USD[0.000000090277793000],USDT[0.000063321411088],USDTBULL[0.000032320000000000],XRPBULL[440397.363492060000000000],XTZBULL[3202100.000000000000000000] |
| 04991920 | ETH[0.000663000000000000],ETHW[0.000068000000000000],LUNA2[0.008723773286000000],LUNA2_LOCKED[0.020335547100000000],LUNC[189.962000000000000000],TRX[29.000031000000000000],USDT[7.740611916750000000] |
| 04991944 | USD[0.229552884761489900],USDT[0.000000016140106] |
| 04991999 | TRX[0.001500000000000000],USDT[336.601817790000000000] |
| 04992007 | BAO[1.000000000000000000],ETH[0.038053120000000000],ETHW[0.037579790000000000],KIN[1.000000000000000000],SOL[0.662883550000000000],USD[316.232464756977093 8] |
| 04992016 | USDT[0.001505391808736] |
| 04992018 | SOL[0.000000008064210] |
| 04992034 | BTC[0.000599924000000000],USD[7.316272927000000000] |
| 04992055 | USD[0.000000067790142],USDT[0.000000044018828] |
| 04992072 | USD[0.000000099680532],USDT[0.000000088289310] |
| 04992074 | FTT[206.320024250000000000],USD[0.197672716593875 1],USDT[0.000000059034550] |
| 04992099 | EUR[0.000000095201440],LUNA2[0.421048007000000000],LUNA2_LOCKED[0.982445349700000000],LUNC[91684.090000000000000000],TRX[0.001556000000000000],USD[0.000000083183120],USDT[0.000000012785164] |
| 04992123 | USDT[0.000030423115221 8] |
| 04992138 | LUNA2[37.605505020000000000],LUNA2_LOCKED[87.746178370000000000],LUNC[720706.358544300000000000],USD[2070.799362109475 2100],USDT[345.157739593419605 2],USTC[1051.800120000000000000] |
| 04992153 | ETH[0.002700000000000000],ETHW[9.998700000000000000],SOL[0.000000015788013],USDT[0.000000234694765 0] |
| 04992187 | HOLY[0.000091800000000000],USD[0.000000083269746],USDT[0.000000721979132 5] |
| 04992191 | AURY[5.320087200000000000],BAO[1.000000000000000000],GENE[2.781326210000000000],GOG[93.990425210000000000] |
| 04992194 | USD[6715.003149140000000000] |
| 04992203 | ATLAS[4319.136000000000000000],AXS[2.400000000000000000],USD[8.466966537500000000] |
| 04992223 | USD[0.075054636250000000] |
| 04992423 | USD[0.468222050000000000] |
| 04992437 | MOB[0.495500000000000000],NEXO[0.988200000000000000],USD[0.000000006384155],USDT[0.000000026621391] |
| 04992448 | FTT[0.060936871626320 0],USD[0.662607139100000000] |
| 04992600 | BTC[0.004043130000000000],SHIB[5784.479108970000000000],UBXT[1.000000000000000000],USD[0.000000065797698],USDT[0.000231487274846 4],XRP[73.294783570000000000] |
| 04992613 | USD[0.000000102243800],USDT[0.000000051208379] |
| 04992629 | USD[0.004989000000000000] |
| 04992634 | ANC[0.216817260000000000],BTC[0.000019930000000000],ETH[0.000074000000000000],ETHW[0.000074000000000000],GMT[0.184066720000000000],USD[0.000000065000000],USDT[0.000000050000000] |
| 04992646 | USD[1.142146744000000000] |
| 04992673 | BRZ[0.000000006207624 5],BTC[0.000000079412368],GENE[0.000000023370000],GMT[0.000000097494720],USD[0.000000006564644 14],LUNA2[0.008594463971000 0],LUNA2_LOCKED[0.020053749270000 0],MATIC[0.000000086294329],NEAR[0.000000074080000],SOL[0.005595804876481 4],TRX[0.000020000000000 0],USD[0.000000011169680911],USDT[0.000000389687 42] |
| 04992676 | LUNA2[0.058447579220000 0],LUNA2_LOCKED[0.136377684800000 0],LUNC[0.188282380000000 0],XRP[0.974000000000000 0] |
| 04992683 | GMT[0.000000073178322],SOL[0.000000017899139],USD[0.000000096834475] |
| 04992724 | LUNA2[0.000396384674000 0],LUNA2_LOCKED[0.009248975726000 0],LUNC[86.313597300000000000],TRX[0.000017000000000000],USD[0.000000094215174],USDT[213.147821750000000000] |
| 04992725 | PEOPLE[9.858000000000000000],TONCOIN[0.080000000000000000],USD[0.001320758385687] |
| 04992821 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000095482305] |
| 04992828 | USD[0.322552515375000000],USDT[0.000000027028935] |
| 04992855 | SOL[0.000000033800000],USD[0.000000049478143] |
| 04992865 | USD[0.000001946860442] |
| 04992927 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.010037000000000000],UBXT[1.000000000000000000],USDT[0.000060360415983] |
| 04992931 | GMT[0.007918689000000 0],GST[3600.014970203253240 0],SOL[0.522620998712220 0],TRX[58.516886634250000 0],USD[0.000000005427676] |
| 04992948 | TONCOIN[28.000000000000000000],USDT[0.000000030000000] |
| 04992982 | USD[0.000000094216636] |
| 04993041 | USD[0.790720280000000000] |
| 04993055 | BAO[1.000000000000000000],GBP[0.000000811840066],KIN[1.000000000000000000],USD[0.000223888563196 6] |
| 04993060 | USD[0.259222840000000000],USDT[0.000000013758736] |
| 04993106 | USD[0.017865043443949 3],USDT[0.000042498981965 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04993107 | EUR[21.4500214589584848],TRX[0.0009760000000000],USD[0.0000001740174160],USDT[0.0000000079844033] |
| 04993147 | USD[0.0000000047257020],USDT[0.000000061829178] |
| 04993153 | TRX[0.0029210000000000],USDT[326.2821630248840264] |
| 04993162 | BNB[0.0000000631160000],USD[0.0000001565917520],USDT[0.0000000010000000] |
| 04993210 | BTC[0.0000000046869706],FTT[0.0000003824044432],LUNA2[0.0413315648200000],LUNA2_LOCKED[0.0964403179100000],SOL[0.0000000012375368],USD[40.5040291234593844],USDT[0.0000000066261152] |
| 04993211 | AUD[0.3661531662999144],FTT[0.0215649962358808],USD[0.0081414113955622],USDT[0.0000000060104411] |
| 04993215 | BAO[1.0000000000000000],NEXO[0.0080556200000000],RSR[1.0000000000000000],USDT[0.0000000028962009] |
| 04993219 | USD[0.0073625456000000],USDT[0.0000000064581771] |
| 04993222 | BTC[0.0000000051368882],USDT[0.0000872012281227] |
| 04993226 | USD[0.0000000079482480] |
| 04993248 | AKRO[4.0000000000000000],ALPHA[5.0000000000000000],BAO[16.0000000000000000],BNB[0.0000000005264074],CEL[1.0203424900000000],DENT[4.0000000000000000],DOGE[2.0000000000000000],FRONT[3.0003562000000000],GMT[0.0000000059486734],HOLY[0.0080655000000000],HXRO[1.0000000000000000],KIN[17.0000000000000000],MATIC[1.0004292700000000],OMG[1.0374771900000000],RSR[8.0000000000000000],SECO[1.0386398900000000],SOL[0.0000000026567700],SRM[1.0097076400000000],TOMO[2.0325482700000000],TRU[2.0000000000000000],TRX[1.0000000005937210],UBXT[6.0000000000000000],USD[0.1506794106710396],MATH[0.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000138196661],USDT[0.0000000071241073],XRP[0.0000000004440029] |
| 04993328 | AKRO[1.0000000000000000],BAO[3.0000000000000000] |
| 04993344 | BNB[0.0041463600000000],BTC[0.0391024500000000],ETH[1.0630889000000000],ETHW[1.0626423000000000],LUNA2[0.9547372084000000],LUNA2_LOCKED[2.1487724260000000],LUNC[207998.5883799900000000],SOL[12.3624581600000000],TRX[0.0000010000000000],USD[1195.4030948700000000],USDT[10.5325673432912746] |
| 04993345 | BNB[0.0000001554408300] |
| 04993357 | BCH[0.0252724441500000],BTC[0.0000000100000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0389261869600000],LUNA2_LOCKED[0.0908277695800000],LUNC[22.5032099221690000],USTC[5.4955611700000000],XRP[0.0000000085171231] |
| 04993362 | USD[0.1475716300000000] |
| 04993385 | BNB[0.0000098860000000],MATIC[0.0400000000000000] |
| 04993386 | TRX[0.0148840000000000] |
| 04993404 | BAO[1.0000000000000000],FTT[0.0230344600000000],USD[1.2004363421369111],USDT[0.0000000027369830] |
| 04993414 | GARI[0.9357800000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[3.9924300700000000],USD[0.0028740266200000],USDT[0.0000000092354045] |
| 04993415 | USD[80303.1097888100000000] |
| 04993419 | DOGEBULL[74.0000000000000000],FTT[1.2000000000000000],NFT[503732759252621123][1],USD[0.0033513100000000],USDT[1.3547623600000000] |
| 04993469 | AVAX[0.0000000060000000],BNB[0.0000000030000000],SOL[0.0000004427573587],USDT[0.0000000043554979] |
| 04993508 | SHIB[1150000.0000000000000000] |
| 04993523 | USD[0.0883240100000000] |
| 04993532 | TONCOIN[0.2911710600000000],TRX[0.0000340000000000],USD[0.1444895800000000] |
| 04993590 | XRPBULL[185125.0000000000000000] |
| 04993617 | DENT[1.0000000000000000],NFT[447670117375516702][1],TRX[0.0009470000000000],USDT[0.0000038997474636] |
| 04993631 | USD[30.0000000000000000] |
| 04993665 | DOGE[0.6168685700000000],LUNA2[0.0000000378007826],LUNA2_LOCKED[0.0000000882018261],LUNC[0.0082312000000000],TRX[1.0000000000000000],USD[0.0210375032840230],USDT[0.0081728171493328] |
| 04993672 | TONCOIN[45.8571300800000000],TRX[1.0000000000000000],USDT[0.0000000047995120] |
| 04993685 | SOL[0.0145448300000000],USD[0.0100022804405700] |
| 04993687 | LUNA2[0.0000026635792980],LUNA2_LOCKED[0.0000062150183620],LUNC[0.5800000000000000],USD[0.0000000122989420],USDT[0.1868812900000000] |
| 04993778 | USD[0.0000000030958790],USDT[0.0099495013211432] |
| 04993784 | BTC[0.0000000026790000],FTT[0.0000000092799300],LUNA2[0.1762123992000000],LUNA2_LOCKED[0.4107828416000000],LUNC[14848.1657307700000000],TRX[0.0015550000000000],USD[0.0242984399229122],USDT[-0.4316170927029589] |
| 04993792 | ETH[0.0093104900000000],ETHW[0.0092006400000000],GST[0.0009961100000000],USD[0.0000000043376305],USDT[26.4827792807536130] |
| 04993821 | USD[0.0000000065701991],USDT[0.0000000162402872] |
| 04993849 | BTC[0.0077660000000000] |
| 04993852 | BNB[0.0000036500000000],TRX[0.0861390000000000] |
| 04993883 | BNB[0.0000054550395],GST[0.0000000026850700],SOL[0.0000000047647200],TRX[0.0000010086000000] |
| 04993916 | GBP[0.0000000067608698],USD[0.0000000050000000] |
| 04993959 | GST[0.0640326500000000] |
| 04993995 | ETH[1.4024301880000000],SOL[23.9790119614000000],TRX[0.0002300000000000],USD[1020.9361218377594899000000000],USDT[2033.5337148592535336] |
| 04994005 | BAO[2.0000000000000000],USD[0.0000000092000000] |
| 04994042 | GMT[0.1000000000000000],SOL[0.0000000043656169],TRX[0.0000340043045546] |
| 04994058 | BAO[3.0000000000000000],EUR[32.7030349611144768],NEXO[0.0010231000000000],TRX[1.0000000000000000],USDT[2.1.0853263438148854] |
| 04994083 | BTC[0.0008000000000000],GST[0.0596303700000000],SOL[0.0037926100000000],USD[259.3987105530500000000000000],USDT[0.0000000087179248] |
| 04994104 | BTC[0.0347241100000000],SOL[0.1001000000000000],USD[0.3755558625000000],XRP[1244.7450000000000000] |
| 04994110 | USDT[0.8684638125000000] |
| 04994116 | FTT[81.4922670000000000],USD[0.0069592981435000],USDT[2094.4777033300000000],XRP[11223.2019590000000000] |
| 04994117 | XRP[0.0000000100000000] |
| 04994138 | BAO[2.0000000000000000],DOGE[149.9382173300000000],RAY[5.1007732900000000],SHIB[1.8738768800000000],SOL[0.2455542300000000],TONCOIN[0.0147086300000000],TRX[0.2385091200000000],USD[0.0000002538119246] |
| 04994152 | USD[0.0021469583000000] |
| 04994251 | USD[0.0000000025171932] |
| 04994256 | USD[0.0000000038944440],USDC[1871.2083523800000000],USDT[1.8404572000000000] |
| 04994269 | SOL[0.0100000000000000] |
| 04994281 | USDT[0.0000007370159568] |
| 04994324 | ETH[0.0000000100000000],USD[0.0000000958506642],USDT[0.0000000010182976] |
| 04994336 | FTT[2.4996200000000000],TRX[0.0000010000000000],USD[596.8848092600000000],USDT[0.9987997500000000] |
| 04994353 | SOL[14.8000000000000000],USDT[2.4389470500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04994355 | APT[0.0000000086639815],TRX[0.000000071253016],USD[0.0000000014609711] |
| 04994375 | TRX[0.0007770000000000],USDT[0.5025521450000000] |
| 04994380 | SOL[0.0086569300000000],USD[0.0073651955000000],USDT[1.4910194800000000] |
| 04994387 | AKRO[8.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],SUSHI[1.0403544600000000],TRX[4.0008730000000000],UBXT[2.0000000000000000] [0.USD[0.0000015197403563],USDT[0.0000000080048045] |
| 04994396 | SOL[0.0000171000000000],USD[0.0000069200000000],USDT[0.0000000062903600] |
| 04994403 | FTT[0.0000000027744000],LUNA2[0.0000242888214100],LUNA2_LOCKED[0.0005667391166300],LUNC[5.2889420000000000],USD[0.0000000192359980],USDT[0.0000000044965655] |
| 04994406 | DENT[1.0000000000000000],NEXO[0.0000000029969400] |
| 04994486 | AKRO[1.0000000000000000],AUD[159.8852109300000000],BAO[1.0000000000000000],EUR[0.0076172900000000],GBP[75.2758779600000000],TRX[2.0000000000000000],USD[0.0000000012241224] |
| 04994512 | BAO[3.0000000000000000],GBP[0.0000000184720248],KIN[4.0000000000000000],NFT (4296655177995120471),TRX[67.8246150000000000],USDT[0.0000113017964682] |
| 04994581 | LUNA2[0.0075266780870000],LUNA2_LOCKED[0.0175622488700000],LUNC[1638.9500000000000000],USD[0.0000009752106691] |
| 04994604 | USDT[0.0000000000898396] |
| 04994642 | USD[1.0000000000000000] |
| 04994643 | USD[-0.0169405274875000],XRP[0.3000000000000000] |
| 04994666 | GENE[8.6000000000000000],GOG[436.0000000000000000],USD[0.1653159050000000] |
| 04994769 | USD[-0.3697141230498144],USDT[7.3927451500000000] |
| 04994788 | USD[0.0000000011998026] |
| 04994801 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000065052620],GHS[1.6800783786473053],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000014745040],USDT[0.0000231609139109] |
| 04994817 | USD[0.0026625055000000] |
| 04994838 | GBP[0.0000000708035 62] |
| 04994893 | USD[0.3029171000000000] |
| 04994920 | BNB[0.0000000069533631],USDT[9.0000000197642297] |
| 04994934 | USDT[0.0000000047028346] |
| 04995021 | TRX[0.6788560000000000],USD[2.2486900460000000] |
| 04995043 | ETH[0.0010595400000000],ETHW[0.0010458500000000],TRX[0.0007780000000000],USDT[0.0000208086166597] |
| 04995070 | USD[0.0000028923528960] |
| 04995079 | TRX[0.0007790000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000436465701],USD[-7.5251805433508122],USDT[8.6159079463947113] |
| 04995085 | KIN[1.0000000000000000],SOL[6.7691435100000000],USD[108.6663376510000000] |
| 04995087 | SOL[8.8673834400000000],USD[0.0000000171864266],USDT[669.5870817000000000] |
| 04995093 | BRZ[0.5080589452800000],BTC[0.1090000000000000],ETH[1.2310000028545033],ETHW[0.0148505928545033],GMX[29.8100000000000000],TRX[0.0007790000000000],USD[0.0501585646322140],USDT[0.0000000081292349] |
| 04995094 | USD[0.0000000041481600] |
| 04995157 | GMT[3.2000000000000000],SOL[0.0100000000000000],XRP[7.0000000000000000] |
| 04995162 | GBP[0.0000000092104035] |
| 04995197 | TRX[0.8793910000000000],USDT[1.8591991575000000] |
| 04995203 | USD[0.0069681350764855],USDT[0.0006080990297619] |
| 04995209 | USD[30.0000000000000000] |
| 04995210 | USD[5.0000028945378112],USDT[0.4075347100000000] |
| 04995215 | USD[0.2509516500000000],USDT[0.0000000291475385] |
| 04995217 | USD[0.0186412340016826] |
| 04995218 | USD[18.9791063072427600] |
| 04995230 | SOL[0.0001000000000000],USD[0.2647585455000000] |
| 04995261 | APE[0.0995200000000000],AXS[0.0994000000000000],GMT[0.9990000000000000],USD[125.2765731750000000] |
| 04995279 | AURY[6.0000000000000000],BTC[0.0038000000000000],GENE[3.1000000000000000],GOG[100.0000000000000000],USD[1.1503955565630000] |
| 04995298 | ETH[0.0010801524800000],ETHW[0.0001878524800000],SOL[2.0512565473896196],TRX[0.1246355345000000],USDT[0.4412838840746499] |
| 04995304 | BNB[0.0000000054286700],BTC[0.0000000100000000],ETH[0.0000000200000000],FTT[0.0000000059304950],GMT[0.0000000045169471],GST[0.0000000050507938],SOL[0.0000005057804112],TRX[0.0000600000000000],USDT[1.0091977160310440] |
| 04995306 | USDT[0.0305306135000000] |
| 04995313 | AKRO[1.0000000000000000],BAO[19.0000000000000000],CTX[0.0000000029356400],DENT[6.0000000000000000],KIN[15.0000000000000000],LUNA2[0.0000074141591750],LUNA2_LOCKED[0.0000172997047400],LUNC[1.6144487700000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000032327038] |
| 04995334 | TRX[0.0039560000000000],USDT[0.0000000323113000] |
| 04995336 | AVAX[0.1389320687286000],LUNA2[0.0931722854100000],LUNA2_LOCKED[0.2174019993000000],LUNC[0.0000000466272927],USD[3456.0178985526804182],USDT[999.8000000103042627] |
| 04995376 | AKRO[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000075627118] |
| 04995380 | USD[0.0000000066748000],USDT[0.0000000084404534] |
| 04995402 | TRX[0.0008110000000000],USDT[1480.8746421511846113] |
| 04995414 | BTC[0.0270948510000000],EUR[11.0889000000000000] |
| 04995438 | USD[0.0000008721594142] |
| 04995445 | GMT[1.0000000000000000],GST[1.0000000000000000],SOL[0.2690692800000000],USDT[40.0000001390211008] |
| 04995464 | USD[0.0000000019740000] |
| 04995468 | FTT[0.0189543360389600],USD[0.0061821500000000] |
| 04995470 | FTT[0.0001038614295396],USD[0.1578494625000000] |
| 04995474 | USD[9.8200000000000000] |
| 04995486 | ETH[0.0000001000000000],USDT[0.0000000353348847] |
| 04995498 | CAD[0.0003132000000000],ETH[0.0183395900000000],ETHW[0.0183395900000000],USD[4471.5669936311213744],USDT[0.0000000081874960] |
| 04995500 | TRX[0.0007770000000000],USD[0.0004193653933482],USDT[0.0023400654262192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04995560 | USD[0.6967172475000000],USDT[0.3049131325000000] |
| 04995562 | TRX[0.0229540000000000] |
| 04995572 | USD[0.0049100200000000] |
| 04995574 | BNB[0.0000917200000000],SOL[0.0000000090920000] |
| 04995593 | BTC[0.0000000084500000],ETH[0.0000000005000000],FTT[0.0715000000000000],NFT (543805771125951133)[1],SOL[0.0047440400000000],TRX[0.0007770000000000],USD[2.2219469940077140],USDT[0.0016725918250000] |
| 04995612 | USD[111.3573496200000000],USDT[0.0000000074177630] |
| 04995664 | ETH[0.0107661800000000],ETHW[0.0107661800000000],GENE[14.3000000000000000],GOG[637.0000000000000000],USD[0.9984304457990112] |
| 04995687 | FTT[0.0000000608140018],USD[0.0015251391024244],USDT[0.0000000062139125] |
| 04995688 | SOL[0.0000000040000000],USD[0.0000002158195200],XRP[0.0000000085014880] |
| 04995725 | NEXO[0.0072122200000000],USD[0.0000000076114212] |
| 04995729 | ETH[0.0000000064781700] |
| 04995766 | KIN[1.0000000000000000],USDT[0.0000080976907112] |
| 04995779 | TRX[0.0023310000000000],USDT[0.0000000079314909] |
| 04995780 | ETHW[0.2777573400000000],GMT[2.1551951100000000],GST[0.0367607800000000],NFT (289505807993989919)[1],NFT (336699677629263021)[1],NFT (352835620053699781)[1],NFT (363321788168725371)[1],NFT (407099716688707111)[1],NFT (402086208608928877)[1],NFT (422930131161421492)[1],NFT (433859803356059158)[1],NFT (461396229933476014)[1],NFT (469719064739433991)[1],NFT (508969089406073447)[1],NFT (550770106932768920)[1],NFT (562020676096035284)[1],NFT (574014359417035621)[1],SOL[0.0010411900000000],USD[0.5441235134387995],USDT[40.0194002340360217] |
| 04995836 | ATLAS[2.8000000000000000],GALFAN[0.6395000000000000],INTER[0.0926200000000000],TRX[0.0022270000000000],USD[0.0001655055547354],USDT[0.0045830000000000] |
| 04995839 | ATOM[4.0000000000000000],LUNA2[0.0000578639640600],LUNA2_LOCKED[0.0001350159161000],LUNC[12.6000000000000000],NEAR[5.0000000000000000],NFT (408720163086339110)[1],USDT[1.5732264800000000] |
| 04995841 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000052205081] |
| 04995877 | BTC[0.0000000072800000],ETH[0.0000000084961920] |
| 04995887 | USD[994.0058913900000000] |
| 04995900 | USDT[0.0000000152526812] |
| 04995902 | USD[0.0122744981347717],USDT[0.0000000024645674] |
| 04995906 | BTC[0.0000000160000000],ETH[0.0000002324289701],ETHW[0.0000018898278613],SOL[0.0000000098749173] |
| 04995915 | BUSD[10009.0000000000000000],GST[0.0000000019061600],TRX[0.0178265800000000],USD[0.0064808657594992],USDC[709.6539211500000000],XRP[0.1668121400000000] |
| 04995920 | USD[0.0000000028124000],USDT[0.0000000099568387] |
| 04995947 | BTC[0.0513380700000000] |
| 04995949 | FTT[0.1532657400000000],USD[0.0000000081116976],USDC[1184.3104150400000000] |
| 04995956 | TRX[0.0011870000000000] |
| 04995979 | USD[0.0096137529600000],USDT[0.0000000043976297] |
| 04995982 | BTC[0.1299490230842047],DOGE[1892.4214425500000000],TRX[0.0125610000000000],USD[-0.4793278569577209],USDT[2000.7550375544311950] |
| 04995993 | GBP[0.0000000124168318],USD[0.0000000060000000] |
| 04996013 | SOL[0.0630343500000000],USD[59919.4880108119198445] |
| 04996018 | LUNA2[0.7155672126000000],LUNA2_LOCKED[1.6696568290000000],LUNC[155816.2670860000000000],USDT[0.0000000044640500] |
| 04996046 | KIN[1.0000000000000000],LUNA2[0.0095608719660000],LUNA2_LOCKED[0.0223087012500000],LUNC[2081.9000000000000000],SOL[0.0000000027991600],USDT[0.0002536210440290] |
| 04996057 | TRX[332.3000020000000000] |
| 04996091 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000093213231314] |
| 04996113 | CTX[0.0000000064000000],FTM[0.0000000038578252],GALA[0.0000000085984052],LUNC[0.0000000080850530],MATIC[0.3836286712724212],USD[0.0000001095126918],WAVES[0.0000000072286800] |
| 04996118 | BNB[0.1799658000000000],BTC[0.0003999269813998],ETH[0.0059988600000000],ETHW[0.0059988600000000],TONCOIN[0.0794230000000000],USD[-0.0624752519783990],USDT[23.7950000055112045],XRP[26.9948700000000000] |
| 04996126 | TRX[0.0007780000000000] |
| 04996131 | USDT[0.0000000080000000] |
| 04996141 | GBP[0.0000000208299345],USD[0.0000006557882712] |
| 04996143 | USDT[0.0000000015700500] |
| 04996144 | USD[0.0000001954370299] |
| 04996148 | APT[0.0000000013776606],ETH[0.0000000639194400],USD[0.0000125471877316] |
| 04996149 | TRX[0.0001400000000000],USD[0.3048339983177500],USDT[9167.6712020800000000] |
| 04996158 | BTC[0.0028735400000000],GBP[0.0001476332275444],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[1.0254319745974536] |
| 04996184 | SOL[0.0000000020000000] |
| 04996206 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],MATIC[1.0001826000000000],RSR[1.0000000000000000],SPY[26.2686074500000000],TRX[0.0007200000000000],USD[31.5599873947905561],USDC[10000.0000000000000000],USDT[0.0000000118276849] |
| 04996210 | BTC[0.0000000167700000],GMT[0.0000000089000000],SOL[0.0058508692873708],TRY[0.0000000370116540],USD[0.0000000087556976],USDT[339.6852974215745482] |
| 04996229 | BTC[0.0000000040000000],USD[0.0001763787859690] |
| 04996230 | TRX[0.0000000002887783],USDT[0.0000000213684214] |
| 04996234 | SOL[10.0076601372234798],USD[0.0000000762588889],USDT[0.0000002176186673] |
| 04996245 | UBXT[1.0000000000000000],USD[25.0157870000000000],USDT[0.0000000094014066] |
| 04996251 | GST[0.0000000025013000],SOL[0.0000000492841453],TRX[0.0000140074000000],USD[0.0000000003790202] |
| 04996259 | AURY[2.0000000000000000],GENE[1.4000000000000000],GOG[68.0000000000000000],USD[0.1967435500000000] |
| 04996281 | USDT[2.1000000000000000] |
| 04996292 | ETH[1.7155614100000000],ETHW[1.2010534900000000],NFT (357396942905197336)[1],NFT (389493636040782932)[1],NFT (430466700338766922)[1],NFT (491170450599301759)[1],NFT (496015668647980781)[1],USDT[326.5800521200000000] |
| 04996333 | GST[0.0700005700000000],SOL[0.0052550000000000],TRX[0.0015600000000000],USD[0.0000000085506141],USDT[0.4286802519518189] |
| 04996374 | AURY[5.0000000000000000],GENE[2.7000000000000000],GOG[147.0000000000000000],USD[0.1087097700000000] |
| 04996429 | BTC[0.0000000086600000],TRX[0.7998040000000000] |
| 04996432 | KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000000074058353] |
| 04996433 | BRZ[27.0000000000000000],BTC[0.8784548970000000],ETH[2.0106179100000000],ETHW[2.0106179100000000],LTC[20.0179062000000000],LUNA2[1.1519537330000000],LUNA2_LOCKED[2.6878920440000000],LUNC[250840.3506925000000000],USD[1.1776363297109890],USDT[0.0136053119000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04996439 | USD[35.000000000000000] |
| 04996444 | DOGEBULL[70.186662000000000000],USD[1.193495200000000000],USDT[0.009818650000000000],XRPBULL[393925.140000000000000000] |
| 04996450 | USDT[0.000028722108622] |
| 04996454 | SOL[0.012283540000000000],TRX[0.008430000000000000],USDT[16.325887910000000000] |
| 04996469 | AUD[10549.483437980000000000],USD[0.003201275079423] |
| 04996480 | NEXO[10.997800000000000000],USD[1.169000000000000000] |
| 04996482 | TRX[0.031864000000000000] |
| 04996492 | ATOM[0.078717070518622],USD[0.419070996733900],USDT[7.329262168473680],XRP[0.202575000000000000] |
| 04996494 | USD[0.000000009857263000] |
| 04996500 | TONCOIN[71.885929100000000000] |
| 04996529 | BNB[0.009895000000000000],TRX[0.000009000000000000],USDT[0.111180242000000000] |
| 04996552 | TRX[0.000017000000000000],USD[0.000000007920947000],USDT[0.000000027403961] |
| 04996553 | GST[0.030000007142400000],SOL[0.000000075328900],TRX[0.000010000000000000],USDT[50.562535702500000000] |
| 04996575 | DOGE[13448.076984460000000000],LTC[18.418501930000000000],USD[440.510904766100000000000000000],USDT[816.120139650000000000] |
| 04996578 | MAPS[19.951066330000000000],USD[299.250000001479090],USDC[20500.000000000000000000] |
| 04996601 | USD[0.000000515171194] |
| 04996603 | USDT[0.387885907011101158] |
| 04996607 | ETH[0.000980340000000000],ETHW[0.000980340000000000],LOOKS[0.881440000000000000],LUNA2_LOCKED[131.876568000000000000],USD[0.000018543944304],USDT[4.897150023000000000] |
| 04996627 | TRX[0.769596000000000000],USDT[1.495531192500000000] |
| 04996634 | LUNA2[0.000028237759120],LUNA2_LOCKED[0.000065888104620],LUNC[6.148831500000000000],USD[0.006811735380399],USDT[0.000000064781750] |
| 04996681 | BTC[0.002076987485540] |
| 04996689 | BTC[0.000000008118318],DAI[0.000000036503976],TRX[0.009089000000000000],USDT[0.000257389121177],XRP[0.000000076861776] |
| 04996690 | USD[30.000000000000000000] |
| 04996707 | USD[2.573528952000000000] |
| 04996708 | AAVE[1.000000000000000000],BTC[0.000000039836824],COMP[1.000000000000000000],ETH[0.000000005626320],FTT[38585.000000000000000000],GBP[0.000001580503526],LTC[2.000000000000000000],LUNA2[243.979922000000000000],LUNA2_LOCKED[569.286484700000000000],RUNE[1.000000000000000000],SECO[6.000000000000000000],USD[0.000000008764663],USDC[394054.733440540000000000],USDT[0.000000064604800] |
| 04996714 | GBP[0.000000029016367] |
| 04996727 | USD[803.126268160000000000] |
| 04996729 | FTT[0.010818912867835],LTC[0.007788700000000000],SLV[2.599506000000000000],SOL[0.000006724032456],USD[12.303454142556154] |
| 04996732 | AKRO[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000005686282784] |
| 04996738 | USD[5.000000000000000] |
| 04996748 | SOL[13.962677560000000000],UBXT[1.000000000000000000],USD[0.010004347647428] |
| 04996761 | BTC[0.000000100000000],USDT[0.000000054840514] |
| 04996763 | BNB[0.000000037000000],FTT[0.001427794368000],TONCOIN[0.000000047869499],USD[0.000000081649246],USDT[0.000000010411250] |
| 04996766 | BRZ[200.000000000000000],USD[-13.353489402000000] |
| 04996776 | AUDIO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000072647900] |
| 04996786 | USD[3.256683771210509600] |
| 04996803 | BCH[0.000782300000000000],FTT[0.016811385260350],TRX[0.001555000000000000],USD[-1.281133360976644],USDT[1.407408160000000000] |
| 04996805 | BNB[0.000000100000000],GMT[0.000000005144925],SOL[0.000000002644074] |
| 04996842 | AUD[0.000001302216012],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000071380149],USDT[122.908742230306552] |
| 04996882 | TRX[0.000006000000000000],USD[0.093655583679460600],USDT[0.000558600000000000] |
| 04996899 | DOGE[0.747806824131921300],DOGEBEAR2021[132.700000000000000000],ETH[0.004699283460420],ETHBEAR[3624000000.000000000000000000],ETHW[0.004699283460420],USD[-0.4033623983027717] |
| 04996926 | EUR[0.000000084560505],SOL[0.000000007000000],USD[210.830746318191582700],USDT[0.000000083450550] |
| 04996936 | ETH[0.004067500000000000],ETHW[0.004067548449571],FTM[0.900000000000000000],TRX[0.001554000000000000],USD[0.244981815000000000],USDT[0.214066225000000000] |
| 04996941 | BAO[5.000000000000000000],BTC[0.023850094634031],DENT[1.000000000000000000],ETH[0.032028712064452600],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000033881285] |
| 04996942 | USD[0.055045495000000000],USDT[0.912977785000000000] |
| 04996957 | GST[0.010000010000000000],SOL[0.093256440000000000],USD[0.653173455000000000],USDT[5.596080005000000000] |
| 04996963 | BTC[0.000026570000000000],DOGEBEAR2021[18.210000000000000000],USD[0.043946640000000000] |
| 04996979 | USDT[0.000005486540851] |
| 04997001 | USDT[1.519584000000000000] |
| 04997010 | BNB[2.241029060000000000],KIN[1.000000000000000000],NFT[335117903526507147][1],NFT[373385436127772820][1],NFT[409362188786390505][1],NFT[510926961012334455][1],NFT[527276152552824588][1],NFT[544011639846093308][1],NFT[549591550879977220][1],SOL[2.945663120000000000],USD[1341.815279276544876] |
| 04997033 | USD[0.000000025806736],USDT[0.000000006376927] |
| 04997034 | USD[0.006143535600000000] |
| 04997066 | AUD[0.000005108982827],USD[1.857000000000000000] |
| 04997079 | SOL[0.500000000000000000] |
| 04997089 | USDT[0.000000000840182] |
| 04997105 | USD[0.000000032889440] |
| 04997150 | ALPHA[90.000000000000000000],GALA[90.000000000000000000],GENE[3.500000000000000000],GOG[46.000000000000000000],SAND[4.000000000000000000],USD[0.061456610000000000] |
| 04997154 | CRO[44.075981459419504000],SOL[0.000000009200000] |
| 04997162 | LUNA2[0.004423331328000],LUNA2_LOCKED[0.010321106430000],LUNC[963.189709410000000],USDT[0.000082865755000] |
| 04997175 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[4.000000000000000000],MATIC[0.004270100000000000],RSR[2.000000000000000000],SOL[0.000002500000000000],TRX[0.001558000000000000],UBXT[1.000000000000000000],USD[0.002069716538530],USDT[0.000000091287270] |
| 04997186 | USDT[0.000010114354319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04997202 | SOL[0.0000000033279500] |
| 04997228 | TRX[0.0007770000000000],USD[0.0004841300000000],USDT[0.0000000052515011] |
| 04997254 | GAL[57.1269522200000000],GMT[0.2654683000000000],GST[0.0235468300000000],LUNC[82.3275539600000000],NFT (370489937768308361)[1],NFT (413750152953620761)[1],NFT (439704332962997239)[1],NFT (441037456496379254)[1],NFT (462547683651895799)[1],NFT (469030586354368485)[1],NFT (486873822161020738)[1],NFT (536831386152377123)[1],NFT (536814397448124958)[1],NFT (548391915211782408)[1],NFT (557333754768845673)[1],NFT (565433758428601499)[1],USD[-0.0000000118925000],USDC[88.7889015700000000],USDT[5.1092599511500000] |
| 04997257 | BAT[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000028289836] |
| 04997262 | TRX[0.9100010000000000],USDT[2.1941726604625000] |
| 04997276 | BRZ[0.0000000050000000],BTC[0.0092994690000000],ETH[0.0170351771490968],ETHW[0.0000000070000000],USD[0.8130656454519092],USDT[10.9679157000000000] |
| 04997292 | SOL[0.0000000087708500] |
| 04997299 | USDT[0.0000876708965381] |
| 04997305 | USD[0.0001736058744465] |
| 04997313 | BRZ[0.8515536683727399],BTC[0.0000000524504111],FTM[0.0000000073200000],USD[0.0024963368124412],USDT[0.0000000099662496] |
| 04997324 | SOL[0.0000000066172015] |
| 04997370 | APT[0.0000317300000000],BTC[0.0000000064900000],DOGE[524.6692129101452800],ETH[0.0000000053950973],SOL[0.0001015577181095],SWEAT[187.0000000000000000],TRX[0.0181916200000000],USD[0.8798085399622170],USDT[0.0000000011019516] |
| 04997375 | USD[32.3480004072406803],USDT[202.5302187323428249] |
| 04997394 | BTC[0.0000031392157104],DOGEBULL[44889.0000000000000000],ETHBULL[118.6927220000000000],MATICBULL[16.5600000000000000],TRX[0.0004440000000000],USD[0.0299787378968245],USDT[0.0068027121791480],XRPBULL[9972.0000000000000000] |
| 04997421 | DOGE[3529.7642000000000000],GMT[0.0000690350000000],GST[0.0000000200000000],LUNA2[16.1604714430000000],LUNC[3518976.6800000000000000],SHIB[13198320.0000000000000000],SOL[0.0000000014746248],SOS[76900000.0000000000000000],TRX[2812.4381790000000000],USD[528.1629948204603110000000000],USDC[8870.0000000000000000],USDT[0.0001728976201332] |
| 04997422 | APE[0.7246393200000000],BTC[0.0002564800000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],USD[0.0001580786483898] |
| 04997453 | BRZ[0.0000001080833960],TRX[185.0000000000000000],USD[0.3042309975000000],USDT[0.0000000058723495] |
| 04997458 | AMD[0.0088600000000000],GMT[0.1333129200000000],GST[0.0672926500000000],LUNA2[0.0050107833370000],LUNA2_LOCKED[0.0116918277900000],NVDA[0.0013600000000000],SOL[0.0069701900000000],TSLA[0.0094300000000000],USD[2523.4049565658847528],USDT[404.3493730334172042],USTC[0.7093006014516552] |
| 04997464 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BEAR[519.1600000000000000],BULL[0.0000123100000000],DENT[2.0000000000000000],ETHBULL[0.0010122000000000],FTT[0.0006249900000000],KIN[3.0000000000000000],LUNA2[0.2616616277000000],LUNC[0.0000003200000000],MATICBEAR2021[8476.5000000000000000],MATICBULL[47.2670000000000000],MXN[3.7397114744372972],TRX[122.0000000000000000],UBXT[2.0000000000000000],USD[248.3934312938152785],XRP[0.5801930000000000],XRPBULL[749.8000000000000000] |
| 04997468 | TRX[0.0000010000000000],USD[0.0000000000000000],USDT[0.0000000090073355] |
| 04997488 | BNB[0.0000000084366600],USD[0.0000000011795908],XRP[0.0000000068992119] |
| 04997489 | TRX[10.0000000000000000] |
| 04997493 | TRX[0.0001100000000000],USDT[0.0046190003680000] |
| 04997499 | AKRO[1.0000000000000000],SOL[0.0000013861340600],USD[0.0000000026567698],USDT[0.0000000137933915] |
| 04997508 | LUNA2[0.0000000441549347],LUNA2_LOCKED[0.0000001030281810],LUNC[0.0096148253081600],USD[9.8082054471193565] |
| 04997516 | CHF[205.3721555706802686],USDT[0.0000000098941530] |
| 04997519 | BNB[0.0003440300000000],ETH[0.0005560000000000],FTT[3.0000000000000000],MATIC[90.0000000000000000],SOL[20.0230135999991182],USD[-0.1877385097322324],USDT[1.0267437773436068] |
| 04997521 | LUNA2[2.7192501380000000],LUNA2_LOCKED[6.3449169890000000],USDT[384.9230000000000000] |
| 04997554 | USD[0.0000000024266816],USDT[0.0000000137664879] |
| 04997555 | AKRO[2.0000000000000000],DENT[2.0000000000000000],LUNA2[0.0455901366200000],LUNA2_LOCKED[0.1063769854000000],LUNC[10168.8569530400000000],SOL[0.0080297600000000],USD[0.0035545893724656],USDC[389.2264021500000000],USDT[0.0000000144501590] |
| 04997556 | APE[26.4295913700000000],BAO[1.0000000000000000],BNB[0.0000000050000000],ETHW[67.4402183100000000],FTT[76.8515441100000000],KIN[1.0000000000000000],LUNA2[6.4092426700000000],LUNC[0.0000000080000000],USD[1345.3346882896162276],USDT[0.0000000082139200],USTC[706.0436152538270900],XRP[257.0577992400000000] |
| 04997559 | ALGO[0.0014608900000000],APE[0.0000000400000000],BAO[7.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000042182771],KIN[5.0000000000000000],LUNA2[0.0161252434200000],LUNA2_LOCKED[0.0376255679800000],LUNC[3533.0497550000000000],USD[0.0000000089306705],XRP[1556.5965267400000000] |
| 04997561 | ETH[0.0159238500000000],USD[0.0000009565677095] |
| 04997564 | USDT[0.0000001635534750] |
| 04997575 | USD[0.0000000013398890] |
| 04997581 | CAD[0.9954000000000000],USD[0.0071526949000000] |
| 04997589 | GBP[0.0000000078865586] |
| 04997606 | BTC[0.0000000050000000],SOL[31.6060922000000000],USD[0.0879933600000000] |
| 04997613 | CEL[0.0174235653428812],CONV[9.0260000000000000],LUNA2[0.0000229302708700],LUNA2_LOCKED[0.0000535039653700],LUNC[4.9931147610145942],MBS[0.9940000000000000],USD[1.6582870847367748],USDT[0.0000000071559529],USTC[-0.0000000030345518] |
| 04997618 | GST[0.0600000000000000],USDT[0.0607556725250000] |
| 04997619 | ALPHA[10.0000000000000000],AURY[0.9998000000000000],GENE[0.9998000000000000],GOG[9.9980000000000000],LINK[1.0000000000000000],USD[11.7864168100000000] |
| 04997622 | TONCOIN[0.0027000000000000],USD[0.0000002247710350] |
| 04997631 | TRX[0.8609950000000000],USD[0.3538887780000000],USDT[0.1884735990000000] |
| 04997635 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003700111582],USDT[0.0000005021633393] |
| 04997637 | USD[0.0000000155050736] |
| 04997643 | BTC[0.0077000000000000],USD[0.9923410500000000] |
| 04997647 | USDT[0.0001310265321306] |
| 04997648 | USD[0.0076627143700000],USDT[0.0110669148000000] |
| 04997654 | FTT[151.8650075200000000],USD[1729.8641877898086369000000000] |
| 04997655 | AKRO[0.0000007982570],BNB[0.0000000086338613],SOL[0.0000000639055756],TRX[0.0000000017439108],USD[0.0000206732935555],USDT[0.0000121897904554] |
| 04997656 | BTC[0.0007450000000000],TRX[0.0007780000000000],USD[0.0000000050000000] |
| 04997659 | LUNA2[0.4827195175000000],LUNA2_LOCKED[1.1263455410000000],NFT (292891557536998168)[1],USD[0.0026105584112229],USTC[30.0000000000000000] |
| 04997678 | BTC[0.0000000010000000],USD[42.2491030178000000] |
| 04997682 | AAPL[1.0000000000000000],COIN[2.0000000000000000],ETH[0.1031737900000000],ETHW[0.1021154100000000],USD[257.3472376000000000] |
| 04997687 | FTT[0.0000000765066641],LUNA2[0.0650916486000000],LUNA2_LOCKED[0.1518805134000000],USD[0.0249275068988076],USDT[0.0000000090000000] |
| 04997691 | SOL[0.0015003700000000],USDT[0.0000000050000000] |
| 04997692 | FRONT[1.0000000000000000],TRX[0.0008430000000000],USDT[0.0000000135586625] |
| 04997695 | CRO[110.0000000000000000],LUNA2[7.7240810460000000],LUNA2_LOCKED[18.0228557700000000],LUNC[1636138.6271316200000000],USD[0.0020266567516114],USDT[0.0168305450343155] |
| 04997696 | USD[20.0000000000000000] |
| 04997707 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0154451544486337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04997709 | TONCOIN[7.398520000000000],USD[0.069871770000000],USDT[0.000000040132768] |
| 04997713 | LUNA2[0.000000007000000],LUNA2_LOCKED[6.278832225000000],SHIB[99100.000000000000000],TRX[0.001828000000000],USD[0.101720025294350,USDT[0.127671948660000] |
| 04997729 | USD[0.000000071630812],USDT[95.5683526269037022] |
| 04997733 | AUD[0.016203427594420],BAO[1.000000000000000],BTC[0.002688780000000],KIN[1.000000000000000],USD[0.002017786286695] |
| 04997746 | USD[0.000000013000000],USDC[4476.683557090000000] |
| 04997749 | BRZ[-0.008795962013320],DOGE[0.076881933708458],GENE[0.000000026185456],LUNA2[4.564823831000000],LUNA2_LOCKED[10.651256610000000],TRX[-0.787555119603510],USD[0.179262298398226],USDT[0.031838494500182] |
| 04997758 | USD[0.018349810000000],BTC[0.000032210000000],USD[900.456119715000000] |
| 04997762 | BTC[0.001877810000000],TRX[0.010001006451513],USD[0.000000130233306],USDT[0.001581897966795] |
| 04997765 | BTC[0.000000002650000],ETH[0.000000048689800],LUNA2[1.023863458570000],LUNA2_LOCKED[0.005568140333000],USD[-0.063526057189387],USDT[0.000000003173673,USTC[0.337798790000000] |
| 04997767 | USDT[0.000000030413240] |
| 04997775 | XRP[0.792685640000000] |
| 04997782 | USD[0.000000059960490] |
| 04997784 | USD[3.000000000000000] |
| 04997790 | BTC[0.001000000000000],USD[0.697616777791490O] |
| 04997794 | BTC[0.000015707118525O],SOL[0.000000100000000],USDT[0.142796327500000] |
| 04997803 | SOL[0.000000020000000],USD[0.000000015378424],USDT[0.000000022750376] |
| 04997804 | ALPHA[1.000000000000000],BAO[3.000000000000000],BTC[2.000000000000000],GBP[0.586667760000000],KIN[3.000000000000000],LINK[72.596727860000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[232.050000078185044],XRP[3837.656552130000000] |
| 04997805 | GMT[0.681752240000000],GST[6.400000000000000],LUNA2[0.003928825388000],LUNA2_LOCKED[0.009167259239000],LUNC[855.510000000000000],SOL[0.280062000000000],TRX[0.000778000000000],USDT[0.121564157314087] |
| 04997815 | BRZ[105.000000000000000] |
| 04997824 | USD[30.000000000000000] |
| 04997829 | AURY[14.000000000000000],GENE[7.500000000000000],GOG[344.000000000000000],USD[0.160051340000000] |
| 04997843 | USD[5.000000000000000] |
| 04997845 | LUNA2[0.000055786234400],LUNA2_LOCKED[0.000130167880400],LUNC[12.147570000000000],SOL[0.843885510000000],TRX[0.000788000000000],USD[0.000000081709893],USDT[0.000000000729885] |
| 04997850 | GST[0.020003100000000],USD[0.025190990954567G] |
| 04997861 | ETH[0.000918810000000],ETHW[0.000918810000000] |
| 04997865 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000013171379],USDT[0.000000040000000] |
| 04997867 | BAO[1.000000000000000],BNB[0.002483260000000],RSR[1.000000000000000],TRX[0.003974000000000],USD[2.899260010534722],USDT[0.740364322340716],XRP[0.953653000000000] |
| 04997868 | RSR[2.000000000000000],USD[0.888136792753866Z],USDT[0.000000073618797] |
| 04997873 | USDT[1.652850000000000] |
| 04997874 | SHIB[17853.290453500000000],TRX[0.007790000000000],USD[0.032175352500000],USDT[137.3243287000000000] |
| 04997875 | ETH[0.000000078000000],ETHW[0.000000010000000],GALA[926.108497366500000],GMT[0.000000047300000],GST[0.000000041000000],MATIC[40.918938354900000],RSR[1223.124348115500000],SHIB[4151014.075017192800000],SOL[0.000000084505900],USD[0.215641462000000],USDT[0.266905000000000],WRX[214.881766119200000],XRP[112.068023752500000000] |
| 04997877 | SOL[0.007688730000000],USD[2.469692261000000],USDT[0.000003536373875] |
| 04997880 | GENE[49.700000000000000],GOG[2085.000000000000000],USD[42.137944055500000] |
| 04997883 | USDT[0.000000079612992] |
| 04997894 | BTC[0.000000480945080O],BYND[0.003055500000000],CHZ[0.148786080000000],FTT[0.000000031383424],LUNA2[0.000000070000000],LUNA2_LOCKED[6.973967020200000],NFT (5222312620154051041)[1],USD[0.000000114232733],USDT[0.000000086204912] |
| 04997895 | USD[0.034974850000000],USDT[0.000000058500485] |
| 04997897 | GST[164.208739210000000],USD[0.000000082904848],USDT[5.033546184500000000] |
| 04997908 | TRX[0.001109000000000],USD[0.009393523462000],USDT[0.000000121568475] |
| 04997916 | ETH[0.000011300000000],ETHW[0.000011300000000],LUNA2[0.002232040977000],LUNC[452.502157920000000],SHIB[18315.277583850000000],USD[0.000550171500000],USDT[0.000000071625300],USTC[0.021796610000000000] |
| 04997924 | USD[0.085475914781944] |
| 04997935 | USDT[0.000003002898459] |
| 04997948 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000000012386701],USD[310.089850398272713] |
| 04997950 | BTC[0.000009807867490O],EUR[0.566661923980775G],USD[0.059642055015000],USDT[0.183479889649650O],XRP[0.997339338576000] |
| 04997951 | USD[0.163407085000000] |
| 04997960 | SOL[0.700000000000000] |
| 04997964 | FTT[0.021891009237833T],TRX[0.000028000000000],USD[0.001078236965338O],USDT[141.374895452914683] |
| 04997967 | GENE[2.501006367410895O],GOG[1679.5982100000000000] |
| 04997971 | LUA[0.060450350000000],USD[-0.210583546101057G],XRP[0.656833800000000] |
| 04997977 | USD[0.000000058298600] |
| 04997982 | ATOM[22.326556985233655],AVAX[10.864324904410000],BTC[0.168277672805182G],ETH[0.651291508630000O],ETHW[0.000000090600000],GBP[0.051257250000000],MATIC[336.277309051746000O],SOL[0.000000007370000] |
| 04997984 | COIN[0.004052000000000],TRX[0.000039000000000],USD[6.478587133727631G],USDT[0.088883087032575G] |
| 04997989 | BNB[0.009976350000000],USDT[0.299770905649090] |
| 04997992 | LUNA2[0.000000001000000],LUNA2_LOCKED[2.642246906000000],USDT[0.000000235040000] |
| 04997999 | DENT[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000718943970] |
| 04998000 | LUNA2[0.000000297402406],LUNA2_LOCKED[0.000000069393894T],LUNC[0.006476000000000],USDT[0.047527892880000],USDT[0.006586600000000] |
| 04998001 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.252731820000000],KIN[4.000000000000000],SOL[61.492853996317330G],TRX[2.000000000000000],UBXT[2.000000000000000],USD[593.135167450688014I] |
| 04998008 | SOL[0.000000466116454],USDT[0.000001420320873] |
| 04998011 | SOL[0.000000029926400] |
| 04998020 | AKRO[1.000000000000000],GBP[115.065849634547915O],KIN[2.000000000000000],USD[1.775991574200050] |
| 04998026 | BRL[623.000000000000000],BRZ[0.048831514132744A],BTC[0.000000059472808],ETH[0.067558000000000],ETHW[0.067558000000000] |
| 04998028 | AURY[26.000000000000000],GENE[14.400000000000000],GOG[576.000000000000000],USD[4.857504150000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04998041 | TONCOIN[0.0700000000000000] |
| 04998044 | SOL[0.0010622000000000],USDT[0.0422084300000000] |
| 04998045 | AUD[0.0074629222206760],USDT[0.0000000005800434] |
| 04998054 | SOL[0.0000000077150450],USD[0.0000000036951691],USDT[0.0000007513588374] |
| 04998058 | GENE[0.0029414100000000],GOG[0.0095583200000000],TRX[0.0000000017252424],USD[0.0039568336856774] |
| 04998062 | USDT[0.0000002835324246] |
| 04998067 | LTC[0.0075689400000000],TRX[0.0008660000000000] |
| 04998069 | SOL[0.0096200000000000],USDT[0.8242264850000000] |
| 04998072 | ETH[1.2624661600000000],ETHW[1.2619358200000000],GMT[0.0100000900000000],GST[0.0233900000000000],LUNA2[0.2002846180000000],LUNA2_LOCKED[0.4663785652000000],LUNC[45144.8846140100000000],NFT (4453938490066175739)[1],SOL[5.4816316000000000],USD[2.0917524980000000],USDT[7.3382417826759646] |
| 04998082 | USDT[0.0000002664648711] |
| 04998087 | USDT[195.7439967457509800] |
| 04998090 | USD[0.0000000031908722],USDT[0.0000000099545409] |
| 04998091 | AURY[4.3969507816000000],GENE[2.4568231968000000],GOG[92.5163325320000000] |
| 04998092 | TRX[0.0000420000000000],USD[7.9294703500000000],USDT[204.4837462800000000] |
| 04998097 | GST[0.0100000000000000],USD[0.0056509927070272] |
| 04998124 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0003771800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075320486],USDT[0.0008712428734765] |
| 04998134 | SOL[0.0089971000000000],TRX[0.0000150000000000],USD[0.6808876386250000],USDT[0.0000000007500000] |
| 04998136 | GST[0.0900000000000000],SOL[0.0000000421046550],TRX[0.0013610000000000],USD[0.0082288201649754],USDT[0.2757896310381700] |
| 04998139 | USD[0.2000000000000000] |
| 04998141 | BUSD[35.1519149700000000],USD[0.0000000092000000] |
| 04998167 | BTC[0.0000000033389638],ETH[0.0000000008000000] |
| 04998186 | BRZ[0.7965945000000000],USD[0.0000000073035055] |
| 04998194 | ETH[0.0000000058602000],GMT[0.0000000042373125],SOL[0.0000000014328000],USD[0.0000000037623185] |
| 04998195 | TRX[0.0007770000000000],USD[0.0204481153787498] |
| 04998208 | GBP[0.9900000000000000],USD[0.0065168553000000] |
| 04998210 | USD[0.0000000504935497] |
| 04998248 | XRP[10.0000000000000000] |
| 04998256 | FTT[8.3000000000000000],USD[3.8907461095000000] |
| 04998263 | SOL[0.0044176700000000],USDT[0.0000000910463776] |
| 04998271 | USD[0.0000000005897266],USDT[0.0000000085726705] |
| 04998293 | AKRO[2.0000000000000000],APE[17.0447248600000000],ETH[0.0736061700000000],ETHW[0.0726908600000000],USD[0.0000280250893784] |
| 04998311 | BNB[0.0000000012000000],ETH[0.0002088400000000],ETHW[1.2842293500000000],FTT[0.1308625551086503],LUNA2_LOCKED[0.0000000133944361],LUNC[0.0012500000000000],SOL[0.0000000048147115],USD[13.5728280528263267],USDT[2213.8441883156763336] |
| 04998327 | USDT[0.6528980238658189] |
| 04998356 | SOL[0.2925525200000000],USDT[430.2309606198384274] |
| 04998363 | TRX[0.0172040000000000],USDT[0.0000000055000000] |
| 04998373 | KIN[1.0000000000000000],USD[0.0000003427513146] |
| 04998374 | TRX[0.0000080000000000],USD[0.0000000038998400],USDT[0.0000004699952510] |
| 04998379 | USD[0.0000000020388993],USDT[0.7185954029906309] |
| 04998384 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000098245900] |
| 04998400 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001065250705] |
| 04998401 | BNB[0.0000004000000000],USD[0.0000003800000490],USDT[0.0000006243560632] |
| 04998410 | BTC[0.0000000152115000],FTT[1.1286973676596808],GALA[20.0000000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[15.3094187000000000],USD[0.0000000106016474] |
| 04998425 | SOL[0.0000000044100691] |
| 04998430 | BTC[0.0000194700000000],ETH[0.0000003100000000],USD[0.4581355270533654] |
| 04998456 | TRX[0.0000010000000000],USD[8.1889591304735802],USDT[0.5027912258438080] |
| 04998463 | SOL[0.0000000028338260] |
| 04998465 | DOGEBULL[1499.0050000000000000],ETH[0.2944276097000000],ETHBULL[100.0099416000000000],FTM[0.8975900000000000],USD[0.0565989064526650],USDT[0.0000000050215363] |
| 04998474 | USD[5.0000000000000000] |
| 04998477 | USD[0.0000000559255500],USDT[0.0000000015090142] |
| 04998485 | USD[148.3960500000000000] |
| 04998489 | TRX[0.0000000325055516],USD[0.0000020941193660] |
| 04998491 | BNB[0.0000000012000000],BTC[0.0000000680329277],SOL[0.0000000044608300],USD[0.0001011169755172],USDT[0.0002400008560222],XRP[33.0717794393142943] |
| 04998498 | AVAX[0.0000000020690280],LTC[0.0078040000000000],SOL[0.0000001395000],USDT[0.1280982450000000] |
| 04998502 | AUD[126.1557768300000000],BAO[1.0000000000000000],USDT[1996.8562816628485430] |
| 04998504 | AKRO[1.0000000000000000],AURY[34.6579056200000000],BAO[2.0000000000000000],BTC[0.0046980000000000],GENE[19.1094131500000000],GOG[1101.1281308600000000],KIN[2.0000000000000000],USDT[0.0002551167903098] |
| 04998506 | USD[0.3662285762500000],USDT[3.9029760000000000] |
| 04998512 | USDT[0.0000000080794047] |
| 04998515 | ETH[0.0000000064223400] |
| 04998531 | AKRO[2.0000000000000000],BAO[16.0000000000000000],DENT[2.0000000000000000],GMT[0.0000000041176000],GST[0.0000000013704900],IP3[0.0000000092000000],KIN[9.0000000000000000],SOL[0.0000000049951135],XRP[0.0000000896444450] |
| 04998541 | USD[23.5162198745836113],USDT[100.2000000000000000] |
| 04998545 | SOL[0.0000096100000000],TRX[1.0000000000000000],USD[0.0000008492383570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04998549 | TONCOIN[0.100000000000000],USD[0.1592927860000000] |
| 04998550 | SOL[0.760000000000000],USDT[0.3160417400000000] |
| 04998554 | NFT (467228651398325224)[1],USDT[16.1494197850000000],XRP[0.500000000000000] |
| 04998561 | USD[0.1984648515237984],USTC[-0.000000019162644] |
| 04998571 | SOL[0.000000000097783470],USDT[0.000000064255377] |
| 04998574 | USDT[0.4100957325000000] |
| 04998575 | FTT[0.0391271429730813],LUNA2[0.363616329000000],LUNA2_LOCKED[0.848438101000000],LUNC[16487.6324838700000000],SOL[0.850000000000000],USD[0.0061782483083651],USDT[0.1916301516999400] |
| 04998578 | USD[0.0640290850000000],USDT[0.0000000008722709] |
| 04998588 | BAO[1.000000000000000],USDT[0.0001864400000000] |
| 04998592 | AURY[1.999600000000000],GENE[1.100000000000000],GOG[49.000000000000000],USD[6.2486749200000000] |
| 04998593 | USDT[0.0000000005562692] |
| 04998615 | TRX[0.000042000000000],USD[-0.1484273852520730],USDT[18.4492356600000000] |
| 04998627 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[602.4618333900000000],USDT[0.000000072833070] |
| 04998661 | AUD[0.0439629574944549],RSR[2.000000000000000],SECO[1.0419993200000000],SXP[0.0000104500000000],USDT[0.0292120717060085] |
| 04998664 | ALPHA[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],SOL[42.1177107600000000],USD[0.000000012571538],USDC[433.0765590000000000] |
| 04998675 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000089837789],USDT[0.3085502072996000] |
| 04998687 | GST[0.0982000000000000],USD[0.0000000203296307],USDT[0.0000000064259233] |
| 04998701 | TRX[0.000021000000000],USDT[1177.2800000000000000] |
| 04998706 | USDT[0.5240000000000000],USD[0.0002943784000000] |
| 04998708 | BAO[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USDT[1.3609276149910510] |
| 04998718 | BTC[0.0004233500000000],SLP[9.4388523800000000],USD[8769.0391689907910185000000000],USDT[1941.5793212700000000] |
| 04998727 | LUNA2[0.2647182475000000],LUNA2_LOCKED[0.617675910900000],LUNC[37382.2000000000000000],TRX[0.5517460000000000],USD[10.0450820094878812],USDT[0.5090200842518250],USTC[0.4945470000000000] |
| 04998729 | GBP[0.0000000091331956] |
| 04998741 | TRX[0.0007770000000000],USDT[0.2272584277521268] |
| 04998756 | USD[0.7160460600000000],USDT[0.0000000025000000] |
| 04998764 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],GMT[0.0000000650000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000086830820],USDT[0.000000036694144] |
| 04998777 | USDT[1.1387910400000000] |
| 04998786 | USD[0.000000081565040],USDT[21.5884138000000000] |
| 04998805 | TRX[0.0007770000000000],USD[0.000000139253107],USDT[0.0000000014747384] |
| 04998806 | BTC[0.0000326400000000],GENE[2.300000000000000],GOG[100.0000000000000000],USD[0.000029710051456] |
| 04998836 | AVAX[0.1018074340000000],AXS[0.000000028047800],BAL[0.000000067754332],BAO[2.000000000000000],BTC[2D.0006380700000000],CRV[0.000000068909248],DOT[0.2079371400000000],ENJ[0.000000050000000],ETH[0.000000060164107],FTM[0.000000099890704],GAL[0.000000080477844],GALA[0.000000088900000],GLXY[0.000000072310030],GMT[0.000000058885404],IMX[0.000000050000000],KIN[1.000000000000000],LUNA2[0.000001596146326],LUNA2_LOCKED[0.000003724341428],LUNC[0.009482345340106],MANA[0.000000050000000],MATIC[0.000000685525212],SHIB[407318.5211364786849904],TRX[70.8568541897693457],USD[0.00018915638084081],USDT[0.0172180089089123],USTC[0.000016430000000],WAVES[0.000000005240156],XRP[9.1681519931040000],YFI[0.000000063869225] |
| 04998841 | USD[1.0891661232000000],USDT[0.0057780000000000] |
| 04998844 | TONCOIN[12.0000000000000000] |
| 04998876 | TONCOIN[0.030000000000000],USD[0.0847423020000000] |
| 04998888 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[15.0000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],GBP[0.000001139932070],KIN[14.0000000000000000],RSR[2.000000000000000],SOL[0.000000078817540],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000011741071] |
| 04998894 | KIN[1.000000000000000],USD[0.000007620801240] |
| 04998902 | BAO[1.000000000000000],BNB[0.0057000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[0.6523446239733485],TRX[1.000000000000000],USD[0.000000146936404],USDT[2.6129143814748820] |
| 04998909 | SOL[0.0173775200000000],USD[0.0007577800000000] |
| 04998916 | GMT[0.4785494400000000],GST[0.0500043100000000],LUNA2[10.7700647400000000],LUNA2_LOCKED[25.1301510600000000],LUNC[2860.1678520000000000],SOL[0.0097473200000000],TRX[0.0010110000000000],USD[0.7638653381980000],USDT[0.0098531600000000] |
| 04998924 | PEOPLE[7.5197000000000000] |
| 04998931 | GST[0.0025114400000000],SOL[0.1089008000000000],TRX[43.9916400000000000],USD[0.0151118801728194],USDT[3433.6874754000000000] |
| 04998941 | AURY[19.8086583700000000],GENE[11.2596585400000000],GOG[454.5565814500000000],USD[0.0266643900000000] |
| 04998943 | ETH[0.000000096000000],SOL[0.000000065470380],USD[0.000000853521190],USDT[0.0000014473462135] |
| 04998957 | TONCOIN[96.9000000000000000] |
| 04998963 | BTC[0.0101306600000000],DOGE[207.5860179200000000],ETH[0.0341550000000000],ETHW[0.0341550000000000],SHIB[8274414.0000000000000000] |
| 04998971 | GBP[0.0000000141253766] |
| 04998999 | AURY[3.000000000000000],GENE[3.700000000000000],GOG[173.0000000000000000],USD[11.0459136550000000] |
| 04999000 | BTC[0.0012621804143500] |
| 04999016 | USD[0.0000000593301222],USDT[0.000000006000000] |
| 04999057 | USDT[0.0011177829084680] |
| 04999062 | GST[0.0300000000000000],USD[0.000000005975000] |
| 04999067 | STETH[0.0002007867417935],USD[1.5441370032500000] |
| 04999073 | ETHBEAR[100000000.000000000000000],FTT[0.0365057775522374],GST[4850.5000000000000000],LUNA2[9.1893754300000000],LUNA2_LOCKED[21.4418760000000000],LUNC[2000082.8742860000000000],SOL[1.0500000000000000],USD[-113.3093340844923476],USDT[0.000000047082460],USTC[0.6000000000000000] |
| 04999087 | SOL[0.000000026710600],TRX[0.0007770000000000] |
| 04999092 | USD[3.6972393600000000],USDT[0.000000038707316] |
| 04999169 | AURY[0.000000071662318],BTC[0.000000015360996],GENE[106.1718966898881838],GOG[6191.4178260753822030],USD[0.000000103117116] |
| 04999174 | USD[0.4353276300000000],USDT[0.0046900272994661] |
| 04999179 | SOL[0.000000063130000] |
| 04999181 | TRX[0.7028930000000000],USD[0.1042026757500000] |
| 04999194 | BTC[0.0014763149920171],ETH[0.000000058520400],MATIC[0.000000014809858],SOL[0.000000047321000],USD[0.0002123315679613],USDT[0.000000060000000],XRP[0.000000058320000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04999216 | BTC[0.0475218900000000],TRX[0.0000180000000000],USDT[5491.7000446969939964] |
| 04999227 | USDT[473.0000000000000000] |
| 04999230 | GENE[48.2787470500000000],GOG[2370.7185155500000000],USD[0.0000002237622120] |
| 04999239 | SOL[0.0000000058669400] |
| 04999245 | BNB[0.0000000096000000],GMT[0.0000000077001740],GST[0.0000000018857500],NFT[35873379040051112951],SOL[0.0000000313165100],TRX[0.0015550000000000],USD[0.0000002446368390],USDT[0.000000341543254] |
| 04999256 | TONCOIN[24.0000000000000000] |
| 04999259 | BAO[1.0000000000000000],USDT[0.0000000056000000] |
| 04999262 | GBP[0.0000000172698665] |
| 04999274 | EUR[0.0000000285533778],USD[0.0001710652898543],USDT[0.0000000021273384] |
| 04999285 | GMT[0.0000810300000000],SOL[0.0000147300000000],USD[984.2898002300000000] |
| 04999293 | GOG[1996.2737028700000000],TRX[0.0000010000000000],USD[0.0734989377000000],USDT[2906.0952735600000000] |
| 04999324 | GMT[0.8759342150000000],NFT[41367339658578014 0][1],NFT[56334449927950289 8][1],USD[0.0000000025000000] |
| 04999331 | FTT[0.0000000000609426],GST[0.0200002900000000],USD[0.0090961174501369],USDT[0.1932399860000000] |
| 04999332 | USDT[0.0000000100275440] |
| 04999343 | USDT[64.8252038900000000] |
| 04999389 | TONCOIN[10.0000000000000000] |
| 04999436 | BTC[0.0000005000000000],ETH[0.0000000000224300],USDT[0.0000000022850000],XRP[0.5270260000000000] |
| 04999443 | BNB[0.6851520000000000],KIN[1.0000000000000000],MATIC[96.4070490426353432] |
| 04999458 | USD[0.0001467853539271],USDT[0.0001041678766] |
| 04999468 | GST[1.0000000000000000],LUNA2[0.0119434436500000],LUNA2_LOCKED[0.0278680351800000],LUNC[2600.7100000000000000],SOL[0.0700000000000000],USD[241.1310900000000000],USDT[756.2655228071188400] |
| 04999472 | ETH[0.0003979100000000],ETHW[0.0012664800000000],GST[0.0100000000000000],NFT[32814413260794132 3][1],NFT[36349344337392156 3][1],NFT[42525986352504884 7][1],NFT[48215800262852694 0][1],NFT[50209753557208681 5][1],SOL[0.0151760000000000],SRM[0.3870235100000000],SRM_LOCKED[0.6129764900000000],TSLA[0.0300000000000000],USD[0.0000000086625000] |
| 04999483 | FTT[0.0429007000000000],GMT[150.5220547391054359],GST[0.0000000021000000],SOL[7.1100000008102578],USD[0.0000000152114701] |
| 04999497 | BTC[29.8747488663768550] |
| 04999505 | USDT[0.7487190700000000] |
| 04999508 | SOL[0.0104768300000000],USD[0.0000060298447723] |
| 04999540 | GST[0.0008676200000000],USDT[0.0000000039225645] |
| 04999542 | BTC[0.0002591500000000] |
| 04999550 | USD[0.0000000089013047] |
| 04999572 | USDT[710.3405556795000000] |
| 04999581 | BAO[1.0000000000000000],GRT[1.0000000000000000],TRX[0.0007770000000000],USD[99.0000002309105800],USDT[0.0000007832627280] |
| 04999595 | AVAX[5.0977923900000000],BNB[0.8082793300000000],DOGE[2271.8657363400000000],KIN[1.0000000000000000],MATIC[256.3981291100000000],SOL[20.6104101700000000],TRX[0.0000010000000000],USD[14.2620661400000000],USDT[1587.9065050200000000] |
| 04999614 | USDT[0.0000000018700000] |
| 04999615 | GBP[0.0000000129752456] |
| 04999638 | BRZ[4.4069567900000000],BTC[0.0000000090000000],LTC[0.0023000000000000],LUNA2[0.0000000161628747],LUNA2_LOCKED[0.0000000377133744],LUNC[0.0035195000000000],USD[0.0019295398261317],USDT[1.1503118057732310] |
| 04999651 | BTC[0.0001004346524096],USD[0.0002278321760532] |
| 04999654 | BNB[0.0014013200000000],GST[0.0002728000000000],LUNA2_LOCKED[0.0000000165501653],LUNC[0.0015445000000000],MATIC[0.0000726900000000],SOL[0.0513061400000000],TRX[0.0002090000000000],USD[0.1623143058712000],USDT[0.2359771270955000] |
| 04999674 | SOL[19.9980035900000000],TRX[0.0015540000000000],USD[0.0001966968933636],USDT[1658.7323401000000000] |
| 04999679 | BTC[0.0002000000000000],LUNA2[0.6436586017000000],LUNA2_LOCKED[1.4605877570000000],SOL[9.3479080200000000],USD[0.0000000160031573],USDT[44.2629414579695806],USTC[58.6065838000000000] |
| 04999705 | BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000995321900],USDT[11.3961257764105523] |
| 04999709 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 04999721 | GBP[0.1263325997951740],USD[30.0000073219845231] |
| 04999736 | BNB[0.0040000000000000] |
| 04999747 | BRZ[0.6678026200000000],BTC[0.0002999810000000],ETH[0.0003999240000000],ETHW[0.0003999240000000] |
| 04999753 | BTC[0.0000001100000000],USD[0.0088482184000000],USDT[0.0000000077398516] |
| 04999778 | NFT[32760834792022 2609][1],NFT[33358961449949 2992][1],TRX[55.2501040000000000],USDT[0.0055276589375000] |
| 04999807 | GALA[1330.0000000000000000],USD[0.6424486000000000] |
| 04999812 | AURY[27.0000000000000000],GENE[14.5000000000000000],GOG[430.0000000000000000],TRX[0.0007770000000000],USD[-542.9495903106456099],USDT[600.0000000000000000] |
| 04999820 | AURY[5.0000000000000000],GENE[2.7000000000000000],GOG[129.0000000000000000],USD[4.5164680750000000] |
| 04999828 | USD[510.0000000000000000] |
| 04999832 | BNB[0.0000000090000000],SOL[0.0000000312422081],USD[0.0000003639966726],USDT[0.0000007757477858] |
| 04999868 | USDT[0.0000000090677174] |
| 04999878 | ETH[0.0000000435310450],ETHW[0.0000000100000000],NFT[35006169592153387 3][1] |
| 04999884 | TRX[0.0007780000000000],USD[0.0000000054998002],USDT[0.0000000005971308] |
| 04999888 | TRX[0.0007770000000000],USD[167.6518267547204500],USDT[168.9264306023230264] |
| 04999949 | BTC[0.0000002000000000],USD[0.0000000191013900] |
| 04999980 | GBP[0.0000078105675152],USD[0.0000000011126438] |
| 04999988 | USDT[0.0000000953009912] |
| 05000000 | BTC[0.0163313552579944],ETH[0.2213018489992971],ETHW[0.2211584289992971],FTT[0.0261136551065800],KIN[1.0000000000000000],MATIC[0.0000000074779815],USD[0.0002982401276946] |
| 05000013 | USDT[0.0000000062748644] |
| 05000014 | USDT[0.7300983200000000] |
| 05000043 | USD[831.2613143300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05000060 | BNB[0.0000000006555342],SLP[0.0000000011594585],USTC[0.0000000063500000] |
| 05000062 | USD[0.5768648085000000] |
| 05000074 | GMT[0.9974000000000000] |
| 05000075 | BNB[0.0039880000000000],USDT[50.4904159010000000] |
| 05000087 | AURY[0.9948000000000000],GENE[16.0000000000000000],USD[0.0000000050000000] |
| 05000127 | BNB[0.0000000095988160],BRZ[0.0010993900000000],BTC[0.0000000000266182],SOL[0.0000000046466557],USD[0.0000000034281460] |
| 05000148 | USD[30.1144746600000000] |
| 05000167 | BTC[0.0007485243046600] |
| 05000223 | ETH[0.4750000000000000],LUNA2[0.0000000346265309],LUNA2_LOCKED[0.0000000807952387],TSLA[0.0099352700000000],USD[-135.6682316455709319000000000000],USDT[0.0000014269945878] |
| 05000280 | GENE[1.3000000000000000],GOG[34.0000000000000000],USD[0.4561588950000000] |
| 05000283 | ETH[0.0000000006847200],GST[0.0722656000000000],TRX[0.0007790000000000],USD[0.0089761190000000],USDT[0.0000000075000000] |
| 05000289 | BAO[4.0000000000000000],DENT[1.0000000000000000],GMT[902.3597644307731949],KIN[4.0000000000000000],NFT (3298205377234808029)[1],RSR[1.0000000000000000],SOL[22.3088439965448292],TRX[1.0015570000000000],USD[0.0000000365795946],USDT[0.0000000812049243] |
| 05000343 | USD[10.4335151700000000] |
| 05000360 | LUNC[0.0000000051192640] |
| 05000410 | BAO[1.0000000000000000],ETH[0.0000001000000000],USD[0.0000841949849456] |
| 05000418 | TRX[0.8808480000000000],USDT[0.0000000070000000] |
| 05000433 | GBP[0.0000000118057596] |
| 05000452 | BICO[0.9970000000000000],DOGE[24.3300000000000000],ETHW[0.0023000000000000],LUNA2[0.0070055284070000],LUNA2_LOCKED[0.0163462329500000],LUNC[1525.4685600000000000],NFT (429301172650586383)[1],NFT (552019672217946488)[1],USD[0.0000000034780441] |
| 05000455 | BUSD[120.2360000000000000],USD[0.0001820000000000] |
| 05000461 | USDT[0.0000000183008323] |
| 05000476 | GMT[1769.0000000000000000],USD[1.0829970707500000],USDT[0.0000000054227140] |
| 05000497 | CAD[0.0001615428170448],CHZ[1.0000000000000000],USDT[117.0791185058203540] |
| 05000529 | BTC[0.0000000090000000],USD[0.0002053869705415] |
| 05000563 | DOGE[0.0650000000000000],USD[1.3528323708750000] |
| 05000579 | BRZ[0.0000000012801500],LUNA2[0.2077115655000000],LUNA2_LOCKED[0.4846603195000000],USD[0.0000363043342988] |
| 05000600 | AAVE[0.0000000056050000],BTC[-0.0000001002521497],ETH[0.0000000061110604],FTT[1.0000000000000000],GAL[0.0000000068245965],LUNA2[0.1775510209000000],LUNA2_LOCKED[0.4140437955000000],LUNC[38628.3867793900000000],SRM[1.0058541300000000],SRM_LOCKED[0.0059041000000000],TRX[0.0000000062120000],USD[9.3502073431311840],USDT[0.1006257234969353],XRP[0.0000000014320000] |
| 05000622 | AURY[1.0000000000000000],GENE[1.5000000000000000],GOG[39.0000000000000000],USD[0.0982631900000000] |
| 05000668 | CAD[0.0000000036563194],USD[0.0000000009565722] |
| 05000671 | USD[0.3687400000000000] |
| 05000690 | LUNA2[1.5283020540000000],LUNA2_LOCKED[3.5660381270000000],LUNC[332790.9900000000000000],USD[0.0000741599117041],XRP[8.1438694666098944] |
| 05000692 | USD[0.0049661466028100],USDT[2605.8442015357315040] |
| 05000733 | USD[1.0000000000000000] |
| 05000754 | GST[0.0303000000000000],USD[0.0000000079800000],USDT[0.1956466052500000] |
| 05000764 | USD[973.3311791703000000000000] |
| 05000809 | TRX[0.0015769300000000],USD[0.0000000031975148],USDT[0.0000000038132884] |
| 05000818 | GENE[5.2459985400000000],GOG[118.0000000000000000],USD[0.0047105823024208] |
| 05000831 | LTC[0.0000000084960000] |
| 05000838 | XRP[0.0000000100000000] |
| 05000842 | LUNA2[0.0000000447793604],LUNA2_LOCKED[0.0000001044851742],LUNC[0.0097508000000000],USD[0.0002775400000000],USDT[0.0000000099472685] |
| 05000869 | BAO[1.0000000000000000],BTC[0.0074565498617881],USD[830.3121548367257555] |
| 05000876 | TRX[0.0000030000000000],USDT[0.0000000027131096] |
| 05000887 | TRX[0.0007790000000000],USDT[333.9000000000000000] |
| 05000889 | USD[0.0000000051386527] |
| 05000892 | USD[0.2143039600000000],USDT[0.0000000040151812] |
| 05000897 | TRX[0.0016780000000000],USD[0.0171989157860208] |
| 05000905 | USD[0.0000000021413059],USDT[0.0000000040000000] |
| 05000908 | GBP[0.0000000036053483] |
| 05000909 | BTC[0.0000000100000000] |
| 05000911 | AKRO[0.7637947600000000],APE[0.0448875600000000],ATLAS[1978.8791060200000000],AXS[0.1851773800000000],BAO[38210.4847668400000000],BAT[111.9776000000000000],BNB[0.0101760400000000],BTC[0.0054694400000000],CRO[21.8427047500000000],DENT[7407.8243260200000000],DOGE[0.0001536000000000],DOT[0.0993587000000000],EN[22.8048614600000000],ETH[0.0249952200000000],ETHW[0.0249952200000000],FTT[2.0988203100000000],GMT[1.8484322900000000],KIN[288565.0213861700000000],LUNA2[0.4641346923000000],LUNA2_LOCKED[1.0628364890000000],LUNC[102881.2947527300000000],MANA[4.3825678500000000],MATIC[3.8518897100000000],SAND[2.3372375200000000],SHIB[8635312.6157598800000000],SOL[5.0725142000000000],TRX[112.4640830600000000],TSLA[0.0162210000000000],USD[43.7255605083674319],USDT[6.1574093060000000],XRP[239.7015282900000000],YFI[0.0143625200000000] |
| 05000922 | EUR[0.0000001375913325] |
| 05000930 | FTT[0.0000490600000000],SOL[0.0000001024706507] |
| 05000961 | USD[0.0041026914102025],USDT[0.0804197300000000] |
| 05000990 | ETH[0.7039499400000000],ETHW[0.7039499413375049] |
| 05001011 | BRZ[7.7459707600000000],USD[0.0000000571000052] |
| 05001012 | USD[0.0000000120586911] |
| 05001015 | TONCOIN[13.0517499800000000],USD[0.0000000131130494] |
| 05001016 | SOL[0.0000000092366600],TRX[0.0077800000000000],USDT[0.0000000870250654] |
| 05001033 | BUSD[112.6000000000000000],TRX[0.0000010000000000],USD[0.0054930000000000],USDT[0.2887029000000000] |
| 05001035 | TRX[0.0017340000000000],USDT[0.0000000872782859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05001096 | USD[0.00000001734492008],USDT[0.00018801 70675345] |
| 05001104 | LUNA2[3.1709839440000000],LUNA2_LOCKED[7.3989625370000000],LUNC[690488.4300000000000000],SOL[0.00000003 9756400],USDT[0.0439792588461820] |
| 05001108 | TRX[0.8154640000000000],USD[0.4950642705750000],USDT[0.0000000050603161] |
| 05001109 | BULL[0.4020291110000000],ETHBULL[9.4599808000000000],GMT[0.2900000000000000],GST[0.0800000000000000],USD[0.0000000008703889],USDT[0.0000000078946640] |
| 05001123 | BTC[0.0000000245732020],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 05001162 | BTC[0.0904411700000000],ETH[1.1500494800000000],ETHW[0.0960468800000000],FTT[29.8996729600000000],USD[37.4667456842300000],USDT[1.9080951760650000] |
| 05001174 | BRZ[0.0037893800000000],USD[0.0000000044041596],USDT[0.0000000008737572] |
| 05001179 | ARS[0.0000014450425959],USD[0.0000057750488698],USDT[9.9990169348511302] |
| 05001188 | AXS[0.0000000026819430],BTC[0.0005109714039884],ETH[0.0000000884652481],ETHW[0.0000000060355847],FTT[0.0000000060355847],GBP[0.0000006374121714],SOL[0.0000003000000000],TWTR[0.0000004384392440],USD[0.0000000009016596] |
| 05001205 | SOL[0.0000000025181295],USDT[0.0000004751004535] |
| 05001213 | USDT[0.6014476500000000] |
| 05001220 | USDT[0.3194147375000000] |
| 05001257 | USD[0.0000000059134204] |
| 05001262 | ALGO[0.9270000000000000],APT[0.2429183629594500],ATOM[0.0151796204539700],AVAX[0.0679997442488900],BCH[0.0005865780155500],BNB[0.0062999757083700],BTC[0.0000179028718400],CEL[0.0619689868328800],DOT[0.1098239806490800],ETH[0.0005985986441639],ETHW[1.6482270439582639],FTM[0.5796128200627300],FTT[26.0950000000000000],LINK[0.0643937126604500],LTC[0.0044822619304700],MATIC[0.4526654529809600],REN[0.4598027529909600],SOL[0.0076588347876000],SUSHI[0.0941208958845100],TRX[0.0023114578839200],UNI[0.0793725560611900],USD[-41.8961962495888118],USDT[11736.2106350450500000],XRP[0.0355886473132356],YFI[0.0001336440700000] |
| 05001303 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LTC[0.0000000044668828],USD[0.0000001 00502772] |
| 05001308 | AURY[66.0000000000000000],GENE[33.7000000000000000],GGG[1544.0000000000000000],USD[6.4172506600000000] |
| 05001324 | TRX[0.0000010000000000],USDT[0.0001837826925776] |
| 05001343 | DOGE[0.0141372128709136],ETH[0.0389720000001592],ETHW[0.0389720000001592],FLX[0.0222287793114585],USDT[0.0000000023934026] |
| 05001381 | LUNA2[0.3104205213000000],LUNA2_LOCKED[0.7243145497000000],LUNC[0.0000000100000000],USD[0.0000000095164605],USDT[0.0000000020859767] |
| 05001404 | TRX[0.0000020000000000],USD[0.7618247400000000] |
| 05001471 | AKRO[1.0000000000000000],APT[0.0000000003328000],AVAX[0.0000000060386369],BAO[2.0000000000000000],ETH[0.0000002262051469],RSR[1.0000000000000000],SOL[0.0000000070225383],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000115013224192],USDT[0.0000005089669074] |
| 05001475 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0006245800000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],GMT[17.5393832800000000],GST[0.5537394000000000],KIN[5.0000000000000000],LUNA2[1.3380962030000000],LUNA2_LOCKED[3.0169745260000000],LUNC[257676.2250267500000000],SOL[0.0129418700000000],TRX[2.0000000000000000],USD[0.0005141272455483],USDT[206.7248193360797074],USTC[21.3311323000000000] |
| 05001476 | USD[0.0000004998874 0],USDT[0.0000000007757820] |
| 05001481 | USD[0.0000001445590558] |
| 05001523 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000263054539],KIN[1.0000000000000000],LUNA2[0.1292103578000000],LUNA2_LOCKED[0.3014688081000000],LUNC[29181.8183100000000000],SOL[0.0001257300000000],TRX[2.0000000000000000],USD[0.0000033760013046] |
| 05001556 | USD[0.0000000726464400],USDT[0.0000000030302442] |
| 05001561 | GOG[166.0000000000000000],USD[0.0566352500000000] |
| 05001607 | USD[0.0000001358311],USDC[529.1700127400000000],USDT[0.0000000078054671] |
| 05001611 | ETH[9.9971142600000000],ETHW[0.0001142600000000],FTT[231.5000000000000000],LUNA2[1.2231421580000000],LUNA2_LOCKED[2.8539983680000000],LUNC[266341.7800000000000000],USD[-271.8068038489920000] |
| 05001649 | TRX[0.0304920000000000],USDT[0.4771446972000000] |
| 05001700 | GBP[0.0000003279765840],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05001714 | TONCOIN[20.6300000000000000],USDT[0.0000000040000000] |
| 05001739 | AURY[1.9996000000000000],GENE[0.4999000000000000],GOG[34.0000000000000000],USD[1.0633007000000000] |
| 05001752 | LUNA2[0.0114717604900000],LUNA2_LOCKED[0.0267674411500000],LUNC[2498.0000000000000000] |
| 05001756 | USDT[0.0090592001109567] |
| 05001768 | USDT[372.3775391000000000] |
| 05001843 | BAO[1.0000000000000000],BTC[0.0009998130000000],ETH[0.0033650800000000],ETHW[0.0033650800000000],GRT[1.1576362200000000],GST[7.7000000000000000],HNT[0.0999050000000000],LEO[2.9996200000000000],LINK[0.0988600000000000],LUNA2[0.1630301695000000],LUNA2_LOCKED[0.3804037289000000],LUNC[35500.1626560000000000],SOL[0.0999810000000000],SPELL[838.2658241100000000],SRM[0.0333595800000000],USD[0.0001421205498791] |
| 05001847 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0309860700000000],GBP[0.0000024700972814],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0032061 57581889] |
| 05001864 | BAO[2.0000000000000000],BTC[0.0000004000000000],KIN[2.0000000000000000],USD[0.0001117600554923] |
| 05001903 | TRX[0.2097410000000000],USDT[0.0000002641854688] |
| 05001912 | USD[0.0000000059783285] |
| 05001918 | FTT[2.0745367089932800],USD[0.0000000086032800] |
| 05001931 | ETHW[2.1265846900000000],LTC[0.0053318700000000],USDT[0.0000103928037 00] |
| 05001936 | AURY[48.2796370000000000],GENE[25.7445720000000000],GOG[1137.1800520000000000] |
| 05001956 | BTC[0.1205628000000000] |
| 05001998 | BAO[1.0000000000000000],CRV[0.0000000053146016],KIN[2.0000000000000000],LUNA2[0.0143545700000000],LUNA2_LOCKED[0.0334939966700000],LUNC[3125.7378397700000000],USD[0.0000000087506916] |
| 05002010 | TRX[0.0007770000000000],USD[0.1563168400000000],USDT[0.0000000056000148] |
| 05002018 | GMT[11.9976000000000000],TRX[0.0000020000000000],USD[3.2051635800000000],USDT[0.0000000642024426] |
| 05002041 | SOL[0.0004940030343400],USD[-0.0013627284316845],USDT[0.0032297653165330] |
| 05002069 | BAO[1.0000000000000000],BTC[0.0000000026044543],GBP[13.9890827507895042],KIN[2.0000000000000000],USD[0.0000193468518994] |
| 05002070 | USD[0.0000000837645597] |
| 05002079 | USD[0.0034252157450000] |
| 05002081 | AAVE[0.0000000001310000],APE[0.0000067057982468],AVAX[0.0000000179779 2],BAO[13.0000000000000000],CITY[0.0000271300000000],COMP[0.0000000092379256],DENT[1.0000000000000000],DOGE[152.5100088303711600],ENS[0.0000000092581701],ETH[0.0000000265620090],ETHW[0.0000000079981 26],FTT[0.0000341000000 00],GMT[0.0000367000000000],KIN[15.0000000000000000],LTC[0.0000001000000000],MATIC[0.0021766000000000],SHIB[13.3153486551219088],SOS[29.6658970400000000],SWEAT[0.0000000606057962],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000483221016198],USDT[0.0001743733058 88],WAVES[0.0001031 00000000],XRP[0.0000000555734144],ZAR[0.0000003862123863] |
| 05002137 | SLP[0.0000000032404655],USD[0.0000002415928 7],USDT[0.0000000029867454] |
| 05002167 | GST[0.0000000063340000] |
| 05002169 | USDT[0.0000000014365444] |
| 05002170 | TRX[0.0000010000000000],USDT[19.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05002182 | ETHW[1.7325265700000000],GST[0.0231817900000000],IP3[1537.8530427900000000],LUNC[0.0008340000000000],NFT (293249936503394364)[1],NFT (329780456284759539)[1],NFT (332756595546774866)[1],NFT (341198146839337719)[1],NFT (387960577815212879)[1],NFT (402158842731042590)[1],NFT (418060345265778826)[1],NFT (420427284761012624)[1],NFT (442136272827979403)[1],NFT (449211990569553150)[1],NFT (456816410241028785)[1],NFT (502073354773640969)[1],NFT (524863476265827422)[1],NFT (554068217411788368)[1],SOL[0.0149652200000000],SRM[0.7251332800000000],SRM_LOCKED[11.2748667200000000],USD[0.0000000217439609],USDC[9990.0000000100000000],USDT[0.0000001040799000] |
| 05002202 | USDT[0.5969015510000000] |
| 05002220 | FTT[60.8951568769600500],USD[0.0000000036506800],USDC[873.4351035400000000],USDT[577.0857672882010733] |
| 05002224 | GMT[0.1566591100000000],USD[0.0000000161870013] |
| 05002225 | USD[0.0000006456331983],USDT[0.0000000004647633] |
| 05002267 | SOL[0.0000000066928467] |
| 05002271 | USD[0.5108926300000000] |
| 05002315 | USD[0.0000002274930875] |
| 05002327 | APT[6.0000000000000000],SLRS[8701.8042762500000000],USD[5.8569634019197042],USDC[100.0000000000000000] |
| 05002332 | SOL[0.0070944823000000] |
| 05002373 | BTC[0.0003137200000000],USDT[0.0000845105939864] |
| 05002391 | XRP[0.0036198500000000] |
| 05002427 | BRZ[0.0838693935424096],ETH[0.0000046163709900],MATIC[0.0000000006025409],SOL[0.0000000052000000],USD[0.0066292616322441] |
| 05002434 | GBP[13.9355873921884571],KIN[2.0000000000000000],SNY[2.0000000000000000],USD[5.0778051552424357] |
| 05002438 | GOG[250.9932000000000000],USD[0.0989236000000000] |
| 05002443 | USD[0.5473075350000000] |
| 05002483 | GST[0.0200000000000000],NFT (308365798420563573)[1],NFT (310168546358005970)[1],NFT (319877814328422572)[1],NFT (322142459116768808)[1],NFT (354954671478868150)[1],NFT (357530002153626684)[1],NFT (389483228908263955)[1],NFT (409510679141966167)[1],NFT (475160242540271771)[1],NFT (504276655666775280)[1],NFT (529143908345813376)[1],NFT (558572713212818331)[1],NFT (563017484725259704)[1],SOL[0.0047620000000000],USD[0.0913878426579150] |
| 05002484 | APE[0.0000465300000000],BTC[0.0004712000000000],GBP[0.1512174340504387],KIN[2.0000000000000000],USD[0.0000000135020145] |
| 05002517 | TRX[0.0000070000000000] |
| 05002627 | TRX[0.0007770000000000],USDT[0.7023500089775002] |
| 05002636 | SOL[0.0000000080000000] |
| 05002650 | BTC[0.0883968400000000] |
| 05002658 | AUD[0.0000000720408511],LUNA2[50.7902994100000000],LUNA2_LOCKED[118.5106986000000000],LUNC[4559694.6300000000000000],USD[0.0000000021495125] |
| 05002694 | USD[0.0070488108000000] |
| 05002703 | TRX[0.0000660000000000],USD[0.0029130114500000],USDT[0.0063472992500000] |
| 05002775 | BAO[1.0000000000000000],BTC[0.0036432337395916],DENT[1.0000000000000000],DOT[0.0000000207098720],ETH[0.0000002300531344],ETHW[0.0000000019331344],KIN[2.0000000000000000],SOL[0.0000000684270180],STG[0.0000000016487830],USD[0.0000815506428521] |
| 05002776 | BAO[1.0000000000000000],ENJ[0.0000000087148195],KIN[363.9996823206389722],SOL[0.0000000057791185],USD[0.0000000039953505] |
| 05002800 | USDT[0.8960000000000000] |
| 05002837 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[4000.0000000000000000],USDT[0.0000000766817410] |
| 05002848 | BTC[0.0000000000000000],ETH[1.1212522450390016],ETHW[0.1186928963756416],SOL[0.0000000023471800],USD[-0.8543123185580209] |
| 05002866 | AKRO[5.0000000000000000],BAO[1.0000000000000000],BTC[0.0000450000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[12.0000000000000000],TRX[1.0018488600000000],UBXT[1.0000000000000000],USD[0.0004372147347524],USDT[0.4793901463382782] |
| 05002874 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0009039600000000],ETH[0.0134762600000000],ETHW[0.0133119800000000],GALA[0.0031115100000000],GBP[0.0000000967702300],KIN[9.0000000000000000],SHIB[98512.6464159200000000],SOL[0.0000029000000000],TRX[1.0000000000000000],USD[0.0000029789056053],XRP[30.4510118500000000] |
| 05002989 | TRX[0.0022810000000000],USDT[34.0000000083513151] |
| 05002993 | LUNA2[0.0009428739107000],LUNA2_LOCKED[0.0022000391250000],LUNC[205.3127791600000000],SOL[0.0000000041514500],USD[0.0000000063438272] |
| 05002997 | BNB[1.0641277500000000],BTC[0.0068970700000000],ETH[0.0836641200000000],ETHW[0.0826370760708880] |
| 05002998 | USDT[0.0000000038068115] |
| 05003022 | BAO[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000051505396659] |
| 05003037 | USD[0.0000058489155] |
| 05003052 | BAO[1.0000000000000000],BTC[0.0027382200000000],ETH[0.0343340200000000],ETHW[0.0343340200000000],KIN[1.0000000000000000],USD[0.0064278786182672] |
| 05003075 | FTT[0.0287393306148000],LUNA2[0.2511773648000000],LUNA2_LOCKED[0.5878805178000000],LUNC[54694.4000000000000000],USD[0.0000000123589880],USDT[0.0000000026082600] |
| 05003080 | TRX[0.0007770000000000],USD[0.6904393741373762],USDT[0.0147724689445439] |
| 05003105 | KIN[4.0000000000000000],USD[0.0000000289605604],USDT[0.0000000009661919] |
| 05003114 | BRZ[1000.0000000000000000] |
| 05003139 | BNB[0.0091952900000000],GST[0.0978000000000000],USD[0.0034261730000000],USDT[0.0000000020000000] |
| 05003141 | ETH[0.0090400000000000],USD[10.0000000000000000] |
| 05003142 | TONCOIN[18.7503675700000000],TRX[0.0008430000000000],USDT[0.0000000110124083] |
| 05003192 | USD[0.0000001912131883] |
| 05003198 | TRX[0.0007790000000000] |
| 05003199 | 1INCH[161.9378700000000000],DOT[9.9981000000000000],GALA[1379.7378000000000000],GRT[583.8890400000000000],NEAR[236.4550650000000000],OMG[31.4940150000000000],REEF[9410.0000000000000000],RSR[8118.4572000000000000],SUN[0.0163359000000000],SUSHI[90.4668450000000000],TLM[2376.5483700000000000],TONCOIN[0.1702460000000000],TRX[0.0001800000000000],USD[661.7384631416407750],USDT[300.8528348818070600],XRP[0.9500300000000000],ZRX[193.9631400000000000] |
| 05003208 | GOG[2093.5812000000000000],TRX[0.0000010000000000],USD[0.6046695700000000],USDT[0.0047090067311379] |
| 05003248 | TRX[0.0007770000000000],USD[0.0000000082362888],USDT[0.0000000063244772] |
| 05003250 | USD[30.1873087000000000] |
| 05003296 | USD[0.0000000076205878] |
| 05003314 | USD[0.0000001386555850] |
| 05003349 | TRX[0.0007770000000000],USD[0.1079175658059810],USDT[0.5768770825640556] |
| 05003429 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.8022164392000000],WRX[0.9540169000000000] |
| 05003453 | ETH[0.0003076376044424],ETHW[0.0004119437604424],USD[-0.0010602228810843] |
| 05003514 | USD[0.0030000000000000] |
| 05003537 | AKRO[2.0000000000000000],APE[0.0000000524097741],BAO[43.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000728677222],KIN[36.0000000000000000],LUNA2[0.0250083019700000],LUNA2_LOCKED[0.0583527046000000],LUNC[5445.6104068000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000053144220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05003553 | CAD[0.0087804336263005],USD[0.0000000612631 05],USDT[0.0000000008605140] |
| 05003572 | NFT (551781338961663845)[1],USD[0.0000000021993230] |
| 05003580 | AUD[0.0000000594025259],USD[0.0000000899094444],USDT[0.0000000006786364] |
| 05003613 | AURY[13.2218628500000000],GENE[7.4000000000000000],GOG[286.0000000000000000],USD[20.3554966611601055] |
| 05003628 | USD[30.0000000000000000] |
| 05003681 | USD[0.0575701700000000],USDT[0.0000000080624236] |
| 05003683 | APE[0.0000000082052140],ATLAS[105.9609938000000000],ATOM[0.0000000070000000],GMT[0.0000000070000000],GST[0.0000000002973984],LUNA2[0.0036324351410000],LUNA2_LOCKED[0.0084756819950000],LUNC[790.9703995157853122],USD[0.0000000088000964] |
| 05003716 | LTC[0.0007717000000000],TRX[0.0000070000000000],USDT[0.5600005184966564] |
| 05003734 | USD[0.0000006886105000] |
| 05003735 | LUNA2_LOCKED[32.1468727000000000] |
| 05003760 | LTC[0.0012045000000000],USD[0.8096667927500000],USDT[0.0308232387500000] |
| 05003833 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000005214918135],BAO[7.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0000032470466890],LUNA2_LOCKED[0.0000075764422750],LUNC[0.0000104627760000],RSR[1.0000000000000000],SOL[0.0000000023567538],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001259374196] |
| 05003867 | BNT[9.5986510000000000],OKB[2.5999620000000000],TONCOIN[38.5952500000000000],TRX[0.0000020000000000],USD[3.4753520810000000],USDT[0.0000000121241048] |
| 05003909 | ETH[0.0000000000224600],USDT[0.0000000081511000] |
| 05003968 | FTT[7.3973816100000000],SOL[0.0061032800000000],TRX[0.0007770000000000],USD[0.0000005283263],USDT[0.0000000005293490] |
| 05003972 | TRX[0.0020080000000000],USD[0.0000023104269 54],USDT[0.0000000064386604] |
| 05004001 | SOL[0.0090420000000000],USD[0.2594197390501630],USDT[0.4800005097097690] |
| 05004007 | BTC[0.0000421490952500],DOGE[0.7696000000000000] |
| 05004025 | BNB[0.0000000085598283],BTC[0.0000000073736713],TRX[0.0000160000000000],USD[0.0000000446035133],USDT[0.6519714458826817] |
| 05004077 | AURY[25.0000000000000000],GENE[125.5000000000000000],GOG[8548.0000000000000000],USD[0.0573279150000000] |
| 05004103 | USDT[2000.0000000000000000] |
| 05004382 | MOB[1.1209711200000000],USD[0.0000000436659307] |
| 05004418 | BNB[1.0175239314000000],BTC[0.0401026262786700],ETH[0.2508885224000000],EUR[0.0000000002338585],FTT[0.0000000046694214],LTC[0.0000000045176137],USD[0.0000577664495663],USDT[0.0000000052389435] |
| 05004432 | AURY[2.9994000000000000],GENE[1.3997200000000000],GOG[59.9880000000000000],USD[0.6617919500000000] |
| 05004444 | BAO[2.0000000000000000],LUNA2[1.2021931980000000],LUNA2_LOCKED[2.8051174630000000],USD[0.0000000063272979] |
| 05004461 | LUNA2[0.0736745115400000],LUNA2_LOCKED[0.1719071936000000],LUNC[16042.7800000000000000],TRX[0.0000030000000000],USD[59.2716449625022500],USDT[0.0000000032231583] |
| 05004474 | SOL[0.0000000010725600] |
| 05004482 | TRX[0.0000010000000000],USDT[-0.0000000515407847] |
| 05004484 | TRX[0.0007780000000000],USD[0.0000000169537145],USDT[0.0000000097426046] |
| 05004490 | TRX[0.0016390000000000],USD[0.0000000142221714],USDT[7.1334464806254 8650] |
| 05004520 | SOL[0.0007546600000000],TRX[0.0007780000000000],USD[0.0284788200000000],USDT[0.2415863900000000] |
| 05004543 | TRX[0.0000050000000000] |
| 05004547 | USDT[0.0000000046171530] |
| 05004599 | AURY[14.9971500000000000],DOT[23.3955540000000000],GENE[60.3000000000000000],GMT[105.0000000000000000],GOG[2525.9971500000000000],NEAR[18.3000000000000000],TRX[0.0007770000000000],USD[0.5247662010000000],USDT[0.0096030000000000] |
| 05004613 | BAL[0.0000002616161 0],BAO[5.0000000000000000],DENT[1.0000000000000000],ENJ[0.0000000111093376],GALA[0.0000000545308164],GOG[0.0025517500000000],IMX[0.0000000068150000],KIN[1.0000000000000000],MANA[0.0000003600000],RSR[1.0000000000000000],SAND[0.0000000079000000],USD[0.0118008110046307],USDT[0.5746539073473833 1] |
| 05004652 | GMT[0.9992400000000000],USD[0.0000000099836495],USDT[0.0000000036016572] |
| 05004677 | FTT[0.0000000157206000],TRX[0.0019850000000000],USD[0.0000409776521686],USDT[0.0000490312330175] |
| 05004686 | BTC[0.0000014400000000],KIN[1.0000000000000000],USD[0.0103696645495124] |
| 05004711 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[1.0000000000000000],TRX[0.0008280000000000],TRY[0.5192992044166552],TRYB[0.0041096300000000],UBXT[1.0000000000000000],USDT[0.0010402474825261] |
| 05004719 | BEAR[33309200.0000000000000000],USD[1192.3650643150000000000000],USDC[10.0000000000000000] |
| 05004822 | NFT (370687808463163357)[1],USD[0.9800000000000000] |
| 05004833 | USDT[96.8000000000000000] |
| 05004837 | BTC[0.0000089930000000],ETH[0.0009962000000000],LOOKS[59.9886000000000000],TRX[0.0007770000000000],USD[66.2691120643200000],USDT[0.0089836900000000] |
| 05004856 | ALPHA[131.0000000000000000],GENE[10.1000000000000000],GOG[554.0000000000000000],USD[0.1544578900000000] |
| 05004865 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0067670800000000],DENT[1.0000000000000000],GBP[0.0000000046619817],KIN[6.0000000000000000],SXP[1.0000000000000000] |
| 05004866 | USD[0.0013745108000000] |
| 05004875 | BTC[1.0828596335500000],TRX[0.0007770000000000],USDT[9.1880427665260442] |
| 05004910 | SOL[0.0051151000000000],TRX[0.0000010000000000],USDT[0.2070850000000000] |
| 05004914 | USD[0.0000002662954280],USDT[0.0000000023005157] |
| 05004919 | USDT[0.0000000103728596] |
| 05004932 | AKRO[0.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],TRX[1.0007770000000000],USD[0.0000648458481112],USDT[0.0000007972795913] |
| 05005002 | GOG[2325.2977600000000000],TRX[0.0007790000000000],USD[0.0294805895000000] |
| 05005007 | TRX[0.0008050000000000],USD[0.0000000058504015],USDT[0.0000000092475539] |
| 05005028 | BRZ[0.0092000000000000],BUSD[34.2708324200000000],SOL[0.0047283100000000],TRX[0.0007860000000000],USD[0.0000000031786217],USDT[0.0000000110731647] |
| 05005038 | USD[0.5811445417341200] |
| 05005052 | TRX[1286.5493910000000000],USDT[0.7813011110000000] |
| 05005087 | DOGE[178.9642000000000000],TRX[0.0007780000000000],USD[0.0152509375000000] |
| 05005098 | AKRO[4.0000000000000000],BAO[16.0000000000000000],DENT[5.0000000000000000],ETH[0.0000004617752846],ETHW[0.0504706217752846],FIDA[1.0000000000000000],FTT[3.8170787900000000],GALA[0.0000000029236550],KIN[1.0000000000000000],RSR[2.0000000000000000],SXP[0.0004043900000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[1484.7880017133714628] |
| 05005114 | BNB[0.0000000054000000],USD[0.0000004909024664] |
| 05005166 | BNB[0.0000000078530600],LUNA2[0.0063579602270000],LUNA2_LOCKED[0.0148352405300000],USDT[0.0000000092251400],USTC[0.9000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05005177 | AUDIO[1.000000000000000000],DENT[2.000000000000000],GMT[0.945950720000000],RSR[1.000000000000000],USD[0.872109581799626],XRP[0.255039130000000] |
| 05005195 | AKRO[1.000000000000000000],BAO[1.000000000000000],GRT[146.857923340000000],USD[36.529310555416134],XRP[58.630873120000000] |
| 05005217 | SOL[0.000000088630610] |
| 05005273 | TRX[0.007777000000000],USD[0.000484130000000],USDT[0.000000025151011] |
| 05005314 | USDT[0.050070120000000] |
| 05005342 | USDT[0.000000387244459] |
| 05005345 | USD[0.226634600000000] |
| 05005369 | BNB[0.000000024185455],FTT[0.000000016502500],TRX[0.000000069325000] |
| 05005372 | USD[343.422070672000000] |
| 05005378 | BNB[0.000000090572636],BTC[0.000000026194902],ETH[0.000000100000000] |
| 05005379 | ETH[8.749537310000000],ETHW[8.746169306000000] |
| 05005390 | XRP[51.525813000000000] |
| 05005428 | GST[0.000000100000000],USDT[0.000000001577246] |
| 05005451 | APE[0.076149380000000],ETH[0.002999460000000],ETHW[0.002999460000000],LTC[0.006994450000000],USD[1.292056783262486] |
| 05005466 | LTC[0.000000100000000],TRX[0.001559000000000],USDT[18.305715005174631 0] |
| 05005472 | BAO[1.000000000000000],DENT[2.000000000000000],TRX[0.000001000000000],USD[0.000002226818537 8] |
| 05005476 | LUNA2[0.000011149996530],LUNA_LOCKED[0.000026016658580 0],LUNC[2.427935220000000],USD[0.0072427940565911] |
| 05005479 | TRX[0.000777000000000] |
| 05005522 | AURY[1.000000000000000],BTC[0.000308910000000],ETH[0.008000000000000],ETHW[0.008000000000000],GENE[0.452000000000000],GOG[11.997600000000000],USD[0.019803628462234],USDT[0.0042791819197 6900] |
| 05005555 | BRZ[0.008026310000000],BTC[0.000000006000000],USD[0.084440360524505] |
| 05005610 | TONCOIN[0.454800000000000] |
| 05005625 | SOL[0.009000000000000],TRX[0.000777000000000],USD[0.0096652890921035] |
| 05005632 | KIN[1.000000000000000],LUNA2[0.000000457768249],LUNA2_LOCKED[0.000001068125914],LUNC[0.009968000000000],USD[0.0000178059653047] |
| 05005639 | USD[0.000000041207064],USDT[0.000000084212187] |
| 05005642 | AUDIO[5.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],HOLY[1.000000000000000],KIN[10.000000000000000],RSR[4.000000000000000],SXP[2.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000170341820],USDT[0.000000007686307 6] |
| 05005651 | AKRO[1.000000000000000000],USD[0.000000030534423],XRP[32.242535570000000] |
| 05005660 | BAO[3.000000000000000],DENT[1.000000000000000],SOL[0.000000040996466],UBXT[1.000000000000000],USD[0.000000410740894] |
| 05005676 | USD[0.001684815300000],USDT[64.550000000000000] |
| 05005705 | TRX[0.216580000000000],USD[3.769352320000000] |
| 05005714 | USD[81.398474312100000],USDT[1.889313152294636 7] |
| 05005723 | SOL[0.000000028970600] |
| 05005725 | FTT[0.000000100000000],LTC[0.000000079479917],MATIC[0.000000905986898],USD[-0.001900872116125 4],USDT[0.0034833316922611] |
| 05005739 | GMT[0.029452300000000],GRT[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.0000593675289 9] |
| 05005756 | BAO[2.000000000000000],BTC[0.000950183786628 7],DOT[0.000000091125430],KIN[3.000000000000000],SAND[0.000205794669794 0],TWTR[0.000000089582939] |
| 05005811 | USD[-0.077455136000000],USDT[50.000000000000000] |
| 05005815 | USD[0.007605733100000],USDT[0.000000086250000] |
| 05005826 | USDT[0.000000080419392] |
| 05005832 | ALGO[0.000000058314732],BAO[3.000000000000000],BTC[0.000000079164465],DENT[2.000000000000000],ETH[0.000010380000000 0],ETHW[0.000010380000000],GBP[0.0005387262906645],KIN[5.000000000000000],NFT [385440965736017778 1],SWEAT[0.000000339786420],USD[0.037874335131903 0],XRP[0.000000007548280 7] |
| 05005872 | TRX[0.566951000000000],USD[0.320392562000000],XRP[131.000000000000000] |
| 05005879 | SOL[9.286857620000000],TRX[0.000777000000000],USD[0.000055210999476],USDT[0.000000049095495] |
| 05005931 | BTC[0.001399335000000],USDT[0.647408217000000] |
| 05005957 | GENE[9.800000000000000],GOG[423.000000000000000],MATIC[30.497889110000000],USD[0.000000048160133] |
| 05005970 | USD[0.467098937500000] |
| 05006032 | TRX[0.000777000000000] |
| 05006038 | BNB[0.000000158727800],USDT[0.000000055127600] |
| 05006065 | USD[189.879076820000000],USDT[0.000000020821978] |
| 05006086 | ETH[15.000000000000000],ETHW[15.000000000000000],USD[0.894965184000000 0] |
| 05006087 | BAO[1.000000000000000],USD[0.480043575000000],USDT[0.000000086697023 4 4] |
| 05006089 | USD[0.000000626069846 02] |
| 05006091 | TRX[0.000780000000000],USDT[0.000000244463729 3] |
| 05006131 | USD[0.000107742995664 0],USDT[20.787063580000000] |
| 05006147 | AKRO[3.000000000000000000],ALPHA[1.000000000000000],AUD[0.000000512493451 73],BAO[1.000000000000000],BAO[16500780000000000],DENT[4.000000000000000],GMT[1.000000000000000],GST[0.000000075986000],KIN[9.000000000000000],SOL[0.001424910226965 2],TRX[2.000000000000000],UBXT[2.000000000000000],USDC[8.6701060000000000] |
| 05006166 | BNB[0.000632330000000],BTC[0.100200094000000],ETH[0.000000071394964],GBP[217.643850720000000],LTC[0.315424660000000],USD[47518.934792690081 2863],USDT[0.000000011416791 1] |
| 05006173 | BAO[5.000000000000000],DOGE[0.000000001541845],ETH[0.000000164305375 7],ETHW[0.000000164305375 7],FTM[0.000000089000000],KIN[4.000000000000000],LUNA2[0.204076943353000],LUNA2_LOCKED[0.086188278240000],LUNC[804.329102000000000],SHIB[0.000000050552690],SOL[0.000000046547641],UBXT[1.00000 00000000000],USD[0.000000047099000] |
| 05006182 | TRX[0.000001000000000],USD[35.969811217150138 4],USDT[0.0153516239422064] |
| 05006187 | KIN[1.000000000000000],LUNA2[0.296514850300000],LUNA2_LOCKED[0.689767354000000 0],TRX[0.000000118508559],USDT[10196.787155476241 3498] |
| 05006249 | GMT[0.000000069840757],SOL[0.273572116300698 8] |
| 05006254 | AXS[0.000042848000000],SOL[0.000000060164800],TRX[0.000001000000000],USD[4091.643329268918993 1],XRP[0.000000006960000] |
| 05006289 | TRX[7.843916450000000],USD[0.000005251916853],USDT[0.000000066378665] |
| 05006291 | BNB[0.002459840000000],NFT [397202741623659440 0][1],NFT [555492530906148325 0][1],NFT [560898371924030672 0][1],SOL[2.442204680000000 00],TRX[0.001023000000000],USD[0.000000026321270],USDC[8.920806560000000 00],USDT[35.151592860000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05006350 | USD[0.0000000045013000] |
| 05006355 | USD[0.0000000005481552],USDT[0.0000009275065720] |
| 05006356 | USDT[0.0002087231417374] |
| 05006378 | TRX[0.0007770000000000],USD[441.3226851121665952],USDT[0.0000000166240970] |
| 05006385 | USD[0.000015357454763] |
| 05006388 | BNB[0.0000000037221000],BTC[0.0000002248364895],LUNA2[0.0000000432882152],LUNA2_LOCKED[0.0000001010058355],LUNC[0.0094261000000000],USD[0.0059541671089133],USDT[0.0000000046597989] |
| 05006399 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],JPY[0.0000000082790476],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000038482273],USDT[0.0000000129531980] |
| 05006415 | BAO[9.0000000000000000],BNB[0.0000000060401145],DENT[4.0000000000000000],GMT[6.1425429080000000],GST[0.0016756848000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0003070755930262],USDT[0.0000000034942652] |
| 05006444 | FTT[0.2451565469653013],USD[0.1610377161518508],USDT[0.0000000075993020] |
| 05006454 | LTC[0.0000000157839200],USDT[0.6302779801093703] |
| 05006455 | BAO[1.0000000000000000],LUNA2[0.0053137990000000],LUNA2_LOCKED[8.8557321980000000],LUNC[826437.5703782000000000],SHIB[930163.1278190929909500],USD[0.0000000694121133],USDT[0.0000000117524225] |
| 05006469 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0400828700000000],DENT[4.0000000000000000],ETH[2.7937137800000000],ETHW[2.4762381700000000],KIN[4.0000000000000000],MATIC[1522.1328291100000000],SOL[8.3674962900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000153093152],USDT[96.5389123735357816] |
| 05006470 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],GALA[0.9826985018376431],HOLY[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[83.4431480378669671] |
| 05006487 | BAT[0.0000000080000000],SOL[0.0000000071103300],TRX[0.0000020000000000] |
| 05006491 | AKRO[1.0000000000000000],BTC[0.0007572000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000009046792910] |
| 05006531 | BAO[10.0000000000000000],DENT[2.0000000000000000],DOGE[0.8859624500000000],ETH[-0.0009658559905896],KIN[8.0000000000000000],SOL[0.0098000000000000],SPY[0.0001712100000000],UBXT[1.0000000000000000],USD[1.3972828138111393] |
| 05006534 | BNB[0.0000000959524800],NFT[299271419656098343][1],NFT[461141741133710530][1],SOL[0.0000000044545400] |
| 05006541 | TRX[0.0000010000000000],USDT[0.4378321807690414] |
| 05006551 | BNB[0.0044737500000000],SOL[0.0000000847828000],USD[0.1791210205000000] |
| 05006564 | BNB[0.0000000252521600],ETH[0.0000000025222200],ETHW[0.0000001025222200],MATIC[0.0000000018685000],TRX[0.0015540000000000],USD[0.0000000657906882] |
| 05006588 | BNB[0.0000001032000000],APE[4.0265898000000000],AUD[2.0218647411113462],BAO[8.0000000000000000],BTC[0.0000020000000000],CRO[138.0785444900000000],DENT[4.0000000000000000],DOT[2.1023058000000000],ETH[0.0000013000000000],ETHW[0.3425421800000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SH IB[290478354545429000000000],SOL[4.7527113500000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[769.8563251757849444] |
| 05006596 | BAT[18.4734571047627185],BNT[9.4851818796968336],DAB[0.4479610286681770],DOGE[1072.2481885700000000],ETH[0.0255754517065216],ETHW[0.0255540624591712],GRT[75.4711267854522810],HT[1.0215903698505466],SNX[10.0205725625764288],SOL[0.0000001000000000],SRM[24.7927941897073800],ZRX[30.0121999122035630] |
| 05006597 | BTC[0.0196960600000000],ETH[0.2649470000000000],ETHW[0.2649470000000000],USD[0.5750000000000000] |
| 05006607 | GMT[0.0000000075079800] |
| 05006608 | TRX[0.0015540000000000] |
| 05006615 | ETHW[1.6500000000000000],LUNA2[2.2073580730000000],LUNA2_LOCKED[5.1505021710000000],LUNC[480656.8678401000000000],USD[1.1621169329600000],USDT[0.0000000003132545] |
| 05006623 | USD[0.0000000050000000] |
| 05006626 | BNB[0.0000001000000000],SOL[0.0033334281665503] |
| 05006643 | TRX[0.9753230000000000],USDT[0.7758250938000000] |
| 05006649 | TRX[0.0007770000000000],USD[-0.8544817272716444],USDT[1.1468926868750000] |
| 05006650 | USD[3.5076410631687669] |
| 05006651 | TRX[0.0015540000000000],USD[0.0000000155513310],USDT[0.0000000018942800] |
| 05006657 | LUNA2[0.5866794546000000],LUNA2_LOCKED[1.3689187270000000],LUNC[28.8368140400000000],USD[0.0000000069569470],USDT[0.0000000001889418] |
| 05006659 | BRZI[0.0000000284636555],USD[0.0042415370456840],USDT[0.0000000001363200],USTC[0.0000000025850000] |
| 05006661 | BAO[1.0000000000000000],KIN2[0.0000000000000000],SOL[0.0563217200000000],SXP[1.0000000000000000],USD[0.0000004025535796] |
| 05006684 | SOL[0.0000000115756000],TRX[0.0000000562733865],USD[0.0000000002155555] |
| 05006688 | TRX[0.0007770000000000],USDT[14.9550000000000000] |
| 05006692 | SOL[0.0037131600000000],TRX[0.0000410000000000],USDC[30.3000000000000000] |
| 05006697 | USD[0.0000001898561667] |
| 05006716 | SOL[0.0054689800000000],TRX[0.0085000000000000],USD[0.0000000555582970],USDT[0.0099834664539726] |
| 05006721 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],GMT[31.1153916900000000],SRM[1.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000654436619],USDT[0.0000027185991133] |
| 05006722 | BAO[1.0000000000000000],CAD[5.7649883448104623],USD[0.0016076412822194] |
| 05006728 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000023000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0010425949620000],LUNA2_LOCKED[0.0024327215780000],LUNC[227.0272480800000000],MANA[0.0036510100000000],RSR[1.0000000000000000],SOL[0.0001 3514000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0050363813311236],USDC[1051.4832868300000000],XRP[0.0119862500000000] |
| 05006734 | BTC[0.0000000050000000],FTT[25.0000000043306343],LINK[0.0000000076581573],SOL[149.7607492300000000],USD[0.0000000346106836],USDT[0.0000000028058139] |
| 05006745 | BRZ[1539.5052473600000000],BTC[0.0328588793000000],ETH[0.0152332251763575],ETHW[0.0152332251763575],LTC[0.4582215300000000] |
| 05006750 | USD[0.0000009445005020] |
| 05006756 | TRX[0.8598290000000000],USD[-0.5421816254380739],USDT[1.6088014140750000] |
| 05006758 | BNB[0.0019229000000000],GMT[0.2804928600000000],GST[0.0000426400000000],NFT[293844593648913577][1],NFT[320212818205868180][1],NFT[377757622378019423][1],NFT[385527336104348513][1],NFT[391680469056817184][1],NFT[417489059439621346][1],NFT[450597967646526264][1],NFT[452300430950966669][1],NFT[452462347943832045][1],NFT[484965914050621254][1],NFT[542763568002086689][1],NFT[563776404927888044][1],SOL[0.0155190100000000],USD[0.0013434489600000],USDT[8489.9483969662500000] |
| 05006759 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BTT[5143.6220639100000000],DENT[4.0000000000000000],GALA[12497.6173169700000000],KIN[5.0000000000000000],LINK[98.5468566000000000],SOL[6.1454407100000000],TRX[70697.6327028900000000],USD[0.0000008692100],WRX[9066.9176117300000000],XRP[26229.7 7867277000000000] |
| 05006765 | BRZ[0.0065526740000000],USD[0.0304633095000000] |
| 05006766 | BTC[0.0000045100000000],EUR[0.0001753000000000],TRX[0.0016550000000000],USD[0.5321664398481006],USDT[0.0000000028498172] |
| 05006782 | FRONT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0004282300000000],TRX[0.0015540000000000],USDT[9681.7669240677918158] |
| 05006805 | SOL[0.0000000034508462] |
| 05006808 | GENE[3.3864429200000000],GOG[137.0000000000000000],USD[0.0000001313414876] |
| 05006828 | ATOM[2.9994000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],SOL[9.6975020000000000],USDT[0.2022015675000000] |
| 05006832 | USD[5.0000000000000000] |
| 05006833 | GMT[0.2000000000000000],USDT[10.2000000000000000] |
| 05006839 | USD[0.0018706400000000],XRP[0.1433373700000000] |
| 05006841 | USDT[1.1490059424075796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05006844 | ETH[0.000000004586754],FTT[0.0123299736146184],TRX[0.0008170000000000],USD[0.0058468088641846] |
| 05006848 | BTC[0.1338229630000000],ETH[0.5215244000000000],ETHW[0.5213673200000000],LTC[10.4304848700000000],TRX[0.0007770000000000],USD[0.7588649500000000],USDT[6.1308996800000000] |
| 05006849 | USD[0.0051546950000000],USDT[0.0000000088407656] |
| 05006850 | GMT[10.0000000000000000],USD[14.2710156400000000],USDT[586.8164997160197878] |
| 05006874 | BTC[0.0000593169494750],ETH[1.5819089100000000],ETHW[0.1032186500000000],USD[0.0593326425000000],XRP[0.9579258100000000] |
| 05006880 | USD[0.0000000096615425],USDT[0.0000000087774541] |
| 05006881 | SOL[15.1177229500000000],USDT[0.0000000397529725] |
| 05006886 | MATIC[0.2381558200000000],NFT [430457217337539024][1],NFT [528339891103709135][1],SOL[0.0022219600000000],TRX[0.0002870000000000],USD[172.3611602180750000],USDT[0.5827550351000000] |
| 05006898 | USD[0.0000000061999704],USDC[1000.0580674400000000],USDT[2107.1411672300000000] |
| 05006907 | BNB[0.0000000037240848],BTC[0.0000071000000000],ETH[0.0000000066936200],OMG[0.0000000041276900],TRX[0.0000000046301000],USD[0.0002233446499074] |
| 05006917 | TRX[1.0001900000000000],USDT[0.0000000257063552] |
| 05006926 | ETH[0.0000647700000000],ETHW[0.0000647700000000],GMT[0.3179960300000000],GST[393.5299307600000000],SOL[0.0000715400000000],TRX[0.0007770000000000],USD[1.2276350093228200],USDT[0.0003141465840000] |
| 05006928 | TRX[0.0011230000000000],USDT[0.4307186808383383] |
| 05006931 | GMT[0.0000000035568464],GST[0.0000000024157500],SOL[0.0000000008125600],TRX[0.0015570060000000],USD[0.0000000048227823],XRP[0.0000000084467424] |
| 05006932 | SOL[0.0045851516600000],SXP[0.1797510000000000],USD[0.0262497170017771],USDT[0.0054216209250000] |
| 05006942 | USDT[15.3965900800000000] |
| 05006947 | AMPL[0.0000001363593 6],AUD[0.0000000075995071],BNB[0.0004022000000000],BTC[0.0001329204720283],DOGE[0.0000000096100555],ETH[0.0009313146651172],ETHW[0.0009313146651172],FTT[0.0000000028486892],TRX[0.0000010000000000],USD[-8.8479546584941047000000000],USDT[18.4108403283865440] |
| 05006952 | USD[55.3722826700000000],USDT[0.0000006711829475] |
| 05006955 | USD[104.3608808200000000] |
| 05006979 | BTC[0.0042991830000000],NFT [315565295916529564][1],NFT [353837696734004902][1],NFT [356477736470424941][1],NFT [357029318799954536][1],NFT [370695035287682443][1],NFT [411953062770730868][1],NFT [438992566898112627][1],NFT [440420083282926665][1],NFT [543636823559702722][1],NFT [551862250946637758][1],SOL[32.1390835800000000],USD[5660.9104215785015378],USDT[5674.4943626273572298] |
| 05006988 | AUD[15506.7278580000000000] |
| 05006998 | GMT[1.5495703459661400],KIN[1.0000000000000000],USD[0.0000000079934050] |
| 05006999 | DENT[1.0000000000000000],USDT[0.0000001827625694] |
| 05007000 | GST[400.0340000000000000],TRX[0.0015540000000000],USD[953.3153901843550000000000000],USDT[0.0046870003750000],XRP[0.9855780000000000] |
| 05007004 | TRX[0.0007780000000000],USDT[0.0000477490917208] |
| 05007007 | DOGE[21.5760868145981136],USD[0.4554388346009492] |
| 05007014 | BTC[0.0000000992769 97],ETH[0.0009996409261714],LUNA2[0.0088804852460000],LUNA2_LOCKED[0.0207211322400000],LUNC[1933.7443590773039800],SOL[1.7561741606360800],USD[0.0000000055777779],USDC[138.5393613700000000],USDT[0.3100361169741408] |
| 05007027 | EUR[0.2505440600000000],LUNA2[0.0000000169488143],LUNA2_LOCKED[0.0000003954723 34],LUNC[0.0036906400000000],SOL[0.0046253000000000],USD[318.6543600857916430000000000],USDT[0.0069281800000000],XRP[27884.4628362800000000] |
| 05007041 | ETH[0.0000000027566900],SOL[0.0056031963932600],TRX[0.1473030067469230],USD[0.5819800212000000],USDT[0.0517231937500000] |
| 05007051 | BAO[1.0000000000000000],ETH[0.0356522900000000],ETHW[0.0352308100000000],USD[0.0036570940197235],USDT[0.0001348800000000] |
| 05007079 | AUD[3405.2823994800000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.7998635000000000],JPY[100691.4672955700000000],KIN[1.0000000000000000],LUNA2[0.0000000369662097],LUNA2_LOCKED[0.0000008625444894],LUNC[0.0004094700000000],SOL[28.2484919100000000],UBXT[3.0000000000000000],USD[962.7608969197092740000000000],XRP[15198.4721461300000000] |
| 05007082 | AUD[2.3344232706746218],BTC[0.0000009920242000],SOL[6.7300000000000000],USD[170.1838100994100000],USDT[0.0054006399519 00] |
| 05007108 | AKRO[7.0000000000000000],BAO[34.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],KIN[47.0000000000000000],RSR[3.0000000000000000],TRX[0.7923169800000000],UBXT[4.0000000000000000],USD[0.0000000058527861] |
| 05007119 | USD[0.0008427744277400] |
| 05007128 | TRX[0.0000020000000000],USDT[30.4058993095875000] |
| 05007136 | USD[0.0143156846491190] |
| 05007143 | USD[0.0000000029719227],USDT[0.0000000416112 40] |
| 05007147 | USDT[1.2556000000000000] |
| 05007159 | USDT[0.0718312691250000] |
| 05007177 | USD[30.0000000000000000] |
| 05007184 | BTC[0.0401927640000000],USD[5.5214300000000000] |
| 05007188 | SOL[0.0000000333344800],TRX[0.6057150000000000],USD[0.0000000048614770],USDT[0.0000000010274020] |
| 05007189 | FTT[2.6605960100000000],GMT[0.0000000020000000],TRX[0.0016580000000000],USD[0.0121971621539646],USDT[6096.0467632182180089] |
| 05007191 | BNB[3.1571776000000000],BTC[0.0328310365621800],DOT[160.3987140000000000],ETH[1.1600521600000000],MKR[1.6780712000000000],SOL[19.7740934000000000],USD[16.0194756667004860],USDT[911.2765362460000000],XRP[2585.2598600000000000] |
| 05007198 | BTC[0.0000000599930 1],CAD[0.0000001365981940],LUNA2[0.0000184148253900],LUNA2_LOCKED[0.0000429679259200],USD[-0.0088269964763238],USDT[0.0000000063492118],XAUT[0.0000064805929723] |
| 05007214 | BNB[0.0000000335608810],ETH[0.0000000325262240],SOL[0.0000000094004942],USD[0.1308893686109082] |
| 05007223 | TRX[0.0007870000000000],USDT[1008.0139968000000000],XRP[0.2060330000000000] |
| 05007231 | BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0803844601900000],LUNA2_LOCKED[1.8756374040000000],LUNC[17503.8854471700000000],USD[2.2056753808734751],USDT[0.0000000016336522] |
| 05007237 | APT[0.0000058715480],ETH[0.0000000049855480],SOL[0.0000009691 7424],TRX[0.0000560000000000],USDT[0.0000000039275920] |
| 05007238 | USD[0.0000000004131043] |
| 05007240 | BRZ[0.0000000100000000],BTC[0.0000000099999345] |
| 05007250 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0007780000000000],USDT[0.0000013704631165] |
| 05007257 | FTT[0.0209156763690000],LUNA2[0.0000004370107000],LUNA2_LOCKED[0.0000010196916 33],LUNC[0.0095160000000000],USD[0.0000000044383705] |
| 05007266 | BTC[0.0006751800000000] |
| 05007269 | USD[0.0000000193000000] |
| 05007272 | SOL[0.0000000082679480],TRX[0.0000600000000000] |
| 05007275 | NFT [323525258945067699][1],USD[0.0548034300000000] |
| 05007276 | USD[0.0000004531800150] |
| 05007277 | USD[0.0000004929895020] |
| 05007279 | RSR[1.0000000000000000],USDT[0.0000004958996137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05007287 | MATIC[3.747000000000000],USD[0.0743044210000000] |
| 05007289 | USDT[0.7569092675000000] |
| 05007293 | SOL[0.0048572500000000],TRX[0.0007770000000000],USD[0.0000002500000000] |
| 05007309 | BNB[0.0000000044400000],BTC[0.0000759895000000],ETH[0.0000000082200000],GST[0.0028904600000000] |
| 05007314 | BTC[0.0000136500000000] |
| 05007320 | ETH[0.0000549900000000],ETHW[19.9524348000000000],KIN[1.000000000000000],NFT [33661084985037470 1][1],NFT [35811042310622420 5][1],NFT [376563386280062595][1],NFT [50074664431365522 4][1],RSR[1.0000000000000000],USD[0.0028197164727982] |
| 05007326 | GST[0.0000000095000000],USD[0.0527498950000000] |
| 05007343 | SOL[0.0000457000000000] |
| 05007345 | DOGE[0.4098000000000000],LUNA2[0.0000600573573200],LUNA2_LOCKED[0.0001401338337000],LUNC[13.0776160000000000],USD[0.0012921388575500],USDT[10.0184252058500000] |
| 05007348 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000025419929],UBXT[1.0000000000000000],USD[0.0454218522223541] |
| 05007349 | TRX[0.2926780000000000],USD[0.8048268855000000],USDT[0.6764921707500000] |
| 05007352 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0150861393203136],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 05007354 | SOL[0.0000000000000000],USD[0.0000000026317552] |
| 05007359 | NFT [476417479304417120][1],USD[0.0002158027329085],USDT[22.7650454961410052] |
| 05007363 | GMT[0.9857711200000000],USDT[0.0000000368338976] |
| 05007367 | BNB[0.0000001000000000] |
| 05007369 | USDT[0.8755790000000000] |
| 05007375 | GRT[1.0000000000000000],USDT[0.0000002545429902],XPLA[3094.8608666900000000] |
| 05007392 | BAO[5.0000000000000000],DENT[1.0000000000000000],FRONT[2.0000000000000000],GMT[0.0014548600000000],KIN[1.0000000000000000],NFT [536799335691100826][1],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004301939532] |
| 05007398 | FTT[0.0001531614423722],USD[0.0000000052000000] |
| 05007399 | GMT[81.8824164800000000],USDT[150.0000000107595824] |
| 05007413 | LUNA2[0.0285705243700000],LUNA2_LOCKED[0.0666645568600000],LUNC[6221.2918330000000000],USD[0.0085639072965261],USDT[0.0047553907500000] |
| 05007414 | TRX[0.0000280000000000],XRP[1.8055050000000000] |
| 05007432 | USDT[0.5481934100000000] |
| 05007435 | BNB[0.0000001000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[4.2422446620000000],MATIC[0.0000001465637 00],USDT[0.0000004967847888] |
| 05007439 | SOL[7.9984000000000000],USD[1248.3900000000000000] |
| 05007459 | AKRO[1.0000000000000000],ETH[0.0004602000000000],ETHW[0.0004602000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000045999585],USDT[0.0000000038389145] |
| 05007475 | GST[92.6976600000000000],USD[0.5058454000000000] |
| 05007485 | TRX[0.6028060000000000],USD[0.7409195725000000] |
| 05007488 | AAVE[0.0001581500000000],AKRO[9.0000000000000000],ALPHA[8.0000000000000000],BAO[15.0000000000000000],BAT[3.0317332500000000],BNB[0.0000660600000000],BTC[0.0000000014944719],CHZ[3.0000000000000000],DENT[7.0000000000000000],DYDX[0.0059658900000000],ETH[0.0000491065987 96],ETHW[0.0000491065987 96],LFIDA[1.0000000000000000],FRONT[2.0000000000000000],FTM[0.3258036100000000],HXRO[2.0000000000000000],KIN[10.0000000000000000],MATH[3.0000000000000000],MATIC[0.0341653300000000],RSR[12.0000000000000000],SECO[0.0000902000000000],SRM[1.0054385500000000],STETH[0.0000000081395044],SXP[2.0000051900000000],00001,TOMO[3.0647337300000000],TRU[1.0000000000000000],TRX[10.0000000000000000],UBXT[9.0000000000000000],USD[0.0182191298377737],BUSD[823008.0000000000000000],USD[2769522.2552958338200000],USDT[0.0036574000000000] |
| 05007491 | |
| 05007495 | TRX[0.0007770000000000],USD[0.0215686517500000],USDT[0.5000000080402400] |
| 05007508 | BNB[0.0000210500000000],LUNA2[0.0460480893700000],LUNA2_LOCKED[0.1074455419000000],LUNC[10286.1157746900000000],TRX[0.0007770000000000],USD[6.1989873720000000],USDT[0.0000006276159799] |
| 05007522 | TRX[0.0014210000000000],USD[0.0000000046466610] |
| 05007524 | DAI[0.0900000000000000],USDT[0.0000000090000000] |
| 05007527 | TRX[0.0015540000000000],USD[53.1659741000000000],USDT[0.0000000762286280] |
| 05007535 | USD[0.0000000145857650] |
| 05007543 | NFT [356536387688923638][1],TRX[0.0015540000000000],USD[0.2464453295300000],USD[0.3920474753750000] |
| 05007560 | USDT[2.2823328700000000] |
| 05007562 | LUNA2[0.0707466589000000],LUNA2_LOCKED[0.1650755304000000],USTC[10.0145310800000000],XRP[0.0996815400000000] |
| 05007565 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GST[0.0000000015356876],KIN[6.0000000000000000],RSR[2.0000000000000000],SOL[0.0000881741012046],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0003211861370795],USDT[0.0000000090760652] |
| 05007574 | USD[0.0000012075224] |
| 05007581 | BTC[0.0000909400000000],ETH[0.0008898000000000],ETHW[0.0008898000000000],FTM[0.8434000000000000],GST[0.0544000000000000],LUNA2[1.1830941030000000],LUNA2_LOCKED[2.7605529070000000],LUNC[16321.4495820000000000],USD[0.0014216963062297],USDT[0.0000000014325736],USTC[156.8625496700000000] |
| 05007583 | GMT[0.0000000259874643],GST[0.0000000093950453],NFT [319268532185802350][1],SOL[3.1590632738404591],USD[0.0000027697007 35],USDT[0.0000000001869976] |
| 05007594 | BRZ[0.3238990300000000],BTC[0.0000536600000000],LUNA2_LOCKED[0.0000000225562304],LUNC[0.0021050000000000],USD[0.5380819480000000] |
| 05007602 | TRX[0.0000210000000000],USD[0.0000000018835 50],USDT[0.0258489185834015] |
| 05007608 | USD[0.0003550157575544] |
| 05007613 | TRU[1.0000000000000000],USD[0.0037964716679679] |
| 05007623 | USD[76.2420554701000000000000000] |
| 05007628 | BAL[0.0060611600000000],BTC[2D.0000000093165000],CEL[0.0000000006260051],FTT[0.0005494700000000],LUNA2[5.7019842260000000],LUNA2_LOCKED[13.3046298600000000],LUNC[0.0000001000000000],MNGO[4000007.8686340000000000],STETH[0.0000000205779949],USD[12267.1851743606352172000000000],USDC[10000.0000000000000000],USDT[0.0016073986671373] |
| 05007637 | APT[0.0000000058159000],ETH[0.0000000090071000],GENE[0.0000000017282900],SOL[0.0000000405964 35],TRX[0.0001110000000000],USD[0.0000001870855994] |
| 05007651 | ETH[0.0000000076000],TRX[0.0007780000000000],USDT[0.0001111891878328] |
| 05007653 | TRX[0.0007770000000000],USDT[60.0000000000000000] |
| 05007659 | SOL[0.1034332400000000] |
| 05007660 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075753016] |
| 05007663 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [351445419249691662][1],RSR[1.0000000000000000],USD[0.7276891588355202] |
| 05007679 | GST[0.0583925900000000],KIN[1.0000000000000000],LUNA2[0.0000000435449291],LUNA2_LOCKED[0.0000001016048347],LUNC[0.0094820000000000],USD[0.0086911200000000],USDT[0.0000000191921995] |
| 05007684 | KIN[1.0000000000000000],TONCOIN[5.0000000000000000],USDT[95.7717602300000000] |
| 05007686 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000019500000000],USD[0.8993572227365012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05007690 | APE[60.000000000000000],BTC[0.067903040000000],DOT[50.000000000000000],ETH[0.574000000000000],FTT[25.752010000000000],SOL[86.036289940000000],USD[0.125258162800020],USDT[0.000000046299619] |
| 05007725 | BNB[0.008110000000000],USD[0.189871322800000] |
| 05007728 | BNB[0.016104290000000],USD[2.475746530000000000000000] |
| 05007736 | SOL[18.942279170000000],TRX[1559.676435760000000],USD[74.031462030000000],USDT[0.851247873250000] |
| 05007748 | KIN[1.000000000000000],SHIB[3848389.033561470000000],USD[0.004081670000000318] |
| 05007751 | AKRO[1.000000000000000],USDT[0.0000002730032896] |
| 05007754 | SOL[0.205635170000000],USD[0.026966354930000],USDT[0.0043795500000000] |
| 05007758 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000056600000000],DENT[7.000000000000000],FTT[1191.347512600000000],KIN[6.000000000000000],NEAR[0.000596650000000],NFT [36918714837192132[1],RSR[5.000000000000000],SECO[1.012617710000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[1.222441451123912],YF[0.000010700000000] |
| 05007761 | TRX[0.000850000000000],USD[0.020697684794225],USDT[0.0000000101191093] |
| 05007762 | GMT[0.000000020210528],USDT[0.000003063341410] |
| 05007771 | USDT[100.000000000000000] |
| 05007788 | BUSD[1.230000000000000],ETH[0.0000000041084553],FTT[150.071525000000000],LTC[0.100000000000000],LUNA2[0.002993666554000],LUNA2_LOCKED[0.0069852219590000],NFT [478846330847457915[1],SOL[0.020000000000000],SUN[0.000354779000000],TRX[0.546241600000000],USDC[2.460000000000000],USTC[0.000000008139235] |
| 05007796 | TRX[0.000010000000000],USDT[0.000001833664512] |
| 05007802 | USD[0.0000000193021904] |
| 05007806 | BAO[1.000000000000000],CRO[2170.577189430000000],DENT[1.000000000000000],DOGE[5006.989959870000000],DOT[201.722774860000000],ETH[0.017110280000000],ETHW[0.016899790000000],EUR[0.324215820000000],FTT[400.297866500000000],KIN[2.000000000000000],LUNA2[0.006069680305100],LUNA2_LOCKED[0.0014225873790000],LUNC[0.0029134400000000],MAGIC[0.0974202100000000],NFT [3026992775725438511[1],NFT [3050317933420626011[1],NFT [3535947340465314543[1],NFT [3901295829568341101[1],NFT [3922428854415268591[1],NFT [3976946952400298361[1],NFT [4119730815478090531[1],NFT [4320696010966691241[1],NFT [4584919162013863871[1],NFT [4605890124579166641[1],NFT [4647786016478191521[1],NFT [5210311727560344989[1],NFT [5241069068387648811[1],NFT [5272524854222206521[1],SHIB[2323200599.991838000000000],TRX[1.001705000000000],UBXT[1.000000000000000],UNI[201.122155200000000],USD[1.602825818415816],USDT[0.0073553436590173],USTC[0.0863013000000000] |
| 05007816 | SOL[0.0015570000000000],USD[0.103482880000000000] |
| 05007821 | SOL[0.000000017220686],USD[0.040884704275810],USDT[0.0009715100000000] |
| 05007829 | USD[0.0158992771670624],USDT[49.8550752800000000] |
| 05007834 | USD[1.0347923400000000] |
| 05007838 | ETH[0.000590469991066],ETHW[0.000590469991066],SAND[0.000000005260636],SOL[0.000000080211423],USD[0.000170458903977],USDT[0.000000062936564],XRP[0.000278400000000] |
| 05007839 | TRX[0.000010000000000] |
| 05007846 | APT[0.998060000000000],FTT[5.000000000000000],RNDR[0.004254000000000],USD[11.483525471140131],USDT[540.3269943348406089] |
| 05007855 | FTT[0.100000000000000],USD[1.179813408750000] |
| 05007858 | FTT[0.000000007586548],USD[0.000000154849759],USDT[0.000000023857061] |
| 05007870 | FTT[0.008995040000000],GMT[0.110000000000000],GST[0.083459540000000],NFT [2934613061311805791[1],SOL[0.105300060000000],USD[128.4476553124912472],USDT[50.0742113585784268] |
| 05007882 | AMPL[0.000000002161362],APT[0.012497160000000],BTC[0.000000029830000],ETH[0.000000070000000],FTT[0.000006070000000],LUNA2[0.0070319040110000],LUNA2_LOCKED[0.0164077760300000],TRX[0.000017000000000],USD[0.000000038253635],USDT[0.0000001389365564],USTC[0.9954000000000000] |
| 05007884 | SOL[0.000000022885632],TRX[0.000780000000000],USDT[0.000000015968945] |
| 05007890 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.946788260000000],KIN[2.000000000000000],RSR[1.000000000000000],SRM[25.9150202700000000],TRX[3.000000000000000],USD[1445.8065378250022142] |
| 05007923 | SOL[0.0189393600000000],USD[0.600001573514955] |
| 05007926 | USD[1.9410774383000000] |
| 05007931 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0600256920694370] |
| 05007936 | USD[4.924450913250000] |
| 05007942 | ETH[0.000009670000000],ETHW[0.000009670000000],USDT[1.4240693850000000] |
| 05007959 | USD[3.987942879280490],USDT[0.000000140285157],XRP[0.0297480098072259] |
| 05007970 | BNB[0.000000008750715],FTT[2.076287389472361],LUNA2[0.565201837100000],LUNA2_LOCKED[1.3188042870000000],LUNC[123073.890000000000000],SHIB[1015430.899502850007559884],TRX[0.0008430000000000],USDT[0.0000000980640] |
| 05007973 | USDT[0.0000073731344793] |
| 05007977 | BAO[3.000000000000000],KIN[1.000000000000000],USDT[0.0000000003947678] |
| 05007986 | BTC[0.300000000000000],DOGE[500.000000000000000],ETHW[7.630907570000000],FTT[30.131851765456174],LUNA2_LOCKED[27.576052460000000],LUNC[0.0000001000000000],MATIC[196.800000000000000],SHIB[37200000.000000000000000],SWEAT[0.0002578242828200],TRX[9.000017000000000],USD[180.735229258559591],USDC[36.344595290000000],USD[0.000000001622961] |
| 05007990 | AVAX[0.000000007448712],BTC[0.000719630000000],DOGE[5.000000000000000],FTT[25.028293188017228],KIN[1.000000000000000],NFT [3088213530308138791[1],NFT [3562214948645341351[1],NFT [3667299626206699811[1],NFT [4156099853290560941[1],NFT [4287115486157344301[1],NFT [4850160334407577251[1],NFT [5605204750539643111[1],SOL[0.000027604000000],TRX[1.000000000000000],USD[0.0000001179313175] |
| 05008006 | BTC[0.000000017206300] |
| 05008007 | TRX[0.000770000000000],USDT[0.000008396480991] |
| 05008010 | NFT [3177264020042934331[1],NFT [3243275761873111771[1],NFT [3825038584458392871[1],NFT [4718976818608818641[1],NFT [4911665659226381511[1],USD[0.0224199600000000],USDT[1.0719120000000000] |
| 05008013 | AKRO[1.000000000000000],BAO[1.000000000000000],ENS[0.0005577518623256],GBP[0.001698909502779],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0767079183293831] |
| 05008043 | ALGO[0.000000001821149],APE[0.000000008522000],ATOM[0.000000022731132],AUD[0.000000144660337],AVAX[0.000000086354462],BAL[0.000000006544000],BIT[0.000000012067480],BNB[0.000000030626720],BTC[0.000000062624535],CHZ[0.000000007982250],CTX[0.000000072365140],CVX[0.000000009062000],DOGE[2520.434753500000000],DYDX[0.000000007968000],FIL[0.000000071968088],FTM[0.527697026796808],FTT[0.000000008115386],FTT[0.000000004085841],GMT[0.000000034764026],LUNA2[0.161421737000000],LUNC[0.376650719700000],LUNC[0.667614300000000],MATIC[0.000000099574439],MKR[0.000000009024931],PERP[0.000000081554225],RSR[0.000000018067682],SNX[0.000000001166427],TRX[0.000003438306],UNI[46.7734116554241358],USD[0.00004372172540],WAVES[0.000000094329376],ZRX[0.0000000150705412] |
| 05008050 | KIN[1.000000000000000],TONCOIN[0.432927700000000],USDT[0.2885515865408538] |
| 05008055 | TRX[0.967141000000000],USD[0.2567479906774451] |
| 05008078 | 1INCH[1.000000000000000],BTC[0.689593380000000],DENT[1.000000000000000],ETHW[2.028566730000000],GBP[303.320019199790199],KIN[1.000000000000000],TRU[1.000000000000000] |
| 05008086 | BTC[0.000000030872493],DOGE[0.005911000000000],ETH[0.000792960000000],ETHW[0.000792960000000],TONCOIN[1577.500000000000000],USD[10052.331169420979782] |
| 05008088 | USDT[113.000000000000000] |
| 05008089 | SOL[0.011190941107200],USD[0.0857071658988454],USDT[0.0000003529249103] |
| 05008095 | USD[0.0030772397000000] |
| 05008097 | DENT[1.000000000000000],FTT[0.0077801615264277],KIN[2.000000000000000],LUNA2[0.0068505125360000],LUNA2_LOCKED[0.0159845292500000],MNGO[0.0136856800000000],NFT [4556782325970545641[1],SOL[0.000000048559380],TRX[0.000777000000000],USD[0.0993546797406165],USDT[76.1980450205925044],USTC[0.9697231575424000] |
| 05008103 | BNB[0.000000010802099],BTC[0.000000001022500],GST[0.000000035808500],USD[0.000000047057356],TRX[0.0651730032358732],USD[0.1547971538489597] |
| 05008108 | BTC[0.000422423550000],MANA[0.999600000000000],USD[18.378048358293891000000000],USD[0.0000567066322569] |
| 05008117 | USD[0.000000008000000] |
| 05008126 | GMT[4.508137420000000],GST[2153.841107680000000],LUNA2[4.294546027000000],LUNA2_LOCKED[9.740008944000000],LUNC[935146.439324890000000],SOL[8.538136050000000],USD[0.0900404064000000],USDT[828.7428612527952200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05008137 | ETH[0.440500000000000000],ETHW[0.000000000000000000] |
| 05008138 | TRX[0.000000002000000000] |
| 05008145 | SOL[0.496960000000000000],USD[3.164860279000000000] |
| 05008146 | FTT[25.000000000000000000],USD[94.470833161838516],USDT[94.140986961520496] |
| 05008147 | BAO[5.000000000000000000],BTC[0.021043884816986],DENT[13.000000000000000000],GBP[0.015728500000000000],KIN[171.000000000000000000],MATIC[220.640993270000000000],USD[0.000148465000000098] |
| 05008155 | ETH[0.000484440000000000],ETHW[0.000484443775963],SOL[0.050000000000000000],TRX[0.000000000000000000],USD[2.000000000239151],USDT[0.000000021761256] |
| 05008161 | HOLY[1.016804000000000000],MATIC[0.007901100000000000],UBXT[1.000000000000000000],USD[0.000001969914590],USDC[22148.351599560000000000] |
| 05008163 | AUD[1039.562060280000000000],USD[0.066550359225108] |
| 05008167 | BNB[0.000000000950000000],TONCOIN[0.000085220000000000],USDT[0.000000173657137] |
| 05008169 | USD[12.509828572788236] |
| 05008172 | BAO[1.000000000000000000],ETH[0.000400000000000000],KIN[3.000000000000000000],SOL[0.000000009100000],TRX[0.000230000000000000],USD[0.000000022383133],USDT[1.422544360000000000],XRP[0.208975000000000000] |
| 05008173 | TRX[0.000777000000000000],USD[0.008838230825162] |
| 05008174 | GST[0.099252940000000000],LUNA2[6.135355680000000000],LUNA2_LOCKED[13.931104110000000000],TONCOIN[247.347207420000000000],TRX[0.000780000000000000],USD[0.036940083178462],USDT[0.008449194173286] |
| 05008191 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.000012980000000000],TRX[1.000872000000000000],USDT[0.000000150219236] |
| 05008192 | USD[20.000000000000000000] |
| 05008195 | BNB[0.000000000626758],BTC[0.000000097275404],MATIC[0.000000085269338],SOL[0.000000002316386],TRX[0.000000136637136],USD[0.000000082618834] |
| 05008204 | BTC[0.000000000026492],USD[0.000960981732] |
| 05008209 | USD[0.000000003887604],USDT[0.008689160012500] |
| 05008211 | APE[67.079640000000000000],BTC[0.227870720000000000],FTM[0.890000000000000000],FTT[0.084720000000000000],LUNA2[0.345529624300000000],LUNA2_LOCKED[0.806235790100000000],LUNC[75239.803172000000000000],TRX[0.000777000000000000],USD[0.008769950275000],USDT[0.516446920000000000] |
| 05008213 | ANB[60.000000000000000000],ETH[0.000000010000000],SOL[0.000000007900000],USD[0.000011359072396],USDT[0.000000004139857] |
| 05008220 | BAO[3.000000000000000000],ETH[0.009404510000000000],KIN[1.000000000000000000],USD[0.000045344156238] |
| 05008224 | ETH[0.000633600000000000],ETH[0.000603350000000000],GMT[77.851684730000000000],GST[0.090590670000000000],RSR[1.000000000000000000],SOL[5.717009320000000000],TRX[2834.000819000000000000],USD[2471.107022267997392],USDT[2624.902601718579453] |
| 05008231 | FTT[30922.019050000000000000],PERP[0.000000000000000000],TRX[239.000978000000000000],USD[3.896254894000000000],USDT[12711.005801200000000000] |
| 05008237 | USD[0.003803175480372] |
| 05008239 | AKRO[3.000000000000000000],GMT[0.045842870000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.947203001136439] |
| 05008246 | KIN[1.000000000000000000],USDT[0.000358600815211] |
| 05008247 | AKRO[1.000000000000000000],ETH[-0.035695299266406],ETHW[0.107138100000000000],KIN[1.000000000000000000],LUNA2[0.467676343400000000],LUNA2_LOCKED[1.091244801000000000],LUNC[101837.508424000000000000],USD[0.001649679135638],USDT[50.060000000000000000] |
| 05008251 | TRX[0.000777000000000000],USD[0.000000001428960] |
| 05008261 | ETH[0.000000022000000],SOL[0.001000000000000000],USDT[0.000025305516428] |
| 05008262 | BTC[0.000000009896000],USD[0.274162630000000000] |
| 05008264 | ATOM[6.598680000000000000],BICO[130.000000000000000000],BNB[0.059846000000000000],BTC[0.009255628436000],CONV[9.488000000000000000],DOT[0.098800000000000000],ETH[0.009220000000000],ETHW[0.009220000000000],FTT[0.099660000000000000],KNC[32.294600000000000000],LINK[1.090020000000000000],LTC[0.137922000000000000],LUNA2[0.407084282000000000],LUNA2_LOCKED[0.616529990000000000],LUNC[274147.670138000000000000],MATIC[33.236000000000000000],MTL[0.292240000000000000],TRX[0.000781000000000000],USD[531.487569293456131500000000000],USDT[609.668473424000000000],XRP[-222.421628501628547

4] |
| 05008275 | AUD[107.433981993295000],USD[0.000000006264580

4] |
| 05008277 | APT[4.022334554308800],BTC[0.029318663421907

1],ETH[0.286362170000000],ETHW[0.305654690000000],FTT[27.998742830000000],GMT[0.103215810000000],GST[0.173114780000000],LUNA2[3.221879485000000],LUNA2_LOCKED[7.253750455000000],LUNC[6.227346280000000],NFT[29449654016534

2286][],NFT[29890972369787389][,]NFT[31086117358113865],NFT[52941353361647828]{,}SOL[0.003313580000000

0],USD[172.533315350781580800000000000],USDT[2.764952955650000000] |
| 05008278 | ETH[0.000755000000000000],ETHW[0.000755028042025],USD[0.623866777500000000],USDT[0.319686925000000000] |
| 05008286 | AVAX[0.000000094797547],AXS[0.000000000045009728],LUNA2[1.327686033000000000],LUNA2_LOCKED[2.988146987000000000],LUNC[4.129605460000000000],SHIB[0.000000006801000000],SOL[0.000000016864636],UBXT[1.000000000000000000],USD[0.000000006621633],USDT[0.000000009176681],XRP[3038.430120571025444

8] |
| 05008292 | BTC[0.011571400000000000],ETH[0.147442880000000000],ETHW[0.146641680000000000],FTT[9.264470290000000000],LUNA2[0.465372326700000000],LUNA2_LOCKED[1.071652486000000000],LUNC[0.000000009575100],SOL[4.802080867690130

0],USD[185.124474957584384],USDT[0.000000136580276] |
| 05008294 | USDT[0.000000005000000000] |
| 05008296 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],ALGO[0.000000004000000],AVAX[0.000000028290498],BNB[0.000000023796600],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.000000034645100],SOL[0.000000073804800],USD[0.000000007055185],USDT[42.817564430475

0235],USTC[0.000000000565673

86],XRP[0.000000002000000] |
| 05008303 | ETH[0.002732170000000000],ETHW[0.002074790000000000],GMT[0.000000002911350],GST[5.231332240000000000],MATIC[20.520019100000000000],SOL[0.000000072344431],TRX[19.197599750000000000],USDT[4.463200653561908

8] |
| 05008305 | BAO[5.000000000000000000],BTC[20.000000006019743

4],DENT[4.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],KIN[9.000000000000000000],LUNA2[0.031228202520000000],LUNA2_LOCKED[0.072865805870000000],LUNC[9800.006845040000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00010

974340728

27] |
| 05008306 | AKRO[1.000000000000000000],APT[1.586703530000000000],BAO[5.000000000000000000],BTC[20.002494270000000000],DENT[1.000000000000000000],DMG[83.968506490000000000],DOGE[208.057095090000000000],ETH[0.019734190000000000],EUR[0.000000001482041],FTT[0.514717070000000000],GBP[148.285640505091189975

],KIN[7.000000000000000000],L

TC[0.262734800000000000],MATIC[14.121320000000000000],SHIB[0.000000057020085],SOL[0.036785570000000000],TRX[2.000000000006679961],USD[0.000000006917966],USDT[124.643367530000000000],XRP[26.239751400000000000] |
| 05008310 | GMT[2.000000000000000000],USD[0.000000006819416

4],USDT[0.000000000811346

3] |
| 05008314 | SOL[1.324830320000000000],TRX[0.000779000000000000],USDT[0.033016325236754

34] |
| 05008319 | AUD[0.000000099286078],USD[0.000111249490477

2] |
| 05008328 | LUNA2[0.000000002800000000],LUNA2_LOCKED[0.376387276600000000],LUNC[34356.193947000000000000],USD[0.040082013614566

0],USDT[0.003944601970316

0],USTC[0.500000000000000000] |
| 05008329 | AUD[0.000013241148431],ETH[0.001593000000000000] |
| 05008333 | SOL[0.000000029388146],USD[30.000000054095685] |
| 05008372 | TRX[0.000010000000000000],USDT[10549.929041870000000000] |
| 05008374 | BAO[1.000000000000000000],GST[0.001985560000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000000091149500],TRX[0.000021000000000000],USD[0.000721893166001

5],USDT[0.000000095030658] |
| 05008379 | ETH[0.000000076371200],TRX[0.000040000000000000],USD[0.280461224470000000],USDT[0.061702991542499

8] |
| 05008381 | USDT[10468.110285430000000000] |
| 05008382 | USD[0.005390880570000000] |
| 05008385 | BTC[0.000007728986900

0],TRX[0.000000001443079

3] |
| 05008386 | TRX[0.672350000000000000],USD[2.179791426250000000],USDT[2.059147359112500

0] |
| 05008392 | BTC[0.143629225574630

3],ETHW[55.571776750000000000] |
| 05008394 | AUD[0.003639627485528],BTC[0.000093310270450

0],DOGE[77.000000000000000000] |
| 05008408 | ETH[0.000000030000000],TRX[0.002662000000000000],USD[0.000000059531745] |
| 05008409 | BNB[0.000228030000000000],TRX[0.000000001032810919] |
| 05008411 | TRX[0.000777000000000000],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05008418 | BNB[0.0199981000000000],USD[2.0388102809000000] |
| 05008427 | BAO[8105.0000000000000000],BTC[0.0010000016895791],GBP[286.9525315851718909],KIN[1.0000000000000000],USD[0.0000000158215002],USDT[0.0000000088828133] |
| 05008431 | USD[0.0000000014258960] |
| 05008438 | BNB[0.0000000041542413],LUNA2[0.0000310444759600],LUNA2_LOCKED[0.0000724371105600],LUNC[6.7600000000000000],SOL[0.0000000013017846],TRX[0.0000000018330000],USD[0.0201842055000000],USDT[0.0000000099069468] |
| 05008439 | USD[0.3966456200000000] |
| 05008449 | USD[7.5306933977715572] |
| 05008452 | USD[0.0157565491000000] |
| 05008460 | USD[20.0000000000000000] |
| 05008462 | TRX[0.0015550000000000],USD[0.0882990511222380],USDT[0.0003362092361423] |
| 05008467 | BAO[3.0000000000000000],BTC[0.1781218100000000],DENT[1.0000000000000000],FTT[53.8833682300000000],HOLY[1.0000000000000000],KIN[6.0000000000000000],NEAR[136.4686097600000000],RSR[1.0000000000000000],SAND[259.0000000000000000],SOL[10.0000000000000000],TRX[1.0015620000000000],UBXT[2.0000000000000000],USD[0.0471167914100000],USDT[0.0000000294385933] |
| 05008468 | TRX[0.9311760000000000],USDC[1899.5420018200000000],USDT[2946.0048869183503070] |
| 05008471 | BAO[4.0000000000000000],BTC[0.0040000000000000],ETH[0.0321369400000000],ETHW[0.0321369400000000],GBP[0.0001381836329981],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[39.0470211555060753] |
| 05008472 | USD[2.8046028600000000] |
| 05008510 | TRX[0.0007770000000000],USDT[0.6211266872887824] |
| 05008521 | USD[0.0000000040373235],USDT[0.0067833575000000] |
| 05008528 | BNB[0.0043853959000000],ETH[2.3679109795200000],ETHW[1.6396530495200000],SOL[0.0005196800000000],USD[0.6682549179686739],USDT[479.2056162148643156] |
| 05008529 | APT[0.0000000096872128],BNB[0.0000000031592134],BTC[0.0000000004129205],ETH[0.0000035306673],FTT[0.0000000042771514],LUNA2[0.1205802654000000],LUNA2_LOCKED[0.2813539526000000],LUNC[26256.6066553000000000],MATIC[0.0000000077365530],SOL[0.0000000066741110],TOMO[0.0000000017097814],USDT[0.0000000000937245] |
| 05008547 | AUD[0.0000004474313748],DOGE[0.0000000020000000],LTC[0.0000000001448100],USD[0.0302777200000000] |
| 05008559 | BNB[0.0097087980000000],BTC[0.0000012414800000],ETH[0.0000258187000000],ETHW[0.0000258187000000],FTT[0.0567461000000000],HT[0.0542670000000000],LUNA2[0.0002580608457000],LUNA2_LOCKED[0.0006021419734000],NFT[3112995700036318861][1],NFT[3136230841328826828][1],NFT[5449797471111017999][1],USD[0.0000000055815175],USDC[5467.1603721300000000],USDT[0.1828084500000000],USTC[0.0365297600000000] |
| 05008561 | SOL[0.0000000055283765],USD[0.0000000053430847] |
| 05008570 | TRX[0.0042690500000000],USD[934.5208194348256376000000000],USDC[500.0000000000000000],USDT[0.0000000072947417] |
| 05008579 | ETH[0.0000000067721788] |
| 05008580 | SOL[0.0000000089988838],USD[0.5815875184750000] |
| 05008585 | USD[0.0000000027914805] |
| 05008591 | USD[0.0015359056099833] |
| 05008593 | TONCOIN[0.0000000035364640] |
| 05008595 | GMT[0.0054986600000000],GST[0.0634420200000000],TRX[0.0015540000000000],USD[152.0204545700000000],USDT[167.0852686200000000] |
| 05008603 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000406027352] |
| 05008618 | BTC[0.0000000052773700],MATIC[0.0000000087588800],SOL[0.0000000020235280],TRX[0.0000000046124941],USD[0.0000000082451574],USDT[0.0000001751323158] |
| 05008621 | ETH[0.0010000057400000],TRX[0.0007770000000000],USD[0.0000150303865888] |
| 05008624 | BTC[0.0000030500000000],TRX[0.0541581800000000],USD[1.2058140579437582] |
| 05008625 | BUSD[2500.0000000000000000],RSR[1.0000000000000000],RUNE[1.0104930100000000],TRX[1.0000000000000000],USD[5174.6799921271043158],USDC[1000.0000000000000000],USDT[0.0000000075971395] |
| 05008633 | AAPL[0.0241860000000000],GBP[0.0045006553833978],SPY[0.0256353441416664],USD[0.0055627894281551] |
| 05008637 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 05008638 | SOL[0.0000000001273200],TRX[0.0000000056444008],USD[0.1899420126479724] |
| 05008639 | TRX[0.0007770000000000],USDT[0.0000000123392147] |
| 05008646 | USD[0.0085966456574912] |
| 05008647 | USD[10.0000000000000000] |
| 05008649 | SOL[0.0005251840000000],TRX[0.0009640000000000],USD[0.0000000009860676],USDT[117.5343504750000000] |
| 05008651 | TRX[0.0007770000000000],USDT[0.0000000036737440064] |
| 05008659 | USD[0.0025271248000000],USDT[0.0000000089126248] |
| 05008661 | SOL[0.0000000047680000],USD[0.0000000537576882],USDT[0.0000000035885318] |
| 05008681 | USD[0.0000003719103679] |
| 05008682 | AKRO[2.0000000000000000],BAO[8.3996061500000000],BTC[0.0000081877409469],DENT[1.0000000000000000],DOGE[0.0048272584999082],GALA[0.0041309000000000],GBP[0.0000731422209507],KIN[10.2950612700000000],SHIB[3.9895518400000000],UBXT[2.0000000000000000],USD[0.0000002522598293],XRP[0.0000214000000000] |
| 05008683 | CHZ[1.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],USD[2.9353763000000000],USDT[0.0000000040549123] |
| 05008687 | USD[0.1652056350000000] |
| 05008688 | USDT[0.0000000043000000] |
| 05008692 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000071509886] |
| 05008701 | GMT[0.0019729554409488],SOL[0.0000000050000000],TRX[1.0000000000000000],USD[35.6048670474685654] |
| 05008710 | USD[0.0200007441734744] |
| 05008714 | GMT[0.0013941691000000],GST[0.7742343800000000],SOL[0.0002951500000000],USD[0.3292933800000000],USDT[0.0616248426112730] |
| 05008727 | FTT[1.0000000000000000],TRX[0.0001900000000000],USD[0.0185617293322243],USDT[0.0000000468142243] |
| 05008740 | BAO[4.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],KIN[4.0000000000000000],TRX[1.0018870000000000],UBXT[1.0000000000000000],USD[0.5540199565544212],USDT[0.4376572150311106] |
| 05008743 | FTT[0.0000004337258],LUNA2[0.0000450150548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],SOL[0.0098663600000000],USD[208.6667375104997744],USDT[49.4421847853430563] |
| 05008747 | ETH[0.0000001000000000],FTT[0.0525893581248365],USDT[0.0308138220000000] |
| 05008763 | BNB[0.0020000610000000],USD[2.0226171780000000],USDT[0.0068006850075444] |
| 05008766 | NFT[2898388118406722230][1],NFT[3240915513195355401][1],NFT[3456628239629974390][1],NFT[4856770250162481361][1],SOL[5.9135686000000000],TRX[0.0044400000000000],USD[1471.2026582300000000],USDT[11860.7130053500000000] |
| 05008777 | FTT[0.0000000023075225],USDT[0.0000000032075225] |
| 05008779 | ETHW[6.5356710500000000],USDT[173.7974876400000000] |
| 05008781 | SOL[0.0105870600000000],USD[0.0000006592164404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05008794 | AKRO[1.000000000000000],USD[357.615036202183734J,USDT[0.000000009384761] |
| 05008797 | TONCOIN[155.400000000000000],USD[0.139453520000000] |
| 05008813 | USDT[0.388078400000000] |
| 05008819 | TRX[0.883271000000000],USDT[0.267969426500000],XRP[0.572211000000000] |
| 05008820 | ETH[0.000000009866517] |
| 05008827 | BTC[0.011412710000000],ETH[0.022851830000000],ETHW[0.022851830000000],USDT[21.312938164800000] |
| 05008834 | USDT[0.237805428000000] |
| 05008838 | GST[0.070000000000000],SOL[0.009185000000000],TRX[0.000843000000000],USD[0.000000150022778],USDT[0.000000083104860] |
| 05008843 | BTC[0.000000058000000] |
| 05008850 | SOL[0.004762900000000],TRX[0.000778000000000],USDT[0.000000082730400] |
| 05008853 | USD[0.059932179000000],USDT[0.240219570522680] |
| 05008862 | USD[2.286874180000000] |
| 05008874 | TRX[0.002048000000000],USDT[1.050000000000000] |
| 05008880 | ETH[0.000416893616150],ETHW[0.000416893616150],USDT[1.360122890000000] |
| 05008890 | USDT[0.000000609356640] |
| 05008901 | BTC[2.025232248333000],ETH[1.218119323000000],FTT[90.080101862134374],LUNA2[0.528417393700000],LUNA2_LOCKED[1.232973919000000],LUNC[115064.000000000000000],SOL[0.020272240000000],USD[1.164751872651598],XRP[333.770522026000000] |
| 05008908 | AUD[0.000000013063109B],BTC[0.369263540000000],CRO[4430.339746800000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.560178681502672B] |
| 05008909 | TRX[129.338467300000000],USD[0.000000025517150] |
| 05008910 | TRX[0.001600000000000],USDT[0.170000005521394B] |
| 05008919 | GST[0.050000000000000],TRX[0.001598000000000],USD[0.009383658725000],USDT[0.000000045000000] |
| 05008922 | BNB[0.005942527577470B],LUNA2[0.012312896380000],LUNA2_LOCKED[0.002873009155000],LUNC[268.115910968628900],TRX[18591.528001010000000],USD[0.309167040300000] |
| 05008937 | GMT[0.974540000000000],LTC[0.005882150000000],USD[0.000000068700000],USDT[0.065453903000000] |
| 05008941 | TRX[0.000240000000000] |
| 05008948 | BNB[0.000000054395274],SOL[0.000003543368566],USD[0.000000083244710],USDT[0.000000066603155] |
| 05008970 | SOL[0.000000015803200] |
| 05008981 | GMT[0.814079280000000],TRX[0.000780000000000],USD[0.006987810190000],USDT[0.314616948770024S] |
| 05009003 | TRX[0.000777000000000],USD[0.002276804418584B],USDT[0.000000017855032] |
| 05009014 | APT[0.100000000000000],SOL[0.005127750000000],USDT[0.009421230000000] |
| 05009026 | BTC[0.000071930000000],USD[0.000145761693741] |
| 05009035 | TRX[0.000777000000000],USD[-0.006900200689106S],USDT[0.007144098296171S] |
| 05009039 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.000000099916998],DENT[2.000000000000000],DOGE[0.003328970000000],FTT[1.000084010000000],HXRO[1.000000000000000],KIN[15.000000000000000],RSR[1.000000000000000],TRX[2.000007000000000],UBXT[6.000000000000000],USD[0.000006841724368S],USDT[0.022143999229218B] |
| 05009043 | SOL[0.000000005094500],TRX[0.000066000000000] |
| 05009045 | ETH[2.000000000000000],ETHW[2.000000000000000] |
| 05009050 | TRX[0.389828000000000],USDT[0.452116917875000],XRP[0.919530000000000] |
| 05009051 | BAO[1.000000000000000],USD[0.010003494793027 4] |
| 05009058 | GBP[1.000000000000000] |
| 05009062 | ETH[0.000000006489074],USD[0.036850755138885 1],USDT[0.007570000000000],XPLA[90.000000000000000] |
| 05009082 | BTC[0.000048140000000],ETH[0.001545400000000],ETHW[0.001545400000000],TRX[0.002341000000000],USD[13012.964808050000000],USDT[104029.883971009250000] |
| 05009083 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000032152599],USDT[0.022015870000000] |
| 05009092 | XRP[0.000000100000000] |
| 05009095 | BTC[0.009714830000000],USD[0.000132757451871B],USDT[0.000000009048000] |
| 05009097 | BAO[1.000000000000000],USD[0.002277529348779G] |
| 05009102 | DENT[1.000000000000000],USD[0.000000003331092S],XRP[21.817756660000000] |
| 05009109 | BNB[0.000000100000000],FTT[0.056579989481762B],USDT[5.604374202000000000] |
| 05009124 | USD[0.943383693900000],USDT[1.728650000000000] |
| 05009126 | TRX[0.000785000000000] |
| 05009131 | BAO[1.000000000000000],BTC[0.023804980000000],CHF[0.000000176074794],DENT[1.000000000000000],ETH[0.127070790000000],KIN[2.000000000000000],USDT[214.259941253109381B] |
| 05009138 | LUNA2[0.001008434119000],LUNA2_LOCKED[0.002353012943000],LUNC[219.588652472415125 0] |
| 05009147 | USD[0.057046984804090 0] |
| 05009148 | BNB[0.000000027200000] |
| 05009149 | BAO[1.000000000000000],USD[12.500000101597479 2] |
| 05009179 | AKRO[1.000000000000000],AVAX[3.256235090000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[2.793405770000000],ETHW[2.793405770000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[431.196292187282817 0],XRP[1207.672563430000000] |
| 05009186 | SOL[0.000000047040000] |
| 05009190 | ETH[0.000000089002657],ETHW[0.000000010281689],SOL[0.000000062600276],USD[0.004749289046721 1],USDC[696.912244310000000],USDT[0.000000013242872 9] |
| 05009200 | BAO[1.000000000000000],SOL[7.072875980000000],USD[0.000000411541105 2] |
| 05009202 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.028735232277852 4],USDT[0.107380130000000] |
| 05009210 | TRX[0.000001000000000],USDT[0.581252906250000] |
| 05009222 | AKRO[9.000000000000000],BAO[47.000000000000000],BTC[0.000029370000000],CHZ[3.716669210000000],DENT[3.000000000000000],ETH[0.000020850000000],ETHW[0.140524500000000],FTM[0.000072240000000],GBP[509.533338233169730 3],KIN[47.000000000000000],MATIC[0.024599660000000],RSR[2.000000000000000],SOL[0.001615619000000],TRX[5.000000000000000],UBXT[7.000000000000000],USD[0.000858868547074] |
| 05009236 | DAI[0.000000033432737],ETH[0.000000014854100] |
| 05009253 | TRX[0.000777000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05009257 | ETH[0.000000005748130],USD[-4.745402659267164],USDT[19.3709641900000000] |
| 05009258 | USDT[0.0000000026908928] |
| 05009265 | TRX[0.0007770000000000],USD[9.9690209600000000],USDT[0.000000082961712] |
| 05009266 | BTC[0.0000000051769100],TRX[0.0007780000000000] |
| 05009268 | USD[10.4313238600000000] |
| 05009271 | 1INCH[0.0000000023001346],AAVE[0.0098920072638363],AMPL[0.0000000005421274],ATOM[0.1725200000000000],AXS[0.0000000087118537],BNT[0.0000000054951731],CEL[0.0000000079847279],DOGE[0.9819943441644610],DYDX[144.0000000000000000],EUR[1.9996000000000000],FTT[0.0999600000000000],LUNA2[0.0186702286570000],LUNC[46.0000000000000000],MATIC[448.0000000000000000],RSR[0.0000000088706216],SNX[0.0000000006221187],SOL[0.0099960000000000],SRM[0.9996000000000000],SXP[0.4996000000000000],TRX[0.3872016157576968],USD[87.7493626388436258000000000000],USDT[3.3479425844764059],USTC[0.9935692479780839],XRP[0.6976000000000000] |
| 05009277 | BAO[2.0000000000000000],USD[0.0000000002005122],USDT[0.0000000061152466] |
| 05009278 | ETH[4.4459847666000000],ETHW[0.0020000000000000],GAL[0.0004000740047263],LUNA2[0.0000001339443612],LUNC[0.0125000000000000],NFT[36087482565396304](1],SOL[0.0078667378223704],USD[0.0000000204832430],USDC[21.4556130200000000],USDT[0.0000001809693357] |
| 05009283 | APT[0.0000000122665545],AVAX[0.0000000052323755],BNB[0.0000000137137099],DOGE[0.0000000011737000],ETH[0.0000000092294183],HT[0.0000000026058818],MATIC[-0.0000000045045200],SOL[0.0037576390644600],TRX[0.0000040092989986],USD[0.0000000147395025],USDT[0.0000000002487693] |
| 05009288 | GBP[79.1353663200000000],USD[0.0000000097515528] |
| 05009309 | USDT[0.1257681150000000] |
| 05009312 | USDT[0.5314734965000000] |
| 05009314 | TRX[0.0007780000000000],USD[-0.0729226781986661],USDT[0.0888671600000000] |
| 05009315 | BTC[0.0010747600000000],KIN[2.0000000000000000],USD[0.0005872062535247] |
| 05009320 | LUNA2[2.4207162580000000],LUNA2_LOCKED[6.4622164060000000],NFT[32266282202432178](1],USD[0.0001580000000000],USDT[0.0000000075172400] |
| 05009329 | ALGO[0.1832320000000000],LUNA2[0.4730390524000000],LUNA2_LOCKED[1.1037577890000000],LUNC[103005.2495800000000000],USD[0.0034474031054921],USDT[0.0039539909810660] |
| 05009330 | SOL[0.0001580000000000],USDT[0.8685548650000000] |
| 05009337 | BNB[1.0754575200000000],BTC[0.0585635250000000],ETH[0.3317651600000000],ETHW[0.1911046800000000],GST[0.0866796300000000],TRX[0.0008130000000000],USD[0.6005100694197247],USDT[0.8652556991710403] |
| 05009346 | GST[103.7280673400000000] |
| 05009348 | BTC[0.0113396200000000],DENT[1.0000000000000000],ETH[0.0366500400000000],ETHW[0.0361982700000000],GBP[56.1740667699961035],KIN[5.0000000000000000],USD[0.0003451797124854] |
| 05009354 | USD[0.0009270365658247],USDT[0.0068925921603764] |
| 05009355 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GMT[0.0013055804547670],GST[0.0013709800000000],KIN[14.0000000000000000],RSR[1.0000000000000000],SOL[43.6781527947505337],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000001456125081],USDT[1844.4337410198717067] |
| 05009358 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000002817954935] |
| 05009376 | USD[0.0391110000000000] |
| 05009383 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000116454815] |
| 05009384 | BNB[0.0000001358350951],BTC[0.0000000013630727],SOL[0.0000000047248627] |
| 05009386 | SOL[0.0099660000000000],USD[0.0000000097860281],USDT[0.0000000089699420] |
| 05009394 | BNB[0.8340263600000000],ETH[0.1906059700000000],NFT[405303941898256814](1] |
| 05009399 | LUNA2[0.0047881907830000],LUNA2_LOCKED[0.0111724451600000],LUNC[1042.6386240000000000],USD[0.0004211924111405],USDT[0.0289843423584702] |
| 05009400 | GBP[2.7841011247204590] |
| 05009406 | BTC[0.0000000065226785],DOGE[1300.0342028842574344],USD[0.0000000020774350],USDT[0.0000000046114988] |
| 05009407 | USD[2.3452406696757400] |
| 05009409 | USD[30.8101000000000000] |
| 05009415 | TRX[0.0034400000000000],USD[0.0000000024172331],USDT[0.5070878084762030] |
| 05009416 | AUD[0.0000000006122560],TONCOIN[0.5300000000000000],USDT[4.3234284700000000] |
| 05009419 | TRX[0.0007770000000000],USD[5.6948000000000000] |
| 05009430 | FTT[0.0000000038538425],LUNA2[0.0000003482859551],LUNA2_LOCKED[0.0000008126672291],LUNC[0.0075840000000000],MATIC[0.0000000011570030],SHIB[0.0000000025111230],USD[0.0000000037632679],USDT[0.0000000044000000] |
| 05009437 | AKRO[1.0000000000000000],BTC[0.3242967540000000],KIN[1.0000000000000000],LUNA2[23.8762481200000000],LUNA2_LOCKED[53.7370572500000000],LUNC[5201667.8728079000000000],TRX[0.9225621400000000],USD[211.7820287158850848000000000000],USDT[0.0069932600000000],XRP[3749.8041725200000000] |
| 05009441 | GMT[0.0044324985549500],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000013889500],TRX[0.0000010000000000],USD[0.0000001400762000] |
| 05009448 | AVAX[0.0000000030000000],BNB[0.0040002002331600],TRX[0.7422010000000000],USD[0.0626579676354355],USDT[0.0000000039976726] |
| 05009461 | ETH[0.0001472400000000],ETHW[0.0001472392062563],USD[0.0485388580000000],USDT[1.8850525237500000] |
| 05009467 | SOL[1.0494069000000000],USD[0.0007000000382074980] |
| 05009473 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[6.1690708400000000],ETHW[0.0000005100000000],KIN[2.0000000000000000],LTC[0.0000000062753366],RSR[2.0000000000000000],SOL[0.0001775000000000],TRX[1.0101762528207494],UBXT[1.0000000000000000],USD[0.0010338290123754],USDT[0.0000000094752554] |
| 05009494 | RAY[8395.4213629800000000] |
| 05009507 | USD[0.9822358175000000],USDT[0.1710472062500000] |
| 05009524 | GST[0.0000001300000000],NFT[296673541590336483](1],NFT[313298659199030631](1],USD[-0.0005145248785993],USDT[0.0084046250235680] |
| 05009526 | TRX[0.0007770000000000] |
| 05009534 | BAO[1.0000000000000000],BTC[0.0214328700000000],EUR[0.0000995148027922],UBXT[1.0000000000000000] |
| 05009541 | ETH[0.0000000350390605],USDT[0.0003085587274813] |
| 05009543 | TRX[0.0007770000000000],USDT[0.0000108631862202] |
| 05009553 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BNB[0.0000545500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0481572600000000],USD[0.0003951687541401],USDT[0.0044921300000000] |
| 05009561 | USD[0.0519756561626956],USDT[0.0001007617633019] |
| 05009563 | USD[1.2497507815200000],USDT[0.0061244973750000] |
| 05009571 | FTT[26.7994102400000000],TRX[0.0002400000000000],USD[0.6350254793363500],USDT[0.0065641890000000] |
| 05009579 | ETH[0.0000000013003600] |
| 05009580 | DENT[1.0000000000000000],GST[1.0019704300000000],USD[57.3058057283119536] |
| 05009582 | GST[40.0000000000000000] |
| 05009586 | BAO[4.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000072530986430],LUNA2_LOCKED[0.0001692389668300],LUNC[1.5793775000000000],USD[346.7040930625063553] |
| 05009592 | DENT[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000030000000000],UBXT[1.0000000000000000],USD[0.0000001259593747],USDT[0.0000000053080021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05009595 | GBP[0.0000000007336237] |
| 05009599 | USDT[0.0000008560972307] |
| 05009607 | ETH[0.0000800000000000],ETHW[0.0000800000000000],LUNA2[0.0464173238700000],LUNA2_LOCKED[0.1083070890000000],LUNC[10107.4700000000000000],USD[0.2462987236695100] |
| 05009658 | BTC[0.0196806200000000],NFT (375958325379179812)[1],NFT (376255963672374596)[1],TRX[0.0008158661751700],USDT[0.0000000076294300] |
| 05009663 | AKRO[1.0000000000000000],GMT[0.0000000024885648],HXRO[1.0000000000000000],USD[0.0000000032131428] |
| 05009664 | USD[0.0323302169000000],USDT[0.0077381000000000] |
| 05009697 | AVAX[5.2143583500000000],BAO[2.0000000000000000],DOGE[2335.9072121200000000],DOT[4.8505014500000000],ETH[0.0000017000000000],KIN[5.0000000000000000],NEAR[0.0003322900000000],SPA[0.0490549500000000],USD[0.0019179586641246] |
| 05009701 | MATIC[0.0000001624816958],SOL[0.0502258000000000],USD[0.0022562134067670],USDT[0.0000014398167777] |
| 05009703 | TRX[0.0448800000000000],USDT[0.7085918190000000] |
| 05009715 | AKRO[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008327669659] |
| 05009724 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0015185407961700],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000002652726395] |
| 05009727 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (369182739778527559)[1],NFT (554922959144128740)[1],TONCOIN[5.5084497600000000],USD[0.0596285457174560] |
| 05009728 | XRPBULL[619695.0000000000000000] |
| 05009733 | ALGO[0.0000000330000000],AVAX[0.0000000006585056],BTC[0.0000000048640000],CRV[0.0000000047398815],ETHBEAR[0.0000000100000000],FTT[0.0000774006190291],GBP[0.0000000032389589],GMT[0.0000000042065000],GST[0.0000000076240000],LUNA2[0.1606646436000000],LUNA2_LOCKED[0.3745000083000000],LUNC[0.0007400000000000],USD[405.0380444528357556],USDT[0.0000000012032] |
| 05009737 | SOL[0.0000000033794000] |
| 05009758 | BTC[0.0000000023839340],USD[1.3773301600723102],USDT[0.0000575886780496] |
| 05009785 | USD[0.0000002000000000] |
| 05009791 | KIN[4.0000000000000000],SOL[0.0901434100000000],USDT[0.0000003104883982] |
| 05009809 | SOL[0.0050559700000000],USDT[0.0000000075000000] |
| 05009811 | TRX[0.0007780000000000],USD[0.0000000080840146],USDT[0.0000000054262192] |
| 05009829 | AVAX[0.7547400000000000] |
| 05009840 | BAO[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000064768955] |
| 05009849 | BRZ[3000.0000000000000000] |
| 05009892 | APE[1047.0401127900000000],APT[30.0185977300000000],BTC[8.0124256900000000],ETH[0.0000010700000000],ETHW[0.0000010700000000],USD[0.0000000084890028],USDT[1543.6014558900000000] |
| 05009917 | FTT[0.0000000066000000],TRX[0.0007770000000000],USD[0.0000002293938230],USDT[0.0000000097500000] |
| 05009945 | USD[0.0000008659443244] |
| 05009957 | BNB[0.0061125300000000],MATIC[0.0620305200000000],SOL[0.0000000060000000],USD[0.0049305735000000],USDT[0.1388137335000000] |
| 05009975 | ETH[0.0000000003000000],SOL[0.0040000000000000],USD[0.0000000076398465],USDT[0.0000000094419684] |
| 05009980 | BNB[0.0100170800000000],SOL[4.2287289400000000],TRX[0.0007810000000000],USD[0.0007554671772849],USDT[78.3225132310000000] |
| 05010019 | SOL[0.1292359200000000],TRX[0.0007770000000000],USDT[1.8927840509500872] |
| 05010066 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[11.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000089756913],USDT[0.0000000081178889] |
| 05010070 | MATIC[0.0000000024000000],USDT[3.4716041392425056] |
| 05010111 | USD[10.0000000000000000] |
| 05010125 | GMT[2.3092809200000000],TRX[0.0007870000000000],USDT[0.0000000279658864] |
| 05010142 | DOGE[0.5979600000000000],LUNA2[0.0012168076210000],LUNA2_LOCKED[0.0028392177830000],USD[6.4698490420550000],USDT[0.0080860355000000],USTC[0.1722450000000000] |
| 05010162 | DOGE[0.0000000006018040],GMT[0.0000008695173],KIN[1.0000000000000000],LUNA2[0.4831029591000000],LUNA2_LOCKED[1.1272402380000000],LUNC[105196.6864540000000000],SHIB[0.0000000068955938],SOL[0.0000000016334186],USD[0.0000000162778345],USDT[0.0000000032503511] |
| 05010190 | BTC[0.0000000049593400] |
| 05010194 | TRX[0.0038900000000000],USD[0.0000001082818134],USDT[10.6782380966776068] |
| 05010202 | LUNA2[0.1492841855000000],LUNA2_LOCKED[0.3483297661000000],LUNC[5808.3380632169163300],USD[3.3516762458544000],USTC[17.3560523951400000] |
| 05010205 | USDT[0.0000003410668772] |
| 05010232 | BTC[0.0071112800000000],USD[0.0001940203352743] |
| 05010236 | ETH[0.0003587900000000],ETHW[0.0003587900000000],USD[0.0931189714406201] |
| 05010243 | SOL[0.0069860000000000] |
| 05010269 | BTC[0.0072284200000000],DOGE[3.9600000000000000] |
| 05010277 | AUD[384.4756286043463037],USD[0.0000000051721501] |
| 05010290 | USD[-21.2016275214471670000000000],USDT[112.8847386228273507] |
| 05010294 | BTC[0.0839833200000000],ETH[0.0007107100000000],ETHW[1.1684222800000000],TRX[0.0007800000000000],USD[0.0051339693914595],USDT[0.0000000003447788] |
| 05010302 | APT[7.1000000000000000],DYDX[0.4000000000000000],TRX[0.0002300000000000],USD[0.0000001494592000],USDT[3.1931810529965840] |
| 05010308 | GOG[384.0000000000000000],USD[0.2782571800000000] |
| 05010325 | BAO[2.0000000000000000],MOB[9.9786281700000000],TRX[0.0007770000000000],USDT[0.0000003638092112] |
| 05010350 | BTC[0.0000000904188000],USD[0.0000000544970669],USDT[0.0000025632207] |
| 05010357 | USD[0.0400596010000000],USDT[0.0503002823625000] |
| 05010372 | BAO[2.0000000000000000],CHZ[0.0000000040976008],DOGE[756.5841763282059120],KIN[3.0000000000000000],LUNA2[0.0000000150542287],LUNA2_LOCKED[0.0000000351265337],LUNC[0.0032780900000000],TRX[0.0007780000000000],USD[0.0000002041567565],USDT[2.0463117401079900] |
| 05010390 | TRX[0.0007770000000000],USDT[1.6030000000000000] |
| 05010421 | TRX[0.0007770000000000],USD[-0.0615800644687413],USDT[0.0680000028173966] |
| 05010441 | AUD[0.0000018903520347],BTC[0.0000000033441124],DOGE[0.0000000027981652],USD[0.0000047618207334] |
| 05010482 | BAO[3.0000000000000000],BTC[0.0000000040000000],KIN[1.0000000000000000],USD[0.0001467364201195] |
| 05010485 | BTC[0.0000106275692500],USDT[0.3395844700000000] |
| 05010519 | BTC[0.0084300000000000],USDT[0.0000000091000000] |
| 05010528 | BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[0.5671233678128002],TRX[0.0007770000000000],USDT[0.0000004754835002] |
| 05010530 | USDT[2.3595318100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05010544 | BEAR[390.5100000000000000],PFE[0.0300000000000000],TRX[0.9648740000000000],USD[0.0120000068397314],USDT[0.6001120046301048] |
| 05010565 | BAO[5.0000000000000000],BTC[0.0000000000000034],ETH[0.0000022000000000],ETHW[0.0000022000000000],GBP[0.0000000752754941],KIN[1.0000000000000000],LUNA2[0.0178335408000000],LUNA2_LOCKED[0.0416115953300000],LUNC[3919.5256366934872304],SOL[1.1693086900000000] |
| 05010601 | SOL[0.0000034640000000],USD[0.0000002673399538],USDT[0.0000001898898560] |
| 05010605 | LUNA2[3.3519354440000000],LUNA2_LOCKED[7.8211827020000000],USD[0.0000000064437000],USDT[0.0000000108539305] |
| 05010623 | USD[0.0096641572000000] |
| 05010628 | AKRO[1.0000000000000000],FTT[26.5599061500000000],NIO[5.8284760000000000],UBXT[1.0000000000000000],USD[0.5884616479292130] |
| 05010634 | FTT[3.5992800000000000],SRM[25.8775114600000000],SRM_LOCKED[0.2448894200000000],USD[21.0400000000000000] |
| 05010652 | AUDIO[1.0000000000000000],BTC[0.0005460000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[1.9325981600000000],USDT[0.0183534542161448] |
| 05010658 | APE[0.0848980400000000],USD[0.0051323021947316] |
| 05010659 | APE[0.0958200000000000],USDT[0.1066431610000000] |
| 05010661 | USD[0.0000000435603097],USDT[0.0000000944245306] |
| 05010666 | GMT[0.6452023100000000],USD[0.8269028150000000],USDT[0.0000000071055863] |
| 05010670 | APE[0.5452863888089700],BAO[1.0000000000000000] |
| 05010696 | APE[6097.9313436529751000],NFT (558384869866233319)[1] |
| 05010703 | BRZ[3.4261378200000000],BTC[-0.0000000016565288],USD[-14.3223428149527335],USDT[19.0817117631184702] |
| 05010704 | TONCOIN[664.8876140400000000],USD[0.0775758294268840] |
| 05010727 | BTC[0.0000000059157280],ETH[0.0000000051200998],TRX[0.0000000037692891],USDT[0.0000002269275216] |
| 05010737 | USDT[0.0000000783735527] |
| 05010752 | CEL[-0.0002927935440720],TRX[0.0016430000000000],USD[619.9600858610000000],USDT[0.0000001422200043] |
| 05010770 | USDT[1.8736483500000000] |
| 05010779 | BTC[0.0000000010000000],ETHW[3.3697170000000000],LOOKS[0.2566490886000000],SNX[0.0038216756000000],USD[0.0013693866384060],WRX[156.0014000000000000] |
| 05010780 | USD[1.5333429350000000] |
| 05010786 | SOL[0.2048091300000000] |
| 05010799 | TONCOIN[2.0000000000000000] |
| 05010808 | BTC[5.0009898000000000],USD[201541.6224531376840000] |
| 05010822 | UBXT[1.0000000000000000],USDT[0.0840394030630000] |
| 05010823 | TRX[0.0007780000000000],USDT[0.0000002914539252] |
| 05010826 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000083274610] |
| 05010828 | ETH[0.0006378800000000],ETHW[0.0006378800000000],USD[0.0468459645131600] |
| 05010847 | AUD[0.0044510899041384],ETH[0.0000000100000000],ETHW[0.0001677852750413],TRX[0.0007780000000000],USD[0.0000000006502586],USDT[0.0000000047126305] |
| 05010849 | BRZ[11.0000000000000000] |
| 05010877 | APT[0.0000000080000000],BNB[0.0000000036819517],ETH[0.0000000054719000],MATIC[0.0000000026990000],SOL[0.0000000037700000],TRX[0.0000010000000000],USD[0.0000000092871605],USDT[0.0000000950156110] |
| 05010891 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000000000760] |
| 05010900 | LUNA2[0.6752271199000000],LUNA2_LOCKED[1.5755299460000000],SOL[0.0011938100000000],USD[0.0000000117287382],USDT[0.0000000056434000] |
| 05010901 | TRX[0.3300080000000000],USD[137.6567959468000000000],USDT[56.9732687957506253] |
| 05010906 | BTC[0.0091300700000000],EUR[20.0000000005590542],USDT[0.0279048522415674] |
| 05010987 | FTT[2.2823000000000000] |
| 05010993 | TRX[0.0003220000000000] |
| 05011025 | TONCOIN[0.0645481100000000],TRX[0.0007770000000000],USD[0.0004041735000000],USDT[0.0000000140122955] |
| 05011068 | USD[0.0949987524322332],USDT[0.1719926000000000] |
| 05011070 | BTC[2.9994000000000000],USDT[1293193.0000000000000000] |
| 05011074 | EUR[0.0000000386425587],GBP[0.0000000094220313],LTC[-0.0000000025624947],MOB[0.0000000056079000],USD[0.0111598833872148],XRP[0.0000000112210375] |
| 05011082 | TRX[0.0000070000000000] |
| 05011110 | USDT[0.0000000048030370] |
| 05011113 | BTC[4.1171701581036250],ETH[0.0000000046746110],LUNA2[0.0000339494451660],LUNA2_LOCKED[0.0000092153720540],SOL[0.0000000048176262],USD[0.0000184889133815] |
| 05011133 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],SOL[3.2830880100000000],TRX[0.0015540000000000],USDT[119.0000006966202394] |
| 05011145 | USD[25.0000000000000000] |
| 05011150 | BTC[0.0011998000000000],DOT[12.4955800000000000],FTT[5.6996000000000000],SOL[2.7647220000000000],USDT[63.2552862050000000],XRP[133.8666000000000000] |
| 05011199 | AKRO[2.0000000000000000],AUD[0.0174443569991370],AVAX[2.0855808900000000],AXS[1.4071480300000000],BAO[84692.8314221600000000],BTC[0.0039016300000000],CEL[206.0732277400000000],CRO[341.4442099500000000],DOGE[499.9397837100000000],DOT[2.0616784500000000],EDEN[773.8439396000000000],ETH[0.0298587300000000],ETHW[0.0090427600000000],FTM[219.5319071400000000],GRT[383.5035365800000000],KIN[8.0000000000000000],LINK[2.5220984700000000],LRC[73.9566692500000000],MATIC[11.3832025300000000],SAND[17.0080588600000000],SHIB[793540.3428578300000000],SOL[2.1258099000000000],SRM[46.8728444100000000],SUSHI[4.2629207200000000],TRX[0737.3297041600000000],UBXT[1.0000000000000000],USD[0.2166116658302869] |
| 05011232 | BAO[1.0000000000000000],BTC[0.0110432600000000],ETH[0.2584342000000000],ETHW[0.2583423800000000],TRX[0.0015540000000000],USDT[0.0000602338749718] |
| 05011232 | BNB[0.0096067000000000],BTC[0.0000000080587000] |
| 05011235 | BTC[0.0000000025000000],ETH[0.0000000420160],USD[0.0003573246704428] |
| 05011260 | SOL[0.0000000088897818],XRP[0.0000000003116276] |
| 05011262 | APE[107.8647638720000000],ETH[1.4529125200000000],ETHW[1.4524879000000000],LUNA2[0.0000003320812053],LUNA2_LOCKED[0.0000007485561457],LUNC[0.0069857500000000],TRX[0.0015550000000000],USD[0.0029303538000000],USDT[0.0000000052141050] |
| 05011270 | USD[0.0000000046251058] |
| 05011272 | USDT[0.0140180500000000] |
| 05011350 | TRX[0.0002160000000000] |
| 05011354 | USDT[0.3377914850000000] |
| 05011357 | USDT[1389.2657606600000000] |
| 05011359 | BTC[0.0339000000000000],GST[572.3095980400000000],SOL[30.6600000000000000],TRX[0.0007770000000000],USD[2.7887347000000000],USDT[0.0072845700371752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05011360 | BAO[5.000000000000000],GBP[0.000000075504744],KIN[6.000000000000000],USD[0.000000117278452] |
| 05011369 | BAO[1.000000000000000],DYDX[18.533075330000000],KIN[2.000000000000000],RUNE[0.000000039364884],USDT[0.000000069917037],XRP[0.000000100000000] |
| 05011385 | USD[0.903715000000000] |
| 05011398 | USD[10908.090859698183548],USDT[0.000000178836290] |
| 05011399 | ATOM[129.604835510000000],BRZ[0.000000007186572],BTC[0.191575720000000],DOT[328.174078070000000],ETH[0.488198090000000],ETHW[0.294731140000000],GENE[373.534790100000000],GOG[2030.090325790000000],HNT[204.527171680000000],LINK[31.607574900000000],MATIC[2412.798525560000000],SOL[21.681178000000000],UNIZ9.405982870000000],USD[0.362981242716729],USDT[281.946315007616981 6] |
| 05011440 | APT[0.000000002518936],BRL[448.000000000000000],BRZ[0.000000009314011 3],ETH[0.000000065000000],MPLX[24.741180224000000],SOL[2.399404285867236],TRX[0.007850000000000],USD[0.000000015956127],USDT[0.000000002808158] |
| 05011446 | GENE[8.800000000000000],GOG[4.000000000000000],USD[0.171018350000000] |
| 05011454 | TRX[0.000232000000000] |
| 05011455 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000001600000000],BTC[0.004083423018202 8],DENT[3.000000000000000],ETH[0.000000059737088],ETHW[0.000000001500757],GBP[0.006715817440036],KIN[3.000000000000000],MATIC[0.000000083003720],SOL[0.000013019201998],USDT[0.000101342887743],USDT[0.001838104377486] |
| 05011467 | TRX[0.000777000000000],USDT[0.810181599304867 2] |
| 05011470 | TRX[0.000779000000000],USDT[0.000002688563180] |
| 05011480 | GST[0.004245100000000],SOL[0.009256000000000],TRX[0.128802000000000],USD[782.467631565800000],USDT[0.192304486000000] |
| 05011493 | AKRO[1.000000000000000],ETH[58.893645280000000],FTT[25.294940000000000],USD[0.000000012568713],USDC[47876.034856140000000] |
| 05011510 | TRX[0.000007000000000],USDT[6.000000000000000] |
| 05011516 | BTC[0.238734201916211 0],ETH[3.757247810362960 0],ETHW[0.000000057534900],USD[0.000000004089850],USDC[12566.732292290000000] |
| 05011523 | USD[0.000000062847760],XRP[0.000000100000000] |
| 05011542 | TRX[0.000777000000000],USD[0.000000039982712],USDT[0.000000039936290] |
| 05011549 | AKRO[1.000000000000000],AUD[0.000000157798859],BAO[1.000000000000000],KIN[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000] |
| 05011553 | AKRO[1.000000000000000],BAO[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],LUNA2[1.133864490000000],LUNA2_LOCKED[2.645683811000000],LUNC[246901.380000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000026470851759],USDT[0.000000002165815] |
| 05011570 | USD[5.027150700000000] |
| 05011571 | BAO[1.000000000000000],BTC[0.007128200000000],ETH[0.033692330000000],ETHW[0.033276320000000],KIN[1.000000000000000],USD[0.282793012579378 9] |
| 05011590 | FTT[0.000049410000000],GMT[0.000000010238544],GST[0.000000034650282],LUNA2[0.360212356000000],LUNA2_LOCKED[0.840495497300000],SOL[0.000000026769794],USD[0.000000032099729],USDT[0.000000329618795],USTC[50.989800000000000] |
| 05011599 | AURY[6.000000000000000],GENE[4.000000000000000],USD[0.731560700000000] |
| 05011617 | FTT[16.543443640000000],USD[69.527087679234759 4],USDT[0.000958771575791] |
| 05011628 | BTC[0.000003600000000] |
| 05011694 | APT[0.000098990000000],ETH[0.000000290200000],SOL[0.002555588890000],USD[0.056662036714597 8],USDT[0.224836141213121 8] |
| 05011695 | BNB[0.000775000000000],USD[285.217536534000000] |
| 05011804 | ETH[0.000994800000000],ETHW[0.000994800000000],LUNA2[0.028037195690000],LUNA2_LOCKED[0.065420123270000],LUNC[8105.158390000000000],SOL[0.000000015675600],USD[0.225820019300000],USDT[0.009479582617990 0] |
| 05011805 | SOL[0.000000099950000] |
| 05011806 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000000021264800] |
| 05011848 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 05011854 | TRX[0.000777000000000],USD[4.503238980000000],USDT[0.000000022982558] |
| 05011887 | ETHW[0.006061890000000],USD[0.009896019900000],USDT[0.056035200000000] |
| 05011891 | BRZ[0.947007420000000],BTC[0.000799772000000],ETH[0.010398024000000],ETHW[0.010398024000000],FTT[0.099981000000000],USD[0.353587954000000] |
| 05011917 | BTC[0.000500142000000],DOGE[80.289798830000000],ETH[0.000001740000000],ETHW[0.108659280000000],LUNA2[0.092091294790000],LUNA2_LOCKED[0.214879687800000],LUNC[20799.715631190000000],USD[0.008385790000000],USDT[0.000452327210014] |
| 05011922 | TRX[0.000013000000000],USDT[0.000000026657586] |
| 05011929 | LTC[0.224109750000000],LUNA2[0.000791358594200],LUNA2_LOCKED[0.001846503386000],LUNC[172.320000000000000],USD[0.002219040000000] |
| 05011946 | CEL[0.000000096970000],ETH[3.100792780000000],ETHW[3.099490410000000],GALA[310.194353020000000],GRT[85.981668546975000],KIN[1.000000000000000],LUNA2[0.000064685415170 0],LUNA2_LOCKED[0.001509326354000],LUNC[14.085385343622561 0],MATIC[0.000000003220000],NEXO[0.000913718184799 1],SHIB[708.008771700000000],USD[0.000000032318505 8] |
| 05011962 | BTC[0.002338837000000],USDT[3.092912236500000] |
| 05011996 | LTC[0.008641310000000] |
| 05011999 | TRX[0.000020000000000],USDT[13.192070136449072 7] |
| 05012020 | DENT[1.000000000000000],DOGE[1.000000000000000],GMT[0.852747000000000],GST[0.000000062841773],RSR[2.000000000000000],SECO[1.037328000000000],SOL[0.000163309435559 0],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000519959022],USDT[0.002516468924250 4] |
| 05012045 | TRX[0.000778000000000],USD[0.000000001420020],USDT[0.000000742135994 3] |
| 05012050 | TRX[0.000777000000000],USD[0.062162529362489 7],USDT[0.000000038715619] |
| 05012076 | BTC[0.000000063950000],USD[0.000001675153005] |
| 05012083 | MATIC[0.022174000000000],TRX[9.015402810000000],USD[0.000000122305665],USDT[0.000000031217288] |
| 05012107 | BNB[0.000000011528176],BTC[0.000000015798317 2],DOGE[0.000000006864380],FTM[76.116740871249147 9],FTT[0.000000077376618],MATIC[0.000000014897258],USD[0.000000076497890],USDT[0.000000094584353] |
| 05012164 | DENT[1.000000000000000],FTM[7.036533930000000],KIN[1.000000000000000],SOL[1.331121633000000],USD[23.482166710193673 7],XRP[8.464631840000000] |
| 05012183 | KIN[1.000000000000000],LUNA2[1.355984105000000],LUNA2_LOCKED[3.051835816000000],LUNC[295414.039204620000000],USD[0.000913250000634 2] |
| 05012205 | SOL[0.000000090702000] |
| 05012210 | RSR[1.000000000000000],USD[0.000000093044704] |
| 05012218 | TRX[0.000777000000000],USDT[0.000004130258748 0] |
| 05012229 | ETH[0.000017963134848 0],MPLX[0.000000048739200] |
| 05012227 | BTC[0.000000097485000],SOL[0.006808985000000 0],TRX[0.001560000000000],USD[0.119499057000000],USDT[0.005509000000000] |
| 05012284 | USD[30.000000000000000] |
| 05012330 | TRX[0.000777000000000] |
| 05012340 | GMT[0.120000000000000],GST[0.060000000000000],SOL[0.000428900000000],TRX[0.001520000000000],USD[0.006650665000000],USDT[0.000000050000000] |
| 05012343 | AKRO[4.000000000000000],AURO[2.000000000000000],BAO[12.000000000000000],BTC[0.000000512312000],DENT[6.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[5.000000000000000],TRX[0.000027000000000],UBXT[4.000000000000000],USD[0.000145642605078] |
| 05012366 | USD[0.000000018569529],XRP[0.000000100000000] |
| 05012376 | ADABULL[8.404666000000000],BNBBULL[0.009180000000000],BULL[0.009772000000000],DOGEBULL[0.160600000000000],ETCBULL[1.495800000000000],ETHBULL[0.007860000000000],MATICBULL[76.540000000000000],SHIB[99940.000000000000000],TRX[0.545577000000000],USD[0.170151024218280],USDT[149.464106834635660],XRPBULL[7608.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05012413 | USD[0.7687115664000000],USDT[0.1490924875000000] |
| 05012438 | APE[139.253484250000000],BAO[1.0000000000000000000],BNB[0.0586918400000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[2.0000000000000000],SOL[0.018800830000000000],TRX[2.0000000000000000],UBXT[1.000000000000000],USD[1476.101532164021165],USDT[1.3661845998856585] |
| 05012474 | USD[0.8288480759000000],USDT[1.8117621500000000] |
| 05012488 | TRX[0.0007840000000000],USD[0.0028504638750000],USDT[0.0212819033375000],XRP[0.1438000000000000] |
| 05012522 | USDT[0.0000000037762844] |
| 05012537 | BNB[0.0000000100000000],GMT[0.0000000293405000],SOL[0.0000000067458672] |
| 05012546 | TRX[0.0000010000000000] |
| 05012554 | TRX[1.0000000000000000],USD[7.8894669927992359] |
| 05012574 | BAO[8.0000000000000000],BTC[0.3114112545506458],KIN[5.0000000000000000] |
| 05012594 | GENE[2.5043215948793657],SOL[0.0000000050000000],TRX[0.0007770000000000],USDT[0.0000006035854089] |
| 05012603 | BTC[0.0000000081665000] |
| 05012604 | ETH[0.0003024202060000],USD[4952.6840774046762754] |
| 05012607 | TRX[0.0000010000000000] |
| 05012613 | USD[0.0455757000000000],USDT[0.0043750230000000] |
| 05012625 | SOL[0.0000000060000000],USDT[0.3799713650000000] |
| 05012630 | TRX[0.0007770000000000],USDT[0.0000007019330490] |
| 05012646 | BRZ[0.0997491200000000],LUNA2[0.0710700820700000],LUNA2[0.1658301915000000],USD[0.0000000069291548],USDT[0.0027845169181500] |
| 05012656 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000007314893774] |
| 05012717 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],AXS[0.0004551000000000],BAO[2.0000000000000000],BTC[0.0000000900000000],DENT[1.0000000000000000],ETH[0.0000035100000000],GRT[1.0000000000000000],MATIC[1.0001826000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0003949711742908] |
| 05012733 | USDT[0.0000001312384984] |
| 05012741 | SOL[0.0000000099000000] |
| 05012789 | BTC[0.0362215582500000],ETH[1.0000000000000000],ETHW[1.0000000000000000],TRX[50.0000000000000000] |
| 05012804 | TRX[0.0007780000000000],USD[0.0000000042806160],USDT[0.0000000028084446] |
| 05012808 | USDT[9.5791949260000000] |
| 05012818 | BTC[0.0000000094171417],LUNA2_LOCKED[0.0000000103062149],LUNC[0.0000000031523800],USD[0.0000000097333657],XRP[0.0000000046668969] |
| 05012832 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0047510000000000],USDT[0.0035936099688360] |
| 05012845 | SHIB[70000.0000000000000000],USD[0.4905583750000000],USDT[0.0000000071885072] |
| 05012852 | USD[0.0000000630319395],USDT[0.0200000039000000] |
| 05012855 | SLND[502.0000000000000000],USD[0.0000000015958800] |
| 05012872 | BTC[0.0000000060000000],USD[0.0000001368322.49],USDT[0.0000000383867296],XRP[0.0000000043367100] |
| 05012906 | APE[1.0649463700000000],AUD[97.9428632950741338],BAO[4.0000000000000000],BTC[0.0000002000000000],DOGE[40.6673506200000000],ETH[0.0000004082476440],ETHW[0.0000004082476440],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000768451900],XRP[0.0003787100000000] |
| 05012927 | USD[40.0000000000000000] |
| 05012928 | USD[0.0007123396439558] |
| 05012933 | BAO[1.0000000000000000],ETH[0.0035083000000000],ETHW[0.0035083000000000],KIN[2.0000000000000000],TRX[0.0001200000000000],UBXT[1.0000000000000000],USDT[0.0001153151481466] |
| 05012941 | ETH[0.0642437400000000],ETHW[0.0642437400000000] |
| 05012952 | FTT[0.0170346865375648],USD[0.1102872450000000],USDT[0.5004095950000000] |
| 05012959 | LUNA2[0.0642507739100000],LUNA2_LOCKED[0.1499184725000000],LUNC[13990.7412920000000000],MATIC[0.8905936400000000],TRX[0.0009560000000000],USDT[0.0000000025058061] |
| 05012965 | USD[-0.6815681775522315],USDT[0.6891467573043207] |
| 05013001 | BTC[0.0007449000000000],USD[0.0000662754006355] |
| 05013052 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05013079 | BTC[0.0000861200000000] |
| 05013081 | BTC[0.0000541200000000],ETH[0.0040593900000000],ETHW[0.0040593900000000],USD[0.4165769532496704] |
| 05013083 | GST[0.0429401000000000],LUNC[0.0004980000000000],SOL[0.0091390000000000],USD[5.9231186500000000],USDT[5.9231186500000000] |
| 05013092 | USDT[0.3445006500000000] |
| 05013121 | BTC[0.0000000006964420],ETH[0.0000000041499886],USD[0.0001307237359551],USDT[0.0000000024495136] |
| 05013163 | LUNA2_LOCKED[0.0000000174877758],LUNC[0.0016320000000000],USDT[0.0000000069967800] |
| 05013171 | BTC[0.0000063961885658],ETH[0.0000001300000000],ETHW[0.0000001300000000],USDT[0.0000140429769349] |
| 05013172 | NFT[317560607422230577][1],USD[2.7068445371267791] |
| 05013177 | ADABULL[0.5000000000000000],ETH[0.0010140500000000],ETHW[0.0010022600000000],NEAR[0.0981908500000000],USD[0.0068489004000000] |
| 05013187 | ETH[0.0000000042687487],SOL[0.0000000010956394] |
| 05013197 | BNB[0.0054623800000000],USD[0.0259006130000000] |
| 05013199 | USD[0.8650000000000000] |
| 05013201 | KIN[1.0000000000000000],SOL[0.0000184000000000],USD[0.0000008224633360] |
| 05013212 | TONCOIN[0.0000000006795600],USDT[0.0000000007415818] |
| 05013221 | TRX[0.0007770000000000],USDT[0.2081692025000000] |
| 05013227 | TRX[0.9107780000000000],USDT[0.7662376682000000] |
| 05013232 | AKRO[1.0000000000000000],FTT[0.0176492000000000],GMT[0.0000000041325178],GST[0.0000000919521.43],SOL[11.0744096000000000],USDT[0.0000004712028134] |
| 05013238 | AURY[4.0000000000000000],ETH[0.0030388000000000],ETHW[0.0030388000000000],GENE[0.9000000000000000],GOG[114.0000000000000000],USD[-0.0093967019600327] |
| 05013255 | TRX[0.0002460000000000],USDT[0.0000000046750000] |
| 05013279 | SOL[0.0052092600000000],USD[0.0020792103540112],USDT[0.0046005200000000] |
| 05013281 | TRX[0.0001800000000000],USD[0.0223648427500000],USDT[0.0000000089473100],XPLA[17689.3668600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05013282 | BTC[0.0045670800000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[1.0297360208500000] |
| 05013312 | USD[0.0000002752902034],USDT[-0.0000002354009315] |
| 05013321 | USD[0.1166967526735304] |
| 05013322 | ETH[1.3438865900000000],ETHW[0.0008156100000000],GMT[0.5102658400000000],GST[0.3371732100000000],LUNA2[0.1025719322000000],LUNA2_LOCKED[0.2393345085000000],LUNC[23167.2927814500000000],NFT[471194846801204957][1],SOL[1.0207561200000000],TRX[0.0000780000000000],USD[18.1315541458000000],USDT[1005.7019247169032600] |
| 05013325 | SOL[0.0000000065431700],TRX[0.0000010000000000] |
| 05013332 | LTC[23.5114237000000000],TRX[4.3463760000000000],USDT[0.6988302888750000] |
| 05013344 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000011852600],USD[0.0000000777045459] |
| 05013352 | ETH[0.0000000444942100],FTT[1.8155545000000000],TRX[0.0000180000000000],UBXT[1.0000000000000000],USD[1.3758968195802568],USDT[0.0000000071415721] |
| 05013358 | BTC[0.0259173800000000],LUNA2[0.7793008463000000],LUNA2_LOCKED[1.8183686410000000],LUNC[169694.4000000000000000],TRX[0.0019500000000000],USDT[3537.7586621464713771] |
| 05013371 | BAO[1.0000000000000000],BTC[0.0000012903349125],ETH[0.0002239884622322],ETHW[0.0001865788462232],FTT[698.0413001928153837],SHIB[40110.5758191700000000],TRX[0.0000870021250000],TSLA[0.0000000600000000],TSM[0.0000000749232236],USD[0.7449717363006544],USDT[1.1714375515377489] |
| 05013377 | TONCOIN[0.0730402000087500],USD[0.0000000585895912],USDT[0.0000000099190507] |
| 05013387 | USD[50.8974339057867097] |
| 05013393 | BTC[0.0000000070735554],USD[0.0003234147133195] |
| 05013410 | USD[0.0000000075404762],USDT[344.0111044262995909] |
| 05013435 | TRX[0.0101740000000000] |
| 05013453 | GST[499.9000000000000000],TRX[139.0000010000000000] |
| 05013472 | LUNA2[0.1766100063000000],LUNA2_LOCKED[0.4120900147000000],USD[1.3982080433292547] |
| 05013482 | TRX[0.0007770000000000],USD[0.0000000054792175],USDT[0.0000000008383340] |
| 05013493 | BNB[0.0000000648254601],FTT[0.0000000039903620],LUNA2[1.2572484090000000],LUNA2_LOCKED[2.8368099400000000],USD[0.0000000109330212],USD[46.7807507217055916],USTC[161.8142837400000000] |
| 05013495 | BNB[0.0000000406960008],SOL[0.0000000100000000],USDT[0.0470432409341834] |
| 05013502 | USD[0.0000004563593],USDT[0.0000000506678622] |
| 05013509 | USD[0.0000000573000000],USDT[0.0000000013792676] |
| 05013520 | TRX[0.0063310000000000],USDT[7.5500000044521106] |
| 05013554 | TONCOIN[375.0000000000000000],USD[0.0347176400000000],USDT[0.0000000098934003] |
| 05013584 | USD[30.0000000000000000] |
| 05013594 | USD[30.0000000000000000] |
| 05013601 | BTC[0.0000118586480000],ETH[0.0059988000000000],MATIC[12.0000000000000000],TRX[0.7143460000000000] |
| 05013623 | BTC[0.0000078000000000],USD[30.0001311164961748] |
| 05013628 | USD[0.0000004462582175] |
| 05013647 | USD[30.0000000000000000] |
| 05013648 | LUNA2[1.1426505660000000],LUNA2_LOCKED[2.5744005600000000],NFT[291514034645394 25][1],NFT[324600136532773586][1],NFT[398378312069165762][1],NFT[480931839171608811][1],USD[65.2325321090979598],USDT[0.0030650230902976] |
| 05013658 | TRX[0.0007770000000000],USDT[1.0000084795812232] |
| 05013664 | USD[30.1824479100000000] |
| 05013665 | FTT[0.0388250224285000],USD[0.0000000068000000] |
| 05013666 | DOGE[62.3974784800000000],ETH[0.0294431400000000],ETHW[0.0290735145510460],SOL[1.0392736100000000],USDC[817.4538278400000000] |
| 05013672 | LUNA2[0.0054525305180000],LUNA2_LOCKED[0.0127225712100000],LUNC[1187.3000000000000000],USD[1.5052778739240600] |
| 05013675 | APE[3.7000000000000000],SOL[0.0019135600000000],TRX[0.0018840000000000],USD[0.0094403988586962],USDT[0.0000964084838585] |
| 05013680 | USD[30.0000000000000000] |
| 05013704 | ETHW[2.0833841400000000],USD[1124.6865812125756830] |
| 05013710 | CRO[2539.6960000000000000],GENE[77.7951600000000000],GOG[4243.5358000000000000],USD[2.1613449510000000],USDT[0.0018330000000000],YGG[623.0000000000000000] |
| 05013712 | AKRO[1.0000000000000000],GMT[0.0000000281065710],GST[0.0000000050000000],KIN[2.0000000000000000],USDT[0.0042191815473155] |
| 05013724 | ETH[0.5800000000000000],USD[0.0000942058975001],WBTC[0.0403286011100000] |
| 05013738 | BTC[0.0009550000000000] |
| 05013748 | USD[0.0000000098657747] |
| 05013757 | USD[30.0000000000000000] |
| 05013763 | CHF[0.0000000080996098],LUNA2[0.0009722310203000],LUNA2_LOCKED[0.0022685390470000],USD[4.0548852205000000],USTC[0.1376240000000000] |
| 05013764 | MSTR[0.0016376000000000],SOL[0.0016680600000000],TRX[0.0002170000000000],TSLA[0.0092748000000000],USD[3.3097789094800000],USDT[1.0400852000000000] |
| 05013782 | BNB[0.0001331400000000],TRX[0.0007770000000000],USDT[0.0320376320000000] |
| 05013788 | BNB[0.0092326800000000],BTC[0.0000722142333800],ETH[0.0006073500000000],ETHW[0.0006073500000000],FTT[0.0004489870451032],PEOPLE[3.4897661000000000],USD[0.0210065574935000] |
| 05013789 | USD[30.0000000000000000] |
| 05013812 | GENE[0.2951127700000000],USD[0.0000001206571325] |
| 05013822 | USD[0.0000005570943873] |
| 05013840 | ETH[0.0000000062966595],USDT[0.0000161192294794] |
| 05013843 | USD[30.0000000000000000] |
| 05013858 | BNB[0.0000000003000000],GMT[0.2184751800000000],SOL[0.0097053100000000],USD[0.6050228358222092] |
| 05013868 | APE[27.7372382914596855],BAO[2.0000000000000000],GBP[0.0000000548479202],SOL[0.0000000601844442],TRX[1.0000000000000000],USD[30.1824479100000000] |
| 05013873 | GENE[0.3981400000000000],GOG[682.5779542600000000],USD[0.1276358400000000] |
| 05013901 | USD[30.0000000000000000] |
| 05013903 | TRX[0.0002590000000000],USDT[0.0001446595189146] |
| 05013908 | BAO[1.0000000000000000],BTC[0.0139903913964065],FTT[0.0003078311043029],LUNA2[0.0125789123200000],LUNA2_LOCKED[0.0293507954000000],LUNC[2743.0147111800000000],USD[0.0000002185545252],USDT[13.7217216410864606],USTC[0.0000000047176136] |
| 05013920 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05013929 | [LUNA2[0.147193249600000000],LUNA2_LOCKED[0.343450915700000],LUNC[32051.640000000000000],SOL[0.009922460000000000],USD[0.0065595778778058] |
| 05013933 | BTC[0.000054490000000000] |
| 05013948 | BNB[0.006284750000000000],BTC[0.000170381325000],ETH[0.000044720000000],ETHW[0.000044724075436S],USDT[0.3511135430000000] |
| 05013972 | GMT[0.000000006164730],GST[0.046978327414720],SOL[0.070319296631360] |
| 05013982 | ATOM[0.000000008612000],BTC[0.000000098113600],CEL[0.000000028942100],DOGE[0.000000006217000],ETH[0.000411695159580],ETHW[0.000411695159580],FTT[0.099262800000000],LUNA2[1.787076456000000],LUNA2_LOCKED[4.169845063000000],LUNC[389139.660679800000000],SOL[0.000000006111200],USD[0.000000011668219],USDT[0.000000082614490] |
| 05013984 | USD[0.000001735138660] |
| 05013995 | USD[30.000000000000000] |
| 05013998 | SOL[0.000000061461500],USD[0.000000024011626],USDT[0.000000690262637511] |
| 05014001 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.009164680000000],DKNG[1.005825030000000],ETH[0.053729850000000],ETHW[0.053729850000000],TRX[365.871849220000000],UBXT[1.000000000000000],USD[0.010534771248588] |
| 05014015 | BTC[0.000000027128340],FTT[6.666351721850986],USD[0.393418982779125] |
| 05014022 | USD[0.000004132317859] |
| 05014028 | USD[16714.292642933110000],USDT[0.135216720000000] |
| 05014037 | NFT (441597429585732288)[1],SOL[0.000000072000000] |
| 05014042 | USD[30.000000000000000] |
| 05014047 | SOL[0.000000051192694] |
| 05014050 | XRP[104.159978140000000] |
| 05014054 | HT[808.115467870000000],USD[0.692578677755000],USDT[0.006165385500000] |
| 05014055 | TRX[0.000777000000000] |
| 05014071 | CAD[0.004680093462569S],SXP[1.000000000000000] |
| 05014072 | BTC[0.000000084641188],ETH[0.000000036946746],ETHW[0.0000000000319717],USD[0.000000176469286],USDT[0.000000051438225] |
| 05014073 | BTC[0.000000092443781],KIN[1.000000000000000],LUNA2[0.056832451340000],LUNA2_LOCKED[0.1326090531000000],LUNC[12777.333728640000000],RSR[1.000000000000000],TRX[0.000777000000000],USD[98.216713715725628],USDT[0.000005990575428] |
| 05014077 | USD[30.000000000000000] |
| 05014078 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[2.000777000000000],UBXT[1.000000000000000],USD[0.000001329865513],USDT[0.000000083847953] |
| 05014084 | USD[30.000000000000000] |
| 05014098 | ETH[0.000000263052740],SOL[0.000000062777700],USD[0.000000002385072],USDT[0.000000062536710],XRP[0.000000038028996] |
| 05014100 | BTC[0.000000020000000],LTC[0.000000015351988],LUNA2[0.086871949950000],LUNA2_LOCKED[0.2027012165000000],LUNC[18916.550000000000000],USD[0.000000009056410],USDT[0.1419752115615000] |
| 05014106 | TRX[0.000777000000000],USDT[3.663007678000000000] |
| 05014109 | BAO[1.000000000000000],BTC[0.063464900000000],GBP[0.0001592217310389] |
| 05014111 | USD[0.250000000000000] |
| 05014117 | AAVE[0.166975790000000],BAO[2.000000000000000],BTC[0.002667890000000],GMT[7.774633832207287S],KIN[2.000000000000000],LUNA2[0.000349461161700],LUNA2_LOCKED[0.000081540937720],LUNC[7.609590368341650],NEAR[3.974492355694330],SOL[0.186614155386362],TRX[1.000000000000000] |
| 05014118 | TRX[0.000777000000000] |
| 05014120 | USD[0.000000115564088],USDT[0.4249775400000000] |
| 05014130 | FTT[0.000000016973300],USD[0.000000017592645],USDT[1.000000076612492] |
| 05014132 | TRX[0.000843000000000],USD[0.048132340000000],USDT[1.000000073094798] |
| 05014133 | GST[0.070000000000000],USD[0.000000050923244] |
| 05014162 | USD[30.000000000000000] |
| 05014167 | USDT[0.073443580000000] |
| 05014182 | LUNA2[0.414557828700000],LUNA2_LOCKED[0.9673016003000000],LUNC[90270.840000000000000],USD[123.320020424107840],USDT[0.0041000000000000] |
| 05014192 | USDT[0.414243083000000] |
| 05014209 | ETH[0.000000067800000],FTT[0.000000069757851],NFT (392686973988399011)[1],USD[0.000010688777834],USDT[0.2511508960869860] |
| 05014228 | GBP[1.645425260000000],USD[81.408225210403664] |
| 05014248 | BNB[0.000000074479396],BTC[0.004703488138769Q],ETH[0.204945540000000],SOL[0.000000020000000],USD[0.000226358801711],USDT[0.000029240108264] |
| 05014249 | GENE[7.042766570000000],GOG[86.014877486261440],USD[0.000000032885184] |
| 05014252 | USDT[0.788115217500000] |
| 05014286 | USD[1574.335260705000000] |
| 05014288 | APT[0.000000000440000],BAO[3.000000000000000],BNB[0.000956758066420],BTC[0.000000420819460],DENT[1.000000000000000],DOGE[0.000000019536604],ETH[0.000000066950295],ETHW[0.011669663834094J],KIN[1.000000000000000],SOL[0.004042786259B149],TRX[0.000400000000000],UBXT[1.000000000000000],USD[0.000000118223656],USDT[4.543683345486900S] |
| 05014307 | USD[0.000000060011649],USDT[0.000000053236593] |
| 05014318 | BTC[0.000064620000000],USD[-5.255288185947979],USDT[4.704202180000000] |
| 05014319 | WRX[85209.841160760000000] |
| 05014340 | TRX[0.791790000000000],USD[0.008170360930307494],USDT[0.000000009781693] |
| 05014348 | TRX[0.000000014849544] |
| 05014356 | BNB[0.000000002000000],USD[0.000001972507669],USDT[0.000000021804046] |
| 05014365 | TRX[407.000000000000000] |
| 05014369 | AVAX[3.099442000000000],BTC[0.055290892000000],CHZ[719.870400000000000],ENJ[71.987040000000000],ETH[0.261952840000000],ETHW[0.146973540000000],EUR[100.390000000000000],LINK[11.797876000000000],RAY[20.314150970000000],SOL[2.439237870000000],USD[29.639298419343B740],USDT[119.877209350000] |
| 05014389 | USD[0.002387210000000] |
| 05014431 | TRX[0.000777000000000],USD[0.008000000000000] |
| 05014496 | TRX[0.000000070000000],USD[0.000000040232566],USDT[0.000000066475814] |
| 05014498 | BTC[0.000000070000000],USD[0.000000023131750],USDT[1.938730458046B620],XRP[0.914690000000000] |
| 05014500 | ETH[-0.000181128322060B],ETHW[-0.000179896972569],SOL[0.006194440000000],TRX[0.001554000000000],USD[1.271397857563796],USDT[0.000000009861963I] |
| 05014506 | AKRO[1.000000000000000],SOL[0.001799082635205S9],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000218043983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05014517 | USD[20.0000000000000000] |
| 05014532 | BAO[1.0000000000000000],GENE[0.5620995300000000],GOG[35.5587396700000000],USDT[0.0000002645251710] |
| 05014541 | CQT[15397.4416000000000000],TONCOIN[0.0309200000000000],TRX[0.0007770000000000],USD[0.0000000051660418],USDT[1319.4568762382255137] |
| 05014542 | TRX[15.7736080000000000],USDT[0.0441687407500000] |
| 05014564 | USD[0.0000000070423958],USDT[0.0000000029664140] |
| 05014566 | AURY[16.0000000000000000],BTC[0.0000751300000000],GENE[9.3000000000000000],GOG[439.0000000000000000],USD[0.4488576750000000] |
| 05014568 | TRX[0.0007770000000000],USDT[1.0000000000000000] |
| 05014569 | TRX[0.0007770000000000] |
| 05014571 | USD[30.0000000000000000] |
| 05014583 | TRX[0.0007770000000000] |
| 05014590 | SOL[0.0000000044282248] |
| 05014595 | USD[0.0000000203800500],USDT[0.0000000008905164] |
| 05014630 | TRX[0.0007770000000000],USD[0.0072042815495390],USDT[0.2746214615860518] |
| 05014636 | EUR[0.0000001383375220],GBP[0.0000000011892260],USD[0.0000000071633510],USDT[0.0000000037360086] |
| 05014639 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0068305600000000],DENT[1.0000000000000000],ETH[0.0932791500000000],ETHW[0.0922303900000000],USD[0.0015090378302600] |
| 05014649 | TRX[0.0007770000000000],USD[0.3920153100000000],USDT[1.0000000106637157] |
| 05014670 | USD[88.1811740100000000],USDT[0.0000001368738850] |
| 05014682 | TRX[0.0007770000000000] |
| 05014691 | USD[0.0000001484232000],USDT[2.0799355900000000] |
| 05014697 | BTC[0.0005570000000000],USD[-0.2438550265692578],USDT[0.0000000078436295] |
| 05014702 | USD[30.0000000000000000] |
| 05014705 | APE[0.0500000000000000],TRX[0.0007770000000000],USD[0.0039349743000000],USDT[0.0000000503322000] |
| 05014708 | USD[0.0000000540000000] |
| 05014711 | USD[32.6759784800000000] |
| 05014723 | BTC[0.0080000000000000],ETH[0.3632954677500000],ETHW[0.3632954677500000],FTT[52.1911148000000000],LTC[2.2820000000000000],LUNA2[0.0047677533140000],LUNA2_LOCKED[0.0111247577300000],LUNC[1038.1883220000000000],NEAR[14.9970000000000000],TRX[2807.9759203500000000],USD[4.2030392424060700],USDT[1984.2163269613079545],XRP[139.5000000000000000] |
| 05014766 | USD[-55.3168849202334907],USDT[100.0000000000000000] |
| 05014771 | ETH[0.0000000016946875] |
| 05014775 | GENE[1.0708818300000000],USD[0.0000001222713277] |
| 05014847 | ETH[0.0005000000000000],ETHW[0.0005000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000190949665177] |
| 05014850 | SOL[0.1000000000000000] |
| 05014884 | DENT[1.0000000000000000],GBP[41.7184697700000000],USD[0.0046168505593180] |
| 05014889 | TRX[0.0007850000000000],USD[0.0000002959611610] |
| 05014930 | USD[0.0000011591205500] |
| 05014980 | ETH[0.0011777300000000],SHIB[3971405.8776806900000000],SWEAT[846.1932266800000000],TRX[822.7464680800000000],USD[0.2186304712779756],USDT[47.6287387272872041] |
| 05014981 | TRX[1.0000000000000000],USD[0.0035503565000000],USDT[0.0000000092500000] |
| 05014986 | CHZ[1.0000000000000000],GBP[0.0024199000000000],KIN[1.0000000000000000],USDT[0.5000002726607264] |
| 05014990 | GMT[2.5716046200000000],USDT[29.2646890204542792] |
| 05015000 | TONCOIN[16.0677565700000000],USD[0.0003124413118722] |
| 05015080 | TRX[0.0007770000000000],USD[5.3502883777808556],USDT[11.0000000000000000] |
| 05015082 | TRX[0.0025020000000000] |
| 05015086 | ETH[0.0044939000000000],ETHW[0.0008082200000000],TRX[0.0015730000000000],USD[0.0000000010844043],USDC[150.9570061900000000],USDT[0.0013492300000000] |
| 05015087 | TRX[0.0007780000000000],USD[0.0000001395255490],USDT[2.6515897128886044] |
| 05015123 | USD[0.0000000091824542],USDT[0.0000000092122870] |
| 05015130 | APT[0.6380240000000000],BRL[170.9700000000000000],BRZ[-0.6995302400000000],ETH[0.0009136412000000],ETHW[0.0009136412000000],LUNA2[0.0047540199390000],LUNA2_LOCKED[0.0110927131900000],LUNC[0.0380822100000000],MATIC[0.0000000052440000],SOL[0.0000000013135650],USD[0.0000000042081867] |
| 05015131 | BNB[0.0048843203313631],BRZ[0.0000000097222071],USD[0.9430094017965263],USDT[0.0000000071397712] |
| 05015195 | BNB[15.7255976700000000],USD[1694.3357957800000000],USDT[0.3096760580000000] |
| 05015211 | SOL[0.0000000044376500] |
| 05015214 | ETH[0.0000000032664134],ETHW[0.0004006200000000],LUNA2[0.0000157946211100],LUNA2_LOCKED[0.0000368541159200],LUNC[3.4393120000000000],TRX[0.0000000009150000],USD[0.0000000131420065],USDT[0.0000051875002012] |
| 05015220 | USD[0.4716437075000000] |
| 05015222 | AXS[1.0000000000000000],ENJ[3.0000000000000000],FTM[15.0000000000000000],GENE[1.8000000000000000],GMT[6.0000000000000000],USD[0.4591798800000000],YGG[5.0000000000000000] |
| 05015233 | AURY[1.0000000000000000],GENE[1.0000000000000000],GOG[42.0000000000000000],USD[0.7335302500000000] |
| 05015236 | BNB[2.0000000000000000],CEL[0.0509205659429675],ETH[0.0008132300000000],ETHW[0.0008132300000000],GST[11.3000002400000000],TRX[0.0007770000000000],USD[573.1832694871050000],USDT[1060.2254697287575067] |
| 05015243 | TRX[0.0007770000000000],USDT[0.0000074490060560] |
| 05015262 | KIN[1.0000000000000000],TRX[1.0077770000000000],USDT[0.0000098902765012] |
| 05015289 | LUNA2[0.0000000092000000],LUNA2_LOCKED[0.5746353880000000],USDT[7.6261083320856010] |
| 05015294 | USD[0.0810579400000000],USDT[0.0039439000000000] |
| 05015338 | EUR[0.0000000900000000],TRX[0.0008010000000000],USD[1861.8353079657054072],USDT[12.7288163569282124] |
| 05015343 | GALFAN[33.2992600000000000],TRX[0.0007770000000000],USD[0.0453396400000000],USDT[0.0038600281678849] |
| 05015346 | BTC[0.0012967700000000],KIN[1.0000000000000000],USD[0.0100404851713475] |
| 05015349 | TRX[0.0001000000000000],USDT[0.0000019947749000] |
| 05015353 | SOL[0.0082593300000000],TRX[0.0008430000000000],USD[0.0150458885050000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05015377 | ETH[0.2218933850489417],ETHW[0.0239329800000000],SOL[0.0000000038443358],USD[5.8797225875024468] |
| 05015378 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000602538337] |
| 05015385 | DENT[1.0000000000000000],USDT[0.0000000006023341],ZAR[0.0000000850155710] |
| 05015389 | SOL[0.0000000032786380],USDT[0.0000000093535360] |
| 05015394 | BTC[0.0002286000000000],ETH[0.0040656900000000],ETHW[0.0040656900000000],USD[0.0001974442968904] |
| 05015396 | AKRO[2.0000000000000000],BAO[13.0000000000000000],GMT[0.0000000300000000],GST[0.0173485800000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000105574307],USDT[0.0000000396255992] |
| 05015398 | BNB[0.0000014555488],TRX[0.0002230000000000],USD[0.0001450730559530],USDT[0.0001897898012812] |
| 05015421 | FTT[0.0000000042900000],USD[2942.0006405465765222],USDT[0.0000000086655176] |
| 05015449 | BTC[0.0014930532539582],GOG[288.0000000000000000],USD[-2.7656852706537214] |
| 05015458 | BNB[0.0000000081025001],BTC[0.0000000065040000],ETH[0.0000000009842493],USD[0.0018900501861296],USDT[0.0000016295099044] |
| 05015491 | TRX[0.0007770000000000],USDT[0.0000000404085937] |
| 05015494 | USD[29.6105548906232872],USDT[0.0000000070000000] |
| 05015502 | BTC[0.0000458700000000],USD[0.1835652800000000],USDT[0.0000000039587541] |
| 05015506 | BTC[0.0002251440700000] |
| 05015507 | USD[4162.2797628928400000000000000],USDT[0.0074231725000000],XRP[0.6235160000000000] |
| 05015517 | BTC[0.2143702400000000],ETH[0.0000321800000000],ETHW[3.5295342600000000],USD[30.1810466200000000] |
| 05015518 | SOL[0.0000000050929688],TRX[0.0000000100000000] |
| 05015543 | TRX[0.0007770000000000],USD[0.3184613075625055],USDT[2.9232577719564110] |
| 05015568 | BAO[2.0000000000000000],DOGE[0.0000000074193000],LUNA2[0.0017268403190000],LUNA2_LOCKED[0.0040292940770000],LUNC[376.0231150500000000],USD[0.0000000108827597] |
| 05015587 | USD[0.0000000150118202],USDT[0.0000000051231865] |
| 05015612 | BTC[0.0036446600000000] |
| 05015621 | ETH[0.0000001000000000],MATIC[0.0000000035223324] |
| 05015637 | USD[0.0000000492985575],USDT[0.0000000046887300] |
| 05015638 | TRX[30.9357394204998940] |
| 05015657 | USDT[0.0000007255957496] |
| 05015660 | BAO[7.0000000000000000],BNB[0.0000000017382492],DOT[15.0894400000000000],ENS[3.3993200000000000],ETH[0.0000000075200000],GMT[0.0000000084000000],KIN[0.0000000008400000],RSR[1.0000000000000000],SOL[0.0000000024183908],UBXT[1.0000000000000000],USD[248.9248806087330255],USDT[0.0000000074040589] |
| 05015698 | BTC[0.0000280100000000],TRX[0.0015550000000000],USD[-0.3674035329781004],USDT[0.0000000077456673] |
| 05015701 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000668820964],ETHW[0.3968498068820964],GBP[0.0000000095804868],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[15.9916028200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0103497990253856],USDT[0.0000002190535792] |
| 05015716 | USD[30.0000000000000000] |
| 05015722 | USDT[20.0000000000000000] |
| 05015730 | BAO[3.0000000000000000],KIN[2.0000000000000000],LUNC[0.0000000026082376],USD[0.0000000042985054],USDT[0.0000000013280044] |
| 05015736 | BTC[0.0085188886767556],ETH[0.0000000071148296],STETH[0.0000000062344327],TRX[13932.0000000000000000],USD[0.0000794076570006],USDT[0.0000000080860208] |
| 05015750 | TRX[0.0008430000000000000] |
| 05015751 | LUNA2[0.0122005369200000],LUNA2_LOCKED[0.0284679194700000],LUNC[1800.0000000000000000],USDT[0.1783765385000000],USTC[0.5569130000000000] |
| 05015756 | FTT[25.0000000000000000],TRX[0.0003500000000000],USD[0.0000000047650000] |
| 05015765 | BTC[0.3796709430000000],ETH[1.1592154218000000],FTT[71.8130385083629640],SOL[7.5084980300000000],TRX[0.0000000000000000],USD[1.2090985965100000],USDT[0.7716615423600000] |
| 05015769 | AURY[6.8438083600000000],GENE[4.2248561700000000],GOG[158.1452822500000000],USD[0.0000004359978899] |
| 05015774 | FTT[25.0003056245000000],LUNA2[141.3862223000000000],LUNA2_LOCKED[329.9011853000000000],USD[483775.3268827872502352],USDT[0.0072770013500000] |
| 05015795 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 05015806 | BNB[0.0000000100000000],SOL[0.0000000062961970],USD[0.3267320223000000] |
| 05015845 | BNB[0.0000000064000000],USD[0.0006858530848598] |
| 05015851 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0000627320583900],LUNA2_LOCKED[0.0001463748029000],LUNC[13.6600377900000000],NEAR[150.0091430500000000],RSR[1.0000000000000000],SOL[17.0031087500000000],USD[0.0000000477259190],USDT[0.0791255200000000] |
| 05015857 | ETH[0.0000000070920671],SOL[0.0000000078934237],USDT[0.0000000051516780] |
| 05015886 | USD[0.0056000000000000] |
| 05015893 | USD[0.0000000103044549],USDT[0.0000000080807879] |
| 05015930 | TRX[0.0007770000000000] |
| 05015947 | GMT[0.0000000041352000],SOL[3.8062645114510851],USD[0.0000004433656565] |
| 05015947 | AMC[0.0000000080525081],BTC[0.0000000021556301],FTT[0.2444972692022513],GME[0.0000000057827575],GMEPRE[-0.0000000002626337],LEO[1.0000000000000000],USD[31.1260868937990000] |
| 05015957 | APE[2.3000000000000000],USD[2.0652401465000000] |
| 05015971 | LUNA2[0.0000000242936802],LUNA2_LOCKED[0.0000005668552537],LUNC[0.0052900000000000],USD[0.0000000065470227],USDT[0.0000000091800000] |
| 05015983 | TRX[0.0019000000000000],USD[0.0003322913925493],USDT[0.0000000008638373] |
| 05015993 | GST[0.0000001000000000],TRX[0.0015540000000000],USDT[0.0000000050000000] |
| 05016017 | ETH[0.3433070900000000],ETHW[0.3433070900000000],KIN[1.0000000000000000],NEAR[2.5081690600000000],TRX[3.0000000000000000],USD[0.0200240340076875] |
| 05016021 | TRX[0.0000010000000000] |
| 05016044 | BTC[0.3408438800000000],USD[0.0001489561768088] |
| 05016047 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000648700000000],UBXT[1.0000000000000000],USD[0.0000000097033051] |
| 05016071 | GBP[0.0252141603170251],USD[0.0000001281104456] |
| 05016078 | SOL[4.7008338400000000],USD[1.7275920000000000],USDT[2.3312144200000000] |
| 05016082 | BAO[1.0000000000000000],BTC[0.0007339800000000],GBP[0.0001631479026686],KIN[2.0000000000000000],USD[0.0001370038158594] |
| 05016151 | BAO[4.0000000000000000],BTC[0.0351482200000000],CAD[0.6602551456962310],DOGE[616.7246993100000000],KIN[1.0000000000000000],SNX[20.4645977900000000],SUSHI[0.0003387500000000],UBXT[2.0000000000000000],USD[0.0000162420665911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05016176 | BTC[0.036017130000000],LUNA2[0.0045631849860000],LUNA2_LOCKED[0.0106474316300000],USD[2.7027706900000000],USTC[0.6459408900000000] |
| 05016207 | BTC[0.0116860000000000],ETH[0.1340780000000000],ETHW[0.1340780000000000],FTT[12.7485170400000000],SHIB[16927807.0000000000000],STG[154.2060486200000000],USD[350.0000003151397170] |
| 05016210 | USDT[0.0000109790674100] |
| 05016216 | ATOM[0.0000000009291000],BTC[0.0000000081500000],SOL[0.0000000040000000],USD[0.0000000066552330] |
| 05016271 | BRZ[0.9666466680000000],BTC[0.0000000020000000],ETH[0.0000000040000000],EUR[616.0018200000000000],USD[0.7760620682000000] |
| 05016280 | BNB[0.0000000055024160],BTC[0.0000000061957300],ETH[0.0000000092064698],MATIC[20.4478738900000000],USD[0.0000000144472028],USDT[0.0000000073185182] |
| 05016295 | USD[20.0000000000000000] |
| 05016299 | NFT[47284437758731575[1],NFT[49195127454966111 18][1],USD[0.0000000065021128] |
| 05016337 | USD[0.6219416761733196],USDT[0.0469688149244455] |
| 05016362 | ETH[0.0799427678718077],GBP[0.0064605605522432],USD[0.0001992156725339] |
| 05016364 | USD[0.0000000035910680] |
| 05016367 | LINK[0.0000000013228916],SOL[0.0800000000000000],USD[-0.2639288949126232] |
| 05016388 | KIN[1.0000000000000000],TONCOIN[14.3673135000000000],USDT[0.0000000139921708] |
| 05016401 | USD[2.4565184986000000],USDT[0.0029189475000000] |
| 05016414 | AURY[13.6106500000000000],GENE[6.4905200000000000],GOG[315.3352566900000000] |
| 05016433 | DOGE[2385.0514726600000000],ETH[0.0000479200000000],ETHW[5.8047625844981700] |
| 05016445 | BNB[0.0000000053533200] |
| 05016508 | TRX[0.0007770000000000],USDT[0.0084909327500000] |
| 05016533 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],KIN[9.0000000000000000],MXN[0.0000000007494093],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000031559064593] |
| 05016535 | TRX[0.0007770000000000],USD[0.5104841300000000],USDT[0.0000000025151011] |
| 05016539 | USD[48.1083938073000000],USDT[0.0000000010127724] |
| 05016555 | TRX[0.0007780000000000] |
| 05016593 | BTC[0.0000999600000000],ETH[0.0029988000000000],ETHW[0.0029988000000000],USDT[8.5513033400000000] |
| 05016624 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0125760000000000],USDT[0.3000739946173743] |
| 05016630 | USD[0.4431034900000000],USDT[0.0000000026117203] |
| 05016647 | BTC[0.0000000100000000],ETH[0.0000000120000000] |
| 05016703 | GBP[0.1579141735060946],USD[0.0000000185774927] |
| 05016761 | BTC[0.0000499632915050],ETHW[0.0250000000000000],USD[0.1254125311173554],USDT[0.0000516863058594] |
| 05016811 | AURY[8.0000000000000000],GENE[4.1000000000000000],GOG[145.0000000000000000],SOL[0.5100000000000000],USD[0.2244948700000000] |
| 05016818 | USD[30.0000000000000000] |
| 05016837 | BAO[1.0000000000000000],BLT[0.0099638200000000],TRX[1.0000000000000000],USD[0.0000000006503372] |
| 05016866 | BNB[0.0000000093310925],BTC[0.0000000095911 14],TRX[0.0001000000000000],USD[0.0000000098089548],USDT[0.0000008870001057] |
| 05016908 | XRP[10.0000000000000000] |
| 05016924 | TRX[0.0048470000000000],USDT[0.0002020603093071] |
| 05016959 | USD[30.0000000000000000] |
| 05017008 | DOGE[624.7689875500000000],KIN[2.0000000000000000],USD[0.0100000001583817] |
| 05017017 | TONCOIN[1.0000000000000000] |
| 05017030 | USD[30.0000000000000000] |
| 05017042 | TRX[0.0000100000000000] |
| 05017045 | USD[0.0000000040800000] |
| 05017056 | USD[-23.9920316250000000],USDT[97.3600000000000000] |
| 05017064 | GST[0.0100042900000000],TRX[0.0017300000000000],USD[0.0607564836107848],USDT[0.0000000093853943] |
| 05017066 | AKRO[2618.3812810300000000],BAO[3.0000000000000000],BTC[0.0559409600000000],DENT[1.0000000000000000],DOGE[401.6497217400000000],FTT[23.6933620200000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000962395698 10],USDT[0.0000000040270611],XRP[18609.8556406800000000] |
| 05017089 | USD[1.0000000000000000],ETH[0.0000000078647908],TRX[0.0015580100000000],USDT[0.0000004007153969] |
| 05017100 | USD[10.0000000000000000] |
| 05017109 | USD[30.0000000000000000] |
| 05017136 | USD[30.0000000000000000] |
| 05017152 | ALCX[0.0008100000000000],BTC[0.0000128000000000],FTT[1.0000000021679840],LUNA2[0.0052812348150000],LUNA2_LOCKED[0.0123228812400000],LUNC[1150.0000000000000000],SOL[0.0000000093482 52],USD[82.4719665742553462000000000],USDT[0.0123272963923969],XRP[11.0000000000000000],YGG[0.9946800000000000] |
| 05017222 | LUNA2[0.1097658673000000],LUNA2_LOCKED[0.2561203569000000],LUNC[23901.7486940000000000],USDT[0.0066518161250700] |
| 05017234 | USD[0.0077374090400000] |
| 05017307 | GENE[32.8000000000000000],GOG[1489.0000000000000000],USD[0.0228324000000000] |
| 05017371 | BTC[0.0166422000000000],TRX[0.0015570000000000],USDT[285.1112302076819902] |
| 05017553 | BAO[1.0000000000000000],BTC[0.0001451600000000],KIN[46747.6019594800000000],ZAR[0.0626645297010628] |
| 05017581 | BRZI[0.0026486700000000],USD[0.0000000823328041],USDT[0.0000002026261084] |
| 05017614 | BRZI[0.0694822600000000],ETH[0.0000210400000000],ETHW[0.0000210400000000] |
| 05017639 | TRX[0.0007770000000000],USDT[7.2480000000000000] |
| 05017652 | BUSD[3.1031864300000000],GST[0.0515966000000000],NFT[47450764532929858 1[1],NFT[49227866275830292 6][1],NFT[49537620545540339 3][1],NFT[54643392507696544 6][1],NFT[57095480442664799 8][1],USD[0.0000001119609400],USDT[0.0000000013743765] |
| 05017676 | BTC[0.0010342978164000],FTT[4.6732598425749000],LUNA2[0.1996306921000000],LUNA2_LOCKED[0.4658049482000000],SOL[0.0000000006940400],USD[0.8279128605918074],USDT[0.0000000037500000] |
| 05017775 | BRZI[0.0088097940600000],USD[0.0000000858388430],USDT[0.0000000052784295] |
| 05017778 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000025102736],DENT[1.0000000000000000],KIN[11.0000000000000000],MATIC[0.0001459200000000],SAND[0.0010588800000000],USD[0.0000000179895314],USDT[5.9489171246390778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05017812 | BAO[2.00000000000000000],BTC[0.36899770713205520],DENT[2.00000000000000000],KIN[6.00000000000000000],XRP[0.08980276000000000] |
| 05017882 | CHF[0.00000000009058736],EUR[0.00000000097149424],FTT[119.43607004149808833],LUNA2_LOCKED[54.84162217000000000],STSOL[0.00945680000000000],SUN[0.00042976800000000],TRX[0.78080000000000000],USD[0.50761924536521S0],USDT[0.00000000020334284],XPLA[0.09747800000000000] |
| 05017920 | DOGE[0.01216988840000000],GMT[0.00000000045348002],GST[0.00678903444408723],SOL[0.00000000084285831],TRX[0.00077800000000000],USD[0.00000000867111760],WAVES[0.00000000007914200] |
| 05017934 | ETH[0.00012355000000000],ETHW[0.00012355000000000],USD[-0.05939994195339908] |
| 05017966 | USDT[1.36201162728766600] |
| 05017987 | ETH[0.00000000650820000],LUNA2[8.91559269000000000],LUNA2_LOCKED[20.80304961000000000],USD[0.00000000438801980],USDT[0.00000000077553238] |
| 05017990 | KIN[1.00000000000000000],TRX[0.00077700000000000],USDT[0.00002670045581200] |
| 05018001 | SOL[0.00000000750000000],USD[0.00000290258367660],USDT[0.00000000448746850] |
| 05018046 | TRX[0.00084592731258000],USDT[0.00000000075000000] |
| 05018087 | USDT[0.00000031403478840] |
| 05018100 | BTC[0.00000000017389400],ETH[0.92886893771082930],ETHW[0.00000000537299900],KIN[1.00000000000000000],TOMO[0.00000000437414400],USD[0.00000455429534801] |
| 05018125 | AURY[36.99500000000000000],BRZ[0.68955769000000000],GENE[17.53571794744009600],GOG[1541.89340000000000000],LUNA2[0.07095550164000000],LUNA2_LOCKED[0.16556283720000000],LUNC[15450.70987000000000000],UNI[4.99900000000000000],USD[150.29383867584876 54] |
| 05018135 | USD[20.00000000000000000] |
| 05018142 | USDT[0.00005001878441058] |
| 05018159 | AVAX[0.00000000032846755],GST[0.00000000005644085],LUNA2[2.05963764700000000],LUNA2_LOCKED[4.80582117600000000],TRY[0.00869700067986375],USDT[0.00000000090325388] |
| 05018179 | TRX[0.00000700000000000],USD[2.68963505688265680],USDT[0.00098234258877459] |
| 05018184 | ADABULL[0.07272000000000000],USD[0.00436134860000000] |
| 05018185 | USD[30.00000000000000000] |
| 05018254 | USD[0.00415242750000000],USDT[-0.00377878297483610] |
| 05018295 | SOL[0.11702917000000000],USD[0.00000038486151290] |
| 05018324 | USDT[2.48883400000000000] |
| 05018359 | NFT (4462291117161361910)[1],NFT (5666360172234600060)[1],USD[0.0000001111150055] |
| 05018439 | TRX[0.00077800000000000],USD[0.30906136000000000],USDT[0.00000000466679870] |
| 05018461 | FTT[0.08424649848335824],SUN[14192.22895987600000000],USD[0.01484728137140000] |
| 05018469 | USD[30.00000000000000000] |
| 05018561 | APE[0.00000000350000000],SOL[0.00000000550000000],USD[0.00110277000000000] |
| 05018567 | USD[0.00000000006899970] |
| 05018603 | DOGE[0.00000000063932000],USDT[0.00000000062343500] |
| 05018645 | ETH[0.00000000889853530],USD[0.00022208806159128],USDT[0.00000000176365629] |
| 05018671 | TRX[0.00077700000000000],USDT[0.00014834778174640] |
| 05018698 | ETH[0.27441942000000000],USD[0.13559256301178352] |
| 05018764 | TRX[0.00078000000000000],USD[0.16242954495450954] |
| 05018850 | USD[30.00000000000000000] |
| 05018852 | TRX[0.00077700000000000],USDT[0.00000036860231810] |
| 05018880 | USD[30.00000000000000000] |
| 05018890 | USD[30.00000000000000000] |
| 05018908 | ATOM[0.00000000661868240],LUNA2[0.00044461463120000],LUNA2_LOCKED[0.00103743413900000],USD[0.03788163347888530],USDT[0.00124009800000000],USTC[0.06293735000000000] |
| 05018918 | BUSD[2000.00000000000000000],USD[13079.47745524100000000],USDT[0.00450000000000000] |
| 05018919 | USD[7.40826883000000000],USDT[0.00000000344432920] |
| 05018923 | ETHW[0.00000001000000000] |
| 05018938 | USD[30.00000000000000000] |
| 05018957 | USD[30.00000000000000000] |
| 05018964 | TRX[0.00228600000000000],USDT[0.00000796799992719] |
| 05018978 | BAO[1.00000000000000000],ETH[0.00000051000000000],ETHW[0.00000051000000000],USD[0.00000030053820240] |
| 05019024 | AURY[10.00000000000000000],LUNA2[0.00000003179762600],LUNA2_LOCKED[0.00000007419446060],USD[795.41106469675150600] |
| 05019028 | TRX[0.00084300000000000],USD[0.00000002500000000],USDT[0.00000000065612671] |
| 05019054 | LUNA2[0.00628613841600000],LUNA2_LOCKED[0.01466765630000000],USD[1.21635113800000000],USDT[1.00000000000000000] |
| 05019068 | AURY[115.13934646000000000],GENE[71.36420853683922820],GOG[2493.09362217000000000],USD[0.00000000791981150] |
| 05019072 | BAO[4.00000000000000000],BTC[0.00142860000000000],DENT[1.00000000000000000],ETH[0.00447153000000000],ETHW[0.00471530000000000],KIN[1.00000000000000000],SOL[0.39898637000000000],USD[0.02017446178446180],XRP[18.53014627000000000] |
| 05019103 | AUD[0.00021552182478630] |
| 05019131 | AURY[40.74874500000000000],BRZ[500.00000000000000000],GENE[21.79480500000000000],GOG[942.07065000000000000] |
| 05019148 | TRX[0.00077700000000000],USD[0.76855962150000000],USDT[0.28067429275000000] |
| 05019164 | DOGE[17.00000000000000000],USD[0.09905724215000000] |
| 05019182 | SOL[0.00264623000000000],USD[0.03094359133750000] |
| 05019189 | LUNA2[0.00000004327857121],LUNA2_LOCKED[0.00000001009833328],LUNC[0.00942400000000000],SOL[0.00000000893360001,USD[0.01590864087194941,USDT[0.00000008642300081] |
| 05019203 | AUD[0.00000000004603701,NFT (4279991327422943979)[1],USD[0.17990598458000000] |
| 05019236 | BAO[2.00000000000000000],BTC[0.01619782000000000],DENT[1.00000000000000000],ETH[0.19146485000000000],ETHW[0.11216292000000000],GBP[0.00000952583965781,KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.54789912798238 7] |
| 05019249 | SOL[0.00000001000000000],TRX[0.00077700000000000],USD[0.00000000718000001,USDT[0.00000000976083341] |
| 05019266 | ALGO[0.38056600000000000],ATOM[0.03533600000000000],BTC[0.00002872000000000],ETH[0.00000005341699961,NEAR[0.071940000000000001,NFT (4894901746259595871)[1],TRX[0.00018500000000000],USD[0.00000000474829481,USDT[0.00000000939483461,XRP[5.00000000000000000] |
| 05019299 | TRX[0.83431700000000000],USD[-3.52568520229549991,XRP[12.03827126000000000] |
| 05019305 | TRX[0.00077700000000000],USD[0.15605047000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05019318 | AUDIO[31.255441890000000],BRZ[0.880303490000000000],BTC[0.027791030000000000],DOT[3.121322520000000000],ETH[0.121636150000000000],ETHW[0.080462180000000000],GALA[135.315291340000000000],GRT[104.177194650000000000],LINK[3.123746480000000000],SAND[20.817560630000000000],USD[60.745646050000000000] |
| 05019358 | USD[30.000000000000000000] |
| 05019386 | USD[30.180160520000000000] |
| 05019388 | GST[0.100000000000000000],TRX[0.000015000000000000],USDT[0.016519695000000000] |
| 05019390 | LUNA[0.034652893650000000],LUNA2_LOCKED[0.080856751850000000],LUNC[7545.740550000000000000],SOL[0.000000005743097],USD[0.143162642332098],USDT[0.000438465088 1200] |
| 05019442 | SOL[0.000000071057500],TRX[0.000778000000000000] |
| 05019464 | USDT[0.531174200000000000] |
| 05019518 | GENE[14.100000000000000000],GOG[801.000000000000000000],IMX[153.000000000000000000],USD[0.049570545000000000] |
| 05019557 | BTC[0.000068072000000000],TRX[0.000784000000000000],USD[-1.860502460005 0348],USDT[0.899253249164 6233] |
| 05019559 | ALGO[0.852353000000000000],USDT[0.022037767500 0000] |
| 05019593 | SOL[1.004924800000000000],USD[0.045800516550 0000] |
| 05019627 | BAO[1.000000000000000000],DENT[2.000000000000000000],GBP[49.871779277636 1910],KIN[1.000000000000000000],USD[-0.2033665543173762] |
| 05019674 | BTC[0.000030000000000000],TRX[0.001555000000000000],USD[0.1257579890 00000] |
| 05019700 | USD[5.000000000000000000] |
| 05019740 | USD[30.000000000000000000] |
| 05019746 | USD[30.000000000000000000],USDT[0.000023760488043] |
| 05019750 | USDT[0.000014973109842 0] |
| 05019789 | TRX[0.000778000000000000],USD[0.000000090893152],USDT[0.000000032199641] |
| 05019801 | BTC[0.000000099982796],USD[0.001768372397956] |
| 05019808 | ETH[0.000000045312000],USTC[0.000000074799100] |
| 05019815 | LUNA2[0.000000049000000],LUNA2_LOCKED[0.164846721400000 0],LUNC[1.000000000000000000],TRX[152367.979655920000000000],USD[0.0104248730496264] |
| 05019845 | SOL[0.000000010000000],TRX[0.001589000000000000],USDT[0.000000088176005] |
| 05019850 | BTC[0.002478460000000000],USD[0.000000007835444 0],USDT[1994.470563109505 5454] |
| 05019864 | BRZ[0.000756447735300],CTX[0.000000082900121],USDT[0.023781289058 5002] |
| 05019872 | TRX[0.322101000000000000],USD[0.840334943000000000] |
| 05019874 | USDT[0.082679296000000000] |
| 05019900 | AKRO[1.000000000000000000],ALGO[278.223614090000000000],ATOM[18.333751070000000000],AUD[0.000110335264530 5],BAO[19.000000000000000000],BNB[0.000007120000000000],DENT[4.000000000000000000],ENJ[637.051346980000000000],ETH[0.087642690000000000],ETHW[0.086622540000000000],FIDA[1.000000000000000000],FTM[1070.692066200 0000000],FTT[13.268548860000000000],GRT[1480.390086810000000000],KIN[14.000000000000000000],LUNA2[0.032629187270000 0],LUNA2_LOCKED[0.076134770290000 0],LUNC[7220.838457050000000000],MATIC[1.000018260000000000],SOL[64.408532270000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],ZRX[183.857146310000000000] |
| 05019952 | BAO[1.000000000000000000],SOL[0.000000009784681 6] |
| 05020003 | TRX[0.000777000000000000],USDT[0.002151144482139] |
| 05020018 | AXS[2.100000000000000000],LUNA2[0.000264520978600],LUNA2_LOCKED[0.000061721561660 0],LUNC[5.760000000000000000],NEXO[32.000000000000000000],RUNE[12.500000000000000000],USD[0.138693375000000 0] |
| 05020032 | TRX[0.000777000000000000],UBXT[1.000000000000000000],USDT[0.000000003498698] |
| 05020037 | BTC[3.040008740000000000],USD[0.000965334550 4392],USDT[0.000877402850127],USTC[0.000000094065000] |
| 05020053 | BAO[4.000000000000000000],DENT[2.000000000000000000],GST[0.000000003419400],KIN[2.000000000000000000],SOL[0.000000007854000 0],TRX[0.000000039319058],UBXT[1.000000000000000000] |
| 05020061 | BTC[0.000034210000000000],GST[0.092050110000000 0],USD[0.0000101571261139] |
| 05020104 | AUD[0.000000009654 0350],TRX[0.000290000000000000],USD[0.000000054631951] |
| 05020109 | USDT[0.000000612980108 6] |
| 05020143 | BTC[0.099272605501 9796],ETH[1.245726368861 6249],ETHW[0.000136600000000 0],MATIC[0.000038291236957],SUN[0.187052800000000 0],TRX[0.7314416600000000 00],USD[1652.218650761799 2300] |
| 05020157 | GMT[0.000000000799850],SOL[0.000000008142107 8],USD[0.000000019587562] |
| 05020184 | BTC[0.000054570000000 0],SLP[1160.805078670000000000],USD[0.000021956640 9906],USDT[0.000000008171286] |
| 05020189 | GMT[0.000000037896985],SOL[0.100000003360976 0],USDT[0.000000064471873] |
| 05020266 | USD[0.000000008800000 0] |
| 05020297 | AKRO[2.000000000000000 0],AUD[0.000006337835569],BAO[2.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 0],SOL[0.036479340000000 0],UBXT[1.000000000000000 0],USD[0.000000011547495 1] |
| 05020305 | BAO[2.000000000000000 0],GBP[0.000000109485 8228] |
| 05020322 | FTT[150.000000000000000000],LUNA[11.284844710000000 0],LUNA2_LOCKED[26.331304310000000 0],LUNC[2457298.693638000000000000],TRX[0.104102000000000 0],USDT[516.371445950842 0000] |
| 05020333 | GENE[5.947998500000000 0],GOG[225.000000000000000000],USD[19.235473930000000 0] |
| 05020339 | TONCOIN[0.070000000000000 0],USD[0.054878138250 0000] |
| 05020342 | ASD[0.000000077337266],BAO[1.000000000000000 0],BEAR[81.000000000000000000],BTC[0.000000067661306],CEL[0.000000086 1560],ENS[0.000000031150344],EOSBEAR[73620.000000000000000000],EOSBULL[20080.000000000000000000],ETHBULL[0.103766000000000 0],GBP[0.000000085716396],GODS[0.000000074589547],HUM[0 .000000044289738],MATIC[0.000000071647668],MATICBULL[30.840000000000000 0],MTL[0.000000071977360],SHIB[3410.765829108157 8584],SOS[0.000000010267876],TRX[0.000000071722493],USD[81.841276328229 4601],USDT[0.000000008310533 36] |
| 05020343 | BRZ[0.009919976131 4600] |
| 05020387 | USD[30.000000000000000000] |
| 05020404 | USD[0.000000044778464] |
| 05020440 | LUNA2[24.795013230000000 0],LUNA2_LOCKED[57.855030870000000 0],LUNC[5399166.333918000000000000],SOL[0.000000006544 0000],USD[0.000000034055136],USDT[0.000000073254592] |
| 05020447 | BNB[0.750000000000000 0],NEXO[34.000000000000000 0],RUNE[29.800000000000000 0],USD[2.208489681000000 0] |
| 05020576 | USDT[0.801663460000000 0] |
| 05020637 | USD[59.000000000000000000] |
| 05020675 | NFT[4366922845097401 86][1],NFT[5553671959262468 95][1],TRX[0.000560000000000 0],USD[0.000000075746772],USDT[0.000000000312 5000] |
| 05020684 | AAPL[0.019268850000000 0],ACB[1.673924460000000 0],AKRO[121.236529300000000000],AMZN[0.026009400000000 0],BAC[6180.205196290000000000],BNB[0.015378853379183],BTC[0.001524608422 3497],DENT[493.788180530000000000],DOGE[3.841236065070678],ETH[0.007367000000000 0],ETHW[0.007367000000000 0],EUR[2.660244 1100 000000],FB[0.014912030000000 0],GOG[5.025377000000000 0],HNT[0.087648028888 7100],KIN[29394.973855670000000000],LTC[0.070044717019 3429],MANA[0.416207470000000 0],SAND[0.385862925402892],SHIB[4254.125450160000000 0],SOL[0.010097000000000 0],TRX[6.905343420000000 0],TSLA[0.010594560000000 0],USD[0.000000 099247270 3],USDTD[0.000139633715 7262],XAUT[0.000000092591213],XRP[11.194928670000000 0] |
| 05020720 | BTC[0.000132580000000 0],USD[0.000101571548111988] |
| 05020755 | BAO[1.000000000000000 0],BCH[24.655974220000000 0],DENT[1.000000000000000 0],ETH[10.987692650000000 0],ETHW[0.004205100000000 0],GALA[3081.537409300000000000],KIN[2.000000000000000 0],TRX[1.000000000000000 0],USD[0.022236788498664 1],XRP[119803.399447680000000000] |
| 05020771 | DENT[1.000000000000000 0],ETH[1.340992590000000 0],ETHW[1.340429410000000 0],NFT[4678413665422589 56][1],NFT[5000746062776970 02][1],TRX[0.001702000000000 0],USDT[1410.078725776750 2292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05020774 | ETH[0.000000080780076] |
| 05020792 | USD[3.650000000000000] |
| 05020802 | USDT[0.000008085724628] |
| 05020811 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[21.000000000000000],BTC[0.065757370000000],DENT[1.000000000000000],ETH[0.000051700000000],GRT[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000000168805283641] |
| 05020852 | TRX[0.910520000000000],USD[0.000000038950000],USDT[0.371808976560000] |
| 05020882 | SOL[0.011508520000000],USDT[0.000001202951992] |
| 05020904 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.058524310688642],DENT[1.000000000000000],ETH[0.458185180000000],ETHW[0.458185180000000],KIN[1.000000000000000],KNC[0.000000003000000],SOL[3.424633780000000],USD[0.000113960173020] |
| 05020932 | USD[30.000000000000000] |
| 05021021 | ETH[0.000131495000000],ETHW[0.000131455000000],FTT[0.024216090000000],USD[0.000000008150000] |
| 05021025 | ALPHA[3.999240000000000],AURY[4.999430000000000],BRZ[13.271000000000000],BTC[0.007397264000000],ETH[0.118057991000000],ETHW[0.118057991000000],GENE[2.900000000000000],GOG[127.000000000000000],USD[26.946839382653090] |
| 05021069 | BUSD[8500.000000000000000],FTT[0.037602560000000],IP3[5.302055880000000],NFT[377862775418211273][1],NFT[469171335268074350][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USDC[6404.695124570000000],USDT[3942.167078666150000] |
| 05021073 | BNB[19.716881710000000],MATIC[11.000000000000000],NFT[370880982594201143][1],NFT[388973208615087411][1],NFT[436303987948402818][1],NFT[465056011035231094][1],NFT[535963920625555214][1],NFT[554211962890122221][1],TRX[1.000000000000000],USD[3305.648435097114651500000000],USDT[0.000000153286600] |
| 05021090 | SOL[0.000902510000000],USDT[0.767293435000000000] |
| 05021109 | USD[10.000000000000000] |
| 05021138 | AUD[32.799575340000000],BTC[0.000074780000000],ETH[0.000642400000000],ETHW[0.000475600000000],SOL[0.001828000000000],USD[7433.771765000882188] |
| 05021142 | SAND[14.929691070000000],SHIB[1000000.000000000000000] |
| 05021158 | KIN[1.000000000000000] |
| 05021162 | GST[10.700000210000000] |
| 05021192 | ETH[0.000000063689594],EUR[0.000062483686740],FTT[0.000000036093676],GBP[0.000136968414022],LTC[0.000000005052007],USD[0.000000005073616],USDT[0.000000020502940] |
| 05021209 | USD[30.000000000000000] |
| 05021246 | BTC[0.003193360000000],USD[0.642000000000000] |
| 05021249 | USD[0.000000050000000] |
| 05021270 | BAO[2.000000000000000],BAT[365.019743270263968],CAD[0.000000058744333],ETHBEAR[73117782.226688910000000],KIN[4.000000000000000],USD[0.000000023388106],USDT[0.000793592950612] |
| 05021303 | USD[311.246289301555000000000000],USDT[1.490000046870581] |
| 05021306 | TRX[0.000779000000000],USDT[-0.000000113134479] |
| 05021307 | BTC[0.000139064130011],ETH[0.000873990694632],RUNE[0.000000041589755],SOL[0.001542560000000],USD[0.010162457734220],USDT[0.0000001011149903] |
| 05021312 | USD[0.580175000000000] |
| 05021323 | USD[0.000000056467059],XRP[10.500000000000000] |
| 05021368 | BNB[0.000000001133293],SOL[0.000000035455280],TRX[0.000000087657337],USD[0.000000067148524],XRP[0.000000008151000] |
| 05021394 | USD[30.000000000000000] |
| 05021403 | GMT[0.000008177098880],SOL[0.000000088858638],USD[0.000000004000000],USDT[0.000000047921104] |
| 05021413 | SOL[0.009570000000000],USD[0.151980644000000],USDT[0.195086081500000] |
| 05021414 | SOL[0.000000037049851],TRX[0.000066000000000] |
| 05021418 | USD[0.000001319655750] |
| 05021454 | USD[0.008158973655740] |
| 05021489 | TRX[0.072786010000000],USD[0.001057414725000],USDT[100.894501143125000],XRP[0.008747000000000] |
| 05021498 | KIN[1.643217890000000],USDT[0.000000006989872] |
| 05021571 | BEAR[353.328445470000000],ETHBULL[0.004560270000000],TRX[0.010135000000000],USDT[13433.106404120000000] |
| 05021583 | AUD[0.144021920000000],USD[-0.066842498263078] |
| 05021591 | SOL[0.000686150000000],USD[-0.001087848113261],USDT[3.365302350106443] |
| 05021656 | BTC[0.003256680000000] |
| 05021735 | TRX[1.900002000000000] |
| 05021788 | BNB[0.000000002400000],SOL[0.000000064644516],USD[0.016251830406378],USDT[0.000000497349513] |
| 05021866 | TRX[0.002655000000000],USD[0.022656000000000],USDT[0.210000000000000] |
| 05021889 | BAO[1.000000000000000],DOGE[6.909022383184000],ETH[0.033344400000000],ETHW[0.032933700000000],SHIB[112449.644419040000000],USD[0.000000000001461],XRP[4.439749550000000] |
| 05021917 | USD[0.179005452000000] |
| 05021925 | BULL[0.000400000000000],TRX[0.000794000000000],USD[-0.331610668441094],USDT[0.371443347950549] |
| 05021939 | FTT[0.000048700000000],LUNA2[0.000799856544600],LUNA2_LOCKED[0.000186633193700],LUNC[17.417044600000000],USD[0.000001221162077] |
| 05021943 | BTC[0.000000016514853],GMT[0.000000009658402],LUNA2[0.043684858900000],LUNA2_LOCKED[0.101931337400000],LUNC[9512.470000000000000],USD[0.000000008081317] |
| 05021964 | SOL[0.592396141438999],TRX[1.000000000000000] |
| 05021969 | TRX[0.001557000000000],USD[-0.023287100212164],USDT[0.326644703141128911] |
| 05021998 | USD[0.024973677967500],USDT[0.008446470950000],XRP[0.099132000000000] |
| 05022018 | USD[460.700000000000000] |
| 05022030 | GMT[0.640000190000000],GST[0.078300260000000],NFT[364862513371716092][1],NFT[377124532485221733][1],NFT[412284983313273711][1],NFT[421449006161918481][1],NFT[465917400682977759][1],NFT[481173734623090135][1],NFT[484531910234463908][1],NFT[494994234623000589][1],NFT[495407522385116797][1],NFT[496361989426507032][1],NFT[515040635632851809][1],NFT[516150465425370637][1],NFT[554625653304122617][1],USD[1.600394063562319],USDT[0.000000002603504] |
| 05022037 | DOT[0.000000055790576],ETH[0.000000009474065],ETHW[0.000000009474065],LUNA2[0.003461066419000],LUNA2_LOCKED[0.008075821645000],TRX[0.000008000000000],USD[0.114718406475456],USDT[0.000000003604731],USTC[0.000000006297809],XRP[0.000000002248210] |
| 05022043 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.008722440000000],DENT[1.000000000000000],USD[206.210108399009827],USDT[0.830129607528064] |
| 05022067 | APE[13.305350610000000],BAO[1.000000000000000],BTC[0.001829450000000],KIN[1.000000000000000],LUNA2[1.406857453000000],LUNA2_LOCKED[3.216961470000000],LUNC[306346.178102410000000],Q[1067.185468520000000],USD[-17.320210149533278100000000] |
| 05022080 | AKRO[2.000000000000000],AVAX[0.004897109024288],BAO[20.000000000000000],DENT[1.000000000000000],DOT[0.000571055744625],GMT[0.000000001244934],GST[0.054643723805594],KIN[21.000000000000000],LUA[0.000000003062240],LUNC[0.000001367215],MATIC[0.001756273995975],SOL[0.000000004934125],TRX[0.000000008000000],UBXT[3.000000000000000] |
| 05022084 | FTT[25.595883500000000],USD[0.075628748622800],USDT[40713.140175838229180] |
| 05022096 | USD[0.373109323955500000],USDT[0.002216450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05022172 | USDT[0.538079000000000] |
| 05022206 | ETH[0.0000000524105200],USDT[0.0000152918867700] |
| 05022214 | SOL[0.0899829000000000],TRX[0.0007780000000000],USD[0.484197243664125200],USDT[20.7527491255300500] |
| 05022244 | TRX[0.0007770000000000] |
| 05022320 | ETH[0.000000073331615],USD[0.0000034968855192],USDT[0.0000117717988270] |
| 05022375 | GMT[0.030001380000000000],TRX[0.0015580000000000],USD[0.000000003744760],USDT[0.000000000875000] |
| 05022378 | TRX[0.0007780000000000],USDT[111.9144974966200000] |
| 05022388 | GMT[106.459103000000000000],GST[0.000000005600000],SOL[0.000000009138718],TRX[0.0007870060000000],USD[0.000000099383570] |
| 05022410 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.280508116000000] |
| 05022417 | USD[0.0114102600000000] |
| 05022450 | ALGO[146.827384440000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETHW[0.5928294400000000],KIN[1.000000000000000],SOL[4.654876560000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.4379752159278650] |
| 05022454 | USD[0.0000000112012113] |
| 05022458 | BTC[0.0569990720000000],ETH[0.7050000000000000],ETHW[0.3499370000000000],FTT[26.2952840000000000],USD[31.4393495659700000] |
| 05022499 | ETH[0.0001673400000000],ETHW[0.0001673400000000],TRX[0.0007770000000000],USDT[0.0000000093678322] |
| 05022551 | USD[0.000000186855910] |
| 05022572 | USD[55.3168467861375000] |
| 05022598 | KIN[1.000000000000000],USD[0.0000000021630435],USDT[0.0000000046339037] |
| 05022602 | LUNA2[29.3566008400000000],LUNA2_LOCKED[68.4987352900000000],LUNC[86461.6400000000000000],TSLA[3.000000000000000],USD[1813.0618576902878950],USDT[0.0000009034284600],XRP[0.4482750000000000] |
| 05022606 | AKRO[5.000000000000000],AUD[3509.0016752969617263],BAO[16.000000000000000],BTC[0.0530640300000000],DENT[2.000000000000000],DOGE[3074.6406250700000000],ETH[0.6228200100000000],ETHW[0.6225582700000000],KIN[14.000000000000000],RSR[1.000000000000000],TRX[7.000000000000000],USD[30.0000000000000000],XRP[1651.5642023900000000] |
| 05022609 | USD[0.4462067600000000] |
| 05022615 | FTT[24.4951000000000000],USDT[3.6280000000000000] |
| 05022680 | USDT[0.0000005716391888] |
| 05022681 | AMPL[0.0000000018488657],FTT[0.0000000081002712],USD[32.7782631329458485] |
| 05022682 | TRX[0.0007770000000000],USDT[145.0000000000000000] |
| 05022733 | SOL[75.7302774800000000] |
| 05022736 | USD[8260.9602053200000000] |
| 05022756 | ETH[0.0054997340000000],ETHW[0.0780000000000000],ETHW[0.0780000000000000],USD[4.1595303730000000] |
| 05022845 | FTT[0.0020666395626060],LUNA2[0.0000001134376657],LUNA2_LOCKED[0.0000003135455331],LUNC[0.0029260800000000],NFT[554000278018012446][1],SOL[0.0074286200000000],USD[0.0246077605779564],USDT[160.1374259581704576] |
| 05022846 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[35.2400002543980190] |
| 05022883 | SOL[4.4178103400000000],TRX[0.0007780000000000],USDT[0.5155432500000000] |
| 05022910 | LTC[0.0069095150292817],TRX[0.0015540000000000],USD[0.0000001343536677],USDT[0.0000000013590520] |
| 05022920 | USD[0.0000000902364436],USDT[0.0000000083668014] |
| 05022986 | FTT[0.0000039665391300],TRX[0.0023600000000000] |
| 05022988 | TRX[0.0007780000000000] |
| 05023017 | BRZ[0.0099296900000000],LUNA2[0.0142947871600000],LUNA2_LOCKED[0.0333545033700000],LUNC[3112.7200000000000000],USD[0.0000000429717560],USDT[0.2911549524447254] |
| 05023072 | BNB[0.0000000021525511],BTC[0.0000000050000000],FTT[0.0000000008756032],HT[0.0000000392035451],LTC[0.0000001688926],MATIC[0.0000000047199388],TRX[0.0001070000000000],USDT[0.0000000064339386] |
| 05023077 | TRX[0.1747080000000000],XPLA[3.9887480000000000] |
| 05023091 | ETH[0.0000001550000000],ETHW[0.0000001550000000],SOL[0.0000000098167750] |
| 05023112 | BTC[0.0000004827800],FTT[25.0000000000000000],USD[0.0000000089535136] |
| 05023122 | LUNA2[0.0070133952820000],LUNA2_LOCKED[0.0163645889900000],USD[0.0000000138991492],USDT[0.0000000083027448],USTC[0.9927800000000000] |
| 05023129 | USD[-8.3519972356927456000000000],USDT[11.8164161300000000] |
| 05023189 | AUDIO[1.000000000000000],TRX[0.0007770000000000],USD[0.0000001340317350],USDT[0.0000000001056781] |
| 05023191 | TRX[0.0007790000000000],USD[30.0000000000000000],USDT[3.1292669240000000] |
| 05023206 | BTC[0.0000049800000000],TRX[0.2468040000000000],USD[-0.0000545205189143] |
| 05023216 | LUNA2[2.7507842530000000],LUNA2_LOCKED[6.4184965900000000],LUNC[598989.0625580000000000],USD[30.1926761000000000],USDT[0.1885570015938720] |
| 05023232 | BTC[0.0000500140000000],LUNA2[11.1851883400000000],LUNA2_LOCKED[26.0987727900000000],LUNC[2435598.3100000000000000],USD[0.0000000146269080],USDT[0.0098651325000000] |
| 05023253 | TRX[0.0007770000000000],USD[0.0000001295644446],USDT[0.0000003286420] |
| 05023273 | BTC[0.0000000020000000],USD[0.954000000000000] |
| 05023288 | BNB[0.0015338180082339],BRZ[-4.6891477303364765],LUNC[26962.0800000000000000],MATIC[-1.0913659202290084],SOL[0.0138459200000000],USD[0.0895274100664491],USDT[0.0147184179093593] |
| 05023290 | TRX[0.0007770000000000],USDT[0.0000088157591552] |
| 05023336 | NFT[309427692454086423][1],NFT[326765626993380297][1],NFT[336874516216824684][1],NFT[353407391105659087][1],NFT[369999047871540884][1],NFT[394644672763802707][1],NFT[413406829256281011][1],NFT[425350277440077866][1],NFT[436405090796953418][1],NFT[483803171528701526][1],NFT[486988157818312089][1],NFT[553369990303842661][1],NFT[562656214039628932][1],NFT[572426918245543851][1],USD[0.0079645400000000] |
| 05023446 | BNB[0.728650620000000],ETH[0.0008087700000000],ETHW[0.0008087700000000],USDT[2.9568766834000000] |
| 05023455 | TRX[0.0000006100000000],USD[0.0000000048163724] |
| 05023477 | USD[30.0000000000000000],USDT[84.7926615601178550] |
| 05023491 | USD[30.0000000000000000],USD[0.0000000103714441],USDT[0.0000000354081658] |
| 05023610 | USD[30.0000000000000000] |
| 05023647 | USDT[0.0848220782875535] |
| 05023662 | GMT[0.0000000060000000],SOL[0.0000000018496200] |
| 05023674 | USD[0.0000044461338807] |
| 05023680 | BTC[0.0000000083350000],CRO[0.0000000039570000],ETH[0.0000000010503826],ETHW[0.0000000010503826],FTT[0.2102569812115739],LUNA2[0.0070468885930000],LUNA2_LOCKED[0.0164427400500000],MATIC[0.0000000025975440],SOL[0.0000000088614936],USD[0.3204921510829792],USDT[0.0000000085685432],USTC[0.0000000512174700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05023682 | BNB[1.520366600000000],BTC[0.006354882652583],GST[0.048301990000000],NFT (301441593903674268)[1],NFT (340238865986536651)[1],NFT (359553763765219609)[1],NFT (360765241582791341)[1],NFT (374623398477506260)[1],NFT (430996362938622506)[1],NFT (517727372492206237)[1],NFT (552814978529440714)[1],NFT (564882063068908289)[1],NFT (574956493139615914)[1],USD[0.000000018425000] |
| 05023691 | USD[9.803672866250000] |
| 05023701 | ETH[0.000000000548100] |
| 05023706 | CHZ[751.041449100000000],TONCOIN[3.027338650000000],TRX[0.001056000000000],USDT[1307.917714483750000] |
| 05023760 | USDT[0.337029172500000] |
| 05023770 | USDT[2.180875000000000] |
| 05023861 | BTC[0.000022870000000],BUSD[2619.590900000000000],NFT (325470847848379140)[1],NFT (344464248567947863)[1],NFT (383286557342431926)[1],NFT (383384502844813574)[1],NFT (496084803558645884)[1],NFT (514386997072182410)[1],NFT (539778216994901142)[1],SOL[0.007106740000000000],USD[0.000045733449B9854],USDT[0.047667923222932] |
| 05023871 | ETH[0.000000096747200] |
| 05023873 | LUNA2[0.001230668043000],LUNA2_LOCKED[0.002871558768000],LUNC[267.980557470000000],SOL[27.223108247347358],USD[0.4073858014305111] |
| 05023875 | BAO[1.000000000000000],BAT[1.000000000000000],SOL[0.023779650000000],TRX[0.002028000000000],USD[246.330098682128837],USDT[1070.599460245239486] |
| 05023910 | TRX[0.000010000000000] |
| 05023911 | BTC[0.000029230000000] |
| 05023980 | BTC[0.000000055158572],FTT[0.000002175918937],TRX[0.000000001519141],USD[0.000094086322423],USDT[0.000619615631422] |
| 05023988 | TRX[0.000077000000000],USDT[0.000000050000000] |
| 05024047 | MATIC[0.000000007753900] |
| 05024049 | BTC[0.000000011712348],USD[0.000000063407622] |
| 05024052 | USD[30.000000000000000] |
| 05024057 | LUNA2[14.088422960000000],LUNA2_LOCKED[32.872986900000000],LUNC[100.000000000000000],NEAR[0.004920000000000],USD[0.2895178417430955],USDT[0.6985859321844143] |
| 05024063 | ETH[0.000000015428740],USD[0.000000154287400] |
| 05024134 | AKRO[2.000000000000000],ALGO[0.001385180000000],ATLAS[0.254337600000000],BAO[4.000000000000000],CHZ[1.000000000000000],ETH[0.000006100000000],ETHW[0.066188070000000],KIN[7.000000000000000],RNDR[0.000986330000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000000100364563] |
| 05024173 | DOGE[0.789127080000000],LUNA2[0.171821999100000],LUNA2_LOCKED[0.404307746000000],LUNC[38761.217716410000000],USDT[0.000009279555710] |
| 05024209 | TRX[30.000001000000000],USDT[0.781477582500000] |
| 05024223 | TRX[0.000784000000000],USD[481.952684878975000],USDT[0.080069024467924] |
| 05024226 | USD[2395.123413973097394],USDT[0.000000092684684] |
| 05024235 | TRX[0.000077000000000] |
| 05024285 | GMT[0.870000000000000],GST[0.096220100000000],NFT (319332514550599221)[1],NFT (331811843528358294)[1],NFT (345410862581321139)[1],NFT (352382885912812170)[1],NFT (359032730901373491)[1],NFT (369317782026029998)[1],NFT (377327941584625495)[1],NFT (391710278840621737)[1],NFT (460823523350090583)[1],NFT (468553028785806057)[1],NFT (476791257987649847)[1],NFT (550595827824352770)[1],NFT (565397903596514658)[1],SOL[0.009660685700000],USD[0.283797934617848],USDT[0.008860900194286] |
| 05024319 | SOL[0.009810000000000],TRX[0.000794000000000],USD[0.082288103105274],USDT[0.000000098531579],XRP[0.844227000000000] |
| 05024349 | AKRO[5432.577445300000000],BAO[1.000000092347803],BTC[0.000000045111154],DENT[1.000000000000000],SOL[0.000000035000000],TRX[0.000552552753296],USD[1530.750380640952018B],USDT[0.000000078542289] |
| 05024386 | USD[30.000000000000000] |
| 05024409 | TRX[0.082904000000000],USDT[0.875811252750000] |
| 05024466 | TRX[0.074799000000000],USD[0.284126683000000],XRP[0.047200000000000] |
| 05024535 | BTC[0.000092800000000],USDT[44.013101855000000] |
| 05024555 | ASDBULL[26495000.000000000000000],KNCBULL[843531.260000000000000],LINKBULL[100500.000000000000000],LTCBULL[926960.000000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],MATICBULL[120010.000000000000000],THETABULL[210935.000000000000000],USD[24.515426122600000],USDT[0.647131857500000],XRP[0.170406000000000] |
| 05024639 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000105495600],USDT[0.000000073231716] |
| 05024643 | BTC[0.000000020000000],LUNA2[0.001574003971000],LUNA2_LOCKED[0.003672675933000],LUNC[342.742678600000000],USD[0.000000169606200],USDT[-0.000001668069514] |
| 05024644 | ETH[0.441795980000000],ETHW[0.441795980000000],TRX[0.001557000000000],USD[0.000008899980049] |
| 05024654 | AUD[0.000000100363536],BAO[10.000000000000000],BTC[0.133527780000000],DENT[2.000000000000000],ETH[1.792168590000000],ETHW[1.647992770000000],FTT[26.267728830000000],KIN[8.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.014954410000000],USDC[1637.507981400000000],USDT[0.000000162853841] |
| 05024714 | SOL[0.000000002614700] |
| 05024718 | TRX[0.000077000000000] |
| 05024729 | USDT[68.529307000000000] |
| 05024738 | BTC[0.000026310000000] |
| 05024764 | FTM[10.000000000000000],TRX[2.000000000000000],USD[1917.302531658134292B],USDT[3.024396818466904B] |
| 05024785 | EUR[0.000000094130515],RUNE[1.010520700000000] |
| 05024799 | USD[45.306442194909016] |
| 05024813 | BALBEAR[329373.000000000000000],BALBULL[1499.715000000000000],BCHBEAR[46000.000000000000000],BCHBULL[34893.369000000000000],BNBBULL[2.509570600000000],BSVBULL[99981.000000000000000],BULL[0.186000000000000],EOSBULL[2569511.700000000000000],ETHBEAR[13000000.000000000000000],ETHBULL[0.186000000000000],KNCBULL[0.999810000000000],LINKBULL[1439.726400000000000],LTCBULL[4600.000000000000000],TRX[0.000779000000000],USD[163.596192620125000],VETBEAR[2299753.000000000000000],VETBULL[7698.537000000000000],XRP[0.550000000000000],XRPBULL[802969.030000000000000] |
| 05024834 | USD[0.000510800490329B] |
| 05024911 | USDT[1782.187385160000000] |
| 05024967 | ETH[0.048000000000000],ETHW[0.048000000000000],USD[0.684399016000000000] |
| 05024974 | GMT[0.000000014326144],SOL[0.000000006852900],TRX[0.000000011220400] |
| 05025024 | TRX[0.000077000000000],USD[0.000000109975461] |
| 05025126 | USD[0.000000038015258] |
| 05025164 | BAO[3.000000000000000],BTC[0.004078500000000],DENT[1.000000000000000],GBP[0.081127640701491],KIN[1.000000000000000],LTC[0.000019500000000],MSOL[0.000002650000000],USD[0.017586878636410] |
| 05025211 | USD[0.749919969750000],USDT[21.947162587250000] |
| 05025230 | LTC[0.000000075000000] |
| 05025240 | TRX[0.000078000000000],USD[0.237210873800000],XRP[0.386943000000000] |
| 05025241 | HKD[15.504045610000000],USD[3.010289726673964B],USDT[0.263423510000000] |
| 05025266 | SOL[0.354940860000000],USD[0.000000000944509048] |
| 05025302 | BCH[0.010748404200000],BNB[0.127306769000000],BTC[0.167991301420000],ETH[0.004787815600000],ETHW[0.327787815600000],FTT[0.687216800000000],LINK[0.757114530000000],LTC[0.195709473000000],LUNA2[0.001391363926000],LUNA2_LOCKED[0.003246515828200],LUNC[302.972424300000000],USD[61.653521767753000],USDT[1.471487387651730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05025520 | BAO[1.00000000000000000],LUNA2[29.33945433300000000],LUNA2_LOCKED[66.03263092000000000],TRX[1.00077700000000000],USDT[0.00000001175563] |
| 05025535 | USD[30.00000000000000000] |
| 05025581 | TRX[0.76778400000000000],USD[1.36528925137500000] |
| 05025600 | USDT[0.000000009261773] |
| 05025601 | USDT[2.20536910082310350],USDT[0.000001009837743550] |
| 05025678 | USDT[0.20000089617807890] |
| 05025706 | GMT[0.00000226108610240],LUNA2[0.00000040527367],LUNA2_LOCKED[0.00000094564718040],LUNC[0.00882500000000000],SOL[1.60172008411200000],TRX[0.00077700000000000],USD[415.31335209000000000],USDT[0.0000043948090304] |
| 05025716 | BNB[0.05370811000000000],BTC[0.00563554000000000],FTT[0.90850738000000000],GST[0.00002360000000000],NFT (328062005753949094)[1],NFT (353339067672087795)[1],NFT (363104472365930552)[1],NFT (363776516366095085)[1],NFT (366576416014157816)[1],NFT (405052188337077048)[1],NFT (449717827999712293)[1],NFT (461452288943465664)[1],NFT (505123078963153750)[1],NFT (515065095474610059)[1],NFT (520782910026669546)[1],NFT (543589845259415889)[1],NFT (554160942839255104)[1],NFT (558036723150945233)[1],SOL[0.42590737000000000],USD[0.99496539828200000],USDT[0.0048652000000000] |
| 05025732 | EURt[0.00000089000000],USDT[0.0000000077817746] |
| 05025736 | ETHW[14.70639443000000000],TONCOIN[0.050000000000000],USD[0.05666546797807070],USDT[0.000007576435630] |
| 05025739 | LUNA2[0.85697729380000000],LUNA2_LOCKED[1.99961368600000000],LUNC[186608.61000000000000],USD[0.00000007486010],USDT[0.00000090470482424] |
| 05025762 | TRX[0.001554000000000] |
| 05025763 | FTT[3.000000000000000],USD[0.00264869760000000],USDT[0.0043333090000000] |
| 05025764 | EUR[0.00000001898580],USD[0.0078057176000000] |
| 05025781 | AKRO[1.00000000000000000],AVAX[0.02083865000000000],BAO[8.00000000000000000],BTC[0.00000013460000],KIN[1.00000000000000000],LUNA2[0.00162673438000000],LUNA2_LOCKED[0.00379571353300000],LUNC[354.22483616000000000],SOL[8.00824791000000000],TRX[1.00000000000000000],USD[0.0574972533140052],USDT[0.000000000693039490],XRP[0.00000000429417708] |
| 05025807 | BTC[0.04712125277205451],ETHW[0.47791273000000000],USD[0.00012733904810070] |
| 05025815 | USD[-4.86038642343373601],USDT[88.12017255120002961] |
| 05025820 | USD[0.00000000926101910] |
| 05025827 | USD[0.000000062968880] |
| 05025828 | FTT[0.00488680730500640],GST[0.14237171000000000],NFT (300542398980396879)[1],NFT (304103843562744810)[1],NFT (320001690976353413)[1],NFT (349025299275204282)[1],NFT (353552577290191313)[1],NFT (355082464494253246)[1],NFT (377887276876825640)[1],NFT (384583352740563817)[1],NFT (403936057240686355)[1],NFT (406100258805033760)[1],NFT (424322933112820801)[1],NFT (425731553650082661)[1],NFT (517166873395606323)[1],NFT (573604087639213744)[1],SOL[0.00704200000000000],SRM[0.38379077000000000],SRM_LOCKED[5.61297649000000000],USD[0.00418709212500000],USDT[0.00250768150000000] |
| 05025838 | GST[0.09000000000000000],TRX[0.00077800000000000],USD[0.05372400500000000],USDT[0.0080632150000000] |
| 05025849 | BAO[1.00000000000000000],LUNA2[0.00315179144800000],LUNA2_LOCKED[0.00735418004500000],LUNC[686.30922355000000000],TONCOIN[163.36934333000000000],UBXT[1.00000000000000000],USD[1.9573545477229403] |
| 05025858 | EUR[9960.17012922000000000] |
| 05025864 | TONCOIN[164.73872094000000000],USDT[0.000000194380299] |
| 05025884 | BTC[0.00000025000000000] |
| 05025891 | USD[0.39217934250000000],USDT[0.00093892900000000] |
| 05025894 | USD[5.00000000000000000] |
| 05025900 | TRX[0.00000100000000],USDT[0.2838151375000000] |
| 05025906 | USD[30.00000000000000000] |
| 05025928 | TRX[0.00282300000000000],USDT[0.00000030648729510],USDT[0.00000001361896] |
| 05025934 | GMT[0.93666000000000000],GST[2.00000000000000000],LUNA2[0.43886983280000000],LUNA2_LOCKED[1.02402961000000000],LUNC[95563.60161400000000],SOL[0.00910224000000000],TRX[0.00004300450024062500],USD[50.23740450240625000],USDT[0.000072296257240] |
| 05025960 | USD[0.34968982442473490],USDT[0.00000058612216] |
| 05025962 | HT[0.00000007800000000],SOL[0.00000004395288000],TRX[0.00001000000000000],USDT[0.00000097534690000] |
| 05025975 | BNB[0.00000000094315000],ETHW[0.07036530000000000],SOL[0.00000007172796],TRX[0.00000605400000000],USD[0.00000165361041000],USDT[0.00000179700154230] |
| 05025979 | USD[30.00000000000000000] |
| 05025994 | TRX[0.00077700000000000] |
| 05026003 | AKRO[1.00000000000000000],AUD[0.00000367585798000],BAO[2.00000000000000000],BTC[0.0000000063275000],DENT[1.00000000000000000],ETH[1.13100456324136680],IMX[86.90265094000000000],KIN[6.00000000000000000],USD[0.00110698383385543],USDT[0.00000007194012] |
| 05026006 | TRX[0.00000070000000000] |
| 05026008 | USD[0.000000011891940],USDT[0.00000016263782] |
| 05026027 | USDT[0.00000068820567161] |
| 05026038 | USD[0.01575527886601434],USDT[0.0000000070223644] |
| 05026039 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.0000000918912727] |
| 05026047 | TRX[0.00094600000000000],USD[0.19289813889226268],USDT[0.00000000242463103] |
| 05026050 | USD[30.00000000000000000] |
| 05026058 | GMT[0.00000008908476],GST[0.00000000092843100],SOL[0.00000000090229489],TRX[9825.55817304370000000],USD[0.0000000076143740] |
| 05026065 | BAO[10976.59979337000000000],BTC[0.01080617000000000],DOT[0.11664526000000000],ETH[0.09728674000000000],ETHW[0.09625640000000000],FTT[1.12161836412008480],GBP[306.01777649898620240],KIN[2.00000000000000000],MATIC[12.03980279000000000],SHIB[9938512.54037546000000000],SOL[1.61040220000000000],XRP[28.09689804000000000] |
| 05026072 | APT[0.01000000000000000],USD[0.000000075000000001564918] |
| 05026074 | USD[1.66131769332842960] |
| 05026076 | USD[30.00000000000000000] |
| 05026101 | GST[0.01000000000000000],USD[0.00103125528115760],USDT[39.28749570574840000] |
| 05026102 | DENT[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000004926416] |
| 05026111 | USD[30.00000000000000000] |
| 05026114 | UBXT[1.00000000000000000],USD[0.000000232498184200] |
| 05026143 | AXS[0.47602330663656000],BAO[1.00000000000000000],BTC[0.0000902576490000],ETH[0.01190427076552000],ETHW[0.01194184173207000],FTT[25.44466933500000000],KIN[1.00000000000000000],USD[2.87765568141024710],USDT[0.0939342738263674],XRP[3.84596591108410190] |
| 05026153 | USDT[0.52662175500000000] |
| 05026154 | KIN[1.00000000000000000],USDT[0.000000249121210548] |
| 05026182 | TRX[0.00077700000000000],USD[0.000000109067147],USDT[0.0000000563273460] |
| 05026196 | AVAX[0.00000000229850000],SOL[0.00000000626665900],TRX[150.00000000000000000] |
| 05026201 | USD[7.16000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05026208 | AKRO[0.000000000000000000],AUD[0[1.000000000000000],BAO[9.000000000000000],BAT[2.000000000000000],CHZ[2.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[2.000000000000000],GRT[1.000000000000000],KIN[10.000000000000000],MATH[1.000000000000000000],RSR[4.000000000000000],SECO[2.000000000000000],SXP[3.000000000000000],TRX[0.000021000000000],UBXT[11.000000000000000],USD[0.000059924933911 33],USDT[0.000000000906305 4] |
| 05026225 | BTC[0.000029900000000],CEL[0.000000011894000],FTT[0.099800000000000],LUNA2[0.000000012998818 1],LUNA2_LOCKED[0.000000303305755],LUNC[-0.000000016900300],USD[0.007855994890183 2],USDT[0.000000109783560] |
| 05026243 | TONCOIN[3076.541684750000000],TRX[0.000777000000000],USD[0.890565600000000],USDT[0.355240014696895 0] |
| 05026257 | ATOM[0.000000000351856 0],FTT[0.099964823938971 9],USD[0.260849377512639 8],USDT[416.271215302365094 9] |
| 05026264 | USDT[0.043121072500000 0] |
| 05026267 | USD[30.000000000000000] |
| 05026280 | NEAR[0.066880000000000],USD[0.000000081000000] |
| 05026281 | BRZ[0.002183623798000 0],LUNA2[0.000000052000000],LUNA2_LOCKED[1.400988155000000 0],USDT[0.000000087220909] |
| 05026284 | BTC[0.000000005535000],TRX[0.000777000000000] |
| 05026290 | APT[8.025643710000000 0],BNB[0.000000002259600],BTC[0.000000006716525 0],MATIC[387.994211979070816 6],NFT (313773128994414289)[1],NFT (336087525035473672)[1],NFT (336855419753238786)[1],NFT (376855419753238786)[1],NFT (377796005800599090)[1],NFT (389790155101058137 4)[1],NFT (422030708267137179)[1],NFT (474832529287941158)[1],NFT (491827353701582405)[1],NFT (539976781626323714)[1],NFT (543060897611393242)[1],SOL[0.000000088000000],USD[0.430333893609632],USDT[0.000000006149557 5] |
| 05026327 | USD[10.000000000000000] |
| 05026330 | USD[0.000000042579014],USDT[0.000000104204567] |
| 05026401 | BAO[1.000000000000000],BTC[0.000000099790660],ETH[0.000000062692370],KIN[2.000000000000000],SAND[0.000000013728920],SWEAT[5.995786209658142 2],USD[0.000000007183843 3] |
| 05026407 | USD[5.000000000000000] |
| 05026414 | BTC[0.000859400000000],TRX[1.837012593671000 0] |
| 05026420 | AKRO[2.000000000000000],APE[0.000547171424588 4],BAO[5.000000000000000],BAT[1.000000000000000],BTC[0.000000053487610],DOGE[1.000000000000000],GMT[0.002404960000000],KIN[2.000000000000000],RSR[2.000000000000000],SOL[0.000000007433730],UBXT[1.000000000000000],USD[0.000074583266653 5],USDT[0.000000008737763 5] |
| 05026431 | USD[-0.546646982566925 4],USDT[0.673639987853602 6],XRP[2.653110320000000 0] |
| 05026437 | TRX[0.000028000000000],USD[0.751823310000000 0],USDT[1.139394950000000 0] |
| 05026442 | LTC[3.186681990000000 0],XRP[0.213521640000000 0] |
| 05026451 | AUD[0.000000006079512],BTC[0.004242700000000],TRX[1.000779000000000 0],USD[0.000000075995758],USDT[0.000197866968683 3] |
| 05026472 | ALGO[0.000000074530832],KIN[1.000000000000000],LUNA2[0.000044797959510],LUNA2_LOCKED[0.000010452857220 0],LUNC[0.975485000000000 0],TRX[1.000000000000000],TRY[0.000000036507362 3],USD[0.000000019216105] |
| 05026503 | ETH[1.336000000000000],ETHW[1.336000000000000],FTT[25.095733510000000 0],USD[2.821898049000000 0],XRP[2574.463538000000000 0] |
| 05026517 | USDT[0.000176952492636] |
| 05026529 | USD[0.000000084011610] |
| 05026534 | USDT[0.000000593763832 8] |
| 05026558 | TRX[0.271851000000000 0],USDT[1.624740815550000 0] |
| 05026588 | AVAX[0.089151000000000 0],BTC[0.000067828573700 0],ETH[9.926810000000000 0],ETHW[0.000810000000000 0],GST[0.020000000000000 0],LUNA2[22.014269810000000 0],LUNA2_LOCKED[51.366629550000000 0],LUNC[70.916523300000000 0],TRX[0.001628000000000 0],USD[0.002767926015000 0],USDT[0.020633765500000 0] |
| 05026593 | BTC[0.000781000000000],USDT[1766.919717680000000 0] |
| 05026603 | USD[0.000000169132325 6] |
| 05026605 | USD[0.000000198374946] |
| 05026620 | BAO[1.000000000000000],BTC[0.000908390000000],GBP[0.000199418239866 5],USD[0.000000004544338 3] |
| 05026637 | BTC[0.000000000831930],CHF[0.000518272649412],LUNA2[0.229618905000000 0],LUNA2_LOCKED[0.535777445000000 0],LUNC[50000.000000000000000],USD[1.614987458792686 8] |
| 05026645 | USD[9393.339494510000000 0] |
| 05026653 | TRX[0.000777000000000] |
| 05026654 | XRP[0.000000100000000] |
| 05026665 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000053561484] |
| 05026678 | USD[30.000000000000000] |
| 05026694 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000071953832] |
| 05026707 | NFT (337985614448442956)[1],NFT (440738756814635214)[1],SOL[0.000217610000000],TRX[0.000782000000000],USD[0.900000000000000],USDT[0.000000146132194 2] |
| 05026713 | ETH[0.000000004000000],USD[0.198061412707417 1] |
| 05026716 | USD[0.000000007121905 0],USDT[0.000000002437750 0] |
| 05026720 | USD[30.000000000000000] |
| 05026722 | USDT[0.000000441814906 7] |
| 05026727 | TRX[0.000777000000000],USDT[0.000000003277843 7] |
| 05026728 | USD[8350.483094020000000 0] |
| 05026732 | BTC[0.000000200000000] |
| 05026750 | MATIC[0.000000005431840 0],NFT (422801690714184128)[1],USD[0.059838853140596 6] |
| 05026756 | BAO[6.000000000000000],BTC[0.007354599782100 0],ETH[0.031661525897306 0],ETHW[0.031264515897306 0],KIN[8.000000000000000],LUNA2[0.055445118490000 0],LUNA2_LOCKED[0.129371943100000 0],LUNC[12462.581508610000000 0],TRX[0.000023000000000],USD[11.138570011780934 5],USDT[0.000000094600072] |
| 05026759 | TONCOIN[0.010000000000000],USD[0.140968058000000 0] |
| 05026764 | TRX[0.000777000000000] |
| 05026779 | BTC[0.086109241079425 0],BUSD[4249.573145430000000 0],CHZ[7280.000000000000000 0],CRV[0.620380000000000 0],ENS[0.000557000000000],ETH[0.000401650000000],ETHW[0.000401650000000],FTT[0.024373297820000 0],GMT[0.064680000000000],SOL[0.005511960000000],TRX[1647.000000000000000 0],USD[0.000000294398 750],USDT[0.000000039000000] |
| 05026786 | USD[0.000000030349550],USDT[1.782563700000000 0] |
| 05026794 | LUNA2[25.748300280000000 0],LUNA2_LOCKED[60.079367320000000 0],USD[1367.875453103207680 0] |
| 05026796 | BTC[0.014391070000000],USD[2.015098156868502 3] |
| 05026797 | LTC[0.000000062014354],USD[0.000004549922511] |
| 05026813 | FTT[25.000000000000000],USD[0.000000250000000] |
| 05026814 | USDT[0.000000039962033] |
| 05026818 | BNB[0.000000024313425],BTC[0.000047706479809 6],SOL[0.000000077977804] |
| 05026821 | BTC[0.000000169232375],DAI[721.754978690000000 0],ETH[1.515907090000000 0],ETHW[1.515907090000000 0],SOL[6.110000000000000 0],USD[0.000000134730571],USDT[0.000000006724248] |
| 05026822 | USDT[4.963821950000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05026826 | USDT[0.000913260000000000] |
| 05026831 | BAO[1.000000000000000000],BNB[0.000000001270000],FTT[0.000000004801452],GMT[0.000000005000000],SOL[0.000000002036464],TRX[4483.581975861453724],USD[0.000000007465871],USDT[0.000102527672510] |
| 05026836 | SOL[-0.857936880285220],USDT[0.948041063675640] |
| 05026844 | USD[251.681543514966026],USDT[0.000000006126164] |
| 05026846 | FTT[5.006473779827991],GST[0.090803430000000],LUNA2[0.000000030000000],LUNC[0.000000080424635],TRX[0.000001000000000],USDT[0.000000046676250] |
| 05026851 | USD[30.000000000000000] |
| 05026853 | AVAX[0.000000079478432],GBP[0.000000036156971],MATIC[191.348736862052696],SAND[0.000000048805460],USD[0.000000087904415],XRP[929.028467328250629] |
| 05026859 | USDT[0.465717172500000] |
| 05026882 | USDT[0.100433470000000] |
| 05026885 | LUNA2[0.621084126300000],LUNA2_LOCKED[1.449196295000000],USD[0.000000055825356] |
| 05026886 | SOL[0.000000001488040],TRX[0.643624038326979],USD[0.000000006300000],USDT[0.003072700875000] |
| 05026892 | BTC[0.000521796849280] |
| 05026899 | USD[-0.040202191338573],USDT[0.857966030000000] |
| 05026901 | USD[5.000000000000000] |
| 05026903 | BUSD[10.395820800000000],USD[0.000000023010996] |
| 05026914 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.000002546770],LUNA2_LOCKED[0.000012246844600],LUNC[1.142904080000000],NFT[554286880632731896][1],UBXT[1.000000000000000],USD[0.000000014022376],USDT[0.000000095732164] |
| 05026916 | CONV[19.974000000000000],USD[0.006599408188624],USDT[0.000000009524489] |
| 05026917 | BTC[0.924715140000000],TRX[0.001695000000000],USD[1.430609787905890],USDT[7632.500000000000000] |
| 05026919 | TRX[0.000777000000000],USD[0.110582175000000],USDT[0.000000239513116] |
| 05026922 | AKRO[2.000000000000000],ATOM[15.800000000000000],BNB[0.010000000000000],DOT[16.100000000000000],ETH[0.023200000000000],FTT[12.456614600000000],KIN[2.000000000000000],LUNA2[0.306117683100000],LUNA2_LOCKED[0.714274594000000],NEAR[35.300000000000000],TRX[0.001145000000000],USD[90.210700284317345548],USDT[3324.991698771042652] |
| 05026934 | USD[30.000000000000000] |
| 05026935 | BTC[0.029890737000000],ETH[0.235928970000000],ETHW[0.134330460000000],USD[0.001645071903285],USDC[180.134695820000000],XRP[306.193336250000000] |
| 05026962 | GBP[0.000000085840933] |
| 05026975 | APE[0.000057400000000],BNB[0.337776120000000],BTC[0.045377250000000],CHF[0.000056744995037],DOGE[6926.679440410000000],ETH[1.342964018452838],ETHW[1.342400584528389],SOL[12.126808360000000],USD[30.175015128007021],USDT[0.000077887764850] |
| 05026983 | BTC[0.004235000000000],ETH[0.005346600000000],ETHW[0.005337550000000],MASK[1.893315390000000],TONCOIN[6.024696920000000],USD[0.000088466624387],USDT[4.739401190000000] |
| 05026989 | AKRO[1.000000000000000],GBP[0.000000276908746],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[0.009132483936659] |
| 05026992 | BNB[0.000216007500000],GMT[0.000000016457566],SOL[0.004351432003584],USDT[2.473057030819734] |
| 05027007 | TRX[0.000782000000000],USDT[0.000000004684580] |
| 05027011 | USD[30.000000000000000] |
| 05027014 | AKRO[1.000000000000000],APE[182.569526800000000],BAO[5.000000000000000],DENT[2.000000000000000],FTT[41.474838170000000],KIN[2.000000000000000],TRX[4486.786146660000000],UBXT[2.000000000000000],USD[14.565967747444056] |
| 05027025 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[5.170803910000000],USD[0.301480672534548] |
| 05027030 | TRX[0.087672000000000],USD[0.000000069758760],USDT[0.005428358250000] |
| 05027036 | LUNA2[0.000002191755837],LUNA2_LOCKED[0.000000511410287],LUNC[0.004772600000000],USDT[0.000000037036640] |
| 05027042 | APT[0.000084900000000],AUD[0.000003000972947],BNB[0.000000037776540],DENT[1.000000000000000],ETH[0.000000064000000],KIN[3.000000000000000],MATIC[0.000005279500],SHIB[0.000000097735160],SOL[0.000000002290000],TRX[0.010000053002142],UBXT[1.000000000000000],USDT[0.000002547397970] |
| 05027048 | NFT[436875395163259226][1],TONCOIN[18.796240000000000],USD[0.018199105000000] |
| 05027050 | APE[0.000029810000000],ENS[0.007284540000000],NEAR[0.000050750000000],NFT[451132583449012181][1],SOL[0.000215660000000],TRX[0.000777000000000],USD[30.174157900000000],USDT[0.000000052159188] |
| 05027059 | BAO[2.000000000000000],DENT[1.000000000000000],GMT[54.898077590000000],GST[0.480711500000000],SOL[7.673380480000000],UBXT[1.000000000000000],USD[0.622094958383939],USDT[611.383556941048283] |
| 05027062 | CAD[0.000158576200709],ETH[0.000000099882820],KIN2.000000000000000],TRX[0.000000087128704],USD[0.000000097713852] |
| 05027065 | KIN[4.000000000000000],TRX[2.000778000000000],USD[120.950988513128179],USDT[0.000000187258776] |
| 05027072 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000000053190435],USDT[0.000000010092808] |
| 05027080 | AKRO[10.000000000000000],AUDIO[1.000000000000000],BAO[31.000000000000000],BTC[0.000000000176332],DENT[19.000000000000000],DOGE[2.000000000000000],DOT[0.000000054925820],GRT[1.000000000000000],KIN[25.000000000000000],LUNA2_LOCKED[0.000000102198324],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[15.000000000000000],USD[0.000000070130270],USDT[0.000001968836522],USTC[0.000006186563056] |
| 05027095 | AKRO[1.000000000000000],GRT[1.000000000000000],TRX[0.877595360000000],USD[0.665274200075360] |
| 05027103 | TRX[0.993464000000000] |
| 05027106 | TRX[0.588216000000000],USDT[0.012621622000000] |
| 05027110 | USD[0.000000019017750] |
| 05027116 | 1INCH[11.584200000000000],ALGO[0.955600000000000],ATOM[0.173860000000000],AVAX[0.099000000000000],BTC[-0.007610217563990060],CRO[9.600000000000000],DENT[65.300000000000000],FTM[1.268800000000000],GMT[0.961400000000000],LUNA2[5.999733631000000],LUNA2_LOCKED[13.999378470000000],LUNC[1306454.630005000000000],NEAR[1.654140000000000],TRX[0.000777000000000],UMEE[6679.322000000000000],USD[0.004768109530171 2],USDT[1423.004414417500000] |
| 05027126 | TRX[0.000777000000000],USDT[0.000003687912863 8] |
| 05027127 | LUNA2[0.000000025200000],LUNA2_LOCKED[0.164836005900000],USD[0.000000035501640],XRP[0.000000043946122],XRPBULL[90000.000000000000000] |
| 05027129 | TRX[0.000777000000000],USDT[0.000002571833270] |
| 05027133 | USD[828.635268660000000] |
| 05027137 | USD[0.108862590000000] |
| 05027139 | USD[30.000000000000000] |
| 05027147 | USD[5.000000000000000] |
| 05027151 | USDT[0.000000333511826] |
| 05027154 | GMT[0.998000000000000],USD[31.444209900000000] |
| 05027164 | TRX[0.000948000000000] |
| 05027177 | AKRO[1.000000000000000],AUD[0.003879843710297],BTC[0.015076800000000],KIN[1.000000000000000],USD[0.297321699500510] |
| 05027180 | AUD[18019.274223073554334],LUNA2[2.240184402000000],LUNA2_LOCKED[5.227096938000000],LUNC[487804.870000000000000],USD[536.978037704728559] |
| 05027182 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000140731626],USDT[0.000000106076786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05027198 | USD[0.000000012683630] |
| 05027214 | BTC[0.000000002000000],ETH[0.000000100000000],FTT[-0.000000001765400],LUNA2[0.000000366471772],LUNA2_LOCKED[0.000000855100802],LUNC[0.0079800000000000],USD[0.3254835562114837] |
| 05027216 | TRX[0.000783000000000],USD[0.130832420000000],USDT[0.000000015651288] |
| 05027222 | BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000001292346250] |
| 05027227 | BTC[0.000000058273300],LTC[2.906154993040000],SOL[0.000000006100000],TONCOIN[0.000000086714384],USD[0.000000906220201],USDT[0.0015579024818700] |
| 05027231 | BTC[0.000456030000000],GBP[0.000000032141012],KIN[38828.020662710000000] |
| 05027232 | LUNA2[1.340111282000000],LUNA2_LOCKED[3.126926324000000],USD[0.000000129816350],USDT[64.9619004473857050] |
| 05027243 | KIN[2.000000000000000],USD[0.000001374610849],USDT[0.4021524150000000] |
| 05027247 | APT[0.089400000000000],USDT[0.5082873500000000] |
| 05027251 | SOL[0.000000022000000],USD[0.000000016581511],USDT[0.000000077058870] |
| 05027260 | TRX[0.000777000000000],USD[0.1595465700000000],USDT[0.000000073358279] |
| 05027263 | USDT[0.000000030609062] |
| 05027270 | ETH[0.000000020207710],KIN[1.000000000000000] |
| 05027271 | SOL[0.012219280000000] |
| 05027274 | BTC[0.036093141000000],BUSD[53.545192410000000],ETH[0.508809400000000],ETHW[0.000963900000000],GBP[0.000000094253626],USD[0.000000057555050],USDT[0.000000047245488] |
| 05027275 | BNB[0.000000009624663],SOL[0.000000028508537],USD[0.000000278706408],USDT[0.000001837305862] |
| 05027276 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRU[1.000000000000000],TRX[1.000005000000000],USDT[0.000000390445782],VND[0.0015758614780251] |
| 05027279 | TONCOIN[0.077000000000000],USD[0.000000050000000] |
| 05027290 | TRX[0.364917000000000],USD[0.2082912318614352],USDT[0.000000042920916] |
| 05027303 | ETH[0.226760100000000],GOG[2101.728110000000000],LRC[250.000000000000000],USD[0.6376025445000000] |
| 05027306 | AKRO[8.000000000000000],ALPHA[1.000000000000000],ATOM[1.737037380000000],AVAX[2.931025280000000],BAO[45.000000000000000],BTC[0.141404450000000],DENT[10.000000000000000],DOGE[2786.929008760000000],ETH[0.000018800000000],ETHW[2.201083040000000],FTM[0.003243480000000],FTT[26.159530510000000],GMT[0.001521240000000],KIN[45.000000000000000],LINK[3.522045150000000],NEAR[2.094661850000000],RSR[6.000000000000000],SECO[1.031336080000000],SOL[1.058204672800000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[7.000000000000000],USD[3.2294078249853753],USDT[0.000000008296258] |
| 05027314 | USD[0.0095862077950000] |
| 05027331 | ETH[8.107016730000000],ETHW[8.104991060000000],KIN[4.000000000000000],LUNA2[0.002746015191000],LUNA2_LOCKED[0.0064073687790000],LUNC[597.9505892185000000],TRX[1.000000000000000],USDT[37.0868870113000000] |
| 05027332 | ETH[0.300000000000000],ETHW[0.300000000000000],TONCOIN[15.431232384000000],TRX[0.000001000000000],USDT[10.0000000039131978] |
| 05027342 | GST[0.080007970000000],TRX[0.000778000000000] |
| 05027344 | USD[0.000000009489104] |
| 05027346 | BTC[0.004886452000000],SOL[4.219240400000000],TRX[0.001566000000000],USD[29.9253726293976858],USDT[0.2086867200000000] |
| 05027350 | SOL[0.000000054722800],USD[0.009101355625000],XRP[2.3412728000000000] |
| 05027351 | USD[30.0000000000000000] |
| 05027352 | GST[0.054811590000000],KIN[1.000000000000000],USD[0.3822733292106163],USDT[0.0007921800000000] |
| 05027355 | TRX[0.000017000000000],USDT[5145.1064565200000000] |
| 05027359 | TONCOIN[0.408435160000000],TRX[0.000777000000000],USDT[12.0000000152611684] |
| 05027361 | TONCOIN[0.018252200000000] |
| 05027363 | TRX[0.000039000000000],USD[0.0458180477034392],USDT[0.000000140995269] |
| 05027376 | BTC[0.006599262000000],TRX[0.000777000000000],USD[30.0000000000000000],USDT[0.1138109500000000],XAUT[0.0125000000000000] |
| 05027379 | USD[30.0000000000000000] |
| 05027385 | GBP[0.000000059968104] |
| 05027387 | SOL[0.009990000000000],USDT[0.0000000075000000] |
| 05027396 | USD[1.0109820222570300],USDT[0.000000004880024] |
| 05027405 | DENT[1.000000000000000],TRX[0.000777000000000],USDT[0.0000260955533352] |
| 05027407 | BTC[0.000000030000000],LUNA2[21.816619960000000],LUNA2_LOCKED[50.905446580000000],USD[854.0346335781410788],USDT[0.000000111288443] |
| 05027408 | USD[0.000000090000000] |
| 05027421 | AVAX[0.0000000043892097],ETH[0.000000004199776],SOL[0.000000027298400],TRX[0.001605000000000],USDT[0.0000031527976268] |
| 05027423 | NFT[489561970900731619]{1},TRX[0.000777000000000],USD[0.3134629238844988],USDT[0.000000143985447] |
| 05027438 | USDT[0.000000065332582] |
| 05027459 | NFT[366164780541454063]{1},NFT[424918744785459144]{1},TRX[0.000777000000000],USD[0.2622831700000000],USDT[0.000000081013669] |
| 05027460 | LUNA2[0.0000000168907667],LUNA2_LOCKED[0.000000394117889],LUNC[0.003678000000000],USDT[0.000000113600841] |
| 05027461 | BAO[1.000000000000000],KIN[1.000000000000000],USD[5896.8871295801204827] |
| 05027468 | GMT[0.000000044000000],NFT[297942754601114613]{1},SOL[0.000000006000000],TRX[0.040168000000000],USD[0.000000027066866],USDT[24.2272387490872238] |
| 05027481 | SOL[1.250000000000000],USD[0.3873810496250000] |
| 05027502 | BNB[4.250518800000000],CEL[1.010193190000000],ETH[24.832649820000000],ETHW[0.000070670000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[2591.516590970000000],NFT[3788846104120590491]{1},NFT[4743861915621686683]{1},NFT[541861937199074747]{1},NFT[56233090141430819]{1},NFT[573782285484129104]{1},SOL[1.710902560000000],USD[27425.9579872193400000],USDT[0.000000000000000] |
| 05027507 | BAO[1.000000000000000],GBP[9.837059889214612],KIN[1.000000000000000],USD[0.0000001137650960] |
| 05027508 | TRX[100.000000000000000],USD[2546.2910657250000000] |
| 05027509 | ETH[0.816350010000000],TRX[0.000001000000000],USD[0.9037484535412402] |
| 05027513 | USD[0.4159331061500000] |
| 05027515 | SOL[0.004386700000000],TRX[0.001554000000000],USD[0.3054300000000000],USDT[27.8343446000000000] |
| 05027520 | USD[0.000000001784510] |
| 05027523 | GBP[0.0000000103978911] |
| 05027529 | USDT[0.0000000138538560] |
| 05027532 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0095987746150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05027551 | SOL[0.0080099500000000],USDT[0.000000025000000] |
| 05027552 | USD[0.0000000177002411] |
| 05027553 | USD[0.0000000054003670] |
| 05027556 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[0.1553204821480000] |
| 05027562 | SOL[0.0000000044000000],TRX[0.1114780000000000] |
| 05027582 | USD[0.0000000071614889],USDT[0.0000000095335936] |
| 05027596 | FTT[0.0726810000000000],GMT[0.4880982600000000],NFT (311147581194841869)[1],NFT (319755276071522105)[1],NFT (330987699615993780)[1],NFT (347067769074282615)[1],NFT (369715839895564468)[1],NFT (399834804707030056)[1],NFT (460395309478669970)[1],NFT (564510413480698141)[1],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000048149241],USDT[0.0000000025000000] |
| 05027601 | TONCOIN[0.0000000051454483],USDT[0.0000000190889019] |
| 05027606 | USD[0.0000000045000000] |
| 05027612 | TRX[0.0007770000000000],USDT[0.0000180239684088] |
| 05027640 | USD[0.0000000117421875] |
| 05027643 | GBP[0.0000000136232193] |
| 05027645 | ETH[0.0000000052167100] |
| 05027646 | USD[-3015.8575241663949196],XRP[50000.9578000000000000] |
| 05027647 | AKRO[1.0000000000000000],ATOM[0.0000016100000000],BAO[1.0000000000000000],BNB[0.0000013000000000],CAD[0.6086966800000000],EDEN[0.0002351800000000],ETHW[0.0000018100000000],FTT[0.0000054900000000],GLD[0.0172827700000000],GMT[0.0000186700000000],MATIC[0.0002524000000000],PAXG[0.0012040500000000],USD[2.0715033513433271000000000],XRP[0.0000278200000000] |
| 05027658 | USDT[0.4532494802500000] |
| 05027661 | SOL[0.0000000077103348],TRX[0.0007770000000000],USDT[0.0000000007819054] |
| 05027663 | SOL[0.0000000043056700] |
| 05027664 | BNB[0.0000270099770960],USD[0.0000010234879522] |
| 05027667 | USDT[6.5385007400000000] |
| 05027682 | BNB[0.0099140000000000],ETH[0.0009956000000000],SOL[0.0082480000000000],USD[0.3776908708773120],USDT[6.5754859028009742] |
| 05027690 | BTC[0.1270775320426400],DOT[0.0730400000000000],ETH[0.3490896473099200],ETHW[0.3472974221563498],USD[2594.3116079975357600],USDT[0.0016316100000000] |
| 05027693 | USD[0.0000000026230860],USDT[0.0000000072869654] |
| 05027714 | GBP[0.0000000042558336] |
| 05027715 | USDT[0.2410805100000000] |
| 05027717 | USD[0.0099055400451768],USDT[0.0000000008881683] |
| 05027720 | USD[0.0000002245334240] |
| 05027732 | ETH[0.0112213100000000],ETHW[0.0110844100000000],GBP[0.0101404934288887],SOL[0.7218356400000000],USD[0.0000001368095392] |
| 05027736 | FTT[0.0444509133210979],GMT[0.0000000009151795],GST[0.0000000010000000],SOL[0.0000000031472264],USD[0.0000000044128870],USDT[0.5060376796877016] |
| 05027741 | USDT[0.0000000072626946] |
| 05027753 | XRP[0.9550060000000000] |
| 05027761 | USD[0.0000000044318075] |
| 05027768 | BTC[0.0000000008552048],SOL[0.0000000088922400] |
| 05027779 | SOL[0.0027394020000000] |
| 05027784 | TRX[0.0007800000000000] |
| 05027789 | AVAX[0.0000000047965060],BNB[0.0000000200000000],KIN[1.0000000000000000] |
| 05027792 | USDT[0.0001985400000000] |
| 05027794 | GST[0.0300074300000000],LUNA2[0.0461236468000000],LUNA2_LOCKED[0.1076218425000000],LUNC[10043.5211980000000000],SOL[0.0010257100000000],TRX[0.0007790000000000],USD[0.0007766696000000],USDT[0.0000000065086100] |
| 05027795 | BAO[1.0000000000000000],BRZ[104.2618095200000000],POLIS[2.2593349300000000] |
| 05027800 | BNB[0.0000000067431418],BRZ[0.0012179004680752],SHIB[0.0000000134142521],USD[0.0000000027722288],USDT[0.0000000028819690] |
| 05027801 | BTC[0.0000000044695603] |
| 05027807 | AVAX[0.1579539700000000],BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090535066] |
| 05027808 | USD[0.0007840000000000],USD[0.0000000025000000],USDT[0.0000000087373368] |
| 05027829 | AAPL[1.9996200000000000],BUSD[7151.5100000000000000],FTT[150.9908890700000000],LUNA2[1.9878350480000000],LUNA2_LOCKED[44.4788543760000000],LUNC[433068.7253703603570600],NFT (319032959101514318)[1],NFT (326813684874788000)[1],NFT (352441755634719183)[1],NFT (385619312303812905)[1],NFT (409545400092137430)[1],NFT (431233818745812365)[1],NFT (463350165192116580)[1],NVDA[5.2989030000000000],TSM[3.9992400000000000],USD[-0.1108326975431400],USDT[0.0072607466202110] |
| 05027831 | USD[0.0000000126519526],USDT[2263.5875427201367370] |
| 05027833 | AUD[0.0018660406517560],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000273879488] |
| 05027850 | APE[62.6016628900000000] |
| 05027852 | BTC[0.0265159900000000],EUR[0.0290036100000000],USD[0.0000000896645412],USDT[0.0000001689533338] |
| 05027862 | AKRO[2.0000000000000000],BAO[34.0000000000000000],BTC[0.0095465700000000],DENT[2.0000000000000000],GENE[5.3305926000000000],KIN[19.0000000000000000],SOL[5.6109836800000000],TRX[3.0088900000000000],UBXT[2.0000000000000000],USD[0.0000000881648398],USDT[0.0000002348272037] |
| 05027863 | SOL[0.2111113000000000],TRX[0.0015400000000000],USDT[0.8145000325000000] |
| 05027867 | TRX[0.0188400000000000] |
| 05027872 | GST[0.0971714600000000],NFT (297911948705014350)[1],NFT (313819114333568501)[1],NFT (331127734661860936)[1],NFT (373196099360800316)[1],NFT (382681232636647313)[1],NFT (407648861755990082)[1],NFT (419104920844320922)[1],NFT (457536149885926472)[1],NFT (466059315393861648)[1],NFT (494401424083802935)[1],NFT (496683464601453614)[1],NFT (503159142929864612)[1],NFT (530349222558800487)[1],NFT (571096799267289216)[1],SOL[0.0054834400000000],USD[8.8828903458456000],USDT[0.0321165304014681] |
| 05027879 | SOL[0.3226920000000000],USD[0.0001746935494640] |
| 05027884 | TRX[0.0007780000000000] |
| 05027895 | TONCOIN[0.0700000000000000],USD[0.0000000041425260] |
| 05027896 | TRX[0.0175170000000000] |
| 05027902 | AURY[3.0278552243983180],GENE[1.5915728526695552],GOG[68.8501145200000000],USD[0.0001079072772206] |
| 05027907 | USDT[0.2588141100000000] |
| 05027910 | BNB[0.0000000100000000],FTT[0.0470158026821653],TRX[0.0007770000000000],USD[0.0000000169817760],USDT[1.4857738957515012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05027915 | GBP[27.4008200209770453],USD[12.1278278301952941] |
| 05027916 | USD[0.00000006515529721],USDT[0.4060407840000000] |
| 05027932 | USDT[54775.5700000000000000] |
| 05027939 | BTC[1.1125999815659665],DAI[0.0806009475190266],ETH[0.0014595099215690],SOL[0.0069174085954325],SRM[4.1953391100000000],TRX[0.0017670000000000],USD[3.8710421929076833],USDT[0.000000060818796] |
| 05027940 | DOGEBULL[96.0000000000000000],USD[0.0824029900000000],USDT[0.0000000015817331] |
| 05027942 | USD[30.0000000000000000] |
| 05027956 | TRX[0.0177630000000000] |
| 05027958 | USD[8.3953557325517112] |
| 05027963 | USD[7200.0000000000000000] |
| 05027986 | USDT[0.0000000010729603] |
| 05027987 | BTC[0.0000000097890400],LUNA2[0.0073301702280000],LUNA2_LOCKED[0.0171037305300000],LUNC[1596.1600000000000000],SOL[0.0000000866648100],USD[0.0000024801942240],USDT[0.0000000091445776] |
| 05027994 | AKRO[2.0000000000000000],AUD[0.0000000123258115],BAO[1.0000000000000000],DENT[2.0000000000000000],GALA[0.1413218800000000],KIN[4.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.8709703815000000],XRP[0.0087552300000000] |
| 05027995 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000073594121] |
| 05027998 | USD[0.0003622940000000],XRP[0.0759890000000000] |
| 05028002 | AVAX[0.0644097900000000],TRX[0.0007770000000000],USDT[0.0000000075400000] |
| 05028009 | TRX[0.0007770000000000],USD[0.0000000653912771],USDT[0.0000000569879933] |
| 05028033 | USD[0.1533730375000000] |
| 05028036 | ETH[0.0742616200000000],ETHW[0.0733392600000000] |
| 05028039 | BTC[0.0000000700000000],SOL[0.0000000019934458],USD[0.0000270100000000] |
| 05028049 | TRX[0.0164660000000000] |
| 05028056 | DENT[1.0000000000000000],ETH[0.4415826400000000],USD[0.0000020214473857] |
| 05028059 | LUNA2[0.8134856459000000],LUNA2_LOCKED[1.8965216340000000],LUNC[0.0000000100000000],USD[-0.6942311061144666],USDT[0.0000000044962322] |
| 05028064 | SHIB[103059.7965035600000000],USD[0.0000002539550 6],USDT[0.0000000407748053] |
| 05028076 | TRX[0.6776660000000000],USD[0.0093337427000000],USDT[0.0077790502500000] |
| 05028083 | BTC[0.4006787500000000] |
| 05028096 | AKRO[1955.8641215272125197],ALGO[0.0000000025722938],BNB[0.0000000492059 25],BTC[0.0000000092613565],LTC[0.0000000007339539],SHIB[629287.2962896002975102],TRX[147.4739682918284275],USDT[12.8884320335668285] |
| 05028097 | BTC[0.0000000073764937],ETH[0.0000000040821820],FTT[0.4669411288690513],SOL[0.0000000049723150],USD[0.0260126162126657] |
| 05028102 | DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000056276938],USDT[0.0000000058395050] |
| 05028103 | USD[30.0000000000000000] |
| 05028109 | DEFIBEAR[0.0000000093780495],DOGEBEAR2021[0.0000000040000000],ETH[0.0000028800000000],ETHBEAR[2386669.2216617442958656],ETHW[0.0000028800000000],GRTBEAR[0.0000000011192054],MATICBEAR2021[0.0000000057037192],UNISWAPBEAR[0.7695816906268749],USD[1139.3161276309243251],USDT[0.0000000064416111] |
| 05028113 | BTC[0.0000005000000000],TRX[0.0003530000000000],USDT[230.9369921600000000] |
| 05028119 | AKRO[192.0796844100000000],BAO[8322.2302930200000000],DENT[798.4397872600000000],HT[0.0000000051933576],KIN[80589.0805152900000000],RSR[144.7902354300000000],UBXT[142.2872048300000000],USD[0.0000000070797647] |
| 05028131 | BAO[4.0000000000000000],GBP[84.0338781840770095],KIN[1.0000000000000000],USD[-34.3237411174353863000000000] |
| 05028139 | DOGE[0.0000000010000000],GMT[0.0000000043166298],SOL[0.0000000091454600],TRX[0.0000000193522640] |
| 05028143 | USD[0.0000001339030390],USDT[0.0000000030179332] |
| 05028145 | AKRO[5.4132736300000000],BAO[2.0000000000000000],BAT[0.0022275900000000],BTC[0.0000002142648886],DENT[1.0000000000000000],DOT[0.0000937994353845],ETH[0.0000000096152981],FTT[0.0000348851700000],KIN[9.0000000000000000],LINK[0.0000774260379220],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0001128427122700],USD[0.0000000310133180] |
| 05028151 | GBP[0.0070272694213200],RSR[1.0000000000000000] |
| 05028155 | ETH[0.6363763343870409] |
| 05028161 | SOL[0.0032526700000000],TONCOIN[0.0600000000000000],USD[0.0024851291022873] |
| 05028163 | TRX[0.0007810000000000],USD[0.0000000085220850],USDT[0.0000000323180060] |
| 05028168 | BTC[0.0044063360000000],LUNA2[0.3122817073000000],LUNA2_LOCKED[0.7267709103000000],NFT [290981317583156538][1],NFT [377773079097480151][1],NFT [410652469145330315][1],NFT [472332607564540036][1],NFT [472785443146013943][1],NFT [481482986240672812][1],NFT [509861025372089983][1],NFT [568296457141916247][1],SOL[3.1527071700000000],TRX[0.0015860000000000],USD[0.0001078783520077],USDT[5.1671874213051600] |
| 05028176 | TRX[0.0007770000000000],USDT[1.6068032250000000] |
| 05028180 | USDT[1.2925480000000000] |
| 05028188 | LUNA2[0.6737327740000000],LUNA2_LOCKED[1.5720431390000000],LUNC[146706.7300000000000000],TRX[0.0007770000000000],USDT[0.0000000010586547] |
| 05028197 | USD[0.0000000158757815],USDT[0.0000000103319854] |
| 05028203 | GMT[0.1828756718075737],TRX[0.0015540000000000],USD[0.0018280082305096],USDT[0.4216594450000000] |
| 05028214 | TRX[0.0015600000000000],USDT[5189.2122411300000000] |
| 05028224 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000198286315040],USDT[0.0000000067963766] |
| 05028228 | USD[0.0000000013750264],USDT[0.0000000085900000] |
| 05028231 | TRX[0.0007770000000000],USD[0.0000000637207 11],USDT[0.0000000036514197] |
| 05028232 | BNB[10.7923320705625852],KIN[1.0000000000000000],USDT[0.0000246604086099] |
| 05028251 | LTC[0.0000000015300000],RSR[1.0000000000000000] |
| 05028253 | USD[0.0362123220000000] |
| 05028255 | USD[25.0000000000000000] |
| 05028271 | BTC[0.1341191542192830],DOGE[5676.3913995500000000],ETH[1.7075311100000000],ETHW[0.9708213100000000],LUNA2[1.8220681490000000],LUNA2_LOCKED[4.1008245340000000],SHIB[25623317.5726218700000000],TONCOIN[119.1147804900000000],USD[0.5163504262489391],USDT[0.0417408799760460] |
| 05028272 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000046437554] |
| 05028281 | USDT[0.0000000043957690] |
| 05028283 | ETH[0.0000007100000000],ETHW[0.0000007115823039],USD[0.0000025727395835] |
| 05028284 | KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001401652065],USDT[0.0000000386488490] |
| 05028285 | LUNA2[0.0000000433979731],LUNA2_LOCKED[0.0000001012619371],LUNC[0.0094500000000000],NFT [416104856439732491][1],USD[0.0103829500000000],USDT[0.0000000126961125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05028296 | BTC[0.000000008928120].ETH[0.011656690285316].LUNA2[1.845932842000000].LUNA2_LOCKED[4.307176632000000].LUNC[401955.762766000000000].NEAR[1814.725166110000000].USD[0.000000006162160].USDT[0.000073991579163] |
| 05028302 | SOL[0.003727118003860].USDT[0.010133200000000] |
| 05028308 | TRX[0.007810000000000].USD[54185.960988350000000000000000000].USDT[15000.170000032955095] |
| 05028321 | SOL[0.000000008395862] |
| 05028332 | ETH[0.006532700000000].XRP[0.923904000000000] |
| 05028335 | BNB[0.000000054303018].SOL[0.000000002000000].USD[30.000000000000000] |
| 05028338 | BTC[0.301959600000000].USD[13.554302320000000].USDT[0.000003493945636] |
| 05028339 | USD[544.417336040000000] |
| 05028342 | USDT[0.000000077469100] |
| 05028343 | BNB[0.000000056351377].ETH[0.000015847099193].ETHW[0.000000004485042].FTT[1004.471376617263557].GMT[0.000000012209500].GST[0.000000004356788].SOL[0.000000009891558].SRM[2.629594820000000].SRM_LOCKED[60.345397320000000].USD[5.003405043144182] |
| 05028344 | USD[0.022281461184561] |
| 05028349 | BAO[1.000000000000000].UBXT[1.000000000000000].USD[0.000000373820189].USDT[0.000003568502264] |
| 05028350 | BRZ[0.000081500000000].USD[0.000000029820540] |
| 05028355 | TONCOIN[0.000000009618432] |
| 05028360 | SOL[0.000000047438560] |
| 05028362 | USD[0.000000057539735] |
| 05028363 | EUR[0.000000132949054].USD[0.000000182690053] |
| 05028379 | FTT[0.069980000000000].NFT[409344981642961518][1].USD[0.007818036930000].USDT[0.071695914500000] |
| 05028381 | BTC[0.000000084032500].ETH[0.000000006350250].LTC[0.703266760000000].NFT[415314907723644232][1].TRX[0.000036000000000] |
| 05028388 | USD[0.000000218402607].USDT[0.000002555442707] |
| 05028389 | USDT[0.251654795000000] |
| 05028391 | BTC[0.000061580000000].ETH[0.000000007000000].GMT[0.000000048283262].GST[0.000000056509372].SOL[0.000000013001150].TRX[0.000068000000000].USD[0.000000109293361].USDT[12.094107445953479] |
| 05028405 | LUNA2[0.004794909244000].LUNA2_LOCKED[0.001118812157000].LUNC[104.410158300000000].TRX[0.983407000000000].USDT[0.000000008750000] |
| 05028408 | FTT[0.027968134445523].LUNA2[33.476744670000000].LUNA2_LOCKED[75.444030130000000].LUNC[7293227.393558392490360].USD[0.000068094190719].USDT[2277.245075572382550] |
| 05028409 | AKRO[4.000000000000000].BAO[5.000000000000000].KIN[2.000000000000000].RSR[1.000000000000000].USDT[0.000000008647178] |
| 05028419 | GST[0.000000054051400].SOL[0.000000063118644].TRX[0.000000069817549] |
| 05028422 | USD[30.000000000000000] |
| 05028427 | TRX[0.000003000000000].USD[0.819108534400000].USDT[0.000000012606950] |
| 05028429 | BUSD[3.280000000000000] |
| 05028431 | USD[1.772551392500000] |
| 05028435 | SXP[0.034220000000000].TRX[0.000001000000000].USD[0.001371406300730].USDT[0.003707206713930] |
| 05028447 | AKRO[1.000000000000000].BAO[1.000000000000000].KIN[1.000000000000000].USDT[0.000000085980054] |
| 05028454 | USD[0.009841002450000].USDT[2.310000000000000] |
| 05028455 | BTC[0.000000068875745].USD[0.000201717563117] |
| 05028460 | ALGO[0.000000003000000].SOL[0.000000090861300].TRX[0.000000016034384].USD[0.684801869720100] |
| 05028462 | TRX[0.007770000000000].USD[172.967400000000000] |
| 05028473 | TRX[0.001627000000000].USD[0.000008761254178].USDT[0.000001067042693] |
| 05028494 | USDT[72.480001563013289] |
| 05028495 | USD[0.000004305900] |
| 05028496 | APE[0.042481400000000].BAO[2.000000000000000].DOGE[38.762983610000000].GBP[87.079192324406580].KIN[4.000000000000000].RSR[1.000000000000000].USD[0.902866809797590] |
| 05028498 | USD[0.000000086408076] |
| 05028505 | EUR[0.000000094252798].USD[0.000000099898323] |
| 05028507 | TRX[0.000010000000000].USD[0.008276081900000] |
| 05028510 | ETH[0.000000029000000].TRY[0.002350994206463] |
| 05028511 | GST[0.082963110000000].TRX[0.000777000000000].USD[0.061487635000000].USDT[0.000000094526960] |
| 05028512 | ETH[0.000000168863100].MATIC[0.000000005341860].TRX[0.000029000000000] |
| 05028513 | BRZ[40.414505230000000].ETH[0.020000000000000].ETHW[0.020000000000000].USD[2.482439384035131] |
| 05028521 | BTC[0.000013000000000] |
| 05028522 | USD[0.000005000000] |
| 05028532 | FTT[29.480000000000000].NFT[348585083077111884][1] |
| 05028533 | TRX[0.007770000000000].USD[8.546244660000000].USDT[0.000000066276915] |
| 05028535 | SOL[0.000006700000000].USD[0.000000001222766].USDC[431.122308010000000].USDT[0.000000631189478] |
| 05028548 | USDT[0.000000071212755] |
| 05028558 | USDT[0.260745890000000] |
| 05028578 | AKRO[1.000000000000000].AVAX[10.510189720000000].CITY[2.024577710000000].FTM[82.334259330000000].GST[1437.262147460000000].KIN[1.000000000000000].MATIC[105.436910780000000].NFT[349550914146422821][1].NFT[435072522191998780][1].PSG[5.153542450000000].SOL[7.064634560000000].SXP[90.564465320000000].TRX[0.000006000000000].TRY[0.000000000184133].USD[0.000456797988570].XRP[59.292570590000000] |
| 05028582 | AKRO[2.000000000000000].ETH[0.000000003476630].ETHW[0.004641183476630].KIN[2.000000000000000].SOL[0.000000016690175].TRX[0.000000076087336].TRY[0.000053795782635] |
| 05028590 | LUNA2[0.000629155799700].LUNA2_LOCKED[0.001468030199000].LUNC[13.700000000000000].USD[0.000001145699060] |
| 05028604 | BTC[0.000970500000000].EUR[7773.877333580000000].USD[0.000155437650206].USDT[0.000221363271768] |
| 05028607 | AVAX[0.000000060409756].BAT[0.000000001511552].BTC[0.000000058562582].ENJ[0.000000060175000].FTT[0.000000010206583].GMT[0.000000088561939].LINK[0.000000049000000].LTC[0.000000028825151].RUNE[0.000000079294104].SOL[0.000000036545000].USD[0.000000186544734].USDT[0.000000063221500] |
| 05028618 | DENT[1.000000000000000].USD[0.000000108307243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05028619 | USD[0.0000000070000000] |
| 05028621 | GARI[2.9994000000000000],USD[0.0794302218000000],USDT[0.0044824540000000] |
| 05028641 | BTC[0.0000009000000000],FTT[0.0421763239148900],SOL[0.0003891000000000],TRX[0.0007780000000000],USD[0.6472348962224283],USDT[0.0000000536256224] |
| 05028645 | ETH[0.0000000024325100],TRX[0.0000060000000000] |
| 05028655 | ETH[0.0009028000000000],GST[0.0000000000059224372],LUNA2[0.2370241856000000],LUNA2_LOCKED[0.5530564330000000],SOL[0.0000002238864286],USD[1332.3759619222909792],USDT[0.0000000091657964],XRP[0.9793842400000000] |
| 05028659 | USD[34.4791236901799543],USDT[42.7947825632643711] |
| 05028667 | SOL[0.0225888200000000],TRX[0.0007780000000000],USDT[7.9900011775473468] |
| 05028687 | SOL[0.0000000048661000],TRX[0.0000180000000000] |
| 05028696 | RSR[1.0000000000000000],TRX[0.0015560000000000],USD[0.0000000065137690] |
| 05028704 | USDT[10.0000000000000000] |
| 05028708 | USD[5.0000000000000000] |
| 05028713 | SOL[0.0000000029297898] |
| 05028724 | BNB[0.0090000000000000],USD[0.2262418430000000],USDT[0.0106438321090000] |
| 05028727 | XRP[34.6141980000000000] |
| 05028728 | BRZ[0.7089233913505630] |
| 05028730 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000006900000000],TRX[1.0000000000000000],USD[0.0000000084567422],USDT[0.0000000095773251] |
| 05028732 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[2.0000000000000000],USDT[0.0000002697527485] |
| 05028733 | BTC[0.0001523969627705],LUNA2[0.4942194871000000],LUNA2_LOCKED[1.1273035130000000],LUNC[103723.6088621000000000],SOL[0.0006669000000000],USD[0.0556443726028333],USDT[0.0000000076333260] |
| 05028736 | USD[30.0000000000000000] |
| 05028737 | SOL[0.0000000030096400] |
| 05028739 | REAL[0.0976000000000000],TRX[0.0007780000000000],USD[0.0000000078391132],USDT[0.0000000078360894] |
| 05028740 | GST[34.3200000000000000] |
| 05028745 | USDT[151.9220003232508800] |
| 05028746 | GST[0.0900000000000000] |
| 05028760 | USD[-0.1911230133481419],USDT[0.2337081100000000] |
| 05028764 | ETH[0.0000000025808799],ETHW[11.0626643100000000],LUNA2[0.0267945641200000],LUNA2_LOCKED[0.0625206496100000],USD[-15.4090353340530533],USTC[0.1531760000000000] |
| 05028768 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[0.7820818764104000],DENT[3.0000000000000000],ETH[0.0254165707263272],ETHW[0.0251448407263272],KIN[6.0000000000000000],TRX[0.9552375396139342],UBXT[3.0000000000000000],USD[17.5577506814469858],XRP[0.3201289200000000] |
| 05028772 | TRX[0.7122220000000000],USDT[0.0946820336543347] |
| 05028775 | BAO[0.0090000823000000],COIN[0.0047438800000000],GST[0.0463728300000000],USD[1755.9546348462500000],USDT[0.0058000500000000] |
| 05028782 | GST[0.0991900000000000],LUNA2[0.0000000314113610],LUNA2_LOCKED[0.0000007329317581],LUNC[0.0068398900000000],SOL[0.0048880000000000],TRX[0.0000680000000000],USD[44.9890919681568944000000000],USDT[0.0072224668132753] |
| 05028785 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000065240000],USD[1.0000000811895610] |
| 05028788 | LUNA2[0.0041681048770000],LUNA2_LOCKED[0.0097255780450000],LUNC[907.6136123400000000],SOL[0.0000008200000000],USD[0.0000000000132703] |
| 05028794 | USDT[1.0000000000000000] |
| 05028795 | TRX[0.0007770000000000],USD[0.0000000243544475],USDT[0.0000000056469023] |
| 05028796 | BNB[0.0035573666402260],BTC[0.0414187900000000],ETH[0.0009998050563948],ETHW[0.0009998058888994],USD[1964.1847003048517960],USDT[0.0000001000000000] |
| 05028800 | SOL[0.0000001000000000],USDT[0.2888874000000000] |
| 05028807 | USD[0.0000001165026664],USDT[0.0000000087662692] |
| 05028813 | USD[6353.7403282202662024] |
| 05028814 | BUSD[100.2320430900000000],TRX[-0.0177042600328110],USD[0.0012122614638054],USDT[0.0000000036791594] |
| 05028826 | SOL[0.0002749700000000],TULIP[0.0693740000000000],USD[0.0092472342750000],USDT[4.6076519693750000] |
| 05028829 | AKRO[6.0000000000000000],BAO[17.0000000000000000],DENT[2.0000000000000000],KIN[21.0000000000000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],USDT[5.7919149687869859] |
| 05028833 | GMT[0.8100000000000000],GST[0.0710232000000000],SOL[0.0000000024578298],TRX[0.0007780000000000],USD[0.0000000062207800],USDT[5.0010468162799577] |
| 05028834 | USD[0.9070305357411281],USDT[0.0108877266517405] |
| 05028853 | BNB[0.1399720000000000],BUSD[107.3731063000000000],ETH[0.0073356367390880],GARI[4.0000000000000000],LUNA2[0.0114947223800000],LUNA2_LOCKED[0.0268210189000000],TRX[1.2852925500000000],USD[0.0001288542194571],USDT[9156.5876941202214230] |
| 05028859 | ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[0.6620725300000000] |
| 05028863 | BTC[0.0000000398840200] |
| 05028869 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000001000000000],TRX[0.0000000017744150] |
| 05028872 | BNB[0.0095000000000000],USD[0.4085450950000000],USDT[0.2185928025000000] |
| 05028881 | USDT[1.2569521500000000] |
| 05028882 | TRX[25.0000000000000000],USDT[-0.5504908971370377] |
| 05028883 | ARK[0.0098100000000000],BNB[0.0002779000000000],BTC[0.0000905083990900],BUSD[100.0000000000000000],COIN[29.6958828582920489],GST[0.0600439600000000],SPY[0.0004594500000000],TRX[0.0000010000000000],USD[548.7222593797537570000000000],USDC[200.0000000000000000],USDT[0.005291657862847 6] |
| 05028900 | ETH[0.1816462200000000],ETHW[0.1814702600000000],SOL[0.0101802600000000],USD[0.0000000035000000] |
| 05028901 | AKRO[1.0000000000000000],GENE[2.6264640000000000] |
| 05028902 | USD[0.0000125117491792] |
| 05028909 | AKRO[1.0000000000000000],APE[0.2365299800000000],AUD[0.0000095162376663],BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],LTC[0.0504802100000000],LUNA2[0.0355133803600000],LUNA2_LOCKED[0.0828645541800000],SHIB[2.4347194200000000],SOL[2.6678006000000000],TRX[1.0000000000000000],USD[1.UBXT[2.0000000000000000],USDT[3.6685340000000000],XRP[0.3168534600000000] |
| 05028922 | BTC[0.0000016578140778],TOMO[0.0000000063245656],TRX[0.0000000079440000] |
| 05028925 | FTT[0.0800000000000000],TRX[0.0000030000000000],USD[-0.0000000078113967],USDT[30.1797468185474396] |
| 05028930 | USD[19.0695491711841203],XRP[0.0267428100000000] |
| 05028931 | USDT[0.0281893400000000] |
| 05028935 | MATIC[0.0000000011037000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05028937 | TRX[0.0018610000000000] |
| 05028942 | USDT[0.1979942761740312] |
| 05028947 | BTC[0.0000000025471740],PAXG[0.0000000080000000],USD[0.0000000073504712],USDT[0.0000000016632572] |
| 05028951 | USD[30.0000000000000000] |
| 05028962 | USDT[0.1163306400000000] |
| 05028976 | TRX[0.0000000098000000],USD[0.0000000102317859] |
| 05028982 | ETH[0.0002806700000000],ETHW[0.0002806665206602],KIN[1.0000000000000000],SOL[0.0000000084104395],USD[3.5587014414932103] |
| 05028984 | BTC[0.0000000014430000],SXP[0.0000000037027230],USDT[61.1704495247658018] |
| 05028993 | SOL[0.0079557200000000],TRX[0.0007770000000000],USD[0.0000000024771200] |
| 05028996 | BNB[0.0000000076803600],CTX[0.0000000042400000],ETH[0.0000000092141030],LUNC[0.0000000967891980],MATIC[0.0000000030888425],USD[0.0000000036343496],USDT[0.0000000972759638] |
| 05029001 | BAT[0.6968787500000000],BIT[0.8519610400000000],C98[0.0258790000000000],GENE[0.0241609800000000],MANA[0.8528656900000000],PROM[0.0011258000000000],USD[0.1789400500000000],USDT[0.0000000097279995],XRP[1699.0551605500000000] |
| 05029008 | USD[0.0034958500000000] |
| 05029010 | LTC[9.9900809200000000],TRX[0.0000000024000000] |
| 05029012 | BRZ[0.0033141782651750],BTC[0.0000000020017936],USD[0.0000001069384341],USDT[0.0000000076954280] |
| 05029015 | USD[0.0064345277650000],USDT[0.0718075000000000] |
| 05029029 | BNB[0.0000001000000000],POLIS[0.0000000014070240] |
| 05029030 | ETH[0.0000153303061272],ETHW[0.0000153303061272],SOL[0.0075990270773760],USD[0.0000000018790787] |
| 05029049 | SHIB[100000.0000000000000000],TRX[0.0007780000000000],USD[0.5788165629230570],USDT[0.0000000038413316] |
| 05029050 | USD[0.0026966613315494] |
| 05029051 | USD[0.0000000063502158] |
| 05029060 | RSR[1.0000000000000000],USD[0.0000000020000000],USDC[10362.4836626500000000],USDT[0.0012458448812852] |
| 05029062 | BNB[0.0000000032080125],SOL[0.0000000095806524],USDT[0.0000000200258206] |
| 05029065 | SOL[0.0000000055612300] |
| 05029067 | SOL[0.0000000010051255],USDT[0.5741622090711536] |
| 05029072 | BNB[0.0076974600000000],BTC[0.0000812100000000],ETH[0.0002805751014297],ETHW[0.0002805751014297],FTT[100.0028062500000000],TRX[0.0007810000000000],USD[28770.0459450107500000000000000000],USDC[66.0000000000000000],USDT[7.4424771200000000] |
| 05029077 | APE[0.0000000059192000],AUDIO[1.0000000000000000],HOLY[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001244754890],USDT[0.0000002340432890] |
| 05029083 | NFT [4710136277740015890][1],TRX[0.0000680000000000] |
| 05029087 | USD[0.0065237352000000] |
| 05029088 | AXS[0.0000000028821300],BNB[0.0000000055289200],BTC[0.0000000040646815],ETH[0.0000000013724300],FTT[0.1000000000000000],USD[0.9120646172000000],USDT[0.0000030031830649] |
| 05029091 | NFT [3880864175812796[10][1],TONCOIN[17.0365418600000000],USDC[0.5144765600000000] |
| 05029105 | FTT[0.0114167189397711],TRX[0.8800000000000000] |
| 05029106 | SOL[0.0000000088534432],USDT[0.0000002799518310] |
| 05029108 | NFT [3958828356154330117][1],USD[0.0216938788641194],USDT[1.7913054948803620] |
| 05029109 | COMP[4.8316748200000000],SOL[22.0991272500000000],USDT[0.0086520054575567] |
| 05029110 | USD[0.0000000398705050],USDT[0.0000000022431645] |
| 05029119 | SOL[0.0000000004000000],USD[199.9984758686032628] |
| 05029120 | AKRO[8.0000000000000000],ALGO[0.0004840000000000],ANC[82.5788037200000000],AVAX[18.4414473500000000],BAO[38.0000000000000000],BTC[0.0000144600000000],DENT[7.0000000000000000],DOT[0.0000694500000000],GAL[17.1603479100000000],GMT[127.8296210200000000],GST[2.9864105100000000],HOLY[0.0000091400000000],KIN[42.0000000000000000],LRC[8.8547169000000000],LUNA2[0.0005368903051000],LUNA2_LOCKED[0.0012527440450000],LUNC[116.9089942900000000],RSR[3.0000000000000000],SOL[5.7317930400000000],TRU[1.0000000000000000],TRX[14.0002557100000000],UBXT[10.0000000000000000],USD[36.6323521508151330],XRP[0.0058157000000000] |
| 05029121 | SOL[0.0017850000000000],TRX[0.0000320000000000],USD[0.0000000095778900],USDT[0.9478101250000000] |
| 05029124 | BTC[0.0000000042327102],ETH[0.0000000090937880] |
| 05029129 | BTC[0.0000041389648385],FTT[0.0000000067928379],SXP[0.0000000068577920],USD[0.0062901990808403],USDT[1.3991833102743190] |
| 05029131 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],GST[0.0000001000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000065000000],TRX[0.0011940000000000],UBXT[1.0000000000000000],USDT[0.0000000092435903] |
| 05029135 | BNB[0.1038132900000000],USD[1.9971742500000000] |
| 05029146 | USD[0.0000000100000000] |
| 05029151 | GMT[0.1888832500000000],HT[0.0416510000000000],SOL[0.0007888000000000],USD[0.0092142420250000],USDT[0.0000000095000000] |
| 05029159 | TONCOIN[0.0800000000000000] |
| 05029163 | GMT[0.0000001000000000],USD[0.0000002963802350] |
| 05029169 | USD[-0.0417900900000000],USDT[19.7100000050000000] |
| 05029170 | USD[0.0000000078226758],USDT[0.0000000031331737] |
| 05029176 | LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[50.0000000000000000],USD[0.0000000173356389],USDT[278.7304754728087816] |
| 05029182 | SOL[0.0000975600000000],TRX[1.0007790000000000],USDT[0.0019104550000000] |
| 05029194 | SOL[0.0037190000000000],USD[0.0000028828108224],USDT[0.6604305870000000] |
| 05029215 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000002629913193] |
| 05029219 | USD[0.0000007399064878] |
| 05029223 | EUR[0.0000009278191914] |
| 05029250 | GST[0.0000000301089034],USD[0.0000000062885301],USDT[1.0000000043607281] |
| 05029252 | EUR[0.8295300000000000],USD[0.4039837212200000] |
| 05029253 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0007800000000000],USDT[0.0000001917752291] |
| 05029263 | USDT[0.0000053155500440] |
| 05029271 | BAO[2.0000000000000000],BNB[0.0000000307777690],BTC[0.0000000083877987],DENT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000014440486646],SHIB[0.0000004000000000],USDT[0.0000000065524861] |
| 05029287 | TRX[1.0007770000000000],USDT[0.0000000086734746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05029288 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GMT[0.5092247000000000],KIN[4.0000000000000000],USD[1.2055739493723795],USDT[0.0000000102743321] |
| 05029291 | GMT[0.0000000071630200],LUNA2[0.0000000007000000],LUNA2_LOCKED[0.3038359816000000],SOL[0.2500000000000000],USD[0.0000000163876183],USDT[7.1517026328966744] |
| 05029298 | USD[5.0291208800000000] |
| 05029308 | TRX[0.0002800000000000],USDT[0.0056389879262825] |
| 05029318 | TRX[0.0001230000000000],USDT[83.0323530000000000] |
| 05029322 | USD[26.2427364982223936] |
| 05029338 | USD[2.0699450000000000] |
| 05029339 | SOL[0.0064803000000000],USDT[0.3123792097500000] |
| 05029340 | BAO[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000000483429929],USDT[0.0000002710813349] |
| 05029347 | TONCOIN[0.0700000000000000],USD[0.0087588440000000] |
| 05029359 | USD[0.0169621290000000] |
| 05029380 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000037424839],USDT[0.0000000046884846] |
| 05029381 | USD[0.0043264983600000] |
| 05029387 | USD[18.9617820307500000] |
| 05029397 | AKRO[1.0000000000000000],BAO[5.0000000000000000],GST[0.0000000100000000],KIN[4.0000000000000000],LUNA2[0.0371949906000000],LUNA2_LOCKED[0.0086788311400000],LUNC[809.9287512600000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000062164092],USDT[0.0000000088403400] |
| 05029427 | LUNA2[0.0000000414595303],LUNA2_LOCKED[0.0000000967389039],LUNC[0.0090279000000000],MATIC[0.9939719500000000],SHIB[5600000.0000000000000000],USDT[1.0016415790203745] |
| 05029437 | GMT[0.9222000000000000],USD[1.5672963000000000],USDT[0.0000000008489010] |
| 05029440 | SOL[0.0000000043633700],TRX[0.0000020000000000] |
| 05029453 | TRX[0.0003090000000000],USD[0.0000000502720219],USDT[141.5626038561246523] |
| 05029454 | USDT[0.1970866050000000] |
| 05029472 | USD[0.0139331110000000],XRP[0.5299410000000000] |
| 05029477 | BRZ[0.0100872268000000],BTC[0.0003970600000000],TRX[87.0559840000000000] |
| 05029492 | USDT[0.0000000036579988] |
| 05029499 | ATOM[0.0000000041940000],AVAX[0.0000000022663560],BTC[0.0037949019348380],ETH[0.0176791356539283],ETHW[0.0000000565392383],PAXG[0.0000000041599815],USD[0.0000793215807733],USDT[0.0000000041852987] |
| 05029501 | AKRO[1.0000000000000000],BAO[8.0000000000000000],CRO[288.1981397900000000],DENT[1.0000000000000000],DOGE[1096.0903592400000000],EN,J[26.1748669800000000],ETH[1.1212620600000000],ETHW[1.1207910200000000],GALA[269.0289993700000000],GBP[520.7982052417665280],KIN[5.0000000000000000],LUNA2[0.0000221200150100],LUNA2_LOCKED[0.0000051336836800],LUNC[34.8166798400000000],MATIC[47.0111444400000000],RSR[1.0000000000000000],SAND[28.2192717500000000],SHIB[3700559.5739576600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],XRP[102.7580528800000000] |
| 05029508 | BULL[0.0087982400000000],DEFIBULL[24.0000000000000000],USD[0.0.1917233160000000] |
| 05029510 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000003899325291] |
| 05029522 | BAO[1.0000000000000000],DENT[2.0000000000000000],MATH[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000005458886380] |
| 05029526 | AKRO[1.0000000000000000],BTC[0.0000000400000000],DENT[2.0000000000000000],ETH[0.0001109000000000],FXS[0.0252174500000000],GBP[49.9393131100000000],KIN[4.0000000000000000],LOOKS[0.7498761600000000],LUNA2[0.0000001269746620],LUNA2_LOCKED[0.0000000296274212],LUNC[0.0027600000000000],MATIC[0.1714731000000000],SOL[0.0006428100000000],USD[10.7618438310780067],USDT[0.0000000187458056] |
| 05029529 | APT[1.2718607700000000],BAO[3.0000000000000000],BTC[0.0000000859466828],ETH[0.0000000968768900],ETHW[0.0000000398331417],FTT[0.5782828600000000],KIN[1.0000000000000000],REEF[0.0000000071083120],USD[0.0000000106411229],USDT[58.1191382329708488] |
| 05029551 | TRX[0.0000010000000000],USD[0.0000000123601861],USDT[0.0000000092822069] |
| 05029558 | TRX[0.0007770000000000],USDT[0.0000000051613138] |
| 05029562 | GST[0.4500000000000000],NFT [2890489978389913401[1],NFT [305247264337337347[1],NFT [321491092674113021[1],NFT [327937758504935864[1],NFT [387319154003878745[1],NFT [411425722793374856[1],NFT [412364057894858500[1],NFT [439964253018029830[1],NFT [492874867787228243[1],NFT [524617186489719879[1] |
| 05029564 | CRO[5.6483324900000000],FTT[110.5657277540237665],LUNA2[0.8514782371000000],LUNA2_LOCKED[1.9172302960000000],LUNC[185500.9232798300000000],NFT [339333964855924473[1],NFT [339875105203341016[1],NFT [344096174465690683[1],NFT [377901246271673179[1],NFT [401622970899452180[1],NFT [406931619110246492[1],NFT [414713988740971363[1],NFT [422346651196510270[1],NFT [423631470539438739[1],NFT [431569539751759094[1],NFT [438119373223951497[1],NFT [471578555961669113[1],NFT [547490522267999199[1],USD[235.5718042716249820000000000000],USDT[48.4816488697521298] |
| 05029565 | LUNA2[0.0000000228241192],LUNA2_LOCKED[0.0000000532562780],LUNC[0.0049700000000000],USD[0.0000010526373232],USDT[1.2978995635805200] |
| 05029568 | CRO[1259.7540000000000000],DOGE[0.9926000000000000],USD[0.1089953260000000],USDT[0.0072634846000000] |
| 05029570 | USDT[0.0000006778577496] |
| 05029573 | LUNA2[0.1633000514000000],LUNA2_LOCKED[0.3810334532000000],LUNC[35558.9300000000000000],USD[-0.7573247402751680],USDT[0.1163468042298051],XRP[0.2831073100000000] |
| 05029579 | CHF[0.0000004052638605],USD[0.0000007466693939],USDT[91.3456142136664797] |
| 05029580 | BTC[0.0009000000000000] |
| 05029587 | USDT[0.0000005599507212] |
| 05029592 | USD[30.0000000000000000] |
| 05029601 | USD[0.0016952600000000] |
| 05029617 | GMT[1.0805586572000000],GST[0.7400919304048009],SOL[0.0167812000000000],TRX[1.0000000000000000],USDT[0.5000005759112758] |
| 05029619 | SOL[0.0000000033373300],TRX[0.0006600000000000],USDT[6.1587680000000000] |
| 05029643 | GMT[0.0000000025552400],SOL[0.0000000028123180],TRX[550.2046427403069970],USD[0.0000000103663756] |
| 05029649 | FTT[0.0133913223321919],KIN[1.0000000000000000],USD[0.6202933080000000] |
| 05029654 | SOL[0.0000000707600000],TRX[0.0016800000000000],USD[0.0000003677613923],USDT[0.0000001184541067] |
| 05029672 | USDT[0.0000000010993570] |
| 05029687 | USD[0.0000000020000000] |
| 05029688 | LTC[0.0022003600000000],TRX[0.0007780000000000],USD[0.0000000363643115],USDT[18.2689028164577516] |
| 05029709 | USD[0.5183711700000000] |
| 05029709 | BTC[0.0000000021420000],TRX[0.0017600000000000],USD[0.0000041509507696] |
| 05029711 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GMT[0.0000000053900000],KIN[1.0000000000000000],SOL[0.0000000050611019] |
| 05029720 | TONCOIN[20.0000000000000000] |
| 05029728 | TRX[0.0007770000000000] |
| 05029745 | TRX[0.0044260000000000],USDT[4.6964170056234286] |
| 05029747 | BRZ[14.0000000000000000],USD[-1.8779385800000000] |
| 05029749 | USD[30.0000000000000000] |
| 05029750 | BNB[0.0000000826311800],BTC[0.0000000099835500],FTT[0.0024689303526450],MATIC[0.0000000010370480],TRX[0.0000000004247458],USDT[0.0000000005652008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05029757 | ALGO[0.530522430000000000],BAO[1.00000000000000000],CHF[0.00664362418890076],KIN[1.00000000000000000],USD[30.0000016027793284] |
| 05029759 | GBP[0.000000117914678] |
| 05029773 | BAO[1.00000000000000000],TRX[0.000777000000000000],USDT[0.000000590953630354] |
| 05029791 | USDT[0.0000150323382354] |
| 05029806 | BTC[0.000000095314100] |
| 05029809 | TRX[0.0000010000000000],USD[0.00000009711986],USDT[0.000067603670208] |
| 05029827 | XRP[115.634000000000000] |
| 05029830 | FTT[0.00291417000000000],USD[0.0046334410692227] |
| 05029833 | BTC[0.285144572000000000],USD[0.0014979123469180],USDT[1.30575404700000000] |
| 05029836 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],HOLY[2.085988570000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SECO[2.085807610000000000],UBXT[2.00000000000000000],USD[0.000000075228145] |
| 05029837 | BTC[0.0000002238500],SOL[0.0000000075060960],TRX[0.000781000000000000],USD[0.0040984390083800],USDT[0.315265222500000000] |
| 05029840 | USDT[0.0000000054303384] |
| 05029841 | BTC[0.000000038000000],BUSD[5368.10000000000000000],ETH[0.0000006000000000],ETHW[0.142921996000000000],FTT[0.421236200000000000],LTC[0.0060631400000000000],USD[0.0764509642560000],USDT[62.1121517400000000] |
| 05029859 | FTT[55.400000000000000000],USD[5.9036073555081955],USDT[0.0000000013007194] |
| 05029860 | BTC[0.0092429200000000] |
| 05029862 | USD[0.0000001370651540] |
| 05029868 | NFLX[1.213898390000000000],USD[0.0000017902017452] |
| 05029898 | AKRO[1.00000000000000000],AURY[170.922959401214540],UBXT[1.00000000000000000] |
| 05029903 | AKRO[1.00000000000000000],GMT[0.709965740000000000],TRX[0.000777000000000000],UBXT[1.00000000000000000],USD[0.8984242850000000],USDT[0.000290456922918] |
| 05029906 | USD[0.0000000172426110] |
| 05029909 | USD[0.0939770171256016],USDT[0.000003171853645] |
| 05029936 | USDT[0.095766720000000000] |
| 05029939 | FTT[0.0460582000000000],GMT[0.191551240000000000],GST[0.0986400000000000],LUNA2_LOCKED[107.155489100000000000],TRX[0.0022930000000000000],USD[0.0024072608276117],USDT[0.0000000056826220] |
| 05029943 | BTC[0.0000068150120000],LTC[0.0031243800000000000],TRX[0.000778000000000000],USD[0.0013653825000000],USDT[0.000000060140480] |
| 05029957 | USD[30.0000000000000000] |
| 05029977 | RSR[1.00000000000000000],USD[0.0000006301326915] |
| 05030012 | BTC[0.0003000000000000],USD[1.2098580600000000] |
| 05030030 | LUNA2[0.653150512100000],LUNA2_LOCKED[1.47660186880000000] |
| 05030046 | USD[20.0000000000000000] |
| 05030059 | TRX[0.000777000000000],USD[45.4444020819967600],USDT[0.7656160000000000] |
| 05030066 | LTC[0.0008134000000000],TRX[0.0000420000000000] |
| 05030079 | USDT[78.010000000000000000] |
| 05030117 | LUNA2[0.0000066576164550],LUNA2_LOCKED[0.0001155344384000],LUNC[1.44971000000000000],TRX[0.000777000000000000],USDT[0.0002723517000000] |
| 05030120 | BNB[0.0000001000000000],SOL[0.0000000064974816] |
| 05030127 | AKRO[2.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.0000489100000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[138.3393724450908089] |
| 05030137 | TRX[0.000783000000000],USD[0.000000104141472] |
| 05030140 | AKRO[2.00000000000000000],ATOM[0.777125940000000],DENT[1.00000000000000000],DOGE[114.745391740000000],ETH[0.000000200000000],ETHW[0.000000200000000],FTT[0.653075940000000000],KIN[1.00000000000000000],LUNA2[0.089968170830000],LUNA2_LOCKED[0.207592398600000],LUNC[0.286839490000000000],SHIB[713560.645077810000000],UBXT[1.00000000000000000],USD[58.178832952030279],XRP[24.2615619000000000] |
| 05030142 | TRX[0.0015540000000000],USD[961.0855221773846200],USDT[966.071367538958130] |
| 05030146 | USD[0.080396944850000],USDT[0.0001198370613236],XRP[0.240000000000000] |
| 05030180 | GOG[36.000000000000000],USD[19.6684626300000000] |
| 05030184 | ALGO[0.0020720400000000],KIN[1.00000000000000000],LRC[0.000000051765182182],LUNA2[7.041684052000000],LUNA2_LOCKED[15.848315470000000],USD[0.0000000027664198] |
| 05030188 | BTC[0.0002750500000000],USD[0.0000064715451670] |
| 05030195 | ETH[0.0009870400000000],ETHW[0.000987040000000],USD[31.2642390000000000],USDT[0.2604644279484900] |
| 05030205 | ATLAS[1599.712000000000000],AVAX[0.499748000000000],BNB[0.0699838000000000],BOBA[31.9942400000000000],BTC[0.0041988660000000],DOGE[282.9290800000000000],DOT[1.49946000000000000],ETH[0.0409870400000000],ETHW[0.0029994600000000],FTT[0.499946000000000000],MATIC[20.9962200000000000],SOL[0.660532090000000000],TRX[162.970660000000000],UNI[1.598974000000000],USD[31.4950201214500000] |
| 05030223 | USD[30.0000000000000000] |
| 05030224 | USD[29.8019870783146109] |
| 05030248 | USDT[0.7027632882500000] |
| 05030271 | ETH[0.060006960000000],ETHW[0.059261710000000],KIN[1.00000000000000000],USD[0.0000053234430277] |
| 05030318 | USDT[0.0196319450000000] |
| 05030328 | BAO[3.00000000000000000],KIN[1.00000000000000000],RSR[3.00000000000000000],TRX[1.00172200000000000],USDT[0.0000000085597979] |
| 05030335 | USD[0.3149256800000000] |
| 05030353 | GST[0.0900001500000000],TRX[0.000777000000000] |
| 05030354 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USDT[1.032245085000000] |
| 05030355 | KIN[1.00000000000000000],TRX[1.00081300000000000],USDT[0.0000001369525196] |
| 05030357 | USDT[0.7130222600000000] |
| 05030381 | TRX[0.000777000000000],USD[0.000000012809600],USDT[0.000000004433577] |
| 05030427 | SOL[0.0000000042978100],TRX[0.000777000000000] |
| 05030435 | USD[0.0228075850000000] |
| 05030438 | TONCOIN[0.050000000000000],USD[0.00144111010000000] |
| 05030450 | GENE[76.084780000000000],GOG[4844.676645500000000],USD[0.0000000067806800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05030510 | USDT[0.00000000071181614] |
| 05030512 | GARI[151.97112000000000000],USD[0.348800000000000000] |
| 05030513 | USD[0.922237605000000000],XRP[0.762158000000000000] |
| 05030514 | APE[0.093880000000000000],BTC[0.046900000000000000],ETH[1.181000000000000000],ETHW[1.181000000000000000],USD[0.325392250000000000] |
| 05030515 | BTC[0.000000001000000000],GMT[2.078243740000000000],LUNA2[0.139602931300000000],LUNA2_LOCKED[0.325698686300000000],LUNC[31527.241394860000000000],TRX[0.001558000000000000],USD[0.00000009319128],USDT[8.09545139729573640] |
| 05030519 | USDT[0.000000090982429200] |
| 05030524 | USDT[0.000000003810529] |
| 05030540 | USD[36.728639590500000000] |
| 05030543 | SOL[0.000000006000000000],USD[0.0000028276799943],USDT[0.000000003298718] |
| 05030547 | TRX[0.001734000000000000] |
| 05030548 | USD[0.000014000000000000],USD[0.007715529350000000],USDT[0.0006040040000000000] |
| 05030549 | TRX[0.000777000000000000] |
| 05030556 | FTT[0.134992741807347 6],USD[0.000001426146330],USDT[0.00000000600000000] |
| 05030570 | USD[30.000000000000000000] |
| 05030590 | GMT[0.100000000000000000],GST[0.090000280000000000],IP3[0.360396680000000000],MATIC[63.000000000000000000],NFT (2948553181215007 34)[1],NFT (2986160380042247 18)[1],NFT (3727450997317513 09)[1],NFT (3845894651865090 21)[1],NFT (4121435193638570 535)[1],NFT (4687476472951438 57)[1],NFT (4992806019830328 73)[1],NFT (5234600303315259 28)[1],NFT (5336463390608674 44)[1],NFT (5353624041602031 74)[1],NFT (5523811178798354 63)[1],NFT (5609356783350509 71)[1],NFT (5706951950649231 06)[1],SOL[0.008914120000000000],USD[0.126002968384676] |
| 05030625 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],UBXT[1.000000000000000000],USD[0.00000029480991 19] |
| 05030626 | BTC[0.000000005600000000],ETH[0.000000040000000],FTT[0.033393381356000],USD[1.008022723826060 0],USDT[2522.34468912 70750000] |
| 05030649 | BTC[0.0005217300000000] |
| 05030666 | EUR[0.339886835052150 56],USD[0.245553460901 4538],USDT[0.0264381000 00000] |
| 05030672 | ALPHA[1.000000000000000000],ATOM[0.045289890000000000],AVAX[0.000268520000000000],ETHW[0.200519720000000000],GBP[0.000000012095723 6],GST[0.000000007069027 6],IMX[0.014274540000000000],LDO[1.003073230000000000],LUNA2[0.059915547570000000],LUNA2_LOCKED[0.139802944300000000],LUNC[0.000000002266582 0],SHIB[0.00000 0009865159 1],SOL[0.00046863761 59557],SWEAT[56.210480453246669 8],TOMO[1.000000000000000],USD[0.00000001575554 8] |
| 05030686 | APT[0.000000001122941 6],ETH[0.018424870000000],FTT[0.806100360000000000],MATIC[0.004021750000000],NFT (5170627230509855 02)[1],TONCOIN[1.000000006650000],TRX[0.000000100000000],USD[0.742304750357791 6],USDT[0.0000002324170 35] |
| 05030713 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000],USDT[0.0000003972242331] |
| 05030714 | USDT[0.273936000000000] |
| 05030720 | AKRO[1.000000000000000000],DENT[2.000000000000000000],DOGE[0.841613390000000000],EUR[0.956930044086829 9],FIDA[1.000000000000000000],GMT[0.085017760000000],MATH[1.000000000000000000],NFT (5646665200516147 03)[1],TRX[1.000000000000000000],UBXT[2.000000000000000],USD[-1.334597284867500 0],USDT[0.000000002750000] |
| 05030754 | FTT[0.003913890000000],GOG[63.987200000000000],USD[0.0006841199709655] |
| 05030760 | USD[30.000000000000000000] |
| 05030775 | GST[20.019475250000000],LUNA2[0.441933913000000],LUNA2_LOCKED[1.031179130000000000],LUNC[96232.040000000000000],TRX[0.000343000000000000],USD[0.108291571681 4000],USDT[0.000000002500000] |
| 05030776 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000000],USD[0.000005859130994],USDT[0.000000875040753] |
| 05030780 | USD[0.001475732896914],USDT[0.000000005690885] |
| 05030788 | BAO[2.000000000000000000],TRX[0.000777000000000],USDT[0.000009270324420] |
| 05030795 | EUR[0.000000166887454],TRX[0.001554000000000000],USDT[14.29987090000000 00] |
| 05030827 | USD[30.000000000000000000] |
| 05030839 | GST[0.040004890000000],USDT[0.000000031837200] |
| 05030843 | ALGO[0.046000000000000000],USDT[0.357679890000000] |
| 05030852 | BAO[2.000000000000000000],BNB[0.000000090108440],BUSD[14.44485521000000 0],ETH[0.000000036538399],ETHW[10.693723930000000000],FTT[1.000520670000000],GMT[0.000073400000000],RSR[1.000000000000000000],SOL[0.762601740000000000],USD[0.001319330677175] |
| 05030855 | USD[20.000021851332576 6] |
| 05030865 | TRX[0.000777000000000],USDT[0.000000025000000] |
| 05030881 | USD[0.001740900000000] |
| 05030903 | DENT[1.000000000000000000],USDT[0.000001774123168] |
| 05030916 | USD[0.0047080101300000],USDT[0.0757552455000000] |
| 05030918 | MATIC[0.000000018960000],USD[0.000000014881307],USDT[0.000000026484848] |
| 05030931 | USD[0.000000148520009],USDT[281.86392749000000 00] |
| 05030939 | USD[3.380998443000000],USDT[4.552311341000000] |
| 05030953 | USD[30.000000000000000000] |
| 05030958 | TRX[0.000250000000000],USD[0.000000033594366],USDT[4.200000021334444] |
| 05030986 | GBP[0.000000033257538] |
| 05030990 | SOL[0.0001025600000000] |
| 05031007 | USD[0.047805000000000],USDT[0.057291881184330 0] |
| 05031028 | EUR[9.347615040000000],USD[0.000000047095725] |
| 05031029 | KIN[1.000000000000000000],TRX[0.001563000000000],UBXT[1.000000000000000000],USDT[0.000000109765750] |
| 05031053 | ALGO[2.000000063709933],BTC[0.018593700000000],ETH[0.038398240000000],ETHW[0.038406500000000],GBP[0.000000018654065],LUNA2[1.168923916000000000],LUNA2_LOCKED[2.727489137000000000],LUNC[254535.64369200 0000000],RSR[3032.296867011902 1438],USD[0.000000091191986] |
| 05031059 | BAO[1.000000000000000000],DOGE[104.76680252000000 0],ETH[0.007097260000000],ETHW[0.007097260000000],KIN[1.000000000000000000],SOL[0.768662280000000],USD[5.941377594936550 8000000000] |
| 05031066 | TRX[0.000777000000000],USD[28.27440655240000 0000],USDT[0.0000000050426 90] |
| 05031067 | TRX[0.000777000000000],USDT[0.769526127500 0000] |
| 05031090 | APE[0.652404100000000],BTC[0.000000076678700],TRX[0.000782000000000],USD[0.000000026380526],USDT[0.000000319078953] |
| 05031091 | USDT[1.592237930000000],USDT[1.133940510000000] |
| 05031130 | USD[0.000000003629664],USDT[0.000000072492642] |
| 05031133 | BRZ[0.089213000000000] |
| 05031136 | GMT[1.493133570000000],USD[5.216614732738336 2] |
| 05031138 | BRZ[0.000000080047614],BTC[0.000000586580975],DOT[0.000000093699640],ETH[0.000000090453488],FTT[0.000002991255200 0],MATIC[0.0000000813967 52],PAXG[0.000000021965000],USD[0.000002666281043],USDT[0.000000093487781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05031148 | TRX[0.0187340000000000],USDT[0.0000000800000000] |
| 05031189 | GMT[0.0000000021313200] |
| 05031191 | KIN[1.0000000000000000],TRX[0.0077770000000000],USDT[0.0000000010906450] |
| 05031206 | SOL[0.0000000054666700],TRX[0.0000660000000000],USD[0.0003556681083846],USDT[0.0003192468294400] |
| 05031221 | BTC[0.0000052900000000],USD[0.0116051710159936] |
| 05031230 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[10000.6790273600000000],USDC[960.0000000000000000],USDT[0.0000000130147865] |
| 05031231 | ATLAS[130.0000000000000000],BTC[0.0000289231415000],USD[0.0088624291000000],USDT[63.2400000011507489] |
| 05031258 | AKRO[1.0000000000000000],SOL[7.3023440500000000],TRX[1.0000000000000000],USD[0.0000008816827551] |
| 05031260 | FTT[0.0026896806349000],USD[1.7299585692451125],USDC[2553.0000000000000000] |
| 05031265 | BEAR[873.2000000000000000],BTC[0.0087032790000000],BULL[0.0009504400000000],ETH[3.4870078000000000],ETHW[3.6170078000000000],LUNA2[20.2025476000000000],LUNA2_LOCKED[47.1392777400000000],LUNC[4399147.2745440000000000],MATICBULL[12137.5720000000000000],TRX[2089.9337682300000000],USD[2.8456704204866467],USDT[2.1817521809019792] |
| 05031280 | USD[30.0000000000000000] |
| 05031286 | BRZ[0.0156732300000000],KIN[1.0000000000000000],USDT[0.0000000020789872] |
| 05031289 | BTC[0.0055155000000000] |
| 05031296 | TRX[0.0077770000000000],USD[0.0688251056165420] |
| 05031309 | TRX[0.0015540000000000],USD[0.0000001359830000],USDT[0.0842502425000000] |
| 05031321 | ETH[0.0000000053000000],SOL[0.0000000060751122],USDT[0.0000000008327900] |
| 05031322 | BNB[0.0000000059826637],GMT[0.0000000042138118],LUNA2[0.0489970321800000],LUNA2_LOCKED[0.1096597417000000],LUNC[10233.7027036600000000],USD[0.0000000086518062],USDT[0.0000000088953908] |
| 05031328 | USD[1.3793225700000000] |
| 05031348 | TRX[0.0077770000000000],USDT[0.0000007508742993] |
| 05031359 | TRX[1.0000000000000000],USD[30.0473132348790208] |
| 05031393 | BTC[0.0100000000000000] |
| 05031435 | SOL[0.0094728900000000],UBXT[1.0000000000000000],USD[0.1804540639053720] |
| 05031447 | USDT[0.5940494510000000] |
| 05031463 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],SOL[0.0002251100000000],TONCOIN[368.6200927100000000],UBXT[1.0000000000000000],USD[0.0000000511299951],USDC[519.3602695300000000] |
| 05031466 | USDT[0.8579112600000000] |
| 05031469 | BTC[0.0006505400000000],USD[-0.0048494472008693] |
| 05031499 | USD[30.0000000000000000] |
| 05031511 | XRP[0.0000001000000000] |
| 05031521 | USD[0.0000000040000000] |
| 05031526 | LUNA2[0.0001924665662000],LUNA2_LOCKED[0.0004490886544000],LUNC[41.9100000000000000],USDT[0.0023439100000000] |
| 05031528 | USD[30.0000000000000000] |
| 05031549 | TONCOIN[1.0363526500000000] |
| 05031564 | BTC[0.0007235800000000],USDT[0.0000000143168908] |
| 05031571 | BTC[0.0013024700000000],LUNA2[0.4877904157000000],LUNA2_LOCKED[1.1381776370000000],LUNC[106217.3900000000000000],USD[0.0000449799309203],USDT[0.0000000123406274] |
| 05031594 | USD[0.0000000014757001] |
| 05031605 | USD[205.0100000000000000] |
| 05031607 | GENE[1.9996000000000000],GOG[10.0000000000000000],USD[3.6308547500000000] |
| 05031658 | TONCOIN[0.0325389500000000] |
| 05031673 | AURY[0.0273497500000000],BTC[0.0036226100000000],GENE[20.2637716700000000],GOG[393.6956425000000000],USD[0.0005746257368887] |
| 05031693 | SOL[0.0000000079841900] |
| 05031700 | AMPL[0.0583279589612842],BTC[0.0005383100000000],ETH[0.0047484100000000],ETHW[0.1907721300000000],USD[392.3698051970650000000000],USDT[0.1996507259542978] |
| 05031706 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000060937960],TRX[0.0077770000000000],UBXT[1.0000000000000000],USD[0.0000000068283945],USDT[0.3616110717137505] |
| 05031772 | USD[0.0000005735487882] |
| 05031774 | KIN[1.0000000000000000],USD[0.0000000084826820] |
| 05031778 | GBP[0.0023536309186794],USD[0.0000000181994172] |
| 05031808 | USDT[0.0000000071000000] |
| 05031811 | TRX[0.0077770000000000],USDT[0.0000002707616995] |
| 05031821 | ETHW[0.4280000000000000],LUNA2[0.0253947028000000],LUNA2_LOCKED[0.0592543065300000],LUNC[5529.7500000000000000],MATIC[468.7011415400000000],SOL[0.0000000037808862],TRX[0.7041760000000000],USDT[0.0031356876313946] |
| 05031829 | BAO[231.1831747600000000],DOGE[232.0102774302723646],ETH[0.0109213234113533],ETHW[0.0648658012062246],SOL[0.7087444080566333],USD[0.0000000002181582] |
| 05031832 | FIDA[1.0000000000000000],USD[0.0000006390091020] |
| 05031838 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000010000000],DENT[2.0000000000000000],SOL[0.0000000021120000],UBXT[1.0000000000000000],USD[0.0000000814549995] |
| 05031842 | FTT[0.0998000000000000],SOL[0.0012915024954443],TRX[10.0019237300000000],USD[0.0076702713741183],USDT[0.0025528927167816] |
| 05031863 | GMT[0.9782000000000000] |
| 05031889 | BNB[0.2205463800000000],BTC[0.0076196700000000],ETH[0.1439672300000000],ETHW[0.1431118000000000],MATIC[103.2073580600000000],WRX[403.1103098700000000] |
| 05031915 | LUNA2[0.1052451905000000],LUNA2_LOCKED[0.2455721112000000],LUNC[22917.3618120000000000],USD[0.0061897187106200000] |
| 05031922 | GMT[0.1877793300000000],TRX[0.0015540000000000],USD[0.0000001305078155],USDT[0.0000000009154044] |
| 05031987 | BTC[0.0003410000000000],SOL[0.1801000000000000],USD[2.5336953058750000] |
| 05032030 | BUSD[2935.6900000000000000],FTT[0.0000018490682500],SOL[0.0070000000000000],USD[0.0073281319004000],USDT[0.0000000162668843] |
| 05032040 | USD[30.0000000000000000] |
| 05032041 | 1INCH[8.9977900000000000],ATOM[0.0996139000000000],BTC[0.0000000004000000],FTT[3.3151601300000000],LTC[0.0033950000000000],LUNA2[0.0002154617351000],LUNA2_LOCKED[0.0005027440487000],PERP[21.9943220000000000],USD[38.8417330241600000],USDT[0.0042701350000000],USTC[0.0304996500000000] |
| 05032051 | APT[0.8848136282085128],BTC[0.0000059340256],ETH[0.0000000010154748],SOL[0.0000000018363000],STG[0.0000000091130000],TRX[0.0000010000000000],USD[0.0000000035364517],USDT[0.0000000565150563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05032053 | USD[0.0000000140236236] |
| 05032059 | TRX[0.0015560000000000],USDT[0.2172586075000000] |
| 05032094 | USD[0.6723500000000000] |
| 05032119 | BTC[0.0000828300000000] |
| 05032139 | LUNA2[0.0069368882310000],LUNC[0.0161860725400000],LUNC[0.0000879000000000],USD[0.0619946726847860],USDC[8.7000000000000000],USDT[0.0048537750000000],USTC[0.9819500000000000] |
| 05032144 | TRX[0.2434379200000000],USD[0.0077977379178576],USDT[0.0464824170267620] |
| 05032168 | BTC[0.0000000594700006],TRX[0.0000117000000000],USDT[0.0013582747003337] |
| 05032170 | BAO[2.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000017659761],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000070000000000],USDT[0.0000064647778566] |
| 05032182 | USD[30.0000000000000000] |
| 05032201 | BTC[0.0000529700000000],TRX[0.0007790000000000],USDT[0.0004767360912451] |
| 05032207 | USD[5.2360000000000000] |
| 05032210 | BTC[0.0001142472056000],SOL[0.0098488343595520],TRX[0.0020650000000000],USD[0.9454896289450000],USDT[0.7584348777500000] |
| 05032215 | APE[0.0000154244215140],BCH[0.0000000300000000],BNB[0.0870701881257879],BTC[0.0000001000000000],ETH[0.0000013400000000],GMT[0.0000001310390000],GST[0.0000244834825550],LTC[0.0000259339097852],MOB[0.0057440896275925],SOL[0.0000314174553242],TRX[0.0260237779165580],USD[-0.0052410261722473],USDT[0.4162718071045021] |
| 05032237 | USD[1.8040360583617185] |
| 05032289 | TRX[0.0007770000000000],USDT[0.0566156525000000] |
| 05032318 | ETHW[0.0240000000000000],USD[0.0000000095800000],USDT[0.0000000121543172] |
| 05032335 | 1INCH[0.0000000065086886],AAVE[0.0099961979992547],ALPHA[0.0000000818620937],AMPL[0.0000000036839444],APE[0.0984990000000000],ASD[0.0962190028293560],ATOM[0.0000000070450791],AVAX[0.0992589641499876],AXS[0.0969604016916403],BADGER[0.0098404000000000],BCH[0.0000000092760289],BNB[0.0000000052282516],BNT[0.0000000023232981],BTC[0.0000000478520],CEL[0.0000000066532075],COMP[0.0000000000000000],DOGE[0.0000000007846174],DOT[0.0938250088190508],DYDX[0.7998480000000000],ETH[0.0000004057588],FIDA[1.8975900000000000],FTM[0.9667500017826919],FTT[0.0061887960740714],GMT[0.9707400000000000],HT[0.0000000042700000],KNC[0.0000000075454722],LEO[0.0000000099786666],LINK[0.0000000967653041],LOOKS[0.9197146535100442],LTC[0.0000000022528105],MATH[8.8983090000000000],MATIC[0.7410287529615058],MOB[0.0000000012500000],OKB[0.0000000931245151],RAY[0.9994294182657580],RSR[0.7340849320167185],RUNE[0.0000000048588475],SNX[0.1662750054572107],SOL[0.0095478000353769],SRM[0.9734000000000000],STETH[0.0000000036899679],SUSHI[0.0000000026258413],SXP[0.0000000078823104],TOMO[0.0000000043534860],TRX[0.0000470051812228],UNI[0.0000000037755045],USD[0.6453242033988066],VGX[0.0.9549700000000000],XRP[0.0000000053834406],YFI[0.0000000028784650] |
| 05032336 | LUNA2[0.0641423228800000],LUNA2_LOCKED[0.1496654201000000],LUNC[13967.1258520000000000],TRX[0.0000010000000000],USD[0.0000000029500000],USDT[0.0361912421300000] |
| 05032347 | FTT[1.9000000000000000],USD[0.6881634936000000],USDT[0.0068533500000000] |
| 05032355 | USD[30.0000000000000000] |
| 05032360 | BTC[0.0006342900000000],DOGE[160.0760912000000000],ETHW[0.0032081900000000],GBP[0.0000000019954649],LUNA2[0.0074977895510000],LUNA2_LOCKED[0.0174948422900000],SHIB[145143.9701891500000000],USTC[1.0613483517694030] |
| 05032381 | GENE[1.3000000000000000],GOG[90.0000000000000000],TRX[0.0084300000000000],USD[1.2344569900000000],USDT[0.0000000597147795] |
| 05032408 | BAO[1.0000000000000000],BRZ[0.0000000750000000],EUR[9.8892268493434410],FTT[0.1000000000000000],KIN[1.0000000000000000],SOL[0.1500000000000000] |
| 05032426 | USD[1.1488687700000000] |
| 05032490 | FTT[0.0329617104584441] |
| 05032492 | APT[0.0000000050000000],USDT[0.0000000060000000] |
| 05032494 | AKRO[1.0000000065086886],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000007142068348],USDT[0.0000000148195290] |
| 05032520 | BAO[1.0000000000000000],GENE[1.5478630975000000] |
| 05032531 | DOGE[999.8000000000000000],LUNA2[7.5221333340000000],LUNA2_LOCKED[17.5516444500000000],LUNC[99980.0000000000000000],SHIB[5000000.0000000000000000],SOL[15.1970000000000000],USD[108.6111139550000000],USTC[999.0000000000000000] |
| 05032554 | USD[35.7780904352448263] |
| 05032578 | BRZ[85.8433296680000000],USD[0.0028664555310054],USDT[0.0096346620657544] |
| 05032599 | TRX[0.0007770000000000],USD[-2.4204074723056754],USDT[4.8622863300000000] |
| 05032620 | BNB[0.0095388900000000],BTC[0.0000000759029000] |
| 05032645 | USD[0.3342260900000000] |
| 05032650 | BTC[0.0000000075790100],SOL[0.0000000089107000],TRX[0.0006690000000000],USD[0.0207761985475534],USDT[0.4001033982220916] |
| 05032655 | USD[54.5562667370000000000000000000],USDT[0.0036930000000000] |
| 05032671 | SOL[0.5670473100000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000084886663660] |
| 05032672 | TRX[2.0000000000000000] |
| 05032701 | BAO[2.0000000000000000],LUNA2[0.0803917370600000],LUNA2_LOCKED[0.1875807198000000],LUNC[18066.1198621600000000],TONCOIN[0.0001353000000000],USD[0.0002591749009190] |
| 05032704 | AURY[6.0000000000000000],GENE[2.0000000000000000],GOG[17.0000000000000000],USD[1.5202516250000000] |
| 05032717 | ETH[0.0000005600000000],GMT[0.0017458710000000],LUNA2[13.1145276200000000],LUNA2_LOCKED[30.6005644400000000],SOL[0.0316654000000000],USD[1.3120363042966179] |
| 05032748 | LUNA2[0.1530183083000000],LUNA2_LOCKED[0.3570427193000000],LUNC[33320.0587896000000000],USD[0.0000400006774974] |
| 05032749 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BNB[0.0000000096049294],BTC[0.0000000027000000],DENT[4.0000000000000000],GMT[0.0000000059900000],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000062654645],TRX[1.0015580000000000],USDT[0.0000000008714687] |
| 05032756 | BNB[0.0071400000000000],USD[0.0023755532536000],USDT[0.0000000090000000] |
| 05032771 | TONCOIN[27.8455309800000000],USD[0.0785204335000000],USDT[0.0000000030457982] |
| 05032840 | GMT[0.8959149900000000],TRX[0.0008920000000000],USD[0.0061076152971079],USDT[0.0000000075336015] |
| 05032883 | USDT[0.0000004855] |
| 05032950 | BTC[0.0000000038789505],ETH[0.0000000092854359],FTT[0.0000000005106650],GBP[0.0093517300000000],USD[0.0000001139449892] |
| 05032956 | AVAX[0.0000000010386038],BAO[4.0000000000000000],BTC[2.0.0414453000000000],DENT[1.0000000000000000],ETH[0.0601343500000000],ETHW[0.0194342700000000],GBP[0.0000000065094890],KIN[3.0000000000000000],MANA[0.0000000079524300],UBXT[2.0000000000000000],UNI[0.0000000065332637],USD[40.4178403241576313],USDT[0.0013722281191338] |
| 05032967 | TRX[0.0007770000000000],USD[0.0000007663948248] |
| 05033003 | EUR[0.0000000092589550] |
| 05033021 | TRX[0.0084300000000000],USDT[1.4907550000000000] |
| 05033026 | SOL[0.0000000367465110],TRX[0.0000001786080300] |
| 05033027 | BTC[0.0036996400000000],ETH[0.0099986000000000],ETHW[0.0099986000000000],SOL[11.5900000000000000],TRX[0.0016540000000000],USDT[119.4449637850000000] |
| 05033048 | NFT[4717268493690068961]1],TRX[0.0007770000000000],USDT[0.5409280000000000] |
| 05033049 | BRZ[18.0000000000000000] |
| 05033077 | BAO[2.0000000000000000],BNB[0.0000000068195126],ETH[0.0000000062000000],GMT[0.0000000032940313],USDT[0.0000003690858576] |
| 05033086 | TRX[0.0007920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05033090 | BTC[0.0904342636000000],PAXG[0.0000000030000000],SOL[33.4137992827569700],USD[985.8155466950000000],USDT[94.3608000000000000] |
| 05033093 | DOGE[0.0000000088000000],LUNA2[0.0000000379175209],LUNA2_LOCKED[0.0000000884742154],LUNC[0.0082566240000000],USD[0.0000000048112161] |
| 05033124 | USDT[0.0002702100000000] |
| 05033208 | USD[30.0000000000000000] |
| 05033219 | SOL[0.0062000000000000],USD[4.9763839198479500000000000],USDT[0.0000000095794458] |
| 05033222 | ARKK[0.1700000000000000],BABA[0.3750000000000000],BIL[0.7000000000000000],BNTX[0.1700000000000000],BYND[0.9600000000000000],CGC[2.7000000000000000],CRON[2.8000000000000000],ETH[0.0001485000000000],ETHW[0.0331485000000000],FTT[0.4017426900000000],GDX[0.6500000000000000],GDXJ[0.5100000000000000],GLD[0.1600000000000000],NFT (3706886619404576773),NIO[1.6750000000000000],SLV[1.4000000000000000],SPY[0.1482331921514400],TSM[0.1950000000000000],USD[371.5964307200000000000000],USDC[1.0000000000000000] |
| 05033233 | SOL[0.0000000221102571],USDT[0.0000001900006160] |
| 05033253 | USD[30.0000000000000000] |
| 05033259 | TRX[0.0007770000000000],USD[3.5139384645000000],USDT[4.4614660000000000] |
| 05033293 | BTC[0.0000000047358100] |
| 05033295 | USD[30.0000000000000000] |
| 05033300 | ETH[0.0000000956606000],TRX[0.0000660000000000] |
| 05033307 | GST[0.0500000000000000],LUNA2[0.1833418043000000],LUNA2_LOCKED[0.4277975433000000],USD[0.0000000085411638],USDT[46.7467192838399351] |
| 05033326 | USD[1.1918085700000000] |
| 05033332 | BNB[0.0000000012143220],DOT[0.0000000057300000],GMT[0.0000000067139508],GST[0.0000000030000000],SOL[0.0000000040000000],USD[0.0000000053884771],USDT[1.5025743892847135],WAXL[0.3949677800000000] |
| 05033343 | TRX[0.0000090000000000],USD[0.0366567012648289],USDT[0.1200000000000000] |
| 05033366 | APE[0.9919417500000000],BAO[1.0000000000000000],MANA[2.0071032400000000],USD[0.0000906604885923] |
| 05033384 | SOL[0.0000000079569288],USDT[0.0000003023460030] |
| 05033386 | TRX[0.0007770000000000],USDT[0.0000004603743470] |
| 05033436 | ANC[384.2503689300000000],BAO[1.0000000000000000],USD[300.0100000016596479] |
| 05033443 | GST[11.3900000000000000],TRX[0.0015710000000000],USDT[303.9857530000000000] |
| 05033456 | USD[30.0000000000000000] |
| 05033459 | USDT[0.2778454000000000] |
| 05033491 | USD[30.0000000000000000] |
| 05033496 | BAO[1.0000000000000000],BTC[0.0005112200000000],GBP[0.0026638623901950],KIN[1.0000000000000000],USD[0.0000000036565770] |
| 05033514 | USDT[0.0000000642726292] |
| 05033535 | AKRO[1.0000000000000000],APT[0.0000000057300000],BAO[2.0000000000000000],ETH[0.0000000038000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000080059818],USDT[0.0000000039731008] |
| 05033555 | BUSD[20.0000000000000000],FTM[0.0000000004568162],USD[35759.6070714964303203],USDC[20.0000000000000000] |
| 05033558 | TRX[0.0008430000000000],USDT[0.0000000325524360] |
| 05033564 | USDT[0.0001947469215244] |
| 05033583 | BRZ[0.2700000000000000],ETH[0.0728868780000000],ETHW[0.0728868780000000],USD[29.7782897228000000] |
| 05033584 | ETH[0.0001279400000000],ETHW[0.0001279405990076],USDT[0.0000000020000000] |
| 05033593 | BAO[1.0000000000000000],SOL[1.0438099900000000],USD[3.1251420132556060] |
| 05033595 | USDT[0.0000008408950022] |
| 05033607 | AKRO[1.0000000000000000],APE[156.6450453200000000],ATOM[56.6851058000000000],AVAX[0.0001549900000000],BTC[0.0000001700000000],DENT[1.0000000000000000],ETH[0.0000064500000000],GBP[0.0000944712238300],SOL[45.9168486000000000],SUSHI[838.3882875400000000],USDT[1630.3900268231915357] |
| 05033611 | TRX[0.0007770000000000],USDT[0.8346748400000000] |
| 05033616 | TRX[0.0007800000000000],USD[0.0064609376518404],USDT[0.0467907703893765] |
| 05033617 | USD[133.0992652500000000] |
| 05033624 | LUNA2[0.0998180454000000],LUNA2_LOCKED[0.2329087717000000],LUNC[21735.5894532000000000],USDT[0.0050579427000000] |
| 05033636 | SOL[0.1617928400000000] |
| 05033669 | AUD[0.0085329455079456],BTC[0.0000129600000000],GMT[0.0000000058208895],GST[28.4200000000000000],SOL[0.0000000058701038] |
| 05033681 | BAO[2.0000000000000000],TRX[0.0084430000000000],USDT[0.0000000019905090] |
| 05033683 | AKRO[2.0000000000000000],BNB[0.0000000018905296],GMT[0.0000457090000000],KIN[1.0000000000000000],SOL[0.0000000039721598],TRX[0.0000000032910910],USD[0.0000001704575515] |
| 05033687 | ETH[1.4853775600000000],ETHW[1.4847538281066500],GST[0.0000000060000000],SHIB[54477623.0698523500000000],SOL[0.0004386100000000],TRX[0.0007770000000000],USD[0.8348161026135534],USDT[0.0000000099411984] |
| 05033699 | SOL[0.0044400200000000],TRX[0.0007810000000000],USD[0.0000000139270650] |
| 05033700 | TRX[0.0008430000000000],USDT[0.8819000000000000] |
| 05033702 | USD[0.0000000000238112] |
| 05033711 | BRZ[0.0099643563300000],USDT[0.0000000068948976] |
| 05033745 | USD[30.1016413000000000] |
| 05033769 | DOGE[180.7229894016180575],FTT[3.1119485737000000],MATIC[11.0555373684000000],RSR[1416.9424860000000000],SOL[8.7982394737667008],TLM[4895.5397963918571644] |
| 05033772 | AKRO[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000000820340824] |
| 05033833 | USD[0.8405672700000000],USDT[3.1479020995000000] |
| 05033841 | USDT[0.1699984950000000],XRP[0.3990000080000000] |
| 05033848 | BNB[0.0005833100000000],SOL[0.0000000060000000],USD[0.2972295233100000],USDT[0.1544292880000000] |
| 05033852 | FTT[0.1326658541540100],USD[8.1138912255519284],USDT[134.7085314384939048] |
| 05033863 | DENT[1.0000000000000000],TRX1[1.0000000000000000],USDT[0.0000000020986198] |
| 05033901 | USD[30.0000000000000000] |
| 05033914 | AUD[0.0000001180529902],BTC[0.0000008040000000],ETH[0.0002298500000000],ETHW[0.1749252500000000],USD[0.0000000453106960],USDT[0.0234820192500000] |
| 05033933 | USDT[0.2387750000000000] |
| 05033938 | BAO[3.0000000000000000],BTC[0.0108519400000000],DENT[1.0000000000000000],TRX1[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0511534416887358] |
| 05033966 | AKRO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000057730934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05033973 | SOL[0.0400000000000000],USD[0.0000000141385945],USDT[0.0000000013353995] |
| 05033983 | USDT[0.0000001993535491] |
| 05033991 | USD[0.0000001171356560] |
| 05034001 | USD[0.0000000022443360] |
| 05034003 | USDT[1.5434189900000000] |
| 05034008 | AURY[45.0000000000000000],GENE[24.0000000000000000],GOG[1050.0000000000000000],USD[0.1715098780000000] |
| 05034019 | ETH[0.0000013097827],USD[29.3572129136380410],USDT[0.0000076467996510] |
| 05034031 | BTC[0.0018996580000000],ETH[0.0149973000000000],ETHW[0.0149973000000000],TRX[0.0000660000000000],USD[12.4905821000000000],USDT[0.4000000028462670] |
| 05034046 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[41515.1683540000000000] |
| 05034058 | BNB[0.0000000071840000],USD[0.0000000050800216],USDT[0.0000000020000000] |
| 05034064 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000456839080] |
| 05034067 | USD[10.0000000000000000] |
| 05034140 | BTC[0.0070570900000000],GBP[0.0002155702150310],USD[30.0000000000000000] |
| 05034147 | USD[1.0000000000000000] |
| 05034159 | BEAR[992.6000000000000000],DOGE[0.0000009800000000],LUNA2[0.0000000003000000],LUNA2_LOCKED[0.5191034808000000],SOL[0.0083246600000000],USD[0.0980335597762139],USDT[0.0000000154193344],USTC[0.9946000000000000],XTZBULL[972.8000000000000000] |
| 05034162 | BTC[0.0000000086111000],TRX[0.0884700000000000] |
| 05034193 | TRX[0.0015620000000000],USD[0.0899311993217553],USDT[0.0083446791062346] |
| 05034204 | USDT[0.0000000031989152] |
| 05034211 | GST[150.4300000000000000],USDT[0.0084470445000000] |
| 05034214 | USD[30.0000000000000000] |
| 05034217 | TRX[0.4631440000000000],USDT[0.9775998461875000] |
| 05034227 | USDT[0.0000993317549104] |
| 05034228 | GMT[0.1028328200000000] |
| 05034234 | TRX[0.6775440000000000],USDT[1.1469397847500000] |
| 05034235 | TONCOIN[0.0407674300000000],USD[0.0011272104000000] |
| 05034236 | BAO[2.0000000000000000],GENE[15.3328372241180656],GOG[751.0034438300000000],KIN[1.0000000000000000],USD[0.0000000048566391] |
| 05034262 | BTC[0.0000000040000000],LUNA2[0.0019778483960000],LUNA2_LOCKED[0.0046149795910000],USD[29.7923762201626912],USDT[0.0000000108395924],USTC[0.2799740000000000] |
| 05034301 | USDT[0.4732714000000000] |
| 05034305 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000007824545852] |
| 05034351 | SOL[0.0000001000000000],USD[0.0000000011988283],USDT[0.0000000157351948] |
| 05034355 | USD[30.0000000000000000] |
| 05034361 | USD[0.0000059903040584] |
| 05034371 | GMT[13.0000000000000000],USD[3.0633842150000000],USDT[0.0000000007096141] |
| 05034379 | BTC[0.0007981876668680],ETH[0.0000000852825090],SOL[0.0000000080800000] |
| 05034384 | USD[1.0000000000000000] |
| 05034401 | USD[0.2481840800000000] |
| 05034403 | TRX[0.4763363600000000],USDT[0.0000000058684896] |
| 05034419 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000191528365] |
| 05034422 | USD[1.0851636800000000] |
| 05034425 | BTC[0.0000000075252173],USD[0.0001527048690819],USDT[0.0001363615771806] |
| 05034429 | ETH[0.0000000064181720],FTT[0.2063711879380664],GMT[0.0000406618794197],GST[0.0000000028201513],KIN[1.0000000000000000],LTC[0.0664035300000000],SOL[0.0000000075184604],TRX[0.1001440000000000],USD[0.0000000091319262],USDT[0.0069692537462610] |
| 05034444 | ETH[0.0477475855232038],FTT[0.0000000147000000],USD[-9.4321342778242554],USDT[0.1039084670982728],XRP[0.5989500592434400] |
| 05034488 | ATLAS[57040.0000000000000000],BTC[0.0046182700000000],GOG[8548.5432000000000000],USD[0.0328532485000000],USDT[0.0000000095333312] |
| 05034494 | DOGE[1.0000000000000000],SOL[0.0000000052450000],TRX[0.8279120000000000],USD[0.2716691125361800],USDT[0.1587689818924827] |
| 05034514 | AKRO[1.0000000000000000],USDT[0.0000000046553148] |
| 05034550 | USD[30.0000000000000000] |
| 05034558 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX2.0008430000000000],UBXT[1.0000000000000000],USD[0.0000000058133942],USDT[0.0000000189815449] |
| 05034570 | USDT[0.3176748700000000] |
| 05034589 | TRX[0.0000670000000000],USD[0.0000000068920000] |
| 05034608 | USD[0.4900000000000000] |
| 05034615 | BTC[0.0000000080000000],LUNA2[0.0030170837650000],LUNA2_LOCKED[0.0070398621180000],LUNC[0.0097192000000000],USD[30.0000000000000000],USDT[2.9781155690000000] |
| 05034616 | GENE[88.2000000000000000],NFT[330308586682513287][1],NFT[490635114230854120][1],USD[0.2998974150000000],USDT[0.7526934905166810] |
| 05034620 | BNB[0.0000000048692259],SOL[0.0000000654241155],USD[0.4978310630681194],USDT[0.0000000060468932] |
| 05034627 | USD[30.0000000000000000] |
| 05034683 | GENE[2.2235530100000000],USD[0.0000001030226173] |
| 05034701 | TRX[0.0007770000000000],USDT[0.0000037356097090] |
| 05034732 | TRX[0.0000660000000000],USD[0.0000000024091700] |
| 05034764 | BNB[0.0000000096314400],SOL[0.0000000029550901],TRX[0.0002500000000000] |
| 05034779 | APT[0.1000000000000000],SOL[0.0072277100000000],TRX[0.3233020000000000],USD[0.1019533240000000],USDT[0.0001325040000000] |
| 05034791 | SOL[0.0051456900000000],USD[0.1884984100000000] |
| 05034838 | CRO[88.9940399564370368],ETH[0.0000000640368212],ETHW[0.0070370840368212],USD[0.0000047296149347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05034855 | BTC[0.0002592500000000],CRO[54.3942855500000000],DENT[1.0000000000000000],USD[0.0001704901250985] |
| 05034861 | AURY[3.0000000000000000],GENE[1.6000000000000000],GOG[87.0000000000000000],TRX[38.9922000000000000],USD[0.0525256900000000] |
| 05034872 | SOL[0.0110000000000000],USDT[0.0424456600000000] |
| 05034875 | CHZ[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000181259004] |
| 05034878 | ATOM[49.9900000000000000],DOT[49.9900000000000000],USDC[1.6736458200000000] |
| 05034945 | TRX[0.0007770000000000],USD[0.0000000046049730],USDT[0.0000000072644658] |
| 05035000 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000027619263],GALA[0.0000000037533657],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[0.3285806203079246],USDT[0.0001534186688790],USTC[0.0000000000840798] |
| 05035014 | TRX[0.0016240000000000],USDT[0.9188386850000000] |
| 05035046 | TRX[0.0007770000000000],USDT[0.8724445852956460] |
| 05035067 | SOL[0.0044502696400000],TRX[0.4469030000000000],USD[0.1031727970500000],USDT[0.1920202815000000],XRP[0.0762710000000000] |
| 05035086 | BULL[2.7041726770000000],USDT[0.2412630415000000] |
| 05035092 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000054587884] |
| 05035109 | NFT (475467095421432429)[1],NFT (552961050600435063)[1],USDT[0.7454333100000000] |
| 05035114 | ETHBULL[0.5152294000000000],USD[0.0000005207799080] |
| 05035116 | ETHW[11.1440000000000000],TRX[0.0008430000000000],USD[0.0066233920000000],USDT[0.8110504180742714] |
| 05035137 | USD[0.0000000045540523] |
| 05035141 | USD[0.0913966800427420] |
| 05035164 | TRX[0.0015560000000000],USDT[0.0533423200000000] |
| 05035165 | ETH[0.0000000819775592],USD[0.0000014083215134] |
| 05035184 | SOL[0.0000000016747300],USD[0.0000000024784960] |
| 05035209 | BAO[1.0000000000000000],BTC[0.0000000055000000],EUR[0.0000000077372450],FTT[0.0001939795586460],KIN[1.0000000000000000],LUNA2[0.0000004000000000],LUNA2_LOCKED[12.9861048700000000],SOL[0.0000184060754247],TRX[0.1850804300000000],USD[28.8729953168483771],USDT[0.1805489275735275] |
| 05035237 | LUNA2[0.0000000243396039],LUNA2_LOCKED[0.0000005679246092],LUNC[0.0053000000000000],TRX[0.0008470000000000],USD[0.0173745514163400],USDT[0.3199953597498400] |
| 05035265 | BTC[0.0000000200000000],USD[0.0001825103082487] |
| 05035274 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0008430000000000],USDT[0.0000002844701244] |
| 05035280 | ETH[0.0000000061990600],SOL[0.0007102980272024],USDT[0.0000007817650130] |
| 05035284 | USD[0.0335366113035000] |
| 05035319 | ALGO[100.6995964300000000],USD[0.0058050557958884],USDT[0.1745567541588163] |
| 05035346 | USD[30.0000000000000000] |
| 05035351 | AUD[0.0000011522331159] |
| 05035365 | ETH[0.0000000868776627],USD[1.5412901631797582] |
| 05035366 | LUNA2[0.0000000410374907],LUNA2_LOCKED[0.0000000957541450],LUNC[0.0089360000000000],USD[0.0000000117809227],USDT[0.0000000065411380] |
| 05035377 | BNB[0.0020689800000000],BRZ[0.0000000025393646],BTC[0.0000000065383220],MATIC[0.0000000032825446],USDT[0.0000001301189249] |
| 05035392 | BTC[0.0000000049293800],XRP[0.0000000012670185] |
| 05035393 | TRX[0.0007770000000000],USD[0.0000000002381489] |
| 05035423 | BNB[0.0000000073557900],SOL[0.0000000083562900],TRX[0.0000190000000000],USD[0.3292319833000290],USDT[0.0172780400000000] |
| 05035434 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000660000000000],USD[0.0000003800735594] |
| 05035448 | LUNC[0.0006060000000000],TRX[0.0015540000000000],USDT[0.2704166854099400] |
| 05035454 | AKRO[4.0000000000000000],BAO[17.0000000000000000],CEL[0.1000000000000000],DENT[4.0000000000000000],FRONT[0.1000000000000000],GMT[0.0002023757850520],GST[0.0000037794283713],KIN[14.0000000000000000],MATIC[0.1000000000000000],RSR[3.0000000000000000],SOL[0.0068604521450000],TOMO[0.1000000000000000],TRU[1.0000000000000000],TRX[2.1666613000000000],UBXT[6.0000000000000000],USDT[0.0000978502672540] |
| 05035459 | USD[0.0281349687750000],USDT[0.0086898439500000] |
| 05035473 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0495622400000000],ETHW[0.0489461900000000],KIN[1.0000000000000000],MATH[1.0000000000000000],SOL[0.0004135000000000],TRX[2.0000000000000000],USD[0.0460357971712530],USDT[0.0183789231676583] |
| 05035477 | SOL[0.0000000028159000] |
| 05035491 | GRT[1.0000000000000000],NFT (486834675483748119)[1],TRX[0.0000660000000000],UBXT[1.0000000000000000],USDT[0.0000002245085866] |
| 05035497 | USD[0.8000000000000000] |
| 05035539 | USD[0.0000006643594800] |
| 05035541 | TRX[0.0007780000000000],USDT[0.0000000056193561] |
| 05035553 | BAO[1.0000000000000000],NFT (420290250547700525)[1],USD[0.0000000094057992],USDT[0.9597661625000000] |
| 05035567 | USDT[0.0000000616650720] |
| 05035570 | KIN[1.0000000000000000],USDT[0.0000000173562562] |
| 05035576 | FTT[4.0992210000000000],GMT[0.0286739800000000],SOL[0.0000000047460500],USD[1432.0000000075425750],USDC[1000.7587770900000000] |
| 05035579 | GMT[0.0000000042931246],SOL[0.0000000006315200],TRX[0.0000000018123574] |
| 05035586 | BNB[0.0031280700000000],TRX[0.0026680000000000],USD[0.1796748981000000],USDT[0.0307388750000000] |
| 05035619 | APE[0.0000000554460200],LUNA2[0.0383007371600000],LUNA2_LOCKED[0.0893683867100000],LUNC[8340.0661550000000000],USD[0.0000001386652671],USDT[8.5562505349146259] |
| 05035632 | GMT[0.0000000343475000],NFT (331204544937104227)[1],NFT (442158304366818918)[1],SOL[0.0000000057661100],TRX[0.0000000066241276],USDT[0.0000000089037500] |
| 05035652 | BNB[0.0002531328000000],BTC[0.1521727300000000],FTT[4.5000000000000000],GBP[0.0002877094224960],USD[18.2805212683700000] |
| 05035657 | APE[0.0000203000000000],AUD[0.0000000093462909],DOGE[12.2692352000000000],LUNA2[0.0030922357800000],LUNA2_LOCKED[0.0009121521683000],LUNC[85.1241664600000000],USD[0.0000063278288700],XRP[2.6992981335903628] |
| 05035663 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0008168000000000],ETHW[0.0299944000000000],GMT[0.0000000075000000],RSR[1.0000000000000000],SOL[0.9459866997979609],TRX[1.0000000000000000],USD[1074.8717768195604261000000000] |
| 05035696 | BAO[2.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000047950830],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000347812071],TRX[1.0000000000000000] |
| 05035719 | NFT (500559472281161265)[1],TRX[0.0015550000000000],USDT[0.7774940000000000] |
| 05035748 | BTC[0.0000003000000000],USD[-0.0005584206759836] |
| 05035766 | XRP[500.1004967100000000] |
| 05035804 | TRX[0.0008430000000000],USDT[0.0046924736048599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05035822 | TRX[0.0008430000000000],USD[1.4107347550000000] |
| 05035839 | SOL[0.0000000054971000] |
| 05035840 | SOL[0.7790366544160897],XRP[0.0000000063000000] |
| 05035841 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000007420847989] |
| 05035845 | XRP[29.7500000000000000] |
| 05035873 | AKRO[6.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000007840800],USD[0.0000003864367365] |
| 05035880 | BTC[0.0000000053866457],FTT[0.0000000026631088],LUNA2[0.0000000090000000],LUNA2_LOCKED[8.8398185700000000],SOL[0.0000000042000000],USD[0.0000001302939374],USD[0.0000684132119821] |
| 05035887 | BAO[7.0000000000000000],BTC[0.0000000100000000],DENT[2.0000000000000000],ETH[0.1824358500000000],ETHW[0.0596966300000000],KIN[6.0000000000000000],MATH[1.0000000000000000],NEAR[0.0003635600000000],RSR[1.0000000000000000],SAND[0.0005788000000000],TRX[2.0000000000000000],USD[0.0019995532442858] |
| 05035912 | TRX[0.0007770000000000],USD[0.0028877248550727],USDT[0.0000000004211834] |
| 05035922 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[4.0000000000000000],NFT[2947326676856682 96][1],NFT[389380589902298247][1],NFT[417253827274966027][1],NFT[451690598772731726][1],NFT[454976927965409085][1],NFT[474118962616772 28][1],TRX[0.0015500000000000],UBXT[1.0000000000000000],USD[0.0000004000015728911 |
| 05035928 | LUNA2[0.0000001126969 59],LUNA2_LOCKED[0.0000002629595 70],LUNC[0.0024540000000000],SOL[-0.0000000009144400],TRX[0.0000000047310614],USD[0.0000000048868945],USDT[0.0000000097525370] |
| 05035929 | TRX[0.0016270000000000],USD[0.1385983100000000],USDT[0.2229710883087248] |
| 05035966 | BNB[0.0000000017994000],ETH[0.0000000043325500],SOL[0.0000000050500000],TRX[0.0000000013385300],USD[0.0000020566110674],USDT[0.0000000045502681] |
| 05036039 | BAO[1.0000000000000000],TRX[0.0008430000000000],USDT[0.0000004555746551] |
| 05036061 | TRX[0.0008430000000000],USDT[0.0000006670206104] |
| 05036070 | ETH[0.0080000000000000],ETHW[0.0080000000000000],SOL[0.0313920580000000] |
| 05036088 | CAD[0.0000000021431780],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000098343036],XRP[258.1041717300000000] |
| 05036101 | MATIC[349.9300000000000000],USD[31.9722000000000000] |
| 05036116 | KIN[1.0000000000000000],SOL[0.0000000006388600],TRX[0.0000660000000000] |
| 05036140 | USDT[0.0000002618948376] |
| 05036141 | USD[-0.0620159300000000],USDT[0.0752256975000000] |
| 05036157 | SOL[0.0000000072106758],XRP[0.0000000040000000] |
| 05036204 | ETHW[0.0650000000000000],FTT[0.0997200000000000],TRX[0.0001160000000000],USD[0.0000000905234241],USDT[182.3434731200000000] |
| 05036213 | ETH[0.0000000100000000] |
| 05036216 | LUNA2[0.0000000012700000],LUNA2_LOCKED[0.1930690096000000],USDT[0.0000000419025000] |
| 05036220 | SOL[0.3000000011773791],USD[0.0000000627444046] |
| 05036231 | TRX[0.0008430000000000],USDT[1.7074548500000000] |
| 05036241 | AKRO[1.0000000000000000],ETH[0.0000000006064800],KIN[2.0000000000000000],SOL[0.0000000012701200],USD[0.0000000020799517],XRP[0.0007597840000000] |
| 05036249 | SOL[0.0710285600000000],TRX[0.0008430000000000],USDT[9.7703591326509693] |
| 05036262 | ETH[0.0000000002732838] |
| 05036288 | BCH[0.0000000056001738],BNB[0.0000000032000000],BTC[0.0000000049478274],ETH[0.0007979490652565],LTC[0.0000000016624520],SOL[0.0181056477164235],TRX[0.0000000060137825],USD[0.0000526007437605],USDT[0.0000001206454404] |
| 05036293 | DENT[1.0000000000000000],GMT[0.0057111500000000],KIN[2.0000000000000000],USD[0.0001607019243395],USDT[0.0044305401816740] |
| 05036297 | TRX[0.0008430000000000] |
| 05036317 | USDT[1.2714531928000000],XRP[0.1240000000000000] |
| 05036330 | USD[59.0015394000000000] |
| 05036354 | AUD[0.0000004237900042],LUNA2[0.1033798816000000],LUNA2_LOCKED[0.2412197236000000],LUNC[22511.1868620000000000],SOL[0.0046274000380944],USDT[0.0068592150000000] |
| 05036356 | LUNA2[0.0814824333700000],LUNA2_LOCKED[0.1901256779000000],LUNC[17742.9714180000000000],USD[0.9207974691385581],USDT[0.0000000030292668] |
| 05036357 | USDT[0.2004258025000000] |
| 05036433 | AUD[4500.0000000119648956],CHZ[1.0000000000000000] |
| 05036445 | GMT[0.0000000085871782],GST[0.0000000001911900],USD[0.0000000071043350],USDT[775.3742571581715422] |
| 05036454 | LUNA2[3.1809834800000000],LUNA2_LOCKED[7.4222947870000000],LUNC[692665.8500000000000000],USD[0.2324316704489815],XRP[0.2502910000000000] |
| 05036456 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000021637800],TRX[1.0000000000000000],USD[0.0000004334342034] |
| 05036458 | USDT[0.1672423950000000] |
| 05036466 | USD[0.0026344900000000] |
| 05036474 | BTC[0.0022833946628619],SOL[0.0051758813204753],TRX[0.0000733221906100],USD[14.9710669576537662],USDT[111.3133004398312995] |
| 05036483 | ETH[0.0000000032339200],USD[4.2829380974256 60] |
| 05036497 | TRX[0.0008450000000000],USD[0.4690214075000000] |
| 05036501 | BTC[0.0000000100000000] |
| 05036504 | NFT[562678219142192993][1],SOL[0.0000000024736800] |
| 05036506 | GST[0.0200000000000000],LUNA2[0.0000000014000000],LUNA2_LOCKED[1.2831758370000000],NFT[313227833795755813][1],USD[0.0586568907817500],USDT[0.0179736180978100] |
| 05036512 | TRX[0.0007770000000000],USDT[0.1796863000000000] |
| 05036513 | TRX[0.0007770000000000],USDT[0.0000006531637645] |
| 05036517 | KIN[1.0000000000000000],SOL[0.1934225600000000],TRX[0.0008430000000000],USDT[0.0005641985483472] |
| 05036522 | USD[30.0000000000000000] |
| 05036524 | GST[0.0771600000000000],TRX[1.0000000000000000],USD[0.0257896775198000] |
| 05036529 | USD[5.0000000000000000] |
| 05036534 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000058018466] |
| 05036540 | DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0008430000000000],USDT[0.0000001163017646] |
| 05036542 | TRX[0.0001200000000000],USD[0.0000000142985828] |
| 05036546 | SOL[0.0000000082406700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05036550 | BTC[0.1369714400000000],ETH[0.7436040000000000],GMT[0.0000000083564274],GST[0.0907389400000000],SOL[0.1699680017662000],USD[208.7578513741958540000000000],XRP[0.6611580011338369] |
| 05036552 | TRX[0.0008870000000000],USDT[0.2240174150000000] |
| 05036553 | BTC[0.0000000049509464],SOL[0.0000000085099045],USD[0.0000001582958436] |
| 05036554 | USD[-0.2555608175000000],USDT[0.3589496575000000] |
| 05036557 | USD[29.4584565340200000],USDT[0.4780000000000000] |
| 05036562 | USDT[0.6841690538108000] |
| 05036565 | USD[0.0000000084485320],USDT[0.0000000062893465] |
| 05036576 | KIN[3.0000000000000000],SOL[0.0000000030988976],USD[0.0100000000271408],USDT[0.0000007623052815] |
| 05036583 | TRX[0.0077700000000000],USDT[0.1291716050000000] |
| 05036589 | USDT[1.3350250000000000] |
| 05036591 | USDT[0.0000000050000000] |
| 05036594 | TRX[0.0077700000000000],USDT[100.0000000000000000] |
| 05036595 | BAO[1.0000000000000000],ETH[0.0000000065776597],UBXT[1.0000000000000000],USD[0.0000000146015187],USDT[0.0000000971150338] |
| 05036597 | AUD[0.0042696387474628],USDT[0.0000000005552282] |
| 05036609 | BNB[0.0000000089741520],ETH[0.0000001000000000],SOL[0.0000000039163136] |
| 05036612 | SOL[0.0000000094222200] |
| 05036614 | BADGER[76.7279513500000000],BTC[0.0863402528705000],ETH[0.7697925700000000],ETHW[0.7697925700000000],HXRO[2432.0062622500000000],NEXO[273.9108417300000000],USD[9.0365910342969238],USDT[0.9201054000000000] |
| 05036615 | BTC[0.0000000068601460],SOL[0.0000000071077100] |
| 05036617 | USDT[0.7289874200000000] |
| 05036622 | BTC[0.0000137300532100] |
| 05036624 | USD[0.0592330075474492],USDT[0.0011972900000000] |
| 05036625 | SOL[0.0000000015833600] |
| 05036635 | AUD[100.0000000000000000],USD[30.0000000000000000] |
| 05036652 | USD[0.0131330700000000] |
| 05036654 | LUNA2[0.4341883494000000],LUNA2_LOCKED[1.0131064860000000],LUNC[94545.4586938000000000],SOL[0.0000000030000000],TRX[0.0015670000000000],USD[0.0000000196012084],USDT[0.0000000021873869] |
| 05036655 | CEL[0.0778016500000000],GST[0.0705567300000000],SOL[0.0070901800000000],TRX[0.0008630000000000],USD[0.0046348979637103],USDT[0.0000000060000000] |
| 05036664 | ATOM[75.5096334550000000],BTC[0.0000110900000000],ETH[0.0000203500000000],USD[33290.1712082998097344] |
| 05036665 | SOL[0.0000186100000000],USD[30.1661552500000000] |
| 05036667 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[0.0892033501117850],USDT[0.2130965000000000] |
| 05036671 | FTT[0.0299936971640200],USD[0.0000000068446765],USDT[0.0000000050000000] |
| 05036680 | USD[30.0000000000000000] |
| 05036682 | TRX[0.0077700000000000] |
| 05036684 | USD[0.0036989432000000] |
| 05036688 | KIN[2.0000000000000000],SOL[8.0433728100000000],USD[0.0010576884429264],XRP[24.7385279500000000] |
| 05036690 | FTT[0.0352969031019852],GST[0.0000001000000000],USD[0.6296983100000000],USDT[0.0000000050000000] |
| 05036693 | LUNA2[0.0000000057000000],LUNA2_LOCKED[1.3438384770000000],TRX[0.0077700000000000],USDT[0.0000000022627200] |
| 05036694 | AKRO[1.0000000000000000],AXS[0.0000000076000000],BAO[1.0000000000000000],BAT[1.0000000000000000],TRX[0.0077700000000000],UBXT[1.0000000000000000],USD[0.0000000074896301] |
| 05036696 | USD[30.0000000000000000] |
| 05036699 | USD[0.9907194709434848] |
| 05036702 | GMT[0.9182000000000000],USD[0.0010271639000000],USDT[0.0000000000776357] |
| 05036704 | USD[30.0000000000000000] |
| 05036705 | BAO[1.0000000000000000],GBP[26.7964682831188094],KIN[1.0000000000000000],USD[0.0001325546952656] |
| 05036708 | USD[0.0000002031744824] |
| 05036722 | CHZ[8.0500000000000000],ETH[0.0008182000000000],FTT[212.6529200000000000],LUNA2_LOCKED[10.7153663900000000],TRX[3.0252530000000000],USDT[1.0603502240696000] |
| 05036730 | TRX[0.2028010013075200],USD[0.1562820464876862],USDT[0.0000000063458212] |
| 05036735 | BRZ[0.0016399400000000],USD[0.0000000069025256] |
| 05036744 | SOL[0.0000000026604000] |
| 05036745 | BAO[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000001481696191] |
| 05036749 | SOL[0.0000004406060000],TRX[0.0000000095000000] |
| 05036751 | USDT[0.0301704480000000] |
| 05036754 | AKRO[4.0000000000000000],BAO[8.0000000000000000],DENT[4.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000025859558686] |
| 05036759 | TRX[1.0007770000000000],USDT[0.3995041957061714] |
| 05036767 | SOL[0.0000000073638600],USD[0.0000000133172357],USDT[-0.0000000034672183] |
| 05036772 | USD[0.0025995296450000],USDT[0.0405883108750000] |
| 05036774 | BAT[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000122269447],USDT[0.2565103270917676] |
| 05036777 | USD[0.0005700560000000],USDT[0.0000018917689000] |
| 05036792 | AKRO[2.0000000000000000],APT[73.3803883300000000],BAO[2.0000000000000000],ETH[1.0582602164063144],KIN[7.0000000000000000],NEAR[0.0000000060000000],SOL[0.0000000077098940],USD[0.0000492177196199],USDT[0.0000004103642069],ZRX[1.8229637100000000] |
| 05036793 | USD[5.0139957200000000] |
| 05036796 | LUNA2[0.0003477365472000],LUNA2_LOCKED[0.0008113852769000],LUNC[75.7203652775240000],TRX[0.0000000060120000],USDT[0.2240000000000000] |
| 05036803 | SOL[0.0000000049033432] |
| 05036808 | USD[0.0000903166088200],USDT[0.0000000077917988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05036812 | GALA[36.489255200000000000],LUNC[0.307004000000000000],USTC[0.019895000000000000],XPLA[0.631469000000000000] |
| 05036816 | USD[0.000000277444956666] |
| 05036817 | AURY[27.354820460000000000],BAO[109602.052170100000000000],GENE[13.115032070000000000],GOG[597.013499660000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[4.998108177489199590] |
| 05036831 | AKRO[1.000000000000000000],GMT[0.001914863400000000],GST[0.000660930000000000] |
| 05036832 | BCH[7.817402180000000000],KIN[1.000000000000000000],TRX[9.000000000000000000],USD[2.900313550000000000],USDC[4.046339770000000000],WRX[19036.980384710000000000],XRP[6303.259521690000000000] |
| 05036854 | FTT[0.058381050000000000],LUNA2[0.000007094200000000],LUNA2_LOCKED[1.805936053000000000],TRX[0.000777000000000000],USD[0.342811785145446668],USDT[0.000000003608204000],USTC[0.054213270000000000] |
| 05036855 | MATIC[0.000000003228160000],SOL[0.000000000600000000],TRX[0.000010000000000000] |
| 05036860 | GMT[0.001604960000000000],NFT[363900248703454757][1],NFT[386823325754580803][1],NFT[397124038812894343][1],NFT[526360380654770492][1],UBXT[1.000000000000000000],USD[824.759751447180750] |
| 05036861 | GMT[4.792502190000000000],GST[8724.290000000000000000],SOL[5.000542320000000000],TRX[0.288067000000000000],USDT[0.061650536000000000],XRP[0.821153000000000000] |
| 05036862 | ETH[0.000000038110211000],ETHW[0.000000020000000000],SOL[0.001076602923432000],USD[9.547635223448354000],USDT[0.000000027250000000] |
| 05036870 | SOL[0.000000001174531600],TRX[0.000001000000000000],XRP[0.000000000000000000] |
| 05036872 | LUNA2[9.144978587000000000],LUNA2_LOCKED[21.338283370000000000],TRX[0.000777000000000000],USD[0.000000009912829000],USDT[0.000000085754300000] |
| 05036880 | BTC[0.000000001655960000] |
| 05036882 | NFT[498311767930695132][1],TRX[0.000779000000000000] |
| 05036883 | TRX[2.000000000000000000],USDT[7.104094650000000000] |
| 05036884 | AKRO[1.000000000000000000],AUD[2.509653414342941800],DENT[1.000000000000000000],GST[10.000000000000000000],SXP[1.000000000000000000] |
| 05036891 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 05036892 | BAO[4.000000000000000000],DENT[1.000000000000000000],TRX[0.000778000000000000],UBXT[1.000000000000000000],USDT[0.000000009051409000] |
| 05036894 | USD[0.172244715000000000],USDT[0.001228432500000000] |
| 05036906 | EUR[0.000000010945081700],USDT[4236.241028130000000000] |
| 05036912 | TRX[0.000012000604846500],USD[-2.518560693008524300],USDT[2.808609290000000000] |
| 05036935 | SOL[0.008791120000000000],TRX[0.008947554053319340],TRXBULL[3369.359700000000000000],USD[16.655415628825000000000000000000] |
| 05036940 | DENT[1.000000000000000000],USDT[9.012918312369620] |
| 05036942 | BTC[0.052783801290980000],DOGE[2.000000000000000000],ETH[0.588220311841440000],ETHW[1.107730247069040000],EUR[1720.158813854366606400],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[0.000000050401100000],TRX[1.000000000000000000],USD[0.000000108336505000] |
| 05036950 | USD[8.371200437500000000000000000000] |
| 05036951 | CAD[118.198796688017619600],UBXT[1.000000000000000000] |
| 05036953 | USD[0.023840800900000000],USDT[0.000000000600000000] |
| 05036954 | USDT[8.000000000000000000] |
| 05036955 | GMT[0.007522080000000000],USDT[0.000014848961822800] |
| 05036960 | TRX[0.000777000000000000],USDT[0.000007508104887] |
| 05036965 | TRX[0.001558000000000000],USDT[0.122339030000000000] |
| 05036966 | ALPHA[35.000000000000000000],APE[0.000000068934000000],BNB[0.005444651668584620],ETH[0.003672288740714700],ETHW[0.000003644770549900],GOG[0.000000065330135],USD[0.000000057574697] |
| 05036968 | USD[0.385461109709520800] |
| 05036969 | USDT[0.000000205088559300] |
| 05036973 | USDT[0.000000750159987200] |
| 05036978 | BNB[0.000000004648708600],BTC[20.000000023099008],EUR[0.000000004222709900],LTC[0.000000006845207200],SHIB[0.000000022077576],TRX[0.000010006624786900] |
| 05036986 | DOGE[1.000000000000000000],SOL[0.000223710000000000],USD[0.000000714134423000] |
| 05036987 | GST[0.020000000000000000],SOL[0.002890010000000000],USD[0.178000614900000000],USDT[0.000000005000000000] |
| 05036989 | BAO[2.000000000000000000],BAT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000007718222400] |
| 05036994 | USD[0.000000005000000000],USDT[0.011730095000000000] |
| 05037003 | TRX[0.000777000000000000],USDT[0.000000496888618000] |
| 05037004 | USD[0.207583274009494000],USDT[10.250458408159900000] |
| 05037006 | GBP[0.194623079901623800],KIN[1.000000000000000000],USD[0.009935679280400680] |
| 05037009 | USDT[0.000000005000000000] |
| 05037010 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],ETH[0.000022000000000000],ETHW[0.000002000000000000],HT[1.004732530000000000],KIN[5.000000000000000000],LUNA2[0.127901994800000000],LUNA2_LOCKED[0.298416147800000000],LUNC[28866.546162200000000000],MATH[1.000000000000000000],NFT[315423990588831970][1],NFT[528152613838988365][1],PEOPLE[30.070768110000000000],SOL[0.015810840000000000],TRX[1.000000000000000000],USD[3.505040683506874],USDT[0.000000001592564800] |
| 05037015 | SOL[0.000000048358500],TRX[0.512189000000000000],USD[0.194504721075000000] |
| 05037017 | TRX[0.000127000000000000],USD[-0.000891823138453200],USDC[1006.324620980000000000],USDT[0.000983013138128400] |
| 05037019 | KIN[1.000000000000000000],TRX[0.000004000000000000],USD[0.000002647475244400],USDT[2.897434000000000000] |
| 05037028 | USDT[0.420813400000000000] |
| 05037030 | BTC[0.000000013900100000] |
| 05037035 | LUNA2[0.079956150000000000],LUNA2_LOCKED[0.186564350000000000],LUNC[17410.620000000000000000],TRX[0.000777000000000000],USD[0.000353901330000400],USDT[0.159570983254160000] |
| 05037037 | AUD[0.000000014586535100],USDT[0.972074350000000000] |
| 05037038 | BTC[0.000091600000000000],BUSD[5940.000000000000000000],ETH[0.234061140000000000],ETHW[0.000927440000000000],TRX[0.729263000000000000],USD[29.282956327652320000],USDT[0.201104180840000858],XRP[39996.794700000000000000] |
| 05037045 | USDT[1.093687000000000000] |
| 05037048 | AUD[0.000000059754032],AVAX[51.305886740000000000],BAO[3.000000000000000000],BNB[2.589104110000000000],BTC[0.093918370000000000],ETH[1.913244420000000000],ETHW[1.913244420000000000],KIN[2.000000000000000000],LUNA2[1.053970751000000000],LUNA2_LOCKED[2.459265085000000000],SOL[44.873537400000000000],TRX[2.000000000000000000],USD[0.000000,UBXT[1.000000000000000000] |
| 05037053 | USD[7.019667314500000000] |
| 05037065 | ALGO[163.653466510000000000],BAO[2.000000000000000000],BNB[1.000440130000000000],BTC[0.046338403000000000],DOT[100.667963870000000000],ETH[0.000283080000000000],ETHW[0.000283080000000000],FTT[2.073933220000000000],KIN[2.000000000000000000],MATIC[1.923060380000000000],SHIB[23927820.514209760000000000],SOL[12.174735370000000000],TRX[4051.607950120000000000],USD[0.439904247135384,USDT[1004.000000000000000000],XRP[3839.644707490000000000] |
| 05037068 | AKRO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.118441460000000000],USD[0.000000308550518800] |
| 05037073 | XRP[49.750000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05037084 | USD[2.0000000000000000] |
| 05037085 | APT[0.0043560812000000],SOL[0.0008455115963494],TRX[0.1374702320000000],USD[0.2226959783073158],USDT[0.0350064452500000] |
| 05037086 | USD[2.0000000000000000] |
| 05037087 | USDT[0.6596395825000000] |
| 05037089 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0077770000000000],USDT[0.0000000080533443] |
| 05037090 | SOL[0.0012214057631598],USD[0.0071111096722340],USDT[0.0000000026189570] |
| 05037121 | APT[0.0054521400000000],USDT[0.0402327357522554] |
| 05037126 | ATOM[0.0180000000000000],BNB[0.0042424182473400],BTC[0.0000958852456800],DOGE[3049.2909284845247000],ETH[0.0004670843122800],ETHW[0.0004645491789300],FTT[290.0075233100000000],GST[0.0067450000000000],IP3[0.0010000000000000],LEO[0.0001500000000000],LUNA2[0.0591410076200000],LUNA2_LOCKED[0.13799 56845000000],LUNC[1.0789245500000000],SOL[4.0739163036060400],TRX[0.1275463510452161],USD[6.9783795868263150],USDT[3.6962435684943113] |
| 05037134 | GMT[9.3104787000000000],GST[1.9298900700000000],USD[0.0000000054432172],XRP[6.1586377200000000] |
| 05037137 | SOL[0.0000000088756400],TRX[0.0000000022542168],USD[91.1120000104269851] |
| 05037157 | ETH[0.0009188700000000],USDT[-0.1007548516374568] |
| 05037172 | USD[0.0000000096817365],USDT[0.0000000060000000] |
| 05037196 | ALPHA[2.0000000000000000],APT[0.0015749500000000],BUSD[20347.0977112700000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000097417418],ETHW[0.0005996200000000],FTT[0.0004474798946112],GALA[7.5386140700000000],GMT[0.2970829454077972],LOOKS[0.0184112000000000],SOL[0.0016560300000000],TRX[0.0003100000000000],UBXT[1.0000000000000000],USD[0.0000000486974961USDT[0.1422451601305132] |
| 05037204 | GOG[849.0000000000000000],TRX[0.8494540000000000],USD[0.2815498730000000] |
| 05037213 | USDT[0.0656427850000000] |
| 05037227 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000007483200],DOGE[2.0000000000000000],GMT[0.0000000073866625],GST[0.0000000058136000],KIN[1.0000000000000000],SOL[0.0000000051546800],TRX[0.0000000000000000],USD[0.0000002604341178],US DT[0.0000000011582991] |
| 05037229 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BNB[0.3465455900000000],BTC[0.4074760584419370],GST[0.0303504100000000],KIN[1.0000000000000000],LUNA2[0.0000014521429740],LUNA2_LOCKED[0.0000033883336070],LUNC[0.3162071900000000],SOL[0.0095334000000000],TRX[0.0077770000000000],UBXT[1.0000000000 000000],USD[0.0005140036600000],USDC[56.2832800800000000],USDT[515.1615396113308750] |
| 05037230 | BNB[0.0000006894680],USD[0.0000000288772212] |
| 05037238 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000079843000],TRX[1.0000000000000000],USD[0.0000000487589851],USDT[0.0000000003203144] |
| 05037246 | BAO[14.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],LUNA2[0.2339786899000000],LUNA2_LOCKED[0.5445217632000000],LUNC[52601.4103788538108000],SOL[0.0000000005749406],TRX[0.0077770000000000],USD[0.5111173481160365000000000],USDT[0.0000000066908599] |
| 05037252 | USD[5038.2005328274360000] |
| 05037258 | DAI[0.0000000068280066],USD[30.0000015736559968] |
| 05037264 | BNB[0.0000099000000000],FTT[10.4753416900000000],GMT[0.0000473200000000],GST[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0083800000000000],USD[0.0000002704991569],USDT[0.6025175694831380] |
| 05037269 | BTC[0.1935958329743300],DOT[135.3366704303281900],LUNA2[0.0218908836000000],LUNA2_LOCKED[0.0510787271500000],LUNC[4766.7858758844326200],USD[1.9928499754976600] |
| 05037275 | LUNA2[0.0000000050000000],LUNA2_LOCKED[17.0210978300000000],LUNC[952.6789600000000000],USD[0.0015540000000000],USD[0.0000000093387150],USDT[0.0000000181222482] |
| 05037276 | USDT[0.1625611751248510] |
| 05037280 | SOL[0.0000000047833000],USD[0.0000000030366190] |
| 05037285 | BTC[0.0007653300000000] |
| 05037286 | DOGE[0.0000000051000000],ETH[0.0000000020000000],GST[0.0000000100000000],SOL[0.0000000042386000],TRX[0.0000000095100167] |
| 05037287 | USD[-0.0001540645000000],USDT[0.0341985597625000] |
| 05037290 | USD[30.0000000000000000] |
| 05037295 | SOL[0.0000000017414200],TRX[0.0000000037227723],USD[-0.0069359839288646],USDT[0.0084330512947857] |
| 05037297 | ATLAS[22383.0807184956226300],BAO[2.0000000000000000],KIN[1.0000000000000000] |
| 05037298 | BTC[0.0407544000000000],ETH[1.9355944400000000],ETHW[1.9355944358317144],LUNA2[9.9865978620000000],LUNA2_LOCKED[23.3020616800000000],LUNC[2174602.7100000000000000],USD[20.1284032020692852] |
| 05037299 | LUNA2[0.0000000030000000],LUNA2_LOCKED[5.7029750010000000],USD[0.0041830422068600] |
| 05037308 | BNB[0.0001115800000000],SOL[0.0000000098800000] |
| 05037311 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000033349730645] |
| 05037314 | HXRO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000031089000],SXP[1.0000000000000000],USD[0.0000000851939195] |
| 05037318 | TRX[0.3995460000000000],USDT[0.8182266907500000] |
| 05037320 | FTT[0.1862728000000000],USD[0.0000000014301744],USDT[0.0000000099720303] |
| 05037323 | LUNA2[0.0936571726700000],LUNA2_LOCKED[0.2185334029000000],LUNC[20938.3796902000000000],MANA[13.5499512500000000],MATIC[10.1051933700000000],SAND[9.3789530400000000],USD[-5.5475827247546105] |
| 05037327 | BTC[0.0000451600000000],FTT[0.0328605048512900],SOL[0.0058587500000000],TRX[0.0008330000000000],USD[1.0616.4049335246364545],USDT[1745.4751611150696320] |
| 05037328 | TRX[0.0077770000000000],USDT[0.0000000015403180] |
| 05037329 | BTC[0.0002323400000000],DOGE[23.4392412987675456],LUNA2[0.0185635028500000],LUNA2_LOCKED[0.0433148399700000],LUNC[4042.2418281000000000],SOL[0.0036613942048224],TRX[3.1510129184680000],USDT[1.6594124904698131] |
| 05037343 | ETH[0.0000000093308100],LUNA2[0.0352551037900000],LUNA2_LOCKED[0.0822619088400000],MATIC[0.0000385000000000],NFT [4425240101912942521],NFT [54792485018723579011],SOL[0.0000000030239000],USD[0.0013771745386835],USDT[0.0000001024871253] |
| 05037360 | GOG[166.8149741716494292] |
| 05037365 | BTC[0.0000000091552000] |
| 05037381 | FTT[0.0000000193401200],USD[0.0000005773919749],USDT[0.0000000045511945] |
| 05037384 | SOL[0.0000000086099900],TRX[0.0000000060000000],USDT[0.0000002059672534] |
| 05037390 | USD[0.0000000098600000] |
| 05037397 | XRP[0.0000001000000000] |
| 05037401 | GMT[0.0000007300000],GST[0.0000000094000000],NFT [5109280078582642031],SOL[0.0000000046700000],TRX[0.0077770000000000],USDT[0.0000000427334407] |
| 05037402 | TONCOIN[40.2920600000000000],TRX[0.8227980000000000],USD[0.0717776785000000],USDC[159.2066490900000000] |
| 05037409 | BNB[0.2233375300000000],MATIC[210.0000000000000000],SOL[0.1000000000000000],USD[5.8040358171209772],USDT[0.0093337900000000],XRP[2.0000000000000000] |
| 05037412 | SOL[0.0000393305921500],USD[0.0018538000000000] |
| 05037413 | LUNA2[3.1136323520000000],LUNA2_LOCKED[7.2651421540000000],LUNC[678000.0000000000000000],USD[16.3426506173577058] |
| 05037414 | BTC[0.0000826700000000],USD[-1.0671042081843702] |
| 05037418 | USD[1.7838008000000000],USDT[0.0000000016721796] |
| 05037429 | SOL[0.0000000047811000] |
| 05037432 | TRX[0.0077770000000000],USDT[48.2085545045638900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05037434 | USD[0.002789145514879] |
| 05037441 | TRX[0.0000000044278310] |
| 05037453 | XRP[20970.4207225400000000] |
| 05037460 | FTT[28.7000000000000000],GMT[0.8551036300000000],LUNA2[1.2952197610000000],LUNA2_LOCKED[3.0221794430000000],LUNC[282036.8300000000000000],TRX[0.0007770000000000],USD[0.0000000068094593],USDT[0.0000660933107545] |
| 05037463 | USDT[0.0000000112303557] |
| 05037470 | USD[3.3440417357509873],USDT[4.9377426803303940] |
| 05037475 | ETH[0.0000000094000000] |
| 05037478 | BTC[0.0000000058524616],ETH[0.0000000035504070],TRX[0.0000004447448892] |
| 05037488 | BTC[0.0502428900000000],LUNA2[0.2505798964000000],LUNA2_LOCKED[0.5846864248000000],TONCOIN[182.8000000000000000],USD[11.6363826180000000],USDT[54.9833417419162200] |
| 05037489 | GENE[9.8000000000000000],USD[1.3856382000000000] |
| 05037491 | XRP[12053.7094128700000000] |
| 05037492 | LUNA2[0.0018429672550000],LUNA2_LOCKED[0.0043002569290000],LUNC[401.3100000000000000],USD[0.4368211843392538] |
| 05037500 | GST[0.0000000089301700],KIN[6.0000000000000000],SOL[0.0000000999545834],TRX[0.0000000994415300],UBXT[1.0000000000000000],USD[0.0000000019471826],USDT[0.5796828682500000] |
| 05037508 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000002007763530] |
| 05037510 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000008081969255] |
| 05037512 | TONCOIN[50.3000000000000000],USD[0.1490349615000000],USDT[0.0092302975000000] |
| 05037522 | GMT[0.8438000300000000],GST[0.0506309500000000],USD[0.2106192570000000],USDT[0.0000000015000000] |
| 05037529 | BTC[0.0000000086589016],FTT[0.0000000995791441],GMT[0.0000000026826100],GST[0.0000000039823244],SOL[0.0000000076790155],USD[0.0000000581085553],USDT[0.0000022438081720] |
| 05037548 | GST[0.0076310096585900],SOL[0.0000000033371637],TRX[0.0001130091400000] |
| 05037559 | BTC[0.0000851990000000],USD[0.0021045581950000],USDT[0.0000000085000000] |
| 05037562 | USD[0.7094045500000000],USDT[0.3688460425000000] |
| 05037563 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0548177700000000],UBXT[2.0000000000000000],USD[4.0645719439611303],USDT[0.0000004901836540] |
| 05037570 | SOL[0.5215757700000000] |
| 05037572 | USD[52.1599535900000000] |
| 05037583 | SOL[0.0611317683936000],USDT[0.0000007406260304] |
| 05037589 | TRX[0.0007770000000000],USDT[0.0000001409539954] |
| 05037590 | TRX[0.0007770000000000],USD[0.0000000517746835],USDT[0.0000000046747769] |
| 05037596 | AUD[0.0010529902066565],ETH[0.0536071100000000],ETHW[0.0556081200000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000115784047],USDT[0.0000000060878625] |
| 05037600 | SOL[0.0014251800000000],TRX[0.0015660000000000],USD[-0.0038421976955243],USDT[0.0000000041722681] |
| 05037605 | ETH[0.0000000200000000],ETHW[1.0002804600000000],USDT[173.3436497835000000] |
| 05037607 | AUD[0.0000000097693163],USD[0.0000000091184112] |
| 05037610 | AUD[34.0416232442563488] |
| 05037613 | USDT[0.4975380275000000] |
| 05037614 | BTC[0.0034238200000000] |
| 05037618 | ETH[0.0000000035999131],LUNA2[51.1830840000000000],NEAR[0.0000000024710000] |
| 05037629 | USDT[49.0463340000000000] |
| 05037632 | ETH[0.0000000053292800],MATIC[0.0000000880086920],TRX[0.0000120090079242],USD[0.0090507932002954] |
| 05037642 | USD[0.0000000203204001],USDT[0.0000000015976311] |
| 05037643 | GST[0.0000005300000000],LUNA2[3.2886936590000000],LUNA2_LOCKED[7.6736185390000000],TRX[0.0015540000000000],USDT[0.0000000055941795] |
| 05037645 | LTC[0.0000000073000000] |
| 05037666 | BTC[0.0008996000000000],USD[132.4001704800000000] |
| 05037696 | USDT[0.0000113178548455] |
| 05037702 | 1INCH[0.0000000062699640],BNB[0.0000000019182008],BRZ[0.0000000005188800],CTX[0.0000000064027566],GALA[0.0000000032766310],LUNC[0.0000000038229708],MATIC[0.0000000002153943],SHIB[0.0000000038752458],SPELL[0.0000000095837620],USD[0.0000017018365827],USDT[0.0000000095222138],USTC[0.0000000002474179 6] |
| 05037721 | USD[0.8141850250000000] |
| 05037732 | USD[0.0000050000000000] |
| 05037736 | TRX[0.0007770000000000] |
| 05037755 | CRO[0.0000000085000000] |
| 05037768 | KIN[1.0000000000000000],SOL[0.0000000633921000],TRX[404.3992971370000000] |
| 05037772 | AUD[0.0000000050000000],BAO[5.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SHIB[0.0000000014678780],SOL[0.0000000056197914],TRX[0.0000000309750600],UBXT[3.0000000000000000],USDT[0.0000000014524078] |
| 05037806 | LUNA2[2.9052575060000000],LUNA2_LOCKED[6.7789341800000000],USD[0.0011408149682275],USDT[0.0000001856778350] |
| 05037812 | AVAX[0.0000000100000000],ETH[0.0042891756128579],ETHW[0.0574950000000000],MATIC[19.6347710911611768],USD[0.0000000101037035] |
| 05037820 | SOL[0.0000000100000000] |
| 05037824 | SOL[0.0612344500000000],TRX[0.0017620000000000],USDT[0.0000017529501919] |
| 05037830 | TRX[0.5113770000000000],USD[0.1247760706250000] |
| 05037860 | GST[0.7820797500000000],TRX[0.0000010000000000],USD[0.3558140243347904],USDT[156.7090128800142969] |
| 05037870 | AUD[1300.0028414733395730],BTC[109.9996497070000000],USD[-578684.6821497994916102000000000],USDT[0.6764026987905780] |
| 05037871 | TRX[0.9688010000000000],USDT[0.6044291265000000] |
| 05037873 | BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000079263465] |
| 05037874 | ETH[0.0004728200000000],ETHW[0.0004728200000000],LUNA2[0.0000000100000000],LUNA2_LOCKED[12.0010023300000000],USD[0.0598135160254072],USDT[0.0000000047576660] |
| 05037881 | BTC[0.0000158448405000],GMT[6.6701252300000000],SOL[0.0000000094376000],TRX[0.0007870000000000],USD[1.4442190140000000] |
| 05037886 | USD[1.5747474100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05037898 | GAL[3.3352507500000000],GST[18.9609193000000000],STEP[320.8763134600000000],USD[1.2192208833000000],USDT[0.0015942875000000] |
| 05037901 | GMT[0.1000000000000000],GST[0.0800003700000000],SOL[0.0099740000000000],USD[0.0000625108000000],USDT[0.000000005844550] |
| 05037909 | SOL[0.0000000070800230],USD[0.1334472182500000],XRP[0.0000000042826962] |
| 05037925 | USDT[191.7401417900000000] |
| 05037930 | TRX[1.0000000000000000],USDT[0.0000001090996370] |
| 05037935 | USD[4.0701117300000000] |
| 05037942 | BNB[0.0001576800000000],BTC[0.1190554800000000],ETH[1.0559310700000000],TRX[0.5000130000000000],USD[0.0053946600000000],USDC[590.7149790600000000] |
| 05037943 | USD[0.0056894374000000],XPLA[9.8660000000000000] |
| 05037945 | BTC[0.0000000049137500],FTT[0.0307440634313016],LUNA2[0.0000000212865910],LUNA2_LOCKED[0.0000000496687123],LUNC[0.0046352000000000],USD[0.0000000113963388],USDT[0.0000000062162809] |
| 05037966 | USD[0.0185991902500000] |
| 05037972 | BUSD[6580.3307340000000000] |
| 05037973 | GST[0.0371600000000000],STEP[0.4109851500000000],TRX[0.0000380000000000],USD[0.0076995512120303],USDT[516.2768749268060261] |
| 05037993 | KIN[1.0000000000000000],SOL[0.0000000068274600] |
| 05038000 | TRX[0.0007770000000000],USDT[13.5156304100000000] |
| 05038049 | ETH[0.0000000057383600],TRX[0.2160659683465503],USD[0.0068231572196584],USDT[0.0300117408750000],XRP[0.0181270000000000] |
| 05038056 | BNBBULL[0.0010000000000000],TRX[0.0007770000000000],USDT[101.8548650650000000],XTZBULL[583900.0000000000000000] |
| 05038062 | SOL[0.0016616400000000],TRX[0.0008360000000000],USD[1.2234679400000000],USDT[0.0000000007348436] |
| 05038066 | USDT[0.7912599300000000] |
| 05038067 | USD[0.4385934951375000] |
| 05038081 | BNB[0.0013210500000000],ETH[0.0005550200000000],ETHW[0.0006527000000000],GMT[0.0026165100000000],GST[0.0000002300000000],LUNA2_LOCKED[32.3106189500000000],SOL[0.0000000090000000],TRX[0.0002800000000000],USD[0.1812734478500000],USDT[0.0652000315283225],XRP[0.0014130000000000] |
| 05038090 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000007128285764] |
| 05038111 | TRX[0.0007780000000000],USDT[9.0000000000000000] |
| 05038123 | USDT[0.0000000095065603] |
| 05038124 | KIN[1.0000000000000000],USDT[0.1548218202542982] |
| 05038126 | USD[0.0000001135101160],USDT[222.2691390273012995] |
| 05038138 | SOL[12.8087750200000000] |
| 05038180 | BNB[0.0000001000000000],BUSD[10002.7762779100000000],FTT[0.0052152500000000],NFT (3059592611097837181)[1],NFT (3168340739286013091)[1],NFT (3314371638328586121)[1],NFT (3390396276046093661)[1],NFT (3527960923350274211)[1],NFT (3634741031853721481)[1],NFT (4206945933607919851)[1],NFT (5024493927020197391)[1],NFT (5197474069931660381)[1],NFT (5229634773615326531)[1],NFT (5458595237181281351)[1],NFT (5538842862021215041)[1],TRX[0.0017600000000000],USD[0.0002533543050000],USDT[3073.7387930000000000] |
| 05038189 | USDT[0.0000003372069391] |
| 05038201 | TRX[0.0007770000000000],USD[0.0000000075000000] |
| 05038202 | BAO[1.0000000000000000],USD[72.7633500900000000],USDT[0.0000000013430250] |
| 05038206 | BAO[5.0000000000000000],BTC[0.0008822200000000],DENT[1.0197984900000000],ETH[0.0118245600000000],ETHW[0.0116739700000000],GBP[0.0000000001205795],KIN[3.0000000000000000],USD[59.9875980355978101] |
| 05038208 | KIN[1.0000000000000000],USDT[0.0000000089481200] |
| 05038211 | GST[0.0000000000000000],USDT[0.0000000004000000] |
| 05038215 | LTC[0.0000000076000000] |
| 05038217 | SOL[0.0000000006905100],TRX[0.0008450000000000] |
| 05038223 | USDT[10521.2291449900000000] |
| 05038237 | USD[0.0724939356559289] |
| 05038239 | BNB[0.0078286290000000],LUNA2[0.0000000212571998],LUNA2_LOCKED[0.0000000496001328],LUNC[0.0046288000000000],USDT[0.0079479272925085],XRP[0.5416817000000000] |
| 05038313 | USDT[0.5732800500000000] |
| 05038321 | NFT (4556661160079783081)[1],NFT (4592475146388444431)[1],USD[0.1491885800000000] |
| 05038330 | BTC[0.0000004000000000],TRX[0.0007770000000000],USD[1.6004242500000000],USDT[6.1743054748000000] |
| 05038352 | USD[0.2504000200000000],USDT[0.0000000036100100] |
| 05038366 | USD[0.0000930308000000] |
| 05038368 | AUD[10.4254192800000000] |
| 05038375 | SOL[1.0432181200000000] |
| 05038386 | SOL[0.0079443500000000],TRX[0.7206260000000000],USD[0.0172494516013028] |
| 05038394 | TRX[0.0000770000000000],USDT[0.2947018125000000] |
| 05038408 | TRX[0.0015670000000000],USD[1.7620310500762441],USDT[0.0000000019954960] |
| 05038447 | APT[0.0000012000000000],AVAX[0.0000024300000000],BNB[0.0100162200000000],ETH[0.0000003388260906],ETHW[0.0006880098826096],MATIC[0.0001925500000000],NFT (3026632394695162691)[1],NFT (3604847329216003561)[1],NFT (3706854850520190591)[1],NFT (5193850324715895211)[1],STG[0.0002750800000000],TRX[141.9864345000000000],USD[0.0439116066219019],USDT[0.0371704065394564] |
| 05038461 | ETH[0.0009076070580000],ETHW[0.0009076070580000],GST[1698.0901430000000000],USD[27.7443402474737638],USDT[31.2437500015033600] |
| 05038463 | BUSD[2000.0000000000000000],TRX[0.0007980000000000],USD[969.0690846000000000],USDT[0.0000000064897458] |
| 05038467 | LUNA2[0.0000697122912900],LUNA2_LOCKED[0.0001626620130000],LUNC[15.1799982000000000],USD[29.9663866910000000] |
| 05038468 | KIN[1.0000000000000000],USDT[0.0000000948085506] |
| 05038472 | USD[38.0353425993963930],USDT[891.2674280500000000] |
| 05038480 | BTC[0.0001848315210000],XRP[0.8181810000000000] |
| 05038482 | SOL[0.0000000086427600],USD[0.0000000046293650] |
| 05038486 | TRX[0.0007770000000000],USD[0.4680000000000000] |
| 05038498 | GMT[0.4067160600000000],XRP[0.0672920000000000] |
| 05038509 | GST[0.0100000000000000],SOL[0.0037544000000000],USD[0.0047957187000000],USDT[0.0000000050000000] |
| 05038510 | TRX[0.0000000028000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05038512 | BCH[0.000000019207683B],SOL[0.000000056943101],USD[0.000067979535702],XRP[0.00000008924703] |
| 05038518 | KIN[1.000000000000000],USD[0.000000010862304] |
| 05038527 | AUD[0.000000594042552B],TRX[0.000778000000000],USDT[0.000002627337754] |
| 05038570 | AKRO[1.000000000000000],USD[0.000002002223870],USDT[238.258373960000000] |
| 05038572 | TRX[0.000777000000000],USDT[0.343536491572000] |
| 05038579 | SOL[0.000000096136900] |
| 05038589 | AKRO[5.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[9.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GRT[2.000000000000000],KIN[7.000000000000000],LUNA2[0.076855672960000],LUNA2_LOCKED[0.179329903600000],LUNC[1673.5.484597000000000],RSR2.000000000000000],SXP[1.000000000000000],UBXT[5.000000000000000],USD[0.000000379679183] |
| 05038596 | SOL[0.000000085733600],TRX[0.000000007651780],USDT[0.000000001274596] |
| 05038608 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[9.748479675541231 4] |
| 05038629 | AVAX[0.001865203200000],BNB[0.004714530000000],TRX[0.000002000000000],USDT[0.835708904150711 9] |
| 05038640 | AKRO[1.000000000000000],AUD[0.000000205672641 9],BAO[1.000000000000000],ETH[0.909468070000000],ETHW[0.397794520000000],FTT[30.299784370000000],KIN[1.000000000000000],TRX[2.000000000000000] |
| 05038662 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002240125014] |
| 05038664 | AKRO[1.000000000000000],GST[0.019372570000000],SOL[27.780472000000000],USD[0.000338931024286 6],USDT[0.418914140000000] |
| 05038666 | GST[1.099791000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.561146437000000],USD[10.081138741034000 0],XRP[0.452132000000000] |
| 05038669 | GST[0.024949100000000],TRX[0.000001000000000],USDT[1277.380053760000000] |
| 05038677 | SOL[0.000000004668900],TRX[0.001558000000000],USDT[0.000000043801778] |
| 05038698 | USDT[0.000000481837896] |
| 05038704 | USDT[0.644433890000000] |
| 05038713 | UBXT[1.000000000000000],USDT[0.000000108464082] |
| 05038752 | TRX[0.000002000000000],USD[0.000071083200885],USDT[0.003104370330290 4] |
| 05038852 | LUNA2[2.344629500000000],LUNA2_LOCKED[4.670802167000000],LUNC[51054B.010000000000000],USD[0.000003334264060 0] |
| 05038855 | AUD[0.000000294007465 4],BAO[2.000000000000000],DENT[1.000000000000000],GOG[1028.848252660000000],IMX[0.006490530000000],KIN[1.000000000000000],SOL[0.000160740000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000046596928] |
| 05038859 | DOGE[341.593020000000000],EUR[0.000000000000000],TRX[0.798600000000000],USD[3.346126226045000 0] |
| 05038881 | UBXT[1.000000000000000],USD[0.000059754603829] |
| 05038883 | USD[140.804695656182260 0] |
| 05038888 | AUD[9.628319180472161 7],BCH[0.000000000192889 6],BNB[0.000000023987010],BTC[0.023787254395874 8],DOGE[0.000000089487208],DOT[0.099709440230668 5],ETH[0.551161575686946],ETHW[0.000000056869446],EUR[0.176434040797795 1],FTT[0.019044812124444 20],KNC[0.000000005786669 9],SOL[0.000000034359379],SUSHI[0.000000003581654 1],SXP[0.000000033708 0,TOMO[0.00000007566498 0],TRX[0.995901165651 0575],USD[0.115284038736510 8],USDT[0.619482312156712 1] |
| 05038899 | BTC[0.000000036954666],ETH[0.000000026416056],USD[0.000000071500791] |
| 05038906 | AKRO[1.000000000000000],USDT[0.000001626635618] |
| 05038919 | ETH[0.000000029101600],ETHW[0.000908960000000],TRX[0.000012000000000],USDT[0.090772697500000] |
| 05038921 | AUD[70.519099174366568 7] |
| 05038936 | SOL[0.000000088787688],USD[0.000000022994450],USDT[0.000000166418040] |
| 05038950 | BTC[0.010100000000000],LUNA2[0.492997206300000],LUNA2_LOCKED[1.150326815000000],LUNC[59435.51119042000000 0],SWEAT[503.983800000000000],USD[0.430989040063190],WFLOW[13.300000000000000] |
| 05038956 | BNB[0.000235210000000],USD[0.008085983470000],USDT[0.079321577570000] |
| 05038972 | NFT (498198004967001311)[1],USD[4.582319446080000],USDT[0.006207308750000],XRP[0.748206000000000] |
| 05038978 | TRX[0.000777000000000],USD[0.000011697567950 4],USDT[0.000000016895151819] |
| 05038980 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.000000036068060],CRV[0.011370590000000],DAI[0.038364830000000],DENT[1.000000000000000],ETH[0.008406906504345],ETHW[0.001140650650434 5],FTT[25.028667470000000],FXS[0.008769040000000],KIN[1.000000000000000],NFT (484407807558378145)[1],NFT (527205319937656370)[1],RSR[1.000000000000000],STETH[0.000721859712170],TONCOIN[0.018742890000000],UBXT[3.000000000000000],USD[2.712165087344026 7],USDT[0.033956205794026],USTC[0.000000039003460] |
| 05038986 | BTC[0.120107570000000],ENS[2.000011670000000],ETH[0.000000050000000],ETHW[0.000234020000000],FTM[0.102360880000000],FTT[200.106599750000000],NFT (304461461193244231)[1],NFT (444906917793515551)[1],SOL[0.001653800000000],TRX[0.000143000000000],USD[0.000000099407500],USDT[0.000000025000000] |
| 05038991 | BRZ[1.187117647500000],BTC[0.000100000000000],GOG[452.550999624805000],USD[1048.383597730203746 0],USDC[5.000000000000000],USDT[0.000000109094740] |
| 05039007 | BTC[0.177578290000000],ETH[0.001348900000000],ETHW[1.059689610000000],NFT (444909389713225400)[1],USD[0.223017380000000] |
| 05039032 | SOL[9.848166230000000],USD[0.000001246332153] |
| 05039041 | TRX[0.000000001110000],USD[0.000000057458016],USDT[0.000000054775786] |
| 05039072 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000008453789113] |
| 05039080 | LUNA2[0.374744844100000],LUNA2_LOCKED[0.874404636200000],LUNC[81601.478778000000000],TONCOIN[0.010847860000000],USD[0.434407705000000] |
| 05039085 | USD[0.154319700000000] |
| 05039101 | BAO[1.000000000000000],USDT[0.000000006161386] |
| 05039117 | BTC[0.000000100000000],ETH[0.000000009700000],SWEAT[0.000000032384866],TRX[0.000034000000000],USD[0.000060536268559],USDT[0.000000001806820] |
| 05039121 | BTC[0.000000267535534],USD[0.107517993438252],USDT[0.000000009150726] |
| 05039157 | USD[30.000000000000000] |
| 05039159 | BTC[0.000000083430600],DOT[0.000000063106387],FTT[0.014055090000000],LUNC[0.580196100000000],MSTR[0.000000009884185],SHIB[0.000000098456455],SOL[0.000000015379590],SRM[0.000063700000000],SRM_LOCKED[0.001710030000000],TSLA[0.000000100000000],TSLAPRE[0.000000019900260],USD[0.000000063053915] |
| 05039187 | BAO[1.000000000000000],CEL[18.259739260000000],HT[0.516772020000000],KIN[1.000000000000000],NFT (304205470641145853)[1],NFT (536962238466835374)[1],TRX[0.000006000000000],UMEE[2163.578662960000000],USD[-27.267417851918114 7],USDT[22.957523830772971] |
| 05039189 | BAO[2.000000000000000],BTC[0.000000049057400],DENT[1.000000000000000],HXRC[1.000000000000000],KIN[1.000000000000000],TRX[0.002810000000000],USD[160.038263549927719 2] |
| 05039239 | ETH[0.000000037115700],USD[0.001050167672300],USDT[0.000000007288468 2] |
| 05039253 | AKRO[1.000000000000000],SOL[0.048531320000000],USDT[0.000000234060348 4] |
| 05039256 | AAVE[0.728262650000000],ATOM[13.159977110000000],AUD[0.090746623655771 5],DOT[21.606834740000000],ETH[1.869701417500000],ETHW[1.784780447500000],FTT[5.096180561053034 7],LINK[9.446230490000000],MATIC[79.160610830000000],SOL[3.719599142948114 4],USD[0.000000079626573],XRP[1502.412067302496 9 23] |
| 05039258 | USD[0.092016065250000 0] |
| 05039268 | USD[2.194175470037500 0] |
| 05039269 | GST[0.040000000000000],SOL[0.030000000000000],TRX[0.001556000000000],USD[0.001377834700000 0],USDT[0.062875180000000] |
| 05039280 | BNB[0.000000085803604],BTC[0.000955825620827 5],LTC[0.000000057351805],SOL[0.000000027041742],TRX[0.000780000000000],USD[0.000000224233859 2],USDT[0.000001487607454 2] |
| 05039340 | TONCOIN[0.060000000000000],USD[0.039209000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05039342 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000014205273] |
| 05039369 | GST[68.950000000000000000],USDT[0.683800795000000000] |
| 05039389 | USDT[0.192878840030303816] |
| 05039397 | SOL[0.000649409634480000] |
| 05039402 | USD[0.000838375973532500],USDT[0.000000081817256] |
| 05039416 | ETH[0.000001000000000000],ETHW[0.000000095324882] |
| 05039422 | LUNA2[0.003371129289000000],LUNA2_LOCKED[0.007865968340000000],LUNC[734.070500100000000000],TRX[0.000780000000000000],USD[0.038330000000000000],USDT[0.247024000000000000] |
| 05039424 | GMT[0.070721100000000000],GST[0.048747500000000000],SOL[0.000201300000000000],USD[0.010257947346940700],USDT[0.000000005000000] |
| 05039447 | USD[30.000000000000000000] |
| 05039468 | SOL[0.000001411689797000],USDT[0.000000076183822] |
| 05039471 | USD[0.000000034277494] |
| 05039477 | BAO[1.000000000000000000],LUNA2[0.000000180034999],LUNA2_LOCKED[0.000000420081664],LUNC[0.003920300000000000],TRX[76.985370000000000000],USD[8775.184978422458678400],USDT[0.000000093004778] |
| 05039486 | BTC[0.000001200000000000],FTT[0.035951506980000000],LUNA2[0.001544830756000000],LUNA2_LOCKED[0.003604605960000000],LUNC[33.639014956753814124],TRX[0.000800000000000000],USD[0.129938046417368200],USDT[0.049337023170195] |
| 05039527 | USD[-0.150984853969224300],USDT[0.354127528421714106] |
| 05039529 | ALGO[0.672460000000000000],LUNA2[0.005572667129000000],LUNA2_LOCKED[0.013002889970000000],LUNC[1213.460000000000000000],USD[-0.360434086271900000],USDT[0.006533442341116244] |
| 05039534 | BAO[6.000000000000000000],BTC[0.000000086074684200],DENT[2.000000000000000000],GMT[0.000000061260700000],GRT[0.014466860350526426],GST[0.002386494204277200],KIN[4.000000000000000000],LUNA2[0.161892911600000000],LUNA2_LOCKED[0.377356447000000000],LUNC[36527.650548090000000000],SOL[0.000000062708621],USD[0.000000232767145000] |
| 05039544 | BTC[0.000000003880000000],LUNA2[0.000000109000000000],LUNA2_LOCKED[3.797009932700000000],USD[0.062223996171131],USDT[0.000000298723591] |
| 05039554 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000002221926900],USDT[0.000000066218670] |
| 05039556 | TRX[0.000777700000000000],USDT[1.760050000000000000] |
| 05039559 | BTC[0.000026740000000000],DENT[1.000000000000000000],ETH[0.006679750000000000],ETHW[0.006679750000000000],GAL[0.199962000000000000],LUNA2[0.030466797320000000],LUNA2_LOCKED[0.071089193750000000],LUNC[6634.209260700000000000],SOL[0.010724830000000000],USD[0.971261921017384] |
| 05039562 | BTC[0.000099981000000000],LUNA2[0.022677537730000000],LUNA2_LOCKED[0.052914254710000000],LUNC[4938.081586200000000000],USD[4.906201800000000000] |
| 05039567 | ETH[0.003606980000000000],ETHW[0.003606980000000000],USD[0.000020917972412] |
| 05039569 | USD[8.552754930456000000] |
| 05039572 | BTC[0.003399240000000000],LUNA2[0.000000443821197],LUNA2_LOCKED[0.000001035582792],LUNC[0.009664300000000000],USD[2.724322675269090] |
| 05039578 | USD[10.000000000000000000] |
| 05039588 | GMT[0.000000024453700],SOL[0.000000009427272],TRX[0.001554000000000000],USD[0.175818334228976],USDT[0.001003074037440] |
| 05039590 | LUNA2[0.150816907300000000],LUNA2_LOCKED[0.351906116900000000],LUNC[32840.699081400000000000],USD[0.066646974400000000] |
| 05039591 | SOL[0.000000092790100] |
| 05039598 | USD[10.000000000000000000] |
| 05039605 | USD[10.000000000000000000] |
| 05039618 | USD[9.999912980000000000] |
| 05039623 | BTC[0.000098640000000000],USD[-1.395347704794404] |
| 05039629 | USD[10.000000000000000000] |
| 05039631 | USD[10.000000000000000000] |
| 05039635 | BULL[0.000031600000000000],DOGE[0.086250000000000000],DOGEBEAR2021[0.634250000000000000],ETH[0.000000019408039],ETHBULL[0.021976900000000000],LUNA2[0.434580689200000000],LUNA2_LOCKED[1.014021608000000000],LUNC[94630.860040400000000000],USD[-10.106429661499935],USTC[-0.000000001677368],XRP[0.680610000000000000] |
| 05039637 | USDC[1194.740754640000000000],USDT[115.465236020000000000] |
| 05039644 | USD[10.000000000000000000] |
| 05039659 | USD[17.500000000000000000] |
| 05039672 | BNB[0.000000082164000],USD[0.000013563940966],USDT[0.719593827525000000] |
| 05039676 | BTC[0.001270520000000000] |
| 05039701 | USD[10.000000000000000000] |
| 05039714 | USD[10.000000000000000000] |
| 05039715 | GMT[0.000000021758000],SOL[0.000000100000000],USD[0.039952763312671],USDT[0.000000026348290] |
| 05039732 | USD[0.000000038634900] |
| 05039736 | BTC[0.000195320000000000],USD[0.003023782519356] |
| 05039754 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000091586073],XPLA[1404.930415710000000000] |
| 05039771 | GMT[0.000000100000000],GST[5.000000000000000000],LUNA2[0.003820353418000000],LUNA2_LOCKED[0.008914157974000000],LUNC[831.800000000000000000],USDT[0.000000081150000] |
| 05039792 | USD[10.000000000000000000] |
| 05039807 | ATOM[0.109613370000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],LUNA2[0.122988397900000000],LUNA2_LOCKED[0.286972928400000000],LUNC[27226.955114570000000000],PAXG[5.479813360000000000],TRX[2.000000000000000000],USD[0.000000295664052] |
| 05039819 | LUNA2[0.156335755900000000],LUNA2_LOCKED[0.364783430500000000],LUNC[34042.440000000000000000],USD[9.069220527505800000] |
| 05039826 | BTC[0.000000410000000000],CQT[0.000592550000000000],GALA[140.449161040000000000],GARI[0.008738940000000000],USD[0.000082076475867600] |
| 05039834 | BNB[0.000002114800000000],GMT[0.000100110000000000],GST[0.001001830000000000],LUNA2[0.060654957830000000],LUNA2_LOCKED[0.141528234900000000],LUNC[0.000376000000000000],USD[0.000031828163804],USDT[0.006834138371510],USTC[0.858600000000000000] |
| 05039840 | USD[0.001278500000000] |
| 05039841 | LUNA2[0.000045914596240],LUNA2_LOCKED[0.000107134057900],LUNC[0.999800000000000000],USD[0.000785781100000],USDT[0.000000025000000] |
| 05039862 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.329016324354142],USDT[0.093291093256124] |
| 05039864 | USD[0.414499702066400],XRP[0.702557231619527] |
| 05039872 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000406976547],LUNA2_LOCKED[0.000000949611944],LUNC[0.008862000000000000],TRX[0.000777000000000000],USD[0.000000080633200],USDT[0.000000005476991] |
| 05039888 | ETH[0.000033400000000000],ETHW[0.000033400000000000],GMT[0.000000099307606],GST[0.001882070000000000],LUNA2[0.925516290910000000],LUNA2_LOCKED[0.063812188790000000],NFT[44657643825850349?][1],NFT[48012704090463331][1],NFT[489869286277448223][1],TRX[1.001557000000000000],UBXT[1.000000000000000000],USD[0.018127776774741615],USD[0.000000173310353],USTC[0.220771970000000000] |
| 05039892 | CEL[224.155160000000000000],ETH[0.000750000000000000],ETHW[0.000750000000000000],USD[0.510882240000000000] |
| 05039904 | ETH[0.000000183837000],ETHW[0.000000183837000],TRX[0.000660000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05039915 | GMT[0.320000000000000],GST[0.030010350000000],SOL[0.000878480000000],TRX[0.035657900000000],USD[0.006776728348302B],USDT[0.002908204750000] |
| 05039942 | TRX[0.000001000000000],USDT[0.000000008995603] |
| 05039952 | DOGE[0.080000000000000],USD[0.019749322921556B] |
| 05039959 | EUR[21.4500214633790181] |
| 05039965 | BTC[0.000043830000000],USD[0.059226922285000000000000000],USDT[2.570000000000000] |
| 05039983 | TRX[0.000777000000000],USD[0.000000036890330],USDT[0.003501352345560] |
| 05039995 | LUNA2[0.216653198000000],LUNA2_LOCKED[0.505524128600000],LUNC[47176.690000000000000],USD[0.234370707999000] |
| 05040002 | TRX[0.000001000000000],USD[88.440637006218667],USDT[0.000000005087797B] |
| 05040032 | LUNA2[0.000058583071000],LUNA2_LOCKED[0.000136693832300],LUNC[12.756587050000000],SOL[3.221363570000000],TRX[0.000777000000000],USD[660.056720320000000],USDT[372.680251248735211Z] |
| 05040034 | LUNA2[0.037204588000000],LUNA2_LOCKED[0.475347737200000],LUNC[44380.558810000000000],USD[0.109779041541020],USDT[0.390800000752911Z] |
| 05040060 | BTC[0.000002155542000],LTC[0.000000002589600] |
| 05040069 | LUNA2[2.796905535000000],LUNA2_LOCKED[6.526112915000000],USD[0.000006005869540],USDT[0.006321910000000],USTC[0.614000000000000] |
| 05040071 | LTC[0.177866370000000] |
| 05040073 | BAO[1.000000000000000],GBP[0.000045444722772],KIN[1.000000000000000],USD[0.000000097769008] |
| 05040086 | TRX[0.000777000000000],USD[17.241512678200000],USDT[0.000000005000000] |
| 05040088 | AUD[0.002028487953146B],BTC[0.000000100000000],HMT[0.000000014485500] |
| 05040092 | USD[0.010296053220467B],USDT[0.000000007684532B] |
| 05040096 | USD[0.000000005809600] |
| 05040098 | BNB[0.000000100000000],SOL[0.000000005593768],TRX[0.000778000000000],USDT[0.000000560465976] |
| 05040118 | USD[0.020275630000000],USDT[0.000000005000000] |
| 05040131 | USDT[0.000000062500000] |
| 05040148 | USDT[0.000000056217480] |
| 05040160 | BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],USDT[0.000004316240028] |
| 05040176 | USD[20.000000000000000] |
| 05040181 | ETH[0.850000000000000],ETHW[0.850000000000000],USD[0.324553972500000] |
| 05040184 | USD[0.001727119647284],USDT[0.000006503266658] |
| 05040203 | USDT[0.000000013935220] |
| 05040217 | TRX[0.259186000000000],USD[1.158131072000000] |
| 05040224 | USD[0.000001029260061] |
| 05040256 | USD[10.000000000000000] |
| 05040276 | GMT[0.000000010000000],SOL[0.000000007344323Z],USD[0.006943318538132],USDT[0.145253672500000] |
| 05040288 | FTT[0.001369860000000],GMT[0.000082200000000],GST[0.190000000000000],NFT (323117993198332673)[1],NFT (385660480000365295)[1],NFT (402694312407645804)[1],NFT (403844552122939586)[1],NFT (410526619524020500)[1],NFT (424960626532730677)[1],NFT (464933668419920299)[1],NFT (495937943351015121)[1],NFT (513252869010319168)[1],NFT (514734868833687114)[1],NFT (529461430914749912)[1],NFT (551629526600088215)[1],SOL[0.010900000000000],USD[0.260497275067500],USDT[34.290000009131250] |
| 05040291 | BNB[0.000000000031071478],SOL[0.000000000591882] |
| 05040305 | SOL[0.011338640000000],TRX[0.001559000000000],USD[-0.028202812402644],USDT[0.000000096044960] |
| 05040328 | BNB[0.000000033738057],SOL[0.000000006328720D],TRX[0.001860000000000] |
| 05040334 | FTT[0.035571121393260B],GST[0.088764630000000],TRX[0.001555000000000],USD[0.001207886600000],USDT[0.000000006400000] |
| 05040338 | EUR[0.350000000000000],USD[0.007537217000000] |
| 05040343 | TRX[0.000779000000000],USDT[0.000002168062070] |
| 05040361 | USD[10.000000000000000] |
| 05040366 | TRX[0.001584000000000] |
| 05040399 | BTC[0.000000013022649],BTC[0.000000007019200D],SOL[0.000000016199131],TRX[0.000010000000000],USDT[0.000002394397626] |
| 05040407 | BCHBULL[15200000.000000000000000],BOBA[49690.503932440000000D],BTC[0.000000005947250],DOGEBULL[3596.688220000000000],FTT[25.194008693743380D],GRTBULL[7524.800000000000000],IMX[54.915081790000000],NFT (409468252014828894)[1],NFT (528974468459511391)[1],USD[2.092294030825845],USDT[0.000000140662748] |
| 05040418 | BUSD[16.643562210000000],LUNA2[0.439728055700000],LUNA2_LOCKED[1.026032130000000],USD[0.000000082944000],USDT[0.000834668432740] |
| 05040430 | USD[0.000000034849028] |
| 05040434 | USD[0.000000209457020] |
| 05040451 | USD[0.000017536656938] |
| 05040464 | USD[0.438752950000000],USDT[0.000000144773013] |
| 05040465 | APE[63.080011000000000],BTC[0.115478055000000],ETH[0.286982900000000],ETHW[0.000982900000000],TRX[0.146157000000000],USD[0.060060777415000],XRP[7.645426000000000] |
| 05040475 | SOL[1.067069175143 6239] |
| 05040476 | LUNA2[0.001596082285000],LUNA2_LOCKED[0.037241919990000],LUNC[347.550278010000000],USD[0.000000136268945],USDT[0.000962310000000] |
| 05040482 | BNB[0.000000002501947 4],GMT[441.296414345312303 4],GST[0.067087410000000],SOL[1.000000000000000],USD[0.389438039199170 2] |
| 05040493 | USD[2.873785120000000] |
| 05040523 | LUNA2[15.485390000000000],LUNA2_LOCKED[36.132576670000000],USD[0.700101100000000],USTC[2092.031800000000000] |
| 05040553 | SOL[0.000000069134000] |
| 05040560 | BNB[0.008040500000000],USD[0.017767482000000] |
| 05040570 | ETH[0.000000100000000],ETHW[0.000000116235730],GMT[0.784396180000000],GST[0.874999800000000],SOL[0.042770528914141],USDT[929.420000434678993 2] |
| 05040573 | BTC[0.000000025200000],TRX[0.000100000000000],USDT[0.000000020852051] |
| 05040574 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],GST[0.002625700000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.055569930649227 9],USDT[0.000000051950655] |
| 05040579 | BTC[0.000000061387500],LUNA2[3.325746549000000],LUNA2_LOCKED[3.093408614000000],TRX[0.000000800000000],USDT[0.321517160776110 0] |
| 05040595 | FTT[0.039185340806441 0],USD[0.003317805177705 4],USDT[0.000000067886503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05040602 | USD[-140.0483976480000000],USDT[2308.3500000000000000] |
| 05040605 | TONCOIN[20.7800000000000000] |
| 05040614 | USD[0.0000007433507444] |
| 05040629 | ETH[0.2084797400000000],ETHW[0.2082935400000000] |
| 05040630 | USDT[0.0889475250000000] |
| 05040637 | ETH[0.0000000200000000],ETHW[0.0000000165962520] |
| 05040643 | BAO[1.0000000000000000],TRX[0.0007770000000000] |
| 05040647 | APE[3.6000000000000000],AVAX[0.1000000000000000],DOGE[299.0000000000000000],DOT[4.3000000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],GRT[33.0000000000000000],SHIB[80000.0000000000000000],TRX[9.0000000000000000],USD[1.7410489942525000],WAVES[1.0000000000000000] |
| 05040660 | USD[3.6458918800000000] |
| 05040694 | TRX[0.6020770000000000],USDT[56.5162294976888002] |
| 05040705 | BAO[2.0000000000000000],KIN[3.0000000000000000],TRU[1.0000000000000000],USDT[0.0000002062268354] |
| 05040707 | USD[30.1710142700000000] |
| 05040728 | ETH[0.0008571600000000],ETHW[0.0008571600000000],GST[87.8000000000000000],SOL[47.3500000000000000],TRX[0.0017450000000000],USD[0.0036495452000000],USDT[1856.3160607020044402] |
| 05040731 | BUSD[52.5263996700000000],LUNA2[1.6099669610000000],LUNA2_LOCKED[3.7565895750000000],LUNC[239061.8710060000000000],SOL[4.7898640000000000],USD[2.2870425116726000],USDT[0.0040000000000000] |
| 05040733 | BTC[0.0000000040437424],FTT[0.0931000000000000],USD[84.8272265410461595] |
| 05040742 | USD[0.4248700675000000] |
| 05040752 | BRZ[4.5036366250000000],BTC[0.0014000000000000],USD[0.0300000000731096] |
| 05040770 | BTC[0.0000443400000000],ETH[0.0020532300000000],TRX[0.0106810000000000],USDT[30.4385568433231806] |
| 05040778 | USDT[0.6653610727500000] |
| 05040800 | ETH[0.0000659200000000],FTT[0.0038515300000000],HGET[0.0169999700000000],IP3[350100.8335635900000000],JST[6.8919387900000000],SPA[1.6584619300000000],TRX[0.0417281300000000],USD[0.0672171425280000],USDT[0.0074550000000000],XPLA[2569675.7846600000000000] |
| 05040801 | EUR[0.0000003723189651],USD[0.0000000096101983] |
| 05040804 | AVAX[4.8162289200000000],BAO[8.0000000000000000],BNB[0.5535822300000000],DENT[3.0000000000000000],FTT[27.0458650900000000],GMT[1.9370676700000000],GST[0.0889942000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.8866950700000000],TRX[3.0000620000000000],UBXT[3.0000000000000000],USD[11832.5490673745833702],USDT[0.0713888423048327] |
| 05040849 | AKRO[2.0000000000000000],BAO[3.0000000000000000],GMT[0.0000005700000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000045290645],USDT[2.1255793807362472] |
| 05040901 | USD[30.0000000000000000] |
| 05040908 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 05040966 | ETH[0.0000000014380500] |
| 05040968 | TRX[0.0007770000000000],USD[0.0000000042062400],USDT[0.0000000077562612] |
| 05040976 | USD[0.0605294950164400] |
| 05040998 | SOL[0.0787270000000000],TRX[0.6160740000000000],USD[0.1082105913250000] |
| 05041004 | USDT[0.0000000155402066] |
| 05041006 | USD[0.0000000025000000],USDT[0.2334028925000000] |
| 05041024 | SOL[0.0000001610831500],USD[0.0000000398243141] |
| 05041042 | USD[150.0000000000000000] |
| 05041048 | BNB[0.0000000154521000],GMT[37.0000000000000000],NFT[370038335292774430][1],SOL[0.7000000041541679],TRX[0.0000000090000000] |
| 05041086 | ETH[0.1164962500000000],ETHW[0.1153667200000000],NFT[302312955442175037][1],NFT[386232247374790959][1],NFT[446655075526088583][1],NFT[451097409178198828][1],NFT[527872027776598448][1],USDT[0.0000041459796700] |
| 05041117 | GMT[66.0142732900000000],GST[964.0263918200000000],SOL[3.5522244600000000],TRX[1.0000000000000000],USD[88.9057875743687112],USDT[0.0000001671281200] |
| 05041122 | BTC[0.0000001790092916] |
| 05041132 | ETH[0.0012591900000000],ETHW[0.0012591600000000],MATIC[75.9300000000000000],USD[0.9038377260000000],USDT[0.0026225400000000] |
| 05041133 | USD[-37.4924781625000000],USDT[149.7474359700000000] |
| 05041135 | USD[0.6188598200000000] |
| 05041138 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006787811525] |
| 05041140 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000106352902] |
| 05041181 | BTC[0.0000553200000000],USD[0.0081037973900000],USDT[0.0000000015000000] |
| 05041192 | BTC[0.0000000080488434],USD[0.0099577667733389],USDT[0.0000000084065975] |
| 05041204 | BTC[0.0123942400000000],USD[0.0032069799875388],USDT[0.0001170724488064] |
| 05041226 | GST[0.0000000092605901],SOL[23.1234657757956899],USD[1.5807162700000000],USDT[0.0000001402520062] |
| 05041234 | BAO[1.0000000000000000],BNB[0.0000000021466000],BTC[0.0000050400000000],FTT[0.0978800000000000],RSR[1.0000000000000000],USD[0.0000000147000000],USDC[890.7051987100000000],USDT[0.0076620122288176] |
| 05041267 | SOL[0.1396509300000000],TRX[0.0007770000000000],USDT[619.0000010700413824] |
| 05041300 | USD[47.8071611400000000] |
| 05041301 | CRO[10002.0399557100000000],FTT[151.0308033100000000],GMT[1.7308635200000000],GST[5804.6269768900000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[12.2880877400000000],LUNC[1179710.6402835600000000],MATIC[9.0900236500000000],SOL[0.0000000077746978],USD[21564.1473226376514857] |
| 05041304 | FTT[0.0015340019122000],USD[0.2450711556585541] |
| 05041325 | ETHW[0.0008100000000000],LUNA2[13.3452810100000000],LUNA2_LOCKED[31.1389890200000000],SOL[0.0000000020000000],USD[445.2617864000798738],USDT[0.0000000062263401] |
| 05041328 | USD[0.0000000025641261] |
| 05041331 | AKRO[1.0000000000000000],BAO[3.0000001000000000],ETH[0.0032130600000000],ETHW[0.0009160000000000],KIN[9.0000000000000000],NFT[357104441300580593][1],NFT[386835445095431669][1],NFT[396286571285188598][1],TONCOIN[800.3097979699990498],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0005121621751845],USDT[0.0000000022049992] |
| 05041332 | ALPHA[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000193764499824] |
| 05041351 | USD[0.0077429200000000] |
| 05041409 | TRX[0.0007780000000000],USD[0.0000001622363500],USDT[0.0000000053555230] |
| 05041427 | BAO[1.0000000000000000],ETH[1.5000000000000000],ETHW[1.5000000000000000],LUNA2[1.0498654820000000],LUNA2_LOCKED[2.4041415590000000],LUNC[228723.1896604000000000],RSR[4.0000000000000000],SOL[0.0000008000000000],TRU[1.0000000000000000],USD[-303.7540616923622693000000000] |
| 05041442 | GMT[0.4500000000000000],USD[0.0000000265804432],USDT[0.0000000093934231] |
| 05041449 | USD[0.2860268695000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05041466 | USDT[0.000188026769149] |
| 05041478 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],ETH[0.363429831967299B],ETHW[0.2134217319672998],GMT[0.000548830000000],GRT[1.000000000000000],GST[0.913392600000000],KIN[5.000000000000000],SOL[2.041912423351000O],TRX[1.000000000000000],UBXT[1.000000000000000],USD[43.333927360000000],USDT[1227.441788483064932O] |
| 05041487 | XRP[1.000033650000000] |
| 05041512 | SOL[0.035692000000000],USDT[144.219000000000000] |
| 05041516 | TRX[0.000011000000000],USD[0.335957125000000],USDT[0.000000175128432] |
| 05041528 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],GST[0.000273980000000],RSR[1.000000000000000],SOL[6.965951180000000O],USD[182.8131125964535854] |
| 05041585 | TRX[0.000777000000000],USDT[0.324586145000000O] |
| 05041626 | BAO[1.000000000000000],USDT[0.0000000140711332] |
| 05041645 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000018383227] |
| 05041748 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000008902573223] |
| 05041755 | BUSD[1501.2081828000000000],LUNA2[0.000000323583553],LUNA2_LOCKED[0.000000755028291],LUNC[0.007046100000000O],USD[0.0000000477236120] |
| 05041783 | ETH[0.000000059227400] |
| 05041785 | USD[30.000000000000000] |
| 05041815 | SOL[0.000000059928000] |
| 05041819 | ETH[1.000467880000000O],ETHW[0.874675560000000O],USDT[0.150506015500000O] |
| 05041839 | ATOM[0.011137950000000O],GST[0.000000010000000O],SOL[0.029443600000000O],USD[0.046788536970611], USDT[-0.1023579851661046] |
| 05041882 | ATLAS[27664.7427000000000O],TRX[0.000031000000000],USD[0.0229676100277500] |
| 05041888 | BAO[1.000000000000000O],DENT[1.000000000000000O],LUNA2[0.000000370617312],LUNA2_LOCKED[0.000000864773728],LUNC[0.008070270000000O],NFT [51383650319605335]{1},USD[0.000000002474030O4],USDT[0.0069087599165315] |
| 05041929 | SOL[0.000000071165400] |
| 05041933 | USDT[0.4064000000000000] |
| 05041935 | FTT[10025.0952500000000O],USD[2045338.2175203765296407000000000O] |
| 05041963 | BAO[2.000000000000000O],GST[57.4095578900000000O],KIN[1.000000000000000O],USDT[0.0000000251161688] |
| 05041985 | LUNC[0.000000074696600],USDT[8.5369921214500000O] |
| 05042035 | BTC[0.000000093263416],TRX[0.0557870100000000O],USD[11.5084908762590845] |
| 05042053 | NFT [306431018191545706]{1},NFT [554820240343961947]{1},USD[0.0000000005640800] |
| 05042065 | USDT[0.0000072475823328] |
| 05042067 | BNB[0.000000003820709O],BTC[0.0000000000133903],ETH[0.0000000097286355],FTT[0.000000004649100],TRY[0.0013718787314284],USD[0.0000000106682579] |
| 05042072 | USDT[0.5262019100000000] |
| 05042079 | BTC[0.000100000000000O],USD[-0.9476374513104433],USDT[0.0000000109474278] |
| 05042085 | BCH[0.0033687000000000O],BTC[0.000013030000000O] |
| 05042086 | USD[10.000000000000000O] |
| 05042105 | BAO[1.000000000000000O],BNB[0.000005496000000O],BTC[0.000046222000000O],ETH[0.0047711550000000O],ETHW[0.0021842600000000O],LUNA2[0.0000000255916699],LUNA2_LOCKED[0.0000000597138964],LUNC[0.0055726400000000O],USD[1885.0190266560132827],USDT[296.7113047626207935] |
| 05042123 | TRX[0.004325000000000O],USD[0.7178459900000000O],USDT[58.0000000147082343] |
| 05042134 | USD[30.000000000000000O] |
| 05042146 | USD[0.000000032098630] |
| 05042166 | BTC[0.077300000000000O],ETH[1.378000000000000O],ETHW[1.378000000000000O],EUR[1804.2672500150000000O] |
| 05042179 | USD[0.000000085090869] |
| 05042219 | SOL[0.017102500000000O],TRX[0.019742000000000O],USD[0.6730754842500000O] |
| 05042241 | SOL[0.0657800000000000O],USDT[0.965750000000000O] |
| 05042255 | BNB[0.0000000019434500],SOL[0.0000000021707200],TRX[0.0000000069025508],USD[0.0000000044574075] |
| 05042282 | AUD[0.2359256708010853],FTM[132.9600842400000000O],KIN[3.0000000000000O],MANA[40.8712795100000O],USD[0.0000000046747200] |
| 05042283 | GST[0.0600000000000000O],TRX[3.0000000000000000O],USD[0.0669072235000000O],USDT[0.4161521812500000O] |
| 05042306 | LUNA2_LOCKED[24.6072873200000000O],USD[7.6464862252072521] |
| 05042328 | USDT[0.000000001272438211] |
| 05042432 | BNB[0.0076000000000000O],BUSD[5300.000000000000000O],FTT[0.0696964400000000O],GST[0.1726687300000000O],IP3[0.8876317000000000O],NFT [334961832374472327]{1},NFT [372077403580288563]{1},NFT [391902167143288654]{1},NFT [401904536619194802]{1},NFT [438703054584966963]{1},NFT [450153952922680972]{1},NFT [478278786067548323]{1},NFT [479518772221903521]{1},NFT [490392027580578682]{1},NFT [497307940650317681]{1},NFT [531726301593330555]{1},NFT [540052925881988888]{1},NFT [563702864909660612]{1},NFT [574405506746106131]{1},SOL[0.01508200000000O],SRM[0.3870235100000000O],SRM_LOCKED[5.6129764900000000O],USD[12550.0000000211714250],USDC[5096.1484256400000000O],USDT[0.0001224705000000] |
| 05042461 | AUD[0.0002814299638000] |
| 05042491 | AKRO[1.000000000000000O],CHZ[1.000000000000000O],DENT[1.000000000000000O],SOL[9.988002007278793O],TRX[0.000010000000000O],USD[0.330999982068596],USDT[0.000000072875220] |
| 05042494 | BAT[1.000000000000000O],BTC[0.000080000000000O],ETH[0.000000015308800] |
| 05042501 | ETH[0.000528880000000O],ETHW[0.002502380000000O],FTT[1.0091787900000000O],LUNA2[0.1909078874000000O],LUNA2_LOCKED[0.4449564173000000O],LUNC[17964.3514019300000000O],SHIB[101333.0010956700000000O],USD[-7.1623163391006118],USDT[0.000000003007243] |
| 05042512 | BAO[2.000000000000000O],GBP[41.3457956023242377],KIN[1.000000000000000O],USD[7.0103519081259612] |
| 05042534 | TRX[0.3795790000000000O],USDT[0.9401221080000000O] |
| 05042541 | AKRO[1.000000000000000O],BTC[0.0059678500000000O],KIN[1.000000000000000O],USD[0.0003416773852706] |
| 05042561 | TRX[0.001554000000000O],USD[109.1522185845620300],USDT[110.0414174448707314] |
| 05042635 | FTM[0.0002738300000000O],USD[0.000000048435813] |
| 05042645 | ETH[0.000330091708500],GMT[0.000004957766270O],GST[0.000000001504100],SOL[0.0000046453559796],TRX[0.009036224624354O0],USD[0.0045304457325225],USDT[0.000021619939538],XRP[0.0018000000000000O] |
| 05042646 | BTC[0.000029560000000O],ETH[0.000192300000000O],USD[0.0027872791403425],USDT[7392457773921237154] |
| 05042650 | BNB[0.000000791740161],DODO[0.000000027221856],PERP[0.000000023753984],REEF[0.000000041529466],SOL[0.000000079244800],TRX[0.000006080677730],USDT[0.000000490803779] |
| 05042657 | USD[0.1141170350000000O] |
| 05042721 | ATOM[31.6205884500000000O],AVAX[2.5800442900000000O],BTC[0.08732451652000000O],CHZ[646.2507631200000000O],DOGE[1372.6407699100000000O],DOT[10.3296875300000000O],ETH[0.9307969700000000O],ETHW[0.82247905000000000O],FTT[31.7043629900000000O],GMT[862.5819401800000000O],GST[0.0100000000000000O],HMT[537.6445331 000000000O],LTC[0.9883794200000000O],LUNA2[0.0001573983845000],LUNA2_LOCKED[0.0036726289710000O],LUNC[34.2738296000000000O],NEAR[32.40535583000000000O],SHIB[4060395.5490509900000000O],SOL[21.6905381455470240],TONCOIN[340.8738897900000000O],TRX[0.0019180000000000O],USD[1.0716979698450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05042727 | TRX[0.000777000000000],USD[278.7724117231952800],USDT[279.9100947535015108] |
| 05042731 | USD[0.0000000109306658],USDT[0.0000001320755052] |
| 05042740 | SOL[0.0005914700000000],TRX[0.000777000000000],USD[-0.0020207567998466],USDT[0.0000000050522510] |
| 05042791 | ANC[0.7254700000000000],BCH[0.9260000000000000],BNB[0.0037608700000000],CHZ[9.3388000000000000],CONV[33040.0000000000000000],DMG[0.0883930000000000],ETHW[745.6399683900000000],LUNA2[7.5648420510000000],LUNA2_LOCKED[17.6512981200000000],LUNC[744456.7763325000000000],MPLX[1203.9050000000000000],PORTI[427.2188130000000000],PSG[9.3982140000000000],SOL[0.6999870000000000],USD[346.7557399887072056000000000],USTC[586.8884700000000000] |
| 05042793 | ETH[0.0000001309045Z],USD[0.0000013161527798] |
| 05042814 | TRX[0.0001230000000000],USDT[0.0000000101382752] |
| 05042833 | TRX[0.0026367600000000] |
| 05042847 | USDT[0.0000001807889468] |
| 05042851 | GST[0.0400001000000000],USD[0.3368647263750000] |
| 05042853 | TRX[0.0015560000000000],USD[0.5177482475000000],USDT[0.2597147325000000] |
| 05042862 | SOL[2.1400000000000000],USD[0.0000005284597668] |
| 05042866 | USD[0.1684829978017000] |
| 05042870 | SOL[0.0000000469387700],TRX[0.9064800000000000],USDT[1.8154450615000000] |
| 05042892 | ETH[0.0000000151371100],ETHW[0.0000000151371100] |
| 05042924 | USD[0.0000000592500000] |
| 05042937 | USD[20.0000000000000000] |
| 05042972 | BTC[0.0214000065600000],FTT[25.8978834541673600],GST[0.0900000000000000],LUNA2[0.0007551706548000],LUNA2_LOCKED[0.0017620648610000],LUNC[164.4400000000000000],SOL[2.0000000000000000],TRX[0.0067630000000000],USD[0.0897090823769442],USDT[0.0000000075333814] |
| 05042987 | USDT[0.0000421826781246] |
| 05043042 | TRX[0.000777000000000] |
| 05043054 | USDT[0.0162541200000000] |
| 05043072 | BNB[0.0000000055730872],GST[0.0576886223863468],LTC[0.0035303340278479],LUNA2_LOCKED[0.0000000123871745],LUNC[0.0011560000000000],USD[0.0000026744011136],USDT[0.0035562263885041] |
| 05043100 | AUD[5.4976738227767152] |
| 05043126 | AKRO[1.0000000000000000],ANC[16.1906515100000000],AUD[0.0000035404343722],AVAX[0.0000005000000000],AXS[0.0000057000000000],BAO[3.0000000000000000],BRZ[0.0000009220000000],CONV[1050.3386481600000000],CRV[0.0000442000000000],DENT[0.0238231000000000],DOT[0.0000028100000000],EMB[158.5839272314595783],ETH[0.0000000023697973],KIN[3.2627769200000000],SHIB[4.5652716700000000],SOS[11729139026344484000000000],SPELL[0.0225052700000000],STGI0.0000207900000000],TRX[0.0006286600000000] |
| 05043144 | LUNA2[1.6070108690000000],LUNA2_LOCKED[3.7496920270000000],USD[0.0000000025785855],USDC[274.6291432900000000] |
| 05043145 | USD[0.0000005020099596] |
| 05043148 | BTC[0.0010877600000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],FTM[0.9962000000000000],USD[0.6850896500000000] |
| 05043197 | MATIC[0.0000000194386600],TRX[0.0000020000000000],USTC[0.0000000247866600] |
| 05043235 | LUNA2[1.1324871730000000],LUNA2_LOCKED[2.6424700710000000],LUNC[246601.4662590000000000],SOL[0.0000000081131100] |
| 05043249 | AKRO[1.0000000000000000],AUD[0.0000719520471444],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.2933437700000000],ETHW[0.2933437700000000],KIN[4.0000000000000000],SHIB[26277795.1388888800000000],TRX[1.0000000000000000],USD[0.0000000057525554],USDT[0.0000000063388480],XRP[402.9299609500000000] |
| 05043251 | USD[0.000777000000000],USD[0.0068943300000000],USDT[0.0000001641700630] |
| 05043254 | TRX[0.000777000000000] |
| 05043273 | USD[0.0000003995105151],USDT[0.0000000022881101] |
| 05043284 | BTC[0.0000998400000000],USD[6.9505581400000000] |
| 05043310 | GST[2.0000000000000000],LUNA2[0.0000000290238296],LUNA2_LOCKED[0.0000000677222691],LUNC[0.0063200000000000],USD[1.7258928758250000],USDT[0.0630000004642184] |
| 05043327 | USDT[0.0000000064431220] |
| 05043332 | BTC[0.0000000052185432] |
| 05043346 | TRX[0.2460090000000000],USD[8.8829256862750000],USDT[0.3863617442750000] |
| 05043377 | GST[209.0900000000000000],USDT[0.4171518300000000] |
| 05043378 | GMT[0.0600367900000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],SOL[0.0339527400000000],TRX[2.0015540000000000],UBXT[1.0000000000000000],USD[0.3711561213399025] |
| 05043400 | USD[0.0000000050901339] |
| 05043403 | USD[0.0031194304000000] |
| 05043427 | TRX[0.0007810000000000],USDT[0.0400000000000000] |
| 05043437 | BTC[0.0000000850700000],SOL[1.2038332691681381] |
| 05043443 | MATIC[1.0000000000000000] |
| 05043455 | SOL[0.1000000000000000],USD[0.4966602861708232],USDT[0.7340393400000000] |
| 05043456 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.000777000000000],USDT[90.5088335425530752] |
| 05043479 | TRX[0.000777000000000],USD[0.0000000101370216] |
| 05043488 | AUD[0.0038445171452368],BAO[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0100155851255820] |
| 05043542 | RSR[1.0000000000000000],USDT[0.0087241433052468] |
| 05043563 | ETH[109.1081541000000000],USD[0.0000000568579210] |
| 05043566 | TRX[0.000777000000000],USD[0.8712267125000000],USDT[1.5267067110823426] |
| 05043572 | LUNA2[0.0029102054310000],LUNA2_LOCKED[0.0067904793400000],LUNC[833.7033598100000000],USD[0.9923141413621341],USDT[0.0077387770000000] |
| 05043608 | TRX[0.8511600000000000],USD[1.7495645882500000],USDT[0.6911670955000000] |
| 05043624 | SOL[0.2772736300000000],USD[0.0000000050111824],USDT[114.5089342850000000] |
| 05043649 | USD[4054.0601675750000000] |
| 05043669 | BTC[0.1994022843400000],TRX[0.0009310000000000],USDT[1.7415074100000000] |
| 05043676 | TRX[0.000777000000000],USDT[0.5809085000000000] |
| 05043685 | TRX[0.0227900000000000] |
| 05043713 | SOL[0.0196030122500000],USD[0.0000000050000000] |
| 05043736 | TRX[0.0000000848000000],USD[0.0000000096812690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05043739 | [LUNA2[0.0000000211524935],LUNA2_LOCKED[0.0000000493558182],LUNC[0.0046060000000000],TRX[0.7059610000000000],USD[0.0096309297960417],USDT[0.0053798977523622] |
| 05043749 | TONCOIN[0.0690000000000000],USD[0.0657202000000000] |
| 05043754 | BTC[0.0010000000000000] |
| 05043777 | ETH[0.0009500000000000],ETHW[0.0009500000000000],FTT[527.3000000000000000],LUNA2[0.0000000408262413],LUNA2_LOCKED[0.0000000952612297],LUNC[0.0088900000000000],USD[0.3015525039520000],USDT[0.0076285275412500] |
| 05043838 | APE[1.7087276651598400],BNB[1.1397062229039400],BTC[0.0319519593864800],BTT[3999412.0000000000000000],DOGE[177.9575425343699300],DOT[1.2309496732845500],ETH[0.3148523393499000],ETHW[0.3148523393499000],FTT[4.3991248000000000],LUNA2[1.8657325080000000],LUNA2_LOCKED[4.3533758530000000],LUNC[406267.1816066470440000],SAND[2.9996120000000000],SHIB[399922.4000000000000000],SOL[3.4610928412755815],TRX[0197.0749148596527600],USD[0.1684918281345409],XRP[8.0031029438767000] |
| 05043856 | TRX[0.7656430000000000],USD[0.5833004430000000] |
| 05043858 | FTT[0.0206798383413600],USD[0.0000002228845692],USDT[0.0000000150719176] |
| 05043875 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0087000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[73.5583330303689789],USDT[1.6509150800000000] |
| 05043880 | GST[0.0000000040927300],LUNA2[0.1131767944000000],LUNA2_LOCKED[0.2640767836000000],RSR[1.0000000000000000],SOL[0.0000000073346851],TRX[0.0000000070035691],USD[-0.0047156631267170],USDT[0.0000000123824523] |
| 05043889 | SOL[0.0000000054147000],TRX[0.0000000055400000] |
| 05043919 | FTT[0.0051016064000000],USD[205.4712555044842576] |
| 05043936 | USDT[0.0000006231350696] |
| 05043939 | ALGO[0.3560672700000000],APE[0.0073600000000000],CEL[0.0123900000000000],DYDX[0.0335250000000000],ETHW[0.0004599650000000],LUNA2[4.5963807890000000],LUNA2_LOCKED[10.7248885100000000],USD[0.0111033208785726],USDT[0.0000000042563409],USTC[0.5666000000000000] |
| 05043941 | LUNA2[0.0012443694960000],LUNA2_LOCKED[0.0029035288250000],LUNC[270.9640777195000000],USDT[0.0000004407300060] |
| 05043942 | SOL[0.0000000093596189],USD[-0.3872356546243944],USDT[0.2909158158750000],XRP[0.5462820000000000] |
| 05043958 | USD[0.4961717600000000] |
| 05043973 | GST[0.0000262010000000],GST[0.0000004800000000],USD[-10.6818090029268674000000000],USDT[30.0000000070952352] |
| 05043980 | USD[0.0021465191451520],USDC[2000.0000000000000000] |
| 05044016 | BAO[1.0000000000000000] |
| 05044035 | NFT (2996305330081842091)[1],TRX[0.0007770000000000],USD[0.4405806050000000],USDT[0.3269191750000000] |
| 05044049 | BAO[2.0000000000000000],BNB[0.0000000161698961],BTC[0.0000000001248200],ETH[0.0000000875691626],FTT[0.0000000064069748],GST[0.0000000000795900],KIN[1.0000000000000000],MATIC[0.0000000010339960],NFT (432015273184020836)[1],SOL[0.0000320774760338],TRX[0.0001800973818241],USD[0.0000000097171695],USDT[0.0000000579385401],XRP[0.0000000045000000] |
| 05044066 | BTC[0.0000000063398061],NEAR[0.0000000060123752],USD[0.2481614417148480],XRP[2.3015947474972880] |
| 05044083 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0007735100000000],DENT[1.0000000000000000],SOL[1.2239877200000000],TRX[0.0007770000000000],USDT[0.0004205200906925] |
| 05044086 | USD[0.9896234060393950],USDT[0.0000000386283611] |
| 05044089 | DENT[1.0000000000000000],ETH[0.0178503446436181],KIN[1.0000000000000000],USD[43.8627892700000000],USDT[0.0000000346771750] |
| 05044134 | TRX[0.5243330000000000] |
| 05044135 | USDT[0.5825777746508794] |
| 05044137 | SOL[0.0000000015823400],UBXT[1.0000000000000000] |
| 05044155 | USD[1.2121970800000000] |
| 05044177 | FTT[0.3022239038632424],NFT (374978921138198154)[1],NFT (396943387567126896)[1],NFT (397098362670343512)[1],NFT (464126843812143787)[1],TRX[0.0027403754034000],USD[0.0725773784348086],USDT[0.0284646483798624] |
| 05044185 | USD[30.0000000958733330],USDT[0.0000000023147056] |
| 05044206 | TRX[0.0063947900000000],XRP[0.0000002000000000] |
| 05044211 | GST[0.0750001100000000],TRX[0.0007770000000000],USDT[0.0000000075000000] |
| 05044222 | TRX[0.2374020000000000],USDT[0.2209892134125000] |
| 05044243 | BTC[0.0022658700000000] |
| 05044251 | USD[0.0000000097873583] |
| 05044280 | BUSD[4000.0000000000000000],NFT (306766705547986899)[1],NFT (315896279013025994)[1],NFT (359057752728518836)[1],NFT (417518751309025061)[1],NFT (433760898254830118)[1],NFT (457865691084204979)[1],USDC[10105.6544682800000000] |
| 05044304 | SOL[0.0000000014408400],TRX[0.0000001280000000] |
| 05044308 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000026020426],USDT[0.0000000046008105] |
| 05044318 | USD[0.0084416069111263],USDT[0.0000000062793626] |
| 05044327 | LUNA2[0.4960963997000000],LUNA2_LOCKED[1.1575582660000000],LUNC[106975.6309198000000000],USD[45.1835765898390000],USDT[0.0074592286290000],USTC[0.6828400000000000] |
| 05044374 | TRX[0.0053890000000000],USDT[276.2700000000000000] |
| 05044386 | LUNA2[0.0250589469400000],LUNA2_LOCKED[0.0584708761800000],LUNC[5542.1152191500000000],USDT[0.8033568093000000] |
| 05044419 | BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0348252147468516] |
| 05044420 | GST[300.6583041000000000],NFT (294912804255709885)[1],NFT (349632525306749194)[1],NFT (369746408763319865)[1],NFT (370381610553761499)[1],NFT (381440406562714606)[1],NFT (408698212805857323)[1],NFT (467329483021298792)[1],NFT (475567688574232710)[1],NFT (482993090637526860)[1],NFT (517112313638308858)[1],NFT (517118494776843416)[1],NFT (527161532460722145)[1],NFT (547091877703817433)[1],USD[37.4110593800000000],USDT[0.0000002178551826] |
| 05044439 | SOL[0.0000000028451196],TRX[0.0008010000000000],USD[0.0000000153702111],USDT[0.0000000081729312] |
| 05044491 | SOL[0.0023828000000000],TRX[0.0000000300000000],USD[0.0000000157340551],USDT[17609.5967913000757366] |
| 05044494 | TRX[0.0000010000000000],USD[0.0000001444914449],USDT[0.0000000057000715] |
| 05044502 | BAND[34.2059410200000000],CHF[0.0000000067664720],ETH[0.0009912000000000],ETHW[0.0009912000000000],EUR[0.0000000099584362],RAY[23.5884427600000000],SOL[1.0783765500000000],SOS[92105263.1578947300000000],USDT[0.0000000323338016],XRP[187.2457709100000000] |
| 05044509 | RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000060904441] |
| 05044532 | USD[0.8268427733494000] |
| 05044544 | GST[2067.8341304000000000],TRX[0.0000010000000000],USD[702.9852812290821232],USDT[0.3565610525000000] |
| 05044558 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GST[8068.9957623900000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0004292700000000],NFT (568555976965391262)[1],OMG[1.0427609200000000],RSR[1.0000000000000000],SOL[75.0658402288361366],TRX[1.0000000000000000],USD[0.0000003307654690],USDT[0.0000002421955440] |
| 05044573 | NFT (297337187923571341)[1],NFT (540782845865373289)[1],USD[11.7100000032509343],USDT[0.0000001256711069] |
| 05044573 | GST[20.0000000000000000],SOL[0.0000001000000000],USD[0.1000000000000000],USDT[0.8546175078750000] |
| 05044582 | USD[0.0000000025000000] |
| 05044596 | BAO[3.0000000000000000],BTC[0.0017914500000000],GBP[70.8558261621558518],KIN[3.0000000000000000],USD[0.0043072293970952] |
| 05044614 | BTC[0.0000000090814107],TRX[0.0007770078636372],USD[-7.6802607928407059],USDT[12.4503122843300270] |
| 05044620 | SOL[2.6540562000000000],USD[2067.6147273700000000],USDC[2110.1000000000000000],USDT[0.0241753400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05044645 | USD[0.003828814960000000],USDT[998290.000000000000000] |
| 05044656 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.0001325970438617] |
| 05044663 | BCH[143.820000000000000],BTC[0.796669885998500000],DOGE[11000.9162000000000000],XRP[0.7078000000000000] |
| 05044685 | BTC[0.003499370000000000],FTT[0.099460000000000000],USD[31.9323479811673930],USDT[155.0138152450000000] |
| 05044686 | SOL[0.000000072926900],USDT[0.0000002314534766] |
| 05044711 | BTC[0.000006170000000000],USD[0.0451160890178160] |
| 05044720 | GST[0.081840000000000000],USD[0.0000000502220893] |
| 05044763 | USDT[0.9159093125000000] |
| 05044765 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001786830000000000],SOL[0.617820830000000000],USD[0.0000001867933553] |
| 05044767 | GST[0.040000200000000000],LUNA2[0.137771383100000000],LUNA2_LOCKED[0.321466560600000000],LUNC[30000.0087320000000000],USDT[0.4601875487504138] |
| 05044786 | BTC[0.243848860000000000] |
| 05044799 | USD[5.2924473900000000] |
| 05044831 | SOL[0.000000067042500] |
| 05044874 | USD[30.0000000000000000] |
| 05044887 | USDT[0.1208705786250000] |
| 05044888 | GST[0.000000070314296],SOL[0.000000041836137],USD[0.0098480100617266],USDT[0.0000000008832928] |
| 05044901 | BAO[2.000000000000000],GBP[0.002930614541358],KIN[1.000000000000000000],USD[0.0004349541087037] |
| 05044902 | USDT[0.3112806490000000] |
| 05044936 | SOL[0.009931460000000000],SOL[0.004087190000000000],USD[1.0000000015000000] |
| 05044958 | TRX[0.007770000000000],USDT[50.000000000000000] |
| 05044970 | GST[30.9662918400000000],KIN[1.000000000000000],TRX[0.000030000000000],USD[288.7873570032845448],USDT[0.0000013510823759] |
| 05044972 | GST[0.020000120000000],LUNA2[0.300106913200000],LUNA2_LOCKED[0.700249464200000],LUNC[65348.9122007000000000],TRX[0.0007770000000000],USD[0.0000000079869717],USDT[0.0000000046131720] |
| 05044973 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000643830000000000],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.423864015100000],LUNA2_LOCKED[0.989016035300000],TRX[0.0007920000000000],USDT[0.0000043709593704],USTC[60.0000000000000000] |
| 05044978 | GBP[0.000620913759301000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.0510630938886753] |
| 05044983 | USD[0.0000003714494443] |
| 05044985 | BTC[0.000031300000000],USD[0.0001042303896992] |
| 05044992 | GBP[0.000117531057539000],USDT[0.0000000081772855] |
| 05044997 | USD[30.0000000000000000] |
| 05045005 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0770725800000000],ETHW[0.0770725800000000],USD[2.0000002781646068],USDT[0.0000000042970428] |
| 05045025 | TRX[0.0000020000000000] |
| 05045080 | TRX[1.000000000000000],USD[0.0000004390000030],USDT[9.2000000000000000] |
| 05045083 | AKRO[1.000000000000000],SOL[0.000952590000000000],USDT[0.0044617353318286] |
| 05045093 | ETH[0.000798300000000000],ETHW[0.000643830000000000],FTT[54.5339843464450385],USD[0.369851098156620],USDT[0.0668123470972811] |
| 05045100 | GMT[0.998870750000000000],GST[0.521084630000000000],SOL[7.700000000000000000],USD[0.000000012500000],USDC[189.2562178800000000] |
| 05045111 | ATLAS[1.714300000000000000],LUNA2[1.836951332000000],LUNA2_LOCKED[4.286219774000000],USD[0.0012861709466003],XRP[19.0737769695840000] |
| 05045122 | SOL[0.010000000000000000] |
| 05045128 | USD[0.000000145398123],USDT[1.2659312900000000] |
| 05045134 | BTC[0.000368639230000],DOT[0.067187370000000],MAPS[0.917600000000000000],USD[-0.0000002053405040],USDC[624.9421266400000000] |
| 05045140 | BNB[0.000000061769838],NFT[354214553031108764][1],SOL[0.000000009500000],TRX[0.0000130000000000],USD[0.986134254470611],USDT[0.0000029872328911] |
| 05045149 | GST[0.093700000000000000],USD[2.2233045632141540] |
| 05045191 | BNB[0.000000100000000],ETH[0.001297360011173903],ETHW[0.001283670011393],NFT[323396127598541381][1],NFT[341091430599182445][1] |
| 05045209 | GST[4.000000000000000],LUNA2[0.022029761220000],LUNA2_LOCKED[0.051402776170000],LUNC[4797.0268860000000000],USD[0.0048683176953112],USDT[0.0000000032029922] |
| 05045226 | AKRO[1.000000000000000],TRX[0.000000092630698],USD[0.0000000146336081],USDT[0.0000330058770324] |
| 05045236 | ETH[0.371403410000000000] |
| 05045242 | USD[30.0000000000000000] |
| 05045256 | SOL[0.000000000387240],TRX[0.0000050000000000] |
| 05045265 | BRZ[0.005793500000000000],TRX[0.000011000000000],USD[0.000000122808515],USDT[0.0000000032412663] |
| 05045278 | USDT[0.0508018785000000] |
| 05045298 | SOL[0.002751800000000],USD[-0.0027827941460194],USDT[0.0000000084016166],XRP[0.0000000027088594] |
| 05045320 | USD[0.0003845172625080] |
| 05045348 | USDT[0.1294389982500000] |
| 05045364 | BTC[0.031165200000000000],ETH[0.000027100000000],ETHW[0.000027111453490],GBP[0.001140933175151263],USD[0.0001141257487366] |
| 05045390 | USD[0.0719825161250000] |
| 05045402 | USDT[0.4706672642500000] |
| 05045411 | TRX[153.9976984900000000],USD[0.0000000028748659],XRP[16.9277061500000000] |
| 05045419 | USDT[61.7870005298544192] |
| 05045464 | GST[0.000000084170502],LUNA2[0.031563627650000],LUNA2_LOCKED[0.073648464510000],USD[-0.0000000017061386],USDT[0.0000000020615134] |
| 05045478 | BTC[0.000000008814406],ETH[0.000000010000000],ETHW[0.002648070000000],FTT[0.082709700000000],LOOKS[0.000000051238000],LUNA2[0.002045340770000],LUNA2_LOCKED[0.004772461798000],LUNC[44.5377259029891200],NFT[485048835109745569][1],NFT[490815082765025630][1],NFT[512711914664865372][1],NFT[534376209456329729][1],SUN[50313.1352101500000000],USD[2566.1673527051679447] |
| 05045491 | AKRO[1.000000000000000],BTC[0.164007680000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[1543.4339489281150196],USDT[1110.5814221985814216] |
| 05045494 | GMT[0.000000038320500],GST[59.3900000081518800],SOL[0.000000046413536],TRX[0.0000000041150365] |
| 05045533 | USD[9.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05045558 | GMT[25.000000000000000000],GST[60.000000000000000000],SOL[2.500000000000000000],USDT[0.4866966400000000] |
| 05045576 | UBXT[1.000000000000000000],USD[0.000000084019400] |
| 05045591 | LUNA2[0.000000178643508],LUNA2_LOCKED[0.000000416834852],LUNC[0.003890000000000000],USDT[0.000000090000000] |
| 05045593 | BAO[1.451037340000000000],TRX[0.000008000000000000],USDT[0.000000004655382] |
| 05045595 | NFT (443029714146653393)[1],TRX[0.000028000000000000],USD[0.024828972000000000],USDT[0.256449016804430000] |
| 05045606 | TRX[0.000777000000000000],USDT[0.862335380000000000] |
| 05045635 | ETH[0.000000034050700],USD[14.894634948250000000] |
| 05045639 | STEP[0.000000085370100],TRX[0.000036000000000000],USD[0.194169200709268] |
| 05045644 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000429876566],USDT[0.000000104164343] |
| 05045669 | ATOM[0.032789000000000000],BTC[0.000074092300000],LTC[0.000000085602900],LUNA2[0.149126640800000],LUNA2_LOCKED[0.347962161800000],MATIC[0.000000087596288],SOL[0.000000429651187],USD[0.000000353143248] |
| 05045680 | FTT[25.200000000000000000],TRX[0.000777000000000000],USD[181.371555306850000000000000],USDT[0.000000031305045] |
| 05045727 | BTC[0.0000000100000000] |
| 05045745 | NFT (539979924848016925)[1],USD[4.998136480917266],USDT[0.000000042053155] |
| 05045758 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.021110160000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.845318800000000000],ETHW[0.181330780000000000],GBP[0.000000099652850],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.013972287283732] |
| 05045769 | 1INCH[86.879453800000000000],AVAX[3.430850680000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],ETHW[0.125862770000000000],FTT[8.100000000000000000],KIN[4.000000000000000000],LINK[31.480122100000000000],NEAR[44.455422230000000000],RSR[1497.685589760000000000],SOL[1.480000000000000000],TONCOIN[151.7573547 70000000000],TRX[0.000045000000000000],USD[0.000000204296608],USDT[592.939198961905272] |
| 05045808 | BTC[0.000000044594584],USD[30.000023598250782] |
| 05045841 | TRX[0.001350000000000000],USDT[0.000087373949516] |
| 05045853 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],TRX[1.000001000000000000],USD[375.233974121841580],USDT[0.000000429722434] |
| 05045856 | LTC[2.265157860000000000],TRX[0.000003000000000000],USD[2.105849265975000000] |
| 05045865 | USD[0.411796490000000000] |
| 05045912 | CHZ[219.962600000000000000],GMT[0.729700000000000000],GST[0.090000000000000000],LINK[0.095274000000000000],SOL[0.006802160000000000],USD[1.353176624925000],USDT[0.000381481485000000] |
| 05045914 | USD[0.000000077270000] |
| 05045921 | DENT[1.000000000000000000],KIN[6.000000000000000000],LUNA2[1.571015350000000],LUNA2_LOCKED[3.665702483000000],TRX[1.001556000000000000],USD[0.000000128907243],USDT[0.000000098909679] |
| 05045923 | USD[30.000000000000000000] |
| 05045960 | USD[0.000001056500030],USDT[0.000000025986549] |
| 05045969 | TRX[0.000777000000000000],USDT[0.000016313327168] |
| 05045979 | EUR[1.000000000000000000],USD[30.000000000000000000] |
| 05045981 | SOL[0.000000020000000],TRX[1.000000000000000000] |
| 05045987 | USD[30.000000000000000000] |
| 05045990 | AVAX[0.000000008261112],BAO[1.000000000000000000],BNB[0.000000064879368],FTT[0.000000000836894],NFT (512362014829356646)[1],USD[0.000286584899163],USDT[0.000000064801953] |
| 05046037 | BAO[1.000000000000000000],USD[0.000007611713490] |
| 05046038 | ETH[0.000905000000000000],USDT[5752.562066300000000] |
| 05046052 | ATOM[0.024914164771458],BNB[0.006984000000000000],DOT[0.085492632568678],ETH[0.000000018514082],ETHW[0.000764311851408],MATIC[0.860742916946017],USD[29869.429824943152986],USDT[0.000000007846160] |
| 05046090 | USD[0.000000099037640] |
| 05046092 | LUNA2[0.353615349400000],LUNA2_LOCKED[0.825102481900000],LUNC[77000.486822000000000],USD[1470.000003683000000] |
| 05046127 | APT[0.009999900000000],DOGE[0.003225110000000],SOL[0.000850131400000],USD[0.053657602527477] |
| 05046152 | AKRO[1.000000000000000000],USD[0.000000079883865] |
| 05046170 | AUD[0.000000025294588],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],LUNA2[0.000587477369800],LUNA2_LOCKED[0.001370780530000],LUNC[127.924434153940625],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000162018694] |
| 05046181 | USD[0.000002551885400] |
| 05046188 | BTC[0.000000028508500] |
| 05046208 | BAO[1.000000000000000000],USD[0.000002922014061] |
| 05046217 | SOL[134.361052070000000000] |
| 05046222 | GBP[0.001792779083010] |
| 05046250 | BNB[0.000000012000000],SOL[0.000000087421666] |
| 05046251 | GENE[8.700000000000000000],GOG[481.000000000000000000],USD[0.8975167020000000] |
| 05046266 | BAO[3.000000000000000000],BCH[0.000000350000000],FTT[3.107384150000000000],KIN[5.000000000000000000],MATIC[0.000013050000000],SAND[46.679862340000000],UBXT[1.000000000000000000],USD[0.000000036810267] |
| 05046286 | AKRO[4.000000000000000000],AMPL[0.000000026376258],ANC[0.000000090907200],BAO[15.000000000000000000],ETH[0.067097500759441],ETHW[0.067097500759441],FIDA[1.000000000000000000],KIN[25.000000000000000000],LOOKS[0.000000098051332],LUNC[0.000000029917955],MATIC[1.000000000000000 000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[-15.114813249982070000000000000],USDT[12.040260065205169] |
| 05046316 | GST[0.020000740000000],LUNA2[0.006567927311000],LUNA2_LOCKED[0.015325163730000],LUNC[1430.180000000000000],TRX[0.001562000000000000],USD[0.004625227226166],USDT[0.062836050000000] |
| 05046323 | USDT[2.001988349627200] |
| 05046324 | ETH[0.000393820000000000],ETHW[0.000393820000000000],USD[0.120124030900263],USDT[0.0016000133320979] |
| 05046325 | SOL[0.000000078093300] |
| 05046327 | BRZ[1.002268737700000],ETH[0.000889350000000000],ETHW[0.000198300000000000],USD[0.1281503715525523] |
| 05046335 | BNB[0.000000010000000],LUNC[0.000000009628129] |
| 05046338 | TRX[0.000777000000000000],USD[0.718522482500000],USDT[0.000000101133660] |
| 05046399 | USDT[1.283571390000000] |
| 05046401 | BTC[0.000469910000000] |
| 05046404 | TRX[0.000777000000000000],USDT[21.781362500000000000] |
| 05046419 | ETH[0.143000000000000000],ETHW[0.143000000000000000],USD[11.468301240000000000] |
| 05046424 | AKRO[1.000000000000000000],BNB[0.000000014862682],BTC[0.000000064875690],GMT[0.000000000000000000],GST[0.023641920677898],KIN[2.000000000000000000],LUNA2[0.000000294306684],LUNA2_LOCKED[0.000000686715595],LUNC[0.064085900000000],NFT (447014978956526894)[1],SOL[0.000000017007505],TRX[0.001569000000000000],USD[40.069039684504517432],USDT[0.000000004187944] |
| 05046428 | TRX[0.000777000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05046448 | USD[9.955532977125000] |
| 05046464 | SOL[0.000019832000000000],TRX[6.0756760000000000] |
| 05046478 | FTT[1.7000000000000000],TRX[0.0007770000000000] |
| 05046482 | TRX[0.0007770000000000],USD[0.1002733225467400],USDT[0.0000000133569115] |
| 05046503 | TRX[0.4616000000000000],USDT[0.9101497835625000] |
| 05046509 | USDT[0.0000000062860236] |
| 05046538 | BTC[0.0000801000000000],SOL[0.2101000000000000],USD[2.0295542043750000],XRP[4.8040000000000000] |
| 05046601 | AKRO[1.0000000000000000],TRX[0.0000000053000000] |
| 05046638 | USD[10.0000000000000000] |
| 05046645 | USDT[0.0000000062080200] |
| 05046652 | BAO[1.0000000000000000],DENT[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057673352],USDT[0.0000001203141686] |
| 05046661 | EUR[0.0068421900000000],TRX[0.0007770000000000],USDT[0.0000000091724662] |
| 05046667 | TRX[1.0000000000000000],USD[943.1845889143942920],USDT[200.0000000088220423] |
| 05046710 | TRX[0.0007770000000000],USD[0.0000000075582708],USDT[0.0000000033200555] |
| 05046750 | ALGO[10.0000000000000000],AVAX[0.2000000000000000],DOGE[66.0000000000000000],DOT[1.0000000000000000],LINK[0.5000000000000000],LTC[0.0499900000000000],LUNA2[0.0093126156390000],LUNA2_LOCKED[0.0217294364900000],NEAR[1.0000000000000000],SOL[0.0099780000000000],USD[-3.9358400273373403000000000000],USDT[9.8189648600000000],XRP[5.0000000000000000] |
| 05046760 | BTC[0.0007158310963608],USDT[137.0261838443965980] |
| 05046775 | SOL[0.0000000092171098] |
| 05046804 | CEL[0.0000000004527538],LUNA2[0.0059036417350000],LUNA2_LOCKED[0.0137751640500000],LUNC[0.0050020000000000],MSOL[0.0000000024933045],TRX[0.0000060000000000],USD[-233.8533967125949500],USDT[304.0692720497741257],USTC[0.0000000008774078] |
| 05046808 | KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 05046865 | BTC[0.0000001000000000],SOL[0.1713630800000000],USD[6.1057640702500000],XRP[6.0100000000000000] |
| 05046891 | USD[0.0000008088083040] |
| 05046901 | AKRO[1.0000000000000000],LUNA2[0.5934017934000000],LUNA2_LOCKED[1.3390527350000000],LUNC[1.8504971700000000],USD[0.0000050850562870] |
| 05046906 | TRX[0.0007770000000000],USDT[9.0000000000000000] |
| 05046914 | LTC[0.0000000034000000] |
| 05046918 | BTC[0.0001161200000000],ETH[0.0003599439845454],ETHW[0.0003599439845454] |
| 05046920 | BTC[0.0000940300000000],FTT[25.0506646410236300],NFT [401732749388930280][1],TRX[0.0000150000000000],USD[0.0384403651205500],USDT[0.0595766343355250] |
| 05046934 | BNB[3.0000000000000000],BTC[0.0729601488140000],DOGE[7202.0000000000000000],ETH[1.5495506000000000],ETHW[1.1755506000000000],FTT[0.0003576089074900],GST[19725.8000000000000000],LUNA2_LOCKED[0.0349609784600000],LUNC[3262.6400000000000000],TRX[0.0015540000000000],USD[857.0201846795542280000000000] |
| 05046938 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000196881412741] |
| 05046952 | SOL[0.0000005868000000],TRX[3.5773343599282824],USD[0.0004422745482345],USDT[0.0009049260129252],XRP[0.0355230000000000] |
| 05046961 | GMT[330.7698666730000000],SOL[7.1457243218230143],TRX[0.0007790000000000],USD[0.0000000068242058],USDT[18.8388569048526357] |
| 05047001 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000003472821293] |
| 05047008 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000001369795037],HOLY[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SOL[596.1455490500000000] |
| 05047013 | BTC[0.0000009565740],DOT[0.0244000000000000],USD[30.0000000000000000] |
| 05047050 | AAPL[0.0052452900000000],AMZN[0.0017300000000000],BTC[0.0000467200000000],ETHW[0.2732077000000000],FB[0.0308345000000000],GOOGL[0.0009626000000000],LUNA2[2.9794550060000000],LUNA2_LOCKED[6.7119381130000000],LUNC[32.3635464800000000],NFLX[0.0074767200000000],NFT [299026222257269399][1],NFT [497415890913715340][1],PYPL[0.0199960000000000],TRX[0.0007770000000000],TSM[0.0045427000000000],USD[424.5474377912212274],USDT[696.0702656242516998],USTC[421.9424908400000000] |
| 05047073 | USD[0.0000000078255119],USDT[0.0000000022880365] |
| 05047121 | BAO[9.0000000000000000],BTC[0.0009342100000000],GBP[0.0002465652256033],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000060950272545],USDT[0.0000000095771110] |
| 05047129 | USD[0.0066308710000000] |
| 05047136 | BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0061888100000000],USD[0.0000000110951619] |
| 05047143 | BNB[0.0000000060000000],SOL[0.0000000075446600],TRX[0.0002200000000000],USDT[0.0000000566079992] |
| 05047153 | USD[1.9949055900000000] |
| 05047154 | USD[0.0000000234300035],USDT[0.0000000090000000] |
| 05047178 | SOL[0.0000000081518600],USD[0.0000000033405227] |
| 05047180 | USD[30.0000000000000000] |
| 05047186 | BTC[0.0065647800000000],TRX[0.0007770000000000],USD[13683.8633132362430663],USDC[9.0000000000000000],USDT[0.0000000061364751] |
| 05047194 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LUNA2[0.0253045869400000],LUNA2_LOCKED[0.0590440362000000],LUNC[4021.9872440000000000],USD[0.0000000104945580],USDT[0.0234583897410101],USTC[0.9674000000000000] |
| 05047211 | NFT [312948311762557990][1],USD[4.9494360141613900] |
| 05047230 | USD[30.0000000000000000] |
| 05047244 | TRX[0.0000010000000000],USDT[0.9084110650000000] |
| 05047272 | USDT[0.0000000052525500] |
| 05047284 | USDT[137.4830700475000000] |
| 05047294 | TRX[0.0092820000000000],USD[0.6484429251250000] |
| 05047319 | USD[654.0416972500000000] |
| 05047323 | DOGE[0.0000000034114020],FTT[0.0066565780205544],LUNA2[0.0321018049900000],LUNA2_LOCKED[0.0749042116400000],LUNC[6990.2356231254820037],USD[-0.0933382322154519],USDT[0.0000000052500000],USTC[0.0000000167766649],XRP[0.0000000091828796] |
| 05047355 | TRX[0.0010760000000000] |
| 05047358 | USD[0.0018802331000000] |
| 05047360 | SOL[0.0000000026686600] |
| 05047366 | USD[30.0000000000000000] |
| 05047375 | USD[30.0000000000000000] |
| 05047379 | USDT[0.0000000050000000] |
| 05047393 | TRX[0.0000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05047470 | GBP[0.0000000023529838],USD[0.0000000063871872] |
| 05047479 | USD[30.0000000000000000] |
| 05047480 | USD[30.0000000000000000] |
| 05047489 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001480685975],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0008740000000000],UBXT[1.0000000000000000],USD[0.0000007997053746],USDT[0.0000002158973788] |
| 05047492 | USD[0.0048060000000000] |
| 05047531 | BNB[0.0000000051250000],SOL[0.0000000013920988],USD[0.0000002863012680] |
| 05047598 | USD[30.0000000000000000] |
| 05047614 | LUNA2[0.0000000369388392],LUNA2_LOCKED[0.0000000861906247],LUNC[0.0080435100000000],USD[0.3517811124106678] |
| 05047628 | USDT[0.0000000005980809] |
| 05047633 | BNB[0.3337613777529734],GST[0.0000000000161827],SOL[0.0000000092374556],USD[0.0000000026091511],USDT[0.0000005644161107] |
| 05047640 | LUNA2[0.0393246633200000],LUNA2_LOCKED[0.0917575477500000],USD[145.9043634020500000] |
| 05047644 | BTC[0.0000007100000000],ETHW[0.0003789500000000],TRX[0.0007770000000000],USD[0.0000000045000000] |
| 05047653 | BRZ[0.3864312600000000],MPLX[0.1130810000000000],USD[0.3151310539397253] |
| 05047656 | SOL[1.0165642100000000] |
| 05047694 | USD[30.0000000000000000] |
| 05047696 | USD[0.0000000012245400] |
| 05047742 | BRZ[100.0000000000000000] |
| 05047759 | USD[30.0000000000000000] |
| 05047768 | USD[0.0362575545750000] |
| 05047774 | USD[30.0000000000000000] |
| 05047791 | TRX[0.2082100000000000],USD[0.0000000067500000],USDC[303.5337372200000000] |
| 05047804 | USD[30.0000000000000000] |
| 05047812 | BTC[5.4629393400000000],ETH[14.5972260000000000],ETHW[14.5972260000000000],FTT[99.9800000000000000],LINK[535.8981600000000000],USDT[411878.4980000000000000] |
| 05047839 | USD[164.9625601400000000] |
| 05047841 | USD[0.0012208300000000] |
| 05047853 | BTC[0.2966032100000000],USD[0.0225149235000000],USDT[2031.9458996680238480] |
| 05047871 | BULL[0.1110000000000000],USDT[0.0000000080804416] |
| 05047888 | USD[100.0000000000000000] |
| 05047909 | USDT[0.0000000016780 7634] |
| 05047912 | USD[30.0000000000000000] |
| 05047915 | USD[9.3137886827500000] |
| 05047935 | TRX[0.5750210000000000] |
| 05047941 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000002030971412] |
| 05047955 | SOL[23.6854579400000000],USD[2.2772480300000000] |
| 05047977 | SOL[0.2736098044723200],TRX[0.0000010000000000] |
| 05047993 | USDT[0.6165023258616346] |
| 05048009 | TRX[69.0007810000000000] |
| 05048066 | USD[0.1587274100000000],USDT[0.0000000010751113] |
| 05048090 | ETH[0.0000000020500000] |
| 05048110 | GST[10.0000000000000000] |
| 05048134 | USD[1.6732343604900810],XRP[0.9602388482116955] |
| 05048162 | BTC[0.0000001000000000],GMT[0.0000000009200000],GST[0.0000000051607800],SOL[0.1696599300000000],USD[0.0000646324754477],USDT[0.0000002166660464] |
| 05048191 | USD[0.0073315956000000],USDT[0.0000000094086774] |
| 05048192 | BTC[0.0598132159172000],FTT[412.3564079692255152],GMT[0.6718841100000000],SOL[0.0006925900000000],USD[1269.2109445026000000],USDT[2.0043768500000000] |
| 05048201 | ETH[0.0000000006200000],GMT[0.0000000024576900],GST[0.0000000060780981],LUNA2[1.6990334978430000],LUNA2_LOCKED[3.9644114950300000],LUNC[368438.0169550000000000],SOL[0.0000000099177128],TRX[0.0000000000608768],USD[0.0000001655275307],USTC[0.9946800000000000] |
| 05048263 | USD[0.0000000009739116],USDT[0.0000000010078800] |
| 05048266 | LUNA2[0.0122763800600000],LUNA2_LOCKED[0.0286448868000000],USDT[0.0001590542800000] |
| 05048273 | GBP[0.0000000037120512] |
| 05048289 | ETH[0.0007397253569230],ETHW[1.4590000053569230],GBP[0.0000000047416520],USD[10.0332152452398069],USDT[0.0001383963862668] |
| 05048298 | BTC[0.0000000097175300],LUNA2[0.0002297983660000],LUNA2_LOCKED[0.0000536196118600],LUNC[5.0039071600000000],SOL[0.0000365300000000],USD[72.0165105200607177],USDT[50.6086421267697264] |
| 05048353 | AURY[50.0088636100000000],GENE[250.5206809222206500],GOG[1008.3932499900000000],LUNA2[0.2954126202000000],LUNA2_LOCKED[0.6892961137000000],TUSD[121.2361258200000000],USD[0.0000000094009443] |
| 05048369 | BAO[2.0000000000000000],KIN[3.0000000000000000],LTC[0.1260528800000000],RSR[2.0000000000000000],TRX[0.0040710000000000],USDT[18.5142737096180253] |
| 05048375 | USD[0.0000000119945352],USDT[0.0000000075000000] |
| 05048382 | NFT [44771164971644676][1],NFT [53324721446043 4076][1],TRX[0.0013170000000000],USD[0.8457591648750000] |
| 05048392 | USD[30.0000000000000000] |
| 05048399 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000069095600],TRX[0.0001970000000000],USD[0.0000006257528432] |
| 05048416 | GST[0.5186721000000000],USD[0.0000000615979220] |
| 05048426 | BTC[0.0014466600000000],TRX[0.0007770000000000],USDT[0.0001915400412884] |
| 05048445 | BRZ[258.0000000000000000],USD[29.3273310718000000] |
| 05048470 | GBP[0.0000000032231234],KIN[1.0000000000000000],USDT[0.7847939400000000] |
| 05048486 | AUD[0.0029033630017597],BTC[0.0000783100000000],USD[0.0000000079259109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05048524 | AKRO[4.000000000000000000],BAO[9.000000000000000000],BTC[0.020011520000000000],DOGE[1.000000000000000000],KIN[7.000000000000000000],SOL[9.018319440000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[26.7352651163077058],USDT[0.000000101107787],XRP[49.5009493100000000] |
| 05048548 | USD[-9.1679140077152684],USDT[37.2272516000000000] |
| 05048559 | TRX[0.000777000000000000],USDT[0.6060488850000000] |
| 05048560 | LUNA2[0.000000024907681],LUNA2_LOCKED[0.000000581179226],LUNC[0.005423700000000000],TRX[50.437335000000000000],USD[1771.0017970536106200] |
| 05048600 | BNB[0.000000002706580],BTC[0.420600094371156],FTT[25.905131924369839],LUNA2[0.000000016000000],LUNA2_LOCKED[1.678147244000000],LUNC[0.000000028680700],USD[0.617628521465940],USDT[0.509607833664834],XRP[0.000000033933300] |
| 05048621 | USD[30.000000000000000] |
| 05048622 | USD[30.000000000000000] |
| 05048635 | USD[3.4720000000000000] |
| 05048645 | BTC[0.000000005347708],TRX[0.001557000000000],USDT[0.000000057518400] |
| 05048658 | USD[147.7046997830000000000000000] |
| 05048662 | USD[0.1850355929773956],USDT[241.5169524952145348] |
| 05048678 | BNB[0.000000006704610],SOL[0.000000034175200],TRX[1.000000005825810],USDT[0.000006599260697] |
| 05048705 | USD[30.000000000000000] |
| 05048711 | DENT[1.000000000000000],USD[9.8021200077609795],USDT[358.8847548500000000] |
| 05048719 | USD[30.000000000000000] |
| 05048733 | TRX[0.000777000000000],USD[0.0384124282671702],USDT[0.000000072524774] |
| 05048734 | USDT[0.000000084500000],WRX[0.0716740500000000] |
| 05048745 | USDT[0.000000006557716] |
| 05048768 | USD[0.2610658893065972],USDT[0.0000000026843722] |
| 05048781 | BRZ[0.0096895806168066] |
| 05048786 | SOL[0.000000038361088],TRX[0.000777000000000],USDT[0.000000269836162] |
| 05048807 | USD[-221.1271336800000000000000000],USDT[429.9959919600000000] |
| 05048840 | USD[30.000000000000000] |
| 05048886 | BTC[0.000000020200000],ETH[0.000500370000000],ETHW[0.000500370000000],TRX[0.001555000000000],USD[0.0076055378077542],USDT[0.000000029332403],XRP[0.9919360000000000] |
| 05048898 | SOL[0.000000050713578] |
| 05048905 | USD[30.000000000000000] |
| 05048928 | USD[30.000000000000000] |
| 05048936 | BAO[1.000000000000000],NFT (298517495362196348)[1],USD[0.0000004759036348] |
| 05048944 | CRO[0.000000009328589],MATIC[0.000000027745352],SOL[0.000000002173530] |
| 05048965 | SOL[0.009888000000000],USDT[10.3721430000000000] |
| 05048966 | USDT[0.000000048790204] |
| 05048968 | ETH[0.000825750000000],ETHW[0.000825750000000],USD[68.5950797498000000],USDT[0.0034726800000000] |
| 05048985 | ARS[4581.1673897300000000] |
| 05049005 | GBP[7910.611858159843458],RSR[1.000000000000000],SOL[0.000000100000000],USD[30.000000000000000] |
| 05049009 | USD[0.000000042259652],USDT[6485.8813746600000000] |
| 05049025 | GBP[0.000000109914088],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000067199950],XRP[114.6164694100000000] |
| 05049026 | TRX[0.000777000000000],USD[0.023566110285075],USDT[0.2337097545863641] |
| 05049034 | USD[30.000000000000000] |
| 05049055 | AKRO[1.000000000000000],BAT[1.000000000000000],BNB[1.998828260000000],BTC[0.018694450000000],DENT[1.000000000000000],ETH[0.342116220000000],FIDA[1.000000000000000],MATH[1.000000000000000],NFT (384393993137800376)[1],SOL[0.000069600000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[7650.9284640672620000],USDC[8400.000000000000000],USDT[978.5281099970560810] |
| 05049069 | TRX[0.000777000000000],USDT[6.0788338026498524] |
| 05049083 | SOL[0.000000068969800] |
| 05049098 | 1INCH[0.102781760000000],FRONT[1.000000000000000],GMT[1.030605600000000],GST[64.921354270000000],USD[21402.4966519261160516000000000],USDT[9320.2762502495213338] |
| 05049114 | USD[30.000000000000000] |
| 05049129 | USDT[0.000000089652000] |
| 05049130 | BNB[0.649755070000000],BTC[0.777183970475800],DOGE[274.875782970000000],ETH[3.626507106050240],ETHW[3.624983946050240],KIN[2.000000000000000],LUNA2[1.806355198000000],LUNC[393531.679774780000000],XRP[414.1126743000000000] |
| 05049140 | AKRO[1.000000000000000],SOL[0.000000100000000],USD[0.000000087929357],USDC[928.7720331000000000] |
| 05049154 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.019984500000000],DENT[1.000000000000000],ETH[0.403724619444191],ETHW[0.428008400275550],GBP[0.000000006765514],KIN[4.000000000000000],MATIC[0.036556065577630],TRX[1925.356926010000000],UBXT[3.000000000000000],USD[29.5278091378108318],USDT[0.0043087198461191] |
| 05049164 | DOGE[879.791539610000000],KIN[1.000000000000000] |
| 05049165 | USD[30.000000000000000] |
| 05049166 | ETHW[925.834800000000000],GST[0.000105200000000],LUNA2[1.004648436000000],LUNA2_LOCKED[2.344179684000000],USD[0.0006816392456400],USDT[0.0000000094165200] |
| 05049168 | TRX[0.000777000000000],USD[0.0054018315000000],USDT[0.0000000081473189] |
| 05049171 | USD[30.000000000000000] |
| 05049173 | USD[30.000000000000000] |
| 05049178 | TRX[10.000000000000000] |
| 05049183 | USD[0.000000005000000],USDC[1202.0264101700000000] |
| 05049187 | TRX[0.437640000000000],USD[0.013303540000000],USDT[0.1936403683162133] |
| 05049202 | TRX[0.000777000000000],USDT[1.6319871675000000] |
| 05049240 | USD[30.000000000000000] |
| 05049241 | USD[0.2812325400000000],XRP[123.8376060000000000] |
| 05049254 | GBP[0.000000064007610],TRX[0.000777000000000],USDT[0.000000011522914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05049260 | USD[30.0000000000000000] |
| 05049281 | AKRO[1.0000000000000000],BTC[0.0002694200000000],GBP[0.0003025316167494],KIN[4.0000000000000000],USD[0.0000000963409392] |
| 05049284 | BTC[0.0000000056225000],GMT[0.0001959500000000],GST[0.0485713845238788],TRX[0.0000000048000000],USD[0.0215696485488644],USDT[0.000000100182275] |
| 05049304 | USD[30.0000000000000000] |
| 05049310 | LUNA[26.0993468130000000],LUNA2_LOCKED[14.2318092300000000],USD[0.0004084027600000] |
| 05049325 | TRX[1.0000000000000000],USD[0.0000000131506082],USTC[0.0000001000000000] |
| 05049354 | DENT[1.0000000000000000],FTT[0.0000000041120396],GBP[0.0000002520410760],LUNA2[0.0000000071000000],LUNA2_LOCKED[0.2465456631000000],NEAR[0.0000000099323689],RUNE[0.0000000086353472],SOL[0.0000000021321059],TRX[0.0000000065940000],USD[30.0000009787143895] |
| 05049357 | TRX[0.0007770000000000],USD[0.0191473677500000],USDT[0.0000000056633875] |
| 05049358 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USD[0.3929279059353216] |
| 05049361 | USDT[20.3235449000000000] |
| 05049365 | DENT[1.0000000000000000],LUNA2[0.5736756387000000],LUNA2_LOCKED[1.2963845740000000],LUNC[125488.4686540800000000],RSR[1.0000000000000000],SECO[1.0396894800000000],USD[0.0092015786774847],USDT[0.0000000064851634] |
| 05049369 | BNB[0.8431945600000000],BTC[0.0228113010000000],FTT[0.0081162746329530],GMT[0.0000000020000000],GST[0.0546111800000000],SOL[4.2404391950041264],USD[93.0164790741636120],USDT[0.0075551873029911] |
| 05049381 | SOL[0.0000000056225000],TRX[0.0000000026252385] |
| 05049386 | BTC[0.0000000067000000],SOL[0.0000000085697424],USD[0.0000000053455267],USDT[0.0000000297347229] |
| 05049388 | KIN[1.0000000000000000],TRX[21010.0000000000000000],USD[0.0002214088440330],USDT[0.1003786762243055] |
| 05049417 | USD[0.2477732850000000] |
| 05049425 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0015797427490000],LUNA2_LOCKED[0.0036860664130000],LUNC[343.9923094664441314],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0021369925087777] |
| 05049426 | USD[100.0000000000000000] |
| 05049427 | USD[0.0000000956473331],ZAR[0.0020175839179296] |
| 05049456 | LUNA2[0.4615105182000000],LUNA2_LOCKED[1.0768578760000000],USDT[0.0014065924000000] |
| 05049459 | KIN[1.0000000000000000],TRX[0.0007840000000000],USD[0.0000000007637400] |
| 05049470 | APE[0.0598490900000000],BTC[0.0000214600000000],ETH[0.0001486800000000],ETHW[0.0001486800000000],FTT[25.0014081900000000],LUNA2[1.3726195280000000],LUNA2_LOCKED[3.1870868350000000],TRX[0.0010510000000000],USD[0.0000000166430991],USDT[4558.6642099330971421] |
| 05049478 | USD[0.0019360000000000] |
| 05049487 | USD[0.5214651140000000] |
| 05049498 | ETH[0.0070000000000000],ETHW[0.0070000000000000],SOL[34.9465564200000000] |
| 05049520 | KIN[1.0000000000000000],SOL[0.0048643000000000],USD[0.0000001359785 42],USDT[0.0000000068750000] |
| 05049528 | GST[0.0900000000000000],SOL[0.0000080000000000],USD[0.1549011000000000],USDT[0.1645047000000000] |
| 05049532 | SOL[0.3416121000000000],TRX[0.3732520000000000],USD[0.1021447284500000] |
| 05049534 | TRX[0.0007770000000000],USD[0.0053455819464096],USDT[0.0000000044800886] |
| 05049535 | USD[0.0000000049871060],USDT[0.0529977800000000] |
| 05049538 | USD[30.0000000000000000] |
| 05049551 | BAO[2.0000000000000000],TRX[0.0007770000000000],USDT[0.0000002407125594] |
| 05049556 | ACB[0.0000000184768300],CHZ[209.1386362154314353],GALA[0.0000000094886120],GBP[0.0000000056683159],KIN[0.0000000101887600],REEF[0.0000000007857258],RSR[0.0000000076252099],SLP[0.0000000031535836],SPA[0.0000000039183658],SPELL[0.0000000089141642],USD[0.0000000095220457],USDT[0.0000000012428762],WNDR[0.0000000008242528],XRP[0.0000000906209241] |
| 05049559 | USD[0.0000007251770294] |
| 05049568 | USD[1.6621000000000000] |
| 05049569 | TRX[0.0005600000000000],USD[0.0000001734392 8],USDT[0.0000000056373488] |
| 05049572 | KIN[1.0000000000000000],TRX[0.0000240000000000],USDT[0.0000000198986245] |
| 05049576 | GMT[0.3856240648313517],GST[0.0174142094277869],NFT [5089367662478238 02][1],SOL[0.0000000081662000],TRX[0.0000000010958448],USD[0.0148043079560390] |
| 05049588 | TRX[0.0007770000000000],USDT[0.7464706400000000] |
| 05049593 | USD[30.0000000000000000] |
| 05049606 | USD[30.0000000000000000] |
| 05049607 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[0.0000001000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0024471807575533] |
| 05049612 | BNB[0.0000000068917900],BTC[0.0000000521317816],FTT[0.0000000135142800],SHIB[0.0000002362570 0],TRX[0.0000014020532737],USD[0.0000000952506444],USDT[0.0000000057200000] |
| 05049625 | AKRO[1.0000000000000000],USD[0.0000053089143624] |
| 05049628 | BTC[0.0270954680000000],ETH[0.0329967700000000],ETHW[0.4969479400000000],LUNA2[0.0285300042800 00],LUNA2_LOCKED[0.0665700099900000],USD[0.0000000086003520],USDC[154.0534207400000000],USTC[0.4038560000000000] |
| 05049638 | USDT[1.2687605350000000] |
| 05049649 | TRX[0.0000600000000000],USD[17.7924871500000000],USDT[0.0000000094650948] |
| 05049660 | ATLAS[1620.0000000000000000],USD[0.0140107785000000],USDT[0.0054000000000000] |
| 05049661 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000528124414],USD[54.0793125643884539] |
| 05049668 | SOL[0.0000000041817900],TRX[10.0000000000000000] |
| 05049672 | BAO[1.0000000000000000],SOL[0.1759480400000000],TRX[0.0007810000000000],USD[0.0000067486674 60] |
| 05049686 | TRX[0.0007770000000000],USD[10408.6330810112000000],USDT[0.0084468600000000] |
| 05049691 | KIN[1.0000000000000000],USD[0.0000004569570],USDT[0.000000110817208] |
| 05049696 | TRX[0.0007770000000000],USD[0.0051176259800000],USDT[50191.1100000000000000] |
| 05049744 | TRX[0.0000600000000000],USDT[0.0000000067104600] |
| 05049748 | USD[0.0000001703161959] |
| 05049757 | USD[0.0000000000000000],BNB[0.0000000053276900],BTC[0.0024109188593876],ETH[0.0000000018731120],KIN[5.0000000000000000],LTC[0.0000000039553090],SOL[0.0000000005306000],TRX[0.0019080077200000],USD[0.0000137008979316],USDT[0.0000000054947923] |
| 05049760 | BNB[18.9395450000000000],LUNC[0.0002883466720000],SOL[232.3522148266307800],USD[0.0000002743889392],USDT[0.0000000110708600] |
| 05049784 | BTC[0.0277640400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[145.3778078964661100] |
| 05049789 | ETH[0.2694513400000000],ETHW[0.5580863300000000],MPLX[25.1679122100000000],NFT [325980495167190510][1],SOL[0.0066697296190076],TRX[0.0007770000000000],TRY[0.0000000343412224],USDT[159.9989264541016740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05049797 | BAO[4.000000000000000000],DENT[1.000000000000000],FTT[0.047306580000000],GST[0.000000100000000],KIN[5.000000000000000],NEAR[0.008382970000000],NFT (316347018576840432)[1],RSR[2.000000000000000],SOL[0.00725573000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[198.943474999530158000000000000],USDT[0.561693488700000] |
| 05049803 | BAO[13.000000000000000],BTC[0.005819740000000000],DENT[2.000000000000000],FTT[0.000000100000000],KIN[13.000000000000000],UBXT[2.000000000000000],USD[0.000101687606393] |
| 05049822 | USD[0.644046770000000] |
| 05049825 | ALGO[4.989361800000000],ETH[0.001764590000000000],ETHW[0.001737210000000],KIN[1.000000000000000],USD[30.001545265947493] |
| 05049827 | SOL[0.090531630000000000],USDT[0.000000425996593] |
| 05049830 | BRZ[0.000000010624384],LUNA2[0.000006517487620],LUNA2_LOCKED[0.000015194192010],LUNC[1.417880504353263 6],USTC[0.000000053191696 1] |
| 05049831 | USDT[2267.900000000000000] |
| 05049842 | DOT[0.050847000000000],ETH[0.000710440000000000],ETHW[0.000710440000000],LUNA2[1.281350351000000],LUNA2_LOCKED[2.989817487000000],LUNC[279016.736745600000000],MATIC[1508.310170000000000],SOL[25.701612400000000],STORJ[1783.517245000000000],USD[175.476146432000000] |
| 05049861 | BTC[0.025297066000000],ETHBULL[0.090000000000000],LUNA2[0.993412025200000],LUNA2_LOCKED[2.317961392000000],TRX[0.001688000000000],USD[0.000000051303480],USDT[0.439072978170534 6] |
| 05049868 | UBXT[1.000000000000000],USD[0.090394912600000],USDT[0.000000005000000] |
| 05049878 | BNB[0.000000400000000],ETH[0.000293900000000000],LOOKS[0.665268730000000],USD[1389.631348328224255000000000],USDT[9.846756897191476 9] |
| 05049915 | AXS[17.175012688589193 6],DENT[1.000000000000000],DOGE[0.000000001078096],ETH[0.000095885652],GBP[0.000560588263838 2],KIN[4.000000000000000],SOL[0.000005888390],TRX[1.000000000000000],USD[0.000000150995288],XRP[0.000000068719951] |
| 05049918 | USD[30.000000000000000] |
| 05049927 | USD[30.000000000000000] |
| 05049930 | CHZ[1.000000000000000],TRX[1.000000000000000],USD[0.000004328335280],USDT[0.000000013633436] |
| 05049932 | ETH[0.000004000000000],ETHW[0.000004000000000],USD[0.009758923366195 3],USDT[0.000000026845114] |
| 05049936 | USDT[0.000005200758998] |
| 05049956 | USD[0.088886210411500] |
| 05049957 | USD[30.000000000000000] |
| 05049961 | BTC[0.053400000000000],TRX[0.000778000000000000],USD[0.000000173958668],USDT[491.797882987636708 1] |
| 05049965 | USDC[95.497728440000000] |
| 05049969 | USD[1.000000000000000] |
| 05049990 | USD[30.000000000000000] |
| 05049995 | BTC[0.000000004000000],ETH[0.003204891153751 4],ETHW[0.003204891153751 4],USD[0.000014903081521] |
| 05050012 | AAVE[0.000000045000000],AVAX[0.000000068716702],BRL[177.000000000000000],BRZ[0.540179267848532 8],BTC[0.000000001731703 8],CTX[0.000000017493000],ETH[0.000009010000],FTT[0.300000000000000],USD[0.2756692403607108] |
| 05050024 | LUNA2[0.000000363808193],LUNA2_LOCKED[0.000000844885784],LUNC[0.007922000000000],USDT[0.157811370692160 0] |
| 05050026 | SOL[0.000000062140000],USD[0.007232080000000] |
| 05050030 | GST[0.048961740000000],USD[0.000000075000000],USDT[0.000000008113463] |
| 05050052 | BRZ[0.006009329915360 0],LUNC[0.000000009107671 8] |
| 05050072 | ETH[0.314629050000000],USD[0.010052099435115] |
| 05050086 | ETH[0.008404500000000],GBP[0.000000082526646],TRX[0.008795840000000],USD[0.000000030302465] |
| 05050098 | BAO[1.000000000000000],SOL[0.008874000000000],USD[0.388719165929177],USDT[0.340981298313816],XRP[407.009600000000000] |
| 05050125 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000004360200],BTC[0.000000036199288],DENT[1.000000000000000],ETH[0.000000032232372],FTT[0.000000042548410],KIN[2.000000000000000],LTC[0.000000033380546],SOL[0.000000009270811],TRX[7.566602000000000],USD[157.529847141506234 5],USDT[1170.221884054050436] |
| 05050129 | GBP[0.000000005818004] |
| 05050138 | USD[30.000000000000000] |
| 05050142 | ETH[0.458000000000000],ETHW[0.458000000000000],USDT[1.566433000000000] |
| 05050149 | DFL[0.000000010000000],FTT[1.552963470000000],GMT[0.000000047446514],GST[0.000000063621034],KIN[0.000000027614026],LUNA2[0.004589163435000],LUNA2_LOCKED[0.010708048020000],NFT (290458454879230809)[1],NFT (293362166462763044)[1],NFT (308835786352981753)[1],NFT (314424317292599972)[1],NFT (315446743876596701)[1],NFT (315616483947463496)[1],NFT (343351232484086134)[1],NFT (347231624786731219)[1],NFT (349357000096538342)[1],NFT (350026365764727818)[1],NFT (353397200074903770)[1],NFT (367145562192907643)[1],NFT (367940675757797593)[1],NFT (375006159039999803)[1],NFT (376805482076827381)[1],NFT (380939991611862190)[1],NFT (402151704482639158)[1],NFT (409741643555257959)[1],NFT (419678720994215 4)[1],NFT (419823855598290388)[1],NFT (424155361929367501)[1],NFT (424401619902471462)[1],NFT (426206607969529596)[1],NFT (436920800709163198)[1],NFT (444749115752538960)[1],NFT (454238180785714011)[1],NFT (466190438130331833)[1],NFT (471064188358366822)[1],NFT (471100821286680022)[1],NFT (472724130066803777)[1],NFT (477243776456524 7)[1],NFT (484735793210632005)[1],NFT (489520557744610304)[1],NFT (500164438893970661)[1],NFT (505046699354649112)[1],NFT (511441479048012153)[1],NFT (512703940394955128)[1],NFT (512993586974305579)[1],NFT (513968327504907221)[1],NFT (516151709150981109)[1],NFT (529205086692779623)[1],NFT (537093593607013673)[1],NFT (539035360458056690)[1],NFT (543864122466285698)[1],NFT (545748255314707082)[1],NFT (547229671662416409)[1],NFT (551171867153048050)[1],NFT (557572022260643675 2)[1],NFT (575702574287404530)[1],NFT (575966156905478537)[1],SOL[0.000000098700400],USD[0.574081749025321 1],USDT[0.00286424240322237] |
| 05050150 | BAO[1.000000000000000],USD[0.000000031882368],USDT[0.000003840000000] |
| 05050153 | USD[0.000000067774257],USDT[0.000000063172220] |
| 05050160 | USD[30.000000000000000] |
| 05050165 | USD[0.000000018920000],USDT[0.000000028885496],XRP[412.166312080000000000] |
| 05050177 | USD[0.247335412500000] |
| 05050195 | USD[0.000000062194976 5] |
| 05050198 | USD[30.000000000000000] |
| 05050216 | TRX[0.001871000000000] |
| 05050236 | SOL[0.000000400000000],TRX[0.267214000000000000],USD[1.512158460100000] |
| 05050241 | USDT[0.002889623497346] |
| 05050244 | ETH[0.000000025979454],USD[0.000000106077312] |
| 05050253 | FTT[26.642784680000000],LUNA2[0.000000002000000],LUNA2_LOCKED[10.856685750000000],USDT[0.098408171460000] |
| 05050287 | USDC[99.575182440000000] |
| 05050304 | RSR[1.000000000000000],SECO[1.000000000000000],TRX[0.004834000000000],UBXT[1.000000000000000],USD[10.000000070835210],USDT[50.351634490000000] |
| 05050306 | ETH[0.018996200000000],ETHW[0.018996200000000],USDT[4.442800000000000] |
| 05050307 | USD[30.000000000000000] |
| 05050318 | NEAR[18.546928190000000],USD[-0.021159707037534 5],USDT[0.030000000000000] |
| 05050326 | FTT[0.017140921142691 1],LUNA2[0.000000025687466 9],LUNA2_LOCKED[0.000000059937428],LUNC[0.005593500000000],USD[0.000000196550900] |
| 05050328 | BNB[0.708451639000000],FTT[34.264274240017875 7],LUNA2[97.601884380000000],LUNA2_LOCKED[227.737730200000000],LUNC[0.000000100000000],USD[90.055242950039494 6],USDT[0.000000123224353] |
| 05050337 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05050340 | TRX[0.837852000000000],USDT[30.699905909400000] |
| 05050341 | NFT (513671856598857604)[1],SOL[0.000000000243240B],TRX[0.624862000000000],USD[0.491386284250000],USDT[0.000000113317232] |
| 05050347 | CTX[-0.000000018073400],USD[1.119527488402580],XPLA[2.645380350000000] |
| 05050355 | USD[4.400000000000000] |
| 05050375 | USD[20.000000000000000] |
| 05050377 | BTC[0.000000020366100],TRX[0.000000088797581],XRP[0.000000091782307] |
| 05050388 | USD[5.000000000000000] |
| 05050389 | AKRO[5.000000000000000],BAQ[16.000000000000000],CHZ[1.000000000000000],DENT[11.000000000000000],GALA[11068.659347050000000],GRT[2.000000000000000],HOLY[1.025401730000000],KIN[12.000000000000000],MAGIC[838.425249400000000],MANA[1850.179256190000000],MATH[1.000000000000000],MTL[0.0009709300000000],RSR[2.000000000000000],SAND[3656.953817290000000],SECO[1.023054030000000],SOL[196.242606210000000],SRM[453.498589090000000],STEP[0.000023870000000],XXP[839.227731360000000],TRX[9.000000000000000],UBXT[9.000000000000000],USD[0.009132525069706B],XRP[0.115897610000000] |
| 05050390 | USD[30.000000000000000] |
| 05050395 | ETHW[10.237000000000000],GST[775.000000000000000],SOL[12.226916300000000],TRX[0.000901000000000],USD[0.002916293310000],USDT[0.000000133596784] |
| 05050407 | LUNA2[0.014003079300000],LUNA2_LOCKED[0.032673851710000],LUNC[3049.200000000000000],SOL[0.000000007942320Q],TRX[0.781489000000000],USD[0.000000108726131],USDT[1.263101718750000] |
| 05050409 | LTC[0.000000112336125],TONCOIN[0.000000096830400],TRX[0.000000024000000] |
| 05050411 | BAO[2.000000000000000],BTC[0.002412080000000],KIN[2.000000000000000],UBXT[3.000000000000000],USD[101.108802393413810],USDC[45.088940820000000] |
| 05050429 | AURY[4.000000000000000],GENE[2.300000000000000],GOG[105.000000000000000],USD[4.504577775000000] |
| 05050429 | BRZ[0.000000050000000],BTC[0.000000009000000],USD[0.000000040786622],USDT[0.000000108129976] |
| 05050442 | USDT[0.000000050000000] |
| 05050458 | USD[0.000396215000000],USDT[0.000000076596086] |
| 05050460 | USD[0.000000040687380],USDT[0.000000076787776] |
| 05050462 | GST[0.000031100000000] |
| 05050468 | GBP[5.834718313148911Z] |
| 05050473 | TRX[0.000777000000000],USD[399.554992300000000] |
| 05050495 | AKRO[1.000000000000000],ATOM[1.003384670000000],BAO[19.000000000000000],BTC[0.071465540000000],DENT[2.000000000000000],ETH[1.253514180000000],ETHW[1.023716340000000],GBP[92.834244048671497B],KIN[13.000000000000000],MATIC[732.672977760000000],NEAR[52.990861980000000],RSR[1.000000000000000],TRX[0.000000000000000],UBXT[1.000000000000000] |
| 05050496 | AVAX[2.000000000000000],BTC[0.016054540000000],DOT[8.100000000000000],ETH[0.068000000000000],ETHW[0.068000000000000],GST[2.900000000000000],LUNA2[0.002692460396000],LUNA2_LOCKED[0.006282407592000],LUNC[58.628892000000000],NEAR[29.100000000000000],UNI[21.000000000000000],USD[0.000000865851100],USDT[8.726524780000000] |
| 05050502 | GST[0.050000000000000],USDT[0.000000050000000] |
| 05050545 | LUNA2[0.000000330559376],LUNA2_LOCKED[0.000000771305210],LUNC[0.001988000000000],USD[0.003253906360000],USDT[0.000000004778200] |
| 05050548 | TRX[0.001740000000000],USD[0.017609506738169B],USDT[0.000000043651390] |
| 05050554 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000098996290],USDT[0.648294060000000] |
| 05050555 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[12.000000000000000],DENT[5.000000000000000],ETH[0.000065800000000],ETHW[0.000019230000000],GBP[0.000000203361202],GMT[0.045966450000000],HXRO[1.000000000000000],KIN[19.000000000000000],RSR[5.000000000000000],SOL[0.643607490000000],TRX[7.000000000000000],UBXT[6.000000000000000] |
| 05050589 | GBP[0.000000088805870] |
| 05050607 | AKRO[2.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000000190048024] |
| 05050609 | BTC[0.000001600000000],ETH[5.100000000000000],SOL[0.009096000000000],USD[-2.276398484517632],USDT[0.003530000000000] |
| 05050629 | USD[30.000000000000000] |
| 05050650 | USD[2575.800402250000000] |
| 05050667 | DOGEBULL[0.044500000000000],TRX[0.000778000000000],USD[0.000000005809101Z],USDT[-0.000000057554329] |
| 05050669 | TRX[0.000777000000000],USD[-18.623191230709463Z],USDT[27.440816843060185] |
| 05050677 | TRX[0.001554000000000],USDT[4.160000000000000] |
| 05050680 | USD[30.000000000000000] |
| 05050682 | LTC[0.003000000000000],USD[0.039572700000000] |
| 05050686 | BTC[0.000000053457500],GST[0.010007570000000],TRX[0.000777000000000],USD[0.000000061779804],USDT[0.000000101465327] |
| 05050698 | LUNA2[2.235495308000000],LUNA2_LOCKED[5.216155720000000],LUNC[486783.810000000000000],TRX[0.000780000000000],USDT[47.930001913038190Q] |
| 05050699 | FTT[4.496193337351293] |
| 05050713 | AUD[35.098910980000000],AXS[11.198062000000000],USD[1.292955675334957G] |
| 05050727 | AAPL[0.041980880000000],AMZN[0.202849470000000],LUNA2[1.413416109000000],LUNA2_LOCKED[3.297970922000000],LUNC[0.333628000000000],SOL[0.007085030000000],USD[3.119134059194301300000000] |
| 05050729 | NFT (556069105198439942)[1],TRX[0.000777000000000],USD[56.557175280652610Q],USDT[113.050229733254543] |
| 05050745 | GST[2322.798695100000000],USDT[0.049685145000000] |
| 05050755 | FTT[0.025841910000000],USD[0.082321049914282] |
| 05050761 | EUR[0.000000012106135] |
| 05050773 | SOL[0.000000004661635],USDT[4276.713082717089175V] |
| 05050779 | TRX[0.000777000000000],USDT[0.000000084343141] |
| 05050788 | FIDA[1.000000000000000],KIN[1.000000000000000],TRX[1.000777000000000],USDT[0.000000331456689J] |
| 05050820 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000012267300],USD[0.000000663477690Q] |
| 05050846 | USD[30.000000000000000] |
| 05050847 | USD[30.000000000000000] |
| 05050858 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000004425700],TRX[1.000002000000000] |
| 05050875 | LUNC[0.000000041497032],SHIB[0.000000072203074],SOL[0.000153160336500],USD[0.000000297444496],USTC[0.000000078770640] |
| 05050880 | BNB[0.000000100000000],SOL[0.000000038305337] |
| 05050884 | BNB[0.000000500000000],GMT[45.000000000000000],GST[0.097091000000000],LUNA2[1.936113314000000],LUNA2_LOCKED[4.517597733000000],LUNC[421592.750445000000000],MATIC[1.000000000000000],NFT (456071579199403113)[1],NFT (533581964326943277)[1],SOL[0.570000000000000],TRX[0.000030000000000],USD[0.000000205334700],USDT[331.740550889596445] |
| 05050890 | LTC[0.000000083652100],SOL[0.000000089566211] |
| 05050895 | GBP[0.000000043313648],USD[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05050917 | LINK[0.0603400000000000],USD[0.0000000091434764],USDT[0.4981943650000000] |
| 05050945 | BRZ[0.0003589700000000],USDT[0.0000000096793399] |
| 05050952 | BNB[0.0000000061345135],ETH[0.0000026689177000],ETHW[0.0000026689177000],MATIC[2.5561306126996269],USDT[0.0000000008944470] |
| 05050954 | USD[10.0000000000000000] |
| 05051025 | TRX[0.0015660000000000] |
| 05051053 | USD[30.0000000000000000] |
| 05051065 | USD[41.0000114586742110] |
| 05051073 | USD[30.0000000000000000] |
| 05051077 | 1INCH[0.0073800700000000],LUNA2[0.0032655825960000],LUNA2_LOCKED[0.0076196927240000],TRX[0.0000010000000000],USD[0.0000000009224240],USDT[0.5843026117428174],USTC[0.4622590000000000] |
| 05051080 | ATOM[0.0913740000000000],ENJ[631.8799200000000000],LUNA2[1.2093465450000000],LUNA2_LOCKED[2.8218080500000000],LUNC[263337.7563180000000000],USD[0.2918423000000000] |
| 05051096 | BNB[0.0000000160775884],ETH[0.0000000083259767],SOL[0.0000000072000000],USDT[0.0000000093900000] |
| 05051105 | USDT[0.2612704425000000] |
| 05051112 | USD[761.6141364440000000],USDT[0.0000000071901866] |
| 05051125 | USD[10.0000000000000000] |
| 05051129 | GBP[0.1999233500000000],SOL[0.0161715000000000],USD[0.0000000089341280] |
| 05051134 | ETH[0.0000000051243295],LTC[0.0000000143068051],SOL[0.0000000016494136] |
| 05051140 | ANC[0.0000000015225134],SOL[0.0000000044280952],USD[0.0000000109164077],USDT[0.9953388674183375] |
| 05051141 | BTC[0.0000000066900000],DOGE[0.4835799535100000],FTM[0.0008000000000000],GBP[0.0005687600000000],USD[0.0004251747197433] |
| 05051145 | BAO[1.0000000000000000],GBP[0.0000000072140290] |
| 05051147 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0096327397447646],TRX[2.0000000000000000],USD[0.0000009915481525] |
| 05051156 | USD[3205.5758894968469780000000000],USDC[3957.5072491700000000] |
| 05051162 | BNB[0.0000000056623734],BTC[0.0000000141142902],ETH[0.0000000000006046],FTT[1.0310852044476745],TRX[3.0000130033204664],USD[0.0000000063635034],USDT[0.0000000072466289] |
| 05051169 | TRX[0.0000000000000000],USDT[0.0001334715876058] |
| 05051174 | FTT[25.2643889737866112],LUNA2[5.8538816570000000],LUNA2_LOCKED[13.6590572000000000],USD[0.0000000099004896],USDT[0.0000000063759902] |
| 05051175 | USDT[0.0000000073147191],USDT[0.8858276465000000] |
| 05051180 | BTC[0.0000000050000000],GBP[0.9722675700000000],LUNA2[14.6664308800000000],LUNA2_LOCKED[33.0088966400000000],LUNC[1144297.8481747300000000],USD[615.7489102023969918],USTC[1333.2507545500000000] |
| 05051202 | HNT[3.1812968600000000],TRX[1.0000000000000000],USD[0.0000005458539004] |
| 05051213 | USD[30.0000000000000000] |
| 05051215 | BAO[1.0000000000000000],BTC[0.0549913700000000],ETH[0.2315034900000000],ETHW[0.2313030400000000],GBP[27.1607267900000000],SOL[80.6785463800000000] |
| 05051233 | SOL[0.0000000013808800] |
| 05051250 | USD[0.0000000157549940] |
| 05051270 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000066544000],USD[0.0000000000499582] |
| 05051271 | NFT (302566146679701871)[1],NFT (366125669720798781)[1],NFT (378344827938048506)[1],NFT (398132939567874048)[1],NFT (416694814424524006)[1],NFT (529184136127681448)[1],NFT (545713170112710945)[1],USD[103.7157531800000000] |
| 05051328 | GBP[0.0000000068454732],USD[0.0000000002000000] |
| 05051347 | USD[30.0000000000000000] |
| 05051352 | USD[30.0000000000000000] |
| 05051367 | AKRO[1.0000000000000000],BAO[13.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT (409996530866624410)[1],NFT (415604154851301829)[1],SOL[0.0000209800000000],TRX[3.0000000000000000],USD[0.0000001965282050] |
| 05051372 | USD[30.0000000000000000] |
| 05051378 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000002418529810],UBXT[1.0000000000000000],USD[30.0000000020709209],USDT[0.0022913115971440] |
| 05051380 | AAVE[0.0000000064106908],AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000205024414],COMP[0.0000000079242765],ETH[0.0011701950624508],ETHW[0.0011701950624508],KIN[7.0000000000000000],MATIC[0.0000000001034469],UBXT[1.0000000000000000],USDT[0.0001298311145141] |
| 05051387 | GMT[0.7667470445099183],USD[0.0000000073519551],USDT[0.0000000075000000] |
| 05051458 | USD[0.0012794625306590] |
| 05051466 | XRP[20.4692174554440370] |
| 05051481 | GBP[0.0000000048320862] |
| 05051482 | USD[0.0019496500000000] |
| 05051485 | BAO[2.0000000000000000],BTC[0.0000005070000000],DOGE[126.6898460300000000],ETH[0.0000004900000000],ETHW[0.0000004900000000],GBP[0.9996602430280955],KIN[1.0000000000000000],SOL[2.0816402100000000],UBXT[2.0000000000000000],USD[0.0364676245054075] |
| 05051486 | GBP[0.0000000495100015],USD[30.0000000005000000] |
| 05051493 | DENT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000000096349280],USD[30.0000000091628354] |
| 05051505 | ATOM[0.0000000620054200],DOGE[0.0000000084142534],ETH[0.0000000037939706],LOOKS[0.0000000052497906],LUNA2[0.0000000364875003],LUNA2_LOCKED[0.0000000851375006],NEAR[0.0000000050000000],SHIB[0.0000000058506200],USD[0.0000000116470334],USDT[0.0000000051848667],XRP[0.0000000052566317] |
| 05051512 | BNB[0.0000012300000000],ETH[0.0000001100000000],KIN[1.0000000000000000],SOL[0.0000000401343835],USDT[8.3565125923671185] |
| 05051533 | BTC[0.0000003188760000],UBXT[1.0000000000000000] |
| 05051534 | GENE[10.0680354000000000],GOG[504.8638142500000000],USD[0.0000000024855150] |
| 05051542 | SOL[0.3737673300000000],UBXT[1.0000000000000000],USD[0.0000004415404587] |
| 05051543 | ETH[0.0229697000000000],ETHW[0.0229697000000000],GENE[7.1000000000000000],GOG[316.0000000000000000],USD[5.1930501550000000] |
| 05051545 | USD[30.0000000000000000] |
| 05051548 | USD[0.0541878800000000] |
| 05051551 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000037453560],USDT[0.0000000013091253] |
| 05051557 | AKRO[1.0000000000000000],BNB[0.0024630500000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000479402958] |
| 05051563 | FTT[0.0000000093503765],SAND[1.0000000000000000],TRX[221.9556000000000000],USD[0.0660120911515199],USDT[0.0000000060689657],XRP[49.9942000000000000] |
| 05051575 | BTC[0.0000000082343647] |
| 05051583 | USD[0.0001323727050113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05051607 | SOL[0.000000007321481] |
| 05051616 | FTT[1.400000000000000],USDT[1.9089670020000000] |
| 05051635 | USDT[0.0000000050000000] |
| 05051647 | BNB[0.0000000028784592],SOL[0.0000000052899100],USD[0.0000000083923939] |
| 05051661 | USD[30.0000000000000000] |
| 05051693 | USD[30.0000000000000000] |
| 05051714 | USD[0.0000000236539282] |
| 05051756 | CTX[0.0000000065581110],USD[0.0000000161335483],USDT[0.0000072638099961] |
| 05051763 | USD[30.0000000000000000] |
| 05051782 | TRX[22.2611320000000000] |
| 05051786 | EUR[0.0000000074708179],LUNA2[0.0003265180829000],LUNA2_LOCKED[0.0007618755268000],LUNC[71.1000000000000000],USD[0.0000003144644381] |
| 05051794 | TRX[76.7200840000000000],USDT[0.0400000019847063] |
| 05051795 | SRM[75.9855600000000000],USD[0.0600000000000000] |
| 05051839 | GST[0.0700000000000000] |
| 05051871 | BAO[2.0000000000000000],BTC[0.0027159700000000],DENT[1.0000000000000000],GBP[0.0000673334974904],KIN[1.0000000000000000],USD[0.0004413080623405] |
| 05051882 | USD[30.0000000000000000] |
| 05051902 | NFT[3081728174917902275][1],TRX[0.0007770000000000],USDT[0.5003390000000000] |
| 05051933 | SOL[0.0099900087196703],TRX[0.0017320000000000],USD[0.0153965500655538],USDT[0.0000000021916100] |
| 05051946 | BTC[0.0010859835457619],USD[0.0002555841774782] |
| 05051978 | KIN[1.0000000000000000],USD[0.0000000005236915],USDT[1.6787878100000000] |
| 05051995 | BNB[0.0000000008195204],BTC[0.0000000060590069],TRX[0.0015690000000000],USD[0.0000003398321252],USDT[0.0000006870176153] |
| 05051997 | USD[3.3411463925990700],USDT[0.0000000098721600] |
| 05052016 | USDT[0.8265594660000000] |
| 05052019 | USD[0.0000000101400620] |
| 05052039 | GBP[0.7727702353001141],USD[0.0000000115085020] |
| 05052050 | AKRO[10.0000000000000000],AUDIO[2.0000000000000000],BAO[17.0000000000000000],DENT[7.0000000000000000],GBP[1.6393695750810590],KIN[16.0000000000000000],MATIC[1.0000000000000000],RSR[8.0000000000000000],TRX[0.0000080000000000],UBXT[4.0000000000000000],USDT[0.0000000087728382] |
| 05052052 | USD[30.0000000000000000] |
| 05052060 | USD[30.0000000000000000] |
| 05052067 | BTC[0.0000025500000],GENE[0.0000000040216300],GOG[0.0000000088625600],USD[0.0000003987925836] |
| 05052104 | USD[30.0000000000000000] |
| 05052136 | JPY[2233.8912400000000000],SOL[0.0000096200000000] |
| 05052142 | BAO[2.0000000000000000],KIN[3.0000000000000000],USD[0.4454879281669381],USDT[0.0000000083490825] |
| 05052200 | 1INCH[0.0000000786194452],AVAX[0.0595211500000000],BTC[0.0002637928237881],ETH[0.0030860808557722],ETHW[0.0030450108557722],FTM[3.8926392881026432],GBP[0.0000000152880986],GRT[0.0000026200000000],MATIC[0.0000000014672200],RAY[0.0000002800000000],USDT[0.0000000125078496] |
| 05052225 | ETH[0.3410000000000000],ETHW[0.3410000000000000],LUNA2[0.7835039744000000],LUNA2_LOCKED[1.8281759400000000],LUNC[170609.6400000000000000],TRX[0.0007770000000000],USD[85.1704347410000000],USDT[0.6356051158360200] |
| 05052228 | GBP[0.0000000027998815] |
| 05052238 | TRX[0.0015600000000000] |
| 05052246 | ETH[0.0005238900000000],ETHW[0.0005238900000000],GST[0.1047186700000000],SOL[0.5126138600000000],UBXT[2.0000000000000000],USD[80.0851898822000000],USDT[0.0001970749909203] |
| 05052248 | BTC[0.0000100000000000],ETH[0.0021996786615000],ETHW[0.0021996786615000],GST[1.4859001871171240],USD[0.0020458667364460] |
| 05052260 | BTC[0.0101328000000000],USD[30.0000810900954240] |
| 05052281 | LUNA2[0.4355768768000000],LUNA2_LOCKED[1.0163460460000000],USD[-2.9257005463931757],USDT[3.6800001000000000] |
| 05052288 | BRL[1907.0000000000000000],BRZ[0.4941243244130849],USD[0.0000000043478484],USDT[0.0000000010027936] |
| 05052307 | USD[30.0000000000000000] |
| 05052328 | LUNA2[0.0000000450943975],LUNA2_LOCKED[0.0000001052202609],LUNC[0.0098194000000000],SOL[0.0069112200000000],TRX[0.0007770000000000],USD[0.0427380085595062],USDT[0.1846365964072953] |
| 05052333 | GST[0.0156601300000000],USDT[0.0000000050000000] |
| 05052371 | BTC[0.0000000182858000] |
| 05052401 | BAO[2.0000000000000000],GST[0.5681870500000000],KIN[4.0000000000000000],TRX[0.0007770000000000],USD[0.0000000588008801],USDT[0.0000000130106891] |
| 05052403 | TRX[0.0000010000000000],USDT[0.0372670000000000] |
| 05052434 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[170.8864200700000000],USD[0.0000000212478287] |
| 05052439 | BNB[0.0000000096519623],BRZ[0.0000000052588685],SOL[0.0000001500000000] |
| 05052476 | BTC[0.0000000097644046] |
| 05052488 | SOL[0.0000000007611700] |
| 05052510 | AURY[2.0000000000000000],GENE[1.1000000000000000],GOG[25.0000000000000000],USD[1.4063735700000000] |
| 05052511 | USDT[0.0000930083371990] |
| 05052539 | USD[30.0000000000000000] |
| 05052555 | USD[90.1096847325000000000000000] |
| 05052571 | GMT[0.7965526853360000],GST[128.8900009000000000],SOL[0.0000000043000000],USD[0.0000000094010501],USDT[0.0000000063761730] |
| 05052576 | USD[30.0000000000000000] |
| 05052596 | BAR[0.0000000061650590],BTC[0.0014740100000000],GBP[0.0000001036143839],SOL[0.0000643900000000],USD[0.0100131271340752] |
| 05052600 | BNB[0.0000001000000000],LUNC[0.0000000079101286] |
| 05052619 | BRZ[41.7124605300000000],USD[0.0000015332141800] |
| 05052628 | GBP[0.0000000060996455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05052706 | XRP[83.993732000000000] |
| 05052723 | TRX[0.000777000000000] |
| 05052740 | TRX[0.000010000000000],USDT[0.070429980000000] |
| 05052766 | USD[30.000000000000000] |
| 05052775 | LUNA2[0.111964015000000],LUNA2_LOCKED[0.261249368400000],LUNC[24380.400000000000000],REAL[24.050000000000000],TRX[0.000777000000000],USD[0.000000049221007],USDT[0.000000064739576] |
| 05052797 | USD[1.440383150000000] |
| 05052800 | BTC[0.000000000636000],CEL[0.033500000000000] |
| 05052801 | USD[0.000000037845234] |
| 05052805 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.001608366164610] |
| 05052818 | SOL[0.006999500000000] |
| 05052824 | USD[30.000000000000000] |
| 05052836 | GST[0.000000400000000] |
| 05052838 | MATIC[29.954000009400000],USD[0.000000020000000],USDC[10.872886750000000] |
| 05052868 | USD[30.000000000000000] |
| 05052871 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.001214790000000],CHF[1045.775285693820794],ETH[0.007683070000000],ETHW[0.312959750000000],UBXT[1.000000000000000] |
| 05052873 | USD[30.000000000000000] |
| 05052879 | TRX[0.000777000000000],USDT[0.166587937500000] |
| 05052890 | ETH[0.000000041590336] |
| 05052912 | SOL[0.000000050600000] |
| 05053011 | LUNA2[0.155447771300000],LUNA2_LOCKED[0.362711466400000],LUNC[33849.079482980000000],USD[0.000000095194452],USDT[1.094359610007290] |
| 05053026 | ETH[0.000000016921827],LUNA2[8.680481791000000],LUNA2_LOCKED[20.254457510000000],TRX[0.002050000000000],USD[0.000000098344358],USDT[20.317307491882060] |
| 05053027 | AKRO[1.000000000000000],GBP[0.070398999534973 0] |
| 05053055 | TRX[0.001555000000000],USDT[0.000000001961388] |
| 05053076 | LUNA2[1.853001853000000],LUNA2_LOCKED[4.323670991000000],LUNC[41456.198756100000000],USD[-4230.899454803257763900000000],USDT[8450.904530226896498 2] |
| 05053085 | USDT[0.000000298750 0874] |
| 05053090 | USD[0.000948564619071 2],USDT[0.005495506997796 5] |
| 05053101 | USD[0.000000084000000] |
| 05053119 | SOL[0.000000010000000] |
| 05053135 | TRX[0.000777000000000],USD[0.000190470500000 0],USDT[0.000000000458004] |
| 05053142 | EUR[0.000000086294674] |
| 05053152 | TRX[0.553348680000000 0],USDT[0.2186030001362568] |
| 05053163 | ETH[0.000000000000000],ETHW[0.200000000000000],LUNA2[2.422101357000000],LUNA2_LOCKED[5.651569834000000],LUNC[527417.670000000000000],NFT (507545340279275381)[1],SOL[56.136372590000000],TRX[0.000777000000000],USD[557.785848000000000],USDT[0.000000728904180] |
| 05053175 | BTC[12.858382320610500 0],ETH[40.015123460000000],LUNA2[0.000000407343938],LUNA2_LOCKED[0.000000950469187],TRX[192.755819000000000],USD[0.000000087387539],USDC[69145.234988840000000],USDT[0.000412981041577] |
| 05053176 | LUNA2[0.085869525660000],LUNA2_LOCKED[0.200362226500000],LUNC[18698.270000000000000],USD[0.000026601045100] |
| 05053221 | USDT[0.000000073808599] |
| 05053254 | AURY[6.247613521112000],GENE[1.593708788626000 0],GOG[149.283956672631293 5],USD[0.000150785199938] |
| 05053272 | XRP[3032.921050850000000] |
| 05053287 | AURY[23.995200000000000],GENE[11.800000000000000],GOG[551.000000000000000],USD[1.545491280000000] |
| 05053289 | SOL[0.000000055102640],USD[0.000000057796 70],USDT[0.000000058416256] |
| 05053297 | BTC[0.000099840000000] |
| 05053301 | TRX[0.000777000000000],USD[0.000000151236706],USDT[0.000000071078225] |
| 05053337 | TRX[0.149702000000000],USD[0.001147633920000],USDT[0.000000025000000] |
| 05053364 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000618641248919],USD[0.000742956540095] |
| 05053372 | BTC[0.000715907609491 2],TRX[0.000777000000000],USDT[16.142266251582111] |
| 05053391 | BAO[1.000000000000000],ETH[0.000000006283622 4],FTT[0.019400629169151 9],GBP[43.822924368454229 8],USD[0.000000055631435],USDT[0.000000075000000] |
| 05053399 | APE[0.000000087520458],BCH[0.000000007070667],BNB[0.000000001834832 7],BTC[0.000000005331004],CAD[0.000000013227132 4],DOGE[0.000000008363188 4],ETH[0.001515075585603 3],ETHW[0.001515075585603 3],KIN[1.000000000000000],LTC[0.000000038337821],SOL[0.000000027155125],TSLA[0.000000020000000],TSLAP-REI[0.000000004972990],USD[0.000010817380774 0],XRP[0.000000680000000] |
| 05053415 | SOL[0.536537508403810 9],UBXT[1.000000000000000] |
| 05053421 | ATOM[0.000000003096650 0],AVAX[0.000000007001370 0],BTC[0.000000037201300],DOT[0.000000009575000],ETH[0.000000025179200],ETHW[0.020096464415440 0],FTM[185.096302527367220 0],MATIC[83.734025802656892 6],RUNE[0.000000024828900],SOL[1.015239219384835 2],USD[30.427529112755916 7],USDT[0.000000012107 212] |
| 05053444 | USD[30.000000000000000] |
| 05053458 | SOL[0.055528410000000],USDT[0.000000436184881 0] |
| 05053474 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ENS[1.061987010000000],GBP[0.000000066079504],KIN[1.000000000000000],SOL[2.120057100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2.155226259871934 3] |
| 05053477 | ALPHA[1.000000000000000],BAO[2.000000000000000],TRX[0.001555000000000],USDT[0.000000222327811 2] |
| 05053478 | TRY[0.000000102047476 0] |
| 05053517 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.000052805064655],DENT[1.000000000000000],ETH[0.000000034715517],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[0.828383220000000 0],RSR[2.000000000000000],SOL[0.000000071243812],TRU[1.000000000000000],UBXT[1.000000000000000],U SDT[0.000001304919691 4] |
| 05053523 | 1INCH[1.000000000000000],AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],BNB[0.095104600000000],CEL[1.003191580000000],DAI[0.095721560000000],DENT[2.000000000000000],DOT[294.929830320000000],ETH[0.116514010000000],ETHW[0.115462980000000],FIDA[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SRM[1.000859330000000],TONCOIN[1.105272470000000],TRU[1.000000000000000],TRX[1.000014000000000],USD[156.152319930000000],USDT[0.008574652721487] |
| 05053528 | LUNA2[2.480913295000000],LUNA2_LOCKED[5.788839688000000],LUNC[540228.012784000000000],TONCOIN[61.134546530000000],USDT[0.400016745126345] |
| 05053532 | GMT[5.245066220000000],GST[1702.380001000000000],NFT (306770431703227457)[1],USD[0.000000613728185] |
| 05053534 | USD[0.000004900716000] |
| 05053575 | TRX[0.000777000000000],USDT[0.250289355000000] |
| 05053586 | TRX[0.000777000000000],USD[0.299873880000000],USDT[0.000000029216836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05053616 | ETH[0.000931000000000],ETHW[0.000931000000000],GENE[1.900000000000000],USD[0.021648620000000] |
| 05053618 | AURY[5.000000000000000],GENE[2.800000000000000],GOG[140.000000000000000],USD[0.099010490000000] |
| 05053643 | AVAX[0.000000082320467],AXS[0.000000086328925],BRZ[0.003163505862202],BTC[0.000000061304790],CRO[0.000000061950356],ETH[0.000000009110152],LTC[0.000000011998603],MATIC[0.000000038777803],SAND[0.000000092775729],SOL[0.000000022492160],SUSHI[0.000000053990658],USD[0.000000032346672],USDT[0.000000150773982] |
| 05053647 | USD[0.007288250200000],USDT[0.010000005405280] |
| 05053665 | USD[30.000000000000000] |
| 05053678 | SOL[0.063192060000000],USD[5.210948611595436],USDT[0.000009432003040] |
| 05053679 | LINK[0.000024431451490],LUNA2_LOCKED[0.000057008720150],LUNC[5.320000000000000],TRX[0.003178000000000],USD[1.501540787455000],USDT[0.685038043253201] |
| 05053710 | AKRO[1.000000000000000],APE[0.002871800000000],BAO[2.000000000000000],CAD[0.000000005795967],DOT[16.860790740000000],ETHW[18.188435030000000],LUNA2[0.000334119873900],LUNA2_LOCKED[0.000077961303920],LUNC[7.275530600000000],PAXG[0.052042522000000],SOL[2.090679530000000],UBXT[4.000000000000000],USD[323.006022421107618],USD[30.000000002466536] |
| 05053719 | TRX[0.000777000000000],USD[0.000116464556267],USDT[0.000000057405525] |
| 05053721 | BTC[0.057559000000000],TRX[0.000779000000000],USD[0.000000162135399],USDT[5336.522485577959441] |
| 05053727 | BTC[0.000000014573488],USD[2.288875483639308] |
| 05053755 | TRX[0.001594000000000],USDT[0.239030576646023] |
| 05053759 | BTC[0.000000020000000],ETHW[2.961863750000000],GBP[3114.301314440000000],SOL[0.000150200000000] |
| 05053812 | GENE[414.617060000000000],LUNA2[0.000000387964102],LUNA2_LOCKED[0.000000905249571],LUNC[0.008448000000000],USD[3.795410959913200],USDT[0.004085000000000],XRP[0.848400000000000] |
| 05053824 | TRX[0.000778000000000],USDT[0.000000048763232] |
| 05053829 | USD[30.000000000000000] |
| 05053849 | BRZ[100.000000000000000] |
| 05053860 | BAO[2.000000000000000],ETH[0.000000066160000],KIN[1.000000000000000],SOL[0.000050000000000],USD[0.000000182717908] |
| 05053888 | USD[0.000000429835909],USDT[0.632658885482940] |
| 05053913 | BTC[0.002100000000000] |
| 05053922 | TRX[0.000191000000000],USD[0.000000052341599] |
| 05053947 | USD[30.000000000000000] |
| 05053980 | USD[30.000000000000000] |
| 05054043 | BRZ[10.000000000000000] |
| 05054048 | APT[2.497294380000000],ATOM[0.587168770000000],AVAX[0.993363240000000],BAO[6.000000000000000],BTC[0.000002500000000],CAD[0.023109436771481],CHZ[0.004573100000000],DENT[1.000000000000000],DOT[0.025328760000000],ETH[0.494749348915154],ETHW[0.261581890000000],KIN[2.000000000000000],RSR[2.000000000000000],SOL[0.000019500000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000072642448],XRP[80.897051000000000],KIN[1.000000000000000],SOL[0.000000087834200] |
| 05054053 | KIN[1.000000000000000],SOL[0.000000087834200] |
| 05054057 | TRY[0.000000440677751] |
| 05054059 | TRX[0.000777000000000],USD[0.001610000000000] |
| 05054080 | BAO[1.000000000000000],GBP[0.016657440141078],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000015324871398] |
| 05054090 | USD[30.000000000000000] |
| 05054107 | GOG[99.284102890000000],USDT[0.000000010698615] |
| 05054117 | TRX[0.000001000000000] |
| 05054119 | USD[0.000000096674815] |
| 05054140 | USDT[2.766133857441958] |
| 05054150 | FTT[9.924793324000000],PAXG[0.191189390000000],USD[0.000000120582260],USDT[418.750727910000000] |
| 05054170 | BTC[0.006880000000000],FTT[9.905054130000000],USD[0.000000151874040] |
| 05054194 | GST[0.097176490000000],TRX[0.001584000000000] |
| 05054195 | USD[30.000000000000000] |
| 05054197 | BTC[0.005482940000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.023038389482955] |
| 05054203 | USD[30.000000000000000] |
| 05054243 | USD[30.000000000000000] |
| 05054279 | USD[0.641888365000000] |
| 05054295 | USD[0.000006009638272] |
| 05054305 | APT[0.000000009548000],ETH[0.000000054554227],SOL[0.000000019283424],USD[0.000013745682302],USDT[0.000002332079404] |
| 05054329 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],NFT [3056715948930177749][1],RSR[2.000000000000000],SOL[0.000000021872100],TRX[0.000660056000000],TRY[0.000011776320878],UBXT[2.000000000000000],USD[0.000000072881426] |
| 05054346 | USD[30.000000000000000] |
| 05054369 | BAO[1.000000000000000],DENT[1.000000000000000],USD[1.010212506215789] |
| 05054383 | TRX[0.337700000000000],USD[0.313031267250000] |
| 05054393 | USD[0.000000096485702],USDT[0.130735050000000] |
| 05054402 | BNB[0.003062660531837],BUSD[1000.000000000000],FTT[0.070531000000000],GMT[0.310000000000000],LUNA2[0.089401947630000],LUNA2_LOCKED[0.208604544500000],LUNC[19467.462322900000000],MATIC[9.996200000000000],SOL[0.000000048916630],USD[184.760343601504601300000000],USDT[0.00000002992250000] |
| 05054429 | BNB[0.000000058126180],KIN[1.000000000000000],TRX[0.000777000000000] |
| 05054453 | TRX[0.000777000000000],USD[0.000001060000000],USDT[0.000000019362300] |
| 05054493 | AUD[0.001463360057957],BTC[0.001068271429000],DOT[8.414160190000000],ETH[0.032161630000000],ETHW[0.032161630000000],FTT[0.100000000000000] |
| 05054520 | DAI[8511.589546590000000],USD[1.456688361576927] |
| 05054531 | USD[110.423389630250000] |
| 05054532 | BRZ[0.999067690000000],USD[0.000000075364346],USDT[0.000000042502804] |
| 05054542 | TRX[0.000000043250000],USDT[0.000000182000367] |
| 05054563 | AVAX[10.228143824358280],BNB[0.000000052648350],BTC[0.000000019511740],FTT[5.000000000000000],SOL[0.515015481269208S],USD[0.201964562113041],USDT[0.000000109741010] |
| 05054566 | ATLAS[7.000000000000000],ETH[0.088463780000000],ETHW[1.156463780000000],MBS[0.555010000000000],USD[1.219257192871749T],USDT[0.000000175715437] |
| 05054582 | LUNA2[0.000295934268600],LUNA2_LOCKED[0.000690513293500],LUNC[64.440310051000000],USD[0.873075404000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05054638 | BAO[1.000000000000000],GMT[0.155780990000000],TRU[1.000000000000000],USD[30.112192440000000],USDT[0.000000014118 1482] |
| 05054646 | AKRO[3.000000000000000],BAO[6.000000000000000],BNB[0.101847620000000],BTC[0.005539880000000],DOGE[50.293367080000000 0],ETH[0.086195687000000],ETHW[0.027164320000000],GBP[0.000000001589725],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.020182438345 1938],XRP[6.864558510000000] |
| 05054682 | USD[30.000000000000000] |
| 05054744 | BRZ[50.000000000000000],USDT[2.181575530000000] |
| 05054748 | USD[0.430652231250000] |
| 05054784 | USD[0.000000068846539] |
| 05054788 | AKRO[1.000000000000000],BAO[1.000000000000000],MATH[1.000000000000000],SOL[0.000000294027 00],TRX[0.007790000000000],USD[0.000000005427520] |
| 05054841 | FTT[0.479882350000000],KIN[1.000000000000000],USD[0.000000388949 7010] |
| 05054860 | AKRO[1.000000000000000],GMT[0.000000008523437],KIN[1.000000000000000],SOL[0.002072922222 27693] |
| 05054863 | AKRO[1000.000000000000000],DMG[200.000000000000000],DOGE[100.000000000000000],LUA[500.000000000000000],LUNA2[2.574238390000000],LUNA2_LOCKED[6.006556243000000],LUNC[558545.829112700000000],OXY[100.000000000000000],SHIB[99981.000000000000000],TONCOIN[19.999981000000000],TRU[100.000000000000000],TRX[100.000783000000000],UBXT[1000.000000000000000],USD[106.083770966650000000000000],USDT[9.131017639244432 95] |
| 05054897 | APE[0.000000008129926],AURY[0.000000006335833 0],BRZ[0.000000010000000],USD[0.000000043348104],USDT[0.000000004034948] |
| 05054905 | USD[0.500000000000000] |
| 05054920 | KIN[1.000000000000000],NFT (2987486593133325 86)[1],SOL[0.337377500000000],USD[775.835544710121 3626] |
| 05054970 | USD[0.000000354604522 3],USDT[0.000008619230592] |
| 05055002 | GBP[0.000000135044883] |
| 05055004 | APE[2.055538830000000],BAO[1.000000000000000],GMT[21.623514330000000],KIN[2.000000000000000],SOL[1.210388030000000 0],USD[0.010002028643149] |
| 05055045 | BTC[0.000000176266075],SOL[14.190000000000000],USD[0.101482779350 1946] |
| 05055046 | BTC[0.001290770000000],UBXT[1.000000000000000],USD[0.010142201527 4869] |
| 05055057 | BTC[0.533954160000000],USD[0.000000073539560],USDT[0.000341389216 570] |
| 05055059 | USD[30.000000000000000] |
| 05055080 | TONCOIN[0.075400000000000] |
| 05055086 | CAD[0.000000011797626 6],DOGE[188.814466750000000],KIN[1.000000000000000],SHIB[9.126795150000000],SRM[0.000098770000000],TRX[0.001528520000000],USD[0.00000003717387 4],USDT[0.000000004026460],XRP[44.776703386656 3527] |
| 05055108 | DOGE[0.000000010000000],USD[0.657698513230230 6],USDT[0.000000068482623] |
| 05055113 | BRZ[4.453031840000000],USDT[0.000000004000000] |
| 05055141 | LTC[0.008871060000000],USDT[0.000000392957 9901] |
| 05055148 | BTC[0.002099800000000],CHZ[10.000000000000000],ETH[0.010998000000000],ETHW[0.010998000000000],FTT[4.800000000000000],USD[14.289428221904 1680] |
| 05055158 | TRX[0.000778000000000],USD[0.020007003190806 5] |
| 05055160 | KIN[1.000000000000000],USD[20.010000044242 580],XRP[65.144302220000000] |
| 05055180 | HXRO[1.000000000000000],SOL[0.010705630000000],TRX[0.000777000000000],USDT[0.000004507630 107] |
| 05055195 | BTC[0.000043974955 9963] |
| 05055200 | KIN[2.000000000000000],TRX[0.000001000000000],TRY[0.000000029737 334] |
| 05055218 | GMT[0.090000000000000],USD[0.086596084262 5000] |
| 05055225 | TRX[0.000001000000000],USD[0.000000003119308 3],USDC[313.504633530000000 0] |
| 05055268 | BTC[0.000018085261 7250],TRX[0.101634000000000] |
| 05055297 | BTC[0.734334630000000],TRX[0.000785000000000],USDT[1924.640356816225 1573] |
| 05055317 | GBP[0.000000101357176] |
| 05055373 | USD[0.000000211051 9600] |
| 05055377 | KIN[1.000000000000000],SOL[0.000043440000000],UBXT[1.000000000000000],USDT[0.00000087527 21596] |
| 05055393 | BAO[2.000000000000000],USD[0.890000014954 2890],USDT[0.892786460000000] |
| 05055397 | AURY[27.000000000000000],GENE[13.200000000000000],GOG[815.000000000000000],USD[0.094625745000 0000] |
| 05055400 | TRX[0.876493000000000],USDT[0.339349231500 0000] |
| 05055411 | GALA[0.000000065500000],TRX[0.000000045299 205] |
| 05055433 | USD[0.737121405000000],USDT[23.912740771872 2624] |
| 05055450 | FTT[38.965931320000000],SHIB[0.000000085268688],USD[0.371752904592 8068] |
| 05055454 | BTC[0.110200000000000],FTT[0.000035000000000],TONCOIN[0.017658440000000],USD[-1.207277159278 6689],USDT[0.000000005811206] |
| 05055460 | FTT[25.000000000000000],USDT[0.000000039250000],XRP[0.958343000000 0000] |
| 05055483 | USD[30.000000000000000] |
| 05055544 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000592062 4304] |
| 05055547 | SOL[0.000000075384 589] |
| 05055550 | SOL[0.007581540000000],TRX[21.307586000000000],USD[0.001195820688 8512] |
| 05055575 | ALGO[438.021572711882 3446],BAO[1.000000000000000],EUR[0.000000001699000],GBP[0.000000085393677],HNT[0.000000089899748],NEAR[31.503749693070 16400],SOL[0.000000080000000],USDT[0.0008775124988 8651] |
| 05055582 | USDT[0.000000080094280] |
| 05055593 | USD[0.000003473614245] |
| 05055598 | USD[30.000000000000000] |
| 05055649 | GBP[0.000000032305088] |
| 05055654 | USD[30.000000000000000] |
| 05055680 | BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000002648098915] |
| 05055692 | BTC[0.005198960000000],USD[1.720000000000000] |
| 05055753 | GENE[1.200000000000000],GOG[58.000000000000000],USD[2.634525800000000 0] |
| 05055763 | ETH[0.007323680000000],ETHW[0.007323680000000],USD[0.000002207410 1536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05055765 | LTC[7.22999052000000000],SOL[0.000000009966180000],TRX[0.0007770000000000000] |
| 05055816 | BTC[0.000089560000000000],ETH[0.000000010000000000],USD[15.111685149234841700],USDT[0.000338622463379780] |
| 05055834 | CRO[5.762000000000000000],LUNA2[0.212974324800000000],LUNA2_LOCKED[0.496940091100000000],LUNC[46375.607612000000000000],SOL[239.050278000000000000],USD[0.958577630240000000] |
| 05055841 | SOL[0.000000004868430000] |
| 05055852 | BRZ[316.00000000000000000],TRX[0.001650000000000000],USDT[0.000000049085712300] |
| 05055853 | AKRO[1.00000000000000000],LUNA2[1.418225141000000000],LUNA2_LOCKED[3.201581439000000000],LUNC[308821.518913760000000000],SOL[0.000000084923486],UBXT[1.00000000000000000] |
| 05055855 | MXN[0.000000821745752],UBXT[1.00000000000000000],USD[0.002413335533534],USDT[0.000447388766300] |
| 05055865 | USD[0.800288386000000000] |
| 05055866 | USD[30.00000000000000000] |
| 05055895 | USD[30.00000000000000000] |
| 05055918 | TRX[0.734101000000000000],USDT[0.283005234875000000] |
| 05055935 | USDT[0.000000258558254] |
| 05055958 | USD[30.00000000000000000] |
| 05055966 | USD[0.000001540253199] |
| 05055976 | BTC[0.000022120000000000],TRX[0.001790000000000000],USD[0.005372187091117500],USDT[0.550608968873521000] |
| 05055997 | BTC[0.000000080715800] |
| 05056000 | USD[30.00000000000000000] |
| 05056029 | LUNA2[1.256162028610000000],LUNA2_LOCKED[2.931044732800000000],LUNC[11000.472582000000000000],USD[0.000100236000000000],USDT[0.000039864620000],USTC[0.931200000000000000] |
| 05056046 | BTC[0.019898040000000000],ETH[0.195835982087200],ETHW[0.195835982087200],LUNA2[0.000000022043414900],LUNA2_LOCKED[0.000000514346347],LUNC[0.004800000000000000],USD[1.671240112365620] |
| 05056064 | ETHW[0.000062300000000000],TRX[0.000034000000000000],USD[0.043399200322160000],USDT[0.113307840000000000] |
| 05056081 | USD[0.000000102761024],USDT[0.000000084126824] |
| 05056098 | USD[30.00000000000000000] |
| 05056155 | TRX[0.000040000000000000],USD[23.813952445709200000],XRP[0.095268000000000000] |
| 05056176 | USD[0.000343411580000000],USDT[0.004954840000000000] |
| 05056216 | GST[4.628752850000000000],TRX[0.000028000000000000],USDT[0.000000144518044] |
| 05056223 | USDT[1.00000000000000000] |
| 05056224 | USD[30.00000000000000000] |
| 05056272 | UBXT[1.00000000000000000],USD[0.000000020749780] |
| 05056297 | USD[0.000000039382225],USDT[0.000000030041792] |
| 05056298 | GMT[0.000000065332081],USD[0.000000062838818],USDT[0.000000049453016] |
| 05056301 | NFT (4359854055248905500)[1],NFT (4942713428320933300)[1],USDT[0.583161184500000000] |
| 05056308 | USD[0.043491947500000000] |
| 05056309 | BAO[1.00000000000000000],USD[0.000000249078145] |
| 05056311 | GBP[0.000000095090310],USDT[0.000000100000000] |
| 05056324 | TRX[0.000777000000000000],USDT[0.215099812000000000] |
| 05056342 | BNB[0.000000056492129],MATIC[0.000000092020000],NFT (4948885723090097439)[1],STG[0.500000000000000000],TRX[0.000034001300000],USD[12.432741286761317700],USDT[0.000007712822886500] |
| 05056352 | BAO[1.00000000000000000],SOL[0.000000060000000],UBXT[1.00000000000000000],USD[0.000000065825491],USDT[0.000000050000000] |
| 05056398 | AUD[100.00000000000000000] |
| 05056408 | TRX[0.000000096228039],USD[0.000000236870941],USDT[0.000000142653827] |
| 05056479 | XRPBULL[168684.000000000000000000] |
| 05056486 | USDT[505.368750000000000000] |
| 05056489 | GMT[0.233754640000000000],GST[0.030000380000000000],USD[0.000000098743991] |
| 05056500 | SOL[0.081470290000000000],USD[0.000001552984742] |
| 05056506 | SOL[0.000000017531088] |
| 05056519 | BAO[2.00000000000000000],ETH[0.000000059000000000],ETHW[0.000000059000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[112.664832192474446390],USDT[0.000000038223787] |
| 05056553 | TRX[0.016760000000000000],USD[0.132334021750000000],USDT[4.850632750750000000] |
| 05056573 | BAO[1.00000000000000000],GRT[1.00000000000000000],RSR[1.00000000000000000],SOL[0.000000016377800] |
| 05056588 | GBP[0.000000141171980] |
| 05056606 | KIN[3.00000000000000000],SOL[0.000473900000000],TRX[0.000777000000000000],UBXT[1.00000000000000000],USD[0.000002555602666],USDT[0.000000047608747] |
| 05056619 | AKRO[3.00000000000000000],BAO[16.00000000000000000],DENT[1.00000000000000000],ETH[0.063904280000000000],ETHW[0.063110260000000000],KIN[12.00000000000000000],RSR[3.00000000000000000],SOL[0.000013410000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.010856885175564] |
| 05056651 | ETH[0.000000100000000] |
| 05056711 | BAO[1.00000000000000000],FTT[0.013341358643349],LTC[0.000000036133000],LUNA2[0.000000107645343],LUNA2_LOCKED[0.000000251172466],LUNC[0.002344000000000000],USD[0.049976817174600],USDT[0.000018031727491] |
| 05056749 | USD[0.032650525000000] |
| 05056781 | GBP[0.000000075771939],USD[0.000000084000000] |
| 05056785 | USDT[0.017143625000000000] |
| 05056791 | BNB[0.000029250000000000],BRL[238.830000000000000000],BRZ[0.000000100000000],USD[0.004788564810919000],USDT[0.000000050000000] |
| 05056813 | CVC[6985.695329770000000],GMT[1786.991962766854360000],OMG[110.634382830339579000],SOL[5.129826470000000],USD[-5.250825079784880900],USDT[10.000000054405616] |
| 05056831 | SOL[0.008894000000000000],USDT[1.131425000000000000] |
| 05056837 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[6.00000000000000000],GBP[0.797147389612684500],KIN[1.00000000000000000],LUNA2[0.011033293480000000],LUNA2_LOCKED[0.025744351460000000],LUNC[2402.522885030000000000],RSR[2.00000000000000000],USD[0.000000491867106],USDT[0.000000054098185] |
| 05056873 | AURY[28.00000000000000000],GENE[13.600000000000000000],GOG[856.000000000000000000],USD[0.188562400000000000] |
| 05056892 | FTT[0.000017817288000],LUNA2[0.081375404700000],LUNA2_LOCKED[0.189875944300000],LUNC[2339.861993861859000],TRX[0.000028000000000],USD[23950.991974886599120],USDT[14999.199506778087021],USTC[9.998000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05056942 | TRX[0.0007770000000000],USDT[0.0000002159919616] |
| 05056969 | ETH[0.0000000058330000] |
| 05057009 | GST[0.041858920000000],LUNA2[0.000000143741435],LUNA2_LOCKED[0.000000335396681],LUNC[0.003130000000000],SOL[0.003311900000000],TRX[0.001619000000000],USD[0.002957382000000],USDT[0.000000081555200] |
| 05057027 | USD[0.013602943000000],USDT[0.000000003700000] |
| 05057043 | BAO[2.000000000000000],GBP[0.005374780388936],SOL[0.000000052380321],TRX[2.000000000000000],USD[30.000000479025005],XRP[828.3132350404717758] |
| 05057058 | AKRO[2.000000000000000],BAO[6.000000000000000],ETH[0.000000028464640],ETHW[0.020485220000000],GBP[0.000000013945969],KIN[2.000000000000000],LUNA2[0.006747948526000],LUNA2_LOCKED[0.015745213230000],LUNC[0.007274000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.00000335368508833],USDT[0.000000034782722],USTC[0.855200000000000],XRP[100.656368030000000] |
| 05057102 | SOL[0.000016100000000],TRX[0.000779000000000],USD[0.005650111072458],USDT[0.000000025000000] |
| 05057121 | USD[30.000000000000000] |
| 05057125 | TRX[0.000777000000000],USDT[68.4620403100000000] |
| 05057134 | BNB[0.000000007575143],BRZ[0.000000085343572],LUNA2[0.267741845900000],LUNA2_LOCKED[0.624730973700000],USD[-0.089061605395479],USDT[0.000000091953664] |
| 05057140 | BTC[0.000000900000000],USDT[0.0002155096422735] |
| 05057159 | BAO[1.000000000000000],BNB[1.038790360000000],BTC[0.001870670000000],ETH[1.209139690000000],ETHW[0.291947510000000],LUNA2[1.002249675100000],LUNA2_LOCKED[2.265645702000000],UBXT[1.000000000000000],USD[0.009733854310785],USDT[7584.0831975000000000] |
| 05057209 | BNB[0.000000003599279],BRZ[0.018526900000000],LUNA2[0.000000003000000],LUNA2_LOCKED[1.289968704000000],MATIC[0.002452173074590],USD[0.000945931788523],USDT[0.066434721968045] |
| 05057235 | GBP[0.000000084838221],USD[0.000000031000000] |
| 05057254 | USD[0.000000032111388],USDT[0.000000065596139] |
| 05057297 | TRX[0.003048000000000],USD[0.003523382010610],USDT[0.3015198496375983] |
| 05057310 | TRX[0.000777000000000],USD[0.000000085234867],USDT[0.000000023658070] |
| 05057315 | USD[23.6291743707500000] |
| 05057384 | AUD[0.001287085623106],BAO[1.000000000000000],ETH[0.000000031590160],KIN[1.000000000000000],USD[720.8296380637639732] |
| 05057412 | TRX[0.5791110000000000],USDT[0.8518063416625000] |
| 05057421 | BRZ[0.008754460000000],USD[0.000000021360101] |
| 05057433 | TRX[0.000777000000000],USD[0.2072496050000000] |
| 05057500 | USD[30.000000000000000] |
| 05057507 | BNB[0.000000100000000] |
| 05057508 | TRX[0.000777000000000],USD[0.000000002035790] |
| 05057540 | TRX[0.000778000000000],USDT[0.6088843100000000] |
| 05057552 | ETH[0.000000030611600],TRX[0.623405000000000],USD[0.0062438736177211],USDT[1.3790597940000000] |
| 05057572 | APE[0.015163159941580000],BUSD[1133.832330300000000],CEL[0.027103996495750],ETH[0.645395491764500],ETHW[0.000973360000000],GMT[0.000000046317600],NFT[306840210940120120][1],NFT[426069830137052701][1],NFT[450603621532731926][1],NFT[472976527181021490][1],OKB[0.004457020000000],RSR[1.000000000000000],SXP[0.008359790000000],TRX[0.000000011640200],USD[0.823500008079618],USDC[291.547061170000000],USDT[0.002905706262616616] |
| 05057585 | AVAX[0.060000000000000],BNB[0.006787940000000],TRX[0.174378000000000],USD[238.540527942947073],USDT[0.188918045332016] |
| 05057623 | AMPL[0.000000015612503],AXS[0.000000062497604],CAD[292.517489071540000],CEL[0.000000042100000],ETH[0.000576000000000],FTT[0.010189384187705],SNX[0.000000079244307],SOL[0.000002029525945],TRX[0.000000033598414],USD[0.002909948056974],USDC[1984.740000000000000],USDT[0.000000201841621] |
| 05057661 | USDT[1.7106250000000000] |
| 05057687 | USDT[57.5908599500000000] |
| 05057740 | USD[5.0561277498318120] |
| 05057755 | LINK[0.074180000000000],USD[0.000000085912137],USDT[0.3115927650000000] |
| 05057767 | GMT[0.720000000000000],SOL[0.009836600000000],TRX[0.000234000000000],USD[0.000000125706706],USDT[234.3899182919836111] |
| 05057775 | SOL[0.001700000000000],USD[1.2014154672986637],USDT[0.000000004039504] |
| 05057842 | USD[0.012036989591310],USDT[0.000000071737070] |
| 05057849 | DENT[1.000000000000000],LUNA2[0.355978879000000],LUNA2_LOCKED[0.826696639800000],RSR[1.000000000000000],USD[0.065294786148549],USDC[7149.778529410000000],USTC[0.9094700900000000] |
| 05057866 | TRX[0.001557000000000],USD[0.000000129850222],USDT[2.9802785455113706] |
| 05057867 | XRP[0.669318000000000] |
| 05057868 | BTC[0.000000060043983],GST[0.090000000000000],SOL[0.000000010000000],USDT[0.000000051851120] |
| 05057886 | USD[8.9721188700000000],USDT[0.200000014479089] |
| 05057917 | SOL[0.001823300000000],TOMO[1.000000000000000],TRX[0.000777000000000],USDT[0.0000085901175112] |
| 05057927 | USD[70.2384702602644200] |
| 05057932 | ETH[0.000000063550000] |
| 05057936 | USD[25814.7113565100000000] |
| 05058003 | USDT[0.000000048000000] |
| 05058011 | USD[0.007317519654844475],USDT[0.000000006381113] |
| 05058034 | GST[0.030000290000000],USD[0.000000092359339],USDT[0.000000093339985] |
| 05058063 | TRX[0.002347000000000],USDT[0.5000000000000000] |
| 05058074 | LEO[5.598979740000000],USD[0.004380601811122562],USDT[0.000000100610673] |
| 05058084 | SOL[0.000000089379200],USD[12.5794317477241843] |
| 05058090 | USDT[0.286101032500000000] |
| 05058115 | GMT[0.829678000000000],GST[0.020000000000000],USD[0.000000045532521],USDT[0.000000080946271] |
| 05058124 | USD[30.000000000000000] |
| 05058150 | USD[0.000000062406600] |
| 05058154 | BTC[0.000004900000000] |
| 05058159 | USD[0.000000064552595],USD[0.000000040493496],USDT[0.000000146220696964] |
| 05058165 | BTC[0.001090600000000],ETH[0.000565370000000],ETHW[37.418268180000000],KIN[1.000000000000000],LUNA2[11.480945250000000],LUNA2_LOCKED[26.788872250000000],LUNC[2500000.0000000000000],TRX[0.979250000000000],USD[0.007280698191440088],USDT[0.0047762900000000] |
| 05058175 | ACB[0.000000035211520],BAO[1.000000000000000],BRZ[0.000000079344100],BTC[0.000000194232875],FTT[0.002692925290403],KIN[3.000000000000000],SOL[1.885156426441880],SPY[0.000000011107845],USD[0.002057412452509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05058182 | USD[0.000000493171715645] |
| 05058190 | SOL[0.00992000000000000],USD[0.000000005000000000],USDT[0.000000078027208] |
| 05058199 | GST[0.000000590000000000] |
| 05058202 | CAD[15.791705072285930007],USD[0.000000035514768] |
| 05058203 | BTC[0.325804472325600000],FTT[25.055128686427313000],LUNA2[0.007039580259000000],LUNA2_LOCKED[0.016425687270000000],USD[0.000318267967440000],USDC[3.564173650000000000],USTC[0.000000098700000000] |
| 05058207 | AKRO[1.000000000000000000],AUD[0.000000172913130000],BAO[1.000000000000000000],BNB[0.241449010000000000],BTC[0.002400330000000000],DENT[1.000000000000000000],ETH[0.035491230000000000],ETHW[0.035053150000000000],FTT[0.000034100000000000],KIN[1.000000000000000000],LINK[9.585842400000000000],SOL[1.334068740000000000],UBXT[1.000000000000000000] |
| 05058208 | USD[0.009376775000000] |
| 05058246 | BNB[0.000000095550000],ETH[0.000000000132527],SOL[0.000000004979555],USD[-0.000334586232732329],XRP[0.005219000000000] |
| 05058249 | GMT[0.040000000000000],GST[0.021076280000000000],USD[122.600412209250000],USDT[0.003063495750000] |
| 05058286 | TRX[0.000000030000000] |
| 05058305 | BAO[1.000000000000000],USD[0.000000023339300] |
| 05058321 | XRP[388.216871000000000] |
| 05058326 | USDT[1.824034346800000] |
| 05058331 | USDT[0.520541265000000] |
| 05058355 | USDT[500845.469646760000000] |
| 05058377 | USDT[0.000650035849180] |
| 05058406 | USD[30.000000000000] |
| 05058431 | GST[0.062092530000000],TRX[0.001566000000000000],USD[0.000000004000000],USDT[0.000000005000000] |
| 05058434 | TRX[0.000570000000000],USDT[0.000000031958070] |
| 05058559 | GST[0.000000080000000],SOL[0.000000063852525],TRX[0.000060084063400],USD[0.0012718951183969] |
| 05058563 | ALPHA[87.656817470000000],BRZ[0.005075630654368 0],GENE[18.796187120000000],GOG[201.096886720000000],USD[0.004167075757845] |
| 05058572 | AKRO[1.000000000000000],PROM[0.001664000000000],TRX[0.000070000000000],USD[0.000033565904691 0],USDT[0.050876142172 3400] |
| 05058579 | BTC[-0.000000921566 7946],SOL[0.319169020000000] |
| 05058608 | TRX[0.000777000000000],USD[0.000000009068570],USDT[0.000000002155676] |
| 05058648 | LUNC[0.000542000000000],USD[0.000000272895759],USDT[10.909823478552 5558] |
| 05058653 | AKRO[1.000000000000000],USDT[0.2241527084865 05] |
| 05058688 | TRX[0.000777000000000],USD[0.840014007329951 9] |
| 05058693 | BNB[4.266984000000000],GMT[0.650000000000000],NFT[530040188623557305][1],SOL[0.004000000 4975607],USD[1.019075040075841 7],USDT[0.0041731015932924] |
| 05058700 | USD[10.000000000000000] |
| 05058731 | AVAX[0.000000062414565],BTC[0.000000082889158],ETH[0.000000400108620],ETHW[0.000000000108620],GBP[2.978248672860562 7],SOL[0.000000004043980 0],USD[0.00000357587247 9] |
| 05058770 | BAO[3.000000000000000],DENT[1.000000000000000],GST[0.000000100000000],KIN[2.000000000000000],NVDA[4.329151300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.1804471818271574],USDT[0.000000190225567] |
| 05058785 | FTT[0.038940000000000],LUNA2[0.689801561400000],LUNA2_LOCKED[1.609536977000000],LUNC[0.000616000000000],TRX[0.000778000000000],USD[284.049861112596 1341],USDT[5087.7458715147 825820],USTC[0.6447446339271200] |
| 05058795 | USD[30.000000145857742] |
| 05058803 | AUD[0.003884052549 2090],BAO[5.000000000000000],KIN[1.000000000000000],SOL[0.000000070000000],USD[0.000000118388650 8] |
| 05058812 | BTC[0.000400000000000],ETH[0.001000000000000],USD[6.313822481940000 0],USDT[0.037640044000 0000] |
| 05058840 | SOL[0.000000009698000 0],USD[0.000000452658 74],XRP[0.000000040771370] |
| 05058843 | GMT[0.000000091638400],SOL[0.000000011252257],TRX[0.000000060600000] |
| 05058848 | FTM[1.000000000000000] |
| 05058857 | TRX[0.001596000000000],USDT[0.000000009881088] |
| 05058858 | AMD[3.000000000000000],AMZN[6.999240000000000],ARKK[1.999620000000000],BUSD[560.000000000000000],GOOGL[0.000283320000000],NVDA[10.501601300000000],SPY[0.000745590000000],SQ[2.000000000000000],TSLA[0.009724500000000],TSM[0.104755850000000],USD[261.714610294150000 0],USDC[20.000000000000 000000] |
| 05058865 | GMT[0.000000001547340],XRP[0.000000084327196] |
| 05058874 | ETH[0.003000066501849],ETHW[0.003000006650184 9],MATIC[0.000000007684 2520],SOL[0.000000003709440],TRX[0.000777000000000],USD[0.7440158987378430],USDT[0.000000873952275 2] |
| 05058892 | USD[30.000000000000000] |
| 05058894 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],SOL[2.580406020000000],TRX[1.000000000000000],USD[0.0005270236752442],USDT[0.000001995814683] |
| 05058903 | USD[20.000000000000000] |
| 05058924 | USD[0.166021871500000 0] |
| 05058929 | BTC[0.000000062358320],ETH[0.000000088892459],USD[-2.134220785577965 5],USDT[13.552711922045 4420],XRP[0.00000007304422 1] |
| 05058962 | USD[-0.200906785000000174],USDT[0.396813444811421 0] |
| 05058969 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000085387804] |
| 05058980 | AKRO[1.000000000000000],AUD[0.000413607972086],BAO[1.000000000000000],BTC[0.3946985800000000],KIN[1.000000000000000],MATH[1.000000000000000],NFT[541722471438074414][1],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000070607363708 2] |
| 05059015 | ETHW[418.766663400000000],FTT[0.087040000000000],GST[0.019380000000000],TRX[0.000014000000000],USD[735.885289736500000 0],USDT[0.003014847670 46644] |
| 05059018 | TRX[0.000777000000000],USDT[0.0000187915816039] |
| 05059024 | ETH[0.410592980000000000],ETHW[0.410529230000000 0],USDT[114.416282060000 000000] |
| 05059033 | USD[0.000000067022113] |
| 05059035 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GMT[0.068380550000000000],KIN[1.000000000000000],RSR[2.000000000000000],SECO[1.009035880000000000],UBXT[1.000000000000000],USD[0.0096752075332458] |
| 05059039 | BAO[3.000000000000000],DENT[1.000000000000000],SOL[0.001000000000000],TRX[0.000777000000000],USD[1.0368355700000 00],USDT[0.0000001977462 872] |
| 05059043 | HNT[0.096181000000000],USD[0.000000068623054],USDT[121.611424239357076] |
| 05059083 | USD[30.558488000000000] |
| 05059101 | APE[0.098423000000000],ATOM[0.098594000000000],BAO[1.000000000000000],BTC[0.001696770000000],CRO[2359.551600000000000],ETH[0.0009946800000000],ETHW[0.000946800000000],MANA[140.960860000000000],SHIB[98860.00000000000 0000],SOL[0.0097511000000 00],USD[409.813312499383 0000],XRP[0.970360000 0000000] |
| 05059110 | BTC[0.162167560000000000],ETH[1.599680000000000000],ETHW[1.599680000000000000],LUNA2[0.030579222130000 0],LUNA2_LOCKED[0.071351518300000 0],LUNC[6658.690000000000000],SOL[1.999600000000000],USD[0.089769789282740 1],USDT[4.9192000104 99983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05059117 | TRX[0.000777000000000000],USDT[0.2092731025000000] |
| 05059129 | BAO[1.000000000000000000],CRO[0.861320260000000000],ETH[0.000080640000000000],ETHW[0.000080642295252213],KIN[1.000000000000000000],USD[-0.0010016406408771] |
| 05059146 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.004681000000000000],USD[10.913471516848030376],USDT[0.000000033115606] |
| 05059153 | AKRO[1.000000000000000000],AUD[0.000000002828882],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[30.288788936775176],USDT[0.000000005437385] |
| 05059164 | TRU[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000001513921737] |
| 05059173 | USD[0.0000000005000000] |
| 05059174 | GST[0.049480070000000000],USD[0.1062322215000000] |
| 05059179 | SOL[0.000000099759700],TRX[500.000001000000000] |
| 05059219 | BTC[0.011122625130000000],ETH[0.047000000000000000],ETHW[0.047000000000000000] |
| 05059240 | BAO[1.000000000000000000],BNB[0.174460840000000000],BTC[0.002126820567500000],KIN[1.000000000000000000],USD[0.000309676221120] |
| 05059255 | AKRO[3.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],KIN[10.000000000000000000],MATIC[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000001760207] |
| 05059256 | TRX[0.009414000000000000],USDT[0.0023776300000000] |
| 05059263 | USD[0.511188783450017660],USDT[0.0441219400000000] |
| 05059277 | TRX[0.000778000000000000],USD[8.500000000000000000],USDT[47.180117000000000] |
| 05059279 | NFT [3471430613581787251][1],USD[0.067339762510062],USDT[0.0000001223481196] |
| 05059283 | USD[-0.130400085750000],XRP[0.439302000000000000] |
| 05059288 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00000003361739],USDT[0.0000000372445964] |
| 05059292 | BTC[0.000034560000000000],POLIS[0.066160000000000000],USD[-0.1521411586365696] |
| 05059337 | USD[0.000268900000000] |
| 05059345 | SOL[4.015205070000000000],TRX[29.000000000000000000] |
| 05059370 | BNB[0.000056078865337600],SOL[0.0000000016145031],USD[0.0000014375027185],XRP[0.0000000058271476] |
| 05059372 | BNB[0.004556238092635200],LTC[8.540000000000000000],TRX[0.012655300000000000],USD[48.477704463595667100000000000],USDT[0.0000000078604830] |
| 05059377 | TRX[0.000778000000000000],USDT[0.0199236717500000] |
| 05059381 | ANC[21.805600000000000000],BTC[0.000999408855000],FTT[0.000000006620000],SOL[0.900644000000000000],USD[14.889136187362971] |
| 05059386 | USD[0.037750860000000000] |
| 05059392 | NFT [565592155731051945][1],SOL[0.000000081400000] |
| 05059411 | USD[199.620168000000000000] |
| 05059413 | BTC[0.000000007000000000],TRX[0.000778000000000000],USDT[2.4510542310000000] |
| 05059422 | ASD[1.009690860000000000],BNT[0.000000007356500000],BTC[0.000000100000000],CEL[0.555029486271210],GST[0.000000060666148],SOL[0.000000005302071],TRX[0.00403855441369000],USD[-0.0001253277042251],USDT[0.0000000779165993] |
| 05059438 | TRX[0.000010000000000],USDT[0.5960000000000000] |
| 05059439 | BRZ[0.001450000000000000],MATIC[0.000000017460840],USD[0.0994147353000000],USDT[0.1553576788000000] |
| 05059443 | ETH[0.000000018307000],USD[0.000000068625545],USDT[0.0000000006868305] |
| 05059452 | USDT[0.1418894375000000] |
| 05059453 | USDT[0.5403000000000000] |
| 05059491 | USD[0.5943119700000000] |
| 05059504 | BNB[0.000000030974291],ETH[0.000000020166440],USD[0.1012253758358188],USDT[0.0000015060537878] |
| 05059547 | BAO[1.000000000000000000],BNB[0.069413440000000000],BTC[0.023533070000000000],DENT[1.000000000000000000],ETH[0.114700890000000000],ETHW[0.113580290000000000],KIN[1.000000000000000000],LINK[8.521209610000000000],MATIC[30.539056480000000000],USD[101.602172534423973] |
| 05059552 | USD[30.000000000000000000] |
| 05059553 | USD[30.000000000000000000] |
| 05059554 | USD[0.0000000245973956] |
| 05059575 | AKRO[1.000000000000000000],BAO[3.000000000000000000],SOL[0.000000875000000000],USD[0.000000611461314],USDT[0.000000007115570] |
| 05059581 | USD[381.042849400000000],USDT[0.000000005000000] |
| 05059582 | BAO[2.000000000000000000],KIN[4.000000000000000000],USD[0.0000057240248699],USDT[0.0000000221465339] |
| 05059602 | USD[0.0000000020249180],USDT[0.0000000036464937] |
| 05059632 | LUNA2[0.135965057300000000],LUNA2_LOCKED[0.317251803000000],LUNC[29606.67748000000000000],USD[0.0062200000000000] |
| 05059642 | USD[30.0000000000000000] |
| 05059655 | USD[30.0000000000000000] |
| 05059660 | USD[20.0000000000000000] |
| 05059662 | TRX[0.000132000000000] |
| 05059669 | TRX[0.341500000000000000],USDT[0.8696382595000000] |
| 05059673 | ETH[0.000000047521900] |
| 05059674 | AUD[0.0001038124745034] |
| 05059675 | AUD[0.0001213175992518] |
| 05059679 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BCH[5.131602800000000000],BTC[0.205902120000000000],DENT[4.000000000000000000],DOGE[43958.022091280000000000],ETH[5.055885360000000000],ETHW[4.202162660000000000],FTT[31.254130130000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[0.283790030000000000],USD[0.000000001000000000],USD[11.707142480912913],XRP[5606.309095600000000000] |
| 05059737 | DOGE[8294.983741460000000000],ETH[0.400000000000000000],ETHW[0.400000000000000000],MATIC[0.362395080000000000],USD[163.839215358403880808],USDC[100.000000000000000000],USDT[0.00000006209179743] |
| 05059760 | BTC[0.000021700000000],LUNA2[4.990773421000000000],LUNA2_LOCKED[11.645137980000000],LUNC[1086751.420000000000000],USD[0.000000000412200] |
| 05059761 | SAND[0.000000068648728],SOL[0.000000039084914],USD[29.376093691326278] |
| 05059790 | ETH[0.000015340000000],TRX[15667.858521000000000],USD[575.32193796525154465] |
| 05059796 | AKRO[2.000000000000000000],AUDIO[2.000000000000000000],BAO[4.000000000000000000],EUR[0.000000035564725],KIN[6.000000000000000000],LUNA2[0.001149837558000],LUNA2_LOCKED[0.0026829543020000],LUNC[250.379549130000000],RSR[1.000000000000000000],SXP[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.00000036621597000] |
| 05059797 | GST[0.080004820000000],LUNA2[0.537123636900000],LUNA2_LOCKED[1.253288486000000],SOL[6.136848990000000000],USD[0.0000000171421389],USDT[59.8381311390854300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05059813 | [GST[0.0064668300000000],SOL[0.0011168500000000],TRX[0.0007780000000000],USD[0.0008818675686277],USDT[0.0000000086299079] |
| 05059836 | AUD[0.0000000079987730] |
| 05059841 | USD[0.0592705511371377],USDT[0.0000000028861972] |
| 05059845 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2527.9242850700000000],UBXT[1.0000000000000000],USD[0.0000000079454971] |
| 05059849 | ETH[0.0259952000000000],FTT[0.1000000000000000],LUNA2[0.2087404387000000],LUNA2_LOCKED[0.4870610236000000],USD[35.4473778476056700] |
| 05059851 | USD[0.0000000077918146] |
| 05059858 | USD[30.0000000000000000] |
| 05059868 | USD[0.4647754126000000],USDT[1.0030540025000000] |
| 05059875 | BNB[0.0000000072086242],USD[0.2474031074424838],USDT[0.0000013610558366] |
| 05059877 | AKRO[2.0000000000000000],BTC[0.0000001735615192],DENT[2.0000000000000000],MATIC[0.0000005860000],SOL[0.0000000281307556],USD[0.0000091435405170],USDT[0.0000000182943052] |
| 05059892 | USDT[0.4317337600000000] |
| 05059900 | GST[0.0588005400000000],LINK[0.0800000000000000],NEAR[99.9800000000000000],SOL[0.1994160000000000],USDT[6052.4615451950000000] |
| 05059903 | MATIC[1.0809314203408306],USD[-0.5888369605068997] |
| 05059916 | USD[30.0000000000000000] |
| 05059932 | BAO[1.0000000000000000],GMT[0.8832580360000000],GST[1.0000000000000000],USDT[0.0000000050255934] |
| 05059938 | TRX[0.0007770000000000],USDT[0.0000000045000000] |
| 05059948 | USD[30.0000000000000000] |
| 05059960 | TRX[0.0007790000000000],USDT[0.8388010000000000] |
| 05059962 | GMT[0.0100904600000000],GST[300.0000000000000000],USD[0.0551690780000000] |
| 05059969 | USD[0.0661425700000000] |
| 05059988 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000006594881560] |
| 05060002 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000364315251] |
| 05060003 | BNB[0.9600000000000000],GMT[482.8695105400000000],GST[0.0200000000000000],LUNA2[0.0000000345578289],LUNA_LOCKED[0.0000000806349341],LUNC[0.0075250434904000],SOL[11.4400000000000000],USD[439.5471631397718785],USDT[0.0057142707001315] |
| 05060036 | BAO[1.0000000000000000],SOL[0.0000000099133082],XRP[0.0000000100000000] |
| 05060041 | GST[106.1411800800000000],USD[50.0000000017766880] |
| 05060042 | ATOM[0.0900307900000000],AUD[0.0007513996633311],AVAX[0.0999810000000000],FTT[0.0998100000000000],LUNA2[0.0000000253228321],LUNA2_LOCKED[0.0000000590866082],LUNC[0.0055141000000000],MATIC[9.7549000000000000],USD[0.0000001468553198],USDT[0.5170134453300000] |
| 05060046 | USD[0.0048203951050000] |
| 05060047 | BUSD[114.7722516300000000],GST[0.1626335400000000],IP3[0.8801994500000000],NFT[3342439828242397739][1],NFT[3682958726674899936][1],NFT[4030478606064875533][1],NFT[4412213410631696681][1],NFT[4510717681778104065][1],NFT[4616782377363150541][1],NFT[5002815631742652181][1],NFT[5089274344103414483][1],NFT[5185235676996896622][1],NFT[5319946410150837011][1],NFT[5565402227488059631][1],NFT[5713439022301729891][1],SOL[0.0162204000000000],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],USD[0.9158178734125000],USDT[0.0090599762500000] |
| 05060059 | BNB[0.0000000042130376],TRX[0.0000220000000000],USDT[230.6098810979232600] |
| 05060067 | BTC[0.0200000000000000],BUSD[60.2352000000000000],GST[0.0042084500000000],NFT[2903418812359638681],NFT[5723752989102558984][1],SOL[2.0000000000000000],USD[0.0000322195084068],USDT[0.0000000018576619] |
| 05060083 | USD[0.0067288972200000] |
| 05060104 | USD[0.2013541975000000] |
| 05060112 | BAO[6.0000000000000000],DENT[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000071151262] |
| 05060133 | NFT[3165026179296361211][1],NFT[3918416870778893941],TRX[0.0001650000000000],USD[0.0127169753250000],USDT[0.0092524368414839] |
| 05060175 | LUNA2[0.2267679951000000],LUNA2_LOCKED[0.5291253219000000],LUNC[49379.2083700000000000],TONCOIN[0.0000000026800000],USD[0.0289120512825700] |
| 05060196 | BTC[0.0021825500000000],CAD[0.0002985000000000],USD[0.0004218120563617] |
| 05060232 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[106.5556662236560200] |
| 05060258 | USD[0.0000000023973550] |
| 05060282 | TRX[0.0007780000000000] |
| 05060299 | GST[0.0293220000000000],USDT[0.0000000080000000] |
| 05060307 | USDT[0.0000000019799236] |
| 05060326 | AKRO[1.0000000000000000],CAD[0.0000001232998624],TRX[1.0000000000000000] |
| 05060337 | ETH[0.0026930000000000],ETHW[0.0026930000000000],GST[0.0068627900000000],LTC[0.0049683000000000],LUNA2[0.0706504600000000],LUNA2_LOCKED[0.1648510735000000],LUNC[0.0012388000000000],SOL[0.0300000000000000],TRX[0.0007830000000000],USD[0.1826472059132940],USDT[0.0011311727942344],USTC[10.0009132900000000] |
| 05060353 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[1.4309653800000000],ETHW[1.4303643600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0021204535334630] |
| 05060382 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0027153100000000],KIN[3.0000000000000000],MXN[0.0029158725168442],USDT[0.0015456159756623] |
| 05060386 | BAO[4.0000000000000000],BNB[0.0000000029293391],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GMT[339.4440964900000000],GST[6918.0393029700000000],RSR[1.0000000000000000],SECO[0.0000091800000000],SOL[26.1387464000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[928.1974673226498638],USDT[0.0000108228825991] |
| 05060418 | USD[30.0000000000000000] |
| 05060421 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000421770084] |
| 05060438 | TRX[0.0007770000000000],USD[0.0490770096100000],USDT[0.0072425400000000] |
| 05060480 | USD[30.0000000000000000] |
| 05060491 | USD[30.0000000000000000] |
| 05060492 | TRX[0.0000030000000000],USDT[239.8147420000000000] |
| 05060501 | USD[30.0000000000000000] |
| 05060512 | USD[0.3208637397500000] |
| 05060521 | USD[0.0000001117497170] |
| 05060564 | USD[30.0000000000000000] |
| 05060566 | BTC[0.0000000027516502],USD[0.1794833475000000] |
| 05060567 | ETH[0.0000000011460000],TRX[0.0000010000000000] |
| 05060594 | AVAX[0.0000000321490241],BNB[0.0000000072572549],USD[0.0000001387608107],USDT[0.0000000070672945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05060618 | USDT[0.0000002407811664] |
| 05060620 | USD[1.000000000000000] |
| 05060621 | REAL[0.0000000079124900],USD[0.0000000221179425] |
| 05060630 | SOL[14.000000000000000],USD[93.833432275000000] |
| 05060655 | GST[0.000000089122433],USDT[0.0000002520969362] |
| 05060663 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000706017001] |
| 05060686 | USD[0.001014866904046] |
| 05060705 | BAO[5.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],TRX[0.001555000000000],UBXT[1.000000000000000],USDT[0.000000086269123] |
| 05060708 | BNB[0.346757910000000],KIN[1.000000000000000],SOL[1.000000000000000],USDT[0.000000002683488] |
| 05060715 | AKRO[3.000000000000000],BAO[11.000000000000000],DENT[6.000000000000000],GBP[0.0001815802097614],KIN[8.000000000000000],LUNA2[4.663238586000000],LUNA2_LOCKED[10.8808900300000000],LUNC[0.000000100000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.0661208134773397],USDT[0.000250694000000] |
| 05060721 | USD[30.000000000000000] |
| 05060727 | BTC[0.000016683490000],TRX[0.000777000000000],USDT[0.000000075000000] |
| 05060731 | NFT (292517317934538023)[1],NFT (351675480352444570)[1],NFT (36723836180682369)[1],NFT (367599618323459839)[1],NFT (493132770621661891)[1],USD[1.099508979125354200000000000],USDT[4.31025640606293900] |
| 05060737 | AUD[0.0002891844368782],MATIC[1.000000000000000] |
| 05060744 | USD[0.000000082747428],USDT[0.000003335577283] |
| 05060757 | GENE[0.086920000000000],GMT[0.831225140000000],GST[0.003724050000000],NFT (376382657741865321)[1],NFT (53110238020642053)[1],SOL[0.006245350000000],TRX[0.001689000000000],USD[0.0017329717000000],USDT[0.306909225000000] |
| 05060844 | GST[0.019100000000000] |
| 05060855 | SOL[0.007825010000000],TRX[0.000778000000000],USD[0.000000042353330],USDT[0.000000050000000] |
| 05060857 | LUNA2[0.633624229000000],LUNA2_LOCKED[1.478456534000000],LUNC[137973.009878000000000],TRX[0.000066000000000],USD[0.478848274362842],USDT[0.0000003946074495] |
| 05060870 | ETH[0.000570000000000],ETHW[0.000570000000000],LUNA2[6.478055031000000],LUNA2_LOCKED[15.115461740000000],USD[0.044725340000000],USTC[917.000000000000000] |
| 05060932 | USD[30.000000000000000] |
| 05060944 | GST[0.003860000000000],USD[1.7299864804059176],USDT[0.0099073146495078] |
| 05060975 | AKRO[1.000000000000000],KIN[1.000000000000000],SXP[1.000091300000000],TRX[1.000000000000000],USD[0.000000038910618],USDT[0.0000000043231660] |
| 05060986 | NFT (315465233961261970)[1],NFT (443804986397357870)[1],USD[882.90354325000000000] |
| 05061029 | EUR[0.000000112747391],USD[30.0000000000023268360] |
| 05061035 | BTC[0.000000272000000],CRO[0.000083760000000],DOGE[660.006027400000000],FTT[0.0129634139619123],LUNA2[0.0048107479690000],LUNA2_LOCKED[0.0112250786000000],NFT (290351912181296210)[1],NFT (418137007725339492)[1],NFT (4323013014006959774)[1],NFT (435322989664126062)[1],NFT (483707673214640798)[1],NFT (570774484527013740)[1],SHIB[98076.22188858000000000],TRX[0.000328000000000],USD[0.0671165044544683],USDT[0.0000000146514340] |
| 05061050 | SOL[0.865706780000000],USD[0.000000021733799] |
| 05061065 | BTC[0.000378210000000],MATIC[1.061251790000000],SOL[0.000005800000000],USD[0.0002021992553120] |
| 05061086 | SOL[3.594752560000000] |
| 05061137 | FTT[25.2493793680681174],RUNE[0.000009130000000],USD[12062.1818206453461430],USDT[0.000000080000000],XRP[0.139420000000000] |
| 05061138 | USD[30.000000000000000] |
| 05061167 | USD[30.000000000000000] |
| 05061173 | GST[0.060000000000000] |
| 05061174 | BTC[0.000000083346700],USD[0.000000087629685] |
| 05061183 | NFT (310579907458103551)[1],NFT (317188896306683454)[1],NFT (390800664001865632)[1],NFT (468491595210688311)[1],NFT (487261616966390543)[1],NFT (545197381914138967)[1],TRX[0.001620000000000],USD[0.0063898606784240],USDT[0.012654060000000] |
| 05061233 | SOL[0.341379000000000] |
| 05061261 | USDT[0.031858410000000] |
| 05061267 | BUSD[1.000000000000000],USD[1201.8350552013258893] |
| 05061275 | USDT[0.751121000000000] |
| 05061298 | KIN[3.000000000000000],USD[0.000000071676553] |
| 05061318 | SOL[0.000000051925222],TRX[0.000000050000000],USD[0.000000018139706] |
| 05061360 | ETH[0.007862430000000],ETHW[0.007862430000000] |
| 05061385 | BTC[0.007082302000000],GMT[0.920394230000000],GST[135.164784290000000],SOL[2.027081830000000],TRX[0.000008000000000],USD[24.3173944552687500],USDT[0.362262195750000] |
| 05061397 | USD[0.005297920000000] |
| 05061400 | APE[329.132468040000000],ETH[3.379989220000000],ETHW[0.367528280000000],USD[375303.377309933421574900000000] |
| 05061436 | LUNA2[0.00000104562800300],LUNA2_LOCKED[0.000243979867300],LUNC[2.276876990000000],USDT[0.0000000052944412] |
| 05061439 | USD[152.8934441213192054],USDT[19.3842002134066075] |
| 05061479 | BTC[0.009346886000000],ETH[0.128829710000000],ETHW[0.127817540000000],TRX[0.000001000000000],USD[1077.440670000000000],USDT[11488.401088400000000] |
| 05061490 | APE[0.000000099683442],FTT[25.060124290000000],LOOKS[3215.6971861484901800],LUNA2[0.000000007000000],LUNA2_LOCKED[18.311212280000000],USD[0.2627490594088090],USDC[40046.832851890000000] |
| 05061503 | BTC[0.010697967000000],LUNA2[3.569888807000000],LUNA2_LOCKED[8.329740550000000],LUNC[11.500000000000000],USDT[560.925202050000000] |
| 05061533 | BTC[0.000000061794900],USDT[0.0003513357530945] |
| 05061550 | XRP[54.651461000000000] |
| 05061628 | USD[25.000000000000000] |
| 05061648 | TRX[0.000792000000000] |
| 05061676 | ETH[0.000064300000000],ETHW[0.000064300000000],SOL[0.000000063315000] |
| 05061692 | AKRO[1.000000000000000],APE[1.637871440000000],AVAX[1.210189770000000],BAO[5.000000000000000],BTC[0.003400970000000],DENT[2.000000000000000],ETH[0.054433350000000],ETHW[0.053757930000000],KIN[2.000000000000000],SHIB[3721852.578126040000000],SOL[0.579785480000000],USD[5.71086416633322697] |
| 05061727 | USDT[0.024162840000000] |
| 05061747 | AAPL[0.030000000000000],AKRO[1.000000000000000],BNB[0.010009020000000],BTC[0.009002660000000],CHZ[32.899159230000000],ETH[0.060023800000000],FBJ[0.050000000000000],FTT[3.65547528152525825],KIN[3.000000000000000],LUNA2[0.000000007000000],LUNA2_LOCKED[3.2095999640000000],LUNC[19726.66436198000000000],NFT (511146773761629937)[1],TRX[0.010013000000000],TSLA[0.039992400000000],USD[-12.400387900250454200000000],USDC[0.1368823763913449] |
| 05061757 | AVAX[1.900001030000000],BTT[32223.323657850000000],FTT[25.172315320000000],KSOS[203600.000000000000000],LUNA2[0.302045727000000],LUNA2_LOCKED[6.698343619600000],SOL[7.537530072000000],SOS[38279938.414771790000000],TRX[3.064470700000000],USD[195.3151400214558992],USDT[0.000000055155950],USTC[31.588134990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05061760 | USD[30.0000000000000000] |
| 05061768 | AAVE[0.3733778300000000],AKRO[2.0000000000000000],AUD[0.0005028922130916],BAO[8.0000000000000000],BICO[13.1358410100000000],BNB[0.5225276500000000],CHZ[548.7247880200000000],CRO[465.5731817700000000],DENT[1.0000000000000000],DOT[10.2792605900000000],FTT[2.0000182600000000],KIN[3.0000000000000000,00],LINK[38.7640046300000000],MATIC[226.1173238200000000],NEXO[57.3247599700000000],RSR[3.0000000000000000],SHIB[3158961.4449479500000000],SOL[6.8314796200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[6.1675563500000000],XRP[203.7095628300000000] |
| 05061800 | FTT[0.0261407996216988],USD[1.1461793460000000],USDT[0.0000000109741875] |
| 05061802 | FTM[0.5400000000000000],USD[0.0213054300000000],USDT[0.0174109100000000] |
| 05061897 | BTC[0.0204434600000000] |
| 05061904 | BTC[0.0000036000000000],ETH[0.0009700300000000],ETHW[0.0009563400000000],GMT[0.8347081300000000],LUNA2[0.0202957542800000],LUNA2_LOCKED[0.0473567599900000],LUNC[4482.8554847200000000],TRX[14.2669253900000000],USD[0.0002831177041989] |
| 05061924 | BTC[0.0000331355810000],ETHW[0.0001220500000000],LUNA2[3.3368387360000000],LUNA2_LOCKED[7.7859570500000000],NFT[2319.0000000000000000],NFT (3341340461580222[81][1],SOL[121.2858984200000000],USD[0.0000000062594540],USDC[22124.2939017100000000],USDT[0.0000000095480283] |
| 05061938 | AURY[1.0310674300000000],ETH[0.0007062000000000],GMT[0.0039301400000000],SOL[0.0000000094078635],SRM[0.0024502800000000],USD[0.0359042920952688],USDT[292.5397172449987260] |
| 05061948 | ALGO[1450.7458294000000000],FTT[145.1188155800000000],USD[0.5688848513018432],XRP[20670.5422553400000000] |
| 05061973 | ATOM[0.0420000000000000],USDT[0.7271187120000000] |
| 05061985 | ETH[0.0233125744467524],ETHW[0.0000000066440000],MATIC[0.0000000014954400] |
| 05061999 | USD[30.0000000000000000] |
| 05062009 | BNB[3.0484654300000000],LUNA2_LOCKED[26.5653907400000000],NFT (4621417073152416178[1],SOL[11.5585503000000000],TRX[0.0008540000000000],USD[0.0000026410857283],USDT[0.0000000163687856] |
| 05062026 | TRX[0.1756980000000000],USD[0.5915116345500000] |
| 05062040 | USDT[0.1918386000000000] |
| 05062074 | BTC[0.0845626900000000],BUSD[1234.4350079800000000],USD[0.0000000356562632],USDT[0.0000000415231587] |
| 05062103 | KIN[1.0000000000000000],USD[0.0000031885169800] |
| 05062111 | SOL[0.0000000028146800] |
| 05062116 | USD[0.0035743054795620],USDT[0.0000000635168192] |
| 05062137 | ATLAS[1030.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],FTT[0.0000000059420290],GST[304.5990800000000000],LUNA2[1.3182799260000000],LUNA2_LOCKED[3.0759864930000000],LUNC[287058.2292860000000000],MANA[8.0000000000000000],REEF[11348.6160000000000000],SOL[4.3895220000000000,00],USD[0.0019141698212370],USDT[0.0000000075000000] |
| 05062162 | GMT[0.0000000000000000] |
| 05062166 | POLIS[0.3000000000000000],USD[0.0000000015000000] |
| 05062167 | TRX[0.3337290000000000],USD[0.8369803817500000],USDT[0.2425054729875000] |
| 05062221 | AKRO[1.0000000000000000],SOL[2.0099550500000000],TONCOIN[358.2139511200000000],USDT[1469.1821542231317238] |
| 05062222 | DENT[1.0000000000000000],ETH[0.2258619300000000],ETHW[0.2256559300000000],KIN[1.0000000000000000],LUNA2[0.0040173831350000],LUNA2_LOCKED[0.0093738939820000],MATIC[1.0000182600000000],SOL[9.1593838600000000],USD[0.7231005700000000],USDT[0.0000000131440530],USTC[0.5686800000000000] |
| 05062223 | USD[30.0000000000000000] |
| 05062232 | TONCOIN[0.1000000000000000],USD[0.3453751020880598] |
| 05062238 | XRP[0.0000001500000000] |
| 05062306 | AVAX[1.0730133200000000],DOT[2.7000000000000000],ETH[0.0466547900000000],ETHW[0.0210000000000000],GST[0.0600000000000000],SOL[4.6200000000000000],USD[0.0637203842750000],USDT[0.0695456623112230] |
| 05062315 | USD[30.1644408700000000] |
| 05062328 | USD[30.0000000000000000] |
| 05062343 | USDT[3.7131636124500000] |
| 05062368 | TRX[0.0007770000000000] |
| 05062480 | AUD[0.0000889929735204] |
| 05062490 | GBP[0.6291849600000000],TRX[0.0000010000000000],USDT[0.0000000064121939] |
| 05062589 | APE[0.0989020000000000],ETH[0.0040108000000000],ETHW[0.0040108000000000],LUNA2[0.0068490432280000],LUNA2_LOCKED[0.0159811008700000],LUNC[0.0048800000000000],USD[28.8173375894749480],USTC[0.9695120000000000] |
| 05062593 | USD[30.1575839600000000] |
| 05062594 | TRX[0.0184660000000000],USD[0.0027429600000000],USDT[0.0000000068357496] |
| 05062616 | LUNA2[0.0000001919614405],LUNA2_LOCKED[0.0000041900000000],USD[0.0000000039427100],USDT[0.0065533221197467] |
| 05062624 | BAO[1.0000000000000000],BTC[0.0000000075556840],DOT[0.0007872200000000],FTT[0.0043264132135584],LUNA2[0.0000000091000000],LUNA2_LOCKED[1.3031459680000000],MATIC[0.0011116400000000],SHIB[0.1027525400000000],TRX[0.0001700000000000],TSLA[2.6494965060000000],UBXT[1.0000000000000000],USD[0.0000000086711163] |
| 05062663 | TRY[0.0000001427600572] |
| 05062680 | USD[30.0000000000000000] |
| 05062698 | SOL[0.7821000000000000] |
| 05062777 | BAO[1.0000000000000000],USD[0.0000000091707370] |
| 05062844 | TRX[0.0007770000000000],USDT[0.2276410000000000],XPLA[9.9980000000000000] |
| 05062859 | BTC[0.0064590000000000],USD[0.0045137500000000],USDT[0.0000000015515275] |
| 05062875 | MXN[42.2187343263308224],USD[0.2489974734915023],USDT[0.0000000046609048] |
| 05062894 | LUNA2[0.1530486388000000],LUNA2_LOCKED[0.3571134906000000],LUNC[0.0033340000000000],SOL[0.0000020000000000],USD[34.0964780508000000] |
| 05062914 | SOL[65.7644900000000000],TRX[0.0000540000000000] |
| 05062926 | ANC[0.9584300000000000],AVAX[10.4239092100000000],BNB[0.0090000000000000],BTC[0.0061584800000000],CRO[4038.1340285100000000],ETH[0.0067177900000000],ETHW[0.0067177929616002],EUR[0.0000000016348718],FTM[161.2000000000000000],LUNA2[0.0000000262224790],LUNA2_LOCKED[0.0000000611857842],LUNC[0.00 |
| | 57100000000000],SOL[5.2283348000000000],USD[3079.8024227336298100] |
| 05062932 | USD[0.0001972584340204] |
| 05062938 | TRX[4.9900000000000000] |
| 05062966 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000047085803] |
| 05063026 | GMT[0.6400000000000000],GST[0.0800000000000000],SOL[0.0020000000000000],TRX[0.0007770000000000],USD[0.0000000058584735],USDT[0.8225219325000000] |
| 05063027 | BTC[0.0011507300000000],SHIB[1500000.0000000000000000],USD[0.0001157828496267],USDT[0.0000000064491926] |
| 05063041 | AVAX[0.0351469900000000],USD[3.9805179684854356],USDT[0.5169643776898515] |
| 05063047 | ETH[0.3583043608115664],ETHW[0.3583043600000000],FTT[0.0000000064563167],USD[0.0000000123626277],USDT[-0.0000000073302207] |
| 05063052 | XRP[0.0000001000000000] |
| 05063055 | AKRO[1.0000000000000000],AUD[0.0043859507905543],BAO[1.0000000000000000],FIDA[1.0000000000000000],RSR[1.0000000000000000] |
| 05063064 | USD[0.2406030636000000],USDT[0.0515800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05063067 | EUR[26.750000145674300002],FTT[1.320763890000000000] |
| 05063085 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000098240008] |
| 05063115 | 1INCH[103.979200000000000000],DOT[4.600000000000000000],GALA[469.906000000000000000],GENE[8.598280000000000000],LTC[0.670000000000000000],USD[0.915586560000000000],USDT[0.000000165574684] |
| 05063127 | BUSD[8500.006991200000000000],ETH[0.000043450000000000],ETHW[0.000633180000000000],TRX[0.000777000000000000],USD[0.000000007700000],USDC[3500.000000000000000000] |
| 05063140 | ETHBULL[0.007718000000000000],FTT[0.003451847344000000],LTCBEAR[258.800000000000000000],LUNA2[0.018483345340000000],LUNA2_LOCKED[0.043127805790000000],LUNC[4024.787362000000000000],USD[-0.479350109153519700000000],USDT[0.008661027592508400] |
| 05063158 | BTC[0.000075370000000000] |
| 05063173 | AUD[0.244372636162003600],BAO[1.000000000000000000] |
| 05063175 | NFT (532977131318308545)[1],SOL[4.432516730000000000] |
| 05063178 | SOL[0.000000086351000] |
| 05063187 | XRP[142.259500000000000000] |
| 05063326 | USD[0.003454016600000000],USDT[1077.650000000000000000] |
| 05063332 | USD[52.207967380000000000] |
| 05063335 | FTT[1.500000000000000000],IMX[24.500000000000000000],SRM[38.233070890000000000],SRM_LOCKED[0.219268190000000000],USD[0.104022585000000000],USDT[2.426244791637614500] |
| 05063338 | USD[0.104400008701876500],USDT[0.000000084980402] |
| 05063361 | LUNC[0.000323000000000000],USDT[0.896024171799850000] |
| 05063369 | FTT[11.916017357465079800],NFT (337058159642875002)[1],NFT (346241017419603881)[1],USD[0.007694891201400000],USDT[0.000000090313595] |
| 05063378 | AKRO[3.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[-0.000000056633993],USDT[0.000000017363848] |
| 05063381 | TRX[0.000978000000000000],USD[0.625624179625000000] |
| 05063409 | AMZN[0.000194150072655500],USD[0.000000390365844] |
| 05063420 | BTC[0.000000056500000],FTT[42.152041050000000000],GALA[9.988157000000000000],GMT[0.001462910000000000],LUNA2[0.141577695900000000],LUNA2_LOCKED[0.330284747000000000],LUNC[1433.313582990000000000],NFT (302324984311275297)[1],NFT (318547004962491936)[1],NFT (344992795784975271)[1],NFT (429463530100860862)[1],NFT (447585666028784203)[1],NFT (463646295789148372)[1],SHIB[1944252.270159250000000000],SOL[0.003349210000000000],USD[-115.505091618183039800],USDT[0.008749090000000000] |
| 05063431 | USD[0.276829879500000000],USDT[0.418109891500000000],XRP[0.263326000000000000] |
| 05063440 | MATIC[0.928547100000000000],SOL[0.000000038323200] |
| 05063538 | BTC[0.000098920000000000],LUNA2_LOCKED[0.000000107584111],LUNC[0.001004000000000000],SOL[0.003328960000000000],TRX[0.000777000000000000],USD[0.000000075482607],USDT[0.612004026537180] |
| 05063547 | BNB[0.000200000000000000],USDT[0.048968090000000000] |
| 05063591 | ETH[0.730861110000000000],ETHW[0.730861110000000000],USD[2138.378800000000000000] |
| 05063602 | BAO[1.000000000000000000],GMT[0.518557500000000000],TRX[0.000777000000000000],USDT[0.000000031165068] |
| 05063608 | ETH[1.179682020000000000],ETHW[8.501178100000000000],HNT[15.336785260000000000],KNC[204.636760000000000000],REN[1789.735252400000000000],USD[72.187114961864478200],USDT[188.777282502000000000],XRP[545.789907851300000000] |
| 05063649 | TRX[0.000778000000000000],USDT[0.281475435000000000] |
| 05063686 | USD[0.014913877648952000] |
| 05063687 | BTC[0.154175800000000000],ETH[2.417935930000000000],ETHW[1.647486830000000000],USD[0.004549188550000000] |
| 05063752 | TRX[0.002173000000000000],USDT[180.000000000000000000] |
| 05063795 | GMT[4000.000000000000000000],GST[304.010000000000000000],SOL[0.020000000000000000],USD[395.222786846762066],USDT[0.000000156106176] |
| 05063798 | BTC[0.009998000000000000],ETH[0.406918600000000000],ETHW[0.406918600000000000],USD[8.585826820000000000] |
| 05063801 | BTC[0.000000006000000],USD[29.855592270000000000],USDT[0.000000006448950] |
| 05063802 | USD[2.000000000000000000] |
| 05063850 | BAO[1.000000000000000000],KIN[4.000000000000000000],USD[11.584657746881953300],USDT[1.241790000000000000] |
| 05063858 | USD[0.000225951000000] |
| 05063863 | BTC[0.155923092000000000],USD[30.199736990000000000],USDT[3.471790500000000000] |
| 05063874 | USD[0.000004097062830] |
| 05063919 | USD[0.000000319089171200],USDT[0.000000402113219200] |
| 05063952 | BAO[1.000000000000000000],USD[0.000000008296171200],USDT[9.969020960000000000] |
| 05063960 | BTC[0.000147840000000000],ETH[0.002070130000000000],ETHW[0.002070130000000000],GBP[0.000000665542565300],SOL[0.056241380000000000],USD[0.000000071543402] |
| 05064017 | USDT[0.000000073814313] |
| 05064023 | TRX[0.000777000000000000],USD[0.065140130000000000] |
| 05064044 | BTC[0.001299700000000000] |
| 05064089 | TRX[0.000025000000000000],USD[50187.894545910240000000],USDT[2.700000000000000000] |
| 05064132 | USD[0.188807382000000000] |
| 05064137 | ETH[0.000926000000000000],ETHW[0.000926000000000000],USD[0.000000082200868] |
| 05064182 | USD[0.000004900000000000],GBP[0.000000003637517000],USD[0.000000073948417],USDT[0.011549899875425300] |
| 05064195 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],UBXT[1.000000000000000000],USDT[0.000000020324773800] |
| 05064200 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000056111709] |
| 05064213 | NFT (421526976896843575)[1],TRX[0.001555000000000000],USDT[2.232938378600000000] |
| 05064234 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000197835791459],USDT[0.000000061266774] |
| 05064303 | TRX[0.001717000000000000],USD[0.265404415000000000] |
| 05064377 | GMT[33.096656040000000000],GST[610.805631140000000000],USD[0.000000025000000] |
| 05064403 | BTC[0.000000009000000000],USD[0.000000066974156],USDT[2.001660949660046676] |
| 05064436 | BAO[1.000000000000000000],BRZ[0.091448716712266690],BTC[0.000000002000000000],FTT[0.000569871570464000],USD[0.000011760000000000] |
| 05064440 | BTC[0.055079000000000000],GST[2060.840000550000000000],LUNA2[0.045914596240000000],LUNA2_LOCKED[0.107134057900000000],LUNC[9998.000000000000000000],USD[0.286631570000000000],USDT[0.721572100000000000] |
| 05064445 | FTT[0.000003000000000000],SUSHI[1.127802700000000000],TRX[0.000001000000000000],USD[-1.074787313784248],USDT[0.000000070171514] |
| 05064447 | BTC[0.000000030707571]0],GBP[0.000000062986640],LUNA2[0.002211557904000000],LUNA2_LOCKED[0.005160301777000000],LUNC[481.571389860000000000],SOL[0.000000043910928],USD[0.106256433816402400],USDT[0.000000012236045] |
| 05064451 | BTC[0.000040292000000000],CEL[0.059112000000000000],ETH[0.003676800000000000],ETHW[0.309367680000000000],USD[6.394624541730218000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05064474 | TRX[0.000777000000000],USDT[0.815674397500000] |
| 05064485 | NFT (325084141787764053)[1],NFT (452697108072438523)[1],TRX[0.000777000000000],USDT[26.046891910000000] |
| 05064503 | USDT[0.000000283209986] |
| 05064524 | USD[0.000000047500000],XRP[0.032237000000000] |
| 05064548 | ETH[0.000000073998400] |
| 05064600 | AUD[0.732558524522600] |
| 05064633 | USD[30.000000000000000] |
| 05064638 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (393790750705496686)[1],NFT (508638709795435991)[1],USD[0.000000541013898],USDT[0.013845806628397] |
| 05064654 | USD[30.000000000000000] |
| 05064677 | USD[0.018018421556338] |
| 05064695 | USDT[0.649750350000000] |
| 05064709 | TRX[0.000012000000000],USDT[0.200000000000000] |
| 05064716 | BTC[0.002000000000000],USD[114.244294160875000000000000] |
| 05064779 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000856738955] |
| 05064785 | TRX[0.000006000000000],USDT[0.000000000712200] |
| 05064802 | FTT[0.000000071026592],TRX[0.000000002000000],USD[0.000000095339624],USDT[412.261636778531862000] |
| 05064811 | BTC[0.001640000000000],LUNA2[10.608585410000000],LUNA2_LOCKED[24.753365960000000000],LUNC[2310041.808648000000000000],SOL[0.000000062186300],USD[0.000093416509581] |
| 05064827 | AUD[0.000000013206745600] |
| 05064854 | USD[30.000000000000000] |
| 05064871 | BNB[0.001000006045219300] |
| 05064882 | TRX[0.828502000000000],USDT[0.913143693437500000] |
| 05064916 | TONCOIN[0.469200770000000],TRY[0.000000149883672100] |
| 05064945 | USD[30.000000000000000] |
| 05064970 | GENE[0.800000000000000],TRX[0.000778000000000],USD[0.193361840000000],USDT[0.004258000000000] |
| 05064998 | SOL[4.791267800000000],USD[189.146895253000000000] |
| 05065007 | GMT[0.000000013676296],GST[0.000000073780000],TRX[0.000000097689920],USD[0.000000067579146],USDT[0.000000062140192] |
| 05065075 | TRX[0.000777000000000],USD[0.114748750000000],USDT[0.000000041781600] |
| 05065079 | USD[101.954608000000000] |
| 05065095 | TRX[0.000777000000000],USDT[0.000000066891006] |
| 05065096 | ATOM[1.625023020000000000],BUSD[378.212076270000000],ETH[0.040835453200000],ETHW[0.040328923200000],FTT[23.327616880000000],LUNA2[0.000918505713900],LUNA2_LOCKED[5.002143179999000000],LUNC[200.006553000000000],NFT (320490172586923867)[1],NFT (524106217342398291)[1],TRX[0.001093000000000000],USD[16.007453757474082],USDT[0.799920561842830] |
| 05065133 | AKRO[2.025032000000000],BAO[2.000000000000000],DENT[1.000000000000000],AUD[0.002956138003416],BAO[2.000000000000000],BNB[0.000013800000000],BTC[0.000001200000000],DENT[2.000000000000000],ETH[0.000003320000000],ETHW[0.000003320000000],KIN[7.000000000000000],LINK[0.000077200000000],LUNA2_LOCKED[84.212347240000000],SOL[0.000321900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001331174696107] |
| 05065136 | USD[-1.192951129844552],USDT[1.318208314124055500] |
| 05065141 | TRX[0.000777000000000],USD[0.886809120000000] |
| 05065205 | USD[30.000000000000000] |
| 05065209 | AUD[0.000121236952991700],BAO[1.000000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 05065227 | USD[1.219115285000000] |
| 05065312 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.001664892669108],GST[0.020000000000000],KIN[2.000000000000000],MANA[0.000000094000000],SOL[0.000000004716000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.002687573200000],USDT[0.000000031003995] |
| 05065319 | BTC[0.000899600000000],DOGE[426.335432100000000],ETH[0.015592170000000],ETHW[0.015400510000000],SOL[3.190544050000000],USD[5.135889020000000] |
| 05065355 | SOL[0.007285990000000],TRX[0.616156000000000],USD[-0.010242628264044],USDT[0.000000098334792] |
| 05065420 | BTC[0.000000003629270],SOL[0.100000006236347],USD[150.310559305550923],USDC[7.000000000000000] |
| 05065440 | BAO[1.000000000000000],GBP[0.002897060000000],LUNA2[0.000074912926980],LUNA2_LOCKED[0.000174796829600],LUNC[16.312447570000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000207480611],USDT[0.000000103322798] |
| 05065453 | RUNE[0.007773314132900],USD[27.839042801200734],USDT[0.017232400000000] |
| 05065454 | USD[1.211032365584033100000000],USDT[0.000000007052909] |
| 05065465 | TRX[0.000001000000000],USD[0.000000033130532],USDT[0.000000013907404] |
| 05065469 | GST[0.000000051000000] |
| 05065484 | BTC[0.000099221000000],ETH[0.000034670000000],ETHW[0.280034670000000],GMT[0.880000610000000],LUNA2[0.837145644000000],LUNA2_LOCKED[1.954714357000000],LUNC[182641.869223770000000],USD[0.606856174959300],USDC[969.560765510000000] |
| 05065493 | BTC[0.113379913000000],ETH[0.514749644829484],ETHW[0.258749644829484],FTT[0.248658200862234],SOL[0.001996790000000],USD[0.591730993884107] |
| 05065504 | APE[4.515272790000000],BTC[0.002149860000000],GST[0.008170500000000],KIN[1.000000000000000],MATIC[47.493151168591781],SOL[0.000000070087171],TSLA[0.126110190000000],USD[0.001280034043509] |
| 05065517 | SOL[0.000000054599880] |
| 05065527 | USDT[3.300000000000000] |
| 05065551 | GST[0.000001000000000],LUNC[0.000586100000000],USD[0.689081270582719500],USDT[0.000000108312901] |
| 05065578 | TRX[0.000780000000000] |
| 05065588 | TRX[110.000000000000000],USD[0.051739735500000] |
| 05065656 | BNB[0.000000073720858],ETH[0.000000095446954],LUNA2[0.086346464790000],LUNA2_LOCKED[0.201475084500000],LUNC[0.000000045712812],SOL[0.000000050203201],TRX[0.000060022675242],USD[0.000000161641581],USDT[0.000000062138255] |
| 05065637 | TRX[0.016026000000000],USD[0.000000060474520],USDC[36.291280340000000],USDT[26.617791626949189] |
| 05065640 | TRX[0.003514000000000],USD[0.000000109340273],USDT[969.766828422087434346] |
| 05065663 | GST[2753.378896000000000],USD[7.701865943186250] |
| 05065686 | USD[30.000000000000000] |
| 05065694 | APE[1.000989040000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.047416338500000],LUNA2_LOCKED[0.110638112300000],LUNC[10325.006525820000000],RUNE[11.560043910000000],TRX[1.000000000000000],USD[2.361161331570213] |
| 05065712 | BTC[0.000000054000000],ETH[0.000000015030897],SOL[2.738518795287722],USD[0.000552341352765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05065721 | USD[10.0000000000000000] |
| 05065728 | LOOKS[1340.3709100000000000],USD[0.0589137276659120],USDT[0.0025346845250000],XPLA[1040.4391110000000000] |
| 05065744 | BTC[0.0112043048584500],DOGE[121.2287242000000000],FTT[16.9874483900000000],GST[5393.0673932200000000],SOL[2.4129833000000000],TRX[92.6714900000000000],USD[90.1039184851546358],USDT[61.4235805042962352] |
| 05065747 | USD[30.0000000000000000] |
| 05065750 | BTC[0.0000023700000000],ETH[0.0000000037010804],FTM[0.0000000004000000],FTT[0.0341250051221696],SOL[0.0000000026486733],USD[0.0001996543355913] |
| 05065814 | TRX[0.1025050000000000],USDT[626.0500000000000000] |
| 05065837 | BTC[0.0238234300000000],USD[0.0002276504128291] |
| 05065859 | ATOM[4.1393881100000000],BTC[0.0065340500000000],ETH[0.0937095400000000],NFT (390320457003269477)[1],NFT (483452451073528337)[1],NFT (567352326109862282)[1],SOL[4.7285013900000000],USD[0.0000000057219725],USDC[8.7808626400000000],USDT[0.0001442900000000] |
| 05065880 | BTC[0.0000000011348436],ETH[0.0000000040180604],SOL[0.0000000093348491],TRX[0.0011210000000000],USD[0.0003597978039668],USDT[0.0000000037995430] |
| 05065911 | TRX[0.0007770000000000],USD[180.1486572545099552],USDT[123.0000000030222710] |
| 05065912 | USD[30.1635829400000000] |
| 05065921 | SOL[0.0000000010000000] |
| 05065962 | FTT[25.0950000000000000],USD[0.0000000078122400] |
| 05066043 | USD[5.9055725100000000] |
| 05066058 | USD[30.8762447060000000],XRP[0.8044110000000000] |
| 05066076 | AKRO[1.0000000000000000],APE[5.7030353400000000],BAO[2.0000000000000000],BTC[0.0000000010000000],GALA[500.9403635799924358],KIN[4.0000000000000000],LUNA2[0.0000478478438700],LUNA2_LOCKED[0.0001116449690000],LUNC[10.4189687400000000],USD[0.0010045762160771],XRP[232.5232943800000000] |
| 05066096 | BTC[0.0000021100000000],SOL[0.0101000000000000],USD[0.5119130377500000],XRP[6.0100000000000000] |
| 05066104 | AUD[0.0000620616101740] |
| 05066136 | AUD[0.0003467471821116],BTC[0.0016723600000000],ETH[0.0241243200000000],ETHW[0.0241243200000000] |
| 05066164 | ETHW[17.0355922200000000],TRX[0.0000060000000000],USD[0.9334100000000000],USDT[30.0000000000000000] |
| 05066187 | EUR[0.0000001690209937] |
| 05066196 | USDT[21.8200000000000000] |
| 05066227 | ETH[0.0000000039178400],IP3[9.9297000000000000],TRX[0.0000220000000000],USD[178.0893406531927500] |
| 05066230 | TRX[0.0000020000000000] |
| 05066243 | GMT[0.5276882000000000],GST[0.0027937100000000],LUNA2[0.0000004198324511],LUNA2_LOCKED[0.0000000979609051],LUNC[0.0091419400000000],SOL[0.0031729500000000],TRX[4202.5356745000000000],USD[0.0236714357115119],USDT[0.0000000075726506] |
| 05066244 | BAO[4.0000000000000000],BTC[0.0086709936390261],DENT[1.0000000000000000],EUR[0.0134449937899831],KIN[5.0000000000000000],SOL[0.0002387000000000],USD[0.0000000169602318],XRP[0.0000000089903870] |
| 05066246 | USD[0.2748081007500000],XRP[1.3076700000000000] |
| 05066249 | AMPL[0.2437098756921591],BAO[1.0000000000000000],BTC[0.0001000000000000],ETH[0.0004595000000000],ETHW[0.0004595000000000],FTT[0.0314489100000000],GST[0.0000002000000000],NFT (305426481331502002)[1],SOL[0.0019695000000000],TRX[0.0001830000000000],USD[121.9585895536306162],USDT[0.0073436218037482] |
| 05066258 | USD[0.0073444200000000] |
| 05066261 | BNB[0.0000000078623820],USD[0.0000772468171007],USDT[0.0000000078071072] |
| 05066262 | USDT[0.2628108925000000] |
| 05066272 | LTC[0.0000001875266119],USD[0.0000000520966366],USDT[0.0000000008679436] |
| 05066276 | USD[0.0002231993851192],USDT[300.7815358119478008] |
| 05066278 | ETHW[0.2205000000000000] |
| 05066285 | BTC[0.0080985420000000],USD[30.0000000000000000],USDT[91.1792000000000000] |
| 05066296 | USD[30.0000000000000000] |
| 05066297 | USD[778.3510498035282900000000000] |
| 05066299 | XRP[0.0000000100000000] |
| 05066314 | ETH[0.3280000000000000],ETHW[0.3280000000000000],GST[0.0100002500000000],USD[192.2698156829922016],USDT[0.9443283000000000] |
| 05066334 | USDT[0.0000007186477199] |
| 05066336 | USD[110.0529792007230615],XPLA[0.0754600000000000] |
| 05066377 | AVAX[1.1698026200000000],BTC[0.0244283400000000],DOGE[1327.2535393600000000],ETH[0.2512672400000000],USD[0.0000150629061058] |
| 05066392 | USD[1.0972507402500000],XRP[0.1022080000000000] |
| 05066397 | AKRO[14246.9748925800000000],ANC[63.2965747066000000],AUD[0.5709440055690164],BAO[41782.8082836900000000],BICO[3.7921442700000000],BRZ[35.8572012200000000],BTC[0.0062886100000000],BTT[7561875.9183495482760000],DENT[20893.9468243035510000],DOGE[201.2956607500000000],ETH[0.1153194828235047],ETHW[0.1149271528235047],GAL[480.6984519800000000],KIN[2017733.7602451200000000],MTL[1.1778945800000000],RSR[15189.4611155460052802],SHIB[1742390.9302821200000000],SPA[61.0782404419770000],STG[15.6045843200000000],TRX[35.5269128800000000] |
| 05066407 | BTC[0.0026994900000000],USD[20.8745359008978876] |
| 05066413 | USD[0.0081669542481576] |
| 05066441 | BAO[2.0000000000000000],GRT[1.0000000000000000],USD[0.0000000033288875],USDT[0.1518744400000000] |
| 05066441 | USD[30.0000000000000000] |
| 05066443 | USD[1935.4229503273500000] |
| 05066445 | TRX[0.0007770000000000],USD[0.1682740800000000],USDT[0.0000000158253534] |
| 05066447 | AUD[0.0164387400000000],BTC[0.0001780700000000],USD[6.5637727399767704] |
| 05066471 | XRP[0.5613630000000000] |
| 05066474 | APE[0.0434011900000000],AVAX[0.5130386900000000],BNB[0.2882227500000000],BTC[0.0000005000000000],ETH[0.0009075400000000],ETHW[0.4391755100000000],GMT[25.5436047600000000],GMT[258.4950660200000000],LUNA2[11.8445105800000000],LUNA2_LOCKED[26.9248670300000000],LUNC[100.8776441700000000],NFT (549660913246227893)[1],SOL[15.2684297600000000],USD[0.0112644479860000],USDT[0.7467169420850000] |
| 05066483 | USD[0.0000271653982084] |
| 05066485 | USDT[0.0000000020000000] |
| 05066495 | SOL[0.0000000014597275],TRX[0.0015560000000000],XRP[0.0000000075705474] |
| 05066499 | BTC[0.0000054540000000],USD[0.0163579543381587],USDT[0.0000000084921351] |
| 05066509 | TRX[0.0007770000000000] |
| 05066518 | ETH[0.0009890000000000],ETHW[0.0009890000000000],USDT[4.5029680000000000] |
| 05066529 | TRX[0.0031080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05066552 | USDT[0.0000013912325000] |
| 05066564 | USD[0.0067904188275213] |
| 05066570 | USD[30.0000000000000000] |
| 05066580 | USD[0.0000000059636515],USDT[0.0000000035031124] |
| 05066624 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],SOL[0.0996854300000000],TOMO[1.0000000000000000],TRX[1.9716623000000000],UBXT[3.0000000000000000],USD[8.5701904635568269] |
| 05066657 | 1INCH[1.0000000000000000],AUD[3.1694065477287 21],BAO[1.0000000000000000],GRT[1.0000000000000000] |
| 05066663 | BAO[2.0000000000000000],GST[0.0000011000000000],KIN[1.0000000000000000],SOL[0.0000000042000000],USD[0.0000000802271500],USDT[0.0000433292555610] |
| 05066664 | USD[0.9799837754000000] |
| 05066674 | USD[30.1493002800000000] |
| 05066678 | BTC[0.0052628000000000],USD[0.2773993843249560] |
| 05066704 | BTC[0.0000000045000000],FTT[0.0988544400000000],LUNA2[0.0000000377856278],LUNA2_LOCKED[0.0000000881664648],LUNC[0.0082279000000000],USD[0.0000000133885662],USDT[0.0000000100446019] |
| 05066709 | MATIC[0.0000000094089120],USD[0.0000004576051580],USDT[0.0000000077958425] |
| 05066717 | USD[30.0000000000000000] |
| 05066718 | SOL[0.0004201300000000] |
| 05066731 | USD[0.0000054739839 80] |
| 05066732 | LTC[0.0005026100000000],USD[3.0590434200000000] |
| 05066739 | DENT[1.0000000000000000],USDT[0.0000001083563268] |
| 05066741 | USD[30.0000000000000000] |
| 05066743 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GMT[2.2792136600000000],GST[0.0000000050000000],KIN[8.0000000000000000],SOL[0.0001251600000000],TRX[1.0015550000000000],USD[0.0006811063002108],USDT[0.0000002602234817] |
| 05066745 | GBP[0.0044015416392000],USDT[0.0000000067813611] |
| 05066746 | TRX[0.1225570000000000],XRP[0.0000000085280000] |
| 05066747 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001656975484] |
| 05066758 | XRP[0.0000000150000000] |
| 05066766 | LUNA2[0.0049989956790000],LUNA2_LOCKED[0.0116643232500000],USD[0.0350490250000000],USTC[0.7076320000000000],XRP[0.0000000127668000] |
| 05066776 | TRX[0.0007770000000000],USDT[0.7540047600000000] |
| 05066778 | BRZ[2.0878000000000000],FTT[0.2205250000000000],LINK[0.1504430000000000],USD[0.0079308819000000],USDT[0.0000000030000000] |
| 05066782 | GMT[0.8945500000000000],GST[0.0886000000000000],USD[-0.0015038959549355],USDT[0.1670724760000000] |
| 05066788 | LUNA2[12.7164676400000000],LUNA2_LOCKED[28.6392432400000000],LUNC[2770356.4793949400000000],SOL[0.0098415600000000],USD[3711.1962968264000000],USDT[3021.6425762431862600] |
| 05066792 | AUD[0.0001149104847740],BTC[0.0015569700000000] |
| 05066795 | BAO[4.0000000000000000],BTC[0.0512265716360286],DENT[1.0000000000000000],DOGE[0.0183903462161235],KIN[3.0000000000000000],MATIC[0.0004987750000000],RSR[2.0000000000000000],TRX[1.0071515900000000],UBXT[2.0000000000000000],USD[0.0000851504124435],USDT[0.9848204800000000],XRP[2.0738086796927030] |
| 05066814 | USD[30.0000000000000000] |
| 05066834 | SHIB[22.4089060600000000] |
| 05066842 | BTC[0.0401748300000000],DOT[79.9264588000000000],USDT[1.4400000000000000] |
| 05066843 | BNB[0.0000000064251495] |
| 05066846 | SOL[0.0000001000000000],USDT[0.0000002859917244] |
| 05066849 | AKRO[1.0000000000000000],GBP[0.0000000022655440],KIN[2.0000000000000000],USD[30.0000115242414416] |
| 05066861 | USDT[1.0427264250000000] |
| 05066862 | BTC[0.0000000040000000],USD[29.9310779200000000],USDT[5.9170346296673356] |
| 05066868 | CRO[6240.0000000000000000],TRX[0.0008940000000000],USD[0.7141275150000000],USDT[0.2000000143840280] |
| 05066871 | AKRO[2.0000000000000000],AUD[0.0023106225086687],BAO[2.0000000000000000],DENT[2.0000000000000000],ETHW[0.6312444600000000],FIDA[1.0000000000000000],GALA[7715.3935512700000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[8.6015918900000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],XRP[882.4919588800000000] |
| 05066894 | TRX[0.0007778300000000],USD[-0.0000000448481374] |
| 05066902 | USD[0.0000363458531014] |
| 05066922 | USD[0.0039097118000000],USDT[0.0097972900000000] |
| 05066929 | AKRO[4.0000000000000000],BAO[10.0000000000000000],BTC[0.1222574780000000],DENT[2.0000000000000000],GBP[2500.0082100648931801],KIN[16.0000000000000000],LUNA2[0.0001416859329000],LUNA2_LOCKED[0.0033306005101000],LUNC[30.8524101900000000],RSR[2.0000000000000000],TRX[5.0000000000000000],USD[0.0048714394748652] |
| 05066934 | BTC[0.0016824500000000],USD[-0.6295451217051632] |
| 05066948 | TRX[17024.0000480000000000],USD[0.1104701539946800],USDT[0.0000000028961540],XPLA[0.0860000000000000] |
| 05066955 | TRX[0.0022250000000000],USD[0.0009021000000000],USDT[0.2000000000000000] |
| 05066958 | ETH[0.0025000000000000],ETHW[0.0025000000000000],USD[0.0000443345935346] |
| 05066970 | TRX[0.0004200000000000],USD[0.0000000052734400],USDT[149.3773130100000000] |
| 05066991 | GMT[22.1680980700000000],TRX[0.0015560000000000],USD[-5.9564466269626998],USDT[58.3000000199419747] |
| 05066994 | BNB[0.0042996200000000],USD[122.4837602388200000000000000000],USDT[0.0002238553125000],XRP[0.9786170000000000] |
| 05067000 | GST[0.0000000100000000],TRX[0.0007770000000000],USDT[0.0000000181942645] |
| 05067003 | DOGEBULL[21.5956800000000000],THETABULL[134.9730000000000000],USD[0.0000000008806616],USDT[0.0000000086478441] |
| 05067010 | SOL[0.0052149400000000],TRX[0.0007770000000000],USD[0.0000000004800000] |
| 05067012 | USD[0.0000000034695576] |
| 05067016 | BTC[0.0000789800000000],GST[0.0300000000000000],USD[0.0056968860364500] |
| 05067025 | USD[30.0000000000000000] |
| 05067028 | USD[30.0000000000000000] |
| 05067031 | MATIC[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000084000000],USDT[0.3147499700000000] |
| 05067066 | TRX[0.0015560000000000],USD[0.0013843416000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05067069 | SOL[0.000089900000000],TRX[1.000000000000000],USD[202.3690283874536861] |
| 05067084 | USD[0.002875832827010],USDT[0.000000071442821] |
| 05067087 | BTC[0.000012307500000],SOL[0.000000069652000] |
| 05067093 | USD[0.001795782162800] |
| 05067095 | SOL[0.000000010372600],TRX[0.007770000000000] |
| 05067096 | USD[0.000000054660000] |
| 05067098 | TRX[7.402140893889063],USD[0.002494676584670] |
| 05067105 | SOL[0.001831450000000],TRX[4897.507980000000000],USD[957.498039747804092900000000000],USDT[245.4548216532557136] |
| 05067116 | USDT[0.000000048328746] |
| 05067119 | SOL[0.000000028173800] |
| 05067132 | GST[5.000000000000000] |
| 05067135 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000048840000000],ETHW[0.000048840000000],GST[0.306351560000000],SOL[0.005655540000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[0.000003974340069] |
| 05067138 | AUD[0.000034461859218] |
| 05067140 | USD[0.212442040000000],USDT[0.000000091126488] |
| 05067148 | USD[0.135804762500000] |
| 05067152 | LUNA2[0.000000022335765],LUNA2_LOCKED[0.000000521167866],LUNC[0.004863660000000],USD[2718.2933114819882142] |
| 05067166 | USD[0.000000127971617] |
| 05067169 | AUD[0.000000032860800],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.001646000000000],USDT[0.000000051849312] |
| 05067170 | TRX[0.000777000000000],USDT[0.134847690000000] |
| 05067176 | AUD[0.000180509345541],ETH[0.000003120000000],ETHW[0.000003120000000],RSR[1.000000000000000],SOL[0.000138110000000],USD[0.000056715690200] |
| 05067177 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000084777625],TRX[0.001560000000000],USD[0.154709522748813],USDT[0.000011635150482] |
| 05067186 | BUSD[10.000000000000000],SOL[23.778867100000000],TRX[402.923430000000000],USD[910.516900500000000000],USDC[30.000000000000000] |
| 05067207 | USD[1.486285030000000] |
| 05067209 | AUD[0.000000364145764],BAO[1.000000000000000],FTT[0.230109206931271],SOL[0.000026610000000],USD[30.000000000000000] |
| 05067218 | TRX[0.000843000000000],USDT[0.013007280000000] |
| 05067221 | TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000001263079287] |
| 05067225 | ETH[0.000000014757700],USD[0.033950703000000] |
| 05067229 | BTC[0.014461625797650],LUNA2[0.178810368700000],LUNA2_LOCKED[0.416980780200000],LUNC[0.000000016000000],SOL[0.000000095646336],USD[0.000202492773279],USDT[0.000019328120986 2] |
| 05067254 | USD[29.830676932561093 6] |
| 05067258 | GBP[0.001005420000000],USD[0.000000147512977] |
| 05067266 | BTC[0.000000006494000],ETH[0.000000069369900],TRX[0.000008000000000] |
| 05067271 | AUD[0.001869232881133],BTC[0.015303980000000],USD[0.000597030956396] |
| 05067273 | AKRO[13.000000000000000],BAO[29.000000000000000],BAT[1.000000000000000],BNB[0.944759893372000],DENT[8.000000000000000],FIDA[2.000000000000000],GMT[0.000000029870000],GRT[1.000000000000000],GST[0.000000016000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[37.000000000000000],MATH[1.000000000000000],MATIC[88.095648800000000],NFT [462748007658212025](1),RSR[4.000000000000000],SOL[1.893346002661471 2],TRX[10.000000000000000],UBXT[1.000000000000000],USD[0.000000061265485],USDT[42.227904912681355 2] |
| 05067275 | USD[0.000000199815074 4] |
| 05067277 | BAO[1.000000000000000],BNB[0.000284730000000],GST[0.030000000000000],TRX[0.001558000000000],USD[0.000000165025427],USDT[103.369460343238547 0] |
| 05067282 | GST[0.350000000000000],USD[1.366172340000000],USDT[0.547296635000000] |
| 05067296 | USD[0.014791144121392] |
| 05067308 | BTC[0.000323000000000],ETH[0.547894340000000],ETHW[0.546894540000000],USD[0.108051250000000] |
| 05067309 | TONCOIN[82.960000000000000] |
| 05067313 | USD[0.069919519000000],USDT[0.000000047133470] |
| 05067321 | ETH[0.000800000000000],ETHW[1.004800000000000],FTT[0.069800000000000],GST[0.020000170000000],USD[0.571154423250000] |
| 05067336 | BTC[0.086853520000000],ETH[0.583896840000000],ETHW[0.583896840000000],LUNA2[0.034017581540000],LUNA2_LOCKED[0.079374356920000],LUNC[7407.400000000000000],USD[1.441765387915000] |
| 05067339 | USD[0.000000500558816],USDT[0.215975625000000] |
| 05067340 | TRX[10.000000000000000] |
| 05067341 | GALA[0.000000005404126 1],USD[0.008408016761270 9],USDT[0.000000081692204],WAVES[0.000000044832811] |
| 05067348 | USDT[0.000000050000000] |
| 05067368 | DOGEBULL[12.997400000000000],USD[0.988550005139633 9],USDT[0.000000000204130] |
| 05067374 | BAO[37891.985339950000000],BTC[0.000129410000000],ETH[0.001834830000000],ETHW[0.001807450000000],FXS[0.185767190000000],LUNA2[0.000000758183071 1],LUNA2_LOCKED[0.000001769093833 0],LUNC[0.165095960000000],PAXG[0.002739830000000],USD[10.408086870545529],XAUT[0.002733190000000],YF[0.0003 47560000000] |
| 05067396 | FTT[0.002267288129329 5],LUNA2[30.282435810000000],LUNA2_LOCKED[70.659016890000000] |
| 05067409 | BRZ[0.002831680000000],USDT[0.000000015132320] |
| 05067412 | ETH[0.054807940000000],ETHW[0.054125030000000],TRX[1549.090385050000000],USDT[259.072511160000000] |
| 05067414 | USDT[3.009012997701379] |
| 05067420 | ATOM[0.000000063192640],ETH[0.056667973613000],ETHW[0.037772981819400],MATIC[61.209803660000000] |
| 05067424 | BTC[0.000216900000000],USD[72.010083216270565 7] |
| 05067426 | USD[0.000000005397305] |
| 05067431 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.005372130000000],DENT[1.000000000000000],ETH[0.000015610000000],ETHW[0.000015610000000],GBP[26.404691637486387 8],KIN[8.000000000000000],SOL[0.000000062038204],SXP[0.008372890000000],USD[-0.845555000206733 4],XPLA[10.001700370000000] |
| 05067433 | USD[0.002357733300000] |
| 05067434 | USD[5.214376100000000] |
| 05067451 | GMT[13.080030210000000],GST[0.048546930000000],SOL[0.002739640000000],USD[2403.5188189693600000],USDT[0.002247950452596 2] |
| 05067456 | ETH[0.013700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05067461 | USD[0.000000014503 1089],USDT[0.001065875000000 00] |
| 05067468 | USDT[1.0863403700000000 00] |
| 05067471 | TRX[0.00077700000000000 0] |
| 05067474 | SHIB[0.000000035117 000] |
| 05067476 | FTM[84.7049875900000000 00],USD[0.000000002843015 ] |
| 05067480 | BAO[1.0000000000000000 00],SOL[0.000000009984000 0],USD[5.2136142100000000 00] |
| 05067484 | USDT[0.000000004500000 00] |
| 05067490 | NFT[342467098849594282][1],USD[0.0554455816451890],USDT[0.0000000907113656] |
| 05067497 | FTT[0.0000000400596240],LUNA2[0.0011441917138000],LUNA2_LOCKED[0.0022669780723000],USD[0.6361597062023318] |
| 05067498 | USD[2.0000000000000000] |
| 05067504 | BNB[0.0485198600000000],BTC[0.0038241967342500],BUSD[35000.0000000000000000],ETH[0.0000288500000000],ETHW[0.0000634100000000],FTT[0.0719080700000000],GMT[1.0203306900000000],GST[0.3384131700000000],NFT[346383425653768620][1],NFT[348736063799547548][1],NFT[352398327257999804][1],NFT[362364356163806277][1],NFT[372831441403268773][1],NFT[428321426907317435][1],NFT[449870188398019816][1],NFT[462201231699996688][1],NFT[465148234460586047][1],NFT[499911893236985322][1],NFT[566693802138126210][1],NFT[574989779677093705][1],NFT[575840057321735782][1],SOL[0.0048000000000000],SPY[0.0070000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TSLA[0.0300000000000000],USD[5.5533099914500000],USDC[6940.0072961700000000],USDT[4799.4039834250000000] |
| 05067511 | TRX[0.0010100000000000],USD[0.0000378211585639] |
| 05067518 | GST[1.0061295000000000] |
| 05067534 | USD[-0.0022652000000000],USDT[10.0000000000000000] |
| 05067546 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0009371335021312],HXRO[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0008194094376000],LUNA2_LOCKED[0.0019119553540000],LUNC[0.0003481800000000],SWEAT[0.1965652000000000],UBXT[2.0000000000000000],USD[0.0000000734030],USDT[0.0005389600000000],USTC[0.1159911400000000],XRP[0.0038713100000000] |
| 05067553 | FTM[0.5337796600000000],USD[0.0000001788318 15],USDT[0.0000000754 18323] |
| 05067565 | BTC[0.0000469412300000],USDT[0.0000599833810528] |
| 05067591 | NFT[464923556289677300][1],USD[5.5474983200000000] |
| 05067597 | SOL[116.2899950000000000],USDT[0.6737807400000000] |
| 05067598 | TRX[0.0001220000000000],USD[0.0000001864101 40],USDT[200.7217180052533088] |
| 05067608 | FTT[0.4999000000000000],USD[0.9450000000000000] |
| 05067613 | USD[30.0000000000000000] |
| 05067619 | BAO[3.0000000000000000],BTC[0.0000046000000000],ETH[0.0000027000000000],KIN[1.0000000000000000],TRX[1.0008130000000000],USD[0.0000605400000000],USDT[21.7831008378488138] |
| 05067623 | BAT[0.0000004095 0100],DOGE[0.0000000001363864],DOGEBEAR2021[0.0000000357557 10],DOGEBULL[0.0000003901760],ETH[0.0000004977 0280],GMT[0.0000000816 2060],SOL[0.0000000983 20050],TRX[0.0002200994496272],USD[0.0000013269 2760],WAVES[0.0000000042 05793],XRP[0.0000000060 00000] |
| 05067628 | USD[1.5264000000000000] |
| 05067633 | DENT[1.0000000000000000],ETHW[0.0000000300000000],GBP[0.0030320035355959],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0020141094081963] |
| 05067638 | TRX[0.7619300000000000],USD[0.8762822522500000],USDT[0.0000000105207542] |
| 05067642 | SOL[0.0099800000000000],USDT[0.0000000075000000] |
| 05067645 | XRP[12415.2953988800000000] |
| 05067646 | USD[0.0014007068000000],USDT[0.5168036800000000] |
| 05067647 | AUD[0.0000000000012260],BAO[160303.8335919500000000],KIN[1.0000000000000000],SOL[0.0000034000000000],USD[0.0000000056404957] |
| 05067649 | USD[5.0000000000000000] |
| 05067658 | FTT[0.1405954643548300],GST[0.0500000000000000],NFT[295931421860345612][1],NFT[301683467099384644][1],NFT[339864707922662351][1],NFT[352127347750665872][1],NFT[394298176349542713][1],NFT[408817603825077913][1],NFT[410306499622141314][1],NFT[433224321086191619][1],NFT[433555869672841282][1],NFT[433623478326902][1],NFT[459723671377548407][1],NFT[460316428152988158][1],NFT[490033688838479402][1],NFT[559129017498893563][1],USD[0.0000000073200000],USDT[0.0000001102 23960] |
| 05067660 | USD[0.0000000025599376],USDT[0.0000000067806432] |
| 05067662 | TONCOIN[0.0050000000000000],USD[0.0028951651000000] |
| 05067663 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051748912] |
| 05067666 | KIN[1.0000000000000000],TRX[0.0015660000000000],USDT[0.3390000122529163] |
| 05067684 | KIN[1.0000000000000000],SOL[0.2156578900000000],USD[0.0000000540131731] |
| 05067685 | AKRO[1.0000000000000000],BTC[0.3845958000000000],ETH[5.5921808100000000],ETHW[6.4247608900000000],FTT[225.6900304700000000],TRX[1.0000000000000000],USD[0.0000000323082880],XRP[67043.7261594500000000] |
| 05067690 | FTH[0.0003978900000000],ETHW[0.0003978900000000],GST[0.0800000000000000],LUNA2[0.0000001458 76890],LUNA2_LOCKED[0.0000003403794 11],LUNC[0.0031765000000000],SOL[0.7682832500000000],USD[766.7982339996335359000000000],USDT[0.3524823815000000] |
| 05067699 | ETH[0.0000000539 72600] |
| 05067712 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],ETH[0.0000025273219444],ETHW[0.0000025273219444],GRT[1.0000000000000000],GST[0.0012067100000000],KIN[7.0000000000000000],SOL[0.0000000045683840],TONCOIN[0.0000000054000000],TRX[2.0007770000000000],UBXT[2.0000000000000000] |
| 05067713 | ALPHA[72.9854000000000000],AURY[3.0000000000000000],GENE[0.5000000000000000],GOG[65.0000000000000000],USD[0.4022492350000000],USDT[0.0000000000916140] |
| 05067716 | USD[30.0000000000000000] |
| 05067722 | SOL[0.0084201100000000],USD[0.0000002403336435] |
| 05067723 | TRX[0.0000300000000000],USD[0.0021002100000000] |
| 05067738 | AKRO[1.0000000000000000],BTC[0.2972868800000000],DENT[1.0000000000000000],ETH[5.2518811300000000],ETHW[5.2518811300000000],GBP[0.0002483012747539],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[30.0000000000000000] |
| 05067753 | GENE[2.7114924400000000],GOG[129.0000000000000000],USD[0.5576237250000000] |
| 05067758 | TRX[0.0000660000000000],USD[6265.9847044600000000],USDT[1646.1060212400000000] |
| 05067769 | ETHW[0.9087599500000000],LUNA2[0.0021402333140000],LUNA2_LOCKED[0.0049938777330000],USD[0.0000000017492573],USTC[0.3029603700000000],XPLA[0.5003061900000000] |
| 05067774 | GST[1269.3300000000000000],SOL[19.0323317700000000],USD[0.2928480000000000] |
| 05067777 | GENE[83.7654651100000000],GOG[3879.9361724200000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000059072347] |
| 05067785 | USD[30.0000000000000000] |
| 05067800 | SOL[0.0015152200000000],USD[0.2448935686000000] |
| 05067818 | ETHW[0.0008476200000000],GMT[0.2498896900000000],GST[0.0100000000000000],SOL[0.0001246000000000],USD[0.0025333817250000],USDT[0.0050120000000000] |
| 05067826 | USDT[1.8528445500000000] |
| 05067864 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT[342657786427115763][1],NFT[454125498282720508][1],NFT[474134620493751065][1],USDT[0.0000000600214904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05067869 | AAVE[2.805583951229278 2],ALGO[48.328045230000000 0],ALICE[17.26497475000000 00],AVAX[0.018757560000000 00],AXS[25.427149058256835 2],BAND[69.767125150000000 00],BNB[0.972400879155713 7],BRZ[0.003813430745059 0],BTC[1.246561260000000 00],CHR[570.304940340000000 00],CREAM[5.990050400000000 0],DODO[865.0574406 70000000],DOGE[218.960434010000000 0],DOT[62.286492520000000 0],ENJ[79.078363810000000 00],ETH[2.405390650000000 0],ETHW[1.395876650000000 0],FRONT[545.249670360000000 0],FTT[54.046445720000000 0],GALA[2651.663422990000000 0],LINK[75.733577600000000 0],MATIC[835.416028772000018 0],PEOPLE[6823.760075590 000000],PERP[164.105889980000000 0],POLIS[359.900538530000000 0],PSG[0.007821080000000 00],Q[8339.817541470000000 0],RUNE[80.000000000000000 0],SAND[172.029629440000000 0],SNX[52.228973050000000 0],SOL[0.444943710000000 00],SUSHI[12.128261700000000 0],TRU[189.398208020000000 0],TRX[856.635749120000000 0],UNI[19.681729600000000 0],USD[1836.846073641317868 6],USDT[0.181922994359131 3],WAVES[2.078263040000000 0] |
| 05067871 | USD[0.000000413282293 8] |
| 05067877 | USD[0.043340405000000 0] |
| 05067892 | BUSD[1138.484712010000000 0],TRX[0.000777000000000 00],USD[0.000000003200000],USDT[0.003531620000000 0] |
| 05067901 | ATOM[0.599880000000000 00],CRV[7.998400000000000 0],FXS[0.499980000000000 00],NEAR[0.100000000000000 0],TRX[0.985400000000000 0],USD[0.018526602700000 0],USDT[21.680000000000000 0] |
| 05067916 | BNB[0.000000003731857 7],GST[0.000000007000000 0],LUNA2[0.017694846130000 0],LUNA2_LOCKED[0.041287974310000 0],SOL[0.000000004531516 8],TRX[0.000794000000000 00],USD[1.778330381311530 8] |
| 05067920 | USD[2.582000520379707 2] |
| 05067924 | USD[30.000000000000000 0] |
| 05067925 | NFT[4413364853045777 84][1],USD[0.052305004404426 4] |
| 05067932 | BAO[1.000000000000000 0],ETH[0.011852530000000 0],ETHW[0.011852530000000 0],GBP[0.798225781795023 5],KIN[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.000000027244104],XRP[0.000236900000000 0] |
| 05067934 | USD[10409.199679300000000 0] |
| 05067937 | SOL[0.001806960000000 00],USD[0.095902480000000 00],USDT[0.000000062134316] |
| 05067938 | USD[0.000000004000000 0] |
| 05067941 | HT[0.098100000000000 00],USD[0.004954426750000 0] |
| 05067948 | TRX[0.001560000000000 00],USD[0.000000019425524],USDT[5.000000058245144] |
| 05067953 | USD[929.782329380000000 0] |
| 05067958 | APE[94.394623700000000 0],USD[30.000000000000000 0],USDT[0.000000221902717] |
| 05067962 | TRX[0.774061000000000 0],USDT[0.210246286250000] |
| 05067968 | GST[0.080500000000000 00],USDT[0.000000005000000] |
| 05067969 | USD[0.000001820555268],USDT[0.000001994029650] |
| 05067970 | USD[1450.000000234471527] |
| 05067975 | GMT[95.676173200000000 0],GST[0.000007400000000 0],LUNA2[0.000000132168642],LUNA2_LOCKED[0.000000308393497],LUNC[0.002878000000000 0],SOL[2.672218510000000 0],USD[0.050814859220621 1],USDT[0.004217747183119 5],XRP[205.719324900000000 0] |
| 05067978 | TRX[27879.000000000000000 0],USD[0.244451981275000],USDT[0.000000569146682] |
| 05068001 | LUNA2[0.000186307342500 0],LUNA2_LOCKED[0.000434717132400 0],LUNC[40.568816070000000 0],USDT[15105.134327770000000 0] |
| 05068004 | EUR[0.000000064031956],GBP[0.000000054292224],TRX[0.000010000000000 0],USD[0.005405872332026 25],USDT[0.000000015955522] |
| 05068007 | SOL[7.123111942550416 0],TRX[0.001642000000000 00],USD[0.000000099991368],USDT[0.423273420000000 0] |
| 05068009 | BNB[0.009003700000000 00],USDT[0.000000025000000] |
| 05068013 | AKRO[1.000000000000000 0],ETH[0.006854188562984],ETHW[0.006817668562984],GBP[0.627155800000000 0],KIN[1.000000000000000 0],SECO[0.000493250000000 0],SOL[0.009893600000000 00],UBXT[1.000000000000000 0],USD[0.000000026245209] |
| 05068015 | USD[0.038667644937500 0],USDT[0.000000039828824] |
| 05068018 | USD[30.000000000000000 0] |
| 05068023 | USD[0.000000048000000 0],XRP[0.836000000000000 0] |
| 05068029 | BTC[0.547537870000000 0],FTT[30.000000000000000 0],USD[2686.432973428419457 2000000] |
| 05068040 | BNB[0.000000010000000 0],BTC[0.000069040857600],LUNC[0.000000052572320],USD[0.030188942847817 6],XPLA[0.010000000000000 0] |
| 05068046 | GBP[0.003270557310842 3],MATIC[0.001106799440000 0],USD[0.000000137178290],XRP[0.001750455057817 6] |
| 05068048 | GBP[0.000001929557373],LTC[0.000004710000000 0],LUNA2[0.645335000200000 0],LUNA2_LOCKED[1.505781667000000 0],USD[0.000000074329504] |
| 05068057 | AVAX[0.000000007738300],DOGE[0.000000008600000],FTT[0.000000091153301],USDT[0.000000060980000] |
| 05068059 | TRX[0.000777000000000 00],USD[0.008139996000000 0] |
| 05068063 | FTT[0.000000000300000],TRX[0.745754045850000],USDT[0.059476490000000 0] |
| 05068080 | AKRO[2.000000000000000 0],BAO[4.000000000000000 0],DENT[2.000000000000000 0],FTT[25.000000000000000 0],HXRO[1.000000000000000 0],KIN[6.000000000000000 0],LUNA2[1.209078980000000 0],LUNA2_LOCKED[2.821184288000000 0],TRX[0.000000000506738],UBXT[1.000000000000000 0],USD[7.825442919931644 1],USDT[0.000000 0095610577] |
| 05068081 | LUNA2[0.328486238400000 0],LUNA2_LOCKED[0.766467889600000 0],LUNC[71528.570000000000000 0],USD[1478.169629766314910 0] |
| 05068088 | TRX[0.001978000000000 0],USDT[889.000000000000000 0] |
| 05068089 | BTC[0.000000100000000],USD[0.000000386650000],USDT[0.005926491238000 0] |
| 05068090 | TONCOIN[0.060000000000000 0],USD[0.000000006904762 4] |
| 05068100 | AKRO[8.000000000000000 0],BAO[41.000000000000000 0],BAT[1.000000000000000 0],BTC[0.012402000698350 0],DENT[8.000000000000000 0],ETH[0.000000053842571],ETHW[2.982869645384257 1],FRONT[1.000000000000000 0],KIN[47.000000000000000 0],MATH[2.000000000000000 0],RSR[2.000000000000000 0],TRX[0.000030000000000 0],UBXT[8.000000000000000 0],USD[3418.577524554787 3946] |
| 05068103 | SOL[0.000000595904 00],USD[5.509911340303000 0] |
| 05068114 | BTC[0.016296903000000 0],ETH[0.236954970000000 0],ETHW[0.236954970000000 0],LUNA2[1.224424711000000 0],LUNA2_LOCKED[2.856990993000000 0],LUNC[265403.103827400000000 0],USD[7938.229558259360000 0000000],USTC[0.791760000000000 0] |
| 05068116 | NFT[3088558652179429 60][1],USD[0.001865580000000 00],USDT[0.000000038682448] |
| 05068126 | ETH[0.000000008800000 0],USDT[0.000000064600000] |
| 05068127 | BTC[0.000100000000000 0],USD[1.108144166264112 0] |
| 05068129 | APE[97.597876450000000 0],USD[30.000000000000000 0],USDT[0.000000203396998] |
| 05068131 | TRX[0.000054000000000 0],USD[0.716381078900000 0],USDT[1011.060028000000000 0] |
| 05068144 | USD[0.000000027555424] |
| 05068150 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],BTC[0.000162330000000 0],DENT[1.000000000000000 0],GBP[0.000000502846698],LUNA2[0.000230610140900 0],LUNA2_LOCKED[0.000538090328700 0],LUNC[5.021584370000000 0],USD[0.002494066591313] |
| 05068162 | GBP[0.000000035805860],USD[39.807198969807651] |
| 05068165 | BTC[0.035873740000000 0],USD[403.278031464000000 0] |
| 05068167 | BAO[3.000000000000000 0],BNB[0.000000005341592 8],RSR[1.000000000000000 0],SOL[0.000000073000000],UBXT[1.000000000000000 0] |
| 05068169 | USD[0.000000039461680],USD[0.000000095974606] |
| 05068180 | GAL[3.399320000000000 0],GENE[3.599280000000000 0],GOG[160.000000000000000 0],USD[0.705045640000000 0] |
| 05068185 | USD[0.000000073079585],USDT[0.000000015937312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05068188 | ETH[0.0000000100000000] |
| 05068202 | USD[30.0000000000000000] |
| 05068203 | TRX[0.0000005000000000],USD[0.0000000007483259] |
| 05068208 | USD[30.0000000000000000] |
| 05068211 | ETH[0.0000000045784559],ETHBULL[0.0009834000000000],USD[0.0000000146611768],USDT[0.0000000122557973] |
| 05068213 | LUNA2[0.3620476751000000],LUNA2_LOCKED[0.8447779087000000],LUNC[78836.6435122000000000],USDT[21.9589120351461006] |
| 05068215 | AAPL[0.0000000007000000],BAO[2.0000000000000000],DENT[1.0000000000000000],TONCOIN[0.0000000075846992],USD[0.0000000099437652] |
| 05068224 | USDT[0.0000005687017563] |
| 05068230 | USDT[0.7158923331250000] |
| 05068242 | POLIS[66.0867800000000000],USD[0.8400247300000000] |
| 05068254 | AUD[2.1217182089559572],BTC[0.0003399800000000],ETH[0.0415643400000000],IMX[8.4467868700000000],USD[5.5178434399230192] |
| 05068259 | USD[30.0000000000000000] |
| 05068264 | BNB[0.0007397900000000],ETH[-0.0004369335883846],ETHW[-0.0004341154343507],MATIC[2.9505802273387392],USD[1.0000000000000000],USDT[1.0415650777077508] |
| 05068266 | USD[0.0000004348206200] |
| 05068278 | BTC[0.0738788700000000],ETH[1.1021749800000000],ETHW[1.1017121700000000] |
| 05068298 | DOGE[0.3338090400000000],GMT[0.0100323900000000],LUNA2[0.1154923647000000],LUNA2_LOCKED[0.2694748342000000],LUNC[26063.6474284000000000],NFT[570329439601360541][1],USD[0.0000000058432825],USDT[0.0026360032783538] |
| 05068308 | BAO[1.0000000000000000],HXRO[1.0000000000000000],SOL[0.0000000059866284],USD[1848.0174986524816370] |
| 05068310 | GST[0.0300032000000000],NFT[295068799094650875][1],NFT[328765862652444544][1],NFT[350043531183461503][1],NFT[388444581905112572][1],NFT[395655995677870941][1],NFT[404446521414144353][1],NFT[414375538406588114][1],NFT[429136074912289111][1],NFT[443930977206679819][1],NFT[474799369513655243][1],NFT[495131080707885582][1],NFT[506689096609346094][1],NFT[537322041475025322][1],NFT[565330292634923035][1],SOL[0.0066120000000000],USD[10000.9193140953000000],USDT[0.0781772300000000] |
| 05068312 | USD[0.0000000080000000],USDT[0.0043950000000000] |
| 05068313 | USDT[43.0129800600000000] |
| 05068318 | BTC[0.0000008914000000],XRP[0.9851000000000000] |
| 05068326 | USDT[2.0575313182243047] |
| 05068347 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000000123589096],XRP[0.0000000100000000] |
| 05068349 | TRX[0.0007770000000000],USDT[0.8541188000000000] |
| 05068365 | FTT[0.0206874135662432],GMT[0.9014583400000000],GST[0.0618663300000000],USD[0.4350445784850000],USDT[0.0000000051250000] |
| 05068376 | TRX[0.0007770000000000],USD[-0.2472603197854800],USDT[0.8520789860797859] |
| 05068379 | ETH[0.0012730400000000],ETHW[0.0012730400000000],USD[1.2831765863937486],USDT[0.0001192644592303] |
| 05068396 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[1021.5869641478592261],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000025478804] |
| 05068407 | USD[10.0000000000000000] |
| 05068430 | ETH[0.0000001000000000],USD[0.0036267070019640] |
| 05068431 | GMT[0.3524190400000000],SOL[34.9654959300000000],USD[4461.5380371565000000] |
| 05068436 | PERP[4734.2069800000000000],USD[0.1734614235000000],USDT[0.0000000032461382] |
| 05068438 | ATOM[0.0000650439857370],FTT[0.0000000098200650],USD[0.0000026638296080] |
| 05068447 | USD[30.0000000000000000] |
| 05068452 | BTC[0.0000944200000000],USD[0.3768211855369199],USDT[232.9603703642050529] |
| 05068459 | BTC[0.0000008000000000],GBP[0.0000000055918610],USD[30.6278405000000000],USDT[0.0000000280000000] |
| 05068465 | KIN[1.0000000000000000],SHIB[844.4964904600000000],SOL[0.0000054100000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097320703],USDT[0.0000000000000650] |
| 05068468 | USD[30.0000000000000000] |
| 05068469 | AAVE[0.0199982000000000],AVAX[0.2999460018920101],BNB[0.0000000056824527],BTC[0.0104107909005390],DOT[0.3017534040000000],ETH[0.0220204233400000],ETHW[0.0180292433400000],FTT[0.1999640000000000],LINK[0.4001437120000000],POLIS[4.0000000000000000],SOL[0.0699834902641631],TRX[0.0015950000000000],UNI[1.0000000000000000],USD[223.9641063432296238000000000],USDT[0.0062567441837359] |
| 05068494 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05068496 | USD[0.0040518409000000] |
| 05068505 | ETH[0.2235596500000000],MANA[1031.3392782600000000],SAND[732.8209747400000000] |
| 05068571 | ALGO[13.9992000000000000],ALPHA[58.9882000000000000],AURY[0.0001000000000000],BTC[0.0005868141000000],GENE[2.9027679756070000],GOG[100.0000000000000000],USD[82.0474553000000000] |
| 05068581 | USD[1286.1162789935166250],USDT[0.0000000165086888] |
| 05068602 | NFT[394020198357872921][1],NFT[436279010451645243][1],NFT[491376590238713847][1],TRX[0.0007810000000000],USDT[67.5709962100000000] |
| 05068608 | USDT[0.0000000046000000] |
| 05068616 | GBP[0.0000000055418675],LUNA2[0.0000001565633554],LUNA2_LOCKED[0.0000000365314493],LUNC[0.0034092000000000],USD[0.0000000135854786],USDT[0.0000000041876087] |
| 05068617 | SOL[0.0099764300000000],TRX[0.0000010000000000],USDT[0.0000000686305119] |
| 05068625 | GST[1.7996580000000000],USDT[0.4684000000000000] |
| 05068641 | AKRO[1.0000000000000000],GBP[0.0000000777858055],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061987304],USDT[0.0000000096368668] |
| 05068698 | BNB[0.0000001000000000],LUNA2[0.0000004759549985],LUNA2_LOCKED[0.0103640200000000],USD[0.0153528093153812],USDT[0.0044310254208487] |
| 05068723 | TRX[0.0007780000000000],USD[0.0000000030057103],USDT[0.0000000099031740] |
| 05068728 | USD[0.0000003050000000],USDT[0.0071000000000000],WAVES[0.4034000000000000] |
| 05068735 | FTT[0.0013418383482130],LUNA2[0.0169073910600000],LUNA2_LOCKED[0.0394505791400000],USD[0.0564926205512400],USDT[0.0000000022617484] |
| 05068737 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000028332088543],BTC[0.0000009000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000045145991538],ETHW[0.0000051459915538],FTT[20.7259672872537240],GMT[0.0000000070000000],KIN[3.0000000000000000],LUNA2[0.9486460751000000],LUNA2_LOCKED[2.1350634320000000],RSR[2.0000000000000000],SOL[0.0006384039830059],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0044374613532100],USDT[0.0000056234892561],USTC[134.2229076670000000] |
| 05068750 | AAVE[0.0000000098633929],NFT[329520786365669172][1],STG[0.9954400000000000],USD[0.0000000091537752],USDT[0.0041600000000000] |
| 05068755 | USD[30.0000000000000000] |
| 05068776 | SOL[1.5400000000000000],USD[119.9460928845000000] |
| 05068779 | SOL[0.0000000054010000],TRX[0.0009590000000000],USD[0.0000001701463763],USDT[0.0000000076174606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05068793 | USDT[0.0339718975000000] |
| 05068794 | BTC[0.0004000000000000],GMT[23.0000000000000000],GST[71.9400000000000000],LUNA2[0.4690737250000000],LUNA2_LOCKED[1.0945053580000000],LUNC[102141.7912036000000000],USD[0.0159192957500000],USDT[0.1048030110134197] |
| 05068819 | FTT[25.9402750300000000],SHIB[13869839.7861969600000000],USD[-8782.9983782219731864],USDT[10024.4468094609984893] |
| 05068825 | USD[2.8521067400000000] |
| 05068826 | TRX[0.0007790000000000] |
| 05068836 | GBP[0.0000000056418525] |
| 05068845 | TONCOIN[42.1580000000000000] |
| 05068846 | EUR[0.0000000019069056],NFT [5036254352065515991][1],USD[0.0043058727028940] |
| 05068847 | ALGO[4.9952500000000000],BNB[0.0205129000000000],USDT[0.1252159450000000],XRP[4.9829000000000000] |
| 05068860 | GALA[0.0000000048993472],GMT[2.1410729058174505],GST[0.0000000013000000],SOL[0.0000000000670412] |
| 05068863 | MATIC[0.0000000065600000] |
| 05068878 | AKRO[2.0000000000000000],ATLAS[42081.7839351800000000],ATOM[5.1164021800000000],AVAX[1.0232803300000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MANA[126.4291157200000000],SAND[73.1050732200000000],SHIB[1673387.7255933700000000],UBXT[1.0000000000000000],USD[0.0000004591488921] |
| 05068889 | TRX[0.0008500000000000],USDT[0.0000409622900102] |
| 05068890 | APE[1139.4000000000000000],AVAX[20.5958800000000000],ETH[0.1909017600000000],ETHW[0.1909017600000000],LUNA2[36.9802565500000000],LUNA2_LOCKED[86.2872652800000000],LUNC[8052528.7209860000000000],SOL[0.4191160000000000],USD[3.6838118832687625],USDT[0.0000000038976180] |
| 05068899 | BTC[0.0000000064420000],ETH[0.0000000070000000],USD[0.0000002291292451] |
| 05068913 | BTC[0.0043900977967800],ETH[0.0134829800000000],ETHW[0.0133187000000000] |
| 05068914 | BAO[1.0000000000000000],ETH[0.0329315500000000],ETHW[0.0329315500000000],GBP[0.0000072801814569],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100003808061276] |
| 05068929 | ETH[0.0000953500000000],NFT [413394482479246211][1],NFT [5318408807888314148][1],NFT [5319883355588956694][1],TRX[66178.5453057600000000],USD[0.0000000121700249],USDT[0.8577230234625000] |
| 05068936 | SOL[0.0000000053968600],TRX[0.0007770000000000] |
| 05068937 | BAO[1.0000000000000000],USD[0.0100003781192879] |
| 05068955 | GMT[10.5927823820736855] |
| 05068974 | FTT[25.0921112000000000],LUNA2[0.6024060698000000],LUNA2_LOCKED[1.4056141630000000],LUNC[0.0000001000000000],TRX[0.0007790000000000],USD[1.2568850922890000],USDT[0.0000000006200000] |
| 05068986 | AKRO[2.0000000000000000],USDT[0.0000000835389007] |
| 05068991 | BNB[0.0000000869600000],BRZ[0.0026268000000000],LUNA2[0.0000509921517400],LUNA2_LOCKED[0.0001189816874000],LUNC[1.1103648434633039],MATIC[0.0000000056636400],USD[0.0000000305474005],USDT[0.0000000067484658] |
| 05069002 | USD[0.0000000004621376] |
| 05069003 | BTC[0.0284086700000000],USDT[0.0008179847034892] |
| 05069007 | USD[0.9027277850500000] |
| 05069031 | AKRO[3.0000000000000000],APT[4.0827678062178900],ATOM[2.2696587161661100],BAO[18.0000000000000000],BNB[0.5476333645862300],BTC[0.0163075000000000],DENT[1.0000000000000000],ETH[0.2240356032134400],ETHW[0.1748175500000000],KIN[18.0000000000000000],RSR[1.0000000000000000],TRX[555.0177593042145900],UBXT[1.0000000000000000],USDT[0.0157144873868269020S] |
| 05069091 | FTT[0.0068533100000000],LUNA2[3.6233694360000000],LUNA2_LOCKED[8.4545286840000000],LUNC[0.0036248920024541S],TRX[0.0007770000000000],USD[-0.0045909206902274],USDT[0.0089967467056829] |
| 05069105 | TRX[0.0015560000000000],USD[0.0056258026000000] |
| 05069119 | GBP[0.0000000083150896] |
| 05069132 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000041099671],USDT[0.0000000087786333] |
| 05069145 | BAO[9.0000000000000000],COIN[0.1492214200000000],DENT[1.0000000000000000],DOGE[177.8807638300000000],GBP[0.0048808406601853],KIN[13.0000000000000000],LTC[0.2112997600000000],LUNA2[5.6985769690000000],LUNA2_LOCKED[1.2880632960000000],LUNC[46.9603583400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001748302036005],USDT[10.3975750700000000],USTC[80.6898698200000000] |
| 05069156 | USD[5.0000000000000000] |
| 05069157 | FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.5525917596577995] |
| 05069181 | GENE[11.6163609503450000],GOG[647.0000000000000000],SOL[0.0071390842434940],USD[0.0000907902489208],YGG[0.1295063941650768] |
| 05069188 | USDT[0.0000715135131385] |
| 05069205 | BNB[0.0000000070308142],ETH[0.0000000083074845],ETHW[0.0000000002103300],FTT[0.0004033142170582],LUNA2[0.1068147427000000],LUNA2_LOCKED[0.2493343996000000],LUNC[0.0000000086839351],NFT [4591989130541598131][1],SOL[0.0000000066725971],USD[0.0000000778213381],USDT[0.0000000044024568],USTC[0.0000000053764885] |
| 05069220 | AKRO[4.0000000000000000],CREAM[0.0100000000000000],DODO[0.8000000000000000],ETHW[0.0010000000000000],FTT[0.0100000000000000],REEF[10.0000000000000000],TRX[0.0001700000000000],USD[0.0022505203822000],USDT[0.0000000094883383] |
| 05069230 | SOL[0.0815010100000000],TRX[0.0016230000000000],USDT[0.0000002427459639] |
| 05069242 | BAO[1.0000000000000000],DOGE[108.5993606877674074],GMT[0.0000000590016361636],GST[0.0000000035476105],SHIB[0.0000000067537558],USDT[0.0000000047949771] |
| 05069256 | GBP[0.0000000113273632] |
| 05069260 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05069282 | BTC[0.0076574490000000],DOGE[1147.7818800000000000],LUNA2[1.7473368140000000],LUNA2_LOCKED[4.0771192320000000],LUNC[380486.2700019000000000],MATIC[179.9658000000000000],SHIB[6100000.0000000000000000],TRX[0.0000540000000000],USD[10832.5674942633015840],USDT[0.0000000080435196] |
| 05069292 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0000000000000000],KIN[5.0000000000000000],RSR[3.0000000000000000],SOL[0.0021093600000000],USD[0.0000001186450018],USDT[0.0000000021434080] |
| 05069325 | USD[0.6003757500000000] |
| 05069353 | APHA[-0.0000000102231900],FTT[0.0000001129305500],LUNA2[0.0003625785383000],LUNA2_LOCKED[0.0008460165893000],LUNC[78.9522400800000000],SAND[2.1391939900000000],USD[0.0000001822516873],USDT[0.0000001149748211],XRP[0.0000000012254657] |
| 05069363 | USD[0.0087586026000000] |
| 05069367 | BTC[0.0000955898565000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[0.0000196797109800],LUNA2_LOCKED[0.0000459193256301],LUNC[0.4285298510449000],MOB[0.2368159954849890],TRX[0.0000100000000000],USD[-13.7542052592858107],USDT[331.0554995252825084] |
| 05069368 | TRX[0.0007770000000000],USD[0.0000000039391928] |
| 05069404 | LUNA2[0.7501596573000000],LUNA2_LOCKED[1.6453725340000000],LUNC[153550.0000000000000000],USDT[0.0155127392066000] |
| 05069406 | BTC[0.0007629800000000],GST[0.0057737800000000],SOL[0.0071489900000000],TRX[0.0007770000000000],TSLA[0.0093730000000000],USDT[1130.2723051740000000] |
| 05069411 | ETH[0.0000000070073115],USD[1.0184306976000000],USDT[0.1010613400000000] |
| 05069415 | BAO[1.0000000000000000],KIN[1.0000000000000000],PTU[22.5411718600000000],TONCOIN[0.0000748789416728],USD[0.0000000973492941] |
| 05069419 | BAO[1.0000000000000000],BUSD[111.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.2396400767962900],TRX[1.0000000000000000],USD[0.0059066000000000],USDT[0.0000001802687458] |
| 05069426 | BNB[0.0000000001749160],MATIC[0.0000000063200000],TRX[0.0022537800000000],USDT[0.0000015762030774] |
| 05069441 | USD[0.0000000024313462],USDT[0.0000000050000000] |
| 05069460 | USD[7.7469110200000000000000000] |
| 05069522 | USD[45.3426811019650000] |
| 05069535 | USD[0.0000000040000000],USDT[0.0000000002944020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05069552 | USD[0.0000002733793336] |
| 05069568 | LUNA2[0.4688153805000000],LUNA2_LOCKED[1.0731530610000000],LUNC[103879.9265517700000000],USDT[106.8597047700000000] |
| 05069577 | BAO[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0032705656581384],USDT[1.0000006444693452] |
| 05069589 | BRZ[0.0000008300000000],BTC[0.0021967654513271],ETH[0.0000000015600000],FTT[6.4069885929498789],USD[0.0000018490048523],USDT[0.0000291336959899] |
| 05069594 | EUR[0.0000001085150079],LUNA2[0.1714323840000000],LUNA2_LOCKED[0.4000088961000000],LUNC[37329.7625540000000000],USD[0.0000000855257487] |
| 05069598 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000032200000],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 05069600 | DOGE[0.0000000002670960],ETH[0.0000018200000000],ETHW[0.0000018200000000],SHIB[75.7720000107882762],SOL[0.0000000028352340],TRX[0.0000000009000000],USD[0.0060279332706064],USDT[0.0000000034699587] |
| 05069615 | GST[0.0900000000000000],TRX[0.8930562190000000] |
| 05069658 | USTC[0.0000000004049301] |
| 05069660 | KIN[3.0000000000000000],NFT[4102447361963954791],NFT[4120170314021726221],TRX[0.0007790000000000],USDT[1.5614667381540924] |
| 05069668 | GST[0.0365048700000000],NFT[3494854171611299900][1],NFT[5184741742180231181][1],NFT[5642948615677037561][1],SOL[0.0015555369285234],TRX[0.0000580000000000],USD[0.0035750711876981],USDT[5.0557667315000000] |
| 05069677 | USD[0.0000000136747844],USDT[1.3614646082037610] |
| 05069702 | ASD[0.0000000091322737],BCH[0.0000000224171552],BNT[0.0000001519067699],KNC[30.2708547203080247],LOOKS[0.0000000082184598],LUNA2[0.4224213823000000],LUNA2_LOCKED[0.9738395853000000],SOL[0.0212987400000000],USD[6.3041477131695457],USDT[0.0000007412641020] |
| 05069711 | GBP[0.0000000034728396],USD[4.8768044392152661] |
| 05069724 | LTC[0.4429604100000000],MANA[0.0000889700000000],USD[9.7307585289971380] |
| 05069740 | USDT[0.3384429350000000] |
| 05069749 | GST[600.0000000000000000] |
| 05069757 | USD[0.0000000027015700],USDT[0.0000000049473520] |
| 05069760 | USD[5.0000000000000000] |
| 05069767 | FTT[10.0000000000000000],TONCOIN[154.8000000000000000],USD[1.0175205900000000],USDT[0.0000000105257334] |
| 05069786 | RSR[1.0000000000000000],USD[0.0000003661212640] |
| 05069807 | AVAX[0.0000000054710500] |
| 05069824 | BAO[2.0000000000000000],DOGE[0.0000578400000000],ETH[0.0000005000000000],FTM[0.0003714100000000],GBP[1.5992537781427085],KIN[1.0000000000000000],MATIC[0.0001805800000000],RSR[1.0000000000000000],USD[0.0000000115734716] |
| 05069849 | FTT[0.0000000971433500],TRX[0.0002900000000000],USD[-0.7363578520000000],USDT[0.7967150000000000] |
| 05069851 | BTC[0.0000000061456102],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000000535777445],USD[510.7734465489636672000000000],USDT[335.0879312048115473] |
| 05069854 | NFT[3220042108263441841][1],NFT[3434779542436580311][1],NFT[3704958900134447741][1],NFT[3760456323545740431][1],NFT[3944989001827587431][1],NFT[4008718734041924831][1],NFT[4382942529026584511][1],NFT[4577450974194178813][1],NFT[5039169752932747521][1],NFT[5230189223547277471][1],NFT[5357339616296128891][1],NFT[5548318504434384711][1],TRX[0.0000380000000000],USD[4728.2556308147906104],USDC[26.1733860700000000],USDT[0.0018788703930661] |
| 05069874 | USD[0.0000004025332870] |
| 05069877 | USDT[1.1367503710413075] |
| 05069879 | DOGE[63114.6212364800000000],GBP[0.0000000063370487],USD[0.0000000022386076],USDT[1939.5572898291192822] |
| 05069885 | USDT[1.0000000000000000] |
| 05069888 | BTC[0.0033053800000000],USDT[0.0000780529636290] |
| 05069937 | USD[0.0000000074598600],USDT[0.0000000118828359] |
| 05069948 | TRX[0.0007800000000000],USDT[0.2348080296230777] |
| 05069949 | USD[0.2393542756302356],USDT[0.0000000029000000] |
| 05069952 | BAO[1.0000000000000000],KIN[2.0000000000000000],PERP[0.0000000041127552],USD[0.0153126709221230],USDT[0.0017865389215461] |
| 05069966 | USD[0.0006718649300000],USDT[0.0029403270000000] |
| 05069971 | BNB[0.0000000100000000],BTC[0.0000000083268030] |
| 05069994 | GST[82.1794309300000000],UBXT[1.0000000000000000],USDT[0.0000000297312008] |
| 05069996 | BUSD[0.2344582800000000],LUNA2[0.0058584167240000],LUNA2_LOCKED[0.1366963902000000],LUNC[0.0000000007584300],USD[0.0000000033363250],USDT[0.0134610087216822] |
| 05070018 | EUR[0.8800000000000000],USD[0.0042773459000000] |
| 05070028 | USDT[127.0401798000000000] |
| 05070037 | BAO[2.0000000000000000],DOT[0.0000001000000000],POLIS[433.7843002681959064],USDT[0.0006392712808475] |
| 05070042 | USDT[0.0000004697094694] |
| 05070054 | USD[50.0680358300000000] |
| 05070056 | GBP[0.0000000141772622] |
| 05070063 | BTC[0.0000000200000000],USD[0.0023706405802800],USDT[1.1437960500000000] |
| 05070067 | BRZ[-3.6472636393053616],BTC[0.0000666060264328],FTT[0.0000000015015406],USD[0.0669518524671834],USDT[0.0000000093445157] |
| 05070074 | SXP[1.0000000000000000],USD[-0.0960495966997566],USDT[0.0000000053033500] |
| 05070077 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000037018602],KIN[2.0000000000000000],USD[0.0000000105796406],XRP[0.0067269200000000] |
| 05070103 | AKRO[11.0000000000000000],BAO[44.0000000000000000],DENT[6.0000000000000000],ETHW[0.0360000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[50.0000000000000000],MATIC[0.3301646800000000],NFT[3826901516994445321],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[2.0000180000000000],UBXT[9.0000000000000000],USD[0.0000001693361647],USDT[108.7755716543565657] |
| 05070107 | TRX[0.0007800000000000],USD[0.0093877171942300],USDT[0.2679531040834700] |
| 05070123 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[30.1826341800000000],USDT[0.0122159180226161] |
| 05070146 | BEAR[930.0000000000000000],EUR[0.0000000028504997],TRX[0.0000280000000000],USD[0.0043252692000000],USDT[-0.0027316131620338] |
| 05070154 | BTC[0.0000000070000000],USD[0.0000000013825279],USDC[853.6771083000000000] |
| 05070162 | BTC[0.0000004000000000],TRX[0.0000140000000000],USD[3.3950358668015384],USDT[0.0000000105130346] |
| 05070173 | BNB[0.0000000070000000],LUNA2[0.0000003889744884],LUNA2_LOCKED[0.0000009077608063],LUNC[0.0084700093128000],SOL[0.0000000031899059],USD[0.0000001036656788],USDT[0.0000000119971024] |
| 05070178 | USD[0.0999054542125456],USDT[0.0000000008188112] |
| 05070186 | BAO[1.0000000000000000],ETH[0.0001996700000000],ETHW[0.0001996700000000],KIN[1.0000000000000000],USD[0.0000170438966598],USDT[0.0000000015501251] |
| 05070221 | BTC[0.0003037789906679],USD[0.1995223348639585] |
| 05070228 | EUR[0.0000000094696684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05070238 | AVAX[0.9998100000000000],SOL[0.0000000000000000],USDT[3.0525000000000000] |
| 05070261 | TRX[0.0007780000000000],USD[0.0000000023464966],USDT[0.0000000028159355] |
| 05070288 | AKRO[1.0000000000000000],SOL[0.0000000079610758],TRX[1.0000000000000000],USDT[0.0037554711192192] |
| 05070296 | BNB[0.0000000088020870],FTT[0.0001739072658436],LUNA2[0.2128978628000000],LUNA2_LOCKED[0.4967616799000000],LUNC[645.9475474900000000],USD[-0.0506926982037985],USDT[0.0000000021160833] |
| 05070327 | USDT[0.0000000024427858] |
| 05070331 | USDT[0.0561311090000000] |
| 05070338 | USD[6.2381135300000000] |
| 05070342 | LTC[0.0013685600000000],USD[10.8896814275754924],USDT[0.0000000136218004] |
| 05070352 | USD[0.0029669159000000] |
| 05070357 | TONCOIN[0.0000000022000000],USDT[0.0000000002000000] |
| 05070363 | DOT[16.9823835500000000],GST[0.6732670000000000],KIN[1.0000000000000000],NEXO[0.9826550200000000],USD[0.0000000417208386],USDT[0.0000000035445643] |
| 05070378 | BAO[2.0000000000000000],BTC[0.0000000082198191],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000273155010280],USDT[0.2356354149360700] |
| 05070386 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],NFT [48148023701904515B][1],UBXT[1.0000000000000000],USD[0.0000001263419989],USDT[0.0000000021655392] |
| 05070388 | ALGO[0.0002800000000000],KIN[1.0000000000000000],TONCOIN[108.7220198640000000] |
| 05070407 | BAO[1.0000000000000000],BTC[0.0000000083114455],XRP[251.0956820379094499] |
| 05070416 | BNB[0.2795598000000000],BTC[0.0000000010000000],ETH[0.0998695300000000],ETHW[0.0688842900000000],FTT[1.0969400000000000],USD[117.5996480367500000],USDT[199.1609603303859484],XRP[120.4655500000000000] |
| 05070430 | USD[30.0000000000000000] |
| 05070432 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000025123110],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000039304512] |
| 05070444 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ETHW[4.1093519732660267],ETHW[3.7979487932660267],UBXT[1.0000000000000000],USD[0.0000095337206269] |
| 05070446 | BSVBULL[10000.0000000000000000],ETHBEAR[40000000.0000000000000000],KNCBEAR[40000000.0000000000000000],SUSHIBEAR[40000000.0000000000000000],SXPBEAR[114000000.0000000000000000],SXPBULL[100000.0000000000000000],THETABEAR[20000000.0000000000000000],TRX[0.0007770000000000],USD[0.0922865500000000],USDT[0.0000000003533958],XRPBEAR[100000.0000000000000000] |
| 05070457 | 1INCH[1.0000585400000000],AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000024161219],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0007820000000000],UBXT[4.0000000000000000],USD[0.0000000006232508],USDT[0.0283457666409563] |
| 05070475 | USD[3.8717391700000000] |
| 05070509 | USD[0.0000000014698500],USDC[2013.4874414900000000] |
| 05070512 | USD[0.0135567918125000] |
| 05070531 | BAO[6.0000000000000000],BNB[0.0000000100000000],DENT[1.0000000000000000],ETH[0.0000000100000000],FTT[0.0000060778947264],KIN[4.0000000000000000],NFT [3259198969000083259][1],NFT [3459003481751361440][1],TRY[0.0000000276427218],UBXT[1.0000000000000000],USD[0.0006747589300069],USDT[0.0000143497666218] |
| 05070585 | GST[0.3952435900000000] |
| 05070587 | ETH[0.0000000044981760],USD[0.0000197404210191] |
| 05070595 | BTC[0.0000427100000000],GST[102.8100000000000000],USD[0.1711928613120325] |
| 05070612 | TRX[17.7624722345831285],USDT[0.0000002137954978] |
| 05070613 | ETH[0.2434042500000000],ETHW[0.2443089400000000],USD[0.0000000074701072],USDC[2516.5194298200000000] |
| 05070622 | BTC[0.0000294600000000],TRX[1.6565901825334700],USDT[0.2417527549824012] |
| 05070638 | ETHW[0.0000428000000000] |
| 05070653 | SUN[20517.0780000000000000],USD[0.0000198797238225],USDT[0.0000000096874389] |
| 05070671 | DOGE[173.0000000000000000],ETH[0.0949810000000000],ETHW[0.0949810000000000],LUNA2[0.3096011605000000],LUNA2_LOCKED[0.7224020707800000],LUNC[67416.3045280000000000],USD[1.3250028877586300],USDT[0.0069776692000000] |
| 05070674 | BAO[11.1306358300000000],BCH[0.0000000074110336],BNB[0.0000000077133435],BTC[0.0000000031678269],GBP[0.0000645423121381],KIN[1.0000000000000000],LUNA2[0.0000708811185620],LUNA2_LOCKED[0.0001653894331000],LUNC[1.5434527400000000],SHIB[0.0000000006458368],USD[0.0000019816895131] |
| 05070680 | BTC[0.0000010200000000],SOL[0.0001000000000000],USD[64.6111518380000000],XRP[0.1760000000000000] |
| 05070684 | BNB[0.0000000075337612],BTC[0.0000000046063100],FTT[0.0000000154615200],USD[0.0000570972458457],USDT[0.0000696446079202] |
| 05070696 | BNB[0.0000142200000000],ETH[0.0000200000000000],ETHW[0.0000200000000000],GMT[334.2652278100000000],TRX[8.5293853058609799],USD[235.4752653597024922] |
| 05070700 | BTC[0.0002750000000000],LUNA2[0.0115409217100000],LUNA2_LOCKED[0.0269288173200000],LUNC[2513.0600000000000000],USD[0.0020870000000000],TRX[0.0020870000000000],USDT[740.0566768730445328] |
| 05070712 | GBP[0.0000000028921648] |
| 05070750 | BTC[0.0147129700000000] |
| 05070752 | AVAX[0.0000000074580800],USD[0.0000000079094687],USDT[0.0000000811894868] |
| 05070753 | TRX[0.0004040000000000] |
| 05070809 | USDT[0.0938076382146855] |
| 05070857 | BTC[0.1080058600000000],ETH[0.8048804040000000],ETHW[0.8048804040000000],GBP[0.0002190206743672],USDT[0.9140370200000000],XRP[1372.3180955900000000] |
| 05070896 | BTC[0.0001387000000000],LUNA2[6.1456919450000000],LUNA2_LOCKED[14.3399478700000000],LUNC[1338237.3600000000000000],TRX[0.0000080000000000],USDT[0.0000000072203849] |
| 05070926 | GST[77.2800000000000000],USDT[0.0000000050000000] |
| 05070948 | USDT[2000.0000000000000000] |
| 05070954 | USD[30.0000000000000000] |
| 05070964 | BTC[0.0000000434167059],FTT[0.0000000017977918],GMT[0.0000000022044100],MATIC[0.0000000030186798],USD[0.0001768453815182],USDT[0.0000000057541216] |
| 05070965 | AKRO[2.0000000000000000],AVAX[0.5000914000000000],AXS[0.0000560200000000],BAO[27.0000000000000000],CEL[0.0072068000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000032000000000],ETHW[0.0000032000000000],FTM[0.0001390000000000],GBP[124.5518321275236828],KIN[23.0000000000000000],LTC[0.0000097100000000],MATIC[0.0028614000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000018968323111],XRP[0.0000323900000000] |
| 05070968 | DOGE[0.9690000000000000],DOT[5.0355400800000000],ETH[0.0080101000000000],GST[0.0633245900000000],LUNA2[0.5098551429000000],LUNA2_LOCKED[1.1896620000000000],SOL[0.0067565100000000],TRX[0.0100970000000000],USD[0.0000001046123173],USDT[0.1556946548575498] |
| 05070984 | BTC[0.0664521051978875],ETH[0.0013300000000000],ETHW[0.5163130000000000],XRP[344.9289798790000000] |
| 05070993 | BNB[0.0000000090324576] |
| 05070994 | AKRO[2.0000000000000000],AVAX[0.0000769000000000],BAO[1.0000000000000000],CRO[8.8952251300000000],DENT[2.0000000000000000],KIN[11.0000000000000000],LUNA2[0.2104444279000000],LUNA2_LOCKED[0.4899304384000000],LUNC[948.1496321080789200],SHIB[81155.4773556400000000],STG[3.9345989000000000],TOMO[1.0002556400000000],TONCOIN[2.3914760300000000],TRX[15.0239283500000000],USD[0.0000058709835],USDT[0.0000008574227S] |
| 05071007 | GBP[0.0000000192517701] |
| 05071026 | BNB[0.0000000062432800],ETH[0.0000000061452950],TRX[0.0007780085461872],USD[0.0000000030787896],USDT[0.0000000038112286] |
| 05071064 | USD[0.0032933251000000] |
| 05071067 | GENE[10.2000000000000000],TRX[0.0007780000000000],USD[49.0031755400000000],USDT[0.0000000090391928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05071069 | AKRO[1.000000000000000],AXS[0.164489600000000000],BAO[3.000000000000000],CHZ[6.151382522008168],DOT[0.000000098238350],ETH[0.000593966623616],ETHW[0.000593966623616],FTT[0.402718900443813 2],KIN[1.000000000000000],LUNA2[0.024978882560000],LUNA2_LOCKED[0.058284059310000],SHIB[88495.575221 2300000000],SOL[0.006436180000000],USD[0.000000046042372] |
| 05071115 | BRZ[0.000000025000000],BTC[0.241900047984752],USD[1.379636969727152] |
| 05071119 | AKRO[0.000000098124347],FTT[0.000022773016441],GBP[0.000000091395463],LUNA2[0.756452081900000],LUNA2_LOCKED[1.702503278000000],LUNC[164800.078325141274190 4],STMX[1737.420817840000000],USD[0.000000043050854],USTC[0.001208500000000] |
| 05071132 | BTC[0.000160500000000],SOL[0.063257920000000],USD[0.012871028210001 1],XRP[8.541643250000000] |
| 05071158 | GBP[0.000000065506854] |
| 05071226 | TRX[0.000781000000000],USD[0.823407510000000],USDT[0.000000130672299] |
| 05071247 | BAO[1.000000000000000],BTC[0.000000200000000],GBP[37.5350234762153376],KIN[1.000000000000000],SOL[0.207921130000000],TRX[2.000000000000000],USD[0.997091744829810] |
| 05071262 | BRZ[1000.000000000000000] |
| 05071342 | USD[0.000000058036808],USDT[0.000000026250883] |
| 05071357 | USD[0.000464083000000] |
| 05071364 | AVAX[4.602202580000000],BCH[1.663243530000000],BTC[2.509590660000000],DOGE[3231.1768506300000000],ETH[1.941228580000000],ETHW[1.978228580000000],LTC[0.0421568900000000],SHIB[26254619.12773181000 00000],USD[5337.2399483712747703],USDT[3922.2996325988715734],XRP[326.0351824800000000] |
| 05071380 | GBP[0.000000040524665] |
| 05071463 | USD[0.584900000000000] |
| 05071489 | GST[401699.810283000000000],KIN[1.000000000000000],TONCOIN[1618.3442760000000000],TRX[0.0164540000000000],USD[7597.5938019982812500000000000],USDT[0.000583829673572] |
| 05071492 | LUNA2[0.001525914877000],LUNA2_LOCKED[0.003560468040000],LUNC[33.2271177100000000],USD[1.005599090844425 1],USDT[0.0331295512214997] |
| 05071505 | USDT[100.000000000000000] |
| 05071524 | GBP[0.000000011622598] |
| 05071538 | BAO[1.000000000000000],MATIC[0.000000019301425],TRX[0.000777000000000],USD[0.000160868684351],USDT[0.000100296417774] |
| 05071544 | GST[0.095649000000000],LUNA2[0.000000254165166],LUNA2_LOCKED[0.000000593052054],LUNC[0.005534500000000],USDT[0.000000148042 0901] |
| 05071636 | USD[0.513014101669200] |
| 05071645 | USD[1000.084509700000000] |
| 05071670 | USDT[0.080000000000000] |
| 05071671 | ETH[7.300000000000000],ETHW[7.300000000000000] |
| 05071676 | AKRO[1.000000000000000],USD[0.780052659109168 2] |
| 05071679 | LUNA2[0.000061997104350 0],LUNA2_LOCKED[0.000144659910200 0],LUNC[13.50000000000000 0] |
| 05071687 | USD[10.000000000000000] |
| 05071729 | USD[-31.371692539550000 0],USDT[44.5820840000000000] |
| 05071759 | TRX[0.000002000000000] |
| 05071814 | BTC[0.000336950510314 9],LINK[0.864376486497260 0],USD[0.000295628469675 6],USDT[0.000000105115148] |
| 05071824 | BTC[0.005141994320400 0],DOT[2.800000000000000],LUNA2[0.157727930800000 0],LUNA2_LOCKED[0.368031838600000 0],USD[0.001660123749381],USDT[71.700000004523600 0] |
| 05071841 | ETH[0.050254280000000 0],ETHW[0.050254280000000 0],MATIC[9.998000000000000 0],SOL[0.000000022416880],USD[0.689172630000000 0],USDT[0.000000140866774] |
| 05071876 | USD[20.000000000000000] |
| 05071902 | BNB[0.005739890000000 0],BTC[0.000000029850200],USD[30.304793901600000 0] |
| 05071906 | BNB[0.000000001116346 8],GST[0.000000006121596 8],USDT[0.000000025759024] |
| 05071931 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000240142201272 0] |
| 05071955 | USD[0.000091322105150],XRP[1.984257630000000 0] |
| 05071993 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.004551356217529 3],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000348226480691],UBXT[1.000000000000000],XRP[187.1017286736000000] |
| 05072000 | EUR[0.001577010000000 0],USDT[0.000000050415445] |
| 05072009 | USDT[0.367034590000000 0] |
| 05072016 | USD[30.000000000000000] |
| 05072020 | FTT[0.311506410000000 0],USD[0.100000094648697 5] |
| 05072032 | USD[1.000000000000000] |
| 05072092 | BTC[0.000000200000000],DOT[0.506866113102654 8],USDT[0.000000446572200] |
| 05072109 | APE[4.999000000000000 0],BTC[0.006798640000000 0],GALA[1000.000000000000000],LUNA2[0.574047294900000 0],LUNA2_LOCKED[0.007048000000000 0],LUNC[0.007048000000000 0],SOL[3.999200000000000 0],USD[0.892859279688950 0] |
| 05072121 | BRZ[50.000000000000000] |
| 05072158 | GBP[0.000000009682800],USD[0.000000034000000] |
| 05072162 | USD[0.000000080940203] |
| 05072165 | BRZ[3242.9885000000000000],BTC[0.010370945000000 0],FTT[0.099981000000000 0] |
| 05072180 | USD[0.202469990000000] |
| 05072191 | BTC[0.000082800000000 0],TRX[0.000197000000000 0],USDT[0.000000039538310] |
| 05072212 | AKRO[1.000000000000000],BAO[10.000000024000000],GBP[0.000000017774078],GMT[0.000466700000000 0],KIN[9.000000000000000],LUNA2[6.853149676000000 0],LUNC[1493023.866214760000000 0],RSR[2.000000000000000 0],SAND[0.000673930000000 0],SHIB[7123705.641659190000000 0],SRM[0.000130120000000 0],TRX[0.005407280000000 0],UBXT[3.000000000000000],USD[0.000000681447831],XRP[315.7065800779430000] |
| 05072217 | SOL[0.019975020000000],USD[0.000004080489804] |
| 05072241 | ASDBEAR[4820000.00000000000000 0],BNBBULL[7.364225061097044 0],BULL[3.595629680000000 0],ETHBULL[27.716845180000000 0],FTT[0.000000006048962],NFT[52989815057387191 0][1],USD[0.054189242426168] |
| 05072253 | LUNA2[0.017073381250000 0],LUNA2_LOCKED[0.039837889590000 0],LUNC[0.055000001737050 0],XPLA[3.288249000000000 0] |
| 05072293 | BEAR[364.0200000000000000],BTC[0.020750887879219 9],DOT[51.619483384707320 0],LUNA2[0.001181904172000 0],LUNA2_LOCKED[0.002757776402000 0],LUNC[257.362121883000000 0],USD[0.463621436460634 6],USDT[0.000000008224824] |
| 05072310 | USD[0.000000093000000] |
| 05072318 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.726777236369532 2] |
| 05072323 | BRZ[0.007095000000000 0],BTC[0.204324420000000 0],USDT[5.112277822000000 0] |
| 05072342 | BRZ[0.003506580000000 0],BTC[0.000076978000000 0] |
| 05072353 | BTC[0.000000039842436],CAD[0.000025665216874 5],ETH[0.000000074020422],KIN[1.000000000000000],LTC[0.000000024884545],MATIC[0.005322133166547 2],SOL[0.000003805340857],USD[0.022384135849144 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05072380 | UBXT[1.000000000000000000],USD[0.001658753641260] |
| 05072385 | AAVE[0.009984000000000000],BRZ[20.870886600000000000],BTC[0.013199000000000000],ETH[0.004999000000000000],ETHW[0.004999000000000000],LINK[0.999800000000000000],SOL[0.219956000000000000],UNI[1.499700000000000000],USD[7.969053604000000000] |
| 05072420 | TRX[0.000777000000000000],USD[0.009349766716600011],USDT[0.000000008116902400] |
| 05072428 | USDT[0.209695000000000000] |
| 05072443 | GALFAN[0.076640000000000000],TRX[0.000778000000000000],USD[0.446825195232444630],USDT[0.000000009039139280] |
| 05072551 | AVAX[0.311726560800000000],LUNA2[0.075827127630000000],LUNA2_LOCKED[0.176929964500000000],LUNC[16511.516686799002838880],REEF[110.000000000000000000],USD[0.016225661623862600] |
| 05072572 | USD[0.000000003190872200] |
| 05072619 | NFT[479292475509519167][1],USD[0.258518589481260800],USDT[0.000000000487958800] |
| 05072644 | USD[0.000000009000000000] |
| 05072674 | AGLD[3955.499025180000000000] |
| 05072680 | GBP[0.787299678893680000],USD[48.948133765564985700] |
| 05072687 | USD[0.000000509471443300] |
| 05072707 | ADABULL[8[0.000000000000000000],BNBBULL[2.560000000000000000],BULL[10.000000000000000000],CHF[0.000000007539182000],DOGEBULL[230.000000000000000000],ETHBULL[20.000000000000000000],LINKBULL[30800.000000000000000000],LTCBULL[32000.000000000000000000],MATICBULL[510583.400833330000000000],THETABULL[37778.589163093070333348],USD[0.174255789140531600],VETBULL[890658.889009025840000000],XLMBULL[11753.015730504000000000],XRPBULL[12594557.664039929500000000] |
| 05072766 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GMT[0.000000046240876000],KIN[1.000000000000000000],SOL[1.689143066040474800],UBXT[1.000000000000000000] |
| 05072801 | USD[30.000000000000000000] |
| 05072842 | BCH[0.000000010000000000] |
| 05072851 | TRX[0.064763000000000000],USDT[2.505169440000000000] |
| 05072884 | TRX[0.000779000000000000],USDT[9.000000000000000000] |
| 05072897 | USD[0.000000071923144] |
| 05072907 | GBP[0.000000013539320],USD[0.000000004000000000] |
| 05072921 | LUNA2[0.000564342842000000],LUNA2_LOCKED[0.001316799965000000],LUNC[122.886842000000000000],USD[0.933532925800000000] |
| 05072927 | USD[24.279142013458584000] |
| 05072938 | TRX[0.001573000000000000],USD[0.003880453788618],USDT[0.000000108633473] |
| 05072945 | BTC[0.000000009411428600],LUNA2[0.000227873801300000],LUNA2_LOCKED[0.000531705536400000],LUNC[49.620000000000000000],TRX[0.000295000000000000],USD[1.055510530519517000],USDT[0.413432181538598700] |
| 05072967 | BTC[0.027294540000000000],LUNA2[0.924661704000000000],LUNA2_LOCKED[0.824210643000000000],TRX[0.000813000000000000],USDT[0.520343510000000000],USTC[414.000000000000000000] |
| 05072972 | AKRO[9.000000000000000000],BAO[12.000000000000000000],DENT[9.000000000000000000],DOGE[118.639814130000000000],HOLY[1.039841050000000000],KIN[15.000000000000000000],RSR[1.000000000000000000],SOL[12.082390830000000000],STG[0.326191130000000000],SXP[2.000727050000000000],TRX[11.000000000000000000],UBXT[7.000000000000000000] |
| 05073001 | BTC[0.149943190000000000] |
| 05073009 | AVAX[0.000000018876251],BAO[4.000000000000000000],BTC[0.000000023204872],BULL[1403099298000000],DENT[2.000000000000000000],GMT[0.004331400000000000],GST[0.000000029396260],TRX[1.001580000000000000],UBXT[2.000000000000000000],USD[0.000001092707034],USDT[14.934849436340871] |
| 05073026 | BNB[0.009182406251580],GMT[0.007508400000000000],GST[9.000000000000000000],SOL[0.008640801926040000],TRX[0.770119000000000000],USD[0.009262781472433400],USDT[78.761926704000000000] |
| 05073037 | TRX[2.012086157375164800] |
| 05073055 | GBP[0.000000061201741],USD[0.000000009200000000] |
| 05073079 | EUR[0.000000004617828],USD[0.000000101664465] |
| 05073106 | TRX[0.000778000000000000],USDT[1.757900100000000000] |
| 05073111 | BAO[1.000000000000000000],USD[0.004828315000000000],USDT[0.000000030496875] |
| 05073185 | AKRO[2.000000000000000000],AUD[0.000000033874628146280],AUDIO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000016203892223],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GST[0.000000015121609],KIN[7.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],SOL[0.000000002827841000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000005438836200],USDT[0.000000091023172] |
| 05073188 | EUR[0.563315990000000000],LTC[0.004033800000000000],USD[0.977792340000000000] |
| 05073206 | USDT[0.003163632500000000] |
| 05073223 | TRX[0.000001000000000000],USD[0.000000001554161],USDT[0.000000038873538] |
| 05073228 | GST[0.070000760000000000],LUNA2[0.465191644500000000],LUNA2_LOCKED[1.085447171000000000],SOL[0.001007220000000000],USD[0.000000024254700],USDT[0.000025380844800] |
| 05073265 | AUD[-16.515656730334144 5],FTT[0.001820276081 44600],USD[12.091473248034329800000000000],USDT[0.000000149673172],XRP[0.000000074405600] |
| 05073272 | MANA[17.996400000000000000],SAND[9.998000000000000000],SOL[1.690000000000000000],USD[1.385653615750000000] |
| 05073276 | USD[5.000000000000000000] |
| 05073296 | ENJ[75.042416700000000],ETHW[15.237313860000000000],GBP[0.000000274981777],HOLY[1.024528190000000000],JOE[3879.095396620000000],MANA[510.272371010000000000],MATIC[1038.117123850000000000],NFT[294436730719284054][1],NFT[434317522035129681]1],SAND[75.351253800000000],SHIB[46120566.896160380000000],SOL[163.870588320000000],SUSHI[1.025596090000000000],USD[0.000000042986986],XRP[1054.618800000000000000],YFI[0.021941840000000000] |
| 05073309 | FTT[0.000000095642742],HKD[1.005220430000000000],USD[0.000000167840327],USDT[0.000000037907806] |
| 05073338 | GMT[0.000000021676999],USD[0.297572142500000000] |
| 05073349 | BTC[0.001400000000000000],USD[0.419725760000000000] |
| 05073387 | AKRO[2.000000000000000000],BTC[0.000000100000000],DENT[1.000000000000000000],ETH[0.000977400000000000],ETHW[0.000977400000000000],GBP[256.009316012373227 92],KIN[3.000000000000000000],UBXT[2.000000000000000000],USD[1.378231654816328 2] |
| 05073404 | ALPHA[0.105779700000000000],BAO[1.000000000000000000],BNB[0.000000065099415],DENT[2.000000000000000000],ETH[0.000000033946247],GBP[0.000000011017675],UBXT[2.000000000000000000],USD[131.715633779169733 8],USDT[0.000000007438340 3] |
| 05073406 | USD[0.006111858217988 4],USDT[0.000000009400800] |
| 05073412 | BAO[2.000000000000000000],GBP[0.000445238490730],KIN[1.000000000000000000],USD[0.010248185313570 0] |
| 05073444 | GBP[0.000000090807393] |
| 05073449 | FAT[8.000000000000000000],GBP[0.000380220272838],KIN[7.000000000000000000],USD[30.002399776754468] |
| 05073474 | USD[0.000003421403710],USDT[0.000000374316001 1] |
| 05073475 | FTT[4.135685403027891 5],RAY[179.836386537332640],SOL[6.152349020000000],SRM[193.413045320000000],SRM_LOCKED[0.382070260000000000],USD[37.852880172641000 0],USDT[0.000000004000000000] |
| 05073481 | AKRO[2.000000000000000000],AUD[30.433533849408558 0],BAO[5.000000000000000000],ETH[0.028939660000000000],ETHW[0.028935800000000000],KIN[3.000000000000000000],LUNA2[0.008367228042000000],LUNA2_LOCKED[0.019523532100000 0],LUNC[1821.981522400000000],SHIB[2072779.478743550000000],USD[0.000000091108988] |
| 05073486 | AURY[10.997800000000000000],GENE[3.100000000000000000],GOG[124.994000000000000000],USD[28.705755260000000000] |
| 05073568 | BTC[0.000000099790542] |
| 05073573 | BNB[0.000000174323042] |
| 05073632 | BTC[0.044268410000000000],TRX[0.000329000000000000],USD[0.000000097243910],USDT[0.000142716646199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05073634 | USD[28.079053710000000] |
| 05073663 | BTC[0.000000040800000],USD[0.000000088723888],USDT[0.0000000016044243] |
| 05073682 | CHF[0.000000006371584],EUR[0.000000010761788],KIN[1.000000000000000] |
| 05073747 | AVAX[0.000000000321875],ETH[0.000000026687298],MATIC[0.000000008581967],SOL[0.000000002830279],USD[0.000000102109034] |
| 05073775 | BUSD[32.415892810000000],GMT[0.953830000000000],GST[1.695877000000000],USD[0.000000004550000] |
| 05073822 | ATOM[0.010129840000000],BAO[1.000000000000000],CHF[378.812399328218333],DOGE[0.061748140000000],DOT[0.000205920000000],ETHW[1.150989340000000],LINK[0.000673200000000],LTC[0.000098760000000],LUNA2[0.064595362490000],LUNA2_LOCKED[0.150722512500000],LUNC[8.196465500000000],MANA[0.006797080000000],MATIC[0.001388030000000],SOL[0.000375700000000] |
| 05073850 | AUD[0.013604684564440],BAO[2.000000000000000],CEL[0.072635749654519],DENT[1.000000000000000],ETHW[0.696552190000000],KIN[1.000000000000000],LUNA2[0.005521565240000],LUNA2_LOCKED[0.012883652230000],LUNC[203.646733049767070],MATIC[44.676603286934900],SNX[0.000000006268990],TRX[1.000000000000000],USD[0.000000045710375],USDT[0.649218935430340] |
| 05073855 | ETH[0.041991600000000],ETHW[0.041991600000000],TRX[0.278075000000000],USD[0.889005736500000] |
| 05073858 | USD[0.003534542020000] |
| 05073890 | AKRO[1.000000000000000],BAO[1.000000000000000],GENE[0.000327730000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000042407252] |
| 05073900 | GBP[0.000000113241024] |
| 05073937 | USD[0.010486160000000] |
| 05073962 | ETH[0.000000054924632],SOL[0.000000084940357] |
| 05074015 | TRX[0.002333000000000],USD[0.000000175897660],USDT[0.000000078873925] |
| 05074033 | SOL[0.647803160000000],USDT[252.345883725000000] |
| 05074059 | AKRO[4.000000000000000],APT[0.161196219868160],BAO[13.000000000000000],BNB[0.000000001656292],DENT[2.000000000000000],DOGE[0.000775562075447 4],ETH[0.007146041724200],ETHW[0.068449413856528],GMT[0.000000011296512],GST[0.000000050509220],KIN[20.000000000000000],LINK[0.000000060836502],LTC[0.000000015919782],MATIC[0.000000005066200],NFT [466773125452445763](1],NFT [498089528153911902](1],RSR[0.000012008166663],UBXT[4.000000000000000],USD[0.000000722288129],USDT[0.000000063381053] |
| 05074068 | AKRO[2.000000000000000],ALPHA[1.000000000000000],APE[0.092573990000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.490804449301934 8],DENT[4.000000000000000],FIDA[1.000000000000000],HOLY[1.025299800000000],HXRO[1.000000000000000],KIN[11.000000000000000],LUNA2[0.417109918000000 0],LUNA2_LOCKED[0.959090785300000],LUNC[0.025841290000000],RSR[3.000000000000000],SOL[0.000000009905911],TRX[2.000000000000000],UBXT[5.000000000000000],USD[804.647086094838554],USDT[1.216579585189841 0] |
| 05074069 | TRX[0.495576000000000],USDT[0.153761880330000] |
| 05074079 | USD[0.024015576600000],USDT[1.383722000000000] |
| 05074182 | BAO[2.000000000000000],BNB[0.000000404000000],DOGE[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000849534535843] |
| 05074196 | BRZ[0.000000088462678],CEL[0.001578080000000],USD[0.011401912090799],USDT[0.000000154091209] |
| 05074198 | BTC[0.000477740000000] |
| 05074220 | GBP[0.000000135317537],USD[0.000000075000000] |
| 05074275 | BAO[1.000000000000000],GBP[0.001425747730373],SNY[36.191441430000000],USD[0.002429143979818] |
| 05074293 | BRZ[0.005410746789000] |
| 05074298 | ARS[0.008791970000000],USD[0.000000003383895],USDT[0.000000083742722] |
| 05074319 | ETH[0.000000042837790],FTT[25.112762729632080],TRX[0.000180000000000],USD[0.000000001672647],USDT[0.000000046031400] |
| 05074332 | BTC[0.806502770000000],USD[0.000371969023469 3] |
| 05074353 | USDT[0.000000000854000] |
| 05074418 | BRZ[0.002969080000000],SOL[0.000400000000000],USD[0.000000006397820 6],USDT[1.000000000000000] |
| 05074435 | GBP[0.000000057633064] |
| 05074456 | 1INCH[1.011556810000000],AMPL[0.057262016708911],BTC[0.000034000000000],CEL[0.048603962750069 0],CUSDT[0.998131315205084 4],ETHW[0.000333750000000],FTT[0.025534180000000],LUNA2[0.000521556380800 0],LUNA2_LOCKED[0.001216964890000],LUNC[113.570000000000000],MEDIA[0.008771520000000],RSR[10.204874500000000],TRX[14.011111000000000],USD[0.095000457381837 8],USDT[0.000000047542826] |
| 05074461 | ETH[0.000000003448908],SOL[0.000000006128795 7] |
| 05074470 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TONCOIN[169.982399760000000],USD[0.476078970100628 7] |
| 05074476 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.000000033438124],KIN[7.000000000000000],SOL[0.000000063300000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001208229673284] |
| 05074497 | BTC[0.000712310000000] |
| 05074499 | ALGO[61.493381600000000],GBP[0.000000057010261],USD[0.000000029524706] |
| 05074517 | GBP[0.000000068804400],KIN[1.000000000000000],XRP[26.724419390000000] |
| 05074548 | GENE[18.000000000000000],GOG[815.000000000000000],USD[0.030253300000000] |
| 05074657 | BNB[0.000000011200000],DAI[0.000000099804592],ETH[0.000000006159760],USD[0.000000170036620],USDT[0.000000087612695] |
| 05074667 | BTC[0.087785926229200],ETH[1.516835120000000],ETHW[1.516835120000000],EUR[1.386992660000000],MANA[372.932860000000000],SOL[10.438120800000000],USD[0.252849871000000],XRP[980.794260000000000] |
| 05074688 | CEL[0.000000002154604],ETH[0.000802000000000],ETHW[0.000802000000000],USD[0.057024530000000] |
| 05074846 | USD[30.000000000000000] |
| 05074903 | GBP[0.000000041421418] |
| 05074916 | AUD[0.000937780000000],TRX[0.000030000000000],USD[0.000000023831850],USDT[0.000000030153405] |
| 05074929 | USD[215.498190948346800],USDT[0.000000019520800] |
| 05074942 | BAO[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000062417634],USDT[0.000000033187572] |
| 05074987 | NFT [420601286020506093](1],USD[0.105514570000000],USD[0.000005825900] |
| 05075027 | BNB[0.000000060422740],BTC[0.007904259000000],USD[0.001243075845215],USDT[0.001052252310029] |
| 05075068 | BTC[0.110608854008536 4],DAI[0.000000028525374],EUR[5239.542331603873073],USD[0.000001138856 13],USDT[0.000000065779678] |
| 05075110 | DOGE[0.874809030000000],SOL[0.000000091607500],USD[0.482142417500000],USDT[0.163991805150000 0] |
| 05075117 | GMT[48.079300000000000],LUNA2[0.031390236100000],LUNA2_LOCKED[0.073243884240000],LUNC[6835.290000000000000],USD[0.000000154979170 0] |
| 05075124 | AUD[0.000704667102718] |
| 05075157 | USD[30.000000000000000] |
| 05075168 | TRX[0.000779000000000] |
| 05075171 | TRX[0.000066000000000],USD[0.000000136004336] |
| 05075182 | AUD[0.003393824553147],BTC[0.000011430000000],USD[0.000042617265108 8] |
| 05075204 | USD[30.000000000000000] |
| 05075236 | SOL[1.064420160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05075239 | ETH[0.0000000022777300] |
| 05075288 | BNB[0.0000000097984248],TRX[0.0002750000000000],USD[0.0000000075160381],USDT[0.0000000029551236] |
| 05075313 | SOL[244.7217230300000000],USD[5298.0388575415000000] |
| 05075324 | TRX[0.0000010000000000],USDT[0.0001051159136384] |
| 05075385 | BNB[0.0400000000000000],BTC[0.0015996800000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],HNT[0.9998000000000000],MATIC[20.0000000000000000],SOL[0.2600000000000000],USD[57.6659758395000000000000000000],USDT[183.8073693553009370] |
| 05075427 | TRX[0.0007920000000000],USD[0.0348031575577739],USDT[1.6564810039310000] |
| 05075472 | SPY[0.0090000000000000],TRX[0.0001400000000000],USD[0.0090528330000000] |
| 05075508 | ETH[0.0028024000000000],ETHW[0.0028024000000000],KIN[2.0000000000000000],TRX[0.9822910000000000],USD[7.6094387321445456] |
| 05075511 | BTC[0.0000021100000000],TRX[0.0000560000000000],USD[0.0000006749733340] |
| 05075544 | USDT[81.7551550000000000] |
| 05075558 | LUNA2_LOCKED[23.3815570100000000],USD[1.0774708105154845] |
| 05075590 | ETH[0.0000000070861900],NFT [2910164889451994427][1],USDT[0.0000040666239330] |
| 05075593 | USD[1.7962577800000000] |
| 05075611 | BAO[1.0000000000000000],USDT[0.0000002663550450] |
| 05075612 | KIN[1.0000000000000000],LUNA2[1.7325151890000000],LUNA2_LOCKED[4.0425354410000000],USD[0.0000000066308840] |
| 05075616 | USD[2.6776059632850000],USDC[264.0000000000000000],USDT[0.5686430064237000] |
| 05075640 | BTC[0.0000002600000000],ETH[0.0000012500000000],FTT[0.5866791400000000],SOL[0.4212751800000000],USD[0.3135361838192944],USDT[0.0000000036227186],XRP[0.0000058800000000] |
| 05075648 | USD[10.0575090500000000] |
| 05075660 | USD[5.0000000000000000] |
| 05075734 | BNB[0.0000000059117500],KIN[5.0000000000000000],USD[0.0000000329377908],USDT[0.0000008529375458] |
| 05075738 | USDT[0.0015332809881101] |
| 05075752 | USD[0.0054121860000000],USDT[0.0000000010000000] |
| 05075759 | ARS[0.0069900800000000],USD[0.0000000001872583],USDT[0.0000000000415388] |
| 05075780 | ETH[0.2243322900000000],ETHW[0.2243322900000000],XRP[599.0000000000000000] |
| 05075786 | BNB[0.0000000022288400] |
| 05075828 | BNB[0.0000000002777500],MATIC[0.0000000043109100],SOL[0.0000000045000000],TRX[0.0007770000000000] |
| 05075855 | SOL[21.8891781599942999],USD[0.0000000034390800],USDT[0.0000000078119940] |
| 05075860 | GENE[2.2929351520000000],GOG[98.8026616720000000],USD[0.0000000070000000] |
| 05075894 | BTC[0.0018280900000000],TRX[0.0007810000000000],USD[0.0004070410687504] |
| 05075895 | BTC[0.0000000082048640],KIN[2.0000000000000000],LUNA[0.0189500495700000],LUNA2_LOCKED[0.0442167823400000],LUNC[4176.2663499578182005] |
| 05075922 | ALGO[0.9934000000000000],BNB[0.0496640000000000],BTC[0.0020269906780000],BUSD[99.1166486400000000],ETH[0.0299620000000000],ETHW[0.0109620000000000],FTT[0.0998800000000000],MATIC[9.9960000000000000],PAXG[0.0223983200000000],SOL[0.0099140000000000],TRX[0.9686000000000000],USD[0.0000000202000000],USDT[0.0000001125281834] |
| 05075981 | USD[0.0000000011556104],USDT[0.0000000015104928] |
| 05075996 | BRZ[1000.0000000000000000],USD[136.8371442800000000000000000] |
| 05076003 | CEL[26.8045941728649446],USD[0.0000000046264617] |
| 05076006 | ETH[0.0000000014743200] |
| 05076018 | BAO[1.0000000000000000],BTC[0.0004965000000000],USDT[295.6048554729903150] |
| 05076108 | USD[8.2223431840000000000000000] |
| 05076123 | GMT[0.0368764500000000],GST[0.0800011000000000],TRX[0.0000000078364160],USD[0.4362148032411936] |
| 05076125 | BTC[0.0000000023989024] |
| 05076130 | USD[0.0000000031932252],USDT[0.0000000058378063] |
| 05076149 | AKRO[4.0000000000000000],ALGO[0.0093847900000000],AUD[0.0031305794748513],BAO[8.0000000000000000],DENT[4.0000000000000000],DOT[0.0080282000000000],ETH[0.0068218000000000],ETHW[0.0000006600000000],KIN[8.0000000000000000],LINK[3.9161283700000000],MATIC[37.3217484400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[0.0174473200000000] |
| 05076164 | GST[0.5000000000000000],SOL[0.0000000031335274],USD[0.0030784428000000],USDT[0.0551646750000000] |
| 05076170 | ETH[0.0000004086160000] |
| 05076190 | DENT[1.0000000000000000],KIN[1.0000000000000000],MXN[0.0000001150337840],USDT[0.3893866669579666] |
| 05076224 | ETH[0.0000000073310400],TRX[0.0000120000000000] |
| 05076236 | USD[0.0000000067623489] |
| 05076252 | BAO[1.0000000000000000],GMT[49.6323026200000000],GST[9346.5466630800000000],KIN[1.0000000000000000],SOL[6.0466973400000000],USD[0.0000124967977528],USDT[0.0334510204663247] |
| 05076285 | USD[30.0000000000000000] |
| 05076308 | BRZ[0.0099159000000000],ETH[0.0000022619800],FTT[0.0013924565414004],MATIC[0.0000000031715860],SOL[0.0000000094042877],USD[0.0000000045211071] |
| 05076310 | BNB[0.0000000001826600] |
| 05076311 | NFT [4643884364428311122][1],NFT [5543539470345070053][1],TRX[0.4654350000000000],USDT[0.4254586607500000] |
| 05076323 | APT[0.6718000000000000],TRX[0.0002000000000000],USD[0.0000000058772800] |
| 05076327 | BTC[0.0003920700000000],USD[2.0001866642045843] |
| 05076344 | BRZ[100.0000000000000000],BTC[0.0688683100000000],ETH[0.6622530700000000],ETHW[0.4784020500000000],USD[9.0005692456388102] |
| 05076350 | GMT[0.0000000078000000],TRX[0.0000010000000000],USDT[0.0000000025779435] |
| 05076366 | FTT[0.0043898417500000],USD[0.7626965749250000] |
| 05076392 | SOL[1.2597750101006800],TRX[0.0000000029334173] |
| 05076394 | USD[0.0000212875263544] |
| 05076400 | TRX[0.3962581057979028],USD[-0.0119885233432332],USDT[0.0093710661153890] |
| 05076401 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT [4026129530780400059][1],USDT[0.0002169602020437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05076414 | USD[1500.0000000000000000],USDT[1200.0000000000000000] |
| 05076418 | USD[1.7458890850000000] |
| 05076419 | ETH[0.0000000154662400],ETHW[0.0000000154662400] |
| 05076442 | TRX[0.0000030000000000],USD[0.0059992200000000],USDT[0.0000000133492563] |
| 05076512 | UBXT[1.0000000000000000],USDT[0.0000005450852193] |
| 05076527 | KIN[2.0000000000000000],LUNA2[0.0005375184883000],LUNA2_LOCKED[0.0012542098060000],USD[0.0000000105563208],USDT[0.0086083336505424],USTC[0.0760883443460000] |
| 05076532 | BNB[0.0000000040000000],SOL[0.0000000065400000],USD[0.0000006570440536] |
| 05076533 | NFT [3748126275421224403][1],USD[900.5175933900000000] |
| 05076536 | BTC[0.0000000023183800],FTT[0.0000000088009000],USD[0.0000000875030047],USDT[0.0000000032302616] |
| 05076538 | AUD[0.0000000211179685],BAO[2.0000000000000000] |
| 05076548 | MATIC[13.9973400000000000],NFT [4151581217722235731[1],NFT [565295900406488693][1],SOL[0.1004911100000000],USD[0.0844707349000000],USDT[0.0000000023500000] |
| 05076585 | USD[0.3573628351769557],USDT[0.0000000160168600] |
| 05076587 | BNB[0.0000000068105000],LUNA2[0.4086399310000000],LUNA2_LOCKED[0.9534931723000000],LUNC[88982.2053158815206074],USD[-5.7795055243014002] |
| 05076588 | USDT[0.8099655750000000] |
| 05076598 | LUNA2[2.8550063190000000],LUNA2_LOCKED[6.6616814100000000],LUNC[100000.0000000000000000],TRX[0.6342970000000000],USD[0.8947406272000000] |
| 05076660 | USDT[1.0000000000000000] |
| 05076674 | ETH[0.0000000078440000],XRP[0.0000000036727575] |
| 05076693 | USD[30.0000000000000000] |
| 05076695 | GOG[1404.0000000000000000],IMX[275.3000000000000000],USD[0.0826629544318528],USDT[0.0000000173776665] |
| 05076698 | AUD[0.0000029978272987],BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000100461667064] |
| 05076732 | DOGE[9.3199362100000000],SOL[5.0262094000000000],TRX[0.0000170000000000],USDT[429.5000000059371352] |
| 05076744 | GBP[0.0000000100505044],USDT[82.1248354000000000] |
| 05076753 | FTT[0.1052898594372682],LUNA2[0.0070469760000000],LUNA2_LOCKED[0.0164429441200000],USD[3.5039293622486898],USDT[0.0000000052354419],USTC[0.9975335185020000] |
| 05076763 | AVAX[0.0000000033260600],BTC[0.0000000094340436],ETH[0.0000000062633700],GMT[0.0000000013020000],SOL[0.0000000038350400],TRX[0.0000180000000000],USD[0.0000108700316950],USDT[0.0000000062350271] |
| 05076769 | BTC[0.0000000014080820],ETH[0.0000000070225192],LUNA2[0.0023029944820000],LUNA2_LOCKED[0.0053736537920000],USD[1.6192169742788888],USTC[0.3260000000000000] |
| 05076801 | BTC[0.0117903000000000],ETH[0.0009518800000000],ETHW[0.0009518800000000],TRX[29.8639854000000000],USD[6036.2638731641804298] |
| 05076809 | TRX[0.0000680000000000],USD[0.0000000864215971],USDT[0.0000000093199330] |
| 05076814 | USDT[0.0000000056120684] |
| 05076822 | FTT[0.0307350797388716],TRX[0.0001100000000000],USD[0.0894052175085290],USDT[2412.2019072636068345] |
| 05076837 | TRX[0.4449130000000000],USD[1.1252121487500000] |
| 05076849 | FTT[0.0968499000000000],USD[0.0000000868800000] |
| 05076869 | CAD[0.0000003841290946],USD[0.0000034493341686] |
| 05076880 | AUD[3.6500000000000000],BTC[0.0158971420000000],EUR[0.1895000000000000],LTC[1.5097282000000000],LUNA2[0.5746365236000000],LUNA2_LOCKED[1.3408185550000000],LUNC[125128.3128488000000000],USD[240.5016439170000000] |
| 05076921 | LTC[0.2148720400000000],USD[0.0000001873483157],USDT[0.0000001652591693] |
| 05076949 | GST[240.0000000000000000],LUNA2[0.0057086220000000],LUNA2_LOCKED[6.7799867840000000],USD[-0.2940810208935216],USDT[0.0000016513655595] |
| 05076985 | AXS[0.0000000005881819],BNB[0.0000001000000000],BTC[0.0000000028748785],FTM[0.0000000075000000],SOL[0.0000000840626883],UBXT[1.0000000000000000],USD[0.0538243045785409],USDT[0.0000000181600351] |
| 05077021 | GBP[0.0000000023848255] |
| 05077100 | AUD[50.9065170847616748],BTC[0.0001830200000000],SOL[0.0833179600000000],USD[0.0100000070188290] |
| 05077122 | AXS[0.0000000018104864],BTC[0.0000000073282659],KIN[1.0000000000000000],USD[0.0043930000000000],USDT[78.8164380423783815] |
| 05077126 | BTC[0.0000412400000000],USDT[0.7371264880000000] |
| 05077150 | NFT [323166633379246817][1],NFT [485367245549416666][1],USD[1.3185370200000000] |
| 05077160 | BNB[0.1000000000000000],USD[34.4069024760768120],USDT[2110.1402128617606918],XRP[1033.0000000000000000] |
| 05077230 | FTT[4.1446762864000002],USD[0.0000000081235692] |
| 05077231 | GST[0.0400068500000000],SOL[0.0097860000000000],USD[0.0000000061138390],USDT[0.0000000121672440] |
| 05077235 | USDT[0.0000182394895478] |
| 05077264 | BTC[0.0007923730000000] |
| 05077266 | BAO[2.0000000000000000],GBP[3.4382267313059412],USD[0.0000000178201987] |
| 05077305 | USD[865076.8563054700000000] |
| 05077320 | AKRO[1.0000000000000000],GST[126.8288856900000000],TRX[1.0000000000000000],USDT[8.2896800370253028] |
| 05077332 | USD[0.0000000164514032] |
| 05077337 | USDT[1.9228995480000000],XRP[0.6015730000000000] |
| 05077347 | AUD[34.8367528923892954] |
| 05077358 | FTT[0.0199206600000000],GENE[13.2000000000000000],USD[0.0000001749355672] |
| 05077359 | BNB[0.0000000051979800],ETH[0.0000000035656364],ETHW[21.1873255500000000],USD[0.0000003019294393],USDT[0.0000000081271995] |
| 05077372 | BNB[1.2185458361894902],SOL[0.0231834300000000],USD[28.6474144216700228],USDT[6.9031963869000000] |
| 05077376 | USD[0.0000000060716754] |
| 05077387 | AUD[0.0087572966200000] |
| 05077389 | 1INCH[0.0000000034928400],AAVE[0.0000000030379654],BNB[0.0000000045692800],CRO[2287.2224468196180712],FTT[0.0000000011032351],MATIC[0.0000000006849828],TRX[0.0000000035349500],USD[0.0000000054542206],USTC[0.0000000009442000] |
| 05077392 | ETH[0.0785342400000000],ETHW[0.0029706000000000],FTT[0.0981751800000000],USD[0.0008167870000000],USDT[65.7931592633631200] |
| 05077395 | USD[0.0000000250055878],USDT[0.0000001640630] |
| 05077416 | AURY[2.5175190000000000],GENE[1.3418900000000000],GOG[56.0839260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05077417 | USD[0.0001628333038761] |
| 05077427 | CEL[746.481659537262050],ETH[0.057326008080600000],ETHBULL[0.009291300000000000],ETHW[0.057018131376090000],FTT[43.599049339005813200],GMT[1.406103591925790000],GST[21.860018710000000000],LUNA2_LOCKED[253.460623100000000000],NFT[427061737736369168][1],SOL[3.137892692067044800],TRX[0.000002800000000000],USD[3.624962307709537500],USDT[0.002796506378708400],USTC[0.000000004305300] |
| 05077460 | AKRO[5.000000000000000000],BAO[9.000000000000000000],BTC[0.314902358044668560],DENT[2.000000000000000000],ETH[2.259541476357099600],ETHW[87.362530126357099600],KIN[8.000000000000000000],RSR[1.000000000000000000],SECO[1.032776130000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000078526913738800] |
| 05077466 | BNB[0.000000005541790000],BTC[0.000000005376650000],ETH[0.000000018177100000],GST[0.000000004303400000],LUNA2[0.000000005900000000],LUNA2_LOCKED[0.856987613800000000],NFT[465355786617609540][1],RSR[1.000000000000000000],SOL[0.000000061664000000],TRX[0.000022000000000000],USD[19.076248525200000000],USDT[0.045268929748754300],XRP[0.000000097996500000] |
| 05077505 | BTC[0.000095000000000000] |
| 05077510 | USD[1159.204058893048918800],USDT[0.519087170000000000] |
| 05077512 | USD[0.003002670000000000],USDT[0.000000007216002000] |
| 05077523 | USDT[0.000057868206893660] |
| 05077533 | USDT[7314.537705010000000000] |
| 05077564 | TRX[0.000777000000000000],USD[0.000000103208143000],USDT[0.013946450754590000] |
| 05077567 | BNB[0.004367910000000000],BTC[0.000000550000000000],ETH[0.000031510000000000],ETHW[2.170904440000000000],NFT[444577821217661416][1],USD[1156.256120333500000000],USDT[0.855654260000000000] |
| 05077569 | USD[0.323620691767000002] |
| 05077634 | USD[9654.826844580888727300],USDT[37.936023493393217400] |
| 05077652 | AKRO[4.000000000000000000],AVAX[2.917318250000000000],BAO[13.000000000000000000],BTC[0.036725130000000000],DENT[2.000000000000000000],DOGE[384.232592650000000000],DOT[2.978554100000000000],ETH[0.425790800000000000],ETHW[0.261746210000000000],FTT[0.753893260000000000],KIN[24.000000000000000000],KNC[40.550281120000000000],MATIC[82.133242820000000000],RSR[3629.479969790000000000],SOL[7.455161320000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[148.358983607202939],XRP[131.141340480000000000] |
| 05077653 | BAO[5.000000000000000000],KIN[2.000000000000000000],LUNA2[0.099943715620000000],LUNA2_LOCKED[0.233202003100000],LUNC[22421.840745370000000000],TRX[1.000000000000000000],USD[0.003880407473984],YFI[0.007183480000000000] |
| 05077680 | USD[0.640100000000000000] |
| 05077704 | SOL[-0.000198025412497],USD[0.001120072604632] |
| 05077708 | USD[0.000000091915678],USDT[1.931430020000000000] |
| 05077720 | BAO[2.000000000000000000],CRO[445.339561390000000000],KIN[1.000000000000000000],SNX[7.347481540000000000],TRX[0.000785000000000000],USD[0.002831978106664] |
| 05077729 | BNB[0.002469730000000000],ETH[1.021805580000000000],ETHW[1.021376400000000000],FTT[0.021700800000000000],LDO[0.013740230000000000],LUNA2[0.000000100195128],LUNA2_LOCKED[0.000000233788631],LUNC[8.002187170000000000],MATIC[316.132437280000000000],SOL[0.005765040000000000],USD[9.376586276000000000],USDT[527.8093772295010000] |
| 05077822 | TRX[17392.696706000000000000],USDT[20894.834063105625000],XRP[0.106776000000000000] |
| 05077830 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000019308714] |
| 05077905 | BUSD[353.000000000000000000],FTT[0.400000000000000000],TRX[0.007770000000000000],USD[557.166274994600000000000],USDT[0.007941772500000] |
| 05077961 | ETH[0.005678872824836],ETHW[0.005678872824836],USD[0.090407509671520],USDT[6.672872933371980] |
| 05078045 | TRX[0.000066000000000000],USDT[0.000000082500000] |
| 05078069 | USD[30.000000000000000000] |
| 05078080 | NFT [291039552473974446][1],NFT [292502959729271036][1],NFT [297893909011488796][1],NFT [299625192235742233][1],NFT [306980131218510795][1],NFT [307660737956014673][1],NFT [310503514693647000][1],NFT [317337664352161597][1],NFT [345105335429877802][1],NFT [355382726220968224][1],NFT [357344607993469781],NFT [371902205933032561][1],NFT [374035434899906783][1],NFT [379336354380380558][1],NFT [381735106289409547][1],NFT [401398804924956087][1],NFT [402027349559529480][1],NFT [413047024617029843][1],NFT [440208145534476574][1],NFT [453327148956573954][1],NFT [453388984248581502][1],NFT [477172607295319931][1],NFT [483497450729387820][1],NFT [494867535138918387][1],NFT [510655564862240496][1],NFT [512381570958941916][1],NFT [538509310918317683][1],NFT [545796205277389551][1],SOL[0.180000000000000000],USD[0.000000001223893900],USDT[0.000000007231790] |
| 05078126 | XPLA[6.276859000000000000] |
| 05078160 | USD[0.000000094256961] |
| 05078173 | BNB[2.444064004170760000],GMT[0.846143200000000000],SOL[0.000319371106530000],TRX[6.465072040000000000],USDT[0.000000261309863400] |
| 05078226 | GMT[6.760000000000000000],GST[0.049979520000000000],SOL[22.096200000000000000],USD[0.000000010000000],USDC[278.245982580000000000],USDT[0.001740000000000000] |
| 05078283 | AKRO[1.000000000000000000],BNB[0.000000027113160],DENT[1.000000000000000000],ETH[0.005998800000000000],ETHW[0.005998800000000000],FTM[0.000000074500000],KIN[2.000000000000000000],LTC[0.000000080229480],SOL[0.000000008900000],USD[0.669247000000000000] |
| 05078353 | ETH[0.000000030000000000],ETHW[0.000000030000000000] |
| 05078388 | FTT[4.410000000000000000] |
| 05078411 | USD[0.250423106625000] |
| 05078422 | MATIC[0.000000004989921000] |
| 05078437 | TRX[0.000084000000000000],USD[0.449816473400000000],USDT[1.064224180000000000] |
| 05078457 | USDT[270.210720000000000000] |
| 05078458 | SOL[0.000000013488400],TRX[0.000010000000000] |
| 05078459 | BAO[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000000085496182],USDT[0.003040330000000000] |
| 05078468 | SOL[0.000069100000000000],USD[0.146156012480000000],USDT[0.004453000000000000] |
| 05078477 | ETH[0.070000000000000000],ETHW[0.070000000000000000] |
| 05078481 | USD[5.026407600000000000] |
| 05078496 | USD[0.000089215564202] |
| 05078525 | LUNA2[0.000000019122662400],LUNA2_LOCKED[0.000000044619456],LUNC[0.004164000000000000],TRX[0.001058000000000000],USD[0.000000035785322],USDT[0.001720572003308] |
| 05078526 | BRZ[0.008272530000000000],USD[0.000000094087209],USDT[0.000000006133854300] |
| 05078578 | ETHW[3.564576750000000000] |
| 05078606 | LTC[0.000000050000000] |
| 05078708 | TRX[0.000104000000000000],USD[0.000000072507168],USDT[0.000000009275990400] |
| 05078714 | BAO[1.000000000000000000],USD[0.000000000251177400],USDT[0.001269600000000] |
| 05078729 | AUD[0.000269622914970000] |
| 05078733 | USD[0.000000004154393],USDT[78.785168590000000000] |
| 05078749 | RUNE[3.726749540000000000],USD[0.201222059857550000] |
| 05078761 | ETH[0.000000030000000000],ETHW[0.000000030000000000],FTT[0.000000073292336],USD[0.000000176463188],USDT[0.000000348446772] |
| 05078797 | ETH[0.010592170000000000],SHIB[500058.418723620000000000],SOL[0.004213650000000000],TSLA[0.007153800000000000],USD[1258.041411190980272] |
| 05078806 | BTC[0.000000050000000000],USD[30.000000000000000000] |
| 05078814 | USD[0.012909460000000000],USDT[0.000000312128527] |
| 05078831 | AUD[0.000001083701746],BAO[1.000000000000000000],BYND[1.515639330000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Schedule DOC Nonpriority Filed Unsecured Claims 03/15/23   Doc 975   Filed 03/15/23   Page 1108 of 2507   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05078865 | BAO[1.00000000000000000],ETH[0.10733470000000000],ETHW[0.01509192000000000],GST[1.50243046821117870],KIN[1.00000000000000000],MXN[0.80537339071384626],SOL[4.39968783000000000],USD[23.00077983676672255],XRP[20.49048143000000000] |
| 05078874 | HT[0.00000000074580100] |
| 05078981 | UBXT[1.00000000000000000],USD[1124.34111592000000000],USDT[0.00000000094884288] |
| 05078983 | APE[170.01768249000000000],DOGE[2291.00584740500000000],ETH[0.00000002000000000],FTT[25.19200801330531337],USD[0.30079258328600000],USDT[0.00000000469400000] |
| 05078996 | BAO[1.00000000000000000],LUNA2[0.66367348520000000],LUNA2_LOCKED[1.49369169900000000],LUNC[124.33067719000000000],USD[0.00000001372218241],USDT[0.00046018000000000] |
| 05079000 | BTC[0.00000002850000000],ETH[0.00017521500000000],FTT[8450.12774411640825256],SWEAT[100.00000000000000000],TONCOIN[0.00218550000000000],TRX[0.00050200000000000],USD[0.21671298216632248],USDT[0.00000000878500211] |
| 05079018 | DOGE[221.86512532868480450],TRX[0.00155400000000000],USDT[0.00000000014598260] |
| 05079020 | ETH[0.06075399000000000],ETHW[0.06075399000000000] |
| 05079036 | NFT[370202788895354968][1],TRX[0.00000100000000000],USDT[1.86760146125000000] |
| 05079044 | AUD[0.00032822724810400] |
| 05079066 | BTC[0.00458115195383000],USDT[982.84297725247073250] |
| 05079078 | ETH[0.00057487000000000],GMT[0.98000000000000000],SOL[0.00321888000000000],TRX[0.00000100000000000],USD[0.00198019110000000],USDT[870.02000000367245600] |
| 05079140 | USD[30.00000000000000000] |
| 05079149 | SOL[0.00000000870161220],TRX[0.00000700000000000],USD[0.00000000903844014],USDT[0.01604546234231748] |
| 05079150 | BAO[1.00000000000000000],FTT[0.00250501085921299],KIN[1.00000000000000000],TONCOIN[0.00154659000000000],USD[0.00190821813555516],USDT[0.00190821813555516] |
| 05079198 | LUNA2[0.00000001126966959],LUNA2_LOCKED[0.00000026295957010],LUNC[0.00245400000000000],SOL[0.00000000207035200],USD[0.00000002101255589],USDT[0.00291824324651552] |
| 05079212 | BTC[0.00003301000000000],USD[0.28548724220562435] |
| 05079231 | AVAX[0.00000003000000000],BNB[0.00000010811112388],ETH[0.00000000727375117],ETHW[0.00000002640090794],FTT[22.50040508000000000],USD[0.00000000077489800],USDT[0.00000000705500000] |
| 05079259 | BAND[0.00000000774725584],BTC[0.00000000700000000],FTT[0.00000000073638278],USD[0.00838647836559964],USDT[0.00000008534187000] |
| 05079276 | BAO[1.00000000000000000],DENT[1.00000000000000000],HOLY[0.04195171000000000],KIN[1.00000000000000000],TOMO[1.00000000000000000],USD[0.00000013249160000],USDT[0.00289107787010226] |
| 05079277 | TRX[0.00220100000000000],USDT[6.68507881217016310] |
| 05079290 | BNB[0.00000087085144250],TRX[150.28000825634720630],USD[0.70778630123303680],XRP[0.00008350366000000] |
| 05079320 | TRX[0.00077700000000000],USD[0.00000001026900060],USDT[0.09564405637340160] |
| 05079327 | AUD[0.00031250690076270] |
| 05079349 | USDT[0.00000000913146670] |
| 05079391 | BAO[1.00000000000000000],BTC[0.00187950000000000],ETH[0.00696081000000000],ETHW[0.00687867000000000],KIN[2.00000000000000000],SOL[0.30611982000000000],TSLA[0.12736683000000000],USD[10.85583067777771545] |
| 05079413 | GST[287.00223858000000000],USDT[0.00000000087500000] |
| 05079441 | GAL[0.07692308000000000],USD[0.00000000050000000],USDT[1.06997768000000000] |
| 05079451 | TRX[0.00000100610400000],USDT[20.00006656270753] |
| 05079459 | BNB[1.90394644843426689],BTC[0.05029826300000000],ETH[1.24425412310000000],ETHW[0.00917440000000000],FTT[4.89906900000000000],SOL[2.06780795500000000],TRX[0.00003800000000000],USD[1679.39569735987239140000000000],XRP[0.00000000065329697] |
| 05079478 | TRX[0.36893300000000000],USDT[0.00175944476250000] |
| 05079487 | USD[0.00000000773540820],USDT[0.00000000082760562] |
| 05079494 | TRX[0.00299500000000000] |
| 05079496 | TRX[0.00176500000000000],USDT[12752.57701483000000000] |
| 05079508 | AKRO[1.00000000000000000],AUD[1.01827661872689170],BAO[1.00000000000000000],FRONT[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 05079538 | BTC[0.00298000000000000] |
| 05079552 | TRX[0.00186300000000000] |
| 05079571 | ETH[0.00000000065078700] |
| 05079574 | TRX[0.85000100000000000],USD[-0.01738994465390000] |
| 05079588 | AAPL[0.00000000366772005],BNB[0.00145597000000000],ETH[0.00111149266880000],ETHW[4.55886581268800000],FTT[0.07534709346773116],GAR[0.37228803722680025],HXRO[1.00000000000000000],PFE[0.00000000282557236],TONCOIN[21.96752480000000000],TSLA[3.00106096000000000],TSLAPRE[0.00000000327976293],USD[0.99005109908466988],USDT[0.10326414000000000] |
| 05079611 | USDT[0.00000000391186096] |
| 05079616 | BAO[1.00000000000000000],LUNC[100.00000000000000000],USD[0.00000000681445533],USDT[0.00000000050404104] |
| 05079643 | BTC[0.00001135000000000],DOGE[0.00000001067000000],ETHW[0.00015314000000000],FTT[0.00015314000000000],NOK[0.50069331000000000],SOL[0.02494382000000000],STG[0.50189331000000000],SUSHI[0.50154994000000000],TSLA[0.00690720000000000],USD[0.00000000015196350] |
| 05079656 | FTT[0.01287782504285499],LUNA2[0.00000000700000000],LUNA2_LOCKED[2.96968965400000000],USD[0.00000001891000000],USDT[0.00000000090000000] |
| 05079679 | LUNA2[0.25747209150000000],LUNA2_LOCKED[0.60076821350000000],LUNC[56065.09000000000000000],USDT[0.00000000491451930] |
| 05079692 | USDT[0.00001003101378870] |
| 05079698 | USD[0.04462162563459080],USDT[0.00000000550007072] |
| 05079705 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.00000000092868000],KIN[1.00000000000000000],SOL[0.00000000447455660],USD[0.00000028641954550] |
| 05079716 | BTC[0.00279500000000000],TONCOIN[2.00000000000000000] |
| 05079730 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00448727000000000],ETH[0.00000060000000000],ETHW[0.06512022000000000],NFT[449610723172482451][1],TRX[1.00000000000000000],USD[754.93121597229546652],USDC[10.00000000000000000] |
| 05079734 | APE[185.93141924932787161],ETH[2.54130826000000000],USDT[0.00035182843645211] |
| 05079803 | AUD[0.00025909403559300] |
| 05079812 | USD[0.08158020834312810] |
| 05079816 | AAPL[0.00000025245434],AKRO[21140.15863246000000000],APE[0.00000000749292000],ATOM[0.00000006957588300],AVAX[0.00000092705900],AXS[0.00000006000000000],BCH[0.00000001288740300],BICO[0.00000000931515],BNB[0.00000003239250000],BTC[0.00000009376716800],CEL[0.00000033925000],COIN[0.00000009500000000],DOGE[0.00000005896621000],DOT[0.00000004098850000],ETH[0.00000000632420000],FTT[125.55969389330429000],GMT[0.00000000887241000],GRT[256.24285552482976000],HBB[244.77739792766198227],HMT[1536.00000401000000000],KNC[0.00000005604960000],LINK[0.00000002554990000],LOOKS[0.00000002168200],LUNA2[0.09998950445000000],LUNA2_LOCKED[23330884370000000],LUNC[0.00000005906150],MATIC[0.00000000564626650],PAXG[0.00000000118194],RAY[301.13522147402900000],RSR[0.00000081070751],SNX[0.00000015696126],SOL[2.32904810642541],SXP[0.00000000729000],TRX[0.00000567568949],USDT[0.00000001008031751],WRX[4124.88693504606083461],XRP[0.00000002330480],YGG[500.00408490000000004] |
| 05079851 | BTC[0.00050871000000000],USD[0.00000000593398000],USDT[0.00000849455560004] |
| 05079861 | TRX[0.00227500000000000] |
| 05079862 | BTC[0.00000008904396],FTT[101.98000000000000000],LUNA2[26.76401959212000000],LUNA2_LOCKED[0.01305171495000000],USD[1.03600107269498933],USDT[0.00000000818910034],USTC[0.79180000000000000],WBTC[0.00004900000000000],XRP[0.79680500000000000] |
| 05079883 | USD[0.17198207728411113],USDT[3.40463127742116000] |
| 05079891 | FTT[1.90000000000000000],LINK[6.50867760000000000],USD[1.00864788000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05079939 | BUSD[2738.303746400000000000],LTC[0.004545000000000000],USD[0.000000072179929],USDT[0.000000098342559] |
| 05079956 | ETH[0.000000020000000000],ETHW[0.000000020000000000],USD[0.000000044681000] |
| 05079969 | GMT[0.670441980000000000],GST[0.068097070000000000],SOL[12.997535000000000000],USD[0.001977750000000000],USDT[0.117313928000000000] |
| 05079972 | MATIC[0.000000006204691 0],SHIB[3.510856617435807 8],SOL[0.000000069488068],TRX[0.000000025451536],USD[0.000000130864137],USDT[0.000000317588597] |
| 05079987 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BNB[0.000016336000000],DENT[3.000000000000000],GMT[0.000000005458116],GST[0.000000075860000],KIN[3.000000000000000],MATIC[1.004292700000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.001247655172016],USDT[0.000001243595241] |
| 05079988 | USD[30.000000000000000] |
| 05080020 | BTC[0.000000050000000],ETH[0.000000005000000],SOL[0.000000007304105 5],USD[0.000001603028987] |
| 05080025 | ETH[0.000929730000000],ETHW[0.000929730000000],MATIC[0.961084042000000],SOL[0.004145400000000],TRX[0.008608000000000],USD[1.201587626000000000000000],USDT[0.431562300000000000] |
| 05080080 | EUR[0.946670737972092 9],NFT (346392830324278564 )[1],USD[0.003554627748563 4] |
| 05080111 | TRX[0.030738000000000],USDT[65028.585968940000000] |
| 05080137 | BAO[3.000000000000000],ETH[0.000889936000000],KIN[1.000000000000000],SOL[1.035256190000000],TRX[0.001558000000000],USD[0.000000015573169 2],USDT[2.082384085308306 7] |
| 05080141 | USD[42.216311279500000] |
| 05080143 | ETH[0.127974400000000],USD[0.745335520000000],USDT[34.117084445943068 0] |
| 05080153 | FTT[0.017823084395910 0],USD[216.058229691817650 2],USDT[0.040000066665761] |
| 05080160 | BTC[0.006400000000000],USD[30.819114880000000] |
| 05080173 | BTC[0.000089195000000],TRX[0.000066000000000],USDT[1250.000000075000000] |
| 05080191 | LUNA2[0.215841707000000],LUNA2_LOCKED[0.503630798300000 0],LUNC[47000.000000000000000],USD[10.035125129100000 0],USDT[0.007283822000000] |
| 05080201 | BNB[0.000000009716434 0],FTT[0.000621177102946 2],LUNA2[0.428526002700000 0],LUNA2_LOCKED[0.987380502900000 0],USD[0.000000014330284 2],USDT[0.000000005914544] |
| 05080226 | CHZ[1.494000000000000000],GMT[0.990000000000000000],LUNA2[0.000000185072837],LUNA2_LOCKED[0.000000060836273 9],LUNC[0.005662000000000000],MSOL[0.000573320000000000],SOL[0.001536740000000000],TRX[0.000942000000000000],USD[0.000000046188200],USDT[0.009411643188200000],USTC[0.000000100000000000],WAXL[0.773800000000000000] |
| 05080248 | APT[7.900000007985245 2],BUSD[1.250000000000000000],USD[0.616184051205000000] |
| 05080267 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETHW[0.000175700000000],KIN[2.000000000000000000],USD[0.000000578131857],USDT[0.000000133343800] |
| 05080320 | SOL[2.027203670000000000],USD[0.000000171285061 4] |
| 05080342 | TRX[156.312823270000000] |
| 05080362 | AUD[0.000012243863513] |
| 05080408 | SOL[0.000000075261231],TRX[0.000001000000000] |
| 05080430 | USD[-0.086618990000000000],XRP[0.506970000000000] |
| 05080490 | GMT[0.029545250000000000],USD[3.476147197070000000],USDT[0.000000095000000] |
| 05080507 | BAO[9.000000000000000000],GBP[0.000000010785613 8],KIN[1.000000000000000000],PORT[35.852287390000000000],UBXT[1.000000000000000000],USD[0.000013130910800] |
| 05080532 | TRX[0.007790000000000000],USDT[68.672383948342590 0] |
| 05080573 | USDT[7.000000000000000000] |
| 05080583 | USDT[0.323937185000000000] |
| 05080611 | AUD[0.009211247403821 6] |
| 05080641 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000013890000000],USD[32.202477336450870 6],USDT[0.000000816332843 0] |
| 05080673 | GMT[0.484800000000000000],SOL[0.003000000000000000],USD[0.066250058257220 9],USDT[0.007122577064593 9] |
| 05080686 | USD[9994.344494221260000 0],USDT[63873.557762768897000 0] |
| 05080689 | BTC[0.000000030000000],USD[0.002555312634125] |
| 05080767 | TRX[0.002833000000000],USDT[121.701136367337479] |
| 05080770 | USD[665.188916230000000] |
| 05080776 | TRX[0.000042000000000000],USD[10.625619010000000],USDT[443498.267152353074159 3] |
| 05080782 | GBP[4.020030160974032 0],KIN[1.000000000000000000],USD[4.906942267969271 6] |
| 05080863 | TRX[0.001560000000000] |
| 05080874 | BTC[0.000099756200786 1],TRX[0.000839183777630 0],USD[7.877899065711108],USDC[499.000000000000000],USDT[0.000000011249765] |
| 05080879 | USDT[526.544257470000000] |
| 05080889 | BTC[0.129607410000000000],ETH[1.337606890000000000],ETHW[0.590000000000000000],USDT[10.317304080101137 0] |
| 05080895 | AUDIO[1.000000000000000000],HOLY[2.029052990000000000],USD[27141.031538591738231 2],USDT[19726.014480686884672] |
| 05080983 | USD[0.871346600000000] |
| 05081029 | ETH[0.000111800000000000],USD[0.818220126543175 6],USDT[0.044851756960000] |
| 05081058 | ETH[-0.000299449537047],ETHW[-0.000029754220281 0],TRX[1.000010000000000],USD[0.000861171500000],USDT[0.027689839953334 0] |
| 05081075 | TRYB[23.032072740000000000],USD[0.000000100828838] |
| 05081076 | AUD[0.002853320000000000],USD[0.000000010524922] |
| 05081105 | EUR[0.000000139953683],USD[0.394320378600000] |
| 05081118 | USD[0.005763794807379 5] |
| 05081133 | BNB[0.006735130000000000],BTC[0.000000001000000],GAL[0.176267826376130 3],LUNA2[0.145410921100000 0],LUNA2_LOCKED[0.339292161698270 8],LUNC[31663.535633900000000 0],USD[-1.641889510971715 4],USDT[0.040776576012710 0] |
| 05081146 | TRX[0.219760000000000000],USD[0.064198744250000 0],USDT[0.663497680325000 0] |
| 05081220 | USD[201.728442300000000] |
| 05081229 | TRX[0.000780000000000000],USDT[0.000262200328542 8] |
| 05081266 | KIN[1.000000000000000000],MATH[1.000000000000000000],SECO[1.000000000000000000],USD[0.000000005642411 1],XPLA[10864.574241400000000000] |
| 05081283 | BTC[0.000042490000000000],USD[-0.377293265500000 0] |
| 05081335 | AUD[0.000073942236209 5] |
| 05081342 | USD[2.537530530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05081374 | BNB[4.484354150000000000],BTC[0.215316490000000000],DOGE[2385.074441140000000000],ENJ[397.850383430000000000],LINK[85.528331840000000000],LTC[4.229522220000000000],XRP[232.726664250000000000] |
| 05081375 | USD[10.000000000000000000] |
| 05081395 | APT[0.026695160000000000],SOL[0.020000000000000000],TRX[0.427839000000000000],USD[0.121447380000000000],USDT[4.571139175000000] |
| 05081397 | USDT[0.000000688831776] |
| 05081435 | BAO[1.000000000000000000],TSLA[0.050230530000000000],USD[15.994786570999995767],USDT[14.293416000000000000] |
| 05081476 | USD[0.000154555000000] |
| 05081484 | USD[30.000000000000000000] |
| 05081490 | BTC[0.343500099590000],ETH[6.000008600000000],EUR[21.964633616677400],FTT[26.224801546876644],USD[2.351855973346429B],USD[0.163226045671430] |
| 05081495 | BAO[2.000000000000000000],KIN[3.000000000000000000],SOL[0.000000006190400],USD[0.000001963462993] |
| 05081625 | TRX[0.015106000000000000],USDT[147.321999990000000] |
| 05081635 | AUD[0.001762310035503] |
| 05081649 | ETH[0.052945270000000000],ETHW[0.052288150000000000],KIN[1.000000000000000000],USD[0.000062818121980] |
| 05081660 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000013995540],DENT[6.000000000000000000],GST[0.000000000002445800],KIN[2.000000000000000000],NFT [564797968707332721][1],RSR[2.000000000000000000],SOL[0.000039640691871],TRX[0.001300000000000000],USDT[0.000000045763935] |
| 05081729 | ETH[0.000000006064795],TRX[0.000802000000000000],XRP[0.000000100000000] |
| 05081730 | USD[0.000000005000000] |
| 05081732 | USD[0.057414040159240A],USDT[0.000000021365744] |
| 05081737 | FTT[0.107290075908000],NFT [324703318526830394][1],NFT [416581194492153166][1],NFT [532500138613164423][1],SOL[0.006190000000000000],USDT[0.895000000000000000] |
| 05081824 | BNB[0.000000050000000],USD[0.000289247333352] |
| 05081845 | SOL[0.000000079890400] |
| 05081849 | BTC[0.008395150000000000] |
| 05081858 | AKRO[1.000000000000000000],USDT[0.000000040000000] |
| 05081869 | ACB[3.398615680000000],ALGO[23.571577910000000],BAO[5.000000000000000],CRON[3.748322430000000000],DENT[1.000000000000000000],DYDX[3.171718910000000000],ETHE[0.886717540000000000],KIN[1.000000000000000000],LOOKS[6.855243390000000000],LUA[681.193948510000000000],MNGO[91.490798800000000000],REEF[1243.9479998400000000],SHIBA[38236.490501210000000000],SLRS[125.224187000000000000],TRX[177.420416880000000000],USD[15.960662355210603O] |
| 05081949 | ETH[0.034997440000000000],ETHW[0.034997440000000000] |
| 05081973 | BTC[0.000064460000000000],USD[5.106745300000000000],XPLA[33741.078000000000000000] |
| 05082016 | USD[0.000000005000000000] |
| 05082017 | USD[-22.797753504800000],XRP[626.616509000000000000] |
| 05082031 | BNZ[942.000000000000000000],BTC[0.133300000000000000],LUNA2[11.205182410000000000],LUNA2_LOCKED[26.145425610000000000],LUNC[2439952.060000000000000000],SOL[54.590000000000000000],USD[4862.761256414063728S] |
| 05082035 | BTC[0.000000030000000000],TRX[0.000029000000000000],USDT[1.677681492000000000] |
| 05082039 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],GMT[0.791197850000000000],USD[0.000000005385836] |
| 05082070 | BTC[0.331382630000000000] |
| 05082079 | USD[-3.240138103253464341],USDT[16.570830540000000000] |
| 05082111 | USD[5.000000059664296] |
| 05082127 | GST[0.001240500000000000],USD[0.085731697500000000],USDT[0.017949617902490500] |
| 05082136 | USD[1.947456113500000000] |
| 05082195 | AKRO[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000000021994900],UBXT[1.000000000000000000] |
| 05082213 | BNB[0.010000039829000],BTC[0.000000001100000],TRX[0.000075006613841B],USD[0.001667139755990],USDT[0.552230724411864B] |
| 05082259 | USD[30.000000000000000000] |
| 05082267 | USDT[0.000000008781330] |
| 05082271 | BTC[0.000063030000000000],SWEAT[21.856510000000000000],USD[1.081091170295500I],USDT[0.434391264724892S] |
| 05082284 | BNB[0.000000013202076],SOL[0.000000024651764] |
| 05082285 | AUD[0.000000020944256],FTT[0.000063883405404],SOL[0.010000000000000000],TRX[0.000350100000000000],USD[0.000000212107481],USDT[0.000000117887050] |
| 05082306 | BNB[0.405824850000000000],ETH[1.036518710000000000],ETHW[0.673757880000000000],USDT[128.730063737470838] |
| 05082312 | BTC[0.000000030000000000],EUR[0.000000000787610],USD[2.080571687941200] |
| 05082331 | ETH[0.000000100000000] |
| 05082336 | XRP[0.656093000000000000] |
| 05082401 | APT[0.000000010000000],SOL[0.000000059834560],USD[0.045597368563408] |
| 05082423 | BTC[0.000268650000000000] |
| 05082431 | BTC[0.019919230000000000],CHF[0.000023600339856O],EUR[0.000123041117850] |
| 05082457 | EUR[0.000000083273134],USD[0.000000047072839] |
| 05082466 | AUD[0.000000004746242],AVAX[0.000000046055456],BNB[0.000000056784955],BTC[0.000000006000000],CRO[0.000000064134430],FTT[0.000000003779008],KIN[0.000000067931688],USD[0.003371848966639C],USDT[0.000000005187927] |
| 05082481 | BTC[0.000000071629858],USD[0.000001365505712],USDT[0.009498180000000] |
| 05082510 | AKRO[1.000000000000000000],ALPHA[2.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[2.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],FRONT[2.000000000000000000],GENE[1.075672500000000],KIN[1.000000000000000000],RSR[5.000000000000000000],SECO[1.038844870000000000],SXP[1.000000000000000000],TONCOIN[763.613118390000000000],TRU[1.000000000000000000],TRX[8.000000000000000000],USD[10.222622670968654S],USDT[2079.356357592687161A] |
| 05082511 | FTT[0.123522167192287A],USD[0.000000003829431O],USDT[0.000000003375982] |
| 05082523 | GMT[0.000728900000000],GST[0.080000060000000],TRX[0.115491000000000000],USD[0.000000033292436],USDT[0.004845285339464O] |
| 05082545 | BNB[0.010000000000000000],BTC[0.148484852216655A],FTT[25.138128696229572],LUNA2[0.000000020000000],LUNA2_LOCKED[5.711608518000000],UNI[0.000000041574929],USD[10.959730152234655T],USDT[0.000000065061032] |
| 05082554 | ETH[0.000000093165641],USDT[0.000042478718320] |
| 05082583 | USDT[447.941427487500000000] |
| 05082586 | TRX[0.000777000000000000] |
| 05082611 | EUR[0.000000014685666S],USD[0.005843135200000000] |
| 05082639 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000064702226],CEL[1.919210400000000],CTX[0.000000065059990],ETH[0.000160007340304],ETHW[0.000160007340304],GAL[0.000000033092745],GALA[0.029600598826189O],GAR[0.000000062039690],GBP[0.004016002574638],HOLY[1.046648960000000],KIN[11.000000000000000000],MATH[2.000000000000000000],RSR[3.000000000000000000],UBXT[5.000000000000000000],USD[0.001458698181443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05082657 | ETH[0.000000016752000000],USD[-0.000580654343541600],USDC[20855.298522780000000000] |
| 05082670 | USD[0.000000033885511535] |
| 05082704 | USD[25.000000000000000000] |
| 05082708 | GST[0.073902660000000000],USD[0.210051115000000000] |
| 05082748 | USD[42.220391395000000000] |
| 05082776 | ATOM[0.000000008537730000],BTC[0.000000002266460000],ETH[0.001757122479270000],LUNA2[55.548949350000000000],LUNA2_LOCKED[27.754181820000000000],MATIC[0.005968677885240800],SOL[13.804289440000000000],SUSHI[246.555146669034840000],USD[0.823275528834836800],USDT[0.002486566337130600],XRP[0.000000088599200] |
| 05082783 | USD[0.134226860000000000] |
| 05082796 | BTC[0.008847150000000000],SOL[1.460622986000000000],USD[0.000572703594300] |
| 05082815 | BNB[0.100000000000000000],ETH[0.000550447810089590],ETHW[0.000550447810089590],FTT[25.100000000000000000],USD[0.000000040000000000] |
| 05082858 | BTC[0.000000002266000000],ETHW[0.000138085004717100],USDT[0.000000007063980800] |
| 05082876 | USD[0.000002668636952] |
| 05082902 | USDT[0.000000236987724800] |
| 05082905 | TRX[0.001572000000000000],USD[-6.282831491941237600],USDT[14.610216830000000000] |
| 05082923 | FTT[34.342063746039566600],USDT[283.809800000000000000] |
| 05082924 | USD[0.000000019124706],XRP[144.768872907246000000] |
| 05082928 | BTC[0.000099020000000000],USD[30.135621960000000000] |
| 05082931 | GST[0.030632330000000000],LUNA2[0.473570116900000000],LUNA2_LOCKED[1.104996939000000000],USD[0.000000110368192],USDT[0.000000028524722] |
| 05082933 | DENT[2.000000000000000000],USD[0.000000191138400],USDT[0.702901200618660] |
| 05082942 | USD[0.002692566000000000],USDT[0.003684340000000000] |
| 05083024 | USDT[3.997952400000000000] |
| 05083071 | SOL[0.000000099696756],USD[0.661600119200000] |
| 05083088 | USD[0.002866250000000000] |
| 05083090 | FTT[0.026663160000000000],USD[30.000829618540256] |
| 05083132 | ENJ[0.936873530000000000],GBP[166.000000000000000000],SRM[50.000000000000000000],USD[0.794331127760300] |
| 05083177 | USD[0.000724960000000000] |
| 05083183 | TONCOIN[12.137011170000000000] |
| 05083209 | USD[30.000000000000000000] |
| 05083248 | AUD[0.000025292408445] |
| 05083297 | AUD[0.447881275405764] |
| 05083366 | AKRO[1.000000000000000000],ETH[0.365671090000000000],ETHW[0.365517450000000000],GMT[0.310747872000000000],USD[0.273726710000000000] |
| 05083388 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[3.183826761000000000],LUNA2_LOCKED[7.428929110000000000],LUNC[693284.980449200000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004756310247043400] |
| 05083390 | BAO[2.000000000000000000],SOL[52.997117960000000000],TRX[1.000000000000000000],USD[300.000003769415670],USDT[0.000000089136139] |
| 05083409 | AAVE[5.680001903699715300],BTC[0.156995080000000000],CRO[13055.001388805203858000],CVC[2654.469600000000000000],GRT[4619.000580269589389800],HNT[96.387540000000000000],MATIC[1430.000000000000000000],SAND[1427.714400000000000000],USD[0.001996460408063] |
| 05084430 | MATIC[4.256672100000000000],USD[0.000000004584168000] |
| 05083433 | USD[0.004299580000000000] |
| 05083434 | EUR[951.550000000000000000] |
| 05083454 | BNB[0.000000003400000000],ETH[0.144811130000000000],ETHW[0.144811129914599600],NFT [538288119639726023][1],TONCOIN[0.000000042700000],USD[0.082385600000000000] |
| 05083498 | USD[2565.000000076677733],USDT[0.000000047443133] |
| 05083503 | BTC[0.000000008000000000],LTC[0.198185500000000000],USDT[22.663345716500000000] |
| 05083524 | USD[237.427405709000000000] |
| 05083554 | USD[0.061835852500000000] |
| 05083558 | GST[0.048844270000000000],KIN[2.000000000000000000],LUNA2[0.009187511627000000],LUNA2_LOCKED[0.021437527130000000],LUNC[2001.129907020000000000],UBXT[1.000000000000000000],USD[63.083880532805342400],USDT[0.000000120630031] |
| 05083579 | GMT[515.947104700000000000],SOL[59.853376668955280000],USD[0.048964152500000000],USDT[0.061031958029292509] |
| 05083580 | SHIB[0.000220000000000000],USD[0.839738253569069169] |
| 05083615 | AUD[0.000315551819618],EUR[0.002963054420340],USD[0.002858277687766] |
| 05083618 | SOL[0.000051924450000],USD[-0.000059112033821600],USDT[0.000000005219765200] |
| 05083641 | USD[30.000000000000000000] |
| 05083648 | USDT[0.000000004000000000] |
| 05083689 | USD[-4.128857500000000000],USDT[16.721698669395600000] |
| 05083737 | BAO[5.000000000000000000],BTC[0.006924550000000000],ETH[0.037961970000000000],ETHW[0.037491240000000000],KIN[5.000000000000000000],SOL[1.016583370000000000],SPELL[6591.396149890000000000],STMX[2150.254129560000000000],TRX[1.000000000000000000],USD[0.000000031827105],XRP[218.582037730000000000] |
| 05083858 | GMT[0.000000099026724],GST[0.016696810000000000],LUNA2[1.788515762000000000],LUNA2_LOCKED[4.173203444000000000],LUNC[0.000000005912135],USD[-0.033788414007338],USDT[0.000000050000000] |
| 05083860 | KIN[1.000000000000000000],USD[0.000000038024320],XRP[162.211623770000000000] |
| 05083883 | BAO[5.000000000000000000],GMT[0.160256040000000000],KIN[1.000000000000000000],LUNA2[2.834328967000000000],LUNA2_LOCKED[6.613434257000000000],LUNC[817181.100000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000468785519930],USDT[0.000000032953063] |
| 05083897 | SOL[0.000280100000000000],USDT[0.028214888250000000] |
| 05083923 | AKRO[1.000000000000000000],BTC[0.100950840000000000],DENT[1.000000000000000000],ETH[0.310716980000000000],ETHW[0.310529540000000000],GMT[0.577705520000000000],GST[0.019507830000000000],LUNA2[0.906038190600000000],LUNA2_LOCKED[2.039168625000000000],LUNC[197389.072134270000000000],SOL[0.008702470000000000],USD[4809.493105420177199] |
| 05083950 | USD[30.000000000000000000] |
| 05083977 | ETHW[0.417894790000000000],TONCOIN[0.086101750000000000],USD[0.000000050000000000] |
| 05083983 | USD[0.000161580445399200],USDT[0.013612102888262638] |
| 05084031 | ETH[0.000410740000000000],ETHW[0.000410740000000000],LUNA2[2.177598012000000000],LUNA2_LOCKED[5.081062028000000000],LUNC[474176.551780000000000000],USD[0.001013887200000],USDT[1.098617242984554] |
| 05084052 | USDT[0.000001608189678] |
| 05084068 | USD[0.007259578581485500],USDT[0.000720900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05084094 | USD[1.6277757663451032] |
| 05084115 | GMT[0.9674664600000000],GST[13.078100420000000],LUNA2[0.0465188683100000],LUNA2_LOCKED[0.1085440261000000],LUNC[10129.5815156000000000],SOL[0.0071491600000000],USD[45.3438765845442800],USDT[0.0000000006896090] |
| 05084139 | RSR[1.000000000000000000],USDT[91.2001988440004208] |
| 05084157 | USD[0.0009292787000000] |
| 05084187 | SOL[0.0000000015000000] |
| 05084215 | ETH[0.0000000114440399],ETHW[0.0000000114440399],SOL[0.0000000039833107],TRX[0.000006000000000] |
| 05084225 | USD[30.0000000000000000] |
| 05084269 | AKRO[4100.1700180000000000],ATLAS[131.0305634900000000],BAO[4.000000000000000],BTT[17902614.7711204300000000],DMG[252.0260897200000000],FTM[48.6668824500000000],KIN[5.000000000000000],KSHIB[1624.2401601500000000],RAMP[121.0160566400000000],STG[31.4034738700000000],SUN[2230.7739461200000000],SUSHI[12.6068101000000000],UBXT[1.000000000000000000],USD[0.4768951798989975],XRP[1114.1072833000000000] |
| 05084303 | BAO[2.000000000000000000],GBP[70.4080487506713366],UBXT[2.000000000000000000],USD[0.0100000495468920] |
| 05084337 | ETH[0.5488184100000000],KIN[1.000000000000000000],USD[14.6375569606088744] |
| 05084339 | BTC[0.0907413200000000],TRX[0.0001800000000000],USD[0.0000000013428826],USDT[0.0001458999803545] |
| 05084353 | APT[0.100000000000000000],USD[0.0015523000000000],USDT[0.0000000096061525] |
| 05084368 | CEL[0.0000000086393416],SUN[0.0007900000000000],TRX[0.9770100000000000],USD[5.7275004624015008],USDT[6.6681840371379917] |
| 05084385 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000021760425],XPLA[55.6402396500000000] |
| 05084398 | USD[30.1504426100000000] |
| 05084407 | TRX[0.0016890000000000] |
| 05084451 | TRX[0.0015690000000000] |
| 05084490 | BAO[5.000000000000000000],DENT[3.000000000000000000],GBP[0.0041483468179390],KIN[6.000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000140536685] |
| 05084516 | FTT[0.000000054909878],TRY[0.000000126455363 6],USD[0.0000000086036924],USDT[0.0000000051724008] |
| 05084527 | BAO[1.000000000000000000],USDT[0.0000267568099222] |
| 05084529 | 1INCH[1.000000000000000000],ATOM[139.3514869500000000],CHF[11.3025685822222174],CRO[8127.6992378100000000],HXRO[1.000000000000000000],MATIC[1.0001826000000000],SOL[59.1315201400000000],TRX[1.000000000000000000] |
| 05084535 | BTC[0.0067082000000000],USDT[0.0001417712113308] |
| 05084576 | ETH[0.0390198400000000],ETHW[0.0003178200000000],USD[-0.6091863725370752] |
| 05084594 | USDT[90.0000000000000000] |
| 05084684 | BAO[3.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[293.1128525700000000],UBXT[1.000000000000000000],USD[0.0000000043459024],USDC[16.5487566800000000],USDT[15.2152394694792098] |
| 05084781 | BUSD[85.4037358700000000],GST[46.0700000000000000],USD[0.0000000085148790],USDT[0.0098406000000000] |
| 05084799 | DENT[1.000000000000000000],TONCOIN[196.1188612800000000],USDT[5.1926592330169768] |
| 05084818 | USD[0.0000000048000000] |
| 05084831 | USD[0.0000000048349455] |
| 05084834 | AAPL[0.0098062000000000],BTC[0.0098981190000000],ETH[0.1719673200000000],ETHW[0.1719673200000000],FB[15.5368973000000000],GMT[4.000000000000000000],NFLX[0.0098271000000000],TSLA[0.0298860000000000],USD[1.7842296715000000] |
| 05084837 | TRX[0.0007800000000000] |
| 05084900 | SOL[0.0000000044962900] |
| 05084923 | TRY[70.1712711700000000],TRYB[764226.1882309002559000],USD[5.3825990022874047] |
| 05084927 | ATLAS[0.4907640100000000],ETH[0.0006068000000000],ETHW[0.0006068000000000],USD[0.0000221554885346],USDT[0.0000000019070706] |
| 05084980 | AGLD[0.0684800000000000],AKRO[0.8956000000000000],ALCX[0.0002540000000000],ALEPH[0.0160000000000000],ALGO[0.6103737100000000],AMPL[0.0000000001604646],ANC[0.0000002661196582],ASD[0.0503400000000000],ATLAS[7.3600000000000000],ATOM[0.0872644000000000],AUD[0.0000000051309322],AUDIO[3.0800000000000000],AVAX[0.0000000733200000],AXS[0.0052200000000000],BAND[0.0411606700000000],BAO[31.5376000000000000],BAT[0.5376000000000000],BTC[0.0000895698959624],CEL[0.0440580400000000],CREAM[0.0039840000000000],CRO[45.5663816000000000],DENT[25.0000000000000000],DODO[0.0874822000000000],DOGE[0.3536061600000000],DOT[0.2186059740000000],ENJ[3.1955417100000000],ETH[0.0040644000000000],ETHW[0.0001150700000000],FRONT[0.2395682400000000],FTM[80.9812000000000000],FTT[0.0245245000000000],GALA[7.2981999500000000],GMT[0.1232000000000000],GODS[0.0673000000000000],GOG[0.4583876000000000],GRT[0.3778000000000000],GST[0.0925187800000000],HGET[0.0028706900000000],HMT[0.8850242400000000],HNT[0.0334000000000000],IMX[0.0774923100000000],INDI[0.3838000000000000],JOE[0.4104000000000000],KIN[10.0000000000000000],KNC[0.0682168900000000],LLD[0.0053725000000000],LINK[0.1201644100000000],LRC[0.7888000000000000],LTC[0.0583000000000000],LU[0.1608000000000000],MNGC[2.1272595600000000],MOB[0.3895046600000000],MPLX[0.3765625200000000],MTA[0.8524696000000000],NEAR[0.0000000384000000],NEXO[0.9176000000000000],PEOPLE[2.7140000000000000],PERP[0.0897600000000000],PORT[0.0624144000000000],PRISM[3.4400000000000000],PROMD[0.0193814000000000],PUNDIX[0.0023315100000000],QI[2.5680000000000000],REAL[0.0375600000000000],REEF[4.6383608960000000],RNDR[0.0675337200000000],RSR[2.2606192000000000],RUNE[0.0000246030000000],SLRS[0.0419552360000000],SNX[0.0765800000000000],SNY[0.1994253000000000],SOL[0.0086544000000000],SPA[6.8084338200000000],SPELL[30.3186397900000000],STOR[J0.0577000000000000],SUSHI[0.0999000000000000],SWEAT[43.1171687100000000],TLM[0.9379058200000000],TONCOIN[0.0533916500000000],TRU[0.8924000000000000],TRX[2.0000000000000000],UMEE[1.6546356600000000],USD[6246.0297807534725750],USDT[0.0000000096767670],VGX[0.2295527430108000],WFLOW[0.0328400000000000],XPLA[0.0163600000000000],XRP[1.2338783000000000],XRR1[1.9985594000000000] |
| 05085027 | TONCOIN[0.0410579000000000],USD[0.0000000005000000] |
| 05085072 | USD[0.1093109193234443],USDT[0.0000000092263400] |
| 05085073 | HKD[0.0000002478878 0],TRX[0.0007770000000000],USD[0.0000000008901956] |
| 05085101 | USD[20.0000000000000000] |
| 05085104 | GBP[0.0000001529218 15],USD[0.0000000044406365],USDT[0.4677184800000000] |
| 05085160 | AUD[0.3137666466712070],TRX[1.000000000000000000] |
| 05085204 | DENT[1.000000000000000000],SOL[4.7912203800000000],USD[297.7790092127337189] |
| 05085227 | USD[0.0000060628378102] |
| 05085299 | AKRO[1.000000000000000000],GMT[125.1375914909005301],BAO[1.000000000000000000],BTC[0.0000000051 5004],ETHW[0.0372633300000000],KIN[2.000000000000000000],SOL[0.0047568100000000] |
| 05085305 | AVAX[0.0002481200000000],LUNA2[0.1377280690000000],LUNA2_LOCKED[0.3213302143000000],LUNC[31104.3785487000000000],USD[0.0022781126950000],USDT[0.0000017214221532] |
| 05085315 | ETH[0.0070000000000000],EUR[0.7738829765000000],FTT[19.000000000000000000],JST[140.000000000000000],SHIB[98879.000000000000000],USD[0.6931407396080000],USDT[4052.2805613751000000] |
| 05085317 | USD[0.0000000006063365],USDT[0.0000000020722310] |
| 05085329 | TRX[0.0021800000000000],USDT[7.4777430000000000] |
| 05085353 | TRX[0.0003500000000000],USD[0.0009584234417275] |
| 05085372 | FTM[25.0367085000000000],KIN[1.000000000000000000],USD[0.0000000072350750] |
| 05085374 | BRZ[0.0000000052000000],LUNA2_LOCKED[0.000000195451612],LUNC[0.0018240000000000],USD[0.0004309466006372],USDT[0.0000000063691132] |
| 05085407 | USD[0.0007000000000000],USDT[0.0000000114107520] |
| 05085429 | BRZ[0.4277636900000000],USDT[0.0000000009676653] |
| 05085448 | EUR[0.0000001396016636] |
| 05085495 | AUD[3.3301500582006214],BTC[0.0000000502334 95],LTC[0.0000000157295511] |
| 05085502 | BTC[0.0000480264698300],ETH[-0.0003331868098310],ETHW[-0.0003311197487039],LINK[0.0940003586552700],USD[0.0008280000000000],USDT[0.0000000001540700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05085575 | SOL[0.0000000058788300],TRX[0.000000005746000] |
| 05085593 | USD[30.0000000000000000] |
| 05085607 | GMT[0.0066842600000000],SOL[0.0001834700000000],TRX[0.0007930000000000],USDT[0.0000000081364947] |
| 05085608 | BUSD[4233.8350149900000000],GMT[0.0000000057211824],USD[0.0000021800202790],USDT[0.0000000040555800] |
| 05085610 | GBP[0.0000000124560741],USDT[0.4414607400000000] |
| 05085613 | TRX[0.0000010000000000],USD[0.6711573511700000],USDT[0.0054560000000000] |
| 05085629 | USD[0.4702151645875000] |
| 05085638 | XRP[30.0000000000000000] |
| 05085650 | TRX[0.0007770000000000],USDT[0.0406223281441243] |
| 05085657 | BAO[1.0000000000000000],GBP[0.0000000286374984],HNT[1.3918794900000000],UBXT[1.0000000000000000],USD[0.0000000016275294] |
| 05085662 | AUD[160.9786506346560871],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000012057423688] |
| 05085671 | CEL[0.0191000000000000] |
| 05085697 | GST[0.0942800000000000],SOL[0.0085540000000000],USD[0.4360446122392500],XRP[528.1230920000000000] |
| 05085707 | SOL[0.0000000088051658],USD[0.0000001457576596],USDT[0.0000000089444846] |
| 05085709 | AKRO[1.0000000000000000],AUD[0.0000000069247168],BAO[5.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0011915696200000],LUNA2_LOCKED[0.0027803291140000],LUNC[259.4667935000000000],MATH[1.0000000000000000],NEAR[0.7687963900000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000067593960234],USDT[0.9308184566038336] |
| 05085778 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0006519700000000],ETHW[0.0006519700000000],LUNA2[1.6116079300000000],LUNA2_LOCKED[3.7604185030000000],LUNC[350931.0197560000000000],USD[0.2191949471358035] |
| 05085782 | AAVE[0.0000232200000000],AKRO[0.1907885600000000],ALPHA[1.0000000000000000],APE[0.0000707900000000],AUD[0.0000000083270193],BAO[55.0000000000000000],CEL[5.6819672100000000],CRV[0.0009192300000000],DENT[5.0000000000000000],DOGE[60.9240380600000000],FIDA[0.0124129900000000],FRONT[2.0000000000000000],GBP[0.0000000000000000],KIN[49.0000000000000000],KSHIB[2.1089360800000000],MATH[1.0000000000000000],MATIC[2.0524942000000000],PERP[0.0000490900000000],POLIS[0.0012324800000000],RAY[0.0035422000000000],RSR[4.0000000000000000],SHIB[33887458.4990048500000000],SPELL[0.8683798200000000],SRM[0.0000866900000000],TOMO[0.0002002800000000],UBXT[12.0000000000000000],USD[0.0009701200000000],USDT[0.0000000028090454],VGX[0.0001517600000000] |
| 05085803 | BNB[0.0002000000000000],BTC[0.0000001000000000],SLP[0.0001000000000000],USD[4.6435918911000000],XRP[0.0100000000000000] |
| 05085831 | BAO[3.0000000000000000],BTC[0.0041160500000000],GBP[0.9507139295551046],GLD[0.2654548600000000],RSR[1.0000000000000000],SPY[0.0921810100000000],UBXT[2.0000000000000000],USD[0.0004306422629573] |
| 05085857 | FTT[0.0028326918750000],USD[0.0000006140196] |
| 05085862 | ETH[0.0019424300000000],ETHW[0.0019150500000000],USD[1.8851300528264864] |
| 05085885 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5668391200000000],USDT[0.0000003330356384] |
| 05085899 | BTC[0.0005298000000000],USD[3.7746687900000000] |
| 05085913 | AVAX[0.0000000070365772],BNB[0.0000000000000000],USD[0.0063838290027170],USDT[0.0034488099504445] |
| 05085945 | GOG[89.3650717517292790],USD[0.0000728127913595],USDT[0.0000000069101471] |
| 05085948 | USD[21.9231109700000000] |
| 05085952 | ATOM[0.0238789000000000],USDT[2.8519177400000000] |
| 05085980 | TONCOIN[0.0031855000000000],USDT[0.0000000032408395] |
| 05085994 | USD[0.8970894127450000] |
| 05085995 | EUR[0.0000724054261321] |
| 05086026 | BAO[2.0000000000000000],LTC[0.0011000000000000],USD[0.0000000067400000] |
| 05086057 | EUR[0.9903747800000000],USD[0.3925110300000000] |
| 05086086 | BTC[0.0000274400000000],DOGE[16.1305043400000000],ETH[0.0003648000000000],ETHW[0.0003648000000000],PFE[0.0205515200000000],REN[1.8264506500000000],SHIB[74532.9029925700000000],USD[1.0797467006185365],XRP[3.4200137300000000] |
| 05086101 | BAO[1.0000000000000000],GST[2543.5911289100000000],KIN[2.0000000000000000],SOL[0.0640085800000000],USD[0.0000002243490],USDT[0.0000000000331152] |
| 05086144 | ETH[0.0000000016675240],FTM[9.1236055918152829],KIN[1.0000000000000000],NFT[364343374155309791[1]],USD[0.0072113498705186],ZAR[0.0000000235988420] |
| 05086166 | AKRO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0001146865114000],LUNA2_LOCKED[0.0002676018599000],USDT[0.0000456791982178],USTC[0.0162344300000000] |
| 05086184 | USD[0.0000000001491688] |
| 05086194 | TONCOIN[1.0460261400000000],USD[98.4000060678424202],USDC[1.9681400000000000],USDT[0.0000000090000000] |
| 05086223 | USD[0.0030735000000000] |
| 05086225 | CHF[100.0000000000000000],USD[-0.2534678430000000] |
| 05086243 | USDT[0.7162258600000000] |
| 05086324 | AMPL[0.0000000298755994],USDT[0.7051037074269000],EUR[0.0000000061000000],SOL[0.0000000070000000],TRX[0.0008100000000000],USD[1187.3010293181401854],USDT[0.0000000138427022] |
| 05086326 | TRX[0.0000030000000000],USD[0.8702228500000000],USDT[10.9148399947573299] |
| 05086361 | GOG[83.0000000000000000],USD[0.1652744000000000] |
| 05086394 | BTC[0.0081911100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[5.4420160400000000],USD[0.0001851083633637] |
| 05086408 | BAO[1.0000000000000000],GST[0.6584596800000000],USD[0.0000001545227708],USDT[0.6325577635454630] |
| 05086476 | AVAX[0.2230560100000000],BNB[0.0302000000000000],BTC[0.0003701000000000],SOL[0.0001000000000000],USD[1.9368517959250000],XRP[0.0100000000000000] |
| 05086479 | USD[0.0000000025000000] |
| 05086480 | APE[1.1997600000000000],BTC[0.0000682000000000],ETH[0.2978857400000000],ETHW[0.2848919300000000],LUNA2[0.0258116907300000],LUNA2_LOCKED[0.0602272783700000],LUNC[5620.5500000000000000],SOL[3.1300000000000000],TONCOIN[5.5000000000000000],USD[-0.0010656992430500] |
| 05086483 | APE[0.0998200000000000],DOGE[0.9970000000000000],FTM[0.9990000000000000],LUNA2[5.8662381610000000],LUNA2_LOCKED[13.6878890400000000],LUNC[1277385.7103440000000000],USD[0.0000011433038400],USDT[0.0000001338216843] |
| 05086527 | BAO[1.0000000000000000],GBP[0.0000053213157561],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05086552 | USD[0.0000006199214] |
| 05086559 | USDT[0.0000086863069330] |
| 05086561 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],SOL[0.0002232100000000],SXP[1.0000000000000000],TRX[2.0007770000000000],UBXT[1.0000000000000000],USD[0.0087928823543345],USDT[0.0012471443011424] |
| 05086623 | BTC[0.0000282331878800],ETH[0.0006426900000000],ETHW[0.0008107400000000],FTT[25.0400905000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000031840000],USD[3452.0989852767798904],USDT[0.0000000126687800] |
| 05086655 | USD[16.0000006319034072] |
| 05086672 | TRX[0.1242280000000000],USDT[0.0725375107500000] |
| 05086685 | FTT[0.1066231200000000],SRM[1.3233678200000000],USDT[0.0000000063242437] |
| 05086705 | USD[0.0002009793671533],USDT[0.0049899587466148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05086742 | LTC[0.0078304400000000],TONCOIN[0.6000000000000000],USD[0.0864425398300000],USDT[0.0000000087586982] |
| 05086765 | BRZI[0.0039740200000000],BTC[0.3632067100000000],ETH[1.3751090400000000] |
| 05086778 | BTC[0.0000002100000000] |
| 05086808 | EUR[0.0000000133778698],USDT[0.4796357800000000] |
| 05086820 | BTC[0.0000000040000000],USD[1.5316765420169612] |
| 05086885 | TRX[0.6093900000000000],USDT[2.1761246021625000] |
| 05086921 | SOL[0.0000000072455050],TRX[0.0000020000000000],USD[0.0674661531000000] |
| 05086997 | BAO[1.0000000000000000],ETH[0.0020555400000000],ETHW[0.0020281600000000],KIN[1.0000000000000000],TRX[0.0016870000000000],USD[0.0000068240744104],USDT[0.0000000050889688] |
| 05087006 | EUR[0.0000000470124249],FTT[0.0000000042174815],USD[0.0023883273307839],USDT[0.0000000158737519] |
| 05087012 | FTT[0.0710946635132080],USDT[0.1210000000000000] |
| 05087023 | AKRO[1.0000000000000000],BTC[0.0133522800000000],ETH[0.1815683100000000],ETHW[0.1813276100000000],RSR[1.0000000000000000],USD[0.0002914190306854] |
| 05087025 | BAO[1.0000000000000000],ETH[0.0000000601316000],TRX[0.0001300000000000] |
| 05087034 | DENT[1.0000000000000000],USD[0.0000001112792939] |
| 05087110 | AURY[1.0000000000000000],GENE[0.3999200000000000],GOG[24.0000000000000000],USD[3.5758673750000000] |
| 05087165 | KIN[1.0000000000000000],USD[4.2000000094074456] |
| 05087195 | GBP[0.0000000103474436] |
| 05087198 | GST[350.9982235008299600] |
| 05087199 | AUD[0.0000000161124381],LUNA2[0.8735170295000000],LUNA2_LOCKED[2.0222426460000000],LUNC[190210.1507634500000000],USD[0.0000000002814810],USDT[2.0157880100005552] |
| 05087201 | USDT[0.0000228137060218] |
| 05087213 | TRX[0.6656110000000000],USD[0.0970359863414436],USDT[0.0000000072983060] |
| 05087244 | ETH[0.0000986000000000],ETHW[0.0000986000000000],EUR[0.0398087682311088],USD[0.0356404666324147] |
| 05087264 | XRP[0.0100000000000000] |
| 05087265 | ALICE[0.0983600000000000],POLIS[0.0958800000000000],RSR[9.0736400000000000],TRX[0.9426000000000000],USD[31.9156269269446099],USDT[0.0000000056324722] |
| 05087271 | BTC[0.0000072000000000],USD[0.0087140800000000] |
| 05087308 | FTT[0.0049655457875300] |
| 05087317 | SOL[0.0000000013579400] |
| 05087329 | TONCOIN[0.0954190100000000] |
| 05087336 | USD[0.0173001700000000],USDT[0.0000000017976992] |
| 05087364 | USDT[38.0000000000000000] |
| 05087393 | USD[447.4163926000000000] |
| 05087400 | GST[3212.1723159200000000] |
| 05087412 | FTT[0.0545943009301014],NFT [385913666987018388][1],NFT [395048318935664805][1],NFT [492980782827643221][1],USD[0.0000000023702093],USDT[0.0000000044047436] |
| 05087423 | USD[30.0000000000000000] |
| 05087435 | BNB[0.0000000064352000],USD[0.0000125579834676],USDT[0.0000000018867900] |
| 05087436 | ATLAS[124.0661694500000000],ETH[0.0000000979200000],FTM[5.6734791300000000],FTT[0.0545942062598805],GALA[14.2544051239319666],MATIC[0.0000000060756150],QI[193.0478327400000000],USD[0.0000159886510199] |
| 05087479 | USD[0.0009977100000000],USDC[109.2493632300000000] |
| 05087515 | USD[2.1797957500000000],USDT[0.0000000017926584] |
| 05087556 | USD[0.0000000128287076],USDT[0.0000000146779370] |
| 05087563 | USD[3.2844458796500000] |
| 05087592 | TRX[0.0007780000000000],USDT[0.0000000003750000] |
| 05087671 | SLP[2.1300000000000000],USD[0.1296791756000000],USDT[0.0000000069457755] |
| 05087689 | LUNA2[1.2678956630000000],LUNA2_LOCKED[2.9584232130000000],LUNC[276086.9500000000000000],USDT[0.5519026072696000] |
| 05087729 | CHZ[0.0000252700000000],ETH[0.0210878400000000],NFT [326287791429293749][1],NFT [353623520831079841][1],NFT [362198956546804041][1],NFT [415105250896558509][1],SOL[0.0000000500000000],USD[0.0000134700155323],USDT[0.0000000017690305] |
| 05087748 | TRX[0.0000330000000000] |
| 05087761 | USD[0.0000010863084212],USDT[0.0000000053411730] |
| 05087781 | USD[30.0000000000000000] |
| 05087858 | BTC[0.0057864000000000],USD[0.0001839442314874] |
| 05087859 | AAVE[3971.9732713900000000],ALCX[0.0003006700000000],AXS[0.0079594100000000],BAL[0.1405408000000000],CRV[0.6430874300000000],ENS[18759.4579733050000000],ETH[1737.3301467000000000],ETHW[0.0001467000000000],GRT[226067.9739107100000000],IMX[162031.7686682500000000],MANA[282389.0565414800000000],MATIC[398842.9395671700000000],MKR[80.4352915100000000],SAND[865009.1164175800000000],SNX[115933.7343900000000000],SUSHI[0.0813340000000000],UNI[84948.7799327500000000],USD[430681.2264264718850000],YFI[19.3461646000000000],YGG[85729.7190461900000000] |
| 05087905 | GOG[817.0000000000000000],USD[0.2510679598651840] |
| 05087936 | ETHW[0.0009034000000000],TRX[0.2021700000000000],USD[0.0000000097131261],USDT[0.0000000153257427] |
| 05087949 | AKRO[1.0000000000000000],AUD[0.0000001492876612],BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000088000000000],ETHW[0.0000088000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[25.6899741100000000],TRX[3.0000000000000000],TSLA[9.6196179600000000],U BXT[3.0000000000000000] |
| 05088011 | SOL[0.0299940000000000],TRX[0.9000000000000000],USD[0.2658718725000000] |
| 05088015 | USD[30.0000000000000000] |
| 05088024 | USD[0.0067623130000000] |
| 05088032 | USD[0.0000000146437440] |
| 05088045 | BRZI[0.0010681519207216],BTC[0.0003926656100000],MATIC[0.0000000078577967],USD[0.0000000092827782] |
| 05088047 | USD[0.9787435688502624],USDT[0.0161583628687289] |
| 05088059 | BAO[5.0000000000000000],KIN[10.0000000000000000],RAY[0.0000000082725400],SOL[0.0000000811121239],STSOL[0.0000000095252500],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 05088089 | BTC[0.0000000093654534],TRX[0.0139070000000000],USD[-0.1224892041921694],USDT[0.1362736400473645] |
| 05088097 | LUNA2[0.1422332057000000],LUNA2_LOCKED[0.3318774800000000],LUNC[30971.5800000000000000],USD[0.0031947078000000],USDT[0.0006206671322600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05088116 | GST[627.60000000000000000],USD[0.9643039200000000] |
| 05088145 | BTC[0.04738678000000000],ETH[0.00038477000000000],ETHW[0.00038477000000000],SOL[0.00200244377004333],UBXT[1.0000000000000000],USD[0.00011493040124252] |
| 05088192 | USD[30.000000000000000000] |
| 05088251 | AUD[0.0000000215324271],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.00077700000000000],USD[0.00000000053918206],USDT[2642.2795375900000000] |
| 05088280 | TRX[0.65563600000000000],USD[0.012365531700000000],USDT[1.2482671690000000] |
| 05088311 | LUNA2[0.000000004060609157],LUNA2_LOCKED[0.000000094875470000],LUNC[0.0088540000000000000],TRX[0.00077900000000000],USD[0.05462485200009440],USDT[0.000000069457543] |
| 05088314 | USD[20.000000000000000000] |
| 05088316 | USD[0.0000000038624393] |
| 05088330 | TRX[0.77651600000000000],USD[2.8761377395000000],USDT[0.00104800000000000] |
| 05088361 | AKRO[1.0000000000000000],ETH[0.0000000057620000],KIN[1.0000000000000000] |
| 05088392 | USD[30.000000000000000000] |
| 05088393 | USD[0.00000001892145566],USDT[7.929669880000000000] |
| 05088414 | POLIS[91.000000000000000000],USD[0.006332540249684000] |
| 05088424 | ARKK[1.000236050000000000],BAO[1.0000000000000000],BTT[178746295.0000000000000000],ETHW[0.22077688000000000],SHIB[75415.0000000000000000],TRX[0.80667500000000000],USD[6863.6304427972919184] |
| 05088437 | APT[0.00002360820034400],MATIC[0.01391162000000000],SOL[0.0000000525729910],TRX[0.00077700000000000],USDT[0.0000000755812333] |
| 05088464 | AKRO[3.000000000000000000],ALPHA[1.0000000000000000],BAO[18.00000000000000000],DENT[1.0000000000000000],KIN[15.0000000000000000],RSR[2.0000000000000000],TRX[62.0000130000000000],UBXT[2.0000000000000000],USD[0.000000146008169] |
| 05088481 | USD[41.000000000000000000] |
| 05088561 | USD[0.00000000069280404],USDT[0.0250621100000000] |
| 05088580 | BAO[1.000000000000000000],BTC[0.00010244582051000],KIN[86.48668885000000000],LUNA2[0.1165326046000000],LUNA2_LOCKED[0.2719094108000000],LUNC[25375.22000000000000000],USD[-0.2955235251094691] |
| 05088582 | USDT[0.000104202882188500] |
| 05088617 | ETH[0.00000010000000000],ETHW[0.0000001000000000] |
| 05088634 | USD[30.000000000000000000] |
| 05088689 | AKRO[1.000000000000000000],BTC[0.0000000037387598],ETH[0.0000001000000000] |
| 05088697 | TRX[0.00009800000000000],USD[0.0000000396340590],USDT[0.0000000052403241] |
| 05088711 | ETH[0.00000638000000000],ETHW[0.0000063800000000] |
| 05088712 | ETH[0.00000000983200000] |
| 05088723 | TRX[0.93379200000000000],USD[0.0000001455771340],USDT[2.4571658875000000] |
| 05088735 | FTT[25.00000000000000000],USD[1.2768152371750000],XRP[0.8335440000000000] |
| 05088749 | ETH[3.56728640000000000],ETHW[3.5672864000000000],USDT[9.600000000000000000] |
| 05088797 | BTC[0.00000002000000000],ETH[0.27823254000000000],ETHW[0.27820206000000000],LUNA2[0.0302458059200000],LUNA2_LOCKED[0.0705735471500000],LUNC[6692.06788117000000000],USD[0.0743541286081285] |
| 05088817 | USD[30.000000000000000000] |
| 05088851 | GST[0.03000055000000000],USD[0.9145470089000000] |
| 05088918 | USD[0.000000004975171181],USDT[0.000000000294130] |
| 05088924 | BRL[29891.95000000000000000],BRZ[0.00597908456603866],BTC[0.01100000000000000],TRX[0.00097000000000000],USD[0.0000001264144485],USDT[2706.0000114310486554] |
| 05088945 | LTC[0.00000000486146400],USD[0.0001285156326870],USDT[1.1118478788000000] |
| 05088974 | BTC[0.13529866000000000],USD[21.333797170000000000] |
| 05088982 | TRX[0.002205000000000000] |
| 05088986 | TRX[0.00077700000000000],USDT[0.7807960000000000] |
| 05088996 | GST[0.050000000000000000],USD[0.0038342891944435] |
| 05089003 | BRZ[2.950595695000000000] |
| 05089013 | EUR[50.33505744000000000],USD[-1.2865554000000000000000000000000] |
| 05089055 | USD[0.0000001584670170] |
| 05089073 | BTC[0.2351555400000000] |
| 05089081 | SOL[0.00185065800000000] |
| 05089090 | ETH[0.00309411000000000] |
| 05089124 | GBP[43.93407595607500000],KIN[1.0000000000000000],USD[1.3069127125000000] |
| 05089126 | BNB[0.00000001890000000],ETH[0.0000000189000000],MATIC[1.0000148461883175],USDT[0.0000000098145000] |
| 05089130 | ETH[0.00119943000000000],ETHW[0.00119943000000000],USDT[0.0000130499083033] |
| 05089143 | USD[30.000000000000000000] |
| 05089210 | BTC[0.00003533000000000],DENT[3.0000000000000000],ETH[0.00002230000000000],GBP[0.00499354877395160],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.00324773377001340],USDT[0.00351666000000000],XRP[6.2284692400000000] |
| 05089211 | USD[0.000000153948823] |
| 05089226 | APE[0.25610592000000000],BAO[1.0000000000000000],BRZ[0.00083762000000000],DENT[1.0000000000000000],DOT[0.31946214000000000],ETH[0.00134202000000000],ETHW[0.00134202000000000],KIN[1.0000000000000000],LUNA2[0.0105959480700000],LUNA2_LOCKED[0.0247238788200000],LUNC[2307.29000000000000000],MATIC[4.4640414800000000],SAND[1.10932071000000000],SHIB[275096.79909077000000000],USD[0.8092962833945097],XRP[7.2672897000000000] |
| 05089243 | DOGEBULL[0.67962000000000000],MATICBULL[600.00000000000000000],USD[0.3045522994000000],USDT[0.0040392000000000] |
| 05089245 | USD[0.00000002500533],USDT[0.6288044500000000] |
| 05089291 | CEL[7.96701491443300000],ETH[0.00000036538439],FTT[0.08121300000000000],SOL[20.00000000000000000],SRM[37.13173448000000000],SRM_LOCKED[982.86826552000000000],STETH[0.0000164442525933],USD[219.03186670514720380],USDC[500.0000000000000000] |
| 05089327 | XRP[1.0000000000000000] |
| 05089331 | HOLY[1.04177098000000000],SOL[0.00000006962921],TRX[1.3959445200000000],USD[0.000000381222280] |
| 05089352 | BRZ[0.00172167000000000],USDT[0.000000022089806] |
| 05089354 | AKRO[2.000000000000000000],BAO[14.00000000000000000],DENT[5.0000000000000000],DOGE[69.8194507500000000],ETH[0.00007800000000000],FTT[14.85473096000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],SOL[17.85116146000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[9490.77610938777380],USDT[0.0000000084246559] |
| 05089356 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05089357 | AVAX[0.000010110000000],BAO[4.00000000000000],GBP[0.000001750959518],KIN[1.00000000000000],LUNA2[0.000000347654044],LUNA2_LOCKED[0.000000081192769],LUNC[0.007570240000000],USD[0.000000058759569],USDT[0.000000065301102] |
| 05089358 | USD[0.000000052194632],USDT[249.510483612500000] |
| 05089361 | USD[0.045385630000000] |
| 05089362 | BAO[1.00000000000000],BNB[0.055402110000000],BTC[0.000258460000000],DENT[2.00000000000000],ETH[0.008809230000000],ETHW[0.008699710000000],FTT[1.085545570000000],KIN[3.00000000000000],LTC[0.182212610000000],MATIC[19.385148120000000],SAND[7.785017590000000],SOL[0.272116130000000],USD[0.000001111677787B] |
| 05089364 | AKRO[8.00000000000000],BAO[16.00000000000000],BAT[1.00000000000000],DENT[3.00000000000000],KIN[23.00000000000000],LUNA2[0.184665982000000],LUNA2_LOCKED[0.430886395800000],LUNC[14021.321280170000000],RSR[2.00000000000000],TRX[6.002753000000000],UBXT[2.00000000000000],USD[0.000000239847],USDT[0.000001764707338] |
| 05089365 | USD[0.018954440000000],USDT[0.000000007501060] |
| 05089367 | TRX[0.000779000000000],USD[0.014206817300000] |
| 05089370 | GBP[0.004277397540500],LUNA2[0.062276844000000],LUNA2_LOCKED[4.811979302000000],LUNC[156723.670000000000000],USD[0.001501482434165],USTC[190.043378900000000] |
| 05089378 | GMT[208.710096480000000],USD[4941.307800320000000],USDC[2000.000000000000000] |
| 05089381 | LUNA2[22.510617102000000],LUNA2_LOCKED[5.858106570000000],LUNC[546692.159696000000000],USDT[0.000114400000000] |
| 05089385 | ETH[0.000000090000000],ETHW[0.000107120000000],LUNA2[0.003531888487000],LUNA2_LOCKED[0.008241073136000],SOL[0.006840074703000],USD[0.009281262583302],USDT[873.684071726761891T] |
| 05089390 | BTC[0.000040000000000],USDT[0.450461600000000] |
| 05089392 | ETH[0.240951800000000],ETHW[0.240951800000000],USD[0.877883790000000] |
| 05089393 | 1INCH[1.00000000000000],DENT[1.00000000000000],KIN[1.00000000000000],USD[0.000001457919468] |
| 05089394 | BAO[2.00000000000000],DENT[1.00000000000000],RSR[1.00000000000000],TRX[0.000780000000000],UBXT[1.00000000000000],USD[0.000002595775618] |
| 05089401 | GST[0.000000023736371],USD[0.000000035926956],USDT[0.000000073970707] |
| 05089403 | BTC[0.000000098537807] |
| 05089417 | BAO[1.00000000000000],BTC[0.000000090000000],GBP[220.523222721936011Z],USD[360.361834811104482B],XRP[1.000000098356728] |
| 05089420 | USD[0.000000047949297],USDT[0.000000071342880] |
| 05089421 | AURY[28.00000000000000],GENE[13.900000000000000],GOG[816.991200000000000],USD[0.231992150000000] |
| 05089432 | USDT[0.000002573130107] |
| 05089435 | USD[30.00000000000000] |
| 05089436 | AKRO[0.000000014921540],BABA[0.000000002378310],BCH[0.000000036995877],BTC[0.000000095847764],CHF[0.000000048968702],CUSDT[0.000000030435364],EOSBEAR[0.000000073180382],EOSBULL[0.000000054473500],ETH[0.000955491841815],EXCHBEAR[0.000000049166560],FTT[0.000000017736841],GBP[0.000000018454076],GBTC[0.000000068570635],GMT[0.000000051428552],HGET[0.000000045895795],HOOD[0.000000002729768],JPY[0.000000087091765],LUA[0.000000044527280],MTA[0.000000036796896],ORCA[0.000000023354320],PENN[0.000000023564532],PERP[0.000000053591000],SRM[0.000000039024991],TRX[0.000000023194388],TRXB[0.000000011580580J],USDJ[-0.522575982916767300000000],USDT[0.000000044317312],WBTC[0.000000048964022],XRP[0.000000068516495] |
| 05089448 | USD[30.00000000000000] |
| 05089452 | AURY[200.00000000000000] |
| 05089463 | USD[30.00000000000000] |
| 05089469 | GENE[2.067966170000000],USD[0.000000570865496],USDT[0.002000000000000] |
| 05089501 | GMT[0.710096480000000],SOL[23.637445010000000],USD[0.000000540337816] |
| 05089508 | AKRO[1.00000000000000],BAO[3.00000000000000],DOGE[62.290865090000000],SHIB[2591233.734805530000000],SXP[156.893327800000000],TONCOIN[7.374947640000000],TRX[1.00000000000000],UBXT[2.00000000000000],USD[0.000222206321801] |
| 05089515 | LUNA2[0.000000282706796],LUNA2_LOCKED[0.000000659649190],LUNC[0.006156000000000],TRX[0.000777000000000],USD[100.441997000000000],USDT[0.000000374382050] |
| 05089518 | FTT[0.001078628000000],USD[-0.000111388110463B],USDT[0.000000089231933],XRP[0.000000050000000] |
| 05089519 | SOL[0.000000029761000],TRX[0.000787000000000] |
| 05089522 | USD[22.271258550250000],USDT[0.000000091930232] |
| 05089568 | SOL[0.000000084138000] |
| 05089594 | USD[0.978670627655247] |
| 05089605 | AKRO[3.00000000000000],AUDIO[2.00000000000000],BAO[3.00000000000000],BAT[1.00000000000000],CHZ[1.00000000000000],DENT[4.00000000000000],KIN[2.00000000000000],RSR[2.00000000000000],UBXT[3.00000000000000],USD[0.000000058032595] |
| 05089614 | USD[0.000000025931117],USDT[0.000000074711495] |
| 05089618 | ETHW[0.000420760000000],GST[0.070231290000000],LUNA2[0.043332282840000],LUNA2_LOCKED[0.101108660000000],LUNC[9435.695820000000000],SOL[3.051287570000000],USD[0.000000029710400],USDT[1.974461375977574] |
| 05089619 | USD[0.000000042629400],USDT[0.000000019842714] |
| 05089627 | USD[0.664000000000000] |
| 05089634 | USD[0.061708191424658] |
| 05089655 | ETH[0.000061450000000],ETHW[0.000061450000000],GMT[29.192748010000000],GST[340.289614960000000],LOOKS[5.056951100000000],LUNA2[0.176538617500000],LUNA2_LOCKED[8.411401264200000],LUNC[39823.147937220000000],SOL[1.004618880000000],TRX[0.000777000000000],USD[12.804946816694452O],USDT[0.389097543205133G] |
| 05089670 | LUNA2[0.035176445440000],LUNA2_LOCKED[0.082078372690000],USD[0.000000038201874],USTC[4.979395870000000] |
| 05089673 | GMT[0.248739340000000],SOL[0.005762630000000],TRX[0.000778000000000],USD[0.003597315800000] |
| 05089675 | ETH[4.657164010000000],ETHW[4.655208000000000],TRX[0.000782000000000],USDT[870.397624593000000] |
| 05089679 | HT[2.088308808565460],LTC[0.129344520000000],USD[0.000118360000000],USDT[0.000000261743150],XRP[199.005802600000000] |
| 05089686 | APE[4.897340000000000],DOGE[1229.00000000000000],ETH[0.971988790000000],ENJ[0.069887900000000],LUNA2[2.841663749000000],LUNA2_LOCKED[6.630548747000000],LUNC[617422.940000000000000],SHIB[6300000.00000000000000],USD[1.326008246421858],USTC[0.881060000000000],XRP[265.00000000000000] |
| 05089692 | BTC[0.007800000000000],TRX[0.263509000000000],USD[0.005331148661698] |
| 05089695 | MATIC[0.000000386394000],TRX[0.000017000000000],USD[0.000000084383808] |
| 05089697 | LUNC[0.000000066000000] |
| 05089703 | BAO[2.00000000000000],DENT[1.00000000000000],FXS[0.007129200000000],GBP[1.235585139510310O],KIN[2.00000000000000],REN[0.227700320000000],SNX[0.080772210000000],USD[0.000000295419710A],XRP[50.056921400000000] |
| 05089725 | USD[0.000000052569653],USDT[0.000000077442750] |
| 05089737 | ATLAS[0.738746830000000],BAO[1.00000000000000],KIN[1.00000000000000],LUNA2[0.147451892300000],LUNA2_LOCKED[0.344054415400000],LUNC[32107.959992500000000],SOS[333510.214792300000000],TRX[0.000000032832714],USD[0.081461747071524S],USDT[0.781540000205056] |
| 05089741 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[1.894206030000000] |
| 05089742 | USD[0.003652711303422S] |
| 05089763 | GST[0.001483220000000],SOL[0.000015310000000],USD[0.000000122115568],USDT[0.003122095924375Z] |
| 05089765 | USD[0.013070880926991],USDT[0.000000097479587] |
| 05089796 | USD[30.00000000000000] |
| 05089829 | GST[0.070000000000000],TONCOIN[0.040000000000000],USD[0.009869171690000],USDT[0.000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05089847 | BNB[0.0000000058744884],ETH[0.000000002584500],TRX[0.0000060000000000],USD[0.00001329242450],USDT[0.0000124634134466] |
| 05089854 | BTC[0.0025002175942776],DOT[1.0996010000000000],ETH[0.0039992400000000],ETHW[0.0039992400000000],NEAR[9.7981570000000000],SOL[1.0298043000000000],TRX[0.0001100000000000],USD[0.0104401372119093],USDT[1.1642067643699140] |
| 05089860 | NFT (4686476981772771345)[1],USDT[0.0000080555232613] |
| 05089861 | GST[0.0797853800000000],LUNA2[0.0005538524516000],LUNA2_LOCKED[0.0012923223870000],LUNC[0.0007560000000000],USD[0.0146535141180000],USDT[0.0000000017275305],USTC[0.0784000000000000] |
| 05089864 | USD[30.0000000000000000] |
| 05089874 | BAO[22.0000000000000000],BTC[0.0000000012671174],GBP[140.8796411963976728],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000080032203] |
| 05089875 | USD[10.0000000000000000] |
| 05089889 | LUNA2[0.3457964185000000],LUNA2_LOCKED[8.0617258890000000],LUNC[0.9714817800000000],USD[0.0040248086229133],USDT[0.0000069677883145] |
| 05089902 | SOL[0.0000000048702700] |
| 05089906 | GST[211.9126819300000000] |
| 05089908 | ETH[0.0000000063070750],LUNA2[0.1757036530000000],LUNA2_LOCKED[0.4099751904000000],LUNC[0.8403740000000000],SOL[0.0000000036000000],USD[3.4928449142619266],XRP[0.2924570000000000] |
| 05089935 | USD[0.0000000068229528] |
| 05089938 | USDT[104.2427678200000000] |
| 05089958 | USD[101781.0438209300000000] |
| 05089967 | BRZ[120.9884000000000000],USD[-32.6585881249650700],USDT[20.2350968000000000] |
| 05089978 | LUNA2[0.0765396043800000],LUNA2_LOCKED[0.1785924102000000],LUNC[16666.6600000000000000],USD[-1.2765236362531204] |
| 05089987 | LUNA2[0.3920399293000000],LUNA2_LOCKED[0.9147598350000000],RSR[85367.5200000000000000],USD[0.9948012006841600] |
| 05089993 | ETH[7.9980000000000000],ETHW[6.9982000000000000],USD[2349.4680000000000000] |
| 05089995 | SOL[1.7500000000000000],TRX[0.0009770000000000],USD[0.3811767295496030],USDT[0.1032205303533958] |
| 05090010 | USD[-0.1727842131427300],XRP[0.5618850000000000] |
| 05090011 | USDT[104.8869458300000000] |
| 05090045 | XPLA[1.4141240000000000] |
| 05090049 | BTC[0.0000001000000000],SOL[0.0000024025515108],USDT[0.0000028594361 33] |
| 05090052 | USDT[0.2963986300000000] |
| 05090053 | ETH[0.0006001000000000],ETHW[0.0006601000000000],USD[-0.7632074733871942] |
| 05090071 | USD[1.8973863754875000],USDT[0.0031500000000000] |
| 05090072 | FTT[0.0353806949930630],LUNA2[0.0000004592378110],LUNA2_LOCKED[0.0000001071554890],TRX[14.0000260000000000],USD[956.6683389094644126],USDT[0.0000000081850206] |
| 05090081 | USD[0.0012171145100178] |
| 05090090 | BAO[1.0000000000000000],BTC[0.1197236450000000],DENT[2.0000000000000000],ETH[0.0000000047817840],UBXT[1.0000000000000000],USD[1267.0195516397245171] |
| 05090121 | BNB[0.0000001000000000],USD[0.0047078867761251] |
| 05090131 | BTC[0.0007753403040135] |
| 05090137 | DOGEBULL[224.8103850600000000],FTM[2.3417880300000000],MATIC[12.5367897500000000],SHIB[2219732.5442413100000000],TRX[0.0000390000000000],USD[10.0999398063369277],XRP[64.1557708200000000] |
| 05090142 | USD[0.0000000097771609],USDT[0.0000000035795325] |
| 05090156 | GST[0.0400010500000000],USD[0.1259945930000000] |
| 05090164 | AKRO[1.0000000000000000],SOL[0.0000427900000000],USD[254.0036580000000000],USDT[0.0000003164782087] |
| 05090167 | LUNA2[0.0001594932914000],LUNA2_LOCKED[0.0003721510133000],LUNC[34.7300000000000000],USD[0.0081415081600000] |
| 05090180 | GST[0.0700000000000000] |
| 05090186 | USD[5.0000000000000000] |
| 05090187 | GMT[0.0000037900000000],RAY[109.2919860356000000],SOL[1.3859102700000000],USD[0.4840339585000000],USDT[0.0001997462721049] |
| 05090194 | BAO[1.0000000000000000],BNB[0.0016549400000000],USD[0.0000689535786692] |
| 05090196 | SOL[0.1504544616704454],USDT[0.1609245345000000],XRP[0.3728729100000000] |
| 05090197 | BNB[0.0000001000000000],TONCOIN[0.0000000022012355] |
| 05090210 | FTM[0.9660000000000000],TRX[0.0000030000000000],USD[0.0000000056739750],USDT[0.0000002452180413] |
| 05090217 | USD[30.0000000000000000] |
| 05090218 | TONCOIN[89.8175354500000000],USD[0.0100000042466447] |
| 05090221 | USD[30.0000000000000000] |
| 05090247 | GBP[-0.0015530257329785],USD[0.0000000077361270],USDT[0.0032694555148530] |
| 05090255 | USD[0.0000000010065872] |
| 05090256 | BNB[0.0000000004492512],ETH[0.0000000007942599],SOL[0.0000000041965171],TRX[0.0000130000000000],USDT[0.0000024544354964] |
| 05090259 | BRZ[0.0179974300000000],USD[0.0000000000974512] |
| 05090264 | EUR[0.0000000064194934],TRX[0.0003650000000000],USD[1449.0757080699374740] |
| 05090270 | LUNC[0.0004140000000000],USDT[0.0000000033500000] |
| 05090283 | LUNA2[1.2810498360000000],LUNA2_LOCKED[2.8831854020000000],LUNC[279088.8817891600000000],USD[0.0664558930000000] |
| 05090305 | BAT[1.0000000000000000],BTC[0.0000048400000000],CAD[12428.0025448785447521],ETH[4.7335526800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6298451436256296] |
| 05090313 | BAO[1.0000000000000000],BTC[0.0000000655709126],ETH[0.2206566420949239],KIN[2.0000000000000000],LINK[0.0000229259367092],MATIC[0.0037761870000000] |
| 05090318 | BUSD[4489.4282387400000000],ETH[1.9806358620000000],FTT[100.4811200000000000],GBP[858.7459739400000000],GMT[0.1300000000000000],GST[1999.6000000000000000],MATIC[299.9400000000000000],SOL[100.0067400000000000],USD[103.5447417140615457],USDT[0.0000000046881551] |
| 05090324 | LUNA2[48.6745503200000000],LUNA2_LOCKED[113.5739507000000000],LUNC[10598985.8100000000000000],TONCOIN[236.5449841200000000],USD[5.0371035866753332] |
| 05090342 | ETH[0.0000000003395164],TRX[0.0000000005405168] |
| 05090347 | LUNA2[0.2017330209482096],LUNA2_LOCKED[0.4707103821458223],LUNC[0.0080020000000000],USD[0.0375653568263398] |
| 05090374 | BAO[2.0000000000000000],USD[0.0000000086326156],USDT[29.9659129300000000] |
| 05090408 | USDT[100.9187520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05090418 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],UBXT[2.000000000000000],USD[0.000000123494716],USDT[0.000000057694238] |
| 05090429 | TRX[0.001806000000000] |
| 05090439 | USD[30.000000000000000] |
| 05090457 | BAO[1.000000000000000],GBP[0.000000083704742],KIN[2.000000000000000],TRX[1.000000000000000] |
| 05090464 | BTC[0.000000030000000],GBP[0.000000000001341],SHIB[0.000000075637194],USD[0.000000030027024] |
| 05090467 | TRX[0.138990000000000],USD[0.004528118500000] |
| 05090493 | AURY[46.998200000000000],LINK[5.699180000000000],USD[0.000000156917850],USDT[2.545044109869200] |
| 05090501 | BTC[0.131673660000000],USD[4209.471052520000000] |
| 05090517 | POLIS[130.926050673447870],TRX[0.000004180000000],USDT[0.010669000000000] |
| 05090525 | APT[0.042508640000000],BTC[0.004774130000000],ETH[0.002392220000000],LTC[0.025479580000000],SOL[0.009854220000000],TRX[3.302614100000000],USD[0.605063343225159$],USDT[1344.658041995862157$] |
| 05090532 | USD[0.000001627576653],USDT[0.000000060065460] |
| 05090539 | APT[0.008000000000000],AVAX[0.088060000000000],ETH[0.002147200000000],ETHW[0.000942000000000],FTM[0.975000000000000],SOL[0.994949600000000],USD[0.424808907500000] |
| 05090547 | BTC[0.000007200000000],MSOL[1.000000000000000],USD[30.233631000000000] |
| 05090556 | BTC[0.000000006118686],ETH[0.000000096397494],GBP[0.000000359251321],SOL[0.000000003008895],USD[0.000017173267659$] |
| 05090565 | CRO[299.497700000000000],USD[1.204478710000000] |
| 05090585 | APT[0.000000085000000],FTT[0.000000006091933],RAY[927.334988070000000],SOL[0.000000060000000],USD[0.052727472049$0326],USDT[0.000000049347754] |
| 05090598 | ARS[1.778320623714986$0],BAO[1.000000000000000],DAI[0.073975294636588$0],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 05090608 | USD[150.000000000000000] |
| 05090614 | AAVE[0.000011423181544$0],AKRO[5.000000000000000],AVAX[0.000000023134664$],BAO[17.000000000000000],BTC[0.000000023721386$],CHF[0.104472611575602$6],CHZ[0.002244670000000],CRV[0.000718731557914$0],DENT[7.000000000000000],DOGE[0.009580100000000],ETHW[0.195734400000000],FTT[0.000058063000000],KIN[17.000000000000000],SOL[0.000000000882216$],STETH[0.000000005814257$],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.000000029942857$],USDT[74.9903643322555441$] |
| 05090621 | GST[0.030000000000000],USDT[1.305132490000000],USDT[0.432223060000000] |
| 05090630 | TONCOIN[0.040000000000000],USD[0.000000033108490],USDT[0.000000048747613] |
| 05090654 | TRX[0.001554000000000] |
| 05090662 | USDT[0.370000000000000] |
| 05090664 | USD[30.000000000000000] |
| 05090677 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000027302124],HXRO[1.000000000000000],KIN[4.000000000000000],NFT (304306142306976866)[1],SOL[0.000000005384000$0],TRX[1.000000000000000],USD[0.455142505094956$0],USDT[0.000000013859690] |
| 05090701 | USD[0.000000138773230],USDT[0.000000046782868] |
| 05090716 | LTC[0.000000077838320],USD[0.000000013804467],USDT[0.000000107142453] |
| 05090720 | FTT[168.314651790618111$0],LUNA2[20.764825383538800],LUNA2_LOCKED[48.451259234924000$0],USD[60.789051251611379$0],USDT[0.000000266752196],XRP[24681.000000000000000] |
| 05090728 | TRX[0.000033000000000] |
| 05090754 | GBP[0.002775218955996],USD[30.000000000000000] |
| 05090766 | TRX[0.000003000000000],USDT[-0.000001628012433] |
| 05090802 | AXS[3.992000000000000],BTC[0.008098380000000],ETH[0.161967600000000],ETHW[0.161967600000000],LTC[0.999800000000000],LUNA2[0.385539079400000$0],LUNA2_LOCKED[0.899591185300000$0],LUNC[83951.946252000000000],MBS[1499.960000000000000],NEAR[18.096380000000000],SOL[2.999400000000000],UNI[15.1$96960000000000000],USDI-42.274132460000000000000000000] |
| 05090815 | USDT[8.094756350000000] |
| 05090855 | USD[0.001195990000000] |
| 05090875 | LUNA2[1.334847300000000],LUNA2_LOCKED[3.114643701000000$0],LUNC[290665.810000000000000],USD[191.253497940974$2510] |
| 05090906 | USD[0.000002782861338] |
| 05090932 | TRX[0.000018000000000],USD[-119.027176037506686500000000000],USDT[500.000000000000000] |
| 05090937 | USD[30.000000000000000] |
| 05090944 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[8.837321820000000$0],USDT[0.000000347312192] |
| 05090952 | MATIC[0.056090000000000],TRX[0.000010000000000] |
| 05090961 | BTC[0.002616120000000],LUNA2[0.218500757600000$0],LUNA2_LOCKED[0.509835101100000$0],USD[0.000000069168394],USDT[0.001573225734348] |
| 05090974 | ETH[0.000990000000000],ETHW[0.000990000000000],USD[45.846946420879$7134] |
| 05090985 | USD[30.000000000000000] |
| 05090999 | BNB[0.000000005801470$0],BRZ[0.000000029492434],BTC[0.000000018500000],ETH[0.000000060850623],GALA[0.000000086740520],LUNA2[0.084045938130000$0],LUNA2_LOCKED[0.196107189000000$0],LUNC[0.050000002458337$3],MATIC[0.000000096031388],USD[0.000032359799382],USTC[0.700000000000000] |
| 05091001 | BTC[0.000778248860870$0],TRX[0.000787000000000],USD[0.241115617589099$5] |
| 05091011 | LUNC[0.000002857057102$4] |
| 05091017 | USD[0.000000392000000] |
| 05091024 | USD[0.006878901600000$0] |
| 05091074 | LUNA2[0.053839225980000$00],LUNA2_LOCKED[0.125624860600000$0],LUNC[11723.604810000000000],NEAR[0.000000055046572$],USDT[0.000000527586026$46] |
| 05091079 | SOL[0.000000009044618$3],USD[0.000000097095769],USDT[0.000000056392647] |
| 05091090 | FTT[10.000000000000000],LUNA2[0.013725318710000$0],LUNA2_LOCKED[0.032025743660000$0],LUNC[2988.717046300000000],USD[-33.014646857185298$10000000000],USDT[140.475200000000000] |
| 05091096 | AURY[4.000000000000000],GENE[2.300000000000000],GOG[115.000000000000000],USD[1.460786700000000] |
| 05091100 | BTC[0.000954000000000],ETH[0.013067000000000] |
| 05091109 | BAO[3.000000000000000],BTC[0.000010610000000],GBP[1.624747937944726$3],KIN[1.000000000000000],USD[7.829803137315834500000000000$] |
| 05091110 | ETHW[0.514016269837000$0],TRX[0.001331000000000],USDT[0.000000158201785] |
| 05091143 | FTT[0.001738760000000],USD[0.000312802458865$8],USDT[0.000000096869890] |
| 05091145 | USD[0.004958559185082$5],USDT[0.490000000000000] |
| 05091158 | USD[30.000000000000000] |
| 05091172 | USDT[0.000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05091182 | AKRO[2.000000000000000],DOGE[1.000000000000000],USD[0.0000000050225462] |
| 05091201 | AURY[8.000000000000000],GENE[5.000000000000000],GOG[219.000000000000000],USD[0.9435970700000000] |
| 05091231 | USD[30.000000000000000] |
| 05091239 | TONCOIN[31.716658960000000],USDT[0.0000000185346696] |
| 05091243 | LUNA2[0.001654949390000],LUNA2_LOCKED[0.003860721525000],LUNC[360.291531600000000],USD[0.9483820200000000],USDT[4.000000056575580] |
| 05091253 | DENT[2.000000000000000],GMT[0.000000083236835],KIN[2.000000000000000],SOL[0.000000069120313],USDT[0.0000001589971250] |
| 05091263 | USD[30.000000000000000] |
| 05091295 | AAVE[0.000000000799457],APE[0.000000098080269],ATLAS[0.000000011509924],ATOM[0.000000088328574],AURY[0.000000087506441],BNB[0.000000012201786],DENT[1.000000000000000],DOT[0.000000074618314],ETH[0.000000017360504],EUR[0.0000724823346350],FTM[3.841306018020282],FTT[0.000000041967539],GALA[0.000000037715186],GAL A[0.000000003772368],KIN[1.000000000000000],KNC[0.000000012478160],MATIC[0.000000046103994],NEAR[0.0002233035139673],SAND[0.0000000078000000],SHIB[0.0000000216599914],SKL[0.0000004958805],SOL[0.0000000112600000],TRX[0.0000000567000000],USD[0.0000010247676600],USDT[0.000000491960411],WAVES[0.000000048504511],XRP[0.000000078683648],GST[0.0000000214426000] |
| 05091308 | GST[0.0000000214426000] |
| 05091314 | LTC[0.0016470500000000] |
| 05091321 | USD[30.153013230000000] |
| 05091327 | USD[0.0000000083129728] |
| 05091330 | USDT[0.0422008080000000] |
| 05091333 | KIN[2.000000000000000],NFT [45042142599582445B][1],USD[0.0000182615048001],USDT[0.0000000064060660] |
| 05091345 | LUNA2[0.001694095075000],LUNA2_LOCKED[0.003952888509000],LUNC[368.892769330000000],USD[20.0136077956695158] |
| 05091363 | USD[0.0016680084000000] |
| 05091385 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],SECO[1.006477510000000],TRX[1.000000000000000],USD[0.0000000098082774],USDT[0.0000000034487305] |
| 05091397 | USD[30.000000000000000] |
| 05091403 | USD[0.0004025187186138],USDT[0.0000000030000000] |
| 05091444 | USDT[1.2258800000000000] |
| 05091457 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.0546272548987600],DENT[2.000000000000000],ETH[0.1447243200040927],ETHW[0.1438240500040927],KIN[8.000000000000000],TRX[1.000000000000000],USDT[0.0000000117046092] |
| 05091479 | 1INCH[0.000000009741504],AAVE[0.0523801700000000],AXS[0.000000097945421,BAO[1.000000000000000],BNTX[0.000000000000000],BTC[0.0057142957698946],FTT[0.0000000090116465],GBP[30.4724469431098324],KIN[1.000000000000000],KNC[0.000000032426345],LUNA2[0.0537296855100000],LUNA2_LOCKED[0.125369266 2000000],LUNC[9.797548590000000],NFL.X[0.000000024266665],TRX[1.000000033024022],UBXT[1.000000000000000],USD[0.000000497567615],USDT[24.0246260872311027],USTC[7.5993275500000000],YFI[0.0043369600000000] |
| 05091481 | GST[0.010000000000000],SOL[0.0018483300000000],USD[0.000000194942634],USDT[0.0010829504272016] |
| 05091493 | ETH[0.0005711900000000],ETHW[0.0005711900000000],USDT[0.0000167616286234] |
| 05091499 | USDT[0.1000000000000000] |
| 05091506 | BNB[0.000000023974720],BTC[0.0000000075298852],TRX[0.000000032563408],USDT[0.0100810641900855] |
| 05091526 | USD[30.000000000000000] |
| 05091539 | USD[0.1586960400000000],USDT[0.0000000088226825] |
| 05091556 | BTC[0.0000088323697500],TRX[0.0000190000000000] |
| 05091598 | BTC[0.000000096990000],DOGE[5.000000007696432],LUNA2[0.000000409823822],LUNA2_LOCKED[0.000000956255584],LUNC[0.0089240025836045],NEAR[79.874420000000000],SOL[0.000000057894610],TRX[0.000840200000000],USD[0.2783072414935321],USDT[0.0137737919953088] |
| 05091599 | BTC[0.000000030000000],BUSD[835.312163410000000],USD[0.000000098031211] |
| 05091613 | USD[2901.546620607850000000000000000],USDT[0.0000000006912120] |
| 05091634 | USD[2.4448817976325242] |
| 05091652 | BAO[1.000000000000000],BTC[0.0027394900000000],USD[0.2001790278649066] |
| 05091673 | TRX[0.0015570000000000],USDT[105.300000000000000] |
| 05091680 | HOLY[1.000000000000000],USDT[0.6800003200197786] |
| 05091726 | USD[302.250000000000000] |
| 05091732 | BAO[2.000000000000000],GBP[9.7559431392325821],GMT[2.3330338800000000],KIN[5.000000000000000],USD[0.0046684435238656] |
| 05091759 | TONCOIN[0.020000000000000],USD[0.000000083087085] |
| 05091763 | USD[114.360481470000000],USDT[0.000000095164605] |
| 05091788 | ASD[0.000080000000000],CEL[0.095200000000000],GARI[0.976000000000000],STG[0.976000000000000],TRX[0.000570000000000],USD[0.000000061558205],USDT[0.000000003424406] |
| 05091809 | BTC[0.0228461400000000],ETH[0.000001660000000],ETHW[0.1812370200000000],JPY[0.000000025000000],PAXG[0.000010700000000],USD[29.3907148855220326] |
| 05091868 | USD[30.000000000000000] |
| 05091869 | USD[0.000000010863326],USDT[497.8524202900000000] |
| 05091875 | BTC[0.000000001596666],ETH[0.0000000047367368] |
| 05091888 | AKRO[1.000000000000000],BCH[1.000000000000000],CAD[0.0023082792179889],DENT[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],RUNE[1.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000050938552381 2],USDT[0.000000000002825340] |
| 05091927 | TRX[0.000900000000000],USD[0.1383069104000000],USDT[0.7357885500000000] |
| 05091930 | LUNA2[0.000000164774526],LUNA2_LOCKED[0.000000384473895],LUNC[0.003588000000000],USD[0.1225848796012600],USDT[10.100000050407479] |
| 05091936 | AKRO[1.000000000000000],ATLAS[2000.000000000000000],BAO[1.000000000000000],GMT[2.895120000000000],GST[1.000000000000000],KIN[2.000000000000000],TRX[0.001081000000000],USD[30.9447589842237035],USDT[0.0047218468191604] |
| 05091977 | AUD[0.0028309088621100] |
| 05091984 | ADABULL[0.004610950000000],BEAR[0.853249128779150],BULL[0.008144000000000],DOGEBULL[0.413756715825000],EOSBULL[944444.444444440000000],ETCBULL[38.532036300000000],ETHBULL[0.0058904683970000],GRTBULL[1187.45.96275641260700000],LINKBULL[2091.6123880191400000],LTCBULL[1364.5224316700000 000],MATICBULL[218.577983438640000],TRX[0.0000140000000000],TRXBULL[5.586000000000000],USD[0.0115151678286142],USDT[0.0405240662106069],VETBULL[2000.0077451200000000],XRPBULL[89066.1166074059169600],ZECBULL[0.000090076000000000] |
| 05092001 | USD[20.0000033443801160] |
| 05092009 | ETH[0.0112603000000000],ETHW[0.0112603000000000],KIN[1.000000000000000],USD[0.0000128592809100] |
| 05092023 | TRX[0.0006800000000000] |
| 05092024 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000147741052] |
| 05092030 | BTC[0.383811180000000],USD[0.001008346982184],USDT[0.0011840000000000] |
| 05092070 | BRZ[-0.1217547869422414],USD[0.0763339390000000] |
| 05092093 | USD[0.0022507714000000] |
| 05092106 | TRX[0.000008000000000],USD[21003.9654469536000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05092117 | BTC[0.0687765300000000] |
| 05092141 | USD[30.0000000000000000] |
| 05092167 | ACB[8.4601253705240000],BAO[1.0000000000000000],ETH[0.0000001060750216],KIN[2.0000000000000000],USD[0.0009150714217524] |
| 05092179 | USD[0.0000000139899760],USDT[43.6928614866762400] |
| 05092191 | BTC[0.0000133000000000],DOGE[25.0835296100000000],ETH[0.0001795000000000],ETHW[0.0001795000000000],KIN[1.0000000000000000],MANA[0.2885577800000000],SHIB[339842.5178068700000000],SOL[0.0790291700000000],UBXT[1.0000000000000000],USD[6.9373145128823207],USDT[5.2015014100000000],XRP[12.4555394600000000] |
| 05092196 | TRX[0.0002690000000000],USDT[0.0000000011875000] |
| 05092203 | USDT[0.2270483803917156] |
| 05092237 | BTC[2.8070876289143200],ETH[0.0000000152034749],USD[0.0000018644989552],USDT[0.0000092501806616] |
| 05092248 | GBP[0.0000002615218320],USD[5.8658950606022890],USDT[0.0000750486158103] |
| 05092251 | BTC[0.0003998600000000],USD[0.9096704700000000] |
| 05092282 | USD[0.0050835796000000],USDT[0.0000000034607248] |
| 05092424 | GBP[0.0033130100000033],KIN[3.0000000000000000],SHIB[867194.1565390100000000],USD[0.0000008225751] |
| 05092436 | BNB[0.0000000005886850],TRX[0.0007820000000000],USD[0.0000015273642280],USDT[0.0000000641189612] |
| 05092439 | BTC[0.0000000020000000],LUNA2[0.0586796245700000],LUNA2_LOCKED[0.1369191240000000],LUNC[12777.6117924000000000],USD[2.8130000000000000] |
| 05092441 | ANC[776.2390553000000000],BAO[5.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0583769211900000],LUNC[294.0752391000000000],UBXT[2.0000000000000000],USD[0.0000000060180489] |
| 05092464 | BAO[1.0000000000000000],SHIB[2563365.2304437500000000],SOL[0.0001344000000000],USD[43.0041528366449128] |
| 05092476 | ATOM[0.0000000026391580],BAO[7.0000000000000000],BRL[76.8000000000000000],BRZ[0.0048630392247916],BTC[0.0069855000000000],DOT[11.4712702000000000],ETH[0.0510840000000000],ETHW[0.0510840000000000],MATIC[0.0000000023172750],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05092501 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0000000000000000],TRX[0.0002520000000000],UBXT[1.0000000000000000],USD[0.0000001299189341],USDT[0.0000000076990790] |
| 05092503 | 1INCH[15.0584558300000000],BTC[0.0346315100000000],COMP[0.2097898200000000],EUR[0.0000000895504205],LUNA2[7.3833193480000000],LUNA2_LOCKED[17.2277451500000000],LUNC[0.0027860000000000],TRX[0.0001690000000000],USD[0.3375195478624340],USDT[0.3857689199525983] |
| 05092516 | AURY[13.0000000000000000],GENE[7.3000000000000000],USD[105.9009196000000000] |
| 05092518 | BTC[0.0063992500000000],ETH[0.0309938000000000],ETHW[0.0309938000000000],USD[-41.2793077329001925000000000000] |
| 05092527 | GENE[18.4335051822040000],GOG[862.3586759900000000],USD[0.0750204550000000] |
| 05092540 | AVAX[0.3114845900000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.2260118400000000],USD[0.0000025973427329] |
| 05092557 | USD[0.0000000045310039] |
| 05092560 | USD[30.1674009612500000] |
| 05092591 | BAO[10.0000000000000000],DOGE[229.8620784200000000],ETH[0.0000001700000000],ETHW[0.0185698000000000],FTM[0.0102217700000000],GBP[0.0092125080368620],KIN[7.0000000000000000],MATIC[0.0000194600000000],SHIB[11.5140714000000000],SOL[0.0000533000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000025592118911],USDT[5.5266861660242294],USDT[0.0015476378480752] |
| 05092602 | SOL[0.0000000092768811],USD[5.5326686166042294],USDT[0.0015476378480752] |
| 05092617 | ETH[5.3044366000000000],ETHW[5.3022087400000000] |
| 05092643 | USD[0.0007522997720000] |
| 05092647 | USD[30.0000000000000000] |
| 05092650 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[9.9282676155235325],GBP[140.7150429374264859],KIN[4.0000000000000000],USD[52.5269653051934244] |
| 05092651 | BRZ[0.1717408500000000],TRX[0.0007770000000000],USDT[0.0000000015922655] |
| 05092675 | TRX[0.0002850000000000],USD[-1.0795654011113436],USDT[12.0929522259652858] |
| 05092683 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000027564300],USDT[0.0000108502322494] |
| 05092691 | TRX[0.0000660000000000] |
| 05092704 | BTC[0.0000001000000000],GBP[0.0000000079346675],SRM[0.0172609100000000],USD[0.0000000077535818],USDT[0.0000000024310900] |
| 05092707 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000237906334],USDT[0.0000000104077774] |
| 05092710 | USD[30.0000000000000000] |
| 05092725 | BAO[18.0000000000000000],DENT[1.0000000000000000],GBP[0.0017949110909089],KIN[7.0000000000000000],LUNA2[1.6164034830000000],LUNA2_LOCKED[3.7614265330000000],LUNC[352148.8793695844000000],USD[0.0000000038918894] |
| 05092736 | USD[0.5700000000000000] |
| 05092778 | BTC[-0.0000000061600000],ETH[0.0000000097820945],FTT[0.1443906954662539],LUNA2[0.0005825774916000],LUNA2_LOCKED[0.0135934748000000],LUNC[126.8574753500000000],USD[0.3858716802925995],USDT[0.0000000005247851] |
| 05092803 | TONCOIN[29.0941800000000000],USD[0.1704090000000000] |
| 05092871 | BRZ[0.0028791700000000],TRX[0.0015570000000000],USD[0.0000000005663028],USDT[0.0000000093189795] |
| 05092889 | AURY[13.0000000000000000],USD[5.6287363250000000] |
| 05092924 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0002267515983921],NEAR[0.0021064714147178],TRX[1.0000000000000000],USD[0.0000004162174573],USDT[0.0000000003048238] |
| 05092936 | SRM[0.1578371400000000],SRM_LOCKED[0.1419976800000000] |
| 05092942 | USD[30.0000000000000000] |
| 05093004 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000019023804047] |
| 05093008 | USDT[0.0000000447011000] |
| 05093034 | USD[30.0000000000000000] |
| 05093072 | USDT[0.0001129912788376] |
| 05093084 | USDT[0.0000003339937119] |
| 05093123 | USDT[1079.3606304400000000] |
| 05093132 | BNB[0.0000000061000000],ETH[0.0000000071174392],USD[0.0070774176912961] |
| 05093152 | TRX[0.0007770000000000],USDT[2008.5000000000000000] |
| 05093209 | USD[7.0000000000000000] |
| 05093263 | BRZ[0.7078605482863638],ETH[0.2346211800000000],ETHW[0.4506288800000000] |
| 05093273 | GST[0.0000002000000000],SOL[0.0000000196382100],USDT[0.0000009371322150] |
| 05093277 | LTC[0.0117383500000000],USD[0.0000037972050540] |
| 05093278 | DOGE[0.0000000036014560],FTT[0.0004809557647082],GBP[0.0000000047835923],MANA[0.0000000003943436],SPY[0.0000000092500000],USD[0.0258630516704107],USDT[0.0000000003249652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05093333 | TRX[0.000017000000000000] |
| 05093348 | USD[30.000000000000000000] |
| 05093375 | BRZ[0.601226747400000000] |
| 05093390 | AAPL[-0.000025700846534600],BUSD[15.762649890000000000],FB[-0.000000266516800],TRX[5.000000000000000000],USD[0.030998817000000000] |
| 05093416 | USDT[2050.700000000000000000] |
| 05093459 | SHIB[45139.009433960000000000],TRX[0.982000000000000000],USD[0.981768363519686000],USDC[207.000000000000000000],USDT[0.000000136338309] |
| 05093467 | BRL[76148.000000000000000000],BRZ[0.752345610000000000],USD[0.000000002431549000] |
| 05093500 | ETHW[1.069762720000000000],USD[0.058408728033375680],USDT[1.520456306604773200] |
| 05093546 | BNB[0.000000001360000000],BTC[0.000000001754800000],USD[0.000000012164190],XRP[0.000000005760000000] |
| 05093553 | BNB[0.000214140000000000],GST[1.600001610000000000],LUNC[0.000000010000000000],SOL[0.000000021734806],TRX[0.000778000000000000],USD[-0.265272173269626600],USDT[0.226133807250000000] |
| 05093561 | USDT[49.710000000000000000] |
| 05093592 | TRX[0.599254000000000000],USD[0.645948331000000000],USDT[1.026139120000000000] |
| 05093601 | BNB[0.000108343957634000],BTC[0.000066602000000000],GMT[39.342941208534633100],GST[0.000000004221643800],LUNA2[14.655231560000000000],LUNA2_LOCKED[33.032222990000000000],LUNC[0.008047120000000000],SOL[0.004105300000000000],USD[0.007859018191111400],USDT[0.000000000707210100],USTC[2075.507011200000000000] |
| 05093612 | NFT (4496841061533327331)[1],USD[434.361280954125542700],USDT[-389.381686154488876700] |
| 05093623 | BAO[1.000000000000000000],TRX[0.000000000000000000] |
| 05093651 | ETH[0.000049960000000000],ETHW[0.000049962546607520],USD[0.000000021040000000] |
| 05093663 | USD[0.008277848306435],USDT[295.159838796824204] |
| 05093678 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000334490000000000],DENT[4.000000000000000000],ETHW[0.135974160000000000],GBP[0.692930327933324350],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATIC[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],USD[7.451140356809668000],XRP[1598.831978990000000000] |
| 05093679 | TRX[0.000805000000000000],USD[0.000019417061668],USDT[0.000000006504160] |
| 05093680 | GMT[0.000788765640000],GST[0.000065660000000000],USD[0.001037714553877],USDT[0.000044194870855] |
| 05093694 | USDT[0.000000012098750] |
| 05093702 | USD[30.000000000000000000] |
| 05093705 | LTC[0.000000014500000000],USD[76.269238961192625] |
| 05093753 | BRZ[0.761305780000000000],BTC[0.000244100000000000],SOL[0.887241283470043400],USD[435.842850016780845100000000000] |
| 05093826 | AKRO[1.000000000000000000],ALGO[0.185887223437500000],ARS[54.659416700000000000],BNB[0.000000097414377],BRL[5.000000000000000000],BRZ[1.175993670000000000],BTC[0.000153522620089400],DENT[208.043767300000000000],DOGE[4.252347332973000000],ETH[0.004429010000000000],ETHW[0.062284980000000000],EUR[1.415794170000000000],FTM[0.004251666000000000],GBP[0.000000000000000000],GST[22.000000008661905600],KIN[15708.928625930000000000],LINK[0.027931220000000000],LTC[0.000336010000000000],MATIC[11.322341520000000000],SHIB[14025.570044350000000000],SKL[0.246816442646696840],SOL[0.021496560000000000],SPELL[139.491477980000000000],SUSHI[0.153302790000000000000],SXP[0.862765340000000000] |
| 05093828 | AKRO[1.000000000000000000],GBP[0.296383212735586650],KIN[1.000000000000000000],LUNA2[0.053095723700000000],LUNA2_LOCKED[0.123890022000000000],LUNC[11930.686271010000000000],TRX[1.000000000000000000],USD[0.000000009109005] |
| 05093913 | BAO[10.000000000000000000],DENT[3.000000000000000000],GBP[0.000000144876155],KIN[7.000000000000000000],RSR[3.000000000000000000],TRX[5.000015000000000000],UBXT[1.000000000000000000],USD[0.000000051465889],USDT[59.698200375276464] |
| 05093920 | BNB[0.000000016591000],SOL[17.719925640000000000],USD[0.000000041027045] |
| 05093957 | TRX[5.000000000000000000] |
| 05093960 | ATOM[0.995000000000000000] |
| 05093962 | USD[0.016292218650000] |
| 05093972 | USD[30.000000000000000000] |
| 05093999 | BTC[0.000082110000000000],ETH[0.004707500000000000],USD[0.000000105962075],USDT[0.000000031627436] |
| 05094006 | ETH[2.204811950000000000],ETHW[2.204811950000000000],GST[245.420000480000000000],TRX[11.000000000000000000],USD[0.000000018000000],USDT[0.000000035000000000] |
| 05094037 | LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000],LUNC[99.980000000000000000],SOS[188675640.000000000000000000],TRX[0.000010000000000],USD[0.010827210000000000],USDT[0.000000061075329] |
| 05094052 | ETH[0.000000007254647Z] |
| 05094128 | TRX[0.000063000000000],USD[0.000000007243778],USDC[9.927261010000000000],USDT[0.000000000376721E3] |
| 05094162 | USD[0.002602000000000000] |
| 05094169 | 1INCH[0.000000001336222],GBP[0.000762858752477],PAXG[0.000000001824421],SHIB[7.113148211989592S],USD[0.000000001850695] |
| 05094195 | USD[0.000000102190135],USDT[0.000000098217051] |
| 05094203 | TRX[0.001583000000000] |
| 05094213 | BTC[0.000000047696000],EUR[0.000000010000000],USD[0.007145736262843],USDT[0.000000009541073Z] |
| 05094216 | BAO[1.000000000000000000],BTC[0.000000033330076],DENT[1.000000009587900],DOGE[0.000000046634680],ETH[0.000000600000000],ETHW[0.000000600000000],GBP[0.000000412468134],GMT[0.000000049585424],HNT[0.000000076535207],RNDR[0.000016000000000],SOL[0.000000231566159],UBXT[1.000000000000000000],USD[0.000199598824940] |
| 05094234 | USD[10.000000000000000000] |
| 05094239 | ETH[0.000000045762194],NFT (4393827612382009O4)[1],NFT (4776820842470684'19)[1],SAND[0.000000023031934],USD[0.000000020193738],USDT[0.000101712101530] |
| 05094249 | BAO[3.000000000000000000],DENT[1.000000000000000000],TRX[1.000807000000000000],UBXT[2.000000000000000000],USDT[0.000089659850411] |
| 05094292 | USD[101.000000000000000000] |
| 05094294 | BAO[1.000000000000000000],SWEAT[348.106197010000000000],USD[0.000000005232972] |
| 05094295 | USD[30.000000000000000000] |
| 05094299 | TONCOIN[0.050000000000000000],USD[0.000000007500000000] |
| 05094366 | BTC[0.000598800000000],USD[2.253600000000000000] |
| 05094403 | AUD[0.000260119038507O],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],LUNA2[1.221962100000000000],LUNA2_LOCKED[2.851244900000000000],LUNC[266084.820000000000000000],SHIB[157205.079247430000000000],USD[0.222083901131706O] |
| 05094406 | BNB[0.000000025661380],ETH[0.000000085526560],SOL[0.000000004365000],TRX[0.000115008261503I],USD[0.000000007286315A],USDT[0.000146463133285] |
| 05094427 | USD[30.000000000000000000] |
| 05094485 | ALGO[0.995250000000000000],ANC[0.980810000000000000],AVAX[1.499924000000000000],BRZ[500.000000000000000000],BTC[0.004790080000000000],DOT[4.299183000000000000],ETH[0.154971690000000000],ETHW[0.090983850000000000],FTM[108.979290000000000000],HNT[1.399734000000000000],LINK[4.099221000000000000],LUNA2[0.000000041939433B],LUNA2_LOCKED[0.000000097858678B],LUNC[0.009132420000000000],MATIC[9.988600000000000000],SOL[1.109906000000000000],TRX[0.966998000000000000],USD[69.579188529748038O],USDT[0.001586305134811S] |
| 05094539 | TRX[0.000973000000000],USD[30.000000000000000000] |
| 05094568 | AUD[0.003582244879758] |
| 05094571 | BTC[0.000269657800000],USD[0.000095760314682] |
| 05094587 | BTC[0.000986843090595],DOT[0.099848534269641Z],ETH[0.000990644463145],ETHW[0.000990644463145],LUNA2[0.001375297350000],LUNA2_LOCKED[0.032142360480000],LUNC[299.960000000000000000],SOL[0.009972256986763T],USD[371.358618073500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05094590 | FTT[0.000000008611069],MATICBEAR2021[9000.000000000000000],MATICBULL[48000.000000000000000],SOL[0.000000101171458],SRM[0.000318000000000],SRM_LOCKED[0.115013790000000],USD[0.2239436817451960],USDT[0.000000084952780] |
| 05094593 | USD[30.000000000000000] |
| 05094600 | BTC[0.000500000000000000],USD[2.404306640000000] |
| 05094620 | NFT[31106201180145531 9][1],NFT[53456180159425751 3][1],USD[0.0020492440000000],USDT[1736.2423433603041364] |
| 05094686 | USD[0.000000004352906 0],XRP[3.3126804200000000] |
| 05094693 | USDT[0.841605000000000 0] |
| 05094703 | ETHW[0.2002537400000000] |
| 05094731 | TRU[1.000000000000000000],USD[0.0003669630216736],USDT[0.0000000082055002] |
| 05094743 | GMT[33.383583430000000 0],LUNA2[0.307984304600000 0],LUNC[69349.3610704200000000],SOL[0.0000740000000000],USDT[0.3642481021960000] |
| 05094763 | TRX[0.0015840000000000],USD[0.0000000045000000],USDT[0.0000001100044 00] |
| 05094804 | USD[30.000000000000000] |
| 05094814 | TRX[0.0015550000000000],USDT[1.1711896392500000] |
| 05094838 | USD[0.0000001450131 40],USDT[11.5515751326806037] |
| 05094922 | AKRO[1.000000000000000000],CAD[0.0000000130530 72],TRX[1.000000000000000000],USD[5.6341420601847811],USDT[0.000000079695310] |
| 05095003 | ETH[0.0000001000000000],USDT[0.1544949300000000] |
| 05095061 | LUNA2[0.957403647700000 0],LUNA2_LOCKED[2.2339418450000000],LUNC[0.0000000100000000],USD[0.0128461159063376] |
| 05095070 | GMT[0.0000000064584 00],LUNA2[0.496131322400000 0],LUNA2_LOCKED[1.1576397520000000],LUNC[108033.640000000000000],SOL[0.3256702400000000],TRX[0.0000000050829940],USD[0.0000000161462681],USDT[0.000000036055701] |
| 05095076 | USDT[0.000000014931245] |
| 05095111 | USD[0.0000010000000000],USD[-48.1684892457497830],USDT[122.2734020000000000] |
| 05095161 | TRX[0.0015590000000000],USD[0.0000000176482969],USDT[0.0000000002962124] |
| 05095191 | LUNA2[0.1140845456000000 0],LUNA2_LOCKED[0.2661972731000000],TRX[0.0000200000000000],USD[0.0000000155487200],USDT[21.7537086344651570] |
| 05095206 | AXS[0.0000000053753154],USD[0.0013686322515277],USDT[7.5862368913804099] |
| 05095224 | BTC[0.0000457100000000],KIN[1.000000000000000000],SOL[0.0000000095500000],USD[0.0424276860000000],USDT[0.0001068441997490] |
| 05095225 | USD[0.000000106047112] |
| 05095252 | BTC[0.0672988410000000],ETH[0.1380000000000000],ETHW[0.1380000000000000],USD[4.9365701130000000] |
| 05095255 | USD[1432.2256725241036972] |
| 05095335 | FTT[0.1862968300000000],LUNA2[0.0053286771100000],LUNA2_LOCKED[0.0124335799200000],USD[0.0039713246630810],USDT[0.0000000038674735],USTC[0.0043000000000000] |
| 05095341 | ETH[0.0000000077000000],SOL[0.0000000817320000],USD[0.0000000209090 54] |
| 05095394 | TRX[0.2500200000000000],USDT[0.7845581690000000] |
| 05095406 | BRZ[0.0060348800000000],USD[0.0015029992968080] |
| 05095500 | USD[0.0000000083139450],USDT[0.0000000194097 32] |
| 05095519 | GST[1.000000000000000000] |
| 05095535 | USD[30.000000000000000] |
| 05095543 | GENE[2.2255444000000000],GOG[64.000000000000000],USD[0.5127499200000000] |
| 05095554 | USD[0.000405481000000 0] |
| 05095555 | DOT[35.093682000000000 0],ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[30.000000000000000],USDT[0.1526726440000000] |
| 05095575 | FTH[0.0003224600000000],ETHW[0.0003224600000000],FTT[0.0528621626912994],LUNA2[0.0027437162960000],LUNA2_LOCKED[0.0064020046900000],LUNC[597.450000000000000],SOL[35.0652296000000000],USD[70.2850485259400000],USDT[0.000000096250000] |
| 05095607 | GST[0.000000035584 00],SOL[0.0000000024147600],TRX[0.0000020000000000],USD[0.0237493476000000],USDT[0.0000005733795738] |
| 05095635 | BCH[0.0000001000000000],TRX[0.0174600000000000],USDT[0.0573460700000000] |
| 05095636 | DOGE[0.000000043585660] |
| 05095638 | BCH[0.0000001300000000],TRX[0.0158250000000000],USDT[0.0000001100000000] |
| 05095679 | BTC[0.0000000040150 00],ETH[0.0000014000000000],ETHW[0.0006351405616041],TSLA[0.0000025643750800] |
| 05095688 | USD[21.9805647900000000] |
| 05095730 | CAD[581.313666876164099 2],USD[0.0000001108015 64],USDT[0.0000000082791521] |
| 05095732 | GOG[1006.864400000000000],USD[0.0663368750000000] |
| 05095737 | BAO[1.000000000000000000],SOL[1.3980053000000000],USD[0.0000011532457595] |
| 05095750 | TRX[0.0001480000000000],USDT[151.8349844238399000] |
| 05095755 | GRT[76.000000000000000000],MATIC[210.000000000000000],USD[232.5795659526750000000000000] |
| 05095936 | BNB[0.000000075585307],USD[0.0076621719513516] |
| 05095945 | TONCOIN[0.000000010000000],USD[0.0000000030802266] |
| 05095965 | LTC[0.0000000012928594],LUNA2[0.000000014895837 6],LUNA2_LOCKED[0.0000000347569544],LUNC[0.0032436000000000],NFT[37306085184921007 4][1],PAXG[0.0000000060000000],TRX[0.0000000072050403],USD[0.0000000057045756] |
| 05096062 | BTC[0.0000342748692900],TRX[0.0000010000000000] |
| 05096120 | DOGE[54.174097370000000 0],ETH[0.0000000900000000],ETHW[0.0000000900000000],TRX[0.0000010000000000],USD[2.2631085711495965000000000],USDT[0.0053688037067214] |
| 05096136 | GBP[10.8749042137308672],KIN[1.000000000000000000] |
| 05096137 | TRX[0.0007770000000000] |
| 05096143 | USDT[2.7342030400000000] |
| 05096148 | USD[0.3593845931900000],USDT[0.0049639000000000] |
| 05096231 | BTC[0.0000000076950000] |
| 05096262 | AUD[0.0043033382 78432] |
| 05096267 | KIN[1.000000000000000000],TRX[0.0007770000000000],USDT[0.0000003463273398] |
| 05096288 | USD[0.0000007466771439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05096404 | DENT[1.000000000000000000],GRT[1.000000000000000000],NFT[558408481663069227][1],USD[180.583513259119217B] |
| 05096416 | GST[0.080000040000000000],SOL[0.470359540000000000],USD[0.000204558936252Z],USDT[0.194800005000000000] |
| 05096442 | USDT[0.000124253253641] |
| 05096460 | APE[4.071981340000000000],BAO[2.000000000000000000],ETH[0.023886300000000000],ETHW[0.023886300000000000],FTT[0.823017620000000000],KIN[3.000000000000000000],RAY[10.851701820000000000],RNDR[11.221499240000000000],SOL[0.979583820000000000],USD[15.010004342233509G] |
| 05096471 | USD[0.020821829947353G],USDT[0.000120360] |
| 05096483 | LUNA2[0.000000043600037T],LUNA2_LOCKED[0.000001017334213],LUNC[0.009494000000000000],USDT[0.000011026620282] |
| 05096560 | BAO[1.000000000000000000],BTC[0.000000700000000],DENT[2.000000000000000000],GBP[1426.775481242268614J],KIN[4.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0001241681182908] |
| 05096563 | GBP[5.784358288467169S],SHIB[141208.588392460000000],USD[0.000000099973259],XRP[12.579524300000000000] |
| 05096586 | AUD[0.000000069629156B],BNB[0.000000020782148],BTC[0.000000326670064],KSHIB[0.000000088453800],LTC[0.000000007503030],TRX[0.001554003004501B],USD[0.000000916552937B] |
| 05096595 | LUNA2[0.000000347551175],LUNA2_LOCKED[0.000000810952741],LUNC[0.007568000000000000],USDT[0.000000022672000] |
| 05096605 | EUR[0.000000087597638],USD[0.000000009741961O],USDT[0.000000021660189] |
| 05096611 | ETH[0.000062000000000],ETHW[0.000606200000000000],USD[0.000543127600000O] |
| 05096622 | BTC[0.000300000000000],USD[7.933192943832638B],USDT[28.864079541737883A],XPLA[10.000000000000000000] |
| 05096686 | BTC[0.034130998608700O],ETH[0.291381731941600O],ETHBULL[0.020000000000000000],ETHW[0.433000000000000000],FTT[56.890416800000000000],NFT[431290607599888240][1],USD[1.074552927552465T],USDT[836.259985941257781Z] |
| 05096733 | BNB[0.000000024256592],BTC[0.000000008141701G],USD[30.138098798024392Z],USDT[0.000105799186737S] |
| 05096735 | XRP[10.000000000000000000] |
| 05096793 | USD[0.000000006977391],USDC[3591.179246530000000O] |
| 05096810 | ETH[0.075000000000000000],ETHW[0.075000000000000000],USD[1.458134080000000000],USDT[0.000000024656747] |
| 05096898 | BTC[0.000071726152500O],ETH[0.026000000000000000],ETHW[0.026000000000000000] |
| 05096902 | BTC[0.000125610000000O],DOT[0.152071230000000O],ETH[0.000844500000000O],ETHW[0.000844500000000O],SOL[0.026266520000000O],USD[0.000301228139249O] |
| 05096919 | AUD[20.021643600479101G],FTT[0.147404087909030O],LUNA2[0.428689222000000O],LUNA2_LOCKED[1.002274851000000O],USD[-1.696640771846392T],USDT[0.000000144107618] |
| 05096991 | AKRO[2.000000000000000000],BAO[8.000000000000000000],BNB[0.001644800000000O],BTC[0.000000030000000O],CHZ[0.089912780000000O],DOGE[112.636092910000000O],ETH[0.001008930000000O],FTT[2.086742460000000O],KIN[3.000000000000000000],LUNA2[0.000000137099478],LUNA2_LOCKED[0.000000319898782],LUNC[0.002985370000000O],MATIC[10.000821900000000O],NFT[314750424126639902][1],NFT[396586225325648075][1],SOL[0.500041130000000O],TRX[0.015560000000000O],USD[94.051420736049039B],USDT[0.003226002882321S] |
| 05097030 | BRL[139.890000000000000O],BRZ[0.004136250000000O],USD[4.935939157241050S],USDT[0.000248900930544O] |
| 05097066 | AKRO[1.000000000000000000],AUD[0.000000009281125],BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000019659520],KIN[2.000000000000000000],TRX[0.000000006341652S],UBXT[1.000000000000000000],USD[0.000079493881344O],USDT[0.000000106458686] |
| 05097081 | USDT[0.000000071671225] |
| 05097109 | AUD[0.001572554680859] |
| 05097139 | BTC[0.000006330000000O],CHZ[8.118000000000000O],ETH[0.000619800000000O],ETHW[4.578019800000000O],TRX[0.000011000000000O],USD[-242.540475707479706900000000O],USDT[3178.100834660000000O],VGX[1109.778000000000000O],XRP[15857.208612000000000O] |
| 05097171 | ETH[0.000000005721564],USD[0.212499068093000O] |
| 05097219 | BTC[0.000000007221330O],ETH[3.136033353502500O],SOL[0.000000065407425],USD[2.797271297685616B] |
| 05097227 | BTC[0.000386078613561],TRX[0.326652000000000O],USD[0.952364890000000O],USDT[0.000000021000000O],XRP[0.418537000000000O] |
| 05097234 | SOL[0.000035500000000O],USD[0.000000966713391] |
| 05097283 | BTC[0.000000003484400] |
| 05097284 | USDT[374.235008000000000O] |
| 05097291 | CRO[90.000000000000000O],USD[0.162009720000000O],USDT[0.000000043145200] |
| 05097298 | BTC[0.052125600000000O] |
| 05097304 | USD[0.001293484594486],USDT[0.631113720000000O] |
| 05097436 | BTC[0.000000002237400] |
| 05097442 | TRX[0.010013000000000O] |
| 05097465 | AUD[164.918386323289701G],BAO[1.000000000000000000],KIN[1.000000000000000000] |
| 05097567 | AURY[3.000000000000000000],GENE[3.600000000000000000],GOG[57.000000000000000000],USD[0.297556494750000O] |
| 05097575 | USD[0.000555540000000O],USDT[0.000000989842514] |
| 05097582 | AKRO[9.000000000000000000],BAO[13.000000000000000000],BTC[0.000007600000000O],DENT[14.000000000000000000],ETHW[0.000036630000000O],KIN[9.000000000000000000],RSR[5.000000000000000000],RUNE[2.036678200000000O],SECO[0.002413780000000O],SOL[0.104769725530634T],UBXT[10.000000000000000000],USD[0.000000049480901] |
| 05097644 | SOL[0.000000002444780O],TRX[0.000000008373064] |
| 05097650 | AVAX[0.000000100000000O],SOL[0.000000071145072] |
| 05097657 | BRZ[0.475000000000000O],BTC[0.004343768966181G],SOL[0.000896700000000O] |
| 05097672 | GST[499.140395680000000O] |
| 05097695 | USD[0.493270762054339O] |
| 05097726 | USD[1.042078080000000O],USDT[0.257600000000000O] |
| 05097779 | BNB[0.000000003120000O],BTC[0.000000004000000O],TRX[0.000000077293600O],USD[0.000000082602635],USDT[0.000130109117569] |
| 05097800 | AUDIO[1.000000000000000000],GST[0.050000000000000O],LUNA2[5.116369533000000O],LUNA2_LOCKED[11.928060630000000O],SOL[0.005876277332111B],USD[-1.676564413905567],USDT[0.000438490750000O],USTC[724.604084970000000O] |
| 05097812 | USD[0.000040472374886] |
| 05097884 | ETH[0.000000100000000O],SOL[0.000000038404496] |
| 05097886 | USD[0.000048200000000O] |
| 05097915 | AUD[0.005288042238332],USD[0.000214914978050O] |
| 05097920 | TRX[0.000777000000000O],USDT[189.838427429000000O] |
| 05097936 | AUD[0.053611263339465B] |
| 05097946 | ETH[1.050000000000000O],ETHW[1.050000000000000O],USD[0.066701590000000O] |
| 05097947 | BTC[0.015810000000000O],ETH[0.107000000000000O],ETHW[0.107000000000000O],USD[2.978679480000000O] |
| 05097967 | USD[8.420266760000000O] |
| 05098004 | LUNA2[0.000000156426501],LUNA2_LOCKED[0.000000364995170],LUNC[0.003406219915820O],NFT[341808083025470070][1],USDT[-0.000000112949856Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05098005 | TRX[0.31192700000000000],USDT[0.178402738200000000] |
| 05098038 | BTC[0.00251581000000000] |
| 05098065 | AUD[0.551567154000000000],GST[4.900000000000000000] |
| 05098093 | 1INCH[132.342741023034342000],AAVE[0.560932506955581100],APE[23.448550588570900],AXS[11.844972685537063000],BAND[2.192594074562460000],BNB[0.650459603398000],BTC[0.033963351581408000],CEL[0.084221399646960000],DOT[11.264010281683960000],ETH[0.415157436638280000],ETHW[2.400165689342120000],FTT[11.433626498176000],LUNA[0.57143243249000000],LUNC[72579.980000000000000000],MATIC[31.088660520334200],OKB[3.669949139585900000],SHIB[7999244.000000000000000000],SOL[9.519680842564910000],USD[2.012242668151729400],WAVES[9.998341300000000000],XRP[157.516784100000000000] |
| 05098118 | LUNA2[0.343768932600000],LUNA2_LOCKED[0.802127509300000000],LUNC[74856.408829960015080000],USD[-3.426169392939761000] |
| 05098122 | TRX[0.000066000000000000],USD[314.983044095766736000],USDT[0.00000015665076000] |
| 05098146 | FTT[0.000000048523426000],USD[0.000000131165487000],USDT[0.000000001388841600] |
| 05098149 | APE[0.00000008322195300],USDT[0.000000008821616174] |
| 05098152 | USD[5.000000000000000000] |
| 05098160 | BNB[0.000000018857199920],CHZ[0.000000009459086000],SOL[0.000000002738470000],TRX[0.000000014247493000],USDT[0.000000004172374400] |
| 05098168 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[6.000000000000000000],BTC[2.827888920000000000],DENT[3.000000000000000000],DOT[2.683935550000000000],ETH[20.836627040000000000],ETHW[20.842791480000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SRM[1.000042610000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[88.969273044386053000],USDT[2827.878622865532494600] |
| 05098199 | SOL[0.046140190000000000],USD[0.000005812942830] |
| 05098203 | BRZ[0.000000100000000],SOL[0.000000092119910] |
| 05098206 | USD[0.000000005000000000] |
| 05098216 | ADABULL[9.800000000000000000],ASDBULL[720.000000000000000000],ATOMBULL[57800.000000000000000],BALBULL[8700.000000000000000000],BCHBULL[91700.000000000000000000],BSVBULL[18500000.000000000000000000],DEFIBULL[31.700000000000000000],DOGEBULL[0.486605000000000000],DRGNBULL[41.000000000000000000],EOSBULL[145000.000000000000000000],GRTBULL[28700.000000000000000000],KNCBULL[326.000000000000000000],LINKBULL[16927.465400000000000000],LTCBULL[9200.000000000000000000],MATICBULL[1160.000000000000000000],SXPBULL[1160.000000000000000000],THETABULL[791.000000000000000000],TOMOBULL[890000.000000000000000000],TRXBULL[1353.000000000000000000],USD[0.091125405750000],USDT[0.000000005926013 6],VETBULL[31500.000000000000000000],XLMBULL[797.000000000000000000],XRPBULL[101000.000000000000000000],XTZBULL[28600.000000000000000000] |
| 05098281 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],RUNE[1.000000000000000000],SECO[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[0.000000000000000000],USD[0.000042904004714] |
| 05098338 | BTC[0.025124860000000],USD[0.000004290400000] |
| 05098342 | USDT[10.000000000000000000] |
| 05098352 | USDT[0.000267445135170 4] |
| 05098391 | NFT[440536247004197163][1],NFT[468584226819706158][1],XRP[0.000000117328000] |
| 05098402 | BTC[0.001121100000000],USD[0.009456561116841 0] |
| 05098403 | AUD[0.001840952189578],SRM[29.305655648032841 7],USD[0.000000084554793] |
| 05098409 | BAO[1.000000000000000000],USDT[0.000000001072105] |
| 05098414 | AKRO[1.000000000000000000],BAO[14.000000000000000000],BTC[0.000000043396220],DENT[1.000000000000000000],ETH[0.000000022000000],KIN[6.000000000000000000],SOL[0.000000091949100],TRX[0.000000010000000],UBXT[1.000000000000000000],USD[0.000000071407858],XRP[0.000000053256200] |
| 05098439 | ETH[0.000001469586962],ETHW[0.000001375771920],USD[17.580884760000000] |
| 05098441 | ETH[0.183000000000000],ETHW[0.183000000000000],LUNA2[0.009081886931000],LUNA2_LOCKED[0.002119106950000],LUNC[197.760000000000000],TRX[0.000777000000000],USDT[0.003613845800000],XRP[0.400000000000000] |
| 05098480 | BTC[0.000000000767200],ETH[0.000198428714800],ETHW[0.000198400112103],LUNA2[0.000083112668960],LUNA2_LOCKED[0.001939299609000],USD[-0.002202766014212],USTC[0.011765000000000] |
| 05098493 | BTC[0.003327840000000] |
| 05098502 | USD[0.806340700250000],XRP[343.111024000000000] |
| 05098510 | ARS[0.20108223000000],USD[0.000000004985657 8],USDT[6.982526370077344 2] |
| 05098518 | TONCOIN[0.000000006590132 5] |
| 05098527 | USD[30.000000000000000] |
| 05098603 | USDT[50.000000000000000] |
| 05098610 | BTC[0.000890120000000],ETH[0.012369800000000],ETHW[0.012369800000000],KIN[2.000000000000000000],TSLA[0.034017150000000000],USD[0.000252758167040 5] |
| 05098641 | USD[0.004586483700000] |
| 05098673 | USD[0.326830300000000] |
| 05098786 | USD[-23.273305461986657 5],XRP[176.059134250000000] |
| 05098793 | BAO[1.000000000000000000],BTC[0.001658750000000000],DENT[2.000000000000000000],ETH[0.015330300000000000],ETHW[0.015138640000000000],HOOD[1.752040430000000000],USD[10.482613949374201 3] |
| 05098812 | USD[0.000000127500000],USDT[0.000000109921670],XRP[0.205000000000000] |
| 05098829 | USTC[0.000000006569110 0] |
| 05098833 | FTT[0.033405200000000000],UMEE[3.836534733200000000],USD[0.000000062270135],USDT[0.163891641600000000] |
| 05098836 | TRX[0.000004000000000] |
| 05098850 | USD[0.470300000000000] |
| 05098865 | USD[0.000000122277585],USDT[0.573269081616784 8] |
| 05098877 | AUD[150.004381471154217 8],BTC[0.011361870000000000] |
| 05098897 | USD[3.000000000000000] |
| 05098932 | SOL[0.001456800000000],USD[0.010000000000000] |
| 05098939 | BAO[3.000000000000000000],TONCOIN[53.072599500000000],USD[0.000000153616420] |
| 05098963 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[4.000777000000000],USDT[0.001118554010633 2] |
| 05098967 | AKRO[1.000000000000000000],AUD[0.015728543229772],AVAX[0.002886970000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],SHIB[60.275623960000000],SOL[0.000036535500000],UNI[0.000837390000000],USD[0.008748602791296 9],USDT[34.887797660000000],XRP[0.030074582124920] |
| 05098985 | BTC[0.347213560000000],ETH[0.009886000000000],TRX[0.000045000000000],USD[1.120252403000000] |
| 05098991 | LTC[0.270000000000000],USD[0.006524005200000],USDT[0.570000000000000] |
| 05098995 | USD[0.000000038167800] |
| 05099002 | ETH[0.000000026650600],MATIC[0.000000007804600],TRX[0.000034000000000],USD[0.000000003443761 3],USDT[0.000000065782410] |
| 05099003 | SOL[0.000000034000000],TONCOIN[0.030000000000000],USD[0.029904092500000] |
| 05099006 | BTC[0.001135070000000] |
| 05099019 | FTT[0.053421936060540 0],LUNA2[0.000026773564320 0],LUNA2_LOCKED[0.000062471650090 0],LUNC[5.830000000000000000],USDT[0.000000075000000] |
| 05099023 | DOGE[0.886000000000000000],ETH[0.003693690000000],ETHW[0.006393690000000],GST[0.020000000000000000],LUNA2[1.331780097000000],LUNA2_LOCKED[3.107486893000000],PEOPLE[489.148000000000000000],SOL[0.007564346400088],USD[1.756168218375779],USDT[7.211743979290451] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05099038 | BTC[0.0002574200000000] |
| 05099047 | USDT[0.0000000100000000] |
| 05099068 | USD[28.5000000000000000] |
| 05099075 | USD[0.0016301580000000] |
| 05099078 | CRO[9.0221130000000000],ETH[6.0391420000000000],ETHW[0.0003622100000000],STETH[0.0000618930904961],USD[0.9248161756200000],USDT[1.3030887465000000] |
| 05099080 | NFT [314770445372025196][1],TONCOIN[0.0400000000000000],USD[0.0081276358950000] |
| 05099088 | BNB[-0.0000001147423319],USD[0.0000378402309266] |
| 05099101 | USD[0.3853158500000000] |
| 05099106 | USD[0.6671181525000000] |
| 05099112 | GMT[0.6900000000000000],GST[0.0100001000000000],USD[0.0125062553625000],USDT[0.0261013334569063] |
| 05099137 | USD[0.2149335953994454],USDT[0.1151014700000000] |
| 05099142 | USD[30.0000000000000000] |
| 05099144 | GST[384.3600001700000000] |
| 05099176 | USDT[33.8533886300000000] |
| 05099184 | GMT[472.6388064385478699],SOL[1.0246183005119600],USDT[0.0000001604763517] |
| 05099188 | GARI[1255.0000000000000000],USDT[0.2766198600000000] |
| 05099197 | TRX[0.0015690000000000],USDT[1717.0649672500000000] |
| 05099221 | USD[0.2731295900000000],USDT[23.8603634795362780] |
| 05099239 | USD[0.1861104700000000],USDT[0.0000000100929062] |
| 05099251 | AKRO[1.0000000000000000],USDT[0.0000003958652121] |
| 05099254 | GMT[0.9969000000000000],USD[0.6209799450000000] |
| 05099261 | USD[0.0000000153025200],USDT[0.0000000026248771] |
| 05099304 | USD[19.1653809700000000] |
| 05099306 | AUD[0.0026093807361956] |
| 05099308 | ETH[0.0007845657345200],ETHW[0.0010000164805200],USD[0.6901016110491777],XRP[124.7465412400000000] |
| 05099319 | TRX[0.0007780000000000],USDT[0.0000000050929369] |
| 05099345 | USD[0.0000000033517518] |
| 05099348 | USD[0.0031543300000000] |
| 05099357 | TRX[0.6398210000000000],USD[0.0004237882405848],USDT[0.0070175200000000] |
| 05099364 | GBP[0.0035014961139476],KSHIB[0.0000000006977108],USD[0.0000000137387602] |
| 05099367 | GST[0.0400042000000000],USD[0.0000000146252800],USDT[0.0000000010000000] |
| 05099373 | USD[0.0000000047127832],USDT[0.0000000051071229] |
| 05099377 | USD[0.0000000025000000] |
| 05099382 | BAO[1.0000000000000000],SOL[0.7317495700000000],USDT[0.0000002035771718] |
| 05099387 | KIN[1.0000000000000000],TRX[0.0007780005242155],USDT[0.0000000070350189] |
| 05099394 | DOGE[136823.8385014200000000] |
| 05099396 | ETH[0.1575057600000000] |
| 05099406 | APE[19.5887532600000000],ATOM[4.2041980100000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0959810000000000],GBP[0.3990362600073245],KIN[1.0000000000000000],USD[0.0000010346076663],XRP[368.7116325400000000] |
| 05099419 | USD[30.0000000000000000] |
| 05099422 | KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000016750261],USDT[0.0000000028547173] |
| 05099434 | AKRO[1.0000000000000000],AUD[1.1116866766663068],BAO[2.0000000000000000],ETH[0.5778971700000000],ETHW[0.0000553000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[0.0075812010867189] |
| 05099447 | USDT[0.0400008813973028] |
| 05099496 | USD[0.0157597615000000] |
| 05099501 | USD[0.5685380657895000000000000] |
| 05099503 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000167427325] |
| 05099507 | AUD[0.0005413674964398],MATH[1.0000000000000000],RSR[1.0000000000000000] |
| 05099509 | TRX[0.0007770000000000],USD[0.0000000027000000],USDT[0.0025730000000000] |
| 05099532 | AKRO[1.0000000000000000],BTC[0.0333327600000000],MATIC[130.0000000000000000],TRX[0.0000480000000000],USD[0.0000000141560423],USDT[244.4070299395791043] |
| 05099543 | USD[-0.4910952076879429],USDT[0.5999674300000000] |
| 05099544 | USDT[0.0000000946547898] |
| 05099549 | APE[2.0340346300000000],BAO[2.0000000000000000],BTC[0.0037979946919278],ETH[0.0115332100000000],ETHW[0.0113930700000000],LUNC[0.0001643200000000],NEXO[0.0491801500000000],SHIB[2401875.3950968900000000],SOL[0.4834370900000000],USD[0.0000000090295374] |
| 05099561 | STETH[0.0000000010204753],USD[0.2913829000000000],USDT[0.0000000181222070] |
| 05099562 | USDT[0.0593980950000000] |
| 05099573 | LUNA2[0.8127760863000000],LUNA2_LOCKED[1.8964775350000000],LUNC[176983.7039879000000000],TRX[0.0015540000000000],USD[0.0025922289391330],USDT[0.0000000005824419] |
| 05099583 | DOT[0.0201277300000000],ETH[0.0007647800000000],ETHW[0.0007647800000000],FTM[0.6672586300000000],MATIC[9.9924000000000000],SOL[0.0066091900000000],USD[0.0012831130761035] |
| 05099588 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0355982972096961],DENT[1.0000000000000000],ETH[0.0000000050785145],ETHW[54.9194310404096763],SOL[0.0000000096581856],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05099590 | MATIC[35.8000000000000000],USD[3.2505936210000000] |
| 05099602 | TRX[0.0000010000000000],USD[0.0078733964566208],USDT[101.5698710035857595] |
| 05099603 | USD[0.0000000209080040],USDT[0.0000000032296159] |
| 05099604 | DOGE[0.0000000023643386],TRX[1.0000000000000000],UBXT[1.0000000000000000],WRX[33109.3572875100000000],XRP[23197.6441053900000000] |
| 05099607 | AUD[0.0003407784415864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05099610 | TRX[72.000000000000000],USD[0.036768315000000] |
| 05099613 | USDT[35.316007620000000] |
| 05099614 | AVAX[0.000000003273870],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000000032902231],KIN[9.000000000000000],USD[0.000000083355636],USDT[0.004808732952529] |
| 05099616 | ETH[0.000000010000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[94.061434400000000],USDT[0.000000138953148] |
| 05099647 | USD[0.295486860000000] |
| 05099649 | USD[3.385585915753450] |
| 05099654 | BAO[2.000000000000000],ETH[0.330109770000000],ETHW[0.034302460000000],SOL[3.751339550000000],TRX[1.000000000000000],USD[0.000071287033777] |
| 05099655 | LUNA[0.953676152200000],LUNA2_LOCKED[2.225244355000000],LUNC[207664.990000000000000],USD[-0.002284642185698],USDT[-0.000484167898779] |
| 05099659 | USD[30.000000000000000] |
| 05099664 | LUNA2[0.161144526900000],LUNA2_LOCKED[0.376003896100000],USD[0.009525498740920B],USDT[0.000000009673000] |
| 05099665 | SOL[0.010000000000000] |
| 05099668 | BAO[1.000000000000000],TONCOIN[7.831308070000000],USD[0.000000089793432] |
| 05099695 | ETH[0.000231000000000],XRP[0.000231000000000] |
| 05099698 | TRX[0.112383000000000],USD[1.580969990400000] |
| 05099699 | USDT[0.000334140627527 2] |
| 05099702 | BAO[1.000000000000000],BB[0.000000007145 60],BTC[0.000002990000000],CRON[0.000000010621784],USD[0.000085180764759 9],XRP[0.000553530000000] |
| 05099711 | ETH[0.000000062261509],XRP[0.000000191850400] |
| 05099723 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],USD[0.005478812022 0000] |
| 05099726 | TONCOIN[5.157817020000000],USD[0.000000016727665 6] |
| 05099730 | BAO[1.000000000000000],NFT [486080859878960612][1],USD[0.000000006195693 5],USDT[0.6242567195432300] |
| 05099774 | FTT[25.509000000000000] |
| 05099778 | FTT[0.316273217555 6015],GST[0.080000000000000],LUNA2[0.000003036278335 0],LUNA2_LOCKED[0.000007084649944 90],LUNC[0.661156000000000],USDT[0.212808208338650 0] |
| 05099781 | BTC[0.000001920000000],BUSD[4283.496588280000000],ETH[0.000033170000000],ETHW[5.286454660000000],FTT[30.467381780000000],LUNA2[0.000020393324520 0],LUNA2_LOCKED[0.000475844238800],LUNC[4.440689350000000],USD[0.000000074500000],USDT[0.000000058866092] |
| 05099799 | ALGO[24.325739160000000],BAO[7457.675510500000000],DOGE[9.401784210000000],ETH[0.037288790000000],ETHW[0.037288790000000],GBP[0.000010260000000],LUNA2[2.848786432000000],LUNA2_LOCKED[0.647168342000000],LUNC[603226.742648090000000],USD[0.120001400916 1142],USTC[11.117879420000000] |
| 05099821 | AKRO[2124.031900250000000],ATLAS[1379.149624370000000],BAO[8798.770870630000000],BAT[1.000000000000000],BNB[0.000000040000000],BTC[0.000008900000000],BTT[10352799.798052700000000],CONV[12694.322237010000000],DENT[9420.984202600000000],DOGE[139.687642800000000],ETH[0.000011120000000],EJETHW[0.000011120000000],FRONT[1.000000000000000],GAL[4153.406198670000000],HXRO[1.000000000000000],KBTT[10148.256806250000000],KIN[790329.291604220000000],KSHIB[1007.847466860000000],KSOS[24430.871737920000000],LINA[1194.185965400000000],MATH[1.000000000000000],MATIC[1.000018260000000],0000],RSR[1837.308371780000000],SECO[1.033720820000000],SHIB[1041910.324872200000000],SLP[2183.104948590000000],SOL[0.000516560000000],SOS[24756695.211585670000000],SPELL[9047.852746770000000],STMX[1175.081571190000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[0.001153600000000],UBXT[9.000000000000000],USD[0.097117889793555B] |
| 05099849 | BAO[1.000000000000000],LUNA2[0.153048638000000],LUNA2_LOCKED[0.357113490600000],LUNC[33326.663334000000000],USD[0.000000160176076],USDT[0.000000009081888] |
| 05099857 | TRX[0.001555000000000],USDT[33.000000000000000] |
| 05099881 | USDT[37.536900000000000] |
| 05099891 | BTC[0.000252700000000] |
| 05099906 | USD[2758.210000000000000] |
| 05099955 | USDT[0.379295106583540 2] |
| 05100000 | USDT[0.379295106583540 2] |
| 05100008 | SOL[39.190000000000000],USD[0.411134912500000] |
| 05100079 | TRX[0.254846000000000],USDT[1.963504452000000] |
| 05100098 | LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[500.000000000000000],USD[3.445852568936000] |
| 05100114 | BAO[1.000000000000000],SRM[1.011062780000000],SRM_LOCKED[0.009635090000000],TRX[0.000777000000000],USD[0.000510152069131 6],USDT[0.000000004926168] |
| 05100133 | USD[24.773636340000000],XPLA[150.000000000000000] |
| 05100176 | BAO[2.000000000000000],KIN[1.000000000000000],NFT [289091636355162271][1],NFT [312916964397718378][1],NFT [382178807788184958][1],NFT [566588020507277018][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000083320096],USDT[0.000000054202092] |
| 05100208 | BTC[0.000102560000000] |
| 05100226 | USD[0.233660360700000],USDT[0.000000062685970] |
| 05100234 | USD[0.000000000242736],USDT[0.000000045491232] |
| 05100269 | USD[99.860000000000000] |
| 05100276 | EUR[0.000000032569906 5],TRX[0.000001000000000],USD[0.000000136418691],USDT[395.495707291660 7149] |
| 05100310 | TRX[0.000000000000000],USD[0.000001659805076] |
| 05100319 | AKRO[2917.068717540000000],ALGO[327.515653350000000],ATOM[6.105486980000000],AXS[3.599710440000000],BAO[5.000000000000000],BCH[1.033168950000000],CHZ[999.054746590000000],CRO[999.924544110000000],DENT[3.000000000000000],DOGE[1136.916991250000000],DOT[20.680742140000000],ETHW[50.756678550000000],FTM[314.851011660000000],FTT[34.193502000000000],KIN[1.000000000000000],LINK[13.385049030000000],LRC[271.620591030000000],LTC[1.146698880000000],LUNA2[0.230518996800000],LUNA2_LOCKED[0.536539725900000],LUNC[15936.400625730000000],MATIC[162.695105560000000],SHIB[20841866.649253800000000],SOL[4.041642490000000],TRX[0.451050740000000],USDt0.322467207188 11361] |
| 05100341 | AUD[0.000551857774778] |
| 05100351 | TRX[0.001256000000000],USDT[2.800000000000000] |
| 05100380 | AKRO[2.000000000000000],ATOM[9.278699270000000],AUD[0.005378304447 4441],BAO[8.000000000000000],BTC[0.049812920000000],DENT[1.000000000000000],DOT[17.524896750000000],ETH[0.351689150000000],ETHW[0.351541490000000],IMX[171.641129720000000],KIN[7.000000000000000],MATIC[51.923204040000000],0],SOL[2.470227760000000],SRM[119.716089300000000],SUSHI[43.216323310000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[155.501432400000000] |
| 05100409 | BOBA[291.947916010000000],LTC[0.000673670000000],WRX[3655.945541480000000],XRP[75862.742408520000000] |
| 05100418 | USD[0.000000084425795] |
| 05100431 | BNB[0.121925000000000],GMT[7.494345840000000],GST[0.094646800000000],SOL[0.033314220000000],TRX[0.000028000000000],USD[441.821154742000000],USDT[17.810231950000000] |
| 05100468 | ETH[0.000000190475468],ETHW[0.000000190475468] |
| 05100508 | USD[0.000000294000000] |
| 05100522 | BAO[2.000000000000000],BTC[0.067789300000 0600],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000015000000000] |
| 05100548 | GST[0.058558280000000],USD[0.007431699369 1904],USDT[0.000000200440536] |
| 05100589 | FTT[0.129151683280 9420],USD[0.000000020350000] |
| 05100593 | USD[0.143313874600000] |
| 05100665 | KIN[1.000000000000000],USD[0.000009082849208] |
| 05100678 | USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05100683 | AUD[0.0000406147049445] |
| 05100734 | TRX[0.00006600000000000],USDT[1.6267262400000000] |
| 05100750 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.2448619950000000],USTC[1.000000000000000] |
| 05100765 | LUNA2[0.0000056913685760],LUNA2_LOCKED[0.0001132798600100],LUNC[1.2393074900000000],USD[0.0000000963861514] |
| 05100801 | AVAX[3.1778624300000000],BTC[0.0000000214438694],GBP[0.0000000045355671],LUNA2[0.3117269602000000],LUNA2_LOCKED[0.7251281104000000],LUNC[1.0020688840000000],MATIC[258.4774718268246230],SOL[3.1633528600000000],USD[30.0000000179695092] |
| 05100836 | BAO[2.0000000000000000],DENT[1.0000000000000000],GMT[0.0010045700000000],KIN[2.0000000000000000],USD[66.2225697440360822],USDT[0.0000001770739196] |
| 05100839 | USD[0.0000000096942952] |
| 05100864 | GBP[48.5720166069850126],GMT[0.2997908800000000],SOL[0.0687611800000000],UBXT[1.0000000000000000],USD[0.0000000173488564] |
| 05100866 | BNB[0.0000000444945100],BTC[0.0000000339564411],ETH[0.0381353800000000],GMT[0.0000000021800000],GST[0.0000000024937858],LUNA2[0.0919961593200000],LUNA2_LOCKED[0.2146577051000000],NFT[440148745479285035][1],SOL[0.0000000023057306],SWEAT[299.9810000000000000],TRX[0.0000660000000000],USD[176.8623816619866182],USDT[0.0000000092340040],XRP[0.0003300000000000] |
| 05100872 | USD[0.9237700365000000] |
| 05100879 | BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[0.1030057800000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000075529334] |
| 05100934 | USD[0.6511659820674100000000000],USDT[0.3397506905236992] |
| 05100937 | ETH[0.0007850000000000],ETHW[0.3967855000000000],NFT[393018567667243016][1],TRX[1.2808731254800000] |
| 05100995 | EUR[0.1862773200000000],KIN2[0.0000000000000000],LUNA2[0.0377866465400000],LUNA2_LOCKED[0.0881688419300000],LUNC[8228.1218395700000000],UBXT[1.0000000000000000],USD[0.0000000115442] |
| 05101021 | ETH[0.0000000057100403],USD[0.0000000071058390],XRP[0.0000000190000000] |
| 05101060 | TONCOIN[30.8840459600000000],USD[0.0000000001791972] |
| 05101064 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GST[0.0014064800000000],TRX[0.0007770000000000],USD[0.2574497826461734],USDT[0.0000000041353378] |
| 05101069 | USDT[0.0000056837407716] |
| 05101099 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000055004015],USDT[4288.4279403040634269] |
| 05101132 | USD[0.0001251908955310],USDT[0.0000000083890820] |
| 05101149 | USDT[1.0000000000000000] |
| 05101156 | BTC[0.0000000028967400],USD[0.0007527680480690],USDT[0.0000000049215768] |
| 05101262 | BAO[3.0000000000000000],DENT[1.0000000000000000],GST[0.0003383100000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000096610189],USDC[186.3998726500000000] |
| 05101266 | APE[5.0000000000000000],GST[20.0952600000000000],LUNA2[0.0000000106083934],LUNA2_LOCKED[0.0000000247529180],LUNC[0.0023100000000000],SOL[0.0096000000000000],USD[22.7773210800967400] |
| 05101290 | TRX[0.0007800000000000],USD[0.0083823800000000],USDT[522.4399445006492214] |
| 05101301 | AKRO[8.0000000000000000],AMD[0.1488652700000000],BAO[22.0000000000000000],DENT[4.0000000000000000],FB[0.1285512700000000],FRONT[1.0000000000000000],GST[0.0045708500000000],KIN[23.0000000000000000],NFT[324995380204822275][1].NVDA[0.3690731700000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[5.0016520000000000],UBXT[4.0000000000000000],USD[0.0147629369107816],USDT[68.8908788638717768] |
| 05101342 | LTC[0.0068063600000000],USD[32.6124053250000000] |
| 05101346 | BTC[0.0000000066357388],USDT[0.0000009476016859] |
| 05101349 | BTC[0.0000000090000000],USD[0.0017133539527871] |
| 05101378 | BTC[0.0008260498400000],LTC[0.0099904000000000] |
| 05101401 | DENT[1.0000000000000000],GBP[8.7392362300000000],USD[0.0000000043763503] |
| 05101404 | BNB[0.0000000044867315],BTC[0.0000001776099500],ETH[0.0000000063152717],FTT[0.0069512354362725],NFT[413865498961921910][1],NFT[480549258580623125][1],TRX[0.0000980093905622],USD[0.0001810808514144],USDT[0.0000000120121142] |
| 05101406 | TRX[0.0000010000000000] |
| 05101412 | USDT[0.0000000123833318],XRP[0.7585476632285400] |
| 05101433 | BNB[0.0918367526174750],ETH[0.0000000283000000],ETHW[0.0000000200000000],FTT[0.0000000768209101],KIN[1.0000000000000000],MATIC[0.0936933474000000],TRX[0.0000000032807155],USD[29.9902894400000100],USDT[0.0000000632917],XRP[0.0000000048595000] |
| 05101441 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000094354000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000009746269461000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004964574861] |
| 05101531 | USDT[0.0000005745572320] |
| 05101537 | TRX[0.0007770000000000] |
| 05101545 | MATIC[0.0000000155802220] |
| 05101617 | GMT[0.0000000048907300],TRX[0.0007840030000000] |
| 05101639 | USD[0.2747173329685520],USDT[0.2047830940000000],XRP[532.3258800000000000] |
| 05101647 | BUSD[101.2020697200000000],ETHW[0.3645265600000000],FTT[150.0000000000000000],NFT[315756619525148155][1],NFT[380217887449970249][1],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000],USD[0.0000000090000000] |
| 05101683 | CHF[0.0000000087352493],HKD[0.0000000083275125],USD[0.0001359527846659] |
| 05101685 | BTC[1.0646931200000000],DENT[1.0000000000000000],ETH[4.8911967500000000],ETHW[0.0006940800000000],USD[1002.3013577787229709] |
| 05101698 | USDT[0.4534515000000000],XRP[0.3791090000000000] |
| 05101736 | AUD[31.3436466302473600] |
| 05101750 | SOL[0.0099950000000000],TRX[0.0015540000000000],USD[0.0558025824677723],USDT[0.0000000071177007] |
| 05101756 | ETH[0.0000061798872 5],ETHW[0.0000000544436341],FTT[0.0370671662722102],LUNA2[0.0000000367456638],LUNA2_LOCKED[0.0000000857399288],LUNC[0.0080014500000000],USD[0.0000000095062207],USDT[0.2381164556390177] |
| 05101778 | ETH[0.0007416100000000],ETHW[0.0015804567357167],LUNA2_LOCKED[73.3147772200000000],USD[2.3013473077568200],USDT[88.1346488100000000] |
| 05101805 | LUNA2[0.0042258616610000],LUNA2_LOCKED[0.0098603438770000],LUNC[0.0022197600000000],SOL[0.0030927600000000],USD[0.0700122464380759],USTC[0.5981897016596696] |
| 05101845 | BTC[0.0000000066068000],ETH[0.0000000032016584],SOL[0.0000005510 0363],TRX[0.0024500000000000],USD[0.0001829265677914],USDT[0.0002741870362340] |
| 05101864 | USD[5.0000000000000000] |
| 05101873 | TRY[0.0000001670741110],USD[0.0000000866837061],USDT[0.0000000004589232] |
| 05101874 | TRX[0.9273870000000000],USD[3.6129183856000000],USDT[0.7805001032500000] |
| 05101910 | LUNA2[0.1299669638000000],LUNA2_LOCKED[0.3032562489000000],LUNC[28300.5800000000000000],USD[0.6407582355257200] |
| 05101911 | USD[30.0000000000000000] |
| 05101933 | USD[0.5361283580000000],USDT[0.0000007500000000] |
| 05101940 | AAVE[0.4232898521036600],BTC[0.0029179462633300],DOGE[504.0978120877079200],ETH[0.0242703616790100],ETHW[0.0241388461993700],FTT[0.3999240000000000],SUSHI[15.3159772247073000],USD[12.6446676731030148] |
| 05101970 | TRX[0.0000010000000000],USD[0.0000000042150366],USDT[0.0069158318100000] |
| 05101994 | KIN[2.0000000000000000],TONCOIN[19.9634441332659035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05102023 | USD[0.0000000001667650],USDT[0.0006695500000000] |
| 05102045 | TRX[0.0000000070000000],USD[0.1863376006805247],USDT[0.8051161100000000] |
| 05102049 | EUR[0.0000000074785726] |
| 05102054 | BABA[0.0000000085668553],BAO[3.0000000000000000],ETHW[0.0292494500000000],FTT[0.0000000089534974],KIN[1.0000000000000000],NFLX[0.0000000002774946],SHIB[0.0000000085633939],TWTR[0.0000000060780000],USD[0.0000000127499746] |
| 05102062 | BNB[0.0000000002640900],SOL[0.0000000006306081],USD[29.3465015803581598],XRP[10.0000000040000000] |
| 05102083 | AKRO[2.0000000000000000],APE[0.0001701000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],FTT[0.0000155184828740],KIN[14.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000040696064],USDT[0.0012754491789892] |
| 05102156 | BTC[0.0000000080000000],FTT[0.0000000050680665],USD[25.0964647943597414] |
| 05102215 | BTC[0.0539251000000000],ETH[0.0758877200000000],ETHW[0.0002305800000000],TRX[469.7160534000000000],USD[0.1087991520000000],USDT[0.3147182400000000] |
| 05102237 | USD[254.7752852459000820],USDT[0.0042464619190003] |
| 05102242 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0022238900000000],CEL[0.0004518200000000],GBP[0.0001025643596067],KIN[2.0000000000000000],RSR[1.0000000000000000],SUSHI[0.0000467500000000],UBXT[1.0000000000000000],USD[0.0002325280270335] |
| 05102336 | SOL[0.0012597200000000],USD[1.0000000050000000] |
| 05102342 | FTT[30.3452125800000000],TRX[0.0000770000000000],USD[0.0000001465483260],USDT[10134.4179106197348582] |
| 05102351 | SOL[10.9977989016051727],USD[0.0043620000000000] |
| 05102400 | LUNA2[0.1450849250000000],LUNA2_LOCKED[0.3385314917000000],LUNC[31592.5478840000000000],SOL[0.0134260000000000],TRX[0.0007810000000000],USD[0.4382649704495200],USDT[0.2456188404089000] |
| 05102490 | USD[0.0122326489500000],USDT[0.0029162420000000] |
| 05102532 | BNB[0.0000000071458545],LTC[0.0000000073726564],SOL[0.0000000064000000],USD[1300.1818361277885345],USDC[35.0000000000000000],USDT[0.0000000100539720] |
| 05102534 | BNB[0.5985630000000000],DYDX[1.7500000000000000],ETH[0.0180099110931726],ETHW[0.0045539515389001],GAL[0.0600000000000000],LUNA2[97.2414694700000000],LUNA2_LOCKED[226.8967621000000000],MATIC[43.7102720000000000],NFT (2986400541575658581][1],NFT (3550172242951943031][1],UNI[0.0000000004691324],USD[130.0000000004816924],USDT[0.8751054682050000] |
| 05102554 | DOGE[1.0000000000000000],USD[-0.0300535499545779],USDT[0.0446625000000000],XRP[0.3000000000000000] |
| 05102563 | USD[0.0000000042402709] |
| 05102565 | BTC[0.0005995000000000],KIN[1.0000000000000000],USD[0.0000425101394311] |
| 05102613 | CHZ[2.0000000000000000],CREAM[0.0000091300000000],KIN[1.0000000000000000],MCB[0.0000049600000000],ZAR[0.0033925904120185] |
| 05102626 | LUNC[0.0003000000000000],TRX[0.0007770000000000],USD[-60.6998247887811669],USDT[67.2498067928646277] |
| 05102661 | BAO[1.0000000000000000],ETH[0.0002134600000000],ETHW[0.0002134573249710],USD[0.0000000187307500] |
| 05102673 | ALGO[0.1040000000000000],USDT[0.2784305445000000] |
| 05102727 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],APE[0.0012342200000000],AUDIO[1.0000000000000000],BAO[12.0000000000000000],CHZ[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000121927443],GALA[0.1109456500000000],GRT[1.0000000000000000],KIN[6.0000000000000000],OIL[LUNA2[0.0004365059713000],LUNA2_LOCKED[0.0010185139330000],RSR[2.0000000000000000],SAND[0.0276731500000000],TOMO[2.0131538700000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],UNI[0.0009826100000000],USD[0.0016786363918563],USDT[0.0000000046150558],USTC[8459.4269114500000000] |
| 05102833 | USD[0.0361241858687047],USDT[0.0000000002056996] |
| 05102836 | ETH[0.0000001000000000] |
| 05102879 | GMT[0.0000000400000000],GST[0.0000000696034000],SOL[0.0000000009791418],TRX[0.0000000077964626] |
| 05102889 | ETH[0.0000000052426689],SOL[0.0007795200000000],USDT[0.0000000057094079] |
| 05102912 | GST[0.0500002800000000],USD[0.0000080000000000] |
| 05102931 | USD[30.1367364000000000] |
| 05102934 | AKRO[1.0000000000000000],USD[9.1778522455382298] |
| 05102948 | BTC[0.0000001000000000],USD[1.8165578656250000],XRP[18.7160000000000000] |
| 05102970 | USD[0.0002250136429809] |
| 05102972 | BNB[0.0001786210000000],ETH[0.0006000000000000],ETHW[0.0008000000000000],FTT[0.0901000000000000],GBP[0.4176000000000000],GMT[0.0000000046518371],KIN[1.0000000000000000],USD[0.0000000062340455],USDC[854.8939733500000000] |
| 05102994 | ETH[0.0000001553500000],ETHW[0.0000001553500000],FTM[0.8000000000000000],LUNA2[33.5904018000000000],LUNA2_LOCKED[76.7296432700000000],USD[0.0008254752850000],USDT[0.1246388100000000],USTC[4755.5827630400000000] |
| 05103013 | USD[0.0002001037467990],USDT[0.0000000037563166] |
| 05103062 | BAO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.2991487963000000],LUNA2_LOCKED[0.6980138581000000],LUNC[85140.2802200000000000],USD[0.0000000021375356],USDT[0.0000000409104453] |
| 05103069 | ETH[0.0000000066000000],FTT[0.0000000044000000],LUNC[0.0000000037138459],USD[0.0000000130132178],USDT[0.0000007237754332] |
| 05103074 | USD[0.0024468444976618],USDT[0.0000000024312479] |
| 05103077 | TRX[0.6033200000000000],USDT[0.0000000035000000] |
| 05103079 | ALGO[0.0000000041881486],GMT[0.0000000050000000],LUNA2[0.0520962722500000],LUNA2_LOCKED[0.1215579686000000],USD[0.0000000002289662],USDT[0.0000000121904883] |
| 05103088 | KIN[1.0000000000000000],MATIC[6.3000000000000000],NFT (3106493927631815981][1],USD[0.9654497020000000] |
| 05103093 | SOL[0.0000000091464600] |
| 05103138 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000074362021],USDT[0.0000004317343459] |
| 05103150 | BOBA[0.0000000059584036],DENT[1.0000000000000000],GBP[182.8973294451990494],KIN[2.0000000000000000],USD[0.0000000000000000],RSR[1.0000000000000000] |
| 05103155 | AUD[100.9141192187821637],USD[-45.8291770823369590] |
| 05103166 | APT[3.0779863712581948],ETH[0.0000000008000000],SOL[0.0000000053321964],USD[41.5723988288610534] |
| 05103175 | DOGEBULL[264.1000000000000000],TRX[0.6234550000000000],USD[0.0940447694000000],USDT[0.0092810322500000] |
| 05103190 | SOL[0.0000000063521900] |
| 05103209 | AUD[0.0028912085035066] |
| 05103259 | USDT[0.1488520795000000] |
| 05103260 | AKRO[1.0000000000000000],ALGO[61.0000000000000000],BAO[3.0000000000000000],GALA[410.0000000000000000],HOLY[1.0000000000000000],LUNA[1.3357623480000000],LUNA2_LOCKED[3.1677881300000000],LUNC[290865.0636602300000000],RSR[1.0000000000000000],USD[135.5472236966796615] |
| 05103288 | BAO[1.0000000000000000],USD[2175.7929369030426447] |
| 05103342 | TRX[0.0000020000000000],USD[0.0052329236000000],USDT[0.0000000005929371] |
| 05103383 | USDC[7633.5352637700000000],USDT[0.0222435300000000] |
| 05103447 | BNB[1.1030102000000000],USD[0.0000020810335905] |
| 05103546 | TRX[0.0015540000000000],USDT[0.0040417600000000] |
| 05103624 | TRX[9.1102767452315591],USD[0.0000003831716517],USDT[0.0000000024100277] |
| 05103679 | TRX[0.0000010000000000],USD[-3.6203442102568388],USDT[5.0027716936916614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05103741 | APE[16.08404906000000000],USD[0.7488670646998489],USDT[0.0000000021978380] |
| 05103745 | BNB[103.617115960931410],BTC[12.433709810574680],ETH[128.669959500000000],ETHW[128.636026340000000],FTT[786.389297590000000],SRM[3.354095990000000],SRM_LOCKED[67.821304270000000],USD[232717.314794362635641],USDC[600000.000000000000000] |
| 05103773 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 05103811 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],MATIC[1.000429270000000],TRX[2.000030000000000],USD[2720.995224700000000],USDT[2170.1657750465404498] |
| 05103824 | AUD[500.000000000000000],USD[318.312255000000000],USDT[1000.000000000000000],VND[1532191.275000000000000] |
| 05103849 | USDT[436.290000000000000] |
| 05103855 | LUNA2[7.832978603000000],LUNA2_LOCKED[18.276950070000000],LUNC[1705647.582244000000000],SOL[0.001768000000000],USDT[0.3582702722000000] |
| 05103881 | BNB[0.000000190961400],USDT[0.000000101231583],XPLA[1.135057170000000] |
| 05103905 | BTC[0.000047610000000],ETH[8.880579170000000],ETHW[8.880579170000000],USD[1384.966827460000000000000000000] |
| 05103919 | SOL[0.000000019913600] |
| 05103956 | TRX[0.649860000000000],USD[0.1866697527825000] |
| 05103961 | USDT[0.000000077500000] |
| 05103963 | BTC[0.000025559955560],ETH[0.000000100000000] |
| 05103971 | USDT[0.683888307500000] |
| 05104019 | ALGO[0.295261226999020],USD[956.9559367514663408] |
| 05104135 | AKRO[2.000000000000000],ALICE[14.290136050000000],BAO[5.000000000000000],DOT[4.496206780000000],GENE[0.816964100000000],GST[0.066458850000000],KIN[3.000000000000000],SOL[0.005998000000000],TRX[0.007770000000000],UBXT[3.000000000000000],USD[0.2858432750343073],USDT[0.7809676056224704] |
| 05104138 | AUD[0.000724382625098] |
| 05104158 | USD[0.000000070625306],USDT[0.3079401600258337] |
| 05104160 | TRX[0.001555000000000] |
| 05104180 | TONCOIN[0.060000000000000],USD[0.000000005000000] |
| 05104197 | ALGO[66.808088740000000],DAI[23.340000879311026],TRX[859.527205520000000],USD[0.000000005624450] |
| 05104267 | ADABULL[823.771460900000000],ETHBULL[158.931207400000000],USD[2.803663000000000],USDT[0.000000053289064] |
| 05104272 | AVAX[0.000000004000000],BCH[0.000000006475218],BNB[0.000000036124227],BTC[0.000000097788987],ETH[0.001874487354058],GALA[0.000000003814116],LTC[0.040000005649061],MATIC[0.000000004296446],SOL[0.000000025676692],TRX[0.000000077506208],USD[0.000004942319220],USDT[0.000000010681319] |
| 05104274 | BAO[2.000000000000000],BTC[0.001267830000000],GBP[150.227107016857226],GMT[0.984800000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0851793962293862] |
| 05104278 | APE[0.054840000000000],USD[880.941976900000000],USDT[0.000000157414473] |
| 05104283 | EUR[0.000000066285118],USD[0.0054861753000000] |
| 05104312 | USD[3.593161004973668],USDT[0.000000138406634] |
| 05104322 | TRX[1007.881950352101530],USD[0.555598432817496],USDT[0.0001703305884860] |
| 05104323 | GBP[0.000000000648576] |
| 05104344 | BEAR[993.880000000000000],BEARSHIT[9902.800000000000000],BULL[0.000097912000000],BUSD[2.000000000000000],USD[34.417848466500000] |
| 05104409 | ETH[5.000288470000000],ETHW[4.998791030000000] |
| 05104422 | TRX[0.000777000000000],USDT[0.000199364214529] |
| 05104436 | USD[0.109927638600000],USDT[0.007000000000000] |
| 05104453 | USD[3516.835248140000000] |
| 05104460 | AKRO[1.000000000000000],GBP[0.073553284500000],SOL[14.501273220000000],USD[0.000000624537225] |
| 05104463 | USD[61.000000003240475] |
| 05104466 | GMT[0.000000030200000] |
| 05104483 | USD[30.000000000000000] |
| 05104486 | TRX[0.500000000000000] |
| 05104490 | BIT[0.000000005280000],ETH[0.000000000528040],LINK[0.000000075633135],LUNA2[0.000516722699100],LUNA2_LOCKED[0.001205686298000],LUNC[112.517455622416286S],USD[0.000000130574837],USDT[0.000000004577701],XRP[0.000000073650039] |
| 05104493 | USD[0.000000004677352],USDT[0.567196440000000] |
| 05104496 | FRONT[1.000000000000000],KIN[3.000000000000000],USDT[0.000000036268382] |
| 05104514 | USD[0.000000077428595],USDT[0.000000092466604] |
| 05104519 | USDT[0.733700000000000] |
| 05104530 | BAO[1.000000000000000],BNB[0.000000100000000],DOGE[0.000000052257385],MATIC[0.000000086630250],UBXT[1.000000000000000] |
| 05104538 | BAO[3.000000000000000],GBP[0.085645836729467],KIN[4.000000000000000],SOL[2.507487200000000],SRM[0.002748400000000],TRX[1.000000000000000],UNI[0.000058730000000],USD[0.000000162134298] |
| 05104551 | USD[0.000000144017844],XRP[564.953295990000000] |
| 05104560 | APT[0.001930000000000],BTC[0.088010120000000],ETH[0.023530262524000],ETHW[0.008861125240000],FTT[0.023396450000000],IP3[0.500000000000000],MATIC[0.459620000000000],SOL[0.010047170000000],USD[3770.478984709020000],USDT[3.878270893550000],XRP[0.940030000000000] |
| 05104562 | BTC[0.000000044721984],LUNA2[0.000430683220400],LUNA2_LOCKED[0.001004927514000],USD[0.000000060950768],XRP[0.016387011804403] |
| 05104580 | AUD[0.786552318005263Z] |
| 05104588 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000026277014342S] |
| 05104591 | BTC[0.000000051401000],SOL[0.009990000000000],TRX[0.000001000000000],USD[0.000000031171264],USDT[0.000000015000000] |
| 05104604 | TRX[0.000010000000000],USD[0.9935343734159326] |
| 05104607 | USDT[486.000000000000000] |
| 05104611 | ETH[0.025992470000000],ETHW[0.025666770000000],GST[0.051028380000000000],SOL[1.147493810000000],USDT[0.1420001900000000] |
| 05104612 | USD[3.684911370000000] |
| 05104615 | USDT[0.000000429948748] |
| 05104619 | USDT[0.000000050976800] |
| 05104631 | AKRO[1.000000000000000],AUD[15.397497204194838Z],BAO[3.000000000000000],BTC[0.000934750000000],KIN[10.000000000000000],USD[0.0098440957392428] |
| 05104654 | TRX[0.001554000000000],USD[215.716951552600000],USDT[-147.389913014857512S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05104666 | USDT[0.0000000440522920] |
| 05104667 | USDT[0.0000115468850970] |
| 05104670 | 1INCH[1.00000000000000000],ALPHA[1.00000000000000000],AUD[0.0062023180063790],GRT[1.00000000000000000],OMG[1.00000000000000000],SECO[1.00000000000000000],USD[0.0000001134653430] |
| 05104671 | APT[1759.00000000000000000],ATOM[0.0082270000000000],BTC[2.09278136000000000],CRO[65346.92800000000000000],DAI[0.09000000000000000],DOT[0.0841200000000000],ETH[0.00029409000000000],ETHW[0.00029409000000000],UMEE[6.00000000000000000],USD[16.24743827700000000] |
| 05104677 | USD[0.0069877886806779],USDT[0.0088223152934088] |
| 05104680 | MATIC[0.2860000000000000],TRX[0.6217600000000000],USDT[1.0593763675000000] |
| 05104683 | FTT[0.0998290000000000],TRX[0.0001600000000000],USD[-0.0400048923298949],USDT[5.9013590505000000] |
| 05104700 | USDT[0.0003310550766745] |
| 05104707 | AMPL[0.2809742283318506],NFT (48644140598134395 3)[1],TRX[0.0002480000000000],USD[0.0009402352814217],USDT[0.0048884277444752] |
| 05104712 | BNT[0.0000000043961826],BTC[0.0000000001538732],DAI[0.0000000012860000],DOGE[0.0000000040910709] |
| 05104714 | BAO[2.00000000000000000],BTC[0.0081948600000000],DENT[1.00000000000000000],ETH[0.19328160000000000],ETHW[0.19328160000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0287110524145817] |
| 05104734 | AVAX[5.6992400000000000],BTC[0.0042992590000000],FTT[2.9994300000000000],USD[7.2351442170000000] |
| 05104737 | ETH[0.0000909951870000],ETHW[0.0000909951870000],KIN[2.00000000000000000],TRX[0.0005400000000000],UBXT[1.00000000000000000],USDT[0.0000012931761125] |
| 05104741 | LTC[0.0000000100000000] |
| 05104750 | BUSD[17237.35000000000000000],USD[0.0061169166704064] |
| 05104764 | TRX[0.0000660000000000],USDT[2050.00000000000000000] |
| 05104772 | CHF[0.0088669127704470],ETH[1.01558645000000000],ETHW[0.99338732000000000],EUR[0.3766809959905343],GRT[5031.78579084000000000],SOL[48.46814461000000000],USD[0.0000058041545762] |
| 05104784 | USDT[0.0001939622553584] |
| 05104786 | GAL[0.0000000044674896],USD[0.0000000002732856] |
| 05104797 | TRX[0.0007880000000000],USDT[0.8119250000000000] |
| 05104818 | USD[0.0496180880000000] |
| 05104823 | ETH[1.88251852000000000],ETHW[1.88172780000000000],FTT[1.00000000000000000],LUNA2[0.0000983031413700],LUNA2_LOCKED[0.0002293739965000],LUNC[21.40571600000000000],SOL[11.61354694000000000],TRX[3.00000000000000000],USD[919.10684854575 00000] |
| 05104830 | USDT[27.9539675300453696] |
| 05104832 | USD[0.0719585630000000] |
| 05104843 | FRONT[4578.12999000000000000],TRX[0.0001740000000000],USDT[0.4401240000000000] |
| 05104859 | BTC[0.0002000000000000],CHZ[30.00000000000000000],ETH[0.0029850000000000],ETHW[0.0028000000000000],USD[-2.8859871588810590000000000] |
| 05104877 | GST[0.0000000068637600],SOL[0.0000000051344168],TRX[0.0008020000000000],USDT[0.1896811060000000] |
| 05104878 | USD[0.8636335000000000] |
| 05104885 | BTC[0.0000000060000000],ETH[0.0000020000000000],ETHW[0.0424828000000000],MATIC[0.0028305100070720],TRX[0.7080000000000000],USD[0.0054447340000000],USDT[486.3259654564990400] |
| 05104888 | EUR[0.4500214500000000],USD[0.0046762515000000],USDT[21.3100000000000000] |
| 05104889 | LUNA2[0.0459834681400000],LUNA2_LOCKED[0.1072947590000000],LUNC[10012.99700000000000000],USD[1.4019435550000000],USDT[0.7262580000000000] |
| 05104891 | LTC[0.0000000086335410],SOL[0.0000000099306272],USD[0.0000000025292444],USDT[0.0000003770738647] |
| 05104902 | ETH[0.0012343700000000],ETHW[0.0012206800000000],USDT[0.0000032806089832] |
| 05104905 | USDT[77362.96000000000000000] |
| 05104914 | USD[0.2215359240000000] |
| 05104918 | BNB[0.0521903700000000],GBP[0.0001131032257841],LUNA2[0.0013661341 36000],LUNA2_LOCKED[0.0031876463 17000],LUNC[29.74785843000000000],USD[0.0000019631173828] |
| 05104929 | LUNA2_LOCKED[95.5199181800000000],LUNC[8914141.41000000000000000],USD[0.0000000880050135],USDT[0.0000000600000000] |
| 05104934 | TRX[0.0007770000000000],USD[-0.0186495667719740],USDT[0.0510099900000000] |
| 05104935 | USDT[0.0000007622725723] |
| 05104948 | USD[0.0029636049607723],USDT[0.0000000018100187] |
| 05104949 | BAO[7.00000000000000000],ETH[0.0482400900000000],KIN[7.00000000000000000],RSR[1.00000000000000000],SOL[3.8717343900000000],UBXT[1.00000000000000000],USD[12.7694661204521917] |
| 05104950 | USD[0.0000000828819550],USTC[0.0000000173742600] |
| 05104961 | USDT[103.9865429200000000] |
| 05104963 | APT[0.0100000000000000],MATIC[0.0010000000000000],NFT (439754465294692639)[1] |
| 05104969 | TRX[0.0002740000000000],USD[0.0000000008196485] |
| 05104973 | BNB[0.0000000066855534],USD[0.0000000012788541],USDT[0.0000000048888553] |
| 05104984 | USD[40.00000000000000000] |
| 05104994 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 05104999 | SAND[0.8031359500000000],USD[0.3800000008303360] |
| 05105022 | TRX[0.0334150069774720],USDT[1.0000023335160774] |
| 05105031 | BTC[0.0086124900000000],CVX[0.0930000000000000],ETHW[0.0004824000000000],FTT[11.90000000000000000],USD[1.5904444479500000] |
| 05105054 | USD[30.00000000000000000] |
| 05105057 | TRX[0.5488620000000000],USDT[0.2207654142750000] |
| 05105068 | USD[30.00000000000000000] |
| 05105081 | SOL[0.0000000007323900] |
| 05105082 | BRZ[0.9794000000000000],TRX[0.0007770000000000],USDT[0.0000000060000000] |
| 05105084 | AKRO[2.00000000000000000],BAO[1.00000000000000000],FIDA[1.00000000000000000],HXRO[2.00000000000000000],TONCOIN[2760.22420159000000000],UBXT[1.00000000000000000],USD[2.1117457151641178] |
| 05105085 | AKRO[1.00000000000000000],BAO[17.00000000000000000],DENT[5.00000000000000000],DOGE[1.00000000000000000],KIN[27.00000000000000000],SOL[2.5877378800000000],USD[0.0000000951348089],USDT[0.0000002058750622] |
| 05105087 | ETH[0.0009998814894810],ETHW[0.0009998814894810],USD[8.7543906974421442],USDT[1.7797400174994368] |
| 05105088 | TRX[0.0178720000000000],USDT[1.00000000000000000] |
| 05105097 | BTC[0.0125593300000000],TRX[1.00000000000000000],USD[0.0363645852838699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05105119 | ETH[0.000072298205940],ETHW[0.000072298205940],USDT[0.00000065320572402] |
| 05105122 | LTC[0.0144586190692084],LUNA2[0.371290902400000],LUNA2_LOCKED[0.866345438800000],LUNC[80849.3756994000000000],USDT[4.5000015839884417] |
| 05105123 | BAO[1.0000000000000000],BNB[0.000000005054360],CHZ[1.0000000000000000],DENT[1.0000000000000000],GMT[0.000000003690868],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000031287616],UBXT[2.0000000000000000],USD[0.000000021559313],USDT[0.0445050000000000] |
| 05105126 | TRX[0.019500000000000000],USDT[0.000000099719648] |
| 05105132 | USD[0.0198624090000000] |
| 05105137 | BTC[0.0003318434777171],TONCOIN[0.000000100000000] |
| 05105139 | USDT[22.3001094400000000] |
| 05105143 | BNB[0.010000100000000],ENS[900.000000000000000],ETHW[0.012768260000000],HT[0.100000000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],TRX[0.000807000000000],USD[908.7150677287268499],USDT[1.1922856704956916] |
| 05105147 | DOGE[0.981950000000000],USD[-0.0560225736125000],USDT[0.0000000080612744] |
| 05105154 | TRX[0.001558000000000],USDT[0.000000097053450] |
| 05105160 | USDT[0.4449000000000000] |
| 05105173 | GBP[0.0000000062056956] |
| 05105178 | TRX[0.0007790000000000],USD[0.0030728570600000],USDT[2151.8000000000000000],XRP[0.9810000000000000] |
| 05105183 | USD[30.0000000000000000] |
| 05105184 | UBXT[1.0000000000000000],USDT[0.0000002818838616] |
| 05105188 | USD[30.0000000000000000] |
| 05105200 | NFT [517002697347644555][1],TRX[0.0001670000000000],USD[-2.8523811182151327],USDT[3.3537440000000000] |
| 05105202 | AKRO[15.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000019986347],BAO[28.0000000000000000],BTC[0.0000889400000000],CHZ[1.0000000000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000038000000000],ETHW[0.0000038000000000],FIDA[2.0138743800000000],FRONT[1.0000000000000000],GMT[0.0020952240852586],HXRO[1.0000000000000000],KIN[28.0000000000000000],MATIC[0.0007678473848387],NFT [354647323182729925][1],NFT [492791678917466991][1],NFT [554062672878323429][1],NFT [556548893451327897][1],NFT [557607188561895514][1],RSR[5.0000000000000000],SHIB[0.0000000078731364],SNX[0.0000000083370000],SOL[0.0001589645491338],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[14.0000000000000000],USD[0.0000000094366982],USDT[0.0000000009288977],VGX[0.0055627391120000] |
| 05105209 | BNB[0.0177521694137208],FTT[0.0000000013238647],LUNA2[0.5736821601000000],LUNA2_LOCKED[1.3385917070000000],LUNC[124920.4981831700000000],USD[0.0000001914559956],USDT[0.0000000165364854] |
| 05105214 | USDT[103.0270722900000000] |
| 05105236 | USD[0.0630188912500000] |
| 05105245 | TRX[0.0007770000000000],USD[0.0000000147923316],USDT[0.0000000015335336] |
| 05105246 | USD[2.4457527000000000] |
| 05105256 | USDT[0.0000112193668918] |
| 05105263 | BTC[0.0000000039347782],ETH[0.0000730927499194],ETHW[0.0009863227499194],FTT[0.0037008029412099],GBP[0.0000000041399094],USD[-0.0049670741349535] |
| 05105275 | BTC[0.0000000030000000],STORJ[0.0384050000000000],TRX[0.0008130000000000],USD[0.1046429096591906],USDT[0.0014390155734920] |
| 05105276 | TRX[0.3682240000000000],USDT[0.0000000015000000] |
| 05105282 | ETH[0.5000000000000000],FTT[49.9900000000000000],LUNA2[0.4711779931000000],LUNA2_LOCKED[1.0994153170000000],LUNC[102600.0000000000000000],SOL[257.2076010200000000],USD[0.0000000088361089],USDT[860.0192275263311620] |
| 05105301 | ATOM[0.1247397926889375],TRX[0.0000060000000000],USD[0.0043403593000000],USDT[318.9879572000000000] |
| 05105311 | DOGE[14.9990000000000000],FTM[200.4789294100000000],TRX[0.0000660000000000],USD[0.4322315500000000],USDT[0.0334926052097129] |
| 05105320 | USDT[0.0000008355244819] |
| 05105322 | ETH[0.0004457200000000],ETHW[0.0004457200000000],USDT[0.0000032351079901] |
| 05105328 | CEL[60.1000000000000000],USD[0.0692463700000000] |
| 05105331 | BTC[0.5128280500000000],NFT [320412432282755663][1],NFT [336976350320576726][1],NFT [444488680412615720][1],NFT [502874367872148651][1],NFT [555354279619279641][1] |
| 05105332 | USDT[1.1519547700000000],XRP[0.0000000006106200] |
| 05105333 | AVAX[0.0323870600000000],BNB[0.0045905000000000],DOGE[15.2363889900000000],ETH[0.0005876500000000],KIN[1.0000000000000000],SOL[0.0092920100000000],TONCOIN[609.9287394600000000],USD[0.1106923720500000],USDT[0.7284965812462574] |
| 05105339 | BNB[0.0000000077109495],BRZ[0.0000000097386621],BTC[0.0000000082400000],ETH[0.0000098809675412],ETHW[0.0000098769454566],LUNA2_LOCKED[0.0000000175306380],LUNC[0.0016360000000000],TRX[0.0000004764104],USD[-0.0091212739786469],USDT[0.0000005007817508] |
| 05105344 | USD[5.1064755802500000] |
| 05105347 | BAO[1.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[34.8335116977841637],USDT[0.0000000077319649] |
| 05105371 | FTT[0.0000000081309969],NFT [474644637330426399][1],SOL[0.0000000062588361],USD[0.0000006124314418],USDT[0.0000000069487415] |
| 05105375 | TRX[0.0015590000000000],USD[0.0000001442560085],USDT[7.9913118884637398] |
| 05105386 | USD[0.0001634112500000] |
| 05105411 | USD[521.5079861600000000] |
| 05105412 | TONCOIN[0.0527500000000000],USD[0.0000000104943925] |
| 05105429 | SOL[0.0317111300000000],TRX[0.0001310000000000],USDT[0.0000001238447906] |
| 05105431 | GBP[0.0000000639610088] |
| 05105434 | TRX[0.0007770000000000],USD[0.0000078120435200],USDT[0.0100000000000000] |
| 05105436 | USD[0.6142784423088756] |
| 05105437 | TRX[0.0002180000000000],USDT[0.0000002020000000] |
| 05105451 | BTC[0.0000019000000000],DENT[1.0000000000000000],SOL[0.0000000072735048],USD[0.1495547500000000],USDT[0.0000000042783423] |
| 05105453 | LUNC[0.0000000001827504],USD[0.0225334145354170],USTC[0.0000000010925472] |
| 05105459 | USD[0.0000050000000000],USDT[0.0000000088698264] |
| 05105460 | BTC[0.0000900000000000],TRX[55.0001300000000000],USD[2112.2297464087000000],USDC[20.0000000000000000] |
| 05105469 | USD[-523.9853878657160165],USDT[936.4200000000000000] |
| 05105479 | APE[17.1101685000000000],BTC[0.0063938400000000],SOL[14.1000000000000000],USD[0.0000000030887965],USDC[599.3543643200000000] |
| 05105495 | DENT[1.0000000000000000],TRX[10.0000010000000000],UBXT[1.0000000000000000] |
| 05105501 | SOL[0.0000000055681000] |
| 05105502 | FTT[29.9944900000000000],TRX[0.0010390000000000],USD[0.0081644627463875] |
| 05105507 | BNB[0.0000000030840738],USD[0.0000000118309869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05105509 | USDT[33.1045506700000000] |
| 05105519 | USDT[0.0002032495716B5] |
| 05105524 | LUNA2[0.1907388068000000],USD[0.0000000145948432],USDT[5.5113413178536300],USTC[17.0000000000000000] |
| 05105527 | TONCOIN[101.9000000000000000] |
| 05105533 | AUD[0.0012335400000000],BTC[0.4498584300000000],USD[0.6561057382400000] |
| 05105536 | USD[6.2852427000000000] |
| 05105552 | ALPHA[218.0000000000000000],GOG[212.0000000000000000],USD[24.8201094971056924] |
| 05105561 | USD[0.3458609115000000] |
| 05105562 | BAO[1.0000000000000000],SHIB[2564677.3918298000000000],USD[52.1142446300000512] |
| 05105565 | ETH[0.0000000023464000],ETHW[0.6198753888863600],LUNA2[0.0065761466240000],LUNA2_LOCKED[0.0153443421200000],LUNC[0.0004908275274400],MATIC[0.0000000082117210],USD[0.0000000131361983],USDT[0.0000000107461466],USTC[0.9308850161253942],XRP[0.0000000092510504] |
| 05105575 | TRX[0.2068960000000000],USDT[0.8573358357500000] |
| 05105579 | USD[0.6347741005000000] |
| 05105595 | SOL[0.0075181000000000],USD[4.6696838752780907],USDT[562.8605587800000000] |
| 05105604 | GBP[1.0000000000000000] |
| 05105610 | USDT[48009.0000000000000000] |
| 05105613 | TRX[0.0007780000000000],USD[0.0000000017791300],USDT[0.0000000101513664] |
| 05105620 | GALA[0.0000000098104000] |
| 05105632 | BTC[0.0000327400000000],TRX[0.0007770000000000],USD[0.0023121567937638],USDT[1.3915730549568118] |
| 05105633 | TONCOIN[1.0000000000000000] |
| 05105638 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090011277],XRP[2293.6667266700000000] |
| 05105639 | USD[0.0000000129159818],USDT[0.0000000060000000] |
| 05105643 | ETH[0.0000000100000000],ETHW[0.0007999900000000],USD[1.0420863531000000],USDT[0.0019933100000000] |
| 05105649 | BAO[1.0000000000000000],USD[0.0004130538695542] |
| 05105650 | BTC[0.0000869400000000],DOGE[0.9450000000000000],ETH[0.0009718000000000],ETHW[0.0609718000000000],LTC[1.4997000000000000],LUNA2[0.0000049128617980],LUNA2_LOCKED[0.0000114633442000],LUNC[1.0697860000000000],USD[0.0597753756000000] |
| 05105652 | BTC[0.0008398000000000],ETH[0.0016537300000000],ETHW[0.0015500400000000] |
| 05105664 | ETHW[0.8276054300000000],TONCOIN[0.0900000000000000],USD[0.3877392412810365],USDT[0.1335850695895925],XRP[0.9984400000000000] |
| 05105675 | USD[30.0000000000000000] |
| 05105684 | USD[8.0717436392500000],USDT[8.9998316239254000] |
| 05105692 | SOL[0.9700000000000000] |
| 05105700 | BTC[0.0000176300000000] |
| 05105701 | USD[1.2792041970000000],USDT[0.0000000037715256] |
| 05105705 | LUNA2[0.0333360284000000],LUNA2_LOCKED[0.0777840662700000],LUNC[0.2014285000000000],USTC[4.7187450000000000] |
| 05105712 | USD[3.7141450000000000] |
| 05105717 | USD[0.2039791218125000] |
| 05105718 | BTC[0.0000002400000000],KIN[1.0000000000000000],USD[0.0001702247286141] |
| 05105722 | USD[30.0000000000000000] |
| 05105733 | TRX[0.0007780000000000],USDT[1.8578676570000000] |
| 05105736 | MATIC[0.0000000082847359] |
| 05105752 | USDT[0.0000532090776063] |
| 05105758 | USDT[0.8720370000000000] |
| 05105760 | GST[0.1100059700000000],USDT[0.0000000092071887] |
| 05105769 | USD[0.0114303374850802],USDT[0.0000000057497690] |
| 05105773 | BNB[33.9108364791731416],BTC[0.0900765553308400],ETH[1.5423658400000000],ETHW[1.5423658400000000],FTT[38.4745481100000000],MANA[743.8903787500000000],SHIB[1894720.0000000000000000],SOL[249.5184548100000000],USDT[0.0000000061516272] |
| 05105778 | BTC[0.0000000077166600],TRX[0.0000130000000000] |
| 05105786 | TRX[0.0000080000000000],USD[100.1369217916704252],USDT[0.0000000043238886] |
| 05105792 | USD[0.0000000071000000] |
| 05105801 | BRZ[0.0091814056933700],USD[0.0000000083868864],USDT[0.0000000145777216] |
| 05105805 | BTC[0.1434424900000000],ETH[1.0893213209053600],ETHW[1.0893213209053600],TRX[40404.3056554618847807],USD[0.0000000044598803] |
| 05105806 | USD[0.0001321770181617],USDT[0.0001033513218652] |
| 05105812 | BNB[0.0000000100000000],ETH[0.0000000070592948] |
| 05105820 | USD[-6.7783266600000000],USDT[9.5799184800000000] |
| 05105844 | ETHW[0.1160000000000000] |
| 05105856 | ETHW[0.1130000000000000] |
| 05105857 | LUNA2[0.0000005813608083],LUNA2_LOCKED[0.0000013565085530],LUNC[0.1265925400000000],SOL[0.0000000039056600],USD[43.7168713943106550] |
| 05105859 | GMT[151.7682096400000000],GST[1115.3133700300000000],LUNA2[5.2885577300000000],LUNA2_LOCKED[12.3390804000000000],LUNC[1151594.5800681000000000],USD[1.2786110957700000],USDT[0.0055800000000000] |
| 05105861 | USD[30.1353076700000000] |
| 05105863 | DAI[49.0120284400000000],EUR[0.0000000133280976],USDT[50.0087601700000000] |
| 05105866 | USD[31.3103346700000000] |
| 05105869 | BAT[1.0000000000000000],CHF[0.0000000225146920],ETH[0.0000000029637330],KIN[3.0000000000000000],SUSHI[1.0000000000000000] |
| 05105871 | BTC[0.0579802000000000],ETH[0.0217622300000000],ETHW[0.0214884300000000] |
| 05105873 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000217821675517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05105874 | DOGEBEAR2021[0.9656100000000000],EXCHBULL[0.0000976630000000],TRX[0.0000280000000000],USD[11.2854083531000000],USDT[0.0044600000000000] |
| 05105879 | BTC[0.0093834100000000],DENT[1.0000000000000000],USD[0.0548593225430876] |
| 05105880 | GST[0.0319767200000000],USD[0.0025435558000000],USDT[0.0000000050000000] |
| 05105881 | USD[0.0000169739400000] |
| 05105883 | USD[0.0041891200000000],USDT[0.0000000050000000],XRP[0.0465454259493500] |
| 05105886 | ETH[0.0000000154990800],ETHW[0.0000000154990800],TRX[0.0000000015374692] |
| 05105887 | USD[0.0047101663343080] |
| 05105903 | BTC[0.0000844900000000],GST[0.0625277300000000],TRX[0.0001580000000000],USD[0.0000000090356795],USDT[0.0000000073763513] |
| 05105907 | BAO[1.0000000000000000],USDT[0.0597225756535992] |
| 05105922 | LUNA2[0.0029087148340000],LUNA2_LOCKED[0.0067870012790000],LUNC[633.3787790300000000],USD[0.1231893280000000] |
| 05105930 | BTC[0.1956856500000000] |
| 05105944 | USD[30.0000000000000000] |
| 05105949 | USD[30.0000000000000000] |
| 05105954 | BAO[1.0000000000000000],BTC[0.0001391000000000],CUSDT[45.2332520400000000],DENT[1.0000000000000000],ETH[0.0018620300000000],ETHW[0.0018620300000000],KIN[1.0000000000000000],LUNA2[0.0000071202503290],LUNA2_LOCKED[0.0000166139174430],LUNC[0.0000447120250329],SOL[0.1228670300000000],TSLA[0.0766995600000000],USD[13.2902789898045018] |
| 05105963 | USD[0.0000000075000000] |
| 05105973 | USD[0.0000001106969681],USDT[0.0000000023841045] |
| 05105976 | USD[30.0000000000000000] |
| 05105986 | BTC[0.0055625600000000],KIN[1.0000000000000000],USD[14.1960390707252218] |
| 05106011 | USDT[0.0000000007842912] |
| 05106014 | LUNA2[0.0000000090000000],LUNA2_LOCKED[9.3593024210000000],USD[0.6695582700000000],USDT[1.4222861507801965] |
| 05106016 | SHIB[7.2348860200000000],USD[0.0000000000001164] |
| 05106022 | BTC[0.0000000059853841],FTT[0.0000000097100000],USD[0.0000123518448749] |
| 05106029 | SOL[0.0000000036053866],TRX[0.0079300000000000],USDT[0.7052319706011788] |
| 05106036 | USDT[0.0001490978194172] |
| 05106040 | GMT[0.6581625800000000],SOL[0.0004612200000000],USD[0.0000000008486115],USDT[0.1781798918714828] |
| 05106041 | USD[0.0000000024653764],USDT[51.6518432120823455] |
| 05106043 | USD[1.0468000000000000] |
| 05106056 | USD[5.0000000000000000] |
| 05106081 | DOGE[0.0000000100000000],MATIC[0.0000000025593788],USDT[0.0000000053441301] |
| 05106087 | BAO[2.0000000000000000],KIN[1.0000000000000000],RUNE[40.1026330100000000],SHIB[9780457.9584228900000000],USD[0.0000002959581796] |
| 05106092 | BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[23.0240009600000000],TRX[3.5647561900000000],USD[0.0000000061790848] |
| 05106093 | AKRO[2.0000000000000000],AXS[2.7073705500000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0645945900000000],ETHW[0.0637914700000000],GALA[864.2721939900000000],GMT[44.8253994300000000],KIN[3.0000000000000000],LUNA2[0.0049946107530000],LUNA2_LOCKED[0.0116540917600000],LUNC[1087.5870069600000000],TONCOIN[8.1671885300000000],TRX[2.0007790000000000],UBXT[1.0000000000000000],USDT[312.7705448639179716] |
| 05106101 | TRX[0.0001790000000000],USDT[0.5939012600000000] |
| 05106110 | USD[0.0000000068000000] |
| 05106114 | BRZ[0.9982000000000000],USD[0.0133834000000000],USDT[0.0000000004000000] |
| 05106117 | BAO[2.0000000000000000],BTC[0.0028889360000000],ETH[0.0209960370000000],ETHW[0.0207359270000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TONCOIN[7.5068390700000000],UBXT[1.0000000000000000],USD[0.0000000064628442],USDT[1.6086850703661027] |
| 05106120 | USD[5.0000000000000000] |
| 05106121 | TRX[0.0487980000000000] |
| 05106132 | GMT[5.0100000000000000],GST[0.0507985300000000],SOL[12.5900000000000000],USD[0.0088246452200000],USDT[414.3994917491153678] |
| 05106134 | BTC[0.0001488000000000],USD[0.0002632731876140] |
| 05106136 | NFT [43054272171013755[2][1],USD[0.0118328700000000],USDT[479.7230051000000000] |
| 05106146 | USD[5.0000000000000000] |
| 05106149 | GBP[0.0031034195499937],USD[7108.3956387590662761] |
| 05106153 | BNB[0.0000000050313913],ETH[0.0000000092971017],USD[485.0102400809954983],USDT[0.0000000085774734] |
| 05106163 | LUNA2[0.7283764762000000],LUNA2_LOCKED[1.6393150110000000],USD[0.9505138600000000],USTC[102.8165303600000000] |
| 05106166 | GST[0.0700042500000000],LUNA2[1.1701153250000000],LUNA2_LOCKED[2.7302690920000000],LUNC[254795.0756166000000000],USDT[0.0000000016102500] |
| 05106181 | USD[0.0000004289796984] |
| 05106195 | ETHBULL[1.8480000000000000],TRX[0.0000660000000000],USD[0.0354450540000000],USDT[0.0000000112584202] |
| 05106199 | TRX[12.9955840000000000],USD[-128.9741838841527143],USDT[160.5536297781743334] |
| 05106203 | GST[270.6200000000000000],USD[0.0011530050000000] |
| 05106204 | LUNA2[0.5076440469000000],LUNA2_LOCKED[1.1845027760000000],USD[0.0000016662151200],USDT[0.8538054240000000] |
| 05106215 | USD[30.0000000000000000] |
| 05106222 | SOL[0.0000000055400000],USDT[0.0000003104468320] |
| 05106227 | LTC[7.7281223900000000],USD[373.4462882899901995000000000],USDT[220.0000000369282067],XAUT[0.0293000000000000] |
| 05106234 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000063069000],KIN[3.0000000000000000],LTC[0.0000000034655000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[29.6300749014764024] |
| 05106236 | USD[0.0689734702000000],USDT[0.0026903100000000] |
| 05106242 | TRX[0.0000200000000000],USDT[2.0466746100000000] |
| 05106243 | BTC[0.0000000069485000],LUNA2[0.0118105170400000],LUNA2_LOCKED[0.0275578731000000],LUNC[1199.6120304000000000],USDT[0.0015982250000000],USTC[0.8920000000000000],XRP[0.4000000000000000] |
| 05106261 | USD[0.0002256472600000],USDT[0.4149250000000000],XRP[0.6214300000000000] |
| 05106265 | AKRO[1.0000000000000000],BTC[0.0000000010532472],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[2.2787150500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05106266 | CHF[0.0000000017143612],DOGE[0.00000000965596254],ETH[0.00000000062835174],EUR[0.00000000066583770],GALA[0.0000000060000000],TRX[5822.980300086300000],USD[0.000000151123364],USDT[1.375431880000000],XRP[0.000000019970000] |
| 05106271 | ARS[0.318833750372180600],SHIB[1.000000000000000000],TRX[0.000014000000000],USD[0.0010836748457207],USDT[1.0592264372888164] |
| 05106274 | BAO[1.000000000000000000],BTC[0.0000023709659300000],ETH[0.000100860000000000],ETHW[1.1241008600000000],MATIC[450.4469671500000000],RSR[1.000000000000000000],TRX[0.971675000000000000],USD[513.2491273687345960000000000],USDT[0.0000531596178877] |
| 05106275 | AKRO[5.00000000000000],ATOM[0.0000310830208819],BAO[20.00000000000000],BNB[0.000000000009507325],BTC[0.00000900000000],CHR[0.0000000085000000],CHZ[258.6527633200000000],DENT[2.0000000000000000],DOGE[0.000000007217330],ETHW[0.142301930000000],GBP[0.00000000455867711],KIN[12.00000000000000],FIDA[0.50,SOL[0.000000000586031925],SOL[0.00000000084673454],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[30.000000028353672],USDT[154.5407190127316454],WFLOW[11.80133848000000000] |
| 05106276 | EUR[0.000000042291426],USD[0.000000004795260] |
| 05106279 | ASD[0.000000046292626],GST[420.5559218195528738],TOMO[0.000000003887035],USD[0.000000157941341] |
| 05106280 | LUNA[0.0000000072000000],LUNA2_LOCKED[0.5629898802000000],USD[0.4941830637181488] |
| 05106281 | USD[0.2522866500000000],USDT[0.2286352675000000] |
| 05106282 | AUD[0.8461671621624012],BTC[0.00000002000000],SOL[13.5400000000000000],USD[1771.6858319028786161] |
| 05106293 | TONCOIN[0.0296708300000000] |
| 05106302 | BTC[0.0048690164377235],FTT[50.0000000000000000],TRX[0.010904000000000],USD[375.3306898101394740000000000],USDC[146.1775543800000000],USDT[0.0000000304849536] |
| 05106303 | GMT[2.9094000000000000],LUNA2[0.0459054114900000],LUNA2_LOCKED[0.1071126268000000],LUNC[9996.0000000000000000],TRX[0.001562000000000],USD[53.4961030184880846],USDT[221.4025487483636884] |
| 05106316 | BTC[0.0031020000000000],ETH[0.003999020000000],ETHW[0.003999020000000],FTT[0.0692240794813500],KIN[1.000000000000000],USDT[0.2027902712098410] |
| 05106317 | TRX[0.0015540000000000],USD[-0.0024719041556706],USDT[24.000000000000000] |
| 05106320 | EUR[0.0000001116216267] |
| 05106322 | USD[30.0000000000000000] |
| 05106332 | USD[0.3724406178909484],USDT[0.5037638800000000] |
| 05106351 | BAO[1.000000000000000000],BTC[0.0534018500000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],USD[0.0019404422399597] |
| 05106359 | USDT[992.5800000000000000] |
| 05106367 | BRZ[0.0028203400000000],USD[0.0000000288117632] |
| 05106372 | BTC[0.0000998800000000],ETH[0.0005183800000000],ETHW[0.0005027300000000],SOL[0.0037000000000000],USD[0.0000000055000000] |
| 05106378 | USDT[0.0000000047298000] |
| 05106380 | USD[0.0747145000000000],BNB[0.0084753500000000],DENT[2.000000000000000],ETH[0.0067857441645239],ETHW[0.0086725972174742],SOL[0.0046063600000000],UBXT[1.000000000000000],USD[-0.7989562078221867] |
| 05106381 | ALGO[0.0171468000000000],ATOM[0.0076326600000000],AVAX[0.0024767800000000],BTC[0.0005598862985000],DOT[0.0083653200000000],ETH[0.0000647900000000],ETHW[0.7793430200000000],MATIC[0.0111790300000000],SOL[0.0058799700000000],USD[0.2084366300000000] |
| 05106393 | ARS[0.0020205300000000],USDT[0.008735000016635] |
| 05106394 | USD[77.1590490000000000] |
| 05106397 | USD[0.0000000103908888],USDT[9351.4496730308601778] |
| 05106416 | BTC[0.0000000002287500] |
| 05106417 | BTC[0.0019857200000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0003460064781796] |
| 05106423 | BNB[0.0000000066719073],SOL[0.0001535439868090],USD[0.000000064525347],USDC[47.0000000000000000],USDT[0.0000000069916666] |
| 05106429 | USD[0.0000000061927724] |
| 05106439 | BTC[0.0035096600000000] |
| 05106440 | TRX[0.0000010000000000],USD[102.7264730302319693],USDT[0.0000000021276912] |
| 05106442 | AKRO[1.000000000000000],BAO[12.00000000000000],DENT[5.000000000000000],GDX.L[1.3127050100000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000334918293],USDT[202.2444863299481615] |
| 05106446 | USD[0.0000000053276784],USDT[2.3450027876000000] |
| 05106452 | BAND[0.0185332922000000],NFT[306598073820608108][1],NFT[359009958391752249][1],TRX[0.6130530000000000],USD[-0.0029418691352456],USD[0.0034190600000000],XRP[0.2847870000000000] |
| 05106459 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000005627701853],USDT[0.0000000077794624] |
| 05106465 | ETH[0.0002758200000000],ETHW[0.0002758200000000] |
| 05106523 | 1INCH[1.000000000000000],AKRO[15.00000000000000],ALPHA[1.000000000000000],AMZNPRE[-0.00000000000000000],APT[0.0000000024698400],ATOM[0.0000000002572689],AUDIO[9.0000000000000000],BAO[11.00000000000000],BAT[2.000000000000000],BTC[1.0012486613521267],CEL[0.000000050274554],CHZ[7.0000000000000000],DAI[0.0000000206000000],DENT[14.00000000000000],DOGE[0.0000000069074572],ETH[0.0000000029851997],ETHW[0.7280000],FIDA5.000000000000000000],FRONT[2.0000000000000000],FTM[0.0000000001556437],GRT[2.0000000000000000],HOLY[3.0000000000000000],HXRO[3.0000000000000000],KIN[19.00000000000000],LINK[0.0000000672970053],LUNA2[0.0045937386050000],LUNA2_LOCKED[0.0107187234],LUNC[1000.2962527800000000],MATH[4.0000000000000000],MATIC[1.0000000010754758],RSR[2.000000000000000],RUNE[1.0000000000000000],SECO[3.0000000000000000],SOL[0.000000001235173],SRM[1.0000000000000000],SUSHI[1.0000000000000000],SXP[5.0000000000000000],TOMO[4.0000000000000000],TRU[4.0000000000000000],TRX[12.00000000000000],TSLA[0.0000000200000000],TSLAPREF[0.0000000487836551],UBXT[9.0000000000000000],USD[0.000034303249882],USDT[0.0000002615785921],USTC[0.0000000039000000] |
| 05106524 | SOL[0.0000000050794476],USD[0.0000002492384347] |
| 05106536 | USD[30.0000000000000000] |
| 05106546 | LUNA2[0.0919433590100000],LUNA2_LOCKED[0.2145345044000000],LUNC[20020.860000000000],USD[0.0000022119196600] |
| 05106554 | ETH[0.0000000863333820],TRX[0.000001000000000],USD[0.0000215786322240] |
| 05106569 | USD[0.0000000007526332] |
| 05106586 | USD[35.0000000000000000] |
| 05106599 | AVAX[0.0000017200000000],BAO[5.000000000000000],DOGE[0.0075846000000000],ETH[0.000000040000000],ETHW[0.000000040000000],EUR[0.0002083866524788],GALA[0.0069968000000000],KIN[5.000000000000000],LUNA2[0.6836846879000000],LUNA2_LOCKED[1.5387301480000000],LUNC[148899.0048050533793563],MANA[0.0000686300000000],SHIB[15.784934030000000],SOL[0.000012000000000],USD[0.0000003820224530] |
| 05106603 | BTC[0.0080000000000000],USD[0.8661098100000000] |
| 05106617 | USD[550.2478113150000000] |
| 05106631 | SXD[38.6063619800360114],USDT[0.0000000052496293] |
| 05106633 | BRZ[140.0000000000000000] |
| 05106640 | USD[0.6549481038275000] |
| 05106648 | USD[6.3020765550000000] |
| 05106657 | USD[30.0000000000000000] |
| 05106661 | LUNA2[0.0000001540283362],LUNA2_LOCKED[0.0000000359399510],LUNC[0.0033540000000000],USD[0.0000831800988266],USDT[0.0000000001436816] |
| 05106665 | USD[0.0004846465456232],USDT[0.0000000065443362] |
| 05106670 | TRX[0.0007700000000000],USDT[0.0000000005902632] |
| 05106696 | USD[30.0000000000000000] |
| 05106698 | TRX[0.0007780000000000],USD[0.0000000019605719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05106700 | TONCOIN[28.300000000000000],USD[50.0155353500000000] |
| 05106704 | ETH[0.0000000963000000],SAND[0.0000000067600000],USDT[0.0000000137198176] |
| 05106709 | TRX[0.0000001199342460] |
| 05106714 | USDT[8.9221099576712754] |
| 05106735 | ADABULL[35.0000000000000000],ALTBULL[117.300000000000000],ASDBULL[3640.000000000000000],ATOMBULL[1777200.000000000000000],BNBBULL[1.76800000000000000],DOGEBULL[481.000000000000000],DRGNBULL[408.000000000000000],EOSBULL[7500000.000000000000000],ETCBULL[2447.000000000000000],LINKBULL[90660.000000000000000],LTCBULL[327900.000000000000000],MATICBULL[5740.000000000000000],TOMOBULL[720000.000000000000000],TRXBULL[881.000000000000000],XRPBULL[2673000.000000000000000],XTZBULL[845000.000000000000000] |
| 05106738 | BTC[0.0000045900000000],TRX[0.0003770000000000],USD[0.0000913206433600],USDT[0.1051945509987783] |
| 05106754 | USD[0.0000005429758929] |
| 05106757 | BNB[0.0000000049154028],SUSHI[86.404971910000000],USD[-85.6855432353653690000000000] |
| 05106762 | AKRO[2.0000000000000000],APE[0.0000000048869987],BCH[0.0000000023169284],BTC[0.0000000054898936],CRO[0.0000000016200000],DOGE[0.0006942035902741],ETH[0.0000000300000000],ETHW[0.0000000300000000],GBP[0.0000000021312276],GMT[0.0005216752255532],GST[0.0009072400000000],LUNA2_LOCKED[30.186885600000000],LUNC[25.747955730000000],SHIB[44.4973021993719015],SOL[0.0000000609522263],USDI[0.0000000091387618],USDT[0.0000000023428336],YFI[0.0000000090749952] |
| 05106769 | ETH[0.0006581000000000],ETHW[0.0006581012864390] |
| 05106774 | USD[0.0000201245030770] |
| 05106808 | SOS[12097701.000000000000000],TRX[0.0015560000000000],USD[0.0185514200000000],USDT[0.0000000022982558] |
| 05106831 | USD[0.9718005400000000] |
| 05106834 | USD[887.8975506582000000000000000],USDT[1967.5160340000000000] |
| 05106838 | USD[0.0000000061341102] |
| 05106841 | USD[0.2345037250000000] |
| 05106855 | TRX[0.0134230000000000] |
| 05106898 | USDT[0.0178927975000000] |
| 05106907 | BTC[0.0000519800000000],FTT[25.000000000942124470],USD[6611.9326822409766516] |
| 05106916 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000150410000],DENT[2.000000000000000],ETH[0.0088175246066163],ETHW[0.0000000039966163],KIN[10.000000000000000],RSR[1.000000000000000],SOL[0.0000000067395444],UBXT[2.000000000000000],USDC[94.8650095400000000],USDT[0.0000000061732651] |
| 05106919 | USD[200.0100000000000000] |
| 05106925 | BTC[0.0000000068851630] |
| 05106931 | FTM[0.2686500000000000],USD[0.0008226947500000] |
| 05106934 | BTC[0.0000000020000000],FTT[0.0013203135386352],TRX[0.0000020000000000],USD[0.0029231066458521],USDT[0.0000000050000000] |
| 05106941 | USD[30.0000000000000000] |
| 05106975 | BAO[1.0000000000000000],USDT[0.0164236762983300] |
| 05106980 | SOL[0.0084344000000000],TRX[0.0007770000000000],USDT[1.9644727511250000] |
| 05106984 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000002932023906],KIN[2.000000000000000],SOL[0.1588595000000000],USD[0.0001169241365773] |
| 05106989 | USD[0.1526209600000000] |
| 05106996 | COIN[1.8096380000000000],FTT[6.5994800000000000],HOOD[3.6892620000000000],TRX[0.0007940000000000],USD[8.0781909216000000],USDT[0.0032828036928265] |
| 05106998 | USD[22.6135792634396894] |
| 05106999 | TRX[0.0001700000000000],USDT[23.0057000000000000] |
| 05107014 | ATLAS[11317.736000000000000],BAO[1.0000000000000000],BTC[0.0401920000000000],BUSD[363.340952570000000],DOT[28.494300000000000],LUNA2[0.0036843206200000],LUNA2_LOCKED[0.0085967481140000],LUNC[802.268572000000000],TRX[0.0007900000000000],USD[0.0000000020141800],USDT[0.7761543417213456] |
| 05107028 | BRZ[0.0038188000000000],USD[0.0000000011567920] |
| 05107032 | BUSD[529.0000000000000],USD[1.8498280320270683],USDT[2000.0100000046123263] |
| 05107033 | BTC[0.0054570800000000],TRX[0.0006600000000000],USDT[799.0000498416360332] |
| 05107038 | USD[30.0000000000000000] |
| 05107044 | BNB[0.0096040000000000],GST[0.0300000000000000],SOL[0.4079207200000000],TRX[0.6000010000000000],USDT[0.0000000052500000] |
| 05107049 | BAO[1.0000000000000000],DENT[1.000000000000000],ENJ[121.673752850000000],ETH[0.0364498300000000],ETHW[0.0359980600000000],KIN[1.000000000000000],USD[0.0000010104567104] |
| 05107064 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],SOL[0.0002701500000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[1.0010560000000000],UBXT[1.000000000000000],USDT[0.0000013698247377] |
| 05107068 | FTM[0.0022200000000000] |
| 05107077 | FTT[0.0000007464751000],TRX[0.0000010000000000],USD[0.0000000084877203],USDT[0.0000000079040284] |
| 05107080 | TONCOIN[0.0900000000000000] |
| 05107082 | AAVE[0.0000000089705000],BAO[4.0000000000000000],BNB[0.0072537456912800],BTC[0.0039937690000000],DENT[1.000000000000000],ETH[0.0606049400000000],ETHW[0.0158519900000000],GMT[0.2687707000000000],GST[0.0343271300000000],KIN[4.000000000000000],SOL[3.0389164433207100],USD[39.1995457066989904],USDT[0.6653846841619048] |
| 05107104 | BAO[3.0000000000000000],GHS[0.0000000813955144],KIN[2.000000000000000],USDT[20.1224780839686128] |
| 05107112 | BRL[597.0000000000000000],BRZ[0.3453032600000000],BTC[0.0000000090000000],LUNA2[1.9888428140000000],LUNA2_LOCKED[4.6406332320000000],USD[0.0907487074114065] |
| 05107114 | ETH[0.0034565200000000],ETHW[0.0034565200000000],TRX[0.0015020000000000],USDT[25.1161993103986433] |
| 05107127 | BAO[1.0000000000000000],GBP[0.0000004673586886],KIN[1.000000000000000] |
| 05107135 | BTC[0.0012999430000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[0.1859421850000000] |
| 05107139 | BTC[0.0325942130000000],DOT[5.8988790000000000],ETH[0.0619882200000000],ETHW[0.0539897400000000],USDT[0.3933268890000000] |
| 05107144 | BTC[0.0042493000000000],TRX[606.244265750000000],USDT[44150.9424022024779577] |
| 05107152 | ETH[0.0200000000000000],ETHW[0.0200000000000000],LTC[0.0140000000000000],USD[0.0000000678520],USDT[1.0111029900000000] |
| 05107156 | ATOM[0.1399406100000000],BTC[0.0000000024357800],ETH[0.0031815400000000],TRX[2.0000000000000000],USD[0.0001353627030060],XRP[10.8633494900000000] |
| 05107163 | TRX[0.0015660000000000] |
| 05107170 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USDT[0.3177924014947443] |
| 05107175 | BRL[883.2200000000000000],BRZ[0.0040436048547115],USD[0.0000000698621862],USDT[0.0007121864821139],USTC[0.0000000067803184] |
| 05107176 | LUNA2[0.0001707104872000],LUNA2_LOCKED[0.0003983244701000],LUNC[37.1725680000000000],USD[0.0000000051667704],USDT[141.3342998110395202] |
| 05107179 | TRX[6.0000001000000000] |
| 05107185 | TRX[0.0000000086000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05107189 | BRZ[0.0045000000000000],BTC[0.000000007100000] |
| 05107197 | TRX[0.0007860000000000] |
| 05107206 | KIN[1.0000000000000000],USD[0.0385044351370922],USDT[0.0000000033706628] |
| 05107222 | USD[0.0000002464785906] |
| 05107239 | TRX[0.0016090000000000] |
| 05107266 | BNB[0.0000000076761541],USDT[0.3589610244616456] |
| 05107276 | AAVE[4.2894860000000000],BCH[0.9190000000000000],SOL[13.4300000000000000],USD[3331.0992713520000000000000000],USDT[0.0704439800000000] |
| 05107281 | BNB[0.0000000045426936],GMT[0.0000000084581068],GST[0.0000000005797270],SOL[0.0000000050000000],USDT[0.0000004818692156] |
| 05107282 | BNB[0.1716353800000000],BTC[0.0067458500000000],USD[117.1469727776205716],USDT[234.3769980000000000] |
| 05107284 | USD[30.0000000000000000] |
| 05107286 | BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000067640343],USDT[0.0000000117986121] |
| 05107312 | TRX[0.0009830000000000],USDT[416.4500000000000000] |
| 05107316 | GMT[9.8063629549342357],SOL[1.7165849958289278],USD[0.0000000033748278],USDT[0.0000000070506428] |
| 05107320 | BTC[0.0000000080000000],LUNA2[0.1911456145000000],LUNA2_LOCKED[0.4460064339000000],LUNC[0.0000001000000000],USD[0.0066466832851368] |
| 05107323 | ANC[0.0000000090845645],SOL[0.0000000010521951],TRX[0.0040500702262879],USD[0.0000000404975051] |
| 05107335 | BAO[1.0000000000000000],BTC[0.0132220400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0205883517408081] |
| 05107336 | BAO[1.0000000000000000],BNB[0.0000000027000000],DENT[2.0000000000000000],LUNA2[0.0000000349615908],LUNA2_LOCKED[0.0000000815770452],LUNC[0.0076129600000000],TRX[1.0000000000000000],USDT[0.0000000025601880] |
| 05107356 | BTC[0.0026083520000000],ETH[0.0140535500000000],ETHW[0.0139980200000000],USD[0.0656106098000000] |
| 05107364 | BAO[1.0000000000000000],ETH[0.0000000011432175],KIN[1.0000000000000000],LUNA2[0.1338589124000000],LUNA2_LOCKED[0.3123374623000000],LUNC[29346.2445043600000000],USD[0.0002402665137697],XRP[0.0063538344644265] |
| 05107369 | ETH[0.0009046200000000],ETHW[0.0009046200000000],USD[-0.9677237189950000] |
| 05107392 | USD[0.0000000044309835] |
| 05107393 | USDT[0.0000000069194004] |
| 05107403 | EUR[1.8791522800000000],TRX[0.0031150000000000],USDT[0.0000000006188840] |
| 05107410 | USD[30.0000000000000000] |
| 05107416 | BTC[0.0000000043570480],ETH[0.0000000097948171],GBP[0.0000000121743218],LUNC[0.0000000004042951],SOL[0.0000000013925154],USD[0.1171157276497306],XRP[0.0000000051685135] |
| 05107418 | USD[0.0000437473932408] |
| 05107423 | TRX[0.0000360000000000],USD[830.7325108305180440000000000000],USDT[0.0000000070657170] |
| 05107426 | FTT[1.0000000000000000],HT[14.5892000000000000],TRX[0.0201920000000000],USD[2.5764384674921259],USDT[0.4000000047589077] |
| 05107444 | BTC[0.0128186000000000],USD[0.0000000012604320] |
| 05107466 | TRX[0.4161960000000000],USD[0.1763272000000000],USDT[0.4229086000000000] |
| 05107483 | AKRO[1.0000000000000000],USD[0.0053660131131625] |
| 05107484 | USD[0.1260082122754530] |
| 05107488 | SOL[0.0000000088598900] |
| 05107492 | BTC[0.0000251100000000],USD[30.0000000000000000] |
| 05107498 | AUD[0.0004502572935625],BTC[0.0058715500000000] |
| 05107499 | USD[2.1372683450000000] |
| 05107500 | BTC[0.0345296517180000],ETH[0.0010810000000000],ETHW[0.0699310000000000],LUNA2[0.1980326662000000],LUNA2_LOCKED[0.4620762211000000],LUNC[43122.0300000000000000],USD[59.4283894087037551],USDT[0.0001299541323859] |
| 05107506 | GAL[82.0962000000000000],USD[0.4023828639332000] |
| 05107507 | USD[0.0303381100727606] |
| 05107521 | BAO[1.0000000000000000],BTC[0.0004279400000000],GBP[2.7618699104654126],KIN[1.0000000000000000] |
| 05107522 | USD[30.0000000000000000] |
| 05107524 | USD[0.0000000004507610],USDT[0.0000000035620210] |
| 05107531 | BTC[0.0024042600000000],USDT[0.0001414227049668] |
| 05107538 | AVAX[3.4000000000000000],BNB[1.2700000000000000],BTC[0.0000964600000000],ETH[0.0009818000000000],ETHW[0.0009818000000000],GBP[0.0000017463745873],LUNA2[5.0706265180000000],LUNA2_LOCKED[11.8314618800000000],MATIC[5.0000000000000000],USD[19.5583693741284530],USDT[645.9792767291118000] |
| 05107550 | EUR[0.0000000057142822],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0013676728000000],USDT[0.6843427400000000] |
| 05107552 | USD[0.0000000070000000],USDT[1.9522000000000000] |
| 05107568 | TRX[0.0007770000000000],USD[0.0000252700000000],USDT[0.0000000016835522] |
| 05107573 | USDT[205.9198990800000000] |
| 05107581 | GBP[4.9576254845351204],USD[0.0002595565080772] |
| 05107589 | EUR[28191.5672689446552876],GBP[128793.8295000000000000],USD[139819.5150000037500000] |
| 05107592 | BTC[0.0000986510000000],CRV[0.9929700000000000],USD[0.0015702749349055],USDT[0.6126269597360257] |
| 05107596 | USD[0.1058583000000000],USDT[0.0000000017669790] |
| 05107599 | ETH[0.0046779280032692],ETHW[0.0046779280032692],USDT[0.8816000000000000] |
| 05107613 | AKRO[1.0000000000000000],AUD[0.3202483300000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0054920869916371] |
| 05107616 | BTC[0.0000007200000000],TRX[0.0000000929815522],USD[0.0001170294214132],USDT[0.0457921943250000] |
| 05107618 | USD[30.0000000000000000] |
| 05107620 | TRX[0.0017240000000000],USDT[0.0000001690979740] |
| 05107633 | TRX[0.0000210000000000],USD[0.6709336661848467] |
| 05107634 | USD[2.5037610000000000] |
| 05107641 | TRX[0.0007770000000000],USD[0.0049960000000000] |
| 05107642 | TRX[0.0000660000000000],USD[0.0000000087879310],USDT[0.0000000047613890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05107644 | TRX[0.1174840000000000],USDT[304.630000000000000] |
| 05107646 | BTC[0.001396820000000000],USD[-13.33789147357821 89] |
| 05107651 | TRX[0.001557000000000000],USD[0.000171885166745 2] |
| 05107653 | USD[0.992685635000000000],USDT[0.00000000523256 20] |
| 05107654 | BAO[1.000000000000000000],BIC0[0.000000001664156 32],DOGE[192.60914724000000000],ETH[0.924825800000 00000],ETHW[0.924825800000000000],FTT[0.0089202392 72340],GODS[0.000000050000000],KIN[1.00000000000000 0000],LUNA2[0.000000114668467],LUNA2_LOCKED[0.000 000267559755],LUNC[0.0024969300000000],SHIB[129974 0.33333333000000000],SOSB[89090000.00000000000000000],TRX[1.00000000000000000],USDI[1.9186850028303194] |
| 05107660 | USDT[0.000000052402625] |
| 05107668 | USDT[0.66130900000000000] |
| 05107682 | USD[30.00000000000000000] |
| 05107687 | STG[717.856400000000000],USD[1.0966016838000000] |
| 05107688 | AVAX[27.47110749220000000],BAO[2.00000000000000000],DOGE[1614.585695021000000],FTT[4.484161991968000 0],GST[0.000010960000000],LUNA2[2.16951002100000000 0],LUNA2_LOCKED[4.943543829000000],LUNC[472415.37980292000000000],USD[0.000000056508395],USDT[0.0000291158435960] |
| 05107702 | BNB[0.00000150000000000],SOL[0.0000000076301150] |
| 05107703 | BTC[0.000000006264616],ETH[0.000000005029069],TRX[0.8286999971681638],USDT[0.000000086131896] |
| 05107705 | BTC[0.00000010000000000] |
| 05107706 | ETH[0.000000602232000],ETHW[0.000000602232000],TRX[0.0015540000000000] |
| 05107715 | USDT[0.000037963792984 2] |
| 05107729 | APE[0.000080800000000],BAO[1.00000000000000000],BNB[0.00000000591206 75],DENT[1.00000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],SOL[0.000013800000000],TRX[1.00000000000000000],USD[0.000084818102316 2] |
| 05107742 | KIN[1.00000000000000000],SOL[3.168161400000000],USD[30.151155474057500] |
| 05107750 | APE[16.00000000000000000],BTC[0.000060000000000000],LUNA2[1.924270945000000],LUNA2_LOCKED[4.489965538000000],LUNC[5214.570000000000000],USD[0.747134771345300 0],USTC[269.000000000000000] |
| 05107764 | KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USD[0.000000828242492 2],USDT[0.00000010366847 2] |
| 05107783 | AKRO[6.000000000000000],BAO[38.00000000000000000],DENT[7.00000000000000000],KIN[27.00000000000000000],RSR[5.00000000000000000],TRX[0.000014000000000],UBXT[8.00000000000000000],USD[0.000000090761443],USDT[0.000000014234962 8] |
| 05107785 | KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],SOL[0.814043890000000],USD[0.000032434916 41],USDT[0.1785839313731586] |
| 05107797 | BTC[0.000000056167500],SOL[0.009920000000000],USDT[0.000000050000000] |
| 05107801 | BRZ[10.11730513000000000],TRX[0.000077700000000000],USDT[12.000000022955325] |
| 05107805 | TRX[0.00155400000000000],USDT[2.80300500000000000] |
| 05107809 | TRX[0.000015000000000],TRYJ[0.000000056769556 8],USD[0.000000053519007],USDT[0.000000177391544] |
| 05107822 | TRX[82.99286700000000000],USD[5453.225244000000000] |
| 05107823 | BAO[1.00000000000000000],BTC[0.000000100000000],ETH[0.000000130000000],ETHW[0.000000130000000],GBP[0.001640668460243],KIN[1.00000000000000000],LUNA2[0.014352615500 0000],LUNA2_LOCKED[0.033489436160000 0],LUNC[3132.398562610000000],SOL[0.003621150000000 0],USD[0.5791339324256000] |
| 05107829 | ETH[0.0000000170000 00] |
| 05107831 | BAO[6.00000000000000000],DOGE[259.269863860000000],GBP[0.00000003729342 3],KIN[6.000000000000000],TRX[1.00000000000000000],USD[0.001826595048954] |
| 05107832 | BAO[6.00000000000000000],DENT[1.00000000000000000],KIN[9.000000000000000],TONCOIN[5.477457740000000],TRX[2.00000000000000000],USDT[0.000000077961253] |
| 05107843 | TRX[0.0007790000000000],USD[0.598961510000000],USDT[0.000000083553264] |
| 05107845 | GST[0.030000000000000],LUNA2[0.000000223373271],LUNA2_LOCKED[0.000000521204299],LUNC[0.004864000000000],TRX[0.001059000000000],USD[1.1031230497823644],USDT[0.000000085952106] |
| 05107851 | TRX[0.00001000000000],USD[0.000000033948034],USDC[602.665514750000000],USDT[0.000000628282242] |
| 05107856 | USD[30.00000000000000000] |
| 05107901 | TRX[0.002093000000000],USD[0.000000056516282],USDT[0.000000096484350] |
| 05107910 | BAO[4.00000000000000000],BTC[0.000000083731882],KIN[1.00000000000000000],LUNA2[0.004904180941000],LUNA2_LOCKED[0.011443088860000],LUNC[106.789572511882 0952] |
| 05107916 | USD[0.199359050000000] |
| 05107928 | TRX[0.001780000000000],USDT[2.184000000000000] |
| 05107930 | BAO[1.00000000000000000],BTC[0.000000020000000],GBP[82.403612751831 2270] |
| 05107932 | USD[0.91283106000000 00] |
| 05107936 | FTT[0.046420867599558 0],USD[0.000000091246236] |
| 05107945 | USD[5.00000000000000 00] |
| 05107964 | ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000088584680] |
| 05107969 | TRX[0.001270000000000],USD[1.026406780000000],USDT[0.000000043615482] |
| 05107982 | GOG[1057.00000000000 0000],USD[0.084994110000000] |
| 05108027 | UBXT[1.00000000000000000],USD[0.028397481066721 0],XRP[127.347744180000 0000] |
| 05108028 | BTC[0.000091930000000],USD[0.00000007000000] |
| 05108029 | USD[30.00000000000000 00] |
| 05108041 | BAO[1.00000000000000000],GBP[0.001443416013060],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000115604620145] |
| 05108045 | LUNA2[0.376195421800000],LUNA2_LOCKED[0.877789317600000],LUNC[31917.345140300000000],USD[-14.284365261852400 0],USDT[19.9961998372309320] |
| 05108058 | GBP[1.000000173164252 4],USD[0.000000022619610] |
| 05108062 | TRX[0.001191000000000],USDT[0.481420165625000 0] |
| 05108064 | TRX[0.000777000000000],USD[0.000000003806650] |
| 05108067 | USD[5.631722210835776 6],XRP[0.278269000000000] |
| 05108070 | ADABULL[21.42000000000000000],APE[2.400000000000000],BCHBULL[150000.00000000000000000],BSVBEAR[272000.00000000000000000],BTC[0.000096200000000],DOGEBULL[160.600000000000000],ETCBULL[1000.00000000000000000],GRTBULL[10000.00000000000000000],LUNA2[1.035588931000000],LUNA2_LOCKED[2.4163741 72000000],LUNC[22550 1.67000000000000000],TRXBULL[150.00000000000000000],USD[1056.155176263811 31001,XRPBEAR96000.0000.000000000000000 0] |
| 05108113 | BTC[0.00103648000000000],USD[0.000203419860256] |
| 05108115 | APE[17.79661800000000000],BTC[0.034993350000000],DOT[39.492495000000000],ETH[0.276947370000000],ETHW[0.276947370000000],USD[0.837000000000000] |
| 05108127 | TRX[0.00077700000000 00] |
| 05108140 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000520400000000],ETHW[0.071153500000000],NFT[4407906649705122 29]{1},NFT[4750128940855467 63]{1},UBXT[1.00000000000000000],USD[0.8043701265604157] |
| 05108146 | SOL[0.063218950000000000],USD[13.026657455625000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05108155 | USD[0.000000000000000] |
| 05108159 | BTC[0.000014766000000],ETH[0.000000010000000],GAL[0.007720000000000],NFT [53837294128941197 32][1],USD[7.695031714831 5387],USDT[0.000000013490 4704] |
| 05108163 | AXS[14.369152100000000],BAO[4.000000000000000],BNB[0.172986860000000],BTC[0.013757590000000],ETH[0.703934860000000],ETHW[0.175593490000000],FTM[72.351718740000000],GBP[0.000000090120812],KIN[4.000000000000000],LUNA2[0.751266739200000],LUNA2_LOCKED[1.690833035000000],RSR[1080.127796610000000],SAND[38.748321230000000],SPY[0.003145020000000],TRXI2.000000000000000],USD[83.594723609526073 37],XRP[588.190979270000000] |
| 05108164 | BTC[0.000862000000000],USDT[0.200000506613094 2] |
| 05108165 | SOL[0.000000022400000] |
| 05108171 | USD[72.367478579115000],USDT[1.004969940000000] |
| 05108181 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000011755634] |
| 05108184 | USD[10.000000000000000] |
| 05108185 | GAL[0.085000000000000],GMT[0.471200000000000],LUNA2[6.441825334000000],LUNA2_LOCKED[15.030925780000000],RSR[5.449000000000000],TRX[0.000010000000000],USD[428.724617430938266 0] |
| 05108187 | BTC[0.000000011932000],LTC[0.008600000000000] |
| 05108189 | USD[30.000000000000000] |
| 05108190 | XRP[18.257440000000000] |
| 05108214 | ETH[0.000000006586 1365],PAXG[0.000000002000000],UBXT[1.000000000000000],USD[0.000007806949 6165] |
| 05108218 | BNB[0.000000001615 0600],FTT[1.813485450000000],USD[5.344633303128 5750],USDT[0.000002628887 5720] |
| 05108226 | BTC[0.000000420000000],USD[0.001455514129338] |
| 05108227 | BTC[0.046900000000000],USDT[3147.572016413786 0800] |
| 05108244 | BAO[1.000000000000000],FTT[15.995186010000000],USD[80.153691457954 5571] |
| 05108252 | BNB[0.016209640000000] |
| 05108299 | GMT[277.959485080000000],USD[0.262944900000000] |
| 05108301 | USD[-0.037979450871363],USDT[-0.005957222351 3611],XRP[0.170518210000000] |
| 05108310 | FTT[0.000000010291 1382],LUNA2[1.170651600000000],LUNA2_LOCKED[2.634718543000000],LUNC[0.000000025258046],USD[0.000004637537674],USDT[0.000000005358 6799] |
| 05108314 | BTC[0.001617000000000],DOGE[165.086500000000000],USD[1.732396379000000] |
| 05108321 | USDT[0.000000075817294] |
| 05108332 | ETH[0.004124000000000],ETHW[0.004124000000000],USDT[0.842190422411 9536] |
| 05108334 | FTT[0.032391273872 2556],USD[0.251077892864 3979],USDT[0.000000018799033] |
| 05108335 | ETH[0.000001100000000],ETHW[0.000001100000000] |
| 05108338 | USD[0.000000037226776],USDT[0.000000025204047] |
| 05108339 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],EUR[0.000000080821760],FTT[0.000019630000000],KIN[6.000000000000000],TRX[0.000066000000000],USD[0.000000135327052],USDT[0.997316461609 9498] |
| 05108346 | USD[0.000000198572216],USDT[0.000000008363332] |
| 05108350 | TRX[0.006264000000000] |
| 05108353 | TRX[1.000000000000000],USD[0.000000008070290 4],USDT[3194.878036087392 0552] |
| 05108355 | LUNA2[1.150642239000000],LUNA2_LOCKED[2.684831890000000],LUNC[250554.770000000000000],USD[-4.145714881261055],USDT[0.004212315886 4410] |
| 05108356 | GMT[3.071630040000000],GST[0.060025690000000],LUNA2[5.137305344000000],LUNA2_LOCKED[11.987045800000000],LUNC[1118659.054618000000000],SOL[7.878502800000000],USD[0.107919774438 8550] |
| 05108359 | USD[0.000000043017150],USDT[0.000000037821251] |
| 05108366 | USD[0.000000025584968],USDT[0.000000073432735] |
| 05108367 | 1INCH[1.908580000000000],AAVE[0.069350900000000],AGLD[0.165024000000000],ALCX[0.012995580000000],ALGO[1902.890360000000000],ALICE[0.299916000000000],ALPHA[193.950020000000000],APE[0.176231000000000],APT[17.000000000000000],ASD[0.141346000000000],ATLAS[7916.343700000000000],ATOM[25.99 4840000000000],AUD[0.268.693400000000000],AVAX[0.186586000000000],AXS[0.293042000000000],BADGER[0.010000000000000],BAL[0.980000000000000],BAND[0.176795000000000],BAT[1.999720000000000],BCH[0.025862902500000],BIT[1.868770000000000],BNB[1.899535000000000],BNB[1.195752000000000],BOBA[0. 1170520000000000],BRZ[755.969766000000000],BTC[0.001007475359694 1],CHR[1.950740000000000],CEL[203.755623000000000],CHR[1.954240000000000],CHZ[18.826700000000000],CLV[0.132561000000000],CREAM[5.308356100000000],CRO[19.232200000000000],CRV[1.000000000000000],CVC[1.000000000000000],CVG[226.999886000000000],CVX[28.200000000000000],DAWN[70.734984000000000],DENT[286154.724000000000000],DODO[0.127458000000000],DOGE[3798.911640000000000],DOT[0.100000000000000],DYDX[0.100000000000000],EDEN[0.800000000000000],ENJ[232.000000000000000],ENS[0.019711600000000],ETH[0.002032? 600000000],ETHW[26.400200000000000],FIDA[8.932650000000000],FTM[1.928180000000000],FTT[1.639+45028540000000],FXS[8.185496000000000],GALA[3338.392800000000000],GMT[1.791885000000000],GODS[931.852549000000000],GST[91.852549000000000],HCL 000000000000000],Y[7.688960000000000],HTB.176523000000000],MKJ[196.014847000000000],KBT[3200.000000000000000],KNC[192.599928000000000],KSHIB[2186.748100000000000],KSOS[298.628000000000000],LDO[1.876064000000000],LEO[24.898336000000000],LINA[9519.998600000000000],LINK[0.191713000000000],LOOKS[89.765 150000000000],LRC[1.777120000000000],LTC[2.219103075000000],MANA[96.984640000000000],MAPS[1.003460000000000],MASK[5.976060000000000],MATIC[413.787900000000000],MEDIA[11.277831225000000],MKR[0.001000000000000],MNGO[17.958800000000000],MOB[217.933780000000000],MTL[0.172567000000000], NEAR[1.060830000000000],OKB[0.197676000000000],OMG[73.000000000000000],OXY[4.052120000000000],PAXG[0.010000000000000],PEOPLE[28.341000000000000],POLIS[0.168105000000000],PROM[0.019322400000000],PUND[X0.148305000000000],RAY[87.881000000000000],REEF[920.864200000000000],REN[3220.513 640000000000],RNDR[2698.625416000000000],RSR[11522.136200000000000],SAND[29.987200000000000],SECO[39.987620000000000],SHIB[5.572.993000000000000],SLP[12.731600000000000],SNX[0.157640000000000],SOL[10.675007030000000],SPELL[38366.316000000000000],SRM[2333.560400000000000],STEP[0.180924000 0000000000],STG[1.000000000000000],STMX[66.068800000000000],STOR.J[5.999916000000000],SUSHI[1.240010000000000],SXP[9.319192000000000],TLM[1.270460000000000],TOMO[42.000000000000000],TONCOIN[0.045774000000000],TRU[6.710560000000000],TRX[0.000036000000000],TRYB[1.000000000000000],UNI[0.17 788800000000000],USD[1217.837202239442124000000000000],USDT[-1.101418150396798],WAVES[0.500000000000000],XAUT[0.010000000000000],XRP[1.936480000000000],YFI[0.001000000000000],YFII[0.001000000000000],ZRX[9.000000000000000] |
| 05108382 | LUNA2[0.302715465800000],LUNA2_LOCKED[0.706336086800000],LUNC[65916.930000000000000],USD[0.133905377066700] |
| 05108385 | GST[0.067316600000000],SOL[0.009867514802740],USD[0.004117357033936 0],USDT[0.003525000000000] |
| 05108388 | AUD[20.055402291034062],BTC[0.014431790000000],DOGE[963.791695310000000] |
| 05108397 | SHIB[23560.648011780000000],USDT[0.000000000000414] |
| 05108400 | BNB[0.000000098278907],USD[0.000507682476755 7],USDT[0.049865040000000] |
| 05108404 | TRX[0.000834000000000],USD[0.000000009389425],USDT[1.434097236 1896355] |
| 05108418 | USD[30.000000000000000],USDT[-0.319237396598 4156] |
| 05108423 | BTC[0.000073000000000],USD[0.002483972210 7000],USDT[0.205792948898 0000] |
| 05108440 | LUNA2[0.408576718300000],LUNA2_LOCKED[0.941560359300000],LUNC[91141.911191640000000],USD[4.250385919730 5600] |
| 05108452 | USD[0.223100000000000] |
| 05108461 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.109978005516 4047],USDT[0.001268974645 0000] |
| 05108474 | BTC[0.003624010000000],GBP[0.000379830282 5300],KIN[1.000000000000000],TRX[0.578.708602810000000] |
| 05108494 | BAO[2.000000000000000],BTC[0.021961900000000],ETH[0.050343750000000],ETHW[0.031436330000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[40.332998786219 3458] |
| 05108498 | USD[4.998760318764000],USDT[0.747209280000000] |
| 05108504 | BTC[0.000092490000000],ETH[0.002257200000000],USD[8418.838291925000000],XRP[2.555400000000000] |
| 05108537 | AUD[363.111496900000000],SOL[4.090000000000000],USD[0.000000005341 0102] |
| 05108547 | USDT[8.712393375000000] |
| 05108548 | TRX[0.001558000000000],USD[0.000000080654011],USDT[0.000000062897804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05108552 | AUD[0.002006662283269000],BAO[2.000000000000000000],BTC[0.037938460000000000],KIN[2.000000000000000],UBXT[1.000000000000000000] |
| 05108556 | BTC[0.025070840000000000],USD[0.000000000081243610],USDT[260.348755801845975500] |
| 05108569 | BNB[0.009000000000000000],USDT[0.0079270576000000000],USD[0.0000000050000000000] |
| 05108592 | TRX[0.002600000000000000],USDT[0.217284847500000000] |
| 05108596 | ETH[0.00563254000000000] |
| 05108608 | APE[1.303105740000000000],ETH[0.000000060562006],FTT[0.000000087402282],GBP[0.000000327951148],KIN[1.000000000000000000],NEAR[0.000000043778374],USD[0.000000340406936],USDT[0.000000266447228] |
| 05108610 | KIN[1.000000000000000000],STG[2122.825591190000000],USD[0.080589463600000000],WRX[69932.326971060000000000] |
| 05108614 | USD[30.000000000000000000] |
| 05108634 | ETHW[0.067632860000000000],USD[0.000000006687051] |
| 05108637 | BAO[2.000000000000000000],BNB[0.025193310000000000],DENT[2.000000000000000000],GMT[10.000000000000000000],KIN[3.000000000000000000],SOL[0.100000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005583090] |
| 05108639 | LUNA2[0.056515202200000],LUNA2_LOCKED[0.131868804700000000],USD[0.000000032828410],USDT[3.624248060000000000],USTC[8.000000000000000000] |
| 05108645 | SOL[0.000000090000000000],USD[0.000033471682452],USDT[0.000001499013 6695] |
| 05108650 | USD[0.007493037102738000],USDT[0.000018849809868],XRP[0.000000092723038] |
| 05108658 | BTC[0.000000099775310],CEL[0.000000004610960000],EUR[0.013139015052020 26],NFT [46499568683715945][1],SOL[0.251699662438247400],USD[0.001637307019 105],USDT[0.000000026929 5186] |
| 05108674 | DENT[1.000000000000000000],HXRO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001047277],USDT[0.002302275656 5920] |
| 05108680 | APE[0.404960000000000000],ETH[0.500805000000000000],ETHW[0.487842200000000000],USD[71.481550870000000000] |
| 05108702 | USD[0.000000100000000000] |
| 05108724 | GENE[1.7000000000000000000] |
| 05108738 | FTT[0.000000161135000000],LUNA2[0.004659169769000000],LUNA2_LOCKED[0.010871396130 0000],USDT[0.000000003564399900],USTC[0.659528000000000000] |
| 05108744 | BAO[1.000000000000000000],DENT[1.000000000000000000],GST[628.897913750000000000],KIN[1.000000000000000000],SOL[0.479956626229 12150],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[84.967944697583 6541] |
| 05108745 | AVAX[1.587129390000000000],AXS[12.339000000000000000],BNB[0.066678870000000000],BRZ[0.001830430000000000],ETH[0.000000003587 3606],ETHW[0.008128583587 3606],KIN[3.000000000000000000],MATIC[21.876540350000000000],SOL[0.000006200000000000],UNI[3.991927910000000000],USD[0.000621310830 0840] |
| 05108747 | BRZ[0.461707018167000000],BTC[0.001135650000000000],DOGE[0.000057800000000],DOT[0.458542930000000000],MATIC[0.000016650000000],SHIB[0.006422240000000000],UBXT[1.000000000000000000],USD[0.077837114242 3823],USDT[0.000006613002 2],XRP[10.070580410000000000] |
| 05108754 | HOLY[2.078593800000000000],LUNA2[0.003401397414000000],LUNA2_LOCKED[0.007936593960 5000],LUNC[740.661448050000000000],RSR[1.000000000000000000],USD[0.000000002891357],USDT[0.000000079494472] |
| 05108756 | ETH[0.00000003882 7300] |
| 05108759 | USD[0.000000049867419],USDT[0.000000043629 5601] |
| 05108762 | TRX[262.453178000000000000],USD[-6.983070293849 3000],USDT[0.964065688250 0000] |
| 05108766 | SOL[0.500000000000000000],USD[0.112392190000000000] |
| 05108769 | USD[0.025619991250 0000] |
| 05108775 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],GRT[1.000000000000000000],RSR[2.000000000000000000],SOL[195.597802000000000000],SXP[1.000000000000000000],TONCOIN[533.602291650000000000],USD[0.000000000052 9715],USDC[38954.749440000000000000],USDT[0.000000003640 7861] |
| 05108777 | TRX[0.000785000000000000],USD[0.001894369034 2387],USDT[2.515495004384 8246] |
| 05108778 | AKRO[1.000000000000000000],AVAX[4.975040780000000000],BAO[9.000000000000000000],BTC[0.022707400000000000],CHF[0.000000005938 9455],DENT[2.000000000000000000],ETH[0.238699100000000000],ETHW[0.238545310000000000],FBJ[0.650923610000000000],KINJ[6.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],TSLA[0.392391420000000],USD[123.561421857281 0730] |
| 05108780 | RSR[1.000000000000000000],USD[0.000003143269058],USDT[0.000000611586 6240] |
| 05108782 | SOL[0.000000007715000],TRX[0.000000006260 9222],USD[0.000000007 7838018] |
| 05108795 | BNB[0.000000007529 4899],DOGE[0.000000075294899],USD[0.000000005392 1186],LTC[0.000000018771748],MATIC[0.000000032446550],TRX[0.000007004050 6972],USD[0.000000005019291],USDT[0.000013389056 6413] |
| 05108799 | AUD[0.000349452994032 6],BAO[3.000000000000000000],BTC[0.002828660000000000],ETH[0.035472460000000000],ETHW[0.035472460000000000],KIN[1.000000000000000000],LUNA2[0.000726550462100],LUNA2_LOCKED[0.001695284412000],LUNC[15.820789280000000000],SOL[0.851799350000000000] |
| 05108800 | USD[3.994804198581 6779],USDT[0.989409437403 8814] |
| 05108807 | ETH[1.615672800000000000],ETHW[1.375341280000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[10.320566710000000000],USD[293.673203323228 4996] |
| 05108826 | USD[0.000000063103 050] |
| 05108829 | MTAJ4.529786710559320000],TRX[0.000000054366633],USD[0.000000084037664] |
| 05108847 | GST[3.952600000000000000],GST[2.851660000000000000],LUNA2[0.275460023200000],LUNA2_LOCKED[0.642740054100000],LUNC[59982.000000000000000000],NFT [333427857015493030][1],SOL[0.015580000000000000],TRX[0.000970000000000],USD[318.779571657870 5000],USDT[51.457581501458 4480] |
| 05108849 | GMT[0.001200000000000000],SOL[0.000000005428160 0],TRX[0.000590000000000],USD[0.136428173750 0000],USDT[0.000000009665 7520] |
| 05108857 | ETHW[0.020459120000000000],NFT [539781067916287221][1],SRM[0.780728440000000000],TRX[1.000000000000000000],USD[0.000000031351262] |
| 05108859 | BTC[0.000000006591 7684],USD[0.000000047867240],XRP[0.000000010000000] |
| 05108866 | BTC[0.000000008000000000],USD[0.000000056973584],XRP[0.329982000000000000] |
| 05108871 | USD[0.000000098766554] |
| 05108876 | TRX[0.000667000000000000] |
| 05108877 | AAPL[0.000000077970000],BAO[1975.187441280000000000],BTC[0.000043241920000],ETH[0.000000036781448],GRT[1.000000000000000000],KIN[20033.000000000000000000],PYPL[0.000000099750000],RSR[1.000000000000000000],TRX[2.000000000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000047746354],UBXT[2.000000000000000000],USD[0.327303200321905] |
| 05108888 | USD[30.000000000000000000] |
| 05108892 | BTC[0.017410290000000000] |
| 05108894 | USD[0.045509490000000000] |
| 05108895 | USD[0.045509490000000000],DOGE[122.928130800000000],FTT[15.035417190000000000],GMT[1.004410890000000000],GST[103.899571150000000000],LUNA2[1.099144799000000000],LUNA2_LOCKED[2.473782310000000000],SHIB[103088.734548100000000000],SOL[3.191383010000000000],TRX[142.343353690000000000],USD[510.353874801832 5000],USDT[0.014934050000000000],ETHW[0.014934050000000000] |
| 05108920 | USD[0.014934050000000000],ETHW[0.014934050000000000] |
| 05108922 | LUNA2[0.151237745000000000],LUNA2_LOCKED[0.352888071600000000],LUNC[32932.337378000000000000],TRX[0.000004000000000000],USDT[0.001494191804 8600] |
| 05108926 | BRL[100.000000000000000000],FTT[0.000060043444378],LUNA2_LOCKED[14.310978000000000000],USD[246.260254268923 5726],USDT[0.000001714418 09] |
| 05108928 | USD[0.008558350917 3454],USDT[0.000000069893140] |
| 05108932 | ETH[0.011997720000000000],ETHW[0.011997720000000000],USD[1.950376954375 0000],XRP[1.000000000000000000] |
| 05108944 | ATOM[0.000000081600000],BTC[0.000285206767160],COMP[0.000000040000000],DOGE[0.000000027747435],ETH[0.000000094349968],FTT[0.000000040233412],JPY[0.018660207286 4716],USD[0.000000093586748],USDT[0.000000044904002] |
| 05108947 | BTC[0.025118123000000000],ETH[0.110000000000000000],ETHW[0.110000000000000000],KIN[1.000000000000000000],USDT[0.000185191044 6372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05108952 | APE[0.000000006151650],BTC[0.000000003293450],XRP[0.000000085697387] |
| 05108953 | BTC[0.000000080000000],ETH[0.000011920000000],LUNA2[0.003702370790000],LUNA2_LOCKED[0.008638865177000],USD[0.002686483641063],USDT[0.0584914584608071] |
| 05108964 | ETH[0.000000010000000] |
| 05108967 | SOL[112.396379570000000] |
| 05108977 | BTC[0.005558680000000],USD[0.002736923885764] |
| 05108981 | USD[1.011946470698173S] |
| 05108984 | AKRO[1380.410791540000000],APE[0.000000037829180],AUD[94.558867934439513S],AVAX[0.000000011200000],BAO[1.000000000000000],BNB[0.000000095400000],BTC[0.000000009463231],CAD[0.000000024982672],ETH[0.000003689595645],ETHW[0.000003689595645],GBP[0.000000074686748],KIN[9.000000000000000],LTC[0.000008350000000],MANA[0.000000004000000],SOL[0.000000051206268],UBXT[1330.783887220000000],USD[0.000015257565232S],USDT[0.000000005092569],XRP[0.000000081840000] |
| 05108986 | ETH[0.000000063000000],FTT[0.000858301359366],GMT[0.218399050000000],SOL[0.000000070000000],TRX[0.001060000000000],USD[18.081378726501619\7],USDC[260.738237440000000],USDT[0.001356000000000] |
| 05108987 | TRX[0.000090000000000],USDT[35.975955000000000] |
| 05108996 | TRX[0.000777000000000],USD[0.000000002240320],USDT[0.296600019126479I] |
| 05108997 | BNB[0.001325440000000] |
| 05109008 | USD[19.266458450000000],USDT[0.000800000000000] |
| 05109012 | AUD[0.000446287871128I4],BTC[0.036115960000000],RSR[1.000000000000000] |
| 05109031 | BTC[0.008700080000000],XRP[7041.000000000000000] |
| 05109033 | USDT[21525.289941470000000] |
| 05109038 | USD[0.009622032400000],USDT[0.007500000000000] |
| 05109044 | TRX[0.000777000000000],USD[0.000001419983160I9],USDT[0.000000011607734] |
| 05109047 | USD[0.022381632125000I0] |
| 05109065 | C98[0.897590000000000],GMT[0.962000000000000],GST[0.020000000000000],SOL[0.009437860000000],USD[0.716523739805000I0],USDT[0.003795800000000] |
| 05109079 | BTC[0.000000030000000],ETH[0.000029110000000],LUNA2[0.282097394300000],LUNA2_LOCKED[0.658064713300000],USD[-0.003031046864748I4] |
| 05109090 | AKRO[1.000000000000000],AUD[0.000213300411659I7],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05109093 | BTC[0.005315000000000],USD[0.000412250460652] |
| 05109098 | BNB[0.003834920000000],ETH[0.001004190000000],ETHW[0.000990500000000],FTT[25.098179360673860],NFT[4461840641643018261\1],NFT[4930357469225510211\1],SOL[100.023932080000000],USD[0.067366853068693I1],USDT[260.920205918070000] |
| 05109100 | BTT[0.526473400000000],XRP[0.394266140000000] |
| 05109103 | 1INCH[1.000000000000000],AAVE[0.000000040000000],BAO[3.000000000000000],BAT[1.000000000000000],BNB[6.716743020000000],CHZ[10516.891015910000000],DENT[1.000000000000000],ETH[1.679047440000000],KIN[1.000000000000000],OMG[1.005061000000000],RSR[1.000000000000000],TRX[0.000024000000000],USD[0.000000011201135I4],USDT[200.147094866533861I3],XRP[5596.073677370000000] |
| 05109119 | BAO[2.000000000000000],BTC[0.000004530000000],USD[0.000051344305132I6] |
| 05109127 | FTT[0.000000080000000],USD[5.192150019686487I8],USDT[0.717093460000000] |
| 05109131 | USD[0.084648040000000],USDT[0.004235900000000] |
| 05109135 | USD[0.000000014308840] |
| 05109140 | USD[0.233195320000000] |
| 05109142 | USD[0.351102312500000] |
| 05109146 | TRX[0.000029000000000],USDT[6771.207721740000000] |
| 05109153 | USDT[0.000000001400000] |
| 05109157 | BAO[9.000000000000000],ETH[0.000000006841184I9],FIDA[1.000000000000000],FTT[496.769503644766869I7],KIN[10.000000000000000],TOMO[0.000018270000000],UBXT[2.000000000000000] |
| 05109164 | BTC[0.000000070000000],USD[1.245700000000000],USDT[1.601300000000000] |
| 05109171 | TRX[0.006287000000000] |
| 05109183 | GST[0.071830400000000],TRX[0.000011000000000],USDT[524.288218405000000] |
| 05109193 | SOL[0.000000004135540],TRX[0.000777000000000] |
| 05109202 | AUD[0.002297756652593] |
| 05109203 | KIN[1.000000000000000],USD[0.703710430000000],USDT[0.000000085239186] |
| 05109207 | BTC[0.008233530000000],USD[0.000040672301140I6] |
| 05109208 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[1055.070752100000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000862000000000],USD[2987.545235865020581I0],USDT[0.000000154083264] |
| 05109212 | SOL[39.407409020000000],USD[8.292825958126949] |
| 05109216 | TRX[0.000217000000000],USDT[1269.527135070000000] |
| 05109222 | FTT[0.012830000000000],USD[955.618398000000000] |
| 05109245 | AAPL[0.000000098800000],ADABULL[0.000000097537000],APE[0.000000062760000],BABA[0.032580031063106],BNB[0.000000005870000],BTC[0.000074676239560I7],DOGE[0.000000035458368],ETH[0.000000068100000],GMT[0.000000026949876],GOOGL[0.000000030000000],GOOGLPRE[0.000000001680000],LINK[0.0000000390207241I],LTC[0.000000084000000],LUNA2[0.150813972800000],LUNA2_LOCKED[0.351899269000000],MANA[0.000000031530000],MSTR[0.000000595360S],SOL[0.000000009760000],SPY[0.000000000794404],TSLA[0.000000030000000],TSLAPRE[-0.000000009800000],USD[-1.324136972666655S],USDT[0.000000017041382I8],USTC[21.348446777914000I0] |
| 05109253 | BAO[2.000000000000000],USD[0.010000018772500],XRP[0.019053964542624I4] |
| 05109260 | SOL[0.002830600000000],TRX[0.000945000000000],USD[-0.163901063479609],USDT[0.248515006909954I5] |
| 05109261 | ETH[0.000000000283400],TRX[0.000068000000000] |
| 05109267 | BNB[0.295555110000000],USD[30.000000000000000] |
| 05109269 | AKRO[1.000000000000000],AVAX[240.542642460000000],BAO[1.000000000000000],ETH[7.578660750000000],ETHW[8.827362190000000],FRONT[1.000000000000000],KIN[1.000000000000000],SOL[150.772285240000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.000000030876386I] |
| 05109275 | USD[0.180673973028878I4],USDT[0.008340118812500I0] |
| 05109277 | MATH[1.000000000000000],RSR[1.000000000000000],USD[0.000000050345608],USDT[0.000001322269099] |
| 05109283 | USD[1.001761220000000] |
| 05109289 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 05109298 | USD[0.000126665034240],USDT[0.003480640000000] |
| 05109304 | USD[0.000000057256255],XRP[199.208883940000000] |
| 05109315 | APT[0.187330190000000],BAO[1.000000000000000],BNB[0.007987224471800],BTC[0.000004647823170I0],DOGE[0.249316600000000],ETH[6.176790319744520I0],ETHW[0.000009925951200],HT[0.031756050000000],KIN[1.000000000000000],USD[0.175328353891601I],USDT[0.004071576500000] |
| 05109326 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05109327 | DAI[0.030434780000000000],ETH[0.104462526480000000],ETHW[0.104194508080000000],EUR[0.001620000000000000],SUSHI[60.000000000000000000],USD[0.375536395063600] |
| 05109328 | BNB[0.000000001795070000],SOL[0.000000005388560000],TRX[0.000777008521829000],XRP[0.000000005600000000] |
| 05109338 | DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],SOL[0.000000022907100] |
| 05109346 | TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[33.517236670000000000],USDT[4996.478272220831184] |
| 05109352 | BTC[0.000000004980000],CRO[524.440000000000000000],DOGE[29.998000000608069556],KSHIB[100.000000000000000],LINK[13.300000000000000000],LUNA2[2.197636550000000000],LUNA2_LOCKED[5.127818617000000000],LUNC[700079.529339640000000],MATIC[80.000000000000000000],SHIB[7700000.000000000000000],USD[0.061338288124741 6],USTC[12.000000000000000000],XRP[55.000000000000000000] |
| 05109371 | TRX[0.000777000000000000],USDT[0.000000005920700] |
| 05109380 | ETH[0.000000006219914],LUNA2[0.257513834800000],LUNA2_LOCKED[0.600865614600000],LUNC[56074.179702900000000],USD[0.893394212489736],USDT[7.168282577186865] |
| 05109394 | SOL[0.000000080000000],TRX[0.000000010000000],USD[0.000000001522491] |
| 05109397 | BNB[0.009500000000000000],USD[-1.594368432007081 9],USDT[0.003798700000000] |
| 05109406 | FTT[0.000000020669700],USD[0.000000035648724],USDT[0.000000014203485] |
| 05109412 | AUD[0.003505148717268] |
| 05109414 | BTC[0.008529360000000000],ETH[0.231212970000000],LINK[0.000079600000000],SOL[1.143041630000000000],USD[101.193658832488134] |
| 05109416 | BTC[0.005099037958750],SOL[0.000000001651046],USD[1.874550714012854 9] |
| 05109424 | USDT[1.047394350000000] |
| 05109432 | AUD[0.002150269854580] |
| 05109434 | BTC[0.000000005236670 4],USD[0.000005444995350 9] |
| 05109456 | BTC[0.104159742293503 9],LUNA2[0.136577454800000],LUNA2_LOCKED[0.318680727800000 0],LUNC[29740.028320800000000],USD[0.000017113561493 2] |
| 05109461 | BTC[0.000037740000000] |
| 05109465 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.628539558360533 7] |
| 05109466 | BNB[0.000000050000000000],BUSD[3971.957039680000000],TRX[0.192115000000000000],USD[0.000000058811968] |
| 05109468 | NFT [5470184674930324541][1],USD[0.000000000000000] |
| 05109469 | ANC[9.408221030000000000],BAO[152975.677934500000000],BTC[0.001418060000000],ETH[0.003758060000000],ETHW[0.003716990000000],KIN[1.000000000000000000],USD[0.005147940877402 8] |
| 05109481 | AUD[0.098574237639560 2] |
| 05109502 | AKRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.000000012015488],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.051921564683477],USDC[485.724000000000000] |
| 05109512 | NFT [412954075332692878][1],NFT [567837430890506989][1],USDT[1.405000009288718 7] |
| 05109523 | FTT[0.000000079063686],LUNA2[0.000000074000000],LUNA2_LOCKED[0.653486370600000 0],MATIC[0.000000001500000],SOL[0.000000086400000],USD[0.000000146791176],USDT[0.000000024923320] |
| 05109532 | AKRO[24.000000000000000],BAO[63.000000000000000],BTC[0.000002563544476],DENT[23.000000000000000],ETH[0.000015821300400],FRONT[1.000000000000000000],KIN[59.000000000000000],RSR[9.000000000000000],TRU[1.000000000000000000],TRX[0.000013000000000],UBXT[18.000000000000000],USD[0.001038921632586] |
| 05109537 | USDT[0.000003525125300] |
| 05109545 | BNB[0.000000102488000] |
| 05109546 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 05109549 | KIN[1.000000000000000000],USD[0.093687885400640] |
| 05109559 | SUN[5977.752976700000000],TRX[0.000000020000000000],USD[0.000641441577750],USDT[0.125376000000000] |
| 05109565 | BNB[0.000000008000000],TONCOIN[0.080000000000000000],USD[0.000000442596286 4] |
| 05109567 | AUD[0.000022262757480 0] |
| 05109573 | AUD[0.002500997076847],BAO[2.000000000000000000],KIN[2.000000000000000000],SOL[0.007826959784797 6],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.061639640000000],USDT[0.044859714000000] |
| 05109591 | BEAR[15.665000000000000],BTC[0.000000005241194 6],BULL[0.000000050000000],MATICBEAR2021[62.019000000000000000],MATICBULL[677.060000000000000],USD[0.001801044956911 0],USDT[0.890000000000000] |
| 05109592 | DOGE[99.980000000000000],DOT[1.206335770000000],ETH[0.003565000000000],ETHW[0.003565000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[5.989679954000000],USD[1.000000154508734] |
| 05109593 | NFT [330530779983582915][1],TRX[0.002256000000000],USD[1.286602336445734 4],USDT[0.000000092513875] |
| 05109594 | ETH[0.000000128044000],ETHW[0.000000128044000] |
| 05109597 | GBP[0.000171176341388],USD[30.000000000000000] |
| 05109599 | BAL[3.296218780000000000],GBP[0.000000004151512 4],SOL[0.000000091444842],TRX[0.000008000000000],USD[0.004796681000000],USDT[0.000000012415071] |
| 05109603 | BNB[0.049995000000000],ETH[0.000997720000000],ETHW[0.011997720000000],GST[203.583055000000000000],NFT [343422336608460691][1],NFT [350506280254441451][1],USD[0.326943850000000],USDT[16.928734906451 2500] |
| 05109604 | AUD[0.015916239306782] |
| 05109608 | USD[0.059345008192032 5],USDT[0.000000074802254] |
| 05109621 | GST[0.090014970000000],USDT[0.000000030000000] |
| 05109629 | BAO[2.000000000000000000],BTC[0.000000010000000],DENT[1.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],USD[38.246558505271426 1] |
| 05109675 | SOL[0.000000057791600] |
| 05109683 | BTC[0.021700000000000],USD[1.922726840000000000],USDT[0.000000035364842] |
| 05109685 | USD[30.000000000000000] |
| 05109694 | AVAX[0.049523535755686],BNB[0.002881738585856],ETH[0.000000147810265 3],ETHW[0.004563302857412],MATIC[0.000000103274542],TRX[0.000010000000000000],USD[2.309841116275156 5],USDT[0.002277502818757 2] |
| 05109711 | SOL[7.336675540000000000],USDT[0.000000676739226] |
| 05109715 | FTT[22.500191040000000] |
| 05109717 | ETH[1.497364680000000],ETHW[1.497364680000000000],USD[975.261078231148977 7],USDT[0.000000088226896] |
| 05109718 | GST[454.700000000000000],TRX[0.000003000000000],USDT[0.2443478500000000] |
| 05109731 | TRX[0.000066000000000],USD[48.938719450000000] |
| 05109732 | AKRO[1.000000000000000000],BTC[0.008928993450000],DENT[1.000000000000000000],ETH[0.136199860000000],ETHW[0.135140410000000],KIN[2.000000000000000000],MXN[0.001826914534650 1],TRX[1.000000000000000000],XRP[3.948657160000000] |
| 05109737 | USDT[0.000019431599735 5] |
| 05109741 | USD[0.000000075000000] |
| 05109749 | ETH[0.009057380000000],ETHW[0.009057380000000],SOL[0.000010000000000],USD[0.080686282401240 9],USDT[0.000000014182111 2] |
| 05109757 | BAO[1.000000000000000000],BTC[0.001770190000000],DENT[1.000000000000000000],ETH[0.079177180000000],ETHW[0.078195750000000],TRX[1.000000000000000000],USD[0.002158992551556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05109761 | SOL[0.0000000099568100],TRX[0.0000002413751825],USD[0.0000000005854472] |
| 05109779 | USD[30.000000000000000] |
| 05109790 | LUNA2[0.1449231662000000],LUNA2_LOCKED[0.3380554946000000],LUNC[32723.365588000000000],TRX[0.0015540000000000],USD[-0.0000000027688186],USDC[9789.7875620500000000],USDT[0.0073568763378200] |
| 05109794 | BTC[0.0012760251300000] |
| 05109798 | TRX[0.0009080000000000],USDT[13789.7636052700000000] |
| 05109803 | BNB[0.0000000011638162],USDT[0.0000029460092340] |
| 05109821 | BTC[0.0883104124909895],KIN[1.0000000000000000],USD[1.0241168000000000],XRP[3500.3240088860508000] |
| 05109826 | TRX[0.0085610000000000] |
| 05109828 | SOL[14.1600000009152300],USD[0.0000006627234396] |
| 05109843 | AAVE[5.0000000000000000],BIT[7500.0000000000000000],COMP[9.0000000000000000],FTT[25.0952310000000000],LOOKS[3086.6483258703665500],LUNA2[11.5345702200000000],LUNA2_LOCKED[26.9139971800000000],MKR[0.6500000000000000],NEXO[200.0000000000000000],USD[190.5821860943790401000000000],USDT[0.0067000000000000] |
| 05109852 | CEL[0.0991000000000000],SHIB[99960.0000000000000000],USD[0.3099236049500000],USDT[0.0000000064700204] |
| 05109852 | USD[0.0006856500000000],USDT[0.0000000071167405] |
| 05109853 | USD[2.1321663366700000] |
| 05109859 | BTC[0.0008172533703445],DOGE[220.0000000000000000],GMT[0.0000000062788900],GST[400.0000000000000000],LUNA2[0.0000000069000000],LUNA2_LOCKED[0.7500942094000000],SHIB[0.0000000022053000],SOL[3.0000000000000000],USD[-0.6308711134543670500000000],USDT[0.0000273637976908],XRP[0.0000000012684472] |
| 05109868 | BAO[1.0000000000000000],TRX[88.5111354100000000],USDT[20506.5339116074354991] |
| 05109870 | USDT[0.9778134527500000] |
| 05109883 | USDT[0.0000046722817534] |
| 05109889 | ETH[0.0000000085525794],USD[0.0002474440141114] |
| 05109892 | 1INCH[0.0000000076327703],ALPHA[0.0000000019214900],ASD[0.0000000029647700],AUD[0.0000002551366554],AXS[0.0000000036741274],MATIC[0.0000000050551100],TRYB[0.0000000049222425],USD[10723.0335181890187430],USDT[-53.2817466092848229] |
| 05109896 | BAO[1.0000000000000000],BNB[0.0275384000000000],TRX[1.0000000000000000],USDT[0.0000018323842758] |
| 05109904 | BTC[0.0000000068169200],TRX[0.0000120000000000] |
| 05109908 | BAO[1.0000000000000000],BTC[0.1786050264950644],ETH[1.0273784800000000],ETHW[1.0272377800000000],KIN[1.0000000000000000],USDT[0.0001768600000000] |
| 05109923 | BTC[0.0007036200000000],EUR[0.0002595372855981] |
| 05109929 | ETH[0.0000000091469969],USD[1.4470506043857680],USDT[49.5000000000000000] |
| 05109930 | GST[0.9012495500000000],TRX[0.0007770000000000],USDT[227.7639243914716044] |
| 05109939 | BAO[1.0000000000000000],TSLA[0.0581195400000000],USDT[0.0000013803466250] |
| 05109953 | USD[30.0000000000000000] |
| 05109960 | KIN[1.0000000000000000],SOL[0.0000000093868800] |
| 05109963 | USD[30.0000000000000000] |
| 05109982 | BTC[0.0000000040000000],ETHW[0.0268491900000000],RAY[16.4929195800000000],USD[29.9610787425519270] |
| 05109984 | BTC[0.0031496500000000] |
| 05109991 | ETH[0.0000000099979265],XRP[0.0000000100000000] |
| 05110006 | BNB[0.1540725000000000] |
| 05110007 | ETH[0.0000000800000000],ETHW[0.0300000200000000],FTT[0.0654008800392800],NFT (5080277659243430740[1],TRX[0.0000290000000000],USD[0.1934680907134128],USDT[45.3448441646499296] |
| 05110010 | TRX[0.0778322600000000] |
| 05110018 | AUD[300.0004524440842958] |
| 05110026 | USD[0.0000000214750000] |
| 05110029 | TRX[0.0128700000000000] |
| 05110033 | ETH[0.2084569200000000],ETHW[0.2082441200000000] |
| 05110035 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.6705168000000000],ETHW[0.6706024800000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000066221459] |
| 05110039 | BAO[1.0011483100000000],ETH[0.0011483100000000],GBP[0.0000000494255261],KIN[2.0000000000000000],SHIB[0.0000000093544812],SOL[0.0038621600000000],SOS[213142900.9383350484692286],USD[0.0000000173417220] |
| 05110042 | ETH[24.2088519518211178],USDT[0.0000061880473398] |
| 05110051 | BTC[0.0000140881872500],EUR[1.4633481100000000],SOL[0.0000000081924782],USD[0.0231502818183986] |
| 05110066 | KIN[1.0000000000000000],USDT[0.0000146809956500] |
| 05110073 | AUD[0.0193980120041778] |
| 05110075 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0138430400000000],GBP[0.0000799567853966],KIN[4.0000000000000000],SOL[0.0001389700000000],USD[0.0028311949406958] |
| 05110081 | XRP[0.0000000001550431] |
| 05110084 | BUSD[24.7952083300000000],LUNA2[0.0066490135170000],LUNA2_LOCKED[0.0155143648700000],USD[0.0000000091320000] |
| 05110086 | XRP[0.0000000100000000] |
| 05110094 | TRX[0.0007770000000000] |
| 05110101 | HOLY[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0008050000000000],USDT[0.0000039724463952] |
| 05110124 | BAO[10.0000000000000000],DAI[15.7997971900000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],TRX[156.3101733600000000],UBXT[2.0000000000000000],USD[10.0020775582709560],USDC[29450.0000000000000000],USDT[0.1471396974933126] |
| 05110127 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000080000000],KIN[2.0000000000000000],SOL[1.3045667849521520],UBXT[2.0000000000000000],USDT[18.9199433086945604] |
| 05110134 | SOL[0.0000000010000000],USDT[0.6107614910000000] |
| 05110154 | BNB[0.0000001000000000],SOL[0.0000000280648621] |
| 05110158 | DOT[4.9990000000000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],HKD[500.0000000000000000],USD[433.2239050000000000] |
| 05110160 | USD[30.0000000000000000] |
| 05110162 | ETHW[0.4661551900000000] |
| 05110163 | AUD[0.0000000063003320],USD[0.0004108166364843] |
| 05110164 | BNB[0.0000000004185600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05110168 | BTC[0.01326060600000000],ETH[1.2181560000000000],ETHW[1.2179965900000000],USD[0.0068100767000000],USDT[231.5777056400000000] |
| 05110186 | NFT (290100158710374554)[1],NFT (291203690334342648)[1],NFT (293419906411549427)[1],NFT (308019608249977613)[1],NFT (359688465290996108)[1],NFT (382425501169386378)[1],NFT (410554889395018752)[1],NFT (437642434037523463)[1],NFT (438016806443683604)[1],NFT (439702148176382856)[1],NFT (489264583590688006)[1],SOL[0.7198210900000000],USD[0.0000014239170070] |
| 05110187 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],NEAR[0.0000000034332072],TRX[2.0015560000000000],USD[0.0000000064683775],USDT[0.0000001122971940] |
| 05110190 | BNB[0.0000000020000000],USD[0.7185205153012280],USDT[0.0000000118214110] |
| 05110191 | LTC[0.0091400000000000],USDT[471.5493146241440900] |
| 05110206 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000004700000000],ETHW[0.0000046600000000],KIN[1.0000000000000000],SOL[0.0000000029871583],USD[0.0000000074120748] |
| 05110209 | TONCOIN[54.5000000000000000],USD[0.0679374250000000] |
| 05110211 | USDT[0.1227000000000000],XAUT[0.0527899680000000] |
| 05110219 | BTC[0.0000826728208000],ETH[0.1326475600000000],ETHW[0.1326475500000000] |
| 05110246 | USD[30.0000000000000000] |
| 05110250 | AUD[1.9802449062247198] |
| 05110252 | USD[0.0047632300000000] |
| 05110254 | TONCOIN[0.1000000000000000] |
| 05110262 | 1INCH[1.0000000000000000],AKRO[20.0000000000000000],ALPHA[9.0000000000000000],APE[0.0000000037987592],AUDIO[8.0000000000000000],BAO[25.0000000000000000],BAT[10.0000000000000000],CEL[2.0000000000000000],CHZ[7.0000000000000000],DENT[15.0000000000000000],DOGE[1.8329048000000000],ETH[0.0000000005147613610],ETHW[10.7731389000000000],FIDA[5.0000000000000000],FRONT[9.0000000000000000],GRT[3.0000000000000000],GST[0.5100203300000000],HXRO[4.0000000000000000],KIN[26.0000000000000000],LINK[1.0000000000000000],LUNA2[4.2542798730000000],LUNA_2[0.2569863700000000],LUN C[1797386.8207260000000000],MATH[1.0000000000000000],MATIC[4.0000000000000000],OMG[1.0000000000000000],SOL[0.0000000043214472],SRM[1.0000000000000000],SUSHI[2.0000000000000000],SXP[5.0000000000000000],TOMO[4.0000000000000000],TONCOIN[0.0000000845000000],TRU[4.0000000000000000],TRXI[28.1840362100000000],UBXT[15.0000000000000000],USD[0.0000000049585691],XRP[0.9995000000000000] |
| 05110269 | USD[0.0282139025000000] |
| 05110279 | BTC[0.0171971100000000],ETH[0.1783276100000000],ETHW[0.1405689500000000],FXS[2.2799520600000000],KIN[1.0000000000000000],LOOKS[53.3314172319000000],USD[-5.5326115891653575000000000] |
| 05110282 | USD[30.0000000000000000] |
| 05110295 | GST[0.0030406400000000],SOL[0.0090753200000000],USD[0.0018640830000000],USDT[0.0000000025000000] |
| 05110301 | APT[0.0000000068355400],AVAX[0.0000000077422631],BCH[0.0000000069718250],BNB[0.0000000067192280],CEL[0.0000000079989053],ETH[0.0000000040713922],FTT[0.0859470376823493],MATIC[0.0000000093396061],SOL[0.0000000082550219],TRX[0.0000000052163842],USD[0.1211826843868608],USDT[0.0000000007063505],XRP[0.0000000084500000] |
| 05110309 | USD[30.0000000000000000] |
| 05110315 | TRX[0.0007770000000000],USD[3.9150549400000000],USDT[0.0610362475000000] |
| 05110316 | ENS[0.0052880000000000],FTT[0.0885240900000000],GMT[0.9635125600000000],LUNA2[1.4636792420000000],LUNA2_LOCKED[3.2942191380000000],LUNC[318856.4956938817624500],NFT (288441366417399225)[1],NFT (327664686385614039)[1],NFT (376892024246550682)[1],NFT (509587916212737768)[1],SOL[0.0010917300000000],USD[2.5066968763447755] |
| 05110319 | USD[73.7926194900000000] |
| 05110333 | BAO[1.0000000000000000],TRX[0.0000320000000000],USDT[42404.0587593101614520] |
| 05110334 | USD[100.0000000000000000] |
| 05110338 | USD[0.0000000155017710],USDT[0.0000000089601919] |
| 05110339 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000001556624450],USDT[0.0000000020122560] |
| 05110359 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000010200000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[227.9280555784126894] |
| 05110365 | LUNA2[0.0000050965711580],LUNA2_LOCKED[0.0000118919993700],LUNC[1.1097891000000000],TONCOIN[18.3796806200000000],USD[3.1622663523000000],USDC[130.0000000000000000] |
| 05110370 | 1INCH[0.0000001400000000],ETH[0.0000000045000000],FTT[0.0142523774000000],GST[0.0400000000000000],USD[0.0000000093241374],USDT[0.0000000095213000] |
| 05110393 | BNB[0.0000000099562944],BTC[0.0000000024352840],DOGE[0.0000000083019280],MATIC[0.0000000085981496],TRX[0.0000000688872200],USD[0.0002371371499774],USDT[0.0000003910991174] |
| 05110396 | USD[50.0000000000000000] |
| 05110397 | ETHW[0.1150000000000000],LUNA2[1.2005383200000000],LUNA2_LOCKED[2.8012560800000000],USD[0.1248434288947600],USDT[0.1838813700000000] |
| 05110408 | TRX[0.0187310000000000],USD[0.0009506700160070],USDT[0.0000000095630168] |
| 05110416 | USD[0.0000000053774430],USDT[0.0000000098030163] |
| 05110429 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USDT[0.0000006226510528] |
| 05110430 | TRX[0.0015580000000000] |
| 05110431 | BULL[0.0009656000000000],ETHBULL[119.9686900000000000],ETHHEDGE[0.0070000000000000],FTT[4.9995935300000000],USD[460.8120157970000000],USDT[0.0758368250000000] |
| 05110433 | TRX[0.0000010000000000] |
| 05110447 | ETH[0.0148999500000000],ETHW[0.0148999500000000],GBP[0.0002324234961041],USD[0.0000000150744035] |
| 05110448 | BTC[0.0029973100000000] |
| 05110456 | SOL[0.0010000000000000] |
| 05110458 | USD[0.0001576173872214] |
| 05110465 | USD[0.0000000020673281],USDT[0.0000000000425052] |
| 05110466 | BTC[0.0003889493680000],ETH[0.0053887122948559],ETHW[0.0053887122948559],FTT[0.0014022149724735],LUNA2[0.0034379991040000],LUNA2_LOCKED[0.0080219975090000],SOL[0.0000000094135277],USD[0.0041807604734539],USDT[2.3952165860336894],USTC[0.4866653875000000] |
| 05110467 | USD[0.0023233264447587] |
| 05110471 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 05110477 | TRX[0.0007800000000000] |
| 05110483 | AUD[0.0001663351079622] |
| 05110487 | ETH[0.0000000096178877],FTT[0.0000000043994371],LUNA2[0.7666468793000000],LUNA2_LOCKED[1.7888427180000000],LUNC[100000.0000000000000000],USD[0.0000000102587975] |
| 05110497 | BRZ[0.1596969123120147],BTC[0.0005769373640016],LUNA2[0.0052145829150000],LUNA2_LOCKED[0.0121673601400000],LUNC[174.0000000000000000],USD[-0.0433370520159520],USTC[0.3000000000000000] |
| 05110500 | AUD[0.0015031323286060] |
| 05110504 | USD[5562.3868683200000000] |
| 05110507 | LUNA2[2.1410246720000000],LUNA2_LOCKED[4.9957242350000000],USD[-42.2485093666280084],USDT[45.4990893280039700] |
| 05110510 | BIT[305.0000000000000000],FTT[0.0980026700000000],HNT[2.9002118700000000],LEO[15.9000000000000000],PERP[0.0082987400000000],USD[432.5028601577500000000000000],USDT[0.0069004331607290] |
| 05110515 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.9986700000000000],USDT[107.6399632650000000] |
| 05110517 | USD[53.3618072700000000] |
| 05110519 | ETH[0.7481809800000000],ETHW[0.7481809800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05110527 | AUD[0.0058659700000000],USD[0.0000000069132332] |
| 05110538 | USD[30.0000000000000000] |
| 05110543 | USD[18.0076745856386207],USDT[1.3476020724476842] |
| 05110548 | AUD[0.0003399273380381],USDT[0.0000000039373255] |
| 05110555 | AUD[0.0001883599213737] |
| 05110560 | TRX[0.0015540000000000],USDT[0.5305550675000000] |
| 05110562 | EUR[0.0001206295057023] |
| 05110564 | FTT[0.0000000700000000],LINK[0.0000000069366220],TRX[0.0009760000000000],USD[0.0000000144216747],USDT[0.0000000002382245] |
| 05110567 | ALGO[0.3788110000000000],USD[0.6168850602500000],XRP[0.6921530000000000] |
| 05110580 | AKRO[3.0000000000000000],AVAX[0.0000000050000000],BAO[8.0000000000000000],BNB[0.0000000029567459],DENT[2.0000000000000000],GMT[0.0000000024000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000496233370] |
| 05110584 | SOL[0.0000000085405702],TRX[0.0000000064078785],XRP[0.0000000100000000] |
| 05110589 | USD[-0.2103531469250000],XRP[0.8878990000000000] |
| 05110609 | USDT[0.7943389700000000] |
| 05110614 | BTC[0.0351000000000000],ETH[0.8240000000000000],ETHW[0.4240000000000000],FTT[25.0282185300000000],USD[1121.1030150251907007],USDT[0.0000000146459540] |
| 05110617 | USD[0.0000000138498792] |
| 05110619 | USDT[0.0000829339800000] |
| 05110620 | GST[74.6200000000000000] |
| 05110621 | USD[30.0000000000000000] |
| 05110625 | BNB[0.0000000085961145],DOT[0.0000000098001492],MATIC[0.0000000060689432],SOL[0.0000000079196357],USD[0.0015028180708847],USDT[0.0000000048979467] |
| 05110632 | USD[30.0000000000000000] |
| 05110641 | AUD[0.0000000040152460],BTC[0.0000000322485507],SOL[0.0000000047600308],USD[0.0224329781267720] |
| 05110652 | LTC[0.0000000100000000] |
| 05110653 | EUR[0.0002033696231969],USD[0.0009965413985568],USDT[0.0007558818303171] |
| 05110657 | BAO[1.0000000000000000],BTC[0.0000100300000000],ETH[-6.0004024753288105],TOMO[1.0000000000000000],TRX[11590.0130809900000000],USD[0.0000000127293481],USDT[0.1343498014283408] |
| 05110672 | USD[0.0003576814000000],USDT[0.3100000000000000] |
| 05110673 | AKRO[2.0000000000000000],USD[0.0062070948570000] |
| 05110686 | LUNA2[0.0000000679671959],LUNA2_LOCKED[0.0000001585901237],LUNC[0.0148000000000000],USD[0.2175360355664280],USDT[0.0000000081867859] |
| 05110689 | APE[0.0002000000000000],BAO[4.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],DOGE[0.9981000000000000],ETH[0.0000072100000000],ETHW[0.0000072100000000],GAL[0.0007146200000000],GBP[0.0555470308959215],GMT[0.0029531700000000],KIN[3.0000000000000000],SHIB[15.5262484600000000],SO L[0.0058541700000000],UBXT[1.0000000000000000],USD[0.5847035518924402] |
| 05110691 | GMT[0.0800000000000000],GST[0.0454272400000000],SOL[55.1366723300000000],USD[501.7191425722500000] |
| 05110695 | AUD[0.0000000022487825],BTC[0.0127536418444002],KIN[2.0000000000000000],USD[0.0000939804875637] |
| 05110710 | TRX[0.0002800000000000],USD[0.0156000728694735],USDT[0.0000056317735024] |
| 05110719 | BTC[0.0000000025863650],DOGE[0.0000000027723617],FTT[0.0354013642686894],USD[0.0000001568594510],USDT[0.0000000037206877] |
| 05110726 | TRX[0.0015560000000000],USDT[3.2000000000000000] |
| 05110729 | USD[5.0000000000000000] |
| 05110752 | BAO[6.0000000000000000],NFT (4075653171360011867)[1],SOL[0.0000012300000000],TONCOIN[0.0001930300000000],USD[0.0000001144959946] |
| 05110753 | ETH[0.0000000054666200],TRX[0.0000060000000000] |
| 05110765 | AUD[0.0091785750336324] |
| 05110768 | ATOM[0.0980000000000000],DOT[0.0957800000000000],DYDX[0.0952800000000000],IMX[0.0938200000000000],USD[0.0049310487000000] |
| 05110777 | ETH[0.0185250700000000],ETHW[0.0185250700000000],USD[0.0001175958456300] |
| 05110779 | APE[11.4615737000000000],GBP[0.0000000972197985],KIN[2.0000000000000000],SOL[4.6105284100000000],USD[0.0017533493750084] |
| 05110782 | BTC[1.4356761489254220],USD[35109.9272755195864411],USDT[0.0000000054417829] |
| 05110783 | GST[0.0701748700000000],TRX[0.6337070000000000],USD[1.3276184194250000],USDC[1.6737790800000000],XRP[0.3837150000000000] |
| 05110791 | USDT[0.0000000065023052] |
| 05110803 | ETH[0.0000000067636811],LUNA2[0.2057517190000000],LUNA2_LOCKED[0.4800873443000000],USD[0.0000196598057131],USDT[10.5600000020578903] |
| 05110806 | USD[0.0000080623132506],USDT[0.0047921810000000] |
| 05110807 | XRP[0.0000000100000000] |
| 05110822 | REN[59993.7606364691000000],SUSHI[0.4868250600000000],USD[0.0476855200000000] |
| 05110834 | USD[0.0001924339697780],USDT[0.0000000038659876] |
| 05110839 | USD[0.0000000755807680] |
| 05110859 | USD[0.0000000055000000] |
| 05110860 | SOL[0.0000000600000000] |
| 05110870 | TONCOIN[1.0000000000000000] |
| 05110872 | BAO[2.0000000000000000],ETH[0.0000001200000000],GBP[18.2112970242706500],TRX[1.0000000000000000],TSLA[0.1421441400000000],USD[0.0000049060931364] |
| 05110874 | TRY[0.0000000800000000],USD[45.4012258362309180000000000],USDT[0.0000000039427161] |
| 05110877 | BTC[0.0670994000000000],ETH[1.8196446000000000],ETHW[1.8188803700000000],FTT[22.1631125700000000],SOL[3.7145482800000000] |
| 05110881 | BTC[0.0002757000000000],USD[0.0000717032368714] |
| 05110887 | MANA[22.9946000000000000],USD[0.0076847568000000] |
| 05110891 | USDT[0.0001090643860898] |
| 05110892 | ETH[1.0000000005767712],ETH[0.0000085100000000],ETHW[0.0000085100000000],MATIC[0.0000000068000000],SOL[0.0000000060000000],TONCOIN[0.0670467600000000],USD[0.8094410187013453],USDT[0.0000000077698075] |
| 05110898 | ETH[0.0000000061337545],ETHW[15.2309337261337545],GBP[0.0000000529044665],UBXT[1.0000000000000000],USD[0.0000000431162321] |
| 05110899 | AKRO[3.5222207600000000],DFL[33416.3233120200000000],KIN[4.0000000000000000],USD[0.0032900003913800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05110900 | UBXT[1.00000000000000000],USDT[0.0000033399425472] |
| 05110924 | USDT[0.8692558800000000000] |
| 05110935 | ETH[0.0998478900000000],ETHW[0.0998478900000000],USD[0.0025972727281000],USDT[1154.0070395295055050],XRP[0.9841120000000000] |
| 05110950 | AUD[0.0000022937919152] |
| 05110954 | EUR[0.0072319500000000],TRX[0.0011300000000000],USD[0.0000000011210226],USDT[0.0000000053914145] |
| 05110956 | USD[40599.3000001204752649],USDT[11431.8124283300000000] |
| 05110963 | GBP[7.3012481800000000],LOOKS[0.0067700000000000],USD[0.0299497388212542] |
| 05110965 | TRX[0.4586480000000000],USDT[0.1574991376875000] |
| 05110984 | USD[1.2010577804367120],USDT[0.0509466100000000] |
| 05111007 | ETHBULL[0.4734000000000000] |
| 05111008 | USD[0.0000000026954507] |
| 05111009 | TRX[0.0015540000000000],USD[0.0000000104763275],USDT[0.0000000024649372] |
| 05111011 | TRX[0.0046960000000000],USDT[0.0000471894148474] |
| 05111012 | XRP[0.0000000090181800] |
| 05111014 | MOB[6.0000000000000000],USDT[0.7406215100000000] |
| 05111017 | BTC[0.0019998200000000],DOGE[0.0000000012978172],ETH[0.0029994000000000],ETHW[0.0029994000000000],GAL[0.1000000000000000],SOL[0.0164496800000000],TRX[62.9808676315169820],USD[0.5681991178376981],USDT[0.0000007900000000] |
| 05111024 | NFT (2914404285003811164)[1],USD[0.0000000120301685],USDT[0.0000000067288681] |
| 05111026 | BAO[1.0000000000000000],DOT[2.3983657217849862],GBP[0.0000000050222151],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000386342794] |
| 05111033 | BNB[0.0000001494800],BTC[0.0000991000000000],ETHW[0.1179353800000000],USD[204.1273263915999104],USDT[0.0000024717953668] |
| 05111034 | ALGO[1002.3996077052563355],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[543.8347798200000000],FIDA[1.0000000000000000],LUNA2[1.2920348080000000],LUNA2_LOCKED[2.9079088690000000],LUNC[0.0000000002548830],RSR[1.0000000000000000],USD[0.0837641294636672],USTC[104.4784154424030994] |
| 05111042 | USD[1.0924060000000000] |
| 05111046 | 1INCH[3.0321757920994500],BTC[0.0015480619310400],LUNA2[0.0002923961624000],LUNA2_LOCKED[0.0006822577122000],LUNC[63.6698799641487800],USD[183.8464901680260100],USDT[0.0048955060962178] |
| 05111051 | TRX[0.0016140000000000] |
| 05111055 | USD[0.0000000939744058] |
| 05111056 | XRPBULL[9832.0000000000000000] |
| 05111059 | TRX[0.0007770000000000],USDT[0.0000000025000000] |
| 05111062 | USDT[0.6776941111250000] |
| 05111065 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000004743602937],ETHW[0.0000004743602937],GBP[0.0000036709033780],KIN[4.0000000000000000],SOL[0.0000000036000000],TRX[1.0000000000000000],USD[0.0000000115151273] |
| 05111079 | TONCOIN[0.0300000000000000],USDT[0.7146588444000000],USDT[0.0000000040000000] |
| 05111092 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.3146287300000000],FIDA[1.0000000000000000],HOLY[1.0220986100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0040231500000000],SXP[2.0005630400000000],TRX[8.6155950490000000],UBXT[6.0000000000000000],USD[0.8907790931804005],USDT[0.0000000129949361] |
| 05111093 | SOL[18.9277270100000000],USD[0.0585192000000000],USDT[5.1343687474259248] |
| 05111096 | TRX[0.0000010000000000],USDT[0.5470000000000000] |
| 05111108 | BNB[0.0000000279123731],TRX[0.0050600000000000],USD[0.0174461300000000],USDT[0.0001116024546439] |
| 05111115 | BAO[2.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LUNC[0.0000839700000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031489986] |
| 05111122 | BTC[0.0000984990000000],USD[0.0000000814903221],USDT[0.0000001656280800] |
| 05111129 | BNB[0.0000001000000000],ETH[0.0000000078800000],MATIC[0.0000000066182206],USDT[0.0000062861002133] |
| 05111139 | SOL[0.0000000025205800],TRX[0.0000000936768201],USD[0.0000000004113872] |
| 05111145 | BTC[0.0000365896650000],USD[0.2635479673000000],USDT[0.0000000051758582] |
| 05111151 | AKRO[8.0000000000000000],BAO[75.0000000000000000],DENT[7.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],KIN[71.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0001933918769794],USDT[0.0015133145406944] |
| 05111154 | USD[0.0074493440500000] |
| 05111165 | SOL[0.0000000047527515],TRX[0.0015540000000000],USD[0.0000000184104266],USDT[0.0000000009331456] |
| 05111174 | BTC[0.0001594800000000],ETH[0.1299255900000000],ETHW[0.1288598200000000] |
| 05111188 | GBP[51.6273764709945060] |
| 05111190 | BTC[0.0000015200000000],KIN[1.0000000000000000],LUNA2[0.0000000315955613],LUNA2_LOCKED[0.0000007372299764],LUNC[0.0068800000000000],TRX[1.0001600411101212],USD[8.0518103174699800],USDT[0.0000058783608702] |
| 05111198 | GBP[0.0000000115380117],LUNA2[0.3444233977000000],LUNA2_LOCKED[0.8036545947000000],LUNC[74998.9200000000000000],USD[0.0000004318692212],USDT[0.0000220143192980] |
| 05111203 | GST[245.7829800000000000],LUNA2[0.0000000309250741],LUNA2_LOCKED[0.0000000721585063],LUNC[0.0067340000000000],USD[0.0000000012260300] |
| 05111208 | BAO[1.0000000000000000],USD[30.0000882218212333] |
| 05111212 | TRX[0.0000020000000000] |
| 05111215 | TRX[0.0014700000000000],USDT[0.3430000000000000] |
| 05111238 | USDT[0.4810449300000000] |
| 05111239 | BTC[0.0000485400000000],CHMPZ[0.0000000035828048],DOGE[0.0000000093314200],FTT[1.7217052608083892],GMT[0.0000000099280941],LUNA2[0.3335252619000000],LUNA2_LOCKED[0.7753594377000000],RAY[0.0000416600000000],SOL[0.0000100525396769],USD[0.0000000866879526],USDT[0.0000000091024972] |
| 05111240 | ETH[0.0226952800000000],ETHW[0.0226952800000000],USD[2.3125022430000000] |
| 05111241 | KIN[1.0000000000000000],SOL[0.0000000041217600],TRX[0.0000020000000000],UBXT[1.0000000000000000],USDT[0.0000001682986368] |
| 05111246 | BTC[0.0000061000000000],USD[17.5788684040000000],XRP[0.0100000000000000] |
| 05111251 | USD[0.0032127217189820] |
| 05111254 | 1INCH[0.9704000000000000],ATLAS[1049.7900000000000000],BAO[76984.8000000000000000],BTT[800000.0000000000000000],DENT[10700.0000000000000000],DOGE[155.0000000000000000],GMT[9.9980000000000000],GST[42.3915200000000000],KIN[400000.0000000000000000],KSOS[93.2000000000000000],LINA[1340.0000000000000000],LRC[28.9942000000000000],LUNA2_LOCKED[0.0173485943600000],LUNA2_LOCKED[0.0404800535100000],LUNC[3777.6929480000000000],MTA[36.0000000000000000],PEOPLE[409.8920000000000000],PRISM[1150.0000000000000000],REEF[2130.0000000000000000],SHIB[8896540.0000000000000000],SPEL[8798.6400000000000000],STG[22.0000000000000000],TONCOIN[610.6000000000000000],TRX[0.5762000000000000],USD[6117.7647334982000000],XRP[44.9910000000000000] |
| 05111260 | USDT[0.0000000175847985] |
| 05111266 | ETH[0.0000000000],ETHW[0.0500000000000000] |
| 05111267 | AAPL[0.1278049300000000],AMZN[0.1841934300000000],ARKK[0.5323064500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1000.0000000000000000],GLD[0.1209079200000000],GOOGL[0.2009958500000000],KIN[1.0000000000000000],MSTR[0.0721687300000000],SLV[1.0267026500000000],SOL[0.0000000065412500],SPY[0.0512113700000000],TRX[2.0000000000000000],TSLA[0.0861868900000000],USD[0.8743691552309772],USDT[177.0929187962370092],USO[0.2671733800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05111271 | [LUNA2[0.798025710900000],LUNA2_LOCKED[1.8620599920000000],LUNC[173771.778692000000000],SOL[0.0031722400000000],USD[0.0000000091556294],USDT[0.000000030751476] |
| 05111279 | EUR[0.0000000101850535] |
| 05111282 | SOL[2.0000000000000000],USD[10.0000000000000000] |
| 05111285 | LUNA2[0.069733608190000],LUNA2_LOCKED[0.162711752400000],LUNC[15184.640000000000000],TRX[0.000014000000000],USD[0.072291081372420S],USDT[15.120000019697321 4] |
| 05111293 | BTC[0.0037332600000000] |
| 05111295 | BNB[0.0002855177419201,BTC[0.0000000154783300],TRX[0.0000670000000000],USD[0.1046987326454143],USDT[0.0054685014683940] |
| 05111300 | TRX[0.0002470000000000],USD[0.0963630055018205],USDT[0.0000009745254165] |
| 05111309 | SOL[0.0000000022133100],USDT[0.0000006207826798] |
| 05111333 | BTC[0.0000000010069824],ETH[0.3788778506867601],SOL[0.0000000027000000],USD[0.0000007531191434] |
| 05111337 | USD[64.6541093435000000] |
| 05111341 | GBP[2711.6248652300000000],USD[0.0000000107267678] |
| 05111349 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0023235900000000],KIN[1.0000000000000000],USD[60.1621662772746023] |
| 05111352 | USD[0.2583971102299812] |
| 05111355 | BRL[520.0000000000000000],BRZ[0.7754146857880000],BTC[0.0000000048485224] |
| 05111361 | EUR[0.0000000014826466] |
| 05111368 | USD[0.0000000046308800] |
| 05111371 | BTC[0.0021700000000000],TRX[0.3063190000000000],USD[0.0000052916753451] |
| 05111373 | AAPL[93.877456263287740 0],BABA[112.0705260000000000],PFE[4.6590680000000000],USD[-12549.2111364982870730],USDT[0.0000000228532717] |
| 05111381 | USD[1.3439150000000000] |
| 05111389 | BTC[0.0189000000000000],LUNA2[4.667991284000000],LUNA2_LOCKED[10.891979660000000],LUNC[1016464.930000000000000],USDT[2.2769098684955300] |
| 05111390 | USDT[0.0000000070000000] |
| 05111403 | BAO[1.0000000000000000],BNB[0.0000000067253544],ETH[0.0000000100000000],ETHW[0.0000000100000000],KIN[1.0000000000000000],USD[0.0001305801777406] |
| 05111406 | BTC[0.0003978800000000],DENT[1.0000000000000000],ETH[0.0008352000000000],ETHW[0.0768352000000000],TRX[185632.112000000000000],USD[0.9918979717655023],USDT[0.6135259560888745] |
| 05111413 | BTC[0.0012587200000000],ETH[0.0125021400000000],ETHW[0.0125021400000000],XRP[55.2875800000000000] |
| 05111419 | USD[0.0023452740323 76] |
| 05111420 | BTC[0.0000000010168975] |
| 05111430 | AKRO[1.0000000000000000],APE[1.919486990000000],BAO[3.0000000000000000],BNB[0.0352557900000000],BTC[0.2130353500000000],ENJ[22.2228970800000000],ETH[0.1690175800000000],ETHW[0.0114733900000000],KIN[1.0000000000000000],MANA[14.3401425100000000],SHIB[897989.538805330000000],SOL[0.3013749000000000],USD[RX[1.0000000000000000]] |
| 05111431 | DENT[1.0000000000000000],ETH[0.0000084000000000],GBP[7.5503258951900209],KIN2.0000000000000000],LOOKS[0.1071140166836517],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000080128187],USDT[0.0000000108343787] |
| 05111440 | USD[0.0000005873685],USD[0.0000000006250000],USDT[0.0000203617125000] |
| 05111450 | USD[0.0333594500000000],USDT[0.3862367850000000] |
| 05111454 | AAVE[0.2015349800000000],APE[0.078989120000000],ATOM[11.308848070000000],AVAX[3.545376050000000],BNB[6.309931836500000],BTC[0.1497157000000000],COMP[0.5287766200000000],DOGE[254.687233260000000],DYDX[17.855267030000000],ENS[2.039557200000000],ETH[0.2661190900000000],ETHW[0.1419933500000000],FTT[5.622512740000000],GRT[102.123592420000000],LINK[3.030703070000000],LUNA2[3.385753405000000],LUNC[521334.456820860000000],MANA[30.531591000000000],MKR[0.0407684900000000],NEAR[3.047077670000000],SAND[150.436023850000000],SHIB[1018341.600159330000000],SOL[8.814714600000000],STG[20.206353230000000],USD[27.6047185296118448] |
| 05111455 | BAO[1.0000000000000000],BTC[0.0000005101011305],DENT[1.0000000000000000],DOGE[0.0000000656726159],GBP[0.0000000038452957],TRX[1.0000000000000000],USD[0.0000004762114 9],XRP[94.1201372380281932] |
| 05111456 | USD[0.0158058004553991] |
| 05111459 | GENE[1.4000000000000000],USD[0.4025617677652958] |
| 05111463 | USD[20.0000000000000000] |
| 05111468 | USD[49.079778647091 6666],USDT[16.9201793385564696] |
| 05111472 | APT[0.0000000098769574],BNB[0.0000000085298844],ETH[0.0000000867866],ETHW[0.0000000094150881],MATIC[0.0000000087232311],USD[0.0000003160492 50],USDT[0.0000000028581760] |
| 05111477 | ETH[0.0000000055137489],GST[0.0000000060000000] |
| 05111478 | GST[0.0300001400000000] |
| 05111479 | USD[0.0000000095380513],USDT[0.0000000014135832] |
| 05111489 | AKRO[1.0000000000000000],NFT[3799041535973902 74][1],NFT[4381882805612281 65][1],USD[0.0018246200000000],USDT[0.0000002580571696] |
| 05111490 | TRX[0.8518550000000000],USD[0.1583076500000000],USDT[1.0889078000000000] |
| 05111501 | TRX[0.0000020000000000],USDT[0.0000002745087464] |
| 05111503 | TRX[0.0015580000000000],USDT[0.5968790000000000] |
| 05111504 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0001247100000000],FTT[5.6021533500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[1.0374397330460935] |
| 05111513 | ETH[0.0000000225162000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 05111518 | TRX[0.0000020000000000],USD[0.0015078541660068],USDT[0.0000078336573091] |
| 05111524 | BTC[0.0293941200000000],CRV[215.9568000000000000],ETH[0.5089982000000000],ETHW[0.5089982000000000],FTT[0.0836886563920000],SAND[239.9520000000000000],USD[0.7792000000000000] |
| 05111528 | USD[1.7789649700000000],USDT[0.0000000014135832] |
| 05111529 | TRX[0.0102610000000000],USDT[101.5386389840000000] |
| 05111557 | TRX[0.8000030000000000],USDT[0.0350667210000000] |
| 05111558 | TRX[0.0000000100000000],USD[130.6182397972290460],XRP[0.0000000067123940] |
| 05111562 | NFT[3300665512889444408][1],USDT[0.7878537368750000],XRP[0.2293440000000000] |
| 05111579 | USD[12519.9830759200000000] |
| 05111587 | BRZ[0.4640690700000000],USD[0.0031300017475125] |
| 05111589 | BRZ[2.8965506500000000],BTC[0.0004071000000000] |
| 05111610 | TRX[0.0077700000000000],USD[318.1445707341488000],USDT[168.9206670839962895] |
| 05111612 | 1INCH[0.0000000026562941,DAI[0.0000000721046301,KIN[3.0000000000000000],USD[0.0000000044389569],USDT[0.0000001090161911,XRP[0.0000000086693200] |
| 05111621 | FTM[0.9366400000000000],USD[29.7957692825000000] |
| 05111623 | TRX[0.0000020000000000],USDT[0.0002083285242434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05111625 | USD[0.0000000050438207] |
| 05111635 | USD[30.0000000000000000] |
| 05111637 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FB[0.0000018900000000],KIN[1.0000000000000000],USD[0.0082890533535208],USDT[102.1456281728441236] |
| 05111643 | ETH[0.0009986000000000],ETHW[0.0009986000000000],REN[5.0000000000000000],USD[0.2148109800000000] |
| 05111662 | BTC[0.0436958000000000],USDT[1.0400567200000000] |
| 05111663 | AKRO[1947.4982265600000000],AL.CO[191.3726240200000000],BAO[8.0000000000000000],BNB[0.0002308000000000],BTC[0.0375354000000000],BTT[59402786.8692269200000000],DENT[1.0000000000000000],ETH[0.6187421000000000],ETHW[0.6184822000000000],GBP[0.0000000829189792],KIN[5.0000000000000000],LTC[2.9392114700000000],RSR[1.0000000000000000],SOL[1.4870163300000000],TRX[3.0000000000000000],UBXT[145.0648270200000000],USD[0.0004442434745675] |
| 05111709 | FTT[0.0863900900000000],USD[0.3367977110800000],USDT[0.0022874996250000],XRP[0.9627560000000000] |
| 05111724 | ETH[0.0000000061120000],KIN[1.0000000000000000] |
| 05111727 | APT[0.0000000042000000],DOGE[0.0000000039070000],ETH[0.0000000071205544],SOL[0.0000000004921882],USD[0.0000000085797975],USDT[143.5756618361307241] |
| 05111744 | DENT[1.0000000000000000],USD[0.0000000052331400],USDT[0.0938820000000000] |
| 05111751 | FTT[0.0262315076721911],LUNA2[0.0016714757400000],LUNA2_LOCKED[0.0039001100600000],LUNC[0.0084140000000000],NFT [528165108199892579][1],USD[0.1095033598447872],USDT[0.0000000087552550],USTC[0.2366000000000000] |
| 05111755 | TRX[0.0007770000000000],USDT[48.0000000000000000] |
| 05111759 | TRX[0.7272730000000000],USD[0.0799481902500000] |
| 05111777 | BTC[0.0000000050000000],MBS[124.9794223300000000],USD[0.0000002253229963],XRP[0.0000000100000000] |
| 05111783 | USD[0.0005901770000000] |
| 05111786 | BTC[0.0037000000000000],FTT[0.8000000000000000],GMT[0.9753874985939138],GST[0.0715584029600000],SOL[0.0019148900000000],USD[72.6881792651363437],USDT[0.0097629570000000] |
| 05111789 | GBP[0.0000001106497880],USD[0.0074410947000000] |
| 05111793 | USD[0.0000000071116743] |
| 05111804 | APT[0.0000000003206732],BNB[0.0216453389841796],BRZ[-0.6999999915793603],CTX[0.0000000039200000],ETH[0.0000511768880312],FTT[0.0039923260326690],MATIC[0.0000000098000000],SOL[0.0000000085585868],USDT[0.0000000032332038] |
| 05111806 | BTC[0.0000000062703897],FTT[0.0253100800000000],TRX[0.0000000003550759],USD[0.0000000085824732],USDT[0.0000000078361468] |
| 05111808 | USD[0.0000000173610511] |
| 05111810 | USD[0.0000000001000000] |
| 05111813 | USDT[1.0000000000000000] |
| 05111817 | AUD[14.3602128600000000],USD[0.0710381000801227] |
| 05111821 | GBP[0.0000013499927838399] |
| 05111826 | USD[0.0000000077551947],USDT[9.4636399560076635] |
| 05111830 | CHZ[1.0000000000000000],USD[0.0002249826584465] |
| 05111839 | BTC[0.0000000072914165],ETH[0.0000000401249808],ETHW[0.0000000401249808],FTT[0.4670527304385377],USD[0.0000000029685321] |
| 05111843 | USD[0.0000516307113449] |
| 05111848 | USD[30.0000000000000000] |
| 05111852 | BTC[0.0312409200000000],ETH[1.4383278400000000],ETHW[1.4377258400000000] |
| 05111853 | LUNA2[0.0452030531800000],LUNA2_LOCKED[0.1054737908000000],LUNC[9843.0600000000000000],TRX[0.0007770000000000],USDT[0.0000000004953700] |
| 05111857 | ETHW[8.2852359400000000],NEAR[0.0027166600000000],NFT [288527074422358527][1],NFT [439148654437181869][1],NFT [488422110997114254][1],USD[0.0024524900000000],USDT[0.0005821000000000] |
| 05111868 | BIT[16.1433101200000000],KIN[1.0000000000000000],LUNA2[0.0011502065510000],LUNA2_LOCKED[0.0026838152850000],LUNC[250.4598980000000000],USD[0.0000000103380960],USDT[0.0707252001513737] |
| 05111878 | BAO[1.0000000000000000],ETH[0.0000000024222698],GBP[0.0018387478241563],SOL[0.0000000059725255],USD[0.0000000079698641] |
| 05111884 | BCH[0.3462631000000000],SOL[0.0000000008284500],USD[4086.9284048504080900],USDC[10.0000000000000000],XRP[11.0000000000000000] |
| 05111886 | BTC[0.0000111300000000],USD[288.8260477515000000] |
| 05111889 | TRX[0.0002800000000000] |
| 05111897 | APT[0.0000000079668968],AVAX[0.0000000080700297],BAND[0.0812667218581200],BNB[0.0000000012604574],CEL[0.0000000015906928],DOGE[0.7399508157596465],ETH[0.0000000029144086],ETHW[0.0000000024543821],FTT[0.0000000075271412],MATIC[0.0000000046821886],NFT [299514846075495870][1],NFT [408368301461566351][1],RAY[0.0000000008014174],SOL[0.0075343031819626],TRX[0.0100860010370316],USD[0.0000001908316901],USDT[0.0000000041130880],XRP[0.0010000012875667] |
| 05111905 | SOL[0.0099520000000000],USD[0.0061776770000000] |
| 05111907 | ETH[0.0035059000000000],ETHW[0.0072999800000000],GARI[0.0000000000000000],LUNA2[11.0037363000000000],LUNA2_LOCKED[25.6753846900000000],MATIC[8.5981000000000000],NFT [313512078975531538][1],NFT [515320080579049052][1],USD[4.4798222001000000],USDT[0.0036507297651180] |
| 05111927 | APT[0.4998100000000000],ATOM[0.0868884493634501],BNB[0.0090515703317926],BTC[0.0000746540000000],ETH[0.0002239759036348],ETHW[0.2450528159036348],GST[0.0127900000000000],SOL[0.0637747420182624],USD[0.0000000047500000],USDT[0.0062999925000000] |
| 05111934 | GBP[0.0000006307814640],USD[0.0000000087161000] |
| 05111947 | SOL[0.0000000099462800],TRX[0.0000000055852000] |
| 05111952 | SOL[0.0158580000000000],USDT[0.4981471479599394] |
| 05111953 | BTC[0.0110774694256700],LUNA2[9.2664678150000000],LUNA2_LOCKED[21.6217582300000000],SOL[28.9070253399800000],USD[0.0000000049193454],USDT[0.0000750362811096] |
| 05111954 | USD[0.0709107300000000] |
| 05111956 | USDT[0.5521967875000000] |
| 05111965 | USD[5.0000000000000000] |
| 05111966 | ETH[0.0000000097350333],TRX[0.0003950000000000],USD[0.0087855652728903],USDT[0.0000000034759596] |
| 05111967 | USDT[0.0000000060152500] |
| 05111969 | FTT[12.5969936300000000] |
| 05111970 | USD[0.0103420213200000],USDT[0.0000000002000000] |
| 05111972 | BTC[0.0016990690000000],SOL[1.0398024000000000],USD[93.2556266110000000] |
| 05112001 | GST[0.0700000000000000],TRX[0.0000010000000000],USD[65.4524568900000000],USDT[179.4926184400000000] |
| 05112004 | USDT[1.7492101600000000] |
| 05112012 | ETH[0.0359988000000000],GST[687.5433703300000000],LUNA2[0.0184310379100000],LUNA2_LOCKED[0.0430057551300000],LUNC[4013.3973096000000000],NFT [371510266740253891][1],NFT [410744510484624883][1],SOL[0.0098537000000000],TRX[0.0007770000000000],USD[0.0009050399350000],USDT[0.6625357679875000] |
| 05112014 | USD[0.1386900000000000] |
| 05112021 | BAO[1.0000000000000000],FTT[0.0037531284546352],KIN[1.0000000000000000],TRX[1.0007840000000000],USDT[0.0000000117330166] |
| 05112032 | BTC[0.0000078800000000],USD[0.7291503518100871] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05112036 | ETH[0.398030370000000000],ETHW[0.397928730000000000],GALA[921.044907850000000000],LUNA2[0.612439915000000000],LUNA2_LOCKED[1.398442093000000000],LUNC[132052.848755460000000000],MATIC[266.079639630000000000],USD[1.042840519228140000],USTC[0.955800000000000000] |
| 05112038 | AKRO[1.000000000000000000],BTC[0.003186360000000000],DENT[1.000000000000000000],GBP[0.074905891908214],USD[30.000000000000000000] |
| 05112071 | BRZ[2243.420968750000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],LUNA2[0.674166978300000000],LUNA2_LOCKED[1.573056283000000000],TRX[0.000379000000000000],USD[148.781286822274162700000000000],USDT[2754.271115063613714] |
| 05112077 | ALPHA[1.000000000000000000],HOLY[1.000950250000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000209915552828],USDT[0.000000002660936] |
| 05112079 | BNB[0.065107350000000000],BTC[0.000000000000000000],DOGE[3.500000000000000000],ETH[0.000012570121500],ETHW[1.067072527012150],FTT[0.488191157859129],TRX[0.000019000000000] |
| 05112087 | USD[0.000000003420000000],USDT[0.009569502396533248] |
| 05112107 | ETHBEAR[0000000.000000000000000000],LUNA2[15.981367610000000000],LUNA2_LOCKED[37.289857770000000000],USD[0.083532375662023],USDT[0.000000005390234] |
| 05112114 | USD[-0.757189427055339160],USDT[1.245077075000000000] |
| 05112129 | USD[0.459158508560417600],USDT[0.006688876397080] |
| 05112135 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000012076060] |
| 05112142 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],GHS[0.100003578604866],KIN[4.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000] |
| 05112145 | TONCOIN[478.939621870000000000],USD[0.013716154244967],USDT[0.001311251352768] |
| 05112155 | SHIB[0.000000005600000000],TRX[0.000000009157421] |
| 05112185 | APE[0.000000002951715],EUR[0.000000001383779],TRX[0.000008004730402],USD[0.000081198032086],USDT[0.000011879938022] |
| 05112186 | GBP[0.000000034411775],USD[0.001357098808969] |
| 05112192 | ETH[0.000116790000000000],ETHW[0.000116790000000000],USD[0.002366436576912],USDT[0.000000075000000] |
| 05112235 | AVAX[0.026643990000000000],FTT[0.372192359543088],USD[-0.105403505944279] |
| 05112254 | USD[-0.023810143650246],USDT[0.026452970000000] |
| 05112258 | USD[-3061.603360977415661],USDT[0.000000067057188],XRP[50008.039085160000000] |
| 05112278 | TRX[1.000000000000000000],USD[0.000002550387903] |
| 05112303 | KIN[1.000000000000000000],USD[0.009511006868678] |
| 05112325 | DOGE[-0.949993076747316],ETH[0.000983400000000000],ETHW[0.000983400000000000],USD[-110.009981175503799],USDT[143.908448539058093] |
| 05112327 | AKRO[1.000000000000000000],GBP[0.000000059468106],SECO[0.000091300000000],UBXT[2.000000000000000000],USD[0.000007452473010] |
| 05112339 | USD[1.228736773130901],USDT[0.000000044428277] |
| 05112358 | FTM[0.968683670000000000],USD[0.000000050000000] |
| 05112368 | USD[0.000000019850720] |
| 05112381 | USD[30.000000000000000] |
| 05112410 | BRZ[0.048333609300618],USD[0.000000048551490],USDT[0.000000020759817] |
| 05112491 | LUNA2[1.198953896000000],LUNA2_LOCKED[2.797559091000000],USD[0.000000097026747],USTC[0.852386000000000] |
| 05112505 | APE[0.003066040000000000],MATIC[0.000000085191760],TRX[0.955000000000000],USD[46.023795624291915] |
| 05112509 | GMT[0.000000000600000000],SOL[0.000000006300000],USD[0.000000092133600],USDT[0.016828713484776] |
| 05112530 | USD[2.022378360000000000],USDT[5.905491480000000000] |
| 05112531 | USD[0.067381510000000000] |
| 05112555 | BTC[0.034900005938281̈6],TRX[0.000028000000000],USDT[0.131031911383268̈8] |
| 05112560 | USD[0.000000102107600],USDT[52.309240800000000] |
| 05112570 | USD[30.000000000000000] |
| 05112577 | DOT[0.095000000000000],TRX[0.058096000000000],USD[0.123447404400000],USDT[0.007484143750000] |
| 05112614 | BTC[0.000005985970000] |
| 05112622 | TRX[0.000777000000000],USDT[0.359292000000000] |
| 05112634 | AMD[0.009286000000000],TRX[0.001666000000000],TSLA[0.004808000000000],USD[4946.375129060100000] |
| 05112660 | USD[0.607298000000000] |
| 05112673 | UBXT[1.000000000000000] |
| 05112679 | TONCOIN[216.085918940000000000] |
| 05112686 | BAO[2.000000000000000000],USDT[0.000000024397992] |
| 05112691 | USD[30.000000000000000] |
| 05112704 | SOL[0.000000004685779̈3],USD[0.000000116494644] |
| 05112707 | ETH[0.000010000000000],ETHW[0.000000010000000],SOL[0.000000051853120],USD[0.000022829522946] |
| 05112725 | TRX[0.000010000000000],USD[0.000000083500000],XRP[0.000000018768800] |
| 05112731 | GAL[0.070000000000000],USD[0.482870255000000] |
| 05112737 | USD[0.000000220381850] |
| 05112749 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000006701196],USDT[0.000000059002174] |
| 05112756 | TRX[0.001812000000000],USD[0.005933121000000] |
| 05112759 | BTC[0.018400000000000],ETH[0.402107580000000000],ETHW[10.411332940000000],USD[0.000000090228938] |
| 05112771 | BTC[0.000000072308859],GBP[5.134050766435018̈6],USD[0.005707702377175] |
| 05112773 | USDT[0.401032055000000] |
| 05112778 | USD[2144.318418646872944̈0] |
| 05112780 | USDT[0.100000000000000] |
| 05112782 | AKRO[19.000000000000000000],AUDIO[1.000000000000000000],BAO[25.000000000000000000],BAT[1.000000000000000000],BNB[3.421273080472928̈0],DENT[17.000000000000000000],ETH[0.000000086007323],FIDA[1.000000000000000000],FRONT[2.000000000000000000],GRT[2.000000000000000000],HXRO[2.000000000000000000],KIN[26.000000000000000000],MATIC[2.000000000000000000],RSR[9.000000000000000000],SECO[2.000000000000000000],SOL[0.000000008000000],TRX[17.000000000000000],UBXT[13.000000000000000],USD[0.000000771671374̈6],USDT[0.000000090910772̈4] |
| 05112789 | TRX[0.000000009067935̈1],USD[0.000000037874780],USDT[0.060357902967612̈0],XRP[0.900000000000000] |
| 05112796 | FTT[0.000214100000000],USD[0.016148466366747̈3],USDT[0.000000046747490] |
| 05112803 | ETH[0.015701370000000000],USD[0.000001913523182̈4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05112805 | USD[0.0000000027988200] |
| 05112843 | AUD[0.0000000006793108],BTC[0.0000000010000000],NFT (376775237032966335)[1],USD[0.0001887051546960],USDT[0.000000124847418] |
| 05112847 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001002707431100] |
| 05112867 | BTC[0.0005077800000000],GBP[0.0000253319944614],LUNA2[0.2975763619000000],LUNA2_LOCKED[0.6943448445000000],LUNC[64797.8793241000000000],USD[0.0000000136359362] |
| 05112868 | BTC[0.0000757755000000],USD[0.0066686902256068],USDT[0.0000000022983228] |
| 05112869 | ETH[0.0089000000000000],ETHW[0.0089000000000000],NFT (337463868303803465)[1],NFT (379049988062234868)[1],USD[4.9819090605000000] |
| 05112877 | ETH[0.0000000030000000],GST[0.0554697600000000],NFT (399276667366795962)[1],NFT (509003576017582567)[1],SOL[0.0000000037418324],TRX[0.0000440000000000],USD[0.0015484537623765],USDT[0.0000000052577463] |
| 05112888 | GST[0.0725074600000000],TRX[0.0007770000000000],USD[0.0000000174646505],USDT[24.4111345972904440] |
| 05112893 | TRX[0.0000010000000000],USDT[3.3512500000000000] |
| 05112900 | USD[3.0569127500000000],USDT[2.0781165675000000] |
| 05112917 | BTC[0.0000889700000000],USD[0.7789679841935289],USDT[0.0028721654012644] |
| 05112923 | BTC[0.0000017200000000],TRX[0.0003270000000000],USDT[1.6278400000000000] |
| 05112958 | USDT[0.0000001716754734] |
| 05112971 | USD[10.0000000000000000] |
| 05113007 | SOL[0.0000000003235500] |
| 05113032 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000177304756550] |
| 05113035 | SOL[0.0093543400000000],USD[0.0000002855710794],USDT[0.0000000063885108] |
| 05113046 | USDT[0.2585102291409323] |
| 05113051 | ETH[0.0000000090000000],SOL[0.0000000035177766],TRX[0.0000030000000000],USDT[0.0000000058930169] |
| 05113058 | BTC[0.0000395200000000],KIN[1.0000000000000000] |
| 05113059 | USDT[5866.5152665700000000] |
| 05113064 | ETH[0.0599413600000000],ETHW[0.0599413600000000] |
| 05113069 | ATOM[38.5000000000000000],ETH[0.0003832400000000],ETHW[0.0003832400000000],SOL[0.4500000000000000],TRX[0.0000020000000000],USD[0.0000000077868938],USDT[170.9988890281015095] |
| 05113071 | NEAR[0.0004103800000000],USDT[0.0000000050015922] |
| 05113074 | BCH[0.5107408200000000] |
| 05113076 | BRZ[0.3223234000000000],BTC[0.0000000020921773],ETH[0.0000000022067178],TRX[0.0003330000000000],USD[0.0001951597888145],USDT[0.0000124563075069] |
| 05113114 | ETH[0.0000009000000000],USD[5.6965587220736514],USDT[0.0000000066610734] |
| 05113123 | TRX[0.0007770000000000] |
| 05113127 | BAO[1.0000000000000000],USDT[0.0000010640260174] |
| 05113129 | BNB[0.0090563456426400],GMT[0.9028316700000000],GST[3063.7357551200000000],SOL[0.0004359200000000],TRX[0.0007770000000000],USD[2132.3765245600000000],USDT[5369.3186279300000000] |
| 05113131 | BTC[0.0000926365652232],GBP[6.8497014751887299],USD[0.8081587501553849] |
| 05113145 | SOL[0.0234069900000000],USD[10.2109419010934757],USDT[10.2529066324012223] |
| 05113154 | ETH[0.0000000210031800],TRX[0.0000010000000000],USD[0.0000000244536121],USDT[0.8669645799422227] |
| 05113198 | GST[0.0100000000000000],SOL[0.0059004900000000],TRX[0.0007830000000000],USD[0.6971284651988418],USDT[0.0000000055105376] |
| 05113222 | AKRO[1.0000000000000000],BAO[5.0000000000000000],GBP[0.0000000079030371],KIN[4.0000000000000000],LUNA2[0.6140465064000000],LUNA2_LOCKED[1.4327751820000000],UBXT[1.0000000000000000],USD[0.0000000144190247],XRP[84.6377745500000000] |
| 05113225 | ETH[0.0003086000000000],ETHW[0.0003086000000000],FTT[0.0258200000000000],TRX[0.0007790000000000],USD[1729.5106665877000000] |
| 05113244 | BTC[0.0000000030000000],GAL[0.0200000000000000],USD[0.0000000050000000],USDT[0.0000000095000000] |
| 05113281 | BTC[0.0004300000000000] |
| 05113312 | TRX[0.0018030000000000] |
| 05113335 | BTC[0.0813000000000000],USD[0.1450680200000000] |
| 05113358 | ETH[0.0000001000000000],ETHW[0.0000001000000000],TRX[1.0000000000000000],USD[0.0001009504136340] |
| 05113376 | ETH[0.0000000300000000] |
| 05113392 | USD[0.0748935300000000],USDT[0.2216311050000000] |
| 05113395 | BNB[0.0000000021839324],BRZ[0.0000000028819840],BTC[0.0000000082962414],USD[0.0000000013467580],USDT[0.0000004693500405] |
| 05113402 | USD[0.5227121750000000],YFI[0.1859960100000000] |
| 05113406 | AKRO[1.0000000000000000],AURY[1.0118782000000000],BAO[2.0000000000000000],BTC[0.0000003000000000],CAD[29.0748284660071747],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000152201438] |
| 05113413 | SOL[0.0097840000000000],TRX[0.0015540000000000],USD[0.1540000000000000],USDT[0.2118580000000000] |
| 05113448 | LUNC[0.0000001000000000],USD[0.2066716609190680],USDT[0.0000000030197724] |
| 05113463 | EUR[0.0000000178366616] |
| 05113479 | LUNA2[0.0047818693680000],LUNA2_LOCKED[0.0111576951900000],LUNC[1041.2621226000000000],USD[0.0073897000000000] |
| 05113481 | ALPHA[1.0000000000000000],KIN[1.0000000000000000],LUNA2[13.8407106400000000],LUNA2_LOCKED[31.6997726100000000],SXP[1.0000000000000000],USD[0.0452391877271167],USDC[4953.6904452200000000],USDT[0.1015288922144820],USTC[1960.1859146100000000] |
| 05113528 | DENT[1.0000000000000000],ETH[0.0000000020338707],SAND[0.2919462375540607],USD[0.0002847504926384],USDT[0.0000115180854921] |
| 05113547 | KIN[1.0000000000000000],USDT[0.0000203549863665] |
| 05113551 | SOL[0.0000000032310200],TRX[0.0000000020000000] |
| 05113555 | TRX[0.0007770000000000],USDT[0.3150762750000000] |
| 05113568 | APE[8.7726013300000000],DENT[1.0000000000000000],DOGE[978.2481584600000000],UBXT[1.0000000000000000],USD[0.0018265057486010] |
| 05113621 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0056610700000000],KIN[3.0000000000000000],SOL[2.0515382600000000],USD[48.8109089448139847] |
| 05113650 | GST[0.0699449300000000],SOL[0.0009100000000000],USD[0.0074669759000000],USDT[4.9527756335000000] |
| 05113656 | BTC[0.0013308644852575],TWTR[0.0000000333118640],USD[0.0019463994250061] |
| 05113663 | NFT (311095616759130109)[1],NFT (480601815901896654)[1],TRX[0.0000030000000000] |
| 05113698 | ATOM[0.0191810000000000],NFT (376539530070122568)[1],NFT (491638866001810754)[1],USD[0.0000000075250000],USDT[0.0391810900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05113699 | USDT[0.0003074956138394] |
| 05113715 | TRX[47.0405488100000000],USDT[811.4138102541118090] |
| 05113729 | TRX[0.0007770000000000],USD[81.6122627940820000],USDT[62.1000215479018612] |
| 05113744 | BTC[0.0000044924182000],ETH[0.0000203752265128],ETHW[0.0069772052265128],SOL[0.0000500300000000],TRX[0.0119311795543150],USD[0.0000000591770284],USDT[0.0000511772927132] |
| 05113759 | TONCOIN[0.0200000000000000] |
| 05113761 | CEL[0.0036573322381600],NFT [4235611640405040300][1],USD[0.0000549991436833] |
| 05113773 | TRX[0.0015540000000000] |
| 05113784 | TRX[0.0031090000000000],USD[0.0000000096567140],USDT[0.0339069695603031] |
| 05113802 | BNB[0.0045000000000000],TRX[4.1947119368500000] |
| 05113803 | BTC[0.0007901700000000],DOGE[87.9337718000000000],ETH[0.0038933000000000],ETHW[0.0038933000000000],KIN[1.0000000000000000],USD[6.0100228952559215] |
| 05113806 | NFT [351207952136132268][1],USD[0.9702000000000000] |
| 05113813 | BTC[0.0000885000000000],ETH[0.0021536000000000],USD[8833.1885793350000000],XRP[2.0966000000000000] |
| 05113891 | BRZ[0.0000000075000000],BTC[0.0000000012390855],ETH[0.0000000044286653],EUR[0.0000000036000000],FTT[0.0000000024750864],JPY[0.0000000052270000],LUNA2_LOCKED[30.0922398500000000],LUNC[0.0000000095000000],SPY[0.0000001436715z],STETH[0.0000000022269427],TRY[0.0000000025000000],USD[0.0021322066017327],USDT[0.0000000046141824],USTC[0.0000000932947750] |
| 05113919 | BNB[0.0030000000000000],ETH[0.0040000000000000],NFT [430903203470887207][1],NFT [533702639308201267][1],SOL[0.0062534800000000],USD[0.0000000446344432],USDT[8.9171445172500000] |
| 05113999 | USDT[0.0079596702128400] |
| 05114010 | TRX[0.0007770000000000],USDT[700.0000000000000000] |
| 05114014 | SOL[0.0133334277879425],USD[0.0000055511302400] |
| 05114061 | BTC[0.0000000030000000],FTT[0.0000000051719035],LUNA2[0.5617627006000000],LUNA2_LOCKED[1.3107796350000000],LUNC[1.8096561000000000],USD[0.0000091039753534],USDT[0.0000000099645499] |
| 05114063 | TRX[0.0007800000000000],USDT[0.1700780500000000] |
| 05114095 | USD[0.4886034038070396],USDT[0.7324183829670669] |
| 05114113 | DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000000483801378] |
| 05114115 | TRX[0.0100970000000000],USD[0.0084367479535000],USDT[0.0000000060000000] |
| 05114129 | GST[0.0730225100000000],SOL[0.0003275500000000],TRX[0.0007770000000000],USD[0.0000000095000000] |
| 05114136 | GMT[0.0000000020000000],TRY[0.0000000604507740],USD[0.0000004597734],USDT[0.0000000096947434] |
| 05114145 | AAPL[0.0098320000000000],ETH[0.0000332400000000],ETHW[0.0002306000000000],NVDA[0.0025000000000000],USD[68.6397271990187327],USDT[0.0000000010434649] |
| 05114169 | USDT[0.1769489892500000] |
| 05114203 | USDT[0.0000000053087552] |
| 05114232 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[24.4993223500000000],LUNA2_LOCKED[55.1392227900000000],LUNC[5337410.4970092900000000],SHIB[105944530.4432568400000000],TONCOIN[1109.5613634700000000],TRX[0.8711890000000000],USD[34.1609113512794681],USDT[0.0000000056776891] |
| 05114357 | USD[0.0000000088326455],USDT[0.0000000092726895] |
| 05114375 | EUR[0.0300000000000000],USD[37.5009898573000000],USDT[0.0100000000000000] |
| 05114376 | DENT[3.0000000000000000],GMT[0.0000000035558290],KIN[2.0000000000000000],LUNA2[39.2022822200000000],LUNA2_LOCKED[88.2303331600000000],LUNC[8510018.1221978100000000],UBXT[1.0000000000000000],USDT[0.0000000031701423] |
| 05114402 | BAO[3.0000000000000000],USD[13.6032211421048240],USDT[0.0060562454084672] |
| 05114410 | BTC[0.1005921400000000],USD[0.0000990329493030],USD[0.0001087158127416] |
| 05114420 | TRX[0.0007790000000000] |
| 05114422 | ETH[0.0000000008853200],NFT [330161387902094522][1],NFT [367556444628269266][1],TRX[0.0000060000000000],USD[0.5006477587500000],USDT[0.0000003538342634] |
| 05114436 | USD[0.3979048125000000] |
| 05114472 | BTC[0.0000000010000000],USD[0.0000000663787228],USDT[0.0000000114114312] |
| 05114599 | GBP[0.7713062500000000],USD[146.1239595278764375] |
| 05114603 | ETH[0.0000000076080000],USD[0.0000000031756584],USDT[1.1988758559010089] |
| 05114649 | AKRO[2.0000000000000000],AVAX[4.8965123600000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.5348188200000000],GMT[74.4540503000000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[4.8800268600000000],UBXT[3.0000000000000000],USD[1244.3594053912962645],XRP[871.2685094400000000] |
| 05114668 | ETH[0.0000005239596016],ETHW[0.0000005239596016],GBP[0.2686231463943860],SOL[0.0000000047718685],USD[0.1227681076096263] |
| 05114694 | BTC[0.0500000000000000],FTT[25.0000000000000000],TUSD[1440.0000000000000000],USD[-56.7685357253350000000000000000] |
| 05114698 | BTC[3.7105767841973200],FTT[33.7048293621018354],USDT[0.0000000092450000] |
| 05114813 | GMT[0.0000000050000000],SOL[0.0000000056525537],USDT[0.0000002489973032] |
| 05114862 | USD[-4.3379547828658752],USDT[10.6301505600000000] |
| 05114868 | USDT[0.0187212800000000] |
| 05114900 | BTC[0.0000574300000000],USD[-0.0960668250000000] |
| 05114906 | GST[0.0100000100000000],USDT[0.0000000007500000] |
| 05114978 | USD[0.0000000048250000],USDT[0.0000000002500000] |
| 05115008 | KIN[1.0000000000000000],TRX[0.0015550000000000],USD[0.0291125934621304],USDT[0.0000000185487657] |
| 05115043 | BAO[1.0000000000000000],LUNA2[0.0000000348151398],LUNA2_LOCKED[0.0075810700000000],LUNC[0.0057581070000000],USD[0.1235148291471873],USDC[1476.0000000000000000] |
| 05115049 | TRX[0.0027770000000000] |
| 05115061 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.1711803390171568] |
| 05115136 | ARS[0.0040212500000000],USD[1.0084508800479724] |
| 05115156 | BTC[0.0003433404775000],USD[4.8031388626481396000000000000] |
| 05115205 | SOL[0.0100000000000000],USDT[0.1215253932500000] |
| 05115212 | USD[0.0000000119877028],USDT[0.0000000055386950] |
| 05115226 | USDT[0.0000000113084800] |
| 05115238 | TRX[0.0017370000000000],USDT[0.0000014656232347] |
| 05115255 | TRX[0.0015550000000000],USD[1.2105580800000000],USDT[0.0000000011156511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05115284 | USDT[0.618807529200000] |
| 05115285 | USD[0.000006029484524] |
| 05115286 | ETH[0.000100000000000],ETHW[0.000100000000000] |
| 05115293 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],USD[0.000000069954676] |
| 05115300 | LUNA2[0.007040381291000],LUNA2_LOCKED[0.016427556350000],USD[0.000000005097000],USDT[4.301258100462500],USTC[0.996000000000000] |
| 05115359 | XPLA[1.394700000000000] |
| 05115403 | BCH[35.037327600000000],BTC[0.000253500000000],DOT[202.966440000000000],ETH[0.014263000000000],ETHW[3.466722600000000],LTC[3.735390000000000],TRX[541.286554000000000],USDT[10861.260600493500000],XRP[2595.924600000000000] |
| 05115427 | LUNA2[0.000360773322300],LUNA2_LOCKED[0.000841804418700],LUNC[7.855915050000000],TRX[103.369465622120400],USDT[0.000000077598083] |
| 05115522 | BAO[7.000000000000000],BTC[0.002759260000000],GARI[0.000463300000000],GBP[0.549629884651947],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.001310530469702] |
| 05115539 | USD[0.000000393827540] |
| 05115547 | ETH[0.269164000000000],SOL[0.010000000000000] |
| 05115553 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [570714675514449879][1],USD[0.000000199485658],USDT[0.000000005472904] |
| 05115555 | BCH[0.000977200000000],BRZ[4.495700130000000],BTC[0.000419874792500],ETH[0.000989600000000],ETHW[0.000989600000000],LTC[0.009740000000000],NEAR[0.096040000000000],NEXO[0.989400000000000],RNDR[0.070600000000000],SOL[0.009840000000000],STEP[0.041620000000000],USD[141.447845891673290],USDT[0.000000033535317],YFI[0.000980800000000] |
| 05115574 | USD[0.095053840000000] |
| 05115576 | LUNC[0.000000004130000],USD[0.000000401135754] |
| 05115578 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000035000000000],ETHW[0.303886200000000],HT[164.694005490000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[36.000000000000000],UBXT[1.000000000000000],USD[10835.118215759443703 9] |
| 05115580 | TRX[0.001554000000000],USD[0.000000077647136],USDT[0.000003102534584 4] |
| 05115621 | AAVE[0.008966320000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[134.808118210000000],DOT[1.116767590000000],FTT[25.031631570000000],KIN[3.000000000000000],LINK[3.485836150000000],SOL[22.531235450000000],TRX[0.121614450000000],UBXT[3.000000000000000],USD[0.012585189546743 4],USDT[0.000000004593738] |
| 05115660 | USD[0.154388185000000] |
| 05115681 | BAO[6.000000000000000],KIN[860465.116279060000000],KSHIB[835.754234760000000],LRC[27.037754430000000],PEOPLE[1129.362614840000000],RSR[6556.299571380000000],SHIB[1638627.734148770000000],STEP[358.642591860000000],UBXT[1.000000000000000],UNI[3.637521520000000],USD[0.000000027536822],XRP[35.318311040000000] |
| 05115685 | BTC[0.000000000678592 0],GBP[0.000000015405164],LUNA2[0.000028426820440 0],LUNA2_LOCKED[0.000066329247690 0],LUNC[6.190000000000000],STETH[0.000000025932401],USD[28.672260388843296 2] |
| 05115724 | APE[0.000000051652776],FTT[0.063728980000000],SOL[0.000000084936000],USD[0.000000349114281 1],USDT[0.000000102117164] |
| 05115749 | ETH[0.000000075400000],NFT [292186290976843271][1],USD[0.000000491544525 17],USDT[1.133345361138331 9] |
| 05115751 | GBP[4.302924578000000],KIN[3.000000000000000],USD[0.000000865577052],USDT[0.000000816303189 8] |
| 05115758 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ETH[0.000000010348465],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000012961631942 1] |
| 05115771 | USD[14.562084778500000 00] |
| 05115833 | TRX[0.000004000000000],USD[0.006840465624516 5],USDT[0.006102020673370 9] |
| 05115857 | EUR[0.000001642087056],KIN[3.000000000000000],LTC[0.000000059000000],TRX[2.000000000000000] |
| 05115872 | BTC[0.000193489953202 1],ETH[0.001005924742523 4],ETHW[0.001003443004673 4],USD[-1.280408699341656 3] |
| 05115888 | GMT[305.037879961000000],SOL[0.068533370000000],TRX[0.001555000000000],USD[0.670597190541090 0],USDT[0.006114000933442 2] |
| 05115890 | DOGE[436.000000000000000],EUR[0.021315340000000],HT[0.023578000000000],KIN[1.000000000000000],TRX[0.970001000000000],USD[0.000000065429361],USDT[29.487272659196725 7] |
| 05115920 | USDT[0.001409349376685] |
| 05115945 | ETH[0.000065881006447 8],ETHW[0.000065880986042 3],LTC[0.006544000000000],USD[-0.385138298384621 1] |
| 05115964 | TRX[0.001104000000000],USDT[0.001913000000000] |
| 05116026 | AKRO[1.000000000000000],BAO[2.000000000000000],FTT[0.000000006843127],KIN[4.000000000000000],PAXG[0.000000020000000],SAND[0.000000038037668],TRX[0.001640000000000],USD[0.000017136115774 6],USDT[0.000339544771415 5] |
| 05116037 | USD[0.002252070000000] |
| 05116054 | USD[0.000000007600000],USDT[0.000000174013537 2] |
| 05116073 | BTC[0.024720470000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[3.050380960000000],USD[0.002359413847375],USDT[9.970017860000000] |
| 05116080 | SOL[0.200000000000000] |
| 05116104 | BTC[0.000000250000000],TRX[0.000002000000000],USD[16.920413246772359 4],USDT[0.709905808316883 9] |
| 05116110 | USD[0.000000008000000] |
| 05116139 | SOL[0.010000000000000] |
| 05116142 | TRX[0.000003000000000],USD[0.000952150000000],USDT[0.000000011942368 7] |
| 05116147 | USD[0.000000036943656] |
| 05116152 | FTT[0.500000000000000],NFT [331289900778488411][1],SOL[0.010000000000000],USD[0.020326755000000],USDT[0.058729800000000] |
| 05116188 | AKRO[4.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],KIN[6.000000000000000],USD[0.000000064677459] |
| 05116209 | TRX[0.000903000000000] |
| 05116228 | USDT[0.000000012644272] |
| 05116237 | AKRO[1.000000000000000],USD[0.000166933708441 6] |
| 05116296 | ETH[0.009231980000000],KIN[1.000000000000000],SOL[1.074308180000000],USD[0.000006054505008 8] |
| 05116310 | GBP[0.000000206682223 1],USD[0.000000098147252 6] |
| 05116358 | APE[14.267931450000000],DOGE[1281.496308910000000],SHIB[21203205.802808680000000] |
| 05116370 | BAO[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05116397 | BRZ[0.000241770000000],USD[0.004435920536565 0] |
| 05116415 | BTC[0.003400000000000],ETH[0.017000000000000],ETHW[0.017000000000000],SOL[1.599696000000000],USD[1.541384412000000 0],USDT[118.593853812500000 0] |
| 05116417 | USD[16.359544223744000 0] |
| 05116431 | USD[0.006062546130885 0] |
| 05116436 | BRZ[0.000000041042140],BTC[0.002500000000000],CEL[0.000000004500000 0],LUNA2[0.232055891000000],LUNA2_LOCKED[0.541463764500000 0],SOL[0.000000091265848],USD[0.834114628026006 70] |
| 05116441 | SOL[0.000000030000000],USDT[0.000003967494409 2] |
| 05116460 | AURY[6.000000000000000],GENE[1.600000000000000],GOG[76.000000000000000],USD[0.034905280000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05116480 | BTT[913400.000000000000000000],BUSD[612.3586283100000000],TRX[94437.485800000000000000],USD[26572.806698019236000],USDT[100.0522572931112672] |
| 05116482 | LTC[0.0950641779560000],TONCOIN[22.1314644603000000] |
| 05116484 | ETH[0.0002000000000000],USD[1.0000000016887995] |
| 05116485 | USDT[0.6133750875000000] |
| 05116486 | BTC[0.0061987600000000],SOL[1.0221516000000000],USD[0.6313787268463538] |
| 05116532 | TRX[0.0015540000000000],USD[0.0095819219600000],USDT[0.0041217700000000] |
| 05116545 | BAO[2.0000000000000000],BTC[0.0000000069165057],CAD[0.1000000006165057],DENT[1.0000000000000000],FTT[0.0000000058400000],MATIC[0.0000000060602875],UBXT[1.0000000000000000],USD[29.9513812813412671],USDC[1.0000000000000000],USDT[0.0000000050076495] |
| 05116547 | BRZ[0.0000000025000000],ETH[0.0000000080000000],SOL[0.0000000065104200],USDT[0.3631383523000000] |
| 05116564 | USD[0.0022987200000000],USDT[0.0000000097285388] |
| 05116574 | USD[1.0000000000000000] |
| 05116576 | AKRO[1.0000000000000000],BTC[0.0000000060619998],KIN[1.0000000000000000],SOL[0.1311955189288357] |
| 05116581 | BTC[0.0812260203790455],USD[0.0000059641704],USDT[0.0000000008870138] |
| 05116600 | USD[30.0000000000000000] |
| 05116602 | TRX[0.2266720000000000],USDT[0.0000000032500000] |
| 05116606 | BTC[0.0017524500000000],TRX[0.0009380000000000],USDT[0.9604904495492351] |
| 05116610 | BAO[1.0000000000000000],CAD[40.7435081205703434],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 05116612 | NEAR[0.0953560000000000],USDT[0.0092758270000000] |
| 05116628 | RSR[1.0000000000000000],USDT[0.0000000142835407] |
| 05116642 | USD[0.0073176598821077] |
| 05116649 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000069951455],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000031566689470],USDT[0.0000001726106036] |
| 05116685 | BTC[0.0001785300000000],USD[0.0365835563606420] |
| 05116693 | LUNA2[0.3233422031000000],LUNA2_LOCKED[0.7544651407000000],LUNC[70408.4454940000000000] |
| 05116718 | GST[0.0500000000000000],SOL[7.6134906000000000],TRX[0.0000010000000000],USD[0.0086577223300000],USDT[0.5017504940000000] |
| 05116734 | BTC[0.0000000032828400],XRP[0.0007078800000000] |
| 05116744 | BTC[0.0000000009906776],ETH[0.0000000037325894],USD[0.0000563360448047] |
| 05116749 | TRX[0.0007780000000000],USDT[0.2015538900000000] |
| 05116784 | SECO[1.0000000000000000],USDT[0.0000001038126909] |
| 05116799 | USD[10.3611103053821904] |
| 05116845 | USD[11.0352288112182836] |
| 05116851 | AKRO[1.0000000000000000],ETH[0.0000016400000000],ETHW[0.0000016400000000],USDT[0.0000000006578416] |
| 05116887 | USD[0.0042910107968714] |
| 05116895 | TRX[0.0000280000000000],USDT[0.0000000029851565] |
| 05116909 | LTC[0.0000001000000000] |
| 05116914 | TRX[0.0014710000000000] |
| 05116921 | USD[0.0022932073636695],USDT[21.5050603500000000] |
| 05116938 | FTT[0.0879206074805756],LUNA2[0.0535868793600000],LUNA2_LOCKED[0.1250360518000000],LUNC[11668.6558020000000000],USD[0.0093771531000000],USDT[0.0000000060000000] |
| 05116954 | FTT[0.0016580130038661],GST[0.0000000244126749],SOL[0.0000000033573425] |
| 05116965 | BAO[1.0000000000000000],BTC[0.0000000089006880],EUR[0.0000000021234980],FTT[0.0000000038771000],GBP[0.0000001167645503],GODS[176.5749839400000000],KIN[1.0000000000000000],LUNA2[0.8145591423000000],LUNA2_LOCKED[1.8332812450000000],ORBS[0.0000000005520778],SOL[0.0000000010491443],SXP[0.00000000048350000],USD[0.0010428072610189],USDT[0.0000000078484400] |
| 05116968 | BNB[0.0021730082425060],USD[200.4547104301387437],USDT[184.9759260036188971] |
| 05116972 | BTC[0.0052000160000000],LUNA2_LOCKED[0.0000001411880700],USD[0.0013176000000000],TRX[0.0009450000000000],USD[-73.6266032316442577],USDT[151.4727919267327780] |
| 05116989 | BAO[2.0000000000000000],USDT[0.0003122010840910] |
| 05117004 | FTT[0.0996200000000000],GMT[0.9979100000000000],GST[0.0091030500000000],LTC[0.0048043000000000],SOL[0.0019546000000000],TONCOIN[0.0884100000000000],TRX[0.0005500000000000],USD[3.5660401417500000],USDT[455.0444986070479456] |
| 05117008 | BNB[0.0000000079662764],BTC[0.0000000095972481],LTC[0.0000000053983064],TRX[0.0000040054513600],USD[0.0001535698917503],USDT[0.0001353738158225] |
| 05117061 | USDT[0.2123817325000000] |
| 05117068 | BRZ[0.0090814283781224],MATIC[0.0000000083800000],USD[0.0000000003168164] |
| 05117096 | BTC[0.0000000044419000] |
| 05117131 | BAO[2.0000000000000000],BTC[0.0000000068959701],ETH[0.0000000200000000],ETHW[0.0000000200000000],KIN[3.0000000000000000],LUNA2[0.0002330028608000],LUNA2_LOCKED[0.0000543673341900],LUNC[5.0736863540076360],XRP[0.0000000078528300] |
| 05117133 | BTC[0.0000308700000000],ETHW[0.0000496100000000],SOL[0.0532244800000000],USD[-1.2004407848721496] |
| 05117141 | BAO[1.0000000000000000],BRZ[1.0800000000000000],ETH[0.0883832300000000],ETHW[0.0883832320000000] |
| 05117144 | USDT[0.0058464600000000] |
| 05117205 | USD[25.3162478798000000],USDT[0.0000000051620000] |
| 05117225 | GST[580.2097576000000000],SOL[0.0000000036000000],TRX[0.0007770000000000],USDT[0.0000005271559530] |
| 05117244 | USDT[0.0130300000000000] |
| 05117248 | TRX[0.0007770000000000],USDT[100.0000000000000000] |
| 05117279 | ETH[0.0000021000000000],ETHW[0.0000021000000000] |
| 05117282 | USDT[1.1687500000000000] |
| 05117306 | EUR[0.0000000042739132],FTT[0.0012790759985504],USD[0.0052239648000000] |
| 05117310 | DOGE[0.9656000000000000],USD[-0.2232020245578173],USDT[99.6876002840000000] |
| 05117331 | BNB[0.0000000157930895],ETH[0.1005710943153365],ETHBEAR[1000000.0000000000000000],ETHW[0.0000097195104345],FTT[25.0239255758621719],GBTC[0.0100000000000000],MATIC[0.0175181200000000],STETH[0.2955750667134883],TONCOIN[0.0666575000000000],TRX[0.0010200000000000],USD[0.7499336016124734],USDT[9.2414728082000000] |
| 05117333 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0007780000000000],USD[0.0000000148049235],USDT[0.0000000079800556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05117364 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.000000005407519,2],FTM[0.981103644000000],GBP[7.663511026717619,2],KIN[3.000000000000000],LUNA2[0.000000041083414,5],LUNA2_LOCKED[0.000000958613005],LUNC[0.008946000000000000],TRX[1.000000000000000],USD[-0.598181968848690,4] |
| 05117387 | USD[0.429740855000000000],USDT[0.559450000000000000] |
| 05117396 | USD[30.000000000000000000] |
| 05117409 | BTC[0.000000030066200] |
| 05117464 | USD[0.664564958249,2633],USDT[0.000000069012045] |
| 05117495 | USD[0.000000131776048,8],USDT[0.000000050190336] |
| 05117539 | FTT[2.246351650000000000],TRX[0.000899000432369000],USD[0.431271587423552,2],USDT[330.7926366238401783] |
| 05117542 | BTC[0.000000005845076,0],ETH[0.707214297281500,00],SOL[-0.062507216336683,7],USD[-0.000036079308455,8],USDT[0.000002076552290,8],USTC[-0.000000017020987] |
| 05117544 | USD[0.004102190000000,00],USDT[0.000000036752008] |
| 05117592 | USD[5.000000044324142,4],USDT[0.000000074458641],USTC[0.000000006821514,1] |
| 05117596 | BTC[0.000000008400000],ETH[0.183358160000000,00],USDT[1.548930394943987,2] |
| 05117602 | KIN[1.000000000000000],USDT[0.022301340778483,2] |
| 05117616 | USD[0.149873677716262,0],USDT[2.221844010000000,00] |
| 05117804 | SOL[0.000000069500000],TRX[0.000777000000000,00],USDT[0.000000060488699,8] |
| 05117817 | TRY[0.001554000000000000] |
| 05117834 | BAO[5.000000000000000],USD[0.000000001578695],USDT[0.000120392988034] |
| 05117879 | TRY[0.004738987313832,4],USD[0.000000072049798,9] |
| 05117897 | AKRO[6.000000000000000],BAO[18.000000000000000],CHZ[3.000000000000000],DENT[5.000000000000000],FRONT[0.999956080000000,00],KIN[25.000000000000000],RSR[3.000000000000000],SHIB[0.868695474993271,2],TRX[3.003136000000000000],UBXT[5.000000000000000],USDT[0.000000041876078] |
| 05117926 | AAVE[0.300041380000000,00],AVAX[1.499838300000000,00],BAL[4.340281330000000,00],BAO[1.000000000000000],BTC[0.003091600000000000],ETH[0.068459240000000,00],LINK[6.004834250000000000],SOL[0.201479610000000,00],SUSHI[19.4789749000000000],USDT[140.7205187453974664] |
| 05117964 | ETH[0.000343210000000,0],LTC[0.007858940000000,00],LUNA2[0.000000035719516,9],LUNA2_LOCKED[0.000000083345539,3],USD[0.007474462107324,7],USDT[1050.0493767360157632] |
| 05117998 | KIN[1.000000000000000],USD[0.000000076455693],USDT[0.000000045845504] |
| 05118004 | GMT[0.000000084002768],SOL[0.000000091267091] |
| 05118021 | GRT[84.000000000000000000],LINK[2.300000000000000],USD[0.290908767500000] |
| 05118035 | BNB[0.260000000000000000],CRV[0.999800000000000000],LUNA2[0.003379071806000,0],LUNA2_LOCKED[0.007884500881000,0],LUNC[735.8000000000000000],UNI[0.099980000000000,00],USD[3.409546953871202,7] |
| 05118053 | GBP[17.44776578000000,000],UBXT[1.000000000000000],USD[0.000000004110005,4] |
| 05118082 | USDT[0.003335637415290,2] |
| 05118113 | USD[30.000000000000000000] |
| 05118182 | ETH[0.000000006165735,9],USD[0.052854703290638] |
| 05118184 | AVAX[0.039136063735587,5],LOOKS[14.0797646400000000,00],USD[47.5979645250809208] |
| 05118212 | EUR[0.000006961915039,7],USDT[0.000000066227304] |
| 05118214 | FTT[0.012063086146194,4],LTC[0.061779960247365,2],USD[-0.000000007052979,2] |
| 05118224 | GBP[6.428118183873537,0],USD[0.000000011456806,0] |
| 05118269 | TRX[0.000777000000000,00],USDT[0.000033990100970,35] |
| 05118284 | USD[0.015467959500000,00] |
| 05118326 | USD[30.000000000000000000] |
| 05118362 | GMT[0.000000009125080,0],SOL[0.000000047801696],USD[0.544149847801650,4],USDT[0.000001701420057,2] |
| 05118414 | BAO[1.000000000000000],USDT[0.000003260057,6] |
| 05118456 | TRX[0.317600000000000,00],USDT[0.032921120000000,00] |
| 05118502 | USD[2.495340595000000,00],USDT[0.000000630532,0,27] |
| 05118507 | TRX[0.000792000000000,00],USD[97.893296899200000,000],USDT[6361.716000000000000,00] |
| 05118536 | AVAX[0.000000000800000,00],BTC[0.000000004354625,6],FTT[0.117786895265700,1],LUNA2[0.000000050000000],LUNA2_LOCKED[10.7217454300000000,00],USD[1.614798593617653,0],USDT[0.000000031450551] |
| 05118571 | AUD[0.000256620000000,00],KIN[1.000000000000000],USD[0.000000012242866,9] |
| 05118576 | USD[30.000000000000000000] |
| 05118594 | TRX[0.000006000000000,00],USD[1.284283026222566,6],USDT[0.000000083796829] |
| 05118630 | USDT[0.000000007425023,1] |
| 05118658 | BAO[1.000000000000000],BTC[0.000075630905000,0],GRT[1.000000000000000],USD[0.290545407272693,7] |
| 05118756 | LUNC[0.000000010000000,00] |
| 05118833 | BRZ[0.158592170000000,00],BTC[0.003099380000000,00],ETH[0.021397180000000,00],FTT[1.452438900000000,00],USD[0.000000083643052,2],USDT[0.020256420000000,00] |
| 05118840 | LUNA2_LOCKED[0.000000417257391,5],LUNC[0.001610500000000,00],TRX[0.000790000000000,00],USD[0.007584428838585,3],USDT[0.389218767559805,4] |
| 05118886 | BTC[0.000226521593012,5],ETH[0.003893606224790],ETHW[0.000389360622479,0],GBP[0.000029345588507,7],LTC[0.010501567577720,6],USD[0.002776496575018] |
| 05118936 | BTC[0.000105400000000,0],ETH[0.000942920000000,00],ETHW[0.000942920000000,00],TRX[0.001559000000000,00],USD[0.006829275700000,00],USDT[0.000000007500000,0] |
| 05118964 | USD[0.009203773730100,00] |
| 05118977 | USDT[0.150794980000000,00] |
| 05118993 | APE[0.099800000000000,00],BRZ[1.000000000000000],USD[0.000000002000000,00],USDT[0.000000056200738] |
| 05119040 | TRX[0.010037000000000,00],USD[0.000950000000000,00] |
| 05119083 | USD[0.000001189573183] |
| 05119091 | USD[0.000000056899020] |
| 05119143 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000354390156,0] |
| 05119147 | BTC[0.002700000000000,00],LOOKS[77.00000000000000,000],MATIC[10.0000000000000,00],USD[0.009899764680000,08],USDT[1644.9600000000000000,00] |
| 05119189 | AUD[0.000574664968088] |
| 05119247 | AAVE[0.007568000000000,00],BTC[0.000000053537750],COMP[0.000013727000000,00],CRV[0.750720000000000,00],ETH[0.000961080000000,00],ETHW[0.000961080000000,00],GALA[8.241800000000000000,00],MKR[0.000644700000000,0],SAND[0.894360000000000,00],USD[0.745336311200000,00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05119294 | USDT[0.000000000737662241] |
| 05119297 | SOL[0.28998000000000000],USD[0.18514615250000000] |
| 05119302 | USDT[0.1044985283750000] |
| 05119314 | BTC[0.00109966000000000],UBXT[1.00000000000000000],USD[0.00001957254275569] |
| 05119323 | LUNA2[0.76456843830000000],LUNA2_LOCKED[1.78399302300000000],USD[5923.93089894000000000],USD[0.00000304050948987],USDT[0.30631860000000000] |
| 05119328 | USD[30.000000000000000] |
| 05119370 | LUNA2[0.06978684789000000],LUNA2_LOCKED[0.16283597840000000],LUNC[15196.23005600000000000],USD[-11.33794146864060870000000000],USDT[28.65583128176000000] |
| 05119372 | ETH[0.00100000000000000],ETHW[0.00100000000000000] |
| 05119383 | AUD[0.000000002629821] |
| 05119387 | BAO[1.000000000000000000],USD[0.00000029455837] |
| 05119399 | APE[0.07399418400000000],BRZ[0.25951518295489040],ETH[0.00000003420000000],ETHW[0.05813984264000000],FTT[2.60000000000000000],LUNA2[0.09481781940000000],LUNA2_LOCKED[0.22124157880000000],LUNC[20646.77981800000000000],SOL[2.47775986000000000],USD[187.75407899971248700],USDT[1.17857339000000000] |
| 05119434 | TRX[0.00078200000000000],USDT[0.89475708731800000] |
| 05119436 | TRX[0.01206500000000000],USD[5.45544682721000000],USDT[0.000000050000000] |
| 05119494 | ANC[31.00000000000000000],USD[0.24531553500000000],USDT[0.00000008961570000006105] |
| 05119495 | BRZ[0.21516019889894936],ETHW[0.69638644000000000] |
| 05119501 | BAO[1.000000000000000000],DENT[1.00000000000000000],GBP[13.14373268058692970],KIN[2.00000000000000000],SOL[0.00000378000000000],USD[0.00033769967136960] |
| 05119502 | SOL[0.00000002958500000],TRX[0.0078500000000000] |
| 05119550 | BTC[0.59747973000000000],USD[8769.54444904668972001] |
| 05119579 | BRZ[0.01035310000000000],BTC[0.00000003576519030],USD[-0.50360063228068860],USDT[0.60321297000000000] |
| 05119582 | BNB[0.00024560000000000],MATIC[0.00010000000000000],TRX[2.80020826737053360],USD[0.00000017625428700],USDT[0.59796079002371241],XRP[0.5000000000000000000] |
| 05119605 | BNB[0.0000000078000000000] |
| 05119616 | LTC[0.00000008952696620],TRY[0.000000028545312],TRYB[0.00000008240659900],USD[0.000000120268864] |
| 05119628 | ETH[0.00000000095387500],SOL[0.00000062198345],TRX[0.00155400000000000],USDT[0.00000045593523500] |
| 05119658 | FTT[0.00000004176000000],USD[0.05127890614352750] |
| 05119703 | ETH[0.00004632000000000],USD[0.00016709790633523] |
| 05119706 | USD[1295.86178246120000000000000],USDT[0.00520639000000000] |
| 05119730 | ATOM[0.000000002307421500],BTC[0.30728108027977330],DOT[0.000000002204000000],ETH[2.07254553837254402],USD[0.000000002696544140],USDT[0.000000072183463] |
| 05119741 | GST[0.06000033000000000],USD[1.88254867000000000] |
| 05119812 | USD[0.0000780000000000] |
| 05119849 | USD[-0.02700087959304840],USDT[0.02991289100000000] |
| 05119887 | ETHW[1.42331472000000000],LUNA2[0.00000000340000000],LUNA2_LOCKED[0.73125869460000000],NFT[365539986792619125][1],NFT[381480057967060601][1],NFT[386662398742840143][1],NFT[386945066323914229][1],NFT[416069351702573595][1],NFT[506851014841698658][1],NFT[530881428973262358][1],NFT[562642661322167607][1],NFT[571980997718374002][1],USDT[0.00000001133256000] |
| 05119892 | LUNA2[1.47198796300000000],LUNA2_LOCKED[3.43463858000000000],SOL[5.56978600000000000],TRX[0.00077800000000000],USDT[0.89617768022500000] |
| 05119923 | GALA[71.17772080000000000],USD[0.000000005572800] |
| 05119963 | BTC[0.06671641000000000],ETH[0.27095916000000000],ETHW[0.27092211000000000],SHIB[20424667.15025931000000000],TRX[0.00077000000000000],USD[0.00223708242955779],USDC[244.96078074000000000],USDT[0.000000006971 59928] |
| 05120009 | BAO[6986210.12051546000000000],WRX[13844.60283661000000000] |
| 05120023 | USD[0.00000000053993950],USDT[0.00000001145133652] |
| 05120051 | BTC[0.17738940000000000],ETH2.86567101000000000],ETHW[2.86446742000000000],USD[4.85483957000000000] |
| 05120066 | ARS[0.00296697000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000811253] |
| 05120104 | USD[0.04394074365900300] |
| 05120126 | BAND[5.46224388724080000],BTC[0.06675537556576500],BULL[0.01919616000000000],ETH[0.08699880194720000],ETHW[0.00000001942000000],EUR[227.04782553931493988],USD[83.79127021762187515],USDT[96.38036831765099958],XRP[0.000000001815897 1] |
| 05120249 | GMT[0.44244672000000000],TRX[0.00170000000000000],USD[54.62502503037865200] |
| 05120260 | FTT[0.00000009969624],MATIC[0.00000004948549],USD[0.0000012199441 42] |
| 05120288 | DOT[0.00000028392736],ETH[0.02208178000000000],ETHW[1.06568825000000000],GBP[0.00026225991261 40],LRC[36.18500206000000000],USD[0.00000014520395 53] |
| 05120291 | AAVE[119.52713823000000000],BNB[0.10000000000000000],BTC[0.02798304229766 79],CEL[9266.30000000000000000],CHZ[82310.56000000000000000],COMP[349.15770000000000000],DAI[1001.80000000000000000],DOGE[200.00000000000000000],DOT[509.39000000000000000],ETH[0.60263518571086 00],ETHW[0.80263518000000000],FTT[0.000 00000000000000],INR[879.87000000000000000],MKR[7.19150000000000000],PAXG[16.16815300000000000],SOL[669.88000000000000000],SRM[430.31000000000000000],SUSHI[0.32000000000000000],UNI[1473.58000000000000000],USD[19154.41950653031541 60000000000],USDT[44711.78805280939028 11],WBTC[0.00000008924084 8],XRP[14 62.86000000000000000],YFI1.16718000000000000] |
| 05120301 | DOT[1.00447657000000000],CRV[0.73650000000000000],ETH[0.00366600000000000],ETHW[0.00366660000000000],USD[1.64018965000000000],USDT[0.37376430000000000] |
| 05120342 | DOT[0.00000000400000000],BNB[0.00000009343600],FTT[0.000000009648620],KIN[3.00000000000000000],LTC[0.00000006000000],MATIC[0.00000061209020000],TRX[0.00013000000000000],USD[0.00000023254967],USDT[0.00000004890533] |
| 05120355 | BCH[0.05579857000000000],TRX[0.00864000000000000],USD[0.13959696394994 40],USDT[0.00773789011 50728] |
| 05120367 | LUNA2[1.30889669000000000],LUNA2_LOCKED[3.05409227700000000],LUNC[33.05076909000000000],SOL[33.05760900000000000],USD[-28.28204514426016 38],USDT[24.06131679322440 08] |
| 05120424 | LUNC[0.00029793499002400],USD[0.43216812931968 66] |
| 05120432 | ETH[0.0000001500000000] |
| 05120445 | USD[0.0025800035735488] |
| 05120450 | USD[30.00000000000000] |
| 05120454 | BTC[0.00078545000000000],USD[0.0000534771150795] |
| 05120478 | AUD[9.78450289317319 75],BAO[1.0000000000000000000] |
| 05120486 | ALICE[5.80000000000000000],BUSD[10.00000000000000000],DAI[0.02641686000000000],ENJ[31.00000000000000000],ETH[0.00012553294158 23],ETHW[0.00068299294158 23],GALA[220.00000000000000000],SRM[12.00000000000000000],USD[1131.77719407085132 43],USDT[0.5644278549885734] |
| 05120488 | ETHW[2.32740000000000000],LUNC[65768.53200000000000000],SHIB[9620.00000000000000000],TRX[0.00013000000000000],USD[0.00520753152364 06],USDT[0.000000006358 8349] |
| 05120490 | USD[0.0367252415000000] |
| 05120495 | USD[50.230747770000000] |
| 05120496 | BTC[0.00648187186000000],BTT[9036484.54461509000000000],DENT[9839.72761519000000000],DOGE[1183.36668923000000000],LTC[2.23729558935611 587],LTCBEAR[150100.0000000000000000],LUNA2[15.55852191000000000],LUNA2_LOCKED[36.27239814000000000],LUNC[3388572.05196779814312 74],MAPS[21.08513059000000000],MATIC[12.12045688000000000],MTL[7.42999839000000000],PRISM[2389.64813515000000000],SHIB[8307204.00492017000000000],SOS[6996925 5.84387191000000000],SUSHI[62.71348366000000000],TRX[2220.0856220447292831],UBXT[1176.75109845000000000],USD[-1138.85819862534840 66000000000],USDT[0.01588954601569 49],XRP[4048.5530995504888600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05120497 | USD[0.000000000935937],USDT[0.2837540746100000] |
| 05120502 | BTC[0.0037678700000000],ETH[0.102156580000000],ETHW[0.101109480000000],FTT[0.000051300000000],MATIC[1.2103095800000000],RSR[1.000000000000000],USD[0.0723651399618227] |
| 05120510 | ALGO[51.2077341900000000],BTC[0.000000004580640],ETH[0.000000009543967],FTT[0.0000000045800640],LUNA2[0.0000000017000000],LUNA2_LOCKED[0.3369893839000000],LUNC[0.2937890500000000],MATIC[0.0008440605704900],SHIB[0.0000000066550017],USD[0.000000109585673],USDT[0.000000075573007] |
| 05120513 | ETH[0.1846798100000000],USD[0.000000039800000],USDC[29.7716353800000000],USDT[0.0000081483066468] |
| 05120515 | AKRO[4.0000000000000000],BAO[2.0000000000000000],BNB[0.0095057100000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GST[5.6522250000000000],KIN[4.0000000000000000],MATIC[1.0042927000000000],SOL[0.1040406500000000],TRX[1.0000300000000000],UBXT[6.0000000000000000],USD[0.000001118025000],USDT[0.0162259161],USDT[20.9639514213861321] |
| 05120551 | APE[10.1211200000000000],ETH[0.0009356000000000],ETHW[1.0073560000000000],GMT[0.9990000000000000],LINA[1509.6980000000000000],LUNA2[0.0028696622650000],LUNA2_LOCKED[0.0066958786190000],LUNC[824.8750000000000000],SOL[43.9912000000000000],USD[880.4312511851068328],USDT[2.9999999933282865] |
| 05120556 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0451310400000000],DENT[1.0000000000000000],ETH[1.0753990400000000],ETHW[0.8732824500000000],FRONT[1.0000000000000000],FTT[14.8662561000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0807530084851143],USDT[0.1017842027622428] |
| 05120559 | ETHW[1.2320000000000000],USD[1.3613108800000000],USDT[0.0701283700000000] |
| 05120565 | ETH[0.0019751800000000],ETHW[0.0019751800000000] |
| 05120569 | SOL[0.0000000025928960],TRX[0.8586374000000000],USD[0.0288512110750000] |
| 05120577 | ETH[0.0000000300000000],ETHW[0.3900000300000000] |
| 05120589 | AUD[0.0000000069111324] |
| 05120592 | USDT[0.5460823375000000] |
| 05120593 | BTC[0.0000000700000000],FTT[0.0004142678059673],USD[-0.0007770763004479] |
| 05120618 | ETH[0.0098000000000000],ETHW[0.0098000000000000] |
| 05120647 | FTT[1.0039916100000000],KIN[1.0000000000000000],USD[0.0000019573823336] |
| 05120670 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],ETH[2.0264668100000000],ETHW[2.0256157600000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.1840533300000000],OMG[1.0203648100000000],SUSHI[1.0346274100000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[06882.7740429486215015] |
| 05120673 | GMT[0.4677516300000000],SOL[21.4787268500000000],TRX[0.0007770000000000],USD[0.3145799560000000],USDT[0.3870628873500000] |
| 05120681 | TRX[0.0007770000000000] |
| 05120690 | BAO[1.0000000000000000],BTC[0.0065173540000000],ETH[0.0995216500000000],ETHW[0.0998418900000000],KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[1.0385349407832131] |
| 05120698 | AUD[0.0085766494339001],BTC[0.0000001800000000],SECO[0.0000091900000000] |
| 05120701 | ETH[0.0000000200000000],ETHW[0.0000001000000000],FTT[0.2128991065246150],USD[0.0069652907200000],USDT[0.0000000040000000] |
| 05120705 | LTC[0.0000000000115184],TRX[97.9919480000946642],USDT[0.0000000005715468] |
| 05120707 | BTC[0.0528704800000000],TRX[0.0007770000000000],USD[171.2337150844060000],USDT[858.7517827378806759] |
| 05120717 | USD[0.0712768325000000] |
| 05120728 | BAO[1.0000000000000000],BYND[0.0000373200000000],GMT[0.0058828000000000],GOOGL[0.0073830000000000],KIN[1.0000000000000000],USD[0.3213200158343351] |
| 05120734 | NFT [4818343847328498617][1],SOL[0.1800000000000000],USD[1.0078417306000000] |
| 05120737 | ANC[0.0000000655652669],AVAX[0.0124509783109766],BNB[0.0000000013291143],BTC[0.0000000090886840],GALA[0.0000000052500000],SOL[0.0000000652588839],USD[0.0000025145213732] |
| 05120744 | TRX[0.0015720000000000],USDT[91.6443673900000000] |
| 05120747 | GST[0.5000000000000000],SOL[0.1000000000000000],USD[10.6192979377000000000000000],USDT[0.0005548450000000] |
| 05120769 | DENT[1.0000000000000000],GMT[266.1690596600000000],TRX[2.0000000000000000],USD[667.8128887495362216] |
| 05120772 | TRX[0.6011930000000000],USD[0.0001324026886912] |
| 05120784 | ETH[0.0006110300000000],ETHW[0.0006110300000000],USD[0.0000047703224307],USDT[0.0025128616000000] |
| 05120786 | USD[0.6000000000000000] |
| 05120796 | TRX[0.0015570000000000],USD[0.0000000012208140],USDT[0.0000000092193679] |
| 05120802 | TRX[0.0015540000000000],USDT[0.0000004271963454] |
| 05120814 | FTT[43.9647491300000000],USD[93.9388114998403342] |
| 05120829 | USD[0.0000006438350208] |
| 05120831 | LTC[0.0032501700000000],USD[837.0474991183800790] |
| 05120852 | USD[0.0000000019602100],USDT[0.0000000066229632] |
| 05120863 | ETH[0.1879981000000000],USD[241.5947749260000000000000000],USDT[0.0000000068154535] |
| 05120866 | USD[0.0000229141459336] |
| 05120871 | GST[0.0900000000000000],USD[0.0083526034000000],USDT[0.0000000025000000] |
| 05120878 | GST[0.9027410300000000],NFT [324523872252998850][1],NFT [369267852082000915][1],NFT [401992985420485745][1],NFT [462698294288750306][1],NFT [485059353552281920][1],NFT [485840669222260603][1] |
| 05120884 | SOL[0.0082000000000000] |
| 05120904 | BUSD[983.2481844300000000],FTT[0.0888000000000000],USD[0.0000000051000000],USDT[0.0000001920212100] |
| 05120908 | BNB[0.0000000179107090],ETH[0.0000000473358441],LUNA2[4.7664460820000000],LUNA2_LOCKED[10.7275699100000000],SOL[0.0000000010000000],UBXT[1.0000000000000000],UNI[0.0030891300000000],USD[0.0000000204057468],USDC[176.0209898000000000],USDT[0.0000000043263924] |
| 05120916 | BNB[0.0003388500000000],BTC[0.2197148039900000],CHZ[2940262300000000],CRO[6094.2208227400000000],DOGE[89.0705502000000000],ETH[1.2245003629000000],ETHW[26.2445197990000000],FTT[276.9275593900000000],GST[0.0996314000000000],JPY[3090.4366671450000000],LTC[17.1587442200000000],LUNA2[0.0459412489200000],LUNA2_LOCKED[0.1071962475000000],NEAR[10.5413787300000000],NFT [2891608288178892][1],NFT [2994566082214063865][1],NFT [3293366710416107888][1],NFT [3341313445473007664][1],NFT [3348002159675878098][1],NFT [3908113370158269058][1],NFT [3928371230008823797][1],NFT [4104127572661608][1],NFT [4156945436002087955][1],NFT [4190476142576291673][1],NFT [4238370312379047916][1],NFT [4538026316269020663][1],NFT [4676498961589060155][1],NFT [5219886067966050607][1],NFT [5603832035038220711][1],NFT [5612862746295283331],SOLA[0.0287200030000000],USD[1312.5505678394500250],USDT[0.7946367837700000] |
| 05120923 | BAO[1.0000000000000000],BTC[0.0013912100000000],ETH[0.0186393200000000],ETHW[0.0186393200000000],KIN[1.0000000000000000],USD[0.0003255442139242] |
| 05120931 | AKRO[1.0000000000000000],TRX[0.0000011000000000],UBXT[1.0000000000000000],USD[0.0000002499986056] |
| 05120932 | USD[10.1094083500000000] |
| 05120934 | BRZ[3250.0000000000000000],FTT[10.0016445091421440],USD[-174.7419875735508292000000000],USDT[0.0000000078411812] |
| 05120945 | GST[648.6594870000000000],LUNA2[0.0000000299014331],LUNA2_LOCKED[0.0000000697700104],LUNC[0.0065111000000000],SOL[0.0060360600000000],USD[0.0019833200000000],USDT[0.1099318792820070] |
| 05120962 | BTC[0.0000001100000000] |
| 05120978 | BTC[0.0013581000000000],FTT[0.0031139800000000],GST[0.0775926200000000],LUNA2[0.3769087852000000],LUNA2_LOCKED[0.8739057489000000],LUNC[84593.0261878100000000],USD[234.8013954006528000] |
| 05121000 | TONCOIN[0.1750751600000000],USD[0.0017710568576148],USDT[0.4219372800000000] |
| 05121035 | USD[15.0000000000000000] |
| 05121038 | BTC[0.0000043400000000],GST[0.0428105500000000],SOL[0.0000360400000000],USD[0.0056188939000000],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05121050 | SOL[0.0030000000000000] |
| 05121052 | AUD[0.0033457796023554],USD[0.3151113600000000] |
| 05121062 | LUNA2[0.0639680098300000],LUNA2_LOCKED[0.1493053563000000],LUNC[88.9316070000000000],USD[0.1595585417091300],USTC[9.0000000000000000] |
| 05121064 | TRX[0.0023950000000000],USDT[1956.8293000048591504] |
| 05121091 | USD[1000.0000000000000000] |
| 05121108 | GMT[0.0049874700000000],SOL[0.1400000000000000],USD[0.0389000937280912],USDT[0.0000000075000000] |
| 05121120 | SOL[30.0000000000000000] |
| 05121130 | TONCOIN[0.1000000000000000] |
| 05121140 | BTC[0.0000000010000000],SOL[0.0054686400000000],USD[0.8766180081250000] |
| 05121146 | ETH[0.0416894300000000] |
| 05121149 | FTT[3653.4328826536617519],SOL[0.0000000002811600],USD[0.1489055224000000],XRP[0.6381740000000000] |
| 05121151 | BTC[0.0198623000000000] |
| 05121168 | APE[0.9999576900000000],GRT[1.0000000000000000],USD[583.1860868431940000] |
| 05121186 | USDT[0.0000000074829341] |
| 05121191 | TONCOIN[0.0100000000000000],USD[0.0514902690000000] |
| 05121205 | BTC[0.0000000018136563],ETH[0.0000000169578325],ETHW[0.0000000169578325],TRX[0.0000000002440000] |
| 05121219 | APE[0.0920000000000000],USD[0.0000981265732778] |
| 05121220 | USD[0.7317658600000000],USDT[0.0000012605328252] |
| 05121231 | ETHW[0.0000990000000000],LUNA2[0.0038147845810000],LUNA2_LOCKED[0.0089011640230000],LUNC[0.0018390000000000],TRX[0.3343800000000000],USD[0.3296774197770000],USDT[0.0080075941955800],USTC[0.5400000000000000] |
| 05121233 | GST[0.0254989700000000],NFT [382011123696175941],NFT [382228778037847242][1],NFT [396672986616277573][1],NFT [404790243798271475][1],NFT [405589889384325006][1],NFT [414237181978382205][1],NFT [449120054755039132][1],NFT [470476215673172854][1],NFT [493847899520115943][1],NFT [507756087519578785][1],NFT [555910370557775788][1],SLQL[0.0031506311244000],TRX[0.0007770000000000],USD[0.2425027765168600],USDT[851.0092025140437500] |
| 05121236 | USD[50.0100000000000000] |
| 05121239 | BTC[3.0247573920000000],ETH[22.0448451900000000],ETHW[13.0291967500000000],TRX[0.0017660000000000],USD[0.4538888279600000],USDT[295.4409720758000000] |
| 05121262 | MATIC[0.0000000025861496],USD[0.0000000064947708],USDT[0.0000000091398688] |
| 05121268 | BTC[0.0009874300000000] |
| 05121270 | DAI[0.0938434350000000],NFT [327097241077186145][1],NFT [466931579175078953][1],TRX[0.0017000000000000],USD[0.0000000015000000],USDT[0.0000000092698284] |
| 05121290 | BAO[3.0000000000000000],BTC[0.0000000025360000],DENT[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0000000002796435],LUNA2[0.0000000444273087],LUNA2_LOCKED[0.0000001036637202],LUNC[0.0096741416200000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003486246933],USDT[0.0000004670421045] |
| 05121323 | USD[0.0091667725000000] |
| 05121361 | AKRO[1.0000000000000000],APE[0.0000000053647128],AUD[47.1103594463447231],BAO[2.0000000022816532],BCH[0.0000000080445497],BTC[0.0000000096467421],CRO[0.0033068388941303],DOGE[0.0000000095760000],ETH[0.0000003552111720],ETHW[0.0000003552111720],FTM[0.0000000063265255],FTT[0.0000000009995209],GBP[0.0000000037811886],GMT[0.0000000001535952],HKD[0.0000000002105800],KIN[1.0000000370846604],KSHIB[0.0000000005517007],LTC[0.0000000094350000],MATIC[0.0009350456832152],NEAR[0.0000000080640000],SHIB[8.7931286593504716],STEP[0.0000043524248],TRX[0.0000000025284820],USD[0.0000000234872884],XRP[0.0001387000000000] |
| 05121377 | ETH[0.0002691700000000],ETHW[0.0002691700000000],USDT[0.0000455590035040] |
| 05121378 | AUD[0.0019256479877723],BTC[0.0012075000000000],DENT[1.0000000000000000] |
| 05121386 | BABA[0.0014800000000000],SOL[0.0051050700000000],TRX[0.0007770000000000],USD[0.8298132485459826],USDT[0.0000001019227024] |
| 05121389 | GMT[0.0373189400000000],GST[0.0701206000000000],KIN[3.0000000000000000],SOL[0.0081664000000000],USD[0.0079780003000000],USDT[0.0000000002950982] |
| 05121415 | APT[0.0000000025659182],TRX[0.0000200000000000],USD[0.0000000280838516],USDT[0.0000056011426819] |
| 05121422 | BNB[0.0000000067033800],TRX[0.0007840000000000] |
| 05121433 | USDT[1.0400004500000000] |
| 05121452 | USDT[0.0000000029654536] |
| 05121454 | TRX[0.0012980000000000],USD[0.0046965000000000],USDT[469.0000000010809900] |
| 05121458 | TRX[0.0001000000000000],USD[3.6542044389686000] |
| 05121468 | USD[0.3726292257000000],USDT[0.0000000075983578] |
| 05121480 | BNB[0.0000000058166301],ETH[0.3390000077962809],ETHW[0.0000000077962809],MATIC[0.3830458216568887],USD[0.0000104037949643],USDT[0.8801663953221816] |
| 05121489 | SOL[0.0000000010112000] |
| 05121495 | BTC[1.7886896100000000] |
| 05121500 | BOBA[0.0594516300000000],USD[0.0000000036297642] |
| 05121512 | SOL[0.0000000073618800],USD[0.0000006923104402] |
| 05121514 | BTC[0.0000000041126861],ETH[0.0000002650232320],ETHW[0.0000002650232320],USD[4.5529510320411134] |
| 05121531 | BAO[1.0000000000000000],USD[0.0003050547284938] |
| 05121570 | LUNA2[0.4903449306000000],LUNA2_LOCKED[1.1441387710000000],LUNC[106773.6410000000000000],TONCOIN[22.0000000000000000],USD[0.0016273553500000],USDT[0.0690894300000000] |
| 05121574 | BNB[0.0000000040000000],GST[0.0000000098468582],TRX[0.0004300000000000],USD[0.0003607568875006],USDT[0.0000347258583598] |
| 05121582 | USD[22.9725710113865200],XRP[14.2405550000000000] |
| 05121589 | USDT[0.2421258675000000] |
| 05121608 | BTC[0.0001982600000000],USDT[0.0001430678350074] |
| 05121612 | GST[0.0100004800000000],USD[87.2653648500200000] |
| 05121638 | ATOM[0.0632300200000000],BTC[0.0003318600000000],USD[0.6163959000000000],USDT[1.5146141400000000] |
| 05121691 | BAO[1.0000000000000000],BTC[0.0000000036000000],KIN[1.0000000000000000],USD[0.0000973978463935] |
| 05121692 | BTC[0.0048000000000000],ETH[0.3262165331495488],LUNA2[0.3783222853000000],LUNA2_LOCKED[0.8827519990000000],LUNC[82380.4741320000000000],SLP[2510.0000000000000000],USD[2.0832629859395837] |
| 05121703 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0001280000000000],USD[0.0000000048960642] |
| 05121728 | FTT[0.0052087511118375],USDT[0.0000000050000000] |
| 05121737 | USDT[0.0000000063412652] |
| 05121761 | BTC[107.4525467396604300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05121782 | USD[0.076230632263614],USDT[0.000000163630082],XRPBULL[1450000.000000000000000] |
| 05121788 | BTC[0.000039220000000],CHZ[0.037329950000000],DOGE[0.018674455000000],ETHW[0.000148800000000],FTT[0.099800000000000],GMT[0.168013760000000],GST[0.054961430000000],LDO[1.016463600000000],SOL[0.024215310000000],USD[35.022831863739340800000000000],USDT[0.002706182738362] |
| 05121790 | FTT[1.717754060000000] |
| 05121791 | TRX[0.001554000000000] |
| 05121801 | SOL[5.000000000000000] |
| 05121813 | USD[99.749194194250000] |
| 05121814 | TRX[0.001556000000000],USD[0.000005100575310],USDT[0.000002479312339] |
| 05121816 | SOL[5.000000000000000] |
| 05121834 | BTC[0.000083352246887],USD[-1.229650537251472] |
| 05121835 | USD[5.000000000000000] |
| 05121857 | GST[1.000000000000000] |
| 05121874 | FTT[0.000000081870000],TONCOIN[0.000000003098352],USD[0.000000021356746] |
| 05121879 | SOL[0.076230632155785],USD[0.000002270683488],USDT[0.000000073042144] |
| 05121896 | TONCOIN[4.000000000000000],USD[1.827233280000000] |
| 05121902 | USD[30.000000000000000] |
| 05121903 | BTC[0.000000012345500],CEL[0.000000009867228],ETH[0.000000027081166],FTT[0.003118762142142],LUNA2[0.019050737950000],LUNA2_LOCKED[0.044451805200000],LUNC[2648.339695402723147],RSR[-0.180518363142946],SOL[0.000000007304984],TRX[0.000000000280167],USD[4.216704817084936],USDT[0.000000025002640],USTC[0.975114140184512],XRP[0.000000003817179] |
| 05121924 | AKRO[1.000000000000000],BTC[0.000972800000000],DENT[1.000000000000000],RAY[157.191780500000000],TRX[0.000777000000000],TSLA[0.000000100000000],UBXT[1.000000000000000],USD[9.710259129997632],USDT[0.000000075751564] |
| 05121974 | GST[0.090001100000000],USDT[0.000000096425000] |
| 05121990 | CEB[8.996220000000000],CEL[4.093034000000000],DOGE[3.999280000000000],USD[0.000083213000000] |
| 05121997 | USDT[0.635976765000000] |
| 05122008 | LUNA2[0.095909153040000],LUNA2_LOCKED[0.223788023800000],USD[178.637884666647110] |
| 05122018 | BNB[0.259903000000000],BTC[0.020051890000000],CVX[16.990688000000000],ETH[0.237698248451101 8],ETHW[0.237698248451101 8],FTT[9.998000000000000],LUNA2[0.918291924900000],LUNA2_LOCKED[2.142681158000000],LUNC[199960.000000000000000],MATIC[4.498000000000000],SOL[10.260682626807932],UNI[57.987480000000000],USD[8.468598697172305],USDT[435.934850008174076] |
| 05122065 | ETH[0.000000010000000],GAL[0.002564100000000],NFT [4148920642320274990][1],USDT[1.000007897051212 7],USD[0.000262529874957] |
| 05122092 | LUNA2[0.000000051000000],LUNA2_LOCKED[1.291839395000000],SOL[0.000000001007879],USD[0.000000006007749],USDT[0.000000099042828] |
| 05122096 | USD[20.000000000000000],USDT[1.796253600000000] |
| 05122101 | BAO[1.000000000000000],BNB[0.000000002495302],FTT[0.000000025280748],GMT[0.000000089949232],GST[0.000000020000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000025507230],USD[265.790093850983164 2],USDT[0.000000055279590] |
| 05122106 | BNB[0.000000029462768],BTC[0.000000082171200],MATIC[0.171928343945000 0],USD[0.000000463230028] |
| 05122125 | MATIC[1.000000000000000],TRX[10.000000000000000],USD[7.017540399356460 0],USDT[1.156417970312500 0] |
| 05122216 | TRX[0.866072000000000],USDT[1.233278784000000 0] |
| 05122219 | KIN[1.000000000000000],TRX[0.001556000000000],UBXT[1.000000000000000],USD[0.000008212768503 7],USDT[2.354938281778870 0] |
| 05122226 | NFT [4416996135291762 64][1],NFT [4769886183250208 11][1],NFT [5531738354535752 07][1],TRX[0.001319000000000],USD[4.460810680000000],USDT[9897.65218310000000 0] |
| 05122242 | TRX[0.000160000000000],USD[-769.361238269359313 5],USDT[858.588849010000000 0] |
| 05122331 | BTC[0.000000028160000],LUNA2[0.000081422119750 0],LUNA2_LOCKED[0.000189984946100 0],USD[0.000000058512054] |
| 05122333 | AKRO[1.000000000000000],AUD[0.002579115420065 8],BAO[6.000000000000000],BTC[0.160311620000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.001770181239037] |
| 05122441 | SUN[0.000600000000000],USD[175276.830761118560 2124] |
| 05122457 | BTC[0.000000010462592],JPY[0.018447015235956 0],SOL[0.000000006369352],TRX[0.000847000000000],USDT[0.000014236768012] |
| 05122501 | TONCOIN[0.080000000000000],USD[0.000000071597808],USDT[0.000000054000000] |
| 05122521 | ETH[1.100000000000000],ETHW[1.100000000000000],FTT[175.995060000000000],USD[7331.277800650000000 0] |
| 05122563 | BTC[0.000000048559815],DOGE[82.321443763077211 0],ETH[0.001667674143367],ETHW[0.001667674143367],GBP[0.000000093091008],KIN[1.000000000000000],USD[0.000000058597694] |
| 05122564 | TRX[0.001751000000000],USDT[0.000005766045193 1] |
| 05122597 | SOL[0.044032160001200],USDT[0.000000193834768] |
| 05122609 | USD[0.584321600000000] |
| 05122628 | USD[1669.325811161230600 0],USDT[0.004900000000000] |
| 05122631 | USDT[0.000000083550465 1] |
| 05122633 | USD[0.344750225462500 0],USDT[0.419321534025000 0] |
| 05122635 | FTT[0.035294350000000],NFT [4038924094244982 19][1],SRM[1.856586090000000],SRM_LOCKED[49.143413910000000],USD[0.051247088388757 3] |
| 05122638 | TRX[0.001563000000000],USD[0.009910916256662 0],USDT[0.000000044058205] |
| 05122661 | USD[30.000000000000000] |
| 05122686 | DOGE[0.679660000000000],FTT[1.025616257600074 6],GALA[9.209600000000000],LINK[0.098651000000000],MATIC[9.975300000000000],RAY[0.988600000000000],SOL[10.297330500000000],SRM[0.981000000000000],UNI[0.097682000000000],USD[66.730611597098984 6] |
| 05122692 | BTC[0.000561570000000],USD[1.993698291232078 2] |
| 05122701 | TRX[0.006720000000000] |
| 05122719 | ETH[0.000883100000000],ETHW[0.000883100000000],USD[0.000000050000000] |
| 05122720 | TRX[0.463697000000000],USD[0.491614674350000 0] |
| 05122738 | TONCOIN[5.653049930000000 0],USDT[0.400000264717196] |
| 05122746 | USD[0.278302840283466 4] |
| 05122750 | BNB[0.000000210997218],ETH[0.000000350000000],USD[1.307212912000000 0] |
| 05122752 | AUD[0.000000146219708] |
| 05122812 | BNB[0.000000020200000],GMT[0.000000051431588],GST[953.800000004383300 0],SOL[3.100000001681714] |
| 05122827 | SOL[0.000000066187800],TRX[0.000250017359664],USD[6.241347000000000],USDT[0.000000119921030] |
| 05122831 | LUNA2[0.000000045700000],LUNA2_LOCKED[0.037244607320000 0],USD[0.004493381523464 3],USDT[0.000167895700000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05122870 | ETH[0.0030000000000000],ETHW[0.0030000000000000],LUNA2[4.6557929850000000],LUNA2_LOCKED[10.8635169600000000],LUNC[1012808.7246140000000000],USD[7.0951361440274600000000000] |
| 05122904 | FTT[0.0037243007012682],USDT[0.0000000040011776] |
| 05122935 | KIN[1.0000000000000000],USD[0.0000045392473284] |
| 05122936 | ETH[0.2023508200000000],ETHW[0.1661661400000000],USD[0.0001242800000000],USDT[0.0004417747320989] |
| 05122937 | ETH[0.8349750000000000],ETHW[0.0097500000000000],GMT[0.0000032504681900000],LUNA2[0.0005425109245000],LUNC[50.6283840000000000],SOL[0.0090085800000000],TRX[0.0007850000000000],USD[0.0047841586009727],USDT[3.5931012159436515] |
| 05122944 | TONCOIN[0.0200000000000000] |
| 05122958 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000079298845],XRP[0.2251477700000000] |
| 05122968 | BAO[1.0000000000000000],TRX[1.0007780000000000],USDT[0.0000000048791552] |
| 05122970 | NFT (383645459534085796)[1],NFT (444595447616510286)[1],SOL[0.0000000092964800],USD[0.0000000100744931],USDT[0.0000000092925715] |
| 05122982 | BTC[0.0000183000000000],ETH[0.0001909000000000],ETHW[0.0001909000000000],LTC[0.0000000029741184],LUNA2[0.0053019614030000],LUNA2_LOCKED[0.0123712432700000],LUNC[1154.5132580900000000],NFT (415123871957622379)[1],USD[1.5792442893020869] |
| 05122995 | USD[0.0000000015624330],USDT[30.6417369952697987] |
| 05123049 | USDT[1.0541467800000000] |
| 05123070 | AUD[145.0000000000000000] |
| 05123086 | GBP[0.0000090687252532],RSR[1.0000000000000000],USD[1.1916796421900000],USDT[0.0000000017329540] |
| 05123104 | BTC[0.0000008274121600],USD[0.0001625022113352] |
| 05123114 | GALA[0.2648636600000000] |
| 05123120 | USD[20.0000000000000000] |
| 05123129 | USDT[0.9997012600000000] |
| 05123132 | ETH[0.0500000000000000],ETHW[0.0500000000000000],TRX[0.4083040000000000],USD[0.2597750159495671],USDT[0.5002489035000000] |
| 05123138 | DOGE[0.0006897100000000],MATIC[0.0000300500000000],USD[0.0000888058966418] |
| 05123139 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000013000000],GST[0.0000000087748060],KIN[1.0000000000000000],MATIC[4.7508841564961572],RSR[1.0000000000000000],SOL[0.0000031182218580],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0012067766753954],USDT[0.0000001111882260] |
| 05123155 | USD[160.0000000000000000] |
| 05123159 | LUNA2[0.0002966667625300],LUNA2_LOCKED[0.0006922244589000],LUNC[6.4600000000000000],USDT[0.0000001233907528] |
| 05123176 | BTC[3.0000226300000000],USD[69704.8963844790000000] |
| 05123211 | USDT[0.1365111400000000] |
| 05123217 | GRT[41.4294907552800000],IMX[8.5823346000000000],KIN[2.0000000000000000],USD[0.0022283171633216] |
| 05123224 | TRX[0.0000010000000000],USD[0.0029952773437608],USDT[0.0000000067517700],XRP[0.1000000000000000] |
| 05123248 | TRX[0.0000010000000000],USD[1080.8960212095000000],USDT[0.0000000056250000] |
| 05123261 | NFT (481607185158275734)[1],TRX[40.7907800000000000] |
| 05123272 | USD[620.1536777400000000] |
| 05123273 | USD[0.0000000016273400] |
| 05123283 | GST[0.0000000041849122],TRX[0.0007860000000000],USD[0.0000003605085470],USDT[0.0000004732139154] |
| 05123293 | AUD[0.0970260600000000],BTC[0.0000786200000000],ETH[0.0005886700000000],ETHW[0.0005886700000000],GMT[0.9860000000000000],USD[0.0000000127153168],USDT[0.0000000033089669] |
| 05123297 | USD[0.0000188013307185] |
| 05123314 | ETH[0.0000000070008948],GBP[0.0001350778957000],USD[1.2600810847612240] |
| 05123324 | BTC[0.0000684362000000],FTT[0.0679113800000000],SOL[0.0130639700000000],TRX[0.0015590000000000],USD[0.0000001398279360],USDT[0.0000000091699991] |
| 05123325 | EUR[0.0000004651942],USD[1012.8875018740187370],USDT[0.0000000021214048] |
| 05123327 | LUNA2[0.0209329319300000],LUNA2_LOCKED[0.0488435078400000],LUNC[4558.1900000000000000],USD[0.2304629544500000],USDT[0.0000000061779570] |
| 05123347 | TONCOIN[0.0068000000000000],USD[0.1257494200000000] |
| 05123358 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000081600000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.6453304734737555] |
| 05123377 | USD[30.0000000000000000] |
| 05123378 | USD[0.1055748958000000] |
| 05123387 | ETH[0.0000000058661856],NEAR[0.0000000032087804],SOL[0.2018367433633260],TRX[0.0015570000000000],USDT[0.0000000560501617] |
| 05123396 | ETH[0.1304389540000000] |
| 05123400 | TRX[0.0007770000000000],USD[30.0577543516768992],USDT[0.0000000072067615] |
| 05123412 | BNB[0.0000001100000000],CRO[0.0000000012151644],TONCOIN[43.5000000000000000],USD[0.0000000020797648] |
| 05123423 | FTT[0.0000001907736],TRX[0.2527560000000000],USD[-4.0519012514066922],USDT[4.5262388521570490] |
| 05123425 | AMPL[0.0000000376134499],ATOM[0.8000000000000000],BTC[0.0023254770213172],FTT[0.0000000051884233],LUNA2[0.0000000111865738],LUNA2_LOCKED[0.0000000261020056],SOL[0.7598632000000000],USD[87.0116579725069851],USDT[0.0000000086523396] |
| 05123429 | ATOM[10.0000000000000000],DOT[11.4000000000000000],NEAR[22.0000000000000000],TRX[0.0009000000000000],USDT[0.5057531900000000] |
| 05123432 | BTC[0.0017819300000000],CHF[0.0000001039219050],KIN[2.0000000000000000] |
| 05123460 | AKRO[5.0000000000000000],ATOM[0.0000290700000000],AUD[0.0190486507523881],BAO[22.0000000000000000],CEL[0.0037246911209889],DENT[7.0000000000000000],DOGE[0.0025973400000000],ETH[0.0000000123240675],FRONT[1.0000000000000000],KIN[26.0000000000000000],LUNA2[0.0011412978050000],LUNA2_LOCKED[0.002 6630282130000],LUNC[248.5200000000000000],MATIC[22.2049443800000000],RSRI[2.0000000000000000],SHIB[912575.5612571200000000],SNX[0.0000000074939475],TRX[38.0000000000000000],UBXTI4.0000000000000000],USD[30.0358175112645320] |
| 05123474 | ANC[21.4971407700000000],BA0[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000007233560],SUSHI[4.5670513400000000],USD[0.0000000257380719] |
| 05123475 | TRX[0.0008090000000000],USDT[3758.1766828000000000] |
| 05123486 | BTC[0.0000958200000000],LUNA2[7.7247698110000000],LUNA2_LOCKED[18.0244628900000000],LUNC[882084.8900000000000000],USD[-211.3998578142119000],XRP[0.7818780000000000] |
| 05123487 | BTC[0.0030326200000000],TRX[1.0000000000000000],USD[0.0000559372178463] |
| 05123530 | LUNA2[0.0000046383018810],LUNA2_LOCKED[0.0001082270438900],LUNC[1.0100000000000000],NFT (526726521508095931)[1],TRX[0.0007770000000000],USD[0.0002161720458896],USDT[0.5400000194645354] |
| 05123538 | AUD[81.0735381700038707],BAO[18.0000000000000000],BTC[0.0148929400000000],DENT[4.0000000000000000],ETH[0.1443264200000000],ETHW[0.1122528700000000],KIN[21.0000000000000000],LUNA2[0.0000194859080040],LUNA2_LOCKED[0.0000454671118750],LUNC[0.4243097500000000],UBXT[3.0000000000000000] |
| 05123541 | ETH[0.0000024000000000],ETHW[0.0000024000000000],LTC[0.0246358509319104],USD[-1.4338333617318344] |
| 05123550 | LUNA2[0.1395048809000000],LUNA2_LOCKED[0.3255113889000000],LUNC[30377.4815361000000000],USD[-240.9730278643440465],USDT[37.8184150873376850] |
| 05123557 | TRX[0.0008100000000000],USD[5338.2148113600000000],USDT[9061.9639671300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05123563 | BTC[0.011400000615659],BTT[7.1051406.9124677700000000],DOGE[-6570.04694145729845538],ETH[-0.2121176929018816],ETHW[0.0000000006302582],FTT[10.0602309642852530],LUNA2[1.001043645500000],LUNA2_LOCKED[2.311387063000000],LUNC[218077.3705067300000000],NFT [392300286797329433]{1},SOL[0.00000000097869779],UNI[0.000000012931979],USD[1522.06653758609973358],USDT[0.000000128487657] |
| 05123565 | BTC[0.0099980000000000],USD[1.2310000000000000] |
| 05123608 | USDT[0.2391297825000000] |
| 05123619 | BNB[0.0000000060000000],ETH[0.000000003746980B],ETHW[0.000000046100944],SOL[0.0000000038773200],USD[1.0088190125675425],USDT[0.000000040764147],XRP[0.6496634093009354] |
| 05123642 | NFT [442314650969661413]{1},USD[0.5700657000000000] |
| 05123668 | BNB[0.0000000091022400],ETH[0.0000000093054600],SOL[0.0000000079062063],TRX[0.0000060000000000],USDT[0.000027170540804] |
| 05123674 | ETHW[0.0000042000000000],ETHW[0.0000001000000000] |
| 05123675 | ETH[0.4999000000000000],ETHW[1.4707472200000000],GMT[49.9900000000000000],LINK[108.3980000000000000],SOL[10.0045740000000000],TONCOIN[568.2500000000000000],USD[-15.0390894827704772],USDT[33.9340033100000000] |
| 05123678 | ETH[0.0000000046000000],GENE[0.0000000085000000],USDT[0.0000165501660106] |
| 05123688 | APE[0.0000000034629760],USD[1.5354559571859332] |
| 05123690 | BTC[0.0000017500000000],USD[1.5407803021338840],USDT[0.0003208461392064] |
| 05123718 | ETH[0.0005289800000000] |
| 05123724 | FTT[0.0324399048139028],LUNA2[0.0000000284727442],LUNA2_LOCKED[0.000000664364032],USD[1.8855248982879733],USDT[0.000000020747655] |
| 05123730 | USD[99.1000000000000000] |
| 05123738 | KIN[2.0000000000000000],TRX[0.5376500000000000],USD[1.2610289068904572] |
| 05123742 | TRX[0.6906020000000000],USDT[0.0000000085000000] |
| 05123767 | DOGE[147.0938017300000000],ETH[0.0001095600000000],FRONT[1.0000000000000000],FTT[1035.2651210300000000],LTC[3.1917819500000000],SOL[0.0639368800000000],USD[7528.4937784340174287],USDT[0.4004507700000000] |
| 05123809 | BTC[0.0000990000000000],SOL[0.0085900000000000],TRX[0.0007770000000000],USD[-0.7262714840300021],USDT[21.4779848675000000] |
| 05123814 | BTC[0.0000004567949B],TRX[0.0005100000000000],XRP[0.0000000165297914] |
| 05123826 | SOL[0.0103658000000000],USDT[0.0000001021944200] |
| 05123870 | USD[0.5116101950000000] |
| 05123877 | LUNA2[6.1293887700000000],LUNA2_LOCKED[14.3019071300000000],LUNC[1334687.3093500000000000] |
| 05123883 | BAO[5.0000000000000000],BTC[1.5871691900000000],DENT[1.0000000000000000],ETH[9.7638594891883976],KIN[10.0000000000000000],LINK[105.5449839400000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],UNI[100.7512362400000000],USD[-0.1780879234688155],USDT[0.0000000098944276] |
| 05123917 | BNB[0.0125751800000000],SOL[0.0000000098444276] |
| 05123919 | USD[0.0000115361230443],USDT[0.0000007146334?] |
| 05123927 | GMT[338.5013799500000000],SOL[5.7647914800000000],USD[938.8607617937308815],USDC[100.0000000000000000],USDT[0.0048330597178778] |
| 05123937 | BTC[0.2611000000000000],FTT[29.9943000000000000],USD[6762.2246630193901941000000000] |
| 05123962 | TRX[0.0000010000000000] |
| 05123970 | BTC[0.0000004356000],ETH[0.0000000082446537],ETHW[0.0002983582446537],TRX[9.9980000000000000],USD[0.1590836704027812] |
| 05123972 | ETHW[0.1650642000000000],SWEAT[0.4830000000000000],USD[0.0000000080079218] |
| 05123991 | TRX[0.0007770000000000],USD[165.4551975726650000],USDT[166.2663254223230264] |
| 05124010 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],GBP[0.0017420721429237],KIN[4.0000000000000000],MATIC[0.0001009300000000],RSR[1.0000000000000000],USD[0.0000910011911572],USDT[0.0000000121142396],XRP[0.0001553600000000] |
| 05124017 | ETH[0.0011586000000000],ETHW[0.0011586000000000],USD[0.4435434851217665] |
| 05124027 | TRX[1.0000010000000000] |
| 05124043 | BAO[1.0000000000000000],BTC[0.0001362000000000],GBP[0.0000000029328180],KIN[2.0000000000000000],SHIB[970097.9715320500000000],UBXT[1.0000000000000000],USD[0.3898025240842941],USDT[0.0308100800000466],XRP[0.3069948115600000] |
| 05124056 | TONCOIN[11.2274484500000000] |
| 05124066 | GBP[12.0000000000000000] |
| 05124086 | TRX[0.0007770000000000] |
| 05124126 | BNB[0.1000000000000000],ETH[0.0018503365315542],ETHW[0.0004907836531542],USD[-0.1810554885557929],USDT[0.0000000092301502] |
| 05124139 | SOL[0.0000602400000000],TRX[0.0007810000000000],USD[0.0000000097500000],USDT[0.0000000007854530] |
| 05124147 | TRX[0.0015540000000000],USD[888.4214933106400000],USDT[0.0084520000000000] |
| 05124148 | TRX[0.0007770000000000],USDT[0.0000000045858850] |
| 05124156 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.8842271740000000] |
| 05124171 | USD[0.0000610641594050] |
| 05124186 | AUD[100.0000000000000000] |
| 05124251 | TRX[0.0130080000000000],USDT[0.0000000041793192] |
| 05124258 | LUNA2[1.5993793920000000],LUNA2_LOCKED[3.7318852490000000],USD[0.0000000110616080],USDC[11611.6872175000000000],USDT[0.0000000087802518] |
| 05124268 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FTT[0.0021912932079840],GBP[0.0000018331844087],KIN[1.0000000000000000],LUNA2[0.0020514273630000],LUNA2_LOCKED[0.0047866638470000],LUNC[44.6702627300000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SEC[0.0001876900000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[-0.1035684095110134] |
| 05124294 | USD[0.0179506800000000] |
| 05124299 | SOL[0.0000000092000000],TRX[0.0627910000000000] |
| 05124304 | BTC[0.0007266600000000],ETH[0.0018872200000000],ETHW[0.0000002600000000],KIN[2.0000000000000000],LTC[0.0150732000000000],TRX[24.1549917700000000],USD[0.0032598410406413] |
| 05124320 | BNB[0.0000000064427311],BTC[0.0000000023210282],FTT[0.0000000369462761],LTC[0.0000371100000000],LUNC[0.0003020000000000],NFT [480307587449102449]{1},USD[-0.0017184006264630],USDT[0.0000000045988230] |
| 05124346 | TRX[1.0000000000000000],USD[18.9658681155983682] |
| 05124351 | ETH[3.7282081000000000],ETHW[3.7255901300000000] |
| 05124360 | USD[30.0000000000000000] |
| 05124367 | LUNA2[2.3642753720000000],LUNA2_LOCKED[5.5166425350000000],USD[0.0000009926096894],USDT[0.0000000096517310] |
| 05124368 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000210800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[3050.1608161436686172] |
| 05124374 | SOL[0.0020267300000000],USD[0.0000002377915940] |
| 05124436 | BTC[0.0572891130000000],FTT[0.0000000408957200],GALA[8.5905000000000000],USD[1.0879314129634040],USDT[0.0000000040000000] |
| 05124439 | NFT [457159031999561362]{1},SOL[0.0516706400000000],USD[0.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05124441 | LUNA2[0.237155640400000],LUNA2_LOCKED[0.553363160900000],LUNC[51641.140000000000000],TRX[5.000000000000000],USD[-0.531198920304997600000000000],USDT[0.039903595750700] |
| 05124447 | ETH[0.000247930000000],ETHW[0.000247930000000],USD[0.000000050000000] |
| 05124453 | TRX[0.000777000000000],USDT[0.000003043426260] |
| 05124470 | BAO[2.000000000000000],ETH[0.000006400000000],ETHW[0.000006400000000],GBP[0.000002423389920],KIN[5.000000000000000],SECO[1.039860450000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000274181014601 68],USDT[0.000003642872519] |
| 05124501 | APE[16.161262000000000],BAO[3.000000000000000],BTC[0.026628600000000],DOGE[479.930861760000000],ETH[0.453637070000000],ETHW[0.450447910000000],GBP[0.126837793165772 0],KIN2.000000000000000],LINK[4.831807830000000],MATIC[129.940675870000000],USD[0.006829062660 8734] |
| 05124523 | BTC[0.000000710000000],ETH[0.000690400000000] |
| 05124565 | SOL[2.507576060000000],USD[0.000002160705640] |
| 05124576 | ETH[0.000002600000000],ETHW[0.000000800000000] |
| 05124580 | USD[5174.918601845886536 0] |
| 05124605 | GMT[32.680444970000000],GST[572.096347720000000],SOL[6.127639460000000],USDT[0.725360000000000] |
| 05124628 | ETH[0.038997530000000],ETHW[0.038997530000000],USDT[91.845623269000000] |
| 05124631 | ETHW[75.267166000000000],SOL[0.005645720000000],TRX[0.001554000000000],USD[0.283464045600000],USDT[0.008791000000000] |
| 05124666 | BTC[0.002374580286045 5],SOL[0.000000000700860] |
| 05124670 | TRX[0.000777000000000],USDT[0.435098775775 7982] |
| 05124699 | BAO[1.000000000000000],GBP[0.000000081752487],USD[30.136837149322399 2],XRP[316.067240130000000] |
| 05124729 | AKRO[1.000000000000000],AUD[709.000000000750000 0],FTT[1.125548690000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[101.330726058279007 0] |
| 05124741 | USD[0.000000004637761] |
| 05124747 | USD[500.000000000000000] |
| 05124753 | BAO[1.000000000000000],NFT (40551077268366640 6)[1],NFT (41020943253892940 20)[1],TRX[0.004053000000000],USDT[0.000017638857101 6] |
| 05124758 | USD[109.148716882935355],USDT[339.523376010000000 0] |
| 05124764 | USD[0.000000003312570 2] |
| 05124794 | SOL[0.000000044490175],TRX[0.000777000000000],USD[-0.0025703378590366],USDT[0.002809890742765 0] |
| 05124810 | BTC[0.002627710000000],DOT[0.700000000000000],ETH[0.014516690943132 6],ETHW[0.002914560943132 6],MATIC[8.373810220000000],SOL[0.667070680000000],USD[6.073883719880084 8],USDT[0.000000023251146 3] |
| 05124812 | TRX[0.000777000000000],USDT[0.000731630000000] |
| 05124818 | DOGE[1125.283122100000000],TRX[0.000777000000000],USDT[0.000000096890220] |
| 05124835 | USD[0.004116915585000 0] |
| 05124844 | AKRO[6.000000000000000],AUD[1.625323096434110 6],AUDIO[1.000000000000000],AVAX[0.000006920000000],BAO[1.000000000000000],BTC[0.000007040000000],CEL[1.011723420000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.114207370000000],ETH[0.000096090000000],ETHW[3.898676740000000 0],KIN[5.000000000000000],MATIC[0.000018270000000],RSR[3.000000000000000],TOMO[2.005646400000000],TRX[3.000000000000000],UBXT[5.000000000000000] |
| 05124846 | USD[0.000000030000000] |
| 05124860 | USD[0.000000044148000] |
| 05124863 | BTC[0.000330200000000],ETH[0.004823650000000],ETHW[0.004823650000000],SOL[0.193810620000000],TRX[1.000000000000000],USD[0.000000135004899],USDT[24.907257120000000],XRP[11.199640180000000] |
| 05124885 | USD[0.000000808865910] |
| 05124925 | SOL[0.009995000000000] |
| 05124926 | AUD[0.003090287204813 6],BTC[0.000000004785761 6],ETHW[0.000040720000000],USD[0.000000182177542],USDT[0.000000033583019] |
| 05124939 | BTC[0.000000010000000],ETH[0.000000063658488],FTT[0.060565962515558 8],GBT C[12235.271148600000000],TRX[0.497401350000000],USD[28794 0.109198804990540 0],USDC[1.000000000000000],USDT[0.000000003449798 3] |
| 05124950 | BNB[0.000000010000000],ETH[0.315976584100000],ETHW[0.000000050000000],FTT[0.099979203058711 0],LUNA2_LOCKED[8.581864199000000],MATIC[0.934665950000000],NFT (29539722826831366 0)[1],NFT (30840596293551135 2)[1],NFT (37250704917648739 6)[1],NFT (51787589289675796 41),SHIB[6528558 7.295932810000000],SOL[0.007111380000000],USD[109.876332450463887 5],USDT[771.653358006215000 0] |
| 05124963 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[151.236690242928309 3],DOGE[0.011520400000000],KIN[6.000000000000000],SOL[0.000000046800462],SPY[0.000000030300000],USD[-0.6302271862783199] |
| 05124965 | EUR[0.000000052406504] |
| 05124967 | USD[0.000000037770385] |
| 05124975 | BTC[0.000415110000000],ETH[0.074446290000000],GBP[0.529105748700046 8],LINK[2.881596290000000],USD[0.000000108854157] |
| 05124976 | EUR[0.000000030127218] |
| 05124993 | AKRO[7.000000000000000],AUD[1306.683043982423119 1],BAO[16.000000000000000],DENT[4.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.001564690700487] |
| 05124994 | BAO[2.000000000000000],BTC[0.012004747112832 4],HOLY[0.000091500000000],USD[0.000009186993993 20],USDT[0.001787119803164] |
| 05124999 | BTC[0.015457940000000],ETH[0.184718980000000],ETHW[0.179351950000000],SOL[5.555902520000000],XRP[487.384279286793920 2] |
| 05125013 | TRX[0.000777000000000] |
| 05125017 | USDT[1.690236862500000] |
| 05125024 | USD[30.000000000000000] |
| 05125025 | FTT[41.391731800000000],USD[1430.417890820439543 0] |
| 05125033 | SOL[0.000000015278900] |
| 05125035 | USD[0.885369334000000] |
| 05125049 | BNB[0.000000083360415],BTC[0.000000031110690 2],ETH[0.000000068162381],MATIC[0.000000099426605],SOL[0.000000034171715],TRX[0.000000084825617],USD[-0.000188457749330],USDT[0.000000022843644],XRP[0.000000016659240] |
| 05125050 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[3.000000000000000],KIN[18.000000000000000],RSR[3.000000000000000],SOL[0.000003648298],TRX[0.000000087677442],UBXT[2.000000000000000],USDT[1.812468909374 3965] |
| 05125053 | BALBEAR[2000.000000000000000],LUNA2[1.425173867000000],LUNA2_LOCKED[3.325405689000000],USD[0.003967750790301 5],XRP[0.007923400000000] |
| 05125069 | TRX[0.000777000000000] |
| 05125073 | TRX[0.000777000000000],USD[-6.506344435701560 2],USDT[53.220000000000000] |
| 05125074 | TRX[0.001554000000000],USD[0.000000050114419 36] |
| 05125076 | AUD[0.002156580965090 0] |
| 05125083 | XRP[69.361049710000000] |
| 05125095 | ETH[0.000223000000000],LTC[0.012578610000000],TRX[1.140437000000000],USDT[31.722228661065200 0] |
| 05125102 | AVAX[0.000000007042883 1],BAO[1.000000000000000],BNB[0.000000025758227],ETH[0.000000040765487],FTM[0.000000060000000],MATIC[0.000000010489352],SOL[0.000000040208902],USD[0.000000153708799],USDT[0.008031048140011] |
| 05125116 | AUD[0.046453563942294],BAO[1.000000000000000],ETH[0.061238090000000],ETHW[0.060476830000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000001656031800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05125122 | BTC[0.000000007000000],DAI[0.011665430000000],DOT[0.000000008000000],LUNA2[0.672116933000000],LUNA2_LOCKED[1.568272844000000],LUNC[146354.877288900000000],TRX[0.000777000000000],USD[0.000000015979756],USDT[0.000000032500000] |
| 05125129 | TRX[0.001565000000000],USD[0.006502636659000],USDT[0.000000077703665] |
| 05125132 | NFT (369477566384115629)[1],USD[70.446195780000000] |
| 05125157 | ETH[0.000000032366080],SOL[0.000000019016186],USD[0.000005422640044] |
| 05125166 | ATOM[0.000000015547960],AXS[0.000000086198800],BNB[0.000000025031234],ETH[0.000000007096411],GST[0.000000011695700],SOL[1.249410455891 6360],TRX[0.000000039198241],USD[0.000000125691547],USDT[0.000000204795268] |
| 05125176 | DOGE[1330.309082680000000],DOT[40.826419620000000],ETH[0.960442165200 5152],ETHW[0.960038742005152],KIN[1.000000000000000],MATIC[0.004495580000000],XRP[87.921120030000000] |
| 05125194 | USD[30.000000000000000] |
| 05125229 | ETH[1.499900000000000],ETHW[0.009900000000000],USD[1206.209664353200000],USDT[0.008582790000000] |
| 05125237 | TRX[0.000777000000000] |
| 05125254 | USDT[0.979083000000000] |
| 05125260 | TRX[0.000770000000000] |
| 05125262 | LUNA2[0.647325268100000],LUNA2_LOCKED[1.510425626000000],LUNC[140956.44000000000],TRX[0.000034000000000],USD[0.005258571432758 5],USDT[0.000000026632420] |
| 05125264 | ETH[0.583125020000000],ETHW[0.003008870000000],UBXT[1.000000000000000] |
| 05125272 | GBP[100.000000164537206],KIN[1.000000000000000],TRX[0.000886000000000],USD[0.000000114608408],USDC[442.498743020000000],USDT[393.528757240000000] |
| 05125280 | TRX[0.783503000000000],USD[2.710980139013525],USDT[0.000000046700000] |
| 05125283 | SOL[0.000000070160002],USDT[0.745698627500000] |
| 05125290 | USD[30.000000000000000] |
| 05125309 | BNB[0.001535870000000] |
| 05125316 | TRX[0.000779000000000],USDT[0.000002486574604 5] |
| 05125328 | SOL[10.956037745692673 0] |
| 05125340 | TRX[-12.212647906533196 9],USD[328.438579802546207],USDT[100.965692236282225 4] |
| 05125350 | USD[0.010737860000000] |
| 05125365 | GBP[0.959270143400000] |
| 05125367 | EUR[0.000013522582644 4],GOOGL[0.014298800000000],USD[0.000014657119858] |
| 05125373 | BVOL[0.000000002000000],DOT[-0.004470761815919 5],FTT[0.135606866830000 0],LUNA2[0.000006304526873],LUNA2_LOCKED[0.000001471056270 0],LUNC[0.137282400000000],USD[-73.954565661875920900000000],USDT[93.800301074289313 7] |
| 05125377 | KIN[1.000000000000000],TRX[0.000781000000000],USDT[61.847960972064905 6] |
| 05125380 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 05125381 | REAL[0.072000000000000],USD[0.000000005000000] |
| 05125395 | ETH[0.000000080000000] |
| 05125414 | NFT (305398061028236813)[1],NFT (376267183398916903)[1],USDT[91.924444436000000000] |
| 05125415 | BTC[0.000000098464307],DOGE[0.000000004961285 2],LTC[0.003319457315301 5],SOL[0.000000009562763 7],TRX[0.000777000000000],USD[0.000002571036406 2],USDT[0.000000082076749] |
| 05125426 | DOT[58.300000000000000],USD[30.000000000000000],USDT[0.197485826500000 0],XRP[0.884260000000000] |
| 05125437 | USDT[0.321459150000000] |
| 05125438 | TRX[0.000777000000000],USD[0.131325865700000 0] |
| 05125444 | GMT[0.840715175052186 6],GST[0.000000006000000],SOL[0.082866551133894 4],TRX[0.000779000000000],USD[0.389245766332689 8],USDT[0.000000015549962 6] |
| 05125479 | FTT[25.024382795473821 8],LUNA2[27.938538590000000 0],LUNA2_LOCKED[65.189923380000000 0],RAY[3146.628760970000000 0],SOL[51.728823106020186 4],USD[0.000000117238941 5],USDT[0.000000056183755] |
| 05125482 | BAO[2.000000000000000],GBP[0.475915325733742 8],KIN[1.000000000000000],USD[0.000000034617320] |
| 05125486 | BTC[0.017978100000000],ETH[0.083550280000000],ETHW[0.083550280000000],TRX[0.000974000000000],USDT[223.605719272865050 4] |
| 05125498 | TRX[336.004862000000000 0] |
| 05125514 | AKRO[1.000000000000000],BTC[0.000006680000000],DENT[1.000000000000000],TRX[1.000777000000000],USDT[0.000450267571252] |
| 05125516 | USD[2.300000000000000] |
| 05125533 | USD[30.000000000000000] |
| 05125538 | TRX[0.000780000000000],USD[0.878099170000000 0],USDT[0.000000093174563] |
| 05125546 | AUD[10.000000000000000] |
| 05125555 | KIN[1.000000000000000],TRX[0.000778000000000],USD[0.027450247926281 5],USDT[0.000000014398028 1] |
| 05125566 | LUNA2[0.000000030910332 6],LUNA2_LOCKED[0.000000072124109 4],LUNC[0.006730793969886 4],USD[0.008826801700000 0],USDT[-0.080257952483087] |
| 05125573 | BAO[2.000000000000000],TRX[0.001556000000000],USDT[0.004485604695757 3] |
| 05125582 | BNB[0.419002910000000],GBP[0.000019063404879],KIN[1.000000000000000],USD[30.108199908127558 4] |
| 05125590 | MATIC[1.000000000000000] |
| 05125594 | BNB[0.000000002755280],ETH[0.000000007600000],GST[0.000000008182972 8],NFT (372040704688542294)[1],SOL[0.000121401015989 2],USD[0.000000010013148 7],USDT[0.000000092429752] |
| 05125598 | USDT[0.000000059525984],XRP[0.000000010000000] |
| 05125606 | TRX[0.000321900000000],USD[0.569435492303377 4] |
| 05125617 | USD[0.000001496859340] |
| 05125621 | KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.001555000000000],USDT[0.000000235295195] |
| 05125634 | 1INCH[0.294797530000000],AKRO[0.309680950000000],BAO[732.674642660000000],BTC[0.000028706000000],ETH[0.004947600000000],ETHW[0.001094760000000],KIN[1637.166153530000000],USD[0.396186466943329 3],USDT[0.006879983226509 1] |
| 05125635 | TRX[0.000777000000000],USD[0.000000241311926 0] |
| 05125639 | NFT (310020212477343970)[1],NFT (339887567407125363)[1],NFT (381882168717204882)[1],NFT (388688326530937532)[1],NFT (429030494666155355)[1],NFT (445754858563086240)[1],NFT (478191950545860167)[1],NFT (563182084727016120)[1],USD[50.010000000000000] |
| 05125640 | BAO[1.000000000000000],BNB[0.000000703074654 8],DENT[1.000000000000000],KIN[5.000000000000000],MATIC[0.000000031857750],SHIB[17.782398830000000],TRX[1.000000000000000],USD[0.000001286640468 2],USDT[0.000001285063708 3] |
| 05125646 | BTC[0.000000002000000],BUSD[459.916500000000000],ETH[0.000329610000000],ETHW[0.000329610000000],GBP[0.000181536164639],LUNA2_LOCKED[7.004409253000000],LUNC[0.000397000000000],SOL[0.002082300000000],USD[28.243649802800000],USDT[0.000072666304545 0] |
| 05125660 | USDT[88.114247585054963 1] |
| 05125674 | ETH[0.000898540000000],ETHBULL[0.008536100000000],USD[15.640532075950000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05125675 | TRX[0.000777000000000000],USDT[17.000000000000000000] |
| 05125676 | USDT[0.000000010299040030] |
| 05125681 | AUD[0.000000012458105800],ETH[0.228808800000000000],ETHW[0.192399800000000000],USDT[487.058983100000000000] |
| 05125689 | BRZ[0.041000000000000000],ETH[0.004499900000000000],ETHW[0.004499900000000000] |
| 05125697 | USDT[0.000000031566756] |
| 05125704 | BAO[1.000000000000000000],BAT[1.000000000000000000],TRX[0.000947000000000000],USDT[0.000181255606078950] |
| 05125732 | SOL[0.000000004812190],TRY[0.000000003856655700],USD[0.000211127245227500] |
| 05125735 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GBP[0.000027455396408300],KIN[1.000000000000000000],LUNA2[0.001397622353000000],LUNA2_LOCKED[0.003261118823000000],LUNC[304.335209800000000000],USD[30.135325670000000000],USDT[0.001609910000000000] |
| 05125744 | USD[0.000000075598504] |
| 05125746 | USD[966.386431200784500000] |
| 05125747 | APE[11.198898000000000000],USD[120.538977970000000000] |
| 05125758 | BAO[4.000000000000000000],BTC[0.000000015600000],ETH[0.005217855397243200],FTT[0.787140491963816600],GST[90.222190600000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[10.530656749532614200] |
| 05125770 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000343850000000000],ETHW[0.000343850000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[46.368527171841913000],XRP[0.000100000000000000] |
| 05125772 | BUSD[13765.000000000000000000],SOL[0.000000016000000],USDT[0.288640542500000000] |
| 05125784 | TRX[0.020039000000000000],USDT[0.371250301561340400] |
| 05125786 | USD[0.004487738000000000],USDT[0.036515590000000000] |
| 05125790 | BTC[0.000006729000000000],ETH[0.186832605477120000],ETHW[0.186644815477120000],TRX[0.000100000000000000] |
| 05125793 | BTC[0.000000004000000000],FTT[0.783306752369894541],USD[0.002223064086296400],USDT[125.460196195253482200] |
| 05125802 | GST[0.000088900000000000],NFT [320585448767346369][1],NFT [35316244836636809000][1],NFT [37564193039035543][1],NFT [391585885809807025][1],NFT [392969117826879118][1],NFT [411121985522787769][1],NFT [439819208614236409][1],NFT [440886688029256203][1],NFT [472846110222328132][1],NFT [539492692017786195][1],USD[0.000000000417436500],USDT[0.000000174465557] |
| 05125817 | BNB[0.000000010000000],ETHW[0.794948000000000000],LUNA2[0.070644002520000000],LUNA2_LOCKED[0.164836005900000000],USD[0.000011612310584800],USDT[0.000000102912868],USTC[10.000000000000000000] |
| 05125818 | BNB[0.000000017405950],BTC[0.000000004755596100],ETH[0.000000082272986],LTC[0.000000004821597],SOL[0.000000009484897],TRX[0.000000069765945],USD[0.000000132415032800],USDT[366.106965832354730000] |
| 05125827 | TRX[0.000777000000000000],USDT[2.800000000000000000] |
| 05125843 | AUD[1.000000000000000000] |
| 05125854 | FTT[0.000000041503440],USD[0.000000071000000],USDT[0.000000050000000] |
| 05125856 | BTC[0.078800007193300000],TRX[1.997510000000000000],USD[0.000000175379875],USDT[764.764521652432622800] |
| 05125860 | ETH[0.002156200000000000],ETHW[0.002156200000000000],MATIC[1.350083810000000000],USDT[1.000000002849551900] |
| 05125868 | ETH[0.000100300000000000],ETHW[0.000010300000000000] |
| 05125887 | AUD[0.000000033087841],BTC[0.013466891816358560],DOGE[0.000000007716826100],USD[0.000000024121808],XRP[0.000000153635022] |
| 05125888 | USD[132.107137059331000900],XRP[0.000000010000000000] |
| 05125908 | BTC[0.000000010000000],TRX[0.000156000000000000],USDT[0.004147134577157400] |
| 05125910 | AAPL[0.050000000000000000],BTC[0.010922488165146100],ETH[0.000000040000000000],GMT[0.001428133705362170],GST[1065.915183033957000000],SOL[0.000508370000000000],USD[473.980780700416653400],USDT[494.609695220179257600] |
| 05125913 | GBP[4157.865072800000000000],USD[30.072565860000000000] |
| 05125918 | LUNA2[0.000000316166863],LUNA2_LOCKED[0.000000737722680],LUNC[0.006884600000000000],USD[0.000000004371977000],USDT[0.000000056978945] |
| 05125923 | BTC[0.000000017159355],ETH[0.000000080150944],SOL[0.000000006640846],USD[0.000162411905207200] |
| 05125939 | USD[0.328005560000000000] |
| 05125956 | TRX[1.000000000000000000],USD[0.000000762815192500] |
| 05125963 | LUNA2[0.000000003700000],LUNA2_LOCKED[0.475772601900000000],NFT [324428839307548195][1],NFT [416483191156109797][1],TRX[0.031378254030046600],USD[0.003533671900000000],USDT[0.010165763250000000] |
| 05125999 | USD[30.000000000000000000] |
| 05126002 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[6.000000000000000000],TRX[0.001556000000000000],USD[0.000000011446081300],USDT[0.000000001754618900] |
| 05126006 | BTC[0.005404865068770000],ETH[0.004040298595730000],ETHW[0.004023861972600000],LUNA2[0.035996549140000000],LUNA2_LOCKED[0.083991948000000000],USD[0.109452615295554900] |
| 05126014 | TRX[0.121641000000000000],USD[0.085978437600000000] |
| 05126028 | USDT[5.000000000000000000] |
| 05126046 | TONCOIN[0.000000006718565700],USDT[0.000000125950640] |
| 05126064 | USD[30.000000000000000000] |
| 05126100 | USDT[0.000001888406222] |
| 05126105 | BTC[0.027933560000000000] |
| 05126122 | BAND[0.000000091588942],BAO[1.000000000000000000],BCH[0.098366285387590010],DENT[1.000000000000000000],ETHW[4.139009820000000000],KIN[7604.863780975863000000],LTC[0.000000036585750] |
| 05126129 | BTC[0.141982060000000000],USD[-121.803570157000000000] |
| 05126149 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000154231015] |
| 05126151 | AXS[0.000000000909150000],DOT[0.000000088275400],FTT[0.000000034829392],GMT[0.000000007270000],USD[0.096648235918635700],USDT[0.009966439296113180] |
| 05126154 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],GBP[0.000000015454615],KIN[5.000000000000000000],LINK[0.622353860000000000],LUNA2[0.000000060737047700],LUNA2_LOCKED[0.000000141719777800],RSR[1.000000000000000000],USD[0.000041307701656000],XRP[0.000000021529418] |
| 05126159 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000198231203533] |
| 05126164 | SOL[9.831811124000000000],TRX[0.000777000000000000],USD[0.521328720000000000],USDT[0.515736290529534941] |
| 05126173 | BAO[4.000000000000000000],BTC[0.004469000000000000],KIN[8.000000000000000000],MXN[0.002174905509430400] |
| 05126183 | AUD[0.000000059556745],USD[68.070244081450000000],USDT[0.000000049244040] |
| 05126187 | LUNA2[1.400928860000000000],LUNA2_LOCKED[3.268834020000000000],LUNC[305055.210000000000000000],USD[0.000001396222910000] |
| 05126202 | TRX[0.001556000000000000],USD[1.987082330000000000],USDT[0.000000004229283] |
| 05126222 | USDT[0.000000100000000] |
| 05126232 | GMT[0.360000930000000000],GST[0.080000000000000000],SOL[0.005000000000000000],USD[0.067723541450000000],USDT[859.520000000000000000] |
| 05126237 | BTC[0.000000010844272],ETH[0.000207021503719000],ETHW[0.000207021503719000],USD[-0.177285332193891700] |
| 05126271 | LTC[0.021873540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05126275 | TRX[0.0015540000000000] |
| 05126307 | BTC[0.0715053700000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.0000002640950083],FTT[18.5225518900000000],LINK[517.1152604100000000],USD[0.9446048722504531],USDT[2274.3821516116875000] |
| 05126317 | USD[0.0000000080000000] |
| 05126367 | BNB[0.0000000161468000],USD[0.0000001019328889],USDT[-0.0000000006693772] |
| 05126371 | LUNA2[0.0000557055463500],LUNA2_LOCKED[0.0001299796082000],LUNC[12.1300000000000000],USDT[0.1305651100000000] |
| 05126396 | STG[2.9996000000000000],USD[0.1266508673800000],USDT[2.2982002400000000] |
| 05126404 | USD[0.0000000004454800] |
| 05126450 | ETH[0.0000000005908800],XRP[1.7818980000000000] |
| 05126452 | BTC[0.0157418900000000],ETH[1.5771692300000000],ETHW[1.5945305600000000] |
| 05126457 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000100292478] |
| 05126462 | USD[0.0000001568352311],USDT[0.0000000033150178] |
| 05126467 | BNB[0.0000000069841115],SOL[0.0000000313294400],XRP[0.0000000019117316] |
| 05126479 | BTC[0.0000111125950000],TRX[0.4801140000000000] |
| 05126486 | AAVE[0.0000000709525441],AKRO[1.0000000000000000],AVAX[0.0000000065290000],BAO[1.0000000000000000],BNB[0.0000000075074272],ETH[0.0000004400000000],ETHW[0.0000004400000000],GBP[0.0000002308711008],KIN[0.0000000065211624],MBS[0.0000000094720000],RUNE[0.0000000005280000],SOL[0.0000000025860500],USDT[0.0000012446135194] |
| 05126508 | TRX[0.0035440000000000] |
| 05126518 | BTC[0.0000950000000000],FTT[0.0068107899262200],NEXO[0.8500000000000000],USD[0.7645730280819483],USDT[0.3457157660000000] |
| 05126523 | BRZ[0.0000000048148544],BTC[0.0000000068000000] |
| 05126532 | BAO[8.0000000000000000],BNB[0.0000030500000000],BTC[0.0011156923867136],DENT[3.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],KIN[11.0000000000000000],LTC[0.0000059400000000],RSR[1.0000000000000000],SOL[0.0000539900000000],UBXT[1.0000000000000000],USD[0.0000000123190536],USDT[0.0002502248293698] |
| 05126538 | SOL[0.0200000000000000],USD[0.3603103310000000] |
| 05126541 | USDT[0.2888385925000000] |
| 05126555 | USDT[0.0000000029072696] |
| 05126561 | TRX[0.0007770000000000] |
| 05126574 | 1INCH[0.0121614244264700],BTC[0.0000003654087792],ETH[0.0000204508937543],ETHW[0.0000051323704413],FTT[0.0000887717832165],NEAR[0.0201236144257237],RAY[0.3117740170719496],SOL[0.3591325497160253],TONCOIN[0.0048946489747829] |
| 05126606 | AKRO[1.0000000000000000],USDT[0.0000088410196350] |
| 05126661 | AKRO[0.0612000000000000],BNB[0.0091600000000000],BTC[0.0000128610930000],ETH[0.0009962000000000],ETHW[0.0009962000000000],FTT[0.0126906288640000],GST[0.0900000000000000],TRX[0.6383310000000000],TRY[0.0000001734686520],USD[1.3474579522409700],USDT[0.0044552659945920] |
| 05126694 | TONCOIN[34.0000000000000000],USDT[2.8453884320000000] |
| 05126697 | USDT[0.0000043524711051] |
| 05126743 | DENT[1.0000000000000000],EUR[0.0003302487794868] |
| 05126744 | USD[-0.8468711148090655],USDT[1.0342891600000000] |
| 05126751 | SOL[0.0000000050480100],TRX[0.0000000050354495],USD[0.0000000046991396],USDT[0.0000000000241164] |
| 05126765 | AKRO[1.0000000000000000] |
| 05126772 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000001887232],USDT[0.0000000081351568],XRP[2446.3262927400000000] |
| 05126789 | NFT[4294390320044052861[1],SOL[0.0000000025500100],TRX[0.0000000027319933],USD[0.0363369041750000],USDT[0.0447800513625000] |
| 05126796 | NFT[446410654516860362][1],NFT[479403977998520077][1],TONCOIN[0.0001826500000000],USD[0.0000000072140519] |
| 05126800 | GST[26.0000000000000000] |
| 05126815 | AKRO[1.0000000000000000],AVAX[0.0002152000000000],BAO[8.0000000000000000],BTC[0.0000000245080000],DENT[1.0000000000000000],DOT[0.0000742300000000],ETH[0.0000888832000000],ETHW[0.0000888832000000],GBP[0.0298949403496220],GMT[0.0000336700000000],GST[0.0069181500000000],KIN[9.0000000000000000],LOOKS[0.0055053600000000],RUNE[0.0023667200000000],SHIB[0.0002160000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0558057853258745],XPLA[0.0000463000000000],XRP[3.0972279000000000] |
| 05126823 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002725413148332],USDT[0.0000000030098799] |
| 05126855 | BNB[3.0800000000000000],ETH[0.0000000061624174],ETHW[0.0000000062628904],FTT[0.0000000091365220],GRT[0.0000000045723287],PAXG[0.0000000064600000],USD[130.2349495824779697],USDC[13800.0000000000000000] |
| 05126859 | USDT[0.4228796800000000] |
| 05126872 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[35.0200005216129992] |
| 05126884 | BTC[0.0000000078932350],DAI[0.0000000074818150] |
| 05126887 | KIN[1.0000000000000000],USD[0.0039956248091216],USDT[0.0000067192434456] |
| 05126905 | BAO[7.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000313197535],FTT[2.1951098720951203],GLD[0.0099380200000000],KIN[7.0000000000000000],SHIB[72486.6004650600000000],TRX[1.0000000000000000],TSM[0.0001910200000000],USD[138.6677362658616607] |
| 05126924 | ETH[0.0000843000000000],ETHW[0.0000843000000000],USDT[0.0000000035000000] |
| 05126930 | USDT[47.6726507900000000] |
| 05126955 | USD[0.0038388300000000],USDT[0.0000000132188821] |
| 05126961 | XRP[3.0000000000000000] |
| 05127022 | USD[10.0181932400000000] |
| 05127035 | USD[0.0000000047946178] |
| 05127041 | BNB[0.0025338900000000] |
| 05127050 | AKRO[1.0000000000000000],GBP[0.0001710800000000],USD[0.0000000157469680] |
| 05127064 | AKRO[1.0000000000000000],BTC[0.0373339000000000],ETH[0.8953647000000000],KIN[1.0000000000000000],USD[22.9284517164625940] |
| 05127068 | LTC[0.2489404200000000] |
| 05127070 | USDT[0.0000006656876294] |
| 05127115 | FTT[0.5998800000000000],TRX[0.0007770000000000],USDT[0.1500000000000000] |
| 05127117 | USD[0.0000000080629544],USDT[0.0000000095740052] |
| 05127134 | USD[0.0121988698000000] |
| 05127139 | USD[0.9705262165867548],USDT[0.0000000089621893] |
| 05127154 | BTC[0.0000000085000000] |
| 05127186 | LUNA2[0.4682373097000000],LUNA2_LOCKED[1.0925537230000000],SHIB[1920175.4385964900000000],USD[0.1459283512000000],USDT[0.0018890141130140],XRP[52.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05127197 | USD[1.000000000000000000000] |
| 05127310 | ETH[0.000000104075899],ETHW[0.000768000407589],FTT[0.000000009000000],LUNA2[0.000041640837340],LUNA2_LOCKED[0.000097161953780],LUNC[9.067380000000000],MATIC[0.000761212950314],SOL[0.000091717612439],TRX[0.000028000000000],USD[0.000000035058561],USDT[0.000000093119751] |
| 05127316 | KIN[1.000000000000000],USD[0.000000006550510],USDT[0.000000036732074] |
| 05127319 | UBXT[1.000000000000000],USD[0.388292193981711],USDT[0.000000038138800] |
| 05127321 | BTC[0.000000057401015] |
| 05127327 | BAO[2.000000000000000],GBP[0.000000042139798],KIN[24366.110635260000000],LUNA2[0.000049126731430],LUNA2_LOCKED[0.000011462904000],LUNC[1.069744920000000],USDT[0.000000034439940] |
| 05127329 | EUR[37027.849990670100000],TRX[0.746800000000000],USD[0.000000009097718] |
| 05127336 | USD[0.334949170000000] |
| 05127339 | GENE[28.300000000000000],GOG[1406.740400000000000],IMX[92.000000000000000],USD[0.312442330000000] |
| 05127355 | USD[0.809392770000000] |
| 05127387 | BRZ[0.003759430000000],USD[0.000000008134683] |
| 05127408 | LTC[0.129369240000000] |
| 05127460 | USDT[1.405761010000000] |
| 05127487 | ETH[0.000000100000000],USD[0.000023506883728],USDT[0.000014389009245] |
| 05127553 | BCH[0.000454840000000],BTC[0.000019608033709],DOGE[0.000000010940704],FTT[0.000000048481280],USD[-0.058161618054471],USDT[0.000000094468368] |
| 05127609 | GOG[126.000000000000000],USD[0.013737267950000],USDT[0.008452650000000000] |
| 05127612 | TRX[0.000777000000000],USDT[0.025661283025000] |
| 05127619 | ETH[0.000481770000000],ETHW[0.000481770000000],USD[0.000000040279518],USDT[21032.019338331486417] |
| 05127622 | BNB[0.000000018000000],FTT[1.384150070000000],GST[668.039424930000000],SOL[0.989856990000000],USD[0.001319598073215],USDT[100.294326430252268] |
| 05127623 | LUNA2[0.130839988100000],LUNA2_LOCKED[0.305293305600000],TRX[0.001583000000000],USD[0.000162835345977],USDT[8.902368300964170],USTC[0.711409840000000] |
| 05127626 | BUSD[7987.358098990000000],FTT[25.094889000000000],USD[3.931034758906040] |
| 05127641 | BTC[0.022433498596397],MATIC[284.078446520000000],USD[0.472562571082370],USDT[0.000000110801150] |
| 05127651 | ETHW[0.000626010000000],HT[0.077998000000000],TRX[0.530916000000000],USD[5109.322884144987500],USDT[0.003864112246452] |
| 05127666 | MOB[0.499900000000000],USD[0.381497813012040],USDT[0.000000018491098] |
| 05127671 | USD[0.085088845000000] |
| 05127672 | LUNA2[0.243666254800000],LUNA2_LOCKED[0.568554594600000],USD[50.000000000000000],USDT[0.000000096100920] |
| 05127677 | USD[0.000000000000000] |
| 05127699 | AKRO[7.000000000000000],ALGO[2844.838680540000000],ATOM[11.948652970000000],BAO[75.000000000000000],BTC[0.434605360000000],DENT[3.000000000000000],DOT[21.997256750000000],ETH[4.723060970000000],ETHW[2.560273100000000],KIN[102.000000000000000],MATIC[323.017599680000000],RSR[2.000000000000000],USD[0.000000002058000],SOL[43.140818530000000],UBXT[10.000000000000000],USD[27.870469317478035] |
| 05127706 | USD[30.000000000000000] |
| 05127712 | USD[1.847164276900000],USDT[19.500064820000000] |
| 05127759 | LUNA2[0.000002547010460],LUNA2_LOCKED[0.000005943023410],USD[0.000770000000000],TRX[0.000000004169327],USDT[0.000000005923949] |
| 05127762 | BAO[1.000000000000000],FTT[1.900000000000000],NFT[323199461209830239][1],USDT[1.265011131000000] |
| 05127810 | 1INCH[0.962000000000000],AAVE[0.569255580000000],AGLD[0.076117980000000],AKRO[34292.515721100000000],ALCX[0.006819015000000],ALEPH[482.249945700000000],ALGO[0.747567900000000],ALICE[0.089436000000000],ALPHA[0.834130000000000],AMPL[0.060519167405846],ANC[466.993840000000000],APE[10.770705400000000],APT[92.992162500000000],ASD[780.015332180000000],ATLAS[9.350993000000000],ATOM[5.286198470000000],AUDIO[88.760980000000000],AURY[0.960290000000000],AVAX[0.097114090000000],AXS[0.096943490000000],BADGER[5.974078223000000],BAL[0.008689300000000],BAND[0.064526730000000],BARD[0.087593000000000],BAT[0.833540000000000],BCH[0.004088569000000],BICO[148.623338300000000],BIT[98.486278000000000],BLT[951.319972500000000],BNB[0.000959747794000000],BNT[0.098650000000000],BRZ[0.840210000000000],BTC[0.000991070000000],BTT[96120.00000000000],OG[.08][156.763271400000000],CEL[0.013055770000000],CHR[358.719560000000000],CHZ[9.459127000000000],CITY[0.096523000000000],CLV[0.054657630000000],COMP[1.010446226570000],CONV[2.368995000000000],COPE[1321.179457200000000],CQT[110.831835900000000],CREAM[0.007106596000000],CRO[27.910.321339000000000],CRV[0.993540000000000],CUSD[720.783020000000000],CVC[0.976860000000000],DAWN[0.062570000000000],DENT[13.915030000000000],DFL[4.315863000000000],DODO[0.050938600000000],DOGE[0.488020000000000],DOT[0.091944000000000],DYDX[0.065254000000000],EDEN[0.002461000000000],EMB[7.937270000000000],ENJ[6.054700000000000],ETC[0.048479090000000],ETH[0.007438690000000],EUL[0.004871260000000],EURT[0.095850000000000],FIDA[1.465601000000000],FRONT[0.567167000000000],FTM[0.290992200000000],FTT[10.099810000000000],FXS[0.075824780000000],GAL[0.013994600000000],GALA[7.305382000000000],GARI[0.003977000000000],GENE[0.165521980000000],GMT[89.964600000000000],GODS[105.367423580000000],GOG[93.648497300000000],GRT[0.196000000000000],GST[0.036621580000000],GTD[0.669843000000000],HBB[0.790276100000000],HGET[83.549026540000000],HMT[1081.316190000000000],HNT[0.031196000000000],HXRO[6.197430000000000],HT[4.260569000000000],KSOS[10113.3370000000000],LDO[0.547040000000000],LQLP[0.081060000000000],LINA[2112.511378000000000],LINK[0.092552000000000],LOOKS[0.706500000000000],LQLC[0.577787700000000],LTC[0.190177000000000],LUA[0.048472630000000],MAGIC[0.831337000000000],MANA[0.855030000000000],MAPS[0.467819500000000],MASK[0.848995600000000],MATH[0.074895500000000],MATIC[33.822655000000000],MBS[0.574970000000000],MED[0.009927100000000],MEDIA[5.513581280000000],MER[0.329393600000000],MKR[0.000992400000000],MNGO[3702.479047000000000],MSOL[0.008573800000000],MTA[0.733639300000000],TLD[0.776179000000000],MYC[8.893898000000000],NEAR[0.058439930000000],NU[0.789360000000000],OKB[0.0667333000000000],OMG[0.491545000000000],ORB[0.380801000000000],ORCA[78.989590000000000],OXY[1.516207000000000],PEOPLE[30.161186000000000],POLIS[0.000936564000000000],POOL[0.153200000000000],PORT[88460532003000000],PRISM[5.786119000000000],PROMD[0.003572000000000],PSG[0.089915195000000],PSYB.334240000000000],PYPLE[1.556600000000000],RAY[58.343408310000000],REAL[0.007575320000000],REEF[2.671610000000000],REN[0.128293300000000],RNDR[0.094670260000000],ROOK[0.004856613880000000],RSR[3.196377000000000],SAND[31.860532400000000],SECO[0.828831000000000],SHIB[9100.100000000000],SHIB[0.040065300000000],SKL[0.261150000000000],SLIM[0.063040000000000],SLP[19630.139600000000000],SLRE[0.607332000000000],SNX[10.573623250000000],SNY[0.696756900000000],SOL[2.693141000000000],SOL[2.343846000000000],SPELL[78.903940000000000],SRM[1.956404690000000],STARE[0.297950000000000],STEP[0.072684000000000],STET[0.000936588190152],STG[0.792930000000000],STMX[405.521700000000000],STSOL[0.008774000000000],STSOL[0.008771240000000],SUN[4737.128302569000000],SUSHI[0.429719950000000],SWEAT[794.123730000000000],SXP[159.819463900000000],TAPT[0.095820000000000],TLM[0.409630000000000],TOMO[82.840010000000000],TONCOIN[31.120943470000000],TRU[23516.238844600000000],TRX[0.512630000000000],TRYB[386.484480000000000],TULIP[0.062096000000000],UBXT[23136.124320600000000],UMEE[97.976899000000000],USD[3313.67586589536137],UYGAL[666.989544137],VGX[8888370000000000],WAXL[0.763690000000000],WBTC[0.000965040000000],WFLOW[1.157421000000000],WRX[339.427910000000000],XAUT[0.000877770000000],XPLA[71.136889370000000],XRP[0.957820000000000],YFI[0.000093217000000],YFII[0.000957560000000],YGG[0.752976800000000],ZRX[0.788326700000000] |
| 05127819 | ALGO[22.000000000000000] |
| 05127827 | USDT[30.000000000000000] |
| 05127854 | AKRO[1.000000000000000],DYDX[0.039089240000000],GBP[0.584317596336000],KIN[1.000000000000000],SAND[0.960800000000000],SOL[0.000762000000000],TRU[0.139800000000000],USD[230.654469798844861],YFII[0.000962000000000],YGG[0.968000000000000] |
| 05127860 | BAO[1.000000000000000],BNB[0.000000010000000],SOL[0.000000004537944] |
| 05127867 | AVAX[0.096884000000000],BTC[0.000198780000000],DOGE[0.178630000000000],ETH[0.003728110000000],ETH[0.003728110000000],LUNA2[0.000000188292095],LUNA2_LOCKED[0.000000439348220],LUNC[0.004100100000000],USD[0.005163780391850],USDT[0.012370380000000] |
| 05127869 | MATIC[2.000000000000000] |
| 05127877 | HXRO[1.000000000000000],USD[0.091499000000000],USDT[0.000001277846827] |
| 05127903 | AKRO[2.000000000000000],AVAX[2.052916200000000],BTC[0.002967680000000],DENT[1.000000000000000],ETH[0.015940720000000],ETHW[0.015744850000000],KIN[3.000000000000000],LUNA2[0.000033862551120],LUNA2_LOCKED[0.000079012619280],LUNC[0.737364180000000],USD[12.517839153023260],XRP[181.46751100000000] |
| 05127905 | USD[19.062142587062500] |
| 05127945 | BNB[0.002609340000000],TRX[0.900000000000000] |
| 05127978 | AAPL[0.000000086584667],BEAR[1632.800500000000000],BTC[0.000000050000000],BULL[0.000000050000000],ETCHEDGE[0.009917800000000],ETHHEDGE[0.000000086000000],FTT[0.362877767397877],HEDGE[0.000526362800000],NFLX[0.000000050000000],NVDA[0.001960000000000],TSLA[0.000000043103961],TSLAPRE[0.000000033972866],USD[0.104245623875179],USDC[4813.000000000000000],USDT[0.000000070000000] |
| 05127979 | BAO[4.000000000000000],KIN[2.000000000000000],TRX[0.000787000000000],USD[0.000065126394319],USDT[0.000000098163511] |
| 05127988 | USDT[0.000148176069760] |
| 05128002 | BTC[0.025878840000000],ETH[0.433160940000000],ETHW[0.432979020000000] |
| 05128004 | BTC[0.029684580000000],ETH[1.316522000000000],ETHW[1.316522000000000],GMT[0.892600000000000],GOG[1168.000000000000000],USD[1.613395090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05128013 | BTC[0.0000000050000000],GST[0.0000000057845192],SOL[0.0000000043020500],USDT[0.0000000092559547] |
| 05128033 | USD[0.0062586027209873] |
| 05128103 | DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000043020500],TRX[0.0000190000000000] |
| 05128105 | ETH[0.0006081100000000],ETHW[0.5716081100000000],FTT[6.0859538600000000],USD[0.0000735718069940] |
| 05128116 | ALGO[0.9900000000000000],TRX[0.0071560000000000],USDT[0.0000001300000000] |
| 05128138 | LUNA2[0.0000000360960919],LUNA2_LOCKED[0.0000008422242144],LUNC[0.0078600000000000],USD[0.1304890375503200] |
| 05128139 | ATLAS[620.0000000000000000],POLIS[9.1000000000000000],TRX[0.0077700000000000],USD[0.0289987174000000],USDT[0.0035010000000000] |
| 05128159 | BTC[0.0000972200000000],DOGE[0.3928000000000000],TRX[0.0077700000000000],USD[996.7027180300000000],USDT[547.2522740137903343] |
| 05128162 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000074400265] |
| 05128175 | LUNA2[0.0000433737534800],LUNA2_LOCKED[0.0000941205381100],LUNC[8.7835480000000000],TRX[0.7350000000000000],USDT[0.0344425912500000] |
| 05128182 | BAO[1.0000000000000000],TONCOIN[89.2155658100000000],USD[0.0000000019067784] |
| 05128185 | USD[0.2275795962000000],USDT[0.6181850825000000] |
| 05128270 | BTC[0.0018500000000000] |
| 05128291 | USD[30.0000000000000000] |
| 05128322 | GMT[0.0000000085357800],TRX[0.0007840000000000],USD[0.0000000001099120] |
| 05128326 | USD[0.1347037449525985],USDT[0.0079140215638407] |
| 05128397 | ETH[0.0012762700000000],ETHW[0.0012625800000000] |
| 05128399 | GBP[0.0000124914566250],USD[0.0000000004610662] |
| 05128403 | USD[0.0069150288000000] |
| 05128411 | BAO[0.2711489000000000],DOGE[60.6607597300000000],LUNA2[6.3361857720000000],LUNA2_LOCKED[14.2604907700000000],LUNC[1380398.3676045700000000],SHIB[4217136.8975623200000000],SOS[24160980.4352134200000000],STARS[579.0994729600000000],TRX[2.2520758300000000],USD[0.0200000000093821],USDT[0.00000 00013480790] |
| 05128412 | APE[0.0529431652220824],BTC[0.0000000654200000],ETH[0.0000061540500000],ETHW[0.0000061540500000],GBP[0.0000060244998797],LUNA2[0.0000002296189050],LUNA2_LOCKED[0.0000053577744500],LUNC[0.5000000000000000],RNDR[0.4074635300000000],SOL[0.0000520500000000],USD[0.2412056376602007] |
| 05128463 | USD[30.0000000000000000] |
| 05128466 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000036619000] |
| 05128475 | USD[0.0504949692538977] |
| 05128489 | LUNA2[0.0000018828750210],LUNA2_LOCKED[0.0000043933750490],LUNC[0.4100000000000000],USD[0.0000008635290700],USDT[0.0099939884527000] |
| 05128530 | AAPL[0.0399960000000000],ABNB[0.0843464000000000],AMD[0.0799840000000000],AMZN[0.0439922000000000],BNTX[0.0591909000000000],BTC[0.0003169700000000],FTT[0.3300471840473000],GLD[0.0300000000000000],LTC[0.0457279200000000],NFLX[0.0514642600000000],NVDA[0.0544644900000000],PFE[0.1831560400000000],PY PL[0.1182853200000000],SLV[0.2000000000000000],SOL[0.1600000000000000],SQ[0.1133446800000000],USD[20.1773122288638456],USOI[0.1171963500000000] |
| 05128568 | LTC[0.0000000060000000] |
| 05128573 | TONCOIN[0.0952000000000000],USD[0.0054154040000000],USDT[0.0000000084400000] |
| 05128609 | USD[0.1047884155000000] |
| 05128618 | LUNA2[0.2967048106000000],LUNA2_LOCKED[0.6923112247000000],USD[0.4477487937522205],USTC[42.0000000000000000] |
| 05128622 | BAO[1.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],USD[0.0001145401118420] |
| 05128635 | ETH[0.0368815100000000],ETHW[0.0368815100000000],FTT[3.8700000000000000],NFT [5617157415292555550][1],USDT[0.8568803500000000] |
| 05128677 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[1.0017920000000000],USDT[0.0000030826640202] |
| 05128747 | USDT[1.8692160000000000] |
| 05128757 | BAO[1.0000000000000000],CHZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001265635600],USDT[0.0001448791129490] |
| 05128792 | BTC[0.0002999400000000],TRX[0.0077700000000000],USDT[1.7660000000000000] |
| 05128798 | NEAR[0.2000000000000000] |
| 05128859 | 1INCH[0.0019172134693856],BCH[0.0000000032448225],BRZ[0.0000000065804669],BTC[0.0000610195427135],DOGE[0.0276449457294468],ETH[0.0000100076777490],ETHW[0.0000000093397250],TRX[5.8830002114235870],USD[0.0000000089956415] |
| 05128860 | TRX[0.0077700000000000] |
| 05128882 | USDT[0.8100000000000000] |
| 05128904 | BTC[0.0002000000000000],SOL[0.0000000682500000],USD[0.3461752698217302] |
| 05128909 | TRX[0.0001330000000000],USDT[8.2439823840062364] |
| 05128962 | BTC[0.0000026960000000],ETH[0.0003378778980000],ETHW[0.0008867678980000],SOL[0.0067045600000000],USD[0.0209257471750000] |
| 05128981 | FTT[0.0000000010285600],USD[0.0000000597668266],USDT[2.8474312523031650] |
| 05129006 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 05129020 | TRX[0.0038850000000000],USDT[0.0070260020366192] |
| 05129031 | USD[0.0093763349257983],USDT[183.1300685010000000] |
| 05129060 | BTC[0.0000000789536000],FTT[0.0000000026607619],USD[0.0000001798853379],USDT[0.0000000098800200] |
| 05129069 | USD[50.0100000000000000] |
| 05129074 | MATIC[0.0001000000000000],USD[16.3627432167274799000000000],USDT[444.5030200145978047] |
| 05129077 | USD[5.0000000000000000] |
| 05129093 | BRZ[0.0084637739962356],BTC[0.0019320000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],SOL[0.3000000031969500],USD[0.0000000059053450] |
| 05129120 | ETH[0.0000000193450000],ETHW[0.0000001399836000] |
| 05129127 | BTC[0.0269269739800000],ETHW[0.0970000000000000],USD[2.4875954100000000] |
| 05129155 | BNB[0.0000000038298821],BTC[0.0000000042586300],HT[0.0000000946192361],LTC[0.0000000134563344] |
| 05129169 | BTC[-0.0000221229101911],USD[0.0029693467217186],USDT[43.9227028244182610] |
| 05129188 | BTC[0.0001000000000000],TRX[0.0077800000000000],USD[0.0043126874832943],USDT[0.0000000006956584] |
| 05129220 | TRX[0.0077700000000000],USD[0.0000000084205840],USDT[0.0000000072878233] |
| 05129297 | MATIC[4.9982000000000000],USD[0.0000000029380000],USDT[0.0000000056779528] |
| 05129303 | AKRO[0.1704000000000000],TRX[0.0008060000000000],TRYB[0.0000001416310912],USD[0.0000000137719584],USDT[0.0495264901094417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05129332 | LOOKS[0.2188708500000000],USD[0.3541230000000000] |
| 05129357 | TRX[0.0007770000000000],USD[0.1337727100000000],USDT[0.1300000097846828] |
| 05129366 | BTC[0.0000970400000000],USDT[0.0000000050000000] |
| 05129380 | GBP[4.1834223500000000],USD[0.0000000073422800] |
| 05129410 | BAO[1.0000000000000000],TONCOIN[0.0000228300000000],USDT[0.0000000090142428] |
| 05129415 | USD[0.0000000037500000] |
| 05129465 | USD[-0.0504569738704304],USDT[4.6835666100000000] |
| 05129503 | BNB[3.3614189000000000],USD[0.0000000172806328],USDT[0.0000011627934493] |
| 05129528 | FTT[0.0342187664136616],SOL[8.6200000000000000],USD[0.0000001064725386],USDT[0.0000000015079784] |
| 05129529 | BTC[0.0000192330000000],ETH[0.0015799800000000],TRX[1.0000000000000000],USD[1.4560765281874692] |
| 05129535 | TRX[0.0009730000000000],USDT[1.5000000000000000] |
| 05129544 | BNB[0.0000000009857276] |
| 05129550 | AKRO[2.0000000000000000],AVAX[11.7437647886294990],MATIC[832.7887383761647847],SOL[5.2369857615725828],UBXT[1.0000000000000000] |
| 05129620 | CHF[50.0000000000000000],USD[-19.0471291500000000000000000] |
| 05129636 | CHZ[1202.0073363100000000],TRX[0.0007770000000000],USD[0.0000000158669334],USDT[13.3740643475250266] |
| 05129637 | USD[0.0000001334909280] |
| 05129640 | BRZ[7.4150203900000000],USD[0.0000000011448073],USDT[0.7350921400000000] |
| 05129644 | BNB[0.0000000045777920],MATIC[0.0000000075157500],TOMO[0.7569393379988076] |
| 05129658 | TRX[0.0007770000000000] |
| 05129681 | SLP[9.9200000000000000],TONCOIN[0.0458734000000000],USD[-0.1999540536337761],USDT[5.0579642490923601] |
| 05129691 | NFT (5702454841766740481)[1],TRX[0.8103130000000000],USD[0.0899875663849483],USDT[0.9307610648126502] |
| 05129718 | SHIB[38827.3147105800000000],USD[0.0000000081964735],USDT[0.0000000076787537] |
| 05129735 | TRX[0.0007770000000000],USD[0.0000000175400240],USDT[0.0000000009749538] |
| 05129739 | BTC[0.0001807252100000],USD[0.0003372627312171] |
| 05129779 | BTC[0.0000871560000000],LUNA2[0.4592378100000000],LUNC[100000.0000000000000000],USD[437.2006177883455275] |
| 05129792 | DOT[0.0000000074699000],USD[0.0000001101176914],USDT[0.0000000080341048] |
| 05129816 | BTC[0.0000000070000000],FTT[0.0000000200000000],TRX[0.0000420000000000],USD[0.0000000150175529],USDT[0.0000000079043663] |
| 05129824 | USD[20.0000000000000000] |
| 05129852 | BTC[0.0007297400000000],TRX[0.0007780000000000],USD[0.0002134732424750],USDT[0.0000785613452566] |
| 05129867 | BAO[3.0000000000000000],BRZ[71.1569151800000000],FTT[0.0000000094978604],KIN[5.0000000000000000],USD[0.0000000339623163] |
| 05129880 | BTC[0.0200000000000000],USD[0.0005292703231119] |
| 05130030 | AUD[0.0000000160167573],KIN[1.0000000000000000],LUNA2[2.5002975300000000],LUNA2_LOCKED[5.8340275690000000],USD[0.1912380098128672],USDT[0.0000000010560031],USTC[353.9292000000000000] |
| 05130067 | USDT[132.3138286047368000] |
| 05130087 | AAFL[523.6414682000000000],APT[1.0000000000000000],BUSD[50000.0000000000000000],ETH[0.1486223940032450],FB[1448.0870051000000000],FTT[150.0980000000000000],GOOGL[1365.9718292750000000],RAY[0.0000000074361364],SPY[100.0005000000000000],TSLA[200.0010000000000000],USD[3352374.2774657529445442000000000],USDC[1090000.0000000000000000],USDT[111178.5558950000000000] |
| 05130103 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0121979800000000],BTC[0.0000000022296164],DENT[1.0000000000000000],DOGE[71.9862646000000000],ETH[0.0000018000000000],ETHW[0.0000018000000000],FTM[6.0407754400000000],GBP[0.0036110683861832],KIN[2.0000000000000000],MATIC[0.0003872000000000],SHIB[38300.8076648800000000],URFX[1.0000000000000000],USD[0.0000000022296164],XRP[0.0001965300000000] |
| 05130109 | DOGE[3993.0000000000000000],USD[0.0289359371610200] |
| 05130123 | LTC[0.0000001000000000],USDT[0.0000000027715309] |
| 05130190 | ATOM[109.0772157200000000],BAT[1.0000000000000000],FTT[17.9326270600000000],KIN[2.0000000000000000],NEAR[85.4074898400000000],UBXT[1.0000000000000000],USD[0.0000000195944910] |
| 05130209 | SXP[27.3945200000000000],USDT[0.0254000000000000] |
| 05130225 | TRX[0.0015560000000000],TRYB[0.0100548000000000] |
| 05130239 | BRZ[0.7966000000000000],USD[0.0000047058200000],USDT[0.1090775850000000] |
| 05130248 | BRZ[22.4564500600000000],TRX[0.0007860000000000],USDT[41.4605790016480958] |
| 05130257 | GMT[0.0264012900000000],SOL[0.0099980000000000],USDT[1.0115157598507780] |
| 05130277 | AKRO[1.0000000000000000],USD[0.0000000071880055] |
| 05130291 | USD[100.9065160700150971] |
| 05130309 | BNB[0.0000000064800000],SOL[0.0000000005866407],USD[0.0000000097989733] |
| 05130319 | ATOM[0.7154784300000000],BAO[1.0000000000000000],USDT[0.0000000601481156] |
| 05130347 | ETH[0.0000000800000000],ETHW[0.0000000800000000] |
| 05130360 | BRZ[10.0000000000000000] |
| 05130366 | GBP[0.0000078324557030],USD[9.7435714600776712],USDT[38.0551765335407955] |
| 05130370 | ETH[0.0000000085452340],FTT[0.1015417914691512],SLP[0.0000000077361848],TRY[0.0000000460008518],USD[0.0000000002679849] |
| 05130396 | TRX[0.0007770000000000] |
| 05130426 | BNB[0.0000000014517077],LTC[0.0000000088630900],NFT (4328327036559149063)[1],USDT[0.0000002398109980] |
| 05130434 | BNB[12.4304509500000000],BTC[0.1817892800000000],DOGE[23591.8112974000000000],ETH[1.4038432200000000],GARI[1373.2501942200000000],LTC[2.9191677400000000],USDT[0.0013672300000000],XRP[1407.6696301800000000] |
| 05130447 | GOG[1662.0000000000000000],USD[0.0121681500000000] |
| 05130449 | BRZ[0.0084383267969325],BTC[20.0000001766949],FTT[0.1888285700000000],USD[0.0000000085382987],USDT[0.0000000094382840] |
| 05130462 | CRO[2369.7820000000000000],GRT[2343.0000000000000000],USD[31.4095588690000000] |
| 05130464 | SOL[0.0090476900000000],TRX[0.6538600000000000],USD[1.9534398934614628],XRP[0.0000000035700000] |
| 05130481 | EUR[-0.0204735406217204],TRX[0.0088281406339700],USD[1.7305055708150820],USDT[0.0053108986188318],XRP[503.8324345297473500] |
| 05130527 | USD[0.1173940300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05130548 | BTC[0.000000007000000],USD[0.000000023588822],USDT[357.1969593300000000] |
| 05130693 | BAO[0.000000019612940],GST[0.000327346489076],KIN[1.000000000000000],SOL[0.000000025000000],UBXT[1.000000000000000],USDT[0.000002296192634] |
| 05130794 | USDT[0.7896118700000000] |
| 05130795 | BTC[0.000095730000000],USDT[18.1004895300000000] |
| 05130809 | BTC[0.347544720000000],USD[0.0006698713092966] |
| 05130855 | ETH[0.0000001000000000] |
| 05130874 | TRX[0.817170000000000],USD[0.0053262968027731] |
| 05130917 | USD[0.0000000052000000] |
| 05130953 | BTC[0.000000014652562000],ETH[0.000000068433318],FTT[0.007574280860834],LUNA2_LOCKED[375.044211500000000],LUNC[0.000000049562409],SOL[0.000000100000000],USD[-0.0642552046872775],USDT[0.000000068383000],USTC[0.000000019880260] |
| 05130960 | BTC[0.000000088367893],USDT[0.0000000034487789] |
| 05131105 | USDT[0.0000000045680300] |
| 05131123 | BTC[0.0089489500000000] |
| 05131143 | USD[30.0000000000000000] |
| 05131145 | GBP[88.8985590487899560],USD[0.0000001329531 18] |
| 05131214 | BTC[0.000000030349300],TRX[0.000017000000000] |
| 05131233 | BTC[0.0000926700000000],USD[1.7032769152494042],USDT[0.0000001088366 10] |
| 05131237 | BUSD[4000.0000000000000000],FTT[25.0000000000000000],TRX[3856.0000000000000000],USD[5017.9696240414835867] |
| 05131341 | DAI[0.0000000074000000],USDT[0.000000070416160] |
| 05131362 | KIN[1.000000000000000],TRX[0.0000090000000000],USDT[656.8162152519842200] |
| 05131394 | BAO[1.0000000000000000],ETH[0.0000000036194000] |
| 05131417 | BUSD[294.4352442900000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[21.4599132600000000],USD[0.0000000080975351],USDT[222.6887656050000000] |
| 05131418 | NFT (5330877804366583741[1],TRX[0.0001200000000000],USD[0.7982609151428205],USDT[1141.1879390456013396] |
| 05131474 | BTC[0.000000007486000],RUNE[33.4121518200000000],USD[0.000000040799455],USDT[0.0000001408898622] |
| 05131481 | BTC[0.0003000000000000],USD[0.2189834100000000] |
| 05131539 | BAO[1.0000000000000000],BTC[0.001231500000000],ETH[0.005231950000000],ETHW[0.005163500000000],LUNA2[0.0586775503000000],LUNA2_LOCKED[0.1369142840000000],LUNC[13194.4466201600000000],USD[0.0001139431029606] |
| 05131590 | USDT[0.0139936863441783],XPLA[0.1000000000000000] |
| 05131607 | BAO[6.0041869000000000],DENT[1.0000000000000000],GBP[0.0000000326919 21],KIN[5.0000000000000000],LUNA2[0.2823982287000000],LUNA2_LOCKED[0.6569943536000000],LUNC[485.8198890700000000],SOL[0.0000008700000000],TRX[1.0000000037007319],USD[0.0000000081865025],USTC[40.6844990000000000],XRP[102.8556446500000000] |
| 05131658 | USDC[150.0105231200000000],USDT[0.0126565500000000] |
| 05131661 | TRX[0.0031090000000000],USD[0.000000167040400],USDT[0.0000000164700865] |
| 05131761 | BRZ[0.8547171000000000],TRX[0.000777000000000],USDT[0.0000000056048502] |
| 05131783 | BUSD[2084.4605416600000000] |
| 05131818 | AUD[5454.5498837300000000],USD[0.000000077632358] |
| 05131852 | USDT[1.8731552670000000],XRP[0.3101790000000000] |
| 05131875 | SOL[0.0022972100000000],TRX[1472.3467765500000000],USD[0.0000000001294315] |
| 05131890 | BAO[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000107137200365] |
| 05131933 | AUD[0.7474589812710288],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000] |
| 05131959 | AVAX[0.050964690000000],TRX[0.000777000000000],USD[0.0771514800000000] |
| 05132011 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.000003100000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],DOT[0.000938774594965],KIN[3.0000000000000000],LUNA2[0.0004268749547000],LUNA2_LOCKED[0.0009960415611000],LUNC[92.9529201300000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.4267001000000000],UBXT[4.0000000000000000],USD[0.000000109227908],USDT[0.000000060447540811] |
| 05132042 | AKRO[7.0000000000000000],AUD[408.4451633316173335],BAO[27.0000000000000000],BTC[0.051543470000000],DENT[5.0000000000000000],DOT[8.850084160000000],ETHW[0.097594940000000],KIN[23.0000000000000000],SHIB[26.0275994400000000],SOL[3.9497684000000000],TRX[7.0000000000000000],UBXT[2.0000000000000000],USD[0.000000057534290] |
| 05132056 | ATOM[0.003840000000000],BTC[2.000000046000000],TRX[0.000805000000000],USD[0.3251777142479164],USDT[0.0019577078036199] |
| 05132074 | AVAX[0.000000050000000],USD[5.130024142003735],USDT[0.0000000119923235] |
| 05132118 | USDT[2.2309534956250000],XRP[0.0801200000000000] |
| 05132129 | NFT (3969740925873380551[1],NFT (5092459592863004071[1],TRX[10.0000000000000000],USD[0.1288885242063270],USDC[220.0000000000000000],USDT[0.0000000060782920] |
| 05132233 | USD[30.0000000000000000] |
| 05132251 | USD[30.0000000000000000] |
| 05132274 | ETH[0.0009031000000000],ETHW[0.0009031000000000],GMT[0.1896000000000000],GST[0.1956580000000000],LUNA2[0.0000000155162679],LUNA2_LOCKED[0.0000003620462511],LUNC[0.0033787000000000],TRX[0.0015560000000000],USD[0.000000043462385],USDC[167.7305519700000000],USDT[0.0000000005850726] |
| 05132312 | TRX[0.9960720000000000],USDT[108.1424997542500000],XRP[201.9596000000000000] |
| 05132346 | BAO[1.0000000000000000],LUNA2[0.0038453825530000],LUNA2_LOCKED[0.0089725592900000],LUNC[83.7340146900000000],RSR[1.0000000000000000],USD[0.0004551048383340],USDT[0.000000007771338] |
| 05132351 | BAO[2.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000178218335],USDT[107.9082975453240000] |
| 05132362 | AUD[0.0000001457907200],USD[0.0000000119627231] |
| 05132391 | LUNA2_LOCKED[0.0000000151989346],LUNC[0.0014184000000000],USDT[0.8746998694877755] |
| 05132393 | LTC[0.0145455200000000] |
| 05132403 | USD[0.0000000070000000],USDT[0.0052904100000000] |
| 05132446 | TRX[0.0008150000000000],USDT[15444.8875310000000000] |
| 05132479 | USD[0.0001562030188510],USDT[9.5952464203423486] |
| 05132490 | GMT[0.3250171300000000],GST[831.3843471300000000],SOL[0.0152715700000000],TRX[0.0017160000000000],USD[204.8381055823413113],USDT[-0.0000000044890858] |
| 05132491 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.000000045409811],COPE[0.959800000000000],GBP[0.0000000168202977],KIN[1.0000000000000000],LUNA2[0.0000003000000],LUNA2_LOCKED[0.9568524538000000],RSR[0.000000079523546],SLP[0.0000000105206000],TRX[2.0000000260272505],USD[0.000087551274685],USDT[0.0000000077614101] |
| 05132502 | ETH[0.000000010000000],ETHW[0.000000010000000],KIN[1.0000000000000000],USDT[0.0000000067068275] |
| 05132556 | FTT[0.3262833600000000],USD[0.0000000935329134] |
| 05132585 | KIN[2.0000000000000000],USD[0.000000129265544],USDT[0.0000000110106955],XRP[106.9339172444563500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05132627 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BAT[1.00000000000000000],BNB[0.024553270000000],CHZ[1.00000000000000000],DOGE[308.115391530000000000],GMT[0.000376700000000],GST[0.808531160000000],KIN[4.00000000000000000],SHIB[1620031.046111920000000],SOL[0.000006447013408],TRX[2.00155000000000000],UBTX[4.00000000000000000],USD[0.002243754947240],USDT[0.00000047257296] |
| 05132635 | TRX[0.00155400000000000],USD[0.000000007983818],USDT[0.00000029523781] |
| 05132639 | LUNA2[0.004040787566000],LUNA2_LOCKED[0.00942850432200000],LUNC[879.890000000000000],USD[0.000084804804400] |
| 05132647 | ETH[0.303074710000000],FTT[0.079334443034140],GST[0.070000000000000],NFT[302910744125612201][1],NFT[302609703713890538][1],NFT[332042970859072983][1],NFT[362861937813665585][1],NFT[369067689986106948][1],NFT[431766469771375513][1],NFT[439213102681694217][1],NFT[458914040061476275][1],NFT[476363114230173889][1],NFT[495074629780694428][1],NFT[560497140545171285][1],SOL[1.72277186000000000],USD[0.000000164000000],USDC[522.313719830000000],USDT[0.086630610000000] |
| 05132679 | TRX[0.00004900000000000],USD[0.085015090700000],USDT[0.000000011365000] |
| 05132690 | TRX[0.00061600000000000],USDT[768.668105990000000] |
| 05132706 | ETH[0.000986700000000000],ETHW[0.00000070000000000],USD[0.000000074273979],USDT[0.000000060000000] |
| 05132716 | BAO[1.00000000000000000],BTC[0.009846262100000],FTT[0.080034550000000] |
| 05132730 | BEAR[100.000000000000000],LUNA2[5.798477024000000],LUNA2_LOCKED[13.529779720000000],USD[39976.992748806595553500000000],XRP[0.938195000000000] |
| 05132745 | USDT[0.460999090000000] |
| 05132833 | BNB[0.000000025460000],ETH[0.000000034618666?],MATIC[0.000000006269446S],NFT[303067771357510721][1],USD[33.781142003681156S],USDC[1.00000000000000000],USDT[0.000026253638961?] |
| 05132894 | NFT[312335918056961821][1],NFT[342356239526748049][1],TRX[0.00104100000000000],USD[0.000000067615565],USDT[0.00000000975925S] |
| 05132908 | SOL[0.010000000000000],USDT[0.320909862500000] |
| 05132929 | TRX[0.00077700000000000],USDT[0.000000009791506S] |
| 05132945 | DAI[1.940111100000000],ETHW[0.106000000000000],USDT[0.0000001776245877] |
| 05133005 | USD[9.500000000000000] |
| 05133122 | BAO[1.00000000000000000],BTC[0.003932790000000],DOGE[13.533390160000000],GBP[0.000000056932769],SHIB[58637.895837471482000],UBXT[1.00000000000000000],USD[0.000000006202118] |
| 05133151 | BAO[4.00000000000000000],BTC[0.001128180000000],ETH[0.009913950000000],ETHW[0.009913950000000],KIN[7.00000000000000000],USD[0.000085558279510] |
| 05133194 | RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.000228285090661] |
| 05133214 | BAO[4.00000000000000000],BTC[0.008854120000000],ETH[0.121407980000000],ETHW[0.120240490000000],KIN[5.00000000000000000],TRX[1.00000000000000000],USD[104.506351158302827S],XAUT[0.0279612800000000] |
| 05133257 | BNB[0.000000097372840],BTC[0.000000084443566],DOGE[0.00000000029890375],ETH[0.000000071355929],FTM[0.000000077542601],FTT[0.201315722172942?],LTC[0.000000077445631],USD[0.000000078096629],USDT[0.000000054302722] |
| 05133298 | BTC[0.000000017026222],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.000000016272000] |
| 05133299 | GST[104.700000000000000],USD[0.00213336401264242] |
| 05133341 | BTC[0.000075119674000],USD[37.182979899066629] |
| 05133394 | CRO[47.830976800000000] |
| 05133402 | AUD[0.00157661797678080],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],SOL[0.951143600000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000038980512],USDT[0.000000101021259] |
| 05133403 | GST[0.0788532300000000],TRX[0.000002000000000],USD[0.049618415000000],USDT[0.000000022249936] |
| 05133451 | MATIC[0.000000067937405],SOL[1.631628170000000],USD[0.000000186870769] |
| 05133556 | BTC[0.0000872200000000] |
| 05133567 | USD[0.000000074567664],USDT[1.069279080000000] |
| 05133618 | 1INCH[0.00000000860000],ATOM[2.549318700600000],AVAX[3.187865593368154],BAO[8.00000000000000000],BCH[0.435937800000000],BTC[0.024537062369700],DENT[1.69980022340000000],ETH[1.698800223400000],ETHW[2.333293820000000],FTT[6.457085443260454],GAL[7.439244807680000],GALA[344.233939405360000],KIN[9.00000000000000000],LINK[6.239996554321350],LTC[0.669582510000000],MATIC[0.010502300000000],SOL[0.000024173910172],TONCOIN[276.880402000000000],TRX[764.846345190000000],UBXT[2.00000000000000000],UNI[5.060515015560000],USD[0.734857223542667S],USDT[0.000000066972166],XRP[145.690012120000000] |
| 05133662 | TRX[0.00077700000000000],USD[-5.0592109889977937],USDT[5.592368150000000] |
| 05133698 | GST[0.0450084500000000],USD[2123.091403694394917] |
| 05133714 | USD[118.368661235563098],XRP[0.000000010000000] |
| 05133744 | SOL[0.000000012838892],TRX[0.000000010293565],USD[0.000001537136279] |
| 05133795 | FTT[11.781071687178010],LUNA2[0.008338013526000],LUNA2_LOCKED[0.019455364890000],TRX[0.0000090000000000],USD[0.017217752234814],USDT[60.295000008105560] |
| 05133799 | TRX[0.00155400000000000],USD[0.096267640000000] |
| 05133813 | USD[0.000000064035448],USDT[0.784239255000000] |
| 05133837 | BNB[0.009000000000000],FTT[0.058805280499754],USD[0.138427141096176],USDT[0.000000045000000] |
| 05133868 | USD[0.000001696560396],USDT[0.000000070602703] |
| 05133894 | FTT[31.400000000000000],USD[1.328016015600000000],USDT[3.640000530784000] |
| 05133920 | ALGO[0.780798000000000],TRX[406.469797000000000],USD[0.000000061341233],USDT[0.00000009125452S] |
| 05133932 | BNB[-0.0002924441216369],ETH[0.000176320672525S],ETHW[0.036711790672525S],USD[55.793253690438910S],USDT[2472.316048912298407S] |
| 05133941 | SOL[0.009990000000000],USD[0.002358710000000],USDT[0.000000007500000] |
| 05133962 | APT[0.789800000000000],USD[0.711892560000000S],USDT[1.720000000000000] |
| 05133964 | GST[0.0900006000000000],SOL[0.023891700000000],USD[0.0000000845911S40],USDT[0.0000000037500000] |
| 05134007 | BTC[0.120133000000000] |
| 05134009 | LUNA2[0.007050977892000],LUNA2_LOCKED[0.016452281750000],TRX[0.00077700000000000],TSM[0.095007351100000],USD[0.250790587250000],USDT[0.00305000000000000],USTC[0.998100000000000] |
| 05134035 | AKRO[8.00000000000000000],BAO[27.00000000000000000],BNB[0.000000004732513],DENT[5.00000000000000000],ETH[0.0000000074993116],KIN[28.00000000000000000],RSR[5.00000000000000000],TRX[5.000004000000000],UBXT[1.00000000000000000],USD[0.000000080753419],USDT[0.000002731885926S] |
| 05134036 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],ATOM[2.549318700000000],BNB[0.000000069256765],BTC[0.000000007088469],DAI[0.000000007088008?12],DENT[3.00000000000000000],DOGE[1.00000000000000000],FIDA[1.00000000000000000],FTT[0.0061830222603422],GMT[0.00000000612500000],GST[0.000000001025000],KIN[9.00000000000000000],LUNC[25268.931564164459136],RSR[2.00000000000000000],SOL[0.000135076211160],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[7.00000000000000000],UBXT[4.00000000000000000],USD[0.019519214832701],USDT[0.0000009907554843],USTC[0.000000001784000] |
| 05134040 | TRX[0.861913000000000],USDT[1.350818417250000] |
| 05134058 | BNB[1.088208980000000],BTC[0.436479150000000],TRX[1.00000000000000000],USDT[0.000085898420820] |
| 05134060 | ATLAS[6.642078190000000],GALA[2.175120880000000],USD[-1.107732684627438],USDT[1.708925521885515] |
| 05134062 | DAI[4.933360220000000],TRX[0.008410000000000],USD[0.000000084393827],USDT[0.000000010762550] |
| 05134101 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0166210585118766],FTH[0.1499038419929180],KIN[2.00000000000000000],UBXT[1.00000000000000000] |
| 05134110 | ANC[0.886400000000000],APE[0.097880000000000],ETH[0.003279000000000],LUNA2[0.000000396781488],LUNA2_LOCKED[0.000000925823425],LUNC[0.008640000000000],SOL[0.009036000000000],USD[0.000000069520300],USDT[0.0017815933037400] |
| 05134168 | BTC[0.000071970000000] |
| 05134200 | TRX[0.000000038000000],XRP[0.000000052500000] |
| 05134238 | 1INCH[0.182636478995918?],BAO[1.00000000000000000],BRZ[0.000000071357111],BTC[0.000000036781488],FTT[0.000007482134928S],USD[0.000000042219127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05134320 | ETH[0.0000000062883900],TRX[0.0000220000000000] |
| 05134328 | USD[0.0395235447500000] |
| 05134333 | ETH[0.0000000071841800],ETHW[0.0005000071841800],UBXT[1.0000000000000000] |
| 05134334 | APE[13.1974920000000000],BTC[0.0646878090300000],DOT[33.6935970000000000],ETH[0.9738109348000000],ETHW[0.5778861748000000],FTT[3.2993730000000000],LUNA2[0.0068858828580000],LUNA2_LOCKED[0.0160670600000000],SOL[7.5085731000000000],USD[0.1320321490000000],USTC[0.9747300000000000] |
| 05134388 | NFT (547571300583622916)[1],TRX[0.0000100000000000000] |
| 05134467 | BTC[0.0000000035766400],USD[0.0000471651666785],USDT[0.0001322688107094] |
| 05134493 | BNB[0.0000000014848913],TONCOIN[0.0670518500000000],USD[0.2697463362260836] |
| 05134521 | NFT (498908803067365565)[1],SOL[0.5356744781789100],USDT[0.0000002805483324] |
| 05134570 | BTC[0.5238980100000000],DOGE[8118.1546572800000000],FTT[32.4291000400000000],LUNA2[29.7321243900000000],LUNA2_LOCKED[67.6911193700000000],LUNC[667.3978540700000000],RSR[1.0000000000000000],TRX[124026.3088928600000000],USD[26672.4497237283490417],USDT[596.9550904900000000],USTC[4209.6025511400000000] |
| 05134615 | BTC[0.0000022000000000],CAD[0.0016904899556688],RSR[1.0000000000000000],USD[0.0100000112998614],XRP[533.1871885600000000] |
| 05134661 | APT[0.0020448400000000],FTT[0.0404105045386730],LUNA2[0.0084074130500000],LUNA2_LOCKED[0.0196172971200000],LUNC[899.8810000000000000],USD[1.5286250460550000],USTC[0.7351360000000000],XRP[60685.2842123700000000] |
| 05134671 | EUR[16816.3849913700000000],GBP[0.0004104200000000],USD[2.8869697041000000] |
| 05134680 | USDT[1.9772544500000000] |
| 05134688 | USD[0.0086200000000000] |
| 05134689 | ETH[0.0574324600000000],ETHW[0.0574324600000000],SOL[0.0000000080592226],USD[3.3594002662800000] |
| 05134698 | SOL[0.1605464200000000],USD[0.0000002152474985] |
| 05134744 | GRT[1.0000000000000000],GST[2.5372227000000000],USD[0.1318746560610718] |
| 05134754 | BTC[0.0009830600000000],TRX[0.0007800000000000],USDT[0.0001592131917539] |
| 05134783 | BTC[0.0000000606000000],ETHW[0.0067399200000000],TONCOIN[0.0000000081100618],TRX[0.0000790000000000],USD[29.8777169378993784],USDT[0.0000000054975876] |
| 05134805 | FTT[155.6947860000000000],USD[0.0000000053300000] |
| 05134808 | TRX[0.0000500000000000],USDT[0.0420500000000000],XRP[108000.0000000000000000] |
| 05134818 | DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (542894986572387144)[1],USDT[0.0000001703248126] |
| 05134865 | BNB[0.0057197500000000],LUNA2[1.4144908930000000],LUNA2_LOCKED[3.3004787500000000],SOL[0.0044000000000000],USD[0.0000000066455320] |
| 05134893 | USDT[0.3279846925000000] |
| 05134975 | ATLAS[5878.2620721300000000],AVAX[1.5955236700000000],FTT[0.0224191500000000],LOOKS[45.0299571600000000],TRY[0.0001592000000000],USD[0.0009244878246559],USDT[0.0000000064851425] |
| 05134989 | AUD[0.0004432875014455],BTC[0.0021097100000000] |
| 05135020 | TONCOIN[0.4357860000000000] |
| 05135078 | BNB[0.0000000096856000],ETH[0.0000000025977628],MATIC[0.0000000049581800],SOL[0.0000000072342100],TRX[0.0000600000000000],USD[1.1085301717540600],XRP[0.0000001000000000] |
| 05135142 | SOL[0.0000003124890],USDT[0.0000041880582883],XRP[0.0000007500000000] |
| 05135174 | FTT[31.4384089600000000],TRX[0.0008250000000000],USD[13543.5038680227431148],USDT[3090.7347088200000000] |
| 05135191 | AUD[0.0302740000000000],USD[0.0000000688660680] |
| 05135205 | BAO[1.0000000000000000],USDT[16.5811137129513054] |
| 05135317 | LUNA2[0.4655899940000000],LUNA2_LOCKED[1.0660325990000000],LUNC[103190.6744536500000000],TRX[0.0007770000000000],USDT[0.3659535747151300] |
| 05135387 | SOL[0.0000080000000000],TRX[0.0007800000000000],USDT[0.0000000050000000] |
| 05135452 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000063729900],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0001300000000000],UBXT[2.0000000000000000] |
| 05135453 | BTC[0.0000000040930000],XRP[0.0000001000000000] |
| 05135469 | BTC[0.0045008400000000],ETHW[0.0991257300000000],USD[142.6096568910565684] |
| 05135515 | BAO[1.0000000000000000],LUNA2[0.0000000152073386],LUNA2_LOCKED[0.0000000354837901],LUNC[0.0033114300000000],TRX[1.0000000000000000],USD[0.3198641730517524] |
| 05135570 | FTT[0.0271670110335444],USD[0.0000000956013858] |
| 05135584 | TRX[0.0020430000000000],USDT[67.0892900000000000] |
| 05135691 | ETH[0.0000000020141800],TRX[0.0002300000000000],USD[0.0000044261772502],USDT[0.0000062910298178] |
| 05135693 | AUD[0.0029558704964679],BTC[0.0090702300000000],USD[0.0005918870358549] |
| 05135703 | BAO[2.0000000000000000],BTC[0.0000000110822012],DOT[0.0000000566203400],ETH[0.0000000078245846],KIN[6.0000000000000000],USD[0.0000000081853470],USDT[0.0000115695679271] |
| 05135819 | ALGO[0.0018018346031417],LUNA2[0.0000092628000000],LUNA2_LOCKED[0.2967793400000000],LUNC[220985.4361397100000000],USD[0.0000000011231912],USDT[0.0000000042184448] |
| 05135838 | TONCOIN[143.2730010000000000],TRX[0.0002800000000000],USD[0.1998901122750000],USDT[0.0000000104783912] |
| 05135840 | TRX[0.0007770000000000] |
| 05135842 | ETH[0.0000000001395000],TRX[0.0007770000000000] |
| 05135859 | BTC[0.0036332625476806],KIN[1.0000000000000000] |
| 05135867 | ARRK[0.0021258000000000],AVAX[0.0000000030300000],BAO[4.0000000000000000],BTC[0.0361950106400000],DODO[0.8352601860302400],DOT[0.0990286800000000],ENJ[0.0000032359000000],ETH[0.4623094900000000],ETHW[0.6231549300000000],GBP[0.0000413325078957],KIN[4.0000000000000000],KSHIB[0.0000000037600000],RSR[1.0000000000000000],SHIB[1741318.5460455500000000],TRX[0.0096794200000000],UBXT[1.0000000000000000],USD[127.4328442956878676],XRP[0.6103759078973697] |
| 05135910 | USD[1.3707573098000000],USDT[0.0000000016449220] |
| 05135917 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],GMT[0.0000000099991068],GST[0.0004848023035830],KIN[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000060719267],XRP[117.4819670300000000] |
| 05135964 | BCH[0.0000000004411128],BNB[0.0000000070000000],USDT[0.0000000001851776] |
| 05135974 | APT[0.0000000027948533],SOL[0.0000000054000000],USD[0.0000000086925610],USDT[0.0000000081146033] |
| 05136006 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000200255770] |
| 05136018 | DOGE[3580.7788965700000000],SHIB[24086965.2887302200000000],USD[225.6791743900000000] |
| 05136023 | USD[30.1281724700000000] |
| 05136024 | TRX[0.0007770000000000],USD[167.6481456300000000],USDT[167.9804395523230264] |
| 05136100 | AKRO[1.0000000000000000],BTC[0.0000002625351092],ETH[0.0000025593768492],ETHW[5.0664376532028492],GMT[0.0000000059445840],XRP[0.0000000025080346] |
| 05136143 | AKRO[1.0000000000000000],ETH[1.4684340800000000],ETHW[1.4678172400000000],TRX[0.0007780000000000],USDT[229.3568352103509583] |
| 05136145 | USD[0.0024311047210940],USDT[0.0000000057330456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05136174 | ETH[10.274966620000000],ETHW[10.271198650000000000] |
| 05136179 | BTC[0.000000220000000],ETH[0.000037000000000],ETHW[0.000037000000000],LUNA2[0.000000216993998],LUNA2_LOCKED[0.000000506319330],LUNC[0.004725090000000000],OMG[0.005753720000000],USD[0.028740631002860],USDT[0.010475833151800] |
| 05136293 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[3817744377510844252]{1},USD[0.000022438796706],USDT[0.831360025226872] |
| 05136308 | DENT[1.000000000000000],FTM[19996.200000000000000],KIN[1.000000000000000],LINK[903.751723000000000],LTC[0.004560670000000],RSR[1.000000000000000],SXP[1.000000000000000],USD[4.420098613148526] |
| 05136328 | ETH[0.177320070000000],ETHW[0.177320050000000000] |
| 05136342 | TRX[0.006736000000000],USDT[0.003959560000000000] |
| 05136425 | ETH[0.000000100000000],ETHW[0.000000010000000],LUNA2[1.540253627000000],LUNA2_LOCKED[3.593925129000000],LUNC[335393.470000000000000],USD[0.000001737317980] |
| 05136436 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000038354260239] |
| 05136445 | BTC[0.002045813018950],ETH[0.000995000000000],GMT[0.462847800000000],GST[0.000000009554934],LUNA2[0.000918291924900],LUNA2_LOCKED[0.002142681580000],LUNC[199.960000000000000],SOL[24.520522195994400],USD[0.492489606500000000] |
| 05136493 | GST[88.297407220000000],LUNA2[0.409613690900000],LUNA2_LOCKED[0.943597155000000],SOL[3.011164840000000000] |
| 05136520 | USD[103.010137799466439],USDT[0.998143380000000000] |
| 05136521 | LUNA2[1.313621024000000],LUNA2_LOCKED[3.065115723000000],PAXG[0.000673390000000],USD[-55.177601591034633],USTC[185.949405069333120] |
| 05136525 | USD[0.000640223552041],USDT[0.200143924214107272] |
| 05136573 | USD[0.000000095806605] |
| 05136690 | USD[0.006863150000000000] |
| 05136707 | AAPL[0.000000742200000],AKRO[319.565076666308702],BAO[19346.616855386455000000],BTC[0.001132980879568000],DOGE[135.274414072000550],ETH[0.001613912748530000],FTT[0.051016589997230000],GST[28.878074706000000000],KSHIB[400.000000697694643],MATIC[1.091127914737110800],SHIB[120206.907374780000000000],SOL[0.039500700000000000],USD[0.0193277604396513],XRP[4.967685830000000000] |
| 05136729 | KIN[2.000000000000000],LUNA2[0.731530470000000],LUNA2_LOCKED[1.706904430000000],LUNC[159292.300000000000000],USD[0.000003832599850],USDT[0.000000019597344] |
| 05136757 | TRX[0.000012000000000],USDT[0.000000085157541] |
| 05136772 | TRX[0.000777000000000] |
| 05136794 | ANC[0.004237500000000],BAO[1.000000000000000],ETH[0.000613460000000],ETHW[0.000613460000000],LUNA2[0.000000210331223],LUNC[0.001962860000000],RSR[9.574000000000000],USD[0.000000036376854],XRP[0.001168990000000] |
| 05136795 | BNB[0.001808070000000],LINK[0.099300000000000],LUNC[0.007980000000000],NFT[371989917957334229]{1},USD[0.903498210145272700],USDT[0.000000089957680] |
| 05136817 | BNB[0.007233040000000],TRX[450.001985000000000],USDT[1024662.194933415000000000] |
| 05136859 | ADAHEDGE[0.002029800000000],USD[0.455025675087500000] |
| 05136909 | GBP[2000.000000000000000] |
| 05136912 | BTC[0.002399549000000],ETH[0.059212780000000],ETHW[0.059212780000000],USD[1.960656304234676] |
| 05136921 | GST[0.020000000000000],LUNA2[1.323757809000000],LUNA2_LOCKED[3.088768222000000],USD[0.015345294007800],USDT[0.000000208982100] |
| 05136923 | BNB[0.000000080960000],ETH[0.003512430963767],ETHW[0.003034981052958],MATIC[0.000000005007763],NFT[372273927787127708]{1},PERP[0.000000064983876],SOL[0.000000072412190],USD[-0.000014068815524000],USDT[-0.1007956002578289] |
| 05136964 | BTC[0.010000000000000000] |
| 05136994 | FTT[0.021948675139700],LUNA2[0.194463578000000],LUNA2_LOCKED[0.453747834900000],LUNC[42344.805584300000000],USD[0.001201415605585855] |
| 05137004 | ATOM[0.078349910000000],AVAX[5.888097110000000],BNB[0.001128600000000],BTC[0.324502107000000],CRO[3123.602763610000000],DOT[8.199743220000000],ETH[1.453905060000000],ETHW[11.654160380000000],FTT[458.220527426230659],LINK[11.450652530000000],LUNA2[4.413290476000000],LUNA2_LOCKED[9.932740267000000],LUNC[28.521576073516450],NEAR[117.770793380000000],SOL[7.880339730000000],TRX[0.000280000000000],USD[0.275132262693800],USDT[4.287547945593789] |
| 05137019 | ETHW[0.000486630000000],USDT[0.000020384267726] |
| 05137065 | USD[0.095256634700000],USDT[4.000000000000000000] |
| 05137069 | USD[0.000000065000000] |
| 05137099 | USDT[0.609741312500000000] |
| 05137131 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.007280969192832] |
| 05137132 | TRX[0.000174000000000],USD[0.009532690000000],USDT[6.447758750000000000] |
| 05137144 | ETH[0.000540120000000],ETHW[0.000540120000000] |
| 05137145 | USD[0.203429046487134},USDT[0.009999998768495],XRP[0.393398000000000000] |
| 05137164 | TRX[0.001643000000000000] |
| 05137227 | BTC[0.000000003542328],ETH[0.000000179724060],LTC[0.003736267510675],LUNA2[0.187354053000000],LUNA2_LOCKED[0.437159462400000],LUNC[40796.740000000000000],TRX[0.000120000000000],USD[-1.845974378087787],USDT[0.000000297786699] |
| 05137232 | FTT[0.002996920966270],NFT[501346746113019248]{1},NFT[544563826405145789]{1},TRX[0.000730000000000],USD[-0.004072235037977],USDT[0.000000080511585] |
| 05137244 | USD[0.000000530453632B] |
| 05137248 | BTC[0.007965783624347B],DOT[0.000000050320000],ETH[0.000000450842428],FTT[0.000000376024489],USD[0.000000077701988],USDT[0.000000051914499],XRP[0.000000088661728] |
| 05137276 | ATOM[8.298340000000000],SOL[0.005900000000000],USD[0.282163629000000000] |
| 05137279 | USD[0.113883777312750000] |
| 05137285 | SOL[0.000000045520000] |
| 05137310 | USD[0.000010000000000] |
| 05137315 | GST[0.900000000000000],SOL[0.000000554367295],USD[0.000000033205924],USDT[0.000000087498431] |
| 05137354 | LUNA2[0.152322232300000],LUNA2_LOCKED[0.355418542100000],LUNC[33168.486789000000000],USD[0.009971138500000000] |
| 05137355 | SOL[0.000000056335300] |
| 05137361 | ETH[0.007904450000000],ETHW[0.007904450000000000] |
| 05137363 | NFT[356996841413909178]{1},NFT[362478072711111527]{1},NFT[511028874211540291]{1},NFT[561039448313240285]{1},NFT[565904584642004918]{1},USD[0.091037557933400] |
| 05137373 | ETH[1.304576730000000],ETHW[1.146218670000000],FTT[25.200760700000000],NFT[369874569423348800]{1},NFT[475544061837325230]{1},NFT[485184047368510200]{1},TRX[0.001594000000000],USDT[48.825786740000000] |
| 05137380 | GST[0.040019340000000],USD[0.000000042500000],USDT[0.000000042500000] |
| 05137381 | TRX[0.000770000000000],USD[0.000000037568800],USDT[8.282693507235250] |
| 05137383 | BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.803615604513700],DENT[3.000000000000000],ETH[13.173350860000000],FIDA[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.001926524177080] |
| 05137393 | USD[28036.373215450000000],USDT[3586.902754740000000] |
| 05137403 | BRZ[0.896400000000000],TRX[0.000560000000000],UBXT[0.420800000000000],USDT[114.275913371622000] |
| 05137408 | TRX[0.012722000000000],USD[9.165085000000000000] |
| 05137410 | SOL[0.040000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05137411 | LUNA2[0.0050227262010000],LUNA2_LOCKED[0.0117196944700000],TRX[0.0023310000000000],USD[0.0000000009764544],USDT[0.0000000076172498],USTC[0.7109911700000000] |
| 05137415 | BTC[0.0022478208595000],DOGE[0.3422360300000000],FTT[0.0668903200000000],USD[-0.1935571175703263],USDT[0.0002619277735080] |
| 05137423 | GST[0.0900007700000000],NFT (352891855788597519)[1],NFT (527760166613979901)[1],USD[0.1462035289600000],USDT[0.0000000072500000] |
| 05137427 | USD[30.0000000000000000] |
| 05137440 | NFT (297669602107041986)[1],NFT (312356572837835564)[1],NFT (318706648090020931)[1],NFT (346607577959768693)[1],NFT (427008763239837090)[1],NFT (468074144156284770)[1],NFT (472005986459322767)[1],NFT (483638943022531703)[1],NFT (490124943283547847)[1],NFT (491136824610997671)[1],NFT (499093884763751688)[1],USD[0.0779218600000000] |
| 05137446 | MATIC[0.0000000061360000],USD[10.9284168922988269],USDT[0.0000000026847438] |
| 05137461 | GMT[0.3065971908000000],USD[0.0000000112125153],USDT[0.0446627300000000] |
| 05137467 | BTC[0.0000000053246650],DOGE[0.0000000003708870],ETH[0.0000000045910000],SOL[0.0000000039953199],USD[0.5642849124953161] |
| 05137475 | BTC[0.5120573640182950],FTT[0.0241586000000000],NFT (567898322693843799)[1],SRM[3.5868104500000000],SRM_LOCKED[68.8004855100000000],USD[0.0000000150000000] |
| 05137480 | CHF[0.0000000032542804],USD[97.8625392600000000] |
| 05137493 | BTC[0.0000000022133276],ETH[0.0000000007056103Z],USD[0.0000004029362626] |
| 05137500 | USDT[1.0000000022484000] |
| 05137502 | BTC[0.0000919820000000],GAL[0.0988790000000000],TRX[0.0084300000000000],USD[2275.1996809486836421] |
| 05137506 | USDT[0.2970328350000000] |
| 05137508 | USD[0.0070115788036600] |
| 05137513 | DOGE[799.8400000000000000],LUNA2[2.2957298120000000],LUNA2_LOCKED[5.3567028950000000],LUNC[499900.0000000000000000],NFT (539983765782424297)[1],TRX[0.0007770000000000],USD[6.7757836737000000],USDT[0.0060440000000000] |
| 05137525 | USD[0.0000000064448093],USD[1135.4414445005897952],USDT[0.0000000088619174] |
| 05137528 | LUNA2[4.9251356590000000],LUNA2_LOCKED[11.4919832000000000],LUNC[1072458.6590820000000000],USD[1253.9745046327445920] |
| 05137548 | BTC[0.0015894300000000],ETH[0.0259809900000000],ETHW[0.0257082100000000],FTT[1.7253412200000000],TRX[0.0015540000000000],USD[0.0587327870637354],USDC[6431.2389606000000000],USDT[0.0000000141286536] |
| 05137553 | TRX[0.0200170000000000],USD[0.0017931409000000],USDT[0.1226143600000000] |
| 05137563 | BTC[0.0010066851500000],TRX[0.0007770000000000],USD[0.6526893566287855] |
| 05137567 | BAO[2.0000000000000000],ETH[0.0010168000000000],ETHW[0.0010031100000000],GBP[0.0000000335601411],KIN[1.0000000000000000],LUNA2[0.0000001449676000],LUNA2_LOCKED[0.0000003382577332],LUNC[0.0031567000000000],MATIC[0.0000008520814Z],STG[0.7119448000000000],TRX[1.0000000000000000],USD[0.0041395465858913],USDT[0.0036387700000000] |
| 05137578 | AKR[24.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],GMT[111.9064868300000000],KIN[8.0000000000000000],MANA[40.7538241800000000],RSR[1.0000000000000000],SHIB[13654974.6354382700000000],TRX[864.7060316600000000],UBXT[2.0000000000000000],USD[0.2188127029065414] |
| 05137579 | AURY[28.0000000000000000],GENE[15.5000000000000000],GOG[2000.0000000000000000],USD[66.3395419850000000] |
| 05137580 | USD[0.0000000841408686] |
| 05137581 | USD[0.0000000081370080],USDT[0.0000000048956414],XRP[0.0000001000000000] |
| 05137585 | TRX[124.0015560000000000] |
| 05137595 | USDT[1.1491623000000000] |
| 05137596 | USD[1.8802028110000000],USDT[0.0000000064323252] |
| 05137598 | USD[0.0000380000000000] |
| 05137602 | BTC[0.0296044000000000],ETH[0.4381183600000000],ETHW[0.4379343600000000] |
| 05137604 | FTT[0.0957060000000000],TRX[0.0007770000000000],USD[0.0099951255600000],USDT[0.0729116075000000] |
| 05137606 | FTT[0.0048545300000000],NFT (311236557863698771)[1],NFT (334683517858382295)[1],NFT (352355868728394631)[1],NFT (411291130028709354)[1],NFT (440461936937792847)[1],NFT (470420829905459589)[1],NFT (485294390034259687)[1],NFT (490392129438913519)[1],NFT (497031641671653252)[1],NFT (543791447575610468)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0070955291500000],USDC[4000.0000000000000000],USDT[3836.8475743400000000] |
| 05137609 | ETH[0.0001190800000000] |
| 05137612 | ETH[0.0057197000000000],ETHW[0.0057035200000000] |
| 05137613 | BAO[3.0000000000000000],CHZ[0.0000000094990048],DENT[1.0000000000000000],FRONT[1.0000000000000000],GST[0.0000000061396400],KIN[1.0000000000000000],SOL[0.0000000077451600],TRX[0.0000000000548352],UBXT[3.0000000000000000],USD[-0.0002494953414421] |
| 05137624 | ETH[0.0000000800000000] |
| 05137625 | BTC[0.0000078431042252],TRX[0.0010600487337181],USDT[0.0002293817254703] |
| 05137630 | BNB[0.0004096856200000],ETH[0.0000001656714601],ETHW[0.0000001155263281],MATIC[5.8914458089605760],SOL[0.2471986992910000],USD[0.0000001496593451],USDT[5.8321048700000000] |
| 05137642 | TRX[0.0015540000000000],USD[0.0000000067594710] |
| 05137643 | SOL[0.0247078000000000],USDT[0.0000001547897420] |
| 05137645 | BNB[0.0000000031840557],LUNA2[0.0919948443200000],LUNA2_LOCKED[0.2146546368000000],LUNC[20032.0710360000000000],STEP[0.0000000041180669],TRX[36.7049240000000000],USD[0.0000001594262652],USDT[84.1099083488213300] |
| 05137647 | BTC[0.0000000050629300],SOL[0.0000000078670100],TRX[0.0000000027293621],USDT[32053.4076630062107444] |
| 05137661 | BTC[0.0286760900000000],ETH[2.4448759700000000],TRX[0.8082098500000000],XRP[1054.7816897000000000] |
| 05137668 | USD[0.0000000091666104],USDT[0.7144232405229596] |
| 05137669 | AVAX[0.0578040400000000],BTC[0.1028228426232375],ETH[0.9604072000000000],ETHW[0.6660969300000000],FTT[26.0474675300000000],GMT[0.5406186700000000],GST[0.0700238500000000],MATIC[0.8651968100000000],NFT (360533234505339010)[1],NFT (508748555317927601)[1],NFT (525587489964798997)[1],SOL[0.0005084900000000],TRX[0.0033030000000000],USD[293.1899814340518970],USDC[50.0000000000000000],USDT[0.0058265171275000] |
| 05137671 | RAY[0.7819177800000000],USD[0.0082148923981350],USDT[0.0001150000000000] |
| 05137694 | BAO[2.0000000000000000],BTC[0.0363558200000000],ETHW[0.3193596190000000],ETHW[0.3193561900000000],USD[0.0001563759202393] |
| 05137696 | LUNA2[0.0000855587394500],LUNA2_LOCKED[0.0001996370587000],LUNC[18.6305956500000000],SOL[0.0000000020421090],USDT[0.0000017650011985] |
| 05137699 | AKRO[7.0000000000000000],BAO[39.0000000000000000],DENT[12.0000000000000000],EUR[0.0023889334380230],GBP[0.0001363985774665],KIN[29.0000000000000000],LUNA2[0.6847783613000000],LUNA2_LOCKED[1.5411916600000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX2[2.0000000000000000],UBXT[4.0000000000000000] |
| 05137722 | GBP[0.0000000069002944],USD[0.0000000289059958],USDT[0.0000000022521047] |
| 05137726 | USDT[1.1954671516250000],XRP[0.8655290000000000] |
| 05137727 | ETH[0.5068551600000000],ETHW[0.5068551600000000],TRX[2258.1438100000000000],USD[1629.6339821295000000] |
| 05137729 | TRX[0.0007770000000000],USD[0.0048196674800000],USDT[1953.6787305000000000] |
| 05137738 | USD[0.0128991039300000],USD[0.0028148550000000],XRP[0.5076000000000000] |
| 05137749 | BTC[0.0000000098117771],LTC[0.0354745753660763],LUNA2[0.0046540371100000],LUNA2_LOCKED[0.0108594199200000],LUNC[1013.4263793800000000],TRX[0.0000000054895000],USD[0.0000000102115086],USDT[0.0000577164127045] |
| 05137755 | NFT (292677750270213090)[1],NFT (320236447444333991)[1],NFT (342570534188867897)[1],NFT (374169927530781618)[1],NFT (412633078174186812)[1],NFT (431710649034758826)[1],NFT (433096417432856782)[1],NFT (537545127564962572)[1],NFT (538186385322518907)[1],NFT (543849823799397461)[1],USD[0.0000000000000000] |
| 05137759 | FTT[0.0452016454455284],RAY[0.8780405600000000],SOL[0.0039451200000000],TRX[0.0015550000000000],USD[0.0000000149088126],USDT[0.0000000005189561] |
| 05137760 | USD[0.1129502320000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05137765 | DENT[1.000000000000000],SECO[1.039509150000000],TRX[0.000778000000000],USD[0.021302320000000],USDT[0.000000117786797] |
| 05137784 | USD[0.000000134372500],USDT[0.000000010800179] |
| 05137810 | USD[5.000000000000000] |
| 05137814 | SOL[5.186777400000000],USDT[0.000001035663118] |
| 05137837 | TRX[0.001554000000000] |
| 05137860 | TRX[0.000777000000000],USD[0.000000086417981],USDT[-0.000031135750676] |
| 05137873 | CTX[0.000000003966728],KIN[1.000000000000000],TRX[0.000780000000000],USD[0.000000158891920],USDT[0.000000048351423],USTC[0.000000051898500] |
| 05137898 | MATIC[0.005000000000000] |
| 05137923 | KIN[1.000000000000000],USD[0.060110910000000],USDT[0.000000067250864] |
| 05137959 | SHIB[8611.598981620000000],USD[0.000000095798705],USDT[0.000000006328470] |
| 05137960 | ETH[0.740473800000000],ETHW[0.740174440000000],GMT[0.341447090000000],NFT (294057646215132201)[1],SOL[74.849688710000000],USD[246.667270007500000],USDT[7832.821431073515384] |
| 05137970 | SOL[0.000007790000000],TRX[1.000000000000000],USDT[1.889383327739057] |
| 05137977 | USDT[0.000001948315381] |
| 05137986 | BTC[0.090319000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[30.000150919630190] |
| 05137995 | USD[0.000019486301908] |
| 05138010 | AXS[0.099680000000000],BTC[0.000035545882000],FTT[0.050490914499319],GST[21.000000000000000],LTC[0.009798000000000],SOL[0.002997080000000],TONCOIN[0.093524170000000],USD[0.326970986400000],USDT[0.000000059414208],XRP[0.914400000000000] |
| 05138012 | ETH[0.000003010000000],ETHW[0.000003010000000],GST[0.050000000000000],SOL[0.002397880000000],USD[2.714251343000000],XRP[0.544292000000000] |
| 05138035 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[9.951112340000000],USDT[0.000000268189478] |
| 05138052 | USD[30.000000000000000] |
| 05138065 | NFT (32055724577632095 4)[1],NFT (51767559627293760 3)[1],USD[0.000002481357240] |
| 05138068 | USDT[0.000003317958885] |
| 05138071 | USD[0.000000114369662],USDT[17.713116237455731] |
| 05138078 | ETHW[0.000003660000000],FTT[0.000000000000000],USD[0.552377908081782 1] |
| 05138081 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.152593140000000],ETHW[0.151821690000000],LUNA2[0.015046427310000],LUNA2_LOCKED[0.035108330400000],TRX[1.000000000000000],USD[134.646147199339 7367],USDC[2.000000000000000],USDT[5.199065050000000],USTC[2.129 894510000000] |
| 05138102 | TONCOIN[67.961126510000000] |
| 05138112 | ETH[0.000877020000000],EUR[0.004786766105000 0],FTT[25.995060000000000],USD[7.943637779132430 0],USDT[0.196804623246637 0] |
| 05138117 | BTC[0.000000484395000],ETH[0.000905100000000],TRX[0.010169000000000],USDT[5.069500000000000] |
| 05138119 | FTT[0.000000063704737],TRX[0.000777000000000],USD[0.414751943454318 1],USDT[0.000000019650000] |
| 05138130 | MATIC[20.000000000000000],MATICBULL[3500.000000000000000] |
| 05138144 | AKRO[1.000000000000000],ALGO[0.000000001773480],APE[0.000000057324010],BAO[2.000000000000000],GAL[0.000000013692580],GBP[0.000018753543648],KIN[3.000000000000000],LOOKS[0.000000051569040],LUNA2[0.001189809438000],LUNA2_LOCKED[0.002776222022000],LUNC[259.083510100000000],MATIC[0.000 520364207102 0],TRX[1.000000000000000],USD[0.000000690605609] |
| 05138153 | AUD[307.753516664896710],ETH[0.000000100000000],USDT[0.002239213329075 7] |
| 05138160 | BTC[0.165281000000000],ETH[2.906476700000000],ETHW[2.906447670000000],USD[1.398328659000000] |
| 05138167 | USD[271.599608012947369 7],USDT[0.000000036193825] |
| 05138179 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.023018220000000],DENT[1.000000000000000],ETH[0.172186872877456],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[539.000301362035947 2],USDT[0.000000061913220] |
| 05138184 | USD[-3.711640313589045 8],USDT[10.000000000000000] |
| 05138194 | USD[1.483847300000000],USDT[0.000000043713700] |
| 05138214 | BUSD[13.469591480000000],USD[0.000000036833580],USDT[0.000000008063659] |
| 05138219 | ALGO[8.360133650000000],KIN[1.000000000000000],USDT[0.000000096523933] |
| 05138230 | USD[1.435265690000000] |
| 05138245 | ETH[0.040000010000000],ETHW[0.040000010000000] |
| 05138247 | ETH[0.000931000000000],ETHW[0.000931000000000],FTT[0.400000000000000],USD[1.679532410000000] |
| 05138258 | SOL[51.180351120000000] |
| 05138260 | BTC[0.066681240000000],MATIC[1727.353403800000000],USD[1.380787263013994 1],USDT[1.259063275268112 6] |
| 05138271 | BAO[4.000000000000000],KIN[5.000000000000000],LUNC[0.000392200000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000181479922],USDT[0.000000021855200] |
| 05138292 | AMPL[1.393887127485119 6],BTC[0.000099449000000],FIDA[0.945850000000000],FTT[0.098879000000000],LINK[0.098879000000000],MOB[0.483755000000000],TRU[0.661230000000000],UNI[0.046390000000000],USD[-12.832079184875156 2],USDT[49.999962979511 3273] |
| 05138318 | LUNA2[0.074232490780000],LUNA2_LOCKED[0.173209145200000],USD[0.008998768848513 5],USDT[0.000000031190000] |
| 05138329 | BAO[2.000000000000000],BNB[0.000000019798700],KIN[6.000000000000000],TRX[0.000110000000000],UBXT[2.000000000000000],USD[0.007937954819283 1] |
| 05138330 | BNB[0.005000000000000],ETH[0.054791040000000],ETHW[0.054791040000000],NFT (382494567773999241)[1],SRM[0.586431890000000],SRM_LOCKED[8.515262960000000],TRX[0.001610000000000],USD[0.014952390845331 9],USDT[100.702229546340000 0] |
| 05138331 | LUNA2[3.726446866000000],LUNA2_LOCKED[8.695042687000000],LUNC[81000.582396000000000],USD[3.102011714500000 0],USTC[0.936800000000000] |
| 05138335 | ETH[0.005348300000000],ETHW[0.005348300000000],SHIB[1200000.000000000000000],USD[0.002854381496380 4] |
| 05138336 | GMT[41.195301488272005],GST[0.000000004970199 6],SOL[0.000000008296320],TRX[9.000010000000000],USD[40.329896016219916700000 0000] |
| 05138355 | LTC[0.009994000000000],USD[4.069229095771539 0] |
| 05138368 | USD[0.525147478750000] |
| 05138371 | USD[0.702162723082682 0],USDT[0.000173860000000] |
| 05138396 | CHF[0.000000064884024],ETH[18.629939350000000],ETHW[9.553184550000000],USD[9.214700000000000],USDT[1.898681360000000] |
| 05138401 | TRX[1.000000000000000],USD[0.000000015712752] |
| 05138411 | USDT[0.000015058561927 0] |
| 05138417 | STARS[0.000220830000000],USD[0.003104858331021 9],USDT[0.000000033089175] |
| 05138426 | BAO[1.000000000000000],BTC[0.029509990000000],GBP[0.026057310000000],TRX[1.000000000000000],TUSD[100.000000000000000],USD[30.000038816148766 4] |
| 05138427 | USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05138432 | TRX[0.494871000000000],USD[756.737790213304027B],USDT[0.000000127598460] |
| 05138444 | XRP[3.107071380000000] |
| 05138446 | TRX[0.000172000000000],USD[0.131501967555862U1],USDT[0.000000132436503] |
| 05138449 | AVAX[0.024265010000000],BTC[0.000090480000000],TRX[0.008060000000000],USD[3623.340234812833084700000000000],USDT[1.408583904484987S] |
| 05138450 | TRX[0.022031000000000] |
| 05138452 | ETH[0.000000020000000] |
| 05138483 | BRZ[0.374880152000000],USD[0.000000110136454] |
| 05138483 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000092065782] |
| 05138484 | USD[30.000000004053848],USDT[179.633321520000000] |
| 05138488 | ETH[0.000572770000000],ETHW[0.000572770000000],USD[-0.315854297159382S9],USDT[4.897451858004100T] |
| 05138499 | USD[0.000000088342623],USDT[0.046020990000000] |
| 05138502 | TRX[0.007770000000000],USDT[0.478526167500000000] |
| 05138510 | APE[0.044121090000000],APT[0.203369090000000],BNB[0.000254110000000],DOGE[0.603069080000000],FTT[0.053535130000000],LUNA2[0.006794223588000],LUNA2_LOCKED[0.001585318837000],LUNC[0.008489400000000],SOL[0.002307010000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000787000000000],USD[46615.380348242312473S],USDT[0.058726309465300],USTC[0.096170000000000] |
| 05138514 | BAO[1.000000000000000],BTC[0.000062840000000],LUNA2[0.012572000100000],LUNA2_LOCKED[0.029334666890000],LUNC[2741.507401280000000],USD[0.004958300040299],USDT[0.000000050000000] |
| 05138522 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.071610063000000],DENT[1.000000000000000],ETH[1.131072100000000],ETHW[0.788032980000000],KIN[3.000000000000000],LUNA2_LOCKED[3.435143432000000],LUNC[332293.117557810000000],RSR[1.000000000000000],SHIB[4056.50-470916030000000],SOL[3.038255460000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.016303419770570410],USDT[0.003975496353221] |
| 05138526 | AUD[0.000229207803057Z],BNB[0.000000001661205T],BTC[0.000000305737173],CEL[0.000000038566416],DENT[0.000000004531021T],ETH[0.000000050284217],LINK[0.000000001102155],SAND[0.000000004515763S],SOL[0.000000008564226],USD[0.000000053412012],XRP[0.000000025552220] |
| 05138530 | USD[0.000000083000000] |
| 05138533 | ETH[0.529000000000000],ETHW[0.529000000000000],LUNA2[0.032146646700000],LUNA2_LOCKED[0.075008842300000],LUNC[7000.000000000000000],USD[0.006258973500000] |
| 05138542 | 1INCH[0.000000006951827G],AAPL[0.000000008557917],ALEPH[0.000000057455105],AMD[0.000000009000000],AMZN[0.000000009000000],AMZNPRE[0.000000024984806],AAO[0.000000055400000],AVAX[0.000000054375310],AXS[0.000000008344000],BAO2[0.000000000000000],BNTX[0.000000003270306],BRZ[0.000000006320-0348],BTC[0.000000034897170],CRV[0.000000041901767],CVX[0.000000016139472],DENT[0.000000074514144],DFL[0.000000007000000],DOGE[0.000000006920000],DOT[0.000000097850000],ETH[0.000000218614424],FBJ[0.000000023573858],FTM[0.000000029707317],GALA[0.000000009222000],GBP[0.00000012399098448B],G-MT[0.000000002293541R],GOOGLPRE[-0.000000004330798],GST[0.000000006964940181,JST[0.000000088262149],KIN[2.000000019401910],LUA[0.000000001440000],MANA[0.000000010230000],MATIC[0.000000074082728],MTA[0.000000001389075],NVDA[0.000000034584343],PAXG[0.000000097784914],SOL[0.000000000264156],SPY[0.000000019680000],SQD[0.00000037002384],STEP[0.000000064364040],STMX[0.000000026862757],TRX[0.000000034552230],TSLA[0.000000002000000],TSLAPRE[-0.000000027380768],TWT[0.000000006961560],UBXT[0.000000098800000],USDT[0.000000060053187],USD[0.000000032029783],XRP[0.000000033600000],ZM[0.000000027687008],ZRX[0.000000032102250],GST[2.630000000000000],USD[0.457728015000000] |
| 05138548 | AUD[0.003201212802026],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 05138555 | BAO[2.000000000000000],BTC[0.042098600000000],ETH[0.000004700000000],ETHW[0.051218540000000],KIN[1.000000000000000],SOL[0.031330000000000],TRX[0.008450000000000],USD[156.028550070357731],USDT[0.000188570069171] |
| 05138570 | USD[0.052616185000000] |
| 05138577 | AKRO[1.000000000000000],BAO2[2.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],FTT[0.002856670000000],GRT[1.000000000000000],HKD[0.106792750000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SRM[1.007481960000000],SXP-1INCH[0.000000065844600],AXS[0.000000080936800],FTT[0.980945100000000],USD[0.000000092308045],USDT[0.527323251754756T4] |
| 05138603 | BNB[0.000000007681437],COIN[0.000000007265314],GST[0.000000013742776],NFT[498450483181764605]([1],NFT[57376100427509009]([1],SOL[0.000028906873369],USD[0.009950407815688],USDT[0.000002516958240] |
| 05138615 | USD[0.444651636125000],XRP[0.078291000000000] |
| 05138622 | GBP[0.000000052634724],USDT[595.281416940000000] |
| 05138624 | USDT[4.920000304987860] |
| 05138628 | USD[37.874023578700000] |
| 05138630 | BAO[9.000000000000000],CRV[0.000152680000000],FTT[0.000064800000000],KIN[8.000000000000000],MATIC[29.256376370000000],RSR[1.000000000000000],SHIB[1198691.280275820000000],TRX[2.000000000000000],USD[0.000000044530166],USDT[99.967235116697124J],XRP[67.119174120000000] |
| 05138643 | BAO[1.000000000000000],USD[0.000000038966376] |
| 05138663 | BTC[7.487451970000000],DOGE[13607B.025700000000000],ETH[65.455162000000000],ETHW[65.455162000000000],LUNA2[4.877742271000000],LUNA2_LOCKED[1.381398630000000],LUNC[1062138.649024000000000],SHIB[82074893B.377212790000000],USDT[78.157155596092237] |
| 05138684 | USD[0.001801864527455U],USDT[0.004337410000000] |
| 05138688 | NFT (291753012899203393)([1],TRX[0.000778000000000],USD[0.000016501875531A],USDT[0.000000094460928] |
| 05138696 | ETH[0.000358200000000],ETHW[0.000358200000000] |
| 05138717 | BNB[0.000000033434400],BRZ[0.949952344420100],BTC[0.000000039605000],LTC[0.008591300000000],SOL[0.000000050366000],TRX[0.001575000000000],USD[0.000000018000000] |
| 05138719 | USD[0.003085138729710] |
| 05138739 | ETH[0.000000078266000] |
| 05138751 | TRX[0.000782000000000],USDT[0.035292550000000000] |
| 05138758 | USD[19.400000000000000] |
| 05138761 | USD[0.722261000000000] |
| 05138765 | ETH[0.000000400000000],USD[0.000000080000000] |
| 05138767 | USD[84.072286720000000] |
| 05138787 | TRX[0.001555000000000],USD[0.004312181100000],USDT[0.003134000000000] |
| 05138789 | GST[55.000000000000000] |
| 05138794 | ALPHA[15.000000000000000],GENE[0.100000000000000G],GOG[21.000000000000000],USD[0.098835575000000] |
| 05138804 | TRX[0.001580000000000],USDT[160.370000000000000] |
| 05138812 | LUNA2[0.002401896086000],LUNA2_LOCKED[0.005604424200000],USDT[0.043503837750000],USTC[0.340000000000000] |
| 05138845 | TRX[0.001554000000000],USD[55.542269168171980],USDT[56.720351317522908U] |
| 05138855 | USD[0.009026004980285] |
| 05138857 | ETH[0.000496430000000],ETHW[0.000496430000000],USD[0.000000081223768] |
| 05138871 | GMT[30923.609257120000000] |
| 05138876 | USDT[0.000000079912347] |
| 05138877 | FTM[0.000043620000000],USD[0.000000110954055],USDT[4.081132710000000] |
| 05138886 | TONCOIN[0.080000000000000],USD[1.210128309165105U] |
| 05138893 | RSR[1.000000000000000],UMEE[2032.685997370000000],USDT[1.400000002454537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05138907 | GBP[0.000000000079629373],SHIB[8598333.583106020000000],USD[0.000000006135086] |
| 05138913 | SOL[0.0089460000000000],TRX[0.000008000000000000],USD[7.500000130890204],USDC[177.231602240000000000],USDT[0.000000066257665] |
| 05138934 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETHW[0.092282390000000000],TRX[0.000777000000000000],USD[0.417025762441953500000000000],USDT[0.000000067511069] |
| 05138935 | BNBBULL[5.939900000000000000],BTC[0.000000000600000000] |
| 05138936 | BAO[2.000000000000000000],ETH[0.067313580000000000],ETHW[0.038642520000000000],KIN[1.000000000000000000],LINK[2.801180380000000000],MATIC[264.969499070000000000],USD[111.162649311204386] |
| 05138938 | CHF[25.000000000000000000] |
| 05138939 | TONCOIN[58.529142530000000000],TRX[1.122231290000000000],USD[0.000000000609030359] |
| 05138950 | TRX[0.000002000000000000],USD[151.014643041399080],USDT[183.672407670864406604] |
| 05138956 | TRX[0.375354000000000000],USD[0.219778790143750000],USDT[1.216420262745748] |
| 05138960 | TRX[0.001554000000000000],USDT[23.536944640000000000] |
| 05138962 | LUNA2[0.006633794101600],LUNA2_LOCKED[0.001478852904000001],LUNC[138.010000000000000000],TONCOIN[39.166240000000000000],USD[15.859008084362706],USDT[0.000000210559208] |
| 05138968 | BTC[0.000072550000000000],ETH[0.0000000112014095],ETHW[0.934027560000000000],FTT[0.043861462234000001],LTC[0.002216150000000000],MATIC[0.900000000000000000],NFT[560447590297765943]{1},USD[0.607951489885000000],USDT[0.000000005990339] |
| 05138978 | GST[0.050000000000000000],USD[0.000000080000000000] |
| 05138981 | FTT[0.000000100000000],SRM[0.198813510000000000],SRM_LOCKED[2.801186490000000000] |
| 05138983 | TRX[0.000777000000000000] |
| 05138990 | USDT[0.876576234000000000] |
| 05138998 | AUD[52.371010214697600000],BAO[1.000000000000000000],USD[3.464200000000000000] |
| 05139018 | LUNA2_LOCKED[28.497496930000000000],USD[-0.011315215868920263],USDT[0.000000000077090000] |
| 05139025 | TRX[0.000777000000000000],USD[0.338354712024928300],USDT[0.000000075994324] |
| 05139032 | USD[19.062142580000000000],USDT[2.606791310000000000] |
| 05139033 | USD[1.960000000000000000] |
| 05139038 | BTC[0.001299880000000000],USD[-0.008511527004325000],USDT[70.338687550000000000] |
| 05139055 | APE[0.000000000092098200],AXS[0.000000001985000000],BAO[4.000000000000000000],BTC[0.000440502400000000],ETH[0.005720130000000000],ETHW[0.005651680000000000],KIN[3.000000000000000000],MXN[0.008731649336572100000000000],TRX[0.000000024760000] |
| 05139058 | LUNA2[0.010174628610000000],LUNA2_LOCKED[0.023740801000000000],LUNC[2215.546802000000000000],USDT[0.077670067650000000] |
| 05139060 | ETH[0.000000001000000000] |
| 05139065 | BTC[0.000006644580250],ETH[0.000009987463657170],ETHW[0.000000005629084900],FTT[150.094611376388464480],TRX[1000.005000000000000000],USD[8045.561898984221076500],USDT[0.000000098182374] |
| 05139076 | BNB[-7.264059601673441600],BTC[1.299990400000000000],ETH[56.942304030000000000],ETHW[6.942428030000000000] |
| 05139082 | TRX[0.018656000000000000],USDT[9.750000022872680000] |
| 05139091 | DENT[0.000000007844000000],DOGE[0.000000008894000000],FTT[0.000000009610021570],GBP[414.816178027065565800],GRT[1.000000000000000000],HT[0.0000000700000000000],KIN[2.000000000000000000],REEF[0.0000000552000000],RSR[0.000000004512000000],SHIB[0.000000016726400000],USD[0.000000006935452100],XRP[0.000000005467379100] |
| 05139101 | TRX[0.000777000000000000],USD[0.007345810894858500],USDT[0.015497320000000000] |
| 05139117 | AUD[0.000133773472157500] |
| 05139119 | BAO[1.000000000000000000],ETH[0.082200940000000000],ETHW[0.082200940000000000],KIN[1.000000000000000000],LUNA2[0.000109291666060000],LUNA2_LOCKED[0.000255013874700000],LUNC[23.798489190000000000],TRX[1.000000000000000000],USD[0.002870659008622] |
| 05139126 | SOL[0.001117650000000000] |
| 05139153 | BAO[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.001564000000000000],USDT[0.000110273127357] |
| 05139156 | BAO[3.000000000000000000],KIN[4.000000000000000000],NFT[387250244488255285]{1},USD[0.000000078316563],USDT[0.000002591671159800] |
| 05139164 | BTC[0.000001050000000000],USD[1.003199129259744900],USDT[148.190000017136804700] |
| 05139166 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.006639857540746],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000332678774945] |
| 05139188 | TRX[0.008440000000000000],UBXT[1.000000000000000000],USD[179.576545430000000000],USDT[0.000002759647410] |
| 05139200 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000777000000000000],USD[0.001860130001374] |
| 05139209 | TRX[0.002616000000000000],USDT[0.429196007375000] |
| 05139211 | TRX[0.000777000000000000],USD[111.838333823216800],USDT[112.913555641408216] |
| 05139221 | LUNA2[0.006946989920000],LUNA2_LOCKED[0.016209643150000],USDT[0.021286330000000],USTC[2.983380000000000] |
| 05139227 | USD[0.000000091167630] |
| 05139235 | USD[0.000000032876480] |
| 05139248 | TRX[0.000042000000000000],USDT[0.0000699795544697] |
| 05139261 | ETH[1.125677000000000000],ETHW[1.125677000000000000],USD[1.766190523803485000],USDT[0.000000067942584] |
| 05139279 | LUNA2[0.0000000142731111],LUNA2_LOCKED[0.0000003330039260],LUNC[0.003108000000000000],USD[0.000920160084909766],USDT[0.000000024591135] |
| 05139280 | TRX[0.001556000000000000],USD[1272.948281672075000],USDT[225.452280000000000000] |
| 05139302 | USD[1.924901720000000000],XRP[0.503311000000000000] |
| 05139305 | ADABULL[247.196946000000000000],LUNA2[0.000223557057800],LUNA2_LOCKED[0.000521633134800],LUNC[4.868002000000000000],TRX[0.000777000000000000],USD[0.030294122000000000],USDT[0.004920028247744] |
| 05139317 | MEDIA[0.003697090000000000],NFT[336095828182180099]{1},NFT[364278632382290858]{1},NFT[377687056682140483]{1},NFT[418779605001009754]{1},NFT[420772300068288308]{1},NFT[514030142175911324]{1},USD[0.091090446150000] |
| 05139320 | NFT[537928431278735947]{1},USD[0.980938257250000000] |
| 05139331 | USD[0.000000076117338],USDT[0.000000007312818180] |
| 05139341 | BAO[1.000000000000000000],ETH[0.00000005738000],TRX[0.000000006224467300],USDT[0.000000009616000000] |
| 05139344 | BTC[0.000000700000000000],ETH[0.004421600000000000],ETHW[0.000566040000000000],USD[0.230163510633988955] |
| 05139355 | GST[0.020000000000000000],USD[0.028405507932920000],USDT[0.000000106896944] |
| 05139357 | AUD[0.000000000000008],BAO[1.000000000000000000],SHIB[13278213.153467780000000000],USD[0.000000000003466] |
| 05139361 | USD[0.004004470000000000],USDT[0.0000001003458590] |
| 05139367 | BAO[1.000000000000000000],ETH[2.011620320000000000],FTT[9.960772130000000000],TRX[1.000000000000000000],USD[0.000000247982090600] |
| 05139375 | USD[0.010000000000000000] |
| 05139384 | USD[0.000000006232392100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05139389 | BNB[2.71834064481783053],BTC[0.00000008691692200],ETH[1.0563423065948200],USD[0.0000038752558193] |
| 05139422 | LUNA2[6.647976802000000000],LUNA2_LOCKED[15.519145870000000000],LUNC[1447610.945230470000000000],USD[0.0019061849083853],USDT[-0.6541674286587583] |
| 05139423 | BTC[0.000000005000000000],FTT[0.000078621973269],TRX[0.00003974763716200],USD[0.0000000254396928] |
| 05139426 | BTC[0.004150600000000000],ETH[0.083825770000000000],ETHW[0.082797500000000000],GST[0.058932590000000000],LUNA2[0.025349274700000000],LUNA2_LOCKED[0.059148307630000000],LUNC[5606.427416090000000000],SOL[2.805367580000000000],USDT[0.4528981824181900] |
| 05139438 | XRP[0.000000010000000] |
| 05139439 | USD[10.000000000000000000] |
| 05139442 | BTC[0.000000058145500] |
| 05139445 | TRX[3.336401000000000000] |
| 05139451 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000150793285] |
| 05139462 | BTC[0.027066328000000000],ETH[0.200000000000000000],USD[87669.721437498350000000],USDT[1.1157160026083350] |
| 05139467 | BTC[0.001555000000000000],USD[0.000000005158166200],USDT[0.0000000202521844] |
| 05139477 | BTC[0.001378100000000000],USD[10.000000000000000000] |
| 05139499 | TRX[0.229359000000000000],USD[2.1421939780000000] |
| 05139500 | USD[10.000000000000000000] |
| 05139516 | USD[10.000000000000000000] |
| 05139530 | USD[10.000000000000000000] |
| 05139536 | XRP[1116.403904000000000000] |
| 05139537 | GST[171.630000060000000000] |
| 05139539 | BTC[0.000000040786200],USD[0.000094399995566220],XRP[0.0035667188760346] |
| 05139555 | GST[0.020001000000000000],USD[0.005116892800000000],USDT[1.430000000000000000] |
| 05139567 | KIN[1.000000000000000000],USD[0.0000253648930278] |
| 05139580 | BTC[4.550551730000000000],FTT[0.003659490000000000],JPY[9.574916275210370000],SRM[0.030085200000000000],SRM_LOCKED[17.379231000000000000],USD[0.000000013277692],USDC[6854.585405970000000000],USDT[0.0026597100000000] |
| 05139592 | BTC[0.000000043156101],ETH[0.000000007100000000],FTT[231.654049442401926800],LUNA2[0.000303693963800000],LUNA2_LOCKED[0.000708619248800000],RSR[1.000000000000000000],TRX[0.431336008761300800],UBXT[1.000000000000000000],USD[1.072107304180800200],USDT[0.000000073643011],XRP[0.622660000000000000000] |
| 05139598 | GBP[0.000000034037805],USD[0.000000063174333],USDT[15.000000000000000000] |
| 05139601 | AUDIO[1.000000000000000000],BAO[4.000000000000000000],BRZ[11.067826960000000000],BTC[0.000000454084968],BULL[0.000000060000000000],FTT[0.000000065580360],TRX[0.007198173324162000],UBXT[1.000000000000000000],USD[0.000000103857559],USDT[0.000000017523639] |
| 05139608 | USD[10.000000000000000000] |
| 05139623 | USD[10.000000000000000000] |
| 05139624 | USD[35.063173428125000000],XRP[0.9282270000000000] |
| 05139632 | TRX[0.000188060000000000],USDT[7.4619361707585140] |
| 05139640 | AUD[0.003693860000000000],LUNA2[1.522166086000000000],LUNA2_LOCKED[3.551720868000000000],USD[0.0000000107786738] |
| 05139651 | FTT[0.014283419653669032],SOL[12.237674400000000000],USD[4.9446295070000000] |
| 05139656 | USD[10.000000000000000000] |
| 05139661 | USD[10.000000000000000000] |
| 05139666 | TRX[0.000007000000000000],USD[7.791054910000000000],USDT[11.5145000085669488] |
| 05139683 | HT[65.295344460000000000],USD[3422.635415810000000000] |
| 05139684 | TRX[1.000777000000000000],USD[0.000000180557606],USDT[174.1020834600000000] |
| 05139686 | TRX[0.001554000000000000] |
| 05139689 | ATOM[0.000000008571184050],LUNA2[0.005459453280000000],LUNA2_LOCKED[0.012738724340000000],USD[-0.8215224795159673],USDT[0.9240805500000000],USTC[0.7728120000000000] |
| 05139695 | USD[10368.0027680300000000] |
| 05139699 | USD[10.000000000000000000] |
| 05139707 | BTC[0.000011771000000000],FTT[4.115928010000000000],LUNA2_LOCKED[112.110003900000000000],LUNC[0.000000072321700],SOL[0.007998388348849000],TRX[0.000360000000000000],USD[0.009901538910160300],USDT[0.117223674167059800],USTC[0.000000027046640000] |
| 05139708 | USD[0.236480356497037000],USDT[0.000000005795306300] |
| 05139719 | USD[10.000000000000000000] |
| 05139762 | LUNA2[3.695632184000000000],LUNA2_LOCKED[8.623141762000000000],LUNC[207.050000000000000000],TRX[0.000777000000000000],USDT[0.073400640000000000],USTC[523.000000000000000000] |
| 05139778 | USD[10.000000000000000000] |
| 05139781 | USD[10.000000000000000000] |
| 05139791 | BNB[0.020000000000000000],TONCOIN[0.000000022000000] |
| 05139795 | ETHW[34.327734320000000000] |
| 05139808 | USD[0.163613200000000000] |
| 05139813 | BUSD[45.000000000000000000] |
| 05139834 | SOL[0.000000004221658],USD[0.000001617026379] |
| 05139838 | AUD[0.000262926595543],BTC[0.010298146000000000],USD[30.000000000000000000],USDT[2.9728000000000000] |
| 05139842 | USD[0.018646237000000000],USDT[0.810000000000000000] |
| 05139858 | BTC[0.000000631746200],USD[-0.0001808851124661] |
| 05139877 | AUD[0.221214890866602399],MANA[0.000000048100769],SHIB[0.000000092712189],USD[0.0000000174876955] |
| 05139880 | USD[30.128172470000000000] |
| 05139884 | BTC[0.008040725737800] |
| 05139892 | AVAX[2.902283590000000000],BTC[0.004765930000000000],ETH[0.124654850000000000],ETHW[0.090627290000000000],FTT[1.449593970000000000],LUNA2[0.522424523300000000],LUNA2_LOCKED[1.218990554000000000],MATIC[24.761968150000000000],SOL[2.113210760000000000],SUSHI[17.762016470000000000],USD[20.010219846731855553],USTC[73.951716300000000000] |
| 05139913 | BTC[0.000008081122500000],GMT[0.723686190000000000],TRX[0.000007000000000000],USD[0.0000000110684541] |
| 05139917 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05139923 | BTC[0.000009716027000],FTT[25.00000000000000000],GBP[8918.999042179626016],USD[0.7752609454770994] |
| 05139926 | DENT[1.00000000000000000],SOL[0.017895750000000],TRX[0.000777000000000],USD[0.002076626468737],USD[0.000000082653708] |
| 05139939 | DENT[1.00000000000000000],USD[0.0043165653001083] |
| 05139940 | USD[0.0000000010000000] |
| 05139945 | 1INCH[236.51580000000000],ALGO[1316.98800000000000],ATOM[0.570040000000000],BUSD[3490.30631266000000000],DOGE[2.891600000000000],ETH[0.04071349000000],ETHW[0.04071349000000],EUR[0.00000018985711],FIDA[0.00660000000000],LTC[5.79583200000000],MATIC[0.098309500000000],USD[0.000000033380474],USDT[837.74620688850965161] |
| 05139962 | SHIB[0.000000080016333],USD[0.000002923201616] |
| 05139964 | ETH[0.000000007360800],TRX[0.000007000000000] |
| 05139965 | NFT (553192380416041580)[1],TRX[0.001556000000000],USD[0.0000000049661570],USDT[334.0360700289362715] |
| 05139966 | USD[30.00000000000000000] |
| 05139969 | USD[30.12760096000000000] |
| 05139973 | TRX[0.001554000000000],USDT[0.3156600000000000] |
| 05139979 | NFT (349820691521332561)[1],TRX[0.001643000000000],USD[0.0000000077604460],USDT[0.1003403922803727] |
| 05139981 | GST[0.004601610000000],TRX[0.000777000000000],USDT[0.000000074772571] |
| 05139987 | BTC[0.026922341000000],ETH[0.342878850000000],ETHW[0.327622200000000],SOL[0.001544650000000],TRX[0.000010000000000],USD[38.233246449300000],USDT[1.7437388800000000] |
| 05139988 | USD[1860.70134838000000000] |
| 05139991 | USD[30.00000000000000000] |
| 05139992 | USD[0.0000000142150343],USDT[0.0000000079363387] |
| 05139993 | GMT[12.403458430000000],GST[51.386446900000000],SOL[0.256620400000000],TRX[0.000070000000000],USDT[5.2653792600000000] |
| 05139994 | TRX[0.001352000000000],USD[0.068828925940000],USDT[0.3090159479740708] |
| 05139996 | USDT[0.8850250000000000] |
| 05140000 | SOL[1.329747300000000],USDT[0.0843750000000000] |
| 05140002 | BUSD[323.16063137000000000],EUR[0.004218740000000],TRX[0.022226500000000],USD[999.00112978669290091],USDT[0.000000070968528] |
| 05140007 | AKRO[1.00000000000000000],AUD[0.045675728863624  7],BAO[2.00000000000000000],DOGE[0.225900540000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000098467632] |
| 05140010 | TRX[0.013209000000000] |
| 05140014 | BTC[0.000239500000000] |
| 05140027 | USD[0.0000000064990918] |
| 05140038 | TRX[0.038850000000000] |
| 05140044 | BAO[3.00000000000000000],DENT[1.00000000000000000],DOT[0.000044560000000],ETH[0.0000000054704296],KIN[4.006934810000000],RSR[1.00000000000000000],SOL[0.000138600000000],UBXT[1.00000000000000000],USD[0.0000000049980719],XRP[0.0000000067302802] |
| 05140045 | USD[30.00000000000000000] |
| 05140048 | BTC[-0.000065393246512  4],EUR[1237.75047424000000000],FTT[0.013863805202576],USD[224.10806279481465  67],USDT[0.00000042659936] |
| 05140052 | BTC[0.003884530000000],ETH[0.000000057573746],USDT[0.0000431388319559] |
| 05140056 | GMT[0.042675357023836  8],GST[0.000000003230000],SOL[0.000000024800000],USD[0.194372826553297  1],USDT[28.1760327009367351] |
| 05140076 | USD[30.00000000000000000] |
| 05140082 | USD[288.02000000000000000] |
| 05140083 | TRX[0.000060600000000],USDT[0.0484289200000000] |
| 05140088 | ASD[0.077200000000000],TRX[0.000020000000000],USD[0.0000000080342176],USDT[0.0000000076122700] |
| 05140090 | ANC[0.695779230000000],BAO[2.00000000000000000],BNT[10.802611840000000],DENT[2.00000000000000000],ETH[0.038632653981080  0],ETHW[0.000000039810800],GBP[0.000052671704235],KIN[2.000062200000000],SOL[0.613624800000000],USD[1.1513245145982881] |
| 05140102 | BTC[0.001270660000000] |
| 05140113 | BAO[1.00000000000000000],USDT[0.8800004760857  60] |
| 05140114 | TRX[0.000057000000000],USDT[242.7782230400000000] |
| 05140120 | ETH[0.000142750000000],ETHW[0.000142750000000],USD[30.3027732000000000] |
| 05140121 | TRX[0.000777000000000] |
| 05140129 | USD[10.00000000000000000] |
| 05140171 | ETH[0.000083200000000],ETHW[0.000083200000000],NFT (383591062635932856)[1],SOL[0.007290360000000],TRX[0.000777000000000],USDT[0.8240753583840823] |
| 05140172 | TRX[0.000777000000000],USD[1737.20902294865000000],USDT[0.0018050000000000] |
| 05140173 | BTC[0.000423200000000],ETH[0.002251400000000],USD[43449.60997799900000000],XRP[3.46940000000000000] |
| 05140176 | USDT[0.2216080643750000] |
| 05140196 | USDT[0.9850000000000000] |
| 05140197 | ETH[0.000000076790000],LUNC[103289.70274800000000] |
| 05140198 | DOGE[1081.82557391000000],ETH[0.049427490000000],ETHW[0.048811440000000],TRX[0.000777000000000],USDT[0.3211769500000000] |
| 05140208 | NFT (353778294330618160)[1],SOL[0.000000076638000],USD[0.000002763381230] |
| 05140226 | USD[0.0000000087643589] |
| 05140239 | HXRO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.000253700000000],TRX[0.000777000000000],USDT[0.0000000588936658] |
| 05140247 | TRX[0.000004000000000],USD[2119.76131012000000000],USDC[10.00000000000000000],USDT[11496.86667631000000] |
| 05140257 | USD[30.00000000000000000] |
| 05140262 | USD[30.00000000000000000] |
| 05140267 | BTC[0.011940863000000],DOT[8.398461000000000],ETH[0.006730100000000],ETHW[0.006730100000000],GST[0.100000000000000],LUNA2[0.000509806658000],LUNA2_LOCKED[0.012856215530000],LUNC[119.97720000000000],SOL[0.007950000000000],TRX[0.335760000000000],USD[0.595902744545000  0],USDT[0.4811892455000000] |
| 05140287 | ETH[0.000425270000000],ETHW[0.000425270000000],FTT[1418.92537680000000000],LUNA2[37.740598390000000],LUNA2_LOCKED[88.061396250000000],TRX[0.000018000000000],USD[667.10382233650921520000000],USDT[458.55071388063834  52] |
| 05140290 | TRX[7.897078000000000],USDT[0.000000082500000] |
| 05140297 | BTC[0.000001730375620],FTT[10.00000000000000000],LUNA2[0.00000002000000],LUNA2_LOCKED[2.148684445000000],TRX[0.000006000000000],USD[0.063108281537733  1],USDT[0.0001186477515126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05140314 | BAO[4.000000000000000000],BTC[0.000367010000000000],GBP[0.004449981367618700],KIN[5.000000000000000000],LUNA2[0.014689921620000000],LUNA2_LOCKED[0.034276483780000000],LUNC[3207.332024340000000000],USD[0.000000052173249] |
| 05140321 | TRX[0.000777000000000000],USD[167.670801574503420000],USDT[168.961680703036819600] |
| 05140339 | SOL[12.857484500000000000] |
| 05140340 | TRX[0.001562000000000000],USD[204.763002936000000000],USDT[23.078232469359777000] |
| 05140347 | KIN[1.000000000000000000],SOL[0.007968720000000000],TRX[0.000777000000000000],USDT[10.100000616335672] |
| 05140377 | GENE[14.628143875000000000],GMT[2.361295760000000000],SOL[0.081856240000000000],USD[4.584660083995894600] |
| 05140426 | TRX[0.000828000000000000],USDT[0.000065656435544060] |
| 05140444 | SOL[0.000000085530278],USD[0.000001007148954] |
| 05140457 | GARI[0.909400000000000000],TRX[0.000000000409800000],USD[0.057569602798782400],USDT[0.037504922045755200] |
| 05140471 | AVAX[1.399720000000000000],LUA[0.099880000000000000],USD[0.008354531000000000],USDT[0.984939250000000000] |
| 05140487 | FTT[2.399520000000000000],SOL[1.510000000000000000],USD[2.965496390000000000] |
| 05140504 | USDT[22.630439869000000000] |
| 05140508 | DOGE[3000.000000000000000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[1000.000000000000000000],SOL[0.050000000000000000],USD[47.508050349558194200],USDC[100.000000000000000000],USDT[0.000000094766450] |
| 05140509 | USDT[147.000000000000000000] |
| 05140519 | BTC[0.003598540000000000],LUNA2[0.000000417906407],LUNA2_LOCKED[0.000000975114950],LUNC[0.009100000000000000],USD[37.088729780000000000] |
| 05140543 | USD[0.064633702142130000] |
| 05140549 | USD[0.000000094697040],USDT[0.000000078885424] |
| 05140554 | BTC[0.000092890000000000],LINK[0.000002630000000000],LUNA2_LOCKED[390.485317500000000000],TRX[0.000012000000000000],USD[28.740512531887847900],USDT[0.000000060000000000] |
| 05140556 | GST[401.200000000000000000],LUNA2[0.043057698240000000],LUNA2_LOCKED[0.100467962600000000],USDT[0.009768313400000000] |
| 05140567 | ALGO[0.000000005600000000],ATOM[0.000000009716231700],AUDIO[0.000791912267838900],BTC[0.001964539565523300],DENT[0.000000008092980000],DOT[0.000000016362144700],ENJ[0.000000038105872000],ETH[0.000000009242975990000],GALA[0.000000041161456000],LUNA2[0.000003021205094000],LUNA2_LOCKED[0.000007049478552000],LUNC[0.6578737000000000000],MANA[0.000000002405642111000],MATIC[0.000000027005450000000],RUNE[0.000000001000000000],USD[0.000000007760024600000] |
| 05140571 | TRX[0.000362000000000000000],USD[130.116696493823177400],USDT[373.470743116705442000] |
| 05140574 | ETH[0.000308830000000000],ETHW[0.000308830000000000],USD[0.000000093620446000] |
| 05140589 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000000004120292200],USD[0.000000012941117000],USDT[0.000100730069318600] |
| 05140610 | USD[13.607683110000000000] |
| 05140618 | USD[10.000000000000000000] |
| 05140644 | BTC[0.000000010000000000],FTT[0.008755680000000000],USD[0.000000006345000000],USDC[369.131238200000000000],USDT[0.009229533000000000] |
| 05140647 | TRX[0.000777000000000000],USD[0.001199974478900000],USDT[0.012334308879829000] |
| 05140655 | ETH[0.000000008952117],TRX[0.000779000000000000],XRP[0.000000100000000] |
| 05140671 | ALPHA[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TRX[0.010113000000000000],UBXT[1.000000000000000000],USD[934.084027939708750400],USDT[0.000000100080377] |
| 05140676 | USD[10.000000000000000000] |
| 05140703 | USD[199.772055917000000000],USDT[0.889043001085101000] |
| 05140720 | USD[30.000000000000000000] |
| 05140725 | BAO[4.000000000000000000],KIN[3.000000000000000000],TRX[0.001554000000000000],UBXT[2.000000000000000000],USD[0.000000277217401700],USDT[0.000000158128446100] |
| 05140730 | TRX[0.000777000000000000],USD[167.399139358914580000],USDT[168.743987002645167900] |
| 05140744 | USD[10.000000000000000000] |
| 05140747 | USD[10.000000000000000000] |
| 05140748 | USD[0.400850933398608620] |
| 05140751 | AUD[42.000000577517412300],FTT[3.433312700000000000],USD[30.000000000000000000] |
| 05140762 | FTT[0.019638394510623600],USD[0.083897298800000000],USDT[0.000000006079893000] |
| 05140776 | USDT[0.155809306500000000] |
| 05140788 | USD[10.000000000000000000] |
| 05140789 | TRX[0.290598000000000000],USDT[1.224915447562500000] |
| 05140791 | UBXT[1.000000000000000000],USD[34.247949000699970800] |
| 05140796 | SOL[5.392556040000000000] |
| 05140868 | APT[0.938056040000000000],CHR[0.345100000000000000],ETH[0.000000100000000000],USD[0.037680050722544700],USDT[0.000000082382979],XRP[0.011730000000000000] |
| 05140877 | SOL[3.792462060000000000],USDT[0.000001660355739] |
| 05140892 | USD[30.000000000000000000] |
| 05140899 | FTT[439.834667200000000000],GMT[103.384632560000000000],GST[180.643111660000000000],LUNA2[32.502043780000000000],LUNA2_LOCKED[73.510944360000000000],LUNC[5265601.887855080000000000],SOL[5.560643570000000000],USD[15748.814221293444834800000],USDC[10004.543996020000000000],USTC[1171.952750660000000000] |
| 05140925 | BUSD[83.323643500000000000],ETH[0.000000086000000],USDT[0.005480320000000000] |
| 05140955 | BTC[0.000000080000000],CEL[0.099874000000000000],FTT[0.051220000000000000],HGET[0.049802000000000000],TRX[0.311610833715105600],UBXT[0.559640000000000000],USD[302.604387147668101100],USDT[170.094190164278321500] |
| 05140956 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],SOL[0.572596320000000000],USD[0.071009585594535],USDT[7.483547009579668000] |
| 05140965 | BAO[1.000000000000000000],ETH[0.183704690000000000],ETHW[0.183466130000000000],EUR[0.004424307821179870000],SOL[5.115297840000000000],TRX[1.000000000000000000] |
| 05140975 | USD[30.000000000000000000] |
| 05140987 | BAO[2.000000000000000000],BTC[0.001730740000000000],DOGE[717.129754250000000000],ETH[0.029421400000000000],ETHW[0.029421400000000000],KIN[2.000000000000000000],USD[40.061512975420226400000000] |
| 05140994 | ADABULL[0.009490440000000000],ETHBULL[1059.090000000000000000],TRX[0.001675000000000000],USD[0.004982174264989600],USDT[0.006689818186913800] |
| 05140995 | USD[30.000000000000000000] |
| 05141005 | ETH[0.351312560000000000],ETHW[0.351312560000000000] |
| 05141015 | TRX[0.012124000000000000],USD[3780.075354480000000000],USDC[1980.000000000000000000],USDT[0.003380250000000000] |
| 05141038 | TRX[0.552001000000000000],USD[0.306827923000000000] |
| 05141042 | TRX[0.000777000000000000],USD[0.000000048043440],USDT[0.000000001446875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05141067 | USD[10.0000000000000000] |
| 05141116 | BTC[0.0000285200000000000],USD[-7.1610761770413143],USDT[7.9622260988005697] |
| 05141154 | USD[30.0000000000000000] |
| 05141158 | LUNA2[0.0836627305700000],LUNA2_LOCKED[0.1952130380000000],LUNC[18217.7357240000000000],USD[7.7991023448000000] |
| 05141159 | KIN[256842.0000000000000000] |
| 05141211 | BAO[1.0000000000000000],DOGE[0.0000354700000000],TRX[0.1463070640400000],USD[-0.0001152585658109] |
| 05141223 | USD[-0.1042327410000000],USDT[25.0000000000000000] |
| 05141241 | USD[0.0000000050000000] |
| 05141266 | LUNA2[0.0003407085312000],LUNA2_LOCKED[0.0007949865729000],LUNC[74.1900000000000000],USDT[0.0000007743993885] |
| 05141281 | BTC[0.0002555600000000] |
| 05141305 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GBP[0.0002247391660949],TRX[1.0000000000000000],USD[0.0001109968775224] |
| 05141328 | USD[5.0000000000000000] |
| 05141330 | DOGE[0.0518760200000000],FTT[0.0996000000000000],USD[0.0000000100000000] |
| 05141331 | BAO[1.0000000000000000],HNT[3.4008829500000000],SOL[0.4450929000000000],TRX[1.0000000000000000],USD[0.0000004993134401] |
| 05141339 | NFT (463891665773776051)[1],USD[0.0000039381465760] |
| 05141342 | USD[30.0000000000000000] |
| 05141370 | USD[5.0000000000000000] |
| 05141383 | USD[10.0000000000000000] |
| 05141392 | BTC[0.0260324400000000],CAD[0.0082765885592377],KIN[1.0000000000000000],SOL[8.4308895800000000],USD[0.0000000057820404],XRP[1726.8457676012588310] |
| 05141403 | TRX[0.0000011098507500],USD[0.0070159976721600],USDT[0.0000000000931200] |
| 05141405 | USD[0.0000000000000000] |
| 05141406 | FTT[0.0000000096101600],USD[0.0000000020910549] |
| 05141407 | USD[10.0000000000000000] |
| 05141422 | TRX[0.0007810000000000],USD[0.0075964988000000],USDT[0.0020000000000000] |
| 05141442 | GST[271.4873167900000000],USD[11.5054378157500000] |
| 05141500 | USD[20.0000000000000000] |
| 05141505 | USDT[1.7229231250000000] |
| 05141541 | ETH[0.1300000000000000],LUNA2[1.3653590600000000],LUNA2_LOCKED[3.1858378080000000],USD[-0.6974161632933207] |
| 05141544 | ETH[0.0000037200000000],FTT[0.0000001300000000],SWEAT[0.0007434900000000],TRX[0.0009050000000000],USD[0.0000000092301905],USDT[0.0091935239000000] |
| 05141561 | SOL[0.0000000048691053] |
| 05141564 | TRX[0.0007770000000000],USDT[0.0000000133975037] |
| 05141576 | TRX[0.0015600000000000],USDT[8129.6168593309277730] |
| 05141592 | BTC[0.0000807763800000],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[0.0000000161962231],TRX[0.0000320000000000],XRP[0.0607880000000000] |
| 05141663 | STETH[0.0000850775695157],TRX[0.0007770000000000],USD[0.0000000156307942],USDT[0.0000107436399382] |
| 05141675 | SOL[0.0099900000000000] |
| 05141682 | LTC[0.0018222480489133] |
| 05141693 | TRX[0.0013495900000000],USDT[0.0113464229057635] |
| 05141696 | USD[2.9854716320000000] |
| 05141717 | LUNA2[0.0284411486600000],LUNA2_LOCKED[0.0663626802000000],LUNC[6193.1200000000000000],USD[4.1787834128973900],USDT[0.0003401356000000] |
| 05141723 | BTC[0.0000986000000000],ETH[0.2374944100000000],ETHW[0.3073151900000000],GMT[1.1259200800000000],GST[0.0809034800000000],TRX[0.0007790000000000],USD[812.4986508657250000],USDT[138.8541416537980948] |
| 05141745 | USD[0.0047301817379564] |
| 05141760 | BTC[0.0260043507471625],USD[704.8501279015268805] |
| 05141766 | SOL[4.0964398200000000],TRY[0.0003044506619806],USD[0.0000000071307390],USDT[0.0000000005099108] |
| 05141768 | SOL[0.0000000091368180] |
| 05141821 | BTC[0.0000000900000000],TRX[0.0064740000000000],USDT[0.0070640234104323] |
| 05141829 | NFT (382661679284675469)[1],USD[0.1800000000000000] |
| 05141835 | BAO[4.0000000000000000],ETH[0.0000003028941433],ETHW[0.0000003028941433],GBP[0.3036674833675300],KIN[2.0000000000000000],SOL[0.0000000070596365],USD[0.0000000123096258] |
| 05141943 | NFT (552174227301189063)[1],USD[0.0000000150744426],USDT[0.0000000041674783] |
| 05141947 | LUNA2[0.0000000403670035],LUNA2_LOCKED[0.0000000941896748],LUNC[0.0087900000000000],USD[1.7861949545967000] |
| 05141978 | USD[30.0000000000000000] |
| 05142002 | ATOM[4.0870199000000000],ETHW[0.0420000000000000],GBP[0.0462690300000000],LUNA2[0.0079392769910000],LUNA2_LOCKED[0.0185249796500000],LUNC[1728.7942800000000000],TUSD[156.6450916800000000],USD[0.0000000033695538] |
| 05142003 | BNB[0.0000001000000000],ETH[0.0000390000000000],ETHW[0.0000390000000000],KIN[1.0000000000000000],SOL[0.0000000050271659],USD[0.7375902710972360],USDT[0.0000000058809600] |
| 05142027 | LUNA2[0.1515485169000000],LUNA2_LOCKED[0.3536132061000000],LUNC[33000.0086187800000000],TRX[0.0000010000000000],USD[0.0000000883096622],USDT[0.0000000061105021] |
| 05142068 | TRX[0.0007770000000000],USD[100104.3493148700000000],USDC[10.0000000000000000],USDT[0.4128296285000000] |
| 05142094 | LOOKS[963.2093400000000000],USD[3.2329824287500000] |
| 05142108 | 1INCH[0.4022284200000000],AKRO[6.0000000000000000],BAO[21.0000000000000000],CHF[0.0027458630181834],CHZ[1.0000000000000000],DENT[8.0000000000000000],EUR[0.0000000409373691],KIN[28.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],UBXT[12.0000000000000000],USD[0.0024265109208458],USDT[0.6490666891071220] |
| 05142111 | USDT[2.7681004499940164] |
| 05142116 | TRX[0.0001800000000000],USDT[1296.9166420000000000] |
| 05142123 | USDT[0.0000004144173691] |
| 05142158 | USD[0.0083965612000000],USDT[0.0247070180000000] |
| 05142159 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05142170 | BRZ[135.026357320000000],ETH[0.000000073153431],USD[0.318520201782652S] |
| 05142274 | BTC[0.0000520400000000],LUNA2[0.000000390995071],LUNC[0.0085140000000000],SOL[0.0099700000000000],TRX[0.0001500000000],USD[0.0000001008660S],USDT[0.0007481350966400] |
| 05142277 | DOGE[0.7573600000000000],ETH[0.0009757000000000],GRT[30.0000000000000000],USDT[0.0000000400000000] |
| 05142278 | EUR[1.7670494800000000],GBP[0.0958239162916420],TSLA[0.0063404100000000],USD[0.1000000067481415] |
| 05142313 | BTC[0.0000000532127550],FTT[0.0518501662230000],USD[2.0499408770200000],VGX[0.9946000000000000],XRP[0.9951400000000000] |
| 05142320 | ETH[0.0000000250000000],GARI[0.3886616800000000],USD[0.0000000059754883],USDT[0.0000000050000000] |
| 05142346 | SRM[1.1090817000000000],SRM_LOCKED[10.8909183000000000] |
| 05142361 | USD[10.0000000000000000] |
| 05142373 | TRX[0.0077700000000000],USDT[100.0000000000000000] |
| 05142375 | FTT[0.0094199031154192],LUNC[0.0000000093692750],NFT[346239057080789266][1],NFT[480834524184307045][1],SRM[0.0874494900000000],SRM_LOCKED[5.6129764900000000],USD[0.0025211901470570],USDT[0.0000000064579237] |
| 05142388 | USD[30.0000000000000000] |
| 05142391 | USD[30.0000000000000000] |
| 05142445 | USD[3.0000000000000000] |
| 05142478 | AAVE[0.0401121100000000],ALGO[177.6808907500000000],ATLAS[8.8112738700000000],ATOM[5.6827932300000000],AVAX[10.5308091700000000],BAT[2.6554070400000000],BNB[0.5162554000000000],BTC[0.0340889808000000],CLV[256.4505408300000000],CRO[570.1166619000000000],DOT[64.4146437900000000],ENJ[111.6035783200000000],ETHBO.8608038500000000],ETHW[0.5257266500000000],FTM[267.1744115700000000],FTT[11.7993013900000000],GALA[1002.2380802000000000],GMT[18.2139469300000000],GRT[6.8872614700000000],HNT[0.0740508000000000],LUNA2[0.0000107890000000],LUNA2_LOCKED[2.6935238150000000],MAPS[2.8180798000000000],MATIC[165.2129336300000000],NEAR[34.5349753900000000],RSR[3813.9377276400000000],SAND[68.0356230600000000],SKL[43.5972694100000000],SOL[11.2226106600000000],SPELL[58787.1368687700000000],SRM[152.6034063100000000],SRM_LOCKED[1.2359918600000000],UNI[52.3694835200000000],USD[0.3676187581914887],USDT[0.0000000052919403] |
| 05142487 | AKRO[1.0000000000000000],GBP[0.0000000042600128] |
| 05142525 | BTC[0.0000966000000000],ETH[0.0009970000000000],ETHW[0.0009970000000000],USD[74.8035531800000000] |
| 05142573 | GST[510.1000000000000000],LUNA2[0.4908991342000000],LUNA2_LOCKED[1.1454313130000000],LUNC[106894.3200000000000000],SOL[1.6400000000000000],USDT[10.5925821483650400] |
| 05142576 | USDT[1.0000000000000000] |
| 05142624 | DOGE[338.0000000000000000],USD[-0.0066119636420954],USDT[0.0000001152571487] |
| 05142658 | FTT[0.4089595556001200],USD[20.7586331129750000] |
| 05142687 | GMT[0.9892000000000000],SOL[0.0087740000000000],USD[0.0424808605000000] |
| 05142726 | NFT[296511812225920851][1],NFT[451418298038330405][1],TRX[0.0007800000000000] |
| 05142757 | BTC[0.0059293941946920],USD[0.0035558554423589] |
| 05142790 | SOL[0.0000000028040000] |
| 05142801 | SOL[0.0562899900000000] |
| 05142813 | TRX[0.0012260000000000],USDT[0.0001218204916985] |
| 05142867 | FTT[0.0176364289279954],TOMOBULL[9000000.0000000000000000],USD[0.2857007354000000],USDT[0.2924477455000000] |
| 05142908 | USD[0.8077307497247456] |
| 05142917 | BTC[0.0000717200000000],USD[-2237.2393664588415388],USDT[76659.5861115345800000] |
| 05142925 | USDT[10.0000000000000000] |
| 05142934 | NFT[322546499187118584][1],NFT[484104473772567256][1],NFT[494822678726684636][1],USD[0.1124413325000000] |
| 05142969 | USD[10.0183729900000000] |
| 05142976 | BAO[1.0000000000000000],ETH[0.0209227400000000],ETHW[0.0209227400000000],USD[0.0102928485700019] |
| 05142980 | BRZ[0.0253526500000000],LUNA2[3.3175492320000000],LUNA2_LOCKED[7.7409482080000000],USD[0.0000000053159799] |
| 05142993 | AKRO[3.0000000000000000],ALGO[28.3527601421196760],BAQ[2.0000000000000000],BTC[0.0000000046986914],CEL[0.0000000087378696],CHZ[170.9224165000000000],CITY[0.0000000068920000],DENT[7.0000000000000000],DOGE[0.0064511600000000],FIDA[1.7896571000000000],FTT[9.3496605800000000],GHS[0.0011408112442851],HNT[0.1065917200000000],KIN[9.0000000000000000],MATIC[28.6918908800000000],MTL[0.0002905395381968],NEAR[0.0000021400000000],RSR[8.0000000000000000],SRM[11.3494584600000000],SXP[0.0049322000000000],TRX[2.0000000000000000],TRYB[17.4832515900000000],UBXT[3.0000000000000000],UNI[2.3023947500000000],USD[148.6546682038480321] |
| 05143024 | AKRO[1.0000000000000000],BTC[0.0126209200000000],ETH[0.0883169200000000],ETHW[0.0883169200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0035155274691 81] |
| 05143040 | USD[0.0298242379547446],USDT[0.0000000082380681] |
| 05143041 | BTC[0.0000981286882670],LUNA2[0.0734388036800000],LUNA2_LOCKED[0.1713572086000000],LUNC[15991.4541180000000000],SOL[0.0000000049055669],TRX[0.0007790000000000],USD[-0.0867208666320321],USDT[0.0000000033549981] |
| 05143047 | GBP[1.4092479100000000],KIN[1.0000000000000000],USD[0.0000000057675097] |
| 05143049 | BAO[2.0000000000000000],BTC[0.0219471300000000],DENT[1.0000000000000000],ETH[0.2612554100000000],ETHW[0.2610622300000000],GBP[0.0000000010071240],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000151377699],XRP[30.0317479200000000] |
| 05143134 | BTC[0.0000000012200547],USD[1.7372997473183488] |
| 05143167 | BTC[0.0000000100000000] |
| 05143233 | BAO[1.0000000000000000],GRT[1.0000000000000000],HOLY[1.0346678500000000],SUSHI[1.0204945000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057033575],USDT[0.5963108900000000] |
| 05143254 | LUNA2[0.0165672080600000],LUNA2_LOCKED[0.0386568188200000],LUNC[3633.6654610300000000],SOL[27.9458539800000000],TRX[0.0007770000000000],USDT[0.0007648476000000] |
| 05143259 | BAO[1.0000000000000000],GENE[5.8199495900000000],NFT[318184026452084442][1],TRX[0.0000200000000000],USDT[0.0000000053522770] |
| 05143309 | SXP[110.5780000000000000],USD[0.0129288536263700] |
| 05143311 | TRX[0.0015550000000000],USD[8407.9793236400000000],USDC[50.0000000000000000],USDT[0.0572049000000000] |
| 05143317 | APE[0.0996000014077000],BNB[0.0000001042437490],BTC[0.0000000064677596],DOGE[0.0000010000000000],ENS[0.0094000001275088],ETH[0.0000009187806016],HNT[0.0000004952921],LINK[0.0000010168655000],LUNA2[0.0000002744405150],LUNA2_LOCKED[0.0000006403610202],LUNC[0.0059760000000000],USD[0.0064099340741614],USDT[24.1790858078193604] |
| 05143337 | LUNA2[10.4302049800000000],LUNA2_LOCKED[24.3371449500000000],LUNC[2271199.0937770000000000],SOL[0.0162000000000000],TRX[0.0007770000000000],USDT[155.0927618919849700] |
| 05143396 | BABA[0.0266183121901086],DOGE[0.0000009446075O],ETH[0.0061382298314875],ETHW[0.0060560898314875],GBP[0.0000003635954688],LTC[0.0000000050202424],NIO[0.0000000677142 40],OXY[0.0028438878894 16],SOL[0.0000006662970 2],UBXT[1.0000000000000000],USD[0.0013699026162 65],USDT[0.0000000001321180] |
| 05143398 | DOGE[0.0000000070257090] |
| 05143399 | SOL[0.0000038905072],USDT[0.0000000057094383] |
| 05143406 | USD[10.0000000000000000] |
| 05143462 | BTC[0.0000004498100],USD[0.0000097537317],USDT[0.0000004668407],USTC[0.0000000057961974] |
| 05143478 | USD[0.0450361682646340] |
| 05143492 | ALTBULL[130.4300000000000000],ETHBULL[3.1165000000000000] |
| 05143538 | AVAX[11.5694225000000000],BTC[0.1708775600000000],DOT[96.4780000000000000],ETH[2.8965212900000000],ETHW[2.8965212900000000],LINK[76.2794283900000000],MANA[404.5916269900000000],SOL[61.7479614500000000],USD[379.9673140793777376000000000] |
| 05143553 | TRX[0.0017850000000000],USDT[484.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05143559 | USD[10.000000000000000] |
| 05143592 | LUNA2[0.000032120194600],LUNA2_LOCKED[0.000074947120740],LUNC[6.99424000000000000],SWEAT[139.967600000000000],TRX[0.000001000000000],USD[0.419727445604796],USDT[0.031348150000000] |
| 05143593 | LUNA2[0.095617169640000],LUNA2_LOCKED[0.223106729200000],LUNC[20820.840000000000000],TRX[0.00077700000000000],USDT[0.302774205535136] |
| 05143613 | DOGE[0.000000010000000],USDT[0.000000000496133387] |
| 05143636 | ETH[0.000000001970000],SOL[0.000000000641444050] |
| 05143641 | BRZ[0.000713557500000],BTC[0.000185761574600],DOGE[0.997530000000000],ETH[0.000997530000000],ETHW[0.000997530000000],LUNA2[0.000000755919212],LUNA2_LOCKED[0.000001763811496],LUNC[0.016460300000000],USD[0.101242766145943],USDT[0.006498855800000] |
| 05143653 | TRX[0.002152000000000] |
| 05143746 | USD[0.005966940000000] |
| 05143754 | ADABULL[0.000044030000000],ETH[0.000000094500000],USD[11.765365742165897] |
| 05143762 | USD[30.000000000000000] |
| 05143781 | LUNC[0.000000003000000] |
| 05143790 | BNB[0.000000070772948],SOL[0.000000080000000],TRX[0.000006000000000] |
| 05143805 | BNB[0.000000100000000],MATIC[0.000000046986462] |
| 05143811 | EUR[0.002193720000000],USD[0.000000042402300],USDT[0.000000109175888] |
| 05143831 | BAO[1.000000000000000],TRX[0.00077700000000000],USDT[0.000000015028485] |
| 05143839 | USD[-10.563117352510000],USDT[20.959258200000000] |
| 05143846 | KIN[1.000000000000000],USD[1.447348246100000] |
| 05143874 | FTT[0.004029720276936],LTC[0.019585835000000],LUNA2[0.000000221903710],LUNA2_LOCKED[0.000000051775323],LUNC[0.004832000000000],USD[0.038265131079002],USDT[0.000000059645963] |
| 05143891 | USD[0.429027203000000],USDT[0.009494247235021] |
| 05143942 | LUNA2_LOCKED[194.670175700000000],NVDA[3.669266000000000],SOL[9.886068000000000],TRX[0.000028000000000],USD[0.650512000000000],USDT[0.161406336546838] |
| 05143985 | ETH[0.007408344477615],ETHW[0.004951282877615],FTT[0.000000044716345],LUNA2_LOCKED[0.000000107650547],LUNC[0.001004620000000],SOL[1.373931500000000],USD[0.014107021195168] |
| 05144015 | DOGE[0.401992700000000],KIN[886.950006540000000],SHIB[0.723697190000000],UMEE[0.001370130000000],USD[0.246605523766418] |
| 05144016 | PAXG[0.000789230000000],USD[0.004979211000000],USDT[0.329404288519518] |
| 05144017 | BTC[0.000004410000000],USD[28.546702199396995] |
| 05144045 | DOGEBULL[219.796789070000000],ETHBEAR[90909090.90909090000000],FTM[251.269472000000000],USD[440.042655860655059] |
| 05144073 | BTC[0.002754340000000],LUNA2[0.000001147867620],LUNA2_LOCKED[0.000026783578770],LUNC[0.249950600000000],SUSHI[0.000000007050400],USDT[0.001084294052960] |
| 05144085 | BTC[0.005422850000000],EUR[500.000074342724725] |
| 05144116 | USDT[0.000000148821450] |
| 05144150 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000029500000000],ETHW[1.770394510000000],GMT[0.000173560000000],LUNA2[0.001108008222000],LUNA2_LOCKED[0.058535251800000],LUNC[241.271123160000000],SOL[0.000073810000000],TRX[1.000027000000000],UBXT[2.0000000000000000],USD[0.00000002139693],USDT[0.000000004010474] |
| 05144151 | USD[0.415085282500000],USDT[0.366108069588390] |
| 05144188 | USDT[0.106921827500000] |
| 05144201 | USD[8.000000000000000] |
| 05144211 | GBP[0.002465850000000],USD[0.000000073328119],XRP[0.426573000000000] |
| 05144238 | USD[10.000000000000000] |
| 05144274 | BRZ[0.013488930000000],USDT[0.000000018012784] |
| 05144288 | AAVE[1.190101738318450],AVAX[5.660232290000000],BTC[0.183257622000000],DOGE[1298.900236010000000],ETH[0.962309900000000],ETHW[0.736419060000000],EUR[36.760451260000000],GBP[0.037232120000000],SOL[2.597326130000000],USD[7.674920409684150],XRP[520.692430450000000] |
| 05144305 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000001379353366],KIN[1.000000000000000],SRM[48.918209420000000],USD[0.000000302056918] |
| 05144351 | USD[2.877784631577278] |
| 05144383 | BLT[0.994300000000000],ETHW[0.000905000000000],USD[16.000232608105000] |
| 05144392 | USD[10.000000000000000] |
| 05144421 | ETH[0.000000006064400],USD[0.000172390819899],USDT[0.000014139812952] |
| 05144434 | XRP[187.793383210000000] |
| 05144472 | TRX[0.999243000000000],UBXT[1.000000000000000],USD[0.968908588600000],USDT[0.004187411539680] |
| 05144481 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000001379353366],KIN[1.000000000000000],USD[0.013735329626915] |
| 05144489 | USD[30.126459250000000] |
| 05144560 | BTC[0.000000005629643],FTT[0.000000053586775],GBP[0.000516782598162],IMX[0.000000000250000],KNC[0.000000083625000],USD[27.072244628362630],USDT[0.000000062560272] |
| 05144589 | USD[10.000000000000000] |
| 05144605 | USD[10.000000000000000] |
| 05144627 | BRZ[0.003625240000000],USD[-2.237247891742419],USDT[2.702924438307657] |
| 05144630 | BAO[1.000000000000000],RSR[1.000000000000000],SOL[1.009318200000000],TRX[1.000000000000000],USDT[0.000003882523135] |
| 05144650 | BTC[0.000502250000000],USD[-4.552240597602169] |
| 05144663 | USD[0.057040442000000],USDT[0.000000011669678] |
| 05144684 | TRX[0.001704000000000],USD[0.000000069840059],USDT[0.000000036528353] |
| 05144696 | TRX[0.000010000000000] |
| 05144719 | USD[10.000000000000000] |
| 05144720 | BNB[0.000000053987878],BTC[0.000000002000000],USD[0.000034366424004],USDT[0.000000100000000] |
| 05144722 | BTC[0.001999800000000],USD[8.697287649800000] |
| 05144756 | DENT[1.000000000000000],EUR[0.000000044452384],USD[0.002032281757620] |
| 05144827 | BNB[0.000000062558072],BRZ[0.000000051641544],BTC[0.000000069293968],USD[0.000692350132463] |
| 05144830 | USD[0.040443420000000] |
| 05144831 | MATIC[0.000228320000000],NFT[368257611041330331][1],NFT[572647301292194675][1],USD[0.240998027610818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05144857 | USD[10.000000000000000] |
| 05144882 | BTC[0.099740062000000000],DENT[1.000000000000000000],DOT[21.485609750000000000],ETH[0.540027500000000000],ETHW[0.121640790000000000],GBP[0.000100912139068800],MATIC[368.324737040000000000],SOL[4.780203600000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[27.302362406244473780] |
| 05144981 | USD[10.000000000000000000] |
| 05144984 | LUNA2[0.298849877400000000],LUNA2_LOCKED[0.697316380600000000],USD[0.221300696923985500],USDT[0.000000158148112000] |
| 05145058 | BTC[0.000010000000000000],FTT[0.000981000000000000],USD[2.727109524708537500],USDT[0.000500039378150000] |
| 05145061 | BTC[0.000000000000065590],LUNA2[0.000004382951560000],LUNA2_LOCKED[0.000010226886097000],LUNC[0.954396930000000000],TRX[0.000777010000000000],USD[-0.010369579434429000],USDT[0.045661369464530500] |
| 05145135 | USD[99.684466630910208000] |
| 05145160 | BAO[4.000000000000000000],BTC[0.002040590000000000],ETH[0.020610820000000000],ETHW[0.013734240000000000],KIN[4.000000000000000000],TRX[1.000043610000000000],USD[1.002286929678157200] |
| 05145162 | TRX[0.000001000000000000],USDT[5.000000000000000000] |
| 05145227 | ETH[0.006996260000000000],ETHW[0.006996260000000000],LUNA2[0.002749792360000000],LUNA2_LOCKED[0.006416182188000000],TRX[0.000147000000000000],USD[0.033136685759614],USDT[0.000000086000000000],USTC[0.389246403544600000] |
| 05145235 | BTC[0.000000009742328],USD[-0.000000003287507529],USDT[-0.000000003622931] |
| 05145238 | USD[0.827739670339410000],USDT[0.137365251801350400] |
| 05145253 | KIN[1.000000000000000000],USD[0.001978638394328] |
| 05145309 | GENE[57.199540000000000000],GOG[630.000000000000000000],TRX[0.000805000000000000],USD[0.000000006875583000],USDT[0.112704838382659200] |
| 05145312 | SOL[0.000000087994217],USD[0.000000003930860000] |
| 05145370 | USDT[0.000000004379588200] |
| 05145424 | AVAX[2.932024270000000000],BAO[1.000000000000000000],SOL[1.796450050000000000],TRX[1.000000000000000000],USD[0.0538427239667692] |
| 05145430 | USD[10.000000000000000000] |
| 05145437 | USD[30.000000000000000000] |
| 05145487 | USD[50.000000000000000000] |
| 05145488 | BTC[0.003351700000000000],ETH[0.000036410000000000],ETHW[0.000036410000000000],USD[2.108612427718942700] |
| 05145502 | BAO[1.000000000000000000],USD[3.267751202880840] |
| 05145508 | BTC[0.041433040000000000] |
| 05145517 | BNB[0.002050000000000000],CREAM[3.140702400000000000],LUNA2[0.103795730000000000],LUNA2_LOCKED[0.242190036000000000],LUNC[22601.738748000000000000],USDT[0.022946983040000000],XRP[5.750000000000000000] |
| 05145554 | BNB[0.000000000000000000],LUNA2[0.006252527515000000],LUNA2_LOCKED[0.014589230870000000],USTC[0.885075490484186500] |
| 05145572 | USD[10.000000000000000000] |
| 05145592 | SOL[0.001000000000000000] |
| 05145674 | USD[10.000000000000000000] |
| 05145675 | CAD[0.427277095961587600],GBP[24.011195013306640000],USD[0.000000042205304],USDT[0.494531823827655800] |
| 05145690 | TRX[0.000001000000000000],USD[0.000125550180762600] |
| 05145742 | USD[9.836268070000000000] |
| 05145747 | BTC[0.000071290000000000],LTC[0.010000000000000000],SOL[0.009600000000000000],USD[55.708856000000000000],USDT[233.988589000000000000] |
| 05145766 | DENT[1.000000000000000000],GBP[0.000117853322972000],USD[30.000000000000000000] |
| 05145785 | BAO[1.000000000000000000],USDT[0.000000089351922] |
| 05145838 | USD[0.000000112694764] |
| 05145866 | BAO[4.000000000000000000],BTC[0.002515230000000000],ETH[0.033125010000000000],ETHW[0.007606820000000000],USD[2.556261344335123] |
| 05145908 | XRP[73.624106980000000000] |
| 05145913 | TRX[0.001555000000000000] |
| 05145916 | GBP[4.940369230652021],LUNA2[0.030563282080000],LUNA2_LOCKED[0.071314324860000],USD[17.287435059322017],USTC[0.432638030000000000] |
| 05145961 | GMT[0.000000019625845],USD[0.000000623928521] |
| 05145989 | USD[10.000000000000000000] |
| 05146030 | GBP[0.702245551080807],GRT[1.000000000000000000],KIN[1.000000000000000000],USD[0.010152236961888] |
| 05146041 | BAO[16.000000000000000000],BTC[0.000000001961096],CAD[0.000000033295253],DENT[4.000000000000000000],DOGE[0.993254331044000],ETH[0.119223744880380],KIN[1.000000000000000000],LINK[0.000000005486819],LUNA2[0.627390205700000],LUNA2_LOCKED[1.451824653000000],SOL[0.000000002076736],TRX[2.000000000000000],UBXT[1.000000000000000000],USD[-104.516275256054080010] |
| 05146049 | BTC[0.000078980000000000],USD[1.602598936500000] |
| 05146056 | BAO[1.000000000000000000],ETHE[0.028018761777330],TRX[0.002103000000000000],USD[0.997478297700000],USDT[0.002400000000000000] |
| 05146085 | BNB[0.000000100000000],SOL[0.000000036457820],USDT[0.000000078000000] |
| 05146109 | KIN[1.000000000000000000],USD[1.743720440000000],USDT[4.673800000000000] |
| 05146134 | USD[30.000000000000000000] |
| 05146182 | TRX[0.001817000000000000],USDT[0.218430185911228] |
| 05146202 | USDT[0.731873150000000000] |
| 05146207 | USD[10.000000000000000000] |
| 05146253 | MATIC[12.884000000000000000],USD[0.656095355000000000],USDT[0.000000080133497] |
| 05146256 | USD[0.071145603000000] |
| 05146275 | NFT[504217483539207308][1],SOL[0.000112120000000000],USDT[0.000000122863336] |
| 05146299 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000156134280],KIN[1.000000000000000000],LUNC[0.000814000000000000],USD[30.008711730000000000],USDT[0.000000056169924] |
| 05146379 | TONCOIN[4.800000000000000],USD[0.103305414000000000] |
| 05146431 | BNB[0.000000034025323],ETH[0.000000001620864],MATIC[0.000000009613455],USD[0.000000113602444] |
| 05146436 | ETH[11.000000000000000000],ETHW[11.000000000000000000] |
| 05146485 | BTC[0.000011390000000000],USD[29.950022007521435],USDT[0.001415951298990] |
| 05146505 | LUNA2[0.000128110572300],LUNA2_LOCKED[0.000298924668800],LUNC[27.896346850000000000],USD[0.000000034557957] |
| 05146548 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05146555 | GBP[0.0000000029840911],USD[4.5329627514563710],USDT[0.0000000119224684],XPLA[9.8320000000000000] |
| 05146607 | BABA[0.0040000000000000],LUNA2[0.0000000347463001],LUNA2_LOCKED[0.0000000810747002],LUNC[0.0075660800000000],USD[0.8674055448831640],USDT[0.0056000034956583] |
| 05146629 | BRZ[0.1082483500000000],BTC[0.0052117400000000],ETH[0.0098852600000000],ETHW[0.0097620500000000] |
| 05146676 | BAO[2.0000000000000000],EUR[40.4270942067976512],KIN[2.0000000000000000],USD[182.9998716250123563] |
| 05146715 | ETH[0.0002405760000000],LINK[0.0000000056022600],RSR[1.0000000000000000],USD[0.0001544599965395],USDT[0.0000118578437045] |
| 05146773 | USD[41.4486905700000000] |
| 05146798 | APE[0.0000000059008790],SHIB[154544.9182034401686415],USD[0.0000000326347386],USTC[0.0000000015613192] |
| 05146812 | TRX[0.0000010000000000] |
| 05146889 | AVAX[0.0000000072500000],USDT[0.0000003293391994] |
| 05146963 | BTC[0.0000963520000000],CEL[0.0566130000000000],GARI[0.8035700000000000],HMT[0.1619100000000000],SLND[0.0241520000000000],USD[50.9042066706575000] |
| 05146977 | ETH[0.0569886000000000],ETHW[0.0569886000000000],SOL[0.3560000000000000],USD[0.0732860000000000] |
| 05146978 | BTC[0.0000000065333300],TRX[0.0000010000000000] |
| 05147018 | USD[0.3707872900000000] |
| 05147044 | USD[30.0000000000000000] |
| 05147070 | BTC[0.0000000070875800],LINK[0.0979671850719200],LUNA2[0.0340089158500000],LUNA2_LOCKED[0.0793541369800000],LUNC[6563.0235940837341500],USD[0.9466512370198155],USTC[0.5476798989345600] |
| 05147077 | BAO[1.0000000000000000],USD[0.0005002850826587] |
| 05147092 | USD[-4.5273641972014743],USDT[5.0353525200000000] |
| 05147105 | BRZ[0.0133932800000000],USD[0.8672517918565114],USDT[0.9490427000000000] |
| 05147113 | TRX[0.0007770000000000],USDT[0.0000000371291583] |
| 05147231 | AUD[40000.0000000000000000],USD[30.0000000000000000] |
| 05147241 | BRZ[0.9991100881696000],USDT[0.0000000014346345] |
| 05147246 | TRX[0.0000110000000000] |
| 05147270 | USDT[1444.6461227200000000] |
| 05147279 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0249375200000000],DOGE[111.9882528800000000],ETH[0.0201875500000000],ETHW[0.0201875500000000],FTT[2.0924027700000000],KIN[1.0000000000000000],USD[0.0009574422891260] |
| 05147281 | BAO[1.0000000000000000],GBP[91.0655514502560304],KIN[1.0000000000000000],USD[0.0000000019685788] |
| 05147305 | ANC[0.0000000734977738],AVAX[0.0000000056533472],BAO[8.0000000000000000],BNB[0.0000000032829614],DODO[0.0002318094480664],FTM[0.0000000065766656],KIN[7.0000000000000000],MATIC[0.0000000057546568],SOL[0.0000002900000000],UBXT[1.0000000000000000],USD[0.0000000293868453],USD[0.00000009867499242],USDT[0.0000000867499242] |
| 05147307 | XRP[310.0000000000000000] |
| 05147363 | SOL[0.0000000100000000],USD[0.1729871230000000],USDT[0.1021887663875000] |
| 05147370 | BTC[-0.0002150229957910],USD[25797.0266636300000000] |
| 05147373 | BTC[0.0000000031960400] |
| 05147374 | LUNA2[0.0000000030000000],LUNA2_LOCKED[3.7779583410000000],USD[0.0009209624899200],USDT[0.0000256074693500],XRP[0.5107690000000000] |
| 05147391 | AAVE[0.0000093300000000],ALGO[0.0000000071956658],APE[0.0000091500000000],ATLAS[0.0074127600000000],ATOM[0.0000092100000000],AVAX[0.0000000003632915],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[0.0002332400000000],HNT[0.0000091700000000],SOL[0.0000091600000000],USD[0.0026811734230810],USDT[0.0000000066621215] |
| 05147429 | USD[0.0002467983673149] |
| 05147441 | AUD[60.0035452748341798],BTC[0.1084524200000000],ETH[1.4789404500000000],ETHW[1.0112948800000000],LUNA2[0.7668404838500000],LUNA2_LOCKED[1.7892952900000000],LUNC[166981.2070780000000000],USD[0.6601718525000000],USDT[1.3778746300000000] |
| 05147457 | TRX[0.0000020000000000] |
| 05147480 | BTC[0.0000026406610000],USD[0.1595718015306720] |
| 05147494 | AUD[276.9648556400000000],BTC[0.0000982000000000],USD[30.4619683866352368] |
| 05147618 | SOL[0.0028471700000000],USD[0.0098950735298000],USDT[0.0000000042435100] |
| 05147653 | DOGE[0.1816683641360000],TRX[0.2073190000000000],USDT[154.5004063278679399] |
| 05147654 | USD[30.0000000000000000] |
| 05147675 | USD[30.0000000000000000] |
| 05147735 | USD[19.0000000000000000] |
| 05147790 | USD[0.0502478763328999],USDT[0.0000000064902584] |
| 05147888 | USD[0.0000000509993925] |
| 05147897 | GMT[146.6204961600000000] |
| 05147906 | DOGE[13.9972000000000000],DOT[0.1880219700000000],RUNE[0.0011950600000000],TRX[0.0015580000000000],USDT[0.2816939116605239] |
| 05147934 | USD[0.0367188614221155] |
| 05147959 | SOL[0.0000000085773600],TRX[0.0078200000000000] |
| 05148002 | USD[5.0000000000000000] |
| 05148019 | USD[2000.0100000000000000] |
| 05148024 | USDT[0.0759654905196000],USTC[0.0000000083000000] |
| 05148028 | ETHW[0.0009903300000000],USD[0.0047981927000000],USDC[525.4018472100000000] |
| 05148043 | SOL[0.0000000063437400],TRX[0.0000010000000000] |
| 05148139 | BRZ[7326.7806871116571450],ETH[0.0009998053881364],RSR[1.0000000000000000] |
| 05148146 | BRZ[2.6857767200000000],BTC[0.0000696197575000],USD[0.0577891797578200],USDT[0.0000000041000000] |
| 05148156 | USDT[0.9453485400000000],XRP[0.5918570000000000] |
| 05148160 | USD[0.0000001054005021],USDT[0.0000000077421832] |
| 05148162 | USDT[4.2021000000000000] |
| 05148206 | GST[769.0279661500000000],USDT[303.1993607200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05148247 | 1INCH[57.291261940000000000],AAVE[0.000013700000000],AGLD[0.021351250000000],AKRO[2.000000000000000],AUD[0.000415226981812],AVAX[0.000119230000000],BAO[78.322924710000000],BNB[0.000026640000000],COMP[0.000023260000000],DENT[9.000000000000000],DOGE[228.675269170000000],ETHW[0.40282921 00000000],FTM[0.009363120000000],FTT[0.637120410000000],HXRO[1.000000000000000],KIN[240.150409530000000],LINA[0.000935440000000],LUNA2[0.991721929900000],LUNA2_LOCKED[2.232011646000000],LUNC[216056.044823000000000],MANA[47.058824120000000],MATIC[0.000100330000000],RSR[4.0000000000000 00],SNX[0.000494500000000],SUSHI[0.000068700000000],UBXT[6.000000000000000],USD[0.074565401998212],XRP[0.001610230000000],YFI[0.001135880000000] |
| 05148275 | USD[0.025482532250000] |
| 05148282 | SOL[2.720000000000000],USD[2.625427976000000] |
| 05148294 | BNB[0.373676543830138],ETH[0.156915470000000],ETHW[0.156915470000000] |
| 05148333 | TRX[0.001600000000000] |
| 05148344 | USDT[0.000000001794540] |
| 05148422 | USD[0.414867851657300],USDT[24.376359250000000] |
| 05148453 | AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000019008065],DENT[1.000000000000000],KIN[1.000000000000000],RAY[123.138168100000000],SOL[0.163172490613400],UBXT[1.000000000000000],USD[0.000000032277849] |
| 05148507 | BTC[0.026724210439545],USDT[0.004738635224236] |
| 05148594 | GMT[0.000000025205600],SOL[0.000000005451300],TRX[0.000220000000000],USD[0.000001304642917],USDT[0.000000076357952] |
| 05148601 | LUNA2[0.011374927990000],LUNA2_LOCKED[0.026541498640000],USDT[0.000374687180000] |
| 05148625 | TRX[0.000777000000000],USD[1.129261766100000],USDT[1.396224535089080] |
| 05148675 | BTC[0.603607740573662],USD[2.801091205304398],USDT[0.109702118500000] |
| 05148678 | GST[0.070000150000000],USDT[0.000000080000000] |
| 05148706 | USD[31.115491981440000] |
| 05148707 | ETH[0.000000098750000] |
| 05148755 | USD[608.561214623500000] |
| 05148812 | TRX[0.000000000000000],USD[0.000001094373010] |
| 05148850 | USD[90.350852762760174] |
| 05148886 | AKRO[1.000000000000000],ANC[2024.162501845084419],APT[10.016085960372 4256],BAO[7.000000000000000],ETH[0.183374375619 9697],ETHW[0.183137235619 9697],GMT[0.000000033060000],KIN[5.000000000000000],MANA[62.744527020098165 3],TRX[2.000000000000000],USD[0.000000038925836] |
| 05148890 | DOGE[0.887229859170 8702],SOL[0.000000061848620],USD[0.000000035676673] |
| 05148907 | TRX[0.000777000000000],USDT[0.172111000000000] |
| 05148909 | BTC[0.000002214281000],USD[0.001505872500000] |
| 05148925 | APT[0.000000023920000],BNB[0.000000010000000],JPY[0.000000096000000],USD[0.000001115921242],USDC[318.736528370000000] |
| 05148931 | USDT[47.001137660000000] |
| 05148970 | BOBA[0.070836000000000],FTT[0.000213784174991 8],RSR[0.613113189200000],USD[496.256183152650000],USDT[0.000000008 6358027] |
| 05148985 | USDT[0.000000279819969] |
| 05149010 | BNB[0.000000010000000],ETH[0.000000024683839] |
| 05149018 | BTC[0.000000026046500],TRX[0.000951000000000] |
| 05149019 | BAO[1.000000000000000],LUNA2[0.002277282611 0000],LUNA2_LOCKED[0.005313612760 0000],LUNC[495.878728109296166 4],TRX[1.000000000000000],USD[0.000001989481113] |
| 05149032 | LTC[0.007266000000000],SOL[0.003406760000000],USD[0.219509350000000],USDT[0.194343245000000] |
| 05149101 | BTC[0.000000059588749],CAD[0.000014082838096 6],ETH[0.013363300000000],FTT[0.005537500000000],USD[0.000000010798763] |
| 05149118 | USD[0.000000041566324] |
| 05149145 | FTT[25.000000000000000],USD[5931.337380122397500 0000000000],USDT[1000.000000000000000] |
| 05149158 | ETH[0.827720660000000],ETHW[0.827434810000000],TRX[0.001554000000000],USDT[12122.091911030000000] |
| 05149177 | TRX[0.000777000000000] |
| 05149180 | BAO[16.000000000000000],DENT[1.000000000000000],GST[0.000447710000000],KIN[12.000000000000000],SOL[5.543783890000000],UBXT[2.000000000000000],USD[20.206387956317 1978] |
| 05149183 | GRT[1.000000000000000],UBXT[2.000000000000000],USD[0.052062610404461],USDT[0.000000069844176] |
| 05149215 | ALGO[0.151106000000000],BNB[0.005759340000000],LUNA2[0.000000399077657],LUNA2_LOCKED[0.000001181199],LUNC[0.008690000000000],USD[72.717255329615156 3],USDC[199.000000000000000],USDT[98.442891370000000] |
| 05149237 | AKRO[1.000000000000000],AUD[6.122056072270330],BAO[3.000000000000000],BCH[0.288570030000000],BTC[0.024384190000000],DENT[2.000000000000000],ETH[0.043109130000000],ETHW[0.042575220000000],KIN[2.000000000000000],MATIC[1.866327590000000],SUSHI[5.731594000000000],UBXT[1.000000000000000],USD[0.006647102091 4610] |
| 05149246 | BTC[0.701526220000000] |
| 05149253 | ETH[0.000109340000000],USD[-0.111874775496 3645],USDT[0.000000036583311] |
| 05149268 | BRZ[25.000000000000000] |
| 05149274 | BNB[0.000000068656400],MATIC[0.000000028420000],TRX[0.000019000000000],USD[0.000000008295000] |
| 05149312 | AVAX[20.094840000000000],BTC[0.000976400000000],DOT[35.792840000000000],ETH[0.000953400000000],ETHW[0.000953400000000],FTT[0.098000000000000],LINK[0.099660000000000],MATIC[0.964000000000000],SOL[0.003900000000000],USD[1832.353415864400000] |
| 05149321 | BTC[0.000000063083775],LUNA2[0.000224858965700],LUNA2_LOCKED[0.000052467092000],LUNC[4.896351322389177 0],SOL[0.000000082993590],USD[0.000000075718789 7] |
| 05149334 | TRX[0.000001000000000],USD[0.000000002726481],USDT[0.000000773680829 0] |
| 05149350 | ETH[0.015000000000000],ETHW[0.015000000000000] |
| 05149359 | BTC[0.003938260000000],TRX[0.003385000000000],USDT[0.486313813490708 0] |
| 05149361 | GMT[0.717804440000000],GST[0.035150910000000],LUNA2[0.002215130000000],LUNA2_LOCKED[53.746767010000000],LUNC[5202622.450654460000000],NFT (290237700556365787)[1],NFT (300661696270174126)[1],NFT (306539488030714397)[1],NFT (377728060353365376)[1],NFT (382558226809425106)[1],NFT (408616883617527795)[1],NFT (421096478325455614)[1],NFT (429018960104045284)[1],NFT (494484227074787068)[1],NFT (539130164490556164)[1],NFT (552378071903020157)[1],SOL[0.009002170000000],USD[8.116842868450000],USDT[0.006781400000000] |
| 05149396 | BNB[0.023033995077 6933],BTC[0.000000037440870],TRX[0.000947001116 0000],USDT[99.568633189104 2782] |
| 05149403 | USD[30.000000000000000] |
| 05149431 | GST[362.767361520000000] |
| 05149456 | USD[123.478041271486000 0],USDT[0.000000010332 6460] |
| 05149468 | BNB[0.000000036240569],GST[0.000000026224800],LUNC[0.000000100000000],SOL[0.000000041085568] |
| 05149487 | ALGO[0.008340500000000],BAO[16.000000000000000],BTC[0.000000030000000],CAD[0.000000165041659],DENT[2.000000000000000],ETH[0.000000380000000],GALA[0.003550190000000],KIN[15.000000000000000],MATIC[0.000000013678336],SHIB[73.165747180000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000150641605],XRP[0.001020180000000] |
| 05149501 | USD[0.010000011273974] |
| 05149502 | BNB[0.149975300000000],USD[0.000000101081945],USDT[0.126612785000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05149506 | TRX[0.000797000000000000],USDT[1.274584542879163] |
| 05149525 | LUNA2[0.001331978354000000],LUNA2_LOCKED[0.003107949493000000],LUNC[6.600000000000000000],USD[-0.004664259818057],USDT[0.339193093109300],USTC[0.184257490000000] |
| 05149542 | AUD[0.000236461548400000],LUNA2_LOCKED[0.005517436129000],LUNC[51.490000000000000000],USD[0.501553608500000000] |
| 05149556 | TRX[155.443844860000000000] |
| 05149565 | USD[0.003520429391500000],USDT[0.210427280000000000],XRP[84.996600000000000000] |
| 05149597 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000459805744800],LUNA2_LOCKED[0.001072880071000],LUNC[10.012366900000000000],RSR[1.000000000000000000],USD[468.909310127138894] |
| 05149601 | USD[0.000000010000000] |
| 05149610 | TRX[0.002897000000000000],USDT[2.631055000000000000] |
| 05149626 | BAO[1.000000000000000000],GMT[0.000000003759563].RSR[1.000000000000000000],SOL[0.000020440000000],USDT[0.166296936219047] |
| 05149636 | BTC[0.000000066480560],TRX[0.000777007922271],USDT[0.000073705361795] |
| 05149641 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000011932990],XRP[114.633553450000000000] |
| 05149687 | GENE[11.697660000000000000],GOG[856.912400000000000000],USD[0.873186275000000000] |
| 05149726 | AUD[0.000028939063446] |
| 05149733 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000016326000],DENT[2.000000000000000000],KIN[2.000000000000000000],SOL[0.000000097645600],UBXT[1.000000000000000000],USD[0.000000006430174[5] |
| 05149742 | BTC[0.000235060000000],ETH[0.000584340000000000],ETHW[0.000584340000000000],USD[0.003233551405808[1],USDT[0.000000030049350] |
| 05149747 | USD[0.247339500000000000],USDT[0.087497175000000] |
| 05149770 | BTC[0.000251092188973[1],ETHW[0.000000071424204],GMT[0.000000003443630[6],GST[0.000000020397029],SOL[0.000000094343400],TRX[0.000000086261850],USDT[0.000000004138315[6] |
| 05149774 | AVAX[0.000000096307026],GST[0.000000056721360],SOL[0.008810104447376[3],USDT[0.000007588623522] |
| 05149777 | BAT[1.000000000000000000],ETH[5.173641250000000],ETHW[0.000029770000000],KIN[1.000000000000000000],STETH[0.000000100614377],USD[0.000000085736689],USDC[15498.523216530000000000] |
| 05149780 | BTC[0.000000011530328],TRX[0.000777000000000],USDT[0.864770877500000000] |
| 05149782 | BNB[0.000000010000000000],TRX[0.000777000000000000],USDT[0.000000098692086] |
| 05149814 | SOL[0.000000010000000],USD[27.113565730061600000000000000] |
| 05149816 | ETH[0.015000050000000000],FTT[25.000000000000000000],USD[10.087227101000000] |
| 05149818 | CAD[0.000000078304638[1],KSOS[0.000020630000000],SOL[0.031978455413404[5],USD[0.000000000700209] |
| 05149850 | AUD[0.000000043820000],LUNA2[0.004850134637000],LUNA2_LOCKED[0.011316980820000],SHIB[294224.000000000000000],SOS[53089.000000000000000],USD[0.314573585702474],USTC[0.686560000000000000] |
| 05149857 | BAO[4.000000000000000000],DENT[1.000000000000000000],TRX[0.000779000000000],USD[0.000075585647207[9] |
| 05149878 | USD[0.001220051850000000],USDT[0.057850350750000000] |
| 05149886 | BTC[0.000058950000000],ETH[0.001575140000000000],LUNA2[0.027659366010000000],LUNA2_LOCKED[0.064538520690000[00],LUNC[6022.885182000000000],TRX[0.000000601000000],USD[0.119089036548243[9],USDT[0.768302693004539[0] |
| 05149891 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.253606750000000],USD[0.032096131470613[4] |
| 05149903 | GMT[0.125324720000000],GST[255.348316222000000],LUNA2[2.242963095000000],LUNA2_LOCKED[5.048108717000000],LUNC[488650.856875570000000],SOL[5.329301840000000],USD[452.846808403427250[0],USDT[1222.323800760000000000] |
| 05149915 | USDT[0.000001483054410] |
| 05149917 | GMT[0.000000062322200] |
| 05149925 | USD[0.475468763750000000] |
| 05149932 | LUNC[0.000000007867980[0],TRX[0.001554000000000000],USD[0.467766937278079[2],USDT[-0.424208208341072[6] |
| 05149933 | AUD[96.036709071399754[2],BAO[4.000000000000000],BTC[0.009394260000000],DENT[2.000000000000000],ETH[0.127573790000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 05149940 | BTC[0.000000007524260],MATIC[0.000000097284550],USD[0.000000062480896] |
| 05149957 | USD[-0.760771000000000],USDT[111.946582500000000],XRP[0.725532000000000000] |
| 05149959 | AUD[0.000002391974133[8] |
| 05149961 | SOL[2.045500230000000],USD[5.000000001669902[4],USDT[373.782967460018081[0] |
| 05149976 | DENT[1.000000000000000000],USDT[0.000000009877745] |
| 05149986 | ATOM[1.800000000000000000],BUSD[10.000000000000000000],NEAR[17.000000000000000000],SWEAT[823.000000000000000000],USD[3.241618975679477[0],USDT[2.843438705835687[8] |
| 05149987 | USD[409.716997040000000000] |
| 05149996 | TRX[0.000777000000000],USDT[0.000000078324715[7] |
| 05150000 | LUNA2[0.140139636600000],LUNA2_LOCKED[0.326992485400000],LUNC[30515.700915000000000],NVDA[0.002490025000000],TRX[0.000777000000000],USD[11.243305350000000],USDT[1.002360001204462[5] |
| 05150005 | ETH[2.010000000000000000],ETHW[2.010000000000000000] |
| 05150010 | AKRO[1.000000000000000000],BAO[7.000000000000000000],ETH[0.067443780000000],ETHW[0.066607060000000000],KIN[4.000000000000000000],LTC[0.006015390000000],RSR[2.000000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000000],USD[0.000004437919114[5],USDT[0.140622720000000000] |
| 05150015 | AKRO[1.000000000000000000],BAO[6.000000000000000000],RSR[1.000000000000000000],TRX[1.000777000000000000],USD[0.000000095484123],USDT[60.672521856462945[9] |
| 05150019 | ETH[0.000000003859154],MBS[15.000000000000000],SOL[4.555448005941921[2],USD[-17.042053277458669200000000],USDT[0.067750409193936] |
| 05150028 | ETH[0.003344285000000],ETHW[0.003344285000000000],SOL[0.000000002246000],USDT[0.003441985449441[5] |
| 05150036 | BTC[0.000000098061318],USD[0.000000003227520[8],USDT[0.000000012500000] |
| 05150045 | BNB[0.029994000000000],BTC[0.004999900000000],COMP[0.199960000000000],FTT[3.628619565085871[2],LINK[1.599680000000000],LUNA2[0.048124461135000],LUNA2_LOCKED[0.112290409320000],LUNC[1.000000000000000000],SHIB[182800.000000000000000],SOL[0.000000100000000],USD[0.000000059083006],USDC[565.4 67641480000000000[0],USDT[0.000000245824392],USTC[6.811600000000000000] |
| 05150048 | LUNA2[0.438114662900000],LUNA2_LOCKED[1.022267547000000],LUNC[85400.390242000000000],USD[0.000000113110587],USDT[0.000000025000000] |
| 05150053 | BTC[0.000670597562250[0],LTC[0.014464020000000] |
| 05150053 | SOL[1.809638000000000000],USD[0.255425000000000] |
| 05150058 | SOL[0.074374000000000],USD[8240.735055231689365[0] |
| 05150066 | BAO[1.000000000000000],ETH[0.524640985885424[0],ETHW[0.524420645885424[0],GMT[0.423243400000000],LUNA2[0.369547104500000],LUNA2_LOCKED[0.857423990500000],LUNC[82997.611787900000000],SOL[0.006581810000000],USD[0.248444442909333[99],USDT[0.898518535846250[0] |
| 05150070 | BTC[0.000000085774741],ETH[0.000000077709838],USD[0.000010137026179[2] |
| 05150088 | GST[210.000000000000000000] |
| 05150097 | APE[2.813793440000000],BTC[0.004827100000000],LUNA2[0.000810637841100],LUNA2_LOCKED[0.000189148829600],LUNC[17.651809660000000],USD[0.000000097386221],WAVES[0.286608830000000] |
| 05150106 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05150118 | APT[13.98420000000000],BTC[1.52623310433225000],CEL[0.08228000000000000],DOGE[589.64220000000000],ETH[3.89245254000000000],FTT[0.04575781080092590],GST[41081.35372000000000],LDO[1118.98800000000000],SNX[735.24372000000000],SWEAT[44223.72000000000000],USD[2886.81872029935000000],USDT[0.00000002500000000] |
| 05150149 | SOL[0.00000009861990000],USD[0.00000000044038664] |
| 05150198 | ETH[0.00144301000000000],ETHW[0.00144301000000000],USD[0.00000406064749713] |
| 05150256 | ETH[0.00000012000000000],ETHW[0.00000000000000000] |
| 05150257 | APE[29.38591910000000000],BAO[1.00000000000000000],BNB[0.00002469000000000],BTC[0.07609617000000000],ETH[1.23707407881443590],ETHW[1.23655449881443590],GMT[103.56528352000000000],LUNA2[0.25466413090000000],LUNA2_LOCKED[0.59252118550000000],LUNC[57355.33862995000000000],NEAR[10.28301778000000000],SOL[35.10429157460000000],UBXT[1.00000000000000000],USD[0.93033113450700015],USDT[2.16115749492107391] |
| 05150262 | TRX[0.00000140100000000] |
| 05150281 | TRX[0.00003401000000000] |
| 05150286 | USD[0.50000000000000000] |
| 05150302 | GARI[28.31367197467615182],GMT[39.08902429000000000],SOL[0.52646541000000000],USDT[0.16428319250000000] |
| 05150307 | AUD[719.64076115655765544],USD[0.00004286106176600] |
| 05150339 | TRX[155.38701023000000000] |
| 05150344 | BTC[0.00470000000000000],USD[1.36179666000000000] |
| 05150449 | BTC[0.00000000700000000],USD[0.26968961182689151] |
| 05150458 | BTC[0.00325185000000000] |
| 05150472 | SOL[0.30000000000000000],TRX[0.00155400000000000],USD[0.00000000594529921],USDT[0.00000000043468494] |
| 05150474 | AUD[0.00010582529125928] |
| 05150490 | BNB[0.00000094945074],ETH[0.00003027430665641],ETHW[0.00003027430665641],GMT[0.01000072721360210],SOL[0.00000000379990690],USD[1.34825102760000000],USDT[0.00000006268080867] |
| 05150493 | AKRO[0.00000000000000000],AMZN[1.11226960000000000],BAO[0.00000000000000000],BTC[0.13262455000000000],COIN[1.54862779000000000],DENT[1.00000000000000000],DOGE[1124.00712870000000000],ETH[0.49279140000000000],ETHW[0.49258440000000000],GBP[921.06443884582692229],KIN[2.00000000000000000],LUNA2[21.53705219000000000],LUNA2_LOCKED[48.47221075000000000],LUNC[59.52452213000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USTC[3050.13750159000000000] |
| 05150516 | BAO[2.00000000000000000],BTC[20.00000000717163072],KIN[4.00000000000000000],NEAR[0.00000000039531937],TRX[0.00087200000000000],USD[0.00000000053264044],USDT[0.00000000098332206] |
| 05150580 | LUNA2[0.00006525542238800],LUNA2_LOCKED[0.00015226265322000],LUNC[14.20950561000000000] |
| 05150589 | GBP[25.70203216072167331],KIN[1.00000000000000000],USD[0.00000000320901631] |
| 05150591 | USD[0.00000089657754241],USDT[0.00000000966327829] |
| 05150621 | BNB[0.00000000888586000],USD[0.03450000000000000] |
| 05150628 | SOL[3.18276591528000000],USD[80.00842727801014400] |
| 05150641 | USD[30.00000000000000000] |
| 05150698 | GST[0.07124493000000000],NFT (294005777109910368)[1],NFT (317718080827658235)[1],NFT (318079984280296584)[1],NFT (341813476852370359)[1],NFT (342012519785446365)[1],NFT (346421353415493142)[1],NFT (361001637466937593)[1],NFT (380276617099876341)[1],NFT (399160063998240530)[1],NFT (426455245805380796)[1],NFT (449381361363799351)[1],NFT (463295284986893714)[1],NFT (528257174778966812)[1],NFT (542693366798536905)[1],SOL[0.00060067000000000],USD[0.09181435018000000],USDT[0.00156042500000] |
| 05150706 | TRX[0.00077700000000000],UNI[0.00140400000000000],USD[0.00000005341998032],USDT[0.00000003781958606] |
| 05150711 | USD[-0.08909650000000000],XRP[0.24967800000000000] |
| 05150719 | USDT[0.00000001100000000] |
| 05150723 | USD[0.28600992000000000] |
| 05150753 | USD[4.65538201729583400],USDT[0.40000000000000000] |
| 05150758 | AKRO[1.00000000000000000],ENJ[908.87453247000000000],KIN[1.00000000000000000],SOL[25.39961982000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[1.00151749979811993] |
| 05150763 | BUSD[12.50000000000000000],USD[0.33937577500000000],USDT[32.76500000000000000] |
| 05150805 | USD[0.12376695500000000] |
| 05150836 | USDT[1.00000000000000000] |
| 05150873 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000047601480],FTT[19.84089969428978290],LTC[0.00000000569363392],TRX[1.00000000000000000],USD[0.10788936092669003] |
| 05150906 | BTC[0.00595161000000000],LUNA2[0.00000449593816000],LUNA2_LOCKED[0.00010490522370000],LUNC[0.97900000000000000] |
| 05151046 | BNB[0.62489263000000000],SOL[85.77730032000000000],TRX[0.00001000000000000],USD[751.56503040635358031],USDT[0.02282461172759971] |
| 05151100 | USD[1.05560164248111105] |
| 05151125 | USD[30.00000000000000000] |
| 05151168 | USD[74.35832811000000000] |
| 05151182 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],FIDA[1.00000000000000000],KIN[1.00000000000000000],LUNA2_LOCKED[0.00000001500018756],LUNC[0.01404000973421711],NFT (320259860398848903)[1],NFT (431138897078334847)[1],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00367294984288] |
| 05151188 | SOL[0.00000000438801124],XRP[0.00000001000000000] |
| 05151234 | AKRO[2.00000000000000000],BAO[10.00000000000000000],DENT[3.00000000000000000],ETH[0.30418570000000000],ETHW[0.23213161000000000],GBP[82.87568158498953957],HNT[1.36886567000000000],KIN[7.00000000000000000],MATIC[506.27303775000000000],SOL[10.72042922000000000],TRX[6.00000000000000000],UBXT[2.00000000000000000],USD[0.00000028940577640] |
| 05151265 | BAO[1.00000000000000000],CEL[87.29981383000000000],DOT[36.89305025000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000007879762830] |
| 05151266 | SOL[0.00000019758100],TRX[0.00000030000000000],USD[0.00000000265386314] |
| 05151272 | ETH[0.01475013000000000],ETHW[0.01475013000000000] |
| 05151318 | AAPL[36.31000000000000000],ABNB[1.22500000000000000],ACB[180.40000000000000000],AMC[2.60000000000000000],AMD[0.25000000000000000],AMZN[10.17100000000000000],ARKK[3.32000000000000000],BAO[1.00000000000000000],COIN[5.02000000000000000],ETHE[1.00000000000000000],FB[10.20000000000000000],GHSJ[0.00000006300000000],GOOGL[21.98100000000000000],HOOD[0.09000000000000000],NFLX[1.63000000000000000],NIO[17.62500000000000000],NVDA[4.01250000000000000],PFE[4.15000000000000000],PYPL[2.20500000000000000],SPY[3.57799580000000000],SQ[1.73500000000000000],TSLA[7.18000000000000000],TSM[0.51500000000000000],USD[0.00000000000000000],UBER[0.00000000000000000],USDT[37.61822651779765761],WMDR[192.00000000000000000],ZMI0.02000000000000000] |
| 05151332 | BTC[0.00607664340446601],DOGE[0.91108000000000000],FTT[0.09982900000000000] |
| 05151365 | NFT (331130923309171499)[1],NFT (343548760735522498)[1],NFT (537492176742832724)[1],TRX[0.65524000000000000],USD[0.35821656695075000],USDT[0.00531500000000000] |
| 05151382 | ETH[0.00000470000000000],ETHW[0.00000470000000000] |
| 05151401 | SOL[0.00951550000000000],USD[27.45481222900000000] |
| 05151435 | BTC[0.03880595000000000],GST[0.07000000000000000],USD[-1.08863230821993308],USDT[36.52256669799957359] |
| 05151496 | ETH[0.00000005080808800],MATIC[0.00000007471200],NEAR[0.09805607000000000],SOL[0.00000074954535],TRX[0.00170800000000000],USDT[0.00000005503404439] |
| 05151517 | BTC[4.86169201075000000],ETH[22.34834762000000000],ETHW[17.37713574000000000],GMT[28107.33788410000000000],GST[25895.76014113000000000],SOL[126.67986187000000000],USD[161203.10824152544553390000000000],USDT[1891.50533237821026000] |
| 05151587 | SOL[0.00005548740000000],USD[0.00137493000000000] |
| 05151615 | GENE[0.03294220000000000],USD[0.04620252150000000] |
| 05151642 | FTT[185.44792820000000000],GMT[208.80609695000000000],GST[0.03494126000000000],SOL[26.22424382000000000],TRX[0.00078300000000000],USD[0.02244684330042300],USDT[0.00001544683796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05151664 | BRZ[0.341406646000000000],ETH[0.000061380000000000],ETHW[0.000061380000000000],USD[0.003810238562500000],USDT[1.746147237200000000] |
| 05151683 | AKRO[1.000000000000000000],GBP[0.000000938510795],KIN[2.000000000000000000],SOL[0.037057480000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.004566815565337760] |
| 05151693 | TRX[0.000003000000000000],USDT[0.000084020000000] |
| 05151722 | AKRO[1.000000000000000000],USD[0.000000009300000] |
| 05151766 | SOL[0.000000001163660000],TRX[0.000000007476364800] |
| 05151769 | TRX[0.000001000000000000],USDT[0.720899100000000000] |
| 05151770 | BTC[0.047409470000000000] |
| 05151821 | TRX[0.000777000000000000],TSLA[3.689262000000000000],USD[6.603028730000000000],USDT[0.497000016422335585] |
| 05151823 | DOGEBULL[4398.800000000000000000],TRX[0.000948000000000000],USD[0.038607029900000000],USDT[0.000000042561386] |
| 05151838 | TRX[0.000028000000000000],USDT[0.000000000840000] |
| 05151849 | USD[0.253021358239892800],USDT[0.053969050000000000] |
| 05151854 | ETH[0.000000027460170000],ETHW[0.011907977460170000],MATIC[0.000000006523496] |
| 05151856 | BUSD[40.084093820000000000],SOL[3.801873950000000000],USD[0.000000009368390000],USDT[0.928445300000000000] |
| 05151862 | FTT[0.000000041057741],USD[0.000000080903526],USDT[0.000000090033902] |
| 05151863 | AUD[0.000227033318961060] |
| 05151902 | AUD[0.000226719859617200],DENT[1.000000000000000000] |
| 05151920 | BNB[0.006095090000000000],UBXT[1.000000000000000000],USDT[0.274351134010200206] |
| 05151926 | USD[30.000000000000000000] |
| 05151943 | AUD[138.857245806857892900] |
| 05151956 | LUNA2[0.003263389802000000],LUNA2_LOCKED[0.007614576204000000],LUNC[710.610000000000000000],SOL[0.060000000000000000],USD[0.121888030125000000],USDT[0.005005775000000000] |
| 05151973 | USD[0.161657978750000000],USDT[0.575280056250000000] |
| 05151982 | BAO[2.000000000000000000],BTC[0.000000100471250000],MXN[0.012680863427316],TRX[1.000000000000000000] |
| 05151984 | TRX[0.002091000000000000],USD[329.374064877801211150],USDT[297.243402406623160000] |
| 05152052 | ETH[0.200000000000000000],ETHW[0.200000000000000000] |
| 05152054 | BTC[0.000000000094017480],DOGE[117.33966961058576052],ETH[0.000000099853176],USDT[0.000010640561234500],WBTC[0.000000006225120] |
| 05152058 | BTC[0.000000004525550000],USD[0.000417500791630] |
| 05152066 | ETH[0.000000003439145600],ETHW[0.000583210000000000],USD[1.539604571961638000],USDT[0.000000089833300] |
| 05152075 | LUNA2[1.021024663000000000],LUNA2_LOCKED[2.382390880000000000],LUNC[222330.27000000000000000],USD[-1.502915559101955001],USDT[73.435926823829430000] |
| 05152114 | BAO[1.000000000000000000],USDT[0.000005178816120] |
| 05152138 | GENE[0.036514000000000000],TRX[0.000094000000000000],USD[0.005263300800000000] |
| 05152141 | USDT[0.000777000000000000],USDT[6917.826269800000000000] |
| 05152143 | BTC[0.000159870000000000] |
| 05152145 | TRX[0.000777000000000000],USDT[11.000000000000000000] |
| 05152148 | TRX[0.892427000000000000],USDT[0.000000004000000000] |
| 05152170 | AVAX[1.200000000000000000],BNB[0.000000447379938],ETH[0.000000013198426],ETHW[0.000000131989426],NFT [518507922978110468][1],SOL[8.990000000000000000],USD[0.000000119189043],USDT[0.000003052270483Z] |
| 05152190 | USD[0.002282000000000000],USDT[0.462593688026083],USDT[0.000000088768172] |
| 05152215 | TRX[0.000300000000000000],USDT[0.103466618262836],USDT[0.000000000024582240] |
| 05152223 | BRZ[0.000000064206878],ETH[0.000012170000000000],ETHW[0.000781699259460Z],USD[0.043026103682359Z] |
| 05152237 | USD[30.000000000000000000] |
| 05152253 | LUNA2[15.91978360000000000],LUNA2_LOCKED[37.14616173000000000],LUNC[3466566.396184000000000000],USDT[0.000000080835930Z] |
| 05152265 | ETH[0.827100000000000000],ETHW[0.827100000000000000] |
| 05152286 | BAO[1.000000000000000000],BTC[0.337939854000000000],KIN[1.000000000000000000],USD[3.917256845346600] |
| 05152293 | BAO[3.000000000000000000],BTC[0.045649240000000000],DENT[1.000000000000000000],ETH[0.063756340000000000],USD[0.000022586830855] |
| 05152304 | AUD[0.016228698491404],SOL[0.000009210000000],USD[0.000000048410538] |
| 05152305 | TRX[0.000031000000000000],USDT[5.000000000000000000] |
| 05152328 | SRM[0.143609860000000000],SRM_LOCKED[11.856390140000000000],USD[80677.050667206125000000] |
| 05152359 | USD[30.000000000000000000] |
| 05152391 | BNB[0.000000010366736],BTC[0.000000011460939Z],JPY[0.000007359805064],LTC[0.000000004281249],TRX[0.017882012757350],USD[0.069516580355138],USDT[0.051015236160830Z] |
| 05152395 | AAVE[1.809031200000000000],AKRO[2.000000000000000000],AUDIO[0.036176290000000000],AVAX[5.700472300000000000],BAO[16.79905545000000000],BAT[126.79055450000000000],BNB[0.890034700000000000],BNT[79.633757310000000000],BTC[0.002640450000000000],CRO[174.781764570000000000],DENT[7.000000000000000000],DOT[26.17587624000000000000],ENJ[212.03682596000000000000],ETH[0.522523610000000000],ETHW[0.449560540000000000],GMT[65.77977787000000000000],KIN[17.00000000000000000000],LINK[18.00916570000000000],LUNA2[2.349294125000000000],LUNA2_LOCKED[5.481686291000000000],LUNC[511563.74186436000000000000],MANA[288.43805899000000000],MATIC[245.821404560000000000],NEAR[47.816905990000000000],SAND[191.1282239000000000000],SHIB[1232539.03040262000000000000],SOL[27.042654960000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],UNI[15.333207640000000000],USD[0.000486514677321] |
| 05152399 | AKRO[1.000000000000000000],ATLAS[11957.335467980000000000],AVAX[41.01178720000000000000],AXS[32.516445650000000000],BAO[14.000000000000000000],CHF[0.000000091129144],DENT[4.000000000000000000],DOT[15.833717580000000000],ETH[4.716218510000000000],ETHW[4.275075340000000000],FTM[2318.278131394086852Z],FTM[1021.870281600000000000],FTT[26.446204710000000000],GALA[4269.680610480000000000],HNT[9.942589110000000000],KIN[5.000000000000000000],LINK[16.501045960000000000],LUNA2[4.265762114000000000],LUNA2_LOCKED[9.634010400000000000],LUNC[929336.837263420000000000],MATIC[630.436330360000000000],NEAR[247.32263798000000000000],RAY[815.329853670000000000],SAND[133.48529624000000000],SHIB[2782073.685542830000000000],SOL[39.11186760000000000],TRX[9.131989620000000000],UBXT[2.000000000000000000],USD[0.000081702882575],WAVES[84.620919050000000000],XRP[455.237436690000000000] |
| 05152412 | TRX[0.003215525300000000],USDT[0.003297326419002Z35] |
| 05152416 | DOGE[0.524941720000000000],TRX[0.403573000000000000],USDT[0.000000002000000000] |
| 05152428 | ETH[0.000000037788680],USD[0.000392095536135],USDT[0.000000154304200] |
| 05152469 | LUNA2[4.592378100000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[1000000.000000000000000000],TRX[0.000779000000000000],USD[0.008085000000000000],USDT[0.000000019970800] |
| 05152498 | AUD[0.384475280000000000],USD[0.000000031367185],USDT[0.000000003912710] |
| 05152510 | AUD[80.000000000000000000],BTC[0.000097600000000],USD[33.698762112156303] |
| 05152517 | AUD[0.000253262846029Z6] |
| 05152533 | BTC[0.000000005600000],FTT[0.000000045555560],LUNA2[0.058266623680000000],LUNA2_LOCKED[0.135955455300000000],USD[0.000000169523827],USDT[0.714437620505358Z48] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05152554 | AUD[0.0089498621629876] |
| 05152577 | BNB[0.0007200707000000],BTC[0.0000000068432000],GMT[0.448373110194400],GST[0.0799326918500000],SOL[0.0074568219110700],TRX[0.1843452772000000],USD[0.2968376821103610] |
| 05152580 | BAO[1.0000000000000000],GBP[0.0047172677681080],KIN[1.0000000000000000],USD[0.0000000004767634],XRP[29.011037670000000] |
| 05152595 | FTT[0.0332384468856500],MATIC[165.000000000000000],USD[0.7399796965975890] |
| 05152610 | USD[0.8151520900000000] |
| 05152613 | BTC[0.0000441400000000],ETH[0.0000764000000000],ETHW[0.0000764000000000],USD[0.0082744443000000] |
| 05152620 | USD[30.0000000000000000] |
| 05152659 | USD[14.0845893779606512],XRP[2.2168882900000000] |
| 05152681 | USDT[0.0000004678594115] |
| 05152689 | SOL[0.0000000060590800] |
| 05152705 | BTC[0.0054083500000000],UBXT[1.0000000000000000],USD[0.0027652566550585] |
| 05152775 | BTC[0.0000091200000000] |
| 05152799 | USD[0.0000022257854677],USDT[0.0000005940904806] |
| 05152805 | ETHBULL[340.854000000000000],LUNA2[9.480249352550776],LUNA2_LOCKED[22.120581825951810],LUNC[901398.506752000000000],USD[0.0803255726042825],USDT[0.0098434995783253],USTC[756.000000000000000],XRP[0.0075740000000000] |
| 05152806 | USD[30.0000000000000000] |
| 05152834 | TRX[0.0000010000000000],USDT[1.5213182000000000] |
| 05152837 | BNB[36.229898000000000],BTC[0.3106406188246000],GMT[0.9578000000000000],LUNA2[0.0404258318600000],LUNA2_LOCKED[0.0943269410100000],LUNC[8802.810000000000000],SOL[344.204847820000000],TRX[0.0007770000000000],USD[-161.707579779443189],USDC[13570.000000000000000],USDT[5459.704252889000000000] |
| 05152843 | LUNA2[0.2345016132000000],LUNA2_LOCKED[0.5471704309000000],LUNC[51063.220000000000000],USD[0.0000021049550000] |
| 05152849 | BTC[0.1428500100000000],ETH[0.4947623300000000],ETHW[0.4946131700000000] |
| 05152854 | GST[0.0626628300000000],USD[0.0003540419283292] |
| 05152894 | USD[30.0000000000000000] |
| 05153008 | BTC[0.0317450900000000],USD[-178.470190178314814000000000] |
| 05153035 | WRX[11422.285756340000000],XRP[23445.181666670000000] |
| 05153051 | ETH[0.0000000175332000],ETHW[0.0000000175332000] |
| 05153053 | USD[30.0000000000000000] |
| 05153124 | USD[10.0000000000000000] |
| 05153149 | BTC[0.4135790800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TSLA[2.1870028800000000],USD[2.9043509431898768] |
| 05153158 | KIN[1.0000000000000000],USD[12.5553731300000000],USDT[0.0000000087352910] |
| 05153173 | USD[0.3966098473750000] |
| 05153213 | AUD[0.0001072658014089] |
| 05153239 | BTC[0.2012000000000000] |
| 05153256 | BNB[0.0000000033471887],ETH[0.0000000000345700],TRX[0.0000080099871500],USDT[0.0000030912294568] |
| 05153270 | GBP[0.0047062200000000],USD[30.0000001710324488],USDT[0.0000000357026667] |
| 05153307 | APT[0.0000000075794248],LUA[0.0721400000000000],TRX[0.0009460000000000],USD[0.0000000093434422],USDT[0.0000000043566972] |
| 05153313 | FTT[25.000000000000000],USD[0.0000000048324517] |
| 05153325 | AUD[144.190089141519445] |
| 05153328 | USDC[0.5100000000000000] |
| 05153353 | BTC[3.340389880000000],USD[0.0075252541204490],USDT[8309.857776000000000] |
| 05153379 | BNB[0.0000000075826800],TRX[0.0001100000000000],USD[0.0000000017525396],USDT[0.0000000040804839] |
| 05153380 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001290841008],USDT[0.0000000155456018] |
| 05153410 | BTC[0.0000314100000000],FTT[0.0000000018304747],LUNA2[1.4869131830000000],LUNA2_LOCKED[3.3838230380000000],LUNC[323919.950968130000000],USD[0.0000747577204182],USDC[61103.364129990000000],XRP[0.0000000082336356] |
| 05153431 | ETH[0.0000000100000000] |
| 05153439 | BTC[0.0029774300000000] |
| 05153482 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0049257200000000],USD[38.451469336230811] |
| 05153503 | ETHW[0.2134965200000000],SOL[0.0000123400000000],TRX[0.0007780000000000],USD[2.6939039256931782],USDT[0.0015232841097627] |
| 05153511 | FTT[0.0000069582446727],GBP[0.0000000099912710],USD[0.9919256545487864] |
| 05153519 | BNB[0.0000006200000000],ETH[0.0000000100000000] |
| 05153520 | ETH[0.0009840000000000],ETHW[0.0009840000000000],LUNA2[0.0918461041000000],LUNA2_LOCKED[0.2142807576000000],LUNC[19997.179764000000000],USD[0.0005340871690080],USDT[407.646937490000000] |
| 05153522 | BNB[0.0000000001300000],BTC[0.0000925019625500],DOT[0.0000000037745978],FTT[0.0000000020219995],KNC[0.0000000043032311],TRX[0.0007770095084196],USD[-24.953029539562020],USDT[25.915439092939737] |
| 05153552 | BNB[0.0020000000000000],USDT[1.2000000028500000] |
| 05153565 | USD[30.0000000000000000] |
| 05153585 | USD[10.0000000000000000] |
| 05153589 | USD[2.3134590500000000] |
| 05153600 | AUD[142.541470157930480] |
| 05153609 | USD[10.0000000000000000] |
| 05153613 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000058097060] |
| 05153622 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0192314000000000],KIN[1.0000000000000000],LINK[3.3595010300000000],LUNA2[0.0053167682500000],LUNA2_LOCKED[0.0124057925800000],LUNC[1157.737480270000000],USD[9.0100142986631524] |
| 05153647 | BNB[0.0000000060000000],TRX[0.0000010000000000],USD[0.5030223556225448],USDT[5.9081626800000000] |
| 05153657 | USDT[0.3193477500000000] |
| 05153689 | GST[0.0100000000000000],LUNA2[0.0821680689100000],LUNA2_LOCKED[0.1917254941000000],LUNC[17892.270000000000000],TRX[0.0007820000000000],USD[0.0058270756554867],USDT[305.682537564197500] |
| 05153704 | AKRO[507.573040670000000],BAO[6.000000000000000],DOGE[17.184620640000000],GBP[0.0000005970805],KIN[2.000000000000000],MATH[5.132566800000000],SHIB[104553.133257520000000],TRX[2.000000000000000],USD[0.0000001306025539],XRP[20.817405840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05153729 | GMT[0.480000000000000],GST[0.037581200000000],LUNA2[4.842919349000000],LUNA2_LOCKED[11.301451500000000],LUNC[1054555.884358000000000],TRX[0.000777000000000],USD[0.045903855200000],USDT[0.7522779527780000] |
| 05153739 | USD[50.010000000000000],USDT[0.682878335274271] |
| 05153755 | TRX[0.002443000000000],USD[0.000000011113706... ],USDT[0.000000037719298] |
| 05153775 | ETHW[0.005675680000000000],MATIC[8.610000000000000],USD[9.1256789460029472] |
| 05153856 | BNB[0.000000010000000] |
| 05153877 | SOL[0.000000029092252],USD[0.0000000956346314],XRP[0.000000100000000] |
| 05153897 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001080000000],DENT[2.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],TRX[0.000788000000000],USD[0.000842449071977],USDT[0.0710148397586821] |
| 05153938 | TRX[0.000030000000000],USD[0.006488684832946],USDT[5000.000000000356067] |
| 05153940 | KIN[2.000000000000000],TRX[0.666009600000000],USD[0.000000039199211],USDT[0.000000011481424] |
| 05153948 | BAO[1.000000000000000],TRX[0.000777000000000],USD[561.630281576000000],USDT[0.000000983796552] |
| 05153967 | TRX[0.000777000000000],USDT[6.000000000000000] |
| 05153975 | NFT[339203810046249421][1],NFT[529462342256163976][1],TRX[0.000777000000000],USDT[0.4222101600000000] |
| 05153981 | USD[0.5436914837500000] |
| 05154021 | USDT[0.4139680000000000] |
| 05154022 | USD[30.000000000000000] |
| 05154084 | ETH[0.000000007118972],ETHW[0.000000007118972],TRX[0.000000072837300],USD[0.000005645285156... ],USDT[0.000000117461129] |
| 05154098 | TRX[12.816446756000000],USD[0.000000013999821] |
| 05154100 | USD[30.000000000000000] |
| 05154130 | SOL[0.000000053690200],TRX[0.000778002400000],USDT[0.0000000010000000] |
| 05154141 | TRX[0.000777000000000] |
| 05154160 | USD[0.006609293000000000] |
| 05154227 | BNB[0.000000087724174],GST[0.000000041311964],SOL[0.000000059997696],USD[0.000001917110827... ] |
| 05154237 | BTC[0.000000094930000] |
| 05154269 | BTC[0.000000300000000],USD[30.082436490000000],USDT[0.000052221605900] |
| 05154288 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 05154325 | ETH[0.002500067512855],USD[1.2883266250000000] |
| 05154337 | USD[0.014383967100000],USDT[0.0001608900000000] |
| 05154356 | TRX[0.015127000000000],USDT[491.000000000000000] |
| 05154414 | BTC[0.191344910000000],DENT[1.000000000000000],MATIC[10.166244830000000],USD[30.1197970797459621] |
| 05154428 | TRX[0.000777000000000] |
| 05154431 | AUD[0.004743182858151... 9],TRX[0.000029000000000],USD[0.000000065310290],USDT[0.000000041613844] |
| 05154456 | USD[10.000000000000000] |
| 05154457 | USD[30.000000000000000] |
| 05154460 | AVAX[0.699867000000000],DOT[2.799734000000000],ENJ[78.000000000000000],FTT[0.022755231786814... 2],TRX[0.000777000000000],USD[0.228127379220000],USDT[0.0000000100000000] |
| 05154514 | FTT[0.001230640317576... 5],SOL[0.000000031576819],TRX[0.000777000000000],USD[0.010004368560320],USDT[0.000000144101500... 0] |
| 05154527 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],USD[1.001107000000000],USDT[0.0000002671126790] |
| 05154546 | USD[5.565907813000000000] |
| 05154605 | ETH[0.002397600000000],ETHW[0.028211600000000],GRT[1.000000000000000],KIN[1.000000000000000],SOL[0.174601600000000],TRU[1.000000000000000],USD[87.0002698731005... 35] |
| 05154608 | TRX[0.003115000000000000] |
| 05154621 | BTC[0.002400000000000],USDT[0.8702716800000000] |
| 05154626 | TONCOIN[0.078777000000000],USD[108.7334256410000000] |
| 05154629 | EUL[4.001366450000000],SWEAT[254.278704620000000],UBXT[1.000000000000000],USD[0.649768050000000],USDT[0.0002739776196607] |
| 05154646 | BTC[0.000176640000000],USD[791.009319966418312... 0],ZAR[0.0016262822483118] |
| 05154651 | USD[28.7703008013041020] |
| 05154669 | BNB[0.000409230000000],ETH[-0.296612505973700],ETHW[0.014189680000000],MATIC[0.290089305038912... 0],USD[1.396286242043248... 5],USDT[1308.6377673006298606] |
| 05154724 | TRX[0.006216000000000000] |
| 05154744 | BA3[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000085920000000],TRX[0.000019000000000],UBXT[1.000000000000000],USDT[402.4168114274042784] |
| 05154760 | TRX[0.000118000000000] |
| 05154804 | FTT[2.016975920000000],GMT[0.003296470000000],TRX[0.003659000000000],USD[1.000000000000000],USDT[0.3478045719751169] |
| 05154829 | BTC[0.000000016100000],ETH[0.000000041973700],ETHW[0.027470000000000],LUNA2[0.150634502200000],LUNA2_LOCKED[0.351480502000000],SHIB[50000.000000000000000],TRX[0.715627000000000],USD[0.000000060889318],USDC[107.868973570000000],USDT[0.000000009466400] |
| 05154846 | AKRO[1.000000000000000],BTC[0.016045030000000],TRX[1.000000000000000],USD[0.000179111570420... 5],XRP[167.797855040000000] |
| 05154857 | USD[0.000000010275776] |
| 05154907 | AKRO[5.000000000000000],ALGO[0.001401650000000],BAO[26.000000000000000],DENT[8.000000000000000],DOT[0.000000016788936],FIDA[1.000000000000000],GBP[0.000000117224730],HXRO[1.000000000000000],KIN[42.000000000000000],LINK[0.000000029200381],MATIC[0.003356561011370],RSR[1.000000000000000],TRX[5.002707730000000],UBXT[6.000000000000000],USD[0.000001954186190... ],USDT[0.000000104753283],XRP[0.000668311884496... 6] |
| 05154943 | TRX[0.000805000000000],USDT[0.003398470765823... 4] |
| 05154947 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],USD[0.000000074299035] |
| 05155001 | AKRO[1.000000000000000],BTC[0.219822400000000],FTT[9.677586320000000],LUNA2[0.000187644569200],LUNA2_LOCKED[0.004378373281000],LUNC[40.860000000000000],RSR[1.000000000000000],SOL[0.010000000000000],TRX[3.000000000000000],USD[0.281521617570276... 5],USDT[0.0089710400000000] |
| 05155029 | XRP[105.086672400000000] |
| 05155040 | AKRO[2.000000000000000],USD[0.098918100481066... 4] |
| 05155062 | LUNA2[0.000000073400000],LUNA2_LOCKED[0.012075937900000],USD[1.4132923700000000] |
| 05155070 | USD[0.000000001828100],USD[0.0575045471500000] |
| 05155166 | BAO[1.000000000000000],NFT[404912785315793791][1],USD[3.849332602883177... 0],USDC[756.089665290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05155206 | USDT[0.000000004519478 4] |
| 05155256 | BAO[1.000000000000000],GBP[0.000000032509326],LUNA2[0.977528367100000],LUNA2_LOCKED[2.280899523000000],LUNC[0.860000000000000],RSR[1.000000000000000],USD[50.807076021845401 2],USDT[0.521408215042845 5] |
| 05155266 | NFT (54331459172086713 1)[1],NFT (5689702546878021 28)[1],USD[0.0054187244950000],USDT[1.0934000000000000] |
| 05155294 | USD[1.8032228738080000] |
| 05155389 | USDT[0.3140146725000000] |
| 05155410 | BNB[0.0000000100000000],SOL[0.0000000418905 28] |
| 05155421 | AUD[0.8287918140532866] |
| 05155488 | ETH[0.0000000178220400],ETHW[0.0000000178220400] |
| 05155523 | FTT[0.0788948873144780],LUNA2[0.0000000260682387],LUNA2_LOCKED[0.0000000026058890 3],LUNC[0.0057940000000000],SPA[8.9800000000000000],USD[0.0036952864971376],USDT[0.0000000037473700] |
| 05155525 | BAO[2.0000000000000000],BTC[0.0127771100000000],ETH[0.0427238000000000],ETHW[0.0427238000000000],USD[0.0100575792071422] |
| 05155564 | LTC[1.7560513400000000],MATIC[0.0000000065552718],USD[0.0000001882473990] |
| 05155604 | GBP[0.4191320232000000],KIN[3.0000000000000000],LUNA2[0.2068175676000000],LUNA2_LOCKED[0.4825743245000000],USD[0.0100003204896346],USTC[29.2760263100000000] |
| 05155621 | BTC[0.0026405660000000],DOGE[0.9998100000000000],ETH[0.0286324900000000],ETHW[0.0207034100000000],USD[3.3232115803992965] |
| 05155671 | USD[30.0000000000000000] |
| 05155676 | ADABULL[400.7389900000000000],CRO[3819.2360000000000000],DOGEBULL[4443.1282200000000000],EOSBULL[3800000.0000000000000000],ETCBULL[1.3840000000000000],MATICBULL[85.5600000000000000],SXPBULL[450000.0000000000000000],USD[1.3784726440000000] |
| 05155705 | BAO[2.0000000000000000],ETH[1.7536053400000000],TRX[0.0007780000000000],USDT[10.8190243568116018] |
| 05155734 | AKRO[2.0000000000000000],AUD[0.0000001320146 20],KIN[1.0000000000000000],LUNA2[0.0020191606560000],LUNA2_LOCKED[0.0047113748650000],LUNC[439.6764840100000000],UBXT[1.0000000000000000],USDT[0.0000002382384710] |
| 05155739 | ETH[0.0358753600000000],ETHW[0.0358753600000000],MATIC[0.6000000000000000],NFT (51776817795543560 6)[1],NFT (53701806948248284 9)[1] |
| 05155748 | SOL[1.8179307200000000],USDT[0.5117685450000000] |
| 05155780 | ALGO[32694.1388115600000000],EMB[26404.2479135300000000],ETH[31.8891376800000000],ETHW[31.6464750100000000],FTT[50.0981354900000000],GRT[10492.1116295200000000],PEOPLE[101423.3427225600000000],TRX[0.0007770000000000],USD[0.0000000073069400],USDC[93.4990790300000000],USDT[0.0076223900000000] |
| 05155787 | DOGE[0.4027000000000000],SHIB[1699660.0000000000000000],USD[0.7222680000000000] |
| 05155863 | TRX[0.0007770000000000] |
| 05155882 | BNB[0.0003688600000000],BUSD[1000.0000000000000000],GMT[0.7764964500000000],GST[0.0416549300000000],LUNA2[0.1163668439000000],LUNA2_LOCKED[0.2715152158000000],LUNC[24214.7308120500000000],SOL[0.0074465660000000],TRX[0.0017100000000000],USD[0.0000000032773736],USDC[1490.4331190900000000],USDT[0.0019196453511800] |
| 05155891 | ETHW[0.0008531400000000],USD[0.0075049831000000],USDT[0.0000000068283016] |
| 05155941 | FTT[180.0000000000000000],TRX[0.0122310000000000],USD[1044383.2845902108975000],USDT[340.0000000000000000] |
| 05155943 | TRX[0.0015550000000000],USD[0.0035173120450000],USDT[0.0040000000000000] |
| 05155950 | TRX[0.0007770000000000],USD[0.0000009641 0992] |
| 05155955 | BNB[0.0000000084209036],BTC[0.0000000089482305],CHZ[0.0002844800000000],ETHW[0.0094747000000000],EUR[0.0000000031495550],RSR[1.0000000000000000],USD[0.0000001734732 69],USDT[92.2537850900000000],XAUT[0.0000002144713075],XOF[0.0000000005153 33],XRP[0.0000000045739417],ZAR[0.0027854294525090] |
| 05155974 | FTT[0.0161904832236000],GMT[0.0030352600000000],GST[0.0054004800000000],SOL[0.2783658200000000],USD[12.4777028795404742],USDT[0.0000000039713314],XRP[0.0000000062426800] |
| 05156046 | XRP[31.0000000000000000] |
| 05156101 | BAO[4.0000000000000000],KIN[1.0000000000000000],SPELL[661.5025368600000000],TRX[1.0000000000000000],USD[0.0000000144270162],USDT[0.0000000069277442] |
| 05156173 | SOL[10.0882127700000000],USD[93.6387704271630900],USDT[0.0000000128473837] |
| 05156179 | AKRO[2.0000000000000000],AUD[0.0023200385795 0],BAO[4.0000000000000000],BTC[0.0000008500000000],ETH[0.3529562400000000],ETHW[0.2048053500000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[964.1559871400000000],USD[0.0207807977235691],XRP[15.2816694600000000] |
| 05156210 | BTC[-0.0000000100632333],EUR[0.0003828053354599] |
| 05156217 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0284326400000000],DENT[1.0000000000000000],ETH[0.1697797500000000],GBP[1.8018331743344951],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.4765984011595590] |
| 05156279 | BTC[0.0082025800000000] |
| 05156325 | BAO[1.0000000000000000],GBP[0.3357750768244849],KIN[2.0000000000000000],USD[0.0000000171894161] |
| 05156334 | USD[30.0000000000000000] |
| 05156385 | USD[2.0000000039058205],XRP[1.8989190500000000] |
| 05156431 | SOL[0.1040578600000000] |
| 05156463 | USD[0.0000000078424046] |
| 05156496 | ETH[0.0000000100000000],SOL[0.0000001701646] |
| 05156515 | USD[30.0000000000000000] |
| 05156522 | ETH[0.0000000100000000],USD[0.0000076648486 236] |
| 05156537 | APT[0.0000000532118 50],NEAR[0.0000000100000000],SOL[0.0000000057336796] |
| 05156568 | BTC[0.0260194300000000],USD[1.0425184000000000] |
| 05156645 | AVAX[0.0000000013805200],USD[0.0000000384421831],USDT[0.0000000007747292] |
| 05156654 | GST[0.0200000000000000] |
| 05156688 | ALGO[109.0293848700000000],AMC[1.8358993400000000],BAO[14.0000000000000000],BTC[0.0052566647840000],DAI[3.5142925100000000],DENT[2.0000000000000000],ETH[0.1207652082063534],ETHW[0.0838383882063534],FTT[0.0000000061974917],GBP[0.0000000053972411],KIN[8.0000000000000000],SHIB[111315.5614576000000000],SOL[0.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[111.2074173800000000],XRP[318.9164945000000000] |
| 05156729 | AKRO[0.0000000000000000],AUD[0.0000000100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[26630.0394886600000000],USD[0.0002499626037010],USDT[0.0062242680167605] |
| 05156733 | FTT[0.0000102786832246],LUNA2[0.1856073971000000],LUNA2_LOCKED[0.4330839267000000],USD[0.0000000080612130],USDT[0.0000001389997069] |
| 05156734 | TRX[0.0007770000000000],USD[0.0065024105000000],USDT[1.0629312100000000] |
| 05156735 | ETH[0.0077735000000000],ETHW[0.0077735000000000],TRX[100.6785000000000000],USDT[8587.6263994390625000] |
| 05156799 | TRX[0.0007770000000000],USDT[0.0001369437057467] |
| 05156808 | AVAX[0.0000000096244500],BTC[1.9327175992204342],EUR[0.0000807674998601],FTM[0.0000000006551100],FTT[25.0952310000000000],MATIC[0.0000000089429088],SOL[471.4421500805129416],STETH[0.0000000034197460],USD[0.0000000042478121],USDT[0.0026939200000000],WBTC[1.1851927292809600] |
| 05156839 | ALGO[0.0004779651996836],BAO[4.0000000000000000],ETH[0.0000000850000000],HNT[0.0000517500000000],DENT[1.0000000000000000],GALA[26630.0394886600000000],USD[0.0000050895983980],USDT[0.0000009494481 5],XRP[32.7643151997416302] |
| 05156864 | FTT[0.0263223621559529],NFT (42508857259557516 1)[1],NFT (45031415684036590 8)[1],NFT (47552475561567245 4)[1],NFT (48393114490374099 1)[1],NFT (51117889537793322 3)[1],NFT (55014399007602658 3)[1],USD[0.0892572494000000] |
| 05156912 | BTC[0.1035290300000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057313842],USDT[0.0175050876923294] |
| 05156948 | USD[0.0000000010000000] |
| 05156962 | USD[10000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05156986 | BAO[1.0000000000000000],USD[0.0000000020451500] |
| 05157009 | USD[10.0000000000000000] |
| 05157012 | USD[30.0000000000000000] |
| 05157032 | BNB[0.0000000042495307],FTT[0.0000000008286042],LUNA2[0.0101920024900000],LUNA2_LOCKED[0.0237813391400000],LUNC[2219.3300000000000000],USD[0.0421415609725841],USDT[0.0000000080473371] |
| 05157038 | GST[0.0200016600000000],USD[0.3233261661776223],USDT[0.0730182635000000] |
| 05157046 | BTC[0.2351553120000000],FTT[44.9911200000000000],USD[0.0000000191877114],USDT[480.8311802600000000] |
| 05157062 | USD[30.0000000000000000] |
| 05157122 | AKRO[1.0000000000000000],APE[1.6307770122055775],AUD[0.0002011170789606],BAO[0.9999999900000000],BTC[0.0170113100000000],DOT[0.4024841900000000],ETH[0.2412182200000000],ETHW[0.2410195000000000],FTT[0.0000000075731033],SOL[0.0741032500000000],TRX[1.0000000000000000] |
| 05157126 | ETH[0.0261432800000000],ETHW[0.0261432800000000],LUNA2[0.1024911790000000],LUNA2_LOCKED[2.3391460842000000],USD[0.0000007463506904],USDT[0.0000009282896600] |
| 05157194 | NFT [4580778369712004424][1],TRX[0.0020090000000000],USDT[0.0390564400000000] |
| 05157301 | USD[30.0000000000000000] |
| 05157312 | BNB[0.0000000075336698],MBS[0.0000000111101541],USD[0.0000014750100301],USDT[0.0000000065709961] |
| 05157336 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.4050000000000000],ETHW[0.4050000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],HOLY[2.0000000000000000][0],KIN[5.0000000000000000],LTC[1.0000000000000000],MATH[3.0000000000000000],MATIC[2.0000000000000000],OMG[1.0000000000000000],RSR[2.0000000000000000],SRM2[2.0000000000000000],SXP[1.0000000000000000],TRX[0.0002800000000000],UBXT[2.0000000000000000],USD[-0.0000003646269],USDT[0.0000000052398380] |
| 05157385 | AKRO[1.0000000000000000],ALGO[0.0000000029684672],AVAX[0.0000000001040000],BAO[5.0000000000000000],BNB[0.0000090644590000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.2564600400000000],FTT[0.0000000488321811],GBP[0.0000026730204010],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000994315201],TRX[1.0000000000000000] |
| 05157389 | AVAX[0.0000000000000000],SOL[0.0000000059423895],USDT[0.0000000976405524] |
| 05157390 | USD[0.0014541886000000] |
| 05157392 | TRX[0.0077700000000000],USD[-1.4702718698000000],USDT[3.4300000000000000] |
| 05157413 | BAO[3.0000000000000000],KIN[3.0000000000000000],NFT [3401122410023371023][1],NFT [5230626601001080039][1],TRX[0.0077900000000000],USD[0.0000000982958849],USDT[0.0023768004902025] |
| 05157433 | ETH[0.0653498800000000],USD[0.0000009814421844] |
| 05157486 | FTT[35.6484791300000000],USD[11227.1624111738828740],USDT[3.5084953100000000] |
| 05157565 | BNB[0.0000000052230753] |
| 05157581 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004123184 2],USDT[0.0000117688104879] |
| 05157603 | APE[0.9050000000000000],ETH[5.0000000000000000],ETHW[5.0000000000000000],USD[6540.3445285080858272000000000] |
| 05157627 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],USD[0.0000001050920650] |
| 05157656 | EUR[0.0082641300000000],USD[0.0000010258339 6],USDT[0.0000000836851 16] |
| 05157720 | USD[0.0097734200000000] |
| 05157745 | APE[0.0000000060540000],ETHBULL[0.0051760000000000],GALA[0.0000000040000000],LUNA2[0.0000000234394978],LUNA2_LOCKED[0.0000000546921616],LUNC[0.0051040000000000],USD[610.9361334061367524],USDT[0.0000000090024017] |
| 05157754 | USD[30.0000000000000000] |
| 05157757 | BTC[0.0000000015131320] |
| 05157773 | USD[30.0000000000000000] |
| 05157845 | ETH[-0.0005007727953101],ETHW[53.5112000000000000],LUNA2[0.0000000306187625],LUNA2_LOCKED[0.0000007144377921],LUNC[0.0066673000000000],USD[-13.6511851097405083] |
| 05157886 | AKRO[0.0000000000000000],AVAX[51.7951242800000000],BAO[33.0000000000000000],BTC[0.0649572700000000],CHF[0.0000000017317864],DENT[5.0000000000000000],ETH[1.0569814700000000],ETHW[1.6136610000000000],EUR[0.0000000034183198],FTM[2344.6703941800000000],GMT[0.0000000050386456],GST[0.0000000072514780],KIN[26.0000000000000000],MATIC[1541.0211491500000000],NEAR[229.9342056800000000],RAY[2949.2651674400000000],RSR[5.0000000000000000],SOL[27.5627219100000000],SUSHI[423.3578838900000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],UNI[51.8207521000000000],USD[0.0000083735160716] |
| 05157892 | USD[0.0000000124013190],USDT[210.1785406100000000] |
| 05157894 | USD[-0.3722642171233328],USDT[3.5300000000000000] |
| 05157906 | USD[-0.0000001394050360],USDT[1.0810211700000000] |
| 05157933 | FTT[25.0000000000000000],USD[0.0105448709106500],USDT[119247.5000000000000000] |
| 05157940 | SOL[0.0000000066332540],USD[0.0000001413476229] |
| 05157948 | TRX[0.0015550000000000],USD[0.0000000155000000],USDC[789.8329865600000000],USDT[0.0000000162445097] |
| 05157952 | DYDX[58.3881000000000000],LUNA2[0.3312905269000000],LUNC[72139.2097200000000000],LUNC[72139.2097200000000000],SLP[293481.8200000000000000],USD[-15.8205638764728800],USDT[0.0023840000000000] |
| 05157960 | SOL[0.0000000075383200],TRX[0.0000020000000000],USD[0.0000000057912193] |
| 05157961 | SOL[1.5099160000000000],USD[49.3437686875000000] |
| 05157978 | BAO[1.0000000000000000],BTC[0.0009411600000000],USDT[0.0001090100465927] |
| 05158035 | USD[0.0000000231949445] |
| 05158044 | USD[30.0000000000000000] |
| 05158081 | AKRO[1.0000000000000000],TONCOIN[22.4044570100000000],USDT[0.0000000021342618] |
| 05158087 | USD[0.0000001825364020],USDT[0.0000000075000000] |
| 05158100 | AUD[3.6190547300000000],ETH[2.0246064000000000],ETHW[2.0246064000000000] |
| 05158103 | GST[0.0100000000000000],TRX[0.0000000000000000],USD[0.0583370457125000] |
| 05158140 | FTT[0.0150055300000000],GMT[1.5262891300000000],GST[858.7333422100000000],NFT [3376842162127079339][1],NFT [3985749803695960176][1],NFT [4120613989806821033][1],NFT [4215660790535375592][1],NFT [4336424603809011211][1],NFT [4388599683223378669][1],NFT [4551602438324133942][1],NFT [4716444879922788631],NFT [4861147064245293911][1],NFT [4915396617784203431],NFT [5496124126488705431],SOL[1.0485167800000000],SRM[0.1988135100000000],SRM_LOCKED[2.8011864900000000],USD[0.0065877364212444],USDT[0.0000000154209670] |
| 05158141 | BTC[0.0000475100000000] |
| 05158149 | BUSD[781.5029673400000000],FTT[0.0000001112402496],LUNA2[0.0143233330000000],USD[0.0334211104300000],USD[0.0000000885718 23] |
| 05158155 | ATOM[0.0051115925011442],AUD[0.0000000019981 39],AVAX[0.0000000008223584 9],BNB[0.0001304843239196],BTC[0.0123387768299500],ETH[0.0006650000000000],ETHW[0.0006650000000000],FTT[25.0950000000000000],MATIC[0.0000000025543292],OKB[0.1000000000000000],SNX[0.0000000048899130],SOL[0.0036653344763838],TRX[0.0077800000000000],UNB[0.0000000000000000],SAND[1.5361353791068169],USDT[0.0785586658700000] |
| 05158162 | LINK[58.1848668000000000],MANA[372.0000000000000000],SAND[302.0000000000000000],USD[0.0000003485045956],USDT[0.0000000037143269] |
| 05158182 | BCD[0.0401486900000000],ETH[0.9734725691263900],ETHW[0.8928215627174200],FTT[2.7421245000000000],NFT [2987895821358971581],NFT [3156778627703992291],NFT [3252886691298926291],NFT [4587573807725238841],NFT [4751399149701884521],NFT [5136357237519959961],NFT [5447441280682704261][1],SOL[14.2874435700000000],USD[0.0007040912536046],USDT[78.0726609500000000] |
| 05158209 | TRX[0.0077700000000000],USD[0.0000000090015212],USDT[4.9685718937445530] |
| 05158217 | ETH[0.0000016000000000],TRX[0.0077700000000000],USDT[3.5117000000000000] |
| 05158232 | USD[0.0000002245690614] |
| 05158237 | ETH[0.0005956124651100],ETHW[0.0005956124651100],LUNA2[0.0494508017600000],LUNA2_LOCKED[0.1153852041000000],MATIC[3.0212082500000000],TRX[15.0116090000000000],USD[0.0625660350875300],USTC[7.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05158253 | BRZ[0.1198793800000000],USD[0.0000000001763880],USDT[0.0000000013983475] |
| 05158261 | LUNA2[0.0057480519570000],LUNA2_LOCKED[0.0134121212300000],LUNC[1251.6504155400000000],USDT[0.0000000080466170] |
| 05158279 | NFT (353770960156483962)[1],NFT (361360935413817135)[1],NFT (498715966471509973)[1],USDC[10001.1917630600000000] |
| 05158308 | FTT[0.0079361200000000],GST[0.1500009100000000],MATIC[443.0000000000000000],NFT (401618945836271316)[1],NFT (459965616616873055)[1],NFT (462794023689012452)[1],SOL[0.0024171600000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDC[4153.1308536000000000],USDT[28180.4852819058500000] |
| 05158311 | APT[0.0000000098111120],SOL[0.0000000709308939] |
| 05158386 | BTC[0.0000000059800500],ETH[0.0417223841853522],ETHW[0.3120690500000000],TRX[0.0000023000000000],USDT[3015.4268518631492169] |
| 05158399 | ALGO[28.4894297005044395],ANC[9.5099415300000000],APE[1.0491343500000000],ATLAS[100.6896444900000000],ATOM[0.0004828100000000],BAO[7.0000000000000000],BCH[0.0000000042021500],BICO[1.9324009000000000],BTT[89634.3565523300000000],CEL[0.2764090900000000],CONV[0.0000887800000000],CRO[10.2351128700000000],DOGE[22.7992537800000000],DOGE[22.8014761800000000],EDEN[0.5379230500000000],FTM[16.3259808000000000],FTM[16.3905161000000000],KIN[33.6390510100000000],KSHIB[57.6218732100000000],KSOS[2759.5964192900000000],LINA[588.8384544000000000],LINK[14.6114532100000000],LTC[0.0005336000000000],LUNA2[0.0649755400000000],LUNA2_LOCKED[0.1516096273000000],LUNC[2010.9819592100000000],MATIC[7.6242093000000000],MBS[0.0007386000000000],OXY[41.1734852300000000],QI[96.5664487600000000],RAY[46.4019052800000000],RNDR[0.0000390000000000],RSR[218.0314271750000000],SKL[207.4017529300000000],SLP[42.0048427200000000],SOL[0.0135458400000000],SPELL[729.6639943000000000],STEP[569.7131911900000000],STG[0.0252355600000000],SUSHI[0.3369750400000000],SXP[0.2936285500000000],TRX[1.0000000000000000],UNI[2.0590613600000000],USD[74.3832363738659439],USTC[7.8967619000000000],XRP[0.0000000000000000] |
| 05158425 | GBP[0.0000000040186152] |
| 05158433 | ETH[0.8070000000000000],ETHW[0.0000687304215000000] |
| 05158501 | LUNA2[0.0253420536700000],LUNA2_LOCKED[0.0591314585500000],LUNC[5604.8303602700000000],TRX[0.0007770000000000],USDT[0.0000000087460448] |
| 05158513 | AKRO[134.2169524100000000],ALGO[15.3130916000000000],ATLAS[302.6005071000000000],BAO[80792.9519747800000000],BTT[9026939.2673411700000000],CRO[46.1276236900000000],CUSDT[454.2911798300000000],DENT[583.2196312700000000],DOGE[92.0028200600000000],ETH[0.0208152000000000],ETHW[0.0208152000000000],[0,KIN[51035.4081632600000000],LINA[738.9338333800000000],LUNA2[5.5173987760000000],LUNA2_LOCKED[12.8588903700000000],LUNC[108710.9433618300000000],SOS[1447413686.4122935200000000],TSLA[0.0740684700000000],UBXT[96.3577010400000000],USD[0.0000000940120885],USTC[710.3443810200000000],XRP[18.7559294300000000] |
| 05158552 | ETH[0.6906112900000000],ETHW[0.5358928000000000],USDT[2.9530000000000000] |
| 05158567 | MATIC[1.0000000000000000],NFT (469903014782709111)[1],TRX[0.0000610000000000],USD[0.0000000090700000] |
| 05158576 | BTC[0.0000000800000000],TONCOIN[0.0074800000000000],USD[29.5025291195738406],USDT[0.0000000099866328] |
| 05158584 | BRZ[0.0000001789027,BTC[0.0000000115000000],LUNA2[0.0000000422196148],LUNA2_LOCKED[0.0000000985124344],LUNC[0.0091934100000000],SAND[0.9998000000000000],USD[0.1796152888452567] |
| 05158587 | ETH[0.2512070800000000],ETHW[0.2510147200000000],UBXT[1.0000000000000000],USD[103.7839913724804928] |
| 05158599 | BNB[0.0000000062949936],SOL[0.0000000006000000],TRX[0.0000000267239721],USDT[0.0000010101806160] |
| 05158695 | BTC[0.0652460040000000],ETH[0.0001396600000000],LINK[0.0003656900000000],MATIC[899.6398000000000000],SOL[6.4156893800000000],TRX[7100.0000000000000000],USD[0.0223129920000000],USDT[0.1072000000000000] |
| 05158710 | BTC[0.0006503261977344],ETH[0.4512685760181920],ETHW[0.4511373176018192],GMT[0.0026764825546291],LUNA2[0.0000160702692420],LUNA2_LOCKED[0.0000374972953110],LUNC[0.3499335000000000],SOL[13.9764162163722965],TRX[0.0000500000000000],USDT[0.1469188012500000] |
| 05158714 | BTC[0.0000000226008000],CHZ[0.0000000038231130],CLV[0.0112126200000000],DENT[1.0000000000000000],DOGE[0.0000000010000000],ETH[0.0000000439504249],KIN[1.0000000000000000],LINK[0.0000000153044663],MATIC[87.7755032900000000],SHIB[0.0000000043200000],SOL[0.0022587517452500],UNI[0.0000000003239310],USD[0.0000004971879.4],XRP[0.0000000058790462] |
| 05158721 | GRT[1.0000000000000000],SOL[0.0000000174653600],USD[0.0000000048445280],XRP[0.0000000043523286] |
| 05158793 | BTC[0.3704790938301112],BUSD[1627.7648247600000000],CEL[0.0445828000000000],ETHW[0.0468122000000000],EUR[0.0003125859204277],FTT[57.0980600000000000],SOL[5.2826913100000000],TRX[0.8060000000000000],USD[0.0000000350761500],USDT[0.4554462828227000] |
| 05158796 | AUDIO[4.4549205108624005],GBP[0.0000117335275568],MATH[0.0000000034745230],RSR[0.0000000012545105],USD[0.0000086095442946] |
| 05158841 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GST[370.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[26.0059683038546752] |
| 05158857 | TRX[0.0001300000000000],USDT[0.0002600555323072] |
| 05158862 | NFT (394865062477693611)[1],STEP[4003.6000000000000000],TRX[0.1127990000000000],USD[0.0000000074969226],USDT[20327.5447424641081257] |
| 05158866 | TRX[26.8281509400000000] |
| 05158880 | BTC[0.0004449150000000] |
| 05158888 | USD[0.0000000056427216] |
| 05158893 | USD[200.0000000000000000] |
| 05158923 | BTC[0.0273474400000000],USD[0.0003126431540056] |
| 05158927 | USD[0.3169683072489372],USDT[0.0000000074005159] |
| 05158985 | USD[0.0000000204691882] |
| 05159023 | USD[164.8239100000000000] |
| 05159030 | XRP[1.0000000000000000] |
| 05159074 | USD[0.3841443610000000],USDT[0.0000000047462100] |
| 05159088 | ETH[0.0003227600000000],ETHW[0.0003227600000000],LUNA2[0.0573826390300000],LUNA2_LOCKED[1.1338928244000000],LUNC[12495.1904620000000000],USD[0.0384740000000000] |
| 05159089 | GST[0.0600000000000000],LUNA2[0.0000000016000000],PERP[0.0000000051057500],SOL[0.0000000042206882],TRX[0.0007800000000000],USDT[0.1845130184421435] |
| 05159123 | GENE[4.3000000000000000],GOG[197.0000000000000000],USD[0.1612129800000000] |
| 05159129 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[1.0156975699000000],LUNA2_LOCKED[2.2859725470000000],USD[0.0002053772027839],USTC[143.7650926600000000] |
| 05159203 | USD[0.0185021871123025] |
| 05159206 | GENE[15.0000000000000000],USD[0.4841352600000000] |
| 05159271 | TRX[0.0000820000000000],USD[0.0000000117625282],USDT[30.1577592248101074] |
| 05159318 | AAPL[0.0000000042544944],BAO[3.0000000000000000],BTC[0.0253354281507710],CAD[0.0000000072627746],CRO[0.0000000084949987],DOGE[0.0000000059036888],EUR[0.0000000031927.5],FTT[10.0042333685043199],GOOGL[0.0000000100000000],GOOGLPRE[-0.0000000036816300],KIN[1.0000000000000000],TRX[1.0001800000000000],USD[0.0006363303774428],USDT[0.0000000119134724] |
| 05159340 | BTC[0.0003232100000000],USD[0.0003035862272 79] |
| 05159343 | USD[0.0076254537000000] |
| 05159378 | FTT[25.0949800000000000],LUNA2[0.0000000918475620],LUNA2_LOCKED[0.0000021431097801,LUNC[0.0200000000000000],SOL[0.0100000000000000],USD[196.4851750231878367],XRP[4.0000000000000000] |
| 05159412 | FTT[0.0888935500000000],TRX[0.0010300000000000],USD[0.0043895732100000],USDT[2761.4860498637050000] |
| 05159427 | BTC[0.0000007545747 0],EUR[0.0000000833216297],FTT[0.0287371622599891],USD[0.0000000041708446],USDT[0.0000000189903462] |
| 05159433 | SOL[10.5197260900000000],USD[495.8795015375484100],USDT[257.2556572049785900] |
| 05159436 | TRX[0.0007770000000000],USDT[4.1315280013282511] |
| 05159448 | DOGE[851.4828218853367390],USD[0.0000000029292134],XRP[0.0000001100000000] |
| 05159452 | AAVE[0.0000204700000000],BTC[0.0000710577903 76],ETH[0.0001872058312 52],ETHW[0.0000000004935008],KIN[1.0000000000000000],SOL[0.0000053300000000],USD[0.0001106016761 28],USDT[0.0000000580736160] |
| 05159462 | BIT[1940.8484000000000000],ENS[24.4251140000000000],USD[201.6082724750000000],USDT[1447.5524480000000000] |
| 05159466 | FTT[0.8998290000000000],USD[2.5000000000000000] |
| 05159530 | WRX[880.7204739400000000] |
| 05159547 | USDT[2.3218085200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05159570 | BTC[0.360112960000000000],ETH[5.998860000000000000],FTT[25.995250000000000000],USD[8372.691344879362500000000000000] |
| 05159580 | ETH[0.000001500000000],ETHW[0.000001500000000],LUNA2[0.216686059100000000],LUNA2_LOCKED[0.504442071200000000],LUNC[10245.951192210000000000],SHIB[465011.984068200000000000],TRX[62.763752320000000000],USD[0.000000000000000128],USDT[0.000000017209509] |
| 05159613 | USD[0.596744523158966500000],USDT[471.544753150000000000] |
| 05159623 | USDT[0.000002587217555] |
| 05159636 | CRO[829.863200000000000000],TRX[0.000042000000000],USD[1.125533582600000000] |
| 05159651 | BTC[0.000000003097800000],FTT[0.000000008513145600],TRX[0.000006000000000000],USDT[0.000000005000000] |
| 05159659 | NFT (487627144512813761)[1],NFT (509818671764287203)[1],SOL[0.005198270000000000],TRX[0.000792000000000000],USD[150.218752957665000000],USDT[42.283908000000000000] |
| 05159664 | AKRO[1.000000000000000000],APE[25.222466410000000000],BTC[0.119414920000000000],ETH[0.000972610000000000],ETHW[0.000972610000000000],LUNA2[1.614515369000000000],LUNA2_LOCKED[3.733228519000000000],LUNC[351564.134891270000000000],SOL[0.288045920000000000],UBXT[500.000000000000000000],USD[3908.760853532256800000000000000],USDT[0.000000010702097 3] |
| 05159679 | GST[2379.000000000000000000],USD[1.205504900000000000] |
| 05159697 | TRX[0.000778000000000000],USDT[0.200000000000000000] |
| 05159708 | USD[0.000000000000000000] |
| 05159757 | USD[-1.892591768378845900],USDT[1.904813456250000000] |
| 05159824 | SOL[0.007900720000000000],USDT[0.000000007500000000] |
| 05159830 | BTC[0.000000010000000000],ETH[0.000000113096320],ETHW[0.000000113096320],TRX[0.001623000000000000],USD[0.816417384313704300],USDT[0.469150157807827100] |
| 05159887 | USD[30.000000000000000000] |
| 05159935 | TRX[0.000000012000000000],XRP[0.000000030000000000] |
| 05159979 | BTC[0.016901642000000000],BUSD[1567.489237380000000000],DAI[0.058605614000000000],ETH[0.274061400000000000],ETHHEDGE[0.009032900000000000],HEDGE[0.009217200000000000],SPY[0.007731003800000000],USD[0.000000006720751],USDT[0.024544234798240 0],TRX[6565.752270000000000000] |
| 05160101 | USD[0.000000014399036],USDT[0.000000007983554] |
| 05160158 | USD[0.000000088636102],USDT[0.000000202814623 8] |
| 05160169 | USDT[1.950533670000000000] |
| 05160170 | ETH[0.000000009460975 8] |
| 05160173 | USD[30.000000000000000000] |
| 05160178 | KIN[1.000000000000000000],USD[0.001234372479248] |
| 05160181 | USD[148.944502140000000000] |
| 05160254 | BTC[0.000000005000000000],ETH[0.000000009969794 0],NEAR[0.041491634535609 7],SHIB[0.000000007329632],SOS[0.000000081189892],SWEAT[0.000000035602584],USD[0.000000074897636],USDT[0.000000069084320] |
| 05160286 | USD[30.000000000000000000] |
| 05160304 | BNB[0.000000013000000000],ETH[0.040635480000000000],ETHW[0.040823190000000000],FTT[6.999991584159969],SOL[5.000000000000000000],USD[0.000001095302218] |
| 05160312 | USD[0.000123273549441 0],USDT[0.000000004828390 0] |
| 05160328 | ETH[0.600000000000000000],ETHW[0.600000000000000000] |
| 05160335 | XRP[9.000000000000000000] |
| 05160355 | USD[30.113905260000000000] |
| 05160368 | DOGE[58.401236120000000000] |
| 05160393 | TRX[0.001557000000000000] |
| 05160413 | USD[30.000000000000000000] |
| 05160459 | AVAX[0.000000006160000 0],GBP[0.000000010071261],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],USD[1.016533102528955 6],USDT[0.000000014030062] |
| 05160467 | TRX[0.000777000000000000],USDT[0.092497000000000000] |
| 05160474 | BNB[0.000000005845000 0],SOL[0.000000078676700],USDT[1.470989552500000 00] |
| 05160485 | FTT[0.104857426660443 6],LUNA2_LOCKED[524.363312300000000000],SOL[0.000000014219000],USD[1.048423527178957 0] |
| 05160490 | USD[10.000000000000000000] |
| 05160498 | BTC[0.000000072520050],DENT[1.000000000000000000],EUR[0.062398850191556 8],TRX[0.000340000000000000],USDT[0.000000065419209] |
| 05160499 | ETH[0.001095210000000000],USDT[7197.943169290000000000] |
| 05160502 | AVAX[0.000000034404643],BNB[0.000000004188668],ETH[0.000000000000006],GALA[0.000000099780669],GBP[0.000000986750368847],SAND[0.000000023177108],SOL[0.000000009932614],USD[0.000000023238865],XRP[0.000000007113807 0] |
| 05160527 | USDT[0.000000193062347 8] |
| 05160530 | BTC[0.549166390000000000],ETH[0.518432840000000000],ETHW[0.518230210000000000],LUNA2[11.561746970000000000],LUNA2_LOCKED[26.095937270000000000],LUNC[2518653.112337150000000000],USDT[6.884860822103100 0] |
| 05160531 | LUNA2[0.000030579121100 0],LUNA2_LOCKED[0.000713512825600],LUNC[6.658668000000000000],TRX[0.000777000000000000],USD[0.000000009208382 2],USDT[0.000000093613048] |
| 05160532 | BTC[0.000000087650416],SOL[0.000000045309503],USD[0.095018106171308 4],USDT[0.000000112860180] |
| 05160541 | USD[0.580307025750000 00] |
| 05160545 | BRZ[0.888309840000000000],KIN[1.000000000000000000],USD[5.000000000000000000],USDT[0.000000006614976] |
| 05160556 | BUSD[21590.361488390000000000],USD[0.000000048946400] |
| 05160558 | USD[30.000000000000000000] |
| 05160574 | TRX[0.000003000000000],USDT[0.000000055509000] |
| 05160577 | ETHW[0.000000100000000],SOL[0.010175004662053 0],USD[0.000000404826258 9] |
| 05160580 | USD[10.000000000000000000] |
| 05160581 | USD[719.285538139821826 0],USDT[0.000000006485981 1] |
| 05160601 | TRX[0.000050000000000000],USD[-7.328937391687860 0],USDT[109.878290250000000000] |
| 05160603 | LTC[0.107901100000000000],USDT[0.000000010623240] |
| 05160617 | APT[0.000000094000000],AVAX[0.000000006298486],BNB[0.000000000954448550],CRO[0.000000004107501 1],FTM[0.000000092628105],LUNA2[0.003291180998000 0],LUNA2_LOCKED[0.007511422329000],LUNC[70.098344000000000000],MATIC[0.000000006140000],NEAR[0.000000030671179],TRX[0.000000016330163],USDT[0.000000 000284046533] |
| 05160636 | BAO[2.000000000000000000],BTC[0.066529667595250 0],ETH[0.004787819936852],ETHW[0.009743500000000],GLXY[0.028747830000000000],KIN[3.000000000000000000],LUNA2[0.000000009000000],LUNA2_LOCKED[2.567963624000000000],SPY[0.000000026720000],UBXT[1.000000000000000000],USD[0.493252133228155 0] |
| 05160639 | BTC[0.009087252879040 0],TRX[0.001566000000000000],USD[2.951387880318589 2],USDT[0.000000031402678] |
| 05160641 | USD[0.982550000000000000],USDT[0.566824000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05160665 | USD[5.043767140000000000],USDT[0.000000007554646454] |
| 05160673 | GST[0.000000510000000000] |
| 05160687 | BEAR[263.400000000000000000],ETHBULL[22.259848000000000000],FTT[0.005293135681821 10],USD[25.040939563000000000],USDT[0.058154927180384],XRPBULL[909818.000000000000000000] |
| 05160710 | 1INCH[32.414169660000000000],AKRO[5806.037100670000000000],BAO[4.000000000000000000],BTC[0.000579220000000],DOGE[0.001215930000000],ETH[0.005890700000000000],KIN[4.000000000000000000],LUA[1054.078272430000000000],SUSHI[3.811265510000000000],TRX[0.001917581630385 6],UBXT[1767.0684039 40000000000],USD[0.000000002000000000],USDT[0.000000015958203] |
| 05160711 | USD[0.000000011772443 9],USDT[0.000000005497145] |
| 05160715 | TRX[0.000002000000000000],USDT[0.135723520000000] |
| 05160723 | AKRO[1.000000000000000000],ETHBULL[0.066336400000000000],USD[360.4735223040000000] |
| 05160749 | CUSDT[2.999800000000000000],USDT[24.934389354000000000] |
| 05160751 | BTC[0.000000002220000 0],ETH[0.060275010000000000],ETHW[2.237835010000000000],USD[0.731506989625182 8],USDT[480.099353580261444 1] |
| 05160770 | USD[30.000000000000000] |
| 05160774 | USD[0.007237415360000],USDT[0.00000002147349 1],XPLA[0.000034700000000] |
| 05160779 | ETH[5.234006370000000],FTT[0.042035920000000],KIN[2.000000000000000],NFT (344634455078833627)[1],NFT (552577129646046367)[1],TRX[0.623989580000000],TUSD[88.000000000000000],USD[66788.679998117060764 1],USDC[27065.000000000000000],USDP[89.000000000000000] |
| 05160817 | USD[30.000000000000000] |
| 05160827 | SOL[0.000000002538200 0],USD[0.000000567619044] |
| 05160831 | TRX[0.000000075800000],USD[0.000000095000000] |
| 05160868 | FTT[0.000000096110055],USD[0.009923691029309 1] |
| 05160894 | BTC[0.010000000000000] |
| 05160904 | ETH[0.670867968000000],ETHW[0.652000000000000000],LUNA2[9.959565674100000],LUNA2_LOCKED[23.323919910000000],LUNC[94224.430000000000000],SOL[0.025500000000000000],USD[38.829675877147742 3],USDT[0.000000887747040 0] |
| 05160916 | USD[30.000000000000000] |
| 05160948 | USD[0.000000079831040] |
| 05160963 | AKRO[2.000000000000000000],BTC[0.000367990000000],EUR[0.000092858403980 3],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000034931376] |
| 05160964 | USDT[0.003185208373160] |
| 05160975 | BTC[0.462657970000000] |
| 05160977 | USD[30.000000000000000] |
| 05160981 | BRZ[100.000000000000000000] |
| 05161006 | BAO[2.000000000000000000],BTC[0.000334900000000],GBP[0.059722341409629 2],USD[0.000000083921910] |
| 05161007 | BTC[0.000013074263300 0],TRX[0.003397000000000],USD[-1835.044481812211058 0],USDT[9107.347399220000000] |
| 05161008 | EUR[0.000000012316100 4] |
| 05161019 | AKRO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000120304130958 2] |
| 05161021 | BAO[1.000000000000000000],NFT (470086982759348708)[1],USD[0.499073987666928 4] |
| 05161027 | USDT[0.966457280000000] |
| 05161033 | BAO[2.000000000000000000],BUSD[1012.688885840000000],ETH[0.000000038280740],KIN[1.000000000000000000],LTC[0.005284330000000],SOL[0.000000036587680],TRX[0.030042000000000],USD[0.019241164449402 9],USDT[120.004472135156463 6],XRP[0.330000000000000000] |
| 05161035 | BTC[0.000000004093869],GMT[0.000000004320569 6],USD[0.000000029257088] |
| 05161040 | USD[0.112240214061511 5],USDT[0.694869072033161 6],XRP[143.911413260000000] |
| 05161116 | USD[30.000000000000000] |
| 05161123 | ETH[0.000000086202828],USDT[0.000000367914581 6] |
| 05161153 | USD[6.000016185866340 5] |
| 05161187 | AKRO[1.000000000000000000],APE[89.585024510000000],BAO[2.000000000000000000],BTC[0.076654930000000],CHF[4001.424904760000000],DENT[2.000000000000000000],ETH[1.564713260000000],ETHW[0.500938370000000],EUR[12.486608335714866 7],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 05161202 | FTT[1.500000000000000000],TRX[0.000001000000000],USD[0.000000116496550],USDT[0.000000069963024] |
| 05161213 | LUNA2[12.574739390000000],LUNA2_LOCKED[29.341058590000000],LUNC[2738175.977920000000000],USD[16.081128329363330000000000] |
| 05161223 | BTC[0.000863000000000],USD[0.000000038111373],USDT[0.000000032435396] |
| 05161226 | BCH[0.312001253322345 1],BTC[0.004499070186037 0],DOGE[254.255807920000000],ETH[0.073976887278677 3],ETHW[0.000973397278677 3],FTT[35.380645300000000],LTC[0.019292205056786 4],LUNA2[0.246307467900000 00],LUNA2_LOCKED[0.574129425100000],TRX[0.196428000000000],USD[1298.823972222407949300000000],USDT[11359.004292956491494 2],USTC[35.348645908089900] |
| 05161245 | FTT[0.098690500432526 6],GBP[0.699800021996656],USD[0.082386726323626 6],USDT[228.443092408175172] |
| 05161262 | BTC[0.000000039913750],GMT[0.020819488338135 4],GST[0.609380247170000 0],SOL[0.004487776659791] |
| 05161266 | BNB[0.000000011516800],ETH[0.000000041758448],MATIC[0.000000093660000],SOL[0.000000022000000],TRX[0.000007000000000],USD[0.000000063701212],USDT[0.000000023308298] |
| 05161277 | BRZ[0.001513175233792 1] |
| 05161285 | USD[0.087293090407880 0],USDT[0.000000119752982] |
| 05161334 | BAO[1.000000000000000000],KIN[5.000000000000000000],TRX[0.001554000000000],UBXT[1.000000000000000000],USD[0.000000262052336 7],USDT[0.000000011928609 3] |
| 05161373 | LUNA2[0.000000001000000 0],LUNA2_LOCKED[11.562842550000000],USD[0.000000019947521],USDT[211.000000000672596 8] |
| 05161374 | BNB[0.021159225416491 4],ETH[0.000000007400000],SOL[0.000000061550000],USDT[100.121699075060680] |
| 05161380 | BTC[0.000042300000000],DOGE[-177.879612524026466 0],LUNA2[0.000000003100000],LUNA2_LOCKED[0.312601410500000],SHIB[58701.330412160000000],USD[130.849627067030973 4],USDT[10.755714346865401 1] |
| 05161386 | BNB[0.008835520000000],BTC[0.000002228664838],ETHW[0.009021400000000],NFT (421161924102883514)[1],TRX[10.300823000000000],USD[4462.953522087446199 3],USDT[89.226075591526440 4],XRP[0.661774000000000] |
| 05161403 | ATOM[9.600000000000000],BTC[0.000057319583618 0],USD[0.001568960000000],USDT[4230.085515709530252 0] |
| 05161423 | TRX[0.001726000000000],USD[-19.208139417532000 0],USDT[229.894680360000000] |
| 05161425 | USD[100.000000000000000] |
| 05161433 | USDT[0.030603000000000] |
| 05161455 | BTC[0.000092430000000],USD[0.000174308117554 6] |
| 05161456 | USD[30.000000000000000] |
| 05161484 | USD[10.000000000000000] |
| 05161497 | BRZ[0.000000080000000],BTC[0.084020813142020 2],ETHW[0.001087400000000],POLIS[300.400000000000000],USD[0.001602285669044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05161498 | [LUNA2[0.1097244500000000],LUNA2_LOCKED[0.2560237167000000],LUNC[23892.7300000000000000],USD[0.0047159594424867],USDT[0.000000053234000] |
| 05161501 | BNB[0.0977819200000000],KIN[1.0000000000000000],USD[0.0000017028637216] |
| 05161511 | LUNA2[0.1671990429000000],LUNA2_LOCKED[0.3901311000000000],USDT[0.0000000032994630] |
| 05161522 | ETH[0.0007959600000000],ETHW[0.0007959600000000] |
| 05161539 | TRX[0.0007770000000000],USD[25.9929590132527095],USDT[0.0000012935259482] |
| 05161546 | BUSD[645.3419215500000000],TRX[0.0023400000000000],USD[0.0000000182814568],USDT[0.0000000172156748] |
| 05161560 | BAO[1.0000000000000000],BTC[0.0027347100000000],DENT[1.0000000000000000],DOGE[78.7822232000000000],ETH[0.0287737100000000],ETHW[0.0151511500000000],KIN[4.0000000000000000],LINA[102.0390358400000000],SHIB[945214.9039147600000000],USD[0.0000000030110882] |
| 05161593 | ETH[0.0000000042200598],USD[3.8343301565000000] |
| 05161596 | USD[30.0000000000000000] |
| 05161599 | BNB[0.0020124900000000],TRX[0.0000010000000000],USD[0.0082000079000000],USDT[0.1266145980000000] |
| 05161600 | USD[30.0000000000000000] |
| 05161602 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001973599209296] |
| 05161621 | CRO[208739.1928161600000000],WRX[2806.0058526500000000] |
| 05161622 | ETH[0.0040983100000000],ETHW[0.0040983100000000],USD[10.0000109313106350] |
| 05161633 | BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000650156596],USDT[0.0000000022790080] |
| 05161651 | BTC[0.0000000069550300],CLV[0.0412146500000000],USD[0.0000718487322211],USDT[0.0000000059185651] |
| 05161668 | TRX[0.0007770000000000],USD[0.0000001512236825],USDT[0.0000000500000000] |
| 05161689 | BTC[0.0001564900000000],USD[0.0000000041585124],USDT[0.0000001522287580],XPLA[3.3683769800000000] |
| 05161690 | DOGE[1.0000000000000000],GOG[96549.3227288809370899],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 05161700 | BNB[0.0000001100000000],KIN[2.0000000000000000],MATIC[29.4168260000000000],USD[0.0000000094738904] |
| 05161719 | ETH[0.0000001000000000],USDT[0.0000000940000000] |
| 05161730 | TRX[0.0007770000000000],USD[0.0727237100400000] |
| 05161731 | USD[30.0000000000000000] |
| 05161807 | BTC[0.0000603900000000],USD[0.0099090100000000] |
| 05161815 | USD[0.0000039668456882] |
| 05161823 | USD[0.1536780901430728],USDT[0.0000000094762409] |
| 05161835 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[10.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[2.0015870000000000],UBXT[4.0000000000000000],USD[0.0000002374283973],USDT[0.0000000046324208] |
| 05161838 | ALGO[10.1460200000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT [488651652195486741][1],UBXT[1.0000000000000000],USD[21.1481009819396076],USDT[0.9645308069746038] |
| 05161849 | GBP[0.0000000455977785],USD[11.9127440239064017],USDT[22.3336508700000000] |
| 05161882 | DAI[0.0000000055960100],ETH[0.7580504200000000],ETHW[0.7580504200000000],LUNA2[0.0017984720311000],LUNA2_LOCKED[0.0041964343739000],LUNC[39.1621071200000000],SOL[12.0000000000000000],TRX[0.0015080000000000],USD[0.0000001085600808],USDT[256.3715630823209468] |
| 05161891 | USD[30.0000000000000000] |
| 05161895 | BAO[2.0000000000000000] |
| 05161915 | NFT [392503772032153386][1],USD[0.0000000070486201],USDT[0.0000023314448404] |
| 05161919 | LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[3998.1000000000000000],USD[3.7037758902500000],USDT[4.0520000000000000] |
| 05161920 | ETHW[0.0000000300000000],USD[0.0037306322079241],USDT[0.0000000544348975] |
| 05161929 | USD[0.0000000099817120] |
| 05161941 | AKRO[4.0000000000000000],AVAX[7.5000000000000000],BAO[9.0000000000000000],BTC[0.0546377700000000],DENT[4.0000000000000000],FIDA[1.0000000000000000],FTM[461.0964017200000000],GBP[89.0005897109134889],KIN[19.0000000000000000],LUNA2[0.0015756449260000],LUNA2_LOCKED[0.0036765048280000],LUNC[34.310 0000000000000],RSR[2.0000000000000000],SOL[202.6557005000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.1846643260956955],USDT[0.0000000025003130] |
| 05161989 | USD[30.0000000000000000] |
| 05161992 | BEAR[378.6000000000000000],ETHBULL[50.0066680000000000],EUR[950.0000000000000000],LDO[0.9920000000000000],USD[276.5203975670000000] |
| 05162036 | TRX[0.0007770000000000],USD[4.1202665495816708],USDT[0.0000000085722416] |
| 05162043 | TRX[0.4045200000000000],USDT[0.0000000085000000] |
| 05162051 | AVAX[0.0059157800000000],USD[-0.0006537699098490],USDT[0.0000000008749301] |
| 05162054 | BRZ[-0.2218516357489000],LINK[287.9651000000000000],USDT[4035.5647730852277610] |
| 05162062 | TRX[0.0007770000000000] |
| 05162065 | BYND[0.0008971827734000],DOGE[0.0339750000000000],FTT[235.5600000886901671],SOL[42.6271794103060800],TRX[0.1125780000000000],USD[0.0339817729073880],USDT[0.0202644573475045] |
| 05162075 | DOGE[1.0000000000000000],GBP[16.1657998000000000],KIN[1.0000000000000000],SOL[4.3619302300000000],USD[0.0000002814086189] |
| 05162086 | EUR[0.0000000068225539],FTT[0.0000000042000000],LUNA2[0.2348184679000000],LUNA2_LOCKED[0.5479097584000000],USD[0.0098058838231537] |
| 05162121 | LOOKS[17.9964000000000000],TRX[0.0007770000000000],USD[0.6376995400000000],USDT[0.0083640072329330] |
| 05162139 | USD[51.4612846287490600] |
| 05162179 | BTC[0.0005094900000000],ETH[0.0019269900000000],ETHW[0.0018996100000000],EUR[0.0001646669261740],MATIC[2.0311440300000000],SOL[0.1595988200000000] |
| 05162193 | DENT[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000016496878],USDT[0.0000000017822583] |
| 05162230 | ETH[0.1289767800000000],ETHW[0.1289767800000000],USD[30.0000000000000000],USDT[0.9901953300000000] |
| 05162235 | BTC[0.0000000096875708],USD[4.1335621993693172],USDT[28.8391616741400000],YFI[0.0000000000000000] |
| 05162298 | BTC[0.0087157600000000],USD[32.1556944480000000],USDT[0.4041762000000000] |
| 05162307 | BUSD[100.0000000000000000],ETHW[13.3737657900000000],FTT[25.4952500000000000],JPY[40.5612112905000000],TRX[16259.0000000000000000],USD[5686.3227706163044250],USDT[0.0000000007600000],XRP[0.3932600000000000] |
| 05162340 | USD[10.0000000000000000] |
| 05162354 | LTC[0.0000000075714400],LUNA2_LOCKED[0.0000000103512202],LUNC[0.0009660000000000],SOL[0.0000000902198876],USD[0.0001178127437581],USDT[0.0000000192160532] |
| 05162373 | USDT[25.0000000000000000] |
| 05162420 | BRZ[2.2391446100000000],USDT[0.0000000161216681] |
| 05162443 | USD[0.2939669657076200],USDT[0.6998580046899386] |
| 05162453 | BAO[2.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000032168367748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05162455 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.033087350000000000],ETH[0.048685650000000000],ETHW[0.048685650000000000],TRX[256.482745370000000000],USD[30.005969878377298] |
| 05162463 | USD[0.000000291962824] |
| 05162491 | AVAX[13.077464620000000000],BTC[0.000001062066931],FTT[0.000000009430931],GBP[0.000000863941816],KIN[1.000000000000000000],LUNA2[0.000559038607100],LUNC[121.731833680000000000],MATIC[0.000000004900000],UBXT[1.000000000000000000],USD[29.841446229227665] |
| 05162498 | BNB[0.000000027477400],USD[0.000000010850162],USDT[0.000000009619034],USTC[0.000000024736920] |
| 05162525 | BRZ[0.004147420000000000],BTC[0.004128030000000000],USD[-0.000783306420490] |
| 05162530 | ETH[0.006028400000000000],ETHW[0.005958970000000000],KIN[1.000000000000000000],USD[0.000114060259006] |
| 05162544 | USD[0.000001000000000] |
| 05162547 | AKRO[7.000000000000000000],BAO[35.000000000000000000],BTC[0.255464130000000000],DENT[4.000000000000000000],DOGE[7463.104153810000000000],ETH[5.776233840000000000],GBP[154.061784503770203900],KIN[37.000000000000000000],LINK[119.595643180000000000],LTC[30.254966150000000000],RSR[1.000000000000000000],SOL[18.603049100000000000],UBXT[6.000000000000000000],USD[0.000000702297897],XRP[826.737529620000000000] |
| 05162585 | BAO[3.000000000000000000],GBP[111.783736662930480],USD[0.000000096667544] |
| 05162599 | GST[0.040001070000000000],USD[0.088058351800000000],USDT[0.002945510000000000] |
| 05162613 | ETHW[0.000000270000000],FTT[0.000000017873820],PEOPLE[0.000000009457918],USD[1.854683438134328],USDT[0.002815730560079] |
| 05162647 | FTT[0.000604250000000000],USD[-0.007478285818210],XRP[4371.562148000000000] |
| 05162650 | MATIC[3.500000000000000000],USD[0.282593179700000000] |
| 05162663 | SHIB[290613.713097800000000],USD[0.991020488173317] |
| 05162689 | ETHW[0.000000270000000],FTT[0.000000017873820],PEOPLE[0.000000094579189],USD[1.854683438134328],USDT[0.002815730560079] |
| 05162699 | DFL[2560.000000000000000],LUNA2[0.000000368125029],LUNA2_LOCKED[0.000000085895400],LUNC[0.008016000000000],SOL[3.845607941875240],TRX[0.000136000000000],USD[46.432550711482745500000000],USDT[177.613883816381800] |
| 05162713 | ETH[0.927000000000000000],GBP[0.000021554520103],USD[0.816021516370978] |
| 05162728 | ETH[0.000000012749120],ETHW[0.000000012749120],TRX[0.000010000000000] |
| 05162736 | ETH[0.000059480000000],ETHW[0.000059480000000],NFT [41142404881952227][1] |
| 05162755 | TRX[0.000777000000000],USDT[0.000108848548592] |
| 05162779 | ADABULL[362.270000000000000],TRX[0.000777000000000],USD[0.472712303000000],USDT[0.650000009286975] |
| 05162783 | USD[0.000000276701584] |
| 05162813 | BTC[0.053236590000000000] |
| 05162842 | USD[10.000000000000000000] |
| 05162874 | USD[29.764078785000000000] |
| 05162878 | BTC[0.016310670000000000],KIN[1.000000000000000000],USD[0.010168601207456] |
| 05162881 | USD[30.000000000000000000] |
| 05162888 | BTC[0.000000021602270],KIN[1.000000000000000000],USD[0.019117833859625] |
| 05162955 | BTC[0.001108900000000000],ETH[0.006280700000000000],ETHW[0.006280700000000000],USD[0.010251839903680] |
| 05162974 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000],USDT[0.000145779513496] |
| 05162983 | TRX[0.000777000000000] |
| 05162984 | USD[0.000000267408928] |
| 05162989 | USD[20.000000000000000000] |
| 05162996 | BTC[0.000098720000000000],DAI[0.050000000000000],ETH[0.003615800000000],ETHW[0.001234685000000],GLD[0.008051340000000],LUNA2[0.002154486600000],LUNA2_LOCKED[0.005027135540000],USDT[7.006020820159384],USTC[0.304978000000000] |
| 05163008 | BTC[0.000067986900000],LINKBULL[600.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[11.383441000000000],LUNC[0.247492000000000],USD[0.254090906565827],USDT[0.000000068173100] |
| 05163013 | UBXT[1.000000000000000000],USDT[0.006806857982303] |
| 05163016 | USDT[0.318781285000000] |
| 05163027 | BTC[0.000067066000000],USD[0.000000835025505],USDT[0.000000018956843] |
| 05163048 | ETH[0.000950000000000],ETHW[0.000950000000000],TRX[0.000002000000000],USD[0.189382627500000] |
| 05163055 | NFT [29043680923973426][1],NFT [418564422310774936][1],NFT [518004420786501565][1],TRX[0.001349000000000],USD[0.000000013607400],USDT[0.000000014421000] |
| 05163057 | BTC[0.000000027658464],LUNC[0.000000001000000],SHIB[0.000000037397359],USDT[0.000000013760843] |
| 05163105 | BAO[2.000000000000000000],GALA[0.321424970000000],TRX[0.001555000000000],USDT[21.312512283704704] |
| 05163109 | BUSD[12.000000000000000000],FTT[0.074396840000000000],LUNA2[3.665184580000000000],LUNA2_LOCKED[150.616635400000000],SOL[0.000000089406300],USD[6270.303241868503512],USDT[500.012842160000000],USTC[9432.861478522889700],YGG[95.521575120000000] |
| 05163111 | ETH[0.000006720000000000],ETHW[0.000006720000000000] |
| 05163141 | GST[312.537480000000000],USDT[0.028636000000000] |
| 05163150 | TRX[0.000777000000000],USD[0.000000005000000] |
| 05163173 | TRX[0.824483000000000],USDT[0.000000007750000] |
| 05163196 | SOL[0.521269310000000],USD[504.702220515344055] |
| 05163214 | SOL[0.000000010418600],USDT[0.000005255716540] |
| 05163236 | USDT[0.000000012000000] |
| 05163250 | TRX[0.000778000000000],USD[0.008854302457910],USDT[0.000000106111640] |
| 05163286 | ETH[0.000000100000000],ETHW[1.066120600000000] |
| 05163291 | USD[30.000000000000000000] |
| 05163310 | AKRO[3889.000000000000000],USDT[0.257855590000000] |
| 05163311 | USD[1.100525473868697] |
| 05163344 | BAO[3.000000000000000000],BTC[0.005391300000000],ETH[0.013720810000000],ETHW[0.013553970000000],GBP[0.005481073046415],KIN[1.000000000000000000],MATIC[41.148061480000000],TSLA[0.094147200000000],USD[18.122714302143136] |
| 05163354 | USD[49.979628296000000] |
| 05163361 | BAO[1.000000000000000000],BNB[0.000000030000000],ETHW[1.701906600000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000075368510],USDT[0.000000042428637],VND[0.000479416077277] |
| 05163364 | BNB[0.000000072000000] |
| 05163385 | USD[0.007930942241713],USDT[0.019878700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05163399 | 1INCH[2.000000000000000],BAND[0.383347718392874],DOGE[0.000000018758198],GMT[0.383626835000000],GST[0.160435582540000],LUNA2[0.459237840800000],LUNA2_LOCKED[1.071554962000000],LUNC[10000.006714000000000],PEOPLE[8.716596330000000],SOL[1.042466956573981],USD[0.359240011302318],USDT[0.001679773582302] |
| 05163401 | BRZ[0.009991700000000],USDT[0.000000017759730] |
| 05163404 | ADABULL[245.473300000000000],USD[9.098805174100000] |
| 05163405 | USD[0.002060570608904],USDT[0.000000049782120] |
| 05163413 | GST[0.050000000000000],SOL[0.000000037855543],TRX[0.001554000000000],USDT[0.000000005768696] |
| 05163420 | ETH[0.000149330000000],ETHW[0.000149330000000],USD[0.325188692500000],USDT[4.825309595000000] |
| 05163436 | USD[0.052951600000000] |
| 05163465 | BNB[0.000000100000000],TONCOIN[0.000000078140322] |
| 05163474 | BTC[0.000000004000000],BUSD[1039.925177370000000],GST[942.051617620000000],RAY[10.796194703163952],SOL[4.119375145260319] |
| 05163509 | TRX[0.000777000000000] |
| 05163520 | LUNA2[6.302105263000000],LUNA2_LOCKED[14.697930780000000],NFT [4664056516178861299],1INCH[0.572664000000000],USD[0.007617533773840] |
| 05163527 | BRZ[0.035972570000000],USD[0.008845002563665] |
| 05163547 | TRX[0.000777000000000] |
| 05163560 | BNB[0.000000050000000],BRZ[0.000000001132300],LUNA2[0.000000834983475],LUNA2_LOCKED[0.000001944829477],LUNC[0.181496023447712],MATIC[0.000000015335003],USD[0.000001149727431],USDT[0.000000091789089] |
| 05163561 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.544458220000000],DENT[1.000000000000000],ETH[1.071329290000000],ETHW[1.070916200000000],FTT[3.312063170000000],GBP[0.000001453225702],RSR[1.000000000000000],USD[30.100289605039594] |
| 05163605 | SOL[0.000000063608570],TRX[0.000777000000000],USDT[0.000000173746936] |
| 05163620 | USD[30.000000000000000] |
| 05163633 | USD[30.000000000000000] |
| 05163643 | USD[30.000000000000000] |
| 05163646 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000075125770],KIN[2.000000000000000],MATIC[0.000000080900000],SOL[0.000000030605006],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001414499841593] |
| 05163656 | USD[0.183491795777534],USDT[0.000000095755186] |
| 05163699 | AUD[0.000000050416592],FTT[0.058715330000000],LUNA2[3.555908489000000],LUNA2_LOCKED[8.297119807000000],LUNC[774306.560000000000000],USD[0.248312856335816],USDT[0.000000023822717] |
| 05163714 | SOL[0.005951870000000],USDT[0.000000015531110] |
| 05163728 | USD[10.000000000000000] |
| 05163744 | USD[30.000000000000000] |
| 05163746 | BNB[0.000000018686254],BTC[0.000000080000000],DAI[0.000926210000000],DOGE[0.000000019634418],FTM[0.000000044405111],MATIC[0.020004534736305],SOL[0.061797667468686],SXP[0.002402871083000],TRX[0.009271804114319],USD[0.009131317519514],USDT[32.027609391807474] |
| 05163747 | USD[0.002114733931177] |
| 05163781 | ETH[8.506754000000000],FTT[0.383524661924800],SOL[0.042069000000000],USD[931.120408988339100],USDT[0.000000132454948] |
| 05163783 | GST[0.559101805550000],SLP[0.000038850000000],USD[0.000000000377345] |
| 05163791 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.017318840000000],DENT[1.000000000000000],GBP[0.004731085321548],KIN[3.000000000000000],LUNA2[0.000923042399300],LUNA2_LOCKED[0.000215376559800],LUNC[20.099442580000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000734468019746] |
| 05163796 | TRX[0.001269000000000],USD[42.775692733791896500000000],USDT[3.433523471139586] |
| 05163798 | 1INCH[0.000000044796694],ETH[0.283126480000000],USD[0.000007134707654] |
| 05163803 | BTC[0.000000010000000],TRX[0.001558000000000],USD[0.718074615749073],USDT[0.003883009446063] |
| 05163807 | BTC[0.000000080000000],FTT[2.099622000000000],USD[32.081000000000000] |
| 05163874 | USD[30.000000000000000] |
| 05163878 | BTC[0.000553660000000],USD[0.000086695049996] |
| 05163895 | ATLAS[17140.000000000000000],COIN[3.000000000000000],GENE[18.000000000000000],NFT [4512480192541467061],TRX[0.000805000000000],USD[70.509455715250000],USDT[0.000000094514804] |
| 05163907 | USD[0.000000086159581] |
| 05163908 | TRX[0.000777000000000],USD[0.000000008157870],USDT[0.000000036325582] |
| 05163939 | CEL[0.000000026701995],COPE[0.873010000000000],TLM[0.893750000000000],USD[-85.451835536570454],USDT[99.000000111676324] |
| 05163971 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000334937060] |
| 05163976 | BRZ[5.260000000000000],BTC[0.007998400000000] |
| 05163988 | RSR[1.000000000000000],USD[0.024795650000000],USDT[0.000000078198102] |
| 05164001 | BRZ[350.000000000000000],BTC[0.020800000000000],ETH[0.591000000000000],ETHW[0.591000000000000],USD[1.269602154000000],USDT[240.919109322000000] |
| 05164029 | GMT[1.072071860000000],TONCOIN[0.002008600000000] |
| 05164068 | ETH[0.337683460000000],GBP[0.007243493787105],USD[0.000887581205401] |
| 05164071 | USD[1175.303928433000000] |
| 05164073 | USD[30.000000000000000] |
| 05164082 | APE[44.937488580000000],BNB[0.020017280000000],BTC[0.042104070000000],DOGE[161.210535890000000],ETH[0.947505170000000],ETHW[0.947228370000000],FTT[0.201272841980529],MATIC[10.042254710000000],NFT [3712264589173226558],[1],NFT [4209149129437381122],[1],NFT [4838164139243650701],[1],NFT [5446645150831806],[1],NFT [5761193446411221110],[1],SOL[2.347757480000000],USD[0.000939232170862],USD[102.845881750000000],USDT[0.000001080982220],XRP[45.044076810000000] |
| 05164090 | DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000247150000000],TRX[0.000777000000000],USD[0.003428132409774] |
| 05164127 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[27.068131158828000] |
| 05164153 | BTC[0.000048500000000],USD[0.000325150416605] |
| 05164163 | EUR[187.920000000000000] |
| 05164169 | BCH[0.039130400000000] |
| 05164176 | USD[0.000001758685294] |
| 05164237 | BNB[0.000000031290000],BTC[-0.001002358087037],GBP[0.039297582753040],LUNA2[2.178167734000000],LUNA2_LOCKED[5.082391380000000],LUNC[474300.610000000000000],USD[101.965483645478296],USDT[0.000000121664504],XRP[0.618700000000000] |
| 05164265 | USD[30.000000000000000] |
| 05164271 | BTC[0.050500000000000],ETH[2.023613659810280],ETHW[1.515333968114130],LTC[0.060966100000000],SOL[0.007098870000000],TRX[0.003053000000000],USD[-6.371010000000000],USDT[2026.234521708046250] |
| 05164313 | USD[1.000000000000000] |
| 05164346 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05164355 | CAD[0.000350360000000000],GALA[3073.333091160000000],RSR[1.000000000000000000],USD[56.063996555640324] |
| 05164374 | AURY[8.000000000000000000],GENE[5.200000000000000000],GOG[257.000000000000000000],USD[55.012636820000000] |
| 05164423 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],SOL[2.038669270000000000],USD[0.005972226600290] |
| 05164478 | USD[0.468074460000000000] |
| 05164531 | USD[39.425375000000000000] |
| 05164541 | USDT[0.000129692327034600] |
| 05164576 | LUNA2[0.750787242300000000],LUNA2_LOCKED[1.689753922000000000],USD[0.002722888444485500] |
| 05164596 | BTC[0.008957270000000000],UBXT[1.000000000000000000],USD[30.000278352476464000] |
| 05164615 | USD[30.000000000000000000] |
| 05164624 | USD[1.163497940000000000] |
| 05164626 | KIN[2.000000000000000000],USDT[0.000000030976798] |
| 05164630 | BTC[0.000099240000000000],FTT[25.374450000000000000],USD[0.029899538324000000],USDT[39949.222386244750000000] |
| 05164680 | BAO[2.000000000000000000],BTC[0.038010916000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],TSLA[0.000442560000000000],USD[1.100137227120765800],XRP[0.901542000000000000] |
| 05164711 | ETHW[0.001299310000000000],MATIC[0.000000007345699],USDT[0.000014099216812600] |
| 05164728 | LUNA[1.285801415000000000],LUNA2_LOCKED[3.002033010000000000],RAY[0.007800000000000000],TRX[5.846010000000000000],USDT[31.910967544007840000] |
| 05164746 | LOOKS[3581.039200000000000000],RSR[1.000000000000000000],USD[38.450632579749400000],USDT[0.001551680000000000] |
| 05164747 | BTC[0.000000030000000000],USDT[1.768400000000000000] |
| 05164786 | USD[0.005710427600000000] |
| 05164809 | LUNA2[0.000000015751856900],LUNA2_LOCKED[0.000000367543327],LUNC[0.003430000000000000],USD[0.002299397300000000],USDT[0.000000178963933] |
| 05164825 | USD[30.000000000000000000] |
| 05164853 | USDT[0.000000032273400] |
| 05164890 | SUN[90.000000000000000000] |
| 05164913 | USD[0.000000071368567],USDT[0.000202239905300100] |
| 05164945 | USD[0.095084000000000000],USDT[50.204919190000000000] |
| 05164947 | USDT[0.020000000000000000] |
| 05164974 | USD[30.000000000000000000] |
| 05164997 | AVAX[0.000000032534705],SOL[-0.022046176586913200],USD[1.595734910000000000],USDT[0.258755320000000000] |
| 05165014 | USDT[0.000000353229878200] |
| 05165021 | BAO[1.000000000000000000],ETH[0.005566039997176500],ETHW[0.005497589997176500],KIN[1.000000000000000000],USD[0.000001655709747800] |
| 05165025 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000356018054000] |
| 05165032 | AKRO[7480.607727240000000000],ALICE[10.628344780000000000],APE[25.792545280000000000],ATOM[16.601665840000000000],AUDIO[257.527388210000000000],AVAX[6.533049920000000000],AXS[17.553207490000000000],BAO[196270.420995020000000000],CLV[457.753855430000000000],DENT[25778.247835840000000000],DOT[15.530736580000000000],ENJ[276.198825650000000000],ENS[2.809264440000000000],ETH[0.373626383467613200],ETHW[0.354602063467613200],FIDA[53.566492380000000000],FTT[46.017331920000000000],GALA[3849.608051340000000000],GODS[129.493452720000000000],GOG[464.155629920000000000],IMX[223.215488230000000000],KIN[1358758.392647710000000000],KSOS[1894.87.247508240000000000],LINK[18.750822200000000000],MANA[60.927765610000000000],MATIC[202.816118550000000000],MBS[484.359402830000000000],QI[2721.955865070000000000],SAND[447.392769770000000000],SOS[86732629.390161680000000000],SPELL[124264.409754820000000000],TRX[5.000000000000000000],UB XT[5.000000000000000000],USD[0.000016802362011],YGG[78.702841820000000000] |
| 05165035 | BAO[2.000000000000000000] |
| 05165063 | ALGO[66.296887290000000000],BAO[3.000000000000000000],BTC[0.005656665000000000],DOT[12.679215360000000000],ETH[0.018186580000000000],ETHW[0.017960540000000000],LINK[0.479519490000000000],MATIC[265.754227150000000000],SAND[89.401510337100000000],SHIB[327082.125808140000000000],TRX[2.000000000000000000],USD[0.00021900.48023608] |
| 05165064 | BTC[0.000013121680000],ETH[0.000000059894373],ETHW[0.000001290815343730],SOL[0.000000007428000],TRX[0.000777000000000000],USDT[0.000011850815547500] |
| 05165065 | BULL[0.305473060000000000],ETHBULL[8.520000000000000000],USD[0.052438312200000000],USDT[0.184620714800000000] |
| 05165072 | USD[30.000000000000000000] |
| 05165097 | USD[30.000000000000000000] |
| 05165136 | USDT[0.000800000000000000] |
| 05165154 | USD[0.000125570100000000] |
| 05165161 | BTC[0.000336900000000000],TRX[0.000777000000000000],USD[0.002280988629996],USDT[0.000000065553896] |
| 05165201 | ETH[60.000000010000000000] |
| 05165225 | TRX[0.000777000000000000],USDT[0.000000076537978] |
| 05165226 | USD[0.066600332500000000] |
| 05165238 | BCHBULL[5000.000000000000000000],BSVBULL[10300000.000000000000000000],EOSBULL[12000000.000000000000000000],ETCBULL[396.000000000000000000],GRTBULL[12900000.000000000000000000],LINKBULL[5700.000000000000000000],LTCBULL[11400.000000000000000000],MATICBULL[2080.000000000000000000],MKRBULL[11.800000000000000000],00],SXPBULL[11100000.000000000000000000],THETABULL[270.000000000000000000],TOMOBULL[7700000.000000000000000000],TRX[0.000946000000000000],USD[0.002318129177910],USDT[0.018347834030748300],VETBULL[5700.000000000000000000],XRPBULL[5000.000000000000000000],XTZBULL[5700.000000000000000000],ZECBULL[6900.000000000000000000] |
| 05165272 | AAVE[0.300480960000000000],BTC[0.035535940000000000],DENT[1.000000000000000000],DOT[7.814544970000000000],ETH[0.309480580000000000],ETHW[0.309423980000000000],KIN[2.000000000000000000],LDO[25.046618530000000000],LINK[12.520524090000000000],MATIC[100.156418170000000000],SAND[17.031700620000000000],TRX[1.000000000000000000],00],UNB[0.718807700000000000],USD[0.693593038010048] |
| 05165278 | 1INCH[49.990000000000000000],ATOM[2.199560000000000000],BICO[36.992600000000000000],DYDX[23.895220000000000000],EUR[0.000000103186351],GST[0.028272650000000000],SHIB[2700000.000000000000000000],SOL[0.919505030000000000],SOS[80000.000000000000000000],TRX[0.009541000000000000],TRYB[0.000000022480000],USD[0.00855.488181486041],USDT[0.000000196815055],XRP[56.988600000000000000] |
| 05165296 | LOOKS[23444.000000000000000000],USD[0.005313690200000],USDT[0.000000083089896] |
| 05165329 | SOL[0.251729000000000] |
| 05165349 | LUNA2[2.136427061000000000],LUNA2_LOCKED[4.984996476000000000],USD[-18.237240761417149],USDT[19.663701493361975] |
| 05165353 | ARS[0.000002539321116100],BAO[3.000000000000000000],USDT[0.000000000350455] |
| 05165356 | TRX[0.001983000000000000],USD[0.003005157292938],USDT[0.661667666581805000] |
| 05165368 | FTT[0.001231641900000000],TONCOIN[388.592640000000000000],TRX[0.000777000000000000],USD[0.027621320000000000] |
| 05165374 | POLIS[141.500000000000000000],USD[0.367692655000000000],USDT[0.000000054179805] |
| 05165416 | USD[-1.037550538262651600],USDT[8.392272710000000000] |
| 05165446 | BTC[145.393540610000000000],ETH[0.000803200000000000],ETHW[0.000803200000000000],USD[5292.335265760000000000] |
| 05165471 | USDT[8.000000000000000000] |
| 05165474 | AKRO[3.000000000000000000],ATLAS[13639.181010640000000000],AVAX[38.093796810000000000],BAO[15.000000000000000000],BTC[0.667287990000000000],DENT[7.000000000000000000],DOT[72.379845600000000000],ETH[5.232145580000000000],ETHW[3.382624430000000000],FIDA[2.000000000000000000],GBP[5408.884319839237052],HOLY[1.016368110000000000],KIN[15.000000000000000000],LINK[111.732049400000000000],MANA[1361.443655560000000000],MATH[1.000000000000000000],MATIC[1715.080586310000000000],PAXG[0.205411670000000000],RSR[6.000000000000000000],SOL[8.275904180000000000],SXP[1.000000000000000000],TRX[6.000000000000000000],UBXT[5.000000000000000000],USD[9358.188498423831336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05165477 | BTC[0.000000000508 13200] |
| 05165502 | ALGO[937.00336625000000000],AXS[15.60000000000000000],BTC[0.06757776000000000],ETH[0.77542340000000000],GALA[9880.00000000000000000],MANA[1848.59034217000000000],SAND[344.00000000000000000],SOL[44.45754204000000000],USD[0.00000000874101211],USDT[1950.13229213716535720] |
| 05165571 | USD[500.010000000000000000] |
| 05165580 | BTC[0.00127137000000000],CHZ[279.37264160000000000],LUNA2[0.47286762490000000],LUNA2_LOCKED[1.10335779100000000],LUNC[102967.92088600000000000],USDT[0.00001211409475 2] |
| 05165589 | TRX[0.00077700000000000],USD[1.21130867220000000] |
| 05165591 | BTC[0.00251170000000000] |
| 05165614 | BAO[2.00000000000000000],TRX[0.00000000409233201],USD[0.00000003488550 1] |
| 05165616 | BTC[0.06246491399054 00],KIN[1.00000000000000000],LUNA2[0.00055105805440 00],LUNA2_LOCKED[0.00128580212700000],LUNC[119.99405154077354 99] |
| 05165636 | CRO[4439.112000000000000000],TRX[0.00077702000000000],USD[1.40070752200000000] |
| 05165647 | AAVE[0.091099950000000000],AXS[0.37403303000000000],BAO[3.000000000000000000],BNB[0.03160315582310 58],BTC[0.00734455000000000],DOT[0.85866905000000000],ETH[0.11370580000000000],ETHW[0.11258776000000000],FTT[0.30185463000000000],KIN[4.000000000000000000],NEAR[0.97838140000000000],SOL[0.14795866000000000],UBXT[1.00000000000000000],UNI[1.59660106000000000],USD[0.00058844307644454] |
| 05165655 | USD[0.000000083462568] |
| 05165662 | BTC[0.00000000754 6553],USDT[0.00000000989337220] |
| 05165680 | BTC[0.00019315000000000],USD[14.58421153680467 45] |
| 05165699 | USDT[0.00030667347677 4] |
| 05165707 | USD[5.000000000000000000] |
| 05165709 | USD[0.00000228026 1960] |
| 05165720 | USD[23.9122268259552 2208],USDT[0.000000010550438 7] |
| 05165735 | LUNA2[0.00007814701 37800],LUNA2_LOCKED[0.00018234303 22000],LUNC[17.0166767791979592],USD[0.38899949 7415836 0] |
| 05165736 | USDT[0.21751973000000000] |
| 05165741 | BTC[0.2227886100000000000],GMT[0.00000000960 00000],TRX[0.00001000000000000],USDT[0.00009228926849 56] |
| 05165756 | DENT[1.000000000000000000],LUNA2[0.16303492690000000],LUNA2_LOCKED[0.38015012900000000],LUNC[36784.9965282900000000],USD[0.77269635553074 15] |
| 05165759 | BNB[0.51630534000000000],BTC[0.00998678600000000],BTT[3540.5470234800000000],ETH[0.01031473000000000],ETHW[0.01019152000000000],FTT[38.1182162468013555],GOG[113.73676436000000000],LUNA2[2.42096749300000000],LUNA2_LOCKED[5.45620211100000000],SHIB[2488434.42252411000000000],SPELL[8207.91432185000000000],USD[429.21936210754536701],USDT[0.00000000900000000] |
| 05165761 | AKRO[2.00000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.00000006000000000],DENT[1.000000000000000000],ETH[0.00000614000000000],ETHW[0.00000614000000000],GBP[0.07765714943041 88],KIN[7.00000000000000000],RSR[1.000000000000000000],TRU[1.00000000000000000],UBXT[2.00000000000000000],USD[30.0000000008091562] |
| 05165772 | ETH[0.00000002018 2300],TRX[0.00155500000000000],USDT[0.00001812242197 23] |
| 05165807 | BAO[1.000000000000000000],BTC[0.00000000500 00000],CHF[0.00137041000000000],DENT[3.000000000000000000],EUR[0.00160478494091 63],FRONT[1.000000000000000000],KIN[1.00000000000000000],RSR[1.000000000000000000],USD[0.000000225695508],USDC[1399.92353450000000000],USDT[0.0000000079934425] |
| 05165827 | SXPBULL[60000.00000000000000000],USD[0.00568743680000000],USDT[0.000000008267599] |
| 05165828 | BTC[39.0916477318085956],ETH[95.01148000000000000],TRX[499306.71400005651556],USD[151777.1551743584114138],USDT[0.00000001779099] |
| 05165830 | FTM[17.81089518000000000],NEAR[1.03169747000000000],USD[0.00000003765 2699] |
| 05165850 | BNB[0.00000001553660],USD[0.00000177644000000],USDT[0.00000000830971 63] |
| 05165874 | BTC[0.00138006253097 96],DOT[0.00000002384 0000],ETH[0.00852358000000000],ETHW[0.01830831000000000],FTT[0.00000007959947 8],GBP[0.00000009455079],KIN[2.000000000000000000],LUNC[0.00000001516689],SHIB[1236319.13472366062 65288],USD[0.000014703518 2773],USTC[0.00000000983 09622] |
| 05165885 | TRY[0.0000001733289250] |
| 05165888 | BTC[0.0000002683 6692],SOL[0.00000008533327 3],USD[0.00000163101336 68],USDT[0.00000008981 3997] |
| 05165910 | USD[10.000000000000000000] |
| 05165915 | BTC[0.000078900000000000] |
| 05165919 | APT[10.00000000000000000],AXS[-0.024101900 1838728],BNB[-2.0864189810268180],BTC[0.011115220 1092083],DOGE[126.00000000000000000],DOT[2.300000000000000000],ETH[0.01000000000000000],EUR[0.12512586000000000],FTT[943.71939587000000000],JPY[44526.59479597032000 00],LINKBULL[61000.00000000000000000],MKR[0.000000022467318],PAXG[0.02000000000000000],SOL[0.01490000000000000],SUSHI[47.50000000000000000],TRX[227.00000000000000000],TRY[2666.7189755341000000],USDE[735.16220287077560 7],USDC[39660.00000000000000000],USDT[800.21433296092206 80],XRP[6.000000000000000000] |
| 05165922 | BTC[0.00000005932368 4],TRX[0.00001000000000000],UBXT[1.000000000000000000] |
| 05165929 | BTC[0.00300500000000000],ETH[0.01701775000000000],ETHW[0.01701775000000000] |
| 05165957 | BTC[25.6579249160000000],GBP[0.24000000000000000],LUNA2[0.00135397083500000],LUNA2_LOCKED[0.00315926528200000],LUNC[294.83000000000000000],USD[3.62164188200000000],USDT[1115.17468779000000000] |
| 05165965 | AKRO[1.000000000000000000],BAO[12.0000000000000000],DENT[3.000000000000000000],GBP[0.00004226634296 50],KIN[9.00000000000000000],LUNA2[0.00001241665 5150],LUNA2_LOCKED[0.00002897219534 0],LUNC[0.27037528000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.00000000 128806892] |
| 05165977 | BAO[1.000000000000000000],SOL[0.33262644000000000],USD[31.2616408490938939] |
| 05165979 | USD[30.000000000000000000] |
| 05166012 | USDT[0.00000023001 5935] |
| 05166020 | ALGO[0.01000000000000000],BNB[0.000000007625000 0],DOGE[0.89200000000000000],ETH[0.00000002571808],FTT[198.4789480004764038],LTC[0.00000007000000],LUNA2[0.000000386770084],LUNA2_LOCKED[0.000000902463528],LUNC[0.00842200000000000],MATIC[0.00000003233616 3],NEAR[0.01000000000000000],SOL[0.000000000150000 00001500000],TONCOIN[781.35124900000000000],TRX[0.06005900000000000],TRY[0.02606.7189755341000000],USD[27.2525246160460435],USDT[0.00877100803812209] |
| 05166063 | DOGE[1.71702096795892 33],FTT[42.76711000000000000],TRX[0.00001000000000000],USD[27.2525246160460435],USDT[0.00000001424181 54] |
| 05166094 | USD[30.000000000000000000] |
| 05166141 | POLIS[566.78662000000000000],USD[0.41254843000000000],USDT[0.00000001752392 35] |
| 05166143 | TRX[0.00077700000000000],USDT[0.0000000884142732] |
| 05166144 | USD[20614.48059320000000000] |
| 05166183 | APT[0.18978235000000000],AXS[0.000000100000000],BAO[0.000000010000000],LUNA2[0.00407808339800000],LUNA2_LOCKED[0.00951552792800000],LUNC[888.01124580000000000],TRX[0.00001601000000000],USD[0.92250796538572 81],USDT[0.00420861918695 97],XRP[0.000000030000000] |
| 05166184 | BTC[0.00329991000000000],USD[0.67418579667062 40],USDT[0.72064259235318 96] |
| 05166205 | BTC[0.00008991862 7500],ETHW[0.27021076000000000],USD[0.77161660638240 36] |
| 05166217 | AKRO[2.000000000000000000],ALGO[230.4998318100000000],BAO[5.000000000000000000],CEL[91.71148826000000000],CHZ[0.00960377000000000],DENT[3.00000000000000000],DOGE[810.60552081000000000],ETHW[10.93880903000000000],GALA[1610.1862529800000000],GBP[0.19928415943 22434],GMT[46.27910481000000000],KIN[12.0000000000000000],MATIC[290.31051862000000000],SECO[1.02689398000000000],SHIB[11910690.83470451000000000],SOL[2.02028117000000000],TRX[5.00000000000000000],UBXT[2.000000000000000000],USD[0.01000014744777 92] |
| 05166225 | USD[0.00382048643122 91],USDT[0.0000000236495 57] |
| 05166274 | USD[1.000000000000000000] |
| 05166306 | BTC[0.00000009595000 0],USD[0.00000412135 80] |
| 05166317 | TRX[0.00889600000000000],USDT[35.1900000000000000] |
| 05166326 | KIN[1.000000000000000000],SOL[0.00000001450000 0],USD[0.00012560000000000] |
| 05166344 | LUNA2[0.00000035168443 15],LUNA2_LOCKED[0.000000082096735],LUNC[0.00765800000000000],TRX[0.00155600000000000],USD[0.00000002470 3054],USDT[0.00000001294 0407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05166366 | AKRO[3.00000000000000],AVAX[5.469317913268653 4],BAO[8.00000000000000],BTC[0.00699274000000000],DENT[1.00000000000000],DOGE[143.37541465000000],ETH[0.05346500000000000],ETHW[1.81140109900000000],KIN[9.74841437000000000],LTC[0.00863063000000000],SHIB[1961270.61672131000000],SOL[1.10195511000000000],UBXT[1.00000000000000000],USD[0.00004042498142221] |
| 05166370 | FTT[10.00000000000000000],GBP[0.00000000771782 4],KIN[1.00000000000000000],NEAR[951.02488943000000000],USD[16.46238011177643400] |
| 05166407 | USD[0.98473640853590076] |
| 05166437 | USD[30.00000000000000000] |
| 05166438 | TRY[0.74248832000000000],USD[0.00000004257957 4] |
| 05166466 | TRX[0.00101000000000000],USDT[0.00013864680447 92] |
| 05166491 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.50844889000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[56.23754404000000000],ETHW[56.22859911000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],LUNA2[0.00523472058700000],LUNA2_LOCKED[0.01221434804600000],MATIC[1.00028099000000000],TRU[1.00000000000000000],USD[118.03558063002551711],USDT[1718.87170096000000000],USTC[0.74100000000000000] |
| 05166495 | TRX[0.00034000000000000],USD[1037.97464247000000000],USDT[0.00000009673206 3] |
| 05166503 | TRX[0.00000600000000000],USD[1037.97464247000000000],USDT[0.00000009673206 3] |
| 05166517 | BTC[0.00000000067980847] |
| 05166534 | BTC[0.00132050000000000],USD[-0.2665747425000000],USDT[17.84647181424465233] |
| 05166552 | BNB[0.00000000000446599],ETH[0.00000000521500000],MATIC[0.00000000514200000],SOL[0.00000000023000000],USD[0.00040951356000000] |
| 05166558 | TRX[0.00000400000000000],USD[0.00000000840000000],USDT[0.00583078000000000] |
| 05166596 | BTC[0.29033014000000000],TRX[0.00631000000000000],USDT[0.48460096000000000] |
| 05166602 | ATOM[1.09958200000000000],BNB[0.04996010000000000],BTC[0.00109864627277 32],ETH[0.05882092390000000],ETHW[0.00082590000000000],FTT[4.49975300000000000],LTC[0.00514762609942 53],TRX[150.12638800251510 63],USD[390.14184299630518 67],USDT[694.61213141795900 00],XAUT[0.028200000000000 00],XRP[69.36234540000000 00] |
| 05166640 | ANC[56.24976468000000000],USD[28.42504556010867 52] |
| 05166642 | ALGO[2.00000000000000000],BUSD[5185.93530769000000000],DOGEBEAR2021[0.20000000000000000],DOGEBULL[6.00000000000000000],FTT[0.00063494794000000],HTBEAR[900.00000000000000000],MATICBEAR2021[1790.00000000000000000],USD[0.00000010985841 7],USDT[0.00000000061848876] |
| 05166650 | TRX[0.00077700000000000],USD[0.00000000917305 04] |
| 05166722 | USD[0.00022200855253340],USDT[1.00595954366128 56] |
| 05166725 | GMT[0.00165669000000000],KIN[1.00000000000000000],LUNA2[0.00000003112723 06],LUNA2_LOCKED[0.00000007263020 48],LUNC[0.00677802154930 00],SOL[0.00800000000000000],TRX[0.00077700000000000],USD[0.00803168390033356],USDT[0.00000003384701 2] |
| 05166726 | AVAX[4.585156244565802 6],BAO[3.00000000000000000],BTC[0.00782730499516 46],DOGE[0.00101794000000000],ETH[0.01643447000000000],ETHW[0.01622912000000000],KIN[9.00000000000000000],UBXT[1.00000000000000000],USD[0.03024235731173 72] |
| 05166769 | AVAX[3.00000000001009862],ETH[0.00000008120678 17],ETHW[0.00000000721131 52],FTT[0.00000000000745473 2],GBP[0.00000000912113 15],USD[8.90682562244062 13] |
| 05166770 | ANC[0.00000007462912 0],BTC[0.00002355000000000],DOGE[0.00000000653344 648],ETH[0.00183606406687 02],USD[-0.5973247597760414],USDT[0.00000011493865 6],XRP[0.64050284000000000] |
| 05166773 | BAO[2.00000000000000000],BTC[0.00345073000000000],ETH[0.12403955000000000],GBP[0.00000012204368 6],KIN[4.00000000000000000],USD[0.02026475253018 28],USDT[198.36829043000000000] |
| 05166778 | USD[90.00000000000000000] |
| 05166794 | USD[0.49970000074379172],USDT[0.00000001555662 0] |
| 05166877 | USD[0.00000000471594 27] |
| 05166889 | BTC[0.09195264120000000],ETH[1.34173774400000000],ETHW[1.34173774400000000],FTT[12.49750000000000000],USD[630.0419599430303201] |
| 05166907 | TRX[30.06370900000000000] |
| 05166984 | BQ2[0.00841174250000000],ETH[9.33190000000000000],ETHW[0.00090000000000000],USD[301.0108207976050000] |
| 05166990 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000003904 28] |
| 05166996 | APT[0.00000000428784 97],BNB[0.00000000028442 527],ETH[0.00000000868462 39],HT[14.00000000000000000],LTC[0.00050600000000000],LUNA2[0.03957031662000000],LUNA2_LOCKED[0.09233073878000000],SOL[0.00000000570000000],TRX[0.00008000000000000],USD[0.48738122436187 47],USDT[0.00574305743014 05] |
| 05167000 | BOBA[0.02000000000000000],USD[0.00414761058750 00] |
| 05167018 | APT[0.00651026509430 37],BNB[0.00000003203015 7],ETH[0.00002459701369 96],LTC[0.00137816500000000],NFT (5153627497235809 58)[1],PERP[0.617989330000000 00],SOL[0.00382553159836 49],TRX[0.00039300000000000],USD[0.028101605016098 0],USDC[1263.700000000000 00000],USDT[0.00000000673276 2] |
| 05167023 | USD[69.1643470000000000] |
| 05167033 | BAO[1.00000000000000000],BTC[0.00376930000000000],USD[0.00019747874473 00] |
| 05167035 | APE[20.1954960602653700],BNB[0.26955230000000000],BUSD[277.00000000000000000],CHZ[9.97910000000000000],CITY[10.00000000000000000],ETH[0.00150000000000000],ETHW[0.00150000000000000],FIDA[1.00000000000000000],FTT[20.00000000000000000],GMT[1.30183522407436 00],GST[0.100000000000000 00],NFT (352411212852557147)[1],SOL[0.01202608313399 74],TRX[300.00078300000000000],USD[0.54826912917674 18],USDT[0.98648429089017 50] |
| 05167078 | LTC[8.52895060000000000],LUNA2[0.21894372040000000],LUNA2_LOCKED[0.510868680900000 00],USDT[3.19703569063244 2 46],USTC[30.99254184000000000] |
| 05167083 | USD[30.00000000000000000] |
| 05167094 | BTC[0.00013861200000000],USD[29.9462181588860952] |
| 05167106 | FXS[0.58733057000000000],GBP[0.00305979793218 2],LUNA2[0.158143049400000 00],LUNA2_LOCKED[0.368657728600000 00],USD[0.00001643427933 02],USTC[22.48410415000000000] |
| 05167118 | AKRO[4.00000000000000000],ALPHA[1.00000000000000000],APT[0.00000000919761 72],BAO[22.00000000000000000],DENT[3.00000000000000000],ETH[0.00000008161563 3],GBP[0.00000002104789 0],HXRO[1.00000000000000000],KIN[8.00000000000000000],RSR[4.00000000000000000],TRX[20.99600000000000000],UBXT[3.00000000000000000],USD[0.03804601050804 2],USDT[40.20295005268677 1] |
| 05167140 | ETH[0.00607840000000000],USD[0.00953950070000000] |
| 05167157 | TRX[0.00054980000000000],USDT[0.09970160000000000] |
| 05167277 | USD[0.00249764179205 00],USDT[0.00112060000000000] |
| 05167279 | USD[0.00000000264256 678],USDT[9.98034889000000000] |
| 05167293 | TRX[0.00077700000000000],USDT[0.0000011857158729] |
| 05167325 | USD[0.00000000204804 96],USD[0.00000036880831 1] |
| 05167333 | BNB[0.00000001071674 00],BRZ[0.00483602000000000],ETH[0.00000462500000000],LUNC[404.00000000000000000],USD[0.105034897106082 6] |
| 05167350 | APE[43.0351800000000000],TRX[0.00077700000000000],USD[11.74304641000000000],USDT[0.00000000525284 395] |
| 05167352 | GENE[31.10000000000000000],GOG[2041.27579796000000000],USD[0.00000001206808 1] |
| 05167403 | ANC[5.00000000000000000],LUNA2[0.00091847562000000],LUNA2_LOCKED[0.002143109780000 00],LUNC[200.00000000000000000] |
| 05167437 | TRX[0.00155600000000000],USDT[0.00012920936051 11] |
| 05167455 | BAO[3.00000000000000000],DOGE[49.13102345000000000],KIN[2.00000000000000000],MANA[0.000919480000000 00],SAND[3.54829870000000000],SHIB[364362.67202927000000000],UBXT[1.00000000000000000],USD[0.00383437845862 39],USDT[0.00004186395773 00] |
| 05167496 | USD[0.00000000093916 77],XRP[0.00000001207507 50] |
| 05167507 | 1INCH[0.30000065089028],AKRO[0.00000003939190],ARD[0.0000000540677 50],ATLAS[0.00000007386586 4],ATOM[0.00000031236258],AUDIO[0.000000025897 918],BADGER[0.000000136589694],BAO[0.00000003261445 5],BAT[0.00000006824333 3],BLT[0.00000004067443 0],BNB[0.00000006650065 1],BRZ[0.00000000246583 2 63],BTC[0.00000002646031 5],BTT[0.00000004609370],CONV[0.00000006982482],CRO[0.00000006204528 2],ENJ[0.00000004482251],DFL[0.000000094609 12],DODO[0.00000001469912],DOGE[0.00000000246059 6],ETH[0.00000007427 1857],FTT[0.00000002485 7842],GAL[0.000000077421600],GMT[0.000000045161232],GRT[0.00000003360808],GST[0.00000002232923],HNT[0.0000000906281179],HT[0.00000000928774800],IP3D[0.00000004884742 4],JOE[0.0000000076933311],KNC[0.00000008683200],LINA[0.0000000224320 13],MATH[0.00000005726131 0],MATIC[0.0000000323137975],MTA[0.00000002224826 5],OXY[0.00000000832634 84],PEOPLE[0.00000005405402 4],PERP[0.00000018696333],QI[0.000000003299200],RAMP[0.00000000288247 0],RAY[0.00000002518056 2],REEF[0.00000001728021 6],RSR[0.00000009012202 3],SAND[0.0000000392445 5],SHIB[0.00000004467686 8],SLRS[0.00000000887700 0],SOL[0.000000087870580],SOS[0.00000018015720],SPELL[0.00000004638006],SUN[0.00000004891192 3],SUSHI[0.00000002138721 0],SWEAT[0.00000004645 7730],TRX[0.00000070135360],UNI[0.00000003535404],USD[0.00038650322299],USDT[0.00000000019584] |
| 05167530 | TRX[0.00003390000000000],USD[0.00000000152915 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05167548 | BNB[0.012685690000000000],USD[-1.864937622412998] |
| 05167551 | ALGO[497.393522350000000000],BAT[664.829316990000000000],BCH[3.905345470000000000],DENT[0.000000007587314],DOGE[5654.999288306901560000],FTT[25.252460560000000000],GALA[6649.468870150208400],KIN[0.000000860023363],LINK[101.431164700000000],TRX[0.000000079606170],USD[1.452006958000000000],WRX[1561.362288990000000000],XRP[1010.893458952281395] |
| 05167559 | KIN[2.000000000000000000],USDT[0.000013768739378] |
| 05167579 | USDT[0.003868400000000000] |
| 05167595 | BRZ[0.000000012955366],GOG[0.436634275726501 5],SNX[12.833954210000000000],USD[0.000000187544049],USDT[0.000000012360304] |
| 05167608 | CAD[0.000024807397445 4],USD[0.003307616060000000],USDT[0.000000024049595] |
| 05167627 | ALGO[0.065949710000000000],BTC[0.000000038200691],USD[-0.005122601378851 2],USDT[0.000780805408099 8] |
| 05167647 | USD[0.000000099494999],XRP[0.000000100000000] |
| 05167673 | BRZ[6.487146110000000000],BTC[0.000004170000000] |
| 05167695 | ETH[0.000000075098820],RSR[8001000.000000000000000] |
| 05167706 | BTC[0.000000032492900],TRX[0.000007000000000] |
| 05167707 | USD[30.000000000000000] |
| 05167735 | USD[30.000000000000000] |
| 05167739 | DAI[0.038800000000000000],LUNA2[4.588373739000000],LUNC[0.000000002282290 0],USD[0.000000088072526],USDT[0.010432627795750 0],USTC[0.4326567286567800] |
| 05167766 | BTC[0.000000042450700],USD[0.000000100000000] |
| 05167808 | AKRO[0.000000083296512],BAO[0.000000087765886],BTC[0.000000151222814 0],CAD[0.000246261832289 4],DOT[0.000000061178746],SHIB[0.000000059253390],USD[0.000000078191717] |
| 05167819 | BTC[0.000000075647200],TRX[0.000001000000000] |
| 05167825 | USD[0.003694687221725 0],USDT[1593.924679230000000] |
| 05167837 | MATIC[0.000000007246446 0],USD[0.000000043823180] |
| 05167845 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.000000001700000 0],BTC[0.138000000000000000],DOT[50.370000000000000],FTT[30.160000000000000],LINK[50.170210000000000 0],USDT[568.575017352986213 8] |
| 05167849 | BTC[0.020395950400000000],SAND[287.000000000000000],USD[31.785931554600000 0] |
| 05167900 | TRX[0.000777000000000000],USD[1.737110800000000] |
| 05167901 | BTC[0.003899220000000000],TRX[0.001004000000000000],USD[50.920766487400000 0],USDT[1315.399483002565164 0] |
| 05167915 | TRX[0.000777000000000000],USD[0.000000016636543] |
| 05167926 | USD[30.000000000000000] |
| 05167968 | USDT[9.400002000000000] |
| 05167995 | BTC[0.000012930000000000],KIN[1.000000000000000000],USD[0.930120739625500 8],USDT[0.063996287953003 3] |
| 05168014 | USD[0.232902093400000000],USDT[0.002867000000000000] |
| 05168034 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BTC[0.037020830000000000],DAI[0.000000039809290],DENT[1.000000000000000000],ETH[0.145202923547929 19],ETHW[6.937932723547929 19],KIN[4.000000000000000000],RSR[2.000000000000000000],SECO[1.016212890000000000],TRX[2.000000000000000000],TSM[0.000679960000000000],UBXTI[1.000000000000000000],USD[0.000284420000000000],USDT[12674.922404384653228 3] |
| 05168054 | AUD[33.161950645803750],BTC[0.000001460000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[6.000000000000000000],USD[4207.691224802879781 8] |
| 05168092 | GRT[2242.000000000000000],LUNA2[5.087124958000000],LUNA2_LOCKED[11.869958240000000],LUNC[1107732.170000000000000],MER[5933.000000000000000],MNGO[6080.000000000000000],OXY[8458.000000000000000],SRM[354.000000000000000],USD[0.016816956 7375790] |
| 05168106 | USDT[0.209082000000000000] |
| 05168161 | ANC[831.446860500000000],ETH[1.393735330000000],ETHW[1.393735330000000],SOL[10.373046536500 0000],USDT[0.000001957120719 2] |
| 05168124 | AUD[0.000448752450399 3],BTC[0.032452076069490 4],RAY[0.004840400000000 00],USD[30.000000064651237 8] |
| 05168139 | AAVE[0.000968000000000000],BAL[0.009678000000000000],BALBEAR[9142.000000000000000],BCHBEAR[84.060000000000000],BNBBULL[0.009910000000000000],BNBULL[0.009910000000000000],BRZ[154.773056800000000],BTC[0.000061820169553 2],BVOL[0.045695380000000000],COMP[0.000064280000000000],COMPBULL[9156.000000000000000],CREAM[0.009874000000000000],DEFIBEAR[95.160000000000000000],EOSBEAR[9866.000000000000000],ETH[0.003981400000000000],ETHW[0.003981400000000000],EUR[0.484032550000000000],KNC[0.009824000000000000],LTC[0.009892000000000000],LTCBEAR[97.140000000000000000],LUNC[0.000432000000000000],MAPS[58.988600000000000],PAXG[0.000985800000000000],SXP[0.181900000000000000],SXPHALF[0.000000626000000 0],TRYB[19.007890330000000 00],USD[850.148719872619576 3],USDT[866.311145646500000 0],WRX[0.989000000000000000],XPLA[9.996000000000000000] |
| 05168147 | USDT[0.000701430419660 0] |
| 05168161 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.002287610000000000],SHIB[1241.973815120000000],USDT[0.000000000000894] |
| 05168166 | LUNA2[0.966536210400000 00],LUNA2_LOCKED[2.18237180100000 0],LUNC[17265.091202222290000],USD[-0.579436176110213300000000],USDT[0.000000001736611 4] |
| 05168171 | BAO[1.000000000000000000],BTC[0.001195650000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.001764000000000000],USDT[0.000513519675419] |
| 05168173 | BTC[0.504676370000000000],LUNA2[0.002289524301000],LUNA2_LOCKED[0.006742223368000],LUNC[62.920000000000000],TRX[0.000944000000000000],USDT[0.000004604500956104] |
| 05168178 | BTC[0.000015570000000000],USD[0.000086224655430 3],USDT[0.000000007067775 7] |
| 05168213 | LUNA2[0.137870786900000 0],LUNA2_LOCKED[0.321663227000000],LUNC[31100.017495480000000],TRX[0.001557000000000000],USD[-4.122989764398612 0],USDT[0.009148904239310] |
| 05168244 | SOL[0.060000000000000000],USD[0.447882262500000 0] |
| 05168254 | TRX[0.000777000000000000],USDT[0.001849313711398] |
| 05168267 | LUNA2[59.375074230000000],LUNA2_LOCKED[138.541839900000000],USD[1.388183594904000],USDT[0.000000122763407] |
| 05168272 | TRX[0.000777000000000000],USD[0.004215541736440] |
| 05168273 | SOL[0.716037260000000000],USD[20.180729090000000],USDT[0.000000152184283 2] |
| 05168293 | USD[0.058801728700000000] |
| 05168296 | TRX[0.313290000000000000] |
| 05168300 | USD[0.654067673764930] |
| 05168304 | SOL[0.009110770000000000],USD[0.826368636225000 0] |
| 05168304 | USD[113.242518490106405800000000],USDT[811.028113553686865 3] |
| 05168315 | ETH[0.007762710000000000],FTT[0.000000201152594 0],USD[1.506925966059271 4],USDT[0.000000060870259] |
| 05168319 | BTC[0.000000036355200] |
| 05168331 | TRX[0.000777000000000000] |
| 05168336 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000159675074],USDT[0.000000035748951] |
| 05168366 | AKRO[1.000000000000000000],AUD[0.016339021142282],BAO[3.000000000000000000],BTC[0.009321180000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[30.000000000000000] |
| 05168376 | USD[0.004884036393668 0],USDT[0.000000020395435] |
| 05168392 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05168397 | BRZ[0.50261408000000000],TRX[0.00000200000000000],USD[0.0032627415037800],USDT[0.3436120113665401] |
| 05168412 | LUNA2[0.07064400255200000],LUNA2_LOCKED[0.164836059900000000],USTC[10.000000000000000000] |
| 05168464 | BRZ[0.00092224000000000],BTC[0.00039994000000000],ETH[0.0078995400000000],MATIC[0.9980000000000000],USD[0.00000001340000000],USDC[23.9678916300000000] |
| 05168477 | BTC[0.00027160882523230],ETH[0.00067944208258000],GBP[0.0000000930378155],LINK[0.0851800070000000],SOL[0.0203460055000000],USD[100.8984691241517637000000000],USDT[4442.918236809191657] |
| 05168492 | ETH[0.0025990400003327000],UBXT[1.0000000000000000000] |
| 05168501 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.00000000791494024],USD[0.00000000022411026] |
| 05168512 | BTC[0.00000000071800000] |
| 05168543 | BNB[0.0000000061693730],BRZ[0.852487061381 56006],ETH[0.0000000003858199],GALA[0.0000000058726566],USD[0.0000092640081490] |
| 05168572 | USD[45.0819220857979182],USDT[0.0000000079289728] |
| 05168613 | BTC[0.0000000010000000],USDT[0.4665990590000000] |
| 05168616 | BTC[0.0004999400000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.3253274300000000] |
| 05168640 | ETH[0.0000000013631400],TRX[0.000015000000000] |
| 05168655 | USDT[0.0000000082000000] |
| 05168666 | BRZ[9.0739983000000000],BTC[0.0014997600000000] |
| 05168689 | SOL[0.0000022085602800],TRX[0.0000010000000000] |
| 05168692 | BTC[0.00004050500000000],GST[0.02182666000000000],SOL[56.0659508800000000],USDT[0.9505687074569781] |
| 05168699 | BTC[0.0025994300000000],DOT[3.8992530000000000],ETH[0.0349933500000000],FTT[2.8994490000000000],LINK[1.9996200000000000],LUNA2[0.0039823964220000],LUNA2_LOCKED[0.0092922583180000],LUNC[867.1752054000000000],REN[114.9781500000000000],SOL[1.8496485000000000],USD[2.301104 3130000000] |
| 05168732 | USD[0.0036310800000000],USDT[0.0000030704432265] |
| 05168734 | BTC[0.00739800000000000],SOL[1.7307285100000000],USD[0.0001725932291670] |
| 05168743 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0000699923248700],LUNA2_LOCKED[0.0001626154247000],LUNC[15.1756504700000000],SOL[0.0047547900000000],UBXT[2.0000000000000000],USD[0.00000031981 09432],USDT[0.0000000069480821] |
| 05168758 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[2.0000000000000000],DENT[1.0000000000000000],ETH[22.6187329800000000],FIDA[1.0000000000000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],MATIC[1.0003039600000000],OMG[1.0276440100000000],RSR[3.0000000000000000] LSXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000133901936483],USDT[1159.5862736112120746] |
| 05168761 | BTC[0.0000000042800000],TRX[0.8036090000000000],USD[3.3496715363997970],USDT[0.1623201923676738] |
| 05168764 | BNB[0.0000003328535 1],BTC[0.0000000008551 1500],DOGE[0.0000000049165783],MATIC[0.0000000086286200],TRY[0.0000000103880874],USDT[0.0000000071826040] |
| 05168773 | BTC[0.0000000077961 125],FTT[0.0618978307851846],USD[0.2754112473250000] |
| 05168810 | SOL[0.0000000014714000] |
| 05168852 | USD[-0.8681075854895425],USDT[97.6667709200855861] |
| 05168854 | TRX[0.00086600000000000],USDT[0.0000000762008685] |
| 05168867 | USD[0.0033095075857972],USDT[0.0000000082413929] |
| 05168874 | LUNA2[0.0002847858667000],LUNA2_LOCKED[0.0006645003555000],USD[62.0127220500000000],USD[0.0000000081756665] |
| 05168941 | TRX[0.0000110000000000] |
| 05168945 | BRZ[0.00944693000000000],USD[0.0000000109816041],USDT[0.0000000086310300] |
| 05168961 | USDT[0.0000016351696792] |
| 05168975 | FTT[0.0075128948200000],LUNA2[0.0000000247529180],LUNA2_LOCKED[0.0000000577568086],LUNC[0.0053900000000000],USDT[0.0000000056800000] |
| 05168983 | USD[30.0000000000000000] |
| 05168988 | AKRO[0.0000000000000000],AUD[645.9956846688912004],DENT[2.0000000000000000],LUNA[5.3824205170000000],LUNA2_LOCKED[12.1139059000000000],RSR[1.0000000000000000],SHIB[130.1969209800000000],TRU[1.0000000000000000],TRX[4.0000000000000000],USD[0.0017346798761502],USTC[762.2834674900000000] |
| 05169014 | USD[30.0000000000000000] |
| 05169042 | BTC[0.0000000011337100] |
| 05169063 | USD[0.0002672698099996] |
| 05169067 | UBXT[1.0000000000000000],USDT[0.0000000618605390] |
| 05169102 | TRX[0.0007810000000000],USD[40.7236273500000000],USDT[103.9608830521558662] |
| 05169113 | USD[30.0000000000000000] |
| 05169122 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000063974700],DENT[1.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0000000289687211],LUNA2_LOCKED[0.0000000675936825],LUNC[0.0063080000000000],RSR[2.0000000000000000],TRX[0.0003308084 2160],UBXT[1.0000000000000000],USD[0.00020209 21761358],USDT[0.0000203754682911] |
| 05169127 | DOGE[0.9568000000000000],LUNA2[0.0076361569180000],LUNA2_LOCKED[0.0178176994800000],LUNC[1662.7892460000000000],SHIB[80000.0000000000000000],USD[0.3539538033391100] |
| 05169185 | USD[0.4108619950000000] |
| 05169191 | LUNA2_LOCKED[0.0000000123335968],LUNC[0.0011510000000000],USD[0.0000000055181940],USDT[0.0000000070885300] |
| 05169194 | LUNA2[35.4135656300000000],LUNA2_LOCKED[82.6316531300000000],USTC[5012.9613790000000000] |
| 05169207 | FTT[5.0007763200000000],KIN[1.0000000000000000],USD[36.7084664100000000] |
| 05169210 | TRX[0.0015540000000000],USDT[0.0902806250000000] |
| 05169290 | ETH[0.0002772000000000],ETHW[0.0002772000000000],USD[0.0269404559292203],USDT[0.0096895095167342] |
| 05169305 | ETH[1.9996400000000000],ETHW[1.9996400000000000],USD[3271.0000000000000000] |
| 05169319 | BTC[0.0000400000000000],LUNA2_LOCKED[35.7612611100000000],TONCOIN[0.0900000000000000],USD[0.0035721668000000] |
| 05169320 | AKRO[2.0000000000000000],BAO[2.0000000000000000],FRONT[1.0000000000000000],MATIC[1.0004292700000000],RSR[2.0000000000000000],SOL[34.4017681500000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001157361 04],USDT[2415.4428348074785613] |
| 05169352 | DOGE[0.0043900900000000],ETH[0.0000023000000000],ETHW[0.0250479800000000],KIN[2.0000000000000000],USD[0.0001169205100923] |
| 05169361 | APE[0.0000001500000000],APT[0.0000000030968849],BRZ[0.0000000097268846],ETH[0.0000000004862874],IP3[0.0000000084000000],MATIC[0.0000000021938800],SOL[0.4347413290198409],USDT[0.0000000518795742],XRP[0.0000000337 16759] |
| 05169368 | FTT[0.0522138000000000],USD[0.0000000318880094],USDT[0.0000000072738550] |
| 05169371 | USD[5.0000000000000000] |
| 05169420 | USD[0.0000000454976000],USDT[0.0000000061364176] |
| 05169443 | ETH[0.0002311000000000],ETHW[0.0002311000000000] |
| 05169449 | USD[0.0000022693691882] |
| 05169470 | GST[0.0600372300000000],USD[0.0000000045482080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05169482 | AUD[0.0004222161487168],USD[0.0000738852040216],USDT[0.0001510956502544] |
| 05169514 | BTC[0.0000000049052500],USD[0.0000802205091015],USDT[0.0000550801089600] |
| 05169531 | GBP[2017.0400000000000000] |
| 05169535 | SOL[2.0000000000000000] |
| 05169550 | SOL[0.0000000073514797],TRX[0.0000000076154427] |
| 05169571 | BUSD[1999.0000000000000000],FTT[3262.4856811300000000],LUNA2[0.0039913861420000],LUNA2_LOCKED[0.0093132343320000],USD[34601.6904232389158000],USTC[0.5650000000000000] |
| 05169577 | GENE[2.3565981700000000],GOG[88.0000000000000000],IMX[20.8865081800000000],USD[0.0000000098767474] |
| 05169590 | SOL[0.0769620000000000],USD[0.0000004543777400] |
| 05169628 | ETH[0.0000000500000000],ETHW[0.0019999800000000],MATIC[1.7803600000000000],TRX[0.0010240000000000],USD[8.1252121105602304],USDT[0.6100000019656643] |
| 05169645 | NEAR[0.0431435600000000],USDT[0.3186508000000000] |
| 05169647 | ETH[0.0000010100000000],ETHW[0.0000010100000000],RSR[1.0000000000000000],USD[29.9573411055851413] |
| 05169675 | AURY[29.0000000000000000],GENE[15.8000000000000000],GOG[840.0000000000000000],USD[5.0814519400000000] |
| 05169676 | AUD[0.0000000004787806],BTC[0.0000000020000000],SHB[18.7147951300000000],USD[2.6316041352258675] |
| 05169685 | USDT[0.0001015519966080] |
| 05169689 | USD[0.0428490400000000],USDT[0.0000002740019584] |
| 05169691 | ETH[0.0000000506150000] |
| 05169724 | USDT[3.4900000000000000] |
| 05169728 | USDT[0.0227022300000000] |
| 05169765 | USD[3.0839744000000000] |
| 05169798 | LUNA2[0.1338269446000000],LUNA2_LOCKED[0.3122628707000000],USD[0.6182450744522412],USDT[0.0000000001680542],USTC[0.0000000100000000] |
| 05169802 | BTC[0.4686747202948300],ETH[0.9287204657908537],ETHW[0.0000000017815200],FTT[0.1770111969533592000],SRM[5.6838452200000000],TRX[0.0014303121836300],USD[0.0000000090952620],USDC[12577.0836866600000000],USDT[0.0015086670661800] |
| 05169815 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000050599576] |
| 05169835 | USD[0.0000000118365516] |
| 05169843 | AURY[20.8461017900000000],BRZ[0.0493516255000000],BTC[0.0000099433000000],ETH[0.0000090500000000],ETHW[0.0000090500000000],USD[0.2895842920000000] |
| 05169846 | ATOM[0.0000000038000890],BNB[0.0000000052762136],BNT[0.0000000029363800],BTC[0.0000001092052],FTT[0.0000000055396212],LUNA2[0.0031679104810000],LUNA2_LOCKED[0.0073917911220000],LUNC[0.0000000068961914],MATIC[0.0000000030886800],RAY[0.0000000052717600],SXP[0.0000000046186000],USD[0.0000000035726377],USDT[0.0000000084466315],USTC[0.0052900330954984],YFI[0.0000000088000000] |
| 05169875 | AUD[0.0003231739272916] |
| 05169896 | SOL[0.4732540000000000] |
| 05169916 | BTC[0.0000284600000000],GST[359.8000000000000000],LUNA2[0.0244378328500000],LUNA2_LOCKED[0.0570216099800000],LUNC[5321.3895540000000000],USD[0.2024954879867100],USDT[287.8624197955000000] |
| 05169934 | ETH[0.0000000100000000] |
| 05169935 | LUNA2[0.0630465825800000],LUNA2_LOCKED[0.1471086927000000],USD[-0.0089508251290289],USDT[0.0000000032561601],USTC[0.8052360300000000] |
| 05169941 | USD[-0.0874057526338607],USDT[0.5470445911913049] |
| 05169947 | BAO[4.0000000000000000],BRZ[0.0000707100000000],FTT[1.0000000000000000],KIN[1.0000000000000000],USD[5.0035102871738958],USDT[0.0211656271848172] |
| 05170011 | ETH[0.0000000165865750],ETHW[0.0000000165865750] |
| 05170020 | BNB[0.0014835300000000],DOGE[79.0000000000000000],USD[0.0448796038475000] |
| 05170025 | APE[0.1292358700000000],BAO[1.0000000000000000],LUNA2[0.0582544420600000],LUNA2_LOCKED[0.1359270315000000],LUNC[12685.0274060000000000],USDT[0.0000000484394998] |
| 05170057 | USD[0.0000003331409912],USDT[0.0000000032870383] |
| 05170100 | TRX[0.0007770000000000] |
| 05170137 | FTT[13246.4040713000000000],USD[-17184.4359531437500000] |
| 05170142 | TRX[0.0007770000000000],USDT[0.0936267100000000] |
| 05170143 | LUNA2[17.3205154100000000],LUNA2_LOCKED[40.4145359600000000],TRX[0.0007770000000000],USD[0.0000000989862000],USDT[0.0071311100000000] |
| 05170166 | BAO[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0000001200291490],LUNA2_LOCKED[0.0000000280068015],LUNC[0.0026136600000000],USD[0.0000000782800424],USDT[0.0000021666200298] |
| 05170173 | USD[11.9220608977755942],USDT[3.1169128826532258] |
| 05170207 | LUNA2[0.6237395119000000],LUNA2_LOCKED[1.4553921950000000],LUNC[135820.5919380000000000],USD[95.8197519555034500] |
| 05170214 | USD[0.0000000042901369],USDT[0.0000000023574388] |
| 05170220 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000001916726674] |
| 05170249 | BTC[1.0098000000000000],LUNA2[19.7824482000000000],LUNA2_LOCKED[279.4923791000000000],LUNC[5350000.0000000000000000],TRX[0.0117540000000000],USD[77.8589279342672000],USDT[1.0000000000000000],USTC[10000.0000000000000000] |
| 05170253 | NFT[313983244449531242][1],NFT[337642134302527322][1],NFT[341303443191956592][1],NFT[395260348306815548][1],NFT[427785108607118217][1],NFT[475428713098471833][1],NFT[528054895815716551][1],TRX[0.0015550000000000],USD[0.0002749107425219],USDT[29.3906228185000000] |
| 05170256 | USD[0.0000000000000000] |
| 05170320 | FTT[2351.1434280000000000],LUNA2_LOCKED[25958.6832400000000000],SRM[16.1447156300000000],SRM_LOCKED[301.8552843700000000],TRX[17.0001700000000000],USD[0.0671944525000000],USDT[2.4476589200000000] |
| 05170326 | ETH[0.1289754900000000],ETHW[0.1289754900000000],FTT[3.3720287000000000],MATIC[559.8936000000000000],USD[96.8735202135930990] |
| 05170327 | USD[0.0000000007233000],USDT[0.0000000024085188] |
| 05170333 | BRL[1744.4900000000000000],BRZ[-0.6969378626386220],BTC[0.0000018400000000] |
| 05170335 | USD[0.0672321770900000] |
| 05170345 | USD[20.7571292500000000] |
| 05170361 | ETHW[0.0000000063624384],USD[0.0000000031271185],USDT[0.7500976224769936] |
| 05170362 | GST[0.0000000075095100],TRX[0.0007770000000000],USDT[0.0000000872445197] |
| 05170378 | USD[316.1742864299346314],XRP[0.4454258200000000] |
| 05170383 | BTC[0.0003617400000000],ETH[0.0027030100000000],ETHW[0.0026756300000000],USD[0.0003394129028724],XRP[2.0683324500000000] |
| 05170397 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1036.2203252700000000],CRO[12645.4243484100000000],ETH[0.2896268641389696],ETHW[12.8798263700000000],FTT[0.0004299700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0127624133367055],USDC[1397.4835058200000000],USDT[0.0136598600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05170414 | BTC[0.0000000036998400],TRX[0.0000000000000000],USDT[0.0000000091147800] |
| 05170420 | BAO[1.0000000000000000],GOG[44.5857558841790216] |
| 05170423 | BTC[0.0001232980000000],SOL[0.0000000046002880],USD[0.0175613117897271],USDT[0.0000000014339954] |
| 05170425 | USD[647.0405013706463000] |
| 05170427 | TRX[0.0007770000000000] |
| 05170444 | ETH[0.3474847000000000],ETHW[0.2077909000000000],USD[0.0000000048902250],USDT[157.4077336300000000] |
| 05170468 | USDT[0.0000000100000000] |
| 05170482 | USD[0.0011819500000000] |
| 05170489 | AUD[143.0187313000000000],USD[-0.0083844015582612] |
| 05170517 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0005031726680886],XRP[0.3974401500000000] |
| 05170541 | BIT[24192.4530000000000000],ETH[0.0000000000000000],USD[0.1996746070750000],USDT[0.0000000070109740] |
| 05170552 | ETH[0.0000007800000000],GMT[-3.1332353275629011],LUNA2[0.0066883322030000],LUNA2_LOCKED[0.0156061084700000],TRX[1.9377797317598100],USD[2.7686034778350400],USTC[0.9467657463000000] |
| 05170583 | SOL[0.0004043900000000] |
| 05170652 | GST[0.0900000000000000],USD[0.4740327850000000] |
| 05170668 | TRX[32.9878410000000000],USDT[0.0581033062625000] |
| 05170680 | USD[0.0000000075000000] |
| 05170684 | BTC[4.4739535321000000],ETH[0.0006911063928000],ETHW[0.0006911063928000],USD[10.4588111400000000] |
| 05170694 | AKRO[2.0000000000000000],AVAX[0.0000602211190856],BAO[16.0000000000000000],BCH[0.0000000015405200],BNB[0.0000011400000000],BTC[0.0000000084000000],DENT[4.0000000000000000],DOGE[0.0000000059600000],KIN[9.0000000000000000],LTC[0.0000002820000000],RSR[1.0000000000000000],TRX[0.9812754386137032],TRYB[9.7540181669975863],USD[1.0091470500000000],USDT[493.6160321499856200] |
| 05170716 | USD[10.0000000000000000] |
| 05170737 | BRZ[0.9464827320200000],LUNA2[0.0000000313934967],LUNA2_LOCKED[0.0000000732514923],LUNC[0.0068360000000000],TRX[0.0001700000000000],USD[0.0010339591917676],USDT[0.0000000027753102] |
| 05170738 | USD[0.6265485700000000] |
| 05170742 | LUNA2[0.5065652008000000],LUNA2_LOCKED[1.1819854690000000],LUNC[0.0000000029250000],USD[0.0002619657617155],USDT[0.0000000055486230] |
| 05170768 | LUNA2[3.6819902320000000],LUNC[0.0000000000000000],LUNC[800761.1249629000000000],SHIB[65224285.0000000000000000],USD[0.7087775422283380] |
| 05170770 | AKRO[2.0000000000000000],BAO[24.0000000000000000],DENT[1.0000000000000000],ETH[0.0986557700000000],ETHW[0.0002825000000000],KIN[23.0000000000000000],MANA[50.2034979500000000],SAND[46.0173221700000000],TRX[864.9502694300000000],USD[26.0155472056275847],XRP[133.4101605700000000] |
| 05170777 | BTC[0.0000008554341600],DOGE[0.0000000410927300],ETH[0.0001786840177138],LTC[0.0040108015027510],NFT[3431726308917236121][1],NFT[51956477398698736767][1],SOL[0.0000000078622634],TRX[813.2943600017189000],USD[0.2420159609558784],USDT[0.0000000869688824],XRP[0.0996330100000000] |
| 05170781 | USD[0.0435794200000000],USDT[0.0000000045726370] |
| 05170802 | TRX[0.3791030000000000],USD[0.4558333220000000] |
| 05170820 | BTC[0.0000000008340859],ETH[0.0000000029202921],SOL[0.0000000084144988] |
| 05170821 | TRX[0.0007770000000000] |
| 05170826 | TONCOIN[0.1200000000000000],USD[4.3194800054468172],WRX[132.9734000000000000] |
| 05170842 | AUD[0.0071513700000000],BTC[0.0000003700000000],ETH[0.0000032700000000],SOL[0.0001152800000000],USD[6946.7570944220771705] |
| 05170853 | USD[0.8933473600000000],XRP[0.8452810000000000] |
| 05170854 | TRX[0.0015550000000000],USD[0.0081083771000000],USDT[0.0000000025000000] |
| 05170861 | AUD[3.5294023607977834],USD[1.6454331442454894] |
| 05170865 | USD[0.7413146100000000] |
| 05170868 | USD[5.0000000000000000] |
| 05170871 | BAO[2.0000000000000000],GMT[0.0014921100000000],USD[0.0031515587100000],USDT[0.0000000026222580] |
| 05170878 | USD[0.0000000004000000] |
| 05170919 | BIT[0.0000004035720],BTC[0.0000000050000000],ETH[0.0000000100000000],FTT[0.0000000114861128],LUNA2[1.2448048950000000],LUNA2_LOCKED[2.8365272010000000],SOL[0.0000000050000000],TRX[0.0000060000000000],USD[0.0000000228386471],USDT[0.0000000198367255] |
| 05170931 | ETH[0.0729063000000000],ETHW[0.0719958500000000],TRX[1.0000000000000000],USD[0.0000000089503394],XRP[3.3109662200000000] |
| 05170937 | HT[0.5999800000000000],TRX[0.0008460000000000],USD[2.0676388764136024],USDT[0.0000000048346622] |
| 05170940 | AUD[0.0001730453422600] |
| 05170942 | USD[0.0003085740414874],USDT[0.0000000083507531] |
| 05170958 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[5.1423606300000000],GBP[0.0000000117924748],KIN[8.0000000000000000],SOL[0.0000147500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[19.0324755890352237],XRP[2.3259100200000000] |
| 05170961 | SOS[93340.0000000000000000],USD[53.7050558100000000],USDT[0.0000000080900386] |
| 05170987 | USD[0.0000000015000000] |
| 05170991 | TRX[0.3794170000000000],USD[0.3683988637500000] |
| 05170998 | BNB[0.0071293900000000],FTT[0.0243879596370365],SOL[0.0051489800000000],TRX[0.0015630000000000],USD[0.3088206201570262],USDT[0.0000083434682268] |
| 05171005 | APE[0.0000000004076814],BTC[0.0000000007430042],ETH[0.0000000042078760],SOL[0.0000000004466632],TRX[0.0000010075446350],USD[0.0017859097400074],USDT[0.0000000044412458] |
| 05171019 | GST[0.0900000000000000],USD[0.2407011001288140] |
| 05171026 | TRX[0.0007770000000000],USD[0.8296620800000000] |
| 05171030 | AUD[0.0079227797106926] |
| 05171047 | BTC[0.0000000100000000],USD[0.0000000223747202],USDT[0.0000000091760726] |
| 05171055 | USDT[0.0000000045000000] |
| 05171056 | GMT[0.1706007040000000],GST[0.0654300000000000],SOL[0.0000000058000000],USD[0.0000000056159790],USDT[0.1110953503122551] |
| 05171061 | USDT[0.0000000038236886] |
| 05171079 | TRX[0.0015570000000000],USDT[0.0201771232418064] |
| 05171081 | ETH[6.0205621382391600],ETHW[0.0005249823916000],USD[236.5525154900286620],USDT[2815.1955826929706400] |
| 05171089 | BRZ[2.0000000000000000] |
| 05171092 | XRPBULL[4200000.0000000000000000] |
| 05171093 | AUD[41.3389849394478261],BTC[0.0038000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05171095 | USD[188.0452036200000000],USDT[0.0000000056989690] |
| 05171102 | AUD[0.0042300329890350],USDT[0.0000000052260762],XRP[0.2086070500000000] |
| 05171104 | GST[0.0943000000000000],USD[0.0000000000000360624],USDT[0.0000000005141415] |
| 05171113 | USD[366.5440317250000000] |
| 05171121 | ANC[0.0000000076431008],FTT[0.0000000051143555],GST[0.0000000049965230],LUNA2[0.0975174599900000],LUNA2_LOCKED[0.2275407400000000],LUNC[21234.6322240000000000],USD[0.0000000175554088],USDT[0.6775102627723694] |
| 05171137 | ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[2998.0711793443272039],USD[13015.3999743620854702],USDC[2920.0000000000000000],USDT[0.0007660034478212] |
| 05171141 | TRX[0.9331240000000000],USD[0.0000000092020682],USDT[0.2417815600000000] |
| 05171146 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000015963592] |
| 05171148 | BTC[0.0031993600000000],USD[2.8512000000000000] |
| 05171154 | TRX[0.0007770000000000],USDT[0.0000000006000000] |
| 05171157 | BTC[0.1669699400000000],USD[4166.9130704583298933] |
| 05171158 | GST[1900.0000000000000000],USDT[0.0066454000000000] |
| 05171164 | USD[-74.9279438028000000],USDT[141.0182775400000000] |
| 05171173 | AUD[0.0004502725113686] |
| 05171178 | BTC[0.0000000806115855],TRX[0.0000000026871800],USD[0.0002326000000000] |
| 05171180 | GST[0.0000003000000000],TRX[0.0007770000000000],USDT[0.0000000075000000] |
| 05171183 | AUD[0.0000285645917800],LUNA2_LOCKED[0.0000666507141600],LUNC[6.2200000000000000],USDT[0.0017390600000000] |
| 05171187 | USDT[220.0000000000000000] |
| 05171188 | USD[0.0000000032238396] |
| 05171211 | USD[0.0000001275652958] |
| 05171213 | USD[0.0756978300000000] |
| 05171232 | TRX[0.0000000068368510],USD[0.0008860208053127] |
| 05171237 | APE[55.0362730900000000],BIT[354.2246757600000000],CRO[997.1668217800000000],DOGE[0.0198952200000000],FTT[4.0342660900000000],KIN[1.0000000000000000],LUNA2[0.2307910643000000],LUNA2_LOCKED[0.5371666401000000],SHIB[8020115.2167333500000000],USD[61.7567099367617164],USDT[0.0000000017232390] |
| 05171243 | BAO[1.0000000000000000],BTC[0.0000001130000000],ETH[0.0000014900000000],ETHW[0.1255211100000000],USD[0.2579411961434904] |
| 05171254 | ABADULL[10.0280943000000000],USD[0.2328700420999400],XRPBULL[5106029.6700000000000000] |
| 05171269 | BTC[0.0000000073347205],USD[0.0000000220211170],USDT[0.0092438505607412] |
| 05171273 | DOGE[1276.0000000000000000],GALA[2921.7179348400000000],SOL[1.9900000000000000],USD[0.9101283979500000] |
| 05171277 | USD[-258.0149493941249684],USDT[286.8652737224932918] |
| 05171284 | USDT[0.0000000090084833] |
| 05171289 | LUNA2[1.8847586730000000],LUNA2_LOCKED[4.3977702380000000],USD[1000.0000000003261014],USTC[266.7966998200000000] |
| 05171311 | USD[0.0096101697743700],USDT[0.0000000085302915] |
| 05171312 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0016210000000000],USD[0.0000001065183889],USDT[0.0000004279889105] |
| 05171314 | BTC[0.0000000005150000] |
| 05171341 | USD[1.8675494177500000] |
| 05171358 | BNB[0.0000000058598483],BTC[0.0000000010327970],ETH[0.0000000048972712],LTC[0.0000000095478492],SOL[0.0000000006400304],TRX[0.0554820072557729],USD[0.0000000063372128],USDT[0.9990599284048785] |
| 05171367 | BAO[1.0000000000000000],BTC[0.0489974159651200],KIN[2.0000000000000000],XRP[1664.7492574700000000] |
| 05171369 | USD[46.8200126140000000000000000000] |
| 05171377 | USD[0.0000000112702894],USDT[0.0000000049642080] |
| 05171382 | AUD[0.0000019126010854],BAO[2.0000000000000000],ETH[0.0000007600000000],ETHW[0.0000007600000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000013770550],USDT[0.0004405317821256] |
| 05171396 | ETH[0.0009100000000000],ETHW[0.0009100000000000],TRX[0.0000010000000000],USD[-0.0592403934472062] |
| 05171401 | TRX[0.0007770000000000] |
| 05171403 | FIDA[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0063006087065350] |
| 05171406 | AUD[0.0080339000000000],BAO[1.0000000000000000],ETH[0.0005000000000000],TRX[0.0000070000000000],USD[0.2317992260000000],USDT[1.2721893400000000] |
| 05171422 | APT[1.5000000000000000] |
| 05171428 | ETH[0.0009982900000000],ETHW[0.0009982900000000],USD[0.0410452389000000] |
| 05171431 | UBXT[1.0000000000000000],USDT[0.0000000950634112] |
| 05171434 | BUSD[1000.0000000000000000],FTT[3.1734657700000000],SLV[3333.3000000000000000],USD[30524.1293957879878980000000000000] |
| 05171452 | GST[1.0000000000000000],LUNA2[0.0098755417140000],LUNA2_LOCKED[0.0230429306700000],LUNC[2150.4200000000000000],SOL[0.0064236600000000],USD[0.0331947669737292] |
| 05171457 | GMT[0.0000003000000000],TRX[0.0007770000000000],USD[0.0003748709760190],USDT[0.0695647789064194] |
| 05171472 | AUD[0.0033935332580111] |
| 05171474 | KIN[2.0000000000000000],SOL[0.0000000076367523],XRP[0.0000000097165236] |
| 05171487 | TRX[0.0000030000000000],USDT[61.0449024148983400] |
| 05171492 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.7489963300000000],USD[0.0000001057073117] |
| 05171495 | DAI[19.8910355100000000],KIN[3.0000000000000000],TRX[0.0007830000000000],TUSD[100.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000085859308],USDC[115883.3278341800000000],USDT[0.0000000080500660] |
| 05171498 | USD[0.0000001703826000],USDT[0.0000000099582026] |
| 05171499 | AUD[0.0019385706821620],BAO[1.0000000000000000] |
| 05171510 | USD[30.0000000000000000] |
| 05171513 | USD[167.7160511095809900],USDT[338.8745395846959600] |
| 05171515 | AUD[0.0001201459773808] |
| 05171521 | LUNA2[0.0000000337815333],LUNA2_LOCKED[0.0000000788235777],LUNC[0.0073560000000000],TRX[0.0008080000000000] |
| 05171525 | BTC[0.0016700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05171526 | LUNA2[2.2562765370000000],LUNA2_LOCKED[5.2646452530000000],USD[0.2223334333056096],USTC[319.3868490800000000] |
| 05171545 | BTC[0.0000000018933415],TRX[0.0000000032010359],USD[0.0012927180049068] |
| 05171600 | GST[2248.9000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[84.2578164254604173] |
| 05171606 | BNB[0.0000027400000000],BTC[0.0000009000000162],NFT [543038156301965522]{1],TRX[5455.3974812500000000],USD[0.0005700560000000],USDT[0.0000000054081748] |
| 05171615 | USD[0.0000000000000000] |
| 05171620 | USDT[0.0000000040000000] |
| 05171685 | TRX[0.0015540000000000] |
| 05171705 | APT[1.0050262900000000],BTC[0.0006433000000000],EUR[0.2978645500000000],FTT[0.0834169000000000],LUNC[0.0000000005358568],NFT [414611156217343246]{1],SOL[0.0042279600000000],USD[0.0100194634304981],USTC[0.0000000004858856] |
| 05171743 | AUD[0.0000054897698189],ETH[1.4777620371229799],ETHW[0.8088088100000000] |
| 05171746 | LUNA2[10.8055955000000000],LUNA2_LOCKED[25.2130561700000000],LUNC[2352941.1700000000000000],USD[0.0409076059990697] |
| 05171752 | USD[275.5138896608000000],USDT[250.4000000000000000] |
| 05171754 | RSR[1.0000000000000000],SECO[1.0378492200000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0258882702742545] |
| 05171766 | AUD[0.0000006987986315],BAO[1.0000000000000000],ETH[0.0000000073165523],KIN[4.0000000000000000],RAY[0.0000000070063960],TRX[1.0000000000000000],USD[0.0000001208221930] |
| 05171785 | USDT[0.3835963225000000] |
| 05171791 | AUD[0.0000000141483681] |
| 05171796 | BAO[2.0000000000000000],BTC[0.0000000581340500],KIN[4.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000094353326] |
| 05171808 | AKRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000000078307341],USDT[0.0000000014785145] |
| 05171817 | NFT [354197103265541130]{1],USD[1.0910621300000000] |
| 05171861 | USD[0.0000000032817220],USDT[199.4302721500000000] |
| 05171887 | BTC[0.0000902000000000],USD[0.0000000009069942],USDT[0.0000000066776979],USTC[0.0000001215368645] |
| 05171896 | BTC[0.0000862000000000],ETH[0.0006200000000000],SOL[0.0079100000000000],USD[0.0036455300000000] |
| 05171899 | BNB[0.0000000053188166],DOGE[0.0019490256383314],TRY[0.0000000182541749],USD[0.0018470578534438] |
| 05171905 | AKRO[2.0000000000000000],ALGO[26.0995587000000000],APT[1.2945966300000000],BAO[13.0000000000000000],BTC[0.0033317500000000],DENT[5.0000000000000000],DOGE[178.7458548600000000],ETH[0.0448807047847637],ETHW[0.0000028300000000],GBP[0.0000064113058306],KIN[8.0000000000000000],MATIC[42.7942094800000000],RSR[2.0000000000000000],RUNE[18.4668165100000000],SOL[0.3847937000000000],TRX[8.0000000000000000],UBXT[3.0000000000000000],USD[326.0460393647821343] |
| 05171908 | ETH[0.0000001104014141],LUNC[0.0009160000000000],SOL[0.0065510000000000],USD[0.0073323833458322] |
| 05171922 | BTC[0.0259000000000000],USD[0.9055149700000000] |
| 05171936 | AKRO[1.0000000000000000],APT[0.2018150000000000],BAO[1.0000000000000000],TRX[0.5587450000000000],USD[0.0019507131100000],USDT[2647.8138702031039670] |
| 05171938 | BNB[0.0000000225000000],LUNC[0.0000000056836500],TRX[0.0007770000000000],USD[0.0000006931812287],USDT[0.0027096303388060],USTC[0.0000000079347200] |
| 05171940 | SOL[0.0000000006220200] |
| 05171949 | TRX[0.0003310119423845],USD[0.0000000010493902] |
| 05171950 | ETHW[1.5347165300000000],LUNA2[99.0900601100000000],LUNA2_LOCKED[231.2101402000000000],RAY[1218.9987203800000000],USD[8586.7184496025643731] |
| 05171972 | BTC[0.0111977600000000],ETH[2.3194762000000000],ETHW[1.7145972000000000],GST[37.2000000000000000],SOL[4.7419457200000000],USD[1137.5828979300000000] |
| 05171981 | BTC[0.0000000060123000],DOGE[0.0000000074662447] |
| 05171996 | USD[-342.9643822750349481],USDT[3477.2952749125335738] |
| 05172001 | ATLAS[0.0000000093620000],SOL[0.0043154600000000],TONCOIN[0.0600000000000000],USD[0.0538436495273277] |
| 05172036 | BTC[0.0920441500000000],GMT[0.0578943600000000],GST[0.0032108000000000],LUNA2[12.8464766100000000],LUNA2_LOCKED[28.9128298700000000],LUNC[2030562.5870125800000000],SOL[20.8515471100000000],USD[0.1710282349181990],USDT[0.0088586795000000],USTC[33.8854507800000000] |
| 05172050 | TRX[0.0007770000000000],USD[0.0000000226580824] |
| 05172080 | GST[66.4303377500000000],SOL[10.5404569653988796],TRX[0.0007770000000000],USDT[0.0000001931708934] |
| 05172131 | AUD[0.8628971739382286] |
| 05172142 | BNB[0.0000000400000000],ETH[0.0000000450000000],KIN[1.0000000000000000],NFT [479898271697495643]{1],TRX[0.0000000020000000],USD[0.0300018438367340],USDT[4.1356886970719956] |
| 05172146 | TRX[0.0007770000000000],USD[0.0086630896000000] |
| 05172147 | AVAX[13.2372840100000000],ETH[0.0000000649135558],ETHW[1.1040348864913558],KIN[1.0000000000000000],LINK[101.6704041400000000],SECO[1.0182266100000000] |
| 05172150 | AXS[0.0927240000000000],ETH[0.0008738600000000],ETHW[0.0008738600000000],GMT[0.9898000000000000],GST[0.0302660000000000],KNC[0.0468750000000000],LINA2[0.0000004499382441],LUNA2_LOCKED[0.0000010498559903],LUNC[0.0097975000000000],OMG[0.3261750000000000],SOL[0.0036114000000000],SUSHI[0.4227350000000000],USD[0.0000001908581080] |
| 05172155 | BAO[1.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000421140000],FIDA[1.0000000000000000],MATH[1.0000000000000000],SOL[0.0000000001447808],TRX[3.0000000000000000],USDT[0.0000011908581080] |
| 05172167 | BNB[0.0001585200000000],BUSD[2550.0000000000000000],KIN[1.0000000000000000],USD[1.3455149963420560],USDT[8780.3192082500000000] |
| 05172170 | BTC[0.0002702000000000],TRX[0.0026080000000000],USD[0.0406630493774841],USDT[0.0000000062155859] |
| 05172185 | USD[-0.0767809140200000],USDT[0.0056787807500000],XRP[0.2359000000000000] |
| 05172202 | USD[0.0000001315038541],USDT[0.0164527825000000] |
| 05172207 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],ETH[0.0220838400000000],ETHW[0.0220838400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000093835671133],USDT[0.0000000024050362] |
| 05172212 | ETH[0.0009660000000000],ETHW[0.0009660000000000],USD[25.1152076000000000] |
| 05172230 | LUNA2[0.0000000181582630],LUNA2_LOCKED[0.0000004236928041],LUNC[0.0039540000000000],USD[-2.0548408153140338],USDT[3.9283165469042175] |
| 05172249 | BTC[0.0000642700000000],USD[24.1464674200000000] |
| 05172256 | TRX[0.0002900000000000],USD[0.0000013076296180],USDT[5.4171988055100059] |
| 05172261 | BAT[1.0000000000000000],ETHW[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[3527.0196489162479825],USDT[0.0043058500000000] |
| 05172289 | LUNA2[0.0002066177497000],LUNA2_LOCKED[0.0004821080826000],LUNC[44.9914500000000000],SOL[0.0076972000000000],USD[8.3337082918750000] |
| 05172293 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000001862542278] |
| 05172297 | BAO[1.0000000000000000],FTT[0.0000522200000000],KIN[1.0000000000000000],USD[166.7028119996520893S] |
| 05172310 | AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000007350000000],DENT[3.0000000000000000],ETH[0.0000016000000000],ETHW[0.1771165000000000],GBP[1.5503668106881525],KIN[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],US D[0.0000621328189096],USDT[0.0001176236216512] |
| 05172315 | USD[42.9400000000000000] |
| 05172324 | AUD[0.0002855439880421] |
| 05172332 | BNB[0.0090000000000000],USDT[1.5234800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05172355 | USDT[0.5130730600000000] |
| 05172367 | BTC[0.0000000048555131],USD[26.3300000000000000] |
| 05172368 | USDT[0.0000000135250270],ETHW[0.000000135250270] |
| 05172414 | AKRO[1.0000000000000000],BTC[0.0722731300000000],ETH[0.3155953800000000],ETHW[0.3154168200000000],KIN[3.0000000000000000],NFT (3709368211657011182)[1],TSLA[0.3458146000000000],UBXT[1.0000000000000000],USD[9.9755877979242873],USDC[1356.6569259900000000],USDT[0.0019180154576576] |
| 05172451 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.6420897540459249],XPLA[8016.9740445500000000],XRP[18.4073348000000000] |
| 05172453 | BTC[0.0521000000000000],ETH[0.7940176600000000],ETHW[0.0000176600000000],LUNA2[1.8050778400000000],LUNA2_LOCKED[4.2118482930000000],LUNC[393059.5000000000000000],USD[439.4582294437858000000000000000],USDT[0.0079531422021200] |
| 05172490 | AUD[0.0002436292879004],BAO[1.0000000000000000] |
| 05172522 | USD[0.2827509022003408],USDT[0.0569862392500000] |
| 05172592 | USD[0.0193371400000000] |
| 05172601 | SOL[1.5641999300000000],TRX[0.0000030000000000],USDT[0.2167546042500000] |
| 05172641 | SOL[0.0000000091095087],XRP[0.0000000054337070] |
| 05172653 | JPY[2000.3000000000000000] |
| 05172680 | FTT[25.0962865400000000],USD[1.2718516832000000],USDT[0.0000000012906850] |
| 05172691 | USDT[0.0750535065000000] |
| 05172713 | BTC[0.0002178909158704],EUR[0.0000000028334771],FTT[0.0000000040724832],TRX[0.00000015946192],USD[1.7090923127493292],USDT[0.0000000072590859] |
| 05172722 | USDT[0.0000000057119576] |
| 05172792 | AUD[-0.0018587271567564],ETH[8.2157478600000000],FTT[99.0186385900000000],USD[15.8692609811066341],USDT[0.0000106903372013] |
| 05172810 | LTC[0.0027530000000000],USD[0.5827615200000000] |
| 05172865 | USD[5.0000000000000000] |
| 05172894 | USDT[0.3920270775000000] |
| 05172900 | TRX[0.0007770000000000],USDT[0.0000000100000000] |
| 05172902 | TRX[2810.0000000000000000],USD[0.0000002226328300],USDT[0.1438836665221662] |
| 05172922 | KIN[1.0000000000000000],TONCOIN[0.0000000958298889] |
| 05172929 | ETH[0.0199960036825176],ETHW[0.0862058836825176],USD[15.5269282303459095],USDT[45.2177090333459664] |
| 05172959 | DOGE[0.0000000039620037],KIN[0.0000001000000000],SHIB[139550149.2462829546391994],USDT[0.0000000002522274] |
| 05172967 | BTC[0.0000318919860000],LUNA2[0.0863818972800000],LUNA2_LOCKED[0.2015577603000000],LUNC[18809.8400000000000000],USD[56.3620817104307960] |
| 05172990 | AMZN[0.0005859012317200],BTC[0.0422255591254900],FTT[28.9944900000000000],LUNA2[0.0024916499220000],LUNA2_LOCKED[0.0058138498180000],LUNC[542.5620163595003800],SHIB[37594079.7900000000000000],SOL[0.9383433469057487],USD[6290.5158814868945264],USDT[0.1257888867065700],WRX[2025.7769248000000000],XLM[4542752.8736638692830200] |
| 05172999 | ETH[0.0296813200000000],ETHW[0.0293116900000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[23.6760790615253342] |
| 05173008 | TRX[0.0000010000000000],USD[0.0000000079397864],USDC[234745.4124475500000000],USDT[0.0095659546486000] |
| 05173034 | APT[4.6879651200000000],ATOM[0.7267682700000000],BAO[11.0000000000000000],BNB[0.2224222300000000],BTC[0.0050341900000000],CHZ[126.2754311000000000],ETH[0.0116650500000000],FTT[0.5337836800000000],KIN[3.0000000000000000],LDO[7.5390473100000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[2.6688752872334458],USDT[0.0002344722345948],XRP[40.5439683200000000] |
| 05173037 | USD[30.0000000000000000] |
| 05173043 | USD[0.0000000061210020] |
| 05173050 | USD[0.2623083500000000] |
| 05173062 | USD[0.0000205044000000] |
| 05173079 | GST[0.0100000000000000],SOL[0.0079257200000000],USD[0.0088850096404260] |
| 05173097 | ETH[0.0001186900000000],ETHW[0.0001186900000000],FTT[0.0838726300000000],LUNA2[0.0000000427518255],LUNA2_LOCKED[0.0000000997542594],LUNC[0.0093093000000000],USD[0.0017885112329220],USDT[0.0000001153291395] |
| 05173099 | BTC[0.0000000032400000] |
| 05173112 | USD[10.0000000000000000] |
| 05173118 | USD[0.0000001540860194],USDT[0.0000002080906050] |
| 05173128 | AUD[0.0002108365789203],USD[0.0002475601361965] |
| 05173157 | ALGO[0.1340490000000000],USD[0.0557656000000000] |
| 05173187 | USD[0.0037984365000000] |
| 05173197 | USDT[0.0651833763750000] |
| 05173227 | AUD[0.0021919442453190],BAO[3.0000000000000000],DOT[0.0000417200000000],ETH[0.0006897200000000],ETHW[0.0006859400000000],KIN[3.0000000000000000],NEAR[0.0000758400000000],UBXT[1.0000000000000000],USD[0.0000002868888842] |
| 05173238 | BULL[0.0005292000000000],USD[0.000000142838972],USDT[5.6135474366315518] |
| 05173277 | USD[0.0000000041954328] |
| 05173285 | BTC[0.0000023179192875] |
| 05173315 | LUNA2[0.0000000215722369],LUNA2_LOCKED[0.0000000503352194],LUNC[0.0046974000000000],TRX[0.0007770000000000],USDT[0.0000000086509895] |
| 05173368 | ETH[0.0273327800000000],ETHW[0.0269905300000000],RSR[1.0000000000000000],USD[0.0100166413470160] |
| 05173386 | FTM[157.3649892704544000],LTC[0.0233450405066600],MATIC[85.8139992451577600] |
| 05173393 | FTT[0.0005369600000000],LUNA2[0.0154168888200000],LUNA2_LOCKED[0.0359727405900000],LUNC[3357.0600000000000000],USDT[0.0000002569407889] |
| 05173399 | AUD[0.002569219159550],BTC[0.0017699000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05173412 | BNB[0.0070587300000000],GST[0.0199012000000000],LUNA2[0.0003476430222200],LUNA2_LOCKED[0.0008111670051700],LUNC[7.5700000000000000],SOL[-0.0904976314573650],TRX[0.0008930000000000],USD[0.0017450570497038],USDT[5.7864276293304111] |
| 05173426 | AUD[10.0000000000000000],BTC[0.0009237100000000] |
| 05173482 | USD[30.0000000000000000] |
| 05173501 | APE[1.0000000000000000],BCH[0.0712494201654200],BTC[0.1314374186238100],DOGE[112.0000000000000000],DOT[0.9033731370000000],ETH[0.0040251853020500],ETHW[0.0040050678526700],FTT[15.3506241600000000],LTC[0.1407396830000000],LUNA2[0.0000000382728791],LUNA2_LOCKED[0.0000000893033845],LUNC[0.0083340000000000],TRX[143.9719770000000000],USD[0.9163970001255622],USDT[0.0000000018341692],XRP[33.2130477000000000] |
| 05173528 | BTC[0.0000856500000000],GAL[0.0972000000000000],TRX[0.0007770000000000],USD[0.000000165374355],USDT[0.0000000068942047] |
| 05173544 | AUD[0.0000191991238584],FTT[25.5845596500000000],USD[0.0000000058121028],USDT[0.0000000089880698] |
| 05173574 | TRX[0.0015590000000000],USDT[0.3363950000000000] |
| 05173577 | LTC[0.0000000196334400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05173580 | USDT[1.012201600000000000] |
| 05173596 | GST[338.910000000000000000] |
| 05173617 | FTM[1.200000000000000000],USDT[20.000000000000000000] |
| 05173636 | USDT[0.756713780000000000] |
| 05173641 | AUD[0.003251276300545] |
| 05173656 | DENT[1.000000000000000000],GBP[130.011861168480000000],LUNA2[0.046706998410000],AVAX[0.001706998640100000],LUNC[10448.175751770000000],TONCOIN[0.000419500000000],USD[0.014600445470000000] |
| 05173665 | 1INCH[1.000000000000000],AKRO[1.000000000000000],AUD[0.008160256533824900],AVAX[0.001000000000000000],BTC[0.000000448000000000],DOGE[0.166228850000000000],ETH[0.000000041429056810],FTT[0.000136982986810800],GMX[0.000936100000000000],KIN[1.000000000000000000],LUNA2[0.000000158005361],LUNA2_LOCKED[0.000000036867917610],LUNC[0.003440600000000000],MYC[8.379306150000000000],SHIB[367.180343546191681600],SYND[0.188887800000000000],UBXT[1.000000000000000000],USD[651.184765737532244191],XRP[0.944818510000000000] |
| 05173673 | GMT[0.452651031413271600],TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[1.000000003266506800],USTC[0.000000100000000000] |
| 05173682 | TRX[0.000001000000000000],USDT[0.162600000000000000] |
| 05173690 | AUD[0.008374163129910400] |
| 05173709 | AUD[0.000003517973818400],BAO[3.000000000000000000],BTC[0.000000420000000000],ETH[0.000001500000000000],ETHW[0.000001500000000000],KIN[1.000000000000000000],LUNA2[0.000768235861200000],LUNA2_LOCKED[0.001792550343000000],LUNC[167.284976200000000000],TRX[2.000000000000000000] |
| 05173714 | USD[0.000000014885080800],USDT[0.000000094515670] |
| 05173728 | KNC[1.696396686973540000],LUNA2[13.947567080000000000],LUNA2_LOCKED[32.544323200000000000],LUNC[3037112.097720000000000000],TRX[0.001554000000000000],USDT[9.101725088703942800] |
| 05173730 | USD[0.500000000000000000] |
| 05173739 | FTT[0.000000008534460000],LUNA2[1.880935225000000000],LUNA2_LOCKED[4.388848858000000000],LUNC[195577.605332400000000000],TRX[0.001567000000000000],USD[0.893533807049343400],USDT[1.814432199467274200] |
| 05173762 | ETH[0.000000099263571],ETHW[0.000939794092021],TRX[0.00001000000000000],USD[0.000000004316019000] |
| 05173788 | APE[0.400000000000000000],BTC[0.000008192047000400],FTT[1.200000000000000000],LUNA2[0.499228238500000000],LUNA2_LOCKED[1.164865890000000000],LUNC[108708.000000000000000000],NFT [432659573127130028][t],USD[0.009128251697646500],USDT[0.005256000000000000],XRP[19.000000000000000000] |
| 05173808 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[12.000000000000000000],RSR[1.000000000000000000],TRX[0.000009000000000000],UBXT[5.000000000000000000],USD[0.000001824335788],USDT[0.000000003751085] |
| 05173824 | TRX[0.000081000000000000],USD[-0.040909775426846],USDT[0.986155008967847 4] |
| 05173827 | TRX[0.001788000000000000],USD[0.937451409967288],USDT[5.178738052254886 1] |
| 05173853 | BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000001000000000000],USDT[0.000000268775463] |
| 05173865 | TRX[0.000777000000000000] |
| 05173889 | TRX[0.000001000000000000],USD[0.003941564900000] |
| 05173896 | USDT[0.002273928178724 0] |
| 05173906 | USDT[0.000000022908492] |
| 05173909 | ETH[0.000000050791000],GALA[0.000000007081892 0],USD[0.000000010874836],USDT[0.000000006044465] |
| 05173926 | USD[0.000000011400830 8],USDT[0.000000075751803] |
| 05173929 | APE[0.000000003553193 3],GBP[0.000194855960320 6],USD[0.000000010441638] |
| 05173936 | KIN[1.400000000000000000],SHIB[3108514.902214690000000000],USD[0.010000000002275] |
| 05173954 | BNB[0.000000100000000],USD[30.000000000000000000],USDT[0.000000311006549 6] |
| 05173965 | AKRO[3.000000000000000000],BAO[5.000000000000000000],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[69.334251864863328 7] |
| 05173967 | USDC[2000.000000000000000000] |
| 05173970 | ETH[0.000000007920000 0],SOL[1.446353177198419 9],USDT[0.000000063010913] |
| 05173984 | GBP[6717.984105154419304 0],USD[0.000000102027956] |
| 05174003 | USD[100.304571020000000000] |
| 05174030 | DENT[1.000000000000000000],USD[0.000000036732144] |
| 05174042 | SOL[-0.001624389296481 5],USD[-0.472926374444690 2],USD[0.606204390000000000] |
| 05174047 | TRX[0.000777000000000000],USD[0.000000092000000],USDT[0.007080960000000000] |
| 05174063 | BAO[2.000000000000000000],BTC[0.000072260000000000],DENT[1.000000000000000000],SOL[0.003481270000000000],TRX[1.000000000000000000],USD[0.004238288058190 0] |
| 05174067 | FTT[2.670500330550974 3],TRX[0.000016000000000000],USDT[0.000000019414104] |
| 05174068 | TRX[10.000000000000000000] |
| 05174096 | BTC[0.272334464837285 3],SOL[0.000000002410930 0],TRX[0.000000021050772],USDT[0.000138008744950 0] |
| 05174098 | ATOM[3.996000000000000000],AVAX[2.227760000000000000],MATIC[76.123700000000000000],NEAR[0.367600000000000000] |
| 05174117 | BTC[0.000000081403488],LTC[0.000000006205574 6],LUNA2[0.249341844900000],LUNA2_LOCKED[0.581797638200000],LUNC[54294.711695080000000000],USDT[0.001586240319025] |
| 05174119 | FTT[25.000007771577966 4],USD[339.997509389992721 8],USDT[0.000000011576101 8] |
| 05174132 | ETH[1.744829600000000],ETHW[1.989214750000000 00] |
| 05174153 | TRX[0.000777000000000] |
| 05174154 | BNB[1.020164270000000000],BTC[0.015700190000000000],ETH[0.701481610000000000],SOL[5.242719680000000000],USDC[87.652637530000000000],USDT[518.647543610000000000] |
| 05174167 | BNB[0.003694960000000000],LUNA2_LOCKED[0.000001363392866],LUNC[0.001272350000000000],SOL[0.028979650000000000],TRX[0.000779000000000000],USD[0.000091368575082 8],USDT[0.241744090184712 1] |
| 05174170 | TRX[0.009901000000000000],USDT[0.6365680074250000] |
| 05174183 | USD[30.000000000000000000] |
| 05174208 | USD[30.005479500000000] |
| 05174214 | BAO[10.000000000000000000],BTC[0.000000001739099 0],DOGE[109.318864766501925 8],KIN[2.000000000000000000],LTC[0.000000075859112],TRX[0.000140087905959],TRY[0.000000099746197],UBXT[1.000000000000000000],USD[0.000000006571130],USDT[0.000000029654004] |
| 05174239 | NFT [387297127255598850][t],TRY[0.000033465919036 5],USD[0.000000000013400] |
| 05174250 | ETH[0.0010000000000000],USD[1344.160978540700000000],USDT[0.010000000000000000] |
| 05174273 | ETH[0.008449600000000],ETHW[0.000956870000000000],GMT[0.900000000000000000],GST[0.010545100000000000],SOL[25.938870311756834 4],TRX[0.000690000000000000],USD[817.310701465358740 0],USDT[732.832132032372300] |
| 05174311 | ARKK[111.230007500000000],ATOM[73.068427000000000000],BRZ[50000.194410000000000000],BTC[2.152497295097517 8],BUSD[50.000000000000000000],CLV[22246.807591500000000000],ETHE[0.000000004129056],ETHW[1158.552849050000000],FTM[1257.422396612094527 6],GBTC[0.007842000000000000],HOLY [19.900000000000000000],LTC[0.000000001930680],LUNA2[0.000114937870000],LUNA2_LOCKED[0.169348550000000],LUNC[0.004116000000000],MATIC[10.000000000000000000],NEAR[800.040000000000000000],PAXG[7.095118496500000],SLP[409731.698700000000000000],SLV[0.002250000000000000],SOL[1526.814106030000000],SPY [0.000000000000000000],SRM[10000.000000000000000000],STETH[1.020108280502212 3],TRU[645759.268100000000000],TRX[0.001440600000000000],USD[175101.287113048616823200000000000],USTC[17.041176673345285 7],USTCZ[0.094009000000000000] |
| 05174317 | FTM[0.000000035219146],FTT[8.153875950000000],TRX[0.000907000000000000],USD[0.000000048107653],USDT[0.000000023778695],WFLOW[33.500000000000000000] |
| 05174359 | AUD[2.346028846508193 4] |
| 05174362 | AXS[0.000000037572700],ETH[0.000000077997776],ETHW[0.003197200000000],LUNA2[2.172808206000000],LUNA2_LOCKED[5.069885815000000],LUNC[0.000000007079000],TONCOIN[4.200000000000000000],USD[0.125291448786317 0],USDT[0.000000021603940] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05174388 | AUD[0.0000113362805896],FTT[25.0147350400000000],TRX[0.0000000456656560],USD[0.0000000059479227],USDT[0.0000000012441694] |
| 05174390 | BTC[0.0250041300000000],CHZ[1.0000000000000000],ETH[0.3776485165000000],ETHW[0.3776485165000000] |
| 05174395 | BTC[0.0003659600000000] |
| 05174401 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000806800000000],TRX[1.0018470000000000],UBXT[1.0000000000000000],USD[0.0000000670710454],USDT[0.0000000014349876] |
| 05174404 | KSHIB[464.8494770900000000],USD[0.5194903867690489] |
| 05174434 | BAO[2.0000000000000000],ETH[1.0691157100000000],ETHW[5.0576696100000000],KIN[2.0000000000000000],LUNA2[0.0000229651024100],LUNA2_LOCKED[0.0000535852389500],LUNC[5.0006994000000000],TRX[0.0083100000000000],UBXT[3.0000000000000000],USD[8.6605566626066668],USDT[50.0322276560006942] |
| 05174487 | TRX[0.0000010000000000],USD[0.0000001307968410],USDT[0.0000000052022896] |
| 05174504 | USDT[0.0117753930125000] |
| 05174528 | BNB[1.0037071100000000],DENT[1.0000000000000000],USD[0.0000014042442859] |
| 05174570 | USD[30.1161875900000000] |
| 05174577 | LUNA2[0.0069654986480000],LUNA2_LOCKED[0.0162528301800000],TRX[0.0007770000000000],USTC[0.9860000000000000] |
| 05174581 | ETH[0.0008474100000000],ETHW[0.0008474100000000],GMT[842.4370309000000000],GST[0.0941689800000000],SOL[0.0791958300000000],TRX[0.0007790000000000],USD[1.0056931317000000],USDT[2596.6113394155000000] |
| 05174631 | ETH[0.0005300000000000],USD[0.0005300000000000],SOL[0.0000000068420000] |
| 05174664 | USD[10.0000000000000000] |
| 05174683 | BTC[0.0000000006250000],DOGE[0.9902994973062186],KIN[2.0000000000000000],LUNA2[0.0018076793300000],LUNA2_LOCKED[0.0042179184370000],LUNC[393.6259800000000000],TRX[0.0000000077616534],USDT[1.2222438392446792] |
| 05174691 | AUDIO[0.0000000034015242],BAO[2.0000000000000000],BNB[0.0015100000000000],DENT[1.0000000000000000],ETHW[0.0001013372507711],FTT[0.0000000011682970],KIN[2.0000000000000000],LUNC[0.0000001000000000],USD[0.0000000197200039],USDT[0.0000000040132962] |
| 05174768 | TRX[0.0017000000000000],USDT[0.0000000005000000] |
| 05174849 | BNB[8.2200941700000000],BTC[0.2652345900000000],ETH[0.0986187700000000],TRX[36.0003287700000000],USDT[593.9483496675000000] |
| 05174850 | AUD[1.9645703885120844] |
| 05174861 | USD[0.0097976300000000],USDT[0.1899130115000000],XRP[0.8455880000000000] |
| 05174873 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000017849505],TRX[1.0000000000000000] |
| 05174898 | BTC[0.0000000030000000],USD[0.0883517975757839] |
| 05174902 | BTC[0.0000333357286000],DOT[0.0979608250000000],ETH[0.0000000038000000],ETHW[5.2624988138000000],FTT[0.0339399200000000],GBP[0.0000016786710072],MATIC[0.6088960000000000],SHIB[87213.4750000000000000],SOL[0.0000000020000000],USD[0.5167215193316506],USDT[0.4561387288890000] |
| 05174910 | TRX[0.0007770000000000],USDT[0.0000174043841379] |
| 05174913 | USD[0.0000000048623828],USDT[0.0000000011187589] |
| 05174917 | LUNA2[1.7925058370000000],LUNA2_LOCKED[4.1825136210000000],TRX[2.9455140571828172],USD[0.0000000010997178],USDT[0.1432803934994000] |
| 05174919 | BNB[0.0000000096046000],BTC[0.0000000037369720],TRX[0.0000280000000000],USD[0.0000000099727481],USDT[0.0000018178638577] |
| 05174948 | USDT[0.3000000000000000] |
| 05175007 | GMT[0.0193325100000000],GST[1102.0000000000000000],SOL[0.0100000000000000] |
| 05175025 | USDT[0.1187189201250000] |
| 05175073 | BAO[1.0000000000000000],KIN[1.0000000000000000],TSLA[0.3820847400000000],USD[108.5081184583672664] |
| 05175099 | BTC[0.0535392372925000],ETH[0.5096122400000000],ETHW[0.5095750400000000],FTT[3.8383308200000000],GST[0.0742955000000000],SOL[2.0747165600000000],TRX[0.0007770000000000],USDT[382.4328437237800000] |
| 05175111 | BTC[0.0122954546259600],TRX[0.0000670000000000] |
| 05175125 | GST[0.0300000000000000],LUNA2[0.0000000453084023],LUNA2_LOCKED[0.0000010571960054],LUNC[0.0098660000000000],TRX[0.0007770000000000],USD[0.0063107871480100],USDT[0.0000000045412800] |
| 05175138 | TRX[0.0019600000000000],USD[10.7727017152805500],USDT[0.0000000075969900] |
| 05175171 | FTT[25.0000000000000000],LUNA2[0.0055006137330000],LUNA2_LOCKED[0.0128347653800000],USD[260.7387057847710000],USDT[0.0053100000000000],USTC[0.7786384588234224] |
| 05175181 | TRX[0.4129630000000000],USD[0.3247441748000000],USDT[0.3474988590000000] |
| 05175196 | TRX[12501.1262000000000000],USD[0.2566588240000000] |
| 05175204 | AUD[0.0094367209408110] |
| 05175228 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.2889456600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001048427471286],USDT[0.0000065450319736] |
| 05175234 | LUNA2[0.4834694930000000],LUNA2_LOCKED[1.1280954840000000],LUNC[105276.5000000000000000],TRX[0.0000890000000000],USD[0.0000000132345645],USDT[0.0000000087790838] |
| 05175242 | BTC[-0.0000022986526504],CEL[2.9640411388573085],ETH[0.0001562473904126],ETHW[0.0001562473904126],USD[2704.9036709325078454] |
| 05175245 | BTC[0.0243953640000000],ETH[0.5882320000000000],ETHW[0.4679110800000000],USD[410.9850000000000000] |
| 05175256 | BTC[0.0046406600000000],KIN[1.0000000000000000],LUNA2[0.8703301842000000],LUNA2_LOCKED[2.0307704300000000],USD[0.0001455588343654] |
| 05175265 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0175591056913394],DENT[2.2664957000000000],ETH[0.6317500400000000],ETHW[0.6314846200000000],GBP[0.0198396788574894],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.5550333100000000],USD[0.0000075304857984],USDT[0.0000147971843200] |
| 05175278 | GST[0.0000000644155516],USD[0.0000001706796286],USDT[0.0000000093313568] |
| 05175292 | BAO[3.0000000000000000],GMT[1.9670099000000000],GST[0.1818622000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[12.8093123835852906] |
| 05175294 | USD[0.0009949797000000] |
| 05175313 | USD[0.1697955350000000] |
| 05175334 | ETH[0.0000000015257000],ETHW[0.3518276615257000] |
| 05175341 | BTC[0.0006960000000000] |
| 05175342 | BAO[1.0000000000000000],ETH[0.0000000009863700],KIN[1.0000000000000000],TRX[0.0015600000000000],UBXT[1.0000000000000000] |
| 05175349 | LUNA2[0.0000000009300000],LUNA2_LOCKED[10.7155381900000000],LUNC[0.0002000000000000],TRX[0.0016210000000000],USD[-611.9403454260994974],USDT[665.6155519739875500] |
| 05175356 | BTC[0.3305683400000000],ETH[10.1555296600000000],ETHW[10.1521187100000000],USD[17.3003137700000000] |
| 05175362 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000427386000],KIN[2.0000000000000000],TRX[0.0000010070076516],USD[0.0000000001757200],USDT[0.0000000138855660] |
| 05175371 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003537689251] |
| 05175406 | AUD[0.0372566916468854] |
| 05175409 | TRX[0.0015540000000000],USDT[1233.1855235686438400] |
| 05175414 | ETH[0.0000000100000000] |
| 05175427 | TRX[0.0015590000000000],USDT[0.0000000010301375] |
| 05175432 | BTC[0.0870000000000000],ETH[-0.1005103535277768],USD[28620.3004520644666829000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05175438 | USD[0.0000000086572000],USDT[0.1042776725000000] |
| 05175472 | USD[0.0007250127500000],USDT[0.0000000064688976] |
| 05175481 | BTC[0.0000000070000000] |
| 05175527 | BTC[0.0045994800000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],LUNA2[0.0000001754288843],LUNA2_LOCKED[0.0000004093333968],MANA[4.0000000000000000],SOL[0.0098290023376815],USD[17.2131905859203851],USDT[9.2300547571982627] |
| 05175564 | FTT[0.0000019357789500],USD[0.0000000020160000],USDT[0.0000000109281050] |
| 05175586 | LUNA2[0.1261700300000000],LUNA2_LOCKED[0.2814396736000000],LUNC[26264.6063440000000000],USD[0.0019495132284500] |
| 05175600 | USD[0.0000000092902200] |
| 05175614 | FTT[0.0841203885973600],LUNA2[0.6081163916000000],LUNA2_LOCKED[1.3855930700000000],LUNC[0.0000000090279000],USD[0.2374297698680000],USDT[0.0008802183223600] |
| 05175679 | TONCOIN[12.2500000000000000] |
| 05175693 | AAVE[2.3000000000000000],ALGO[205.0367900000000000],ATOM[20.2049130000000000],BCH[2.9750000000000000],BTC[0.1298862654880000],BTT[30996407.1000000000000000],CVC[1080.0000000000000000],ENJ[21.5380000000000000],GMT[12.3500000000000000],GRT[117.0710000000000000],IMX[12.0000000000000000],KNC[152.5500000000000000],LRC[10.8400000000000000],OMG[86.4600000000000000],SNX[90.0000000000000000],TRX[959.0049110000000000],USDT[313.8374488068382646] |
| 05175694 | USD[35.7000000000000000] |
| 05175729 | LUNA2[0.0000229572981200],LUNA2_LOCKED[0.0000535670289500],LUNC[4.9990000000000000] |
| 05175760 | USD[0.0000627573585487] |
| 05175773 | ETH[0.0001157113727139],ETHW[0.0001157113727139],TRX[0.6482999191219915],USD[1082.2690987396701628],XRP[0.0806980000000000] |
| 05175791 | AUD[0.0019537979342232] |
| 05175792 | USD[20.0000000000000000] |
| 05175795 | BAO[1.0000000000000000],BTC[0.0030094900000000],DENT[1.0000000000000000],ETH[0.0241796100000000],ETHW[0.0241796100000000],KIN[2.0000000000000000],USD[0.0001404413989267] |
| 05175803 | GST[0.0500000000000000],USDT[0.0000000001838692] |
| 05175822 | USD[0.0523383458535074],USDT[0.6234813516490180] |
| 05175823 | USDT[0.2499768375000000] |
| 05175833 | APE[0.0397400000000000],ETH[0.0078944000000000],ETHW[0.0078944000000000],LUNA2[0.0007304598219000],LUNA2_LOCKED[0.0017044062510000],LUNC[0.0001820000000000],MATIC[8.0000000000000000],USD[219.0975203485154200],USTC[0.1034000000000000] |
| 05175857 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000800000000],ETH[0.0000155000000000],ETHW[0.0000155000000000],GBP[1533.0419907569091912],KIN[2.0000000000000000],USDT[0.0121499294346096] |
| 05175865 | DOT[0.0000004905586],LTC[0.0000000092331328] |
| 05175871 | KIN[1.0000000000000000],TRX[0.0016080000000000],USDT[43.7087759623988050] |
| 05175874 | USD[0.0000001115294380],USDT[0.0000000039716816] |
| 05175898 | AKRO[1.0000000000000000],AVAX[0.3000000000000000],BAO[4.0000000000000000],DOGE[45447.2411936600000000],ETH[0.0010631500000000],ETHW[0.0010631500000000],KIN[5.0000000000000000],MATIC[2.0000000000000000],TRX[0.0155700000000000],UBXT[1.0000000000000000],USD[17.2969857168575511000000000],USDT[1.1587905600000000] |
| 05175920 | LUNA2[0.0000000000000000],LUNA2_LOCKED[2.8578259620000000],USDT[0.0000001658854200] |
| 05175995 | AMPL[0.1034874831847489],AVAX[5.0000000000000000],CREAM[0.0095900000000000],ETH[0.0000000858500600],ETHW[0.0004065785805600],LUNA2[0.0822216918800000],LUNA2_LOCKED[1743.5693213144000000],LUNC[2521.0662331540376700],SOL[0.0002889841626900],TRX[0.0109320000000000],USD[-1784.6788039497389914],USDC[38238.4858478900000000],USDT[699.7830450128999100],USTC[10.0000002549996400],XRP[25198.1565808736930900] |
| 05176014 | FTM[19496.1000000000000000],USD[115.1752800000000000] |
| 05176021 | LUNA2[2.3700258740000000],LUNA2_LOCKED[5.5306037200000000],LUNC[516078.1238503263484000],USD[0.0237706131150100],USDT[-0.0215600325252326] |
| 05176023 | ETH[0.0000001000000000] |
| 05176034 | TRX[0.0003670000000000],USD[0.1200988800000000],USDT[0.2320364052343222] |
| 05176050 | TRX[0.0007770000000000],USDT[0.0000000009379402] |
| 05176077 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GMT[0.0334444500000000],KIN[9.0000000000000000],UBXT[3.0000000000000000],USD[0.8124874309080998],XRP[298.7929900000000000] |
| 05176079 | USD[30.0000000000000000] |
| 05176094 | BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.4137553078000000],LUNA2_LOCKED[0.9522933649000000],LUNC[92050.6641477700000000],SXP[1.0000000000000000],TRX[1.0008080000000000],USD[107.7889869719324965],USDT[8609.5748492989609255] |
| 05176108 | TRX[0.0007770000000000],USD[-33.0310929700000000],USDT[50.0000000000000000] |
| 05176131 | LUNA2[1.3099963460000000],LUNA2_LOCKED[3.0028278620000000],USD[367.4778365600000000],USDT[34925.2335957125056000] |
| 05176142 | USD[5.0000000000000000] |
| 05176147 | BTC[0.0000000027627792],USD[0.0000000084371720],USDT[0.0000009777500000] |
| 05176154 | LUNA2[0.0331397585630000],LUNA2_LOCKED[0.0073261033140000],USD[2.1110992890000000],USTC[0.4444480000000000] |
| 05176175 | BAO[1.0000000000000000],USD[0.0000000015469888],XRP[47.5798309600000000] |
| 05176243 | USD[140.7134113400000000] |
| 05176251 | ETH[0.0193109100000000],ETHW[0.0193109100000000],USD[108.9308023390000000] |
| 05176268 | ETH[0.0000000048900943] |
| 05176293 | USD[30.0000000000000000] |
| 05176304 | USD[30.0000000000000000] |
| 05176309 | LUNA2[0.1173055563000000],LUNA2_LOCKED[0.2737129647000000],TRX[0.0007770000000000],USD[-0.0101980129702766],USDT[0.0190017344106699] |
| 05176317 | TRX[0.0086280000000000] |
| 05176327 | USD[0.6528222012500000],USDT[379.0000000025347552] |
| 05176346 | ETH[0.0000000011175445],NFT[513786152381872061][1],SOL[0.0000000089989400],XRP[0.0000000100000000] |
| 05176349 | USD[0.0007586233055570] |
| 05176378 | BNB[0.0452928300000000],TRY[0.0006922726139217],USD[0.0000000469544404],USDT[0.0000016727472718] |
| 05176384 | BTC[0.0000000003498120],FTT[0.0000001984264000],USD[0.0000000888059986],USDT[0.0000003329930800] |
| 05176390 | LUNA2[0.0000000490706720],LUNA2_LOCKED[0.0000000954498234],LUNC[0.0089076000000000],USD[29.8952020387567310] |
| 05176405 | LUNA2[0.0056421457420000],LUNA2_LOCKED[0.0131650067300000],USTC[0.7986730000000000] |
| 05176409 | BAO[1.0000000000000000],BTC[0.0000000071683906],LUNA2[0.0001140924962000],LUNA2_LOCKED[0.0002662158244000],LUNC[24.8438812500000000],USD[0.0000306112088944] |
| 05176414 | USD[0.0000000066081467],USDT[299.2978203700000000] |
| 05176420 | USD[30.0000000000000000] |
| 05176437 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[16.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0120739100000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[18.0000000000000000],RSR[3.0000000000000000],SXP[2.0000000000000000],TRU[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000063184437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05176447 | USDT[0.0000181955000000] |
| 05176462 | BTC[0.0209935000000000],ETH[0.2909418000000000],ETHW[0.2909418000000000],USD[0.0000000067705600],USDT[0.0000000075000000] |
| 05176499 | TRX[0.0007770000000000],USDT[0.7175915650000000] |
| 05176517 | DOGEBULL[20.4481771100000000],USDT[0.0000000006128624],XRPBULL[58920.5750648100000000] |
| 05176532 | USD[0.0069398200000000] |
| 05176550 | USDT[0.0000000284593720] |
| 05176554 | USD[0.0000000045000000] |
| 05176583 | USD[0.0002995273600184],USDT[0.0000000015668368] |
| 05176589 | TRX[0.0007770000000000],USD[0.0000000048317416] |
| 05176616 | USDT[0.1100000000000000] |
| 05176626 | USDT[0.3998349900000000] |
| 05176634 | USD[0.0625417179729490],USDT[10.0798989466452176] |
| 05176674 | TRX[55.5471990000000000] |
| 05176677 | LUNA2[0.0000000005000000],LUNA2_LOCKED[9.7229411170000000],TRX[0.0007770000000000],USD[0.0000002254372390],USDT[0.0000000145598506] |
| 05176679 | BTC[0.0038992980000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],USD[30.3519260830000000] |
| 05176690 | ETH[0.0000000023087236],TRX[0.0000020000000000],USDT[0.0000076076338874] |
| 05176702 | USD[0.0000000084797245] |
| 05176736 | ETH[0.0001521562659982],ETHW[0.0001521162659982] |
| 05176739 | USD[30.0000000000000000] |
| 05176770 | MATIC[0.0000000515968839],TRX[0.0007770000000000],USD[0.0084525365080477],USDT[0.0000000004988706] |
| 05176786 | LUNA2[0.0000000354439742],LUNA2_LOCKED[0.0000000827026064],LUNC[0.0077180000000000],TRX[0.0015710000000000],USD[0.0000000088805602],USDT[0.0000000079086993] |
| 05176804 | USD[0.0987832672000000],USDT[0.0000000056434982] |
| 05176820 | BTC[0.0000944330000000],ETH[0.0009137400000000],ETHW[0.0009137400000000],GMT[0.2520134000000000],GST[0.0414310000000000],SOL[0.0055110400000000],TRX[0.7347770000000000],USD[0.2659530404750000],USDT[3.9813123830000000] |
| 05176822 | BTC[0.0000118300000000],USD[158.7134927730000000] |
| 05176852 | TRX[0.0007770000000000],USD[3.0000000000000000] |
| 05176883 | BTC[0.0000008300000000],DENT[1.0000000000000000],MATIC[1.0000182600000000],USD[1594.4520629926192400] |
| 05176886 | AKRO[1.0000000000000000],USD[22.7358382580000000],LUNA2_LOCKED[8.3836226020000000],LUNC[595734.5406886600000000],USD[0.0100000000007662] |
| 05176887 | APT[3000.0000000000000000],ATOM[2999.9992300000000000],BABA[300.0000000000000000],BTC[2.0000000000000000],DYDX[0.0000000054096240],NFT[323112256000530093][1],NFT[329655312136782907][1],TONCOIN[10000.0000000000000000],USD[-38474.0161661911927605000000000],USDT[0.0000000103897907] |
| 05176890 | BTC[0.0004620000000000],ETH[0.0000000098592776],ETHW[0.0028537720759680],FTT[0.0000002401554386],HKD[0.0000000465865882],NFT[520232455917802729][1],SAND[100.0000000000000000],USD[-1.2113046259245803],USDT[0.0000000023488164] |
| 05176941 | USD[30.0000000000000000] |
| 05176944 | USD[0.1487132395000000],USDT[0.1806263200000000] |
| 05176945 | DENT[1.0000000000000000],SOL[0.0099300000000000],UBXT[1.0000000000000000],USDT[0.0000000980975118] |
| 05176954 | ETH[0.0441009200000000],ETHW[0.0435532200000000],KIN[1.0000000000000000],USD[0.0002959146999905] |
| 05176963 | USDT[0.0468761145000000] |
| 05176980 | TRX[0.0016270000000000] |
| 05176983 | BAO[1.0000000000000000],BTC[0.0648707400000000],DENT[1.0000000000000000],GBP[0.0049701600000000],KIN[3.0000000000000000],SOL[0.5363652300000000],UBXT[1.0000000000000000],USD[0.0000619328060707] |
| 05177033 | USDT[0.5180750950000000] |
| 05177046 | TRX[0.0015580000000000],USDT[0.0000000079315400] |
| 05177073 | USDT[0.1909227100000000] |
| 05177074 | TRX[0.0007770000000000] |
| 05177102 | SOL[4.7500433800000000],USD[0.0524485575000000] |
| 05177116 | USD[0.0000000091727365] |
| 05177125 | USD[0.0004592436099284] |
| 05177149 | LUNA2[0.2860432963000000],LUNA2_LOCKED[0.6674343580000000],LUNC[62286.5300000000000000],USD[0.0000000327220100],USDC[9.3442276800000000] |
| 05177159 | BAO[2.0000000000000000],LUNA2[0.0421285478600000],LUNA2_LOCKED[0.0982999450100000],LUNC[3060.7782083486570880],USDT[0.0000000000052231] |
| 05177197 | BAO[1.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],USD[0.0000033523291670],USDT[0.0000006665533666] |
| 05177201 | USD[0.0031612000000000],ETH[0.0017411350000000],ETHW[0.0017137500000000],SOL[0.1440184200000000],USD[0.0001875804018422] |
| 05177262 | DENT[3.0000000000000000],KIN[1.0000000000000000],MPLX[0.6667100000000000],RSR[2.0000000000000000],TRX[1.0000070000000000],UBXT[1.0000000000000000],USD[0.7108273328048892],USDT[3.3986784612658666] |
| 05177271 | USD[0.0682990200000000],USDT[0.0000001287677848] |
| 05177279 | USDT[0.2880845375000000] |
| 05177285 | GST[75.0000000000000000],SOL[0.0017220000000000],TRX[0.0007770000000000],USD[0.9142424249331326],USDT[0.6097295200000000] |
| 05177296 | EUR[0.0000000134634757] |
| 05177316 | AXS[0.0034367072761000],BTC[0.0023097781392683],CEL[6.0008935052463800],CVC[2.7047054900000000],DOT[0.1478135294960000],ETH[0.0000012424015731],ETHW[0.0000012424015731],KIN[1.0000000000000000],LOOKS[0.3726138886769034],LRC[0.7973619100000000],LTC[0.1137319359472672],MANA[0.2058714700000000],SAND[0.1728421200000000],SOL[0.1083301372532516],SUSHI[0.4614382670236986],TRX[85.4223900516315300],TRYB[73.9896263503593311],USD[3.4443422263606248],USDT[2.1154888028191987] |
| 05177322 | ASDBEAR[2100000.0000000000000000],ASDBULL[26.0650780000000000],BALBULL[877.0700000000000000],BAO[980.6200000000000000],BEAR[3.9200000000000000],BULL[0.0197501500000000],DOGEBULL[1727.3192634600000000],EOSBULL[17499715.0000000000000000],GRTBULL[10447577.8000000000000000],LINKBULL[4897.7298219104500367674],LSXPBULL[12499525.0000000000000000],THETABULL[3.2911000000000000],USD[0.0950651304321941],USDT[0.0000000959831660],XRPBALL[502687.7129700000000000],ZECBULL[569646.3139500000000000] |
| 05177332 | USDT[1.0284656200000000] |
| 05177343 | FTT[0.0190150718791773],LUNA2[0.0000749803971900],LUNA2_LOCKED[0.0001749542601000],LUNC[16.3271393511157388],USD[29.9338876014253507] |
| 05177356 | NFT[366563168749397032][1],USD[0.0224835758000000] |
| 05177358 | SOL[0.0000000619630568] |
| 05177367 | BTC[0.0358057024087500] |
| 05177384 | USD[0.0037313871726500],USDT[0.0000000091237809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05177386 | BTC[0.000031920000000000],CRO[7612.840139820000000000],FTT[0.044081941976460000],IMX[262.482055430000000000],MASK[0.008993030000000000],NFT (300755307569479312)[1],NFT (313689574845586441)[1],NFT (378979435815111575)[1],NFT (430795869466934530)[1],NFT (553389202818755558)[1],TSLA[0.009280000000000000],USD[0.017822940177130],USDC[17.274553850000000000],USDT[82.367502362017970] |
| 05177390 | BTC[0.000057800000000],USD[0.000174788452991 6] |
| 05177419 | BNB[0.000000000986796 6],SOL[0.000000000799950 66],USD[0.000000036646412] |
| 05177427 | RNDR[1324.843280000000000],TRX[0.903800000000000],USD[0.035203204816568 0],USDT[44901.739642164750000 0] |
| 05177465 | USD[30.000000000000000] |
| 05177483 | TRX[0.180060000000000] |
| 05177491 | RSR[0.118000000000000],USD[0.326914017803235 7],USDT[0.002506079227309 1],XRP[0.021765930000000] |
| 05177492 | AUD[10.558662643834490] |
| 05177510 | TRX[0.000000000000000] |
| 05177543 | TRX[0.001575000000000] |
| 05177562 | TRX[211.957611000000000],USDT[0.985432764870753 8] |
| 05177617 | GMT[0.000000002886313 0],GST[0.000000005000000 0],KIN[1.000000000000000],LUNC[0.000860600000000],SOL[0.000000084585220],USD[0.000000096984707],USDT[0.000000042708331] |
| 05177619 | BEAR[0.000000002644660],BTC[0.000000003296620 7],DOGEBEAR2021[3645.516654141879933 2],DOGEBULL[0.000000014981172],EOSBULL[0.000000042624400],USDT[0.000000027744781],XRP[54.201863011304200 0] |
| 05177642 | BTC[0.001734270612000 0],FTT[0.499780000000000],LUNA2[0.329668775400000 0],LUNA2_LOCKED[0.769227142500000 0],LUNC[17786.069916000000000],PAXG[0.000300000000000],TRX[19.996577000000000],USDT[0.050027027545720 0] |
| 05177666 | BNB[0.000000007554790 0],BTC[0.000000081398198],CEL[0.000000009224393 5],USD[0.000000125659210],USDT[0.000002821689659 6] |
| 05177667 | AKRO[1.000000000000000],BTC[0.000000057874120],USDT[0.000000000372918] |
| 05177677 | USDT[10.000000000000000] |
| 05177683 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],USD[0.053602700000000],USDT[0.000000545743702 6] |
| 05177688 | CRO[9.840000000000000],DOGE[0.965600000000000],FTT[0.076383350817033 8],LUNA2_LOCKED[0.177297655500000 0],LUNC[16545.830470000000000],USD[0.000000060375800],USDT[0.003161350321450 0] |
| 05177689 | AKRO[2.000000000000000],SOL[0.000000621329700],USD[0.001899037046687 1] |
| 05177757 | USD[0.000262638229371 9] |
| 05177768 | BUSD[937.696542250000000],ETH[0.003732030000000],TRX[6.637394950000000],USD[0.000000078477073],USDT[0.000000016802216] |
| 05177794 | BTC[0.118135787000000],EUR[1.149896197700471 5] |
| 05177806 | EUR[0.000000015438069 3] |
| 05177828 | LUNA2[0.836956086700000],LUNA2_LOCKED[1.952897536000000 0],LUNC[182248.950000000000000],TRX[0.000001000000000],USDT[0.047925058692425] |
| 05177874 | ATOM[0.068844501613620 0],FTT[0.145678210113200 8],LUNA2[0.002249984212000 0],LUNA2_LOCKED[0.005249963161000 0],TRX[0.909142862535000 0],USD[0.000000002892106 2],USDT[0.000000056057223],USTC[0.000000009311340 0] |
| 05177886 | USDT[0.158530620000000],XRP[0.728091000000000] |
| 05177891 | BTC[3.999400000000000],ETH[65.989401200000000],ETHW[65.989401200000000],SOL[250.000000000000000],USD[59626.357675740000000000] |
| 05177898 | BTC[0.000000079258361],NFT (342492361887475758)[1],NFT (471990397728723015)[1],USD[0.000134904130223 0],XRP[0.000000100000000] |
| 05177902 | BTC[0.001835160000000] |
| 05177910 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USD[4.252014370946389 7],USDT[0.000000000912368 0] |
| 05177912 | BTC[0.002921360000000] |
| 05177918 | LUNA2[0.152600591100000],LUNA2_LOCKED[0.356068046000000 0],LUNC[33229.100000000000000],USDT[0.000002874240000],XRP[0.518000000000000] |
| 05177922 | XRP[29.750000000000000] |
| 05177970 | TRX[0.000777000000000],USD[842.123092433074380 0],USDT[845.325058593085189] |
| 05177985 | TRX[0.000777000000000],USDT[0.677550000000000] |
| 05177986 | BNB[0.000043900000000],BTC[0.149090966000000 0],ETH[0.008869910000000],ETHW[1.592239700000000 0],FTT[3.223101010000000 0],LUNA2[0.000000030000000],LUNA2_LOCKED[7.314361934000000 0],NEAR[0.076685530000000],SOL[26.370344810000000 0],TRX[0.001555000000000],USDT[0.631131874235537 0] |
| 05177998 | BTC[0.000954350000000 0],KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000177109953137 5],USDT[0.001701775401177] |
| 05178025 | USD[30.000000000000000] |
| 05178032 | BAO[3.000000000000000],DOGE[0.127682941206585 9],RSR[1.000000000000000],TRX[0.002591180000000],USD[17.431890553701857 6],USDT[0.000008208048592],XRP[0.000001423935647] |
| 05178054 | TRX[0.000037000000000],USD[0.200230495500000] |
| 05178123 | BTC[0.001300000000000],USD[0.000000201751720],USDT[1.417139001250000 0] |
| 05178128 | USD[4.286811385800000 0],USDT[0.000000085834217] |
| 05178134 | KIN[1.000000000000000],USDT[0.000010745793655 99] |
| 05178138 | GST[0.040000000000000],USDT[7.108620480000000] |
| 05178186 | USDT[0.016465394000000 0],XRP[0.529270000000000] |
| 05178266 | USD[30.000000000000000] |
| 05178271 | USDT[0.881532640000000 0] |
| 05178272 | BTC[0.000003510992166 0],ETH[0.000038201633260 6],ETHW[0.000038201633260 6],LINK[0.000000087949207],USD[0.238771988518649 9],USDC[0.200000000000000] |
| 05178285 | LUNA2[0.000087192690360 0],LUNA2_LOCKED[0.000203449610800 0],LUNC[18.986391900000000 0],USD[0.210000000000000] |
| 05178294 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.649734370000000],ETHW[0.649461590000000],GBP[0.000000007898131 2],KIN[1.000000000000000],LUNA2[6.195655728000000 0],LUNA2_LOCKED[11.781363270000000 0],LUNC[1354524.935158270000000],USD[1.543678645830382 2] |
| 05178304 | BAO[1.000000000000000],TRY[0.000000002613650 0] |
| 05178314 | ASD[0.064432000000000 0],LUNA2[0.129373037600000 0],LUNA2_LOCKED[0.301870421000000 0],LUNC[25095.259808100000000],STG[0.944900000000000 0],TONCOIN[0.099677000000000],USD[74.068247377109280 0],USDT[0.000000068351173 0],USTC[1.999620000000000] |
| 05178315 | USD[0.002747868891751 8],USDT[0.004174030000000] |
| 05178316 | MATH[1.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000003117846999] |
| 05178321 | FTT[406.741256500000000],TRX[0.001601000000000],USDT[2794.692755000000000] |
| 05178393 | BNB[0.003000000000000],ETH[0.000848950000000],LUNA2[0.006848512180000 0],LUNA2_LOCKED[0.015979861750000 0],TRX[0.248337000000000],USD[0.006532606160000 0],USDT[0.357465439787965 0],USTC[0.969440000000000],YFI[0.000974000000000] |
| 05178402 | AURY[316.956400000000000],USDC[103.533249950000000 0] |
| 05178408 | BTC[0.000300000000000],TRX[0.000777000000000],USD[9.776876193200000],USDT[0.000000108933954] |
| 05178440 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000001681065274] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 05178443 | DENT[1.000000000000000],ETH[0.011560210000000],ETHW[0.011560210000000],KIN[3.000000000000000],LUNA2[0.819778609000000000],LUNA2_LOCKED[1.912816754000000000],LUNC[174106.830000000000000],MATH[1.000000000000000],SOL[0.000030630000000],USD[1435.285626710250201351],USTC[0.911200000000000] |
| 05178449 | GBP[0.000012306639079] |
| 05178454 | ETH[1.073917780000000],GMT[0.307509320000000],GST[0.070022490000000],TRX[0.723326000000000],USD[0.756769263627808],USDT[154.718349819517423O] |
| 05178495 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.001568000000000],UBXT[1.000000000000000],USDT[0.000057680201705] |
| 05178503 | USD[30.000000000000000] |
| 05178544 | KIN[1.000000000000000],USDT[0.000046004570597] |
| 05178548 | AURY[37.000000000000000],GENE[17.300000000000000],GOG[1225.000000000000000],USD[4.085315715000000] |
| 05178551 | LUA[288.200000000000000],LUNA2[0.000000417814560],LUNA2_LOCKED[0.000000097490063 9],LUNC[0.009098000000000],USD[-0.510748788287325 7],USDT[0.569256859133008 8] |
| 05178570 | BRL[1683.000000000000000],BRZ[0.050713044979600 8],BTC[0.000000009000000],USD[0.000000096651238] |
| 05178586 | EUR[0.636670729316049 2],USD[0.002805826600000 0] |
| 05178612 | BAO[1.000000000000000],GST[2077.775992340000000 0],KIN[1.000000000000000],TRX[0.000779000000000],USDT[201.719814036386237 3] |
| 05178613 | FTT[0.002260717734169 1],GMT[0.000847510000000],USD[0.057816056871610 0],USDC[568.281886500000000 0],USDT[367.371119963856388 0] |
| 05178633 | SOL[0.247450000000000],USDT[0.626225000000000] |
| 05178642 | ETH[0.000984230000000],ETHW[0.095984610000000],USD[194.538219466500000 0] |
| 05178655 | USDT[0.000001036669137 7] |
| 05178682 | BAO[2.000000000000000],DENT[1.000000000000000],UBXT[2.000000000000000],USD[0.000000095026203],USDT[1.944825420000000] |
| 05178706 | USD[-0.997532107000000 0],USDT[10.000000000000000] |
| 05178746 | TRX[0.000777000000000] |
| 05178755 | USDT[0.308765892500000 0] |
| 05178758 | USD[0.000005828778171] |
| 05178767 | BTC[0.507113110000000],KIN[1.000000000000000],SOL[343.466101610000000],USD[3291.997982186147775 0] |
| 05178780 | CUSDT[0.000000004160000],ETH[0.000000020000000],ETHW[4.539525462099741 0],FTT[125.011223186297072 3],LUNA2[1.402920592000000 0],LUNA2_LOCKED[3.157473040000000 0],LUNC[305639.595521840000000 0],SHIB[16926374.639230560000000 0],USD[0.000000001505639 0],USDT[156.787821960274069 8],XRP[0.000000002952 84] |
| 05178807 | USD[-0.031400503816317 0],USDT[50.000000000000000] |
| 05178815 | BTC[0.000000009440000] |
| 05178820 | SOL[0.000000000691320 0],TRX[0.807099439602761 5],USD[0.000000006306800] |
| 05178829 | USD[0.000000434939106 6] |
| 05178835 | USD[382.925877000000000 0] |
| 05178867 | USD[13.202411000000000 0] |
| 05178875 | EUR[0.390000000000000],LUNA2[0.070483187480000 0],LUNA2_LOCKED[0.164460770800000 0],LUNC[15347.862468000000000 0],TRX[0.000946000000000],USD[0.007444895750000 0],USDT[0.000000012050000] |
| 05178884 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.588087070000000 0],GBP[0.000000034556612],KIN[3.000000000000000],UNI[12.363918080000000 0],USD[0.000035142699063],USDT[0.000000098669501] |
| 05178893 | USD[100.000000000000000] |
| 05178901 | TRY[0.000000968193988],USDT[0.078512580377703 0] |
| 05178912 | AKRO[1.000000000000000],RSR[1.000000000000000],TRX[0.000060000000000],USDT[0.000120920666169] |
| 05178914 | USD[0.000000099205946],USDT[96.337569540000000 0] |
| 05178920 | ETH[0.000580800000000],ETHW[0.000580800000000],USDT[1.634077090000000 0] |
| 05178922 | USD[0.002160800000000],USDT[0.000000023356544] |
| 05178925 | ETH[0.000000033939200],TRX[0.000000057633472] |
| 05178947 | TRX[0.000777000000000],USDT[0.348946475000000 0] |
| 05179003 | AUD[0.000015968486206],BNB[0.000000006950000],BTC[0.000000002882000 0],ETH[0.000000045427405],FTT[0.000000095557413],GALA[5.000000000000000],TRX[0.000060000000000],USD[0.427814796991896 6],USDT[0.000023300215720] |
| 05179016 | ATOM[0.100000000000000],EUR[0.219974983604170 5],USD[-0.852511486755815 2],USDT[0.000000093866297] |
| 05179018 | DAI[0.000000042019152],ETH[0.000000058510524],FTT[0.000000017155702] |
| 05179027 | USD[0.000000015216004] |
| 05179040 | BTC[0.018610790000000 0],USD[0.002334128742644] |
| 05179045 | BRZ[0.000000077702457],GMT[0.000000005056952],TRX[0.001554000000000],USDT[0.000000085069045] |
| 05179058 | LUNA2[0.000000417998255],LUNA2_LOCKED[0.000000975329261],LUNC[0.009102000000000],TRX[0.000234000000000],USD[0.000000104131328],USDT[0.000000004617420] |
| 05179092 | FTT[151.074960000000000 0],SOL[5.998800000000000 0],USD[11.169456403291795 5],USDT[204.257920070000000 0] |
| 05179100 | ETH[0.053805761357111 7],TRX[0.000016000000000],USD[0.000039430850784],USDT[0.000009553998482 3] |
| 05179120 | TRX[0.700067000000000],USDT[2.083591336000000 0] |
| 05179132 | AUD[0.000000087314289 1],USD[0.000378197665518] |
| 05179138 | BTC[0.000000060015787],NFT (2947805792715277 33)[1],NFT (3010655860202912 10)[1],NFT (3679054185565488 88)[1],NFT (3824806046377958 5)[1],NFT (3952351151904275 44)[1],NFT (4428141369560068 07)[1],NFT (4993705393260430 89)[1],NFT (5015918556640432 21)[1],NFT (5250365022205331 98)[1],NFT (5614348116111722 07)[1],SOL[0.327408110000000],USD[0.638128447849950 1] |
| 05179144 | USD[10.000000000000000] |
| 05179161 | BAO[3.000000000000000],BTC[0.002115510000000],ETH[0.278000000000000],FTT[0.002064100000000],GBP[0.000000118646878 1],KIN[1.000000000000000],LUNA2[0.184159309000000 0],LUNA2_LOCKED[0.429085694200000 0],LUNC[451.444238650000000 0],SOL[2.634086550000000 0],USD[0.076905454288122 6] |
| 05179178 | BAO[1.000000000000000],BAT[1.000000000000000],TRX[0.001556000000000],USD[0.000000002865408],USDT[0.000000007871964 0] |
| 05179186 | BNB[0.221000000000000 0],BTC[0.000000006075640],ETH[0.089554100000000 0],ETHW[10.113599670000000 00],MATIC[10.000000000000000],USD[0.000000409180251],USDT[0.000000123284853] |
| 05179233 | BTC[0.000028500000000] |
| 05179252 | BAO[1.000000000000000],BTC[0.016914730000000 0],DENT[1.000000000000000],ETH[0.107682480000000 0],ETHW[0.107682480000000 0],KIN[1.000000000000000],SOL[2.090186600000000 0],USD[0.000000052323283],XRP[98.446627010000000 0] |
| 05179281 | USDT[0.465359950000000 0] |
| 05179287 | BTC[0.000000062590000],ETHBULL[0.008229560000000 0],FTT[0.014798458844914 0],NIO[0.002056208000000 0],USD[28.295191057870000 0] |
| 05179324 | CHF[0.000158360617559 9] |
| 05179343 | GBP[0.006637100000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USD[0.000000063893377],USDT[0.000000050000000],USTC[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05179369 | SOL[0.0000000026351860] |
| 05179371 | BNB[0.0056057200000000],ETH[0.0007163200000000],ETHW[1.3235505900000000],GMT[30.5460563500000000],SHIB[5275421.7249341000000000],USD[323.1688675910391500],USDT[0.0000000088792900] |
| 05179389 | TRX[0.0007770000000000],USD[0.0000000092724814],USDT[0.1912578100000000] |
| 05179400 | BTC[0.0011500200000000],ETH[0.1813011600000000],ETHW[0.1558805300000000],USD[219.0713591750000000] |
| 05179430 | RSR[1.0000000000000000],SOL[0.0045474400000000],TRX[0.0009760000000000],USDT[0.0000000094190520] |
| 05179473 | USD[30.0000000000000000] |
| 05179480 | TRX[0.2489870000000000],USDT[0.0216624496500000] |
| 05179481 | APT[0.9866000000000000],USD[0.3319301200000000] |
| 05179482 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GBP[37.8679167925845575],KIN[1.0000000000000000],LUNA2[3.5056214370000000],LUNA2_LOCKED[7.8899015920000000],LUNC[762718.7082179800000000],TRX[0.0103796029263796],USD[0.0630975970180844] |
| 05179514 | GST[0.0600000000000000] |
| 05179517 | BRZ[5050.0000000000000000] |
| 05179525 | BTC[0.0000000093200000] |
| 05179526 | USDT[0.0000000060588000] |
| 05179527 | USDT[0.0007966309747127] |
| 05179542 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[1.0007770000000000],USDT[0.0036531847298555] |
| 05179563 | USD[0.7366681852333246],USDT[0.0000000076127046] |
| 05179573 | BTC[0.0000005653340700],USD[0.0000000099785846],USDT[113775.1591071464455644] |
| 05179601 | BTC[0.0000000095122900],DOGE[-0.0000081109349300],TRX[0.0009550100000000],USD[0.0000000495703580],XRP[-0.0000001626804249] |
| 05179604 | BTC[0.0000000084180000000],DAI[8.8477910855381523],ETH[0.0095712300000000],ETHW[0.0095712300000000],USD[0.0100185197925315] |
| 05179629 | ETH[0.0000004000000000],TRX[0.0100000000000000],USDT[1.3068417600000000] |
| 05179634 | BTC[0.0211959720000000],ETH[0.0859836600000000],ETHW[0.0859836600000000],LUNA2[4.6541413100000000],LUNA2_LOCKED[10.8596630600000000],LUNC[1013449.0690500000000000],USD[552.5965196468256835] |
| 05179649 | TRX[0.0004500000000000] |
| 05179659 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GMT[56909.1283197100000000],GST[19244.5774266500000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[73.3091481100000000],USDT[5655.8740879538303392] |
| 05179660 | APE[0.4022308200000000],AUD[0.0000061215273702],AVAX[0.0803026100000000],BAO[1.0000000000000000],ETH[0.0015142400000000],ETHW[0.0015005500000000],KIN[1.0000000000000000],LUNA2[0.0000010563325650],LUNA2_LOCKED[0.0000246477598050],LUNC[0.2300186400000000],MATIC[4.0661954100000000],SOL[0.0548388200000000] |
| 05179669 | DENT[1.0000000000000000],FTT[0.0004223611910629],LUNA2[0.0000001822255563],LUNA2_LOCKED[0.0000004251980000],LUNC[0.0039680000000000],USD[0.0000000096813110] |
| 05179673 | LUNA2[0.0093077860090000],LUNA2_LOCKED[0.0217181673600000],LUNC[2026.7900000000000000],USD[0.0014159702383574],USDT[0.0000000029774638] |
| 05179699 | BAO[1.0000000000000000],BTC[0.0000643180000000],KIN[1.0000000000000000],LUNA2[0.0061556713280000],LUNA2_LOCKED[0.0143632331000000],SOL[0.1436308000000000],TRX[312.0000000000000000],USTC[0.0713600000000000],XRP[2.0000000000000000] |
| 05179711 | AMPL[0.3890717341912960],AXS[0.0028702258515500],ETH[0.0000452400000000],ETHW[0.0000452400000000],LUNA2[0.0000001185425971],LUNA2_LOCKED[0.0000002765993921],LUNC[0.0025812900000000],NFT[4758681888201774101[1],RAY[0.1347123472237235],SOL[0.0000000062757761],TRX[0.0011980000000000],USD[4.4097786679515144],USDT[0.0000000050486437] |
| 05179712 | USD[-0.2534731974900658],USDT[0.1503792071686483],XRP[0.6444069700000000] |
| 05179734 | BNB[0.0000000033387500],ETH[0.0000000087464800],NFT [427112695373299934][1],NFT [470334649805787927][1],TRX[0.0000060000000000] |
| 05179738 | USD[0.0000001110208832] |
| 05179747 | USD[112.4692924400000000] |
| 05179748 | USD[0.0000000116531859],USDT[0.0000003221401190] |
| 05179769 | USD[0.0000000099265084] |
| 05179777 | AKRO[1.0000000000000000],BTC[0.0315436000000000],ETH[0.4145116900000000],ETHW[0.4145116900000000],TRX[1.0000000000000000],USD[0.0103053856023656] |
| 05179794 | APE[0.0441422300000000],BAT[1.0000000000000000],ETH[0.0004804600000000],ETHW[0.0004804600000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],USD[-0.4936581535574242],USDT[42295.9425663825000000] |
| 05179809 | TRX[0.0000060000000000] |
| 05179826 | EUR[0.0000000368706],USD[0.7235373991424943],USDT[0.0000000092928514] |
| 05179855 | LUNA2[0.7219459022000000],LUNA2_LOCKED[1.6845404380000000],USDT[0.0000000000002280] |
| 05179885 | ETH[0.0000000808270],SOL[0.0000000982370042],USD[0.0000107452292871] |
| 05179905 | BNB[0.0100000000000000],USDT[0.0000000075000000] |
| 05179928 | BTZ[0.0076000000000000],FTT[0.0054380591223600],TRX[0.0002800000000000],USDT[0.0985200050000000] |
| 05179929 | ETHW[0.0000769600000000],GST[0.0454905800000000],NFT [298407465560559515][1],NFT [310634137904063122][1],NFT [327321270643891520][1],NFT [417201491580212681][1],NFT [457037910454128118][1],NFT [525657617684677833][1],NFT [525368833870604663][1],NFT [538721067348668733][1],NFT [538603259270190811][1],SOL[0.0109327800000000],SRM[0.0097166100000000],SRM_LOCKED[5.6129764900000000],USD[0.3514162884585347],USDT[0.0000000222796202] |
| 05179958 | BAO[1.0000000000000000],USD[0.0000003467422171],USDT[0.0000029925590887] |
| 05179974 | SOL[0.0096858800000000] |
| 05179999 | TRX[0.0000300000000000],USD[0.0001299733413300],USDT[0.0000000087129014] |
| 05180015 | BTC[0.0000969600000000],DOGE[0.9904000000000000],LUNA2[0.0000009000000000],LUNA2_LOCKED[7.4488146350000000],MATIC[0.0010000000000000],USD[0.0000000099876000],XRP[0.5195000000000000] |
| 05180032 | BTC[0.0000004000000000],NFT [295134714662106123][1],USD[0.0089777112000000] |
| 05180043 | USD[0.0000000179709028] |
| 05180071 | ETH[0.0000002000000000],USD[0.0960668130450548] |
| 05180077 | ETHW[10.0000000000000000],USD[12077.9628100000000000] |
| 05180115 | TRX[0.0080500000000000] |
| 05180117 | USD[0.0000004475698553] |
| 05180125 | BOBA[0.0000000030481040],CRO[0.0000000004453008],ETH[0.0000000041469616],FTM[0.0027489670853878],FTT[0.0000000075972804],GRT[0.0000000001206572],NEAR[0.0000000067020090],SHIB[0.0000000084784516],TRX[0.0000000080018700],USD[0.0000000057864617],USDT[0.0000000092207768] |
| 05180128 | FTT[0.0000000069757775],LTC[0.0000000592265685],USD[0.0000002777690646] |
| 05180130 | ADABULL[580.6000000000000000],TRX[0.0017500000000000],USD[0.0645314105000000],USDT[0.0000000149061421] |
| 05180135 | GMT[0.0000000030000000],USD[0.0512007492377996],USDT[333.6893185284329066] |
| 05180136 | ETH[0.3455620400000000],ETHW[0.3454168600000000],GMT[0.0000000072000000],GST[0.0672812020000000],NFT [541481464033441325][1],SOL[0.0017388600000000],TRX[0.0009100000000000],USD[0.0001936000000000],USDT[192.1646600250300602] |
| 05180138 | USDT[0.3257117000000000] |
| 05180140 | ETH[0.0100000000000000],SOL[0.0019784200000000],TRX[0.0213770000000000],USD[0.0057375710903533],USDT[109986.1170371825360475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05180165 | LUNA2[0.000155861862800],LUNA2_LOCKED[0.000363677678980000],USD[0.489492016920926],USDT[14303.843748340000000],USTC[0.022063000000000] |
| 05180173 | BCH[0.000250350000000],BTC[0.000000510296022],SOL[0.000102500000000],TRX[0.000777000000000],USD[0.000000000777113200] |
| 05180181 | LUNA2[0.462687466700000],LUNA2_LOCKED[1.079604089000000],USD[0.000000200038497000] |
| 05180199 | USD[5.000000000000000] |
| 05180206 | LUNA2[0.000247744920300000],LUNA2_LOCKED[0.000578071480800000],LUNC[53.946978000000000],USD[0.000001836679448],USD[0.0197397329855107] |
| 05180215 | LUNA2[0.019509564390000],LUNA2_LOCKED[0.045522316920000],LUNC[4248.248721580000000],USD[3.896376986867618S] |
| 05180245 | SHIB[295777744.850000000000000] |
| 05180260 | AKRO[1.000000000000000],BTC[0.003132870000000000],SOL[1.610977693620000],USD[450.419293220000000] |
| 05180279 | USD[3.777636000000000] |
| 05180283 | ATLAS[0.000000008692945],BAO[10.000000000000000],BNB[0.000000042909080],DENT[1.000000000000000],FTT[93.248168386561387S],KIN[11.000000000000000],LUNA2[0.022962519600000],LUNA2_LOCKED[0.053579212400000],LUNC[5076.190745044505667],SHIB[2669.637566382118930],SOL[0.000000073688975],TRX[2.000000000000000],USD[10.000018550544496] |
| 05180286 | BNB[0.000000003219768],BTC[0.000000006266365],FTT[0.000000063891300],USD[0.000000200641107],USDT[0.000000013071601] |
| 05180289 | USD[1.511825020070800],USDT[0.000016202782000] |
| 05180296 | 1INCH[1.561998744392563],LTC[0.000000066916070],TRX[0.000000045391048],USD[-0.570279326495920X4],XRP[0.000061155388527] |
| 05180301 | TRX[0.000777000000000] |
| 05180310 | LUNA2[0.000022031111390],LUNA2_LOCKED[0.000514059265900],LUNC[4.797320890000000],USD[0.000000016097733],USDT[0.000000027040473S] |
| 05180322 | AURY[16667.000000000000000],CAD[791.715756950000000],NFT[383167958370584891][1],USD[0.000000198782069] |
| 05180325 | USD[20.000000000000000] |
| 05180332 | LUNA2[0.003856208844000],LUNA2_LOCKED[0.008997820635000],USTC[0.545865000000000] |
| 05180342 | ETH[0.000000010000000],FTT[25.426815891842366S],USD[5.565971774857008S] |
| 05180403 | LUNA2[212.146629000000000],LUNA2_LOCKED[495.008801000000000],LUNC[30000000.000000000000000],USDT[0.391402986136590Q] |
| 05180413 | TRX[0.480427000000000],USD[0.232004493250000],USDT[0.276171836000000] |
| 05180439 | BAO[1.000000000000000],ETH[0.006096350000000],ETHW[0.060287990000000],KIN2[0.000000000000000],USD[2.841944845390722Q] |
| 05180453 | USDT[103000.000000000000000] |
| 05180495 | FTT[25.006781470000000],USD[215.811082620819105],USDT[299.000000000000000] |
| 05180499 | USD[30.000000000000000] |
| 05180518 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 05180520 | BTC[0.000005155909150],ETH[0.000099800053624150],LUNA2[0.000000329640900],LUNA2_LOCKED[0.000000769162100],LUNC[0.007178000000000],USD[-1.079993340438850],USDT[0.000000089154692] |
| 05180527 | LUNA2[0.512202717000000],LUNA2_LOCKED[1.195139673000000],LUNC[111533.220000000000000],USD[0.000000486257340Q] |
| 05180543 | AMPL[0.190253763776814],GALA[0.009836720000000],LUNA2[0.048409666360000],LUNA2_LOCKED[0.112955882000000],TRX[0.000031000000000],USD[-0.000156010916557931],USDT[0.000000059204462],XRP[0.001595420000000] |
| 05180557 | BTC[0.077471900000000],ETH[2.123980000000000],ETHW[2.024000000000000],USD[396.608193620000000] |
| 05180578 | BAO[2.000000000000000],GENE[0.001438060000000],SOL[0.000000001600000],USD[0.362669715261209S] |
| 05180582 | AAVE[0.000000080658412],ASD[0.000000017860000],BTC[51.731740025000000],CEL[0.000000003704600],FTH[0.000000030000000],FTT[150.000000000000000],SOL[0.000000008455500],SRM[0.506885050000000],USD[258.571755663204737],YF[0.000000002500000] |
| 05180632 | SOL[0.000000023280500],USD[12.385054285336296],USDT[0.030000002438952],XRP[0.000001000000000] |
| 05180644 | AAVE[0.589976000000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000003828140609],FTT[0.500000000000000],KNC[0.100000000000000],SOL[0.852622510000000],SRM[15.997800000000000],TLM[1.999600000000000],USD[0.985823085500000],XRP[16.000000000000000] |
| 05180652 | BTC[0.001515461035310],ETH[0.000000010000000],TRX[196.962570000000000] |
| 05180660 | SAND[0.830800000000000],USD[27.265716480000000] |
| 05180677 | USD[0.000000075600000],USDT[0.024027990000000] |
| 05180683 | USD[-143.636282127526709600000000],XRP[3999.738375000000000] |
| 05180724 | FB[0.009800000000000],USD[0.005196692939978] |
| 05180742 | GBP[200.000000418572103Q],SOL[0.043158290000000] |
| 05180757 | BRZ[0.000000100000000],BTC[0.000000009999343] |
| 05180818 | 1INCH[10.259493690000000],DYDX[4.266602600000000],USD[0.000000060202061] |
| 05180819 | USD[0.080000000000000],SOL[0.008434400000000],USD[0.003904344000000],USDT[0.000000050000000] |
| 05180821 | BAO[3.000000000000000],BTC[0.000000024504375],GBP[0.000000003804717],KIN[3.000000000000000],USD[1.219174117991236],USDT[0.000000110334612] |
| 05180824 | ATOM[2.364649000000000],AVAX[0.601977950000000],BAO[2.000000000000000],BTC[0.004637370000000],DOT[2.591872300000000],ETH[0.167792050000000],LINK[2.490380110000000],LUNA2[2.053685493000000],LUNA2_LOCKED[4.791932818000000],LUNC[447194.340000000000000],MANA[30.327408060000000],NEAR[0.156730474.396765520000000],SOL[5.000000000000000],UNI[4.544661230000000],USD[5.000000057687646],XRP[11614.546795600000000],ZRX[155.238264370000000] |
| 05180840 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.000000083717384],DENT[14.000000000000000],KIN[7.000000000000000],SOL[0.000000052500000],UBXT[2.000000000000000],USDT[0.000000071887493] |
| 05180855 | AKRO[1.000000000000000],APT[0.798400000000000],BAO[1.000000000000000],ETH[0.406447390000000],ETHW[0.041800000000000],FTT[0.041800000000000],KIN2[0.000000000000000],NFT[345311271076928106][1],NFT[406518744408080926][1],SOL[0.006752440000000],TRX[0.831338000000000],USD[0.000000063650038],USDT[1.241889651284166T] |
| 05180880 | USDT[0.000000213771509S] |
| 05180886 | BNB[0.005755230000000],DOGE[0.987000000000000],ETH[0.008047300000000],NEAR[4.000000000000000],SOL[0.007955720000000],STG[1.000000000000000],TRX[99.980000000000000],USD[0.000000073437706],USDT[3046.539225760025001G] |
| 05180905 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.000000039387342],ETH[0.000000002393558],KIN[2.000000000000000],SECO[1.006707260000000],SOL[0.151121145614345],TRX[2.001663000000000],UBXT[4.000000000000000],USD[0.000000021237434],USDT[0.000001497041275] |
| 05180911 | BNB[0.000000009276950],BTC[0.000000007232925],USD[0.000000046676864],USDT[0.000179307921063] |
| 05180923 | USDT[0.000000016593972],USDT[9750.397893470649038] |
| 05180940 | ETH[0.765034500000000] |
| 05180949 | GST[0.000000000000000],NFT[325058033380273363][1],NFT[332036742867067992][1],NFT[342909753738306685][1],NFT[349747643502094112][1],NFT[417802992929280348][1],NFT[422577865803974820][1],NFT[437282814327508403][1],NFT[471165104952701781][1],SOL[0.002339320000000],USD[0.964258322750000],USDT[0.000000001500000] |
| 05180980 | LUNA2[0.000022895721200],LUNA2_LOCKED[0.000053423349510],USD[8.810445721600000],USTC[0.003241000000000] |
| 05180991 | USD[0.001228728850504] |
| 05181034 | USD[0.000963642422043],USDT[0.000000002800000] |
| 05181035 | USD[0.015926630750000],USDT[0.000000012751709] |
| 05181037 | USD[0.000000145002962],USDT[8.929585560551342] |
| 05181070 | USD[0.000000053488000],USDT[0.000000147728406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05181077 | CEL[13.069480449305663] MASK[0.0000000055700000] USD[0.0000000234373514] |
| 05181099 | ETH[0.0000000059825079] LUNA2[1.4795463370000000] LUNA2_LOCKED[3.4522747870000000] USD[0.0000141659334535] |
| 05181102 | USD[3.2236978459112842] |
| 05181128 | DOGE[0.0000000096680200] DOT[8.3448277655710700] FTT[0.0211929730125789] LOOKS[533.1507880365407800] LUNA2[10.7084093400000000] LUNA2_LOCKED[24.9862884600000000] LUNC[677710.9408528284436300] SOL[1.4280742549070000] STARS[600.8858100000000000] USD[-244.4440322857814727] USDT[0.0000000095251899] USTC[1075.2653002063522200] |
| 05181131 | BLD[0.0629000000000000] USD[8.2946636400000000] |
| 05181150 | BTC[0.0500000000000000] ETH[0.5000000000000000] ETHW[0.5000000000000000] GMT[362.6000000000000000] REEF[27320.0000000000000000] SOL[9.0000000000000000] TRX[0.0089300000000000] USD[14984.1387750600000000] USDT[35592.0254867024000180] |
| 05181162 | SOL[0.0399940000000000] USD[0.2202166150000000] |
| 05181163 | DENT[1.0000000000000000] SOL[0.0000000005567358] |
| 05181170 | TRX[0.0007770000000000] USDT[0.4072519525000000] |
| 05181171 | USD[30.0000000000000000] |
| 05181178 | ETH[0.0060000000000000] ETHW[0.0060000000000000] USD[-2.1731524950000000] |
| 05181183 | BNB[0.0000000076661000] DOGEBULL[12.2908377350000000] ETHBEAR[929161.1587500000000000] FTT[0.0001190465952000] LUNA2[0.0000000064000000] LUNA2_LOCKED[2.2502351580000000] LUNC[2431.8488291400000000] THETABULL[28.0000000000000000] USD[0.0000000114831262] USDT[0.0000000003246205] XRPBEAR[56.0885343656720000000] XRPBULL[4213.6537374700000000] |
| 05181186 | ETH[7.4806541600000000] KIN[1.0000000000000000] LUNA2[0.0003700997511000] LUNA2_LOCKED[0.0008635660859000] LUNC[80.5900000000000000] USD[0.0000000091417564] USDT[4952.7142023600000000] |
| 05181209 | LUNA2[0.0977890430100000] LUNA2_LOCKED[0.2281744337000000] LUNC[22072.4928280900000000] USD[0.0000010772658900] |
| 05181211 | ETH[0.0003733150000000] FTT[0.0115177706973748] HT[0.0290200000000000] USD[0.0000000030144447] USDT[0.0000000008142624] |
| 05181213 | NEAR[70.8865290000000000] USD[0.0000000063427108] USDT[661.9533329200000000] |
| 05181215 | BRZ[2.3899646944581738] MATIC[0.0011798900000000] TONCOIN[0.0001560700000000] |
| 05181238 | TRX[0.8810000000000000] USD[0.0213240705000000] |
| 05181250 | USD[52.5007550000000000] |
| 05181254 | ETH[0.2362023005169424] ETHW[0.0024950005169424] USD[0.8691466441131544] |
| 05181258 | USD[563.5400995500000000] USDT[875.6699471200000000] |
| 05181260 | USDT[0.3698448800000000] |
| 05181272 | USDT[3.9400000000000000] |
| 05181274 | LTC[0.1522931500000000] TRX[0.0015550000000000] USD[0.0046598009815408] USDT[420.7029421167421936] |
| 05181277 | USD[8.8380465000000000] |
| 05181290 | ETHW[1.0398592100000000] LTC[0.0000000032500000] |
| 05181294 | USD[30.0000000000000000] |
| 05181309 | USD[10.0000000000000000] |
| 05181318 | BTC[0.0091982520000000] USD[2.3703560526000000] |
| 05181326 | APE[26.5072190614515552] LUNA2[0.0000733125989800] LUNA2_LOCKED[0.0001710627310000] LUNC[15.9639727766675968] SOL[12.3601572084000000] USD[0.9986246900686809] |
| 05181350 | BAO[1.0000000000000000] BTC[0.0006550932000000] ETH[0.2365369909113172] ETHW[0.2456503409113172] EUR[0.0000001901097528] KIN[72901.2762048300000000] SOL[0.4268284300000000] TRX[18.9168686300000000] USD[0.0000043482905903] |
| 05181359 | TRX[0.0007770000000000] USDT[0.4143664750000000] |
| 05181371 | USDT[0.0000000075000000] |
| 05181377 | FTT[23.8821884500000000] USD[0.0065503139572855] |
| 05181383 | USDT[0.0092847550000000] |
| 05181385 | USD[0.0000001150632834] USDT[0.0000000024491052] |
| 05181390 | TONCOIN[0.0500000000000000] USD[0.6768470300000000000000000000] |
| 05181394 | USD[0.0002934372617070] |
| 05181397 | BTC[0.0000000020000000] LUNA2[0.0000000480000000] LUNA2_LOCKED[0.5053712178000000] LUNC[0.0000000100000000] USD[0.0000000047860892] |
| 05181398 | USD[0.0000209157253779] |
| 05181402 | BTC[0.0225954800000000] USDT[3.0500000000000000] |
| 05181442 | LUNA2[0.0000000368216876] LUNA2_LOCKED[0.0000000859172711] LUNC[0.0080180000000000] USD[0.0000000045732656] |
| 05181477 | USD[30.0000000000000000] |
| 05181498 | USDT[0.0000003376478272] |
| 05181507 | TRX[0.9104060000000000] USD[1.2372409530375000] |
| 05181513 | LUNA2[0.0564059981490000] LUNA2_LOCKED[0.0149473290100000] USD[326.0756825500000000] USTC[0.9068000000000000] |
| 05181514 | USD[0.0028569002769958] |
| 05181521 | BNB[0.0000000039750312] FTT[0.0000000047198840] LUNA2[0.0070615898950000] LUNA2_LOCKED[0.0164770430900000] LUNC[0.0033540000000000] MATIC[0.0000000036952500] TRX[0.0000400000000000] USD[0.0000000064231760] USDT[0.0000000937394515] USTC[0.9996000000000000] |
| 05181542 | AKRO[1.0000000000000000] BAO[11.0000000000000000] DENT[2.0000000000000000] ETH[0.0000000700000000] GMT[0.0000001582670600] GRT[0.0000000127594560] KIN[11.0000000000000000] RSR[1.0000000000000000] SOL[0.0000000011623604] TRX[1.0000000000000000] UBXT[6.0000000000000000] USD[0.0000000015311309] USDT[0.0005318492699835] |
| 05181561 | BTC[0.0000000025685600] TRX[0.0007770000000000] |
| 05181569 | USD[0.0098914790250000] USDT[0.0000000097043500] |
| 05181576 | LUNA2[0.0565152020200000] LUNA2_LOCKED[0.1318688047000000] USTC[8.0000000000000000] |
| 05181584 | BTC[0.0000001000000000] DOGE[0.0000000055759142] GBP[45.9001773815513408] KIN[1.0000000000000000] TRX[1.0000000000000000] UBXT[1.0000000000000000] USD[0.0004734813444592] |
| 05181600 | USD[0.0000000043800000] |
| 05181602 | BAO[2.0000000000000000] ETHW[0.0273851500000000] KIN[3.0000000000000000] TRX[1.0000000000000000] TRY[0.0000001100961994] USD[0.0000000075030129] |
| 05181609 | USD[0.0060429141000000] |
| 05181610 | BTC[0.0016791718145382] ETH[0.0214580117698840] GBP[0.0000002222347136] KIN[1.0000000000000000] USD[0.0000083829600789] XRP[2.3333831900000000] |
| 05181616 | BRZ[0.3373631268310400] DOGE[1.0000000000000000] ETH[0.0000000042291840] KIN[1.0000000000000000] TRX[0.0000060000000000] UBXT[1.0000000000000000] USD[0.0365303534598000] USDT[0.0000000012908045] |
| 05181617 | USD[0.0046567734354335] |
| 05181621 | TRX[0.0008720000000000] USD[0.0000001449312410] USDT[1.7392010675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05181650 | ETH[0.000100010000000000],ETHW[0.000100000000000],TRX[0.000777000000000000],USD[1.775791834500000] |
| 05181670 | BAO[2.000000000000000000],ETH[0.000000070534255],KIN[2.000000000000000],UBXT[1.000000000000000000],XRP[0.004815000000000] |
| 05181672 | USD[0.000000024131815],USDT[0.000000011236216] |
| 05181688 | TRX[0.000027000000000],USDT[0.000000023100699] |
| 05181702 | USD[0.000000055395310] |
| 05181717 | FTT[0.000000470121709],LUNA2[0.000000229113743],LUNA2_LOCKED[0.000000534598735],USD[0.000000037134300] |
| 05181730 | BTC[0.000000039600000],GST[0.000904240000000000],LUNA2[0.505623688500000],LUNA2_LOCKED[1.515568947000000],LUNC[111470.490018300000000],TRX[0.001554000000000],USD[0.004785339868925],USDT[13.776661285937482] |
| 05181732 | TRX[0.000010000000000],USD[0.000000097373567] |
| 05181736 | BAO[1.000000000000000000],KIN[1.000000000000000],TRX[0.001586000000000],USDT[0.0000000421393590] |
| 05181749 | ETH[0.491743610000000],ETHW[0.491743610000000] |
| 05181752 | BTC[0.003424041631640] |
| 05181768 | ETHW[1.000000000000000000],LUNA2[0.069562228630000],LUNA2_LOCKED[0.016231186680000],LUNC[0.009180000000000],USD[0.758519667166621],USTC[0.984681000000000] |
| 05181786 | TRX[0.000777000000000],USDT[0.105567002500000] |
| 05181829 | ETH[0.000391140000000],TRX[0.000231000000000],USD[0.001190712400000],USDT[861.930000000000000] |
| 05181857 | USD[0.000002894126280] |
| 05181859 | USD[30.000000000000000] |
| 05181888 | TONCOIN[0.001565300000000],USDT[0.000000089299702] |
| 05181894 | BTC[0.000000042680800],TRX[0.000012000000000] |
| 05181904 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000003435284],ETH[0.000000012818900],ETHW[0.001240001281890],GST[66.880911930797200],KIN[8.000000000000000],LDO[0.001442400000000],SOL[0.000000088170817],TRX[0.000004000000000],UBXT[2.000000000000000000],USD[0.000000530047150],USDT[0.000000006208566],XRP[0.000000007070628] |
| 05181914 | BTC[0.025926990000000],SOL[0.000000009248000],USD[0.001239099889596],USDT[0.000000182340659] |
| 05181932 | BTC[0.024600000000000],CRO[1800.000000000000000],SAND[239.000000000000000],SHIB[16500000.000000000000000],USD[10.302044349171615],USDT[151.051293651880736] |
| 05181933 | GST[199.200000000000000],SOL[1.300000030000000],USDT[0.000002208351208] |
| 05181950 | ETH[0.000000017173157],ETHW[0.000032061717315],SOL[0.000000004300000],USD[0.000000076883200] |
| 05181951 | LUNA2[0.302620647700000],LUNA2_LOCKED[0.706114844700000],LUNC[85896.283175057489720],USDT[0.643520000000000] |
| 05181970 | ATLAS[0.550102800000000],CQT[0.517607260000000],CRO[2.875228670000000],FTT[0.098026500000000],GALA[8.586891745372929],MBS[0.546007660000000],NEAR[0.096580000000000],USD[0.000000118940894],USDT[0.000000017244933] |
| 05181980 | BTC[0.000000050750000] |
| 05182030 | AVAX[4.575556349711 0482],BTC[0.010000000000000],FTT[0.000000041068804],USD[0.000000605237356] |
| 05182035 | USD[30.000000000000000] |
| 05182037 | LUNA2_LOCKED[552.200619700000000],USDT[0.000000080000000] |
| 05182057 | GBP[27.556648970000000],USD[58.394856192755934300000000] |
| 05182059 | TRX[0.000830000000000],USD[0.000000061000297],USDT[0.000000079092137] |
| 05182077 | SOL[0.014363400000000],USD[-0.496951608000000],XRP[0.786432000000000] |
| 05182084 | UBXT[1.000000000000000000],USD[0.003555925128266 7],USDC[389.373045170000000] |
| 05182120 | FTT[0.000381296204000],SOL[0.008616355380000] |
| 05182125 | USDT[0.013332668000000] |
| 05182145 | LUNA2[0.002995955632000],LUNA2_LOCKED[0.006990563141000],USD[0.000000050000000],USTC[0.424092000000000] |
| 05182147 | AKRO[1.000000000000000],USD[0.000000087086060],USDT[0.000000102724969] |
| 05182158 | USD[0.000000017044204],USDT[1308.999360550000000] |
| 05182174 | USD[30.000000000000000] |
| 05182181 | ALGO[0.800000000000000],CEL[0.074167580090000],DOT[0.088999000000000],ETH[0.000000096153790],NFT [317276526921911924][1],SOL[0.006910720000000],TRU[10.000000000000000],USD[0.042388061991758 7],USDT[0.016800841040746 4] |
| 05182195 | BRZ[0.030000000000000],BTC[0.000199940000000],USD[0.009755502800000] |
| 05182203 | USD[0.000006140751508 3],USDT[0.000000028952143] |
| 05182209 | GBP[0.002160000000000],USD[25.416034856241253 3] |
| 05182254 | BTC[0.005701320000000],ETH[11.717240198353501 6],ETHW[11.717240198353501 6],SHIB[2516370585.136100000000000],USD[-7461.784530977145630 7] |
| 05182267 | USD[0.007358183299840 0],USDT[0.002864883637500 0] |
| 05182269 | USD[0.000000061190000] |
| 05182285 | GENE[33.400000000000000],USD[0.646112545373225 9] |
| 05182299 | BNB[0.000000100000000],LUNA2[0.030247422810000],LUNA2_LOCKED[0.070577319900000],LUNC[8586.440000000000000],SOL[0.000000060199607],USD[0.035866948616000 0] |
| 05182307 | GBP[0.000006460822489],SOL[0.000000019404454],USD[0.000000682791150] |
| 05182310 | LUNA2[0.004384641628000],LUNA2_LOCKED[0.010230830460000],LUNC[95.476494580000000],UBXT[1.000000000000000000],USD[0.000000097248982] |
| 05182311 | BRZ[0.024615880000000],BTC[0.000000112118642],DOGE[0.000000024401800],DOT[27.006414278575489 8],ETH[0.000000127855498],FTT[5.698860000000000],USDT[1.049480820000000] |
| 05182316 | AVAX[246.300000000000000],BTC[5.764412732576007 4],ETH[0.000050500000000],ETHW[0.000000050000000],FTT[702.653580776343915 8],LUNA2[0.045915055480000],LUNA2_LOCKED[0.010713512950000],NFT [346537912072328572][1],UNI[0.000000100000000],USD[33339.069261287773 4826],USDT[1686.827738356854 8932] |
| 05182332 | USD[0.512917793250000],USDT[0.134477206375000] |
| 05182358 | TRX[0.001574000000000],USD[0.007872639473886 5] |
| 05182359 | ETH[0.007555170000000],ETHW[0.007555170000000],KIN[2.000000000000000],TRX[0.000777000000000],USD[0.470141276419978 2],USDT[0.000000077525875] |
| 05182392 | SOL[0.000000047331500] |
| 05182396 | LINK[12.535141000000000],LUNA2[0.005631721672000],LUNA2_LOCKED[0.013140683900000],LUNC[122.631925100000000],SOL[0.000056900000000],TRX[0.000951000000000],USD[11.197245675916213 6],USDT[35.984739117772563 8] |
| 05182398 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000002285853270] |
| 05182403 | APE[32.400000000000000],AVAX[2.000000000000000],BTC[0.083183669600000],ETH[0.339934040000000],ETHW[0.339934040000000],FTT[10.000000000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],NEAR[29.700000000000000],POLIS[339.935160000000000],SOL[5.120533500000000],USD[14521.626944446500000],USDC[500.000000000000000] |
| 05182426 | BTC[0.001099910000000],USD[0.472557581833857] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05182451 | AKRO[2.000000000000000000],TRX[0.000782000000000],USDT[0.000000010456449999] |
| 05182460 | ETH[0.000000012251890],ETHW[0.000000012251890000] |
| 05182478 | BEAR[17.877700000000000000],BTC[0.010382550000000000],ETH[0.035994510000000000],ETHBEAR[159067.870300000000000000],ETHW[0.035544100000000000],FTT[8.203370540000000000],KIN[2.000000000000000000],SOL[1.031126230000000000],USD[453.255247030511 14236],USDT[0.006448000000000000],XRP[446.084337130000000000] |
| 05182516 | DENT[1.000000000000000000],ETH[0.000000023396153],ETHW[0.000000023396153],UBXT[1.000000000000000000],USD[0.000000001193 2104] |
| 05182530 | USD[30.000000000000000000] |
| 05182548 | USD[0.000000070970859],USDT[268.564003242107 1854] |
| 05182581 | AVAX[88.648240000000000000],DOT[0.059840000000000000],USD[0.479649610000000000] |
| 05182636 | TRX[0.000001000000000000],USDT[0.000001171245345] |
| 05182641 | AVAX[0.399848000000000000],USD[1.426638901777 2516],USDT[0.992325960000000000] |
| 05182676 | FTT[17.696260000000000000],TRX[0.000777000000000000],USD[0.285430455397 2402],USDT[3.291160200000000000] |
| 05182683 | KIN[2.000000000000000000],TRX[0.001555000000000000],USDT[0.000056770623098] |
| 05182693 | GMT[0.240634451850504 3],USD[0.000000116392590] |
| 05182700 | LUNA[0.000000027416497 3],LUNA2_LOCKED[0.000000063971826 9],LUNC[0.005970000000000000],USD[0.000000107746536],USDT[0.0000000009525788] |
| 05182744 | ATOM[0.699860000000000000],BNB[0.019996000000000000],BTC[0.003399740000000000],DOT[3.899220000000000000],ETH[0.005998800000000000],USD[0.000000002724600],USDT[765.250606886489 484] |
| 05182745 | LUNA[0.005539966257 0000],LUNA2_LOCKED[0.012926587930000 0],USDT[0.000000000000000],USTC[0.784209000000000000] |
| 05182828 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000001034312] |
| 05182829 | BTC[0.000000003000000 0],CEL[10.156220060000000000],FTT[0.777955520000000000],TRX[0.000795000000000000],USD[0.822425065358 32514],USDT[0.000000141189907] |
| 05182858 | TRX[0.001554000000000000],USDT[0.000000006695878] |
| 05182920 | USD[30.000000000000000000] |
| 05182921 | LUNA[0.052293942310000 0],LUNA2_LOCKED[0.1220191987000000],USD[0.105566930000000000],USD[0.012811440000000000] |
| 05182967 | BRZ[0.0018925812657900] |
| 05183004 | AKRO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000116840488] |
| 05183020 | TRY[0.000000422269621 74],USD[0.024295852930772] |
| 05183045 | FTT[25.000000000000000000],USD[0.005166732161 2480],USDT[0.000000137135593] |
| 05183067 | ALGO[0.000000070131246],BAO[5.000000000000000000],BTC[0.000809123254698 9],CITY[0.000000016537602],ETH[0.016825862522 0000],ETHW[0.016620512522 0000],GBP[0.000000321671059],KIN[5.000000000000000000],LEO[0.000000054744544],MATH[0.000000078720000],MTL[0.000000029500000],SOL[0.000000078444087],SRM[0.000000038224632],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.004567760313778] |
| 05183076 | GST[0.000000041839688],USD[0.000000013241340] |
| 05183084 | BTC[0.000000330000000],ETH[0.000023360000000],ETHW[0.000023360000000],LUNA2[0.016340196130000 0],LUNA2_LOCKED[0.038127124310000 0],LUNC[3558.112110550000000000],TRX[0.000778000000000000],USD[0.005480114411 7200],USDT[0.027383970482 3720] |
| 05183101 | BTC[0.000000018728600] |
| 05183112 | USD[1.000000000000000000] |
| 05183169 | SOL[0.000000068104845] |
| 05183245 | BTC[0.0881312683449375],ETH[2.210769910000000000],ETHW[2.210769910000000000],USDT[1.068976626500000 0] |
| 05183254 | SOL[3.997340000000000000],USD[7.230000000000000000] |
| 05183263 | LUNA2[0.013413217720000 0],LUNA2_LOCKED[0.012975080200000 0],LUNC[2920.756399235600000 0],USD[0.001760109993000 0] |
| 05183265 | EUR[0.000000061916097] |
| 05183288 | EUR[0.000000014579853] |
| 05183326 | BTC[0.025294940000000 0],USD[2.210500000000000000] |
| 05183330 | TRX[0.000000010000000 0],USD[0.000002016136782] |
| 05183332 | AKRO[1.000000000000000000],BAO[2.896960000000000000],GBP[23.325790688454 0125],IND[0.00001151000000 0],USD[4.165067798516 8228] |
| 05183333 | USD[0.000029857204952] |
| 05183334 | BTC[2.278744160000000 0],ETH[11.775528600000000000],ETHW[11.775528600000000000],FTM[1023.795200000000000000],SOL[279.944586000000000000],USD[10120.426279000000000000] |
| 05183335 | USD[0.000028760000000] |
| 05183365 | USD[0.000000024523200],USDT[0.3384706428766330] |
| 05183369 | NFT (525795076970447156)[1],USD[28.611645138481 7555],USDT[0.000000008686526 2] |
| 05183375 | 1INCH[161.000000000000000000],APE[2.430000000000000000],APT[30.620898100000000000],BAO[2.000000000000000000],BIT[383.000000000000000000],BTC[0.056899022240000 0],DOGE[4439.000000000000000000],DOT[17.100000000000000000],ETHW[30.399000000000000000],FTT[65.681056560000000000],KIN[1.000000000000000000],LINK[15.200000000000000000],MASK[30.189874300000000000],TOKCOIN[180.200000000000000000],UBXT[1.000000000000000000],USD[2318.777916091797 1267],USDT[500.000000550000000] |
| 05183398 | BRZ[0.000000050605400],BTC[0.000000019562668],USDT[219.253517330053699] |
| 05183403 | BAO[1.000000000000000000],BTC[0.000000400000000],RSR[1.000000000000000000],SOL[2.408791290000000000],USD[0.004280127513382] |
| 05183410 | USD[0.002721305555802 1] |
| 05183422 | TRX[0.000777000000000000],USD[0.000000079000000],USDT[0.007601750000000000] |
| 05183440 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000035322118 4137] |
| 05183481 | BAO[1.000000000000000000],USD[0.000000593308063],USDT[0.0000039920717637] |
| 05183519 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000042593280],SOL[0.000000007504 4880] |
| 05183536 | DOGE[0.000000034719200],LUNA2[2.546156141000000 0],LUNA2_LOCKED[5.730487936000000 0],LUNC[0.000000007475 6400],TRX[1.000000000004988400],USD[2128.652034855892 7641],USDT[0.000000005726898 2] |
| 05183542 | AAVE[1.419885734000000000],AKRO[52751.367705800000000000],ALGO[1182.000000000000000000],AMPL[0.028993406065 8739],ATOM[37.895632090000000000],AUDIO[223.000000000000000000],AVAX[2.698661070000000000],BAT[43.617272360000000000],BCH[1.1170000000000000000],BNB[2.740000000000000000],BRZ[321.000000000000000000],BTC[0.021400000000000000],CHZ[2889.937338000000000000],COMP[3.910750076860000 0],CREAM[16.450936566000000000],CUSD[4732.000000000000000000],DAI[197.900000000000000000],DMG[78136.467183680000000000],DOGE[4919.813672700000000000],DOT[13.586551420000000000],ETH[0.168963692900000 0],ETHW[0.000963692900000 0],EURT[64.994100000000000000],F1DA[1.699207200000000000],FRONT[650.8485225000000000000],FTT[1483.905642564251 4327],GST[24636.391288630000000000],HGET[471.099041645000000000],HNT[31.897309220000000000],HXRO[11.916477900000000000],KNC[133.200000000000000000],LINK[18.299004780000000000],LTC[3.030000000000000000],LUA[47332.391419430000000000],MAPS[1623.643947600000000000],MATH[12.767029920000000000],MKR[0.00000000340000 0],MOB[46.976490000000000000],MTA[5113.563079800000000000],NEAR[186.996332000000000000],OXY[4468.404198300000000000],PAXG[0.000000062440100000],ROOK[10.934881143000000 0],SLP[3.108914079000000 0],SRM[266.340540000000000000],SUSHI[130.980525000000000000],SXP[165.847940000000000000],SXPHALF[0.000000912000000],TOMO[300.168685150000000000],TRU[3055.425482100000000000],TRX[31.405392000000000000],UBXT[36707.899870000000000000],USD[14502.068006522602 1850],USDT[10338.344789790305 5175],WRX[283.815700000000000000],XAUT[0.000986487140000 0],YFI[0.000097720000000] |
| 05183551 | 1INCH[170.150683400000000000],BCH[0.882770540000000000],BTC[0.005114420000000000],COMP[2.033229000000000000],DOT[15.254699950000000000],ETH[0.073986240000000000],FTM[422.336088720000000000],GALA[2013.192450120000000000],LUNA2[4.168350328000000 0],LUNA2_LOCKED[9.726150766000000 0],LUNC[907667.060000000000000000],MATIC[128.089593000000000000],SXP[277.545641680000000000],USDT[988.200175640959 6781],XRP[1845.441028940000000000] |
| 05183559 | BTC[0.000000030000000],EUR[0.001567469473040],USD[1.351313091084 3096],USDT[0.000000007664 9709] |
| 05183583 | USD[30.000000000000000000] |
| 05183587 | USDT[1.0167831700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05183604 | BAO[1.000000000000000],BILI[2.060579660000000000],COIN[1.002622550000000000],KIN[3.000000000000000],TRX[0.000777000000000000],UBXT[1.000000000000000],USDT[0.000000535937674] |
| 05183638 | LUNA2[0.000046514000000000],LUNA2_LOCKED[11.822196390000000000],USD[0.005148777252660640] |
| 05183661 | TRX[0.000258000000000000],USDT[128.000000000000000] |
| 05183703 | TRX[0.308199000000000000],USDT[0.000000030686054] |
| 05183747 | USD[30.000000000000000] |
| 05183752 | USD[0.000000011483250],USDT[0.100000019245982] |
| 05183762 | USD[0.237197603577081] |
| 05183774 | GENE[17.504024330000000000],USD[0.000001039766950] |
| 05183777 | USD[43.620686448049152] |
| 05183809 | USD[0.000000037500000] |
| 05183846 | BAO[1.000000000000000],GBP[0.000000054274928],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000091982020] |
| 05183866 | USD[5.000000000000000] |
| 05183890 | BAO[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000091431208] |
| 05183893 | BTC[0.000000109949782],ETHHEDGE[0.074440640000000000],HEDGE[0.018657080000000000],LUNA2_LOCKED[0.000000113584818],LUNC[0.001060000000000000],USD[0.000000241975568] |
| 05183897 | TRX[0.001554000000000000],USDT[0.267025560000000000] |
| 05183908 | USD[79.226870832400000000] |
| 05183946 | BAO[1.000000000000000],BTC[0.180814880000000000],DENT[1.000000000000000],ETH[2.302065820000000000],ETHW[2.301176580000000000],GBP[5132.991201919544790500] |
| 05183981 | USD[0.000000009022056400],USD[0.000000066946792] |
| 05184002 | AKRO[1.000000000000000],AUDIO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000066873224] |
| 05184023 | USD[30.000000000000000] |
| 05184041 | USD[30.000000000000000] |
| 05184070 | BTC[0.004850550000000000],DOGE[15.004665770000000000],ETH[0.073228880000000000],ETHW[0.051051480000000000],SOL[1.045389720000000000],USD[0.000014351051010],USDT[0.000000087973476] |
| 05184075 | BRZ[17.200000000000000000],BTC[0.511597660000000000],LUNA2[0.143483113300000],LUNA2_LOCKED[0.334793930000000000],LUNC[31243.750000000000000],USD[3.288839680000000000] |
| 05184104 | AXS[0.100000000000000000],BTC[0.000097160000000000],ETH[0.000388350000000000],ETHW[0.000147500000000000],SOL[0.006105770000000000],USD[0.123096090679091S] |
| 05184111 | USD[0.002795893075000000] |
| 05184123 | GST[0.030000000000000000],USD[0.000056764944455572],USDT[0.000000028125472] |
| 05184131 | BTC[0.000000098354874] |
| 05184179 | BAO[2.000000000000000],GBP[52.095187492024888],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.003379327290911],XRP[3.185817860000000000] |
| 05184192 | USD[0.000000000283517],XLMBULL[64634.347338510000000] |
| 05184197 | GST[0.010000000000000000],USDT[0.000000050000000] |
| 05184213 | DENT[1.000000000000000],USD[0.000000096349420] |
| 05184244 | AKRO[1.000000000000000],GBP[0.016632086290040],KIN[1.000000000000000],SOL[6.890068270000000],USD[0.0236224391250000] |
| 05184247 | BNB[0.000000008750000],BTC[0.042200013157648S],CRO[0.000000005748632],USD[1.280117344134076] |
| 05184255 | 1INCH[1.000000000000000],ALGO[3.000000000000000],ANC[15.000000000000000],APE[1.600000000000000],ASD[11.800000000000000],ASDBULL[40.000000000000000],ATOM[1.200000000000000],AVAX[0.600000000000000],AXS[0.300000000000000],BADGER[0.150000000000000],BAT[15.000000000000000],BEAR[200.000000000000000],BICO[3.000000000000000],BRZ[2.000000000000000],BTC[0.000200000000000],BTT[2000000.000000000000000],C98[2.000000000000000],CEL[12.500000000000000],CHR[5.000000000000000],COMP[0.030000000000000],CRO[20.000000000000000],DENT[3300.000000000000000],DOGE[33.000000000000000],DYDX[1.000000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],FTM[16.000000000000000],FTT[0.400000000000000],GAL[1.300000000000000],GARI[8.000000000000000],GBP[0.000000031590334],GMT[5.000000000000000],GODS[1.000000000000000],GRT[90.000000000000000],GST[149.200000000000000],GT[2.700000000000000],HNT[0.200000000000000],IMX[2.000000000000000],IND[5.000000000000000],JOE[7.000000000000000],JST[140.000000000000000],KIN[12000.000000000000000],KNC[0.000000000013157648],KSHIB[339.362595890000000],LDO[1.000000000000000],LINA[110.000000000000000],LINK[1.500000000000000],LOOKS[10.000000000000000],LRC[14.000000000000000],LTC[0.120000000000000],LUA[104.700000000000000],MANA[20.000000000000000],MSOL[0.070000000000000],MTL[0.656424620000000000],NEAR[2.700000000000000],NEXO[9.000000000000000],OKB[0.700000000000000],PEOPLE[30.000000000000000],PROM[0.160000000000000],PTU[1.000000000000000],RAY[1.000000000000000],REEF[1280.000000000000000],SAND[5.000000000000000],SLP[1760.000000000000000],SNX[2.800000000000000],SOL[0.310000000000000],STARS[12.000000000000000],STEP[41.000000000000000],STETH[0.003467927836798S],STMX[140.000000000000000],STORJ[5.100000000000000],STSOL[0.020000000000000],SUSHI[0.500000000000000],SXP[1.300000000000000],TLM[44.000000000000000],TOMO[1.100000000000000],TRU[16.000000000000000],TRX[9359.883657000000000000],UNI[1.000000000000000],USD[-0.662078768000000000],USDT[0.229112977769876910],VGX[11.171787490000000000],WAVES[0.500000000000000],WRX[31.000000000000000] |
| 05184269 | SOL[0.000000034341300] |
| 05184275 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[TD.104844898458138] |
| 05184289 | BAO[1.000000000000000],TRX[0.010094000000000000],USD[148.989058210000000],USDC[7555.845934470000000],USDT[0.000000046576857] |
| 05184312 | BTC[0.000000012624000] |
| 05184336 | ETH[0.000011000000000],ETHW[0.000125130000000],SRM[1.176710740000000],SRM_LOCKED[39.383289260000000],USD[0.000000080425593],USDT[107317.097928890000000] |
| 05184359 | MATIC[18.052900000000000000],USD[2.238782038000000000] |
| 05184393 | ETH[0.000000778189500],ETHW[0.000061870000000],SOL[5.942998040000000],USD[-0.077147246258644S] |
| 05184394 | BTC[0.000000030000000],USD[0.009976459230000000] |
| 05184402 | USD[30.000000000000000] |
| 05184403 | USDT[0.179812458612900] |
| 05184413 | BAO[2.000000000000000],ETH[0.000000014300000],GBP[0.075078659055540040],KIN[4.000000000000000],USD[0.000036681737016400],USDT[17.679468520000000000],XRP[0.170020810000000000] |
| 05184419 | USD[0.007199877230000000] |
| 05184439 | USD[0.003009428375000000] |
| 05184444 | USD[0.000000084932901],USDT[0.000000004023113] |
| 05184475 | TRY[0.000000064994212],USD[0.000000003436640] |
| 05184486 | ETH[0.000651890000000000],USD[19.758160400533313] |
| 05184501 | LUNA2[0.052493673230000000],LUNA2_LOCKED[0.122485237500000000],LUNC[10000.000000000000000],USD[0.000000010100000],USDT[0.009734930000000000],USTC[0.930000000000000] |
| 05184594 | TRX[0.055015000000000000] |
| 05184609 | USD[0.045666952966900020] |
| 05184612 | USD[0.009305482700000000] |
| 05184613 | GBP[0.002494722358985S],USD[2.506151604904675S] |
| 05184638 | BTC[0.000812120000000000] |
| 05184653 | LUNA2[0.132301300300000000],LUNA2_LOCKED[0.308703034100000000],LUNC[28808.886692000000000],USD[0.008069482514000000],USDT[63.691355000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05184657 | ETH[0.0005001600000000],USDT[0.0053408755000000] |
| 05184663 | LUNA2[0.0002947384728000],LUNA2_LOCKED[0.0006877231033000],LUNC[64.1799230000000000] |
| 05184704 | BNB[0.0000000004142205],BTC[0.0000000053571500] |
| 05184709 | USDT[0.0000000071776691] |
| 05184719 | BTC[0.0005422100000000],GBP[3000.0001768125892089],KIN[1.0000000000000000],USD[30.0000000000000000] |
| 05184729 | BTC[0.0000542400000000] |
| 05184743 | USDT[0.0000000018361089] |
| 05184754 | BTC[0.0002991924235000],LUNA2[0.9182919249000000],LUNA2_LOCKED[2.1426811580000000],LUNC[199960.0000000000000000],SOL[0.0090770100000000],USD[-18.8562313569000000],USDT[0.0096420000000000] |
| 05184763 | USD[30.0000000000000000] |
| 05184808 | USD[0.0000000050757153],USDT[0.0000000092580351] |
| 05184832 | BTC[0.0000000010478801],TRX[0.0024250000000000],USDT[0.0000024878306252] |
| 05184837 | NFT [50323331761866518 2][1],TRY[0.0038148242334596] |
| 05184855 | USD[0.0000002376501224] |
| 05184928 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000090000000000],USD[0.0000000119939742],USDT[16.4672380849504268] |
| 05184987 | ATOM[0.0915640000000000],BICO[0.9361600000000000],BIT[0.9420500000000000],BTC[0.0000027854776800],CEL[0.0841180000000000],DOGE[1.3900946186100000],DOT[0.0955470000000000],ENS[0.0087745000000000],ETH[0.0008725152855440],ETHW[0.0008725152855440],FIDA[0.8286200000000000],HT[0.0829190000000000],LINK[0.0558060000000000],LTC[0.0096922000000000],LUNA2[0.0000002015448 2],LUNA2_LOCKED[0.0000004704294726],LUNC[0.0043889000000000],MATH[0.0005840000000000],NEAR[0.0932360000000000],RAY[0.9779600000000000],SOL[0.0054121000000000],STEP[0.0726790000000000],SXP[0.0051850000000000],TRX[0.6966600000000000 001],USD[0.0745721341869565],USDT[512.5476690337911612],XRP[0.3009900000000000] |
| 05184991 | TRX[0.0007780000000000],USD[0.0971393114770287],USDT[0.0000000209625960] |
| 05185010 | MATIC[0.0027960200000000],USD[108.4883219660347655000000000] |
| 05185026 | FTM[27738.9356000400000000],SHIB[52743728.5473600500000000],XRP[10385.1272460100000000] |
| 05185041 | BTC[0.0000000070000000],FTT[25.0000000000000000],USD[203869.9088037300583695],USDT[0.0000000689303354],XRP[189929.0000000000000000] |
| 05185042 | AKRO[1.0000000000000000],LUNA2[0.0038126316230000],LUNA2_LOCKED[0.0088961404550000],LUNC[0.9432687800000000],TONCOIN[0.7112911841036 60],USDT[0.0000000028511498],USTC[0.5390832400000000] |
| 05185101 | FIDA[0.0196641300000000],SOL[0.0000000040000000],USD[0.0000006077449517] |
| 05185117 | BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],SHIB[18220.1114624500000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001316533004] |
| 05185134 | BTC[0.0007363900000000],SOL[0.2061695800000000],USD[0.0764339330657837],XRP[0.9674950000000000] |
| 05185148 | BAO[1.0000000000000000],GMT[0.3782821600000000],GST[0.0800001400000000],HXRO[1.0000000000000000],USD[0.0926996480000000],USDT[0.0000000060717080] |
| 05185228 | USDT[0.4951509125000000] |
| 05185241 | GST[220.0000000000000000] |
| 05185250 | LOOKS[-0.3339973433948516],TRX[0.0015650000000000],USD[0.1242417549567737],USDT[0.0000000075849721] |
| 05185251 | USD[10.0000000000000000] |
| 05185261 | AVAX[0.0074231100000000],BTC[0.0000996800000000],ETH[0.0009974000000000],ETHW[0.0009974000000000],LTC[0.0034463400000000],LUNA2[0.3359604525000000],LUNA2_LOCKED[0.7839077225000000],LUNC[73156.0958540000000000],USD[21.6120700731000000] |
| 05185281 | ETH[0.0000000051511004],FTT[0.9316090000000000],MATIC[0.0000000093178360],NEAR[0.0000000061981800],SLP[0.0000000861152 00],TRX[0.0001200000000000],USD[0.0000279426349993],USDT[0.0000000093769945] |
| 05185299 | BAO[4.0000000000000000],BTC[0.0217777400000000],DENT[1.0000000000000000],ETH[0.2050846400000000],ETHW[0.2048695900000000],GALA[1025.3664856900000000],KIN[4.0000000000000000],MATIC[99.1085856800000000],SAND[256.3416215100000000],SOL[14.1463913300000000],USD[3.8854549034436761] |
| 05185306 | USD[100.0000000000000000] |
| 05185311 | GST[690.6915011500000000],SOL[0.0005324700000000],USD[0.0069205683450000],USDT[0.0000000065000000] |
| 05185332 | AKRO[1.0000000000000000],GBP[0.0015721992177579],KIN[2.0000000000000000],SOL[3.1911686000000000],TRX[1.0000000000000000],USD[0.0000008721996064] |
| 05185334 | ATLAS[6848.3680000000000000] |
| 05185394 | BAO[1.0000000000000000],HXRO[136.0218211800000000],KIN[1.0000000000000000],SOL[0.1981271800000000],USD[55.0000037858 16577] |
| 05185399 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000036798190333] |
| 05185409 | USDT[0.5265052375000000] |
| 05185424 | GMT[0.1000000000000000],TRX[0.0000010000000000],USD[0.0000013696994400],USDT[0.0000001947460636] |
| 05185504 | ATOM[0.0000000018087496],CEL[0.0000000015936955],CEL[0.0000000038164571],ETH[0.0000000051318949],FTM[0.0000000005678460],FTT[0.0000000099474212],MATIC[0.0000000095423582],USD[0.0045701449432594],USDT[0.0000000094027444] |
| 05185507 | ATOM[56.8504169751278189],BTC[0.0000000040000000],CEL[0.0000000094610710],GBP[0.0000000022690487],USD[0.0000001612411399] |
| 05185537 | SOL[0.0900000000000000] |
| 05185571 | BAO[6.0000000000000000],KIN[8.0000000000000000],LINK[0.0002667307399333],USD[0.0000000097245100] |
| 05185589 | LUNA2[0.0003060960918700],LUNA2_LOCKED[0.0000842242143500],LUNC[7.8600000000000000],USDT[0.0070382100000000] |
| 05185602 | LUNA2[0.0000000020000000],LUNA2_LOCKED[1.8766338200000000],USD[0.0463163861592800],USDT[0.0000000058780542] |
| 05185628 | BTC[0.0187000000000000],SOL[10.0299857600000000],USD[1.4395681300000000] |
| 05185681 | FTT[0.0992200000000000],LUNA2[0.0000000271822860],LUNA2_LOCKED[0.0000000634253339],LUNC[0.0059190000000000],USD[0.2222191442000000] |
| 05185686 | GST[0.0300000000000000],LUNA2[0.0018128874200000],LUNA2_LOCKED[0.0025230070440000],SOL[0.0041292500000000],TRY[0.0000667199323225],USD[0.0000000018375552],USDT[0.0000000046865216] |
| 05185700 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHF[0.0001018995667985],DENT[3.0000000000000000],ETHW[0.0000196100000000],EUR[0.0000000005499438],KIN[8.0000000000000000],MASK[0.0000000002587625],RSR[1.0000000000000000],TRX[0.0000110000000000],UBXT[1.0000000000000000],USD[0.0000000157147664],USDT[0.0033350000000000],TRX[0.0014340000000000],USD[0.0001112645468039] |
| 05185743 | BTC[0.0033350000000000],TRX[0.0014340000000000],USD[0.0001112645468039] |
| 05185782 | TRX[0.0007780000000000],USD[0.0395509413000000],USDT[203.4300000000000000] |
| 05185785 | CRO[10.2117671700000000],KSHIB[211.3323447600000000],LUNA2[0.0223106753500000],LUNA2_LOCKED[0.0052058242490000],LUNC[485.8196530500000000],SHIB[881644.2258357500000000],USD[0.0000000055753234],XRP[25.4735860300000000] |
| 05185801 | TRX[0.0128700000000000] |
| 05185812 | USD[10.0000000000000000] |
| 05185836 | BTC[0.0000000022008000],ETH[0.0000000010621365],SOL[0.0000000083352015],TRX[0.0015550000000000],USDT[0.0000000065798603] |
| 05185863 | USD[0.8429038175000000] |
| 05185885 | LTC[2.7888710900000000],USD[0.0019899841412460],USDT[0.0000004235215052] |
| 05185902 | USD[10.0000000000000000] |
| 05185915 | TRX[0.0015540000000000],USDT[0.0000000056342826] |
| 05185932 | APE[0.0000000550286028],AUD[0.0017985075251262],AVAX[0.0000000068038250],BCH[0.0000000039488348],BTC[0.0000284816295552],LUNA2[0.0402900703400000],LUNA2_LOCKED[0.0940101641200000],USD[0.0000000053620480],USTC[5.7032541900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05185959 | NFT (367609903547260020)[1],USD[0.0006714300000000] |
| 05186000 | USD[0.0077598271350000] |
| 05186004 | USD[1032.0000000000000000] |
| 05186009 | USD[0.0000000037063006] |
| 05186028 | USD[0.0054101400000000] |
| 05186046 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0066230579887440],USD[0.0002745281182600] |
| 05186052 | NFT (297700965625324401)[1],NFT (418948368371572576)[1],TRX[0.0000240100000000],USD[0.0000000065403247] |
| 05186079 | BNB[0.0000000071331957],LUNA2[0.0000050679947000],LUNA2_LOCKED[0.0002218253210000],LUNC[20.7012560000000000],SOS[4200000.0000000000000000],TONCOIN[0.0313800000000000],TRX[0.0019630000000000],USD[0.0000000121723847],USDT[1.4193200032580891] |
| 05186082 | BRZ[-0.5822215300000000],HT[0.0999800000000000],SOL[0.0099520000000000],USD[0.8430572495579363],USDT[0.0035883678015371] |
| 05186085 | DAI[36.3181309800000000],ETH[0.1344079700000000],ETHW[0.1326320000000000],GBP[0.0000000133502861],KIN[1.0000000000000000],NFT (445484021943493367)[1],RSR[1.0000000000000000],USD[0.0000000145155521],USDT[378.5614809665000000] |
| 05186097 | GBP[93.3592200342673744],KIN[2.0000000000000000],USD[0.0000000028212448] |
| 05186159 | GALA[9.8670000000000000],MATH[0.0851420000000000],USD[0.2023415659500000],XRP[117.0000000000000000] |
| 05186177 | JOE[0.0000000036660100],TRY[0.0000000009603660],USD[0.9008680461896261] |
| 05186188 | TRX[0.0007770000000000],USDT[0.3763733750000000] |
| 05186192 | TRX[0.0000000100000000] |
| 05186209 | BTC[0.0000000090634800] |
| 05186252 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],SOL[0.0000000066377497],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002533744300] |
| 05186293 | LUNA2[22.7055678900000000],LUNA2_LOCKED[52.9796584200000000],USDT[0.0000000062500000],USTC[0.9943000000000000] |
| 05186316 | BCH[0.0086954300000000],DOGE[0.0010234200000000],KIN[1.0000000000000000],USD[0.0000000060469476],USDT[0.0001348735430006] |
| 05186323 | BAO[1.0000000000000000],SOL[0.0000000071926850],UBXT[1.0000000000000000] |
| 05186334 | LUNA2_LOCKED[0.0000190439701700],LUNA2_LOCKED[0.0000444359304000],LUNC[4.1468645982300000] |
| 05186384 | BTC[-0.0000369504798573],FTT[0.0000000100000000],GST[0.0459800000000000],LUNA2[8.7181335250000000],LUNA2_LOCKED[20.3423115600000000],USD[1.0668250401467865] |
| 05186430 | BAO[1.0000000000000000],BTC[0.0034673700000000],KIN[1.0000000000000000],USD[3.6620333479212775] |
| 05186433 | AGLD[0.0000000058813670],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0050985500000000],FTM[0.5458985793212980],GBP[0.0000000089353702],GST[121.6288635884134282],KIN[4.0000000000000000],LINA[0.0000000923341600],SOL[1.0386481300000000],USD[0.0000000096570532] |
| 05186470 | TRX[94.2952390000000000] |
| 05186495 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CAD[0.0000099562330443],ETHW[0.0000702600000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000041664910],XRP[95.9909562800000000] |
| 05186498 | AKRO[3.0000000000000000],APE[9.1602315794692052],BAO[13.0000000000000000],BTC[20.0128606890051100],CRO[837.7042487399145609],DOGE[705.5393840106444225],ETH[0.1156278919117594],ETHW[0.1145023519117594],FTM[181.1740098133417272],GBP[0.0069563195749836],GMT[14.0843579400000000],KIN[12.0000000000000000],MNGO[0.0012611800000000],PERP[252.3166595876528484],RAY[81.9051686019775514],SOL[1.2235406300000000],STEP[624.6598610800000000],TLM[0.0002122000000000],TRX[3.0000000000000000],USD[0.0013957492498278] |
| 05186513 | DOGEBEAR2021[0.1000000000000000],DOGEBULL[0.9998100000000000],USD[-0.3031032661254682],USDT[1.3042490087500000] |
| 05186585 | USD[0.0002024340719712] |
| 05186585 | USD[0.0907611788798000] |
| 05186589 | USD[0.0000000025874000] |
| 05186613 | BNB[0.0000000060000000],SOL[16.5000000000000000],USD[0.0000762227485200] |
| 05186618 | LUNA2[0.0000000345897919],LUNA2_LOCKED[0.0000000807095143],LUNC[0.0075320000000000],USD[0.0593808817130700],USDT[0.0000007959938900] |
| 05186620 | GBP[0.0026514400000000],USD[0.0019529986367278] |
| 05186634 | TONCOIN[375.6000000000000000],USD[0.1223012400000000] |
| 05186649 | RSR[1.0000000000000000],SOL[22.4870956400000000],USD[0.3000000062306038],USDT[0.8880982300000000] |
| 05186706 | BTC[0.0015603800000000],USD[0.0004599304891168] |
| 05186708 | AKRO[1.0000000000000000],GBP[0.0000000065056005],GENE[0.0000000089000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000029293108] |
| 05186723 | BAO[0.0161150849000000],BTC[0.0002814174000000],GMT[3.9890616640000000],KNC[2.3493571418000000],USD[-0.1626880740000000],USDT[16.0282858189293254],XRP[27.5416448900000000] |
| 05186728 | BNB[0.0000018800000000],BTC[0.0593000000000000],ETH[3.1118406800000000],ETHW[0.0000160453335204],USD[5.2267540235806760],USDT[0.0000000078906092] |
| 05186729 | GBP[0.0000000043243130] |
| 05186766 | BCH[0.0423667600000000] |
| 05186818 | USD[9.6797070714329327],USDT[0.0000000059083977] |
| 05186819 | MATIC[8.5025577616400000],SOL[0.0010000000000000] |
| 05186821 | DAI[0.1000000000000000],TRX[0.0007770000000000],USDT[0.0954890720000000] |
| 05186822 | USD[30.0805432800000000] |
| 05186826 | BTC[0.0000000015596077],ETH[0.0000000032395500],FTT[0.0000001312441455],TRX[0.0001050000846258],USD[0.0000000097953767],USDT[0.0000000051751435] |
| 05186905 | TRX[0.0007770000000000],USD[0.0044715931264360],USDT[0.0000000008362313] |
| 05186909 | USDT[0.5112763000000000] |
| 05187007 | BNB[0.0000001000000000],USTC[0.0000000061221137] |
| 05187016 | TRX[0.0000000100000000],USD[1.8874300700000000] |
| 05187055 | USD[20.2884306000000000] |
| 05187061 | USD[0.0098559900000000] |
| 05187079 | LUNA2_LOCKED[10.8352178400000000],LUNC[1000.0000000000000000],SHIB[299924.0000000000000000],SOS[8898309.0000000000000000],USD[1.0765114501893840],USDT[0.9189857708229208] |
| 05187090 | LUNA2[0.0070509778920000],LUNA2_LOCKED[0.0164523022563459],LUNC[0.0019137000000000],USD[-0.0000000068625393],USTC[0.9981000000000000] |
| 05187121 | BTC[0.0001091219737000],SOL[0.0100000000000000],USD[0.2812555050000000] |
| 05187168 | BAO[2.0000000000000000],DAI[0.0526492100000000],DA[0.0009261191391526],ETH[0.7794840200000000],ETHW[0.0000071200000000],KIN[2.0000000000000000],USD[0.0090100527364793],USDC[3091.5570490600000000] |
| 05187216 | JOE[0.0000000095772000],TRY[0.0000000579366449],USDT[0.0000000101249758] |
| 05187218 | GBP[0.0010787395816556],USD[1.4633389559328300] |
| 05187225 | TRX[0.0007770000000000] |
| 05187229 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05187232 | APT[2.001957395731 5840],BTC[0.0004213000000000],BTT[401.1327969900000000],DOGE[140.1382344975452043],KIN[1.0000000000000000],RSR[1713.1969429894840000],TRX[250.2466034650850185] |
| 05187247 | USD[94.7498595700000000],USDT[0.0000000031338653] |
| 05187305 | AKRO[1.0000000000000000],BTC[0.0010000000000000],CAD[1389.5844328200000000],USD[0.0000000114152116],USDT[0.0000000041471100] |
| 05187309 | USD[0.0023941230000000] |
| 05187328 | ALGO[0.6112000000000000],ALICE[0.0898000000000000],APE[0.0573600000000000],ATOM[0.0875600000000000],AUDIO[0.6558000000000000],AVAX[0.0687200000000000],BCH[0.0008454000000000],BICO[0.9202000000000000],BNB[0.0098900000000000],CHR[0.8790000000000000],CHZ[9.4180000000000000],CRV[0.9656000000000000],DOGE[0.1644000000000000],DOT[0.0609800000000000],DYDX[0.0487200000000000],ENS[0.0025840000000000],FTM[0.6310000000000000],GAL[0.0865600000000000],GALA[7.8460000000000000],GRT[0.7854000000000000],KNC[0.0000000000000000],LDO[0.9810000000000000],LINK[0.0925800000000000],LRC[0.1978000000000000],LTC[0.0092120000000000],MANA[0.8924000000000000],MATIC[0.3780000000000000],NEAR[3.7722000000000000],RSR[4.0340000000000000],SAND[0.9280000000000000],SHIB[93300.0000000000000000],SKL[0.1858000000000000],SNX[3.6361400000000000],SOL[0.0045280000000000],TRX[0.8798070000000000],USD[72.9208590141000000],USDC[843.0000000000000000],USDT[0.4546648439231111],WAVES[0.4595000000000000],ZRX[0.6370000000000000] |
| 05187331 | SOL[1.6500000000000000],USDT[0.3871622825000000] |
| 05187358 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000001000000000],CAD[0.0001891880153380],KIN[6.0000000000000000],LUNA2[0.0000003366245291],LUNA2_LOCKED[0.0000000785457235],LUNC[0.0073300700000000],USD[0.0001708198437869] |
| 05187361 | TRX[0.0077770000000000],USD[166.8416799223795200],USDT[168.9720391035194050] |
| 05187385 | AKRO[2.0000000000000000],AUD[0.0000000021614675],AUDIO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.3949629288000000],LUNA2_LOCKED[0.9215801673000000],LUNC[86004.0093000000000000],UBXT[1.0000000000000000] |
| 05187432 | ETH[0.2600000000000000],SOL[0.0200000000000000],USD[865.2194531927516872000000000],USDT[0.0000000038522736] |
| 05187435 | ETH[0.0006195600000000],ETHW[0.0006195600000000],TRX[0.0077770000000000],USD[-153.6110248420530176],USDT[384.0000000000000000] |
| 05187442 | TRX[0.0019640000000000],USDT[30.2400000000000000] |
| 05187468 | GBP[0.0000000058525760] |
| 05187488 | BTC[0.0042991400000000],CHZ[9.9740000000000000],ETH[0.0499990000000000],ETHW[0.0008172200000000],LDO[0.9820000000000000],SOL[0.0096000000000000],USD[0.0000000608211886],USDC[201.3734743600000000] |
| 05187502 | BTC[0.0000000034168392],ETH[0.0000000023096100],NFT (382725179664682927)[1],USDT[0.0000000077551804],XRP[0.0000001000000000] |
| 05187506 | GBP[0.0000000135774737] |
| 05187518 | LUNA2_LOCKED[229.8793707000000000],USDT[1.5591430375000000] |
| 05187564 | BTC[0.0000000092219680],LUNA2[0.0000002969551108],LUNA2_LOCKED[0.0000000692895252],LUNC[0.0064662600000000],USD[-0.0001278111297537] |
| 05187570 | FTT[0.0000000905102160],GMT[0.2272638100000000],GST[0.0874925600000000],SOL[0.0100000000000000],TRX[0.0010540000000000],USD[120.6576676421991195000000000],USDT[0.0075570066178117] |
| 05187583 | TRX[0.0008430000000000],TRY[0.0000047724753476],USDT[0.4034351297893758] |
| 05187595 | GBP[0.0000000093389744],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000137309132561] |
| 05187603 | LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],USTC[100.0000000000000000] |
| 05187620 | SOL[0.0000000056317600],USD[0.0000000016435443] |
| 05187623 | BTC[0.0000000006912000] |
| 05187633 | BTC[0.1319736000000000],ETH[1.4997000000000000],ETHW[1.4997000000000000],LUNA2[0.0026452006010000],LUNA2_LOCKED[0.0061721347350000],LUNC[575.9980000000000000],USD[0.0012033140000000],USDT[0.0000000011309000] |
| 05187639 | TRX[0.0080600000000000],USDT[0.0001069255838060] |
| 05187644 | DENT[1.0000000000000000],USD[0.0100000978762752] |
| 05187677 | SOL[0.0000025895000],USD[0.0000000750000000],XRP[0.0561180000000000] |
| 05187683 | USD[0.0000000088520140] |
| 05187692 | TRX[0.0000050000000000],USD[0.0195376278029517],USDT[0.0000000020828644] |
| 05187721 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000013908185],KIN[1.0000000000000000],USD[0.0000000077152350],USDT[0.0000000095220200] |
| 05187729 | USD[0.0000000037597500],USDT[0.0000000086474522] |
| 05187761 | FTT[0.0000000406462371],USD[0.0000000108281792] |
| 05187776 | BAO[1.0000000000000000],GBP[0.0000000102562462],TRX[1.0000000000000000],USDT[0.0000000025000000] |
| 05187780 | SOL[7.6844109000000000],USD[0.0770295767000000],USDT[0.3574970925000000] |
| 05187784 | LUNA2[0.0051547657050000],LUNA2_LOCKED[0.0120277866400000],USDT[0.7296820000000000] |
| 05187830 | USD[30.0000000000000000] |
| 05187837 | TRX[0.0015540000000000],USD[0.1616405637000000],USDT[0.6088037800000000] |
| 05187849 | ATLAS[4440.0000000000000000],AUDIO[167.0000000000000000],BNB[0.0900000000000000],BTC[0.0392000000659605],COMP[0.4562000000000000],ETH[0.0240000099247520],ETHW[0.0170000000000000],FRONT[141.0000000000000000],GOG[231.0000000000000000],LINK[4.8000000000000000],NEAR[8.3950000000000000],POLIS[58.5000000000000000],SAND[36.9976000000000000],SOL[0.6600000000000000],SRM[41.0000000000000000],SUSHI[14.9981000000000000],TRX[0.0000140000000000],UNI[6.3496200000000000],USD[977.8421000592990044],USDT[1318.6566317823732606] |
| 05187868 | AUD[0.0000000147446458],USD[0.0031739279500000],USDT[0.0000000029550662] |
| 05187876 | USD[0.0000000026571908] |
| 05187886 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ETHW[0.9908033500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006160371912995] |
| 05187903 | TRX[0.0000410000000000],USD[0.0000000049000000] |
| 05187965 | ATOM[1.5345338600000000],BAO[1.0000000000000000],BTC[0.0091842100000000],CRO[4630.6117674100000000],DOGE[503.0072304000000000],ETH[0.2664895800000000],ETHW[0.2662976100000000],KIN[2.0000000000000000],RSR[1.0248337800000000],SHIB[12011270.9645612700000000],SOL[1.3978287000000000],USD[0.0000000010036315] |
| 05188007 | AVAX[1.2998560000000000],BTC[0.0141204704158600],DOT[2.6032035000000000],FTT[1.4781240742568338],LINK[0.2998200000000000],MATIC[0.0000000443710000],SOL[0.0199676000000000],USD[0.0001281341317640],USDT[0.0065260067088414],XRP[40.0835152528127116] |
| 05188013 | AKRO[1.0000000000000000],AVAX[1.1239215500000000],BAO[3.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000099933644688] |
| 05188014 | GBP[0.0063900382108375],USD[0.0041987051770530] |
| 05188041 | USDT[0.8590879439890445] |
| 05188054 | BRZ[0.0138434700000000],BTC[0.0000062500000000],BVOL[0.0000677600000000],ENS[5.8471861500000000],ETH[0.0558714800000000],ETHW[20.0898889000000000],FTT[0.1638256197766788],HNT[0.0394039100000000],TRX[0.7225920700000000],UNI[0.0438829000000000],USD[13765.4417292548350640000000000],USDC[35000.0000000000000000] |
| 05188070 | USD[692.3138691100000000],USDT[661.9285000068925601] |
| 05188094 | APT[0.0000000466346418],ETH[0.0000044583680000] |
| 05188117 | USD[344.7855433272256434000000000],XRP[26.9015628000000000] |
| 05188121 | GBP[0.0000000043280554],USD[0.0000000172600000] |
| 05188153 | BRZ[12382.0000000000000000],BTC[0.0222957630000000],ETH[0.2579509800000000],ETHW[0.2579509800000000],USD[518.5974945198500000000000000] |
| 05188173 | BAO[3.0000000000000000],BTC[0.0000581700000000],ETH[0.0000092200000000],EUR[0.0004732900000000],KIN[1.0000000000000000],LTC[0.0062944900000000],PAXG[0.0000809400000000],TRX[0.0000000081899932],USD[0.4220668228237673],USDT[2.0211523772563710] |
| 05188175 | BTC[0.0168000000000000],USD[0.4485516000000000] |
| 05188205 | LUNA2[107.4283346000000000],LUNA2_LOCKED[250.6661141000000000],USTC[15207.0000000000000000] |
| 05188212 | TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05188243 | BRZ[4.000000000000000000],SOL[0.0011958900000000] |
| 05188271 | USD[30.000000000000000] |
| 05188281 | AKRO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],LUNC[0.0008765200000000],TRX[0.000002000000000000],USD[0.000000192677661] |
| 05188282 | BTC[0.220600000000000000],ETH[4.285000000000000000],ETHW[4.285000000000000000],USDT[1.762688220000000000] |
| 05188325 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000055743327],USDT[79.240502430000000000] |
| 05183331 | BTC[0.041305800000000000],RSR[1.000000000000000000],USD[0.0101891619079236] |
| 05183333 | USD[0.0705926222838247] |
| 05183373 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],LTC[0.0000000058432482],USDT[0.0001665675079152] |
| 05184411 | KIN[1.000000000000000000],USTC[0.000000037485103],XRP[0.000000100000000] |
| 05184425 | CAD[0.00128321656023611],DENT[2.000000000000000000],LUNA2[0.470473370000000],LUNA2_LOCKED[1.0767415630000000],LUNC[104227.289251420000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000052986441] |
| 05188469 | SOL[0.245020000000000000],USD[0.1344948815180496] |
| 05188505 | TRX[0.000002000000000000],UBXT[1.000000000000000000],USDT[0.0000072483667124] |
| 05188509 | USD[0.830899400000000000] |
| 05188526 | ETH[0.000000020465842],TONCOIN[0.000958190000000000],USD[0.0085437096030556],USDT[0.0000000060000000] |
| 05188539 | KIN[1.000000000000000000],SOL[0.000505850000000000],USDT[0.2106308145752230] |
| 05188598 | BRZ[6.362527420000000000],USD[0.0000000101129475] |
| 05188611 | USD[30.000000000000000] |
| 05188619 | LUNA2[0.003996938770000],LUNA2_LOCKED[0.0093326190470000],USD[0.3480383400000000],USTC[0.5661760000000000] |
| 05188652 | BRZ[0.0019822700000000],SOL[0.000000075012250],USD[0.0042100038713711],USDT[0.0000000022231072] |
| 05188663 | ETHW[0.090000000000000000] |
| 05188679 | USD[0.000000000730492] |
| 05188690 | USDT[0.2964814819211986] |
| 05188699 | LUNA2[0.002345924842000],LUNA2_LOCKED[0.0054738246320000],USD[1807.387287650000000000],USTC[0.3320770000000000000] |
| 05188703 | USD[0.001840139350366699],USDT[0.000000075143047] |
| 05188709 | ETH[2.285000000000000000],TRX[0.213098000000000000],USD[0.2707718148500000],USDT[0.5418989660697100],XRP[0.216365000000000000] |
| 05188710 | USDT[20.000000000000000000] |
| 05188767 | GBP[0.0000000101222492] |
| 05188786 | BNB[0.000000001285918 8],USD[7.0996453596392245] |
| 05188792 | BCH[0.000000010000000],LUNA2[0.000000383188029],LUNA2_LOCKED[0.000000894105400],LUNC[0.0083440000000000],USD[0.000000126239494] |
| 05188797 | AUD[0.007915980000000000],USD[0.0562355402192450] |
| 05188806 | USD[0.000000436464479],USDT[0.8045684201351454] |
| 05188848 | BRL[1003.000000000000000000],BRZ[0.756747102488 6970],ETH[0.000000004993190] |
| 05188860 | TRX[0.000003000000000],USDT[0.000000028783885] |
| 05188876 | LUNA2[0.000000713714352 1],LUNA2_LOCKED[0.000001665333 4880],LUNC[0.0015840000000000],USD[15.6240172721469642],USDT[0.000000074832945],USTC[0.0001000000000000] |
| 05188943 | BTC[0.000000002314080 0] |
| 05188952 | LUNA2[27.818175210000000],LUNA2_LOCKED[84.909075490000000],LUNC[8057466.220000000000000],USD[129.9226086077157500] |
| 05188959 | BRZ[0.000000017000000 0],BTC[0.004932823114437 5],ETH[0.0049417177600670],ETHW[0.0049417177600670],HNT[2.000000000000000000],USD[0.8572096682724288] |
| 05189004 | USDT[0.00000009435379 70] |
| 05189052 | ATOM[28.322900600000000000],BNB[0.000113390000000000],KIN[1.000000000000000000],SHIB[230116544.680400490000000000],SOL[6.2145386100000000],USD[0.000000736847333],XRP[210.155399210000000000] |
| 05189068 | USD[0.001100178507688 8] |
| 05189104 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 05189114 | BTC[0.000000019100000 0],STG[154.1319052936499894],USD[0.000000024722342] |
| 05189135 | USDT[57.000000000000000] |
| 05189136 | LUNC[0.0004480000000000],USD[0.0000032794196601] |
| 05189147 | AUD[0.004326420000000000],USD[0.000000011226209 5] |
| 05189165 | AKRO[1.000000000000000000],AVAX[0.020000000000000000],ETH[0.00000004360000 0],NFT [543316926443659252][1],NFT [564735870246382202][1],UBXT[1.000000000000000000],USD[0.000005331902071],USDT[0.2485522305000000],XRP[0.3777770000000000] |
| 05189188 | USD[0.0432000215000000] |
| 05189197 | LUNA2[0.389914110200000 0],LUNA2_LOCKED[0.9004662572000000],LUNC[84033.610000000000000000],USD[0.0001013248899633] |
| 05189213 | LUNA2[0.0071520626420000],LUNA2_LOCKED[0.01668814616 00000],LUNC[0.00000001000 00000],USD[0.0005485837713 60],USDT[0.000000000108 408] |
| 05189230 | BNB[0.000000013493463],BTC[0.000000005808063 0],LUNA2[0.0004001172962000],LUNA2_LOCKED[0.0093360702440000],LUNC[87.126383641500000 0],USD[0.0000026679499676] |
| 05189252 | BTC[0.0235000041300000],FTT[0.0137624560559580],LUNA2[0.0038152383910000],LUNA2_LOCKED[0.0089022229120000],LUNC[830.776192168000000 0],USD[0.8786763539319173] |
| 05189281 | USDT[0.2650430035367490] |
| 05189295 | USD[0.000000006465000 0] |
| 05189306 | USD[363.050000000000000000] |
| 05189317 | BNB[0.0063341200000000],USDT[0.3766637850000000] |
| 05189419 | TONCOIN[40.000000000000000000] |
| 05189424 | FTT[0.0552770181089315],USD[0.0124975700000000] |
| 05189425 | USDT[0.0000002795313362] |
| 05189426 | BCH[12.384000000000000000],USD[0.0142316202643050] |
| 05189456 | NFT [346342312391286806][1],NFT [387743367922710304][1],NFT [389659433881993461][1],NFT [535685703813252379][1],NFT [570385358075316270][1],SOL[0.0250000000000000],USD[1.0514204315000000],USDT[0.0000006144110066] |
| 05189461 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0028270300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05189495 | AAVE[1.044935140000000],BTC[0.023326260000000],DOT[11.934841630000000],ETH[0.445980790000000],LDO[14.300882780000000],LINK[25.243701040000000],MATIC[225.341809100000000],UNI[13.398014780000000],USD[516.842828672454079],USDT[0.000000007641745] |
| 05189502 | FTT[0.080144100000000],GMT[0.650000000000000],SOL[0.007000000000000],TRX[0.549293002484407],USD[0.888922789818364],XPLA[0.092400000000000] |
| 05189515 | BTC[0.060587920000000],ETH[0.465906800000000],ETHW[0.465906800000000],ORCA[0.992000000000000],SAND[0.992000000000000],SOL[1.629674000000000],USD[-570.589214657500000000000000],USDT[0.000000049080635] |
| 05189531 | BNB[5.000000000000000],BTC[0.100000000000000],DOGE[12345.000000000000000],ETH[1.000000000000000],ETHW[2.000000000000000],FTT[1000.072557710000000],LUNA2[91.411952714266000],LUNA2_LOCKED[213.294556376290000],LUNC[913193.500372881585000],PUNDIX[0.095686050000000],USD[29873.057402669537864],USDT[0.930000008490496] |
| 05189534 | AAVE[0.007910000000000],AXS[0.079768722131360],ETH[0.000013740000000],ETHW[1.504009110000000],NFT [323511425348699214](1),TRX[0.000777000000000],USD[0.656343345077795],USDT[0.007000000000000],XRP[0.010700000000000] |
| 05189535 | TRX[0.001564000000000],USD[0.000000002331462],USDT[0.006402254296296] |
| 05189548 | BTC[0.002009900000000] |
| 05189559 | TRX[0.000010000000000] |
| 05189582 | LUNA2[0.006043241196000],LUNA2_LOCKED[0.014100896120000],USD[0.064969232270000],USDT[0.006152750662500],USTC[0.855450000000000] |
| 05189593 | SOL[10.859138900000000],TRX[0.000040000000000],USDT[0.000004566573164] |
| 05189607 | USD[0.003718140864482] |
| 05189616 | AUD[0.000000360435710],LUNA2[1.907151112000000],LUNA2_LOCKED[4.450019262000000],LUNC[415286.170000000000000],USD[0.000004673891440] |
| 05189663 | ETH[0.000006000000000] |
| 05189665 | TRX[0.742323000000000],USD[0.313353054000000],USDT[0.000000300958243] |
| 05189690 | USD[2.751522340000000],USDT[0.355258110824794] |
| 05189695 | USD[0.436854600000000] |
| 05189699 | USD[173.575316789501850],USDT[0.000000023763153],XRP[1.938790000000000] |
| 05189706 | AVAX[0.000000081558224],BTC[0.000022243556016],FTM[0.000000018000000],MANA[0.000000045000000],MXN[0.000005443206944],SHIB[0.000000965535806],TRX[0.000000070818654],USD[0.000000009049538],USDT[0.000000026077475] |
| 05189714 | AKRO[2.000000000000000],AUD[0.002045651671459],BAO[2.000000000000000],KIN[6.000000000000000],TRX[2.000000000000000],USD[0.000000077191836] |
| 05189773 | BTC[0.000155000000000],FTT[0.087208868713800],LUNA2[0.004935228583000],LUNA2_LOCKED[0.011515533600000],LUNC[0.008398000000000],TRX[2543.166113000000000],USD[0.205848337545400],USTC[0.698600000000000] |
| 05189815 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],SECO[1.003164830000000],SOL[45.145476280000000],TRX[1.000170000000000],UBXT[3.000000000000000],USD[320.000000027151240],USD[33.616079164417139] |
| 05189816 | BTC[0.000000002751240],USD[30.000000000000000] |
| 05189820 | USD[30.000000000000000] |
| 05189843 | BTC[0.023052717393730000],DOGE[3.999240000000000000],USD[0.172316843400800] |
| 05189847 | TRX[0.000671000000000],USDT[0.000000055750000] |
| 05189867 | LUNA2[0.000000033882565],LUNA2_LOCKED[0.000000790593198],LUNC[0.007378000000000],USD[0.000088186446554] |
| 05189876 | ETH[0.000000065885300],ETHW[0.026000000000000],LUNA2[0.045925152540000],LUNA2_LOCKED[0.107158689300000],SOL[0.000000086051200],USD[0.000000268468171],USDT[0.000029305463450] |
| 05189883 | BEAR[133.212000000000000],BULL[0.003995630000000],USDT[0.013631998750000] |
| 05189884 | LUNA2[0.000004238719063[0],LUNA2_LOCKED[0.000098903444790],LUNC[0.922990000000000],USDT[0.000000007360000] |
| 05189893 | NFT [485195046059908044](1),USD[0.008106160000000] |
| 05189896 | LUNA2[0.000000168834648],LUNA2_LOCKED[0.000000393947511],LUNC[0.003676411448460],USDT[-0.000000063180171] |
| 05189929 | BTC[0.000000900000000],FTT[0.000347604828658],GST[0.080040180000000],USD[0.004133753521409],USDT[0.112421347920404] |
| 05189937 | BNB[0.005233470000000],BTC[0.342470464974540],ETH[3.288458243360780],ETHW[0.000029590232898],FTT[440.360405301538298],GMT[0.001112565686783G],GST[0.020000000000000],LUNA2[0.000214440000000],LUNA2_LOCKED[6.287385285000000],LUNC[0.000000027087500],NFT [290220047714609423](1),NFT [334359089323655988](1),NFT [372401241107034912](1),NFT [386523897397461781](1),NFT [448970597595031668](1),SHIB[88763.072545440000000],SOL[1.355245405992879G],TRX[0.001771000000000],USD[0.001913468638550Z],USDT[2796.446679146431041I] |
| 05189990 | ALGO[0.000000085243044],ARKH[0.000000001763954],ATOM[133.894880930000000],FTT[0.000000000101160],GLD[0.000000008096944],NIO[0.000000003728599],SQI[0.000000000629831],USD[0.000000645008957],USDT[0.000000080025064] |
| 05189991 | USDT[0.000118524637832 4] |
| 05189994 | USD[-0.048742866948615 3],USDT[0.027061482080032 0],XRP[0.448675000000000 0] |
| 05190002 | USD[318.142429828518018 2],USDC[3.000000000000000],USDT[0.993975881492747 0] |
| 05190033 | TRX[0.000010000000000] |
| 05190040 | BTC[54.256253270000000],LUNA2[0.013365845280000],LUNA2_LOCKED[0.003118697231000],USD[11505665.711050364356578],USDT[1091542.778067590000000],USTC[0.189200000000000] |
| 05190064 | GST[144.919963750000000],USD[0.000000004720908],USDT[14.085557926800000] |
| 05190111 | USD[0.000000126630060],USDT[0.000000004733136] |
| 05190123 | SOL[0.000000039647800],TRX[0.900300000000000] |
| 05190136 | AKRO[4.000000000000000],BAO[2.000000000000000],GMT[0.000446560000000],KIN[1.000000000000000],SOL[12.107420390000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000027929349],USDC[181.246838110000000],USDT[0.000000083190029] |
| 05190140 | BAO[1.000000000000000],SOL[9.143881290000000],USD[0.010003291189467] |
| 05190143 | APT[4.020251900000000],FTT[25.046057760000000],GMT[0.155187540000000],GST[310.363970650000000],USD[1990.333571766147500],USDT[679.029086874638408D] |
| 05190164 | LUNA2[0.002684472096000],LUNA2_LOCKED[0.006263768223000],USTC[0.380000000000000] |
| 05190185 | SOL[0.000000056076600],TRX[0.000000006185548] |
| 05190215 | TRX[0.002447000000000],USDT[0.084767625000000] |
| 05190288 | BTC[3.749250000000000],USD[16620.991713160000000000000000] |
| 05190323 | BTC[0.003450720000000] |
| 05190328 | USDT[10061.734560730000000] |
| 05190329 | ETH[0.006000000000000],ETHW[0.006000000000000],LUNA2[0.176574684300000],LUNA2_LOCKED[0.412007596700000],USD[5.993704556260958],USDT[25.645748885718000],USTC[24.995000000000000],WRX[4.999000000000000] |
| 05190369 | USD[0.000000088405000] |
| 05190395 | RSR[1.000000000000000],SOL[0.000930130000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[289.827670856446497] |
| 05190416 | AUD[0.428978810033000] |
| 05190437 | USD[0.007075343400000] |
| 05190442 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000068382800],USDT[0.000000053804954] |
| 05190470 | BTC[0.000500000000000],USD[1.642222400000000] |
| 05190471 | LTC[0.000000073235568],USDT[0.000000096536184] |
| 05190489 | USD[10000.0015444814000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05190492 | AVAX[1.899639000000000000],USD[12.779078423600000000000000] |
| 05190495 | LUNA2[0.0028620287320000],LUNA2_LOCKED[0.0066780670410000],USDT[2754.113624240000000],USTC[0.405134000000000] |
| 05190515 | TRX[0.000028000000000],USD[0.686588030000000000],USDT[0.004000002054470] |
| 05190524 | ALGO[1905.724640550000000],AUD[3521.847650155198567 4],AVAX[19.425516490000000],BTC[0.258698650000000000],ETH[1.323771110000000000],MATIC[829.646555460000000000],USD[0.000155298011300 1],USDT[63.825196495414102 5] |
| 05190532 | USD[0.000000010742933 1],USDT[14.155838360000000000] |
| 05190539 | FTT[0.010365539432530 0],LINK[0.071264262494500 1],TRX[0.000780070000000 000],USD[25.823417427770090 0],USDT[0.000000070844049] |
| 05190663 | ALGO[299.000000000000000],FTT[25.095000000000000],JPY[32.042809395000000],LUNA2[0.000000214555905],LUNA2_LOCKED[0.000000050063044 5],LUNC[0.004672000000000],USD[277.845454190025844 0],XRP[22000.000000000000000] |
| 05190674 | USD[0.000449425658350 2],USDT[0.000000018514076] |
| 05190741 | USDT[0.045255332750000 0] |
| 05190778 | SOL[0.000000004916780 0] |
| 05190793 | TRX[0.134163600000000 00] |
| 05190803 | SOL[0.000000008080360 0] |
| 05190817 | ETH[0.000000166534592],ETHW[0.000000166534592] |
| 05190819 | LUNA2[0.000573932453000 0],LUNA2_LOCKED[0.001339175724000 0],USD[124.975000000000000000],USDT[49.707219160000000 00] |
| 05190833 | BNB[0.000000006782096 8],USD[1.265316350000000 00],USDT[16.836053045748850 5] |
| 05190866 | BTC[0.000052088884402 0],ETH[-0.006663228396474],ETHW[0.010816560000000 00],FTT[0.000000008449000],TONCOIN[0.000000009940000 0],USD[2.598143013894665 8],USDT[0.000000013832324] |
| 05190878 | ATOM[0.100000000000000],FTT[0.000000004928439 3],LUNA2[0.003044936588000 0],LUNA2_LOCKED[0.007104852038000 0],LUNC[0.008431481021806 4],SUN[10000.000148040000000],TRX[0.469421680000000 00],USD[0.153474709095227 8],USDC[10.000000000000000000],USDT[0.235111300742082 2],USTC[0.431020006296022 0] |
| 05190883 | GST[0.008458958900000 0],SOL[0.006520000000000 00],TRX[0.480341000000000 0],USDT[0.713727029107016 8] |
| 05190945 | SOL[0.004781210000000 0],TRX[0.001563000000000 0],USD[54.748748830000000 00],USDT[247.783207842500000 00] |
| 05191044 | ETH[0.683000000000000 000],ETHW[0.683000000000000 0],USD[1.020063174303670 0] |
| 05191063 | LUNA2[0.000000007000000 0],LUNA2_LOCKED[4.893985966000000 00],LUNC[0.000000006826651 0],USD[-0.019183938372082 4],USDT[0.009855110446459 8],USTC[0.567878510319954 4] |
| 05191094 | USDT[3.123515430000000 00] |
| 05191106 | BTC[0.001007960000000 00] |
| 05191136 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000074007644] |
| 05191151 | BTC[0.000000004172183 4],USD[-0.902659638876251 5],USDT[10.421500000000000 00] |
| 05191181 | USDT[0.000000010541984] |
| 05191182 | LUNA2[0.162860606700000 0],LUNA2_LOCKED[0.380008082400000 0],LUNC[35463.240000000000000],USD[3.104098022063840 0] |
| 05191183 | APE[0.000000053492510],GMT[0.000000001755776 9],GST[0.000000003747228],LUNA2[0.138096566500000 0],LUNA2_LOCKED[0.322190041800000 0],NFT (5557096859617758 47)[1],SOL[1.724988105045785 6],TRX[0.000560000000000 000],USD[0.228658293661466 1],USDT[0.0497931206385401] |
| 05191191 | ETH[15.167117700000000],FTT[12.900000000000000],LUNA2_LOCKED[2.452158552000000],LUNA2_LOCKED[78.837718781410000 0] |
| 05191208 | AUD[0.000000019140967 2],KIN[1.000000000000000000],LUA[0.000000036908927],LUNA2[0.000000350398449],LUNA2_LOCKED[0.000000817596381],LUNC[0.007630000000000 00],USD[0.000000081857045],USDT[0.000000040831106] |
| 05191217 | BTC[0.000000079543200],TRX[0.000001000000000] |
| 05191244 | USD[0.170510190000000 00],USDT[0.650000000000000 0] |
| 05191247 | LUNA2[0.000000036000000],LUNC[1.009645615000000 00],LUNC[0.861013810000000 0] |
| 05191279 | FTT[25.939899506620400 0],LUNA2[0.000948387292400 0],LUNA2_LOCKED[0.022129036820000 0],LUNC[0.005853290469573 7],TRX[0.001558000000000 00],USD[0.000000142956470],USDT[7.753283042355000 0],USTC[0.134245000000000 0] |
| 05191284 | TRX[0.000001000000000] |
| 05191309 | SHIB[1096209.924530570000000 0],USDT[0.000145242480020 3] |
| 05191358 | TRX[0.028146000000000 0],USD[0.185336010380000 0],USDT[100.001193005117190 6] |
| 05191398 | TRX[1.000000000000000 00],USD[0.000005957674354] |
| 05191417 | AXS[0.200000000000000],BNB[0.030000000000000],BRZ[0.153133395000000 00],BTC[0.004199886000000000],DOGE[22.000000000000000000],ETH[0.022998860000000000],ETHW[0.022998860000000 0],SOL[0.219984800000000 00],USD[11.145500419830000 0],USDT[43.118896020320000 0] |
| 05191428 | BTC[0.052220277000000 00],CRV[1.016759070000000 0],ETH[0.564540100000000 00],ETHW[0.325239360000000 0],SOL[0.001680690000000 00],TRX[0.001643000000000 0],USD[31.314742267910000 0],USDT[27.972997107375000 0] |
| 05191481 | LUNA2[0.000022961890500 0],LUNA2_LOCKED[0.000535774450000],LUNC[0.000000000000000],USD[-0.502820728363420 0],USDT[11.160000000000000 0] |
| 05191550 | TRX[0.000124000000000 00] |
| 05191551 | DOT[4.614452405472073 2],GALA[0.000000018696788],LUNA2_LOCKED[0.000169499971500 0],LUNA2_LOCKED[0.000395499793600 0],LUNC[36.908962600000000000],MATIC[6.484928055597992 0],SHIB[6647317.754819698333096 4],SOL[0.078327939411356 2],USD[0.000000004147031 9],USDT[0.000000033831166] |
| 05191570 | LUNA2[0.000829826840000 0],LUNA2_LOCKED[0.001936262627000 0],USDT[0.025328315000000 0],USTC[0.117460000000000 0] |
| 05191594 | GST[0.069319990000000 0],USD[0.358368690000000 0],USDT[733.191418267500000] |
| 05191614 | APT[0.000000062416000],AVAX[0.000000051565400],BNB[0.000000035994000],ETH[0.000000092461475],FTM[0.000000033636759],MATIC[0.000000097754800],TRX[0.000000081304487],USD[0.000000068523174],USDT[0.000000014206312] |
| 05191622 | LUNA2[0.000022961890500 0],USDT[29.910000000000000 0] |
| 05191628 | BTC[0.003424800000000 00],USD[0.002280481625470] |
| 05191633 | BTC[0.039204760000000 00],USD[0.001928076597203],USDT[0.001973982869195] |
| 05191634 | TONCOIN[0.032000000000000 0],USD[0.000000050000000],USDT[0.000000028000000] |
| 05191643 | LUNA2[0.002231733521500 0],LUNA2_LOCKED[0.005407115501000],USD[0.000000009128710],USTC[0.032803000000000 0] |
| 05191644 | LUNA2[0.004547368571000 0],LUNA2_LOCKED[0.010610526670000 0],USD[0.000000132893850],USTC[0.643702000000000 0] |
| 05191652 | TRX[0.010028000000000 0],USD[0.031661706000000 0],USDT[0.001322270000000 0] |
| 05191661 | TRX[0.000010000000000],USD[0.024294210000000 00],USDT[0.742311030000000 00] |
| 05191673 | LUNA2_LOCKED[2410.583661000000000],TRX[1368.000000000000000],USD[1335.536489500000000 00] |
| 05191683 | GST[0.004831733000000 0],SOL[0.000103620000000 0],TRX[0.001576000000000 0],USD[0.000000046195387],USDT[0.000002666656591] |
| 05191691 | BAO[1.000000000000000000],DOT[5.543769300000000],USDT[5.000000408470586] |
| 05191725 | BRZ[0.007984470000000 0],USD[0.045231576337154] |
| 05191747 | ALGO[3.611368345567640 4],AUD[10.130154243617018],BAT[94.652105770000000000],BCH[0.012040950000000 00],BNB[0.036330480000000000],BTC[0.004671156357000 00],DENT[1.000000000000000000],DOGE[55.799958110000000 0],ETH[0.043228840000000 000],ETHW[0.042694930000000 0],KIN[1.000000000000000000],LTC[0.054436830000000 0],MKR[0.018284200000000 00],NEAR[0.700473280000000 0],SOL[0.030288320000000 0],TRX[25.305080790000000 0],USD[1.069198300000000 0] |
| 05191764 | BTC[0.000000092616000] |
| 05191784 | ETHW[0.164366740000000 0],KIN[2.000000000000000000],USD[210.266111898916587 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05191797 | TRX[0.000778000000000],USD[0.045735699391217174],USDT[182.7096517000000000] |
| 05191837 | BTC[0.005794350000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000967470936550] |
| 05191871 | USD[0.0486350000000000] |
| 05191888 | LUNA2[0.0045831949970000],LUNA2_LOCKED[0.0169412166000000],LUNC[998.000360000000000],SOL[0.0006115200000000],USDT[0.000000073506637] |
| 05191891 | USD[1.0000000000000000] |
| 05191896 | USD[30.0000000000000000] |
| 05191937 | AKRO[1.0000000000000000],USD[0.0000790321202223] |
| 05191944 | USDT[10.0000000000000000] |
| 05191948 | ALPHA[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0001751571536718],TRX[0.0000000011938660],USDT[73.8185293351403073] |
| 05191989 | GST[0.0600001900000000],TRX[0.0580620000000000],USD[0.9046160772000000],USDT[0.0033528150000000] |
| 05191997 | TRX[0.0015580000000000],USD[0.0018184274644421],USDT[0.0000000075770348] |
| 05192022 | TRX[0.0000010000000000],USD[0.0777975828410442],USDT[0.0000000052039328] |
| 05192026 | AUD[0.0138912700000000],SOL[0.0095400000000000],USD[0.0264227650900413] |
| 05192029 | FTM[0.1986285400000000],USD[-0.0039041431841285] |
| 05192088 | BTC[0.0000893934548818],FTT[0.0000425331260484],LUNA2[7.7787319880000000],LUNA2_LOCKED[17.5643179800000000],LUNC[1667218.519664885000000],USD[-205.092942799562891 8],USDT[0.0000000070268600] |
| 05192108 | LUNA2_LOCKED[0.0000000149160441],LUNC[0.0013920000000000],SOL[6.9186160000000000],USD[0.0000000062266523],USDT[0.5451781482925000],XRP[1.7655694600000000] |
| 05192110 | ETH[1.0093974300000000],USD[0.0312559892582026],USDT[0.0000000011832561] |
| 05192114 | USDT[0.6303750000000000] |
| 05192117 | AUD[0.0000000160824565],LUNA2[1.5574385800000000],LUNA2_LOCKED[3.6340233540000000],LUNC[339135.529834000000000],USD[0.0000000040922668],USDT[0.0000000019854500] |
| 05192124 | USD[0.0017303131453252] |
| 05192133 | TRX[0.0007800000000000],USDT[3512.899456000000000] |
| 05192139 | GMT[0.0000000600000000],GST[0.0000000085070300],SOL[0.0000000063359600],TRX[0.0000010000000000],USD[0.0000025178313353] |
| 05192142 | BAO[1.0000000000000000],BTC[0.0123870800000000],ETH[0.1851426600000000],TRX[1.0000000000000000],USD[0.2702444592583230] |
| 05192146 | LUNA2[0.0007376929319000],LUNA2_LOCKED[0.0017212835080000],USD[12.383987300000000],USDT[0.0000000033685309],USTC[0.1044240000000000] |
| 05192170 | ETH[2.6242020000000000],ETHW[0.0006594000000000],LUNA2_LOCKED[0.0109303085200000],SAND[0.5938000000000000],USD[0.0000000062000000],USDT[0.0048436600000000],USTC[0.663102000 0000000] |
| 05192247 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000515770783],ETHW[0.0001968000000000],KIN[1.0000000000000000],LUNA2[0.00561520202000 00],LUNA2_LOCKED[0.0131868804700000],TRX[1.0000000000000000],USDT[0.0449239121771953],USTC[0.8000000000000000] |
| 05192292 | XRP[0.1078000000000000] |
| 05192336 | GMT[0.0000000070292600] |
| 05192365 | ALPHA[1.0000000000000000],BAO[6.0000000000000000],KIN[1.0000000000000000],SOL[-0.0000000016760000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000877363 83] |
| 05192374 | DOGE[5.9000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],XRP[0.0002200000000000] |
| 05192390 | BAO[1.0000000000000000],SOL[1.1409176700000000],USD[1001.826809708282474] |
| 05192393 | DENT[2.0000000000000000],ETH[0.1726838375960352],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000096725878] |
| 05192409 | SWEAT[0.2036020405159100],TRX[0.0000000029200000],USD[0.0062922893276852],USDT[0.0007508160625000] |
| 05192435 | GMT[0.0921313000000000] |
| 05192438 | AKRO[1.0000000000000000],AUD[0.0001576021341361],BTC[0.0022540900000000] |
| 05192448 | BTC[0.0000219638717928],DOGE[0.0000000017209918],USD[0.7796459333234523],USDT[0.6626824393125411] |
| 05192497 | ALGO[0.6471708600000000],BAO[2.0000000000000000],CHZ[49.0187371575654152],DENT[1.0000000000000000],ETHW[0.0000118000000000],FTM[0.3778450800000000],GBP[0.0000000107067282],KIN[1.0000000000000000],MATIC[0.4544377800000000],USD[0.0000000410393214],XRP[2.1176907800000000] |
| 05192503 | AUD[0.0000000077782685],USD[0.0000000146375677] |
| 05192524 | EUR[0.0000000072390000],USD[1.1182411523653926],USDT[0.0000000040935000] |
| 05192525 | BCH[0.0000000078488200],BRZ[0.0000000058431000],BTC[0.0000000097792000],ETH[0.2598728963537700],KNC[0.0000000099386200],LINK[0.0000000034825000],MKR[0.0000000012345100],REN[0.0000000984191100],SUSHI[0.0000000030350800],TOMO[0.0000000086768700],TRX[0.0000212733842365],USD[28384.577577109956298 7],USDT[0.0000000414923000],WBTC[0.0000000097701552] |
| 05192600 | ETH[0.0000000100000000],SOL[0.0000000200000000],TRX[0.0000000048000000],USDT[0.0167497915000000] |
| 05192602 | ETH[0.0000001000000000] |
| 05192608 | ALGO[0.0000000457272759],APT[0.0000000004100976],AVAX[0.0000000054802504],AXS[0.0000000073930020],CRO[0.0000000002800000],DOT[0.0000000086390474],MATIC[0.00000007216701 8],REEF[0.0000000945171113],TRX[0.0000000039016341],USD[0.0000000090080241],USDT[0.0000000159181503],XRP[0.0000000159181503] |
| 05192638 | TRX[0.5856860000000000],USD[0.393382871450000] |
| 05192658 | SPY[0.0008313844185300],USD[0.0000000013749600],USDC[3325.765871340000000],USDT[0.0020140000000000] |
| 05192682 | AUD[0.0060845000000000],BTC[0.0001156062925000],ETH[0.0009394000000000],ETHW[0.0003282000000000],SOL[0.0019080000000000],USD[1.8297401550000000],USDT[5.131856730000000 0] |
| 05192683 | BTC[0.0088180164392740],DOGE[72.418522280000000],FTT[0.2000000000000000],USD[153.2103321870083850000000000],USDT[20.0000000048037000] |
| 05192745 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0635853000000000],KIN[3.0000000000000000],LUNA2[67.587457230000000],LUNA2_LOCKED[154.867679600000000],LUNC[7032330.855861200000000],USD[6661.352170566824848 3],USDT[0.0000000060180698] |
| 05192786 | LUNA2[0.1204264100000000],LUNA2_LOCKED[0.2809949568000000],LUNC[26223.104330000000000],USD[0.0034993250000000] |
| 05192791 | BNB[0.0153094400000000],GST[0.4695313800000000],SOL[11.0969882278454881],USD[-0.0000097888305547],USDT[0.0000166210530056] |
| 05192810 | USD[0.0000001083416668] |
| 05192852 | USD[0.0122451123461200] |
| 05192870 | BNB[0.0000000788592322],ETH[0.0794433483949333],ETHW[0.0028614000000000],USDT[2.0064210000000000] |
| 05192876 | BUSD[1911121.000000000000000],CAD[0.0034787471895640],CHF[0.0000000029987864],DOGE[17968.000000000000000],FTT[10000.000000000000000],HKD[0.7774012265314468],HT[204.200000000000000],JPY[0.0000000097000000],PEOPLE[3216040.000000000000000],SRM[160.0235201400000000],SRM_LOCKED[2479.976479 8600000000],TRX[19339285.129324000000000],USD[2163772.045045501506119600000000],USDC[1911117.000000000000000],USDT[26183242.756645768454936 3],YFI[464.2640000000000000] |
| 05192884 | LUNA2[0.1475460978000000],LUNA2_LOCKED[0.3442742283000000],LUNC[32128.473446499928070 0],TRX[0.0000100000000000],USDT[0.4795026092980380] |
| 05192892 | GST[0.0700000000000000],USD[-0.3864183324234011],USDT[0.4239923800000000],XRP[0.0000000077172979] |
| 05192905 | USD[30.0000000000000000] |
| 05192911 | BNB[0.0000001460013300],TRX[0.0000600000000000],USDT[0.0000000068476079] |
| 05192917 | USD[0.0000000072011672],USDT[0.0000000085330962],WRX[19775.303940430000000],XRP[38241.117899940000000] |
| 05192936 | USD[0.0021895249283136],USDT[0.0000000110750245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05192945 | [LUNA2[0.008854373230000000],USD[0.020660204200000000],LUNC[400.000000000000000000],SHIB[0.000000002541524200],USD[4.610570838979080300],USTC[0.993350000000000000] |
| 05192950 | BTC[0.000054674104500000],ETH[1.132000000000000000],USD[0.328263282178140900],USDT[0.010000006928190300] |
| 05192979 | TRX[0.076924000000000000],USD[0.008613891400000000],USDT[0.000020130649669000] |
| 05193003 | LOOKS[1583.268870000000000000],USD[108.930096255000000000] |
| 05193072 | USD[0.254977816273950000] |
| 05193078 | RSR[1.000000000000000000],SOL[0.001446510000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.647626319591087200] |
| 05193093 | LUNA2[0.005398087251000000],LUNA2_LOCKED[0.012595536920000000],LUNC[1175.444864000000000000],USD[0.024265710000000000] |
| 05193096 | USD[0.009866153361016400] |
| 05193097 | ETH[0.000000084955945000] |
| 05193098 | TRX[0.000777000000000000],USDT[0.000000083735465000] |
| 05193179 | AKRO[1.000000000000000000],AVAX[1.003767680000000000],BAO[2.000000000000000000],GBP[0.000000068894641000],KIN[1.000000000000000000],LUNA2[0.000158226898300000],LUNA2_LOCKED[0.000369196096100000],LUNC[34.454240240000000000],UBXT[1.000000000000000000],USD[0.000002954216622],USDT[0.000000065876374] |
| 05193226 | BTC[0.014951550000000000],ETH[0.239091820000000000],ETHW[0.164753780000000000],TRX[1.000054000000000000],USDT[1243.865788677494960] |
| 05193241 | SOL[0.010000000000000000] |
| 05193258 | AUD[0.000000021209095],NFT [569944174137888135][1],USD[0.515352249100000000],XRP[10667.917260585675720] |
| 05193290 | XRP[7.633093000000000000] |
| 05193305 | FTT[25.360072620000000000],SHIB[98440.000000000000000000],USD[476.557201159800000],USDT[0.000002360609556] |
| 05193306 | USD[-18.869845521000000],XRP[1194.282028000000000000] |
| 05193317 | TRX[0.467018000000000000],USD[0.000577915000000000] |
| 05193330 | GST[78.000000000000000000],LUNA2[0.327964675500000000],LUNA2_LOCKED[0.765250909400000000],LUNC[71414.998571700000000000],USD[-32.650019213932225],USDT[39.237014140000000000] |
| 05193355 | USD[30.000000000000000000] |
| 05193385 | USD[0.009962260407168],XRP[0.000000010000000] |
| 05193386 | SOL[0.000000097820800] |
| 05193395 | AVAX[8.998290000000000000],BTC[0.019096371000000000],DOGE[567.892080000000000000],ETH[0.228956490000000000],ETHW[0.201961620000000000],LUNA2[0.000000168838781],LUNA2_LOCKED[0.000000039395715],LUNC[0.003676500000000000],SOL[2.269568700000000000],USD[1.124135660536473000] |
| 05193409 | CHZ[69.996400000000000000],USD[-36.862404654603335100000000000],USDT[93.256688432549673300] |
| 05193412 | LUNA2[0.316339197200000000],LUNA2_LOCKED[0.738124793400000000],LUNC[68883.526198000000000000],USD[0.000006255050172800] |
| 05193416 | AUD[0.006820231880184500] |
| 05193431 | SOL[0.000000965595074000] |
| 05193432 | USD[0.000000004000000000] |
| 05193442 | LTC[0.001803420000000000],LUNA2[0.138919248300000000],LUNA2_LOCKED[0.324144912700000000],LUNC[30249.958798000000000000],USD[0.006639006700000000] |
| 05193451 | AUD[0.998981138667650000] |
| 05193455 | USD[30.109910770000000000] |
| 05193466 | BNB[0.005000000000000000] |
| 05193469 | BNB[0.002576372452000000],TRX[62.984567470000000000] |
| 05193476 | SOL[0.520000000000000000],USD[0.007614442850000000],USDT[0.286722482000000000] |
| 05193491 | LUNA2[0.002963657335000000],LUNA2_LOCKED[0.006915200448000000],USD[1042.205052940000000000],USTC[0.419520018292100000] |
| 05193496 | BTC[0.001000000000000000],TRX[0.000660000000000000],USD[-11.073912646705351800],USDT[0.002958003723960] |
| 05193502 | LUNA2[0.005961251766000000],LUNA2_LOCKED[0.013909587450000000],USTC[0.843844000000000000] |
| 05193507 | ETH[0.001000000000000000],ETHW[0.000999000000000000],FTT[0.012257192889240000],TRX[0.000029000000000000],USD[1.108340009685506500],USDT[0.797203280000000000] |
| 05193523 | KIN[2.000000000000000000],LTC[0.000000006219225800],USD[0.000000507950082690],USDT[0.000000099420791],ZAR[0.000000131962575] |
| 05193528 | TRX[0.000777000000000000],USDT[0.906071030000000000] |
| 05193531 | BTC[0.014228390000000000],ETH[0.186407660000000000],ETHW[0.186169660000000000],GBP[0.000204120000000000],LUNA2[0.000455334854900000],LUNA2_LOCKED[0.000945781328100000],LUNC[88.262518040000000000],SOL[0.013874200000000000],USD[0.002220101976620400],USDT[0.000004006157090] |
| 05193542 | LUNA2[0.067690553380000000],LUNA2_LOCKED[0.157944624600000000],USD[1.518214091674000000],USTC[9.581925000000000000] |
| 05193545 | BTC[0.000231710000000000],SOL[0.056146410000000000],TRY[0.004560795961112000],USD[0.000724722041850500],USDT[0.000000007468060] |
| 05193555 | BUSD[10910.731333010000000000],LUNA2[0.000000022534340100],LUNA2_LOCKED[0.000000052580126900],LUNC[0.004906900000000000],NFT [357528043506325977][1],TRX[0.704135493592090000],USD[0.000000062007490],USDT[0.000011925753920000],XRP[0.500880716029800000] |
| 05193569 | KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000084412340000] |
| 05193573 | BOBA[2778.000000000000000000] |
| 05193594 | BTC[0.000000504592790],LUNA2[0.600185860800000000],LUNA2_LOCKED[1.400433675000000000],LUNC[130691.734821200000000000],USD[0.001641842412055600] |
| 05193595 | USD[5.000000000000000000] |
| 05193610 | USD[0.000000069918659] |
| 05193613 | BAO[1.000000000000000000],GMT[0.000000001367201600],HXRO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000018338500] |
| 05193619 | BTC[0.000985592274227],DOGE[2.994307050000000000],DOGEBEAR2021[0.012240000000000000],ETH[-0.000170003079814500],SOL[0.002873609502645],TRX[2.000000000000000000],USD[0.000000037683701],USDC[468.407912600000000000] |
| 05193626 | USD[0.000000005953266800] |
| 05193664 | BTC[0.000000800000000000],LUNA2[0.001470582072000000],LUNA2_LOCKED[0.003431358167000000],USD[0.006456232869000000],USDT[0.000000004459360000],USTC[0.208168000000000000] |
| 05193669 | NFT [444738213075144059][1],USD[0.059734233000000000] |
| 05193676 | BTC[0.000001600000000000],USD[0.000000012899600],USDT[0.000000081517352] |
| 05193699 | USD[0.038550080000000000] |
| 05193705 | USD[30.000000000000000000] |
| 05193750 | GMT[0.000000070263002],GST[0.000001760000000000],SOL[0.000000042957200],USD[0.000000100950037],XRP[0.000000006000000] |
| 05193758 | TRX[327.225922000000000000],USDT[206.698977916062500000] |
| 05193804 | USD[0.000000049244244],USDT[0.239506142939388] |
| 05193812 | TRX[0.000777000000000000],USDT[0.990000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05193826 | FTT[10.857816380589540].TRX[0.000119000000000000].USD[0.000000005271814].USDT[0.020405058963962] |
| 05193847 | APE[0.098100000000000].BNB[0.009810000000000].BTC[0.000098670000000000].GST[0.099772000000000].LUNA2[0.007037584476000].LUNA2_LOCKED[0.016421030440000].LUNC[0.003028000000000].USD[0.001476369213974574].USTC[0.99620000000000] |
| 05193889 | LUNA2[0.987738428700000].LUNA2_LOCKED[2.223046319000000].LUNC[215188.211952830000000].USDT[0.000000543609595000] |
| 05193917 | USD[0.000000039884039] |
| 05193945 | LUNA2[0.000518179000000].LUNA2_LOCKED[13.583542420000000].USD[0.840000000000000000].USDT[0.025370787468960000] |
| 05193949 | SOL[0.000000023924992].USD[0.017417786322024].USDT[0.642518595101948] |
| 05193955 | TRX[0.000001000000000].USDT[19.000000000000000] |
| 05193976 | ALGO[750.734575010000000].AUD[445.000305929138439].AVAX[50.173030450000000].BTC[0.032688140000000000].LUNA2[3.829108635000000].LUNA2_LOCKED[8.934586815000000].SAND[372.844201490000000].USD[30.000000000000000].USTC[542.028834520000000].XRP[756.108780520000000] |
| 05193986 | AUD[0.580758840798520] |
| 05193993 | BTC[0.000099980000000].ETH[0.001999600000000].FTT[0.000000036179120].LUNA2[0.007051695610000].LUNA2_LOCKED[0.016453956420000].LUNC[0.002456000000000].SOL[0.049990000000000].USD[22.181168084875625].USDT[2.059588000000000].USTC[0.998200000000000] |
| 05194003 | USD[0.000575665000000] |
| 05194024 | BTC[0.013056767884728].ETH[0.417995820000000].ETHW[0.382995820000000].FTM[0.009806430000000].MATIC[0.002945510000000].USD[1.199248140973749400000000].USDT[0.000113033839993] |
| 05194043 | USD[1.067029149751328].USDT[-0.006163651294264] |
| 05194046 | BAO[1.000000000000000].TRX[1.000000000000000].USDT[0.000000710215050] |
| 05194049 | USD[0.000000043955062].USDT[0.000000037511140] |
| 05194050 | LUNA2[1.646603827000000].LUNA2_LOCKED[3.842075596000000].LUNC[358551.450000000000000].NFT[400747829332505423][1].USD[0.000000015800000].USDC[9.353722270000000].USDT[0.019838597305856] |
| 05194052 | USD[0.502515910000000] |
| 05194057 | BTC[0.000000026093875].USD[100.958764369546954584] |
| 05194093 | GST[0.097623740000000].IP3[0.537844270000000].LUNA2[0.050686168940000].LUNA2_LOCKED[0.118267727500000].LUNC[11037.020000000000000].TRX[0.248457000000000].USD[1.225773263721220] |
| 05194107 | ALGO[3.000000000000000].LUNA2[0.005891688617000].LUNA2_LOCKED[0.013747273440000].USDT[0.143410660000000].USTC[0.833997000000000] |
| 05194116 | AVAX[0.099800000000000].BTC[0.003127819244770].CEL[0.187980000000000].FTT[0.597820000000000].LTC[0.009966000000000].MATIC[1.995600000000000].UNI[0.148060000000000].YFI[0.001399720000000] |
| 05194130 | USDT[0.000977684000000] |
| 05194157 | USD[0.000000138214342].USDT[0.000000034812098] |
| 05194178 | ETH[0.000001000000000].ETHW[0.000000020000000].TRX[0.000010000000000].USDT[0.000015521764215] |
| 05194182 | BCH[1.249633860000000].BTC[0.032783100000000].NFT[298634675758105626][1].NFT[339729618853269321][1].NFT[347524991776871681][1].NFT[374655573264103687][1].NFT[397208567116326231][1].NFT[406404606461876318][1].NFT[446287270472862458][1].USD[2153.028550672910600].USDT[0.000000061593674] |
| 05194184 | BNB[0.000000886031813].ETH[0.000000010759857].ETHW[0.000000070002129].LUNA2[0.000000035000000].LUNA2_LOCKED[0.348819714700000].LUNC[0.000000081016775].USD[0.003829663361070].USDT[0.000000134586600].USTC[0.000000066712375] |
| 05194195 | ETH[0.000000040403260].USD[1.426435100000000] |
| 05194196 | AKRO[11.000000000000000].BTC[0.000027383290000].COMP[0.002000000000000].CUSDT[2.000000000000000].DMG[3.699980000000000].GAL[0.099960000000000].GST[0.099980000000000].LTC[0.008998890000000].LUA[3.199980000000000].MATH[0.099980000000000].NEAR[0.100000000000000].SHIB[100000.000000000000000].TRU[0.999800000000000].UBXT[4.000000000000000].USDT[2.603730046750000].XRP[0.900000000000000] |
| 05194203 | AUD[63.404448946839443].BAO[1.000000000000000].BTC[0.000099943000000].DOGE[0.023289380000000].ETH[0.010387700000000].ETHW[0.010250800000000].KIN[2.000000000000000].LUNA2[0.000000023703789].LUNA2_LOCKED[0.000000053088414].LUNC[0.005161550000000].SOL[0.009559200000000].USD[0.00850816
76748080] |
| 05194240 | TRX[0.000001000000000] |
| 05194242 | USD[0.010393465936910].USDT[0.000000042354403] |
| 05194258 | WRX[10546.954568860000000].XRP[8684.375833250000000] |
| 05194269 | RUNE[38.498040000000000].USD[0.363529135000000000] |
| 05194286 | LUNA2[0.005839150672000].LUNA2_LOCKED[0.013624684900000].USTC[0.826560000000000] |
| 05194296 | LUNA2[3.101455569000000].LUNA2_LOCKED[7.236729662000000].LUNC[363076.010272000000000].MATIC[199.920000000000000].USD[37.705594540500000].USTC[203.000000000000000] |
| 05194318 | LUNA2_LOCKED[880.466109300000000].TRX[0.000001000000000].USD[0.339284990000000].USDT[0.136256940000000] |
| 05194337 | CRO[43.549141575702768].DAI[0.000000069781814].DOGE[0.000000064082700].SOL[0.000000019889136].UNI[0.000000057133080].USD[9.467467286896578].USDT[0.000001004004150] |
| 05194343 | USD[26.159577350100000000000000] |
| 05194369 | ETH[0.005297640000000].TRX[0.000010000000000].USD[-5.007883042156253].USDT[50.007176162124508] |
| 05194376 | AKRO[1.000000000000000].BTC[0.060540563000000].ETH[1.039795560000000].ETHW[0.506070430000000].UBXT[1.000000000000000].USD[3310.474199111676475] |
| 05194379 | BNB[0.000000010000000].SOL[0.098196111468758].USDT[0.000000045221311] |
| 05194390 | SOL[0.005786450000000].USD[0.003190040600000].USDT[0.000005000000000] |
| 05194394 | USDT[0.000000824621079] |
| 05194408 | AUD[0.001946056962734] |
| 05194413 | SOL[0.000000009860300].TRX[0.000000051499008] |
| 05194414 | AUDIO[0.000000054652598].BAO[1.000000000000000].CAD[0.000000215748334].DOT[2.900000000000000].ENJ[20.045829090000000].KIN[6.000000000000000].LTC[0.000061600000000].MATIC[0.000091200000000].SOL[0.000000006327442].USD[0.000000108998953].USDT[0.000000081482152] |
| 05194431 | TRX[0.000001000000000] |
| 05194434 | GST[39.927337980000000].SOL[0.008100000000000].TRX[0.001573000000000].USD[5.661806380000000].USDT[884.629486420750000] |
| 05194476 | USD[134.681641100000000] |
| 05194518 | AVAX[7.998400000000000].USD[392.188275520000000000000000] |
| 05194521 | LUNA2[0.060200063830000].LUNA2_LOCKED[0.140466815600000].USTC[0.852161000000000000] |
| 05194531 | CHZ[1.000000000000000].USD[0.000000004000000] |
| 05194533 | LUNA2[0.332026857800000].LUNA2_LOCKED[0.774729334800000].LUNC[0.010000000000000].USD[0.743277617297020].USTC[47.000000000000000] |
| 05194535 | ETH[0.005551710000000].ETHW[0.005483260000000].KIN[1.000000000000000].SOL[0.463272480000000].TRX[1.000000000000000].USD[0.000000007992077].XRP[19.285156370000000] |
| 05194537 | FTT[0.000347410000000].TRX[0.001558000000000].USD[0.007993417002369].USDT[0.000000038832419] |
| 05194546 | DENT[1.000000000000000].LUNA2[0.000667987919540].LUNA2_LOCKED[0.001586384789000].LUNC[14.804512620000000].USD[0.000150042088081] |
| 05194548 | LUNA2[0.003547776011000].LUNA2_LOCKED[0.008278144025000].LUNC[0.007448000000000].TRU[1.000000000000000].USDT[0.000000007096500].USTC[0.502200000000000] |
| 05194553 | SOL[0.400000000000000].USD[0.196758750300000].USDT[0.003375270000000] |
| 05194564 | USD[3.479412433037030] |
| 05194570 | USDT[0.343000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05194575 | AVAX[0.0000000054168163],USD[0.000000510010540] |
| 05194587 | USD[162579.483847140000000] |
| 05194602 | USD[0.0000000154865737],USDT[0.000000075000000] |
| 05194615 | USD[0.000000050000000],USDT[0.000000030375851] |
| 05194616 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0000100875539009] |
| 05194619 | FTT[159.803179885649149],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT [321599189368968322][1],NFT [360665067559808719][1],USD[0.1240804240000000],USDT[0.0000000091014800] |
| 05194623 | BTC[0.000000008884213620],MATIC[0.0000000002851282],USD[1.301270114180987],USDT[0.0000000134348970] |
| 05194642 | CTX[0.000000076972269],USDT[0.0000000049599572] |
| 05194646 | AUD[0.0001637868966300] |
| 05194647 | AVAX[2.616331750000000],BAO[2.000000000000000],BTC[2.01605121000000000],CHZ[758.080857660000000],DENT[1.000000000000000],DOT[9.189271250000000000],ETH[0.126495470000000],ETHW[0.126495470000000],FTT[4.593342660000000000],KIN[2.000000000000000],LINK[35.700952760000000000],LTC[1.878764420000000000],NEXO[182.154736420000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0100682280967775] |
| 05194676 | LUNA2[0.0041081943890000],LUNA2_LOCKED[0.0095857869080000],LUNC[0.0000000093118500],USD[0.000000009820000] |
| 05194688 | AXS[0.0000000025503208],FTT[0.0000000059882750],GST[0.0000000064482104],MER[0.0000000037248465],NFT [422057881479441977][1],TONCOIN[887.494882064987441],USD[0.0000000099128076],USDT[0.0000000041982007] |
| 05194700 | TRX[20.000099000000000],USDT[1.1841430000000000] |
| 05194735 | USD[0.0089230000000000] |
| 05194741 | TRX[0.0000020000000000],USDT[0.0000000044499119] |
| 05194761 | USD[0.0406297908000000] |
| 05194771 | USD[8.3544295000000000] |
| 05194772 | USD[0.0000000023975926],USDT[0.0082118118531427] |
| 05194779 | USD[1.3621887710000000] |
| 05194804 | LUNA2[0.2185320829000000],LUNA2_LOCKED[0.5099081934000000],LUNC[47585.821144000000000],USD[0.0073390808000000],USDT[28.5838629531590400] |
| 05194805 | MATIC[0.000000020500000],TRX[0.0000020000000000] |
| 05194835 | USD[7.7289075197500000],XRP[0.1548960000000000] |
| 05194840 | BADGER[1.1836760000000000],BTC[0.0045164000000000],ETH[0.0129294500000000],ETHW[0.0129294500000000],FTT[0.7133173000000000],SOL[1.8799804400000000],UNISWAPBULL[43.6253041100000000],USD[0.0075012164000000],USDT[29.7057365642781153] |
| 05194843 | BTC[0.0000000045520000],USD[0.0002146145828837] |
| 05194851 | AUD[0.0002573432361357],BTC[0.0000000063301443],ETH[0.0000000000600000] |
| 05194856 | ANC[0.9101300000000000],BAO[1.000000000000000],LUNC[0.0001605000000000],USD[0.0000000052675423],USDT[0.0000000084906000] |
| 05194862 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000119853520],XPLA[1.4049388800000000] |
| 05194866 | USDT[0.0000000022258040] |
| 05194880 | USD[0.2637053052606598],XPLA[3289.698000000000000] |
| 05194915 | COIN[1.0171000500000000],TRX[1.000000000000000],USD[0.0000000313065400] |
| 05194917 | ALGO[0.0000001825172201],APT[0.0000000087792400],BNB[0.0000000558266687],ETH[0.0000000021706886],MATIC[0.0000000009527200],NEAR[0.0000000035919285],TRX[0.0000000855312911],USDT[0.0000000068262050] |
| 05194918 | BNB[0.0000000043201500],LUNA2[2.1456574170000000],LUNA2_LOCKED[5.0065339730000000],SHIB[248423.571233951239890000],USD[0.0000000097474558],XRP[0.0000000070787202] |
| 05194923 | TRX[0.0000740000000000],USD[0.0036136880708104],USDT[0.0000000018679748] |
| 05194942 | ETH[0.0324448500000000],ETHW[0.0320497700000000],KIN[1.000000000000000],USD[0.0032818475663365] |
| 05194954 | APE[20.195960000000000],AVAX[15.7968400000000000],USD[10.9672991934083532],USDT[0.0000000008442000] |
| 05194973 | USD[0.0000000040776200],USDT[0.0000000037410700] |
| 05194979 | USD[60.329046962954355] |
| 05194986 | BTC[0.3911611650000000],ETH[8.5998516700000000],ETHW[8.5970726600000000],LUNA2[2.5875513720000000],LUNA2_LOCKED[5.8721970360000000],LUNC[260443.8647508700000000],USD[5576.2240627496418893],USDT[0.0041709513227506] |
| 05194992 | USDT[0.2787759500000000] |
| 05195027 | XPLA[9.7796000000000000] |
| 05195029 | LUNA2[0.7793911324000000],LUNA2_LOCKED[1.8185793090000000],USDT[0.0000000170532200] |
| 05195043 | BTC[0.0000000030000000],ETH[0.0018162700000000],FTT[0.6235515686030548],MATIC[1.5327900000000000],USD[7182.5824769022656580],USDC[19.000000000000000],USDT[0.0000000085786666] |
| 05195046 | USDT[0.0000128155287106] |
| 05195055 | ETH[0.0007744800000000],ETHW[0.0007744800000000],USD[-0.6729401048331875] |
| 05195056 | USD[0.0000000019410200] |
| 05195062 | BNB[0.0062083850680809],BTC[0.0000933850473310],DOGE[6.9675379433120451],DOT[0.1352252884066875],ETH[0.3126632682911338],ETHW[0.3126632682911338],USD[7401.1442854402964000],USDT[0.0000000029751488] |
| 05195071 | LTC[0.0030000000000000],LUNA2[0.0000766927142270],LUNA2_LOCKED[0.0001789496666600],LUNC[1.6700000000000000],NFT [342392027206798197][1],USDT[0.0811705100000000] |
| 05195089 | BTC[0.0151214100000000],ETH[0.1817756700000000],ETHW[0.1817756700000000],GBP[0.0000000022331340],USD[0.0000000079033648],XRP[474.554498256106528] |
| 05195096 | GST[0.0617843300000000],SOL[0.6184639700000000],TRX[0.0015540000000000],USD[-6.6626550558000000],USDT[31.2042074300000000] |
| 05195103 | BTC[0.0000000050000000],FTT[0.0069492198042040],LUNA2[0.0000000000700000],LUNA2_LOCKED[0.1072017802000000],NEAR[0.0000880000000000],TRX[0.8341690000000000],USD[139.471988588986300],USDT[0.0000000080000000] |
| 05195118 | TONCOIN[8.400000000000000],USD[0.0846264350000000] |
| 05195125 | TONCOIN[0.4981950000000000],USD[0.0839080550000000] |
| 05195137 | ETH[0.0000050000000000],MATIC[0.0000001262411 8] |
| 05195144 | EUR[0.0000000209012 67],FTT[0.0001036926249460],USD[0.0002541065612488] |
| 05195146 | AUD[0.0074447618460893] |
| 05195170 | AURY[24.000000000000000],GENE[14.500000000000000],GOG[774.000000000000000],USD[0.4607784100000000] |
| 05195180 | LUNA2[0.0041438948590000],LUNA2_LOCKED[0.0096690880040000],LUNC[0.0051470000000000],USDT[306.847556250000000],USTC[0.5865850000000000] |
| 05195184 | AUD[0.0004083137817146] |
| 05195190 | USD[0.0058849786000000] |
| 05195192 | BNB[0.0000000017427800],TRX[0.0007770000000000] |
| 05195215 | LUNA2[1.4156724200000000],LUNA2_LOCKED[3.3032356470000000],LUNC[308265.650000000000000],USD[0.8002999981499900],XPLA[1199.966000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05195218 | USD[0.000000001357632256] |
| 05195222 | LUNA2[0.238115840400000000],LUNA2_LOCKED[0.556036277000000],LUNC[51850.225577900000000000],THETABULL[3.755944520000000000],USD[-43.235843670007720084],USDT[46.097094055576740004] |
| 05195231 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.059591250000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],NFT (4445151583616509635)[1],NFT (5617513530040143853)[1],TRX[0.000029000000000000],USD[0.000000166174490],USDT[0.000281953261553636] |
| 05195236 | 1INCH[0.000000002376714],AAVE[0.000000006394022],AVAX[0.000000001552480],FTT[0.000000065178650],USD[-92.212039442144877777],USDT[99.942321923624246] |
| 05195243 | USDT[0.408423850000000] |
| 05195245 | AKRO[1.786950000000000],ALICE[0.200000000000000],ANC[361.705305000000000],APT[0.020230000000000],BAND[2.176317725311366],BTC[0.063160427725264000],CHZ[810.193050000000000],CLV[0.078510000000000],CVC[0.048935000000000],CVX[0.100990000000000],DOGE[0.479220000000000],ETHW[0.005500000000000000],FRONT[0.008835000000000],FTT[965.000000000000000],GALA[0.053050000000000],GST[0.084855000000000],HNT[7.832016000000000],HT[0.023078030427994],LDO[0.405945000000000],LRC[0.010770000000000],LUNC[3014.340000000000000],MASK[0.00000000000000],PEOPLE[60.000000000000],PERP[0.063093000000000],PROM[0.230000000000000],PUNDIX[0.088571500000000],REEF[2.943950000000000],RNDR[3419.725159400000000],SHIB[2368.735457.000000000000],SPELL[79.981000000000000],SRM[1.930849730000000],SRM_LOCKED[0.109150270000000],STG[0.146675000000000],STMX[11.206000000000000],STORJ[9.300000000000000],SUN[0.000575855000000],TRU[0.087885000000000],USD[2.590663723695157],USDT[266.728405816943487],USTC[0.000000044422692],WAVES[2.000000000000000],YGG[0.802624500000000] |
| 05195278 | BTC[0.008357057322200],ETH[0.178276525629956],ETHW[0.149088777743970],LINK[8.098380000000000],LUNA2[0.104714900300000],LUNA2_LOCKED[0.244334767300000],LUNC[0.890000000000000],MANA[8.000000000000000],NEAR[0.700000000000000],SHIB[1209504.116313340000000],SOL[1.695807225639820],USD[0.000108946939664],USDC[33.066207050000000],XRP[134.857841120000000] |
| 05195292 | AUD[387.434050460000000],USD[0.002506756071250] |
| 05195314 | USD[30.000000000000000] |
| 05195320 | BNB[0.000000163668240],USD[0.000133556586280] |
| 05195329 | USD[0.077043582500000],XRP[3.000000000000000] |
| 05195360 | BNB[0.000000002738868],BTC[0.000000039322014],ETH[0.000000060000000],SOL[0.000000026943894],TRX[0.000000189422535],USD[0.000000062930676],USDT[0.000000077985480] |
| 05195363 | AUD[0.000000031476608],USDT[0.000000057326929] |
| 05195378 | EUR[0.000000014580023] |
| 05195387 | ETH[0.000000054243302],GMT[0.000000007742400],USD[0.000134040554820] |
| 05195399 | USD[0.000000166917791],USDT[0.000000078936583] |
| 05195405 | GST[0.000001900000000] |
| 05195408 | LUNA2[0.148352405300000],LUNA2_LOCKED[0.346155612300000],USD[0.044790364000000],USTC[21.000000000000000] |
| 05195412 | BUSD[0.887844040000000],MATIC[225.987800000000000],USD[0.000000088000000] |
| 05195432 | AKRO[1.000000000000000],ALGO[523.640523810000000],BAO[1.000000000000000],GBP[0.068177826682624],KIN[3.000000000000000],SOL[2.288087140000000],TSLA[0.503801070000000],USD[0.010000057322949],XRP[251.997203830000000] |
| 05195445 | ETH[0.003000000000000],ETH[0.026000000000000],EUR[0.058218940000000],TRX[0.000013000000000],USD[0.888759191566028],USDT[2.743046809244166] |
| 05195463 | USDT[3.004171980000000] |
| 05195467 | LUNA2[0.001093812616000],LUNA2_LOCKED[0.002552229437000],LUNC[238.180000000000000],USD[29.851360448810724],XRP[0.000000010000000] |
| 05195495 | AKRO[4.000000000000000],BAO[15.000000000000000],BNB[1.250604710000000],BTC[0.067602757500000],DENT[2.000000000000000],DOGE[708.330426220000000],ETH[0.097649410000000],ETHW[0.087498060000000],GBP[0.411114429609948],KIN[13.000000000000000],LUNA2[0.054815890860000],LUNA2_LOCKED[0.0127903745300000],LUNC[1193.627564240000000],RSR[1.000000000000000],SHIB[719424.460431650000000],SOL[0.004977070000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000372220469917] |
| 05195532 | USD[1.634698350000000] |
| 05195535 | AUD[0.000104748471064.8] |
| 05195547 | USD[25.692961850000000] |
| 05195561 | ETH[0.648051090000000],ETHW[0.648051090000000],SOL[15.013520870000000],USD[8.919840605626400.8],USDT[4.609223912500000] |
| 05195562 | BOBA[9722.000000000000000] |
| 05195565 | AUD[0.000300494219736.0],USD[0.000003018143576.42] |
| 05195570 | TRX[0.000004000000000],USD[-0.937051700670163.0],USDT[1.474757225713031.1] |
| 05195589 | BTC[0.000002560000000],NFT (4532947471461699.69)[1],TRX[0.000777000000000] |
| 05195593 | USD[0.960187618500000],USDT[0.000000058563880] |
| 05195598 | SOL[0.004885730000000],USD[0.000000082500000] |
| 05195603 | USD[1173.351416600230000000000000],USDT[0.002209000000000] |
| 05195608 | USD[0.000000079845306],USDT[0.000000057303980] |
| 05195634 | USDT[0.001595084000000] |
| 05195646 | BTC[0.000000000000000],LUNA2[18.479091160000000],LUNA2_LOCKED[43.117879360000000],LUNC[0.004854000000000],TRX[148.000843000000000],USDT[1.444183899264830] |
| 05195652 | USDT[0.000000093403200] |
| 05195685 | AUD[0.043925552919057.6] |
| 05195698 | TRX[0.005089000000000],USD[0.007706447114338],USDT[0.000000029434319] |
| 05195708 | LTC[0.000000100000000],SOL[0.000000017551214],TRX[0.000000035497440] |
| 05195738 | GMT[0.005742064800000],GST[0.000169700000000],TRX[0.000010000000000],USDT[0.000000073666586] |
| 05195753 | AAP[0.660000000000000],AMD[2.173262789039100],BTC[0.003227735624900],NVDA[1.303295980400000],USD[94.027496916658082],USDT[0.000000013254000] |
| 05195761 | BTC[0.000000013958480000] |
| 05195787 | ANC[0.248870866741000],ATLAS[5.105880482892392],BAO[189.136006200000000],CEL[0.000000002453436],DMG[0.000000050920000],DOGE[11.533708099111363],GBP[0.000000010977053],KIN[0.250000000000000],LOOKS[0.166091420000000],LTC[0.000000002016000],LUNA2_LOCKED[0.1949919995000000],SHIB[760.456273760000000],SLP[0.000000005211337],SOS[38514.362764035000000],TRX[0.340988360000000],USD[0.000000134257495],USTC[11.829454280000000],XRP[0.000000014546778] |
| 05195791 | ETH[0.009707040000000],ETHW[0.009970690000000],USD[409.438400741633184],USDT[0.005308002054521] |
| 05195803 | USDT[0.000000075966000] |
| 05195804 | USD[1.814539833625000],XRP[0.620800000000000] |
| 05195805 | TRX[0.267516000000000],USD[0.109649806494750] |
| 05195809 | 1INCH[1.000207480000000],AKRO[1.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],CREAM[1.039982770000000],DENT[2.000000000000000],EUR[0.003461676310913],FIDA[2.019651160000000],KIN[4.000000000000000],RSR[1.000000000000000],TOMO[2.002110060000000],TRX[3.000000000000000],USD[0.000000094676818] |
| 05195827 | BAO[3.000000000000000],KIN[2.000000000000000],USD[0.000072735527202] |
| 05195835 | BTC[0.000000010000000],LUNA2_LOCKED[59.682304740000000],SOL[0.005678830000000],USD[0.000000091453454],USTC[0.108392000000000],XRP[0.000000035977930] |
| 05195839 | USD[0.031650338500000],USDT[0.000082960100000] |
| 05195841 | ATLAS[1301.509174060000000],BNB[0.000000000014625],CRO[0.000000022815544],DOGE[59.556579850000000],FTM[0.000000005747406],GALA[160.109421360000000],GST[0.000000000004472],KIN[427596.770065730000000],LUNA2[1.572200212000000],LUNA2_LOCKED[3.540497408000000],LUNC[204169.633075420000000],REEF[758.686214050000000],RSR[928.004274610000000],SHIB[3011027.634690100000000],SLP[1529.953449600000000],SOL[0.000000056972787],SXP[0.000000069572256],TRX[0.000000074470000],USD[0.000000457040968],USDT[0.000000035828457],XRP[0.000000056143226] |
| 05195842 | BAO[1.000000000000000],DENT[2.000000000000000],LUNA2[0.001350364954000],LUNA2_LOCKED[0.003150851590000],LUNC[294.044811730000000],USD[0.010000169665300],XRP[236.427684080000000] |
| 05195849 | USDT[0.000000060475944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05195858 | USD[30.000000000000000] |
| 05195863 | USD[0.000172953403032673] |
| 05195865 | FTT[25.095231000000000],USD[1360.200565190000000000000000] |
| 05195877 | BTC[0.000000007929500],FTT[0.000000008610336],USD[45.040922481072360956] |
| 05195878 | USD[30.000000000000000] |
| 05195898 | LUNA2[15.474193200000000000],LUNA2_LOCKED[36.106450790000000000],LUNC[3369538.147420005000000],TONCOIN[947.382402000000000000],USD[-498.081880962918421],USDT[0.000283050000000] |
| 05195899 | TRX[0.000000090000000],USDT[10651.000000000000000] |
| 05195908 | LUNA2[0.040298650050000],LUNA2_LOCKED[0.094030183450000],USTC[5.704468691415000] |
| 05195913 | SOL[2.774375295000000],TRX[0.000970000000000],USDT[0.153497703000000] |
| 05195917 | TRX[0.001813000000000],USD[373.175169456076167],USDT[0.880020110588441844] |
| 05195919 | USD[0.000000002111524],USDT[19.760759217330436] |
| 05195924 | LUNA2[11.480949240000000000],LUNA2_LOCKED[26.788881570000000000],NEAR[105.784800000000000],SOL[2.448196000000000000],USD[1.017478414050000] |
| 05195931 | APE[0.070353580000000000],BNB[0.005199580000000000],FTT[25.000295152000000000],DOGE[80.064458860000000000],ETH[0.000000082000000000],ETHW[0.003322600000000000],FTT[2.102841110000000000],GMT[0.420528010000000000],GST[0.056121720000000000],LUNA2[0.000045311695070],LUNA2_LOCKED[0.000105727288500],MATIC[16.012161690000000000],SHIB[28910347.689505260000000000],SOL[0.000886000000000000],USD[29.762089491925320],USDC[40.050000000000000],USDT[0.009083564184053] |
| 05195942 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NFT [4058689647724192 11][1],NFT [5008335479106871 11][1],NFT [5672778630573639701],RSR[3.000000000000000],SHIB[50.367843920000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000010761251 6],USDT[0.000000003473800] |
| 05195952 | BTC[0.000000200000000],EUR[0.000000095890880],FTT[0.000005100000000],LUNA2[0.035167175440000],LUNA2_LOCKED[0.082056742700000],SOL[0.161359322625426],USD[61.055000000107562534] |
| 05195953 | LUNA2[0.071005276200000],LUNA2_LOCKED[0.165678977800000],LUNC[0.000000003346250],USD[0.000000002712278],USDT[0.000000002801302],USTC[0.009706877266600] |
| 05195958 | BTC[0.319201510000000],ETH[1.422410560000000],ETHW[1.422410560000000],LUNA2[11.332769280000000000],LUNA2_LOCKED[26.443128310000000000],LUNC[2467734.370000000000000],USDT[14999.301346166533370] |
| 05195971 | LUNA2[0.756426670200000],LUNA2_LOCKED[1.764995564000000],USD[0.000000002664460] |
| 05195996 | BTC[0.004520000000000],USDT[0.034858047500000] |
| 05195998 | LUNA2_LOCKED[29.176098390000000000],USD[-0.001361579921 4799],USDT[71.570787192705 1595],USTC[0.000000003434100 7] |
| 05196001 | SOL[0.000000012800000] |
| 05196004 | GMT[0.000000006000000],SOL[0.000000023844829],USD[0.000000062441460],USDT[8.671214006385337 5] |
| 05196013 | BTC[0.000000002561140],ETH[0.000000026073611],USDT[1204.447394100823633 6] |
| 05196019 | XRP[0.000000100000000] |
| 05196033 | AUD[0.001469758462917] |
| 05196035 | AVAX[15.413468250000000000],BAO[5.000000000000000],BNB[1.006302900000000000],DENT[1.000000000000000],DOT[20.126057200000000000],FTT[23.640376810000000000],KIN[1.000000000000000],MATIC[25.014159200000000000],SOL[5.031514310000000000],TRX[213.332095080000000000],UBXT[1.000000000000000],USD[0.000545632875909 6] |
| 05196045 | BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.0000000070595114] |
| 05196048 | EUR[0.000000087837498] |
| 05196050 | LUNA2[0.000000216686768],LUNA2_LOCKED[0.000000505602459],LUNC[0.004718395897978 0],USD[-0.000001059254812],USDT[0.000000104112685] |
| 05196053 | BNB[0.000000005333200],ETH[0.000000068960000],GMT[0.000000009500000],GST[0.000000080000000],LUNA2[0.000000080000000],LUNA2_LOCKED[3.249256915000000000],SHIB[77387.576371300000000000],SOL[0.160000000000000000],USD[0.014577055940001],USDT[0.000000003640761 1] |
| 05196064 | BAO[1.000000000000000],USDT[0.000000081071088] |
| 05196069 | USD[-0.948247102145665 2],USDT[1.161105270000000] |
| 05196078 | GST[0.000000000636507],KIN[1.000000000000000],TRY[0.000000420138297 6] |
| 05196092 | LUNA2[0.495512468800000],LUNA2_LOCKED[1.156195761000000000],LUNC[107898.883334000000000],USD[0.372732281676720 0],XRP[65.986800000000000] |
| 05196124 | KIN[1.000000000000000],LUNA2[0.005000732361000000],LUNA2_LOCKED[0.016683755100000],LUNC[1088.920000000000000],NFT [5595524704746506 92][1],SOL[0.004770020000000000],TRX[0.008040000000000000],USD[1.491079407831 25 87],USDT[1.868430275405591 6] |
| 05196130 | DOGEBULL[9.294428330000000000] |
| 05196131 | FTT[0.000000018435804],USD[0.000438540552554],USDT[0.000000032335066] |
| 05196153 | BTC[0.935947799000000000],TRX[0.758187000000000000],USD[0.692489951975000 0],USDT[0.033164549500000 00] |
| 05196157 | FTT[25.131063170000000000],GBP[4.774637830000000000],LUNA2[0.095855064220000],LUNA2_LOCKED[0.223661816500000],LUNC[20893.332079760000000000],USD[1972.806757506000000],USDC[1240.808648780000000000] |
| 05196159 | USDT[0.000000005329709] |
| 05196167 | TRX[0.000150000000000],USD[0.000002258840416],USDT[7.286457861929787 6] |
| 05196170 | FTT[0.008790321680000],USD[0.000095575823707],USDT[0.000000007500000] |
| 05196177 | LUNA2[0.001331523291000],LUNA2_LOCKED[0.003106887679000],LUNC[289.942000000000000000],USD[169.650000000000000000] |
| 05196178 | AUD[0.435410134344385 5],CEL[8.237549210000000000],USD[0.000000104753613],XRP[10.332892580000000] |
| 05196189 | LUNA2[0.001788696719000],LUNA2_LOCKED[0.004173625678000],LUNC[389.492476450000000],USDT[0.986570001552814 5] |
| 05196203 | ETH[0.000000084214465],SOL[0.000000096916836],USDT[0.000001585553186] |
| 05196218 | GALA[2.000000000000000000],TRX[0.000778000000000],USDT[0.000002174018384 0] |
| 05196220 | BNB[0.000000013000000],USDT[17.230738790000000] |
| 05196229 | BNB[0.000000011300000000],USDT[0.004271516000000] |
| 05196250 | BNB[0.006307458154170000],BTC[0.008434347608380000],FTT[25.052451000000000000],GMT[79.098442296005450000],GST[0.800163600000000000],LUNA2[0.14432186700000000000],LUNA2_LOCKED[0.336751768900000],LUNC[31426.460000000000000000],SOL[1.535226946976289 6],TRX[179.769484086123010 00],USD[122.582154762958664300000000 00],USDT[0.004883212481800 5] |
| 05196250 | AKRO[8148.405084930000000000],APE[8.068518970000000000],ATLAS[4057.542116570000000000],AVAX[7.116182120000000000],BAO[14.000000000000000000],DENT[1.000000000000000],DOGE[1044.099217170000000000],DOT[14.091950170000000000],ENS[2.012293330000000000],ETH[0.082378810000000000],EUR[0.000000016050770],FTM[91.187385830000000000],FTT[00.000155900000000],GALA[527.421039460000000000],HNT[20.082637830000000000],KIN[50926 30.171407800000000000],LINK[10.007614400000000000],LTC[1.014024350000000000],LUNA2[25.253540132000000000],LUNA2_LOCKED[11.823842180000000000],MATIC[38.383657180000000000],NEAR[10.143855350000000000],RSR[2.000000000000000000],SHIB[48505528.758692940000000000],SOL[5.003787350000000000],TRX[635.069194290000000000],UBXT[4.000000000000000000],USD[0.000000013529651],XRP[250.476837520000000000] |
| 05196281 | TRX[0.739162000000000] |
| 05196305 | BNB[0.001137000000000],CRO[0.0074195200000000],DOGE[0.821113110000000000],ETH[0.000002200000000000],FTT[0.029501790000000],SHIB[2472.290025130000000000],SOL[0.000027390000000000],SRM[0.009134050000000000],USD[0.000000007202806 8],USDT[0.004460350792416 4],XRP[0.010960000000000000] |
| 05196310 | BAO[2.000000000000000],KIN[490.236790600000000],LUNA2[0.202512953000000000],LUNA2_LOCKED[0.471546023600000],LUNC[19.001486940291 00000],USD[0.000000049382400],USTC[29.061391500000000000] |
| 05196314 | AKRO[1.000000000000000],GRT[1.000000000000000],SOL[0.039191620000000000],USD[0.000000968514 1654] |
| 05196319 | BAO[1.000000000000000],TRX[0.000779000000000],USDT[0.000000037813960 71] |
| 05196328 | BTC[0.016773290000000000] |
| 05196346 | AVAX[0.018320000000000000],LUNA2[0.140030191900000],LUNA2_LOCKED[0.326737114500000],LUNC[30491.869110000000000000],TRX[320409.905200000000000000],USD[0.262000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05196354 | USD[0.00000000500000000] |
| 05196364 | AUD[0.0000000556659916],USD[0.0000000181224200],USDT[0.0000000041075968] |
| 05196366 | APT[0.0001207400000000],KIN[3.0000000000000000],USDT[1047.0486293706900773] |
| 05196370 | LUNA2_LOCKED[190.3576742000000000],USD[-0.0046266673518998],USDT[0.0074994075000000] |
| 05196371 | NFT[307595488117944749][1],USD[0.0564678541975693],USDT[0.0000000183241547] |
| 05196384 | USDT[0.3430921100000000] |
| 05196386 | LUNA2[0.0063763276670000],LUNA2_LOCKED[0.0148780978900000],USD[0.0083116089357337],USDT[0.0000000099593632],USTC[0.9026000000000000] |
| 05196387 | BNB[0.0000000006279243],BTC[0.0000000023464567],GST[0.6528617480000000],SOL[0.0000000781588116],USD[0.0066137130995464],USDT[0.0000000035298191] |
| 05196408 | CHF[880.0000000000000000],USD[142.5725454777500000] |
| 05196422 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000002000000000],DENT[2.0000000000000000],ETH[0.6587627100000000],ETHW[0.2919573400000000],GBP[5.9011607475499090],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[11.8279752209896189] |
| 05196425 | ETH[0.0000000006000000],FTT[0.0792629759641736],STETH[0.0000000036341931],TRX[0.5000140000000000],USD[0.0000000098095895],USDT[186.7383366072707901] |
| 05196437 | TRX[0.0009580000000000] |
| 05196440 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CAD[0.0029078623730093],DENT[1.0000000000000000],LUNA2[0.0000000346562436],LUNA2_LOCKED[0.0000000808645683],LUNC[0.0075464700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002401629572650] |
| 05196454 | LUNA2[0.0003090222366000],LUNA2_LOCKED[0.0007210518853000],LUNC[87.2902426242620000],TRX[0.0000010000000000] |
| 05196464 | BTC[0.0000000080000000],ETH[0.0000000099983039],LUNA2[0.0333747863200000],LUNA2_LOCKED[0.0778745014100000],LUNC[7267.4299874584562000],NVDA[0.0000077450000000],SPY[0.0009996200000000],TRX[0.0000400000000000],USD[-0.0012648787727967],USDT[0.0000000003404000] |
| 05196496 | TRX[0.0015550000000000],USDT[0.0000002995406857] |
| 05196505 | USD[1.2449244256000000] |
| 05196509 | TRX[0.0000070000000000],USD[0.3266030934225000] |
| 05196514 | USDT[9.2623239729070559] |
| 05196531 | NFT[450512309465223807][1],USD[0.0909801377697879],USDT[4.5325422943796693],XRP[0.9198200000000000] |
| 05196545 | AUD[0.0099698700000000],LUNA2[0.0020698692740000],LUNA2_LOCKED[0.0048296949720000],USD[0.0000005842100],USTC[0.2930000000000000] |
| 05196547 | USDT[2.4565125974774069] |
| 05196554 | BTC[0.0000000761604795],ETH[0.0000000054361218],GMT[0.0000006792190700],GST[0.0021006800000000],USD[0.0000001182925557],USDT[0.0058869352281239] |
| 05196558 | GBTC[5.0000000000000000],USD[1.5811550000000000] |
| 05196562 | USD[0.2875809000000000] |
| 05196579 | SRM[0.0000000421346093] |
| 05196589 | LUNA2[0.0037582609340000],LUNA2_LOCKED[0.0087692755130000],USD[0.3234938287500000],USTC[0.5320000000000000] |
| 05196598 | LUNA2[0.0048164861510000],LUNA2_LOCKED[0.0112384676900000],LUNC[104.8800000000000000],USD[0.0060030189538846],USDT[0.0000000007245095] |
| 05196612 | ETH[0.0080071233583137],ETHW[0.0078757235831137],FTT[0.0500000000000000],MATIC[1.3311329900000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],TRX[0.0015540000000000],USD[0.0886801485439792],USDT[0.0000000074307343] |
| 05196646 | USD[0.0002252222892229] |
| 05196709 | USD[10.0000000000000000] |
| 05196710 | LUNA2[0.0145261511700000],LUNA2_LOCKED[0.0338943527300000],LUNC[316.3100000000000000],USD[0.0079298902831800] |
| 05196718 | LUNA2[1.5193174340000000],LUNA2_LOCKED[3.5450740130000000],LUNC[1711.6949938100000000],USD[-0.1290927439945869],XRP[0.1641826900000000] |
| 05196721 | AKRO[10.0000000000000000],BAO[13.0000000000000000],DENT[8.0000000000000000],GMT[150.3537332300000000],GST[8757.5515280000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],SOL[0.0000090100000000],SXP[2.0007490600000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[7.4607094142378847] |
| 05196777 | USD[538.8161724700000000] |
| 05196783 | BNB[0.0000000078667300],BTC[0.0000000141742100],FTT[696.0056627328447004],LUNA2[0.0032577362350000],MATIC[0.0000000021459300],TRX[0.0000000095511000],USD[0.2326530280394900],USDT[0.0000001338202000],USTC[0.0000000304358602] |
| 05196805 | HT[0.0107273100000000],USD[0.0060379746358100],USDT[0.0569112877781000] |
| 05196816 | LUNA2[10.1855793600000000],LUNA2_LOCKED[23.7663518500000000],USTC[1441.8179890000000000] |
| 05196840 | ETH[0.0000002000000000] |
| 05196844 | USDT[0.0000001174118390] |
| 05196858 | LUNA2[0.0024398556710000],LUNA2_LOCKED[0.0056929965660000],LUNC[531.2837092586928057],USD[-0.0041808376524726],USDT[0.0000003567150],XRP[0.0000000012300219] |
| 05196864 | BOBA[154.1796200000000000],USD[0.0192204650000000] |
| 05196866 | LUNA2[0.1433931927000000],LUNA2_LOCKED[0.3345841163000000],LUNC[30000.0000000000000000],USD[0.0299575993000000],USDT[0.0000000074681100],USTC[0.7958000000000000] |
| 05196871 | LUNA2[0.0007781107880000],LUNA2_LOCKED[0.0018148925170000],LUNC[169.3700000000000000],USDT[0.0000000076600196] |
| 05196877 | USD[20.8131699000000000] |
| 05196903 | USD[0.0078726985250000] |
| 05196927 | GBP[0.0000000019248475],XRP[14.6357919700000000] |
| 05196931 | LTC[0.0096206300000000],SOL[1.0000000000000000],USD[6.2687460000000000] |
| 05196935 | BTC[0.0002170357135300],EUR[0.0000000107779556],TRX[86.1911813436043200],USD[5.8423528845512105],USDT[11.1235484737877310] |
| 05196937 | BNB[0.0000000009360570],GST[0.0000000034699200],LUNA2[0.0172350076800000],LUNA2_LOCKED[0.0402150179100000],NEAR[0.0000000011634062],USD[0.0000000049703048],USDT[0.0000000104744391] |
| 05196948 | USD[0.0000003290354453] |
| 05196949 | USD[0.0000000066046791],XRP[41.5710698000000000] |
| 05196956 | MATIC[0.0591349600000000],USD[115.8800031392500000] |
| 05196958 | USD[0.0001488323435387],USDT[0.0000365471175080] |
| 05196962 | TRX[0.0000000200000000],USD[110.8918678739142600],USDT[101.3819700004505600] |
| 05197002 | LUNA2[0.0067621849050000],LUNA2_LOCKED[0.0157784314400000],LUNC[1472.4800000000000000],TRX[0.0000010000000000],USDT[0.2915785817078652] |
| 05197022 | ANC[0.3240000000000000],BAO[1.0000000000000000],CEL[0.0463420235828200],LUNA2[0.0002755664424000],LUNA2_LOCKED[0.0064298836550000],LUNC[80.0051730000000000],TRX[0.0009500000000000],USD[-0.4742850858747331],USDT[0.5894083350783330] |
| 05197030 | BAO[1.0000000000000000],MATH[1.0000000000000000],SOL[0.0000040390474157],TRX[0.0003080000000000],UBXT[1.0000000000000000],USD[0.0000000071568771],USDT[31.0845103443288852] |
| 05197041 | LUNA2[5.0806319590000000],LUNA2_LOCKED[11.8548079100000000],LUNC[1106318.3058505000000000],USD[0.0446897506043540],USDT[0.1400317003581915] |
| 05197050 | AUD[544.5752774760000000],BTC[0.0465000000000000],ETH[1.1944920100000000],ETHW[0.9044920100000000],SOL[4.4279276500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.7463240200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05197053 | CTX[0.0000000048338076],XRP[0.000000156833186] |
| 05197060 | SOL[0.0076316000000000],USD[0.0042975188000000],USDT[0.000000050000000] |
| 05197078 | BAO[9.0000000000000000],BNB[0.2653543000000000],BTC[0.0000000200000000],ETH[0.0000002500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[129.1731897221611179] |
| 05197121 | BTC[0.0018000000000000],USDT[0.6616561210000000] |
| 05197151 | BNB[2.4290998700000000],USD[0.0942774829669726],USDT[0.000000146006290] |
| 05197152 | LUNA2_LOCKED[26.9490877200000000],TRX[0.7486000000000000],USD[0.0930277574141539],USDT[0.0091648330565800] |
| 05197162 | BNB[0.0000000122768591],CRV[0.9100000000000000],ETHW[0.0800251800000000],TRX[0.0010130000000000],USD[-1.3048786630917620],USDT[0.8237130936637295] |
| 05197203 | BTC[0.0040232100000000],ETH[0.0000000013147294],RSR[1.0000000000000000],SOL[0.9104375300000000],TRX[1.0000000000000000],USD[9078.7852554900000000],USDT[0.0000000022012196] |
| 05197207 | KIN[1.0000000000000000],USDT[0.0000000028000000] |
| 05197228 | BTC[0.0000624948300000],ETHW[0.0413560000000000],LDO[0.0280060100000000],LUNA2[0.0000000184429905],LUNA2_LOCKED[0.0000004030336444],LUNC[0.0040160000000000],USD[1.3071275259034000],USDT[0.0001972231923301] |
| 05197237 | GMT[0.0043800000000000],SOL[0.0000285200000000],USD[1.3841279777625000000000000] |
| 05197252 | XRP[12.0000000000000000] |
| 05197268 | LUNA2[0.0006259338758000],LUNA2_LOCKED[0.0014605123770000],TRX[0.0007780000000000],USD[0.0000000011109389],USDT[0.0000000016078679],USTC[0.0886000000000000] |
| 05197301 | USD[9426.9228836800000000] |
| 05197314 | LUNA2[0.0571400338900000],LUNA2_LOCKED[0.1333267457000000],LUNC[0.0000000067351400],USD[0.2696825109912723],USDT[0.0000000031785876] |
| 05197315 | TRX[0.0061020000000000],USDT[35170.0300000000000000] |
| 05197359 | USD[0.0000000007826375],XRP[909.0048694788000000] |
| 05197381 | BAO[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000955500696],USDT[0.0000000093674321] |
| 05197405 | LUNA2[0.0000000107553495],LUNA2_LOCKED[0.0000000250958155],LUNC[0.0023420000000000],USD[0.0000004742100] |
| 05197424 | USDT[1.6087596975000000] |
| 05197429 | USD[0.0000000078167809],TRX[0.0000000013660930],USD[0.0000000091009593],USDT[0.0000000157802512] |
| 05197447 | USDT[1.5000000000000000] |
| 05197469 | DOT[1086.9414229652539400],LUNA2_LOCKED[929.0612257000000000],LUNC[547.1601211586382000],SXP[0.0359723475691980],USD[0.0062294356000000],USDT[0.0000000080023400],USTC[0.0000000013891300] |
| 05197500 | GBP[0.0000000066569600],LUNA2[12.7953949600000000],LUNA2_LOCKED[29.8559215700000000],RSR[1.0000000000000000],USD[0.0000000404235050],USTC[1811.2500000000000000] |
| 05197535 | USD[30.0000000000000000] |
| 05197550 | ETH[0.0000029400000000],ETHW[0.0000029400000000] |
| 05197553 | USD[0.0000000567036602],XRP[0.0000000100000000] |
| 05197562 | USD[0.1410629000000000],USDT[0.0000000152919908] |
| 05197587 | USD[0.0456978600000000] |
| 05197625 | EUR[0.1000000052393932],NFT [3292723416996333000][1],USD[0.0000443121000000] |
| 05197626 | BTC[0.0010699600000000],GST[0.0200184300000000],LUNA2[0.9925260636000000],LUNA2_LOCKED[2.3158941480000000],SOL[2.5727220000000000],USD[0.0000000035083140],USDT[3.0830403637488458] |
| 05197627 | BTC[0.0453313556550000],DOT[35.9574444100000000],ETH[0.2226264975000000],ETHW[0.2127214357500000],FTT[0.2998436000000000],LUNA2[0.0705584684000000],LUNA2_LOCKED[0.1798030929000000],LUNC[16779.6437316061616000],TRX[0.0000500000000000],USD[565.0989218940366144],USDT[0.0000000109632784] |
| 05197659 | USD[-0.0977915430000000],USDT[0.4160330000000000] |
| 05197667 | GBP[0.0000000593953578],LUNA2[0.0000000030000000],LUNA2_LOCKED[13.2138244800000000],LUNC[0.0000001000000000],SHIB[231.9504072800000000],USD[0.0000000033521608],USDT[0.0000000042916577] |
| 05197680 | USDT[0.0000000044713924] |
| 05197690 | USD[0.0062603639000000],USDT[0.0800000000000000] |
| 05197707 | USD[19.8280611661925947],USDT[2.0837594000000000] |
| 05197709 | BTC[0.0056289865378954],ETH[0.2030367200000000],ETHW[0.1889391900000000],LUNA2[0.0140946791000000],LUNA2_LOCKED[0.0328875845600000],USD[1.1757387997335695],USDT[0.0000000439252640] |
| 05197733 | USD[0.0069782324000000] |
| 05197735 | USDT[47.7298837500000000] |
| 05197758 | USD[0.0098602243000000] |
| 05197759 | LUNA2_LOCKED[1178.3856260000000000],USD[0.0070046700000000],USDT[0.0000000064263228],USTC[6.0000000000000000] |
| 05197773 | APE[0.0466895400000000],AUD[0.0001642169385120],BNB[0.0000000108621114],BTC[0.0000832000000000],FTT[0.0791448993136932],GBTC[0.0017720000000000],LUNA2[0.0070546576870000],LUNA2_LOCKED[0.0164680679400000],LUNC[0.0034040000000000],PEOPLE[2.1880000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0007770000000000],USD[71.4962171403787832],USDT[0.0031931305648020],USTC[0.9986186795594224] |
| 05197790 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.1615620519755188] |
| 05197799 | APT[1.8000000000000000],USD[0.0000000060000000],USDT[0.0015605937500000] |
| 05197831 | APT[0.5100000000000000],DOT[0.2900000000000000],SOL[0.0030000000000000],TRX[10.0000440000000000],USDT[1.8678693500000000] |
| 05197841 | FTT[1889.4805180000000000],LUNA2[0.2600704500000000],LUNA2_LOCKED[0.6068310500000000],LUNC[56630.8880865000000000],TRX[0.0000100000000000],USD[0.0010000091394489],USDT[4.4834955084475646] |
| 05197847 | BAO[1.0000000000000000],USD[0.0000000330936488] |
| 05197856 | AVAX[0.7000000000000000],DOT[0.0170000000000000],ETH[0.0181372300000000],USD[2.5322587590000000],USDT[3.1288291297351036] |
| 05197877 | USDT[0.0000000041060010] |
| 05197884 | TRX[0.0015550000000000] |
| 05197885 | APE[0.0000000719136622],AUD[0.0000009082642269],BADGER[1.0108750100000000],BAO[1.0000000000000000],CHZ[0.0000000076877618],CRO[53.4202542167478322],DOT[1.0852895500000000],ETH[0.0000000100000000],LUNA2[0.0433402371500000],LUNA2_LOCKED[0.1011272200000000],LUNC[91.0123872400000000],MATIC[1.1548880000000000],MBS[0.0000000139597550],SOL[0.0000000484358117],USTC[8.0758553200000000],XRP[44.2427099253807902] |
| 05197890 | LUNA2[0.0051167231560000],LUNA2_LOCKED[0.0011939020700000],LUNC[111.4177240000000000],USD[0.0240617200000000] |
| 05197897 | LUNA2[0.0012847436870000],LUNA2_LOCKED[0.0029977352690000],LUNC[279.7556426411693700] |
| 05197907 | GBP[0.0049101100000000],USD[0.0000000064055649] |
| 05197910 | USDT[0.0002231730000000] |
| 05197939 | BTC[0.0000000300000000],USD[1.5537518500000000] |
| 05197942 | XRP[2094.6830676900000000] |
| 05197956 | BTC[1.0016790500000000] |
| 05197960 | BTC[0.1048657800000000],ETH[1.0300114000000000],ETHW[1.0295788300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05197975 | BNB[0.071283740000000],LUNA2[0.611202538900000],LUNA2_LOCKED[1.426139257000000],LUNC[0.639667700000000],USD[0.297405512795592] |
| 05198008 | ANC[10.115011300000000],LUNA2[0.006806730513000],LUNA2_LOCKED[0.015882371200000],LUNC[0.008619200000000],USD[0.000000044027446],USDT[0.009214858148500],USTC[0.963520000000000] |
| 05198022 | LUNA[9.290795075000000],LUNA2_LOCKED[21.678521840000000],USTC[1315.156948000000000] |
| 05198024 | BTC[0.000065320000000],TRX[0.001980000000000],USDT[0.403544020000000] |
| 05198026 | GBP[0.000000101275474] |
| 05198039 | USD[0.000000042888420] |
| 05198046 | USD[46.257608903883139\5] |
| 05198072 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000068833500],EXCHBEAR[1000.000000000000000],KIN[6.000000000000000],NFT [3150872797868563088][1],NFT [3401556640277885581][1],USD[0.000004887930118],USDT[0.000002248830508] |
| 05198104 | LUNA2[0.026241569190000],LUNA2_LOCKED[0.061230328110000],LUNC[571.415694000000000],USD[0.702000000000000] |
| 05198122 | LUNA2[0.564157654200000],LUNA2_LOCKED[1.316367860000000],LUNC[122846.516964000000000],SOL[0.008990000000000],USD[22.552544504995200],USDT[0.002050881000000] |
| 05198129 | LUNA2[0.034541217540000],LUNA2_LOCKED[0.080596174260000],LUNC[7521.422842000000000] |
| 05198150 | USD[21.258331242813036\0] |
| 05198167 | BTC[0.000049364000000],ETH[0.000094270000000],USDT[0.000000018750000],XRP[0.061240000000000] |
| 05198193 | ETH[0.000000087057947],TRX[0.003110000000000],USD[0.410143036882949\6],USDT[0.000000050000000] |
| 05198237 | KIN[1.000000000000000],USD[0.000000000893750] |
| 05198241 | LUNA2[0.000000303188802],LUNA2_LOCKED[0.000000707440538],LUNC[0.006602000000000],USD[0.014091959804280],USDT[0.000000007100000] |
| 05198246 | AKRO[3.000000000000000],BAO[11.000000000000000],DENT[4.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],MATIC[7.289917140000000],TRX[149.000021000000000],UBXT[1.000000000000000],USD[0.000000013042247] |
| 05198257 | LUNA2[0.238350520500000],LUNA2_LOCKED[0.556151214500000],LUNC[51901.327658000000000],USDT[0.013991650000000] |
| 05198266 | KIN[1.000000000000000],TRX[0.000024000000000],USD[0.000009651685307\7] |
| 05198287 | TRX[0.193069000000000],USDT[0.005257689750000] |
| 05198288 | ETH[0.000002330000000],ETHW[0.000002350000000],FTT[293.772537230446105\6],LUNA2[28.529640530000000],LUNA2_LOCKED[64.280434740000000],LUNC[47.438654350000000],USD[0.520785200275584\8] |
| 05198294 | LUNA2[0.000000289737727],LUNA2_LOCKED[0.000000676054696],LUNC[0.006309100000000],USD[0.994463476104107\5] |
| 05198300 | USDT[0.000000028797935] |
| 05198306 | KIN[1.000000000000000],USD[4.916515390000000],USDT[0.000000001483384] |
| 05198345 | BAO[1.000000000000000],SOL[0.777537610000000],USDT[0.047240528505078\5] |
| 05198347 | ETH[0.000600000000000],ETHW[0.000600000000000],TRX[15198.960780000000000],USD[127275.321942156527122500000000000],USDT[3285.160197243269090\9] |
| 05198363 | BNB[0.000000047250000],DOGE[0.000000003721720\3],GBP[0.000000009274346\4],TRX[8.293465400521853\6] |
| 05198372 | BNB[0.000000059697086],USDT[0.001332950643506] |
| 05198374 | BRZ[0.001424360000000],USDT[0.000000022781502] |
| 05198383 | USDT[0.232682000000000] |
| 05198404 | USD[2299.457992292500000000000000] |
| 05198410 | TSLA[0.045279990000000],UBXT[1.000000000000000],USD[0.000011942285227] |
| 05198417 | USDT[0.000000015000000] |
| 05198423 | USDT[1.844637090000000] |
| 05198432 | BTC[0.000002500000000],USD[0.000000191245290],USDT[0.000000019723650] |
| 05198435 | TRX[0.059662560000000],USD[0.105790864392766\1],XPLA[1482\0.932966000000000] |
| 05198439 | ETH[0.076000000000000],ETHW[0.076000000000000],LTC[0.004000000000000],NEAR[14.800000000000000],USD[0.004211385000000],USDT[0.962515880000000] |
| 05198441 | GMT[3.042221240000000],SOL[0.563796980000000],USD[0.882991290000000],USDT[0.000000061312256] |
| 05198445 | USDT[2.503863000000000] |
| 05198448 | USDT[12.000000000000000] |
| 05198456 | AKRO[0.000000007170498\2],BTC[0.000000097734110],ETH[0.000000094977743],GMT[0.000000067990000],PAXG[0.000000088941277],PERP[0.000000014283015],TRX[0.000000089204832],USD[0.001407294676259],USDT[0.000000069138772] |
| 05198468 | LUNA2[0.646649583700000],LUNA2_LOCKED[1.478877805000000],NFT [3395107297529889\14][1],USD[0.002937000000000],USD[0.000000099022600] |
| 05198469 | LUNA2[0.045914596240000],LUNA2_LOCKED[0.107134057900000],LUNC[9998.000000000000000],USDT[40.254381000000000] |
| 05198479 | FTT[0.003817511637294\9],TRX[0.000007000000000],USDT[0.000000006000000] |
| 05198529 | USD[0.005642618159258\0],USDT[0.000000142999559] |
| 05198534 | TRX[0.000789000000000] |
| 05198535 | FTT[0.030382356240000],RSR[-2371.241985384248841\7],TRX[0.000016000000000],USD[-1452.785840611554492\5],USDT[1845.820000000000000] |
| 05198556 | TRY[0.000000113524693\2],USD[0.000000064596324] |
| 05198574 | AUD[1750.959071879366698\9],BTC[0.022708390000000],ETH[1.022141321912000],ETHW[1.021712141912000],FTT[0.301966370006744\2],USD[0.044032855597755\1] |
| 05198608 | USD[0.000000164235444],USDT[0.000000022105082] |
| 05198618 | ALGO[169722.278683160000000],AVAX[5187.635978428975180\0],BAT[33010.304825000000000],BNB[88.865778229731590\0],BTC[16.620436884674590\0],DOGE[107721\4.003058314323358\0],DOT[6820.283422231864150\0],ETH[95.705001045182800\0],ETHW[95.392336947933060\0],FTT[3734.251095360000000],LTC[1507.519051119492\1000],SHIB[7121057\9.857578840000000],SOL[2848.940087090274362\5],SRM[23.556477100000000],SRM_LOCKED[465.945562000000000],USD[542602.545717917544188\6],USDT[0.000000007654124\7],XRP[65647.9712275540134170] |
| 05198626 | BTC[0.000054060000000],TRX[0.000002000000000],USD[0.006951974851085\0],USDT[1396.252338042462344\0] |
| 05198637 | AUD[0.442853180000000],USDT[0.000000286163697] |
| 05198644 | NFT [3168157878185905522][1],TONCOIN[1.470000000000000],USD[0.002765249406560\2],USDT[0.000000060000000] |
| 05198652 | ETH[0.001332360000000],ETHW[0.001332360000000],GST[0.001440000000000],LUNA2[0.024083823130000],LUNA2_LOCKED[0.056195587300000],TRX[0.000010000000000],USD[0.000000113341043] |
| 05198655 | LUNA2[0.000710808282300],LUNA2_LOCKED[0.001658552659000],LUNC[154.780000000000000],USDT[1.878402100000000] |
| 05198658 | AVAX[113.000000000000000],CHF[0.000000057629947],USD[0.005848880000000],USDT[1.938652125065379\0] |
| 05198688 | LUNA2[0.003231180199000],LUNA2_LOCKED[0.007539420465000],LUNC[703.596291300000000],USDT[0.005738800000000] |
| 05198743 | AUD[0.007857729608697\2],USDT[0.005552720028584\5] |
| 05198744 | TRX[0.000067000000000],USD[0.000000051683628],USDT[0.000000086387034] |
| 05198755 | USD[0.253921131793226\0],USDT[0.009600009914018\2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05198757 | USDT[0.0000000004858088] |
| 05198781 | USD[30.0000000000000000] |
| 05198788 | USDT[4721.1465210000000000],USDC[2000.0000000000000000] |
| 05198797 | AKRO[1.0000000000000000],BTC[0.0000113800000000],ETH[0.0003728000000000],FIDA[1.0000000000000000],GST[0.0000081200000000],MATH[1.0000000000000000],USD[124661.5098393177296464],USDT[0.3776627053139440] |
| 05198800 | FTT[82.6764356000000000],USDT[1.7138766000000000] |
| 05198811 | TRX[0.0008080000000000],USD[0.0007496027022400],USDT[0.0000000007575984] |
| 05198865 | BTC[0.0000043100000000],ETH[0.0002132100000000],ETHW[0.0002132000000000],FTT[26.0018858100000000],USD[0.0102158008600000],USDT[1834.6084340641700000] |
| 05198901 | AVAX[0.0558930000000000],ETH[0.0009518000000000],ETHW[0.0589518000000000],LDO[41.0000000000000000],LINK[0.0603959000000000],SOL[0.0041675200000000],USD[0.0000000066500000],USDC[38.5317807600000000] |
| 05198902 | BUSD[12.3230616300000000],ETH[0.0009878209500000],ETHW[0.0009878209500000],FTT[25.0056841700000000],SRM[1.5931434200000000],SRM_LOCKED[35.1268565800000000],USD[0.0000000064238016] |
| 05198917 | BTC[37.0912141350000000],EUR[107390.4347182200000000],USD[2.1541261505000000] |
| 05198937 | USD[0.0037970000000000] |
| 05198950 | DENT[1.0000000000000000],USD[74.9450459340000000] |
| 05198969 | LUNA2[0.0000003676199867],LUNA2_LOCKED[0.0000008577796889],USD[0.0080050000000000],USDT[0.0000097100000] |
| 05199009 | ETH[22.0521984000000000],ETHW[22.0521984000000000],SOL[1.4898000000000000],USDT[29.9400786875000000] |
| 05199020 | BAO[1.0000000000000000],BTC[0.0000000047446764],GBP[0.0000002495091150],KIN[2.0000000000000000],USD[0.0290391391023961],USDT[0.0000000082916904] |
| 05199059 | JST[9.3140794200000000],TRX[0.0007780000000000],USD[0.7530065397500000],USDT[0.0000000087500000],XRP[0.5468540000000000] |
| 05199076 | GST[0.0934450000000000],TRX[0.8653350000000000],USD[12899.9134741930625000] |
| 05199089 | LUNA2[0.0046802302930000],LUNA2_LOCKED[0.0109205373500000],LUNC[1019.1300000000000000],USD[0.0000000089599421] |
| 05199092 | SOL[0.0000001000000000],USD[0.0000000609784444],USDT[0.0000004206686] |
| 05199095 | BAO[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000001037688849],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000022367323] |
| 05199099 | BNB[0.0000000054146800],BTC[0.0000000073634075],DOGE[0.0000001000000000],USD[1.4451846703080520] |
| 05199110 | BTC[0.0000653432350000],ETH[1.1232368138360000],USD[1.6421241000000000] |
| 05199117 | USD[0.1191468800000000] |
| 05199120 | BTC[0.0033000000000000] |
| 05199168 | APT[0.6000000000000000],AVAX[0.0998810000000000],BUSD[31.4100000000000000],LUA[31.7000000000000000],LUNA2[0.0137210126400000],LUNA2_LOCKED[0.0320156961600000],LUNC[2987.7793906000000000],MATIC[1.2766000000000000],TRX[1.6975140000000000],USD[69.0032227401806600],USDC[18.0000000000000000],USDT[5.9056665991526655] |
| 05199171 | USD[10.0000000000000000] |
| 05199175 | USD[0.0391926100000000],USDT[0.4220295343750000] |
| 05199182 | LUNA2[0.0000460523400300],LUNA2_LOCKED[0.0001074554601000],LUNC[10.0279940000000000],USDT[0.0143574251005790] |
| 05199188 | USD[0.8394414000000000],USDT[1.7206340000000000] |
| 05199222 | USDT[0.0000000044491700] |
| 05199247 | USD[7.7449976474500000] |
| 05199252 | LUNA2[0.0137771343000000],LUNA2_LOCKED[0.0321466467000000],LUNC[3000.0000000000000000],USDT[0.6538354700000000] |
| 05199254 | BTC[0.0015421300000000],USD[0.0370549751717921],USDT[0.8005379299752040] |
| 05199278 | LUNA2[0.0000001186670050],LUNA2_LOCKED[0.0000002768897840],LUNC[0.0025840000000000],USD[0.0099501438000000],USDT[0.9748000000000000] |
| 05199279 | BAO[1.0000000000000000],POLIS[104.6632640300000000],USD[0.0000000022189796] |
| 05199282 | LUNA2[0.0000014161130850],LUNA2_LOCKED[0.0000330426386400],LUNC[0.0070400000000000],USD[0.0000000041804889],USDT[0.0000000032924328],USTC[0.0020000000000000] |
| 05199289 | ETH[0.0002827700000000],ETHW[0.0002827700000000],USDT[0.4041231975000000] |
| 05199305 | USD[0.0000000094634528] |
| 05199342 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000020071572940],USDT[0.0000000097148000] |
| 05199357 | USD[1.7707310700000000] |
| 05199396 | BTC[0.0000061800000000],GST[0.0005499900000000],SOL[0.0009129000000000],TRX[0.0000030000000000],USDT[374.6013542850000000] |
| 05199416 | USD[1.9615445580000000] |
| 05199449 | LUNA2[0.0000251203082100],LUNA2_LOCKED[0.0000586140524800],LUNC[5.4700000000000000],USD[0.0012813400000000] |
| 05199456 | TRX[0.0082210000000000] |
| 05199465 | USD[0.0000000094000000] |
| 05199466 | ETH[0.0008685800000000],ETHW[0.0008685800000000],USD[-0.8729453034138452],XRP[0.6386350000000000] |
| 05199474 | BAO[1.0000000000000000],LUNA2[0.0000921412169800],LUNA2_LOCKED[0.0021496173000000],LUNC[20.0639439900000000],USD[0.0000000001355699] |
| 05199492 | TRX[0.0003140000000000],USD[0.0000001361250087],USDT[14.6510368328011831] |
| 05199495 | ETH[0.0083224400000000],ETHW[0.0082129200000000],USDT[1.5081415600000000] |
| 05199502 | ETHW[0.1618536000000000],KIN[2.0000000000000000],LUNA2[0.0097400164660000],LUNA2_LOCKED[0.0227267050900000],LUNC[2120.9090920000000000],MATIC[276.3646574600000000],SXP[1.0000000000000000],USD[0.1544282173222882] |
| 05199504 | BNB[0.0000302400000000],HT[0.0296900000000000],USD[2307.2917589036759141000000000] |
| 05199532 | USD[968.8460856100000000],USDT[0.0000000034113791] |
| 05199540 | KIN[1.0000000000000000],USD[0.0043420048068984] |
| 05199596 | USD[0.2779772179750000] |
| 05199598 | USDT[2.0000000000000000] |
| 05199605 | ETHW[0.0009894000000000],LUNA2[0.6374807212794687],LUNA2_LOCKED[1.4874550163520936],LUNC[0.0073120000000000],USD[0.0000000144326581],USDT[169.4186429503009456] |
| 05199619 | COMP[0.0023480000000000],SOL[0.0096380000000000],TRX[0.0000030000000000],USDT[3.4893607877285095] |
| 05199626 | KIN[1.0000000000000000],USD[0.0064347145496407],USDT[0.0000000074924800],XRP[0.0000001000000000] |
| 05199630 | USD[0.1000000069269692],USDT[0.0000000026486178] |
| 05199635 | AUD[0.0006695469584542],USDT[0.0000000079949138] |
| 05199636 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],TRX[5.0000000000000000],USD[0.0000009008633],USDT[0.0000000015477919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05199639 | USD[0.1012723130000000],USD[0.0056150000000000] |
| 05199652 | SUSHI[0.0235327800000000],SXP[0.7930778600000000],USD[10.7498218706165216000000000],USDT[0.0000000049202236] |
| 05199665 | TRX[0.0002800000000000],USDT[0.0015449100000000],USDT[0.0036030000000000] |
| 05199671 | ALPHA[0.0000000033752400],ALTBULL[10.0000010622920000],APE[1.0008187096720000],APT[2.0097506522009200],ATOM[1.6319442250909700],ATOMBULL[30000.0215812892997201],AUDIO[8.0065760220000000],AVAX[1.1123104908237918],BAND[1.0998978323751700],BLT[40.6627541550610040],BNT[0.0000000007511700],C98[0.0000000163600000],DEFIBULL[30.0092241927910000],DOGE[23.4925839739363700],DOGEBULL[11.9980005842730000],DOT[1.8048793064375500],DYDX[1.0084380900000000],ENJ[2.9097422490015000],ETH[0.0227458351484032],ETHW[1.0015293244829232],FTM[48.8065249549695000],FTT[3.0209888001303645],GALA[68.0475615250482726],HBB[10.4283630100000000],IMX[3.6022701680880000],LDO[2.0328344100000000],LINA[157.3922856934884500],LINK[0.2175684121713000],LOOKS[12.5062751594125180],LUNA2[0.0000000010000000],LUNA2_LOCKED[4.3723915910000000],LUNC[4.3723915910000000],MASK[0.9999278200000000],MATIC[30.6411677472182306],NEAR[3.2490556557400000],NFT[303241250317663569][1],NFT[303402480884090552][1],NFT[352499981844499560][1],NFT[352804046384087144][1],NFT[393873442869248128][1],NFT[400373085497018858][1],NFT[402593506211737734][1],NFT[405695645535352279][1],NFT[461646557283731110][1],NFT[512825983081472068][1],NFT[528837376207137029][1],NFT[563047528433179884][1],PERP[4.6858658724432637],RAY[8.5444941131732050],REN[0.0000000096650000],RNDR[2.7523322409997030],RSR[0.0000000056280600],SAND[4.0258311000000000],SHIB[0.0000000065780000],SNX[0.0000008427000],SRM[2.0076267100000000],SRM_LOCKED[0.0073286300000000],STG[4.0354281000000000],SXP[0.0000000000200000],USD[39.6416193480887631],USDT[0.0000000080602256],USTC[0.0000000130579000],XRP[5.0270229076622936] |
| 05199680 | USD[0.0000245403700000],USDT[0.0000000017500000] |
| 05199685 | USD[0.0000000018421200] |
| 05199710 | EUR[0.0000000128326698] |
| 05199712 | FTT[0.0152097693236400],RNDR[1.3000000000000000],USD[0.0625473177897880],USDT[0.0000000085000000] |
| 05199717 | AKRO[0.4094000000000000],CHZ[0.9940000000000000],ETHW[0.0005886000000000],GRT[0.9668000000000000],GST[0.3000000000000000],HNT[0.0996000000000000],LINK[0.0981600000000000],REEF[9.9920000000000000],SXP[0.0980000000000000],USD[10.1415263560883664],USDT[22.3579653353754045],WAVES[0.0076849400000000][0] |
| 05199723 | GOG[25.0000000000000000],USD[0.4403775342010540] |
| 05199725 | AVAX[0.0723680700000000],BNB[0.0053331700000000],BTC[0.0000541100000000],DOT[0.1463224000000000],ETH[0.0010815000000000],ETHW[0.0010678100000000],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],LUNC[999.8000000000000000],MATIC[3.0958257700000000],SOL[0.0338808900000000],USD[1.1211890512391837] |
| 05199726 | USD[4.9080255216366080] |
| 05199735 | BTC[0.0029994000000000],USD[1.9048154800000000] |
| 05199736 | ARS[0.0005104700000000],USD[0.0000000064117] |
| 05199755 | USD[-33.1691269582000000],USDT[136.7200000000000000] |
| 05199760 | USDT[100.0000000000000000] |
| 05199764 | USDT[172.8876087863711966] |
| 05199768 | BTC[0.0144000050000000],USD[0.6927087840000000] |
| 05199773 | LUNA[0.0004294332761000],LUNA2_LOCKED[0.0010020109780000],LUNC[93.5100000000000000],USDT[0.0100155800000000] |
| 05199788 | LUNA2[0.0064935967120000],LUNA2_LOCKED[0.0151517256600000],USTC[0.9192000000000000] |
| 05199796 | DAI[4203.5668594700000000] |
| 05199805 | BAO[1.0000000000000000],DOGE[2.0000000000000000],SUSHI[1.0000000000000000],USD[0.0000000009423781],USDT[0.0000000070124948] |
| 05199833 | ATOM[0.0000000089055214],AUDIO[849.8385000000000000],AXS[0.0000000335740],DOGE[200.0000000000000000],GODS[424.9097500000000000],MATIC[288.1261334046712057],USD[1.1065577250029399],USDT[436.1536976304500000] |
| 05199871 | LUNA2[0.0000000318894735],LUNA2_LOCKED[0.0000000744087716],LUNC[0.0069440000000000],USD[0.1749865469258519],USDT[0.8120171870632665] |
| 05199872 | USDT[100.0000000000000000] |
| 05199881 | BRZ[5.1808474500000000],BTC[0.0031000000000000],TRX[0.0015550000000000],USDT[1.0844186000000000] |
| 05199907 | TRX[0.4277280000000000],USDT[0.0000000000000000] |
| 05199910 | USD[1.7540000000000000] |
| 05199923 | KIN[1.0000000000000000],SOL[1.4178955100000000],TRX[1.0000000000000000],USD[0.0100003833130787] |
| 05199946 | BNB[0.0001194203700000],SPELL[0.0000007494690000],USDT[0.0035834199581012] |
| 05199955 | USD[0.0000000830000000],USD[0.0020293700000000] |
| 05199967 | USDT[0.2263552000000000] |
| 05199984 | BTC[0.0007493878975000],ETH[1.0317936000000000],ETHW[1.0317936000000000],SOL[94.2511640000000000],USD[1.6107469000000000] |
| 05199985 | BTC[0.0180000000000000],TONCOIN[500.0121000000000000],TRX[0.0000460000000000],USD[0.9013678023000000],USDT[0.0018773126787990] |
| 05199986 | AXS[0.0000000043894600],LUNA2[0.0001921634893000],LUNA2_LOCKED[0.0044483814750000],LUNC[0.0025700000000000],USDT[0.0000000049928860],USTC[0.0272000000000000] |
| 05199988 | ADABULL[2949.7318000000000000],TRX[0.0007810000000000],USD[0.0586051385000000],USDT[0.7515610275783608] |
| 05199997 | BTC[0.0000000071886538],USD[0.0002298301986338] |
| 05200011 | TRX[0.2876710000000000],USDT[0.0000000357500000] |
| 05200028 | USD[0.0902547325000000] |
| 05200040 | KIN[1.0000000000000000],USD[10.9407013900000000],USDT[0.0000000084662000] |
| 05200044 | TRX[0.0000000000000000] |
| 05200053 | GST[0.0000031000000000],USDT[0.0036721200000000] |
| 05200077 | USD[0.3975914537189400] |
| 05200112 | LUNA2[0.0000410973248000],LUNA2_LOCKED[0.0000958937578600],LUNC[8.9490290000000000],USD[0.0000000084981608] |
| 05200118 | LUNA2[0.0000000107140000],ETH[0.0009984800000000],GST[0.0300000000000000],SOL[0.0667350000000000],TRX[0.0006686590759216],USD[0.6194382003100000],USDT[959.8853734893919620] |
| 05200120 | AAPL[0.0203604000000000],AMZN[0.0567288000000000],APE[1.1242039000000000],BABA[0.1489918100000000],BTC[0.0004054200000000],DOGE[10.6979457400000000],ETH[0.0087125400000000],ETHW[0.0087125400000000],FB[0.0049757200000000],FTT[0.6720594800000000],NVDA[0.0153135600000000],SHIB[904224.6941249000000000],SOL[0.2808056200000000],TRX[1.0000000000000000],USD[-3.8098808340159047] |
| 05200155 | EUR[0.1803548400000000],LTC[2.0100000000000000],LUNA2[0.0000003985127941],LUNC[0.0867770000000000],TRX[0.0002000000000000],USD[0.0375262744500000],USDT[0.0000012338453665] |
| 05200166 | LUNA2[0.0002798135976000],LUNA2_LOCKED[0.0006528983945000],LUNC[60.9300000000000000],USD[0.0072785400000000] |
| 05200169 | GAL[5.2984610000000000],USD[0.7916723512500000] |
| 05200220 | BTC[0.0000000018110668],ETH[0.0000000049500000],ETHW[0.0000000100000000],USD[0.0010829466593935],USDT[0.0000000926100524] |
| 05200235 | BAO[1.0000000000000000],ETH[0.0000000070000000],FTT[0.0276194400000000],KIN[1.0000000000000000],USDT[0.0000000104623960] |
| 05200240 | ATOM[0.0928000000000000],AVAX[0.1000000000000000],BNB[0.0016220000000000],BTC[0.1000769438400000],CHZ[0.6980000000000000],ETH[0.1006742000000000],ETHW[0.0017440000000000],LINK[0.0913200000000000],MATIC[0.3836000000000000],NEAR[0.0264400000000000],SNX[0.0111600000000000],SOL[0.0023200000000000],USD[136165.3664215295000000],USDC[158000.0000000000000000] |
| 05200249 | SOL[0.0900000000000000] |
| 05200255 | AKRO[10.0000000000000000],BAO[56.0000000000000000],BTC[0.0001000000000000],DENT[18.0000000000000000],FRONT[1.0000000000000000],KIN[70.0000000000000000],MATH[2.0000000000000000],RSR[10.0000000000000000],SXP[1.0000000000000000],TRX[19.0000000000000000],UBXT[15.0000000000000000],USD[1727.5470166836969609] |
| 05200260 | BTC[0.0001050900000000],USD[1.6264745274500000] |
| 05200269 | DENT[1.0000000000000000],SOL[16.5840652000000000],TRX[1.0000000000000000],USD[358.1889811617772975],USDT[0.0000000148549223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05200309 | SOL[0.000000025672035] |
| 05200317 | TRY[0.0000086334966170] |
| 05200320 | ETH[5.284181710000000],ETHW[5.2819623400000000] |
| 05200324 | LUNA2[0.0004636043152000],LUNA2_LOCKED[0.0010817434020000],LUNC[100.9508157000000000],TRX[0.0000010000000000],USD[0.0010735855000000] |
| 05200333 | BAO[2.0000000000000000],DODO[0.0001104200000000],HNT[0.0000032800000000],KIN[7.0000000000000000],TRX[0.0000280000000000],USD[0.0008683642277499],USDT[0.0000000064636089] |
| 05200344 | LUNA2[0.0044619741010000],LUNA2_LOCKED[0.0104112729000000],USD[0.7349328000000000],USTC[0.6316140000000000] |
| 05200350 | AUD[0.0064779913169933],USD[0.0000000053768836],USDT[0.0000000020211732] |
| 05200353 | ETH[0.0007415303728294],ETHW[0.0007415303728294],FTT[0.0000000004983839],SOL[0.0365326395651030],USD[-0.9535450195659534] |
| 05200364 | LUNA2[0.0065721668110000],LUNA2_LOCKED[0.0153350558900000],LUNC[1431.1031600000000000] |
| 05200369 | LUNA2[0.0185289503000000],LUNA2_LOCKED[0.0432342173600000],USD[0.0097855867884800],USTC[0.9980000000000000] |
| 05200392 | BAO[1.0000000000000000],USD[0.0078056379855653] |
| 05200409 | FTT[156.3000000000000000],TRX[0.0062800000000000],USD[0.0018706154360000],USDT[2888.6669967230000000] |
| 05200428 | BNB[0.0400200000000000],BTC[0.0000741100000000],SOL[0.1901000000000000],USD[1.3187937815500000],XRP[4.0100000000000000] |
| 05200453 | GMT[0.6646500000000000],USD[1864.0687495773250737] |
| 05200571 | USDT[0.0000000100168723] |
| 05200574 | BAO[4.0000000000000000],BTC[0.0803775876195050],CHF[0.0000100019528879],DENT[1.0000000000000000],ETH[0.3381125800000000],ETHW[0.0000030900000000],KIN[4.0000000000000000],SOL[0.0000186900000000],UBXT[1.0000000000000000],USD[0.0000557263046246] |
| 05200596 | USD[120.0208808800000000] |
| 05200637 | USDT[0.0001350380491468] |
| 05200646 | USD[0.0000002537125065] |
| 05200670 | AKRO[1.0000000000000000],AUD[0.0000005314367353],BAO[2.0000000000000000],BTC[0.0000006200000000],ETH[0.0000000097054784],FTT[15.2383313000000000],KIN[1.0000000000000000],LUNA2[0.0269492753600000],LUNA2_LOCKED[0.0628816425100000],LUNC[0.0537257000000000],TRX[1.0000000000000000],USD[0.0000000097964580] |
| 05200674 | USD[0.0001544858191] |
| 05200690 | SOL[0.4990000000000000] |
| 05200692 | ETH[0.0006393100000000],ETHW[0.0006393100000000],USDT[0.2488813725000000] |
| 05200722 | NFT (535056714679383504)[1],USD[0.0000000062869699],USDT[0.0000000005242766] |
| 05200730 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BADGER[0.0000000000000000],BTC[0.0013812400000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0001405246699000],LUNA2_LOCKED[0.0003278908965000],LUNC[30.5995427400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000000000],UBXT[1.0000000000000000],USDT[4210.6022996370540857] |
| 05200738 | LUNA2[0.0001577022640000],LUNC[34.3400000000000000],USD[1.5519370100000000] |
| 05200757 | USDC[904.7072520800000000] |
| 05200761 | ETH[0.3000000000000000],ETHW[0.3000000000000000],TRX[0.0007780000000000],USD[-24.3360723945450000],USDT[0.0074720000000000] |
| 05200765 | AUD[0.0000000036113920],USD[0.0036058872363239],USDT[0.0000000009826658] |
| 05200780 | LUNA2[0.1319708438000000],LUNA2_LOCKED[0.3079319689000000],LUNC[28736.9290920000000000],USD[0.0032660069574766],USDT[8.5932042500000000] |
| 05200790 | ETH[0.0005000000000000],ETHW[0.0005000000000000],NFT (330302348357829584)[1],NFT (381168250625081306)[1],NFT (466871336430638141)[1],USD[49.4706082468117940],USDT[0.0698714685286460] |
| 05200791 | FTT[0.0000000040000000],LUNC[0.0000000000928232],USD[0.0000024987234004],USDT[0.0000000027653171] |
| 05200812 | APE[0.0000000054233644],BTC[0.0000000083339696],LUNA2[0.0018090880980000],LUNA2_LOCKED[0.0042212055630000],LUNC[39.3932588400000000],SHIB[0.0000000015545924],SOL[3.0000000027235198],USD[0.0000000036775690],USDT[0.0000000088717215],USTC[0.0000000064314390] |
| 05200817 | AVAX[1.0037027455013600],BRZ[-364.8954681567528800],BTC[0.0000009648170975],DOT[2.0465294918309500],ETH[0.0005279211937300],ETHW[0.0005279211937300],LINK[2.9434890417001600],SRM[0.0268058400000000],SRM_LOCKED[0.0480710200000000],USD[-54.5672784803754255],USDT[184.1233114444051874] |
| 05200829 | USD[0.0000001558056345] |
| 05200868 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0010754150800000],LUNA2_LOCKED[0.0025093018540000],SOL[0.0004637600000000],USD[0.1633223976497542] |
| 05200870 | ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 05200879 | BTC[0.0316395400000000],ETH[0.3331846000000000],ETHW[0.3330204400000000] |
| 05200884 | LUNA2[1.0072806851000000],LUNA2_LOCKED[2.2670289950000000],LUNC[219345.5019450300000000],USD[0.0000013965780704] |
| 05200895 | USD[0.0031710000000000] |
| 05200899 | BNB[1.6637336800000000],ETH[0.0007392000000000],ETHW[0.0007392000000000],LUNA2[0.5131176054000000],LUNA2_LOCKED[1.1972744130000000],LUNC[111732.4388900000000000],USD[-582.3016914821680367],USDT[314.3662517604500000] |
| 05200908 | LUNA2[0.0767808879300000],LUNA2_LOCKED[0.1791554052000000],LUNC[16719.2000000000000000],USD[0.0000000144173486],USDT[0.0113173283019200] |
| 05200915 | BTC[0.0032935400000000],LUNA2[0.0010675134840000],LUNA2_LOCKED[0.0024908647960000],LUNC[23.2453308700000000],USD[0.0002284762622764] |
| 05200923 | ETH[0.0000000023050000],USD[15.5669340278803819],USDT[0.0000000079239035] |
| 05200925 | BRZ[0.0000037904000],NEAR[0.0173014200000000],TRX[0.0000160000000000],USD[0.0000000244950608],USDT[0.0000000029944914] |
| 05200931 | USDT[0.6470728555000000] |
| 05200934 | APE[0.0000000017347324],BTC[0.0006998670000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],GALA[20.0000000000000000],LTC[0.0399924000000000],LUNA2[0.0177410689000000],LUNA2_LOCKED[0.0413958274200000],NEAR[2.2001378800000000],SOL[0.0399924000000000],TRX[59.0012647800000000],USD[1.0528118566500653],USDT[0.1627638722395190],XRP[0.0001945500000000] |
| 05200937 | USD[1.0388473546000000],USDT[0.0014917000000000] |
| 05200940 | USDT[1.1100000000000000] |
| 05200943 | BTC[0.0198506400000000],USD[-290.6104124505443001] |
| 05200950 | BTC[0.0000000093960000],DOT[13.4862715000000000],ETH[0.0000000096465737],GBP[0.0407926098916280],LTC[0.0058001010400000],MATIC[120.5611786856000000],SOL[0.0123401081800000],USD[0.0046966950847152] |
| 05200951 | BAO[1.0000000000000000],DOGE[220.1508916800000000],ETHW[0.0231288900000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[5.0002735228281118] |
| 05200961 | USD[1.2990141320363685],XPLA[9.9981000000000000] |
| 05200977 | BTC[0.0001991640000000],USDT[42.1868763345000000] |
| 05200987 | DOGE[351.4227874700000000] |
| 05201012 | USD[48.6005988000000000] |
| 05201033 | BTC[0.0402973100000000],ETH[0.2868759500000000],ETHW[0.2868759500000000],FRONT[1.0000000000000000],GBP[400.0000676991958816],LUNA2[0.0104636416500000],LUNA2_LOCKED[0.0244151638600000],LUNC[2278.4800000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0003011020000000] |
| 05201043 | SOL[0.0080000000000000],USD[13.9978645008458586000000000],USDT[0.0000000069739882] |
| 05201047 | TRX[0.0021490000000000] |
| 05201063 | USD[0.0081030215000000],USDT[0.0000000075019800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05201065 | BTC[0.0000000099958686] |
| 05201072 | BNB[0.0025000000000000],BTC[0.000002028641250],LUNA2[0.000000090000000],LUNA2_LOCKED[12.759643790000000],LUNC[0.700000000000000],USD[-0.921180829009210] |
| 05201076 | BTC[0.000093370828970],TRX[0.576788000000000] |
| 05201088 | BTC[0.193447120000000],LUNA2[1.193941047000000],LUNA2_LOCKED[2.785862444000000],LUNC[12.500000000000000],USDT[3.382838860000000],USTC[169.000000000000000] |
| 05201099 | TRX[0.001726000000000],USDT[0.000000065511936] |
| 05201111 | SOL[0.000097560000000] |
| 05201115 | SOL[5.264114910000000],USD[0.168521872500000] |
| 05201119 | BTC[0.000352200000000],USD[-2.838002666034678] |
| 05201121 | TRX[0.000780000000000],USD[0.000000010433749] |
| 05201123 | USD[0.000000120393434],USDT[0.000000156721200] |
| 05201146 | BTC[0.000137650000000],MATICBULL[108100.000000000000000],TRX[0.001081000000000],USD[49.649295280500000],USDT[0.000000129550605] |
| 05201201 | TRX[0.000777000000000],USD[0.000000112322298],USDT[0.012170190308777] |
| 05201204 | AKRO[1.000000000000000],ATOM[80.025705690000000],BAO[4.000000000000000],BTC[0.460213450000000],CHF[52.077638095542790],CHZ[1.000000000000000],DENT[1.000000000000000],DOT[122.330746790000000],ETHW[5.635183110000000],ETHW[5.633264840000000],KIN[2.000000000000000],MATIC[958.661799040000000],RSR[1.000000000000000] |
| 05201211 | AKRO[1.000000000000000],BTC[0.001045700000000],USD[196.456272950000000],USDT[0.000000047859139] |
| 05201233 | BTC[0.000000090901600],TRX[0.000007000000000] |
| 05201236 | TRX[0.005844000000000],USDT[0.000000074509700] |
| 05201254 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000004833311710] |
| 05201269 | APE[16.288060340000000],USD[0.000000069944070] |
| 05201282 | AURY[2011.730400000000000],USD[3.701511954100000],USDT[0.007311000000000] |
| 05201283 | ETH[0.000030600000000],ETHW[0.000030600000000],FTT[0.002558644235489 4],USD[-0.002502760000000] |
| 05201291 | USD[0.000002770680866] |
| 05201307 | FTT[0.003360148252840 3],LUNA2[0.009269697792000],LUNA2_LOCKED[0.002162929485000 0],LUNC[201.849621036994150 0],USDT[0.000000087630300],XRP[244.160619757473260 0] |
| 05201309 | USDT[8.000000000000000] |
| 05201310 | USD[98.001573430000000],USDT[0.000000046521942] |
| 05201319 | TRX[0.000003000000000],USDT[1.508700000000000] |
| 05201338 | USD[0.001098282800000] |
| 05201350 | ETH[1.999620000000000],ETHW[2.996200000000000],LUNA2[5.738291245000000 0],LUNA2_LOCKED[13.389346240000000],LUNC[1249525.000000000000000],USD[137.868068332500000 0] |
| 05201351 | BAO[1.000000000000000],GBP[42.111451160000000],USDT[0.000000194736160] |
| 05201352 | FTT[0.058826535508797 1],USD[749.210775239206707 8],USDT[0.000000091014679] |
| 05201355 | BTC[0.000954860000000],LUNA2[0.002289947835000 0],LUNA2_LOCKED[0.005343216140000 0],LUNC[498.640962226025000 0],USD[0.000064554750000] |
| 05201373 | USD[0.187937535000000] |
| 05201386 | USD[0.000000505589757],USDT[233.992993210000000] |
| 05201388 | USD[0.000000449636695],USD[9.972261850000000] |
| 05201402 | NFT (542914604243182534)[1],RSR[1.000000000000000],USDT[0.000005137191570] |
| 05201407 | ETH[0.000960000000000],ETHW[0.000960000000000],TRX[1.056773000000000],USD[0.295053266002366 5] |
| 05201408 | BNB[0.000000045344182],FTM[0.000000087140000],SUSHI[0.000000031532656],TRX[0.000000046379900],USD[0.000017960546394] |
| 05201427 | GMT[0.863010000000000],TRX[0.001557000000000],USD[0.003488133815000 0],USDT[0.000000048750000] |
| 05201431 | BTC[0.000269700000000],USD[0.000000072398802] |
| 05201432 | FTT[0.000000010000000],USD[0.000000041253180] |
| 05201435 | LUNA2[0.005113799248000 0],LUNA2_LOCKED[0.019321982400000 0],USDT[4.323870622000000 0],USTC[0.723883000000000] |
| 05201451 | AVAX[0.000000003783290 0],BAO[1.000000000000000],BCH[0.000005571595],GST[0.000000042814177],KIN[1.000000000000000],MATIC[0.000000097474400],SOL[0.000000030848894],TRX[29.717802000000000],USD[0.000000095219382],USDT[0.002964704992180] |
| 05201453 | BTC[0.000007000000000],LUNC[0.000000003416062],TRX[0.000000002051290],USD[0.039326770006430 9] |
| 05201467 | LUNA2[0.000225814607900 0],LUNA2_LOCKED[0.005269007517000 0],LUNC[43.204679327405376 0],SHIB[0.000056880000000],USD[0.000000108544858],USTC[0.003878944195431 8] |
| 05201493 | BUSD[2000.000000000000000],LUNA2[106.260965100000000 0],LUNA2_LOCKED[247.942251900000000 0],USD[2410.797494783027100 0] |
| 05201495 | USDT[0.412340000000000] |
| 05201496 | SOL[0.000000001187940 0],USD[0.000000392107000] |
| 05201505 | SOL[8.829140720000000],USD[1.877695115875000 0],XRP[7591.510310000000000] |
| 05201543 | BAO[1.000000000000000],BNB[0.042620490000000 0],MATIC[9.929130380000000 0],NFT (305788451506550000)[1],NFT (342068119758979468)[1],NFT (361979754612114530)[1],NFT (375544181982005508)[1],NFT (397550267415691750)[1],NFT (403014329655872211)[1],NFT (417721076006138169)[1],NFT (438059962709867347)[1],NFT (545833466900381545)[1],NFT (564775765825971984)[1],NFT (572036613189285041)[1],TRX[0.000430000000000],USDT[0.000000022132688] |
| 05201547 | ETH[0.000520040000000 0],ETHW[0.000520040000000 0] |
| 05201552 | TRX[0.000777000000000],USD[181.000000000000000] |
| 05201557 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[4.000000000000000],GMT[70.409055460000000 0],GST[3004.046476180000000 0],KIN[13.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[2.271827154884532 7] |
| 05201566 | ETH[0.000197430000000 0],ETHW[0.000197430000000 0],LUNA2[0.000000000000000],LUNA2_LOCKED[69.755215810000000 0],LUNC[6509719.330588000000000 0],USD[0.000013241599100] |
| 05201581 | USD[0.000000050000000] |
| 05201603 | BNB[0.000000010000000],USD[0.000000000395700] |
| 05201621 | USD[4.628548601000000000000000] |
| 05201636 | FTT[25.000000000000000 0],NIO[0.000587400000000 0],TRX[0.000052000000000 0],TSLA[0.000558310000000 0],USD[0.007014463681454 2],USDT[0.000000012500390 3] |
| 05201647 | KIN[1.000000000000000],TONCOIN[185.136068700000000 0],USDT[0.000000035565620] |
| 05201649 | TRX[0.001555000000000],USD[0.000000285958268 0],USDT[0.000003884981328] |
| 05201655 | LUNA2[0.000000038787225 4],LUNA2_LOCKED[0.000000095035260],LUNC[0.008446000000000 0],USDT[0.000000001724800 0] |
| 05201667 | BTC[0.000086642809363 9],LUNA2[0.240399145200000 0],LUNA2_LOCKED[0.560931338800000 0],LUNC[52347.420000009439471 2],USD[27.338144378786436 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05201668 | [LUNA2[0.121990737800000000],LUNA2_LOCKED[0.284645054900000000],LUNC[26563.740000001600000000],USD[1.462296324769562800],USDT[0.726189500520135500]] |
| 05201675 | [BTC[0.026994600000000000],USD[0.401464556206000000]] |
| 05201693 | [GMT[0.000000005360000000],GST[0.000000003905000000],LUNA2[0.000000003449407700],LUNA2_LOCKED[0.000000003189513500],PAXG[0.000000028618472],SOL[0.000000031000000000],USD[65.197474044239142300]] |
| 05201720 | [TRX[0.000010000000000000],USD[0.000167396800000000]] |
| 05201754 | [AUD[0.009523840300000000],DENT[1.000000000000000000],RAY[0.000000108049216]] |
| 05201761 | [USD[3.249674063000000000],USDT[0.000000004063042]] |
| 05201768 | [BNB[0.000000008114550000],MATIC[0.000000005880000],RAY[0.000000060000000],XRP[0.000000093751800]] |
| 05201780 | [AUD[0.000000238535184000]] |
| 05201797 | [BTC[0.023938120000000000],ETH[6.500000000000000000],USD[133.612328550000000000]] |
| 05201800 | [USD[0.005220491500000000]] |
| 05201802 | [BTC[0.098545995510000000],LUNA2_LOCKED[2.299406562000000000],USDT[0.000000558138373]] |
| 05201803 | [USD[519.355543463500000000]] |
| 05201815 | [USD[0.000000100000000]] |
| 05201823 | [CEL[0.006273000000000000],USD[1702.577215612500000000]] |
| 05201837 | [USD[30.000000000000000000]] |
| 05201842 | [TRX[0.000010000000000000],USD[0.000000061194695],USDT[8.882283150000000000]] |
| 05201853 | [USD[0.002235496885200000]] |
| 05201855 | [BAO[1.000000000000000000],LUNA2[0.015171816990000000],LUNA2_LOCKED[0.035400906310000000],LUNC[3303.695092220000000000],USD[0.030043926330015960]] |
| 05201866 | [LUNA2[0.000163238340500000],LUNA2_LOCKED[0.000380889461200000],LUNC[35.545492330000000000],TRX[1.000000000000000000],USDT[0.000000088851047]] |
| 05201871 | [USD[1.024978568392194200]] |
| 05201879 | [DOT[0.098800000000000000],TRX[0.000028000000000000],USD[0.000000084256696],USDT[0.000000034633886]] |
| 05201899 | [LUNA2[0.000292419732600000],LUNA2_LOCKED[0.000682312709300000],LUNC[83.674997040000000000],USD[0.002847165706277],USDT[73.541426698751672],USTC[0.000000073401600]] |
| 05201907 | [AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000035034012],GBP[0.000000054370284],KNC[0.000000005981561],SOL[0.000000005098156],USD[0.000000060597930],USDT[0.000000082110863]] |
| 05201914 | [AKRO[3.000000000000000000],BAO[1.000000000000000000],BTC[0.000000022467984],DENT[2.000000000000000000],ETH[0.000062292768790],ETHW[0.000062292768790],KIN[2.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000392600000000],SOL[0.000000005912432600],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000023047132],USDT[0.000000037698896]] |
| 05201917 | [FTT[0.000000221631390],LUNA2[0.036588882600000],LUNA2_LOCKED[0.085374050400000],LUNC[796.730622000000000],USD[0.001748330079294],USDT[0.000000017050000]] |
| 05201918 | [SOL[0.243100000000000000],TRX[0.000779000000000000],USDT[0.109672259193557900]] |
| 05201931 | [BTC[0.000000036930000],USD[0.000000077826664],USDT[0.000000062500000]] |
| 05201939 | [LUNA2[0.093605893302000000],LUNA2_LOCKED[0.021841375040000000],LUNC[500.000000000000000000],USD[0.269863331742828000],USTC[1.000000000000000000]] |
| 05201955 | [DENT[1.000000000000000000],LUNA2[0.025013567890000000],LUNA2_LOCKED[0.058364991740000000],LUNC[5446.757071120000000000],USD[0.000000005981561],USDT[0.000000003068648]] |
| 05201963 | [LUNA2[0.702994488800000000],LUNA2_LOCKED[1.640320474000000000],LUNC[0.530000000000000000],USD[0.884203965602126900],USDT[0.000000024075100]] |
| 05201968 | [USD[0.003399320000000000],SOL[2.193032050000000000],USD[1.652000000000000000]] |
| 05201978 | [USD[722.004809076500000000]] |
| 05201991 | [BAO[1.000000000000000000],GBP[0.000000007609048],KIN[2.000000000000000000],USD[0.000000033251725],USDT[0.000000046984511]] |
| 05201996 | [USD[376.909921185647693600000000000],XRP[0.000000010000000]] |
| 05202005 | [SOL[1.180500000000000000]] |
| 05202020 | [USD[0.000000143492508],USDT[0.562763360000000000]] |
| 05202029 | [LUNA2[0.005580889905900000],LUNA2_LOCKED[0.001355409780000000],LUNC[126.490000000000000000],USD[0.008853090000000000]] |
| 05202035 | [LUNA2[0.002063723357000000],LUNA2_LOCKED[0.004815354501000000],LUNC[449.380106000000000000],USDT[0.097773000000000000]] |
| 05202038 | [ATOM[0.071564060000000000],AVAX[0.054211070000000000],C98[0.527172370000000000],DOGE[3058.645113540000000000],ETHW[0.655510250000000000],FTT[263.155503370000000000],GRT[0.186033000000000000],LUNA2[0.001494933330000000],LUNA2_LOCKED[0.003488177791000000],LUNC[325.524882000000000000],SOL[0.001568280000000000],USD[0.160090600000000000],USDT[0.000001114135250]] |
| 05202040 | [AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[20.351361530000000],LUNA2[0.000526841177400],LUNA2_LOCKED[0.001229296081000],LUNC[114.720775590000000],USD[0.010000018727960]] |
| 05202053 | [GST[0.040000000000000000]] |
| 05202058 | [AVAX[0.000000052349208],FTT[0.000000090289535],TRX[0.000010000000000],USD[0.000000096653495],USDT[0.000000075735997]] |
| 05202069 | [BAO[2090659.710000000000000],FTT[7.000000000000000],LUNA2[0.018748245820000],LUNA2_LOCKED[0.043745906920000],LUNC[4082.470000000000000],USD[1.506405015213540],XRP[0.632628000000000]] |
| 05202070 | [CEL[220.371665037000000000],USD[0.011808801327869]] |
| 05202071 | [GBP[0.000000243506750]] |
| 05202075 | [BTC[0.001700000000000],TRX[0.000777000000000],USDT[54.508672030000000000]] |
| 05202080 | [LUNA2[0.005535422943000000],LUNA2_LOCKED[0.012915986870000000],LUNC[1205.350000000000000000],USD[1.381386035250000]] |
| 05202083 | [USD[0.000000081099016]] |
| 05202087 | [ETH[0.000690080000000000],ETHW[0.075690080000000000],LUNA2[0.086942504320000000],LUNC[18931.913364000000000000],USD[1.470032410600000],USDT[9.989893536149440]] |
| 05202093 | [BICO[0.999800000000000000],BNB[0.000000063173900],BTC[0.000015020000000],BUSD[10.000000000000000],DOT[0.624125630000000],ETH[0.091767900000000],ETHW[0.091767900000000],FTM[2.999400000000000],GRT[0.980000000000000],GST[210.771503030000000],HNT[0.008257530000000],MATIC[33.444970810000000],SOL[0.031069618085076],TRX[0.933640000000000],USD[26.958918471642453],USDT[0.000000020000000]] |
| 05202094 | [USDT[50.000000000000000000]] |
| 05202099 | [BAND[0.083205144607604],ETH[0.005598780910103],EUR[0.951974890316995],FTT[0.090180000000000],LUNA2[0.000000450053054],LUNA2_LOCKED[0.000001050123792],LUNC[0.009800000000000],TRX[-4533.547270153491062],USD[230.637243680945269],USDT[159.507962552808560]] |
| 05202100 | [LUNA2[0.000080274769190],LUNA2_LOCKED[0.001873077948000],LUNC[17.480000000000000],USDT[0.350299840000000]] |
| 05202107 | [USD[0.000000010000000]] |
| 05202109 | [LUNA2[12.836015260000000000],LUNA2_LOCKED[29.950702270000000000],USD[0.000000005894245]] |
| 05202113 | [TRY[0.000000007134155],USD[0.000000005033237]] |
| 05202115 | [1INCH[1493.998860000000000],AVAX[0.000000000000000],FCM[192.500000000000000],BCH[7.824000000000000],BTC[0.000098121000000],COMP[36.876291089000000],FTM[4154.000000000000000],GALA[16019.663700000000000],LINK[112.500000000000000],LTC[0.016801730000000],MATIC[2069.851000000000000],SUN[33815.771000000000000],SXP[5112.900000000000000],TRX[0.000027000000000],USD[53157.919841147834050],USDT[2046.357834566450000]] |
| 05202117 | [ETH[0.030000000000000000],USD[85.186178166400000000]] |
| 05202126 | [DOT[0.000070540000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000091000035533565],USDT[0.000000148159421]] |
| 05202138 | [LUNA2[0.001662959819000000],LUNA2_LOCKED[0.003880239578000000],USD[0.000000022862500],USDT[0.000000031517059],USTC[0.235400000000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05202150 | AKRO[1.000000000000000000],DENT[1.000000000000000],LUNA2[0.001120493680000000],LUNA2_LOCKED[0.0026144852530000000],LUNC[243.989857870000000000],USD[4646.7511898521234767] |
| 05202152 | ETH[0.000000041785488],SOL[0.00000001600000],USD[0.307203653261610] |
| 05202153 | GBP[26.056877684071500000],USD[0.006221373206263] |
| 05202165 | DOGE[0.000000000174530800],LUNA2[0.094380493790000000],LUNA2_LOCKED[0.220221152200000000],LUNC[20551.551229317568875400],USD[0.003928428777925000] |
| 05202169 | LUNA2[0.872044290000000000],LUNA2_LOCKED[25.368103340000000000],LUNC[2367410.533897347980400000],USD[0.210675323338700000],USDT[20.156659600000000000] |
| 05202182 | TRX[0.000804000000000000],USD[0.000000176477681900],USDT[0.4000000109980118] |
| 05202193 | FTT[10.008514380000000000],NFT (38174680913397038900)[1],USD[9.963847650000000000],USDT[0.00000000006465067400] |
| 05202212 | BNB[4.404330706264906900],EUR[0.000000033459630000],USD[0.000028286660776000],USDT[0.000001640039438100] |
| 05202215 | AKRO[1.0000000000000000],BAO[4.000000000000000],BTC[0.006741640000000000],DENT[3.00000000000000000],DOGE[1114.960107720000000000],DOT[9.055223820000000000],ETH[0.048560940000000000],ETHW[0.047958580000000000],GRT[631.464542780000000000],KIN[1.000000000000000],MATIC[139.291681560000000000],NEAR[212.905204410000000000],SOL[17.898966580000000000],TRX[2.000000000000000000],USD[0.155702891909155900] |
| 05202216 | RSR[1.000000000000000000],SOL[0.000000005469440000] |
| 05202217 | ATOM[0.100000000000000000],BTC[0.000096360000000000],DOT[0.186340000000000000],LINK[0.100000000000000000],LUNA2[1.231480663000000000],LUNA2_LOCKED[2.873454881000000000],LUNC[268157.507216000000000000],NEAR[0.600000000000000000],SOL[0.007184000000000000],TRX[0.000030000000000000],USD[2.181600610000000000],USDT[2.024714532500000000] |
| 05202242 | SOL[0.009985000000000000],TRX[0.001900000000000000],USD[0.204767541247471765],USDT[-0.003416524213839000] |
| 05202253 | KIN[1.000000000000000000],LUNA2[0.000221728642400000],LUNA2_LOCKED[0.000517366832200000],LUNC[4.828187868000000000] |
| 05202260 | USD[2.616252685000000000] |
| 05202277 | LUNA2[3.415688424000000000],LUNA2_LOCKED[7.969939655000000000],LUNC[743773.345574000000000000],USDT[0.044045487800000000] |
| 05202278 | BTC[0.016396720000000000],ETH[0.708858200000000000],ETHW[0.708858200000000000],NEAR[0.085300000000000000],SOL[0.008236000000000000],TRX[0.000778000000000000],USDT[0.444858960000000000] |
| 05202301 | USD[0.000000001380980],USDT[0.000000006000000] |
| 05202309 | NFT (36308446387698550)[1],NFT (41245609097354230)[1],SOL[0.010196985414560],USD[0.000000009279900] |
| 05202310 | SOL[0.000000057940000],USD[25.920000000000000] |
| 05202362 | BTC[0.011064820000000000],ETH[0.048600610000000000],ETHW[0.048600610000000000],USD[0.000242461257144],XRP[68.954134000000000000] |
| 05202380 | AKRO[0.000000004178062],LUNA2[0.0044216660360000],LUNA2_LOCKED[0.013172207500000],LUNC[962.827086300000000],TRX[0.000001003258000],TRY[0.015266871688001 07] |
| 05202381 | TRX[0.000777000000000000] |
| 05202398 | USD[-494.252838430874799],USDT[8307.011118486980921 0] |
| 05202467 | AMZN[0.000358748670030],ATOM[0.056448035588374 4],BTC[0.021638956230969],COIN[0.000700210000000],GOOGL[0.000155880000000],NVDA[0.0000000054107 52],TSLA[0.0000000047200],TWTR[-0.000000000245176 39],USD[3.557922209119427],USDT[0.0021414086976396] |
| 05202468 | BTC[0.000000022802300],TRX[0.300022000000000] |
| 05202478 | LUNA2[0.026161109120000],LUNA2_LOCKED[0.061042587950000],LUNC[5696.636590355000000],SOL[0.0100000000000000],USD[0.040832484840000] |
| 05202494 | GST[119.900000000000000] |
| 05202497 | BNB[0.000000037500000],ETH[0.000000055031602],ETHW[0.000000025554132],USD[0.212194980000000] |
| 05202504 | BCH[0.541962540000000],USD[0.001230609503596],USDT[1862.186972589491 3324] |
| 05202505 | LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],USD[-35.891284500000000000],USDT[309.412609100000000] |
| 05202511 | LTC[0.004480700000000],USDT[0.353264638500000000] |
| 05202514 | BTC[0.030581260000000000],KIN[1.000000000000000],LUNA2[0.697844948800000],LUNA2_LOCKED[1.628304881000000],MATIC[41.293900321659375 0],UBXT[1.0000000000000000],USTC[98.783325396250000] |
| 05202521 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[1.007899730706860 9],GRT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000017896390054 4] |
| 05202523 | LUNA2[0.142028630700000],LUNA2_LOCKED[0.331400138300000],USD[0.000000119167085],USDT[0.000000008006696 2] |
| 05202545 | MATIC[0.008100000000000000],USD[1.217504256000000] |
| 05202552 | USDT[0.000008860137161 6] |
| 05202570 | USD[100.577645000000000] |
| 05202572 | TRX[0.002048000000000000],USDT[0.000092512031886 8] |
| 05202573 | ETH[0.026220390000000000],ETHW[0.026220390000000000],GBP[0.000094600000000000],NFT (48728600076571147 7)[1],USD[1.223745365264000],USDT[12.4998685845057324] |
| 05202574 | USDT[0.000005199746549] |
| 05202606 | TONCOIN[0.029960000000000],USD[1.346109135750000000] |
| 05202608 | USD[0.000000091880446],USDT[0.000000036877558] |
| 05202615 | TRX[0.000005000000000000],USDT[0.0138176765000000] |
| 05202618 | USDT[0.000000159525698] |
| 05202636 | USDT[0.321996012500000000] |
| 05202645 | ETHW[0.000285800000000000],LUNA2[0.000000152383831],LUNA2_LOCKED[0.000000355562272],LUNC[0.003318190000000000],USD[0.000000007825253 8],USDT[0.000000037976059] |
| 05202663 | BTC[0.000062395000000000],COIN[63.981015613150000],DENT[1.000000000000000],GMT[0.610000000000000000],GST[0.006630160000000000],KIN[4.000000000000000],SOL[8.599928790000000000],TRX[0.001595000000000000],USD[0.401715719490106 5],USDT[0.0079966400000000000] |
| 05202676 | USDT[237.7275850000000000] |
| 05202681 | USD[0.000681553105675] |
| 05202682 | TRX[0.001556000000000000],USDT[0.0000021359035290] |
| 05202692 | LUNA2[0.000373015104100 0],LUNA2_LOCKED[0.000870368576300 0],LUNC[81.224824260000000000],USDT[0.000000002853091 0] |
| 05202698 | USD[0.000187360530768000] |
| 05202707 | LUNA2[0.004011143847300000],LUNA2_LOCKED[0.009593356437000],LUNC[895.274383690000000000],USD[0.000000003047856] |
| 05202719 | BTC[0.000093740000000000],ETHW[0.998000000000000],LUNA2[0.140613405100000],LUNA2_LOCKED[0.328097945200000],LUNC[30618.865002000000000],USD[840.091044000000000000] |
| 05202722 | LUNA2[50.843280620000000000],LUNA2_LOCKED[118.634321400000000],USD[0.000016801388180 4],XRP[0.000000100000000] |
| 05202741 | BAO[1.000000000000000000],BTC[20.004493300000000],USD[0.0005352502993 10] |
| 05202745 | LUNA2[0.009391037705000],LUNA2_LOCKED[0.021912421310000],LUNC[2044.918232000000000],USD[0.000000158322225],USDT[0.000000297507818 9] |
| 05202760 | BNB[0.000000003500000],DOGE[0.0000001075934 0],LUNA2[0.009534526669000],LUNA2_LOCKED[0.022247228890000],LUNC[2076.163255999533965 2],SOL[0.005100020000000],USD[0.000000130998990] |
| 05202779 | BAO[1.000000000000000000],USD[0.000020446867600] |
| 05202781 | CEL[-2.992497997654918],FTT[0.009806293915800 0],USD[-7.776485350274233 8],USDT[87.4482594833625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05202807 | AUD[0.000015396040886],BNB[0.000035090000000000],RSR[1.000000000000000000] |
| 05202818 | XRP[1173.437702000000000000] |
| 05202840 | BAO[4.000000000000000000],BNB[0.000000008169150],BTC[0.000000037361150],ETH[0.000001100000000],ETHW[0.000001100000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.002119313586739] |
| 05202841 | AKRO[2.000000000000000000],AVAX[3.978006890000000000],BAO[4.000000000000000000],DOGE[89.316715950000000000],ETH[0.038638800000000000],ETHW[0.038638800000000000],GBP[13.354226122771199998],KIN[4.000000000000000000],SOL[2.069703300000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.647519223516453] |
| 05202842 | TRX[0.000001000000000],USD[0.000000076608039],USDT[0.000000005124301] |
| 05202851 | AKRO[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000018120000000],FTM[0.008759290000000000],GBP[0.000000025177647],KIN[1.000000000000000000],RSR[2.000000000000000000],SAND[0.000096400000000],UBXT[3.000000000000000000],USDT[0.009950562104723],XRP[0.000000012080431] |
| 05202852 | TRX[0.000002000000000],USD[11.069458470000000],USDT[0.000000104640540] |
| 05202853 | BNB[0.149534816400000],ETHW[0.010000000000000] |
| 05202855 | ETH[0.253165540000000],ETHW[0.253165540000000],LUNA2[0.005963130999000],LUNA2_LOCKED[0.013913972330000],LUNC[0.005252410000000],USD[-42.112169088457721200000000],USDT[0.000180137276000],USTC[0.844106600000000] |
| 05202856 | LTC[8.574919150000000],SOL[0.000000085067910],XRP[0.000000100000000] |
| 05202873 | USD[0.003173850000000],USDT[0.000000085523094] |
| 05202892 | USD[0.000005324766313B],USDT[0.000000148177041] |
| 05202894 | USD[0.000000085018576] |
| 05202909 | USD[0.000000017616922] |
| 05202921 | LUNA[0.096631197060000],LUNA_LOCKED[0.225472793100000],LUNC[21041.646605040000000],USD[0.084092167546144],USDT[-0.000353363630406] |
| 05202937 | LUNA[0.128690007200000],LUNA_LOCKED[0.300276683400000],LUNC[1230.396562410000000],TONCOIN[0.050000000000000],USD[10.241918199435779],USDT[0.000000030194715] |
| 05202938 | BTC[0.000009157000000],ETH[0.000000009275447],HT[345.298670000000000],USD[3634.253401474190000],USDT[0.009599294000000] |
| 05202940 | GST[0.019380007500000],SOL[0.009155110000000],TRX[0.000784000000000],USD[0.000000463156797],USDT[0.000000001563832] |
| 05202944 | KIN[1.000000000000000000],LUNA2[0.014486404220000],LUNA2_LOCKED[0.033801609850000],LUNC[3154.445019040000000],USD[101.118747316873464000] |
| 05202953 | EUR[500.000000000000000000],USD[-61.159167780000000000000000] |
| 05202959 | USD[466.375514308870400000] |
| 05202979 | USDT[13.619608238302522] |
| 05202981 | ETH[0.079303827976461B],KIN[2.000000000000000000],USD[0.000000080190487],USDT[0.000000010389540] |
| 05202999 | BAO[1.000000000000000000],CAD[0.000000124115350],LINK[0.000684790000000],RSR[1.000000000000000000],SAND[0.002299540000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.018377619390929] |
| 05203000 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.001204379612000],LUNA2_LOCKED[0.002810219094000],LUNC[262.256196100000000],RSR[1.000000000000000000],USDT[0.000000056456624] |
| 05203001 | POLIS[0.000000015000000] |
| 05203031 | NFT[3113265063915158671][1],USD[0.000000009325653],USDT[0.372093928851130S] |
| 05203051 | ETH[0.006139812033992],ETHW[0.006139812033992],SOL[0.009317018623387S],USD[0.024811300000000] |
| 05203073 | FTT[0.009362795643400],LUNA2[0.001213187670000],LUNA2_LOCKED[0.002830771230000],LUNC[97.260042500000000],USD[0.154828509176546],USDT[0.739075144135807],USTC[0.108506422274559] |
| 05203082 | LUNA2[0.003099235248000],LUNA2_LOCKED[0.007231548908000],LUNC[674.865000000000000],TRX[0.000001000000000],USDT[0.007594200000000] |
| 05203087 | DOGE[0.692230000000000],FTT[0.299943000000000],KNC[0.063526000000000],SAND[0.767250000000000],SOL[0.005004900000000],SWEAT[186.054000000000000],SXP[0.080021000000000],TRX[0.263356000000000],USD[1018.280409582907S792],USDT[0.000000145984323] |
| 05203095 | TRX[0.000010000000000] |
| 05203097 | SOL[0.000000000722040],USD[0.000000003204296] |
| 05203116 | FTT[3.419113300000000],LUNA2[3.315713224000000],LUNA2_LOCKED[5.212176629000000],SHIB[2662196.214079460000000],TRX[1.000000000000000000],USD[52.261342316700000],USDT[0.000000055242256] |
| 05203133 | USD[30.000000000000000000] |
| 05203134 | LUNA2[0.000184118056400],LUNA2_LOCKED[0.000429608798300],LUNC[40.092094420000000],UBXT[1.000000000000000000],USD[0.000000187838456] |
| 05203140 | ETHW[0.593000000000000],USD[0.594053068400000],USDT[0.069858787404463] |
| 05203145 | USDT[0.203558935538939O] |
| 05203149 | ALPHA[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],HXRG[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.000000064738844],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000691938239530S4] |
| 05203159 | USDT[148.180526210937782] |
| 05203160 | BAO[1.000000000000000000],LUNA2[0.000184840811000],LUNA2_LOCKED[0.000431293522600],LUNC[40.249316820000000],USD[0.000000154248196] |
| 05203171 | GST[0.050000000000000],USD[0.019159193787500],USDT[0.056497274725000] |
| 05203174 | LUNA2[61.163442190000000],LUNA2_LOCKED[142.714698400000000],USTC[8657.980863000000000] |
| 05203177 | LUNA2[1.211611137000000],LUNA2_LOCKED[2.827092653000000],LUNC[0.000000100000000],USDT[0.000000002400000] |
| 05203182 | LUNA2[0.001940301109000],LUNA2_LOCKED[0.004527369254000],USD[0.002918492120000],USTC[0.274659000000000] |
| 05203183 | BRZ[0.001120000000000],USD[0.001510582700000] |
| 05203191 | AMPL[0.000000135877297],FTT[0.000000033970446],LUNA2[0.000507063868500],LUNA2_LOCKED[0.001183149027000],LUNC[0.001540000000000],SRM[0.322736700000000],SRM_LOCKED[37.286862090000000],USD[0.559896590404060],USDT[0.000000067341672],USTC[0.071774000000000] |
| 05203197 | AKRO[15.000000000000000000],AUDIO[1.000000000000000000],BAO[49.000000000000000000],BAT[1.000000000000000000],BTC[0.142143200000000],CHZ[2.000000000000000000],DENT[2.000000000000000000],ETH[0.213406850000000],ETHW[0.460598130000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],HOLY[1.025553720000000000],ILV[1.000000000000000000],MATIC[2.042061610000000000],RSR[13.000000000000000000],SEC[32.040987170000000000],SOL[86.464480790000000000],TOMO[1.000000000000000000],TRX[8.000000000000000000],UBXT[22.000000000000000000],USD[100.028323156238587T],XRP[0.052362200000000] |
| 05203212 | ETH[0.000069230000000],USD[12.000000040000000],LUNA2[0.337793830000000],USD[0.000012034904013],USDT[0.000000126856020] |
| 05203215 | USD[0.577343090000000] |
| 05203231 | LUNA2[0.022972774440000],LUNA2_LOCKED[0.053603140350000],LUNC[5002.370000000000000],MANA[600.643000000000000],STARS[1697.000000000000000],STEP[474.900000000000000],USD[0.040692677000000] |
| 05203238 | GMT[26.972000000000000],GST[0.099441120000000],USD[5.135945394000000],USDT[20.292020662S000000] |
| 05203253 | BRZ[0.042700950000000],BTC[0.000994680000000],USD[0.769311445S0000000] |
| 05203273 | DOGE[30.000000000000000],USD[0.082427586000000] |
| 05203275 | LUNA2[0.229832496500000],LUNA2_LOCKED[0.536275825200000],LUNC[50046.510000000000000],USD[30.709174422006S3000] |
| 05203278 | USD[0.008250422400000] |
| 05203294 | USD[588.787425207500000] |
| 05203313 | USD[0.090535240086482],USDT[0.000000131251094] |
| 05203317 | SOL[0.002887050000000],USD[0.000001483600000],USDT[0.400000311519261T] |
| 05203320 | GBP[0.043245314472630],USD[0.530000000485140O],XRP[5.836687830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05203326 | LUNA[0.000004270911633],LUNA2_LOCKED[0.0000996546047700],LUNC[0.930000000000000],USDT[0.0000000075674300] |
| 05203330 | SOL[0.197600000000000],USDT[143.040000000000000] |
| 05203331 | ETH[0.00000002950289],SOL[0.000000008315051?],USDT[0.000000001600000] |
| 05203334 | ALGO[92.981400000000000],APE[31.998000000000000],CRO[119.976000000000000],DODO[0.399920000000000],GAL[13.997200000000000],KIN[2519496.000000000000000],LUNA2[3.724290328000000],LUNA2_LOCKED[8.690010765000000],LUNC[810972.060000000000000],MER[3215.356800000000000],UNI[8.700000000000000],USD[0.040768447476350] |
| 05203350 | BAO[1.000000000000000],BTC[0.033292653203382],GBP[0.017413675678784],TRX[1.000000000000000],USD[0.000000028662760] |
| 05203354 | BTC[0.019996000000000],ETH[0.150000000000000],ETHW[0.150000000000000],USD[62.828656000000000] |
| 05203402 | ETH[0.202876980000000],GMT[113.151418850000000],SOL[57.889755070000000],USD[0.475813586554128],USDT[0.000000006318025] |
| 05203421 | TONCOIN[88.000000000000000] |
| 05203422 | DOT[4.034525986197400],LOOKS[253.146820024191871?],USD[5.053306997790906?] |
| 05203434 | TRX[0.001591000000000],USDT[139.022899420000000] |
| 05203457 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.090656541434545] |
| 05203460 | USD[0.000000064869400] |
| 05203461 | TRX[0.471233000000000],USDT[7296.342235182500000] |
| 05203475 | LTC[0.000000130000000] |
| 05203496 | TRX[0.001678000000000],USD[-0.182514186191730],USDT[0.215067128250859] |
| 05203504 | GST[1217.290000000000000],SOL[46.660000000000000],TRX[0.000016000000000],USDT[0.123674787500000] |
| 05203515 | USD[0.012166907125000?] |
| 05203530 | BNB[0.096984000000000],ETH[0.000243000000000],ETHW[0.000169000000000],USD[7.414163917475000],USDT[328.130000000000000] |
| 05203535 | BAO[1.000000000000000],DOT[0.000000560098175],KIN[3.000000000000000],USD[0.000000005014368],USDC[0.415397460000000] |
| 05203541 | BTC[0.075937550000000],ETH[0.222257580000000],FTT[5.767114269320253],RUNE[68.018874270000000],SOL[10.178672170000000],USD[0.000243589936507],USDT[0.000000057396187] |
| 05203543 | GBP[0.000000247250079?],SOL[0.000000087322590],USDT[0.000000017250719] |
| 05203548 | SOL[0.000029800000000],USD[0.000002153691323] |
| 05203554 | LUNA2[0.000228425116300],LUNA2_LOCKED[0.000532991938100],LUNC[49.740050000000000],USD[0.000000147470964],USDT[0.000000030214144] |
| 05203555 | USD[2.840836880000000] |
| 05203559 | 1INCH[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GBP[43.568742408399651],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000001602746561] |
| 05203560 | BTC[0.000001000000000],USD[0.806802514500000],XRP[17.010000000000000] |
| 05203570 | USDT[10.455206600000000] |
| 05203577 | LUNA[0.000016983936910?],LUNA2_LOCKED[0.000039629186120?],LUNC[3.698288016585934?] |
| 05203580 | LUNA2[0.002231290820000],LUNA2_LOCKED[0.005206345246000],USD[1.791590343000000],USTC[0.315850000000000] |
| 05203589 | SOL[3.129374000000000],USD[0.213325000000000] |
| 05203596 | SOL[3.045099080000000],USD[0.000000278006438] |
| 05203598 | GMT[0.213907880000000],GST[8.799913180000000],SOL[0.004842700000000],TRX[0.000050000000000],USD[0.005371440306459],USDT[0.247924589910028] |
| 05203607 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[19.154200200000000],BTC[1.459899830000000],DENT[4.000000000000000],ETH[10.474754240000000],ETHW[1.427838760000000],FRONT[1.000000000000000],FTT[387.757435410000000],KIN[4.000000000000000],LUNA2[0.493299433300000],LUNA2_LOCKED[1.151032011000000],LUNC[10724.169919830000000],NEAR[1028.553977190000000],RSR[3.000000000000000],SOL[73.070675320000000],TRU[1.000000000000000],TRX[1.101588000000000],UBXT[3.000000000000000],USDT[1.858755968908971?] |
| 05203609 | ATOM[0.099402492952000],ETH[0.000000011797832],ETHW[0.371935981179783?],FTT[1.704290340000000],MATIC[0.000000002734710?],USD[0.149717932000000] |
| 05203610 | ETH[0.000000123194600],ETHW[0.000000123194600],TRX[0.000670000000000] |
| 05203611 | FTT[0.003923006732244?],USD[0.000244551374876] |
| 05203617 | ETH[0.000074620000000],ETHW[0.000074620000000] |
| 05203621 | BTC[0.017114000000000] |
| 05203640 | KNC[0.065520000000000],RUNE[0.017520000000000],USD[0.000000103428224] |
| 05203658 | SOL[5.213669160000000],USDT[0.000001803996944] |
| 05203682 | LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],USD[0.006515121000000] |
| 05203696 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.040000259950732],XRP[35210.428230570000000] |
| 05203722 | NFT (412355266072011294)[1],TRX[0.001557000000000],USD[0.000003051650314],USDT[0.000000319094520] |
| 05203725 | BTC[0.000000025931008] |
| 05203729 | BTC[0.000116544000000] |
| 05203737 | USDT[0.000989543421036] |
| 05203742 | AVAX[0.009235000000000],LUNA2[0.028053827490000],LUNA2_LOCKED[0.065458930810000],LUNC[6108.780000000000000],USD[0.309687085000000],USDT[0.002567020000000] |
| 05203749 | BTC[0.000046680000000],ETH[2.868000000000000],ETHW[4.100000000000000],TRX[0.000778000000000] |
| 05203750 | BRZ[0.019654170000000],BTC[0.010182270000000],CRO[71.337822580000000],ETH[0.051976190000000],ETHW[0.051332760000000],LTC[0.479271460000000],LUNA2[0.171570086400000],LUNA2_LOCKED[0.399843071500000],LUNC[150.539190240000000],MATIC[20.400111880000000],SOL[0.459002460000000],USD[40.176627671876 1406] |
| 05203759 | USD[30.000000000000000] |
| 05203763 | BTC[0.003399354000000],USD[0.261000000000000] |
| 05203767 | BAO[1.000000000000000],USD[0.000000002749519?] |
| 05203789 | USD[166.901589906451707?] |
| 05203806 | EUR[0.720000000000000],USD[0.003585114000000] |
| 05203807 | USD[0.000000073035974] |
| 05203823 | USD[30.000000000000000] |
| 05203826 | BTC[0.000001000000000],DENT[1.000000000000000],GBP[1.747648986925255?],KIN[1.000000000000000],USD[0.000085349574955?] |
| 05203841 | BTC[0.000070000000000],CHZ[7.861918540000000],USD[0.021619209370570] |
| 05203848 | USD[0.000229248801076?] |
| 05203856 | BTC[0.000000060000000],USD[30.653725500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05203885 | BTC[0.13011545000000000],BULL[0.00094320000000000],USD[0.62223189750000000] |
| 05203904 | ETH[0.00000105000000000],ETHW[0.00000105000000000],USD[1.23727331000000000] |
| 05203906 | DENT[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000355566798] |
| 05203913 | APE[1.00000000000000000],LUNA2[0.00162225756400000],LUNA2_LOCKED[0.00378526764900000],LUNC[353.25000000000000000],USD[1.54350545537370],USDT[0.00000082752370] |
| 05203923 | USDT[0.02400000000000000] |
| 05203926 | ETHW[0.31621738000000000] |
| 05203932 | TRX[0.00015300000000000],USD[282.73410321000000000],USDC[100.00000000000000000],USDT[0.06206000000000000] |
| 05203947 | LUNA2[0.00710358229300000],LUNA2_LOCKED[0.01657502535000000],LUNC[1546.82000000000000000],USD[0.00335771361250000],USDT[0.00000005366494] |
| 05203958 | BAO[1.00000000000000000],DENT[1.00000000000000000],NFT [42693193975782337][1],NFT [54809284770271058][1],RSR[1.00000000000000000],SOL[0.00423680000000000],TRX[1.00096900000000000],USD[0.00059529000000000],USDT[0.00000019448481] |
| 05203959 | BTC[0.00005000000000000] |
| 05203964 | USDT[0.00021733510287200] |
| 05203966 | AUD[0.00000001765996],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000003756989],KIN[3.00000000000000000],SHIB[6146874.95493972000000],USD[0.00000000344536660],XRP[182.89423197000000000] |
| 05203967 | LUNA2[0.32146646700000000],LUNA2_LOCKED[0.75008642300000000],LUNC[70000.00000000000000],USD[146.41394071305177000000000000] |
| 05203971 | GST[0.08856684000000000] |
| 05203979 | USD[0.00000000975980091],USDT[90.08197817514309180] |
| 05203988 | USDT[0.00117370900000000] |
| 05203990 | BRZ[0.35178484000000000],BTC[0.00007170000000000],USD[0.53491410500000000] |
| 05204014 | BNB[0.07067976000000000],USD[0.00000008070542312] |
| 05204023 | CEL[0.03000000000000000],FTT[0.00620682000000000],LUNA2[0.00537525911100000],LUNA2_LOCKED[0.01254227126000000],PEOPLE[9.99810000000000000],USD[-0.00084148717125204],USDT[0.00000000996520058] |
| 05204036 | BTC[0.00009900000000000],LUNA2[0.00000010984684],LUNA2_LOCKED[0.00000025631593],LUNC[0.00239200000000000],USD[158.54999821996164360],USDT[0.95775537558911744] |
| 05204050 | LUNA2[0.00127159204500000],LUNA2_LOCKED[0.00296704810600000],USD[0.00000011335316600],USTC[0.18000000000000000] |
| 05204062 | USD[0.00000012756379970],USDT[0.00000001090023750] |
| 05204064 | DENT[1.00000000000000000],RSR[1.00000000000000000],SOL[10.00037742000000000],UBXT[2.00000000000000000],USDT[0.00000019281254620] |
| 05204069 | BUSD[20040.78122690000000000],EUR[0.00000001793134550],USD[0.00000000550901660],USDT[1469.36811978757392090] |
| 05204105 | BAO[4.00000000000000000],BTC[0.11309192000000000],ETH[2.08066714188000000],ETHW[0.00012491000000000],GBP[0.00005934551653920],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[15.84639806000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[30.00029352864404657] |
| 05204109 | USD[100.00000000000000000] |
| 05204134 | LUNA2[0.00629055701800000],LUNC[0.01467796638000000],LUNC[0.00000007492500000],USD[0.65613853750000000],USDT[0.00000006129811],USTC[0.89045875093357930] |
| 05204137 | NFT [321864243128843229][1],NFT [414339825715161506][1],USDT[0.00000002500000000] |
| 05204139 | LUNA2[0.00962567370000000],LUNA2_LOCKED[0.02245990530000000],LUNC[2096.01071400000000000],USD[0.62144556000000000] |
| 05204142 | ETH[0.00000010000000000],FTT[1504.62688000000000000],TRX[0.80868100000000000],USDT[3.83290071850000000] |
| 05204156 | DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00002580665060001] |
| 05204178 | TRX[0.00155400000000000],USD[0.01434070928000000] |
| 05204179 | LUNA2[0.00708897853000000],LUNA2_LOCKED[0.01654094990000000],LUNC[1543.64000000000000000],USD[0.00372596000000000] |
| 05204204 | FTT[0.00001068200032439],LUNA2[0.00010797000000000],LUNA2_LOCKED[0.69960125700000000],LUNC[2.34981060000000000],USD[0.00000007288507],USDT[0.00000006916428] |
| 05204222 | LUNA2[0.00637635047300000],LUNA2_LOCKED[0.01487815110000000],LUNC[0.00496600000000000],TRX[0.00000200000000000],USD[0.00193670520000000],USDT[0.00000003829400],USTC[0.90260000000000000] |
| 05204228 | LUNA2_LOCKED[0.00000021066769],LUNC[0.00196600000000000],USDT[0.00000009240940] |
| 05204243 | LUNA2[0.00000000800000],LUNA2_LOCKED[0.81772140520000000],USD[0.00000087355400],USDT[0.00527550418257380] |
| 05204244 | USD[0.00000001419647040],USDT[0.00000001744300010] |
| 05204265 | BAO[1.00000000000000000],DOGE[0.90430987000000000],DOT[34.71655599000000000],ETH[0.13641557000000000],ETHW[0.13641557000000000],GBP[1.35224418000000000],KIN[1.00000000000000000],SOL[7.48069074000000000],USD[30.00010478750397],USDT[0.00001427419324780] |
| 05204272 | SOL[0.00105875000000000],STSOL[0.00950000000000000],USD[0.09259414770422710],USDT[0.00000000051598953] |
| 05204280 | USDT[2.20024362921189880] |
| 05204299 | KIN[1.00000000000000000],LUNA2[0.00004047637488000],LUNA2_LOCKED[0.00094444874710000],LUNC[88.13815848000000000],USD[0.00000011594714470] |
| 05204310 | USD[0.00000008739304],USDT[0.00000007922032000] |
| 05204312 | BTC[0.00000002436800000],DOGE[0.64147000000000000],FTT[3.29937300000000000],GST[0.08301679000000000],LTC[0.00922290000000000],SHIB[52000000.00000000000000],TRX[0.40471100000000000],USD[0.35814100770000000],USDT[0.00000003812500] |
| 05204326 | BTC[0.00000000081260000],ETH[0.00040607000000000],USD[7.03874978467790460],USDT[0.00000001417141290] |
| 05204327 | USD[30.00000000000000000] |
| 05204332 | USD[0.00240509000000000] |
| 05204348 | BTC[2.30122303000000000],ETH[10.78294595000000000],ETHW[4.78106073000000000],FTT[25.00000000000000000],LUNA2[0.27568767750000000],LUNA2_LOCKED[0.64280434740000000],LUNC[61178.70514211000000000],USD[11.19158696000000000],USDT[5.21170168000000000] |
| 05204350 | BAO[2.00000000000000000],LUNA2_LOCKED[0.00000000000000000],USD[0.00000000021796158] |
| 05204380 | DENT[1.00000000000000000],USDT[0.00000000771152936] |
| 05204396 | BTC[0.00002010927239000],SOL[0.11010000000000000],USD[0.43316005527963600],XRP[7.01000000889337600] |
| 05204397 | ETH[1.71030090000000000],ETHW[1.70958264000000000],FTT[25.29519300000000000],USD[1855.10689477425500000],USDT[0.00152500000000000] |
| 05204402 | BNB[0.00900000000000000],TRX[0.00001000000000000],USD[0.00000009729237600],USDT[0.00000004500000000] |
| 05204410 | TRX[0.00078200000000000],USD[9.07204603530000000],USDT[0.00000000023480120] |
| 05204413 | DOT[0.00000000946598656],USD[0.00000001329780040] |
| 05204430 | USD[0.00734549000000000] |
| 05204453 | USD[96.68568578567253250] |
| 05204454 | XRP[499.75000000000000000] |
| 05204455 | BAO[4.00000000000000000],KIN[2.00000000000000000],SOL[0.04180255000000000],TRX[0.00156400000000000],USD[0.00000010690296810],USDT[241.00010608599127] |
| 05204465 | LTC[0.00600673000000000],USD[0.00000000909093251],USDT[0.00000000035000000] |
| 05204476 | BTC[0.00000001645370],SOL[0.00000008491661230],USDT[0.00000091581199200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05204483 | AVAX[0.017991660000000],LUNA2[2.187746046000000],LUNC[476386.307532000000000],USD[0.000001262767338] |
| 05204497 | USD[0.000000060000000],USDT[0.004247000000000] |
| 05204502 | TRX[0.000050000000000],USD[-0.134784609727400],USDT[80.717567758237516] |
| 05204525 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.019741030000000],ETH[0.479976300000000],ETHW[0.479976300000000],GBP[4.932342586913184],KIN[2.000000000000000],MATH[1.000000000000000],SOL[11.586295630000000],TRX[2.000000000000000],USD[0.000000195935873] |
| 05204530 | USD[0.911902918875000],XRP[0.061100000000000] |
| 05204541 | USD[0.000000017000000] |
| 05204557 | USD[0.000000359759590] |
| 05204558 | AMZN[0.000000100000000],AMZNPRE[-0.000000004849084],BAO[3.000000000000000],BTC[0.000000005044068],CAD[0.010282328600190],DENT[1.000000000000000],KIN1[1.000000000000000],LUNA2[0.077998474910000],LUNA2_LOCKED[0.181996441500000],LUNC[17587.458743560000000],SOL[0.000000025562308],USD[0.000001939728791] |
| 05204575 | BUSD[10.000000000000000],JPY[42.883722494000000],TRX[30.498725000000000],USD[77715.708927017299916],USDT[50.006854711500000],XRP[124.169000000000000] |
| 05204577 | USD[0.000649256630075],XRP[0.192102000000000] |
| 05204588 | BTC[0.000000047255914],USDT[0.000004814717968],XRP[0.000007165630534] |
| 05204593 | ETH[0.000000036658800],USD[0.700015425824249] |
| 05204611 | TRX[0.000030000000000] |
| 05204624 | BCH[0.004542300000000],LTC[0.002803630000000],USDT[0.034419233800000] |
| 05204635 | USD[32146.149346243994245],USDT[4198.463758389853300] |
| 05204637 | BNB[0.000000090172800],USDT[0.000000094360400],USTC[0.000000100000000] |
| 05204652 | HXRO[1.000000000000000],USD[0.000003571598480] |
| 05204657 | ATLAS[39187.563434860000000],AVAX[10.650373430000000],DOT[71.953813710000000],ETH[2.301489360000000],ETHW[2.301489360000000],SOL[15.101179920000000],TRX[0.000830000000000],USDT[7350.000399806411550] |
| 05204700 | USD[0.405920515000000] |
| 05204706 | SOL[4.795934420000000],USD[4.189884010000000],USDT[0.565814585180319] |
| 05204709 | BAO[3.000000000000000],DENT[1.000000000000000],LUNA2[0.018852560650000],USD[0.000275868063444960],USTC[2.668671080000000] |
| 05204712 | TRX[0.000032000000000],USD[0.023347769846887],USDT[-0.015481069258524] |
| 05204714 | ETH[0.005281828406624],USD[0.000024567015856],USDT[0.000000032810512] |
| 05204722 | BTC[0.000000050000000],LUNA2[0.027104858480000],LUNA2_LOCKED[0.063244669780000],LUNC[3592.140000000000000],USD[0.000000019362452],USDT[17.031658795911966] |
| 05204742 | BTC[0.000000055497204],ETHW[2.863251580000000],FTM[3244.351000000000000],HNT[59.476522200000000],LUNA2[2.260513390000000],LUNA2_LOCKED[5.274531125000000],LUNC[492231.538890000000000],RNDR[278.072527170000000],SOL[8.466704930000000],USD[0.000000025764614],USDT[2776.606438254681656] |
| 05204755 | USD[0.687331030000000] |
| 05204774 | TRX[0.007770000000000],USD[15.713726277327490],USDT[0.000000075749864] |
| 05204786 | SOL[1.905004040000000],USD[0.000000163173140] |
| 05204790 | USD[0.000002168033487] |
| 05204796 | USD[0.114248500000000],USDT[0.000000095140126] |
| 05204801 | BTC[0.000031600000000],LUNA2[1.514500804000000],LUNC[328874.379945753989100],USD[10.812067490044500],USDT[0.008174098500000],USTC[0.592450000000000] |
| 05204804 | NFT (39126326820595784f)[1],NFT (39390631715041854)[1],NFT (44615508840750463f)[1],NFT (53731545099826738f4)[1],USD[588.379524260000000],USDT[650.010853920000000] |
| 05204812 | BRZ[1.296120450000000] |
| 05204815 | BAO[2.000000000000000],USD[0.002104824771439],XRP[0.000000100000000] |
| 05204845 | USD[0.000000114278901] |
| 05204884 | USD[0.637408742000000] |
| 05204901 | USD[0.158527905750000],USDC[1735.880812760000000],USDT[0.000000036581975] |
| 05204907 | ALPHA[68.903000000000000],BTC[0.391088052518664],BULL[0.001477400000000],CLV[0.010000000000000],DODO[95.880000000000000],FTT[0.070000000000000],LUNA2[0.000765595353100],LUNA2_LOCKED[0.001786389157000],LUNC[166.710000000000000],RUNE[178.467870000000000],SUSHI[0.439070000000000],TRX[0.000926000000000],USD[390.288029044067300],USDT[2.389232388956945] |
| 05204922 | USD[62.445355460000000] |
| 05204933 | LUNA2[0.236202948900000],LUNA2_LOCKED[0.551140214200000],USD[0.000000017694400] |
| 05204941 | NFT (52960371476827649)[1],USDT[0.000000055000000] |
| 05204964 | BRZ[0.445755763860000],BTC[0.000998260150000],FTT[0.009901821546766935],TRX[0.000000027992735],USD[0.002097231540404],USDT[0.000000029258900] |
| 05204973 | ATOM[1.037214380000000],ETH[0.020698840000000],ETHW[0.020438650000000],LUNA2[0.071299270890000],LUNA2_LOCKED[0.166364965400000],LUNC[16050.338556620000000],TRX[5.973700000000000],USD[0.000000082037674],USDT[0.000000089245800] |
| 05204981 | USDT[0.000000490875752] |
| 05204982 | SOL[1.050000000000000],USD[0.290855387500000] |
| 05204984 | ALGO[0.946420000000000],FTM[0.982330000000000],LUNA2[0.000000451155225],LUNA2_LOCKED[0.000001052695524],LUNC[0.009824000000000],MATIC[9.876500000000000],SHIB[94471.000000000000000],USD[0.556964897142975] |
| 05204997 | USD[0.000133430704234] |
| 05205015 | BTC[0.000005105137560],LUNA2[0.031205579850000],LUNA2_LOCKED[0.072813019650000],LUNC[0.080712000000000],USD[0.004908377344544],USDT[0.003949938328506] |
| 05205021 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AVAX[7.438132620705000],BAO[1.000000000000000],BTC[0.002912760000000],DENT[3.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[1.673740074498675],TRX[3.001160000000000],UBXT[3.000000000000000],USDT[0.409407236185153] |
| 05205034 | DENT[1.000000000000000],FTT[0.009060890400000],GME[0.510828972242620],USD[-4.830185093200716],USDT[0.000000001908537] |
| 05205044 | DOGE[1.000000000000000],GST[123.402587620000000],SOL[1.490968680000000],USD[1.000000000209916],USDT[0.000003816174192] |
| 05205046 | BTC[0.000000055766000] |
| 05205050 | TRX[0.001571000000000] |
| 05205053 | BAO[1.000000000000000],TRX[0.000058000000000],USDT[0.000000048312458] |
| 05205064 | BTC[0.160001440000000] |
| 05205079 | BRZ[0.837092460000000],BTC[0.000999800000000],ETH[0.432833412414698],ETHW[0.000389776924777],SOL[13.181679518430424],USD[167.220829342000000] |
| 05205109 | LUNA2[0.000144080030000],LUNA2_LOCKED[0.003361866737000],LUNC[31.373724000000000],USDT[0.001510200000000] |
| 05205117 | LUNA2[0.002518276455000],LUNA2_LOCKED[0.005875978395000],LUNC[548.360000000000000],USD[-0.000111605468062] |
| 05205124 | EUR[0.160000000000000],USD[0.002712051000000] |
| 05205141 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05205153 | [LUNA2[0.0000035281350720],LUNA2_LOCKED[0.0000823231516680],LUNC[0.7682588400000000]] |
| 05205163 | [BTC[0.0932921600000000],LUNA2[0.0590902667800000],LUNA2_LOCKED[0.1378772892000000],LUNC[12867.0300000000000000],USDT[0.0000000047821800]] |
| 05205175 | [USD[1.4258610010000000],USDT[4.9752381500000000]] |
| 05205181 | [USD[0.0000000060037197],USDT[98.4684376759917057]] |
| 05205203 | [BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000012000000]] |
| 05205210 | [ATLAS[9735.6779845400000000],TRX[0.0000010000000000],USD[0.0000000090493430],USDT[0.0000000000633120]] |
| 05205218 | [GMT[6.2249034200000000],SOL[3.4578465800000000],TRX[0.0007780000000000],USD[0.0000001400000000],USDT[0.0000000025000000]] |
| 05205227 | [BTC[0.0000000060000000],GBP[0.0137528200000000],USD[0.0091778179977545]] |
| 05205241 | [FTT[0.0348591820032286],GST[0.0571737900000000],SOL[4.1031127900000000],USD[0.0000070783000],USDT[0.0876260074750000]] |
| 05205243 | [LUNA2[2.8878720470000000],LUNA2_LOCKED[6.7583681090000000],USD[0.0225766093039125]] |
| 05205246 | [BTC[0.0000010000000000],SOL[0.0001000000000000],USD[1.2286317500000000]] |
| 05205269 | [TRX[0.0000010000000000],USD[0.0744903202500000],USDT[0.0012893265000000]] |
| 05205276 | [TRX[0.0007780000000000],USDT[48.7606830000000000]] |
| 05205298 | [ETH[0.0000000011239776],SOL[1.7140546090425858],USD[0.0000900386068608]] |
| 05205300 | [USD[1971.0230730700000000],USDT[0.0000000054724968]] |
| 05205312 | [BTC[0.0000961300000000],USDT[0.0001519266057080]] |
| 05205328 | [TRX[0.0000010000000000],USDT[0.5964463125000000]] |
| 05205335 | [ETH[0.0007903600000000],TRX[0.0034270000000000],USD[1236.5092798450928877],USDT[0.0000022325569763]] |
| 05205340 | [AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],SOL[0.0025195600000000],TRX[0.0007970000000000],USD[0.0000003595486870],USDT[0.0000001777023231]] |
| 05205358 | [GBP[26.7309390506894038],USD[0.0000000114155735]] |
| 05205378 | [BTC[0.0009998545000000],ETH[-0.0027412571533918],ETHW[0.0367901500000000],FTT[10.0000000000000000],LOOKS[548.9152443883980000],SOL[0.0499950000000000],USD[201.7833500689951500000000000],USDC[2699989.6829075800000000]] |
| 05205387 | [BNB[0.0000001000000000],CRO[115.4790162100000000],USD[0.0000000044648694]] |
| 05205390 | [LUNA2[0.0001377902498000],LUNA2_LOCKED[0.0003215105829000],LUNC[30.0041170000000000],NFT [333300691759654410][1],USD[0.5920557821736179],USDT[1.3739255391665928]] |
| 05205405 | [GBP[0.1850273202300000],KIN[1.0000000000000000],SOL[0.0001003600000000],UBXT[1.0000000000000000],USD[9.3688355182685180]] |
| 05205443 | [TRX[0.0007820000000000],USD[0.0000002648569592]] |
| 05205461 | [FTT[0.0000557793000000],USDT[0.0000000050000000]] |
| 05205481 | [SHIB[19096180.0000000000000000],USD[26.3926957184088300000000000],USDT[0.0000000046924594]] |
| 05205508 | [BTC[0.0000000043093925],FTM[0.0000000039125086],LUNA2[0.0764301614600000],LUNA2_LOCKED[0.1783370434000000],SOL[0.0000000042932892],USD[-38.3804365428132244],USDT[97.3597114590497621]] |
| 05205512 | [USD[0.0000000030063132],USDT[0.0000000044448352]] |
| 05205522 | [USD[0.0000000058184450]] |
| 05205523 | [DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0040957400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000002790445121]] |
| 05205558 | [GST[0.0600017600000000],LUNA2[0.0038547962530000],LUNA2_LOCKED[0.0089045245910000],LUNC[839.3900000000000000],USD[0.0000000018550608],USDT[0.0186229927380771]] |
| 05205561 | [GST[0.0700000000000000],SOL[0.0000000064198400],USD[0.0000000234404174]] |
| 05205564 | [BRZ[0.0044018400000000],BTC[0.0922647000000000],USD[0.0000000075880143],USDT[0.0000000094257551]] |
| 05205579 | [BAO[1.0000000000000000],LUNA2[0.8310492400000000],LUNA2_LOCKED[1.9391148930000000],LUNC[180962.7216793300000000],USD[0.0000000000003363]] |
| 05205590 | [BTC[0.0000000027613300]] |
| 05205602 | [LUNA2[0.7679704169000000],LUNA2_LOCKED[1.7919309730000000],LUNC[167227.1751520000000000],USD[-21.1434388412935804]] |
| 05205623 | [CAD[0.4196100000000000],DOT[170.7000000000000000],LUNA2[28.3261627800000000],LUNA2_LOCKED[66.0943798100000000],LUNC[5962581.5822401000000000],SAND[999.8100000000000000],TRX[212.2734819300000000],USD[99.9407412694131750],USDT[1883.1607507118587194],XRP[172.9435800000000000]] |
| 05205625 | [ETHW[0.4260000000000000],KIN[1.0000000000000000],USD[0.0000000099921491],USDT[0.2867413371199763]] |
| 05205631 | [GMT[0.4808707500000000],GST[0.0000037900000000],USD[0.0000000062837060],USDT[0.0000000025784940]] |
| 05205638 | [FTT[0.1723397895784806],USD[5.6939905390697565000000000]] |
| 05205657 | [USD[0.0000000720079299],USDT[0.0000000039614946]] |
| 05205695 | [LUNA2[0.0000000078000000],LUNA2_LOCKED[2.0412418550000000],TRX[0.0015550000000000],USD[0.0000048615380010],USDT[0.0000000024686573]] |
| 05205731 | [LUNC[0.0005800000000000],USD[-0.0556805064721446],USDT[0.0651799857865242],XPLA[0.6589950000000000]] |
| 05205761 | [USD[0.0050109895000000]] |
| 05205774 | [LUNA2[0.0001088200000000],LUNA2_LOCKED[2.7185626810000000],LUNC[2.3696671000000000],SHIB[12582936.6456947800000000],USD[0.7946492200000000]] |
| 05205775 | [USD[0.0000000100026232]] |
| 05205789 | [USDT[0.0001482031583904]] |
| 05205798 | [USD[0.0000000000000000],BAO[4.0000000000000000],CAD[0.0002174296351850],DENT[2.0000000000000000],ETH[1.0594174062264764],ETHW[1.0593303762264764],KIN[3.0000000000000000],SECO[1.0218050200000000],TRX[1.0000000000000000],USD[0.0000591779011893],USDT[0.0000003888491611]] |
| 05205818 | [ADABULL[9.9800000000000000],BTC[0.0006904000000000],BTT[10526315.7894736800000000],BVND[0.9574282900000000],DENT[9112.1985001300000000],DOGE[275.8177959600000000],ETH[0.0005101600000000],ETHW[0.0005101600000000],LUNA2[0.4986338715000000],LUNA2_LOCKED[1.1634790340000000],LUNC[98578.5753367800000000],MANAIA.9990000000000000],SXP[95.5879196100000000],USD[19.9970237400073850B]] |
| 05205832 | [BTC[0.0002265500000000]] |
| 05205856 | [USD[1.6112856356680036]] |
| 05205857 | [USD[0.1071083861670875],USDT[0.0093887657902195]] |
| 05205879 | [GMT[0.4824000000000000],SOL[0.0099980000000000],USD[0.0935158225000000]] |
| 05205882 | [BAO[1.0000000000000000],LUNA2[0.0000007000000],LUNA2_LOCKED[12.3237274000000000],USD[0.0131814538207400],USDT[0.2233365186848400]] |
| 05205921 | [LUNA2[3.8486067380000000],LUNA2_LOCKED[9.9600823890000000],USD[240.0781941965786230],USDT[0.0000000096092535]] |
| 05205928 | [FTT[0.0000000134490606],USD[0.0000000339191044],USDT[29149.5366378275583440]] |
| 05205973 | [TRX[0.0031330000000000],USD[14.3302896969826583],USDT[0.0014494438188825]] |
| 05206024 | [FTM[4793.8511558800000000],GBP[104.0915122611953618],UBXT[1.0000000000000000]] |
| 05206124 | [TRX[0.0007780000000000],USDT[9295.5508927600000000]] |
| 05206136 | [GST[121.7400000000000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05206213 | BNB[0.000000001705644],USD[0.000000003896896] |
| 05206243 | GBP[1.000000000000000] |
| 05206255 | APE[54.490190000000000],CHZ[1.510000000000000],ETHW[0.302000000000000],GBP[1.000000000000000],LINK[11.209698720000000],MATIC[181.280669660000000],NEAR[66.588012000000000],USD[29.445638116167226],USDT[0.995256290000000] |
| 05206257 | BTC[0.012302020000000] |
| 05206265 | DENT[1.000000000000000],ETHW[0.038056070000000],TRU[1.000000000000000],TRX[1.000778000000000],USDT[0.000000016164749] |
| 05206279 | GST[0.040000000000000],USD[0.366481602053688],USDT[0.000000085188619] |
| 05206310 | BNB[0.000000007893230],BTC[0.000000008927848],TRX[0.655050000800000],USD[0.419104383725533],USDT[0.474666264426260] |
| 05206313 | TRX[0.004302200000000],USDT[0.000000068930317] |
| 05206329 | EUR[0.930000000000000],USD[0.004833349000000] |
| 05206364 | BTC[0.005606000000000],USDT[54.428938299579543] |
| 05206376 | FTT[40.800000000000000],TONCOIN[1075.750000000000000],USD[0.119492914400000],USDT[0.003920000000000] |
| 05206407 | AKRO[1.000000000000000],GBP[0.000000086818023],LUNA2[0.015307333980000],LUNA2_LOCKED[0.035717112620000],MATIC[1.695005530000000],SOL[0.302790820000000],USD[0.000003801913876],USTC[2.166827110000000] |
| 05206409 | USD[0.633930397500000],USDT[0.006956000000000] |
| 05206420 | TRX[0.972001000000000],USD[0.134686895250500],USDT[0.000000241402749] |
| 05206506 | USD[0.000000733510748],USDT[0.000000016352520] |
| 05206540 | FTT[25.095000000000000],USD[3272.893451802146000],USDT[0.014109980000000] |
| 05206541 | BAO[1.000000000000000],LUNA2[0.000112748159200],LUNA2_LOCKED[0.000263079038100],LUNC[24.551149040000000],USD[0.000000210953016] |
| 05206575 | CEL[0.083137359983671],USD[0.000000098057772],USDT[0.000000571907802] |
| 05206584 | ALGO[481.458123760000000],BAO[1.000000000000000],BTC[0.036896180000000],GBP[2.000117423154382],KIN[5.000000000000000],LUNA2[0.000421853503700],LUNA2_LOCKED[0.000098432484200],LUNC[9.185948860000000],SPY[0.646503090000000],USD[1.940571450000000] |
| 05206586 | APE[188.788690475000000],DOT[27.748124000000000],LUNA2[0.000749576848000],LUNA2_LOCKED[0.001749012645000],LUNC[163.221936790000000],SAND[407.166673700544016],USD[26.882807908000000] |
| 05206595 | USD[30.000000000000000] |
| 05206629 | BAO[1.000000000000000],GBP[0.001164117291256],UBXT[1.000000000000000],USDT[0.000000028220486] |
| 05206740 | BNB[0.009500000000000],USD[3.199794642725000] |
| 05206769 | BTC[0.003321000000000] |
| 05206773 | USD[10.000000000000000] |
| 05206779 | USD[0.376367680000000] |
| 05206787 | BTC[0.008639100000000],ETH[0.000000004120320],TRX[0.000780000000000],USDT[0.000775000732142] |
| 05206791 | AKRO[1.000000000000000],BTC[0.010383926947937],ETHW[0.000980430000000],EUR[35000.000000000000],SOL[0.009621900000000],USD[1.217155605000000] |
| 05206794 | BTC[0.011994543714780],OKB[0.000000004613597],USD[34.828901356500000] |
| 05206838 | USD[77.807513402500000],USDT[0.000000046135970] |
| 05206841 | TRX[0.000022000000000],USD[0.118777268932645],USDT[0.000000017841195] |
| 05206850 | TRY[0.000835280785274],USD[0.000000008434984],USDT[0.000000041068506] |
| 05206861 | BNB[0.999500000000000] |
| 05206872 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000121418862],KIN[2.000000000000000],LUNA2[0.445614220300000],LUNA2_LOCKED[1.021703271000000],RSR[1.000000000000000],USD[0.010456710265515],USTC[63.973411180000000] |
| 05206956 | ETH[9.028550807145273],ETHW[3.876460130000000],FTT[79.913639120000000],SOL[120.845448810000000],USD[0.014477315050165],XRP[0.000001500000000] |
| 05206960 | GST[0.060000000000000],USD[1.382324939500000],USDT[0.009580774000000] |
| 05206961 | USD[0.001000001984247486],USDT[0.000000046040085] |
| 05206963 | USD[0.180175000000000],USDT[0.000007890857199] |
| 05206966 | BUSD[20.000000000000000],USD[-0.005338898254854],USDT[0.017518350000000] |
| 05206967 | LUNA2[0.000182740093100],LUNA2_LOCKED[0.000426393550500],LUNC[39.792040000000000],USDT[0.046000000000000] |
| 05206970 | BRZ[100.000000000000000] |
| 05206980 | BTC[0.006345900000000],USD[0.000000076835002],USDT[0.965404948887119] |
| 05207002 | BTC[0.000090120000000],EUR[0.451244302000000],USD[2.452836380905000],USDT[0.000000007625000] |
| 05207009 | BTC[0.000000004000000],LUNA2[0.000000010000000],LUNA2_LOCKED[3.443544723000000],USD[0.000000029992235] |
| 05207013 | BAO[2.000000000000000],GBP[0.000893956600000],KIN[4.000000000000000],LUNA2[5.216476792000000],LUNC[48.485231850000000],SOL[0.075261350000000],USD[280.163417668570086] |
| 05207021 | SOL[0.000000030418982],USD[0.000000084549467],USDT[0.000000028827949] |
| 05207030 | KIN[1.000000000000000],LUNA2[0.000047497105030],LUNA2_LOCKED[0.000110826784000],LUNC[10.342594620000000],USD[0.000000010378332(4)] |
| 05207033 | LUNA2[0.397304624000000],LUNA2_LOCKED[0.927044122700000],LUNC[86513.918354111940680],USD[0.001710065642160] |
| 05207035 | ETH[4.486742710712000],FTT[0.700204860000000],MATIC[10.038932870000000],TRX[0.021759000000000],USD[23.906476270651000],USDC[1050.226438900000000],USDT[1261.759229685005260] |
| 05207094 | AVAX[0.304902370000000],BAO[15.000000000000000],BNB[0.038177040000000],DENT[2.000000000000000],DOT[1.059573900000000],ETH[0.245676910000000],ETHW[0.143132140000000],FTT[0.327655930000000],KIN[17.000000000000000],LUNA2[0.000399893881800],LUNA2_LOCKED[0.000093085724300],LUNC[8.707773470000000],MANA[9.829718470000000],NEAR[1.586672730000000],SOL[0.210129570000000],UBXT[3.000000000000000],USD[41.953780170527366] |
| 05207101 | BTC[0.000419900000000],SOL[1.000000000000000],USD[1959.191938514859303] |
| 05207126 | USDT[0.036644800000000] |
| 05207155 | CAD[81.534228446385084200],USD[-2.445874197398251800000000] |
| 05207165 | USD[0.000803050920000] |
| 05207166 | LUNA2[0.205819942000000],LUNA2_LOCKED[0.480246531340000],LUNC[43324.663334000000000],USD[0.387373000000000],USTC[0.970600000000000] |
| 05207185 | BNB[0.000000010000000],SOL[0.000000052860450] |
| 05207208 | CEL[110.494187680000000],UBXT[1.000000000000000],USD[0.000000047917536] |
| 05207224 | USD[0.000000097114615] |
| 05207227 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[106.615051710000000],GBP[0.000000079586056],KIN[8.000000000000000],TRX[1.000000000000000],USD[16.675736076459307(5)],XRP[45.382650290000000] |
| 05207235 | ADABULL[8024.830560000000000],ETHBULL[88.911420000000000],MATICBULL[212959.480000000000000],TRX[0.000075000000000],USD[0.115679704972921(3)],USDT[0.000000089980361] |
| 05207246 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.000000044000000],DENT[2.000000000000000],ETH[0.000000040000000],ETHW[0.066012084000000],TRX[0.007870000000000],UBXT[1.000000000000000],USD[0.000000082273082],USDT[270.403411938593040(3)] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05207248 | BNB[0.0199639000000000],BTC[0.0091168377822800],DOGE[1.9800500000000000],DOT[1.1986130000000000],LTC[0.0295953000000000],SOL[0.2197036000000000] |
| 05207256 | BTC[0.0000000020000000],LUNA2[0.4621467484000000],LUNA2_LOCKED[1.0783424130000000],LUNC[100633.4274706341000000],SOL[0.0000751699007964S],USD[2.1230290555215116],USDT[0.0022030000000000] |
| 05207269 | USD[10.0000000000000000] |
| 05207272 | USD[0.0266966260000000],USDT[0.0052641716114585] |
| 05207273 | ATOM[0.0464000000000000],AUD[0.0000000092014848],AVAX[0.0638000000000000],LINK[918.4105117800000000],LUNA2[7.2951727640000000],LUNA2_LOCKED[17.0220697800000000],LUNC[1588539.2286000000000000],USD[27428.1539950350000000],USDC[10.0000000000000000],USDT[10.5951672100000000] |
| 05207279 | USDT[9.7010810008271640] |
| 05207283 | LUNA2[0.0926342822900000],LUNA2_LOCKED[0.2161466587000000],SOL[0.0098220000000000],USD[67.5256246525126320] |
| 05207289 | KIN[2.0000000000000000],SOL[0.0000000087160790],UBXT[1.0000000000000000] |
| 05207329 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BTC[0.0349781700000000],DENT[3.0000000000000000],DOGE[10154.0613999400000000],ETH[0.3832084000000000],ETHW[0.2189137500000000],KIN[5.0000000000000000],SHIB[60206177.0370892700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[311.4031454372380702] |
| 05207342 | AVAX[8.6900983400000000],BNB[0.1498083280000000],BTC[0.0049616405500000],ETH[0.1962329621000000],ETHW[0.0322458631000000],FTT[133.1898966531470785],KNC[73.9605782300000000],LINK[2.9838553200000000],LTC[1.8276759010000000],MATIC[85.7049357000000000],SHIB[4198691.4700000000000000],SOL[8.2146573470000000],USD[311.8233725629669371],USDC[11.0000000000000000],XRP[171.8918159000000000],ZRX[140.8877613000000000] |
| 05207347 | EUR[0.0000001251976111],USD[0.0000000140995718] |
| 05207349 | BTC[0.0003401700000000],FTT[0.3408548000000000],USD[0.0000001632360698] |
| 05207350 | BTC[0.0195000000000000] |
| 05207354 | BAO[11.0000000000000000],BTC[0.0000000085226452],DENT[1.0000000000000000],ETH[0.0000028262153213],ETHW[0.3549480162153213],KIN[23.6237458100000000],MXN[0.1540546176106056],RSR[1.0000000000000000],SOL[0.0000020000000000],TRX[2.0000000000000000],USD[16.0772569018854862000000000000],XRP[861.330326754410058] |
| 05207355 | USD[0.0020355995000000] |
| 05207361 | ATOM[0.0000000020000000],BTC[0.0000000040000000],ETH[0.0000000036561693],TRX[0.0100480039000000],USD[0.0003821485686691],USDT[0.0000086224384770] |
| 05207377 | USD[100.0000000000000000] |
| 05207382 | BTC[0.0001505200000000],TRX[0.0007770000000000],USDT[0.5825769300000000] |
| 05207403 | AKRO[1.0000000000000000],GST[0.0000000040382511],USD[0.0971382092604274],USDT[0.0009192566879130],XRP[0.0000005530368] |
| 05207404 | LUNA2[0.0771782389800000],LUNA2_LOCKED[0.1800825576000000],LUNC[16805.7240287818951800],TRX[1.6000000000000000] |
| 05207410 | LUNA2[0.1728771178000000],LUNA2_LOCKED[0.4033799415000000],USD[0.0000001429610000],USDT[0.0000000094622699] |
| 05207417 | LUNA2[0.1000321901000000],LUNA2_LOCKED[0.2334084436000000],NFT [380481345314859631][1],USD[4.9961863201223523] |
| 05207422 | USD[0.0008078342390904],USDT[-0.0007336869346118] |
| 05207431 | APE[22.3955200000000000],BTC[0.0174965000000000],LUNA2[1.0380913770000000],LUNA2_LOCKED[2.4222132130000000],LUNC[226046.5829040000000000],USD[0.6264675562943960],USDT[0.0000027207105800] |
| 05207434 | BAO[1.0000000000000000],ETH[0.1160099286559380],ETHW[0.1148828886559380],XRP[0.0049519100000000] |
| 05207452 | USD[0.0000319101470068] |
| 05207460 | ATOM[0.0615461303884810],AVAX[0.0856357277798300],CEL[0.0353884556294500],DOGE[36.9313378847976700],FTT[36.0948922000000000],LUNA2[8.6764239376000000],LUNA2_LOCKED[19.8786066480000000],LUNC[1892053.0225097700000000],NFT [510851814505167304][1],SHIB[99800.0000000000000000],SOS[82496.0637255300000000],USD[320.9867663847619953],XRP[0.6284958111745700] |
| 05207462 | BNB[0.0000005297876]0,SOL[0.0000000031129536],USD[0.0000435417957624] |
| 05207467 | BTC[0.0000000009621832],ETH[0.0000000028631323],GBP[0.0000000091167751],SOL[0.0000000098954508],USD[3134.0962884740425129] |
| 05207477 | USD[8.4514594100000000] |
| 05207479 | BRZ[0.0037032100000000],TRX[0.0002700000000000],USDT[0.0000000070565621] |
| 05207487 | GAL[1.0000000000000000],GALA[140.0000000000000000],GMT[9.9981000000000000],REEF[2157.3172901600000000],USD[0.0000000075268808] |
| 05207491 | BAO[2.0000000000000000],CRO[0.0022263400000000],DENT[1.0000000000000000],ETHE[2.3056118400000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000002708654] |
| 05207504 | USD[30.0000000000000000] |
| 05207509 | SOL[0.0049950000000000],TRY[0.6372565155711172],USD[-0.0195765582146222] |
| 05207510 | BRZ[0.8740000000000000],SOL[0.0000000600000000],USD[0.0961451768900000] |
| 05207516 | USD[0.0024664794130000] |
| 05207534 | USD[0.0023188915200000],USDT[0.0000000099926730] |
| 05207541 | BTC[0.0002436463000000],TRX[0.0000010000000000] |
| 05207546 | AUD[0.0047904210430268],BAO[2.0000000000000000],BTC[0.0000000200000000],LUNA2[0.0013863073730000],LUNA2_LOCKED[0.0032347172040000],LUNC[301.8713492100000000],USD[0.0000818434548948] |
| 05207550 | AKRO[1.0000000000000000],BTC[0.0000000081236600],DENT[1.0000000000000000],DOGE[121.8199867200000000],ETHW[0.4778031500000000],KIN[9500.0000000000000000],LTC[30.0000476645411986],USD[30.0000476645411986] |
| 05207553 | USD[30.0000000000000000] |
| 05207559 | GBP[8.8306198200000000],USD[0.0000001686385] |
| 05207564 | USDT[0.0000000015743562] |
| 05207569 | DOGEBULL[0.9908000000000000],USD[0.0000000173029101],USDT[0.0000000050736232] |
| 05207571 | ALGO[84.7995846000000000],BAO[9.0000000000000000],CHZ[120.6691593600000000],DOGE[167.2090942200000000],ETH[0.0000000059067380],ETHW[0.0332243359067380],GALA[311.7029768500000000],KIN[8.0000000000000000],LUNA2[0.0033446029290000],LUNA2_LOCKED[0.0078087401670000],LUNC[728.7298336100000000],MTA[697.9903009800000000],SHIB[320639.3873092000000000],SOL[0.3109230100000000],TRX[1.0000000000000000],USDT[0.0001830102978430],XRP[302.2657289535713800] |
| 05207579 | KIN[2.0000000000000000],NFT [417837436568459721][1],NFT [570237038951609587][1],USD[0.0000009854929345234] |
| 05207585 | KIN[1.0000000000000000],SOL[0.0001073664348396],USD[0.0000000067978413] |
| 05207589 | HNT[168.9662000000000000],USD[0.0182680000000000],USDC[0.4000000000000000] |
| 05207593 | USD[0.0000004242441922] |
| 05207596 | USD[0.0008354700000000] |
| 05207597 | AKRO[2.0000000000000000],BNB[0.0045481600000000],BTC[0.0000977800000000],DENT[4.0000000000000000],ETH[0.0001820900000000],KIN[2.0000000000000000],LUNA2_LOCKED[0.0000000184521752],LUNC[0.0017220000000000],TRX[0.0000690000000000],UBXT[1.0000000000000000],USD[0.0000000756389078],USDT[1205.3037691565982880] |
| 05207602 | BNB[0.0016537388530279],BTC[0.0001692074022000],CHF[0.0000033189583169],ETH[600.3881792400000000],SECO[0.0000057500000000],USD[0.0039230397783081],USDT[0.0000000066690256] |
| 05207613 | ETH[0.0015557230000000],USDT[0.0000031482229037] |
| 05207617 | USD[0.0000000050573520] |
| 05207633 | BTC[0.0000000045827465],USD[0.0001340880255140] |
| 05207637 | NFT [324905981293854549][1],NFT [378032774881093378][1],NFT [412601215252588938][1],NFT [476130097451677494][1],USD[2071.9289952687626823] |
| 05207640 | USD[30.0000000000000000] |
| 05207645 | USD[3386.7130900405000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05207651 | USDT[0.0000000091570000] |
| 05207656 | BRZ[1.0381154500000000],USDT[0.0000000068635810] |
| 05207657 | USDT[0.2159709243736801],USTC[0.0000000100000000] |
| 05207659 | USD[0.0000009572881380],USDT[0.000001631559910] |
| 05207668 | AAVE[4.3100000000000000],AVAX[8.7000000000000000],BTC[0.0086097700000000],USDT[0.0000791992771947] |
| 05207689 | BTC[0.0000000055000000],FTM[0.1238184500000000],FTT[3.9992800000000000],USD[2.0149515444162494],USDT[0.0000499969913088] |
| 05207718 | LUNA2[1.4821664270000000],LUNA2_LOCKED[3.4583883300000000],LUNC[322744.8600000000000000],USD[0.0000001464519500] |
| 05207724 | LUNA2[0.0000022961890500],LUNA2_LOCKED[0.0000053577744500],LUNC[0.5000000000000000] |
| 05207725 | DAI[0.5518760700000000],ETH[0.0000213000000000],LTC[0.1258203300000000],TRX[0.0000130000000000],USD[5.2584811268006681],USDT[0.3453507358539529] |
| 05207727 | TRX[0.0007780000000000] |
| 05207735 | BTC[0.0043155100000000],KIN[1.0000000000000000],USD[0.0001681124738316] |
| 05207736 | USD[159.2061671121580800],USDT[0.0000000025868064] |
| 05207740 | LUNA2[0.7655583966800000],LUNA2_LOCKED[1.7863029257800000],LUNC[166701.9526679000000000],USD[0.0000003068757140] |
| 05207747 | TRX[15.9713142500000000],USDT[1178.1408601944259849] |
| 05207748 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[1.4857490900000000] |
| 05207750 | USD[0.1062321400000000] |
| 05207752 | AKRO[1.0000000000000000],DAI[0.0003598958350000],ETH[0.0000000070000000],MATIC[0.0000000036350000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05207755 | USD[10.0000000000000000] |
| 05207758 | ETH[0.1767995800000000],ETHW[0.1793536500000000],USD[0.0018476524482885] |
| 05207762 | AKRO[8.0000000000000000],BAO[11.0000000000000000],BTC[0.0000001400000000],DENT[6.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],SAND[0.0027273900000000],SHIB[295.5185432000000000],SOL[0.0000891200000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000118307180508] |
| 05207766 | BRZ[4.0000000000000000],BTC[0.0001126431969000],FTT[0.0039122210460000],USD[3.6119232055840000],USDT[0.8100000000000000] |
| 05207768 | BTC[0.0005000000000000],LUNA2[0.0939415945700000],LUNA2_LOCKED[0.2191970540000000],LUNC[20455.9800000000000000],USD[1.9385863144472124] |
| 05207771 | USD[0.0021228991988770] |
| 05207774 | USD[0.0001254439037700],USDT[0.0000000028087572] |
| 05207793 | BTC[0.0002696077000000],FTT[0.0003366600000000],TRX[0.0015540000000000],USD[0.0000001050768681],USDT[0.0000000088061415] |
| 05207816 | BTC[0.0017595700000000] |
| 05207823 | USD[0.1355740300000000] |
| 05207834 | LUNA2[0.0006201547386000],LUNA2_LOCKED[0.0014470277230000],LUNC[135.0400000000000000],USD[0.0061711200000000] |
| 05207847 | AKRO[1.0000000000000000],FTM[1312.7854372300000000],USD[0.0100000009127327] |
| 05207853 | BTC[0.0004199000000000],USDT[0.0046342129615714] |
| 05207860 | AKRO[1.0000000000000000],ETH[0.0000010700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],TUSD[182.1683152400000000],UBXT[1.0000000000000000],USD[0.0166364799939828],USDT[0.0000024423957709] |
| 05207899 | USDT[34.0000000000000000] |
| 05207908 | LUNA2[0.0070502927140000],LUNA2_LOCKED[0.0164506830000000],LUNC[0.0046300000000000],USD[0.0013725574949356],USDT[91.3418960934316600],USTC[0.9980000000000000] |
| 05207930 | TRY[64.1846809628800000],USD[0.0000000060344724] |
| 05207933 | USD[150.0000000000000000] |
| 05207935 | ETH[0.1748535700000000],USD[0.0000000092594074],USDT[0.0000000066777396],XRP[0.0000780900000000] |
| 05207937 | TONCOIN[0.0100000000000000] |
| 05207939 | BTC[0.0000985200000000],LUNA2[0.0065049075500000],LUNA2_LOCKED[0.0151781176200000],LUNC[0.0016980000000000],SOL[0.0098780000000000],TRX[0.0009510000000000],USD[0.0000000043212100],USDT[0.0069729800000000],USTC[0.9208000000000000] |
| 05207992 | BAO[1.0000000000000000],BNB[1.9141422600000000],BTC[0.2808387546502908],ETH[0.0002854000000000],ETHW[3.1239985500000000],USD[0.0000055481615072],USDT[0.0001022906814557] |
| 05208004 | USD[25.0000000000000000] |
| 05208005 | TONCOIN[14.3500000000000000] |
| 05208019 | BRZ[0.3661294019360000],USDT[0.0283315041401089] |
| 05208021 | BRZ[0.0063435500000000],BTC[0.0008068950200000],MATIC[0.1600000000000000] |
| 05208022 | AMPL[0.0000000953864446],APE[0.0000000811122563],ATOM[0.0000000007723466],BTC[0.0738836226230295],ETH[0.1090662052401780],FTM[250.1145487810000000],FTT[10.1000000000000000],SOL[2.3600000050935000],USD[0.1071586961722528] |
| 05208025 | LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USTC[2.0000000000000000] |
| 05208042 | LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USTC[2.0000000000000000] |
| 05208048 | USD[0.0001177793916720] |
| 05208060 | BTC[0.0022173300000000],UBXT[1.0000000000000000],USD[0.0100856884754742] |
| 05208070 | BTC[0.0000000030000000],STETH[0.0000000510300011],TRX[0.0002200989950000],USD[0.8344464798355802] |
| 05208086 | ETH[0.0000000333114452],FTT[0.0000000004000000],STETH[0.0000004082280496],USD[0.0001142803741392] |
| 05208093 | BTC[0.0358935380000000],ETH[0.1369753400000000],ETHW[0.1369753400000000],EUR[1.0000000000000000],USD[0.1000000000000000],GBP[0.1000000000000000],USD[29.6727922770000000] |
| 05208096 | BTC[0.0000000656567366],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[1066.0010136199343522],TRX[0.0001500000000000],UBXT[1.0000000000000000],USD[0.9747897632000000],USDT[0.0055995807269110] |
| 05208100 | ETH[0.0069037600000000],ETHW[0.0069037600000000],USD[11.6033691071956760],USDT[0.0035460000000000] |
| 05208110 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.1336119800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0287620573708340] |
| 05208119 | GMT[368.9262000000000000],SOL[27.0952040000000000],TRX[0.4645390000000000],USD[218.9865473615000000] |
| 05208134 | AKRO[2.0000000000000000],BAO[9.0000000000000000],CRV[0.0000000729740074],DENT[1.0000000000000000],GBP[0.0000000085695769],GMT[0.0000000004456162],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000064443718],USDT[0.0000000039770454] |
| 05208190 | DENT[1.0000000000000000],MAPS[18.3323878700000000],SOL[0.0762250100000000],USD[0.0003436763446] |
| 05208193 | LUNA2[0.0604825739400000],LUNA2_LOCKED[0.1411260059000000],LUNC[13170.2078140000000000],USDT[-0.0006625949982701] |
| 05208195 | SOL[5.6103172082200000],XRP[0.0000000100000000] |
| 05208200 | USD[30.0000000000000000] |
| 05208203 | LUNA2[0.0115270527300000],LUNA2_LOCKED[0.0268964563600000],LUNC[2510.0400000000000000],USD[19.1175258282356400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05208216 | AUD[0.0000098654293339],BAO[1.00000000000000000],BTC[0.0003328470000000],ETH[0.3325709100000000],KIN2.00000000000000000],RSR[1.00000000000000000],USD[574.6631925385367989000000000] |
| 05208226 | KIN[1.00000000000000000],LTC[0.0000000100000000],SOL[0.0000000007161237] |
| 05208239 | USD[0.1862668513750000] |
| 05208240 | BUSD[2000.0000000000000000],CHZ[1.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[0.0000100000000000],USD[10891.0081456605830346],USDT[0.0000000073451729] |
| 05208268 | BTC[0.4031000000000000],LUNA2[0.4958223472000000],LUNA2_LOCKED[1.1569188100000000],LUNC[107966.3600000000000000],MANA[2981.0000000000000000],SAND[2376.0000000000000000],SOL[73.8200000000000000],USD[2743.0727461479226300] |
| 05208272 | USDT[0.0000003594984388] |
| 05208275 | BTC[0.0470493500000000],TRX[1.00000000000000000] |
| 05208279 | AMPL[9.9442614502755210],BRZ[0.0000000550000000],BTC[0.0114196960000000],ETH[0.0245425000000000],FTT[3.9173172513379828],LUNA2[0.4082271785000000],LUNA2_LOCKED[0.9525300831000000],USD[0.2029093618907810],USTC[0.0000000019261000] |
| 05208322 | ETH[-0.0000002310038860],USD[0.0003692529430211],USDT[0.0000000009763448] |
| 05208339 | BAO[1.00000000000000000],TRX[1.00000000000000000],USD[0.0051142900001175],USDT[0.0000000098242179] |
| 05208342 | LUNA[24.7013728670000000],LUNA2_LOCKED[10.9698700200000000],LUNC[1023733.8400000000000000],USD[1000000057447930],USDT[0.3785861104434400],XRP[8.3100000000000000] |
| 05208375 | ATLAS[9919.4040000000000000],GST[0.0200000000000000],TRX[0.0015540000000000],USD[0.0348445085437136],USDT[0.0000000017328720] |
| 05208387 | BTC[0.0000000009411955],KIN[1.00000000000000000],MATIC[0.0000000000721008],USD[0.0000050791053018] |
| 05208395 | AVAX[14.6543603500000000],BTC[0.0510851900000000],UBXT[1.00000000000000000],USD[11035.1729736177282963] |
| 05208413 | LUNA2[2.0214803400000000],LUNA2_LOCKED[4.7167874600000000],LUNC[439181.6000000000000000],USD[29.9776648677979680] |
| 05208428 | SOL[0.2942289800000000],USD[0.0000003538572008] |
| 05208444 | USD[125.0100000000000000] |
| 05208451 | USDT[2.00000000000000000] |
| 05208456 | USD[0.7904877500000000] |
| 05208460 | AUD[0.0003112300901970],BTC[0.0015332900000000],KIN[2.00000000000000000],SOL[0.0059755300000000],USD[0.0003022634977428] |
| 05208461 | USD[0.0112547100000000] |
| 05208475 | LUNA2[4.6115642090000000],LUNA2_LOCKED[10.7603164900000000],LUNC[1003478.5100000000000000],USDT[0.0000000002421000],USTC[0.4546000000000000] |
| 05208479 | ETHW[6.0651976000000000],ETHW[6.0651976000000000],GBP[0.0000124444527776] |
| 05208481 | XRP[126.2800000000000000] |
| 05208487 | BAO[1.00000000000000000],KIN[3.00000000000000000],USD[0.0000000162090449] |
| 05208493 | BEAR[445.2000000000000000],HT[15.0804973100000000],LUNA2[1.0262755880000000],LUNA2_LOCKED[2.3946430390000000],TRX[0.0000040000000000],USD[-35.0379148675771618000000000],USDT[194.9794790095314536] |
| 05208498 | KIN[2.00000000000000000],LUNC[0.0071095518090000],LUNA2_LOCKED[0.0165889542200000],LUNC[1548.1198748100000000],REEF[8708.2626408600000000],SOL[0.5113240100000000],TRX[1.00000000000000000],USD[5.7327720566940127] |
| 05208506 | BTC[0.0000007076661140],ETH[0.0000075000000000],ETHW[0.0000075000000000],USD[-0.0000943419141453] |
| 05208507 | SHIB[0.0000000032021455],XRP[0.0000000039081685],ZAR[0.0034328652993175] |
| 05208511 | USD[1.5100000000000000] |
| 05208514 | BRZ[0.5146862320000000],BTC[0.0000000020000000],LUNA2[0.1013887770000000],LUNA2_LOCKED[0.2365738147000000],LUNC[22077.6198143000000000],USD[0.8300152032660517] |
| 05208526 | USDT[0.0000000043181614] |
| 05208528 | AUD[0.0000005564004B],LUNA2[0.0636646563800000],LUNA2_LOCKED[0.1485508649000000],USTC[9.0120398200000000] |
| 05208531 | BTC[0.0000061918500000],LUNA2[2.1540157460000000],LUNA2_LOCKED[5.0260367400000000],LUNC[469041.4636420000000000],SHIB[690000.0000000000000000],SOL[0.0617068000000000],USD[0.7293225716093718] |
| 05208532 | LUNA2[0.0002450952192000],LUNA2_LOCKED[0.0057188844800000],LUNC[53.3700000000000000],USD[0.0042023000000000] |
| 05208534 | AAVE[0.1000000000000000],BNB[0.4700000000000000],BTC[0.0109995600000000],CHZ[519.9500000000000000],CREAM[1.00000000000000000],CRO[619.9420000000000000],DOT[4.3996000000000000],ETH[0.1149944000000000],ETHW[0.0870000000000000],QI[3880.0000000000000000],RAY[11.0000000000000000],SOL[0.9998000000000000],USD[0.0000000055548000],WAVES[52.0000000000000000] |
| 05208536 | USD[0.0000000095548000] |
| 05208547 | USDT[0.0000000037219520] |
| 05208555 | ETHW[1.3110000000000000],GBP[1.0000000113080683],USD[2.0888857881237927],USDT[3072.0013785406615376] |
| 05208567 | BTC[0.2508675000000000],ETH[11.6617250617100000],ETHW[11.6617250617100000],LUNA2[0.0084222263750000],LUNA2_LOCKED[0.0196518615400000],LUNC[1833.9575252900000000],USD[0.0000106760188471],USDT[5.8589207400000000] |
| 05208573 | USD[30.0000000000000000] |
| 05208575 | BNB[0.0000000023123924],ETH[0.0000000054450505],ETHW[0.0000000666603376],HNT[0.0000000039132410],KIN[3.00000000000000000],LTC[0.0000000018877280],NEAR[0.0000000016248770],USD[0.0000001596676120] |
| 05208601 | LUNA2[0.0024064520480000],LUNA2_LOCKED[0.0056150547790000],LUNC[524.0100000000000000],USD[1.3329728523295830],USDT[0.0000000079865392] |
| 05208603 | TRX[0.0001240000000000],USD[0.0333946911290200],USDT[0.0005480000000000] |
| 05208643 | ETHW[1.2581673200000000],GMT[0.0136988900000000],USD[0.0374449391151150],USDT[0.0024394700000000] |
| 05208644 | LUNA2[74.1762026500000000],LUNA2_LOCKED[173.0778062000000000],USTC[10500.0000000000000000] |
| 05208672 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0667458600000000],CAD[2.0005719751064389],ETH[0.1069329500000000],ETHW[0.0699498000000000],KIN[4.0000000000000000],SOL[4.1561668400000000],USD[0.3817426982932678],USDT[0.0000000057998237] |
| 05208673 | USD[0.0000000025040200] |
| 05208681 | USD[32.5842695564448667],USDT[0.0000001211160425] |
| 05208712 | USD[2.0505922100000000],USDT[0.0041740000000000] |
| 05208724 | BCH[0.2237209587621300],BNB[0.0048142568425300],BTC[0.5335892912422100],DOGE[0.2066351294775600],ETH[0.0013295970054600],FTT[5.9988000000000000],NFT [5044895741539171184][1],TRX[0.4755088958287100],USD[0.4366529925107782],USDT[818.7286844494408462] |
| 05208729 | USD[0.0000000081789658] |
| 05208745 | TRX[42.2796730000000000],USD[0.0000010690808],XRP[19.3399999896877664] |
| 05208748 | AKRO[4.0000000000000000],AUD[0.0000000559742290],BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[11.0000000000000000],LUNA2[0.0003961306409000],LUNA2_LOCKED[0.0009243048288000],LUNC[86.2582810700000000],UBXT[1.0000000000000000],USD[3.7584363160512191] |
| 05208756 | USD[1873.0343908157933082],USDC[20.0000000000000000],USDT[0.0056080000000000] |
| 05208773 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],DOGE[90.4804780800000000],GBP[0.0168946038186810],KIN[10.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000018102562] |
| 05208776 | ETH[0.0000007000000000],TRX[0.0000000088132445],USD[85.6279350616194785],XRP[0.0000000040297880] |
| 05208779 | LUNA2_LOCKED[192.2415190000000000] |
| 05208782 | TRX[0.0085530000000000],USDT[0.0000000032602100] |
| 05208784 | ETH[0.0025694500000000],ETHW[0.0025694500000000] |
| 05208795 | LUNA2[0.0033962567700000],LUNA2_LOCKED[0.0079245991290000],LUNC[39.5420620000000000],USD[0.0003018100000000],USDT[0.0000000018846680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05208800 | USDT[0.8215054614886332] |
| 05208804 | FTT[1.0833736701109500],TRX[0.0015540000000000] |
| 05208806 | BAO[1.0000000000000000],GBP[0.0000002930598405],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000001096816092] |
| 05208813 | APE[0.0755660000000000],BTC[0.0000984040000000],USD[0.0051024701650000],XRP[0.0845880000000000] |
| 05208827 | ALGO[147.0000000000000000],CHZ[250.0000000000000000],CRO[490.0000000000000000],DOGE[859.0000000000000000],ETH[0.0002216000000000],ETHW[0.0002216000000000],GALA[1850.0000000000000000],LUNA2[11.1967664500000000],LUNA2_LOCKED[26.1257883900000000],LUNC[445000.4682640000000000],SHIB[11300000.0000000000000000],USD[1.1223387166448400],USDTB[0.0124946000000000],XRP[73.0000000000000000] |
| 05208842 | USD[3.0000000000000000] |
| 05208844 | LUNA2[2.4620678800000000],LUNA2_LOCKED[5.7448250530000000],LUNC[536120.4644580000000000],USD[2864.7526601100000000],USDT[0.0000000078793400] |
| 05208847 | USD[24.0157600397500000] |
| 05208848 | USD[0.0000002144766759] |
| 05208851 | USD[8.0100000089463010],USDT[0.7949071500000000] |
| 05208852 | USDC[82.4068537500000000] |
| 05208854 | SOL[0.0085020000000000],TRX[0.0007770000000000],USD[0.5290672534625000],USDT[1.6874882623875000] |
| 05208865 | USD[0.0036625302216158],USDT[0.0000000109365165] |
| 05208867 | BAO[1.0000000000000000],GST[0.1680723900000000],RSR[1.0000000000000000],SOL[0.0024333900000000],TRX[0.0009070000000000],USD[0.0031009144884421],USDT[0.0179786985087136] |
| 05208872 | AUD[0.0000000093193507],ETH[0.7704545000000000],ETHW[0.7704545000000000],LUNA2[24.3317462400000000],LUNA2_LOCKED[56.7740745500000000],USD[2.0244310173667275],USDT[0.0000000013672175] |
| 05208877 | USD[1.0000000000000000] |
| 05208880 | USD[0.4770217000000000] |
| 05208883 | MATIC[0.0000000074129014],TRX[0.0000000086131347],USDT[0.0046870715700000],USTC[0.0000000040752538] |
| 05208888 | ALGO[0.9592410000000000] |
| 05208892 | USD[-0.0006274633466842],USDT[0.8132736002618081] |
| 05208899 | USD[80.0000000000000000] |
| 05208902 | USDT[0.0000000069108200] |
| 05208904 | USD[0.0804497145129808] |
| 05208910 | BTC[0.6490515700000000],ETH[7.0012258700000000],ETHW[7.0012258700000000],LUNA2[4.5436129210000000],LUNA2_LOCKED[10.6017634800000000],LUNC[66408.4627128450726754],MOB[1050.5000000000000000],USD[558.0098295759400000],USTC[600.0000000000000000] |
| 05208924 | LUNA2[0.0318285950100000],LUNA2_LOCKED[0.0742667216800000],SOL[0.2999400000000000],USDT[0.0057293900000000] |
| 05208928 | BRZI[0.0000001000000000],BTC[0.0000587999999329],USD[0.0001863084882096] |
| 05208930 | LUNA2[14.6711145200000000],LUNA2_LOCKED[34.2326054000000000],USD[0.0029940000000000],USDT[0.0000000005096300],USTC[2076.7671680000000000] |
| 05208931 | 1INCH[0.0030282100000000],AKRO[2.0000000000000000],APT[0.0000000007560840],ATOM[0.0000000094278081],CRO[0.0000001498028],DENT[3.0000000000000000],DOT[0.0000000459072378],GRT[0.1247813200000000],LUNA2[0.0121041513800000],LUNA2_LOCKED[0.0282430198900000],LUNC[1224.9800000000000000],OMG[0.0003874600000000],SKL[0.0000000000300],USD[0.0000000100123065],USTC[0.9170743200000000] |
| 05208942 | ETH[0.0000083423631200],ETHW[0.0000083423631200],UMEE[8.1480000000000000],USD[0.0000000387989281],USDT[0.0000000010183444] |
| 05208948 | USD[0.0000000140884050],USDT[0.0000000034981852] |
| 05208954 | LUNC[0.0000001000000000] |
| 05208962 | TRX[0.0000070000000000],USD[0.0001628328507707],USDT[0.0187353699807616] |
| 05208967 | USD[0.2018557700000000] |
| 05208986 | TRX[0.7179900000000000],USDT[6.2138824270000000] |
| 05208989 | USDT[0.0001848603938884] |
| 05209009 | LUNA2[0.0065585953110000],LUNA2_LOCKED[0.0153033890600000],USD[0.0013320000000000],NFT[466352473250152326](1],USD[7.2020644039309480],USDT[0.0842935220607550],USTC[0.9284000000000000] |
| 05209011 | BTC[0.0000197942006100],CEL[0.0955272945171215],DOGE[1.0000000000000000],ETH[0.0007590795282717],ETHW[0.0001150795282717],KNC[0.0000000000000000],LTC[0.0100000000000000],LUNA2[0.0067511996400000],LUNA2_LOCKED[0.0157527991700000],LUNC[0.0050000000000000],NEAR[0.0635770000000000],NFT[476150683869013714](1],RAY[0.5525590000000000],SAND[0.2205400000000000],SOL[0.0084825266861870],SRM[0.8290650000000000],TRX[0.4017830700000000],USD[0.0950078032613351],USDTB[3.4258141237113171],USTC[0.9556616905352160],XRP[0.2554749516264708],ZRX[0.9981000000000000] |
| 05209016 | BAO[14.0000000000000000],DENT[2.0000000000000000],DOGE[-0.1123863118989419],GBP[20.7842500052320635],KIN[6.0000000000000000],LUNA2[0.0049550010250000],LUNA2_LOCKED[0.0115616690600000],LUNC[1078.9619054200000000],SHIB[8604.6398258900000000],UBXT[1.0000000000000000],USD[-14.0445500118829425],USDT[0.6373362875018089] |
| 05209017 | XRP[0.0000001000000000] |
| 05209031 | BTC[0.0000000980141145],LUNA2[0.0000002211077082],LUNA2_LOCKED[0.0000000515846524],LUNC[0.0048140000000000],USD[0.0000000553873371],USDT[0.0000000001247382],XRP[0.0000000086963913] |
| 05209034 | ETH[0.0000001469352],LUNA2[0.1928749204000000],LUNA2_LOCKED[0.4500414810000000],MATIC[0.0000000002074100],SOL[0.0000000068825000],TRX[0.0000000001900000],USD[0.0000019599201941],USDT[0.0000000077000000] |
| 05209038 | DOGE[15.0307876500000000],LUNA2[38.0748816600000000],LUNC[88.8413905400000000],USD[0.3532308002883000] |
| 05209041 | USD[0.0004000000000000],USD[0.0090459497000000],USDT[0.0000000062261605] |
| 05209053 | AUD[0.0000000197792110],BTC[0.0000000079840261],CEL[0.0158200000000000],DOGE[0.5142000001498092],KSHIB[4.8540000000000000],LUNA2[35.4832193900000000],LUNC[0.0094320000000000],SUN[0.0000607670000000],USD[0.0000000485734281],USDT[0.0001042396948466],USTC[5022.8212000000000000],XRP[0.9677603700000000] |
| 05209054 | BCH[0.0052141700000000],TRX[0.0000720000000000],USDT[152.5139081360367353] |
| 05209058 | BNB[0.0074307800000000],ETH[1.5033773300000000],LUNA2[4.2297411010000000],LUNA2_LOCKED[9.8693950300000000],SOL[0.0046875100000000],USD[0.5571380248000000],USDT[476.5087863430030300] |
| 05209059 | USD[0.0000000264734444] |
| 05209060 | BTC[0.0057988400000000],ETH[0.2439512000000000],ETHW[0.0095120000000000],USDC[219.5828153400000000],USDT[0.0000009968460] |
| 05209068 | AVAX[0.0493664500000000],DOGE[0.8478242200000000],ETH[0.0091768000000000],ETHW[0.2807841400000000],LUNA2[0.1839756628000000],LUNA2_LOCKED[0.4286571865000000],USD[402.9125008683676955] |
| 05209070 | TRX[0.0015560000000000],USD[0.0000000009545326],USDT[0.0000000858909896] |
| 05209081 | AUD[114.8997040962658452],ETHW[0.0570000000000000],LUNA2[1.3124793800000000],LUNA2_LOCKED[3.0624518870000000],LUNC[285795.1483340000000000],USD[0.0048357637000000] |
| 05209098 | USD[0.0000000007000000],USDT[0.0000000017730120] |
| 05209116 | LUNA2[0.0000028989960800],LUNA2_LOCKED[0.0000067643241870],LUNC[0.6312625000000000],USD[5.8672467766794365] |
| 05209117 | USD[0.0001705788865247] |
| 05209119 | LTC[0.0000000081446000] |
| 05209122 | USD[0.0909150000000000],USDT[0.5152044000000000] |
| 05209123 | BAO[2.0000000000000000],BNB[0.0000000030042211],FTT[0.0000000000009669],KIN[7600.7841945200000000],LUNA2[0.4242649883000000],LUNA2_LOCKED[1.7879799430000000],LUNC[169907.0449344400000000],NFT[453129292377490145](1],NFT[510691528784339711](1),SOL[0.0000012157682896],USDT[0.0000000622795651],XRP[0.0000000858590190] |
| 05209124 | LUNA2[0.0070647070690000],LUNA2_LOCKED[0.0164843164900000],LUNC[0.0068810000000000],USD[0.0000000065750000],USDT[0.0000000023554240],USTC[0.1000000000000000] |
| 05209125 | LUNA2[0.2195576475000000],LUNA2_LOCKED[0.5123011775000000],LUNC[47809.1400000000000000],USD[1.0367030500032600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05209134 | FTT[0.354311520000000000],LEO[2.018975890000000000],UBXT[1.000000000000000000],USD[83.1472450854219352] |
| 05209135 | AUD[25000.000000000000000000] |
| 05209137 | USD[30.000000000000000000] |
| 05209147 | LUNA2[0.004081379537000000],LUNA2_LOCKED[0.009523218920000000],USD[0.001722613900000000],USDT[0.048576098750000000],USTC[0.577739000000000000] |
| 05209149 | LUNA2_LOCKED[0.000000016566238600],LUNC[0.001546000000000000],USD[27.0681040683658000] |
| 05209150 | DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[3.227766988000000000],LUNC[517914.681626640000000000],SWEAT[1639.703634000000000000],USD[0.000913431665624] |
| 05209151 | USD[46.6662107536400000000000000000],USDT[0.000002061659290] |
| 05209165 | TRX[0.000024000000000],USDT[0.000000000901315] |
| 05209168 | BRL[21500.000000000000000000],BRZ[0.908410000000000],BTC[0.000097856550540835],BUSD[10097.460000000000000000],ETH[0.000968274200000000],ETHW[0.000000042000000],FTT[0.097037011390330],LINK[0.094338000000000000],USD[0.019974720414231],USDT[500.0076918719011987] |
| 05209178 | USD[307.040629100000000000000000] |
| 05209190 | USD[-159.297130653900000],USDT[1092.1228027800000000] |
| 05209191 | SOL[0.000000094237800],TRX[0.000000528760735] |
| 05209204 | AUD[0.048386321370413
4] |
| 05209205 | USDT[0.000000027953097
2] |
| 05209216 | USDT[0.000000007845169
3] |
| 05209236 | LUNA2[0.005651520202000000],LUNA2_LOCKED[0.013186880470000],USTC[0.800000000000000] |
| 05209239 | USD[30.000000000000000000] |
| 05209245 | ETH[0.000000006526252
8],FTT[0.043694456120944
1],GOG[1863.296723720000000
0],USD[0.006884555985586
41],USDT[0.000000005184336
9] |
| 05209246 | USD[0.002356306535934
2] |
| 05209247 | ETH[0.000033700000000
0],FTT[25.082048300000000
0],LDO[0.700510600000000
0],LUNA2[0.006606759926000
0],LUNA2_LOCKED[0.015415773160000
0],USD[-0.003345346832975
6],USDT[0.000000005470000
0] |
| 05209252 | SOL[0.002443340000000
0],USDT[0.049371616062500
0] |
| 05209253 | FTT[0.000004600000000
0],LUNC[0.000000002732679
8],USD[0.003067371240152
4],USDT[0.000000508423610
8] |
| 05209265 | GST[0.010000400000000
0],USDT[0.000000005000000
0] |
| 05209266 | ETH[0.006666934873864
4],ETHW[0.006584794873864
4],KIN[1.000000000000000000],TONCOIN[0.000088300000000
0] |
| 05209277 | TRX[0.000788000000000
0] |
| 05209288 | USD[0.182238200000000
0],USDT[1.095520000000000
0] |
| 05209291 | FTT[161.572697240000000
00],GAL[26.319938320000000
0],USD[349.553265003860064
2],USDC[91.907294100000000
0],USDT[76773.470000011230175
0] |
| 05209295 | SOL[0.000000100000000
0],USD[0.000000261410649
9] |
| 05209298 | BTC[0.000000000000000
0],CAD[0.000069460976826
0],USD[0.000000501104404
],USDT[0.000000169136726
] |
| 05209311 | ARS[0.009255410000000
0],USDT[0.000000000261898
] |
| 05209314 | BTC[0.387858053955090
0],DOT[520.290632804633110
2],FTT[136.045395800000000
0],LUNA2_LOCKED[433.438694600000000
0],LUNC[0.006852000000000
0],RUNE[528.416436000000000
0],SOL[99.085835800000000
0],USD[0.000000122524003],USDT[0.000000009598807
2] |
| 05209315 | ETHW[0.839891320000000
0] |
| 05209321 | ETH[0.169548440000000
0],TRX[0.000000006000000
0],USD[0.000000018004134
9],USDT[0.509986249482279
7] |
| 05209322 | USD[0.158883987363005
4] |
| 05209348 | LUNA2[0.006524821361000
],LUNA2_LOCKED[0.015224583180000
0],USD[-0.030254227581250
0],USDT[0.000000005606721
6],USTC[0.923620000000000
0] |
| 05209350 | USD[0.000009077381042
4] |
| 05209357 | AKRO[3.000000000000000
0],BAO[6.000000000000000
0],BTC[0.058401492276535],DENT[3.000000000000000
0],DOGE[1.000000000000000
0],ETH[0.544857180000000
0],KIN[7.000000000000000
0],SOL[10.808648490000000
0],UBXT[4.000000000000000
0],USD[0.022831978350083
] |
| 05209364 | LUNA2[0.010153473240000
0],LUNA2_LOCKED[0.023691437550000
0],LUNC[2210.940174000000000
0],USD[0.005606720000000
0] |
| 05209366 | BTC[0.015199400000000
0],ETH[0.008000000000000
0],ETHW[0.008000000000000
0],USD[2.231924780000000
],USDT[7.336715830000000
0] |
| 05209369 | ETH[0.004362500000000
0],ETHW[0.004362500000000
0],LUNA2[0.086701802340000
0],LUNA2_LOCKED[0.202304205500000
0],LUNC[18879.500000000000000
0],USDT[0.000352825300000
0] |
| 05209373 | ETH[0.037000000000000
0],TRX[0.702224000000000
0],USD[1349.258875031250000
0] |
| 05209388 | BNB[0.000000100000000
0],SPELL[1523.301632081752528
5] |
| 05209389 | LUNA2[6.958434488000000
0],LUNA2_LOCKED[16.236347140000000
0],LUNC[588744.369928140000000
0],USD[-20.483222715315626
1],USDT[0.934619690000000
0] |
| 05209390 | BAO[1.000000000000000
0],FTT[21.375537150000000
0],USD[1.210000633194080
] |
| 05209399 | BTC[0.004147890000000
0],ETH[0.090802630000000
0],ETHW[27.890802630000000
0],TRX[6697.029365430000000
0],USD[1471.186197477114
1389],USDT[123.000000021725517
] |
| 05209402 | USD[0.000000122450373
] |
| 05209403 | USD[0.005975565763715
2] |
| 05209405 | TRX[0.000777000000000
0],USD[0.007919120000000
0],USDT[0.000000027123086
] |
| 05209406 | ETH[0.067481640000000
0],ETHW[0.066644310000000
0],USD[0.792021930500000
0] |
| 05209407 | SOL[0.000000009881269
4],USD[3.848113423745249
9],USDT[0.000000745177737
5] |
| 05209409 | BTC[0.000000061795680
],CAD[0.000000270854963
5],ETH[0.000000011985164
],LTC[0.000000004245664
],SOL[0.000000035116752
],USD[0.000000068088753
] |
| 05209411 | LUNA2[0.000000441327535
],LUNA2_LOCKED[0.000001029764249
],LUNC[0.009610000000000
0],USDT[0.519243600703570
0] |
| 05209415 | LUNA2[0.005698689202000
0],LUNA2_LOCKED[0.013296941470000
0],USTC[0.806677000000000
0] |
| 05209423 | AKRO[1.000000000000000
0],LTC[0.000000091274335
] |
| 05209440 | USDT[99.882080060000000
0] |
| 05209441 | USD[0.000000008419875
] |
| 05209447 | 1INCH[525.000000000000000
0],AUD[0.000000016814004
],CAD[0.000000113947310
],EUR[0.000000038085902
],GBP[0.000000015472138
],LUNA2_LOCKED[32.247372860000000
0],TRX[0.000777000000000
0],USD[0.481797694956536
4],USDT[0.092156288449430
9] |
| 05209453 | BAO[1.000000000000000
0],FTT[4.680662950000000
0],USD[88.1484913746783656] |
| 05209455 | BTC[0.000115090000000
0],USD[27.468953853366268100000000000
0] |
| 05209460 | GMT[18.948653180000000
0],USD[0.000000208624378
] |
| 05209465 | SOL[0.005972679329937
2],USD[-2.630570165126448
8],USDT[814.819465355700460
0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05209471 | LTC[0.0000000097106148],TRX[0.0007780000000000],XRP[0.0000000044557092] |
| 05209472 | USD[7806.4594806600000000] |
| 05209473 | AAVE[0.0000000077908400],ATOM[0.0000001115578400],AVAX[0.0000000041132300],BTC[0.0000000035000000],DOT[0.0000000053743284],ETH[0.0000000088625800],ETHW[0.0000000038625800],FTM[0.0000000033272991],FTT[0.0369917500000000],LINK[0.0000000044007752],RAY[0.0000000167985294],RSR[0.0000000095113500],SOL[0.0483494399948249],SRM[0.0971662200000000],SRM_LOCKED[31.9380262100000000],TRX[0.0000000034829600],USD[0.0000000709800091],USDT[0.0000000008153599] |
| 05209475 | USDT[0.0000000025170559] |
| 05209487 | USD[30.0000000000000000] |
| 05209494 | AAVE[0.0500000000000000],AVAX[0.9000000200000000],BNB[0.1100000200000000],BUSD[2734.0000000000000000],COMP[0.2500000000000000],DYDX[45.0000000000000000],ETH[0.0000000900000000],ETHW[0.1000000200000000],FTT[45.9948000000000000],MATIC[45.0000000000000000],NFT (314256395630570289)[1],NFT (451229874612937246)[1],NFT (504175355223639072)[1],SOL[0.3000000000000000],USDII0.8298006536117500],USD[77.1694832500000000] |
| 05209498 | USD[0.0070614100000000] |
| 05209501 | BAO[3.0000000000000000],CAD[0.0011134716745011],DENT[1.0000000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[12.1863624400000000],LUNC[5536.5090493837848932],UBXT[1.0000000000000000],USD[-0.1032889777756672] |
| 05209502 | TRX[0.0015540000000000],USDT[0.0000000094823380] |
| 05209507 | RSR[1.0000000000000000],USD[0.0000000428874191,USDT[0.0000000053748560] |
| 05209510 | BTC[0.0000000060000000],FTT[0.0000000273988000],LUNA2[0.0000000250000000],LUNA2_LOCKED[2.0848010460000000],USD[1.3922491470543533],USDT[0.0000000059573870] |
| 05209512 | ETH[0.0000000098920600],TRX[0.0000130000000000],USD[0.0000000036353702],USDT[0.0000000076000000] |
| 05209515 | LUNA2[0.0025092890980000],LUNA2_LOCKED[0.0058550078960000],TSLA[0.0099280000000000],USD[10064.6522546577000000],USTC[0.3552020000000000],XRP[30.0000000000000000] |
| 05209525 | LUNA2[0.0000000244066527],LUNA2_LOCKED[0.0000000569488562],LUNC[0.0053146000000000],USDT[0.0000000002235000] |
| 05209530 | AKRO[2.0000000000000000],AUD[0.0060125450297111],BTC[0.0000000060000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],LUNA2[0.0035190474900000],LUNA2_LOCKED[0.0082111108110000],LUNC[766.2800000000000000],MATIC[1.0000000000000000],TRX[2.0000000000000000],USD[171.8757246861578685] |
| 05209543 | USD[0.0182770588960000],USDT[0.0000000114926236] |
| 05209544 | LUNA2[0.0058703399990000],LUNA2_LOCKED[0.0136974600000000],USTC[0.8309750000000000] |
| 05209554 | AUD[1.9109339145010275],USD[0.0000000044543727],USDT[0.0000000064324322] |
| 05209555 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000016700000000],DENT[3.0000000000000000],KIN[18.0000000000000000],RSR[1.0000000000000000],TRX[2.0015700000000000],UBXT[2.0000000000000000],USD[0.0008426321098504],USDT[0.0000000073578676] |
| 05209563 | USDT[951.0052050000000000] |
| 05209565 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[73.5763719131843952] |
| 05209566 | DOGE[0.5866307518377335] |
| 05209568 | LUNA2[9.1830110960000000],LUNA2_LOCKED[21.4270258900000000],OKB[0.0948320000000000] |
| 05209570 | USD[0.0000176517721948] |
| 05209574 | BTC[0.0057635100000000] |
| 05209577 | USDT[0.0000004397124343] |
| 05209586 | AAVE[3.4490432768115405],ATOM[29.4035621700000000],AVAX[18.4016081000000000],BTC[0.0452962600000000],ETH[0.8549878500000000],ETHW[0.1947331900000000],FTT[3.4095186300000000],USD[15.4723649550219397] |
| 05209589 | ETH[0.0009833300000000],ETHW[0.0009833300000000],LUNA2[0.0000000300249680],LUNA2_LOCKED[0.0000000700582587],LUNC[0.0065380000000000],USD[0.1580553200000000],USDT[0.0000000101329180] |
| 05209590 | BRZ[4.4283425000000000],BTC[0.0224980600000000],ETH[0.0499900000000000],ETHW[0.0499900000000000],GST[33.9500000000000000],USD[0.5527976978000000] |
| 05209595 | LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],USD[56.7715885000000000] |
| 05209597 | BTC[0.9628262900000000],SOL[0.0047680000000000],USD[0.0030924232007898],USDT[0.0003400000000000] |
| 05209598 | BVOL[0.0000558700000000],DOGE[0.5079280600000000],ETHW[0.0000910000000000],TRX[0.0109230000000000],USD[0.0000000058916710],USDT[0.0000000006170345] |
| 05209614 | APE[0.0634875900000000],DOGE[0.1460767300000000],USD[95.2181186274000000],USDT[0.0001348242923325] |
| 05209618 | ETH[0.0000000936962288],LTC[0.0000001507329528] |
| 05209628 | BTC[0.0001169250000000],ETHW[0.0002222400000000],NEAR[0.0125828200000000] |
| 05209635 | FTT[0.0000000047618578],SOL[0.0000000029413825],USD[0.0000000143011080],USDT[0.0000000041627753] |
| 05209639 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0012272020720000],LUNA2_LOCKED[0.0002863471501000],LUNC[26.7225834900000000],MATIC[0.0000000054858075],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000059532882],XRP[322.6931161100000000] |
| 05209651 | KIN[1.0000000000000000],LUNA2[0.0006259290959000],LUNA2_LOCKED[0.0014605012240000],LUNC[136.2973784500000000],USD[0.0000000045746240] |
| 05209653 | BNB[0.0027706300000000],FTT[0.0035405985000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.1009854477140000],UBXT[1.0000000000000000],USD[0.0747532569047412] |
| 05209654 | USD[30.0708574300000000] |
| 05209659 | LUNA2[0.0035675212127000],LUNA2_LOCKED[0.0083242182970000],USTC[0.5050000000000000] |
| 05209671 | CAD[0.0000000006902255],EUR[0.6569044351278239],FTT[0.0000000013301932],GBP[0.0000000044383944],LUNA2[0.0000000459200612],LUNA2_LOCKED[0.0000010714680941],LUNC[0.0099991900000000],TRX[0.0010170000000000],USDT[0.0000000034714447] |
| 05209680 | LUNA2[0.0092296736160000],LUNA2_LOCKED[0.0215359051100000],LUNC[2009.7808620000000000],MATIC[9.2328049600000000],SOL[1.4097180000000000],USD[0.1304820417127150],USDT[0.2629500000000000] |
| 05209686 | BUSD[2.7845013400000000],FTT[25.0000000000000000],TRX[0.0000460000000000],USD[5042.8481699133000000] |
| 05209687 | TRX[0.0000010000000000],USD[1.7920744200000000],USDT[3.2736816240000000] |
| 05209696 | LUNA2[0.0000000120816283],LUNA2_LOCKED[0.0000000281904461],LUNC[0.0026308000000000],USD[0.0988210681904530] |
| 05209702 | USD[395.5569985700000000],USDT[0.0000000073101055] |
| 05209703 | USD[0.0007800000000000],USDT[274.9888000000000000] |
| 05209718 | USDT[0.0000000044457500] |
| 05209737 | BTC[0.0000000090000000],DENT[1.0000000000000000],LUNA2[0.0058808165050000],LUNA2_LOCKED[0.0137219051800000],TRX[1.0000010000000000],USD[0.0001007487800732],USDT[0.0321129090000000],USTC[0.8324580000000000],XRP[0.2955620000000000] |
| 05209738 | USD[0.6857196600000000] |
| 05209740 | TRX[0.0000020000000000],USDT[0.3685676775000000] |
| 05209752 | APE[0.3889639000000000],AUD[19.6334220635560756],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[31.1505075559605756] |
| 05209756 | USDT[0.1688693000000000] |
| 05209767 | AKRO[1.0000000000000000],ALGO[0.9998100000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0002560259591352],HKD[0.0000000936298277],KIN[2.0000000000000000],LDO[0.8194206300000000],MATIC[1.0042927000000000],SWEAT[8.3580342900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[1258.7202189440923345000000000],USDC[5500.0000000000000000] |
| 05209769 | APE[0.0000000064714214],BAO[1.0000000000000000],GBP[0.0195188629993760],USD[0.0000001444239379] |
| 05209771 | LUNA2[0.0353220013300000],LUNA2_LOCKED[0.0824180031000000],TRX[0.9901000000000000],USD[1.2854936166875000],USTC[5.0000000056196200] |
| 05209780 | FTT[0.9256751200000000],USD[0.0001626152758165] |
| 05209787 | TRX[0.0007780000000000],USD[0.0033188272108124],USDT[0.0021100091593350] |
| 05209790 | LUNA2[0.0046852515350000],LUNA2_LOCKED[0.0109322535800000],USDT[0.1487452835000000],USTC[0.6632200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05209797 | BAO[1.000000000000000000],ETH[0.102694420000000000],ETHW[0.101641140000000000],TRX[0.001555000000000000],USD[126.776502050000000000],USDT[0.001116156650200720] |
| 05209798 | USD[0.096300200000000000] |
| 05209805 | LUNA2[0.000530006356500000],LUNA2_LOCKED[0.001236681499000000],LUNC[115.410000000000000000],TRX[0.857144000000000000],USD[0.001736580555000000],XRP[14.000000000000000000] |
| 05209808 | AUD[414.811785659011482] |
| 05209809 | AUD[0.003438963957424720],BTC[0.000000006841398410],USD[0.000000095135930] |
| 05209812 | LUNA2[0.020412566000000000],LUNA2_LOCKED[0.047629320660000000],USD[0.000000556555000000] |
| 05209813 | LUNA2_LOCKED[59.338168950000000000],USD[3.216625243810000000],USDT[0.008166130000000000] |
| 05209816 | MPLX[0.461860000000000000],TRX[0.000104000000000000],USD[0.149858422000000000],USDT[0.000000034501114] |
| 05209828 | GST[4.600000000000000000],LUNA2[0.000000011884339],LUNA2_LOCKED[0.000000277301261],LUNC[0.002587840000000000],TRX[0.001561000000000000],USD[0.045585087273871120],USDT[24.076637134125000000] |
| 05209836 | TRX[0.000003000000000000],USD[-1.607817928000000000],USDT[2.562428000000000000] |
| 05209844 | TRX[0.000001000000000000],USDT[0.000000007195640000] |
| 05209857 | BTC[0.027084400000000000],ETH[0.178000000000000000],ETHW[0.178000000000000000],LUNA2_LOCKED[176.115206600000000000],USD[0.099494183304040000] |
| 05209864 | USD[0.000000196482024900] |
| 05209868 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000157040000000000],ETHW[0.000157040000000000],LUNA4.190503180000000000],LUNA2_LOCKED[9.777840753000000000],LUNC[912490.890000000000000000],USD[-32.186795914804922200],USDT[0.000000007664419800] |
| 05209872 | USD[0.045407352598569200],USDT[0.375718204353470000] |
| 05209875 | USD[7.354893350000000000] |
| 05209877 | ANC[485.436629970000000000],BAO[2.000000000000000000],BTC[0.009500130000000000],DOGE[2331.807820450000000000],DOT[7.561103720000000000],FTM[284.132919250000000000],KIN[3.000000000000000000],LUNA2[0.007064400250000000],LUNA2_LOCKED[0.016483600590000000],USD[57.050185696909522700],USTC[1.000000000000000000] |
| 05209883 | BTC[0.121478610000000000],ETH[3.139847330000000000],ETHW[0.577339180000000000],USDT[1.032239578000000000] |
| 05209886 | LUNA2_LOCKED[54.505846480000000000],USD[0.000000011910623610],USDT[93.858512460585867000] |
| 05209893 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],SECO[1.000000000000000000],UBXT[2.000000000000000000],USD[123.434821001423486] |
| 05209914 | BTC[0.000000080496586],ETH[0.000000034053052],LTC[0.000000018644068],USDT[0.000112274739568] |
| 05209916 | USD[0.101000000000000000],XRP[53.989740000000000000] |
| 05209917 | ALGO[133.705741740000000000],BTC[0.019893210000000000],DENT[1.000000000000000000],DOT[5.468234890000000000],ETH[0.185343450000000000],ETHW[0.170162630000000000],GBP[253.866741617183050],KIN[2.000000000000000000],USD[32.180230198826192],XRP[45.168406360000000000] |
| 05209922 | AXS[0.013762172795560000],BAND[0.000000009069400],BTC[0.000041497520000],BUSD[200.000000000000000],CEL[0.000000148824000],ETH[0.000725593237038],FTT[0.003974348666138],LUNA2[2.145303864500000],LUNA2_LOCKED[11.883594159000000],NFT[302093315323347414][1],NFT[368270111552062396][1],PYPL[4.999000000000000],TRX[0.691860242442489871],USD[0.021498242482660],USDC[1647.140573620000000],USDT[0.005517463551834B],USTC[208.246261392170260] |
| 05209923 | AUD[46.601246047126850] |
| 05209925 | USD[0.000000076766009],USDT[0.000000041874321] |
| 05209931 | TRX[0.000103000000000],USDT[0.422800000000000] |
| 05209937 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[80.429029155857322] |
| 05209940 | LUNA2[0.000000098100000],LUNA2_LOCKED[0.060883712900000],LUNC[0.010000000000000],USD[0.000000029135755],USDT[0.000000009236265] |
| 05209961 | 1INCH[2278.971461430000000],ALGO[0.541196070000000],AXS[0.031301430000000],BTC[0.000089000000000],CRV[584.273170810000000],FTT[146.146788960000000],HNT[0.012620620000000],LINK[0.060373550000000],LTC[2.000986890000000],MATIC[0.733092220000000],SAND[0.265107470000000],SOL[13.527185950000000000],USDT[0.000000034890600] |
| 05209962 | USD[0.000000034890600] |
| 05209963 | AUD[0.008389651856781] |
| 05209964 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],ETH[0.000115625031330],GBP[0.000002124529347],KIN[19.000000000000000],MATIC[0.116341176602741],RSR[1.000000000000000],SOL[0.000000023044000],TRX[0.000000071807767],UBXT[1.000000000000000],USD[0.072598575365549],USDT[0.000000074688695] |
| 05209972 | BNB[0.008380000000000],SOL[0.009995000000000],TRX[0.001555000000000],USDT[0.495968612000000000] |
| 05209978 | CRO[3119.518000000000000],TRX[0.000003000000000],USD[18.466232026255824],USDT[0.005545930000000000] |
| 05209984 | GST[222.155560000000000],LUNA2[0.468420710900000],LUNA2_LOCKED[1.092981650000000],LUNC[100999.596000000000000],USDT[0.047520000000000] |
| 05209989 | AAVE[0.000000008894016],APT[100.921584460951204],BTC[0.000000007428060B],CAD[0.000000007071268B],SHIB[0.000000049208337],USD[30.000000477638384] |
| 05210003 | USD[-0.545142491223140],USDT[76.000000000000000] |
| 05210007 | LUNA2[0.000079230719510],LUNA2_LOCKED[0.001848716788000],LUNC[0.006908900000000],USD[0.003362877417870],USTC[0.011211000000000] |
| 05210016 | ETH[26.005000000000000],ETHW[26.005000000000000],USD[0.000183210000000] |
| 05210017 | USD[1.114112989409660],USDT[0.001850338986547],XRP[0.000176700000000] |
| 05210024 | BNB[1.140000000000000],LUNA2[2.692554954000000],LUNA2_LOCKED[6.282628225000000],LUNC[586309.510000000000000],TRX[0.000001000000000],USD[0.000000008084513],USDT[0.003088794713500] |
| 05210025 | BNB[0.009537050000000],MATIC[0.172474100000000],TRX[0.000019000000000],USD[0.000000005000000],USDT[0.309380260000000] |
| 05210033 | BTC[0.000843400000000],SOL[0.009859770000000],USD[58.450439021375000],USDT[0.647808930000000] |
| 05210035 | APT[0.000000033000000],DOGE[0.807859254710540],USD[13729.351220720050000],USDC[10.000000000000000] |
| 05210041 | BTC[0.022790102000000],USDT[122.252964135000000] |
| 05210053 | GAL[8.699620000000000],USD[0.527262213665000] |
| 05210064 | USDT[2.400000000000000] |
| 05210066 | USD[28.071639774000000] |
| 05210080 | TRX[0.001554000000000],USD[0.000000051305006],USDT[0.000000079438277] |
| 05210081 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.828377273984000],GBP[0.000978200000000],KIN[2.000000000000000],LUNA2[0.000000318693589],LUNA2_LOCKED[0.000000743618375],LUNC[0.006939620000000],USD[59.856773531804972],USDT[0.360826512265212] |
| 05210083 | USDT[0.500000000000000] |
| 05210091 | ETH[0.000810000000000],ETHW[0.000810000000000],LUNA2[91.945564600000000],LUNA2_LOCKED[214.539631700000000],USD[9600.590568218141276],USDT[0.000000030010321] |
| 05210095 | USD[0.587314060006147],USDT[0.043946016993403B] |
| 05210099 | BTC[0.000000010000000] |
| 05210101 | LUNA2[0.031303486080000],LUNA2_LOCKED[0.073041467520000],LUNC[6816.400000000000000],USD[0.411503760932500],USDT[0.000514000000000] |
| 05210106 | MATIC[0.000000069792236] |
| 05210114 | APE[0.013100000000000],BNB[0.009600000000000],BTC[0.507106560000000],DOT[234.653060000000000],ETH[3.834392000000000],ETHW[0.006522000000000],FTM[0.320400000000000],IMX[0.072199020000000],KIN[1.000000000000000],LUNA2[0.000000364451126],LUNA2_LOCKED[0.000000850385961],LUNC[0.007936000000000],MATIC[1642.311400000000000],RSR[1.000000000000000],SOL[0.004570010000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.234194314771431],USDT[0.177531880510947B] |
| 05210115 | USD[19.979083542000000] |
| 05210116 | BOBA[473.853053800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05210124 | ATOM[0.0671060000000000],GMT[0.8480000000000000],LUNA2[0.0000000409961593],LUNA2_LOCKED[0.0000000956577050],LUNC[0.0089270000000000],SOL[0.0000219500000000],TRX[0.1234860000000000],USD[1.6257194349077041],USDT[0.0000000028037282],XRP[0.9347200000000000] |
| 05210130 | AAPL[0.0000674900000000],BAO[2.0000000000000000],BTC[0.0000000050000000],KIN[6.0000000000000000],NFLX[0.0048995800000000],USD[149.6056439250054789] |
| 05210146 | USDT[1782.0370448458982718] |
| 05210148 | BTC[0.0126838060000000],USD[4.5191578900000000] |
| 05210151 | MANA[5.1425346300000000],MXN[0.0000000926066483],USD[0.0000000087351226] |
| 05210154 | USD[0.0003510259377858] |
| 05210163 | USD[0.3205867550000000] |
| 05210167 | GALA[24135.1720000000000000],USD[-4.9120481031209398],USDT[24.4906703918193215] |
| 05210169 | AUD[0.0002658135768660],USD[0.0000094810134211] |
| 05210186 | AUD[0.0003138429111840] |
| 05210196 | USDT[100.0000000000000000] |
| 05210200 | USD[66.7111176975000000] |
| 05210124 | TRX[0.9047750000000000],USDT[0.2318158784500000] |
| 05210207 | LUNA2[0.0042550295600000],LUNA2_LOCKED[0.0099284023060000],USTC[0.6023200000000000] |
| 05210210 | USD[0.9703821000000000] |
| 05210214 | AUD[0.0000000854654468],BTC[0.0001003970978180],ETH[0.0000000079670464],ETHW[0.0159650010545664],LUA[1.5000000000000000],LUNA2[0.1498441539000000],LUNA2_LOCKED[0.3496363592000000],LUNC[25628.0000000000000000],SNX[0.0000000076820000],SOL[0.3139005741620000],USD[0.0000002529673733],USDT[0.0000000089701574315410],XAUT[0.0000000906638621],XRP[0.0000000189484900] |
| | DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0079100000000000],USDT[0.4567269452072857] |
| 05210221 | USD[16.5528161078062000] |
| 05210223 | USD[351.1493582774100000] |
| 05210225 | LUNA2[0.0000000171083668],LUNA2_LOCKED[0.0000000399195224],LUNC[0.0037100000000000],TRX[0.0015840000000000],USD[0.5274827905241881],USDT[0.0000000088750000],USTC[0.0000000066015724] |
| 05210230 | FTT[15.1257214745228620],USD[0.0000000121131426] |
| 05210232 | AVAX[0.0000000010495000],BNB[0.0000000049538400],ETH[0.0000000022976900],MATIC[0.0000000053900000],SOL[0.0000000088427000],USDT[0.0000000696231248] |
| 05210239 | BTC[0.0000000761261196],USD[0.0000073692249670] |
| 05210245 | BTC[0.0070987220000000],TRX[0.0000010000000000],USD[30.0000000000000000],USDT[267.6906566277402720] |
| 05210249 | AUD[0.0009460000000000],USD[0.0000009822500000],USDT[0.0082210000000000] |
| 05210250 | GST[0.0131220300000000],NFT [297552175752454403][1],NFT [308862623172632838][1],NFT [325488535991845576][1],NFT [354679010065705573][1],NFT [403716005196830064][1],NFT [431791382917028465][1],NFT [513954986899107336][1],NFT [557089088198137171],TXL[0.0046241000000000],TRX[0.0015500000000000],USDTI30.0071798951250000] |
| 05210253 | USDT[1.9954520525000000] |
| 05210254 | USD[0.0000000010334400],USDC[754.5352263400000000] |
| 05210260 | BTC[0.0257322400000000],ETH[4.1365653200000000],ETHW[4.1365653200000000],FTT[34.8868971300000000],TRX[78.1117776000000000],USD[0.0000000082001159],USDT[64.5115791859858526] |
| 05210261 | USDT[4.1120000000000000] |
| 05210268 | USD[0.0000000095782460] |
| 05210269 | BTC[3.3917215200000000],USD[102.2252000000000000] |
| 05210272 | SOL[0.0000000001933226],TRX[0.0000300000000000],USD[0.0000000039328669],USDT[0.0000001744132374] |
| 05210273 | LUNA2[0.3876344838000000],LUNA2_LOCKED[0.9044804623000000],LUNC[84408.2249780000000000],USD[-1.1737776592000001000000000000],USDT[0.0342804511000000] |
| 05210279 | FTT[0.0394385591884110],LUNA2[6.3494882300000000],LUNA2_LOCKED[14.8154725400000000],LUNC[0.0128877139270000],NFT [487933968997195567][1],USD[0.0293155822680507],USDT[1.3314271749887519],USTC[0.0000000031974100] |
| 05210285 | USD[0.0000000001060200] |
| 05210297 | BTC[0.0276944600000000],ETH[0.4159168000000000],KIN[1.0000000000000000] |
| 05210301 | LUNA2[0.0000692662822900],LUNA2_LOCKED[0.0001616213253000],LUNC[15.0828788000000000],USD[141.0342693100241530000000000] |
| 05210302 | USD[1600.5530605727500000],USDT[1826.3100000000000000] |
| 05210318 | LUNA2[0.8110231572000000],LUNA2_LOCKED[1.8923873670000000],LUNC[176602.0000000000000000],USD[9.9575561782200000],USDT[0.0000045300558765] |
| 05210321 | AAVE[0.3057539900000000],APE[1.1870743200000000],AVAX[0.3891173800000000],USD[1.0406680100000000],ETH[0.0170721900000000],SOL[0.3550421200000000],USD[0.0000044265455377] |
| 05210336 | LUNA2[0.0050428373470000],LUNA2_LOCKED[0.0117666204800000],USD[1.1483284991275000],USTC[0.7138380000000000] |
| 05210341 | LUNA2[0.4591460199000000],LUNA2_LOCKED[1.0713407130000000],LUNC[99980.0125180000000000],USDT[130.3727096573500000] |
| 05210344 | GST[0.0000000072000000],USD[0.0000001989585424] |
| 05210347 | USD[0.0083004152470029],USDT[0.0259462829966718] |
| 05210352 | USD[0.0000000068378998] |
| 05210360 | BNB[0.0069880000000000],USD[0.9807317148558700],USDT[0.0000006369141300] |
| 05210364 | BTC[0.0074985000000000],CEL[0.0025714195256800],ETH[0.0974107674840300],ETHW[0.0008349235509600],LUNA2[0.0054463515530000],LUNA2_LOCKED[0.0127081536200000],LUNC[0.0080700000000000],USD[0.8645215296673401],USDT[0.0049899054258600],USTC[0.7709521364056600] |
| 05210366 | TRX[0.0015540000000000],USD[2698.2452728045510200],USDT[28.8859890525208568] |
| 05210372 | USDT[0.0000000042060000] |
| 05210374 | BTC[0.0000004000000000],FTT[0.0000000100000000],USD[-57.1835022904798620],USDT[0.0073543810826206],XRP[214.8917750900000000] |
| 05210377 | USDT[507.1826440000000000] |
| 05210378 | AUD[0.0065649974678660],BAO[1.0000000000000000],DAI[0.0001576500000000],KIN[3.0000000000000000],USD[14.6972127100000000] |
| 05210379 | ETH[0.0001915300000000],ETHW[0.0001915300000000],SXP[1.0000000000000000],USD[0.0575722074081578],USDT[0.0000000027905040] |
| 05210383 | BTC[0.0000000059620029],USD[8.6569616748708284] |
| 05210384 | LUNA2[0.0066302504700000],LUNA2_LOCKED[0.0154705844300000],USDT[0.2356143525000000],USTC[0.9385440000000000] |
| 05210385 | SOL[0.0009397900000000],USD[-0.0085566481779590],USDT[0.0000000064709636] |
| 05210394 | USD[0.0888018524803255] |
| 05210398 | BTC[0.0000000079884172],CAD[0.0000000075457950],USD[0.0000000088712404],USDT[0.0000000664491691] |
| 05210403 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0016799000000000],BTC[0.0027453300000000],ETH[0.9379066400000000],ETHW[0.9375128400000000],SOL[15.2620558300000000],USD[3545.2101909123080459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05210405 | USD[30.0000000000000000] |
| 05210407 | FTT[0.0546716200000000],SOL[0.0040887000000000],SRM[3.8953837400000000],SRM_LOCKED[69.4246162600000000],USD[0.0000000060903814] |
| 05210408 | BTC[0.0000000092450200],ETH[0.0000000039689400],USD[0.0027904370576474] |
| 05210410 | USD[0.0000000005403401],USDC[40.7820951000000000] |
| 05210423 | USDT[0.7585784150000000],XRP[0.4104000000000000] |
| 05210435 | AUD[250.8871642749517007],BAO[1.0000000000000000],BTC[0.1147194114000000],ETH[0.3008176180000000],ETHW[0.0461342600000000],FTT[4.3486204300000000],SOL[2.5709882800000000],UBXT[1.0000000000000000],USD[88.1221598510142905] |
| 05210436 | USD[565.5684895404000000],USDT[8320.2238502500000000] |
| 05210443 | TRX[0.0007770000000000],USDT[0.2103234583904308] |
| 05210445 | BTC[0.0000000080000000],PAXG[0.0000000040000000],USD[23.1297840306904319] |
| 05210453 | GMT[0.0000000034000000],LTC[0.0000000070000000],SOL[0.0000000060103865],USD[0.0000001781951761],USDT[0.0000002004079944] |
| 05210461 | AKRO[1.6505434920581507],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000008693161765],KIN[3.0000000000000000],LRC[0.0000000014450000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000043831401] |
| 05210472 | USDT[0.2112692000000000] |
| 05210473 | ATOM[0.0000000085356100],FTT[0.0000469194258700],GME[0.0000003740960],LUNA2[0.0066038013560000],LUNA2_LOCKED[0.0154088698300000],NFT[288426500768782442][1],NFT[297273137762241347][1],NFT[341650684173021773][1],NFT[342465101304284224][1],NFT[385369318689506297][1],SOL[0.0000001700425361],TSLA[0.0000000039121800],USD[0.0000001991654211],USDT[0.0005635564821914] |
| 05210475 | USD[5.0000000000000000] |
| 05210481 | LUNA2[1.4301395590000000],LUNA2_LOCKED[3.3369923050000000],USD[11415.0000000000000000],USD[30.1753036137719600],USDT[0.0000000087568038] |
| 05210484 | BTC[0.0000000022240000],ETH[0.0000473200000000],ETHW[0.0000473200000000],LTC[0.0000000014563000],LUNA2[0.0020807900490000],LUNC[194.1841774200000000],TRX[0.0000000089735691],USD[0.0000000094513394],USDT[0.0000000077014256] |
| 05210485 | ATOM[298.2380800000000000],ETH[0.5025264000000000],ETHW[0.5025264000000000],USD[12.2687200000000000] |
| 05210490 | AVAX[0.0119242000000000],BTC[0.0000079700000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[12.6732543855038000],USDT[0.0077290000000000] |
| 05210493 | GBP[283.0000000000000000],USD[-91.4512104050000000000000000000] |
| 05210495 | USDT[0.0000002230617499] |
| 05210503 | NFT[473151891066821270][1],SOL[0.0000000037143691],TRX[0.0015550000000000],USD[0.4566516308000000],USDT[0.0000000021196213] |
| 05210513 | ETH[0.0001586100000000],ETHW[0.0001586100000000],STETH[0.1220119942263261],USD[180.6603313704941561600000000] |
| 05210514 | APE[17.2965400000000000],DOGE[568.8862000000000000],ETH[4.9100000000000000],ETH[2.3957200000000000],LUNA2[4.1270724410000000],LUNA2_LOCKED[9.6298356960000000],LUNC[898678.7131660000000000],USD[0.4099543152827700],XRP[1471.7056000000000000] |
| 05210515 | ETH[-0.0000014223678953],ETHW[0.0004730798904328],LUNA2_LOCKED[154.7143879000000000],USD[-0.0000066550526422],USDT[0.0000000136886889] |
| 05210539 | LUNA2_LOCKED[0.0000001283722276],LUNC[0.0011980000000000],SOL[-0.0001604040757106],USD[0.0428195086885513],USDT[0.0003226405032115] |
| 05210545 | GST[0.0000000052539800],SOL[0.0077100844157500],TRX[0.0007800039448120],USD[0.0261337423462520] |
| 05210549 | LUNA2[0.5320864949000000],LUNA2_LOCKED[1.2415351550000000],USD[0.0000000003970493],USTC[75.3194150900000000] |
| 05210550 | TRX[0.6096980000000000],USD[0.6324631980000000] |
| 05210556 | ETH[0.0000000060000000],ETHW[0.0000000060000000],SOL[0.0011018000000000],USD[0.0000000971614465],XRP[0.0005932800000000] |
| 05210560 | LUNA2[0.0007841485606000],LUNA2_LOCKED[0.0018296799750000],LUNC[170.7500000000000000] |
| 05210571 | USD[20.0000000000000000] |
| 05210573 | ETHW[0.6978604000000000],USD[5.0335754700000000],USDT[1.6153430092762877] |
| 05210576 | BTC[0.0000000080000000],ETH[0.0000004360000000],LUNA2[3.4917314740000000],LUNA2_LOCKED[8.1473734400000000],SHIB[93388.0000000000000000],USD[2231.1593446337730242] |
| 05210577 | ANC[72.0000000000000000],ATLAS[270.0000000000000000],DOGE[106.9899300000000000],ETH[0.0000000055240000],LUNA2[0.2509839411000000],LUNA2_LOCKED[0.5856291960000000],LUNC[54652.2816017000000000],SAND[19.0000000000000000],SHIB[399924.0000000000000000],SOL[0.0000000051036000],SOS[200000.0000000000000000],USD[0.4434195479273547] |
| 05210579 | SWEAT[2599.5800000000000000],USD[38.6989253000000000] |
| 05210585 | BNB[0.0000000060000000],ETH[0.0000000099289381],ETHW[0.0000000099289381],LUNA2[0.0000000299747733],LUNA2_LOCKED[0.0000000699411378],LUNC[0.0065270656039600],NFT[326651744383199269][1],USD[2.4685831502625338],USDT[0.0000000114242120] |
| 05210591 | BAO[1.0000000000000000],BTC[0.2979458300000000],DOGE[1.0000000000000000],DOT[487.5623474200000000],GBP[90.0000476515129237],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 05210592 | LUNA2[0.0000000760000000],USTC[1.0000000000000000] |
| 05210593 | USD[0.1994406250000000] |
| 05210594 | AAPL[0.0000000039727105],ABNB[0.0000000079173773],AKRO[1.0000000000000000],BAO[3.0000000000000000],BITW[1.0000004938076754],CGC[1.9171420814275803],DENT[2.0000000000000000],ETH[0.1520987999517499],ETHW[0.0000011000000000],FTM[0.0000006901147251],GOOGL[0.0000000094574220],KIN[9.0000000000000000],LNFLX[0.1000000632941130],PYPL[0.2500001281169527],SPY[0.0000000031167184],TSLA[0.0000000100000000],TSLAPRE[-0.0000004272305],USD[0.1150000000000000],WAVES[5.0961652702774912] |
| 05210611 | LUNA2[1.8388841400000000],LUNA2_LOCKED[4.2907396320000000],LUNC[400421.8236160000000000],USDT[150.7394622000000000] |
| 05210616 | ETH[0.0003257800000000],ETHW[0.0003257800000000],SOL[0.0079165600000000],TRX[0.0007780000000000],USDT[0.2835643575000000] |
| 05210617 | USD[0.0017447864568784] |
| 05210618 | LUNA2[0.0005727462504000],LUNA2_LOCKED[0.0013364079180000],USD[0.0493739555280000],USTC[0.0810750000000000] |
| 05210629 | ALGO[2440.1890000000000000],BRZ[-0.7858462963000300],BTC[0.0000899600000000],SOL[0.0000000041833678],USD[0.4258912133205884] |
| 05210637 | USD[35.3130382800000000] |
| 05210641 | BTC[0.0121311800000000],USD[-200.2583563750000000],XRP[0.5836600000000000] |
| 05210643 | FTT[0.0000000079741113],USD[0.0025895830000000],USDT[0.0000000089958643] |
| 05210648 | AUD[0.0011569423648386] |
| 05210656 | USD[0.0000002164626810],USDT[0.2042928708750000] |
| 05210659 | USD[0.2926994300000000] |
| 05210660 | USD[0.0046969860000000] |
| 05210663 | FTT[0.0493835311743600],LUNA2[0.0000001302339643],LUNC[0.0028360000000000],TRX[0.0001120000000000],USD[0.0093140239438500],USDT[0.0000000092517600] |
| 05210671 | TRX[0.0266220000000000],USD[0.0000001479788816],USDT[0.0000000424258846] |
| 05210673 | USD[0.0048346512489110] |
| 05210688 | LUNA2[0.0056324457710000],LUNA2_LOCKED[0.0131423734700000],LUNC[1226.4769251000000000],USD[0.2458696980000000] |
| 05210689 | BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0007770000000000],USD[336.6042243625317422],USDT[0.0018084100000000] |
| 05210692 | USD[0.0038365250000000] |
| 05210693 | USD[0.4578836354375000] |
| 05210698 | TRX[100.4969020000000000],USD[0.0000001170378578],USDT[3584.3537384982761325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05210703 | USD[70.000000000000000] |
| 05210721 | LUNA2[0.0000000351133230],LUNA2_LOCKED[0.0000000819310869],LUNC[0.0076460000000000],MATIC[10.0000000000000000],USD[1.8662767642348002],USDT[0.0000000079736159] |
| 05210729 | USD[8.9139615200000000],USDT[0.0000000037223944] |
| 05210735 | AKRO[1.0000000000000000],LUNA2[0.1086773339000000],LUNA2_LOCKED[0.2535804458000000],LUNC[23664.7182715200000000],USDT[0.0000000001896800] |
| 05210737 | USD[0.0000000056806975] |
| 05210738 | BNB[0.0519587105000000],ETH[1.0026419700000000],ETHW[0.5279014100000000],MATIC[0.0000000399476067] |
| 05210740 | TRX[0.0000370000000000],USDT[-0.0017297315647344],XRP[0.7500000000000000] |
| 05210745 | USD[0.0023686522210616],USDT[806.3133900427549666] |
| 05210752 | USD[-23.1120670100000000],USDT[490.0000000000000000] |
| 05210754 | APE[0.0019107200000000],USD[18.9576698300000000] |
| 05210757 | APE[11.7317701200000000],AUD[0.0000006517581547],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[5.6104526800000000],TRX[1.0000000000000000],USD[38.7000001434391578] |
| 05210760 | BTC[3.3128405600000000],USD[1332.1383212300000000] |
| 05210763 | LUNA2[0.0042304171890000],LUNA2_LOCKED[0.0098709734420000],USDT[0.0000000035000000],USTC[0.5988360000000000] |
| 05210781 | BTC[0.0000648370000000],ETH[2.3025624300000000],LUNA2[0.0006890121498000],LUNA2_LOCKED[0.0016076950160000],MATIC[0.2848700000000000],USD[2.8502636954174400] |
| 05210786 | APT[0.0004039650236000],LINK[0.0001697600000000],TRX[0.0007830000000000],USD[0.0048423979524356],USDT[0.0017352664188079] |
| 05210787 | ANC[0.3274000000000000],GMX[0.9898020000000000],TRX[0.0001000000000000],USD[0.4299509707664071],USDT[345.4448512275774995] |
| 05210795 | ETH[0.1603349800000000],ETHW[0.2778623300000000],TRX[0.0015560000000000],USD[87.7244038827718564],USDT[0.0000063741573970] |
| 05210801 | ETHW[0.0130000000000000],LUNA2[0.0000001111130047],LUNA2_LOCKED[0.0000002592637777],LUNC[0.0024195101462000],USDT[1.7457302046922580],XRP[0.0000001126000000] |
| 05210806 | ETH[0.4860000000000000],ETHW[0.4860000000000000],LUNA2[17.4939171500000000],LUNA2_LOCKED[40.8191400100000000],USD[0.0000000152477161],USDT[803.9687968700000000] |
| 05210811 | AKRO[17.0000000000000000],APE[0.0001547800000000],BAO[71.0000000000000000],BNB[0.0001210000000000],BTC[0.0000002000000000],DENT[17.0000000000000000],FTT[0.0005601000000000],GBP[3.3726560628226131],KIN[65.0000000000000000],LUNA2[3.3103655570000000],LUNA2_LOCKED[7.4579385470000000],MANA[0.0010280340000000],NEAR[0.0002761000000000],RSR[4.0000000000000000],TRX[110.0000000000000000],UBXT[14.0000000000000000],USD[0.0000000130000142],XRP[1684.3443797700000000] |
| 05210812 | ETH[0.0000015100000000],TRX[0.0007770000000000] |
| 05210814 | BNB[0.0000000091676400] |
| 05210815 | AUDIO[0.0138860800000000],AVAX[0.0001092100000000],BAO[1.0000000000000000],BTC[0.0000001000000000],ETH[0.0000000100000000],FTT[0.0212742000000000],LUNA2[0.6841735302000000],LUNA2_LOCKED[1.5398301340000000],LUNC[149053.7063437100000000],SHIB[1780.3232828200000000],USD[0.8077039377904948],USDT[0.0081741344698380] |
| 05210821 | ATOM[406.2187400000000000],BNB[1.8051333100000000],DAI[9.9987262200000000],LINK[547.3905000000000000],SOL[111.0577840000000000],USD[44.2449872958158672],USDT[654.2475942234075328] |
| 05210827 | TRX[1.0000000000000000],USD[438.1428966600000000] |
| 05210828 | APE[0.0459546700000000],BTC[0.0000582500000000],ETH[0.0007440000000000],ETHW[0.0007440000000000],LOOKS[0.3928000000000000],LUNA2[0.0000000340754455],LUNA2_LOCKED[0.0000000795093728],LUNC[0.0074200000000000],SOL[0.0041597200000000],TRX[0.0000070000000000],USD[-85.3927521822423514],USDT[311.1124860037725508] |
| 05210829 | USD[0.1808637516250000],USDT[0.0000000015000000] |
| 05210848 | BTC[0.0000001000000000],LUNA2[0.3765850624000000],LUNA2_LOCKED[0.8731627622000000],LUNC[83228.6805023300000000],USD[0.0000000045884424],USTC[0.8099971138050000] |
| 05210849 | AKRO[3.0000000000000000],ATOM[4.7151429512097300],AUDIO[1.0000000000000000],BAO[14.0000000000000000],BCH[49.9385395546972400],BNB[2.7042540294976100],BTC[0.3611613760592400],FTT[12466765.8952463600000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DFL[84935.4901125600000000],DOT[144.1668355800000000],ETHW[117.3692478600000000],FTM[870.8152723215949600],FTT[9.0206648000000000],GALA[31727.0302832400000000],GST[1526.4199863800000000],HOLY[1.0197402500000000],KIN[16.0000000000000000],KSHIB[2399.5200000000000000],LUNA2[163.4180850500000000],LUNA2_LOCKED[371.0205076000000000],LUNC[34160480.7387494800000000],MANA[2222.4519720600000000],MATH[970.5693104700000000],MATIC[814.5369163400000000],MER[3159.9960414900000000],MTA[4178.2140013800000000],OXY[2542.2922423000000000],RAMP[2351.3675137200000000],RAY[534.6967684200000000],REEF[23594.8302409500000000],RSR[3.0000000000000000],SHIB[2290488.1893944600000000],SLP[28347.9061323200000000],SOL[124.2640584209812500],SOS[15453442.4784558600000000],SRM[400.0168237400000000],STMX[16640.4378056600000000],SXP[1.0000000000000000],TRX[851.6990572848602400],UBXT[6.0000000000000000],USD[0.0000950472418],USTC[397.2135504700000000],XRP[5637.9209106600000000] |
| 05210854 | USD[0.0000027373366491] |
| 05210865 | USD[0.0866276500000000],USDC[9485.7276177000000000] |
| 05210876 | AXS[0.0000000012000000],ETHW[1.3005400000000000],TRX[0.0000060000000000],USD[0.1025829406540035],USDT[0.0000000029288958] |
| 05210881 | BTC[0.3200033372420000],ETH[5.2249751120400000],ETHW[5.2221865809900000],USD[1.0481979635272000] |
| 05210885 | USDT[0.2035000000000000] |
| 05210897 | GST[0.0000000074979520] |
| 05210903 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000062568807],USDT[0.0000000013874050] |
| 05210904 | USD[9.0000000000000000] |
| 05210920 | USD[0.1334665746000000] |
| 05210924 | USD[0.2151610775000000] |
| 05210936 | ETH[0.8823828700000000],ETHW[0.8820121300000000],USD[2.6965111600000000] |
| 05210938 | BTC[0.0049075200000000],USD[0.0369370940568000],USDT[-4.1685200914535479] |
| 05210941 | BTC[0.0908986600000000] |
| 05210942 | SOL[0.0000000772000000],USD[0.0000004422341397],USDT[0.0121492383541564] |
| 05210949 | USD[0.0005823386317200],USDT[0.0000000075000000] |
| 05210953 | BAO[1.0000000000000000],LUNA2[0.0090910313040000],LUNA2_LOCKED[0.0212124063800000],LUNC[1979.5912064900000000],USD[0.0100000001892674] |
| 05210960 | BAO[1.0000000000000000],CTX[0.0000000036900400],KIN[4.0000000000000000],LUNA2[0.1209753777000000],LUNA2_LOCKED[0.2822758814000000],RSR[1.0000000000000000],TRX[0.0000060000000000],UBXT[3.0000000000000000],USD[0.0000003070210004],USTC[17.1246494284640000] |
| 05210972 | USD[0.0335311285000000],USDT[0.0024800000000000] |
| 05210977 | CREAM[0.0096000000000000],KNC[0.0950200000000000],LUNA2[0.0000000242110173],LUNA2_LOCKED[0.0000005649237381],LUNC[0.0052720000000000],TRX[0.9213130000000000],USD[6.9912679477177500],USDT[0.0055100000000000] |
| 05210981 | GST[0.0400007600000000],TRX[0.3000000000000000],USD[0.0000000094135510],USDT[252.0810990300000000] |
| 05210992 | BTC[0.3356877659000000],ETH[3.3645873371031596],ETHW[3.3475881791031596],GBP[5100.0000185320506922],SOL[156.8620541945394575],USD[0.0100001347713660] |
| 05210993 | AKRO[1.0000000000000000],LUNA2[0.0013531077460000],LUNA2_LOCKED[0.0031572514060000],LUNC[294.6420604000000000],USD[3.5000000000792720],USDT[3.3948417955049894] |
| 05210995 | BTC[0.0000000084000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],USD[0.0085412337339160] |
| 05210996 | LUNC[0.0008920000000000],TRX[0.0000000928428660],USD[0.0000000013000000] |
| 05211007 | BUSD[1250.0000000000000000],ETHBULL[0.0884760000000000],FTT[0.0033790579330000],USD[3773.4138723012720000] |
| 05211012 | USD[0.5756911760000000] |
| 05211015 | LUNA2[0.0000000090000000],LUNA2_LOCKED[3.0201132940000000],USD[0.0333760828477116],USDT[0.0000000108000459] |
| 05211026 | USDT[0.0000873851998258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05211030 | USD[175.5838155775000000],XRP[491.2200000000000000] |
| 05211032 | USD[0.0000972319496314] |
| 05211034 | USDT[0.6120810200000000] |
| 05211039 | TRX[0.0002430000000000],USD[0.0082236902331037],USDT[0.0000000167061419] |
| 05211044 | GBP[0.0000000076099651],XRP[0.0000000100000000] |
| 05211045 | FTT[550.6963740000000000],HT[2480.1997354305455800],USD[1.4715400985000000],USDT[0.0041612262446810] |
| 05211048 | LUNA[0.0048871520940000],LUNA2_LOCKED[0.0114033548900000],USD[0.0317217817666278],USTC[0.6918000000000000] |
| 05211050 | USD[1040.8770989500000000] |
| 05211055 | BAO[1.0000000000000000],SOL[21.6978502400000000],USD[0.0063160105449184] |
| 05211057 | FTT[0.0000000045556222],RAY[0.0000000043497012],SOL[0.0000000036069956],USD[0.0000000087652644],USDT[0.0000000032951469] |
| 05211060 | LUNA2[0.0000000220000000],LUNA2_LOCKED[3.2727296520000000],USD[-0.0997801207115886],USDT[0.0089084000000000],XRP[0.7189039200000000] |
| 05211068 | AUD[0.0004456090623745],USD[0.0002689937546031],USDT[0.0000000001901320] |
| 05211069 | USD[0.0000000077759200] |
| 05211070 | USD[-0.5580158087060254],XRP[3.7361687600000000] |
| 05211075 | BTC[0.0051043500000000] |
| 05211080 | DOGE[0.9371374100000000],FTT[25.0949800000000000],SOL[0.0009127000000000],STETH[0.0000009423119995],USD[0.0266920912250000] |
| 05211091 | USD[3.5790828706475000],USDT[0.0003990000000000] |
| 05211091 | GST[0.0700003100000000],USD[2.0402116048000000],USDT[21.0348560040000000] |
| 05211095 | AUD[0.0098083921142829] |
| 05211117 | AUD[0.5954692535000000] |
| 05211120 | TRX[0.0015540000000000],USD[9.7823779807789365],USDT[0.0000000109070479] |
| 05211128 | LUNA2[0.2478258239000000],LUNA2_LOCKED[0.5782602558000000],LUNC[53964.5949220000000000],USD[0.0104944431000000] |
| 05211131 | LOOKS[1127.5219755206342294],TRX[0.0200000000000000],USD[0.2772839062000000],USDT[0.0003990000000000] |
| 05211153 | AVAX[0.2741353900000000],BNB[0.0026287700000000],BTC[0.0007571300000000],DOGE[14.5172405700000000],ETH[0.0124744500000000],ETHW[0.0124744500000000],LUNA2[0.3083050328000000],LUNA2_LOCKED[0.7193784099000000],LUNC[67134.0700000000000000],SOL[0.1568784200000000],USD[0.0275931705967869] |
| 05211154 | TRX[5.1363550000000000],USDT[0.0095750000000000] |
| 05211155 | LUNC[0.0008520000000000],USD[0.0000003215362232] |
| 05211159 | C98[0.3787350000000000],ETH[0.0001016600000000],ETHW[0.0005764900000000],JST[0.7320145800000000],NFT [485801126547791280][1],NFT [521414216310859294][1],SOL[0.0080000000000000],USD[0.0001748296000000],USDT[0.0097228184310505],XRP[0.0159680000000000] |
| 05211171 | LUNA2[0.0772563827600000],LUNC[16822.7400000000000000],USD[-0.3202305465161200] |
| 05211177 | LUNA2[0.0000000700000000],USD[0.8540676990000000],USDT[-0.0000005821265156],USDT[0.0000000065229957] |
| 05211178 | AKRO[3.0000000000000000],APE[0.0000000036068700],APT[0.0000000075378888],AUD[0.0316515679624181],AUDIO[322.9807608292224082],BAO[25.0000000000000000],BCH[1.0000000063696400],DENT[4.0000000000000000],ETH[0.0000000042191606],ETHW[0.0681468642191606],GALA[0.0000000071688294],KIN[0.0000000000000000],MATIC[0.0000000003404900],NEAR[0.0381850550000000],RSR[5570.8569190368265266],SOL[0.0000000002723366],SPELL[632.9709653514697890],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001225711449873],XRP[308.3457675178800000] |
| 05211183 | BNB[0.0500000000000000],GODS[1807.8231950000000000],LUNA2[0.0009638450918000],LUNA2_LOCKED[0.0022489718810000],LUNC[209.8792980000000000],NFT [438627293285931377][1],NFT [562446212192591014][1],USD[0.0061215078010300] |
| 05211193 | USD[1.3744814365581775],USDT[0.0000000169450075] |
| 05211200 | LUNA2[0.0886742287300000],LUNA2_LOCKED[0.2069065337000000] |
| 05211202 | LUNA2[0.1312199023000000],LUNA2_LOCKED[0.3061797721000000],USD[5.5093465465130200] |
| 05211208 | TRX[57.1927990000000000],USD[3.2570846160000000] |
| 05211214 | BAO[1.0000000000000000],BTC[0.1437816600000000],ETH[2.1254359000000000],ETHW[2.1247178000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002637163676836],USDT[0.0001985806241230] |
| 05211219 | USD[0.0006014000000000],USDT[2.0000000000000000] |
| 05211233 | TRX[0.0000010000000000] |
| 05211237 | BAO[1.0000000000000000],BNB[0.0000000095000000],TRX[0.0003500000000000],USD[0.0000000026555220],USDT[0.0000003492517514] |
| 05211247 | ALGO[1064.7700333700000000],AUD[149.2583576609860870],DENT[2.0000000000000000],ETHW[45.2951950900000000],FTT[12.4055719576583934],KIN[2.0000000000000000],MNGO[2652.5137691300000000],SECO[0.0000091600000000],SOL[11.0043109700000000],USD[0.0000000033072689] |
| 05211250 | APT[1.0000000000000000],ETH[0.0004339500000000],ETHW[0.0003000000000000],MATIC[0.5000000000000000],SOL[0.0075263000000000],USD[0.0009092825000000],USDT[400.3485527875000000] |
| 05211257 | USD[10.5000000000000000] |
| 05211258 | LUNA2[14.2839365300000000],LUNA2_LOCKED[33.3291852400000000],LUNC[19425.6022940000000000],USTC[2009.3321890000000000] |
| 05211259 | BTC[0.0000803730000000],FTT[759.8908866000000000],LUNA2[7.8577686100000000],LUNA2_LOCKED[18.3347660100000000],LUNC[1711043.1000000000000000],SHIB[50970300.0000000000000000],SOL[120.2102500000000000],USD[3794.4471276692874100] |
| 05211262 | USD[0.0000000065000000],USDC[4709.0635187400000000],USDT[0.0000000114167340] |
| 05211275 | LUNA2[0.1836951240000000],LUNA2_LOCKED[0.4286219560000000],LUNC[40000.0000000000000000],USD[120.3847000000000000] |
| 05211277 | LUNA2[0.0067912456790000],LUNA2_LOCKED[0.0158462399200000],USTC[0.9613336500000000] |
| 05211283 | LUNA2[0.0089423245600000],LUNA2_LOCKED[0.0208654239700000],LUNC[1947.2100000000000000],USD[0.0414145167500000],USDT[0.0028302971622100],XRP[0.1703950000000000] |
| 05211291 | BTC[0.0062966800000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],TRX[0.0007790000000000],USDT[1.3347619200000000] |
| 05211293 | AUD[2000.0000000000000000],BTC[0.0314956800000000],USD[1497.7108418000000000] |
| 05211301 | BTC[0.1011984200000000],GBP[9200.0953410717345283],SOL[1.0000000000000000],USD[0.0002212834215124] |
| 05211302 | USDT[0.0000000078000000] |
| 05211321 | SOL[0.0000000043000000],USD[0.1993077100000000],USDT[0.0322749956819263] |
| 05211322 | USD[0.0651825000000000],USDT[1.3933410420000000] |
| 05211331 | TRX[0.0000150000000000],USD[0.2297616125000000],USDT[0.0177027200000000] |
| 05211336 | USD[0.0133711900000000] |
| 05211337 | USD[0.0000000023977100] |
| 05211338 | USD[0.2570777617250000],USDT[0.3032212840362347] |
| 05211339 | BTC[0.1108413100000000],TRX[0.0003900000000000],USD[0.0960839415167632],USDT[0.0000011554474779] |
| 05211343 | ATOM[1.3908254100000000],BUSD[99.8464808600000000],FTT[0.0000000099255619],LUNA2[0.0084018027780000],LUNA2_LOCKED[0.0196042064800000],USD[638.0300000020120949],USDT[0.0000000040165166] |
| 05211346 | BUSD[65.8614413100000000],NFT [378914116449997034][1],NFT [546016774164699360][1],USD[0.0000000093160840],USDT[0.0000115636170527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05211347 | BTC[0.000031320000000],SOL[4.375816130000000],USD[134.416733895732000] |
| 05211356 | TRX[0.000358000000000],USD[-0.118531045984283],USDT[0.137104870000000] |
| 05211365 | LUNA2[0.000045923781000],LUNC[0.000010715548900],LUNC[1.000000000000000],USD[3500.896680327760950] |
| 05211369 | ETH[0.000058540000000],ETHW[7.128552630000000],SOL[117.862334880000000] |
| 05211371 | ETHW[0.000066240000000],FTT[0.000000003965781],SRM[0.385407140000000],TRX[132.973451000000000],USD[0.294634509120000],USDC[97.000000000000000],USDT[0.000000058909118],WRX[30713.309183970000000] |
| 05211375 | APT[0.682710616035072],BAND[0.080595992042898],FTT[13.289019810000000],LUNA2[0.251999201800000],LUNA2_LOCKED[6.587998137500000],MASK[1.000000000000000],MEDIA[0.006048000000000],REEF[9.883886800000000],SOL[0.130000000000000],TRX[0.000442000000000],USD[10.734978037105076],USDC[190.000000000000000],USDT[0.000000007500000],UST[35.671705000000000] |
| 05211383 | DENT[1.000000000000000],SOL[18.098790860000000],USDT[0.000000210525514] |
| 05211393 | LTC[0.010000000000000],LUNA2[0.611101594500000],LUNA2_LOCKED[1.425903721000000],LUNC[133068.658813000000000],NEAR[5.698822000000000],NFT[29605400293911040 5][1],NFT[29731568591476809 19][1],NFT[32145671021309 8213][1],NFT[33373497188306 1508][1],NFT[39907630348899 7772][1],NFT[4002157544167959911],NFT[4114112839947026259 1],NFT[4118497812550308 21],NFT[4341822971013176 01],NFT[4781708242405305 18][1],SNX[0.197397000000000],STEP[879.083071000000000],USD[0.991430817295334 0] |
| 05211394 | LUNA2[0.002482854130000],LUNA2_LOCKED[0.057933262630000],USD[0.021070795000000],USDT[0.000340000000000],USTC[0.351460000000000] |
| 05211395 | AUD[4165.901267931325 2386] |
| 05211396 | TSLA[0.029846100000000],USD[-1.996156317300000],USDT[0.003939509500000],XRP[0.913458000000000] |
| 05211397 | SOL[0.000000003204400] |
| 05211400 | USDT[0.000000048000000] |
| 05211411 | SOL[0.000004600000000],USD[0.001924851062004 1],USDT[423.501418761487 9397] |
| 05211439 | LUNA2[4.963798252000000],LUNC[11.582195920000000],LUNC[1080877.520000000000000],USD[1.817083094808297 5] |
| 05211446 | AUD[0.000119971458960] |
| 05211468 | BTC[0.000400000000000],ETH[0.005649000000000],ETHW[0.007236300000000],FTT[27.139545574529050 0],TRX[322.000000000000000],USD[27429.198983283884 1199] |
| 05211469 | DENT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000066261407],USDT[94.678035392318553 3] |
| 05211476 | SOL[0.000000003640935],TRX[0.666667000000000],USDT[0.914405603375000 0] |
| 05211481 | USD[0.000000003640935],XRP[0.266886000000000] |
| 05211483 | AKRO[0.000000000000000],BAT[1.000000000000000],BTC[-0.062186792976645 5],DENT[11.000000000000000],ETH[0.000664226888497],ETHBEAR[0.000000010000000],ETHHEDGE[0.008137960000000],ETHW[0.274664226888849 7],KIN[12.000000000000000],PEOPLE[9.332565960000000],RSR[1.000000000000000],SOL[0.009980515897159 9],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[1593.309355708645 5185] |
| 05211490 | GST[0.040000440000000],TRX[0.000779000000000],USD[0.048752178500000 0],USDT[0.000000005000000] |
| 05211495 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000034229729] |
| 05211497 | SOL[1.230000000000000],USD[-3.572915485000000] |
| 05211500 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[1.415413470822648],LUNA2[0.241500280100000],LUNA2_LOCKED[0.563089450300000],LUNC[53264.373554750000000],USD[0.010111398699552 4],USDT[1.274301849896892 0] |
| 05211509 | USD[0.142477535849337 3] |
| 05211517 | LUNA2[0.007246037861000],LUNA2_LOCKED[0.016907421680000],LUNC[1577.840000000000000],USD[0.000547280000000] |
| 05211527 | SOL[0.000000028407309] |
| 05211534 | LUNA2[0.000000009000000],LUNA2_LOCKED[3.277012127000000],LUNC[0.410000000000000],USD[0.753145688609250 0] |
| 05211543 | BNB[0.005416760000000],ETH[0.000001800000000],NFT[29957714765700408 1][1],TRX[0.695689000000000],USD[0.032208695400000],USDT[0.002272000000000] |
| 05211544 | TRX[0.000001000000000],USDC[2106.774147100000000],USDT[0.000000085136637] |
| 05211546 | USD[252.809404588000000] |
| 05211547 | USD[0.075582411775000],USDT[0.391750907500000] |
| 05211548 | BTC[0.000049220000000],ETH[0.000374145000000],ETHW[0.000374145000000],SOL[0.005089360000000],TRX[0.000121000000000],USD[0.955675642888368 5],USDT[2.070831888569012 6] |
| 05211552 | USD[9.000000000000000] |
| 05211567 | LUNC[0.000874000000000],USD[0.000000018445875],USDT[0.000000003859099 9] |
| 05211572 | BNB[0.002896200000000],ETH[0.000396200000000],ETHW[0.000396200000000],LINK[0.040338000000000],LUNA2[4.797811397000000],LUNA2_LOCKED[11.198493260000000],LUNC[1044733.532906700000000],USD[0.000000100905593],USDT[48378.492294910000000] |
| 05211597 | SAND[329.857677120000000],TRX[0.000488000000000],USD[0.131277347224000],USDT[0.622686302407120 0] |
| 05211601 | BAO[1.000000000000000],BTC[0.023148910000000],ETH[0.059190480000000],ETHW[0.058453660000000],GBP[1.141148509970935 3],KIN[2.000000000000000],UBXT[1.000000000000000],USD[3.520882493979242 4] |
| 05211605 | TRX[0.000740000000000],USD[0.018197021150000],USDT[0.000000085223226] |
| 05211618 | BTC[0.001116400000000],GBP[0.000821272110560],LUNA2[0.013774378870000],LUNA2_LOCKED[0.032140213730000],LUNC[2999.400000000000000],USD[0.009668075757597 6] |
| 05211621 | LUNA2[0.698038971900000],LUNA2_LOCKED[1.628757601000000],USD[0.007665938412169],USDT[0.000000094427040] |
| 05211622 | BTC[0.333200000000000],ETH[8.400000000000000],ETHW[8.400000000000000] |
| 05211629 | BTC[0.010190956000000],ETH[34.329000000000000],ETHW[7.469000000000000],MATIC[1.000000000000000],OMG[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],USD[0.797251729034473 6] |
| 05211631 | AUD[0.001478007811418] |
| 05211635 | TRX[0.000001000000000],USD[0.153238542750000] |
| 05211638 | USD[0.000000085755988] |
| 05211642 | TRX[1.000000000000000],USD[0.000001955544976] |
| 05211647 | USDT[0.024336150000000] |
| 05211649 | SHIB[900000.000000000000000],USD[0.296559285000000] |
| 05211650 | ETH[0.006894310000000] |
| 05211652 | USD[30.000000000000000] |
| 05211664 | FTT[2158.049418370000000],USD[30693.466778648550 8422],USDT[0.000000171818597] |
| 05211665 | XRP[0.000000100000000] |
| 05211666 | TRX[0.700361000000000],USDT[0.000000047500000] |
| 05211667 | BTC[8.965576923477260 7] |
| 05211668 | USD[0.043333859200000] |
| 05211680 | USD[0.000000114157449],USDT[0.000000083695406] |
| 05211683 | USD[0.000000036000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05211687 | DOGE[20.58624104000000000],DYDX[1.15938315000000000],KIN[52771.44854881000000000],LINA[147.88272420000000000],LUNA2[0.00024274985130000],LUNA2_LOCKED[0.00056641631970000],LUNC[52.85929120000000000],MATIC[3.554963610000000000],USD[2.362741082249827] |
| 05211699 | AKRO[1.000000000000000000],AMZN[46.97905820000000000],BAT[1.000000000081767440],CHF[0.0000000081767440],ETH[0.000101480000000],NFLX[27.1148954900000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USDT[17.785725830000000] |
| 05211700 | BAO[2.000000000000000000],BTC[0.000000008467603],KIN[0.000000005889761],LTC[0.000000078414411],SOL[0.000044836116245],TSLA[0.000000200000000],TSLAPRE[-0.000000003443260],USD[0.000000007401422 7],XRP[0.000000082306055] |
| 05211708 | BAO[1.000000000000000000],BTC[0.007980160000000],USD[0.002687382271520] |
| 05211710 | TRX[0.000087000000000],USD[0.066467083948744 0],USDC[3.000000000000000000],USDT[0.000000091861472] |
| 05211724 | SOL[0.000000000439164],USD[0.000002637030671 2] |
| 05211735 | BTC[0.000008370000000],PERP[0.096860000000000000],USD[1.23389112400000000] |
| 05211740 | USD[30.00000000000000000] |
| 05211742 | KIN[1.000000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000000],USD[0.0000001299995 31] |
| 05211743 | ETH[0.066013390000000000],ETHW[0.066013390000000000],USD[0.000000079283700],USDC[4088.0685494500000000] |
| 05211745 | LUNA2[0.000000039834287 6],LUNA2_LOCKED[0.000000092946671 2],LUNC[0.008674000000000000],USD[2.075024739037808 6] |
| 05211746 | BTC[0.000000008710653 8],ETH[0.000000005441000],USD[0.002285397361157 5] |
| 05211747 | USD[0.25903979843045 92] |
| 05211764 | BTC[0.000474570000000000],USD[2625.40476610290610 95] |
| 05211771 | BTC[0.000000051490300],USDT[0.0000536843628106] |
| 05211794 | LUNA2[0.001387773172000 0],LUNA2_LOCKED[0.0032381374010000 0],USD[2.5146139025750000],USTC[0.19644600000000000] |
| 05211802 | BNB[0.010000000000000000],NFT[479360308979612999][1],USDT[2.0260769280000000] |
| 05211803 | EUR[0.000000043302988],FTT[25.01005195534566628],MATIC[0.0000000016990662],USD[0.1535803599406908] |
| 05211807 | GENE[0.097192000000000000],LUNA2[0.00419696019000000],LUNA2_LOCKED[0.00979290710900000],NFT [5057138390832472 3][1],USD[0.60604507675000000],USTC[0.594100000000000000] |
| 05211809 | BTC[0.000415240000000000],USD[0.2271685417000000],USDT[0.000000095377686] |
| 05211811 | LTC[0.090086622372750 0],NFT [5727032718707990 33][1] |
| 05211813 | BUSD[3.000000000000000000],TRX[0.0007790000000000],USD[987.5474074627200000],USDT[0.000000056512844] |
| 05211816 | TRX[0.00012800000000000],USD[18658.99754505265210 57],USDT[15000.000000077396600] |
| 05211822 | NFT [382253449495131414][1],USD[0.006507000000000 0] |
| 05211825 | ETH[0.000000090000000] |
| 05211826 | ETH[0.000000004060000 0],LTC[0.000000085000000],SOL[0.000000017584752],USD[200.3254286420749562] |
| 05211827 | TRX[0.000010000000000],USD[0.000000016859500 0],USD[0.000000093640079] |
| 05211844 | SOL[0.000000024000000],USDT[0.000000194224069 1] |
| 05211848 | USD[1.24043403980000000],USDT[0.000000089616834] |
| 05211852 | LUNA2[2.825760101000000 0],LUNA2_LOCKED[6.59344023500000000],USTC[400.000000000000000] |
| 05211854 | BTC[0.000000004622500 0],ETH[0.000000044980650],MATIC[0.0000001084635 41],SOL[0.000000069500000],USD[0.056589414098 1004],USDT[0.000000004081098 5] |
| 05211860 | ALGO[0.000000096892295],BAO[8.000000000000000000],DOGE[167.21048159000000000],ETHW[0.0637130700000000],GBP[182.01118871894849 20],KIN[6.11119294000000000],KNC[6.11192940000000000],LDO[4.771918350000000000],LUNA2[1.10806563000000],LUNA2_LOCKED[2.585486524000000],LUNC[241283.62890577000000000],TRX[5.00000000000000000],UBXT[2.00000000000000000],USD[0.000000094071507 58],XRP[79.527687530000000000] |
| 05211861 | AUD[0.000789840000000 0],USD[0.000000130377072] |
| 05211862 | HT[144.50000000000000000],TRX[108903.00155500000000000],USD[18450.534024826520000000000],USDT[12926.850000000000000] |
| 05211863 | TRX[0.000013000000000] |
| 05211869 | BUSD[828.49894339000000000],LUNA2_LOCKED[52.62008887000000000],LUNC[0.00000003296000 0],USD[0.000000005000000],XRP[0.7739250000000000] |
| 05211875 | BAO[4.000000000000000000],BTC[0.000117580000000 0],DENT[1.000000000000000000],ETH[0.000000025000000],KIN[4.00000000000000000],USD[47.0255743170695098] |
| 05211877 | TRX[0.738413503657166 0],USD[-0.070655980415 7265],USDT[0.000000019258928],XRP[0.2426293469746741] |
| 05211878 | LINK[175.95146000000000000],LUNA2[3.790309522000000 0],LUNA2_LOCKED[8.84405551500000000],TRX[0.27080000000000000],USD[795.76377541000000000],USDT[1309.65133368316127 3] |
| 05211879 | BAO[4.000000000000000000],BTC[0.002774280000000 0],GBP[0.000000482360197],KIN[5.00000000000000000],RSR[1.00000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000212123901 7571] |
| 05211883 | USD[30.00000000000000000] |
| 05211886 | BTC[0.013398660000000000],DOGE[2373.00000000000000000],ETH[0.12600000000000000],ETHW[0.12600000000000000],SOL[5.26939800000000000],USDT[0.283683930 0500000] |
| 05211896 | ETH[0.500000000000000000],ETHW[0.500000000000000000],USD[55.3222067500000000] |
| 05211897 | USD[0.006468024827500 0] |
| 05211898 | LUNA2[0.000000022440228 2],LUNA2_LOCKED[0.0000000523606725],LUNC[0.004886420000000000],USD[0.0506424819313805],USDT[0.000000137702264] |
| 05211907 | GMT[0.998100000000000000],LUNA2[0.006958385186000 0],LUNA2_LOCKED[0.0162362321000000],LUNC[0.0046995000000000],USD[0.0453065108750000],USDT[0.054658710578116 0],USTC[0.98499000000000000] |
| 05211911 | BTC[0.000028020000000000],TRX[0.000062000000000],USD[2.0968505174284702],USDT[818.380000001259024 8] |
| 05211917 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRY[0.000000087968277 8],USD[0.000000000489495],USDT[0.0729265301477575] |
| 05211920 | ATOM[0.001683420000000000],BUSD[528.79000000000000000],ETH[0.00031203000000000],ETHW[0.00099040000000000],USD[0.031550784000000],USDT[0.000000059882592] |
| 05211932 | USD[30.00000000000000000] |
| 05211940 | USD[0.29067301550000000] |
| 05211949 | LUNA2[0.000000004049666 3],LUNA2_LOCKED[0.0000000943825547],LUNC[0.00880800000000000],USD[0.00000000859020 0] |
| 05211951 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000001140000000],ETH[0.000001140000000000],KIN[1.000000000000000000],NFT [5581199909068346 74][1],USD[0.0072897922601293],USDT[0.0085648677391938] |
| 05211953 | CEL[0.000000000000000000],ETH[0.000092220000000000],ETHW[0.0009222000000000],FTT[0.0588614558834601],LUNA2[0.0726569762200000],LUNA2_LOCKED[0.1688539445000000],RUNE[0.0357955000000000],TRX[0.0010440050000000],USD[0.0000000097892900],USDT[0.0071149110000000],USTC[10.2437537000000000],XRP[0.10046800000000000] |
| 05211961 | GMT[0.993197470000000000],GST[0.092336900000000000],SOL[0.00131488000000000],USD[0.6648725169651450],USDT[0.0055222025000000] |
| 05211972 | BTC[0.982832640000000000],KIN[1.00000000000000000],USD[0.0820662726951780] |
| 05211978 | BTC[0.000098060000000000],USD[83.13329770000000000] |
| 05211984 | LUNA2[0.423410137900000000],LUNA2_LOCKED[0.98795698840000000],LUNC[92198.44896570000000000],USDT[42.6479515000000000] |
| 05211993 | BAO[1.000000000000000000],BNB[12.75852242000000000],FTT[1.4499412441691226],KIN[1.00000000000000000],TRX[0.5074485200000000],USD[0.00000002038766 28],USDT[0.000000004700000 0] |
| 05212001 | TRX[0.0298310000000000],USDT[0.000000021000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05212002 | CEL[0.000000000002839531],USD[0.023167235472107300] |
| 05212008 | AVAX[0.0103734000000000],BNB[0.019154160000000000],BTC[0.861620052432860500],BTT[297900000.000000000000000000],ETH[0.038910204000000000],ETHW[0.383308138000000000],FTT[6.834582400000000000],LINK[0.152757200000000000],LTC[0.013808760000000000],SUN[249546.091797800000000000],USD[11.360742011138625150],XRP[0.220508000000000000],YFI[0.000000380000000000] |
| 05212011 | FTT[0.000000022754476],LUNA2[0.266213620000000000],USD[0.001555601312527900],USDT[0.000000002883034100] |
| 05212013 | LTC[0.020024261200000000],LUNA2[0.006492419422000000],LUNA2_LOCKED[0.015148978650000000],LUNC[1413.737998257553140000],USD[0.000074477500000000],XRP[0.500000000000000000] |
| 05212036 | USD[0.000000279334573600] |
| 05212042 | BTC[0.000000002800000000],LUNA2[0.000291898890000000],LUNA2_LOCKED[0.000681097410000000],LUNC[83.561597860000000000],SOL[0.000008721440000000],TRX[0.000001000000000000],USDT[0.000007792293243700] |
| 05212049 | APT[0.218435900000000000],USDT[0.000000055057684400] |
| 05212055 | BCH[0.040992620000000000],LUNA2[1.052740667000000000],LUNA2_LOCKED[2.456394891000000000],LUNC[46213.171526800000000000],USD[38.059081910756850000],USTC[118.978580000000000000],XRP[0.500000000000000000] |
| 05212065 | LUNA2[0.003380035700000000],LUNA2_LOCKED[0.007886749967000000],USDT[0.000199633415000000] |
| 05212075 | GBP[0.004126280000000000],LUNA2[0.000000010759712300],LUNA2_LOCKED[0.000000251059953],LUNC[0.002342950000000000],USD[0.000000010288695700] |
| 05212087 | BAO[1.000000000000000000],BTC[-0.000005386275842060],KIN[1.000000000000000000],LUNA2[0.000000006400000000],LUNA2_LOCKED[0.942264531500000000],USD[1.283538164335274300] |
| 05212097 | BTC[0.139662890000000000],DOT[198.872289900000000000],ETH[2.050975540000000000],ETHW[2.050975540000000000],EUR[0.000021065500246600] |
| 05212103 | USD[1501.733248075000000000] |
| 05212104 | BNB[0.000000047890000000],ETH[0.000000030297128000],MATIC[0.000000035200000000],TRX[0.000350000000000000],USD[0.000009847648748530],USDT[0.000000007808383500] |
| 05212111 | USD[20.000000000000000000] |
| 05212127 | TRX[0.001557000000000000],USD[0.088703988889453520],USDT[0.000000002500000000],XPLA[70.976000000000000000] |
| 05212131 | BNB[0.000000066242826000],BTC[0.000000087621139000],ETH[0.000000085960366000],MKR[0.000000041459529000],SOL[0.000000052907092000],USD[0.000000506841269920],USDT[0.000001660115089000] |
| 05212135 | BAO[1.000000000000000000],BTC[0.004952166000000000],ETH[0.001067100000000000],ETHW[0.001067100000000000],KIN[1.000000000000000000],SHIB[518144.163567510000000000],USD[8.723197054732416000],USDT[0.008352765202145000] |
| 05212138 | TRY[0.376385980418288800],USDT[0.000000004912776000] |
| 05212151 | BTC[0.001490720000000000],DOGE[411.769689690000000000] |
| 05212152 | LUNA2[0.003379346475000000],LUNA2_LOCKED[0.007885141775000000],LUNC[73.585980980000000000],USDT[0.000000002062918000] |
| 05212153 | SOL[0.000174720000000000],USD[-1.739493054918903200],USDT[2.110230280000000000] |
| 05212158 | AUD[0.000210133446461800],USD[0.000000005980337220] |
| 05212168 | ETH[0.000048950000000000],ETHW[0.000048950000000000],SOL[0.000000186853605000],USD[-0.000000312115857500],USDC[6.581493760000000000] |
| 05212171 | DOGE[0.018000000000000000],ETH[0.002004460000000000],ETHW[0.002004466185667400],USD[0.589667201520368300],USDT[0.746000000000000000] |
| 05212172 | AKRO[6.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],KIN[12.000000000000000000],RSR[2.000000000000000000],TRX[0.000001000000000000],UBXT[2.000000000000000000],USD[0.008662076981536000],USDT[0.000000082218280000] |
| 05212175 | LUNA2[0.923766590700000000],LUNA2_LOCKED[2.155455378000000000],LUNC[0.120000000000000000],USD[0.000000701583760000],USDT[0.000002118419800000] |
| 05212177 | USD[4.889063704160000000000000000] |
| 05212198 | BTC[0.000000032189048500],GMT[0.000000020156242],NFT[4192765132720366380][1],SOL[0.000003650121886500],USD[0.000000244450284800],USDT[0.000000063302511100] |
| 05212220 | USD[10.000000000000000000] |
| 05212232 | USD[45.675648617000000000] |
| 05212237 | BAO[3.000000000000000000],ETH[0.005019860000000000],ETHW[0.004951410000000000],KIN[2.000000000000000000],SOL[0.362748090000000000],USD[15.455364440592817900],XRP[23.605713270000000000] |
| 05212240 | BTC[0.002550797154250000],ETH[0.001967400000000000],USDT[1.598101980000000000] |
| 05212242 | BNB[0.000000005482360000],LUNA2[0.000000217311332],LUNA2_LOCKED[0.004732000000000000],LUNC[0.004733200000000000],TRX[0.000779003862330000],USDT[0.000000097441755] |
| 05212243 | USD[0.000000023722555],USDT[0.000000024162125] |
| 05212244 | USD[9990.000000000000000000] |
| 05212246 | USD[14227.550404000000000000] |
| 05212253 | BTC[0.004412940000000000],GBP[0.002287571116476],USD[0.003371615602312] |
| 05212257 | USDT[8710.099262400000000000] |
| 05212259 | LUNA2[0.249416601100000000],LUNA2_LOCKED[0.581972069200000000],USD[0.000000011394200] |
| 05212265 | LUNA2[0.030229985200000000],LUNA2_LOCKED[0.070536632140000],LUNC[6582.642924000000000000],USD[0.001284600000000000] |
| 05212279 | ALGO[256.809000000000000000],ETH[1.171421600000000000],ETHW[1.171421600000000000],LUNA2[0.199190573800000000],LUNA2_LOCKED[0.464778005500000000],RUNE[0.099380000000000000],USD[3.063533761960372],XRP[1006.598000000000000000] |
| 05212284 | USDT[1.173192740000000000] |
| 05212292 | LUNA2[0.683392201400000000],LUNA2_LOCKED[1.594581803000000000],LUNC[148810.090654000000000000],SOS[28592260.000000000000000000],USD[3.669782633268320000] |
| 05212296 | ETH[6.044000000000000000],USD[3.998664976750584],USDT[0.000000009506914] |
| 05212300 | LUNA2[0.000000018011306],LUNA2_LOCKED[0.000000042063628],LUNC[0.003922000000000000],USD[0.000000029548300] |
| 05212304 | ALGO[0.000000031620000],ATOM[0.000000035168212],BNB[0.000000014326206],BTC[0.000000004515001500],BTT[0.000000072220000],DOGE[0.000000049104251],FTT[0.000000043816835],HT[0.000000045507078],KIN[0.000000084168025],LTC[0.000000033122228],LUNA[0.025818739340000],LUNA2_LOCKED[0.060243725140000],LUNC[176.368650854069120000],MATIC[0.000000049304500],SNX[0.000000220000000],SOL[0.000000013185612],SUN[0.000000004700832],TRX[0.000120096264772],USD[0.000000047093163],USDT[0.000000014068977],USTC[33.540114791958200] |
| 05212306 | ALPHA[1.000000000000000000],AUD[0.000772469380240] |
| 05212317 | USD[0.000002455201174700] |
| 05212321 | BTC[0.000000005512000],CEL[0.0588000000000000] |
| 05212344 | CRO[0.000000004000000] |
| 05212356 | TRX[0.100519310000000000],USD[0.094372050083652],USDT[0.071225956463773] |
| 05212357 | FTT[0.000000078405111],LTC[0.000000010000000],LUNA2[0.107833281700000],LUNA2_LOCKED[0.251610990600000],LUNC[23480.924118000000000],USDT[0.000022025472540] |
| 05212372 | LUNA2[0.142757471600000000],LUNA2_LOCKED[0.333100767100000],LUNC[31085.740000000000000000],USD[30.524212728300000] |
| 05212377 | LUNA2[0.000000038539237],LUNA2_LOCKED[0.000000899248864],LUNC[0.008392000000000000],NFT[4443640434413917580][1],USD[0.000000014751000],USDT[0.000000004833802] |
| 05212379 | BTC[0.000279300000000],CEL[0.064727832199938],FTT[0.000000062305460],LUNA2[0.000000034138866],LUNA2_LOCKED[0.000000079657354],LUNC[0.007433810000000],SOS[0.000001000000000],USD[0.594161705839622],USDT[0.004095714375350] |
| 05212396 | LTC[1.190150000000000],SXP[178.521000000000000] |
| 05212399 | USD[0.158682155000000] |
| 05212409 | USD[657.977641929902000] |
| 05212414 | USDT[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05212417 | TRX[0.00024200000000000],USD[0.0000000139790963],USDT[0.0000000021829510] |
| 05212419 | ALGO[0.000000004000000000],USD[0.00000010577004],USDT[0.00000010011921932] |
| 05212447 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000145315806],USDT[0.0000000898022375] |
| 05212448 | USDT[0.0000002235929535] |
| 05212458 | BAO[4.000000000000000000],BNB[0.000000019000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000044771212] |
| 05212459 | TRX[0.0018790000000000],USDT[0.386346400000000000] |
| 05212461 | USD[500.000000000000000] |
| 05212464 | SOL[0.00000004814463],USDT[0.0000002003488808] |
| 05212473 | TRX[0.0000220000000000],USDT[1.400000000000000000] |
| 05212474 | TRX[500.0000010000000000],USD[0.0029028523000000],USDT[13906.7356403930000000] |
| 05212484 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],USD[0.0000003265849656] |
| 05212485 | LUNA2[0.0012665409990000],LUNA2_LOCKED[0.0029552623310000],USD[159.4750986000000000],USDT[158.0383860000000000],USTC[0.1792850000000000] |
| 05212494 | ETH[0.0000000200000000],USD[0.0442907000000000] |
| 05212499 | CHF[0.0093075600000000],USDT[0.0000000084362688] |
| 05212500 | TRX[0.000012000000000],USD[0.0000000159982872],USDT[1.0039979669583000] |
| 05212510 | DENT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[398.9121329844991548],USDT[5.0000000063291217] |
| 05212517 | LUNA2[0.2576224459000000],LUNA2_LOCKED[0.6011190405000000],USD[113.0904334346983000],USDT[0.0000000100395250] |
| 05212518 | LUNA2_LOCKED[110.1109589000000000],LUNC[0.0000000100000000] |
| 05212532 | BTC[0.0057426000000000],LUNA2[0.3876667533000000],LUNA2_LOCKED[0.9045557578000000],NEAR[0.8998290000000000],SOL[0.0999810000000000],USD[0.0000000115165947],USDT[2.1623079096525357],USTC[8.9982900000000000] |
| 05212540 | GMT[74.6084000000000000],GST[9.9780000000000000],TRX[0.0000660000000000],USD[0.2482487100000000],USDT[178.9827969450000000] |
| 05212541 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.0008750000000000],USD[0.0000000143000351],USDT[0.0000000019673835] |
| 05212544 | GST[89.1858200000000000],TRX[0.0000010000000000],USD[5.0000000000000000],USDT[1.6886388330000000] |
| 05212556 | LUNA2_LOCKED[21.9668538100000000],USD[0.0000015545663038],USDT[0.0000000082273086] |
| 05212560 | BNB[1.4449423100000000],BTC[0.0201809604800000],ETH[0.1480707148000000],ETHW[0.2920707148000000],FTT[106.3445981600000000],KNC[0.2790130800000000],RAY[0.9930160000000000],SOL[0.0000000020000000],USD[1819.6349406235781497],USDT[0.1696390016702150] |
| 05212563 | FTT[5.2755929700000000],USDT[0.0000001279255366] |
| 05212564 | USD[0.2275396401024905] |
| 05212573 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000021000000],KIN[1.000000000000000000],SOL[0.0000000472000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000128490795],USDT[0.0000007805798] |
| 05212579 | USD[1.6575857846926398] |
| 05212587 | USD[0.0000000082123816],USDT[0.0000000088328696] |
| 05212589 | LOOKS[0.7116000000000000],LUNA2[0.0443192042430000],LUNA2_LOCKED[0.0100781432300000],STG[0.2878000000000000],USD[3.6373992101328132],USDT[0.0000000039301900] |
| 05212590 | BRZ[0.0000000070651424],BTC[0.0010298849661600],DOGE[50.0000000021549160],DOT[0.0000000007771995],ETH[0.0078097168287900],ETHW[0.0000000062000000],LTC[0.2126793860898700],MTA[0.0000000020000000],SOL[1.0000000006137625],TRX[0.3900842773351600],USD[0.0000003453627896],USDT[8.4433043352840079],XRP[26.4510440358562963] |
| 05212591 | BTC[0.0010327700000000],USD[0.0178516796024662] |
| 05212596 | BTC[0.0013000000000000],USD[2.0780920445000000] |
| 05212600 | BEAR[310.8500000000000000],USD[0.2480640004341830] |
| 05212603 | LTC[0.0071999500000000],SOL[0.0034860000000000],TRX[0.3500530000000000],USD[0.0021854694187340],USD[3.3953612453744075],XRP[61.8400000000000000] |
| 05212622 | USD[0.0000000229730679] |
| 05212634 | FTT[0.0315823083429772],LINK[0.0000000083032000],LTC[0.0000000022000000],USD[32.5404770417206600] |
| 05212639 | BAO[1.000000000000000000],ETH[0.0000000451404063],LUNA2[0.0812831646100000],LUNA2_LOCKED[0.1896607174000000],LUNC[18352.0567055500000000],MATIC[0.0218865000000000],RSR[1.000000000000000000],USD[3.5027074687700000],USDT[0.0000000031677180] |
| 05212649 | BTC[0.0057988980000000],LUNA2[0.5554033720000000],LUNA2_LOCKED[1.2950941200000000],LUNC[120861.2020077000000000],USD[0.0000000073604479],USDT[12.6366492400000000] |
| 05212651 | LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[999800.0000000000000000],USD[1099.8800120000000000] |
| 05212654 | AKRO[2.000000000000000000],BAO[4.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],USD[0.0000000190262035],USDC[1529.7439415000000000] |
| 05212656 | USD[0.0000000083488530] |
| 05212660 | CRO[0.1000045200000000],SOL[0.0220200000000000],USD[-0.2297472469650031],USDT[0.0214157500000000] |
| 05212661 | LUNA2[0.0054555572326000],LUNA2_LOCKED[0.0012729668760000],LUNC[118.7962360000000000],USD[0.0073235400000000] |
| 05212666 | USD[0.0000000072280018] |
| 05212693 | USD[30.0000000000000000] |
| 05212722 | BTC[0.0005162100000000],CEL[20.4287947800000000],DOGE[2439.5064032000000000],DOT[4.9000000000000000],DYDX[12.8719246000000000],ETH[0.0048361500000000],ETHW[0.0048361500000000],FTM[31.0000000000000000],LUNA2[0.3589521230000000],LUNC[78162.5805180000000000],MATIC[0.0350000000000000],RUNE[112.0553838000000000],SOL[2.1538705800000000],USD[300.0235773199052769] |
| 05212726 | USD[0.6052832714215476],USDT[0.0034381477010300] |
| 05212736 | USDT[9.4000000000000000] |
| 05212737 | ETH[0.0000000200000000],MATIC[9.9000000000000000] |
| 05212767 | BNB[0.0022357700000000],BTC[0.0008000000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],NEAR[2.9000000000000000],SOL[0.4400000000000000],USDT[0.6154493960000000] |
| 05212770 | TRX[0.0007950000000000],XRP[0.0000000028100900] |
| 05212790 | BTC[0.0049990000000000],TRX[0.0007770000000000],USD[10.8978235800000000] |
| 05212796 | USD[0.0061503291000000] |
| 05212804 | USD[0.0000000520000000] |
| 05212839 | BULL[0.0009660000000000],TRX[0.0007780000000000] |
| 05212873 | BNB[0.0287685400000000],USDT[0.0079106658923336] |
| 05212901 | DOGE[0.2932053700000000],LUNA2[0.0090470579580000],LUNA2_LOCKED[0.0211098019000000],LUNC[1970.0159180000000000],USDT[0.0256513477000000] |
| 05212904 | ETH[5.1293090700000000],USD[0.0000000200000000],USDC[847.7931955600000000] |
| 05212917 | BTC[0.0000000073500000],SOL[0.0000562677406864],SUN[11745.2851566000000000],USD[0.4935510716287239],USDT[0.0003163648344210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05212925 | AVAX[26.700000000000000],BTC[0.135600000000000],ETH[2.900000000000000],ETHW[3.000000000000000],SOL[141.640000000000000],USD[0.655386827500000] |
| 05212930 | BTC[0.002063100000000],SOL[2.120000000000000],TONCOIN[30.000000000000000],USD[0.380404235000000],XRP[20.171758250000000] |
| 05212938 | AVAX[12.897549000000000],ETH[0.096877830000000],ETHW[0.096877830000000],LUNA2[0.951097499100000],LUNA2_LOCKED[2.192274980000000],LUNC[207103.482860400000000],TRX[0.000786000000000],USDT[2.466671570500000],XRP[182.965230000000000] |
| 05212945 | FTT[25.000000000000000],USD[0.272946569250000] |
| 05212981 | ETH[0.000000002128000],USD[0.000000002000000] |
| 05212990 | XRP[272.755836000000000] |
| 05212993 | LUNA2[0.000480633993500],LUNA2_LOCKED[0.001121479318000],LUNC[104.659064000000000],USD[0.008600000000000] |
| 05212994 | USD[0.524795923875000] |
| 05212999 | FTT[0.007363073644800],TRX[0.000779000000000],USD[0.000000703053164] |
| 05213011 | BTC[0.000945587278750],SOL[0.599726000000000],USDT[5.233194050000000] |
| 05213012 | USD[0.039526916097000] |
| 05213020 | DOGE[1.000000000000000],SOS[400000.000000000000000],USD[102.479909786016030000000000] |
| 05213025 | EUR[0.000000000000000],LUNA2[5.755624396000000],LUNA2_LOCKED[13.429790260000000],LUNC[1253299.330000000000000],USDT[0.000004725022 1200] |
| 05213047 | NFT (371150337429400469)[1],NFT (395524936165730213)[1],TRX[0.000988000000000],USD[414.386537139112 2300],USDT[253.236038224182 5152] |
| 05213053 | USDT[0.060927448000000] |
| 05213057 | USD[-18.413697585441400],XRP[94.385061000000000] |
| 05213074 | USD[10.000000000000000] |
| 05213099 | TRX[0.000060000000000],USDT[0.000000091974032] |
| 05213121 | USD[0.000001011777296],USDT[23.207659876042846 16] |
| 05213132 | BNB[0.000000008000000],SOL[0.000000017824960],USD[0.070326100000955397] |
| 05213160 | LUNA2[0.014044594440000000],LUNA2_LOCKED[0.032770720270000],LUNC[3058.240000000000000],USD[0.000115927237500 0],USDT[19.007315160795 0000] |
| 05213174 | USDT[0.000001732179040],XRP[0.886678000000000] |
| 05213203 | USD[0.638000000000000] |
| 05213220 | LUNA2[0.046943380790000],LUNA2_LOCKED[0.109534555200000],LUNC[10222.020000000000000],USD[104.993131392430 0000] |
| 05213249 | USD[5222.696071836000000] |
| 05213253 | BCH[4.293278370000000],DENT[1.000000000000000],SXP[1.000000000000000],USD[0.000020779239726] |
| 05213255 | NFT (510737528029413073)[1],TRX[0.000036000000000],USDT[0.057159490000000] |
| 05213259 | DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000005014070 0],USDT[0.000000147833162] |
| 05213264 | USDT[0.000001157947250 0] |
| 05213266 | MER[83333.000000000000000] |
| 05213270 | MATIC[0.000000008590420 0],SOL[0.205771127600000 0],TONCOIN[7884.230440000000000],USD[8596.903097744790 2398] |
| 05213280 | USD[0.018355805000000] |
| 05213298 | TRX[0.001557000000000],USD[35.947394067341030 3],USDT[119.960995002051 2342] |
| 05213323 | BIT[0.898540000000000],DENT[1.000000000000000],ETH[0.000000005575950 3],ETHW[-0.006699663087247],NFT (462187832877797793)[1],USD[0.001450741075481 8],USDT[0.392214144500000 0] |
| 05213349 | LUNA2[0.073182484930000],LUNA2_LOCKED[0.170759131500000],LUNC[15935.640171460500000],USDT[0.000123199330000] |
| 05213353 | USD[0.270496697852804 1],USDT[0.000000086342334] |
| 05213358 | LUNA2[0.035322011820000],LUNA2_LOCKED[0.082418027590000],LUNC[0.002300000000000],USD[0.352047910520190 0],USDT[0.023116118500000],USTC[5.000000000000000] |
| 05213383 | BNB[0.000000011567300],ETH[0.000000076095530 3],ETHW[0.000000010645433],FTT[0.048180497367603 2],LINK[0.000689808505389 0],STETH[0.000000087351617],USD[0.000000010321483],USDC[9827.767640000000000] |
| 05213390 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.122480990000000],KIN[5.000000000000000],USD[0.000000096167234],USDT[0.000000005824990 0] |
| 05213398 | BTC[0.000901260000000],USDT[0.000170590581632 0] |
| 05213400 | BTC[0.000962400000000],USD[0.276556256390700 0] |
| 05213412 | AVAX[0.004581100000000],GMT[0.301695480000000 0],GST[0.080001930000000 0],LUNA2[0.000000339927827],LUNA2_LOCKED[0.000000793164930],LUNC[0.007402000000000],SOL[0.004651670000000 0],USD[0.028521993700000 0],USDT[36.921483124220360 0] |
| 05213429 | USD[0.004924275523800] |
| 05213433 | LUNA2[8.563002172000000],LUNA2_LOCKED[19.980338400000000],LUNC[72506.198550000000000],USTC[1165.000000000000000] |
| 05213444 | UBXT[1.000000000000000],USDT[0.000000354746492] |
| 05213449 | USD[30.000000000000000] |
| 05213457 | BTC[0.005104800000000],ETH[0.000000008000000],ETHW[0.058346566000000],FTT[1.250786589443 0134],LUNA2[0.000002759652660],LUNA2_LOCKED[0.000006010585 6200],LUNC[0.560921860000000],USD[0.000000236877 282],USDT[0.000000063718649] |
| 05213467 | LUNA2_LOCKED[24.775851650000000],USD[0.003936438 1906800] |
| 05213473 | USD[602.348267278151 8720] |
| 05213484 | LUNA2[0.162093527300000],LUNA2_LOCKED[0.378218230300000],LUNC[35296.206828980368 11110],USD[0.003975217473 0357] |
| 05213485 | TRX[0.000777000000000],USD[0.222991196687 5000],USDT[0.000000060223125] |
| 05213495 | USD[30.000000000000000] |
| 05213519 | LUNA2[0.388744760200000],LUNA2_LOCKED[0.907071107200000],LUNC[84649.990000000000000],MATICBULL[97.800000000000000],USD[0.171960561064 2900],USDT[0.000000098810882] |
| 05213528 | LUNA2_LOCKED[27.119833660000000],USDT[0.000000009048 7500],USTC[558.951200000000000] |
| 05213529 | AUD[0.004201256235 4336] |
| 05213534 | LUNA2[0.032865850580000],LUNA2_LOCKED[0.076686984690000],TRX[0.000090000000000],USD[0.552625953400000 00],USDT[1.321440390000000 0],USTC[0.465232000000000] |
| 05213549 | BTC[0.000093000000000],LUNA2[0.010591400000000],LUNA2_LOCKED[3691.208165000000000],LUNC[0.000000010000000],USD[17.035433677281 5616],USDT[1.631710710000000 0],USTC[0.300170060000000] |
| 05213555 | CTX[0.000000032960456],XRP[0.000000100000000] |
| 05213567 | BAO[2.000000000000000],BTC[0.001117770000000],DENT[1.000000000000000],ETH[0.092962670000000],ETHW[0.091914280000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[11.314431254625 6126] |
| 05213580 | AKRO[4.000000000000000],AUD[114.020030725977 3889],BAO[15.000000000000000],BTC[0.000015310000000],DENT[1.000000000000000],ETH[0.000757150000000],ETHW[0.000112390000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[1233.682205405250 00] |
| 05213589 | USD[920.722286800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05213617 | BTC[0.0000000077740000],USD[1.2469452109500000],USDT[0.0057471575000000] |
| 05213631 | TRX[0.0000250000000000],USD[0.0000000170665600],USDT[0.0000000073244456] |
| 05213643 | TRX[0.7086090000000000],USD[0.0053742398275000],USDT[0.1466928934500000] |
| 05213686 | AUD[0.0000000123194335],BTC[0.0001000000000000] |
| 05213699 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000000095235236],ETH[0.0000000093050625],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000080193944],USDT[0.0000000034864704] |
| 05213705 | SOL[0.0053860000000000],USD[15.4304427444000000],USDT[0.0043260000000000] |
| 05213706 | RSR[1.0000000000000000],USD[0.2800392725160320],USDT[1.0034149000000000] |
| 05213709 | SOL[1.6472120000000000],USD[4.8604721785852800] |
| 05213717 | USD[0.0037470000000000] |
| 05213751 | BTC[0.0143745970000000],TRX[0.0023380000000000],USDT[2.5927000035000000] |
| 05213764 | SOL[0.4899040000000000],USD[1211.1411525210000000] |
| 05213765 | USD[0.3493831420204213] |
| 05213766 | AVAX[300.0000000000000000],ETH[4.9998104000000000],ETHW[0.0008104000000000],LUNA2[0.0017059766170000],LUNA2_LOCKED[0.0039806121050000],LUNC[371.4800000000000000],SOL[300.0000000000000000],TRX[0.0007910000000000],USD[0.0064847388800000],USDT[200.8222427857700000] |
| 05213785 | DENT[1.0000000000000000],LUNA2[0.0121678421700000],LUNA2_LOCKED[0.0283916317300000],LUNC[2653.1325839000000000],USD[156.1467265601649390] |
| 05213793 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BTC[0.0177269800000000],DENT[1.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000438733153287] |
| 05213815 | BAND[0.0827203183000000],ETH[0.0000415200000000],TRX[0.0015540000000000],USD[0.0000000040033927],USDT[0.0044699465838004] |
| 05213819 | TRX[0.0077800000000000],USD[0.0012994779315118] |
| 05213837 | BTC[0.0001000000000000],BUSD[1832.9780425400000000],USD[0.0000000040000000],USDT[0.0032390000000000] |
| 05213844 | AUD[0.0000000089202342],FTM[0.0002419200000000],USD[0.0000000056522710] |
| 05213856 | DAI[0.0000000064528640],USD[0.0000180807504393] |
| 05213864 | AKRO[1.0000000000000000],USD[0.0000002616074630],USDT[0.0000003204820217] |
| 05213873 | USD[0.0000551439355590] |
| 05213887 | BTC[0.0218956200000000],DOGE[1166.7666000000000000],EDEN[149.4700600000000000],LUNA2[4.8478575700000000],LUNA2_LOCKED[11.3116676600000000],LUNC[528103.9253160000000000],SHIB[8100000.0000000000000000],SPA[4639.0720000000000000],SPELL[33893.2200000000000000],USD[-88.5355804565235000000000000],USTC[342.9314000000000000],XRP[103.9792000000000000] |
| 05213892 | BTC[0.0000957340000000],ETH[0.0004179125000000],ETHW[0.0004179125000000],FTT[0.0359415000000000],SAND[0.1040000000000000],TRX[0.0000600000000000],USD[4886.7734802655148171],USDT[5999.7625000000000000] |
| 05213897 | ANC[0.6448760000000000],BTC[0.0000937300000000],LUNA2_LOCKED[416.6770418000000000],LUNC[0.0042946000000000],USD[6.0644941225033573],USDT[0.0051640311350000] |
| 05213900 | USDT[0.0000004291219100] |
| 05213916 | ETH[0.0454647800000000],ETHW[0.0454647800000000],LUNA2[0.0000003622614175],LUNA2_LOCKED[0.0000008846099741],USD[0.0078960000000000],USDT[42.0315102149500000] |
| 05213934 | SHIB[999800.0000000000000000],USD[0.2000000000000000] |
| 05213942 | DOGE[3.5268000000000000],ETHW[0.0009198000000000],SHIB[100000.0000000000000000],SOL[0.0000009399566860],UBXT[1.0000000000000000],USD[0.0528343677223358] |
| 05213950 | BTC[0.1202000000000000],ETH[3.3034856800000000],ETHW[3.3034856800000000],FTT[0.0475043772326375],SAND[1000.0000000000000000],USD[0.8538782052330309],USDT[0.0000000044842901] |
| 05213970 | BTC[0.0191990600000000],LUNA2[0.0000001111135550],LUNA2_LOCKED[0.0000002593162833],LUNC[0.0024200000000000],USD[0.1173886691900000],XRP[3.8362476572056860] |
| 05213996 | TRX[5015.0893542800000000],USD[737.5702933400000000],USDT[1.1351898200000000] |
| 05214019 | LUNA2[0.0000000000000000],BAO[2.0000000000000000],BTC[0.0000021000000000],TRX[1.0000000000000000],USD[0.0000000122322620] |
| 05214053 | AAVE[2.0411553100000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HOLY[1.0205591200000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USD[0.0004678802805265],USDT[0.2467886600000000] |
| 05214062 | AUD[0.0000040896079806],AVAX[1.8569878900000000],BAO[2.0000000000000000],KIN[5.0000000000000000],LINK[1.9376179400000000],MATIC[16.8650276300000000],SRM[3.3936145000000000],USD[0.0000000837880018],XRP[37.1192341200000000] |
| 05214079 | BTC[0.0000000005158719],LUNA2[0.0027090390960000],LUNA2_LOCKED[0.0063210912230000],LUNC[589.8989666177100000],SUSHI[0.0000000004975722] |
| 05214091 | LUNA2[0.0424124863600000],LUNA2_LOCKED[0.0989624681800000],LUNC[9235.4081997300000000],USD[0.0000000077929864] |
| 05214134 | ADABULL[0.0000000010557523],AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000040404849776],DENT[1.0000000000000000],DOT[0.0001857400000000],ETH[0.0000022300000000],KIN[1.0000000000000000],LUNA2[0.0169339471900000],LUNA2_LOCKED[0.0395125434400000],LUNC[368.7402652500000000],RSR[1.0000000000000000],SOL[0.0000457200000000],UBXT[1.0000000000000000],USD[0.0000069441669400],USDT[0.0000000028211000] |
| 05214143 | BTC[0.0000000002680800],TRX[0.0000000078705600],USD[0.0000000114897888],XRP[0.0000000093091544] |
| 05214186 | FTT[0.1534161222644840],LUNA2[0.1507419512000000],LUNA2_LOCKED[0.3517312195000000],LUNC[32824.3772460000000000],USD[0.0000000099807000] |
| 05214196 | USD[-0.0771174639389394],USDT[5.2527967855370352] |
| 05214200 | USD[0.1089000045000000] |
| 05214202 | LUNA2[1.9137186030000000],LUNA2_LOCKED[4.4653434070000000],LUNC[416716.2548793000000000],USD[-8.0255036315102650000000000],USDT[75.9579330445355162] |
| 05214219 | USDT[0.0000000855082667] |
| 05214221 | LUNA2[0.6611176137000000],LUNA2_LOCKED[1.5426077650000000],LUNC[143959.7522900000000000],USDT[0.0000025560000000] |
| 05214222 | FTT[0.0000000050000000],USD[0.0009788306593333] |
| 05214233 | LUNA2[0.0000473032303500],LUNA2_LOCKED[0.0001103742041000],LUNC[10.3003780000000000],USDT[0.0167849599000000] |
| 05214265 | AUD[7.9957541653805975] |
| 05214284 | TRX[0.0000020000000000] |
| 05214295 | USDT[29.7733080000000000] |
| 05214315 | GST[0.0700000000000000],TRX[0.0001410000000000],USDT[12257.0000000000000000] |
| 05214331 | USD[0.0000000009751630],USDT[0.0000000081100880] |
| 05214343 | LUNA2[0.0028994438370000],LUNA2_LOCKED[0.0067653689540000],LUNC[631.3600000000000000],TRX[0.1000000000000000],USDT[0.3726716837947125] |
| 05214367 | KIN[1.0000000000000000],LINA[108.1212579900000000],LUNA2[0.1670561760000000],LUNA2_LOCKED[0.3897977440000000],LUNC[398.7101725900000000],SHIB[443793.4149262600000000],TRX[13.9935940100000000],USD[0.2200000052545531],USTC[23.3884183000000000] |
| 05214392 | LUNA2[0.0391232678750000] |
| 05214393 | AUDIO[1.0000000000000000],TRX[1.0000000000000000],USD[-0.0808866985457024] |
| 05214417 | ETH[0.0000789100000000],ETHW[0.0000789100000000],USD[0.0016163988650000],USDT[0.0102711991660000] |
| 05214425 | TONCOIN[0.5000000000000000],USDT[0.6950000146590991] |
| 05214458 | ETH[0.1436880000000000],ETHW[0.1436880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05214459 | BNB[0.000000100000000000],BUSD[10.000000000000000000],ETHW[0.000000300000000000],USD[701.666046494130950],USDT[0.0023670064211801] |
| 05214469 | USD[0.0041769454577923],USDT[0.0272250664640000] |
| 05214481 | TONCOIN[4.0000000000000000] |
| 05214487 | NFT (543967994130211689)[1],TRX[0.0015560000000000] |
| 05214494 | USD[0.3921745028327880] |
| 05214510 | TRX[0.0000000070000000],USD[0.1232957576250000] |
| 05214512 | TRX[0.0018760000000000],USD[0.0054963532000000],USDT[62.4933770000000000] |
| 05214531 | LUNA2[0.0432652439200000],LUNA2_LOCKED[0.1009522358000000],LUNC[9421.0979540000000000],USD[0.0000259189000000],USDT[0.0000200842050000] |
| 05214561 | DOGE[368.7374068500000000],LUNA2[1.4388200370000000],LUNA2_LOCKED[3.3572467520000000],USD[0.0007850010324662],USDT[0.0150625443796681] |
| 05214567 | BAO[1.0000000000000000],LUNA2[0.0268452741700000],LUNA2_LOCKED[0.0626389730700000],LUNC[5845.6149703800000000],USD[0.0000000001046008] |
| 05214574 | DOGEBULL[2784.7390000000000000],USD[0.1914000900000000] |
| 05214583 | BTC[0.8500000000000000],USD[833.9290238115000000000000000000],USDT[3029.4591804825000000] |
| 05214584 | APE[0.1922000000000000],ETHW[0.0000952500000000],IMX[0.0300000000000000],TRX[0.0000210000000000],USD[0.2968029698890900],USDT[1.2012978600000000] |
| 05214592 | USD[0.0000004299023912] |
| 05214621 | APE[6.3987840000000000],USD[514.3340894764000000] |
| 05214653 | BTC[0.7645470600000000],ETH[5.2990000000000000],USD[39.1026702350000000] |
| 05214655 | BTC[0.0134679258339900],ETH[0.1657809168150500],ETHW[0.1648851354510000],FTT[0.2000000000000000],USD[0.2221058776452600],XRP[116.7478794225000000] |
| 05214662 | SOL[0.0000000020795500],USDT[0.0000000971546580] |
| 05214677 | LUNA2[4.5923814040000000],LUNA2_LOCKED[10.7155566100000000],LUNC[1000000.7194960000000000],USD[0.0074033182165100] |
| 05214680 | USD[0.0000000033572600],USDT[0.0000000009125000000] |
| 05214694 | ETH[0.0000000051206738],USD[0.0000072629792937] |
| 05214704 | ETH[0.0009841550000000],ETHW[0.0009841550000000],FTT[0.0014147583451000],USD[0.0000000049500000] |
| 05214724 | USD[0.0017696269950000] |
| 05214731 | ADABULL[0.3000000000000000],APE[0.0277876600000000],BNBBULL[0.0005600000000000],DEFIBULL[42840.0000000000000000],ETCBULL[1.7954000000000000],FTT[115.3558205600000000],KNCBULL[2020000.0000000000000000],TLM[7437.6523301100000000],TRX[0.0000620000000000],USD[-166.6704757838190976000000000],USDT[297.0454770819324713] |
| 05214734 | ETH[-0.0003133279689076],ETHW[-0.0003311284276080],LUNC[0.0005700000000000],USD[-2.5673808764451375],USDT[3.9300000000000000] |
| 05214741 | LUNA2[0.0000000080000000],LUNA2_LOCKED[18.6977192200000000],USD[0.0174641578784400] |
| 05214744 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000040994172],USDT[7.9259419533474112] |
| 05214778 | JPY[171.9832000000000000] |
| 05214799 | FTT[0.0140394852579300],TRX[0.0015540000000000],USD[0.0039200216847332],USDT[0.0000000089573441] |
| 05214814 | ETHW[0.0003600000000000],FTT[769.3467600000000000],LUNA2[0.0212447401900000],LUNA2_LOCKED[0.0495710604500000],LUNC[0.7209443051828609],TRX[0.0008650000000000],USD[0.0195751929552030],USDT[1.7496357131726476],USTC[3.0068269907681500] |
| 05214815 | BTC[0.0002871600000000],ETH[0.0074992200000000],FTT[25.0000000000000000],USD[11895.5219156593770000] |
| 05214846 | USDT[0.4419159800000000] |
| 05214852 | GMT[0.0012000000000000],GST[0.0000004900000000],USD[0.0019184100000000],TRX[0.0015580000000000],USD[0.0027758111844544],USDT[0.0000000025000000] |
| 05214855 | AUD[0.0002732111577235],USD[0.0001569588980012],USDT[0.0000005933032967] |
| 05214865 | USD[0.5359189200000000] |
| 05214873 | USD[0.0000000063750000],XRP[0.5500000000000000] |
| 05214891 | AUD[-0.0914785431310808],ETH[0.0000000064885083],USD[0.1852265967808626] |
| 05214893 | LUNA2[89.5411654700000000],LUNA2_LOCKED[208.9293861000000000],USD[3025.2751269703616500] |
| 05214931 | FTT[0.0303346022338600],USD[4.4289110650000000] |
| 05214934 | USD[0.0000000037158202],USDT[0.0000000075613465] |
| 05214943 | BNB[0.0000000096395972],SOL[0.0000000030982185],TRX[0.0200180050000000],USDT[0.0000022650599248] |
| 05215001 | BCH[0.0000000017252400],DOGE[0.0000000019793200],FTT[67.1726255500000000],USD[2.1728707033884459] |
| 05215041 | APE[7.6275684700000000],BAO[3.0000000000000000],BTC[0.0018664500000000],ETH[0.0272259800000000],ETHW[0.0268837300000000],USD[0.0001982772285477] |
| 05215049 | MATIC[42.5020723983638680],USD[-6.7421350276113327] |
| 05215053 | USD[0.1749544037124885],USDT[0.3219091156250000] |
| 05215058 | USDT[0.0011558200000000] |
| 05215067 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024041888576219] |
| 05215070 | USD[30.0000000000000000] |
| 05215089 | USD[7.0000000000000000] |
| 05215118 | TRX[0.0015540000000000] |
| 05215153 | BAO[3.0000000000000000],GBP[0.0000000119970454],KIN[1.0000000000000000],SLP[3928.3855317500000000],TONCOIN[10.5418090900000000],USD[0.0000000000310186] |
| 05215170 | SOL[0.7019900000000000] |
| 05215171 | LUNA2[0.2694853852000000],LUNA2_LOCKED[0.6287992322000000],LUNC[58681.0100002200000000] |
| 05215173 | AUD[0.0000000100309856],BNB[0.0000004198125 8],ETH[0.0000000000440314],FTT[0.0000000041383000],LUNA2[4.5168844620000000],LUNA2_LOCKED[10.5393970800000000],MATIC[0.0000000094459222],USD[0.0000001919333519],USDT[0.0000000507747771],USTC[215.3924481000000000],XRP[0.0000000091456499] |
| 05215186 | USD[0.0029178129746000],USDT[0.0000001695300 0] |
| 05215192 | USD[0.0033101194000000],USDT[0.0000000008000000] |
| 05215195 | USD[0.0001740988634600],LUNA2[0.2801889663000000],LUNA2_LOCKED[0.6518605247000000],USD[0.0000001266594 86],USTC[40.6893655700000000] |
| 05215196 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0512329100000000],GBP[56.4260671262189293],KIN[1.0000000000000000],LUNA2[1.9370154470000000],LUNA2_LOCKED[4.5197027090000000],LUNC[14575.0824922100000000],UBXT[1.0000000000000000],USD[0.0000081983821013],USTC[264.7190264300000000] |
| 05215230 | LUNA2[0.0003068627046000],LUNA2_LOCKED[0.0007160129775000],LUNC[66.8200000000000000],USD[0.0000000956997 53],USDT[0.0544741988000000] |
| 05215240 | ENJ[705.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05215242 | TRX[-0.081348444620525],USD[0.0069558991375000] |
| 05215244 | USD[0.0000000088036992],USDT[0.0000000028061162] |
| 05215253 | USD[0.035901910000000] |
| 05215261 | USD[0.0048721453000000] |
| 05215266 | USD[0.1043793200000000] |
| 05215283 | USDT[2.7900000000000000] |
| 05215288 | ETH[12.5500629600000000],ETHW[12.5500629600000000],FTT[217.0395654600000000],USD[-3434.5295896773033695000000000] |
| 05215293 | AUDIO[1.0000000000000000],MATIC[1.0004292700000000],SOL[0.0069256000000000],UBXT[1.0000000000000000],USD[0.0000136161977344],USDT[0.0000000150777705] |
| 05215304 | BAO[3.0000000000000000],BTC[0.0000000100000000],CAD[0.0000209076309864],ETH[0.7825900000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000070077866902] |
| 05215319 | ALGO[21.1547878000000000],ATLAS[1374.1574124700000000],AXS[0.5222945900000000],BAO[5.0000000000000000],DOGE[201.3479782400000000],KIN[2.0000000000000000],MANA[11.7609966700000000],SAND[8.8771455400000000],USDT[0.2608396017092041] |
| 05215337 | USD[1010.5304934500000000],USD[0.0000000400039366] |
| 05215338 | LUNA2[2.9335383340000000],LUNA2_LOCKED[6.8449227790000000],LUNC[638784.1484358000000000],USD[2.2785769666208080] |
| 05215356 | GBP[0.0000093535704103],NFT (327909213671175123)[1],SOL[0.0000000074594867],USDT[0.0000000287043720] |
| 05215361 | LUNA2_LOCKED[0.0000000184093130],LUNC[0.0017180000000000],USD[0.0000000052293280],USDT[0.1598478097680224] |
| 05215402 | SOL[0.0000000026173196] |
| 05215412 | USDT[0.0000002674682002] |
| 05215413 | SOL[0.0000000089700500] |
| 05215431 | HT[0.0229849500000000],LUNA2[0.0077394429640000],LUNA2_LOCKED[0.0180587002500000],LUNC[1685.2800000000000000],USD[0.0000000021800000],USDC[206.1563925100000000],USDT[0.0000000001600000] |
| 05215432 | LUNA2[4.8406170630000000],LUNA2_LOCKED[11.2947731500000000],USD[0.0000051978000000] |
| 05215436 | USD[0.1176173360500000],USDT[0.0089000000000000] |
| 05215449 | BNB[0.0007650855586666],LUNA2[1.0924630690000000],LUNA2_LOCKED[2.5490804940000000],LUNC[237886.1332560000000000],SHIB[3730844.1603946700000000],USD[0.0451963905138679] |
| 05215450 | TRX[0.0015670000000000],USDT[1.0763027135000000] |
| 05215452 | GBP[47.6573679200000000],LUNA2[0.0027548757750000],LUNA2_LOCKED[0.0064280434740000],LUNC[599.8800000000000000],USD[0.0000000065344688] |
| 05215457 | LUNA2[0.0005333409203000],LUNA2_LOCKED[0.0012444621470000],LUNC[116.1361082900000000],TRX[0.0000010000000000],USDT[0.0000000062607490] |
| 05215472 | LUNA2[0.7200495915000000],LUNA2_LOCKED[1.6801157140000000],LUNC[5000.3145347000000000],USDT[0.0030436300408120] |
| 05215475 | USD[130.0000000000000000] |
| 05215478 | LUNA2[3.6072197640000000],LUNA2_LOCKED[8.1185632120000000],LUNC[8.9204434400000000],USD[0.0000000039256400],USDT[0.0028016008029600] |
| 05215479 | LUNA2[0.4041941060000000],LUNA2_LOCKED[0.9431195806000000],LUNC[88014.1175560000000000],USDT[0.0010970172000000] |
| 05215480 | BTC[0.0012561512260775],DOGE[0.7665000000000000],FTT[0.0000017747534700],LUNA2[893.0170090000000000],LUNA2_LOCKED[2083.7063540000000000],LUNC[0.0000001000000000],SHIB[50864953.7495871400000000],SOL[1.5418901537090053],TRX[0.0007770000000000],USD[-25.8880531890130033],USDT[24.9731382661157351] |
| 05215502 | LUNA2[0.0016403974570000],LUNA2_LOCKED[0.0038275940670000],LUNC[357.2000000000000000],USDT[0.4676315250000000] |
| 05215529 | USD[30.0000000000000000] |
| 05215538 | USD[0.0000000054035269],USDT[0.5489800700000000] |
| 05215543 | USD[0.0000004471696482] |
| 05215549 | LUNA2[0.0088532983620000],LUNA2_LOCKED[0.0206576961800000],LUNC[1927.8243580000000000],TONCOIN[5.4000000000000000],USD[0.0000103151585906],USDT[0.0000004560382318] |
| 05215566 | CQT[6.9986000000000000],FTT[0.0757600000000000],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[20000.0000000000000000],SXP[0.0004000000000000],USD[-2.7036160477220000],USDT[0.0012861673269258],XRP[0.8951508198400000] |
| 05215568 | FTT[0.0000000073484125],SOL[0.0000000040054690],USD[1.2625420000000000],XRP[0.0000000042493690] |
| 05215574 | GST[0.0778562000000000],USDT[0.0059252800000000] |
| 05215581 | BTC[0.0325912900000000],USD[-284.2149185583150145] |
| 05215589 | BAO[2.0000000000000000],KIN[4.0000000000000000],KSHIB[592.4786202900000000],USD[0.0153487271574275] |
| 05215598 | AVAX[0.1326513400000000],BAO[1.0000000000000000],GMT[2.0767747800000000],KIN[1.0000000000000000],LUNA2[0.0561810835000000],LUNA2_LOCKED[0.1310891948000000],LUNC[98.9664775700000000],NEAR[0.5189246200000000],USD[3.7942678263654050],USTC[7.8883489400000000] |
| 05215603 | USDT[0.0000004114189508] |
| 05215605 | USDT[0.2974455350000000] |
| 05215613 | LUA[0.0190403000000000],LUNA2[0.0000000337313386],LUNA2_LOCKED[0.0000000787064568],LUNC[0.0073450700000000],SHIB[1898620.6491991600000000],TRX[0.0007770000000000],USD[0.0000234313356258],USDT[0.0000000025000000] |
| 05215625 | ETH[0.0572574000000000],ETHW[0.0565455200000000],KIN[3.0000000000000000],USD[0.9971583980317931],USDT[102.8129848397253512] |
| 05215626 | AVAX[0.0067020000000000],BNB[0.0000000014105607],GST[0.0915279400000000],SOL[0.0022600000000000],USD[-0.0154020528373547],USDT[0.0367680212583367] |
| 05215645 | AVAX[27.4695200000000000],BTC[0.0001286900000000],GMT[0.9586000000000000],MATIC[309.0000000000000000],USD[0.6781410508000000],USDT[0.0114319500000000] |
| 05215660 | ALPHA[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0558734100000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[68.4079036252343118] |
| 05215672 | BAO[5.0000000000000000],DENT[3.0000000000000000],ETHW[0.0486938400000000],GBP[12.5395683484291683],KIN[4.0000000000000000],LUNA2[0.2153367682000000],LUNA2_LOCKED[0.5013071425000000],LUNC[48525.9289023000000000],RSR[1.0000000000000000],SHIB[3865885.9845633700000000],TRX[2.0000000000000000],USD[268.2731423273475146] |
| 05215697 | BNB[0.0004576700000000],BTC[0.0001333308750000],EUR[0.0000000221342046],GST[518.0000000000000000],LUNA2[0.0039037875790000],LUNA2_LOCKED[0.0091088376850000],NEXO[0.5510195000000000],SOL[0.0000090176281],USD[0.0010746818517872],USDT[0.0000000439819732] |
| 05215707 | SOL[0.4178164999188379],XRP[0.0000000100000000] |
| 05215714 | LUNA2[0.0000000132627880],LUNA2_LOCKED[0.0000000309465052],LUNC[0.0028880000000000],USD[0.0502733424200000] |
| 05215722 | TRX[0.0000180000000000],USDT[2.7800000000000000] |
| 05215736 | USD[0.0000000075000000] |
| 05215740 | BNB[0.0000000100000000],GST[170.1900002300000000],SOL[0.0000000093513591] |
| 05215753 | AKRO[4.0000000000000000],BAO[3.0000000000000000],CRO[0.0038805300000000],DENT[1.0000000000000000],DOGE[0.0092347000000000],ETH[0.0801069800000000],FTT[25.6674460100000000],GBP[0.0004229669061032],KIN[5.0000000000000000],LUNA2[14.0212426000000000],LUNA2_LOCKED[32.3705938400000000],LUNC[3053155.0965574200000000],SHIB[108515337.2399386000000000],TRX[22.0000000000000000],USD[10.6144889110187748],USDT[0.0000000109166120],XRP[0.0047465600000000] |
| 05215757 | LUNA2[0.0036261511530000],LUNA2_LOCKED[0.0084610193570000],LUNC[789.6020480000000000] |
| 05215763 | USDT[0.5778802488587100] |
| 05215764 | USD[0.3360565575000000] |
| 05215774 | GST[0.0238648400000000],NEAR[0.0730000000000000],SOL[0.0010000000000000],TRX[0.7416450000000000],USDT[0.0827266457500000] |
| 05215778 | ETH[0.2500000000000000],FTT[25.1000000000000000],USD[0.0000000045000000],USDC[1033.5348817000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05215800 | LUNA2_LOCKED[0.000000015708875],LUNC[0.001465993200000],USD[25.6768141221434400000000000] |
| 05215803 | LTC[0.00000002861280],LTCBULL[0.000000005366320],USD[0.0000000540432048],USDT[0.0000001955468822] |
| 05215807 | AKRO[2.00000000000000],APE[1.112605670000000],AVAX[1.546520620000000],BAO[11.000000000000000],BTC[0.002013640000000],CEL[3.182596520000000],DENT[1.000000000000000],DOGE[116.893872290000000],ETH[0.068894530000000],ETHW[0.045371230000000],FTT[14.623489590000000],KIN[6.000000000000000],LUNA2[0.577071009700000],LUNA2_LOCKED[1.303526990000000],MATIC[10.548277080000000],SOL[3.978716420000000],UBXT[1.000000000000000],USD[0.0000001100698711],USTC[281.699120890000000],XRP[236.515514740000000] |
| 05215827 | USD[-0.5105005982000000],USDT[0.695186000000000] |
| 05215832 | TRX[0.001556000000000],USD[0.00000000959538749],USDT[0.000000003639030] |
| 05215847 | LUNA2[0.029700217220000],LUNA2_LOCKED[0.069300506850000],USD[5246.191794000000000],USDT[0.0004962276140800],USTC[0.7938000000000000] |
| 05215854 | LUNA2[0.015865605280000],LUNA2_LOCKED[0.037019745660000],USD[3454.768954000000000],USDT[0.1090367854000000] |
| 05215865 | AKRO[7559.596660000000000],AVAX[0.098024000000000],DOT[1.199772000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[23.040130360000000],NEAR[4.798841000000000],SOL[0.539627600000000],SUSHI[3.999240000000000],USDT[0.0100679788527975] |
| 05215879 | USD[30.000000000000000] |
| 05215894 | USDT[0.008351442500000] |
| 05215896 | USDC[910.5200000000000] |
| 05215897 | LUNA2[0.042838946990000],LUNA2_LOCKED[0.099957542980000],USD[1.426713870000000000],USTC[0.6064060000000000000] |
| 05215929 | BTC[0.000000043611300],USD[0.7955693314000000] |
| 05215932 | LUNA2[0.007811313682000],LUNA2_LOCKED[0.018226398590000],USD[1700.930000000000000],USDT[0.0003294030000000] |
| 05215950 | USD[0.001453601715000],USDT[0.000000011147439] |
| 05215969 | LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000533577445],LUNC[0.005000000000000],USD[0.3106650860000000],USDT[0.0000000090694804] |
| 05215989 | LUNA2[0.000000422172726],LUNA2_LOCKED[0.000000985069695],LUNC[0.009192900000000],USD[0.0091929000000000],USDT[0.0000005140325] |
| 05216001 | USD[70118.838832240000000] |
| 05216005 | ANC[6.582068520000000],LINA[0.000453650000000],MATIC[0.000009870000000],USD[0.0445942291864497] |
| 05216007 | AVAX[0.088877630000000],FTT[25.095392500000000],TRX[0.000152000000000],USD[0.3323963772033662],USDT[24.387609285037500] |
| 05216011 | LUNA2[0.017614017800000],LUNA2_LOCKED[0.027443270820000],LUNC[2561.070000000000000],USD[0.0000167984200000] |
| 05216022 | FTT[0.800000000000000],NFT [575339561410559771](1],USD[0.0014663101600000] |
| 05216025 | AKRO[3.000000000000000],BAO[7.000000000000000],BTT[183383182.351829770000000],DENT[2.000000000000000],FTT[44.967607510000000],KIN[1010414.978983100000000],LUNA2[204.577973150000000],LUNA2_LOCKED[460.612248900000000],MATIC[2112.188568980000000],RSR[2.000000000000000],SOL[61.290519250000000],USD[0.501740991767146] |
| 05216026 | BTC[0.000672597515000],FTT[0.899696000000000],TRX[0.732041000000000],USD[0.0538082160000000],USDT[0.0000000058000000] |
| 05216027 | TRX[1.000004000000000],USDT[0.0000003956827796] |
| 05216028 | NFT [386731682060381639](1],USDT[0.000001164822170] |
| 05216030 | LUNA2[0.000000205462996],LUNA2_LOCKED[0.000000047941365B],LUNC[0.004474000000000],USDT[0.000000000035000000] |
| 05216031 | AUD[0.000088490360157D],DOGE[1.000000000000000],TRX[1.000000000000000] |
| 05216048 | LUNA2[0.003291770698000],LUNA2_LOCKED[0.007680798296000],LUNC[716.790000000000000],USDT[0.0001390992000000] |
| 05216053 | BTC[0.000000355520000],TRX[0.5788720000000000] |
| 05216068 | AUDIO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[1.813681970000000],HOLY[1.000209990000000],KIN[1.000000000000000],SOL[0.004434210000000],SRM[2.062076060000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0000047637673823] |
| 05216078 | USD[0.2437325711905000] |
| 05216086 | LUNA2[0.026850394810000],LUNA2_LOCKED[0.062650921220000],LUNC[5846.730000000000000],USDT[0.0878601213600000] |
| 05216088 | SOL[0.009914080000000],USD[-0.3675636350000000],USDT[1.0440264442648148] |
| 05216105 | ETH[0.000231360000000],TRX[0.170007000000000],USDT[0.0955101015250000] |
| 05216118 | MANA[164.199453960000000],SAND[125.569095880000000],SOL[1.955754770000000],USD[0.0100004875033119] |
| 05216120 | MATIC[-0.000000010737249Z],USD[0.0000001564739976],USDT[0.000000084747142] |
| 05216123 | BNB[0.470000000000000],BTC[0.022095580000000],ETH[0.429914000000000],USDT[252.332493970000000] |
| 05216136 | BAO[1.000000000000000],GST[0.008266670000000],KIN[1.000000000000000],USD[0.0030039130714474],USDT[0.000000050000000] |
| 05216141 | ATOM[0.053585000000000],BNB[0.000000001327325],DOGE[0.600000000000000],ETH[0.014000000000000],FTT[1.499962000000000],FXS[0.052674470000000],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],TRX[5180.000000000000000],USD[0.1618692335043879],USDT[759.422741179007500],USTC[10.000000000000000] |
| 05216145 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000005126098] |
| 05216157 | USD[0.0000000026289603] |
| 05216160 | LUNA2[0.012698639320000],LUNA2_LOCKED[0.029630158420000],LUNC[2765.155448000000000],USDT[0.0002191087818800] |
| 05216204 | LUNA2[0.401621992200000],LUNA2_LOCKED[0.937117981800000],LUNC[87454.034368000000000],USDT[0.0003331528487400] |
| 05216212 | FTT[0.000018430508800],LUNA2[0.011497615580000],LUNA2_LOCKED[0.026827769690000],LUNC[2503.630000000000000],SOL[0.000000044685464],USD[0.0056591199243536],USDT[0.000000061704634] |
| 05216242 | AUD[0.0001447365178662],BTC[0.1309794207838100],USD[2.4639298406312715] |
| 05216244 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BNB[0.000000858543236],DENT[1.000000000000000],ETH[1.255702650231099G],ETHW[0.000132968559444],FIDA[1.000000000000000],FTM[0.000009517208Z],KIN[4.000000000000000],MATH[2.000000000000000],SOL[0.000179520000000],USD[0.000000000000000],UBXT[5.000000000000000],USDT[0.0178290588313156] |
| 05216253 | BTC[0.000000950000000],ETH[0.000019340000000],MATIC[0.009408623327442],NEAR[0.001972340000000],USD[0.0000009454581] |
| 05216257 | GBP[0.2363835900000000],LUNA2[6.277107987000000],LUNA2_LOCKED[14.646585300000000],USD[0.000000097271175] |
| 05216262 | DA[0.000000050661783],USD[0.000109440196507] |
| 05216263 | ATOM[0.000002130000000],BNB[0.023876471688724],BTC[0.000000008012650],LTC[0.110000063360590],LUNA2[0.018250064650000],LUNA2_LOCKED[0.042583484170000],USD[0.0761269055432981] |
| 05216282 | LUNA2_LOCKED[107.155489000000000],USD[0.000000894760555],USDT[0.000000019782500] |
| 05216298 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000251914048] |
| 05216307 | LUNA2[0.001201323855000],LUNA2_LOCKED[0.002803088996000],LUNC[261.590798732173978] |
| 05216312 | AKRO[1.000000000000000],AVAX[0.000000069000000],DENT[1.000000000000000],ETH[0.000000045473615],KIN[4.000000000000000],LUNA2[8.413819662000000],LUNA2_LOCKED[19.631887290000000],LUNC[1832578.755667890000000],SOL[0.000000052000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000254930694] |
| 05216334 | BTC[0.067684600000000],USD[2.1830000000000000] |
| 05216352 | BNB[0.001000000000000],USDT[0.0089794810066000] |
| 05216363 | LUNA2[0.006393307312000],LUNC[0.014917717060000],USD[0.005462000000000],USDT[0.0000000001166620],USTC[0.905000000000000] |
| 05216370 | ETH[0.000383718552670],ETHW[0.000383394747188S],FTT[35.000000000000000],LUNA2_LOCKED[1057.203694000000000],USD[19.0962639224407325],USDT[0.0000001568548480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05216376 | USD[30.0000000000000000] |
| 05216395 | BTC[0.0000814905430000],SHIB[353800000.0000000000000000],USD[0.0000000090650000],USDC[10361.8139720900000000],USDT[0.0077383628125800],XRP[0.6526000000000000] |
| 05216396 | LTC[0.0000340000000000],LUNA2_LOCKED[0.0013814681420000],LUNA2_LOCKED[300.8175965000000000],TRX[0.0000750000000000],USD[0.0360057630270976],USDT[53.6000000000000000] |
| 05216399 | XRP[10.0000000000000000] |
| 05216406 | LUNA2[0.0021463856760000],LUNA2_LOCKED[0.0050082332450000],LUNC[467.3800000000000000],USDT[0.1910857076000000] |
| 05216411 | GST[0.0200020500000000],SOL[0.5100000000000000],USD[198.7503598315324268] |
| 05216425 | AKRO[1.0000000000000000],APT[0.0000000045548000],BAO[10.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000071709386] |
| 05216430 | AMPL[0.2445636310061303],APE[5.0000000000000000],AXS[0.0133448082276070],ETH[0.0009835960044185],FTT[52.1000000000000000],KNC[0.0616017846620948],MKR[0.0009919002125641],SOL[2.5200000086961994],USD[110.9985014084272193],USDT[0.5294528538170983] |
| 05216443 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[3015.4764079677490000],KIN[7.0000000000000000],PEOPLE[754.6152517859727540],SHIB[2880591.9595080300000000],USD[0.0049461857918254] |
| 05216447 | BNB[0.0000000144830995],ETH[0.0000000071470109],FTT[0.0729796784372727],SOL[0.0000000082185917],USDT[0.0000000061585990] |
| 05216458 | BNB[0.0348180000000000],BTC[0.0000001000000000],SOL[0.2182710000000000],USD[2.1505367622250000],XRP[0.0100000000000000] |
| 05216462 | ETHW[10.3051280000000000],FTT[0.0000000052273772],USD[0.0000000067046068],USDT[0.0000000095707865] |
| 05216467 | AMPL[0.7816390219538132],BTC[0.0003161200000000],LUNA2[206.6720333000000000],LUNA2_LOCKED[482.2347444000000000],USDT[14191.2543537055430748] |
| 05216478 | USD[0.0762912000000000] |
| 05216479 | ETHW[15.4830000000000000],FTT[3.6000000000000000],LUNA2[13.9430701100000000],LUNA2_LOCKED[32.5338302600000000],LUNC[1719358.3200000000000000],USD[0.0000470058250000],USDT[34.1917484678744866],USTC[856.0000000000000000] |
| 05216480 | BTC[0.0000000093700000],LUNA2[0.8333040772000000],LUNA2_LOCKED[1.9443761800000000],TRX[0.0000190000000000],USD[0.0000590223634295] |
| 05216495 | TRX[0.0000002000000000],USDT[0.0002037253000000] |
| 05216503 | HBB[3646.6724886000000000] |
| 05216505 | USD[0.0308015900000000],USDT[0.0161191225000000] |
| 05216515 | LUNA2[1.3937840930000000],LUNA2_LOCKED[3.2521628840000000],USDT[0.0000000027055120],USTC[197.2968749700000000] |
| 05216516 | BTC[0.0001070000000000],LUNA2[0.3870252457000000],LUNC[84275.5620840000000000],LUNC[4275.5620840000000000],USD[0.0008052160706960],USDT[0.0611100000000000] |
| 05216521 | ETH[0.0000000087311000],EUR[0.0000922300183122],LTC[0.0000000035125748],TRX[0.0001820400000000],USD[0.0018021175424900],USDT[0.6213266938169225] |
| 05216531 | LTC[0.0021258400000000],USDT[0.0000000053150000] |
| 05216540 | TRX[0.0000020000000000],USD[55.2657103473515170],USDT[0.0257875877636693] |
| 05216547 | SOL[0.0059326200000000],TRX[1.0008820000000000],USD[0.9987102355000000000000000000],USDT[0.0000000043760803],XRP[4.1002589100000000] |
| 05216559 | LUNA2[11.4964792100000000],LUNA2_LOCKED[26.8251181500000000],USDT[10.0406471476969390] |
| 05216566 | BAO[3.0000000000000000],USD[0.0000004301772510] |
| 05216580 | USDT[0.0000000066450000] |
| 05216591 | AUD[0.0002183379018924] |
| 05216595 | LUNA2[0.0000000086000000],LUNA2_LOCKED[1.4861947530000000],USD[0.0000000000002270] |
| 05216604 | SOL[0.0000000060165900],SRM[0.0000000423109800] |
| 05216646 | USDT[0.6512492225000000] |
| 05216667 | ETH[0.0009821800000000],ETHW[0.0000982180000000],LUNA2[0.0275490332900000],LUNA2_LOCKED[0.0642810776700000],LUNC[5998.8600000000000000],USD[39.0781962000000000] |
| 05216694 | LUNA2[0.0175512883900000],LUNA2_LOCKED[0.0409530062500000],LUNC[3821.8300000000000000],USDT[0.0000934925000000] |
| 05216698 | LUNA2[0.1968840665000000],LUNA2_LOCKED[0.4593961552000000],LUNC[42871.9200000000000000],USD[38.3972314109200000] |
| 05216699 | BNB[0.0002000000000000],BTC[0.0000001000000000],SOL[0.3401000000000000],USD[21.2131744920000000],XRP[10.0260000000000000] |
| 05216705 | USD[80.7326811500000000] |
| 05216741 | AUD[0.0004004923087970] |
| 05216761 | USD[0.0000000082500000] |
| 05216763 | USDT[0.4175404466250000] |
| 05216768 | USDT[0.0000003548330528] |
| 05216787 | LUNA2[0.0049259684450000],LUNA2_LOCKED[0.0114939263700000],LUNC[1072.6400000000000000],USD[8.9113001868500000],XRP[0.0302610000000000] |
| 05216801 | USD[1.1164210700000000] |
| 05216822 | USD[0.0000000046541100] |
| 05216834 | DOGE[0.0000000035894597],PEOPLE[0.0000000007145241],TOMO[0.0000000097354116],USD[0.0003971453893783] |
| 05216839 | AUD[0.0049146446825095] |
| 05216840 | LUNA2[0.2709648129000000],LUNA2_LOCKED[0.6322512301000000],LUNC[59003.1584920000000000],TRX[0.0000020000000000],USDT[0.0000001031617200] |
| 05216845 | BAO[1.0000000000000000],USD[0.0000428589437250] |
| 05216901 | SAND[7.9984800000000000],USD[0.2679448100000000],USDT[0.0000000009921147] |
| 05216902 | ANC[0.3090000000000000],BTC[0.0000931200000000],CEL[0.0581200000000000],ETH[0.0009638000000000],ETHW[0.0009638000000000],SOL[82.7837060000000000],SOS[4400000.0000000000000000],USD[0.1688815155000000],YFI[0.0009736000000000] |
| 05216904 | USD[2.3968045106000000],USDT[1.3600000000000000] |
| 05216905 | LTC[0.0033040000000000],LUNA2[0.0139196357900000],LUNA2_LOCKED[0.0324791501800000],LUNC[3031.0300000000000000],USDT[3.3343446845000000] |
| 05216916 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[8.0000000000000000],TRX[1.0010220000000000],UBXT[2.0000000000000000],USDT[0.0035895631872341] |
| 05216930 | ETH[0.7928967900000000] |
| 05216936 | USD[0.0000003400000000] |
| 05216965 | LUNA2[0.1668795805000000],LUNA2_LOCKED[0.3893856878000000],LUNC[36338.3800000000000000],USD[0.6505273700000000] |
| 05216976 | ETH[0.0000000058880404],TONCOIN[0.0000000062449570],USD[0.0000000020064311] |
| 05216978 | LUNA2[0.0000000297218711],LUNA2_LOCKED[0.0000000693510325],LUNC[0.0647200000000000],USDT[15.2474011281500000] |
| 05216985 | ETH[0.0037545000000000],FTT[0.3656423086160559],SOL[0.0055233140400000],TRX[5509.8801320000000000],USD[0.0068573275332000],USDT[0.4441270944596386] |
| 05216992 | AUD[0.0050329132373757],BAO[2.0000000000000000],BTC[0.0050901833621987],ETH[0.0642779149412000],ETHW[0.0634801649412000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 05216997 | LUNA2[0.2330343025000000],LUNA2_LOCKED[0.5437467059000000],USD[0.0000024154344200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05216998 | TRX[0.0003040000000000],USD[0.7097648583770904],USDT[0.0187640127641325] |
| 05217007 | GST[0.0200033900000000],USDT[0.0000000075000000] |
| 05217019 | APT[0.0500000000000000] |
| 05217029 | SOL[1.0800000000000000],USD[0.1419118600000000] |
| 05217030 | TRX[0.0003000000000000],USD[0.0000000153522893],USDT[2.4799552257694515] |
| 05217046 | GBP[1.0000000000000000] |
| 05217055 | MATIC[0.0000000077825090],USDT[0.0000000074565946] |
| 05217057 | TRX[0.0007780000000000],USD[0.0559718900000000] |
| 05217058 | BTC[0.0004076200000000],GBP[0.0002059839323442],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090363155] |
| 05217062 | ETH[0.0002303900000000],SOL[0.0096267300000000],USD[0.0000000050000000],USDC[527.2366149200000000],USDT[0.0000000144043773] |
| 05217078 | TRX[0.9543610000000000],USD[0.0448307200000000],USDT[0.3787432762500000] |
| 05217085 | NFT[3879849147059400066][1],TONCOIN[16.5966800000000000],USD[0.1175000000000000],USDT[9.2000000000000000] |
| 05217093 | TRX[0.0017420000000000],USDT[0.0273271750000000] |
| 05217100 | AUD[2.1501427933801450],BTC[0.0011807600000000],ETH[0.0172860500000000],ETHW[0.0170670100000000] |
| 05217118 | SOL[0.0000004746690360],USDT[140.5640479500000000],ETHW[140.6847715000000000],USD[-17921.0868170229187758000000000] |
| 05217137 | BTC[0.0003553500000000],LUNA2[0.1495051225000000],LUNA2_LOCKED[0.3487272425000000],LUNC[496.5727320600000000],TRX[1.0000000000000000],USD[0.0000000079798550],USDT[10.4082111200000000],USTC[20.9165110300000000] |
| 05217148 | SOL[0.0000007466903 6],TRX[0.0000010000000000],USDT[1.5234886300000000] |
| 05217154 | ADABULL[398.3528311300000000],APE[11.7737684700000000],BTC[0.0337406840028134],CRO[1038.1186530000000000],SHIB[40325338.2645695571259030],USD[0.0025572591 03724],USDT[0.0005302079648 4] |
| 05217157 | ATOM[1.3300458800000000],BNB[0.4604002300000000],BTC[0.0411752300000000],ETH[0.2414435100000000],FTT[3.5131230000000000],MATIC[30.6933672100000000],NFT[4166138205013947 71][1],USD[2.3094208161514111],XRP[64.4560708000000000],YFI[0.0092002400000000] |
| 05217161 | USD[0.0038476583832600] |
| 05217164 | ATOM[0.0064025655000000],ETHW[0.0002564000000000],LUNA2[0.0000001565082 46],LUNA2_LOCKED[0.0000003651 85907],LUNC[0.0034080000000000],SOL[0.0046387200000000],USD[-0.0360586245785539] |
| 05217188 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],SOL[0.0000005000000000],UBXT[1.0000000000000000],USD[0.0000000103586438],USDT[0.0014046833880304] |
| 05217189 | BTC[2.3397398600000000],FTT[0.0000000097091 20],TRX[2.0000000000000000],USDT[0.3292301 20252848] |
| 05217200 | LTC[0.0000000060000000],USD[0.3040244400000000] |
| 05217204 | LUNA2_LOCKED[40.5568002000000000],MATIC[0.0000000074812865],TRX[45.0001700000000000],USD[0.1343281373253408],USDT[0.0000000091774522] |
| 05217220 | AUD[532.0000000000000000],USD[85.2548780340994000000000000] |
| 05217232 | LTC[0.0016732800000000],LUNA2[0.8028531989000000],LUNA2_LOCKED[1.8733241310000000],LUNC[18803.3434978900000000],USD[-1.6257769800634354],USTC[0.9866000000000000] |
| 05217234 | AKRO[1.0000000000000000],ETH[0.0000000368 13553],RUNE[0.0000000018969910] |
| 05217238 | TRX[0.0003340000000000],USD[0.0035920493645677],USDT[0.0000000688642 23] |
| 05217258 | LUNA2[1.5541680550000000],LUNA2_LOCKED[3.6263921290000000],USD[4.1325987100000000000000000],USTC[220.0000000000000000] |
| 05217261 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0003945000000000],ETH[0.1621700000000000],SGD[0.4344438609421917],SOL[0.0000016900000000],TRX[1.0000000000000000],USD[-122.7218607313954345000000000],USDT[0.0180551094052816] |
| 05217264 | USD[0.0041665688975000] |
| 05217267 | GST[0.0200000000000000],TRX[0.8050070000000000],USD[0.0000001131623 97],USDT[550.1996576620000000] |
| 05217279 | USD[0.0023750561000000] |
| 05217300 | BTC[0.0000001000000 00],CUSDT[-0.0000002000000 00],DOT[0.0000000100000000],LUNA2[0.0000000800000000],LUNA2_LOCKED[1.4989593450000000],LUNC[0.0000000100000000],USD[-0.0095341878592441],USDT[0.1339513790869752],XTZBULL[8000.0000000000000000] |
| 05217306 | USD[0.0000009867843040],USDT[0.0000000162357025] |
| 05217314 | USD[4391.6886745028168000],USDT[200.4402630500000000] |
| 05217315 | TRX[0.0015570000000000],USDT[0.0001862264534880] |
| 05217328 | USD[0.9800000000000000] |
| 05217334 | BTT[13045839431.5287574000000000],DOT[1624.1153629400000000],ETH[334.4874276300000000],ETHW[334.6511340100000000],ORBS[203612.4697976200000000],TRX[0.0000070000000000],USD[-415761.7851517321500000000000000],WRX[359951.3809842200000000],XRP[1893047.8100341300000000] |
| 05217344 | BTC[0.0052224322200],DOT[0.0998200000000000],KSOS[82.1200000000000000],LTC[0.0099960000000000],LUNC[0.0000000300000000],LUNA2_LOCKED[0.0159100251900000],LUNC[0.0053000000000000],SOL[0.0099660000000000],USD[6.7500924454628200],USDT[0.0094604454252800],USTC[0.9652000000000000] |
| 05217351 | USDT[100.0000000000000000] |
| 05217353 | FTT[9.3981200000000000],LUNA2[3.2536468980000000],LUNA2_LOCKED[7.5918427620000000],LUNC[585425.4200000000000000],SHIB[3700000.0000000000000000],USD[0.6339200027818800],USTC[80.0000000000000000] |
| 05217388 | USD[0.0062482064000000] |
| 05217404 | ETH[0.0005600800000000],ETHW[0.0003639500000000],KNC[0.0483200000000000],NFT[455014095650362246][1],NFT[571783352483738908][1],SHIB[98898.0000000000000000],SOL[0.0047214000000000],TRX[0.6649710000000000],USD[-0.0922169040400000],USDT[3.2207250047711400] |
| 05217409 | ETH[0.0008868200000000],ETHW[0.0087316000000000],USD[0.6832003250000000] |
| 05217411 | XRP[0.3442330000000000] |
| 05217412 | SAND[0.0000000428330 54],USD[0.0000000111800039],USDT[0.0000921234521970],XRP[0.0000000092103962] |
| 05217423 | USD[0.0000001237430 45],USDT[4771.3258495298317643] |
| 05217447 | LUNA2[0.0000000458411182],LUNA2_LOCKED[0.0000001069626091],LUNC[0.0099820000000000],TRX[0.0000080000000000],USDT[0.0000000027380200] |
| 05217455 | BNB[0.0000000072185000] |
| 05217472 | GST[0.0005021900000000],USD[0.0000000946650 70],USDC[551.4031047500000000] |
| 05217488 | LUNA2[0.0000277324161300],LUNA2_LOCKED[0.0000647089709700],LUNC[6.0387920000000000],USD[0.0001175200000000] |
| 05217514 | TRX[0.0007770000000000],USD[0.0000000252000000] |
| 05217520 | BTC[0.1108123200000000],MATIC[1.0000000000000000],USD[0.0000194154915211] |
| 05217524 | BTC[0.0000000064000000],LUNA2[0.0041568320560000],LUNA2_LOCKED[0.0096992747980000],LUNC[905.1589320000000000],USD[0.0000009669000000] |
| 05217525 | USD[20.0000000000000000] |
| 05217558 | BNB[0.0000000020000000],TRX[0.0015540077552992],USD[0.0000000072826146],USDT[0.0000000050999281] |
| 05217580 | AUD[0.0000000081405177],BAO[1.0000000000000000],KIN[31.7979065900000000],SOS[171940262.7655290600000000],USD[0.0000000000002152] |
| 05217583 | FTT[351.5218328596503 07],LUNA2_LOCKED[0.0000001470173 1],TRX[0.0640770000000000],USDT[0.0291653882796700] |
| 05217603 | USD[0.0000000985202 11],USDT[5963.3239155449072700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05217614 | AKRO[2.00000000000000000],AUD[0.00000000705522233],BTC[0.00000000426468S],DENT[2.00000000067899480],ETH[0.00000000007899480],SECO[0.00032537000000000],SOL[0.00000000088668743],UBXT[1.00000000000000000],USD[-0.000275087615951] |
| 05217623 | LUNA2[0.2024954517000000],LUNA2_LOCKED[0.4724893874000000],SHIB[831907.426799830000000],USDT[0.0034319015680750] |
| 05217631 | LUNA2[0.0027926775140000],LUNA2_LOCKED[0.0065162475340000],USD[0.0092401800000000],USTC[0.3953170000000000] |
| 05217637 | BTC[0.0000015464735000] |
| 05217678 | USDT[10.8298524288000000] |
| 05217679 | USD[0.0195536298000000] |
| 05217691 | BTC[0.0142985800000000],ETH[0.0129974000000000],ETHW[0.0129974000000000],LUNA2[0.1608700179000000],LUNA2_LOCKED[0.3753633752000000],LUNC[35029.785098000000000],USD[2.0444138464000000],USDT[0.0030091605500000] |
| 05217693 | LUNA2[0.1104530895000000],LUNA2_LOCKED[0.2577238755000000],LUNC[24051.392788000000000],USD[0.0626206431884500] |
| 05217703 | GBP[2815.9653422220535205],LUNA2[0.7195309534000000],LUNA2_LOCKED[1.6789055580000000],USD[0.0000057182779069] |
| 05217704 | FTT[0.0106143300000000],GOG[1038.5580000000000000],USD[0.3007301530000000] |
| 05217754 | USD[0.0000001246601143],USDT[0.0000000083000000] |
| 05217765 | LUNA2[1.1410201470000000],LUNA2_LOCKED[2.6623803440000000],NFT [2927636286241857771,NFT [5631219803104091801,USDT[0.0000064400644150] |
| 05217772 | AVAX[0.0001173000000000],SOL[0.0000000358976000],USD[0.0544473698809919],USD[0.4777385445506400] |
| 05217780 | DOGE[0.0000001800000000],DOGE[0.0168479900000000],TRX[0.0000500000000000],USD[0.0000001238822131,USDT[900.0487475056643305] |
| 05217781 | GBP[0.0000000071386396],KIN[4.0000000000000000],USD[0.0000000068874063] |
| 05217785 | USD[10.0000000000000000] |
| 05217786 | KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000000079682305],USDT[0.0000000075004211] |
| 05217799 | BABA[0.0048920037923120] |
| 05217815 | LUNA2[0.0077984090090000],LUNA2_LOCKED[0.0181962879000000],LUNC[1698.120000000000000],USDT[0.0000086836400000] |
| 05217823 | LUNA2[0.0127242202700000],LUNA2_LOCKED[0.0296898473100000],LUNC[2770.725754000000000],USDT[0.0000027000000] |
| 05217834 | BNB[0.0000000036417660],ETH[0.0000113193238500],ETHW[0.0000000093238500],SOL[0.0000000094312247],TRX[0.0000110000000000],USD[0.0114866061395224],USDT[0.0000000015447458] |
| 05217837 | ETH[0.2050000000000000],USD[805.1752486717200000] |
| 05217856 | LUNA2[0.1190368284000000],LUNA2_LOCKED[0.2777525996000000],LUNC[25920.520000000000000],USD[0.3816809555000000] |
| 05217873 | BNB[0.0000000082132190],ETH[0.0000000024532076],ETHW[0.0000000045220748],MATIC[0.0000000806960344],TRX[0.0001690000000000],USD[0.0000000103230566],USDT[0.0000000179856669] |
| 05217874 | USD[0.0003653256000000] |
| 05217875 | ETH[0.0004278200000000],ETHW[0.0004278200000000],USDT[1.5737825556000000] |
| 05217883 | AKRO[2.00000000000000000],ATOM[46.850971350995074],AUD[0.0024833021005030],BAO[24.00000000000000000],BNB[4.046838170000000],BTC[0.00000003154109000],DENT[5.00000000000000000],ETH[0.45960000154694360],GALA[2677.233431090000000],KIN[23.00000000000000000],MATH[1.00000000000000000],MATIC[75.38122462000000000],OMG[0.5148251900000000],RSR[1.00000000000000000],SHIB[1558709.801791640000000],SOL[231.10998950000000000],TRX[2.00000000000000000],USD[0.00036703376537] |
| 05217890 | SOL[0.02215481000000000],USDT[109.94776085093429965] |
| 05217895 | LUNA2[0.0000042121219190],LUNA2_LOCKED[0.0000098283014S],LUNC[0.0091720000000000],USDT[0.0000000075680000] |
| 05217903 | GMT[0.0030202830000000],GST[0.0040013900000000],USD[57.7742253757136415],USDT[0.0000000081609832] |
| 05217907 | BEAR[17.02000000000000000],BTC[0.0009948616562643],DEFIBEAR[97.8800000000000000],ETH[0.00091109422040918],ETHW[0.00091109422040918],LUNA2[0.00000011021707774],LUNA2_LOCKED[0.0000025717131714],LUNC[0.0024000000000000],SOL[0.0007603000000000],USD[0.0139659490361020],USDT[7.0465252451332805],USTC[0.0000000392409031] |
| 05217913 | AKRO[2.00000000000000000],BAO[10.00000000000000000],BTC[0.082743710000000],DENT[5.00000000000000000],ETH[1.67314914000000000],ETHW[1.67261434000000000],KIN[13.00000000000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[101.6505310358949383] |
| 05217915 | BNB[0.0000000060580000],BTC[2.0001106620261875],TRX[0.6345820000000000],USD[0.0211729517417600],USDT[0.0000000067560000] |
| 05217931 | LUNA2[0.8367797551000000],LUNA2_LOCKED[1.9524860950000000],LUNC[182210.553415800000000],USDT[17.6064000000000000] |
| 05217932 | GST[0.0000978700000000],LUNA2[0.0273159248300000],LUNA2_LOCKED[0.0637371579300000],USD[0.0005859847839745],USDT[0.0013008876000000] |
| 05217938 | BNB[5.0003600000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],GMT[11.9976000000000000],SOL[0.0091400000000000],USD[4.2146537662726117],USDT[0.0090710027410364] |
| 05217945 | USD[0.5000001711321150] |
| 05217955 | TRX[0.0000000100000000],USD[0.0000000010896767],USDT[0.0000000078575710] |
| 05217960 | FTT[3.4930000000000000],USD[-1.3483718400000000],USDT[892.0000000000000000] |
| 05217969 | USD[0.0528368051741700] |
| 05217971 | FTT[1.4027307400000000],USD[0.0000021468982480] |
| 05217977 | BAO[1.00000000000000000],KIN[2.00000000000000000],LUNA2[0.0312832003400000],LUNA2_LOCKED[0.0729941341200000],LUNC[6811.982736922236545124],TRX[132.734682210000000],UBXT[1.00000000000000000],USD[0.0000004154539],XRP[23.1223581500000000] |
| 05217991 | BAO[275000.000000000000000],DOGE[304.965990000000000],LUNA2[4.6525359200000000],LUNA2_LOCKED[10.8559171500000000],LUNC[1013099.492033700000000],SHIB[3400000.000000000000000],SOL[0.5099031000000000],SOS[35993160.000000000000000],SUSHI[26.5000000000000000],USD[0.0049197797576870] |
| 05217992 | AUD[0.0001469351016730] |
| 05217993 | USD[0.0054424482820300] |
| 05218016 | USDT[0.4744402250000000] |
| 05218020 | USD[0.5618628850000000],USDT[0.0322053132226112] |
| 05218057 | AUD[150.9635909270180500],BAO[1.00000000000000000],KIN[1.00000000000000000],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[99981.000000000000000],SOL[0.6587791300000000],UBXT[1.00000000000000000],USD[0.0000002467728103] |
| 05218066 | LUNA2_LOCKED[0.0000000220097374],LUNC[0.0020540000000000],USDT[0.2031245958174400] |
| 05218073 | BAO[1.00000000000000000],BTC[0.0387758800000000],ETHW[0.1118218500000000],KIN[1.00000000000000000],LUNA2[0.0000003933831080],LUNA2_LOCKED[0.0000009178939919],LUNC[0.0085660000000000],UBXT[1.00000000000000000],USD[-1.4788767911424363000000000],USDT[1.6087765399510469],XRP[381.0898050200230845] |
| 05218082 | LUNA2[2.7875025150000000],LUNA2_LOCKED[6.5041725360000000],USD[0.0000000248383306],USDT[0.0000000030802367] |
| 05218085 | BTC[0.0015000000000000],USD[15.5144443000000000] |
| 05218088 | USDT[0.0007308815000000] |
| 05218094 | LUNA2[0.0000000800000000],LUNA2_LOCKED[11.9574663300000000],USD[0.0000000093828059],USDT[0.0000003394965],USTC[73.000000000000000] |
| 05218108 | USD[1.1985949275000000] |
| 05218111 | LUNA2[0.0049780605160000],LUNA2_LOCKED[0.0116154745400000],LUNC[1083.983158000000000],USD[0.0288661900000000],USDT[0.0000000010024708] |
| 05218124 | BTC[0.0000034600000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[0.0008020282000000] |
| 05218136 | ARS[287.3175174600000000],ATLAS[305.853422800000000],CUSD[1.0467086300000000],CUSDT[132.887427560000000],ETH[0.0005023900000000],GBP[1.004109900000000],KIN[1.00000000000000000],REEF[221.185599040000000],STMX[181.572912880000000],USD[0.000017861208562],VND[36899.404712670000000] |
| 05218159 | ALGO[0.9998000000000000],BNB[0.0012458500000000],DOGE[0.7754224000000000],FTM[0.9996000000000000],LUNA2[0.0409914744300000],LUNA2_LOCKED[0.0956467736700000],LUNC[8925.979860000000000],USD[0.0082637193635000] |
| 05218184 | USDT[0.0000000073218300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05218212 | SOL[0.00000000442580000],TRX[0.00000600000000000] |
| 05218225 | BAO[1.00000000000000000],GBP[30.00006599247130554],LUNA2[0.00545960985450000],LUNA2_LOCKED[0.01273908964000000],LUNC[1188.84153825711461980],UBXT[1.00000000000000000] |
| 05218238 | BTC[0.00004245658435620],ETH[0.00000004859460200],USD[0.00000001618574130],USDT[2282.38505712477389965] |
| 05218250 | BTC[0.00001913000000000],LUNA2[0.64944525100000000],LUNA2_LOCKED[1.51537225200000000],USD[0.00832505130000000] |
| 05218251 | LUNA2[0.27791968690000000],LUNA2_LOCKED[0.64847926995000000],USDT[0.00005654506400000] |
| 05218261 | MATIC[0.00000000178078000],USD[3.71477367312660000],USDT[0.00000000172547000],XRP[0.92947123541188000] |
| 05218278 | LUNA2[0.02840593734000000],LUNA2_LOCKED[0.06628052047000000],LUNC[6283.55104820000000000],USD[0.00009180032878500] |
| 05218279 | BTC[0.04508500000000000] |
| 05218281 | LUNA2[0.00000000070000000],LUNA2_LOCKED[10.48531717000000000],USD[0.02350412000000000],USDT[0.00000781550000000] |
| 05218320 | MATIC[0.39222000000000000],TRX[0.00001000000000000],USD[0.00006491841179980],USDT[0.00000000684300] |
| 05218325 | KIN[1.00000000000000000],MATIC[0.00124694000000000],USD[0.00000000067516224] |
| 05218328 | USDT[800.00000000000000000] |
| 05218342 | BAO[1.00000000000000000],DOGE[68.86615992000000000],FTM[0.00000000204203360],KIN[1.00000000000000000],LUNA2[0.01500947868000000],LUNA2_LOCKED[0.03502211169300000],LUNC[0.00000000249200504],USTC[0.00000000899992012],XLMBULL[0.03351512000000000],ZAR[0.00000000240659569] |
| 05218347 | LUNA2[0.40589706280000000],LUNA2_LOCKED[0.94709314660000000],LUNC[88384.94000000000000000],USD[0.00007788555000000] |
| 05218350 | LUNA2[0.19141031920000000],LUNA2_LOCKED[0.44662407820000000],LUNC[41680.00000000000000000] |
| 05218353 | LUNA2_LOCKED[494.41740210000000000],USD[5.10024933596047777] |
| 05218386 | BAO[1.00000000000000000],LUNA2[0.16445091050000000],LUNA2_LOCKED[0.38349479110000000],LUNC[35836.70483315000000000],USD[0.00000027751478515] |
| 05218400 | LUNA2[0.84865949730000000],LUNA2_LOCKED[1.98020549400000000],LUNC[184797.39228400000000000],USD[0.00392896160000000] |
| 05218402 | LUNA2[0.98665783120000000],LUNA2_LOCKED[2.30220160600000000],LUNC[214846.82004000000000000],USD[0.07694890000000000] |
| 05218472 | LUNA2[0.37965673600000000],LUNA2_LOCKED[0.88586571730000000],LUNC[511.09000000000000000],USDT[1.43944689085000000],USTC[53.41000000000000000] |
| 05218474 | BTC[0.00033868934000000],ETH[0.81093600000000000],ETHW[0.45293600000000000],SOL[5.70885800000000000],USD[0.72151836246018200] |
| 05218499 | GMT[9.99200000000000000],GST[662.96000212000000000],NFT[4889219758931571559][1],USD[0.35771514750000000],USDT[0.76944223500000000] |
| 05218523 | ETH[0.02582286000000000],ETHW[0.02582286000000000],USD[4.56813308994566662],USDT[0.00000004597744688] |
| 05218524 | LUNA2[0.00670766419200000],LUNA2_LOCKED[0.00156512164500000],LUNC[146.06080000000000000],USDT[0.00067199322000000] |
| 05218530 | USD[10.00000000000000000] |
| 05218533 | BNB[0.06000000000000000],BTC[0.00060000000000000],ETH[0.00900000000000000],ETHW[0.00900000000000000],SOL[0.39000000000000000],USDT[11.55275411600000000] |
| 05218543 | USDT[0.00098955760081 0] |
| 05218569 | USD[237.78509072000000000] |
| 05218573 | LUNA2[0.00000004000000000],LUNA2_LOCKED[9.60767130000000000],USD[0.00000578600710 0] |
| 05218574 | BTC[0.00000007555944 0],LTC[0.00000003551299 0],USDT[0.00009755524180 82] |
| 05218588 | LUNA2[0.18412312050000000],LUNA2_LOCKED[0.42962061440000000],LUNC[40093.19713200000000000],TRX[0.00001000000000000],USD[5.75041603358541 00] |
| 05218592 | FTT[22.39466000000000000],LUNA2[0.00000001081964428],LUNA2_LOCKED[0.00000002545458332],LUNC[0.00235600000000000],USDT[0.09045267650700 0] |
| 05218611 | TRX[0.56126000000000000] |
| 05218620 | LUNA2_LOCKED[33.52863390000000000],TRX[0.00000200000000000],USD[0.00000077393361 00],USDT[0.00000159535770 0] |
| 05218631 | ETH[0.00000001000000000] |
| 05218633 | LTC[0.00211569000000000],LUNA2[0.33445531960000000],LUNA2_LOCKED[0.78039574570000000],LUNC[72828.35000000000000000],USD[0.04599918048191 00] |
| 05218638 | APT[0.80000000000000000],GST[0.00000074000000000],USD[0.98075050000000000] |
| 05218654 | LUNA2[0.06560538175000000],LUNA2_LOCKED[0.15307922410000000],LUNC[14285.71000000000000000],USD[1.11097511257 00000] |
| 05218679 | LUNA2[4.59248188000000000],LUNA2_LOCKED[10.71579105000000000],LUNC[1000022.59823400000000000],SHIB[1097780.00000000000000000],USD[0.36816900718686 00] |
| 05218691 | ALGO[0.00000000399774 48],BAO[1.00000000000000000],ETH[0.00000007543182 0],FTT[0.00468128000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000092520700 9],USD[0.00000000462655 2],USDT[0.00000018400519 6] |
| 05218692 | BTC[0.00734815227356 924],LUNA2[0.00484658124400000],LUNA2_LOCKED[0.01130686957000000],USD[0.00010819083980 04],USDT[0.00019023233406 176] |
| 05218695 | LUNA2[8.74616791500000000],LUNA2_LOCKED[20.40772514000000000],USD[3.54902404887 69200] |
| 05218696 | USD[0.00017208295000000] |
| 05218724 | BAO[2.00000000000000000],LUNA2[0.00202222245120000],LUNA2_LOCKED[0.00471852386200000],LUNC[440.34364512631 41600],SOL[0.00015159900000000],UMEE[100.83891393000000000],USD[0.00000010305 45976],USDT[0.00000017098 03591] |
| 05218725 | USD[5.00000000000000000] |
| 05218737 | TRX[0.00001000000000000],USD[0.00000004390117 85],USDT[0.00000006559 0482] |
| 05218739 | USDT[0.00000036210 7524] |
| 05218750 | GBP[0.00000007482653 8],USD[0.00000012054 8178] |
| 05218769 | LUNA2[0.52254925300000000],LUNA2_LOCKED[1.21928159000000000],LUNC[113786.20000000000000000],USDT[0.00000354621 50100] |
| 05218783 | USD[90.00000000000000000] |
| 05218792 | LUNA2[0.26728921410000000],LUNA2_LOCKED[0.62367483290000000],LUNC[58202.78912000000000000],USD[0.00383688150000000],USDT[85.98199666919 96033] |
| 05218804 | LUNA2_LOCKED[6.78342595000000000],USD[0.00000007592619 00] |
| 05218828 | BNB[0.36992600000000000],BRZ[0.64300000000000000],BTC[0.02080000000000000],DOT[11.69766000000000000],ETH[0.17996400000000000],MATIC[209.95800000000000000],UNI[23.49530000000000000],USD[1.32015490000000000] |
| 05218834 | USD[0.00000000431461 75],USDT[0.00000000561 14000] |
| 05218836 | LUNA2[0.25623003160000000],LUNA2_LOCKED[0.59787007370000000],LUNC[5794.62884200000000000],USDT[0.00000519140000000] |
| 05218870 | USD[0.63108693201407 04],USDT[1.07348768000000000] |
| 05218875 | XRP[0.00000001000000000] |
| 05218884 | USD[30.00000000000000000] |
| 05218889 | FTT[2.62779072600000000],LUNA2_LOCKED[17.79817836000000000],LUNC[1660967.49000000000000000],USDT[2932.48451647 67734000] |
| 05218890 | LUNA2[0.00482599138200000],LUNA2_LOCKED[0.01260646560000000],LUNC[1050.86978400000000000],USD[19.94904545000000000],USDT[1261.11500000000000000] |
| 05218901 | ETH[0.04312434000000000],ETHW[0.04312434000000000],LUNA2[0.00000038924 9968],LUNA2_LOCKED[0.00000090824 9925],LUNC[0.00847600000000000],TRX[0.00077700000000000],USD[0.01178369843 53189],USDT[0.00607602701 71746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05218910 | USDT[0.0000005220156100] |
| 05218913 | USD[20.0000000000000000] |
| 05218935 | LUNA[0.0068799334790000],LUNA2_LOCKED[0.0160531781200000],LUNC[1498.1200000000000000],USD[0.0988229004000000] |
| 05218955 | LUNA2[0.9455709867000000],LUNA2_LOCKED[2.2063323020000000],LUNC[205900.0731520000000000],USDT[12.8669059422516300] |
| 05218957 | USDT[0.0000000204308241] |
| 05218963 | DOT[0.0400000000000000],LUNA2[0.0000000207483643],LUNA2_LOCKED[0.0000000484128499],LUNC[0.0045180000000000],USD[0.0856873256400000] |
| 05218971 | USDT[9.0000000000000000] |
| 05218972 | ALGO[0.6258000000000000],FTT[328.0407186000000000],LUNA2_LOCKED[24.1114564400000000],TRX[0.3628190000000000],TRY[0.8445081286000000],USD[0.2778841947598800],USDT[134.4838762781787700] |
| 05218976 | LUNA2[0.0000000020000000],LUNA2_LOCKED[5.9286086350000000],USD[0.0001780891453500],USDT[0.0000000050936665] |
| 05218977 | BAO[2.0000000000000000],BTC[0.0030809600000000],KIN[2.0000000000000000],SHIB[3092647.6757737900000000],TRX[1.0000000000000000],USD[0.0000000048057576] |
| 05218986 | BCH[0.0003600000000000],BULL[0.0536892600000000],LUNA2[0.0000000375656529],LUNA2_LOCKED[0.0000000876531900],LUNC[0.0081800000000000],USD[0.0039701230000000],USDT[0.0386478987237100] |
| 05218990 | USD[20.0000000000000000] |
| 05219004 | LUNA2[0.0255410624700000],LUNA2_LOCKED[0.0595958124200000],LUNC[5561.6201260000000000],USD[0.0000078695000000] |
| 05219018 | AAPL[0.0000000080744612],AAVE[0.0000000053375391],AKRO[1.0000000000000000],APE[0.0000000060388700],AVAX[0.0000000008436008],BAO[9.0000000000000000],BTC[0.0000000039581987],DENT[1.0000000000000000],DOGE[232.5381764313805579],ETH[0.0003173587823646],FTM[0.0000000048800000],GBP[0.0000001316740392],KIN[14.0000000000000000],LOOKS[0.0000000079900000],LUNA2[0.8310492400000000],LUNA2_LOCKED[1.9391148930000000],LUNC[180962.7216793300000000],MATIC[0.0000000322708002],SHIB[442886.7868070778700128],SOL[0.0000000030786040],TRX[3.0000000000000000],USD[-0.0139200770591365],XRP[40.1608455052566851] |
| 05219022 | BTC[-0.0002244769101083],USD[7.4260654963732413],USTC[-0.0000000019922175] |
| 05219050 | USD[1002.0013105150000000] |
| 05219061 | ETH[0.0003118800000000],ETHW[0.0003118800000000],USD[0.1771801752500000] |
| 05219069 | BTC[0.0000000036920000],USD[0.0158052800000000],XRP[0.0000000023846247] |
| 05219072 | BAO[15.0000000000000000],BTC[0.0870579200000000],DENT[3.0000000000000000],GBP[132.9648963134882106],KIN[7.0000000000000000],SOL[3.0509968300000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 05219084 | LTC[0.0064385100000000],USD[2.2709459735000000] |
| 05219091 | USDT[2.3896959205000000] |
| 05219096 | BTC[0.0000000074992581],ETHW[0.0103546300000000],USD[0.0216078053244878],USDT[0.0000030608487672] |
| 05219102 | USD[0.0053164569858767],USDT[0.0000000061400550] |
| 05219113 | BAO[2.0000000000000000],GBP[0.0025190093027855],KIN[1.0000000000000000],USD[0.4696368668834945] |
| 05219136 | AUD[0.0001063068276736],BTC[0.0000681300000000],USD[0.0000002500000000],USDT[0.4750638270000000] |
| 05219147 | BCH[0.0027380000000000],USD[600.8386332600000000] |
| 05219164 | BAO[1.0000000000000000],BTC[0.0028180400000000],COMP[0.0000094100000000],DOGE[1023.0723189100000000],GBP[0.0000000288131603],LUNA2[1.7477607190000000],LUNA2_LOCKED[3.9625278920000000],LUNC[380698.4631757100000000],RSR[1.0000000000000000],SHIB[9617608.5561824500000000],SOL[2.8604922921443794],USD[0.0000003231523564] |
| 05219167 | LTC[0.0020000000000000] |
| 05219173 | GMT[184.8839204600000000],NFT (37190122599984572)[1],TRX[0.0015550000000000],USD[0.0000000375165588],USDC[63.5877076400000000],USDT[53.2863156934034168] |
| 05219174 | LUNA2_LOCKED[107.1554913000000000],TRX[0.3805770000000000],USD[0.0012641489455200] |
| 05219200 | ARS[0.0006719500000000],USD[0.0000118721788050],USDT[0.0000000000298165] |
| 05219211 | BAO[1.0000000000000000],USD[0.0000000692255651],USDT[0.0000000031844492] |
| 05219216 | BNB[0.0071790000000000],LUNA2[0.4153367274000000],LUNA2_LOCKED[0.9691190307000000],LUNC[90440.4468440000000000],USDT[0.6006164685505200] |
| 05219229 | LUNA2[0.0045825044487000],LUNA2_LOCKED[0.0106925104700000],LUNC[997.8500000000000000],USDT[0.0000218567548240] |
| 05219277 | USD[0.0000000050000000] |
| 05219286 | USD[0.2811979790000000] |
| 05219339 | USD[0.0000000059582150],USDT[27.7084816500000000] |
| 05219346 | APE[-0.0001677870960243],BTC[0.0080052760000000],ETH[0.0045452600000000],USD[46.3790513958057320000000000] |
| 05219356 | BTC[0.0000176494111924],LUNA2[0.0000000041000000],LUNA2_LOCKED[1.8761271300000000],USD[0.0127507386897418] |
| 05219363 | USDT[0.0000000050000000] |
| 05219374 | ETHW[0.7870000000000000],LUNA2[0.3283985433000000],LUNA2_LOCKED[0.7662632677000000],LUNC[28437.4094240000000000],USD[0.3836362514214700],USDT[0.0000582905646100],USTC[28.0000000000000000] |
| 05219380 | USDT[3.1141129382645223] |
| 05219387 | CTX[0.0000000040000000],XRP[0.0000000026221742] |
| 05219399 | LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],USTC[0.4000000000000000] |
| 05219409 | USDT[0.0000000046557190] |
| 05219427 | SOL[0.0093300000000000] |
| 05219466 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000857156883],USDT[0.0000000535340000] |
| 05219475 | USD[0.1571519627000000],WAVES[0.4966000000000000] |
| 05219477 | BTT[991450.0000000000000000],LUNA2[0.0075510043250000],LUNA2_LOCKED[0.0164523434200000],LUNC[0.0057559000000000],TONCOIN[0.0397700000000000],TRX[0.0001500000000000],USD[0.005973409847795],USDT[0.0000000013277390],USTC[0.9981000000000000],WAVES[0.4826150000000000] |
| 05219479 | LUNA2[7.7354148320000000],LUNA2_LOCKED[18.0493012700000000],LUNC[0.0000000008209300],USDT[0.0000000002090000] |
| 05219496 | BAO[3.0000000000000000],DOT[0.0000382400000000],GBP[12.3026101954789760],KIN[1.0000000000000000],USD[0.0000000488866496] |
| 05219499 | KIN[767000.0000000000000000],USD[0.0695168200000000],USDT[0.1000000906625448] |
| 05219502 | USD[0.0000000050000000],USDT[0.0000001628141188] |
| 05219569 | ALGO[0.0026789800000000],DOGE[0.0437131600000000],ETH[0.0000000300000000],MATIC[0.0057100800000000],USD[0.0080834632029842],USDT[0.0005445479387009],XRP[0.0038044100000000] |
| 05219581 | USD[0.1709310057300000],USDC[23947.1116462600000000],USDT[0.0036271800000000] |
| 05219593 | USD[30.0000000000000000] |
| 05219594 | EUR[198.6122494200000000],USDT[0.0000000229910826] |
| 05219597 | BAO[1.0000000000000000],BTC[0.0022044900000000],DENT[1.0000000000000000],DOGEHALF[0.0004168000000000],GBP[0.0000896762097238],USD[0.0000000170079222] |
| 05219606 | CEL[0.0821218902784000],FTT[538.2484583300000000],GST[0.4000000000000000],LUNA2[0.0107028866100000],LUNA2_LOCKED[0.0249734020900000],TRX[0.0904886750263373],USD[8314.5306070288331570],USDT[9.8276035159143300],USTC[1.5150453305076720] |
| 05219612 | LUNA2[0.1820857691000000],LUNA2_LOCKED[0.4248667946000000],LUNC[39649.5595840000000000],USD[0.0000026096025700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05219628 | ASDBEAR[9994490.000000000000000],BEAR[997.150000000000000],BULL[0.014981570000000],ETCBULL[1004.973400000000000],ETHBULL[1.619876500000000000],TRX[0.109280000000000000],USD[0.019312762688886000],USDT[0.003842417850000] |
| 05219631 | LTC[0.007977950000000000],TRX[0.001557000000000000],USD[-0.287169282311892400],USDT[0.000000152510559] |
| 05219651 | LUNA2[0.011848519190000000],LUNA2_LOCKED[0.027646544780000000],LUNC[2580.040000000000000000],USDT[0.000000253473920000] |
| 05219655 | USD[0.000000001600000000] |
| 05219656 | LUNA2[0.367316770000000000],LUNA2_LOCKED[0.857072463200000000],LUNC[79984.000000000000000000],USDT[0.770765677752000000],XRP[0.500000000000000000] |
| 05219659 | BTC[0.000000000054625000],FTT[9.908658623356738],LUNA2[0.050682541060000000],LUNA2_LOCKED[0.118259262500000000],USD[0.000000047417566800],USDT[0.000000036732230] |
| 05219684 | USD[8709.816388260000000000],XRP[0.165165000000000000] |
| 05219701 | GBP[4.076157770000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000083459584],USDT[7.963184205047351] |
| 05219715 | CRO[0.008140380000000000],FTT[0.165453430000000000],USD[1.772012254002447],USDT[2.555461247500000000] |
| 05219729 | FIDA[1.000000000000000000],SXP[1.000000000000000000],USD[0.000000005107103600],USDT[0.000000007478197] |
| 05219731 | FTT[101.500000000000000000],LUNA2[0.000000004466546094],LUNA2_LOCKED[0.000000104219428600],TRX[17736.487440000000000000],USD[0.015156614517176160],USDT[0.000000006497280000] |
| 05219742 | APE[2.28969960000000000],ETH[0.005746100000000000],ETHW[0.005746100000000000],LUNA2[0.000000018369512400],LUNA2_LOCKED[0.0000000428621956],LUNC[0.004000000000000000],USD[0.587101028800000000] |
| 05219745 | LUNA2_LOCKED[43.821194900000000000],USD[0.000007801172975] |
| 05219753 | LUNA2[0.006921743610000000],LUNA2_LOCKED[0.016150735090000000],LUNC[0.009634000000000000],SOL[0.000000045342100],TRX[0.000030000000000000],USD[0.003823176450000000],USDT[0.4324611904867367],USTC[0.979800000000000000] |
| 05219788 | BTC[0.010542430000000000],GBP[0.001614722695351],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000301958860388] |
| 05219842 | USD[109.254944920000000000] |
| 05219849 | GST[0.000000016224960],SOL[0.000000032882866],USD[0.000001492629327],USDT[0.0212035659009728] |
| 05219875 | TRX[0.000255000000000000],USD[21.236638335834768],USDT[60841.4107374100000000] |
| 05219876 | ETH[0.057671400000000000],ETHW[0.057671400000000000],GENE[0.566499805000000] |
| 05219890 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000056044150],USDT[0.000000146733378] |
| 05219894 | GRT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000010000000000000],USD[600.670210765298060000],USDT[89.8290822111081352] |
| 05219911 | SOL[0.000000025821088] |
| 05219921 | AUD[0.001181355196944] |
| 05219933 | NFT[396077127356769370][1],USD[0.333245859797010090],USDC[47.600000000000000000],USDT[0.000000100000000] |
| 05219936 | FTT[1.887393000000000000],USDT[0.349400328000000000] |
| 05219942 | BTC[0.001061460000000000],DENT[1.000000000000000000],ETH[0.003636510000000000],ETHW[0.003595440000000000],MANA[14.754804340000000000],USD[0.000045828838581598] |
| 05219949 | USDT[0.000000051263600] |
| 05219951 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000022044440],ETH[0.001029125074488],ETHW[0.001029125074488],KIN[1.000000000000000000] |
| 05219953 | DOGE[1418.300588106420300000] |
| 05219963 | LUNA2[0.000304522698000],LUNA2_LOCKED[0.0007105529661000],USD[0.031467006977391],USTC[0.431066562166000] |
| 05219983 | LUNA2[0.000000031110876693],LUNA2_LOCKED[0.000000725871283],LUNC[0.006774000000000000],USDT[0.000000000880000] |
| 05219984 | AVAX[0.081040000000000000],BTC[0.000002100000000],DOT[0.075520000000000000],LUNA2_LOCKED[224.948877900000000000],SOL[0.005544000000000000],USD[0.0006942283762400],USDT[0.000000054711692] |
| 05219987 | USD[25.000000000000000000] |
| 05220006 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.006957069429627],KIN[3.000000000000000000],USD[0.000007573369711] |
| 05220013 | LUNA2[0.006127660779000],LUNA2_LOCKED[0.014297875150000],USD[0.000000003514460032],USDT[0.867400000000000000] |
| 05220045 | LUNA2[0.006619343036000],LUNA2_LOCKED[0.015445133750000],TRX[32276.032841210000000],USD[12240.718170618076459500] |
| 05220100 | KIN[1.000000000000000000],SOL[0.005073250000000000],USDT[0.000000461644642] |
| 05220122 | USDT[18.000000000000000000] |
| 05220144 | APE[2.600000000000000000],SAND[15.000000000000000000],SOL[0.100000000000000000],USD[0.516108057500000000],XRP[1.000000000000000000] |
| 05220146 | BRZ[0.000000010000000],USDT[0.000000008086863] |
| 05220151 | USD[0.711960000000000000] |
| 05220163 | USDT[0.071415500000000000] |
| 05220190 | SOL[0.007290720000000000],USD[0.434321813850000000],USDT[0.071662159250000000] |
| 05220207 | ETH[0.000000009077691],ETHW[0.000000009077691],GBP[0.000000007229507],LUNA2[2.586950304000000000],LUNA2_LOCKED[5.822301179000000],LUNC[563360.192299220000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000003401846] |
| 05220209 | LUNA2[0.000000000482180000],LUNA2_LOCKED[7.681390634000000],LUNC[0.000000000565569925],TRX[0.000386000000000000],USDT[0.359897009174454] |
| 05220261 | AKRO[1.000000000000000000],BTC[0.000000004319100],ETH[0.007490762276623],ETHW[0.089584192631764](FTT[1070.785883416206908],SRM[6.174099650000000],SRM_LOCKED[139.376633050000000],TRX[29335.425210000000000],UBXT[1.000000000000000000],USD[6.4275866623665908],USDT[5.547259340000000] |
| 05220279 | TRX[0.001168000000000],USD[0.004583530000000],USDT[0.000000032946109] |
| 05220295 | AVAX[0.099595195583146],CEL[0.089227000000000],USD[164.824246044723924] |
| 05220311 | BAO[1.000000000000000000],USDT[0.000061898819686] |
| 05220314 | USD[0.003094932900000] |
| 05220315 | LTC[-0.000002934726407],LUNA2[0.497067708300000],LUNA2_LOCKED[1.159824653000000],USD[0.000005238346094],USDT[0.001969864000000] |
| 05220379 | BTC[0.026797320000000],ETH[0.162000000000000],ETHW[0.162000000000000],LUNA2[39.254913320000000],LUNA2_LOCKED[91.594797740000000],LUNC[8547840.021082000000000],USD[1.669005371776200000] |
| 05220389 | EUR[0.000000013797681],GBP[0.000000048218020],USD[0.007331221050100038] |
| 05220432 | BNB[0.000000098262000],ETH[0.000000003571400],LTC[0.000000072332314],LUNA2[0.000558077524730],LUNA2_LOCKED[0.001285142244000],LUNC[11.993246972094793],SOL[0.000000050900896],TRX[0.000100086745108],USD[0.000000011418400] |
| 05220436 | LUNA2[0.638805594500000],LUNA2_LOCKED[1.490546387000000],LUNC[7622.756705900000000],NFT[291540459391051654][1],NFT[477694051431243020][1],USD[0.041622125136932.9] |
| 05220470 | USD[0.006324013721649],XPLA[67.676917910000000] |
| 05220479 | LTC[0.758849390000000],LUNA2[0.284211611000000],LUNA2_LOCKED[0.663160425800000],LUNC[61887.676680000000000],USD[0.000007094296040],XRP[1072.995680000000000] |
| 05220485 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.014294220000000],USD[0.275130141400000],USDT[0.032388888452814] |
| 05220500 | BTC[0.000292510000000] |
| 05220512 | USD[0.016224773375000],USDT[3.348648698250000] |
| 05220531 | USDT[0.719792760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05220536 | LUNA2[0.613824046800000000],LUNC[1.432256109000000000],LUNC[133661.478518000000000000],USD[0.033491436600000000] |
| 05220545 | LUNA2[2.046116932942087000],LUNA2_LOCKED[4.774272843198203000],LUNC[0.270000000000000000],USD[0.008050554801110100],USDT[0.009557010000000000] |
| 05220556 | ETH[0.249952500000000000],USD[1570.500000000000000000] |
| 05220562 | BAO[1.000000000000000000],LUNA2[0.005982376425000000],LUNA2_LOCKED[0.013958878330000000],LUNC[1302.675061840000000000],USD[0.010000000002458664] |
| 05220583 | TRY[0.000000017301045500],USD[0.000000000136515000] |
| 05220585 | BNB[0.000000010000000000],BTC[0.000000037357576] |
| 05220608 | CHF[0.448200017269039000],USD[0.000000006312194800],USDT[10986.398061230000000000] |
| 05220630 | USDT[0.000000020950000000] |
| 05220645 | BAO[1.000000000000000000],LUNA2[0.324769127900000000],LUNA2_LOCKED[0.757794631700000000],LUNC[70719.161359660000000000],UBXT[1.000000000000000000],ZAR[0.000000041993258] |
| 05220652 | DOGE[80.000000000000000000] |
| 05220658 | BTC[0.000243700000000000],ETH[0.000576000000000000],ETHW[0.000576000000000000],TRX[0.042338000000000000],USD[1.604007260000000000] |
| 05220661 | LUNA2[0.002362447062000000],LUNA2_LOCKED[0.005512376478000000],USD[-0.847520049061119939],USDT[2.183506474561120009],USTC[0.334415771793400] |
| 05220677 | DENT[1.000000000000000000],LUNA2[0.020320736630000000],LUNA2_LOCKED[0.047415052130000000],LUNC[4424.883183080000000000],USD[0.000000000001075712] |
| 05220700 | BUSD[0.311166630000000000],LUNA2[0.375974424000000000],LUNA2_LOCKED[0.877273656000000000],LUNC[0.000000001107880000],USD[0.000000016805942],USDT[0.662679772115511335] |
| 05220735 | USDT[0.000000021972100] |
| 05220756 | AKRO[1.000000000000000000],SOL[0.000064790000000000],TRX[0.000975000000000000],USDT[0.000002024131429] |
| 05220760 | AKRO[1.000000000000000000],AVAX[37.861741300000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],ETH[1.075155550000000000],ETHW[1.074703870000000000],FTT[31.269796730000000000],KIN[5.000000000000000000],SOL[28.495800260000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000799413322] |
| 05220796 | BRZ[0.001103730000000000],USD[0.000292612674515] |
| 05220805 | BTC[0.048990200000000000],DOT[15.196960000000000000],FTT[0.000000016115151],LUNA2[0.000000004700000],LUNA2_LOCKED[1.568305234000000000],SOL[2.589504000000000000],USD[0.000000062693582],USDT[1.192939899112840000] |
| 05220825 | LUNA2[0.000000013231697],LUNA2_LOCKED[0.000000030873961],LUNC[0.002881230000000000],USD[271.576660617127900] |
| 05220833 | LUNA2[0.000000010149155],LUNA2_LOCKED[0.000000023681363],LUNC[0.002210000000000000],TRX[0.000001000000000000],USD[0.016185802000000] |
| 05220837 | LUNA2[81.672437320000000000],LUNA2_LOCKED[143.084999800000000000],USD[2963.984948116004070] |
| 05220839 | LUNA2[2.166750215000000000],LUNA2_LOCKED[5.055750501000000000],LUNC[471814.421054000000000000],USD[0.075384155686200] |
| 05220855 | LUNA2[0.002265879355000],LUNA2_LOCKED[0.005287051827000],LUNC[49.340000000000000000],USD[0.000167441444000],USDT[0.000000022629445] |
| 05220863 | BAO[3.000000000000000000],CTX[0.000000014948785],KIN[1.000000000000000],TRX[0.003359450000000000],USD[0.000707468616823400],USDT[0.004408300000000000],XPLA[0.024674060000000000] |
| 05220876 | BRZ[7.178000000000000000],BTC[0.003099380000000000],FTT[0.429468000000000000] |
| 05220883 | DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],USD[0.000000104348414] |
| 05220893 | LUNA2[11.376659120000000000],LUNA2_LOCKED[26.209501700000000000],LUNC[2477291.479039300000000000],TRX[0.000002000000000000],USD[0.000000565131900] |
| 05220900 | ETH[0.000090900000000000],ETHW[0.000090900000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[89.116186424000000000],USD[0.001219643300000],USDT[6.552027665631170000] |
| 05220912 | BTC[0.000000094225494] |
| 05220916 | LUNA2[6.337720740000000000],LUNA2_LOCKED[14.788015060000000000],LUNC[138005 2.034380000000000000],USD[0.350245031200000] |
| 05220931 | AKRO[1.000000000000000000],LTC[-0.009833405663594],USD[1.180237697500000],USDT[0.037250666830416] |
| 05220935 | USD[0.001011796087157 8],USDT[0.001826750000000000] |
| 05220937 | LUNA2[1.109110840000000],LUNA2_LOCKED[2.587925292000000],USD[0.170168000000000000],USTC[157.000000000000000000] |
| 05220948 | LUNC[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000292000000000000],USDT[0.000003672500707] |
| 05220952 | USD[305.966213321893875 5] |
| 05220985 | ALGO[2454.515364930000000000],BAO[1.000000000000000000],BOBA[295.931316390000000000],BTT[141686345.424674600000000000],CRO[1001.194815510000000000],DOGE[12243.633872080000000000],ETH[0.509663170000000000],ETHW[0.293931780000000000],FTT[26.472806340000000000],HUM[4561.792503890000000000],KIN[3.000000000000000000],LUNA2[0.091847562000000000],LUNA2_LOCKED[0.214310978000000000],LUNC[20656.570978920000000000],SECO[1.032564530000000000],TRX[1.000064000000000000],USD[1771.325824160025112 7],USDTI[0.001555946118264 2] |
| 05220986 | BTC[0.000010930000000000],USD[20.965498523679254 9] |
| 05221018 | BCH[0.013453790000000000],BTC[0.000000074956000000],SOL[0.000025350000000000],USD[0.000000138766505],USDT[0.000000002882538] |
| 05221047 | USD[0.000000018378216 0],USDT[0.000000009550000 0] |
| 05221057 | AMZN[0.000000095367584],BTC[0.000000067956000],LUNA2[0.045213104500000 0],LUNA2_LOCKED[0.105497243800000000],LUNC[3845.248696320000000000],MANA[0.000000006911476 6],USDT[0.000000046708526] |
| 05221074 | DOGEBULL[2357.354531960000000000],LINKBULL[831524.913151390000000000],MATICBULL[815574.022776230000000000],THETABULL[58794.957377360000000000],TRX[0.001571000000000 0],USDT[0.350000001233543 5],XRPBULL[842567 3.645553420000000000] |
| 05221087 | BULL[0.122975400000000000],LUNA2[0.010330784150000 0],LUNA2_LOCKED[0.024105163030000 0],LUNC[2249.550000000000000000],USD[0.050109630000000 0],USDT[0.039619214494511 2] |
| 05221120 | HT[0.009176760000000 0],TRX[0.000007000000000 0] |
| 05221123 | DOT[0.064580000000000000],FTT[0.059961200000000000],LTC[0.413027440000000000],LUNA2[8.442787696000000000],LUNA2_LOCKED[19.699837960000000000],LUNC[395809.208648000000000000],SRM[34.993000000000000 0],TRX[0.148809000000000 0],USD[0.993818069400000 0],USDT[506.616778572154050 0],USTC[937.812400000000000000],XRPF[188.098107000000000000] |
| 05221124 | TRX[0.008047000000000 0],USD[0.000231720000000 0],USDT[0.000000100532247] |
| 05221147 | BAO[1.000000000000000000],USDT[0.000009867513748 6] |
| 05221149 | LUNA2[0.000000037482990 1],LUNA2_LOCKED[0.000000087460310 1],LUNC[0.008162000000000 0],USD[0.000929905210203 2] |
| 05221153 | LUNA2[0.007287461112000 0],LUNA2_LOCKED[0.017004075930000 0],USD[0.000000132604518],USDT[0.000000001781238 0] |
| 05221175 | BTC[0.047692000000000 0],FTT[2.444533932469578 0],USD[0.000000027722702 8] |
| 05221176 | DOT[0.700000000000000 0],LNK[1.999600000000000 0],USD[1.960636070000000 0] |
| 05221179 | ATLAS[2.000000000000000000],BAO[1.000000000000000000],BAT[12.000000000000000000],BTT[10000.000000000000000000],DENT[10.000000000000000000],DOGE[80.000000000000000000],GALA[1.000000000000000000],KNC[1.000000000000000000],REEF[2.000000000000000000],RSR[1.000000000000000000],SHIB[10000.000000000000000000],SWEAT[5.000000000000000000],TONCOIN[1.000000000000000000],TRX[5.000000000000000000],UBXT[5.000000000000000000],USD[0.026215140000000000],USDT[0.000000008414496 6] |
| 05221193 | USD[0.004907354347810 0],USDT[1348.710000000000000000] |
| 05221200 | BTC[0.000400000000000000],FTM[9.000000000000000 0],LUNA2[0.069966487690000 0],LUNA2_LOCKED[0.163255137900000 0],LUNC[15235.350000000000000000],USD[0.000000694657000] |
| 05221202 | BTC[0.007887650000000 0],LTC[0.001159110000000 0],USD[0.001078581 89995] |
| 05221214 | LUNA2[0.029485065580000 0],LUNA2_LOCKED[0.068798493350000 0],LUNC[642.043576000000000000],TRX[0.914461280000000000],USD[0.002741969000000 0] |
| 05221237 | ETH[0.000652880000000 0],ETHW[0.000652881148704 5],USD[-18.059115422502985 7],USDT[9000.000000000000000000] |
| 05221254 | BNB[0.007263550000000 0],USD[0.838384482000000 0],USDT[0.016327331882612] |
| 05221255 | BTC[0.028474691616057],USD[0.000135436010466 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05221287 | ETH[0.000995463917100],USD[8.817498077500000] |
| 05221289 | TRX[0.000050000000000],USDT[0.002405180000000] |
| 05221332 | LUNA2[1.276615127000000],LUNA2_LOCKED[2.978768631000000],LUNC[277985.631752000000000],USDT[0.001824000000000] |
| 05221333 | USD[0.000000008543641],USDT[0.703825102497702] |
| 05221335 | ETH[0.097269710000000],ETHW[0.097269710000000],USD[0.000103596190030] |
| 05221343 | BTC[0.000095700000000],LUNA2[27.012655010000000],LUNA2_LOCKED[83.029528360000000],TRX[0.000040000000000],USD[25233.553097961344260000000000],USDT[23263.053160261537689] |
| 05221350 | ETH[0.000000005958888],TRX[0.000000022255328],USD[0.024692680000000] |
| 05221355 | LUNA2[0.452121616100000],LUNA2_LOCKED[1.054950438000000],USTC[64.000000000000000] |
| 05221362 | LUNA2.000000000000000],LUNA2_LOCKED[1.557631948000000],USDT[0.007321442019442] |
| 05221365 | ETH[0.000560688454776],ETHW[0.000000015424151],FTT[0.000000004972860 9],TRX[0.000000019939755],USD[0.003105443522874 5],USDT[0.000000061256182] |
| 05221394 | TRX[0.000228000000000],USD[0.024228012937764 1],USDT[0.001224033908800] |
| 05221412 | TRX[0.000171000000000],USDT[0.656981980000000] |
| 05221445 | FTT[3.799560000000000],LUNA2[2.136365345000000],LUNA2_LOCKED[4.984852472000000],LUNC[465198.051778000000000],USD[1.544745991700000] |
| 05221445 | AKRO[4.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GBP[0.000000031970093],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATIC[1.000000000000000],RSR2.000000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000000057295592 3] |
| 05221474 | 1INCH[107.000000000000000],AVAX[13.700000000000000],BTC[0.000099900000000],CEL[77.087280000000000],COPE[1941.000000000000000],DOGE[3087.000000000000000],DOGEBULL[1408.940200000000000],ETH[0.396000000000000],ETHW[36.627000000000000],FTM[700.000000000000000],GALA[8990.000000000000000],GL.LUNA2[7.101159426000000],LUNA2_LOCKED[16.569371990000000],MATIC[80.000000000000000],SOL[1.900000000000000],USD[-157295274026550],XRP[500.000000000000000] |
| 05221489 | AVAX[0.000000003823660],BNB[0.000000005692189 2],FTM[0.000000004464700 0],MATIC[0.000000043437843],SOL[0.000000089944 700],USD[0.000000122628088],USDT[0.006480734133296 7] |
| 05221499 | DENT[1.000000000000000],ETH[0.100000000000000],KIN[1.000000000000000],LUNA2[0.035322001260000 0],LUNA2_LOCKED[0.082418022940000 0],NFT[388543666832511836][1],NFT[522166254590334351][1],SOL[0.445731190000000],USDT[0.000000032228390],USTC[5.000000000000000] |
| 05221527 | TRX[0.000066000000000],USD[0.000000079857876],USDT[1.384531393857112 4] |
| 05221533 | LUNA2[0.000000002100000],LUNA2_LOCKED[1.906892265000000],TRX[0.300003000000000],USD[0.000063743972370] |
| 05221535 | DENT[3.000000000000000],GBP[911.329901471932240 4],MATIC[1.000018260000000] |
| 05221539 | LUNA2[0.000191059021400],LUNA2_LOCKED[0.004458043832000],LUNC[41.603504157840000 0],USD[7.608406074732680 0] |
| 05221552 | LUNA2[0.015596726350000 00],LUNA2_LOCKED[0.036392361490000 0],LUNC[3396.22000000000000 0],USD[5.046171642400000 0] |
| 05221558 | LUNA2[0.000000027230046 7],LUNA2_LOCKED[0.000000635367757],LUNC[0.005929400000000],USDT[14.861229995411120] |
| 05221582 | ETH[0.000507505068400 0],ETHW[0.000507505068400 0],TRX[0.173895000000000] |
| 05221590 | AVAX[1.653564030000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000225395956] |
| 05221606 | BRZ[0.002298842902584 8],USD[0.000074549142843 0] |
| 05221614 | BNB[0.490000000000000],BTC[0.017400000000000],ETH[0.174000000000000],USD[832.821426102353462500000000],USDT[0.000000066627406] |
| 05221674 | ETH[0.000000037899700],LTC[0.000000007802102 4],SOL[0.000000099100614],USD[0.000000514319327] |
| 05221709 | AKRO[2.000000000000000],AUD[11935.478121173395060 1],BAO[2.000000000000000],BTC[0.037789000000000],DENT[2.000000000000000],ETH[0.844785800000000],ETHW[0.436648440000000],FTT[4.916693310000000],KIN[9.000000000000000],LDO[85.342747180000000],LINK[16.372582450000000000],RSR[1.000000000000000],SOL[8.903320750000000],TRX[8.000000000000000],UBXT[2.000000000000000],USD[30.101052240000000] |
| 05221737 | ALGO[52.000000000000000],BTC[0.000099900000000],DOGE[246.000000000000000],ETH[0.069520490000000],ETHW[0.069520490000000],LUNA2_LOCKED[9.801500736000000],LUNC[9469.889476000000000],MATIC[30.000000000000000],SOL[3.195399190000000],USD[0.957197210319619 8],XRP[128.977000000000000] |
| 05221767 | AKRO[0.094670220000000],ALGO[1095.888198890000000],ALPHA[1.000000000000000],AUD[0.001275445970421 6],BAO[11.000000000000000],BTC[0.129946000000000],DENT[2.000000000000000],DOT[275.724308310000000],ENJ[563.172359210000000],ETH[1.894579390000000],ETHW[0.000017300000000],FTM[1114.619770900000000000],GALA[0.035646730000000],KIN[7.000000000000000],LUNA2_LOCKED[0.148508298800000],LUNC[14269.334182580000000],MATIC[1613.232555271693363 6],RSR[3.000000000000000],SHIB[25262295.277083280000000],SOL[18.501303660000000],TRX[4.000000000000000],UBXT[4.00000000000000000],XRP[10.138529140000000] |
| 05221769 | BAO[1.000000000000000],CEL[51.036440500000000],USD[0.000000089398812] |
| 05221775 | USDT[0.000000956580898] |
| 05221799 | APE[1.601114290473600],BTC[0.003705180041700],LUNA2[0.080194305063000],LUNA2_LOCKED[0.187120045123000],LUNC[34646.068473769678500 0],TSLA[0.030000000000000],USD[25.795612713973657 5],USDT[0.456460805934250],USTC[8.981679662975290] |
| 05221804 | USD[1347.999495471660000 0],USDT[0.000000002500000] |
| 05221836 | BTC[0.000300000000000],DOGE[100.000000000000000],USD[2.030199024250000] |
| 05221846 | ETH[0.000000400000000],ETHW[0.258235520000000],USD[0.000014643326925 7],USDT[2.960000000000000] |
| 05221851 | BTC[0.000094060000000],ETH[0.265946800000000],USD[1.402186788667499 8],USDT[2.96000000000000000] |
| 05221855 | BNB[0.030000000000000],BTC[0.000000700000000],ETH[0.896554940000000],ETHW[0.295744492000000],FTT[34.296663200000000],LUNA2[0.160733235000000],LUNA2_LOCKED[0.375044211500000],LUNC[35000.000000000000000],USD[98.744362496840624] |
| 05221874 | BNB[0.000000074510200],LTC[0.000000004788741],LUNA2[0.000036502104010 0],LUNA2_LOCKED[0.000085171576030 0],MATIC[0.000000065882 7158],TRX[0.000000060000000],USD[0.000000069861408],USDT[0.000019630901970] |
| 05221876 | LUNA2[1.095962790000000],LUNA2_LOCKED[2.474630640000000],USDT[0.232298405932476 0],USTC[155.103744391597630 0] |
| 05221890 | NFT[558256547414750361][1],USDT[0.000000091000000] |
| 05221891 | LUNA2[0.002534822834000],LUNA2_LOCKED[0.005914586140000 0],LUNC[551.963008980000000],MXN[0.000000058511939 64],USDT[0.000000415261106],XRP[0.000000012243114] |
| 05221899 | BTC[0.000000021342983],FTT[0.000000090004623],GMT[0.000000094337313],GST[0.000000035000000],MATIC[0.000000012447512],SOL[0.000000698109657 ],USD[0.000579207581996],USDT[0.000000034838174] |
| 05221918 | BTC[0.029993135000000],ETH[0.181506810000000],ETHW[0.154485420000000],LUNA2[0.230625354900000],LUNA2_LOCKED[0.537242428000000],LUNC[51891.986129650000000 0],TRX[0.000778000000000],USD[0.000774000000000] |
| 05221928 | LUNA2[0.081466123910000 0],LUNA2_LOCKED[0.190087622500000],LUNC[17739.4200000000000 00],USD[0.022101550432020 0] |
| 05221934 | ALICE[0.058316800000000],ATLAS[7.788134120000000],BAL[0.004667120000000],BTC[0.268428500000000],CHR[0.387390000000000],DOGE[13955.389236970000000 0],EDEN[0.069775650000000],FTT[125.092752150000000],NFT[334584669702123637][1],NFT[409151397128952276][1],NFT[463262791911031402][1],NFT[488589812404787960][1],NFT[533472387238520748][1],POL[0.078386390000000],SLP[8.444757060000000],SRM[0.969815330000000],USD[735.4004320609191 67],USDT[51471.825541456057600 0] |
| 05221947 | BTC[0.000000009387860],ETH[0.000000017233502],FTT[0.017254143984082 2],LUNA2[0.049450824600000 0],LUNC[0.004536900000666307],USD[-0.0399659030066307],USTC[7.00000000000000000] |
| 05221952 | USD[0.094892242024600] |
| 05221956 | BTC[0.000034000000000],USD[0.794059213752076 8] |
| 05221975 | LUNA2[25.374831810000000],LUNA2_LOCKED[59.207940890000000],LUNC[5525423.050000000000000],USD[2.460153979529900 0] |
| 05221984 | USD[0.000000000001712] |
| 05222034 | USD[0.000000006514176] |
| 05222042 | LUNA2[0.104127622200000],LUNA2_LOCKED[0.242964451800000],LUNC[22674.008958900000000],USDT[0.095929688437250 0] |
| 05222045 | LUNA2[2.460608284000000],LUNA2_LOCKED[5.741419330000000],USD[0.077438721658710 0] |
| 05222076 | USD[0.009160650000000] |
| 05222079 | DOGE[0.083937570000000],ETH[0.000000470000000],TRX[0.000797000000000],USD[0.858119316931378 4],USDT[0.000000041857049] |
| 05222098 | USDT[0.041643903000000],WRX[28880.113931160000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05222102 | BTC[0.0000000600000000000],KIN[1.000000000000000000],USD[0.0001016739120541] |
| 05222112 | LUNA2[0.6814321186000000],LUNA2_LOCKED[1.590008277000000000],LUNC[148383.278504000000000000],USD[0.0011318361806200] |
| 05222113 | BAO[1.000000000000000000],SOL[10.668289400000000000],TRX[0.000030000000000000],USDT[0.000000417059866] |
| 05222129 | BNB[0.0055460400000000],ETH[0.000998620000000000],ETHW[0.000998620000000000],LUNA2_LOCKED[584.101014900000000000],MATIC[9.939671500000000000],USD[0.000019592795000] |
| 05222133 | LTC[0.000000107000000000],USD[7.996965573830422290],USDT[950.000000068137640] |
| 05222141 | LUNA2[0.0474789898400000],LUNA2_LOCKED[0.110784309600000000],LUNC[10338.650000000000000000],USDT[0.0034413782500000] |
| 05222149 | BNB[0.0000000780000000],TRX[0.001571000000000000],USD[0.202117006963309],USDT[0.000000004982460554] |
| 05222163 | TRX[1.000000000000000000],USDT[0.000001463035626] |
| 05222184 | AAPL[0.000000065278880],AVAX[0.000000085531008],BAO[1.000000000000000000],BTC[0.0000000816562610],DOT[0.000000002052080],ETH[0.000000017766602],FTM[0.000000004195000],GBP[0.0001557232747656],LUNA2[0.03516450809000000],LUNA2_LOCKED[0.082050518870000000],LUNC[0.000000019985712],MATIC[0.000000000041535000],SHIB[0.000000063230552],SLP[0.000000002514000],UBXT[1.000000000000000000],USD[0.000000057900134],USDT[0.000079548691948]USTC[4.97770607778110005],XRP[0.000000004995076] |
| 05222223 | BAO[2.000000000000000000],GODS[32.716217140000000000],LUNA2_LOCKED[0.053361834430000000],LUNC[4979.850769120000000000],USD[0.000000015324523] |
| 05222233 | BAO[2.000000000000000000],GBP[0.000000005406277],KIN[2.000000000000000000],LUNA2[3.506135191500000000],LUNA2_LOCKED[1.152639277000000000],USD[0.000000022805050],USTC[72.227285720000000000],XRP[30.752383470000000000] |
| 05222255 | TRX[0.000005000000000000],USDT[0.000000002481650] |
| 05222264 | AUD[0.000000028494578],BTC[0.000081820000000000],GBP[0.000000009224757],STEP[0.000000015125680],USD[2172.831615777398461200] |
| 05222265 | USD[718.211438630000000000] |
| 05222270 | USD[0.002875060877453500],USDT[0.000000033872868] |
| 05222271 | GST[530.692220740000000000],USD[0.009190730900000000] |
| 05222277 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.010000000687191] |
| 05222281 | USD[1548.739617920000000000] |
| 05222284 | USD[0.000000001734640000] |
| 05222309 | USD[303.077946330000000000] |
| 05222324 | LUNA2[0.0655463919900000],LUNA2_LOCKED[0.152941581300000000],LUNC[14272.864856000000000000],USD[0.069960000000000000] |
| 05222345 | LUNA2[3.230585756000000000],LUNA2_LOCKED[7.538033431000000000],USDT[0.000000224178105000] |
| 05222358 | XRP[0.000000010000000000] |
| 05222360 | COPE[0.6000000000000000],LUNA2[0.0054916698290000],LUNA2_LOCKED[0.012813896270000],LUNC[0.008894531278052],USD[21.348462719049576],USDT[0.007639569384333],USTC[0.777366559216358] |
| 05222390 | USDT[0.000000007692151] |
| 05222391 | BTC[0.0000000852503900],GBP[0.000000067131440],LTC[0.000000014056112],LUNA2[0.0000001645908311],LUNA2_LOCKED[0.000000038404527310],LUNC[0.003584000000000000],USD[0.000014994089962000],USDT[0.000000003446440] |
| 05222397 | USD[0.000000003750000000] |
| 05222419 | AVAX[4.890690000000000000],USD[1.180480000000000000] |
| 05222420 | LUNA2[0.0041184427320000],LUNA2_LOCKED[0.009609699707000000],LUNC[896.799575700000000000],USDT[0.0066071547752704] |
| 05222482 | KIN[33935.400000000000000000],LUNA2[359.777971300000000000],LUNA2_LOCKED[839.174909000000000000],LUNC[72213758.520902000000000000],SHIB[200035.158916380000000000],USD[-14831.914269676771200000] |
| 05222499 | USD[0.050356810895000000] |
| 05222502 | LUNA2[120.382456800000000000],LUNA2_LOCKED[280.892399300000000000],USTC[17040.718609000000000000] |
| 05222506 | USDT[1.316686231336050000] |
| 05222524 | BAO[1.000000000000000000],BTC[0.000001844722043300],BULLSHIT[0.000000027209500],KIN[1.000000000000000000],KNCBULL[0.000000040852628],MXN[0.000000052767988],USD[-0.0226151131749754] |
| 05222532 | USTC[0.000000010000000000] |
| 05222542 | LUNA2[0.867328835500000000],LUNA2_LOCKED[2.023767283000000000],LUNC[188862.680000000000000000],USD[0.0027324009708800] |
| 05222544 | KIN[1.000000000000000000],LUNA2[0.008604859677000],LUNA2_LOCKED[0.020544672580000],LUNC[1917.626950310000000],USD[0.000000053758210] |
| 05222548 | ETH[0.000836400000000],ETHW[0.000836400000000000],LUNA2[60.288498530000000000],LUNA2_LOCKED[140.673163200000000000],LUNC[13127947.485645430000000],USD[185982.671841568647380] |
| 05222576 | BCH[0.0008327536911026],BNB[0.168846539753640Z],BTC[0.000098324568082D],DOGE[2.704456600459526D],DOT[0.081457284537796],ETH[0.009724019288156],ETHW[0.0009724019288156],LTC[0.0561223969753330],USD[3537.400521594600000000000000000] |
| 05222577 | ETHW[0.0000000600000000],FTT[0.083761673935342Z],USD[0.0084500596160000] |
| 05222579 | BNB[0.0024000000000000],USD[-0.0167336066971482] |
| 05222590 | DOGE[15.000000000000000000],USDT[0.0408892700682000] |
| 05222592 | BTC[0.000000008778944],JET[0.000000093531568Z],ORBS[0.000000075377990],USD[0.000000044692110],USDT[0.000000032772226] |
| 05222611 | BRZ[0.2539293051646220],SOL[0.000000000640885] |
| 05222612 | TRX[0.000042000000000000],USD[0.000000778721968],USDT[0.000000106955546] |
| 05222639 | LUNA2[0.000000001400000],LUNA2_LOCKED[1.392215653000000],USD[0.0227424500000000] |
| 05222640 | LUNA2[0.0282400025000000],LUNA2_LOCKED[0.065893339160000],LUNC[6149.320000000000000000],USDT[0.0012668976493573] |
| 05222648 | USD[0.0746265116600000] |
| 05222657 | BTC[0.000300000000000000],USD[2.854917375000000] |
| 05222660 | ETH[0.000000100000000],SOL[0.000000016561936] |
| 05222673 | LUNA2[0.006092338777000],LUNA2_LOCKED[0.014215457150000],USD[0.6734658961250000],USTC[0.086240000000000000] |
| 05222698 | LUNA2[0.001787921995000],LUNA2_LOCKED[0.004171817989000],TUSD[24.983522250000000],USTC[0.253089000000000] |
| 05222718 | BAO[3.000000000000000000],BRZ[69.814806665000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[1.000782000000000000],UBXT[1.000000000000000000],USD[0.000122689612023Z],USDT[0.000000085005294Z] |
| 05222720 | BAO[1.000000000000000000],DOT[21.768470560000000000],KIN[1.000000000000000000],LUNA2[0.128255981500000000],LUNA2_LOCKED[0.299263956800000000],LUNC[27928.010000000000000000],SOL[5.982340630000000000],TRX[0.000037000000000000],USD[0.000000042745539Z],USDT[500.200001813441681] |
| 05222725 | LOOKS[0.697286440000000000],USD[2.330559100900000000],USDT[0.000000103837033] |
| 05222733 | LUNA2[0.0016938617300000],LUNA2_LOCKED[0.0039523440370000],LUNC[368.841958000000000000],USD[0.000000046671096000] |
| 05222745 | EUR[0.000000021362895],GBP[0.000000000814484] |
| 05222756 | ETH[0.0009965800000000],ETHW[0.0009965800000000],FTT[0.000000021026700],LUNA2[0.000000020000000],LUNA2_LOCKED[5.903534822000000],SOL[2.229342600000000],USD[0.153920109571660],USDT[0.000000108861665],USTC[31.993920000000000] |
| 05222792 | ANC[0.552400000000000000],GARI[7673.465000000000000000],USD[1.360289312000000000] |
| 05222800 | LUNA2[0.244201390700000000],LUNA2_LOCKED[0.569803244900000000],LUNC[53175.366960000000000000],USDT[0.026609113260000000] |
| 05222807 | BAO[1.000000000000000000],BICO[0.000000080701700],LUNA2[2.386996655000000000],LUNA2_LOCKED[5.696586620000000],LUNC[0.000000008442000],TRX[1.000000000000000000],USD[0.000000041999426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05222815 | LUNA[0.045891638950000000],LUNA2_LOCKED[0.107080490900000000],LUNC[9993.001000000000000000],USD[0.035000000000000000] |
| 05222817 | LUNA2[0.003347148906000000],LUNA2_LOCKED[0.007810014130000],LUNC[728.848721220000000000],USD[1.872802500678436] |
| 05222820 | USD[727.231255140000000000] |
| 05222821 | USDT[0.000000000400000000] |
| 05222828 | USD[0.040890136000000000],USDT[0.474075174350000000] |
| 05222837 | AKRO[2.000000000000000000],AMZNPRE[0.000000000361408],ANC[0.000000000718160],BAO[4.000000000000000000],BLT[0.000000094102160],CLV[0.000000038271560],DMG[0.000000078209810],GBP[0.000000049036701],KIN[11.000000000000000000],LUNA2[0.270716413300000],LUNA2_LOCKED[0.646371631100000],REEF[0.344617481632905],SLND[675.604650082858331 6],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000013606132 8],USDT[0.000000985393401] |
| 05222902 | BTC[0.012398271000000],LUNA2[0.078508862040000],LUNA2_LOCKED[0.183187344800000],LUNC[17095.470000000000000000],USD[74.035403147508955] |
| 05222911 | LUNA2[0.006810112070000],LUNA2_LOCKED[0.015890261500000],LUNC[0.006582000000000000],USDT[0.000000004475000],USTC[0.964000000000000000] |
| 05222920 | TRX[0.000150000000000],USDT[67.192000000000000000] |
| 05222934 | AKRO[5.000000000000000000],BAO[9.000000000000000000],KIN[5.000000000000000000],USD[996.982080868373629 3] |
| 05222936 | USDT[0.000191560675210] |
| 05222941 | LUNA2[0.002285948047000],LUNC[497.770000000000000000],USDT[0.000000049743670] |
| 05222946 | USD[0.033335697000000] |
| 05222949 | GST[0.070000000000000],SOL[0.005896440000000],USD[0.981740621900000],USDT[0.000000025000000] |
| 05222951 | AKRO[1.000000000000000000],LUNA2[13.470358390000000],LUNA2_LOCKED[30.316964430000000],LUNC[26.350457940000000],USD[0.000000007013089 2] |
| 05222955 | LUNA2[0.000000044684603],LUNA2_LOCKED[0.000001028264072],LUNC[0.009596000000000000],USD[0.000000046272329],USDT[0.000000045673272] |
| 05222964 | LUNA2[3.206034914000000],LUNA2_LOCKED[7.480748133000000],LUNC[698120.852528000000000000],USD[0.000000886224070 0] |
| 05222971 | USD[20.000000000000000000] |
| 05222979 | BAO[1.000000000000000000],GBP[99.155598520000000],KIN[1.000000000000000000],LUNA2[0.196533647900000],LUNA2_LOCKED[0.458578511800000],LUNC[42795.615614240000000000],USD[0.010000002950064 8] |
| 05222980 | APT[5.012531510000000],DYDX[425.723378090000000],LUNC[10352193214729000000],SOL[26.519747400000000],USD[3.733343541500000],USDT[0.295357500000000] |
| 05222993 | USD[0.451749343411040 6],USDT[0.000000132868618] |
| 05222998 | BNB[0.000000770000000],ETH[0.000069000000000],ETHW[0.000069000000000],GST[0.000000075000000],KIN[1.000000000000000000],LUNA2[0.087889735950000],LUNA2_LOCKED[0.205076050600000],LUNC[19850.208809400000000000],SOL[0.000126948785692],TRY[0.000000284074560],USD[0.000000067979290],USDT[0.000033411015958],XRP[0.807764775235824 0] |
| 05223006 | USDT[0.028165345000000000] |
| 05223007 | LUNA2[0.234164991900000],LUNA2_LOCKED[0.546384981200000],LUNC[50989.920000000000000000],TRX[0.001554000000000],USDT[0.000000375234880 0] |
| 05223011 | BTC[0.002234410000000],USD[0.010653757491 0427] |
| 05223017 | AKRO[1.000000000000000000],BAO[25.000000000000000000],CAD[0.000019334666060 7],DENT[2.000000000000000000],KIN[27.000000000000000000],MATIC[0.001163410000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000072402157],XRP[0.000000035172226] |
| 05223025 | BAO[3.000000000000000000],BTC[0.003455220000000],DENT[2.000000000000000000],GBP[0.007089002221413],KIN[1.000000000000000000],USD[0.000000080956478] |
| 05223035 | BRZ[0.004101028630731 0],LUNA2[1.133431010000000],LUNA2_LOCKED[2.644672356000000],USDT[0.000000087405824] |
| 05223043 | ETH[0.000700000000000],ETHW[0.000700000000000] |
| 05223047 | ETH[3.999240000000000],ETHW[3.999240000000000],USD[1165.850000000000000000] |
| 05223064 | BAO[1.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[3.000000000000000000],LUNA2[0.002009816291 0000],LUNA2_LOCKED[0.004689571345000],USD[0.000000006128196 8],USD[0.000000012166169],USTC[0.284499209500700] |
| 05223071 | BAO[1.000000000000000000],SOL[0.003000000000000],USD[0.281182172884751 2] |
| 05223076 | FTT[0.000000052905400],USD[0.000000111110364],USDT[0.000000038442323] |
| 05223078 | USD[5443.806898910050384 0],USDT[0.000000023526100] |
| 05223080 | USD[0.006640716504000],LUNA2_LOCKED[0.015495005180000],LUNC[1446.030000000000000000],USD[0.002565190950000 0] |
| 05223101 | DOGE[2.337442340000000],LUNA2[0.006033639568000],LUNA2_LOCKED[0.014078492330000],LUNC[0.001297200000000],USD[0.000000000291691 8],USDT[0.000000036898623],USTC[0.854090000000000],ZECBEAR[0.097300000000000000] |
| 05223103 | LUNC[0.000039359716610 0],USD[0.000000016618510 3],USDT[0.379731697092846 6] |
| 05223121 | USD[1.542541130000000] |
| 05223123 | BTC[0.001699677000000],LUNA2[0.612333367600000],LUNA2_LOCKED[1.428777858000000],LUNC[133336.880000000000000000],USD[150.869903654985084 0] |
| 05223124 | USDT[0.000173562653025 6] |
| 05223135 | LUNA2[1.153115234000000],LUNA2_LOCKED[2.690602213000000],LUNC[251093.270000000000000000],USDT[0.000000084723245] |
| 05223150 | DOGE[0.000022130000000],GBP[24.879067898955567 25],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001853503937106] |
| 05223154 | GMT[0.697910000000000],TRX[7.860623000000000],USD[0.021028361050000],USDT[0.002914662787500 0] |
| 05223156 | LUNA2[0.701431265100000],LUNA2_LOCKED[1.579108405000000],LUNC[152807.123741880000000000],USDT[17.996602863757500 0] |
| 05223157 | DENT[1.000000000000000000],USDT[0.000132018934331] |
| 05223194 | USD[0.016824496500000] |
| 05223222 | TRX[0.871349000000000],USDT[0.001209250937700 0] |
| 05223233 | GMT[0.000000022983570],GST[0.000000043162072],SOL[0.000000036913600],TRX[0.000000002999444],USD[0.000001097099892],USDT[0.000000066904428] |
| 05223242 | USD[30.000000000000000000] |
| 05223251 | USD[25.000000000000000000] |
| 05223253 | BTC[0.000198120000000],USD[-0.470008989000000000000000] |
| 05223260 | USD[0.000000019048480] |
| 05223279 | GMT[79.312824045000000] |
| 05223281 | ETH[1.506112450000000],ETHW[1.506112450000000],RUNE[104.772541480000000],SOL[16.037815190000000],TRX[0.000778000000000],USDT[0.000368108476003] |
| 05223300 | USD[0.002345629076800 0] |
| 05223301 | DENT[1.000000000000000000],USD[241.345595000000000] |
| 05223310 | BRZ[0.001832359444 41665],USD[0.000782441257856] |
| 05223314 | USD[0.000000085000000] |
| 05223348 | USD[-12.054597479493634 14],USDT[13.392880331117144 3] |
| 05223351 | USD[0.000000238695612 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05223383 | APE[0.00000000998985294],BAO[8.00000000000000000],DENT[2.00000000000000000],FTM[0.00000000034723260],GODS[0.00000001663627 1],GRT[0.00000000937935 5],KIN[12.00000000000000000],LUNA2[0.00000508660000000],LUNA2_LOCKED[1.296408252000000 0],LUNC[1.869957060000000 00],MANA[0.000000001544520 4],MXN[0.00000009059178 2],PEOPLE[0.00000008986434],SNX[0.00009865162886513],SOL[0.00000000394891 11],SPELL[0.00000009655440 0],SUSHI[0.00000001525216 8],TRX[1.000000000000000000000],USD[0.00000001718515 3] |
| 05223393 | AKRO[2.00000000000000000],BAO[6.00000000000000000],BTC[0.11580585000000000],DENT[2.00000000000000000],DOT[171.530304320000000 00],ETH[1.620811140000000 00],EUR[0.00036509160909206],FTT[201.651345610000000000],KIN[4.00000000000000000],MATH[1.00000000000000000],RSR[4.00000000000000000],TOMO[1.00000000000000000],TRX[0.0000060000000000],UBXT[4.00000000000000000],USD[0.86022395641232 80],XRP[528.288725450000000 00] |
| 05223394 | TRX[0.00000600000000000] |
| 05223398 | LUNA[0.00388032987600000],LUNA2_LOCKED[0.00905410304300000],USD[0.00001200975000000] |
| 05223420 | USD[0.06921938141100000] |
| 05223421 | LUNA2[0.23986165280000000],LUNA2_LOCKED[0.55967718990000000],LUNC[52230.378989000000000000],USDT[0.0015789568212000 0] |
| 05223423 | ALGO[7.98507148986600000],BAO[3.00000000000000000],BTC[0.00134758000000000],ETH[0.01077506548673 77],FLOW[0.106381654867377],LINK[0.414344481544 0000],MATIC[5.160331467168000 0],XRP[33.478593029730000] |
| 05223427 | ETHW[0.01000000000000000],LUNA2[0.00000004414193 83],LUNA2_LOCKED[0.00000010298758 60],LUNC[0.00961200000000000],SWEAT[2562.471706962251978],USD[0.000032091735998],USDT[0.000000060047483 6] |
| 05223434 | LUNA2[0.00000002823394 06],LUNA2_LOCKED[0.00000658791946],LUNC[0.00614800000000000],USD[0.008550126991662 8],USDT[0.000000007518440 0] |
| 05223438 | NFT [478363312570537996][1],SRM[0.60473704000000000],SRM_LOCKED[8.51526296000000000],TRX[0.00005900000000000] |
| 05223465 | USD[1.95486765700000000] |
| 05223474 | USD[0.00329275261197 00],USDT[0.61542875576540 00] |
| 05223481 | LUNA2[0.0642049511500000 0],LUNA2_LOCKED[0.14981155270000000],LUNC[13980.763288000000000000],USDT[0.01084500000000000] |
| 05223487 | COPE[0.87660000000000000],FTT[15.69686000000000000],LUNA2_LOCKED[0.00000013940929 1],LUNC[0.00130100000000000],SOS[81140.00000000000000000],TRX[0.00090900000000000],USD[51.15885855534300500],USDT[0.0006972308764300] |
| 05223518 | CQT[21981.35774621000000000],HXRO[1.00000000000000000],USDT[0.00000000353943 1] |
| 05223529 | LUNA2[0.09275675916000000],LUNA2_LOCKED[0.21643243800000000],LUNC[20197.97959600000000000],USD[0.61355496000000000],USDT[0.00000000216 6054] |
| 05223569 | USD[10.93575857000000000],USDT[0.00349647100771 90] |
| 05223580 | LUNA2[0.00000002425349 68],LUNA2_LOCKED[0.00000005659149 26],LUNC[0.00528125000000000],USD[-3.5693090315550142],USDT[4.283544669432333 8] |
| 05223592 | TRX[0.00155400000000000],USD[20.74986159036300 00] |
| 05223599 | BNB[0.00000005869303 8],BTC[0.00004365000000000],GMT[0.00000002754564 8],GST[0.03522000712127 18],MATIC[0.000000045809280],SOL[0.00000008970710048],USD[0.43956199214977 45],USDT[0.00000004023202632] |
| 05223623 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[2.00000000000000000],BNB[0.00000002118687 5],BTC[0.24727824500000000],DENT[3.00000000000000000],ETH[2.00380171000000000],ETHW[2.003936800000000 00],KIN[2.00000000000000000],LUNA2[0.00000037382000 0],MATIC[1.00001826000000000],RSR[2.00000000000000000],SECO[1.01417066000000000],TRX[2.00018000000000000],UBXT[3.00000000000000000],USD[0.00011860568404 96],USDT[1.04050925044430 45] |
| 05223633 | AXS[0.00000001172080 0],BAO[1.00000000000000000],BTC[0.00000002000000000],LUNA2[0.00000004000000000],LUNA2_LOCKED[0.45561691100000 00],LUNC[0.00000007382000 0],NFT [542978048799544821][1],TRX[0.00084400000000000],USD[0.00000010254597 7],USDT[0.00085918482829 99] |
| 05223636 | AKRO[1.00000000000000000],BTC[0.00000002000000000],USD[36.96373069123750 50] |
| 05223663 | BAO[1.00000000000000000],GBP[0.00000000825902 89],LUNA2[0.01646576327600000],LUNA2_LOCKED[0.03842011429000 00],LUNC[3585.454617822186760 0],SOL[0.000003100000000 00],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000927797 8] |
| 05223671 | BAO[3.00000000000000000],BTC[0.00000004622519 6],CAD[0.000000066461943 6],DENT[2.00000000000000000] |
| 05223674 | USD[0.000002980621400] |
| 05223693 | USD[0.000000000328452 5],USDT[0.000000120216125] |
| 05223694 | AKRO[1.00000000000000000],APE[14.84057022000000000],BAO[1.00000000000000000],CRO[52.68334200000000000],DOGE[178.498526370000000 00],ETH[0.05175206000000000],ETHW[0.05110863000000000],KIN[5.00000000000000000],MATIC[15.278470620000000 00],SHIB[1969132.5082213500000000],TRX[2.00000000000000000],USD[0.000018457043 70537053],XRP[47.98544250000000000] |
| 05223700 | USD[-0.70793217070000000],USDT[0.78782682398758600] |
| 05223729 | TRX[0.00077700000000000],USD[0.10794825375000000] |
| 05223732 | LUNA2_LOCKED[0.0000000128800898],LUNC[0.00120200000000000],USD[0.00000000280000000] |
| 05223734 | USD[50.01000000000000000] |
| 05223735 | BTC[0.00602940000000000],USD[-16.3435433000000000 0] |
| 05223762 | GBP[0.00502280845078 12],LUNA2[0.00155499576700000],LUNA2_LOCKED[0.00362832345700000],LUNC[338.603602170000000 00],USD[0.00000005898760],USDT[0.00000005317478 8] |
| 05223768 | USD[547.78785573295500 00] |
| 05223774 | LUNA2_LOCKED[25.100417100000000 00],LUNC[0.00000010000000] |
| 05223776 | BTC[0.24094295000000000],ETH[2.590759420000000 00],ETHW[2.590759420000000 00],RSR[1.00000000000000000],RUNE[1.00000000000000000],USD[12192.130107766631 6733] |
| 05223785 | USD[0.00000039500000] |
| 05223787 | BEAR[999.62000000000000000],USD[0.06106239789960 05],XRP[0.04614000176443 82] |
| 05223795 | BAO[1.00000000000000000],ETH[4.93510892000000000],ETHW[4.93305950000000000],USD[3092.859150120000660 01] |
| 05223805 | ALGO[4.51071300000000000] |
| 05223806 | BAO[1.00000000000000000],BTC[0.00519540000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.034277842002931 5],USDT[0.000000116092278 0] |
| 05223841 | LUNA2[0.00000003358621 93],LUNA2_LOCKED[0.00000007785917 83],LUNC[0.00726600000000000],USDT[0.00000000786850 0] |
| 05223842 | LUNA2[0.18054636000000000],LUNA2_LOCKED[0.42127483990000 00],USD[24.789218855044 1000],USDT[0.00117580413564 00] |
| 05223848 | SOL[0.00000005462320 0],USD[0.00000013937468 75] |
| 05223875 | LUNA2[0.00121436254100 00],LUNA2_LOCKED[0.02833512596000 00],LUNC[264.43000000000000000],USD[0.000001900320100],USDT[0.000315559600000],XRP[0.56300000000000000] |
| 05223884 | GST[2111.730000000000000 00],TRX[0.86750100000000000],USD[0.14685461000000000],USDT[0.00000005000000000] |
| 05223885 | BRZ[1.76584853000000000],SPELL[800.00000000000000000],USD[-0.0333112201527055] |
| 05223896 | USDT[2.22730809511970 71] |
| 05223904 | USD[0.05455948000000000] |
| 05223906 | DOGE[0.67000000000000000],LUNA2[0.07149758089000000],LUNA2_LOCKED[0.16682768887000000],LUNC[15568.748768000000000000],USD[0.0210272931000000 0],USDT[0.0000585612276000 0] |
| 05223915 | LUNA[0.10517810540000000],LUNA2_LOCKED[0.24541557940000000],LUNC[22902.753902000000000000],USDT[0.0701962716000000 0] |
| 05223917 | SOL[0.00000006578000 0],USD[0.000000685514176] |
| 05223951 | USD[251.17803188348071 90],USDT[0.00000000705276 9] |
| 05223966 | LUNA2[31.70644999000000000],LUNA2_LOCKED[7.86717166500000000],USDT[2.51879240678000000] |
| 05223980 | AKRO[2.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.17287832000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.1039337820470889] |
| 05223989 | LUNA2[0.00000004458851 1],LUNA2_LOCKED[0.00000009440398 58],LUNC[0.00881000000000000],USD[0.00981453148483 00],USDT[0.00000000104935 1] |
| 05223991 | USD[0.00676377380000000] |
| 05223993 | USD[0.37550158479787 12],XRP[26.333771000000000 00] |
| 05223998 | USDT[0.41290743000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05224020 | LUNA[2.000000000040000000],LUNA2_LOCKED[2.529142594000000000],USD[0.000000131220790600],USDT[0.000000133137095] |
| 05224023 | USD[0.050302652630800] |
| 05224038 | BUSD[10.000000000000000],ETHBULL[0.003496000000000000],USD[0.000000007846100] |
| 05224050 | TONCOIN[14.650000000000000] |
| 05224061 | APE[0.000000005456000],BTC[0.000166603200000],GMT[0.000000003400000],GST[0.000000005000000],USD[0.000000005521685] |
| 05224068 | BTC[0.011961070000000] |
| 05224070 | BNB[0.005493240000000],LUNA2[2.314416842000000],LUNA2_LOCKED[5.400305964000000],LUNC[503969.140000000000000],USDT[0.000001600626300] |
| 05224073 | LUNA2[0.002314417617000],LUNA2_LOCKED[0.005403077740000],USD[0.099712053400000],USTC[0.327617000000000],XPLA[0.162856000000000] |
| 05224079 | USD[30.425595847800000] |
| 05224087 | LUNA2[3.682430980000000],LUNA2_LOCKED[8.592343895000000],USD[498.586239680172640000] |
| 05224095 | AUD[0.001972220826920000],SOL[199.823930000000000],USDT[1024.114303971133638] |
| 05224098 | LUNA2[1.734987631000000],LUNA2_LOCKED[4.048304473000000],LUNC[377797.209530000000000],USD[0.000084723267700] |
| 05224105 | TRX[0.695902000000000],USDT[0.824525005750000] |
| 05224108 | BEAR[1740.680000000000000],USD[5510.671182102497676778] |
| 05224123 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000084763917],TRX[0.000812000000000],USD[0.000004034641738],USDT[0.000000345329249B] |
| 05224126 | USD[2020.054424392450000000000000] |
| 05224137 | BRZ[12.799500000000000] |
| 05224157 | USDT[0.000000018000000] |
| 05224158 | BAO[3.000000000000000],DENT[2.000000000000000],GMT[0.000000004181737B],GST[0.01163733371337104],KIN[7.000000000000000],LUNA2[0.000000372538304],LUNC[0.000000869256042],LUNC[0.008112100000000],SOL[0.000083754218809],USD[0.008289648077083A],USDT[0.000000093167889] |
| 05224159 | AAVE[3.433236300000000] |
| 05224168 | USD[0.535861425865460],USDT[0.312074319794535A] |
| 05224198 | FTT[42.963896950000000],LINK[460.524560000000000],LUNA2[0.000000220709692],LUNA2_LOCKED[0.000000514989280],USD[0.000000383854527],USDT[0.000000255142673] |
| 05224201 | USD[86.798287780000000],USDT[5.000000000000000] |
| 05224211 | USDT[0.161664304534706A] |
| 05224214 | AKRO[1.000000000000000],USD[296.045374256692482] |
| 05224215 | APE[5.044580950000000],DENT[1.000000000000000],DOGE[377.986067090000000],KIN[4.000000000000000],LUNA2[0.010490381500000],LUNA2_LOCKED[0.024477556840000],LUNC[2285.784278370000000],SHIB[1008916.185774800000000],SOL[1.008916150000000],TRX[1.000000000000000],USD[0.000000049015162],XRP[112.815843120000000] |
| 05224217 | BNB[0.000000003312994B],SOL[0.000000009575864],USD[10.000001802755158],XRP[0.000000008187286B] |
| 05224234 | BAO[2.000000000000000],BRZ[50.462251330000000],CRO[108.418754280000000],ETH[0.041813420000000],ETHW[0.041293200000000],GALA[246.133111220000000],KIN[1.000000000000000],SRM[18.351279720000000],UBXT[2.000000000000000],USD[0.260327853238969Z] |
| 05224235 | XRP[48.191710000000000] |
| 05224253 | LUNA2[0.000000289136125],LUNA2_LOCKED[0.000000674650959],LUNC[0.006296000000000],USD[-131.452389325637894],USDT[0.269864320000000],XRP[451.044836675035749] |
| 05224270 | USD[0.046281331000000] |
| 05224275 | ETH[0.003000000000000],HT[146.800000000000000],USD[0.122004422437670J],USDT[0.002966134065203Z] |
| 05224276 | LUNA2[0.823293079900000],LUNA2_LOCKED[1.921017187000000],LUNC[179273.801504700000000],USD[0.000000004210865] |
| 05224283 | LUNA2[0.000000250743844],LUNA2_LOCKED[0.000000585068970],LUNC[0.005460000000000],TRX[0.000050000000000],USDT[0.000000000386700] |
| 05224287 | LUNA2[0.000000249825369],LUNA2_LOCKED[0.000000582925860],LUNC[0.005440000000000],USDT[39.260725991550000] |
| 05224289 | LUNA2[1.274839063000000],LUNA2_LOCKED[2.974624480000000],LUNC[277598.890000000000000],SHIB[4200000.000000000000000],USD[0.660262604044600] |
| 05224293 | SOL[7.563698110000000],USDT[0.000001782985473] |
| 05224299 | LUNA2[0.000000031000000],LUNA2_LOCKED[0.907736393900000],LUNC[0.000000013337174] |
| 05224308 | USD[0.000000027458400] |
| 05224315 | CEL[0.005715763552892],LUNA2[0.000000119952916],LUNA2_LOCKED[0.000000027980137],LUNC[0.002612000000000],RUNE[0.000000005000000],SOL[0.000000026750000],USD[0.068049740927677O],USDT[0.000000130626549] |
| 05224335 | AVAX[0.021362010000000],BNB[0.100347210000000],BTC[0.000437200000000],CHZ[134.461432590000000],DOGE[278.135475054000000],DOT[4.022746025000000],ETH[0.057329265000000],LTC[0.154759250000000],LUNA2[0.702539422600000],LUNA2_LOCKED[1.639258653000000],LUNC[152979.438383100000000],MANA[22.482982308000000],MATIC[34.421518900000000],SAND[19.053054039000000],SOL[0.854421625000000],USD[0.147483099835915],USDT[0.014495218425965] |
| 05224342 | USDT[0.000000098321296O] |
| 05224343 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000022822910] |
| 05224344 | GBP[0.003001060000000],TRX[0.000811000000000],USD[0.000000037684648],USDT[0.000000104796964] |
| 05224360 | LUNA2[0.439139226500000],LUNA2_LOCKED[1.024658195000000],LUNC[95623.491134560000000],USD[2.505057795142731Z] |
| 05224387 | BNB[0.000000008000000],ETH[0.000000003000101B],FTT[0.000000008102608],LUNA2[0.022603317620000],LUNA2_LOCKED[0.052741074440000],USD[0.000013721567690],USDT[0.000000046261170] |
| 05224395 | LUNA2[0.443910984000000],LUNA2_LOCKED[0.103579229600000],LUNC[96636.255138000000000],USD[0.000000088859029],USDT[0.000000098325366] |
| 05224398 | ETH[0.033000000000000],GBP[0.000000053731964],LUNA2[0.447736463900000],LUNA2_LOCKED[0.044718416000000],USD[0.441881215446178B],USDT[0.000000064213452] |
| 05224401 | LUNA2[0.000000005700000],LUNA2_LOCKED[1.502135870000000],USD[0.000156821706900],USDT[0.000007369208135] |
| 05224406 | BTC[0.000002700000000],LUNA2[0.326120306800000],LUNA2_LOCKED[0.760947382500000],LUNC[71013.383412000000000],USD[0.000180181550798] |
| 05224423 | ALPHA[1.000000000000000],BAO[2.000000000000000],GBP[0.004566212826774O],KIN[1.000000000000000],USD[0.000000094023312],USDT[0.000000092531736] |
| 05224428 | USD[503.287445920000000000000000] |
| 05224434 | LUNA2[0.000000219249315],LUNA2_LOCKED[0.000000051158173G],LUNC[0.004774200000000],USDT[0.002891645500000],XRP[0.992779947997B550] |
| 05224445 | AURY[63.202895640000000],LUNA2[0.019087071480000],LUNA2_LOCKED[0.044536500120000],LUNC[4156.250000000000000],USD[0.000000220163549] |
| 05224458 | EUR[0.000000085442056] |
| 05224470 | USD[52.035727270000000] |
| 05224487 | BNB[0.000000100000000],KIN[1.000000000000000],LUNA2[0.001243362850000],LUNA2_LOCKED[0.002901179983000],LUNC[270.744878300400000],USTC[0.000000037426156] |
| 05224487 | LUNA2[0.000000164434690],LUNA2_LOCKED[0.000000383680944],LUNC[0.003580600000000],USD[260.760082422988075] |
| 05224492 | DOGE[329.113233000000000],GMT[14.014684110000000],GST[10.050000000000000],SHIB[12090.970026900000000],USDT[0.000000074021635] |
| 05224500 | AMPL[0.000000031445174],ANC[44.637376680000000],LUNA2[0.000000251626040],LUNA2_LOCKED[0.000000587127427],LUNC[0.005479210000000],USD[794.713140603536078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05224505 | SOL[0.9924547649768600],USD[16.663681570883531] |
| 05224519 | LUNA2[0.000000045252938],LUNA2_LOCKED[0.000001055910189],LUNC[0.009854000000000],USDT[0.000000067000000] |
| 05224520 | LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000] |
| 05224544 | LUNA2[0.003232439580000],LUNA2_LOCKED[0.007542359019000],LUNC[703.870524000000000],USDT[0.004126173200000] |
| 05224548 | GBP[0.045236855000000],USD[0.104991170004677000000000] |
| 05224554 | BNB[0.000000032454535],GMT[0.000000008000000],GST[0.000000063000000],SOL[0.000000008548201],USDT[0.000000202046116] |
| 05224557 | USDT[0.000000049103720] |
| 05224571 | USD[0.055690216061560],USDT[0.055667346000000] |
| 05224575 | AKRO[2.000000000000000000],DOGE[1.000000000000000],ETHW[0.748441840000000],LUNA2[0.004520841748000],LUNA2_LOCKED[0.010548630750000],USD[0.000141924510269],USTC[0.639947000000000] |
| 05224587 | TRX[0.000005059362100] |
| 05224589 | BRZ[1.942100000000000000],BTC[0.010704776359290],ETH[0.370949196344840],ETHW[0.000921035171600],USD[1.270179121600000] |
| 05224604 | LUNA2[0.025802735590000],LUNA2_LOCKED[0.060206383050000],LUNC[5618.600000000000000],USDT[0.000061176200000] |
| 05224630 | BNB[0.009068560000000],ETH[0.000447007647408],ETHW[0.000000076474089],TRX[0.007810000000000],USDC[155.765241010000000],USDT[0.005144333832116] |
| 05224644 | LUNA2[0.000000042112107],LUNA2_LOCKED[0.000000098261583],LUNC[0.009170000000000],SOL[31.369580000000000],USD[1.664391358621170] |
| 05224645 | BNB[0.000001000000000],USD[0.000001809437119] |
| 05224668 | LUNA2[0.415183172800000],LUNA2_LOCKED[0.968760736600000] |
| 05224670 | AKRO[1.000000000000000000],DENT[2.000000000000000],GBP[0.004574336544806],USD[1.539368860000000] |
| 05224695 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000006500000000],ETHW[0.070833970000000],GBP[96.253212263007436],KIN[2.000000000000000000],TRX[1.000000000000000],USD[0.000004401534069] |
| 05224701 | GBP[0.000000448839858],USD[0.003145468000000] |
| 05224702 | LUNA2[103.365250900000000],LUNA2_LOCKED[241.185585500000000],LUNC[22508000.010000000000000],USD[22.333779956289193] |
| 05224714 | BCH[0.000886740000000],BTC[0.000000088075000],CEL[0.058760000000000],ETH[0.000557870000000],LUNA2[0.000000070000000],LUNA2_LOCKED[5.749591603000000],TRX[0.000947000000000],USD[0.039258778000000],USDT[0.000000038526600] |
| 05224717 | BTC[0.000000002079371B],HNT[0.000000030535302] |
| 05224721 | BNB[0.000000027136954],BTC[0.000000084857736B],ETHW[0.000000004035610],PERP[0.000000004930816],TRX[0.122000000000000],USD[0.682830140766997B],USDT[0.000000063935170] |
| 05224737 | GMT[0.199482430000000],TRX[0.004750000000000],USD[0.004627378600000],USDT[56.567873985175514B] |
| 05224743 | LUNA2[0.225898896900000],LUNA2_LOCKED[0.527097426100000],LUNC[49189.960402000000000],USD[1.595616257602730B],USDT[0.000000147426108] |
| 05224754 | BNB[0.000000000364128],BTC[0.000000190000000],DOGE[0.000000006403310B],ETH[0.000000080979438],FTT[0.000000003820792B],SOL[0.000000032627546B],USD[0.003897726776181],USDT[0.000000092424931] |
| 05224759 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.000000111673732B],USDT[0.000000314813469] |
| 05224763 | USD[1.193330560000000] |
| 05224779 | USDT[0.000779625275910B] |
| 05224800 | LUNA2[0.028100623820000B],LUNA2_LOCKED[0.065568122250000B],LUNC[6118.970000000000000B],USDT[0.000000607313300] |
| 05224802 | USD[9.625338610284200000000000] |
| 05224836 | BTC[0.000000037795000B],LUNA2[0.000002158417707B],LUNA2_LOCKED[0.000005036307983B],LUNC[0.470000000000000B],SOL[0.003090000000000B],USDT[0.442530925232300] |
| 05224872 | BTC[0.000000005936148B],TRX[0.000000062195880] |
| 05224878 | ETH[0.244222608884250B],ETHW[0.244222608886425B0] |
| 05224894 | ATOM[5.162443380000000B],AVAX[3.455091360000000B],ETH[0.041513570000000B],KIN[1.000000000000000000],LINK[7.191780490000000B],USD[0.000000463518507] |
| 05224901 | LUNA2[0.051015707890000B],LUNA2_LOCKED[0.119036651700000],LUNC[11108.777800000000000B],USD[15.942352155267500B0] |
| 05224902 | GBP[0.000000037903046],KIN[1.000000000000000],USD[0.000000096986175B],XRP[146.147634820000000] |
| 05224914 | DENT[1.000000000000000000],KIN[1.000000000000000],SOL[5.000000000000000B],USD[34.386436776512162B1] |
| 05224935 | TRX[0.006390000000000] |
| 05224937 | DENT[1.000000000000000000],ETHW[0.807130780000000B],TRX[0.000028000000000B],USD[946.860581469905220B0],USDT[340.032195764000000] |
| 05224947 | LUNA2[0.012268013960000B],LUNA2_LOCKED[0.028625365900000B],LUNC[2671.385868000000000B],USD[0.000000709426840B0] |
| 05224952 | USDT[0.000016912485795B6] |
| 05224954 | LUNA2[0.636568154600000B],LUNA2_LOCKED[1.485325694000000B],USTC[90.109299000000000B0] |
| 05224959 | GST[39.000000000000000B0],SOL[0.001304000000000],USDT[1465.586216821250000B0] |
| 05224963 | USD[30.000000000000000] |
| 05224967 | AUD[0.000000011449848B],BTC[0.038615880000000B],CRO[39.860609300000000B],ETH[0.385395200000000B] |
| 05224974 | FTM[0.547378641347273B4],GBP[0.000000015617470B],SOL[0.000000023392368B],USD[0.004058983082937B2],USDT[0.000004712650230B8] |
| 05224976 | BAO[1.000000000000000000B],SHIB[681818181.818181810000000],USD[19.000000000000000B972] |
| 05224978 | LUNA2[0.057321190890000B],LUNA2_LOCKED[0.133749445400000B],LUNC[12481.810000000000000B],USD[10.398653841500000B] |
| 05224982 | BTC[0.000164940000000B],DENT[1.000000000000000B],USD[0.000087636391993B4] |
| 05224991 | LUNA2[0.045375818450000B],LUNA2_LOCKED[0.105876909700000B],LUNC[9880.680000000000000B],USD[0.148319450632413B0] |
| 05224992 | LUNA2[0.156707667900000B],LUNA2_LOCKED[0.365651225000000B],LUNC[34123.424606000000000B],SOL[0.008245260000000B],USD[0.151173344980017B4],USDT[0.567307904198681B9] |
| 05225001 | LUNA2[0.061776650750000B],LUNA2_LOCKED[0.144145518400000B],LUNC[13451.995764000000000B],USDT[0.080066374720000B0] |
| 05225003 | TRX[0.001620000000000B],USDT[0.000000552391551B] |
| 05225007 | BTC[0.000491672463303B5],LTC[0.000000100000000],LUNA2[0.000000033965595B8],LUNA2_LOCKED[0.000000079253056B9],LUNC[0.007396000000000B0],USD[0.000949348064619B] |
| 05225011 | USD[1.662927416000000B0] |
| 05225015 | ETH[0.012000000000000B],ETHW[0.012000000000000B0],LRC[136.201000000000000B0] |
| 05225021 | BTC[0.000000008200000B0],FTT[61.346021660985290B0],LUNA2[40.296395510000000B0],LUNA2_LOCKED[90.905001380000000B0],SHIB[0.000000087064549B],TRX[409.948023000000000B0],USD[0.273194705360852B1],USDT[0.167120318376495B4] |
| 05225025 | APE[0.671693872605052B5],BNB[0.000000008961271B0],USTC[0.000000008961271B0] |
| 05225030 | MATIC[0.800000000000000B0],USD[78.819330386000000B0] |
| 05225037 | APT[0.000018751171375B0],BTC[0.498788960000000B0],USD[11.671137877309806B3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05225038 | SOL[0.0016805600000000],TRX[0.0008240000000000],USD[0.0000000023327193] |
| 05225042 | EUR[0.0000000063913102],USD[0.0000000091361376] |
| 05225047 | USDT[80.0000000000000000] |
| 05225049 | TRYB[0.0000000100000000],USD[0.0005718100000000] |
| 05225051 | ETH[0.0001200500000000],ETHW[0.0001200500000000],LTC[0.0017409000000000],LUNA2[3.1543308530000000],LUNA2_LOCKED[7.2527466270000000],LUNC[686862.1808893200000000],USD[0.4268784267100000],USDT[157.0545808087600000] |
| 05225052 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],GBP[0.0000006798395344],KIN[5.0000000000000000],RSR[2.0000000000000000],SHIB[0.0002459500000000],UBXT[3.0000000000000000],USDT[0.0000357109553961] |
| 05225053 | USD[0.0081690397000000],USDT[0.0066366350000000] |
| 05225063 | BTC[0.0073404500000000],FTT[0.0024099843110050],LUNA2[0.0353149368600000],LUNA2_LOCKED[0.0824015193400000],SOL[44.8814439710365456],USD[0.0000000032209272],USDT[0.0000000050000000],USTC[4.9990000000000000] |
| 05225075 | BTC[0.0000038800000000],ETH[0.0000689800000000],ETHW[0.0003598300000000],LTC[0.0066851500000000] |
| 05225083 | LUNA2[0.0747610382200000],LUNA2_LOCKED[0.1744424225000000],LUNC[16279.3734740000000000],USD[0.0000000072596944],USDT[0.0000492700000000] |
| 05225084 | LUNA2[0.2161277381000000],LUNA2_LOCKED[0.5042980556000000],LUNC[47062.2700080000000000],USD[10.8232899523232500] |
| 05225092 | USD[0.0249260794445280],USDT[0.0000001165307350] |
| 05225094 | LINK[0.0000000010000000],MATIC[0.0000000002861259] |
| 05225100 | LUNA2[0.0008225093392900],LUNA2_LOCKED[0.0019191885840000],USD[0.0000000053167326],USDT[0.0000000009425164],USTC[0.1164301800000000] |
| 05225108 | USD[0.0039360000000000] |
| 05225110 | BAO[1.0000000000000000],KIN[58789.9794238600000000],LUNA2[0.0005540328266000],LUNA2_LOCKED[0.0012927432620000],LUNC[120.6418144500000000],SOL[1.0773158800000000],USD[0.0000000052828601] |
| 05225112 | USD[0.0219785693692000],XRP[0.2953720000000000] |
| 05225116 | USD[-32.1081255866114907],USDT[278.4659807632000000] |
| 05225120 | SOL[0.0042078000000000],USD[1.0584781790968598],USDT[0.0048941550000000] |
| 05225126 | BNB[0.0044243400000000],BTC[0.0000000100000000],CAD[53.3024132494479802],KIN[1.0000000000000000],USD[0.0000243496651727] |
| 05225127 | SOL[0.2972800000000000],TRX[0.0015540000000000],USDT[5.6000000000000000] |
| 05225129 | GBP[0.2100000136004765],USD[0.0000000871147621] |
| 05225137 | LUNA2[0.0000000431407999],LUNA2_LOCKED[0.0000001006618664],LUNC[0.0093940000000000],USDT[0.0703020690750000] |
| 05225138 | USDT[0.0000021531345400] |
| 05225139 | GST[231.2572208600000000],USD[3.0615306900000000] |
| 05225174 | LUNA2[0.1492618404000000],LUNA2_LOCKED[0.3482776276000000],LUNC[32502.0800000000000000],USDT[0.0000128455929408] |
| 05225177 | LUNA2[3.7771343000000000],LUNA2_LOCKED[32.1466467000000000],USDT[0.0000000011092500] |
| 05225179 | TRYB[-0.0000000128054573],USD[0.0000000176719099] |
| 05225180 | FTT[0.0360600000000000],TRX[0.2301340000000000],USD[0.7336049340000000],USDT[413.5399712620000000] |
| 05225183 | USD[0.3876763251787816],USDT[0.0000000066234643] |
| 05225188 | SHIB[0.7727639000000000],USDT[0.0000000000000010] |
| 05225189 | USDT[0.0000000036272300] |
| 05225191 | USD[0.0000000048631125],USDT[0.1291915000000000] |
| 05225193 | ARS[295.0000000000000000],BTC[0.0159986800000000],ETH[0.0759848000000000],ETHW[0.0759848000000000],USD[0.6051226100000000] |
| 05225197 | AKRO[1.0000000000000000],USD[0.0100206485039251] |
| 05225201 | USD[30.0000000000000000] |
| 05225213 | LUNA2[7.8697419030000000],LUNA2_LOCKED[18.3627311100000000],LUNC[0.0049000000000000],USDT[0.6769076821195500],USTC[1114.0000000000000000] |
| 05225215 | ETH[0.0003709600000000],ETHW[0.0003709600000000],GST[0.0900000000000000],SOL[0.0000628800000000] |
| 05225218 | LUNA2[1.3688700200000000],LUNA2_LOCKED[3.1940304600000000],LUNC[298074.3287900000000000],USD[69.9666080069320000] |
| 05225223 | GBP[0.0000001003368763],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000075168880] |
| 05225224 | BTC[0.0023526300000000],KIN[1.0000000000000000],USD[0.0002695993482574] |
| 05225231 | AKRO[1.0000000000000000],BAO[9.0000000000000000],GBP[0.0000011478945451],KIN[7.0000000000000000],SOL[1.3816013300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000000416] |
| 05225240 | BTC[0.0000000887907239],ETH[0.0000000035879528],LUNA2[0.0459134022300000],LUNA2_LOCKED[0.1071312719000000],LUNC[0.0000001000000000],USD[0.0000792214733924] |
| 05225248 | LUNA2[0.0252198709600000],LUNA2_LOCKED[0.0588463655800000],LUNC[5491.6800000000000000],USD[0.0274786294654000] |
| 05225253 | ATOM[0.0000000091479600],AXS[0.0000000081085000],BTC[0.0343612220614200],ETH[0.0000001876749690],ETHW[0.0000050061530],STETH[0.0000000031174413],USD[0.0000001725524660],USDC[432.3928563600000000],USDT[0.0001855253574818] |
| 05225255 | TRX[0.0000000052000000] |
| 05225259 | USD[0.0783533574946250],USDT[0.0000000062009325] |
| 05225260 | CRO[20.0000000000000000],LUNA2[4.9905131380000000],LUNA2_LOCKED[11.6445306600000000],LUNC[749694.7427711000000000],USD[0.7948938742576775] |
| 05225261 | LUNA2[0.1310927840000000],LUNA2_LOCKED[0.3058831626000000],LUNC[28545.7297120000000000],USD[-0.9143222760000000],USDT[20.0699600000000000] |
| 05225262 | BTC[0.0047866900000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],SOL[2.3526422300000000],USD[0.0100005527756744] |
| 05225266 | USD[30.0184827100000000] |
| 05225272 | TRX[0.8553000000000000],USDT[0.0952464285000000] |
| 05225274 | USDT[0.0000000000172800] |
| 05225276 | USDT[0.0000000070400000] |
| 05225278 | XRP[0.0000000100000000] |
| 05225285 | BNB[0.0000000055000000],TRX[0.0036530000000000],USD[0.0006041431526396],USDT[0.0000000038677027] |
| 05225286 | BTC[0.0005485800000000],USD[0.0000000319733381],USDT[0.0000432289177142] |
| 05225289 | USD[52.0518869900000000] |
| 05225297 | GMX[0.0097540000000000],TRX[0.5619040000000000],USD[0.0000000059682400],USDT[0.0000000070831374] |
| 05225300 | KIN[1.0000000000000000],USD[0.0000000012703348],USDT[0.0000002414909683] |
| 05225302 | USD[0.0000000055048280],USDC[4129.4430275200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05225303 | APE[0.000816850000000000],BAO[2.000000000000000000],BTC[0.001727720000000000],GBP[0.317396581493000000],KIN[3.000000000000000000],LUNA2[1.353145993000000000],LUNA2_LOCKED[3.045448264000000000],USD[0.010000284307784],USTC[191.638839180000000000],XRP[0.090933400000000000] |
| 05225305 | USDT[0.000000006315000000] |
| 05225311 | LUNA2_LOCKED[67.351447820000000000],USDT[0.083612570000000000] |
| 05225316 | LUNA2[0.000000034681639400],LUNA2_LOCKED[0.000000080923825300],LUNC[0.007552000000000000],USDT[0.000000004796950000] |
| 05225318 | APT[0.460000000000000000],BNB[0.006274190000000000],NFT (4823630747826797904500,5)[1],SOL[0.009183240000000000],TRX[0.000042000000000000],USD[0.000000091666965],USDT[0.000000060216459] |
| 05225322 | USD[28.921790640900000000] |
| 05225336 | USD[0.393580190000000000] |
| 05225345 | ETHW[1.494000000000000000],LUNA2[3.664463371000000000],LUNA2_LOCKED[8.550414532000000000],LUNC[490348.540000000000000000],USD[-0.006628759268836] |
| 05225360 | BTC[0.250000000000000000],ETH[1.000500000000000000],USD[3457.899374476736231] |
| 05225365 | USD[0.000829670000000000] |
| 05225368 | GMT[0.321631668570452000],LUNA2[0.000000009680000000],LUNA2_LOCKED[0.043133159200000000],LUNC[4025.284782000000000000],USDT[0.000714794700000000] |
| 05225371 | TRX[0.000779000000000000],USDT[1.000000000000000000] |
| 05225381 | LUNA2[0.000000006500000000],LUNA2_LOCKED[2.443313568000000000],USD[-0.094730390465282834],USDT[0.096267537263634] |
| 05225383 | USD[3.002220600000000000] |
| 05225387 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000784969573855],USDC[85.953108330000000000] |
| 05225390 | BAO[2.000000000000000000],USD[19.745410353577360],XRP[2506.886700000000000000] |
| 05225399 | BRZ[0.005043690000000000],BTC[0.000000003734970],ETH[0.000000065145305],ETHW[0.000000065145305],USD[0.000000032882366] |
| 05225407 | LUNA2[0.002349238046000000],LUNA2_LOCKED[0.005481555441000000],USTC[0.332546000000000000] |
| 05225416 | DOGEBULL[706.026725770000000000],USD[0.000000107617722] |
| 05225422 | BAO[2.000000000000000000],DOT[8.548151610000000000],KIN[1195.142773890000000000],SOL[4.742196220000000000],USD[0.000000152537713],USDT[0.000000114426011] |
| 05225424 | LUNA2[0.005661106593000000],LUNA2_LOCKED[0.013209248720000000],USD[0.260123146266716],USTC[0.801357000000000000],XRP[0.000000006245790] |
| 05225425 | APE[1.100120580000000000],AVAX[0.318186190000000000],BTC[0.000343570000000000],ETH[0.005007170000000000],ETHW[0.005007170000000000],SOL[0.219432480000000000],USD[0.010205879953535] |
| 05225434 | LUNA2[0.000000006500000000],LUNA2_LOCKED[1.347227529000000000],USDT[0.000012462608825] |
| 05225435 | GBP[0.055965869956704000],LUNA2[0.000000042997609500],LUNA2_LOCKED[0.000000100327755600],LUNC[0.009362820000000000],TRX[0.001677000000000000],USD[0.000000079838188] |
| 05225438 | LUNA2[0.001221741491000000],LUNA2_LOCKED[0.028507301470000000],LUNC[266.036782000000000000],USD[0.000000109140250],USDT[112.886735648203914],XRP[504.764207000000000000] |
| 05225441 | AKRO[2.000000000000000000],AVAX[0.086240110000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],LUNA2[0.003386720000000000],LUNC[84.250425340000000000],USD[5.970794913033280],USDT[0.000000078423006],XRP[0.084093500000000000] |
| 05225444 | APE[32.300686630000000000],KIN[1.000000000000000000],USD[0.010137231380834] |
| 05225445 | BAO[2.000000000000000000],KIN[2.000000000000000000],LUNA2_LOCKED[59.300062830000000000],USD[0.002113330921017] |
| 05225456 | BTC[0.000399924000000000],GMT[3.181257220000000000],GST[174.025982740000000000],LUNA2[0.147951217900000000],LUNA2_LOCKED[0.345109258400000000],LUNC[33406.161453340000000000],SOL[1.863473090000000000],USD[48.116341290611859] |
| 05225466 | LUNA2[0.000000045850300],LUNA2_LOCKED[0.000001069840402],LUNC[0.009984000000000000],USD[27.442646890370640] |
| 05225467 | 1INCH[0.000000006423244],USD[7171.173280773664860000000000] |
| 05225468 | USD[0.022569731738310] |
| 05225469 | LUNA2[5.408106375000000000],LUNA2_LOCKED[12.171715700000000000],LUNC[1178207.451167080000000000],USD[0.058491447599500] |
| 05225473 | KIN[1.000000000000000000],LUNA2[0.835677691600000000],LUNA2_LOCKED[1.949914614000000000],USD[0.000000009675264],USTC[118.294216320000000000] |
| 05225480 | LUNC[0.004180000000000000],USD[1.000000007760000] |
| 05225486 | AKRO[1.000000000000000000],ATLAS[1.765261690000000000],BAO[2.000000000000000000],BTC[0.000084430000000000],CHZ[0.109901300000000000],DOGE[280.475659880000000000],ETH[0.000620450000000000],ETHW[0.314400680000000000],FTT[0.076851210000000000],KIN[2.000000000000000000],LINK[0.047033690000000000],MATIC[0.755902840000000000],NEAR[0.070309300000000000],RUNE[0.004618570000000000],TRX[0.002082300000000000],USD[0.000916468657636],USDT[0.045031602556440] |
| 05225492 | BTC[0.000020200000000000],LUNA2[2.445849880000000000],LUNA2_LOCKED[5.706983054000000000],LUNC[532588.960000000000000000],USDT[0.732731085200000] |
| 05225496 | BTC[0.000037920000000000],USD[-0.058164798231221],USDT[0.000000007055219] |
| 05225506 | BTC[0.000002610000000000],DENT[2.000000000000000000],GBP[0.021549305614703],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[-0.000002350087320] |
| 05225510 | BAT[0.993400000000000000],USD[0.004574499200000000] |
| 05225519 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.011423220000000000],DENT[1.000000000000000000],ETH[0.168788430000000000],KIN[4.000000000000000000],TRX[2.000000000000000000],USD[1.409522763343240],XRP[811.373842850000000000] |
| 05225520 | LUNA2[0.000000045280357],LUNA2_LOCKED[0.000001055320633],LUNC[0.009848500000000000],USD[0.575693127570000],USDT[0.000000010530396] |
| 05225523 | APT[12.044576779485484],BNB[0.000000009053282],LUNA2[0.022695670340000],LUNC[4942.030000000000000000],SOL[0.000000003400000000],TRX[0.000340005489135],USD[0.000000051949519],USDT[0.000000571523691] |
| 05225535 | LUNA2[0.153491846400000000],LUNA2_LOCKED[0.358147641600000000],LUNC[33423.172717500000000000],USD[0.012551330952500] |
| 05225536 | LUNA2[0.016533847030000],LUNA2_LOCKED[0.038578976390000],LUNC[3600.280000000000000000],USDT[0.000339987250000] |
| 05225541 | BAO[2.000000000000000000],BTC[0.000000089437518],GBP[0.000120467037318],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000092758434],USDT[0.000000061168130] |
| 05225542 | BAO[1.000000000000000000],USDT[0.000000589228967] |
| 05225543 | USDT[0.000000080300000] |
| 05225552 | USD[0.000001498610025] |
| 05225563 | BAO[1.000000000000000000],LUNA2[0.020981288310000],LUNA2_LOCKED[0.048956339400000],LUNC[4568.719704245032475],RSR[1.000000000000000000],USD[0.002446377998218] |
| 05225564 | ETH[0.000000007500000],LUNA2[0.000000005000000],LUNA2_LOCKED[7.178517978000000],SOL[0.000000006000000000],USD[0.016518434302854] |
| 05225565 | DOT[80.674600000000000],DYDX[709.458080000000000],ETH[0.500300000000000],ETHW[0.003300000000000],LDO[190.946000000000000],LINK[427.608000000000000],MATIC[490.822000000000000],SNX[238.069980000000000],UNI[83.583320000000000],USD[975.705569039000000] |
| 05225573 | ETH[0.035805040000000000],ETHW[0.035805040000000000] |
| 05225579 | LUNA2[0.005566938137000000],LUNA2_LOCKED[0.012989522320000],USD[0.000000062769117],USTC[0.788027000000000000] |
| 05225596 | LUNA2[0.712947687600000000],LUNA2_LOCKED[1.663544604000000000],LUNC[155245.860000000000000000],USD[0.000153330483732] |
| 05225603 | USD[0.009183057100000],USDT[0.103182297609280] |
| 05225609 | LUNA2[0.020091654190000],LUNA2_LOCKED[0.046880526440000],LUNC[4375.000000000000000000],USDT[0.000000006250172] |
| 05225611 | GBP[0.761984180000000000],SOL[0.000000004041798],USD[4122.329994937055070] |
| 05225623 | ETH[0.000027560000000000],ETHW[0.000277560000000000],TRU[1.000000000000000000],USD[0.004490152851840],USDT[0.064774400000000] |
| 05225651 | USDT[0.355658580000000000] |
| 05225653 | TRX[0.001941000000000000],USDT[22.650000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05225654 | GST[0.0400009000000000],USDT[0.0048701887000000],USDT[0.0000000050000000] |
| 05225660 | LUNA2_LOCKED[24.0675914600000000],USD[0.0078149500471626],USDT[-0.0052678857583117] |
| 05225673 | BAO[1.0000000000000000],BTC[0.0000000010840224],DENT[2.0000000000000000],GBP[0.0000000044246602521],KIN[1.0000000000000000],SOL[0.0000000035521768],UBXT[1.0000000000000000],USD[0.0000045757432761] |
| 05225677 | USD[0.0000532940623021] |
| 05225683 | CEL[0.0188200000000000],LOOKS[0.8530000000000000],LUNA2[0.0007883870681000],LUNA2_LOCKED[0.0018395698260000],MATIC[1.7080000000000000],USD[0.0082268519000000],USTC[0.1116000000000000] |
| 05225703 | USD[0.0000003395054445] |
| 05225705 | USDT[0.6032500000000000] |
| 05225708 | TRX[1.0000000000000000] |
| 05225711 | BAO[1.0000000000000000],ETH[0.0042450800000000],ETHW[0.0042450800000000],USDT[0.0000161674385976] |
| 05225715 | LUNA2[1.1935871720000000],LUNA2_LOCKED[2.6863382050000000],LUNC[260034.3096698000000000],USD[0.0000001828650000] |
| 05225744 | LUNA2[0.0005071726301000],LUNA2_LOCKED[0.0011834028040000],LUNC[110.4379080000000000],USD[0.0033729274000000] |
| 05225747 | USD[13.6285083538216518],USDT[0.0000000023101073] |
| 05225748 | ETH[0.0920000000000000],ETHW[0.0920000000000000],LTC[1.4100000000000000],LUNA2[19.0435887700000000],LUNA2_LOCKED[44.4350404600000000],MKR[0.0259948000000000],USD[0.9195997077761200],USDT[1.6575555795268500],USTC[2051.2118000000000000] |
| 05225750 | USDT[0.0000000018909640] |
| 05225753 | USDT[0.0000000002600000] |
| 05225776 | ETHW[0.0006048000000000],USD[0.0742761444219407],USDT[0.4945986500000000] |
| 05225784 | APT[0.9700000000000000],FTT[457.7512900000000000],LUNA2[1.4973719720000000],LUNA2_LOCKED[3.4938679360000000],NFT [416289187458303523][1],SHIB[99860.0000000000000000],UMEE[909.8000000000000000],USD[53.5817110757583500],USDT[144.7123088000000000] |
| 05225787 | LUNA2[0.5826456023000000],LUNA2_LOCKED[1.3156455250000000],USD[0.0000000074481641],USTC[82.4085479900000000] |
| 05225789 | BAO[1.0000000000000000],DENT[2.0000000000000000],FTT[4.3234606500000000],KIN[6.0000000000000000],NEAR[0.0000000689587 16],TRX[0.0000000057929230],UBXT[1.0000000000000000],USD[0.0000000731927511] |
| 05225796 | LUNA2[0.0021193200760000],LUNA2_LOCKED[0.0049450801760000],USDT[14064.4671002200000000],USTC[0.3000000000000000] |
| 05225797 | GBP[0.0000003211125946],USD[0.0000000645712772],XRP[22.5666164162774631] |
| 05225804 | USD[0.0000000084199960],USDT[599.9255204071406173] |
| 05225805 | LUNA2[0.0000002392720841],LUNA2_LOCKED[0.0000000558301529],LUNC[0.0052102000000000],USD[-0.1367599946860333],XRP[0.7661640000000000] |
| 05225813 | BTC[0.0000000055413254],MXN[0.0002613162344283],USD[0.0000000083778814] |
| 05225815 | TRX[0.0015540000000000] |
| 05225821 | USD[0.0027000000000000] |
| 05225834 | GST[0.0600000000000000] |
| 05225847 | TRX[0.0017951026990200],USD[1050.0897442885102161000000000],USDT[13149.7147270000000000] |
| 05225849 | USD[5.0000000000000000] |
| 05225856 | KIN[1.0000000000000000],SAND[5.0000000000000000],USD[0.0190337031283347] |
| 05225857 | DOGE[1.0000000000000000],LUNA2_LOCKED[0.0000000134821965],LUNC[0.0012581900000000],USD[5.9341841512650943],USDT[3.3823406240000000] |
| 05225883 | USDT[0.0022226813110000] |
| 05225891 | USD[10.0000000000000000] |
| 05225908 | BNB[0.0535997600000000],LUNA2[0.0038294609850000],LUNA2_LOCKED[0.0089354089650000],LUNC[833.8731920000000000],USD[0.0680235182975612] |
| 05225909 | MATIC[1.5000000000000000],USD[0.3158368750000000] |
| 05225915 | KIN[1.0000000000000000],SOL[0.0973952900000000],TRX[1.0007780000000000],USD[0.0000000090520422],USDT[0.0000000056856656] |
| 05225919 | LUNA2[0.0000000119861068],LUNA2_LOCKED[0.0000000279675826],LUNC[0.0026100000000000],USDT[0.0000000030370600] |
| 05225920 | APE[0.0000000082000000] |
| 05225927 | ALGO[33.0000000000000000],TRX[0.2095200000000000],USD[63809.0277372397500000] |
| 05225931 | DOGE[3448.0000000000000000],LUNA2[13.5458237900000000],LUNA2_LOCKED[31.6069221800000000],LUNC[2949631.6500000000000000],SHIB[25500000.0000000000000000],USD[0.0000002311425700] |
| 05225935 | USD[2.0560160563657000],USDC[3660.8196242700000000] |
| 05225936 | LUNA2[1.5090832480000000],LUNA2_LOCKED[3.5211942450000000],LUNC[328606.0544630000000000],USDT[0.0000821179049400] |
| 05225942 | LUNA2[0.9371022137000000],LUNA2_LOCKED[2.1865718320000000],USD[0.0000000105466689],USDT[1027.2156693581300000] |
| 05225950 | GST[0.0500000000000000],TRX[0.1401580000000000],USDT[37.4700000081040600] |
| 05225977 | LUNA2[0.2294481703000000],LUNA2_LOCKED[0.5353790641000000],LUNC[49962.8221663000000000],USD[0.0000300678642500],USDT[0.2091970000000000] |
| 05225978 | TRX[25.0000010000000000],USD[-0.3378168880000000] |
| 05225989 | BTC[0.0000098800000000],DOGE[0.9538000000000000],ETH[0.0249950000000000],ETHW[0.0249950000000000],LUNA2[0.2583000823000000],LUNA2_LOCKED[0.6027001921000000],LUNC[56245.3867480000000000],SOL[3.5997000000000000],USD[0.9803958646971800] |
| 05225997 | BTC[0.0000000028169778],FTT[0.0000000007658700],PERP[0.0000000005711018],USD[0.0001916108664336] |
| 05226001 | ALPHA[1.0000000000000000],LUNA2[0.0005937115579200],LUNA2_LOCKED[0.0013853363520000],LUNC[129.2828173800000000],TRX[0.0000010000000000],USD[0.0000000051725653],USDT[0.4349580320293400] |
| 05226016 | LUNA2[0.0033549348240000],LUNA2_LOCKED[0.0078281812550000],LUNC[0.0003686800000000],TRX[0.0000030000000000],USD[0.0425647053150659],USDT[0.0000000018093067],USTC[0.4749070000000000] |
| 05226033 | DOGE[0.0375805500000000],GBP[0.0001080194889330] |
| 05226035 | BTC[0.0000000039333200],FTT[25.9950000000000000],USD[0.1225586276440875],USDT[0.0000000044458816] |
| 05226044 | BTC[0.0000000030000000],USD[0.0000000132090296],USDT[0.0000000041657940] |
| 05226046 | USDT[0.0419865707957900] |
| 05226047 | LUNA2[4.6438322710000000],LUNA2_LOCKED[10.8356086300000000],USD[170.9869492214170300] |
| 05226048 | BTC[0.0013972510000000],ETH[0.0963179700000000],ETHW[0.0952856300000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0008113384302594],USDT[0.0001894585092916] |
| 05226066 | USDT[2.4507342500000000] |
| 05226087 | TRX[0.8000010000000000],USDT[0.0000321276000000] |
| 05226088 | KIN[1.0000000000000000],USDT[0.0000000501839555] |
| 05226093 | GST[0.0500011600000000],SOL[2.2861300000000000],USDT[1.3829758450000000] |
| 05226099 | BTC[0.0000541641484000],ETH[0.0008930762133150],ETHW[0.0008930762133150],FTT[0.0727300000000000],SRM[0.7131728600000000],SRM_LOCKED[98.2868271400000000],USD[0.0007408237265892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05226100 | ETH[1.23257146000000000],ETHW[1.23257146000000000],USD[-87.15760632000000000] |
| 05226103 | USD[0.00000000847229461],USDT[0.000000031761000] |
| 05226104 | LUNA2[0.23402984280000000],LUNA2_LOCKED[0.54606963320000000],LUNC[50960.490996000000000000],USDT[0.0004021680574500] |
| 05226126 | USDT[0.000154000000000000] |
| 05226133 | ETHW[0.00033124000000000],SWEAT[0.81790000000000000],TRX[0.00167600000000000],USD[0.00297869201139500],USDT[0.000000012849168] |
| 05226134 | BTC[0.00031980174705000],ETH[0.00570421279400000],ETHW[0.00563576279400000] |
| 05226137 | LUNA[0.00000002719606310],LUNA2_LOCKED[0.00000006345474806],LUNC[0.00592200000000000],USD[0.00001887054556900] |
| 05226138 | USDT[0.107482552500000000] |
| 05226141 | LUNA[0.00000002012088617],LUNA2_LOCKED[0.00000004694867730],LUNC[0.00438136000000000],USD[0.00000085703400],USDT[0.0000716104500000] |
| 05226148 | USDT[1.053781560000000000] |
| 05226180 | TRX[0.00078900000000000],USDT[6.03290067871784000] |
| 05226189 | USD[500.010000000000000000] |
| 05226191 | BTC[0.00000409680833246],USD[0.00029096549720940],USDT[0.00000529413260553] |
| 05226206 | LUNA2[0.11698835220000000],LUNA2_LOCKED[0.27297282180000000],LUNC[25474.460000000000000000],USD[13.49023870261262250000000000000],USDT[0.0005683595073715] |
| 05226207 | USD[-0.341573110120000],XRP[0.925526000000000] |
| 05226210 | LUNA2[5.97864428300000000],LUNA2_LOCKED[13.95016999000000000],LUNC[1301862.380000000000000000],TRX[0.00122489870080000],USD[0.00000009664369400],USDT[0.000000000654827] |
| 05226217 | LUNA2[0.00000000030000000],LUNC[0.01520678700000000],TRX[0.350903000000000000000],USDT[0.068091873160000000] |
| 05226218 | BNB[0.00950000000000000000],USD[246.512269201000000000] |
| 05226225 | LUNA2[0.00000001672544410],LUNA2_LOCKED[0.00000003902602910],LUNC[0.00364200000000000],USD[0.02604588869964800],USDT[0.3997861250941100] |
| 05226226 | USD[0.006785151900000000] |
| 05226229 | USDT[0.000001140931600],USDT[0.000000028010356] |
| 05226233 | ASD[0.00000000884772000],AXS[0.01187672884979598],CEL[0.08560967738636390],DOGE[24.00000000000000000],ETH[0.00000000809230000],LUNA2[9.26629961400000000],LUNA2_LOCKED[21.62136577000000000],RSR[0.00000000037623500],SHIB[12723.027000031142180000],TRX[0.34637918556997000],USD[602.97552260997640870] |
| 05226251 | USDT[0.968694000000000000] |
| 05226253 | LUNA2[0.00000001757962340],LUNA2_LOCKED[0.00000041019121200],USDT[0.003828000000000000],USDT[0.000000008900000000] |
| 05226267 | LUNA2[6.33203597800000000],LUNA2_LOCKED[14.77475061000000000],TRX[0.00000200000000000],USD[0.09997427500000000],USDT[0.0444811173700000000] |
| 05226272 | BTC[0.000100000000000000] |
| 05226273 | BNB[0.000000010000000000],CTX[0.00000000780000000],GODS[0.06988588000000000],USDT[0.000000006416331 58] |
| 05226285 | USDT[0.000000000888191000] |
| 05226291 | LUNA2[0.02899457614000000],LUNA2_LOCKED[0.06765401100000000],TRX[0.485341000000000000],USD[2.03014772650000000],USDT[0.0000376463100000] |
| 05226296 | CRO[0.90305200000000000],SOL[0.000000001652979766] |
| 05226298 | LUNA2[0.03682281845000000],LUNA2_LOCKED[0.08591990097200000],LUNC[8018.246243700000000000],USDT[0.042744000000000000] |
| 05226312 | LUNA2[0.09654997348000000],LUNA2_LOCKED[0.22528327150000000],LUNC[21023.960000000000000000],USDT[778.959125522130000000] |
| 05226322 | ETH[0.65532840000000000],ETHW[0.65756800000000000],LUNA2[0.18414383450000000],LUNA2_LOCKED[4.42904958720000000],LUNC[41531.484393870000000000],USD[1005.305709730000000000] |
| 05226327 | ETH[0.048000000000000000],ETHW[0.048000000000000000],USDT[0.628558328000000000] |
| 05226333 | AVAX[0.00000000012465584],SOL[0.00846400000000000],TRX[0.00164300000000000],USD[0.00091643145663674],USDT[0.000000067911655] |
| 05226344 | KIN[1.00000000000000000],RSR[1.00000000000000000],USDT[0.000003589815276] |
| 05226353 | GBP[0.220000024979487],USD[0.0025665779424850] |
| 05226364 | LUNA2[0.09378490263000000],LUNA2_LOCKED[0.21883143950000000],LUNC[20421.860000000000000000],TONCOIN[0.08384368000000000],USD[0.0000033100008400] |
| 05226368 | LUNA2[0.03598793555900000],LUNA2_LOCKED[0.08397184972000000],USD[0.00000000307581181],USDT[0.000008099827017190] |
| 05226373 | GBP[0.606831224025105 6],LUNA2[1.35069944100000000],LUNA2_LOCKED[3.15163202900000000],LUNC[117.647058820000000],USD[0.000000000446504 8] |
| 05226375 | GST[0.04310001000000000],SOL[4.63020840000000000],USD[0.00178889100000000],USDC[195.883114860000000],USDT[4033.800632030000000] |
| 05226381 | USD[3.329304840021290 00],USDT[0.000000009871342 4] |
| 05226391 | BTC[0.000014600000000000],GBP[0.735923420070260 2],USD[0.0000000959234 80] |
| 05226405 | BNB[0.00000000837817 14],LUNA2[0.064306146920000 00],LUNA2_LOCKED[0.15004767610000000],LUNC[14002.798880000000000],TRX[0.00000005050524201],USD[0.0000000086293912],USDT[0.00000002626627 51] |
| 05226414 | ANC[0.00000000016310 14],BAT[0.0000000094845 20],ENJ[0.000000007623122],FTT[0.00000004390364],GALA[0.00000000720000 00],KSOS[1.4841705085310814],LINA[0.0000000447872 17],PUNDIX[0.00000047200000 00],RSR[0.00000001370834 4],SHIB[0.000000042496474],SPELL[0.00000009945265 9],TONCOIN[0.00000009319889],TRX[0.0000000929204 95],USDT[0.0000000067197 56],ZRX[0.0000000960061 2] |
| 05226418 | TRX[0.32331400000000000],USDC[3300.00000000000000 0] |
| 05226423 | USDT[0.000000039080000 0] |
| 05226428 | ADABULL[11.72274832000000000],DOGEBULL[863.74462400000000000],SHIB[2483351.831298550000000000],THETABULL[5354.178936600000000000],USD[0.03822191200000000],USDT[0.00000005082258 8] |
| 05226434 | ETH[3.68502264000000000],ETHW[3.68502264000000000],GMT[0.30933076800000000],GST[2013.686219000000000],TRX[0.00078200000000000],USD[2.570773504000000000],USDT[1.2490080858750000] |
| 05226439 | LUNA2[0.000000038548421 8],LUNA2_LOCKED[0.00000008994631 75],LUNC[0.00839400000000000],USD[1.90081107274056 00] |
| 05226442 | BTC[0.199962480000000000],ETH[21.48916189000000000],TRX[0.0000220000000000 00],USD[5536700.00171517775 33104],USDT[5000.00000004311 2237] |
| 05226451 | TRX[0.00077700000000000] |
| 05226454 | BTC[0.00000000337400 00],WBTC[0.0000091000000 00] |
| 05226457 | USD[5.454242233478731] |
| 05226467 | LUNA2[0.000000019653449 5],LUNA2_LOCKED[0.00000004585804 88],LUNC[0.00427958000000000],USD[1.29922335900851 70],USDT[0.0000001296193 87] |
| 05226470 | LUNA2[1.38252880600000000],LUNA2_LOCKED[3.22590054700000000],LUNC[301048.558244000000000000],USD[0.0000014152459 2],USDT[0.0002492000000000 0] |
| 05226473 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000000],GOOGL[0.00306180000000000],NFLX[1.00000000000000000],SPY[0.00076890000000000],TSLA[0.0153957600000000 0],USD[0.82795215400000000],USDT[0.00099325570789 07] |
| 05226478 | LUNA2[0.82908537410000000],LUNA2_LOCKED[0.19345325400000000],LUNC[18053.508576000000000000],USDT[0.00006700000000000] |
| 05226482 | BTC[0.000053160000000000],TRX[0.00151593000000000],USD[3.379738848200000000] |
| 05226487 | AVAX[1.05450780000000000],BAO[2.00000000000000000],CAD[0.00016098000000000],CHZ[119.568023190000000],KIN[1.00000000000000000],PSG[2.08106766000000000],SNY[121.185084300000000000],USD[0.0019008468092165] |
| 05226489 | ALTBEAR[989.318164930000000000],LUNA2[0.05663086675000000],LUNA2_LOCKED[0.13213868910000000],LUNC[12331.490464000000000000],USD[0.16954464985455494],USDT[0.000000023115443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05226491 | USD[0.0000028751251050],USDT[0.0000041487353482] |
| 05226497 | LUNA2[0.010311266550000],LUNA2_LOCKED[0.0240596219500000],USDT[0.0000320300000000] |
| 05226501 | ETH[0.3540000000000000],ETHW[0.3540000000000000],TRX[0.0015580000000000],USD[-1222.5898136189779255],USDT[2401.6571179300000000] |
| 05226504 | BAO[1.0000000000000000],BTC[0.0018476100000000],CRO[0.0000000063484918],GBP[0.0000589588348477],KIN[2.0000000000000000],MANA[0.0000883600000000],USDT[0.0000000118986322],USDT[0.0000000080179420] |
| 05226522 | USD[0.0031069335672350],USDT[0.0000008848119138] |
| 05226523 | LUNA2[0.0000000050000000],LUNA2_LOCKED[5.8184392120000000],USDT[0.0000011905171100] |
| 05226536 | USD[20.0000000000000000] |
| 05226554 | USD[0.2769506187521400],USDT[0.0061585484181100] |
| 05226559 | KIN[1.0000000000000000],USD[0.0000000021208116] |
| 05226561 | AKRO[3.9324314600000000],BAO[10.0000000000000000],DENT[2.0000000000000000],KIN[3889.1711840200000000],SHIB[28.3832785300000000],TRX[0.7084645700000000],UBXT[2.0000000000000000],USD[0.0000000021949146],USDT[0.0000000032317957] |
| 05226567 | USD[0.0000000084509735] |
| 05226572 | LUNA2[0.5651520202000000],LUNA2_LOCKED[1.3186880470000000],USDT[0.0000000080058900] |
| 05226576 | GBP[0.1900000000000000],USD[0.0077154022000000] |
| 05226587 | USD[0.0000000050367980] |
| 05226589 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000062166300],TRX[0.0000070040000000],UBXT[2.0000000000000000] |
| 05226597 | LUNA2[0.7073770655000000],LUNA2_LOCKED[1.6505464860000000],LUNC[49000.8453234000000000],USD[5.0044820710979015] |
| 05226601 | USD[0.3553322557413553],USDT[0.0000000092905246] |
| 05226602 | AUD[-0.0942855403741482],BTC[0.0001722049115548],FTT[0.0031952685818883],USD[-0.3758903865786434000000000],USDT[0.0000000065855932] |
| 05226611 | LUNA2[0.0039122648600000],LUNA2_LOCKED[0.0091286180060000],USDT[0.0000000049290800],USTC[0.5538000000000000] |
| 05226612 | DENT[1.0000000000000000],SOL[0.9450646900000000],USD[0.0000002316781944] |
| 05226617 | ALGO[0.9331060000000000],AVAX[0.0999400000000000],DAI[0.0222592000000000],SOL[0.0098648895500000],USDT[0.0000000065000000],XRP[0.0090000100000000] |
| 05226620 | BTC[0.0000384100000000],LUNA2[1.6186886864000000],LUNA2_LOCKED[3.7040080320000000],USD[561.8004448021789000] |
| 05226624 | ETH[0.0669928200000000],ETHW[0.0661592100000000],TRX[0.0000010000000000],USD[258.1480882056400000],USDT[0.0000000051414815] |
| 05226649 | GBP[5.0000000000000000] |
| 05226653 | BAO[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000013516351] |
| 05226655 | TRX[0.0007790000000000],USD[0.0000001264330056],USDT[0.0000003253430800] |
| 05226659 | DYDX[25.4000000000000000],USD[0.1075705900000000],USDT[78.6088671826656720] |
| 05226663 | LUNA2[0.2367928486000000],LUNA2_LOCKED[0.5525166468000000],LUNC[51562.1413314000000000],USD[0.0132946530000000] |
| 05226671 | USD[0.0000000076797000] |
| 05226675 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0007790000000000],USD[0.0000000108053276],USDT[0.0000002089321261] |
| 05226683 | BOBA[0.0092000000000000],LUNA2_LOCKED[44.0657671200000000],LUNC[38572.4288579700000000],SOL[0.0070788270720910],TRX[0.0007990000000000],USD[2.7081858975566684],USDT[4.7037211324991842],USTC[1486.0000000000000000] |
| 05226689 | BAO[2.0000000000000000],ETH[0.0000014000000000],ETHW[0.0156777900000000],GBP[0.0000000086981247],KIN[4.0000000000000000],SOL[0.0000000089365592],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000083504953],XRP[49.9572164891958800] |
| 05226693 | BAO[2.0000000000000000],KIN[3.0000000000000000],LUNA2[0.1227965624000000],LUNA2_LOCKED[0.2865253123000000],LUNC[26739.2100000000000000],USD[0.0000204659801272],USDT[0.0000000155552876] |
| 05226699 | TRX[0.0007850000000000],USDT[0.0000001844907808] |
| 05226703 | DOGE[0.0000000059861344],GBP[0.0000001886498916],LUNA2[1.2036332960000000],LUNA2_LOCKED[2.7089485180000000],LUNC[262222.9608031052526136],RSR[1796.0784356521651164],STEP[0.0000000005370889],USD[0.0003014153613154],USDT[0.0000000027298631] |
| 05226704 | KIN[1.0000000000000000],USD[0.0000000036451601],XRP[458.9389810700000000] |
| 05226722 | USD[0.3190778500000000],USDT[0.1897929250000000] |
| 05226732 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[105.4998665550617716],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000046273384] |
| 05226733 | BTC[0.0034129600000000],LUNA2[0.1149308018000000],LUNA2_LOCKED[0.2681718710000000],LUNC[25026.4240758000000000],USD[0.0001320486984864] |
| 05226739 | USD[0.7369496374000000],USDT[0.0003450000000000] |
| 05226744 | DOGE[3.7646820053460000],LUNA2[4.5543021300000000],LUNA2_LOCKED[10.6267005000000000],USD[0.9382678789718000] |
| 05226749 | TRX[0.0001800000000000],USD[0.0038304687380272],USDT[-0.0034263647534566] |
| 05226750 | USD[0.0000000043076606],XRP[0.0000000100000000] |
| 05226760 | LUNA2[0.3669677492000000],LUNA2_LOCKED[0.8562580815000000],LUNC[79908.0000000000000000],USD[154.4909688500000000] |
| 05226771 | BTC[0.0000000042809990],FTT[0.0746116063671872],USD[0.0000001764238072],USDT[0.0000000016808292] |
| 05226772 | APT[0.0000000020000000],SOL[1.0000000000000000],USD[0.0000000137374923],USDT[3.2154729252131641] |
| 05226779 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000050164476],USD[0.0000002951081181] |
| 05226780 | LUNA2[16.1330796400000000],LUNA2_LOCKED[37.6438524800000000],LUNC[3513012.0570400000000000],USD[0.0699510880000000] |
| 05226783 | ETH[0.0032332000000000],ETHW[0.0032332000000000],USD[264.3704996563449480] |
| 05226796 | BTC[0.0000000003776243],MATIC[0.0000000053258000],USD[0.0000000087716511] |
| 05226812 | LUNA2[2.3779014720000000],LUNA2_LOCKED[5.5484367680000000],USDT[0.0688658405755000] |
| 05226818 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],GBP[0.0015866030302733],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000015209040],UBXT[1.0000000000000000],USD[0.0000179948831289] |
| 05226826 | BNB[0.0000001000000000] |
| 05226829 | AVAX[0.0000000047266866],DOGE[0.5297175800000000],FTT[0.0000000100000000],SOL[0.0051725200000000],USD[0.0000001454205810],USDT[0.5306017581936182] |
| 05226840 | BTC[0.0110910900000000],USD[0.3695711000000000] |
| 05226847 | USD[2954.4755151022053233] |
| 05226869 | USD[0.0000000030006147],USDT[0.0000000050440864] |
| 05226893 | LUNA2[0.0000000043296566],LUNA2_LOCKED[0.0000010226919987],LUNC[0.0095440000000000],USD[0.0000000018690900] |
| 05226909 | TRY[0.0000000045593393],USD[0.0000000075661091],USDT[0.0000000044685303] |
| 05226915 | USD[0.0090214491950000] |
| 05226921 | TRX[0.0017010000000000],USD[0.0000000006994196],USDT[4.6010313400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05226929 | USDT[0.00000000193160000] |
| 05226938 | USD[0.0000000086369407],USDT[0.0000000045002100] |
| 05226963 | BAO[1.000000000000000000],DENT[3.000000000000000000],KIN[1.000000000000000000],TRX[1.00078300000000000],USDT[0.0000001197449179] |
| 05226968 | LUNA2[0.0000000388055950],LUNA2_LOCKED[0.0000000905463882],LUNC[0.00845000000000000],USDT[0.00000000044500000] |
| 05227003 | LUNA2[0.276341881200000000],LUNA2_LOCKED[0.644797722800000000],LUNC[60174.026438100000000000],USD[0.00698550723750000] |
| 05227007 | BEAR[566.479595370000000000],ETHBEAR[1000000.000000000000000000],TRX[0.00040200000000000],USD[9.649955655027200],USDT[0.0006153200002479] |
| 05227014 | ETH[0.000084726000000],SOL[0.000003879575000000],USD[0.001820477992024247],XRP[0.0007773900000000] |
| 05227018 | TRX[732.000209000000000000],USD[-0.027837987897165],USDT[140058.5819360430000000] |
| 05227026 | USD[-3.185022482750000],USDT[43.27351900000000000] |
| 05227029 | USDT[0.000000008828668] |
| 05227046 | USDT[0.0967086000000000] |
| 05227048 | USDT[0.0000027113557919] |
| 05227049 | USD[0.82866665724411665],USDT[0.0000000295701906] |
| 05227056 | LUNA2[0.0000000021000000],LUNA2_LOCKED[1.254251652000000000],USD[0.0000002404098200] |
| 05227059 | TRY[0.000000013859040],USDT[0.00000001238443397] |
| 05227077 | LUNA2[0.004256216023000],LUNA2_LOCKED[0.009931170721000000],LUNC[926.800000000000000000],SPELL[1807.539738800000000000],USD[0.008914903007557] |
| 05227079 | USD[11.309122530958940600],USDT[0.00000000971900928] |
| 05227099 | XRP[3.865844000000000000] |
| 05227107 | USD[0.00667879440000000],USDT[0.00000001480000000] |
| 05227111 | KIN[1.000000000000000000],MXN[5314.4800287175195700] |
| 05227123 | LUNA2[0.459150554800000000],LUNA2_LOCKED[1.071351295000000000],LUNC[99981.00000000000000000],TRX[0.00007600000000000],USDC[200.00000000000000000],USDT[1442.1539125000000000] |
| 05227124 | TRX[0.00077700000000000] |
| 05227141 | BAO[2.000000000000000000],GBP[0.0007378918088965],KIN[1.000000000000000000],USD[0.0000000018031238] |
| 05227152 | BTC[0.0002996770000000],EUR[0.0000000092791821],USDT[0.0000000075000000] |
| 05227155 | AKRO[1.000000000000000000],RUNE[7.602407630000000000],USD[0.00000004715039582] |
| 05227167 | DOT[0.999800000000000000],LUNA2[0.010697754020000],LUNA2_LOCKED[0.024961426040000000],LUNC[2329.458460000000000000],TRX[0.005501000000000000],USDT[14.500364979845490000] |
| 05227175 | BAO[3.000000000000000000],GMT[0.000000001459156],GST[0.000000003628079],KIN[3.000000000000000000],SOL[0.000000003117195],TRX[0.000092000000000],USD[0.0721472231742929],USDT[0.00000001097681554] |
| 05227185 | USD[10.00000000000000000] |
| 05227199 | BTC[0.000000003000000],KIN[1.000000000000000000],USD[2.0716301990672134] |
| 05227200 | AUD[10.668043790000000],BTC[0.000137534825000],ETH[0.604000000000000000],ETHW[0.604000000000000000],FTT[2.800000000000000000],LTC[1.310000000000000000],MATIC[140.00000000000000000],SOL[2.160000000000000000],XRP[213.00000000000000000] |
| 05227214 | DOT[0.007000000000000],ETH[0.002400000000000],ETHW[0.002400000000000] |
| 05227236 | ETH[1.000000000000000000],ETHW[1.000000000000000000],LUNA2[10.428044540000000],LUNA2_LOCKED[24.332103920000000000],LUNC[2270728.653422000000000000],USD[0.3497642000000000] |
| 05227243 | XRP[0.923916000000000000] |
| 05227259 | USD[0.2733357600000000] |
| 05227275 | USD[30.00000000000000000] |
| 05227285 | USD[-0.0071762708604402],USDT[0.00000000759794533],XRP[0.0702558900000000] |
| 05227288 | TRX[0.72980100000000000],USD[0.0091360365544027],USDT[0.0008256205000000] |
| 05227290 | LUNA2[0.0000000034000000],LUNA2_LOCKED[0.8736308312000000],USTC[0.00000001000000000] |
| 05227302 | USD[0.00000001000000000],NFT [3448123062308439671[1] |
| 05227311 | BAO[1.000000000000000000],DENT[1.000000000000000000],LUNA2[0.000000277287790],LUNA2_LOCKED[0.0000006470004843],LUNC[0.00603800000000000],TRX[1.00002800000000000],USD[-93.4518276187750532],USDT[107.2865148876785834] |
| 05227313 | USD[28.692333882613600] |
| 05227314 | USDT[0.1247619640750000] |
| 05227320 | LUNA2[0.006422168424000000],LUNA2_LOCKED[0.014985054990000000],LUNC[1398.440260000000000000],USDT[42.6231840000000000] |
| 05227338 | LUNA2[5.790437927000000000],LUNA2_LOCKED[13.511021830000000000],USD[0.0037559491600000],USDT[0.2574000000000000],USTC[819.6644754752883094] |
| 05227339 | BTC[0.00286000000000000],TRX[0.00000000091656000] |
| 05227348 | TRX[0.000781000000000],USD[0.0000000073084190],USDT[0.00014770666141184] |
| 05227361 | KIN[1.000000000000000000],LUNA2[0.005579143327000],LUNA2_LOCKED[0.013018001100000],LUNC[1214.870205690000000000],USD[0.00000000001433023] |
| 05227365 | DENT[1.000000000000000000],FTT[2.291875440000000],GRT[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000082414017484],USDT[1295.5027371721285112] |
| 05227370 | LUNA2[0.064251437740000],LUNA2_LOCKED[0.149920021400000],LUNC[13990.885841037100160000],USD[0.381898409080000] |
| 05227371 | LUNA2[0.077138947500000],LUNA2_LOCKED[0.180165754400000],USD[0.5295144650000000],USDT[0.000000094805560],USTC[10.930000000000000000] |
| 05227374 | TRX[0.000027000000000] |
| 05227384 | LUNA2[0.023221910950000],LUNA2_LOCKED[0.054184458880000000],LUNC[454.466384900000000000],USD[-0.0109173530789325] |
| 05227398 | LUNA2[0.079934517840000],LUNA2_LOCKED[0.186513875000000000],LUNC[17405.909552000000000000],USD[0.0202177700000000] |
| 05227399 | FTT[0.0470153652520000],LUNA2[0.419534960000000000],LUNA2_LOCKED[77.978914910000000000],USD[0.4607814751057980] |
| 05227417 | LEO[2.190310920000000000],LUNA2[0.062988376900000],LUNA2_LOCKED[0.146972879600000000],LUNC[15137.851696400000000000],USD[-7.2655067011757200],USDT[0.0013992140000000],XRP[3.900000000000000000] |
| 05227419 | BTC[0.003299430000000000],LUNA2[1.183715444000000000],LUNA2_LOCKED[2.762002702000000000],LUNC[132756.530000000000000000],USD[1.644738453865785200],XRP[76.998480000000000000] |
| 05227434 | BTC[0.000643810000000],ETH[0.012146820000000000],ETHW[0.012146820000000000],USD[8.879718105318391000] |
| 05227438 | FTT[0.0607545258168960],GMT[0.0000000908285310],LUNA2_LOCKED[0.0000000140373691],SOL[0.498165220108480],TRX[0.000000023362305],USD[0.000000538065739],USDT[0.0068565359643832] |
| 05227443 | LUNA2[0.069796476130000],LUNA2_LOCKED[0.162858444300000000],LUNC[15198.329626000000000000],USD[0.0000130000000000] |
| 05227452 | BNB[0.000000010000000],SOL[0.000000030632750],USD[0.313393045500000000],USDT[0.0872711675000000] |
| 05227454 | BTC[0.001918423747176],DOGE[0.0000918085363617],ETH[0.0000000605924886],ETHW[0.0000000605924886],EUR[0.0000000357900071],FTM[0.0000000070174448],KIN[1.000000000000000000],KSHIB[0.0136013459333499],USD[0.000000096692805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05227476 | USD[0.000123533622190] |
| 05227480 | TRX[0.0007770000000000],USDT[0.0000000010000000] |
| 05227483 | BTC[0.0000073723240000] |
| 05227492 | LUNA2_LOCKED[0.0000000121942947],LUNC[0.0011380000000000],USD[0.0000000056280700] |
| 05227501 | GST[0.0700026400000000],USD[0.2479324400000000] |
| 05227508 | LUNA2[0.0001147221973000],LUNA2_LOCKED[0.0002676851271000],LUNC[24.9810000000000000],USDT[0.0000000050000000] |
| 05227543 | USD[2.6916798017000000] |
| 05227560 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[16.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000085855159] |
| 05227581 | LUNA[1.9676201760000000],LUNA2_LOCKED[4.5911137440000000],USD[0.0000495520560600] |
| 05227615 | USD[0.0000000111039475] |
| 05227623 | USD[30.0000000000000000] |
| 05227630 | LUNA2[0.0231385616500000],LUNA2_LOCKED[0.0539899771900000],LUNC[5038.4705159000000000],TONCOIN[0.0998670000000000],USD[1.2234852220000000] |
| 05227641 | HBB[486.9184000000000000],LUNA2[56.3218279700000000],LUNA2_LOCKED[131.4175986000000000],LUNC[12000000.0000000000000000],USD[0.2322535571259993] |
| 05227646 | BNB[0.0298961297907150],CRO[510.0000000000000000],DOT[25.3382912749964200],DYDX[74.2851400000000000],FTM[246.5218079028166000],GALA[1009.7980000000000000],GRT[1003.4253063749511600],LRC[181.9636000000000000],LUNA2[4.6340000000000000],LUNC[1014055.0000000000000000],MANA[92.9814000000000000],MATIC[51.4123749978793300],STETH[0.3033166460332390],TRX[1317.7342400429429800],USD[0.1445785312947366],USDT[0.0001208683418737],XRP[238.3426006755000700] |
| 05227669 | LUNA2[0.0000000263754051],LUNA2_LOCKED[0.0000006154261201],LUNC[0.0057433000000000],USDT[0.0000000048010035] |
| 05227697 | BRZ[0.0013885400000000],BTC[0.0000000020000000],USD[0.0000000010971832] |
| 05227700 | LUNA2[0.0032036000000000],LUNA2_LOCKED[81.8284954000000000],LUNC[0.0019490000000000],SOL[0.0000120606928551],USD[0.0003500833345904] |
| 05227707 | USD[0.0000000286203960],XRP[0.0000001000000000] |
| 05227717 | LUNA2[0.0000000257173174],LUNA2_LOCKED[0.0000000600070738],LUNC[0.0056000000000000],USD[0.7173824808841600],USDT[0.0000000024450200] |
| 05227721 | LUNA2[0.1423613790000000],LUNA2_LOCKED[0.3321765510000000],LUNC[30999.4900000000000000],USD[0.0000000001250000] |
| 05227724 | BTC[0.1175243000000000],LUNA2[109.5039256000000000],LUNA2_LOCKED[255.5091597000000000],USD[5891.4281902956166880],USDT[1.0000000000000000],USTC[15500.8099290000000000] |
| 05227739 | LUNA2[0.0000000206748862],LUNA2_LOCKED[0.0000000482414012],LUNC[0.0045020000000000],TRX[0.0007900000000000],USD[0.0062932680913700],USDT[0.0000000002700300] |
| 05227740 | LUNA2[63.1433253800000000],LUNA2_LOCKED[147.3344259000000000],LUNC[0.0414980000000000],USDT[0.0000000045566400] |
| 05227741 | USD[0.0038339465440000] |
| 05227746 | TRX[0.0000060000000000],USD[0.8273733200000000] |
| 05227764 | LUNA2[0.0357883157000000],LUNA2_LOCKED[0.0835060699700000],LUNC[7792.9810920000000000],USD[30.0136500000000000] |
| 05227778 | BAO[1.0000000000000000],USD[0.0000001049194477] |
| 05227780 | DOGE[0.7000000000000000],LUNA2[0.0000000190491844],LUNA2_LOCKED[0.0000000444480968],LUNC[0.0041480000000000],USD[0.1665530313545600],USDT[0.0004666319233700] |
| 05227793 | ETH[0.0000000001437971],TSLAPRE[0.0000000012384149],USD[0.0964970549191263],USDT[0.0000000015585519] |
| 05227805 | LUNA2[0.0082095574200000],LUNA2_LOCKED[0.0187155634000000],LUNC[1746.5800000000000000],USD[0.0000020220322134],USDT[0.0000000042845826] |
| 05227810 | BNB[0.0000000200000000],LUNA2[0.0004301221328000],LUNA2_LOCKED[0.0010036183100000],LUNC[93.6600000000000000],USD[0.0000305011313440] |
| 05227811 | BTC[0.0000995630000000],LUNA2[0.0069724275990000],LUNA2_LOCKED[0.0162689773000000],LUNC[0.0086089000000000],USD[423.6163323016069405],USTC[0.9869752345793200] |
| 05227835 | LUNA2[1.2454244200000000],LUNA2_LOCKED[2.9059903180000000],LUNC[271193.7900000000000000],USD[2343.5964536759580700],USDT[0.0000004554320] |
| 05227849 | LUNA2[0.0686380847500000],LUNA2_LOCKED[0.0160155531100000],LUNC[0.0080981499645341],USD[0.1375254384402879],USDT[0.1474986206867000],USTC[0.9716000000000000] |
| 05227851 | LUNA2[0.0016873726940000],LUNA2_LOCKED[0.0003890536287000],LUNC[0.0037940000000000],USD[0.0068068341070000],USDT[0.0000000068200000],USTC[0.0236000000000000] |
| 05227859 | AKRO[1.0000000000000000],ANC[41.9560732100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0058056600000000],GBP[878.9893439530479125],KIN[2.0000000000000000],LUNA2[0.1990496041000000],LUNA2_LOCKED[0.4636427230000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.2438372841814532],USTC[228.5629000000000000] |
| 05227864 | BTC[0.0001000000000000],LUNC[0.0006986000000000],TRX[0.0007770000000000],USDT[0.0000000008391880] |
| 05227868 | LTC[0.0000001000000000] |
| 05227869 | TRX[0.0007840000000000],USDT[0.0000002391885299] |
| 05227872 | TRX[0.0015610000000000],USDT[0.0182707225000000] |
| 05227875 | USD[808.5379137660000000] |
| 05227882 | TRX[0.7471000000000000],USD[0.0002727102500000],USDT[16.9897024499362300] |
| 05227888 | BTC[0.0000000011230610],TRX[0.0080070000000000],USD[0.0680424655557885],USDT[0.0000002251392485] |
| 05227895 | USD[0.0000000079363310] |
| 05227898 | USD[18.0000000000000000] |
| 05227908 | APE[0.0001341600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[148.1201882588720236],KIN[3.0000000000000000],SHIB[6.0877149000000000],SOL[0.0000071800000000],USD[0.0112334878212556],XRP[0.0010383200000000] |
| 05227911 | AKRO[8.0000000000000000],BAO[25.0000000000000000],BTC[20.0000000001644035],DENT[14.0000000000000000],ETH[0.0000000002842800],FTM[0.0000000075000000],GBP[0.0039842557265842],KIN[22.0000000000000000],LUNA2[0.0000001148907388],LUNA2_LOCKED[0.0000002680078388],LUNC[0.0025017742478860],RSR[3.0000000000000000],SOL[0.0009771380000000],TRX[0.0007780000000000],UBXT[7.0000000000000000],USD[0.0000073808124426] |
| 05227926 | SOL[0.0097713800000000],TRX[0.0007780000000000],USD[0.0000000015000000] |
| 05227929 | SOL[37.5607876900000000],USD[0.0000037002860040] |
| 05227931 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000094778532],KIN[1.0000000000000000],LUNA2[1.4526658380000000],LUNA2_LOCKED[3.2912409100000000],SAND[37.0044400500000000],USD[0.0000001112336200] |
| 05227935 | LUNA2[0.0036739126840000],LUNA2_LOCKED[0.0085724629300000],LUNC[800.0022220000000000],USDT[0.0000000023248200] |
| 05227936 | BUSD[255.7941425200000000],GST[0.0771756000000000],NFT[5754788860947598383][1],USD[0.0000007420412900],USDT[0.0000000030030802] |
| 05227944 | ETH[0.0036506000000000],ETHW[0.0036506000000000] |
| 05227966 | TRX[0.0007890000000000],USD[0.3891192650000000] |
| 05227971 | LUNA2[1.2131788560000000],LUNA2_LOCKED[2.8307506630000000],TRX[0.0000010000000000],USD[1.1699528206418641],USDT[0.0000000072421936] |
| 05228004 | BTC[0.0044245300000000] |
| 05228005 | ADABULL[881.2937200000000000],USD[0.0463580650000000],USDT[0.0000000042933830] |
| 05228022 | LUNA2[0.0000000009000000],LUNA2_LOCKED[1.4945448720000000],SOL[0.0022143000000000],TRX[2.9995000000000000],USD[1660.1975199218524978],USDT[5075.8166975711636425] |
| 05228024 | BAO[1.0000000000000000],LUNA2[0.0056105324100000],LUNA2_LOCKED[0.0130912422900000],USDT[0.0000000028723482],USTC[0.7941979800000000] |
| 05228026 | USD[3.5444661556578919000000000000],USDT[0.0000000125018535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05228059 | LUNA[0.009132091791000000],LUNA2_LOCKED[0.021308214180000],LUNC[1988.532214000000000000],USDT[0.010091450000000] |
| 05228084 | LUNA2[0.001766274541000],LUNA2_LOCKED[0.004121307262000],LUNC[384.610000000000000000],USDT[0.000000060000000] |
| 05228087 | BTC[0.043691260000000],ETH[0.243970400000000],ETHW[0.243970400000000],SOL[3.620000000000000],USD[14.041441490000000] |
| 05228097 | BTC[0.001898090000000],LUNA2[4.712392278000000],LUNA2_LOCKED[10.995581980000000],USD[93.630045521252234] |
| 05228103 | BAO[1.000000000000000],BTC[0.000622610000000],GBP[0.000188728256872],USD[0.000190564426835502] |
| 05228138 | LUNA2[2.759801490000000],LUNA2_LOCKED[6.361213927000000],LUNC[600952.585552550000000],USD[0.008849859063500] |
| 05228143 | ETH[0.019996200000000],ETHW[0.015996960000000],GST[0.050010561700000],SOL[0.99900002210023896],USD[0.741401967936023],USDT[14.906439388602500] |
| 05228162 | LUNC[-0.000000023391431],USD[-0.027432251651583],USDT[0.030375146478710] |
| 05228183 | ETH[0.000978200000000],SOL[0.008042000000000],USD[0.237889687500000],USDT[95.931971197500000] |
| 05228202 | APE[68.035637929941930],BTC[0.000272500000000],FTT[0.306077150000000],GRT[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.266831896693430],YF[0.001006030092562] |
| 05228231 | USDT[14.000000000000000] |
| 05228232 | DOGE[2.550553844805213],LUNA2[1.171817281000000],LUNA2_LOCKED[2.734240322000000],USD[0.020997043928038] |
| 05228235 | BTC[0.000015718982500],DOT[2.699655520000000],NFT[498513427665960329][1],SOL[37.962589660000000],USD[549.110457942500000] |
| 05228240 | LUNA2[0.187706261700000],LUNA2_LOCKED[0.437981277300000],LUNC[40873.433678000000000],USD[0.157023719700000],XRP[6.520931000000000] |
| 05228251 | ETH[0.024693020000000],ETH2[0.024693020000000],LUNA2[0.372616585000000],LUNA2_LOCKED[0.869438698300000],LUNC[18080.850690000000000],USD[3.602340485980000],USTC[40.991800000000000] |
| 05228265 | LUNA2[0.000000037290110],LUNA2_LOCKED[0.000000087010257],LUNC[0.008120000000000],TRX[0.001569000000000],USD[0.010603021609783],USDT[4.585679523785114] |
| 05228266 | USDT[2000.000000000000000] |
| 05228281 | USD[0.013339929500000] |
| 05228321 | BAO[3.000000000000000],DOT[0.080414050000000],FTT[11.601198940000000],KIN[3.000000000000000],RAY[128.327928340000000],RSR[2.000000000000000],SOL[2.903511120000000],TRX[1.000000000000000],USD[-32.438151076703743] |
| 05228332 | BRZ[0.000000003466500],SNY[119.796177327700000],USD[0.000000004298910],USDT[0.000000007930582] |
| 05228337 | ETH[0.317486500000000],ETHW[0.317486500000000],EUR[0.000013032015790] |
| 05228346 | BNB[0.000358550000000],ETH[0.002000028379512],ETHW[0.000000067362688],FTM[0.000000052162476],FTT[0.000000041401096],LUNA2[0.000000044578939],LUNA2_LOCKED[0.000001037350858],NFT[366693284161852519][1],NFT[570521241107092861],STG[0.000000009562000],TRX[0.700012000000000],USD[222.998790122973022],USDT[0.000000069796150],XRP[0.000000004273614] |
| 05228351 | USDT[1385883594000000] |
| 05228356 | BNB[0.004000000000000],SOL[8.230000000000000],USDT[0.025599107994521] |
| 05228384 | LUNA2[0.006773702318000],LUNA2_LOCKED[0.015805305410000],LUNC[0.231208400000000],SOL[0.000000005789093],USD[7.677059144950468],USDT[0.000158227051922],USTC[0.958700000000000] |
| 05228392 | USD[0.000000557000000] |
| 05228406 | NFT[297453403135601792][1],NFT[326407617331164565][1],NFT[347115993679944322][1],NFT[348653090075804839][1],NFT[400235917883939671][1],NFT[469797659677056447][1],NFT[506601528084233080][1],NFT[543684505616679709][1],TRX[0.000907000000000],USD[0.018158963944423],USDT[0.062232838103499] |
| 05228425 | BNB[0.000000041158556],BTC[0.000000009990000],USDT[0.000010085675738] |
| 05228433 | TRX[0.741206000000000],USD[0.385089924000000] |
| 05228438 | SOL[0.000000025000000],USD[0.000002908245780],USDT[0.000000407020550] |
| 05228465 | LUNA2[6.173043689000000],LUNA2_LOCKED[14.403768610000000],LUNC[13877.046325970000000],USD[-0.887997905642460],USDT[0.000000068252240] |
| 05228478 | USD[0.000000005447196],XPLA[2.286275270000000] |
| 05228485 | LUA[0.100000000000000],LUNA2[1.284687135000000],LUNA2_LOCKED[2.997603316000000],LUNC[279743.328464000000000],SHIB[199960.000000000000000],SOL[3.957891780000000],USD[0.208455987981728],USDT[0.003980403152866] |
| 05228486 | USDT[0.000000014550000] |
| 05228492 | LUNA2[0.003022152180000],LUNA2_LOCKED[0.007051688420000],LUNC[658.080000000000000],USDT[0.000001111201480] |
| 05228498 | USD[0.033213560000000] |
| 05228502 | DOGEBULL[23117.726600000000000],USD[0.078434250000000],USDT[0.000000088967602] |
| 05228505 | BAO[1.000000000000000],GBP[0.033971372742390],KIN[1.000000000000000],USDT[0.000000010208743] |
| 05228510 | USD[0.072702895625000] |
| 05228513 | GRT[1.000000000000000],KIN[1.000000000000000],USD[0.000000086313861] |
| 05228517 | ETH[0.000899555401680],ETHW[0.000899555401680],LUNC[0.004280000000000],SHIB[299940.000000000000000],SOL[0.000000007439066],USD[0.447147292488751],USDT[0.005204531162589] |
| 05228539 | LUNA2[0.036303116270000],LUNA2_LOCKED[0.084707271300000],LUNC[7905.080000000000000],USDT[0.090447769677500] |
| 05228543 | LUNA2_LOCKED[136.114651800000000],USD[0.000000004715765],USDT[0.000000015728800] |
| 05228562 | LUNA2[0.938369140000000],LUNA2_LOCKED[2.588913912000000],LUNC[24166034807480000000],USDT[0.000065661488140] |
| 05228573 | ETH[0.000641700000000],ETHW[0.000538400000000],TRX[0.000007000000000],USD[0.000000020000000],USDT[0.258403610000000] |
| 05228579 | APE[0.095320000000000],SXP[603.800000000000000],TONCOIN[0.098700000000000],TRX[0.372043000000000],USD[0.007337128500000],USDT[0.237268548600000],XRP[0.169800000000000] |
| 05228583 | USD[1.100000000000000],USD[0.611887395000000] |
| 05228593 | AKRO[4.000000000000000],BAO[26.000000000000000],CHZ[282.325623190338724],DENT[8.000000000000000],ETH[0.000000070331310],FTT[144.520588134509530],KIN[30.000000000000000],LDO[336.789022725614814],LTC[0.000000100000000],MATIC[1.000000009200000],NFT[545200097302009279][1],NFT[545311731201700154][1],RSR[1.000000021473236],SECO[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.007251184968808],USDT[46.133016994588971] |
| 05228607 | ETH[0.000000050000000],USDT[0.000000010721520] |
| 05228609 | GBP[0.004056220000000],USD[0.002118275547367586],USDT[0.002340072186684] |
| 05228612 | DOT[0.000986810000000],LUNA2[0.032116311400000],LUNA2_LOCKED[0.074938059930000],MATIC[0.009867870000000],NEAR[0.021629840000000],NFT[373943539034121560][1],SAND[0.012810380000000],USD[0.031725944691912 0] |
| 05228617 | USD[0.000000565110351] |
| 05228624 | BAO[1.000000000000000],DENT[1.000000000000000],ENJ[0.001463900000000],FTM[0.010998440000000],KIN[1.000000000000000],LUNA2[0.044621372380000],LUNA2_LOCKED[0.010411653560000],LUNC[971.639778150000000],SAND[0.000941540000000],TRX[2.000000000000000],USD[0.000000092813840] |
| 05228628 | ETH[0.000120193621706],ETHW[-0.000119428147949],SRM[1.433867940000000],SRM_LOCKED[20.046132060000000],USD[0.000000000000000] |
| 05228631 | BIT[0.034500000000000],BNB[0.000000010998181],BTC[0.000000096707890],FTT[0.065242000000000],GRT[0.000000019920000],LUNA2[4.613379820000000],LUNA2_LOCKED[10.764552910000000],MAPS[18428.021000000000000],SOL[0.009102093955470],SUN[0.007654000000000],TRX[0.000190000000000],USD[406.226060800580862],USDT[946.685953289409466] |
| 05228650 | USD[0.000000050000000] |
| 05228655 | LUNA2[0.192941739500000],LUNA2_LOCKED[0.450197392000000],LUNC[42013.470000000000000],USD[-1.280405700000000],USDT[0.000000087738700] |
| 05228667 | TRX[0.000100000000000],USDT[0.715138025000000] |
| 05228676 | LUNA2[0.491713868000000],LUNA2_LOCKED[1.147332359000000],LUNC[107071.730000000000000],USD[0.042865390231800] |
| 05228677 | LUNA2[0.009760043450000],LUNA2_LOCKED[0.022773434610000],USDT[0.003482983365000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05228679 | AVAX[0.000000720000000],NFT (349044730064855333)[1],NFT (548229651570423771)[1],USD[0.000000049486900],USDC[79.364397980000000] |
| 05228685 | ETH[0.009778758000000],ETHW[0.009778758000000],USD[0.572880495000000] |
| 05228696 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.553668605299170],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.001070157000000],USDT[0.000000052800985] |
| 05228701 | LUNA2[0.915867942500000],LUNA2_LOCKED[2.137025199000000],LUNC[199432.172744000000000],USDT[34.262405726750000] |
| 05228708 | USD[0.287237227093939],USDT[0.570556020491934] |
| 05228714 | BTC[0.000000064345125],ETH[0.000000002046296],FTM[0.000000004626400],FTT[0.000000049143402],LTC[0.000000008720000],LUNA2[0.007208464148000],LUNA2_LOCKED[0.016819749680000],MANA[0.000000068990000],SUSHI[0.000000097300000],TRX[0.000000081946500],USD[0.000000154393900],USDT[0.000000070447406],USTC[0.370068720000000],XRP[0.000000069760000] |
| 05228716 | USD[0.395484010000000] |
| 05228717 | LUNA2[0.812406029000000],LUNA2_LOCKED[1.895614068000000],USD[0.016640725057671],USTC[115.000000000000000] |
| 05228719 | GBP[0.000002899500841],LUNA2[0.000000358940272],LUNA2_LOCKED[0.000000837527302],LUNC[0.007816000000000],USD[0.000000106358079] |
| 05228730 | USD[839.812168250000000],USDT[0.000000034427675] |
| 05228733 | BTC[1.889580840000000],SAND[275.372695880000000] |
| 05228751 | LUNA2[0.002034505153000],LUNA2_LOCKED[0.004747178691000],LUNC[443.017780560000000],USD[0.000000001220584] |
| 05228765 | XRP[13.109304000000000] |
| 05228767 | BAO[2.000000000000000],BCH[0.000000009458180],DENT[500.940000000000000],ETH[0.000467280000000],ETHW[0.003714600000000],KNC[0.001680000000000],MTL[0.066103280000000],NFT (304882766387254848)[1],NFT (357503147825651131)[1],NFT (566214511792602747)[1],USD[0.023013430374991],USDT[0.006117607500000],XRP[0.480280359000000000] |
| 05228792 | USDT[0.000000009015000] |
| 05228796 | KIN[1.000000000000000],LUNA2[0.001237390150000],LUNA2_LOCKED[0.002888057703000],USD[2.166156000000000],USTC[0.175207937500000] |
| 05228798 | USD[1.088744545000000] |
| 05228817 | AUD[0.000000586287040],BTC[0.001514658209394],GST[0.000000060622004],SOL[0.000000077201689] |
| 05228825 | TRX[0.000786000000000],USD[0.007789200379920],USDT[0.324487165000000] |
| 05228826 | AVAX[0.099720000000000],FRONT[2656.776400000000000],FTT[4.048778540000000],LTC[9.230000000000000],LUNA2[0.000000102961117],LUNA2_LOCKED[0.000000240242606],LUNC[0.002242000000000],SOL[0.005608000000000],TRX[0.989216000000000],USD[0.013403319400000],USDT[2.131497230791274] |
| 05228839 | USD[0.000000067767620],XRP[0.201666010000000] |
| 05228844 | TRX[0.000778000000000],USD[0.000001319396856] |
| 05228847 | USDT[0.000000432362391] |
| 05228848 | USD[0.000069000000000],USD[57188.084195370000000],USDT[0.000000091847292] |
| 05228850 | LUNA2[19.451273230000000],LUNA2_LOCKED[45.386304190000000],USD[0.000000471906647],USDT[0.000011727204452],USTC[0.000000058110000] |
| 05228856 | BAO[1.000000000000000],DENT[1.000000000000000],LUNA2_LOCKED[0.000000156967484],LUNA2_LOCKED[0.000000003631687752],USDT[0.000000003486274] |
| 05228861 | GARE7974.000000000000000],SOL[16.106778000000000],USD[0.430993254875700] |
| 05228862 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000033000000],BTC[2.320070865662560],DENT[3.000000000000000],DOGE[0.000000079231926],ETH[0.000026821787411],ETHW[0.000000069739963],FIDA[3.032217400000000],GRT[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],MATIC[0.003414460000000],RSR[1.000000000000000],SXP[1.000000116400000],TOMO[3.038624200000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000639746160538],USDT[0.000000069213800] |
| 05228874 | LUNA2[0.000000041651491],LUNA2_LOCKED[0.000000097186813,LUNC[0.009069700000000],USDT[0.000000009166000] |
| 05228880 | ATOM[0.066923060000000],ETH[0.000833810000000],ETHW[0.008203200000000],MATIC[0.968705040000000],TRX[0.000001000000000],USD[0.093322411377020],USDT[0.098040567361060] |
| 05228885 | LUNA2[0.000000391913547],LUNA2_LOCKED[0.000000914464943],LUNC[0.008534000000000],USD[0.000000121814884],USDT[0.000000089771735] |
| 05228907 | FTT[425.000000000000000],USD[1.869674647216000] |
| 05228918 | BTC[0.003932782721620],ETH[0.104327851280000],ETHW[0.103763570930000],LUNA2[5.911271111000000],LUNA2_LOCKED[13.792965920000000],LUNC[1287191.729820730000000],USD[2.686525486332560] |
| 05228940 | USDT[0.000003156209525] |
| 05228964 | USD[0.023123965000000],USDT[0.000000055800000] |
| 05228973 | GST[0.050000000000000],USDT[79.411614500000000] |
| 05228986 | LUNA2[0.013008543130000],LUNA2_LOCKED[0.030353263050000],LUNC[2832.637257390000000],USD[0.117875031023431] |
| 05228990 | APE[0.036940871600782],FXS[0.000000071095144],GMT[0.000000003496352],USD[0.000002206765701],YFII[0.000000057404012] |
| 05228993 | NFT (528914112069150370)[1],TRX[0.001554000000000],USDT[0.628923000000000] |
| 05228995 | LUNA2[6.603333995000000],LUNA2_LOCKED[15.407779320000000],LUNC[1437889.880000000000000],USD[0.226249756587200] |
| 05229010 | ATOM[2.844586790000000],BAO[4.000000000000000],DENT[1.000000000000000],GMT[66.663120630000000],KIN[5.000000000000000],LUNA2[0.063986615850000],LUNA2_LOCKED[0.149302103700000],LUNC[13933.220318180000000],SAND[48.670387440000000],USDT[0.000000112834627] |
| 05229011 | USD[0.000000061574953],USDT[1086.319007570000000] |
| 05229016 | AAPL[0.000000008000000],ACB[7.580834248653614],APE[202.238264680000000],AVAX[28.798431000000000],AXS[115.918831738559662],BAO[91985.044400000000000],BAT[0.835196457419977],BTC[0.518150293740000],CGC[1.656471004792730],COMP[24.995480360000000],CRON[1.236596300000000],DOGE[1514.07787175000000],DOT[0.000000050000000],ETH[4.999078500000000],EUR[0.000000006794530],FTT[25.095231000000000],GBTC[0.496075593960780],HMT[8.872356060000000],HOLY[8.247452140000000],JET[8619.779020100000000],LINK[0.027590700000000],OXY[15935.067706000000000],RSR[1.000000000000000],SHIB[905365.950815682000000],SOL[189.212864085543598],SUSHI[210.496729763146294],TLRY[0.876637900000000],TRX[2.000000000000000],USD[5.041841300126011700000000],USDT[0.000000065871230],XRP[1266.136558089880000],YFII[0.000563070000000] |
| 05229018 | LUNA2[0.025355522820000],LUNA2_LOCKED[0.059162886590000],LUNC[0.000000002000000],TRX[0.000010000000000] |
| 05229025 | USD[0.327757403172500],USDT[0.004086775290000] |
| 05229029 | LUNA2[0.000000004000000],LUNA2_LOCKED[18.709787400000000],TRX[0.308905000000000],USDT[0.000003898628360] |
| 05229041 | TRX[0.000010000000000],USD[0.000000175544616],USDT[0.000000051020171] |
| 05229043 | LUNA2[0.000000005000000],LUNA2_LOCKED[14.156675020000000],USDT[0.000001522513835] |
| 05229081 | LTC[0.000600000000000],USD[0.008005896000000] |
| 05229100 | USD[0.325897235000000] |
| 05229101 | ANC[0.000000008402430],AUD[0.002795261326989],BAO[1.000000000000000],BNB[0.000000077275673],BTC[0.000000035304668],DENT[1.000000000000000],MER[0.000000091061570],ROOK[0.001380284006760],SOL[0.000000001811353],UMEE[0.622524070000000],USD[0.000000010264193] |
| 05229109 | BTC[0.010734381586400],USD[30.000000000000000],USDT[0.016883406701855] |
| 05229113 | LUNA2[0.000000030000000],LUNA2_LOCKED[11.232067430000000],LUNC[121648.819973500000000],USD[0.042581973049135],USDT[-3.254659182384238] |
| 05229115 | ATLAS[1099.902961020000000],BAO[3.000000000000000],EN-J[72.106046110000000],FTM[498.690882590000000],KIN[9.000000000000000],SOL[49.534717160000000],SPELL[36495.725463760000000],TOMO[1.000000000000000],USD[3.480696760182814] |
| 05229116 | LUNA2[0.150614456000000],LUNA2_LOCKED[0.351433732000000],LUNC[32796.615016000000000],USD[11.058087214899200],USDT[50.498836377580240] |
| 05229129 | USD[177.659224180000000000000000] |
| 05229132 | LUNA2[0.004848707628000],LUNA2_LOCKED[0.011313651130000],USD[1479.280334530000000],USTC[0.686358000000000] |
| 05229134 | LUNA2[0.024913008260000],LUNA2_LOCKED[0.058130352610000],LUNC[5424.860000000000000],USDT[0.001581839375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05229141 | USD[0.000082526990000],USDT[0.000000085100000] |
| 05229143 | FTT[0.000000002063540],LUNA2[0.000000042451943],LUNA2_LOCKED[0.000000990545340],TRX[425.000000000000000],USD[0.2590396929770241] |
| 05229148 | FTT[0.000237843561789],LUNA2[0.000000301994784],LUNA2_LOCKED[0.000000007046544961],LUNC[0.006576000000000000],SPELL[16100.000000000000000],USD[0.1079530226000000],USDT[0.000000025226400] |
| 05229150 | BAO[2.000000000000000],BTC[0.000000010000000],ETH[0.062650400000000],ETHW[0.061870070000000],KIN[1.000000000000000],LUNA2_LOCKED[0.0026379977430000],LUNA2[0.0011305618900000],USD[0.0001071131240385],USTC[0.1600305200000000] |
| 05229156 | BTC[0.003733620000000] |
| 05229164 | USD[17.1538483789124992] |
| 05229166 | LUNC[0.000580000000000],USD[0.000000073853970],USDT[0.068985750000000] |
| 05229186 | LUNC[0.000084000000000],USD[0.000000070662684],USDT[0.0000132828334800] |
| 05229206 | ETH[0.000953630000000],ETHW[0.000953630000000],USD[101.4491336156000000] |
| 05229218 | DENT[1.000000000000000],ETH[3.524278471738155],GBP[0.000001410262857],UBXT[1.000000000000000],USD[0.0000084107368777] |
| 05229241 | LUNA2[0.000000010957414],LUNA2_LOCKED[0.000000255672997],LUNC[0.002386000000000000],USD[1.4468088089620000] |
| 05229282 | FTT[0.000146715980882],USDT[0.000000000934000] |
| 05229285 | BNB[0.187517120000000],KIN[1.000000000000000],LUNA2[0.554032826600000],LUNA2_LOCKED[1.292743262000000],LUNC[1.814452880000000],USD[0.0100029916926872] |
| 05229289 | USD[50.0000000000000000] |
| 05229304 | LUNA2[0.233646845900000],LUNA2_LOCKED[0.545175973800000],LUNC[50877.092614000000000],USDT[0.000410239000000] |
| 05229322 | BTC[0.031806840000000],USD[0.0013633994161525],USDT[405.7585272910585013] |
| 05229324 | LUNA2[0.004308155819000],LUNA2_LOCKED[0.010052365580000],LUNC[938.110000000000000],USD[0.0001082067500000] |
| 05229339 | USD[0.2708233650000000] |
| 05229341 | BNB[0.000000003000000],LUNA2[0.0000042370015130],LUNA2_LOCKED[0.000009886336864],LUNC[0.922616000000000],USD[0.0000015110144350],USDT[0.0000000309791117] |
| 05229355 | ETH[0.000012360000000],ETHW[0.000012360000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.1484076595445680],USDT[0.000000014545763] |
| 05229363 | BAO[3.000000000000000],BTC[0.020287220000000],SWEAT[502.808942150000000],TRX[1.000000000000000],USD[0.0203958402660170],XRP[217.661673260000000] |
| 05229388 | BNB[0.060961000000000],LUNA2[0.1089527153000000],LUNA2_LOCKED[0.254223002300000],LUNC[23724.683134000000000],USD[0.0509508775200000],USDT[0.0077610430000000] |
| 05229393 | BAO[2.000000000000000],GBP[0.000012477140657],KIN[4.000000000000000],LUNA2[1.343878084000000],LUNA2_LOCKED[3.135715530000000],LUNC[292632.282190130000000],USD[0.000000005960590],USDT[0.000000052223814],XRP[0.000000010000000] |
| 05229408 | LUNA2[0.000078221568000],LUNA2_LOCKED[0.001825183659000],LUNC[17.033039330000000],USDT[0.000000052889255] |
| 05229430 | LUNA2[0.024163998040000],LUNA2_LOCKED[0.056382662100000],LUNC[5261.761448000000000],TRX[0.666655000000000],USDT[0.017093209400000] |
| 05229444 | USDT[0.000000052970700] |
| 05229462 | BTC[0.000066860000000],USDT[0.000000081626800] |
| 05229466 | BULL[0.000966200000000],USD[3.539235018403000] |
| 05229471 | BRZ[50.000000000000000] |
| 05229483 | LUNA2[0.965229932600000],LUNA2_LOCKED[2.252203176000000],TRX[0.000780000000000],USD[1.0984482734940500],USDT[0.000000014814292] |
| 05229489 | LUNA2[0.008745505421000],LUNA2_LOCKED[0.020406179320000],LUNC[1904.352218150000000],USDT[0.000000001964825] |
| 05229500 | TONCOIN[0.776274740000000],USD[0.000000098702352],USDT[0.000000061502820] |
| 05229501 | LUNA2[0.000000026139816],LUNA2_LOCKED[0.000000060992904],USD[0.005692000000000],USDT[0.000000088000000] |
| 05229507 | XRP[0.000000100000000] |
| 05229545 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.017370220000000],ETHW[0.017151180000000],GBP[0.000007094117822],KIN[2.000000000000000],USD[0.0000034387300276] |
| 05229562 | USD[7.290318849944737],USDT[0.143019697216000] |
| 05229568 | TRX[0.022889000000000],USDT[2.846000350000000] |
| 05229573 | USDT[0.000000138306002] |
| 05229585 | LOOKS[104.000000000000000],USD[148.0003224100000000],USDT[0.000000038613136] |
| 05229596 | BTC[0.001060000000000] |
| 05229604 | LUNA2[0.114439400000000],LUNA2_LOCKED[0.267025266600000],LUNC[24919.420280000000000],USDT[0.000054013805000] |
| 05229606 | LUNA2[1.865220588000000],LUNA2_LOCKED[4.352181372000000],USD[0.000000056552475],USDT[32.7705296261809200] |
| 05229619 | TRX[0.781812400000000],USD[0.126815783017540],USDT[0.221813244698914],XRP[0.475807674125000] |
| 05229621 | SOL[0.000000039300000] |
| 05229635 | USDT[517.1552302800000000] |
| 05229663 | ETHW[0.242951400000000],LUNA2[0.033828225470000],LUNA2_LOCKED[0.078932526100000],USD[0.0057606872222400],USDT[0.000105446285000] |
| 05229672 | ETHW[0.005000000000000],USD[1.7757640954000000],USDT[0.000000007865900] |
| 05229686 | BAO[1.000000000000000],USDT[0.000003575808163] |
| 05229687 | KIN[2.000000000000000],LUNA2[0.000012312228812],LUNC[0.001150000000000],POLIS[436.390477780000000],SOL[0.0099340000000000],USD[0.0095091837320409],USDT[0.0025760973253500] |
| 05229696 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000] |
| 05229702 | LUNA2[0.213450441710000] |
| 05229704 | LUNA2[0.002472974991000],LUNA2_LOCKED[0.005770274978000],LUNC[538.495510800000000],USDT[0.000682666641400] |
| 05229714 | GST[0.000000830000000],USD[0.000000030000000] |
| 05229721 | USDT[0.000000085892140] |
| 05229730 | ETH[0.000000020674400],FTT[0.007946316236582],TRX[0.000080000000000],USD[0.000000085496471],USDT[0.000008974019679] |
| 05229737 | BTC[0.000962002768522],USDT[0.001568071108672] |
| 05229738 | GBP[100.000000000000000] |
| 05229758 | LUNA2[0.000000014273111],LUNA2_LOCKED[0.000000333039260],LUNC[0.003108000000000],USDT[0.000000004000000] |
| 05229760 | BAO[2.000000000000000],BTC[0.001151970000000],CRO[10.738294230000000],DENT[1.000000000000000],ETH[0.011326550000000],GBP[10.404009454023122],KIN[8.000000000000000],UBXT[1.000000000000000],USD[0.0000000144427076] |
| 05229772 | FTT[58.797340000000000],TRX[0.001555000000000],USD[0.0000000093000000],USDT[0.069020030000000] |
| 05229777 | FTT[0.148477800708496],LUNA2[0.000000005000000],LUNA2_LOCKED[18.309617700000000],LUNC[0.009660000000000],USD[0.0050620779032500],USTC[1110.7778000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05229788 | MATIC[0.000100000000000] |
| 05229794 | BTC[0.0000000500000000],ETH[0.000000000486850],LUNA2[0.000000325149554],LUNA2_LOCKED[0.000000758682293],LUNC[0.007080200000000],USDT[0.000014703521050] |
| 05229796 | USDT[0.000000015850000] |
| 05229798 | BTC[0.000000019534300] |
| 05229829 | USDT[0.000079681750000] |
| 05229839 | ETH[0.099920800000000],ETHW[0.099920800000000],LUNA2[0.000000339514513],LUNA2_LOCKED[0.000000792200530],LUNC[0.007393000000000],SOL[3.410000000000000],TRX[0.040481000000000],USD[0.082529498650000],USDT[0.001053050000000] |
| 05229840 | LUNA2[9.084127826000000],LUNA2_LOCKED[21.196298260000000],USDT[0.552327620000000],USTC[1285.902200000000000] |
| 05229844 | APT[5.863720980000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[108.246689931848626],USDT[26.797602957685865] |
| 05229853 | LUNA2[0.229669248800000],LUNA2_LOCKED[0.535894913800000],USD[4.737519205382507.4],USDT[0.002292892175986.4],USTC[32.510792220000000] |
| 05229859 | LUNA2[2.055616309000000],LUNA2_LOCKED[4.796438055000000],USD[32.644106950000000],USTC[290.982424000000000] |
| 05229874 | LUNA2[0.007064400252500000],USDT[0.016483600590000],USTC[1.000000000000000] |
| 05229877 | AKRO[10.000000000000000],ALPHA[1.000000000000000],APT[0.039607470000000],BAO[24.000000000000000],BNB[0.000154500000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[2.254073770000000],ETH[0.000000013500000],ETHW[0.000079870750000],GBP[0.003496730131725],KIN[26.000000000000000],LRSR[3.000000000000000],SOL[0.014675332320000],SXP[1.000000000000000],TRX[0.000913000000000],UBXT[5.000000000000000],USD[0.000000463200798],USDT[90.570847879094149G] |
| 05229880 | BTC[0.117387948000000],DOT[79.771232100000000],ENJ[298.511817440000000],ETHW[0.418521570000000],FTT[2.016971740000000],GALA[2511.129807450000000],LINK[103.067255660000000],MATIC[1159.758746400000000],UNI[140.078686800000000],USD[27.788047453680392] |
| 05229910 | FTT[87.300000000000000],TRX[0.062881000000000],USDT[80.174327958750000] |
| 05229928 | MATIC[1.000000000000000],USD[0.000001897639242],USDT[0.000006778044570] |
| 05229937 | USDT[0.028858595000000] |
| 05229940 | BTC[0.001988600000000],ETH[1.001799600000000],FTT[95.380920000000000],SOL[78.984200000000000],TRX[0.001710000000000],USD[21.450837700000000],USDT[1351.632423210000000] |
| 05229960 | LUNA2[0.090308225390000],LUNA2_LOCKED[0.210719192600000],LUNC[19664.806212000000000],USDT[0.000869200000000] |
| 05229964 | ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.135949592500000],LUNA2_LOCKED[0.317215715900000],LUNC[29603.310000000000000],USD[0.000698044800000] |
| 05229976 | USDT[0.000000358615426O] |
| 05229982 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[3.000000000000000],GBP[0.789560987240702.2],GST[3545.271571190000000],KIN[4.000000000000000],MBS[0.713181210000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000216218358] |
| 05230003 | LUNA2[0.122702235000000],LUNA2_LOCKED[0.286305214900000],LUNC[26718.670000000000000],USDT[189.847017324508630O] |
| 05230012 | LUNA2[0.000000437102548],LUNA2_LOCKED[0.000001019905944],LUNC[0.009518000000000],USD[0.000000094084584],USDT[0.000000000650000] |
| 05230014 | APE[0.004980000000000],USD[0.394156554330970O],USDT[1.028304000000000] |
| 05230024 | BTC[0.000053620000000],FTT[0.300000000000000],LUNA2[0.082037837900000],LUNA2_LOCKED[0.191421495500000],LUNC[10172.460000000000000],SOL[0.019992000000000],USD[0.349801423469608],USDT[1.569500667728300O],USTC[5.000000000000000] |
| 05230032 | BTC[0.005700000000000],ETH[0.034000000000000],LUNA2[0.110890776300000],LUNA2_LOCKED[0.258745144600000],LUNC[24146.700000000000000],USD[17.297666300580770O] |
| 05230053 | USDT[0.000000068493536] |
| 05230057 | AKRO[1.000000000000000] |
| 05230061 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],SOL[9.248565860000000],USD[8.386660442275045] |
| 05230062 | USDT[0.000000393003753] |
| 05230064 | ETH[0.000950000000000],ETHW[0.000950000000000],TRX[0.048240000000000],USD[366.200165082163281800000000],USDT[0.000000101712952] |
| 05230088 | LUNA2[0.229645540800000],LUNA2_LOCKED[0.535838595200000],LUNC[5000.580000000000000],USDT[0.000007542595000O] |
| 05230092 | USDT[0.000000044087500] |
| 05230100 | LUNA2[0.000000396322230],LUNA2_LOCKED[0.000000924751870],LUNC[0.008630000000000],USDT[0.000000002931500] |
| 05230102 | LUNA2[0.084168968050000],LUNA2_LOCKED[0.196394258800000],LUNC[18327.970000000000000],USD[0.000000296411158],USDT[0.000657758650000] |
| 05230124 | BNT[10.797840000000000],CHZ[20.000000000000000],HMT[82.983400000000000],LUNA2[0.820262471200000],LUNA2_LOCKED[1.913945760000000],LUNC[178613.880078000000000],PUNDIX[16.096780000000000],SHIB[2299780.000000000000000],USD[1.671796319500000O] |
| 05230150 | USD[25.000000000000000] |
| 05230153 | LUNA2[0.458463212400000],LUNA2_LOCKED[1.069747496000000],LUNC[9983.132974000000000] |
| 05230165 | LUNA2[0.001587003388000],LUNA2_LOCKED[0.003703007905000],USTC[0.224648000000000] |
| 05230170 | LUNA2[3.843447660000000],LUNA2_LOCKED[8.968044541000000],LUNC[0.000000100000000],USD[0.000000061045678],USDT[0.000000042013825] |
| 05230173 | KIN[1.000000000000000],LUNA2[0.033474843690000],LUNA2_LOCKED[0.078107968620000],LUNC[7289.217692000000000],USD[0.000000087200] |
| 05230185 | USD[54.724518040000000] |
| 05230187 | LOOKS[0.101600000000000],LUNA2[0.096445680570000],LUNA2_LOCKED[0.225039921300000],LUNC[21001.250000000000000],USD[0.001198856300000],USDT[0.006691411875000] |
| 05230190 | USD[0.000002999412480],USDT[0.000004218279139] |
| 05230198 | BTC[0.000000045047400] |
| 05230211 | BAO[1.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],ETH[0.000000500000000],ETHW[0.000000500000000],GBP[0.002339148340952.8],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000113076653] |
| 05230230 | USD[0.001861340000000],USDC[68694.830000000000000] |
| 05230232 | LUNA2[0.014922243780000],LUNA2_LOCKED[0.034818568820000],LUNC[3249.350000000000000],USDT[0.021787000000000] |
| 05230233 | USDT[0.179081787750000] |
| 05230235 | USD[0.063898337673000],USDT[0.000000035120000] |
| 05230251 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],LUNA2_LOCKED[0.000000136194627],LUNC[0.001271000000000],RSR[2.000000000000000],USD[0.000000089410715],USDT[0.000000043174650] |
| 05230253 | LUNA2[0.033992599000000],LUNA2_LOCKED[0.079316064340000],LUNC[7401.960000000000000],USD[0.000000067998128],USDT[0.000444441136440] |
| 05230261 | KIN[1.000000000000000],LUNA2[0.004177480898000],LUNA2_LOCKED[0.009747455428000],LUNC[909.655260730000000],SOL[0.433476540000000],USDT[0.000002194835803] |
| 05230262 | LTC[0.000000100000000] |
| 05230264 | BAO[1.000000000000000],LUNA2[0.183745745000000],LUNA2_LOCKED[0.428536231600000],USD[0.000308825728717],USDT[33.207197758434668] |
| 05230285 | BAO[2.000000000000000],DENT[2.000000000000000],GBP[25.728949657429994.8],KIN[4.000000000000000],USD[0.000000131106780.5],USDT[0.000000049195198] |
| 05230292 | USD[0.018350035000000] |
| 05230293 | TRX[0.000031000000000],USDT[563.3500000000000000] |
| 05230301 | SECO[1.000000000000000],USD[0.004962875195772],USDT[0.000000095695098] |
| 05230304 | USD[0.000218410249306],USDT[0.000000099953905] |
| 05230316 | BNB[0.003000000000000],LUNA2[0.002547346208000],LUNA2_LOCKED[0.005943807819000],LUNC[554.690000000000000],USDT[0.119454527700000] |

Schedule GNm5 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05230323 | FTT[0.0000000897162000],LUNA2[0.0000005111316683],LUNC[0.0047700000000000000],USD[0.0092161859475748],USDT[0.0000000062566876] |
| 05230334 | BAO[2.0000000000000000],DOT[2.2244243600000000],GBP[0.0000000515599072],USD[0.0000000113983546] |
| 05230356 | USD[0.0131769200000000] |
| 05230370 | SOL[0.0000000097248504],USD[0.1971928078014072] |
| 05230384 | LUNA2[0.0000000161927252],LUNA2_LOCKED[0.0000000377830254],LUNC[0.0035260000000000],USD[0.0000000058000000],USDT[0.0000000077710400] |
| 05230394 | DOGEBULL[2748.0000000000000000],USD[0.0593692200000000] |
| 05230396 | USDT[0.0428382025000000] |
| 05230400 | FTT[0.0000000093183390],USD[2.5479591773250828] |
| 05230404 | BTC[0.0000000031476000] |
| 05230406 | USD[30.0000000000000000] |
| 05230409 | KIN[1.0000000000000000],LUNA2[0.0178485489500000],LUNA2_LOCKED[0.0416466142200000],LUNC[3886.5591126200000000],USD[0.0000000000169488] |
| 05230414 | EMB[8.7580000000000000],LUNA2[0.0000000297126863],LUNA2_LOCKED[0.0000000693296014],LUNC[0.0064700000000000],USDT[0.0000000093038714] |
| 05230419 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000083519496],DENT[1.0000000000000000],DOGE[0.4373613900000000],UBXT[1.0000000000000000],XRP[0.6628621400000000] |
| 05230428 | GST[1399.8000000000000000] |
| 05230433 | ETH[0.0007415900000000],ETHW[0.0007415900000000],LUNA2[0.0051771715270000],LUNA2_LOCKED[0.0120800669000000],LUNC[1127.3400000000000000],USD[0.3554227467200000] |
| 05230438 | USDT[0.0000000006999476] |
| 05230442 | BAO[1.0000000000000000],USD[0.0000000000018232] |
| 05230448 | USD[25.0000000000000000] |
| 05230451 | KIN[1.0000000000000000],BTC[0.0002050786572000],BUSD[10.0000000000000000],DOGE[0.8837808537886500],USD[0.0000001059336692],USDC[135316.4037218500000000],USDT[0.1271470657524657] |
| 05230465 | GST[0.0884793300000000],USD[0.0000000033976851],USDT[0.0000000006158110] |
| 05230471 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],LRC[6006.9286000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[50.0000000000000000],TRU[1.0000000000000000],TRX[0.8874000000000000],USD[0.1610670977786950],USDT[64.2759143604125161] |
| 05230485 | USD[-0.1522428900000000],USDT[0.1539333993112800] |
| 05230499 | LUNA2[0.0541096949600000],LUNA2_LOCKED[0.0126255954900000],LUNC[1178.2500000000000000],USDT[0.0000894689857884] |
| 05230511 | LUNA2[0.0223165733100000],LUNA2_LOCKED[0.0520720043900000],LUNC[4859.4808227800000000],UBXT[1.0000000000000000],USD[0.0000000001616426] |
| 05230514 | AVAX[0.4123000000000000],ETH[0.0083200000000000],ETHW[0.0083200000000000],FTT[0.1132567500000000],TRX[1.0000000000000000],USDT[0.0005211715834776],YFI[0.0004555100000000] |
| 05230547 | USD[11.0488358020588380],USDT[0.0009442042692500] |
| 05230549 | LUNA2[9.9193598704000000],LUNA2_LOCKED[2.1457130310000000],LUNC[200192.5473940000000000],SOL[0.0025000000000000],USDT[0.0279623191626800] |
| 05230563 | BTC[0.0000000057536000],FTT[0.1157778368308654],GBP[0.0000000017600000],LUNA2[0.0065999108480000],LUNA2_LOCKED[0.0153997919800000],LUNC[1437.1444824800000000],USD[0.0000091510201741],USDT[0.0000000078474989] |
| 05230572 | NFT [380186837630665465][1],USD[0.0000000027527889],USDT[0.0119581218351000] |
| 05230581 | SOL[12.0700000000000000],USD[2.6557351157650000] |
| 05230594 | BNB[0.0064301500000000],BTC[0.0000997900000000],FTT[253.0392000000000000],LUNA2[0.0000000124453447],LUNA2_LOCKED[0.0000000290391375],LUNC[0.0027100000000000],MATIC[6.0000000000000000],TRX[0.8845070000000000],USD[0.0738371501794000],USDT[0.7229954587632100] |
| 05230602 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000877726695] |
| 05230633 | BTC[0.0000000083218622],USD[0.0000002278306494] |
| 05230638 | CRO[9.0000000000000000],ETHW[0.0000962500000000],USD[29.2340655487400000] |
| 05230649 | ANC[200.0000008368970239],APE[0.0000000031138260],BADGER[0.0000000015451400],BAR[0.0000000000780000],CEL[116.0476783134466100],DOGE[100.0000004187869656],KIN[1.0000000000000000],SOL[0.0000000085451260],TRX[1.0000000000000000],USD[0.0000000063482384],USDT[0.0000000017113758],XRP[0.0000000057492147] |
| 05230652 | LUNA2[0.8085082428000000],LUNC[1.8865192330000000],LUNC[176054.3720820000000000],USDT[0.0001805000000000] |
| 05230664 | USD[0.0000000640000000] |
| 05230667 | LUNA2[1.4297307920000000],LUNA2_LOCKED[3.3360385140000000],USD[0.0000000024090000] |
| 05230674 | GMT[0.0000000008396800],SOL[0.0000000016880734],TRX[0.0000390100000000] |
| 05230684 | TRX[0.0001800000000000],USD[0.0565474516375000] |
| 05230686 | USDT[1.4507903450000000] |
| 05230692 | AVAX[0.0007383000000000],NEAR[0.0604600000000000],USD[443.5298684210000000000],USDT[127.5645350900000000] |
| 05230695 | SOL[0.0000000083866436],USD[0.0000000921655320] |
| 05230700 | USD[53.1891761996522658] |
| 05230706 | GBP[0.0000001764649575] |
| 05230720 | LUNA2[0.0111575741600000],LUNA2_LOCKED[0.0260343397200000],LUNC[2432.0049496100000000],TRX[1.0000000000000000],USD[10.3988897901459848] |
| 05230740 | BNB[0.2299540000000000],BRZ[3.0023420100000000],BTC[0.0131958000000000],DOT[11.1977600000000000],ETH[0.0009942000000000],ETHW[0.0009942000000000],FTT[3.0980470853072516],SOL[0.0043700000000000],USD[1.7818983719277040],USDT[1.4665657500000000] |
| 05230753 | TRX[1.0000000000000000],USD[0.0000000057946842],USDT[0.0968787800000000] |
| 05230770 | LUNA2[0.3926042407000000],LUNA2_LOCKED[0.9160765617000000],LUNC[85490.4000000000000000],USD[0.0068455992423000] |
| 05230783 | LINK[102.0000000000000000],USD[0.4625604561197040] |
| 05230840 | AKRO[1.0000000000000000],DENT[1.0000000000000000],LOOKS[16.5338639800000000],USDT[0.0000000081091982] |
| 05230848 | USDT[0.0000916352700000] |
| 05230867 | LUNC[0.0003320000000000],USDT[0.0000007133900000] |
| 05230873 | LUNA2[0.0016157823110000],LUNA2_LOCKED[0.0037701587250000],LUNC[351.8400000000000000],USDT[0.0000779113500000] |
| 05230881 | BRZ[100.0000000000000000],BTC[0.0006460000000000] |
| 05230886 | BTC[0.0723097500000000],UBXT[1.0000000000000000],USD[0.0002097481087701] |
| 05230894 | USD[0.0037790000000000],USDT[0.0000000070120000] |
| 05230895 | BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000066434860],ETHW[0.0000075400000000],GBP[0.0000095980694703],KIN[1.0000000000000000],LUNA2[15.8211995400000000],LUNA2_LOCKED[35.7277374900000000],LUNC[31.0142160300000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.9830423678701600],USDT[0.0000000015527436] |
| 05230896 | USD[0.1285972400000000] |
| 05230912 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0722190933700000],LUNA2_LOCKED[0.1685112179000000],LUNC[15725.8596306900000000],USDT[0.0000000027741331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05230920 | BTC[0.4129787600000000],USD[0.0000000338010078],USDC[4102.2280174200000000] |
| 05230929 | ETHW[0.0006549600000000],USD[0.0000000002000000] |
| 05230930 | LUNA[0.1350043433000000],LUNA2_LOCKED[0.3150101345000000],LUNC[29397.4800000000000000],USD[0.0003237774260700] |
| 05230939 | USD[1.0592260892500000],XRP[0.7500000000000000] |
| 05230946 | USDT[0.0000002603889945] |
| 05230951 | USD[-0.8007695799827862],USDT[0.9651040900000000] |
| 05230952 | LUNA2[0.1073486750000000],LUNA2_LOCKED[0.2504802418000000],LUNC[23375.4000000000000000],USD[270.3763322090043756],USDT[99.8299715800000000] |
| 05230953 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[48.3117574100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005590286948] |
| 05230973 | LUNA2[0.0031957936420000],LUNA2_LOCKED[0.0074568518320000],LUNC[695.8907940000000000],USDT[0.0896803500000000] |
| 05230976 | LUNA2[0.0808355047000000],LUNA2_LOCKED[0.1886161776000000],LUNC[17602.1013380000000000],USDT[0.0043235614650000] |
| 05230980 | BTC[0.0001825800000000] |
| 05230982 | APE[1.0422320800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[202.2099319300000000],GBP[0.0000000003344478],KIN[3.0000000000000000],SHIB[708523.0748555900000000],SOL[1.2526633300000000],USD[4.1852902696440247] |
| 05230985 | LUNA2[2.7182323170000000],LUNA2_LOCKED[6.3425420720000000],LUNC[53500.0000000000000000],USTC[350.0000000000000000] |
| 05230987 | LUNA2[22.5310693200000000],LUNA2_LOCKED[52.5724950700000000],USD[0.0000000047256370],USDT[0.0000000081101500] |
| 05230993 | USDT[4.0000000000000000] |
| 05231007 | USD[0.0024757059050000] |
| 05231013 | KIN[1.0000000000000000],LUNA2[0.0223106861900000],LUNA2_LOCKED[0.0520582677800000],LUNC[4858.1988907700000000],USD[0.0000000001241048] |
| 05231037 | LUNA2[0.0000000000000000],LUNA2_LOCKED[4.9075225700000000],LUNC[0.4451032000000000],USDT[0.0000427192140580] |
| 05231045 | USD[0.0052610611902888] |
| 05231049 | USD[0.0000000007102404] |
| 05231058 | USDT[0.1811217220063600] |
| 05231070 | USD[2.6675016025000000] |
| 05231090 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000011131790],CONV[0.9704206500000000],DENT[1.0000000000000000],FTT[0.0000192700000000],GBP[0.0000000548209568],KIN[5.0000000000000000],LTC[8.4955848400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024850528] |
| 05231100 | LUNA2[0.2705869130000000],LUNA2_LOCKED[0.6313694637000000],USD[0.0000004949482342],USDT[0.0000000069985323] |
| 05231103 | BNB[0.0035000000000000] |
| 05231115 | LUNA2[0.7086431138000000],LUNA2_LOCKED[1.6535005990000000],USDT[0.0000020966662965] |
| 05231125 | LUNA2[0.4815871691000000],LUNA2_LOCKED[1.1237033950000000],LUNC[1001.0000000000000000],USD[0.0035583477690884],USDT[0.4167028360968203] |
| 05231137 | LUNA2[0.0000000030000000],LUNA2_LOCKED[3.6093797670000000],USD[0.0062038271118650],USDT[0.1103021850887443] |
| 05231150 | EUR[0.0000002654583068],USD[0.0056386510949082],USDT[0.0581292200000000] |
| 05231156 | ETH[0.0000030600000000],ETHW[0.0000030600000000] |
| 05231161 | AUDIO[45.9908000000000000],BNB[0.0053581426998120],LUNA2[0.5877728060000000],LUNA2_LOCKED[1.3714698810000000],LUNC[127988.7660000000000000],TRX[0.0014350000000000],USDT[1.8766042280480675] |
| 05231163 | USD[1.1976423900000000] |
| 05231173 | LUNA2[0.0382917589000000],LUNA2_LOCKED[0.0893474374400000],LUNC[8455.2789984900000000] |
| 05231187 | ETH[0.1385887700000000],EUR[0.0044474714000000],USD[8.5075550211232354] |
| 05231197 | LUNA2[0.0378778427200000],LUNA2_LOCKED[0.0883816330200000],LUNC[8247.9800000000000000],USDT[0.0001557639500000] |
| 05231199 | CHF[0.0000097800952517],GALA[16.0940655300000000],XRP[1060.0632051400000000] |
| 05231206 | BTC[0.0089297725528360],LUNA2[8.0983627760000000],LUNA2_LOCKED[14.2295131400000000],LUNC[1327931.3338960000000000],TRX[0.0001120000000000],USDT[1980.1352200874457480] |
| 05231207 | DOGE[0.1977815100000000],ETH[0.0000000474720265],ETHW[0.0000369191114691],LUNA2[0.0000000044000000],LUNA2_LOCKED[0.9157620603000000],USD[-12.3910143381029380],USDT[13.4057789005643872] |
| 05231214 | BTC[0.0029994300000000],DOGE[243.0000000000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],RNDR[0.0387060000000000],SOL[1.3400000000000000],USD[177.1680635143250000] |
| 05231219 | LUNA2[2.9648847660000000],LUNC[6.9180644540000000],LUNC[645609.9000000000000000],USDT[0.5118194505993990] |
| 05231223 | BTC[0.0013422000000000] |
| 05231237 | ETHW[1.4073718700000000],GBP[0.0000000288564211],LUNA2[0.0223145577700000],LUNA2_LOCKED[0.0520673014600000],LUNC[4932.4991139900000000],USD[0.0200000077628580] |
| 05231238 | BAO[2.0000000000000000],ETH[0.0389282400000000],ETHW[0.0384475500000000],LINK[0.0004376000000000],LUNA2[0.0115757416000000],LUNA2_LOCKED[0.0260343397200000],LUNC[2432.0049496100000000],UBXT[2.0000000000000000],USD[10.2879788546011265] |
| 05231248 | BTC[0.0000000590966608],FTT[0.0000000000199076] |
| 05231252 | BTC[0.1026526300000000],ETH[1.4914305700000000],ETHW[1.4908040800000000],LINK[77.9260842900000000],LUNA2[50.4745067300000000],LUNA2_LOCKED[113.6001147000000000],USDT[3120.5947123700000000],USTC[7148.4347668200000000] |
| 05231255 | USD[200.0100000000000000] |
| 05231279 | DAWN[0.0968200000000000],GST[0.0644939100000000],LUNA2[1.7771554730000000],LUNA2_LOCKED[4.1466961040000000],MATIC[4.9465313500000000],USD[0.0000129163675466],USDT[0.0000000080955445] |
| 05231285 | USDT[0.0902011680000000] |
| 05231313 | TRX[0.0007770000000000] |
| 05231324 | BTC[0.0000007800000000],LUNA2[0.0000000330360985],LUNA2_LOCKED[0.0000000770842298],LUNC[0.0071936800000000],USD[0.0382166164365796],USDT[0.0192750644189361] |
| 05231327 | FTT[0.0000035012484000],USD[0.2446057523000000],USDT[0.0000000039849280] |
| 05231329 | KIN[1.0000000000000000],LUNA2[1.4177344250000000],LUNA2_LOCKED[3.3080469920000000],LUNC[308714.6559948900000000],USD[0.0000010987921779] |
| 05231332 | USD[0.0048186274431953],USDT[0.0000000003376800] |
| 05231361 | USD[0.0096276662000000] |
| 05231394 | LUNA2[0.0246483965800000],LUNA2_LOCKED[0.0575129253600000],LUNC[5367.2402505600000000] |
| 05231399 | SOL[2.9352950000000000] |
| 05231414 | BTC[0.0004505700000000],CEL[0.0000008894293331],ETH[0.0000000409170000],ETHW[0.0000000409170000],TRX[0.0000000050875200],TSLA[0.0000000087054600],TSLAPRE[0.0000000024031230],USD[0.0000000067563268],USDC[2118.2599793300000000],USDT[1927.4043858712280000] |
| 05231418 | USD[400.0000000000000000] |
| 05231419 | APE[6.3654112100000000],KIN[1.0000000000000000],USDT[1.0100007299227992] |
| 05231429 | NFT[413090614757942674]1],TRX[0.0000000209819909],TRYB[0.0000001000000000],USD[0.0000000021275110] |
| 05231433 | LUNA2[0.0001577481877000],LUNA2_LOCKED[0.0003680791047000],LUNC[34.3500000000000000],USDT[0.0062179688750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05231438 | AKRO[1.000000000000000000],KIN[1.000000000000000000],LUNC[0.000000000521590016],USDT[0.000000108977878] |
| 05231440 | AVAX[0.096200000000000000],CHZ[9.711200000000000000],IMX[262.622950270000000000],LUNA2_LOCKED[104.771468400000000000],LUNC[0.003146481000000000],RUNE[180.365724000000000000],USDT[0.319570952135766],YGG[228.774744890000000000] |
| 05231446 | 1INCH[0.000000004869652],USDT[0.000000190375740] |
| 05231449 | USDT[0.000077121875000] |
| 05231470 | FTT[0.023368137265518],LUNA2[3.038848045000000000],LUNA2_LOCKED[7.090645438000000000],LUNC[661715.559755800000000000],USD[30.000000000000000] |
| 05231485 | LUNA2[0.435321288300000000],LUNA2_LOCKED[1.015749673000000000],LUNC[94792.127054000000000000],USDT[0.998861259505240000],XRP[9.918316000000000] |
| 05231492 | LUNA2[0.003399370117000000],LUNA2_LOCKED[0.079318636070000000],LUNC[740.220000000000000000],USDT[0.177812077960000000] |
| 05231497 | AKRO[4.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],TRX[0.001554000000000000],USD[0.000000046093707] |
| 05231501 | ETH[0.000000300000000] |
| 05231509 | LUNA2[0.006281195416000000],LUNA2_LOCKED[0.014656122640000000],USDT[0.000000015526344],USTC[0.889133570000000000] |
| 05231512 | BAO[1.000000000000000000],CHZ[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000777000000000000],USD[0.000000004999714],USDT[0.000000056876834] |
| 05231527 | AUD[0.008376283189134] |
| 05231547 | TRX[2.000000000000000000],USD[997.864175874584780000] |
| 05231555 | BNB[0.000060050000000],SOL[0.000000003920000] |
| 05231561 | USD[0.000000004884236] |
| 05231564 | FTT[0.062144140000000000],LTC[0.042238470000000000],SOL[0.093437750000000000],USD[0.000007376305724] |
| 05231580 | LUNA2[0.956956028700000000],LUNA2_LOCKED[2.232897400000000000],LUNC[208379.190000000000000000],USDT[8.204730273675000000] |
| 05231596 | USDT[0.000000004389500000] |
| 05231612 | BTC[0.010061900000000000],TRX[0.001836291245230000],USDT[162.560000000000000000] |
| 05231616 | LUNA2[0.000000294463284],LUNA2_LOCKED[0.000000687080996],LUNC[0.006412000000000000],USD[0.068532888699393930],USDT[0.037954386218940000] |
| 05231654 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],GST[222.297192460000000000],RSR[1.000000000000000000],USD[0.000000100427894],USDT[0.000000568243649] |
| 05231656 | LUNA2[0.016696108290000000],LUNA2_LOCKED[0.089575860100000000],LUNC[3635.612732000000000000],USDT[0.018352000000000000] |
| 05231657 | USD[100.020000000000000000] |
| 05231658 | BTC[0.001280860000000000],USD[61.027979127556178] |
| 05231665 | USD[50.000000000000000] |
| 05231692 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[2.823961830000000000],ETHW[2.849833740000000000],GBP[0.147881471605237],KIN[5.000000000000000000],RSR[1.000000000000000000],SHIB[6.385160760000000000],SOL[0.000272520000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.037609705781420],USDT[2028.428343566302593S] |
| 05231710 | BNB[0.004846380000000000],LUNA2_LOCKED[1.353794535000000000],USD[0.000000337710800] |
| 05231734 | LUNA2[2.127445838000000000],LUNA2_LOCKED[4.964040289000000000],USD[0.000000284756311],USDT[0.000000007366170] |
| 05231735 | LUNA2[0.002696333224000000],LUNA2_LOCKED[0.006291444189000000],USTC[0.381679000000000000] |
| 05231743 | ETH[0.000005092000000],ETHW[0.000005092000000],LUNA2[0.000000330277404],LUNA2_LOCKED[0.000000770647275],LUNC[0.007191860000000000],SHIB[0.020873780000000000],SOL[0.012520012210400000],USD[0.037877310334656],USDT[0.035788664932299] |
| 05231756 | USD[50.010000000000000] |
| 05231762 | LUNA2[0.543106554500000000],LUNA2_LOCKED[1.267248627000000000],USDT[0.000000012418963005] |
| 05231764 | USD[50.010000000000000] |
| 05231773 | ETH[0.010665640000000000],ETHW[0.254000000000000000],USD[8.636346123774427] |
| 05231774 | USDT[0.000000059917315] |
| 05231780 | BAO[4.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[481.353350737250971400] |
| 05231791 | USDT[5.000000000000000] |
| 05231806 | LUNA2[0.971830932200000000],LUNA2_LOCKED[2.267605509000000000],LUNC[211618.231574000000000000],USDT[0.027986084700200000] |
| 05231813 | USD[25.000000000000000] |
| 05231839 | ALPHA[1.000000000000000000],ETH[0.006814100000000000],TRX[878.008018260000000000],USD[1641.514267925654861100],USDT[1028.487210160000000000] |
| 05231848 | BTC[0.000081424050000],USD[1.434899304000000000] |
| 05231849 | LUNA2[0.211932007600000000],LUNA2_LOCKED[0.494508017600000000],USDT[0.064834300000000000],USTC[30.000000000000000000] |
| 05231876 | USDT[0.489427472280000000] |
| 05231906 | USDT[0.077555342000000000] |
| 05231908 | BRZ[0.146950023007857S],SOL[0.000000005514520],USDT[0.000000261852806S] |
| 05231924 | AKRO[1.000000000000000000],FIDA[1.000000000000000000],USDT[0.004617062901375S] |
| 05231926 | LUNA2[0.000000119585526],LUNA2_LOCKED[0.000000279032893],LUNC[0.002604000000000000],USDT[0.000000075877000] |
| 05231972 | ETH[0.000058230000000],ETHW[0.000058230000000],LUNA2[0.080176905610000],LUNA2_LOCKED[0.187079446400000],LUNC[17458.690000000000000000],USD[0.000357348950000] |
| 05231979 | USD[0.224755840000000000] |
| 05231999 | BTC[0.000907620000000000],USD[0.008743360819450] |
| 05232015 | BAO[3.000000000000000000],GBP[0.535447451458506S],KIN[2.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000072077640] |
| 05232027 | USD[0.000000028833912],USDT[0.772957449713863S] |
| 05232048 | LUNA2[0.000000226679783],LUNA2_LOCKED[0.000000528919494],LUNC[0.004936000000000000],USD[0.000000009638356],USDT[0.000000039494500] |
| 05232055 | LUNA2[0.000000322293095],LUNA2_LOCKED[0.000000752017222],LUNC[0.007018000000000000],USD[0.000000033705502],USDT[0.000000080112900] |
| 05232064 | AKRO[2.000000000000000000],DENT[1.000000000000000000],FTT[150.058154120000000],KIN[1.000000000000000000],LUNA2[0.002590572088000000],LUNA2_LOCKED[0.006044668204000000],NFT (29817106633862556)[1],NFT (57437653985171839)[1],NFT (57520281613828857S)[1],TRX[1.000031000000000000],USD[2959.199736941202936],USDC[210085.438902650000000000],USDTI[0.001861219413850],XRP[100005.738984290000000000] |
| 05232094 | LUNC[0.000642000000000000],USD[0.090296578600000000],USDT[0.103030608270400] |
| 05232103 | GST[367.770000010000000],SOL[0.000000037464050],USDT[0.000000083699383] |
| 05232113 | LUNC[0.008940000000000000],USD[0.000000084037200] |
| 05232120 | USDT[19.400000000000000000] |
| 05232125 | LTC[0.007800000000000000],USDT[0.000000095672900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05232131 | LUNA2[0.000000006100000],USDT[0.0000000081000000] |
| 05232149 | BNB[0.000000035800376],ETHW[0.00073236000000000],LUNA2[0.533821704200000],LUNA2_LOCKED[145.481584277000000],TRX[0.464877270000000],USD[0.000000042030275],USDT[0.000000484189865s],XRP[0.000000076419336] |
| 05232155 | BNB[0.0004946600000000],SOL[45.906857890000000],USDT[0.013793731250000] |
| 05232168 | LUNA2[0.000000244222667],LUNA2_LOCKED[0.000000569852891],LUNC[0.005318000000000],USD[-0.000000000426900] |
| 05232183 | AKRO[1.000000000000000],USDT[0.000000029368652],XRP[0.000000010000000] |
| 05232223 | ETH[0.0004964600000000],ETHW[0.0004964600000000],USDT[0.069964728000000000] |
| 05232225 | LUNA2[0.304175186600000],LUNA2_LOCKED[0.070974210200000000],LUNC[0.00034258248879678],USD[0.126956147128566s9],USTC[4.305746560312213] |
| 05232236 | LUNA2[7.588839300000000],LUNA2_LOCKED[17.707291700000000],USTC[1074.236882000000000] |
| 05232241 | LUNA2[0.012065558280000000],LUNA2_LOCKED[0.028152969320000000],LUNA2[2627.300718000000000],USDT[0.010885560000000] |
| 05232257 | ATOM[0.938376000000000],AVAX[0.723292600000000],BAO[5.000000000000000],BTC[0.001557960000000],DOT[1.828360380000000],ETH[0.022502010000000],GBP[0.000001834663341],KIN[2.000000000000000],SHIB[1136363.636363630000000],SOL[0.433861930000000] |
| 05232280 | LUNA2[3.949913634000000000],LUNA2_LOCKED[9.216465147000000],SOL[6.168766000000000],USD[0.085472704517810o] |
| 05232294 | LUNA2[2.216685339000000000],LUNA2_LOCKED[5.172265792000000000],TRX[1.000000000000000],USD[0.0000000000311] |
| 05232305 | BAO[1.000000000000000],LUNA2[2.878822174000000],LUNA2_LOCKED[6.479200453000000],LUNC[827178.816692270000000],USD[0.010000000005684] |
| 05232307 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.488156320000000],KIN[1.000000000000000],LUNC[0.000500200000000],TRX[1.000010000000000],USD[0.000000489512200],USDT[0.000000057143556] |
| 05232316 | ETH[0.000000078744094],GMT[0.025795290000000],SOL[0.000000083568471],USD[0.000016691707247o],USDT[0.000000054180728] |
| 05232333 | KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000092456601],XRP[1125.861204270000000] |
| 05232334 | BTC[0.000000009200000],FTT[0.000000086670430],LUNA2[0.001703752923000],LUNA2_LOCKED[0.003975423487000],LUNC[370.995786000000000],USD[-0.0047391329428358],USDT[0.0000000027305095] |
| 05232348 | USD[-0.0106008725691356],USDT[0.2045000000000000] |
| 05232352 | USD[30.000000000000000] |
| 05232366 | BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.0043468025944346],KIN[1.000000000000000],NFT [55093807334037107o4][1],USD[0.000001132824230] |
| 05232371 | BTC[0.000270480000000],USD[50.0186947399075867],USDT[0.000105336273062z] |
| 05232381 | TRX[0.000777000000000],USD[0.103638780000000],USDT[0.000000046310340] |
| 05232390 | DOT[0.599886000000000],LTC[0.000293680000000],USD[0.030945724000000] |
| 05232394 | USD[0.0000000022324644],USDT[0.00000001443267] |
| 05232395 | OXY[8579.036600000000000],USD[199.822398561142625s4],XRP[219.742245420000000] |
| 05232396 | LUNC[0.000718200000000],TRX[0.000777000000000],USD[0.000000166162475],USDT[0.0000000074516500] |
| 05232412 | SOL[0.0001145500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0223420652979984] |
| 05232428 | BAO[1.000000000000000],GBP[76.050599520996535],LINK[3.939295100000000],USD[0.0320573259411530] |
| 05232432 | TRX[0.000921000000000],USD[8.0199717694155276] |
| 05232455 | XRP[0.8452512500000000] |
| 05232456 | BTC[0.000639690000000000],ETH[0.009603690000000],ETHW[0.0094804800000000],GBP[0.0000001111663376],KIN[2.000000000000000],USD[0.000000066016874],XRP[31.117264120000000000] |
| 05232493 | USDT[0.0000255574000000] |
| 05232535 | ETHW[0.0007054800000000],FTT[0.0008719832987565],TRX[0.010260000000000],USD[597.3660800937333525],USDT[0.0000000113523420] |
| 05232544 | SOL[0.0025919200000000],TRX[0.007830000000000],USD[-0.0324615433884029],USDT[0.000000031142480] |
| 05232549 | ETH[0.0540723200000000],ETHW[0.0534014200000000],KIN[1.000000000000000],LUNA2[1.589639287000000],LUNA2_LOCKED[3.577710190000000],TRX[1.000000000000000],USD[20.8182223387123088],USTC[225.1321210700000000] |
| 05232556 | EUR[0.740000000000000],USD[0.0031019519000000],USDT[0.9000000000000000] |
| 05232568 | AUD[0.000000000005777],BAO[2.000000000000000],BTC[0.000000020000000],SOL[1.0386439200000000],UBXT[1.0000000000000000] |
| 05232590 | USD[0.0153580113944220],USDT[9.888675319359181o] |
| 05232592 | AKRO[1.000000000000000],BAO[1.000000000000000],BICO[25.144827540000000],BTC[0.0011920500000000],CAD[0.000312049231671s],KIN[10.000000000000000],LUNA2[3.084901599000000000],LUNA2_LOCKED[7.198103731000000],LUNC[871743.818072130000000],MTL[13.292597400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[30.0000001254770z8] |
| 05232613 | AAVE[0.179967600000000],BNB[0.629719200000000],BTC[0.049473654000000],ETH[0.200971020000000],ETHW[0.072990100000000],MATIC[11.544213570000000],TRX[0.000778000000000],USD[859.436476019456731s6],USDT[0.000000024591320z] |
| 05232616 | BTC[0.000000009000000],LUNA2[0.006106127016000],LUNA2_LOCKED[0.0142476297900000],LUNC[0.001218000000000],RUNE[0.090380000000000000],USD[2.3260927442483480],USDT[0.000000082516020],USTC[0.864351000000000] |
| 05232686 | BNB[0.0000000021734785],LUNA2_LOCKED[0.0000001467001511],LUNC[0.0013690446275850],USDT[0.000000031597370] |
| 05232692 | USD[30.000000000000000] |
| 05232694 | BTC[0.000000070088264],USD[0.0000000446933553],USDT[0.000000032902371] |
| 05232711 | USD[-114.0728466500000000],USDT[244.2430590000000000] |
| 05232712 | BTC[0.0033458000000000],USD[0.0001760687902570],XRP[24.357354210000000] |
| 05232721 | USD[409.581605194750000],USDC[1400.000000000000000] |
| 05232736 | ETH[0.4130000000000000],ETHW[0.1130000000000000],LUNA2[0.0607476254900000],LUNA2_LOCKED[0.0141744459500000],USD[2.2324040620000000],USTC[0.8599120000000000] |
| 05232752 | CGC[69.986900000000000],COIN[4.999000000000000],FB[1.996600000000000],TONCOIN[352.780137700000000],TRX[0.000770000000000],USD[194.0278838492000000],USDT[0.000000160840975] |
| 05232779 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],FRONT[1.000000000000000],GBP[0.000002017626605],KIN[5.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05232824 | LUNA2[5.851433835000000000],USD[0.000000594759946],USDT[0.0832569568967600] |
| 05232834 | USD[30.000000000000000] |
| 05232850 | USD[0.0041093722606832] |
| 05232861 | FTT[0.000000324260391],LUNA2[8.008509450000000000],LUNA2_LOCKED[18.686522050000000000],LUNC[14834.050000000000000],USD[0.0443107681176780],USDT[0.000000019524000],USTC[1124.000000000000000] |
| 05232921 | USDT[0.000000060639188] |
| 05232925 | BAO[3.000000000000000],GST[0.000000021600000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000000068650978] |
| 05232926 | USDT[0.000000258520370] |
| 05232931 | BRZ[0.1125366439550000],BTC[0.000001300000000],ETH[0.000075920000000],ETHW[0.011689200000000],USD[1.4167061184370425] |
| 05232978 | FTT[0.0074356097193800],TRX[0.0155400000000000],USD[0.000001092386886],USDT[0.000000269710269] |
| 05232982 | KNC[165.591235718161548s],LUNA24.593452871000000],LUNC[10.718056700000000],LUNC[0.000000051940000],SOL[0.005860246164350],TONCOIN[84.100000000000000],TRX[0.962838000000000],USD[0.005342239955540],USDT[250.862085306567s67] |
| 05232995 | LUNA2[0.000000122800190],LUNA2_LOCKED[0.000000286533778],LUNC[0.002674000000000],SAND[0.413600000000000],USD[0.0265478567211500],USDT[0.0000000044725900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05233006 | BUSD[183.276813270000000],ETH[0.772085109757377 0],USD[0.000013177279708 1],USDT[0.0026624002322947] |
| 05233016 | BAO[1.000000000000000],BTC[0.002102040000000 00],KIN[1.000000000000000],LUNA2[6.759754518000 0000],LUNA2_LOCKED[15.772760540000000 00],LUNC[1471950.778139700000000 00],USD[0.0001891823575074] |
| 05233054 | ANC[0.447847000000000],LUNA2[0.0004720034638000 0],LUNA2_LOCKED[0.0011013414160000 0],LUNC[102.779748000000000],USD[1711.522801171965 4800] |
| 05233076 | LUNA2[0.189317710100000 00],LUNA2_LOCKED[0.441741323600000 0],LUNC[41224.329964000000000 00],USD[0.000007400620950 0],USDT[0.6465597080650000] |
| 05233090 | CAD[0.003200000000000 00],USD[0.179493008800000 00],USDT[0.0072703000000000] |
| 05233093 | BTC[0.001490150000000 00],JPY[0.000006448729710],USD[0.000000013759922 0],USDT[0.0000995476919645] |
| 05233099 | KIN[1.000000000000000],SOL[0.000358700000000],USD[0.000000196413881 1] |
| 05233125 | BAO[8.000000000000000],GBP[0.003346592303630 3],KIN[6.000000000000000],LUNA2[0.000000016681905 3],LUNA2_LOCKED[0.000000389244457],LUNC[0.0036325200000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0017631661871809] |
| 05233146 | 1INCH[0.000000001797500 0],ATOM[0.000000079125200],FTT[0.000000086294835],TRX[0.000077700000000 00],TRYB[0.096526858090380 0],USD[0.0000001354406 08],USDT[0.0000000007834800] |
| 05233186 | TRX[0.306590000000000 0],USDT[0.6853320612500000] |
| 05233193 | BTC[0.000000094100000] |
| 05233197 | BTC[0.000068600000000] |
| 05233226 | USDT[0.0135816000000000] |
| 05233227 | BAO[2.000000000000000],GBP[0.000000064224544],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000384028345 6],USDT[0.0000000071585659],XRP[114.6498440300000000] |
| 05233237 | BTC[0.116100000000000 0],ETH[2.202000000000000],ETHW[2.202000000000000],USD[0.9609204600000000] |
| 05233246 | GMT[0.756657050000000 0],GST[0.018971730000000 0],LUNC[0.000932000000000 0],USD[1.389035332787130 0],USDT[0.0096706800000000] |
| 05233265 | BTC[0.004561600000000 0],ETH[0.048000000000000 0],LUNA2[0.459145962400000 0],LUNA2_LOCKED[1.071340579000000 0],LUNC[99980.000000000000000 0],SOL[0.979804000000000 0],USD[-0.6040627556427600] |
| 05233290 | AUD[0.000383945731245 5],BAO[1.000000000000000],BTC[0.001132550000000 0],KIN[1.000000000000000],USD[0.0000000044859633] |
| 05233313 | FTT[32.300000000000000],HOLY[1.000000000000000],USD[0.000000030020000],USDC[148.412321560000000 00],USDT[0.0020040048750000] |
| 05233316 | LUNA2[0.006146028219000 0],LUNA2_LOCKED[0.014340732510000 0],USD[0.000000070141685],USDT[0.1960299516447375],USTC[0.8700000000000000] |
| 05233322 | ETH[0.000000007870092 0],SOL[0.000000000568686 0] |
| 05233340 | GST[233.1437759100000000] |
| 05233354 | DENT[1.000000000000000],RSR[1.000000000000000],SOL[0.110295350000000 0],SXP[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000016161434] |
| 05233356 | LUNA2[6.162306305000000 0],LUNA2_LOCKED[14.378714715000000 0],LUNC[715890.9003578000000 00],USD[16.515146013923195 5],USTC[406.9226700000000000] |
| 05233389 | USD[0.0330894248634680] |
| 05233417 | USD[0.0000000050000000] |
| 05233422 | USD[10.0000000000000000] |
| 05233443 | GMT[2.096190200000000 0],GST[0.098795280000000 0],NFT [56384165287624434 9][1],SOL[0.007000000988180 0],TRX[15598.414804000000000 0],USD[0.0395186211662500],USDT[0.1506085926250000] |
| 05233448 | BTC[0.071390290000000 0],ETH[0.164427880000000 0],ETHW[0.163475000000000 0],GBP[0.000017819333012],USD[0.620565300000000 0],USDT[0.0057158731452104] |
| 05233467 | USD[15.0000000000000000] |
| 05233477 | BTC[0.000000086500000],FTT[0.000000056563700],USD[0.000000065110475],USDT[0.0000000081742557] |
| 05233489 | BTC[0.000375000000000 0],LUNA2[0.154556668700000 0],LUNA2_LOCKED[0.360632226900000 0],LUNC[32000.000000000000000],USDT[0.081840583866880 0],XRP[65.5000000000000000] |
| 05233507 | BTC[0.000057775000000 0],FTT[0.068398630309440 0],LUNA2_LOCKED[23.582424040000000 00],TRX[0.000057000000000 0],USD[0.005386092410000 0],USDT[750.2710260359137670] |
| 05233525 | USDT[0.0000000076940800] |
| 05233555 | BTC[0.000000085751524],USD[0.0001857049257934] |
| 05233585 | TRX[0.390001000000000 0],USDT[0.0453352729998500] |
| 05233594 | GBP[0.015106279646178],KIN[1.0000000000000000] |
| 05233620 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],BTC[0.000000250000000 0],CHZ[1.000000000000000 0],ETH[0.000004620000000 0],ETHW[0.000004620000000 0],FTT[0.001423900000000 0],GBP[296.967424001564065 2],KIN[3.000000000000000 0],TRX[2.0000000000000000] |
| 05233648 | BAO[1.000000000000000],LUNA2[14.112156070000000 0],LUNA2_LOCKED[31.761422050000000 0],LUNC[3074467.482280260000000 0],USD[130.065395460000795 8] |
| 05233655 | LUNA2[0.024915809610000 0],LUNA2_LOCKED[0.058136889090000 0],LUNC[66324.216290000000000 0],MATICBULL[0.000000000000000 0],USD[0.098209257163583 2],USDT[0.000000067699500],XRPBULL[550000.0000000000000 00],ZECBULL[10000.0000000000000000] |
| 05233656 | ALGO[0.383000000000000 0],USDT[53.4652475851494600] |
| 05233670 | BTC[0.021901060000000 00] |
| 05233675 | TRX[0.000072000000000 0],USDT[129.2049890648550500] |
| 05233696 | BTC[0.007943382103878 8],CAD[0.000211903265653 4],ETH[0.123062890000000 0],ETHW[0.000025784050369 4],USD[-245.465338567366145 1],USDT[0.0000023084464132] |
| 05233707 | LTC[0.0010970200000000] |
| 05233718 | LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USTC[1.0000000000000000] |
| 05233719 | TRX[0.000002000000000],USD[0.000000010889884 0],USDT[0.0000001056799938] |
| 05233720 | KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000024513845],USDT[0.0000000039943418] |
| 05233724 | USD[0.9819067048442203] |
| 05233744 | BTC[0.000750000000000 0],KIN[1.000000000000000],USTC[0.0000000025300000] |
| 05233749 | BTC[0.000081247000000 0],ETH[0.007286800000000 0],USD[15359.771422995500000 0],USDT[8402.8502094028553536] |
| 05233752 | TRX[135.972800000000000 0],USD[3750.972223940298007 0],USDT[0.000000076175162],XRP[102.4212508600000000] |
| 05233763 | LUNA2[66.533700480000000 0],LUNA2_LOCKED[149.743592200000000 00],USTC[9422.8125645600000000] |
| 05233832 | BRZ[0.000000059671200],MATIC[-0.000000165193479 7],SOL[0.000000029060000],TRX[0.000000040000000],USD[0.000002993275982] |
| 05233847 | LUNA2[0.268164907900000 0],LUNA2_LOCKED[0.625718118400000 0],USD[16.597760846244160 0],USDT[9.0209609113537600] |
| 05233868 | LUNA2[0.200540518000000 0],LUNA2_LOCKED[0.467927875200000 0],LUNC[44198.117058470000000 00],USDT[0.0000000068100000] |
| 05233876 | AKRO[0.767250000000000 0],DOGE[0.985370000000000 0],TRX[0.000010000000000],USD[0.057780887289657 2],USDT[0.0930886993250000] |
| 05233902 | USD[0.1836407800000000] |
| 05233912 | USDT[0.0007780000000000],USDT[4.4000000000000000] |
| 05233939 | LUNA2[0.000000005000000],LUNA2_LOCKED[4.417754356000000 0],USDT[0.0000000002367032] |
| 05233974 | GAL[0.099500000000000 0],GMT[0.998400000000000 0],USD[0.218893160590443 0],XRP[0.7916554700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05233976 | LUNA2[3.610586909000000000],USD[8.424702788000000000],LUNC[786212.901161100000000],USD[0.797477250000000000] |
| 05233980 | NFT (49790864897801232[5][1],USD[0.000000000445538880] |
| 05233981 | CHF[0.0000000023101201],USDT[196.733261890000000000] |
| 05233984 | BTC[0.000100000000000],DOGE[0.323600000000000000],ETH[0.000610200000000000],ETHW[0.000610200000000000],LUNA2[0.000000031154693],LUNA2_LOCKED[0.000000726942837],LUNC[0.006784000000000000],USDT[0.000000035789119] |
| 05233992 | BTC[0.0032575400000000] |
| 05233995 | AKRO[2.000000000000000],ANC[0.106485950000000000],ASD[42.246989280000000],ATOM[0.000000005344647],AUD[5.348108605643176],BAO[3.0000000000000000],BICO[0.469340460000000000],BTC[0.000000056041000],BTT[73.726255720000000000],CEL[0.000000082930000],CONV[1005.359407221925040],DOGE[0.000000086260035],DOT[0.000137910000000],ENS[0.000122605958294],ETH[0.000018677961632],ETHW[0.000018677961632],FTT[0.041576673230583],GAL[0.045789820000000000],HUM[0.869650170000000000],KIN[2.000000000000000],LUNA2_LOCKED[46.353959160000000],MATH[0.041433790000000000],MKR[0.000010500000000],RSR[6.65841214000000000],SOS[1111697811.225828410000000],SXP[0.050488950000000000],USD[0.975906438338835],USTC[1228.339253670000000],XRP[0.002531602170000000] |
| 05234027 | LUNA[1.744200128000000000],LUNA2_LOCKED[4.069800298000000000],USD[0.000000013410605],USDT[0.000000005313700] |
| 05234046 | USD[0.000000145591144],USDT[0.000000044552200] |
| 05234047 | AKRO[1.000000000000000],BTC[6.500477480000000],KIN[2.000000000000000],USD[10475.635372198501448 02],USDC[100.000000000000000],USDT[94.029389520000000] |
| 05234057 | GBP[0.000114701117672 0],KIN[1.000000000000000],RSR[1.000000000000000] |
| 05234063 | BTC[0.000068500000000],LUNA2[156.487785700000000],LUNA2_LOCKED[365.138166700000000],LUNC[34075544.807744000000000],USD[444.070220252000000000] |
| 05234064 | USD[0.000000004563114],USDT[0.000000087999807] |
| 05234066 | LUNA2_LOCKED[0.000000183878819],LUNC[0.001716000000000],USD[0.009026583627200],USDT[0.000000049980200] |
| 05234086 | USD[0.000000063778085],USDT[0.000000072250000] |
| 05234108 | USD[0.000000062256620],USDT[0.000000034674030] |
| 05234129 | EUR[0.000001000000000],TRY[0.000000010132129 10] |
| 05234130 | LUNA2[12.476896260000000000],LUNA2_LOCKED[29.112757950000000],LUNC[0.000000010000000],USD[3.884080604782994 7],USDT[0.000014041215000] |
| 05234161 | LUNA2[0.000000027586874 5],LUNA2_LOCKED[0.000000643693738],LUNC[0.006007100000000000],USD[0.000004005708788] |
| 05234202 | USD[0.000000046308800] |
| 05234208 | LUNA2[0.526175212200000],LUNA2_LOCKED[1.227742162000000000],LUNC[114575.760264000000000],USDT[0.034975520000000] |
| 05234218 | USD[10.000000000000000] |
| 05234221 | USD[0.000006249151050] |
| 05234230 | FTT[0.093015200000000],LUNA2[98.270053600000000],LUNA2_LOCKED[229.296791700000000],USD[2.0581084998023800] |
| 05234263 | LUNA2_LOCKED[266.294024300000000],TRX[0.000778926780000],USD[0.000779267600000],USDT[1.032343266135 7500] |
| 05234280 | AAVE[15.340000000000000],BTC[0.204370589000000],CRV[960.884860000000000],CVX[156.082691000000000],DOGE[15560.896460000000000],ETH[2.974808290000000],FXS[93.687441000000000],GMX[59.695240500000000],LDO[230.956110000000000],LINK[91.889797000000000],MATIC[445.000000000000000],SUSHI[282.446325000000000],SWEAT[1591.820070000000000],USD[0.291169850597500],USD[0.00984460000000000] |
| 05234295 | LUNA2[0.392691602700000],LUNA2_LOCKED[0.016280406300000],USD[0.000000000010601] |
| 05234300 | TRX[0.003722000000000],USD[0.105445871200000000] |
| 05234311 | USD[0.000036603661898 0],USDT[0.002636533852595] |
| 05234315 | LUNA2_LOCKED[4682.826091000000000] |
| 05234316 | USD[0.000000007097840 0] |
| 05234336 | USD[0.004223162060759 6],USDT[0.009522382698 7995] |
| 05234344 | BTC[0.000004270000000],USD[0.000000006426812 1],USDT[0.000000003722489 2] |
| 05234361 | SOL[5.997894630000000],USD[22.353565437000000000],USDT[0.195775000000000] |
| 05234372 | FTT[0.000000056000000],GMT[0.000000063037458],SOL[0.000000016278482],USD[0.000000740643488] |
| 05234384 | USDT[3.401040350000000000] |
| 05234405 | USD[0.001011619086190 0] |
| 05234416 | USD[0.806352414683689 0],USDT[0.000000044690939] |
| 05234438 | BAO[9.000000000000000],BTC[0.000001157373 31],KIN[2.000000000000000],TONCOIN[0.000000063611315],TRX[0.000032000000000],UBXT[1.000000000000000],USD[0.000429434346082 4],USDT[0.000000017914450] |
| 05234449 | USD[0.000000180243384 4] |
| 05234458 | GST[4.099221000000000],LTC[0.013948021000000],LUNA2[0.000000478277333],LUNA2_LOCKED[1.987775458565077 7],LUNC[0.005882031705620 0],SOL[0.019426200000000],TRX[0.561813339296 6100],USD[1.337707205673674 5],USDT[0.000000074617000] |
| 05234467 | USD[0.000000065000000] |
| 05234485 | BTC[0.002000000000000],BTT[2000000.000000000000000],LDO[27.000000000000000],LUNA2[0.720228937300000],LUNA2_LOCKED[1.680534187000000],LUNC[156831.367452000000000],RSR[0.000000077322358],SOL[0.000000063002025],USD[0.133955917954518 1],USDT[0.000000046793010] |
| 05234492 | BTC[0.000346760000000],USD[0.010007815194054 4] |
| 05234495 | DOGE[245.950800000000000],FTT[0.504890470000000],LUNA2[0.000000230629228],LUNA2_LOCKED[0.000005220000000],USD[0.038109313683370 4],USDT[6.817362906517620 0] |
| 05234502 | NFT (3066953224105614 90)[1],NFT (51538438396901263 2)[1],USD[49.062142581511235 5],USDT[0.000000069292330] |
| 05234507 | KIN[1.000000000000000],USD[0.000001375721 13],USDT[0.0001144891737980] |
| 05234508 | SOL[0.000109600000000],USD[0.007520311074847 4] |
| 05234518 | USD[9.5000000000000000] |
| 05234523 | LUNA2[0.000275542686000],LUNA2_LOCKED[0.006429329340000],USD[60.000000000000000],USD[0.230847499375000 0] |
| 05234527 | LUNA2[0.212670366200000],LUNA2_LOCKED[0.496230854500000],LUNC[46309.420000000000000],USDT[0.000001904230000] |
| 05234531 | LTC[0.001417190000000],TRX[0.017192010000000000],USDT[0.000000392638958] |
| 05234542 | LUNA2[0.007040381291000],LUNA2_LOCKED[0.016427556350000],USDT[6.475656395000000000],USTC[0.996600000000000000] |
| 05234561 | BAO[1.000000000000000],DOGE[288.566521290000000000],USD[0.000000005236384] |
| 05234572 | AKRO[1.000000000000000],USD[0.000000097416 96] |
| 05234573 | LUNA2[0.390399547100000],LUNA2_LOCKED[0.910932276700000],LUNC[85010.323330000000000000],USD[0.153453695448400],XRP[940.000000000000000] |
| 05234575 | FTT[3.341667416234000],LUNA2[0.000005796596078],LUNA2_LOCKED[0.000001352530850],LUNC[0.126222100000000],USD[0.000000121839812],USDT[0.000000005896958] |
| 05234576 | LUNA2[0.000000010100000],LUNA2_LOCKED[4.941121012000000],TRX[0.865001000000000],USD[0.000000010184509375] |
| 05234606 | USD[0.000000002000000] |
| 05234609 | CITY[58.788240000000000],GALFAN[1347.864560000000000],TRX[0.001027000000000],USD[15.829843990618799 6],USDT[19.573458351245825 3] |
| 05234617 | USD[1.628145180280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05234630 | AXS[0.078051420000000],BNB[0.000000062935466],BTC[0.000019090000000],CHF[304.063336920000000],KIN[1.000000000000000],NRT[1.000000000000000],USD[-3721.066348094402 1453],USDT[3281.4862469071312877],XRP[1416.8957000000000000] |
| 05234669 | ANC[766.990000000000000],ETHW[0.188430070000000],LUNA2[0.000000001000000],LUNA2_LOCKED[10.715548900000000],USD[0.000257622425528] |
| 05234683 | BUSD[121.742156980000000],USD[0.000000157886164],USDT[0.000000130740661] |
| 05234691 | BNB[0.002420000000000],LUNA2[0.000000295381759],LUNA2_LOCKED[0.000000689224105],LUNC[0.006432000000000],USDT[0.000000061445000] |
| 05234701 | ETH[0.000000084478730] |
| 05234753 | USDT[0.000002756676738] |
| 05234759 | BTC[0.000783610000000],USD[12.677496960000000] |
| 05234771 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000778000000000],USDT[0.000000066007170] |
| 05234784 | BTC[0.000005013000000],FTT[0.039807664983530],USD[0.000000082831659] |
| 05234786 | BTT[0.000000051319317],USD[0.000000091030176],USDT[0.000000147445442] |
| 05234849 | ETH[0.000030990000000],ETHW[0.000030990000000],USD[0.000012056305 7155] |
| 05234858 | BUSD[2000.000000000000000],EUR[204.378685010000000],FTT[313.942227763153 1320],GST[0.000000002000000],ORCA[405.283885880000000],SOL[82.055928980000000],STG[405.283885820000000],SWEAT[52328.510070240000000],USD[505.444950830755238300000000],USDT[0.000000066500147] |
| 05234865 | LUNA2[0.464183393700000],LUNA2_LOCKED[1.083094585000000],USD[0.000000000850760],USTC[65.707402910000000] |
| 05234875 | USDT[1.000000000000000] |
| 05234882 | AKRO[3.000000000000000],BAO[1.000000000000000],ETH[0.000000007479800],FTM[0.663050290000000],FTT[0.000000087510460],GBP[3200.139869806642 4186],KIN[2.000000000000000],MATIC[168.215257180000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000002204493959] |
| 05234899 | LUNA2[0.000000155819389],LUNA2_LOCKED[0.000000363578574],LUNC[0.003393000000000],TRX[0.000020000000000],USD[0.393227218131 0000] |
| 05234919 | ETHW[0.000193750000000],TRY[0.000000122157640],USD[0.000000066553802] |
| 05234941 | LUNC[0.000000100000000] |
| 05234944 | LUNA2_LOCKED[278.147019500000000],USD[100.000001898402800] |
| 05234971 | BTC[0.000000062077692],DOGE[0.001612722744345 4],ETH[0.000000100000000],ETHW[0.000000100000000],GHS[0.100050512416181 1],USD[0.000000079941927],USDT[0.000000069205609] |
| 05234982 | USD[3.791227027855940 0] |
| 05234991 | SOL[0.108467180000000 0] |
| 05234999 | BTC[0.000016320000000 0] |
| 05235002 | LUNA2[0.000000005000000],LUNA2_LOCKED[0.535777445000000 0] |
| 05235011 | AKRO[5.000000000000000],BAO[4.000000000000000],CRO[5.926946100000000],DENT[4.000000000000000],GST[0.960000000000000],KIN[8.000000000000000],LINK[0.309972350000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.002356540260426] |
| 05235019 | USDT[0.000001107690000] |
| 05235072 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 05235073 | USD[10.000000000000000] |
| 05235089 | USD[312.670212000000000],USDT[10.039903186357 3082] |
| 05235119 | AKRO[1.000000000000000],ETH[0.010521060000000],ETHW[0.010386000000000],KIN[1.000000000000000],SPY[0.197330070000000],USD[0.029976047813262 9] |
| 05235132 | AMPL[0.000000006294465 3],ETH[0.845339180000000],USD[-16.659540196146311400000000],USDT[111.785131865318793 9] |
| 05235200 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000734780496 0],LUNA2_LOCKED[0.000017144878240],LUNC[0.160000000000000],SOL[0.000000006449665 6],USD[0.000003268344548] |
| 05235208 | FTT[30.854700000000000],LUNA2[0.001336382020700 00],LUNA2_LOCKED[0.003118224730000],LUNC[291.000000000000000],SRM[0.876365710000000],SRM_LOCKED[14.123634290000000],TRX[0.001690000000000],USD[1800.000000104658333],USDT[50.000000020000000] |
| 05235228 | SHIB[141939023.630000000000000] |
| 05235241 | USD[0.030828335000000] |
| 05235262 | AUD[0.000000672545457],AVAX[0.897697090000000],BTC[0.000000005243686 1],FTT[0.192556190000000],SOL[0.123758320000000],USD[0.000000067958971] |
| 05235297 | USD[0.000000008715610],USDT[0.000000069593856] |
| 05235298 | LUNA2[0.040817056550000 00],LUNA2_LOCKED[0.095239798620000 00],USD[0.002808158218013 05],USDT[0.0627295644462000] |
| 05235335 | FTT[4.500000000000000],TRX[0.0021410000000000],USD[0.049598649800000 00] |
| 05235336 | LUNA2[0.033315125235000 0],LUNA2_LOCKED[0.0077352922150000],USDT[0.265962793000000 0],USTC[0.46927200000000 00] |
| 05235374 | AUD[0.003787964162112 3],SOL[0.000000008801265 7],USDT[0.000000176797178 8] |
| 05235379 | LUNA2[0.535134022200000 0],LUNA2_LOCKED[1.248646052000000 0],USD[0.000000118572824 6],USDT[0.000000024547127] |
| 05235381 | SOL[0.000000003111904 6],USD[0.000000125746507] |
| 05235432 | STETH[0.000016519999972 3],USD[3.6365038587500000] |
| 05235436 | USD[0.282369914487650 0],USDT[0.0066438170002500] |
| 05235459 | BAO[1.000000000000000],BTC[0.002640880000000],ETH[0.036178120000000],ETHW[0.035726350000000],GBP[3.233913076301 0964],KIN[2.000000000000000],TRX[1.000000000000000],TSLA[0.414212460000000] |
| 05235462 | USD[0.000000046701000],USDT[0.490067252398110 0] |
| 05235466 | GST[0.130000000000000],SOL[0.012768160000000],USDT[0.000000075000000] |
| 05235530 | USD[0.000037138502322] |
| 05235544 | USDT[1.300000000000000] |
| 05235554 | GBP[0.001004621307463 2],KIN[1.000000000000000] |
| 05235609 | BRZ[10.000000000000000] |
| 05235636 | BAO[2.000000000000000],CAD[135.000000000000331 6],KIN[1.000000000000000],SHIB[1157361.623896140000000],USD[0.000000000001192] |
| 05235637 | TRX[10.808217000000000],USD[30193.228232987932 5164],USDT[0.000000099001005] |
| 05235672 | BTC[0.000014510000000],USD[0.210244548456033 2] |
| 05235686 | LUNA2[0.000000387968694],LUNA2_LOCKED[0.000000905260287],LUNC[0.008448100000000],SOL[0.002386340000000],USD[0.5162456800000000],USDT[0.000000057886771] |
| 05235690 | BTC[0.000000081715746],FTT[0.150907802288608 4],USD[-13.278325264810150 4],USDT[19.1847101320000000] |
| 05235718 | USD[0.637000000000000] |
| 05235721 | DOGE[0.997400000000000],LUNA2[0.917188237400000 0],LUNA2_LOCKED[2.140105887000000 0],LUNC[199719.669738000000000],USD[-4.886560403826028000000000],USDT[0.006129570660 2882] |
| 05235739 | LUNA2[16.784540030000000],LUNA2_LOCKED[39.163926740000000],LUNC[3654868.930000000000000],USD[0.000235994529 8000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05235763 | GST[0.0100000000000000],TRY[0.2887615740090416] |
| 05235771 | BTC[0.0008652250051520] |
| 05235783 | BTC[0.0000000062000000] |
| 05235788 | LUNA2[0.0000000307964875],LUNA2_LOCKED[0.0000000718584709],LUNC[0.0067060000000000],USDT[0.0239266101804600] |
| 05235791 | LUNA2[0.0000000080000000],LUNA2_LOCKED[0.0717995950000000],USD[0.0000010385630750] |
| 05235793 | BTC[0.0000000300000000],USDT[0.0000000098216253] |
| 05235831 | ETH[0.0134476000000000],ETHW[0.0134476000000000],USD[10.9199677023433800] |
| 05235844 | GENE[25.8754317200000000],GOG[1363.4038735900000000],USD[0.1825824332007219] |
| 05235853 | USD[0.0050891533580145] |
| 05235859 | LUNA2[0.0000000020000000],LUNA2_LOCKED[6.7917361690000000],TRX[0.9410020000000000],USD[0.0000000393315000] |
| 05235862 | ETHW[0.0738419800000000],USDT[0.0000004594459694] |
| 05235863 | LUNA2[0.0069061576860000],LUNA2_LOCKED[0.0161143679300000],USD[0.0089479328000000],USTC[0.9776000000000000] |
| 05235877 | USD[0.0000000007500000],USDT[0.0000000107219107] |
| 05235880 | USD[0.0144553000000000] |
| 05235888 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0095900000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],LINK[21.7138116000000000],MATIC[81.8715050000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 05235915 | USD[10.0000000000000000] |
| 05235920 | USD[0.0091039913193657],XRP[12.6286049400000000] |
| 05235925 | DOGE[0.0000001000000000],USDT[0.0000000003339976] |
| 05235930 | BTC[0.0102000000000000],BUSD[4.7950031700000000],ETH[0.1360000000000000],ETHW[0.1360000000000000],MATIC[100.0000000000000000],TRX[0.0008130000000000],USDT[0.0000003541946] |
| 05235944 | BTC[0.0000000067894793],ETCHALF[0.0000000005938000],ETH[0.0000000005048791 6],ETHW[0.0000000081654252],NFT (3464409664673093 55)[1],NFT (43719073943666 5713)[1],USD[0.0000000070428447],USDT[0.0000000043586670] |
| 05235947 | BTC[0.0000487100000000],TRX[0.3065619600000000],USD[0.0061486280475880],USDT[0.0033433800000000],XRP[0.7307072200000000] |
| 05235955 | DOT[0.0780000000000000],LUNA2[29.5958653500000000],LUNA2_LOCKED[69.0570191400000000],USD[66.3540200745883000] |
| 05235965 | USDT[0.0000001899522945] |
| 05235972 | USD[10.0000000000000000] |
| 05235973 | ETH[0.0000862900000000],ETHW[0.0006418300000000],TRX[0.0007960000000000],USD[1.6540525135700000],USDT[0.0149808600000000] |
| 05235978 | USDT[0.0002221069067237] |
| 05235984 | AAVE[0.6341061700000000],AVAX[9.9719294100000000],BTC[0.2003764100000000],DOT[19.2721929100000000],ETH[2.1982697800000000],ETHW[2.1982697800000000],FTT[4.7622408700000000],GAL[39.4058232300000000],GALA[3394.4235278800000000],KIN[1.0000000000000000],LDO[33.9642288900000000],LINK[34.7117030300000000 00],MATIC[169.1834193000000000],SAND[201.7385922800000000],SOL[6.2839209200000000],TRX[0.0000000029481678] |
| 05235992 | LUNA2[4.8614357970000000],LUNA2_LOCKED[11.3433501900000000],USD[0.0000000050730390],USDT[0.0083965584083400] |
| 05236002 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000011661992629],USDT[0.0000000038811019] |
| 05236021 | AXS[0.0540390000000000],GST[0.0497920000000000],USD[1.1052432903594105],USDT[7.7923123272500000],XRP[0.0457520000000000] |
| 05236023 | BNB[0.0089591900000000],BTC[0.9993170900000000],ETH[0.0000198700000000],ETHW[0.0002821000000000],FTT[100.0822677600000000] |
| 05236054 | GBP[0.7158039100000000] |
| 05236073 | BNB[0.0000000061564 00],SOL[0.0000000047944120],USDT[0.0000003781223278] |
| 05236079 | BAO[1.0000000000000000],FTT[0.0009593000000000],USD[0.0000000044798000] |
| 05236088 | USD[0.0000000080000000] |
| 05236127 | USD[34.2696854676150000] |
| 05236169 | USD[-8.9015117024134762],USDT[306.0286611100000000] |
| 05236178 | USD[227.7081297467797108],USDT[0.0000000093661692] |
| 05236193 | USD[0.0000001451358862],USDT[0.0000000027795538] |
| 05236203 | LUNA2_LOCKED[15.5969653500000000],USD[9.9971212500000000],USDT[0.2043230126632000] |
| 05236228 | FTT[3.4993700000000000],USD[30.0000000000000000],USDT[1.3628054830000000] |
| 05236229 | LUNA2[1.4551181000000000],LUNA2_LOCKED[3.9527556600000000],USD[280.0283219190000000],USTC[205.9790000000000000] |
| 05236252 | ETH[0.0000313300000000],ETHW[0.0000313300000000],TRX[8125.4254689400000000],USDT[27.4374136885000000] |
| 05236253 | SOL[1.4641344400000000],USD[0.0183114852324 16] |
| 05236259 | SOL[5.7488500000000000],USD[0.4015200493860560] |
| 05236261 | SOL[0.0099697692620400],TRX[0.0000010000000000],USD[0.3795785925000000],USDT[0.2126145125000000] |
| 05236266 | FTT[0.0139668011100000],USD[0.0000000080335000] |
| 05236300 | BTC[0.0056368235150100],LUNA2[0.0003119782373000],LUNA2_LOCKED[0.0007279492203000],LUNC[87.9339180000000000],NEAR[2.5440068190414600],SOL[0.0073221800000000],TRX[46.0000000000000000],USD[0.2711224558165212] |
| 05236313 | ETH[0.0091648200000000],ETHW[2.3534872800000000],GST[1120.0125606500000000],SOL[11.0377344900000000],TRX[0.0077800000000000],USD[0.0056330800000000],USDT[0.0000000076946270] |
| 05236319 | LUNA2_LOCKED[864.0911324000000000],USD[0.0000000096845934],USDT[0.0909688748265800] |
| 05236332 | LUNA2[50.3641068400000000],LUNA2_LOCKED[117.5162493000000000],LUNC[10966890.3000000000000000],USDT[1.2071602800849450] |
| 05236340 | USD[0.1611407209926642],USDT[11.2180863858538292] |
| 05236342 | ETHW[2.7278576700000000] |
| 05236343 | DOGE[0.1794000000000000],FTT[0.0053062877220000],LUNA2[0.0000000101583404],LUNA2_LOCKED[0.0000000237027942],LUNC[0.0022120000000000],NFT (5719021128391842 62)[1],TRX[0.0000320000000000],USD[0.0027696719877695],USDT[0.0000000063957147] |
| 05236344 | USD[0.0000005393323475] |
| 05236346 | SOL[26.6082698600000000],USD[312.6695008700000000],USDT[0.0000243274624494] |
| 05236347 | AUD[0.3498046917006460],USDT[0.0000002934463 2] |
| 05236360 | BTC[0.0011804100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[4.6948301060000000],LUNA2_LOCKED[10.9546035800000000],TRX[1987.0000000000000000],UBXT[2.0000000000000000],USD[1948.1068156619305978],USDT[0.0000000094175077] |
| 05236380 | USD[0.0000006850000000] |
| 05236383 | DOT[86.9000000000000000],ETH[2.5090000000000000],ETHBULL[177.4000000000000000],FTT[29.9940000000000000],LUNA2[4.3225482830000000],LUNA2_LOCKED[10.0859459900000000],LUNC[0.0025320000000000],SAND[1315.0000000000000000],TRX[0.0002420000000000],USD[37.5250620834981200],USDT[2.2558000037673005],USTC[611.8776000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05236395 | ETH[0.0000000067311781],XRP[0.000000010000000] |
| 05236396 | USD[0.0000000006704000],USDT[0.000000029361750] |
| 05236401 | TRX[0.0128770000000000],USD[9.9458549046806975],USDT[9.9844072842686864] |
| 05236405 | BTC[0.0179566728575025],FTT[8.8136962213907578],USD[0.0000000086475000],YFI[0.0000000010000000] |
| 05236407 | USDT[0.5032777525000000] |
| 05236408 | KIN[1.0000000000000000],USDT[12.3757272600000000] |
| 05236410 | BAO[1.0000000000000000],FTT[943.4096518020000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000065094511],XPLA[0.0880000000000000] |
| 05236427 | USD[20.0000000000000000] |
| 05236454 | LUNA[0.0000000278573656],LUNA2_LOCKED[0.0000000650005196],LUNC[0.0060660000000000],USDT[0.0000000008557700] |
| 05236458 | LUNA2[0.0001244329818000],LUNA2_LOCKED[0.0029034362430000],USD[0.0000000040177488],USTC[0.0176140900000000] |
| 05236461 | LUNA2[0.0000000364497050],LUNA2_LOCKED[0.0000000850493116],LUNC[0.0079370000000000],USD[0.0000001323837513] |
| 05236475 | USD[0.3474285200000000] |
| 05236508 | USD[0.0429422321500000],USDT[-0.0000005336524624] |
| 05236515 | BUSD[299.0000000000000000],USD[0.4742750600000000] |
| 05236551 | AUD[0.9131532800000000],USD[-0.4235944446443478] |
| 05236569 | LUNA2[0.0000000303005107],LUNA2_LOCKED[0.0000000707011916],LUNC[0.0065980000000000],USD[2044.5207353633293000] |
| 05236576 | USD[0.0000000385790000],USDT[82.8687278230471930] |
| 05236587 | COPE[4320.9266000000000000],FTT[1.4101782423409648],GARI[1385.8832000000000000],IP3[19.9960000000000000],LUNA2[0.1967554102000000],LUNA2_LOCKED[0.4590959572000000],LUNC[42843.9048240000000000],MEDIA[0.0078660000000000],USD[442.3258903299212791],USDT[240.2663020033331100] |
| 05236594 | AUD[0.0000000231387923],USD[0.0000000862650314] |
| 05236597 | AUD[0.0069255600000000],USD[0.0000000053160764] |
| 05236601 | BRZ[1.8168462000000000],ETH[0.0000890000000000],USDT[0.0000000087434976] |
| 05236607 | BNB[0.0007881300000000],FTT[0.0285759900000000],NFT [497074336996144628][1],TRX[0.0000210000000000],USD[0.2108226025141121],USDT[0.0000000069866281],XRP[0.5400250000000000] |
| 05236614 | AUD[0.0000113100070105] |
| 05236618 | USDT[0.0000020900454616] |
| 05236619 | LUNA2[0.0000000161192471],LUNA2_LOCKED[0.0000000376115766],LUNC[0.0035100000000000],USD[0.0067423010530000] |
| 05236635 | LUNA2[0.0000000015000000],LUNA2_LOCKED[0.9754609468000000],USD[0.0086050109199840],USDT[0.0007638944174980] |
| 05236648 | ETH[0.0009868600000000],ETHW[0.0249910000000000],LUNA2[0.0000001459365911],LUNA2_LOCKED[0.0000000340518713],LUNC[0.0031778000000000],USD[29.8144258499229846],USDT[31.6590201785441340] |
| 05236661 | FTT[0.0000018405054600],LUNA2_LOCKED[107.3186549000000000],USD[0.0059920781723267],USDT[0.0000000073105390] |
| 05236664 | FTT[0.0038450800000000],TRX[0.0000000000000000],USDT[0.0000000053874900] |
| 05236665 | BTC[0.1051789600000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],USD[101.8000000000000000] |
| 05236670 | USD[0.0953677149049515],USDT[0.0305016545358035] |
| 05236684 | LUNA2[5.8493600220000000],LUNA2_LOCKED[13.6485067200000000],USDT[0.0000001504381100] |
| 05236714 | USTC[0.0000000100000000] |
| 05236719 | LUNA2_LOCKED[32.0705664100000000],LUNC[0.0000000100000000],USD[0.0000000053051880],USDT[0.0000000099330200] |
| 05236720 | LUNA2[6.0441855810000000],LUNA2_LOCKED[1.3632149720000000],LUNC[131957.5709331400000000],USD[0.0000000058549686],USDT[0.0000013884394600] |
| 05236725 | USD[-0.9668962690000000],USDT[0.9900000000000000] |
| 05236730 | LTC[0.0053709800000000],LUNA2_LOCKED[114.2187773000000000],TRX[0.0000000078700560],USDT[0.0000000034176200] |
| 05236752 | BTC[0.0000895000000000] |
| 05236754 | SOL[4.1700000000000000],USD[0.0638868534207903] |
| 05236771 | BTC[0.0000562628550000],ETH[0.0084272337031145],LUNA2[0.0027986080780000],LUNA2_LOCKED[0.0065300855516000],LUNC[140.5413773000962610],USD[-0.8522753328063132],USTC[0.0396156527643935] |
| 05236806 | TRX[0.0041000000000000],USDT[0.0000000964718100] |
| 05236810 | BALBEAR[24300000.0000000000000000],BCH[0.0007073900000000],LUNA2_LOCKED[141.3560681000000000],TRX[0.0000160000000000],USD[5.1718905016000000000000000],USDT[0.0074207600000000] |
| 05236821 | LUNA2_LOCKED[183.1805238000000000],USD[0.0006127982594263],USDT[0.0000000097635159] |
| 05236840 | ETH[0.0000000100000000] |
| 05236847 | USD[0.0000009989706420],USDT[0.0657409016407399] |
| 05236876 | AXS[0.5324681000000000],KIN[1.0000000000000000],USDT[0.0000002021874690] |
| 05236926 | LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],USD[0.2029564637500000],USTC[0.4000000000000000] |
| 05236936 | ETH[0.0000000062372350],SOL[0.0000000006000000],USD[0.6188309343242176],USDT[0.0000102062941457] |
| 05236941 | XRP[0.0000000100000000] |
| 05236942 | BTC[0.0000949800000000],ETHW[0.0009712300000000],LUNA2[12.1689993500000000],LUNA2_LOCKED[28.3943318300000000],SOL[4.2700000000000000],USD[1.0240266317878200] |
| 05236945 | SHIB[0.0000075364340],SOL[0.0012906800000000],USD[0.0000003953841865] |
| 05236950 | USDT[0.0000001714369560] |
| 05236952 | FTT[408.7000000000000000],JPY[0.1232515800000000],KIN[1.0000000000000000],TRX[0.1714035700000000],USD[10.7041069629401376],USDT[0.1290381773401240] |
| 05236961 | ETH[0.0000000031811912],USD[0.0001262141335915] |
| 05236962 | SOL[0.0018080000000000],USD[0.0000002753267739],USDT[0.0000000095017380] |
| 05236968 | AUD[10000.0000000000000000],BTC[0.0234956689500000],ETH[0.4369194609000000],ETHW[0.4369194609000000],FTT[65.1878628000000000],USD[1658.6787700000000000] |
| 05236972 | EUR[0.0000000845927041],USD[0.0000000375289937] |
| 05236975 | FTT[0.4000000000000000],GENE[25.8720628100000000],GOG[497.3826341300000000],TRX[19.7402000000000000],USD[424.0652263981000000],USDT[1.1736150725306419] |
| 05237007 | ETH[0.2363902500000000],GST[3069.7800281600000000],SOL[0.0002431000000000],TRX[0.0015540000000000],USDT[15.4774641860000000] |
| 05237012 | GBP[5.0000000000000000] |
| 05237019 | ANC[51.0513964000000000],AUD[705.6154764584579],BAO[4.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0000093246000000],LUNA2_LOCKED[2.3255394040000000],MANA[39.2492976800000000],USD[0.0000000067383401],XRP[259.0729668400000000] |

Schedule 975 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05237040 | [LUNA2_LOCKED[36.0990852900000000],USD[0.0000000078081920] |
| 05237046 | BTC[-0.0000043929112154],LUNA2_LOCKED[33.5526337500000000],USD[0.1418319323467903],USDT[0.0061720695911738],USTC[0.0028000000000000] |
| 05237048 | UBXT[1.0000000000000000],USDT[0.0000000012770000] |
| 05237055 | LUNA2[0.0000000287115479],LUNA2_LOCKED[0.0000000689936117],LUNC[0.0062520000000000],USD[0.0148654275000000],USDT[0.0000000079000000] |
| 05237072 | USD[0.0866345183827346] |
| 05237077 | LUNA2[1.4236379810000000],LUNA2_LOCKED[3.3218219550000000],LUNC[310000.1675640000000000],USDT[0.0858434028206500] |
| 05237086 | USD[0.2654396812500000],USDT[0.4990930039915682] |
| 05237096 | GST[0.0000000026839164],SOL[0.0000000076350000],USDT[1.4915952100000000] |
| 05237098 | USD[0.0000000057958904],USDT[55.2276982450500019] |
| 05237099 | USTC[0.0000000100000000] |
| 05237106 | ADABULL[11.3222784600000000],FTT[0.0000000042814400],FTT[0.0000000074922000],GBP[0.0000328375997136],LUNA2[0.0140841079700000],LUNA2_LOCKED[0.0328629186100000],USD[0.0000542077248970] |
| 05237119 | LUNA2[0.0000000243212344],LUNA2_LOCKED[0.0000000567495470],LUNC[0.0052960000000000],TRX[0.0001130000000000],USD[-1.0098387676180490],USDT[1.2105630690462821] |
| 05237124 | SOL[0.0000001000000000],USD[-0.0000001073344099],USDT[0.0000000300281110] |
| 05237126 | LUNA2[7.9097192490000000],LUNA2_LOCKED[18.4560115800000000],USD[0.0000048323434091],USDT[0.0000000636000000] |
| 05237132 | LUNA2_LOCKED[47.0450095600000000],USD[0.0000028866062400] |
| 05237134 | LUNA2[0.0000000255519918],LUNA2_LOCKED[0.0000000596213141],LUNC[0.0055640000000000],USD[0.0000000004648914] |
| 05237136 | AUD[0.0000002808477864],SOL[0.9694427400000000],USD[0.0000001190280680] |
| 05237140 | LUNA2[0.0014665191170000],LUNA2_LOCKED[0.0342187793900000],LUNC[319.3376252175990000] |
| 05237149 | USD[0.0012014500000000],USDT[0.0000000028873600] |
| 05237168 | GALA[488.3071861300000000],KIN[1.0000000000000000],USD[0.0000000002080648] |
| 05237183 | LUNA2_LOCKED[74.0451812700000000],LUNC[0.0000001000000000],USD[0.0000000094207844],USDT[0.0000000074363200] |
| 05237188 | DOGE[10.4587917000000000] |
| 05237190 | AUD[0.0001523242081606],BTC[0.0001168800000000],ETH[0.0017716300000000],ETHW[0.0017442500000000],KIN[1.0000000000000000],SOL[2.3480210100000000] |
| 05237195 | ETHW[9.4619368600000000],USD[300.0000000000000000] |
| 05237197 | LUNA2[0.0000000020000000],LUNA2_LOCKED[8.3346141490000000],USD[0.0347839548415900],USDT[0.0000000039161400] |
| 05237199 | LUNA2[43.8088888600000000],LUNA2_LOCKED[102.2207407000000000],LUNC[9039477.7837472200000000],USD[0.0000000003760728] |
| 05237201 | LUNA2[0.0000000458135639],LUNC[0.0000001068983158],LUNC[0.0099760000000000],USD[0.0000000102273748] |
| 05237204 | TRX[1.0007920000000000],UBXT[1.0000000000000000],USD[103.6260889800000000],USDT[0.0000000098300810],WAVES[103.1268265800000000] |
| 05237205 | SOL[24.4315748000000000],TRX[0.0015540000000000],USDT[0.5522002641039851] |
| 05237211 | USD[50.0000000000000000] |
| 05237214 | USD[-86.3960069796000000],USDT[342.5866670000000000] |
| 05237221 | ETHW[8.5056831700000000],LUNA2[0.1464597756000000],LUNA2_LOCKED[3.4173947650000000],LUNC[31891.9245020000000000],USD[0.0031747462186000],USDT[0.0000000095832356] |
| 05237224 | LUNA2_LOCKED[73.2201538100000000],USDT[0.0319671336252700] |
| 05237231 | TRX[0.0015640000000000],USDT[0.0000001000000000] |
| 05237244 | SLP[2230.0000000000000000],USD[0.0039117961626600] |
| 05237249 | LUNA2[0.0000000203166807],LUNA2_LOCKED[0.0000000474055883],LUNC[0.0044240000000000],USD[0.0000001141205017],USDT[0.0000000020723340] |
| 05237252 | ETH[1.1900486200000000],ETHW[1.1900466200000000],LTC[0.0000000021235204] |
| 05237269 | BTC[0.0000000073522368],ETH[0.0000000100000000],LUNA2[0.0000003490207361],LUNA2_LOCKED[0.0000008143817116],LUNC[0.0076000000000000],USD[0.0426769409277708],USDT[0.0000000164650778] |
| 05237270 | TRX[0.0000010000000000] |
| 05237275 | ETH[0.0000000571386000],TRX[0.0009540000000000],USD[12428.0387032566452444000000000000],USDT[0.0000006329378483] |
| 05237296 | BRZ[-1.3999999996081275],LTC[0.0000000367649591],LUNA2[0.0000000098000000],LUNA2_LOCKED[0.671607742900000],TRX[0.0000160000000000],USD[0.0007054223894648],USDT[0.0000000068657675] |
| 05237297 | USD[123.3082042165640000] |
| 05237335 | USD[0.0000001669026744] |
| 05237339 | BTC[0.0000021100000000],USD[0.0003878120749713] |
| 05237343 | ALTBEAR[3150000.0000000000000000],BALBEAR[220000.0000000000000000],BCHBEAR[81000.0000000000000000],BCHBULL[1010000.0000000000000000],BEAR[30000.0000000000000000],BSVBEAR[12900000.0000000000000000],BSVBULL[1003000000.0000000000000000],BULLSHIT[127.0000000000000000],COMPBEAR[1199800.0000000000000000],DOGE[2.5778880700000000],DRGNBEAR[11000000.0000000000000000],EOSBEAR[1300000.0000000000000000],ETHBULL[0.9100000000000000],EXCHBEAR[18000.0000000000000000],LTCBEAR[16000.0000000000000000],MATICBEAR2021[109978.0000000000000000],MATICBEAR[50000.0000000000000000],UNISWAPBEAR[1097.0000000000000000],UNISWAPBULL[10.0000000000000000],USD[0.3117343663985640],USD[0.3000000030057941],XLMBULL[1000.0000000296961405],XRPBEAR[6000000.0000000000000000],XRPBULL[1560000.0000000000000000],XTZBEAR[6000000.0000000000000000],ZECBEAR[300.0000000000000000] |
| 05237354 | LTC[0.0040000000000000] |
| 05237365 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000002428142692] |
| 05237372 | LUNA2[45.9077143800000000],LUNA2_LOCKED[107.1180002000000000],LUNC[5153605.0204974600000000],USD[0.0000000032182828],USDT[2571.3826854795687516] |
| 05237376 | LUNA2[36.3948491000000000],LUNA2_LOCKED[14.9227981200000000],LUNC[1392630.3040788900000000],USD[0.0015933881392079] |
| 05237410 | AUD[1.5877158825699196],BTC[0.0491996899240780],FTT[0.0727967300000000],USD[0.8112363284750000] |
| 05237424 | LUNA2[0.0000000175979929],LUNA2_LOCKED[0.0000000410619834],LUNC[0.0038320000000000],USDT[2.1324722505857800] |
| 05237427 | AUD[0.0019308900000000],ETH[0.0045000000000000],ETHW[0.0450000000000000],USD[0.0000000071602846],USDT[0.0000000158480000] |
| 05237450 | GST[0.0000000078474500],TRX[0.0000010000000000],USDT[0.0000002172660460] |
| 05237473 | LUNA2[0.0000008497264921],USDT[0.0000001854142193] |
| 05237481 | USD[9.8000000000000000] |
| 05237482 | USD[30.0000000000000000] |
| 05237485 | BRZ[0.7082462472982000],LUNA2[0.0529504112300000],LUNA2_LOCKED[0.1235509595000000],USD[0.0000000024781260] |
| 05237493 | LUNA2[9.8415168320000000],LUNA2_LOCKED[22.9635392700000000],LUNC[2143011.0102440000000000],USD[0.0000013722461000] |
| 05237529 | KIN[1.0000000000000000],USD[0.0015535910821870],USDT[0.0006084136779187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05237530 | APE[0.000000000077594763],ETH[0.0000000004889948],FTT[0.000000006432080],LINK[0.000000087890110],USD[0.000000048359050] |
| 05237532 | LUNA2[0.000157992125700],LUNC[34.403118000000000],USD[0.000000006014456],USDT[0.000075727000000],XRP[0.587200000000000] |
| 05237533 | XRP[92.937993000000000] |
| 05237545 | USD[2156.787161300000000] |
| 05237554 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000059245425] |
| 05237581 | LUNA2_LOCKED[336.922880800000000],USD[0.007989940500000] |
| 05237588 | AAVE[0.254049000000000],AKRO[20.000000000000000],AMPL[0.000348405068411500],APE[10.080942550000000000],ASD[23.328806220000000],ATOM[1.534646200000000],AVAX[3.832562880000000000],AXS[0.000053680000000],BADGER[4.819507800000000000],BAO[133.000000000000000],BAT[51.324579300000000000],BCH[0.000003710000000],BICO[54.648591240000000000],BTC[0.003004790000000],CHZ[0.000792380000000],CLV[202.182385380000000000],COMP[1.155354140000000],DENT[20.000000000000000],DOGE[95.632227210000000],DOT[1.431853260000000000],ENJ[51.687908380000000000],ETH[0.036077040000000000],ETHW[0.000189000000000],FTT[0.976914640000000],GALA[0.002924110000000],GBP[3.386518934786183],GRT[123.556603800000000],IMX[62.074139390000000],KIN[151.000000000000000],KNC[12.378988340000000000],LINK[0.134131270000000],LRC[8.259617390000000000],MANA[67.894890920000000000],MASK[3.905012720000000],MATIC[0.000089140000000],MKR[0.032692100000000],NEAR[5.493151140000000],OKB[28.296985980000000000],PERP[7.455149170000000],PROM[3.114018390000000000],QI[1992.586060790000000],REN[200.723068750000000000],RNDR[2.159616940000000],SOL[0.074644160000000],SUSHI[6.253735220000000000],TRX[223.383699370000000000],UBXT[25.000000000000000],UNI[1.586098590000000000],XRP[46.936991800000000000],YFI[0.010615940000000] |
| 05237603 | ETH[0.099668220000000],ETHW[0.099668220000000],KNC[0.000000399077657],LUNA2_LOCKED[0.000000931181199],LUNC[0.008690000000000],USD[0.000016304397450] |
| 05237609 | BTC[0.000000003000000],USD[0.000000007422195],USDT[17.034760811256516] |
| 05237610 | LUNA2[3.819105760000000],LUNA2_LOCKED[8.912467740000000],LUNC[831618.320000000000000],USD[1.987092935575784] |
| 05237612 | LUNA2[0.000000383739114],LUNA2_LOCKED[0.000000895391266],LUNC[0.008356000000000],USDT[0.000000004340800] |
| 05237614 | LUNA2[0.005754716960000],LUNA2_LOCKED[0.134276729100000],USDT[1.051035227500000],USTC[0.814608000000000] |
| 05237617 | LUNA2[0.538968211300000],LUNA2_LOCKED[2475.269111834000000],LUNC[6.649174020000000],USD[0.257562780737341,00],USDT[0.076870197600000] |
| 05237632 | USDT[0.625244419800000] |
| 05237633 | BRZ[3.000000000000000],USD[44.082985673000000] |
| 05237640 | BAO[1.000000000000000],USD[0.000000052867790] |
| 05237645 | SOL[0.990000000000000] |
| 05237646 | LUNA2[0.000005051615910],LUNA2_LOCKED[0.000011787103790],LUNC[1.100000000000000],USD[0.000000025307366],USDT[0.000000122081911],XRP[25.011334350000000] |
| 05237655 | USD[0.165215885666930],XRP[351.405157000000000] |
| 05237659 | KIN[19374.381502900000000],USD[0.000000009020937] |
| 05237661 | GST[0.060000000000000],LUNA2_LOCKED[0.000000167591185],LUNC[0.001564000000000],USD[50.994523295044525] |
| 05237667 | AUD[0.000013423334264] |
| 05237671 | LUNA2[0.000292469330000],LUNA2_LOCKED[0.006824284366000],LUNC[0.000688000000000],USD[0.277908416960000],USTC[0.041400000000000] |
| 05237673 | ATOM[0.000000006550000],BTC[0.000000063085448],DOGE[0.000000037230400],FTM[0.000000005281354],FTT[0.000005082186430],RAY[0.000000004308114],RUNE[0.000000068000000],USD[35.227664841053572400000000],XRP[0.000000017392952] |
| 05237679 | LUNA2[0.005802232117000],LUNA2_LOCKED[0.135385416100000],LUNC[0.000000100000000],LUNC2[0.000000068422802],USDT[0.000000070938200],USTC[0.821334000000000] |
| 05237691 | USD[6.355722630320427,3] |
| 05237699 | SOL[0.004995000000000],USD[98.463226100000000] |
| 05237703 | GST[608.663273130000000],KIN[1.000000000000000],USD[0.000000068601151] |
| 05237713 | LUNA2[0.000000842000000],LUNA2_LOCKED[14.827022560000000],USD[0.000810000000000],TRX[0.000430000000000],USDT[0.214552553871300] |
| 05237721 | BTC[0.000000088241427],ETH[0.000000017258467],JPY[1078.131275810657840],KIN[2.000000000000000],UBXT[1.000000000000000],USD[-0.017251880672293] |
| 05237724 | USDT[1.377287000000000] |
| 05237728 | LUNA2_LOCKED[600.101964700000000],USDT[0.007372573100000],USDT[0.070082680000000] |
| 05237753 | TRX[0.959152000000000],USDT[0.000000007750000] |
| 05237755 | BNB[1.000000000000000],USD[0.000000000000000] |
| 05237759 | LTC[0.012198100000000],LUNA2[0.000000029033473,6],LUNA2_LOCKED[0.000000677447717],LUNC[0.006322100000000],USD[0.426252275481622,0] |
| 05237786 | BAO[1.000000000000000],SOL[0.000000052862000],USD[0.000000088422652],USDT[0.000003283113740] |
| 05237789 | LUNA2[0.958557582300000],LUNA2_LOCKED[2.336634359000000],USD[0.000019303199700],USDT[0.000000994389220],USTC[68.000000000000000] |
| 05237793 | APT[0.080432150000000],ETH[0.000000250000000],ETHW[0.045000000000000],SOL[0.001701820000000],TRX[0.584498000000000],USD[1.947005417250000] |
| 05237804 | USD[10.400000000000000] |
| 05237806 | USDT[0.000000052686745] |
| 05237810 | LUNA2[19.378159960000000],LUNA2_LOCKED[45.215706580000000],LUNC[4219635.130000000000000],MANA[9.000000000000000],SPY[0.074000000000000],USD[0.000389525284576] |
| 05237813 | USD[0.032266767420560,2],USDT[-0.029314861084103,1] |
| 05237839 | ETHW[14.637652600000000],USD[0.001380050596540],USDT[0.000000145794676] |
| 05237842 | BTC[0.000000093050601],ETH[-0.000000258454578],FTT[25.000000000000000],LUNA2[6.030283823863000],LUNA2_LOCKED[14.070662255010000],LUNC[1312060.457767669987050,3],RUNE[0.059953598689169,4],USD[1.218459583400135,8],USDT[3.189744430992375,4],USTC[0.680328407779573,7] |
| 05237843 | AKRO[505356.715070000000000],AVAX[105.100000000000000],CHR[8300.561800000000000],CRO[18017.948000000000000],DENT[862000.000000000000000],DOGE[11233.063800000000000],ENJ[1427.777400000000000],FTT[333.300000000000000],GALA[17360.000000000000000],KSHIB[7142 0.000000000000000],LINA[87505.320000000000000],LTC[18.510000000000000],LUNA2_LOCKED[157.484275600000000],MATIC[530.000000000000000],SLP[173115.426000000000000],SOL[222.479948000000000],TRX[1227.865910000000000],USD[515.807653566773934],USDT[4233 9.958893470663800],XRP[2630.534200000000000] |
| 05237845 | MATIC[498.441780000000000],USD[0.943677022000000] |
| 05237855 | NFT [5530932259222128321],USDT[140.323584870896700] |
| 05237888 | LUNA2[1.126405236000000],LUNA2_LOCKED[0.628278885000000],USD[87.500000000000958382],USTC[159.448105460000000] |
| 05237900 | AUD[0.100000000000000],BAO[2.000000000000000],BTC[0.003825770000000],DENT[3.000000000000000],DOGE[0.010831070000000],ETH[0.071157300000000],ETHW[0.062926000000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.000435200000000],TRX2[2.000000000000000],UBXT[1.000000000000000],USD[9.775641900505345890000000],OXY[9.914600000000000],USD[0.034642997033900],USDT[0.001004896733483] |
| 05237903 | ETH[0.000000039989849],OXY[9.914600000000000],USD[0.034642997033900],USDT[0.001004896733483] |
| 05237909 | USD[0.001097501400000] |
| 05237911 | USD[0.000000017500000] |
| 05237917 | USD[2.929335073391243,5],USDT[0.007985305484770,0] |
| 05237922 | BNB[0.000000009573562,7],FTT[0.000000047616190],SOL[0.000000043240400],USD[0.002826336595520],USDT[0.000000524840251,2] |
| 05237928 | BNB[0.000000070000000],SOL[0.000000000000000],TRX[0.001555000000000],USD[0.340667852500000] |
| 05237936 | BTC[1.000000000000000],DOGE[0.000001656933748],ETH[9.434217160000000],ETHW[0.009429050000000],FTT[0.056174015900000],LTC[0.009000000000000],LUNA2[275.542686000000000],LUNA2_LOCKED[642.932934000000000],SOL[0.005020920000000],USD[9.974783427246000] |
| 05237959 | LUNA2_LOCKED[0.000000128800898],LUNC[0.001202000000000],USD[0.650567855101000] |
| 05237979 | ANC[0.998400000000000],LUNA2[0.000000338550114],LUNA2_LOCKED[0.000000789950265],LUNC[0.007372000000000],USD[0.000000014602100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05237989 | FTT[0.000220498658016000],LUNA2[0.000000003000000000],LUNA2_LOCKED[8.049364967000000000],USD[0.186219342500000000],USDT[0.000000002775820000] |
| 05237997 | TRX[0.000002000000000000],USDT[0.000000261908325700] |
| 05237999 | BAO[1.000000000000000000],ETH[0.000000083832100000],USD[0.000000001454216100],USDT[0.024552360000000000],XRP[0.000000061881760000] |
| 05238006 | LUNA2[0.223461041800000000],LUNA2_LOCKED[0.521409075000000000],LUNC[48659.112319000000000000],USD[1.510378997393000000] |
| 05238018 | BTC[0.000000007280818100],FTT[0.020584759031100000],LUNC[18000.000000001000000000],PERP[0.000000002345181200],TRX[3.000000000000000000],USD[-0.001197644866616980],USDT[0.000000045931327400],XRP[0.008910009890848000] |
| 05238027 | AKRO[1.000000000000000000],LUNA2[1.884265643000000000],LUNA2_LOCKED[4.396619835000000000],LUNC[410302.810954270000000000],USD[0.000000000005970] |
| 05238039 | USD[0.000000005625000000] |
| 05238043 | LUNA2[4.365569296000000000],LUNA2_LOCKED[10.186328360000000000],LUNC[850611.905382000000000000],USD[0.065404379200000000],USDT[0.111166081236920000] |
| 05238045 | BTC[0.000202503380007340],JOE[0.000000001536237410],LUNA2[0.482951384000000000],LUNA2_LOCKED[1.268865630000000000],LUNC[0.000000120000000000],USD[-0.000012761789124680],USDT[0.000000008440241510] |
| 05238051 | TRX[0.000778000000000000],USD[0.081342256250000000],USDT[1.336540253750000000] |
| 05238083 | BNB[0.000000019206754000],BTC[0.000000003536800000],DOGE[0.000000005000000000],ETH[0.000000100000000000],GALA[0.000000005152660400],SHIB[0.000000058356842000],SOL[0.000000005731347200],TRX[0.000000059914350000],USD[0.576287454881207300],USDT[0.000000009326269300] |
| 05238091 | ETH[0.000000002709590000],USD[0.000000966805486400],USDT[0.000001288732081000] |
| 05238101 | MANA[11.005596510000000000] |
| 05238111 | BNB[0.009998000000000000],BTC[0.128262200000000000],ETH[1.470060100000000000],TRX[0.929585000000000000],USD[0.000115759271476000],USDT[6.861024963750000000] |
| 05238123 | LINA[1.980000000000000000],LUNA2[0.000000215106990000],LUNA2_LOCKED[0.000000050191631100],LUNC[0.004684000000000000],USD[1.325927049477106000],USDT[265.119688426132296000],WAVES[1.916000000000000000] |
| 05238128 | ETH[0.000000030000000000],SOL[0.000000016309988000],USD[0.000000039134027000] |
| 05238142 | LUNA2_LOCKED[468.533493100000000000],USD[0.000000024244846700],USDT[0.000000004375500000] |
| 05238166 | FTT[0.022154248949722800],USD[0.012585684542826700],USDC[1378.131677620000000000],USDT[236.400841616353581153] |
| 05238172 | NFT[372429801194556579][1],SWEAT[299.943000000000000000],TRX[0.000778000000000000],USD[10.612256552268841800],USDT[0.000000153514483000] |
| 05238186 | USD[0.010843922196220000],USDT[7.632991920989680000] |
| 05238194 | LUNA2[0.000000025349927100],LUNA2_LOCKED[0.000000059149829900],LUNC[0.005520000000000000],USD[0.035881123123270000],USDT[0.000000006498350000] |
| 05238195 | SOL[0.000000050463800000],USD[0.000000128295573000],USDT[0.000000040773949000],XRP[0.000000000398400000] |
| 05238206 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],APE[0.050315180000000000],AUDIO[1.000000000000000000],DENT[1.000000000000000000],FTT[31.300000000000000000],GMT[0.197474440000000000],GRT[1.000000000000000000],LUNA2_LOCKED[381.531329300000000000],RSR[2.000000000000000000],SOL[4.989114100000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.826720236943088800],USDP[10.000000000000000000],USDT[3374.489421707598676900] |
| 05238218 | TRX[1.000000000000000000],USDT[0.000000000914339] |
| 05238223 | USDT[0.000000732943240000] |
| 05238225 | DOT[7.120501130000000000],LUNA2[0.061501701660000000],LUNA2_LOCKED[0.143503970500000000],LUNC[0.025020300000000000],USD[10.645653979066400000],USDT[0.000010605000000000] |
| 05238228 | LUNA2[0.000071611825350000],LUNA2_LOCKED[0.000167094259200000],USDT[234.155476350000000000],USTC[0.010137000000000000] |
| 05238233 | USDT[0.889020050000000000] |
| 05238265 | AUD[0.004280869260560000],BTC[0.479591310000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000] |
| 05238270 | USDT[0.000002029139636000] |
| 05238278 | TRX[0.000020000000000000],USD[0.338952123051932500],USDT[0.717009507402367900] |
| 05238291 | FTT[0.000000002680000000],USD[0.000001993738916000] |
| 05238296 | LUNA2[50.229743390000000000],LUNA2_LOCKED[117.202734600000000000],LUNC[10937632.375892000000000000],USD[0.000491850000000000] |
| 05238316 | ETH[0.000004390000000000],ETHW[0.000004350000000000] |
| 05238320 | LUNA2_LOCKED[20.031487020000000000],USD[0.012670969553307000] |
| 05238327 | AUD[0.000000017144690],LUNA2[0.000000186358703],LUNA2_LOCKED[0.000000434836974],LUNC[0.004058000000000000],USDT[0.000000004500390000] |
| 05238355 | BTC[0.000000017478512] |
| 05238368 | AKRO[1.000000000000000000],BAT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000008000000000],USD[0.015613057366726900] |
| 05238372 | LUNA2[0.088595056090000000],LUNA2_LOCKED[0.206721797600000000],TRX[0.000001000000000000],USD[0.042521963839870000],USDT[0.000002185858165000],USTC[0.345857970000000000] |
| 05238380 | LUNA2[9.826060631000000000],LUNA2_LOCKED[22.927474810000000000],LUNC[0.390000000000000000],TRX[0.000779000000000000],USD[0.564829800000000000],USDT[0.000000064194470000] |
| 05238396 | USDT[50.000000000000000000] |
| 05238409 | USD[1.557431908750000000] |
| 05238411 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GST[0.000000010000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000057020034] |
| 05238421 | LUNA2[0.000000176898404],LUNA2_LOCKED[0.000000041276294400],LUNC[0.003852000000000000],NFT[393941501808065116][1],USD[3.224260012325058800],USDT[0.009924266070840500] |
| 05238431 | LUNA2[0.080314585110000000],LUNA2_LOCKED[0.187400698600000000],LUNC[17488.670000000000000000],USD[0.000000004412040000],USDT[0.000002481890940] |
| 05238438 | BTC[0.000000011339072],DAI[0.000000019099707],USDT[0.001519029290171] |
| 05238441 | EUR[1.000000000000000000],USD[0.000000012449013],USDC[111.938969830000000000],USDT[0.000000057433325] |
| 05238442 | AURY[0.878515270000000000],USD[0.948284210000000000] |
| 05238448 | GALA[11063.663849210000000000] |
| 05238454 | LUNA2[1.806732291000000000],LUNA2_LOCKED[4.215708680000000000],LUNC[393419.760308000000000000],USD[0.013998350000000000] |
| 05238458 | USD[1526.516741459350959300] |
| 05238463 | CAD[0.000003061257993700],LUNA2[6.028151862000000000],LUNA2_LOCKED[14.065687680000000000],LUNC[1312642.759569660000000000],SHIB[9112263.809212156648172100],TRX[1.000000000000000000],USD[0.000010058785728], USDT[0.000000000000000908] |
| 05238467 | USDT[0.000000412655272800] |
| 05238487 | LUNA2[23.329171000000000000],LUNA2_LOCKED[5.211013990000000000],USD[0.000000144201950000] |
| 05238493 | USDT[1.100914000000000000] |
| 05238500 | USD[0.000137100000000000] |
| 05238505 | ETHW[0.382477500000000000],USD[453.504509216794525000] |
| 05238506 | GBP[0.000000088651035],USDT[8.873037090000000000] |
| 05238509 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000000043205093200],LUNA2_LOCKED[0.000001008118841],LUNC[0.009408000000000000],TRX[1.001556000000000000],USD[8.613044055765175900],USDT[7.628272307162944400] |
| 05238514 | BAO[3.000000000000000000],DAI[0.000000098741250],DENT[1.000000000000000000],ETH[0.000000009507281],MANA[12.871510184714239],USD[0.000000075273570] |
| 05238522 | BTC[0.000000082519064],LUNA2[0.005230910000000000],LUNA2_LOCKED[54.355538790000000000],LUNC[0.000000010000000],USD[0.069845415790016],USDT[0.000031448224169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05238536 | BTC[0.000019640000000000],LUNA2[0.000000956041273],LUNC[0.008922000000000000],USD[-0.089559871697604B],USDT[0.000000089357318] |
| 05238544 | ATLAS[11743.500000000000000],USD[0.040952032500000] |
| 05238552 | BTC[0.000049720000000000],DOGE[8.851486290000000],LUNA2_LOCKED[5.357774450000000000],USD[8.320993045506960Z] |
| 05238562 | DENT[1.000000000000000000],USDT[0.000003648497506S] |
| 05238566 | LUNA2[0.000000023228248A],LUNA2_LOCKED[0.000000054199246J],LUNC[0.005058000000000000],USD[0.000000059876696],USDT[0.000000099150000] |
| 05238567 | LUNA2[0.000000005000000000],LUNA2_LOCKED[2.791713107000000000],USD[0.000000048121956],USDT[0.690644199422660O] |
| 05238571 | TRX[712527.858830000000000],USD[349558.801394302500000O] |
| 05238573 | FTM[30.376178900000000O],USD[10.00000001086463O] |
| 05238581 | BNB[0.000000010000000O] |
| 05238599 | ETH[0.001491080000000O],ETHW[0.001477390000000O],KIN[55804.571428570000000O],PRISM[113.637009300000000O],SHIB[72816.990784290000000O],SLP[938.181521910000000O],SOL[0.021146460000000O],UBXT[114.095207880000000O],USD[0.001327791468543Z] |
| 05238608 | BAO[5.000000000000000O],UBXT[1.000000000000000O],USD[0.000853008284151Z],USDT[0.000000050818555] |
| 05238636 | LUNA2[0.544026498300000O],LUNA2_LOCKED[1.269395163000000O],LUNC[118462.915384000000000O],USD[0.000012448477815Z] |
| 05238637 | AKRO[1.000000000000000O],BAO[3.000000000000000O],CAD[0.815814613961629I],DOGE[0.054561630000000O],KIN[2.000000000000000O],LUNA2[3.394382335000000O],LUNA2_LOCKED[7.639542063000000O],LUNC[0.049635560000000O],SOL[5.035568970000000O],TRX[1.000000000000000O],USD[8.161129727609818B],USTC[125.720162940000000O] |
| 05238642 | USDT[0.140613648048900O] |
| 05238652 | AKRO[1.000000000000000O],AUD[0.025318261881487Q],AVAX[4.532745720000000O],BAO[40.000000000000000O],BTC[0.023472730000000O],DENT[13.000000000000000O],DOT[26.454423990000000O],ETH[0.627810200000000O],ETHW[0.420990980000000O],KIN[42.000000000000000O],LINK[37.495023600000000O],MATIC[212.695222980000000O],000000,SOL[5.012900740000000O],TRX[4.000000000000000O],UNI[3.000000000000000O],USD[0.000000077384028I,XRP[1106.240643380000000O] |
| 05238653 | BTT[1999600.000000000000000O],DOGE[0.978600000000000O],FTM[0.990000000000000O],LUNA2[0.142807992700000O],LUNA2_LOCKED[0.332186495000000O],LUNC[0.741068000000000O],SPELL[7298.540000000000000O],TRX[0.095201000000000O],USD[0.039098693806500O],WRX[50.989800000000000O] |
| 05238658 | TRX[0.000000200000000O],USDT[0.000002362312020] |
| 05238681 | FTT[0.000000010619063],LUNA2[0.000000415839837],LUNA2_LOCKED[0.000000970292953],USD[0.019346204829088I],USDT[0.000000019979000] |
| 05238686 | BNB[0.003685900000000O],USD[0.000000302668908J,USDT[0.977863288370600O] |
| 05238688 | TRX[0.000000000865862S],USD[0.036856608780051G] |
| 05238699 | USD[1.650916603124531Z],USDT[0.000000069948706] |
| 05238706 | LUNA2[6.173769928000000O],LUNA2_LOCKED[14.405463170000000O],LUNC[1344351.400000000000000O],USD[0.575995175622060] |
| 05238708 | LUNA2[0.000000041836564S],LUNA2_LOCKED[0.000000976186505],LUNC[0.009110000000000000O],USD[0.000000097678516],USDT[0.000000063846200] |
| 05238742 | TRX[0.000050000000000O],USD[-11.579337127545884Z],USDT[13.504748790108601A] |
| 05238757 | USD[14.730599275000000000000000O] |
| 05238768 | BTC[0.006100000000000O] |
| 05238771 | FTT[9.899380000000000O],LUNA2[2.096597153700000O],LUNA2_LOCKED[4.892060260000000O],LUNC[456038.444428000000000O],TRX[0.000001000000000O],USD[0.229559676580112S],USDT[0.021858109523163T],YFI[0.000092000000000O] |
| 05238782 | SOL[13.347384790000000O],TRX[1.000000000000000O],USD[0.000000428137665O] |
| 05238783 | AUD[58.822459029557740B],BTC[0.000000200000000O],DENT[1.000000000000000O],USD[0.016217650868902A] |
| 05238787 | BNB[0.005000000000000O],LUNA2_LOCKED[390.311465100000000O],USDT[0.000000006218600O] |
| 05238788 | UBXT[1.000000000000000O],USD[0.000000080550880] |
| 05238792 | USDT[0.123251798622500O0] |
| 05238793 | AUD[0.275723734421268T],BTC[0.000000005550466641,USD[0.000029872223720S] |
| 05238810 | LUNA[255.794631900000000O],LUNA2_LOCKED[130.187477400000000O],USTC[7898.000000000000000O] |
| 05238811 | LUNA2[0.000000427825944],LUNA2_LOCKED[0.000000998260536],LUNC[0.009316000000000O],TRX[0.007770000000000O],USD[0.000000063368992],USDT[0.000000094871700] |
| 05238814 | USD[0.658011389320000O] |
| 05238833 | USDT[0.002279300000000O] |
| 05238861 | USDT[0.000000033326491] |
| 05238864 | AKRO[1.000000000000000O],AUD[0.000000079000468],BAO[1.000000000000000O] |
| 05238872 | LUNA2[0.001167710040000O],LUNA2_LOCKED[0.027246567590000O],USD[0.000000038000000],USTC[0.165295000000000O] |
| 05238888 | ETH[0.053989200000000O],ETHW[0.053989200000000O],GAL[1.000000000000000O],LTC[0.152086630000000O],MATIC[131.134050862959064],SOL[4.001315060000000O],USD[1433.179807394884054J] |
| 05238890 | USD[30.000000000000000O] |
| 05238933 | AUD[0.000001514100261] |
| 05238938 | AUD[0.002025029839118],USD[0.001632432773811] |
| 05238945 | LUNA2[1.835390897000000O],LUNA2_LOCKED[4.282578759000000O],LUNC[399660.231964000000000O],USD[0.139910000000000O] |
| 05238947 | ALPHA[1.000000000000000O],BAO[1.000000000000000O],CAD[0.000000020000000O],DENT[1.000000000000000O],ETH[0.083300010000000O],KIN[1.000000000000000O],LUNA2[4.923889833000000O],LUNA2_LOCKED[11.479322640000000O],TRX[1.000000000000000O],USD[0.000032287208427],USDT[-0.005604406372666O] |
| 05238950 | DOGE[0.952573660000000O],ETH[0.005615600000000O],ETHW[0.583000000000000O],LUNA2[10.248301790000000O],LUNC[231589.292644400000000O],SOL[7.659970250000000O],USD[570.977733266501904],USDT[0.163278627645950O],XRP[0.013298980000000O] |
| 05238957 | NFT (2999797333913694201[1],TRX[0.000806000000000O],USD[0.000000097402132] |
| 05238961 | USD[0.000000102556680],USDT[0.000000045750889] |
| 05238966 | SOL[0.000000091336200],TRX[0.000120000000000O] |
| 05238968 | ETH[0.002667200000000O],ETHW[0.002667200000000O],LUNA2[66.296742110000000O],LUNA2_LOCKED[154.692398300000000O],USDT[0.000000039160900],USTC[0.050000000000000O] |
| 05238972 | FTT[126.500000000000000O],LUNA2[0.000000394026041],LUNA2_LOCKED[0.000000919394096],LUNC[0.008580000000000O],TRX[33.000000000000000O],USD[172.938956336381500],USDT[45.141718229423820O] |
| 05238985 | AUD[0.944182574493229O],BNB[0.000000068945242],BTC[0.000000009780000O],ETH[0.000000067970810],LUNA2[0.000000070000000],LUNA2_LOCKED[10.715549640000000O],USD[0.549913341879863] |
| 05238994 | XRP[10.000000000000000O] |
| 05239000 | AKRO[1.000000000000000O],BAO[5.000000000000000O],BNB[7.144879960000000O],BTC[0.106412620000000O],CEL[16.338770930000000O],DENT[5.000000000000000O],DOGE[2376.785627040000000O],ETH[1.596395560000000O],ETHW[1.594725450000000O],KIN[7.000000000000000O],LINK[52.299966740000000O],LUNA2[3.634813968000000O],000,LUNA2_LOCKED[8.233102542000000O],MATIC[1740.983507370000000O],TOMO[1.000000000000000O],TRX[3.000000000000000O],UBXT[1.000000000000000O],USDT[37.776952666675156O],XRP[923.493668990000000O] |
| 05239001 | AAPL[0.033631850000000O],AMZN[0.088675600000000O],TSLA[0.019292430000000O],USD[0.007757509855114B] |
| 05239012 | AKRO[1.000000000000000O],BAO[4.000000000000000O],DENT[3.000000000000000O],KIN[3.000000000000000O],LUNA2[0.000458319334400],LUNA2_LOCKED[0.001069411780000],LUNC[9.980000000000000O],RSR[1.000000000000000O],SOL[2.195407380000000O],TRX[0.000020000000000O],USD[0.000000982407301] |
| 05239022 | AKRO[1.000000000000000O],AUD[1.148970284984173B],BAO[3.000000000000000O],DENT[1.000000000000000O],KIN[1.000000000000000O],USD[0.000000000000676] |
| 05239024 | GST[0.099780000000000O],USD[1.924322829307576O],USDT[0.000000100127668] |
| 05239025 | LUNA2[31.581085830000000O],LUNA2_LOCKED[73.689200270000000O],LUNC[6876847.930000000000000O],USD[0.000000023613887],USDT[0.000020520617295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05239038 | UBXT[1.000000000000000000] |
| 05239041 | ALGO[0.559377000000000000],ATOM[0.070000000000000000],CEL[0.052680000000000000],USD[0.337470599975051200],USDT[0.000000021888460],XRP[55.522970140000000000] |
| 05239064 | USDT[0.000321555755340] |
| 05239070 | USD[5.000000000000000000] |
| 05239075 | LUNA2[0.000000045684058900],LUNA2_LOCKED[0.000001065961373],LUNC[0.009947800000000000],USD[0.004088067295536500],USDT[0.118253730786657000] |
| 05239088 | LUNA2[0.000883052134800000],LUNA2_LOCKED[0.002060454981000000],LUNC[0.000458000000000000],USDT[0.000000078059400],USTC[0.125000000000000000] |
| 05239089 | USD[667.199378470900069840],USDT[-608.149702258982170200] |
| 05239093 | USD[0.000000033623618],USDT[0.000000085325700] |
| 05239106 | USD[0.003097663785910000] |
| 05239120 | LUNA2[0.000000000900000000],LUNA2_LOCKED[3.989594743000000000],USD[0.000016952950600] |
| 05239126 | FTM[104.987281700000000000],KIN[1.000000000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[17.756790520000000000],USD[1.938613560000000000],USDT[0.000000086420974] |
| 05239128 | LUNA2[0.003710668232000000],LUNA2_LOCKED[0.086582258760000],LUNC[808.005820000000000000],USD[0.152225915798500000],USDT[0.000000086497700] |
| 05239143 | TRX[0.000001000000000000] |
| 05239148 | BTC[0.128108420000000000],TRX[0.003447000000000000],USDT[0.205378287217000000] |
| 05239149 | AKRO[1.000000000000000000],LUNA2[2.541946085000000000],LUNA2_LOCKED[5.931207532000000000],USD[0.000000000002785] |
| 05239164 | USDT[0.790490155505600000] |
| 05239173 | LUNA2[0.289640410300000000],LUNA2_LOCKED[0.675827624100000],TRX[0.000014000000000000],USD[1.813102702207588],USDT[25.717638338447324800],USTC[41.000000000000000000] |
| 05239181 | LUNA2[0.000000318343650],LUNA2_LOCKED[0.000000742801850],LUNC[0.006932000000000000],USD[70.413266377513800000] |
| 05239194 | USD[0.007542099148918200] |
| 05239197 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.000000001987623],KIN[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000000003934000],TRX[0.000006000000000],USD[29.103025187736577900] |
| 05239198 | LUNA2[0.000064981496000000],LUNA2_LOCKED[0.000000091144315800],LUNC[0.008505800000000000],USDT[0.169160208300742500] |
| 05239201 | DOT[1.094296670000000000] |
| 05239218 | LUNA2[2.991567822000000000],LUNA2_LOCKED[6.960324918000000000],TRX[0.898321000000000000],USDT[0.001058795000000000] |
| 05239242 | BAO[2.000000000000000000],BAT[1.000000000000000000],BTC[0.016770160000000000],DOGE[243.455288360000000000],ETH[0.052440620000000000],ETHW[0.051788280000000000],KIN[1.000000000000000000],LUNA2[0.601847277600000000],LUNA2_LOCKED[1.357540164000000000],LUNC[131408.256393070000000000],USD[0.032863330571773300] |
| 05239243 | LUNA2[0.209878246300000000],LUNA2_LOCKED[0.489715908000000000],LUNC[45701.430000000000000000],USD[4.985364366104895500] |
| 05239249 | USDT[0.000000780688000000] |
| 05239269 | LUNA2[0.000000001717411164],LUNA2_LOCKED[0.000000400729382],LUNC[0.003739700000000000],USD[0.000030214315873],USDT[0.000000608032804] |
| 05239286 | LUNA2[9.679816672000000000],LUNA2_LOCKED[22.586238900000000000],LUNC[2107800.460000000000000000],USD[0.000000085479400] |
| 05239288 | USDT[0.000000002802980] |
| 05239306 | LUNA2[0.053399713310000000],LUNA2_LOCKED[0.124599331100000],LUNC[11627.900000000000000000],USD[0.013142538627900] |
| 05239323 | DOGE[25.873373300000000000],LUA[60.284064570000000],LUNA2[3.964645038000000000],LUNA2_LOCKED[8.922999721000000],LUNC[863735.649048520000000],USD[0.000203330956429],XRP[0.001392680000000000] |
| 05239326 | USDT[299.000000000000000000] |
| 05239329 | ETH[0.000000082328650] |
| 05239340 | ETH[0.000000100000000],GBP[0.000000101883758],KIN[3.000000000000000000],LUNA2[0.000000395426716],LUNA2_LOCKED[0.000000922662338],LUNC[0.008610500000000000],USD[0.751279922771500],USDT[0.503815110000000000] |
| 05239341 | TRX[0.001557000000000000],USD[-0.000008501151976],USDT[0.027559971265654200] |
| 05239349 | AXS[1.080000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],MANA[18.438775500000000000],TRX[0.000007000000000000],USD[39.480305058984680600],USDC[17072.870000000000000000],USDT[1570.690213362395832400] |
| 05239370 | BTC[0.000000008211748],USD[0.000000080360224] |
| 05239400 | TRX[1.000000000000000000],USDT[0.000000053895898] |
| 05239401 | AUD[0.000009775011887800],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000022107708200],LUNA2_LOCKED[0.000000051584652400],LUNC[0.004814000000000000],USD[0.010141692329776400] |
| 05239409 | BAO[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000076770043600] |
| 05239414 | LUNA2[0.743836560000000000],LUNA2_LOCKED[1.674110506000000000],LUNC[162051.884974200000000000],USD[0.028435189295270000] |
| 05239416 | APE[0.064780000000000000],BTC[0.000090960000000000],DOGE[1125.206400000000000000],FTT[0.012720000000000000],LUNA2[0.000974996255000],LUNA2_LOCKED[0.002327499126000],LUNC[0.001374000000000000],SOL[0.009704000000000000],USD[47465.537206344124180000],USDT[97.666681919662480000],USTC[0.141200000000000000],XRP[25.999000000000000000],YFI[0.000060000000000000] |
| 05239425 | USD[0.033858710000000000] |
| 05239433 | LUNA2[0.030717670730000000],LUNA2_LOCKED[0.071674565040000],LUNC[6688.837474000000000000],TRX[0.083463000000000000],USDT[0.000000093229000] |
| 05239434 | SHIB[357695.031508420000000000],XRP[2.933271110000000000],ZAR[0.000000037249548900] |
| 05239435 | BAO[1.000000000000000000],BTC[0.003370900000000000],ETH[0.049315980000000000],ETHW[0.049315980000000000],KIN[3.000000000000000000],LUNA2[3.048114966000000000],LUNA2_LOCKED[7.112682540000000],SHIB[15700522.949183070000000000],SOL[31.835405400000000000],UBXT[1.000000000000000000],USD[0.000000094012538],USTC[43.147540590000000000] |
| 05239441 | DA[0.200000000000000000],ETHW[0.146936200000000000],FTT[41.291740000000000000],LUNA2_LOCKED[45.403533870000000],LUNC[0.000986000000000000],TRX[0.800020000000000000],USD[9.227570961641636],USDT[0.151290485705399070] |
| 05239446 | USD[68.645438276780085],USDT[0.000000091001209] |
| 05239450 | USD[111.080306143479090000] |
| 05239457 | KIN[1.000000000000000000],LTC[0.002258220000000000],TRX[0.001554000000000000],USD[0.000000363633367150],USDT[0.000000044898887680] |
| 05239462 | LUNA2[0.000000040000000000],LUNA2_LOCKED[4.633657010000000000],USD[0.008153179145240000] |
| 05239495 | BTC[0.000000097193837],ETH[0.000000090574344],LUNA2[0.000205690470500],SOL[0.000047994443110000],USD[0.000000479944431100],USDT[0.000000198703270] |
| 05239496 | USD[14.915497648867954000] |
| 05239500 | SOL[0.000000072430570],USD[0.000000271211352] |
| 05239517 | BTT[22995400.000000000000000000],USD[0.534746250000000000],USDT[0.000000097257522] |
| 05239524 | USD[0.000000238007948],USDT[0.000000070037994] |
| 05239525 | LUNA2[0.233210328400000000],LUNA2_LOCKED[0.544157432900000],LUNC[50782.040000000000000000],USDT[90.030958216043428] |
| 05239526 | BTC[0.000313630000000000] |
| 05239537 | LUNA2[0.001242774514000000],LUNA2_LOCKED[0.002899807199000],LUNC[270.616766900000000000],USD[-0.106034230644198],USDT[0.145699224770265] |
| 05239546 | LUNA2[0.030470887930000000],LUNA2_LOCKED[0.007109873851000000],LUNC[663.510000000000000000],USD[41.962884975009484],USDT[0.000000098390532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05239548 | SOL[0.000982170000000],USD[0.018207870737310] |
| 05239556 | LUNA2[14.318271880000000],LUNA2_LOCKED[33.409301050000000],LUNC[374460.207518000000000],TRX[0.000097000000000],USDT[0.074338708543190],USTC[1783.394000000000000] |
| 05239557 | BTC[0.000024490000000] |
| 05239558 | TRX[0.001559000000000],USDT[0.221653295000000] |
| 05239561 | USD[-0.510067459910000],XRP[3.675506000000000] |
| 05239562 | USDT[0.000000282354757] |
| 05239570 | FTT[0.000000096028500],LTC[0.000000041553733],USD[1517.632494557873112100000000000],USDT[0.000000107626030] |
| 05239577 | USD[20.669214030000000] |
| 05239578 | BNB[0.000000078505304] |
| 05239592 | GST[37.110021550000000],USDT[0.000000039210339] |
| 05239594 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000133124753 8],USDT[0.000000250365458 1] |
| 05239596 | BTC[0.000000100000000],USD[0.001070029528546],USDT[0.000221355344656 0] |
| 05239602 | AUD[15.795199398481904 5],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000005311551608 5] |
| 05239604 | USDT[0.000000075000000] |
| 05239616 | LUNA2[0.000000015310988 6],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],USD[469.26562191032530 0] |
| 05239617 | ETH[2.013618860000000],ETHW[0.000618860000000],USD[0.469264362625000 0] |
| 05239623 | BNBBULL[0.003000000000000],BTC[0.000095130000000],BULL[86.012603320000000],ETH[31.547508000000000],ETHBULL[10000.162460420000000],ETHW[0.001000000000000],MATICBULL[41.200000000000000],STETH[0.001223529863736 7],TRX[0.000031000000000],USD[0.011702991762410 0],USDT[12.307613500748000 0] |
| 05239625 | SAND[0.788000000000000],USD[0.230511100000000],USDT[0.001555000000000] |
| 05239627 | LUNA2[14.415431460000000],LUNA2_LOCKED[33.636006740000000],USD[0.000001774757400] |
| 05239628 | USD[0.783426305503879 0] |
| 05239640 | USD[30.000000000000000] |
| 05239646 | LUNA2[0.006615140887000 0],LUNA2_LOCKED[0.015435328740000 0],TRX[0.000012000000000],USDT[2901.717620385743360 0],USTC[0.936400000000000] |
| 05239649 | LUNA2[0.000000226955326],LUNA2_LOCKED[0.000000529562427],LUNC[0.004942000000000],TRX[0.000003000000000],USDT[0.000000015922900] |
| 05239652 | LUNA2[2.444603648000000],LUNA2_LOCKED[5.501929599000000],LUNC[26777.375371650000000],NEAR[0.043439000000000],USD[4.718735073000000 0],USDT[0.000003279488832 0] |
| 05239653 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[0.000000091032769],GALA[952.477534957849480],GBP[0.000000000418060],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000031593] |
| 05239654 | LUNA2[9.882720290000000],LUNA2_LOCKED[23.059680680000000],LUNC[0.150000000000000],USD[683.587389907866700000000000000] |
| 05239656 | XRP[0.000000010000000] |
| 05239658 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],LUNA2[0.351526876100000],LUNA2_LOCKED[0.816581444200000 0],USD[0.000011793231031 8] |
| 05239662 | USD[0.002830900000000] |
| 05239665 | GMT[1.122790214000000],SOL[0.121187022698880 0],USD[-1.425728075972869 7],USDT[0.004565532884119 5] |
| 05239667 | MXN[0.000007075193094 8],SOL[0.250401330000000],USD[0.000000001318074] |
| 05239669 | BRZ[98.000000000000000],USD[0.091177280000000 0] |
| 05239670 | TRX[0.000062000000000],USDT[0.009897085177450 0] |
| 05239675 | BNB[0.000000088230432],BRZ[0.008926194524924 7] |
| 05239678 | ATOM[0.016536000000000],HT[88.700000000000000],LUNA2[0.004786755462000 0],LUNA2_LOCKED[0.011169096080000 0],LUNC[0.005560000000000],TRX[11573.000000000000000],USD[0.229781912092120 0],USDT[0.001056000000000],USTC[0.677588008981776 6] |
| 05239688 | USD[0.000000014031864 6] |
| 05239709 | CEL[759.500000000000000],DOGE[17938.411600000000000],LUNA2[232.555729200000000],LUNA2_LOCKED[542.630034900000000],USD[1.497194530144650 0] |
| 05239716 | LUNA2[0.000000041054023 3],LUNA2_LOCKED[0.000000957927210],LUNC[0.008939600000000],USD[0.007047155400000 0],USDT[0.000000043460000] |
| 05239726 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000001590137600],USDT[0.000000065715225] |
| 05239727 | LUNA2[0.000000029225894 2],LUNA2_LOCKED[0.000000068193753 2],LUNC[0.006364000000000],USDT[0.000000006243880 0] |
| 05239728 | LUNA2[3.871004472000000],LUNA2_LOCKED[9.032343768000000],USD[0.254510683000000],USDT[0.016163127922375] |
| 05239735 | LUNA2[6.029665696000000],LUNA2_LOCKED[14.069219960000000],USD[0.044943916876600] |
| 05239740 | LUNA2[10.025242130000000],LUNA2_LOCKED[23.392231630000000],LUNC[2183017.580000000000000],USDT[0.000000584869400] |
| 05239749 | AKRO[1.000000000000000],APT[26.016139800000000],AVAX[0.000000007901929 2],BAO[2.000000000000000],CAD[0.000000001013516],DENT[2.000000000000000],ETH[1.012794668727235 2],ETHW[0.000000037272352],KIN[7.000000000000000],LUNA2[0.002166180016000 0],LUNA2_LOCKED[0.005054420036000 0],LUNC[0.006770000000000],SOL[14.521564134129990 0],TRX[1.000000000000000],USD[0.000000388484744],USTC[0.306628850000000],XRP[6.305999960000000] |
| 05239754 | LUNA2[7.346335390000000],LUNA2_LOCKED[17.141449260000000],USD[0.000763727790740],USDT[419.700703370054904] |
| 05239756 | FTT[0.037880961544192 0],LUNA2[0.000000318159955],LUNA2_LOCKED[0.000000742373228],LUNC[0.006928000000000],USD[0.416967498398420 0],USDT[0.065259647585780 0] |
| 05239760 | BTC[0.001400000000000],LUNA2[0.269104392500000],LUNC[0.627910249300000],LUNC[58598.048046000000000],TSLA[0.029982000000000],USD[38.824865162704560000000000000] |
| 05239770 | BAO[1.000000000000000],LUNA2[13.644091330000000],LUNA2_LOCKED[31.836213100000000],USD[0.000000000001545] |
| 05239773 | LUNA2[32.152160080000000],LUNA2_LOCKED[75.021706850000000],USD[0.000000010155875 4],USDT[1.246331706137420 0] |
| 05239778 | GST[0.013027690000000],LUNA2[0.000000036000000],LUNA2_LOCKED[1.015533128000000],LUNC[0.866034620000000],SOL[0.006967260000000],USD[0.000000006000000],USDC[125.706965310000000],USDT[0.877756527555290] |
| 05239793 | ETH[1.862667226481562 0],FTT[0.000000003600740],USD[0.098799469244990],USDT[0.000000004121880 8] |
| 05239794 | AKRO[1.000000000000000],CAD[-0.004053677201494 5],LUNA2[0.000000457887651],LUNA2_LOCKED[0.000001068404519],LUNC[0.009976000000000],TRX[1.000000000000000],USD[0.000000028620656] |
| 05239796 | SOL[0.001412410000000] |
| 05239798 | BTC[0.000000017383215],FTT[0.000000010000000],LUNA2[0.000138058550300],LUNA2_LOCKED[0.000322136617400],LUNC[3.006254000000000],SOL[0.000000013108104],USD[30.969745604180665 1],USDT[0.000000637411 20] |
| 05239803 | LUNA2[0.000000415977608],LUNA2_LOCKED[0.000000970614419],LUNC[0.009058000000000],USD[0.000000012811602 6],USDT[0.000000095195400] |
| 05239804 | AVAX[2.399520000000000],USD[2.066859579128800 0] |
| 05239806 | LUNA2[6.198910626000000],LUNA2_LOCKED[14.464124800000000],USD[0.000001576412700] |
| 05239807 | USD[0.000781232390180 0] |
| 05239808 | BCH[0.001000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],SOL[0.017652520000000],USD[-3.396731372086960 0] |
| 05239809 | SOL[3.745731144678050 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05239811 | BAO[1.000000000000000000],DOGE[0.000000100000000],KIN[2.000000000000000],LUNA2[2.462199278000000],LUNA2_LOCKED[5.541531048000000000],LUNC[536413.545503930000000000],SHIB[309034.694838250000000000],TRX[0.000001000000000000],USD[0.0054500865975636],USDT[6.551535408983868] |
| 05239816 | GST[0.060000000000000000],USD[0.0140889799909180],USDT[8.3787693200000000] |
| 05239817 | LUNA2[0.153968374100000000],LUNC[0.359259539600000000],LUNA2[33526.937623800000000000],USD[105.9961973117417750] |
| 05239820 | BAO[7.000000000000000000],KIN[7.000000000000000000],LUNA2[14.268677350000000000],LUNA2_LOCKED[32.141568730000000000],LUNC[2542494.852338690000000000],UBXT[2.000000000000000000],USD[0.000001495600120],USDT[0.000000028491032] |
| 05239821 | BNB[0.060578710000000],ETH[0.000336360000000],ETHW[0.000003630000000],FTT[0.089560000000000],LUNA2_LOCKED[0.002129742189000],LUNC[0.005692000000000],TRX[0.000043000000000],USD[0.000162140875393],USDT[52.5900000053056465],USTC[0.12920000000000] |
| 05239823 | BTC[0.000695100359256],LUNA2[0.000000005000000],LUNA2_LOCKED[0.303946861000000],USD[0.000000001242765] |
| 05239824 | BUSD[0.453394610000000],USD[0.000000007500000] |
| 05239833 | KIN[2.000000000000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[1.998438582000000],USDT[0.000000005398730] |
| 05239837 | USD[0.007364024500000],USDT[0.000000008143318] |
| 05239847 | AUD[0.377773674876744],BTC[0.000000090000000],KIN[1.000000000000000],USD[0.000244304790845] |
| 05239848 | USD[0.016869481523000] |
| 05239849 | USD[0.317247118800000],USDT[0.0606847500000] |
| 05239858 | USDT[0.000026324857580] |
| 05239860 | AUD[42.437226974968120] |
| 05239861 | LUNA2[0.532189180000000],LUNA2_LOCKED[1.241774142000000],LUNC[115885.257350000000000],USD[1.904632101954770] |
| 05239866 | BTC[0.003199360000000],ETH[0.000000060000000],SOL[1.238912000000000],USD[0.000000152298487],USDT[1.672702210000000] |
| 05239870 | LUNA2[0.000000041864118],LUNC[0.000000976829438],LUNC[0.009116000000000],USD[-0.192366384796300],USDT[0.2490357647195300] |
| 05239874 | ETH[1.990412560000000],ETHW[4.572195370000000] |
| 05239878 | TRX[0.000777000000000],USD[0.000000007815415] |
| 05239881 | USDT[0.002630161271665] |
| 05239889 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.001554000000000],UBXT[1.000000000000000],USD[0.000000075927425],USDT[0.000003297921688] |
| 05239894 | FTT[0.018197943142919],TRX[0.779600000000000],USD[0.023172428675049],USDT[0.000000008023965] |
| 05239895 | USD[0.127592775000000] |
| 05239897 | LUNA2[0.000000253499271],LUNA2_LOCKED[0.000000591498299],LUNC[0.005520000000000],USDT[0.000000074233000] |
| 05239898 | ETH[0.545707584107950],ETHW[0.545707584107950],TRX[0.000009000000000] |
| 05239905 | USDT[0.000000032155100] |
| 05239913 | LUNA2[0.032522823700000],LUNA2_LOCKED[0.075886588640000],LUNC[7081.913334000000000],USDT[0.0007973015800000] |
| 05239915 | BAO[1.000000000000000],ETH[10.100000000000000],ETHW[9.100000000000000],GST[0.900000880000000],KIN[1.000000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],NFT [381611775418677386][1],NFT [397754579617530574][1],SOL[3.699800004500000],TRX[0.000001000000000],USD[62.911613238300000],USDT[0.009285400000000000] |
| 05239919 | LUNA2[0.003818590912000],LUNA2_LOCKED[0.008910045462000],TRX[0.000030000000000],USD[0.000000442327470],USDT[0.000000426865230],USTC[0.540540000000000] |
| 05239925 | USD[0.000000022628770],XRP[4.961619850000000] |
| 05239930 | LUNA2[0.495917827000000],LUNA2_LOCKED[1.157141586000000],USDT[0.0265456599880000] |
| 05239933 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000000008079] |
| 05239939 | USD[0.039293610000000],USDT[0.000000023085295] |
| 05239942 | AUD[0.845228390000000],BAO[4.000000000000000],KIN[2.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[20.194887950000000],USD[0.011180163429746] |
| 05239953 | LUNA2[2.457222893000000],LUNA2_LOCKED[5.733520083000000],LUNC[335065.458243400000000],USD[0.009968408600000] |
| 05239957 | AUD[0.000000083346548],BNB[0.000000072282092],ETH[0.000000072694076],FTT[0.000135281827455],GBP[0.000000090658219],LUNA2[0.000800910740600],LUNA2_LOCKED[0.001868791728000],LUNC[17.440000000000000],USD[2.488007365394838100000000],USDT[0.000000092085876] |
| 05239975 | USD[0.743303000000000] |
| 05239976 | USDT[0.016788400000000000] |
| 05239988 | BTC[0.000000058546000],ETH[0.000741654719600],ETHW[0.819741654719600],SHIB[15000421.834134810000000],USD[0.102183243975875] |
| 05239993 | CEL[2.100000000000000],USD[0.107545200000000],USDT[0.332353677500000],XRP[0.999900000000000] |
| 05239994 | LUNA2_LOCKED[39.722643280000000],USDT[0.000000610644000],XRP[0.980000000000000] |
| 05239995 | ETH[0.091000000000000],ETHW[0.091000000000000],USD[114.970294357000000] |
| 05239998 | TRX[0.000778000000000],USDT[0.361381000000000] |
| 05240001 | AUD[0.000000034732800],BNB[0.004494250000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[48.394570986218981],XRP[92.000000000000000] |
| 05240012 | ETHBULL[7.901000000000000],USD[0.068595159771200],USDT[0.000000107578102] |
| 05240014 | AKRO[1.000000000000000],DENT[1.000000000000000],USDT[0.000001593274082] |
| 05240019 | LUNA2[0.525298731300000],LUNA2_LOCKED[1.225697040000000],LUNC[47166.240105920000000],SOL[0.004452890000000],USD[-5.421243178126258],USDT[0.000000089868036] |
| 05240035 | LUNA2[2.066145058000000],LUNA2_LOCKED[4.778487323000000],LUNC[0.000000100000000],USD[0.000000038297814],USDT[0.000027603784100],XRP[0.035161900000000] |
| 05240041 | BNB[0.000000167076000] |
| 05240044 | SOL[0.000000030324778] |
| 05240049 | LUNA2[0.000000006700000],LUNA2_LOCKED[1.985986139000000],USD[0.000000099103652],USDT[0.000000061942119] |
| 05240060 | LUNA2[0.000000013471137],LUNA2_LOCKED[0.000000731432652],LUNC[0.006825900000000],USD[0.153331773976550],USDT[0.000090760000000] |
| 05240070 | ETH[0.000164980000000],ETHW[0.000000460000000],LUNA2[0.000000166427782],LUNA2_LOCKED[0.000000388331492],LUNC[0.003624000000000],USD[0.000000087722700],USDT[0.000018484163900] |
| 05240075 | BTC[0.000000059446240],USD[745.445916855856545],USDT[0.000000105440432] |
| 05240077 | TRX[0.001556000000000] |
| 05240078 | KIN[1.000000000000000],LUNA2[0.000000282408485],LUNA2_LOCKED[0.000000612286464],LUNC[0.005714000000000],USD[0.009801589268189],USDT[0.000000043200000] |
| 05240080 | BTC[0.034596460000000],ETH[1.235895400000000],ETHW[1.235895400000000],USDT[1503.742553150000000] |
| 05240090 | USDT[0.076001374000000] |
| 05240091 | SOL[0.000200000000000],TRX[0.178493055730156],USD[0.331880192089172] |
| 05240092 | LUNA2[0.005124534643000],LUNA2_LOCKED[0.011957247500000],LUNC[0.004072000000000],USDT[0.646495067969600],USTC[0.725400000000000] |
| 05240093 | BTC[0.002209804542800],HNT[17.098252000000000],KIN[2.000000000000000],LINK[10.709974000000000],NEAR[1.251160800000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.016116820895000],USDT[9.637480555000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05240095 | USD[0.005999096033838],USDT[-0.0041044894335399] |
| 05240096 | NEAR[4.299183000000000],SOL[37.653910060000000],TRX[0.0015550000000000],USD[0.0000000000107902],USDT[0.1848997800000000] |
| 05240104 | BNB[0.000000083193202],FTT[0.015781208332309],USD[0.000000001000000] |
| 05240110 | BTC[0.000000008732500],TRX[0.0042460000000000] |
| 05240117 | LOOKS[404.919000000000000],USD[0.090000000000000] |
| 05240118 | BTC[0.032854310000000],ETH[0.478732200000000],ETHW[0.478732200000000],USD[50.0201541922366687] |
| 05240124 | BTC[0.000937328102500],ETH[0.051165390000000],LUNA2_LOCKED[162.965363200000000],USD[0.4907305025229300] |
| 05240129 | LUNA2[0.000000044850542],LUNA2_LOCKED[0.000001046512652],LUNC[0.009766300000000],USD[0.0000000078644664],USDT[0.0000000053464550] |
| 05240135 | DENT[3905.651437410000000],LUNA2[3.619162838000000],LUNA2_LOCKED[8.145442780000000],LUNC[788469.071471920000000],RUNE[31.305223320000000],USD[144.9144046744605504000000000],WAVES[11.503359630000000] |
| 05240143 | TRX[0.0001680000000000] |
| 05240150 | BTC[0.000046600000000],LUNA2_LOCKED[0.0000000113799129],LUNC[0.001062000000000],USD[0.0046051755469825],USDT[0.0000000027292376] |
| 05240157 | AKRO[2890.418544090000000],ALGO[87.060281530000000],ATOM[2.542382160000000],BAO[170782.943165870000000],BNB[0.245120890000000],DENT[11973.158518730000000],DOGE[310.722214100000000],KIN[1528355.737684050000000],LUNA2[0.575469726200000],LUNA2_LOCKED[1.300261494900000],MATIC[40.213322470000000],SHIB[2132451.554137810000000],SOL[1.072469450000000],SRM[20.980952420000000],TRX[330.602212290000000],UBXT[1614.560127600000000],UNI[4.690333640000000],USD[133.0621396533287317],USTC[381.486595770000000],XRP[124.453747730000000] |
| 05240158 | FTT[0.000047009598896],LUNA2[0.000000040000000],LUNA2_LOCKED[2.648313345000000],LUNC[176768.322823660000000],TRX[0.0000000057801184],USD[0.0000005549252452],USDT[0.0000000032400000] |
| 05240163 | LUNA2[5.443831412000000],LUNA2_LOCKED[12.702273300000000],LUNC[1185405.751424000000000],TRX[0.0692611024000000] |
| 05240164 | LUNA2_LOCKED[82.167720540000000],USD[0.0000000975048800] |
| 05240168 | ATOM[1.000000000000000],LUNA2_LOCKED[10879.676050000000000],LUNC[0.0000001036954366],TRX[3841.000265000000000],USD[-0.0215444468474248],USDT[0.0000001488162871],USTC[0.0000000094870000] |
| 05240171 | LUNA2_LOCKED[24.667370430000000],USD[0.0000001354869440],USDT[0.0000000215263880] |
| 05240181 | LUNA2[0.006781826217000],LUNA2_LOCKED[0.0158242611700000],LUNC[0.0043000000000000],USD[0.0088887717028000],USTC[0.960000000000000] |
| 05240182 | LUNA2[0.000000397883639],LUNA2_LOCKED[0.000000928395157],LUNC[0.0086640000000000],USD[0.6139367780927937],USDT[0.0000000107458900] |
| 05240185 | TRX[0.0000030000000000],USD[-75.8247611577911766],USDT[536.6064295807824049] |
| 05240187 | BTC[0.0002023900000000],USD[5.000000000000000] |
| 05240188 | LUNA2_LOCKED[0.0000000114517071],USD[427.4945108136437500000000000],USDT[0.0000000018298320] |
| 05240197 | LUNA2[5.882345191000000],LUNA2_LOCKED[13.725472110000000],LUNC[1280893.050000000000000],USD[0.0000000006290500] |
| 05240199 | LUNA2[2.569213793000000],LUNA2_LOCKED[5.994832183000000],LUNC[559451.712512000000000],TRX[0.9006500000000000],USDT[0.0050220742850000] |
| 05240204 | USD[75.5284162950000000],XRP[0.1170390000000000] |
| 05240209 | FTT[0.000000071530000],LUNA2_LOCKED[24.466584560000000],MATICBEAR2021[1470687.464573990000000],USD[0.0022405829695039] |
| 05240214 | USD[0.0000000066362400] |
| 05240215 | USDT[0.9998600000000000] |
| 05240219 | LUNA2[0.1802027439000000],LUNA2_LOCKED[0.4204730692000000],USD[0.0049758895236900],USDT[0.0000000021988600],WAVES[0.4984000000000000] |
| 05240224 | AUD[0.0001966938541600] |
| 05240225 | BTC[0.0000736200000000] |
| 05240230 | USDT[0.4025924950000000] |
| 05240241 | LUNA2_LOCKED[82.177660481],LUNA2_LOCKED[0.0000000426478846],LUNC[0.0039800000000000],USD[0.0000000030374507],USDT[0.0000000099194470] |
| 05240243 | APE[0.0000000051353275],AXS[0.0000000205139001],BNT[0.0000004329800],CEL[206.668897602510240000],DOGE[0.0000000022803740],ETH[0.0000000093169200],KNC[0.0000000032131900],LOOKS[0.0000000041422000],LUNA2[0.0000002000000000],LUNA2_LOCKED[12.754440650000000],OMG[0.0000000526547000],RAY[0.000000009441400000],SRM[0.00000000000000],SNX[31.048389770165500],SOL[2.584444640585741200],TRX[0.0000000178448498],USDI[1186.730631675336662700000000000],USTD[0.62523151864775341],XRP[0.0000000016854712] |
| 05240245 | ATLAS[180.000000000000000],LUNA2[0.2324560762000000],LUNA2_LOCKED[0.542397511100000],TRX[0.7000010000000000],USD[0.0713291619252200],USDT[0.0195368789199000] |
| 05240251 | BTC[0.0000001296320],FTT[0.0000000802079076],USD[0.0000003871766722] |
| 05240260 | LUNA2[0.1491975292000000],LUNA2_LOCKED[0.3481275680000000],LUNC[32488.076092500000000],USD[272.4545180325000000] |
| 05240264 | BTC[0.000000052540000],ETH[0.0000001189818000],ETHW[0.0003786027195600],FTT[34.800000000000000],LUNA2[8.850293652000000],LUNA2_LOCKED[20.650685190000000],LUNC[1927170.076036200000000],TRX[1590.0380486489250600],USD[152.5577656867946179] |
| 05240268 | LUNA2[1.844208885000000],LUNA2_LOCKED[4.303154065000000],LUNC[401580.367504000000000],TRX[0.7952830000000000],USDT[46.0952936589013500] |
| 05240269 | USD[0.0307295958563435] |
| 05240277 | BAO[1.000000000000000],CAD[5.897497373724440],LUNA2[0.5287845853000000],LUNA2_LOCKED[1.233830699000000],USTC[74.8520138200000000] |
| 05240278 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000002703207548] |
| 05240282 | AUD[0.5158071200000000],USD[0.0000000081569204],USDT[0.0000000148578284] |
| 05240283 | USDT[5.9930518300000000] |
| 05240285 | LUNA2[0.0000000451430767],LUNA2_LOCKED[0.0000001053338457],LUNC[0.0098300000000000],USD[0.0000000153178134],USDT[0.0000000074615655] |
| 05240287 | LUNA2[1.1224026282000000],LUNA2_LOCKED[2.8560613250000000],LUNC[26653.430000000000000],USD[-0.0536392691388650] |
| 05240288 | USD[-0.0000502503574985],USDT[-0.0000000080141379],XRP[0.0235676600000000] |
| 05240297 | USD[0.2779729218763797000000000],XRP[0.2006920000000000] |
| 05240302 | CEL[791.400000000000000],DOGE[0.4819283600000000],LUNA2[529.719558200000000],USD[0.2991706047690300] |
| 05240307 | AUD[0.0001828900000000],BAO[2.000000000000000],LUNA2[0.3947774594000000],LUNA2_LOCKED[0.9131072054000000],LUNC[88387.680075290000000],USD[0.0000000032457896],USDT[0.0098230712000000] |
| 05240311 | BAO[1.000000000000000],CAD[19.041945868770800],ETH[0.0725672500000000],ETHBEAR[32000000.000000000000000],KIN[2.000000000000000],MATICBULL[10897.891000000000000],UBXT[1.000000000000000],USD[207.6555596866262075],USDT[36.5753606214528362],XRPBEAR[46000000.000000000000000] |
| 05240313 | USD[0.0001176052444194] |
| 05240315 | BCH[0.000046000000000],FTT[0.146267119961025],LUNA2[11.045898840000000],LUNA2_LOCKED[25.773763970000000],TRX[0.0000010231331200],USD[293.4523175228320800000000000],USDT[395.313106986931320] |
| 05240317 | AKRO[1.000000000000000],ALGO[0.3167202900000000],APT[0.000000012000000],AUD[9518.128269851700392],BAO[1.000000000000000],BTC[0.000001010000000],DOGE[1.000000000000000],KIN[1.000000000000000],LINK[0.066783880000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0000001504230641],XRP[0.1101094700000000] |
| 05240320 | FTT[0.0023718351980000],LUNA2[0.0000001559571600],LUNA2_LOCKED[0.0000000363900041],LUNC[0.0033960000000000],TRX[0.0007770000000000],USD[0.0000000096748458],USDT[0.0000000002799800] |
| 05240322 | GST[0.000000280000000],USD[0.0028410750935146] |
| 05240323 | LUNA2[6.476981836000000],LUNA2_LOCKED[15.112957620000000],USD[0.0653328785200000],XRP[0.7560570000000000] |
| 05240324 | LUNA2[2.945995905000000],LUNA2_LOCKED[2.2073237780000000],LUNC[205992.600000000000000],USDT[0.1216209686666000] |
| 05240326 | SOL[0.0000014700000000],USDT[0.0000002900041051] |
| 05240327 | AUD[0.0000027232634544],DENT[1.000000000000000],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05240331 | ETH[0.0000000018700000] |
| 05240340 | KIN[1.0000000000000000],USD[0.0000000041802229],USDT[0.0000000098743900] |
| 05240344 | LUNC[0.0000293000000000],USD[0.0000000051481042],USDT[0.0000000018756050] |
| 05240348 | USD[0.0000000050000000] |
| 05240349 | ETHW[0.0081452833171848],GST[0.0000000011349375],MATH[1.0000000000000000],SOL[0.0000028900000000],TRX[1.0000060000000000],UBXT[1.0000000000000000],USDT[0.0000000296666898] |
| 05240356 | LUNA2[14.3417872400000000],LUNA_LOCKED[33.4641702200000000],LUNC[3122900.3659104000000000],USD[0.0430371800000000] |
| 05240357 | USD[5.0000000000000000] |
| 05240376 | USD[5.4756306436681400],XRP[0.9242310000000000] |
| 05240377 | LUNA2[0.0000000882000000],LUNC[0.0422811890000000],USD[0.0523736871025100] |
| 05240380 | AKRO[1.0000000000000000],BTC[0.0076274900000000],ETH[0.0001829000000000],ETHW[0.0001829000000000],KIN[1.0000000000000000],LUNA2[2.9521274460000000],LUNA_LOCKED[6.8882973740000000],LUNC[346483.8493680000000000],SOL[0.0023175500000000],USD[0.0692027432045302],USTC[0.8394000000000000] |
| 05240381 | ETHW[0.0005214600000000],USDT[31.6961931228000000] |
| 05240383 | TRX[0.0000240000000000] |
| 05240391 | LUNA2[0.0000000276020293],LUNA_LOCKED[0.0000006440047351],LUNC[0.0060104000000000],USDT[0.0000000043944400] |
| 05240394 | USD[0.0000000030000000],USDT[0.0000000085809260] |
| 05240397 | LUNA2[0.0000000375757561],LUNA_LOCKED[0.0000000876767642],LUNC[0.0081822000000000],USDT[0.0000000089239750] |
| 05240399 | TRX[0.6130010000000000],USD[0.2046127055727300],USDT[0.6411257040600000] |
| 05240404 | USDT[100.0000000000000000] |
| 05240407 | LUNA2[32.3217417770000000],LUNA_LOCKED[5.4173974790000000],LUNC[505564.1600000000000000],USD[0.0000002719488000] |
| 05240408 | USD[0.4693643435000000],USDT[0.0000000034696569] |
| 05240413 | 1INCH[0.0000916800000000],ALGO[20.0096827000000000],APT[2.0794174200000000],BAO[9.0000000000000000],BTT[5069786.4977376800000000],CRO[100.0520681200000000],DOT[10.0376046500000000],DYDX[10.0336637200000000],FTT[11.0216396800000000],GMT[20.0373507200000000],IMX[20.3218997700000000],KIN[2.0000000000000000],LUNA2[5.9957714900000000],LUNA_LOCKED[313.9302135700000000],LUNC[502150.7210507800000000],NEAR[10.0663275100000000],RNDR[20.0676939600000000],SOL[1.0038279000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[231.5733709577555058],USDT[1.6439664940375000] |
| 05240414 | KIN[7.9150416800000000],TRX[0.5876552500000000],USDT[0.0000000052347925] |
| 05240421 | USD[0.8074804062844428] |
| 05240425 | LUNA_LOCKED[0.0000000201602337],LUNC[0.0018814000000000],USD[0.0000000096853600],USDT[135.8640659037208786] |
| 05240431 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[37.6521161682145100] |
| 05240432 | BTC[0.0000000033310500],TRX[0.0093680000000000],USD[0.0002287399153456] |
| 05240435 | SOL[0.0518127645400000],USD[0.0001771748301574],USDT[0.0000001179568543] |
| 05240456 | LUNA2[0.2137612799000000],LUNA_LOCKED[0.4987763197000000],LUNC[46546.9687440000000000],USD[0.0071704656000000] |
| 05240457 | 1INCH[156.2960512200000000],ETH[0.0000000006550000],ETHW[30.2259883206550000],FTT[43.8248581497715590],TONCOIN[345.4488986300000000],TRU[1566.9939586700000000],USD[0.0497754008277134],USDT[0.0360585061246343] |
| 05240459 | USDT[0.0000000007768] |
| 05240474 | LUNA2[0.0001614200000000],LUNA_LOCKED[41.1571218100000000],LUNC[35.1265237500000000],USD[0.0000000046303000] |
| 05240477 | BTC[0.0000000010990582],GBP[0.0000000001180304],LUNA2[11.0230796000000000],LUNA_LOCKED[25.7205190600000000],LUNC[743668.2552952100000000],USD[1.6453853340634434000000],USDT[0.0000000094764120] |
| 05240478 | ETH[5.0790000000000000],ETHW[1.5640000000000000],LUNA2[46.4134428500000000],LUNA2_LOCKED[108.2980333000000000],USD[0.0000000033633304],USDC[292.0000000000000000],USDT[14384.5097922592212374] |
| 05240480 | BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035184100],USDT[0.0000000003328049] |
| 05240481 | ETH[0.0009896000000000],ETHW[0.0009896000000000],GST[0.0168643609586400],SOL[0.0096660000000000],TRX[0.0007770000000000],USDT[0.0009054425000000] |
| 05240486 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000854707057319] |
| 05240489 | ETH[0.0000000057152360],FTT[0.0000000069449442],LTC[0.0000000069710632],LUNA2[0.0000000070000000],LUNA2_LOCKED[6.4301952810000000],LUNC[0.0000000014389500],TRX[0.0000000462518616],USD[0.0000001319675415],USDT[0.0000000137859300] |
| 05240494 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0045220727150000],LUNA2_LOCKED[0.0105515030000000],LUNC[884.6908543900000000],USD[0.0000000084782990],USDT[0.0000000254084408] |
| 05240496 | KIN[1.0000000000000000],LUNC[0.0000000022913764] |
| 05240504 | LUNA2[0.6531053678000000],LUNA2_LOCKED[1.5239125250000000],LUNC[142215.0688800000000000],TRX[0.0007770000000000],USD[0.0160761892411800] |
| 05240510 | USD[0.0000001000000000],USDT[0.0970692000000000] |
| 05240511 | BTC[0.0000007885000],LUNA2[0.0000000030000000],LUNA2_LOCKED[10.8575793700000000],USD[0.0000000087122200],USDT[0.0000043712491600],XRP[0.0000000081997464] |
| 05240515 | LUNA2[60.6407660600000000],LUNA2_LOCKED[141.4951208000000000],LUNC[13204654.4813040000000000],USDT[0.0561723567846800] |
| 05240530 | LUNA2[5.2956970400000000],LUNA2_LOCKED[12.3566264300000000],LUNC[153149.1800000000000000],USD[-77.2306299103798730] |
| 05240534 | TRX[0.0003660000000000],USDT[300.0019590356223260] |
| 05240546 | BAO[1.0000000000000000],LUNA2[9.8223220300000000],LUNA2_LOCKED[22.9187514000000000],LUNC[2137685.8000000000000000],USD[0.0000036368174646],USTC[0.7446600900000000] |
| 05240549 | LUNA2_LOCKED[44.0271748600000000],USD[0.0000000057174635],USDT[0.0000000071143832] |
| 05240551 | USD[0.0000011160164224],USDT[0.0000000008270900] |
| 05240564 | LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0098901603530000],USDT[0.0000000098001500],USTC[0.6000000000000000] |
| 05240566 | USD[1.0000000085000000] |
| 05240567 | USD[1.1201560767660000],USDT[0.0066549740000000] |
| 05240571 | LTC[0.0025453700000000],LUNA2[11.6817660400000000],LUNA2_LOCKED[27.2574541000000000],LUNC[2543729.1500000000000000],USD[0.0072887234827700] |
| 05240578 | FTT[0.0999810000000000],USD[-0.0008807132900000],USDT[23.3634720000000000] |
| 05240580 | USD[986.8063000000000000] |
| 05240586 | USD[0.0000000494465751] |
| 05240591 | LUNA2[0.0000000107094257],LUNA2_LOCKED[0.0000000249886600],LUNC[0.0023320000000000],UBXT[1.0000000000000000],USD[0.0000000012578700] |
| 05240595 | ETH[0.0000000568000000],USD[-0.0301458599497680],USDT[0.0336513700000000] |
| 05240599 | USD[100.0000000000000000] |
| 05240600 | DOGEBEAR2021[0.0849360000000000],LUNA2[63.3022056500000000],LUNA2_LOCKED[147.7051465000000000],USD[3265.7575676531874700],USDT[3061.1931510980000000] |
| 05240605 | FTT[0.0000003906999960],LUNA2[0.0084874954330000],LUNA2_LOCKED[0.0198041560100000],USD[0.0000000081200000],USDT[0.0000000008120000] |
| 05240609 | KIN[1.0000000000000000],TRX[0.0715620000000000],USD[0.0000006305897686],USDT[0.0041859831510704] |
| 05240611 | LINK[49.3000000000000000],LUNA2[0.0000001867260094],LUNA2_LOCKED[0.0000000435694218],LUNC[0.0040660000000000],USD[1.1605633626716456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05240625 | AKRO[3.000000000000000],BAO[9.000000000000000],GMT[153.197141790000000],KIN[7.000000000000000],LUNA2[10.458145120000000],LUNA2_LOCKED[24.402338620000000],RSR[1.000000000000000],USD[0.000000163115481],USTC[1480.400989140000000] |
| 05240626 | BRZ[0.007557810000000],TRX[0.140000000000000],USD[0.004444501181066f],USDT[0.000000045939900] |
| 05240628 | AUD[21.781166762980080],BTC[0.002700000000000],BTT[13157894.736842100000000],KIN[1.000000000000000],LUNA2[9.223998923000000],LUNA2_LOCKED[21.522664150000000],LUNC[1162486.770000000000000],TRX[1.000000000000000],USD[0.641392403975955],USTC[550.000000000000000] |
| 05240635 | FTT[0.070589080268778],LUNA2[0.000000410544825],LUNA2_LOCKED[0.000000957937925],USD[0.007203315769900],USDT[0.008998325024980] |
| 05240640 | BTC[0.000000010345600],ETHW[0.004610000000000],FTT[0.012958825922136B],LUNA2[1.836952321500000],LUNA2_LOCKED[4.286222083000000],SOL[0.000000660000000],USD[-0.485992953631286B],USDT[0.001800017007713A],XRP[0.657929700000000] |
| 05240649 | LUNA2[0.014118910340000],LUNA2_LOCKED[0.032944124140000],TRX[2.999400000000000],USDT[33.245122500000000],USTC[1.998600000000000] |
| 05240654 | LUNA2[24.091799897000000],LUNA2_LOCKED[9.547533094000000],LUNC[890998.042438000000000],USD[1.258703856628000] |
| 05240655 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000000019195086] |
| 05240660 | FTT[29.391792000000000],KIN[1.000000000307116693],LUNA2_LOCKED[0.000000716591617],LUNC[1000.006687400000000],SOL[0.006575600000000],TONCOIN[0.045464970000000],TRX[0.001554000000000],USD[0.235103768886365],USDT[0.369489808661760] |
| 05240668 | USD[10.000000000000000] |
| 05240680 | 1INCH[24.995000000000000],ANC[129.974000000000000],ETHBEAR[23795240.000000000000000],FTM[101.979600000000000],LUNA2[13.078291210000000],LUNA2_LOCKED[30.516012830000000],LUNC[754571.609832000000000],MANA[49.990000000000000],RSR[3419.316000000000000],SHIB[800000.000000000000000],SOSI[7800000.000000000000000],SUSHI[49.990000000000000],USD[120.081759096212850000000000000],USTC[1230.753800000000000] |
| 05240685 | BNB[0.000000410000000],USD[0.000000009170000] |
| 05240698 | 1INCH[12.511774780000000],AKRO[273.834895430000000],ALPHA[71.570181380000000],APE[0.069230480000000],BAO[106025.996170230000000],BTT[13242108.080684480000000],C9B[0.000284880000000],CAD[0.000000015362917],DENT[1.000000000000000],ETHW[0.775324310000000],FTT[0.316301780000000],GRT[127.870797660000000],KBTT[793.964452550000000],KIN[440.316300290000000],LUNA2[0.275962593000000],LUNA2_LOCKED[0.642033310000000],LUNC[1369.174993310000000],SOL[0.466882190000000],SXP[0.695024600000000],TOMO[0.897538010000000],TONCOIN[4.447464640000000],TRX[23.277320250000000],USD[-5.409449782190406500000000000],VGX[5.247851370000000] |
| 05240699 | USD[0.000000034441989],EUR[0.000000000877100] |
| 05240706 | LUNA2[5.602854224000000],LUNA2_LOCKED[13.073326520000000],LUNC[920033.303429000000000],USD[0.000000018606250],USDC[343.779995710000000] |
| 05240707 | BAT[1.000000000000000],USD[0.000000401506204B] |
| 05240708 | BTC[0.012344190000000],GST[0.034181870047200],SOL[0.001000001494000],USD[1209.760113973218983] |
| 05240713 | BNB[0.000715775617317] |
| 05240714 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[1.599914587500000] |
| 05240716 | BTC[0.000000800000000],ETH[0.000999200000000],ETHW[0.000999200000000],LUNA2[0.231634507000000],LUNA2_LOCKED[0.540480501600000],LUNC[50438.900202000000000],TRX[0.001562000000000],USD[0.000236078600000],USDT[22.262560763300000] |
| 05240717 | LUNA2[8.872191646000000],LUNA2_LOCKED[20.701780510000000],LUNC[1931938.410324000000000],USD[100.160308813911260] |
| 05240721 | BNB[0.000000086403357],ETH[0.000000010000000],LUNA2_LOCKED[0.529669202800000],LUNA2_LOCKED[115336.584066000000000],USD[0.003364077338610] |
| 05240728 | LUNA2[0.586748119300000],LUNA2_LOCKED[1.369078945000000],LUNC[1626.020000000000000],USD[0.000000069717200],USTC[82.000000000000000] |
| 05240730 | BAO[1.000000000000000],USD[0.000000008530980] |
| 05240731 | LUNA2[0.207053796000000],LUNA2_LOCKED[0.483125523900000],LUNC[4678.176697150000000],USD[-0.421480813392168],XRP[0.188559180000000] |
| 05240733 | LUNA2[0.002189829573000],LUNA2_LOCKED[0.005109602337000],LUNC[476.840000000000000],SWEAT[0.653400000000000],USD[0.000000095485934] |
| 05240734 | BTC[0.000951660000000],LUNA2[0.053590388850000],LUNA2_LOCKED[0.125044240600000],LUNC[11669.420000000000000],USD[5.746092113009330f] |
| 05240741 | TRX[0.000971000000000],USD[-0.056478308442276f],USDT[2.717896597629487f] |
| 05240742 | LUNC[0.000009528240660],USDT[0.000000064497400] |
| 05240748 | BNB[0.000000092100000] |
| 05240750 | LUNA2[6.731599220000000],LUNA2_LOCKED[14.404039820000000],LUNC[1344218.570000000000000],USD[0.031043444210000] |
| 05240757 | LUNA2[0.005093432582000],LUNA2_LOCKED[0.011884676020000],USD[31.451081089489366B],USDT[0.002580907856700],USTC[0.721000000000000] |
| 05240764 | TONCOIN[3.000000000000000] |
| 05240768 | LUNA2[3.765326080000000],LUNA2_LOCKED[12.545242750000000],LUNC[1170751.295094400000000],USD[0.003262468661500] |
| 05240769 | LUNA2[89.951965040000000],LUNA2_LOCKED[209.887918400000000],LUNC[19587229.770000000000000],USDT[0.412032988009120] |
| 05240771 | TRX[0.001554000000000],USD[-6.270625742182373S],USDT[7.740970193151856D] |
| 05240774 | USD[0.000001554822200],USDT[0.000001374998700] |
| 05240777 | SOL[0.080000000000000],TRX[0.007800000000000],USDT[20.066075534000000] |
| 05240783 | BNB[0.009983010000000],LUNA2[0.000000293085570],LUNA2_LOCKED[0.000000683866331],LUNC[0.006382000000000],USDT[0.000000010434100] |
| 05240785 | TRX[0.000795000000000],USD[0.000000460208000],USDT[0.000000033174597] |
| 05240788 | AUD[0.008742690017898738] |
| 05240789 | BUSD[2717.539574630000000],USD[0.000000087840000] |
| 05240792 | BAO[3.000000000000000],KIN[1.000000000000000],USD[57.000603755506253T] |
| 05240796 | BNB[0.000000010000000],USD[0.000000044294236],USDT[1.159468079817692] |
| 05240798 | USDT[0.160292800000000] |
| 05240800 | TRX[0.075712000000000],USD[0.000000047817720],USDT[0.000000070500000] |
| 05240806 | USD[55.816225635000000] |
| 05240807 | USD[15.000000000000000] |
| 05240812 | AUD[0.000792602790640] |
| 05240813 | USD[151.905692529300000],USDT[48.003316340451440] |
| 05240817 | LUNA2[1.767773205000000],LUNA2_LOCKED[4.124804146000000],LUNC[384936.337332000000000],USDT[0.000005480000000] |
| 05240823 | BAO[2.000000000000000],SHIB[1077767.833449340000000],TRX[1.000000000000000],USD[0.000000075858818] |
| 05240825 | APE[18.941127060000000] |
| 05240828 | USD[30.000000000000000] |
| 05240835 | USD[25.000000000000000] |
| 05240836 | LUNA2[11.636202057000000],LUNA2_LOCKED[32.984472656000000],LUNC[383493.697299862138450O],USD[0.000001012094907T],USDT[0.000000035548664],USTC[0.258406145098360O] |
| 05240837 | TRX[0.440002000000000],USDT[0.122074090000000] |
| 05240838 | ETH[-0.000112630731543S],ETHW[-0.000111913421139O],USD[32.149271430000000],USDT[0.010452245549714T] |
| 05240841 | LUNA2[0.000000020000000],LUNA2_LOCKED[4.457956539000000],TRX[0.000060000000000],USD[0.000000062199500] |
| 05240853 | BNB[0.010629850000000],USD[0.000000088829297T2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05240860 | BTC[0.00025990400000000],USD[1.1962814550000000] |
| 05240862 | USD[30.000000000000000] |
| 05240863 | BAO[2.000000000000000000],DENT[1.000000000000000],GST[9.6164124164978264],LUNA2[0.000000403505169],LUNC[0.0087864100000000],USD[0.000000033111958],USDT[0.000000084049271] |
| 05240866 | SOL[0.010000000000000],USDT[0.000000016589631] |
| 05240868 | USDT[0.1816075685432425] |
| 05240870 | GMT[0.000000051845135] |
| 05240871 | LUNA2[18.345653110000000],LUNA2_LOCKED[42.8065239200000000],LUNC[3994804.5892580000000000],USD[0.0699512129000000] |
| 05240879 | USDT[0.000000105456400] |
| 05240894 | SOL[0.018757040000000],USD[0.000000308585849496] |
| 05240896 | LUNA2[1.833575317000000],LUNA2_LOCKED[4.278342406000000000],USDT[8.9990486552850000] |
| 05240907 | LUNA2[0.000000407252090],LUNA2_LOCKED[0.000000950254877],LUNC[0.008868000000000],USD[0.000000027363720] |
| 05240911 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],LUNA2[0.052959465790000],LUNA2_LOCKED[0.1235720868000000],USD[0.000000049236633],USDC[296.1977588500000000],USTC[0.9872000000000000] |
| 05240912 | USD[100.000000000000000] |
| 05240916 | ETH[0.000000029118823] |
| 05240920 | AUD[15052.8772616400000000],BTC[0.000000020000000],FTT[2.2077137032355816],KIN[1.000000000000000] |
| 05240921 | SOL[0.000000048052894],TRX[0.000777000000000],USD[0.000005606240340],USDT[0.000007605362183] |
| 05240925 | SOL[5.000000000000000],BAO[23.000000000000000],BTC[0.003230600000000],DENT[2.000000000000000],DOGE[252.3325245600000000],DOT[4.7754597700000000],ETH[0.018685340000000],ETHW[0.018685340000000],KIN[7.000000000000000],UBXT[4.000000000000000],USD[18.6985541517710821] |
| 05240928 | USD[0.000001869092330] |
| 05240929 | USD[0.000000046201200] |
| 05240930 | LUNA2[0.000000006000000],LUNA2_LOCKED[2.6084702370000000],SPA[3.333010270000000],USD[0.0060800801833640],USDT[1.6898924303471507] |
| 05240935 | AKRO[3.000000000000000],AUD[0.000003024215567],BAO[6.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],USD[30.000000000000000] |
| 05240939 | DOGE[0.000000045764576],FTT[0.005269989018060],LUNA2[0.000000225899079],LUNA2_LOCKED[0.0000005270978500],USD[0.004919000000000],TRX[0.007770000000000],USD[0.000000134149876],USDT[0.000000142435520] |
| 05240950 | GBP[0.9844200000000000],USD[357.2271164150000000000000000] |
| 05240952 | USD[10.000000000000000] |
| 05240956 | SOL[0.000000059468257],XRP[0.000000100000000] |
| 05240964 | LUNA2[0.000000021165814],LUNA2_LOCKED[0.000000493868933],LUNC[0.004608900000000],USDT[3.0234296096145075] |
| 05240973 | USDT[0.3615503355000000] |
| 05240975 | LUNA2[0.000000427917791],LUNA2_LOCKED[0.000000998474847],LUNC[0.009318000000000],USDT[0.000000025096100] |
| 05240977 | LUNA2[4.472364381000000],LUNA2_LOCKED[10.435516890000000],USD[0.000000014138134],USDT[431.5161961400000000] |
| 05240985 | TRX[0.007780000000000],USD[0.6471220183912405],USDC[30.000000000000000],USDT[0.1310645358881696] |
| 05240993 | ETHW[0.000107390000000],USD[7.000000041098450],USDT[1.9140051892506606] |
| 05240995 | LUNA2[0.0034427221970000],LUNA2_LOCKED[0.0080330184600000],LUNC[749.6600067000000000],USD[0.000000124415668] |
| 05241000 | USD[0.3514388250000000] |
| 05241003 | LUNA2[18.6214590200000000],LUNA2_LOCKED[43.4500710500000000],LUNC[4054861.9072700000000],TRX[825.0000000000000000],USD[0.0401542644000000],USDT[77.4504431959938000] |
| 05241008 | LUNA2[5.0023523220000000],LUNA2_LOCKED[11.6721554200000000],LUNC[1095199.5817000000000],USDT[0.3760678040077985] |
| 05241016 | ETH[0.9520000000000000],ETHW[0.9520000000000000],USD[1.1454735900000000] |
| 05241019 | APT[22.9019060000000000],AUD[300.0000000000000000],BTC[7.0012640000000000],DOGE[5321.0000000000000000],DOT[38.9797879000000000],ETH[0.0351700000000000],ETHW[0.0348900000000000],NEAR[50.9810000000000000],PSG[21.00000000000000000],RAY[100.6000000000000000],SOL[3.0844000000000000],XRP[93.5300000000000000] |
| 05241026 | USDT[5.5492358352473600] |
| 05241038 | LUNA2[0.6330069341000000],LUNC[0.5395349600000000],SHIB[611031.01609777000000],USD[0.6177361993668500],USDT[0.0072181914000000] |
| 05241042 | LUNA2[0.1762352191000000],LUNA2_LOCKED[0.4112155112000000],SHIB[1040841.89053509000000],USD[-0.9560415218607978000000],USDT[1.0608252923785953],XRP[37.0190181100000000] |
| 05241050 | LUNA2[0.1112070730000000],LUNA2_LOCKED[0.2592816504000000],LUNC[25098.15214423000000],USD[3.1220325400014816] |
| 05241051 | USDT[0.0000003535071595] |
| 05241055 | AKRO[1.0000000000000000],USDT[0.0000003070725384] |
| 05241058 | USDT[0.000000015596800] |
| 05241064 | LUNA2[0.0000000326968136],LUNA2_LOCKED[0.0000000762925651],LUNC[0.007119800000000],USD[0.000000092904258],USDT[0.000000003000000] |
| 05241069 | USD[0.0000006025000000] |
| 05241077 | AMPL[0.1569403489583837],CEL[0.0663301283562602],FTT[25.2002136900000000],TRX[0.000999000000000],USD[-16757.3115999320853309000000000],USDT[47140.7995441444144086] |
| 05241079 | BTC[-0.0002018590039085],USD[5.7394928500000000] |
| 05241082 | ETH[0.0098585000000000],ETHW[0.0769858000000000],LUNA2_LOCKED[89.7848654500000000],USD[0.000316300307900],USDT[0.000103650000000] |
| 05241092 | USDT[0.0001126932018900] |
| 05241094 | LUNA2[2.2219270760000000],LUNA2_LOCKED[0.5178313178000000],LUNC[48325.22558000000000],MATICBULL[87882.4200000000000000],USD[0.0212000024718200] |
| 05241106 | LUNA2_LOCKED[40.3493229500000000],NFT[457519403530869895(1)],USDT[0.3005443023191560] |
| 05241114 | TRX[0.0001820000000000],USDT[13.5836000000000000] |
| 05241120 | LUNA2[2.7372146850000000],LUNA2_LOCKED[6.3868342640000000],USD[311.9047653766541900] |
| 05241122 | USD[0.0000000460000000],USD[-25.0740835266677004],USDT[521.8203230563575800] |
| 05241127 | ETH[0.0996930800000000],ETHW[0.0987901400000000],LUNA2[5.6027079860000000],LUNA2_LOCKED[12.9274326200000000],LUNC[1220001.45785587000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000317186093] |
| 05241132 | ADABULL[381.0000000000000000] |
| 05241134 | USD[0.0000003352223500],USDT[0.0000007352494400] |
| 05241137 | ETH[0.0001960468615902],ETHW[0.0007914429307113],LUNA2[0.0036339613570000],LUNA2_LOCKED[0.0084792431660000],LUNC[0.000000011351500],TRX[0.000016000000000],USD[0.0001806122128540],USDT[0.000000077178012],USTC[0.5143988420800000] |
| 05241143 | LUNA2[0.000000287193549],LUNA2_LOCKED[0.000000670118282],LUNC[0.006253700000000],USD[0.0000000067429406],USDT[0.000000079103500] |
| 05241151 | LUNA2[7.9864998180000000],LUNA2_LOCKED[18.6351662400000000],LUNC[1739077.15000000000000],USDT[0.0174031653706500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05241153 | USD[0.0024182151654715],USDT[0.000000054884505] |
| 05241154 | BTC[0.000000082629040],KIN[3.000000000000000] |
| 05241156 | BTC[0.0021489385100128],ETH[0.000000060000000],SOL[0.0000000026439682],USD[0.0000003171099940],USDT[0.0011335933261321] |
| 05241161 | USDT[0.0000008342697406] |
| 05241176 | USD[30.000000000000000] |
| 05241177 | LUNA2[0.0956636904300000],LUNA2_LOCKED[0.2232152777000000],LUNC[20830.9700000000000000],USDT[0.0004530298168980] |
| 05241193 | ANC[0.9464000000000000],LUNA2[0.0000000458594877],LUNA2_LOCKED[0.0000001070054713],LUNC[0.0099860000000000],USD[0.8488005584026500] |
| 05241203 | USDT[0.2653491923351230] |
| 05241216 | BTC[0.0003335100000000],CRO[27.9383619800000000],GME[0.0583167600000000],KIN[1.0000000000000000],RSR[146.5090580300000000],TRX[1.0000000000000000],TSLA[0.0075615600000000],USD[0.0025985866457602] |
| 05241220 | BTC[0.0080000000000000],FTT[25.4949450000000000],USD[1.3003000000000000] |
| 05241224 | AUD[0.0000012945481 8],LUNA2[18.3913263300000000],LUNA2_LOCKED[42.9130947800000000],LUNC[4004750.0300000000000000],USDT[0.0000016879863200] |
| 05241228 | LUNA2[1.7212882330000000],LUNA2_LOCKED[4.0163392100000000],USD[0.0023976336848873],USDT[108.3131993116084820] |
| 05241232 | LUNA2[0.0229099966300000],LUNA2_LOCKED[0.0545566588000000],LUNC[4988.7000000000000000],USD[0.0199175128328638] |
| 05241235 | LUNA2[0.0000000093000000],LUNA2_LOCKED[2.2429776820000000],TRX[0.7015540000000000],USD[0.0062083920077698],USDT[0.0127536297539435] |
| 05241240 | BTC[0.0207155800000000],USD[5.1523189300000000],USDT[0.3726460882500000] |
| 05241246 | LUNA2[28.0324954300000000],LUNA2_LOCKED[85.4091560100000000],LUNC[8104134.9000000000000000],USDT[0.0000013704489200] |
| 05241258 | GMT[22.9960100000000000],USD[2.5843224695000000] |
| 05241260 | BTC[0.1008011000000000],DOGE[2148.5764004800000000],LTC[1.1309781700000000] |
| 05241272 | LUNA2[2.5943124590000000],LUNA2_LOCKED[6.0533957380000000],LUNC[564917.0000000000000000],USDT[68.4065816700000000] |
| 05241287 | FTT[0.0136047158743297],LUNA2[0.0000000020000000],LUNA2_LOCKED[2.9348764710000000],USD[-0.0000728057689314],USDT[0.0000000019222560],XRP[0.0000000051217300] |
| 05241300 | USD[0.0000000070983492] |
| 05241303 | LUNA2[0.0000000006300000],LUNA2_LOCKED[1.0729510080000000],USD[0.0261720754232000],USDT[0.0081373555000000] |
| 05241309 | GST[1.2997530000000000],USD[0.0157080700000000] |
| 05241313 | ETH[0.0000000040000000],SOL[0.0000000064500000],USDT[0.0000000008166806] |
| 05241317 | USD[1.0000000000000000] |
| 05241321 | DOGE[0.4548000000000000],LUNA2[15.3818853530000000],LUNA2_LOCKED[11.5857521600000000],TRX[0.0007930000000000],USD[0.0000012313616100],USDT[0.0000000048062900] |
| 05241326 | ETHW[0.0003450000000000],TRX[0.0000120000000000],USD[0.0046050177000000],USDT[0.0000007837600] |
| 05241332 | BAO[4.0000000000000000],CAD[0.0000001860411188],KIN[2.0000000000000000] |
| 05241338 | AUD[1000.0000000070793581],USD[471.1190265102281893] |
| 05241340 | LUNA2[5.8918074650000000],LUNA2_LOCKED[13.7475507500000000],LUNC[1282953.4800000000000000],USDT[0.0000000720630800] |
| 05241346 | 1INCH[0.0000000132369300],DOGE[0.1150442140800000],FTT[80.3315994186964955],TRX[1202.7780130000000000],USD[1.4708597485117469],USDT[0.0000000000899600],USTC[0.0000000022138100] |
| 05241378 | ETH[0.0000032800000000],GST[0.0453012500000000],TRX[0.0000080000000000],USD[8.1364967616571098],USDT[0.0000000050213600] |
| 05241393 | USD[17.6508198550000000],USDT[0.3777867875000000] |
| 05241405 | USDT[0.0000000620346518] |
| 05241412 | FTT[0.0013703710774804],GST[0.0600610700000000],LUNA2_LOCKED[0.0000000119799837],LUNC[0.0011180000000000],USD[0.0000000123174951],USDT[0.0000000078383032] |
| 05241414 | TRX[0.0007770000000000],USD[-0.0024816267794575],USDT[0.0030000000000000] |
| 05241419 | LUNA2[2.5425627870000000],LUNA2_LOCKED[5.9326465040000000],LUNC[553648.4000000000000000],USDT[0.0000009488421415] |
| 05241420 | ATOM[0.0000000057600000],AVAX[0.0000000017000000],USD[0.0000082294061339],USDT[0.0000012375508425] |
| 05241423 | GENE[6.9230000000000000],USD[2.0412717280000000] |
| 05241436 | LUNA2[2.2968193420000000],LUNA2_LOCKED[5.1693198710000000],LUNC[590.4564014000000000],USDT[0.0000068060000000] |
| 05241439 | LUNA2[45.9237810000000000],LUNA2_LOCKED[107.1554890000000000],USDT[0.0000000032160590] |
| 05241448 | LUNA2[6.0325907450000000],LUNA2_LOCKED[14.0760450700000000],LUNC[1313609.3357380000000000],USD[0.1665214119934377] |
| 05241449 | TRX[0.0757040000000000],USDT[0.6738179064500000],XRP[0.4882040000000000] |
| 05241458 | LUNA2[0.0695378519500000],LUNA2_LOCKED[0.1622549879000000],USD[-0.1517852693781907],USDT[0.0000000043962745] |
| 05241459 | LUNA2[0.0000000273154649],LUNA2_LOCKED[0.0000000637360849],LUNC[0.0059480000000000],USD[0.0000000843932 32],USDT[0.0000006026207454] |
| 05241462 | BTC[0.0000000955000000],USD[0.0005535946750004] |
| 05241466 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CAD[0.0002731028935546],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],PERP[0.0000000076490000],USDT[0.0001819923802752] |
| 05241468 | USD[1.5516839700000000] |
| 05241469 | USD[0.0000016107996000] |
| 05241472 | LUNA2[0.3986184191000000],LUNA2_LOCKED[0.9301096445000000],LUNC[86800.0000000000000000] |
| 05241478 | FTT[0.0713400000000000],LUNA2[0.0000000177265795],LUNA2_LOCKED[0.0000000413620188],LUNC[0.0038600000000000],USD[172.2744799222400000] |
| 05241487 | ETH[0.0000000100000000],TRX[0.0000220000000000],USDT[9.0790310789267970] |
| 05241489 | BTC[0.0000136310521800],ETH[0.0000000087709900],ETHW[0.0004983687709900],USD[0.0000000030004629],USDT[0.0000000049141508] |
| 05241493 | LUNA2_LOCKED[33.4242708100000000],USD[0.5499655102877488],USDT[0.0000000026926964] |
| 05241500 | KIN[1.0000000000000000],LUNA2[0.0000000427056721],LUNA2_LOCKED[0.0000000996465681],LUNC[0.0092992500000000],USD[0.0000000027382906],USDT[0.0202819319965842] |
| 05241503 | LUNA2[0.0000000137771343],LUNA2_LOCKED[0.0000000321466467],LUNC[0.0030000000000000],USD[0.0000000003449960] |
| 05241504 | LUNA2[122.2641467000000000],TRX[0.0000080000000000],USD[0.3602049823151800] |
| 05241519 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.1246624881665907] |
| 05241526 | CEL[42.2000000000000000],ETH[0.0000000100000000],USD[0.1517353796484496] |
| 05241528 | LUNA2[0.0000000174694063],LUNA2_LOCKED[0.0000000407619480],LUNC[0.0038040000000000],USDT[0.0000000046187800] |
| 05241530 | SOL[0.0000000078188600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05241531 | BNB[0.0113662689316921],KSOS[30100.0000000000000000],LUNA2[113.310948600000000],MTA[56.0000000000000000],SOS[29800000.0000000000000000],USD[0.0000000958630054],USDT[0.0000000073195015] |
| 05241541 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],SECO[1.0000000000000000],TRX[1.0007770000000000],UBXT[4.0000000000000000],USDT[0.0000001170731019] |
| 05241543 | GMT[0.0049215000000000],SOL[0.0000000097242420],TRX[0.0000010000000000] |
| 05241555 | TRX[119959.0000000000000000],USD[0.0542537780000000] |
| 05241559 | USD[100.0000000000000000] |
| 05241561 | USD[0.0000000183999240] |
| 05241562 | ETHW[1341.7322004000000000],USD[28420.8637079883500000000000000],USDT[0.0000000393908400] |
| 05241565 | USDT[0.0000000082127880] |
| 05241567 | ALCX[0.0000000042560000000],LINA[0.0000000088709960],LUNA2[0.5506154799000000],LUNA2_LOCKED[1.2847694530000000],LUNC[119897.6800000000000000],USD[23.2954525593542100],USDT[0.0000000125903975] |
| 05241568 | USD[5.7914715817815320],USDT[0.4044598402551480] |
| 05241570 | AKRO[1.0000000000000000],SOL[0.0023463100000000],TRX[0.0000050000000000],USDT[0.0000003637306460] |
| 05241574 | LUNA2[4.9113522640000000],LUNA2_LOCKED[11.4598219500000000],LUNC[1069457.2957540000000000],TRX[0.0007790000000000],USD[29.6424768776290758000000000],USDT[0.0000000078238455] |
| 05241575 | USDT[0.0000000436780000] |
| 05241576 | LUNA2[9.6186301340000000],LUNA2_LOCKED[22.4434703100000000],LUNC[0.0000000100000000] |
| 05241581 | AVAX[0.0372510000000000],ETH[0.0006533100000000000],ETHW[0.0006495100000000],LUNA2[0.0046839397500000],LUNA2_LOCKED[0.0010929192750000],LUNC[0.0031858700000000],MATIC[1.7984481300000000],SAND[0.4371089500000000],SOL[1.7083363300000000],USTC[0.0663013600000000],XRP[142.1.2084814100000000] |
| 05241583 | BNB[0.0000000058050496],USD[0.0000001881930262] |
| 05241584 | LUNA2[4.8340821690000000],LUNA2_LOCKED[11.2795250600000000],LUNC[1052631.5700000000000000],USD[88.9080306205975300] |
| 05241585 | LUNA2[0.8112939698000000],LUNA2_LOCKED[1.8930192630000000],USD[0.0000000087546544],USDT[30.2844865800000000] |
| 05241589 | ETH[3.1527647400000000],ETHW[3.1527647400000000],USD[1895.6009189187350000] |
| 05241592 | LUNA2[0.9004361618000000],LUNA2_LOCKED[2.1010177110000000],LUNC[194971.8700000000000000],USD[0.0293232929419487] |
| 05241596 | USDT[2.8887084000000000],XRP[0.0411940000000000] |
| 05241607 | BTC[0.0000000136152677],FTT[0.0000000024353254],USD[0.0000000009759771] |
| 05241609 | ETH[15.8001171000000000],FTT[0.0301831253784700],TRX[336.0000480000000000],USD[0.0000000060777698],USDT[0.1419353540369986] |
| 05241618 | TRX[0.0015580000000000],USDT[1.2932398947500000] |
| 05241620 | LUNC[0.0000000364175583],LUNA2_LOCKED[0.0000000849743028],LUNC[0.0079300000000000],USD[0.0085796347597500],USDT[0.0000030859429896] |
| 05241626 | BNB[0.0405389800000000],BTC[0.0020632600000000],DOGE[248.6904800000000000],ETH[0.0452498000000000],GAL[3.1994509000000000],LUNA2[8.9114479300000000],LUNA2_LOCKED[20.7926711800000000],LUNC[1940420.5400000000000000],SHIB[526082.0300000000000000],USD[0.0000000101270836],USDT[0.0000036054049630] |
| 05241634 | LUNA2[0.7727010478000000],LUNA2_LOCKED[1.8029691120000000],LUNC[168257.2800000000000000],TRX[0.0003300000000000],USD[0.3153454008686945],USDT[0.0000000001399490] |
| 05241635 | BTC[0.0440847300000000],BUSD[316.6348218300000000],CUSDT[45.0000000000000000],DOT[0.0000000019978092],ETH[0.2873464400000000],FTT[25.9950657000000000],GOOGL[0.0000000080000000],SPY[0.0000000117044000],USD[0.0000000997187225],USDT[0.0000000073600234] |
| 05241648 | BAO[24.0000000000000000],DENT[3.0000000000000000],KIN[17.0000000000000000],SOL[0.0000000034406938],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001772349270] |
| 05241654 | ATOM[0.0000000071116638],BNB[0.0000000010000000],BTC[0.0000001186137740],FTT[25.2793292952947054],JPY[0.8732326250000000],LUNA2[0.0064437977120000],LUNA2_LOCKED[0.0150355279900000],LUNC[0.0156303907322117],MATIC[0.0000000509524668],USD[9.9835101191801 12],USDT[0.0000000131548423],USTC[0.912140 5544928623],XRP[0.0000000665578930] |
| 05241656 | USD[0.0000000047583524],USDT[0.0000000071406733] |
| 05241658 | USD[0.0063075934400100] |
| 05241661 | BNB[0.0000000002217371],CTX[0.0000000014016533],ETH[0.0000001000000000],USD[2.0340368200000000],XPLA[30.0000000000000000] |
| 05241663 | USD[2000.4140392811782241],USDC[0.5000000000000000] |
| 05241667 | AUD[70.0757791136403270] |
| 05241671 | LUNC[0.0008420000000000],USDT[0.0000000097587400] |
| 05241686 | AKRO[2.0000000000000000],AUD[0.0001775347677728],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETHW[2.1702600200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 05241693 | LUNA2[0.7602753586000000],LUNA2_LOCKED[1.7739758370000000],USD[0.0000000157148542],USDT[36.6081388240592600] |
| 05241713 | LUNA2[0.0000000002000000],LUNA2_LOCKED[1.5182759440000000],TRX[0.0000040000000000],USD[0.0000011005164635] |
| 05241720 | LUNA2[2.6940913180000000],LUNA2_LOCKED[6.2862130760000000],USD[9.8587244417614848000000000] |
| 05241722 | ETH[0.0005538000000000],ETHW[0.0002206000000000],LUNA2[1.0592184150000000],LUNA2_LOCKED[2.4715096360000000],LUNC[230647.0400000000000000],USD[0.2612111016386083] |
| 05241734 | DENT[20996.4890908900000000],GBP[0.0004903500051745],KIN[2902559.5811986300000000],KSOS[82413.0542277800000000],LUNA2[6.4903063600000000],LUNA2_LOCKED[14.6073610200000000],SHIB[1863309.7433991600000000],USD[0.0000000033253952] |
| 05241751 | USD[10.0000000000000000] |
| 05241762 | LUNA2_LOCKED[0.0000000103415762],LUNC[0.0009651000000000],USDT[0.0000000021596330] |
| 05241764 | LUNA2[0.0000000237517795],LUNA2_LOCKED[0.0000000554208189],LUNC[0.0051720000000000],USD[0.0066802641700000] |
| 05241767 | LUNA2[0.3365724518000000],LUNA2_LOCKED[0.7853357209000000],LUNC[73289.3600000000000000],USDT[0.0000066610348000] |
| 05241774 | AKRO[1.0000000000000000],LUNA2[0.5238908703000000],LUNA2_LOCKED[1.2224120310000000],RSR[1.0000000000000000],USD[0.0000000016314335] |
| 05241776 | USD[0.5923630510000000] |
| 05241777 | AUD[0.0001047810541162],BTC[0.0004401995660570],ETH[0.0061410100000000],LUNA2[0.0921331619900000],LUNA2_LOCKED[0.2149773780000000],USD[0.0000000020725689] |
| 05241781 | BNB[8.9115972000000000],KIN[1.0000000000000000],USD[0.0100029675211014] |
| 05241783 | USDT[2.2722368697000000] |
| 05241788 | BAO[1.0000000000000000],USD[0.0005097909055703] |
| 05241799 | ETH[0.0000828700000000],ETHW[0.0000828700000000],TRX[0.0007770000000000],USDT[0.2073247400000000] |
| 05241800 | TRX[0.0000010000000000],USD[0.5222927722006306],USDT[0.0000000585742282] |
| 05241801 | AUD[0.0002286925515738] |
| 05241808 | USD[104.7449794400000000] |
| 05241816 | LUNA2[0.0000000444266657],LUNA2_LOCKED[0.0000001036622201],LUNC[0.0096740000000000],USDT[96.6303623345640000] |
| 05241817 | BNB[0.0044000000000000],LUNA2[4.3323054130000000],LUNA2_LOCKED[10.1087126300000000],LUNC[943368.6248360000000000],USD[0.0000623181818800],USDT[0.0022002230854400] |
| 05241820 | USD[0.0000000011901851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05241822 | LTC[0.0100000000000000] |
| 05241829 | LUNA2[0.2134495550000000],LUNA2_LOCKED[0.4980489617000000],LUNC[46479.0900000000000000],USDT[0.0335707005970800] |
| 05241830 | USDT[0.0000007706639900] |
| 05241832 | LUNA2[0.2811263289000000],LUNA2_LOCKED[0.6559614341000000],LUNC[61215.8500000000000000],USDT[0.0000126837448000] |
| 05241833 | GMT[0.2716960700000000],SOL[89.9909810500000000],TRX[0.0007770000000000],USD[0.0546407000000000],USDT[451.5342603767500000] |
| 05241840 | USD[0.1658270100000000],USDT[0.3838457600000000] |
| 05241846 | USD[0.0015825616067300] |
| 05241851 | USDT[0.0000000595665700],XRP[0.5258880000000000] |
| 05241855 | BNB[0.0100000038345909],BTC[0.0000408080000000],ETH[0.0009313309012337],ETHW[0.0009678571017535],USD[-0.0000021720413497],USDT[0.0069700131943309] |
| 05241856 | SOL[14.6000000000000000],TRX[0.0007840000000000],USD[0.1160795020952400],USDT[0.3987232500000000] |
| 05241859 | TRX[0.0000030000000000],USD[0.1688441900000000],USDT[0.0000000061931360] |
| 05241860 | FTT[0.0737000000000000],LUNA2_LOCKED[6117.8422750000000000],LUNC[0.0000000150000000],UNI[0.0008320000000000],USDT[0.0000000030612683] |
| 05241871 | AUD[0.0030932248440883],LUNA2[0.0000002135685544],LUNA2_LOCKED[0.0000000498326602],LUNC[0.0046505000000000],USD[0.0000000509945103],USDT[-0.0009687337395749] |
| 05241875 | LUNA2[0.3726454056000000],LUNA2_LOCKED[6.8950594650000000],LUNC[81144.3216381000000000],USDT[0.0067030833281840] |
| 05241907 | SOL[0.0000000040000000],TRX[0.0007770000000000],USD[0.0000000097051636],USDT[0.0821077683701187] |
| 05241908 | LUNA2[0.0000000120320306],LUNA2_LOCKED[0.0000000280747381],LUNC[0.0026200000000000],USD[0.0000000044003870] |
| 05241910 | TRX[0.0000020000000000],USD[0.0000002888962500],USDT[0.0000000050275269] |
| 05241912 | LUNA2[1.5102978660000000],LUNA2_LOCKED[3.5240283530000000],LUNC[0.0000000100000000],USDT[0.0000000089025600] |
| 05241920 | BTC[0.0000588300000000],FTT[0.0000000700000000],USD[198.2451994513744865000000000],XRP[0.3490740000000000] |
| 05241925 | LUNC[0.0000000100000000],USDT[0.0000000068784000] |
| 05241928 | USDT[0.0000001308440959] |
| 05241931 | LUNA2[0.0000000101950794],LUNA2_LOCKED[0.0000000237885186],LUNC[0.0022200000000000],TRX[0.0009090000000000],USD[0.0067396786873400],USDT[4.4500000000000000] |
| 05241933 | USD[0.6161288493581600] |
| 05241934 | LUNA2_LOCKED[34.7661965700000000],USD[0.0071453402821700],USDT[0.0000059573827200] |
| 05241935 | LUNA2[0.2018513550000000],LUNA2_LOCKED[0.4709864950000000],LUNC[43953.5575300000000000],USD[0.0047017000000000] |
| 05241939 | HKD[0.0000000284161409],TRX[0.0000280000000000],USD[0.7202259764152328],USDT[323.4810000187700255] |
| 05241943 | GST[0.0238744400000000],SOL[0.0100000000000000],USD[0.1613883757199834],USDT[61.1072768451666180] |
| 05241944 | LUNA2[2.1094271730000000],LUNA2_LOCKED[4.9219967370000000],LUNC[459332.2080340000000000],USD[-0.7805725427153400] |
| 05241949 | BTC[0.2266698315066875],SOL[0.0060940000000000],USD[230.1232572937500000],WAVES[0.0476100000000000] |
| 05241956 | BAO[1.0000000000000000],BTC[0.0012051900000000],ETH[0.0075345500000000],ETHW[0.0074387200000000],KIN[2.0000000000000000],USD[0.0341818565290638] |
| 05241959 | LUNC[0.0013860000000000],USDT[0.0000000048324200] |
| 05241968 | TRX[0.0000010000000000],USDT[0.0029519500000000] |
| 05241972 | BAO[4.0000000000000000],KSHIB[1446.0929100200000000],SHIB[5509497.6191329300000000],SOL[0.3740779400000000],USD[0.0142034604573064] |
| 05241974 | FTT[0.0029609409386610],LUNA2[0.0000000050000000],LUNA2_LOCKED[3.3659072890000000],USD[0.0017296061568338],USDT[0.0000000027845468] |
| 05241975 | BAO[1.0000000000000000],USD[0.0000000018778419],XRP[45.6971672900000000] |
| 05241976 | CRO[7.1000000000000000],FTT[0.9000000000000000],LUNA2_LOCKED[91.0821654400000000],USD[0.0077563914000000],USDT[2.6765139080400000] |
| 05241983 | LUNA2[0.1093230669000000],LUNA2_LOCKED[0.2550871561000000],LUNC[23805.3279820000000000],USD[0.0000000009000000] |
| 05241987 | AUD[4395.3667627700000000],BTC[0.0102780100000000],USD[44.8437306600000000] |
| 05242001 | ANC[0.0000000057861300],BAO[2.0000000000000000],BTC[0.0000000605751143],ETH[0.0000000069820118],FTT[0.0000000041470697],LUNA2[0.0000000443648064],LUNA2_LOCKED[0.0000001035178816],NEAR[0.0000000070764520],USD[0.0010519876116171],USDT[0.0000000020839325] |
| 05242008 | USD[0.0000000448609780] |
| 05242013 | TRYB[100.0000001000000000],USD[0.0000013872504931] |
| 05242019 | ETH[0.0002000000000000],ETHW[0.0002000000000000],LUNA2[0.0000002992393557],LUNA2_LOCKED[0.0000006988225166],LUNC[0.0065160000000000],TRX[0.0000360000000000],USD[1.0484401274290800] |
| 05242021 | LUNA2[3.9696514420000000],USD[0.2625200320000000],USDT[0.0071105342271300] |
| 05242025 | GMT[0.0507489700000000],NFT[293817078601292289][1],NFT[323429792058769123][1],NFT[337421243826059505][1],NFT[422304555351893848][1],NFT[492163520803899597][1],NFT[541535768360004424][1],NFT[551527913540270658][1],SOL[18.0182338800000000] |
| 05242046 | KIN[1.0000000000000000],USDT[0.0000002243250448] |
| 05242047 | USD[7.0000000000000000] |
| 05242050 | SOL[0.0000000040860000],USD[0.0000000093451523],USDT[0.0000000020918304] |
| 05242051 | BTC[0.0000713600000000],USDT[0.0171888254986000] |
| 05242056 | LUNA2_LOCKED[248.1494276000000000],LUNC[0.0000001000000000],USD[0.0000000010963556] |
| 05242063 | BRZ[0.0010237500000000],USD[0.0000000067873475] |
| 05242067 | USD[0.0760980540000000] |
| 05242071 | TRX[0.0000010000000000],USD[0.0336552975000000],USDT[0.4497980875000000] |
| 05242085 | LUNA2[0.0000000431591694],LUNA2_LOCKED[0.0000001007047286],LUNC[0.0093980000000000],USD[0.0000000145991071],USDT[0.0000000071560466] |
| 05242089 | XRP[77.0000000000000000] |
| 05242101 | LUNA2[15.4576478600000000],LUNA2_LOCKED[36.0678450200000000],LUNC[3365935.3667060000000000],USD[0.0000000005716156],USDT[1.6122942514469800] |
| 05242103 | LUNA2_LOCKED[0.0000000124300367],LUNC[0.0011600000000000],USDT[0.0000000005199600] |
| 05242114 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[65.6080897281557515],KIN[1.0000000000000000],USD[0.0000000015579103] |
| 05242117 | GBP[0.0000000344876860],LUNA2[0.0064934766170000],LUNA2_LOCKED[0.0151514454400000],USD[0.0000000028374897],USTC[0.9191830000000000] |
| 05242121 | LUNA2[0.2418695787000000],LUNA2_LOCKED[0.5643623504000000],LUNC[52667.6100000000000000],USD[0.0018140505018869],XRP[0.9203900000000000] |
| 05242130 | USD[-2.5467833899510696],USDT[43.9335449400000000] |
| 05242143 | LUNA2[0.0000000246151466],LUNA2_LOCKED[0.0000000574353421],LUNC[0.0053600000000000],USD[0.0000000021989400],USDT[0.5291819373400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05242145 | LUNA2_LOCKED[33.732900970000000],USDT[0.000107873222205555],XRP[0.0646690000000000] |
| 05242148 | FTT[0.000357982710284?],LUNA2[0.0000000104798068],LUNA2_LOCKED[0.000000024452882652],LUNC[0.002282000000000000],USDT[0.000000079015600] |
| 05242155 | LUNA2_LOCKED[61.650474780000000],USD[0.0000563000000000] |
| 05242156 | LUNA2_LOCKED[171.370205240000000],USD[0.0042180173615365] |
| 05242158 | APE[5.428006170000000],DENT[1.000000000000000],USD[0.0000000724877208] |
| 05242166 | ETHW[1.000000000000000],LUNA2[29.431759790000000],LUNA2_LOCKED[68.674106180000000],USDT[0.0001893143862589] |
| 05242167 | SOL[0.018201390000000],USDT[0.000000353920784] |
| 05242169 | AUD[0.001314090000000],LUNA2[28.862104250000000],LUNA2_LOCKED[87.344909910000000],LUNC[8284783.965924000000000],USD[0.0040584248898535] |
| 05242178 | DOGE[7.540583210000000],GALA[30.889914780000000],SHIB[91911.764705880000000],USD[0.0000000017356119] |
| 05242181 | NFT[546151019255339193][1],TRX[0.000101000000000],USD[0.00000000050921900],USDT[0.0000000040689664] |
| 05242216 | LTC[0.001613110000000],USD[0.0734804799385140] |
| 05242232 | AKRO[1.000000000000000],BTC[0.016991550000000],DENT[1.000000000000000],DOGE[5687.430142900000000],ETH[0.503205150000000],ETHW[0.502993900000000],PEOPLE[10951.998370110000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0101008256432879] |
| 05242234 | LUNA2_LOCKED[33.859962650000000],USD[0.082082351001900] |
| 05242239 | BNB[0.757316208785999],COPE[0.000000100000000],CRO[0.000000076420906],KSHIB[0.000000066078547],MATIC[0.000000043798066],ORBS[0.000000065304966],REEF[0.000000222842236],SHIB[100000.000000012718355],UBXT[1.000000000000000],USD[0.0000000097432291] |
| 05242243 | LUNA2[0.000000038171846],LUNA2_LOCKED[0.000000089067425],LUNC[0.008312000000000],USDT[0.0000000021932600] |
| 05242244 | BNB[0.000000060000000],SOL[0.000000076054640],USD[0.000005133400400] |
| 05242246 | CREAM[2.000000000000000],LUNA2[6.642777192000000],LUNA2_LOCKED[15.498813450000000],LUNC[17382.494290960000000],USD[-1.4764327022661653] |
| 05242250 | DOT[2.000000000000000],ETH[0.307744900000000],ETHW[0.307744900000000],SAND[14.997150000000000],USD[1.4275526835000000],XRP[50.000000000000000] |
| 05242257 | BTT[50000000.000000000000000],DOGE[500.000000000000000],LUNA2[4.679676498000000],LUNA2_LOCKED[10.919245160000000],LUNC[1019009.410000000000000],MATIC[60.000000000000000],SHIB[500000.000000000000000],TRX[818.000000000000000],USD[0.3865193791098600],XRP[100.000000000000000] |
| 05242261 | AUD[0.002900751000000],FTT[0.043600401263104$],LTC[3156.902326328000000],LUNA2_LOCKED[1511.409003000000000],LUNC[423.438442140000000],SHIB[52406.269298840000000],USD[0.3080476721773167] |
| 05242263 | LUNA2[1.123259438000000],LUNA2_LOCKED[2.528055572000000],LUNC[0.004172070000000],SOL[0.000000025142692],USD[0.0000019926914$0],USTC[153.710797260000000] |
| 05242273 | TONCOIN[204.479084000000000],TRX[0.000916000000000],USD[0.053049314750000],USDT[0.0034300097507512] |
| 05242279 | BAO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.8026296068748731] |
| 05242304 | ETHW[0.020471000000000],LUNA2[0.000000009000000],LUNA2_LOCKED[11.485096980000000],SHIB[2961620.552905250000000],TRX[0.000270000000000],USD[0.0132917059745819],USDT[0.0000000053548175] |
| 05242315 | ADABULL[0.999600000000000],ALTBEAR[1999.691999000000000],ALTBULL[4993.000000000000000],AMPLBULL[3996.000000000000000],ATOMBULL[3996.000000000000000],BNBBULL[0.0008000000000000],BNBBULL[0.0084695000000000],DEFIBULL[9.998000000000000],DOGEBULL[9.988000000000000],ETCBULL[9.998000000000000],ETHBEAR[999800.000000000000000],ETH[0.000724475019904041],ALTBEAR[999.000000000000000],FTTT[4.997680000000000],INKBULL[199.760000000000000],LTCBULL[999.800000000000000],MATICBULL[99.800000000000000],MKRBULL[0.9890000000000000],MKRBULL[0.98900000000000],OKBBULL[0.99922000000000],SHIB[99980.000000000000000],THETABULL[99.800000000000000],TRX[0.000778000000000],US D[0.220447501199430$],USDT[0.0000001003555518],VETBULL[999.800000000000000],XRPBULL[30986.000000000000000],XTZBULL[9998.000000000000000],ZECBULL[199.960000000000000] |
| 05242362 | KIN[1.000000000000000],USD[13.9540674000000000] |
| 05242378 | LUNA2[0.000000027737963?],LUNA2_LOCKED[0.000000647219154],LUNC[0.006040000000000],USD[0.000000098033100] |
| 05242387 | LUNA2[0.256499731700000],LUNA2_LOCKED[0.598499374100000],LUNC[55853.356617220000000],TRX[0.000068000000000],USD[0.5434939221388800] |
| 05242391 | USDT[0.5561359750000000] |
| 05242395 | FTT[0.000516406232380],LUNA2[0.000000008000000],LUNA2_LOCKED[0.809903518800000],USDT[0.0000000001661690] |
| 05242403 | LUNA2[0.000000029008125],LUNA2_LOCKED[0.000000676872292],LUNC[0.006316730000000],USD[0.0000001176705120] |
| 05242406 | FTT[4.058671510000000],LUNA2_LOCKED[0.000000153446660],LUNC[0.001432000000000],USD[2.4237905532857206],XRP[2.000000000000000] |
| 05242411 | AKRO[3.000000000000000],BAO[3.000000000000000],CHZ[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GST[0.000000094397097],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000000067556416],USD[0.000000100436138] |
| 05242416 | LUNA2[0.153721340600000],LUNA2_LOCKED[0.358683128000000],LUNC[33473.145556000000000],USD[0.0001706914556800] |
| 05242423 | LUNA2[3.029872702000000],LUNA2_LOCKED[7.069702972000000],LUNC[659761.160000000000000],USDT[237.6932678718712540 0] |
| 05242428 | AUD[9858.784257528365919$],BAT[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000000386087909],LUNA2_LOCKED[0.000000908251211],LUNC[0.008406710000000],MATIC[1.000018260000000],SECO[1.000828790000000],UBXT[1.000000000000000],USD[0.0000000079162144] |
| 05242433 | LUNA2[0.000000011473032],LUNA2_LOCKED[0.000000274103741],LUNC[0.002558000000000],USDT[-0.0000000314794067] |
| 05242438 | GST[0.060000900000000],LUNA2_LOCKED[0.000000225026527],LUNC[0.002100000000000],USDT[0.000000015450000] |
| 05242446 | GST[0.010000000000000],LUNA2[0.677019608100000],LUNA2_LOCKED[1.579712419000000],TRX[0.001558000000000],USD[18.1968423985565950] |
| 05242447 | LUNA2[0.000000188716430],LUNA2_LOCKED[0.000000440338337],LUNC[0.004109340000000],USD[0.000000063427500],USDT[0.0000012444749100] |
| 05242448 | ETH[0.012000000000000],ETHW[0.012000000000000],LUNA2[1.306055615000000],LUNA2_LOCKED[3.047463103000000],LUNC[284396.360000000000000],USD[0.0142313090180800] |
| 05242471 | LUNA2[41.833780130000000],LUNA2_LOCKED[97.612153640000000],LUNC[1009393.700000000000000],USD[0.4810000017616000],USDT[6.6677541767777000] |
| 05242474 | BTC[0.002669960000000],LUNA2[0.693177683600000],LUNA2_LOCKED[1.617414595000000],USD[3.1945841751656280000] |
| 05242485 | APE[0.003831770000000],LUNA2[0.000000020000000],LUNA2_LOCKED[11.887086470000000],USD[-0.0025864078738313],USDT[0.0149253014821973] |
| 05242501 | NFT[425886767290666729][1],NFT[434092504925303116][1],NFT[439493275037171729][1],NFT[441903733124787532][1],NFT[556012186508010015][1],USDT[280.000000000000000] |
| 05242502 | BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.0000004644398134] |
| 05242510 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.204967050000000],BTC[0.010459880000000],DENT[2.000000000000000],ETH[0.113049960000000],ETHW[0.111975160000000],KIN[2.000000000000000],LUNA2_LOCKED[0.000764001700400],UBXT[1.000000000000000],USD[0.00049465 242823701],USDT[0.000000042895041],USTC[0.004634920000000] |
| 05242514 | LUNA2[0.068814233430000],LUNA2_LOCKED[0.158998780000000],LUNC[14548.940000000000000],USD[0.2589703052143400] |
| 05242515 | LUNA2[0.028461125500000],LUNA2_LOCKED[0.066409292840000],LUNC[6197.470000000000000],TRX[0.000010000000000],USDT[0.0092449766824555] |
| 05242519 | USD[1.1189555161037800],YFII[0.001000000000000] |
| 05242534 | FTT[10.000000000000000],USD[79153.2250324955748920] |
| 05242548 | AKRO[1.000000000000000],BAO[1.000000000000000],GST[0.000000048162090],HXRO[1.000000000000000],KIN[2.000000000000000],USD[0.000000095065180] |
| 05242557 | SOL[0.000000074118900],TRX[0.000778000000000] |
| 05242588 | DOGE[1.000000000000000],ETHW[0.488015000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000042666274610] |
| 05242590 | BNB[0.000000005600000] |
| 05242605 | LUNA2[0.000000147599032],LUNA2_LOCKED[0.000000344397742],LUNC[0.003214000000000],USDT[0.0000000553771800] |
| 05242630 | LUNA2[0.000000207759185],LUNA2_LOCKED[0.000000484771432],LUNC[0.004524000000000],USD[0.000001000725876],USDT[0.0000000002660300] |
| 05242646 | TRX[0.000960000000000],USDT[0.000000091313440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05242647 | AKRO[201.081911840000000000],ATLAS[100.000913240000000000],BTT[1007314.256490500000000000],DENT[907.253692350000000000],DMG[93.121585100000000000],KBT[1000.000000000000000000],KSOS[4000.000000000000000000],LINA[111.426607180000000000],LUNA2[0.055362963740000000],LUNA2_LOCKED[0.129180248700000000],LUNC[12443.884803458000000000],PRISM[110.000000000000000000],REEF[223.179082980000000000],RSR[218.039909240000000000],SHIB[103727.120080250000000000],SLP[180.278024180000000000],SOS[4113168.915532960000000000],SPELL[703.023841620000000000],STMX[100.161773730000000000],SUN[110.988512740000000000],TRX[114.985871400000000000],UBXT[118.019398730000000000],USDt[4.013212854283818671] |
| 05242689 | USDt[99.100761708750000000] |
| 05242689 | USD[0.003377076500000000],USDT[0.000000080319100] |
| 05242699 | LUNA2[14.314855670000000000],LUNA2_LOCKED[33.401329890000000000],LUNC[3117089.960000000000000000],USD[0.000000040938787000] |
| 05242707 | ETH[0.000000064929340],TRX[0.000030000000000000],USDT[0.0000003513538558] |
| 05242712 | USD[0.000003013345710],USDT[0.000000098893000] |
| 05242717 | USD[0.285883402600000000],USDT[0.006732600000000000] |
| 05242726 | ETH[0.000000100000000000] |
| 05242732 | LUNA2[92.982384023000000000],LUNA2_LOCKED[6.958896053000000000],USD[263.561103134792540000] |
| 05242748 | FTT[0.000000096940000],USD[0.000000016194295],USDT[154.083874229147498] |
| 05242756 | AKRO[1.000000000000000000],AUD[0.000000116367676],AVAX[0.000000012102952],BAO[7.000000000000000000],CRV[0.000000026386695],DENT[3.000000000000000000],KIN[3.000000000000000000],LUNA2[0.000000318808399],LUNA2_LOCKED[0.000000743886263],LUNC[0.006942120000000000],USD[0.001069528501687],USDT[0.00000000664227882] |
| 05242760 | BNB[0.001022840000000000],BTC[20.000000019467900],LUNC[0.000615500000000000],USD[2.367599702275726],USDT[0.076104570474323500] |
| 05242765 | LUNA2[0.000000011058446],LUNA2_LOCKED[0.000000025803041],LUNC[0.002408000000000000],USDT[0.000000048065000] |
| 05242787 | USD[0.000993146225950000] |
| 05242794 | BTC[0.000000080000000000],TRX[0.774519000000000000],USDT[0.339773787000000000] |
| 05242833 | BTC[0.068187042000000000],USD[2.300898725554732] |
| 05242844 | ATLAS[816.498161850000000000],USD[0.000000000834110] |
| 05242849 | LUNA2[26.436931200000000000],LUNA2_LOCKED[73.356950620000000000],LUNC[200000.000000000000000000],USD[0.000000025170426],XRP[5814.610988620000000000] |
| 05242853 | DOGE[0.476756487014987100],LUNA2_LOCKED[8.816980911000000000],TSLA[0.029868000000000000],USD[2.677405885540785],USDT[0.001953391627099] |
| 05242855 | USDT[1.324992575671000000],USDT[0.002521340000000000] |
| 05242861 | USD[0.000000244713210] |
| 05242874 | AKRO[2.000000000000000000],APE[5.819194480000000000],AVAX[0.908499960000000000],BAO[121198.157366730000000000],BNB[0.000044820000000000],DOGE[461.981512145100000000],DOT[2.202616530000000000],ETH[0.000031780000000000],ETHW[1.029300760000000000],FTT[4.498695210000000000],GMT[20.073341460000000000],HOLY[1.033998780000000000],LUNA2[481754843.995189300000000000],LUNA200.000090710000000000],LUNA2_LOCKED[22.674828210000000000],RSR[3.000000000000000000],SOL[0.003749248582577],TRX[75.087432050000000000],USD[0.000013624915642641],USDT[124.030418481179475100],XRP[265.777164396330857810] |
| 05242882 | USD[10.000000000000000000] |
| 05242886 | USD[0.000000050000000],USDT[0.000000098749170] |
| 05242888 | LUNA2[3.539916901000000000],LUNA2_LOCKED[8.259806102000000000],LUNC[770824.358078000000000000],USDT[0.061974859757000] |
| 05242891 | CRO[4.983206200000000000],ETH[0.000000013335935],LUNA2_LOCKED[0.000000029381826],LUNC[0.001954000454514],USD[0.001315322324595],USDT[0.000000043095050] |
| 05242892 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000001603749144] |
| 05242893 | DOGE[0.120643870000000000],USD[0.003553030885565],USDT[0.000000067905103] |
| 05242900 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000779000000000000],UBXT[2.000000000000000000],USDT[0.000000220350484] |
| 05242908 | LUNA2[0.522487522000000000],LUNA2_LOCKED[1.219137551000000000],LUNC[113772.757956000000000000],USDT[0.000000017015700] |
| 05242910 | GST[0.007340000000000000],TRX[0.001554000000000000],USD[0.000000015014100],USDT[0.001641820000000000] |
| 05242911 | TRX[0.000060000000000000],USDT[0.000003774767856] |
| 05242920 | AUD[0.000000055377600],BAO[1.000000000000000000],USD[0.000011056371616] |
| 05242928 | BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000089970600],TRX[0.000777006036640] |
| 05242942 | LUNA2[0.000000227965649],LUNA2_LOCKED[0.000000531919847],LUNC[0.004964000000000000],USD[0.840091762236995],USDT[0.403928943000000000] |
| 05242946 | USDT[0.000003366345621] |
| 05242951 | LUNA2[47.894743020000000000],LUNA2_LOCKED[111.754404000000000000],USD[0.000000260787080] |
| 05242958 | FTT[0.004591842770109],USD[2.591310841088331],USDT[0.000000007341645] |
| 05242964 | SOL[1.797986200000000000],UBXT[1.000000000000000000],USD[0.000000225899380] |
| 05242979 | AVAX[0.000000085350000],BNB[0.000000027624890],ETH[0.000000045086365],ETHW[0.049694334508365],FTT[0.078064769455397600],GMT[0.000000464654990],GST[0.000000043114000],MATIC[0.000000053281900],NFT[567538171281966418],SOL[0.000000249640990],USD[0.045472077831064],USDT[0.878799102459275100] |
| 05242987 | ETH[0.036675230000000000],ETHW[0.036675230000000000] |
| 05243015 | USD[0.140071622760400] |
| 05243016 | LUNA2[0.001821640000000000],LUNA2_LOCKED[535.146680400000000000],LUNC[622063.949534840000000000],USD[-14.042409350825639] |
| 05243022 | LUNA2[0.000000037326849],LUNA2_LOCKED[0.000000087095981],LUNC[0.008128000000000000],USD[0.447295431391330] |
| 05243028 | IP3[299.716000000000000000],LUNA2[1.059660500000000000],LUNA2_LOCKED[4.725401170000000000],LUNC[0.002706000000000000],SOL[0.001293530000000000],USD[0.079682412204598],USDT[150.000000000000000000],USTC[150.000000000000000000] |
| 05243042 | LUNA2_LOCKED[40.823256640000000000],LUNC[20095.370000000000000000],USD[0.001459666200000],USDT[0.000001730794600] |
| 05243061 | ETH[0.000922410000000000],LUNA2[0.000000088000000000],LUNA2_LOCKED[11.386112030000000000],USD[0.120087750724300] |
| 05243063 | TRX[0.000002000000000000],USDT[385.667941810000000000] |
| 05243065 | USD[0.016464049992397],USDT[11.410000000000000000] |
| 05243066 | LUNA2[0.412585264500000000],LUNA2_LOCKED[0.962698950500000000],LUNC[89841.310000000000000000],USDT[27.377175419225000] |
| 05243091 | USD[0.011393962000000],USDT[0.270000000000000000] |
| 05243098 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000000030947610],GBP[0.000000242102585],KIN[2.000000000000000000],LUNA2[6.544625011000000000],LUNA2_LOCKED[14.818932730000000000],LUNC[1425105.889712360000000000],TRX[1.000000000000000000],USD[0.000000040523694] |
| 05243100 | USD[0.000000050000000] |
| 05243111 | LUNA2[6.961001580000000000],LUNA2_LOCKED[16.242333700000000000],LUNC[1515772.440000000000000000],USD[0.217262014184580] |
| 05243138 | BNB[0.001058700000000000],BUSD[3500.000000000000000000],ETH[0.202856315000000000],ETHW[0.004406585000000000],FTT[0.032350930000000000],HT[200.046005710000000000],JPY[325829.651809292000000000],SOL[0.000000072541700],USD[475.579994971925000],USDC[700.000000000000000000] |
| 05243168 | USDT[0.140077531703435] |
| 05243169 | TRX[0.000777000000000000],USD[0.167520182600000] |
| 05243192 | APE[0.000000055000000],BAO[1.000000000000000000],FTT[8.769520528334420],LUNA2[0.620685193100000000],LUNA2_LOCKED[1.448265451000000000],LUNC[0.000000043464619],USD[0.000000515645471],USDT[0.004501552905275],USTC[0.000000093000000] |
| 05243211 | LUNA2[6.736854018000000000],LUNA2_LOCKED[15.719326040000000000],USD[0.007303378190050563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05243212 | FTT[250.000000000000000],LUNA2[10.815596790000000],LUNA2_LOCKED[25.236392500000000],USDT[0.150932510125810000] |
| 05243260 | BTC[0.000399740000000000],USDT[89.228057200000000] |
| 05243288 | APE[84.700574940000000],ETH[0.000452000000000],LUNA2[1.247319392000000],LUNA2_LOCKED[2.819345461000000],LUNC[271606.401579170000000],SOL[0.009620000000000],USD[0.009035175500000],USDT[489.760149490603070] |
| 05243318 | USD[0.001651146238250000],USDT[0.009030901515000000] |
| 05243320 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.073619690000000000],DOGE[22.589847340000000],FTT[1.107085380000000000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[7905.566076949441867800000000],USDC[400.000000000000000] |
| 05243324 | LUNA2[1.207675166000000000],LUNA2_LOCKED[2.817908720000000],LUNC[262973.810000000000000],USDT[0.139410161082420000] |
| 05243325 | USD[-0.342049182558704],USDT[0.470000006023125] |
| 05243331 | LUNA2[1.647541110000000],LUNA2_LOCKED[3.844262589000000],LUNC[358755.545320000000000] |
| 05243341 | LUNA2_LOCKED[65.188342630000000],USDT[0.000000011070300],XRP[0.697863000000000] |
| 05243349 | USD[492.420000000000000] |
| 05243370 | BTC[0.000078710000000000],LTC[0.001901620000000],TRX[0.000066000000000],USD[0.000000068000000],USDT[0.001512991000000000] |
| 05243375 | LUNA2[0.055110660700000],LUNA2_LOCKED[0.128591542300000],POLIS[13.500000000000000],USD[0.013322837365055200],USDT[0.043868919620753000],XRPBULL[1405536.400000000000000] |
| 05243396 | AKRO[7.000000000000000],BAO[6.000000000000000000],BTC[0.000003600000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],LUNA2[0.000000117554776],LUNA2_LOCKED[0.000000274294478],LUNC[0.002559780000000],MATH[1.000000000000000],MATIC[1.004292700000000],RSR[3.000000000000000],SOL[0.000181580000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000],USD[0.008036612956043],USDT[0.000000066166230000] |
| 05243398 | BNB[0.010000000000000000],BTC[0.000000000900000] |
| 05243399 | USD[0.000004385238832] |
| 05243402 | ETH[0.000739100000000000],ETHW[0.000739100000000],LUNA2[34.385883800000000],LUNA2_LOCKED[80.233728870000000],USD[0.000030635249196],USDT[0.008637747979845],USTC[0.751000000000000000] |
| 05243409 | BTC[0.004700000000000000],FTT[5.300000000000000],LUNA2[3.222181064000000],LUNA2_LOCKED[7.518422484000000000],LUNC[701636.710720000000000],USD[35.499841223037749480],XRP[79.000000000000000] |
| 05243422 | LUNA2[0.213923626200000],LUNA2_LOCKED[0.499155127800000],LUNC[46582.320000000000000],USDT[0.236910169275360000] |
| 05243425 | LUNA2[57.617341750000000],LUNA2_LOCKED[134.440464100000000],LUNC[12546297.472382000000000],USD[0.000000090564200] |
| 05243428 | ETH[0.000000038157856],FTT[0.000000052380075],TRX[0.001086000000000000],USD[0.000000060879697],USDT[1.434217936208975000] |
| 05243437 | USD[0.036134500000000] |
| 05243439 | USD[0.001670253192942500],USDT[0.090291794087630500] |
| 05243443 | LUNA2[0.000000001000000],LUNA2_LOCKED[10.849318390000000],USD[0.024446922140596000],USDT[0.000000083825666] |
| 05243454 | GST[0.060000000000000000],USDT[0.000000003446632] |
| 05243466 | USD[15.388868805237324600] |
| 05243470 | DOGE[0.065100000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[2.571512159000000000],LUNC[0.001473940000000000],TRX[0.000010000000000],USD[0.049676975323050000],USDT[0.051103910011520000] |
| 05243481 | BNB[0.000000064359931],FTT[0.000000004886756],GST[0.004791420000000],LUNA2[0.000000004000000],LUNA2_LOCKED[15.594672970000000],NFT[330382829634256316][1],TRX[0.002750000000000000],USD[0.034268083566058],USDT[0.208996513310684] |
| 05243482 | TRX[0.000013000000000000],USDT[0.930734200098942140] |
| 05243490 | LUNA2[0.142280219500000],LUNA2_LOCKED[0.331987178900000],LUNC[30981.817358000000000],USD[0.000000052163200] |
| 05243495 | AKRO[1.000000000000000000],BTC[0.000184500000000000],GBP[0.000125258176455600],USD[0.010002753219536],USDT[0.000002128484416] |
| 05243506 | ETH[2.856625050000000000],ETHW[2.856082600000000] |
| 05243513 | ALGO[0.994400000000000000],AUDIO[0.984000000000000],LUNA2_LOCKED[42.489746570000000],TRX[0.000022000000000000],USDT[0.000000056019600] |
| 05243540 | BAO[1.000000000000000000],GBP[0.000000089613900],KIN[1.000000000000000],TRX[0.000001000000000] |
| 05243551 | LUNA2[4.689870560000000],LUNA2_LOCKED[10.943031310000000],LUNC[0.008084200000000],PERP[0.098340070000000],USD[-33.287726378796970],USDT[47.748719208512822],USTC[0.000000100000000] |
| 05243564 | AVAX[2.999800000000000],BTC[0.004699660000000000],ETH[0.017996400000000000],GALA[490.000000000000000],LUNA2[0.523514923000000],LUNA2_LOCKED[15.221534820000000],LUNC[1420509.108890000000000],SOL[3.359606000000000],USD[864.473930171845680],XRP[74.000000000000000] |
| 05243571 | ETH[3.944786440000000],ETHW[2.207883910000000],GBP[0.921622650000000000],LUNA2_LOCKED[54.802340790000000],SOL[7.820000000000000000],USD[0.314085806132874] |
| 05243573 | SOL[0.000000009303632],USD[0.000000000852892],USDT[0.000000003679436] |
| 05243575 | BTC[0.000098280000000000],LUNA2[2.725578826000000],LUNA2_LOCKED[6.359683927000000],LUNC[593500.527726000000000],USD[0.244281999211000] |
| 05243581 | BCH[0.000000060000000],HKD[0.003266442706000],TRX[0.000039000000000000],USD[4513.866013354342674],USDT[0.004884399300000] |
| 05243582 | LUNA2[3.434590461000000],LUNA2_LOCKED[8.014044409000000],LUNC[747889.304028300000000],USDT[0.014251730500000] |
| 05243585 | LUNA2[0.000000044000000],LUNA2_LOCKED[0.898619414000000],USD[0.062770578641955],USDT[0.000002664255100] |
| 05243589 | AKRO[2.000000000000000000],AVAX[3.019572555168000],BAO[2.000000000000000],BNB[0.000000084080928],DENT[1.000000000000000],SOL[0.000000003500000] |
| 05243590 | BAO[6.000000000000000],BTC[0.001380250000000000],CEL[4.215579650000000],DOGE[68.227514610000000],ETH[0.021130250000000],ETHW[0.011455560000000],FTM[15.937863830000000],GBP[0.001400414662419],KIN[7.000000000000000],MATIC[28.382759930000000],SOL[0.505512480000000],STG[9.936529110000000],TRX[86.852734070000000],USD[0.000000186585514],USDT[10.931319530000000] |
| 05243591 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.000251800000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.289701970721701],USDT[0.000000084146058] |
| 05243593 | LUNA2[9.011603534000000],LUNA2_LOCKED[21.027074910000000],TRX[0.000778000000000],USDT[0.000013250750200000] |
| 05243600 | DOT[0.053700000000000000],LUNA2[0.000045231357500],LUNA2_LOCKED[0.000105539834800],LUNC[0.002663000000000000],TRX[0.000782000000000],USD[0.008536229800000],USDT[0.000000094892500],USTC[0.006400000000000] |
| 05243607 | LUNA2[0.000000012041254],LUNA2_LOCKED[0.000000280961692],LUNC[0.002622000000000],USDT[0.000000014222800] |
| 05243615 | BNB[0.044030700000000],LTC[0.006694650000000],LUNA2[0.317530709000000],LUNA2_LOCKED[0.740904968700000],USDT[0.001437064200000] |
| 05243623 | BNB[0.000000600000000],BTC[0.000091973000000],BULL[0.000000770000000],BUSD[1632.726147390000000],ETH[0.126689600000000],ETHW[0.005784800000000],FTT[25.995060000000000],HT[0.002915340000000],LUNA2[0.000000096000000],LUNA2_LOCKED[0.401022532400000],TRX[126.000000000000000],USD[-25.854916904098797],USDC[35.000000000000000],USDT[0.000000112799643] |
| 05243630 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SHIB[0.491692945875275],UBXT[2.000000000000000],USD[0.000000045792031],USDT[0.000000088419480] |
| 05243647 | LUNA2[9.194454238000000],LUNA2_LOCKED[21.453726560000000],LUNC[2002111.768278449104800],USD[383.868380524000000] |
| 05243655 | BCH[0.000363160000000],BTC[0.000004592000000],USD[0.094197840000000],USDT[1.396113730000000] |
| 05243666 | LUNA2_LOCKED[190.558326500000000],USD[0.000000493081798] |
| 05243670 | USD[0.000000009617460],USD[0.028690005872291] |
| 05243671 | TRX[0.001556000000000000],USD[295.498188893256158],USDT[4.918100780000000] |
| 05243684 | BNB[0.009829000000000],IMX[0.057580000000000],LUNC[0.000282000000000],USD[0.003452009625930],USDT[0.000000034107944] |
| 05243698 | BAO[2.000000000000000],KIN[2.000000000000000],LUNA2_LOCKED[5.278483233000000],USD[0.000000203862467],USDT[0.000000001247753],ZAR[0.000000084253688] |
| 05243702 | USD[35846.542495032700075],USDT[1987.447189490000000] |
| 05243704 | USD[0.085936270860000],USDT[0.056642323868688000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05243729 | ALGO[270.000000000000000],APE[20.931290713184970],BNB[0.020257874451200],BTC[0.012424806800300],DOGE[863.367777559838490],ETH[0.140083344229300],ETHW[0.139876461036680],LUNA2[6.550716731000000],LUNA2_LOCKED[15.285005710000000],SHIB[7300000.000000000000000],USD[2.544928601514540] |
| 05243736 | LUNA2[2.810651896000000],LUNA2_LOCKED[7.491521091000000],USDT[0.000000595536900] |
| 05243746 | DOGE[100.000000000000000] |
| 05243760 | USDT[0.000000079298500] |
| 05243765 | SOL[0.000000056214800],USD[1.123126025000000] |
| 05243778 | LUNA2[0.000000035563760],LUNA2_LOCKED[0.000000829812107],LUNC[0.007744000000000],USDT[0.000000020584400] |
| 05243790 | AKRO[1.000000000000000],USD[0.000000029480104] |
| 05243793 | LUNA2_LOCKED[58.458454740000000],USD[0.112415464156341 0] |
| 05243796 | USDT[0.000000076855000] |
| 05243800 | AKRO[4.000000000000000],ATOM[0.874009080000000],AUD[3.193551120000000],BAO[27.000000000000000],BRZ[24.400337170000000],BTC[0.023853125000000],CAD[6.399325130000000],DENT[4.000000000000000],EUR[2.075196510000000],FTT[0.006244350000000],GBP[4.075923270000000],HXRO[1.000000000000000],KIN[20.000000000000000],SLRS[34.158884720000000],SRM1.527642810000000],SRM_LOCKED[45.033578380000000],UBXT[1.000000000000000],USD[876.366145995136425 6],USDC[12462.911172720000000],USDT[15.981854786869150 1] |
| 05243879 | USD[0.000000108774400],USDT[0.000000075576294] |
| 05243889 | USDT[0.131159020847277 0] |
| 05243912 | USD[0.378868601492500 0] |
| 05243927 | KIN[1.000000000000000],SOL[16.712424270000000],UBXT[1.000000000000000],USD[0.000000568131567] |
| 05243944 | ANC[1.641000000000000],APE[0.011376980000000],NFT [3648168301333951 22][1],USD[0.017127125285203 0],USDT[0.921043060000000],XRP[0.008053000000000] |
| 05243946 | AVAX[0.599886000000000],BTT[33993540.000000000000000],ETH[0.034995630000000],ETHW[0.034995630000000],LUNA2[0.641105206000000],LUNA2_LOCKED[1.496624548000000],LUNC[139668.491270600000000],SOL[0.369929700000000],USD[5.131706634943421 6],XAUT[0.000099700000000] |
| 05243947 | ETH[0.000000007102622],SOL[0.000000009637470],USD[0.190696855967820 2],USDT[0.000013826945638 5] |
| 05243961 | AVAX[0.000000043000000],ETH[0.000000010000000],LUNA2[0.000000387780407],LUNA2_LOCKED[0.000000094820949],LUNC[0.008444000000000],SOL[10.050138800000000],USD[-0.433758187651704 0000000000] |
| 05243966 | USD[0.000000072873952],USDT[0.000000103501030],XRP[1.560638301152051 2] |
| 05243985 | BABA[137.248210000000000],FB[106.348726000000000],FTT[793.489349060000000],LUNA2_LOCKED[67.734156020000000],TRX[0.000916000000000],USD[0.552138657122124 4],USDT[1951.3258739558548452] |
| 05244016 | USDT[0.077800667500000 0] |
| 05244031 | LUNA2[4.802074630000000],LUNA2_LOCKED[10.807754650000000],USD[0.106705961898052 0] |
| 05244032 | BNB[0.000181400000000],LUNA2[0.000026859000000],LUNA2_LOCKED[8.822684583000000],LUNC[5.847815900000000],USD[0.000001021259510 0] |
| 05244040 | FTT[0.051805493744345 9],LUNA2[0.000000090000000],LUNA2_LOCKED[5.718884684000000],USD[0.000000273989088 0],USDT[0.000000062000000] |
| 05244041 | LUNA2[0.905469643800000],LUNA2_LOCKED[2.112762502000000],USD[64.197821332193320000000000000],USDT[0.043755000000000] |
| 05244045 | BAO[1.000000000000000],BNB[0.862486770000000],USD[0.000001497908851 6] |
| 05244049 | BAO[1.000000000000000],EUR[0.000000022977860] |
| 05244053 | AUD[0.000002503655864 9],BCH[0.000000009615170 2],BNB[0.000000800755046],BTC[0.000005430000000],FTT[0.000000100000000],SOL[0.000000063586801],USD[0.000000108943898],USDT[0.000007652001824],YF[0.000000095101979] |
| 05244059 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.003068315938245],USD[0.000000512616198] |
| 05244088 | FTT[0.098874186597354 4],LUNA2[0.000000042253276 9],LUNA2_LOCKED[0.000000985909794],LUNC[0.009200738766080 0],USD[-0.075253043219827 2],USDT[0.000000066086800] |
| 05244097 | TRX[0.000006000000000] |
| 05244115 | USDT[0.000000898939776 1] |
| 05244119 | LUNA2[0.493823996300000 0],LUNA2_LOCKED[1.152255991000000],LUNC[107500.000000000000000],USD[0.000000053547455],USDC[580.597304690000000],USDT[0.000000045316408] |
| 05244126 | SOL[0.000000046579106],USD[0.000000408240754] |
| 05244150 | LUNA2[0.000000328315505] |
| 05244162 | USD[0.011891700000000] |
| 05244168 | TRX[199.980000000000000],USD[2488.560193141128840 0],XPLA[3532.698760000000000],XRP[30.162478000000000] |
| 05244189 | BTC[0.056288308390510 0],LUNA2[0.022961890500000 0],LUNA2_LOCKED[0.053577744500000 0],LUNC[5000.000000000000000],SOL[10.083005150257020 0],USD[675.7972785900000000] |
| 05244227 | BTC[0.000000016600000],DOGE[0.000000000661956],GBP[0.000000117490099],PAXG[0.000000093693555],USDT[0.609658210000000] |
| 05244228 | USD[0.000000020000000] |
| 05244231 | BNB[0.001555820000000000],GMT[0.988200000000000],USD[0.202625584480000] |
| 05244265 | BAO[1.000000000000000],GBP[0.000000030767034],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.015026989118892 0],USDT[0.000000065865448] |
| 05244275 | TRX[0.588836000000000],USDT[0.301068357417020 0] |
| 05244287 | USD[0.000000081400000],USDT[0.009465942000000 0],XPLA[9.848000000000000] |
| 05244299 | USD[61.0000000000000000] |
| 05244307 | AUD[2.426208149030682 4],USD[0.000000038887136] |
| 05244308 | USDT[1.000006512661776 3] |
| 05244312 | USDT[0.000000372104142] |
| 05244316 | FTT[0.000000072071600],LUNA2[0.006640541086000 0],LUNA2_LOCKED[0.015494595870000 0],USD[-0.024407495875628 9],USDT[0.000000088331650 0] |
| 05244319 | AVAX[0.000000021509580],BTC[0.000271200000000],GMT[0.050431090000000 0],SOL[0.000011956597600 0],SUSHI[0.001227200000000 0],TRX[0.000060000000000],USD[6.971271626637450 4] |
| 05244322 | LUNA2[0.118777249600000 0],LUNA2_LOCKED[0.271146915700000 0],USD[0.069424372483706] |
| 05244325 | USDT[0.000062547858420 0] |
| 05244343 | BNB[0.002995960000000],ETH[0.001356000000000],FTT[0.034858520445293 3],USD[48.94960521301905000],USDT[1.021911785090471 0] |
| 05244346 | ETH[0.000000051185793],LTC[0.000000027277496],MATIC[0.000000054938400],TRX[0.000000042589074] |
| 05244351 | ANC[83.639942960000000],DENT[1.000000000000000],GBP[0.000000080447790 0],KIN[1.000000000000000],USD[0.000000087265848] |
| 05244355 | USD[0.000000304129661 5] |
| 05244363 | LUNA2[18.915080570000000],LUNA2_LOCKED[44.135187990000000],LUNC[4117000.001216000000000],SOL[0.000000054000000],USD[0.273763947353156 56],USTC[0.750000000000000] |
| 05244366 | IMX[0.031000000000000],LUNA2[26.189560930000000],LUNA2_LOCKED[61.108975500000000],USD[0.000012588695118 5],USDT[1.019818456800120 0] |
| 05244376 | TRX[0.000777000000000],USDT[0.000000068380390] |
| 05244382 | ETH[0.001266200000000],MATIC[0.800000000000000],USD[1.610053732800000 0],USDT[3.379645155284610 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05244402 | AXS[127.041401687528382S],BTC[0.131087838991560O],DOGE[11000.066096732438000O],ETH[1.718034625329030O],ETHW[1.711493114195270O],FTM[5054.491560408731720O],LINK[368.392898107794396S],MANA[2624.491601520000000O],MATIC[4388.402893504760360O],SOL[14.767913803913100O] |
| 05244422 | USD[0.000000381313776S],USDT[0.011448954250718O] |
| 05244431 | TRX[0.001556000000000O],USD[0.336216306000000O],USDT[154.127183135000000O] |
| 05244433 | APT[345.999400000000000O],HT[0.031180000000000O],USD[2.127126804354527] |
| 05244441 | BSVBULL[2300000.000000000000000O],ETH[-0.000316444233792],ETHBEAR[29994000.000000000000000O],ETHW[-0.000314428956077Z],KIN[1.000000000000000O],LUNA2[0.000000033306258],LUNA2_LOCKED[0.000000789381269],LUNC[0.007366689790720O],SHIB[3099800.000000000000000O],SOS[4060000.000000000000000O],TRX[0.000777000000000O],USD[0.914884414473170],USDT[0.003817532586017S],XRPBULL[997.400000000000000O] |
| 05244450 | LUNA2[0.000000001000000O],LUNA2_LOCKED[3.387140752000000O],USDT[0.000000102514235] |
| 05244461 | LUNA2_LOCKED[53.686952000000000O],LUNC[0.500636000000000O],TRX[1.763528200000000O],USD[-0.129160610783886O],USDT[0.080706975295223Z] |
| 05244468 | AKRO[0.000000000000000O],BAO[37.000000000000000O],BNB[0.003144770000000O],DENT[2.000000000000000O],GMT[0.538135120000000O],GST[70.369891040000000O],SOL[5.002191560000000O],TRX[5.000962000000000O],UBXT[8.000000000000000O],USD[0.000000172096339],USDT[9.771113026270087O] |
| 05244470 | LUNA2[3.423755125000000O],LUNA2_LOCKED[7.705649804000000O],LUNC[745625.217018060000000O],TRX[0.000010000000000O],USDT[0.000004970568600O] |
| 05244477 | FTT[0.000000099749723],LUNA2[1.917232475000000O],LUNA2_LOCKED[4.315005298000000O],LUNC[3.703857880000000O],SOL[0.000029020000000O],USD[0.000000948179283Z],USDT[0.000000091419475] |
| 05244478 | LUNA2[5.102642328000000O],LUNA2_LOCKED[11.906165430000000O],LUNC[1111111.110000000000000O],USD[64.432898220843480O] |
| 05244483 | BTC[0.005992530000000O],LUNA2[2.310555457000000O],LUNA2_LOCKED[5.391296067000000O],LUNC[0.000000010000000O],USD[0.000097686367970],USDT[0.000000110219161] |
| 05244486 | USD[0.005520776101446S],USDT[0.000000001569690] |
| 05244487 | USDT[0.000001464914538] |
| 05244489 | BAO[1.000000000000000O],BTC[0.000099930000000O],DOGE[0.074029430000000O],GST[151.088653150000000O],LUA[248.210153990000000O],LUNA2[0.061304944070000O],LUNA2_LOCKED[0.014304486950000O],LUNC[0.001713340000000O],SOL[0.000838650000000O],STG[1.021685720000000O],UBXT[1.000000000000000O],USD[0.293726364237080010O],USDT[0.706861438833724],USTC[0.867800000000000O] |
| 05244496 | USD[10.157594375000000O],LUNA2_LOCKED[9.367720354200000O],LUNC[34316.520564000000000O],USD[0.008863775018900O],USDT[0.007018392000000O] |
| 05244519 | GMT[0.000000046836900O],GST[0.000000093933634],SOL[0.000000039829847],TRX[0.000000069754024],USD[0.000000117302230] |
| 05244522 | USD[10.000000000000000O] |
| 05244536 | LUNA2[0.000000014382869O],LUNA2_LOCKED[0.000000033560276],LUNC[0.003131900000000O],USDT[0.000000004765190] |
| 05244540 | BTC[0.000000008000000O],ETH[0.000000002000000O],FTT[3.824144436737398O],LUNA2_LOCKED[299.821058300000000O],USD[537.435131571427788Z],USDT[0.000000040571500] |
| 05244549 | LUNA2[3.106526473000000O],LUNA2_LOCKED[2.485617710000000O],LUNC[676452.680000000000000O],USD[534.808994702130910O] |
| 05244560 | USD[-0.506747876000000O],USDT[0.510331120000000O] |
| 05244569 | LUNA2[0.916657405700000O],LUNA2_LOCKED[2.138867280000000O],USDT[0.022418051544630O] |
| 05244584 | TRX[0.008350000000000O],USDT[0.337921806000000O] |
| 05244595 | USD[0.000000152786548] |
| 05244638 | LUNA2[21.658045030000000O],LUNA2_LOCKED[50.535438400000000O],LUNC[4716084.903585300000000O],USD[5965.510617740000000O] |
| 05244643 | BTC[0.086300000000000O],LUNA2[27.757050520000000O],LUNA2_LOCKED[84.766451210000000O],LUNC[6044156.190000000000000O],USD[0.855835561280956O] |
| 05244645 | SOL[0.018514200000000O],USDT[3.169946265125000O] |
| 05244668 | USD[0.000000120943880O],USDT[0.003553361766252O] |
| 05244671 | LUNA2[1.379182695000000O],LUNA2_LOCKED[3.218092955000000O],TRX[0.265600000000000O],USD[0.000000008024300] |
| 05244676 | ETH[0.071841480000000O],ETHW[0.060037400000000O],LUNA2[0.046027540840000O],LUNA2_LOCKED[0.107397595300000O],LUNC[10281.431799670000000O],SOL[0.100038240000000O],USD[0.011361981286200O],USDT[27.506754592037638O] |
| 05244692 | USD[0.009259060913600O],USDT[0.000000075226400] |
| 05244698 | LUNA2[13.957376870000000O],LUNA2_LOCKED[32.567212690000000O],LUNC[3039248.198766000000000O],NFT[416900323513221106][1],USD[0.057453410000000O] |
| 05244722 | LUNA2[0.000000030686270S],LUNA2_LOCKED[0.000000071601297S],USD[0.066682000000000O],USDT[0.000000007109400] |
| 05244736 | USD[0.638973597250000O],USDT[0.442300014959495S] |
| 05244762 | AKRO[1.000000000000000O],BAO[2.000000000000000O],BTC[0.258200560000000O],DENT[2.000000000000000O],KIN[1.000000000000000O],UBXT[2.000000000000000O],USD[1.080742941864552],XRPBULL[226977018.272188000000000O] |
| 05244764 | USD[0.002374375078197O],USDT[0.355337580000000O] |
| 05244783 | LUNA2[1.588170230000000O],LUNA2_LOCKED[3.705730537000000O],LUNC[345827.411280000000000O],USD[0.644402434000000O] |
| 05244805 | BAO[2.000000000000000O],LUNA2[0.000000241199964],LUNA2_LOCKED[0.000000562799916],LUNC[0.005252180000000O],USD[0.000000066415563],USDT[0.000000000000316] |
| 05244807 | AKRO[1.000000000000000O],BAO[37.000000000000000O],BTC[0.003532690000000O],DENT[1.000000000000000O],GBP[0.008522539906283],KIN[1.000000000000000O],USD[0.000071383484674] |
| 05244818 | ALGO[138.258128710000000O],LUNA2[0.730567414000000O],LUNA2_LOCKED[1.689145229000000O],LUNC[22842.836467910000000O],USD[0.476067157095830O] |
| 05244831 | USDT[0.000001651636934] |
| 05244858 | GST[507.815826270000000O] |
| 05244860 | LUNA2[3.938341683000000O],LUNA2_LOCKED[9.189463928000000O],LUNC[857582.193258000000000O],USD[0.000002111864190O] |
| 05244862 | BTC[0.624028880000000O] |
| 05244869 | BAO[1.000000000000000O],LUNA2[1.029167947000000O],LUNA2_LOCKED[2.401391876000000O],NFT[518424578908036606][1],USD[0.000000000003830] |
| 05244871 | LUNA2[136.538699900000000O],LUNA2_LOCKED[318.590299900000000O],USD[8689.261998650127700O],USDT[0.011898870700000O] |
| 05244875 | LUNA2[0.000000009000000O],LUNA2_LOCKED[16.245287120000000O],USDT[0.011898870700000O] |
| 05244878 | TRX[0.709181000000000O],USD[1.069145336000000O] |
| 05244883 | ETH[0.000092000000000O],ETHW[0.000090200000000O],SOL[0.000000053438200O],TRX[0.000001002000000O],USD[0.000003532538140] |
| 05244901 | LUNC[0.000064000000000O],TRX[0.000002000000000O],USD[0.057413669197800O],USDT[0.000000074507100] |
| 05244902 | USD[0.000000107369175O],USDT[0.000000046437400O] |
| 05244907 | XRP[0.500000000000000O] |
| 05244908 | USD[0.000000000000000O],USDT[0.025449282300000O] |
| 05244916 | AMPL[0.000000031543434S],AUD[0.000000030839056O],BTC[0.000000088544687O],DOGE[0.000000017007203],ETH[0.004047623470121O],EUR[0.000000035609336O],FTT[0.000000033245962],JPY[0.000000072000000O],LDO[0.000000065726080O],RAY[0.000000022914939O],SOL[0.000000107091098],USD[0.904550690074097400000004S],USDT[0.000000006264099],XRP[0.000000006706612S] |
| 05244931 | LUNA2[0.035685464650000O],LUNA2_LOCKED[0.083266084190000O],TRX[0.000873000000000O],USD[0.000000092285280],USDT[0.000000004349674],USTC[5.051450000000000O] |
| 05244945 | NFT[538911605849734687][1],USD[0.000000024191334S] |
| 05244948 | LUNA2[0.000000231731399],LUNA2_LOCKED[0.000000540706598],LUNC[0.005046000000000O],USDT[995.434798743526150O] |
| 05244952 | LUNA2[0.000000257356869],LUNA2_LOCKED[0.000000604093460O],LUNC[0.005060400000000O],USDT[0.000000002040000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05244960 | LUNA2[0.000000008000000000],USDT[0.000000011897000] |
| 05244972 | LUNA2[2.254671472000000000],LUNA2_LOCKED[6.260901010000000],TRX[0.000002000000000],USD[0.008533047797688 0],USDT[0.000000000227000000] |
| 05244973 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[3.000000000000000000],FRONT[1.000000000000000000],KIN[4.000000000000000000],RSR[3.000000000000000000],TOMO[1.000000000000000000],TRX[4.000000000000000000],USD[0.000010078124688] |
| 05244984 | USD[0.002255720000000000],USDT[0.000000102525850] |
| 05245001 | BAO[6.000000000000000000],FIDA[1.000000000000000000],GBP[0.000000006402312 9],KIN[4.000000000000000000],SHIB[275.020882450000000000],USD[0.000000017117686] |
| 05245011 | USDT[0.000000030847300] |
| 05245035 | BAO[2.000000000000000000],DENT[1.000000000000000000],USD[-0.002905091815347 9],USDT[0.003192762332310 0] |
| 05245038 | AUD[0.000000031626140],LUNA2[10.620192010000000],LUNA2_LOCKED[24.780448030000000],LUNC[2312569.170000000000000],USDT[14.640587721448520 0] |
| 05245046 | TRX[0.000777000000000000] |
| 05245050 | TRX[1.000000000000000000],USDT[0.000000419212339 0] |
| 05245065 | LUNA2[0.000000005000000000],LUNA2_LOCKED[5.435877943000000000],USD[0.000000010560000 00],USDT[0.000000006476960 0] |
| 05245069 | AUD[0.000000084557929] |
| 05245072 | USDT[0.000000023516900] |
| 05245079 | BTC[0.000000039671200],LUNA2[0.000000006000000000],LUNA2_LOCKED[12.965804120000000000],UNI[0.097560000000000000],USD[0.407563467715830 0],USDT[0.000000095493164] |
| 05245085 | BTC[0.000647790000000],USD[8828.529130246883986],USDT[0.001489310000000000] |
| 05245091 | USD[0.000000163206174] |
| 05245116 | CEL[0.055931454213552 7],LUNA2[0.000000166703325],LUNA2_LOCKED[0.0000003889744425],LUNC[0.003630000000000000],SOL[40.069730506960278 0],USD[0.0080193991205156] |
| 05245118 | LUNA2[15.525095720000000000],LUNA2_LOCKED[36.225223350000000000],USD[0.000000003085322] |
| 05245128 | RUNE[19.700000000000000000],USD[0.301558718150400] |
| 05245131 | BNB[0.000075357558532 0],BTC[0.000000076855550],CEL[0.000000069283402],DMG[0.800000000000000000],ETH[0.000000034600000],ETHW[0.000000034600000],KLUNC[0.000758700000000000],LUNA2[0.006522785000000000],LUNA2_LOCKED[8.578553164000000000],PERP[0.000000083800000],SOL[0.000000080000000000],USD[0.1711094 0223536171],USDT[0.000095018533059841],USD[0.045000000000000000] |
| 05245133 | USDT[0.003353465347200] |
| 05245154 | ETH[0.096000000000000000],ETHW[0.096000000000000000],LUNA2[3.037845897000000000],LUNA2_LOCKED[7.088307094000000000],LUNC[0.000000010000000],USD[0.000013563415630] |
| 05245197 | BNB[0.000000004000000000],BUSD[5.058583200000000000],ETHW[0.000064620000000],MATIC[0.544753930000000000],NFT [2976813140358602 87][1],SOL[0.261643621636 9075],TRX[0.000030000000000000],USD[0.000000099306284],USDT[10.102692623423934 7] |
| 05245199 | 1INCH[1.016099281978750 0],AXS[10.857016191449282 00],FTT[21.995820000000000],LUNA2_LOCKED[47.504445060000000000],NFT [329774606619480824 41],RAY[22.943606911297796 5],SHIB[18000000.000000000000000],SWEAT[3000.430000000000000],TRX[10.958553358093510 0],USDT[1.161382846516182 9],USDT[0.000000068934100] |
| 05245214 | BAO[1.000000000000000000],ETH[0.000000080766299],ETHW[0.092289940000000000],KIN[3.000000000000000000],USD[0.842735907128041 0],USDT[0.001170551314542] |
| 05245226 | TRX[0.000777000000000000] |
| 05245234 | LUNA2_LOCKED[0.000000015718569],LUNC[0.001470000000000000],USD[0.538757080966543 8],USDT[0.000000004419565 6] |
| 05245292 | USD[0.066979405000000000],USDT[0.205754000000000000] |
| 05245333 | BTC[0.000910000000000000],USD[1.457406720000000000] |
| 05245340 | TRX[0.000350000000000000],USDT[0.147961240000000000] |
| 05245353 | LUNA2_LOCKED[73.329556860000000000],TRX[0.109585000000000000],USD[0.673459653400000000],USDT[0.733781971876020 0],XRP[0.700000000000000000] |
| 05245359 | USD[0.540807244000000000] |
| 05245379 | TRX[0.356667000000000000],USDT[0.367192973750000000] |
| 05245394 | STETH[0.000011155161727 4],USD[1.573503980000000000] |
| 05245402 | USDC[10017.899920780000000] |
| 05245411 | USD[0.000000074215861] |
| 05245416 | LUNA2[10.296786000000000000],LUNA2_LOCKED[24.025834010000000000],LUNC[2242146.830930000000000],USD[0.069951204000000000] |
| 05245418 | LUNA2[0.000274038990000],LUNA2_LOCKED[0.014639424310000],LUNC[0.000835700000000000],TRX[0.514117000000000000],USD[0.004649883850000000],USDT[0.000000053074535],USTC[0.888120000000000000],XPLA[9.756800000000000000] |
| 05245462 | AKRO[4.000000000000000000],BAO[18.000000000000000000],DENT[2.000000000000000000],KIN[13.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],USBT[1.000000000000000000],USDT[132.970920389213700 0] |
| 05245466 | BTT[17824.003767780000000],LUNA2_LOCKED[292.782310800000000],SHIB[13902.954240970000000],SOS[7053.800469310000000],SPELL[899.866391420000000],TRX[0.275441800000000000],USD[2.796701282576903 06],USDT[3.108556802087096] |
| 05245479 | AKRO[332.933400000000000],ATLAS[229.954000000000000],BAO[6998.600000000000000],BTT[0.000199960000000],BTT[999800.000000000000000],KIN[59988.000000000000000],SHIB[199960.000000000000000],TOMOBULL[299940.000000000000000],USD[115.544214890000000000000000] |
| 05245480 | DENT[1.000000000000000000],LUNA2[6.685968106000000000],LUNA2_LOCKED[15.600592250000000000],USD[0.000000009622312],USTC[946.431100660000000000] |
| 05245491 | TRX[0.000010000000000],USD[0.186728023500000000] |
| 05245494 | GBP[0.000000204641814],KIN2[0.000000000000000000],SOL[0.482058690000000000],USD[0.000000062717710] |
| 05245509 | TRX[0.830000600000000],USD[0.000000006266640] |
| 05245512 | LUNA2[0.706621913800000],LUNA2_LOCKED[1.648784466000000000],LUNC[153868.409446500000000000],TRX[0.000000300000000000] |
| 05245514 | BTC[0.000000063207166],ETH[0.000000045520314],MATIC[0.000000088028279],USDT[0.000000011649267],XRP[0.000000078065070] |
| 05245521 | USD[0.008534305000000000] |
| 05245523 | LUNA2[0.000000446705210 2],LUNA2_LOCKED[0.000001042312157 0],LUNC[0.097271000000000000],SOL[0.047950720000000000],USDT[0.000000021000000] |
| 05245533 | LUNA2[0.557935215900000000],LUNA2_LOCKED[1.262486040000000],LUNC[122141.302670800000000000],SHIB[844044.057259960000000],USD[0.000000073248132],USDT[0.000000231336722] |
| 05245581 | LUNA2[0.127502326330000000],LUNA2_LOCKED[0.297505428100000000],LUNC[27763.900000000000000],USD[0.059730527576904 0] |
| 05245596 | USD[0.217232879889900] |
| 05245600 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.881521144600000000],LUNA2_LOCKED[1.983988824000000000],LUNC[192047.733727700000000000],USD[0.008790904809198 5] |
| 05245651 | LTC[0.000000088360000],MATIC[0.000000086640000] |
| 05245652 | LUNA2[4.708888018000000],LUNA2_LOCKED[10.987405380000000000],LUNC[525370.280000000000000000],SHIB[10397920.000000000000000],USD[337.372362100284560] |
| 05245656 | ATOM[0.004165000000000],BNB[0.001338180000000000],LUNA2_LOCKED[128.643919200000000],TRX[0.000001000000000000],USD[0.556048456885360 0],USDT[0.008475400000000000] |
| 05245661 | GBP[8.126983792527238 0],KIN[1.000000000000000000],LUNA2[3.571206458000000000],LUNA2_LOCKED[8.332815070000000000],TRX[1.000000000000000000],USD[15.033502375390376 8],USTC[118.976200000000000000] |
| 05245670 | AVAX[0.097245000000000],BTC[0.023889542264000],CUSDT[600.000000000000000],ETH[0.002971500000000],ETHW[0.002971500000000],FTM[0.992400000000000000],LTC[0.009825560000000],LUNA2[0.060445854930000],LUNA2_LOCKED[0.014104032820000],LUNC[0.008940194585344 2],PERP[178.500000000000000],SHIB[85 00000.000000000000000],SUSHI[0.006875853859440 0],TRX[0.001563000000000],TRYB[0.096613568575520 0],USD[0.142697989600658 0],USTC[0.856544805524100],XRP[0.800000000000000000] |
| 05245687 | USD[0.000000054000000],XRP[0.000000010000000] |
| 05245700 | BTC[0.000053330000000],LUNA2[0.000000004000000000],LUNA2_LOCKED[18.095813480000000000],TRX[0.000777000000000000],USDT[0.155774494846030 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05245711 | DENT[1.000000000000000000],KIN[2.000000000000000],TRX[1.000000000000000000],USD[0.000000390348734] |
| 05245719 | USD[0.0000000140882478] |
| 05245721 | USD[0.711626648000000000],USDT[0.022704350000000000],XRP[0.750000000000000] |
| 05245726 | BNB[0.000000015600700],LUNA2_LOCKED[214.310978100000000000],TRX[0.997600000000000000],USD[0.000056130058335] |
| 05245727 | USD[0.002746370142528900],USDT[0.000000024968184] |
| 05245734 | BUSD[20.181721940000000000],LUNA2[13.448026073000000000],LUNA2_LOCKED[2.883624503000000000],LUNC[265106.560000000000000000],USD[0.000000002035200] |
| 05245743 | LUNA2[18.481556910000000000],LUNA2_LOCKED[43.123632790000000000],USDT[0.072227627433470000] |
| 05245745 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[20.000000021540718000],DENT[4.000000000000000000],ETH[0.000000036558216],FTM[0.000051230000000000],GBP[0.000000059500121],KIN[10.000000000000000000],MANA[0.000201854941992000],SAND[0.001616560332360],SLP[0.000000072092628],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000088951203],XAUT[0.000000001957700],XRP[0.004609375924622800] |
| 05245748 | LUNA2[0.000000149344136],LUNA2_LOCKED[0.000000348469650],LUNC[0.003252000000000000],USD[0.000000003246373900] |
| 05245758 | BNB[0.001587950000000000],ETH[0.000001600000000000],GST[0.058200690000000000],NFT[302047698389509834][1],NFT[330913507815688737][1],NFT[385692935018906180][1],NFT[469947480199383223][1],NFT[518962364427499386][1],SOL[0.000221490000000000],TRX[0.000001000000000000],USDT[41.475635879270018100] |
| 05245759 | AMZNPRE[-0.000000001780000],NVDA[0.000000076633676],USD[0.000000002108913] |
| 05245773 | AKRO[0.999400000000000000],USD[22.381631766500000000] |
| 05245788 | USDT[0.098341020000000000] |
| 05245797 | USD[1106.119216720000000000] |
| 05245799 | LUNA2[0.000030796843100000],LUNA2_LOCKED[0.000911796300600000],USD[9.999627378386760000],USTC[0.055315364135884700] |
| 05245806 | LUNA2[0.031536378070000000],LUNA2_LOCKED[0.073584882170000000],USD[0.000000087579938],USDT[0.000000031093030] |
| 05245809 | EUR[0.877029280000000000],USD[0.098364539147864] |
| 05245817 | BAL[19.576084000000000000],BIT[0.873800000000000000],CREAM[5.498900000000000000],DODO[803.200000000000000000],EXCHBEAR[488995.400000000000000000],HGET[168.016390000000000000],LUNA2[0.000000001569674840],LUNA2_LOCKED[0.000000366257461],LUNC[0.003418000000000000],MTA[799.840000000000000000],ROOK[2.948410200000000000],SXP[254.640000000000000000],USD[0.079590366564571],USDT[0.009929680000000000] |
| 05245825 | BAO[2.000000000000000000],BTC[20.000790310000000000],DENT[1.000000000000000000],ETH[0.020715390000000000],ETHW[0.020455280000000000],GST[0.003754500000000000],NFT[317153911801182371][1],NFT[357562969166748167][1],NFT[481421452024648421][1],SOL[0.000010990000000000],USD[145.136010633770037],USDT[0.004811040000000000] |
| 05245829 | AUD[0.000000422906208],BCH[0.000002000000000000],MATIC[0.000047100000000000],UNI[6.467845400000000000],USD[0.000000101167178] |
| 05245845 | USDT[0.006534808340000] |
| 05245851 | EUR[0.000001000000000],USDT[0.000000075440000] |
| 05245858 | LUNA2[0.000000115682004],LUNA2_LOCKED[0.000000269924677],LUNC[0.002519000000000000],USDT[0.000000036794700] |
| 05245860 | LUNA2[0.918475620000000000],LUNA2_LOCKED[2.143109780000000000],LUNC[528772.000000000000000000],TONCOIN[0.095534700000000000],USD[1.362637946980802] |
| 05245861 | USD[30.000000000000000000] |
| 05245892 | LUNA2[1.057135642000000000],LUNA2_LOCKED[2.466649831000000000],LUNC[200966.039196300000000000],USD[0.004563080000000000],USTC[19.000000000000000000] |
| 05245894 | AUD[99.291938729389462],USD[0.000000075913216],USDT[250.000000000000000] |
| 05245896 | BAO[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000000039356680],LUNA2_LOCKED[0.000000918322541],LUNC[0.008570000000000000],SOL[0.000000014978000],USD[0.000000155242732],USDT[0.191286583564730] |
| 05245920 | FTT[0.003332619020966,4],LUNA24.783871148000000000],LUNA2_LOCKED[11.162366010000000000],USDT[0.000000038899900] |
| 05245926 | AUD[0.000024120000000],BNB[0.517420690000000000],GBP[0.000010930442183],KIN[1.000000000000000000],USD[0.000000023870062] |
| 05245939 | USD[0.208201412529385,2] |
| 05245974 | LUNA2[24.765171380000000000],LUNA2_LOCKED[57.785399880000000000],LUNC[5284988.045750000000000000],USTC[70.000000000000000000] |
| 05245989 | BNB[0.000000007217472],LUNA2[0.000000046000000],LUNA2_LOCKED[1.072602871000000000],MATIC[0.146369230000000000],TRX[0.001554000000000000],USD[0.000000051608046],USDT[0.026418662181000000] |
| 05245991 | LUNA2_LOCKED[0.000000211008446],LUNC[0.001969180000000000],TRX[0.000003000000000000],USDT[0.000000099889956] |
| 05246023 | BNB[0.000000004662727,4],USD[0.000015973614342,0],XRP[0.000000004101794] |
| 05246025 | TRX[0.000001000000000000],USDT[9.050400000000000000] |
| 05246027 | USDT[0.000000025337180,2] |
| 05246036 | BTC[0.000000015246743,8],GST[2.032527350000000000],LUNA2[0.213228616000000000],LUNA2_LOCKED[0.497533543800000000],SOL[0.000000007315056,4],TRX[0.000778000000000000],USD[0.000241312178170,7],USDT[0.000000112475740] |
| 05246039 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000024129474],KIN[2.000000000000000000],LUNA2[4.433460054000000000],LUNA2_LOCKED[10.344740130000000000],LUNC[14648.584391960000000000],TRX[1147.850598009562550,0],USD[-0.8853027998509016] |
| 05246040 | USD[0.000002945392524] |
| 05246049 | APE[3.300000000000000000],AXS[1.000000000000000000],DOT[2.500000000000000000],LUNA2[0.000000206473319],LUNA2_LOCKED[0.000000481771079],LUNC[0.004496000000000000],MANA[18.996200000000000000],MATIC[340.000000000000000000],SOL[0.410000000000000000],UNI[3.700000000000000000],USD[3.071125576393729,4],USDT[0.000000013904] |
| 05246055 | AUD[0.000108093219878],USD[0.000097978102364] |
| 05246059 | LUNA2[65.824157910000000000],LUNA2_LOCKED[153.589701800000000000],USD[-6.291493233017726,6],USDT[0.322764375909630,0],USTC[0.351800000000000000] |
| 05246074 | LUNA2[0.662623260300000],LUNA2_LOCKED[1.546120941000000000],USDT[0.000000279725500] |
| 05246075 | ETHW[0.269136930000000000] |
| 05246079 | TRX[0.000846000000000] |
| 05246090 | BAO[1.000000000000000000],SOL[0.000013940000000],TRX[0.000011000000000000],UBXT[1.000000000000000000],USD[0.000000006662977],USDC[1000.000000000000000000],USDT[8484.682991240000000000] |
| 05246093 | TRX[0.589351000000000000],USDT[0.851822489500000000] |
| 05246094 | LUNA2[0.554709981900000000],LUNA2_LOCKED[1.294323291000000000],TRX[0.000001000000000000],USDT[10.000000002907792],USTC[78.521879020000000000] |
| 05246125 | AAVE[0.075545875504897],AUD[0.000000014018072,8],BTC[0.000000197402664],CHZ[68.233085810068112],DAI[0.056857144026527],FTM[0.000000908829,26],DOGE[410.056857714426527],GRT[0.000000636960720],GT[0.000000039200000],KNC[2.606526229013760],MTL[0.000000019374080],SOL[0.000000000526400],TRX[0204.472575920000000000],USD[0.000000005852663],XRP[40.048040854715911,6],ZRX[15.260430242718767] |
| 05246127 | LUNC[0.000001000000000] |
| 05246144 | BAO[2.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000106707878],USDT[0.000000084009668] |
| 05246147 | AUD[0.000001333933920],USDT[0.000001734480000] |
| 05246166 | BTC[0.000015982908750] |
| 05246172 | AXS[0.000000007543900],DOGE[0.000000017118586],USD[0.001830256930000] |
| 05246175 | USD[0.000000004250000] |
| 05246196 | IP3[0.045978646440350,0],NFT[521744498309050753][1],USD[0.004749100511960,0],USDT[0.0021759119750000] |
| 05246202 | TRX[0.000780000000000],USD[0.000000133233439],USDT[177.726887591844456] |
| 05246227 | AVAX[0.176304661973294,0],USD[0.626884390000000000],USDC[100079.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05246229 | TRX[0.7132538974473800],USD[0.0000000000275808] |
| 05246230 | LUNA2[8.5480156130000000],LUNA2_LOCKED[19.9453697600000000],LUNC[1861348.3965972000000000],TRX[0.0007500000000000],USD[0.0015232400000000] |
| 05246235 | LUNA2[0.0000000142180026],LUNA2_LOCKED[0.0000000331753394],LUNC[0.0030960000000000],SOL[0.0095800000000000],USD[0.0622946446463468],USDT[0.0000000230211804] |
| 05246236 | USDT[0.0000000515988820] |
| 05246238 | BTC[0.0000000100000000],LUNA2[0.3429466503000000],LUNA2_LOCKED[0.7995296408000000],LUNC[72708.6224757900000000],USD[0.6842827292900427000000000] |
| 05246245 | USDT[0.0000000024542920] |
| 05246253 | LUNA2[0.0000000301563100],LUNA2_LOCKED[0.0000000703647234],LUNC[0.0065666000000000],USDT[0.0000000059312350] |
| 05246270 | USD[20.0000000000000000] |
| 05246299 | LUNA2[0.0000000431040609],LUNA2_LOCKED[0.0000001005761420],LUNC[0.0093860000000000],TRX[0.0000010000000000],USD[0.0012662346896000],USDT[0.7518527563162600] |
| 05246348 | BTC[0.0000000004185850],GST[0.0000000019355114],SOL[0.0000000083000000],USD[0.0000004154568960],USDT[0.0000000092738845] |
| 05246357 | LUNA2_LOCKED[158.9931289000000000],USD[0.7423997881226600] |
| 05246404 | BTC[0.0000000027019324],FTT[0.0000000020059944],LUNA2_LOCKED[89.8778267600000000],USD[0.0045495935227481],USDT[0.0071940571337993],XRP[0.0000000039600000] |
| 05246413 | LUNA2_LOCKED[0.0000002133572994],LUNC[0.0019911000000000],USDT[0.0000030440897601] |
| 05246415 | USD[25.0000000000000000] |
| 05246417 | GST[0.0700004700000000] |
| 05246423 | USD[0.0000000145324800],USDT[0.0000000042668723],XRP[0.0000000100000000] |
| 05246428 | LUNA2[161.2387623000000000],LUNA2_LOCKED[376.2237788000000000],LUNC[35110079.9691440000000000],USD[0.0000006746258600] |
| 05246461 | LUNA2[0.0000000136761020],LUNA2_LOCKED[0.0000000319109046],LUNC[0.0029780000000000],TRX[0.0000010000000000],USDT[0.0093215923232900] |
| 05246463 | USD[20.0000000000000000] |
| 05246464 | FTT[0.0016227465063768] |
| 05246473 | BTC[0.0000960200000000],LUNA2[5.0691647640000000],LUNA2_LOCKED[11.8280511200000000],LUNC[1103821.3000000000000000],USD[-17.0537305637251254] |
| 05246487 | LUNA2[0.2988212565000000],LUNA2_LOCKED[0.6965106785000000],LUNC[67238.1621628200000000],USD[0.4886787780008491] |
| 05246509 | TRX[0.3595940000000000],USD[0.0088598298640512],USDT[0.0001697242000000] |
| 05246512 | USD[0.0000000050310320],USDT[0.0000000062280360] |
| 05246526 | ADABULL[221.4079000000000000],USD[0.0615249750000000] |
| 05246535 | LUNA2_LOCKED[112.0276300000000000],LUNC[10454334.0530860000000000],USD[0.0000000028790500],USTC[0.2246000000000000] |
| 05246537 | USD[0.0000000038772106] |
| 05246549 | LUNA2[0.0000187942155300],LUNA2_LOCKED[0.0000438531695600],LUNC[4.0924800000000000],TRX[0.0000060000000000],USD[-0.0204918794231375],USDT[0.0200000055503000] |
| 05246551 | TRX[0.0000300000000000],USD[0.0096194406004500] |
| 05246553 | AVAX[0.1139726800000000],USD[-0.9762383435836560] |
| 05246558 | LUNA2[0.0000000119585526],LUNA2_LOCKED[0.0000000279032893],LUNC[0.0026040000000000],USD[2.2123207660218400] |
| 05246579 | USD[0.0000000050000000] |
| 05246580 | LUNA2[0.0000000227598259],LUNA2_LOCKED[0.0000000531062604],LUNC[0.0049560000000000],USDT[0.0000000036141600] |
| 05246589 | BTC[-0.0000000406456356],FTT[0.0004323380294800],LUNA2[0.0000000304324497],LUNA2_LOCKED[0.0000000710090494],LUNC[0.0066267270000000],USD[22.7491368316807400],USDT[0.0000000039814057] |
| 05246590 | LUNA2[10.5876891300000000],LUNA2_LOCKED[24.7046079800000000],LUNC[2305491.6000000000000000],USD[0.0000000534684000] |
| 05246602 | APE[10.4068002000000000],CRO[166.8940879400000000],DENT[1.0000000000000000],ETHW[7.5875488200000000],GBP[0.0059224417270023],KIN[1.0000000000000000],SHIB[85714.2857142800000000],SOL[10.3013517600000000] |
| 05246611 | LUNA2[0.0000000194257594],LUNA2_LOCKED[0.0000000453267719],LUNC[0.0042300000000000],USDT[98.2377823895083600] |
| 05246612 | LUNA2[0.2218022182000000],LUNA2_LOCKED[0.5175385092000000],LUNC[48297.9000000000000000],USD[36.7887886303541100] |
| 05246630 | LUNA2[0.0000000405690681],LUNA2_LOCKED[0.0000009466115590],LUNC[0.0088340000000000],USD[0.0000014337300] |
| 05246641 | LUNA2[0.0000000399353200],LUNA2_LOCKED[0.0000000931824132],LUNC[0.0086960000000000],USD[2032.4477852893220600] |
| 05246649 | USD[0.7536675996250000],USDT[0.0000000048031600] |
| 05246652 | LUNA2_LOCKED[29.4952525300000000],LUNC[111853.4200000000000000],USD[0.1244740635025145],USTC[1716.6566000000000000] |
| 05246655 | AUD[0.0000000098928242],BAO[1.0000000000000000],DENT[1.0000000000000000],LUNA2[4.9232570090000000],LUNA2_LOCKED[11.0804928500000000],LUNC[1072578.3910115700000000],USDT[0.0000002742834590] |
| 05246657 | USDT[0.4333604200000000] |
| 05246660 | USD[0.0000000056806975],USDT[0.0090367500000000] |
| 05246664 | LUNA2[0.0000000143190349],LUNA2_LOCKED[0.0000000334110815],LUNC[0.0031180000000000],USD[0.2996505336183690],USDT[0.0845221152486600] |
| 05246666 | BNB[0.0036842300000000],ETH[0.0000210000000000],ETHW[0.0000210000000000],LUNA2[21.1136874570000000],LUNA2_LOCKED[0.4931937399000000],SAND[0.9128000000000000],SOL[0.0000000038061600],TRX[0.9517852600000000],USD[6470.6366408991680972],USDT[0.0000000128135821] |
| 05246668 | LUNA2[28.2239894700000000],LUNA2_LOCKED[65.8559754400000000],LUNC[8145833.1300000000000000],USD[1.0259418450224000] |
| 05246669 | AKRO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.2417808390000000],LUNA2_LOCKED[11.8118217900000000],USD[0.0001711691727974] |
| 05246678 | LTC[0.0031340000000000],SOL[0.0000000976140000] |
| 05246687 | USDT[0.0000000040087333] |
| 05246691 | LUNA2_LOCKED[0.0000000195880234],LUNC[0.0018280000000000],MATIC[0.4808416700000000],USDT[0.0000000080208600] |
| 05246696 | USDT[0.5051196100000000] |
| 05246704 | LUNA2[1.7903192680000000],LUNA2_LOCKED[4.1774116260000000],LUNC[0.0000001000000000],USDT[0.0000000076750400] |
| 05246716 | USD[0.7794500000000000],USDT[0.9827448504259200] |
| 05246735 | ETH[5.0000000000000000],ETHW[5.0000000000000000],USD[9.9810084000000000],USDT[-10.2499646704066443] |
| 05246742 | LUNA2[1.3969210510000000],LUNA2_LOCKED[3.2594824530000000],LUNC[304182.5000000000000000],USDT[13.0332001250875000] |
| 05246748 | LUNA2[13.2002016200000000],LUNA2_LOCKED[29.7464031700000000],RSR[1.0000000000000000],USD[0.0000000000004595] |
| 05246750 | TRX[0.4550000000000000],USDT[0.0180055194379300] |
| 05246752 | LUNA2[0.0000000081000000],LUNA2_LOCKED[1.5909394620000000],LUNC[0.0000001000000000],USDT[0.0000000030885300] |
| 05246758 | LUNA2[0.0000000305393144],LUNA2_LOCKED[0.0000000712584002],LUNC[0.0066500000000000],USD[0.0000000029938000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05246763 | LUNA2[0.000000734780496],LUNA2_LOCKED[0.0000017144878240],LUNC[0.160000000000000],USDT[0.6093978338810100] |
| 05246769 | GBP[0.0000000000001027],LUNA2[80.9360952600000000],LUNA2_LOCKED[83.2002729300000000],LUNC[7890825.9642037100000000],SHIB[20565513.9207423300000000],USD[0.000000087873164] |
| 05246773 | USD[0.000000029684665],USDT[0.0000000120278464] |
| 05246777 | LUNA2[123.6303316000000000],LUNA2_LOCKED[288.4707736000000000],LUNC[0.000000100000000],USDT[0.0000000012000000] |
| 05246781 | LUNA2[1.3243420060000000],LUNA2_LOCKED[3.0901313470000000],LUNC[288378.2600000000000000],USD[35.7021719379593800] |
| 05246786 | LTC[0.0091100000000000],LUNA2[4.5923781380000000],LUNA2_LOCKED[10.7155489900000000],USD[0.0853775682500000],USDT[0.3624691492142145] |
| 05246791 | USD[8.8381832276914610] |
| 05246793 | FTT[0.0005760730305792],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.4498194580000000],USD[0.0405746979697800],USDT[0.0000000057992100] |
| 05246798 | LUNA2[4.3039486230000000],LUNA2_LOCKED[10.0425467900000000],LUNC[937193.8740500000000000],USD[0.1316574471343320] |
| 05246804 | SHIB[4731864.1377082042598115],SOL[4.1248747085684600],USDT[0.2771627102792283] |
| 05246815 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[2.0008430000000000],USDT[0.2688619888570906] |
| 05246821 | LUNC[0.0033800000000000],TRX[0.0000040000000000],USDT[0.0000000064217300] |
| 05246824 | NFT (4494726641753745771)[1],TRX[0.0000030000000000] |
| 05246825 | ANC[0.0654000000000000],LUNA2[0.0069584775450000],LUNA2_LOCKED[0.0162364476100000],LUNC[0.0094280000000000],USD[0.0000000050670925],USDT[0.1387400331978000],USTC[0.9850000000000000] |
| 05246826 | LUNA2[0.0000039953689] - LUNA2_LOCKED[0.0000009325 ... ],LUNC[0.0087000000000000],TRX[0.2818640000000000],USD[0.0000000152503840],USDT[0.1030000076691500] |
| 05246841 | BAO[1.0000000000000000],CHF[0.0000000076446395],LUNA2[0.0000000788717058],LUNA2_LOCKED[0.0000001840339803],LUNC[0.0171744800000000],UBXT[1.0000000000000000],USD[0.0000000111945900],USDT[0.0000000065077724] |
| 05246847 | LUNA2[0.0000000433796035],LUNA2_LOCKED[0.0000001012190749],LUNC[0.0094460000000000],USD[0.0256571281202900] |
| 05246853 | TRX[0.0000010000000000],USD[5.5997684964000000],USDT[5.1690000000000000] |
| 05246861 | EUR[0.0000000085249240],LUNA2[7.7418149880000000],LUNC[18.0642349700000000],USD[-0.0000000376698506],USDT[128.5600645100000000] |
| 05246863 | LUNC[0.0000760000000000],USD[0.0093239326581500],USDT[0.0000000090259600] |
| 05246865 | AKRO[0.0000677400000000],LUNA2[0.0000000367022858],LUNA2_LOCKED[0.0000000856386668],LUNC[0.0079920000000000],USD[0.0000000107557783],USDT[0.0000000088611748] |
| 05246867 | NFT (4731589474641211 77)[1],TRX[0.0000010000000000],USDT[0.0000003272206150] |
| 05246874 | FTM[0.4359000000000000],USD[5.2648982590000000] |
| 05246876 | USDT[0.5776000000000000] |
| 05246878 | LUNA2[0.5827223498000000],LUNA2_LOCKED[1.3596854830000000],LUNC[49990.0000000000000000],SHIB[80000.0000000000000000],TRX[0.0007860000000000],USD[0.0006052592000000],USDT[0.0000000050000000],USTC[49.9900000000000000],XRP[0.7671640000000000] |
| 05246879 | USD[0.1744826615000000] |
| 05246880 | FTM[0.0007780000000000],USD[0.0000000005000000],USDT[0.1408932200000000] |
| 05246881 | LUNA2[0.0002158417707000],LUNA2_LOCKED[0.0005036307983000],LUNC[47.0000000000000000],USD[0.0000015161148150] |
| 05246883 | LUNA2[0.3100167507000000],LUNA2_LOCKED[0.7233724184000000],LUNC[67506.8001760000000000],TRX[0.0000300000000000],USDT[0.0069956022868000] |
| 05246890 | LUNA2_LOCKED[1501.3732710000000000],USD[0.0000000010604000],USDT[0.0197762302500000] |
| 05246896 | ANC[356.0963825100000000],FTT[0.0000060738070538],LUNA2[11.4174432300000000],LUNA2_LOCKED[25.6965860100000000],LUNC[2486063.6518891900000000],SOL[2.1115530500000000],USD[817.8087800554378500],USTC[0.8366734800000000] |
| 05246903 | USD[0.3824055598019600] |
| 05246928 | LUNA2[0.0000003950536364],LUNC[0.0000000921751516],LUNC[0.0086020000000000],PROM[0.0039460000000000],USD[0.0352567415471500] |
| 05246938 | ETH[0.0298900000000000],ETHW[0.0298900000000000],USD[1242.7472782300000000],USDT[1675.6627330227963800] |
| 05246943 | USD[0.0128123120000000],USDT[0.0200413629467500],XRP[0.5110070000000000] |
| 05246944 | LTC[0.0400000000000000],LUNA2[0.0000003015355461],LUNA2_LOCKED[0.0000007035829411],LUNC[0.0065660000000000],USDT[0.4659457313193600] |
| 05246967 | LUNA2[0.2687015418000000],LUNA2_LOCKED[0.6269702641000000],LUNC[0.0244164534963919],USDT[0.0000000059303443] |
| 05246970 | LUNA2[0.1005565019000000],LUNA2_LOCKED[0.2346318378000000],LUNC[21896.3900000000000000],USD[-0.0165347108588395] |
| 05246975 | USD[-101.2863627615611115],USDT[112.2632269700000000] |
| 05246986 | LUNA2[0.0000000141077855],LUNA2_LOCKED[0.0000000329181662],LUNC[0.0030720000000000],USD[0.0099381354868700],USDT[0.8209526773239000] |
| 05247002 | BTC[0.0000000068000000],ETHW[0.0008545840000000],FTT[200.4916852000000000],LUNA2[0.0003980716655000],LUNA2_LOCKED[0.0009288338862000],TRX[0.7034070000000000],USD[1.4364837660268118] |
| 05247007 | LUNA2[0.0000000010000000],LUNA2_LOCKED[6.3705797650000000] |
| 05247015 | USDT[0.0000000070289200] |
| 05247019 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 05247020 | LUNA2[0.0020659546410000],LUNA2_LOCKED[0.0048205608300000],LUNC[449.8659727697375152],USD[0.0000001408392088],USDT[0.0000000063351100] |
| 05247033 | LUNA2[13.7921758100000000],LUNA2_LOCKED[32.1817435500000000],USDT[0.1507692565772000] |
| 05247034 | AVAX[4.4991000000000000],LUNA2[4.3562235370000000],LUNA2_LOCKED[10.1645215900000000],LUNC[0.8466800000000000],USD[5.9273410600000000],USDT[0.0000000091073350] |
| 05247038 | BAO[1.0000000000000000],LUNA2[0.0000000701164289],LUNA2_LOCKED[0.0000001636050006],LUNC[0.0152680000000000],USD[0.0000000037650808],USDT[0.0000000120115100] |
| 05247043 | BTC[0.0000161800000000],LUNA2[8.8978347490000000],LUNA2_LOCKED[20.7616144100000000],LUNC[1937522.2500000000000000],USD[0.0001780638011812] |
| 05247048 | LUNA2[0.0923067998100000],LUNA2_LOCKED[0.2153825329000000],LUNC[2010.0000000000000000] |
| 05247049 | ETH[0.0006453900000000],ETHW[0.0006453900000000],USD[0.0022571767417790],USDT[0.0000000010016400] |
| 05247057 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[1.1640895500000000],LUNA2_LOCKED[2.6199495830000000],USD[0.1450027633038453] |
| 05247064 | USD[0.0000098497623],USDT[0.0760076359300] |
| 05247069 | AKRO[2.0000000000000000],BAO[16031.8656014300000000],KIN[7.0000000000000000],SOS[1027815117.1456667900000000],TRX[1.0031500000000000],UBXT[2181.9728495400000000],USD[0.0000000854535432],USDT[9.8703250061781835] |
| 05247086 | LUNA2[0.0000000252580796],LUNA2_LOCKED[0.0000000589355190],LUNC[0.0055000000000000],USD[0.0000000001834400] |
| 05247114 | LUNA2[13.7771343000000000],LUNA2_LOCKED[32.1466467000000000],LUNC[3000000.0000000000000000],USDT[0.3047554514000000] |
| 05247119 | BNB[0.0000000081576714],KIN[1.0000000000000000],USD[0.0000002375911261] |
| 05247125 | ETH[1.1107780898543420],ETHW[0.6457060000000000],SOL[19.9960000000000000],SOS[81420.0000000000000000],USD[1.3291253987458300],USDT[0.0000001400088010] |
| 05247126 | LUNA2[0.0000000109757837],LUNA2_LOCKED[0.0000000256101619],LUNC[0.0023900000000000],USD[0.0000000146749373],USDT[0.0000000022786800] |
| 05247129 | FTT[28.4943000000000000],LUNA2[3.0609730520000000],LUNA2_LOCKED[7.1422704550000000],USD[100.1693180745952000] |
| 05247131 | GBP[0.0000123713722669],LUNA2[0.2656396480000000],LUNA2_LOCKED[0.6191811453000000],LUNC[0.5311013100000000],SHIB[838.7712335651584428],USD[0.0000000082682682635],XRP[86.7263025544775099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05247151 | [LUNA2[0.0000000340938150],LUNA2_LOCKED[0.0000000795522350],LUNC[0.0074240000000000],USDT[0.0000000064293500] |
| 05247157 | BNB[0.0153186500000000] |
| 05247158 | [LUNA2[0.0009979156254000],LUNA2_LOCKED[0.0023284697930000],USD[0.0000000015000000],USTC[0.1412597773770557] |
| 05247164 | USDT[0.3603567323414000] |
| 05247165 | BTC[0.0000574938125000],BUSD[1750.7636165000000000],ETH[0.1420000000000000],LUNA2[223.1556277300000000],LUNA2_LOCKED[520.6964647700000000],USD[0.0000000068304991] |
| 05247174 | KIN[1.0000000000000000],USD[0.0000000061036007],XRP[183.4205008400000000] |
| 05247176 | LTC[0.0065909400000000],LUNA2[0.0000000267184558],LUNA2_LOCKED[0.0000000623430635],LUNC[0.0058180000000000],USD[-0.1326621030569900] |
| 05247179 | HXRO[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000000507242371],USDT[0.0000000007865637] |
| 05247181 | LUNA2[0.0000000254234052],LUNA2_LOCKED[0.0000000593212787],LUNC[0.0055360000000000],USD[0.0022487040676800] |
| 05247183 | NFT (303288998958443134)[1],NFT (491558951660292218)[1],TRX[0.0000030000000000],USD[104030.0000000000000000],USDC[68.6220269600000000] |
| 05247185 | BTC[0.0000096000000000],ETH[0.0006003300000000],ETHW[0.5096003300000000],FTT[242.3687920000000000],LUNA2[0.0000000680000000],LUNA2_LOCKED[4.4626886630000000],USD[0.0002051965500000],USDT[276.4871772173268430] |
| 05247202 | TRX[0.0007770000000000],USDT[10.3718515000000000] |
| 05247209 | ETHW[0.0409967600000000],LUNA2[4.3266570880000000],LUNA2_LOCKED[10.0955332100000000],LUNC[8.0000000300000000],SOL[1.5101549500000000],USD[0.0000034406238900],USDT[0.0160002285390405] |
| 05247214 | LUNA2[0.5647074130000000],LUNA2_LOCKED[1.3176506300000000],LUNC[122966.2281040000000000],USDT[0.0111934031000000] |
| 05247215 | TRX[0.0007810000000000],USDT[0.7757450900000000],USDT[0.0000010569925913] |
| 05247217 | BUSD[188.9037245100000000],ETH[0.0209609600000000],LUNA2[17.4764711600000000],LUNA2_LOCKED[40.7784327200000000],SHIB[200000.0000000000000000],TRX[6619.1510839940000000],USD[0.0000000090087357] |
| 05247224 | USDT[0.0000003529224300] |
| 05247228 | TONCOIN[114.9236263700000000],USDT[0.0000000137738788] |
| 05247234 | BAO[2.0000000000000000],USD[0.0000000025848208] |
| 05247240 | LUNA2[0.0000000109206751],LUNA2_LOCKED[0.0000000254815753],LUNC[0.0023780000000000],USDT[0.0000000093594600] |
| 05247241 | ETHW[0.0000610000000000],USD[0.0057871985837860],USDT[0.0079541851165022] |
| 05247251 | USDT[0.4654074316649100] |
| 05247260 | LUNA2[0.0952221977000000],LUNA2_LOCKED[0.2221851280000000],LUNC[20378.2063780000000000],USD[0.0067750158000000],USTC[0.2318341160000000] |
| 05247261 | USDT[0.0069980925000000] |
| 05247266 | USD[8011.2731895100000000] |
| 05247271 | USD[0.0073674129000000],USDT[4.2081933000000000],XRP[0.0000001000000000] |
| 05247299 | LUNA2[0.0000000853371772],LUNA2_LOCKED[0.0000001991200801],LUNC[0.0185823500000000],USD[0.0061892975038266] |
| 05247301 | USD[0.0000001111346791] |
| 05247311 | LUNA2_LOCKED[0.0000000170227210],LUNC[0.0015886000000000],USDT[0.0553445462176535] |
| 05247317 | TRX[0.3194010000000000],USDT[0.0006129706325925] |
| 05247321 | LUNA2_LOCKED[0.0000002190025820],LUNC[0.0020440000000000],USD[0.0140907509079000],USDT[0.0000000052927200] |
| 05247328 | LUNA2[0.0240115226300000],LUNA2_LOCKED[0.0560268861300000],LUNC[5228.5596053000000000],USD[0.0000000159803039] |
| 05247331 | LUNA2[0.0043768741850000],LUNA2_LOCKED[0.0102127064300000],LUNC[953.0735688000000000],USD[0.0063680856553700],USDT[0.0000000005459180] |
| 05247337 | FTM[0.1260000000000000],LUNA2[0.0021842419140000],LUNA2_LOCKED[0.0050965644660000],NEAR[0.0546850000000000],USD[0.0000000025465140],USDT[0.0182007299390397],USTC[0.3091900000000000] |
| 05247350 | DFL[17020.0000000000000000],USD[0.0000000025000000] |
| 05247354 | ETH[0.2680000000000000],ETHW[0.2680000000000000],LUNA2[1.0027756090000000],LUNA2_LOCKED[2.3398097530000000],LUNC[218356.5000000000000000],USD[0.6712916067100000] |
| 05247355 | BTC[0.0126974600000000],LUNA2[0.0000015614085540],LUNA2_LOCKED[0.0000036432866260],LUNC[0.3400000000000000],USD[1.5797752774304315],USDT[0.0000022039022300] |
| 05247356 | AKRO[4.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[14899.2224114600000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0045663075100927],USDT[0.0000007050516] |
| 05247369 | FTT[0.0000044400000000],USD[-2.0108839410735590],USDT[4.0959529632989940] |
| 05247373 | LUNA2[11.4253247100000000],LUNA2_LOCKED[26.6590910000000000],USDT[0.4633892993330000] |
| 05247392 | ETHW[0.0000000056977500],TRX[0.0100880000000000] |
| 05247398 | LUNA2_LOCKED[26.0248567200000000],USDT[0.0000000537975900] |
| 05247403 | LUNA2[0.0000000070000000],LUNA2_LOCKED[4.7657057620000000],USD[0.0000000100000000],USDT[0.0000000061938500] |
| 05247405 | LUNA2[14.8322391400000000],LUNA2_LOCKED[34.6085579900000000],LUNC[3229751.3003760000000000],USDT[0.0001548626619000] |
| 05247417 | LTC[0.0000619800000000],LUNA2[4.6018043230000000],LUNA2_LOCKED[10.7375434200000000],LUNC[1002052.5800000000000000],TRX[0.0000030000000000],USD[0.0000000880873500],USDT[0.0069189116007400] |
| 05247418 | TRX[0.0000010000000000],USDT[0.0000000034796200] |
| 05247419 | FTT[0.0196093951142312],USD[0.0268298956500000],USDT[0.0000000066816500] |
| 05247423 | LUNA2[0.0000000356276693],LUNA2_LOCKED[0.0000000831312284],LUNC[0.0077580000000000],USD[0.0000000065380000] |
| 05247425 | BTC[0.4506472920000000],LUNA2_LOCKED[22.0515103500000000],LUNC[2057898.3450121000000000],TRX[0.0113388357034460] |
| 05247439 | LUNA2[0.0000000223823324],LUNA2_LOCKED[0.0000005222254422],LUNC[0.0048738000000000],USD[11.5000000008051679],USDT[-0.0000007828894738] |
| 05247443 | BAO[2.0000000000000000],BTC[0.0000031034365168],ETH[0.0001300800000000],ETHW[0.0001157900000000],FTT[198.6862126600000000],SOL[0.0073010000000000],TSLA[0.5341620900000000],UBXT[1.0000000000000000],USD[0.0007415187075429],USDT[0.0002210331150334] |
| 05247464 | BTC[0.0004260000000000],LUNA2[0.0000000080000000],LUNC[12.1463495500000000],TRX[0.3968000000000000],USD[0.3681321606000000],USDT[0.3302650042903900] |
| 05247464 | LUNA2_LOCKED[217.3857191000000000],USDT[0.1460487650326300],USDT[0.0000015723627800] |
| 05247471 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[22.7998648900000000],LUNC[0.0000000037885950],USD[0.1492350205698187],XRP[4.7433809387401606] |
| 05247484 | 1INCH[0.0312522900000000],BAO[1.0000000000000000],CRO[30.0068500900000000],GOG[0.0000000016453308],SGD[0.0000000033998392],USD[0.1134229935652627] |
| 05247484 | FTT[0.0319151700000000],LUNA2[3.4846806590000000],LUNA2_LOCKED[8.1309215370000000],LUNC[758796.5500000000000000],USD[0.0000000022730551] |
| 05247488 | ETH[0.0129958000000000],ETHW[0.0129958000000000],GBP[0.0058979200000000],LUNA2[0.0000033717200],LUNA2_LOCKED[0.0000000786735600],LUNC[0.0073420000000000],USD[0.1035776769494588] |
| 05247501 | BNB[0.0097860000000000],SOL[8.1387720069040000],TRX[0.0083700000000000],USD[0.0257864449324400],USDT[0.1362113848320300] |
| 05247507 | FTT[107.5795560000000000],TRX[0.9827070000000000],USD[0.4114577967375000] |
| 05247523 | SWEAT[25.0799435700000000],TRX[0.0000030000000000],USD[0.0000000212843333] |
| 05247527 | LUNA2[0.0000476058629900],LUNA2_LOCKED[0.0001110803470000],USD[0.0000000007185638],USDT[0.0000006572075122],USTC[0.0067388400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05247535 | AKRO[2.000000000000000000],AUDIO[2.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],LUNA2[1.407857343000000],LUNA2_LOCKED[3.285000468000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000100489755] |
| 05247536 | LUNA2_LOCKED[0.000000014230489],LUNC[0.001328000000000000],USDT[0.000000034520000] |
| 05247537 | BNB[0.009000000000000000],ETH[0.100000000050009405],LUNA2[0.005887489549000000],LUNA2_LOCKED[0.013737475610000],LUNC[0.004002000000000000],TRX[0.000815000000000],USD[0.004535373677358],USDT[0.006000097142779],USTC[0.833400000000000000] |
| 05247540 | LUNA2_LOCKED[23.732989960000000],USD[0.227076134054138],USDT[0.000026950665000] |
| 05247543 | BNB[0.003856082022628241],ETH[0.000000009346672],LTC[0.000000006168660],LUNA2[0.750912418100000],LUNA2_LOCKED[1.752128976000000],MATIC[0.000000003600000],SOL[0.0659190099520000],USD[0.000003229832798],USDT[0.000000019814953] |
| 05247549 | USTC[0.000000100000000] |
| 05247559 | USDT[0.000005050300000] |
| 05247566 | LUNA2[13.285993460000000],LUNA2_LOCKED[31.006514100000000],TRX[0.000001000000000],USD[0.000000913176000],USDT[0.542845804190340] |
| 05247567 | LUNA2_LOCKED[14.910666970000000],USD[0.235281459544917000] |
| 05247568 | LUNA2[0.000000044699122],LUNA2_LOCKED[0.000001042997952],LUNC[0.009735500000000000],USD[0.0089646127209145],USDT[0.000000087447330] |
| 05247583 | LUNA2_LOCKED[405.374367000000000],USDT[0.000000518088200] |
| 05247585 | USDT[0.000000416698575] |
| 05247586 | USD[0.020000000000000] |
| 05247590 | GBP[0.000000010306112],USD[0.1805058182540789] |
| 05247603 | USD[1.000000000000000],USDT[1.0168125000000000] |
| 05247605 | BNB[0.000000100000000] |
| 05247606 | USDT[0.002366758840523] |
| 05247612 | GBP[0.000000005862983],KIN[1.000000000000000000],LUNA2[0.000000319124354],LUNA2_LOCKED[0.000000744623493],LUNC[0.0069490000000000],USD[0.000000412998220],USDT[0.000000028294468] |
| 05247620 | LUNA2[8.768016163000000000],LUNA2_LOCKED[20.458704380000000],USD[0.002600793089000] |
| 05247628 | BTC[0.000040712420000],LUNC[0.000200000000000000],USD[0.176278028800000],USDT[0.000000028479600],XRP[0.366200000000000] |
| 05247634 | LUNA2[0.000000322623746],LUNA2_LOCKED[0.000000752788741],LUNC[0.007025200000000000],STEP[181.865439000000000],USD[0.077979306475475] |
| 05247640 | LUNA2[7.969018478000000000],LUNA2_LOCKED[18.594376450000000],LUNC[1735270.551482000000000],USD[0.255662465817200] |
| 05247648 | LUNA2[11.548526620000000000],LUNA2_LOCKED[26.946562110000000],LUNC[2514715.985552000000000],USD[0.000001540670900] |
| 05247654 | LUNA2[3.584680309000000000],LUNA2_LOCKED[8.364254055000000],LUNC[780571.684434000000000],USDT[0.670143486100000] |
| 05247656 | 1INCH[0.000000043799300],AVAX[0.000000059392600],AXS[23.185316223053990],BTC[0.000000012930000],CEL[0.000000532690500],FTT[8.000000073298717],LINK[0.000000007688570],LUNA2[2.667652580000000],LUNC[3766684.826612060000000],RSR[0.000000035143900],USD[0.314498938882337],USDT[0.000000044520540],USTC[0.000000721472200],XRP[0.000000085021700] |
| 05247661 | TRX[0.631001000000000000],USD[0.006861981842052000] |
| 05247672 | CEL[0.132963112250500],DOGE[0.991419093212000],GODS[0.098760000000000],GST[0.087160000000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[9.508107248000000000],SPELL[97.020000000000000000],TRX[0.416410369821440],UNI[0.099910561764000],USD[0.792168437013168],USDT[-0.085984658802409] |
| 05247673 | USDT[0.000000085545305] |
| 05247683 | FTM[0.042112560000000],LUNA2[0.000000050000000],LUNA2_LOCKED[13.622864840000000],USD[0.000010798076010],USDT[0.000001280109832] |
| 05247684 | USDT[2.334122280000000000] |
| 05247690 | USDT[0.000007346810800] |
| 05247692 | LUNA2[13.803794980000000],LUNA2_LOCKED[32.208854960000000],LUNC[3005805.420000000000000],USD[0.000010186579000] |
| 05247710 | SOL[0.000000089247210] |
| 05247717 | AUD[0.635328400000000],LUNA2[0.000000372166321],LUNA2_LOCKED[0.000000868388083],LUNC[0.0081040000000000],USDT[0.000000001695440] |
| 05247718 | LUNA2[0.063969332340000],LUNA2_LOCKED[0.149261775500000],LUNC[13929.456798000000000],USD[-1.325989098690910600000000],USDT[0.774120326796830] |
| 05247724 | LUNA2[0.000000013892862],LUNA2_LOCKED[0.000000324166785],LUNC[0.003025200000000000],USDT[0.000000066874811] |
| 05247725 | AKRO[2.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],SAND[381.766863460000000],SHIB[226542.688081140000000],USD[0.010000223505523],USDT[49.886104030000000] |
| 05247734 | LUNA2[9.595510483000000],LUNA2_LOCKED[22.389524460000000],LUNC[0.610000000000000000],USD[1457.126831064277312] |
| 05247735 | LUNC[0.000530000000000000],USDT[0.000000076703500] |
| 05247746 | LUNA2[0.000000205554844],LUNA2_LOCKED[0.000000479627969],LUNC[0.004476000000000000],USD[0.766573490877200] |
| 05247759 | FTT[0.064532762563956],LUNA2[365.825670800000000000],TRX[0.000022000000000],USD[0.000001363863933],USDT[3948.488337185000000] |
| 05247762 | USDT[2.670506000000000000] |
| 05247771 | BTC[0.000085720000000],USDT[0.2744545800000000] |
| 05247774 | LUNC[0.000444000000000000],USD[0.174551152569280],USDT[0.06469739250000000] |
| 05247775 | USDT[0.035389603165840] |
| 05247777 | BNB[0.000000040829153],GST[0.000000005332520],KIN[1.000000000000000000],SOL[0.000000005394262],USD[0.000000320228259] |
| 05247783 | LUNA2[0.005501787834000],LUNA2_LOCKED[0.012837504950000],LUNC[0.007168000000000000],USD[0.000000097692800],USTC[0.778800000000000000] |
| 05247785 | LUNA2[1.831301421000000],LUNA2_LOCKED[4.273036649000000],LUNC[398769.740000000000000],USDT[49.962285987196720] |
| 05247787 | USDT[10.000000000000000] |
| 05247789 | LUNA2[0.152936052500000],LUNA2_LOCKED[0.356850789200000],LUNC[33302.147424000000000],USDT[0.0041977437200000] |
| 05247790 | USD[110.000000000000000] |
| 05247791 | LUNA2[0.000000010000000],LUNA2_LOCKED[0.489190310200000],USD[0.002800180000000],USDT[0.0699572729969500] |
| 05247794 | AKRO[1.000000000000000000],DENT[1.000000000000000000],USD[5399.571621667378159],USDT[0.000000006659875] |
| 05247801 | LUNA2[0.322099800100000],LUNA2_LOCKED[0.751566200200000],LUNC[70137.909612000000000],USD[0.0174911272000000] |
| 05247802 | LUNA2[0.096132300000000],LUNA2_LOCKED[9.224738354000000],LUNC[0.000078800721670],USD[0.672221000000006293] |
| 05247806 | LUNA2[0.353189170100000],LUNA2_LOCKED[0.824108063500000],LUNC[76907.685386000000000],USD[0.000000024373800] |
| 05247815 | BTC[0.000000052718700],USD[0.050910850500000] |
| 05247818 | USD[0.000000115181374],USDT[0.000000155579928] |
| 05247819 | BNB[0.000000333848496],GALA[0.000000097151020],NFT [5714133991385765721][1],TRX[0.000000049646431],USD[0.042919885115462],USDT[0.000000087787982] |
| 05247823 | TRX[0.000004000000000],USD[0.009585957600000] |
| 05247824 | USD[9.354601000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05247836 | USDT[2.4798555530488700] |
| 05247844 | LUNA2[0.0000000356997696],LUNA2_LOCKED[0.0000000832994625],LUNC[0.0077737000000000000],USD[0.0000000203020000],USDT[0.0000000036906600] |
| 05247851 | USDT[0.0002209190000000] |
| 05247860 | LUNA2[13.588065700000000000],LUNA2_LOCKED[31.705486640000000000],LUNC[2958829.915200000000000000],SHIB[1199760.000000000000000000],USD[14.3328159228870600] |
| 05247863 | USD[0.0000003293442100],USDT[0.0000000015724500] |
| 05247873 | USD[0.0000000085225499],USDT[0.0000000097919600] |
| 05247875 | GBP[0.0040925989917915],USD[0.0000000007870880] |
| 05247880 | DOGE[1539.000000000000000000],LUNA2[0.000000318181031500000],LUNA2_LOCKED[0.000000089089007360000],LUNC[0.008314000000000000],USDT[0.0902088140160000] |
| 05247889 | BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[2.410000000000000000],TRX[0.000010000000000000],USDT[0.0000078979271440] |
| 05247890 | LTC[0.0042946200000000],LUNA2[0.000000042268248000000],LUNA2_LOCKED[0.000000098625912100000],LUNC[0.009204000000000000],USDT[0.0000027554697600] |
| 05247891 | LUNA2[0.000000233568350],LUNA2_LOCKED[0.000000544992817],LUNC[0.005086000000000000],TRX[0.000001000000000000],USD[0.0005052310000000],USDT[-0.0000406692998247] |
| 05247899 | APE[2.600705050000000000],KIN[1.000000000000000000],USDT[0.0000005653026625] |
| 05247900 | TRX[92.000000000000000000],USD[0.0002926662000000],USDT[61.5048116757296700] |
| 05247908 | TRX[0.000010000000000000],USD[0.0000000059575014],USDT[0.0000000269990900] |
| 05247911 | DOGE[0.0000000005620000],LUNA2[4.208062551000000000],LUNA2_LOCKED[9.818812618000000000],USD[1.4032246533463400] |
| 05247913 | USD[0.0084570848626444],USDT[0.0000000085939200] |
| 05247943 | ANC[0.8422000000000000],BAO[1.000000000000000000],LUNA2[1.000000007000000],LUNA2_LOCKED[12.304080940000000000],USD[0.000000096937775],USDT[0.6547042997719161],USTC[0.7112000000000000] |
| 05247953 | ETH[0.0000000100000000] |
| 05247963 | FTT[0.0711555613460297],LUNA2[0.000000443991115],LUNA2_LOCKED[0.000001035979268],LUNC[0.009668000000000000],USD[0.0024208394061700],USDT[0.0000000000545190] |
| 05247965 | LUNA2[0.000000006000000],LUNA2_LOCKED[11.092995610000000],USD[17.929356810000000],USDT[0.0951883284081780] |
| 05247966 | USD[0.0000000208246678],USDT[0.0000000077759173] |
| 05247975 | BTC[0.0000000046100000],TSLA[0.000000200000000],TSLAPRE[-0.000000040927720],TSM[0.000000087139820],USD[0.0301895361405638],USDT[0.0000000076601088] |
| 05247977 | BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.288292400000000000],USD[0.000002310742081],XRP[0.000000100000000] |
| 05247978 | DOGE[0.7128000000000000],LUNA2[0.002247892160000],LUNA2_LOCKED[0.005245081707000],USD[-260.385613772943215],USDT[289.334096761300000],USTC[0.3182000000000000] |
| 05247980 | USD[0.0349561849150100],USDT[0.0001565750000000] |
| 05247981 | SHIB[749850.000000000000000000],USD[4.7782503203016500] |
| 05247982 | LUNA2_LOCKED[0.000000129015209],LUNC[0.001204000000000000],USDT[0.0000000077188000] |
| 05247996 | USD[0.0312287450792600] |
| 05247999 | LUNA2[0.000000446930237],LUNA2_LOCKED[0.000001042837219],LUNC[0.009732000000000000],TRX[0.229655000000000000],USDT[0.0000000051195800] |
| 05248003 | USD[0.0000000052601440] |
| 05248010 | GOOGL[-0.0000032123944487],GOOGLPRE[0.000000039121219],LUNA2_LOCKED[231.557745500000000000],LUNC[0.005322100000000000],USD[13.0527737294018430],USTC[0.0000000063699300] |
| 05248014 | USDT[0.0000000042775200] |
| 05248029 | USD[0.0000000047162508] |
| 05248032 | LUNA2[0.000184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000000],USDT[0.0187612056144500] |
| 05248033 | ACB[0.0000000128837360],BTT[0.000000038169378],NFT [36864101002037623 6][1],NFT [43250121835567415 9][1],NFT [43826353458185017 9][1],NFT [51285432853714976 1][1],NFT [54599978629892913 2][1],NFT [55418745140880284 6][1],USD[0.0000922658543973],USDC[10.102809290000000],USDT[9621.7230043487490520] |
| 05248044 | XRP[43631.425476000000000] |
| 05248045 | LUNA2[0.000975560849100],LUNA2_LOCKED[0.002276308648000],LUNC[212.430428820000000000],USDT[0.0000000030800000] |
| 05248047 | LUNA2_LOCKED[136.686286900000000000],USD[0.000000037063830],USDT[0.0000000074232600] |
| 05248049 | DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000024800000000000],USDT[0.0000000693158085] |
| 05248060 | BNB[0.0000000048234285],GBP[0.000000124238347],LUNA2[0.000000080000000],LUNA2_LOCKED[8.428533960000000],LUNC[184.821854350000000000],USD[0.0000000082728102],USDT[0.0000000054184581] |
| 05248064 | LUNA2[0.000000080000000],LUNA2_LOCKED[4.716188763000000],LUNC[100000.000000000000000000],USD[0.0233402202400740],USDT[0.0000000078506050] |
| 05248073 | ATLAS[19.057657000000000000],BTC[0.0024309414389300],CHZ[370.000000000000000000],FTT[39.878392770000000000],LUNA2[0.009141886860000],LUNA2_LOCKED[0.021331069340000],LUNC[1990.665110940000000],MAPS[56.657597200000000000],MATIC[1161.001119430000000000],SOL[2.067310745922620],TRX[0.000101018926232000],USD[503.189097069691040],USDT[25.637364797392931 2] |
| 05248078 | DOGE[0.0000000280764 04],LUNA2[0.238237787 300000],LUNA2_LOCKED[0.555888170400000],SOL[0.0000000960524 14],USD[0.0000012399787 8],USDT[0.0000001006424 801] |
| 05248079 | LUNA2[2.296179865000000],LUNA2_LOCKED[5.357753019000000],LUNC[499998.000000000000000] |
| 05248080 | USDT[0.0000010938750 00] |
| 05248083 | ETH[0.0005607000000000],ETHW[0.0005607000000000],LUNA2_LOCKED[150.017684600000000],USDT[1.1991440147298720] |
| 05248084 | LUNA2[0.218078813000000],LUNA2_LOCKED[0.508850563700000],LUNC[47487.120676000000000],USD[2.4084207758051684000000000],USDT[0.0099757350000000] |
| 05248087 | LUNA2[0.000000357011474],LUNA2_LOCKED[0.000000833026772],LUNC[0.007774000000000000],USDT[0.0000000035040000] |
| 05248088 | FTM[0.989170000000000],GODS[687.877120000000000],USD[0.000000098885060] |
| 05248091 | BNB[0.0305905300000000],BTC[0.0860000000000000],ETH[0.0000040600000000],KIN[1.000000000000000000],MATIC[0.0000000493937 44],SOL[0.0004276800000000],TRX[1.0002080000000 00],USD[1.360270969410 0000],USDT[0.0224785346 752422] |
| 05248094 | LUNA2[0.062095274740000],LUNA2_LOCKED[0.144888974400000],LUNC[13521.376810000000000],USD[0.0042107393822271],USDT[0.0000089891 0010] |
| 05248103 | AUD[0.000000000009216],DENT[1.000000000000000] |
| 05248105 | USD[0.0087476430833800] |
| 05248116 | LUNA2[3.786513373000000],LUNA2_LOCKED[8.835197871000000],USD[0.000000071584800] |
| 05248123 | USD[0.0000000083000000] |
| 05248128 | USD[0.0000037415449951],USDT[0.000000002761900] |
| 05248132 | LUNA2[0.000000146037624],LUNA2_LOCKED[0.000000340754455],LUNC[0.003180000000000000],USDT[0.0000000032287800] |
| 05248133 | CHZ[9.970000000000000],LUNA2[0.656857846900000],LUNA2_LOCKED[1.532668309000000000],LUNC[0.004632000000000000],UNI[0.0994200000000000],USD[-0.7734408988860500],USDT[0.0000000006266300],USTC[92.981400000000000] |
| 05248136 | ALGO[0.0000000317070 72],BAO[1.000000000000000000],DOT[0.0000000003645301],GALA[0.0863612206933386],GBP[0.3484205798537158],KIN[1.000000000000000000],SAND[0.0000000022103063],SUSHI[0.0000000056034 09],USD[0.0000008936709 70],USDT[0.0000000644545 459] |
| 05248140 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2_LOCKED[0.000000166742513],LUNC[0.001556000000000000],RSR[0.000000008031456],SHIB[1288569.290164400000000],USD[0.0009193073910332],USDT[0.0000000065185460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05248147 | TRX[0.2057850000000000],USD[1.0349604040000000] |
| 05248160 | BTC[0.0000000010000000],LUNA2[0.0000003315969300],LUNA2_LOCKED[0.000000073726191],LUNC[0.0068803000000000],USD[-0.000001670964408],USDT[0.0000005793761031] |
| 05248164 | USD[0.0000004576065103] |
| 05248165 | TRX[0.0000670000000000],USDT[0.0000013027508160] |
| 05248171 | LUNA2[41.9422815000000000],LUNA2_LOCKED[97.8653235100000000],LUNC[9133020.1017660000000000],USD[0.0001868620984900],USDT[0.0838827900000000] |
| 05248173 | LUNA2[0.0424781020300000],LUNA2_LOCKED[0.0991155714000000],LUNC[9249.6961492100000000],USD[0.0000000001688720],USDT[0.0000000006612070] |
| 05248182 | LUNA2[11.9998291900000000],LUNA2_LOCKED[27.9996014500000000],LUNC[2612988.0710460000000000],USDT[0.0209374431596200] |
| 05248183 | KIN[1175.2000000000000000],USD[0.0171677300000000],USDT[0.0095226810000000] |
| 05248184 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000] |
| 05248185 | FTT[854.7290200000000000],TRX[0.3007910000000000],USDT[1156.6309659160000000] |
| 05248190 | LUNA2[0.0000002625003321,LUNA2_LOCKED[0.0000061250000775],LUNC[0.0057160000000000],USDT[0.0000000033559800] |
| 05248195 | USD[0.0076945217272000],USDT[0.2063446460380581] |
| 05248205 | LTC[0.0010000000000000],USDT[5.1278914942831600] |
| 05248209 | LUNA2[0.0027245201550000],LUNA2_LOCKED[0.0063572136960000],LUNC[593.2700000000000000],USD[0.0000000612735500] |
| 05248216 | BTC[0.0000000030000000],LUNA2_LOCKED[26.9431999900000000],USD[0.0000037482679453],USDT[0.0000000056433364] |
| 05248218 | USDT[0.0000002078982800] |
| 05248233 | USD[10.0000000000000000] |
| 05248234 | AVAX[-0.0034524636530325],BTC[0.1423108000000000],ETH[2.2449226900000000],ETHW[1.6358715300000000],MATIC[-0.9123077954885239],SOL[1250.0085591796748546],USD[-2379.4328771725725117],USDT[0.4835069863109774] |
| 05248242 | LUNA2[0.0000000121596987],LUNA2_LOCKED[0.0000000283726304],LUNC[0.0026478000000000],USDT[0.2579623153364675] |
| 05248244 | USD[0.0000000054011340],USDT[0.0000000044582800] |
| 05248252 | LUNA2[0.0000000260204143],LUNA2_LOCKED[0.0000000607143001],LUNC[0.0056660000000000],TRX[0.0009520000000000],USD[0.0000000100941845],USDT[0.3563376169199350] |
| 05248257 | USD[0.4608246897400410],USDT[0.0001997203943504] |
| 05248262 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BTC[0.0000000384794311],CEL[0.0000092394832439],DENT[1.0000000000000000],ENJ[0.0000000033313472],ETH[0.0000000004517789],ETHW[0.0000000004517789],GALA[0.0000000027260000],GBP[0.0000929080873957],KIN[11.0000000000000000],LTC[0.0000000013971433],SHIB[0.0000000071552456],SOL[0.0000009226689],XRP[0.0000000017086822] |
| 05248263 | NFT (4318188286785448611),USD[21145.5856242496304814000000000],XRP[40228.5657349100000000] |
| 05248267 | USD[0.0000000059252924] |
| 05248269 | TRX[0.0000070000000000] |
| 05248276 | USDT[0.0000000068224300] |
| 05248279 | USD[0.0000008863993600] |
| 05248284 | USDT[254.0000000000000000] |
| 05248286 | LUNC[0.0005420000000000],NEAR[0.0972800000000000],USD[20054.9442709759397400000000000],USDC[3000.0000000000000000] |
| 05248291 | BUSD[385.7500000000000000],DYDX[99.9810000000000000],GST[778.2000000000000000],LUNA2[27.3290543800000000],LUNA2_LOCKED[63.7677935600000000],TRX[1.4686687722052500],USD[0.0048389579352940],USDT[0.0000000064608957],XRP[12.0039570300000000] |
| 05248292 | USDT[0.0000000009388300] |
| 05248296 | LUNA2[0.0000000005000000],LUNA2_LOCKED[1.0021480480000000],SOL[0.0000000080926200],TRX[0.0002800000000000],USDT[0.0000005866470200] |
| 05248297 | BAO[2.0000000000000000],GBP[0.0000000872105724],KIN[3.0000000000000000],LUNA2[1.6217502680000000],LUNA2_LOCKED[3.7840835900000000],LUNC[336202.9157342290000000],USD[0.1065612562162910],USTC[11.0100444700000000] |
| 05248304 | LUNA2[5.8651102300000000],LUNA2_LOCKED[13.6852572000000000],USDT[0.0116243747500000] |
| 05248317 | LUNA2[0.4408748917000000],LUNA2_LOCKED[1.0287080810000000],LUNC[96001.4358720000000000],SOL[0.0042900000000000],USDT[0.0140717268238000] |
| 05248319 | FTT[0.0487601699278130],LUNA2[0.0000001575185569],LUNA2_LOCKED[0.0000000367543327],LUNC[0.0034300000000000],USDT[0.0000000063371600] |
| 05248325 | TRX[0.0016420000000000],USD[0.2558056280000000],USDT[0.0088620000000000] |
| 05248327 | USDT[0.4637047400000000] |
| 05248328 | AMD[0.0000000729736000],AVAX[0.0000000229866697],BNB[0.0000000056164984],BTC[0.0000000293892190],DOT[0.0000000073614000],ETH[0.0000000420088057],EUR[0.0000001900828102],GBP[0.0000000094899015],JPY[0.0000000066684158],SOL[0.0000000899508464],TRX[0.0001470000000000],TSLA[0.0000000067913501],USD[0.0000001724296012],USDT[0.0000003369613773],ETH[0.0000078061500000000],FTT[0.0453096800000000],LUNA2_LOCKED[0.0365935933100000],MANA[0.6077715100000000],SOL[2.0237328000000000],USD[55.6476630596475000],USDT[0.0026855800000000],USTC[2.2200000000000000] |
| 05248335 | BTC[0.0000613369192431],ETH[0.0007886150000000] |
| 05248337 | LUNA2[0.0000004536035109],LUNA2_LOCKED[0.0000010584819200],LUNC[0.0098780000000000],USDT[0.0000000046665300] |
| 05248338 | USDT[0.0000030000000000] |
| 05248342 | USDT[1.7538807400000000] |
| 05248349 | ADABULL[33.8990500000000000],ALGO[44.0000000000000000],BTC[0.0766713780662500],ETH[0.2399929093801800],ETHBULL[7.8600000000000000],ETHW[0.2386947194328300],FTT[2.0000000000000000],LUNA2[0.0000001119180091],LUNA2_LOCKED[0.0000002611142213],LUNC[0.0024370438000000],RAY[7.7239708200000000],USD[100.8221329151713911],USDT[304.7372494870372800] |
| 05248354 | BTC[0.0000000054794966],ETH[0.0000007446063918],ETHW[0.0000000606033918],RSR[0.0000000600000000],SOL[0.0000000020292178],TRX[0.0000000076074312],USD[-0.0083007398489479],USDT[0.0000000002001208] |
| 05248355 | LUNA2[0.0000002164847004],LUNA2_LOCKED[0.0000000505130975],LUNC[0.0047140000000000],USD[0.0102267634118720],USDT[0.0056925803135400] |
| 05248362 | ATOM[0.0950000000000000],LUNA2[0.5268110419000000],LUNA2_LOCKED[1.2292257650000000],LUNC[31646.6600000000000000],USTC[54.0000000000000000] |
| 05248363 | LUNA2[1.1294984710000000],LUNA2_LOCKED[2.6354964320000000],USD[0.0000000111816000] |
| 05248365 | LUNA2[0.0000000257953878],LUNA2_LOCKED[0.0000000601892382],LUNC[0.0056170000000000],USD[0.0000000072983428] |
| 05248367 | LUNA2[0.0000000124361599],LUNA2_LOCKED[0.0000000290177064],LUNC[0.0027080000000000],USD[-0.0155742339031133],USDT[0.4721420416953302] |
| 05248376 | ETHW[1.9516900000000000],LUNA2[7.6525092160000000],LUNA2_LOCKED[17.8558548400000000],LUNC[1666349.9933346000000000],SOL[0.0076752000000000],USD[44.6451261250000000],USDT[1.0651724000000000] |
| 05248378 | LUNA2[0.0003102200000000],LUNA2_LOCKED[7.9146182780000000],LUNC[186.5455458300000000],USD[0.0242123258000000],USTC[0.0043922500000000] |
| 05248387 | USD[0.0000001977172597],USDT[0.0000000368050047],XRP[0.0000001000000000] |
| 05248391 | LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],TRX[0.0000020000000000],USD[0.0000000336105548],USDT[0.0000050205000000] |
| 05248395 | LUNA2[7.7422523060000000],LUNA2_LOCKED[18.0652553800000000],LUNC[1685891.7400000000000000],USD[8.2533874959582200] |
| 05248404 | USDT[0.0078882152964847] |
| 05248409 | LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],TRX[0.0000010000000000],USDT[0.0115105000000000] |
| 05248411 | FTT[2.1843877000000000],USD[1126.4645253809000000] |
| 05248415 | APE[0.0915200000000000],GBP[0.0000000047838976],LINA[19.9960000000000000],LUNA2[0.0000060000000000],LUNA2_LOCKED[11.7713799100000000],SHIB[96020.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0115272820180899],USDT[0.0029121854261949] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05248416 | [LUNA2[50.828281960000000],LUNA2_LOCKED[118.599324600000000],TRX[0.000002000000000],USD[0.009535433784630],USDT[0.000000031665861] |
| 05248425 | ETHW[0.000000003800000],TRX[0.000000097456520] |
| 05248427 | [LUNA2[0.000000038103420,3],LUNA2_LOCKED[0.000000088907980,8],LUNC[0.008297100000000],USDT[0.000000005230208] |
| 05248428 | BTC[0.000000001000000],FTT[0.006647108693041,8],USD[0.000000066585331],USDT[0.000000076757810] |
| 05248431 | FTT[0.000000070114477],KNCBULL[0.000000008283351,6],LUNA2[0.000261610000000],LUNA2_LOCKED[34.985731100000000],TRX[0.000000088024232],USD[0.000000066087152],USDT[0.000000038311100] |
| 05248441 | LUNA2[11.123838380000000],LUNA2_LOCKED[25.955622900000000],USD[0.273224612000000],XRP[487.902400000000000] |
| 05248444 | CEL[0.009440000000000],USDT[0.009013787000000] |
| 05248445 | LUNA2[0.000000017230626],LUNA2_LOCKED[0.000000402047395],USDC[0.003752000000000],USDT[-0.000001153842105] |
| 05248452 | ALGO[0.013418000000000],LUNA2[3.431305322000000],LUNA2_LOCKED[8.006379086000000],LUNC[737934.230000000000000],TRX[0.000014000000000],USD[0.000000093557879],USDT[0.000000066261900],USTC[6.000000000000000] |
| 05248457 | USDT[0.038461594855800] |
| 05248460 | USDT[0.000001057718043] |
| 05248463 | LUNA2[4.117721638000000],LUNA2_LOCKED[9.608017155000000],TRX[0.000002000000000],USD[4.840257330000000],USDT[79.000000014509795],USTC[582.883400000000000] |
| 05248464 | USDT[0.000000454558450,0] |
| 05248476 | LUNA2_LOCKED[56.887831840000000],LUNC[0.000000010000000] |
| 05248483 | ASD[0.099800000000000],BTC[0.000000],DMG[0.169300000000000],FTT[0.083000000000000],GST[0.145180000000000],HT[0.068500000000000],MTA[0.500000000000000],SOL[0.016896000000000],TRX[0.010429000000000],USD[0.985683236035000],USDT[0.012591000000000] |
| 05248484 | ETH[0.000000081851670],FTT[0.002205091906142],LUNA2_LOCKED[48.803171950000000],USD[0.078214878580134,2],USDT[0.000000066323763] |
| 05248488 | USD[0.000000027245275],USDT[0.000000029772200] |
| 05248495 | BTC[0.000000004000000],ETH[0.343384100000000],FTT[150.014930200000000],UNI[1204.155022294710104,0],USD[1176.856672220729085,8],USDT[0.000000291008644] |
| 05248510 | TRX[0.001555000000000],USD[8.964941160000000],USDT[1.000000032032344] |
| 05248511 | GBP[87.256210280000000],USD[10.044900208681000000000000] |
| 05248516 | LUNA2[0.000000023191509,4],LUNA2_LOCKED[0.000000541135220],LUNC[0.005050000000000],UBXT[1.000000000000000],USD[0.000240052939705,5] |
| 05248521 | LUNA2[2.275542594200000000],LUNA2_LOCKED[6.429327197000000],LUNC[55609.980000000000000] |
| 05248527 | LUNA2[2.679862860000000],LUNA2_LOCKED[6.253013341000000],LUNC[583545.779988000000000000],USD[0.024566853732320,0] |
| 05248528 | CHF[0.000000095977251],DOGE[4.673262150000000],ETHW[0.000178770000000],USD[0.004343625104160,0] |
| 05248539 | TRX[10.000000000000000],USD[9997.871663586200000000],USDC[53.000000000000000],XRP[0.009805000000000] |
| 05248542 | USDT[0.000000066904300] |
| 05248550 | LUNA2_LOCKED[0.000000110145127],LUNC[0.001027900000000],TRX[0.000002000000000],USDT[0.000000005805955] |
| 05248552 | BNB[0.003024250000000],LUNA2[0.002379290000000],LUNA2_LOCKED[0.005516766780000],USD[0.004692382800000],USDT[0.000000088711600],USTC[0.356800000000000] |
| 05248553 | TRX[0.936038000000000],USD[0.000000002186348],USDT[0.000000025000000] |
| 05248557 | USD[0.000001216151000] |
| 05248565 | LUNA2[0.000000378595651],LUNA2_LOCKED[0.000000883389851],LUNC[0.008244000000000],USD[0.000000009801197],USDC[29.152516480000000],USDT[0.000000019337120] |
| 05248569 | LUNA2_LOCKED[75.001983230000000],LUNC[0.000000010000000] |
| 05248572 | GST[0.080004380000000],TRX[0.000001000000000],USDT[0.000000050000000] |
| 05248583 | LUNA2[0.758349269300000],LUNA2_LOCKED[1.769481628000000],USDT[0.000000292624000] |
| 05248584 | GALA[120.000000000000000],LUNA2[0.151331472600000],LUNA2_LOCKED[0.353106769300000],LUNC[32952.746759200000000],SHIB[500000.000000000000000],TRX[0.450208000000000],USD[0.897135444328306],USDT[0.000000098374350] |
| 05248594 | LUNA2[0.000000142157523],LUNA2_LOCKED[0.000000331700888],LUNC[0.003095510000000],USD[99.517740910000000],USDT[0.000000135453327] |
| 05248600 | ETH[0.052146060000000],ETHW[0.052146060000000],LUNA2[101.453867900000000],LUNA2_LOCKED[236.725691700000000],USD[0.000005370997196,6] |
| 05248604 | BNB[0.009722000000000],TRX[0.000030000000000],USDT[0.000000097198500] |
| 05248606 | AUD[0.004737616510030],ETH[0.000000080530610] |
| 05248618 | LUNA2_LOCKED[11.189045120000000],USD[0.000000112151405],USDT[0.000000005000000] |
| 05248626 | LUNA2[0.000000363624498],LUNA2_LOCKED[0.000000848457162],LUNC[0.007918000000000],TRX[0.253007000000000],USD[0.675249863689440],USDT[0.008040093800000] |
| 05248628 | LUNA2_LOCKED[388.560733200000000],LUNC[0.008890000000000],USD[0.433370720737600] |
| 05248631 | USD[0.074568488877071,7],USDT[0.001037965947675] |
| 05248632 | ANC[0.993600000000000],FTT[0.000000026772400],LUNA2[1.150927863000000],LUNA2_LOCKED[2.685498347000000],LUNC[0.002782000000000],USD[0.438325743718402,1],USDT[0.008967408412979,2] |
| 05248635 | LUNA2[0.000000409272736],LUNA2_LOCKED[0.000000954969718],LUNC[0.008912000000000],USD[0.000000041976900] |
| 05248637 | LUNA2_LOCKED[23.668101150000000],LUNC[0.000000010000000],USDT[0.000000045883100] |
| 05248639 | BTC[0.000000090000000],BUSD[50.000000000000000],USD[83.911907503050262],USDT[9.910000000000000] |
| 05248645 | BTC[0.000000022539676],EUR[0.000000050792563],FTT[0.425130074044376],LUNA2[0.000000050000000],LUNA2_LOCKED[13.382733800000000],SWEAT[2040.000000000000000],USD[19.814746274746942] |
| 05248648 | SHIB[99810.000000000000000],USD[0.218903509545000],USDT[0.007016590000000] |
| 05248652 | KIN[2.000000000000000],LUNA2[0.000114730000000],LUNA2_LOCKED[28.747399530000000],LUNC[0.009794000000000],USD[0.061979796284167,6],USDT[0.000001213498820],USTC[0.016244380000000] |
| 05248657 | LUNA2[0.000000421947700],LUNA2_LOCKED[0.000000984544633],USD[0.009188000000000],USDT[0.000000114448978],USTC[0.000000082018640] |
| 05248658 | NFT[329498251228678500][1],USD[0.000000012207256],USDT[0.000000092250000] |
| 05248659 | BAO[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.000000552077717],USDT[0.000001031300536] |
| 05248662 | LUNA2[0.496666150800000],LUNA2_LOCKED[1.158887685000000],LUNC[108150.100000000000000],USD[0.000002123671700,0] |
| 05248663 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[5.325609540000000],LUNA2_LOCKED[12.426422260000000],LUNC[1159662.689863180000000],USD[0.000000000007396] |
| 05248664 | TRX[0.000021000000000],USDT[1502.660001000000000] |
| 05248665 | ALGO[0.794000000000000],ETHW[449.517290408000000],FRONT[0.884000000000000],FTT[0.058900000000000],LUNA2[0.000000378871193],LUNA2_LOCKED[0.000000884032784],LUNC[0.008250000000000],USD[94.212159865089404],USDT[0.000000023050676] |
| 05248667 | ANC[0.019000000000000],ATOM[0.079987000000000],AXS[0.044620000000000],LUNA2[21.479965290000000],LUNA2_LOCKED[50.119919000000000],LUNC[4676533.290436000000000],USD[0.000001163020180,0],USTC[0.503400000000000] |
| 05248673 | TRX[0.000000200000000],USDT[1063.747115513500000] |
| 05248678 | SOL[25.904818000000000],USDT[0.407319019065000] |
| 05248679 | LUNA2[3.006186993000000],LUNA2_LOCKED[7.014436318000000],LUNC[654593.546988000000000000],USD[0.034477901152400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05248686 | APE[0.0000000079035596],GBP[0.0006559774064337],USD[0.0000000480379855] |
| 05248693 | BAO[1.00000000000000000],LUNA2[11.51560435000000000],LUNA2_LOCKED[25.91751187000000000],LUNC[2508784.00037000600000000],USD[0.01000000000006158] |
| 05248697 | LUNA2[0.00527710698800000],LUNA2_LOCKED[0.01231324964000000],USD[0.15080226000000000],USDT[1.26875140744570300],USTC[0.74700000000000000] |
| 05248700 | TRX[0.00080600000000000],USD[0.00781293000000000],USDT[0.00800000620090321] |
| 05248703 | GBP[8.08448598800000000],USD[40.01000000366670204] |
| 05248704 | ETH[0.16713554000000000],LTC[2.07387949000000000],UBXT[1.00000000000000000],USD[0.00000023904900692] |
| 05248705 | LUNA2[0.00000004511338920],LUNA2_LOCKED[0.00000010531241146],LUNC[0.00982800000000000],USDT[0.00000000150303000],XRP[0.43680000000000000] |
| 05248712 | USDT[0.31270446827753838] |
| 05248713 | LUNA2[352.59195060000000000],LUNA2_LOCKED[822.71455150000000000],LUNC[76777639.59000000000000000],USD[0.00000002873490400] |
| 05248715 | USD[0.00000001499482060],USDT[0.00000002636000000] |
| 05248720 | LUNC[0.00063800000000000],USD[0.57200901915545000] |
| 05248722 | USD[0.01788216000000000] |
| 05248724 | LUNA2[0.00000002231895761],LUNA2_LOCKED[0.00000005207575677],LUNC[0.00486000000000000],USDT[2215.96173941448706600] |
| 05248729 | LUNA2[19.33886872000000000],LUNA2_LOCKED[45.12402701000000000],LUNC[421079.37881400000000000],USDT[247.40864594848476400] |
| 05248733 | BAO[1.00000000000000000],BTC[0.08199209634499980],GBP[0.04513106174477185],KIN[1.00000000000000000],LUNA2[0.08064253713000000],LUNA2_LOCKED[0.01587659200000000],TRX[0.92215100594894000],USD[0.9647028488316164] |
| 05248734 | LUNA2[1.35415025100000000],LUNA2_LOCKED[3.15968391900000000],TRX[0.00001000000000000],USD[0.00000001856197002],USDT[0.00000000040000000] |
| 05248735 | BAO[2.00000000000000000],GBP[0.47789827780931104],KIN[1.00000000000000000],LUNA2[5.57117538400000000],LUNC[12.99940923000000000],USD[0.00000001213668250],USTC[788.62680279000000000] |
| 05248740 | ALGO[0.00390964000000000],AVAX[0.00010354000000000],BAO[5.00000000000000000],BTC[0.00000530000000],ETH[0.00007540000000000],GBP[3290.82896744641570590],LINK[0.00033065000000000],MANA[0.00019224000000000],NEAR[0.00065049000000000],SOL[1.00011611000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00972428933188\[2]] |
| 05248747 | USD[0.41291361333346900],USDT[0.00000002196500000] |
| 05248751 | SOL[0.00000000304952541],USD[1.38125114571962400],USDT[0.00000000018156344] |
| 05248758 | LUNA2[0.00000001245452941],LUNA2_LOCKED[0.00000002906605686],LUNC[0.00271200000000000],TRX[0.00003000000000000],USD[0.00000000011441680],USDT[0.00000000063100000] |
| 05248763 | ANC[62.15722094000000000],APE[5.62420382000000000],BAO[2.00000000000000000],BTC[0.01206388000000000],DOGE[160.41985915000000000],ETH[0.00751623000000000],FTT[2.07169260000000000],GBP[0.00002513367117727],GST[51.48636703000000000],KNC[8.52147911000000000],KSOS[0.00000000050656940],LUNA2[1.44518745600000000],LUNA2_LOCKED[3.25260076300000000],LUNC[14847.84467753000000000],QI[130.00325489000000000],SHIB[71783.70466517434058052],SOL[1.04205445000000000],SOS[0.00000007274381],SPELL[2760.49942268000000000],STARS[25.82110125000000000],TLM[74.88254854000000000],USD[0.00091338459794\[50\],VGX[20.36169399000000000],XRP[50.44511576109410007] |
| 05248764 | BAO[1.00000000000000000],DENT[2.00000000000000000],KIN[6.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000383892923934] |
| 05248778 | USDT[0.00000000414471000] |
| 05248784 | LUNA2[0.00000001524669530],LUNA2_LOCKED[0.00000003557562240],LUNC[0.00332000000000000],USD[0.00000134492900100],USDT[0.00000000008362800] |
| 05248785 | LUNA2[1.19358708200000000],LUNA2_LOCKED[2.78503652400000000],LUNC[259906.10000000000000000],USDT[0.36092462050926000] |
| 05248788 | LUNA2[0.00000021896458\[8\],LUNA2_LOCKED[0.00000005109173\[72\],LUNC[0.00476800000000000],USD[0.00001584184112000],USDT[0.17502388998384000] |
| 05248792 | BAO[3.00000000000000000],BTT[729284.99195927000000000],DOGE[14375.21124048000000000],LUNA2[3.72678080800000000],LUNA2_LOCKED[8.39148323600000000],SHIB[4135606.36016464000000000],SPY[0.00584480000000000],TRX[0.00155500000000000],USD[0.05387487\[627267] |
| 05248794 | USD[0.00000024396886\[83] |
| 05248799 | TRX[0.00002000000000000],USDT[0.00361600000000000] |
| 05248807 | LUNA2[0.00000011012527\[,LUNA2_LOCKED[0.00000002569588863],LUNC[0.00239800000000000],USDT[0.00000000046494100] |
| 05248823 | GBP[40.00000000000000000] |
| 05248828 | BAO[3.00000000000000000],LUNA2[0.00000116624837\[90\],LUNA2_LOCKED[0.00000272124621\[80\],LUNC[0.25395304000000000],USDT[0.00000000063095302],XRP[0.53350444000000000] |
| 05248830 | EUR[0.00011301631129495] |
| 05248834 | LUNA2[0.00045923781000000],LUNA2_LOCKED[0.00107155489000000],LUNC[100.00000000000000000] |
| 05248837 | LUNA2[0.23849900280000000],LUNA2_LOCKED[0.55649767330000000],LUNC[0.00000000100000000],USD[0.00000011728226\[1\],USDT[0.00000000066945000] |
| 05248841 | LUNA2_LOCKED[48.08025663000000000],USD[0.12432817537625000],USDT[0.32938720689283\[2] |
| 05248851 | USDT[0.00000000263151\[25] |
| 05248852 | USD[0.05528593800000000],USDT[0.00000000033237132] |
| 05248855 | USD[0.04218960750000000] |
| 05248862 | USD[30.00000000000000000] |
| 05248864 | ANC[0.92995000000000000],LUNA2[0.00000003254368\[74\],LUNA2_LOCKED[0.00000007593573\[73\],LUNC[0.00708650000000000],TRX[0.00001000000000000],USD[0.00409164322310],USDT[0.00000000475407\[09\],YFII[0.00012885000000000] |
| 05248865 | BTC[0.00000002279885],DOGE[0.00000004065582\[3\],PERP[0.00000000032598048],USD[0.00000007435218],USDT[0.00000024302581\[76] |
| 05248874 | BTC[0.00000051744580],LTC[8.21000000000000000],TRX[0.00025700000000000],USD[-206.13143521185709\[39\],USDT[0.00466685000000000] |
| 05248875 | BAO[1.00000000000000000],ETH[0.00000010000000000],RSR[1.00000000000000000],USD[0.00635914727486668],USDT[0.07576876000000000] |
| 05248889 | LUNA2_LOCKED[32.20784842000000000],USD[0.00001655826570\[0\],USDT[0.00001355085090\[00\],USTC[0.99540000000000000] |
| 05248893 | USDT[0.09667321972395\[50] |
| 05248895 | KIN[1.00000000000000000],LUNA2[1.66209848000000000],LUNA2_LOCKED[3.87822978600000000],USD[0.00000000006726] |
| 05248903 | USD[30.00000000000000000] |
| 05248911 | KIN[1.00000000000000000],SOL[0.38000385000000000],USD[0.00000310743245] |
| 05248924 | LUNA2[8.84924083300000000],LUNA2_LOCKED[20.64822861000000000],LUNC[1926940.82250782647943\[61\],USD[-0.38221711500000000],XRP[0.00000010000000000] |
| 05248927 | DENT[1.00000000000000000],USD[0.01000429357953\[96] |
| 05248932 | USDT[0.11443883750000000] |
| 05248944 | NFT (33446060648213632)[1],NFT (57196266495264201\[2\])[1],USDT[0.00000600704110\[00] |
| 05248951 | USD[30.00000000000000000] |
| 05248956 | FTT[370.35033352000000000],TONCOIN[4.92032450000000000],TRX[0.00077700000000000],USD[0.00000012905287],USDT[30031.339376517384952\[8] |
| 05248964 | USD[0.75224609094434\[60] |
| 05248966 | USD[0.05620859017716\[10] |
| 05248967 | JPY[2004.27394750000000000],XRP[0.00000026000000000] |
| 05248970 | TRX[0.00077800000000000],USD[0.00343970000000000],USDT[0.27253498188849\[35] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05248972 | TRY[0.0000884000000000],USD[0.0001519520326052],USDT[0.0000000001446364] |
| 05248978 | LUNA2[0.0000000435357444],LUNA2_LOCKED[0.0000010158340636],LUNC[0.0094800000000000],USDT[0.0000000108662190] |
| 05248980 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[3.0000000000000000],GST[142.4770347700000000],KIN[16.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000026592079],USDT[0.0678404286530210] |
| 05248982 | LUNA2[0.0000000333131107],LUNA2_LOCKED[0.0000000777305917],LUNC[0.0072540000000000],USDT[0.4252780005200000] |
| 05248983 | AUD[0.0006160792140638] |
| 05248990 | USD[0.1848694537381000] |
| 05249000 | BAO[1.0000000000000000],LUNA2[0.0000002993266612],LUNA2_LOCKED[0.0000006984287662],LUNC[0.0065179000000000],TRX[0.0009460000000000],USDT[1.2620974284756025] |
| 05249001 | USDT[0.0000001138432900] |
| 05249002 | TRX[0.0000010000000000],USD[0.0000059397490500],USDT[0.0000000015293200] |
| 05249003 | TRX[0.0000020000000000],USDT[0.0000227000000000] |
| 05249008 | ETH[0.0014100000000000],ETHW[0.0014100000000000],USDT[0.2466478430053500] |
| 05249010 | ETH[0.0009325400000000],ETHW[0.0000000437561785],LUNA2_LOCKED[0.0000001020977499],LUNC[0.0095280000000000],STETH[0.0000842446124314],TRX[0.0001120000000000],USD[0.0125967792700000],USDT[0.0000000098118504] |
| 05249013 | DYDX[0.0110444300000000],LUNA2[1.3881818020000000],LUNA2_LOCKED[3.2390908710000000],LUNC[302279.5100000000000000],USD[14.2069266144653102000000000] |
| 05249015 | ETH[0.0007902000000000],ETHW[0.0007902000000000],TRX[0.0016430000000000],USD[2.6284697655652390],USDT[301.2289708700000000] |
| 05249016 | TRX[0.0000010000000000] |
| 05249023 | USD[0.0000000004372983],USDT[0.0000000040000000] |
| 05249025 | LUNA2[2.8524061080000000],LUNA2_LOCKED[6.6556142510000000],LUNC[547279.6100000000000000],USDT[0.2793712102024900],USTC[48.0000000000000000] |
| 05249026 | FTT[375.5248800000000000],LTC[0.0068272100000000],LUNA2[0.0016220103250000],LUNA2_LOCKED[0.0037846907590000],LUNC[0.0052320000000000],MANA[0.9214000000000000],SOL[3.1616176196430400],USDT[0.4945704303400000],USTC[0.2296000000000000] |
| 05249029 | LUNC[0.0000040000000000],USDT[0.0000300535388000] |
| 05249030 | BAO[5.0000000000000000],GBP[0.9583823305170140],KIN[7.0000000000000000],LUNA2[4.9625402690000000],LUNA2_LOCKED[11.5792606300000000],UBXT[1.0000000000000000],USD[0.0000001093699526],XRP[155.7473166300000000] |
| 05249031 | DYDX[0.0110444300000000],LUNA2[1.3881818020000000],LUNA2_LOCKED[3.2390908710000000],LUNC[302279.5100000000000000],USD[14.2069266144653102000000000] |
| 05249032 | AUDIO[2.0807600000000000],AVAX[0.0715780000000000],BCH[0.0031323200000000],BIT[0.7557400000000000],DENT[2.0000000079786706],DOGE[0.0000000031152723],ETH[0.0007672600000000],FTT[0.0939340000000000],GRT[0.3037600000000000],LINK[0.0725880000000000],LTC[0.0000071170528],LUNA2[0.0000004022923222],LUNA2_LOCKED[0.0000000938682084],LUNC[0.0087600000000000],MATIC[0.9118900000000000],SOL[0.0085386000000000],TRX[0.0012400000000000],USD[1774.8263137618376461],USDT[0.0000000157416795] |
| 05249045 | KIN[1185.5163254000000000],LUNA2[0.0003318251802300],LUNA2_LOCKED[0.0007425875388000],LUNC[8.9300000000000000],SHIB[8656.2223921514000000],SOL[0.0052302900000000],USD[0.0001415612713764] |
| 05249058 | SHIB[2726929.9073854400000000],USD[0.0100000000010088],USDT[0.0000008788047332] |
| 05249066 | USDT[1.5843717655914300] |
| 05249073 | BNB[0.0000000087720000],ETH[0.0867378500000000],LUNA2[24.9213207400000000],LUNA2_LOCKED[58.1497483900000000],LUNC[0.0600000000000000],USD[17.4126697648617493000000000],USDT[0.0000000016566479] |
| 05249075 | LUNA2[0.1114346516000000],LUNA2_LOCKED[0.2600141871000000],LUNC[24265.1300000000000000],USD[0.0286551765399430] |
| 05249081 | BNB[0.0000000922758510],FTT[0.0000000272099120],GST[0.0000000089908928],SOL[0.0000000089961679],USD[0.6608082500000000],USDC[0.0000090042738],USDT[0.0000000020837360] |
| 05249087 | FTT[0.0686000000000000],USD[0.0250871807500000] |
| 05249088 | FTT[5.2331458700000000],KIN[1.0000000000000000],TRX[0.0015550000000000],USD[0.0000003059676079],USDT[0.0000000158105766] |
| 05249094 | LTC[0.0000000000000000],TRX[0.0318800000000000],USDT[0.0601239260000000],XRP[0.0000000100000000] |
| 05249097 | BAO[1.0000000000000000],USD[0.0079982606582256],USDT[0.0000000037647404] |
| 05249099 | ETH[0.0302163000000000],ETHW[0.0300216300000000] |
| 05249100 | BTC[0.0002490000000000],FTT[0.0025468900000000],USD[0.0217914562707580] |
| 05249112 | DOGE[0.0000000100000000] |
| 05249115 | LUNA2[0.0000000364175583],LUNA2_LOCKED[0.0000000849743028],LUNC[0.0079300000000000],TRX[0.0000130000000000],USD[0.0000000099713600],USDT[0.0000000092929813],WAXL[44.7845000000000000] |
| 05249121 | ATOM[10.0000000000000000],AVAX[10.0000000000000000],BLT[2500.0000000000000000],BNB[1.5000000000000000],DOT[10.0000000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],FTM[1700.0000000000000000],GAL[0.0000000082531000],HMT[2500.0000000000000000],HNT[0.5000000000000000],LOOKS[10.0000000000000000],LUNA2_LOCKED[100.5389729800000000],LUNC[0.0000001000000000],MATIC[100.0000000000000000],NEAR[100.0000000000000000],RUNE[0.0000000970397039],SHIB[7000.0000000000000000],SOL[20.0000000000000000],SPELL[0.0000003600000000],SXP[350.0000000000000000],TRX[0.0000000000000000],USD[1.2728550736220829],USDT[1.0000002383834144],WAVE[50.0000000000000000],XRP[100.0000000000000000] |
| 05249124 | LUNA2_LOCKED[3.1106974300000000],TRX[0.0000040000000000],USD[0.0000004757104000] |
| 05249126 | ALGO[3290.6810472700000000],AVAX[64.4384985600000000],ETH[11.1156058300000000],FTT[50.1727386146578142],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],SOL[46.9630080000000000],USD[0.0000001584708567],USDT[0.0000000887108031],XRP[3110.8840362800000000] |
| 05249137 | USDT[0.0016306808906700] |
| 05249147 | LUNA2[0.0000000261306314],LUNA2_LOCKED[0.0000000609714732],LUNC[0.0056900000000000],USD[0.1578511300000000],USDT[0.0000000008760200] |
| 05249148 | TRX[0.0000100000000000],USDT[0.0439975307578500] |
| 05249149 | BAO[3.0000000000000000],CTX[0.0000000013804900],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000121568002] |
| 05249153 | LUNA2[5.5832038820000000],LUNA2_LOCKED[13.0274757200000000],LUNC[1214754.4000000000000000],USD[0.3572106708437765],USDT[0.0000002078096000] |
| 05249154 | BNB[0.0002260000000000],DOGE[0.4564322500000000],ETH[0.0004954300000000],ETHW[0.0004954300000000],FTM[0.9986700000000000],FTT[7.0000000000000000],LTC[0.0088399500000000],LUNA2[0.0000003860085819],LUNA2_LOCKED[0.0000009008669912],LUNC[0.0084071000000000],USD[4.5515399797893076],USDT[0.0000000006521305] |
| 05249155 | BNB[0.0060973000000000],ETH[0.0000655000000000],ETHW[0.0937328500000000],TRX[0.0003500000000000],USD[0.0120130554500000],USDT[0.0396136700000000] |
| 05249157 | LUNA2[6.6193430410000000],LUNA2_LOCKED[15.4451337600000000],LUNC[0.0011320000000000],USD[73.6284414492134629],USTC[937.0000000000000000] |
| 05249160 | CEL[0.0519400000000000],ETH[0.0000000073497611],TRX[0.0015600000000000],USD[13.8196906882108743],USDT[0.0000001283934] |
| 05249163 | LUNA2[0.0000000284176357],LUNA2_LOCKED[0.0000000663078166],LUNC[0.0061880000000000],USD[-0.6905370520281413],USDT[0.7649413251640682] |
| 05249169 | ETHW[0.0009050000000000],TRX[4.0000000000000000],USD[0.0740149923710000] |
| 05249181 | USDT[0.5646949980897300] |
| 05249186 | LUNA2[0.0113796865200000],LUNA2_LOCKED[0.0265526018800000],LUNC[2477.9506980000000000],USD[0.0000186954967706],USDT[0.0000000032350400] |
| 05249189 | LUNA2[0.1928379518000000],LUNA2_LOCKED[0.4499552208000000],LUNC[41990.8700000000000000],USD[0.0000000081478300] |
| 05249192 | LUNA2[0.0000001274844416],LUNA2_LOCKED[0.0000002974636638],LUNC[0.0027760000000000],USD[0.0080891805202800],USDT[0.0000000067687700] |
| 05249199 | BAO[2.0000000000000000],GBP[0.0000000013884909],KIN[4.0000000000000000],SHIB[2358537.2524064100000000],USD[0.0000000104342898] |
| 05249204 | LUNA2[0.0000003650022211],LUNA2_LOCKED[0.0000085167182],LUNC[0.0079480000000000],TRX[0.0000400000000000],USD[0.0000009454200] |
| 05249211 | LUNA2[56.0046109700000000],LUNA2_LOCKED[130.6774256000000000],LUNC[12195121.9500000000000000],USDT[0.7717156791699000] |
| 05249214 | LUNA2[0.0061290736590000],LUNA2_LOCKED[0.0143011718700000],SOL[0.2443577200000000],TRX[0.0000000074994651],USD[0.0000024235061077],USDT[0.0000000514800512],USTC[0.8676000000000000] |
| 05249218 | XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05249219 | 1INCH[0.984000000000000],AVAX[0.099120000000000],BTC[0.000930600000000],ENJ[0.983400000000000],ETH[0.000090600000000],ETHW[0.000090600000000],LUNA2[0.000000322384943],LUNA2_LOCKED[0.000000752231533],LUNC[0.007020000000000],SOL[0.009638000000000],USD[0.007079217700000],USDT[0.000000006674000] |
| 05249226 | USDT[0.000000094739520] |
| 05249228 | BUSD[294.680093070000000],LUNA2[7.643935676000000],USD[17.835849910000000],USD[0.000000048016000] |
| 05249229 | LUNA2[0.000000156962891],LUNA2_LOCKED[0.000000366246746],LUNC[0.003417900000000],NFT[3947226234229493383][1],USD[0.000000104908160] |
| 05249230 | LUNA2[0.047490333020000],LUNA2_LOCKED[0.110810777000000],LUNC[10341.120000000000000],TRX[0.854056000000000],USD[0.000003382329600] |
| 05249231 | LUNA2[0.000000177449490],LUNA2_LOCKED[0.000000414048810],LUNC[0.003864000000000],USD[0.000000037588542],USDT[0.000000039279100] |
| 05249234 | FTT[0.031000000000000],LUNA2[0.000000448399798],LUNA2_LOCKED[0.000001046266195],LUNC[0.009764000000000],USD[2683.855784940000000],USDT[1.454192883800000] |
| 05249235 | LUNC[0.000920000000000],USDT[0.000000053995100] |
| 05249239 | USD[70.126531921727180],XPLA[999.984000000000000] |
| 05249245 | CHZ[9.064000000000000],DOGE[0.763800000000000],DOT[0.089640000000000],LUNA2_LOCKED[0.000000172734648],LUNC[0.001612000000000],SRM[0.911800000000000],USDT[0.000000083727400] |
| 05249247 | USD[0.009046740434350],USDT[0.000019655762330] |
| 05249249 | ETHW[23.361818540000000],TONCOIN[0.638839550000000],XRP[0.000000080000000] |
| 05249251 | LUNA2_LOCKED[0.000000194808679],LUNC[0.001818000000000],USD[0.005559837500000],USDT[0.000000004600000] |
| 05249268 | LUNA2[0.009288727640000],LUNA2_LOCKED[0.021673697830000],USD[0.000071183752546J],USDT[0.000001241287814B],WRX[0.000000007248199] |
| 05249273 | USD[0.000017094137600] |
| 05249279 | XRP[853.242320000000000] |
| 05249280 | LUNA2_LOCKED[189.946087300000000],USDT[0.000000642627700] |
| 05249283 | LUNA2[0.000000105808391],LUNA2_LOCKED[0.000000246886247],LUNC[0.002304000000000],NFT[363720760282750374][1],USD[0.000000161883580],USDT[-0.000001063053824] |
| 05249286 | BTC[0.000006000000000] |
| 05249292 | LUNA2_LOCKED[26.268197860000000],NFT[532430102176137103][1],USDT[0.000000073620700],USTC[0.100000000000000] |
| 05249297 | KIN[1.000000000000000],USDT[0.000000002809186] |
| 05249302 | APT[0.000000013282514],LUNA2[0.042735017500000],LUNA2_LOCKED[0.099715040830000],LUNC[0.000000006200000],SOL[0.000000007552289],USD[0.000000169618042],USDT[0.000000070103922] |
| 05249303 | USD[-0.001668052570033J],USDT[0.008258063748117] |
| 05249311 | BTC[0.000057685552500],GBP[0.000000339110888],SOL[0.008234200000000],USD[1.034563803679021J],XRP[0.168220000000000] |
| 05249312 | LUNA2[0.017142463680000],LUNA2_LOCKED[0.039999081920000],LUNC[2696.616742000000000],USD[0.006517580209800],USDT[0.005566598000000],USTC[0.673600000000000] |
| 05249324 | BNB[0.000000088575339],DAI[0.068438980000000],LUNA2[0.000000026406174],LUNA2_LOCKED[0.000000061614062],LUNC[0.005750000000000],USD[0.000013982100776],USDT[0.000021491594904] |
| 05249326 | BTC[0.000503900000000],DYDX[0.093505000000000],ETH[0.001385300000000],ETHW[0.001423300000000],USD[0.000000064788717],USDC[70992.388185530000000],USDT[13.950885200000000],XPLA[0.042398000000000] |
| 05249331 | GST[0.080001440000000],USD[0.383000000000000] |
| 05249339 | USD[18.672746220000000] |
| 05249348 | USDT[50.000000000000000] |
| 05249349 | LUNA2[0.000580000000000],LUNA2_LOCKED[1215.026353000000000],LUNC[0.365430000000000],USDT[0.468646008452870] |
| 05249350 | KIN[0.000000010000000],USD[0.000843123966664] |
| 05249352 | LUNA2[5.023151048000000],LUNA2_LOCKED[11.720685780000000],TRX[0.000001000000000],USDT[1000.624061950084578] |
| 05249356 | USD[5.000000000000000] |
| 05249363 | ALGO[0.000033850000000],BTC[0.000000032017238],ETH[0.018998670000000],ETHW[0.018772910000000],USD[0.000093829089878] |
| 05249371 | USDT[0.193412899746440] |
| 05249388 | LUNA2[1.662356541000000],LUNA2_LOCKED[3.878831930000000],UBXT[1.000000000000000],USD[0.000000000006726] |
| 05249393 | BNB[0.000005520000000],LUNA2[0.525340408500000],LUNA2_LOCKED[1.225794287000000],MATIC[0.140000000000000],USD[0.002264398049460] |
| 05249394 | LUNC[0.000000010000000],USD[0.000000919420000] |
| 05249396 | BTC[0.040097440000000],ETH[0.516133200000000],ETHW[0.516133200000000],USD[132.553479293846056000000000] |
| 05249403 | LUNA2[0.277668773400000],LUNA2_LOCKED[0.647893804500000],LUNC[450.505170020000000],USD[-0.036839472474838] |
| 05249404 | LUNA2[0.000000178367965],LUNA2_LOCKED[0.000000416191919],LUNC[0.003884000000000],USD[0.005267297035684],USDT[0.000000046113646] |
| 05249405 | LUNA2[0.000000259653058],LUNA2_LOCKED[0.000000605857135],LUNC[0.005654000000000],USD[368.835796364987630] |
| 05249411 | USDT[0.000000059539700] |
| 05249412 | ATOM[0.499900000000000],DOGE[0.987200000000000],DOT[0.999800000000000],LUNA2[0.409512008600000],LUNA2_LOCKED[0.955528020000000],LUNC[0.006320000000000],SOL[0.099980000000000],SRM[4.999000000000000],TRX[78.984200000000000],USDT[47.998873425091540],USTC[57.968400000000000] |
| 05249415 | ETHW[0.032000000000000] |
| 05249424 | LUNA2[10.040374840000000],LUNA2_LOCKED[23.427541290000000],LUNC[2186312.759978000000000],USDT[0.003387909000000] |
| 05249428 | USD[2.143974505661648S] |
| 05249429 | USD[0.000000079900000] |
| 05249437 | USD[100.000000000000000] |
| 05249440 | BTC[0.010067800000000],RSR[1.000000000000000],USD[0.000929994232960] |
| 05249442 | BTC[0.000070000000000],ETH[0.000583250000000],ETHW[0.000853250000000],LUNA2[0.599278384800000],LUNA2_LOCKED[1.398316231000000],SOL[0.820000000000000],USD[0.000000139519731],USDT[0.000000016414000] |
| 05249447 | USD[0.023572795371223],USDT[0.000000062540337] |
| 05249451 | TRY[0.000001068985442],TRYB[0.000000013631656],USD[0.022142585877680] |
| 05249457 | MATIC[475.812500000000000],SOL[169.616119050000000],SXP[1482.675700000000000],USDT[3212.913659612500000] |
| 05249459 | LUNA2[0.003533650746000],LUNA2_LOCKED[0.082451850740000],LUNC[0.008218000000000],USDT[0.000000018823700],USTC[0.500200000000000] |
| 05249461 | NFT[553647530219079084][1],USDT[0.178195176000000] |
| 05249464 | AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000033206235],USDT[0.000000053517309] |
| 05249468 | TRX[0.001556000000000],USD[-0.002951907441337J],USDT[0.003273035902574] |
| 05249470 | LUNA2_LOCKED[15.982061810000000],USDT[0.000000764548400] |
| 05249479 | BAO[1.000000000000000],BTC[0.000000032860826],FRONT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000129057765],LUNA2_LOCKED[0.000000301134785],LUNC[0.002810260000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000231315246158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05249486 | LUNA2[0.000000000900000000],USDT[0.000000007504790] |
| 05249489 | BNB[0.000000002448380],ETH[0.000000010000000],EUR[0.000000180103868],LUNA2[0.768682319800000],LUNA2_LOCKED[1.793592079000000],LUNC[0.004142000000000],TRX[0.000000005704006],USD[0.000000135876392],USDT[0.000000045403568],USTC[108.810694414301124] |
| 05249499 | LUNA2[0.778551892600000],LUNA2_LOCKED[1.816621083000000],USD[0.000000501921875],USDT[0.000000005370700] |
| 05249504 | LUNA2[0.000000044753170],LUNA2_LOCKED[0.000001044337396],LUNC[0.009746000000000],TRX[0.302700000000000],USDT[0.000000092413800] |
| 05249509 | LUNA2[17.662036550000000],LUNA2_LOCKED[41.211418610000000],LUNC[2000000.009332000000000],USD[0.523075132160460],USTC[1200.000000000000] |
| 05249510 | LUNA2[1.718055795000000],LUNA2_LOCKED[4.008796856000000],LUNC[374110.266618400000000],UBXT[1.000000000000000],USD[0.000000000008240] |
| 05249530 | LUNA2[0.005364394718000],LUNA2_LOCKED[0.012516921010000],USDT[0.000001610001265],USTC[0.759356000000000] |
| 05249532 | USD[30.000000000000000] |
| 05249539 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.007672210891948],USDT[0.000000036864728] |
| 05249541 | USDT[0.007274930000000] |
| 05249542 | FTT[25.000000000000000],USD[31.882663845822840],USDT[0.0013713124150000] |
| 05249547 | LUNA2[0.000000271552369],LUNA2_LOCKED[0.000000633622194],LUNC[0.005913110000000],USD[0.000000012757082],USDT[0.000000050353565] |
| 05249558 | AKRO[1.000000000000000],ANC[1421.458274490000000],BAO[1.000000000000000],KIN2[2.000000000000000],LUNA2[11.080656530000000],LUNA2_LOCKED[25.854865240000000],LUNC[2412836.289057780000000],USD[0.010000000570193] |
| 05249560 | LUNA2[0.109645139600000],LUNA2_LOCKED[0.255838659100000],TRX[0.000002000000000],USD[0.008529846186100] |
| 05249561 | USD[15.000000000000000] |
| 05249568 | USD[0.000000022762425],USDT[0.000000111319659] |
| 05249573 | LUNA2[4.649049216000000],LUNA2_LOCKED[10.715548470000000],LUNC[1012340.263993390000000],USD[5.031331380000000] |
| 05249574 | USDT[12.921601431498660] |
| 05249577 | GST[1000.665221990000000],LUNA2[0.018532682270000],LUNA2_LOCKED[0.043242925290000],LUNC[4035.530582000000000],USD[0.052624763954800],USDT[0.000000050000000] |
| 05249579 | LUNA2[0.688715656800000],LUNA2_LOCKED[1.607003199000000],LUNC[149969.284286000000000],USDT[0.798000500000000] |
| 05249581 | LUNA2[0.000000193761617],LUNA2_LOCKED[0.000000452110439],LUNC[0.004219200000000],USD[0.007158930350000],USDT[0.104456962620390] |
| 05249586 | LUNA2[4.563447266000000],LUNA2_LOCKED[10.648043620000000],LUNC[993700.250000000000000],USD[1500.661813030959100] |
| 05249587 | USD[0.012001110000000] |
| 05249589 | TONCOIN[0.050000000000000],USD[0.000000040000000] |
| 05249591 | LUNA2[0.000219340000000],LUNA2_LOCKED[5.598983819000000],LUNC[3.862586940000000],USD[0.061826421811936] |
| 05249601 | LUNA2[0.035845004490000],LUNA2_LOCKED[0.083638343810000],LUNC[0.005174000000000],USD[0.004261418518000],USDT[0.000000067977300],USTC[0.507400000000000] |
| 05249602 | USD[100.000000000000000] |
| 05249603 | DENT[1.000000000000000],TRX[0.000010000000000],USDT[0.000000406231332] |
| 05249607 | BNB[0.000228000000000],USD[0.000000008675000],USDT[0.000001397482869S] |
| 05249608 | BAO[2.000000000000000],CAD[0.000000039106100],DENT[2.000000000000000],ETH[0.000000100000000],LUNA2[104.276383700000000],LUNA2_LOCKED[243.311562100000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001466334435],USDT[0.1313137083701179] |
| 05249609 | AMD[0.000000008295319],BTC[0.000000078564850],CAD[0.000000052031839],DOGE[0.000000005420429],GALA[0.022295100000000],KIN[1.000000000000000],KSHIB[0.000000062140488],LUA[0.000000085187381],LUNA2[8.863086805800000],LUNA2_LOCKED[1.944630137000000],LUNC[188031.685972750000000],SHIB[4606 34.466818454996957],USD[0.000000094775036] |
| 05249610 | USDT[0.000000144749460] |
| 05249611 | LUNA2[9.849544654000000],LUNA2_LOCKED[22.982270860000000],USDT[0.000000051467600] |
| 05249612 | LUNA2[0.002534736460000],LUNA2_LOCKED[0.005914385135000],LUNC[0.066462000000000],USDT[0.760854756247680],USTC[0.358800000000000] |
| 05249613 | LUNA2[0.957051790400000],LUNA2_LOCKED[2.233120844000000],LUNC[208400.042320000000000],USD[0.521739343177100],USDT[0.000000022668000] |
| 05249623 | LUNA2[0.007064425896000],LUNA2_LOCKED[0.016483660420000],LUNC[0.005584000000000],USD[0.000000107552356],USTC[1.000000000000000] |
| 05249626 | USD[0.007102952176000],USDT[0.000000021597300] |
| 05249629 | LUNA2[1.139959219000000],LUNA2_LOCKED[2.659904844000000],USD[0.000000157796794] |
| 05249636 | TRX[0.007780000000000],USD[0.235261175000000],USDT[0.000000096515132] |
| 05249639 | TRX[0.000001000000000],USDT[0.000000066455800] |
| 05249644 | USD[0.067439048000000000] |
| 05249646 | FTT[0.000000038356364],LUNA2[0.000000354944903],LUNA2_LOCKED[0.000000828204775],LUNC[0.007729200000000],SOL[0.000000092701261],USD[0.000001943378698],USDT[0.000003578966336] |
| 05249648 | LUNA2[0.052764824430000],LUNA2_LOCKED[0.123117923700000],LUNC[11489.651610000000000],USDT[6.901610000000000] |
| 05249650 | LUNA2_LOCKED[0.000000226098082],LUNC[0.002110000000000],USDT[0.000000012443200] |
| 05249658 | LUNA2[4.591459646000000],LUNA2_LOCKED[10.713405840000000],LUNC[999800.004684000000000],USD[0.0020317234930400] |
| 05249659 | USDT[0.000000049620700] |
| 05249662 | BAO[13676.032186010000000],UBXT[1.000000000000000],USD[0.000000055581530],USDT[0.001250350335400] |
| 05249663 | DOGE[39909.000000000000000],USD[0.000000096000000] |
| 05249675 | USD[0.000000093411330],USDT[0.272678910000000] |
| 05249682 | BNB[0.005000000000000],GRT[0.681007386004640],TRX[0.009622610000000],USD[0.002303506915380],USDT[0.000000021548910] |
| 05249694 | TRX[0.000000040000000],USDT[0.272678910000000] |
| 05249695 | ETH[0.007900400000000],ETHW[0.007900400000000],USD[0.222315530391238],USDT[0.000000715148800] |
| 05249705 | LUNA2[114.291586900000000],LUNA2_LOCKED[266.680369400000000],LUNC[24887233.670000000000000],USDT[786.588996744603370] |
| 05249709 | USDT[3000.000000000000000] |
| 05249715 | XRP[0.000000100000000] |
| 05249724 | BNB[0.000000036516654],BTC[0.000000010231185],LUNA2[0.032583031850000],LUNA2_LOCKED[0.076027074330000],LUNC[7095.023786000000000],MATIC[0.000000018242628],SOL[0.000000022600000],TRX[0.000280000000000],USDT[0.000000096396470] |
| 05249731 | LUNA2[0.007057335852000],LUNA2_LOCKED[0.016467116990000],LUNC[130071.280000000000000],USTC[0.999000000000000] |
| 05249733 | DOGE[140.000000000000000],LUNA2[2.978591243000000],LUNA2_LOCKED[6.950046233000000],LUNC[648594.514180000000000],USDT[0.098043057200000] |
| 05249738 | BTC[0.000055524379000],LUNA2[1.547813967000000],LUNA2_LOCKED[3.611565922000000],QI[84100.000000000000000],USD[45.837132301004806],USDT[1350.7943615962017017] |
| 05249741 | BAO[1.000000000000000],KIN[2.000000000000000],LUNA2_LOCKED[14.865838260000000],UBXT[1.000000000000000],USDT[0.000000064795615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05249744 | ATOM[0.100000000000000000],USDT[0.000000089436300] |
| 05249745 | LUNA2[0.000103976868640000],LUNA2_LOCKED[0.000242612692900000],LUNC[22.641182000000000000],USDT[0.000000850424010] |
| 05249747 | LUNA2[12.389590670000000000],LUNA2_LOCKED[28.909044890000000000],LUNC[2697859.452982200000000000],USD[103.684456161828200007] |
| 05249749 | USDT[0.000001363005880000] |
| 05249750 | LUNC[0.000122000000000000],USD[0.326120530372200000] |
| 05249752 | LUNA2[0.000000022424582300],LUNA2_LOCKED[0.000000052324025300],LUNC[0.004883000000000000],USD[0.000000035521110],USDT[0.000000004802250000] |
| 05249754 | AKRO[1.000000000000000000],BAO[1.000000000000000000],RSR[2.000000000000000000],USD[1.204706017151185200],USDT[0.003395747717182100] |
| 05249757 | USDT[0.000000005547530000] |
| 05249759 | USD[0.000000004422960000],USDT[0.609106605199470000] |
| 05249770 | TRX[0.000779000000000000],USD[0.000000007568366400],USDT[0.000000015450379000] |
| 05249771 | KIN[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000021362458000],USDT[0.017780046000000000000] |
| 05249774 | USDT[0.000000064800000000],XRP[0.550000000000000000] |
| 05249776 | ADABULL[15.297093000000000000],ALGO[108.979290000000000000000],BTC[0.002616360000000000],BTT[3200000.00000000000000],FTM[162.969030000000000000],IND[100.000000000000000000],LUNA2[4.253931062000000000],LUNA2_LOCKED[9.925839146000000000],LUNC[926302.445012800000000000],MATIC[139.973400000000000000],PUNDIX[60.391051000000000000],STG[47.000000000000000000],USD[144.121108027999337600000000000000],USDT[0.00000016862396 2],XRP[154.970550000000000000] |
| 05249777 | CRO[0.000000003440000000],FTM[0.716606974361848000],LUNA2[0.536947965600000000],LUNA2_LOCKED[1.252878586000000000],USD[0.000000646370546000] |
| 05249779 | LUNA2[0.662179105900000000],LUNA2_LOCKED[1.545084580000000000],LUNC[1915.734193360000000000],USDT[-0.053095597873033900] |
| 05249780 | LUNA2[1.945981965000000000],LUNA2_LOCKED[4.540624586000000000],LUNC[423741.670000000000000000],TRX[0.000001000000000000],USDT[0.000000064752000000] |
| 05249790 | BNB[0.008242340000000000],USDT[0.000004101524400] |
| 05249793 | BNB[0.005012220000000000],LUNA2_LOCKED[23.984195300000000000],USDT[0.000000585017500] |
| 05249798 | BTC[0.000031247686625000],USDT[0.515625192500000000] |
| 05249801 | USD[0.056557370158920000] |
| 05249806 | LUNA2[0.000000016312127000],LUNA2_LOCKED[0.000000380616297],LUNC[0.003552000000000000],USDT[0.000000024023300] |
| 05249808 | LUNA2[19.199598010000000000],LUNA2_LOCKED[44.799062030000000000],LUNC[4180752.890000000000000000],USDT[158.420287907475407500] |
| 05249810 | USDT[0.138269200131148500] |
| 05249812 | LUNA2_LOCKED[66.530276520000000000],SOL[0.008650000000000000],TRX[0.000778000000000000],USD[0.004884115134093000],USDT[24.828394258589060000] |
| 05249816 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[4.000000000000000000],FRONT[1.000000000000000000],GBP[0.000000012305307],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000014809910910] |
| 05249820 | USD[0.000000004522477100],USDT[0.000000006538175] |
| 05249821 | ETH[8.697402610000000000],TOMO[1.000000000000000000],TRX[0.000003000000000000],USDT[0.000003506254028800] |
| 05249823 | LUNA2[9.043319192000000000],LUNA2_LOCKED[21.101078110000000000],USDT[0.000746288149380000] |
| 05249824 | ATOM[1.000000000000000000],DENT[999.810000000000000000],LUNA2[0.269547572500000000],LUNA2_LOCKED[0.628944335900000000],LUNC[44852.589637600000000000],MANA[0.999810000000000000],USD[0.004181472350000000],USDT[0.000018289787859050],USTC[8.998290000000000000] |
| 05249834 | LUNA2[0.211932007600000000],LUNA2_LOCKED[0.494508017600000000],USD[0.162694520000000000],USDT[0.000000105825768],ZRX[40.000000000000000000] |
| 05249837 | USD[50.010000000000000000] |
| 05249850 | USDT[0.000000829360700] |
| 05249853 | LUNA2[0.000000006000000000],LUNA2_LOCKED[6.244419315000000000],USDT[0.000001152124000] |
| 05249858 | LUNA2[0.169750265900000000],LUNA2_LOCKED[0.396083953700000000],LUNC[36963.477781400000000000],SOL[0.006500000000000000],USD[20.415640855065645],USDT[29.253216415587316 7] |
| 05249860 | LUNA2[40.947869360000000000],LUNA2_LOCKED[92.159025120000000000],LUNC[8911268.241999230000000000],TRX[0.000001000000000000],USDT[0.086059097117285 5] |
| 05249865 | GST[0.033606280000000000],USD[0.000000034660166] |
| 05249868 | TRX[0.000198000000000000],USD[0.091544428000044500],USDT[0.000000036094102] |
| 05249870 | USD[0.000000080248799],USDT[0.000000039781500] |
| 05249872 | GBP[9.912614050000000000],LUNC[203.644359300000000000],USD[0.000001424347678 5],USDT[0.000000103371627] |
| 05249873 | BTC[0.103598700000000000],DOGE[28.994200000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],LUNA2_LOCKED[105.518828200000000000],SHIB[2599640.000000000000000000],USD[0.000800012659984 5] |
| 05249874 | BTC[0.004584660000000000],USD[0.000069797895943 6] |
| 05249880 | LUNA2[0.000000071000000],LUNA2_LOCKED[1.077188553000000000],USDT[0.000041952097500 0] |
| 05249881 | LUNA2[12.398500100000000000],LUNA2_LOCKED[28.929835560000000000],LUNC[2699799.50000000000000000] |
| 05249883 | LUNA2[0.446309159000000000],LUNA2_LOCKED[1.041388038000000000],LUNC[97184.759033000000000000] |
| 05249891 | USDT[0.000000000000000000] |
| 05249895 | ETHW[0.000527480000000000],LUNA2[295.708326800000000000],LUNA2_LOCKED[689.986096000000000000],LUNC[0.000000010000000],USD[0.654916160900000000],USDT[0.000000006435600 0] |
| 05249900 | LUNA2[0.000000243956309],LUNA2_LOCKED[0.000000569231389],LUNC[0.055312200000000000],USDT[0.000000025903535] |
| 05249904 | AVAX[1.300000000000000000],GAL[10.500000000000000000],IMX[90.800000000000000000],LUNA2[0.085579195510000000],LUNA2_LOCKED[0.199684789500000000],LUNC[18635.050000000000000000],SOL[0.920000000000000000],USD[0.000000576985300 0],USDT[0.000637520462650 0] |
| 05249908 | LUNA2[5.181059623000000000],LUNA2_LOCKED[12.089139120000000000],NEAR[0.097036000000000000],USDT[0.015474613468210 5] |
| 05249911 | LUNA2[10.586776430000000000],LUNA2_LOCKED[24.702478340000000000],USD[0.040634562300000000],USDT[0.003353638069460 0] |
| 05249912 | LUNA2[0.000000009000000000],LUNA2_LOCKED[18.313096520000000000],USDT[1.515930426253200 0] |
| 05249922 | GALA[9.701700000000000000],LUNA2[0.000000040365625 8],LUNA2_LOCKED[0.000000094186460 2],LUNC[0.008789700000000000],USD[3.064087053750000000],USDT[0.004804435923125 5] |
| 05249924 | FTT[0.000000008201587],TRX[0.000014000000000000],USDT[0.000000014135005 7] |
| 05249927 | GST[255.906393470000000000] |
| 05249936 | SOL[13.000000000000000000],TRX[0.000001000000000000],USDT[0.594762915000000000] |
| 05249938 | LTC[0.007822040000000000],LUNA2_LOCKED[145.198604600000000000],TRX[0.000007000000000000],USD[0.710000738900000000],USDT[0.005972415128180 0] |
| 05249948 | ETH[0.000546720000000000],ETHW[0.000546720000000000],TRX[0.002060000000000000],USDT[0.000000008246520 0] |
| 05249951 | ETH[0.000611440000000000],ETHW[0.000611440000000000],LUNC[0.000752000000000000],USD[-0.496917321229702 5],USDT[0.000000006972385 5] |
| 05249960 | TRX[0.000010000000000000] |
| 05249961 | AUDIO[70.000000000000000000],LUNA2[4.050523224000000000],LUNA2_LOCKED[9.451220857000000000],USD[18.342135938363780 0],XRP[98.980200000000000000] |
| 05249963 | TRX[0.000010000000000000],USDT[0.000167523135280 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05249964 | USD[0.0097238493600030],USDT[0.0000045215480] |
| 05249965 | BAO[1.000000000000000],LUNA2[48.077126450000000],LUNA2_LOCKED[112.179961700000000],USD[25.1462712365704000],USDT[0.515306148900754] |
| 05249979 | BNB[0.000500000000000],BTC[0.000000440000000],TRX[0.000583810000000],USDT[0.0021955729799254] |
| 05249982 | RSR[1.000000000000000],USDT[21.316316194435403],XRP[0.000000100000000] |
| 05249983 | USD[0.000007222222960],USDT[0.000010980000000] |
| 05249987 | SOL[0.000000094524500] |
| 05249992 | LUNA2[0.000000044172480],LUNA2_LOCKED[0.000001030685786],LUNC[0.009618600000000],TRX[0.000010000000000],USDT[0.000000056745840] |
| 05249994 | LUNA2[0.471792223600000],LUNA2_LOCKED[1.1008485220000000],LUNC[102733.750000000000000],USD[0.000007812176826] |
| 05249996 | LUNA2[0.000000040008780],LUNA2_LOCKED[0.000000933538620],LUNC[0.008712000000000],MATIC[5.417247860000000],USD[0.000000171840403],USDT[0.000000087910493] |
| 05249998 | AMPL[2453.060153845783972],TRX[0.001084000000000],USD[0.3548937816427885],USDT[10.4398871851753000] |
| 05250001 | LUNA2[0.000000362614175],LUNA2_LOCKED[0.000000846099741],LUNC[0.007896000000000],USDT[0.000000079192700] |
| 05250014 | LUNA2[5.743241002000000],LUNA2_LOCKED[13.400895670000000],USDT[0.000007258648850] |
| 05250015 | LUNA2[2.765094555000000],LUNA2_LOCKED[6.451887296000000],LUNC[602105.161034770000000],USDT[0.000000074829517] |
| 05250018 | USDT[0.1843315200000000] |
| 05250026 | TRX[0.000002000000000],USDT[0.0170041937000000] |
| 05250028 | LUNA2[5.509203663000000],LUNA2_LOCKED[12.854808550000000],NEAR[0.086460000000000],USD[0.2095639380287449],USDT[0.0000000168004389] |
| 05250029 | LUNA2[0.000000006000000],LUNA2_LOCKED[19.417003800000000],USD[0.030107970052447] |
| 05250031 | USDT[0.000000025077872] |
| 05250039 | LUNC[0.000000010000000],USDT[0.000000098671400] |
| 05250043 | LUNA2[10.973414850000000],LUNA2_LOCKED[25.604634640000000],LUNC[2389484.186180000000000],USD[4.9779314487667700] |
| 05250052 | BTC[0.264047180000000],LUNA2[0.253442509300000],LUNA2_LOCKED[0.591365855100000],LUNC[55187.640000000000000],SOL[0.009400000000000],TRX[0.000247000000000],USD[511.4953520613581000000000000],USDT[1497.2981844334468436] |
| 05250055 | LUNA2[0.000008936570310],LUNA2_LOCKED[0.000208519973900],LUNC[1.945957000000000],USD[0.000002035722060],USDT[0.000000006782995] |
| 05250061 | LUNA2[0.708200631500000],LUNA2_LOCKED[1.652468140000000],USD[0.000000018703103],USDT[0.000000004760437 0] |
| 05250062 | BNB[0.009896000000000],BTC[0.000018980000000],ETH[0.000220800000000],ETHW[1.008954200000000],LUNA2[0.000000037080455],LUNA2_LOCKED[0.000000865387729],LUNC[0.008076000000000],PERP[0.070380000000000],USD[1287.2876124158763700],XRP[0.938000000000000] |
| 05250073 | LUNA2[0.120333853700000],LUNA2_LOCKED[0.280778992000000],USD[0.000000153377975],USDT[69.4376045540490800] |
| 05250082 | LUNA2_LOCKED[59.530827160000000],USDT[0.000000031776575] |
| 05250084 | LTC[0.009794000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[3.822099134000000],LUNC[998.000000000000000],SHIB[99060.000000000000000],USD[0.0807211530554700] |
| 05250092 | TRX[0.006339000000000],USDT[0.100000000000000] |
| 05250104 | LUNA2[0.000000070000000],LUNA2_LOCKED[22.302878210000000],USD[0.0044837010240000] |
| 05250122 | TRX[0.000010000000000],USDT[0.311283125000000] |
| 05250124 | USD[0.0087354133000000] |
| 05250126 | LUNA2[0.006574144753000],LUNA2_LOCKED[0.015339671090000],LUNC[0.003022000000000],TRX[0.000777000000000],USD[0.0946999495913675],USDT[0.000000033210200],USTC[0.9306000000000000] |
| 05250132 | AUDIO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.1127225800000000],LUNA[4.000000000000000],TRX[4.000000000000000],USD[0.000000099278462],USDT[1550.9890106910628940] |
| 05250134 | GRT[1.000000000000000],USD[0.000000402881690] |
| 05250136 | BNB[0.000000100000000],LUNA2[54.413580430000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.003853400000000],USDT[0.990247829906897 2] |
| 05250137 | LUNC[0.006019000000000],USD[0.000004591664530 5],USDT[0.000000007343092 5] |
| 05250140 | BAO[1.000000000000000],GMT[0.988800000000000],KIN[3.000000000000000],LUNA2[0.000000441878621],LUNA2_LOCKED[0.000001031050115],LUNC[0.009622000000000],TRX[0.388803250000000],USD[1.2189108243698343],USDT[2.9849781766445423] |
| 05250144 | USD[25.362649150000000] |
| 05250145 | USDT[0.000081411183500] |
| 05250157 | BTC[0.162369144000000],ETH[8.365636780000000],ETHW[4.070226510000000],EUR[0.529170720000000],USDT[2509.3289977216000000] |
| 05250158 | USD[0.000000002878976] |
| 05250165 | LUNA2[0.000000004000000],LUNA2_LOCKED[9.776942662000000],USD[0.0000023854369300],USDT[0.0000001307778 22] |
| 05250166 | LUNA2[0.449429868100000],LUNA2_LOCKED[1.048669692000000],USD[0.0000012033141805] |
| 05250169 | USD[0.1532000010000000] |
| 05250176 | APE[7.778626500000000],BAO[1.000000000000000],GBP[0.000000726884036],KIN[2.000000000000000],USD[0.000000000203781] |
| 05250181 | BTC[0.000036750000000],FTT[25.000000000000000],TRX[0.001557000000000],USD[3.536297010692763],USDT[5.550000011053860 5] |
| 05250186 | WAVES[0.288436833500000] |
| 05250194 | KIN[1.000000000000000],USD[0.010116211200000],USDT[0.000006295953704] |
| 05250200 | ETH[0.009310000000000],ETHW[0.000931000000000],LUNA2[15.844445489000000000],LUNA2_LOCKED[36.970394730000000],LUNC[3474664.292409000000000],USD[-0.0964869728269980],USDT[0.8179874276407400] |
| 05250202 | LUNA2_LOCKED[9.643994010000000],USD[0.000000006208850],USDT[0.000000042740400] |
| 05250207 | SOL[4.156698800000000],USDT[0.052105399500000] |
| 05250209 | TRX[0.000022000000000],USDT[0.013561227500000] |
| 05250216 | BAO[1.000000000000000],CHZ[1.000000000000000],CQT[113.157719340000000],DENT[1.000000000000000],DOGE[1.000000000000000],ENJ[14.839760780000000],FTT[0.342320440000000],KIN[1.000000000000000],MATIC[1.000000000000000],NEAR[2.406940360000000],SECO[1.000000000000000],TRX[3.000210000000000],UBXT[1.000000000000000],USDT[0.000002855944229] |
| 05250222 | LUNA2_LOCKED[24.719506980000000],USD[0.000000066678931] |
| 05250226 | BAO[1.000000000000000],TONCOIN[750.962718450000000],USDT[0.000000092279100] |
| 05250228 | LUNA2[0.457234017700000],LUNA2_LOCKED[1.066879375000000],LUNC[99563.670000000000000],USD[0.000000004837187],USDT[8.2406764394469900] |
| 05250235 | GBP[839.766927681210000],USD[0.0015055352641144] |
| 05250237 | USD[0.000000018797400] |
| 05250239 | LUNA2[0.168440884400000],LUNA2_LOCKED[0.393028739600000],LUNC[36678.358086400000000],USDT[0.006349043601 4060] |
| 05250244 | TRX[0.304341160000000],USD[0.9553720106982616] |
| 05250245 | USD[0.000000135560056],USDT[0.000000071148076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05250247 | LUNA2[0.3596562719000000],LUNA2_LOCKED[0.8391979677000000],LUNC[78315.9104180000000000],USDT[6.1287107686445600] |
| 05250252 | DENT[1.0000000000000000],LUNA2_LOCKED[128.5928070000000000],USD[3.2217608295000000],USDT[0.0000000096886600] |
| 05250255 | GBP[0.0067171800000000],LUNA2[0.0000000338917504],LUNA2_LOCKED[0.0000007908075099],LUNC[0.0073800000000000],TRX[0.0015500000000000],USDT[0.0000000186532540] |
| 05250259 | ANC[3.2328938800000000],BAO[4.0000000000000000],LUNA2_LOCKED[27.6365905700000000],USD[0.0000000287459961],USDT[0.0720606103646240],ZAR[0.0955666400000000] |
| 05250275 | TRX[0.0007770000000000],USDT[0.0730600000000000] |
| 05250280 | BTC[0.0002122800000000],RSR[1.0000000000000000],USD[3.4867371990000000],USDT[664.3491638900000000] |
| 05250288 | DOT[0.0000001308749691],LUNA2_LOCKED[0.0000000305374927],LUNC[0.0028498300000000],TRX[0.0008970000000000],USD[0.0045689447675367],USDT[0.1943872700884890],XRP[0.2714062300000000] |
| 05250291 | LUNA2[3.0035173660000000],LUNA2_LOCKED[7.0082071870000000],USD[0.0026779756748350] |
| 05250293 | LUNA2_LOCKED[107.1554890000000000],USD[0.0150406681877425] |
| 05250298 | TRX[0.0000020000000000] |
| 05250299 | LUNA2[0.0000000168815819],LUNA2_LOCKED[0.0000000393903578],LUNC[0.0036760000000000],USD[0.0000000028571100] |
| 05250307 | SOL[0.0086966100000000],USD[0.3183397327500000] |
| 05250316 | LUNA2[32.9349442900000000],LUNA2_LOCKED[76.8482033400000000],LUNC[7171653.4600000000000000],USDT[137.3576045759382900] |
| 05250318 | ETH[0.0000000100000000] |
| 05250320 | LUNA2_LOCKED[60.4531176000000000],USD[0.0000007943722724] |
| 05250324 | LUNA2_LOCKED[27.2578727500000000],USDT[0.6298899150630000] |
| 05250327 | TRX[0.0000020000000000] |
| 05250332 | CRV[0.0000000506700000],DOGE[0.0000000095174450],FTT[0.0000000004038000],GALA[0.0000000090475216],IMX[0.0000000016421301],LUNA2[1.2820767600000000],LUNA2_LOCKED[2.9915124410000000],MATH[0.0000000848133711],SPELL[0.0000000023600000],USD[0.0000000000000016],USDT[0.0000000188160266] |
| 05250346 | DOT[0.0992600000000000],LUNA2[0.4477504771000000],LUNA2_LOCKED[1.0447511130000000],SOL[0.0026435019691900],USDT[0.0000008703759800] |
| 05250352 | GBP[0.0037803500000000],LUNA2[17.6976361600000000],LUNA2_LOCKED[41.2944843700000000],USD[0.3983585455862180] |
| 05250355 | LUNA2_LOCKED[55.3505465000000000],USD[0.0000000486467634],USDT[0.0000000099000000] |
| 05250357 | LUNA2[1.5450360350000000],LUNA2_LOCKED[3.6050840820000000],LUNC[336434.8495700000000000],USDT[20.4733688500000000] |
| 05250366 | BAO[4.0000000000000000],LUNA2_LOCKED[2.0077599670000000],LUNC[187368.8400000000000000],USDT[0.1687500853452000] |
| 05250368 | USD[100.0000000000000000] |
| 05250373 | LUNA2[0.0000000040000000],LUNA2_LOCKED[20.7935841000000000],LUNC[17.8429839600000000] |
| 05250380 | FTT[0.0304754648183290],LUNA2[0.0000000020000000],LUNA2_LOCKED[5.3567028950000000],USD[0.0549015901938264] |
| 05250394 | BTC[8.8254320400000000],ETH[0.0009403200000000],LINK[206.6435618600000000],SOL[0.9951583700000000],TRX[17.0000000000000000],USD[0.0044143647051200],USDT[52.2881692270000000] |
| 05250400 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000095705418312],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 05250407 | ETH[0.0005990000000000],ETHW[0.0005990000000000],EUR[106.3966701600000000],USDT[1.3761414600000000] |
| 05250415 | LUNA2[0.6042602425000000],LUNA2_LOCKED[1.4099405660000000],USD[21.4937010514592800] |
| 05250416 | AVAX[0.0969790000000000],LINK[0.0597010000000000],LUNA2[13.4278888100000000],LUNA2_LOCKED[31.3317405600000000],USD[0.0000000071049320],USDT[0.0000000063458845] |
| 05250421 | ETH[0.0000484600000000],ETHW[0.0007406300000000],LUNA2_LOCKED[245.2406909000000000],USD[0.0002315129696201],USDT[0.0000000131233282],YFI[0.0008444000000000] |
| 05250423 | BNB[0.0000000063003324],LUNA2[0.0000000106818715],LUNA2_LOCKED[0.0000000249243667],LUNC[0.0023260000000000],USD[0.0816231125915274],USDT[0.0040838081515100] |
| 05250427 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000099224703] |
| 05250428 | USD[0.0002692800000000] |
| 05250431 | USDT[0.7825719600000000] |
| 05250434 | USD[0.0001988519756280] |
| 05250435 | USDT[0.0000000667487803] |
| 05250438 | LUNA2[0.0867538848500000],LUNA2_LOCKED[0.2024257313000000],LUNC[18890.8410760000000000],USDT[10.0391852020000000] |
| 05250441 | USD[0.0060191116316400] |
| 05250445 | LUNA2[0.0000000177452704],LUNA2_LOCKED[0.0000000414056310],LUNC[0.0038640654000000],USD[0.0038961723356200],USDT[0.0000000020846900] |
| 05250448 | AKRO[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000019000000000],USD[0.0000000029152496],USDC[10.0047068300000000],USDT[0.0000000061322243] |
| 05250451 | BTC[0.0175546060000000],ETH[0.0008027400000000],ETHW[0.0008921900000000],USD[0.0000000294141100],USDT[0.0009057900000000] |
| 05250460 | USD[0.3598253195880000],USDT[0.0000000041437100] |
| 05250464 | BTC[0.0031000000000000],LUNA2[0.3020696952000000],LUNA2_LOCKED[0.7048292888000000],LUNC[65776.3121060000000000],USDT[0.1756117233298600],XRP[0.7500000000000000] |
| 05250466 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CRO[0.0012929100000000],KIN[1.0000000000000000],STG[0.0004303600000000],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0068703400000000],USDT[0.0001291195646542] |
| 05250469 | LUNA2[0.0000003584810351],LUNA2_LOCKED[0.0000000836455747],USD[0.0078060000000000],USDT[0.0000000083666600] |
| 05250470 | USDT[0.0000000067715980] |
| 05250471 | GBP[0.0000001124948541],LUNA2[0.0000347970000000],LUNA2_LOCKED[8.8860983560000000],LUNC[7.5744999100000000],USD[0.0000000032432453],USDT[0.0000003393259840] |
| 05250485 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[0.0000200000000000],UBXT[3.0000000000000000],USD[0.0000005484524643] |
| 05250487 | LUNA2[0.5371845803000000],LUNA2_LOCKED[1.2543068700000000],USD[-0.0002940023841800],USDT[0.1497274382745329] |
| 05250488 | BNB[0.0000000664425100],LUNA2[0.0000001968293325],LUNA2_LOCKED[0.0000004592684426],LUNC[0.0042860000000000],NEAR[0.0000000088315384],TRX[0.0002900000000000],USD[0.0000008353885498],USDT[0.0000007508282703] |
| 05250491 | CEL[99.9800000000000000],FTT[0.0092607192480000],MATH[900.0199600000000000],SOL[4.9980000000000000],USD[296.5990710000000000] |
| 05250492 | SOL[0.0000000007898700],TONCOIN[0.0000000005876922],USDT[0.0000002098514600] |
| 05250500 | USD[0.0000005797584484],USDT[0.0000000011999638] |
| 05250501 | ETH[0.0000000013959132],XRP[0.0000000100000000] |
| 05250504 | LUNA2[0.0272208335100000],LUNA2_LOCKED[0.0635152782000000],USD[0.0443857057254514] |
| 05250510 | USDT[5.5564684600000000] |
| 05250522 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000012567225808],USDT[0.0000000106797945] |
| 05250531 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000022472217329] |
| 05250537 | LUNA2[0.0000000272098402],LUNA2_LOCKED[0.0000000634896272],LUNC[0.0059250000000000],USD[1.3671112402250600],XRP[0.0456220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05250538 | [LUNA2[0.0002345446555000],LUNA2_LOCKED[0.0005472708628000],LUNC[0.0014300000000000],USDT[0.0000000063248100],USTC[0.0332000000000000] |
| 05250547 | BNB[0.0000000131436800] |
| 05250552 | USDT[0.0000002400000000] |
| 05250554 | USD[0.0910643970000000] |
| 05250560 | USD[331.1416466000000000] |
| 05250564 | USD[0.0000000097237917],USDT[0.0000000022183900] |
| 05250571 | DOGE[0.6920000000000000],KIN[1.0000000000000000],LUNA2[0.0007990200000000],LUNA2_LOCKED[12.3257864400000000],LUNC[0.1203880000000000],USD[0.0000010901599300] |
| 05250583 | LUNA2[0.3517041353000000],LUNA2_LOCKED[0.8206429824000000],USD[0.0000687844594050],USDT[0.0000000000239016],XRPBULL[84000.0000000000000000] |
| 05250585 | GMT[0.0000000535091200],GST[0.0000000088680030],KSOS[599.8800000000000000],LUNA2[0.0000000337447943],LUNA2_LOCKED[0.0000000787378533],LUNC[0.0073480000000000],SOL[0.9952904776102732],SOS[799839.0000000000000000],USD[0.0000000420487580],USDT[0.0000000343156127] |
| 05250586 | FTT[0.0020431612325777],LUNA2[0.0000000030000000],LUNA2_LOCKED[5.3265363750000000],USD[0.0849222330000000],USDT[0.0000000020828065] |
| 05250596 | BAO[1.0000000000000000],ETH[0.0000000016500000],KIN[2.0000000000000000],MATH[1.0000000000000000],SOL[0.0000000081262500],USD[0.0043080952723950],XRP[0.0000000085500000] |
| 05250599 | BAO[6.0000000000000000],ETH[0.0000000000100000],KIN[9.0000000000000000],LUNA2[0.0000000312038315],LUNA2_LOCKED[0.0000000728084401],LUNC[0.0067947000000000],RSR[1.0000000000100000],SOS[0.0000000100000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[97.2908109745455032] |
| 05250600 | USD[993.8000000000000000] |
| 05250607 | LUNA2[0.0000000133087117],LUNA2_LOCKED[0.0000000310536607],LUNC[0.0028980000000000],TRX[0.0000100000000000],USDT[1.5494987751090900] |
| 05250609 | TRX[0.0100010000000000],USDT[1.0000000000000000] |
| 05250611 | USDT[0.3723779970561300] |
| 05250612 | ETH[0.0000000043489402],SOL[-0.0000000041855896],USD[0.0002153306853141],USDT[0.0000000040655534] |
| 05250618 | LUNA2[0.3872124674000000],LUNA2_LOCKED[0.9034957572000000],USD[0.0038119184000000],USDT[13.8425316618703000] |
| 05250619 | REBAR[73.4743653700000000],TRX[0.0008780000000000],USD[0.0019455084758011],USDT[0.0000000096236435] |
| 05250631 | BUSD[2.1111217100000000],ETHW[299.6624470000000000],LUNA2_LOCKED[0.0000000147445953],LUNC[0.0013760000000000],USD[0.0000000097000000],USDT[0.0095072522281400] |
| 05250635 | GST[0.0638050000000000],LUNA2[18.0010786402450000],LUNA2_LOCKED[0.0025168272370000],USDT[1.2029842858641451],USTC[0.1526867400000000] |
| 05250641 | LTC[0.0109041336700000],TOMO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0050050982591372],USDT[0.7191480471852586] |
| 05250645 | COMP[0.0000000000600000],ETHBEAR[2967600.0000000000000000],LUNA2[0.0058578220987000],LUNA2_LOCKED[0.0136082489700000],USD[89.5856379068987705],USDT[0.0000000164921572] |
| 05250648 | USD[0.0000690458409936],USDT[0.0099944833481813] |
| 05250659 | LUNA2[0.0000000184705447],LUNA2_LOCKED[0.0000000430979377],LUNC[0.0040220000000000],TRX[0.0000580000000000],USD[0.1020364000000000],USDT[0.0000000079843300] |
| 05250660 | USD[0.0002691467898400],USDT[0.0000000045104450] |
| 05250669 | TRX[0.0015550000000000],USDT[0.0000000013033784] |
| 05250684 | IP3[9.4540000000000000],TRX[0.0001970000000000],USD[0.2494540891570242],USDT[0.0000000088310000] |
| 05250691 | LUNA2[0.0000000013500000],TRX[0.0000000012900000],USD[1.6901755523222404],USDT[0.0000000015786510] |
| 05250702 | USDT[1.3169250415911700] |
| 05250703 | LUNA2[0.0000000039000000],LUNA2_LOCKED[1.5036299460000000],SOS[2306003.4193548300000000],USD[0.0000000069640355] |
| 05250704 | LUNA2[0.0068948546460000],LUNA2_LOCKED[0.0160879941700000],USD[0.0817739460000000],USDT[1.1759050200000000],USTC[0.9760000000000000] |
| 05250706 | GBP[0.0033194600000000],LUNA2[4.3987996910000000],LUNA2_LOCKED[10.2638659400000000],USD[957847.8938200000000000],USD[0.0000000078421759] |
| 05250709 | LUNA2_LOCKED[418.4369532000000000],USDT[3.9202539186606200] |
| 05250711 | BTC[0.0003776600000000],LUNA2[58.4420151000000000],LUNA2_LOCKED[131.5320992000000000],LUNC[11788970.3700783500000000],USD[0.0000003498357939] |
| 05250712 | LUNA2[0.3223902239000000],LUNA2_LOCKED[0.7522438557000000],LUNC[70201.1500000000000000],USD[0.0000024314195930] |
| 05250713 | LUNA2[0.0000000256148614],LUNA2_LOCKED[0.0000000597680099],LUNC[0.0055776900000000],USD[0.0000000099226455] |
| 05250719 | BCH[1.2413812000000000],LUNA2[0.0000000126841483],LUNA2_LOCKED[0.0000002956963461],LUNC[0.0027620000000000],USD[0.0000001110953349],USDT[0.2057493458937200] |
| 05250720 | TRX[0.0000020000000000] |
| 05250722 | BTC[0.2649542137192378],LUNA2[0.0000000157334874],LUNA2_LOCKED[0.0000000367114705],LUNC[0.0034260000000000],TRX[0.0001970000000000],USD[-3731.0067620806056571],USDT[0.0000000096380563] |
| 05250725 | NFT (4429696241753394561)[1],USD[0.0058874263525952],USDT[0.0000000018900000] |
| 05250727 | LUNA2[0.0000000145481946],LUNA2_LOCKED[0.0000000339457874],LUNC[0.0031679000000000],USDT[0.0000000087920597] |
| 05250728 | LUNA2[0.4499612161000000],LUNA2_LOCKED[1.0499095040000000],TRX[9798.0021400000000000],USDT[0.0000000077680900] |
| 05250743 | LUNA2[0.0000000080000000],LUNA2_LOCKED[9.8308289280000000],USDT[0.0000002966109000] |
| 05250746 | USD[-0.2763847000000000],USDT[0.0000001532666664],XRP[0.8604000000000000] |
| 05250747 | FTT[0.5768992998944336],LUNA2[0.0000000096000000],LUNA2_LOCKED[0.5027217524000000],USD[0.0006129783670820] |
| 05250754 | USDT[0.0000000174575400] |
| 05250758 | USD[2.1420992920000000],USDT[0.0000000006362300] |
| 05250760 | USD[0.0000010000000000],USD[0.0000000116107875],USDT[0.0000000004212800] |
| 05250766 | USD[977.2494260000000000] |
| 05250768 | USD[0.0000000018172800] |
| 05250775 | USD[0.0000000117529920],USDT[0.0000004595451315] |
| 05250781 | BIT[3397.5290517000000000],BTC[0.0562157900000000],LUNA2[4.7746039250000000],LUNA2_LOCKED[0.7459280000000000],LUNC[9.3401635300000000],USDT[6481.4666765900000000] |
| 05250783 | BTT[100000.0000000000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000] |
| 05250789 | LUNA2[0.1674444718000000],LUNA2_LOCKED[0.3907037675000000],USD[0.0087098180000000] |
| 05250791 | LUNA2[0.0000000302326214],LUNA2_LOCKED[0.0000000705511740],LUNC[0.0065840000000000],USD[0.0000000051778396],USDT[0.0000000066644224] |
| 05250794 | LUNA2[11.4463442300000000],LUNA2_LOCKED[26.7081365400000000],USD[0.1049530967440000],USDT[0.0000000087645500] |
| 05250796 | DMG[0.0539000000000000],ETHW[0.0000000076091680],FTT[3.9535325900000000],LUNA2[0.1343534475000000],LUNA2_LOCKED[0.3134913775000000],USD[21.5373076045057521000000000],USDT[0.0784081833080976] |
| 05250797 | TRX[0.0000020000000000],USDT[0.0000002645704700] |
| 05250800 | POLIS[1331.7336000000000000],USD[0.7336000000000000] |
| 05250809 | LUNA2_LOCKED[0.0000000202738185],LUNC[0.0018920000000000],TRX[0.0000010000000000],USD[0.0022656958619892],USDT[0.0000000028037695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05250817 | [LUNA2[0.0000000217586874],LUNA2_LOCKED[0.0000000507702707],LUNC[0.0047380000000000],USDT[13.5756075185960000] |
| 05250820 | USD[60.0100000000000000] |
| 05250829 | [LUNA2[0.0000002470699942],LUNA2_LOCKED[0.0000000576496531],LUNC[0.0053800000000000],USD[0.0402922908785300] |
| 05250831 | USD[8.0805525300000000],USDT[0.0000000135227483],XRP[0.6340640000000000] |
| 05250833 | ETH[0.0000000700000000],ETHW[0.0000000700000000],GMT[0.0002286900000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],TRX[0.0007790000000000],USD[0.1929368626184543],USDT[0.4019087316463911] |
| 05250839 | LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000] |
| 05250847 | USD[0.0853036200000000] |
| 05250849 | [LUNA2[0.9919954648000000],LUNA2_LOCKED[2.3146560840000000],USDT[0.0256919786428008],USTC[15.2869598711121472] |
| 05250862 | TRX[0.0000030000000000] |
| 05250870 | USD[0.0094560766474100] |
| 05250873 | USD[0.0001000000000000] |
| 05250875 | LUNA2_LOCKED[29.4665985500000000],USD[0.8548906327864600] |
| 05250890 | BTC[0.0003506000000000],ETH[0.0009943000000000],ETHW[0.0009943000000000],EUR[0.9275820650000000],FTT[2.5000000000000000],LUNA2_LOCKED[233.6900434000000000],SWEAT[45.6980000000000000],USD[0.0000000024281032],USDT[0.0716871617077570] |
| 05250891 | LUNA2[1.0534363360000000],LUNA2_LOCKED[2.4580181170000000],LUNC[229387.9800000000000000],TRX[0.0003100000000000],USD[0.0000000075787683],USDT[0.0000000044666217] |
| 05250892 | LUNA2[0.0000000033000000],LUNA2_LOCKED[0.8072317711000000],USDT[0.0005596298000000] |
| 05250896 | LUNA2_LOCKED[34.3353400200000000],USD[0.0000000046167366],USDT[0.0000000063586400] |
| 05250899 | LUNA2[14.2613217700000000],LUNA2_LOCKED[33.2764174500000000],USDT[0.0000001190188800] |
| 05250911 | ETH[0.0127215418835800],ETHW[0.0127215418835800],TRX[0.0064573344267200],USD[0.5354471326756536] |
| 05250912 | LUNA2[0.0970320509800000],LUNA2_LOCKED[0.2264081189000000],LUNC[21128.9333900000000000],USD[0.0000000405582000] |
| 05250922 | AUD[0.0000000566255860],LUNA2[13.1612744400000000],LUNA2_LOCKED[30.7096403500000000],USD[0.0000000095126551],USDT[0.0000000082381192] |
| 05250934 | LUNA2[1.0731548880000000],LUNA2_LOCKED[2.5040280710000000],LUNC[233681.7361660000000000],USD[0.9389516200000000],USDT[0.0082216735482840] |
| 05250936 | LUNA2[0.2422426176000000],LUNA2_LOCKED[0.5652327744000000],LUNC[52748.8400000000000000],USD[1.0287963508328000] |
| 05250938 | TRX[0.0000020000000000],USDT[0.0000000029118000] |
| 05250939 | TRX[1.0000000000000000],USDT[0.0000000000001664] |
| 05250943 | BNB[1.0000000000000000],LUNA2[14.0029237000000000],LUNA2_LOCKED[499.3401554000000000],LUNC[1599587.2000000000000000] |
| 05250950 | FTT[0.0549299426669060],LUNA2[0.0000003005160038],LUNA2_LOCKED[0.0000000701204089],LUNC[0.0065438000000000],SHIB[72843.5426574600000000],USD[0.0076518467687951],USDT[0.0000000907253000] |
| 05250956 | ABNB[0.0247210000000000],AMZN[0.0006580000000000],BABA[0.0049001000000000],BTC[0.0150972820000000],BUSD[39.8863907000000000],ETH[3.7319060500000000],LUNA2[25.1170998700000000],LUNA2_LOCKED[58.6065663600000000],LUNC[5469301.3775366800000000],SHIB[383631.7135549800000000],TRX[1.0000000000000000],USD[851.5427508950596542],USDT[0.0000000818755890],WNDR[0.9946000000000000] |
| 05250961 | LUNA2[0.0000000072000000],LUNA2_LOCKED[1.8567903130000000],USD[0.0000000076513728],USDT[0.0000000089101021] |
| 05250979 | LUNA2[0.0000000053000000],LUNA2_LOCKED[0.3683237725000000],USD[0.0000000936144432],USDT[0.0000000036541110] |
| 05250983 | DENT[1.0000000000000000],SOL[0.0578011000000000],USDT[3.8000002968264240] |
| 05250989 | ETH[0.0006070800000000],ETHW[0.0006070800000000],USD[0.0091903263000000] |
| 05250990 | LUNA2[0.2801076935500000],LUNA2_LOCKED[0.6535846182000000],LUNC[60994.0400000000000000],USD[0.0000012368312800] |
| 05250991 | TRX[0.0001240000000000],USD[367.0418815491020285],USDT[1.5466410529858751] |
| 05250994 | USD[0.0095926792000000] |
| 05250998 | KIN[1.0000000000000000],LUNA2[6.6244381200000000],LUNA2_LOCKED[15.4570222800000000],LUNC[1442485.3476840000000000],USD[0.0018615099413375] |
| 05250999 | USD[1.7416291507257510] |
| 05251012 | LUNA2[0.1159974581000000],LUNA2_LOCKED[0.2706607355000000],LUNC[25258.6907180000000000],USD[0.0000016874951688],USDT[0.0023008323759000] |
| 05251025 | USDT[0.0000000022132900] |
| 05251036 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0271000000000000],ETH[3.7319060500000000],ETH[3.7319060500000000],LUNA2[25.1170998700000000],LUNC[5469301.3775366800000000],SHIB[383631.7135549800000000],TRX[1.0000000000000000] |
| 05251037 | DOGE[25.7797810500000000],LUNA2[1.8187025970000000],LUNA2_LOCKED[4.2436393930000000],USD[272.9247311180000000],USDT[63.9310526754645822],USTC[2.9734000000000000] |
| 05251046 | LUNA2[1084.4251540000000000],LUNA2_LOCKED[2530.3253580000000000],USD[2.3965780090850830],USDT[0.0326731499024400] |
| 05251047 | LUNA2_LOCKED[31.9073335600000000],TRX[0.0000020000000000],USDT[0.0000004465365550] |
| 05251053 | SOL[0.0000000027705800],TRX[0.0007780000000000],USDT[38.5488049860950000] |
| 05251057 | LUNA2[0.0000000116673958],LUNA2_LOCKED[0.0000000272239235],LUNC[0.0025406000000000],TRX[0.0000020000000000],USDT[0.0000000078009335] |
| 05251069 | USD[30.0000000000000000] |
| 05251074 | LUNA2[0.0000000006000000],LUNA2_LOCKED[1.2914160710000000],USDT[0.0560703236762500] |
| 05251076 | USD[0.0075272300524288] |
| 05251081 | USD[0.0000000078831177] |
| 05251082 | USD[0.0102110246587021],USDT[0.0000000012347000] |
| 05251087 | USDT[0.0000000058116700] |
| 05251088 | USDT[0.0000000956673100] |
| 05251095 | USDT[0.0000000072940000] |
| 05251101 | LUNA2[0.0000865204034000000],LUNA2_LOCKED[0.0002018809413000],LUNC[18.8400000000000000],USD[0.0000007218968924],USDT[0.0000000038312000] |
| 05251103 | KIN[1.0000000000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.7638610089399642],USDT[0.0000000031075000] |
| 05251111 | LUNA2[1.3097166450000000],LUNA2_LOCKED[3.0560055060000000],LUNC[285193.5569960000000000],USD[0.0000005661511600] |
| 05251119 | ETH[10.0000000000000000],ETHW[10.0000000000000000] |
| 05251121 | LUNA2[247.7468172400000000],LUNA2_LOCKED[111.4092402000000000],USD[0.0699604280000000] |
| 05251124 | USD[100.0000000000000000] |
| 05251137 | LUNA2[4.5845765220000000],LUNA2_LOCKED[10.6973452200000000],USD[0.0009880184367796],USDT[0.0000000003876400] |
| 05251138 | TRX[0.0000020000000000],USDT[0.0000001529326979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05251142 | ADABULL[11.192248000000000],BAO[1.000000000000000],BTC[0.005768301037000],BULL[0.000000060000000],ETHBEAR[400000.000000000000000],ETHBULL[0.005772100000000],FTT[0.060656512916179],KIN[1.000000000000000],LUNA2[0.617691599800000],LUNA2_LOCKED[1.441280399000000],LUNC[34503.000000000000000],USDT[10.456326384932704],USD[0.000000014472775] |
| 05251152 | ETH[0.005279200000000],ETHW[0.005279200000000],LUNA2[0.011471760490000],LUNA2_LOCKED[0.026767441150000],LUNC[2498.000000000000000],USD[0.000000166237450],USDT[10.456326384932704] |
| 05251164 | GBP[0.003566663786535],USD[0.001185400000000],USDT[0.000000184460580] |
| 05251166 | AKRO[1.000000000000000],BTC[0.001185400000000],USD[0.010159734379700] |
| 05251171 | BAO[1.000000000000000],LUNA2[0.000000042470312],LUNA2_LOCKED[0.000000099097396],LUNC[0.009248000000000],USD[0.271727272962526],USDT[1.199000000000000] |
| 05251176 | USDT[1.834435996000000] |
| 05251179 | BAO[1.000000000000000],BNB[0.000032200000000],USD[0.000002639789691] |
| 05251182 | GST[2673.409062690000000],LUNA2[0.220192906200000],LUNA2_LOCKED[0.513783447900000],LUNC[0.439583260000000],TRX[0.000050000000000],USD[0.004998452986333],USDT[4126.169732224600000] |
| 05251183 | LUNA2_LOCKED[134.288560500000000],USD[0.003501702218238],USDT[0.000000066021769],USTC[0.858600000000000] |
| 05251186 | LUNA2[0.000000009000000],LUNA2_LOCKED[9.212518932000000],TRX[0.000002000000000],USDT[0.013126613496910] |
| 05251189 | AUD[0.006301966248054] |
| 05251198 | LUNA2[0.000000285462223],LUNA2_LOCKED[0.000000666078520],LUNC[0.006216000000000],USDT[0.000000021600000] |
| 05251199 | TRX[0.635731000000000],USD[-0.146713365600000],USDT[3.928166213000000] |
| 05251209 | USD[0.214680619935920] |
| 05251218 | LUNA2[0.000000155130532],LUNA2_LOCKED[0.000000369719724200],USD[0.000000006477500] |
| 05251224 | KIN[1.000000000000000],NFT [439673811659358153][1],USDT[0.000000028474739],XRP[0.000000100000000] |
| 05251230 | LUNA2[0.000000208402118],LUNA2_LOCKED[0.000000486271609],LUNC[0.004538000000000],USD[0.000000016643500] |
| 05251235 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],USD[0.001137599418817],USDT[0.000000020139242] |
| 05251236 | USD[0.136930240000000],USDT[0.000000131282198] |
| 05251237 | LUNA2[23.393294060000000],LUNA2_LOCKED[54.584352810000000],USD[0.068224184821278] |
| 05251242 | LUNA2[0.000000164131593],LUNA2_LOCKED[0.000000382973718],LUNC[0.003574000000000],USD[0.049173442112600] |
| 05251245 | LUNA2_LOCKED[11.701783590000000],USDT[0.000000046155437] |
| 05251249 | ETH[0.000000007035144],LUNA2[2.594278134000000],LUNA2_LOCKED[6.053315646000000],LUNC[564909.525591060721720],USTC[0.000000051287641] |
| 05251251 | GARI[0.000000007408955],LUNA2[0.044507993970000],LUNA2_LOCKED[0.103851985900000],LUNC[0.000000018244400],SLP[0.000000012038760],SWEAT[0.000000058940800],TRX[0.000001000000000],USD[0.000000029166280],USDT[0.000000041789929],XRP[0.000000086084546] |
| 05251252 | ETH[0.000315300000000],ETHW[0.000315300000000],LUNA2[0.000000359307663],LUNA2_LOCKED[0.000000083838454646],LUNC[0.007824000000000],USD[0.000000065368800],USDT[0.004480000384800] |
| 05251259 | USD[0.002509345182456]] |
| 05251262 | USD[0.000004406126650] |
| 05251263 | FTT[0.084160000000000],LUNA2[0.000000201054313],LUNA2_LOCKED[0.000000469126731],LUNC[0.004378000000000],USDT[0.000000069792300] |
| 05251268 | TRX[0.001554000000000],USD[0.070270460633287.9],USDT[0.000000012004362] |
| 05251270 | LUNA2_LOCKED[29.884330770000000],TRX[0.000001000000000],USDT[0.000000856582610.0] |
| 05251272 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000358735452],LUNA2_LOCKED[0.000000837049389],LUNC[0.007811540000000],USD[107.513776704849129.4],USDT[22.658033738226000] |
| 05251273 | TRX[0.000014000000000],USD[0.000000085804896],USDT[2.470578343956974] |
| 05251274 | USD[0.038484435087410.0] |
| 05251275 | BAO[1.000000000000000],GBP[0.000000941139532],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000000093619687] |
| 05251283 | LUNA2[0.043204036920000],LUNA2_LOCKED[0.100809419500000],LUNC[9407.770000000000000],USD[0.043402207936700] |
| 05251290 | LUNA2[0.000000200503228],LUNA2_LOCKED[0.000000467840865],LUNC[0.004366000000000],USD[0.000000089134750],USDT[0.000000000697041] |
| 05251291 | BAO[1.000000000000000],LUNA2[9.901147682000000],LUNA2_LOCKED[23.102677920000000],LUNC[215595.753456250000000],USD[0.051397254222250] |
| 05251300 | ETH[0.169438740000000],ETHW[0.169144460000000],USD[196.914346442129884],USDT[0.000000043256362] |
| 05251303 | SOL[0.000000055005968],TRX[0.889612939593051.2],USDT[0.116617894985000],XRP[0.437656317527502.4] |
| 05251309 | TRX[0.000003000000000],USDT[0.040284874950000.0] |
| 05251311 | USDT[0.000000061591800] |
| 05251312 | AVAX[1.000000000000000],BTC[0.000100000000000],CRO[140.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],LINK[4.500000000000000],LTC[0.520000000000000],LUNA2[0.702695708600000],LUNA2_LOCKED[1.639623320000000],LUNC[153013.470000000000000],MATIC[20.000000000000000],SHIB[6500000.000000000000000],SOL[0.690000000000000],USD[278.143198686852500],XRP[34.997800000000000] |
| 05251314 | KIN[1.000000000000000],LUNA2[0.000000130659586],LUNA2_LOCKED[0.000000304872368],LUNC[0.002845140000000],USD[0.000000005275600000],USDT[0.000000000001218] |
| 05251319 | SOL[0.000000021433250],USD[0.000000266262598210] |
| 05251327 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000028539223],XRP[0.000330010000000] |
| 05251328 | USD[0.012622384300000],XRP[0.750000000000000] |
| 05251333 | FTT[1.017800210000000],BNB[0.000000000409412228],BTC[0.054130257298035.2],ETH[0.000000134831300000],FTT[25.077719180287223],LOOKS[0.505299140000000],NFT [304466129316455107][1],NFT [316142460708993990][1],NFT [324408130287508582][1],NFT [347234503380246608][1],NFT [368875420250635442][1],NFT [401380464963770572][1],NFT [408812143451050497][1],NFT [442982159070446648][1],NFT [474947166756175921][1],NFT [478229010491565058][1],SOL[0.007043530000000000],TRX[2434.000000000000000],USD[0.005236640155420],USDT[0.083668693892508] |
| 05251367 | ATOM[0.052747190000000],BNB[0.000000409412228],BTC[0.054130257298035.2],ETH[0.000000134831300000],FTT[25.077719180287223],LOOKS[0.505299140000000],NFT [304466129316455107][1],NFT [316142460708993990][1],NFT [324408130287508582][1],NFT [347234503380246608][1],NFT [368875420250635442][1],NFT [401380464963770572][1],NFT [408812143451050497][1],NFT [442982159070446648][1],NFT [474947166756175921][1],NFT [478229010491565058][1],SOL[0.007043530000000000],TRX[2434.000000000000000],USD[0.005236640155420],USDT[0.083668693892508] |
| 05251370 | LUNA2[0.000000007000000],LUNA2_LOCKED[5.238606770000000],USDT[0.000000037411000] |
| 05251375 | USDT[0.000000453066892200] |
| 05251382 | USD[1997.600400000000000000] |
| 05251384 | LUNA2_LOCKED[4.533202496000000],LUNC[0.023270000000000],USD[0.055961200000000] |
| 05251389 | ATLAS[8028.394000000000000000],CQT[470.905800000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.701756168000000],TRX[0.000014000000000],USD[10.672430291000000],USDT[0.007061200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05251402 | FTT[0.000182633482890000],USDT[0.000000000333275100] |
| 05251403 | DOGE[1864.000000000000000000],LUNC[0.000226000000000000],USD[0.133264162400000000] |
| 05251405 | USD[0.000000275838882000] |
| 05251407 | USDT[0.012465915000000000] |
| 05251415 | BTC[0.010000000000000000],USD[1158.835241599700000000] |
| 05251416 | LUNA2[12.594548250000000000],LUNA2_LOCKED[29.387279240000000000],LUNC[1694915.250000000000000000],USDT[0.000000030912300],USTC[681.000000000000000000] |
| 05251418 | USD[0.000000000900000000],USDT[0.009770120000000000] |
| 05251423 | BTC[0.001792760000000000],LUNA2[9.965976573700000000],LUNA2_LOCKED[2.174068175000000000],LUNC[210447.186437580000000000],NFT[31471771169578503][1],USD[0.003725113938830070] |
| 05251445 | XRP[50.000000000000000000] |
| 05251464 | LUNA2[0.551692714000000000],LUNA2_LOCKED[1.287282999000000000],LUNC[120132.250000000000000000],USD[0.876378626171750000] |
| 05251466 | BNB[0.000000004453419500],LUNA2[0.000000025717317400],LUNA2_LOCKED[0.000000060000770738],LUNC[0.005600000000000000],USD[-0.076992450081224660],USDT[0.084327885223184700] |
| 05251472 | ATOM[3.740619210000000000],BAO[1.000000000000000000],USD[0.000000415346811100] |
| 05251475 | USDT[0.393259065398536000] |
| 05251481 | LUNA2[0.000021261000000000],LUNA2_LOCKED[5.405883282000000000],LUNC[523283.004723580000000000],MXN[0.000000646118678],USD[0.000000025912176],USDT[0.002876709313810500] |
| 05251484 | TRX[9.000000000000000000] |
| 05251491 | USDT[0.000000008218810000] |
| 05251492 | APT[7.004300000000000000],FTT[12.889341872800000000],LUNA2[0.069576920170000000],LUNA2_LOCKED[0.162346147100000000],SOL[2.229616200000000000],TRX[25.634249000000000000],USD[0.003173041246887300],USDT[903.992899487259844500] |
| 05251498 | TRX[0.000055000000000000],USD[5.771246156511187400],USDT[0.000000004850831700] |
| 05251502 | LUNA2_LOCKED[205.729960300000000000],USDT[0.000000001845900000] |
| 05251519 | BTC[-0.000100169982159630],LTC[-0.000390118885530400],USD[1.946636407815812400],USDT[-0.006126466223069200],XRP[0.856356155524697800] |
| 05251528 | LUNA2[1.401186027000000000],LUNA2_LOCKED[3.269434064000000000],USD[0.000000008508720000] |
| 05251532 | ETH[0.012194240000000000],USD[-8.092528043039771100],USDT[0.000000063779395000] |
| 05251542 | USDT[0.000000703242200000] |
| 05251545 | ANC[40.000000000000000000],GST[0.099980000000000000],LUNA2[0.409349556100000000],LUNA2_LOCKED[0.955148964300000000],LUNC[89136.727684000000000000],TRX[0.044205000000000000],USD[0.009778195860680411],USDT[0.000000740010810000] |
| 05251549 | GST[11.997600000000000000],TRX[0.001554000000000000],USD[0.069596068737351000] |
| 05251557 | LUNA2[1.325170976000000000],LUNA2_LOCKED[3.092065610000000000],LUNC[288558.770000000000000000],USDT[0.000050514155670000] |
| 05251563 | USD[0.000000032491950000],USDT[0.011119719900000000] |
| 05251569 | USDT[0.091271250000000000] |
| 05251571 | AKRO[2.000000000000000000],KIN[3.000000000000000000],TRX[0.000784000000000000],USD[0.000000013802207900],USDT[0.000000001348164800] |
| 05251572 | LUNA2[0.057077318760000000],LUNA2_LOCKED[0.133180410400000000],LUNC[0.006329610941374200],SRM[5.000000000000000000],USD[0.237086402154849700],USDT[0.002311757117847100] |
| 05251575 | ETH[0.020813850000000000],ETHW[0.020813850000000000],GALA[10.000000000000000000],USD[0.001632413350983000],XRP[10.000000000000000000] |
| 05251584 | LUNA2[52.275606340000000000],LUNA2_LOCKED[121.976414800000000000],LUNC[11383123.340000000000000000],USD[0.000001548463972000],USDT[11.362165397319460000] |
| 05251588 | ANC[192.397626220000000000],APE[12.263018850000000000],AVAX[11.854273760000000000],BTC[0.162314218000000000],ETH[2.081763260000000000],ETHW[2.080888890000000000],FTM[291.105981160000000000],KIN[2.000000000000000000],LINK[70.604383190000000000],LOOKS[470.967895380000000000],NEAR[16.112637300000000000],SOL[12.15463159 0000000000],STEP[14858.196148940000000000],SUSHI[254.756165250000000000],USD[1.421343920000000000],USD[1.831391837528006],XRP[1041.386982750000000000] |
| 05251590 | LUNC[0.000516000000000000],USD[0.264285553409300],USDT[0.000000034082349] |
| 05251597 | XRP[1000.000000000000000000] |
| 05251612 | AUD[0.005348820000000000],USDT[0.000000049670386] |
| 05251616 | LUNC[0.004546100000000000],NFT[374835622101640797][1],USD[0.000001940094064] |
| 05251621 | USD[0.000000094154220],USDT[0.000000009456800] |
| 05251622 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000005210000000000],DENT[1.000000000000000000],DOGE[0.015603340727296],DOT[0.000092600000000000],ETH[0.001714800000000000],ETHW[0.001714800000000000],KIN[4.000000000000000000],LUNA2[2.246506870000000000],LUNA2_LOCKED[5.056084530000000000],LUNC[489422.9 05845770000000000],RSR[1.000000000000000000],SHIB[6001720.602710810000000000],SPELL[0.111218030000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.035261342632177B] |
| 05251625 | KIN[1.000000000000000000],LUNA2[0.530245207600000000],LUNA2_LOCKED[1.203670434000000000],LUNC[116513.851423200000000000],USD[0.000000001988012] |
| 05251629 | TRX[0.001556000000000000],USDT[0.239241585000000000] |
| 05251633 | BAO[1.000000000000000000],USD[0.005560447666785],USDT[0.000000067963196] |
| 05251637 | LUNA2[0.000000037538098B6],LUNA2_LOCKED[0.000000087588B967],LUNC[0.008174000000000000],USD[0.000000001264400] |
| 05251639 | USDT[0.000000762510040D] |
| 05251640 | ETH[0.000000009017568f1],SOL[0.147360007129248B],USD[0.000012095601519D] |
| 05251641 | BAO[5.000000000000000000],CHZ[1.000000000000000000],DENT[1031.359939400000000000],ETH[0.000000010497710],GBP[0.000036939058171H],KIN[1.000000000000000000],LUNA2_LOCKED[0.000000105896412],LUNC[0.000988250000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.001059332263696B] |
| 05251644 | SOL[0.000000094566430] |
| 05251649 | USD[0.000000181899086],USDT[0.000000008637611] |
| 05251685 | USD[0.007330531101193] |
| 05251698 | LUNA2[33.490860190000000000],LUNA2_LOCKED[78.145340440000000000],USDT[0.069951145000000000] |
| 05251699 | AKRO[2.000000000000000000],BAO[4.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[10.715540560000000000],TRX[2.000000000000000000],USD[0.000001286858708] |
| 05251700 | USDT[0.000000059559100] |
| 05251701 | LUNA2[0.755915267700000000],LUNA2_LOCKED[1.763802291000000000],LUNC[164602.141030000000000000],USDT[0.126832885083240D] |
| 05251702 | USD[0.012579964272000D],USDT[0.000001642880000] |
| 05251706 | BTC[0.000000320000000000],USD[0.007753778130368] |
| 05251708 | LUNA2[0.046016942750000D],LUNA2_LOCKED[0.107372866400000D],LUNC[0.003178000000000000],USDT[0.000001622518032Z],USTC[0.651390000000000000] |
| 05251710 | LUNA2[0.522039361200000D],LUNA2_LOCKED[1.218091843000000D],LUNC[113675.170000000000000000],USD[0.000001792747175] |
| 05251719 | LUNA2[0.000000038171848],LUNA2_LOCKED[0.000000089067642S],LUNC[0.008312000000000000],TRX[0.000777000000000000],USD[0.006995770174910D] |
| 05251727 | LUNA2[0.603203270700000D],LUNA2_LOCKED[1.407474298000000D],STEP[0.095840000000000000],USD[0.989307008352833],USDT[0.000000014508732],USTC[0.989200000000000000] |
| 05251730 | LUNA2[0.712384478300000D],LUNA2_LOCKED[1.662230449000000D],LUNC[155123.220000000000000000],USD[0.000001407278000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05251731 | AAPL[0.0100000000000000],AMZN[0.0500000000000000],ARKK[0.1600000000000000],BABA[0.1600000000000000],BRZ[131.9858828200000000],BTC[0.0017346700000000],ETH[0.0172380000000000],EUR[6.9806164683762769],FB[0.0400000000000000],GOOGL[0.0800000000000000],SPY[0.0190000000000000],USD[7.1829647263741179] |
| 05251732 | AUD[0.3774471000000000],AXS[0.6000000000000000],BTC[0.0025000000000000],ETH[0.2801722900000000],ETHW[0.2801722900000000],LUNA[26.1974244850000000],LUNA2_LOCKED[14.4606571300000000],LUNC[1349502.2296040000000000],USD[0.0016675823059937] |
| 05251734 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000020523664313],KIN[1.0000000000000000],LUNA2[0.0000001788272203],LUNA2_LOCKED[0.0000004172634741],LUNC[0.0038940000000000],UBXT[1.0000000000000000],USD[0.0000000343263672] |
| 05251735 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GBP[0.0001302516917671],LUNA2[0.0000001708364665],LUNA2_LOCKED[0.0000003986184519],LUNC[0.0037200000000000],USD[0.0000001159638138] |
| 05251736 | LUNA2[0.0002388036612000],LUNA2_LOCKED[0.0005572085428000],LUNC[52.0000000000000000],SOL[0.0025088200000000],USD[0.0345802475000000],USDT[0.0000037138291200] |
| 05251743 | USD[0.0000004948009637] |
| 05251744 | AKRO[1.0000000000000000],BTC[0.0000000022000000],GBP[0.0000000043175572],HNT[52.0881820000000000],KIN[1.0000000000000000],LUNA2[0.0000000364657783],LUNA2_LOCKED[0.0000000850868160],LUNC[0.0079405000000000],SOL[0.0096903000000000],UBXT[1.0000000000000000],USD[4.3884764787110313],XRP[0.8231100000000000] |
| 05251751 | USD[25.0000000000000000] |
| 05251760 | LUNA2[0.9627922158000000],LUNA2_LOCKED[2.2465151700000000],USD[0.0000241563912290] |
| 05251764 | LUNA2[14.6448583000000000],LUNA2_LOCKED[34.1713360300000000],LUNC[8.9364126000000000],TRX[0.0606020000000000],USD[0.0011306505184325],USDT[0.0000000076140000],USTC[0.6524900000000000] |
| 05251765 | BTC[0.0034339100000000],DENT[1.0000000000000000],GBP[0.1078078262562708] |
| 05251771 | ALGO[0.8980000000000000],GBP[0.9348656712456960],LUNA2_LOCKED[0.0000001718477404],LUNC[0.0016040000000000],NFT[355047017633595322][1],SOL[0.0063373200000000],USD[0.9706453514168573] |
| 05251774 | ETHW[1.4710000000000000],TRX[0.1693190000000000],USD[0.0404502590000000] |
| 05251779 | ETH[0.0762296892500000],LUNA2[1.0359219570000000],LUNA2_LOCKED[2.3801752260000000],LUNC[225574.1624993900000000],USD[0.0000013209985718],USDT[0.0000004262500000] |
| 05251783 | LUNA2[0.0000000322568638],LUNA2_LOCKED[0.0000000752660155],LUNC[0.0070240000000000],TRX[0.0006900000000000],USDT[0.0000004293550000] |
| 05251784 | TRX[0.0002500000000000],USD[0.0025492836046600],USDT[0.2160734856595500] |
| 05251788 | BTC[0.0102492100000000],LUNA2[0.0000000032000000],LUNC[7661.7700000000000000],TRX[0.0000900000000000],USD[0.0003502245025656] |
| 05251798 | DOGE[246.0000000000000000],LUNA2[3.6739024830000000],LUNA2_LOCKED[8.5724391270000000],LUNC[800000.0006160000000000],SHIB[505480.5608510600000000],USD[0.0057841474697050] |
| 05251799 | BNB[0.0019760000000000],USDT[0.0000000092201400] |
| 05251802 | BTC[0.0025517400000000] |
| 05251811 | ANC[0.0003533045500005],BAO[1.0000000000000000],GBP[0.0074428991962560],KIN[3.0000000000000000],USDT[0.0002541729483560] |
| 05251812 | USD[20.0000000000000000] |
| 05251813 | LUNC[0.0000885201201947],USDT[0.0000000044117500] |
| 05251814 | USDT[0.0001719756603304] |
| 05251816 | LUNA2_LOCKED[0.0000000115513617],LUNC[0.0010780000000000],USDT[0.0000000078769000] |
| 05251819 | ETHW[8.8726252000000000],USD[0.0848385700000000],USDT[0.0000000071920042] |
| 05251825 | LUNA2[1.1436757040000000],LUNA2_LOCKED[2.0685766430000000],LUNC[0.0000001000000000],SOL[-0.3494686947151661],USDT[41.5216444070659720] |
| 05251841 | LUNA2_LOCKED[0.0000001999628858],LUNC[0.0018661000000000],USDT[0.0000000075973060] |
| 05251842 | KIN[1.0000000000000000],TRX[0.0000040000000000],USDT[0.0000001471478953] |
| 05251843 | LUNA2[2.0109678330000000],LUNA2_LOCKED[4.9255916100000000],USDT[0.2016679540210000] |
| 05251851 | LUNA2[7.4622538800000000],LUNA2_LOCKED[6.4078592380000000],LUNC[597996.3600000000000000],SOL[0.0000000088803900],USD[0.7346140256720685] |
| 05251857 | BNB[0.3906358300000000],BTC[0.0082670100000000],ETH[3.4493778900000000],ETHW[3.4492833900000000] |
| 05251859 | XRP[0.0000001000000000] |
| 05251860 | BAO[1.0000000000000000],DOGE[29.1121154100000000],ETH[0.0025838800000000],ETHW[0.0025838800000000],MANA[3.2084425300000000],USD[9.7912674424301585] |
| 05251861 | FTT[30.0000000000000000],GST[0.0645400000000000],LUNA2[0.0000001328115751],LUNA2_LOCKED[0.0000003098936741],LUNC[0.0028920000000000],TRX[145.0000000000000000],USD[0.0005700560000000],USDT[0.1149186910550600] |
| 05251864 | DOT[0.0651537500000000],ETH[0.0001476100000000],ETHW[0.0001476100000000],FTT[25.0952500000000000],USD[0.0000000008160000] |
| 05251874 | LCL[0.0040000000000000],LUNA2[7.6334454130000000],LUNA2_LOCKED[17.8113726300000000],USD[0.3143107030246100] |
| 05251887 | FTT[0.0000000008531978],LUNA2[0.0000001107957141],LUNA2_LOCKED[0.0000000258523333],LUNC[0.0024126000000000],TRX[0.0000000027641894],USDT[0.0000000029113098] |
| 05251888 | USD[0.0051740400000000] |
| 05251904 | LUNA2[0.0000000152742496],LUNA2_LOCKED[0.0000000356399156],LUNC[0.0033260000000000],USD[0.0000000072520100] |
| 05251922 | LUNA2_LOCKED[33.3350409300000000],USD[0.0000000103417053],USDT[527.8741458410461700] |
| 05251925 | USD[0.1284307750000000] |
| 05251930 | JPY[80729.8148000000000000],USD[4000.0594791444687200] |
| 05251932 | XRP[0.0000001000000000] |
| 05251937 | LUNA2[0.0200393877700000],LUNA2_LOCKED[0.0467585714700000],LUNC[0.0076600000000000],USD[1.7342481907946578],USDT[0.0000000059601868],USTC[0.2836622400000000] |
| 05251941 | AUD[400.0000000000004915],BAO[1.0000000000000000],LUNA2[3.7381995120000000],LUNA2_LOCKED[8.7224655270000000],LUNC[814000.8140008100000000] |
| 05251944 | USDT[0.0000000037500000] |
| 05251945 | LUNA2[0.0304434714300000],LUNA2_LOCKED[0.0710347666800000],LUNC[6629.1300000000000000],TRX[0.0446301000000000],USD[2.8080764703053400] |
| 05251954 | USD[0.0000000034146800] |
| 05251966 | DENT[1.0000000000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.0000000039586244],USDT[0.0000000047886165] |
| 05251978 | USD[0.0035584565789421],USDT[0.0000000016390280] |
| 05251989 | LUNA2[0.0000000190491844],LUNA2_LOCKED[0.0000000444480968],LUNC[0.0041480000000000],USDT[0.0000000011120100] |
| 05251990 | USD[28.0000000868538554],USDT[1.9963322100000000] |
| 05251993 | AVAX[0.0751200000000000],LUNA2[0.0000000398067334],LUNA2_LOCKED[0.0000000928823779],LUNC[0.0086680000000000],TRX[0.0000010000000000],USDT[0.0000000094666800] |
| 05251995 | KIN[2.0000000000000000],LUNA2[0.7094119617000000],LUNA2_LOCKED[1.6552945770000000],LUNC[154475.9482440000000000],TRX[2.0000000000000000],USD[0.0000020466910900] |
| 05251996 | LUNA2[283.5369915000000000],LUNA2_LOCKED[5.0991964680000000],LUNC[475868.9000000000000000],MATIC[50.0000000000000000],SHIB[30000.0000000000000000],USD[0.0367709150000000],USDT[0.0000000081032228] |
| 05251999 | BTC[0.0112199370000000],CEL[0.0201500000000000],DOGE[5208.6796700000000000],ETH[0.0089851800000000],ETHW[0.0459924000000000],LUNA2[5.5470781690000000],LUNA2_LOCKED[12.9431823900000000],USD[30.8267217458231100],USDT[24.1820000000000000],VGX[336.9164000000000000],XRP[0.4792200000000000] |
| 05252003 | LUNA2[0.0000000153109886],LUNA2_LOCKED[0.0000000357256400],LUNC[0.0033340000000000],USDT[0.0000000051594000] |
| 05252004 | BAND[0.0000000066637750],DODO[0.0841000000000000],LUNA2_LOCKED[4945.0965970000000000],SXP[0.0528000000000000],TONCOIN[0.0036100000000000],TRX[0.8170810000000000],USD[-25065.3299747049259276],USDT[0.0000000053391291],USTC[1000182.4325372400000000] |
| 05252007 | LUNA2[11.9123158600000000],LUNA2_LOCKED[27.7954036600000000],LUNC[2495574.4267140000000000],USD[0.0000000020830285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05252024 | [LUNA2[0.416720460100000000],LUNC[0.972347740300000000],LUNC[0.008100000000000000],USD[0.016638849458860335],USDT[121.088110526890000000],USTC[58.988790000000000000] |
| 05252027 | [LUNA2[1.103276260000000000],LUNA2_LOCKED[2.574311273000000000],USDT[0.177448548004520000] |
| 05252036 | [LUNA2[0.000000045519651700],LUNA2_LOCKED[0.000001062125207],LUNC[0.009912000000000000],USDT[0.000000005865000] |
| 05252037 | [BTC[0.000000013918680] |
| 05252052 | [LUNA2_LOCKED[122.521229400000000000],USDT[0.117519001139650000] |
| 05252065 | [LUNA2[22.588853000000000000],LUNA2_LOCKED[52.707323680000000000],LUNC[4918770.300000000000000000],TRX[0.001556000000000000],USD[0.007154040000000000],USDT[0.152284509615593] |
| 05252074 | [USD[0.497222547500000000],USDT[0.530368402500000000],XRP[0.513154000000000000] |
| 05252093 | [LUNA2[0.367759842600000000],LUNA2_LOCKED[0.858106299400000000],USD[-0.578334443394750000],USDT[2.349335825087470000] |
| 05252096 | [LUNA2_LOCKED[55.205219450000000000],USDT[0.000005170675659] |
| 05252098 | [LUNA2[3.616104738000000000],LUNA2_LOCKED[8.437577722000000000],LUNC[300000.420000000000000000],USD[0.814634423087760000] |
| 05252108 | [ETH[0.000301070000000000],ETHW[0.000301070000000000],USD[0.000008673453600],USDT[0.000000002826800] |
| 05252110 | [USD[0.000097186250000000] |
| 05252120 | [BNB[0.005000000000000000],USDT[1.718365900000000000] |
| 05252131 | [LUNA2_LOCKED[0.000000015901874],LUNC[0.001484000000000000],USD[0.000000043445200] |
| 05252140 | [USDT[0.000000005723260] |
| 05252142 | [USD[0.410260702440000000],USDT[0.009165802921316000] |
| 05252153 | [FTT[0.000000039782142],LUNA2[0.000000039300000],LUNA2_LOCKED[0.070947599160000000],USD[0.000000006333311],USDT[0.029429645973109] |
| 05252155 | [USD[0.000002315607752] |
| 05252161 | [USDT[0.000000381285350000] |
| 05252166 | [LUNA2[0.157002443700000000],LUNA2_LOCKED[0.366339035200000000],LUNC[34187.612656000000000000],USD[0.019599454240000] |
| 05252172 | [ATOM[0.000000004425792],BTC[0.000005100000000],ETH[0.000000010581700],MATIC[0.000000011204213],TRX[0.000640000000000000],USD[0.016010790665352],USDT[0.000000023198905],XRP[0.000000083299673] |
| 05252173 | [ETH[0.000748160000000000],ETHW[0.000748160000000000],LUNA2[9.317379180000000000],LUNA2_LOCKED[21.740551420000000000],USD[0.554479392732800000] |
| 05252177 | [USDT[0.000000006500000000] |
| 05252178 | [BAO[1.000000000000000000],USD[81.479186869389638] |
| 05252179 | [BAO[1.000000000000000000],USD[0.000000001169650] |
| 05252180 | [AVAX[1.161167310000000000],BAO[1.000000000000000000],USDT[0.000003054420320] |
| 05252183 | [BAO[1.000000000000000000],TRX[0.000000000847487],USD[0.000045660231491],XRP[0.000000080135040] |
| 05252184 | [ALGO[0.370460000000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[13.100821630000000000],USDT[0.013524676000000] |
| 05252187 | [USD[0.641622270000000000] |
| 05252193 | [AUD[0.161447226789727],BAO[4.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],GALA[18271.676714180000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 05252200 | [BAO[1.000000000000000000],BTC[0.000000009740263] |
| 05252201 | [BTC[0.000000095517130],ETH[0.000000077000000],ETHW[0.507303157700000],GST[0.000000008000000000],USDT[0.000007142761520] |
| 05252202 | [GMT[0.000000008900000],SOL[0.000000007316324],USD[0.923601661869341,XRP[0.000000010000000] |
| 05252209 | [LUNA2[0.507078526300000000],LUNA2_LOCKED[1.154692598000000000],LUNC[111772.855714430000000000],USD[0.000642064594000] |
| 05252228 | [GMT[156.996400008773130],GST[0.059248580000000000],USD[0.042745093089767],USDT[0.000002470985289] |
| 05252232 | [LUNA2[6.431314017000000000],LUNA2_LOCKED[15.006399370000000000],LUNC[1400432.167538000000000000],USD[0.545620854300000] |
| 05252233 | [LUNA2_LOCKED[0.000000177192317],LUNC[0.016536000000000000],NFT (4264620766254472181],TRX[0.000064000000000000],USD[2774.664862729426530],USDT[349.008922192773263],XRP[0.973052000000000000] |
| 05252237 | [BTC[0.000000008500000],ETH[0.000000094500000],LUNA2[0.668769126800000000],LUNA2_LOCKED[1.560461296000000000],USD[0.000000005244539],USDT[0.000011588536099] |
| 05252238 | [USDT[0.000001856719807] |
| 05252245 | [BTC[0.029994300000000000],LUNA2[4.591505570000000000],LUNA2_LOCKED[10.713513000000000000],LUNC[999810.004800000000000000],USDT[204.700878700020000] |
| 05252264 | [BTC[0.000099800000000000],LUNA2_LOCKED[0.000000102440648],LUNC[0.000956000000000000],MKR[0.000996000000000000],USDT[1.602223942816010],XRP[0.750000000000000] |
| 05252265 | [BAO[1.000000000000000000],DENT[1.000000000000000000],LUNC[0.000000100000000],RSR[1.000000000000000000],TRX[0.001564000000000000],USDT[0.000000027051712] |
| 05252269 | [CREAM[16.150000000000000000],USD[0.000000084984857],USDT[0.001668440000000000] |
| 05252270 | [LUNA2[0.000000044187862],LUNA2_LOCKED[0.000001031050115],LUNC[0.009622000000000000],TRX[0.001554000000000000],USDT[0.000000066207500] |
| 05252283 | [LUNA2[31.789801130000000000],LUNA2_LOCKED[74.176202650000000000],USTC[4500.000000000000000] |
| 05252284 | [XRP[0.000000010000000] |
| 05252285 | [LUNA2[0.042386407410000000],LUNA2_LOCKED[0.098901617290000000],LUNC[0.001284000000000000],USD[0.032653000000000000],USDT[0.000000006972149000],USTC[6.000000000000000000] |
| 05252296 | [LUNA2[0.000000000060000000],LUNA2_LOCKED[7.640236720000000000],LUNC[4.699135400000000000],USDT[0.085933285621135] |
| 05252298 | [3.959598069000000000],LUNA2[9.149889442000000000],LUNC[862210.815009340000000000],UBXT[1.000000000000000000],USD[0.012090461917000] |
| 05252301 | [BNB[0.000000009143444],BTC[0.000000070360272],TRX[0.000052000000000000],USDT[0.000167622119413] |
| 05252303 | [LUNC[10.000000000000000000],USDT[0.000000989729340] |
| 05252310 | [LUNA2[5.662649490000000000],LUNA2_LOCKED[13.183078260000000000],LUNC[1233053.852297520000000000],USDT[0.020787898556450] |
| 05252311 | [BTC[0.068386320000000000],LUNA2[23.490526180000000000],LUNA2_LOCKED[54.811227760000000000],LUNC[1000000.000000000000000000],USD[0.098835636179200],XRP[272.945400000000000000] |
| 05252332 | [KIN[2.000000000000000000],USDT[0.000000003077649] |
| 05252342 | [GMT[13.439505840000000000],GST[0.369217640000000000] |
| 05252348 | [BAO[1.000000000000000000],USDT[0.000002089219540] |
| 05252352 | [ETHW[0.000954440000000000],USD[0.000000117804523],USDT[0.000000009322746] |
| 05252353 | [USDT[0.102970105000000000] |
| 05252355 | [USD[1.849565738807990],USDT[2.735131872000000000] |
| 05252361 | [BTC[0.000508690000000000],USD[-1.675090440723967],USDT[11.750167189407526] |
| 05252363 | [LUNC[0.000098000000000000],USDT[0.071110542850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05252370 | BUSD[202.9424342400000000],USDT[0.1856890406250000] |
| 05252371 | USD[0.0000001185434600] |
| 05252382 | AUD[0.6645535617908218],USDT[0.0013608939703080] |
| 05252383 | LUNA2[0.8230078087000000],LUNA2_LOCKED[1.9203515540000000],USD[0.0000000014162666],USDT[0.0000000046327650],USTC[110.0000000000000000] |
| 05252414 | LUNA2[0.0000000328079492],LUNA2_LOCKED[0.0000000765518813],LUNC[0.0071440000000000],USDT[0.0000000086075800] |
| 05252415 | USD[0.0000000120274686] |
| 05252418 | BAO[2.0000000000000000],GBP[0.0000000004443565],KIN[3.0000000000000000],LUNA2[1.0648642880000000],LUNA2_LOCKED[2.4825740990000000],USD[0.4884086087389792],USDT[0.0000112176605045],XRP[39.3769779600000000] |
| 05252419 | BTC[0.0000000239733359],BTT[0.0000000078776],CREAM[0.0000000048389008],CRV[0.9998000000000000],DOGE[0.0000000079007189],DOT[0.0000000041295892],ETH[0.0000000396532624],ETHW[0.0679763139632624],GODS[0.0000000001761102],KNC[0.0000000017870664],LUNA2[0.0000000322293095],LUNA2_LOCKED[0.00000007525241722231ATA0.000000004228112],NEAR[0.0000000012335206],RSR[0.0000000957880i53],SHIB[66392.3427514072577919B],SOL[0.0000000023164470],STEP[0.0000000085247041,USD[0.0361203766009428] |
| 05252422 | LUNA2[1.8678287610000000],LUNA2_LOCKED[4.3582671090000000],USD[0.0000000033995400],USDT[0.0000000061975800] |
| 05252428 | TONCOIN[0.0691418400000000],USD[0.7214017966344912],USDT[0.1599798326607327] |
| 05252429 | LUNA2[0.0034413166170000],LUNA2_LOCKED[0.0080297387720000],USTC[0.4871350000000000] |
| 05252436 | GBP[0.0000000024903270],LUNA2[0.3126621876000000],LUNA2_LOCKED[0.7272838011000000],LUNC[70400.1978700400000000] |
| 05252438 | FTT[0.0000000027329720],USD[0.0000001211123027],USDT[0.0000000018240794] |
| 05252439 | USDT[0.0000000013064820] |
| 05252447 | USD[14.1796742725594689],USDT[0.0003345751499865] |
| 05252449 | LTCBULL[1157439.6672817400000000],LUNA2[6.9216676030000000],LUNA2_LOCKED[16.1505577400000000],LUNC[0.0000000064429827],USD[1439.2505032776039805000000000],USDT[0.0000000165321901] |
| 05252451 | USD[0.0024780840000000],USDT[3.0253449285282800] |
| 05252457 | LTC[0.0001311400000000],USD[2.1243392479280101] |
| 05252459 | BAO[1.0000000000000000],SOL[0.0036695600000000],USD[0.0000001192001680] |
| 05252461 | USD[30.0000000000000000] |
| 05252468 | BNB[0.0000001000000000],BTC[0.0774000000000000],DOGE[15335.0000000000000000],FTT[500.9000000000000000],LUNA2[60.8414766100000000],LUNA2_LOCKED[141.9634454000000000],TRX[0.8352840000000000],USD[0.0063313382096300] |
| 05252470 | GMT[0.9678000000000000],USD[0.0628031660762400] |
| 05252471 | USD[0.0025525299900000] |
| 05252473 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0232138800000000],ETH[0.4592977300000000],ETHW[0.0913713300000000],KIN[5.0000000000000000],LUNA2[6.6964185940000000],LUNA2_LOCKED[15.6249767200000000],LUNC[1458159.2473720000000000],SOL[6.6450156700000000],TSLA[0.0000000000000000],UBXT[1.0000000000000000],USD[399.1473181085908920] |
| 05252496 | BNB[0.0000001000000000],ETH[0.0579233200000000],ETHW[0.0579233200000000],USD[0.0000001431078508] |
| 05252498 | BTC[0.0003564426450000],ETH[0.0100000000000000],IMX[126.2000000000000000],USD[0.0085273447700000],USDT[68.7933178260825400] |
| 05252504 | USD[0.0000004765355916] |
| 05252505 | LUNA2[0.0000000266909015],LUNA2_LOCKED[0.0000000622787702],LUNC[0.0058120000000000],USD[0.0058531637230180] |
| 05252526 | DOGE[0.0000000070073848],TRX[0.0000000043759212],USD[0.0000000906801175],USDC[29.5349976100000000],USDT[0.0000000008493296] |
| 05252528 | LUNA2[0.0000000206748862],LUNA2_LOCKED[0.0000000048241401Z],LUNC[0.0045020000000000],USD[0.0090107047530000],USDT[0.0000000008002400] |
| 05252533 | ACB[1.0501624100000000],LUNA2[0.9927198540000000],LUNA2_LOCKED[2.2342577230000000],USD[0.0000002290683811] |
| 05252543 | BNB[0.0010000000000000] |
| 05252551 | FTT[0.0000000099235095],GBP[0.0000000775662196],LUNA2[0.0049194400000000],USD[0.0000000079158411],USDT[0.0000000033485599] |
| 05252552 | FTT[0.0076569460131502],LUNA2[0.1474484940000000],LUNA2_LOCKED[0.3440464860000000],USD[2.6813454990500000],USDT[0.0368871110642000] |
| 05252555 | USD[10.0000000000000000] |
| 05252556 | BAO[1.0000000000000000],LUNA2[1.0449712570000000],LUNA2_LOCKED[2.3518567730000000],LUNC[227656.9090891600000000],USD[1.0423500600005294] |
| 05252557 | LUNA2[1.5940212810000000],LUNA2_LOCKED[3.7193829890000000],LUNC[347101.4900000000000000],USD[0.1318123806488600],USDT[0.2139254225838000] |
| 05252564 | FTT[81.7575307000000000],LUNA2[48.8792381600000000],LUNA2_LOCKED[114.0515557000000000],LUNC[10643557.0200000000000000],RSR[1.0000000000000000],USD[800.0000004078946250] |
| 05252571 | LUNA2[0.0000000119309983],LUNA2_LOCKED[0.0000000278389960],LUNC[0.0025980000000000],USDT[0.0000000019373300] |
| 05252580 | LUNA2[0.7232046713000000],LUNA2_LOCKED[1.6874775660000000],MBS[309.0000000000000000],USD[0.0755125551541300],XRP[65.0000000000000000] |
| 05252582 | USD[0.0000000494484800] |
| 05252596 | BAO[1.0000000000000000],LUNA2[3.3241969600000000],LUNA2_LOCKED[7.7564595730000000],LUNC[723850.8867173300000000],USD[55.0000000000005163] |
| 05252603 | ETH[78.7002782500000000],ETHW[0.0002782500000000],GBP[0.0685555600000000],USD[1.0559833644773229] |
| 05252606 | BAO[9.0000000000000000],KIN[16.3218938300000000],UBXT[1.0000000000000000],USD[0.0003046323229314],USDT[0.0000000088835349] |
| 05252607 | AVAX[2.5995600000000000],GENE[0.0993600000000000],USD[0.8680058588000000],USDT[0.0042290000000000] |
| 05252608 | LUNA2[0.3374832865000000],LUNA2_LOCKED[0.7874610019000000],LUNC[73487.6961780000000000],USD[0.0000000162895965],USDT[0.0000000034575000] |
| 05252609 | GAL[16.1000000000000000],USD[41.0000725000000] |
| 05252611 | GBP[0.0000000013775216],XRP[15.0951261600000000] |
| 05252613 | USD[0.0000001212127860],USDT[0.0000000098568580] |
| 05252621 | LUNA2[0.0388301945200000],LUNA2_LOCKED[0.0906037872000000],LUNC[0.3566082500000000],USD[0.0004118936354480],USDT[0.0000000053942843],USTC[0.0009041100000000] |
| 05252634 | BAO[4.0000000000000000],GBP[25.7590857578521950],SOL[0.0000000076174292],USD[0.0000029110506113] |
| 05252635 | USD[0.0000018828750210],LUNA2[0.0000043933750490],LUNC[0.4100000000000000],USD[0.0047586780000000],USDT[0.0000000009506300] |
| 05252636 | USD[0.3941310520000000] |
| 05252637 | LUNA2[0.7907790820000000],LUNA2_LOCKED[1.8415119100000000],LUNC[0.0017280000000000],USDT[0.0000000034659100],USTC[111.9386000000000000] |
| 05252646 | LUNA2_LOCKED[162.1540092000000000],LUNC[3374174.0984440000000000],USD[0.5649868021406479],USDT[0.5567927579721792] |
| 05252647 | LUNA2[0.0000000267735643],LUNA2_LOCKED[0.0000000624716501],LUNC[0.0058300000000000],USD[0.0000000023856900] |
| 05252659 | BNB[0.0000001000000000],LUNA2[0.4120168110000000],LUNA2_LOCKED[0.9483190756000000],LUNC[91796.1467993300000000] |
| 05252666 | LUNA2[0.0000551085372000],LUNA2_LOCKED[0.0001285865868000],LUNC[12.0000000000000000] |
| 05252669 | USDT[0.2000000000000000] |
| 05252671 | LUNA2[0.0004402987658000],LUNA2_LOCKED[0.0010273637870000],LUNC[95.8759832500000000],USD[31.7859839297130480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05252675 | LUNA2[0.000000000470000000],LUNA2_LOCKED[1.570791634000000000],USDT[0.000000000312000000] |
| 05252686 | TRX[0.000952000000000000],USD[0.000000010213854700],USDT[0.000000006144405400] |
| 05252687 | FTT[31.519483470000000000] |
| 05252690 | LUNA2[0.285972252200000000],LUNA2_LOCKED[0.667286588500000000],LUNC[62271.060000000000000000],USD[0.000000027940849000],USDT[0.000000021728400000] |
| 05252703 | USD[0.000349052423944500] |
| 05252706 | MATICBEAR2021[21298.940000000000000000],MATICBULL[210733.820000000000000000],TRX[0.007780000000000000],TRY[3.430922610000000000],USD[0.002687827886681910],USDT[0.000000130505820000] |
| 05252707 | LUNA2[12.471409110000000000],LUNA2_LOCKED[29.099954590000000000],LUNC[0.838914000000000000],TONCOIN[583.600000000000000000],TRX[0.000039000000000000],USD[0.022856680556550940],USDT[0.006596032175210000] |
| 05252710 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.003259660000000000],KIN[1.000000000000000000],LUNA2[0.000000450711142],LUNA2_LOCKED[0.000000105165933300],LUNC[0.009814330000000000],USD[0.000000152991130000] |
| 05252714 | USD[0.000142899921067800] |
| 05252718 | TRX[0.000001000000000000],USD[-495.347540900000000000],USDT[1498.000000000000000000] |
| 05252727 | BAO[1.000000000000000000],BTC[0.000000003468962400],TRX[0.000012000000000000],USDT[0.000027540581971200] |
| 05252729 | USD[0.000000134193347],USDT[0.000000008971029300] |
| 05252730 | USD[0.006567066447400000],LUNA2_LOCKED[0.015323155110000000],TRX[0.000004000000000000],USDT[0.000000006637943000],USTC[0.929600000000000000] |
| 05252731 | USDT[0.000000001842300000] |
| 05252732 | FTT[17425.200000000000000000],LUNA2[0.003416343962000000],LUNA2_LOCKED[0.007971469244000000],TRX[0.000001000000000000],USD[57883.337619775000000000],USDT[0.263482270000000000],USTC[0.483600000000000000] |
| 05252734 | AKRO[1.000000000000000000],KIN2[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000006767553900],USDT[0.000000028912774] |
| 05252737 | ENS[0.006714000000000000],LUNA2[0.000000044000000000],LUNA2_LOCKED[10.715548980000000000],USD[0.974197841029500000],USDT[0.000000060915500000] |
| 05252738 | ALGO[0.134868000000000000],LUNA2[0.000000268745966],LUNA2_LOCKED[0.000000627073922],LUNC[0.005852000000000000],USD[0.000000118423433] |
| 05252743 | SOL[0.007009920000000000],USD[0.000000127927438],USDT[0.000000004532427] |
| 05252746 | USD[0.000000173386350] |
| 05252748 | ETH[0.000000097392779],USD[0.000000506222860],USDT[0.000000142693600] |
| 05252749 | LUNA2[0.000000009000000000],LUNA2_LOCKED[18.337830440000000000],USD[0.000001699403123],USDT[0.009260000000000000] |
| 05252750 | LUNA2[10.539851690000000000],LUNA2_LOCKED[24.592987270000000000],LUNC[2295074.895030000000000000],USD[14.011893961232000000] |
| 05252752 | LUNA2_LOCKED[29.878098130000000000],TRX[0.000002000000000000],USDT[0.000000067236000] |
| 05252756 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.004753044193346],KIN2[2.000000000000000000],USD[0.000000075532624] |
| 05252758 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],FTT[0.072802250000000],HT[2.059840730000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[0.000022000000000],UBXT[1.000000000000000000],USD[0.000000089157732],USDT[0.000000058507534] |
| 05252764 | ETHW[0.000476560000000],USD[0.003865340000000000] |
| 05252770 | USDT[0.000000353560000000] |
| 05252771 | LUNA2[0.007014980375000000],LUNA2_LOCKED[0.016368287540000000],LUNC[0.006734000000000000],USD[0.107214459623450000],USTC[0.993000000000000000] |
| 05252784 | LUNA2[0.244068368500000000],LUNA2_LOCKED[0.569492859700000000],USDT[0.015494755051150000] |
| 05252791 | USD[0.000002831467204],USDT[0.000003175334400] |
| 05252795 | LUNA2[0.000000318894735],LUNA2_LOCKED[0.000000744087716],LUNC[0.006944000000000000],USD[0.000000089429000] |
| 05252800 | AUD[10.403734260000000000] |
| 05252804 | GST[0.060000000000000000],SOL[0.003621510000000000],USD[0.008344175000000000] |
| 05252807 | LUNA2[0.000000005129122],LUNA2_LOCKED[5.562450435000000000],USDT[0.265797125740320000] |
| 05252808 | AGLD[0.000000035129122],AKRO[0.000000079173115],APE[0.000000074965610],AVAX[0.000000030707503],BABA[0.000000086276487],BAR[0.000000004036930],BTC[0.000000631191430],CHZ[0.000000035570716],COIN[0.000000016774963],GBP[0.000004368341304],KNC[0.000000095389144],LTC[0.002396878182660],LUNA2[0.000000000000000],LUNA2_LOCKED[7.525213282000000],LUNC[0.000000038823701],NFLX[0.000000048883088],USD[0.000000062176325] |
| 05252810 | USD[0.000000094481583] |
| 05252825 | BNB[0.000000094000000],MATIC[0.861728520000000000],USD[0.000000444029297] |
| 05252828 | LUNA2[0.000000269076618],LUNA2_LOCKED[0.000000627845441],LUNC[0.005859200000000000],USD[0.000000627351527S],USDT[0.000000008014554] |
| 05252833 | USD[0.000000040718793],USDT[0.000000098412800] |
| 05252835 | USD[0.000000055848486] |
| 05252843 | USDT[0.000000089428000] |
| 05252845 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.000000950459261],KIN[5.000000000000000000],USDT[0.000000056856611] |
| 05252846 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[1.000000000000000000],LUNA2[0.025148387370000],LUNA2_LOCKED[0.058679570530000],LUNC[5561.946939040000000],USD[0.000000031751816] |
| 05252854 | LUNA2_LOCKED[31.519599570000000],LUNC[0.500000000000000],USDT[0.000000007505200] |
| 05252864 | LUNA2[14.599387540000000000],LUNA2_LOCKED[34.065237580000000],LUNC[3179047.373338000000000],USD[0.244835900000000] |
| 05252870 | BTC[0.000000020803022],GST[0.095300000000000],SOS[0.000000049000000],USD[0.000001169331132],USDT[0.000000095697492] |
| 05252874 | LUNA2[0.699334800700000],LUNA2_LOCKED[1.631781202000000],LUNC[152281.625226000000000],USDT[0.000000071740000] |
| 05252877 | APE[1.200000000000000],BTC[0.004384530000000],ETH[0.020000000000000],ETHW[0.020000000000000],LUNA2[0.280914712100000],LUNA2_LOCKED[0.655467661600000],SHIB[80000.000000000000000],SOL[1.050692729240000],USD[0.000091386801536] |
| 05252882 | LUNA2[0.000000037000000],LUNA2_LOCKED[0.409007465200000],MATIC[0.600000000000000],USD[0.008712459000000],USDT[0.004884020292400] |
| 05252893 | USD[0.014717290000000] |
| 05252903 | TRX[0.000001000000000],USD[0.000000077090320],USDT[0.000000092813983] |
| 05252904 | AKRO[4.000000000000000],BAO[65.000000000000000],DENT[5.000000000000000],ETH[2.319267200000000],ETHW[2.277006230000000],KIN[96.000000000000000],MANA[13.875199730000000],MATIC[24.716227270000000],MSOL[0.148854620000000],RSR[4.000000000000000],SHIB[78798442.463494720000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.000000048965121],USDC[1937.592122590000000],USDT[0.001147789698841] |
| 05252908 | LUNA2[0.000000242477564],LUNC[2.000000000000000],UBXT[1.000000000000000],USDT[0.000001239599888] |
| 05252918 | KIN[1.000000000000000],TRX[0.000902000000000],UBXT[1.000000000000000],USDT[0.000001239599888] |
| 05252925 | BTC[0.000550000000000],USDT[0.000002119419000] |
| 05252934 | MATIC[0.072956646862850000],USDT[0.000000055329400] |
| 05252947 | LUNC[0.000000088311722],MATIC[0.100000000000000],USD[0.010420062822180000] |
| 05252950 | BTC[0.000000000800000],LTC[0.002526000000000],USD[2.757699745000000] |
| 05252954 | USD[3.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05252955 | LUNA2[7.084574532000000000],LUNA2_LOCKED[16.530673910000000000],LUNC[1542681.020000000000000],SOS[85700000.000000000000000],USD[60.010000704454710000] |
| 05252959 | USD[20.000000000000000] |
| 05252961 | ALICE[0.096368940000000000],BEAR[477.800000000000000000],BNB[0.000710540000000000],BOBA[0.056736270000000000],BULL[0.000969400000000000],LUNC[0.000127360000000000],USD[0.356400862635070000],USDT[0.002488794700740000] |
| 05252962 | LUNA2[12.557128660000000000],LUNA2_LOCKED[28.261610900000000000],USD[0.016121127097177500],USDT[0.000000003621064000] |
| 05252966 | USD[0.006976818616160000],LUNA2_LOCKED[0.016279243440000000],LUNC[0.003686000000000000],USD[0.000000174157486000],USTC[0.987600000000000000] |
| 05252970 | USDT[0.013309494212560000] |
| 05252973 | LUNA2[3.649183913000000000],LUNA2_LOCKED[8.514762464000000000],LUNC[794617.480000000000000000],USD[0.638576273391240000] |
| 05252976 | ETH[0.039863590000000000],UBXT[1.000000000000000000],USD[0.000004930333190900] |
| 05252977 | LUNA2[1.691548650000000000],LUNA2_LOCKED[3.946946851000000000],LUNC[368338.280000000000000000],USD[1.486079022107444000] |
| 05252982 | ANC[0.998000000000000000],LUNA2[0.322258705300000000],LUNA2_LOCKED[0.751936979000000000],USD[0.015567260812383200],USTC[0.997800000000000000] |
| 05252989 | LUNA2[6.720883949000000000],LUNA2_LOCKED[15.682062550000000000],LUNC[1463486.630000000000000000],USD[0.000003586706100] |
| 05252990 | LUNA2[0.006301979367000000],LUNA2_LOCKED[0.014704618520000000],LUNC[0.008674000000000000],TRX[0.000778000000000000],USD[-0.092170335600000000],USDT[0.179323883997861800],USTC[0.892070000000000000] |
| 05252991 | USD[30.000000000000000] |
| 05252994 | SUSHI[0.498000000000000000],USD[0.000000050000000000],USDT[0.000000082450085] |
| 05253000 | LUNA2[0.000000022917344400],LUNA2_LOCKED[0.000000053473803700],LUNC[0.004990300000000000],USDT[0.000000004685924600] |
| 05253001 | AKRO[3.000000000000000000],AUD[0.000000063255150],BAO[4.000000000000000000],BTC[0.030207500000000000],ETH[0.516724200000000000],ETHW[0.516662840000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],XRP[512.794992040000000000] |
| 05253004 | USD[0.000000058807876],USDT[0.000000062008300] |
| 05253005 | LUNA2[0.526286740800000000],LUNA2_LOCKED[1.228002395000000000],USD[0.000000000007274] |
| 05253008 | LUNA2[5.939256858000000000],LUNA2_LOCKED[13.858266000000000000],USD[0.080216922941840000],USDT[0.121113058280329400] |
| 05253027 | KIN[1.000000000000000000],LUNA2[0.415624939200000000],LUNA2_LOCKED[0.969791524800000000],LUNC[45251.605559300000000000],USD[40.362097578054009000] |
| 05253035 | LUNA2[6.573259944000000000],LUNA2_LOCKED[14.794060800000000000],USD[0.002823660000000000],USDT[0.225989417776611134] |
| 05253043 | USDT[0.000000100000000] |
| 05253054 | BAO[3.000000000000000000],BTC[0.018525210000000000],CHF[0.004643345962527],DENT[1.000000000000000000],ETH[0.234232700000000000],ETHW[0.234232700000000000],KIN[2.000000000000000000],SOL[3.479072540000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.332172332500000000] |
| 05253058 | TRX[0.000080000000000],USDT[0.519370029577896400] |
| 05253066 | USD[0.000017869872300],USDT[0.000000022858400] |
| 05253067 | LUNA2[0.070644002520000000],LUNA2_LOCKED[0.164836059000000000],USTC[10.000000000000000000] |
| 05253072 | USD[0.000000012825383],USDT[0.000000050000000] |
| 05253073 | FTT[108.025565426456020],GST[0.000000034160000],LUNA2[0.000000010000000],LUNA2_LOCKED[6.110218150000000000],USD[0.186978718235850],USDT[0.210972349219282] |
| 05253084 | KIN[0.000000085729520],LUNA2[0.000000278849198],LUNA2_LOCKED[0.000000650648129],LUNC[0.060720000000000],USD[0.000000128402486],USDT[0.000000005817000] |
| 05253085 | COPE[37.000000000000000],LUNA2[0.153555850200000],LUNA2_LOCKED[0.358296983800000],USD[0.026077569164500],USDT[0.000000110412195] |
| 05253088 | MATIC[0.000000086161065] |
| 05253093 | LUNA2[0.016676624060000000],LUNA2_LOCKED[0.038912122810000000],LUNC[3631.370000000000000000] |
| 05253116 | LUNA2[0.004592378100000000],LUNA2_LOCKED[0.010715548900000000],LUNC[1000.000000000000000000] |
| 05253123 | BAO[1.000000000000000000],USDT[0.000972572598300] |
| 05253143 | USDT[0.034485520899000] |
| 05253144 | SOL[0.000000096908800] |
| 05253146 | BTC[0.000032980000000000],TRX[0.000016000000000],USD[0.395627203494574773],USDT[0.000000007159681] |
| 05253152 | USDT[1.000000073918500] |
| 05253154 | LUNA2[0.303419981900000],LUNA2_LOCKED[0.707979957700000],USDT[0.000000019572700] |
| 05253156 | DOGE[89.000000000000000],LUNA2[0.000000055000000],LUNA2_LOCKED[0.971551922700000],USDT[0.003767171073700] |
| 05253162 | AAVE[0.008100000000000],APE[0.078918440875851?],AVAX[0.000000007029021?],BNB[0.000000740000000?],CEL[0.000000174541283],CELO[0.000000033795357],ETH[0.000000034829469],ETHW[0.000000039125269],FTM[0.000000031233971],LUNA2[0.173783037600000],LUNA2_LOCKED[0.405493754400000],LUNC[3784162231450000000],MATIC[0.000000001046843],USD[2501.649956850423037?] |
| 05253166 | LINK[0.099760000000000],LUNC[0.000380000000000],USD[-0.404001423200000],USDT[0.000002553924] |
| 05253177 | KIN[2.000000000000000],USDT[0.003459153016929?] |
| 05253182 | LUNA2[2.565077610000000],LUNA2_LOCKED[5.985181089000000],USD[0.000011374348400],USDT[0.0020642459743500] |
| 05253187 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[583.320932630000000],LTC[2.321810595538105?],LUNA2[1.999646359000000],LUNA2_LOCKED[4.501517134000000],USD[0.000000415186705?],USDT[0.009191396760320?] |
| 05253190 | BTC[0.000000060000000],DOGE[47.000000000000000],FTT[0.066569613423244?],GALA[0.000000066000000],GMT[0.000000019426940],SOL[0.000000061750262?],TRX[0.000002000000000?],USD[0.000000718909984?],USDT[0.000000079500000] |
| 05253191 | LUNA2[0.002351032404000],LUNA2_LOCKED[0.005485742276000],USD[0.005176922500000],USTC[0.332800000000000] |
| 05253215 | KIN[1.000000000000000],USD[0.000000168186929] |
| 05253225 | LUNA2[0.016904543790000],LUNA2_LOCKED[0.039443935500000],LUNC[368.100000000000000],USDT[0.000000796121000] |
| 05253227 | BNB[0.001000000000000] |
| 05253240 | BNB[0.000000009349658],BRZ[0.000000090907867],CRO[0.800285815507865?],LUNC[0.000000007300000],USDT[0.000000080225217] |
| 05253254 | TRX[0.000001000000000],USD[0.000000000000029] |
| 05253255 | CEL[0.025260000000000],USD[4602.411788698422420] |
| 05253261 | DOGE[0.000000079585835],FTT[0.000000010000000],LTC[0.000000045730296],LUA[0.600000000000000],LUNA2[0.000339132488400000],LUNA2_LOCKED[0.000791309139600],LUNC[0.008988000000000],USD[-0.001202153763572],USDT[0.001300120000000] |
| 05253271 | LUNA2[0.024497342106580?] |
| 05253273 | USD[0.000224624035611?] |
| 05253279 | GST[0.011049000000000],SOL[0.009106280000000],USDT[0.000000098750000] |
| 05253285 | USD[41.000000000000000] |
| 05253291 | AKRO[1032.000000000000000],ATLAS[200.000000000000000],BAO[23000.000000000000000],BTT[3000000.000000000000000],CONV[3050.000000000000000],LUNA2[5.751015531000000],LUNA2_LOCKED[13.419036240000000],LUNC[1252295.740000000000000],REEF[1000.000000000000000],SLP[520.000000000000000],SOS[1200000.000000000000000],SUN[414.918000000000000],UBXT[540.000000000000000],USD[0.000001420877841?] |
| 05253295 | GMT[5.786232175000000],SOL[0.003747620000000],USD[0.016570990419669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05253296 | SOL[3.2566480000000000],USDT[1.0096526430206042] |
| 05253297 | DOGE[11.4401434400000000],KSHIB[44.8028601800000000],SHIB[84341.4983631800000000],USDT[2.5381931201271283] |
| 05253308 | DOGE[351.3070856700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000011298891] |
| 05253309 | AKRO[1.0000000000000000],AUD[0.0000000019977648],BAO[1.0000000000000000],BAT[0.5465854400000000],GRT[1.0000000000000000],LUNA2[7.6185354690000000],LUNA_LOCKED[17.7765827600000000],RSR[4.7080000000000000],SAND[0.8291605600000000],USD[1.6937981694155936] |
| 05253310 | BTC[0.0034000000000000],BUSD[102.2540444200000000] |
| 05253314 | BAO[3.0000000000000000],GAL[6.8968137600000000],GBP[0.2087980900000000],HOLY[0.2087980900000000],LUNA2_LOCKED[32.8850592500000000],LUNC[3098736.5747984800000000],MATICBEAR2021[37600.0000000000000000],SXPBULL[18200.0000000000000000],TRU[753.5783289600000000],TRX[1.0000060000000000],UNISWAPBULL[77.0000000000000000],USD[-1.0813128488852364],USDT[0.0078289239715472] |
| 05253320 | LUNA2[0.2981840744000000],LUNC[0.6957628403000000],USD[13.6639145362035231] |
| 05253325 | LUNA2[5.0167373990000000],LUNA2_LOCKED[11.7057206000000000],LUNC[1092405.1307740000000000],USDT[0.4779620927259900] |
| 05253329 | USD[0.0000002255784700] |
| 05253338 | FTT[0.0000000025000000],LUNA2[0.0000002406406412],LUNA2_LOCKED[0.0000000561494762],LUNC[0.0052400000000000],USDT[0.0000000064910104] |
| 05253347 | LUNA2[0.0000000284543747],LUNA2_LOCKED[0.0000000663935410],LUNC[0.0061960000000000],TRX[0.2093970000000000],USD[0.0327079695254200] |
| 05253349 | BTC[0.0005424800000000],CAD[0.0002043590898816],LUNA2[0.5736598872000000],LUNA2_LOCKED[1.2963490570000000],USD[0.0000000328868] |
| 05253351 | USD[0.0000326176993992] |
| 05253352 | USDT[0.0090687920000000] |
| 05253356 | BTC[0.0022091000000000],EUR[0.0000217344904100],USD[0.6125554800000000],USDT[0.0000000099524328] |
| 05253357 | USD[7.0261725096848000],USDT[0.0000000010466740] |
| 05253360 | USD[5.1157771459834400] |
| 05253362 | LUNA2[2.5818796060000000],LUNA2_LOCKED[6.0243857470000000],USD[0.0000000480222637],USDT[0.7883176268794400] |
| 05253367 | LUNA2[3.9684930640000000],LUNA2_LOCKED[9.2598171500000000],USDT[0.0000000031813200] |
| 05253386 | BTC[0.0000000064920000],GST[0.0100000000000000],LUNA2_LOCKED[0.0000000164805142],LUNC[0.0015380000000000],USDT[0.0000469169899760] |
| 05253389 | BNB[0.0000000111997184] |
| 05253390 | LUNA2[0.5571184611000000],LUNA2_LOCKED[1.2999430760000000],USD[0.0000000006450176],USTC[78.8628108800000000] |
| 05253391 | BNB[0.0000000083198717],ETH[0.0000000025312600] |
| 05253397 | BAO[1.0000000000000000],RUNE[0.0000516934364900],SOL[0.0571479115099402],USD[0.0000168195570738] |
| 05253412 | LUNA[4.2249697920000000],LUNA2[0.5088977940000000],LUNA2[8.1927419900000000],USD[0.9126270549022224],USDT[0.0000000048673991] |
| 05253413 | LUNA2[0.3544093991000000],LUNA2_LOCKED[0.8269552646000000],LUNC[77173.3928220000000000],USD[0.0244769773058500] |
| 05253416 | ANC[425.0000000000000000],LUNA2[0.0000000335427296],LUNA2_LOCKED[0.0000000782663692],LUNC[0.0073040000000000],USD[0.0723781128843900] |
| 05253418 | LUNA2[1.1644757490000000],LUNA2_LOCKED[2.7171108100000000],LUNC[0.0000000093350000],USD[83.2061234502085656] |
| 05253426 | LUNA2[0.0000004592378100],LUNA2_LOCKED[0.0000010715548900],LUNC[0.1000000000000000] |
| 05253429 | LUNA2[0.0029176841570000],LUNA2_LOCKED[0.0068079296990000],LUNC[635.3318680000000000],USD[0.1222762270877725],USDT[0.0000000125205221] |
| 05253430 | TRX[0.0009810000000000],USDT[2.0700010000000000] |
| 05253442 | BNB[0.0000000050000000],BRZ[0.0007075900000000],TRX[0.0015610000000000],USDT[0.0000000006379042] |
| 05253451 | BNB[0.0058904700000000],LUNA2_LOCKED[55.8255217500000000],USDT[0.0000000060654100] |
| 05253452 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000024521265653] |
| 05253459 | LUNA2[0.0000003794222279],LUNA2_LOCKED[0.0000000885318650],LUNC[0.0082620000000000],USD[0.0000000009839042],USDT[0.0000000003248900] |
| 05253466 | LUNA2[0.1342236048000000],LUNA2_LOCKED[0.3131884112000000],USD[0.0000005772425600],USDT[0.0000000021510300],USTC[19.0000000000000000] |
| 05253468 | USDC[10270.4585505500000000],USDT[10335.3655731000000000] |
| 05253471 | LUNA2[0.0000000165233764],LUNA2_LOCKED[0.0000000385545449],LUNC[0.0035980000000000],SOL[0.0082100000000000],USDT[178.9803433603038400] |
| 05253474 | LUNA2[0.0000000240764607],LUNA2_LOCKED[0.0000000561784082],LUNC[0.0052427004873600],USD[0.0000000054828300] |
| 05253479 | TRX[0.0015770000000000],USD[4.7917015256175539],USDT[0.3412974716671540] |
| 05253480 | LUNA2[3.6199471280000000],LUNA2_LOCKED[8.4465432990000000],LUNC[787251.1085380000000000],USDT[0.0000000096255800] |
| 05253490 | LUNA2[0.1189608620000000],LUNA2_LOCKED[0.2775753448000000],LUNC[25903.9781680000000000],USDT[0.0000007030400000] |
| 05253500 | BTC[0.0003377000000000],TRX[0.0001470000000000],USD[0.0060108453000000] |
| 05253506 | BTC[0.0172438460637540],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[7.9322590260000000],LUNA2_LOCKED[17.8526815000000000],LUNC[15.7803152700000000],USD[0.0000072481989954] |
| 05253509 | TRX[0.0026870000000000] |
| 05253518 | BAO[1.0000000000000000],GALA[159.4172495500000000],KIN[1.0000000000000000],USD[0.0000000055534939],XRP[205.3518149400000000] |
| 05253527 | USDT[0.0000009570630300] |
| 05253531 | LUNA2[4.3044934120000000],LUNA2_LOCKED[10.0438179600000000],LUNC[937312.5029940000000000],USD[20.0039244340256900] |
| 05253554 | LUNA2[0.0903256618500000],LUNA2_LOCKED[0.2107598777000000],LUNC[1013.4293840000000000],USD[0.0000122523220600],USDT[0.0000000084939800],USTC[0.6198000000000000] |
| 05253557 | USDT[0.0000013643137815] |
| 05253565 | USD[0.0491034025554779],USDT[0.0000000020920368] |
| 05253575 | LUNA2[0.5254275624000000],LUNA2_LOCKED[1.2259976460000000],LUNC[114412.9579380000000000],THETABULL[1820.0000000000000000],USD[0.0675030374955200],USDT[0.0066532489000000] |
| 05253581 | ANC[0.8402150000000000],BNB[0.0081000000000000],FTT[0.0957036200000000],LUNA2_LOCKED[763.9828945000000000],LUNC[0.0086676800000000],USD[7003.4679751830604417],USDT[1.3352391875971400] |
| 05253582 | LUNA2_LOCKED[141.3572161000000000],USD[0.0000000147272900] |
| 05253583 | LUNA2[1.2140294920000000],LUNA2_LOCKED[2.8327354820000000],LUNC[264357.4779280000000000],USD[0.0114995378800000],USDT[10999.6430789200000000] |
| 05253593 | LUNA2[0.5738194718000000],LUNA2_LOCKED[1.2967092870000000],LUNC[125519.9005963400000000],USD[0.0000000000002631] |
| 05253599 | GST[0.1817055100000000],LUNA2_LOCKED[0.0000000182164331],LUNC[0.0017000000000000],TRX[0.0015540000000000],USD[0.0125223093411106000000000],USDT[0.1027824557999778] |
| 05253600 | USD[0.0867937280437900] |
| 05253604 | LUNA2[0.0000000276461162],LUNA2_LOCKED[0.0000000645076044],LUNC[0.0060200000000000],USD[0.8382809393792932],USDT[0.0000000003939900] |
| 05253608 | USDT[0.0000000078666300] |
| 05253609 | CEL[0.0991800000000000],ETHW[0.0014742000000000],TRX[0.0007860000000000],USD[0.0000000205098731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05253615 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[2.896166886000000000],LUNA2_LOCKED[6.518237077000000000],PAXG[0.007121720000000000],USDT[39.025527430301801500],USTC[410.168644400000000000] |
| 05253618 | BTC[0.006011703245820000],USD[160.569317872084880000],USDT[20.326210862304340000] |
| 05253619 | BAO[1.827439461000000000],LUNA2_LOCKED[4.264025408000000000],LUNC[397928.790000000000000000],USD[0.000002141988243],USDT[1.398396000521325000] |
| 05253639 | LUNA2[0.079178890000000000],LUNA2_LOCKED[0.184750743300000000],LUNC[17241.370000000000000000],USDT[-0.027129730449418] |
| 05253648 | LUNA2[0.000000032807949200],LUNA2_LOCKED[0.000000076551881300],LUNC[0.007144000000000000],USDT[-0.000000233585932500] |
| 05253650 | LUNA2_LOCKED[117.431700400000000000],USD[0.000004626400000000],USDT[0.000007128684950000] |
| 05253672 | USDT[2.079778000000000000] |
| 05253673 | LUNA2[0.347915442000000000],LUNA2_LOCKED[0.811802698100000000],LUNC[75759.320000000000000000],USD[0.000777657567600000],USDT[0.000000001331883175] |
| 05253675 | LUNA2[8.664237020000000000],LUNA2_LOCKED[20.216553050000000000],USTC[1226.464627000000000000] |
| 05253676 | ANC[0.999354000000000000],USD[0.000016933500000000],USDT[0.038527340250000000] |
| 05253677 | LUNA2[0.854844335000000000],LUNA2_LOCKED[1.994636782000000000],LUNC[186144.153722000000000000],USD[0.052103160070000000] |
| 05253678 | USD[0.009895594000000000],USDT[99.420000000000000000] |
| 05253680 | BTC[0.000000730000000],USDT[0.000211806035091600] |
| 05253685 | BAO[2.000000000000000000],BNB[0.000472300000000000],ETHW[0.161764210000000000],GMT[0.000074250338501010],KIN[2.000000000000000000],LUNA2[5.155829106000000000],LUNA2_LOCKED[11.603929700000000000],LUNC[0.000015300000000000],RSR[1.000000000000000000],SHIB[5961935.345664540000000000],SOL[0.000000054600000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[80.001605850263764910],USDT[820.188852225460743930] |
| 05253687 | LUNA2[0.000000379146736],LUNA2_LOCKED[0.000000084467571],USD[0.002560000000000],USDT[0.000000002827500] |
| 05253704 | LUNA2[0.000000177385197],LUNA2_LOCKED[0.000000413898792],LUNC[0.003862600000000000],USD[-0.000000726707674],USDT[0.000000002445000] |
| 05253719 | AVAX[3.000000000000000],BAO[1.000000000000000000],ETH[0.787277480000000000],ETHW[0.787277480000000000],SAND[112.807859470000000000],SOL[6.050874250000000000],TRX[1.000000000000000000],USD[996.845371276154713100],USDT[932.309666270000000000] |
| 05253725 | ATLAS[128.455300000000000000],LUNA2[0.000000381034203],LUNA2_LOCKED[0.000000889079808],LUNC[0.008297100000000000],USD[0.109466451931510900],USDT[0.000000001327800000] |
| 05253726 | LUNA2[0.063848049840000],LUNA2_LOCKED[0.014897878210000],USTC[0.903800000000000000] |
| 05253727 | BTC[-0.000179031914219],USD[-108.420959139394367300000000000],USDT[-0.014866653751615],XRP[1140.770846128118920] |
| 05253732 | XRP[0.000000009803690] |
| 05253758 | BTC[0.004668640000000000],KIN[1.000000000000000000],USD[49.525523315000000000] |
| 05253766 | BAO[1.000000000000000000],NFT (3542761142403710361)[1,TRX[0.000548000000000000],USD[7.167503239500000000],USDT[0.000000000997986] |
| 05253767 | LUNA2[57.560865180000000000],LUNA2_LOCKED[129.584443100000000000],LUNC[112.904299430000000000],USD[8.178529642478960],XRP[158.862293640000000000] |
| 05253772 | USDT[0.000000000019471936] |
| 05253779 | BTC[0.001199760000000000],USDT[1.325165350000000000] |
| 05253787 | LUNA2[3.393532102000000000],LUNA2_LOCKED[7.918241572000000000],LUNC[738948.760000000000000000],USDT[0.000000539621600] |
| 05253797 | LUNA2_LOCKED[0.000000184307441],LUNC[0.001720000000000000],USD[117.624683549534657],USDT[0.007144708000000000] |
| 05253806 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.280356505203493],ETHW[0.280356505203493],LUNA2[0.000004241428540],LUNA2_LOCKED[0.000009856333270],LUNC[0.919816000000000000],SXP[1.000000000000000000],USD[0.001638406678407] |
| 05253808 | AKRO[1.000000000000000000],LUNA2[1.026980360000000000],LUNA2_LOCKED[2.396287507000000000],USD[0.018120105479848000] |
| 05253811 | ETH[0.000725360000000000],ETHW[0.000721050000000000],LUNA2[348.638510830000000000],LUNA2_LOCKED[786.731371800000000000],LUNC[558637.681938000000000000],USD[1.456980405252450000] |
| 05253814 | LUNA2[1.650402526000000000],LUNA2_LOCKED[3.850939227000000000],LUNC[359378.624742000000000000],TRX[0.000096000000000000],USD[0.300312040796160000] |
| 05253815 | LUNA2[0.000000258459040],LUNA2_LOCKED[0.000000603071092],LUNC[0.005628000000000000],USD[0.000000067965300] |
| 05253817 | DOGE[0.000709200000000],LUNA2[4.054319560000000],LUNA2_LOCKED[9.460078972000000],USD[0.000000044259632],USDT[0.000000066357025] |
| 05253819 | BAO[1.000000000000000000],USD[0.000363257535532],USDT[17.732725710981225] |
| 05253828 | GST[0.030000000000000000],USD[0.000000087420216],USDT[15.337791070000000000] |
| 05253833 | FTT[0.100681373038223] |
| 05253837 | DOGE[0.001131230000000000],USD[0.000000009907915] |
| 05253842 | BAO[3.000000000000000000],CHF[99.128684260008422],KIN[1.000000000000000000],LUNA2[3.619111330000000000],LUNA2_LOCKED[8.444593104000000000],LUNC[778069.111780250000000000],USD[318.215846320960600],USDT[0.000000092322618] |
| 05253858 | AUD[0.000000161792543],BAO[2.000000000000000000],KIN[2.000000000000000000] |
| 05253860 | BTC[0.000000044590000],USD[1.243264368620174] |
| 05253862 | LUNA2[0.000000131502747],LUNA2_LOCKED[0.000000306839743],LUNC[0.002863500000000000],USDT[0.000000009732945] |
| 05253863 | LUNA2[4.592378080000000],LUNA2_LOCKED[10.715548690000000],LUNC[0.980000000000000000],USDT[10.000000000000000000] |
| 05253865 | LUNA2_LOCKED[0.000000142945422],LUNC[0.013340000000000000],USD[0.612503199718109400] |
| 05253866 | BAO[1.000000000000000000],GBP[36.974013580000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000000],SOL[1.038522040000000000],USD[53.830288856028500] |
| 05253868 | USD[0.000000528421190] |
| 05253872 | USD[0.000000526485080] |
| 05253875 | BAO[1.000000000000000000],DENT[1.000000000000000000],LUNA2[0.009755355594000],LUNA2_LOCKED[0.022762496390000],LUNC[747.789091766596000],USD[0.000005377740800],USDT[0.000000283289100],USTC[0.894800000000000000] |
| 05253887 | BAO[2.000000000000000000],GBP[3.214239652785489],UBXT[1.000000000000000000],USD[0.001769219006444] |
| 05253892 | LTC[0.005086380000000000],LUNA2[2.296189050000000000],LUNA2_LOCKED[5.357774450000000000],LUNC[50000.000000000000000000],USDT[0.000018213256500] |
| 05253893 | BTC[0.001055394000000000],TRX[0.000003000000000000],USD[1.661843096645756],USDT[876.579645759500000] |
| 05253909 | DENT[1.000000000000000000],USD[0.000071889875982] |
| 05253912 | DENT[1.000000000000000000],ETH[0.024527960000000000],ETHW[0.024527960000000000],USD[0.000016384571914] |
| 05253913 | USD[0.676959351736000],USDT[0.826830200000000000] |
| 05253916 | LUNA2[0.000000001000000],LUNA2_LOCKED[14.485107980000000000],USDT[0.000000032963891] |
| 05253917 | LUNA2[4.718973891000000000],LUNA2_LOCKED[11.010939080000000000],LUNC[1027566.500000000000000000],USDT[0.000000005082100] |
| 05253920 | KIN[1.000000000000000000],LUNA2[0.678854090000000000],LUNA2_LOCKED[1.583992688000000000],LUNC[147821.889706760000000000],USD[0.000000007988] |
| 05253924 | LUNA2[1.140435954000000000],LUNA2_LOCKED[2.661017226000000000],LUNC[248332.330000000000000000],TRX[0.000027000000000000],USD[0.000000212866100],USDT[0.000000001974636] |
| 05253928 | LUNA2[1.312409080000000000],LUNA2_LOCKED[3.062287854000000000],USD[0.001003557864000],USDT[0.000000002000000] |
| 05253931 | USD[0.000018861144881] |
| 05253932 | CEL[0.000000061540000],ETH[0.000000017825296],FTT[0.006383522853434732],MATIC[0.000000074064890],SOL[0.000000087774000],USD[-0.001580833047915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05253940 | LUNC[0.000037680000000000],USD[0.2855052898294800] |
| 05253942 | USDT[22.2000000000000000] |
| 05253943 | SOL[0.4199620000000000],USD[0.1390000000000000],USDT[0.4394092775000000] |
| 05253948 | BTC[0.0000003500000000],LUNA2[25.8944178400000000],LUNA2_LOCKED[80.4203082900000000],LUNC[5638564.0016120000000000],USD[0.2368676047073870] |
| 05253950 | AUD[0.0000002235230650],FTT[1.3563192700000000] |
| 05253959 | LUNA2[0.6328561200000000],LUNA2_LOCKED[1.4766642800000000],LUNC[116123.9533048200000000],USD[22.3131653403011767000000000],USDT[0.0000000002605200],USTC[0.9037150000000000] |
| 05253961 | APT[0.0099938791000000],USDT[3.3346877398733100] |
| 05253964 | BTC[0.0000395000000000],LUNA2[3.3922814600000000],LUNA2_LOCKED[7.9153234070000000],USD[42.2764676637614449],USDT[0.0057824959998290] |
| 05253971 | LUNA2_LOCKED[48.7459963500000000],SHIB[2999400.0000000000000000],USD[0.0030433757844018] |
| 05253976 | USD[25.3431828085000000] |
| 05253984 | USD[0.0000200855143020] |
| 05254018 | LUNA2[5.7525838740000000],LUNA2_LOCKED[13.4226957100000000],USD[0.0000021843558600],USDT[0.0000000037996003] |
| 05254021 | CEL[0.0017007200000000],LUNA2[0.0018620842810000],LUNA2_LOCKED[0.0043448633230000],LUNC[0.0000000040873200],SOL[0.0102279600000000],USD[0.0000000082955557],USDT[0.0000000080341325],USTC[0.2635870323705815] |
| 05254025 | XRP[0.4888000000000000] |
| 05254028 | BTC[0.0003793700000000],DOGE[122.2030063709430202] |
| 05254029 | LUNA2[0.6999204522000000],LUNA2_LOCKED[1.6331477220000000],NFT [50725380111555577932[1],USD[0.0000000134778746],USDT[75.2233862892000000] |
| 05254036 | FIDA[1.0000000000000000],USD[0.1228473617563828],USDT[14840.1139334800000000] |
| 05254047 | BAO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[1.5906260320000000],LUNA2_LOCKED[3.6673235720000000],LUNC[346362.1704862200000000],USD[0.0000000147257371],USDT[0.0000000009732793] |
| 05254051 | UBXT[1.0000000000000000],USD[0.0201724405317024] |
| 05254052 | TRX[0.0001100000000000] |
| 05254067 | LUNA2[13.7771343300000000],LUNA2_LOCKED[32.1466467600000000],USD[0.2231018853055200] |
| 05254069 | USDT[0.9794400000000000] |
| 05254084 | ETH[-0.0003977841418090],ETHW[-0.0003952508589795],LUNA2[0.5564821051000000],LUNA2_LOCKED[1.2984582450000000],LUNC[121175.1500000000000000],USD[-0.2618907443170611],USDT[0.2727712914960000] |
| 05254086 | LUNA2[0.0000000020000000],LUNA2_LOCKED[10.8192635200000000],USD[0.0029317565426955],USDT[1.4720740116501075] |
| 05254088 | LUNA2[0.0000000135475154],LUNA2_LOCKED[0.0000003161088693],LUNC[0.0029500000000000],SHIB[2100000.0000000000000000],USD[0.3915847131781125],USDT[0.0000000094232750] |
| 05254089 | LUNA2[0.0000002998134040],LUNA2_LOCKED[0.0000006995646410],LUNC[0.0065285000000000],USD[0.0000000082040952],USDT[0.0000000059126621] |
| 05254090 | LUNA2[0.0037004409700000],LUNA2_LOCKED[0.0086343622630000],TRX[0.0015540000000000],USD[0.0000000118149412],USDT[0.0000000023535100] |
| 05254096 | TRYB[11.5000000000000000],TRYBBEAR[0.0546400000000000],USD[74.5134408174301757],USDT[0.0000000025272600],XAUT[0.0001000000000000] |
| 05254099 | USDT[0.0138147128000000] |
| 05254113 | BTC[0.0074140407090100],ETH[0.2817849755118800],ETHW[0.2802555665644800],SOL[24.0233255000000000],SPELL[525700.0980000000000000],USD[0.1097568342853800],USDT[27.8059045885960700] |
| 05254116 | ETH[0.0003291700000000],ETHW[0.0003291700000000],KIN[2.0000000000000000],USD[20.1210127751061792],USDT[0.0000000075184800] |
| 05254118 | USDT[0.0000004202856300] |
| 05254120 | TRX[0.0001870000000000],USD[0.0000000081211473],USDT[0.0000000057920768] |
| 05254122 | TRX[0.0028370000000000],USDT[0.0074560000000000] |
| 05254123 | USDT[0.0000004109100000] |
| 05254124 | LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],LUNC[99980.0000000000000000] |
| 05254128 | FTT[0.0010823991826739],LUNC[0.0000001000000000],USDT[0.0000027021500] |
| 05254129 | APT[0.0088800883955800],BTC[0.0008055011438700],ETH[0.0473715385425300],ETHW[0.0471440339272000],FTT[0.9998000000000000],USDT[0.4821858004003700] |
| 05254130 | FTT[0.2083422539040214],LUNA2[0.0059609810420000],LUNA2_LOCKED[0.0139089557700000],SRM[0.0137614400000000],SRM_LOCKED[5.9621560400000000],USD[0.0000001225511834],USDT[0.0000000043525700] |
| 05254132 | BTC[0.0000058800000000],LUNA2[0.0000000448675340],LUNA2_LOCKED[0.0000001046909128],LUNC[0.0097700000000000],TRX[0.0006600000000000],USD[0.0000028946920690],USDT[0.0000016776940405] |
| 05254145 | USD[0.0000008409076] |
| 05254146 | LUNA2[0.0000547342586100],LUNA2_LOCKED[0.0012771327010000],LUNC[11.9185000500000000] |
| 05254147 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000] |
| 05254154 | KIN[1.0000000000000000],TONCOIN[60.5988531000000000],USD[1.4053690045802140] |
| 05254156 | USD[0.0000000611140160] |
| 05254157 | USD[0.0086988634887850],USDT[0.0000000037697045] |
| 05254179 | CEL[0.0000000077866547],ETH[0.0005421600000000],FTT[25.4101482326448550],TRX[2.1085.1925570800000000],USD[4580.9124148888200855] |
| 05254180 | KIN[1.0000000000000000],USDT[0.0033713743747360] |
| 05254191 | LUNA2[2.7668028230000000],LUNA2_LOCKED[6.4558732550000000],LUNC[0.1400000000000000],USD[0.0085341776716872],USDT[0.5266750578227800] |
| 05254193 | TRX[0.4000000000000000],USDT[0.0204149013069600] |
| 05254203 | AMPL[0.0000000100672147],BALHALF[0.0000000400000000],BTC[0.0000000026443899],EXCHHALF[0.0000000080000000],FTT[0.0754159226273077],STETH[0.0000000026940045],USD[-0.0401480423413190] |
| 05254219 | USD[0.0000000616237881],USDT[0.0000000007307053] |
| 05254220 | LUNA2[10.8111851700000000],LUNA2_LOCKED[25.2260987400000000],LUNC[2354158.3331680000000000],TRX[0.0000010000000000],USDT[0.0000000069921700] |
| 05254221 | LUNA2[0.1836744066000000],LUNA2_LOCKED[0.4285736153000000],USD[2.8250505592336000],USDT[0.0570517295900800],USTC[26.0000000000000000] |
| 05254251 | LTC[0.0000000029588090],LUNA2[17.4210576000000000],LUNA2_LOCKED[40.6491344000000000],USD[0.0000000061972775] |
| 05254252 | GMT[33.0109689900000000],SOL[1.1400000000000000],USDT[0.5464166705000000] |
| 05254253 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],SOL[0.0037915300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2269525411809950] |
| 05254254 | KIN[1.0000000000000000],LUNA2[1.2033931870000000],LUNA2_LOCKED[2.8079174360000000],LUNC[262041.4000000000000000],USD[0.0000000064647280],USDT[0.5575942211617400] |
| 05254256 | LUNA2[0.0000000000000000],LUNA2_LOCKED[5.1693885350000000],USD[0.0813864350000000],USDT[0.0000002722540585] |
| 05254264 | GST[0.0980800000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.6688211930000000],USD[0.0079402000000000],USDT[0.0011099489312800] |
| 05254274 | BRZ[0.0000000038858400],USD[0.0000000041269313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05254276 | FTT[0.0821020000000000],LUNA2[0.0000000162538038],LUNA2_LOCKED[0.0000000379255422],LUNC[0.0035393000000000],TONCOIN[0.0959400000000000],TRX[0.0001340000000000],USDT[-88.4802426202499390000000000],USDT[1183.3571198091642650] |
| 05254284 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000019882996290] |
| 05254294 | ANC[0.2477721700000000],LUNA2[0.1527074558000000],LUNA2_LOCKED[0.3563173968000000],LUNC[33252.3700000000000000],USD[0.0000000023187436] |
| 05254296 | LUNA2[0.0000000010000000],LUNA2_LOCKED[13.4530958600000000],USD[0.0000000004265300],USDT[0.1274478784318200] |
| 05254298 | USDT[0.8923427300000000] |
| 05254305 | LUNA2[0.0001519611300000],LUNA2_LOCKED[0.0003545759701000],LUNC[33.0898560000000000] |
| 05254314 | LUNA2[0.0000000233017265],LUNA2_LOCKED[0.0000000543706951],LUNC[0.0050740000000000],USD[0.8672410117000000],USDT[22.7591472878045100] |
| 05254317 | NFT[34208778557153464][1],USDT[0.0000081252589400] |
| 05254322 | USD[0.0046521429090000],USDT[0.0000000094581890] |
| 05254325 | USDT[0.0000000643300800] |
| 05254331 | LUNA2_LOCKED[0.0000000149589063],LUNC[0.0013960000000000],USDT[0.0000000032618000] |
| 05254339 | LTC[0.0000000077800000],LUNA2[9.3868994580000000],LUNA2_LOCKED[21.9027654000000000],USD[0.1119262692889827],USDT[0.0000000074695725] |
| 05254341 | TRX[0.4158430000000000],USDT[0.2329190551229290] |
| 05254360 | LUNA2[0.6317144417000000],LUNA2_LOCKED[1.4223607810000000],USD[0.0061469200008695] |
| 05254366 | USD[20.0000000000000000] |
| 05254368 | LUNA2[0.0004450572159000],LUNA2_LOCKED[0.0010384668370000],USDT[0.0000000330507500],USTC[0.0630000000000000] |
| 05254375 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002998330332],USDT[0.0000003373267726] |
| 05254383 | USD[0.0029512048513048],USDT[0.0000000086618150] |
| 05254392 | LUNA2[50.8766153000000000],LUNA2_LOCKED[118.7121024000000000],LUNC[11078490.0960240000000000],USD[0.0000089138290600] |
| 05254397 | LUNA2[0.0000000202330994],LUNA2_LOCKED[0.0000000472105653],LUNC[0.0044058000000000],USD[0.0088170288856010],USDT[0.0000000085815203] |
| 05254398 | LUNA2[0.0000000315781103],LUNA2_LOCKED[0.0000007368225574],LUNC[0.0088762000000000],USDT[0.0000009809755 50] |
| 05254402 | DOT[0.0800000000000000],LUNA2[0.0066071695860000],LUNA2_LOCKED[0.0154167290300000],LUNC[1438.7250880000000000],USD[0.0150912030840800] |
| 05254409 | APT[0.0100000000000000],BTC[0.2425000000000000],ETH[0.0008124000000000],ETHW[0.0008124000000000],NFT[485489889452737001][1],TRX[0.0007780000000000],USD[1.0682402896427107],USDC[72121.2671340300000000],USDT[10011.7056943702000000] |
| 05254417 | USD[0.0000001040187450] |
| 05254419 | USDT[0.6039158709588700] |
| 05254421 | AVAX[4.6507411600000000],BTC[0.0008285700000000],ETH[0.0863527200000000],ETHW[0.0853290400000000],USD[33.1920596389058939] |
| 05254422 | LUNA2[0.0000018369512400],LUNA2_LOCKED[0.0000042862195600],LUNC[0.4000000000000000] |
| 05254431 | LUNA2[0.0015697097360000],LUNA2_LOCKED[0.0036626560510000],USD[2.0643550271397200],USTC[0.2222000000000000] |
| 05254433 | LINK[19.0071840000000000],MATIC[0.0000000053600000],USD[0.0000000499978776],USDT[0.0000000656567220] |
| 05254436 | LUNA2[0.0000000090000000],LUNA2_LOCKED[10.0662250500000000],TRX[0.0000010000000000],USD[0.0000000115021060],USDT[0.1611414337722767] |
| 05254444 | USD[0.0000001307255900] |
| 05254453 | LUNA2[0.0014460686030000],LUNA2_LOCKED[0.0033741600730000],USDT[3.8417900000000000],USTC[0.2046980000000000] |
| 05254462 | BAO[1.0000000000000000],BTC[0.0007208400000000],ETH[0.0395955600000000],ETHW[0.0391027200000000],KIN[2.0000000000000000],MATIC[7.4128516800000000],USD[0.0001264677831037] |
| 05254464 | USDT[0.0000000098346000] |
| 05254467 | BTC[0.0004584000000000],BUSD[17.8316785400000000],FTM[0.1580398800000000],FTT[25.9950000000000000] |
| 05254471 | USD[30.0000000000000000] |
| 05254474 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000006082384753] |
| 05254475 | USDT[0.0000000090000000] |
| 05254481 | USDT[0.2624660000000000] |
| 05254483 | NFT[394888358486776731][1],NFT[453346471374780797][1],USD[0.0000001497693394],USDT[0.0063496500000000] |
| 05254491 | LUNA2[0.0000000213086344],LUNA2_LOCKED[0.0000000497201469],LUNC[0.0046400000000000],USD[0.0074964151127726],USDT[0.0068621648994340] |
| 05254494 | USD[0.0000009851651400] |
| 05254495 | SOL[29.7702506400000000],USD[0.0000003274270248] |
| 05254497 | TRX[0.2000020000000000],USD[0.0295740563560000] |
| 05254498 | USDT[0.0000002268391800] |
| 05254503 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 05254504 | USD[0.0967180200000000] |
| 05254507 | ATOM[0.0415970000000000],TRX[0.0007770000000000],USD[0.0000003786242700] |
| 05254515 | BAO[1.0000000000000000],SOL[0.0004988000000000],USD[0.0000004110181460] |
| 05254517 | USD[0.0048437307607525] |
| 05254527 | LUNA2[0.0000004203862911],LUNA2_LOCKED[0.0000000980901346],LUNC[0.0091540000000000],USD[0.8655761267230400],USDT[0.8878580573279578] |
| 05254532 | BNB[0.0000090100000000],USD[0.0000008105999261] |
| 05254533 | USD[0.4672726969166922] |
| 05254538 | LUNA2[7.6570302390000000],LUNA2_LOCKED[17.8664038900000000],LUNC[0.4554480000000000],NEAR[191.0789749900000000],USD[0.9017973522004643],USDT[0.0000484823954800] |
| 05254542 | USD[2.5246345700000000] |
| 05254544 | USDT[0.0100722445000000] |
| 05254546 | GMT[341.9316000000000000],LUNA2[147.7261093000000000],LUNA2_LOCKED[344.6942551000000000],USD[0.0016028682889000],USDT[0.0000000035000000] |
| 05254551 | DENT[1.0000000000000000],GBP[0.0186154000000000],USD[0.0000000072185460] |
| 05254554 | XRP[10.0000000000000000] |
| 05254561 | TRX[0.2862790000000000],USD[0.4752346167500000] |
| 05254567 | BNB[0.0015769500000000],USDT[0.0128584062780300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05254575 | BAO[1.000000000000000],USD[0.0067591367502613],USDT[20.7666541200000000] |
| 05254578 | BAO[1.000000000000000],BTC[0.000000048863488],CRO[0.001820280000000],DOT[0.000069140000000],KIN[2.000000000000000],LTC[0.000000046221000],LUNA2[0.626278029900000],LUNA2_LOCKED[1.416987647000000],LUNC[0.092906520000000],SUSHI[0.000000003784844],TONCOIN[0.003195700000000],USD[0.062878233131409],USDT[0.000000091904227],XRP[0.000219100000000] |
| 05254580 | USDT[0.000001370618420] |
| 05254581 | DOGE[17.499454740000000],LUNA2[2.605551728000000],LUNA2_LOCKED[5.864166368000000],LUNC[315283.235357030000000],USD[0.000108180065764],USTC[164.048671460000000] |
| 05254587 | LUNA[1.000017610000000],LUNA2_LOCKED[0.137841927900000],LUNA2_LOCKED[0.321631165000000],USD[0.000000100000000],USD[0.000000087410829] |
| 05254591 | LUNA2[27.494189490000000],LUNA2_LOCKED[64.153108810000000],USD[0.000030292191500] |
| 05254594 | USDT[0.000000007624519] |
| 05254601 | USDT[0.012098448587680] |
| 05254604 | DENT[1.000000000000000],LTC[0.351777620000000],USDT[0.000000568948 7658] |
| 05254606 | TRX[0.000010000000000],USDT[6.551678450000000] |
| 05254607 | JOE[0.000000022763672],LTC[0.000000100000000],USD[-0.000000263840 9496] |
| 05254621 | USD[50.010000000000000] |
| 05254642 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000231688 5030] |
| 05254643 | USD[20.000000000000000] |
| 05254649 | LUNA2[0.674796446700000],LUNA2_LOCKED[1.518725569000000],LUNC[1.308430440000000],TRX[0.443102000000000],USDT[0.007620961500000] |
| 05254651 | USDT[2.030370112932000] |
| 05254656 | USD[30.000000000000000] |
| 05254658 | ETH[2.002812984320154S],ETHW[0.000000006300000],FTT[0.000000003334171],MATIC[244.793849759264216 6],NFT (4674081836841735359)[1],SOL[0.000000001500000],USDT[45.274392493489 6263] |
| 05254661 | FTT[24.300000000000000],LUNA2[94.778797910000000],LUNA2_LOCKED[221.150528400000000],LUNC[20638282.790000000000000],USDT[7.183574253528 2600] |
| 05254664 | LUNA2[0.000000003000000],LUNA2_LOCKED[6.475614467000000],USD[0.000000003444085],USDT[0.000000005461291] |
| 05254667 | USD[0.002101820387900] |
| 05254668 | LUNA2[0.000000009000000],LUNA2_LOCKED[19.873151480000000],SECO[1.000000000000000],USD[0.00000575853 7980] |
| 05254670 | BNB[0.000454210000000],LUNA2_LOCKED[90.985672180000000],LUNC[5202135.200000000000000],USD[-204.970517905844 6723],USDT[2041.723167616592 8800],USTC[2138.000000000000000] |
| 05254674 | FTT[43.789968000000000],LUNA2[3.980254969000000],LUNA2_LOCKED[9.287261595000000],USD[-12.768873710934539000000000000],XRP[0.831357000000000] |
| 05254686 | USDT[0.000000051688300] |
| 05254689 | USDT[0.000000034181144] |
| 05254693 | LUNA2[0.220847830500000],LUNA2_LOCKED[0.515311604500000],LUNC[48090.080600000000000],USDT[0.006298100000000] |
| 05254702 | LUNA2[18.891162880000000],LUNA2_LOCKED[44.079380500000000],USD[0.000000038948798] |
| 05254703 | USD[0.000000090750000] |
| 05254711 | USD[0.000000007293192] |
| 05254716 | KIN[2.000000000000000],USD[0.000019199235702] |
| 05254721 | BTC[0.000007688629860 0],FTT[0.171873594050600 0],GBTC[463.058738220000000],LEO[0.005488970000000],TRX[0.121099000000000],USD[0.105014440373937 0],USDT[7.551600060470398] |
| 05254723 | USD[0.051035505000000] |
| 05254726 | AAVE[0.165632550000000],ALGO[70.469941450000000],AVAX[2.970847450000000],BAO[8.000000000000000],BTC[0.008081390000000],CRV[45.487922700000000],DENT[2.000000000000000],ETH[0.035979440000000],KIN[9.000000000000000],UBXT[1.000000000000000],USD[80.571739619498993],USDT[142.161246319819 9229] |
| 05254727 | LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[0.000000100000000] |
| 05254734 | LUNA2_LOCKED[0.000000112298953],LUNC[0.001048000000000],USD[0.000000010895019],USDT[0.000000014296398] |
| 05254739 | USD[0.005290310287980] |
| 05254742 | USDT[0.037362850000000] |
| 05254745 | LUNA2_LOCKED[55.284504500000000],USD[0.000011381035000],USDT[0.000013422483800] |
| 05254748 | LUNA2[1.463913530000000],LUNA2_LOCKED[3.415798236000000],USDT[0.007002974000000] |
| 05254750 | BAO[1.000000000000000],NFLX[0.048982780000000],TRX[0.001554000000000],USD[16.227022552000000],USDT[0.000000606366871 4] |
| 05254753 | BNB[0.000080230000000],LUNA2[0.054943517940000],LUNA2_LOCKED[0.128201541900000],USDT[0.000103367301886 4] |
| 05254761 | LUNC[0.000848000000000],USDT[0.000000001731400] |
| 05254771 | BTC[0.000000940269800 0],TRX[0.000001000000000],USD[0.008063232845202 0],USDT[1.990407350000000] |
| 05254772 | LUNA2[72.466281940000000],LUNA2_LOCKED[163.095713500000000],LUNC[141.772749550000000],USD[0.007035839081940] |
| 05254773 | LUNA2[0.000000038190216 3],LUNA2_LOCKED[0.000000891105047],LUNC[0.008316000000000],USDT[0.000000030001600] |
| 05254777 | USDT[0.000000002171200] |
| 05254781 | USD[0.000000034754520] |
| 05254792 | LUNA2[0.000000317333327],LUNA2_LOCKED[0.000000740444429],LUNC[0.069100000000000],USD[-0.000122395466770 0],USDT[0.0006886318370000] |
| 05254801 | LUNA2_LOCKED[0.000000115084995],LUNC[0.001074000000000],USD[0.004169039500000],USDT[0.075356560132900 0] |
| 05254808 | BRL[40.000000000000000],BRZ[121.889037171716609 4],ETHBULL[0.000000203700000],TRX[0.000007000000000],USD[22.607475916781499 5000000000],USDT[0.000000092139618] |
| 05254811 | NFT (5397438491605156 55)[1],USD[0.000000002379248 0],USDT[0.000008683178800] |
| 05254821 | LUNA2[0.000000007000000],LUNA2_LOCKED[10.949002580000000],USD[0.0000015289450200] |
| 05254822 | USD[0.520351204038118 7],USDT[0.000000063954420] |
| 05254823 | SOL[0.000000073473716],UBXT[1.000000000000000] |
| 05254828 | BAO[0.000000007057815],BNB[0.000000052890577],ETH[0.000000089851266],GBP[0.000289100982091 8],LUNA2_LOCKED[15.400325800000000],USD[0.000000009924756 2],USTC[0.004236950000000],XRP[490.012786270906441] |
| 05254842 | LUNA2[7.735241168000000],LUNA2_LOCKED[18.048896060000000],LUNC[1684365.050000000000000],TRX[0.007780000000000],USDT[0.000001664052182 5] |
| 05254849 | BTC[0.104779040000000],EUR[2000.000000000000000],TRX[5.000000000000000],USD[636.765964134650000 0] |
| 05254850 | USDT[0.000000001540000] |
| 05254851 | USD[0.003109807404900 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05254858 | LUNA2[1.383005969000000000],LUNA2_LOCKED[3.227013928000000000],LUNC[301152.461570000000000000],USDT[0.021084987184000000] |
| 05254860 | AVAX[0.000000004586362000],ETH[0.000000002000000000],GMT[0.000000003050110000],SOL[0.000000004421862000],USD[0.000117733613847600],USDT[0.000164912781617330] |
| 05254862 | LUNA2[0.000000008100000000],LUNC[1.047262506000000000],USD[0.000000000282412600],USDT[0.000000807817890000] |
| 05254863 | BAO[58733.506348510000000000],FTM[66.163931990000000000],KIN[1320329.610068940000000000],USD[0.000000001155250000] |
| 05254868 | USD[0.000000044759855000] |
| 05254869 | LUNA2[17.096380710000000000],LUNA2_LOCKED[38.477845790000000000],LUNC[3696702.140145130000000000],USD[-74.746083411204700000000000000] |
| 05254872 | BTC[0.011897739000000000],ETHW[0.000144480000000000],USD[0.007031465850000000],USDT[1.769861210000000000] |
| 05254873 | TRX[500.000002000000000000] |
| 05254874 | LUNA2[6.394770498000000000],LUNA2_LOCKED[14.921131160000000000],LUNC[1392474.739342000000000000],USDT[0.279805770000000000] |
| 05254877 | USDT[15.400000000000000000] |
| 05254891 | USD[0.025352654100000] |
| 05254894 | USDT[0.000000008969600000] |
| 05254905 | LUNA2[0.000000003900000000],LUNA2_LOCKED[1.071600002000000000],USD[0.000000040597600000],USDT[0.002342515373850000] |
| 05254915 | BTC[0.000005960000000000],LUNA2[876.516538100000000000],LUNA2_LOCKED[1578.538589000000000000],LUNC[0.000000010000000000],USDT[0.000012639671260000] |
| 05254917 | LUNA2[0.616131264300000000],LUNA2_LOCKED[1.437639617000000000],LUNC[134163.880000000000000000],USDT[0.000000353930200000] |
| 05254919 | BTC[0.001805510000000000],ETH[0.347235480000000000],ETHW[0.347092830000000000],FTT[75.229600040863922],LUNA2[1.040805209000000000],LUNA2_LOCKED[2.342481070000000000],LUNC[226749.352275580000000000],NEAR[37.562418220000000000],UNI[23.627567220000000000],USD[2.763891931051827600] |
| 05254921 | LUNA2[0.000000007200000000],LUNA2_LOCKED[0.313188510200000000],LUNC[0.000242000000000000],PERP[0.000000004729207500],USD[0.009560201187493200],USDT[0.000000002365944200] |
| 05254923 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHF[0.000000081533721],KIN[3.000000000000000000],TONCOIN[836.535738120000000000] |
| 05254926 | USD[0.006953800000000000] |
| 05254946 | USDT[55.287498718022580000] |
| 05254949 | BTC[0.003279540000000000],USD[0.000125270853756400] |
| 05254955 | LUNC[0.000058000000000000],TRX[0.000778000000000000],USD[0.458541704000000000],USDT[0.000000082057417] |
| 05254957 | LUNA2[0.000000022622054500],LUNA2_LOCKED[0.000000527847939],LUNC[0.004926000000000000],USDT[0.000000002832200000] |
| 05254958 | TRX[0.000001000000000000],USDT[0.009024000000000000] |
| 05254964 | LUNA2_LOCKED[397.046380800000000000],LUNC[0.000000002286700000],USDT[0.897379611175311100] |
| 05254971 | LUNA2[0.003958216608000000],LUNA2_LOCKED[0.092358387520000],LUNC[861.910000000000000000],USD[0.002678291077600],USDT[0.002902302160000000] |
| 05254973 | TRX[0.000012000000000000],USDT[0.000001895622400] |
| 05254974 | BNB[0.027417700000000000],USD[1610.136986329215736],USDT[0.000000024219923] |
| 05254977 | TRX[0.001588000000000000],USDT[0.000000001474390] |
| 05254981 | LUNA2[0.200299418100000000],LUNA2_LOCKED[0.467365308900000000],LUNC[43615.620000000000000000],USD[5.954366468641020] |
| 05254982 | LUNA2[0.006577090858000000],LUNA2_LOCKED[0.015346545340000000],USTC[0.931019000000000000] |
| 05254983 | TRX[0.001554000000000000],USDT[10.000000000000000000] |
| 05255001 | SNX[15.600000000000000000],USD[0.082779937017890] |
| 05255006 | TRX[0.000000004800000000] |
| 05255011 | LUNA2[0.006905451246000000],LUNA2_LOCKED[0.016112719570000000],SOL[0.009338000000000000],USD[0.006713859600000000],USTC[0.977500000000000000],XRP[0.000000010000000000] |
| 05255014 | LUNA2[0.000000033625392 5],LUNA2_LOCKED[0.000000784592491],LUNC[0.007322000000000000],USD[759.549385699407440 0],USDT[0.069531350000000000] |
| 05255021 | BTC[0.000107650000000000],ETHW[0.970000000000000000],LTC[0.000000000048000],LUNA2[1.966151365000000000],LUNA2_LOCKED[4.587686518000000000],LUNC[0.599157600000000000],RUNE[0.003349000000000000],SOL[0.000086130000000000],USD[0.145615094911637 1],USDT[1.245021239 6680976] |
| 05255025 | LUNA2[0.286170551000000000],LUNA2_LOCKED[0.667731285900000000],LUNC[62314.240000000000000000],USD[0.006861871379 2000] |
| 05255026 | ETH[0.013866240000000000],ETHW[0.013866240000000000],USDT[1.176000000000000000] |
| 05255029 | USDT[0.000000991769610 0] |
| 05255033 | USD[1.170758030273650 0],USDT[0.000000133839420 0] |
| 05255043 | USD[-1770.917970211876163000000000000],USDT[3136.325044890000000 00] |
| 05255056 | EUR[0.000000075136425],FTT[0.013159640000000000],LUNA2[0.000000041 00809 95],LUNA2_LOCKED[0.000000955685565],LUNC[0.008929600000000000],USD[0.003412221400 7964],USDT[0.000000191116214 4] |
| 05255059 | GBP[0.000000094938058],LUNA2[0.832592057200000000],LUNA2_LOCKED[1.942714800000000000],LUNC[120641.814452880000000000],USD[8.377680656 1542961],USTC[39.431405440000000000] |
| 05255063 | DOGE[0.123112990000000 00],GBP[0.218145000000000000],USD[0.003684244216300 0],USDT[0.000000087000000 0] |
| 05255068 | LUNA2[0.005651520202 0000],LUNA2_LOCKED[0.013186880470 0000],USD[0.176110950000000 0],USTC[0.800000000000000 0] |
| 05255069 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],GBP[0.000000150530385],KIN[2.000000000000000000],LRC[0.000000088514580],SECO[1.039158020000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000012374999 1],USDT[0.000000002986930 0] |
| 05255073 | USD[0.009393076513340 0],USDT[0.000000084011500] |
| 05255076 | LUNA2[2.537294784000000000],LUNA2_LOCKED[5.920354497000000000],USD[0.000000013189085 8],USDT[0.269725935092637 6] |
| 05255081 | BTC[0.001025200000000 00],GBP[0.055871890000000000],USD[41.635265567 3195454] |
| 05255090 | LUNA2[0.288028578600000000],LUNA2_LOCKED[0.695400016800000 0],LUNC[64896.350464000000000000],USD[0.000776662714 9800] |
| 05255096 | TRX[0.000779000000000 00],USD[0.000000012009044 1],USDT[0.000000015171419] |
| 05255101 | LUNA2[0.000000037694744 6],LUNA2_LOCKED[0.000000087954404 1],LUNC[0.008208110000000 0],USDT[0.444314765277940 0] |
| 05255110 | BAO[1.000000000000000000],SOL[0.502805604220507 6],USD[0.000000000000256] |
| 05255114 | LUNA2[80.926422690000000000],LUNA2_LOCKED[182.136487600000000000],LUNC[17630591.179483350000000000],USDT[0.314548306167 1800] |
| 05255117 | LUNA2[0.000000006000000 0],LUNA2_LOCKED[1.186731561000000 0],LUNC[110748.555442000000000000],USD[0.008665056748600 0],USDT[0.009178215798 7600] |
| 05255123 | LUNA2[6.104042611000000000],LUNA2_LOCKED[14.242766090000000000],USDT[0.000000006071 0100] |
| 05255128 | USDT[0.000000006689 7300] |
| 05255137 | LUNA2[0.000067000000000 0],USD[0.008004679439565 6],USDT[0.000000009000000 0] |
| 05255147 | BTC[0.100504320000000000] |
| 05255151 | AKRO[1.000000000000000000],BAO[6.000000000000000000],CAD[107.837842791987357 3],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SECO[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000011906357 6],USDT[0.000000033202128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05255156 | BTC[0.0073471100000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002561078907990] |
| 05255168 | TRX[0.0015570000000000],USDT[0.1409084945000000] |
| 05255177 | ADABULL[0.0000000584000000],APE[8.5535795700000000],ATOMBULL[0.0000000967128558],BCHBULL[0.0000000947132563],BNB[0.1670201700000000],BNBBULL[0.0000000001379073],BTC[0.0000273000000000],DOGEBULL[2225.9522639500000000],ETCBULL[141646.0205573935611484],ETHBEAR[29470.8255765800000000],ETHBULL[0.0000000041136035],LINKBULL[590921.9284455731772914],MATICBULL[8188436.6877794412494833],USD[0.4077654600039734],USDT[437.1550997629318522],XRPBULL[135781324.8824334236687265] |
| 05255180 | EUR[0.0000004852614] |
| 05255188 | ANC[10.0489257463750000],AUDIO[0.0000000594168000],BAO[1.0000000603792272],DMG[0.0000000384355500],DOGE[0.0000000444262654],FTM[0.0000000642900000],HNT[0.0000000002000000],LINK[0.0000000332629600] |
| 05255193 | LUNA2[0.0000000296208388],LUNA2_LOCKED[0.0000000691152904],LUNC[0.0064500000000000],USDT[0.0000000069151412] |
| 05255201 | USD[0.0000004688091600] |
| 05255204 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USTC[10.0000000000000000] |
| 05255208 | LUNA2[0.0170995611000000],LUNA2_LOCKED[0.0039898975900000],LUNC[372.3465430300000000],USD[-0.0099017166198095],USDT[0.0000000037038825] |
| 05255210 | USD[52.5900000000000000] |
| 05255216 | AMPL[0.0000000051246332],BTC[0.0000294240128581],ETH[2.2540000000000000],FTT[0.0000000174160068],LUNA2_LOCKED[25.4331787200000000],LUNC[2373483.5200000000000000],NEAR[3079.0635200000000000],TRX[0.0004630000000000],USD[1240.8237042279206329000000000],USDT[1322.9742458065862700] |
| 05255225 | TRX[0.0000000014758547] |
| 05255231 | BTC[0.0007771000000000],USD[0.6887955890620643],USDT[0.0000000097132840] |
| 05255232 | LUNC[0.0001228000000000],TRX[0.0000010000000000],USDT[0.0000000002147250] |
| 05255235 | LUNA2[0.0000000294371436],LUNA2_LOCKED[0.0000000686866685],LUNC[0.0064100000000000],USDT[0.0000030598087159] |
| 05255240 | USDT[0.0000000044604100] |
| 05255242 | LUNA2[0.0000005000000000],LUNA2_LOCKED[4.1307112820000000],TRX[0.0000170000000000],USD[0.2629139916324871],USDT[11.9836134750395200] |
| 05255243 | RSR[0.5724056500000000],USD[0.0000003157718916],USDT[0.0000000082146289] |
| 05255244 | USD[0.5632474272605625] |
| 05255257 | SAND[0.7412120500000000],USD[0.7433816167730165] |
| 05255283 | BTC[0.0000692300000000],LUNA2[0.3192180387000000],LUNA2_LOCKED[0.7448420903000000],LUNC[89510.4000000000000000],USDT[0.0027898834922400] |
| 05255286 | USD[0.0000000025000000] |
| 05255289 | ETH[0.0009028100000000],ETHW[0.0009028100000000],LUNA2[4.6605395680000000],LUNA2_LOCKED[10.8745923200000000],LUNC[1014842.3030860000000000],USDT[0.0826828112350000] |
| 05255300 | BTC[0.0000001000000000],USD[0.0019346767790000] |
| 05255301 | FTT[36.8862808000000000],PRISM[120.0000000000000000],USD[0.0792000000000000],USDT[0.0014341181763416],USDT[797.3598471020983700] |
| 05255308 | BTC[0.0000000079494000],LTC[0.0085500000000000],USD[0.0049269300000000] |
| 05255312 | TONCOIN[0.0027000000000000],USDT[0.5342399865854015] |
| 05255319 | LUNA2[0.0000000315220833],LUNA2_LOCKED[0.0000000735515277],LUNC[0.0068640000000000],USDT[0.0000000093460000] |
| 05255338 | TRX[0.0055160000000000] |
| 05255340 | ETH[0.0096269200000000],LUNA2[0.2966440133000000],LUNA2_LOCKED[0.6921693643000000],LUNC[0.0084440000000000],USD[0.0007142440129060] |
| 05255370 | BAO[9.0000000000000000],BUSD[6000.0000000000000000],DENT[21325.4672199100000000],FTT[25.2863747100000000],KIN[7.0000000000000000],UBXT[2.0000000000000000],USD[2920.4165182698215942000000000] |
| 05255371 | BTC[0.0000000078796488],FTT[8.0000000988846654],USD[0.0000000114357270] |
| 05255374 | GBP[0.0017608500000000],LUNA2_LOCKED[0.0000001954837559],LUNC[0.0018243000000000],USD[0.0263410579916330] |
| 05255378 | LUNA2[0.0000000070000000],LUNA2_LOCKED[10.7155489600000000],USD[2.2326102037109743] |
| 05255379 | LUNA2[0.2518491837000000],LUNA2_LOCKED[0.5876480954000000],USD[0.0000015838791500] |
| 05255388 | BTC[0.0022000000000000],TRX[0.0015540000000000],USD[-95.9238514363572544],USDT[182.1163949300000000] |
| 05255389 | LUNA2[0.4886554112000000],LUNA2_LOCKED[1.1401959590000000],LUNC[106405.7445940000000000],TRX[0.0000010000000000],USD[-14.4876670702000000],USDT[0.0000000080484319] |
| 05255392 | BAO[1.0000000000000000],BTC[0.0025797400000000],DOGE[120.0419378500000000],KIN[1.0000000000000000],LUNA2[0.6742579500000000],LUNA2_LOCKED[1.5732685500000000],LUNC[146821.0881891600000000],TRX[123.4585581700000000],USD[0.0001899890680346],XRP[32.7457314900000000] |
| 05255394 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[21.0000000000000000],BNB[0.0016406300000000],BTC[0.0000000772693261],DENT[2.0000000000000000],KIN[38.0000000000000000],NFT [283327067611131251]],RSR[4.0000000000000000],UNB.70786106000000],USDT[17.6217161569375364000000000],USDT[0.0000000014869334],VGX[2.0039503000000000],XRP[4.0359455600000000],YFI[0.0068095600000000] |
| 05255416 | AKRO[1.0000000000000000],EUR[0.0020286950141955],KIN[1.0000000000000000],USD[0.0248676020000000],USDT[5.4589621071439100] |
| 05255426 | USDT[0.0000000098668000] |
| 05255427 | TRX[0.0007770000000000],USDT[0.0005942900000000] |
| 05255428 | LUNA2[0.4634085041000000],LUNA2_LOCKED[1.0812865100000000],LUNC[100908.1774200000000000],USD[126.5478902850679508],USDT[0.0000000124118080] |
| 05255433 | TRX[0.6402330000000000] |
| 05255435 | ANC[1322.0000000000000000],LUNA2[3.1719157130000000],LUNA2_LOCKED[7.4011366640000000],USD[0.0000000118905352],USDT[49.3551658887395518],USTC[449.0000000000000000] |
| 05255451 | FTT[26.9946300000000000],GST[0.0300000000000000],USD[0.5901952622750000],USDT[3.0478701000000000] |
| 05255456 | XRP[167.3501680000000000] |
| 05255461 | BAO[1.0000000000000000],BCH[0.0029534470078000],BNB[0.0905317000000000],BTC[0.0001597404597000],CEL[17.7070430700000000],DOGE[109.2142221500000000],ETH[0.0353800600000000],ETHW[0.0200001300000000],FTT[2.1077392900000000],FXS[0.2086752000000000],GODS[0.9930860000000000],KIN[1.0000000000000000],LINK[0.4441830100000000],LTC[0.0000029233246302],LUNA2[2.0952629090000000],LUNC[423139.3547398300000000],MATIC[103.4984179000000000],PUNDIX[0.0954000100000000],RNDR[0.0944430000000000],SOL[0.1021587400000000],SUSHI[23.7099709200000000],SXP[0.9709071900000000],TRX[277.6309088295504601],UBXT[1.0000000000000000],UNB[0.707861060000000],USD[17.6217161569375364000000000],USDT[0.0000000014869334],VGX[2.0039503000000000],XRP[4.0359455600000000],YFI[0.0068095600000000] |
| 05255473 | DOGE[0.4883300000000000],ETH[0.0074633300000000],USD[-4.6355723147922233],USDT[0.0000000000000000] |
| 05255475 | USD[9.7818325100000000] |
| 05255492 | BAO[2.0000000000000000],BTC[0.0505368400000000],ETH[0.8911383000000000],ETHW[0.6097366100000000],KIN[2.0000000000000000],LUNA2[12.4629767100000000],LUNA2_LOCKED[28.1397651200000000],LUNC[2713814.6356484800000000],USD[0.0238552543890907] |
| 05255495 | TRX[0.0000020000000000] |
| 05255498 | AVAX[0.0000000072248189],BNB[0.0000000055899098],DOGE[0.0000000032199394],ETH[0.0000000064095352],GMT[0.0000000445699956],LTC[0.0000000086400000],MATIC[0.0000000475061040],SHIB[0.0000000886137146],SOL[-0.0000000658741500000000],USDT[0.0000000098016783] |
| 05255500 | BTC[0.0000000000000000],ETH[0.0002326000000000],ETHW[0.0002326000000000],USD[0.9120790028803717],USDT[0.9976650500000000] |
| 05255502 | USD[0.0043930000000000],USDC[153.5000000000000000] |
| 05255503 | LUNA2[1.6559022460000000],LUNA2_LOCKED[3.8637719070000000],LUNC[360576.2003340000000000],USD[0.0131024530000000] |
| 05255509 | LUNA2[0.0000000322752333],LUNA2_LOCKED[0.0000007530887777],LUNC[0.0070280000000000],USD[0.0698779329726000] |
| 05255512 | APE[0.0012003700000000],AVAX[0.0002994500000000],BCH[0.0004886000000000],BNB[0.0000233200000000],BRZ[0.0000062000000000],CAD[0.0126791845150048],DAI[0.0099687100000000],DOT[0.0009125900000000],ETH[0.0000096000000000],ETHW[0.0000096000000000],EUR[0.0095348300000000],FTT[0.0000190600000000],LTC[0.0001436200000000],LUNA2[0.1010338187000000],LUNA2_LOCKED[0.2357455770000000],LUNC[18000.3267380000000000],MANA[0.0077289200000000],MATIC[0.0138498136027482],SHIB[1617.5281710200000000],SOL[0.0001941900000000],TRX[0.1326547300000000],UNI[0.0018862800000000],USD[1.1522460933105286],USDT[0.0186681985609260],XRP[0.0228965200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05255527 | USDT[0.0000000016905600] |
| 05255537 | USD[0.0000000037532108],USDT[0.0000705354497825],XRP[0.0000000180353900] |
| 05255543 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.0000000016501853] |
| 05255557 | BAO[2.00000000000000000],DENT[2.00000000000000000],ETH[0.0061219900000000],ETHW[0.0061219900000000],RSR[1.00000000000000000],TRX[0.00000300000000000],USDT[15.5400319446520658] |
| 05255560 | LUNA2[0.57337382180000000],LUNA2_LOCKED[1.29571493800000000],LUNC[125423.64870985000000000],USD[0.00000000000002631] |
| 05255565 | ALGO[1142.82896424000000000],BAO[1.00000000000000000],KIN[2.00000000000000000],USD[0.00000000081461474] |
| 05255567 | USD[30.00000000000000000] |
| 05255572 | LUNA2[0.05261968838000000],LUNA2_LOCKED[0.12277927290000000],LUNC[11458.04792943193984457],XRP[2.43145100000000000] |
| 05255575 | AXS[0.00000000068750500],FTT[1792.08888799977721651],LTC[0.00000000853529000],LUNA2_LOCKED[0.00620170249200000],LUNC[0.00000062916300],RAY[0.00000004957869],SOL[0.01637895528260000],TRX[0.00000079329800],USD[1.76007548355533598],USDT[0.00000000002483985],USTC[0.0000000072718200] |
| 05255576 | LUNA2[0.00670069494300000],LUNA2_LOCKED[0.01563495487000000],LUNC[0.00885380000000000],USD[0.69786260378441145],USTC[0.94851000000000000] |
| 05255578 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[6232.73283801484997900] |
| 05255580 | LUNA2[0.00361447750000000],LUNA2_LOCKED[0.00843378083400000],USD[0.19392447638335568],USTC[0.51164675663239450] |
| 05255585 | BAO[1.00000000000000000],LUNA2[0.00000007000000000],LUNA2_LOCKED[5.34560806900000000],USDT[0.00000000000004210] |
| 05255590 | LUNA2[0.00000021804611200],LUNA2_LOCKED[0.00000050877426200],LUNC[0.00474800000000000],USD[0.00802434224782160],USDT[0.00000000044052000] |
| 05255592 | USD[54.97007507274834455] |
| 05255593 | BCH[0.00099031000000000],ETH[0.00099639000000000],ETHW[0.00099639000000000],USDT[0.00000065000000] |
| 05255595 | BAO[3.00000000000000000],DENT[1.00000000000000000],GBP[0.00000032861124481],KIN[1.00000000000000000],LUNA2_LOCKED[28.67961137000000000],TRX2[2.00000000000000000],UBXT[1.00000000000000000],USD[0.03498304084590090],USDT[0.00000010292595400] |
| 05255598 | LUNA2[0.00000000400000000],LUNC[6.57159799070000000],USD[0.00001066590597000],USDT[0.64850466680475695] |
| 05255604 | LUNC[0.00000001000000000],USDT[0.00000002073708600] |
| 05255609 | AKRO[4.00000000000000000],ANC[29340.71549463000000000],BAO[4.00000000000000000],BTC[0.00000050900000000],DENT[3.00000000000000000],KIN[4.00000000000000000],LUNA2[17.23165416000000000],LUNA2_LOCKED[38.78229786000000000],LUNC[3747487.29604416000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.10102220460373300] |
| 05255613 | NFT [446258225663133842][1],USD[0.09670948000000000] |
| 05255616 | LUNA2[0.69748092550000000],LUNA2_LOCKED[1.62745549300000000],LUNC[151877.94000000000000000],USD[1.28574594859602240] |
| 05255627 | LUNA2[0.70644002520000000],LUNA2_LOCKED[1.64836059500000000],USTC[100.00000000000000000] |
| 05255634 | LUNA2[0.76869818770000000],LUNA2_LOCKED[1.73006502100000000],LUNC[167468.21479172000000000],USD[2.08162108000004323] |
| 05255636 | GST[237.71000000000000000],USD[0.33688804000000000],USDT[0.00000005000000000],XRP[0.05100000000000000] |
| 05255637 | KIN[1.00000000000000000],LUNA2[0.36284506410000000],LUNA2_LOCKED[0.84238140960000000],LUNC[1.46633881000000000],USD[0.00000000092720884],USDT[0.00000065590720000] |
| 05255647 | LUNA2[5.58211604600000000],LUNA2_LOCKED[13.02493744000000000],LUNC[1215517.52157200000000000],USD[0.00019912321953384] |
| 05255651 | AUD[0.00000101640074440],DENT[1.00000000000000000],ETH[0.00000000789477120],KIN[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000003022297190] |
| 05255656 | GOG[132.93745090000000000],LUNA2[0.39601381830000000],LUNA2_LOCKED[0.92403224280000000],TRX[0.00077700000000000],USD[0.11902705125000000],USDT[0.00000010984520] |
| 05255657 | USD[5.00000000000000000] |
| 05255665 | BAND[0.02144930973608840],ETHW[0.00081740000000000],LUNC[0.00000001657950740],MNGO[9.07400000000000000],USD[-0.04103192476250090],USDT[1.38000000081454318],USTC[0.00000006285304] |
| 05255672 | FTT[0.00000032448683],USD[0.00341521689210323],USDT[0.00000000240390584] |
| 05255674 | USD[0.00000059862449471] |
| 05255683 | LUNA2[0.00000000448921951],LUNA2_LOCKED[0.00000001047484553],LUNC[0.00977537000000000],USDT[0.00000000021507100] |
| 05255690 | LUNC[0.00084290000000000],USD[0.15571481154299951],USDT[0.00893950000000000] |
| 05255691 | LUNA2[0.59429753740000000],LUNA2_LOCKED[1.38669425400000000],USD[5.00273056554504400] |
| 05255694 | USD[5.00000000000000000] |
| 05255697 | USD[0.00000776435804111],USDT[8.33019783152500064] |
| 05255698 | BAO[1.00000000000000000],LUNA2[0.97265314730000000],LUNA2_LOCKED[2.18909478000000000],LUNC[211901.74379755000000000],USD[27.04574665226121118] |
| 05255703 | BTC[0.04953790000000000],ETH[0.54224279000000000],ETHW[0.54224279000000000] |
| 05255713 | LUNA2[8.03742514500000000],LUNA2_LOCKED[19.92065867000000000],USDT[0.04654363148397000] |
| 05255715 | DOGE[0.74923666000000000],ETH[0.25257600000000000],ETHW[0.25254130000000000],FTT[0.31662936000000000],MATIC[0.00009308021953338],TRX[0.00077700000000000],USD[0.02171175888841371] |
| 05255726 | USD[0.00000000037326432],XRP[39.60544086000000000] |
| 05255729 | USD[100.00000000000000000] |
| 05255731 | ETH[0.00952580000000000],ETHW[0.00943638000000000],KIN[1.00000000000000000],NFT [398451046658122005][1],NFT [540326704467661252][1],SYN[1.00075044000000000],TRX[0.00207900000000000],USD[0.00000005519216],USDC[10791.22044859000000000],USDT[11.35671789000000000] |
| 05255733 | LUNA2[0.02290916241000000],LUNA2_LOCKED[0.00678804562400000],USTC[0.41180600000000000] |
| 05255744 | FTT[0.00000122740013430],GBP[0.00038490619312860],USD[0.01559852678282690] |
| 05255746 | LUNA2[11.40035426000000000],LUNA2_LOCKED[26.60082660000000000],LUNC[2482451.14141000000000000],USD[224.64544578280363670] |
| 05255750 | BAO[1.00000000000000000],ETH[0.00949455000000000],ETHW[0.00949455000000000],GBP[0.00000911044860365],KIN[1.00000000000000000],USD[0.00000000908061697] |
| 05255767 | USDT[0.00000001246404445] |
| 05255770 | USD[0.00000005191773060] |
| 05255774 | BAO[3.00000000000000000],DENT[2.00000000000000000],GBP[209.20172719362620670],KIN[1.00000000000000000],LUNA2[0.00154499817800000],LUNA2_LOCKED[0.00360499574800000],LUNC[0.00449097000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00050310990080630],USTC[0.21869904000000000] |
| 05255777 | LUNA2[0.00000002707666613],LUNA2_LOCKED[0.00000006317887630],LUNC[0.00589600000000000],TRX[0.00000100000000000],USDT[0.00000005422900000] |
| 05255780 | LUNA2[0.48611438090000000],LUNA2_LOCKED[1.13426688900000000],LUNC[105852.42989800000000000],USD[T0.02250245825268000] |
| 05255794 | LUNA2[2.85944867170000000],LUNA2_LOCKED[6.43559753000000000],LUNC[5.61022775000000000],USD[0.00000004981816900],USDT[0.00006845266565500] |
| 05255798 | LUNA2[0.07064400252000000],LUNA2_LOCKED[0.16483600590000000],USTC[10.00000000000000000] |
| 05255811 | NFT [353079286316851004][1],NFT [435539294502311529][1],NFT [512771466609390560][1],USD[0.00000002038005075],USDT[0.00000000097902500] |
| 05255815 | ETH[2.32153800000000000],TRX[0.00001300000000000],USD[1488.63411330840000000],USDT[3.86000000000000000] |
| 05255822 | LUNA2[2.90045860800000000],LUNA2_LOCKED[6.76773675300000000],LUNC[63158.09683380000000000],USDT[0.10000290000000000] |
| 05255833 | ATOM[0.08000000000000000],TRX[0.00156700000000000],USD[0.00478706734840008],USDT[0.95613054000000000],XRP[2.70300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05255842 | ATOM[0.0409100939000000],ETH[0.0007100000000000],ETHW[0.0007100000000000],SOL[0.0085567508800000] |
| 05255844 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000038090978] |
| 05255847 | LUNA2[0.0000000357011474],LUNA2_LOCKED[0.0000000833026772],LUNC[0.0077740000000000],USD[0.0498281842233200] |
| 05255862 | LUNA2[46.5452772200000000],LUNA2_LOCKED[108.6056468000000000],LUNC[10135332.1100000000000000],USDT[0.0000000011890800] |
| 05255872 | LUNA2[1.8974541620000000],LUNA2_LOCKED[4.4273930440000000],LUNC[413174.6385420000000000],USD[50.0000000482900000] |
| 05255876 | ETH[2.6319872600000000],USD[0.0000027279585253] |
| 05255887 | LUNA2[1.0243224710000000],LUNA2_LOCKED[2.3900857650000000],USD[0.0000000085503330] |
| 05255892 | USDT[0.0000000406807200] |
| 05255893 | LUNA2[0.0000000386402693],LUNA2_LOCKED[0.0000000901606284],LUNC[0.0084140000000000],USDT[0.0000000059144800] |
| 05255903 | LUNA2[0.0000240180000000],LUNA2_LOCKED[6.0894851910000000],USD[0.0000005189778000],USDT[0.0001224460067188] |
| 05255907 | LUNA2[0.0002499631400000],LUNA2_LOCKED[0.0005832473266000],LUNC[54.4300000000000000],USD[30.5247453371455930] |
| 05255920 | LUNA2[0.0000000352734133],LUNA2_LOCKED[0.0000000823046309],LUNC[0.0076808600000000],TRX[0.0000010000000000],USD[0.0000000029119410],USDT[0.0000000024193477] |
| 05255925 | BAO[1.0000000000000000],BTC[0.0502581400000000],CHF[0.0093275995578844] |
| 05255930 | USD[0.0000000107129781],USDT[0.0000000066945816] |
| 05255932 | DOGE[0.8961424300000000],LUNA2[0.3001360188000000],LUNA2_LOCKED[0.7003173772000000],USD[0.0006540955292500] |
| 05255935 | AVAX[0.0000000032877520],ETH[0.0001324034464439],ETHW[0.0001324034464439],FTM[0.0000000007426320],USD[0.8495675457404237] |
| 05255937 | FTT[0.0090089013464400],LUNA2[0.5478720991000000],LUNA2_LOCKED[1.2469365980000000],NFT (373471201715205102)[1],NFT (467424334337764477)[1],USDT[0.0000000095759700] |
| 05255939 | USD[0.0000000073368504],USDT[0.0000000055173962] |
| 05255940 | LTC[0.0044298300000000],LUNA2[0.0000003273171567],LUNA2_LOCKED[0.0000007637400323],LUNC[0.0712740000000000],USD[0.0457066000000000],USDT[0.0000000043011800] |
| 05255942 | BAO[1.0000000000000000],LUNA2[1.0615756920000000],LUNA2_LOCKED[2.4770099480000000],USD[0.0000000029321250],USDT[0.0000000000002100] |
| 05255943 | BTC[0.0049246000000000],FTT[0.9998000000000000],IP3[229.9540000000000000],KSHIB[4219.1560000000000000],LUNA2[0.2732256719000000],LUNA2_LOCKED[0.6375265677000000],LUNC[59495.4652960000000000],SHIB[109978000.0000000000000000],USD[488.4491721759652400],USDT[0.0000000135354503] |
| 05255949 | USD[0.0000000028180900] |
| 05255950 | LUNA2[0.0000000378320108],LUNA2_LOCKED[0.0000000882746918],LUNC[0.0082380000000000],USD[0.4422823761751071] |
| 05255953 | USDT[0.0090097018036300] |
| 05255962 | USDT[0.0054857490800000] |
| 05255970 | LUNA2[4.7618357600000000],LUNA2_LOCKED[11.1098950100000000],LUNC[1036801.2982600000000000],TRX[0.0000010000000000],USD[0.0349165300000000] |
| 05255971 | BAO[2.0000000000000000],GBP[0.0030003099999650],KIN[1.0000001000000000],SHIB[4418.1965148900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000055862102],USDT[0.0000000028745050] |
| 05255987 | TRX[0.0000010000000000] |
| 05255996 | GMT[100.9600000000000000],USD[21.5083579300000000] |
| 05255998 | TRX[0.0015580000000000],USD[0.0000621735596420],USDT[0.0001190640669023] |
| 05256001 | USD[0.0052148355000000] |
| 05256002 | BTC[0.0301336300000000],ETH[0.0009659144737422],ETHW[2.3069659144737422],HXRO[1.0000000000000000],USDT[0.5188156050000000],XRP[5667.0000000000000000] |
| 05256004 | USDT[0.3164460000000000] |
| 05256011 | USD[0.0033724887450000],USDT[0.0000000156397736] |
| 05256016 | DOT[466.1621200000000000],TRX[0.0000070000000000],USDT[0.0702012227500000] |
| 05256033 | FTT[40.4919000000000000],LUNA2[4.0921432020000000],LUNA2_LOCKED[9.5483341390000000],USD[0.3799241145881900] |
| 05256043 | BNB[0.0000000100000000],LUNA2_LOCKED[26.7888722500000000],LUNC[0.0000000099697311] |
| 05256047 | TRX[0.0007780000000000],USDT[0.0000000032000000] |
| 05256050 | USDT[1.4633000000000000] |
| 05256051 | LUNA2_LOCKED[26.6386427400000000],USDT[0.0525604013356000] |
| 05256054 | AUDIO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000057190356],FTT[25.1682271300000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[5432.1967620000000000],USD[0.4660617889811682],XRP[0.0000000100000000] |
| 05256056 | APE[0.0069213984037600],USD[0.0261621600410805],USDT[0.8991780335270664] |
| 05256057 | LUNA2[4.9746626240000000],LUNA2_LOCKED[11.6075461200000000],LUNC[283243.2600000000000000],USD[281.0829920893132058000000000],USDT[0.0000010641928100] |
| 05256059 | USDT[0.0000798919316330] |
| 05256064 | LUNA2[0.0242123032100000],LUNA2_LOCKED[0.0564953741500000],LUNC[5272.2800000000000000],TRX[0.3425020000000000],USDT[26.8055856992304840] |
| 05256077 | GBP[0.0000000074629684],USD[0.0069421781000000],USDT[0.7400000000000000] |
| 05256079 | ETHW[0.0005646600000000],USD[0.0000000092352661] |
| 05256083 | LUNA2[0.0819413005300000],LUNA2_LOCKED[0.1911963679000000],LUNC[17842.8907080000000000],TRX[0.0000010000000000],USD[0.0006352782000000] |
| 05256102 | ETH[0.0000019532493000],USD[-563.6419530500000000000000000],USDT[2544.1531557400683100] |
| 05256112 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[2.5321501720000000],LUNA2_LOCKED[5.9083504020000000],LUNC[551381.0311255800000000],USD[0.0000000066006738] |
| 05256115 | LUNA2[0.0000000300000000],LUNA2_LOCKED[0.0730807600000000],TRX[0.0015540000000000],USDT[0.0000008076773620] |
| 05256124 | BTC[0.0072821100000000],LUNA2_LOCKED[214.3109797000000000],USDT[2.7317541000000000] |
| 05256126 | LUNA2_LOCKED[353.6039543000000000],USD[0.0000004854629402] |
| 05256127 | DENT[1.0000000000000000],USD[0.0000000000000275] |
| 05256130 | LTC[0.0290000000000000] |
| 05256133 | BTC[0.0000100068783417],ETH[0.0006022242572569],ETHW[0.0006021695397S5],USD[81.9226881657119314] |
| 05256136 | LUNA2[0.0000000080000000],LUNA2_LOCKED[13.8347620300000000],USDT[0.0000003441869640] |
| 05256139 | LUNA2[0.7976757596000000],LUNA2_LOCKED[1.8612434390000000],LUNC[173695.5760660000000000],USDT[0.0000024339839700] |
| 05256143 | USDT[0.0000000840363120] |
| 05256144 | USDT[0.0931280000000000] |
| 05256151 | AXS[0.7839195400000000],BTC[0.0015431000000000],ETH[0.0020823400000000],ETHW[0.0020549600000000],LUNA2_LOCKED[0.1317072785000000],LUNC[12689.2857916400000000],USD[0.0001488981913535],USDT[0.0000000381268535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05256162 | ETHW[1.759713110000000] |
| 05256178 | ANC[28.000000000000000000],LUNA2[0.125843479000000],LUNA2_LOCKED[0.293634784300000],LUNC[27402.682500900000000],TRX[0.800002000000000],USD[0.115961920000000],USDT[0.000000086979466] |
| 05256191 | BTC[0.000008218982500],USD[3.156493315000000] |
| 05256194 | INTER[0.061600000000000],TRX[0.008740000000000],USD[0.002756903397407],USDT[0.000000012578661] |
| 05256207 | BTC[0.000092392000000],FTT[0.091564000000000],MANA[0.643560000000000],USD[0.007827488997807],USDT[0.000000064946653] |
| 05256209 | LUNA2[1.200680374000000],LUNA2_LOCKED[2.801587540000000],LUNC[261450.679404000000000],USDT[0.096490242000000] |
| 05256212 | USD[0.000000006617343],USDT[0.000000033380108] |
| 05256218 | USD[0.000000014068854] |
| 05256234 | BTC[0.050493080000000],BUSD[1.038719480000000],ETH[0.153968600000000],ETHW[0.078968600000000],SOL[3.149570000000000] |
| 05256242 | CHZ[9.823300000000000],LUNA2[0.822287052600000],LUNA2_LOCKED[1.918669789000000],TRX[0.000025000000000],USD[0.000000135290435],USDT[504.316314907301074B] |
| 05256265 | USDT[0.000000038716185] |
| 05256270 | LUNA2[0.022795228260000],LUNA2_LOCKED[0.053188865940000],LUNC[4963.708946000000000],USD[0.012877138752020],XRP[-0.172801465926401A] |
| 05256279 | LUNC[0.000576000000000],USDT[297.002500004789930] |
| 05256280 | USD[0.001316749600000],USDT[297.002500004789930] |
| 05256285 | MATIC[0.008296400000000],TRX[11.000000000000000000],USD[0.043371517100000] |
| 05256287 | AKRO[2.000000000000000],APE[0.000000048754580],AUDIO[1.000000000000000],BAO[11.000000000000000],DENT[1.000000000000000],GBP[9.570780261018870S],KIN[6.000000000000000],KSHIB[0.000000065464243],SHIB[1382887.584483197321439],SOL[0.000000000851915],SPA[0.000000047987676],TRX[3.000000000000000],TUL[0.000000000000000]USD[0.002386000000000],UBXT[3.000000000000000] |
| 05256289 | NFT (2888244492987456353)[1],NFT (310676132067952291)[1],NFT (317492926269434046)[1],NFT (324437012319578056)[1],NFT (324877613431040461)[1],NFT (338733895461363477)[1],NFT (343158606835223140)[1],NFT (356214224028180524)[1],NFT (356216632011297284)[1],NFT (364480807489115792)[1],NFT (365035052571765710)[1],NFT (366451223502418928)[1],NFT (371448004112002662)[1],NFT (379663996048910771)[1],NFT (386773609815136651)[1],NFT (395197014723246664)[1],NFT (426738244345323492)[1],NFT (443635985889317121)[1],NFT (457546887883729806)[1],NFT (493449286842953072)[1],NFT (505651179755656613)[1],NFT (559405824305836014)[1],NFT (571250657325043701)[1],NFT (574698087959250529)[1],USD[0.002145008648549]USDT[0.000000077714535] |
| 05256302 | LUNA2[0.000000014190448],LUNA2_LOCKED[0.000000033110461],LUNC[0.003090000000000],TRX[0.001554000000000],USD[0.024489865000000],USDT[0.000000089600000] |
| 05256310 | BTC[0.299980000000000],ETHW[1.700000000000000],USDC[34.796022200000000] |
| 05256311 | BTC[0.000000086373988],ETH[0.000012468903041],USD[0.000001508725772],USDT[0.000009434603071G] |
| 05256312 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836059900000],USTC[10.000000000000000] |
| 05256324 | BTC[3.785912490000000],USD[23996.643012380000000000000] |
| 05256333 | BTT[432545.192421800000000],SHIB[47348.240881600000000],TRX[0.000001000000000] |
| 05256334 | KIN[1.000000000000000],LUNA2[1.052662371000000],LUNA2_LOCKED[2.456212198000000],LUNC[229219.447460470000000],USD[0.000000255557750] |
| 05256335 | ETH[51.836252400000000],LUNA2[0.000000040835426],LUNA2_LOCKED[0.000000095282608],LUNC[0.008892000000000],USD[0.498426920000000],USDT[0.000000068294600] |
| 05256354 | LUNA2[0.000000302913260],LUNA2_LOCKED[0.000000706797605],LUNC[0.006596000000000],USDT[0.058981227039381S] |
| 05256355 | BAO[3549.425673060000000],DOGE[239.002699330000000],GBP[0.000000000001248],KIN[1.000000000000000],LUNA2[1.424127004000000],LUNA2_LOCKED[3.205201099000000],SHIB[8300000.000000000000000],USD[0.068617671730896G2],USD[0.000000040750514] |
| 05256366 | BTC[0.024400000000000],LUNA2[0.355285392500000],LUNA2_LOCKED[0.828999249200000],LUNC[77364.142236000000000],SHIB[99540.000000000000000],USD[6.619261678761020] |
| 05256377 | LUNA2[2.198879032000000],LUNA2_LOCKED[5.130717741000000],USDT[0.127388000000000] |
| 05256379 | GBP[0.006405259549207Z],KIN[2.000000000000000],LUNA2[1.193622903000000],LUNA2_LOCKED[2.785120106000000],UBXT[1.000000000000000],USD[0.001161959828044],USTC[168.963091000000000] |
| 05256380 | USD[0.005461649789170],USDT[0.000000008427600] |
| 05256381 | LUNA2[0.201216699700000],LUNA2_LOCKED[0.469505632700000],LUNC[43815.360000000000000],USDT[0.000000828413080],XRP[0.150000000000000] |
| 05256385 | LUNA2_LOCKED[37.851906600000000],USD[96.158834347271402Z],USDT[0.000001788596890] |
| 05256388 | LUNA2[1.999490313000000],LUNA2_LOCKED[4.665477396000000],LUNC[435393.225266000000000],USDT[69.367830686907590] |
| 05256389 | USDT[164.710000000000000] |
| 05256390 | LUNA2[0.561909882700000],LUNA2_LOCKED[1.311123060000000],USD[0.000000792637400],USDT[0.000029517828200],WRX[0.100000000000000] |
| 05256391 | USD[-18.391572171763056I],USDT[20.610353391773074D] |
| 05256394 | BTC[0.000251414344000],CEL[0.046460000000000],ETHW[5.858209200000000],FIL[0.090200000000000],MEDIA[0.009776000000000],SLRS[0.655800000000000],USD[132.479028097500000],USDT[33.626228300000000] |
| 05256395 | ANC[1.000000000000000],ATOM[0.028030945623954G],BUSD[11.000000000000000],ETH[0.003258000000000],ETHW[0.003258000000000],LUNA2[0.004236032268000],LUNA2_LOCKED[0.009884075291000],LUNC[0.009513000000000],TRX[0.000781000000000],USD[0.978319413513229],USDT[0.007540634463126],USTC[0.0599569028401521] |
| 05256399 | FTT[0.000000000858054],LUNA2[0.423649789300000],LUNC[0.000000010000000],TRX[0.000000030148320],USDT[0.000000071640945] |
| 05256405 | LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],USD[0.055084252414970] |
| 05256417 | BAO[1.000000000000000],COIN[1.793601630000000],KIN[1.000000000000000],USD[50.733636152679933] |
| 05256423 | USDT[8.991245025000000] |
| 05256428 | BAO[3.000000000000000],DOGE[583.307308536106080],KIN[1.000000000000000],LUNA2[5.761426234000000],LUNA2_LOCKED[12.966912170000000],LUNC[1255181.514000870000000],USD[0.010002502702086] |
| 05256439 | LUNA2[0.502131126600000],LUNA2_LOCKED[1.171639295000000],LUNC[109340.110000000000000],USD[-0.000512116364716] |
| 05256442 | BTC[0.015647459487574D],NFT (291231352206516813)[1],USD[0.044471265690620],USDC[489.603027490000000] |
| 05256447 | USDT[0.000000093958900] |
| 05256454 | KIN[1.000000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.097434563000000],USD[0.013754136042570] |
| 05256456 | BTC[0.000000080133939],USD[264.405683120399197],USDT[0.000000090518355] |
| 05256463 | USD[0.439555841207600] |
| 05256468 | USD[-0.164810967974786B],USDT[0.194552995322992G] |
| 05256470 | BTC[0.000000030000000],GST[0.397112000000000],LUNC[0.001003800000000],NEAR[0.000000556000000],TRX[0.003210000000000],USDT[70.805806038611026S] |
| 05256472 | LUNA2[1.591696390000000],LUNA2_LOCKED[3.713958244000000],LUNC[346595.240100000000000],USD[84.910293787018570G],USDT[0.020083232432700] |
| 05256474 | XRP[0.000000100000000] |
| 05256488 | ETH[0.001488000000000],ETHW[0.001488000000000],USD[0.638269553400000G],USDT[0.008548000000000] |
| 05256498 | LUNC[0.003710000000000],USD[314.631165303229075] |
| 05256507 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004354856Z],USDT[0.000000077023804] |
| 05256511 | FTT[18.496357000000000],USDT[1.772256000000000] |
| 05256520 | KIN[1.000000000000000],LUNA2[0.068642869860000],LUNA2_LOCKED[0.160166696300000],USD[0.000000104086400],USTC[0.971673000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05256521 | AKRO[1.000000000000000000],BTC[0.000000100000000],CTX[0.000000063307707],USDT[0.000000008307935] |
| 05256524 | TRX[0.901002000000000000],USD[0.287521939000000000],USDT[0.003220831457320] |
| 05256550 | USD[0.000000008908273],USDT[0.004491534125000] |
| 05256553 | CEL[0.000000047434500],FTT[0.000000010000000],LUNA2[0.000000039150233],LUNA2_LOCKED[0.000000009135005441],LUNC[0.008525000000000],SOL[0.000000084721388],USD[0.829918715403685],USDT[0.000000080710045] |
| 05256554 | LUNC[0.000000100000000],USDT[0.000000006379000] |
| 05256555 | LUNA2[0.009873073586000],LUNA2_LOCKED[0.023037171700000],LUNC[2149.882560000000000],USD[0.018412301251630],USDT[0.008000000000000],XRP[17.797388000000000] |
| 05256564 | USD[5.400000000000000] |
| 05256570 | USDT[0.000000653117386] |
| 05256571 | LUNA2[6.592365927000000],LUNA2_LOCKED[15.382187160000000],LUNC[1435501.560000000000000],USD[0.000002768866800] |
| 05256575 | LUNA2[0.023179838470000],LUNA2_LOCKED[0.054086289760000] |
| 05256583 | LUNA2[1.050291017000000],LUNA2_LOCKED[2.450679040000000],LUNC[228703.080234000000000],USDT[0.006988058800000] |
| 05256584 | USDT[0.030400880800000] |
| 05256588 | AKRO[1.000000000000000000],BCH[0.162163510000000],BTC[0.081032730000000],ETH[2.014896690000000],ETHW[7.190107250000000],KIN[1.000000000000000],LTC[1.670567730000000],TRX[1.000000000000000],USD[0.000017939311033] |
| 05256590 | USDT[0.058290445944535] |
| 05256592 | TRX[1.000000000000000],USDT[0.000040029467856] |
| 05256600 | LUNA2[0.192356721600000],LUNA2_LOCKED[0.448832350300000],LUNC[41886.081108000000000],USD[5.000037406000000] |
| 05256612 | LUNC[0.000806000000000],USD[0.000000035838100] |
| 05256617 | BTC[0.004013680000000],LUNA2[23.388953110000000],LUNA2_LOCKED[53.626141250000000],LUNC[5095506.008094960000000],USD[241.407754655138187100000000] |
| 05256619 | LUNC[0.000000182133715],LUNA2_LOCKED[0.000000424978669],LUNC[0.003966000000000],USDT[0.000000012596400] |
| 05256640 | LUNA2[1.440141437000000],LUNA2_LOCKED[3.360330200000000],SOL[0.009000000000000],USD[-530.006152866500000000000000],USDT[2173.898012803363940] |
| 05256642 | DOGE[139.739067740000000] |
| 05256652 | BAO[1.000000000000000000],NFT[43131052491419596](1),USD[0.000000004357581] |
| 05256661 | LUNA2[0.000000229986295],LUNA2_LOCKED[0.000000536463469],LUNC[0.005008000000000],USD[0.008727013023467] |
| 05256666 | USD[0.000333074177209],USDT[0.000002505056310] |
| 05256681 | BRZ[0.005092010000000],LUNA2[0.000000394117889],LUNA2_LOCKED[0.000000919608407],LUNC[0.008582000000000000],USDT[0.000000016593825] |
| 05256683 | FTT[0.564756734120913B],USD[0.000000054578215] |
| 05256685 | BTC[0.000023710000000],LUNA2[13.028015420000000],USD[0.007932697541900] |
| 05256685 | ANC[0.994800000000000],ETH[0.001445060000000],ETHW[0.001445060000000],LUNA2[8.493710598000000],LUNA2_LOCKED[19.818658060000000],SHIB[99840.000000000000000],USD[0.040508824484389],USDT[0.010010812804330],USTC[0.007600000000000] |
| 05256689 | LUNA2[0.055875464340000],LUNA2_LOCKED[0.130376083500000],LUNC[12167.000000000000000] |
| 05256701 | USD[100.000000000000000] |
| 05256706 | BAO[1.000000000000000000],LUNA2[3.924188496000000],LUNA2_LOCKED[9.049202835000000],LUNC[854500.306192710000000],USD[30.355513130004642] |
| 05256710 | USD[0.710374230000000] |
| 05256712 | LUNA2[0.000000022200000],LUNA2_LOCKED[2.222505675000000],USDT[0.000000084013000] |
| 05256714 | ALGO[14.613844540000000],BAO[5.000000000000000],DENT[2.000000000000000],GBP[0.000000094357769],KIN[497286.650524450000000],SHIB[516911.680354280000000],UNI[0.000012393351450],USD[0.000000017306748],XRP[0.004807900000000] |
| 05256718 | USD[0.000006941922189] |
| 05256721 | AVAX[0.096560000000000],BSVBEAR[23000.000000000000000],FTM[0.922600000000000],LUNA2[0.000000043682700S],LUNA2_LOCKED[0.000001019263011],LUNC[0.009512000000000],USD[0.003051072870440],USDT[4.153950640000000] |
| 05256722 | KIN[1.000000000000000],LTC[0.009297340000000],NFT[452856054871292307](1),TRX[0.218019000000000],USD[0.000003629953939],USDT[0.275730021250000] |
| 05256726 | LUNA2_LOCKED[33.729017790000000],TRX[0.000036000000000],USDT[0.000000006000000] |
| 05256730 | LUNA2[0.000000201146161],LUNA2_LOCKED[0.000000469341042],LUNC[0.004380000000000],USD[0.917062148590200],USDT[0.485009318912320] |
| 05256747 | SOL[61.506250185250651Z],TRYB[95112.695736173395060] |
| 05256749 | TRX[0.000191000000000],USD[0.083743550000000],USDT[0.000000026674870] |
| 05256750 | LUNA2[1.473716326000000],LUNA2_LOCKED[3.436671426000000],USD[0.033700001382976],USTC[208.611668800000000] |
| 05256763 | USD[200.010000000000000] |
| 05256768 | AVAX[0.062340000000000],DOGE[0.834800000000000],LUNA2[0.391068451100000],LUNA2_LOCKED[0.912493052700000],TRX[0.002130000000000],USD[0.003849027369451O],USDT[0.000000023000000] |
| 05256770 | AKRO[1.000000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000001136160070],USDT[41.833723827045292S] |
| 05256771 | BTC[0.004225720000000],ETH[0.032438600000000],ETHW[0.032166110000000] |
| 05256772 | USD[0.016002798469030] |
| 05256773 | LUNA2[0.000000127084879],LUNA2_LOCKED[0.000000296531385],LUNC[0.002767300000000],TRX[0.259903000000000],USD[0.428526273985083O] |
| 05256774 | USD[0.000000063113975] |
| 05256799 | BUSD[835.702891110000000],FTM[0.004995120000000],LUNA2_LOCKED[94.266256800000000],LUNC[0.000000023846600],USD[0.000000020538749] |
| 05256800 | LUNA2[4.967311542000000],LUNA2_LOCKED[11.590393600000000],LUNC[1081642.564324000000000],USD[0.000013115282905] |
| 05256813 | USDT[0.000001831640600] |
| 05256817 | BNB[0.000000192396500],SOL[0.000000018926852],TRX[0.000000015000000] |
| 05256823 | DENT[1.000000000000000],DOGE[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000198264150] |
| 05256825 | ARS[0.000025170315275],DAI[0.000000006602188],DOGE[0.000000064276061],FTT[-0.000000000049093],LINK[0.099051206500000],USD[0.059591250498292],USDT[202.846368732447A485] |
| 05256826 | ETH[0.000000958182B0],NFT[301058225688890754](1),NFT[392717803811978854](1),SOL[0.000000091000000],TRX[0.000018005000000],USD[0.987244085649108O],USDT[0.000000019194542] |
| 05256848 | MATIC[0.484649340000000],TRX[11.824280103116845S],USD[0.000000035528459] |
| 05256857 | BTC[0.000000018557500],ETH[0.000021300000000],ETHW[2.375021300000000],FTT[0.067531007631946S],LUNA2[0.046623487750000],LUNA2_LOCKED[0.104121471400000],LUNC[9716.858408100000000],SHIB[199962.000000000000000],USD[3787.331327878453012S] |
| 05256864 | LUNA2[9.689501033000000],LUNA2_LOCKED[22.608835740000000],LUNC[2109909.250000000000000],USDT[199.980998000380000] |
| 05256868 | USD[0.000000007084922],USDT[0.000000003668100] |
| 05256874 | LUNA2[1.086509403000000],LUNA2_LOCKED[2.535186607000000],LUNC[236589.710000000000000],USDT[0.000003659644700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05256879 | LUNA2[1.8795139510000000],LUNA2_LOCKED[4.3855325530000000],USDT[0.0000016636993015] |
| 05256880 | APE[0.0906600000000000],AVAX[0.0968000000000000],FTT[45.0000000000000000],GST[312.3168800000000000],LUNA2[1.2156145110000000],LUNA2_LOCKED[2.8364338600000000],LUNC[264702.6192060000000000],NFT[552102278755796036][1],USD[0.2688270950000000],USDT[0.0000001114219683],WAVES[11.9802000000000000],YFI[0.0007720000000000] |
| 05256883 | BAO[2.0000000000000000],ETH[0.0000040100000000],LUNA2[3.9263870720000000],LUNA2_LOCKED[9.1615698350000000],LUNC[854979.0515140500000000],USD[0.0000000062587971] |
| 05256887 | USD[-0.8621155732457448],USDT[1.1978932895355928] |
| 05256889 | BAO[3.0000000000000000],BNB[0.0000000061220560],KIN[1.0000000000000000],USD[0.0000007361297280] |
| 05256891 | ACB[0.3584975500000000],APE[0.4187565700000000],BTC[0.0003260600000000],DOGE[21.7787203600000000],GMT[1.9046101600000000],KIN[1.0000000000000000],LUNA2[0.7035980787000000],LUNA2_LOCKED[1.6417288500000000],LUNC[60320.9072264400000000],SAND[1.2971308600000000],TSLA[0.0115881300000000],UBXT[1.0000000000000000],USD[1.5461206554199739],USTC[80.3846965300000000] |
| 05256894 | NFT[522962443758574685][1],USD[0.0059003329680937],USDT[0.0000000091000000] |
| 05256895 | ETH[0.0000000059480400],ETHW[0.8564505845112600],LUNA2[0.0000002548953541],LUNA2_LOCKED[0.0000000594755826],LUNC[0.0055503975902300],USD[0.7371502232272600],USDT[0.0057280000000000] |
| 05256907 | BTC[0.0003087700000000],TRX[0.0015540000000000],USDT[5.0000000545450016] |
| 05256908 | LUNA2[0.0000000070000000],LUNA2_LOCKED[11.8946865500000000],USDT[0.0000001280276600] |
| 05256913 | LUNA2[0.5540328260000000],LUNA2_LOCKED[1.2927432620000000],LUNC[120641.8144528800000000],USD[40.0100000000007768] |
| 05256916 | USDT[0.0000007307935] |
| 05256917 | AVAX[84.4210650100000000],BAO[1.0000000000000000],BTC[0.0827082900000000],FRONT[1.0000000000000000],LUNA2[0.0000002286085882],LUNA2_LOCKED[0.0000000534200024],LUNC[0.0049780000000000],SOL[47.3221439400000000],USD[0.6611226973884703] |
| 05256922 | USDT[0.0000007317698614] |
| 05256934 | USD[0.0000000006013818] |
| 05256940 | LUNA2[0.3887593640000000],LUNA2_LOCKED[0.9071051827000000],LUNC[84653.1700000000000000],USD[0.0030884541204200],USDT[0.0000001937427600] |
| 05256957 | AKRO[6.0000000000000000],BAO[17.0000000000000000],BAT[2.0000000000000000],BNB[2.0268160500000000],BTC[0.0030909900000000],CHZ[1.0000000000000000],DENT[14.0000000000000000],DOGE[8066.3494643400000000],ETH[0.0422281600000000],ETHW[1.9590706600000000],FIDA[4.1074256800000000],FRONT[1.0000000000000000],FTM[221.4213109000000000],FTT[436.2581831500000000],GMT[103.5787861500000000],GRT[1.0000000000000000],KIN[18.0000000000000000],LUNA2[0.9213038497000000],LUNA2_LOCKED[2.1362971690000000],LUNC[200615.9419438333328400],RSR[2.0000000000000000],RUNE[1.0281678700000000],SECO[1.0234668100000000],SLP[336.1887948000000000],SXP[1.0002205400000000],TOMO[1.0000000000000000],TRX[88.0008700000000000],UBXT[9.0000000000000000],USD[3.0658223063242505],USDT[1342.7017274102000000] |
| 05256971 | GBP[0.0000000322045086],KIN[2.0000000000000000],LUNA2[1.0073458670000000],LUNA2_LOCKED[2.3504736890000000],USD[0.0000000000005490],USDT[0.0000000114334100] |
| 05256972 | USD[0.0013774124885299],USDT[0.0100000000000000],XRP[0.0000000069826625] |
| 05256975 | BAO[2.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000010000000000],LUNA2[13.1539034000000000],LUNA2_LOCKED[29.6047377400000000],LUNC[2865703.0330535000000000],TRX[1.0000000000000000],USD[0.0000000098984102],USDT[0.0000178699575381] |
| 05256982 | AUD[0.0000085426136450],ETH[0.0000000090000000],USD[0.0000471150220042],USDT[0.0000000058122874] |
| 05256983 | LUNA2[0.0000000127392569],LUNA2_LOCKED[0.0000000297249327],LUNC[0.0027740000000000],USD[0.0000007936744200],USDT[0.0369249999426400] |
| 05256985 | USD[0.0000001394500500],USDT[0.0412501800000000],XRP[0.2997760000000000] |
| 05256993 | APT[0.0000000054277500],LUNA2[0.1667964125000000],LUNA2_LOCKED[0.3891916292000000],LUNC[36320.2700000000000000],NFT[413893031212459496][1],NFT[494055062097995035][1],TRX[0.0000250000000000],USDT[0.0000017265750835] |
| 05257001 | KIN[1.0000000000000000],TONCOIN[0.0200000000000000],USDT[0.0000000300000000] |
| 05257005 | CAD[0.0000000080298128],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000484100001110] |
| 05257010 | USD[0.0000000532845071] |
| 05257019 | TRX[0.0000001000000000],USDT[0.0000002053437187] |
| 05257028 | USDT[0.0000007004232800] |
| 05257036 | APT[0.0023948800000000],TRX[0.8343960000000000] |
| 05257039 | AKRO[2.0000000000000000],BAO[1.0000000000000000],LUNA2[11.2499161900000000],LUNA2_LOCKED[25.8548652400000000],USD[0.0000001200332299],XRP[1429.6265484200000000] |
| 05257042 | IMX[5.7733441100000000],LUNA2[105.2980764000000000],LUNA2_LOCKED[245.6955116000000000],LUNC[22918877.8270960000000000],USDT[0.0000001408972227],XRP[0.0000000100000000] |
| 05257052 | LUNA2_LOCKED[0.0000001179378289],LUNC[0.0016740000000000],USD[0.3562562434198200] |
| 05257059 | CEL[0.0391860000000000],ETH[0.0009570600000000],ETHW[0.0009570600000000],MATIC[9.6162683447892129],USD[351.7110696348500000] |
| 05257063 | AUD[0.0134276515754610],LUNA2[100.8486463100000000],LUNA2_LOCKED[282.8384566700000000],LUNC[8261073.6022823600000000],USD[0.0209856472000000] |
| 05257072 | BNB[0.0000000016605726],TRX[0.0077700000000000],XRP[0.0000000100000000] |
| 05257078 | KIN[161214.7023487100000000],LUNA2[0.0677845128800000],LUNA2_LOCKED[0.1581638634000000],LUNC[15257.5907254800000000],USD[1.4387961235216872] |
| 05257099 | USD[0.0000002826162324] |
| 05257100 | TRX[0.0007820000000000],USDT[0.0000002139402008] |
| 05257105 | BNB[0.0279166250000000],SOL[0.0209819600000000],USD[0.0817492123918599],USDT[0.0382069689856232] |
| 05257112 | LUNA2[13.9125026400000000],LUNA2_LOCKED[32.4625061500000000],USD[1.1043197008449100] |
| 05257123 | BTC[0.0686548100000000] |
| 05257132 | LUNA2_LOCKED[75.6439912400000000],USD[0.3329873606000000],USDT[0.9103562509972000] |
| 05257144 | LUNA2[0.6388226401000000],LUNA2_LOCKED[1.4905861600000000],LUNC[139104.9748500000000000] |
| 05257148 | ETH[0.0001300000000000],ETHW[0.0001300000000000],USD[0.0052893632000000],USDT[0.0000000025000000] |
| 05257154 | USD[0.0000000015408400] |
| 05257164 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000024000000] |
| 05257175 | ETH[0.0000600300000000],ETHW[9.2303347500000000],USD[0.9775458900000000],USDT[0.1825585700000000],XPLA[7.6587053300000000] |
| 05257177 | TRX[0.9921700000000000],USD[0.0003021148730000] |
| 05257181 | USD[0.0023252356417274] |
| 05257183 | USD[0.1101267707771374],USDT[0.0000002497858182] |
| 05257189 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000002624213486] |
| 05257190 | POLIS[196.0290585000000000] |
| 05257192 | NFT[489315386587870559][1],TRX[0.0000010000000000] |
| 05257198 | LOOKS[0.6300000000000000],USD[0.0000000050000000] |
| 05257199 | USDT[0.0027716786896696] |
| 05257207 | ANC[0.0002291700000000],KIN[1.0000000000000000],USD[0.0000000075909542],USDT[11.4615181423241695],XPLA[0.3719880800000000] |
| 05257212 | BTC[0.0000000031617300] |
| 05257219 | LUNA2[0.4692816842000000],LUNA2_LOCKED[1.0949905970000000],LUNC[102187.0747580000000000],USDT[0.0000000099277800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05257221 | LTC[2.912876210000000] |
| 05257222 | BUSD[10360.000000000000000],FTT[0.000000018645403],NFT (37685708375111139791[1],NFT (41665972420264987310[1],SOL[0.000006458335753],USD[2.177413610710686868] |
| 05257223 | USD[0.302475214442000],USDT[0.000162159089455] |
| 05257225 | SXP[1.000000000000000],USDT[199.211995053400000] |
| 05257229 | SOL[0.008000000000000],USD[0.000000008424510],USDT[0.000000024548762] |
| 05257236 | USD[0.007716116000000] |
| 05257237 | LUNA2[0.917833100400000],LUNA2_LOCKED[2.141610568000000],LUNC[199860.090000000000000],USDT[0.000000357165000] |
| 05257249 | LUNA2[1.883711611000000],LUNA2_LOCKED[4.395327091000000],LUNC[410182.169139820000000],UBXT[1.000000000000000],USD[1.010000000003202] |
| 05257258 | ATOM[0.000000006482949],XRP[0.000000100000000] |
| 05257259 | LUNA2[0.000000034727563],LUNA2_LOCKED[0.000000810309808],LUNC[0.007562000000000],USDT[0.000000066572000] |
| 05257263 | SOL[0.430000000000000],TRX[0.000002000000000],USD[22.496264000000000],USDT[0.084973332500000] |
| 05257265 | AVAX[5.644772200000000],BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.313351370700000],LUNA2_LOCKED[0.731153198200000],TRX[1.000000000000000],USD[0.000000501106704] |
| 05257273 | LUNA2[5.217508120000000],LUNA2_LOCKED[12.174185610000000],SOL[4.500222140000000],USD[0.278653654182500] |
| 05257276 | LUNA2_LOCKED[218.709807600000000],USDT[0.000000795193200] |
| 05257281 | TLM[0.294300000000000],USD[0.011051111388500],WRX[0.663320000000000],XRP[0.000000062616181] |
| 05257283 | TONCOIN[1.559700000000000] |
| 05257284 | USD[0.000000007000000] |
| 05257286 | LUNA2[0.943832084100000],LUNA2_LOCKED[2.202274863000000],LUNC[205521.423432923270980],USD[0.003468299627190],USDT[0.000000034134244] |
| 05257288 | ATLAS[2720.000000000000000],BTC[0.000912600000000],DOGE[456.000000000000000],GMT[0.000000098594736],GST[0.000000054750000],LUNA2[0.961032866400000],LUNA2_LOCKED[2.242410022000000],LUNC[209266.930000000000000],SHIB[2700000.000000000000000],SOL[0.000000097916296],USD[1.188847335227610] |
| 05257298 | USDT[300.000000000000000] |
| 05257302 | 1INCH[0.000000008460300],ADABULL[0.000000023549024],ASD[0.000000051169500],AXS[0.000000064450238],BCH[0.000000037502000],BTC[0.000000841991986],DOGE[0.000000045973200],FTT[8.510947006082710],LUNA2[0.000000278734848],LUNA2_LOCKED[0.000000650381312],LUNC[0.006069508845510000],RAY[110.533992050987531115],SOL[0.000000568406000],SRMB.00294144000000000,SRM_LOCKED[0.039825810000000],SUSHI[0.000000089820700],TRYB[0.000000049415800],USD[0.000001681448819] |
| 05257303 | BAO[1.000000000000000],KIN[1.000000000000000],USD[20.154557912619363] |
| 05257309 | LUNA2[0.000000010000000],LUNA2_LOCKED[1.575270692000000],USD[0.000000119168025],USDT[0.036069639066800] |
| 05257320 | USD[0.008839827104630],USDT[0.000000013253200] |
| 05257322 | USD[0.000000058838582] |
| 05257325 | LUNA2[0.000000194165746],LUNA2_LOCKED[0.000000453053408],LUNC[0.004228000000000],USD[3.011591402652160],USDT[1.659667198588800] |
| 05257328 | LUNA2[0.000000304750211],LUNA2_LOCKED[0.000000711083825],LUNC[0.006636000000000],USD[0.000000046400653],USDT[0.139929898000000] |
| 05257333 | LUNA2[0.000000265556560],LUNA2_LOCKED[0.000000619631973],LUNC[0.005782550000000],USD[0.000000901117530],USDT[0.000000009880920] |
| 05257335 | LUNA2[39.765186680000000],LUNA2_LOCKED[92.785435580000000],LUNC[8657953.120000000000000],USD[0.310314964578300] |
| 05257338 | FTT[4.308487280000000],USD[0.000000405446652],USDT[0.026535303021200] |
| 05257355 | LUNA2[5.075559834000000],LUNA2_LOCKED[11.423272080000000],USD[0.000000137201552],USDT[0.000000066190752] |
| 05257358 | LUNA2_LOCKED[0.000000161804788],LUNC[0.001510000000000],USD[0.000000073100000] |
| 05257362 | LUNA2[6.043328709000000],LUNA2_LOCKED[14.101100320000000],LUNC[1315947.550000000000000],USD[0.000000300527435] |
| 05257363 | ETH[0.000000058935570],LUNA2[0.000000085000000],LUNA2_LOCKED[0.483800189800000],USD[0.000000063675063],USDT[0.000000110748083] |
| 05257366 | BRZ[0.003683167326700] |
| 05257367 | KIN[1.000000000000000],LUNA2[11.760987040000000],LUNA2_LOCKED[26.470747560000000],LUNC[0.458731680000000],RSR[2.000000000000000],USD[0.575786693196455] |
| 05257378 | LUNA2[0.038398655150000],LUNA2_LOCKED[0.020390296540000],LUNC[1902.870000000000000] |
| 05257382 | GBP[0.000000092204682],KIN[26.964885450000000],USD[0.000000082770727],USDT[0.000000000714465] |
| 05257383 | ANC[0.007050000000000],BNB[0.000272480000000],ETH[0.000000100000000],LUNA2[0.018366022190000],LUNA2_LOCKED[0.042854051780000],USD[0.139480250815317.] |
| 05257407 | LTC[0.000000087375998],USD[0.000000534105184] |
| 05257412 | SOL[0.001818600000000],USD[0.000000037357395] |
| 05257419 | COPE[0.809810000000000],LUNA2[0.003983423565000],LUNA2_LOCKED[0.009294654985000],USD[0.003048622731869.] |
| 05257420 | SOL[0.000620000000000],TRX[0.001560000000000],USD[0.056133406720000],USDT[0.004032242500000] |
| 05257424 | BAO[2.000000000000000],CHZ[0.000000073145008],KIN[1.000000000000000],LUNA2[0.573835187500000],LUNA2_LOCKED[1.296744814000000],UBXT[1.000000000000000],USD[0.000000001175204] |
| 05257433 | LUNA2[0.680971896200000],LUNA2_LOCKED[1.588934425000000],USD[0.000000119553324],USDT[0.441363465457000] |
| 05257444 | BAO[3.000000000000000],HT[0.000000062302206],KIN[3.000000000000000],USD[0.000001282172940.2],USDT[0.000000032350857] |
| 05257450 | LUNA2[0.000000019747225B],LUNA2_LOCKED[0.000000460768603],LUNC[0.004300000000000],SAND[0.001400000000000],USD[1.387413974668092],USDT[8.508427359437600] |
| 05257457 | KIN[1.000000000000000],LUNA2[1.728436180000000],LUNA2_LOCKED[3.890092336000000],LUNC[376556.262884600000000],USD[0.000000000007893] |
| 05257458 | FTT[0.001399489000000],LUNA2[0.000000447953419],LUNA2_LOCKED[0.000001045224643],LUNC[0.009754280570000],USD[153.208910467613775.3],USDT[0.000748000000000] |
| 05257460 | BAO[1.000000000000000],LUNA2[1.443621006000000],LUNA2_LOCKED[3.368449013000000],LUNC[314351.513358660000000],USD[0.153721593307302626] |
| 05257461 | USD[0.000000144999197],USDT[0.000000071347790] |
| 05257467 | LTC[0.145484000000000] |
| 05257472 | DOGE[0.000000053387216],USD[0.000000035934649],USDT[0.000000041990593] |
| 05257475 | LUNA2[1.400854835000000],LUNA2_LOCKED[3.268661282000000],LUNC[0.000000077660000],USD[-0.603675364159482],USDT[1.0025669429212930] |
| 05257482 | LUNA2[0.004034657221900000],LUNA2_LOCKED[0.009414200177000],TRX[0.001622000000000],USD[1.353777130184256],USDT[0.129833068370588],USTC[0.571125232679740] |
| 05257495 | USD[0.000000103751751],USDT[0.000000027959381] |
| 05257510 | USD[-0.289193532500000],XRP[0.996758000000000] |
| 05257515 | ETH[0.029363020000000],ETHW[0.029363020000000],GBP[0.000000434685413],LUNA2[0.000000070000000],LUNA2_LOCKED[3.231858155000000],UBXT[1.000000000000000],USD[0.000000007697552] |
| 05257519 | LUNA2[12.817606310000000],LUNA2_LOCKED[29.907748060000000],LUNC[2791060.760000000000000],USD[0.698254488940400] |
| 05257521 | ANC[5.000000000000000],USD[23.861234217024230],USDT[0.000000004249200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05257526 | USD[100.816356506000000000],USDT[0.000000065714905] |
| 05257528 | USD[0.010000000000006158] |
| 05257547 | LUNA2[0.063567537760000000],LUNA2_LOCKED[0.148324254800000000],LUNC[0.003400000000000000],USDT[13.129145840137800],USTC[8.998290000000000000] |
| 05257554 | USD[0.000000038723736] |
| 05257555 | USD[0.001608150000000000],USDT[0.000000075823313] |
| 05257557 | TRX[0.000000076000000],XRP[0.203924000000000] |
| 05257566 | USD[0.000000348285955],LUNA2_LOCKED[0.000000812667229],LUNC[0.007584000000000000],USDT[0.000000007109580] |
| 05257574 | LUNA2[0.000000032266048S],LUNA2_LOCKED[0.000000752874466],LUNC[0.007026000000000000],USD[0.000000088199800],USDT[0.111516295537200] |
| 05257580 | FTT[1.200000000000000],USD[0.921696733375000],XRP[0.588447000000000] |
| 05257588 | USD[0.000000819350640] |
| 05257590 | BAO[7.000000000000000],DENT[2.000000000000000],GMT[0.000031420000000],GST[0.000951850000000000],KIN[10.000000000000000],TRX[1.001554000000000],UBXT[1.000000000000000],USD[783.146607949309171],USDT[10.002137535387351 9] |
| 05257598 | USD[0.000000425088886],LUNA2_LOCKED[0.000000098187406S],LUNC[0.009256400000000000],USDT[0.269209502635336S0] |
| 05257609 | BRZ[4.206204000000000],BTC[0.000037600000000],USD[0.445031056000000000] |
| 05257612 | USD[31.212627910000000000] |
| 05257615 | LUNA2[0.000000019398205S1],LUNA2_LOCKED[0.000000045262478S6],LUNC[0.004224000000000000],TRX[0.000001000000000],USDT[43.044651278493640] |
| 05257619 | BTC[0.000098740000000000],FTM[0.970800000000000S],LUNA2[0.000002665701450],LUNA2_LOCKED[0.000004821997050S0],LUNC[0.450000000000000000],TRX[104.979000000000000],USD[0.025813110611056S],USDT[0.674657815537410 00] |
| 05257620 | USD[0.065106420296910000] |
| 05257625 | LUNA2[116.809688300000000000],LUNA2_LOCKED[272.555939300000000000],USD[0.000000090115200] |
| 05257627 | USD[0.000000222482748],USD[0.000000048765208],USDT[0.000020487736584] |
| 05257628 | LTC[0.008369000000000000],LUNA2[0.000000006000000000],LUNA2_LOCKED[5.230101675000000000],TRX[0.085285000000000000],USD[0.017852687845030S0],USDT[0.009219330760760S0] |
| 05257648 | TRX[0.000002000000000000],USD[0.418097390000000000],USDT[0.000000063006509] |
| 05257655 | BNB[0.002534100000000000],LUNA2[0.237090567100000000],LUNA2_LOCKED[0.553211323200000000],LUNC[51626.970148000000000000],USDT[29.760330704513440 0] |
| 05257668 | USD[0.083074709500000000],USDT[112.736172356677360 00] |
| 05257682 | USD[0.000000008000000000] |
| 05257684 | CEL[0.000000010878577],ETH[0.000000002396103S],ETHW[0.000000001743438],FTT[0.254265721565086S2],GMT[0.000000004934624S6],NFT [46098150566879136S3][1],NFT [479108602920917782][1],USD[0.168535172337281S2],USDT[0.000000009362872S3] |
| 05257697 | LUNA2[0.000000811268390S2],LUNA2_LOCKED[0.000001892959577S0],LUNC[0.176655400000000000],USDT[0.018187379400000S0] |
| 05257702 | FTT[0.056376049492781S0],LUNA2[0.000000305209449S],LUNA2_LOCKED[0.000000712155380S],SOL[0.004806080000000S],USD[1044.025445042425160S4],USDT[0.000000081962300] |
| 05257708 | LUNA2[0.000000022842448S7],LUNA2_LOCKED[0.000000053299140S2],LUNC[0.004974000000000000],USD[0.274171525878040S0] |
| 05257712 | TRX[0.600002000000000000] |
| 05257738 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000077033388S],USDT[0.065024315424240] |
| 05257747 | LUNA2[2.155934441000000S],LUNA2_LOCKED[5.030513696000000000S],USD[30.382967158900000000],USDT[0.009250798647480S0] |
| 05257750 | LUNA2[4.928565756000000000S],LUNA2_LOCKED[11.499986770000000000S],LUNC[1073205.570000000000000000],USD[399.760915390396060S0] |
| 05257753 | LUNA2[0.604322451900000S],LUNA2_LOCKED[1.410085721000000],USDT[0.300003700000000] |
| 05257756 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000S],GBP[0.001548839796087S6],KIN[3.000000000000000S],RSR[1.000000000000000S],TRX[1.000000000000000S],USD[0.006891587429278S4] |
| 05257760 | DOGE[214.218045507283200S],LUNA2[0.275542640100000S],LUNA2_LOCKED[0.642932826800000S],LUNC[59999.990000000000000000] |
| 05257764 | DOGE[0.980000000000000S],TRX[10.000000000000000],USD[5.078867590288500S0],USDT[65.554383485467550S6] |
| 05257766 | LUNA2[1.130749186000000S],LUNA2_LOCKED[2.638414768000000000S],LUNC[246223.016010000000000000],USD[0.068959860810120S0],USDT[0.000000035991856] |
| 05257769 | XRP[52.590154000000000S0] |
| 05257774 | AKRO[9908.018000000000000S],ALGO[800.000000000000000S],ANC[353.000000000000000S],AVAX[14.000000000000000S0],BAO[390000.000000000000000S],BTC[0.121030550000000S0],DENT[42100.000000000000000],KIN[820000.000000000000000000],LUNA2_LOCKED[189.665216400000000000S],SOL[1.000000000000000000S],SOS[166000000.000000000000000000],SPELL[33700.000000000000000000],USD[0.370917024331390S2] |
| 05257791 | USD[0.000000089245719],USDT[1.538475309733317S1] |
| 05257793 | ETH[0.000000010000000S],LUNA2[4.890261787000000S],LUNA2_LOCKED[11.410610840000000000S],LUNC[1064864.800000000000000000],TRX[1.000000000000000],USD[58.338496441403758S3] |
| 05257799 | ETHW[0.000906600000000S],LUNA2[0.000000351041382S],LUNA2_LOCKED[0.000000081909658S],LUNC[0.007644000000000000S],TRX[0.000031000000000S],USD[0.004996684000000S0],USDT[0.154256697911540S0] |
| 05257804 | LUNA2[0.061530945120000S],LUNA2_LOCKED[0.014357220530000S0],LUNC[0.042041000000000S],TRX[0.871000000000000000S] |
| 05257805 | LUA[0.056420000000000000S],LUNA2_LOCKED[0.000000187950728S],LUNC[0.001754000000000000S],TRX[0.021040000000000000S],USD[0.005352143353500S0] |
| 05257814 | ATOM[0.093312000000000S],AVAX[0.098708000000000000S],LUNA2_LOCKED[0.000000011482782S2],LUNC[0.001071600000000S00],USD[411.118876855773134S5],USDT[0.000000009437753S1] |
| 05257815 | LUNA2[0.789315869900000S],LUNA2_LOCKED[1.841737030000000S000S],USTC[0.569128000000000000S] |
| 05257825 | USD[0.000000005283310] |
| 05257828 | USD[0.004312842400000S00] |
| 05257829 | BTC[0.033082710000000S00],ETH[0.665973020000000000S],USD[0.871177178000000S00] |
| 05257832 | LUNA2[4.552374629000000S00],LUNA2_LOCKED[10.622207470000000000S0],USD[0.000000093258680] |
| 05257839 | AUD[0.000140171942419S5],LUNA2[20.524580040000000S0],LUNA2_LOCKED[47.890705440000000000S],LUNC[4469272.258750000000000000],USD[0.000113639757470S0],USDT[0.000000077970328] |
| 05257841 | ETH[0.006839770000000000S],ETHW[0.006839770000000000S],LUNA2_LOCKED[30.015289730000000000S],USDT[0.000000041221100S],USTC[0.713000000000000S000] |
| 05257842 | TRX[0.000168000000000S00],USDT[0.943242880000000S00] |
| 05257845 | LUNC[-0.000000003147656S],USD[7.131286816444785S9],USDT[1.001143999496416S00] |
| 05257849 | APT[0.993000000000000S00],BRL[7452.000000000000000000S],BRZ[-0.611000000000000S00],USD[0.006093783400000S0],USDT[0.140494307500000S00] |
| 05257856 | BTC[0.003419920000000S00],GAL[0.768510240000000S0],GAR[66.995145660000000000S],GBP[0.000000001619844S5],KIN[4.000000000000000S],LUNA2[2.457048193000000000S],LUNA2_LOCKED[5.529937776000000000S0],LUNC[375996.399117810000000000],RNDR[5.958255400000000000S0],USD[0.001011789856874S9],USTC[103.215380780000000000S] |
| 05257857 | LUNA2_LOCKED[0.000000229955679S],LUNC[0.002146000000000000S00],TRX[0.607330000000000000S00],USD[0.119505882745160S0],USDT[3.101155537468420S0] |
| 05257860 | LUNA2[1.940680307000000000S],LUNA2_LOCKED[4.528254260000000000S],LUNC[422587.242332000000000000],USD[0.015848770000000S0],USDT[0.000000006920590] |
| 05257863 | ANC[0.000000004226622S],BTC[0.000000011935698S],DOGE[0.000000030352914S],ETH[0.000000492738493S],ETHW[0.000000492738493S],GBP[0.000000037214445S],MANA[0.000000003859996S],MTA[0.000000009114000S],SLP[0.000000009930846S],SOS[0.000000091250000S],TRX[0.000000066603328S],USD[0.000000012950644S],USDT[0.0000000660 9530394] |
| 05257864 | LUNA2[0.322491621000000S000S],LUNA2_LOCKED[0.751019175600000000S],LUNC[0.008697160000000000S],USD[13.452746464385750S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05257866 | [LUNA2[0.000000032109077],LUNA2_LUNC[0.000000074923179],LUNC[0.006992000000000000],TRX[0.000777000000000000],USDT[0.001456849819650000] |
| 05257868 | USD[0.000000072681474],USDT[0.000000090174600] |
| 05257873 | LUNA2[0.000000007600000000],LUNC[0.964927851000000000],USDT[0.000009839100000000] |
| 05257874 | ETH[0.005521460000000000],ETHW[0.005521460000000000],USD[0.000024156101886100] |
| 05257882 | AAVE[0.009230500000000000],AVAX[0.009745000000000000],BTC[0.000084780000000000],COMP[0.000051000000000000],ETH[0.000399150000000000],ETHW[0.000399150000000000],KSHIB[4.744500000000000000],MATIC[6.913000000000000000],SOL[0.003310500000000000],TRY[33215.416082120000000000],USD[0.000000172455075],USDT[0.000000001049387] |
| 05257899 | LUNA2[10.880979090000000000],LUNA2_LOCKED[25.388951210000000000],LUNC[23693561.105532000000000000],USD[0.209931917984000000] |
| 05257903 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000055913163995],KIN[1.000000000000000000],LUNA2_411708097000000000],LUNA2_LOCKED[3.231858155000000000],LUNC[2.764257370000000000],SHIB[4539089.974849900000000000],USD[0.010000000000003366] |
| 05257904 | BTC[0.000000098000000000],ETH[0.000000004000000000],FTT[0.000000057355980],TRX[0.001554000000000000],USD[0.000000184873000],USDT[0.000000242788144] |
| 05257915 | ETH[0.000240000000000000],ETHW[0.000240000000000000],LUNA2[7.872870070000000000],LUNA_LOCKED[18.370030160000000000],USD[0.003779825579060000] |
| 05257918 | KIN[1.000000000000000000],USD[0.000082047434411] |
| 05257926 | USD[0.000000026750000] |
| 05257935 | LUNA2_LOCKED[1.071554890000000000],USD[0.017412680000000000],USDT[0.000000099901267] |
| 05257936 | SOS[1505789.432429838845044],USD[0.000000000000350],USDT[0.000000099683858] |
| 05257942 | ETH[0.000000099200000],TRX[0.000040000000000] |
| 05257944 | USD[0.000003176543144] |
| 05257948 | AKRO[1.000000000000000000],GBP[0.219592650000000360],KIN[1.000000000000000000],LUNA2[1.079765608000000000],LUNA2_LOCKED[2.519453084000000000],LUNC[235121.234386480000000000],USD[0.000000039489365] |
| 05257954 | BAO[1.000000000000000000],LUNA2[0.978176535300000000],LUNA2_LOCKED[2.282411916000000000],USD[0.000050667612945400] |
| 05257968 | USD[0.000000591460590000],USDT[0.250564243704050000] |
| 05257970 | APT[0.996400000000000000],TRX[0.897533000000000000],USDT[138.900848713918600000] |
| 05257984 | LUNA2[0.000000027388943000],LUNA2_LOCKED[0.000000630073536000],LUNC[0.005964000000000000],USD[8.174149684408884900],USDT[9.710000048476012] |
| 05257987 | LUNA[0.116112787110500000],USDT[0.007197000000000000] |
| 05257989 | GMT[0.000000056329465],SOL[0.979538185000000000],USDT[0.000000005558197] |
| 05258014 | LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[100000.000000000000000000],USDT[3.885483960000000000] |
| 05258016 | BAO[1.007430430000000000],BCH[0.066687440000000000],DOGE[23.365196500000000000],LUNA2[1.063912323000000000],LUNA2_LOCKED[2.394486695000000000],LUNC[231783.434243150000000000],USD[0.000000002458155],XRP[23.566806280000000000] |
| 05258019 | BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.000000006294720],KIN2[0.000000000000000000],MATH[1.000000000000000000],USD[0.000000101379393],USDT[0.000000004645108],YFI[0.000000004204185] |
| 05258020 | BAO[2.000000000000000000],LUNA2[2.703032765000000000],LUNA2_LOCKED[6.084672381000000000],LUNC[588988.973647180000000000],MATIC[57.799049610000000000],USD[0.000000109873016] |
| 05258023 | LUNA2[0.006786062882000000],LUNC[0.015834146720000000],USD[0.960600000000000000] |
| 05258027 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000047711048273] |
| 05258045 | JST[7248.550000000000000000],LUNA2[65.353966230000000000],LUNA2_LOCKED[152.492587900000000000],LUNC[12268193.132122000000000000],USD[0.000007649287000],USTC[1275.944800000000000000] |
| 05258046 | USDT[1.000000000000000000] |
| 05258047 | USD[997.801050000000000000] |
| 05258048 | LUNA2[0.102721027500000000],LUNA2_LOCKED[0.239682397400000000],LUNC[22367.720000000000000000],USDT[0.000002310989690] |
| 05258053 | USDT[0.000002288978400] |
| 05258075 | BAO[2.000000000000000000],KIN[1.000000000000000000],LUNA2[0.056691708120000000],LUNA2_LOCKED[0.132280652300000000],LUNC[12344.738800000000000000],RSR[1.000000000000000000],USD[0.000000064422620] |
| 05258076 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.132640910000000000],ETHW[0.131574380000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000644200000000],TONCOIN[1451.824731180000000000],TRX[2.000000000000000000],USDT[0.0022726727062268] |
| 05258094 | USD[0.000000025129660] |
| 05258096 | AKRO[1.000000000000000000],LUNA2[5.660411326000000000],LUNA2_LOCKED[12.927432620000000000],LUNC[1232566.480571580000000000],USD[0.000000000003079] |
| 05258112 | LTC[0.004454810000000000] |
| 05258113 | LUNA2[0.000000345989766],LUNA2_LOCKED[0.000000807309454],LUNC[0.007534000000000000],USD[0.0029172416571115],USDT[0.000000316039300] |
| 05258117 | BAO[2.000000000000000000],GBP[0.000000035910503],KIN[10.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000034525100],XRP[0.000427130000000000] |
| 05258128 | USD[1.946336786691100] |
| 05258135 | USD[50.010000000000000000] |
| 05258142 | LUNA2[0.000000000000000000],LUNA2_LOCKED[8.073072175000000000],USD[0.061261741750000],USTC[0.000000006280000] |
| 05258145 | LUNA2[0.000000004500000000],LUNA2_LOCKED[1.099492040000000000],USD[0.000000396985321],XRP[0.000000100000000] |
| 05258157 | DOGE[368.280770043810300],JPY[811.975864610000000000],LUNA2[0.688856715000000000],LUNA2_LOCKED[1.607332335000000000],USD[0.354168265682754] |
| 05258169 | AKRO[2.000000000000000000],ATOM[1.857345060000000000],BAO[4.000000000000000000],BNB[0.532063870000000000],CGC[2.469648150000000000],CVC[272.204984300000000000],DENT[1.000000000000000000],DOGE[167.605986480000000000],KIN[3.000000000000000000],MANA[23.715511000000000000],MATIC[14.808004220000000000],PUNDIX[21.561379360000000000],RSR[1.000000000000000000],UNI[4.825455890000000000],USD[0.030006906274860],XRP[58.951994820000000000] |
| 05258176 | AKRO[1.000000000000000000],USD[0.000000093731445],USDT[3.978818870000000000],XRP[2.432693330000000000] |
| 05258182 | LUNA2[0.000000021364009],LUNA2_LOCKED[0.000000053984935],LUNC[0.005038000000000000],USD[0.003976458594042000] |
| 05258186 | USD[30.000000000000000000] |
| 05258187 | LUNA2[0.006832723832000000],LUNA2_LOCKED[0.015943022280000000],LUNC[1487.840000000000000000],USDT[0.177808562405600000] |
| 05258193 | BTC[0.000000200000000] |
| 05258198 | AKRO[0.000000077717189],BAO[3.000000000000000000],BTC[0.000000020659198],DENT[1.000000000000000000],GBP[0.002270866102089],GODS[0.000000002236658],KIN[7.000000000000000000],PERP[0.000000002650088],RSR[0.067882120000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000598443798] |
| 05258201 | BRZ[0.0027991100000000],LUNA2[0.106818440600000000],LUNA2_LOCKED[0.249243028100000000],USD[0.000000007497363],USDT[0.0000109325418600] |
| 05258205 | BTC[0.000043530000000000],TRX[0.000034000000000000],USD[0.002444332900000000],USDT[0.56421866767389500] |
| 05258207 | TRX[0.001554000000000000],USDT[1.246059930962500000] |
| 05258211 | BTC[0.000536850000000000],USD[0.0081320711165540] |
| 05258214 | LUNA2[0.000000037840736300],LUNA2_LOCKED[0.000000088295014],LUNC[0.008239900000000000],USD[1683.060207983744025] |
| 05258215 | BAO[1.000000000000000000],HXRO[1.000000000000000000],IP3[0.000000009598470],KIN[1.000000000000000000],LUNA2[0.000000000000000000],SOL[0.000000099987931],UBXT[2.000000000000000000],XRP[0.000000010947768] |
| 05258232 | AXS[0.000000067169000],BAO[1.000000000000000000],BTC[0.000000003078388],GMT[0.002899327390178],LUNA2_LOCKED[0.0005357774450000],SOL[0.000000091576425],SPY[0.000000072499516],USD[0.0001760077206090],USDT[0.000000004274308] |
| 05258235 | BTC[0.0001169000000000],USD[12.380092887200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05258236 | [LUNA2[9.30865249900000000],LUNA2_LOCKED[21.72018916000000000],LUNC[2026978.68000000000000000],USD[0.00000041752000] |
| 05258237 | USD[100.00000000000000000] |
| 05258242 | USDT[0.00000000049300000] |
| 05258243 | USD[290.01000000000000000] |
| 05258246 | FTT[0.01028983804601000],LUNA2[0.00669164928700000],LUNA2_LOCKED[0.01561384834000000],LUNC[0.36195800000000000],USD[0.00000000727329993],USDT[0.00000004197748],USTC[0.94700000000000000] |
| 05258250 | USDT[0.00000000311469160] |
| 05258251 | LUNA2[0.00000000200000000],LUNA2_LOCKED[4.66681805700000000],LUNC[435518.33890800000000000] |
| 05258272 | GBP[15.00000000000083300],LUNA2[0.32161352730000000],LUNA2_LOCKED[0.75043156380000000],LUNC[70032.02269753000000000] |
| 05258273 | USD[0.28853834369637500],USDT[0.00000005576442] |
| 05258278 | LUNA2[0.00007064402525200],LUNA2_LOCKED[0.00016483600590000],USTC[0.01000000000000000] |
| 05258279 | BAO[1.00000000000000000],GBP[0.00066217433310600],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000009986344 2] |
| 05258280 | BNB[0.00000000450265200],FTT[0.00000000784141990],SOL[0.00000003009893400],USD[0.00000000575032920],USDT[0.009694589 5209812] |
| 05258288 | TRX[0.00077700000000000],USD[-13.13106011370317599],USDT[14.59933446079175260] |
| 05258290 | LUNA2[0.05031928385000000],LUNA2_LOCKED[0.11741166230000000],LUNC[11109.57860864000000000],USD[0.00087723793843000],USDT[0.00000001593004720] |
| 05258302 | LUNA2[3.47749813100000000],LUNA2_LOCKED[8.11416230600000000],LUNC[757232.53949600000000000],USD[0.000002310337300] |
| 05258318 | KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 05258319 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000270948256 2] |
| 05258331 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],USDT[0.00000014258858 74] |
| 05258344 | USD[0.00574504363990 30],USDT[0.0100002019384000] |
| 05258353 | BTC[0.18146551500000000],USD[2320.66326946355875 00] |
| 05258356 | USD[1.00000000000000000] |
| 05258360 | BTC[0.00000003563200 0],FTT[0.00000006614110 0],JPY[46.63144005000000000],TRX[0.00003600000000000],USD[0.195195685964 07 04],USDT[0.00000006572749 8] |
| 05258371 | LUNA2[0.00000001528343 40],LUNA2_LOCKED[0.00000003566134 67],USD[0.00332800000000000],USDT[0.02073164769583 00] |
| 05258372 | BNB[0.00316546800000 0],ETH[0.83954463000000000],ETHW[0.25952349000000000],SOL[0.00243220728090 28],USD[0.40889747202017 96],USDT[1.43813028397179 0] |
| 05258400 | LUNA2[0.00000001160034 71],LUNA2_LOCKED[0.00000002706747 65],LUNC[0.00252600000000000],TRX[0.65924500000000000],USD[0.000712666200000 0],USDT[0.00000000762000 0] |
| 05258404 | LUNA2[1.74308347900000000],LUNA2_LOCKED[0.92305804100000000],LUNC[379747.30338719000000000],USD[233.64797203798 77 70] |
| 05258424 | AKRO[1.00000000000000000],BTC[0.00000518000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00002105000000000],ETHW[0.00021050000000000],KIN[2.00000000000000000],TRX[0.00097900000000000],UBXT[1.00000000000000000],USD[0.00429198667 296 40],USDT[0.00000008187 2700] |
| 05258431 | LUNA2[0.13910721210000 00],LUNA2_LOCKED[0.32458349480000000],LUNC[0.88883020000000000],TRX[0.00000100000000000],USD[0.02189927500000 0],USDT[0.00000245457 07800] |
| 05258434 | USDT[0.19604538000000000] |
| 05258438 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.01040587000000000],DENT[1.00000000000000000],ETH[0.00000005441 15930],KIN[1.00000000000000000],SOL[0.0000000960150 16],TRX[0.00000001341 1659],UBXT[1.00000000000000000] |
| 05258439 | ETH[0.00000000782775 00] |
| 05258444 | LUNA2[0.13877789890000000],LUNA2_LOCKED[0.32381509730000000],LUNC[30219.17965800000000000],USDT[0.00377958048 83500] |
| 05258445 | BNB[0.00000000435918 0],FTT[0.09129003399115936],USDT[0.00000000286000 00] |
| 05258455 | BTC[0.32786746000000000],USD[0.03055694643532 18] |
| 05258457 | SOL[0.08084166000000000],USD[0.00000000646846 726] |
| 05258464 | AUD[0.00000000847104 74],BAO[2.00000000000000000],DENT[1.00000000000000000],LUNA2[1.76084243100000000],LUNA2_LOCKED[3.96302725200000000],LUNC[3.40244615000000000],USD[0.00000000333939 246],USDT[0.03172259800000000] |
| 05258473 | BAND[0.00000000547796 60],BTC[0.00479230731024 2],DOGE[0.99583060379795 52],FTM[0.99933044540000000],MATIC[0.99170508527 79202],RSR[9.45119939218679 94],SOL[0.00440266000000000],USD[1571.19870287809053 2] |
| 05258474 | USDT[314.26013800000000000] |
| 05258481 | LUNA2[0.16261188350000000],LUNA2_LOCKED[0.37942772820000000],LUNC[35409.08000000000000000],USD[0.00000004710 7935],USDT[0.00094547095040 12] |
| 05258494 | LUNA2[0.00000000700000000],LUNA2_LOCKED[7.49861328300000000],LUNC[0.00210240000000000],TRX[0.17047700000000000],USD[0.00000393497000 00],USDT[0.05120836015893 50] |
| 05258499 | LUNA2[0.12753985660000000],LUNA2_LOCKED[0.29759299880000000],LUNC[27772.07230350000000000],USD[0.00015400000000000] |
| 05258500 | FTT[0.03103832769570 43],NFT [327693687637516413][1],NFT [373053486536669676][1],USD[23745.20639434381 45379],USDT[0.00000000517 1364] |
| 05258501 | USDT[1.99759747579938 00] |
| 05258502 | BTC[0.00000008000000000],GBP[0.00000000925883 65],TRX[0.00004300000000000],USD[0.01268775994534 24],USDT[65.65000000289627 32] |
| 05258510 | LUNA2[1.21811887600000000],LUNA2_LOCKED[2.84227737700000000],LUNC[26524 7.94979800000000000],USD[0.020985870000000000] |
| 05258534 | AXS[0.00000000802694 19],TRX[0.00089000000000000],USD[-0.27608365854079 01],USDT[1.51019066350000000],XRP[0.27447500000000000] |
| 05258545 | ETH[0.02399544000000000],ETHW[0.02399544000000000],LUNA2[4.79113386800000000],LUNC[474221.05809770000000000],SLP[5100.00000000000000000],USD[-24.52328604862700000 00000000],USDT[101.12078340000000000],USTC[369.92970000000000000] |
| 05258552 | LUNA2_LOCKED[0.00000001648051 42],LUNC[0.00153800000000000],USD[0.09062616674800 00],USDT[0.32734816634664 00] |
| 05258557 | BNB[0.01000000000000000],USD[0.21998096350000000] |
| 05258566 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[2.00000000000000000],GBP[0.00000004509938 4],KIN[3.00000000000000000],USD[0.08014067147 46854],XRP[0.00000000788418 00] |
| 05258570 | USD[4.83487411094469 76],USDT[0.00481875320455 06] |
| 05258573 | ANC[4.61191400000000000],LUNA2[19.42761990000000000],LUNA2_LOCKED[45.33111311000000000],LUNC[1000000.27762000000000000],USTC[2100.00000000000000000] |
| 05258579 | USD[0.00000000848340 00] |
| 05258583 | TRU[1.00000000000000000],USD[3462.44072794000000000] |
| 05258594 | LUNA2[0.00000002500000000],LUNA2_LOCKED[1.83258834200000000],USD[0.00000000261882544],USDT[0.04188266920000000] |
| 05258606 | BTT[999620.00000000000000000],JOE[0.99031000000000000],LUNA2[5.85000903400000000],LUNA2_LOCKED[13.65002108000000000],LUNC[0.00357320000000000],MATH[0.06969500000000000],SHIB[96599.00000000000000000],SOS[92894.00000000000000000],SPA[9.90120000000000000],SUN[0.00080169000000000],USD[0.00848424566640165] |
| 05258627 | LUNA2[6.56054010300000000],LUNA2_LOCKED[15.30792691000000000],LUNC[1428571.42000000000000000] |
| 05258636 | LUNA2[0.00000001355670 02],LUNA2_LOCKED[0.00000003163230 04],LUNC[0.00295200000000000],USDT[0.00000000871 90900] |
| 05258644 | ETH[0.00085300000000000],ETHW[0.00000000000000000],LUNA2[0.00239628967200000],LUNA2_LOCKED[0.00559134254680000],LUNC[0.00982200000000000],USD[254.82478487133328 00],USDT[0.00642108935 8500],USTC[0.33920000000000000] |
| 05258647 | LUNC[97691.00000000000000000],USDT[0.00001173056562 02] |
| 05258650 | BAO[1.00000000000000000],FTM[1.25168230000000000],KIN[1.00000000000000000],LUNA2[0.05215952516000000],LUNA2_LOCKED[0.12170555870000000],LUNC[11718.92973982000000000],SOL[0.00446276500000000],USD[0.00011316532414 68] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05258653 | LUNA[0.0053915502720000],LUNA2_LOCKED[0.0125802839700000],USTC[0.7632000000000000] |
| 05258656 | FTM[23.6390954900000000],USD[0.0000000038834153] |
| 05258664 | BTC[0.0009780500000000],TRX[0.4215020000000000],USDT[0.0200296803674607] |
| 05258671 | LUNA[21.3052233640000000],LUNA2_LOCKED[3.0455211840000000],LUNC[284215.1356020000000000],USD[-19.5916036270000000] |
| 05258674 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000000344013666],LUNC[0.0074909700000000],UBXT[1.0000000000000000],USD[0.0000000158369813],USDT[0.0000000047376687] |
| 05258675 | BNB[0.3361492832218968],BTC[-0.0000297911939879],USD[-451.2604686430704096],USDT[581.5194878196729963] |
| 05258711 | ETH[0.0000760000000000],ETHW[0.0005000000000000],SOL[0.0021183400000000],TRX[0.0016710000000000],USDT[0.0000000078006044] |
| 05258718 | LUNA[20.0554032826600000],LUNA2_LOCKED[0.1292743262000000],LUNC[12064.1814452800000000],NFT[4944464538690028931] [1],USD[0.0000000000007408] |
| 05258721 | HNT[2.4000000000000000],LUNA2[0.5857701342000000],LUNA2_LOCKED[1.3667969800000000],LUNC[127552.6800000000000000],USDT[0.1044382250257200] |
| 05258731 | DOT[0.0000000092466975],DAI[0.0000000027861056] |
| 05258733 | CHZ[1.0000000000000000],ETH[0.0005192000000000],EUR[0.0000057832540],LUNA2[0.0000001703896227],LUNA2_LOCKED[0.0000003975757596],USD[-0.0490743268639233] |
| 05258743 | LTC[0.0007305400000000],TRX[7.6592000016927300],USDT[0.0211244135000000] |
| 05258746 | USDT[0.3205217565000000] |
| 05258757 | LUNA2[0.0000409090000000],LUNA2_LOCKED[10.2754078200000000],LUNC[17.8194602300000000],RUNE[11.4327215600000000],USD[0.0095840560082700] |
| 05258777 | LUNA2[0.2325300135000000],LUNA2_LOCKED[5.4257003140000000],LUNC[50633.9000000000000000],USDT[0.0000020797693000] |
| 05258788 | USD[0.0000136247116967],USDT[0.0002832297169888] |
| 05258789 | USD[0.0000000077697784] |
| 05258792 | LUNA2[2.5607573190000000],LUNA2_LOCKED[5.9751004110000000],USDT[0.0000006757237000] |
| 05258808 | LUNC[0.0000000096577941],USD[-0.0164573222576215],USDT[43.4582221142444000] |
| 05258809 | GBP[0.0000000344110691],LUNA2[2.8244996710000000],LUNA2_LOCKED[6.3569400090000000],LUNC[599652.2063980600000000],MANA[13.7797270400000000],TRX[1.0000000000000000],USD[0.0000000102800942],XRP[35.6117378600000000] |
| 05258812 | BAO[1.0000000000000000],GBP[0.0000000015849300],LUNA2[1.0707552860000000],LUNA2_LOCKED[2.4098875410000000],LUNC[233274.2176390500000000],USD[0.0000000066777862],XRP[54.4268090900000000] |
| 05258816 | LUNA2[0.0000000012000000],LUNA2_LOCKED[1.3927427530000000],SOS[1200256.1666666660000000],USD[0.0000000047275728] |
| 05258822 | BTC[0.0000834125320180],ETH[0.0090735517764913],ETHW[0.0023385017764913],LUNA2[601.7061383500000000],LUNC[0.0000000010979756],USD[-9.5690854655565970],USDT[0.0000000040912000],USTC[0.0000000032297599] |
| 05258823 | FTT[25.0142695100000000],USD[-0.0107971133275226] |
| 05258825 | ETH[0.0000001000000000],LUNA2[5.0443791950000000],LUNC[11.7702181200000000],LUNA2[1098424.1900000000000000],USDT[0.0000000027327968] |
| 05258830 | LUNA2_LOCKED[0.0000002225046886],LUNC[0.0021001900000000],USDT[0.0000000016008524] |
| 05258838 | ETH[0.9908647800000000],USDT[0.0000106158545846] |
| 05258839 | GST[0.0945000000000000],LUNA2[0.0000197952459300],LUNA2_LOCKED[0.0000461889071800],LUNC[0.0032500000000000],SWEAT[99.9800000000000000],USD[0.8208629493946755],USDT[0.0000000078186266],USTC[0.0028000000000000] |
| 05258842 | LUNA2[0.0000004426080840],LUNA2_LOCKED[0.0000000994188627],LUNC[0.0092780000000000],USD[0.0000001448811804],USDT[0.0000000098311255] |
| 05258844 | BAO[1.0000000000000000],ETH[0.3644830000000000],ETHW[0.3644830000000000],LUNA2[3.1261812110000000],LUNA2_LOCKED[7.2944228250000000],LUNC[880732.5404143553060519] |
| 05258859 | NFT[4066677681655299987] [1],NFT[4951700956599297261] [1],USD[0.0000000010000000] |
| 05258864 | ETH[0.0000003000000000],ETHW[0.0000003000000000],TRX[0.0008219400000000],USD[5.4610906952626173] |
| 05258866 | LUNA2[1.0962233800000000],LUNA2_LOCKED[2.5578545530000000],LUNC[238704.9489246602446000],USD[0.0454761825772600] |
| 05258867 | USD[5.0000000000000000] |
| 05258882 | LUNA2[0.0000000030000000],LUNA2_LOCKED[4.1040738740000000],LUNC[383001.7400000000000000],NFT[572943386250672472] [1],USD[0.0121754997500000],USDT[0.0000040399586600] |
| 05258883 | DOGE[0.6435922500000000],LUNA2[5.8028707210000000],LUNA2_LOCKED[13.5400316800000000],LUNC[1263587.3167760000000000],TRX[0.0000010000000000],USDT[0.0004712666932600] |
| 05258885 | TRX[0.0015670000000000],USDT[2.9396410000000000] |
| 05258894 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.3444186400000000],ETHW[0.0489567800000000],LUNA2[8.7786934180000000],LUNA2_LOCKED[20.4836179800000000],USD[0.0000073067902982],USDT[0.0878655056274464] |
| 05258896 | ETHW[141.1560789700000000],FTT[2.5000000000000000],LUNA2[0.0000000328630577],LUNA2_LOCKED[0.0000007668046679],LUNC[0.0071560000000000],TRX[0.0000010000000000],USD[0.0815619490000000],USDT[0.0094360395013382] |
| 05258902 | ETH[0.0009474000000000],ETHW[0.0009474000000000],FTM[1.8918000000000000],LUNA2[0.3134010238000000],LUNC[68243.7327680000000000],USD[1.0177827600000000],USDT[0.0000000104611505] |
| 05258908 | USD[1530.5802630995854384] |
| 05258917 | FTT[52.5947400000000000],TONCOIN[0.0720000000000000],USD[23.6879280526000000],USDT[100.2858492286176080] |
| 05258918 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000109008491] |
| 05258925 | USDT[0.4360988803786537] |
| 05258928 | KIN[1.0000000000000000],SOL[0.0000000040000000],USD[0.0008199075290563] |
| 05258935 | TRX[0.0000660000000000],USDT[0.2195999550000000] |
| 05258942 | SOL[0.0000000066820000] |
| 05258946 | LUNA2[4.6095224420000000],LUNA2_LOCKED[10.7555523600000000],USD[0.0000209938679640] |
| 05258948 | BTC[0.0000000059571849],ETH[0.0000000697660095],ETHW[0.0000639022239896],LUNA2[0.2586671660000000],LUNA2_LOCKED[0.6035567208000000],LUNC[0.0000001000000000],SHIB[499900.0000000000000000],USD[0.3975958180491791],USDT[0.0193469516787034] |
| 05258961 | BTC[0.0000052700000000],USD[0.0001555013195900] |
| 05258962 | LTC[0.0000000051590780],TRX[0.0000000057493960],USD[0.0000000785660092],USDT[0.0000000029562357] |
| 05258967 | USD[2.5781495861524259],XRP[0.3181950000000000] |
| 05258971 | LUNA2[3.6902118860000000],LUNA2_LOCKED[8.6104944010000000],LUNC[803551.4075700000000000],USD[0.0309981245000000] |
| 05258973 | AUD[0.0002793153786686],BAO[2.0000000000000000],ETH[0.0171173600000000],ETHW[0.0171173600000000],KIN[1.0000000000000000],USD[0.0000482178315290] |
| 05258974 | LUNA2[0.0680686047600000],LUNA2_LOCKED[0.0158826744400000],USTC[0.9635440000000000] |
| 05258979 | GST[0.0864579800000000],TRX[0.0000010000000000],USD[0.0052653800000000],USDT[16.6960545769431257] |
| 05258980 | USD[0.0813610063000000] |
| 05258998 | ETH[0.0000000008000000],XRP[0.0001010000000000] |
| 05259003 | ETH[0.0412532300000000],ETHW[0.0412532300000000],USD[0.0100104045772629] |
| 05259012 | BTC[0.0007000000000000],USD[-1.4702795904754738],USDT[0.0003344300000000] |
| 05259013 | LUNA2[3.2270405780000000],LUNA2_LOCKED[7.5297613480000000],LUNC[702694.8800000000000000],USDT[0.0000002479622000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05259028 | XRP[9.000000000000000] |
| 05259045 | USD[-0.937786640000000000],USDT[1.038643921362680000],XRP[0.544887000000000000] |
| 05259050 | DENT[60150.000000000000000],LUNA2[3.245301481000000000],LUNA2_LOCKED[7.572370121000000000],LUNC[706671.230000000000000000],USD[216.607841763506400700],XRP[303.000000000000000000] |
| 05259086 | BNB[0.000000083606400],BTC[0.000000011860999],TRX[0.000018005800000000],USD[0.000082358563879],USDT[0.084437250000000000] |
| 05259088 | SOL[0.080000000000000000],USDT[0.082815781000000000] |
| 05259089 | USD[0.008734552000000000] |
| 05259091 | LUNA[3.455480812000000000],LUNA2_LOCKED[8.062788562000000000],LUNC[752438.221949070000000000],USD[0.000001576806645] |
| 05259097 | BTC[0.004599126000000000],LUNA2[0.001129291570000],LUNA2_LOCKED[0.002635013664000],LUNC[0.003230400000000000],USD[0.000000003143007],USDT[0.000000066000000],USTC[0.159854575236135] |
| 05259100 | LUNA2[0.000000036720653],LUNA2_LOCKED[0.000000085681529],LUNC[0.007996000000000000],USD[0.071875101975780] |
| 05259110 | BCH[0.000106740000000000] |
| 05259116 | BAO[3.000000000000000000],DENT[1.000000000000000000],USDT[0.000000004560942],ZAR[0.000000665228172] |
| 05259118 | ETH[0.000000100000000],USDT[0.000000009700575] |
| 05259125 | ETH[0.006464815360000],MATIC[0.019000000000000000],NFT (35155127012938091?)[1],USD[0.922873698850000],USDT[0.000000067349200] |
| 05259126 | DENT[1.000000000000000000],USDT[1.000003056678990] |
| 05259129 | BTC[0.005416865020000],DODO[0.079521000000000000],LUNA2[0.000021012003500],LUNA2_LOCKED[0.000049028008160],LUNC[0.457540800000000],USD[-15.824739718904098] |
| 05259130 | AKRO[1.000000000000000000],AMPL[0.119371132268841?],BAO[2.000000000000000000],BTC[0.000950790000000],ETC[0.000000070000000000],COMP[0.000061300000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.001252518165000],LUNA2_LOCKED[0.002922542384000],SXP[0.086586000000000000],TRX[1.000000000000000000],TRY[0.000000028462453?9],UNI[0.049335000000000000],USDT[0.000000035484916],USTC[0.017730000000000000] |
| 05259131 | BTC[0.003353500000000],ETH[0.000000009320862],ETHW[0.000000009320862],KIN[2.000000000000000000],TRX[0.000045000000000],USD[0.131893498840228200000000],USDT[0.001020946923940],XRP[72.329312000000000000] |
| 05259138 | LUNA2[0.561567934300000],LUNA2_LOCKED[1.310325180000000],LUNC[122282.600000000000000000],USDT[3.257185187948000],XRP[0.750000000000000000] |
| 05259144 | BAO[22.000000000000000000],BTC[0.024622760000000],DENT[2.000000000000000000],ETH[0.349080920000000000],ETHW[0.338447770000000000],KIN[26.000000000000000000],UBXT[1.000000000000000000],USD[20.254533197856189?2],USDT[0.000000113407447] |
| 05259153 | USDT[0.000000592727680?0] |
| 05259156 | USDT[0.000000004692800] |
| 05259170 | KIN[1.000000000000000000],LUNA2[4.795639690000000],LUNA2_LOCKED[10.793271810000000],LUNC[104775.739661340000000000],USD[10.034411802362725] |
| 05259171 | BNB[0.080000000000000],ETH[0.019193964172428],ETHW[0.019193964172428?8],GBP[-60.329600618650967?1],KIN[1.000000000000000000],TRX[342.001554000000000],USD[85.740592517289737?2],USDT[0.000000084847186] |
| 05259192 | AKRO[1.000000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],LUNA2[0.000000191917427?1],LUNA2_LOCKED[0.000000446073299],LUNC[0.004162860000000],TRX[0.001865000000000000],USD[-63.655091705387671?2],USDT[88.564548080554144?5] |
| 05259195 | USD[0.541953692224686?9],XRP[0.000000185040371] |
| 05259197 | FTT[0.000000097056720],TSLA[0.029922000000000000],USD[0.000000117919663],USDT[0.000000000549942] |
| 05259198 | AXS[0.000000002681280?0],USD[16.063294269788998?1] |
| 05259209 | LUNA2_LOCKED[0.000000014101662?4],LUNC[0.001316000000000000],USD[0.006741892384260?0],USDT[0.000000005646600] |
| 05259213 | LUNA2[1.191147335000000],LUNA2_LOCKED[2.779343781000000],USD[1.361398458319836?1] |
| 05259233 | LUNC[7164.520250000000000000],SOL[21.803811940000000000],TRX[0.007770000000000],USDT[0.753869789476685?0] |
| 05259242 | GOG[0.870000000000000000],USD[1.424560015000000] |
| 05259243 | DOGE[0.127890236307729?4],LUNA2[0.198445750500000],LUNA2_LOCKED[0.462115174500000],SHIB[0.000000090242912],USD[0.000000004229303?6],USDT[0.000000043265250],USTC[28.467762370000000000] |
| 05259250 | BAO[4.000000000000000000],LUNA2[0.000000016252012?8],LUNA2_LOCKED[0.000000037921363?2],LUNC[0.003538907814226?0],USD[52.419505695563662] |
| 05259264 | LUNA2[1.248013834000000],LUNA2_LOCKED[2.912032280000000],LUNC[271757.639927114951100000000000000000000],USD[0.004649092399540?0] |
| 05259269 | TRX[0.000020000000000],USDT[2.078866943031309?0] |
| 05259279 | BTC[0.000000004781999?2],DOGE[0.000000007520000],FTT[0.000000062000000],LUNA2[0.230784389700000],LUNA2_LOCKED[0.538496909200000],MATIC[0.000000081962354],SOL[0.000000046903888],USD[0.000000146395080],USDT[18.366514864162718?8] |
| 05259288 | SOL[0.080000000000000],TRX[0.000788000000000],USD[0.797153652500000],USDT[0.252289632500000] |
| 05259315 | FTT[0.031905740000000000],LUNA2[0.097698481320000],LUNA2_LOCKED[0.227963123100000],LUNC[1274.050000000000000000],USD[0.000015837169954] |
| 05259326 | ETH[0.000400000000000],ETHW[0.000400000000000],LUNA2[0.000000034029521?7],LUNA2_LOCKED[0.000000079402217?4],LUNC[0.007410000000000000],USD[113.3309016442146000] |
| 05259329 | LUNA2[0.000000455747603],LUNA2_LOCKED[0.000001063411073],LUNC[0.009924000000000000],USDT[0.000000004893870?0] |
| 05259331 | USDT[0.000000005668412] |
| 05259346 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[1.007813010000000000],SRM[1.000000000000000000],TRX[2.000027000000000],UBXT[1.000000000000000000],USD[2242.441365932995463000000000],USDT[0.000000138004919] |
| 05259348 | USD[0.000001181516684],USDT[0.000000074969394] |
| 05259351 | BNB[0.000000052000000],DOGE[0.781914568172937?0],FTT[0.000000059109084],USD[0.000000031034400],USDT[0.000000050000000] |
| 05259355 | DOGE[1326.736000000000000000],LUNA2[0.033986220070000],LUNA2_LOCKED[0.079301180160000],LUNC[7400.570974000000000000],USD[0.082743423035643],USDT[0.000000059024392] |
| 05259356 | LUNA2[0.036351358660000],LUNA2_LOCKED[0.084819836860000],LUNC[7915.584881000000000000],USD[0.000013506593295?0] |
| 05259362 | BAO[2.000000000000000000],KIN[3.000000000000000000],LUNA2[2.786157773000000],LUNA2_LOCKED[6.501034850000000],USD[101.468338667805752?0],USTC[394.340991500000000] |
| 05259368 | USDT[0.000000007476800] |
| 05259377 | BTC[0.001857270000000000] |
| 05259378 | TRX[0.001555000000000],USD[0.030964417040905],USDT[0.000000036132576] |
| 05259408 | APT[0.000000085248436],BTC[0.000145020000000],ETH[0.000000022800298],LUNA2[9.245889294000000],LUNA2_LOCKED[21.573741690000000],USD[0.000000065242808],USDT[0.000001084761490?0] |
| 05259415 | BTT[65990880.000000000000000000],KIN[4970000.000000000000000000],LUNA2[16.173829980000000],LUNA2_LOCKED[37.738936610000000],LUNC[352185.529351000000000000],SHIB[7800000.000000000000000000],SOS[371700000.000000000000000000],USD[63.361235793529390?0] |
| 05259425 | AKRO[1.000000000000000000],BAO[2.000000000000000000],COIN[2.217249990000000000],DENT[2.000000000000000000],ETHW[0.087400170000000000],KIN[3.000000000000000000],PYPL[1.795942520000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[910.763516143705328] |
| 05259435 | USD[0.041130182000000],USDT[0.000000008000000] |
| 05259436 | LUNA2[0.000000043017219?0],LUNA2_LOCKED[0.000001003735109],LUNC[0.009367090000000],USD[6.840999701890820?2] |
| 05259438 | USD[0.001500043122000?0] |
| 05259441 | AMZN[0.092816950000000000],DENT[1.000000000000000000],GBP[14.117629990731254?5],TSLA[0.082978620000000000],USD[0.022460738225260?0] |
| 05259443 | LUNA2[0.583909245900000],LUNA2_LOCKED[1.362454907000000],LUNC[127147.467654000000000000] |
| 05259448 | CEL[0.000000077381317],ETH[0.000000086753344],ETHBEAR[1148000.000000000000000000],LUNA2[30.031294260000000000],LUNC[285552.396912440000000000],USD[-6.724024814978754?3],USTC[51.000000000000000000] |
| 05259452 | LUNA2[0.181278493700000],LUNA2_LOCKED[0.422983152000000],LUNC[39473.773660000000000000],USD[0.000070055000000] |
| 05259459 | BTC[0.000047890000000],LUNA2[7.215104073000000000],LUNA2_LOCKED[16.835242840000000],LUNC[1571100.002470000000000000],USD[0.001475098000000],USDT[278.848113056817300?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05259467 | GBP[0.000000012431572],SHIB[22.790575910000000],USDT[0.000000010000000],XRP[10.672101260000000] |
| 05259482 | LUNA[5.678355076000000],LUNA2_LOCKED[13.249495180000000],LUNC[1236473.772835100000000],USDT[98.126491448147917] |
| 05259486 | LUNA[263.982975960000000],LUNA2_LOCKED[149.293610600000000],LUNC[13932427.723575600000000],USDT[11.320031975984300] |
| 05259495 | LUNA2[0.006901919046000],LUNA2_LOCKED[0.016104477700000],USDT[2.744800000000000],USTC[0.977000000000000] |
| 05259505 | BNB[0.000004200000000],LUA[12.502731250000000],LUNA2[0.010365456610000],LUNA2_LOCKED[0.024186065420000],LUNC[2257.100000000000000],TRX[0.000062000000000],USD[0.144445226584117],USDT[0.000000028744876] |
| 05259526 | APE[10.502967790000000],BAO[3.000000000000000],BTC[0.036465720000000],DOGE[3476.173249490000000],ETH[0.025317990000000],ETHW[0.025003120000000],FTT[1.027522440000000],GST[0.000000002000000],KIN[1.000000000000000],LINK[6.953987170000000],MATIC[272.408005610000000],NFT[489755824796834398],SEC[0.036570420000000],SOL[6.465307870000000],USDT[47.156511312835169],USDT[0.000000218169642] |
| 05259544 | LTC[0.000461000000000],LUNA2[1.138760654000000],LUNA2_LOCKED[2.657108193000000],LUNC[60869.722516000000000],USD[-1.943424932495060] |
| 05259549 | ETH[0.003148220000000],ETHW[0.003107150000000] |
| 05259550 | AAPL[0.000000070000000],AKRO[1.000000000000000],ALEPH[0.001348910000000],ALGO[0.000087030000000],AMD[0.000096900000000],AMZN[0.000096400000000],ATOM[0.008487800000000],AXS[0.000047400000000],BAL[0.000094710000000],BAO[14.000000000000000],BNB[0.000000300000000],CHZ[5.441055020000000],CRV[0.000897400000000],DOT[0.252173110000000],DYDX[1.022104770000000],ETH[0.000003600000000],ETHW[0.000005900000000],FTT[0.004679530000000],GALJ[0.000205600000000],GBP[0.000000191309204],GRT[0.009702720000000],KIN[16.000000000000000],LDO[0.189467470000000],LUNA2[0.095905528230000],LU NA2_LOCKED[0.223776560000000],MATIC[0.000097530000000],MKR[0.000001700000000],PAX[20.000027700000000],RAY[1.899404630000000],SOL[0.036382370000000],TRX[5.000023727000000],TSLA[0.000085200000000],UBER[0.000003090000000],UBXT[1.000000000000000],UNI[0.569156810000000],USD[0.31517303143 59185],USDT[0.000000036285156],USTC[13.575891060000000],WAVES[0.000708700000000] |
| 05259554 | FTT[0.002245608928560],LUNA2[3.643052450000000],LUNA2_LOCKED[78.500455710000000],USD[113.250315754136530] |
| 05259582 | COMP[0.010548010000000],DENT[77.280000000000000],GALA[2369.526000000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[21.773248810000000],LUNC[1531929.330000000000000],USD[0.000000318541794],USDT[0.090797830435100] |
| 05259585 | BUSD[56.779670230000000],LUNA2[1.465484797000000],LUNC[4.319464527000000],USD[0.000000083580000] |
| 05259592 | BAO[1.000000000000000],LUNA2[3.549012382000000],LUNC[8.281028892000000],LUNC[277476.173241640000000],USTC[322.000000000000000] |
| 05259609 | BTC[0.000013450000000],LUNA2[0.020380652540000],LUNC[4437.930000000000000],USDT[0.000000007550755] |
| 05259610 | FTT[25.000000000000000],USDT[99428.726355490000000] |
| 05259615 | USDT[6.364819285000000],XRP[0.197000000000000] |
| 05259616 | LUNA2[0.000000306680242],LUNA2_LOCKED[0.000000855872322],LUNC[0.007987200000000],USD[0.131258393198880] |
| 05259617 | ARS[0.575394960000000],USDT[0.000210980266720] |
| 05259619 | LUNA2[0.893413743700000],LUNA2_LOCKED[0.084632069000000],USD[0.007608492089699],USDT[0.000000010258400] |
| 05259626 | FTT[104.764455180000000],LUNA2_LOCKED[0.000000231563012],LUNC[0.002161000000000],USD[0.198238385443522],USDT[0.006738402140986] |
| 05259628 | USD[8.384636038740192] |
| 05259640 | BAO[2.000000000000000],USD[0.000000010449080] |
| 05259642 | BAO[1.000000000000000],GBP[297.132551174646172],LUNA2[7.202980779000000],LUNA2_LOCKED[16.806955150000000],USD[0.000180222646863] |
| 05259654 | ALGO[0.999600000000000],BRZ[2.000000000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[0.957784264000000],USD[-0.781174473400000],USDT[0.110354130572876] |
| 05259655 | BAO[1.000000000000000],GMT[0.000000038452081],GST[0.000913320000000],KIN[1.000000000000000],SOL[0.000000769122501],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000062765224],USDT[0.000000028951536] |
| 05259661 | BIL[183.265173000000000],BTC[0.000081553745098],EUR[4.552263600281845],TRX[1.000000000000000],USD[0.968193528424523],USDT[0.002922916596844] |
| 05259666 | LUNA2[0.315082684000000],LUNA2_LOCKED[0.734567969000000],LUNC[0.684632370000000],USD[0.050961011831300] |
| 05259680 | DOGE[60487.413300000000000],SAND[75.986920000000000],TRX[0.000780000000000],USD[0.750628958720820],USDT[0.000000005961508] |
| 05259705 | LUNA2[0.033707525020000],LUNA2_LOCKED[0.078650891710000],LUNC[0.013456700000000],TRX[0.000778030000000],USD[1.476284983587763],USTC[4.771462209767437] |
| 05259713 | ETH[0.003264600000000],ETHW[0.098326460000000],LUNA2[1.019170471000000],LUNA2_LOCKED[2.378064432000000],LUNC[221926.515818000000000],USD[0.515254603500000],USDT[0.008004600000000] |
| 05259714 | BNB[0.000000058625431],BTC[0.000017462900000],DOGEBULL[3.000000000000000],LUNA2[1.145196826000000],LUNA2_LOCKED[2.672125928000000],TRX[0.000045000000000],USD[0.007731797405498],USDT[0.570185420425546] |
| 05259715 | TRX[0.001475000000000],USDT[47.550000000000000] |
| 05259716 | USD[0.000520485000000] |
| 05259730 | LUNA2[1.349484622000000],LUNA2_LOCKED[3.148797451000000],LUNC[293853.117620000000000],MBS[276.967400000000000],SOL[3.310000000000000],USD[0.319712335000000] |
| 05259734 | USDT[47.607498738346008] |
| 05259753 | SOL[0.010000000000000],USD[0.098793571100000],USDT[0.004974350000000] |
| 05259757 | ETH[0.000945770000000],ETH[0.000945770000000],LUNA2[2.983729077000000],LUNA2_LOCKED[6.962034514000000],LUNC[649713.288502000000000],USD[0.017491125384569 6] |
| 05259759 | LUNA2[0.111151612700000],LUNA2_LOCKED[0.259353762900000],USD[0.000000809319982],USDT[5.921501856000000],USTC[15.734048000000000] |
| 05259775 | ETH[0.000000010000000],KIN[1.000000000000000],USD[0.000000100223334] |
| 05259785 | LUNA2[0.026002479270000],LUNA2_LOCKED[0.060672451630000],LUNC[5662.094060000000000],USD[0.000001756644873] |
| 05259792 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000070555022],USDT[0.000000082056512] |
| 05259793 | USDT[0.282637000000000] |
| 05259797 | APT[0.000000005071346],LUNA2[0.000000004730000],LUNA2_LOCKED[0.037296151040000],LUNC[1500.563748000000000],MATIC[0.149200948091792],USDT[0.924347938244141 7] |
| 05259802 | ANC[0.000000091498035],FTT[0.000000082340662],GBP[0.000000010761171],LUNA2[0.005418156989000],LUNA2_LOCKED[0.012642366310000],LUNC[0.002691090000000],RUNE[0.000000000804720],SPA[45249.088582030000000],STEP[0.000000091429470],USD[0.000000033210301],USTC[0.766964560000000],WAVES[0.000000004312044 8] |
| 05259828 | ETH[0.000510030000000],ETHW[0.000510030000000],GBP[317.120182670000000],SOL[0.015030590000000],UBXT[1.000000000000000],USD[0.006969613865325 9],USDT[0.000000112923651] |
| 05259837 | DOGE[0.004000000000000],TRX[0.000000044000000] |
| 05259851 | USD[0.001018357796378],USDT[0.005477579997662] |
| 05259854 | BAO[1.000000000000000],BTC[0.000000066053626],DOGE[0.000000073000000],ETH[0.000000016868824],KIN[1.000000000000000],LTC[0.000000006907636],USD[0.000000052432614] |
| 05259855 | USD[0.020854859894200] |
| 05259857 | ETH[0.000000060486696],LUNA2[0.743946790800000],LUNA2_LOCKED[1.735875845000000],LUNC[161995.980000000000000],USD[0.199908757315545 0] |
| 05259867 | LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],USD[0.000000000000000] |
| 05259883 | BAO[2.000000000000000],ETH[0.000005810000000],ETHW[0.000005810000000],KIN[3.000000000000000],LUNA2[0.006997994890000],LUNA2_LOCKED[0.016328654740000],TRX[0.001554000000000],USD[0.000000129564094],USDT[0.000000080339430],USTC[0.996000000000000] |
| 05259887 | GST[557.879199930000000] |
| 05259889 | BTC[0.000000012800000],TRX[0.000001000000000] |
| 05259890 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AMD[0.008600000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FTT[2.000000000000000],GRT[2.000000000000000],HOLY[1.000000000000000],KIN[4.000000000000000],LINA[21.380310470000000],LINK[1.000000000000000],MAGIC[0.946200000000000],MATH[1.000000000000000],MATIC[2.016045760000000],NFT[361165806825794912][1],NFT[321289551229625943][1],NFT[327670642222556983][1],NFT[360609072933691920][1],NFT[361709046514095958][1],NFT[441658209346556741][1],NFT[536042054801533256][1],NFT[555980851501479360][1],NFT[560300384718023970][1],RSR[5.000000000000000],SECO[1.013431710000000],SOL[6.744415500000000],SWEATI999.600000000000000],TOMO[3.002156410000000],TRXI2.000000000000000],UBXTI3.000000000000000],USD[49.358235650682950],USTC[0.000000155924761] |
| 05259891 | USD[159.582575506428470],USDT[0.009892147070412 4] |
| 05259905 | BTC[0.000000026178071],FTT[0.000691186905260],LUNA2[5.400059654000000],LUNA2_LOCKED[12.153605440000000],USD[0.000120591713432 1],USDT[0.000000038747754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05259919 | [LUNA2[0.3407462790000000],USD[0.7950746511000000],LUNC[74198.2196592000000000],USDT[0.0087901780000000] |
| 05259920 | BTC[0.0016996770000000],USD[1.5135240000000000] |
| 05259933 | TRY[0.0000000013634816],TRYB[0.0000000100000000] |
| 05259963 | LUNA2[16.0768570300000000],LUNA2_LOCKED[37.5126664000000000],LUNC[3500769.4660480000000000],USDT[242.2580294000000000] |
| 05259987 | AAVE[2.0160540000000000],BTC[0.0001905000000000],HNT[0.0907200000000000],LINK[19.4853200000000000],LTC[0.0021918600000000],LUNA2[0.0000001605495538],LUNA2_LOCKED[0.0000003746155590],LUNC[0.0034960000000000],MANA[0.8990000000000000],USD[0.7591275954000000],USDT[0.0019841799927900] |
| 05259990 | LUNA2[1.5253365260000000],LUNA2_LOCKED[3.5591185610000000],LUNC[332145.2400000000000000],TRX[0.0000010000000000],USDT[0.5949575155148000] |
| 05259991 | BNB[0.0000000065749995],ETH[0.0000000096413696],ETHW[0.0012494000000000],TRX[0.4551230000000000],USD[0.0096861587286750] |
| 05259999 | ETCBULL[1270.0000000000000000],LUNA2[0.0000000251507557],LUNA2_LOCKED[0.0054766345346150],LUNC[0.0054766345346150],USD[0.1148775857108061],USDT[0.0084662820012075] |
| 05260008 | SOL[0.0000004000000000] |
| 05260019 | BRZ[0.0060984596800000],USD[1.1069289600000000] |
| 05260020 | LUNA2[1.3235151940000000],LUNA2_LOCKED[3.0882021190000000],USDT[0.0389102237628000] |
| 05260026 | BAO[1.0000000000000000],LUNA2[20.4992145900000000],LUNA2_LOCKED[47.8315007000000000],LUNC[4463747.1347569000000000],USD[0.0000000000005590] |
| 05260027 | BAO[3.0000000000000000],LUNA2[3.3729551330000000],LUNA2_LOCKED[7.8702286440000000],LUNC[734468.0816340000000000],USD[0.0000016396600069],USDT[0.0001902440789500] |
| 05260046 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000003529175952] |
| 05260049 | LUNC[0.0007080000000000],USD[1.4572532837000000],USDT[3.7766709572169000],XRP[0.3000000000000000] |
| 05260052 | GBP[12.4055831200000000],KIN[1.0000000000000000],USD[0.0000000088723506] |
| 05260054 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0593419400000000],USDT[0.0012148376610434] |
| 05260071 | SOL[0.0399920000000000],USDT[0.3775094375000000] |
| 05260097 | FTT[0.0000000023247900],TRX[0.5743370000000000],USD[0.1694865012500000] |
| 05260106 | LUNA2[1.3836689180000000],LUNA2_LOCKED[3.2285608080000000],LUNC[301296.8200000000000000],USD[4.3295003570827960] |
| 05260108 | LUA[0.0027407500000000],TRX[0.0074325744000000],USD[0.0160165963618361],USDT[0.0047189238242500] |
| 05260110 | LUNA2[0.0000000410466755],LUNA2_LOCKED[0.0000009577557761],NFT [406782042015500543][1],USD[0.0000081662410049],USDT[0.0002357388253400] |
| 05260118 | USD[0.5010524200000000] |
| 05260123 | USD[0.0000091987201034] |
| 05260126 | CEL[106.1000000000000000],USD[0.0346625450000000] |
| 05260127 | CAD[0.0047531200000000],SOL[0.0000008521763],USD[0.0000001393987840] |
| 05260128 | TRX[0.8200140000000000],USDT[0.0000022373500000] |
| 05260138 | USD[30.0000000000000000] |
| 05260148 | USDT[0.3100018191771112] |
| 05260157 | TRX[49.0000000000000000] |
| 05260160 | ANC[0.7764872800000000],LUNA2[24.0898283700000000],LUNA2_LOCKED[56.2095995400000000],LUNC[5245610.8464960000000000],USD[0.8385792952925600],USDT[0.3463959633000000] |
| 05260168 | BITW[0.0000000481200000],BTC[0.0000000154464483],CRO[6246.9520580184480000],GBP[0.0000000025761875],LUNA2[0.0000001545601],LUNA2_LOCKED[0.0000003693939735],SHIB[16031839.7556706241360000],USD[0.0000009864874] |
| 05260169 | LUNA2_LOCKED[0.0000001590187461,LUNC[0.0014840000000000],USD[0.0010093431937504],USDT[0.0000000041500000] |
| 05260174 | USD[0.0000001265404521,USDT[0.0000000602833424] |
| 05260195 | LUNA2[0.4411718471000000],LUNA2_LOCKED[1.0117396270000000],LUNC[97935.1799158700000000],USD[0.0349624326013000] |
| 05260209 | LUNA2[29.2487012600000000],LUNA2_LOCKED[68.2469696200000000],LUNC[8368966.2800000000000000] |
| 05260213 | USD[0.0081881120000000],USDT[60.1392860300000000] |
| 05260222 | LUNA2[0.0000003145779001,LUNA2_LOCKED[0.0000007340151001],LUNC[0.0068500000000000],USD[0.0077934679833100] |
| 05260223 | TRX[0.0275860000000000] |
| 05260229 | USDT[0.0000009954000000] |
| 05260238 | BAO[1.0000000000000000],BTC[0.0000000076403191],CEL[0.0000000006352407],DOGE[0.0000000791510811],GAL[0.0000000021295961,LUNA2[5.3636671420000000],LUNA2_LOCKED[12.5152233300000000],LUNC[1167949.8128495500000000],MATIC[0.0000000019376362],MER[0.0000000028024621,PEOPLE[0.0000000027932668],TRX[0.0000000029774718],USD[0.0769834299894223],XRP[0.0000000003285067] |
| 05260239 | BAO[1.0000000000000000],ETH[0.0492894900000000],ETHW[0.0492894900000000],LUNA2[2.5791076890000000],LUNA2_LOCKED[0.0179179410000000],USD[0.0000002659652700],USDT[4.8573913164616802] |
| 05260266 | FTT[0.0430292157290664],LUNA2[0.0000000060000000],LUNA2_LOCKED[8.4835129310000000],USD[0.0003501818839177],USDT[0.0000000075156050] |
| 05260269 | USD[0.0000000356658187],XRP[0.0000000100000000] |
| 05260270 | TRX[3.2651528966121790],USD[-0.0172734341585349],USDT[0.0000000064781306] |
| 05260271 | LUNA2[0.2832628929000000],LUNA2_LOCKED[0.6609467502000000],LUNC[81681.0913140000000000],USD[0.0174944460000000] |
| 05260302 | BNB[0.0000000034636800],BTC[0.0000000893340000],TRX[0.0000220000000000],USD[0.3846707401898062],USDT[0.0000000055486909] |
| 05260328 | LUNA2[0.0000003174251741],LUNA2_LOCKED[0.0000007406587401,LUNC[0.0069120000000000],USD[0.0367880458286200] |
| 05260335 | BTC[0.0001792500000000],GBP[26.4416285000000000],LUNA2[4.5923781170000000],LUNA2_LOCKED[10.7155489400000000],LUNC[1000000.0038082000000000],USD[0.1764398833216140],USDT[0.3394110745000000] |
| 05260343 | AKRO[389.5645454200000000],BTC[0.0068986200000000],ETH[0.1262132600000000],ETHW[0.1262132600000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],LUNA2_LOCKED[0.0000001022263371,LUNC[0.0009540000000000],USD[0.9625880931441261],USDT[0.0000003991450900] |
| 05260352 | USD[4.5017444300000000] |
| 05260353 | USD[0.0367270846659284] |
| 05260362 | LUNA2[0.2353886285000000],LUNA2_LOCKED[0.5492401332000000],LUNC[51256.3694391000000000],USD[0.0000000060268329],USDT[0.0352557946296148] |
| 05260363 | KIN[1.0000000000000000],USD[0.0100101709298927] |
| 05260370 | 1INCH[0.0031659300000000],BNB[0.0000000032391734],BTC[0.0000000065902600],DOGE[0.0000000002488074],ETH[0.0000000015208740],LTC[0.0011411205286090],MATIC[0.0000000120048619],UNI[0.0067601400000000],USD[0.0357045030745660],USDT[0.0585368609615906] |
| 05260386 | LUNA2[0.2956747990000000],LUNA2_LOCKED[0.6899078644000000],LUNC[84383.8100000000000000],TRX[0.0000010000000000],USDT[0.0000036636145600] |
| 05260390 | GST[0.0000035300000000],NFT [311364740100367477][1],NFT [320768591103610800][1],NFT [424220042787886629512][1],NFT [454324219321926698][1],STORJ[0.0132381000000000],TRX[451.7532300000000000],USD[0.0073554528303864],USDT[0.0042121572743940] |
| 05260401 | LUNA2[3.4456798840000000],LUNA2_LOCKED[8.0391972900000000],USD[0.0114732620000000],XRP[2.0000000000000000] |
| 05260403 | BTC[0.0000000001987764],FTT[0.0000000194676651],USD[0.0191958033870019],USDT[0.0000000205769292],USTC[0.0000000100000000] |
| 05260413 | USDT[0.0000000052765790] |
| 05260419 | TRX[0.0000000001855500],USD[3.6526278707700963],USDT[0.0000000002202180],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05260430 | LUNA2[0.000000368063031],LUNA2_LOCKED[0.000000058813740],LUNC[0.008014650000000000],USD[27.873916564741832S] |
| 05260431 | LUNA2[6.905910403000000],LUNA2_LOCKED[16.113790940000000],TRX[0.007780000000000],USD[6.587999121247980] |
| 05260438 | DENT[1.000000000000000],LUNA2[0.000000173044022],LUNA2_LOCKED[0.000000403769383],LUNC[1.040097960000000],SECO[1.040097960000000],USD[0.000582230800000],USDT[0.000000859332305] |
| 05260442 | BAO[2.000000000000000],CAD[0.718346781250359S],ETHW[0.048681490000000],KIN[8.000000000000000],UBXT[1.000000000000000],USD[0.024461385429497S],XRP[638.860607020000000] |
| 05260446 | BNB[0.000000013000000],ETH[0.000000000001186320],NFT [461786049801636938][1],SOL[0.000000032896093],USDT[0.000000050000000] |
| 05260451 | KIN[1.000000000000000],LUNA2[2.763828900000000000],LUNA2_LOCKED[6.448934100000000],LUNC[601829.561868070000000],USDT[33.129087700000744] |
| 05260458 | LUNA2_LOCKED[35.586162160000000],LUNC[0.600000000000000],USDT[0.000000035619500] |
| 05260471 | USD[0.002725778673460] |
| 05260486 | LUNA2[0.765286102300000],LUNA2_LOCKED[1.785667572000000],LUNC[166642.660000000000000],USD[0.080044531064240] |
| 05260502 | SHIB[517279.447529300000000],USD[0.000000008700895] |
| 05260527 | DENT[1.000000000000000],LUNA2[0.000010990000000],LUNA2_LOCKED[10.667325640000000],USD[0.000113907634125] |
| 05260530 | LUNA2[2.348937105000000],LUNA2_LOCKED[5.480853245000000],LUNC[511486.000000000000000],USD[0.004844886050590S] |
| 05260537 | LUNA2_LOCKED[8.462159716000000],LUNC[46257897160000000],USD[0.000000018678849],USD[0.000001514467225] |
| 05260542 | LUNA2[12.096354610000000],LUNA2_LOCKED[27.224573290000000],USD[0.000942180649430S],USDT[0.000000014479655S] |
| 05260558 | BTC[0.004384346200000],BTT[4523073.543915250000000],CONV[37951.205855390000000],ETH[0.002336520000000000],ETHW[0.002336200000000],GALA[110.353072890000000],KIN[291239.338250310000000],LINA[522.416351770000000],LUNA2[8.913808423000000],LUNA2_LOCKED[20.061798690000000],LUNC[1062553.267631380000000],SHIB[383311.317088400000000],SLP[0.592991360000000],SOS[19264942.878658650000000],SPELL[3849.395803790000000],SUN[540.975046000000000],USD[0.000297363949153Z],USDT[0.000000006222040] |
| 05260565 | LUNA2[2.161648621000000],LUNA2_LOCKED[5.043846783000000],LUNC[470703.538373243020000],USD[0.010493300000000] |
| 05260572 | BTC[0.031541230000000],ETH[0.501687280000000],ETHW[0.501687280000000],FTT[1.733430180000000],SOL[1.251746110000000],USD[3450.001015754151531] |
| 05260573 | LUNA2_LOCKED[0.000000178949667],LUNC[0.001670000000000],SOL[0.001372960000000],USD[0.137510095736124] |
| 05260574 | USDT[0.156435437500000] |
| 05260579 | TRX[0.000780000000000],USDT[0.1588556910000000] |
| 05260583 | TRX[0.001559000000000],USDT[0.007374650100000] |
| 05260597 | LUNA2[0.014831773930000],LUNA2_LOCKED[0.034607472500000],LUNC[3229.650000000000000],USD[0.403554887041927S] |
| 05260599 | LUNA2[2.536478805000000],LUNA2_LOCKED[9.184505440000000],LUNC[552323.600000000000000] |
| 05260601 | AKRO[1.000000000000000],APE[125.713080330000000],BAO[12.000000000000000],CHF[0.000000114301440],DENT[2.000000000000000],EUR[155.834822100252838Z],FIDA[1.000000000000000],KIN[17.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[8.000000000000000],XRP[9168.144820850000000] |
| 05260602 | DOGE[0.562710000000000],ETHBULL[6357.319704975000000],FTT[222.657687000000000],LUNA2[383.862699000000000],LUNA2_LOCKED[895.679630900000000],LUNC[63217695.122533200000000],USD[550.153908508512356],USTC[13241.483640000000000] |
| 05260615 | BAO[1.000000000000000],LUNA2[0.000000006600000],LUNA2_LOCKED[1.292743262000000],USD[3.000010675839410 0] |
| 05260634 | GST[0.080000040000000],USD[0.029946150000000] |
| 05260637 | ETH[0.000000004000000],USD[0.000000061022485],USDT[0.000000046342280] |
| 05260638 | BNB[0.003384640000000],GMT[0.638214880000000],LUNA2[0.061609553560000],LUNA2_LOCKED[0.143755625000000],LUNC[13415.610000000000000],SOL[0.019535850000000],USD[0.432043460000000],USDT[0.000769259674167] |
| 05260642 | USD[0.017585198831380O],USDT[0.107064934342600] |
| 05260649 | GBP[0.000000029388637],USD[0.000000051158644] |
| 05260653 | DENT[1.000000000000000],LUNA2[3.324750993000000],LUNA2_LOCKED[7.757752316000000],LUNC[723971.528531780000000],MANA[54.438384820000000],UBXT[1.000000000000000],USD[0.000000099189482] |
| 05260658 | USD[0.676891052138750O] |
| 05260678 | KIN[1.000000000000000],USD[0.000000054612140],USDT[0.000000009560076] |
| 05260680 | LUNA2[9.672976670000000],LUNA2_LOCKED[2.257027959000000],LUNC[210631.110000000000000],USDT[0.000002860206074 00] |
| 05260684 | TRX[0.001554000000000],USDT[0.122336500000000] |
| 05260701 | ETH[0.000000005783761],FTT[0.000000077486492],SOL[0.006418080000000],TRX[0.000777000000000],USD[0.000000068268800],USDT[3.07707243450535 12] |
| 05260708 | USD[0.000000045121030] |
| 05260723 | USDT[0.000000042551800] |
| 05260745 | LUNA2_LOCKED[94.046594800000000],TRX[0.000002000000000],USDT[0.979326742820050 0] |
| 05260758 | BAO[1.000000000000000],DFL[2079.615999040000000],DOGE[0.000000083537176],GBP[0.000000064596901],LUNA2[0.000000095000000],LUNA2_LOCKED[1.294036005000000],SHIB[0.000000015944964],SWEAT[68.078756220000000],TRX[16.553109570000000],USD[0.000000087943156],USDT[0.000000065881880],XRP[0.000000769062834] |
| 05260759 | FTT[0.500000000000000],USD[0.078212597006930 8] |
| 05260780 | BUSD[6599.523519980000000] |
| 05260790 | DOGE[169.966000000000000],TRX[0.001554000000000],USDT[0.048784000000000] |
| 05260797 | LUNA2[31.852529930000000],LUNA2_LOCKED[74.322569830000000],LUNC[6935955.453334600000000],USD[99.412991818997201 0] |
| 05260799 | LUNA2[0.000000009000000],LUNA2_LOCKED[21.176213450000000] |
| 05260813 | LUNA2[0.000000336437620],LUNA2_LOCKED[0.000000785021112],LUNC[0.007326000000000],USD[0.641807739367600],USDT[0.0728252331000000] |
| 05260816 | FTT[0.000047218627085O],USD[362.352251706044990],USDT[18.523309784220868S] |
| 05260829 | USD[0.001536821500000] |
| 05260852 | LUNA2[2.237615171300000],LUNA2_LOCKED[0.554520333000000],LUNC[51749.130000000000000],USD[0.000000076210000] |
| 05260862 | USDT[0.000015691773300] |
| 05260872 | USD[0.056424080125000O] |
| 05260873 | LUNA2[1.493101017000000],LUNA2_LOCKED[3.483902373000000],USDT[0.009762796074920O] |
| 05260877 | LUNA2[0.204439149200000],LUNA2_LOCKED[0.475984668100000],SOL[19.190331870000000],TRX[0.008430000000000],USDT[0.009776713552714O] |
| 05260883 | SOL[6.932475310000000],USD[379.424898820000000 0] |
| 05260886 | LUNA2[1.582994175000000],LUNA2_LOCKED[3.693653075000000],LUNC[116197.805790000000000],USD[0.014002651381936O],USTC[148.543383580000000] |
| 05260895 | ETH[0.002293011607476O],ETHW[0.009315516074760],GALA[8.985000000000000],LUNA2[0.000000442797096],LUNA2_LOCKED[0.000001033193225],LUNC[0.009642000000000],RAY[0.000000007397208S],USD[0.366843121313848Z],XRP[440.973600068226062] |
| 05260902 | BAO[3.000000000000000],BTC[0.000000230000000],DENT[1.000000000000000],DOGE[24.951218860000000],GBP[1080.250657848535Z193],KIN[4.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.005026301589595] |
| 05260905 | GST[4905.095585000000000],SOL[25.782379663188373][9],USD[0.001329450112869],USDT[0.000000028016836O] |
| 05260907 | BNB[0.000000092137376],BTT[0.000000036724416],DOGE[0.000000149909995],LTC[0.000000031185447],MATIC[0.000000052259174],SOL[0.000000044313593],TRX[0.000000124855518],USD[0.000299239590648],USDT[23.297154827773122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05260914 | BTT[17391304.347826080000000000],SHIB[1589092.689921170000000000],USD[0.0000000000002484] |
| 05260916 | LUNA2[1.599075652000000000],LUNA2_LOCKED[3.731176522000000000],LUNC[348202.090000000000000000],USDT[110.190800244837200] |
| 05260928 | USDT[0.012422130000000000] |
| 05260946 | LUNA2[0.660088497200000000],LUNA2_LOCKED[1.540206493000000000],LUNC[143735.660000000000000000],USD[0.000000212333000] |
| 05260952 | BTC[0.000107860000000000],LUNA2[7.734756488000000000],LUNA2_LOCKED[18.047765140000000000],USD[0.004935074859697400],USDT[0.240439120563937300],USTC[0.810000000000000000] |
| 05260955 | USD[0.002100133125988800] |
| 05260959 | TRX[0.003886000000000000],USDT[0.315059956818512000] |
| 05260961 | LUNA2[1.671038025000000000],LUNA2_LOCKED[3.899088726000000000],LUNC[363872.048224000000000000],USD[0.000013038618500] |
| 05260966 | BIT[2.990045000000000000],FTT[0.000068892549400000],LUNA2[0.053478015850000000],LUNA2_LOCKED[1.124782037000000000],NFT[488023466331837982][1],USD[0.487465104000000000],USDT[0.009750000000000000] |
| 05260972 | AMZN[0.087279000000000000],BTC[0.000336780000000000],ETH[0.004869350000000000],ETHW[0.004869350000000000],LUNA2[0.554032826000000000],LUNA2_LOCKED[1.292743262000000000],LUNC[120641.814452880000000000],NFLX[0.052721830000000000],TSLA[0.038267880000000000],UBXT[1.000000000000000000],USD[0.000696858947446] |
| 05260975 | BTC[0.000202670000000000],USD[6.250481957356446] |
| 05260983 | AAVE[0.050000000000000000],BAO[1.000000000000000000],BTC[0.000016080000000000],ETH[0.000001100000000000],GBP[0.000036536995250],KIN[3.000000000000000000],SOL[0.000011750000000000],TRX[1.000000000000000000],USD[291.313024219307810100000000] |
| 05260998 | TRX[0.656366000000000000],USD[0.047585840938250] |
| 05261008 | ASD[601.115079090000000000],KIN[761.301442670000000000],MATIC[44.366778300000000000],USD[0.000000007559362] |
| 05261023 | LUNA2[1.471621672000000000],LUNA2_LOCKED[3.433783902000000000],LUNC[320448.717436000000000000],USD[5.000000040000000000] |
| 05261027 | USD[8.027367350000000000],USDT[11.710000000000000000] |
| 05261040 | LUNC[0.000222000000000000],USD[0.061836056699440] |
| 05261041 | SOL[0.004878470000000000],TRX[0.007777000000000000],USD[2651.699609719818423],USDC[5.000000000000000000] |
| 05261046 | ETH[0.003855500000000000],ETHW[1.420385550000000000],SOL[0.000109900000000000],USDT[1.005172266901961] |
| 05261049 | LUNA2[0.745045908066019],LUNA2_LOCKED[1.738440452520712],LUNC[0.005088000000000000],USDT[-0.000001743862836] |
| 05261052 | LUNA2[0.000000009000000000],LUNA2_LOCKED[18.062205630000000000],TRX[0.010855000000000000],USD[0.003933260728145] |
| 05261058 | USDT[0.070350587573100] |
| 05261081 | AKRO[1.000000000000000000],BAO[32.965874840000000000],DENT[1.000000000000000000],DOGE[0.002040910000000000],KIN[9.000000000000000000],LUNA2[2.872490456000000000],LUNA2_LOCKED[6.465009054000000000],LUNC[625490.855490150000000000],SHIB[1866021.618092720000000000],SWEAT[1146.388512360000000000],USDT[0.003920000000000000],UBXT[3.000000000000000000],USD[0.000000009659629] |
| 05261092 | LUNA2[8.706977769000000000],LUNA2_LOCKED[15.649147900000000000],LUNC[1460458.530000000000000000],USD[4.545884095800186700],USDT[0.000000086913692] |
| 05261102 | LUNA2[1.146036175000000000],LUNA2_LOCKED[2.674084409000000000],USD[0.000000400367280000] |
| 05261104 | LUNA2[10.794403590000000000],LUNA2_LOCKED[25.186941700000000000],USTC[1528.000000000000000000] |
| 05261106 | LUNA2[6.656583836000000000],LUNA2_LOCKED[1.553202895000000000],LUNC[144948.514498000000000000],USDT[0.001399329700000] |
| 05261117 | GBP[0.003442418549606525],SHIB[5940996.254515980000000000],USD[0.000000055103927],USDT[0.000000122706854],XRP[270.284337685849702] |
| 05261121 | ATLAS[28282.435713360822290 92],AXS[0.000025300000000000],BTC[0.000001069853985962],ETH[0.000016860561055699],LUNA2[0.687725682000000000],LUNA2_LOCKED[1.551291915000000000],LUNC[149753.719459420000000000],RNDR[0.000000041324000],SOL[0.000000097739186],USD[0.001806736840398] |
| 05261129 | AAVE[0.000000011529885 6],AVAX[0.144804642289645],BAL[0.000000009790139],BAT[0.000000028786275 2],BCH[0.047914940000000000],BNB[0.000000005494917 1],BTC[0.004900214408498],DAI[0.000000070915506],DOGE[0.000000085235284],ETH[0.000001365686688],ETHW[0.000000084877661],FTM[0.000000076446778],FTT[0.109329653194175],LINK[0.000000238555028],LTC[0.000000031821328],MATIC[0.000000006531030],SHIB[0.000000059316488],SOL[0.000000087826073],SRM[0.000000077319832],TRX[0.000000097694751],USD[6.865969819410098],USDT[0.000000059449092],WAVES[0.000000089709013] |
| 05261132 | EUR[0.000000046260526],USDT[105.372277461000000000] |
| 05261138 | LUNA2[0.000000032826318 7],LUNA2_LOCKED[0.000000076594743 5],LUNC[0.001714800000000000],USD[0.008320324127720] |
| 05261144 | USD[1.183800000000000000] |
| 05261150 | BTT[471739.130500000000000000],TRX[0.144068000000000000],USD[0.389769117500000],USDT[0.497343722500000000] |
| 05261153 | USDT[0.000000000023928] |
| 05261154 | LUNA2[3.576344652000000000],LUNA2_LOCKED[8.344804188000000000],LUNC[0.007528000000000000],USD[0.001579953718960] |
| 05261167 | LUNA2[0.000003999318392 0],LUNA2_LOCKED[0.000009331742915 0],LUNC[0.870860000000000000],USDT[157.331068397000000000],XRP[0.166300000000000000] |
| 05261170 | LUNA2[0.509146907700000],LUNA2_LOCKED[1.188009451000000000],LUNC[110867.811112800000000000],TRX[0.000040000000000000],USDT[0.100004000000000000] |
| 05261182 | USDT[0.000000004850450] |
| 05261184 | LTC[1.003994860000000000],LUNA2[1.425399189000000000],LUNA2_LOCKED[3.329931444000000000],USD[0.000000060626153371],USDC[39.743671340000000000],USDT[0.000000031333672] |
| 05261189 | SOL[0.007139130000000000],TRX[0.000001000000000000],USD[0.000000106289214],USDT[0.000000069109183] |
| 05261196 | ETH[0.056652150000000000],ETHW[0.056652150000000000],LUNA2[4.925916238000000000],LUNA2_LOCKED[11.493804560000000000],LUNC[1072628.631830700000000000],USD[50.133124856200000000] |
| 05261198 | BUSD[16.350113520000000000],USD[0.000000028975000],USDT[0.000000087542750] |
| 05261209 | 1INCH[16.044077960000000000],BTC[0.002313300000000000],DYDX[10.200000000000000000],LUNA2[0.100741161400000000],LUNA2_LOCKED[0.235062710000000000],LUNC[21936.600000000000000000],SAND[11.000000000000000000],SOL[1.000000000000000000],USD[0.691550071299270 0],USDT[0.006496989000000000],XRP[89.648000000000000000] |
| 05261218 | TRX[0.000010000000000000],USDT[0.000000049290316] |
| 05261232 | LUNA2[0.997259087900000000],LUNA2_LOCKED[2.326937872000000000],LUNC[217155.266015200000000000],USD[0.000000000000720] |
| 05261252 | USDT[0.000000032986200] |
| 05261259 | SOL[0.034420030000000000],USD[3.512536686460866 4],USDT[0.000000014606842] |
| 05261260 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[3.000000000000000000],SOL[0.028207522328806 0],TRX[0.001851000000000000],UBXT[1.000000000000000000],USDT[0.000000003653797] |
| 05261263 | BAO[1.000000000000000000],LUNA2[0.941855805300000000],LUNA2_LOCKED[2.197663546000000000],LUNC[295091.084569910000000000],SOL[1.883784320000000000],TRX[1.000000000000000000],USD[103.010002570731777] |
| 05261273 | APE[5.998860000000000000],ETH[0.299962000000000000],USD[452.884698736928 1200] |
| 05261280 | USDT[0.000000090763072] |
| 05261288 | TRX[0.563260000000000000],USD[-0.023040404680521],USDT[0.000000061714765] |
| 05261307 | BAO[3.000000000000000000],BAT[0.157456990000000000],CRO[100.199411940000000000],DOGE[0.000000090000000000],FIDA[1.000000000000000000],FTT[4.117256572180122 0],KIN[2.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.286889894184838],USDT[0.060765383304511] |
| 05261316 | AKRO[2.000000000000000000],ANC[2360.504379580000000000],BAT[18.000000000000000000],DENT[4.000000000000000000],HT[2.960899100000000000],KIN[11.000000000000000000],KSOS[85422.424824220000000000],LINK[7.507212740000000000],MER[538.910361570000000000],ORBS[204.661345740000000000],PEOPLE[365.053273920000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[582.606359343659 7122],XRP[1984.105771740000000000] |
| 05261317 | LUNA2[0.711124210600000000],LUNA2_LOCKED[1.659289825000000000],LUNC[154848.794046000000000000],USDT[0.008512257300000000] |
| 05261320 | ETH[6.542762670000000000],RAY[0.000916580000000000],TRX[0.000083000000000000] |
| 05261323 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],FTM[0.000000029154006],GBP[12.175964859613688 3],KIN[8.000000000000000000],RSR[1.000000000000000000],SOL[0.001137993759361 8],UBXT[1.000000000000000000],USD[0.000000041842105],USDT[0.000000042851863] |
| 05261329 | FTT[4.899069000000000000],TRX[0.000777000000000000],USD[0.008049010417700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05261331 | USD[0.0000000072500000] |
| 05261342 | USD[9.0138387864182101] |
| 05261347 | LUNA2[0.0000000167282217],LUNA2_LOCKED[0.0000000390278507],LUNC[0.0036421700000000],USD[0.0000000000005287],USDT[0.0000000090265500] |
| 05261366 | USDT[0.1741235675000000] |
| 05261376 | AKRO[3.0000000000000000],APT[0.0000000020000000],BAO[28.0000000000000000],BNB[0.0000000060000000],ETH[0.0000000099615112],KIN[22.0000000000000000],NEAR[0.0000000079503855],NFT [5392007398298909889],RSR[1.0000000000000000],SOL[0.0000000076835214],TRX[1.0101107903208313],UBXT[2.0000000000000000],USDT[0.0000000089582206] |
| 05261392 | USDT[2.3100292800000000] |
| 05261395 | BRZ[0.0000000097143428],TRX[0.0015550000000000],USD[0.8307277248326318],USDT[0.0000000014774365] |
| 05261411 | BRZ[0.0067183100000000],USD[0.0000000100956148],USDT[0.0000000028988123] |
| 05261422 | USD[0.0194495510000000] |
| 05261428 | XRP[87.6524820000000000] |
| 05261435 | AVAX[1.9579143300000000],BAO[1.0000000000000000],BNB[0.0021166000000000],ETH[0.0243024400000000],EUR[0.0000000368458571],FTM[14.6164559970851700],KIN[1.0000000000000000],SOL[4.4604609600000000],TRX[68.3314316100000000],USDT[0.0842299779848837],XRP[0.0024925700000000] |
| 05261440 | DOGE[134.0000000000000000],LTC[0.0024527700000000],LUNA2[0.1850308169000000],LUNA2_LOCKED[0.4317385729000000],LUNC[40290.8499495000000000],USDT[0.0757012225845760] |
| 05261445 | USD[0.0052076522000000],USDT[0.0000000094647040] |
| 05261447 | BAND[0.0067800000000000],FTT[0.0879800000000000],NEAR[0.0618034000000000],USD[0.0207254189490000],USDT[422.1844933141520100] |
| 05261456 | USD[0.0000000054629640] |
| 05261459 | BNB[0.0000008220000000],BTC[0.0000000022618500],ETH[0.0000000055000000],ETHW[0.0000051455000000],FTT[25.8342141600000000],NFT [3941746432876063395][1],SOL[0.0000000090000000],TRX[0.0000000081679837],USD[0.8316599192920639],USDT[0.0000000006225270] |
| 05261465 | USDT[13.0950743919223875] |
| 05261481 | HKD[0.0000000095756647],LUNA2[0.0000000277747028],LUNA2_LOCKED[0.0000006480763988],LUNC[0.0060480000000000],TRX[0.4688010000000000],USD[0.0129020421191615] |
| 05261487 | DOGE[737.5676708357661104],USD[0.0000001156402783] |
| 05261523 | DOGE[9.9184865500000000],ETH[0.1548871500000000],ETHW[0.1541793300000000],KIN[1.0000000000000000],LUNA2_LOCKED[49.2636581600000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[1.3232974876070539],USDT[0.0093424724947200],USTC[0.3789735800000000] |
| 05261533 | BAO[1.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[12.8511423700000000],USDT[0.0000000000005243] |
| 05261536 | LUNA2[0.3347921705000000],LUNA2_LOCKED[0.7811817312000000],LUNC[72901.7000000000000000],USDT[0.0000005475335000] |
| 05261542 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BOBA[0.0000000087161704],DENT[4.0000000000000000],DOGE[0.0011344800000000],GBP[0.0000000149726298],KIN[16.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000025806601440] |
| 05261550 | USD[0.0000002395402841] |
| 05261558 | USD[0.0088827200400000] |
| 05261563 | CHR[15.9912000000000000],FTM[20.0000000000000000],GAL[0.5000000000000000],GST[0.0997000000000000],KIN[9936.0000000000000000],USD[56.3108413150029520] |
| 05261565 | LUNA2[2.1348965250000000],LUNA2_LOCKED[4.9814252250000000],LUNC[209522.4004460000000000],USD[0.2006211770209200],USDT[0.0000097409250000],USTC[166.0000000000000000] |
| 05261581 | KIN[1.0000000000000000],USD[0.0000000009641770],USDT[0.0000019620189690],XRP[40.6581756800000000] |
| 05261586 | BTC[0.0042440800000000] |
| 05261596 | FTT[0.0000000044200000],LUNA2[0.0206734833100000],LUNA2_LOCKED[0.0482381277100000],LUNC[4501.6945155000000000],USD[0.0000005140823257] |
| 05261603 | LUNA2[0.0000001304235538],LUNA2_LOCKED[0.0000000304321589],LUNC[0.0028400000000000],USD[0.0000000078502400] |
| 05261607 | USDT[0.0865844400000000] |
| 05261610 | KIN[1.0000000000000000],USDT[0.0000000000000335] |
| 05261620 | BTC[0.0066899100000000],TRX[1.0000000000000000],USD[45.0000484609810613] |
| 05261621 | USDT[0.0000000100000000] |
| 05261622 | BNB[0.0000000052494500],BTC[0.0000000000573500],DOGE[0.0000000084256639],ETH[0.0000000024857310],FTT[-0.0000000027989492],LTC[0.0000000090533341],LUNC[0.0000000073045584],PERP[0.0000000093460185],SOL[-0.0039198692042565],SUN[8.8570000000000000],TRX[11.0000000000000000],USD[-0.0005324567682491,USDT[0.0000001429825849] |
| 05261630 | LUNA2_LOCKED[39.8223888600000000],LUNC[1.1500000000000000],USD[0.0103097339896800] |
| 05261642 | BTC[0.0003327900000000],UBXT[1.0000000000000000],USD[10.0002899642447936] |
| 05261644 | BEAR[728.6000000000000000],ETHBULL[0.0003424000000000],TRX[0.0007860000000000],USD[0.0000000381080669],USDT[0.0055070000000000] |
| 05261645 | AKRO[2.0000000000000000],UBXT[1.0000000000000000],USD[3.3325567517196115],USDT[516.7551068900000000] |
| 05261651 | BAO[1.0000000000000000],USDT[0.0001865220061996] |
| 05261654 | LUNA2[0.0000000041300000],LUNA2_LOCKED[0.2184552163000000],LUNC[0.7499772000000000],USD[0.0040658688147885],USDT[0.0035811200000000] |
| 05261655 | USDT[0.0000000030517600] |
| 05261660 | BAO[88319.5588699000000000],BNB[0.0345699300000000],ETH[0.0113341800000000],FTT[0.3785091100000000],KIN[1.0000000000000000],LUNA2[0.4682550053000000],LUNA2_LOCKED[1.0718895490000000],RSR[1689.3886087500000000],USD[30.7313604004369603],XRP[84.7985023100000000] |
| 05261665 | USD[0.0000013469326500],USDT[1.0726995249788600] |
| 05261666 | BRZ[0.3119309000000000],DOT[6.8987580000000000],ETH[0.0009357400000000],LDO[0.9753400000000000],LINK[0.0913960000000000],USD[0.7776458811706236],USDT[3.1591458211657922] |
| 05261667 | LUNA2[1.8353816590000000],LUNA2_LOCKED[4.2825572050000000],LUNC[399658.2205077000000000],USD[0.0664575000000000] |
| 05261669 | KIN[1.0000000000000000],USDT[3.2008983714181760] |
| 05261682 | LUNA2[0.0000001000000000],LUNA2_LOCKED[15.1408462100000000],USD[0.0000000976401742],USDT[0.0000000606532355] |
| 05261684 | LUNA2[6.3531146000000000],LUNA2_LOCKED[14.8239340700000000],LUNC[1383404.0800000000000000],USD[-5.2467834950000000],USDT[0.0000018719024100] |
| 05261707 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LUNA2[0.0006846692853000],LUNA2_LOCKED[0.0015975616660000],LUNC[149.0881783700000000],USD[0.6855226787168655] |
| 05261710 | LTC[0.0000000060000000],TONCOIN[0.3000000000000000] |
| 05261723 | USD[0.0000000941444400] |
| 05261732 | LUNA2[0.0000011940183060],LUNA2_LOCKED[0.0000027860427140],LUNC[0.2600000000000000],USD[4.9999501985633800] |
| 05261739 | FTT[8140.0787175300000000],USD[0.3971263395000000],USDT[0.0050168500000000] |
| 05261748 | BNB[0.0037359189225135],BTC[20.1827145437731879],ETH[0.0009496900952315],ETHW[24.3170000000000000],FTT[34.0179034300000000],PAXG[0.6204000000000000],STETH[0.0010013025996229],USD[143791.1013714241040852],WBTC[0.0005718599395966],YFI[0.0001993346116841] |
| 05261754 | KIN[1.0000000000000000],LUNA2[0.0000001603924791],LUNA2_LOCKED[0.0034925800000000],USD[0.0000000047005238],USDT[0.0870540290916000] |
| 05261756 | ANC[0.9882000000000000],TRX[0.0015540000000000],USD[0.0212659525389283],USDT[0.0095876832778635] |
| 05261758 | TRX[0.0001830100000000],USD[0.0000000041608187],USDT[0.0000000029299102] |
| 05261774 | USDT[0.0000099996472300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05261778 | [LUNA2[0.216263674500000000],LUNA2_LOCKED[0.504615240500000000],USD[0.0023020297355400],USDT[0.000000011793104S],USTC[0.99297000000000000]] |
| 05261781 | USD[0.0002372879610944] |
| 05261783 | KIN[1.000000000000000000],LUNA2[0.000000241926478],LUNA2_LOCKED[0.000000564495116],LUNC[0.005268000000000000],USDT[0.000000000664195O] |
| 05261791 | ETH[0.000023800000000],ETHW[0.260106160000000],GBP[503.263077939362371J,KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0002535494863695] |
| 05261794 | USDT[0.000000164073827^] |
| 05261798 | LUNA2[0.065891072860000000],LUNA2_LOCKED[0.153745836700000],TRX[0.402111000000000],USDT[0.0006229100000000] |
| 05261813 | ETH[0.03973159000000000],ETHW[0.039731590000000000],LUNA2[21.111144880000000000],LUNA2_LOCKED[49.259338040000000000],USD[0.0000000057254148] |
| 05261814 | LUNA2[1.500185286000000000],LUNA2_LOCKED[3.376380971000000000],LUNC[326829.620127690000000000],USD[0.0000003350000000] |
| 05261818 | GBP[0.0000000055131476] |
| 05261836 | LUNA2_LOCKED[40.930923330000000000],USD[0.0000004658492200] |
| 05261844 | USDT[0.0070652768000000] |
| 05261851 | GBP[0.0032774700000000],USD[0.0000000190682326] |
| 05261860 | BNB[0.0000000195128200] |
| 05261862 | TRX[0.000781000000000],USD[0.000000012756321],USDT[0.0000000092242513] |
| 05261873 | TRX[0.0015570000000000],USDT[0.0000000034542500] |
| 05261876 | LUNA2[0.000000006000000],LUNA2_LOCKED[16.233190550000000000],USD[0.0007035467067500] |
| 05261883 | KIN[1.000000000000000000],KSHIB[285.595125859959816S],MANA[210.848446757320360S0] |
| 05261890 | LUNA2[4.841122675000000],LUNA2_LOCKED[11.295952910000000000],LUNC[1054164.654894000000000000],USDT[0.0000000040000000] |
| 05261902 | USD[0.000000007864026S],USDT[0.0000000059204476] |
| 05261910 | LUNA2_LOCKED[0.000000010622645J],LUNC[0.000913300000000],USDT[0.0001594920690466] |
| 05261911 | LUNA2[0.234030553900000000],LUNA2_LOCKED[0.546071292400000000],LUNC[50960.645832000000000000],USD[0.0112093328000000] |
| 05261915 | ETH[0.000002600000000],ETHW[0.000002600000000],TRX[1.000000000000000],USD[0.0070043109969060] |
| 05261929 | USD[0.000000088576004],USD[0.00000005770026J] |
| 05261937 | LUNA2[0.005486233598000],LUNA2_LOCKED[0.012801211730000],LUNC[0.004434000000000],SNX[0.092000000000000],USD[3.887657472752880O],USTC[0.776600000000000] |
| 05261943 | BTC[0.004999020000000000],ETH[0.246155786635070O],ETHW[0.246142280000000000],FTT[2.098100000000000],NFT [3407837574623675559][1],NFT [3823810124898390490][1],NFT [4575492513595903373][1],TRX[0.010516363043310O],USD[0.262693344664844S],USDC[17.866142100000000],USDT[346.3723494192709418] |
| 05261945 | USD[30.0000000000000000] |
| 05261955 | TRYB[0.0000001000000000] |
| 05261956 | USD[30.0000000000000000] |
| 05261959 | LUNA2[0.062935143500000000],LUNA2_LOCKED[0.146848668200000000],LUNC[13704.260000000000000000],USD[0.000000022810574],USDT[0.0000000057300330] |
| 05261974 | SOL[0.0000001586014OO] |
| 05261985 | LUNA2[0.0000004444450353],LUNA2_LOCKED[0.000001037050823],LUNC[0.009678000000000],TRX[0.000778000000000],USD[0.000000129909177],USDT[0.0000000033102537] |
| 05261986 | CTX[-0.00000002250591^],USD[0.808963198654961S],XRP[0.159400000000000] |
| 05262013 | USD[0.0629237000000000] |
| 05262019 | LUNA2[0.000000016146801^],LUNA2_LOCKED[0.000000376758699],LUNC[0.003516000000000],USDT[0.0000000005662000] |
| 05262029 | LUNA2[0.000014603762360O],LUNA2_LOCKED[0.000340754455000],LUNC[3.180000000000000],USD[0.000004798716300] |
| 05262049 | USDT[0.000000719475000O] |
| 05262059 | BAO[2.000000000000000],KIN[2.000000000000000],SOL[0.000030800000000],USD[0.0005931444909080] |
| 05262065 | BAO[2.000000000000000],DOGE[166.124950240000000],GBP[0.116279069953857Z],KIN[2.000000000000000],LUNA2[1.108065653000000000],LUNA2_LOCKED[241283.628905770000000000],USD[0.000000000007867] |
| 05262080 | GBP[0.0000000003430996J],LUNA2[0.000048300000000],LUNA2_LOCKED[20.595722710000000],USD[0.244780990528521/],USTC[0.371976570000000] |
| 05262084 | BAO[1.0000000000000000],LUNA2[1.208774674000000],LUNA2_LOCKED[2.820474240000000000],USD[0.0000009656200044] |
| 05262088 | LUNA2[7.045549843000000000],LUNA2_LOCKED[16.439616300000000000],LUNC[1534183.311958000000000000],MATIC[102.363681168400000O],RSR[1255.414675900000000000],USD[0.026065855131080O],USDT[0.0000003434000000] |
| 05262094 | SOL[0.000000008465000O] |
| 05262103 | LUNA2[0.229330550600000000],LUNA2_LOCKED[0.535104618000000000],LUNC[48541.060000000000000000],TRX[0.000816000000000],USD[0.000000007256823O],USDT[0.000000016372105],USTC[0.9076000000000000] |
| 05262128 | LUNA2[1.832655346000000000],LUNA2_LOCKED[4.276195807000000000],LUNC[399064.560000000000000000],USD[0.0000006143477700] |
| 05262131 | LUNA2[0.326065746300000000],LUNA2_LOCKED[0.758232828100000000],LUNC[73396.026485490000000000],USD[0.013991157200000O] |
| 05262134 | USD[0.2237238364880000] |
| 05262142 | BTC[0.000013527314545G],LUNA2[1.657658476000000000],LUNA2_LOCKED[3.867869778000000000],USD[-0.000206003776675O],USDT[0.000000010336600G] |
| 05262161 | BNB[0.000133980000000],TRX[0.000779000000000],USD[0.000000113766958],USDT[0.000025417181714] |
| 05262170 | LUNA2[0.486506225900000000],LUNA2_LOCKED[1.135181194000000000],USD[1.510000000616172G],USTC[68.867307710000000] |
| 05262173 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.0000004199279259] |
| 05262174 | BTC[0.000065170000000O],EUR[0.000000089376567],USDT[0.000000090454927] |
| 05262176 | LTC[0.0000000080676451],TRX[0.000028000000000],USD[0.000000100004986],USDT[131.2000000016642465] |
| 05262180 | BTC[0.000000100000000],ETH[0.0000000103439390] |
| 05262199 | LUNA2[0.486195345000000000],LUNA2_LOCKED[1.134455805000000000],USDT[0.0000000070914800] |
| 05262210 | BTC[0.000000595008664],USDT[0.0001863384895115] |
| 05262221 | USD[0.000000004767388S],USDT[0.000000004056270] |
| 05262224 | BTC[0.001252576107688T],FTT[2.765318130000000],USD[0.000000064297184],USDT[0.0000001625412707] |
| 05262225 | LUNA2[0.117872168200000000],LUNA2_LOCKED[0.275035054500000000],LUNC[25666.912359900000000000],USDT[0.0073718465000000] |
| 05262268 | SOL[0.000000050000000O],TRX[0.186970000000000],USD[0.1387920611250000] |
| 05262269 | GBP[0.0000000118723034] |
| 05262302 | LUNA2[2.447640628000000000],LUNA2_LOCKED[5.711161466000000000],LUNC[532978.900000000000000000],USDT[0.0000001773625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05262308 | LUNA2[0.296059089200000],LUNC[64467.490000000000000],USD[0.112484700370700] |
| 05262324 | BAO[4.000000000000000],DENT[2.000000000000000],GBP[0.000000144093467],KIN[4.000000000000000],LUNA2[0.000000153474980],LUNA2_LOCKED[0.000000358108287],LUNC[0.003341950000000],RSR[2.000000000000000],SOL[0.000227300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000834522776338] |
| 05262335 | USDT[0.300966425000000] |
| 05262351 | FTT[0.000450880110400],NFT [3205453062794721][1],USD[0.000000147660850],USDT[0.000000036734000] |
| 05262352 | BTC[0.008808360623152],USD[0.000000796083236] |
| 05262372 | USDT[1.473247822500000] |
| 05262378 | LUNA2[0.000000416669680],LUNA2_LOCKED[0.000000972292253],LUNC[0.009073070000000],USDT[0.000000024081951] |
| 05262386 | TONCOIN[0.020000000000000],USD[0.007671272900000] |
| 05262391 | SOL[0.000355280000000],USDT[0.000000338063416] |
| 05262404 | LUNA2[2.196915796000000],LUNA2_LOCKED[5.126136858000000],LUNC[4191.040000000000000],TRX[0.000777000000000],USD[0.000954494276100],USDT[0.000000015832810] |
| 05262406 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.007596187000047],DOGE[0.851821260000000],DOT[0.003973730000000],GBP[0.000149188568638],KIN[6.000000000000000],LUNA2[0.000000090000000],LUNC[1029931.755440940000000],MATIC[0.952278690000000],RSR[1.000000000000000],SUSHI[0.000925770000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.0102167304643228] |
| 05262408 | TRX[0.001460000000000],USDT[0.101956358750000] |
| 05262412 | LUNA2[0.771391990500000],LUNC[1.799914644000000],USDT[0.000001057195200] |
| 05262417 | BAO[1.000000000000000],LUNA2[1.130780990000000],LUNA2_LOCKED[2.638486998000000],LUNC[246229.943298340000000],USD[4.590000000005974] |
| 05262424 | ANC[0.000000051353650],BTC[0.000000041222254],FTT[0.000000044161775],DENT[0.000000064994493],FTT[0.000000195091035],GMT[0.000000079021360],SOL[0.000000029586961],TRX[0.000000003775219],USD[496.414779669706596390],XRP[0.000000134599391] |
| 05262443 | LUNA2[0.000000191649123],LUNA2_LOCKED[0.000000447181287],LUNC[0.004173200000000],USDT[0.000000039995000] |
| 05262444 | BAO[1.000000000000000],USD[0.000020219900425] |
| 05262447 | USDT[2.079052125000000] |
| 05262459 | BTC[0.000051800000000],ETH[0.000079080000000],ETHW[0.000790800000000],LUNC[0.000188000000000],TRX[0.003790000000000],USD[0.007350732800000],USDT[0.000000068000000],XRP[0.788758000000000] |
| 05262460 | TONCOIN[126.074780000000000],USD[0.057805681805044],USDT[0.000000089674864] |
| 05262462 | LUNA2[0.000000060000000],LUNA2_LOCKED[2.793243241000000],USDT[0.000002537315001] |
| 05262465 | USDT[0.000000004740851] |
| 05262485 | TRX[0.000227000000000],USDT[0.000003898282989] |
| 05262489 | TRX[0.000777000000000] |
| 05262490 | TRY[1.008470760219450],USD[0.000000003117920] |
| 05262492 | USDT[0.000000231222672] |
| 05262500 | LUNA2[0.138997921300000],LUNA2_LOCKED[0.324328483000000],LUNC[30267.090000000000000],TRX[0.500002000000000],USDT[0.016414114009900] |
| 05262521 | TRX[0.000777000000000],USDT[0.000000245402596] |
| 05262523 | LUNA2[5.664404599000000],LUNA2_LOCKED[13.216944060000000],LUNC[1233436.027158000000000],USD[0.000013246772900] |
| 05262537 | BTC[0.021125850000000],ETH[0.055706000000000],ETHW[0.055013500000000],GBP[2.984865538487469],LUNA2[3.051057016000000],LUNA2_LOCKED[6.866839480000000],LUNC[56370.048145960000000],UBXT[1.000000000000000],USD[136.656573828497589] |
| 05262539 | USDT[0.808694200000000] |
| 05262552 | BTC[1.278704780000000],ETH[32.579493351365425],UBXT[1.000000000000000],USDC[10619.318831450000000] |
| 05262572 | LUNA2[0.000000079400000],LUNA2_LOCKED[0.054593578540000],LUNC[5094.800000000000000],USDT[0.000007085644300] |
| 05262574 | USD[100.000000000000000] |
| 05262575 | BRZ[0.000000067451400],CTX[0.000000067758849],LUNA2[0.109654891500000],LUNA2_LOCKED[0.255861413500000],LUNC[22700.000000000000000],MATIC[0.000000096139188],USD[0.000000031808033],USDT[0.000000145107482] |
| 05262587 | KIN[1.000000000000000],LUNA2[0.000859031070600],LUNA2_LOCKED[0.002004405832000],USD[0.743921002395134],USTC[0.121600000000000] |
| 05262590 | AUD[0.001170475379327],BTC[0.007278890000000] |
| 05262601 | USD[0.601467947282089],USDT[0.000087236142574] |
| 05262607 | GBP[0.000000047339424] |
| 05262615 | ALGO[0.000000018687356],BAO[6.000000000000000],DENT[1.000000000000000],GBP[0.004850254150791300],KIN[5.000000000000000],LINK[0.000000054300780],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0300001213978456] |
| 05262627 | AVAX[2.699753000000000],USD[0.668748765812916],USDT[1.565316839500000] |
| 05262646 | ATLAS[10728.08000000000000],USD[0.004092231004246],USDT[0.286075902500000],XRP[299.000000000000000] |
| 05262648 | USDT[1.00000000000000] |
| 05262659 | BNB[0.000000076623103],ETH[0.000000031062600],ETHW[0.000021210000000],MATIC[0.000000062405600],TRX[0.000200084423701],USDT[0.000000025090875] |
| 05262674 | BAO[2.000000000000000],GBP[0.000000039231065],LUNA2_LOCKED[45.248647880000000],USD[0.000012011991843] |
| 05262689 | AKRO[1.000000000000000],BAO[2.000000000000000],BTT[23700.456103070000000],FTT[2.822884720000000],KIN[2.000000000000000],LUNC[144859.691892200000000],SHIB[59092.247402640000000],TRX[0.000000003602400],USD[0.002705561920621] |
| 05262718 | DENT[1.000000000000000],ENJ[11.437113390000000],GBP[0.000000090854539],GMT[7.065393440000000],KIN[237.707742780000000],LUNA2[0.263636528600000],LUNA2_LOCKED[0.615151900000000],LUNC[33144.623492060000000],SAND[3.035964340000000],SHIB[304577.944475680000000],USD[0.007089972484409],USDT[0.000000141952480],USTC[15.772589540000000],XRP[26.279185910000000] |
| 05262737 | ETH[0.000000030506204] |
| 05262745 | FTT[0.026709580000000] |
| 05262754 | FTT[0.000000098933514],KNC[0.000000004000000],LUNA2[0.044606929540000],LUNA2_LOCKED[0.104082835600000],LUNC[9930.490156950000000],USD[0.000000073036608] |
| 05262776 | USD[0.001608376029286] |
| 05262779 | BTC[0.000000031014900],SOL[0.216424250000000],USD[0.013714594653441],USDT[0.000000060465500] |
| 05262788 | GENE[4.70000000000000],GOG[295.155937690000000],USD[0.448542980560280] |
| 05262809 | TRX[0.000036000000000] |
| 05262815 | LUNA2[0.000066082575760],LUNA2_LOCKED[0.000015419267680],LUNC[1.438962000000000],USD[0.014889346139000],USDT[0.060857896200000] |
| 05262820 | TRX[0.003099000000000] |
| 05262836 | USD[0.000000096300000],USDT[0.000000050000000] |
| 05262839 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[0.000777000000000],USD[799.830569876881949],USDT[0.000001575522815] |
| 05262842 | TRX[0.002116000000000],USD[0.000000008656792],USDT[0.000000062655922] |
| 05262849 | BTC[0.524812972000000],USD[4694.553493255000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05262851 | GMT[0.000000000006753800],GST[0.000000005741012350,SOL[0.000000004000000000],TRX[0.000000001000000000],USD[0.000000009590141420],USDT[0.000000071948395],XRP[0.000000165041230] |
| 05262856 | ETH[0.001666620000000000],ETHW[0.001666620000000000],LUNA2_LOCKED[128.586586800000000000],USD[0.010194766209120] |
| 05262868 | BRZ[0.000000001353273.5],BTC[0.192751926786987.8],USD[0.001568571566772] |
| 05262896 | TRX[0.000777000000000000] |
| 05262901 | USDT[0.11571457504833371] |
| 05262915 | AKRO[0.000000000000000000],BAO[26.000000000000000000],CHZ[1.000000000000000000],DENT[9.000000000000000000],EUR[0.0000000132047562],FIDA[1.000000000000000000],KIN[29.000000000000000000],MATH[1.000000000000000000],NFT[398234625525447527](1),RSR[3.000000000000000000],TRX[5.001600000000000000],UBXT[1.000000000000000000],USDT[0.005387860000000000] |
| 05262936 | LUNA2[0.271027938600000000],LUNA2_LOCKED[6.632398523500000000],LUNC[59016.904258000000000000],USDT[0.000000051000000] |
| 05262955 | USD[25.000000000000000000] |
| 05262962 | AKRO[1.000000000000000000],GBP[121.274980177103269.0],KIN[1.000000000000000000],USD[0.001844815883105] |
| 05262965 | LUNA2[2.982964290000000000],LUNA2_LOCKED[6.713587043000000000],LUNC[849867.157224110000000000],USD[0.010755787469060.0] |
| 05262974 | LUNA2[0.973193805100000000],LUNA2_LOCKED[2.270785454000000000],LUNC[211915.000000000000000000],USDT[0.000002106793010.0] |
| 05262981 | FTT[0.061099783762800],LUNA2[0.000000007100000],LUNA2_LOCKED[1.140090833000000000],USD[0.000000205396382.4] |
| 05262986 | DOGE[1.000000000000000000],USD[0.000000073655260] |
| 05263026 | BTC[0.000032994898314.1],DOGE[0.000000007369496.8],FTT[0.000118081561100.9],LUNA2[0.061552690830000.0],LUNA2_LOCKED[0.143622945300000.0],TRX[0.000000089937566],USD[0.000000957918472152],USDT[0.000000007373293],USTC[0.994680000000000.0] |
| 05263029 | USD[0.146281041732750.0],USDT[0.000005270786000] |
| 05263036 | TRX[0.00041000000000.0] |
| 05263046 | USD[0.000000033056701],USDC[59.642096390000000.0] |
| 05263049 | BAO[1.000000000000000000],LUNA2[1.139579882000000],LUNA2_LOCKED[2.659019725000000000],LUNC[248145.918613050000000000],USDT[0.000900000000670] |
| 05263084 | USDT[0.000000005000000.0] |
| 05263090 | LTC[0.000000050719904],TRX[0.000000063084599],USDT[0.0000000247465 24] |
| 05263091 | USDT[19.99727092000000.0] |
| 05263102 | ETH[0.000898960000000.0],ETHW[0.000898960000000.0] |
| 05263115 | FTM[129.975300000000000000],LUNA2[1.585333310000000],LUNA2_LOCKED[3.699111056000000],LUNC[345209.665926700000000000],SUSHI[24.995250000000000000],USD[0.260483114321552.0],XRP[73.000000000000000.0] |
| 05263126 | BTC[0.000000034596900],DOGE[0.000000045998284],FTT[0.000000034000000],LUNA2[0.000000001000000],LUNA2_LOCKED[12.512392580000000],USD[-0.000544459742286.1] |
| 05263135 | BNB[0.000007037500000],ETH[0.000000016064210],MATIC[0.550000006820000.0],TRX[2.787432595700000],USD[0.097074336150000],USDT[0.0001132249688149.0] |
| 05263144 | TRX[0.000778000000000.0],USD[0.10142643000000000] |
| 05263148 | TRX[0.801886000000000.0],USDT[0.000007676759400] |
| 05263149 | USD[0.475469470000000.0],USDT[0.008588345000000000] |
| 05263158 | AKRO[1.000000000000000000],USD[0.9591410800007446] |
| 05263209 | ATOM[0.095000000000000.0],AVAX[143.216200000000000.0],DOGE[54.000000000000000000],DYDX[1862.127500000000000],SHIB[2062657.060000000000000000],USD[0.0000001095228.57],USDT[50.890305439814624.4],YFII[0.000213800000000.0] |
| 05263211 | AVAX[0.281197600000000.0],LUNA2_LOCKED[4.687562599000000.0],NFT[398439059515991491](1),USDT[0.033228920000000.0] |
| 05263242 | USDT[1.000000000000000000] |
| 05263255 | LUNA2[31.988269810000000.0],LUNA2_LOCKED[74.639296230000000.0],USD[0.001552000000000000],USDT[0.000000038469430],USTC[4528.094200000000000.0] |
| 05263268 | BAT[75.93597000000000.0],TRX[189.95361100000000.0],USD[121.955740519400000.0] |
| 05263274 | LUNC[0.000000010000000],USD[0.000000000006963] |
| 05263277 | LUNA2[0.000000028554070],LUNA2_LOCKED[0.000000066629283.1],LUNC[0.006218000000000.0],USDT[1.92311835662704.0] |
| 05263293 | FTT[0.000000016701500],USD[0.00878042739106 67],USDT[0.0000001069503 00] |
| 05263312 | BTC[0.005411827533118.0],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000105030578158.8] |
| 05263334 | LUNA2[0.149282506100000],LUNA2_LOCKED[0.348325847600000.0],LUNC[32506.580000000000000000],USDT[43.7337687202723400] |
| 05263345 | BTC[0.013209900000000.0],GBP[0.000000057539730],LUNA2[0.00000401200000.0],LUNA2_LOCKED[1.037348483000000.0],USD[0.000000040697811] |
| 05263360 | BAO[2.000000000000000000],USD[0.000000085812692],USDT[0.000000096343346] |
| 05263401 | LUNA2[0.379166810200000.0],LUNA2_LOCKED[0.878876413800000.0],LUNC[85074.180616770000000.0],USD[0.099045042690360.0] |
| 05263424 | SOL[0.000000023919100],USD[0.231227621546680.0] |
| 05263456 | BTC[0.000065376125965.8] |
| 05263465 | SXP[0.000000100000000] |
| 05263468 | BRZ[0.026273860000000.0],LUNA2[0.000000089000000],LUNA2_LOCKED[1.168582471000000.0],LUNC[0.001795250000000.0],SOL[0.000000001113631.3],USD[0.040595810769174 5],USDT[0.0021088916533500] |
| 05263481 | AKRO[25725.375800000000000],ANC[0.972400000000000000],LUNA2[6.791368361000000.0],LUNA2_LOCKED[15.846526180000000.0],LUNC[1478834.759148000000000.0],USD[7.766981770729698 8],USDT[0.000000000821763] |
| 05263500 | ANC[0.548566260000000.0],APE[0.099316000000000.0],BAO[1.000000000000000000],BTC[0.0010108310000000.0],DENT[4.000000000000000000],ETH[0.000147020000000.0],ETHW[0.000147020000000.0],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[320.844982895056558],XRP[82.212817820000000.0] |
| 05263503 | LUNA2[0.005674230000000.0],BTC[0.005674230000000.0],KIN[2.000000000000000000],LUNA2[0.348764491100000.0],LUNA2_LOCKED[0.810284465900000.0],UBXT[1.000000000000000000],USD[0.610195336388204 7] |
| 05263506 | ETH[0.005982010000000.0],ETHW[0.005913560000000.0],GBP[0.003294539115949.6],LUNA2[0.227581946600000.0],LUNA2_LOCKED[0.529769442000000.0],LUNC[51281.045292270000000.0],UBXT[1.000000000000000000],USD[0.083942706000000.0] |
| 05263517 | DAI[0.000000092235653],USDT[0.000000093450046] |
| 05263521 | ALGO[0.000000007236591 6],BTC[0.000000006964142],SOL[0.000000372446400.0],TRX[0.000070640000000.0],USD[-0.000012587661685 7],USDT[0.000000227369544 7] |
| 05263529 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[923.298469680000000.0],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000023682411],USDT[0.000000006893157],XRP[233.975168530000000.0] |
| 05263536 | USDT[0.857611704486400 0] |
| 05263572 | DENT[1.000000000000000000],SHIB[4258943.781942070000000.0],USD[0.010000000000000.0] |
| 05263578 | LUNA2[0.271433970600000.0],LUNA2_LOCKED[0.633345931300000.0],LUNC[59105.318561300000000.0],USD[0.002609890258030.0] |
| 05263579 | USD[0.0579118225000000] |
| 05263588 | LTC[1.049861590000000.0],LUNA2[0.939160123800000.0],LUNA2_LOCKED[2.113713942000000.0],LUNC[204604.969300930000000.0],SOL[3.160026640000000.0],SXP[153.597811970000000.0],TRX[1.000000000000000000],USD[26.5382463959534054] |
| 05263599 | BAO[2.000000000000000000],KIN[2.000000000000000000],LUNA2[2.023854613000000.0],LUNA2_LOCKED[4.554973765000000.0],LUNC[440915.986026360000000.0],SOL[0.033825780000000.0],USD[0.000000146375735],USDT[0.0008042237723562] |
| 05263622 | GST[0.010000038570602],SOL[0.000000005000000],USD[0.000000005780418],USDT[0.000000079083870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05263627 | LUNA2[0.009253738464000000],LUNA2_LOCKED[0.021592056420000000],LUNC[2015.021033200000000000],USD[0.000000970122859] |
| 05263630 | BAO[4.000000000000000000],KIN[3.000000000000000000],LUNA2[0.528340555200000000],LUNA2_LOCKED[1.232794629000000000],USD[0.000000005853220],USDT[0.000000009136985] |
| 05263648 | LUNA2[0.000000003000000000],LUNA2_LOCKED[4.286379495000000000],USD[0.000000007942752S] |
| 05263660 | ANC[0.000000094900380],COIN[0.000000090108440],GBP[0.000086663336742F],GMT[0.000000090381968],LUNA2[0.667547162300000000],LUNA2_LOCKED[1.502410472000000000],PSG[0.000000007320564],RUNE[0.000000042164980],SHIB[0.000000019192390],SOL[0.000000042465262],TSLA[0.000000030000000000],TSLAPRE[-0.000000002141596700],USD[0.000000000006820],USDT[0.000000007334717S],USTC[94.192130570000000000],XRP[0.000000012615580] |
| 05263666 | USD[0.156878360332452S1] |
| 05263675 | AUD[0.000000013469601Z],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000092952988],USDT[0.000000072886593] |
| 05263679 | ATOM[0.000000004140210G],BTT[0.000000010000000],TONCOIN[0.000000009940160G],USD[0.326604179167011],XRP[0.000000039982000] |
| 05263683 | USD[0.000002745171840G] |
| 05263685 | 1INCH[0.999050000000000G],ENS[0.009998100000000G],LEO[0.999810000000000G],SLND[0.094262000000000G],TONCOIN[0.098860000000000G],TRYB[0.199962000000000G],USD[43.005508852754500G],USDT[50.000000000000000] |
| 05263689 | APE[48.762536382000000G],AXS[379.088176345914293Z],BTC[0.000000005962100G],CEL[0.000000069567291F],ETH[0.188000000000000G],ETHW[0.188000000000000G],FTT[0.000001322346110G],LUNA2[60.050628280000000G],LUNA2_LOCKED[140.118132700000000G],LUNC[3000000.000000019993200],RAY[0.000000001428450G],SOL[101.766715861202084Z],TRX[0.000091008224000G],USDC[3408.359998559725479800000000G],USDT[2732.862725649945226] |
| 05263691 | LTC[0.006632280000000G],LUNA2[4.578134564000000G],LUNA2_LOCKED[10.682313980000000G],LUNC[996898.440000000000000G],USD[0.820224945513540G] |
| 05263761 | USD[0.005860654481763B] |
| 05263765 | USD[1.047380820500000G],XRP[28.650570000000000G] |
| 05263770 | USDT[0.590072310000000G] |
| 05263797 | LUNA2[0.063579602270000G],LUNA2_LOCKED[0.148352405300000G],USD[8.373311870000000G],USTC[9.000000000000000G] |
| 05263799 | BRL[25220.930000000000000G],BRZ[8.002983130000000G],USD[0.002762103675981G] |
| 05263806 | USDT[0.000000033407900G] |
| 05263815 | BTC[0.000200000000000G],ETH[0.021000000000000G],ETHW[0.021000000000000G],GARE[3.000000000000000G],KSHIB[240.000000000000000G],SHIB[100000.000000000000000G],SOS[5000000.000000000000000G],USD[9.440254742000000G] |
| 05263817 | BAO[1.000000000000000G],KIN[1.000000000000000G],USD[0.061620739073456G],USDT[0.000000254891682G] |
| 05263833 | DOGE[0.000000010000000G],LUNA2[27.228745930000000G],LUNA2_LOCKED[63.533740500000000G],SHIB[99160.000000000000000G],USD[0.110039283131084G] |
| 05263844 | BAO[4.000000000000000G],GBP[0.008989867584834G],KIN[2.000000000000000G],LUNA2[0.000001325900867G],LUNA2_LOCKED[0.000000760435357G],LUNC[0.007096560000000G],UBXT[1.000000000000000G],USD[0.000000129967621G],USDT[0.000000025458861G] |
| 05263865 | BAO[4.000000000000000G],GBP[0.400268859000000G],LUNC[317321.015518000000000G],TRX[10.000080000000000G],USDT[0.066619304351250G] |
| 05263877 | LUNA2[2.216131307000000G],LUNA2_LOCKED[5.170973049000000G],LUNC[482567.257811550000000G],TRX[1.000000000000000G],USDT[0.000010300436205G] |
| 05263882 | LUNA2[3.530721840000000G],LUNA2_LOCKED[5.319530870000000G],LUNC[512386.426715420000000G],RNDR[165.761720920000000G],USD[0.012898665478900G] |
| 05263892 | AUD[0.000000065434060G],ETH[0.000000038091820G],EUR[0.000134499325957G],USD[0.000000059557283G],USDT[0.000000012605526G],XAUT[0.000000052000000G] |
| 05263903 | AAPL[0.000000074078260G],GBP[0.851787300000000G],TSLA[0.003975554575200G],USD[0.242418347395564G],USDT[0.508601555368628G] |
| 05263907 | TRYB[0.000000100000000G] |
| 05263908 | USD[30.000000000000000G] |
| 05263919 | BNB[0.000000000000000G] |
| 05263939 | USD[0.074062977550190G] |
| 05263945 | AKRO[1.000000000000000G],BAO[1.000000000000000G],TRX[0.007780000000000G],USDT[0.000002690455798G] |
| 05263951 | LUNA2[3.069061853000000G],LUNA2_LOCKED[7.161144323000000G],USD[668294.680000000000000G],USD[505.640373668980600G] |
| 05263953 | GALA[100.000000000000000G],LUNA2[0.875791175900000G],LUNA2_LOCKED[0.043512744000000G],LUNC[190705.372440000000000G],SPELL[9300.000000000000000G],USD[10.176781305000000G],USDT[0.000000182700038G] |
| 05263955 | BAO[1.000000000000000G],LUNA2[1.244167631000000G],LUNA2_LOCKED[2.903057807000000G],LUNC[270920.121195032479943G],USD[34.000000000002558G],XRP[0.000000100000000G] |
| 05263956 | BTC[0.000001837000000G],TRX[0.000028000000000G],USD[0.007834985953540G],USDT[0.000000070330088G] |
| 05263961 | BTC[0.000069500000000G],DENT[1.000000000000000G],KIN[2.000000000000000G],LUNA2[0.000000025579546G],LUNA2_LOCKED[0.000000596856074G],LUNC[0.005570000000000G],TRX[0.000779000000000G],USD[0.000000059739000G],USDT[0.000000039095604G] |
| 05263986 | APE[0.000000048000000G],ATLAS[0.000000076000000G],CRO[0.000000003000000G],DOGE[0.000000076000000G],GALA[0.000000005990705B],NEAR[0.000000041000000G],SOL[0.000000021770213G],SPELL[0.000000058400000G],TRX[0.000000084000000G],USDT[0.000000007566895G] |
| 05263980 | LUNA2[0.000000040000000G],LUNA2_LOCKED[4.312540805000000G],USD[0.085582330082680G] |
| 05263994 | BUSD[1.500000000000000G],TLRY[29659.099180000000000G],TRX[0.001254000000000G],USD[0.579286477108273G],USDT[0.000000066230017G] |
| 05264026 | KIN[1.000000000000000G],USD[0.000118724793492G] |
| 05264044 | CAD[44.983000000000000G],GBP[0.990000000000000G],LUNA2[0.000000458778572G],LUNA2_LOCKED[0.000001070483335G],LUNC[0.099990000000000G],USD[44.708659852356720G] |
| 05264058 | TRX[0.792093000000000G],USD[0.038754493484650G] |
| 05264062 | BAO[1.000000000000000G],DOT[17.696814400000000G],KIN[2.000000000000000G],LUNA2[1.768254302000000G],LUNA2_LOCKED[4.125962670500000G],LUNC[0.097172200000000G],USD[30.308147222351780B],USDT[0.000000072503944G] |
| 05264079 | TRY[0.000000010778896G],USD[0.000000056295052G] |
| 05264101 | 1INCH[1.000000000000000G],AKRO[3.000000000000000G],BAO[8.000000000000000G],ETH[0.000020610000000G],ETHW[0.000020610000000G],KIN[6.000000000000000G],TRX[4.000000000000000G],UBXT[1.000000000000000G],USD[0.000000135510796G],USDT[0.000000054613696G] |
| 05264112 | ETH[0.000000021594200G],NFT [369165013663172379](1,TRX[0.000041000000000G],USD[0.000027666941834G] |
| 05264113 | AKRO[2.000000000000000G],BAO[5.000000000000000G],DENT[2.000000000000000G],GST[0.071184247347085S],KIN[7.000000000000000G],RSR[4.000000000000000G],SOL[0.028924694669111G],TRX[1.000000000000000G],UBXT[3.000000000000000G],USD[0.000002206699948G],USDT[0.000000086339335] |
| 05264117 | USD[0.050041119045890G] |
| 05264122 | BTC[0.000011900000000G],LUNA2[9.945005788300000G],LUNA2_LOCKED[2.205013506000000G],LUNC[205777.000000000000000G],SHIB[800000.000000000000000G],USD[0.071224497665680G] |
| 05264124 | USD[0.009683615284358G] |
| 05264126 | USD[0.122926220000000G] |
| 05264130 | GST[0.020002400000000G],SOL[0.002704570000000G],USD[0.007967722300000G] |
| 05264131 | BAO[3.000000000000000G],GBP[0.811215227368515G],KIN[3.000000000000000G],LUNA2[2.332967906000000G],LUNA2_LOCKED[2.332967906000000G],LUNC[3.969892320000000G],SOL[0.449375140000000G],TRX[1.000000000000000G],USD[0.000004082718073] |
| 05264158 | LUNA2_LOCKED[0.000000224812216],LUNC[0.002098000000000G],USD[0.004592850392S100] |
| 05264166 | FTT[0.002730793897419T],LUNA2[0.000000301751388],LUNA2_LOCKED[0.000000704086572],LUNC[0.006570700000000G],USD[-0.001140937103106],USDT[0.000000007810931] |
| 05264166 | BAO[1.000000000000000G],GBP[0.000000100102172],KIN[2.000000000000000G],KNC[1.604096570000000G],LUNA2[0.443226261300000G],LUNA2_LOCKED[1.034194610000000G],USD[0.000180389153365] |
| 05264167 | BTC[0.000001000000000G],MATIC[0.000000072390000G],USD[0.275132502867045G] |
| 05264168 | BAO[2.000000000000000G],KIN[1.000000000000000G],TRX[1.000000000000000G],UBXT[1.000000000000000G],USD[0.000000069138580],ZAR[0.000001235744749] |
| 05264183 | LUNA2[1.430417857000000G],LUNA2_LOCKED[3.337641667000000G],LUNC[311475.500000000000000G],USD[0.002466285450000G],USDT[0.000000008568784] |
| 05264186 | USD[50.010000000000000G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05264221 | TRX[0.0000060000000000000],USD[0.0039373247500000],USDT[0.0388959682500000] |
| 05264265 | LTC[0.0000000100000000] |
| 05264275 | TONCOIN[523.8000000000000000],USD[0.0567088850000000] |
| 05264277 | LUNA2[0.1498643813000000],LUNA_LOCKED[0.3495620831000000],LUNC[33837.1895217000000000],USD[74.7711870300000000] |
| 05264282 | LUNA2[0.0403704823100000],LUNA2_LOCKED[0.0941977920500000],SHIB[5500000.0000000000000000],USD[0.8505222403414500] |
| 05264284 | TRX[0.8018480000000000],USDT[0.0000007574057000] |
| 05264296 | BTC[0.0270592900000000],GBP[0.0025535898649880],USD[0.0000000036151740],USDT[0.0000000001570208] |
| 05264313 | CEL[-2.2570107565004037],FTT[0.0144000000000000],TRX[-654.0530534624649689],USD[92.2473947942500000000000000],USDT[11.9968000095400572] |
| 05264332 | LUNA2[2.9203833360000000],LUNA2_LOCKED[6.8142277850000000],LUNC[835919.6200000000000000],USD[-0.5869134888755777] |
| 05264333 | LUNA2[0.0029137261330000],LUNA2_LOCKED[0.0067986943110000],LUNC[834.4700000000000000],TRX[0.9962220000000000],USDT[0.0000000008462482] |
| 05264338 | AKRO[401.9583410300000000],ANC[2.4184954900000000],BAQ[5827.5058275000000000],BTT[5884931.5068493100000000],CAD[6.9970501921046550],CONV[584.1019141000000000],CRO[124.7299006700000000],KIN[44208.6648983200000000],PORT[3.5274487100000000],RSR[172.0163759500000000],SHIB[62539.0869293300000000],SL PI[45.9085066100000000],SOL[0.0155041600000000],SOSO[294117 6.4705882300000000],SPELL[1783.5567573600000000],STARS[5.2017328200000000],STEP[77.5710457600000000],UBXT[445.1870133900000000],USD[0.0000000056049246] |
| 05264359 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0007950400000000],TRX[1.0000010000000000],USD[36.0000002661121836],USDT[0.0000006268235951] |
| 05264402 | USD[0.0099362200000000] |
| 05264416 | TRYB[0.0224715500000000],USD[0.0000456652084704] |
| 05264417 | BTC[0.0197943300000000],TRX[1.0000000000000000],USD[1400.0101340079353655] |
| 05264439 | APE[225.3500609200000000],USD[0.0000000143740344] |
| 05264446 | USD[5.0000000000000000] |
| 05264449 | USD[30.0000000000000000] |
| 05264453 | AVAX[0.0000000084456506],BTC[0.0000000090130000],FTT[0.0000000055883000],USD[0.0000020155689577],USDT[0.0000000092431102] |
| 05264460 | ETH[5.0000000000000000],USD[0.0030422971311773],USDT[118.5178928978908588] |
| 05264475 | BTC[0.0000092800000000],LUNA2[0.6379621482000000],LUNA2_LOCKED[1.4885783460000000],LUNC[138917.6009220000000000],USD[0.0083504285000000] |
| 05264516 | LUNA2[5.4689254000000000],LUNA2_LOCKED[12.7608259300000000],LUNC[1190870.0200000000000000],USDT[0.0000030309422600] |
| 05264524 | LUNA2[0.6603741055000000],LUNA2_LOCKED[1.5408729134000000],TRX[14.1037778500000000],USD[0.0000000069377715],USTC[93.4791464200000000] |
| 05264526 | USDT[0.0166525320810900] |
| 05264542 | BAO[3.0000000000000000],ETH[0.0000000033456722],ETHW[0.4245113033766722],USD[0.6742988958172157] |
| 05264549 | LUNA2[0.0000000010000000],LUNA2_LOCKED[11.8518338200000000],USDT[0.0734578911200000] |
| 05264586 | LUNA2[0.2250265269000000],LUNA2_LOCKED[0.5250618961000000],LUNC[1.0000000000000000],USD[0.0000000043535100] |
| 05264588 | BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000160462806] |
| 05264589 | USDT[1.2265250000000000] |
| 05264596 | LUNA2[63.7346975500000000],LUNA2_LOCKED[148.7142943000000000],LUNC[13878364.5768128200000000],USD[0.0000000000013872] |
| 05264614 | LUNA2[0.5373174321000000],LUNA2_LOCKED[1.2537406750000000],LUNC[117002.0020920000000000],USD[20.1158159402682600] |
| 05264617 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[104.3876091700000000],ETHW[104.3594365900000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],MATH[1.0000000000000000],SOL[944.6654257200000000],SUSHI[1.0141938100000000],TRU[1.0000000000000000],USDT[0.0000000001800000],UBXT[4.0000000000000000],USDT[1290.4333848333312065] |
| 05264647 | BUSD[204.1797107600000000],FTT[0.0934740517135301],USD[0.0000000144500000],USDT[0.0000000085000000] |
| 05264656 | LUNA2_LOCKED[5.1983150810000000],USDT[0.0000013501923530] |
| 05264659 | ENS[0.0009160000000000],LUNA2[0.0000001888385688],LUNA2_LOCKED[0.0000000440623371],USD[459.2809302515280800] |
| 05264668 | LUNA2[0.0000044546067570],LUNA2_LOCKED[0.0001039408243000],LUNC[0.9700000000000000],TRX[0.0000010000000000],USDT[0.2406462446330400] |
| 05264678 | AUDIO[1.1845515000000000],LUNA2[0.6665263558000000],LUNA2_LOCKED[1.5552281640000000],USD[0.0000000040462000] |
| 05264696 | LUNA2[0.1315967988000000],LUNA2_LOCKED[0.3070591972000000],USD[0.0089843540569405],USDT[0.0055326701132932] |
| 05264706 | SOL[0.0000000000445200],TRX[0.0000000081779975],USD[0.3481895102500000],XRP[0.0000000076928584] |
| 05264708 | BAO[13.0000000000000000],BICO[0.1636829868299121],DENT[1.0000000000000000],ETH[0.0698187740000000],FTT[65.6578235900000000],GBP[0.0038534862897421],KIN[8.0000000000000000],LUNA2[2.8730925890000000],LUNA2_LOCKED[6.4663051120000000],RSR[1.0000000000000000],TRX[1.0040492100000000],USD[0.0000000296056422],XRP[0.0000000015773428] |
| 05264711 | USD[0.0806423612000000] |
| 05264739 | LUNA2[0.3023895906000000],LUNA2_LOCKED[0.7055757114000000],LUNC[65845.9700000000000000],USD[0.0105457404717300] |
| 05264763 | LUNA2[0.3914071055000000],LUNA2_LOCKED[0.9132832463000000],SUSD[5.0000000063662883],USDT[10.5138213826704400] |
| 05264764 | DENT[1.0000000000000000],GBP[0.0000000021594936],KIN[534258.4602392600000000],LUNA2[0.5540328266000000],LUNA2_LOCKED[1.2927432620000000],USD[0.0000000108446888] |
| 05264780 | USD[30.0000000000000000] |
| 05264794 | LUNA2[0.0177280031700000],LUNA2_LOCKED[0.0413653407300000],LUNC[3895.8320234400000000] |
| 05264796 | LUNA2[0.0119455559700000],LUNA2_LOCKED[0.0278729639300000],LUNC[2601.1699620000000000],USD[0.0001133849090000] |
| 05264820 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000243619271] |
| 05264836 | ETHW[0.0799552000000000],LUNA2[6.8392559390000000],LUNA2_LOCKED[15.9582638600000000],LUNC[100863.8185940000000000],USD[1.1779106807885348] |
| 05264837 | ETH[0.1335938200000000],ETHW[0.1335938200000000],LUNA2[0.3253378028000000],LUNA2_LOCKED[0.7591215399000000],USD[0.7084299152200000000],USDT[0.8046335949098400] |
| 05264841 | ETH[0.0473160500000000],ETHW[0.0467273800000000],LUNA2[5.8358383840000000],LUNA2_LOCKED[13.1343876400000000],LUNC[1271392.9376517300000000],UBXT[1.0000000000000000],USD[3.1141761515663855] |
| 05264854 | DOGEBULL[2509.0000000000000000],LUNA2_LOCKED[59.9303629400000000],THETABULL[47090.0000000000000000],USD[0.0510450800000000],USDT[0.0000000097342040] |
| 05264862 | BAO[1.0000000000000000],BRZ[0.0014260700000000],BTC[0.0001002700000000],ETH[0.0058725966000000],ETHW[0.0058725966000000],MATIC[41.3164780034134087],NFT[35588165654530938 9][1] |
| 05264866 | BTC[0.0000009752992],GBP[0.0000019356836],KIN[2.0000000000000000],USD[0.0000003583308710],USDT[0.0000000053854762] |
| 05264874 | KIN[1.0000000000000000],LUNA2[2.7707181660000000],LUNA2_LOCKED[6.4650090540000000],LUNC[803329.7140788900000000],USD[15.0000000000008079] |
| 05264876 | LUNA2[2.3448097510000000],LUNA2_LOCKED[5.4712227520000000],LUNC[510587.2600000000000000],USD[0.5056920982305400] |
| 05264893 | SOL[0.0000000000308500],TRX[0.0000010000000000] |
| 05264896 | ETH[0.0000000010000000],KIN[1.0000000000000000],LUNA2[0.1949656379000000],LUNA2_LOCKED[0.4540559283000000],LUNC[43952.0681568600000000],USD[0.0000000015624928],USDT[0.0000023301020220] |
| 05264908 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BRZ[0.9702124741978429],BTC[0.0000003534250]  ,CHZ[1.0000000000000000],HOLY[1.0066796900000000],KIN[2.0000000000000000],TRX[1.0015540000000000],UBXT[2.0000000000000000],USD[10.6889497001569416],USDT[0.6582917437641206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05264921 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[0.001029100000000000],FTM[0.002913600000000],GBP[0.000217853283945],KIN[24.495643330000000],LUNA[0.448999081400000],LUNA2_LOCKED[1.029125607000000],LUNC[99618.121854020000000],SHIB[7.229516160000000],TRX[1.000000000000000],UNI[0.000504040000000],USD[0.000000072281361] |
| 05264922 | FTT[0.000569365766052],LUNA2[0.002305190111000],LUNA2_LOCKED[0.053787769260000],LUNC[501.960000000000000],SHIB[36178.107606670000000],USD[0.005562548619511] |
| 05264924 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.003195589957821],KIN[1.000000000000000],SOL[0.000063310000000] |
| 05264933 | LUNA2[0.000000380432602],LUNA2_LOCKED[0.000000087676071],LUNC[0.008284000000000],TRX[0.000170000000000],USD[0.000004394602810],USDT[0.000003469817934] |
| 05264942 | USD[0.001763494168373),USDT[0.000000958512487] |
| 05264966 | USD[0.000006035057901],USDT[0.000043523563326] |
| 05264988 | BAO[1.000000000000000],SRM[12.118529000000000],USD[0.478210609306657],XRP[13.559637960000000] |
| 05265016 | 1INCH[1.000018260000000],AKRO[2.000000000000000],AUD[0.000000094904567],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],ETH[0.000055980000000],ETHW[0.000055980000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[2.056096260000000],LSHIB[264.645356830000000],TRU[1.000000000000000] |
| 05265031 | LUNA2[0.379424589000000],LUNA2_LOCKED[0.885324033700000],USDT[0.000002420585489] |
| 05265040 | LUNA2[4.774080641000000],LUNA2_LOCKED[10.744750220000000],LUNC[1040078.907937980000000] |
| 05265044 | LUNA2[0.004141157719000],LUNA2_LOCKED[0.009662701345000],USD[0.001370000000000],USDT[0.000000005347700],USTC[0.586200000000000] |
| 05265051 | BTC[0.000042100000000],GBP[0.000226565571548],USD[30.092230850000000] |
| 05265064 | LUNA2[0.207689894300000],LUNA2_LOCKED[0.483527016600000],LUNC[46804.834094140000000] |
| 05265065 | USD[44.945660952734768] |
| 05265068 | GBP[0.000000064812400],USD[0.000000172667301],USDT[0.013949809223360] |
| 05265070 | ETH[0.000000036000000] |
| 05265082 | GMT[0.000000015850000],GST[0.000000093907037],TRX[0.001554000000000],USDT[0.000000038605607] |
| 05265093 | USD[2.349987133883483],USDT[0.000018456538180] |
| 05265094 | LUNA2[13.546196610000000],LUNA2_LOCKED[31.607792100000000],LUNC[2949712.832260000000000],USD[0.380888248339800] |
| 05265117 | BTC[0.000237430000000],USD[0.000162108859981] |
| 05265122 | GST[0.090000000000000],SOL[0.009960000000000],USD[0.000000085000000],USDT[0.024178500000000] |
| 05265138 | ETH[0.000000009056900],GALA[0.000000083500000],USD[0.000001420408291],USDT[5.843333211375154B] |
| 05265143 | DOGE[178.221113990000000],LUNA2[0.326979892500000],LUNA2_LOCKED[0.762953082400000],USD[0.009191937353822?] |
| 05265150 | LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000] |
| 05265175 | AUD[0.000000549205458],NFT [3015090078340794701],NFT [3317541062866899331,NFT [3840690259850521431,NFT [4016152928019508981,NFT [4133000108337044951,NFT [4263908225568613721,NFT [4317963971823583521,NFT [4486068306122661271,NFT [4514541056835463991,NFT [4854263619135524371,NFT [5023424824047820071,NFT [5421060186019476721,NFT [5481270107045342461,SOL[2.031458040000000],UBXT[1.000000000000000],USD[4.950000000000000] |
| 05265196 | USD[0.270386157308750],USD[0.009958753250000] |
| 05265209 | BTC[0.000325010000000],USD[6.238691079309140] |
| 05265212 | USD[30.000000000000000] |
| 05265230 | USDT[0.000000184571021] |
| 05265275 | LUNA2[0.020057418450000],LUNA2_LOCKED[0.046800643060000],LUNC[4367.545097000000000],TRX[0.000000072000000],USDT[0.001059923934103] |
| 05265278 | LUNA2[2.540301623000000],LUNA2_LOCKED[5.927370453000000],LUNC[553156.026664000000000],USD[0.000248340000000] |
| 05265280 | AUD[0.000000332198359],DENT[1.000000000000000],SOL[0.030282380000000] |
| 05265316 | USDT[0.527582445000000] |
| 05265319 | LUNA2[15.329269757000000],LUNA2_LOCKED[35.768296100000000],LUNC[3336980.763509700000000],USD[0.000001190110899],USDT[0.000000066784714] |
| 05265349 | TONCOIN[0.060000000000000],USD[0.005630949777764] |
| 05265357 | AVAX[0.314093770000000],LUNA2[0.000000381890682],LUNA2_LOCKED[0.000000891078258],LUNC[0.008315750000000],USD[0.000000075758170],USDT[0.000000015237580] |
| 05265384 | LUNA2[0.927753142200000],LUNA2_LOCKED[2.164757332000000],LUNC[202020.200000000000000],USD[159.886276875984710] |
| 05265388 | USD[30.000000000000000] |
| 05265400 | LUNA2[0.033449242690000],LUNA2_LOCKED[0.007804823295000],LUNC[728.364302000000000],USDT[0.000542731888049] |
| 05265405 | BNB[0.007024520000000] |
| 05265412 | BTC[0.000000037084560],USD[-0.353558028967483S],USDT[0.024031655000000],XRP[1.352600000000000] |
| 05265446 | FTT[0.118388793763272Q],JPY[395.813327582514236B],SOL[0.025249850000000],USD[0.000002289202076] |
| 05265451 | TONCOIN[0.050000000000000],USD[0.182959245000000] |
| 05265471 | LUNA2[0.049481634090000],LUNA2_LOCKED[0.115457146200000],LUNC[10774.730000000000000],USDT[5.000025003970900] |
| 05265479 | KIN[1.000000000000000],USD[0.000000072606240],USDT[19.965042800000000] |
| 05265522 | BRZ[0.109933380000000],TRX[0.000175000000000],USDT[0.000000036275399] |
| 05265562 | BNB[0.000000051983375],UBXT[1.000000000000000],USD[0.000000014041648],USDT[0.999689013616277?] |
| 05265563 | BRZ[1.179475340000000],BTC[0.001209650720000],ETH[0.000041300790000],USD[0.001912582407306] |
| 05265575 | LUNA2[19.199556540000000],LUNA2_LOCKED[44.798965270000000],LUNC[4180743.860000000000000],TRX[0.000090000000000],USDT[0.710007696773642] |
| 05265591 | LUNA2[0.007064428403000000],ETH[0.000078500000000],LUNC[0.006130000000000],NFT [4910176803586882021,[1,NFT [5118931249277403101[1,SUSHI[0.486200000000000],USD[0.000000070336527],USDT[0.000085157300],USTC[1.000000000000000] |
| 05265609 | USD[0.193661567940000],USDT[0.006301100000000] |
| 05265625 | BTC[0.200900000000000],USD[-2080.242547570000000000000000] |
| 05265628 | BAO[1.000000000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[5.988421522000000],LUNC[5.189553100000000],USD[0.000000000005620] |
| 05265663 | AUD[0.000011816545824I],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000003241] |
| 05265665 | USD[0.000000010333411],USDT[0.000000084281361],XRP[0.000105170000000] |
| 05265730 | AKRO[0.217400000000000],ETH[0.000078500000000],ETHW[0.000078500000000],LINK[0.096500000000000],LUNA2[0.000000190906995],LUNA2_LOCKED[0.000000445449654],LUNC[0.004157040000000],USD[0.000003652442140],USDT[129.588750302609852B] |
| 05265731 | KIN[2.000000000000000],TRX[1.000001000000000],USDT[0.089777453847130] |
| 05265742 | BTC[0.017298050000000] |
| 05265758 | BTC[0.000000051983930],CEL[266.00000000000000000000],FTT[24.110112936344371],USD[0.332996969486573A],USDT[0.000000013000000] |
| 05265762 | USD[200.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05265768 | LUNA2[0.468328881700000],LUNA2_LOCKED[1.0927673910000000],LUNC[101979.60000000000000],USD[0.0656713095442900] |
| 05265769 | LUNA2[2.6174529470000000],LUNA2_LOCKED[6.1073902100000000],LUNC[569955.89000000000000],USDT[10.9898193165476160] |
| 05265783 | TRX[51.3865710802276518],USD[0.0000000070547056],USDT[0.0000000060437666] |
| 05265785 | GBP[0.0000000068937880] |
| 05265787 | BCH[0.0000000421118480],BTC[0.0000000100000000],CAD[0.0002024157934929],CRO[0.0000000039982046],DOGE[0.0000000013114296],FTT[0.0000000050347557],TRX[0.0000000025674200],USD[0.0000000056007036] |
| 05265793 | BNB[1.2595000000000000],LUNA2[2.8600931880000000],LUNA2_LOCKED[6.6735507710000000],USD[0.9275354541220900] |
| 05265795 | AMZN[7.0320000000000000],ETHW[1.7580000000000000],USD[0.0000000172358163],USDT[0.0000000031091088] |
| 05265803 | USD[0.0000000085433430] |
| 05265805 | FTM[0.0000000035354622],GBP[0.0512777585997519],LUNA2[1.6082758240000000],LUNA2_LOCKED[3.6980742500000000],USD[0.2458695584065068],XRP[0.0000000056138936] |
| 05265830 | LUNA2[0.0000000390076596],LUNA2_LOCKED[0.0000000910178724],LUNC[0.0084940000000000],USD[0.0000000059651500],USDT[0.0000000084668592] |
| 05265834 | BNB[0.0000000048164986],BTC[0.0000000075516600],FTT[0.0000000015742554],LUNA2[0.0000000012000000],LUNA2_LOCKED[0.2652862127000000],MATIC[0.0000000011389092],SOL[0.0000000059638838],TRX[0.0000000098798075],USD[0.0000000135030593],USDT[0.0000000078522793] |
| 05265856 | ETH[0.0000000013834450] |
| 05265872 | BTC[0.0000525200000000],LUNA2[4.6964428310000000],LUNA2_LOCKED[10.9583666000000000],LUNC[1022660.31417266000000000],TRX[1.0000000000000000],USD[1082.28667906850406116] |
| 05265874 | USD[102.8906364935000000] |
| 05265899 | USDT[0.2091896925000000] |
| 05265913 | GBP[0.0040162140258119],USD[0.0000001659385624] |
| 05265931 | USDT[0.0801666325000000] |
| 05265937 | USDT[0.0000000076656319] |
| 05265982 | CRO[0.0000159700000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.5706969770000000],USD[0.0000000107524532] |
| 05265995 | LUNA2[11.7326254900000000],LUNA2_LOCKED[27.3761261300000000],LUNC[2554803.90125600000000000],SHIB[1500000.00000000000000000],TRX[247.00000000000000000],USD[1.1852981642043600] |
| 05266018 | AKRO[2.0000000000000000],BAO[3.0000000000000000],GST[781.0036455000000000],KIN[4.0000000000000000],LUNA2[0.2810579484000000],LUNA2_LOCKED[0.6558018796000000],RSR[1.0000000000000000],USD[0.0448984824399332] |
| 05266024 | ALTBEAR[1840.5900000000000000],JPY[82.5980479288650000],TRX[0.0015550000000000],USD[-0.5997985230511894],USDT[0.0000000070307932] |
| 05266025 | BAO[2.0000000000000000],LUNA2[0.0000000068000000],LUNA2_LOCKED[1.6285340560000000],USD[0.0000000165479033],USDT[0.0000000703202000] |
| 05266034 | BAO[1.0000000000000000],FTT[0.9998200000000000],USDT[0.0000000081801530] |
| 05266036 | LUNA2[0.3316654040000000],LUNA2_LOCKED[0.7738859426000000],LUNC[72220.84000000000000000] |
| 05266042 | BAO[1.0000000000000000],LUNA2[1.0097827050000000],LUNA2_LOCKED[2.3537724110000000],LUNC[219882.30808242000000000],USD[0.0000000000004895] |
| 05266063 | LUNA2[0.0000000256989479],LUNA2_LOCKED[0.0000000599642116],LUNC[0.0055960000000000],USD[0.0000000024856900],USDT[0.0000000142270200] |
| 05266064 | SOL[0.3753521600000000],USD[0.1384425475000000] |
| 05266065 | LUNA2[1.4498974710000000],LUNA2_LOCKED[5.3830940980000000],LUNC[314815.32434000000000000],USD[363.22223374610307002],USDT[0.0000000091432404],USTC[0.5869528000000000] |
| 05266069 | BTC[0.0000000258668900] |
| 05266076 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1020.58108628156683996],KIN[1.0000000000000000],USD[0.0001540370562566] |
| 05266078 | BRZ[0.0495375300000000],SOS[0.4285714200000000],USDT[0.4636808798299971] |
| 05266080 | ETHW[0.0000000033132700],SOL[0.0000000052263265],USD[0.0018771027795300],XRP[0.0000000066782313] |
| 05266216 | BTC[0.0209089200000000],RSR[1.0000000000000000],USD[0.0001131714655294] |
| 05266230 | USDT[0.0000000050000000] |
| 05266252 | BTC[0.0000495000000000],ETH[0.0014200000000000],ETHW[0.0014200000000000],USDT[0.0932914382500000] |
| 05266269 | BAO[1.0000000000000000],GBP[0.0000000909012115],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000000031277034] |
| 05266273 | RSR[1.0000000000000000],USDT[0.0000000068796328] |
| 05266283 | GBP[0.0000000040795984],USD[0.0000000038120836],XRP[9.2266569300000000] |
| 05266296 | LUNA2[0.0000000438755804],LUNA2_LOCKED[0.0000001023763542],LUNC[0.0095540000000000],TRX[0.0007820000000000],USD[0.0004984962848200],USDT[0.0000000053751600] |
| 05266322 | ETH[0.0000000488241476],LUNA2[1.2130748380000000],LUNC[8.8305079560000000],USD[0.0000001991380B],USDT[0.0000000063539691] |
| 05266323 | GBP[0.0000002506969974],KIN2[0.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000021484478] |
| 05266327 | USDT[10.4021085636786160] |
| 05266331 | LUNA2[0.0021242573480000],LUNA2_LOCKED[0.0049566004800000],LUNC[462.56151000000000000] |
| 05266342 | BTC[0.0000000491347492],USDT[0.0000663214577431] |
| 05266346 | LUNA2[0.0000000434321403],LUNA2_LOCKED[0.0000001013416608],LUNC[0.0094574400000000],USD[0.2100428283178500] |
| 05266353 | USDT[0.0000000017385149] |
| 05266354 | BNB[0.0000000014300000],BTC[0.0058767800000000] |
| 05266355 | BAO[1.0000000000000000],BTC[0.0000000070547014],KIN[1.0000000000000000] |
| 05266367 | AKRO[1.0000000000000000],FTT[0.9345890500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002268882173],USDT[0.0002466893450962] |
| 05266377 | AXS[0.0000000020000000],FTT[0.0177798494036367],SOL[0.0000000041955453],USD[68.22794338382307450000000000],USDT[0.0000000031187032],XRP[0.0000000159696753] |
| 05266382 | USD[0.0000015683623540] |
| 05266392 | BAO[1.0000000000000000],DOGE[272.85978336000000000],USD[0.0000000000225760] |
| 05266416 | BNB[0.0000000071990144],BRZ[0.0006198662597941],ETH[0.0000000050000000],MATIC[0.0000000010000000],SOL[0.0000000182290052],TRX[0.0030770000000000],USD[0.0000000062023515],USDT[0.0000000078077711] |
| 05266417 | BAO[1.0000000000000000],LUNC[0.0082700000000000],SUSH[0.0000000078251000],USD[0.0042181345660616] |
| 05266422 | BAO[2.0000000000000000],USDT[0.0000003807383712] |
| 05266432 | LUNA2[9.2302301080000000],LUNA2_LOCKED[21.5372035900000000],LUNC[2009902.03918400000000000],USD[195.40932354336000000] |
| 05266435 | LUNA2[0.0000000367757638],LUNA2_LOCKED[0.0000000858101156],LUNC[0.0080080000000000],MTA[0.9260000000000000],USD[0.0075443074769636],USDT[0.0000000120654172] |
| 05266444 | LUNA2[1.9901857630000000],LUNA2_LOCKED[4.6437667800000000],LUNC[433367.14000000000000000],USDT[0.0000005548364200] |
| 05266455 | DENT[1.0000000000000000],GBP[0.0002625453306600],KIN2[2.0000000000000000],LUNA2[4.7941980300000000],LUNA2_LOCKED[11.0915525300000000],LUNC[1043946.70476361000000000],USD[0.0000000104887993] |
| 05266494 | USD[0.0000999185421358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05266506 | AKRO[1.000000000000000000],AUD[0.000000001887104],KIN[1.000000000000000000],USDT[0.000000012654352] |
| 05266528 | BAO[2.000000000000000000],BTT[25219298.245614030000000],DOGE[732.685062960000000],KIN[1.000000000000000000],SOS[205840455.840455820000000],TRX[1.000000000000000000],USD[0.000000005945209] |
| 05266550 | USD[5.000000000000000] |
| 05266572 | USD[0.3595657275000000] |
| 05266597 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001356360000000000],KIN[1.000000000000000000],LUNA2[2.133599186000000000],LUNA2_LOCKED[4.978398102000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000165789488118200000],USTC[302.021277160733586000] |
| 05266606 | BAO[1.000000000000000000],BTC[20.0000000063025268],DENT[1.000000000000000000],GALA[0.004637952355594320],KIN[1.000000000000000000],LUNA2[0.969638823000000000],LUNA2_LOCKED[2.182310977000000000],LUNC[211245.079824850000000000],RSR[1.000000000000000000],STEP[0.000000005752231000],UBXT[1.000000000000000000],USD[0.000000008270403,XRP[0.000000009702427030] |
| 05266616 | USD[0.000024110740213] |
| 05266622 | BEAR[144971.000000000000000000],USD[0.000000056811550],USDT[0.162897250000000000] |
| 05266625 | TRX[0.483027000000000000],USD[0.066806303850000000] |
| 05266657 | USD[0.5255974962128393],USDT[0.000000184818755] |
| 05266660 | ANC[0.000000024950342],BTC[0.000000030740225],CEL[0.000000034556250],COMP[0.000000052873228],CUSDT[0.000000089650156],DOGE[0.000000002722700],ETH[0.000000099067778],SHIB[0.000000000122823],SOL[14.270124437124534],USD[0.000143128140227],USDT[0.000000050251228] |
| 05266661 | USD[0.0570155232210235],USDT[0.000000016876576] |
| 05266670 | LUNA2[3.203343884000000000],LUNA2_LOCKED[7.474469064000000000],USD[4203.316389805663034] |
| 05266681 | USD[0.000000094163186],USDT[79.683212780000000] |
| 05266685 | AKRO[4.000000000000000000],BAO[2.000000000000000000],GBP[868.185762344588575 2],KIN[2.000000000000000000],LRC[2000.037664470000000000],UBXT[1.000000000000000000],USD[0.000000129329867] |
| 05266689 | BTC[0.000250350000000000],LUNA2[1.762657906000000000],LUNA2_LOCKED[4.112868448000000000],LUNC[81016.667269560000000000],USD[82.362824355593564600000000] |
| 05266713 | LUNA2[0.000000030961812],LUNA2_LOCKED[0.000000072244230 7],LUNC[0.006742000000000000],USD[28.131469435237440 0] |
| 05266716 | DOGE[5361.011397470000000],SHIB[37509377.344336080000000],USD[0.000000008136425] |
| 05266720 | USD[0.000000007941990 0] |
| 05266723 | USD[0.000000020658916],USDT[0.000000010000000] |
| 05266727 | USD[25.000000000000000] |
| 05266738 | DOGE[51.000000000000000000] |
| 05266795 | GST[19.610001500000000],SOL[0.007900720000000000],USD[0.0040773782296319],USDT[0.500000011891390 6] |
| 05266797 | BNB[0.000000009010631],ETHW[0.294630090000000],LUNA2[0.047438124010000000],LUNA2_LOCKED[0.110688956000000000],PERP[0.000000084000000],USD[0.000011468537668] |
| 05266817 | USDT[1.000000000000000000] |
| 05266818 | USD[10.000000000000000] |
| 05266823 | USD[0.4089221891731800],XRP[0.006170000000000000] |
| 05266835 | ETHW[2.957258540000000000],USD[0.002800005304765 6],USDT[0.000000050000000] |
| 05266856 | LUNA2[1.239562940000000000],LUNA2_LOCKED[2.892313527000000000],USD[0.003212008380966 8],USDT[0.001132045594419 6] |
| 05266857 | DENT[1.000000000000000000],LUNA2[1.624087976000000],LUNA2_LOCKED[3.789538611000000],LUNC[353648.576136000000000],USD[0.000000084054115],USDT[0.034913230000000] |
| 05266889 | DOT[0.047270700000000],MANA[5.998800000000000],PERP[0.598280000000000000],RAMP[0.973800000000000000],USD[0.315825085239870] |
| 05266891 | AKRO[2.000000000000000000],AUD[0.003395552040959],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000001746195434],USDT[0.000000028205691] |
| 05266898 | LUNA2[2.679882492000000000],LUNC[6.253059148000000],USDT[0.000000038646151],USTC[379.350319430000000] |
| 05266903 | GBP[0.000000001787836],UBXT[1.000000000000000000] |
| 05266907 | AKRO[3.000000000000000000],BAO[24.000000000000000000],DENT[8.000000000000000000],ETH[6.000000057159174],GBP[0.000000037363653],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000021963208] |
| 05266911 | BAO[2.000000000000000000],GALA[0.150569650000000000],GBP[0.120309117473644 8],USD[0.000000000442261 9] |
| 05266945 | BNB[0.001000000000000],CAD[1.506840107420000 0] |
| 05266961 | LUNA2[0.782115974000000000],LUNA2_LOCKED[1.824937273000000000],LUNC[170307.400000000000000000],USDT[0.589655662295190 0] |
| 05266968 | BTT[12716442.339403990000000000],USD[0.000000008225042 4],USDT[0.000000000000000 100] |
| 05266971 | BTC[0.000000056741100],USD[0.000000117350579],USDT[0.000000038903575] |
| 05266976 | BAO[3.000000000000000000],USDT[0.000000004008456] |
| 05266985 | BRZ[0.000067219040050 0],BTC[0.000012554500000],GMT[0.000203270000000000],GST[0.820000000000000000],USD[2.830302506400000 0] |
| 05266992 | AKRO[1.000000000000000000],GENE[0.003543440000000],NFT[(303611316280711664)[1],USD[0.008107902165048 6] |
| 05267002 | FTT[0.8651533937224528],USD[0.000002343517545] |
| 05267005 | LUNA2[0.077027911950000 0],LUNA2_LOCKED[0.197317945000000],TRX[14.432819562900000],USD[0.000002491813984 3],USDT[0.000000006883197 6] |
| 05267009 | AKRO[1.000000000000000000],AVAX[5.083984870000000],BAO[3.000000000000000000],ETHW[0.001520000000000],FRONT[2.000000000000000000],GBP[1256.757086669789067 6],KIN[2.000000000000000000],NEAR[0.327583870000000],USD[0.000000066634928],XRP[294.838354760000000] |
| 05267016 | USD[10.000000000000000] |
| 05267048 | LUNA2[0.394959744400000 0],LUNA2_LOCKED[0.921572737000000],LUNC[86003.315896000000000],SOL[8.848630000000000],USD[1690.540696191600000 0] |
| 05267061 | BNB[0.000000000000000 000],SOL[0.006204720000000],USD[0.004520975000000],USDT[0.283899500000000000] |
| 05267072 | LUNA2[1.766988794000000000],LUNA2_LOCKED[4.122973852000000],LUNC[384765.530000000000000],USD[0.000010551539000] |
| 05267080 | NFT[(293986599128017440)[1],NFT[(294591496234817182)[1],NFT[(294819960793808507)[1],NFT[(298529881545920493)[1],NFT[(321362590178764096)[1],NFT[(392122110775606661)[1],NFT[(418251050438663373)[1],NFT[(497051487103886846)[1],NFT[(535388342910995774)[1],NFT[(563162485584696440)[1],USDT[180.000000000000000000] |
| 05267089 | BTC[0.000100000000000],USDT[2.217474555000000] |
| 05267093 | LUNA2[0.048229610190000 0],LUNA2_LOCKED[0.112535757100000],LUNC[0.096160000000000],USD[5.000000800000000] |
| 05267096 | LUNA2[0.413024571400000 0],LUNA2_LOCKED[0.963724000000000],LUNC[89936.970000000000000],USD[0.000001135413250 0] |
| 05267109 | USD[15.000000000000000] |
| 05267122 | TRX[16.013109000000000] |
| 05267127 | LUNA2[0.022295059431000 0],LUNA2_LOCKED[0.053572386730000],LUNC[499.950000000000000],USD[0.000000510087740 0],USDT[0.000000045010300] |
| 05267153 | LUNA2[0.693082325100000],LUNA2_LOCKED[1.617192092000000],LUNC[150920.135493000000000],USD[1.575903345000000] |
| 05267160 | ALGO[0.990000000000000],USDT[0.426727200000000],USD[1.759033450000000] |
| 05267174 | LUNA2[0.000000050000000],LUNA2_LOCKED[3.170026708000000],USDT[0.013831531175670 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05267183 | BTC[0.0000000174000000] |
| 05267205 | BAO[2.0000000000000000],GBP[7.1654195686604994],USD[0.0000000090455532],USDT[0.0000000001902179] |
| 05267213 | USD[0.0621958302256305] |
| 05267221 | BAO[1.0000000000000000],BNB[0.0000000014510700],KIN[3.0000000000000000],SOL[1.0797840000000000],USD[261.2179246264268417] |
| 05267227 | BTC[0.0015299300000000],USD[-15.4647167259569551000000000] |
| 05267233 | LTC[0.0042234200000000],LUNA2[1.1455982920000000],LUNA2_LOCKED[2.6730626810000000],USD[0.0000028167051200] |
| 05267250 | LUNA2[3.5042372110000000],LUNA2_LOCKED[8.0653837390000000],LUNC[0.0000000100000000],USD[0.0020467569380005] |
| 05267254 | ADABULL[31.0000000000000000],ATOMBULL[737324.9107388000000000],BNBBULL[0.3300000000000000],DOGEBULL[426.0000000000000000],ETHBULL[38.9114162700000000],LINKBULL[3300.0000000000000000],SHIB[399920.0000000000000000],THETABULL[8000.0000000000000000],TRX[0.0007000000000000],USD[0.0804158915000000000],USDT[0.0025281946924832],XRPBULL[168000.0000000000000000],XTZBULL[34000.0000000000000000] |
| 05267256 | USD[37.0100000000000000] |
| 05267258 | BAO[1.0000000000000000],BTC[0.0000000047209572],GBP[0.0000000042805426],KIN[0.0000000100000000],SUN[0.0000009985264],USD[0.0000000064762531] |
| 05267288 | BNB[0.0000000043072787],USDT[0.0000024873459397] |
| 05267292 | USDT[0.0000000100000000] |
| 05267330 | LUNA2[0.0000000296024692],LUNA2_LOCKED[0.0000000690724282],LUNC[0.0664460000000000],SOL[0.0020686125857871],USD[0.0053103202207074],USDT[0.0000003559941509] |
| 05267346 | ETH[0.0008569300000000],ETHW[0.0008569300000000],LUNA2[0.0000001820411868],LUNA2_LOCKED[0.0000000424764358],LUNC[0.0039640000000000],USD[0.0000000020219000],USDT[0.0000000000580226] |
| 05267355 | BAO[1.0000000000000000],ETH[0.0067737100000000],ETHW[0.0067737100000000],USD[0.0000074838258528] |
| 05267383 | BAO[2.0000000000000000],ETH[0.1051010700000000],KIN[3.0000000000000000],NEAR[5.0653546700000000],USD[0.0000098751644129] |
| 05267388 | CRO[100.7107349000000000],DOGE[782.7647231000000000],FTT[41.9800000000000000],GST[2060.3000000000000000],RAY[8507.6254208100000000],TRX[0.0001260000000000],USDT[0.0023283063034000] |
| 05267412 | AKRO[1.0000000000000000],BTC[0.0015575890559113],DAI[0.0000000087185741],ETH[0.0000000012297990],SOL[0.0000000048097630],UBXT[1.0000000000000000],USD[-4.0701434051709257] |
| 05267426 | KIN[1.0000000000000000],USDT[0.0000000185478068] |
| 05267433 | BAO[1.0000000000000000],DOGE[5053.2414846849105700],HOLY[2.0000000000000000],LUNA2[0.0000000379422279],LUNA2_LOCKED[0.0000000885318650],LUNC[0.0082620000000000],TRX[1.0000000000000000],USD[0.0001872156015906] |
| 05267438 | LUNA2[0.0000046111333720],LUNA2_LOCKED[0.0001075931112000],USD[14.7205074037250366] |
| 05267439 | FTT[5.0000000000000000],TRX[0.0017310000000000],USD[0.0010171317090000] |
| 05267445 | USD[0.0000082047524550] |
| 05267487 | USD[104.0411423900000000] |
| 05267507 | LUNA2_LOCKED[0.0000000191808325],LUNC[0.0017900000000000],USD[0.0000000060796400] |
| 05267515 | LUNA2[1.9996006660000000],LUNA2_LOCKED[4.6657348880000000],LUNC[435417.2550000000000000],USD[0.0130441250000000] |
| 05267561 | LUNA2[1.8625572170000000],LUNA2_LOCKED[4.3459668400000000],LUNC[405575.7554280000000000],SOL[3.0900000000000000],USD[0.1016712865130400] |
| 05267562 | BNB[0.0000000417161760],SOL[0.0000000049888830],USD[0.0000002343038820],USDT[0.0000000243238500] |
| 05267570 | LUNA2[21.6381658500000000],LUNA2_LOCKED[50.4890536400000000],LUNC[4711756.1700000000000000],TRX[0.0000080000000000],USD[0.0000016775273000],USDT[831.0000000086317546] |
| 05267576 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000002976549458] |
| 05267584 | LUNA2[1.0000000000000000],USD[0.0000038001430484] |
| 05267587 | AMPL[0.0034223528469527],AXS[0.0980943945842857],CEL[0.1879230809920679],DENT[92.2000000000000000],REN[0.9989964959894169],STEP[0.0869400000000000],USD[-0.0002959069382485000000000],USDC[2138.8228897600000000] |
| 05267601 | BTC[0.0000000053521828],DOGE[85.9653205700000000],GAL[0.0963266700000000],GBP[0.0001502286520464],MEDIA[0.0600000000000000],SOL[0.0000211714212880],USD[0.2874003739031265],USDT[0.0072177585361630],XRP[0.0041299300000000],YFI[0.0000801200000000],YFII[0.0000004100000000] |
| 05267608 | SHIB[1634624.5638176400000000],USD[0.0000006133205] |
| 05267611 | BTC[0.0003575900000000],TRX[0.0000400000000000],USD[0.0003484441993890],USDT[0.0000258126562365] |
| 05267626 | USD[62.3416499100000000] |
| 05267628 | BRZ[100.0000000000000000] |
| 05267646 | AUD[500.0000000000000000] |
| 05267647 | BAO[1.0000000000000000],GBP[0.0001393501820853],KIN[1.0000000000000000] |
| 05267679 | GST[0.0106494400000000],LUNA2[0.0000000288217650],LUNA2_LOCKED[0.0000006725078749],LUNC[0.0062760000000000],USD[0.1571314323146021],USDT[0.0078217753543900] |
| 05267694 | AAPL[0.0000006064968937],AKRO[0.0000000050985119],BAO[7.0000000000000000],CITY[0.0000000061762442],ETH[0.0000000985527524],GBP[0.0007404388817733],KIN[8.0000000000000000],TRX[0.0008994151362576],UBXT[2.0000000000000000],USD[0.0001088292108612] |
| 05267716 | ALPHA[1.0000000000000000],GMT[29.8728982419130000],GST[32.0857624400000000],KIN[3.0000000000000000],USDT[0.0000001914637039] |
| 05267723 | FTT[0.3146241000000000],USD[0.0063729429427280] |
| 05267727 | BNB[0.0680756400000000],ETH[0.0298537400000000],ETHW[0.0294841100000000],LUNA2[5.3129647310000000],LUNA2_LOCKED[11.9575856400000000],LUNC[10.2594041800000000],USD[0.0244120029697485],USDT[0.0038369852565130] |
| 05267732 | LUNA2[2.6280118760000000],LUNA2_LOCKED[6.1320277110000000],LUNC[572255.1190240000000000],USD[92.0954619656076800] |
| 05267748 | BTC[0.0000005280080000],USDT[2.0413157200000000] |
| 05267751 | BAO[3.0000000000000000],BTC[0.0008374400000000],GBP[0.4598490405141548],SOL[0.4588293500000000],USD[0.0000000059892820] |
| 05267757 | ATLAS[0.0000000073000000],SHIB[8631127.6492945620505954],USD[0.0000000011460723],XRP[117.7147960928382704] |
| 05267774 | LUNA2[4.0232269470000000],LUNA2_LOCKED[9.3875295420000000],LUNC[876066.1380455485000000],USD[0.5458330626967700] |
| 05267777 | LTC[0.0010000000000000] |
| 05267790 | AUD[0.3799368600000000],ENS[0.0091553900000000],KIN[1.0000000000000000],LUNA2[0.0000002997863000],LUNA2_LOCKED[0.0000000699501388],LUNC[0.0065279100000000],SOS[46995.0989631200000000],USD[0.0084774744765863] |
| 05267798 | USD[2.1924103376519314],XRP[2.0963864700000000] |
| 05267816 | KIN[1.0000000000000000],USDT[0.5507619950000000] |
| 05267834 | LUNA2[5.1764002300000000],LUNA2_LOCKED[12.0782672000000000],LUNC[1127172.0483764415000000],USD[19.9845897212712100] |
| 05267839 | LUNA2[0.0000000096000000],LUNA2_LOCKED[0.2926610220000000],USD[0.0000000087292000] |
| 05267845 | LUNA2[5.3231567670000000],LUNA2_LOCKED[12.4206991200000000],LUNC[1159128.5933320000000000],SHIB[11081256.1209602900000000],USD[0.0000000071527293] |
| 05267869 | LUNA2[0.0030532549820000],LUNA2_LOCKED[0.0071242616250000],USDT[840.6718320000000000],USTC[0.4322030000000000] |
| 05267876 | ETH[0.1046263200000000],ETHW[0.1046263200000000],USD[0.0026766110080000] |
| 05267877 | USDT[291.3605848000000000] |
| 05267905 | LUNA2[0.0000000050000000],LUNA2_LOCKED[20.8497162600000000],TRX[0.1790916400000000],USD[0.0000000080495506] |
| 05267914 | XRP[31.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05267950 | LUNA2[0.7667498817000000],LUNA2_LOCKED[1.7890830570000000],LUNC[166961.4010400000000000],USDT[0.0000000020000000] |
| 05267951 | ETHW[0.0019919900000000],MXN[52.4177614183315904],RAMP[43.4751134800000000],SHIB[83562.1657147700000000],SOL[0.0196746700000000],SPELL[693.5923921600000000],USD[0.0000000009333294] |
| 05267954 | GBP[0.0001375731614471],USD[0.1556097009308234] |
| 05267959 | SOL[0.0000000035313900] |
| 05268000 | USDT[0.0000000007145000] |
| 05268022 | BNB[0.0299940000000000],LUNA2[0.0000000435357444],LUNA2_LOCKED[0.0000001015834036],LUNC[0.0094800000000000],USDT[33.2307072944160000],XRP[0.9509570000000000] |
| 05268089 | AAPL[0.0100000000000000],BAO[4.0000000000000000],BNB[0.0000010000000000],DOGE[0.4933627400000000],ETH[0.0007364000000000],FTT[23.9900000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SUSHI[0.1764507200000000],TRU[1.0000000000000000],TRX[50.0000000000000000],USD[33828.9379691829751276],USDT[3.0003572768673305],XRP[4.5873850700000000] |
| 05268095 | USD[30.0000000000000000] |
| 05268096 | BAO[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LINK[231.2245153100000000],USD[0.0000000051976581] |
| 05268136 | GBP[0.0089916187761668],USD[0.0000000050931932] |
| 05268142 | USDT[0.0180249351046662] |
| 05268161 | USDT[0.0000000096480400] |
| 05268175 | USD[0.2545014276964000],USDT[0.0000007212723400] |
| 05268198 | USD[0.0677386400000000],USDT[0.0000000024471145] |
| 05268201 | BTC[0.0000970000000000],USD[0.0031466025227152] |
| 05268209 | LUNA2[7.5571140670000000],LUNA2_LOCKED[17.6332661600000000],LUNC[1645577.4986640000000000],USD[0.4896610000000000] |
| 05268214 | DENT[1.0000000000000000],DOGE[235.9999987200000000],LUNA2[12.7556512300000000],LUNA2_LOCKED[29.7631861900000000],LUNC[2777569.9100000000000000],RSR[1.0000000000000000],USD[0.0000001384473142],USDT[0.0000000022953835] |
| 05268226 | USD[0.0031944965558100] |
| 05268238 | LUNA2[15.7604409100000000],LUNA2_LOCKED[36.7743621200000000],RSR[1.0000000000000000],USD[10.0000000007332500],USTC[2230.9665855000000000] |
| 05268244 | LUNA2[18.5431941600000000],LUNA2_LOCKED[43.2674530400000000],LUNC[4037816.0000000000000000],USD[195.0229967056522600000000000] |
| 05268268 | LUNA2[1.0608179410000000],LUNA2_LOCKED[2.4752418610000000],LUNC[230995.3400000000000000],USDT[98.9689665872570400] |
| 05268278 | LUNA2[0.6719446856000000],LUNA2_LOCKED[1.5678709330000000],LUNC[126317.3700000000000000],USD[0.0000000923886958] |
| 05268280 | LUNA2[0.0000025717317360],LUNA2_LOCKED[0.0000060007073840],LUNC[0.5600000000000000],USD[34.3582849722276460],USDT[-31.1932119058283516] |
| 05268298 | BTC[0.0000003900000000],LUNA2[0.2175760823000000],LUNA2_LOCKED[0.5076775253000000],USD[0.0042729639158312] |
| 05268304 | USD[100.0000000000000000] |
| 05268308 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],GRT[273.8772034300000000],KIN[13.0000000000000000],MATIC[219.7390807854344256],SHIB[0.0000001900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0200116095421575] |
| 05268325 | AVAX[0.0000036905629],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SXP[0.0000000007335471],TRX[0.0000000079257384],UBXT[1.0000000000000000],USD[0.0000000323042165],USDT[0.0000000036527009] |
| 05268326 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0407335340959744],USDT[0.0843994265807305] |
| 05268330 | BNB[0.0000000024205502],DOGE[0.0084654077674870],SOL[0.0003902000000000],USD[0.0003925841381832],USDT[0.0000000005055300] |
| 05268340 | LUNA2_LOCKED[370.8775313000000000],USDT[0.0029311231289530] |
| 05268343 | BAO[1.0000000000000000],SOL[0.0000000015000000],TRX[0.0000000020000000],UBXT[1.0000000000000000],USDT[0.0000000446587588],XRP[0.0017712800000000] |
| 05268367 | MXN[0.0043175812348200],USD[0.0000000043984560] |
| 05268369 | LUNA2[4.5923780800000000],LUNA2_LOCKED[10.7155486900000000] |
| 05268386 | DOGE[55.0000000000000000],GALA[59.9880000000000000],LUNA2[0.1192462672000000],LUNA2_LOCKED[0.2782412901000000],LUNC[25966.1257360000000000],SHIB[20000.0000000000000000],TRX[0.0007770000000000],USD[10.8038299096000000],USDT[0.0000000077842609] |
| 05268392 | ETH[0.2373269300000000],USD[3.0484396848043032000000000] |
| 05268401 | BNB[0.0308670500000000],BTC[0.0000263201145040] |
| 05268403 | USDT[0.0038853398671115] |
| 05268415 | LUNA2[0.2449061510000000],LUNA2_LOCKED[0.5714476856000000],LUNC[53328.8300000000000000],USD[0.0000000203335062],USDT[0.0000010730569065] |
| 05268432 | BRZ[0.0089936504000000],USD[0.0000000035887960] |
| 05268439 | LUNA2[0.6244286832000000],LUNA2_LOCKED[1.4570002610000000],LUNC[135970.6604280000000000],USD[0.0279891386000000] |
| 05268450 | BNB[0.0030000048020700],SOL[0.0000000495012500],USD[0.2258819409508654] |
| 05268452 | BTC[0.0002240000000000],ETH[0.0009647400000000],ETHW[0.0009647400000000],FTT[151.0000000000000000],TRX[0.0000009000000000],USD[30.4547067771950000],USDT[0.0000000070000000] |
| 05268479 | LUNA2_LOCKED[0.0000001429454422],LUNC[0.0013340000000000],USD[0.0035303352637400] |
| 05268481 | LUNA2_LOCKED[34.1610363200000000],TRX[0.0000600000000000],USDT[0.0000012821680400] |
| 05268492 | APE[1.0835422600000000],AUD[0.3163442285779000],USD[0.0000000568025514],XRP[23.3760636800000000] |
| 05268527 | BAO[1.0000000000000000],LUNA2[0.8038947700000000],LUNA2_LOCKED[1.8092799430000000],LUNC[175136.1240280100000000],SHIB[236896.0962548600000000],SXP[4.3501721200000000],USD[0.0083050707323622] |
| 05268549 | BTC[0.0342406943302462],RUNE[22.0763110500000000],TRX[0.0000000411189015],USD[0.0000394110000000],USDT[0.0000000091163532] |
| 05268569 | LUNA2[0.0000000368400571],LUNA2_LOCKED[0.0000000859601333],LUNC[0.0080220000000000],USD[0.9677476591846984],USDT[0.0000000091163532] |
| 05268582 | BTT[427734.6000000000000000],LUNA2[6.0032175470000000],LUNA2_LOCKED[14.0075076100000000],LUNC[7213.2600000000000000],SXP[0.6000000000000000],TRX[0.0015540000000000],USD[59.3776381978900700],USDT[0.0035386960000000] |
| 05268588 | BAO[1.0000000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[4.3717229110000000],USD[0.0012024854137122],USDT[0.0086707701000000] |
| 05268597 | BTC[0.0028261400000000],TRX[0.0009350000000000],USDT[0.000103103618976] |
| 05268598 | LUNA2[0.2213051457000000],LUNA2_LOCKED[0.5163786732000000],USD[0.0792512656529034],USTC[31.3268130000000000] |
| 05268619 | USD[0.0000000353425660],USDT[0.0000011769715225] |
| 05268651 | FTT[0.0197080757919350],LUNA2[0.9960804355000000],LUNA2_LOCKED[2.3241876830000000],USTC[141.0000000000000000] |
| 05268656 | LUNC[0.0000000100000000] |
| 05268689 | AUD[0.0000000701799040],BAO[2.0000000000000000],USD[0.0100000490945433] |
| 05268724 | BNB[0.3289989846754600],USD[0.0000006330016440],USDT[0.0000021546531984] |
| 05268729 | TRX[0.0015830000000000],USD[0.0318933200000000],USDT[0.5415000000000000] |
| 05268780 | LUNA2[2.4576092060000000],LUNA2_LOCKED[5.7344214800000000],LUNC[535149.5787660000000000],USD[0.0000081747693320] |
| 05268780 | SOL[0.0011957300000000],USD[0.0255253094359117],XRP[0.0008070000000000] |
| 05268781 | LUNA2[4.1308328960000000],LUNA2_LOCKED[9.6386100900000000],LUNC[899497.5600000000000000],USD[0.3234547532899000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05268804 | [LUNA2[0.000000014842560],LUNA2_LOCKED[0.000000346326540],LUNC[0.003232000000000],USDT[0.057343825961700] |
| 05268807 | [LUNA2[5.597243706000000],LUNA2_LOCKED[13.062235310000000],LUNC[1218811.601354000000000],USD[0.023076852048940] |
| 05268842 | [LUA[21.500000000000000],LUNA2_LOCKED[247.544194750000000],LUNA2_LOCKED[10.936454400000000],LUNC[10352848.506206000000000],USDT[0.001933654091800] |
| 05268859 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000058094935],KIN[3.000000000000000],SOL[0.000000033162814],TRX[0.000000001237062],USD[0.000000064190207],XRP[0.000000094490071] |
| 05268876 | ATLAS[1012.253326510000000],BAO[1.000000000000000],LUNA2[1.097777081000000],LUNA2_LOCKED[2.561479856000000],SHIB[764525.993883790000000],SPELL[7346.998751010000000],USD[0.010000000503510 3],USTC[155.395651700000000] |
| 05268877 | [LUNA2[0.501972474500000],LUNA2_LOCKED[1.171269107000000],LUNC[109305.563162000000000],USD[16.974860906818880 0],USDT[0.009931933960000] |
| 05268885 | MATIC[80.000000000000000],USD[4.217829454000000] |
| 05268900 | BTC[0.000000010000000],USD[0.816343827000000],XPLA[194580.896700000000000] |
| 05268911 | LUA[1.055975599000000],LUNA2_LOCKED[2.463943065000000],LUNC[229940.910000000000000],USD[0.000001857960960 0] |
| 05268914 | TRX[0.000778000000000],USDT[0.000000036527900] |
| 05268922 | APE[0.000000007482400],ATOM[0.021875553265920 0],AVAX[0.000000006000000],BIT[18.00000000000000 00],BNB[0.000000071002900],BTC[0.000000020170000],BUSD[94.054116000000000],DOGE[0.000000008371 3000],DOT[0.000000063777000],ETH[0.000000034535200],ETHW[0.000000034535200],FTT[10.124103120000000 00],LUNA2[6.825681840000000],LUNA2_LOCKED[15.926328100000000],MATIC[0.000000095147600],SOL[0.000000004875200],TSLA[0.000000010000000],TSLAPRE[-0.000000010000000],UNI[0.000000070000000],USD[-0.340399999381180 0],USDT[0.000000266305800],XRP[0.000000098546400] |
| 05268927 | USD[0.000000220580256] |
| 05268934 | [LUNA2[30.476496580000000],LUNA2_LOCKED[71.111825360000000],LUNC[0.000000100000000] |
| 05268961 | TRX[0.000307000000000],USD[0.008562022260565000],USDT[0.000000050095623] |
| 05268962 | USD[105.149960720000000] |
| 05268882 | BTC[0.000026613144000],ETH[0.097000000000000],ETHW[0.052000000000000],USD[9.415179720000000],USDT[0.000000088765710] |
| 05268988 | BTC[0.000192020000000] |
| 05269029 | ETH[0.000098410000000],FTT[0.017537303129638],USD[0.000000025000000],USDT[0.000000063763810] |
| 05269032 | BNB[0.000000000272564 0],LUNA2_LOCKED[0.000000232934602],LUNC[0.002173800000000],USD[0.000118460017080] |
| 05269036 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000002480000000],ETHW[0.046387160000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[2.299547202227530 1] |
| 05269051 | LUNA2[17.815401250000000],LUNA2_LOCKED[41.569269580000000],LUNC[3879341.130000000000000],USDT[0.001803615999300] |
| 05269053 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.001969361227065 6],DENT[1.000000000000000],USD[0.000000099533485] |
| 05269077 | BTC[0.002275820000000],USDT[0.000250436325057 0] |
| 05269083 | LUNA2_LOCKED[121.436396100000000],USD[0.000000114961242] |
| 05269092 | [LUNA2[0.963557388500000],LUNA2_LOCKED[2.248305730000000],LUNC[209816.650000000000000],USD[0.000001826856500] |
| 05269096 | AAPL[0.000000011538420],ANC[0.000000076530525],BAO[2.000000000000000],BEAR[0.000000078021280],BTC[0.000000055139869],DOGE[0.000000027864534],GST[0.000000082499114],KIN[1.000000000000000],SHIB[0.000000054164 63],SOS[0.000000051934741],STEP[0.000000058320644],USD[0.000000058582654] |
| 05269097 | BNB[0.000000003573952 0],BTC[0.000000093383869],USD[0.000207786345215] |
| 05269107 | BTC[0.000338290000000],USD[0.002947082138818] |
| 05269126 | BAO[1.000000000000000],DENT[58494.940000000000000],KIN[2.000000000000000],LUNA2[4.783675084000000],LUNA2_LOCKED[11.161908530000000],LUNC[1041655.321078000000000],SLP[8232.781820660000000],USD[0.033459806182 9626] |
| 05269128 | SHIB[403289.705185930000000],USD[0.000456600000800] |
| 05269130 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000305209449],LUNA2_LOCKED[0.000000712155380],LUNC[0.066646000000000],RSR[1.000000000000000],USD[0.000000083275978],USDT[0.000000144975292] |
| 05269131 | LUNA2[0.000000455035784],LUNA2_LOCKED[0.000001061750163],LUNC[0.009908500000000],USD[0.000000078893729],USDT[0.000000052506343] |
| 05269143 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.002455860000000],GBP[0.000000066447276],KIN[1.000000000000000],SHIB[1377860.937391000000000],USD[0.000000004760963] |
| 05269175 | USD[0.290859857750000] |
| 05269184 | LUNA2[0.000000007000000],LUNA2_LOCKED[11.510153120000000],USD[0.088623775274890],USDT[0.000000025188881] |
| 05269190 | [LUNA2[5.271199142000000],LUNA2_LOCKED[12.299464670000000],LUNC[1147814.711136000000000],USDT[0.000000010000000] |
| 05269192 | LUNA2[0.918095371100000],LUNA2_LOCKED[2.142222533000000],LUNC[199917.200000000000000],USD[0.000001430000000] |
| 05269202 | USD[0.235681949568637 9] |
| 05269212 | LUNA2[0.000000251933270],LUNA2_LOCKED[0.000000587844297],LUNC[0.005485900000000],USD[0.005647357382630],USDT[0.034564132439000 5] |
| 05269239 | BAO[1.000000000000000],LUNA2[0.005339273710000],LUNA2_LOCKED[0.012458305320000],USTC[0.755800000000000] |
| 05269256 | USD[0.000000011336005 2],USDT[0.000000042459864] |
| 05269260 | LUNA2[0.032107054320000],LUNA2_LOCKED[0.074916460080000],USDT[0.057564125221 6800] |
| 05269268 | USD[0.323849465781264 0] |
| 05269277 | AKRO[1.000000000000000],RSR[1.000000000000000],USD[0.013795250036270 0] |
| 05269284 | AKRO[1.000000000000000],USDT[2.000000014878719 7] |
| 05269296 | LUNA2[0.000000129964300],LUNA2_LOCKED[0.000000303250034],LUNC[0.002830000000000],USDT[2.357117476394480 0] |
| 05269307 | FTT[17.476951232398839 8],GENE[38.332995920000000 0],RAY[533.794407750000000],TRX[0.000041000000000],USD[0.193425717073423 1],XPLA[303.576628490000000] |
| 05269330 | LUNA2[0.004132674147000],LUNA2_LOCKED[0.009642906344000],USD[0.089959770000000],USDT[0.350114033743743 3],USTC[0.585000000000000] |
| 05269374 | USD[49.890020000000000] |
| 05269377 | TRX[49.000002000000000] |
| 05269409 | DOGE[4.000000000000000],HGET[5.698926500000000],USD[0.041931828515000 0] |
| 05269417 | LUNA2[0.599162404600000],LUNA2_LOCKED[1.398045611000000],LUNC[130468.875060000000000],USD[0.000179699480660 0] |
| 05269429 | USDT[0.000001740152454] |
| 05269452 | ALGO[0.017281390000000],AMZN[0.080983800000000],FTT[0.653292420000000],GBTC[3.149372000000000],PAXG[0.000125280000000],PAXGBULL[0.002999400000000],SPY[0.003080690000000],TRX[0.000777000000000],TSLA[0.409986000000000],USD[3.415334587943703 80000000],USDT[0.003162282068718 5] |
| 05269465 | USD[36.790000000000000] |
| 05269469 | LUNA2[1.165802919000000],LUNA2_LOCKED[2.720206810000000],LUNC[253856.040000000000000],USD[0.000010775864800] |
| 05269480 | BTC[0.000000060000000],TRX[0.000777000000000],USDT[1.560922372900000] |
| 05269483 | BTC[0.004999050000000],LUNA2[0.000000020000000],LUNA2_LOCKED[5.484934120000000],USD[2.696793110000000] |
| 05269487 | LUNA2[16.397932400000000],LUNA2_LOCKED[38.261842270000000],LUNC[3570684.303936000000000],USD[0.000000555428860 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05269512 | ALGO[2930.877224000000000],ATOM[45.248380000000000],AVAX[0.002993440000000000],BNB[0.001000000000000000],DOT[60.577440000000000000],MANA[74.000000000000000000],SOL[81.084074650000000000],TRX[0.001555000000000000],USD[-3403.342083202147599700000000000],USDT[2620.206347481296302],XRP[10601.359390000000000000] |
| 05269516 | BNB[0.303149840000000000],BTC[0.037467370000000000],DAI[300.000000000000000000],ETH[0.412864260000000000],LTC[0.565880990000000000],SOL[2.026930800000000000],USD[1476.588802899356468],USDT[300.703662002601 1496],XRP[339.703177000000000000] |
| 05269525 | AKRO[1.000000000000000000],AUD[0.002406800315501 1],BAO[1.000000000000000000],DENT[2.000000000000000000],HOLY[1.000000000000000000],NEAR[0.000000005111000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000017285159647],USDT[0.000000001336627500] |
| 05269541 | LUNA2[0.021193200760000000],LUNA2_LOCKED[0.049450801760000000],USTC[3.000000000000000000] |
| 05269549 | LUNA2[3.192682008000000000],LUNA2_LOCKED[7.491498999900000000],USD[0.000042084136986] |
| 05269566 | USDT[1.219587000000000000] |
| 05269572 | BAO[2.000000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],USDT[0.004221031201177 64] |
| 05269582 | USDT[0.000003319531 8100] |
| 05269608 | ATLAS[0.000000008589 1600],USD[0.000748893457 9304] |
| 05269623 | SOL[0.000000000272384000] |
| 05269635 | CAD[72.648177547 1709653],USD[0.000000013799571 4] |
| 05269640 | LUNA2[0.000000006000000000],LUNA2_LOCKED[0.709765510000000000],USD[0.000009050000000000] |
| 05269658 | LUNA2[0.706440025200000000],LUNA2_LOCKED[1.648360590000000000],USTC[100.000000000000000000] |
| 05269668 | BNB[0.000000002706600],BTC[0.000000082333658],USD[0.000000004028286],USDT[0.000000011619361 0] |
| 05269675 | TRX[0.000786000000000000],USD[0.000000007873 5000] |
| 05269689 | LUNA2[1.108727439000000000],LUNA2_LOCKED[2.587030691000000000],LUNC[239929.780000000000000000],USD[0.000013199173070],USDT[0.113137550000000000],USTC[0.973780000000000000] |
| 05269691 | ETH[0.000001510000000000],ETHW[0.000001510000000000] |
| 05269700 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],LUNA2[7.542429012000000000],LUNA2_LOCKED[17.599001030000000000],RAY[0.000000057677854],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000135944294] |
| 05269724 | LUNA2[1.030143702000000000],LUNA2_LOCKED[2.403668638000000000],USDT[0.000012183228620],XRP[0.778555000000000000] |
| 05269750 | AUD[0.004566300000000],LUNA2[1.564316450000000000],LUNA2_LOCKED[3.520717680000000000],LUNC[340801.240119260000000],USD[35.084184747502 3556] |
| 05269765 | LUNA2[0.000000026015821 9],LUNA2_LOCKED[0.000000607035845],LUNC[0.005665000000000000],USDT[0.000000008064 2000] |
| 05269772 | BTC[0.038847880000000000],USD[1273.880000000000000000] |
| 05269828 | FTT[0.005708126214 4200],LUNA2[0.060640837330000],LUNA2_LOCKED[0.141495287100000],LUNC[13204.670000000000000000],USD[0.001550076355 3600] |
| 05269830 | USD[0.1526018625000000] |
| 05269831 | TRX[0.000777000000000000],USDT[0.291663645000000000] |
| 05269832 | LUNA2[2.682602297000000000],LUNA2_LOCKED[6.259405361000000000],LUNC[100000.298170000000000000],USD[0.390322787000000] |
| 05269833 | AKRO[1.000000000000000000],ANC[0.004376420000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000005447 4654] |
| 05269856 | USD[0.497028886789 1300],XRP[443.000000000000000] |
| 05269858 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],LUNA2[0.003099855218000],LUNA2_LOCKED[0.007232995508000],LUNC[675.000000000000000000],POLIS[0.009296240000000000],TRX[1.000012000000000000],UBXT[3.000000000000000000],USD[0.000002904202708] |
| 05269874 | BTC[0.006236145000000],USD[1.305533687310828],USDT[0.000000069292520] |
| 05269881 | UBXT[1.000000000000000000],USDT[0.000000074320000] |
| 05269889 | TRX[0.000010000000000],USDT[232.050000000000000000] |
| 05269900 | ANC[218.000000000000000000],ETH[0.063983800000000000],ETHW[0.063983800000000000],LUNA2_LOCKED[58.891262060000000000],USD[0.658169642663 2000] |
| 05269904 | BAO[1.000000000000000000],ETH[0.000500010000000000],LUNA2[0.002838476021 0000],LUNA2_LOCKED[0.006623110716 0000],MPLX[0.763269000000000000],USD[7.451438227996 8640],USDT[0.000000109083205],USTC[0.401800000000000] |
| 05269908 | BTC[0.000798784836000],ETH[0.008520200000000],ETHW[0.008520200000000],USD[0.589215780000000000] |
| 05269909 | USDT[1.427480200000000000] |
| 05269917 | SOL[0.009347740000000],USD[0.000000273710654],USD[0.000000254107 0224] |
| 05269918 | LUNA2[1.897920662000000],LUNA2_LOCKED[4.428481545000000],LUNC[413276.220000000000000000],USD[0.149193878225 6900] |
| 05269919 | LUNA2[0.000000028546223],LUNA2_LOCKED[0.000000066607 8520],LUNC[0.006216000000000000],USD[0.001869530836300],USDT[0.000000002717 0025] |
| 05269920 | ETH[0.343751980500000],ETHW[0.342063861660000],USDT[752.204592610000000] |
| 05269936 | AKRO[1.000000000000000000],BTC[0.032719830000000],DENT[1.000000000000000000],DOT[26.199694160000000000],ETH[2.350864130000000000],ETHW[2.349668620000000000],KIN[1.000000000000000000],LINK[687.107981030000000000],USD[10313.778700037588274],USDT[0.000000013160665],XRP[14980.553636870000000000] |
| 05269945 | BCH[0.000252390000000000],GRTBULL[9252.000000000000000000],USD[2.328662746193748],USDT[0.000000056140798] |
| 05269959 | ETHW[0.000953800000000],FTT[0.052576017115 1460],LUNA2[0.409967878000000000],LUNA2_LOCKED[0.956591715300000],LUNC[89271.368572000000000000],USD[0.000000116225328],USDT[0.000000056899647] |
| 05269960 | BTC[0.000621460000000000],ETH[0.024192480000000],ETHW[0.024192480000000000],SOL[4.721423270677 6000],USD[0.000000653604 85865] |
| 05269966 | USDT[0.000000018449200] |
| 05269986 | LUNC[0.003368000000000000],USDT[0.833434652010 0000] |
| 05269988 | LUNA2[0.137233345900000000],LUNA2_LOCKED[0.320211140400000000],USD[30.764862900427 19000000000] |
| 05270000 | LUNA2[1.170908174000000],LUNA2_LOCKED[2.732119072000000],LUNC[254967.720000000000000000],USD[0.000007894762400] |
| 05270022 | LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000],TRX[0.001560000000000000],USD[0.000000000566606],USDT[0.000000027991600] |
| 05270024 | KIN[1.000000000000000000],USD[0.000000064264125],USDT[0.000000005077855] |
| 05270032 | LUNA2[0.000282240000000000],LUNA2_LOCKED[72.020092520000000],USD[0.000001041295920] |
| 05270034 | BTC[0.000055130000000000],LTC[15.336932000000000000],LUNA2[30.609730800000000000],LUNA2_LOCKED[71.422705200000000000],LUNC[8665333.326668000000000000],USD[0.001201895975363] |
| 05270047 | USD[99.400000000000000] |
| 05270052 | LUNA2[0.218079682500000000],LUNA2_LOCKED[0.508852592400000000],LUNC[47487.310000000000000000],USD[0.000951502084 6700] |
| 05270055 | ANC[1675.056912860000000000],BAT[1.000000000000000000],CAD[0.000000068420590],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[35.358977280000000000],LUNA2_LOCKED[79.580426910000000000],LUNC[7703289.682156890000000000],TRX[1.000000000000000000],USD[0.000000053522951] |
| 05270067 | SOL[0.006848000000000000],USDT[0.000000005000000] |
| 05270069 | BTC[0.038411132737500],TRX[0.002767160000000000] |
| 05270075 | USD[2.807187350000000] |
| 05270077 | LUNA2[19.279868830000000000],LUNA2_LOCKED[44.986360610000000000],LUNC[4198232.030000000000000000],USDT[2.996682254895970 0] |
| 05270098 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.042200330000000000],GMT[0.059608650000000000],GST[0.721122550000000000],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.000829400000000],TRX[1.000000000000000000],USD[1.415341263786 4636] |
| 05270112 | LUNA2[0.002712579972000],LUNA2_LOCKED[0.006329353269000],LUNC[590.670000000000000000],USD[0.011381608385000],USDT[0.000001415895 1100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05270134 | LUNA2[0.507397114700000000],LUNA2_LOCKED[1.183926601000000000],USD[27.2107059174617456] |
| 05270140 | BRZ[0.008597520000000000],ETH[0.000000003974316000],USDT[0.0000000393889390] |
| 05270143 | USD[0.001893600000000000],USDC[207.3490712900000000] |
| 05270158 | LUNA2[0.001311366967000000],LUNA2_LOCKED[0.003059856256000000],LUNC[285.552918000000000000],SOL[0.005537710000000000],USD[0.000000252867802000],USDT[0.0000000338664735] |
| 05270167 | USD[0.257995670081900000],XRP[137.667003520000000000] |
| 05270192 | LUNA2[0.000000015228325800],LUNA2_LOCKED[0.000000355327602],LUNC[0.003316000000000000],SPELL[1889.127865660000000000],USD[0.000000036643780],USDT[0.000000030580585] |
| 05270195 | AUD[0.000000083508635],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000] |
| 05270211 | LUNA2[0.004576125059000000],LUNA2_LOCKED[0.010677625140000000],LUNC[996.460866000000000000] |
| 05270224 | LUNA2[1.791027459000000000],LUNA2_LOCKED[4.179064071000000000],LUNC[390000.000000000000000000] |
| 05270242 | LUNA2[0.351140531400000000],LUNA2_LOCKED[0.819327906600000000],LUNC[76461.590000000000000000],USD[0.5692655267720900] |
| 05270248 | USD[0.000000143557408],USDT[0.000000151916037] |
| 05270251 | BAO[1.000000000000000000],FTT[0.000000016607643],SHIB[0.913242010000000000],USD[1.2860123679439906] |
| 05270252 | LUNA2[46.514035500000000000],LUNA2_LOCKED[108.532749500000000000],LUNC[10128529.160000000000000000] |
| 05270253 | USD[501.0775514025000000] |
| 05270264 | AUD[0.001398561143915] |
| 05270268 | USDT[0.000003789531500] |
| 05270278 | USD[30.000000000000000] |
| 05270288 | LUNA2[0.246898783800000000],LUNA2_LOCKED[0.576097162300000000],LUNC[53762.730000000000000000],USDT[0.000000417470800] |
| 05270314 | BAO[1.000000000000000000],GRT[2.000000000000000000],KIN[1.000000000000000000] |
| 05270327 | LUNA2[0.435953502000000000],LUNA2_LOCKED[1.017229150000000000],LUNC[94930.195356000000000000],USD[57.0877322813458100] |
| 05270329 | ETH[0.056000000000000000] |
| 05270336 | LUNA2[1.828116588000000000],LUNA2_LOCKED[4.265605373000000000],USD[0.1002098829170450] |
| 05270338 | ADABULL[0.000000006437651],BTC[0.000000067343367],LUNA2[0.235044755500000000],LUNA2_LOCKED[0.548437762800000000],USD[-0.000000044888568] |
| 05270345 | AUD[0.000000014165369B],TRX[1.000000000000000000] |
| 05270359 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[8.000000000000000000],GMT[0.000000039105230],GST[0.000000054687109],KIN[15.000000000000000000],SOL[0.000000052750012],UBXT[2.000000000000000000],USD[0.000000098450797],USDT[0.1749327944837441] |
| 05270366 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],SOL[0.000000006959800],USD[0.000000010122155],XRP[0.000000020118009] |
| 05270393 | USD[0.720440700000000000] |
| 05270411 | LOOKS[0.584000000000000000],USD[0.031044413059205_] |
| 05270414 | ALGO[0.843000000000000000],BADGER[0.040000000000000000],CEL[0.052320000000000000],GRT[0.761000000000000000],GST[0.037320000000000000],LUNA2[2.720724856000000000],LUNA2_LOCKED[6.348357998000000000],LUNC[592443.565622000000000000],PEOPLE[9.190000000000000000],PROM[0.002634000000000000],SRM[0.966600000000000000],S TMX[13130.000000000000000000],USD[0.351157165000000000],USDT[0.000000081264412] |
| 05270427 | LUNA2[1.287194447000000000],LUNA2_LOCKED[3.003453710000000000],LUNC[108000.300896000000000000],USD[0.1916625135156240] |
| 05270459 | BTC[0.000046920000000000],ETH[0.000000070818655],SOL[0.000000030592212],USD[-202.0685072978118360],USDT[223.243604779375000000] |
| 05270503 | BAO[1.000000000000000000],USD[0.000004191262336] |
| 05270521 | LUNA2[0.000000372763330],LUNA2_LOCKED[0.000000869781104],LUNC[0.008117000000000000],USD[0.0000872620677000] |
| 05270545 | BAO[1.000000000000000000],TRX[1203.451836830000000000],USD[0.000000003785627] |
| 05270564 | BNB[0.000000004563059],DOGE[0.000000005478000],ETH[0.000000003452564],LUNA2[3.846227886000000000],LUNA2_LOCKED[8.974531734000000000],SHIB[2000000.000000000000000000],USD[0.000003565513861] |
| 05270569 | AKRO[1.000000000000000000],GBP[0.000000000000848],KIN[2.000000000000000000],SHIB[7271079.440820520000000000],USD[0.000019189810857] |
| 05270577 | LUNA2[0.000000042442584],LUNA2_LOCKED[0.000000990310291],LUNC[0.009242000000000000],USD[0.000000368899135D] |
| 05270578 | LUNA2[0.573932131600000000],LUNA2_LOCKED[1.339174974000000000],LUNC[124974.930014000000000000],USDT[0.000028000000000] |
| 05270595 | USD[0.488283500250000000],USDT[0.532675452500000000],XRP[0.657226000000000000] |
| 05270624 | CEL[0.075400000000000000],ETHW[0.964849800000000000],LUNA2[0.000000041221858],LUNA2_LOCKED[0.000000961827669],LUNC[0.008976000000000000],USD[0.7771800302103000],USDT[0.0070260002447800] |
| 05270626 | USD[1987.573059433469572_4],XRP[8.265533100000000000] |
| 05270633 | BAO[6.000000000000000000],BTC[0.000000030000000],ETHW[0.147231800000000000],KIN[1.000000000000000000],USD[639.0314339165971576] |
| 05270635 | BTC[1.149100000000000000],ETH[0.000000100000000],FTT[25.094980000000000000],TRX[0.000060000000000],USD[0.000973517652000],USDT[312.1411004879000000] |
| 05270645 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000],LUNA2[0.000000060000000],LUNA2_LOCKED[3.467127880000000],LUNC[328025.780911520000000000],USD[0.000000102181677],USDT[0.000014855245000] |
| 05270655 | USDT[0.000000115246232] |
| 05270670 | BTC[0.013293600000000000],DOGE[1767.000000000000000000],ETH[0.000948000000000000],ETHW[0.000948000000000000],LUNA2[2.440212094000000000],LUNA2_LOCKED[5.693828220000000000],LUNC[531361.321102000000000000],TRX[0.000001000000000],USD[0.000000128752530],USDT[505.6947016502375400] |
| 05270677 | USD[0.023882530000000] |
| 05270682 | AKRO[1.000000000000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],OMG[2.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000018265773] |
| 05270698 | USD[15.823806170000000000000000] |
| 05270699 | XRP[0.301670000000000000] |
| 05270711 | GST[0.097860000000000000],TRX[0.000060000000000],USD[0.1415186094000000],USDT[0.002957820000000000] |
| 05270734 | LUNA2[0.000000034585199S],LUNA2_LOCKED[0.000000806987988],LUNC[0.007531000000000000],USD[0.003096231978205B],USDT[0.0000000010566967] |
| 05270761 | BTC[0.002904260000000000],TRX[0.000790000000000000],USD[0.017205340000000000] |
| 05270807 | APE[2.049987600000000000],BTC[0.010719018000000000],CVX[0.099620000000000000],ETH[0.108129240000000000],ETHW[0.107035760000000000],GAR[0.995820000000000000],GST[0.092871810000000000],KSOS[99.962000000000000000],MATIC[71.780275810000000000],TONCOIN[83.778427470000000000],TRX[0.000060000000000000],USD[6.2592225147500 000],USDT[0.357310210000000000] |
| 05270814 | USDT[0.000273292052050000] |
| 05270821 | LUNA2[0.000000002000000000],LUNA2_LOCKED[4.766092350000000],LUNC[590412.270000000000000000] |
| 05270825 | BTC[0.000228450000000000],LUNA2[0.000000344795748],LUNA2_LOCKED[0.000000080452341],LUNC[0.007508000000000000],USD[0.5385710653430627] |
| 05270840 | LUNA2[0.006531744473000000],LUNA2_LOCKED[0.015240737100000000],USTC[0.924600000000000000] |
| 05270842 | ARS[990.000000000000000000] |
| 05270858 | ETH[0.048792630000000000],ETHW[0.048792630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05270863 | USD[0.0000000122610213],USDT[0.0000000015553800] |
| 05270888 | BTC[0.0000000015698578] |
| 05270889 | USD[0.0000001085734555],USDT[0.0000000027506147] |
| 05270900 | BAO[1.0000000000000000],BTC[0.0000337800000000],ETH[0.0492253800000000],ETHW[0.0492253800000000],USD[939.0002660669143590],USDT[9.9776240800000000] |
| 05270903 | LUNA2[1.2618276550000000],LUNA2_LOCKED[2.9442643180000000],LUNC[273341.3079749000000000],USD[131.4161633945880000000000],USTC[0.9259000000000000],XRP[0.4582800000000000] |
| 05270908 | TRX[0.0013840000000000],USD[935.8450071901300950000000000],USDT[0.0000000124024852] |
| 05270912 | BTC[0.0046043900000000],LUNA2[2.6027909080000000],LUNA2_LOCKED[6.0731787840000000],LUNC[566763.2000000000000000],USD[23.2421423793200000] |
| 05270918 | LUNA2[0.1452204099000000],LUNA2_LOCKED[0.3388476231000000],LUNC[31622.0500000000000000],USDT[0.0000009681531600] |
| 05270922 | BTC[0.0047704380873900],ETH[0.0006040877921394],ETHW[0.0006088339389700],LDO[3.0000000000000000],USD[-0.4448413672539748] |
| 05270937 | SOL[0.0011428600000000],USD[0.2717908452166470],USDT[0.2733635269067920] |
| 05270961 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CAD[0.0000001637185049],GMT[0.0001734000000000],KIN[2.0000000000000000],SOL[0.0009165600000000],USD[0.0000003101443332] |
| 05270963 | BIT[0.9148800000000000],TRX[0.0015670000000000],USD[0.0048070211842538],USDT[0.0000000046274392] |
| 05270972 | BTC[0.0014001530000000],FTT[0.0000000026309984],USD[1.4670457293396840] |
| 05270974 | ETH[0.0000000050000000],USD[6.1250721400000000] |
| 05270994 | LUNA2[0.0000000050000000],LUNA2_LOCKED[6.5294192490000000],USD[0.9894364855764037] |
| 05271004 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029612907055550],USDT[0.0035977285971415] |
| 05271007 | USDT[0.0000002441004000] |
| 05271027 | AKRO[1.0000000000000000],ASD[0.0001101800000000],BTC[2.0000000020000000],BTT[28.5844286200000000],CONV[0.0165042722554576],CQT[0.0001952600000000],DENT[0.0636671200000000],DOGE[509.4346932026497232],FTM[0.0000518100000000],FTT[0.0000000076140470],LRC[0.0000000027750000],LUNA2[0.9054764101000000 0],LUNA2_LOCKED[0.1023079700000000],MOB[0.0000000324060064],PRISM[0.0028489100000000],REEF[0.0021632600000000],RSR[0.0000000831862179],SHIB[3881678.4432877678250000],SOS[5911649.2610827650000000],SPA[0.0081298710644101],SPELL[0.0162595200000000],SUN[0.0014506300000000],USD[5.4277208866893284],USDT[0.0000000459658239],YFI[0.0000000042936468] |
| 05271033 | USD[0.7416866200000000] |
| 05271034 | USDT[973.6479679771870600] |
| 05271035 | LUNA2[0.5621634860000000],LUNA2_LOCKED[1.3117148010000000],LUNC[122412.2826460000000000],USD[0.0349835891000000] |
| 05271039 | USDT[1.3433067625000000] |
| 05271048 | LUNA2[0.1300345260000000],LUNA2_LOCKED[0.3034138939000000],USD[0.0022671431864800] |
| 05271055 | LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],USD[190.4803146062684200] |
| 05271059 | BAO[1.0000000000000000],ETHW[0.0109978000000000],LUNA2[0.0153048550700000],LUNA2_LOCKED[0.0357113285000000],LUNC[3332.6644140000000000],USDT[0.3095645619250828] |
| 05271067 | SOL[0.0000008455260000] |
| 05271076 | AXS[0.0000000003732016],LUNA2[0.0960410451100000],LUNA2_LOCKED[0.2240957719000000],LUNC[700.9113778100000000],USD[3.6011430448786020],USDT[0.6245517615737022] |
| 05271077 | SOL[0.0000000012160772],TRX[0.0007770000000000],USD[0.0041794193943374] |
| 05271079 | LUNA2[0.0000000363716346],LUNA2_LOCKED[0.0000000848671473],LUNC[0.0079200000000000],USD[0.0023225149371177] |
| 05271088 | LUNA2[23.8314841000000000],LUNA2_LOCKED[55.6067962400000000],USD[1.2167450404660295] |
| 05271105 | BNB[0.0087719600000000],USD[8.3547698033000000] |
| 05271108 | LUNC[0.0011400000000000],USD[4.1957194350000000],USDT[1.7041667663809400] |
| 05271111 | LUNA2[1.3907906360000000],LUNA2_LOCKED[3.2451781500000000],LUNC[302847.5891040000000000],USD[0.0000000096133640],USDT[0.0357562150618600] |
| 05271116 | USDT[0.2455546483750000] |
| 05271120 | AUD[0.0003749147773932],LUNA2[24.2284468400000000],LUNA2_LOCKED[56.5330426300000000],LUNC[5275795.3100000000000000],USD[0.0000007336880390] |
| 05271121 | USD[29.7921277629313592],USDT[0.0001705126875242] |
| 05271127 | LUNA2[0.5162645835000000],LUNA2_LOCKED[1.2046173620000000],LUNC[112417.7000000000000000],USDT[0.0000013869343000] |
| 05271135 | USD[0.0000000003285811] |
| 05271142 | LUNA2[6.9593853710000000],LUNA2_LOCKED[16.2385658700000000],LUNC[1515420.8168260000000000],USD[0.0000002758035800] |
| 05271148 | USD[1.0794658800000000],USDT[0.0000000096487368] |
| 05271156 | USDT[0.0000000100000000] |
| 05271158 | DOGEBULL[52.4309659556048400],FTT[0.0067106479690624],LUNA2[0.0000000090000000],LUNA2_LOCKED[20.3785802200000000],NFT [3662632843885385518](1),NFT [4650344015210107331](1),SHIB[99295048.5814465100000000],THETABULL[899.8290000000000000],TRX[0.9774230000000000],USD[30.4516368884247230] |
| 05271159 | BNB[0.0052281800000000],FTT[2.9994300000000000],LUNA2[0.0001486376658000],LUNA2_LOCKED[0.0034682122010000],STETH[0.0000957201025460],TRX[0.0020730000000000],USD[0.0000000028841552],USDT[0.0000000079979029],USTC[0.0210403773180986] |
| 05271174 | BAO[1.0000000000000000],USD[92.7022124000000000] |
| 05271176 | USD[50.0000000000000000] |
| 05271180 | LUNA2[0.0503872161100000],LUNA2_LOCKED[0.1175701709000000],LUNC[10971.9223931600000000],USD[-0.0213673584037543] |
| 05271187 | LUNA2[2.7282359400000000],LUNA2_LOCKED[6.3658838610000000],LUNC[594079.1200000000000000],USD[0.6479997138259200] |
| 05271192 | USDT[0.0000000446271840] |
| 05271205 | LUNA2[0.1890187282000000],LUNA2_LOCKED[0.4403717224000000],LUNC[42627.4534822900000000],USD[0.0016413041827230] |
| 05271208 | SOL[0.3539070000000000] |
| 05271215 | LUNA2[0.0000000130230658],LUNA2_LOCKED[0.0000000303871536],LUNC[0.0028335800000000],USD[0.0000000075954810],USDT[0.0077881200760740] |
| 05271222 | LUNA2[0.0000000140710465],LUNA2_LOCKED[0.0000000328324418],LUNC[0.0030640000000000],USDT[0.1878333578234870] |
| 05271230 | BCH[0.0000000039112480],BTC[0.0000000076000000],ETH[0.0018285629371600],SOL[0.0000000022849600],TRX[0.0000660000000000] |
| 05271234 | LUNA2_LOCKED[85.2963961800000000],USD[0.0001546127377762],USDT[0.0000001701095868] |
| 05271241 | DENT[1.0000000000000000],LUNA2[0.6203832552000000],LUNA2_LOCKED[1.3978818360000000],LUNC[469.0796789400000000],USD[0.0189325947990288] |
| 05271245 | CRV[0.9874600000000000],TRX[0.7967000000000000],USD[1.7978378699452490] |
| 05271249 | LUNA2[0.0333988963600000],LUNA2_LOCKED[0.0779307581700000],LUNC[7272.6800000000000000],USD[-24.6017552246213652],XRP[85.0145934700000000] |
| 05271253 | ETH[0.0000001000000000] |
| 05271263 | BTC[0.0047095195067165],USD[-6.2546057886903350] |
| 05271264 | BTC[0.0000049400000000],DOGE[17.9964000000000000],ETH[0.1109778000000000],ETHW[0.0019778000000000],LUNA2[0.0000000377952718],LUNC[0.0082300000000000],USD[0.0001680304324457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05271265 | LUNA2[0.000000000500000000],LUNA2_LOCKED[3.021348131000000000],USD[0.000000711657820] |
| 05271278 | LUNA2[0.000000028789618],LUNA2_LOCKED[0.000000671757761],LUNC[0.006269000000000],TRX[0.000779000000000],USDT[10.752437901251090] |
| 05271295 | LUNA[1.412880050000000000],LUNA2_LOCKED[3.296720118000000],USTC[200.000000000000000] |
| 05271299 | USDT[0.000000276381641] |
| 05271301 | USD[1577.381428913100000000000000] |
| 05271307 | DOGE[510.521186180000000],ETH[0.000000042475670],SOL[0.000000096270000],USD[0.000018136830326] |
| 05271308 | AUD[1.635480099910054],LUNA2[0.024889495280000],LUNA2_LOCKED[0.058075489000000],LUNC[5419.740000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001932949319950] |
| 05271312 | LUNA[2.688959519800000],LUNA2_LOCKED[1.607572213000000],LUNC[150022.385954000000000] |
| 05271314 | USD[-0.010877378132815],USDT[0.451381520000000] |
| 05271319 | BTC[0.005698917000000],LUNA2_LOCKED[0.000000231852332],USD[352.051337823700402400000000] |
| 05271324 | LUNA2[0.569865004000000000],LUNA2_LOCKED[1.288079786000000],LUNC[124684.575235200000000],USD[0.000000028974905] |
| 05271328 | GST[1020.961205830000000],LUNA2[1.071650673000000],LUNA2_LOCKED[2.427481753000000],LUNC[74927.199801900000000],SOL[0.005996700000000],TRX[0.000030000000000],USDT[598.321905228973760],USTC[102.989171110000000] |
| 05271330 | BTT[1631458.039341240000000],LUNA2[1.223466048000000],LUNA2_LOCKED[2.753585143000000],LUNC[266543.732468480000000],USD[14.520063204578192] |
| 05271331 | AKRO[1.000000000000000],ANC[0.000000066200000],AUD[0.060597094845842],BAO[4.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],LOOKS[0.000000059000000],LUNA2[0.000000369778285],LUNA2_LOCKED[0.000000086215997],LUNC[0.008052000000000],TRX[0.001816610000000],UBXT[1.000000000000000],USD[0.000099009054281],USDT[0.000079090000000],USTC[926402933081] |
| 05271357 | ETH[0.120977010000000],ETHW[0.120977010000000],LUNA2[0.203599096000000],LUNA2_LOCKED[0.475064565700000],LUNC[44334.132587500000000],USD[94.010679993241300] |
| 05271358 | BTC[0.001276830000000],ETH[0.047700810000000],ETHW[0.047700810000000],LUNA2[2.238694136000000],LUNA2_LOCKED[5.223619651000000],LUNC[200000.000488000000000],USD[110.892674462638931],USDT[9.987819826728069] |
| 05271361 | BAO[1.000000000000000],LUNA2[1.047534233000000],LUNA2_LOCKED[2.357625464000000],LUNC[228215.311424740000000],USD[0.418049148496120],XRP[0.051966400000000] |
| 05271364 | LUNA2[0.216914642100000],LUNA2_LOCKED[0.506134164800000],LUNC[47233.620000000000000],USD[0.048686415871260] |
| 05271387 | BAO[1.000000000000000],USD[-0.120408278110530],USDT[0.138493205014692],XRP[0.000000100000000] |
| 05271399 | AUD[0.000264535546010],BTC[0.000339000000000],USD[0.002097130397152] |
| 05271406 | BTC[0.000000052782400],USDT[0.000000062151952] |
| 05271407 | SOL[883.187537850000000000] |
| 05271431 | LUNA2[0.011177536440000],LUNA2_LOCKED[0.026080918350000],LUNC[2433.932092000000000],USD[0.000000004111200] |
| 05271432 | LUNA2[1.596518846000000],LUNA2_LOCKED[3.725210641000000],USD[148.677482557800000],USDT[0.000000464427480] |
| 05271438 | BNB[0.000000178235221] |
| 05271448 | BTC[0.000000033170000],LUNA2[0.000000037635737],LUNA2_LOCKED[0.000000079050054],LUNC[0.008203500000000],TRX[6.000014007450169],USDT[22.069790777420083] |
| 05271460 | USDT[0.000009907571200] |
| 05271468 | LUNA2[19.621668170000000],LUNA2_LOCKED[44.161365710000000],LUNC[4274767.126693640000000],USD[0.693216412692775] |
| 05271480 | LUNA2_LOCKED[805.297454800000000],USD[0.003944491796390] |
| 05271514 | BTC[0.010291770000000],DENT[1.000000000000000],ETH[0.157689660000000],ETHW[0.157148220000000],KIN[1.000000000000000],TRX[0.001557000000000],USDT[415.761714380896125] |
| 05271521 | LUNA[1.644396362000000],LUNA2_LOCKED[3.836924846000000],LUNC[358070.770000000000000],USD[0.072814273754400] |
| 05271524 | LUNA2[7.870952416000000],LUNA2_LOCKED[18.365555640000000],LUNC[1713915.460000000000000],USD[2.107021850000000000000000],USDT[0.000005255516600] |
| 05271526 | APT[0.000000044500925],BNB[0.000000056670764],FTM[0.000000040213900],MATIC[0.000000086546487],TRX[0.000013000000000],USDT[0.000008678211632] |
| 05271534 | AUD[0.000000052412522],TRX[1.000000000000000],USDT[0.000000072112920] |
| 05271541 | SHIB[114484.651724530000000],USD[0.000000027091751] |
| 05271542 | LUNA2[0.344968578200000],LUNA2_LOCKED[0.804926682400000],LUNC[0.634185700000000],USD[0.000000009342101],USDT[0.000000124363623] |
| 05271546 | LUNA2[0.614854858800000],LUNA2_LOCKED[1.434661337000000],USD[0.000000002116900] |
| 05271549 | USD[0.000000081567488],USDT[0.000000091797484] |
| 05271561 | USDT[0.000000066226400] |
| 05271562 | LUNA2_LOCKED[27.702856000000000],USD[0.008969554000000],USDT[0.000000040808000] |
| 05271566 | APE[76.400000000000000],LUNA2[0.003789352583000],LUNA2_LOCKED[0.008841822694000],LUNC[0.008040000000000],USD[0.573763793167200],USTC[0.536395970000000] |
| 05271567 | USDT[0.098258399197600] |
| 05271589 | LUNA2[0.635013114700000],LUNA2_LOCKED[1.481697268000000],LUNC[138275.442673200000000],USD[0.019605364800000] |
| 05271596 | USD[0.445868720000000],USDT[58.986680400000000],XRP[0.821306000000000] |
| 05271613 | BTC[0.016500000000000],ETH[0.155000000000000],ETHW[0.155000000000000],USD[6.569739200000000] |
| 05271631 | USDT[1.136772560230000] |
| 05271643 | BNB[0.008125140000000],LUNA2[0.000000413956962],LUNA2_LOCKED[0.000000965899578],LUNC[0.009014000000000],USD[0.113810127588000] |
| 05271650 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[1.316542850000000],DENT[12.000000000000000],DOGE[78.581554910000000],ETH[16.980714580000000],ETHW[14.005368530000000],FIDA[1.000000000000000],GBP[4089.622517142427680],HOLY[2.051377550000000],HXRO[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SECO[3.033757390000000],SRM[1.000000000000000],TOMO[1.000000000000000],TRU[2.000000000000000],TRX[9.000000000000000],UBXT[8.000000000000000],USD[206.7415559318603708] |
| 05271652 | LUNA2_LOCKED[98.302931970000000],LUNC[9173858.743862000000000],USD[0.517611820000000],USDT[0.003089358800000],XRP[0.401709000000000] |
| 05271668 | AVAX[2.500000000000000],CEL[11.300000000000000],SOL[0.009520000000000],USD[0.288605634133200] |
| 05271671 | BTC[2.091575050000000],CRV[0.400000000000000],DOT[0.760000000000000],FTT[25.994800000000000],LINK[0.880000000000000],LTC[0.098000000000000],SOL[0.081400000000000],USD[17671.790947575000000] |
| 05271679 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.592387400000000],USD[0.000002422503034] |
| 05271681 | LUNA2[2.430058571000000],LUNA2_LOCKED[5.670136665000000],LUNC[529150.370000000000000],USD[0.000015923378500] |
| 05271684 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000718322210],USDT[0.000002984471697] |
| 05271688 | LUNA2[4.979424234000000],LUNA2_LOCKED[11.618656450000000],LUNC[1084280.110450000000000],USD[0.144240785607500],USDT[0.063462290000000] |
| 05271695 | LUNA2[0.004592642805000],LUNA2_LOCKED[0.010716166540000],LUNC[100.005764000000000],USDT[10.626848669098600] |
| 05271702 | LUNA2[0.000000408069533],LUNA2_LOCKED[0.000000952162244],LUNC[0.008885800000000],USD[153.526692570826900] |
| 05271711 | AXS[0.000000033734100],LUNA2[0.944125824000000],LUNA2_LOCKED[2.202960257000000],TRX[0.000002218626700],USD[0.000001023335299] |
| 05271728 | LUNA2[0.000000375743876],LUNA2_LOCKED[0.000000876746211],USD[0.008182000000000],USDT[0.008453930914800] |
| 05271741 | LUNA2[3.421514066000000],LUNA2_LOCKED[7.983532821000000],LUNC[745041.891553100000000],USD[39.861357268690700],XRP[0.976820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05271755 | LUNA[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USTC[2.0000000000000000] |
| 05271765 | LUNA2[0.3303954185000000],LUNA2_LOCKED[0.7709226431000000],USDT[0.0000000007000000] |
| 05271768 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.7995795045000000],LUNC[141812.5327380000000000],RSR[1.0000000000000000],USD[43.8951429824602790],USTC[20.9958000000000000] |
| 05271784 | LUNA2[0.0417514677200000],LUNA2_LOCKED[0.0974200913600000],LUNC[9091.4700000000000000],USDT[0.0002750459462345] |
| 05271820 | BULL[0.0008440000000000],USD[0.0000005000000000] |
| 05271826 | LUNA2[5.8362650400000000],LUNA2_LOCKED[13.6179517600000000],LUNC[1270859.0000000000000000],SOL[0.0597950045663087],USD[0.0000000730532523],XRP[1460.8500000000000000] |
| 05271827 | ETH[0.0000091600000000],ETHW[0.0000091600000000],KIN[1.0000000000000000],MATIC[1.0004109900000000],NFT [4260030975724510621{1],NFT [4572234096145276531{1],USD[0.0000000087976600],USDC[3939.7913221200000000] |
| 05271837 | AU[0.0001371700000000],BNB[0.0000163000000000],BUSD[260.1715100200000000],BYND[0.0055980000000000],CAD[0.0001214600000000],CHF[0.0008830000000000],ETH[0.0000001000000000],GBP[0.0008005000000000],JPY[0.1321162000000000],LINK[0.0981934000000000],LINKBULL[575.4503830800000000],NFT [3487380647804040763{1],SOL[0.0000000095630313],TRY[0.0016876000000000],USD[0.0000000071588075],USDT[0.0000080878320400],WAVES[0.0000213500000000],XAUT[0.0000080600000000],ZAR[0.0016111700000000] |
| 05271847 | LUNA2[0.0032527224910000],LUNA2_LOCKED[0.0075896858130000],USTC[0.4604385930572200] |
| 05271850 | USDT[0.0609764000000000] |
| 05271854 | USDT[0.0000020610891100] |
| 05271872 | USDT[0.0000000041085900] |
| 05271874 | LUNA2[0.0000593409621200],LUNA2_LOCKED[0.0001384622449000],TRX[0.0000030000000000],USD[0.4334119400000000],USTC[0.0084000000000000] |
| 05271883 | USDT[0.2452460235967200] |
| 05271889 | GMT[0.2334922500000000],SRM[0.7661640000000000],USD[0.1016466500000000] |
| 05271896 | LUNA2[0.0327423240600000],LUNA2_LOCKED[0.0763987561500000],LUNC[7129.7100000000000000],USD[0.0000003362924800] |
| 05271898 | LUNA2[0.9950326168000000],LUNA2_LOCKED[2.3217427730000000],LUNC[216670.4472420000000000],USD[5.0100016071000000] |
| 05271900 | BTC[0.0000119000000000],TRX[0.0000260000000000],USDT[0.5800219800000000] |
| 05271911 | USD[0.0000008580185710] |
| 05271917 | TRX[0.0015550000000000],USD[0.0000491896527684],USDT[0.0000002209690875] |
| 05271953 | TRX[0.0009500000000000],USDT[0.0000000001548843] |
| 05271961 | BNB[0.0050000000000000],LUNA2[0.0208702501500000],LUNA2_LOCKED[0.0486972503500000],LUNC[4544.5409100000000000],USDT[1.9056701052000000] |
| 05271968 | LUNA2[0.0959330793300000],LUNA2_LOCKED[0.2238438518000000],LUNC[20889.6300000000000000],TRX[0.3465680000000000],USD[1.7713210351989500],YFI[0.0039998000000000] |
| 05271977 | USD[0.0005489195361400] |
| 05271980 | USD[0.0000000021302916] |
| 05271985 | BTC[0.0301885810000000],USDT[578.7976226768882075] |
| 05271989 | USD[0.0002421571625000] |
| 05271995 | TRX[0.0000140000000000],USD[0.0586625900000000],USDT[7.5473724500000000] |
| 05271997 | SOL[0.0001270000000000],USDT[0.0000001348570400] |
| 05272003 | AKRO[1.0000000000000000],ANC[68.5146513600000000],BTC[0.0034446000000000],DOGE[119.2370683900000000],SHIB[85777.0092084900000000],UBXT[1.0000000000000000],USD[51.0040587330636815],USDT[10.3869773000000000] |
| 05272009 | LUNA2[8.0105786100000000],LUNA2_LOCKED[20.5580175800000000],LUNC[0.0084200000000000],USD[361.8099151822885375],USDT[0.9787262072000000] |
| 05272018 | SOL[0.0000182700000000],USDT[1.1229024400000000] |
| 05272024 | LUNA2_LOCKED[0.0000001914868859],LUNC[0.0017870000000000],TRX[0.8894340000000000],USD[0.8986479473379648],USDT[0.4566481109498800] |
| 05272035 | GST[0.0786800000000000],TRX[0.0015560000000000],USD[0.0000000095364595],USDT[0.0001195442838528] |
| 05272040 | ETH[2.1745866100000000],ETHW[0.0005866100000000],FTT[879.4704400000000000],USD[1304.6386564946000000],USDT[0.3889400000000000] |
| 05272056 | USDT[0.0000008639686500] |
| 05272066 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[3463.1818915200000000],DOGE[7197.9884255600000000],GBP[0.0000000003182388] |
| 05272088 | TRX[0.0000560000000000],USD[0.0000001177664904],USDT[0.0000000065945080] |
| 05272096 | ALGO[0.0990405900000000],LUNC[0.0004880000000000],USD[0.0095547585069195] |
| 05272102 | AVAX[0.2878869100000000],BTC[0.0007751900000000],CRO[25.8353098200000000],DOGE[112.0009081000000000],LUNA2[0.5740472625000000],LUNA2_LOCKED[1.3394436130000000],LUNC[125000.0000000000000000],RSR[1063.7030481400000000],SHIB[402252.6146419800000000],UBXT[1146.7378551700000000],USD[8.1825797806817451] |
| 05272113 | LUNA2[4.5403735970000000],LUNC[10.5942050600000000],USD[1188675.9100000000000000],USDT[30.0525726975350680] |
| 05272139 | NFT [364459615208772565]{1],NFT [393360824253557463]{1],USD[0.0000000100000000] |
| 05272156 | LUNA2[46.8463466800000000],LUNA2_LOCKED[109.3081423000000000],LUNC[10200890.6200000000000000],USD[0.0000010890382300] |
| 05272163 | LUNA2[9.1838377240000000],LUNA2_LOCKED[21.4289546900000000],LUNC[1999800.0000000000000000],USD[867.0526281800583600] |
| 05272167 | LUNA2[0.7067088501000000],LUNA2_LOCKED[1.6489873170000000],SOL[1.8000000000000000],USD[0.1036271329673452] |
| 05272171 | BRZ[0.0257390300000000],LUNA2[0.0000000700000000],LUNA2_LOCKED[0.5142527997000000],USD[0.0000000469209071],USDT[0.0000000046880040] |
| 05272184 | BTC[0.0000001000000000] |
| 05272198 | LUNA2[0.0082662805800000],LUNA2_LOCKED[0.0192879880200000],LUNC[1800.0328768700000000] |
| 05272210 | FTT[0.0000000026222888],LUNA2[0.0037212180700000],LUNA2_LOCKED[0.0086828421640000],USD[0.0000000091664979],USDT[0.0000000023320588],USTC[0.0000000053530000] |
| 05272217 | GBP[0.0022243377901664],USD[0.0000000019773791],USDT[4.9085003200000000] |
| 05272227 | USDT[0.6424296500000000] |
| 05272252 | ETH[0.0000066000000000],HKD[0.0000004361057157] |
| 05272254 | ETH[0.0008806000000000],ETHW[0.0007584200000000],SOL[0.0001700300000000],SUN[341.9320000000000000],USD[1559.0880089004400000],USDC[10.0000000000000000],USDT[0.0000000059583098] |
| 05272279 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000045183953],USD[0.0000253410422810] |
| 05272294 | TRX[0.0000010072472],USD[0.0000032386376287],USDT[0.0000000087842592] |
| 05272298 | XRP[0.0000001000000000] |
| 05272300 | USDT[61.5081958699339220] |
| 05272312 | BAO[1.0000000000000000],BTC[0.0000000028050000],KIN[1.0000000000000000],MXN[0.7668101408362918],UBXT[1.0000000000000000] |
| 05272313 | ETHW[0.0010000000000000],USD[-0.0046418315000437],USDT[0.0387277862340194] |
| 05272334 | BTC[0.0310940946849000],USD[0.9327580778772518],USDT[0.0000000067783152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05272342 | LUNA2[0.624206410100000000],LUNA2_LOCKED[1.456481624000000000],LUNC[135922.260000000000000000],USD[0.000000854028400000] |
| 05272344 | DOGE[1.00000000000000000],USDT[0.0000004203293696] |
| 05272366 | LUNA2[0.641187943000000000],LUNA2_LOCKED[1.496105200000000000],LUNC[139620.024544000000000000],USD[0.543336867330180000] |
| 05272370 | USDT[0.139313059880000000] |
| 05272379 | AKRO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000895429220000] |
| 05272390 | USD[0.358598000000000000] |
| 05272401 | LUNA2[0.000000009200000000],LUNA2_LOCKED[0.953039731400000000],LUNC[0.080000000000000000],TRX[0.000010000000000000],USD[0.000016960991979],USDT[0.000000005131136000] |
| 05272418 | LUNA2[0.000000012105508],LUNA2_LOCKED[0.000000028246186900],LUNC[0.002636000000000000],USDT[0.000000001645340000] |
| 05272425 | LUNA2[0.000000000000000000],LUNC[15.331426190000000000],USD[0.000000000028166000] |
| 05272432 | LUNA2[0.000000123305352],LUNA2_LOCKED[0.000000287712488],LUNC[0.002685000000000000],SOL[8.428314000000000000],TRX[0.903600000000000000],USD[0.175965025255530000] |
| 05272435 | USD[0.000000025000000000] |
| 05272451 | USD[0.000099712081507200],USDT[0.0000001684666776] |
| 05272452 | LUNA2[1.465934483000000000],LUNA2_LOCKED[3.420513793000000000],USDT[0.000011163134649000] |
| 05272458 | MATIC[0.305488750000000000],TRX[1.296780507294500000],USDT[0.024832560598975900] |
| 05272467 | DENT[1.000000000000000000],EUR[0.017078984125287600] |
| 05272472 | LUNA2_LOCKED[0.000000180664155],LUNC[0.001686000000000000],USD[63.320732334720360000000000000000] |
| 05272502 | LUNA2[19.312870100000000000],LUNA2_LOCKED[45.063363570000000000],LUNC[4205418.125195000000000000],USD[0.000001652870880],XRP[0.115716000000000000] |
| 05272507 | ETHW[6.033000000000000000],USD[2.256984394740000000] |
| 05272513 | GENE[4.995676400000000000],KIN[2.000000000000000000],TRX[0.000010000000000000],USDT[18.9000001325404200] |
| 05272514 | DOGE[277.944400000000000000],ETH[0.085557170000000000],ETHW[0.085557170000000000],FTT[0.799840000000000000],LRC[719.856000000000000000],LUNA2[22.792191150000000000],LUNA2_LOCKED[53.181779340000000000],LUNC[4237034.421669000000000000],SHIB[1999600.000000000000000000],USD[151.441209953989952],USTC[471.961800000000000000],XRP[57.988400000000000000] |
| 05272518 | AUD[300.000000000000000000],LUNA2[1.571270686000000000],LUNA2_LOCKED[3.666298267000000000],LUNC[342147.500000000000000000],USD[3.067789696362500000] |
| 05272521 | LUNA2[0.000000008000000000],LUNA2_LOCKED[15.709681330000000000],USD[0.133626359879140] |
| 05272524 | XRP[363.624000000000000000] |
| 05272584 | DOGE[0.920820000000000000],LUNA2[0.000000179102746],LUNA2_LOCKED[0.000000417906407],LUNC[0.003900000000000000],USD[0.000000149844326],USDT[0.000000013821000] |
| 05272590 | DENT[7049.486677740000000000],LUNA2[0.026838454630000000],LUNA2_LOCKED[0.062623060790000000],LUNC[5936.273021660000000000],SOS[7332599.051551360000000000],USD[0.000000019062203],XRP[56.933341200000000000] |
| 05272597 | USD[0.067226341500000000] |
| 05272600 | USD[200.010000000000000000] |
| 05272610 | BTC[0.000000030101027320],USDT[0.000105008316000] |
| 05272616 | LUNA2[0.485316317900000000],LUNA2_LOCKED[1.132404742000000000],LUNC[105678.650000000000000000],USD[0.000000018122249],USDT[49.967066397815850000] |
| 05272623 | LUNA2[0.000000446746542],LUNA2_LOCKED[0.000001042408597],LUNC[0.009728000000000000],USDT[2.665869597290760000] |
| 05272626 | LUNA2_LOCKED[0.000000226312393],LUNC[0.002112000000000000],USD[88.188083496125990000],USDT[0.000000005501167800] |
| 05272639 | LUNA2[0.000000206014082],LUNA2_LOCKED[0.000000480699524],LUNC[0.004486000000000000],USD[0.065765439882042600] |
| 05272640 | ETH[0.000000099556020],LUNA2[2.252351219000000000],LUNA2_LOCKED[5.255486178000000000],LUNC[490454.220000000000000000],USD[0.000016668769798000] |
| 05272666 | LUNA2[15.886338510000000000],LUNA2_LOCKED[36.080185400000000000],LUNC[3459283.664700000000000000] |
| 05272668 | ETH[0.000000091458945],STG[0.000000001758300860],TRX[0.000023000000000000],USD[0.006605567537300000],USDT[0.000000006295506400] |
| 05272680 | FTT[0.299940000000000000],USD[0.714200000000000000] |
| 05272686 | LUNA2[1.695301804000000000],LUNA2_LOCKED[3.955704210000000000],LUNC[369155.537118900000000000],USD[0.068474068154727000] |
| 05272690 | LUNA2[2.536932027000000000],LUNA2_LOCKED[5.919508062000000000],LUNC[552422.290000000000000000],USD[0.000021725862825] |
| 05272719 | USD[0.000000419660546800] |
| 05272741 | ATLAS[3209.358000000000000000],USD[0.057526000000000000] |
| 05272742 | LUNA2[0.000000004000000000],LUNA2_LOCKED[3.609186547000000000],USD[0.000002099593362600] |
| 05272755 | BTC[0.000003440000000000],USD[-0.0008167343711096] |
| 05272759 | LUNA2[0.472611514600000000],LUNA2_LOCKED[1.102760201000000000],USD[0.000000295298895] |
| 05272779 | LUNA2[2.456498439000000000],LUNA2_LOCKED[5.731829692000000000],LUNC[0.707058000000000000],USD[153.064052606200000000] |
| 05272781 | ANC[33.293789700000000000],BTC[0.000033930000000000],USD[0.000000020377561],USDT[0.000000001807900] |
| 05272807 | UNI[0.048366000000000000],USDT[0.000000083255090] |
| 05272808 | TRX[0.001555000000000000],USDT[0.000000654098412800] |
| 05272815 | LUNA2[13.770704970000000000],LUNA2_LOCKED[32.131644930000000000],LUNC[2998600.000000000000000000],USD[218.658672772800000000] |
| 05272828 | LUNA2[16.148939790000000000],LUNA2_LOCKED[37.680859500000000000],USD[0.000000775944336S] |
| 05272830 | LUNA2[3.622463848000000000],LUNA2_LOCKED[8.452415646000000000],LUNC[738799.129684300000000000],TRX[0.000003000000000000],USD[10.494500000000000000],USDT[0.099684300000000000] |
| 05272840 | BNB[0.008547310000000000],LUNA2[4.896167987000000000],LUNA2_LOCKED[11.424391970000000000],USDT[0.002237180185500000] |
| 05272849 | USD[0.006534744100000000] |
| 05272856 | LUNA2[1.149164274000000000],LUNA2_LOCKED[2.681383305000000000],LUNC[250232.940000000000000000],USD[0.107677729798200000] |
| 05272859 | SOL[0.000000090000000000],USDT[0.953686290000000000] |
| 05272871 | FTM[700.227000000000000000],USD[30.045813746000000000] |
| 05272885 | LUNA2[1.292267184000000000],LUNA2_LOCKED[3.015290960000000000],UBXT[1.000000000000000000],USD[0.021957300765030S4],USDT[0.001070088879340] |
| 05272899 | USD[100.000000000000000000] |
| 05272901 | USDT[28.565917710000000000] |
| 05272902 | USDT[397.416320000000000000] |
| 05272911 | LUNA2[0.046189021020000000],LUNA2_LOCKED[0.107774382400000000],LUNC[10057.756572400000000000],USDT[0.036930487198000000] |
| 05272938 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05272949 | GMT[0.0130499200000000],SOL[0.0029831000000000],TRX[0.0007770000000000],USDT[0.1959965300232910] |
| 05272972 | BNB[0.0000000079192712],MATIC[0.0000000097500000],USD[1.3773827436458396] |
| 05272998 | NFT (49534281732713758‌6)[1],USD[0.2790294309070000],USDT[0.5210751035639955] |
| 05273040 | USD[0.0000000051871100] |
| 05273042 | AUD[-0.9447269423260979],LUNA2[0.0045975116840000],LUNA2_LOCKED[0.0107275272600000],USDT[0.9716933943056050],USTC[0.6508000000000000] |
| 05273057 | LUNA2[0.1623640329000000],LUNA2_LOCKED[3.7884941010000000],LUNC[35355.1100000000000000],USD[0.0000005248145000] |
| 05273066 | TRX[0.0007770000000000] |
| 05273073 | LUNA2[0.0000015614085540],LUNA2_LOCKED[0.0000036432866260],LUNC[0.3400000000000000],USD[2693.9811410977196735] |
| 05273081 | ETH[0.0000001208000000],ETHW[0.0000000020800000],USD[0.1515188034186540],USDT[0.0000000038100863] |
| 05273095 | USD[0.0100000095757400],USDT[0.0000979688000000] |
| 05273106 | USD[1.1708978198939748],USDT[0.0000000078182963] |
| 05273123 | BNB[0.0078266200000000],LUNA2[0.0000005105897819],LUNA2_LOCKED[0.0000011913761580],LUNC[0.1111820000000000],NEXO[68.8906000000000000],TRX[3.8836000000000000],USD[173.3902398085219500],USDT[2.8405565211735000] |
| 05273129 | USD[0.2853261054788000] |
| 05273130 | USD[15.0000000021220961],USDT[4.9899994900000000] |
| 05273159 | LUNA2[4.2782165390000000],LUNA2_LOCKED[9.9825052570000000],USD[0.0000006431773200] |
| 05273178 | LUNA2[6.9623983080000000],LUNA2_LOCKED[16.2455960500000000],LUNC[1000000.0000000000000000],USD[0.0000014809202700] |
| 05273183 | USD[0.0021914423048480] |
| 05273187 | USD[10.4597269751225457],USDT[0.0000000005399054] |
| 05273200 | USD[0.0054792057807515],USDT[0.0026394346551076] |
| 05273209 | TRX[0.6124010000000000],USD[0.0047872265000000] |
| 05273230 | USD[11.5345249234956000],USDT[0.0007298400000000] |
| 05273237 | LUNA2[0.0000000236966710],LUNA2_LOCKED[0.0000000552922323],LUNC[0.0051600000000000],USD[587.1938768080655700] |
| 05273243 | TRX[0.9072680000000000],USD[0.7669138464500000] |
| 05273244 | LUNA2[2.2072706300000000],LUNA2_LOCKED[5.1502981360000000],LUNC[480637.8267967000000000],USDT[0.0000000012028605] |
| 05273246 | LUNA2[0.1323907896000000],LUNA2_LOCKED[0.3089118424000000],LUNC[28828.3731720000000000],USD[0.0066477464000000] |
| 05273249 | USD[30.0000000000000000] |
| 05273283 | USDT[0.0000000012942434] |
| 05273285 | USDT[0.0000004318430490] |
| 05273307 | BAO[3.0000000000000000],RSR[1.0000000000000000],SOL[1.2298909900000000],USD[-0.3521613064215222000000000000],USDC[44.6005252400000000],USDT[87.0849169508713880] |
| 05273316 | BUSD[234.6800000000000000],ETH[0.0008591300000000],ETHW[0.0008591300000000],LUNA2[0.5406778951000000],LUNA2_LOCKED[1.2615817550000000],LUNC[117733.7500000000000000],USD[0.0098903968837500],USDT[0.0000000042810449] |
| 05273318 | LUNA2[2.3166002220000000],LUNA2_LOCKED[5.4054005180000000],LUNC[504444.5757160000000000],SAND[591.7236598679169036],USD[0.0000414361188573] |
| 05273346 | ATOM[0.0001729385628706],BTC[0.0000000167130000],DAI[0.0094679233170599],DOGE[0.0000000028000000],USD[0.0001307453200229],USDT[0.0054802203763694] |
| 05273348 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003056119804] |
| 05273354 | BAO[1.0000000000000000],BTC[0.0034357600000000],USD[0.0028232329022232] |
| 05273357 | AUD[0.0000000107838452],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000000101858946],LUNA2_LOCKED[0.0000000237670875],LUNC[0.0022180000000000],MATH[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000109705414],XRP[12.2691849564559630] |
| 05273361 | ALCX[1.1450000000000000],BNB[0.0208933561180900],LUNA2[1.3284148940000000],LUNA2_LOCKED[3.0996347530000000],LUNC[289265.1400000000000000],SOL[0.0099398677520742],USD[0.0240090232980200],USDT[1.9793965637372822] |
| 05273380 | LUNA2[0.5901283010000000],LUNA2_LOCKED[1.3769660360000000],LUNC[128501.6800000000000000],USDT[79.2959783786508100] |
| 05273385 | JET[543.0000000000000000],MAPS[559.0000000000000000],USD[0.0000000050000000],USDC[53.9008010600000000] |
| 05273416 | LUNA2[0.0000000040000000],LUNA2_LOCKED[2.6903889230000000],USDT[0.0296658486000000] |
| 05273422 | BTC[0.0006745700000000],USDT[0.0000124820175904] |
| 05273428 | LUNA2[3.3175477840000000],LUNA2_LOCKED[7.7409448290000000],LUNC[722403.0146940000000000],USD[2.8313722790554800],XRP[0.9800000000000000] |
| 05273435 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0007880000000000],USD[0.0000000025275355],USDT[0.0063312899296360] |
| 05273440 | LUNA2[3.0547412530000000],LUNA2_LOCKED[7.1277295900000000],LUNC[665176.3391860000000000],USD[0.0023278313508316] |
| 05273446 | BNB[0.0070685400000000],USD[86173.4678907215111670] |
| 05273448 | LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],USTC[0.4000000000000000] |
| 05273449 | LUNA2[13.9037813600000000],LUNA2_LOCKED[32.4421565000000000],LUNC[3027577.6633400000000000],USD[0.6995110000000000] |
| 05273469 | USD[0.2529371981262753] |
| 05273479 | USD[0.1651640154195442] |
| 05273491 | BTC[0.0011778079800888],ETH[0.0000000058262700],FTT[0.0000000081509065] |
| 05273500 | LUNA2[1.2329191430000000],LUNA2_LOCKED[2.8768113350000000],LUNC[168470.7392548000000000],USD[21.5470675416838110] |
| 05273517 | ETH[0.0000001000000000] |
| 05273530 | ETHW[0.0050000000000000],LUNA2[0.3772555812000000],LUNA2_LOCKED[0.8802630228000000],LUNC[82148.1970740000000000],USD[550.1345669082000000] |
| 05273567 | USD[25.0000000000000000] |
| 05273580 | LUNA2[0.1344121971000000],LUNA2_LOCKED[0.3136284599000000],TRX[0.0000010000000000],USDT[0.0033161355501910] |
| 05273599 | AUD[0.0000000543816527],ETH[0.0012600100000000],ETHW[0.0012601000000000],USD[0.0000000099573937] |
| 05273610 | LUNA2[0.0000000009000000],LUNA2_LOCKED[19.8261588000000000],USD[250.1798815500000000] |
| 05273632 | LUNA2[0.1356586945000000],LUNA2_LOCKED[0.3165369538000000],LUNC[29539.9663398000000000],TRX[0.0002240000000000],USDT[3.0300525265710650] |
| 05273665 | AUD[1.2360862100000000],USD[0.0000000099111784] |
| 05273677 | LUNA2[1.6319200600000000],LUNA2_LOCKED[3.8078134740000000],LUNC[355354.0289060000000000],USD[0.0437298128500000] |
| 05273678 | BTC[0.0000000069700000],BTT[357954.6140350800000000],ETH[0.0000000034202582],UNI[0.0000000177504344],USD[0.0000000008185006] |
| 05273692 | LUNA2[0.0345887077000000],LUNA2_LOCKED[0.0710769847000000],LUNC[6632.4832380000000000],USDT[0.0000040982963895],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05273693 | BIT[0.000000007050752],BNB[0.0000000071540939],DOGE[0.00000001410319],ENJ[0.00000000559126650],ETH[0.000000043293934],FXS[0.00000009685401],GALA[0.0279004743335989],GBP[0.00000005153925],GMT[0.000000057898334],NEAR[0.000000080688434],SAND[0.000000094232376],SHIB[1125.0677195822786768],SOL[0.00000915300000],TRX[1.00000000000000000],TSLA[0.000000010000000],TSLAPRE[0.0000000421000471],USD[0.0000000207945040],WNDR[0.0000000661362021],XRP[0.00000000409623091] |
| 05273720 | BTC[0.0056260336742752],ETH[0.000000027090000],MATIC[0.000000002990000],USD[0.0001806029404180] |
| 05273721 | AAPL[1.3480261300000000],DENT[1.00000000000000000],USD[571.7354857620092883] |
| 05273722 | APE[60.500000000000000],ATLAS[5450.000000000000000],ETH[0.0304149363000000],ETHW[0.0302505828000000],LUNA2[26.4034717900000000],LUNA2_LOCKED[61.6081008400000000],LUNC[5267795.2247960000000000],SHIB[4099180.000000000000000],USD[0.4721553136069700],USTC[313.0859353844586200] |
| 05273743 | AXS[0.0000000020741722],BAO[1.000000000000000],SHIB[0.0000000070468591],SLP[0.0000000421143721],SPELL[0.000000016583308],USD[0.0000005954894697] |
| 05273780 | USD[30.000000000000000] |
| 05273787 | LUNA2[1.7955555440000000],LUNA2_LOCKED[4.1896296020000000],LUNC[390986.000000000000000],USD[0.0000027879361800] |
| 05273793 | TRX[0.0015540000000000],USD[0.0000293530935600],USDT[0.0000000087313438] |
| 05273816 | NFT[5473955817452481110][1],SOL[0.0099950000000000],USD[0.9671729980447101],USDT[0.0000001405635957] |
| 05273828 | BNB[0.0000000082606532],ETH[0.0000000063892000],GMT[2.4529280409746822],GST[0.000000061000000],SOL[0.3927739155252633],USDT[0.0000003960205352] |
| 05273829 | AKRO[0.0000000089440000],BTC[0.000000005334946],BTT[0.000000000068162856],GBP[0.000000028063300],LUNA2[0.000455700000000],LUNA2_LOCKED[115.6513748000000000],LUNC[91.3242036700000000],SOS[0.000000009418346],USD[0.0215225076189118],USDT[0.0000442554284500] |
| 05273849 | FTT[0.000000031462105B],LUNA2[0.000000007070000],LUNA2_LOCKED[0.156476803200000],USDT[0.0000000007507113] |
| 05273867 | LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.000000000000000],USD[0.0073017400000000],USDT[0.000010168489644] |
| 05273876 | BNB[0.0054655000000000],LUNA2[0.0647063318900000],LUNA2_LOCKED[0.1509814411000000],USD[-0.9769235774792694],USDT[0.000000081416156] |
| 05273900 | USD[0.0000001613257702] |
| 05273912 | BTC[0.0001936800000000],ETH[0.0027377900000000],ETHW[0.0027377900000000],KIN[1.000000000000000],USD[1.0001255764860788] |
| 05273920 | LUNA2[0.6967926670000000],LUNA2_LOCKED[1.568231576000000],LUNC[151802.931802030000000],USD[0.0000035428161400] |
| 05273925 | LUNA2[0.7084626482000000],LUNA2_LOCKED[1.594496302000000],LUNC[153911.363649420000000],SOL[5.0921658600000000],TRX[0.000785000000000],USD[0.0049876000000000],USDT[6.2271670000000000] |
| 05273951 | BTC[0.0000000020068000],ETH[0.0000000000178700],FTT[186.5675853995614846],NEAR[240.8542290000000000],RAY[1695.6777600000497400],SAND[1135.7841600000000000],SOL[0.0000000087892800],SRM[1279.7568000000000000],UNI[0.0000000089614600],USD[0.7405056158172800] |
| 05273980 | USD[0.0000000077394880] |
| 05274000 | LUNA2_LOCKED[335.3154939000000000],USD[0.0000000114197896] |
| 05274005 | DOGE[0.400000000000000],FTT[186.6012092200000000],HNT[28.2000000000000000],LTC[0.0886499100000000],STARS[683.8624520000000000],TRX[0.999800000000000],USD[442.2680239614206898],USDT[7.2915367573668620] |
| 05274028 | BAO[2.000000000000000],BTC[0.0034665900000000],SHIB[435228.2251768500000000],UBXT[1.000000000000000],USD[0.0007436441184674] |
| 05274029 | AUD[0.0059655657126627],AVAX[3.8543651700000000],BTC[0.2777664400000000],COMP[1.6656777100000000],ETH[4.1876893800000000],ETHW[3.4135690600000000],LINK[9.3847560700000000],MATIC[156.8606191700000000],MKR[0.0728469000000000],SOL[13.6977359100000000],UNI[13.8281215700000000],USD[127.3604237652058488],XRP[206.6549635200000000] |
| 05274038 | ETH[0.0000037400000000],USD[0.0082482000000000] |
| 05274040 | USD[0.0000002311415021] |
| 05274042 | ETHW[16.7443436000000000],FTT[15.4000000000000000],USD[0.1718154006000000],USDT[1.000000000000000] |
| 05274046 | BTC[0.0000000099740000],FTT[0.0020039036974287],TRX[0.000000080498942],USD[0.0442944938424978],USDT[0.0000000014922993] |
| 05274065 | USD[0.0149012400000000] |
| 05274089 | FTT[0.900000000000000],LUNA2_LOCKED[0.1926767463000000],LUNC[17981.0430720000000000],USD[0.0000016096000000] |
| 05274093 | USD[0.0074691390788600] |
| 05274118 | LUNA2_LOCKED[23.8318203200000000],USD[0.1399128915725000] |
| 05274204 | LUNA2[7.3469763040000000],LUNA2_LOCKED[17.1429447100000000],LUNC[0.0091320000000000],USD[0.0052519702723500] |
| 05274213 | LUNA2[0.0021725965700000],LUNA2_LOCKED[0.0050569391996000],LUNC[47.3087477200000000],USD[-0.0002314944839281] |
| 05274224 | LUNA2[0.2452418422000000],LUNA2_LOCKED[0.5722309652000000],LUNC[53401.9274780000000000],TRX[0.000100000000000],USDT[0.0149560000000000] |
| 05274250 | LUNA2[0.000000196815548],LUNA2_LOCKED[0.000000459236279],LUNC[0.0042857000000000],USD[0.0051641854375000],USDT[0.0000000024740000] |
| 05274251 | LTC[4.2075061400000000],LUNA2[1.2352287920000000],LUNA2_LOCKED[2.8822005140000000],LUNC[268973.6700000000000000],USD[0.2092496480403735] |
| 05274256 | USD[0.0000000005893148],USDT[0.0000000149632836] |
| 05274265 | USD[-0.0987613000380554],USDT[1005.6800000000000000] |
| 05274275 | USD[5.0056751700000000],USDT[0.3508310000000000] |
| 05274307 | USD[0.0065985329675555] |
| 05274331 | USD[10.0000000000000000] |
| 05274338 | BNB[0.2635380200000000],LUNA2[14.5310600500000000],LUNA2_LOCKED[33.9058067900000000],LUNC[3164168.9200220000000000],USDT[0.0295089247031200] |
| 05274340 | MATIC[3.0637426500000000],SOL[0.0010677900000000],USD[0.000000009964197],USDT[0.0014679191816967] |
| 05274342 | DOGE[0.1448100000000000],LUNA2[0.000000027322716],LUNA2_LOCKED[0.000000530419671],LUNC[0.0049500000000000],USDT[0.0090536750585240] |
| 05274351 | LUNA2[0.3407747993000000],LUNA2_LOCKED[0.7951419830000000],LUNC[74204.4300000000000000],TRX[0.000002000000000],USDT[0.0000000175289500] |
| 05274353 | LUNA2[0.0031465403870000],LUNA2_LOCKED[0.0073419275710000],NFT[46715754766371119B][1],USD[0.1868036775000000],USTC[0.4454080000000000] |
| 05274367 | LUNA2[2.0716130830000000],LUNA2_LOCKED[4.8337638590000000],LUNC[0.0000000020000000],USD[155.7578998176589800] |
| 05274377 | GST[72.1085447600000000],TRX[0.0007201800000000],USD[0.0134282212110685],USDT[0.0054392717466936] |
| 05274388 | LUNA2[0.4156612394000000],LUNA2_LOCKED[0.9698762252000000],LUNC[90511.1100000000000000],USD[37.1894306802619525] |
| 05274391 | BTC[0.0083878100000000],ETHW[0.0002325700000000],FTT[7.8021581300000000],LUNA2[0.1272350608000000],NFT[321737248927409812][1],NFT[428820290506312995][1],SRM[48.2451043300000000],TRX[0.000028000000000],UNI[25.0828845300000000],USD[12.0253103900000000],USDT[0.0550447539986300] |
| 05274423 | FTT[3.0034183600000000],LUNA2[2.4243280350000000],LUNC[63344713700000000],USD[90.5144152704615850],USDT[0.000000098104784] |
| 05274423 | CAD[0.0036371769209200],KIN[1.000000000000000],USDT[0.0000000023859351] |
| 05274429 | LUNA2[0.4709543054000000],USD[0.0000000058358190] |
| 05274467 | BUSD[80000.000000000000000],FTT[7333.2420682500000000],LUNA2[0.0067346704650000],LUNA2_LOCKED[0.0157142310800000],LUNC[0.0055761581581915],USD[59235.5221103660063365100000000],USDT[986.1960851900000000],USTC[0.9533215303303485] |
| 05274493 | DOGE[100.000000000000000],DOT[1.000000000000000],FTM[49.000000000000000],GALA[60.000000000000000],LUNA2[0.9184756200000000],LUNC[20000.000000000000000],USD[0.0950465717840000] |
| 05274502 | LUNA2[2.3546157180000000],LUNA2_LOCKED[5.4941033420000000],LUNC[512722.530000000000000],USD[0.0005833050904970] |
| 05274525 | BTC[0.0337955300000000],LUNA2[2.6723328760000000],LUNA2_LOCKED[6.2354433780000000],LUNC[581906.1101340000000000],USD[0.0001361161189155] |
| 05274549 | LUNA2[0.0078195799620000],LUNA2_LOCKED[0.0182456865800000],LUNC[1702.730000000000000],USDT[0.0218126447001550] |
| 05274553 | DENT[1.000000000000000],GME[0.000010800000000],KIN[2.000000000000000],USD[0.0000119981155555],XRP[0.0401069890838458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05274567 | LUNA2[0.0000000428514801],LUNA2_LOCKED[0.0000000999867868],LUNC[0.0093310000000000],USD[0.0000000004158104],USDT[0.0001965768093000],XRP[1.1082837400000000] |
| 05274611 | ETH[0.0371503300000000],ETHW[0.0371503300000000],LUNC[0.0007827400000000],USD[30.7805286796207320] |
| 05274618 | USD[30.0000000000000000] |
| 05274620 | ETH[-0.0000000005000000],ETHW[0.0000083579813527],RNDR[0.0991400000000000],SOL[0.0001372500000000],SWEAT[0.9172000000000000],USD[0.4777094303819109],USDT[0.0062130106654991] |
| 05274634 | USD[0.0012465600000000] |
| 05274638 | BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000014000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000002268946643],USDT[0.0000000052726477] |
| 05274681 | SOL[0.0000001000000000] |
| 05274682 | USD[0.0026289726549515] |
| 05274691 | LUNA2[2.9220028720000000],LUNA2_LOCKED[6.7508449910000000],LUNC[636272.2912294100000000],USD[65.0388841650836500] |
| 05274730 | LUNA2[0.0000000004000000],LUNA2_LOCKED[3.5167020800000000],USD[0.0000000052072023],USDT[0.0000000002710100] |
| 05274737 | FTT[0.0000000785351000],LUNA2[0.0000000341213693],LUNA2_LOCKED[0.0000000796165283],USDT[25477.5362203834830800] |
| 05274744 | ANC[132.9734000000000000],LUNA2[0.4073430190000000],LUNA2_LOCKED[0.9504670443000000],LUNC[88699.8000000000000000],MATIC[20.0000000000000000],USD[2.2174654616561700] |
| 05274760 | AVAX[0.0368460100000000],USD[0.0099345929920800],USDT[1.6458218430218800] |
| 05274765 | SOL[0.2028440600000000],USD[0.0000000611870454] |
| 05274766 | USD[10.0000000000000000] |
| 05274793 | USDT[0.0862096857965000] |
| 05274803 | LUNA2[0.7652508941000000],LUNA2_LOCKED[1.7855854200000000],LUNC[166634.9933346000000000],USD[16.8874549500000000000000000] |
| 05274814 | BNB[0.0000000041417700],ETH[0.0000000055663600],ETHW[0.2411497584409600],SOL[1.1697660085461400],TSLA[0.0399920000000000],USD[0.0000000034441808],USDT[0.0000000175590925] |
| 05274821 | LUNA2[0.0427278991600000],LUNA2_LOCKED[0.0996984313700000],USD[0.0000000730150050],USDT[0.0000000005483908] |
| 05274833 | ETH[0.0000000010000000],MATIC[0.0000000070729421],USD[0.2718254446577781],USDT[0.0000000141557502] |
| 05274841 | USD[0.0966366229470609],USDT[14.9733376769000000] |
| 05274854 | LUNA2[0.1402127890000000],LUNA2_LOCKED[0.3271631743000000],LUNC[30531.6300000000000000],USDT[0.0018355793791600] |
| 05274863 | AXS[42.0915800000000000],USD[1.1386702450000000] |
| 05274871 | LUNA2[0.1642445337000000],LUNA2_LOCKED[0.3832372452000000],TRX[0.3708220000000000],USDT[0.0715809779788700] |
| 05274875 | ETH[0.0632531600000000],ETHW[0.0632531600000000],LUNA2[1.1480920380000000],LUNA2_LOCKED[2.6788814210000000],LUNC[5555.4583750000000000],USD[0.3175815196810620] |
| 05274888 | AUD[0.7536237400000000],BTC[1.2434402121407500],USD[0.2339775485586320] |
| 05274896 | LUNA2[0.2223672185000000],LUNA2_LOCKED[0.5188568432000000],USD[11.3547964130326600] |
| 05274911 | LUNA2[2.1421980250000000],LUNA2_LOCKED[4.9884620570000000],LUNC[466468.1300000000000000],USD[0.0000106168722200] |
| 05274915 | USDT[0.0730586700000000] |
| 05274938 | ETH[0.0000000079317246],ETHW[0.3329334000000000],MATIC[0.6980000000000000],SOL[0.0053260000000000],USD[1.7225035333458393] |
| 05274940 | LUNC[0.0007826000000000],USDT[0.0000000022302910] |
| 05274947 | CHZ[220.0000000000000000],LUNA2[1.3090778030000000],LUNA2_LOCKED[3.0545148740000000],LUNC[285054.4477060000000000],USD[8.2254247561000000],XRP[283.0000000000000000] |
| 05274957 | USD[0.0067531852000000] |
| 05274994 | BTC[0.0146000000000000],LUNA2[2.6250170070000000],LUNA2_LOCKED[6.1250396840000000],LUNC[571602.9800000000000000],USD[50.5117900443253000] |
| 05275011 | LUNA2[1.0308468210000000],LUNA2_LOCKED[2.4053092490000000],LUNC[224469.0656300000000000],USD[0.0000017350229900] |
| 05275019 | LUNA2[0.0688575395600000],LUNA2_LOCKED[0.1560009256000000],LUNC[14558.3700000000000000],USD[189.0000011924858235] |
| 05275021 | USD[43.0581557000000000] |
| 05275032 | LUNA2[3.8464329020000000],LUNA2_LOCKED[8.9750101060000000],LUNC[837568.8627180000000000],USD[2.4671797800000000] |
| 05275037 | BNB[0.0000001342510],MATIC[86.8687445267221800],SOL[0.0000000088010099],TRX[0.0000120056000000],USD[0.0000001771103851],USDT[0.0000000133217578] |
| 05275039 | TRX[0.0000030000000000],USD[0.9560281900000000],USDT[0.0000000093469653] |
| 05275042 | LUNA2[20.4156373700000000],LUNA2_LOCKED[47.6364871900000000],LUNC[4445548.0194116000000000],USDT[0.0004058715266355] |
| 05275068 | LUNC[0.0001500000000000],USD[0.0000009655088200],USDT[0.0000000004988000] |
| 05275069 | BTC[0.0000546200000000],LUNA2[16.9810739900000000],LUNA2_LOCKED[39.6225059700000000],LUNC[3697664.6125120000000000],USD[0.0786440408021500] |
| 05275097 | LUNA2[47.0015037600000000],LUNA2_LOCKED[109.6701754000000000],LUNC[0.3997760000000000],USD[0.0873740540273500] |
| 05275100 | GBP[0.7571943991681259],USD[36.0100041984551271] |
| 05275121 | LUNA2[0.0000000275818229],LUNA2_LOCKED[0.0000000643575867],LUNC[0.0060600000000000],USD[0.6280028981991500] |
| 05275128 | LUNA2[1.0394314650000000],LUNA2_LOCKED[2.4253400860000000],LUNC[226338.3900000000000000],USD[0.0000027576503200] |
| 05275152 | USD[0.0070125800000000] |
| 05275175 | USD[0.0264759800000000] |
| 05275204 | BTC[0.0000909750000000],ETH[0.6780000000000000],ETHW[0.6780000000000000],USD[0.5360868440000000] |
| 05275215 | USDT[0.0000011380173800] |
| 05275229 | BNB[0.0000001000000000],USDT[0.0000000040000000] |
| 05275253 | BTC[0.0000057000000000] |
| 05275258 | USD[0.0000000565340600],USDT[0.1968063667500000] |
| 05275259 | USD[4.9779663261640000] |
| 05275262 | BTC[0.0659216000000000],USD[0.0001003313129120] |
| 05275273 | AKRO[1.0000000000000000],APE[0.0013434000000000],AUDIO[1.0000000000000000],BAO[30.0000000000000000],BNB[0.0000319000000000],CHZ[1.0000000000000000],CRV[0.0065624000000000],DENT[8.0000000000000000],ETH[1.4581235300000000],FTT[0.0003310000000000],GRT[1.0000000000000000],KIN[26.0000000000000000],M |
| 05275285 | ATH[1.0000000000000000],MATIC[1.0000182600000000],NFT[521583513689526440131],NFT[545495803314488364411],RSR[2.0000000000000000],TRX[7.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000523748271],USDC[118.9428005700000000],USDT[0.0000000110422888] LUNA2[0.7410730540000000],LUNA2_LOCKED[1.7291844160000000],LUNC[161371.5202200000000000],USDT[0.0049696168177168] |
| 05275292 | DOGE[0.0044975000000000],ETH[0.0000041200000000],FTT[0.0891691425352376],KIN[2.0000000000000000],LUNA2[0.0000003160506876],LUNA2_LOCKED[0.0000007374515576],LUNC[0.0068820700000000],USD[11.3948751592813496],USDT[0.0000001173024122] |
| 05275293 | LUNA2[0.0067852456050000],LUNA2_LOCKED[0.0158322397500000],LUNC[0.0066308100000000],SOL[0.0000024500000000],USD[0.0002707744224841],USDT[0.0000000919597200],USTC[0.9604800000000000] |
| 05275350 | BTC[0.0067316000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05275357 | KIN[1.000000000000000],USD[0.156285689470590] |
| 05275362 | DOGE[486.2583272100000000],LUNA2[1.464081980000000],LUNA2_LOCKED[3.295094479000000],LUNC[318961.185289500000000],USD[80.106588744100000] |
| 05275363 | ETH[0.000000000000000],ETHBULL[0.075322000000000],ETHW[0.008000000000000],GBP[158.888209020000000],USD[0.005556237140012] |
| 05275372 | TRX[0.039528000000000],USD[0.001578963226437] |
| 05275373 | AKRO[1.000000000000000],APE[13.368060543239342],BAO[1.000000000000000],CRO[0.002357200000000],DENT[1.000000000000000],ETH[0.000002059468685],ETHW[0.000002059468685],KIN[2.000000000000000],LOOKS[0.001294267647436],RSR[1.000000000000000],SGD[0.000000330801602],UBXT[1.000000000000000],USD[0.000091018838205],YFI[0.000000050000000] |
| 05275375 | USD[0.004654911478900] |
| 05275399 | USD[15.000000000000000] |
| 05275400 | LUNA2[24.950450890000000],LUNA2_LOCKED[58.217718740000000],LUNC[5433013.211320800000000],USD[724.620001050000000] |
| 05275417 | ETH[0.153012300000000],KIN[1.000000000000000],LUNA2[0.000290089234000],LUNA2_LOCKED[0.000676855487900],LUNC[0.000326600000000],USD[0.796063353839706],USTC[0.041062160000000] |
| 05275450 | USD[0.000000029071205] |
| 05275474 | LUNA2[2.662032343000000],LUNA2_LOCKED[5.991283861000000],LUNC[579949.077240620000000],USD[0.922013836792790] |
| 05275499 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.007685280401960] |
| 05275505 | LUNA2[2.038270304000000],LUNA2_LOCKED[4.755964042000000],USD[0.009359792237400] |
| 05275512 | ANC[130.978329000000000],BAO[1.000000000000000],USD[0.010000025843400] |
| 05275526 | ANC[775.397448200000000],BAO[1.000000000000000],KIN[6.000000000000000],MANA[173.301432890000000],SRM[39.483218360000000],USD[0.020000265666142] |
| 05275544 | DOGE[1.000000007916000],ETH[0.171650345190072],LUNA2_LOCKED[35.871720580000000],USD[0.422098309047547] |
| 05275562 | BTC[0.000000020642129],DOGE[0.000000081853514],LUNA2[0.001325827581000],LUNC[0.003093597689000],LUNCD[0.009971500000000],USD[-0.148244834670123],USDT[0.157984758683943],USTC[0.187670820000000] |
| 05275588 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000056030261],USDT[0.000000064599163] |
| 05275600 | TRX[0.000913000000000],USD[0.744388276365244],USDT[0.057603583817624] |
| 05275616 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000002000000000],USDT[0.000003060355288] |
| 05275619 | AMD[0.514505040000000],BAO[2.000000000000000],ETH[0.000004640000000],ETHW[0.000004640000000],TSLA[0.222922590000000],USD[63.817070799258041] |
| 05275621 | LUNA2[1.356014443000000],LUNA2_LOCKED[3.164033701000000],LUNC[295275.000000000000000] |
| 05275657 | LUNA2[2.582829355000000],LUNA2_LOCKED[6.026601829000000],LUNC[562416.530000000000000],USD[0.000008306360000] |
| 05275660 | AKRO[4.000000000000000],ANC[46.244766700000000],AUD[0.000000112413873],BAO[11.000000000000000],DENT[3.000000000000000],DOGE[291.447395230000000],ETHW[2.015327780000000],FTT[2.526850290000000],GMT[48.114694310000000],KIN[7.000000000000000],LDO[21.249470200000000],MATIC[112.827216830000000],SPELL[15102.957769960000000],TRX[0.013585900000000],UBXT[2.000000000000000],USDII[0.010000004228450],XRP[518.128530770000000] |
| 05275661 | LUNA2[1.312848610000000],LUNA2_LOCKED[3.063313542000000],USD[0.000000179905504] |
| 05275673 | BTC[0.000000033203704],LUNA2[6.761953543000000],LUNA2_LOCKED[10.866074130000000],USD[0.000000101536494],USDT[0.003796875486200] |
| 05275691 | BTC[0.000021151250],ETH[0.000007030000000],USD[0.000063444875090] |
| 05275696 | AAPL[0.000000081000000],AAVE[0.003310783924600],AMZN[0.000000060491800],BNTX[0.009850620000000],CRO[5.223047960000000],FB[0.000000099916600],FTT[0.030058119133253],6GOOGL[0.000000060000000],GOOGLPRE[-0.000000008254200],GT[0.058882270000000],HT[0.013512941018800],LTC[0.007414284969700],NFLX[0.000000090000000],NIO[0.001647680000000],NVDA[0.000000015102200],OKB[0.155569400000000],PYPL[0.008034635558700],TRX[0.361265171204200],USD[5078.699510931457396],USDT[0.006059217890120],XRP[0.190238953941470] |
| 05275714 | LTC[9.163000000000000] |
| 05275717 | ADABULL[41.800000000000000],TRX[0.903229010000000],USD[0.016529690700000] |
| 05275746 | LUNA2[0.000000006000000],LUNA2_LOCKED[2.565838440000000],USD[0.023962667277742] |
| 05275755 | DENT[1.000000000000000],LUNA2[1.834102830000000],LUNA2_LOCKED[4.276994588000000],LUNC[399379.752492300000000],USD[0.092577616868606] |
| 05275780 | LUNA2[0.000000006000000],ETH[0.000520800000000],ETHW[0.000520800000000],USDT[0.000006479334287] |
| 05275789 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.000000104553703] |
| 05275791 | USD[1000.400000000000000] |
| 05275803 | LUNA2[0.000000356001150],LUNA2_LOCKED[0.000000830669351],LUNC[0.000775200000000],USD[0.186211478661300] |
| 05275806 | BNB[0.000000046500000],BTC[0.010440665400000],BUSD[100.000000000000000],ETH[0.130339111740800],ETHW[2.388872080000000],FTT[0.907161641937426],LUNA2_LOCKED[33.088569710000000],TRX[0.000000086243500],USD[1049.976180179927962],USDC[100.000000000000000],USDT[0.000000033498926] ADABULL[8.290031000000000],ALTBULL[5.000000000000000],ASDBEAR[23000.000000000000000],ASDBULL[6998.670000000000000],ATLAS[140.000000000000000],ATOMBULL[21395.340000000000000],BALBULL[27506.000000000000000],BCHBULL[12000.000000000000000],BEAR[99.373000000000000],BNBBULL[0.124930540000000],BSVBEAR[20000.000000000000000],BSVBULL[10998480.000000000000000],CEL[0.099620000000000],COMPBULL[102281.000000000000000],DEFIBULL[61.990550000000000],DOGEBEAR2021[2.099791000000000],DOGEBULL[237.973100000000000],DRGNBEAR[1000.000000000000000],DRGNBULL[25.995000000000000],EOSBULL[2799506.000000000000000],ETCBULL[120.000000000000000],ETHBEARPIPE[100.000000000000000],ETHBULL[1.000000000000000],GODS[4.599139000000000],GRTBEAR[995.250000000000000],GRTBULL[132974.730000000000000],GST[104.973419000000000],HTBEAR[499.909500000000000],KBTT[1000.000000000000000],KIN[7000.000000000000000],KNCBEAR[5998860.000000000000000],KNCBULL[1339.745400000000000],KSHIB[9.696000000000000],KSOS[3099.658000000000000],LEOBEAR[29.197720000000000],LTCBEAR[1299.753000000000000],LTCBULL[5998.860000000000000],LUNA2[0.106503271000000],LUNA2_LOCKED[0.248507645000000],LUNC[23191.312813200000000],MATICBEAR[1.049916000000000],MIDBEAR[29.319000000000000],MKRBEAR[13000.000000000000000],MKRBULL[22.295582000000000],MTA[108.000000000000000],NEAR[29994300.000000000000000],OKBBULL[599696000.000000000000000],PEOPLE[9.992400000000000],PRIVBULL[5.398974000000000],PTU[1.000000000000000],SLRG[154.050000000000000],SPA[109.800000000000000],STARS[1.000000000000000],SUSHIBEAR2021[1994000.000000000000000],SXPBULL[1019962.000000000000000],THETABULL[300.000000000000000],TOMO[3.599316000000000],TOMOBEAR2021[0.500000000000000],TOMOBULL[1599791.000000000000000],TRX[0.253814000000000],TRXBEAR[1399734.000000000000000],UNISWAPBEAR[7.000000000000000],SWAPBULL[9.998100000000000],USD[-0.400241295625000],USDT[0.084854054125000],VETBEAR[99981.000000000000000],VETBULL[14698.480000000000000],XLMBEAR[9.979100000000000],XLMBULL[229.956300000000000],XRPBEAR[99981.000000000000000],XRPBULL[217981.380000000000000],XTZBULL[78984.990000000000000],ZECBULL[2300.000000000000000] |
| 05275817 | BCH[0.100000000000000],FTT[3.399980000000000],LTC[0.139994000000000],TRX[0.000778000000000],USD[-1.718144538421279],USDT[0.000000108792776],VETBEAR[30000.000000000000000],XRP[15.000000000000000] |
| 05275818 | LUNA2[0.616228593100000],LUNA2_LOCKED[1.437866717000000],USD[0.000000066742100] |
| 05275826 | LTC[0.009927150000000],LUNA2[0.755939841000000],LUNA2_LOCKED[1.763859629000000],USD[0.021636070068200] |
| 05275831 | LUNA2[4.861784660000000],LUNA2_LOCKED[11.344164210000000],LUNC[1058643.845644300000000],USD[358.978998460800000] |
| 05275841 | AKRO[1.000000000000000],APE[2.241685180000000],BAO[3.000000000000000],GBP[0.000000294665915],KIN[3.000000000000000],MATIC[0.000650900000000],UBXT[1.000000000000000],USD[0.000008404611838] |
| 05275843 | LUNA2[0.022145873230000],LUNA2_LOCKED[0.051673042100000],LUNC[4822.310522000000000],USD[0.000011420290200] |
| 05275845 | DOGE[23.822755720000000],SRM[2.463254450000000],USD[0.000000041249788] |
| 05275850 | USDT[0.004279061923000] |
| 05275876 | AUD[0.051177850000000],LUNA2[4.981847760000000],LUNA2_LOCKED[11.624311440000000],LUNC[1084807.838340000000000],USD[0.000000133827155] |
| 05275879 | LUNA2[5.264629832000000],LUNA2_LOCKED[12.284136270000000],USD[0.001852472496500] |
| 05275888 | BTC[0.006786050000000],KIN[1.000000000000000],LUNA2[2.839431926000000],LUNA2_LOCKED[6.625341161000000],LUNC[618292.280000000000000],USD[0.000031836719495] |
| 05275926 | BTC[0.001806797704500],DOGE[78.333242105269000],ETH[0.009088301239690],ETHW[0.009388616469300],KSHIB[9.830000000000000],LUNA2[1.328981611000000],LUNA2_LOCKED[3.100957093000000],LUNC[289388.543864000000000],USD[117.571278280171859],XRP[27.393229518034290] |
| 05275996 | LUNA2[0.004588245603000],LUNA2_LOCKED[0.001070596410000],LUNC[99.910140000000000],USD[0.000029367100000] |
| 05275993 | LUNA2[7.963113178000000],LUNA2_LOCKED[18.565097420000000],LUNC[1733984.660000000000000],USD[0.069408451597982] |
| 05276005 | ETH[0.004316390000000],ETHW[0.004316390000000] |
| 05276009 | USD[0.000000028707500] |
| 05276012 | LUNA2[0.162072252200000],LUNA2_LOCKED[0.377774908600000],LUNC[36568.157125360000000],USD[0.000004073135840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05276014 | BTC[0.00008622500000000],LUNA2[1.3207132370000000],LUNA2_LOCKED[3.0816642190000000],LUNC[287588.0878794000000000],USD[796.3204278700000000] |
| 05276020 | ALGO[0.0000000078210284],BTC[0.0008089317894167],ETH[0.0080487500000000],ETHW[0.2923408611052775],GBP[0.0000000008684383],KIN[3.0000000000000000],SHIB[0.0000000027721216],SWEAT[0.0010114532047438],USD[0.0000000107806405],XRP[162.9455645800000000] |
| 05276027 | TRX[0.0000010000000000] |
| 05276039 | TRX[0.2514160000000000],USD[0.5010514535000000],USDT[0.0027721434000000] |
| 05276041 | BNB[0.0000000071460000],BTC[0.0029997886396386],GMT[0.5746829600000000],USD[0.6504287910374193] |
| 05276042 | LUNA2[0.2533397708000000],LUNA2_LOCKED[0.5911261318000000],LUNC[55165.2684640000000000],USD[0.0003312531292200] |
| 05276051 | LUNA2[0.3322673294000000],LUNA2_LOCKED[0.7752904352000000],LUNC[72351.9105246000000000],USD[0.0139586000000000] |
| 05276054 | BNB[0.0000000088464000],USD[0.0000000063575084],USDT[0.0000000005000000] |
| 05276065 | TRX[0.0000130000000000],USDT[0.1866852494060500] |
| 05276070 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.5950988700000000],UBXT[1.0000000000000000],USD[0.0000000047617189],XRP[0.0000006600000000] |
| 05276076 | BAO[2.0000000000000000],KIN[2.0000000000000000],MXN[0.0026403833520122],USD[0.0000000000749696] |
| 05276081 | LUNA2[0.6360843205000000],LUNA2_LOCKED[1.4841967480000000],LUNC[138508.7000000000000000],USD[0.0000006636920012] |
| 05276084 | SOL[0.0000009999800],USD[0.0958140609561269] |
| 05276098 | ETH[0.0000000070000000] |
| 05276114 | USD[0.0000000000000000] |
| 05276125 | USD[62.5071483135604388],USDT[0.0000000079680811] |
| 05276133 | BAO[2.0000000000000000],ETH[0.0062537500000000],ETHW[0.0062537500000000],GBP[0.0012688507932996],KIN[1.0000000000000000],USD[0.0001176999996531] |
| 05276137 | ETH[0.0009626000000000],ETHW[0.0009626000000000],LUNA2[11.7075843400000000],LUNA2_LOCKED[27.3176968000000000],LUNC[2549351.1400000000000000],USD[1.9643746003652000] |
| 05276152 | BAO[1.0000000000000000],ETH[0.1003546500000000],ETHW[0.0993218600000000],USD[11.1127657926309615] |
| 05276166 | ATOM[1.4085877800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[61.7169049490209705] |
| 05276178 | SOL[0.0000000074000000],TRX[0.0025510000000000],XRP[0.0000000100000000] |
| 05276181 | LUNA2_LOCKED[0.0000000115506116],LUNC[0.0010779254084614],TRX[0.0000010000000000],USD[0.0075889678251615],USDT[-0.0038913311355047] |
| 05276185 | TRX[0.4567720000000000],USD[103.4166930360000000],USDT[0.0098159230000000] |
| 05276186 | CHF[0.0068551250543782],USD[2017.3231400000000000],USDT[752.2378137100000000] |
| 05276260 | CRO[768.9743353890489842],GBP[0.0000000065975111],SUSHI[0.0000000036396980],USD[0.0000000033824532] |
| 05276205 | LUNA2[0.0000303344846600],LUNA2_LOCKED[0.0007078046420000],LUNC[0.6053979000000000],NFT[361157673531650594][1],USDT[0.0000009365931298] |
| 05276215 | ETH[0.0065341700000000],LUNA2[3.1044928510000000],LUNA2_LOCKED[7.2438166530000000],USD[2.4216245280819446000000000000],USDT[0.0000124793912152] |
| 05276246 | LUNA2[0.2649980130000000],LUNA2_LOCKED[0.6165463803000000],LUNC[59680.9486367300000000],USD[0.0152316185000000] |
| 05276248 | LUNA2[0.9927409410000000],LUNA2_LOCKED[2.3163955290000000],LUNC[216171.4300000000000000],USD[7.8950528340000000000000000000],USDT[0.0359513884600100] |
| 05276257 | LUNA2[3.3576381670000000],LUNA2_LOCKED[7.8344890560000000],LUNC[731132.7800000000000000],USD[0.0851207354673680] |
| 05276261 | USD[0.0013310898500000] |
| 05276274 | CLV[1643.0000000000000000],DOT[0.0112449700000000],SOL[0.0012655000000000],USD[0.0629376501875000] |
| 05276279 | USD[167.6516267547204500],USDT[501.8792581223230264] |
| 05276286 | LUNA2[0.0000000384106504],LUNA2_LOCKED[0.0000000896248510],USD[0.0083640000000000],USDT[0.0000000044000000] |
| 05276295 | AKRO[1.0000000000000000],LTC[0.0005510500000000],SHIB[0.0000109170444916],TRX[1.0000000000000000],USD[0.0000000000000495] |
| 05276302 | BTC[0.0000839930000000],ETH[0.0006379800000000],ETHW[0.0006360600000000],USD[0.0000000040000000] |
| 05276303 | LUNA2[1.4748175200000000],USD[3.4412408800000000],USDT[0.0001477364030533] |
| 05276321 | USD[15.0000000000000000] |
| 05276330 | LUNA2[25.1412097800000000],LUNA2_LOCKED[58.6628228100000000],LUNC[5474551.3607020000000000],USD[1001.3990311500000000] |
| 05276335 | DENT[1.0000000000000000],USD[0.0000000003720000],XRP[0.0044588100000000] |
| 05276352 | LUNA2[0.0000001470000000],LUNA2_LOCKED[0.0000003865698056],LUNA2_LOCKED[0.0000000901996330],LUNC[0.0084176400000000],NFT[566807317760052937][1],USD[-0.0000262679198869] |
| 05276382 | USDT[1212.1725228839053212] |
| 05276387 | BCH[0.0000000079075000],BTC[0.0000649093146100],LUNA2[0.0000000260075557],LUNA2_LOCKED[0.0000000608842965],LUNC[0.0056632000000000],SOL[1.7981436937846654],USDT[0.0000000081589037] |
| 05276433 | BTC[0.0000000100000000],LUNA2[1.2191751910000000],LUNA2_LOCKED[2.8423270190000000],LUNC[244032.0351581900000000],USD[2633.2967257613935517000000000],USDT[1000.0099620000000000] |
| 05276443 | BUSD[229.0004217300000000],FTT[3.6987270000000000],LUNA2[0.0000003179903][1],LUNA2_LOCKED[0.0000000741976753],LUNC[0.0069243000000000],SOL[0.0051398000000000],USD[0.0000003885150] |
| 05276486 | LUNA2[0.0000000346265309],LUNA2_LOCKED[0.0000000807952387],LUNC[0.0075400000000000],USD[0.0000000048644400],USDT[0.0000021785330800] |
| 05276494 | USD[0.0000001706005016],XRP[0.0000000133187625] |
| 05276519 | LUNA2[4.4412170760000000],LUNA2_LOCKED[10.3628398400000000],LUNC[967084.3687840000000000],USD[0.0350084350941000] |
| 05276533 | ETHBULL[9.9300000000000000],USD[0.0213769604778830] |
| 05276556 | FTT[0.0999830000000000],LUNA2[0.0000004503102271,LUNA2_LOCKED[0.0000001050723863],LUNC[0.0098056000000000],NFT[309399405727213209][1],TRX[0.8039377000000000],USD[-0.3508264429251100],XRP[0.5596000000000000] |
| 05276559 | BAO[1.0000000000000000],GT[4.4341518300000000],USD[0.0000000339530194] |
| 05276576 | TRX[0.0015550000000000],USD[0.0000000921250000],USDT[0.0173879984625000] |
| 05276578 | USD[0.0000001007371316],USDT[0.0000000091799676] |
| 05276579 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000] |
| 05276581 | LUNA2[1.3970076980000000],LUNA2_LOCKED[3.2596846290000000],LUNC[304201.3675560000000000],USD[0.6446088052340730] |
| 05276586 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 05276604 | APT[0.0099100000000000],TRX[0.0002290000000000],USD[0.3691549597077593],USDT[0.0000000087225564] |
| 05276606 | LUNA2[35.2089708600000000],LUNA2_LOCKED[82.1542653300000000],USTC[4984.0000000000000000] |
| 05276633 | SHIB[101603.9103542120200000],USD[0.0068523420221900],USDT[0.0000000000000832] |
| 05276634 | LUNA2[93.4301387500000000],LUNA2_LOCKED[218.0036571000000000],NFT[328364258885551324][1],USD[10.7096764214730200],USTC[10559.0000000000000000],XPLA[580.0000000000000000],XRP[0.2059540000000000] |
| 05276640 | LUNA2[0.1312295463000000],LUNA2_LOCKED[0.3062022747000000],LUNC[28575.5100000000000000],USD[0.0000000046732920],USDT[0.0000000039772500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05276650 | LUNA2[1.488502072000000000],LUNA2_LOCKED[3.473171501000000000],LUNC[324124.460000000000000],USD[0.058172564876160000] |
| 05276654 | ADABULL[51.600000000000000000],ASD[0.082080000000000],ASDBULL[9322.00000000000000000],ATOMBULL[880000.000000000000000],BSVBULL[70000.000000000000000],BULL[0.000046200000000],COMPBULL[309818.0000000000000000],ETCBULL[0.650000000000000],ETHBULL[0.005228000000000],GRTBULL[7709934.0000000000000000],KINBULL[8200.00000000000000000],MATICBULL[20.420000000000000],SUSHI[0.035838030000000],SXPBULL[20000.0000000000000000],THETABULL[20.0000000000000000],TRX[0.004879000000000],XLMBULL[8200.0000000000000000],XTZBULL[570000.0000000000000000] |
| 05276659 | USD[0.0001955829344908] |
| 05276681 | LUNA2[0.257137637400000000],LUNA2_LOCKED[0.598275270700000000],LUNC[57912.327176850000000000],USD[24.5456751332505590] |
| 05276692 | USD[0.0095670048476240],USDT[0.0000000024036915] |
| 05276711 | ETH[0.00000010000000000] |
| 05276714 | AKRO[1.000000000000000000],SOL[5.650009110000000000],USD[80.000003624088225] |
| 05276716 | AKRO[2.000000000000000000],AUD[0.000000273918283],BAT[1.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[17.473418940000000000],LUNA2_LOCKED[40.771310870000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00033809974312341] |
| 05276737 | USD[1.8349485427481000] |
| 05276755 | BTC[0.0035260200000000],USD[0.0001089563798425] |
| 05276771 | DOGE[232314.527800000000000],JST[4442.00000000000000000],TRX[0.037340000000000],USD[0.670476600326126],USDT[0.000000109255881] |
| 05276799 | BTC[0.000000015000000],FTT[150.095730500000000],TRX[0.000054000000000],USD[0.161000000000000] |
| 05276832 | LUNA2[0.821819046200000000],LUNA2_LOCKED[1.917577774000000000],LUNC[178952.827550000000000000],USD[1.2142884616844800] |
| 05276848 | LUNA2[0.073560042200000000],LUNA2_LOCKED[0.171640098000000],LUNC[16017.845790000000000000],TRX[0.984400000000000],USD[0.003926842500000] |
| 05276853 | AXS[0.0000000021047786],BTC[0.00000001227373B],EUR[0.000110262902340],USD[34.266740615046628],USDT[0.0000000030653926] |
| 05276876 | ETH[0.0103909600000000],USDT[8.3137918400000000] |
| 05276879 | USDT[0.0000002656246002] |
| 05276880 | LUNA2[1.968412607000000000],LUNA2_LOCKED[4.592962750000000],LUNC[428625.989450000000000000],USD[7.7821474196655600] |
| 05276891 | SOL[0.000018400000000],TRX[0.000073000000000],USDT[2891.8379797781852212] |
| 05276910 | XRP[0.000000100000000] |
| 05276962 | LUNA2[8.763024112000000000],LUNA2_LOCKED[20.447056260000000000],USD[0.090556049994900] |
| 05276964 | GBP[0.0001414036674236],KIN[1.000000000000000000] |
| 05277009 | AKRO[1.000000000000000000],LUNA2[0.000000352169729],LUNA2_LOCKED[0.000000821729368],LUNC[0.007668570000000],USD[0.000000149934631],USDT[0.0000023246877321] |
| 05277018 | LUNA2[1.344369680000000000],LUNA2_LOCKED[3.136863024000000],LUNC[66653.993334600000000000],USD[228.513823390000000000000],USTC[146.9720700000000000] |
| 05277029 | ETH[0.000000100000000],KIN[1.000000000000000000],USD[20.000000000000000],USDT[20.336309249870411138] |
| 05277040 | LUNA2[0.238468704700000000],LUNA2_LOCKED[0.556426977600000],LUNC[51927.062510000000000000],UBXT[1.000000000000000000],USD[0.0020824534669287] |
| 05277051 | LUNA2[0.006189871542000000],LUNA2_LOCKED[0.014443033600000],LUNC[0.009590000000000],TRX[0.000050000000000],USD[0.0000000945949B6],USDT[0.0000000342275B7],USTC[0.876200000000000000] |
| 05277052 | USD[-1.7354021418300000],USDT[8.3137918400000000] |
| 05277095 | ATOM[0.000097300000000],BAO[14.000000000000000000],GBP[0.000000084701550],KIN[10.00000000000000000],LUNA2[0.000006532510761],LUNA2_LOCKED[0.000015242152510],LUNC[0.142243320000000],MATIC[0.000308630000000],SXP[5.350156490000000],UBXT[2.0000000000000000],UNI[0.000017010000000],USD[0.000008311069621],USDT[0.00000215846021] |
| 05277107 | AKRO[1.000000000000000000],USD[0.000000089586304],USDT[46.983607140231079] |
| 05277124 | ALGO[0.000000023084014],BAO[2.000000000000000000],DOGE[0.000000008310247O],GBP[0.000000078810836],KIN[5.00000000000000000],USD[0.000000107921096],USDT[0.000000029844796] |
| 05277153 | BAO[2.000000000000000000],GBP[0.0077128625665226],KIN[1.000000000000000000],USD[0.000000055908690],XRP[23.235302010000000] |
| 05277163 | USD[1.2239885554335100] |
| 05277174 | LUNA2[2.212535346000000000],LUNA2_LOCKED[5.162582474000000],TRX[0.000066000000000],USD[0.000021287262700],USDT[0.0000013677978900] |
| 05277189 | USD[7.4068352500000000] |
| 05277201 | BTC[0.000000001400000],LUNA2[0.000000002200000],LUNA2_LOCKED[0.107125130500000],NFT [3864717144B2273683][1],USD[0.0000010438129580] |
| 05277212 | BAO[1.000000000000000000],ETH[0.001041550000000],ETHW[0.001027860000000],KIN[5.000000000000000000],LUNA2[0.004476981200000],LUNA2_LOCKED[0.0022044628950000],LUNC[0.0023893400000000],USD[0.000000159039755],USDT[0.000000021621744],USTC[0.133735180000000] |
| 05277215 | AUD[0.000000041179823],BAO[282866.391470900000000],KIN[4.000000000000000000],Q[173.853004220000000],USD[0.010000000001725O] |
| 05277221 | LUNA2[0.000000100000000],GBP[14.954991480794000],KIN[1.000000000000000000],USD[0.000000024270360],XRP[0.000040160000000] |
| 05277229 | TRX[0.000155400000000],USD[-0.1682501078151722],USDT[0.4200000047684240] |
| 05277231 | BNB[0.000000088295200],BTC[0.000000042094400],CRO[0.000000004245000O],LUNA2_LOCKED[0.000000138420246],LUNC[0.012917700000000],TRX[0.6157750000000000],USD[0.000786114063300],USDT[0.0000687546411749] |
| 05277235 | BTC[0.383779377809340O4],ETH[0.000053660000000],FTT[5.000000000000000],LUNA2[21.428954690000000],LUNA2_LOCKED[38269.884399265508497?] |
| 05277284 | KIN[1.000000000000000000],RUNE[11.527221760000000],USD[0.000000037229850] |
| 05277286 | LUNA2[0.011000000000000],ETHW[0.011000000000000],GBP[0.0002367332563125],SUSHI[0.132926770000000],USD[0.318077617619270O],USDT[0.0089959846503372] |
| 05277312 | BRZ[9.5885201600000000],TRX[132.142884510000000],USD[3.000000011135318] |
| 05277327 | LTC[0.000000099124738],LUNA2[0.006996582010000],LUNA2_LOCKED[0.016325580200000],TRX[0.001555000000000],USD[0.000000081239254],USDT[0.000000065391850],USTC[0.990400000000000O] |
| 05277361 | TRX[0.000148000000000] |
| 05277362 | TRX[0.001554000000000],USDT[0.000000025000000] |
| 05277375 | ETH[0.405092600000000],ETHW[0.404922400000000],LUNA2[0.558676212000000O],LUNA2_LOCKED[1.285865868000000],LUNC[121691.807232530000000],TONCOIN[181.5086933300000000] |
| 05277380 | LUNA2[4.584841484900000000],LUNA2_LOCKED[10.402967980000000],LUNC[970829.22000000000000000],USDT[0.000001337245663O] |
| 05277384 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BTC[0.353696380000000O],ETH[0.199250890000000],EUR[0.000087403748343],FTT[0.000393720000000],KIN[4.0000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.0000000000000000],USD[0.0027215932135520] |
| 05277389 | BNB[0.000000000000000],FTT[25.000000000000000],TRX[7655.771668510000000],USD[0.000005210651],USDT[0.000000004635736] |
| 05277402 | DOGE[0.000000091840800],LUNA2[0.000000009680000],LUNA2_LOCKED[0.159917565900000000],LUNC[14923.88000000000000000],TRX[0.00000009759028100],USD[0.0377041737851600],USDT[0.000000069957880] |
| 05277421 | LUNA2[6.562159309000000000],LUNA2_LOCKED[12.978371720000000],LUNC[1211171.9000000000000000],USD[1.000000181076035O] |
| 05277433 | ADABULL[10.000000000000000000],LUNA2[0.024022931130000O],LUNA2_LOCKED[0.056053505980000],LUNC[5231.043832000000000],SHIB[100000.000000000000000],USD[2.1621734371587500] |
| 05277439 | BNB[3.9685786000000000],DOGE[9999.325543420000000],ETH[2.067183930000000],ETHW[2.066315720000000] |
| 05277442 | LUNA24.624385651000000000],LUNA2_LOCKED[10.790233190000000],LUNC[250000.00000000000000000],USD[0.000000332934588O] |
| 05277473 | USD[0.0604649400000000] |
| 05277491 | HGET[0.000000032000000],LUNA2[0.000000080000000],LUNC[1682357.700000000000000],SHIB[4599080.000000000000000],SPA[0.000000055200000],USD[494.227140483472657?],USDT[4.9031219100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05277502 | USD[0.0050683149384764] |
| 05277527 | GMT[6.0000000000000000],NFT (290039545483791928)[1],NFT (349866049128086540)[1],NFT (423948287201323973)[1],NFT (486298062000868761)[1],USD[1.0981571548000000],USDT[0.0174527550000000] |
| 05277553 | ETH[0.0000000100000000] |
| 05277559 | TRX[0.0000030000000000],USD[0.0000000068635189] |
| 05277585 | AAPL[0.0098043000000000],LUNA2[0.0000000370600320],LUNA2_LOCKED[0.0000000864734081],LUNC[0.0080699000000000],TSLA[0.0094438479600000],USD[0.0022549945000000],USDT[0.0000000067670087] |
| 05277594 | LUNA2[0.1172721612000000],LUNA2_LOCKED[0.2736350428000000],LUNC[25536.2600000000000000],USD[86.9489675449931950000000000] |
| 05277620 | LUNA2[44.3415376100000000],LUNA2_LOCKED[103.4635878000000000],LUNC[9655463.1700000000000000],USD[92.9215000512965670] |
| 05277621 | BNB[347.3797247800000000],CAD[50041.8347855032458374],ETH[1.0585072303051400],ETHW[1.0527870820480400],FTT[125.9990500000000000],SOL[0.7300000000000000],TRX[25989.0832697630070600],TSLA[15.0000000000000000],USD[35.7165239851990010],USDT[3.1281021215962124] |
| 05277667 | KIN[1.0000000000000000],LTC[0.3000000100000000],LUNA2[0.5007866267000000],LUNC[1.1685021290000000],LUNC[109047.3423171000000000],USD[8.7626724252170841] |
| 05277669 | AKRO[0.0000000054232041],BAO[1.0000000000000000],BCHBULL[0.0000000021477306],DFL[0.0000000053209337],GBP[0.0000000006660742],KIN[1.0000000000000000],LINA[0.0000000041773980],LUNA2[0.0000021410000000],LUNA2_LOCKED[5.4661530230000000],LUNC[4.6635995100000000],MATICBULL[0.0000000010140296],STEP[0.0000000001282750N],USD[0.7444141362637014] |
| 05277670 | USD[0.0065807526000000] |
| 05277696 | BAO[1.0000000000000000],BTC[0.0000001175201107],GODS[0.0071203000000000],LUNA2[0.0002077300000000],LUNA2_LOCKED[52.5684717700000000],LUNC[1.9033268700000000],USD[0.0042007104805228],USDT[0.0005838969759888] |
| 05277715 | USD[200.0100000000000000] |
| 05277733 | USDT[0.0000015132014157] |
| 05277746 | LUNA2[0.1284781962000000],LUNA2_LOCKED[0.2997606178000000],LUNC[23943.8353217300000000],USD[1.2880593690501714],USDT[0.0000000073349308] |
| 05277757 | LUNA2_LOCKED[38.6528483300000000],TRX[0.6814660000000000],USD[0.0000000030000000] |
| 05277773 | LUNA2[2.5700662630000000],LUNA2_LOCKED[5.9968212790000000],LUNC[559637.3396532000000000],SOL[0.0013000000000000],USD[0.0000013781900870] |
| 05277780 | USD[30.0000000000000000] |
| 05277789 | BTC[0.0001519900000000] |
| 05277793 | BNB[0.0076605700000000],DOGE[5884.0000000000000000],LUNA2[10.6099897700000000],LUNA2_LOCKED[24.7566428000000000],USD[0.0000000074335728],USDT[1839.0386740379730000] |
| 05277823 | ETH[0.0062114100000000],LUNA2[0.2095552929000000],LUNA2_LOCKED[0.4889623500000000],LUNC[0.0000000073700000],USD[0.0000204264705679],USDT[0.0069971500000000] |
| 05277830 | LUNA2[0.0484055939700000],LUNA2_LOCKED[0.1129463859000000],USD[-0.9243381294377100] |
| 05277856 | LUNA2[0.0000000304382821],LUNA2_LOCKED[0.0000007102265581],LUNC[0.0066280000000000],USD[501.9060616819096385],USDT[0.0000025171159700] |
| 05277859 | BAO[1.0000000000000000],FTM[144.1049862500000000],LUNA2[1.7978065560000000],LUNA2_LOCKED[4.1249816900000000],LUNC[391476.1434047200000000],USD[0.2347306654026278] |
| 05277868 | BTC[0.0231357500000000],BUSD[746.0000000000000000],ETH[0.0005681700000000],ETHW[0.0005681700000000],HKD[0.3950704000000000],TRX[52.1840611300000000],USD[200.0622501347683268],USDT[0.0693473213889460] |
| 05277896 | BNB[0.0000069000000000],ETHW[0.0000552000000000],FTT[0.0022829220976604],LTC[0.0000067700000000],SWEAT[4.0000000000000000],TRX[0.0002922248000000],USD[0.0034218450625419],USDT[0.0433307698328900] |
| 05277899 | USD[15.0000000000000000] |
| 05277926 | FTT[25.0949800000000000],LUNA2[1.2462438270000000],LUNA2_LOCKED[2.8344423260000000],LUNC[271506.1412042100000000],USD[111283.4304659689547700000000000] |
| 05277931 | ETH[0.0000005000000000],ETHW[0.0000005000000000],EUR[0.0000001244025581],MATIC[0.5903338700000000],USD[0.0212756864615684],USDT[-0.0200987911094381] |
| 05277944 | GST[0.0982000000000000],LUNA2[0.7852691008000000],LUNA2_LOCKED[1.8322945690000000],USD[0.0044310724000000],USDT[0.3200000114711316] |
| 05277960 | USDT[0.4000000000000000] |
| 05277970 | USD[0.0000000093066743] |
| 05277992 | SOL[0.0000005800000000],USDT[0.0000000050000000] |
| 05278015 | LUNA2[2.9983216670000000],LUNA2_LOCKED[6.9960838900000000],LUNC[652890.8556740000000000],USD[0.0196273828817500] |
| 05278022 | BTC[0.0000000058815152],LINK[0.0000003253293985],LUNA2[0.0000000017000000],LUNA2_LOCKED[0.9262737673000000],SHIB[110.8374384200000000],USD[0.0000090374742290],USDT[0.0000000132505404] |
| 05278089 | USD[0.0052782511450777] |
| 05278097 | BAO[2.0000000000000000],DOGE[222.8665799800000000],GBP[0.0000000182706],KIN[2.0000000000000000],MATIC[29.6360938100000000],USD[0.0000000076353455],USDT[0.0000000020043008] |
| 05278137 | AKRO[1.0000000000000000],GBP[837.5351906000000000],KIN[1.0000000000000000],USDT[0.0000000146012908] |
| 05278150 | AKRO[187.3836911300000000],BAO[1.0000000000000000],BTC[0.0000000000000000],SHIB[6.2857466900000000],USDT[17.6178571965624750],USD[0.0000000002448402],XRP[1.5409677900000000] |
| 05278202 | FTT[0.5996600000000000],LUNA2[1.8378253470000000],LUNA2_LOCKED[4.2882591430000000],USD[0.1531774030000000],USDT[0.0049937041102100] |
| 05278220 | APT[0.9980000000000000],BNB[1.8096380000000000],LUNA2[0.0118748794400000],LUNA2_LOCKED[0.0277080520300000],LUNC[2585.7800000000000000],TRX[0.4243560000000000],USD[1.7319026002028542],USDT[1.9402500071260535] |
| 05278221 | AKRO[1.0000000000000000],SAND[26.3879995400000000],USD[0.0100000000058254] |
| 05278230 | BTC[0.0779708240000000],ETH[3.2222834000000000],ETHW[2.8465048300000000],NFT (294221884370686814)[1],NFT (362635560004870709)[1],NFT (372857786619895137)[1],NFT (412801322280566456)[1],NFT (544634043608684372)[1],TRX[0.0007850000000000],USD[5.1130204200000000],USDT[0.0000168764238065] |
| 05278235 | AUD[0.0000000000002491],USD[0.0000000025054596],USDT[0.0000000000011344] |
| 05278267 | AUD[0.0024736800000000],USD[0.0000000003340600],XRP[0.7669350000000000] |
| 05278274 | LUNA2[0.6960611482000000],LUNA2_LOCKED[1.6241267900000000],LUNC[151568.7805053000000000],USD[0.0000165637235060] |
| 05278286 | LUNA2[1.5528590300000000],USD[2.6233377360000000],USD[0.0000294993890580] |
| 05278311 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0000000066176978],KIN[3.0000000000000000],LUNC[0.0000000008370000],TRX[0.0000000077047296],USD[-4.2154034826640244],USDT[4.5849185119656353] |
| 05278328 | USD[0.0027350616149568],USDT[0.0868985434603028],XRP[0.0771701700000000] |
| 05278369 | USD[13.6133291350000000],USDT[23.0346550000000000] |
| 05278380 | SOL[0.0000033413782],XRP[0.0000001000000000] |
| 05278403 | LUNA2[7.4595719980000000],LUNA2_LOCKED[17.4056680000000000],LUNC[0.0078620000000000],USD[292.7664561297752600] |
| 05278413 | ETH[0.0000000223193035],TRX[0.0010860000000000],UNI[0.0008988500000000],USD[-0.0047834345203041],USDT[0.0000000030000000] |
| 05278414 | AUD[0.0000000000280],LUNA2[7.0663131110000000],LUNA2_LOCKED[12.6524148400000000],SHIB[4154000.9874170900000000],SOL[2.7765654500000000],USD[608.5339338764608662],USDT[0.0000000022576426] |
| 05278422 | LTC[0.0000045200000],SOL[0.0000000067680000],USD[0.0672924200850000],USDT[0.0595116677679575] |
| 05278436 | GMT[0.5100000000000000],GST[0.0400000000000000],SOL[0.0053664700000000] |
| 05278451 | APT[0.0000047600000000],AXS[0.0000000924030096],CEL[0.0957825092680000],DAI[0.0384723900000000],ETH[0.0000005310954980],GMX[0.0009132600000000],SOL[0.0074282974720203],TRX[0.0010480000000000],USD[0.0000000126809536],USDC[0.6284296900000000],USDT[0.0000000074618700] |
| 05278462 | LUNA2[24.9026857400000000],LUNA2_LOCKED[58.1062667300000000],LUNC[542612.2500000000000000],USD[0.0000014480593600] |
| 05278479 | USD[5.9962591402500000000000000],USDT[60.0100000026954507] |
| 05278490 | USD[0.0000001250047123],USDT[0.0263507223333946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05278501 | LUNA2[277.359670601300000000],LUNA2_LOCKED[0.247505069600000000],LUNC[23097.750000000000000000],USDT[0.000000001821800] |
| 05278518 | LUNA2[3.180448376000000000],LUNA2_LOCKED[7.421046211000000000],LUNC[692549.330000000000000000],USDT[0.000000317449573S] |
| 05278537 | BTC[0.003361910000000000],KIN[1.000000000000000000],USDT[50.010152323882556] |
| 05278543 | USD[10.000000000000000000] |
| 05278549 | USD[0.748263874200000000],USDT[0.000000064269764] |
| 05278590 | TRX[0.000778000000000000],USDT[0.026447615000000000] |
| 05278592 | AVAX[6.586344731525360],BNB[0.000000000200000000],ETH[0.000806135507300],ETHW[0.008061355077300],LINK[16.696827000000000000],LUNA2_LOCKED[59.059767110000000000],TRX[11.034560800000000000],USD[0.138022821577695] |
| 05278617 | LUNA2[2.646865408000000000],LUNA2_LOCKED[5.957148396000000000],LUNC[10.369789090000000000],TONCOIN[18.483165800000000000],USDT[0.000000627773970] |
| 05278623 | LUNC[1000.000000000000000000],USD[0.000000418126143] |
| 05278687 | BTC[0.042539890000000000],ETH[0.349265200000000000],ETHW[0.349265200000000000],LTC[2.145747240000000000],XRP[530.000976000000000000] |
| 05278742 | LUNA2[0.051881395540000000],LUNA2_LOCKED[0.121056589600000000],LUNC[11297.283108300000000000],NFT[44302342095757845][1],NFT[55965759844877036][9][1],TRX[0.341557000000000000],USD[0.000177225925000],USDT[0.000000074368896] |
| 05278745 | ANC[95.481249920000000000],BAO[1.000000000000000000],BTC[0.001770760000000000],KIN[2.000000000000000000],SHIB[1277784.917771290000000000],STG[16.301217660000000000],USD[0.000730148516392] |
| 05278748 | BTC[0.000089800000000],ETH[0.020000000000000000],LUNA2[32.198391490000000000],LUNA2_LOCKED[75.129580130000000000],USD[347513.271974701534760000] |
| 05278772 | LUNA2[0.000000031632004],LUNA2_LOCKED[0.000000073808700B],LUNC[0.006888000000000000],USD[0.691839080255000000] |
| 05278778 | BULLSHIT[21.000000000000000000],USD[0.004816300000000000],USDT[0.000000040394410] |
| 05278799 | LUNA2[0.866988133600000000],LUNA2_LOCKED[2.022972312000000000],LUNC[188788.491440000000000000],TRX[0.000030000000000000],USD[0.000003438545796000],USDT[0.000013201392000] |
| 05278804 | BAO[1.000000000000000000],BTC[0.007794390000000000],USD[0.010216001267140S] |
| 05278805 | LUNA2[0.162686601500000000],LUNA2_LOCKED[0.379602070200000000],SOL[0.009680000000000000],USD[0.958631802114576O],XRP[0.990000000000000000] |
| 05278810 | LUNA2[19.368932220000000000],LUNA2_LOCKED[45.194175180000000000],LUNC[2417625.770000000000000000],USD[0.000018038666000] |
| 05278811 | USD[0.002260744209216] |
| 05278833 | BTC[0.000950000000000000],LUNA2[12.781168090000000000],LUNA2_LOCKED[29.822725530000000000],USD[0.000000088723200],USDC[516.623916030000000000] |
| 05278834 | BTC[0.008700000000000000],USD[1.213165169000000000] |
| 05278844 | LUNA2[2.140536594000000000],LUNA2_LOCKED[4.994585386000000000],LUNC[466106.350000000000000000],USD[0.059868445793430O] |
| 05278856 | BTC[0.003052160000000000],TRX[0.001519000000000000],USDT[816.223782167250000000] |
| 05278871 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.004652670000000000],USD[0.000000005704492],USDT[0.000000031877994] |
| 05278915 | BNB[0.005536450000000000],LUNA2[0.508924416900000000],LUNA2_LOCKED[1.187490306000000000],TRX[0.000169000000000000],USD[0.000023156405380],USDT[0.000000008562706] |
| 05278922 | AKRO[2.000000000000000000],ALGO[20.172553830000000000],AVAX[2.579544310000000000],BAO[3.000000000000000000],BAT[26.590125550000000000],CRO[4757.132698780000000000],DOGE[1309.696564170000000000],DOT[3.206186730000000000],ENS[3.131701630000000000],FTM[103.325728070000000000],GRT[245.729513080000000000],IMX[11.774826170000000000],LINK[5.022506770000000000],LTC[1.033247820000000000],LUNA2[0.779100623000000000],LUNA2_LOCKED[1.753477420000000000],LUNC[1204018.252115970000000000],MATIC[163.360684850000000000],RSR[2.000000000000000000],SAND[21.006292830000000000],SHIB[48134053.524996650000000000],SOL[2.045039400000000000],USD[0.000000086098537],USDT[0.000000000721981],XRP[200.392161830000000000],ZRX[42.597618390000000000] |
| 05278924 | USD[70.000000000000000000] |
| 05278932 | USD[10.000000000000000000] |
| 05278957 | ETH[0.000337560000000000],ETHW[0.000337560000000000],LUNA2[0.643944832700000000],LUNA2_LOCKED[1.502537943000000000],LUNC[140220.343071900000000000],USDT[0.018970441900000000] |
| 05278977 | BTC[0.058313930000000000],LUNA2[21.443828190000000000],LUNA2_LOCKED[50.035591000000000000],LUNC[7.735258000000000000],USD[1.351758505501030O] |
| 05278983 | GST[0.030000009130000O],SOL[0.000000000718599S],USD[0.083333389604114920] |
| 05278986 | USDT[10.000000000000000000] |
| 05278988 | LUNA2[0.000004592378100O],LUNA2_LOCKED[0.000010715548900O],LUNC[1.000000000000000000] |
| 05278996 | BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[0.000000001999490O],TRX[0.000001000000000000],UBXT[1.000000000000000000] |
| 05279013 | LUNA2[0.286375830400000000],LUNA2_LOCKED[0.668210270900000000],LUNC[62358.940000000000000000],SHIB[86899.949419560000000000],TRX[0.001554000000000000],USDT[0.000000074419664] |
| 05279016 | LUNA2[3.552059866000000000],LUNA2_LOCKED[8.288139687000000000],USD[0.000000024312500] |
| 05279023 | USD[2.074352970000000000] |
| 05279031 | USD[0.000025195880778] |
| 05279032 | LUNA2[0.201996807000000000],LUNA2_LOCKED[0.471325882900000000],LUNC[43985.230000000000000000],USD[0.153176241637690O] |
| 05279038 | BTC[0.000300000000000000],LUNA2[3.391245236000000000],LUNA2_LOCKED[7.912905550000000000],LUNC[738450.790000000000000000],USD[0.246080979999197] |
| 05279063 | LUNA2_LOCKED[5.957744340000000000],LUNC[1088553.750000000000000000],USDT[0.020895250570370O] |
| 05279091 | USD[0.944699908154000] |
| 05279102 | BTC[0.000032743824320O],LUNA2[0.001872594696000O],LUNA2_LOCKED[0.004369387624000O],USD[0.809960548032545S],USDT[0.541554990584036O],USTC[0.265074825113000O] |
| 05279106 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000005919367],SOL[0.000000042223800],TRX[1.000001006984543A],USDT[0.000354878171092] |
| 05279109 | DENT[1.000000000000000000],ETH[0.102181510000000000],ETHW[0.102181510000000000],USD[0.010009226095852O] |
| 05279122 | BAO[1.000000000000000000],FTM[292.097260430000000000],USD[23.010000026108969] |
| 05279135 | LUNA2[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],FTT[0.092305000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.000297800000000],TRU[1.000000000000000000],TRX[0.014877000000000000],UBXT[2.000000000000000000],USD[4.085199250636527] |
| 05279162 | USD[8.666829770000000O] |
| 05279165 | AXS[0.097550220000000000],LUNA2[3.280077172000000000],LUNC[7.653513401000000000],SOL[0.004435140000000],TRX[0.891607000000000000],USD[-63.300212616813660O],USDT[0.008000000000000000] |
| 05279204 | USD[0.219273733406440O] |
| 05279213 | ATLAS[0.000000000220000000],FTT[0.082321354773083B],LINK[52.882220000000000000],LUNA2[0.403193851300000O],LUNA2_LOCKED[0.940785653000000O],LUNC[87796.310000000000000000],SKL[0.683400000000000000],USD[0.110162501879500],USDT[0.000000063130706] |
| 05279237 | LUNA2[2.835969319000000000],LUNA2_LOCKED[6.172617440000000000],LUNC[617538.290000000000000000],USD[0.000010343922700] |
| 05279244 | LUNA2[0.120829049900000000],LUNA2_LOCKED[0.281934449700000000],LUNC[26310.780001800000000] |
| 05279249 | LUNA2[3.089233090000000000],LUNA2_LOCKED[5.387487721000000000],LUNC[502772.911720000000000000],USD[28.283054149417580O] |
| 05279252 | AKRO[1.000000000000000000],MATIC[191.685605320000000000],UBXT[1.000000000000000000],USD[0.000000088301125],USDT[0.000000029982068] |
| 05279273 | TRX[0.000778000000000000],USD[0.803647548000000000],USDT[0.005428000000000000] |
| 05279274 | USD[165.971933268250000000000000000],USDC[150.000000000000000000] |
| 05279283 | LTC[0.005391890000000000],LUNA2[0.043165931240000O],LUNA2_LOCKED[0.010072050620000O],USD[0.957972813109785O],USDT[1.686926312189659A],USTC[0.611034620000000000] |
| 05279292 | BTC[0.016181490000000000],DOGE[118.000000000000000000],GST[0.010000000000000000],USD[-0.074523288527561S],USDT[-0.005569037387393A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05279300 | BAO[1.000000000000000],USD[0.008687268572733990],USDT[0.000085952201389800] |
| 05279322 | GBP[242.46397125671589700],KIN[1.000000000000000000],SOL[0.00009801000000000],USDT[100.69875345526153000] |
| 05279336 | USD[1313.42636682759208000] |
| 05279340 | ETH[0.000034798476980000],ETHW[0.000347984769800],SOL[0.00000000044928000],TRX[0.001306000000000000],USD[0.0000001111920492000] |
| 05279358 | LUNA2[0.000002204440000000],LUNA2_LOCKED[0.561405610200000000],USD[0.056617752684324500] |
| 05279367 | FTM[31.700000000000000000],TRX[0.001557000000000000],USD[10.55466519650000000000000000],USDT[0.000000005756325500] |
| 05279381 | APE[2.659571830000000000],DOGE[0.815726770000000000],DOT[1.712332301108932000],ETH[0.007852890000000000],FTT[0.000000005987594300],HT[1.739572570000000000],LUNA2[0.815478087100000000],LUNA2_LOCKED[1.902782203000000000],USD[0.000150946386700],USDT[0.000008843428392500] |
| 05279409 | LUNA2[11.210007250000000000],LUNA2_LOCKED[25.325521980000000000],LUNC[2451330.839117860000000000],SOL[0.206696960000000000],USD[0.000089356670000] |
| 05279422 | BAO[4.000000000000000000],ETH[0.000000004310077200],GBP[0.647075595620836],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.001949460865069] |
| 05279428 | TONCOIN[339.272967960000000000],USDT[1.000000142834272] |
| 05279436 | USDT[7.468290901568972900] |
| 05279460 | AVAX[0.592322140000000000],BAO[1.000000000000000000],USD[0.014434744774600480] |
| 05279478 | BAO[997.200000000000000000],BTT[997000.000000000000000000],LUNA2[0.000000042084552900],LUNA2_LOCKED[0.000000098197290100],LUNC[0.009164000000000000],RSR[11208.68800000000000000000],USD[0.086658164768350000] |
| 05279504 | LUNA2[0.134845906300000000],LUNA2_LOCKED[0.314640448000000000],USDT[0.066996058303860000] |
| 05279505 | BNB[0.000000004445530100],FTT[0.000262180000000000],GMT[0.000000029358000],MANA[0.000000044975772],USD[0.000000011000000],USDT[0.007102780000000000] |
| 05279522 | BTC[0.0000000018351940],USD[0.039156024356452300],USDT[0.000000006058056000] |
| 05279545 | TRX[0.000000010000000000],USD[0.000067012600000000],USDT[1.000000005000000] |
| 05279560 | ANC[10.997910000000000000],ASD[33.293673000000000000],CON+[1329.74730000000000000000],KNC[2.499525000000000000],LUNA2[0.229575277400000000],LUNA2_LOCKED[0.535675647300000000],LUNC[49990.5000000000000000000],RSR[669.87270000000000000000],SHIB[199962.000000000000000000],STEP[24.9952500000000000000],STORJ[1.399734000000000000000],TRU[29.994300000000000000],USD[11.0779557000000000000000000],USDC[210.84930000000000000000] |
| 05279571 | AKRO[1.000000000000000000],AUD[0.000003650251145],BAO[3.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000229737550079] |
| 05279577 | BAO[1.000000000000000000],GBP[49.13563346009683761],KIN[1.000000000000000000],USDT[546.75086856000000000] |
| 05279591 | BNB[0.000000079470140],BTC[0.000000009725057600],LUNA2[0.006710461112000],LUNA2_LOCKED[0.015657742590000000],LUNC[0.000313800000000000],USD[-0.0131153522609625],USDT[0.000000004824706500],USTC[0.94989800000000000] |
| 05279592 | LUNA2[1.171056416000000000],LUNA2_LOCKED[2.732464970000000000],LUNC[255000.000000000000000000] |
| 05279648 | TRY[0.000002369689530000],USD[0.000000078217080] |
| 05279658 | TRX[0.000783000000000000],USD[46.57406709340702630] |
| 05279662 | LUNA2[9.449651173000000000],LUNA2_LOCKED[22.049186070000000000],USD[172.53368130534743450] |
| 05279677 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHF[0.000000045383910] |
| 05279687 | CRO[1549.88790000000000000000],LUNA2[81.25164487000000000],LUNA2_LOCKED[189.58717140000000000],LUNC[10232019.8000000000000000000],USD[10.2634166490300685],USTC[4850.000000000000000] |
| 05279688 | TRX[0.000777000000000000],USDT[0.050536000000000000] |
| 05279702 | USD[0.018396253306090000] |
| 05279714 | BTC[0.000000005229025700],ETH[0.000000003654254200],LUNA2[0.000000015467129400],LUNA2_LOCKED[0.000000036089687],USD[59.00131865689729520000000000] |
| 05279726 | BNB[0.007915322754430500],ETH[0.000000021814000],ETHW[1.370631052181400000],GMT[0.949666000000000000],SOL[0.057565114754928000],TRX[0.000000004440000],USD[0.000000164591721] |
| 05279742 | BAO[2.000000000000000000],KIN[1.000000000000000000],LUNA2_LOCKED[0.000000208310271],LUNC[0.001944000000000000],USD[0.089346615853690800] |
| 05279770 | BTC[0.000586787000000],LTC[0.693034450000000000],LUNA2[0.977054571400000000],LUNA2_LOCKED[2.279794000000000000],LUNC[212755.690000000000000000],USD[0.000000789590380000] |
| 05279775 | BAO[1.000000000000000000],LINA[1359.12465645254652273] |
| 05279778 | AKRO[1.000000000000000000],BTC[1.482926410000000000],GBP[0.000116659465637500],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[72966.724385948537784] |
| 05279784 | KIN[2.000000000000000000],USD[0.029178077371723080] |
| 05279808 | USD[9.000000000000000000] |
| 05279809 | XRP[0.615619000000000000] |
| 05279841 | USD[50.010000000000000000] |
| 05279843 | TRX[0.001554000000000000] |
| 05279853 | LUNA2[2.389749845000000000],LUNA2_LOCKED[5.576082971000000000],LUNC[520373.060000000000000000],USD[2.150647456885680000] |
| 05279866 | LUNA2[0.861340191300000000],LUNA2_LOCKED[2.009793780000000000],LUNC[13754.30579500000000000000],USD[-0.440619165281848500],USTC[112.98556000000000000] |
| 05279871 | LUNA2[0.407540217500000000],LUNA2_LOCKED[0.950927170000000000],USDT[0.000000271748002000] |
| 05279913 | USDT[0.910004738268200] |
| 05279914 | FTT[11.100000000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[13.073899480000000000],MPLX[0.676763470000000000],USD[0.1671707446661610],USDT[0.000000095634056] |
| 05279920 | BTC[0.085800000000000000],USD[463.79375112072796400] |
| 05279922 | USD[0.003262066855550000] |
| 05279923 | SOL[0.008480000000000000],USDT[947.60698006380000000] |
| 05279931 | TRX[0.001852000000000000],USD[0.000000137629961],USDT[289.56029588368774420] |
| 05279937 | LUNA2[1.575383161000000000],LUNA2_LOCKED[3.675894041000000000],LUNC[343043.000000000000000000] |
| 05279938 | USD[0.000000135701222],USDT[0.000000004888932200] |
| 05279939 | SHIB[1.057888336762256000],USD[0.001465226385500] |
| 05279976 | LUNA2[0.454787060800000000],LUNA2_LOCKED[1.061169809000000000],USD[0.412139164807200] |
| 05279995 | BTC[0.000000008815185],USD[0.000000042810833] |
| 05280017 | LUNA2[2.365118946000000000],LUNA2_LOCKED[5.518610874000000000],LUNC[515009.630000000000000000],USD[0.020618437654950000] |
| 05280018 | USD[0.000000027486456] |
| 05280029 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[6.000000000000000000],LUNC[10.185606020000000000],TRX[43.217672010000000000],USD[0.000000536835227],USDT[0.000000114115407] |
| 05280048 | LUNA2[0.401222944700000000],LUNA2_LOCKED[0.936186870900000000],LUNC[87367.14093400000000000000],USD[0.000001201540600] |
| 05280052 | NFT[4817418246921054031][1],USD[60.24992717224778000],USDT[0.000000015391308] |
| 05280054 | USDT[0.000000234775291400] |
| 05280059 | ANC[0.037990000000000000],USD[0.624667338000000000],XPLA[5.232693000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05280073 | LUNA[0.877866230800000000],LUNA2_LOCKED[2.048354538000000000],LUNC[191157.220000000000000000] |
| 05280080 | LUNA2[0.895824220100000000],LUNA2_LOCKED[0.090256514000000000],LUNC[195067.609978000000000000],USD[0.014082239787500] |
| 05280083 | ETH[0.034501040000000000],ETHW[0.034076390000000000] |
| 05280094 | ETH[0.000052600000000],ETHW[0.000052600000000],MATIC[1.004292700000000],UBXT[1.000000000000000],USD[6.502335049412190 4],USDT[0.000000009611200] |
| 05280104 | DOGE[3212.000000000000000000],LUNA2[1.827181185000000000],LUNA2_LOCKED[4.263422765000000000],LUNC[397872.550000000000000000],TRX[0.000001000000000000],USDT[0.034092256505200 00] |
| 05280110 | USDT[4.000045430000000000] |
| 05280120 | ETH[0.033217110000000000],ETHW[0.033217110000000000],KIN[1.000000000000000000],USD[0.010003913637324 0] |
| 05280121 | BTC[0.026493682000000000],ETH[0.115919820000000000],ETHW[0.915919820000000000],SOL[4.909067100000000000],USD[0.247497693000000 0] |
| 05280124 | TRX[0.000054000000000000] |
| 05280174 | USDT[0.000839176178400 0] |
| 05280180 | LUNA2[1.993586069000000000],LUNA2_LOCKED[4.651700829000000000],LUNC[433107.563888600000000000],TRX[0.000001000000000000],USDT[1.061115645800000 00] |
| 05280188 | AVAX[0.000000084877570],BUSD[62.135318700000000000],GST[0.000000006375215 4],MATIC[0.000000006115764 0],NFT[340672360047521705][1],SOL[0.055015580320000 0],TRX[0.350235000000000 00000],USD[0.000000022777104],USDT[0.000000026908064] |
| 05280194 | GMT[0.000000002000000000],LUNA2[0.033909260850000000],KIN[2.000000000000000000],LUNC[7383.812942000000000000],USDT[0.000000568082104],XRP[49.990000000000000000] |
| 05280197 | ETH[0.000011010000000000],LUNA2[0.000000734780496 0],LUNA2_LOCKED[0.000001714487824 0],LUNC[0.160000000000000 0],USD[5.000078962602297 0] |
| 05280199 | BTC[0.049890803430000000],ETH[1.132789158900000000],ETHW[1.132789158900000000],FTT[9.298250670000000000],SOL[15.127023942000000000],USD[887.183600000000000000] |
| 05280214 | USD[24.905852715029472 0] |
| 05280252 | ETH[0.001948950000000000],ETHW[0.001948950000000000],LUNA2[0.006183177874000],LUNA2_LOCKED[0.014427415040000],LUNC[134.640000000000000000],USD[0.341635845754480 0] |
| 05280274 | ANC[0.000000087996926],ATOM[0.000000098006509],BNB[0.000000011536642],BTC[0.000000163455340],BULL[0.000000017534508],GST[0.000000053116473],LTC[0.000000006658525],SOL[0.000665363912469],TRX[0.006428788930907 7],TRXBULL[0.000000091157917],USD[0.036724366381758],USDT[1.836954567659800 9] |
| 05280276 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000043336600],UBXT[2.000000000000000000],USD[0.000000042889628] |
| 05280280 | BAO[1.000000000000000000],GBP[0.000059337528714],KIN[1.000000000000000000],USD[0.000000011085523] |
| 05280311 | ETH[0.004637240000000000],LUNA2[0.119662144500000000],LUNA2_LOCKED[0.279211670500000000],LUNC[26056.683900000000000000],USD[0.000112299437491],USDT[0.000000102446872] |
| 05280313 | ETH[0.003500000000000000],ETHW[0.003500000000000000],USD[3583.162211206500000000000000],USDT[0.000000006647112] |
| 05280323 | DENT[1.000000000000000000],GBP[0.000000006191564],KIN[3.000000000000000000],USD[0.000000109814953] |
| 05280332 | DOT[4.173056290000000000],LUNA2[1.167711832000000000],LUNA2_LOCKED[2.724660942000000000],USD[0.003777065649297],USDT[0.000000893390736] |
| 05280343 | GST[142.340000000000000000] |
| 05280381 | LUNA2[0.293155468200000000],LUNA2_LOCKED[0.684029425800000000],LUNC[63835.220402000000000000],USD[0.019995231901 0930] |
| 05280390 | AMPL[0.372467027376546],GST[0.090579990000000],LUNA2[1.793745526000000],LUNA2_LOCKED[4.037268634000000],LUNC[145131.560566430000000],SOL[0.008002850000000],USD[59.697189857500000],USDT[1918.233772020000000] |
| 05280418 | FTT[0.065375300100000],USD[0.000000012324260] |
| 05280425 | LUNA2[0.099194702200000000],LUNA2_LOCKED[0.231454305100000000],USD[2.599.855247600000000],TRX[0.840001000000000],USDT[0.003873844800000] |
| 05280437 | BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[33.046418885681858 4],NFLX[0.527274190000000],UBXT[2.000000000000000000],USD[0.000000155115447 8],USDT[0.014985858721392 2] |
| 05280463 | BNB[0.000000020000000000] |
| 05280492 | LUNA2[1.436400999000000000],LUNA2_LOCKED[3.351602330000000000],LUNC[312779.341618000000000000],USD[0.052463621300000] |
| 05280514 | SOL[0.000026900000000000],TRX[0.592966000000000000],USD[0.281439727437500 00] |
| 05280518 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000000] |
| 05280520 | FTT[8.252397380000000000],LUNA2[0.518190080300000000],LUNA2_LOCKED[1.178486424000000000],LUNC[114008.102294810000000],NFT[306064803499471412][1],NFT[312994181007648524][1],NFT[314311526037465763][1],NFT[323089826431517510][1],NFT[352860786433045837][1],NFT[360521653516787567][1],NFT[409363046651970103][1],NFT[487290502491647219][1],NFT[488436069526766283][1],USD[10.152167421550900],USDT[0.529327539200000001] |
| 05280522 | BNB[0.000009834385000],ETH[0.000001837900000],ETHW[0.000001837900000],TRX[0.000060000000000],USDT[0.000777728937704 27] |
| 05280532 | SOL[1.112749751912100],USDT[-0.357096212168220 9] |
| 05280555 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001557000000000],USD[0.000000053664940],USDT[0.000000016418998] |
| 05280556 | LUNA2[0.000000035779671 0],LUNA2_LOCKED[0.000000083485913 0],LUNC[0.007791100000000],USD[182.610031422590 4000] |
| 05280575 | LUNA2[0.192323869300000],LUNA2_LOCKED[0.448755694900000],LUNC[41878.927446000000000],USDT[17.712945891103 6800] |
| 05280614 | GST[0.003480330000000000],LUNA2[0.023509623440000],LUNA2_LOCKED[0.054855788020000],LUNC[5119.270000000000000],SOL[3.616464260000000000],USD[0.394276113240 2300] |
| 05280619 | USDT[265.000000000000000000] |
| 05280621 | TONCOIN[0.242139110000000000],USD[0.000000085906218] |
| 05280646 | AXS[0.128414639589600000],LUNA2[0.322544463800000],LUNA2_LOCKED[0.752603748800000000],LUNC[70234.736064000000000000],USD[85.941985493607 2000] |
| 05280685 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000066265256],KIN[3.000000000000000000],LUNA2[0.543906428800000],LUNA2_LOCKED[1.269115000000000000],USD[0.000000092474860],XRP[91.822937620000000000] |
| 05280687 | TRX[0.000139000000000000],USDT[0.010000000000000] |
| 05280693 | USD[9.523533695500000000] |
| 05280709 | USD[90.482169808471447 0] |
| 05280713 | LUNA2[0.275735933300000000],LUNA2_LOCKED[0.643383844300000],LUNC[60042.080000000000000000],USD[0.000002074309600 0] |
| 05280726 | ETH[0.593425590000000000],LUNA2[0.004937716740000],LUNA2_LOCKED[0.011521339060000],USD[0.000000083411000],USDT[0.000000010000000],USTC[0.698957670000000000] |
| 05280729 | USD[0.030242160660000000],KIN[2.000000000000000000],USD[0.000001019764540] |
| 05280733 | BAO[4.000000000000000000],FTM[71.583750990000000000],GBP[0.000146843919527],KIN[2.000000000000000000],USD[0.000228321464964] |
| 05280739 | USD[77.543651850000000000000000] |
| 05280761 | AUD[105.410936964073978],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000032623841],KIN[1.000000000000000000],KSHIB[0.534809280900210],LUNA2[2.003632707000000],LUNA2_LOCKED[4.509461476000000],LUNC[3.879620070000000000],MATIC[0.000000069624240],RAY[0.000000066392421],RNDR[0.000000028722468],RSR[1.000000000000000],SOL[0.000273676732500],UBXT[2.000000000000000],USD[0.000000012258870],XRP[0.000000007320600] |
| 05280768 | BTC[0.000051560000000000],LUNA2[0.000000026268402],LUNA2_LOCKED[0.000000612929397],LUNC[0.005720000000000],USD[0.003187278811265] |
| 05280774 | APE[0.093600000000000000],USD[0.000929781500000],USDT[0.000000064998300] |
| 05280786 | FTT[0.000000009736000],LUNA2[0.000000044500000],LUNA2_LOCKED[0.051918870370000],LUNC[4845.190000000000000000],USD[0.000005901145884] |
| 05280791 | ATOM[0.000000000017604],BNB[0.004367826189334],BTC[0.000082915028751 3],ETH[0.000000035220056],MATIC[0.100000000000000000],USD[0.022218896307932 0],USTC[0.000000000214009 2] |
| 05280804 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000160733234],LUNA2_LOCKED[0.000000375044212],LUNC[0.003500000000000],USD[0.000000093793683],USDT[0.000000012654984] |
| 05280806 | LUNA2[22.472924050000000000],LUNA2_LOCKED[52.436822770000000000],USD[0.286429441257000],USDT[0.000812000000000],USTC[0.138160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05280822 | USD[0.00000000369664400],USDT[0.0000000025000000] |
| 05280832 | LUNA2_LOCKED[0.000000169091362],LUNC[0.0015780000000000],USD[3.9960460759890481],USDT[0.0001800725784709] |
| 05280834 | LUNA[0.9565014291000000],LUNA2[2.2318366680000000],LUNC[208280.2000000000000000],USD[0.0000005481011377] |
| 05280838 | LUNA2[4.3265659350000000],LUNA2_LOCKED[10.0953205100000000],LUNC[942118.8414060000000000] |
| 05280843 | DOT[284.0723311400000000],GOOGL[16.0497894000000000],USD[0.1696050100000000],USDT[1602.1385227700000000] |
| 05280851 | LUNA2[0.0375466233800000],LUNA2_LOCKED[0.0876087879000000],LUNC[8175.8562921000000000],USD[0.0000282505000000] |
| 05280860 | LUNA2[1.8362534550000000],LUNA2_LOCKED[4.2251409310000000],USD[3984948.0416899500000000] |
| 05280874 | BTC[0.0000000027347104],LTC[0.0000000072500000],LUNA2[2.2067746810000000],LUNA2_LOCKED[5.1491409230000000],USD[0.0000001099222466],USDT[0.0872063941842710],XRP[0.0000000016375796] |
| 05280882 | KIN[1299980.0000000000000000],PEOPLE[100.0000000000000000],USD[86.7733793100000000000000] |
| 05280883 | USD[37.0407913000749600] |
| 05280888 | FTT[25.5651327120158694],RSR[103313.7492336669076899] |
| 05280897 | TRX[0.0007770000000000],UBXT[2.0000000000000000],USDT[0.0000002177143118] |
| 05280900 | LUNA[1.2207207800000000],LUNA2[2.8483484487000000],LUNC[265814.5200000000000000],USD[0.0000010717251200] |
| 05280908 | SOL[0.0000000098303188],USDT[0.0000005050438805] |
| 05280913 | BTC[0.0009372654313148],FTT[0.0000000001441795],LUNA2[0.9794447636000000],LUNA2_LOCKED[2.2853711150000000],NFT (507707622655830786)[1],NFT (519036237947956773)[1],TRX[0.0000200100000000],USD[106.9283667722635873000000000],XRP[0.0000000100000000] |
| 05280920 | LUNA[3.9835449264000000],LUNA2[0.2912105920000000],USD[0.0039128000000000],USTC[139.2255360100000000] |
| 05280948 | CEL[0.0258242538507592],GST[0.0100066000000000],LUNA2[0.0009260000000000],TRX[0.0002140000000000],USD[0.8426090245996190],USDT[0.0000001210853365] |
| 05280952 | DOGE[274.9297722100000000],LUNA2[0.7020465760000000],LUNA2_LOCKED[1.6381086770000000],SOL[0.0286579900000000],USD[0.0617971300340475] |
| 05280967 | LUNA2[0.1835298700000000],LUNA2_LOCKED[0.4282363634000000],LUNC[39964.0155980000000000],USDT[0.0069975000000000] |
| 05280973 | LUNA2[1.7409715240000000],LUNA2_LOCKED[4.0622668890000000],LUNC[379000.0047580000000000],USD[3.1184321844820000] |
| 05280974 | AUD[9.7952261098500000],LUNA2[4.5126674220000000],LUNA2_LOCKED[10.5295573200000000],LUNC[982642.8321200000000000],RSR[1.0000000000000000],USD[1.1360533693311969] |
| 05280984 | BAO[2.0000000000000000],BTC[0.0077298200000000],DENT[1.0000000000000000],ETH[0.0983335800000000],ETHW[0.0656252100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0332418025163546],XRP[66.8706174600000000] |
| 05280985 | LUNA2[5.7250250550000000],LUNA2_LOCKED[12.8849862500000000],LUNC[1247251.1832680800000000],USD[0.0000013141080400] |
| 05281027 | LUNC[0.0000000100000000] |
| 05281043 | LUNA2[0.0000000060000000],LUNA2_LOCKED[5.2539465680000000],TRX[0.2084160000000000],USDT[0.0000001527878400] |
| 05281047 | LUNA2[3.4329084380000000],LUNA2_LOCKED[8.0101196890000000],LUNC[747523.0400000000000000],USD[305.2784884386353500] |
| 05281062 | TRYB[0.0000000067631484],USDT[0.0000002260144] |
| 05281065 | USD[0.0110326466117480],USDT[2.9294433047571950] |
| 05281068 | LUNA2[0.1419885566000000],LUNA2_LOCKED[0.3313299655000000],LUNC[30920.4846660000000000],USD[0.0081293884000000],XRP[0.8000000000000000] |
| 05281071 | LUNA2[0.0194246571900000],LUNA2_LOCKED[0.0453242001200000],LUNC[4229.7600000000000000],USD[0.0027313261729170],USDT[0.7051837824109240] |
| 05281081 | BAO[1.0000000000000000],USD[0.0000000809927716],USDT[0.0000000075912984] |
| 05281095 | USDT[0.2550825472500000] |
| 05281109 | LUNA2[0.5866987310000000],LUNA2_LOCKED[1.3689637060000000],LUNC[127754.8839120000000000],USDT[0.0283164516802200] |
| 05281135 | AUD[0.0000000023486871],KIN2[0.0000000000000000],LUNA2[3.2637238050000000],LUNA2_LOCKED[7.6153555460000000],LUNC[710682.7300000000000000],UBXT[1.0000000000000000],USD[2.1051127738890610] |
| 05281152 | LUNA[9.2738952190000000],LUNA2[1.6390886500000000],LUNC[2019410.2091457000000000],USD[0.0000327180000000] |
| 05281153 | BNB[0.0000000049497470],BTC[0.0000000401118392],KNC[0.0000000005432576],LUNA2[0.0000000079000000],LUNA2_LOCKED[1.1307997350000000],SUSHI[0.0000000075000000],USD[0.0000000104335729],USDT[0.0000000098947728] |
| 05281158 | USD[3.7937440164294343],USDT[0.0000001037871177] |
| 05281168 | BCH[0.0000000193333322],ETH[0.0014831170258305],ETHW[0.0014831170258305] |
| 05281170 | AKRO[4.0000000000000000],BAO[2.0000000000000000],GBP[0.0002280582514589],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002034591144302],USDT[0.0000000092948874] |
| 05281184 | LUNA2[1.2875682630000000],LUNA2_LOCKED[3.0043259460000000],LUNC[2370.7000000000000000],USD[0.0000000042028676] |
| 05281188 | LUNA2[0.0000000060000000],LUNA2_LOCKED[2.4038677330000000],USD[0.0003308776992100] |
| 05281189 | AUD[0.0000000114838586],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000028278200] |
| 05281194 | LUNA2[0.9716888226000000],LUNA2_LOCKED[2.2672739190000000],USD[0.0886488477490500] |
| 05281232 | SNY[0.5311875600000000],USDT[0.6277861500000000],ZAR[0.0000000324970831] |
| 05281237 | LUNA2[0.4753059440000000],LUNA2_LOCKED[1.1090472030000000],LUNC[103498.8700000000000000] |
| 05281245 | USD[0.0000000044727700] |
| 05281266 | USD[0.0978133995691890],USDT[0.0090710312543721] |
| 05281272 | FTT[0.0078188429401458],USD[0.0000000061609200],XRP[0.0000000100000000] |
| 05281286 | AKRO[3.0000000000000000],AUD[0.0002086000000000],AVAX[0.0000000007000000],BAO[3.0000000000000000],BNB[0.0000000079400000],BTC[0.0000008600000000],DENT[1.0000000000000000],ETH[0.0000000600036525],EUR[0.0000000846193332],KIN[1.0000000000000000],LUNA2[4.7488677920000000],LUNA2_LOCKED[11.0806915200000000],MATIC[0.0000000022000000],SOL[0.0000000005793681],USD[0.0000010011401304],XRP[0.0000000069517158] |
| 05281294 | BTC[0.0000000510934311],EUR[0.0000000393293424],FTT[0.0000000126648500],NFT (316209843174616011)[1],NFT (329829745513776211)[1],NFT (415562492660365575)[1],NFT (442151713098302280)[1],NFT (446652349195991236)[1],NFT (446998618445060591)[1],NFT (526285816466460947)[1],NFT (560417386022494722)[1],NFT (570624965325987150)[1],USD[0.0000554524068495],USDT[0.0000000008729748] |
| 05281295 | USDT[0.1420087200000000] |
| 05281307 | BNB[0.0006093300000000],LUNA2[0.0444965158100000],LUNA2_LOCKED[0.1038252036000000],USDT[0.0000001806550900] |
| 05281310 | XRP[21.0000000000000000] |
| 05281311 | DOGE[0.6900000000000000],KIN[1.0000000000000000],LUNA2[0.1832248626000000],LUNA2_LOCKED[0.4273220528000000],LUNC[40574.8310016800000000],TRX[0.0008190000000000],USDT[1.1280838940236630] |
| 05281315 | BAO[8.0000000000000000],FTT[0.0001078300000000],GBP[0.0000000206196956],GODS[0.0009716564418944],KIN[7.0000000000000000],SOL[2.7888710400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034271921] |
| 05281318 | USD[1.1289667809864000] |
| 05281335 | LUNA2[0.0000000016000000],LUNA2_LOCKED[2.1384399440000000],USD[0.0047204222383530],USDT[0.0000000075758726] |
| 05281337 | LUNA2[1.1787204980000000],LUNA2_LOCKED[2.7503478280000000],LUNC[256668.8700000000000000],USDT[0.0000006029603515] |
| 05281338 | LUNA2[0.0038893744570000],LUNA2_LOCKED[0.0090752070660000],LUNC[846.9194766300000000],USD[0.2017880500000000] |
| 05281350 | LUNA2[0.0054741146950000],LUNA2_LOCKED[0.0127729342900000],LUNC[1192.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05281363 | USD[0.0024652662641676],USDT[0.0068677600000000] |
| 05281395 | ATLAS[2968.409759280000000],KIN[1.000000000000000],LUNA2[2.864685964000000],LUNA2_LOCKED[6.684267250000000],LUNC[823791.400000000000000],SOS[221000000.000000000000000],USD[0.6632163414895152] |
| 05281406 | CEL[0.0976400000000000],LUNA2[0.000000014071046],LUNA2_LOCKED[0.000000328324418],LUNC[0.003064000000000000],TRX[0.000778000000000],USD[0.0013622165456231],USDT[0.0000000037736909] |
| 05281430 | LUNA2[1.836203145000000],LUNA2_LOCKED[4.225140931000000],LUNC[399837.087182540000000] |
| 05281437 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[3.543233565522672],UBXT[1.000000000000000],USD[0.000000000002030850],ZAR[0.000049703500840] |
| 05281461 | BTC[0.000000030000000],TRX[0.750028000000000],USDT[0.000000073412011] |
| 05281470 | LUNA2[0.000000013027190],LUNA2_LOCKED[0.000000303967976],LUNC[0.002836700000000],USDT[0.000000031302425] |
| 05281487 | LUNA2[1.111908449863212],LUNA2_LOCKED[2.594453049347495],LUNC[0.003672000000000],USDT[0.0364635276492000] |
| 05281514 | AKRO[1.000000000000000],AUD[0.003364558329683],BAO[4.000000000000000],BTC[0.000547900000000],ETHW[0.000746901660335],GRT[1.000000000000000],KIN[3.000000000000000],SOL[0.000000010396875],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000126779181],XRP[0.363586150000000] |
| 05281515 | APE[0.499900000000000],FTT[11.200000000000000],LUNA2[0.323032294500000],LUNA2_LOCKED[0.753742024000000],LUNC[70340.962224000000000],USD[7.869010178203000],USDT[0.390996712877920] |
| 05281529 | ETHW[53.894000000000000],TRX[0.001612000000000],USD[0.005528881773604],USDT[0.000000003759095] |
| 05281536 | BNB[0.000000051857263],BTC[0.000000079584000],FTT[0.000000077762010],LTC[0.006999980000000],LUNA2[0.378472942200000],TRX[0.044648000000000],USDT[0.000000083652030] |
| 05281540 | USD[20.790373520000000] |
| 05281547 | GBP[16.168923730000000],KIN[1.000000000000000],USD[0.000000014779517] |
| 05281556 | LUNA2[0.165241387400000],LUNA2_LOCKED[0.385563237200000],LUNC[35981.660000000000000],USD[0.000009027763000] |
| 05281562 | GST[628.831352710000000] |
| 05281566 | DOGE[3050.436460000000000],LUNA2[4.615172552000000],LUNA2_LOCKED[10.768735960000000],LUNC[1004963.540000000000000],SOL[25.507609070000000],USD[0.386409201721453],XRP[368.000000000000000] |
| 05281576 | LUNA2[1.120833009000000],LUNA2_LOCKED[2.615277021000000],USD[42.292182292420400] |
| 05281577 | FTM[31.035265420000000],TRX[0.000808000000000],USD[0.0078911800000000] |
| 05281578 | USDT[0.0000421547310365] |
| 05281585 | EUR[0.0033657600000000],LUNA2_LOCKED[103.018668900000000],USD[0.0035013178901795],USDT[0.0011523126034176] |
| 05281588 | USD[0.2278105672500274],USDT[0.0000012731151755] |
| 05281590 | AUD[0.000000090774739],BAO[1.000000000000000],KIN[1.000000000000000],MATIC[218.706508490000000],USD[0.0000000036692352] |
| 05281599 | GBP[0.0000001731235832],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 05281600 | USD[0.0000019231470000] |
| 05281607 | LUNA2[0.523995049700000],LUNA2_LOCKED[1.222655116000000],TRX[0.000001000000000],USDT[0.0249521907700000] |
| 05281608 | USD[0.0000110005555140] |
| 05281617 | DOGE[7.998400000000000],LUNA2[0.031174026940000],LUNA2_LOCKED[0.072739396200000],LUNC[6788.210000000000000],SHIB[100000.000000000000000],SOS[100000.000000000000000],SPELL[400.000000000000000],USD[0.0163845502313900] |
| 05281623 | KIN[1.000000000000000],USDT[0.000000849434772] |
| 05281632 | TRX[6038.994685350000000],USD[0.0100000005861175] |
| 05281637 | LUNA2[0.065686299450000],LUNA2_LOCKED[0.153268032000000],LUNC[14303.330000000000000],USDT[0.000015201346810] |
| 05281647 | LUNA2[0.769191598300000],LUNA2_LOCKED[1.794780396000000],LUNC[167493.089974000000000],USD[0.000001990648660] |
| 05281653 | NFT [471797170524225935][1],NFT [537486585402508186][1],USDT[0.127100300000000] |
| 05281655 | LUNA2[0.315517454500000],LUNA2_LOCKED[0.736207393800000],LUNC[68704.590000000000000],USD[0.000007686680100] |
| 05281678 | GST[594.071036830000000] |
| 05281697 | USD[0.0000000107946260] |
| 05281702 | BAO[1.000000000000000],ETH[0.0256060500000000],ETHW[0.0252911800000000],USD[0.0000114858265710] |
| 05281718 | LUNA2[207.894605900000000],LUNA2_LOCKED[485.087413900000000],LUNC[45269488.143058000000000],USD[1255.357482687789890] |
| 05281725 | LUNA2[0.137775975800000],LUNA2_LOCKED[0.321477276800000],LUNC[30001.008800000000000],USD[0.000104469916810],USDT[0.000000147718574] |
| 05281746 | LUNA2[2.236750098000000],LUNA2_LOCKED[16.885750230000000],LUNC[1575817.570000000000000],USD[2.425769945383960] |
| 05281751 | BTC[0.000000033922274],CRO[0.568567210000000],ETH[0.000000036845296],ETHW[0.000000036845296],GBP[0.000082317165363],LUNA2[9.141892981000000],LUNA2_LOCKED[20.575135490000000],LUNC[1683166.537698010000000],USDT[1.8337631856612922] |
| 05281763 | BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0023550324707090] |
| 05281772 | BTC[0.000960700000000],ETH[0.000004410000000],SOL[0.000000041388080],TRX[0.000778000000000],USD[0.0000000075302094],USDT[26.920160041466330] |
| 05281773 | BTC[0.048592300000000],LUNA2[9.945691742000000],LUNA2_LOCKED[23.206614060000000],LUNC[2165695.316294000000000],SHIB[259349840.000000000000000],USD[1.484392987800000],XRP[2960.535400000000000] |
| 05281776 | USD[0.0000007548800504] |
| 05281792 | USD[0.0000000125108757],XRP[0.0000000077654688] |
| 05281795 | TRX[0.771564000000000],USD[0.0000023897405400] |
| 05281803 | BAO[1.000000000000000],USD[0.000003961368323] |
| 05281824 | LUNA2[0.000000005000000],LUNA2_LOCKED[8.500175448000000],USDT[0.0001430418219100] |
| 05281827 | USD[0.0061915816000000] |
| 05281843 | TRX[0.1455400000000000],USD[-19.487198665600000],USDT[27.8004788935000000] |
| 05281844 | LUNA2[0.119282539500000],LUNA2_LOCKED[0.278325925500000],LUNC[25974.024108000000000],USD[0.0000618390058700] |
| 05281871 | BTC[0.005000000000000],LUNA2[10.584786020000000],LUNA2_LOCKED[24.697834040000000],LUNC[2304859.440000000000000],USD[0.2471898215086500] |
| 05281890 | LINK[0.0205604600000000],USD[0.0089345702940000],USDT[0.0014623794685908] |
| 05281896 | LUNA2[6.635444277000000],LUNA2_LOCKED[15.482703310000000],LUNC[1424881.961514000000000],SHIB[559904.497220899160180],USDT[0.0005575578909240] |
| 05281908 | BTC[0.000030740000000],LUNA2[11.001649680000000],LUNA2_LOCKED[25.670515910000000],LUNC[2395632.380000000000000],USD[0.0000167055626000] |
| 05281911 | GBP[9.943907670000000],LUNA2[0.000000203626045],LUNA2_LOCKED[0.000000475124738],LUNC[0.004434000000000],USD[0.0026114622391850] |
| 05281931 | USD[20.807848530000000000] |
| 05281936 | USD[30.000000000000000] |
| 05281937 | USD[499.500000000000000] |
| 05281944 | USD[277.142576491823134],USDT[0.0000000072904445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05281949 | BTC[0.00002634000000000],ETH[0.0000000045980141],FTT[0.0640023046572227],USDT[0.2426106300000000] |
| 05281950 | TRX[0.0007780000000000] |
| 05281962 | LUNA2[1.377669802000000000],LUNA2_LOCKED[3.214562872000000000],LUNC[299990.500000000000000],USDT[23.4880231663550000] |
| 05281968 | LUNA2[3.256350178000000000],LUNA2_LOCKED[7.598150416000000000],TRX[0.0000020000000000],USDT[0.0901168002276400] |
| 05281969 | BAO[1.000000000000000000],BTC[0.0062375800000000],UBXT[1.000000000000000],USD[0.0000939641528950] |
| 05281970 | BAO[3.000000000000000000],KIN[1.000000000000000000],LUNA2[1.206969939000000000],LUNA2_LOCKED[2.816263192000000000],TRX[1.000000000000000000],USD[0.0000000823388847],USDT[0.0403232845538020] |
| 05281984 | CITY[0.096940000000000000],LUNA2[0.000000003000000000],LUNA2_LOCKED[14.996070470000000000],RAY[0.653731469468400000],TRX[0.0001990000000000],USD[0.2557947927199000] |
| 05281988 | BTC[0.100000008480000000],ETH[2.074067701845091200],SOL[22.679500400000000000],SXP[1.000000000000000000],USD[0.0000018181674010],USDT[0.0000000565086] |
| 05281991 | GBP[20.995748844734510000],USD[0.0000000890713910] |
| 05281992 | LUNA2[0.000000006000000000],LUNA2_LOCKED[2.997189454000000000],USD[0.000000044858789],USDT[0.0000112928111128] |
| 05282006 | USD[0.0000013751619700] |
| 05282012 | LUNA2[2.238247630000000000],LUNA2_LOCKED[5.222577804000000000],LUNC[487383.133874000000000000],USDT[0.0979339963000000] |
| 05282030 | LUNA2[1.593073093000000000],LUNA2_LOCKED[3.717170555000000000],LUNC[346895.020000000000000000],USDT[0.4373942413196600] |
| 05282033 | TRX[0.005393000000000000],USDT[0.3890000000000000] |
| 05282039 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],MATIC[14.885646390000000000],SGD[0.000000147063612],SOL[0.310781920000000000],USD[0.0000000055242512] |
| 05282042 | APT[0.820000000000000000],SOL[0.003696080000000000],USD[0.0090567812000000],USDT[0.9697254150000000] |
| 05282052 | LUNA2[0.000000012619855 0],LUNA2_LOCKED[0.000000294463284],LUNC[0.0027480000000000],USD[0.000000006900000 00] |
| 05282054 | LUNA2[16.890057190000000000],LUNA2_LOCKED[39.410133450000000000],LUNC[721847.241672000000000000],USD[0.1174046000000000],USTC[1921.615600000000000000] |
| 05282059 | LUNA2[0.192280804500000000],LUNA2_LOCKED[0.448655210400000000],LUNC[41869.550000000000000000],USD[0.0000014755473240] |
| 05282067 | USD[0.0009252710000000] |
| 05282069 | BNB[0.010000000000000000],BTC[0.000099677000000000],ETH[0.010991450000000000],ETHW[0.010991450000000000],LUNA2[0.902614326700000001],LUNA2_LOCKED[2.106100096000000000],LUNC[196546.170000000000000000],USD[0.0000000086127244],USDT[49.9263033405909795] |
| 05282073 | ENS[0.499900000000000000],LUNA2[0.000000031228171 1],LUNA2_LOCKED[0.000000728657325],LUNC[0.0068000000000000],USD[44.9134361835000000] |
| 05282079 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0002188678165062] |
| 05282080 | BNB[1.604015001286180 0],BTC[1.200000000000000000],CAD[254.139371250000000000],DOGE[9593.255308000000000000],FTT[25.000000000000000000],LTC[1.535100000000000000],SHIB[69600309.334491000000000000],TSLA[30.000000000000000000],USD[189052.482374426695089700000000000],USDT[49852.5594242205550000] |
| 05282099 | GBP[0.003098590000000000],KIN[1.000000000000000000],USD[0.0000000028969590] |
| 05282111 | USD[1.0602827000000000] |
| 05282122 | BAO[0.000000100000000000],GBP[0.000000000825433],SHIB[10.645895082001888 7],USD[0.0000000082062548] |
| 05282124 | AKRO[1.000000000000000000],LUNA2[0.502312183900000000],LUNA2_LOCKED[1.146746706000000000],USD[56.3404140531966037] |
| 05282126 | LUNA2[0.208325926700000000],LUNA2_LOCKED[0.486093828900000000],LUNC[45363.409140000000000000] |
| 05282143 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],BTC[0.000000150000000],DENT[2.000000000000000000],DOGE[383.491711750000000000],ETH[0.003284400000000000],ETHW[0.003284400000000000],FTT[0.000006350000000000],GBP[2.405243783875647 4],GMT[0.000000034656305],KIN[21.000000000000000000],LTC[0.032529540000000000],SOL[0.000000019000000] |
| 05282149 | LUNA2[0.079617892204429],LUNA2_LOCKED[0.185918515700000000],LUNC[17350.349236000000000000],USD[0.0058951944324800] |
| 05282151 | LUNA2[0.079679363860000000],LUNA2_LOCKED[0.185918515700000000],LUNC[17350.349236000000000000],USD[0.0058951944324800] |
| 05282154 | FTT[0.152847463985127 3],KIN[0.000000085370000],SHIB[35904.819893524288 2868],USD[0.1861814125000000] |
| 05282156 | USDT[0.0000018882722478] |
| 05282193 | XRP[0.0000000100000000] |
| 05282194 | BTC[0.0020000000000000] |
| 05282195 | KIN[1.000000000000000000],USDT[47.2299800855124606] |
| 05282197 | LUNA2[0.690657519300000000],LUNA2_LOCKED[1.611534212000000000],USD[-0.0370738866831429],USDT[0.000000008467013 1],USTC[15.3605367072286161] |
| 05282199 | BTC[0.000000075955000],REEF[11620.000000000000000000],USD[0.0000000045368634] |
| 05282203 | DOGE[0.000000001414862 8],USDT[0.0000000071772 00] |
| 05282225 | LUNA2[0.183695124000000000],LUNA2_LOCKED[0.428621956000000000],LUNC[80106.000000000000000000],USD[-10.7851396001207600] |
| 05282245 | LUNA2[1.855428536000000000],LUNA2_LOCKED[4.329333250000000000],LUNC[404023.470000000000000000],USD[0.0022708060351300] |
| 05282251 | ETH[0.000062530000000000],ETHW[0.000062530000000000],LUNA2[0.049821044480000000],LUNA2_LOCKED[0.116249103800000000],LUNC[11179.638380890000000000],TRX[0.0007770000000000],USD[0.000019649861199],USDT[0.0000134773310018] |
| 05282257 | CHZ[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000083607691] |
| 05282264 | LUNA2[0.717693237800000000],LUNA2_LOCKED[1.673196205000000000],TRX[0.0000020000000000],USDT[0.0002275786461100] |
| 05282282 | SOL[0.009936000000000000],USDT[0.0000050000000000] |
| 05282287 | LUNA2[7.576358867000000000],LUNA2_LOCKED[17.678170690000000000],LUNC[1649768.094494100000000000],USD[0.3322868598000000] |
| 05282292 | ALGO[0.000000023995195],APE[0.000000010290000],AVAX[0.000000039300000],BTC[0.000000038280000],DOGE[178.287774837784898 9],ENJ[0.000000020000000],GBP[0.000000032408202],IMX[0.000000040000000],LTC[0.000000009217038],LUA[0.000000079810000],MANA[0.000000077345995],MATIC[0.000000041150000],REN[0.000000020582596],SHIB[1157206.411074661842550],TRX[0.000000000000000],USD[0.000000015206961],XRP[0.000000004733 0000] |
| 05282296 | DOGE[0.500000000000000000],LUNA2[0.092778253350000000],LUNA2_LOCKED[0.216482591100000000],LUNC[20202.660000000000000000],USD[0.0000007294722600] |
| 05282305 | LUNA2[2.365144323000000000],LUNA2_LOCKED[5.323094895000000000],LUNC[515269.188167930000000000],USD[0.0870752953898490] |
| 05282306 | LUNA2[28.284012730000000000],LUNA2_LOCKED[61.329363040000000000],LUNC[5723399.110000000000000000],USD[0.0003109551 60000] |
| 05282320 | APE[1.067587770000000000],ETH[0.005170730000000000],ETHW[0.005102280000000000],SOL[0.197107080000000000],TONCOIN[6.263452020000000000],USD[1.9124371874316534] |
| 05282324 | LUNA2[0.774716045600000000],LUNA2_LOCKED[1.807670773000000000],LUNC[168696.050000000000000000],USDT[0.0000027590589000] |
| 05282327 | USD[119.4846274550000000] |
| 05282347 | LUNA2[2.509463314000000000],LUNA2_LOCKED[5.855414399000000000],LUNC[546640.920000000000000000],USD[149.9079646498032000] |
| 05282353 | GBP[4.839024407674645 3],LUNA2[1.641261605000000000],LUNA2_LOCKED[3.829610412000000000],LUNC[357388.170000000000000000],USD[1.3165744352270669] |
| 05282364 | LUNA2[4.069417416000000000],LUNA2_LOCKED[9.495307304000000000],LUNC[886124.210000000000000000],USD[0.0000007158546790] |
| 05282368 | USD[-112.2705449218717439],USDT[124.8089393201471680] |
| 05282382 | TRX[0.0007770000000000],USDT[0.000000008715900 0] |
| 05282390 | LUNA2[0.210710893200000000],LUNA2_LOCKED[0.491658750800000000],LUNC[45882.740622600000000000],USD[1.0043051313273827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05282429 | LUNA[2.1.039662370000000],LUNA2_LOCKED[2.4258788640000000],LUNC[226388.670000000000000],USD[4.8503128539309400] |
| 05282433 | USD[5.2015820700000000] |
| 05282436 | LUNA[0.1226294456000000],LUNA2_LOCKED[0.2861353732000000],LUNC[26702.8199700000000000],NFT [4743668344361441130][1],USD[0.0084920575903000] |
| 05282437 | LUNA[0.2433047887000000],LUNA2_LOCKED[0.5677111737000000],LUNC[52980.130000000000000],USD[4.9172508016748755] |
| 05282438 | AKRO[3.0000000000000000],BAQ[1.0000000000000000],BTC[0.0006034200000000],DENT[2.0000000000000000],ETH[0.0092512200000000],FTT[0.2590099100000000],HNT[1.6299606000000000],KIN[14.0000000000000000],SOL[0.2877694700000000],USD[2.6005478552728272] |
| 05282441 | ETH[0.0023960000000000],LUNA[2.6685441200000000],LUNA2_LOCKED[6.2266029480000000],LUNC[0.0000120000000000],NEAR[0.1999600000000000],USD[0.0933497445257460],USDT[0.0000006462000000] |
| 05282454 | LUNA[2.8163703620000000],LUNA2_LOCKED[4.2381975110000000],LUNC[395518.470482000000000],USD[0.0000040990000000] |
| 05282457 | LUNA[2.0000000069000000],LUNA2_LOCKED[1.6975373260000000],USDT[0.0433274054000000] |
| 05282476 | GBP[0.0000000036963999],LUNA[2.3870323860000000],LUNA2_LOCKED[5.3723571910000000],USD[0.0003234466199210] |
| 05282486 | LUNA[1.2422619730000000],LUNA2_LOCKED[2.8986112700000000],LUNC[270505.160000000000000],USD[0.0000085092650000] |
| 05282488 | KIN[1.0000000000000000],USD[0.0000000009922461],XRP[337.4502792300000000] |
| 05282489 | USD[0.5438245300000000],USDT[0.0005833295084036] |
| 05282497 | LUNA[0.9871508687000000],LUNA2_LOCKED[2.3033520270000000],LUNC[214954.180000000000000],USD[2.5167246064160600] |
| 05282500 | LUNA[2.0003903521385500],LUNA2_LOCKED[0.0000910821656500],LUNC[8.5000000000000000] |
| 05282508 | USD[0.0265736830525600] |
| 05282516 | DENT[1.0000000000000000],RSR[2.0000000000000000],USDC[8412.288142940000000],USDT[0.0000000035933722] |
| 05282539 | USD[0.0367385317044600] |
| 05282546 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[2.7355466800000000],USDT[494.5716573300000000] |
| 05282558 | LUNA[2.4665477278000000],LUNA2_LOCKED[1.0886113650000000],LUNC[101591.750000000000000],USD[0.0000038304380000] |
| 05282560 | USD[50.0100000000000000] |
| 05282580 | AVAX[4.1468385200000000],DENT[1.0000000000000000],USD[0.0000002022427980] |
| 05282585 | ACB[0.0000000045277360],BTC[0.0003324408431309],FTT[0.0000000067684028],GBP[0.0000000070453239],LUNA2[0.8521356340000000],LUNA2_LOCKED[1.9883164790000000],USD[0.0000000007267265] |
| 05282590 | LUNA[5.8065547940000000],LUNA2_LOCKED[13.5486278500000000],USD[0.0000000065879660],USDT[222.2749918200000000] |
| 05282600 | LUNA2[2.4683011200000000],LUNA2_LOCKED[5.5526405000000000],LUNC[537742.883568310000000],SOL[18.9145440400000000],USD[1403.5690097138400700] |
| 05282623 | DOGEBULL[0.0650100000000000],LUNA2[0.0000000304327712],LUNA2_LOCKED[0.0068268000000000],LUNC[0.0000710097995],MATICBULL[8.4030000000000000],TRX[0.0015540000000000],USD[0.0000001094374590],USDT[0.0000000010532268] |
| 05282638 | LUNA2[0.0000000341397388],LUNA2_LOCKED[0.0000007965930050],LUNC[0.0074340000000000],USD[0.0000000023362200] |
| 05282639 | ETH[0.0000000449931401],LTC[0.0000000023256675],TRX[0.0017000000000000],USDT[0.0000000068596080] |
| 05282640 | LUNA2[0.5302854813000000],LUNA2_LOCKED[1.2373327900000000],LUNC[115470.780000000000000],TRX[0.0000660000000000],USD[0.0000022813749810] |
| 05282646 | XRP[0.0000001000000000] |
| 05282653 | USD[0.3997280979364800] |
| 05282654 | GAL[0.0991400000000000],SOL[0.0095680000000000],USD[0.0000000005712500] |
| 05282656 | DOGE[0.8941620200000000],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],USD[0.9944067106546853] |
| 05282658 | LUNA[17.4725516100000000],LUNA2_LOCKED[40.7692871000000000],LUNC[3804684.900000000000000],USD[0.0000004036263000] |
| 05282679 | GBP[0.0008631000057820] |
| 05282689 | KIN[1.0000000000000000],TRY[479.6251955400000000],USD[0.0000000005766714] |
| 05282713 | FTT[0.0000000851791090],LUNA2[0.1175593649000000],LUNA2_LOCKED[0.2743051848000000],USD[0.0000000691301056],USDT[0.0000835276000000] |
| 05282717 | LUNA[1.5993320910000000],LUNA2_LOCKED[3.7317748790000000],LUNC[348257.930000000000000],UBXT[1.0000000000000000],USD[3.0319650841030100] |
| 05282720 | ETH[0.0009717500000000],ETHW[0.0000057500000000],LUNA2[5.1957233790000000],LUNA2_LOCKED[11.6937173500000000],LUNC[0.0080000000000000],USD[408.0873399036315064] |
| 05282733 | USD[0.1683362667274700],USDT[0.0000047045560844] |
| 05282742 | USD[0.0000032750909400],USDT[3.2175677928053200] |
| 05282746 | TRX[0.0000060000000000],USD[0.0000000520011892] |
| 05282778 | LUNA2[0.3894861078000000],LUNA2_LOCKED[0.9088009183000000],LUNC[84811.420000000000000],USD[0.5499653855800575] |
| 05282784 | LUNA[2.7554268600000000],LUNA2_LOCKED[6.4293293400000000],LUNC[600000.000000000000000],USD[174.2710597700000000] |
| 05282785 | BTC[0.0471295000000000],ETH[0.0039992000000000],ETHW[0.0039992000000000],FTT[19.9960000000000000],LUNA2_LOCKED[0.2696401394000000],LUNC[25163.446304000000000],USD[0.8361548000000000],USDT[0.0857439400000000] |
| 05282791 | AKRO[3.0000000000000000],ANC[0.0002218000000000],BAO[7.0000000000000000],BICO[0.3651733700000000],DENT[2.0000000000000000],DOT[0.0948101600000000],GBP[0.0046202161694115],KIN[6.0000000000000000],RSR[10708.325110370000000],SRM[3.8624104900000000],STEP[0.0365081040000000],TONCOIN[0.0001595000000000],TRX[1.0000000000000000],USD[0.0000023995384710] |
| 05282793 | LUNA2[0.1208803927000000],LUNA2_LOCKED[0.2820542495000000],LUNC[26321.960000000000000],USD[0.0000073639851100] |
| 05282794 | USDT[0.0041204147387076] |
| 05282808 | ETH[0.0009912600000000],ETHW[0.0002860600000000],USD[0.4317901134472236] |
| 05282810 | KIN[17.1523968000000000],SHIB[374833.615671640000000],USD[0.0000035823109] |
| 05282820 | BTC[0.0007245200000000],GST[29.6400000000000000],USD[0.2548766519290384],USDT[0.0033056080000000] |
| 05282834 | SOL[0.0604800000000000],USD[0.1167129250000000] |
| 05282846 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SHIB[4201680.672268900000000],USD[0.0000000018968],XRP[120.0476329800000000] |
| 05282847 | BTC[0.0005183400000000],KIN[1.0000000000000000],USD[0.0026553528790002] |
| 05282850 | BTC[0.0002140000000000],LUNA2[1.3982911870000000],LUNA2_LOCKED[3.2626794370000000],USD[0.5915344245357100] |
| 05282852 | LUNA2[0.4874703728000000],LUNA2_LOCKED[1.1374308700000000],LUNC[106147.700000000000000],TRX[0.0000020000000000],USD[0.0000041879448000] |
| 05282855 | ANC[1545.006441266556344],BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[8504.672046120000000],UBXT[1.0000000000000000],USD[0.0000024616056],USDT[0.1171419527974372] |
| 05282857 | LUNA2[0.0000000332947412],LUNA2_LOCKED[0.0000000776877295],LUNC[0.0072500000000000],USD[0.0000955383217157],USDT[0.0020425049468300] |
| 05282880 | USD[51.3738905400000000] |
| 05282882 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000003200000000],ETH[0.0000046500000000],ETHW[0.5096173200000000],GBP[1313.551783816245 1216],RSR[1.0000000000000000],USD[0.0001234993228236] |
| 05282883 | LUNA[1.8371359450000000],LUNA2_LOCKED[4.2866505390000000],LUNC[400040.220000000000000],USD[0.0000020111308000] |
| 05282891 | USD[10.4043993200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05282892 | TRX[1.000000000000000],USD[0.000000421966200] |
| 05282894 | AKRO[1.000000000000000],KIN[1.000000000000000],MATIC[133.129271530000000],USD[25.000000051136328] |
| 05282905 | GBP[0.000155435149081z],USD[0.000000133202116] |
| 05282906 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000005687898],KIN[1.000000000000000],LUNA2[1.685167981000000],LUNA2_LOCKED[3.932058622000000],LUNC[366948.875744000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000028138790726],USDT[0.000049445726542z] |
| 05282907 | ETH[0.000471520000000],ETHW[0.000471520000000],LUNA2[0.000578520000000],LUNA2_LOCKED[110.321349900000000],USD[0.008812506980632z],USDT[0.000000041397178] |
| 05282913 | LUNA2[0.038499193260000],LUNA2_LOCKED[0.089831450940000z],LUNC[8383.280388000000000],USD[0.001450016763950z] |
| 05282922 | GMT[0.000000008000000z],SOL[87.897875627414007z],USD[0.029443720871132z] |
| 05282932 | LUNA2[0.000000014658870z],LUNA2_LOCKED[0.000000034204032z],LUNC[0.003192000000000],TRX[0.001032000000000],USD[0.001224592037100z],USDT[0.000000058241200] |
| 05282939 | APT[0.103172870000000z],FTT[2.900000000000000],NEAR[4.200000000000000],RSR[9.562000000000000],TRX[0.010042000000000],USD[0.002875569052443z],USDT[0.000000004949040z] |
| 05282945 | BTC[0.000000003802198z],BTT[1002066.318687390000000],LTC[0.000000006000000],LUNA2[0.209731887200000z],LUNA2_LOCKED[0.489374403400000z],LUNC[45669.560000000000000z],USD[-4.252719773674306z],USDT[0.000000004000007z],WAVES[0.000000036888280z] |
| 05282956 | USDT[0.140661000000000] |
| 05282963 | ETH[0.020125110000000],ETHW[0.020125110000000],TRX[0.001597000000000] |
| 05282977 | FTT[420.324874000000000z],TRX[0.886794000000000],USD[0.706074351756330] |
| 05282980 | LUNA2_LOCKED[151.342729400000000z],USD[0.984715200000000] |
| 05282987 | BAO[81.002417280000000z],DENT[1.000000000000000],GBP[0.000000006810798],KIN[2.000000000000000],USD[0.000000009795911z] |
| 05282988 | ETH[0.010000000000000z],ETHW[0.010000000000000z] |
| 05282997 | USD[0.724384153160797z] |
| 05283000 | BTC[0.000097568000000],ETH[0.041990880000000z],ETHW[0.026990880000000z],USD[0.517507253109250z],USDT[0.002314692750000z],XPLA[0.098100000000000] |
| 05283012 | BTC[-0.000125862532062],DOGE[0.907200000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[1.998333887608443z],XRP[0.000000100000000] |
| 05283036 | USDT[28.794528000000000] |
| 05283041 | BTC[0.000023495518380z],ETH[0.025000000000000z],ETHW[0.025000000000000z],EUR[0.000000009468841z],LUNA2_LOCKED[80.332839550000000z],LUNC[10000.000000000000000],USD[0.000000095425356z],USDT[1250.313166213276626z] |
| 05283053 | LUNA2[1.208912816000000z],LUNA2_LOCKED[2.820796570000000z],LUNC[263243.310806000000000z],USD[0.083951584400000z] |
| 05283054 | BTC[0.000343760000000z],USD[0.001911471483872z] |
| 05283065 | LUNA2[7.766256695000000z],LUNA2_LOCKED[18.121265620000000z],LUNC[1691118.746278000000000],USDT[0.096485981364990z] |
| 05283070 | LUNA2[0.327780573600000z],LUNA2_LOCKED[0.764821338300000z],USD[0.009583945600000z],USDT[0.000000009445095z] |
| 05283073 | USD[20.000000000000000] |
| 05283082 | BTC[0.000000063757800],USD[0.000084613912800z] |
| 05283084 | FTT[5.000000000000000z],SOL[5.710082000000000z],SRM[89.620400000000000z],USDT[0.044836310000000z] |
| 05283113 | BTC[0.000120960000000z],USD[0.043899660000000z] |
| 05283116 | LUNA2[0.000000024312049z],LUNA2_LOCKED[0.000000056728115z],SOL[3.709258000000000z],SUSHI[0.476800000000000z],USD[0.318961876903140z] |
| 05283126 | LUNA2[0.044516997820000z],LUNA2_LOCKED[0.103872994900000z],LUNC[9664.618080000000000z],USD[0.008703184778000z],USDT[0.000000138448952z] |
| 05283129 | LUNA2[3.635957636000000z],LUNA2_LOCKED[8.483901150000000z],LUNC[791737.430226000000000z],USD[0.070616264243290z] |
| 05283130 | USD[0.018301910000000] |
| 05283136 | GST[2.173815350000000z],USD[0.000000071932810z],USDT[0.000000011351180z] |
| 05283141 | MATIC[0.100000000000000] |
| 05283143 | SOL[0.309400670000000z],USD[0.000001844561923z] |
| 05283146 | XRP[50.851151000000000z] |
| 05283153 | USD[0.000001108401000z] |
| 05283155 | FTT[25.494900000000000z],SOL[0.000000045705522z],USD[0.202752189702060z],XRP[0.000000080000000z] |
| 05283157 | USDT[0.676063387500000z] |
| 05283158 | LUNA2[1.220522757000000z],LUNA2_LOCKED[2.847886433000000z],LUNC[265771.400000000000000z],USD[0.071811076314600z] |
| 05283159 | KIN[1.000000000000000],USDT[0.000000288491244z] |
| 05283164 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.154337756245552z] |
| 05283165 | LUNA2[0.001412880050000z],LUNA2_LOCKED[0.003296720118000z],USDT[0.470901807000000z],USTC[0.200000000000000z] |
| 05283183 | USD[0.000000408293526z] |
| 05283190 | LUNA2[0.919250537900000z],LUNA2_LOCKED[2.144917922000000z],LUNC[200168.740000000000000z],USD[0.007361688993000z] |
| 05283191 | LUNA2[0.065615782420000z],LUNA2_LOCKED[0.153103492300000z],LUNC[14287.974768900000000z],TRX[0.883922000000000z],USD[0.003754016500000z] |
| 05283199 | LUNA2[1.377713430000000z],LUNA2_LOCKED[3.214664670000000z],LUNC[300000.000000000000000z],USD[0.000000005000000z] |
| 05283201 | LUNA2[0.917466242700000z],LUNA2_LOCKED[2.140754566000000z],USD[0.000000007181740z] |
| 05283210 | BNB[0.000000004801215z],ETH[0.001551670203824z],ETHW[0.001551670203824z],SNX[0.000360000000000z],TRX[0.000070000000000z],USD[0.877392686799147],USDT[0.000000237865103z] |
| 05283213 | TRX[0.000777000000000],USD[0.004640628300000z],USDT[1.187000000000000z] |
| 05283241 | LUNA2[0.011817543580000z],LUNA2_LOCKED[0.027574268340000z],LUNC[2573.294994000000000z],USD[0.000002674472300z] |
| 05283248 | AUD[0.008336490000000z],LUNA2_LOCKED[98.147517800000000z],USD[0.000000126638211z] |
| 05283262 | LUNA2[0.806613326100000z],LUNA2_LOCKED[1.882097761000000z],LUNC[175641.750000000000000z],USDT[9.914302309951500z] |
| 05283271 | USD[1911.661144144774106400000000z],USDC[2050.308613560000000],USDT[0.000000005779788z] |
| 05283280 | USD[10.000000000000000] |
| 05283287 | LUNA2[0.129579741700000z],LUNA2_LOCKED[0.302352730700000z],LUNC[28216.261578000000000z],USDT[35.000061262409510z] |
| 05283288 | USD[3.000000000000000z] |
| 05283309 | AKRO[1.000000000000000z],ALGO[0.000000053796296z],BAO[4.000000000000000z],DENT[2.000000000000000z],DOGE[0.000000039806200z],GBP[0.000000053061759z],KIN[1.000000000000000z],REEF[0.000000028300213z],RSR[1.000000000000000z],USD[0.000000082715137z] |
| 05283321 | TRX[0.000777000000000z],USD[0.836258350000000z],USDT[0.046417329731740z] |
| 05283324 | BTC[0.000887000000000z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05283326 | LUNA2[1.369332588000000],LUNA2_LOCKED[3.195109371000000],USD[0.087474109800000] |
| 05283330 | GALA[118328.231741796998598986],GBP[0.000000004144252],USD[1.493462093480855] |
| 05283332 | TRX[0.648877000000000],USD[0.000000000039013],USDT[0.000000009683890] |
| 05283344 | ETH[1.233903600000000],ETHW[1.185563000000000],USD[775.721540200000000] |
| 05283346 | CRO[0.000000009105920],ETH[0.000000008492600],LTC[0.000000004074780],USD[7.000002065333938314] |
| 05283352 | LUNA2[0.808895429500000],LUNA2_LOCKED[1.820534425000000],LUNC[176225.544347740000000],USD[0.024473271098556] |
| 05283359 | BAO[1.000000000000000],GBP[0.000103109907234],USD[0.000000004333315538] |
| 05283362 | AUD[0.000364383655709],KIN[1.000000000000000] |
| 05283384 | GBP[0.000014518140739],KIN[4.000000000000000],USD[0.000144641666616] |
| 05283386 | USD[1.514106276793030] |
| 05283393 | DOGE[0.000000003475870],USD[-4.506688525658271],USDT[20.000000000000000] |
| 05283432 | LUNA2[21.733401220000000],LUNA2_LOCKED[50.711269500000000],LUNC[4732493.871888000000000],USD[0.000000004146907],USDT[1.396405063600000] |
| 05283440 | DOGE[0.999800000000000],LUNA2[2.891777444000000],LUNA2_LOCKED[6.747480703000000],LUNC[0.006796000000000],USD[319.934605725157840],USDT[0.000000154872344] |
| 05283445 | LUNA2[0.482573226600000],LUNA2_LOCKED[1.126004195000000],LUNC[11249.474231817214120],USD[-0.288402931517652],USDT[0.035005169262490] |
| 05283464 | SOL[0.010000000000000],USDT[4.169353699250000] |
| 05283476 | TRX[0.007780000000000],USD[1079.235084720000000],USDC[500.000000000000000],USDT[8.318200210000000] |
| 05283480 | GOOGL[3.980000000000000],LUNA2[0.150535215000000],LUNA2_LOCKED[0.351248835000000],LUNC[32779.360000000000000],USD[43.216632770000000],USDT[0.803857969501486] |
| 05283490 | BNB[0.000000004064006],GMT[0.000000005694302  4],SOL[0.000000009000000],USD[0.245867816164298  3],USDT[0.000001587139743] |
| 05283495 | LUNA2[12.480824780000000],LUNA2_LOCKED[28.089878170000000],SHIB[298264.722008430000000],USD[0.005998972780088  8] |
| 05283502 | BNB[0.000029200000000],BTC[0.000000003666571910],CHZ[0.230208810000000000],DOGE[0.371728340000000],ETH[0.000000114400000],ETHW[0.006005424400000000],FTT[25.040352560000000000],LTC[0.002008750000000000],NFT[319463160217532917][1],NFT[365645430670818661][1],NFT[425165752607555239][1],TRX[0.000000000000000000],USD[0.444315227975000],USDT[0.017219629670000] |
| 05283505 | GMT[0.887914890000000],GST[0.023179880000000],USD[2.181695567945000],USDC[1141.000000000000000],USDT[0.009003717000000] |
| 05283508 | AKRO[3.000000000000000],BAO[4.000000000000000],ETH[0.025679140000000],GBP[0.000075559736505],KIN[4.000000000000000],LUNA2[0.676393856200000],LUNA2_LOCKED[1.555429998000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000012059100340  3] |
| 05283510 | LUNA2[0.142232965400000],LUNA2_LOCKED[0.331876919200000],LUNC[30971.527664300000000],USD[0.004388138783680  0] |
| 05283517 | BCH[0.000505800000000],LUNA2[1.068984899000000],LUNA2_LOCKED[2.492980970000000],USD[434.696856416840400  0],USDT[0.059956891778750  0] |
| 05283519 | LUNA2[0.159001282600000],LUNA2_LOCKED[0.371002992700000],LUNC[34622.864042000000000],USD[5.010495398500000  0] |
| 05283521 | TRYB[0.000000100000000] |
| 05283522 | GBP[0.000000003862210],KIN[1.000000000000000] |
| 05283523 | LUNA2[0.002051679502400],LUNA2_LOCKED[0.005587252172200  0],USD[0.000000021505980],USTC[0.035626445776488  8] |
| 05283526 | XRP[12.479123620000000] |
| 05283529 | LUNA2[0.483962117400000],LUNA2_LOCKED[1.129244941000000],LUNC[105383.770000000000000],USD[0.000008144317000] |
| 05283536 | LUNA2[12.729679170000000],LUNA2_LOCKED[29.702584730000000],LUNC[0.440000000000000],USD[8.278804346232240000000000] |
| 05283541 | LUNA2[0.460176629900000],LUNA2_LOCKED[1.073745470000000],LUNC[100204.430000000000000],USDT[0.000019058146010] |
| 05283547 | LUNA2[19.452014650000000],LUNA2_LOCKED[43.779536060000000],USD[3.901625886431770  0] |
| 05283552 | SOL[0.000000001797460],TRX[0.000060000000000] |
| 05283556 | DOGE[115.294853900000000],USD[0.000000000578540] |
| 05283561 | BNB[57.097812420000000],USD[0.000000005000000],USDC[57534.435114360000000] |
| 05283567 | LUNA2[0.024325689200000],LUNA2_LOCKED[0.056759941060000  0],LUNC[5296.970000000000000],USDT[0.029048944251430  0] |
| 05283571 | KIN[1.000000000000000],USD[0.000255907521092  0] |
| 05283578 | LUNA2[0.142663954500000],LUNA2_LOCKED[0.332882560500000],LUNC[31065.376456800000000],USD[0.009971676800000] |
| 05283582 | BTC[0.000009600000000],LUNA2[0.000000034543681  1],LUNA2_LOCKED[0.000000080623588],LUNC[0.007522000000000],SHIB[599880.000000000000000],USD[0.670107948450470  0] |
| 05283593 | LUNA2[4.679286927000000],LUNA2_LOCKED[10.918336160000000],LUNC[1018924.580000000000000],USD[0.000002294721720  0] |
| 05283594 | BAO[1.000000000000000],ETH[0.051962180000000],ETHW[0.051962180000000],GBP[0.000011637510  8324],TRX[1.000000000000000],USD[0.000000065719664] |
| 05283596 | TRX[0.007780000000000],USDT[0.000000036299405] |
| 05283598 | RSR[1.000000000000000],TRX[1.000001000000000],USDT[0.008194202863860  4] |
| 05283612 | AKRO[1.000000000000000],GBP[0.000000099704274],KIN[2.000000000000000],UBXT[1.000000000000000],USD[5.000000003135326  0],XRP[309.358512360000000  0] |
| 05283621 | BAO[1.000000000000000],USD[0.003380330099190] |
| 05283625 | AUD[0.007668192630540],BAO[1.000000000000000],LUNA2[0.751823635000000],LUNC[1.457490900000000],TRX[1.000000000000000],USD[2.193816264644  1125] |
| 05283640 | LUNA2[0.113673170400000],LUNA2_LOCKED[0.265237397600000],LUNC[24752.572182000000000],USDT[0.000022251035100] |
| 05283654 | USD[3.635544580000000] |
| 05283655 | ATOM[0.000000012211680  0],DOT[0.000000051428800],FTT[0.030488115655912  0],KNC[0.000000068134200],LUNA2_LOCKED[44.749491340000000],SOL[0.000000086423700],USDT[0.000000031625000] |
| 05283662 | LUNA2[0.476760875600000],LUNA2_LOCKED[1.112442043000000],LUNC[103815.684436800000000],USD[0.000012126712495],USDT[0.006543750000000] |
| 05283664 | NEAR[0.014500000000000],USD[3.415520251737900  0],USDT[3.276265340186  8400] |
| 05283665 | USD[0.043363900577826  0] |
| 05283666 | USD[0.566954260000000  0] |
| 05283685 | BTC[0.400100093226100],BUSD[15815.181689600000000],ETH[0.000000074293000],FTT[25.000000000000000],USD[0.000000148791320],USDT[0.000000098887285],XRP[0.000000084355150] |
| 05283696 | LUNA2[0.129169175900000],LUNA2_LOCKED[0.301394743700000],LUNC[28126.860000000000000],USDT[0.791888341935660  0] |
| 05283698 | USD[97.083319000000000] |
| 05283709 | GBP[0.004460301742562  2],MANA[5.449539300000000  0],USD[0.000000086501245],XRP[9.227837330000000] |
| 05283721 | AUD[0.000741254115356],BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000000136751560],XRP[428.185653000000000],YFII[0.000000096485953] |
| 05283732 | FTT[0.000000791826000  0],LUNA2[0.040922038320000  0],LUNA2_LOCKED[0.095484758070000  0],USD[0.000000120152900],USDT[0.000000091535192] |
| 05283737 | DOGE[1687.988921410000000],KIN[1.000000000000000],USD[0.000000002539731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05283773 | USD[50.000000000000000] |
| 05283779 | USD[0.0222955270142580] |
| 05283785 | AKRO[1.000000000000000],BAO[6.000000000000000],ETH[0.000004100000000],ETHW[0.000004100000000],GBP[0.0000000787623671,KIN[3.000000000000000],LUNA[20.000000402695532],LUNA2_LOCKED[0.000000939622909],LUNC[0.008768780000000],NFT[323949938033653470][1],NFT[334975260163738843][1],SHIB[46.963427290000000],UBXT[1.000000000000000],USD[100.222531887649716] |
| 05283792 | LUNA2[0.421128079900000],LUNA2_LOCKED[0.982632186300000],LUNC[91701.526026000000000],USD[0.0051933340000000] |
| 05283798 | LUNA2[2.157616107000000],LUNA2_LOCKED[5.034437584000000],LUNC[469825.450000000000000],USD[-75.350239165329400] |
| 05283803 | LUNA2[1.131062697000000],LUNA2_LOCKED[2.639146294000000],LUNC[246291.283670000000000],USD[0.0000011375293800] |
| 05283823 | BTC[0.000087000000000],LUNA2[0.267026848900000],LUNA2_LOCKED[0.623062647400000],LUNC[58145.658542000000000],USD[0.0162200143000000] |
| 05283824 | ARKK[0.104591040000000],BTC[0.000100920000000],DOGE[22.905158130000000],ETH[0.004246310000000],ETHW[0.004246310000000],GOOGL[0.026562200000000],KIN[1.000000000000000],LUNA2[0.046121800850000],LUNA2_LOCKED[0.107617535300000],LUNC[10051.652595220000000],SPY[0.011811750000000],TRX[10.000012800000000],USD[1.8542709007253593000000000] |
| 05283827 | USD[0.000105670699012] |
| 05283850 | LUNA2[6.449387654000000],LUNA2_LOCKED[15.048571190000000],LUNC[1404367.740000000000000],USD[0.2275692337212000] |
| 05283854 | BNB[0.000000100000000],SOL[0.000000007608716]] |
| 05283860 | BAO[1.000000000000000],USD[0.000000001159319],USDT[0.0010043200000000] |
| 05283862 | BTC[0.002000000000000],LUNA2[1.187644563000000],LUNA2_LOCKED[2.771170647000000],LUNC[258612.104062000000000],USD[7.6002970939278000] |
| 05283867 | LUNA2[0.861293532200000],LUNA2_LOCKED[2.009684909000000],LUNC[187548.480000000000000],TRX[0.640181000000000],USD[10.535360505250760] |
| 05283868 | BTC[0.000000230000000] |
| 05283869 | LUNA2[1.354058870000000],LUNA2_LOCKED[3.159470697000000],LUNC[294849.169819200000000],USDT[0.0397709121860335] |
| 05283885 | LUNA2[1.596309709000000],LUNA2_LOCKED[3.724722655000000],LUNC[34759.980000000000000],USD[0.0007515240796242] |
| 05283893 | USD[0.327811020000000],USDT[0.000000008416000] |
| 05283897 | LUNA2[0.000008055900000],LUNA2_LOCKED[2.019011910000000],LUNC[1.754234870000000],USD[0.048968718000000] |
| 05283900 | BTC[0.812800000000000],LUNA2[3.030969546000000],LUNA2_LOCKED[7.072262274000000],LUNC[860000.000000000000000],USD[0.669050370000000],USDT[2.6961348800000000] |
| 05283903 | BTC[0.037000000000000],LUNA2[8.531240385000000],LUNA2_LOCKED[15.239560900000000],LUNC[1422191.344688000000000],USDT[81.2929223971987000] |
| 05283924 | KIN[1.000000000000000],USD[0.0000000962552099] |
| 05283928 | XRP[165.000000000000000] |
| 05283932 | LUNA2[6.694012996000000],LUNA2_LOCKED[15.619363660000000],USD[0.0000046967100000],USDT[0.0389977693671200] |
| 05283941 | USDT[1.7134483100000000] |
| 05283946 | BAO[3.000000000000000],GBP[0.000000028312149],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000085817096] |
| 05283947 | ETH[0.049850740000000],ETHW[0.049850740000000],KIN[1.000000000000000],USD[0.000007622837580] |
| 05283948 | LUNA2[0.001214784847000],LUNA2_LOCKED[0.002834497976000],LUNC[264.521958000000000] |
| 05283959 | TRX[0.000066000000000] |
| 05283965 | BAO[1.000000000000000],DENT[1.000000000000000],LUNA2[0.000000209779832],LUNA2_LOCKED[0.000000489486274],LUNC[0.004568000000000],USD[0.0039354604835319] |
| 05283973 | LUNA2[0.886271063400000],LUNA2_LOCKED[2.067965815000000],LUNC[192987.390000000000000],USD[0.0000011954687203] |
| 05283984 | LUNA2[3.917364420000000],LUNA2_LOCKED[9.140516980000000],LUNC[385301 4.350000000000000],USD[0.0000002939593432],USDT[0.0000058044476270] |
| 05283989 | FTT[0.000778451264700],LUNA2[0.000000044000000],LUNA2_LOCKED[0.0515225090000000],USD[0.0070057235856850] |
| 05283992 | APT[1.002075230000000],BNB[0.030388110000000],BUSD[218.855162240000000],DOGE[315.830108877698060],LUNA2[0.088578760030000],LUNA2_LOCKED[0.206683773400000],LUNC[19351.728843639060500],NFT[288783465784172964][1],NFT[295136236212162321][1],NFT[300561036360296139][1],NFT[309142568450219948][1],NFT[364153669490110154][1],NFT[395574023024172979][1],NFT[443721449385984640][1],NFT[457838254025025698][1],NFT[501751498490845842][1],NFT[520729420791235086][1],USD[0.000335806276103],USDT[0.0025805116861400] |
| 05284001 | LUNA2[0.848220548400000],LUNA2_LOCKED[1.979181280000000],LUNC[184701.810246000000000],USD[0.0842399003907700] |
| 05284012 | USD[2.828449988705000],XRP[0.344262000000000] |
| 05284015 | APT[0.000000079100000],BNB[0.000000007065886],ETH[1.931426118653500],MATIC[0.000000090600000],USD[0.000009301329316],USDT[0.0000049808438889] |
| 05284020 | LUNA2[0.087650285490000],LUNA2_LOCKED[0.204517332800000],LUNC[19086.034202000000000],USDT[0.470571293916540] |
| 05284021 | LUNA2[6.502288127000000],LUNA2_LOCKED[15.172005630000000],LUNC[1415886.929540000000000],USD[0.1944233321050500000000000] |
| 05284039 | APE[1.305012030000000],USD[0.003653675267656] |
| 05284048 | ANC[371.966086870000000],BAO[1.000000000000000],DOT[4.567805120000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000809888579],XRP[233.8988486800000000] |
| 05284049 | USD[0.0015390439861200] |
| 05284051 | LUNA2[0.000000041707797],LUNA2_LOCKED[0.000000973186151],LUNC[0.009082000000000],USD[0.0088043871162400] |
| 05284063 | BNB[0.000000001380000],DOGE[0.000000006737390B],MATIC[0.000000185843241],SOL[0.000000043530000] |
| 05284056 | BNB[0.004428380000000],LUNA2[0.034620882250000],LUNA2_LOCKED[0.080782058580000],USD[0.0028747772251116],USDT[0.0000025942605384] |
| 05284059 | LUNA2[0.047647484200000],LUNA2_LOCKED[0.111177463100000],LUNC[10375.340000000000000],USD[1.9830506817483000] |
| 05284063 | SOL[0.000000091076600],TRX[0.001555000000000],USD[0.2515737300000000] |
| 05284068 | LUNA2[0.000000005000000],LUNA2_LOCKED[3.613987054000000000],USD[0.000000004250289],USDT[0.0000018041184000] |
| 05284069 | USD[0.0000122992482000] |
| 05284074 | LUNA2[4.267099178000000],LUNA2_LOCKED[9.956564750000000],LUNC[929169.830000000000000],USD[4.3493329045193700] |
| 05284079 | LUNA2[7.589005472000000],LUNA2_LOCKED[17.666167940000000],LUNC[1652521.925337150000000],USD[0.164981012223900] |
| 05284092 | GBP[2781.258177714320000],USD[28.7834726040000000] |
| 05284111 | BTC[0.000025890000000],LUNA2[0.928741422000000],LUNA2_LOCKED[2.167063318000000],LUNC[202235.400000000000000],USD[0.000018612797200] |
| 05284115 | GBP[250.000000000000000] |
| 05284125 | USD[30.000000000000000] |
| 05284135 | 1INCH[0.999800000000000],ALGO[2.000000000000000],ANC[3.999200000000000],BTC[0.004000000000000],CEL[1.999600000000000],DFL[79.984000000000000],DOGE[57.000000000000000],DOT[0.099980000000000],EDEN[9.980000000000000],ETHW[0.500000000000000],FTM[2.994000000000000],GALA[9.980000000000000],GTO[0.999800000000000],LINK[0.049800000000000],MKR[0.999800000000000],LUNA2[1.304409750000000],LUNA2_LOCKED[0.436227490000000],LUNC[101000.768702000000000],MANA[0.999800000000000],MTA[5.998500000000000],NEAR[0.199980000000000],SAND[1.000000000000000],SHIB[20000.000000000000000],TG[0.998000000000000],TRX[112.997400000000000],USD[1.614145881200000],USTC[118.987600000000000],WFLOW[0.999800000000000] |
| 05284139 | NFT[572821001589199102][1],USD[0.000000000000000] |
| 05284141 | BTC[0.000000001307100],FTT[0.345509465138844],GST[0.177996860000000],NFT[293096902710744074][1],NFT[294128270171226971][1],NFT[294699277813691362][1],NFT[342279310651253279][1],NFT[413076878579679446][1],NFT[438773179321188983][1],NFT[462501743451073621][1],NFT[471654187862279763][1],USD[1.1452061800000000],USDT[0.0000098000000000] |
| 05284142 | LUNA2[0.679118278000000],LUNA2_LOCKED[1.528452561000000],LUNC[147952.370968810000000],USD[0.000000911975640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05284145 | BTC[0.0000000092000000],ETH[0.0000000068000000],FTT[0.00017070856700000],LUNA2_LOCKED[0.00000010501237900],LUNC[0.0000000009000000000],NFT [562696573535839323][1],TRX[0.0117480000000000000],USDT[0.00251255291340083] |
| 05284146 | AKRO[1.000000000000000000],BAO[5.00000000000000000],BTC[0.131765630000000000],CHZ[1.000000000000000000],ETH[0.919182050000000000],ETHW[0.735626700000000000],GMT[32.626574980000000000],GST[826.061918640000000000],KIN[2.000000000000000000],NFT [370874962759233588][1],RSR[2.000000000000000000],TRX[1.000778000000000000],UBXT[1.000000000000000000],USD[0.000000385788990],USDT[0.000000089176433] |
| 05284151 | USD[0.407495999100000000],USDT[0.009641687519471] |
| 05284157 | MATIC[8.000000000000000000],USD[0.004493641527420000],USDT[0.153848965875000000],XRP[222.000000000000000000] |
| 05284158 | LUNA2[0.044593814460000000],LUNA2_LOCKED[0.010405223420000000],USD[0.007080637900000000],USTC[0.631247000000000000] |
| 05284162 | LUNA2[0.195672490100000000],LUNA2_LOCKED[0.456589143500000000],LUNC[42608.096676000000000000],USD[0.000018063729600] |
| 05284164 | HT[10.000000000000000000],USD[83060.323568493500000000000000],USDT[0.000000004601 0950] |
| 05284169 | GAL[4.356013410000000000],GBP[0.000005117013250 1],KIN[2.000000000000000000],USD[0.000000073512687],XRP[39.532513010000000000] |
| 05284176 | AVAX[0.007980000000000000],BTC[0.000094680000000000],ETH[0.000800000000000000],ETHW[0.000800000000000000],SOL[0.083664600000000000],TRX[0.001718000000000000],USD[0.009972483523131 326],USDT[0.009930506952164] |
| 05284182 | SOL[0.000000081899792],TRX[0.000000065187264],USD[0.000000078962964] |
| 05284184 | USD[0.169879000000000000] |
| 05284185 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.001147630660850 4] |
| 05284191 | FTT[0.007038593773969 0],USD[1.263198801243061 6],USDT[0.000000006000000] |
| 05284198 | BAO[77024.800816450000000000],DOT[3.159640880000000000],USD[0.000000012023333] |
| 05284222 | BTC[0.000000088686195],DENT[1.000000000000000000],GBP[0.000014614204252],KIN[1.000000000000000000],USD[0.000132677821984] |
| 05284228 | USD[0.203796000000000000],USDT[0.000000062723812] |
| 05284237 | LUNA2[6.487038816000000000],LUNA2_LOCKED[15.136423910000000000],LUNC[1412566.360000000000000000],USD[2.380719707101 0760] |
| 05284242 | LUNA2[0.316190845300000000],LUNA2_LOCKED[0.737778639000000000],LUNC[68858.767978660000000000],USD[0.342222921618 0000] |
| 05284244 | ANC[147.205623760000000000],BAO[1.000000000000000000],GBP[0.000000005124800 3],KIN[1.000000000000000000] |
| 05284251 | ETH[0.041000000000000000],LUNA2[0.940210105600000000],LUNA2_LOCKED[2.193823580000000000],USD[0.951393838340900 0] |
| 05284254 | GBP[0.000015010000000000],LUNA2[0.326430281100000000],LUNA2_LOCKED[0.761670656000000000],USD[10.000000004514 3792] |
| 05284273 | LUNA2[0.199923630700000000],LUNA2_LOCKED[0.464488471600000000],LUNC[43533.791500000000000000],USD[16.309269980000000000000000] |
| 05284278 | LUNA2[28.463176100000000000],LUNA2_LOCKED[21.664140780000000000],LUNC[2021748.113726000000000000],USD[0.089560731411 9597],XRP[0.000000100000000] |
| 05284282 | AUD[7.225924555816 0384],BAO[1.000000000000000000],LUNA2[0.056010010990000 0],LUNA2_LOCKED[0.130690025600000000],LUNC[12590.244110620000000000],USD[0.000013904766494],USDT[0.000000020093977] |
| 05284293 | LUNA2[0.077674472860000 0],LUNA2_LOCKED[0.181240436700000000],LUNC[16913.780000000000000000],USD[0.087172341927 1800] |
| 05284303 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000073932466] |
| 05284313 | USD[-1.105723208379409 2],USDT[1.225559190000000000] |
| 05284325 | LUNA2[0.330666224000000000],LUNA2_LOCKED[0.771554522800000000],USD[0.000000024007400],USDT[0.000000004661 7940] |
| 05284331 | AMZN[0.262966390000000000],AMZNPRE[0.000000012592418],ANC[0.000000005131761 2],BAO[3.000000000000000000],GBP[0.000000414750105],KIN[8.000000000000000000],SOL[0.000000007691 2829],USD[0.000000056289629] |
| 05284333 | LUNA2[0.000000201789094],LUNA2_LOCKED[0.000000470841219],LUNC[0.004394000000000000],USDT[0.000000009278500] |
| 05284343 | BTT[1000000.000000000000000000],LUNA2[0.257766701300000000],LUNA2_LOCKED[0.601455636400000000],LUNC[56129.241906000000000000],TRX[0.000778000000000000],USD[0.346440580000000000],USDT[0.017490856619 3472] |
| 05284347 | USD[514.254436899200000000],XRP[227.000000000000000000] |
| 05284350 | USDT[0.000000016851074] |
| 05284359 | FTT[83.000000000000000000],USD[0.196340483125 0000],USDT[0.001026500000000000] |
| 05284369 | BAO[2.000000000000000000],CEL[95.868879758952 1880],GBP[0.000000140739584],USD[0.020000035174307] |
| 05284373 | BNB[0.000000002585777],BTC[0.000000007224694 7],CHZ[0.000000031097580],ETH[0.000000004085839],KNC[0.000000087555117],LTC[0.008780848062348 1],SOL[0.000000027368179],STMX[0.000000096340000],TRX[0.000009201338780],USDT[0.000000123121 9275] |
| 05284374 | DENT[1.000000000000000000],USD[0.000000030077012] |
| 05284383 | USD[0.009191445739 4196] |
| 05284389 | LUNA2[0.097989959560000 0],LUNA2_LOCKED[0.228643239000000000],LUNC[21337.520000000000000000],USDT[0.000000415788 08800] |
| 05284392 | LUNA2[0.812982541300000000],LUNA2_LOCKED[1.896959263000000000],LUNC[177028.060000000000000000],USDT[0.000003134816 8300] |
| 05284393 | BTC[0.000012000000000000],USD[0.002320887236632],USDT[0.001290707663670] |
| 05284404 | AKRO[1.000000000000000000],DENT[2.000000000000000000],GBP[0.000000035643825],TRX[1.000000000000000000],USD[0.000000004244 51990] |
| 05284407 | USD[0.026487420000000000] |
| 05284412 | FTT[25.060971800000000000],LUNA2[0.000000194248409],LUNA2_LOCKED[0.000000453246287],LUNC[0.044229800000000000],TRX[0.001624000000000000],USD[857.327992013822 60073],USDT[0.000000080825511] |
| 05284413 | BTC[0.000311202000000000],GMT[0.000000003260000],GST[147.551239140000000000],TRX[0.000780000000000000],USD[2.906544876500000000],USDT[0.373546254723400] |
| 05284415 | LUNA2[0.691997483300000000],LUNA2_LOCKED[1.614660794000000000],LUNC[150683.908920000000000000],USD[0.000032839443 6000] |
| 05284428 | USD[50.010000000000000000] |
| 05284430 | LUNA2[0.000000044849 1645],LUNA2_LOCKED[0.000000104648050 6],LUNC[0.009766000000000000],USD[195.090591294596 7700] |
| 05284435 | LUNA2[0.678939796000000000],LUNA2_LOCKED[1.584192857000000000],LUNC[147840.570000000000000000],USD[0.000000033920320] |
| 05284437 | LUNA2[6.904860356000000000],LUNA2_LOCKED[16.111340830000000000],LUNC[1503547.880000000000000000],USD[106.092547092176 7100] |
| 05284444 | USDT[0.883067700000000000] |
| 05284448 | BAO[1.000000000000000000],BTC[0.012421254000000000],ETH[0.106873780000000000],ETHW[0.105786250000000000],KIN[1.000000000000000000],LUNA2[0.003532259043000 00],LUNA2_LOCKED[0.008241937767000 00],USD[1583.830437077074 1131],USTC[0.500008340000000000] |
| 05284453 | HT[299.969695000000000000],SUN[177508.176459750000000000],TRX[317176.000000000000000000],USD[0.919182006377 3125] |
| 05284471 | USD[70.000000000000000000] |
| 05284474 | USDT[0.267645200000000000] |
| 05284494 | LUNA2[2.833241889000000000],LUNA2_LOCKED[6.610897741000000000],LUNC[816944.386440000000000000],USD[0.000147674000000] |
| 05284500 | BAO[1.000000000000000000],USD[0.002380869517 3057],XRP[745.140422190000000000] |
| 05284503 | USD[0.000000077919758] |
| 05284511 | LUNA2[0.917649533800000000],LUNA2_LOCKED[2.141182245000000000],USD[20.663294350949 10000000000000] |
| 05284521 | LUNA2[0.000000029051 3839],LUNA2_LOCKED[0.000000067786562 3],LUNC[0.006326000000000000],USD[0.227572400467 5700] |
| 05284527 | LUNA2[0.830514918500000000],LUNA2_LOCKED[1.937868143000000000],LUNC[180846.372054000000000000],USD[0.000009070150900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05284528 | ACB[2.011535500000000],BAO[80835.524202068000000],BB[1.004706000000000],CRON[1.298651000000000],ETHE[1.178493590000000],GALA[0.083430690000000],KIN[482828.962458557000000],MTA[43.862384710000000],NOK[0.670824500000000],SPY[0.023654940000000],TSLA[0.057897390000000],USD[13.379726224421612],WNDR[8.974568000000000] |
| 05284535 | SOL[0.000000071985100],TRX[0.000001000000000],USD[0.000000351190970] |
| 05284541 | LUNA2[0.568239924800000],LUNA2_LOCKED[1.325893158000000],LUNC[123735.440000000000000],USD[0.461584063026168],USDT[0.000005025499200],YFI[0.002000000000000] |
| 05284547 | GBP[0.005710827855345600],USD[0.000000084866282] |
| 05284554 | TRX[0.001559000000000],USDT[0.363476276018065600] |
| 05284568 | KIN[1.000000000000000],USD[0.000000271737667] |
| 05284592 | ANC[56.786013830000000],BAO[1.000000000000000],USD[0.000000006822980] |
| 05284601 | USD[6.487587720000000] |
| 05284602 | LUNA[0.713636106300000],LUNA2_LOCKED[1.665150915000000],LUNC[155395.764630000000000],USD[0.000000064779275],USDT[0.0628384525000000] |
| 05284614 | BTC[0.070800000000000],LUNA2[0.427518208500000],LUNA2_LOCKED[0.997542486600000],LUNC[93092.990000000000000],USD[2.346690500000000],USDT[13.669717052017230] |
| 05284615 | USD[138.656417082500000] |
| 05284630 | LUNA2[1.518202271000000],LUNA2_LOCKED[3.542471965000000],LUNC[284443.100000000000000],USD[0.060446100000000],USTC[30.000000000000000] |
| 05284634 | RNDR[1148.070340000000000],USD[0.739550000000000] |
| 05284642 | AKRO[8.000000000000000],AVAX[0.001298910000000],BAO[26.000000000000000],BNB[0.000588980000000],DENT[8.000000000000000],KIN[26.000000000000000],MATIC[0.001216900000000],NFT[323240133448420738][1],NFT[373423583978049766][1],RSR[3.000000000000000],TRX[0.000000230706581],UBXT[8.000000000000000],USD[0.000000333237434],USDT[0.000000337952051] |
| 05284650 | USD[0.000628804900000],USDT[0.000000009381400] |
| 05284656 | APE[1.092543380000000],BAO[2.000000000000000],GBP[0.000000553558556],KIN[2.000000000000000],USD[0.000002490878942] |
| 05284660 | AKRO[1.000000000000000],AUD[0.000093494650337],AVAX[3.100000000000000],ETH[0.387467950000000],ETHW[0.387467950000000],LUNA2[1.484298647000000],LUNA2_LOCKED[3.466861360000000],LUNC[323368.607350000000000],MATIC[260.168707700000000],USD[0.182960836175700] |
| 05284665 | ETH[0.000917000000000],ETHW[0.000917000000000],LUNA2[0.398388390000000],XRP[478.000000000000000] |
| 05284680 | GBP[4.467575045430050400],KIN[1.000000000000000],USD[6.208373179261584] |
| 05284691 | AVAX[0.000000019352766],BNB[0.000000022761804],TRX[0.000000050417810],USDT[0.0721752400000000] |
| 05284704 | BAO[1.000000000000000],ETH[0.000595731232309],ETH[0.000595731232309],LUNA2[3.111728352000000],LUNA2_LOCKED[7.003388690000000],LUNC[677919.625501830000000],UBXT[1.000000000000000],USD[1.419197138179905] |
| 05284708 | AKRO[5.000000000000000],BAO[86.000000000000000],BTC[20.001228030000000],DENT[4.000000000000000],FRONT[1.000000000000000],GMT[0.000000044841730],GST[0.347364980000000],KIN[115.000000000000000],RSR[2.000000000000000],SOL[0.001808500000000],TRX[4.001582000000000],UBXT[3.000000000000000],USD[0.006224653249142],USDC[659.694917400000000],USDT[0.000650644285288180] |
| 05284715 | BTC[0.050675602200000],ETH[0.621342094000000],ETHW[0.581894200000000],FTT[10.000000000000000],GALA[24186.341900000000000],USD[2607.871235931100000] |
| 05284735 | LUNA2[0.220434148800000],LUNA2_LOCKED[0.514346347200000],LUNC[48000.000000000000000] |
| 05284757 | ATOM[0.000009290000000],BAO[1.000000000000000],GBP[0.001325766379449],KIN[1.000000000000000],USD[0.400283990086560] |
| 05284763 | AKRO[2.000000000000000],ALPHA[18.017171130000000],BAO[3.000000000000000],BNB[0.006793670000000],DENT[8.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATIC[8394.962260520000000],RSR[2.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[341.219499590000000],UBXT[5.000000000000000],USD[0.000000127246220],USDT[28931.949808732008548893] |
| 05284776 | LUNA2[1.387714711000000],LUNA2_LOCKED[3.238000992000000],LUNC[302177.800000000000000],USD[2.338336632564083] |
| 05284784 | BTC[0.000000022000000],USD[0.049541368378862I],XRP[0.029528000000000] |
| 05284789 | LUNA2_LOCKED[0.000000191626161],LUNC[0.000003000000000],USD[2747.615411779190520000000] |
| 05284791 | BTC[0.003200000000000],LUNA2[2.015046326000000],LUNA2_LOCKED[4.701774761000000],LUNC[43780.580000000000000],USD[25.009191112544362I],USDT[49.907909933045620] |
| 05284803 | LUNA2[1.466675050000000],LUNA2_LOCKED[3.422241783000000],LUNC[319371.580000000000000],USD[0.000002974838600] |
| 05284806 | LUNA2[1.480969682000000],LUNA2_LOCKED[3.455959260000000],LUNC[322484.266345000000000],USD[0.074002729250356I] |
| 05284822 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000] |
| 05284826 | LUNA[10.385382070000000],LUNA2_LOCKED[24.232558150000000],LUNC[2261438.810000000000000],USD[0.002254063066830] |
| 05284828 | LUNA2[0.289319820300000],LUNA2_LOCKED[0.675079580700000],USD[2.075762160000000] |
| 05284829 | LUNA2[0.570335551500000],LUNA2_LOCKED[1.330829540000000],LUNC[124126.441494300000000],USD[270.000003960000000] |
| 05284834 | APT[0.000000042290942],BAO[1.000000000000000],BTC[0.000000036024064],DENT[2.000000000000000],FTT[16.161023137900000],KIN[1.000000000000000],NFT[400031085793825035][1],NFT[406264387066967082][1],TRX[0.000025009638735],USD[0.000001532652602],USDT[0.000001532652602] |
| 05284835 | USD[0.011388750435465900],USDT[0.012673200000000] |
| 05284842 | AKRO[7.000000000000000],AUD[177.263399663506031],AVAX[2.006018220000000],BAO[17.000000000000000],BTC[0.120278610000000],DENT[10.000000000000000],DOGE[2140.419589120000000],FIDA[1.000000000000000],FXS[5.788253170000000],KIN[15.000000000000000],LINK[0.006529000000000],LTC[1.024617020000000],MANA[337.521953270000000],MATIC[30.767927940000000],NEAR[5.210597280000000],RSR[1.000000000000000],SAND[158.879081110000000],SHIB[11.100772640000000],SOL[81.736825230000000],SUSHI[124.661615700000000],TRX[9.000000000000000],UBXT[3.000000000000000],XRP[5.943002380000000] |
| 05284843 | USD[0.000000478756548] |
| 05284852 | USD[0.003804087911535] |
| 05284863 | USD[30.000000000000000] |
| 05284864 | ANC[52.874659010000000],AURY[3.328557360000000],CONV[6272.213476090000000],COPE[188.619401350000000],DENT[1.000000000000000],GBP[4.820136062809784Z],GMT[17.562234120000000],KIN[2.000000000000000],LINA[748.853044470000000],LUNA2[0.149432171500000],LUNA2_LOCKED[0.348557653500000],LUNC[33739.961954980000000],REAL[4.049828710000000],USD[0.040320360628728] |
| 05284873 | LUNA2[1.125087950000000],LUNA2_LOCKED[2.682159640000000],USD[0.005351173405980] |
| 05284882 | BAO[2.000000000000000],BTC[0.002781900000000],ETH[0.011070560000000],ETHW[2.566873230000000],GBP[0.001500222468057] |
| 05284887 | DENT[1.000000000000000],GBP[47.698191580000000],USD[0.010000055759114] |
| 05284901 | USD[0.009518475800000] |
| 05284909 | LUNA2[1.256067616000000],LUNA2_LOCKED[2.930824438000000],LUNC[273511.367918000000000],USD[0.000110343799000] |
| 05284911 | AKRO[3.981004690000000],ATLAS[16.435340870000000],BAO[708.821689710000000],CONV[17.410978860000000],DENT[34.154773000000000],ETHW[0.018520050000000],KIN[4.000000000000000],LINA[6.364739160000000],LINK[0.249653520000000],LTC[0.247162400000000],LUNA2[0.358491448600000],LUNC[27741.161438440000000],MNGO[0.854461100000000],ORBS[0.242143590000000],PRISM[3.166912650000000],RSR[46.720580170000000],SHIB[102021.986060070000000],SPA[3.730298000000000],TRU[11.253385180000000],TRX[0.006905000000000],UBXT[1.656067380000000],USD[0.000000007659381S],USD[2108.458649900000000],USTC[33.481478370000000] |
| 05284920 | ANC[0.453600000000000],LUNA2[0.000000030980182?],LUNA2_LOCKED[0.000000072287092],LUNC[0.006746000000000],TRX[0.001074000000000],USD[0.002267116145070],USDT[0.119794602548287] |
| 05284928 | BRZ[100.000000000000000],USD[5.000000000000000] |
| 05284939 | LUNA2[1.583222995000000],LUNA2_LOCKED[3.694186989000000],LUNC[90547.480000000000000],USD[50.112565917276000],USTC[162.000000000000000] |
| 05284941 | LUNA2[19.845637850000000],LUNA2_LOCKED[46.306488310000000],LUNC[4321429.423962000000000],USD[0.000001562187030] |
| 05284957 | AKRO[1.000000000000000],ETH[0.000000098377960],USD[0.000000072175700] |
| 05284966 | GMT[35.593158060000000],GST[0.091852760000000],NFT[397009246494467781][1],NFT[411733874042024413][1],NFT[415912337179810103][1],NFT[477168311057357624][1],NFT[505852481097396340][1],NFT[546949778434771713][1],NFT[569245367223565463][1],SOL[1.719661260000000],USD[889.129835657718363B],USDT[16.017793620000000000] |
| 05284981 | LUNA2[0.008711557561000],LUNA2_LOCKED[0.020326967640000],LUNC[1896.960000000000000],USD[0.000000319091200] |
| 05284995 | LUNA2[18.526211960000000],LUNA2_LOCKED[43.227827920000000],LUNC[4034121.660000000000000],USDT[0.000000006565500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05284996 | USD[345.930263245691560] |
| 05284997 | USDT[0.304655146529400] |
| 05285006 | USD[0.000000008645736],USDT[4.989908550000000] |
| 05285020 | USD[0.002824820000000],USDT[961.320000000000000] |
| 05285024 | BAO[1.000000000000000],MATIC[23.091625650000000],USD[0.000000016921768] |
| 05285044 | BTC[0.009999520000000],ETH[0.098470300000000],USD[1.316662400000000] |
| 05285047 | LUNA2[0.000000034892888],LUNA2_LOCKED[0.000000081416740S],LUNC[0.007598000000000],USD[19.772204460909440],XRP[0.614120000000000] |
| 05285050 | CHF[0.000000004972712B],EUR[30.376670720074836],USD[-76.707856858787690600000000],USDT[334.060265542468262] |
| 05285061 | POLIS[96.987700000000000],USD[0.330925309250000],USDT[0.001326382282871] |
| 05285063 | LUNA2[0.391712814200000],LUNA2_LOCKED[0.913996566500000],LUNC[85296.290000000000000],USD[29.897457354810520] |
| 05285067 | LUNA2[1.147896249000000],LUNA2_LOCKED[2.678424581000000],LUNC[249956.824976000000000],USD[0.000006672162900] |
| 05285068 | GST[15.000000000000000] |
| 05285071 | BAO[1.000000000000000],SOL[0.004226380000000],USD[0.000002357892370],USDT[37.526643170000000] |
| 05285073 | BUSD[2.680949530000000],LUNA2[0.549358206400000],LUNA2_LOCKED[1.281835815000000],USD[0.000000073789879],USDT[17.483733467264802] |
| 05285074 | USD[0.684163600000000],USDT[0.000000037716228] |
| 05285086 | LUNA2[1.207179769000000],LUNA2_LOCKED[2.816752795000000],LUNC[262865.936296000000000],TONCOIN[0.072081480000000000],USD[0.105615514600000] |
| 05285088 | BAO[1.000000000000000],BNB[0.000013000000000],ETH[0.000027550000000],ETHW[3.051211730000000],HOLY[1.024790490000000],KIN[1.000000000000000],LUNA2[0.000000281619780],LUNA2_LOCKED[0.000000657112820],LUNC[0.006132330000000],TRX[0.000958000000000],USD[0.055312486719790],USDT[6.64649483 11881396] |
| 05285094 | XRP[349.000000000000000] |
| 05285100 | BAO[4.000000000000000],BAO[19.000000000000000],BTC[0.004243093189925],DENT[1.000000000000000],ETH[0.000001936582000],ETHW[0.000002100000000],FTT[0.422236150000000],KIN[11.000000000000000],RSR[1.000000000000000],USD[0.000316986584 6375],USD[10.091950047148848],XRP[0.000000010583280] |
| 05285105 | CRO[57.752965070000000],DENT[1.000000000000000],KIN[1.000000000000000],SAND[7.390699000000000],USD[0.000000010848411],XRP[59.117893050000000] |
| 05285119 | LUNA2[0.564266646200000],LUNA2_LOCKED[1.316622175000000],LUNC[122870.250216000000000],USD[0.000022704780189S] |
| 05285131 | AKRO[2.550943180175378T],ANC[0.000000021506691],BAO[3.000000000415225],BNB[0.000000022246912],BTC[0.000000034885497],CEL[12.136583455762777T],DENT[0.000000036431100],DOGE[102.796091641936658B],DYDX[0.000000081339675],FTT[0.000000091268045],GODS[0.000000071085100],KIN[0.000000000000000 0],RSR[1.000000000000000],RUNE[0.000000008701611],SOL[0.000000031223651],TRX[3.110842731234500],USD[0.001242108761294] |
| 05285135 | LUNA2[0.707602154100000],LUNA2_LOCKED[1.651071693000000],LUNC[154081.858826000000000],USD[0.000004721554980] |
| 05285144 | LUNA2[0.268366222700000],LUNA2_LOCKED[0.626187852900000],LUNC[58437.310000000000000],USD[0.000001523432200] |
| 05285151 | LUNA2[0.736479721800000],LUNA2_LOCKED[1.718452684000000],LUNC[160370.010000000000000],USD[0.000000078931143],USDT[0.236872608954200] |
| 05285163 | DOGE[11885.831400000000000],GMT[477.904400000000000],GST[253.300000000000000],LUNA2[9.859143600000000],LUNA2_LOCKED[69.671335080000000],LUNC[6501891.384754000000000],SHIB[44891020.000000000000000],USD[0.444016354824890] |
| 05285169 | USD[0.000000016656694] |
| 05285178 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.008564457309839B],USDT[0.081360426530051Z] |
| 05285183 | ETH[0.000000100000000] |
| 05285189 | ANC[0.000000022485000],AUD[0.008151903542680],LUNA2[12.939642800000000],LUNA2_LOCKED[30.192499860000000],USD[0.000000045683431],XRP[0.000000016530700] |
| 05285199 | LUNA2[1.512119019000000],LUNA2_LOCKED[3.528277711000000],LUNC[329267.100000000000000],USD[0.020797705204500] |
| 05285208 | GBP[0.000011482330214Z],USDT[0.000000066839886] |
| 05285209 | LUNA2[2.531590200000000],LUNA2_LOCKED[5.907043801000000],LUNC[0.096126000000000],USD[0.000335352600000],USDT[251.259722172053609] |
| 05285224 | LUNA2[2.647120215000000],LUNA2_LOCKED[6.176613835000000],LUNC[57641.600000000000000],USD[0.000000691780800] |
| 05285226 | BAO[1.000000000000000],GBP[0.000000012953129],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000494401578T],XRP[168.803163532561900] |
| 05285235 | USD[0.001224067225402] |
| 05285245 | LUNA2[0.046940533510000],LUNA2_LOCKED[0.109527911500000],LUNC[10221.400000000000000],USDT[0.003117548785229] |
| 05285256 | LUNA2[0.140196454600000],LUNA2_LOCKED[0.327125060800000],LUNC[30528.073164000000000],TRX[0.000778000000000],USDT[17.855001880000000] |
| 05285273 | LUNA2[0.467905005200000],LUNA2_LOCKED[1.091778345000000],LUNC[10188.730000000000000],TRX[0.001554000000000],USD[0.000000001083000] |
| 05285275 | GST[28.370000000000000] |
| 05285281 | LUNA2[0.000000043225299G],LUNA2_LOCKED[0.000000100859032],LUNC[0.009412400000000],USD[0.680926218944430],USDT[0.409640802805520] |
| 05285282 | AUD[0.369639112799519],DENT[1.000000000000000],KIN[4.000000000000000] |
| 05285284 | SHIB[886230.509009160000000],USD[0.009774004800000] |
| 05285285 | BTC[0.000100000000000],LUNA2[3.759250811000000],LUNA2_LOCKED[8.771585225000000],LUNC[818584.778750000000000],USD[0.062037994258200] |
| 05285294 | USD[9.500000000000000] |
| 05285295 | ATOMBULL[1.24945.000000000000000],BNBBULL[0.009600000000000],BTC[-0.002655891347232A],BULL[0.008600000000000],DOGE[0.937400000000000],DOGEBULL[0.507600000000000],ETCBULL[8.954000000000000],ETHBULL[0.005926000000000],GALA[9.928000000000000],MTA[0.964400000000000],TRX[12.010540000000000],USD[61.047608729323016T],USDT[0.683339541250000],XRPBULL[6744. 000000000000000] |
| 05285298 | LUNA2[0.188838863000000],LUNA2_LOCKED[0.440624013700000],USD[0.000000069639848],USDT[0.000000075214210] |
| 05285307 | LUNA2[1.180610645000000],LUNA2_LOCKED[2.754758172000000],LUNC[257080.453624000000000],TRX[0.000030000000000],USDT[0.017647541200000] |
| 05285315 | LTC[0.010000000000000],LUNA2[0.489407182100000],LUNA2_LOCKED[1.141950920000000],LUNC[106569.444300000000000],MAPS[50.000000000000000],USDT[0.281905595823380] |
| 05285320 | USD[0.001482400000000] |
| 05285322 | LUNA2[3.347265023000000],LUNA2_LOCKED[7.810285054000000],LUNC[728874.006116000000000],USD[-33.047364880581520] |
| 05285328 | AXS[0.097074000000000],TRX[0.000012000000000],USD[0.000000100813100],USDT[0.000000077361553] |
| 05285331 | LUNA2[0.000000452992176],LUNA2_LOCKED[0.000001056981743],LUNC[0.009864000000000],USD[0.000000013918640],USDT[0.000000199734883] |
| 05285335 | FTT[0.088791400000000],USD[124.560227985569794] |
| 05285338 | DOGE[35.000000000000000],ETH[0.000183390000000],ETHW[0.000183390000000],THETABULL[1166.099681374116300],USD[0.328621287709120],USDT[0.000015505754856] |
| 05285344 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000109851548],USDT[0.000000042788000] |
| 05285355 | FTT[9.800000000000000],LINKBULL[1.886565.900000000000000],LUNA2[0.000000330926766],LUNA2_LOCKED[0.000000772162454],LUNC[0.007206000000000],MATICBULL[152391.000000000000000],USD[0.027084657395910],USDT[0.000000140113102],XRPBULL[108979.200000000000000] |
| 05285366 | ETH[0.035112600000000],ETHW[0.035112600000000],GBP[0.127039271305930],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000087811581] |
| 05285378 | ETH[0.033762330000000],ETHW[0.033339870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05285401 | BTC[0.0000415750000000],FTT[0.0601057233095901],USD[0.0000000062300000] |
| 05285409 | LUNA2[0.3828661153000000],LUNA2_LOCKED[0.8933542690000000],LUNC[83369.9026840000000000],USDT[0.0006995750000000] |
| 05285421 | ETH[0.0010007600000000],ETHW[0.0010000000000000],LUNA2[2.3757208150000000],LUNA2_LOCKED[5.5395025830000000],LUNC[517318.2186437100000000],USD[0.1347504467612500] |
| 05285425 | TRX[0.0015540000000000],TSLA[0.2500000000000000],USD[0.6713929974417200] |
| 05285439 | USD[10.0000000000000000] |
| 05285448 | AMZN[0.0000000800000000],AMZNPRE[0.0000000041778150],GBP[0.0025548770633711],USD[0.0100000064464875],USDT[0.0000000125615754] |
| 05285449 | TRX[0.0007780000000000] |
| 05285451 | USD[0.0000003553862192],USDT[331.7064157300000000] |
| 05285464 | USD[20.0000000000000000] |
| 05285468 | LUNA2[0.0404129272800000],LUNA2_LOCKED[0.0942968303200000],LUNC[8800.0000000000000000] |
| 05285484 | LUNA2[0.3860914679000000],LUNA2_LOCKED[0.9008800917000000],LUNC[84072.2300000000000000],USD[0.0000000074144424],USDT[0.0680206409081055] |
| 05285486 | APE[0.0877128300000000],BNB[0.0002243300000000],BTC[0.0000232200000000],ETH[0.0007687600000000],ETHW[0.0005712100000000],FTT[0.2202866100000000],SOL[0.0071757704257376],USD[-0.3107379587480205],USDT[0.6850683020169358] |
| 05285494 | BTC[0.0000017700000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[4.3745723790000000],USD[0.0000002168248100] |
| 05285500 | BAO[235918.9058842100000000],BTT[54206596.9736537900000000],DOT[8.4637540000000000],KIN[1203881.8120024800000000],TRX[1.0000000000000000],USD[0.0000000696590152] |
| 05285512 | USDT[1.0356787903510000] |
| 05285517 | LUNA2[1.9675978580000000],LUNA2_LOCKED[4.5910616680000000],LUNC[277724.9922237000000000],USD[10.0040014000000000],USTC[97.9813800000000000] |
| 05285531 | USD[0.0248075200000000] |
| 05285552 | CEL[0.0000000035437500] |
| 05285563 | BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000059706822] |
| 05285564 | USD[1010.0000000000000000] |
| 05285583 | LUNA2[0.5026488027000000],LUNA2_LOCKED[1.1728472060000000],LUNC[109452.8350540000000000],USD[0.0000302187000000] |
| 05285584 | BAO[2.0000000000000000],BTC[0.0000006611128104],DENT[1.0000000000000000],GBP[0.7110797815981512],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.4780470746899029],USDT[0.7763849627602520],XRP[485.6308100711759862] |
| 05285585 | USD[50.0100000000000000] |
| 05285588 | EURT[99.9800000000000000],USD[0.0902033826949403],USDT[0.0000000019370691] |
| 05285607 | LUNA2[0.7441985756000000],LUNA2_LOCKED[1.7364633430000000],LUNC[162050.8066680000000000],USD[4.8525518020886000] |
| 05285609 | ETH[0.0000000079319200] |
| 05285611 | ETH[0.0000000011600000],SOL[0.0000700500000000],USD[0.0000000025203696] |
| 05285619 | LUNA2[0.6194174782000000],LUNA2_LOCKED[1.4453074490000000],USD[0.0026995818214000] |
| 05285633 | AKRO[1.0000000000000000],AUD[14.3880727787778560],BAO[1.0000000000000000],KIN[20.0000001419515505],LUNA2_LOCKED[0.0030902400000000],USD[103.3496524242444535],XRP[0.7693810600000000] |
| 05285635 | LUNA2[0.8035134250000000],LUNA2_LOCKED[1.8748646580000000],SAND[82.9939200000000000],USD[80.3543282166008280],USDT[0.0000000040444420] |
| 05285639 | GBP[0.0000000296200461],KIN[1.0000000000000000],USD[0.0000000061549231],USDT[0.0170448268148170] |
| 05285650 | TRX[0.0156270000000000],USDT[0.6192000000000000] |
| 05285656 | BTT[2608695.6521739100000000],DENT[1.0000000000000000],ETH[0.0260782320789635],ETHW[0.0260782320789635],KIN[1.0000000000000000],KSOS[16778.8378643800000000],LUNA2[0.0000000023000000],LUNA2_LOCKED[0.8116420720000000],SHIB[4831138.0912864783732142],SOL[27579005.6388587800000000],SPELL[6217.3735664400000000],USD[0.0000000301923820] |
| 05285657 | GBP[0.0457083668548307],KIN[2.0000000000000000],USD[0.0000000100763687] |
| 05285658 | LUNA2[0.6912987283000000],LUNA2_LOCKED[1.6130303660000000],LUNC[150531.7535316000000000],USD[0.0432046600000000] |
| 05285673 | LUNA2[181.0979757000000000],LUNA2_LOCKED[422.5619432000000000],USTC[25635.2937560000000000] |
| 05285674 | LUNA2[7.6087780050000000],LUNA2_LOCKED[17.7538153500000000],LUNC[1656827.4300000000000000],USD[500.3421514677765955] |
| 05285681 | USD[0.0000000041311800] |
| 05285683 | LUNA2[0.6935417214000000],LUNA2_LOCKED[1.6182640170000000],LUNC[151020.1700000000000000],USDT[0.2866516778961400] |
| 05285688 | ETH[0.0000000066597649],TRX[0.0001120052805341],USDT[0.0000000040045735] |
| 05285690 | FTT[0.0025086018296800],LUNA2[4.5330183520000000],LUNA2_LOCKED[10.5770428200000000],LUNC[987074.2900000000000000],USD[0.0000013869629300] |
| 05285705 | ETH[0.4138702700000000],ETHW[23.8185856100000000],JPY[1999.5004887411500000],USD[800.0000000000000000] |
| 05285709 | LUNA2[1.0428305000000000],LUNA2_LOCKED[2.4322711660000000],LUNC[227078.5368789000000000],USD[0.0664564000000000] |
| 05285716 | BNB[0.0000000021365423],ETH[0.0000000033319600],LTC[0.0010070411510000],NFT[3156072617092388844][1],SOL[0.2494365194742600],TRX[0.0102577410033000],USD[0.3115798377506000],USDT[3.8221355174263041] |
| 05285718 | LUNA2[0.0211803571900000],LUNA2_LOCKED[0.0494208334300000],LUNC[4681.2778385100000000],USD[0.0000324843625205] |
| 05285722 | LUNA2[0.0779922195000000],LUNA2_LOCKED[0.1819818455000000],LUNC[16982.9700000000000000],TRX[0.8971540000000000],USDT[0.0000303097455300] |
| 05285729 | LUNA2[0.5021466029000000],LUNA2_LOCKED[1.1716754070000000],LUNC[109343.4800000000000000],USD[2.9905503993803900] |
| 05285739 | AKRO[1.0000000000000000],ATLAS[8732.1586122800000000],BAO[2.0000000000000000],BTC[0.0000000061060477],DENT[2.0000000000000000],GBP[0.0000000227479943],TRX[1.0000000000000000],USD[0.0000000005985015],USDT[0.0000000055985015] |
| 05285742 | USDT[1.1094628026000000] |
| 05285744 | AUD[0.0000000055999044],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000037762779],TRX[0.0048500000000000],UBXT[1.0000000000000000],USDT[0.0000000084794961] |
| 05285754 | BTC[0.0001000000000000] |
| 05285760 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[7.1386648220000000],LUNA2_LOCKED[16.6665842900000000],USD[0.0000015570235405],ZAR[0.0106489759789469] |
| 05285781 | LUNA2[0.0000000168384595],LUNA2_LOCKED[0.0000000392897388],LUNC[0.0036666106934306],TRX[0.0000010000000000],USD[0.0027215135954675],USDT[0.0000000053400115] |
| 05285786 | LUNA2[0.9943370220000000],LUNA2_LOCKED[2.3201197180000000],LUNC[216518.9800000000000000],USDT[0.0000016719113160] |
| 05285789 | BNB[7.0437368320000000],BTC[0.0000000001667770],ETH[8.5103192887784800],LUNA2[32.6253816700000000],LUNA2_LOCKED[76.1258905600000000],LUNC[7104245.5472630000000000],SOL[0.0000000451515360],USD[0.1661068518424570],USDC[3419.9961773900000000] |
| 05285794 | TRX[67.7286152300000000],USD[0.0000000011158708] |
| 05285798 | LUNA2[0.5727866547000000],LUNA2_LOCKED[1.3365021940000000],LUNC[124725.5000000000000000],USD[0.0376897050140000],XRP[442.8764579012060000] |
| 05285808 | BAO[1.0000000000000000],USD[0.0000000873711145],USDT[99.8140015900000000] |
| 05285813 | LUNA2[0.9758527920000000],LUNA2_LOCKED[2.2769896480000000],LUNC[212494.0000000000000000] |
| 05285814 | AXS[26.1942620000000000],USD[1.8643850775000000] |
| 05285822 | LUNA2[0.2713706476000000],LUNA2_LOCKED[0.6313678410000000],LUNC[81115.6481924500000000],USD[6.4493460479374700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05285825 | XRP[499.750000000000000] |
| 05285830 | KIN[1.000000000000000],KNC[40.482457180000000],LUNA2[2.028292205000000],LUNA2_LOCKED[4.663648303000000],LUNC[441664.897425010000000],SOL[1.925804230000000],TRU[1037.128122000000000],TRX[1.000000000000000],USDT[0.000015648090733],XPLA[30.444074190000000] |
| 05285836 | USD[2000.010000000000000] |
| 05285844 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 05285846 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUD[0.021397146863439],AUDIO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],BTT[40000000.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SECC[3.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000] |
| 05285849 | LUNA2[0.151722574400000],LUNA2_LOCKED[0.354019340200000],LUNC[32037.910000000000000],USDT[0.000018049266600] |
| 05285850 | BAO[1.000000000000000],SOL[1.887851450000000],USD[0.000000285149770] |
| 05285868 | BTC[0.000339590000000],KIN[1.000000000000000],LUNA2[1.039279871000000],LUNA2_LOCKED[2.424986366000000],LUNC[26305.380000000000000],RSR[1322.431210430000000],USD[0.001607312871696] |
| 05285869 | LUNA[4.171134407000000],LUNA2_LOCKED[9.732646950000000],LUNC[908273.290000000000000],USD[0.349755500000000] |
| 05285876 | ETHW[0.299960000000000],LUNA2[0.179963476600000],LUNA2_LOCKED[0.419914778800000],USD[0.000000167708437],USDT[2.428982291534330],USTC[15.996800000000000] |
| 05285879 | USD[0.000040176584423],USDT[0.133104220000000] |
| 05285883 | USDT[0.133104220000000] |
| 05285884 | AKRO[0.000000009844199B],ATLAS[0.045831091054841Z],AUDIO[0.00000006642164B],BAO[5.000000000000000],BTT[43.195439937876594],C98[0.000000061320000],CAD[0.000000222033183Z],CEL[0.000000082600000],DENT[2452.643197720000000],DFL[613.387593380000000],ETH[0.000000087671744],ETHW[0.000013148767174],KIN[4.000000000000000],MAPS[0.000000058168360],MATIC[0.000000004692286],NEXO[0.000000017620000],POLIS[0.00027232000000],PRISM[0.008909391458851S],PUNDIX[0.000000042267490],RAMP[0.000905030000000],REEF[0.000000086600000],SHIB[0.000000009855911],SLP[0.009581567251971],SOS[6725719.234961270000000],SPELL[2.951098341497560],STMX[0.000000000000000],SUN[0.000000005150928],TRX[2.000000000000000],UBXT[1.000000000000000],YFI[0.035928700000000] |
| 05285887 | USD[6.366940549069867400000000000],USDT[0.000000007115981I] |
| 05285891 | USD[0.000013417858100] |
| 05285904 | BTC[0.016901450000000],ETH[0.000505790000000],ETHW[0.000505790000000],KIN[2.000000000000000],USD[0.003724415317884] |
| 05285904 | KIN[1.000000000000000],USD[0.000000000000528] |
| 05285927 | USD[0.000000052780489] |
| 05285929 | LUNA2[17.071213950000000],LUNA2_LOCKED[39.832832560000000],LUNC[3717292.780000000000000],USDT[20.159340380070980] |
| 05285930 | LUA[1230.600000000000000],LUNA2[0.327913649600000],LUNA2_LOCKED[0.765131849200000],LUNC[71403.887594000000000],USD[10.137420011028800] |
| 05285939 | LUNA2[0.000000007000000],LUNA2_LOCKED[0.623046589700000],USDT[0.000000105970616] |
| 05285941 | KIN[1.000000000000000],LUNA2[1.575650970000000],LUNA2_LOCKED[3.676518929000000],LUNC[343101.316010000000000],USD[0.029069200000000],USDT[0.000000071990385] |
| 05285943 | BAO[1.000000000000000],BTC[0.034376050000000],FIDA[1.000000000000000],USDT[0.002462639082821] |
| 05285944 | USD[0.000020157451582] |
| 05285957 | TRX[1.000000000000000],USD[0.010000000833765] |
| 05285978 | LUNA[4.591459624000000],LUNA2_LOCKED[10.713405790000000],LUNC[999800.000000000000000],USD[321.470000000000000] |
| 05285983 | BTC[0.000001300000000],LUNA2[0.992950617700000],LUNA2_LOCKED[2.234777108000000],LUNC[216321.762730430000000],USD[2.064533191726600] |
| 05285994 | USD[0.592620783423390A],USDT[0.000000041947900] |
| 05285995 | BTC[0.000001250000000],LUNA2[0.108232616000000],LUNA2_LOCKED[0.252542770600000],LUNC[23567.880000000000000],USD[76.819825926512690],USDT[0.002040397922000] |
| 05285999 | LUNA2_LOCKED[0.000000193737124],LUNC[0.001808000000000],TRX[0.000004000000000],USD[126.020228029734300],USDT[0.000000007363036] |
| 05286001 | GBP[50.000000000000000] |
| 05286004 | BUSD[317.700000000000000],LUNA2[0.041357763150000],LUNA2_LOCKED[0.096501447350000],LUNC[9005.740000000000000],USD[0.001636960000000],USDJ[-0.353391945000000] |
| 05286017 | KIN[1.000000000000000],USD[0.000547957819236B] |
| 05286027 | ETH[0.048474540000000],ETHW[0.048474540000000],KIN[1.000000000000000],USD[0.000000217770570],LUNA2_LOCKED[0.000000508131329],LUNC[0.004742000000000],UBXT[1.000000000000000],USD[144.342060324635132Z] |
| 05286031 | BTC[0.000192989998030],KIN[1.000000000000000],LUNA2[3.195824393000000],LUNA2_LOCKED[7.456923583000000],USD[0.000122851230295Q],USDT[0.001658375345327] |
| 05286052 | USD[18.131810154579000] |
| 05286065 | LUNA2[0.844087790700000],LUNA2_LOCKED[1.969538178000000],SOL[0.000000036870000],USD[0.084793480768052],USDT[0.062827385128505] |
| 05286071 | LUNA2[4.358569790000000],LUNA2_LOCKED[10.169996180000000],LUNC[949087.748320000000000],USD[3.499475252892000] |
| 05286096 | FTT[0.006717766997650S],TRX[0.000087000000000],USD[0.000000193188573],USDT[0.252500025102364] |
| 05286103 | LUNA[1.002571294000000],LUNA2_LOCKED[2.339333019000000],LUNC[218312.010000000000000],USD[-1.277513830000000000000000000] |
| 05286108 | AVAX[19.757591200000000],ETH[0.283235380000000],ETHW[0.283235380000000],LUNA2[6.689187172000000],LUNA2_LOCKED[15.608103400000000],LUNC[1456584.590000000000000],USD[84.001957137798053600000000000] |
| 05286109 | SOL[0.004733980000000],USD[0.003682939019033O] |
| 05286111 | LUNA2[0.000000244406363],LUNA2_LOCKED[0.000000570281513],LUNC[0.005322000000000],USDT[0.000000004238730O] |
| 05286119 | GBP[0.000000026839838],LUNA2[1.205398527000000],LUNA2_LOCKED[2.712921511000000],LUNC[262607.541782670000000],USD[0.674764812644178S] |
| 05286122 | LUNA2_LOCKED[0.000000216454088],LUNC[0.002020000000000],USDT[0.000000005048125] |
| 05286129 | ETH[0.000812370000000],ETHW[0.000812370000000],LUNA2[4.108057502000000],LUNA2_LOCKED[9.585467504000000],LUNC[894538.170000000000000],USD[0.001808953955000] |
| 05286130 | LUNA2[1.766299248000000],LUNA2_LOCKED[4.121364912000000],LUNC[384615.380000000000000] |
| 05286136 | LUNA2[0.373116146300000],LUNA2_LOCKED[0.870604341500000],LUNC[81246.826420000000000],USD[0.185289664956000] |
| 05286145 | ETH[0.001000000000000],LUNA2[0.000000401833084],LUNA2_LOCKED[0.000000937610529],LUNC[0.008750000000000],USD[0.797889877847330O],USDT[0.291295586374980O] |
| 05286158 | LUNA2[0.002296143126000O],LUNA2_LOCKED[0.005357667295000O],LUNC[499.990000000000000] |
| 05286165 | BTC[0.000831050000000] |
| 05286174 | ETH[0.023000000000000O],PEOPLE[9.756000000000000],USD[0.037213224232600O] |
| 05286177 | AKRO[1.000000000000000],BAO[3.000000000000000],CEL[0.000000059812804],ETH[0.000000087082935],KIN[4.000000000000000],LUNA2[8.544226804000000],LUNA2_LOCKED[14.728716740000000],RSR[1.000000000744465],UBXT[1.000000000000000],USD[0.000000177978936],USDT[0.000000023625714] |
| 05286181 | 1INCH[6.902046790000000],AKRO[1.000000000000000],BADGER[3.009335460000000O],LUNA2[0.474927357700000],LUNC[94827.000000000000000],USD[14.366700006517902],XRP[15.637185660000000] |
| 05286185 | LUNA2[2.256442120000000],LUNA2_LOCKED[5.265031614000000],LUNC[491345.022347000000000],USDT[0.002485030170000] |
| 05286208 | BTC[0.000687400000000],DOGE[0.728063680000000],LUNA2[2.187760178000000],LUNA2_LOCKED[5.104773749000000],SHIB[23137.398452980000000],USD[0.284540438893400],USDT[0.000698431442250],XRP[746.000000000000000] |
| 05286210 | DOGE[0.000000009945190],LUNA2[0.006735190723000],LUNA2_LOCKED[0.015715445020000],LUNC[0.000000100000000],USD[-0.016518426748228],USDT[0.002859199261078S],USTC[2.000000000000000] |
| 05286212 | AKRO[1.000000000000000],DENT[1.000000000000000],NFT[450558378201756340](1],USD[0.000000097388119],USDT[0.000000069075192] |
| 05286219 | USDT[0.000002551745457] |
| 05286232 | BAO[1.000000000000000],GBP[0.000136178235479],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010016510655108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05286234 | SOL[0.00000000074400000] |
| 05286238 | LUNA2[0.49826036350000000],LUNC[1.1359077650000000],USD[109954.50648976000000000],USD[0.00002048463920] |
| 05286242 | AUDIO[1.00000000000000000],BNB[0.00006384000000000],DENT[2.00000000000000000],HOLY[0.00000010000000],UBXT[3.00000000000000000],USD[-0.01125694899559301],USDT[0.00000046429268] |
| 05286243 | LUNA2[2.99107413400000000],LUNA2_LOCKED[6.97917297900000000],LUNC[651312.69000000000000000],USD[0.07558856521370100] |
| 05286249 | LINK[20.32376500000000000],LUNA2_LOCKED[4.79512041000000000],LUNC[447491.81346960000000000],USD[1.56959502198143800],XRP[0.50556500000000000] |
| 05286251 | APE[53.79967026000000000],BAO[1.00000000000000000],BTC[0.12736833000000000],DENT[1.00000000000000000],ETH[0.90818790000000000],ETHW[0.90818790000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00367308980056489] |
| 05286254 | ETHBEAR[4566.25000000000000000],GBP[0.00000000097944422],SHIB[334.92757009900000000],USD[0.00000004641066] |
| 05286259 | KIN[1.00000000000000000],TRX[328.02983308000000000] |
| 05286266 | USD[0.03076884408305800] |
| 05286267 | AUD[0.00010968263470056],BAO[2.00000000000000000],BTC[0.00390788000000000],DENT[1.00000000000000000],ETH[0.00000025000000000],ETHW[0.00000025000000000],KIN[2.00000000000000000],LUNA2[0.53015657360000000],LUNA2_LOCKED[1.20348009500000000],LUNC[116495.42679000000000000],TRX[1.00000000000000000],USD[0.01027471135230574] |
| 05286274 | BAO[1.00000000000000000],USD[0.00000013709663?] |
| 05286275 | LUNA2[6.35269481800000000],LUNA2_LOCKED[14.82295458000000000],LUNC[1383312.67155310000000000],USD[50.14620985367008] |
| 05286279 | LUNA2[0.70732735150000000],LUNA2_LOCKED[1.65043048700000000],LUNC[154022.01997800000000000],USD[0.05194934737800] |
| 05286281 | LUNA2[0.04798750387000000],LUNA2_LOCKED[0.11197082400000000],LUNC[10449.38000000000000000],USDT[0.13315177805790000] |
| 05286294 | LUNA2[0.19514947940000000],LUNA2_LOCKED[0.45534878520000000],LUNC[42494.21000000000000000],USD[0.04550305424750000] |
| 05286300 | USDT[0.00000000500000000] |
| 05286306 | USD[0.03076884408305800] |
| 05286308 | LUNA2[6.72983141700000000],LUNA2_LOCKED[15.70293997000000000],LUNC[1465434.96000000000000000] |
| 05286312 | LUNA2[2.37583369900000000],LUNA2_LOCKED[5.54361196400000000],LUNC[517342.79000000000000000],USD[0.000004882622100],USDT[0.00000006351244] |
| 05286331 | USD[0.42137486396999352],USDT[0.00000008934173] |
| 05286333 | LUNA2[0.10997083110000000],LUNA2_LOCKED[0.25659860590000000],LUNC[23946.38000000000000000],TRX[0.00132300000000000],USD[0.00000446549398000] |
| 05286352 | ETH[0.00000003040600],LUNA2[0.00000039043934],LUNA2_LOCKED[0.00000091102525],LUNC[0.00850190000000000],NFT [530587328599639364][1],USD[0.00000050626787],USDT[0.00011647578828950],XRP[0.00000000069026916] |
| 05286368 | LUNA2[1.37771343000000000],LUNA2_LOCKED[3.21466467000000000],LUNC[300000.00000000000000000] |
| 05286371 | AUD[12.94755186000000000],BAO[1.00000000000000000],USD[0.00000006878232320] |
| 05286391 | BTC[0.00046109000000000],MXN[0.00076165479770057],XRP[1.93750000000000000] |
| 05286398 | LUNA2[7.96046907100000000],LUNA2_LOCKED[18.57442783000000000],LUNC[1733408.90000000000000000],USD[0.08973291544190000] |
| 05286414 | FTT[0.00005240000000000],GBP[0.00000004130778?],SOL[0.000000074292217],USD[0.00000013597151?] |
| 05286420 | TRX[0.00077700000000000],USD[0.99580549000000000],USDT[8.31956771798918?67] |
| 05286430 | USD[0.00000636114988?] |
| 05286433 | BAO[1.00000000000000000],BTC[0.01017955000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00003613958422?05] |
| 05286434 | AKRO[1.00000000000000000],ANC[27.5672253800000000],ASD[109.33793726000000000],AXS[0.46204497000000000],BAO[1.00000000000000000],BICO[10.26800883000000000],BTC[0.00037121000000000],CHZ[2.82811348000000000],COMP[0.14892440000000000],DOGE[10.42656955000000000],FTT[0.17334348000000000],GBP[0.01576434515357?5],KIN[92211.07513164000000000],KNC[3.90825564782503?40],LUA[15.74990943000000000],MKR[0.00669411000000000],RAY[2.92406952214128?00],STEP[103.61407064000000000],TRX[1.00000000000000000],UBXT[505.27746956000000000],USD[0.16456195511722?49],VGX[24.20240699000000000],WRX[12.74087738000000000],XRP[3.2047552600?0000001,YFI[0.00033341667150000],YFII[0.00628384000000000] |
| 05286438 | LUNA2[0.00510403624600000],LUNA2_LOCKED[0.01190941791000000],USD[654.51606073790089?24000000000],USDT[0.00000015079693?6],USTC[0.72250100172861?38] |
| 05286445 | BTC[0.00470980000000000],USD[0.00012285811564?11] |
| 05286457 | LUNA2[0.00000029528912],LUNA2_LOCKED[0.00000068900979?4],LUNC[0.00643000000000000],USD[0.00000009424541?4],USDT[0.00290875409122?00] |
| 05286459 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.14475309000000000],BTC[0.01156922000000000],DENT[1.00000000000000000],ETH[0.20711743000000000],ETHW[0.20693386000000000],LTC[0.00000023825680?05],USD[0.35528246309250?66] |
| 05286461 | LUNA2[0.85920170400000000],LUNA2_LOCKED[2.00480397600000000],LUNC[187092.98000000000000000],USD[25.04915143437300?] |
| 05286464 | LUNA2[0.16654024250000000],LUNA2_LOCKED[0.38859389920000000],LUNC[36264.48843780000000000],USD[0.0103750000000000] |
| 05286469 | GST[0.05000595000000000],USD[12.99440600000000000],USDT[4.42831380000000000] |
| 05286477 | BAO[5.00000000000000000],BNB[0.00000000673928?80],DENT[1.00000000000000000],GALA[0.00000087231904],GBP[7.93912571918070?30],KIN[6.00000000000000000],MATIC[0.00000006734386?],USD[0.00000014183264845] |
| 05286485 | AVAX[1.22625033000000000],GBP[0.00000011835782?19],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000011762241?61] |
| 05286491 | BTT[8703764.77500000000000000],GBP[0.00000070314525],USD[0.00000000044439?35] |
| 05286500 | LUNA2[0.00000005600000000],LUNA2_LOCKED[0.41142853630000000],USDT[0.12453035044823?35] |
| 05286505 | LUNA2[0.00000081767590058],LUNA2_LOCKED[0.00000190791044?70],LUNC[0.17805065000000000],USD[0.03848377790000?00] |
| 05286512 | USD[0.0446346540000000],USDT[0.00657258500000000] |
| 05286526 | LUNA2[2.50061717600000000],LUNA2_LOCKED[5.62799588500000000],LUNC[544783.23776000000000000],USD[0.13990945680000000] |
| 05286534 | LUNA2[2.52580795500000000],LUNA2_LOCKED[5.89355189500000000],LUNC[550000.00000000000000000] |
| 05286538 | AVAX[0.00000000874301?8],BTC[0.00000000077023440],FTT[0.00000003872796?],LUNA2[0.00000012252464?8],LUNA2_LOCKED[0.00000028589080?45],USD[0.00000071674749?9] |
| 05286542 | BTC[0.00000002000000000],ETH[0.00000020093837?40],GBP[0.00219689945100?8],KIN[3.00000000000000000],USD[0.00000009099582?3],XRP[155.12878606242123?087] |
| 05286552 | USD[0.00000474329550],USDT[0.00000007595419?7] |
| 05286558 | TRX[0.00077700000000000] |
| 05286561 | USD[10.00000000000000] |
| 05286566 | LUNA2[0.00000031430235?7],LUNA2_LOCKED[0.00000073337216?7],LUNC[0.00684400000000000],USDT[0.00000003476000?0] |
| 05286567 | LUNA2[2.05382137300000000],LUNA2_LOCKED[4.79224987000000000],LUNC[447223.92798600000000000],USD[0.00014290752004?0] |
| 05286578 | USD[0.01350160020000000],USDT[0.00000001359054?0] |
| 05286579 | DOGE[0.24868577584616?07],FTT[0.00000037488576?],LUNA2[0.75234201360000000],LUNA2_LOCKED[1.70285169500000000],NFT [29445504931508207?][1],NFT [31333633471678675?7][1],NFT [32161181984383754?3][1],NFT [33398732619815321?0][1],NFT [46476031119821355?96][1],NFT [55391253444528344?6][1],NFT [55701674326611902?7][1],SHIB[91849.30124040092870?18],USD[30.02799716165993?0],USDT[0.00000000099577?950] |
| 05286584 | USD[0.00209300206000000] |
| 05286589 | RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000007996298?4] |
| 05286590 | BTC[0.00012987000000000],USD[1.14728467400000000] |
| 05286592 | SOL[0.00835260300000000],TRX[0.00077700000000000],USDT[0.00000030956248?40] |
| 05286593 | USD[10336.17596595000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05286594 | BTC[0.00227127000000000],USD[0.0000634682944635] |
| 05286606 | USDT[0.4574290740000000] |
| 05286607 | BNB[0.000000008670560000],KNCBEAR[100000.0000000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[0.750088423000000],MATICBULL[300.000000000000000],SOL[0.000000057600000],USD[0.043601781134258600],USDT[0.000000813307649] |
| 05286608 | USD[0.000000002835229],USDT[0.0000000190000000] |
| 05286612 | FTT[95.69411000000000000],USDT[0.0143947160000000] |
| 05286624 | LUNA[0.094662903820000],LUNA2_LOCKED[0.220880108500000],LUNC[20613.046566000000000],USD[0.0055632592478427] |
| 05286632 | RSR[1.0000000000000000],SOL[2.068005120000000],USD[0.000002056084480] |
| 05286637 | ETH[0.000000096323392],FTT[0.119060282094139],USD[93.9342000064006390] |
| 05286641 | BTC[0.0035000000000000],DOT[1.0000000000000000],ETHW[0.029000000000000],GRT[50.0000000000000],IMX[12.000000000000000],NEAR[1.5000000000000],SOL[0.210000000000000],TRX[8.0000100000000000],UBXT[1.0000000000000000],USD[1.215487721000000],USDT[35.6370115208500000] |
| 05286642 | USD[0.0000022853877900] |
| 05286678 | USD[0.2013492560000000] |
| 05286681 | LUNA2[1.775403041000000],LUNA2_LOCKED[4.142607095000000],LUNC[386597.750000000000000],USD[0.0000149687745000] |
| 05286692 | LUNA2[2.164131738000000],LUNA2_LOCKED[5.049640722000000],LUNC[471244.242298000000000],USD[0.1049270498000000] |
| 05286697 | LUNA2[0.837329496100000],LUNA2_LOCKED[1.953768824000000],LUNC[182330.260667100000000],USD[0.0498456391000000] |
| 05286705 | LUNA2[0.736630857000000],LUNA2_LOCKED[1.718805333000000],LUNC[160402.920000000000000],SOL[0.856144530000000],USD[0.0000510447094600] |
| 05286708 | LUNA2[28.38577578000000000],LUNA2_LOCKED[61.912703480000000],LUNC[202837.790000000000000],SHIB[81168831.168831160000000],USD[0.000002486615956880] |
| 05286729 | FTT[0.0000001367513390],USD[1.701470752624578],USDT[0.0000001150973510] |
| 05286737 | USD[0.0000000079712970],USDT[9722.985368143620400100] |
| 05286765 | USD[5.806509993480000000] |
| 05286774 | BAO[1.000000000000000],BTC[0.0074078700000000],DOGE[1596.205134640000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[1.488555242000000],LUNA2_LOCKED[3.350206189000000],LUNC[324295.932696310000000],TRX[1.0000000000000000],USD[2.058057281496750] |
| 05286778 | LUNA2[2.311736080000000],LUNA2_LOCKED[5.394050854000000],LUNC[503385.398598600000000],USDT[0.1339296700000000] |
| 05286792 | SOL[0.0029933500000000],USD[2.2136592075000000] |
| 05286794 | FTM[72.01146196000000000],KIN[1.0000000000000000],USD[0.0045666122874560] |
| 05286802 | LUNA2[0.866072152600000],LUNA2_LOCKED[2.020835023000000],LUNC[188589.034648000000000],SAND[67.986400000000000],USD[1.219177430000000],USDT[0.000000134285105] |
| 05286806 | USD[0.000000079050542],USDT[0.000000144238470] |
| 05286809 | FTT[641.78803344203800000],JST[2.374000000000000],LUNA2[0.000000197472258],LUNA2_LOCKED[0.000000460768603],LUNC[0.004300000000000],TRX[0.341520000000000],USD[599.234367350501420000] |
| 05286813 | LUNA2[0.119763710000000],LUNA2_LOCKED[0.279448656700000],LUNC[26078.800000000000000],USD[0.001045516906000000] |
| 05286815 | LUNA2[0.313631619800000],LUNA2_LOCKED[0.731807112900000],USD[0.016520674340200],USDT[11.9676060000000000] |
| 05286819 | BAO[1.0000000000000000],BTC[0.000006000000000],GBP[33.5229544074357970],UBXT[1.0000000000000000],USD[0.0101874868752696] |
| 05286821 | ETH[0.00100000000000000],ETHW[0.001000000000000],LUNA2[14.89870797000000000],LUNA2_LOCKED[34.763651940000000],LUNC[3244225.028698000000000],USD[14.910227091343190],USDT[-1.5959268417952545] |
| 05286822 | LUNA2[0.006069263591000],LUNA2_LOCKED[0.014161615040000],LUNC[1321.594925000000000],USDT[0.0000001369101800] |
| 05286823 | LUNA2[0.630085591000000],LUNA2_LOCKED[1.470199712000000],LUNC[137202.464018000000000],USD[0.0349836753000000] |
| 05286829 | ARS[0.0033630430035206],BAO[1.0000000000000000],BNB[0.0000000661390072],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.000000145670233],LUNA2_LOCKED[0.000000339897211],LUNC[0.003172000000000],TRX[1.0000000000000000],USD[0.0000000308632372],USDT[0.0000000083410424] |
| 05286841 | LUNA2[0.102502568000000],LUNA2_LOCKED[0.239172658800000],LUNC[22320.150000000000000],USDT[1.0000041399683500] |
| 05286842 | ANC[403.00000000000000000],LUNA2[2.611219253000000],LUNC[568598.490000000000000],SOS[30000.0000000000000],USD[0.0088089907140900] |
| 05286844 | BTC[0.00000007500000],FTT[0.000314962934953],LUNA2_LOCKED[0.0000001412309 35],STETH[0.000000097014804],USD[0.000314298208 7344],USDT[0.0000000953085 85] |
| 05286852 | BTC[0.00000000000000],ETH[0.005998860000000],LTC[0.140000000000000],LUNA2[1.668102631000000],LUNA2_LOCKED[3.892239473000000],LUNC[363232.860000000000000],USDT[0.2465067453615225] |
| 05286868 | APE[2.306259540000000],BAO[1.0000000000000000],GBP[0.0000000737594 40],USD[0.00000001929 1100] |
| 05286884 | LUNA2[0.092956100110000],LUNA2_LOCKED[0.216897566900000],LUNC[20241.3865080000000 00] |
| 05286891 | LUNA2[0.307185640700000],LUNA2_LOCKED[0.716766494900000],LUNC[66890.320000000000000],TRX[0.0007770000 00000],USD[0.000000998167 2000],USDT[0.000000002450 5650] |
| 05286893 | KIN[1.0000000000000000],LUNA2[0.000000031374759 8],LUNA2_LOCKED[0.000000073207772 8],LUNC[0.006831920000000],TRX[1.0000000000000000],USD[0.000000009788 2250] |
| 05286928 | LUNA2[0.132852906100000],LUNA2_LOCKED[0.309990114100000],LUNC[28929.0000000000000 00] |
| 05286941 | ETH[0.0600000000000000],TRX[0.0000110000000000],USDT[0.3604957225000000] |
| 05286949 | LUNA2[0.476679594500000],LUNA2_LOCKED[1.112252387000000],LUNC[103797.985004200000000],USD[1.732112350699030 5],USDT[0.0000017291865310] |
| 05286962 | AGLD[0.00000007063018 6],AMC[0.0000000040001 244],ANC[0.000000000927 850],AVAX[0.000000001972 850],BAO[5.0000000000000000],BNB[0.000000000862 3311],BTC[0.000000007542 1836],CEL[0.000000096076 0705],COPE[0.000000015048 761],DENT[0.000000094792 003],DOGE[0.000000005121 3233],ETH[0.011015966419 1588],ETHW[0.001101596641 91588],GBP[0.000000055155 1014],GODSB[0.000000039191 1370],KIN[14.000000000000000000],KNC[0.000000083051 4486],QI[0.000000081922 8381],SOL[0.000000059187 910],USD[0.000000090544 4081],USDT[0.000000006068 0005],WAVES[0.000000007 2019125] |
| 05286977 | CRON[297.569542870000000],LUNA2[2.083013201000000],LUNA2_LOCKED[4.860364135000000],LUNC[453580.510000000000000],USD[0.0454158293958 00] |
| 05286992 | LUNA2[1.912684520000000],LUNA2_LOCKED[4.462930546000000],LUNC[245775.260000000000000],USD[0.0298593590009000],USTC[110.977800000000000] |
| 05287007 | GBP[0.000003693875121 5],LRC[199.6596980400000 00],LUNA2[0.8186670768000 00],LUNA2_LOCKED[1.9102231790000 00],USD[0.0000000050350590] |
| 05287009 | APE[0.0000000147000 00],BCH[0.000000004770051 4],BTC[0.0000000073973810],ETH[0.0000000207319 80],GAL[0.0000000081006 078],MATIC[0.0000000002985 4700],SOL[0.00000000338005 36] |
| 05287012 | LUNA2[0.138148576100000],LUNA2_LOCKED[0.322346677600000],TRX[0.9832000000000000],USDT[0.003802438837500 0] |
| 05287015 | USD[0.0000287930668000] |
| 05287022 | ANC[0.0004045800000000],USD[0.0000000051000034] |
| 05287033 | FTT[2.700003070178915 3],LUNA2[0.764069293000000],LUNA2_LOCKED[1.719647182000000],LUNC[5072.026455210000000],SHIB[401522.5177744300000 00],USD[1.005115130800000 0],USDT[0.0000000065677000] |
| 05287034 | FTT[0.0000000660010880],LUNA2[0.747623219100000],LUNA2_LOCKED[1.744454178000000],LUNC[162796.530000000000000],USDT[0.0000000045340200] |
| 05287040 | TONCOIN[1.0000000000000000],USD[30.0000000000000000] |
| 05287041 | USD[33.9321500117717207] |
| 05287044 | LUNA2[3.109612184000000],LUNA2_LOCKED[7.255761763000000],LUNC[677124.600000000000000],USD[0.2845919047048000] |
| 05287056 | BCH[0.0000000079658714],ETH[0.000000049513033],LTC[0.000000003637791 0] |
| 05287058 | LUNA2[0.024506288480000],LUNA2_LOCKED[0.057181339780000],LUNC[5336.295911100000000],USD[0.9696464575139095] |
| 05287061 | LUNA2[5.735424499000000],LUNA2_LOCKED[13.382657160000000],LUNC[1248900.759882000000000],USD[0.3497640000000000] |
| 05287075 | BSVBULL[100000.000000000000000],COMPBEAR[1060000.0000000000000000],COMPBULL[71000.000000000000000],KNCBEAR[1000000.0000000000000000],LUNA2[0.125781030000000],LUNA2_LOCKED[0.293489240400000],LUNC[27389.100000000000000],USD[0.1396429285408081 0],USDT[0.0146990183750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05287083 | USD[0.0000000049000000] |
| 05287095 | USD[0.3756659541000000] |
| 05287098 | ANC[340.7826702500000000],BAO[2.0000000000000000],GBP[0.0000000000543575],KIN[1.0000000000000000],USD[0.0000000084428856],USDT[0.0000000047331307] |
| 05287100 | SOL[0.0000000100000000] |
| 05287112 | LUNA[24.8573948540000000],LUNA2_LOCKED[11.3339213300000000],LUNC[1057707.9562520000000000],USD[0.0233509441843000] |
| 05287113 | LUNA2[0.0062820984110000],LUNA2_LOCKED[0.0146582296300000],LUNC[1367.9401553200000000],USD[0.0056141295435900] |
| 05287116 | USD[6.4858414678667683],USDT[0.0000000051512558] |
| 05287118 | DOGE[11.5319490900000000],LUNA2[7.8951088110000000],LUNA2_LOCKED[18.4219205600000000],USD[724.8100689068446451] |
| 05287141 | LUNA2[0.3288142720000000],LUNA2_LOCKED[0.7672333012000000],LUNC[71600.0000000000000000] |
| 05287160 | BAO[1.0000000000000000],KIN[1.0000000000000000],MSTR[0.0950630500000000],USD[0.0000000060148874],USDT[0.0000010404148345] |
| 05287180 | LUNA2[0.3186264945000000],LUNA2_LOCKED[0.7434618204000000],USD[0.0000000091158056],USDT[0.0000000069928400] |
| 05287191 | LUNA2[1.1978715410000000],LUNA2_LOCKED[2.7950335950000000],LUNC[260839.0500000000000000],USD[1.4643319060375000] |
| 05287197 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0238941700000000],ETHW[0.0238941700000000],USD[0.0000021868469054] |
| 05287200 | ETH[0.0101477900000000],ETHW[0.0101477900000000],KIN[1.0000000000000000],USD[180.0100186838257671] |
| 05287205 | LUNC[9000.0000000000000000],USD[0.0000029677077700],USDT[0.0000032044756500] |
| 05287218 | LUNA2[0.2768918295000000],LUNA2_LOCKED[0.6460809354000000],LUNC[60293.7788320000000000],USDT[0.0180862024000000] |
| 05287229 | BTC[0.0000997000000000],LUNA2[0.0000000301443699],LUNA2_LOCKED[0.0000000703368630],LUNC[0.0065640000000000],USD[43.4505669845204300] |
| 05287231 | AUD[2.9574573100000000],LUNA2[2.9411844880000000],LUNA2_LOCKED[8.8627638050000000],LUNC[206449.1145540000000000],USD[0.0082803082299607] |
| 05287236 | LUNA2[6.6132584910000000],LUNA2_LOCKED[15.4309364800000000],LUNC[1440050.9599660000000000],USD[0.0000000165000] |
| 05287237 | BTC[0.0000900000000000],ORCA[0.7544830000000000],SUSHI[0.4555180000000000],TRX[0.0001700000000000],USD[0.0058372779225000],USDT[103.9200000000000000] |
| 05287238 | GBP[0.0001402607895945] |
| 05287247 | LUNA2[1.0736213530000000],LUNA2_LOCKED[2.5051164900000000],LUNC[233783.3100000000000000],USD[0.0000051338151500] |
| 05287256 | USD[0.0035010848464847] |
| 05287258 | SLP[22046.9489778400000000],TRX[1.0000000000000000],USD[0.0100000000453288] |
| 05287266 | FTT[2.0051636100000000],LUNA2[0.1434151137000000],LUNA2_LOCKED[0.3346352654000000],USD[0.0068462775426520] |
| 05287269 | LUNA2[0.7592413782000000],LUNA2_LOCKED[1.7715632160000000],LUNC[165326.4085980000000000],TRX[0.0000200000000000],USD[0.0274366424498000] |
| 05287272 | LUNA2[2.0860886700000000],LUNA2_LOCKED[4.8675402310000000],LUNC[454250.2000000000000000],USD[14.0426121903110500] |
| 05287289 | USD[25.0000000000000000] |
| 05287295 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0032439105616684] |
| 05287298 | ETH[0.0322387200000000],ETHW[0.0322387200000000],LUNA2[0.9182873334000000],LUNA2_LOCKED[2.1426704450000000],LUNC[199959.0002000000000000],USD[0.0000012667980608] |
| 05287313 | USD[120.8041452896008188],USDT[0.0000000037712512] |
| 05287314 | CHZ[3349.3300000000000000],NEAR[299.9400000000000000],USD[17660.3500000000000000] |
| 05287318 | DOGE[0.0000000009735892],ETH[0.0025000816219120],GBP[0.0000116486923946],LUNA2[10.0848426980000000],LUNA2_LOCKED[23.5312996280000000],LUNC[1445573.1900000000000000],USD[0.0000055381068464],USDT[0.0000017856508400] |
| 05287319 | LUNA2[0.5395529462000000],LUNA2_LOCKED[1.2589568740000000],USD[18.0771127961164900] |
| 05287325 | LUNA2[0.1641067102000000],LUNA2_LOCKED[0.3829156571000000],LUNC[35734.5816540000000000],USDT[0.0087262017000000] |
| 05287326 | TRX[0.1027300000000000],USDT[51.9916833825000000] |
| 05287332 | TRX[0.0100000000000000],USD[6.2719991095012500],USDT[199.2000000000000000] |
| 05287334 | BNB[0.0000000073179960],BTC[0.0000000006000000],ETH[0.0000000080513440],ETHW[0.0000000008734277],FTT[0.0563593911282274],GMT[0.0000000085252886],USD[0.0017298514013582],USDT[0.0000000003249403] |
| 05287351 | USD[100.0000000000000000] |
| 05287357 | LUNA2[13.6738155900000000],LUNA2_LOCKED[31.9055697100000000],LUNC[2977502.1333620000000000],USDT[0.2131176404246400] |
| 05287359 | DOGE[1000.0000000000000000],USDT[30000.0000000000000000] |
| 05287361 | NFT[573098620401386198][1],USD[0.0030045500000000],USDT[0.0019955210000000] |
| 05287366 | APE[0.0000000026772694],ATOM[0.0600753000000000],AUD[0.0036948087088978],BAO[1.0000000000000000],DENT[2.0000000000000000],KNC[0.0000000019665062],SOL[0.0000000046245632],TRX[8.8181545187045828],USD[0.0000001206536357] |
| 05287381 | USD[12.0000000000000000] |
| 05287389 | USD[0.0000003555704798] |
| 05287395 | ETH[0.0047153700000000],ETHW[0.0047153700000000],LUNA2[0.1287466919000000],LUNA2_LOCKED[0.3004089478000000],LUNC[4999.0000000000000000],USD[0.0027285954021036],USTC[14.9570000000000000] |
| 05287401 | LUNA2[0.2530710646000000],LUNA2_LOCKED[0.5904991508000000],LUNC[55106.7571340000000000],USDT[0.0021390000764000] |
| 05287407 | LUNA2[0.2302123420000000],LUNA2_LOCKED[0.5371621313000000],LUNC[50129.2221500000000000],USD[0.0139935575000000] |
| 05287432 | ETH[0.0000000023248364],ETHW[0.0000000023248364],LUNA2[0.3423158636000000],USD[0.0001060810157380],USDT[0.0000000038159194] |
| 05287437 | BAO[1.0000000000000000],BTC[0.0005631700000000],USD[3.6701404581861667] |
| 05287445 | LUNA2[28.8621343500000000],LUNA2_LOCKED[67.3449801400000000],USD[10.1094666171143200] |
| 05287448 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000] |
| 05287449 | USD[0.0025481500000000] |
| 05287464 | LUNA2[0.3503373704000000],LUNA2_LOCKED[0.8174538643000000],LUNC[76286.7000000000000000],USDT[0.2152718303323550] |
| 05287465 | LUNA2[0.0000000012000000],LUNC[1.0715672130000000],LUNA2[1.1500000000000000],USD[0.0092268432327669],USDT[0.0026509996869490] |
| 05287468 | LUNA2[1.1653608560000000],LUNA2_LOCKED[2.7191753310000000],LUNC[253759.7800000000000000],USD[0.0000059241518000] |
| 05287470 | USDT[0.0000003222947690] |
| 05287480 | ETHW[0.1300000000000000],GST[0.0000000029790408],LUNA2[0.0000000363766862],LUNA2_LOCKED[0.0000000848789344],LUNC[0.0079211000000000],SOL[0.0000000400000000],TRX[0.0000020000000000],USD[0.0044138019539037],USDT[0.0000068487171352] |
| 05287493 | ETH[0.2059535300000000],ETHW[0.2059535300000000],USD[0.0040600000000000] |
| 05287498 | USD[0.0000000080396928],USDT[0.0000000062809776],XRP[0.0000001000000000] |
| 05287506 | ANC[0.9976000000000000],LUNA2_LOCKED[0.0000000172734648],LUNC[0.0016120000000000],SPELL[99.9800000000000000],STEP[0.0920000000000000],USD[0.0000002873770300],USDT[0.0341734398471100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05287508 | LTC[0.0020000000000000],USD[0.0024012532269695] |
| 05287510 | AKRO[1.0000000000000000],GBP[0.0009107214270066],RSR[1.0000000000000000],USD[0.0000000052048242] |
| 05287511 | SOL[50.0400000000000000],USD[-0.0923580807190564],XRP[0.1163200000000000] |
| 05287512 | LUNA2[1.8369579720000000],LUNA2_LOCKED[4.2862352690000000],LUNC[400001.4659620000000000],USD[0.0000002732939200] |
| 05287513 | USD[817.8420312440300000] |
| 05287525 | LUNA2[0.1064388123000000],LUNA2_LOCKED[0.2483572288000000],LUNC[0.2754808000000000],USDT[0.0038554282750000] |
| 05287528 | USD[0.0000004312852451] |
| 05287530 | USD[2.4286324936000000],USDT[0.0032380087417460] |
| 05287531 | FTT[0.0000000073780800],NFT[4955529276738791611[1],STG[0.0000000025780000],TRX[0.0000440000000000],USD[0.0000000121034868],USDT[0.0000137674821920] |
| 05287536 | USD[10.0000000000000000] |
| 05287538 | SHIB[16436.4.7753818500000000],USD[0.0000000010388389] |
| 05287557 | LUNA2[0.0350272120000000],LUNA2_LOCKED[4.7483968290000000],LUNC[443131.4600000000000000],USD[53.8338938274679200] |
| 05287560 | AUD[-0.5145017002399850],USD[-0.0923584814503863],USDT[0.5889300900000000] |
| 05287562 | LUNA2[0.6245290881000000],LUNA2_LOCKED[1.4572345390000000],LUNC[135992.5238080000000000],USD[0.0002046159712500] |
| 05287565 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000005549748],USDT[0.0000000050215604] |
| 05287573 | LUNA2[0.5296210101000000],LUNA2_LOCKED[1.2357823570000000],LUNC[115326.0000000000000000],USD[0.0000010819268200] |
| 05287593 | USD[144562.6797128000000000] |
| 05287594 | BTC[0.0013000000000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[2.0210406500000000] |
| 05287604 | LUNA2[0.0102190056700000],LUNA2_LOCKED[0.0238443465700000],LUNC[2225.2100000000000000],USDT[0.0000031850852400] |
| 05287620 | LUNA2[0.9841313801000000],LUNA2_LOCKED[2.2963065540000000],LUNC[214296.6800000000000000],USD[0.0965025628451700] |
| 05287646 | BTC[0.0000416900000000],LUNA2[0.1866710309000000],LUNA2_LOCKED[0.4355657388000000],LUNC[40648.0100000000000000],USD[20.1343341085227900] |
| 05287668 | LUNA2[4.1692269220000000],LUNA2_LOCKED[9.7281961500000000],LUNC[907857.9400000000000000],USD[2.7947083178577500] |
| 05287698 | LUNA2[0.5541882584000000],LUNA2_LOCKED[1.2931059360000000],LUNC[120675.6600000000000000],USD[0.0069964045000000] |
| 05287710 | LUNA2[0.2883754640000000],LUNA2_LOCKED[0.6708755293000000],LUNC[0.5851718600000000],USD[0.0002614458272455],XRP[772.4486494300000000] |
| 05287733 | BAO[2.0000000000000000],GBP[0.0372358313742601],KIN[1.0000000000000000],USD[0.0004280715823670] |
| 05287751 | LUNA2[4.7147280800000000],LUNA2_LOCKED[11.0010320200000000],LUNC[1026641.9500000000000000],USDT[0.0011265382826800] |
| 05287753 | APT[3.9992000000000000],LUNA2[3.5921122084000000],LUNA2_LOCKED[1.3815951530000000],LUNC[128933.6800000000000000],SHIB[99900.0000000000000000],USD[1.7753865983483897] |
| 05287756 | LUNA2[0.2701634586000000],LUNA2_LOCKED[0.6303814035000000],LUNC[58828.6619140000000000],USD[0.0000033426302600] |
| 05287760 | BTC[0.0000000020718047],ETH[0.0000000016243300],FTT[0.0000015156446564],LUNA2[0.0000000090400000],USD[0.0001457106339719],USDT[0.0000000067037493] |
| 05287764 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[4297225529853508328][1],SOL[0.0000000096674000],TRX[0.0000060000000000],UBXT[1.0000000000000000],USD[0.0000002563784827] |
| 05287769 | ETH[0.0000001000000000],LUNA2[2.8622934150000000],LUNA2_LOCKED[6.6786846350000000],USD[0.0025988908775214] |
| 05287772 | BTC[0.0000180800000000],LUNA2[0.0000000234227356],LUNA2_LOCKED[0.0000000546530498],LUNC[0.0510035000000000],USD[85.1240253028532092] |
| 05287786 | LUNA2[1.1315522020000000],LUNA2_LOCKED[2.5550830950000000],LUNC[238594.9068860700000000],USD[-17.3141179369495800] |
| 05287802 | LUNA2[0.0639403232200000],LUNA2_LOCKED[0.1491940875000000],LUNC[13923.1400000000000000],USD[0.0000018042211275] |
| 05287811 | DOGE[26.4702583600000000],USD[1.5727966204167428] |
| 05287815 | USD[30.0000000000000000] |
| 05287822 | BAO[1.0000000000000000],FTT[4.0745526015993578],KIN[1.0000000000000000],USD[0.0100004479614270] |
| 05287828 | LUNA2[0.7048462274000000],LUNA2_LOCKED[1.6446411197000000],LUNC[153481.7500000000000000],USD[0.0000004582991100] |
| 05287837 | USD[0.0039794775000000],USDT[0.1744162914887801] |
| 05287844 | LUNA2[1.6443645630000000],LUNA2_LOCKED[3.8368506460000000],USD[0.0000016088852700] |
| 05287848 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0246948000000000],ETHW[0.0246798500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[5346896.5098423900000000],TRX[1.0000000000000000],USD[0.0000000086481968] |
| 05287850 | BTC[0.0099889700000000],KIN[1.0000000000000000],USD[0.0002072076740700] |
| 05287871 | USD[0.0002107700000000] |
| 05287905 | BNB[0.0000000075151056],ETH[0.0000000100000000],NFT[4338057947961796211[1] |
| 05287916 | SOL[0.0000000053327800] |
| 05287929 | DOGE[122.0000000000000000],LUNA2[0.4222751823000000],LUNA2_LOCKED[0.9853087587000000],LUNC[91951.3100000000000000],USD[0.0000001372064760],USDT[0.0788515242898900] |
| 05287940 | LUNA2[0.0746968494300000],LUNA2_LOCKED[0.1742926487000000],LUNC[16265.3962300000000000],USD[0.0000000011145188] |
| 05287943 | BAO[2.0000000000000000],GBP[0.0000004251593092],KIN[1.0000000000000000],USD[0.0000004203079644] |
| 05287952 | AUD[0.0094000079893720],BTC[0.0757399845760875],ETH[0.2315221000000000],ETHW[0.0003960400000000],GST[0.0059820000000000],STEP[0.0013480000000000],USD[0.0001617679551346] |
| 05287953 | USD[5.0000000000000000] |
| 05287956 | USD[30.0000000000000000] |
| 05287957 | LUNA2[1.4385613380000000],LUNA2_LOCKED[3.3566431210000000],LUNC[313249.7600000000000000],USD[0.0000032258499400] |
| 05287985 | LUNA2[0.5384927039000000],LUNA2_LOCKED[1.2564829760000000],LUNC[117257.9200000000000000],USD[0.0029064041102600],USDT[0.0000085941184] |
| 05287992 | TRX[0.0000020000000000],USDT[0.0000000577203598] |
| 05288006 | ETH[0.0000000018064080],FTT[0.0082882201390732],LUNC[0.0001500000000000],USD[0.0000069261574473],USDT[0.0000000099428200] |
| 05288007 | USD[0.0051530938841268],USDT[0.7900000000000000] |
| 05288010 | USD[50.0100000000000000] |
| 05288024 | SOL[3.4900000000000000],USD[0.1857229500000000] |
| 05288039 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0467457100000000],ETHW[0.0461658900000000],GBP[0.0002759361428564],USD[0.0000000037049000] |
| 05288044 | ANC[14.9526583700000000],BAO[1.0000000000000000],KIN[1.0000000000000000],PRISM[597.1496851200000000],SLND[17.6221270500000000],TRX[1.0000010000000000],USDT[0.0000000103917728] |
| 05288046 | LUNA2[0.0688877798000000],LUNA2_LOCKED[0.1560738195000000],LUNC[14565.1726280000000000],USD[0.0026861086550200],USDT[0.0030138632656400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05288052 | TRX[0.0015560000000000] |
| 05288062 | LUNA2[0.0000000320456144],LUNA2_LOCKED[0.0000000747731002],LUNC[0.0069780000000000],SOL[1.1253248600000000],USD[0.0000001662424128] |
| 05288075 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],NFT (44637589932456867 3)[1],NFT (56441334424161534 2)[1],RSR[1.0000000000000000],TRX[1.0008120000000000],USD[0.0000094330235990],USDT[0.0000022253948540] |
| 05288077 | BEAR[36992.600000000000000],BTC[0.0001344300000000],USD[18.2726672822410190] |
| 05288086 | TRX[0.0015540000000000],USD[0.0000000035219575],USDT[0.4175345233203610] |
| 05288095 | APT[0.0000000071000000],BNB[0.0000000075689344] |
| 05288097 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],GBP[0.0000000068741018],HOLY[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0100000063961184] |
| 05288099 | LUNA2[1.2534809230000000],LUNA2_LOCKED[2.9247888200000000],LUNC[272948.1100000000000000],USD[50.6695760898240900] |
| 05288106 | BNB[0.0000000496188600],TRX[0.0000000066486542],USDT[0.0000000038430724] |
| 05288121 | USD[0.0000000049409164],USDT[0.0000750582127216] |
| 05288127 | APHA[0.0884958000000000],AURY[0.9513060000000000],BTC[0.0000000012803160],CITY[0.3771600000000000],COMP[0.0000000098000000],DAWN[0.4450908000000000],DYDX[0.5350178000000000],ETH[0.0000000022000000],ETHW[0.0039559420000000],FTT[7.1624933067582870],FXS[0.5664570000000000],JOE[0.7314000000000000],KIN[8207.7800000000000000],MAPS[0.6288000000000000],MATICBEAR[20211102.7640000000000000],PERP[0.0238162000000000],SOL[0.0384900000000000],TRX[548.1473800000000000],USD[4880.8112680762197728],USDT[0.0000000092376668],XPLA[49.9154400000000000] |
| 05288146 | TRX[0.0002000000000000] |
| 05288147 | LUNA2[0.0000000391178767],LUNA2_LOCKED[0.0000009127504455],LUNC[0.0085180000000000],USD[12.1053453734643000],USDT[0.0081103600000000] |
| 05288150 | DOGE[0.2802025600000000],LUNA2[4.7046520450000000],LUNA2_LOCKED[10.9775214400000000],TRX[0.0000010000000000],USD[0.0000000073439940],USDT[0.0000015531448] |
| 05288152 | BNB[0.0300000000000000] |
| 05288156 | BNB[0.0000000671768271],GBP[0.0034624794558976],NVDA[0.0000000085764156],USD[0.0000000044885201],USDT[0.0000000041379300],XRP[0.0000000070428968] |
| 05288168 | USD[38.4885701700000000] |
| 05288174 | LUNA2[0.0728347033500000],LUNA2_LOCKED[0.1699476412000000],LUNC[15859.9100000000000000],USD[0.0053965903606100],XRP[0.5000000000000000] |
| 05288187 | USD[3.6009807974074120] |
| 05288200 | TRX[21865.9180400000000000],USD[0.0614474926750000],USDT[0.2621157717150800] |
| 05288201 | LUNA2[3.9476302520000000],LUNC[9.2111372540000000],USD[0.0000814826085416] |
| 05288203 | BTC[0.0030391600000000],ETH[0.1375823700000000],ETHW[0.1164584300000000],GMT[36.2915639500000000],NFT (53628898069920344 9)[1],SOL[0.0018647300000000],TRX[0.0000030000000000],USD[0.0000000070000000],USDC[80.1898444800000000],USDT[165.9635383906250000] |
| 05288207 | USD[0.0367768492500000] |
| 05288218 | AAVE[0.0058346400000000],AKRO[2.0000000000000000],ALGO[0.7330585700000000],APT[0.0791676900000000],BAO[1.0000000000000000],BNB[0.0000008000000000],BUSD[5.2831946000000000],ETHW[0.0006897700000000],FTM[0.9252332000000000],GBP[0.0004593073682 79],GMT[0.3662255300000000],GMX[0.0045512800000000],KIN[2.0000000000000000],LINK[0.0959258100000000],LRC[0.5942920600000000],MANA[0.0952899900000000],RSR[4.1731271300000000],SNX[0.0083198600000000],SOL[0.0074705100000000],SUSHI[0.0131856200000000],TRX[0.0274821100000000],UBXT[1.0000000000000000],USD[0.0000000020337836],USDT[0.0041262352492020] |
| 05288251 | XRP[100.0000000000000000] |
| 05288252 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FTT[21.7457793400000000],KIN[1.0000000000000000],MANA[335.3120839000000000],UBXT[1.0000000000000000],USD[100.0100000594756154] |
| 05288256 | TRX[2.0000000000000000],ZAR[0.0011356927492713] |
| 05288275 | KIN[1.0000000000000000],SHIB[14669926.6503667400000000],USD[0.0000000000001002] |
| 05288294 | MATIC[0.0000000086046541],USD[0.6925634075007846000000000],USDT[0.0000000226640081] |
| 05288301 | BAO[2.0000000000000000],BTC[0.0014108800000000],ETH[0.0307393300000000],ETHW[0.0303560100000000],KIN[2.0000000000000000],SHIB[300000.0000000000000000],USD[1.1317828842000000],USDT[0.0050894522312400] |
| 05288306 | LUNA2[0.0628625839300000],LUNA2_LOCKED[0.1466793625000000],LUNC[13688.4600000000000000],SHIB[30000.0000000000000000],USD[1.1317828842000000],USDT[0.0050894522312400] |
| 05288307 | BNB[0.0000000082500000],ETH[0.0000000802192022],SOL[0.0000000264699356],USD[0.0000028147766666],USDT[0.0000000154379812] |
| 05288315 | USD[0.1396726600000000] |
| 05288318 | BAO[1.0000000000000000],GBP[0.0015159483453348],KIN[1.0000000000000000],USD[0.0000000031387913] |
| 05288351 | BTC[0.0000000356157543] |
| 05288355 | DOGE[614.7150729000000000],USD[0.0000000000577180] |
| 05288386 | USD[0.0000000074968747],USDT[0.0000000094436305] |
| 05288402 | USD[259.8322061200000000] |
| 05288410 | LUNA2[1.3459613650000000],LUNA2_LOCKED[3.1405761900000000],LUNC[293085.9210900000000000],USD[0.0699543505000000] |
| 05288416 | GBP[5.6591326300000000],USD[0.0000000112941979] |
| 05288419 | BTC[0.0004064340800000],ETH[0.0007883100000000],ETHW[0.0007883100000000],GMT[7.9984000000000000],LUNA2[0.3413828745000000],LUNA2_LOCKED[0.7965600404000000],LUNC[74336.8396580000000000],USD[0.0016383036910810],USDT[0.0000201150736392] |
| 05288422 | LUNA2[0.1303792919000000],LUNA2_LOCKED[0.3042183478000000],LUNC[28390.3653100000000000],USDT[0.0002845672118700] |
| 05288423 | USDT[0.0000000107852761] |
| 05288437 | ETH[0.0001564300000000],ETHW[0.0001564300000000],HNT[0.0257508786147 6613],LTC[0.0631162200000000],USD[1122.8253425277980100000000],USDT[0.0000032526716900] |
| 05288453 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.5193213643329483] |
| 05288455 | GBP[0.0000000030000000],USD[0.0001732149513386] |
| 05288461 | GBP[0.0000000005960176] |
| 05288462 | LUNA2[1.0994223340000000],LUNA2_LOCKED[2.5653187790000000],LUNC[239401.5278720000000000],USDT[0.0000838703340000] |
| 05288467 | ETH[0.0000000204000000],USD[0.0000001094911],USDT[12.0554126900000000] |
| 05288468 | ETH[0.0000005600000000],USD[0.0285560023264492] |
| 05288472 | USDT[373.3984531256046600] |
| 05288474 | LUNA2[0.1766294677000000],LUNA2_LOCKED[0.4121354246000000],LUNC[38461.4384600000000000],USD[100.0000000000000000] |
| 05288511 | BAO[4.0000000000000000],GBP[8.9369220767370804],KIN[3.0000000000000000],SOL[17.6587694000000000],UBXT[1.0000000000000000],USD[0.0000001630006135] |
| 05288516 | APT[5.9994000000000000],ATOM[0.0996000000000000],ETH[0.0097560000000000],FTT[4.0990000000000000],NEAR[1.0996000000000000],SOL[2.4796300000000000],TRX[0.0000030000000000],USD[-0.0139987500000000],USDT[7.6251315083000000] |
| 05288538 | LUNA2[1.5905138520000000],LUNA2_LOCKED[3.7111989890000000],LUNC[346337.7400000000000000],USD[351.1989001322991440] |
| 05288561 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[1428.1224335972690256],KIN[2.0000000000000000] |
| 05288565 | USDT[0.0000004307689800] |
| 05288568 | BTC[0.0000999732700000],LUNA2[0.0000002716281 43],LUNA2_LOCKED[0.0000000633799000],LUNC[0.0059147600000000],USD[14.8805317670563150] |
| 05288574 | USD[1.2608191250000000] |
| 05288582 | TRX[0.0002100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05288590 | LUNA2[0.729318862000000000],LUNA2_LOCKED[1.701744011000000000],LUNC[158810.717697864564000000],TRX[12.000052000000000000],USD[6.571106321667456256],USDT[5015.013322591585800] |
| 05288592 | LUNA2[0.000000006000000000],LUNA2_LOCKED[4.186224201000000000],USD[0.000002886822000] |
| 05288653 | FTT[220.608003600000000000],LUNA2[3.673167700000000000],LUNA2_LOCKED[8.570724632000000000],LUNC[799840.000000000000000],SAND[111.000000000000000000],USD[0.636919435600000] |
| 05288661 | LUNA2[1.888658878000000000],LUNA2_LOCKED[4.298006342000000000],LUNC[411259.443152500000000],USD[0.143393405884500] |
| 05288666 | DENT[1.000000000000000000],KIN[1.000000000000000],USD[0.000000000350365312] |
| 05288688 | BNB[0.000000064686436],BTC[0.000000000904299],PROM[0.000000085022569],USD[0.000070898391997S],USDT[97.634667991833832] |
| 05288691 | USD[208.092688940000000] |
| 05288693 | USD[0.008271381205000] |
| 05288701 | BAO[2.000000000000000000],BTC[0.000000000829618948],FTT[0.000000057139700],KIN[1.000000000000000000],USD[0.000001037876164] |
| 05288707 | USD[42.725098191907456],USDT[0.000000043350480] |
| 05288709 | USD[0.000128384052952] |
| 05288720 | LUNA2[0.000000012252464S],LUNA2_LOCKED[0.000000285890845],LUNC[0.002680000000000],USD[0.00000009218963Z],USDT[4.985137308291000] |
| 05288724 | LUNA2[0.000000006000000000],LUNA2_LOCKED[2.779952853000000000],USD[32.002597149024640000] |
| 05288755 | AUD[0.003040101668845],RSR[1.000000000000000] |
| 05288756 | TRX[0.000020000000000],USD[1.377754409500000000] |
| 05288760 | USD[0.000000001656914],XRP[1287.526431300000000000] |
| 05288765 | GBP[0.003320692087280S],LUNA2[0.000000005700000],LUNA2_LOCKED[0.528858039900000],USD[0.000000008123425S],USDT[0.000000009515317Z] |
| 05288782 | AKRO[379.740013350000000000],BAO[1.000000000000000000],ETH[0.000001750000000],GALA[11.798121190000000],KIN[1.000000000000000],LUNA2[1.569292816000000],LUNA2_LOCKED[3.531917446000000],LUNC[340789.029822160000000],MATIC[3.288428120000000],UBXT[1.000000000000000],USD[314.161520673596362100000000],USDT[0.000001776372080] |
| 05288783 | BAO[1.000000000000000],TRX[11333.717597840000000],USDT[4879.653636391309228Z] |
| 05288808 | LUNA2[0.002645301633000],LUNA2_LOCKED[0.006172370477000],LUNC[576.020000000000000],USDT[0.001984429823661] |
| 05288823 | TRX[0.000777000000000] |
| 05288827 | AKRO[2.000000000000000000],DENT[1.000000000000000000],GALA[0.033593250000000],KIN[5.000000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000001999300073Q],USDT[0.042554199919856S] |
| 05288837 | USD[50.010000000000000] |
| 05288838 | USDT[0.085977212500000000] |
| 05288846 | XRP[0.000000100000000] |
| 05288878 | USD[0.000000038600685],USDT[0.000000041071002] |
| 05288883 | USD[0.000001519887120] |
| 05288900 | DAI[0.037414580000000],LUNA2[0.000000030608200],LUNA2_LOCKED[0.000000071419134],LUNC[0.006665000000000],USDT[1.535087201940030Q] |
| 05288901 | LUNA2[0.000082107000000],LUNA2_LOCKED[2.096112668000000],USD[0.000000391457564Q] |
| 05288910 | LUNA2[0.000000147599032],LUNA2_LOCKED[0.000000034439774Z],LUNC[0.003214000000000],SOS[200000.000000000000000],USD[0.000006746970369G] |
| 05288914 | SOL[1.000000000000000] |
| 05288917 | AURY[0.999800000000000],BRZ[5.926402630000000],USD[-0.002396767250267] |
| 05288918 | ETH[0.025547360000000],ETHW[0.025547360000000] |
| 05288923 | ETH[0.030883180000000],ETHW[0.030883180000000],FTT[3.183024080000000],SOL[0.190000000000000],USD[0.000071538711630] |
| 05288933 | BAO[2.000000000000000000],DENT[1.000000000000000],FTT[0.000000342857650],GBP[23.724710299525710],KIN[1.000000000000000],USD[0.000000417245098G],XRP[0.000000064839925] |
| 05288937 | ETH[0.001699300000000],USD[0.000000078022048] |
| 05288954 | CHZ[1.000000000000000],ETH[0.010208150000000],ETHW[0.010084940000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[1.031829589675913] |
| 05288966 | FTT[0.005178490000000],ETHW[0.005110040000000],KIN[1.000000000000000],LUNA2[0.000000422941031],LUNA2_LOCKED[0.000000986862406],LUNC[0.009209630000000],SOL[0.017817890000000],USD[0.000000176254966] |
| 05288969 | LUNA2[3.613044377000000],LUNA2_LOCKED[8.430436880000000],LUNC[786748.020000000000000],USD[0.000001083844150Q] |
| 05288982 | LUNA2[0.755164458600000],LUNA2_LOCKED[1.762050403000000],LUNC[164428.650800000000000],TRX[0.000001000000000],USD[0.001771630000000],USDT[0.004463012806S300] |
| 05288983 | LUNA2[1.175828778000000],LUNA2_LOCKED[2.743600481000000],LUNC[256039.191918000000000],USDT[0.051404076600000] |
| 05288988 | BTC[0.000500000000000],XRP[41.549364705618018O] |
| 05288989 | LUNA2[0.615326754500000],LUNA2_LOCKED[1.435762427000000],LUNC[0.004536000000000],USD[215.975317270620000O],USTC[87.102473200000000] |
| 05289001 | LUNA2[0.000000008000000],LUNA2_LOCKED[3.350428103000000],USD[0.000100301499935Z] |
| 05289018 | USD[0.003148120000000] |
| 05289030 | AUD[0.080270690000000],BTC[0.746687520000000],ETH[1.456053090000000],TRX[1.000000000000000],USD[7.286867174755398S] |
| 05289043 | BAO[1.000000000000000],BNB[0.001960400000000],GBP[0.007288226404976O],SOL[0.000586500000000],USD[0.000000193377726] |
| 05289050 | LUNA2[1.134551694000000],LUNA2_LOCKED[2.647287286000000],LUNC[0.000000100000000],USD[0.000000076022345] |
| 05289056 | LUNA2[0.051602037280000],LUNA2_LOCKED[0.120404753700000],LUNC[11236.452260000000000],USD[0.003498754000000] |
| 05289060 | LUNA2[0.058494205500000],LUNA2_LOCKED[0.130315314600000],LUNC[12161.328908400000000],USDT[0.000828268630749] |
| 05289062 | LUNA2[0.024670647200000],LUNA2_LOCKED[0.057564843460000],LUNC[5372.085368000000000],TRX[2.000000000000000],USD[0.297522372400000] |
| 05289063 | ADABULL[0.032320000000000],DOGEBEAR2021[0.224310000000000],DOGEBULL[4.122600000000000],TRX[0.000317000000000],UNISWAPBEAR[6.786000000000000],USD[5003.608894522200000O],USDT[608.528270000000000] |
| 05289065 | FTT[0.000000010410000],LUNA2[64.531522650000000],LUNA2_LOCKED[150.573552900000000],TRX[24.927992300000000],USD[0.000000058902890] |
| 05289066 | FTT[0.000000000800000],LUNA2[0.727422260400000],LUNA2_LOCKED[1.697318608000000],LUNC[158397.728712300000000],USD[0.031502910000000] |
| 05289079 | FTT[1.038723773200000],SOL[1.034455403484374S],SRM[100.855853420000000],SRM_LOCKED[0.792590270000000],USD[0.000000858822806],USDT[532.493480000000000] |
| 05289081 | USD[0.002973085622110O] |
| 05289088 | AKRO[1.000000000000000],SOL[1.845112030000000],USD[0.000003899327933] |
| 05289093 | ETH[0.004707100000000],ETHW[0.004707100000000],USD[0.000060335471066],USDT[0.000000031800000] |
| 05289108 | GBP[0.000001149492202],KIN[1.000000000000000],SOL[0.756037710000000],UBXT[1.000000000000000],USD[0.000000040366190] |
| 05289110 | AUD[0.000000011657721],LUNA2[12.840150430000000],LUNA2_LOCKED[29.960351010000000],LUNC[2795969.790000000000000],USD[0.000000846095410] |
| 05289115 | USD[0.000000087527230],USDT[6.985890100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05289125 | BTC[0.0000000023670000] |
| 05289128 | BNB[0.0000000003072484],SOL[0.0000000295789965],TRX[0.0000070073687981],USD[0.0000017328242674],USDT[0.0000000028708273] |
| 05289150 | LUNA2[1.6667736890000000],LUNA2_LOCKED[3.8891386080000000],LUNC[362943.4800000000000000],USD[0.0072647391474000] |
| 05289161 | ETH[0.0004200000000000],ETHW[0.0004200000000000],LUNA2[4.9520486860000000],LUNA2_LOCKED[11.5547802700000000],LUNC[1078319.0274031500000000],USD[1.0702850068486452] |
| 05289170 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002488502226938] |
| 05289181 | USDT[0.0000000060402746] |
| 05289185 | USDT[0.0000001402156622] |
| 05289202 | LUNA2[0.1182839080000000],LUNA2_LOCKED[0.2759957853000000],LUNC[25756.5700000000000000],USDT[0.0170147619800400] |
| 05289213 | LUNA2[0.3932238138000000],LUNA2_LOCKED[0.9158472489000000],LUNC[86252.3224590700000000] |
| 05289219 | LUNA2[0.1391490564000000],LUNA2_LOCKED[0.3246811317000000],LUNC[0.0000000100000000],USD[0.0000000059624050] |
| 05289255 | LUNA2[27.9179444920000000],LUNA2_LOCKED[65.1418704750000000],LUNC[8079191.1901421000000000],USD[0.0000016351520856],USDT[0.0010087231551940] |
| 05289258 | GMT[0.9986000000000000],LUNA2[0.0020373683790000],LUNA2_LOCKED[0.0047538595510000],LUNC[443.6412540000000000],STEP[1735.9752600000000000],USD[0.0103135605000000] |
| 05289268 | LUNA2[1.2604729790000000],LUNA2_LOCKED[2.9411036170000000],LUNC[274470.6448900000000000],USD[0.0695454450000000] |
| 05289277 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[46.8258441033383820],USD[0.0000000004668576] |
| 05289278 | LUNA2[0.5854051177900000],LUNA2_LOCKED[1.3659454150000000],SOL[0.0099950000000000],USD[0.0001684347529000] |
| 05289279 | USD[0.0096102802700000],USDT[0.3100000016857560] |
| 05289291 | LUNA2[33.9877354900000000],LUNA2_LOCKED[79.3047161400000000],LUNC[7400900.9600000000000000],USD[0.0000008120279200] |
| 05289297 | AVAX[0.0000000006876950],BTC[0.0000000361136557],DYDX[0.0000000042911856],KNC[0.0000000038901467],USDT[0.0000000018857426] |
| 05289301 | ETH[0.0801642700000000],ETHW[0.0801642700000000],FRONT[1.0000000000000000],USD[40.0100198829653447] |
| 05289319 | LUNA2[2.5997656470000000],LUNA2_LOCKED[6.0661198430000000],LUNC[566104.4431775000000000],USD[2.4506743368717530] |
| 05289326 | ATOM[0.0780800000000000],AVAX[0.0894200000000000],DOGE[0.7674000000000000],GMT[0.7150000000000000],MANA[0.7824000000000000],MATIC[0.0000000045855768],USD[-1.7032256404661385],USDT[0.0000000072533108] |
| 05289334 | TRX[0.0010460000000000],USD[8.0160452690000000],USDT[0.0000000087815126] |
| 05289338 | BAO[2.0000000000000000],BTC[0.0000000038067513],DOGE[216.0200974625730630],KIN[1.0000000000000000],USD[0.0000001630793970] |
| 05289344 | LUNA2[0.0362814861700000],LUNA2_LOCKED[0.0846568010600000],LUNC[7900.3700000000000000],MANA[2.0000000000000000],USD[0.0000005726868000] |
| 05289345 | BNB[0.0058741000000000],GST[0.0668849000000000],TRX[0.0007780000000000],USDT[1184.6087500451000000] |
| 05289348 | ETH[0.0047498000000000],ETHW[0.0047498000000000],GMT[0.8100000000000000],GST[0.0400086600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0068534300000000],TRX[0.0021670000000000],USD[-45.7880657893828906],USDC[286.5366887900000000],USDT[51.6056449910147013] |
| 05289353 | BEAR[17243455.0470000000000000],USD[155.5532486125000000] |
| 05289354 | BTC[0.0094974100000000],USD[0.0000837911494811] |
| 05289375 | BTC[0.0015550000000000],USD[0.0865192981466235],USDT[0.8909521599028335] |
| 05289376 | LUNA2[5.0510097880000000],LUNA2_LOCKED[11.7856895000000000],LUNC[1099868.0155982000000000],USD[0.1246063000000000] |
| 05289377 | LUNA2[0.3327315705000000],LUNA2_LOCKED[0.7763736645000000] |
| 05289378 | LUNA2[0.0593188088500000],LUNA2_LOCKED[0.1381055398000000],USD[2.2538505500000000],USDT[0.0000000038346852],USTC[0.8378360000000000] |
| 05289382 | BTC[0.0000000048488579],LUNA2[29.7863559000000000],LUNA2_LOCKED[69.5014970900000000],LUNC[6486041.7080275100000000],MTA[0.0000000048572156],USD[0.0000000542108009] |
| 05289385 | LUNA2[0.6010879195000000],LUNA2_LOCKED[1.4025384790000000],USD[0.0001765990925036] |
| 05289389 | AAVE[0.0000004700000000],ETH[0.0000539200000000],GMT[0.0005392000000000],KIN[1.0000000000000000],LUNA2[0.0966680714300000],LUNA2_LOCKED[0.2255588333000000],LUNC[21833.6245882000000000],RSR[0.0082091900000000],SOL[0.0000012500000000],USD[0.0000002573885925],USDT[0.0000000023401160] |
| 05289393 | BTC[0.0170793900000000],USD[0.0002279398836345] |
| 05289395 | BTC[0.6000000000000000],ETH[0.7000000000000000],FTT[50.1952120000000000],TRX[0.0010000000000000],USD[1969.8829893529450000],USDT[1.1188010000000000] |
| 05289405 | BTC[0.0018503400000000],ETH[0.1457917500000000],ETHW[0.1449047000000000],USD[1.8902562300000000],USDT[2.5071505800000000] |
| 05289417 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 05289422 | BTC[0.0000971900000000],LUNA2[1.3988889500000000],LUNA2_LOCKED[3.2640764210000000],LUNC[0.2197540000000000],USD[0.0059671398277124],USDT[0.2080150900000000] |
| 05289426 | BTC[0.0000984831482680],USD[0.0274625717252800],USDT[0.0000001116843405] |
| 05289429 | USD[0.0298164550000000] |
| 05289434 | LUNA2[0.0000000060000000],LUNA2_LOCKED[3.4530563800000000],USD[0.0000000097310259],USDT[0.0000000452190094] |
| 05289444 | GBP[0.0021613797131117] |
| 05289445 | LUNA2[0.3827715459000000],LUNA2_LOCKED[0.8931336071000000],LUNC[83349.3100000000000000],USD[0.0000031153465290] |
| 05289461 | LUNA2[0.2188296637000000],LUNA2_LOCKED[0.5106025487000000],LUNC[47650.6200000000000000],USDT[0.0000001060808605] |
| 05289462 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[0.9653704900000000],KIN[3.0000000000000000],LUNA2[3.5169491730000000],LUNA2_LOCKED[8.2023977430000000],MATIC[109.6842171900000000],RSR[1.0000000000000000],SHIB[17934350.0703694400000000],SOL[1.1421696400000000],SRM[9.8539106700000000],SUSHI[7.9606417100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001354684] |
| 05289471 | SOL[0.0000000045695149] |
| 05289476 | BUSD[595.0000000000000000],DOGE[0.0000000925000000],ETH[0.0000000023400000],ETHW[0.0000000000037000000],LUNA2[0.0000000037000000],LUNA2_LOCKED[0.0000000037000000],MATIC[0.0003592600000000],USD[1.7273350315872831],USDT[0.0000001012063786] |
| 05289479 | BAO[2.0000000000000000],DENT[3.0000000000000000],IMX[591.9573767300000000],KIN[1.0000000000000000],SOL[21.5539833500000000],USD[0.0001486604296783] |
| 05289501 | LUNA2[4.1462210820000000],LUNA2_LOCKED[0.8881442463000000],TRX[0.0007770000000000],USD[0.0380368655198156] |
| 05289517 | LUNA2[4.1462210820000000],LUNA2_LOCKED[9.6745158580000000],LUNC[902848.3700000000000000],USD[0.0000043227443600] |
| 05289523 | LUNA2[0.0676962455700000],LUNA2_LOCKED[0.1579579063000000],LUNC[14741.0000000000000000],USD[9.4692539450487000] |
| 05289528 | LUNA2[0.0453310886800000],LUNA2_LOCKED[0.1057725403000000],USDT[0.0000019372750180] |
| 05289531 | AKRO[1.0000000000000000],SHIB[2551980.0562152300000000],USD[0.0317981000001044] |
| 05289562 | ATLAS[4404.8788438000000000],BAO[1.0000000000000000],USD[5.0000000000336040] |
| 05289575 | USD[10.4035916600000000] |
| 05289577 | BAO[3.0000000000000000],BTC[0.0042074100000000],DENT[1.0000000000000000],ETH[0.0244885400000000],ETHW[0.0241873600000000],GBP[0.0032245955424345],KIN[2.0000000000000000] |
| 05289591 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0005982359464265],DOGE[0.0000000000000000],ETH[0.0080000000000000],FTM[140.3074954170010000],GBP[32837.8479818882215694],GOOGL[0.0003318000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[0.3282000000000000],NVDA[0.0005000000000000],RSR[2.0000000000000000],SLND[45.9301770000000000],SOL[0.0024337100000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],TSLA[0.0495667200000000],USD[0.0000001362213421] |
| 05289594 | BAO[1.0000000000000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.5006150920000000],TRY[0.0000009318739320],USD[0.0059790951721949],USDT[0.0067639582608822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05289596 | AAVE[0.00000048695922000],ALICE[0.025770371283223],AMPL[0.000085813181412],ANC[0.000054790846027],APE[0.000691635385000],ATOM[0.000022095936550],AURY[0.000036406500784],AVAX[0.000014989467976],AXS[0.003273858846040],BAL[0.000000672165840],BAR[0.000249851815124],BCH[0.000020562880288],BNB[0.000000142082302],BNT[0.00851807795854000],BTC[0.000022593279921],CITY[0.000000068001659],COMP[0.000032413260000],COPE[0.000000060520560],CREAM[0.000009067992049],CRV[0.000149202094142],CTX[-0.000000001176311],CVX[0.000759172209710],DAI[0.000093990000000],DFL[0.000000024776020],DOGE[0.000000085084164],DOT[0.000075518408800],EMB[0.000816699601480L4],ETH[0.000000074106121],FTT[0.000000018703929],FXS[0.005369531307000],GALFAN[0.000832097760500],GT[0.000448964219950],HMT[0.001286272459572],HNT[0.000234437000000],HOLY[0.00008321242951L3],HTD[0.000022804763280],KIN[0.089073702879560],KNC[0.000006320689350],LEO[0.000165453571270],LINK[0.000460895200000],LTC[0.00000054691918],MATH[0.000000007331022],MATIC[0.000249055273480],MSOL[0.000001737310692],NEAR[0.000051750000000],OKB[0.000231860237100],PAXG[0.0000004287987430],RAY[0.000463933105385],REAL[0.000030110402104],ROOK[0.000000036901122],SECO[0.000054926150000],SLND[0.000004943719440],SOL[0.000000227359520],SRM[0.000058841039486],STARS[0.000308235101503508],STETH[0.000005616226693],STG[0.000287339652485050],STSOL[0.000003283022328],TONCOIN[0.00001252164941L6],TRYB[0.000283148837090],TULIP[0.000113873018085],UBXT[0.022993552087L0180],UMEE[0.000722584074658],UNI[0.000074623200000],USD[0.001614919944219],WAVES[S0.000004881265700],XAUT[0.00000266765889L2],XPLA[0.012739000000000],YFI[0.000000013687318],YFII[0.000000013836498] |
| 05289605 | LUNA2[0.359254467200000],LUNC[0.838260423600000],USD[0.000000000509578L0],USDT[0.000000016186152] |
| 05289618 | LUNA2[0.96320905660000000],LUNC[209740.800000000000],USD[0.00000033423104240] |
| 05289632 | LUNA2[6.122007382000000],LUNC[14.284683890000000],USDT[0.328553000000000] |
| 05289636 | SOL[1.073410593770923],USDT[0.001331241905818] |
| 05289643 | BEAR[848163.4000000000000],BNB[0.297970068493647],BNBHEDGE[21.878344000000000],BULL[2.869603500000000],ETHBULL[84.805826000000000],ETHHEDGE[13.760008000000000],LTC[2.152569902903529L2],LUNA2[2.503275544000000],LUNA2_LOCKED[5.840976269000000],LUNC[285093.52000000000000],USD[14.6L02113820246663],USDT[0.000000011197939B6L],XRPBULL[12270205.80000000000000000],XRPHEDGE[4.335053600000000] |
| 05289645 | 1INCH[0.006210606584100],ANC[0.003228662698920],BNB[0.020033827438000],BTC[0.000200918837060],CTX[-0.000000000343952L00],DOT[0.0000968700000000],ENJ[0.000013355364415],ENS[0.00618529085880],ETH[0.001433341423386],ETHW[0.001496514233886],FTM[0.0744212263632090],FTT[0.009459677848000],GST[0.001114510789415],HGET[0.02729493273547L00],HT[0.000003690794700],LTC[0.019029953507370],MANA[0.009264493462035],RAY[0.001712641038993L0],SAND[0.001178176885648],SOL[0.012500191491850],UBXT[33.29117369594000],USD[0.004745216862776L1],USDT[0.009961533716450L0],XPLA[0.20464343000000000] |
| 05289649 | AKRO[1.000000000000000],BAO[3.00000000000000000],GBP[0.002239110465528],KIN[3.000000000000000],USD[0.000000070431241] |
| 05289652 | USD[15.0000000000000000] |
| 05289675 | EUR[0.000000071777543] |
| 05289681 | LUNA2[0.408831316900000],LUNA2_LOCKED[6.953939739400000],LUNC[89023.8800000000000],USDT[0.000001652366560] |
| 05289687 | DENT[1.000000000000000],ETH[0.025472850000000],ETHW[0.025157980000000],USD[0.000012412369437L2] |
| 05289689 | LUNA2[1.280973229000000],LUNA2_LOCKED[2.988937534000000],LUNC[278934.617544000000000],USD[1.824261357743740L0] |
| 05289736 | BTC[0.022915070000000],LUNA2[2.471856992000000],LUNA2_LOCKED[5.563267131000000],LUNC[53851.572180250000000] |
| 05289747 | BAO[2.000000000000000],BRL[1400.0000000000000L0],BRZ[19.636972210000000],ETH[0.012015140000000L0],ETHW[0.012015140000000],SOL[0.177195200000000],TSLA[0.084899490000000],USD[0.000000060205665] |
| 05289751 | AKRO[1.000000000000000],ETH[0.016537790000000],ETHW[0.016537790000000],GBP[0.000014172086443L2],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010061493586239] |
| 05289753 | USD[0.000007318498539] |
| 05289755 | BTC[0.000329000000000] |
| 05289761 | BAO[1.000000022967548],BNB[0.000000007106833],BTC[0.000000054531000],COIN[0.000000069531506],CRV[0.000000009439157L0],ETH[0.000000014565850],GALA[0.000000007373574],GBP[0.000000336547135B],KSHIB[0.000000000465294403],LUA[0.000000005886350],USD[0.000000782655582],XRP[0.00000066977328] |
| 05289765 | BNB[0.003514210000000],LUNA2[0.000000155130532],LUNA2_LOCKED[1.000000036197242],LUNC[0.003378000000000],USD[0.3088766329965600] |
| 05289769 | USDT[0.000000045000000] |
| 05289776 | BRZ[300.0000000000000000] |
| 05289778 | BNB[0.005340070000000],GMT[0.564827932297440],TRX[0.730840000000000],USD[0.183657297675000L0] |
| 05289780 | BRZ[300.0000000000000000] |
| 05289791 | AKRO[2838.579315560000000],AUD[0.000000081342006],BAO[3.000000000000000],CRO[186.720142180000000],DOGE[1763.913535880000000],KIN[13.461716530000000],LUNA2[25.590463650000000],LUNA2_LOCKED[57.594992280000000],LUNC[4695984.830324980000000],SHIB[12595460.6231029700000000],UBXT[1.000000000000000],USD[0.000272876310973],USTC[571.505798000000000] |
| 05289798 | SOL[0.000000037348313],XRP[0.000000041656340] |
| 05289803 | AKRO[1.000000000000000],GBP[0.000000069667336],UBXT[1.000000000000000],USD[36.414634174491264] |
| 05289804 | LUNA2[0.115033882000000],LUNA2_LOCKED[0.268412391400000],LUNC[0.000000100000000] |
| 05289814 | BTC[0.000517790000000] |
| 05289816 | LUNA2[2.372323981000000],LUNA2_LOCKED[5.535422621000000],LUNC[516578.541425100000000],USD[0.166143646600000] |
| 05289817 | AAVE[0.000000032768700],BNB[0.050487380000000],BTC[2.000000000000],CHZ[173.240187019000000],DOT[0.943807550000000],ETH[0.018335700000000],ETHW[0.018335700000000],LINK[1.361732370000000],SOL[0.759829030000000],UNI[7.390563310000000],USD[0.001104803976814],USDT36.914083570000000] |
| 05289820 | USDT[50.0000000000000000] |
| 05289821 | DOGE[171.0000000000000L0],LUNA2[0.129010601100000],LUNA2_LOCKED[0.301024735800000],LUNC[28092.330000000000000],USD[0.079951753022690L0] |
| 05289824 | FTM[0.620925397851715L2],FTT[0.000000072240100],SHIB[1268.999757495000000000] |
| 05289826 | LUNA2[0.774696873700000],LUNA2_LOCKED[1.807626039000000],LUNC[168691.875282000000000],USDT[0.000000003277130L0] |
| 05289834 | BAO[6.000000000000000],DENT[1.000000000000000],FTM[0.000782840000000],GALA[378.545859690000000],GRT[129.460315290000000],KIN[2.000000000000000],LRC[18.272048040000000],TRX[1.000000000000000],USD[0.000000094466219],WAVES[4.132790800000000] |
| 05289837 | LUNA2[3.623900575000000000],LUNA2_LOCKED[8.455768090000000],USD[401.642216289740750L0] |
| 05289842 | USD[15.0000000000000000] |
| 05289848 | USD[0.000000020000000],FTT[0.000119880000000],GBP[0.000012632253076],USD[0.000000410906830694] |
| 05289853 | AKRO[1.000000000000000],BAO[5.000000000000000],BTT[366.396006910000000],CUSDT[0.001477090000000],DENT[2.000000000000000],DOGE[0.002670140000000],ETH[0.000000035383150],GBP[0.000011160947428],KIN[6.000000000000000],RSR[1.000000000000000],SOS[152.665002890000000],TRX[3.000000000000000L0],UBXT[1.000000000000000],USD[0.00271245222000000] |
| 05289856 | AKRO[1.000000000000000],USD[53.0022724522200000] |
| 05289865 | AUD[0.004559131056016],BAO[1.000000000000000],KIN[1.000000000000000],SOL[8.413943110000000],USD[0.000000062205331] |
| 05289865 | LUNA2[0.864504109700000],LUNA2_LOCKED[2.017176256000000000],USD[0.000010505609900] |
| 05289874 | USD[0.005155506344425222] |
| 05289877 | GBP[39.712153210000000],KIN[2.000000000000000000],USD[0.000000130287686] |
| 05289879 | LUNA2[0.000000010000000],LUNA2_LOCKED[0.003000000000000],USD[0.000000079324800],USDT[0.000000009200000] |
| 05289880 | LUNA2[0.272033239600000],LUNA2_LOCKED[0.634744225800000],LUNC[59235.810668000000000000],USD[0.013992179961000] |
| 05289889 | TRX[0.000777000000000],USDT[14.000000000000000] |
| 05289896 | TRX[0.000804000000000],USD[19.268445937586368L1],USDT[0.000000059227360] |
| 05289934 | LUNA2[0.000000010558602],LUNA2_LOCKED[0.008940000000000],LUNC[0.008940000000000],USDT[0.000000005520000] |
| 05289956 | BAO[2.000000000000000],BTC[0.011041100000000],UBXT[1.000000000000000],USD[0.000181749715419L1] |
| 05289961 | LUNA2[0.165113535600000],LUNA2_LOCKED[0.385264916400000],LUNC[35953.820000000000000],TRX[0.000777000000000],USDT[0.000001658884400] |
| 05289966 | AVAX[0.0000000084462100],GBP[0.000000344318395],MATIC[0.000000050994400],SOL[0.000009234697598D3],TWTR[0.000000003591062L],USD[0.00000011994110074] |
| 05289967 | GBP[40.391861586708640L0],KIN[2.000000000000000],USD[0.001516046537520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05289970 | DOGEBULL[36.000000000000000] |
| 05289971 | USD[0.0041229926000000] |
| 05289978 | LUNA2[0.192726635100000],LUNA2_LOCKED[0.449695481800000],LUNC[41966.630548000000000],USDT[0.000006728724500] |
| 05289985 | BTC[0.000000007867907],ETH[0.000000058941525],USD[8692.761409757370000] |
| 05289991 | BTC[0.008428820000000],CRV[35.572924620000000],DAI[55.850713320000000],DENT[1.000000000000000],KIN[3.000000000000000],LINK[7.553855690000000],LTC[0.696413880000000],MATIC[63.528811600000000],RSR[1.000000000000000],SAND[17.919642400000000],SOL[1.510361620000000],UBXT[3.000000000000000],UNI[3.905608780000000],USD[0.000000098668745593],XRP[105.398354390000000] |
| 05289995 | LUNA2[0.407198267200000],LUNA2_LOCKED[0.950129290200000],LUNC[88668.280000000000000],USD[0.213836641220546] |
| 05289996 | LUNA2[0.187147451500000],LUNA2_LOCKED[0.436677386800000],LUNC[40751.751580000000000],USD[0.010436577682200] |
| 05290016 | LUNA2[0.000275487577500],LUNA2_LOCKED[0.000642804347400],LUNC[5.998800000000000],USD[6.998104240000000] |
| 05290020 | BNB[0.022723640000000],SOL[3.005282390000000],USDT[0.420728000000000] |
| 05290054 | LUNA24.633079851000000],LUNA2_LOCKED[10.810519650000000],LUNC[1008862.892064000000000],MATIC[13.242125030000000],USDT[0.000000021267422] |
| 05290058 | BTC[0.000000400000000],KIN[1.000000000000000],USD[0.000744000640060] |
| 05290059 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.042496669102646],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000000069726940],UBXT[1.000000000000000],USD[0.000153588843272] |
| 05290061 | USD[4042.904567992930000] |
| 05290086 | BRZ[50.000000000000000] |
| 05290087 | ETH[0.013700000000000],ETHW[0.013700000000000] |
| 05290098 | LUNA2[1.830909586000000],LUNA2_LOCKED[4.272122368000000],LUNC[398684.417166000000000],USD[142.132254659300000] |
| 05290102 | ALGO[179.382041950000000],GBP[0.000000042204268],LINK[8.125259510000000],USD[0.006648140440206.1],USDT[74.640331579615701.2],XRP[128.484848930430274] |
| 05290104 | LUNA2[0.000000213178191],LUNA2_LOCKED[0.000000497415780],LUNC[0.004642000000000],USD[0.001981972620000],XRP[0.891000000000000] |
| 05290112 | BTC[0.000000553332727],BTT[0.000000008743140],FTT[0.000000061889010],FTT[2.101874767851292.6],GMT[0.000000008344497],GST[0.000000063284546],SHIB[0.000000027375996],SOL[0.000000023886154],USDT[0.000000079029676] |
| 05290120 | SOL[8.110000000000000],TRX[0.000002000000000],USD[-1.189734395200000],USDT[0.215469292500000] |
| 05290122 | BNB[0.000000100000000] |
| 05290128 | AMZN[0.437839640000000],BTC[0.003435973738000000],DOGE[1169.630588550000000],ETH[0.052385050000000000],ETHW[0.052385050000000000],TSLA[0.579408510000000000],USD[0.010313138529672.3],WAVES[0.000256200000000] |
| 05290147 | LUNA2[0.921168544600000],LUNA2_LOCKED[2.149393271000000],LUNC[200586.390000000000000] |
| 05290148 | SOL[0.007557300000000] |
| 05290153 | AKRO[1.000000000000000],ALEPH[84.773782870000000],BAO[8.000000000000000],BLT[290.370290170000000],DENT[1.000000000000000],DOGE[0.002632530000000],GBP[0.000000006415174],KIN[14.000000000000000],MATH[91.843283600000000],REEF[2367.882978030000000],STMX[1520.506053040000000],SUSHI[8.235168760000000],TRX[358.042993560000000000],UBXT[1.000000000000000],USD[0.002038007616060],WRX[51.703196090000000],XRP[0.001543720000000] |
| 05290166 | BAO[1.000000000000000],GBP[0.000625800000721],LUNA2[6.990997802000000],LUNA2_LOCKED[16.312328210000000],LUNC[132957.486536570000000],SHIB[450.217217210000000],UBXT[1.000000000000000],USD[0.000006912355906] |
| 05290172 | ETH[0.017386410000000],ETHW[0.017386410000000],LUNA2_LOCKED[0.010018218131819] |
| 05290181 | AKRO[5.000000000000000],ANC[0.000000096096376],BAO[8.000000000000000],BAT[1.000000000000000],BTC[0.000000053636919],DENT[1.000000000000000],ETH[0.000000013746067],GBP[0.000000606480069],GME[0.000000100000000],GMEPRE[0.000000037880041],KIN[9.000000000000000],SOL[0.000000006836210],TRX[1.000000000000000],USD[0.000074997472002] |
| 05290193 | LUNA2[0.819579125000000],LUNA2_LOCKED[1.912351292000000],LUNC[178465.080000000000000],USD[0.000003927360400] |
| 05290196 | TRX[0.000001000000000] |
| 05290221 | BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.028061746065855],KIN2.000000000000000],LUNA2[0.769203925000000],LUNA2_LOCKED[1.794809158000000],LUNC[167495.774144000000000],USD[0.024624874472678] |
| 05290232 | LUNA2_LOCKED[13.939313516000000],NFT[545950548358629061][1],USD[0.070001200000000] |
| 05290239 | LUNA2[0.532212302600000],LUNA2_LOCKED[1.241828706000000],USD[0.000174411043753] |
| 05290255 | SOL[0.000000027083200],USDT[0.000000035609518.1] |
| 05290258 | BAO[1.000000000000000],BTC[0.000000070000000],LUNA2[2.349306826000000],LUNA2_LOCKED[5.287450410000000],USD[0.000031608980704.6] |
| 05290261 | BTC[0.000080861649203.12],DOGE[23.000000000000000],ETH[0.023999960000000],ETHW[0.023999960000000],LUNA2[0.216438352000000],LUNA2_LOCKED[0.505023482100000],LUNC[0.068494000000000],USD[1.559930787211241.2] |
| 05290269 | BNB[0.005069750000000],ETH[0.023014380000000],ETHW[0.023014380000000],LUNA2_LOCKED[58.622628500000000],USD[0.000148015116555.2],USDT[0.000080921150360.0] |
| 05290289 | FTM[56.384680910000000],LUNA2[6.553870363000000],LUNC[1427119.070000000000000],USDT[0.000003737354418.5] |
| 05290290 | BTC[0.037626560000000],ETH[0.642570780000000],ETHW[0.642307600000000],GBP[0.000901670000000],RSR[1.000000000000000],SOL[7.114883230000000],USD[0.000106994118664.7] |
| 05290291 | LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000] |
| 05290294 | USD[25.000000000000000] |
| 05290300 | USDT[38.860567236387800.0] |
| 05290306 | GMT[0.004520906013600],USD[0.000000096612442],USDT[0.008211722697514] |
| 05290307 | LUNA2[1.325333315000000],LUNA2_LOCKED[3.092444401000000],SHIB[2040904.672199170000000],TRX[0.000280020000000],USD[0.000000002236600],USDC[51.606400470000000],USDT[0.000000005000021] |
| 05290324 | BAO[2.000000000000000],BTC[0.006377400000000],ETH[0.010846920000000],ETHW[0.010846920000000],GBP[5.492176447354838],KIN[2.000000000000000],SOL[0.000000650000000],USD[0.010010508014928],XRP[9.603644600000000] |
| 05290328 | FTT[0.000000013009728],TRY[0.000000025591421.0],USD[0.000000003705168] |
| 05290329 | AKRO[271.945600000000000],ALGO[2.999400000000000],DMG[0.083340000000000],LUA[8.387320000000000],LUNA2[0.060481920190000],LUNA2_LOCKED[0.141124480500000],LUNC[13170.065460000000000],SXP[1.999600000000000],TRX[0.600090000000000],UBXT[118.976200000000000],USD[0.001594356933446],USDT[1.076114600000000] |
| 05290332 | ETH[0.000000100000000],FTT[0.072473260000000],SRM[0.097491950000000],SRM_LOCKED[6.022508050000000],USD[-0.241383561000000] |
| 05290336 | LUNA2[0.126689528300000],LUNA2_LOCKED[0.295608899300000],LUNC[27586.911514000000000],USD[10.020037583000000] |
| 05290348 | DOGE[0.724634350000000],LUNA2[0.096580388990000],LUNA2_LOCKED[0.225354241000000],LUNC[0.583042000000000],USDT[0.004728150500000] |
| 05290355 | LUNA2[0.847892621900000],LUNA2_LOCKED[1.978416118000000],LUNC[184630.403556900000000],USD[0.039882122500000] |
| 05290363 | LUNA2[1.132657625000000],LUNA2_LOCKED[2.642867791000000],LUNC[246638.582416000000000],USDT[0.084047336000000] |
| 05290368 | USD[65.391722498286160],USDT[300.000000000000000] |
| 05290381 | USD[0.032100171830000],LUNA2_LOCKED[0.074900409500000],LUNC[6989.880000000000000],USDT[0.000001392465600],XRP[0.550000000000000] |
| 05290383 | BAO[1.000000000000000],USD[0.001121105375470] |
| 05290388 | USD[40.010000000000000] |
| 05290400 | LUNA2[0.462162236400000],LUNA2_LOCKED[1.078378552000000],LUNC[100636.800000000000000],USD[20.564208412336000] |
| 05290401 | BAO[1.000000000000000],GBP[9.810126582278430],KIN[1.000000000000000],USD[0.000000000001040] |
| 05290418 | BNB[0.033674260000000],USD[170.000020940297204] |
| 05290426 | LUNA2[1.007590504300000],LUNA2_LOCKED[2.267725960000000],LUNC[219513.147516310000000],USD[0.060542282883000],USDT[0.000016024831000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05290430 | LUNA2[0.278993582600000],LUNA2_LOCKED[0.650985026100000],LUNC[60751.440000000000000],USD[0.000010626881600] |
| 05290431 | ETHW[0.000361210000000],GST[0.019141610000000],NFT (288576328811023766)[1],NFT (302920173689083214)[1],NFT (306065134370904008)[1],NFT (328389119221122592)[1],NFT (400007988350917649)[1],NFT (405075750163121487)[1],NFT (445857340185697036)[1],NFT (463405248808848743)[1],NFT (476978248726378031)],NFT (488173069551947535)[1],NFT (526089029162084420)[1],NFT (534738606810946546)[1],NFT (550020171192590001)[1],NFT (561432916713384426)[1],USD[3.740953609785827],USDT[0.000000000221069] |
| 05290434 | TRX[0.000001000000000] |
| 05290436 | USD[1.200087120000000] |
| 05290438 | LUNA2[0.230922130400000],LUNA2_LOCKED[0.537466114200000],LUNC[52026.073919320000000],USD[0.116144940732100] |
| 05290452 | GBP[2.500988050864375] |
| 05290463 | TRX[0.000001000000000],USD[19.296109820244510] |
| 05290473 | USD[5.000000000000000] |
| 05290496 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000064841484964],KIN[2.000000000000000],USD[0.000000022711520],USDT[0.000000119531770] |
| 05290506 | LUNA2[0.008482728287000],LUNA2_LOCKED[0.019793032670000],USD[0.756843522272790] |
| 05290508 | USD[67.202497215343920],USDT[13.528621530000000] |
| 05290530 | LUNA2[0.209430506000000],LUNA2_LOCKED[0.486671180600000],LUNC[45603.933606000000000],USD[0.011528752000000] |
| 05290532 | EUL[1760.542016370000000],USD[0.878700631700000] |
| 05290535 | ETH[2.043000000000000],ETHW[2.043000000000000],MATIC[2050.000000000000000],USD[2957.076814449250000],USDC[2000.000000000000000] |
| 05290541 | GBP[44.821157260000000],KIN[1.000000000000000],USD[0.000000445599254] |
| 05290544 | BTC[0.000070921607601],FTT[25.000000000000000],TRX[44.001093000000000],USD[557.458522597976769900000000000],USDT[2428.767778364540924] |
| 05290545 | LUNA2[4.353000208000000],LUNA2_LOCKED[10.157000480000000],LUNC[947874.960000000000000],USD[0.369834616412600] |
| 05290548 | GBP[0.000000063431780],KIN[3.000000000000000],SHIB[2737179.716037740000000],USD[5.000522070001156],USDT[0.000029121905249] |
| 05290560 | USD[20.000000000000000] |
| 05290563 | CEL[0.000000075333865],USD[0.000000081092758] |
| 05290564 | BTC[0.001011860000000],KIN[1.000000000000000],USD[0.000184116234126] |
| 05290566 | LUNA2[2.415148030000000],LUNA2_LOCKED[5.556848453000000],LUNC[525903.575429220000000],USD[305.217603560342650] |
| 05290569 | USDT[0.000000473559787] |
| 05290574 | USD[30.000000000000000] |
| 05290578 | ASD[81.886252952196800],BTC[0.000500000000000],LUNA2[1.162692352000000],LUNA2_LOCKED[2.712874482000000],RAY[14.789133335271104],SAND[52.002273990000000],USD[0.690072849530925],USDT[0.000001082152400] |
| 05290583 | ALGO[0.990000000000000],LUNA2[0.126791583000000],LUNA2_LOCKED[0.295847027000000],LUNC[27609.134140000000000],USDT[0.000000008928000] |
| 05290585 | AAVE[2.000000000000000],FTT[5.000000000000000],LUNA2[5.219946085000000],LUNA2_LOCKED[12.179874200000000],LUNC[1136654.250000000000000],USD[293.556278524049660] |
| 05290616 | USD[0.000000092471885] |
| 05290622 | USDT[0.173369935000000] |
| 05290635 | DOGE[144.007610723471612],GBP[0.000000071478857],SHIB[11.036836940000000],USD[0.000000039726047] |
| 05290647 | TRX[0.000777000000000],USD[-0.002977720930210],USDT[0.004000000000000] |
| 05290660 | USDT[0.551317330000000] |
| 05290676 | BAO[1.000000000000000],USD[0.003026829197700] |
| 05290700 | USD[-11.765374551035670],USDT[13.072000000000000] |
| 05290742 | USD[0.129417561600000] |
| 05290747 | LUNA2[0.000000009930000],LUNA2_LOCKED[0.227236823200000],LUNC[21206.270000000000000],USD[0.140485358576310] |
| 05290751 | LUNA2[0.130965305000000],LUNA2_LOCKED[0.305586237800000],LUNC[28518.020000000000000],USD[0.000026855386780] |
| 05290760 | KIN[2.000000000000000],USD[0.000000035029220],XRP[1072.237804340000000] |
| 05290761 | USD[0.005651910000000] |
| 05290762 | BNB[0.049500000000000] |
| 05290791 | TRX[0.810983000000000],USDT[1.232160362000000] |
| 05290819 | KIN[1.000000000000000],USD[0.000000558445608] |
| 05290833 | BAO[1.000000000000000],BTC[0.000345900000000],LUA[2652.901894540000000],USD[0.877743971583975] |
| 05290836 | APT[0.000000089745900],AVAX[0.000000029936704],BNB[0.000000003117675],DOGE[0.000000150673700],ETH[0.000000041700825],MATIC[0.000000097068858],SOL[0.000000069360500],TRX[0.000000039946846],USDT[12.442078100851664] |
| 05290850 | LUNA2[1.255386422000000],LUNA2_LOCKED[2.929234985000000],LUNC[273363.036456000000000],USD[2.010006000000000] |
| 05290853 | USD[0.000000092701837],USDT[0.000000024498560] |
| 05290854 | NFT (490160886593392852)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.273401617124390],USDT[0.075963428612012] |
| 05290856 | ABNB[0.171079700000000],AKRO[1.000000000000000],APE[2.625468210000000],BAO[5.000000000000000],BTC[0.003985010000000],ETH[0.046311550000000],ETHW[0.457365700000000],GOOGL[0.642837800000000],KIN[1.000000000000000],TRX[4.000000000000000],TSM[0.330090500000000],UBXT[2.000000000000000],USD[26.614897450579181],USDT[20.776164580000000],XRP[76.161912800000000] |
| 05290872 | BTC[0.000700000000000],TRX[0.005139000000000],USD[303.502352470000000],USDT[980.004967006374342] |
| 05290883 | ETH[0.000727300000000],ETHW[0.000722920000000],USD[0.002237599918298] |
| 05290884 | USDT[0.000024534472800] |
| 05290895 | SAND[113.954600000000000],USD[0.005841178000000] |
| 05290898 | BTC[0.000000004823170],TRX[0.984435067928359],USD[0.509540893115346],USDT[0.000000097168397] |
| 05290908 | EUR[0.000000144241452],USD[0.000000005638846],USDT[0.000000086707428] |
| 05290914 | LUNA2[4.041369841000000],LUNA2_LOCKED[9.429862961000000],LUNC[388016.791434000000000],USD[0.000123078600000] |
| 05290915 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.003213980000000],ETH[0.045133170000000],ETHW[0.045133170000000],GBP[0.014203980348454],KIN[1.000000000000000],USD[0.000000022991385] |
| 05290927 | BTC[0.010423280000000] |
| 05290940 | BNB[0.030000000000000],LUNA2[0.010312552410000],LUNA2_LOCKED[0.024062622300000],LUNC[2245.580000000000000],USD[2.058915750989095],USDT[1.329719271630895] |
| 05290960 | ETH[0.014741060000000],ETHW[0.014741060000000],GARI[13.225219630000000],KIN[3.000000000000000],SOL[0.187015980000000],USD[0.000099489903650] |
| 05290963 | BNB[0.000000001299320],BTC[0.000000097358772],ETH[0.000000100000000],XRP[0.267403690401432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05290968 | BRZ[10.000000000000000] |
| 05290969 | BNB[0.000000053200000],USD[0.000000011720418],USDC[1.034296720000000],USDT[0.000000023426468] |
| 05290972 | AAVE[0.002228005000000],ATOM[8.420668840892600],AVAX[0.057709910000000],BNB[0.683884070000000],BTC[0.091417630440000],COMP[0.000059770000000],DOGE[1637.243898680000000],DOT[0.092004510000000],ETH[2.456696972800000],ETHW[2.355040061300000],FTT[10.011394040000000],LINK[13.478618290000000],LTC[0.008449350000000],NEAR[0.033557280000000],RUNE[52.864608370000000],SOL[4.112216420000000],TRX[725.836727100000000],UNI[0.048307280000000],USD[245.451030259215082],USDT[17.759015194539981],XPLA[0.080044490000000],XRP[0.501825880000000] |
| 05290982 | LUNA[20.764829196700000],LUNA2_LOCKED[1.784601459000000],LUNC[166543.167838000000000],USD[0.661712516744460] |
| 05290988 | LUNA[20.001056246960000],LUNA2_LOCKED[0.002464576247000],LUNC[230.000000000000000] |
| 05290992 | LUNA[23.297909541000000],LUNA2_LOCKED[7.695122262000000],LUNC[718126.745920000000000],USD[10.000002032000000] |
| 05291003 | ETH[0.756693630000000],KIN[2.000000000000000],USD[504.614765277041033] |
| 05291008 | ETH[0.000000083551514],GBP[0.000000097580874],USD[0.000000083262067],XRP[0.093080460199066668] |
| 05291010 | LUNA[5.844996482000000],LUNA2_LOCKED[13.638325130000000],LUNC[1272760.290000000000000],USD[0.764193920868060000] |
| 05291023 | ATLAS[3120.000000000000000],LUNA[20.971028866200000],LUNA2_LOCKED[2.265734021000000],LUNC[211443.580000000000000],SHIB[2700000.000000000000000],USD[0.644635641893517000] |
| 05291039 | FTT[15302.081938450000000],USD[11277.314615837800000] |
| 05291043 | LUNA[20.000000003300000],LUNA2_LOCKED[0.604510977000000],LUNC[56595.430000000000000],TRX[0.487789000000000],USDT[0.000010883549400] |
| 05291052 | LUNA2[1.080583218000000],LUNA2_LOCKED[2.521360842000000],LUNC[235299.270732000000000],USD[0.014015830300000] |
| 05291063 | GST[294.670000000000000] |
| 05291091 | LUNA[2.459237811700000],LUNA2_LOCKED[1.071554894000000],LUNC[100000.000376000000000],USD[0.379924000000000] |
| 05291095 | ETHW[0.085143800000000],PEOPLE[129.974000000000000],TRX[0.000001000000000],USD[-0.254194891601495],USDT[0.002624963094238] |
| 05291096 | LUNA[2.334458568000000],LUNA2_LOCKED[5.447069992000000],LUNC[276098.232134000000000],USD[0.043934446829100],USTC[150.969800000000000] |
| 05291106 | TRY[0.919146757531521],USD[0.042345002191628] |
| 05291114 | FTT[3.793870299127397],USD[0.773758208267855],USDT[0.000000031606116] |
| 05291128 | USD[12.469782040431109],XRP[20.754083280000000] |
| 05291129 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000001512317865],USDT[0.000000099781189] |
| 05291145 | BTC[0.000000010000000] |
| 05291181 | LUNA2[0.772277154400000],LUNA2_LOCKED[1.801980270000000],USD[0.000000088357035],USDT[0.000000086707752] |
| 05291183 | DOGE[0.900000000000000],USD[0.478250324788780],USDT[0.000000004024115] |
| 05291208 | TRX[0.000781000000000],USD[10.726097290000000],USDT[0.000001298941776] |
| 05291210 | LTC[0.001290850000000],LUNA2[0.392135859000000],LUNA2_LOCKED[0.914983671100000],LUNC[85388.408902000000000],USD[0.023915410000000] |
| 05291228 | USD[0.004155898846186],USDT[0.010656726500000] |
| 05291232 | LUNA2[0.232710402100000],LUNA2_LOCKED[0.542990938200000],LUNC[50673.180000000000000],USD[0.000507956465600] |
| 05291236 | LUNA2[0.493668797400000],LUNA2_LOCKED[1.151893861000000],LUNC[107497.420000000000000],USD[0.051965279974600] |
| 05291241 | LUNA2[1.341380486000000],LUNA2_LOCKED[3.129887802000000],LUNC[292088.425058000000000],SOL[0.003120000000000],USDT[0.000066637308400] |
| 05291248 | AUD[0.002926375287975],BAO[1.000000000000000],LUNA2[0.000000130790928],LUNA2_LOCKED[0.000000305178833],LUNC[0.002848000000000],SHIB[10457680.250783690000000],TRX[1.000000000000000],USD[0.000002155667620] |
| 05291252 | BRZ[0.000000100000000],BTC[0.000000007415040],USD[0.000103977241213] |
| 05291254 | TRX[0.008440000000000],USD[1.544851672625000],USDT[306.912650028750000] |
| 05291260 | KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000016715472] |
| 05291265 | LUNA2[1.642932570000000],LUNA2_LOCKED[3.833509331000000],LUNC[357752.026204000000000],USDT[0.001021272695180] |
| 05291274 | LUNA2[0.814692972500000],LUNA2_LOCKED[1.900950269000000],LUNC[177401.110000000000000],USD[0.001777846289000] |
| 05291279 | LUNA2[1.039742287000000],LUNA2_LOCKED[2.426065336000000],LUNC[226406.071994000000000],USD[0.000019535746200] |
| 05291283 | BTC[0.000000006400000],FTT[0.000000003225958],KIN[1.000000000000000],USD[0.000000009013869],USDT[80.325832750000000] |
| 05291301 | BAO[1.000000000000000],BNB[0.000000201939007],ETH[0.000000076223243],MATIC[0.043661150774230],USD[0.000003855156820] |
| 05291308 | USD[0.001967730000000] |
| 05291330 | LUNA[3.776867708000000],LUNA2_LOCKED[8.812691318000000],LUNC[322420.895070000000000],NFT [556751783564833829][1],USD[0.000000106777124] |
| 05291362 | USD[100.000000000000000] |
| 05291363 | LUNA2[0.000000009000000],LUNA2_LOCKED[4.018076343000000],USD[0.658750000000000],USDT[0.268255844281450] |
| 05291364 | BRZ[0.032719569190389],USD[-0.339485106451354],USDT[0.368924421197196] |
| 05291369 | LUNC[0.000000040000000] |
| 05291381 | USDT[0.001198535326610] |
| 05291384 | ETH[0.000000032000000],KIN[1.000000000000000],SOL[0.000000019837856],UBXT[1.000000000000000],USDT[0.000001664452593] |
| 05291394 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000327410000000],CEL[5.721437700000000],DENT[1.000000000000000],DOT[0.954551130000000],FTT[0.840687500000000],GBP[43.677049264361959],KIN[2.000000000000000],SOL[0.720973990000000],USD[0.000000096708265],XRP[41.564568593700000] |
| 05291396 | LUNA2[1.836781312000000],LUNA2_LOCKED[4.285823061000000],LUNC[399962.997742500000000],USD[58.569836763091926] |
| 05291397 | ETH[0.001182779450971],SOL[0.000111680000000],TRYB[0.000000004602073],USD[0.000000066178858],USDT[0.000000043273367] |
| 05291399 | LUNA2[1.191742048000000],LUNA2_LOCKED[2.780731445000000],LUNC[259504.340000000000000],USD[17.084337852502940] |
| 05291403 | BTC[0.020098100000000],ETH[0.100876500000000],ETHW[0.008955500000000],LTC[0.006390000000000],LUNA2[0.477100416600000],LUNA2_LOCKED[57740.979343200000000],LUNC[37740.979343200000000],USD[196.644030268642085],USTC[30.000000000000000] |
| 05291411 | XRP[125.885183750000000] |
| 05291413 | TRX[0.000777000000000] |
| 05291441 | LUNA2[0.280117934500000],LUNA2_LOCKED[0.653608513900000],LUNC[60996.270000000000000],SHIB[95510.983763130000000],USD[2709573257326119] |
| 05291445 | ETH[0.000000046740000],USD[0.039901450000000] |
| 05291448 | FTT[0.000000095994592],GRTBULL[199962.000000000000000],USD[0.010252122942156],USDT[0.000000164392989] |
| 05291456 | TRX[0.001556000000000],USD[-18.553144505302950],USDT[20.592817956898248] |
| 05291457 | DOGE[10.000000000000000],ETH[0.009000000000000],ETHW[0.009000000000000],GST[0.070000000000000],LUNA2[0.642467295000000],LUNA2_LOCKED[1.499909355000000],LUNC[139898.606118000000000],SOL[0.009990000000000],USD[0.009544017000000],USDT[0.382217886365720] |
| 05291465 | ANC[131.468792500000000],DENT[12.747432630000000],LUNA2[3.508051272000000],LUNA2_LOCKED[8.185452969000000],LUNC[763885.550356000000000],SPA[110.278143530000000],TRX[1.000000000000000],USD[0.010003594107866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05291468 | LUNA2[0.5996086227000000],LUNA2_LOCKED[1.3990867860000000],LUNC[130566.0400000000000000],USD[0.0013088503821840] |
| 05291471 | LUNA2[0.1012417273000000],LUNA2_LOCKED[0.2362306970000000],USD[0.0000000092498448],USDT[7.1766095668051000] |
| 05291474 | LUNA2[0.3324129071000000],LUNA2_LOCKED[0.7756301166000000],LUNC[72383.6103820000000000],USD[18.3309693149000000] |
| 05291480 | DENT[1.0000000000000000],USD[0.0000000010848275] |
| 05291484 | USD[0.0465987748099686] |
| 05291496 | LUNA2[0.0043719439510000],LUNA2_LOCKED[0.0102012025500000],LUNC[952.0000000000000000] |
| 05291506 | LUNA2[3.4949731420000000],LUNA2_LOCKED[8.1549373320000000],LUNC[761037.7600000000000000],USD[0.0000004565860640] |
| 05291515 | FTT[0.0574220568339260],LUNA2[0.2348504770000000],LUNA2_LOCKED[0.5479844464000000],LUNC[49990.5000000000000000],TRX[0.0007780000000000],USD[-6.7473203427114445],USDT[0.0000000018964160],USTC[0.7467300000000000] |
| 05291517 | GST[0.0800000000000000],TRX[0.0007780000000000],USD[206.2225879812500000] |
| 05291523 | LUNA2[0.2971818110000000],LUNA2_LOCKED[0.6934242256000000],LUNC[64711.9650180000000000],USD[5.0000035125000000] |
| 05291529 | ETHW[8.3967204000000000],GMT[0.3400000000000000],USD[0.0215557100000000],USDT[0.0000000031730049] |
| 05291558 | LUNA2[3.3198411040000000],LUNA2_LOCKED[7.7462959100000000],LUNC[722902.3900000000000000],USD[0.0000006022445100] |
| 05291561 | LUNA2[0.2384021170000000],LUNA2_LOCKED[5.2229382740000000],LUNC[487416.7737460000000000],USD[0.0000030478885000] |
| 05291564 | LUNA2[2.1865210130000000],LUNA2_LOCKED[5.1018823630000000],USD[0.0000013607544000] |
| 05291567 | USD[75.0000000000000000] |
| 05291574 | ETH[0.0000000024000000],SOL[0.0000000004186701],TRX[0.0009210000000000],USD[0.0001123295710071],USDT[0.0000050901911056] |
| 05291575 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],DOT[1.3563959100000000],GBP[0.0001000767087144],KIN[5.0000000000000000],MATIC[80.3022392100000000],SUSHI[6.0464179700000000],TRX[1.0000000000000000],USD[0.0000085066865871] |
| 05291597 | USD[187.2706359600000000] |
| 05291598 | USD[5.0000000000000000] |
| 05291599 | USD[5.0000000000000000] |
| 05291604 | ETH[0.0003605900000000],ETHW[0.0023605900000000],NFT (338327155743605223)[1],SOL[0.0099950000000000],TRX[0.0005770000000000],USD[3.4825879830782031],USDT[1.3464284946023441] |
| 05291607 | LUNA2[1.1073095070000000],LUNA2_LOCKED[2.5837221840000000],LUNC[241118.9765580000000000],USDT[0.0699548644000000] |
| 05291609 | BTC[0.0000000040000000],USDT[0.0000000098874304] |
| 05291613 | LUNA2[0.2079490342000000],LUNA2_LOCKED[0.4852144130000000],USD[0.0000000023885400] |
| 05291614 | LUNA2[1.6735000680000000],LUNA2_LOCKED[3.7664508420000000],LUNC[364587.9148970000000000],USD[0.0000017353517700] |
| 05291620 | AAVE[0.0000000074561675],AVAX[0.0000000043256434],AXS[0.0000000053245678],BTC[0.0000001133874678],CEL[0.0000000032451393],ETH[0.0000000054884214],FTT[0.0025343651447874],MATIC[-0.0000548175063498],TRX[0.0000000086991321],UNI[0.0000000060000000],USD[-5.9526750536562299],USDT[7.3156900766825091] |
| 05291626 | ETH[41.1794308100000000],ETHW[11.1755447400000000],GST[0.7312491740000000],LUNA2[0.0510422080100000],LUNA2_LOCKED[0.1190984853000000],LUNC[11405.0892735800000000],SOL[28.3837732100000000],TRX[0.0017280000000000],USDT[254.6533431974000000] |
| 05291630 | LUNA2[57.8141556800000000],LUNA2_LOCKED[134.8996966000000000],LUNC[12489154.1205900000000000],USD[400.0560506077500000] |
| 05291632 | USD[33.0734997572214244] |
| 05291635 | BAO[1.0000000000000000],GBP[164.0497009435546470],LUNA2[5.1446585610000000],LUNA2_LOCKED[12.0042033100000000],USD[0.0033838321455388] |
| 05291636 | AKRO[1.0000000000000000],GBP[0.0170865791344540],UBXT[1.0000000000000000],USD[0.0000000018627510] |
| 05291638 | AVAX[5.2000000000000000],AXS[7.1000000000000000],LUNA2[0.4231096174000000],LUNA2_LOCKED[0.9872557740000000],LUNC[0.0100000000000000],MATIC[110.0000000000000000],USD[25.8728047685784145],XRP[298.0000000000000000] |
| 05291639 | BTC[0.0026000000000000],USD[24.7245780900000000] |
| 05291642 | LUNA2[0.2744767006000000],LUNA2_LOCKED[0.6404456348000000],LUNC[59767.8794440000000000],USDT[0.0064993170744700] |
| 05291646 | BTC[0.0000000016515000],CRO[0.0000000041388232],LUNA2[0.0000000181995944],LUNA2_LOCKED[0.0000000424657203],LUNC[0.0039630000000000],USDT[0.0000000106722552] |
| 05291663 | KIN[1.0000000000000000],USD[0.0000000087960073] |
| 05291679 | BTC[0.0000000061231000],USDT[0.0000486615089676] |
| 05291680 | SOL[5.7754071900000000],USDT[0.0698007202500000] |
| 05291681 | LUNA2[3.5612310820000000],LUNA2_LOCKED[8.3095391910000000],LUNC[775465.5658620000000000],USD[-15.0272165164000000000000000000] |
| 05291691 | USD[100.0000000000000000] |
| 05291696 | USD[0.0562272700000000] |
| 05291708 | CAD[0.5008054158444409],LUNA2[2.3263350470000000],LUNA2_LOCKED[5.3515270830000000],USD[-0.2642825519880343] |
| 05291709 | ETH[0.0000000047906470],GBP[0.0000002759971040],KIN[1.0000000000000000],USD[0.0001157883140668] |
| 05291715 | LUNA2[0.3579761649000000],LUNA2_LOCKED[0.8312593449000000],LUNC[80464.9055409300000000],USD[0.0209854050000000] |
| 05291718 | CEL[376.6522340000000000],LUNA2_LOCKED[76.0769863400000000],USD[0.0000000093222935] |
| 05291728 | SOL[1.8398500000000000],USDT[0.2833761237500000] |
| 05291744 | LUNA2[0.0000001901613518],LUSD[0.0000000296162382],USDT[0.0000000099944672] |
| 05291748 | USD[1027.6883752400000000] |
| 05291768 | AKRO[1.0000000000000000],KIN[11.3355193562697116],USD[0.0000000040145820],XRP[21.3515443891302900] |
| 05291775 | BAO[1.0000000000000000],DENT[3.0000000000000000],GBP[0.0016755800410397],KIN[1.0000000000000000],USD[0.0002719523651616] |
| 05291778 | BTC[0.0000000189993990],KIN[0.0000000000000000],LUNA2[0.3475075403000000],LUNA2_LOCKED[0.8074154206000000],LUNC[78156.8423383800000000],MANA[0.0001221600000000],SHIB[3.8969053300000000],TRX[1.0000000000000000],USD[0.0009908981679190] |
| 05291779 | ARS[0.0041845232765212],LUNA2[0.1226610601000000],LUNA2_LOCKED[0.2862091403000000],USDT[0.0000000056921299] |
| 05291781 | BAO[1.0000000000000000],ETH[0.0025294800000000],ETHW[0.0025294800000000],USD[5.0000027080431004] |
| 05291782 | LUNA2[0.1753664535000000],LUNA2_LOCKED[0.4086843914000000],LUNC[39554.7391199200000000],USD[0.0000001887906600] |
| 05291791 | AKRO[1.0000000000000000],APE[0.0069850600000000],USD[0.0000000662994644] |
| 05291792 | COIN[2.2000000000000000] |
| 05291798 | LUNA2[0.0000002008279095],LUNA2_LOCKED[0.0000000468598454],LUNC[0.0043730700000000],USD[571.8170367304086880] |
| 05291800 | SUSHI[0.0000000100000000],USD[0.1290415262662897] |
| 05291812 | USD[0.0010906466092727],USDT[0.0000000099182476] |
| 05291817 | GST[17.0000000000000000],USD[0.0000000011982221] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05291818 | AKRO[1.000000000000000],ALGO[229.088271490000000],APE[9.179857010000000],AVAX[2.267400870000000],BAO[2.000000000000000],DOT[7.005621710000000],GAL[7.108049170000000],JOE[303.796000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000037682324] |
| 05291820 | USD[13.525101610000000] |
| 05291826 | LUNA2[0.947133270300000],LUNA2_LOCKED[2.209977631000000],USD[0.000720558637200] |
| 05291829 | LUNA2[0.919639144900000],LUNA2_LOCKED[2.145824671000000],LUNC[22053.360000000000000],USD[0.377082014574615],XRP[4823.577060000000000] |
| 05291831 | ANC[0.000000084538185],BAO[2.000000000000000],BTC[0.000000112380226],BTT[999.894615850000000],FTM[0.000000080350000],KIN[6.000000000000000],KSHIB[0.000000034025583],SHIB[0.000000051743241],SOS[0.000000077932348],USD[35.307448324746321?],USDT[0.000000038137433],YFI[0.000000030000000] |
| 05291834 | USD[72.801962500000000] |
| 05291846 | USDT[0.005348055990040] |
| 05291862 | BAO[1.000000000000000],BAT[1.000000000000000],DAI[0.024875620000000],DENT[2.000000000000000],ETH[0.000007640000000],FTT[8.704960230000000],KIN[4.000000000000000],NEAR[0.032558550000000],SOL[56.131612100000000],SXP[1.000000000000000],TRX[2.010952000000000],UBXT[1.000000000000000],USD[0.000000171406896],USDT[0.086554957847996?4] |
| 05291863 | LUNA2[0.155901408800000],LUNA2_LOCKED[0.363769953900000],USD[1.113139611025550] |
| 05291876 | GBP[0.679322620308259?2],USD[0.000000015400135?4] |
| 05291909 | KIN[1.000000000000000],SOL[0.355851910000000],USD[0.000000418506993],XRP[34.606543000000000] |
| 05291913 | ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.189969897200000],LUNA2_LOCKED[0.443263093500000],LUNC[41366.345076000000000],USD[0.012351376800000] |
| 05291923 | LUNA2[1.147713312000000],LUNA2_LOCKED[2.677997727000000],USD[61.642169660118394?0] |
| 05291951 | NJ[2.000000000000000],LUNA2[5.926163826000000],LUNA2_LOCKED[13.827715590000000],USD[3.556104613652497?6] |
| 05291979 | USD[0.000000009268690],XRP[2.444827390000000] |
| 05291981 | LUNA2[0.623251287300000],LUNA2_LOCKED[1.454253004000000],USD[41.437646640559520?0] |
| 05291985 | LUNA2[0.051637753290000],LUNA2_LOCKED[0.120488091000000],LUNC[6744.229496000000000],USD[0.006496800203044?2],USDT[0.000000008184700] |
| 05291988 | BTC[0.000121220000000],LUNA2[0.151957289700000],LUNA2_LOCKED[0.354408085900000],LUNC[34306.276764220000000],USD[0.390203158406740?0] |
| 05291989 | USD[0.006705480320000],USDT[12.480000004212770] |
| 05291991 | SOL[0.000000017379884] |
| 05291993 | BAO[1.000000000000000],DOGE[46.546315041900152?5],KIN[1.000000000000000],PSG[0.000000045016036],SHIB[41603.555825413723740],USD[0.000000018438367] |
| 05292014 | TRX[5.238385020000000],USD[1.219586748172477?6] |
| 05292020 | FTT[3.000000000000000],SOL[1.723688890000000],USD[0.000000261219566] |
| 05292025 | LUNA2[19.639654220000000],LUNA2_LOCKED[45.825859860000000],LUNC[1200000.000000000000000],USD[20.839180737344900],USTC[2000.000000000000000] |
| 05292033 | GMT[6.621539940000000],USD[0.000000043295500] |
| 05292039 | LUNA2[1.472502778000000],LUNA2_LOCKED[3.435839814000000],LUNC[320640.580000000000000],USD[0.025280375207920?0] |
| 05292041 | BNB[0.000000100000000] |
| 05292046 | LUNA2[0.000004087216463],LUNA2_LOCKED[0.000009536838414?0],USD[0.890000000000000],USD[0.000000036083442],USDT[0.000000108325310] |
| 05292048 | LUNA2[0.699377661400000],LUNA2_LOCKED[1.575098727000000],LUNC[152357.704374860000000],USD[0.000000918600000] |
| 05292054 | TRX[0.000778000000000],USD[0.000019220064935],USDT[0.000000344342246] |
| 05292055 | ETH[0.000922350000000],ETHW[0.000922350000000],LUNA2[6.609518656000000],LUNA2_LOCKED[15.422210200000000],USD[0.620522026754118?0] |
| 05292064 | LUNA2[0.234751897800000],LUNA2_LOCKED[0.547754428300000],USD[0.404627834099972?00] |
| 05292065 | ETHW[1.161500000000000],USD[3.125848544424088?] |
| 05292074 | ETH[0.000000006782047?2],FTT[0.074048809795279?9],GBP[0.000000109249054],LUNA2[0.014458357210000],LUNA2_LOCKED[0.033736166830000],LUNC[65.456575020000000],USD[-0.0064606426124335?] |
| 05292079 | DOGE[112094.000000000000000],SOL[63.230000000000000],TRX[0.000777000000000],USDT[0.045011375800000] |
| 05292080 | BTC[0.002299563000000],LUNA2[2.195556356000000],LUNA2_LOCKED[5.122964831000000],LUNC[478087.019044500000000],USD[1.794899178508787?0] |
| 05292087 | USD[10.000000000000000] |
| 05292088 | LUNA2[0.112155012000000],LUNA2_LOCKED[0.261695028100000],LUNC[24421.990000000000000],USD[0.000308038148270?0] |
| 05292089 | ETH[0.004468500000000],ETHW[0.004685000000000],TRX[0.000025290951850?0] |
| 05292102 | BAO[3.000000000000000],DOGE[19.577402520000000],FTT[21.526357490203960?4],KIN[4.000000000000000],LUNA2[0.000000091500000],LUNA2_LOCKED[0.207541434700000],LUNC[1005.000000000000000],MATIC[0.000918300000000],SLP[0.021765250000000],TRX[1.120112330000000],USD[0.000000083669143],USDT[0.000000077919845] |
| 05292106 | AKRO[3.000000000000000],BTT[800.545788100000000],DENT[0.661063920000000],KIN[2.000000000000000],SHIB[3.666251679345772?0],SOS[172671554.593755055000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000075657871],USDT[0.002475400003990?8] |
| 05292114 | LUNA2_LOCKED[29.988845900000000] |
| 05292119 | ARS[9.900000000000000] |
| 05292124 | TRX[1.000000000000000],USD[1.010000034350320],XRP[124.087559350000000] |
| 05292130 | USD[20.807658500000000] |
| 05292133 | BAO[1.000000000000000],BTC[0.004588550000000],USD[13.700134864019663?0] |
| 05292143 | BTC[0.000100000000000] |
| 05292144 | TRX[0.000001000000000] |
| 05292146 | BAO[1.000000000000000],USD[0.000000030207140],XRP[230.302837400000000] |
| 05292150 | LUNA2[3.216062355000000],LUNA2_LOCKED[7.504145494000000],USDT[0.210088303296000?0] |
| 05292158 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SOL[13.550016500000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[806.589974264529612?2] |
| 05292164 | SHIB[39543542.773757870000000],SOL[23.426704760000000],USD[30.000000000000000] |
| 05292171 | ETH[0.104737118472000],MATIC[19.687239970232500?0],NEAR[0.062000000000000],SOL[0.139240604000000],USD[0.000000071020178],USDT[0.080771708042309?4] |
| 05292184 | ATOM[5.000000000000000],AVAX[1.100000000000000],DOGE[11.000000000000000],DOT[6.000000000000000],LUNA2[2.217747558000000],LUNA2_LOCKED[5.174744302000000],LUNC[482919.200000000000000],SOL[3.000000000000000],TRX[0.000066000000000],USDT[1.072232243405700],XRP[23.000000000000000] |
| 05292201 | MANA[9.700939530000000],USDT[1.025431964487868?8] |
| 05292207 | LUNA2[2.273230084000000],LUNA2_LOCKED[5.304203529000000],USDT[0.000094433804720?0] |
| 05292216 | BAO[1.000000000000000],BTC[0.000000010811912],DOGE[110.922091920000000],GBP[0.008852385002997?6],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[77232.274267310000000],TRX[0.000009000000000],USD[0.001870582182323?3],USDT[0.000000090939166] |
| 05292230 | LUNA2[0.920771809100000],LUNA2_LOCKED[2.148467554000000],LUNC[0.000000100000000] |
| 05292240 | USD[0.000000016000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05292241 | TRX[0.000001000000000000],XRP[0.000000010000000] |
| 05292266 | LUNA2[0.290844311100000],LUNA2_LOCKED[0.678636725800000000],LUNC[63331.961074000000000000],USDT[0.021389190796910] |
| 05292268 | AKRO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.019057170000000],ETHW[0.019057170000000000],GBP[0.000003012659787],KIN[1.000000000000000] |
| 05292278 | BTC[0.000200000000000000],TRX[0.000028000000000000],USD[0.000000003553508 1],USDT[1594.288766692500 0000] |
| 05292282 | USD[30.000000000000000] |
| 05292284 | LUNA2[0.118562298000000000],LUNA2_LOCKED[0.276645361900000000],LUNC[25817.190000000000000000],USDT[0.000000379204960 0] |
| 05292303 | USD[25.000000000000000] |
| 05292307 | USDT[0.177886610295397 0] |
| 05292310 | USD[104.880726562000000 0] |
| 05292327 | LUNA2[0.000000020851279 5],LUNA2_LOCKED[0.000000048652985 4],LUNC[0.004540410000000 0],SOL[3.678986000000000000],USD[0.393849177172600 0],USDT[0.074951400000000000] |
| 05292329 | BAO[3.000000000000000000],MOB[432.127950300000000000],USD[0.000000003047467 6],USDC[2310.192066760000000 0] |
| 05292332 | USD[100.000000000000000] |
| 05292338 | LUNA2[2.804567674000000000],LUNA2_LOCKED[6.543991238000000000],LUNC[610700.515604000000000000],USD[0.000273547846800] |
| 05292340 | KBTT[1000.0000000000000000],KIN[30000.00000000000000000],KSOS[1500.00000000000000000],LUNA2[0.238669563800000000],LUNA2_LOCKED[0.556895648800000000],LUNC[51970.8000000000000000],SOS[5400000.000000000000000000],TRX[2.000700000000000000],USD[0.137082044807900000000000] |
| 05292348 | ETH[0.052754900000000000],ETHW[0.052097780000000000],KIN[1.000000000000000000],USD[0.000011915709986 8] |
| 05292349 | LUNA2[0.004011145515000000],LUNA2_LOCKED[0.009359339535000000],LUNC[0.004652870000000 0],USD[0.067774865689633 1],USTC[0.5677940077631000] |
| 05292360 | FTT[0.320318840000000000],USDT[0.446230572018536] |
| 05292362 | BTC[0.332293920000000000],ETH[11.343672000000000000],ETHW[11.343672000000000000],LUNA2[1.727696453000000000],LUNA2_LOCKED[4.031291723000000000],LUNC[376209.540000000000000000],USD[0.000025816919100] |
| 05292366 | LUNA2[0.767257105100000000],LUNA2_LOCKED[1.790266578000000000],LUNC[167071.850000000000000000],USD[0.000001045817730 0] |
| 05292368 | LUNA2[0.118879121900000000],LUNA2_LOCKED[0.276917951200000000],LUNC[25842.628666000000000000],USD[0.000001341790400] |
| 05292373 | USD[0.266700110000000000],USDT[0.000000030626778] |
| 05292382 | AKRO[2.000000000000000000],DENT[1.000000000000000000],DOGE[799.910285790000000000],ETH[0.151397790000000000],ETHW[0.019647530000000000],KIN[6.000000000000000000],SHIB[12281283.720149910000000000],SOL[4.999555310000000000],TRX[1.000000000000000000],USD[0.000000095409576],XRP[273.728188630000000000] |
| 05292394 | LUNA2[0.104847252600000000],LUNA2_LOCKED[0.244643589400000000],LUNC[22830.710000000000000000],USDT[0.000002818586 7900] |
| 05292405 | LUNA2[0.000000005020000000],LUNA2_LOCKED[0.189717721700000000],USD[0.000002819956 1000] |
| 05292416 | AKRO[29.000000000000000000],AVAX[0.000960000000000],BTT[999800.000000000000000000],GALA[0.996000000000000000],SOS[2000000.000000000000000000],TONCOIN[0.040000000000000000],USD[0.002625443240000 0],USDT[0.000194117125000 0] |
| 05292420 | LUNA2[0.316227436100000000],LUNA2_LOCKED[0.737864017700000000],LUNC[68859.190000000000000000],USD[2.042736645885 74 00] |
| 05292423 | DENT[0.000011300000000000],KIN[122005.546184690000000000],SHIB[734414.416243180000000000],SOS[58356307.421534050000000000],USD[0.004969764518364 7] |
| 05292435 | ALGO[0.008506370000000000],BAO[1.000000000000000000],BTC[0.000000240000000000],GBP[0.000000000230751],LINK[0.000308480000000000] |
| 05292438 | USD[10222.950179850000000 0] |
| 05292445 | LUNA2[27.373623820000000000],LUNA2_LOCKED[63.871788920000000000],LUNC[117260.675939200000000000],TRX[0.000777000000000000],USD[-4.160315002162794 8],USDT[0.000000016167338 1],USTC[203.906236328190698 7] |
| 05292454 | USDT[0.000000011600367 2] |
| 05292466 | LUNA2[0.595655898000000000],LUNA2_LOCKED[1.389851376000000000],LUNC[129704.170000000000000000],USD[0.000000787309300 0] |
| 05292471 | TRX[0.000777000000000] |
| 05292475 | LUNA2[0.207285197800000000],LUNA2_LOCKED[0.483665461600000000],LUNC[45136.788239600000000000],USDT[0.005724788737113 0] |
| 05292477 | SOL[0.135649330000000000],USD[10.010000434189603 4] |
| 05292481 | LUNA2[1.423893470000000000],LUNA2_LOCKED[3.251132686000000000],LUNC[310055.793244430000000000],USD[0.023091198490500 0] |
| 05292485 | ETH[0.499900000000000000],ETHW[0.499900000000000000],MATIC[299.940000000000000000],TRX[0.001557000000000000],USD[1.778453636400000000],USDT[437.115246780000000000] |
| 05292488 | LUNA2[10.101211170000000000],LUNA2_LOCKED[23.569492740000000000],LUNC[2199560.000000000000000000],USDT[142.464000000000000000] |
| 05292496 | LUNA2[1.637398321000000000],LUNA2_LOCKED[3.820596083000000000],LUNC[356546.931806000000000000],USD[390.629536339452 1100] |
| 05292504 | USDC[225.905834000000000 0] |
| 05292508 | BAO[6.000000000000000000],DENT[2.000000000000000000],DOT[0.000014430000000],FTT[3.100764270000000],GBP[2.871652638649353 2],KIN[5.000000000000000000],RAY[13.264823290000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000054125096],USDT[0.000000073523847] |
| 05292510 | LUNA2[13.778695970000000000],LUNA2_LOCKED[32.146239510000000],LUNC[29999.620000000000000000],USD[235.202608172750 0000],USDT[92.555294488682 9002] |
| 05292511 | AKRO[1.000000000000000000],BADGER[6.684452300000000000],USD[0.000000003790728 0] |
| 05292514 | SHIB[604117.760324860000000000],USDT[0.000000007174689 3],ZAR[0.000000012717551 59] |
| 05292523 | NFT (3264720697950610 11)[1],NFT (3457111010477939 87)[1],NFT (3498554396659303 757)[1],NFT (3606957818752058 2)[1],NFT (3790704529049391 30)[1],NFT (3944283677743119 10)[1],NFT (4677583974888127 99)[1],NFT (5388307410941662 25)[1],NFT (5410698288240363 82)[1],NFT (5582549849993204 23)[1],NFT (5725124388954908 89)[1],USD[0.000000092238112],USDC[7500.000000000000000],USDT[1.3820143288052 3000] |
| 05292524 | GST[239.010000000000000 000] |
| 05292529 | TRX[0.014057000000000] |
| 05292535 | BAO[2.000000000000000000],BTC[0.008273680000000000],ETH[0.000001170000000],ETHW[0.127034890000000000],KIN[5.000000000000000000],SOL[0.000005280000000000],TRX[0.003287790000000000],USD[13.264720556571 1443],USDT[0.000000003027112] |
| 05292538 | USD[0.000000006815872] |
| 05292545 | LUNA2[0.000000385996727],LUNA2_LOCKED[0.000000090659030],LUNC[0.008405160000000000],THETABULL[5.346000000000000000],TRX[0.001710000000000000],USD[-0.000261179177959 1],USDT[0.000000098672446] |
| 05292554 | BAO[1.000000000000000000],LUNA2[1.033561386100000000],LUNA2_LOCKED[2.326177224000000000],USD[0.008738756215 0652] |
| 05292565 | BAO[2.000000000000000000],KIN[4.000000000000000000],USD[0.000000018612105],USDT[0.000000079696820] |
| 05292570 | ETH[0.000235933185044 7],ETHW[0.000235933000000000],USD[7.409179586498 7700],USDT[0.000000175859860] |
| 05292573 | LUNA2[0.000000141797581],GBP[0.000172209391 5809],KIN[1.000000010986820],LRC[0.000000030075238],SHIB[0.000000028453664],SLP[0.000000036096999],TRX[0.000000035585161],USD[0.000000019222196],USDT[0.000000081982557] |
| 05292577 | LUNA2[0.243223895700000000],LUNA2_LOCKED[0.567522423400000000],SAND[6.998600000000000000],SHIB[289974 0.000000000000000],SOL[0.620000000000000000],USD[0.594349455260 2635] |
| 05292582 | BAO[1.000000000000000000],ETH[0.049421690000000],ETHW[0.049421690000000000],USD[0.171739798384098 1] |
| 05292588 | BLT[472.000000000000000 000],USD[0.025163569655 7280] |
| 05292589 | USD[0.000000354573995 8],USDT[0.000000078072000] |
| 05292596 | BUSD[103.451786450000000000],ETH[0.000600000000000],ETHW[0.000600000000000000],LUNA2_LOCKED[28.734673990000000000],USDT[0.009849446134 3500],XRP[0.861600000000000000] |
| 05292609 | LUNA2[0.157059331000000000],LUNA2_LOCKED[0.366471772400000000],LUNC[34200.000000000000000000],MATIC[0.103898700000000000] |
| 05292617 | LUNA2[0.173664743900000000],LUNA2_LOCKED[0.405217735800000000],USD[0.000000137097100],USDT[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05292627 | BNB[0.000000002781076 2],ETH[0.000000000436600],SOL[0.00000003947720 0],TRX[0.0007770000000000 00],USD[0.0018391564079141] |
| 05292629 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000008758719] |
| 05292636 | SOL[0.000000006 9118953] |
| 05292654 | BTC[0.072200000000000000],ETH[0.1518000000000000 00],ETHW[0.001800000000000000],NEAR[81.39516000000000 0000],USD[5.8915710600000000] |
| 05292661 | ETH[0.00000000225 60000],ETHW[0.000141212256 0000],LUNA2[0.00000000411752620],LUNA2_LOCKED[0.000000096071541],LUNC[0.008966000000000000],PUNDIX[0.100000000000000000],SOL[0.000891625980 3600],USD[0.0004074146817406],USDT[0.000000094287259],XRP[0.0000000047582391] |
| 05292688 | LUNA2[1.39689727100 00000],LUNA2_LOCKED[3.143916698000000 0],LUNC[304327.357996920000000000],RAY[229.714831530000000 000],USD[-2.9358138650000000],USDT[8.2498170060851045] |
| 05292689 | USD[25.00000000000 00000] |
| 05292694 | USD[0.0000000151939488],USDT[0.8708746941977600] |
| 05292703 | GBP[17.1942226000000 000],KIN[1.00000000000 00000],USD[0.04012028 13287294] |
| 05292704 | USD[0.0000000041053296],XRP[177.702311940000000000] |
| 05292710 | GST[92.1337884700000000],NFT [436960375997164995][1],TRX[0.0000060000000000],USD[81.6755125160500000] |
| 05292714 | USD[5.2071527800000000] |
| 05292721 | GST[3244.3909002000000000],USD[0.0295127263663777],USDT[0.0212062500000000] |
| 05292732 | LUNA2[0.3229496793000000],LUNC[70322.972592000000000000],USDT[0.0191074000000000] |
| 05292736 | BNB[1.0080818200000000],BTC[0.0122780140000000],DOT[15.3228879600000000],ETH[0.2207362640000000],ETHW[0.1145444140000000],TRX[0.0002190000000000],USD[-80.7410433646152686000000000000],USDT[100.0000031962473984] |
| 05292738 | LUNA2[0.0000000768703 00],USDT[0.0000000081625000] |
| 05292742 | USD[0.000000076870300],USDT[0.0000000081625000] |
| 05292743 | LUNA2[0.3182363260000000],LUNA2_LOCKED[0.742551427400 0000],LUNC[69296.630000000000000000],USDT[1.2016146738523300] |
| 05292744 | LUNA2[2.5327257300000000],LUNA2_LOCKED[5.909693369000 0000],LUNC[551506.360000000000000000],USD[0.0000007156451600] |
| 05292751 | USD[0.0000000067083520] |
| 05292757 | TRX[0.0001340000000000],USDT[418.8577046670000000] |
| 05292767 | SOL[0.4716810243748032],USD[0.0000013226062046],USDT[0.0000000147631569] |
| 05292772 | LUNA2[0.6078633305000000],LUNA2_LOCKED[1.418347771000000],LUNC[132363.520000000000000000],USD[0.0000010456486400] |
| 05292777 | LUNA2[0.000000019237419 1],LUNA2_LOCKED[0.000000044887434 3],LUNC[0.004189000000000000],SOL[1.940000000000000000],USD[-1.9185991097698270],USDT[0.0003728733750000] |
| 05292780 | BTC[0.000000004046500 0],DOGE[18.3589492500000000],ETH[0.00000000834428 00],FTT[0.000000065832448],LUNA2[2.067933163000000 0],LUNA2_LOCKED[8.825177380000000 0],USD[0.000000002557213 3] |
| 05292786 | ETH[0.9832330000000000],ETHW[0.9832330000000000],USD[0.0100081357375200] |
| 05292787 | LUNA2[10.5495873400000000],LUNA2_LOCKED[24.6157038000000000],LUNC[2297194.854702000000000000],USD[0.0000748414825500] |
| 05292796 | USDT[0.0000000021502752] |
| 05292805 | ANC[316.0000000000000000],USD[108.9612451511039400],USDT[0.0000008695322400] |
| 05292806 | MANA[4.4542208500000000],USD[30.0868630326616800] |
| 05292807 | BTC[0.0000000132704 56],ETH[0.000000003094807],ETHW[0.000000011253800],SOL[0.0000000071000000],USD[0.0001853740907032],USDT[0.000000244659405 2] |
| 05292825 | TRX[0.0007810000000000],USD[0.0000000411144 04] |
| 05292832 | LUNA2[0.4591328813000000],LUNA2_LOCKED[1.0713100560000000],USD[0.0000962597016916] |
| 05292838 | BAO[2.000000000000000000],DOGE[0.0000000029681504],USD[0.0671119749743411],USDT[0.0000000972499970],WRX[0.0000000017550000],XRP[0.0425776800000000] |
| 05292853 | FTM[481.3844027017857426] |
| 05292861 | BTC[0.0034993350000000],DOT[5.7011431279553100],ETH[0.0512109238439000],ETHW[0.0510719327524000],SOL[0.7654263144150000],TRX[152.9726080000000000],UNI[4.2491925000000000],USDT[0.0250000000000000] |
| 05292862 | USD[0.0095543822550000] |
| 05292870 | BTC[0.0000006600000 00],GMT[0.1778443600000000],GST[0.0225988600000000],NFT [361407901511199934][1],NFT [375828728335412856][1],NFT [505895504035023125][1],SOL[1.9069892800000000],USD[1.6733087718450000],USDT[102.3853664535950000] |
| 05292878 | BTC[0.000200000000000 0],ETH[0.0062521100000000],ETHW[0.0061699700000000],USD[ ] |
| 05292879 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.0000000013368800],USD[0.0000000099388654] |
| 05292885 | LUNA2[0.0728325731000000],LUNA2_LOCKED[0.1699426706000000],LUNC[15859.446132600000000000],USD[0.0026600800000000] |
| 05292886 | AVAX[1.0696998200000000] |
| 05292891 | APT[0.0000000016179131],BTT[25000000.000000000000000000],KIN[1.000000000000000000],USD[5.0000104183694610] |
| 05292895 | BTC[0.0194973210000000],GST[0.0039232000000000],TRX[0.0007770000000000],USD[0.0353615551344108],USDT[18.5826274816598525] |
| 05292897 | AKRO[1.000000000000000000],MXN[175.0856925623000000] |
| 05292904 | TRX[0.0007970000000000],USD[0.0000000611198 55],USDC[3799.3296435800000000],USDT[0.0000000029476880] |
| 05292907 | USD[0.3725474275000000] |
| 05292908 | TRX[68.0779645700000000],USD[0.0000000043949523],USDT[0.1339703423405208] |
| 05292911 | USD[0.4029462560000000] |
| 05292920 | USD[30.0000000000000000] |
| 05292925 | LUNA2[1.5415620160000000],LUNA2_LOCKED[3.5711859530000000],LUNC[335678.373011440000000000],USD[0.0000547368740305] |
| 05292929 | BTC[0.0000915600000000],BULL[0.0003493200000000],ETH[0.0081920000000000],ETHW[0.1039792000000000],FTT[0.0000965000000000],MATIC[0.8025600000000000],UNI[0.0575000000000000],USD[0.0049893888500000] |
| 05292935 | BAO[1.000000000000000000],BTC[0.0000000052000000],CAD[0.0000094121946394],ETH[0.0000000065577708],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 05292936 | USDT[0.0625211783255600] |
| 05292939 | USD[30.0000000000000000] |
| 05292942 | LUNA2[3.5638637330000000],LUNA2_LOCKED[8.3156820440000000],LUNC[778038.831186000000000000],USD[4.3085714500000000] |
| 05292945 | BAO[1.000000000000000000],GBP[0.0000000595085560],KIN[2.000000000000000000],USD[0.000000025280511],USDT[0.0000000287363416] |
| 05292949 | LUNA2[2.9818245330000000],LUNA2_LOCKED[6.9575905780000000],LUNC[649298.570000000000000000],USD[0.0000013503089395] |
| 05292951 | USDT[0.0000002885157880] |
| 05292960 | TRX[0.0000010000000000],USDT[0.5734481400000000] |
| 05292964 | LUNA2[4.9413164940000000],LUNA2_LOCKED[11.5297384900000000],USDT[0.1428051408290014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05292967 | BAO[1.000000000000000],BTC[0.001815800000000],DENT[1.000000000000000],ETH[0.100813620000000],ETHW[0.099776750000000],USD[0.010154682073926] |
| 05292973 | AGL[0.100000000000000],ATOM[0.000000014829605?],AVAX[10.767161376276340],AXS[0.121691362059090],BAL[0.007089270000000],BIT[5142.251123110000000],BNB[0.010252653210483],BTC[13.010011656971994],CEL[0.000000039199065],COPE[0.179531240000000],CVX[0.100000000000000],DOT[34.122465801127410],0],ENS[0.010000000000000],ETH[0.101812549802500],ETHW[0.000588935608700],EUR[0.010000000000000],FTM[0.000000131931800],FTT[300.110565127963852],HNT[1.048730770000000],IMX[0.100000000000000],LOOKS[0.000000022620900],LTC[0.050716832786980],MANA[1.002287650000000],MATIC[10.293114401632640],MKR[0.001018554399300],MNGO[79999.873449910000000],MSOL[0.106231380000000],NEAR[53.025467570000000],RAY[0.000000130000000],SAND[1.009357310000000],SNX[24.654344849397584],SOL[0.000000044715062],SRM[2.757131110000000],SRM_LOCKED[12.680786850000000],SXP[0.818326431076900],TRX[2.070067243842740],UBXT[11397.765041000000000],UNI[1.226553660516000],USD[38201.194912346531491500000000000],USDT[0.008194140309481],WFLOW[0.100000000000000],YFI[0.001032968652160] |
| 05293006 | BAO[2.000000000000000],BTC[0.000000093669313],CHZ[0.000000000040000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000104171151478] |
| 05293026 | GBP[11.335356954586405],USD[0.000000164320104] |
| 05293033 | APT[0.000000054997400],GST[1625.197740000000000],USD[0.037862369561926],USDT[0.047869123000000] |
| 05293048 | USD[30.000000000000000] |
| 05293053 | AKRO[2.000000000000000],APE[1.535742490000000],BAO[6.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GBP[0.000000127157655],KIN[1.000000000000000],LUNA[44.485286442000000],LUNA2_LOCKED[16.624401600000000],SHIB[4282018.488923050000000],USDT[219.790162170000000] |
| 05293061 | AKRO[1.000000000000000],GBP[1.418821193123872?0],GRT[1.000000000000000],KIN[1.000000000000000],LINK[0.000411000000000],PERP[0.000474300000000],RAY[0.000066400000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000173796888] |
| 05293064 | TONCOIN[0.051100000000000],USDT[14727.341335440000000] |
| 05293070 | DOGE[217.863016151541194],GBP[0.002229257675822?2],SHIB[0.000000075040000],USD[0.000002029053591] |
| 05293081 | TRX[0.002296000000000],USD[0.000513069354405?] |
| 05293103 | BAO[1.000000000000000],EUR[0.006582500001108],KIN[1.000000000000000],SHIB[181.279149320000000],USD[0.000000555654525],USDT[0.000000000000449],XRP[0.389060000000000] |
| 05293104 | EUR[92.432534707734987?5],LUNA2[3.043178040000000],LUNA2_LOCKED[7.102082090000000],LUNC[500000.960000000000000],TRX[0.000015000000000],USD[0.010696351064520],USDT[0.398270827375846] |
| 05293119 | AKRO[0.618600000000000],ATOM[0.000000003201346?5],CEL[0.000000019389700],CONV[4.148000000000000],DMG[0.085900000000000],DOGE[1.000000007375410],DOT[0.000000073406522],ETHW[0.000961800000000],GODS[0.040220000000000],GST[0.011140000000000],LINK[0.000004889271?0],LUNA2[1.005268944000000],00],LUNA2_LOCKED[2.345627530000000],MATH[0.074400000000000],PUNDIX[1.600000000000000],RNDR[0.088300000000000],RSR[0.000000074746411],USD[0.069002697067463?1],USDT[0.003119120000000],XRP[0.000000007226610] |
| 05293126 | ETH[0.003999600000000],ETHW[0.003999600000000],LUNA2[0.212069749500000],LUNA2_LOCKED[0.494829415500000],LUNC[27722.870000000000000],USD[2.841566308691857],USTC[11.997600000000000] |
| 05293130 | GBP[84.950882541643494?4],KIN[1.000000000000000] |
| 05293133 | TRX[0.001621000000000],USD[0.049592088625000] |
| 05293134 | ALPHA[996.800600000000000],ANC[0.001600000000000],BTC[0.002061445900000],MTA[0.909000000000000],PEOPLE[8.538000000000000],USD[0.227364741796000] |
| 05293152 | LUNA2[0.269007226800000],LUNA2_LOCKED[0.627683529200000],LUNC[58576.890000000000000],USD[0.000038022964200],USDT[0.000000014349324] |
| 05293166 | AVAX[0.125258800000000],BAO[3.000000000000000],BTC[0.000098400000000],DAI[0.052606810000000],DOGE[33.468922530000000],DOT[0.269711480000000],ETH[0.001879440000000],ETHW[0.001852060000000],FTT[0.080965820000000],GBP[0.000000139319566],LEO[0.383335380000000],LTC[0.038805230000000],RSR[0.000000079582205],SHIB[23285.575660800000000],SOL[0.058736780000000],UBXT[1.000000000000000],USD[0.000061731085257?2],USDT[2.059994430000000000],XRP[6.359753360000000] |
| 05293180 | USD[0.000000090900000],XRP[0.000000010000000] |
| 05293190 | LTC[0.000000010000000] |
| 05293199 | LUNA2[0.031421510200000],LUNA2_LOCKED[0.073316857130000],LUNC[6842.100000000000000],TRX[0.000002000000000],USD[0.048850888048650] |
| 05293208 | BAO[1.000000000000000],BTC[0.000000800000000],ETH[0.001303580000000],ETHW[0.001289890000000],GBP[0.000006861237165],USD[0.000001158768509] |
| 05293212 | LUNA2[0.175957628200000],LUNA2_LOCKED[0.410567990200000],USD[0.000000004302450],USDT[0.000000166958063] |
| 05293220 | LUNA2[1.708225734000000],LUNA2_LOCKED[3.985860455000000],LUNC[371969.750000000000000],USDT[151.125605667025000] |
| 05293222 | BTC[0.007316370000000],KIN[2.000000000000000],USD[0.001319903686378] |
| 05293226 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000121787758],USDT[0.000000008738030] |
| 05293228 | LUNA2[0.110779824400000],LUNA2_LOCKED[0.258486257000000],LUNC[24122.540000000000000],USD[0.002288028990800] |
| 05293230 | LUNA2[1.861102602000000],LUNA2_LOCKED[4.342572739000000],LUNC[124507.800000000000000],USD[3.024366925032700],USDT[1.142217967968287],XRP[72.000000000000000] |
| 05293238 | ANC[0.236080000000000],AVAX[0.000000001138027?5],BNB[0.000000073702400],DOGE[0.000000050521700],ETH[0.000000074092400],TRX[0.000012000000000],USD[0.000000044555237],USDT[0.000000959106462] |
| 05293250 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004896803] |
| 05293252 | LUNA2[0.743856241100000],LUNA2_LOCKED[1.735664563000000],LUNC[161976.262605600000000] |
| 05293259 | USDT[0.000000003984365] |
| 05293260 | USD[30.000000000000000] |
| 05293267 | LUNA2[0.026302018940000],LUNA2_LOCKED[0.061371377530000],LUNC[5727.320000000000000],USD[0.041373920800000],USDT[0.001720060482000] |
| 05293268 | BAO[1.000000000000000],TRX[0.001554000000000],USD[0.000639519448384?6],USDT[0.000000266691130] |
| 05293269 | SOL[0.008367520000000],USD[0.000000015256896],USDT[1.721294255000000] |
| 05293270 | BTC[0.000049950000000],ETHW[0.000001311000000],GBP[0.938716126209446?3],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.005747220000000],UBXT[1.000000000000000],USD[0.006829985000000],USDT[0.015661522500000] |
| 05293277 | TONCOIN[0.010000000000000] |
| 05293283 | TRX[0.000778000000000] |
| 05293284 | USD[1.618469558049500] |
| 05293289 | LUNA2[1.939968878000000],LUNA2_LOCKED[4.526594049000000],LUNC[422432.307578000000000],USD[0.025173242213700] |
| 05293307 | GST[0.092457000000000],USD[0.047843754842518] |
| 05293310 | LUNA2[0.280341439000000],LUNA2_LOCKED[0.654130024300000],LUNC[61044.938570000000000],USD[0.000000021000000] |
| 05293315 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],FRONT[1.000000000000000],KIN[4.000000000000000],TRX[0.000000046517265] |
| 05293318 | USDT[0.000001736850?0] |
| 05293328 | LUNA2[0.000115980270100?0],LUNA2_LOCKED[0.002706206303000],LUNC[25.254948000000000],USD[0.194505782500000000],XRP[14.997000000000000] |
| 05293330 | USD[0.000000543720000] |
| 05293332 | TONCOIN[0.020000000000000],USD[0.000185879800000] |
| 05293335 | TRX[0.000777000000000],USD[0.000000013787129],USDT[0.000000061010044] |
| 05293339 | BAO[1.000000000000000],LUNA2[0.416635888600000],LUNA2_LOCKED[0.971574073400000],USD[0.000155924760540],USDT[0.000000004690829] |
| 05293346 | JPY[0.000000902500000],TRX[0.000777000000000],USD[0.000000058126091],USDT[0.000000024520438] |
| 05293347 | USDT[0.016063800000000] |
| 05293353 | BTC[0.000000044781000],LTC[0.005533000000000] |
| 05293354 | USDT[0.253046395000000] |
| 05293359 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.103757780000000],GBP[0.000000645310990],KIN[6.000000000000000],LINK[58.556808510000000],SOL[3.879660280000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000167785362255] |
| 05293360 | TRX[0.000777010000000],USD[0.000548984293092],USDT[0.000000011163453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05293370 | LUNA2[0.686193181600000000],LUNA2_LOCKED[1.601117424000000000],LUNC[149420.010000000000000000],USD[0.885186599540220] |
| 05293372 | BTC[0.000701710000000] |
| 05293375 | LUNA2[257.830430610000000000],LUNA2_LOCKED[132.978909530000000000],LUNC[46.492042770000000],USD[0.000000010928643600],USDT[0.0000081222920700] |
| 05293397 | TRX[0.000777000000000000],USDT[1.025431960000000000] |
| 05293411 | LUNA2[0.338683797700000000],LUNA2_LOCKED[0.790282194500000000],LUNC[0.110000000000000000],USD[0.000000025556400] |
| 05293419 | AUDIO[226.737986550000000000],UBXT[1.000000000000000000],USD[0.000000018620246] |
| 05293426 | LUNA2[0.229618905000000000],LUNA2_LOCKED[0.535777445000000000],LUNC[50000.000000000000000000],USDT[0.252684100000000000] |
| 05293437 | DOGE[536.672052700000000000],USD[4682.257129255255000000],USDC[1.000000000000000000],XRP[3604.632098480000000000] |
| 05293444 | NFT [315042218805369106][1],USD[3.583296175954274],USDT[0.383379524178490] |
| 05293445 | GMT[0.029288077000000000],GST[0.402573918059940],LUNA2[0.000000005000000000],LUNA2_LOCKED[5.273981289000000000],LUNC[0.226948000000000000],SOL[0.000868050761270000],USD[0.000000006326633100],USDT[0.004798321991010024] |
| 05293447 | BTC[0.017004550000000000],DENT[1.000000000000000000],USD[0.001554319137400] |
| 05293449 | USD[0.000000266343421700] |
| 05293459 | LUNA2[7.712235200000000000],LUNA2_LOCKED[36.661882130000000000],LUNC[1421372.295094700000000000],TRX[0.993708000000000000],USD[-37.126644437783213500000000000] |
| 05293461 | ETH[0.000000090000000000],USD[0.000004339886640] |
| 05293462 | LUNA2[0.636526261000000000],LUNA2_LOCKED[1.485227942000000000],LUNC[138604.933468000000000000],USD[0.014000299800000000] |
| 05293481 | LUNA2[4.443559194000000000],LUNA2_LOCKED[10.368304790000000000],LUNC[967594.370000000000000000],USD[2.428054751962960000] |
| 05293487 | ETHW[0.011546530000000000] |
| 05293492 | LUNA2[0.000004548291270000],LUNA2_LOCKED[0.000010612679630000],LUNC[0.990400000000000000] |
| 05293498 | GBP[6.928452867594187],USD[0.000000010718659000] |
| 05293503 | LUNA2[20.652933020000000000],LUNA2_LOCKED[48.190177050000000000],LUNC[4497219.647822000000000000] |
| 05293505 | LUNA2[0.163990638100000000],LUNA2_LOCKED[0.382644822200000000],USD[0.000008168500000000] |
| 05293512 | LUNA2[1.124406534000000000],LUNA2_LOCKED[2.623615245000000000],LUNC[244841.890000000000000000],USD[0.000000004014600000] |
| 05293516 | APE[8.074329030000000000],BTC[0.001537850000000000],LUNA2[1.254886190000000000],LUNA2_LOCKED[2.830157655000000000],LUNC[273955.859516720000000000],USD[55.249652216930010] |
| 05293519 | USD[0.733049227954428000] |
| 05293538 | LUNA2_LOCKED[30.227842310000000000],LUNC[2491489.762993580000000000],USD[-39.4736151047052137] |
| 05293541 | AAPL[0.000000058560952],AKRO[1.000000000000000000],BAO[1.000000000000000000],BYND[0.000000007109247],DENT[2.000000000000000000],SHIB[0.000000006188960],XRP[0.656483079322679] |
| 05293544 | BAO[1.000000000000000000],ETH[0.097719751913920],ETHW[0.006690781913920],LUNA2[0.137802514100000000],LUNA2_LOCKED[0.321539199600000000],LUNC[30720.224011130000000000],USD[0.000018262731148],USDT[104.469859266000000000] |
| 05293545 | AKRO[1.000000000000000000],GBP[2.624074977222571 6],USD[0.000000159631063 3] |
| 05293546 | USD[0.000000008399990] |
| 05293552 | ANC[769.000000000000000000],LUNA2_LOCKED[3.872105789000000000],USD[-0.000000149130845],USDT[0.000000006761176 6] |
| 05293554 | BAO[3.000000000000000000],BTC[0.005076570000000000],DOGE[0.000000094274080],ETHW[0.283303500000000000],FTM[0.096576360000000000],KIN[5.000000000000000000],LUNA2[0.363465372100000000],LUNA2_LOCKED[0.848085868100000000],LUNC[79145.350000000000000000],MATIC[3.827958072063622 6],RAY[1.889039684000000000],SAND[1.43 169423750000000],SOL[0.102927401162072 4],UBXT[1.000000000000000000],USD[-1.024156761968299],USDT[40.000000107405181],XRP[20.278627018091200] |
| 05293556 | ALPHA[0.000000007644144],BNB[0.000000073905260],CAD[0.000000066460052],CRO[0.000000071922173],DAI[0.000000089685974],DOGE[0.000000038007267],ETH[0.000000075019800],FTT[0.000000013298250],KIN[1.000000000000000000],SOL[0.000000172061488],USD[0.000000188701162],XRP[3.701008300272 76484] |
| 05293557 | LUNA2[3.966469249000000000],LUNA2_LOCKED[9.255094915000000000],LUNC[863707.030000000000000000],SOL[0.950000000000000000],USDT[1.258679195063150 0] |
| 05293582 | GMT[0.052128650000000000],TRX[0.000018000000000000],USD[0.000000140094302],USDT[0.000000012577817] |
| 05293584 | USD[0.062940334000000] |
| 05293599 | AKRO[3.000000000000000000],BAO[36.000000000000000000],DENT[2.000000000000000000],ETHW[0.000348700000000],KIN[34.000000000000000000],SOL[0.000029660000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[50.978110489009024 3],USDT[0.000000006751505 0] |
| 05293600 | DOGEBULL[13417.000000000000000000],TRX[0.001555000000000000],USD[277.044087319500000 0],USDT[0.000000112174683] |
| 05293602 | BTC[0.000000070072330],FTT[0.000000009317829],USD[0.215501758220900 4],USDT[0.0000009985853 92] |
| 05293607 | ETH[0.003005000000000],ETHW[0.003005000000000],LUNA2[2.663278940000000000],LUNC[0.009694000000000000],TRX[0.000781000000000000],USD[0.000000120809200],USDT[10.414533982456517 0],USTC[377.000000000000000000] |
| 05293619 | LUNA2[2.199259693000000000],LUNA2_LOCKED[4.949748028000000000],USD[197.38225486725520 92] |
| 05293626 | LUNA2[0.000000007900000000],LUNA2_LOCKED[2.257746115000000000],LUNC[0.000000000000000000],USD[0.000000095722196] |
| 05293629 | DOGE[8.578111790000000000],LUNA2[0.132464482700000000],LUNA2_LOCKED[0.309083793000000000],LUNC[28844.420000000000000000],USD[0.064863941042218 4] |
| 05293630 | ARKK[11.364677450000000000],KIN[1.000000000000000000],USDT[0.000000443230322 5] |
| 05293631 | LUNA2[1.957216897000000000],LUNA2_LOCKED[4.566839426000000000],LUNC[426188.100002000000000000],USD[0.001177903384500] |
| 05293635 | TRX[0.010436000000000000] |
| 05293643 | ETH[0.074284180000000],ETHW[0.073361490000000000],GBP[0.81283223930442 26],KIN[1.000000000000000000],USD[0.000014790609949 7] |
| 05293645 | BTC[0.000345110000000000] |
| 05293646 | CAD[0.000000125905724],CEL[188.072215210000000],DENT[1.000000000000000000],TRX[1.000000000000000000] |
| 05293650 | SOL[51.646830796815264 0],USD[0.000001470244486],USDT[0.000000080000000] |
| 05293657 | CRO[10.003336200000000000],ETH[0.002000020000000000],ETHW[0.002223290000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[0.608681617900000000],TONCOIN[3.135716000000000000],USD[0.000000008270250] |
| 05293659 | DENT[1.000000000000000000],ETH[0.000000020000000000],ETHW[0.000000200000000],LUNA2[0.196590756900000000],LUNA2_LOCKED[0.458174695000000000],LUNC[44311.324541380000000000],SHIB[0.000186800000000000],TRX[0.000000094207701],USD[0.000357953794819] |
| 05293661 | USD[3.892159333400000] |
| 05293674 | APE[12.824138050000000000],GMT[174.000000000000000000],LUNA2[0.808254786400000000],LUNA2_LOCKED[1.885927835200000000],LUNC[175999.181422000000000000],USD[0.000000721286538] |
| 05293679 | LUNA2[0.000006773756980],LUNA2_LOCKED[0.000015805434630],LUNC[1.475000000000000000] |
| 05293690 | LUNA2[0.478769614000000000],LUNA2_LOCKED[1.097631393000000000],LUNC[105855.216662360000000000],USD[0.452049084841280 0] |
| 05293697 | LUNA2[0.000000034000000000],LUNA2_LOCKED[2.035603671000000000],USDT[0.000274381000000] |
| 05293712 | LUNA2_LOCKED[87.943045380000000000],LUNC[8207049.979448000000000000],USD[0.0596067442940400] |
| 05293726 | SOL[0.478048700000000000],USD[0.017694946625000 0] |
| 05293729 | USDT[0.100253328436370] |
| 05293738 | LUNA2[0.833286638900000000],LUNA2_LOCKED[1.944335491000000000],LUNC[181449.920000000000000000],USD[0.000000542600928 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05293740 | DOGE[0.0000000015893592],LUA[0.0000000045032606],LUNA2[0.1219128734000000],LUNA2_LOCKED[0.2844426513000000],LUNC[27533.7067907700000000],USD[0.0000141955033980],USDT[0.0000000097765985] |
| 05293746 | ETH[0.0000000100000000],GBP[0.0000000098164167],KIN[2.0000000000000000],LTC[0.8872392242560131] |
| 05293748 | TRX[0.0007770000000000],USD[0.2773154300000000],USDT[0.3261266400000000] |
| 05293751 | APE[0.0071964200000000],ATOM[0.0482871700000000],BAO[1.0000000000000000],ETH[0.0008551100000000],ETHW[0.0008551100000000],FTT[1.5721476700000000],USD[1.7951833991675146] |
| 05293753 | LUNA2[3.1975189930000000],LUNA2_LOCKED[7.4608776490000000],LUNC[696266.4926494000000000],USDT[51.2818376901612815] |
| 05293759 | BNB[0.0000000053256581],FTT[0.0011476069590825],GMT[0.0000000023500000],GST[0.0000000080000000],USD[0.0019899293141536],USDT[0.0000000017160376] |
| 05293779 | ETH[0.0000000089404096],GRT[0.3344413147696536],SOL[0.0000000085299680] |
| 05293784 | USD[10.4034491800000000] |
| 05293786 | SOL[0.0420616700000000],USD[0.0000000268805604] |
| 05293788 | LUNA2[1.9081156820000000],LUNA2_LOCKED[4.2944867760000000],LUNC[415701.1586150800000000],USD[19.7294365800000000] |
| 05293796 | BTC[0.0000000076161524],ETH[0.0000000166942240],USD[572.9746728448513007],USDT[0.0000000007644826] |
| 05293799 | KIN[1.0000000000000000],USD[0.0000002971062766] |
| 05293807 | FTT[0.0182314517224280],JPY[0.3969024795251848],LUNA2[0.0000000000000000],LUNA2_LOCKED[2.3693197320000000],LUNC[2673.5400000000000000],USD[0.0011618775000000],USDT[0.0000000078254800],USTC[142.0000000000000000] |
| 05293811 | ETHW[2.0817750500000000],SOL[0.0000000062500000],TONCOIN[3.0000000086000000],USD[0.0000000104904786] |
| 05293814 | BTC[0.0000002360000000],DOGE[1159.0000000000000000],LUNA2[1.5111846540000000],LUNA2_LOCKED[3.5260975260000000],LUNC[329063.6400000000000000],USD[0.1028477126724896] |
| 05293822 | LUNA2[0.0316722056000000],LUNA2_LOCKED[0.0507235146500000],LUNC[2867.1900000000000000],USDT[0.0000019573873500] |
| 05293824 | APE[9.9980000000000000],BTC[0.0000099800000000],COMPBULL[1659668.0000000000000000],ETCBULL[999.8000000000000000],ETHBULL[30.9938000000000000],KSHIB[2249.5500000000000000],LUNA2[1.2396940990000000],LUNA2_LOCKED[2.8926195630000000],LUNC[269946.0000000000000000],USD[44.5890333800000000000000000] |
| 05293827 | LUNA2[0.2717382222000000],LUNA2_LOCKED[0.6340558518000000],LUNC[59171.5700000000000000],USDT[0.0000005549622800] |
| 05293828 | LUNA2.3522743560000000],LUNA2_LOCKED[5.2941293210000000],LUNC[512465.3556789400000000],TRX[0.0007770000000000],USD[0.0003151042780950],USDT[0.0095843517262147] |
| 05293856 | ADABULL[31.6000000000000000],KNCBEAR[400000.0000000000000000],THETABULL[5500.0000000000000000],USD[-0.0292686305271592],USDT[0.0482771905163363] |
| 05293873 | BTC[0.0010711400000000],TRX[0.0007240000000000],USD[0.0001367721520160],USDT[0.0000000082517221] |
| 05293874 | ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[0.4516618685500000] |
| 05293885 | USD[0.0008394312770779],USDT[0.0571215911536594] |
| 05293888 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[307.2660214279558436],USDT[0.0000000065424368] |
| 05293890 | BAO[1.0000000000000000],BTC[0.0012360900000000],DOGE[601.6271311500000000],ETH[0.0543348300000000],ETHW[0.0417144500000000],KIN[2.0000000000000000],LUNA2[0.3486307004000000],LUNA2_LOCKED[0.8099807110000000],LUNC[78405.1593814300000000],SHIB[3007815.9864647700000000],USD[0.6893414518861174],USDT[2.4674700300000000] |
| 05293894 | LUNA2[1.5470088830000000],LUNA2_LOCKED[3.5857028740000000],LUNC[336864.4332949000000000] |
| 05293901 | LUNA2[1.0949844130000000],LUNA2_LOCKED[2.5549636310000000],LUNC[238435.1613320000000000],USD[0.8776684310846560] |
| 05293909 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[308.8559134492193740],RSR[1.0000000000000000],USD[0.0000000004038784] |
| 05293913 | GST[0.0005835600000000],KNC[0.0990690000000000],SOL[0.0086707200000000],UBXT[1.0000000000000000],USD[811.3152244100933577],USDT[102.4686416828867480] |
| 05293925 | LUNA2[0.0000000050000000],LUNA2_LOCKED[2.7362720350000000],USD[0.0000027446439000] |
| 05293944 | TRY[0.0000000032208453],USD[2.7187988599866680] |
| 05293948 | TRX[0.0015640000000000],USDT[0.0000000070000000] |
| 05293954 | ANC[0.0000400000000000],BTC[0.0000000034688000],DOGE[0.0024400000000000],LUNA2[0.0000000003600000],LUNA2_LOCKED[0.0234385208500000],SOL[0.0000006000000000],USD[0.0000000038616683],USDT[0.0000001364215622] |
| 05293957 | LUNA2[0.9070079996000000],LUNA2_LOCKED[2.1163519990000000],LUNC[2.9015180000000000],USD[0.9650924849294268] |
| 05293960 | LUNA2[1.2645638810000000],LUNA2_LOCKED[2.9506490550000000],LUNC[275361.4474000000000000],USD[25.5404393614857700000000000] |
| 05293976 | LUNA2[0.3933567910000000],LUNA2_LOCKED[0.9119007123000000],USD[54.7992555243580170] |
| 05293998 | LUNA2[1.2793985480000000],LUNA2_LOCKED[2.9852632790000000],LUNC[278591.7275127000000000],USD[8.0100083040000000] |
| 05294006 | BAO[15563.7802676600000000],KIN[147714.4874446000000000],USD[0.0000000022555626] |
| 05294010 | LUNA2[0.0000000209963527],LUNA2_LOCKED[0.0000000489914896],LUNC[0.0045720000000000],SOL[0.0000000045364083],USD[0.0000003303043348] |
| 05294011 | GBP[0.0000980038767909],USD[0.0000000005495870] |
| 05294026 | DOGE[5936.7622647900000000],TRX[1.0000000000000000],USD[0.0145663000467136] |
| 05294030 | LTC[0.0058111700000000],USD[0.0000004199266300] |
| 05294039 | ETH[0.0008979100000000],ETHW[0.0008979100000000],LUNA2[1.0856459450000000],LUNA2_LOCKED[2.5331738710000000],LUNC[236401.6902040000000000],USD[0.0000017542000000] |
| 05294055 | AKRO[3.0000000000000000],BAO[4.0000000000000000],ETH[0.0247357442940220],ETHW[0.0244302942940220],GST[27.8701478700000000],KIN[6.0000000000000000],SOL[15.8361979130049345],SWEAT[20.0261357500000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USDT[10.2577421640000000] |
| 05294089 | USD[400.0000000000000000] |
| 05294093 | BTC[0.0003682000000000],COMP[0.0006530000000000],SOL[0.0071660000000000],USD[0.0000000759107712],USDT[0.0000000766561046] |
| 05294108 | LUNA2[0.5686446971000000],LUNA2_LOCKED[1.3268376260000000],LUNC[123823.5800000000000000],USDT[0.0024940806171890] |
| 05294118 | LUNA2[0.0470624611500000],LUNA2_LOCKED[0.1098124093000000],LUNC[10247.9500000000000000],USD[18.0920000000000000] |
| 05294121 | BAO[1.0000000000000000],DOGE[0.0473192800000000],NFT (3357239436570136341)[1],USD[0.0000212044215850],USDT[0.0000000008191508] |
| 05294134 | USDT[0.9058460900000000] |
| 05294139 | LUNA2[0.1589891118000000],LUNA2_LOCKED[0.3706091941000000],LUNC[35874.5245749700000000],USD[0.0000056711123400] |
| 05294145 | BTC[0.0213924400000000],ETH[0.8768246000000000],FTT[2.9994000000000000],LUNA2[0.0020156695000000],LUNA2_LOCKED[0.0047032288330000],NFT (4768262742888940062)[1],SOL[0.0079860000000000],TRX[0.0016200000000000],USD[773.5890378700874615],USDT[579.2620893181741288],USTC[0.2853277566555760] |
| 05294151 | LUNA2[0.5620997316000000],LUNA2_LOCKED[1.3115660400000000],LUNC[122398.4000000000000000],USD[0.0000008620507780] |
| 05294162 | GALA[270.0000000000000000],LUNA2[0.6112552610000000],LUNA2_LOCKED[1.4262622760000000],LUNC[133102.1200000000000000],USD[0.0000030402506800],XRP[61.0000000000000000] |
| 05294171 | LUNA2[1.2417044120000000],LUNA2_LOCKED[2.8973102950000000],LUNC[270383.7500000000000000],USD[0.0669073441269880] |
| 05294185 | SOL[0.0000000073246339] |
| 05294187 | USD[0.0000000762185322],USDT[0.0000000010000000] |
| 05294192 | GST[0.0000000079172480],LTC[0.0047040700000000],SOL[0.0857635300000000],TRX[0.0007770000000000],USD[0.0000001808484643],USDT[1.1043718377017452],XRP[0.6909100000000000] |
| 05294205 | APE[0.0954200000000000],BTC[0.0025661400000000],DOGE[701.0000000000000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],LUNA2[0.0000007000000000],LUNA2_LOCKED[2.7704465540000000],SHIB[4500000.0000000000000000],USD[20.9626115376734812] |
| 05294217 | BCH[0.0051062400000000],BTC[0.0066716600000000],SOL[0.2258253900000000],TRX[0.0004100000000000],USD[0.9992850400000000],USDT[1415.0143761800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05294225 | BTC[0.0000055426706197],TRX[0.0007780000000000000],USD[0.0000000060452444],USDT[0.0001166818265511] |
| 05294229 | BCH[0.0000000100000000],FTT[0.1781553500000000],USD[0.0000000153837338] |
| 05294231 | TRX[0.0070540000000000],USDT[0.0015000000000000] |
| 05294234 | TRX[0.0000020000000000],USD[0.0000000073250000] |
| 05294235 | BTC[0.0285945660000000],TRX[0.0000020000000000],USD[2.8417791429500000] |
| 05294236 | USD[0.0176926449453600] |
| 05294259 | AAPL[0.0600000000000000],AMZN[0.1200000000000000],NFLX[0.0600000000000000],TSLA[0.0300000000000000],USD[3.1745895955000000] |
| 05294264 | LUNA2[0.1289585235000000],LUNA2_LOCKED[0.3009032215000000],USD[8.4557501505259400] |
| 05294269 | SOL[0.1999600000000000],USD[0.1385000000000000] |
| 05294289 | XRP[0.0002637000000000] |
| 05294296 | BTC[0.0017250400000000] |
| 05294306 | LUNA2[0.8264627324000000],LUNA2_LOCKED[1.9284130420000000],LUNC[179964.0000000000000000],USD[1.6296000000000000] |
| 05294312 | ETH[0.0000001422622333],ETHW[0.0000001422622233],SOL[0.0000000002304540],XRP[0.0000000021445965] |
| 05294321 | TRX[0.0007770000000000],USDT[10.0000000000000000] |
| 05294345 | SOL[0.0000000024997215],USD[0.0000002210032396],USDT[0.0000000109240031] |
| 05294347 | USDT[0.0809956645372463] |
| 05294375 | LUNA2[6.0392623400000000],LUNA2_LOCKED[14.0916121300000000],TRX[0.0001350000000000],USD[0.0329162400000000],USDT[0.0053883266113800] |
| 05294384 | LUNA2[0.5576519178000000],LUNA2_LOCKED[1.3011878080000000],LUNC[121429.8791660000000000],USD[0.0000018774000000] |
| 05294385 | USD[0.0000000025000000] |
| 05294402 | GBP[48.5147148500000000],KIN[1.0000000000000000],USD[0.0000000001671450] |
| 05294413 | BAO[2.0000000000000000],BTC[0.0062416000000000],DENT[1.0000000000000000],DOGE[355.6414810800000000],ETHW[0.0406170500000000],GBP[0.0016523251939616],KIN[2.0000000000000000],TSLA[0.0612401100000000],USD[1.0549938183159463],XRP[149.6064838700000000] |
| 05294434 | LUNA2[0.3357925742000000],LUNA2_LOCKED[0.7835160064000000],LUNC[73119.5400000000000000],USD[0.3746373972513600] |
| 05294436 | TRX[0.0007770000000000],USD[0.0000017869334705] |
| 05294445 | LUNA2[0.0724222540700000],LUNA2_LOCKED[0.1689852595000000],LUNC[16305.0714528500000000],USDT[0.0016844843252105],XRP[0.2439613200000000] |
| 05294453 | BNB[0.0050000000000000],LUNA2[0.0359883123200000],LUNA2_LOCKED[0.0839727287400000],LUNC[7836.5307762000000000],USDT[0.0019201366000000] |
| 05294463 | BTC[0.0009174000000000] |
| 05294482 | TONCOIN[0.0500000000000000],USD[0.0000000090000000] |
| 05294507 | FTT[0.0003321233122200],TRX[0.9900260000000000],USD[0.0082981706979204],USDT[0.0044903188675328] |
| 05294508 | TRX[0.0003600000000000],USD[0.0000000028500000],USDT[0.5745779500000000] |
| 05294509 | BAO[3.0000000000000000],BTC[0.0000000009106750],KIN[5.0000000000000000],LEO[0.0000000958079740],LINK[0.0000000068208920],NEAR[0.0000000071913055],SOL[0.0000000085805652],UBXT[1.0000000000000000],USD[0.0000000591594274] |
| 05294521 | BTC[0.0004202000000000],DOGE[11.1951832000000000],ETH[0.0004818400000000],ETHW[0.0004818400000000],SHIB[139291.4653784200000000],USD[0.0000634081395564] |
| 05294524 | BAO[2.0000000000000000],GBP[0.0000000599197755],IMX[56.9949804500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000093425368] |
| 05294529 | FTT[0.0418393650276527],GST[0.0000000022584170],NFT [3540535239935033595.E1],NFT [4809811990420793961.E1],SOL[0.0003018100000000],USD[0.0002621732237331] |
| 05294532 | BTC[0.0003194079198000],DOT[2.4995250000000000],LUNA2[0.0148360907700000],LUNA2_LOCKED[0.0346175451200000],LUNC[3230.5900000000000000],USD[1.2443797269920810] |
| 05294533 | AKRO[4.0000000000000000],AUDIO[3.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000000025171580],GRT[1.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],XRP[0.0000000095527476],ZAR[0.0001808206993075] |
| 05294539 | FTT[0.1653088500000000],USD[3.6928859790625934000000000] |
| 05294548 | XRP[0.0000000100000000] |
| 05294570 | BTC[0.0000000036563866],ETH[0.0000000071136460],LUNA2[0.0000077858000000],LUNA2_LOCKED[1.9868713800000000],USD[0.0976629852912783],USDT[0.0000000012895801] |
| 05294582 | ETH[0.0070001000000000],ETHW[0.0070001000000000],LUNA2[1.2987601600000000],LUNA2_LOCKED[3.0304403740000000],LUNC[282807.7593320000000000],SOL[0.0000000083200000],USD[1.0717268458605020] |
| 05294588 | TRX[0.0001400000000000],USDT[769.7130760035603776] |
| 05294591 | BNB[0.0000000053000000],LTC[0.0000000008345600],LUNA2[0.0000000079000000],LUNA2[0.1639143585000000],TRX[0.0000120056539660],USD[0.0083588089929268] |
| 05294604 | BUSD[475.0000000000000000],DMG[31.0000000000000000],HT[0.0711750400000000],HUM[90.0000000000000000],TRX[26.0001000000000000],USD[16.5226482270750000],USDT[0.1176814376525975],XPLA[26.5000000000000000] |
| 05294611 | ETH[0.1948610200000000],ETHW[0.1948610200000000],USD[30.5465940000000000] |
| 05294625 | BAO[1.0000000000000000],LTC[0.0000000064000000] |
| 05294637 | LUNA2[0.4165194880000000],LUNA2_LOCKED[0.9576590754000000],LUNC[92700.2475263600000000],USD[0.0089320948000000] |
| 05294645 | LUNA2[0.8467938791000000],LUNA2_LOCKED[1.9758523850000000],LUNC[20255.9702663000000000],USD[-0.2345565026031408] |
| 05294647 | LUNA2[3.0260773770000000],LUNA2_LOCKED[7.0608472140000000],LUNC[658934.7200000000000000],USDT[0.0000004827186600],XRP[0.4390220000000000] |
| 05294652 | AKRO[1.0000000000000000],TRX[1.0015550000000000],USD[0.0000000939199600],USDT[0.0000000779565104] |
| 05294677 | LUNA2[0.0363608424600000],LUNA2_LOCKED[0.0848419657500000],LUNC[7917.6500000000000000],SOL[0.0099840000000000],TONCOIN[0.2255460500000000],USD[0.0014941395657055] |
| 05294693 | USDT[0.0000004102607264] |
| 05294700 | LUNA2[0.0964399401000000],LUNA2_LOCKED[0.2250265269000000],LUNC[21000.0000000000000000],USD[0.5074509857854000] |
| 05294702 | USD[7.3407802139012210] |
| 05294722 | AVAX[3.1941854500000000],USD[0.0000000575761285],USDT[0.0000000085325572] |
| 05294722 | LUNA2[26.4737438100000000],LUNA2_LOCKED[61.0508464100000000],LUNC[5764713.4525312500000000],USD[5.1683565262765600] |
| 05294756 | LUNA2[2.3097459020000000],LUNA2_LOCKED[5.3894071040000000],LUNC[502952.0330307000000000],USD[0.0035241415614010] |
| 05294761 | LUNA2[0.2859537638000000],LUNA2_LOCKED[0.6672254488000000],LUNC[62267.0341020000000000],USD[0.0000141975000000] |
| 05294772 | BTC[0.0000989300000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[1.0836798000000000],ETHW[1.0833427900000000],EUR[2.5525555325000000],GBP[0.6142437217820320],RSR[1.0000000000000000],SOL[75.1132203500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1706386859289375] |
| 05294783 | KIN[1.0000000000000000],USD[2.0000000042767910],USDT[49.9195308300000000] |
| 05294786 | BTC[0.1424729250000000],USDT[4.1368080000000000] |
| 05294806 | UBXT[1.0000000000000000],USDT[0.0000001726356200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05294810 | GBP[0.00000000284077832],USD[0.000000000020462101] |
| 05294815 | LTC[0.000000010000000],LUNA2[3.954941875000000],LUNA2_LOCKED[9.228197709000000000],LUNC[861196.920000000000000],USD[0.0336944532140484] |
| 05294848 | BTC[0.00248646000000000],ETH[0.046321860000000000],ETHW[0.04574688000000000],KIN[2.000000000000000],USD[0.0010523461989525] |
| 05294853 | AKRO[1.000000000000000000],USD[26.726233320000000],USDT[0.000000008105839] |
| 05294855 | BTC[0.000399924000000000],USDT[0.400000000000000] |
| 05294856 | LUNA[0.738997996000000000],LUNA2_LOCKED[1.724328659000000000],LUNC[160918.369694000000000000],USDT[0.000027234799800] |
| 05294872 | LUNA[1.446358723000000000],LUNA2_LOCKED[3.374837021000000000],LUNC[314947.657098000000000000],SOL[0.000994000000000000],USD[0.448420554150360000],USDT[0.0210813448500400] |
| 05294886 | LUNA[3.993372227000000000],LUNA2_LOCKED[9.317868529000000000],LUNC[869565.210000000000000000],SHIB[2300000.000000000000000000],USD[201.760006504104130000] |
| 05294905 | LUNA[2.440715877000000000],LUNA2_LOCKED[5.695003714000000000],LUNC[531471.020936000000000000],USD[0.000001071867220000] |
| 05294920 | USD[0.00022076359324940] |
| 05294929 | ETH[0.00005420000000000],ETHW[0.000954200000000000],LUNA2[0.000000187185331],LUNA2_LOCKED[0.000000436765773],LUNC[0.0040760000000000],SOL[0.003002000000000000],USD[60.2992320180080000] |
| 05294939 | USD[0.00000000455220088],USDT[0.00000000846362000] |
| 05294967 | AVAX[0.0544723200000000],BTC[0.000095060000000000],DOGE[0.905320620000000000],DOT[0.043996120000000000],ETH[0.00087235000000000],ETHW[0.000858700000000000],MATIC[2.08400344000000000],SHIB[30299.561328000000000000],SOL[0.004095620000000000],USD[0.024583098000000000],XRP[0.258023230000000000] |
| 05294967 | LUNA2[0.00698671906400000],LUNA2_LOCKED[0.016302344480000],LUNC[0.005926000000000000],USD[0.22527548833620000],USTC[0.98900000000000000] |
| 05294978 | ETH[0.00000005000000000],SOL[0.00000009814520000],TRX[0.96232993000000000],USD[0.96232993000000000],USDT[0.000000001024070],USDT[0.000000001024070] |
| 05294988 | LUNA2[1.304317330000000000],LUNA2_LOCKED[3.043407104000000000],LUNC[284017.844790000000000000],USD[0.0003371682903400] |
| 05295008 | LUNA2[0.000000001250000],LUNA2_LOCKED[0.184928942900000],USD[0.0019984310400000] |
| 05295009 | TRX[0.00011100000000000],USDT[0.00000000636350700] |
| 05295012 | BAO[1.000000000000000000],BTC[0.00402484000000000],USD[0.0100014852705492] |
| 05295018 | LTC[0.05968892000000000] |
| 05295032 | LUNA2[0.25215694780000000],LUNA2_LOCKED[0.588366211400000000],LUNC[54907.706262000000000000],TRX[0.00155400000000000],USDT[0.0069951676000000] |
| 05295046 | AXS[4.470287120000000000],BAO[1.000000000000000000],BTC[0.00132561000000000],KIN[236687.390532540000000000],SOL[1.064880070000000000],SRM[31.584454200000000000],TRX[2.000000000000000000],USD[1.00001126003051580] |
| 05295055 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.025271330000000000],ETHW[0.024956460000000000],GBP[0.000061989909586],USD[0.000000104473085] |
| 05295057 | SOL[0.000000007217000],TRX[0.000000007108997410],USD[0.00000094536367400] |
| 05295066 | FTM[13.293411215354000000],GBP[0.000001504280724],LINA[0.000000008613199900],USD[0.000000002046622400] |
| 05295117 | ETH[0.20800004661400000],ETHW[0.208000046614000],USD[8.475251314253820000] |
| 05295127 | ADABULL[79.591940000000000000],USD[25.173470785000000000],USDT[0.0815561600000000] |
| 05295130 | TRX[0.000001000000000],USD[0.000000006380125100],USDT[0.522130570000000000] |
| 05295134 | USDT[0.075959695000000000] |
| 05295145 | AKRO[1.000000000000000000],AMC[0.000000010584685],BAO[1.000000000000000000],DOGE[1491.667861990000000000],GBP[0.000000078952986],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[0.000000067680000],UBXT[2.000000000000000000],USD[0.000000026764502] |
| 05295187 | BUSD[298.170171330000000000],TRX[0.000001000000000],USD[0.000000005436000],USDT[0.000000103762421] |
| 05295188 | LUNA2[1.377437887000000000],LUNA2_LOCKED[3.214021737000000000],LUNC[299940.000000000000000000],USD[1.000000000000000] |
| 05295191 | USD[0.0468101925000000] |
| 05295223 | USD[0.7042575028500000] |
| 05295229 | USD[0.000000030830865],XRP[0.0858687180000000] |
| 05295231 | TRX[0.00121100000000000],USDT[0.088597002500000] |
| 05295247 | BNB[0.000000019580400],LTC[0.000000009487956],LUNA2[0.000000310903997],LUNA2_LOCKED[0.000000725442661],LUNC[0.00677000000000000],MATIC[0.068305886841328],TRX[0.000000083052650],USD[0.000000079372955],USDT[25.1799212791858173] |
| 05295255 | BAO[2.000000000000000000],FTM[48.194046570000000],GBP[0.000000007104569] |
| 05295267 | SHIB[80496.661442840000000],USD[0.000114980002457] |
| 05295268 | BNB[0.05000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000081565225764] |
| 05295271 | LUNA2[0.000000007800000],LUNA2_LOCKED[0.690005161600000],USD[0.000000013000000],USDT[0.000027210266900] |
| 05295272 | LUNA2[5.700799300000000000],LUNA2_LOCKED[13.301865030000000],LUNC[1241361.050000000000000000],USD[12.906771327551800] |
| 05295293 | LUNA2[0.00001159800000000],LUNA2_LOCKED[2.904083229000000000],LUNC[2.525005880000000000],USD[1.6622780465069900] |
| 05295294 | LUNA2[4.333359112000000000],LUNA2_LOCKED[10.111171260000000],LUNC[943598.070000000000000000],USD[0.0083511252910600] |
| 05295309 | BAO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRY[0.000000009765727] |
| 05295311 | LUNC[4060.900000000000000000],USD[0.000000021886294],XRP[23.728396980000000000] |
| 05295333 | BAO[1.000000000000000000],GBP[0.000113034182596000],KIN[1.000000000000000000] |
| 05295346 | BTC[0.0000000852393290],GMT[0.543447802963611000],LUNA2[0.0000000080000000],LUNA2_LOCKED[0.36226588540000000],USD[0.0000949095449930],USDT[0.00000000068147092],XRP[0.000000077800976] |
| 05295356 | ATOMBULL[7128.000000000000000000],BNB[0.0065000000000000],LUNA2[0.00000016635935],LUNA2_LOCKED[0.000000388117181],LUNC[0.003622000000000000],TRX[0.00808000000000000],USD[0.0033335865490056],USDT[587.4061443270000000],VETBULL[47.020000000000000000],XRPBULL[228.800000000000000000] |
| 05295380 | ADABULL[3.00000009696085100],ATLAS[0.00000008466169800],AXS[0.00000000667856000],DOGE[0.00000004560476100],FTT[0.00000001500000000],USD[0.0032342878729637] |
| 05295391 | LUNA2[12.405086680000000000],LUNA2_LOCKED[28.945202730000000000],LUNC[0.009088000000000000],USD[0.00200592521444000],USTC[1756.000000000000000] |
| 05295394 | USD[51.820901880000000000] |
| 05295400 | USD[0.00000012500000000] |
| 05295409 | LUNA2[0.036167824810000],LUNA2_LOCKED[0.084391591230000],TRX[0.858339460000000000],USD[0.000000038967384],USDT[0.000000007283005650] |
| 05295410 | LUNA2[0.13972798120000000],LUNA2_LOCKED[0.325990142800000],SOL[0.290000000000000],USD[0.0592590012372464] |
| 05295416 | AKRO[3.000000000000000000],CAD[0.0107577867492634],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 05295417 | DOGE[88.363889560000000000],TRX[85.552788464424837601],USD[0.000000012296384] |
| 05295426 | USDT[0.00000035411948831] |
| 05295437 | BNB[0.000000088518664],BTC[0.000000019174202],ETH[0.000000020013226],MATIC[0.000000003272000],TRX[0.000000008476000],USD[0.000000058906916],USDT[1.2033552374629846] |
| 05295447 | USD[1.000000000000000] |
| 05295450 | GBP[0.003850710842832],KIN[1.000000000000000000],USD[0.000000169870868],XRP[97.2750255800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05295461 | ETH[0.0000004635526634],ETHW[0.0000004635526634],USD[0.0002900638564947] |
| 05295474 | RSR[1.00000000000000000],SOL[0.00009394000000000],TRX[0.00084300000000000],USDT[0.0000004299854985] |
| 05295497 | ATLAS[50920.00000000000000000],USD[0.0650298645000000] |
| 05295500 | USDT[0.0000001315240900] |
| 05295518 | BTC[0.00280418000000000],ETH[0.01246862000000000],ETHW[0.01231803000000000],KIN[2.00000000000000000],USD[0.0001966934353032] |
| 05295528 | USD[30.00000000000000000] |
| 05295540 | AVAX[0.02770647000000000],BTC[0.00003023300000000],ETH[0.00000752400000000],ETHW[0.00000752400000000],FTT[0.09927884000000000],GST[9.71589146000000000],LUNA2[0.00000043110949],LUNA2_LOCKED[0.00000010059922153],LUNC[0.00938750000000000],MANA[15.50743273000000000],MATIC[0.01595996000000000],NFT<br>[480363229266849426],[1],SAND[11.37211726000000000],SOL[1.33985120000000000],USD[862.77582719270707570000000000],XRP[24.73224255000000000] |
| 05295575 | BTC[-0.00561543434798820],USD[332.26804153229163780] |
| 05295596 | LUNA2[0.40699252870000000],LUNA2_LOCKED[0.94964923360000000],LUNC[88623.48000000000000000],USD[0.0031508200000000],USDT[0.0213727626769840],VETBULL[7600.00000000000000000] |
| 05295607 | DOGE[7.00000000000000000] |
| 05295611 | USD[20.00000000000000000] |
| 05295614 | BTC[0.00076855289800000],ETH[0.0013484600000000],ETHW[0.0013484600000000],FTT[25.09620000000000000],SOL[0.11469900000000000],TRX[0.00018500000000000],USDT[0.3509789245000000] |
| 05295621 | ETH[0.15859030000000000],ETHW[0.15859030000000000],MATIC[359.93160000000000000],SOL[0.59405427000000000],USD[0.00011339367945000],USDT[0.0000004402775307] |
| 05295625 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BYND[0.00002241000000000],CAD[0.00231160494775]],DENT[3.00000000000000000],ETHW[0.11800000000000000],FRONT[1.00000000000000000],KIN[8.00000000000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000],USD[9.0213663734380002] |
| 05295638 | BAO[1.00000000000000000],LUNA2[0.00028868256480000],LUNA2_LOCKED[0.00673592651200000],LUNC[82.86123627000000000],USD[0.00000010470834],XRP[216.80934906000000000] |
| 05295660 | BTT[32993730.00000000000000000],FTT[806.04924296000000000],HT[0.02043643000000000],JST[239.80810000000000000],SUN[6456.53102598000000000],TRX[0.99010900000000000],USD[0.1867523801173752] |
| 05295684 | LUNA2[0.06827667624000000],LUNA2_LOCKED[0.15931224460000000],LUNC[14867.39000000000000000],USDT[0.0029870452242000] |
| 05295698 | LUNA2[0.12123147660000000],LUNA2_LOCKED[0.28287344530000000],LUNC[26398.40926200000000000],USDT[0.0069954457000000] |
| 05295703 | BTC[0.00000810817100000] |
| 05295722 | BTC[0.00002305000000000],LUNA2[1.08582467900000000],LUNA2_LOCKED[2.53359091800000000],LUNC[236440.61000000000000000],SHIB[300000.00000000000000000],USD[0.0001468416661169],USDT[0.0000000157360226] |
| 05295725 | FTT[0.00835989405555899],USD[0.0000002282080610],USDT[0.0000000500000000] |
| 05295727 | BTC[0.00693406000000000],ETH[0.82267106000000000],ETHW[0.82232560000000000],FTT[9.56813142000000000],TRX[0.0015640000000000],USDT[2.8606819849400000] |
| 05295737 | XRP[0.00000001511165179] |
| 05295750 | SOL[0.00922060000000000],USD[581.31192788725000000] |
| 05295752 | AKRO[1.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[6.5485833218896316],USDT[0.0000000046406204] |
| 05295760 | TRYB[0.00000001000000000] |
| 05295766 | BTC[0.00000078105275],LUNA2[1.41015011500000000],LUNA2_LOCKED[3.29035026900000000],SOL[0.00000004576737],USD[0.0000413838966153],USDT[0.0000028632524351] |
| 05295770 | LTC[0.00899445000000000],USD[0.0611423887500000] |
| 05295787 | BTT[51879400.00000000000000000],ENS[0.00000000400000000],FTT[10.13197520000000000],HT[9.18988400000000000],IMX[0.02254744000000000],JST[308.35300000000000000],LUNA2[3.11316381600000000],LUNA2_LOCKED[7.26404890400000000],MKR[0.00000004200000000],SHIB[58043.62000000000000000],SUN[15261.49390540000000000],TR<br>X[61.25670000000000000],USD[390.31111772725282761],USDT[0.00000000097958440] |
| 05295810 | ETH[0.21830826000000000],ETHW[0.21809334000000000],KIN[1.00000000000000000],SOL[0.00028690000000000],TRX[0.00102700000000000],USD[1063.21326274155491660],USDT[4026.65343967750000000] |
| 05295819 | FTT[0.22584397315237790] |
| 05295847 | DOGE[0.94604000000000000],LDO[0.99943000000000000],LUNA2[1.03841466500000000],LUNA2_LOCKED[2.42296755200000000],LUNC[226116.97960950000000000],USD[54.83467717529500000000000000],VGX[0.98917000000000000] |
| 05295881 | BAO[1.00000000000000000],SLP[5642.40590090000000000],USD[0.00000000514200] |
| 05295887 | BTC[0.00009998500000000],LUNA2[0.00000045906330],LUNA2_LOCKED[0.000000107114769],LUNC[0.00999620000000000],USD[0.0614784701007960] |
| 05295894 | LUNA2[0.46368695180000000],LUNA2_LOCKED[1.08193622100000000],LUNC[100968.81000000000000000],USD[2.9806041071730100] |
| 05295903 | FTT[0.00000000658955506],GMT[0.00000000444404465],GST[0.00000000160038],Q8[0.00000000410140],SOL[0.00000000645398555],TRX[0.00000001000000000],USD[0.117478350435134],USDT[0.00000000653243911] |
| 05295905 | BTC[0.32189045000000000],ENS[0.00000004300000000],ETHW[1.69005814000000000],NFT[304357267978610239],[1],NFT[315906264256663009],[1],NFT[337627133045469721],[1],NFT[366149946496160466],[1],NFT[372700131579928089],[1],NFT<br>[422988776180391030],[1],TRX[0.00156000000000000],USD[1.78732407000000000],USDT[2130.59071758000000000] |
| 05295937 | ANC[0.00000584000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],MANA[0.00000000229600000],RSR[1.00000000000000000],USD[0.0100000085281460] |
| 05295944 | LUNA2[0.12069917740000000],LUNA2_LOCKED[0.28163141400000000],LUNC[26282.50000000000000000],USD[0.0003956637676500] |
| 05295949 | LUNA2[0.30056862080000000],LUNA2_LOCKED[0.70132678200000000],LUNC[65449.45000000000000000],USDT[1.2861254226761500] |
| 05295950 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.00523915000000000],CAD[30.29303164671061 76],DENT[1.00000000000000000],KIN[7.00000000000000000],USD[0.0578457205813668] |
| 05295952 | LUNA2[1.63967326900000000],LUNA2_LOCKED[3.69031886700000000],LUNC[357179.28627846000000000],USD[5.1973460880000000] |
| 05295975 | AVAX[0.00000000517574],BRZ[134.91285847275892940000],USD[0.00000010703708484],USD[0.0000003850129] |
| 05295986 | ETH[0.00000001047590000],ETHW[0.21419004111939500],USDT[0.00000000787275380] |
| 05296004 | LUNA2[0.00290548361100000],LUNA2_LOCKED[0.00677946175900000],USD[0.00000002543076300],USTC[0.41128220324701810] |
| 05296028 | BAO[1.00000000000000000],CAD[1.88788064000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],USD[0.00000010572239600],USDT[0.000000072668375] |
| 05296029 | USDT[0.00000001068802380] |
| 05296038 | AKRO[1.00000000000000000],CAD[18.62444591155170000] |
| 05296056 | LUNA2[5.66466391900000000],LUNA2_LOCKED[13.21754914000000000],LUNC[1233492.49459010000000000],USD[0.0917202881641575] |
| 05296063 | USD[0.0000000596752000],USDT[0.00000000500000000] |
| 05296081 | LUNA2[0.60412045860000000],LUNA2_LOCKED[1.40961440300000000],USD[0.00000000872310114],USDT[0.00000018236368050] |
| 05296089 | ETH[0.00000000470849944],LINK[0.00000000303083340] |
| 05296103 | APE[1.78554377000000000],ATOM[0.17868805000000000],BAO[1.00000000000000000],DOT[1.00042486000000000],KIN[1.00000000000000000],SHIB[108747.04491725000000000],SLP[169.69228001000000000],SOL[0.19200882000000000],SUSHI[3.43928871000000000],UNI[0.99163580000000000],USD[0.00000034100859333] |
| 05296113 | BTC[0.00673781000000000],KIN[1.00000000000000000],USD[0.0100243699218957] |
| 05296169 | LTC[0.00000001000000000],SOL[0.00000004333161] |
| 05296173 | GBP[0.00000000948218400],KIN[1.00000000000000000],USD[0.0000001744749800] |
| 05296181 | AKRO[2.00000000000000000],BAO[2.00000000000000000],CONV[10.99126296000000000],DENT[0.00000004780019800],DOGE[0.01201144839484500],GALA[0.00118136000000000],GBP[0.00402607652962910],KIN[1.00000000000000000],OMG[0.00002922000000000],RAMP[438.54652962000000000],SHIB[73.61171740831160560],SOS[0.00000000614400 4014],USD[0.00000000398001545] |
| 05296191 | SHIB[0.00000003493676400],USD[0.00000000540048365],XRP[3.69592771152192727] |
| 05296193 | LUNA2[0.00000117243413],LUNA2_LOCKED[0.00000027356796300],LUNC[0.00255300000000000],USD[0.000000078355150],USDT[0.00000001142390007] |
| 05296201 | BTC[0.00000010000000000],DOGE[0.09130025000000000],LUNA2[0.00000008000000000],LUNA2_LOCKED[3.20048936100000000],USDT[0.0000040069725958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05296207 | DOGE[22.85348065000000000],LUNA2[2.018388387000000000],LUNA2_LOCKED[4.709572903000000000],LUNC[39508.320752000000000000],USD[0.000000000003320015],USDT[0.0000849361000000] |
| 05296235 | USD[0.2469490584704000],USDT[0.0049600000000000] |
| 05296252 | TRX[0.000022000000000000],USD[0.0000000097625886] |
| 05296269 | BAO[2.000000000000000000],GBP[0.000000008288344 1],KIN[1.000000000000000000],USD[0.0000005823324349] |
| 05296279 | USD[0.000000005709612000],USDT[0.000000010829608] |
| 05296295 | USD[0.000000023587010000] |
| 05296300 | USD[0.0171423866000000] |
| 05296308 | GBP[0.0000000057415451] |
| 05296329 | BTC[0.000000094878200],ETH[0.000000093995800],ETHW[0.000000062175000],FTT[172.364300000000000000],USD[52.108980294580032 2],USDT[0.4025659098423360] |
| 05296341 | BTC[0.0533768900000000] |
| 05296348 | DENT[1.000000000000000000],ETH[0.026576550000000 0],ETHW[0.026576550000000000],USD[0.0000158757688640] |
| 05296359 | DOT[5.498900000000000000],ETH[0.034993000000000000],ETHW[0.034993000000000000],FTM[53.000000000000000000],GMT[35.992800000000000000],LINK[4.300000000000000000],MANA[32.000000000000000000],MATIC[40.000000000000000000],SOL[1.018864600000000000],USD[0.3241648270000000],XRP[116.000000000000000000] |
| 05296371 | TRY[0.000000055130527 2],USD[0.000000005942933] |
| 05296374 | EUR[25.000000000000000000] |
| 05296376 | TRX[0.000777000000000000],USD[0.000000079754796],USDT[0.0000011785218856],XRP[0.000003320000000000] |
| 05296383 | BTC[0.001499730000000 0],BUSD[231.432154240000000000],FTM[67.000000000000000000],GALA[9.967600000000000000],MATIC[11.000000000000000000],USD[0.00000051 500000],USDT[0.0000000097466270] |
| 05296388 | LUNA2[3.117384770000000000],LUNA2_LOCKED[7.273897796000000000],USD[0.0000015902826400] |
| 05296393 | CAD[0.000000628491887 3],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[48.921547335148393 2] |
| 05296397 | LUNA2[0.000000035983119 4],LUNA2_LOCKED[0.000000083960611 9],LUNC[0.007835440000000000],USDT[0.0000000096134960] |
| 05296414 | SHIB[28065.329846160000000000],TRX[4.400000000000000000] |
| 05296421 | DOGE[219.707971060000000 0],NEXO[17.720192209952050 4],SHIB[1589499.901107310000000000],USDT[0.00000000353596277] |
| 05296425 | USD[-1.759386360029310 1],USDT[1.772248190000000 0] |
| 05296426 | ANC[55.499824520000000000],DOGE[0.000529090000000000],GBP[5.718783411100755 1],KSHIB[833.384429330000000000],SHIB[853078.228012660000000000],SXP[0.000080820000000000],TRX[145.179938360000000000],USD[1.051014448388817 5],USDT[14.380786263735213 0],XRP[12.036044000000000000] |
| 05296436 | LUNA2[3.114746509000000000],LUNA2_LOCKED[7.267741854000000000],LUNC[678242.610000000000000000],USD[0.024173136703700 0] |
| 05296442 | BNB[0.004500000000000000],LUNA2[0.077693806770000 0],LUNA2_LOCKED[0.181285549100000 0],USD[0.0000000104540815] |
| 05296463 | LUNA2[0.989310801900000 0],LUNA2_LOCKED[2.308391871000000 0],LUNC[215424.510000000000000000],USD[0.8903693543252700000000000] |
| 05296476 | BNB[0.000000010000000 0] |
| 05296479 | BAO[5.000000000000000000],BTC[0.000000002796627 5],CHZ[1.000000000000000000],DENT[1.000000000000000000],FTT[0.000000013486144],GBP[0.000000045436850],KIN[3.000000000000000000],SOL[0.000000097263188],TRX[1.000000000000000000],USD[10.010143232699540 0],USDT[0.0000000043694093] |
| 05296513 | LUNA2[0.481190066200000 0],LUNA2_LOCKED[1.122776821000000 0],LUNC[104780.150000000000000000],USD[0.0000029562541000] |
| 05296516 | BTC[0.0000727300000000] |
| 05296534 | BTC[0.0000000007979240],DOGE[0.000000001 8940000] |
| 05296555 | TRY[0.0000000429437 00],USD[0.0137569412036400],USDT[0.0351862986223700] |
| 05296561 | BAO[1.000000000000000000],BTC[0.001693540792000 0],GBP[0.000097689012532 1],KIN[1.000000000000000000],TRX[0.000007000000000000] |
| 05296565 | BULL[0.000000003000000000],USD[-0.003239841931836 6],USDT[0.0035916769986276] |
| 05296604 | GST[486.640000000000000000],USD[0.0000001355812 52],USDT[0.0000000022500000] |
| 05296622 | USDT[0.136691353145547 6],XRP[6.955577870000000 0] |
| 05296642 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[30.030717340732497 9],USDT[0.0000398382143405],ZAR[0.0012653253041116] |
| 05296643 | LUNA2[0.956702575300000 0],LUNA2_LOCKED[2.232306090000000 0],LUNC[208324.000000000000000000],USD[31.852382150717000 0] |
| 05296647 | LUNA2[0.525376688300000 0],LUNA2_LOCKED[1.225878939000000 0],LUNC[114401.880000000000000000],USD[0.0000203714220 00] |
| 05296667 | USD[5.000000000000000000] |
| 05296680 | BAO[1.000000000000000000],ETH[0.009774520000000 0],ETHW[0.009774520000000000],GBP[0.000004830628780 4],KIN[2.000000000000000000] |
| 05296690 | DOGE[4218.156200000000000000],LUNA2[0.000000023981398 4],LUNA2_LOCKED[0.000000055956596 4],LUNC[0.005222000000000000],USD[0.244442496699780 0] |
| 05296693 | TRX[0.710187000000000000],USD[0.0046014272328072] |
| 05296694 | BAO[2.000000000000000000],BNB[0.0000000565 00000],EUR[0.000001691406799 2],KIN[1.000000000000000000] |
| 05296709 | ETH[0.0005980600000000],ETHW[0.0005980600000000] |
| 05296723 | BTC[0.0000000455550 00],FTT[0.0993920000000000] |
| 05296748 | GBP[0.000000003673378 9],USD[0.000000018299118] |
| 05296751 | 1INCH[36.989930000000000000],AMPL[7.046921524710160 9],APE[0.093350000000000000],AVAX[14.100000000000000000],AXS[0.892533009719070 0],BCH[3.722366000000000000],BNB[0.189735900000000000],BTC[0.017881092520646 1],BUSD[3880.000000000000000000],CEL[262.300000000000000000],CHZ[109.625700000000000000],COMP[4.667500000000000000],DOGE[2013.736690000000000000],DOT[52.897511000000000000],ENJ[99.970300000000000000],ETH[-0.155294085375502 0],ETHW[-0.009916531493038 87],FTT[38.149033559040837 4],GARI[39.995440000000000000],LDO[6.000000000000000000],LTC[3.810000000000000000],MKR[0.066983660000000000],NEAR[16.796428000000000000],NEXO[40.993540000000000000],RUNE[1.595949738713610 0],SAND[175.718040000000000000],SOL[9.310000000000000000],STETH[0.002618308267109 8],SUSHI[207.000000000000000000],SXP[849.800000000000000000],TRX[2237.519660323236299 5],UNI[62.013482000000000000],USD[1179.795847418518416],USDT[0.000000093425525],XRP[1694.038000000000000000],YFI[0.038000000000000000] |
| 05296773 | USD[0.3217573170464200] |
| 05296774 | LUNA2[0.334765943100000 0],LUNA2_LOCKED[0.781120533900000 0],LUNC[0.988918000000000000],USD[0.003299240483336 58] |
| 05296778 | BAO[5.000000000000000000],GBP[0.000000002996320 7],KIN[1.000000000000000000],USD[0.000000031006134] |
| 05296783 | LUNA2_LOCKED[128.948579000000000000],USD[0.006671595231317 0],USTC[0.000000035837863] |
| 05296789 | BNB[0.0050239200000000],LUNA2[0.535661863800000 0],LUNA2_LOCKED[1.230173196000000 0],LUNC[1.049364580000000000],USDT[0.000000019075060] |
| 05296798 | GST[1460.970000000000000000] |
| 05296799 | USD[0.0000000071162796],USDT[0.000000247206618 0] |
| 05296803 | USD[0.000000008274164 4],USTC[25.097291070000000000] |
| 05296811 | LUNA2[0.189683860600000 0],LUNA2_LOCKED[0.442595674700000 0],LUNC[41304.060000000000000000],USDT[0.0607601215422600] |
| 05296822 | BAO[2.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000020338442685],USDT[0.0000000095159193] |
| 05296842 | LUNA2[8.391671285000000000],LUNA2_LOCKED[19.580566330000000000],USDT[0.000001272440171 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05296843 | CRO[268.416013290000000],USD[91.990000000000000] |
| 05296854 | USD[9.856608685160000],XRP[9.998000000000000] |
| 05296862 | SOL[0.207776890000000],TSLA[0.019146150000000],USD[0.000006472647902],XRP[12.1065418100000000] |
| 05296897 | BRZ[0.003348550000000],BTC[0.000000016377246],USD[4.196191709449593] |
| 05296916 | ETH[0.000000370000000],ETHW[0.000218600000000],GENE[0.000076920000000],KIN[2.000000000000000],SOL[0.000000027554559],USD[0.000000071562108],USDT[0.000000099427176] |
| 05296959 | ETH[0.000000100000000] |
| 05296967 | UBXT[1.000000000000000],USD[0.047302874642056] |
| 05296986 | ETH[0.112091040000000],ETHW[0.112091040000000],KIN[1.000000000000000],USD[0.000118987892744],USDT[0.000000792807199] |
| 05296987 | LUNA[0.237489254500000],LUNA2_LOCKED[0.554141593800000],USD[3.292216050238287],USDT[0.369422050000000] |
| 05297009 | BNB[0.000000100000000],USDT[0.000997526586263] |
| 05297017 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MXN[0.000102130922095],TRX[1.000000000000000],USD[0.006000444437633000],XRP[0.005137500000000] |
| 05297022 | GBP[0.000000651104281] |
| 05297031 | BTC[0.011805810000000],ETH[0.089383840000000],ETHW[0.055335770000000],LUNA2[0.647036086100000],LUNA2_LOCKED[1.509750867000000],LUNC[140893.4700000000000000],USD[0.043076790789258] |
| 05297056 | USDT[0.100369122015956] |
| 05297058 | USD[236.632261753775852800000000],USDT[4.118516490119122] |
| 05297060 | GBP[0.000000073742051] |
| 05297061 | USD[5.000000000000000] |
| 05297066 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[0.000000078807784],GBP[0.000000107844288],KIN[1.000000000000000],USD[0.000000000110150] |
| 05297067 | KAR[1.995600000000000],LUNA2[0.176806556850000],LUNA2_LOCKED[0.412548632650000],LUNC[38500.000000000000000000],USD[0.000000067748217],USDT[0.777139274204000] |
| 05297086 | BTC[0.000900000000000] |
| 05297090 | AKRO[1.000000000000000],DENT[1.000000000000000],MANA[46.569154450000000],USD[0.010000016484708],USDT[149.5328795692103330] |
| 05297094 | BNB[0.000000036354300],USDT[0.000000086756000] |
| 05297106 | ALGO[0.000000100000000],ETH[0.000000002066941],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 05297109 | LUNA2[0.014865034190000],LUNA2_LOCKED[0.034685079780000],LUNC[3236.892492000000000],USDT[0.000700903600000] |
| 05297129 | BTC[0.000001000000000],SOL[0.330100000000000],USD[2.879821144750000],XRP[4.125000010000000] |
| 05297137 | FIDA[26.000000000000000],USDT[0.197222366000000] |
| 05297144 | AVAX[1.400000000000000],BTC[0.005500000000000],ETH[0.010000000000000],ETHW[0.010000000000000],LUNA2[0.322397755400000],LUNA2_LOCKED[0.752261429200000],LUNC[70202.790000000000000000],TRX[0.001225000000000],USD[0.1750356750383100] |
| 05297150 | LUNA2[0.071328192620000],LUNA2_LOCKED[0.166432449400000],LUNC[15531.864116000000000],PTU[0.000000088720000],USDT[0.000014297652043] |
| 05297176 | BTC[0.000000002541203],USD[-0.000000005474031],USDT[0.000000022125933],XRP[0.000000054675819] |
| 05297191 | USD[0.258172921625000],XRP[0.490605000000000] |
| 05297197 | LUNA2[2.151400671000000],LUNA2_LOCKED[5.019934899000000],LUNC[467336.4921793000000000],SHIB[899829.000000000000000000],USD[0.003501421516950],USTC[0.7381800000000000] |
| 05297225 | LUNA2[0.309951303000000],LUNA2_LOCKED[0.723219706900000],LUNC[67492.548790000000000],TRX[0.000779000000000],USD[0.009238606500000],USDT[0.000000077501300] |
| 05297231 | ANC[0.000000022527554],ETH[0.000000029603517],ETHW[0.000000029603517],KNC[0.000000064000000],LUNA2[0.000000069000000],LUNC[0.252348170000000],SOL[0.000000099282345],SUSHI[0.000000010000000],TRX[0.000000081184853],WAVES[0.000000016524707] |
| 05297236 | BAO[1.000000000000000],BTC[0.269632517855912S],CAD[1.261438710000000],ETHBULL[0.040000000000000],KIN[1.000000000000000],LTC[0.008670460000000],TRX[0.001778000000000],UBXT[1.000000000000000],USD[-2391.426980793259835500000000],USDT[828.968352122838847] |
| 05297248 | USD[0.000000080000000],LUNA2_LOCKED[8.491021951000000],LUNC[0.000000100000000] |
| 05297249 | TRX[0.000777000000000] |
| 05297258 | BTC[0.000000020421318],USD[0.000000034823170] |
| 05297287 | BTC[0.000080470000000],LUNA2[6.041743650000000],LUNA2_LOCKED[14.097401850000000],LUNC[0.400000000000000],SHIB[98529412.033378230000000],USD[0.634956863985138] |
| 05297291 | KIN[1.000000000000000],TSLA[0.042697080000000],USDT[0.000041864412056] |
| 05297294 | LUNA2[1.131004908000000],LUNA2_LOCKED[2.639011453000000],LUNC[246278.7000000000000000],USDT[0.000036562816000] |
| 05297311 | USD[0.000000212139177],TRX[1.000000000000000],USD[0.902415885205670S],XRP[2756.017826387980832O] |
| 05297343 | BRZ[0.000000036204468],ETH[0.000004640000000],LUNA2[0.000000024261533S],LUNA2_LOCKED[0.000000056610244S],USD[-0.004117279769813S],USDT[0.000000062373310] |
| 05297357 | BTT[906110.359725820000000],DOGE[559.908691550000000],KIN[161086.406395070000000],LUNA2[11.843299300000000],LUNA2_LOCKED[2.598381248000000],LUNC[243661.290048780000000],SOS[30505738.208532590000000],SRM[20.139129100000000],TRX[698.865446220000000],USD[-301.055336651122840600000000],USDT[151.247604550000000],XRP[596.000000000000000],XTZBULL[3169366.000000000000000] |
| 05297393 | USD[0.032589652000000] |
| 05297412 | LUNA2[1.448211600000000],LUNA2_LOCKED[5.004582707000000],LUNC[467039.3232920000000000],USD[0.002193029643600] |
| 05297439 | BTC[0.021502333493696B],ETH[0.000000093905512],LUNA2[2.373001166000000],LUNA2_LOCKED[5.537002721000000],LUNC[54.000000000000000],USD[0.0001484425438651] |
| 05297452 | NFT[3390184687496736781],NFT[3397996417802399541],TRX[0.965601000000000],USD[0.000000001570000] |
| 05297455 | AKRO[2.000000000000000],BTC[0.001699660000000],ETH[0.000020843436200],ETHW[0.000020733884620],LUNA2[0.000000023000000],LUNA2_LOCKED[0.868165368700000],TRX[4.000000099660000],USD[1.246208214919615] |
| 05297456 | AKRO[2.000000000000000],BAO[1.000000000000000],GBP[21.080228733198184O],RSR[1.000000000000000],USD[0.000027169223956] |
| 05297462 | LUNA2[0.208831314500000],LUNA2_LOCKED[0.487273067100000],LUNC[45473.458401000000000],USDT[0.014855747562710] |
| 05297464 | AVAX[0.000000033200000],BNB[0.000000028490200],CQT[0.000000060000000],CTX[0.000000058555110],MATIC[0.000000067965017],TRX[0.000026000000000],USD[0.015480839877263] |
| 05297526 | USDT[100.000000000000000] |
| 05297530 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000103522760],XRP[442.9188248500000000] |
| 05297542 | COPE[0.708966600000000],LUNA2[0.000000287207326],LUNC[0.006254000000000],USD[161.933565381667432S] |
| 05297552 | GBP[0.000004700000000],GBP[0.000917544652168],LUNA2[6.263098890000000],LUNC[14.513614520000000],USD[0.000000204953405] |
| 05297564 | LUNA2[22.202345722000000],LUNA2_LOCKED[5.138806684000000],LUNC[479565.4177300000000000],USD[0.139912068500000] |
| 05297590 | USD[0.000001378645568] |
| 05297599 | APE[1.457599960000000],BAO[3.000000000000000],DOGE[445.564153030000000],ETHW[0.142935550000000],GBP[0.003534413515962],USD[0.000000105838073] |
| 05297600 | BTC[0.004590524021000],USDT[0.350970600000000] |
| 05297615 | BTC[0.000090790000000],LUNA2[1.037186941000000],LUNA2_LOCKED[2.420102861000000],LUNC[225849.6400000000000000],USD[0.000003173518800] |
| 05297635 | TRX[0.001557000000000],USD[0.000912065816969],USDT[-0.001672893700760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05297642 | BAO[1.000000000000000],DOGE[124.716222900000000],KIN[1.000000000069661182],ZAR[0.000000069661182] |
| 05297697 | AKRO[1.000000000000000],APT[0.000000088000000],AVAX[0.000000041600000],BAO[9.000000000000000],BNB[0.000000050000000],DENT[1.000000000000000],ETH[0.020021000965820],ETHW[0.018240994485520],KIN[7.000000000000000],NEAR[0.000000001000000],RSR[2.000000000000000],SOL[0.000000034476971],TRX1.000000000000000],UBXT[5.000000000000000],USDT[263.774771719603815o] |
| 05297698 | GST[32.729537820000000],USDT[0.0015107250000000] |
| 05297719 | USD[29.064010000000000] |
| 05297724 | BCH[0.000000004873435],BNB[0.000000001600578],BTC[0.000967354550504S,CRO[0.000000091042560],DAI[0.000000015967723],DOGE[0.000000094191368],ETH[0.000000055036423],FTT[0.000000084503611],LTC[0.000000042096849],MKR[0.000000015728973],SHIB[0.000000052238501],SOL[0.000000073857377],SUSHI[0.000000032139879],USD[0.000000142683396],USDT[0.000082637364405680],WBTC[0.000000088839460] |
| 05297726 | BTC[0.000000004648232],DOGE[0.000000009267642],SOL[0.000000040734600],USD[0.000000004577694],USDT[4.751709271683705o] |
| 05297732 | AKRO[1.000000000000000],BAO[10.000000000000000],BTC[0.0035612200000000],DENT[1.000000000000000],ETH[0.025515690000000],KIN[7.000000000000000],TSLA[0.046018290000000],USD[0.000412328715607],USDT[0.552970188985169.O],XRP[97.732696790000000] |
| 05297786 | LUNA2[0.000000025439019S],LUNA2_LOCKED[0.000000059357716],LUNC[0.005539400000000],USD[0.739778515036780S],USDT[0.033323141600000] |
| 05297788 | LUNA2[0.7155804246000000],LUNA2_LOCKED[1.610516144000000],LUNC[151749.1773150200000000] |
| 05297794 | SOL[49.515066000000000],USD[6.252497475000000] |
| 05297796 | LUNA2[1.905470024000000],LUNA2_LOCKED[4.446096722000000],LUNC[414920.1093780000000000] |
| 05297852 | BNB[0.000000044301568],BTC[0.000000008640000],FTT[0.032066641058780],USD[0.000001704483268S],XRP[0.000000042174105] |
| 05297863 | ENS[0.082192600000000],LUNA2_LOCKED[3.640732980000000],USD[0.000568695850648] |
| 05297872 | BTC[0.000333480000000],LUNA2[2.419310241000000],LUNA2_LOCKED[5.465728522000000],LUNC[526819.5320070900000000],USD[0.016758554705794e1],USDT[0.005979398873760o] |
| 05297906 | DOGE[1.000000000000000],HNT[28.857504080000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.060126686432955],USDT[0.000000030775392] |
| 05297931 | USDT[2.701868592289820o] |
| 05297959 | USD[25.000000000000000] |
| 05297971 | LUNA2[0.056380671860000],LUNA2_LOCKED[0.131554901000000],LUNC[12277.010000000000000],USD[0.000000108109708],USDT[0.000000872433034o] |
| 05297974 | BRZ[10.465030180000000],TRX[0.000777000000000],USD[0.170924459238750],USDT[0.000000013000000] |
| 05297999 | SOL[1.924454280000000],USD[0.000000105117816o] |
| 05298005 | BTC[0.000095890000000],USDT[0.095346910000000o] |
| 05298012 | GST[60.270002300000000] |
| 05298029 | APE[0.330972064827670o],BAO[3.000000000000000],BNB[0.046681878S5106701],BTC[0.000949123816956O],CRO[0.001230240000000],DOGE[124.876017770000000],ETH[0.013183209321886o],ETHW[5.426514779321886o],FB[0.212746520000000],FTT[0.210287797270440o],LINK[1.133968800000000],MANA[3.879143685902960o],SAND[2.903609619206300],SHIB[1287941.897375493860S930],SUSHI[4.156957500000000],TRX[2.000000000000000],USD[0.021383455443317.4],WAVES[7.251574830000000] |
| 05298045 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],MXN[0.000921252408751.9],USDT[0.000000048049091] |
| 05298048 | GMT[0.589815760000000],GST[0.010003880000000],USD[0.020495320000000] |
| 05298053 | LUNA2[2.079734244000000],LUNA2_LOCKED[4.852713237000000],LUNC[452866.510320000000000],USD[-32.315777150194900] |
| 05298056 | LUNA2[0.4855655781000000],LUNA2_LOCKED[1.132986349000000],LUNC[105732.926926200000000],USD[11.521223256469776600000000] |
| 05298064 | BTC[0.000000048587638],GST[0.000000056356211],SOL[0.000000067585668520],USDT[0.000002340896316] |
| 05298065 | USDT[0.000000390079743] |
| 05298072 | LUNA2[2.832614911000000],LUNA2_LOCKED[6.609434792000000],LUNC[616807.860606000000000],USD[0.000016236921600] |
| 05298081 | BNB[0.000000053213200] |
| 05298093 | LUNA2[1.422470174000000],LUNA2_LOCKED[3.319097072000000],LUNC[309745.875132000000000],TRX[0.000777000000000],USD[3.981201574585900o] |
| 05298119 | USDT[0.000000514748473] |
| 05298144 | BAO[1.000000000000000],BNB[0.000000066000000],KIN[2.000000000000000],NFT [33859469980293658 4][1],NFT [34592143917470452 8][1],NFT [363055174764710755][1],NFT [418069828787432986][1],USD[0.000000125706595],USDT[0.000000050477148] |
| 05298156 | BAO[1.000000000000000],BEAR[47120.324130780000000],BSVBULL[74074074.074074070000000],DENT[2.000000000000000],GBP[0.000000103355177],KIN[2.000000000000000],KNCBEAR[83333333.333333330000000],MATICBULL[112716.697851610000000],RSR[3.000000000000000],SLRS[11145.018368440576080o],TRX1.000000000000000],UBXT[2.000000000000000],USD[0.000000051795099],XTZBEAR[82500000.000000000000000],YFI[0.000000009646088] |
| 05298162 | GBP[0.000000102804020],MANA[46.381783390000000],USD[0.010000065676576] |
| 05298181 | BAO[2.000000000000000],GBP[0.000000176997135],KIN[8.000000000000000],TRX[2.000000000000000],USD[0.000000091148631] |
| 05298182 | TRX[0.000016001312000],USD[0.000000004066868648] |
| 05298183 | BNB[0.000000023732743],BTC[0.000000006051541],CAD[0.000000034578816],ETH[0.000000009420526],ETHW[0.000000005425474],FTT[0.000000092914745],NEAR[0.000000011973686],SOL[0.000000037749550],USD[0.007440907153609S],USDT[0.000000007341216] |
| 05298188 | HNT[2.346098560000000],PERP[19.176805690000000],USD[0.083524890120000o],USDT[0.047209122300000] |
| 05298207 | LUNA2[0.000000013005614e1],LUNA2_LOCKED[0.000000303464345],LUNC[0.002832000000000],SOS[226000000.000000000000000],USD[0.049348290801120o],USDT[0.0695320984000000] |
| 05298222 | LUNA2[0.500221252100000o],LUNA2_LOCKED[1.167182921000000],LUNC[108924.230796000000000],USD[10.000257466980000] |
| 05298235 | BCH[0.000000059023301],SPY[0.000000081209451],USD[0.000000077626636],XRP[0.000005529070820] |
| 05298249 | USD[0.047659358830196],USDT[0.000000068024224] |
| 05298259 | DOGE[0.000000044621866],USD[0.003589053596330o4] |
| 05298262 | LUNA2[4.488933610000000],LUNA2_LOCKED[10.474178420000000],LUNC[977474.744505000000000],USD[0.312342590000000] |
| 05298273 | BTC[0.006448410000000],DENT[1.000000000000000],USD[0.010304601709297e8] |
| 05298294 | BTC[0.000005620000000],SHIB[6929.774148000000000],USD[1.132728689011476e0] |
| 05298296 | MPLX[0.922478000000000],TRX[0.000843000000000],USD[0.107949624342080o],USDT[0.165963539179652] |
| 05298323 | LUNA2[0.923005104100000o],LUNA2_LOCKED[2.153678576000000],LUNC[200986.304698000000000],USD[0.000202243940518],XRP[0.000000100000000] |
| 05298325 | APT[0.000000098692000],USDT[0.000001426177380] |
| 05298362 | USD[12.000000000000000] |
| 05298408 | LUNA2[24.044474800000000],LUNA2_LOCKED[56.103774520000000],LUNC[5235735.009502000000000],USD[2.844197119176920o] |
| 05298430 | USD[20.695678995187500000000000] |
| 05298439 | APT[0.009437215221314],BTC[0.000006211225044o1],ETH[0.008702069414440o],ETHW[0.000000003047900],FTT[0.000000010373004],USD[0.004650554362253701],USDT[0.000000037155240] |
| 05298456 | USD[0.000000077615910],USDT[0.000000023942328] |
| 05298470 | DENT[1.000000000000000],DOGE[1121.903164790000000],GBP[79.396977410000000],KIN[3.000000000000000],SHIB[1657011.0650448910000000],UBXT[1.000000000000000],USD[0.000000163391743],USDT[0.8299715807208611] |
| 05298471 | LUNA2[0.000000120816283],LUNA2_LOCKED[0.000000281904661],LUNC[0.002630800000000],USDT[0.000000089175325] |
| 05298485 | BNB[0.000172880000000o] |
| 05298489 | BTC[0.000325850000000],GBP[0.000225911474338S],USD[0.000000041909084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05298491 | LUNA2[0.2746920153000000],LUNA2_LOCKED[0.6409480356000000],LUNC[60328.7980412900000000],USD[0.0000000073450664],USDT[0.0201139694000000] |
| 05298503 | TRX[0.0007770000000000],TRYB[0.0000010905389100],USD[0.0000000122896415] |
| 05298521 | LTC[3.3252759331992530],USD[0.0072908606759359] |
| 05298524 | NFT (522823817988570209)[1],USD[0.0000000021882170] |
| 05298535 | USDT[0.0000000025000000] |
| 05298563 | USD[10.0000000000000000] |
| 05298565 | BTC[0.0000256300000000],LUNA2[0.5095903427000000],LUNA2_LOCKED[1.1890441330000000],LUNC[110964.3700000000000000],USD[0.2720540597768200] |
| 05298570 | AKRO[4.4695105600000000],ANC[0.0000000011665816],BAO[7894.7510611033453257],DENT[0.0000000008211798],ETH[0.0000000030355426],GBP[0.0000000103637461],KNC[0.0002033620241332],MANA[0.0000000053818218],SOL[0.0000837195733664],STORJ[0.0000000008851676],USD[0.0000000095106148] |
| 05298579 | BTC[0.0002000000000000],XRP[10.4033542200000000] |
| 05298584 | LUNA2[1.9664060620000000],LUNA2_LOCKED[4.5882808110000000],LUNC[428189.0600000000000000],USD[2.9480044019142000] |
| 05298592 | USD[10.0000000000000000] |
| 05298637 | BTC[0.0227327100000000] |
| 05298643 | USD[0.0256459090000000] |
| 05298645 | USD[0.0000000032488800] |
| 05298653 | LUNA2_LOCKED[4.5384032870000000],USDT[0.0507080935500800] |
| 05298658 | TONCOIN[2.9710000000000000] |
| 05298671 | LUNA2[0.6596504761000000],LUNA2_LOCKED[1.5391844440000000],LUNC[143640.2800000000000000],USDT[0.2831296065032100] |
| 05298706 | LUNA2[0.1849064484000000],LUNA2_LOCKED[0.4314483795000000],LUNC[40263.7684302000000000],USD[0.0132942540000000] |
| 05298722 | KIN[1.0000000000000000],RUNE[58.8796874700000000],USD[0.0100000123538880] |
| 05298743 | USD[15.0000000000000000] |
| 05298745 | TRX[0.0015540000000000] |
| 05298747 | BTC[0.0000000070637088],ETH[0.0000000010357062],ETHW[0.0000000010357062],GBP[0.0000000000001053],LDO[0.0000000066835768],SHIB[0.0000000019469966],USD[0.0000000084118313],USDT[0.0000000002521476] |
| 05298751 | BTC[0.0029000000000000],LUNA2[2.9102526070000000],LUNA2_LOCKED[6.7905894170000000],LUNC[633713.6324215000000000],USD[1.3257863936197525] |
| 05298767 | BTC[0.0067375200000000],USD[50.0010574459062911] |
| 05298772 | BNB[0.0000000021089225] |
| 05298789 | BCH[0.0130000000000000],BNB[0.0299940000000000],BTC[0.0071109700000000],GST[0.0060979200000000],SOL[0.0015345100000000],TRX[0.0014840000000000],USD[0.0000000151752386],USDT[74.3369726750000000] |
| 05298793 | LUA[0.0993920000000000],LUNA2[0.1835328294000000],LUNA2_LOCKED[0.4282432685000000],LUNC[39964.6600000000000000],USDT[0.0000000058048045] |
| 05298800 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 05298826 | LUNA2[0.0024324908320000],LUNA2_LOCKED[0.0056758119410000],LUNC[529.6800000000000000],TRX[0.9807790000000000],USDT[0.4342508188038400] |
| 05298829 | TRYB[0.0000000100000000] |
| 05298848 | DENT[1.0000000000000000],GBP[0.0000000425137944],KIN[1.0000000000000000],USDT[0.0158003900359850] |
| 05298861 | LUNA2[2.1745894000000000],LUNA2_LOCKED[5.0740408600000000],LUNC[473521.3200000000000000],USD[0.0695134406106000] |
| 05298865 | USD[50.0100000000000000] |
| 05298874 | USD[0.0397713412750000] |
| 05298881 | AAPL[0.0331893300000000],AMZN[0.0412152000000000],BAO[4.0000000000000000],BICO[10.8907886400000000],BNB[0.1646888100000000],BTC[0.0008277500000000],CEL[5.7550839300000000],DOGE[345.8488595400000000],ETH[0.0242668000000000],ETHW[0.0242668000000000],KIN[5.0000000000000000],LUNA2[0.4790839378000000 01],LUNA2_LOCKED[51.1178625210000000],LUNC[104321.5361060000000000],MATIC[22.5605777400000000],SHIB[4009623.0954290200000000],SOL[0.1092071700000000],TSLA[0.0193566120000000],UBER[0.2128410800000000],USD[0.0076705930956791],XRP[35.7380208600000000] |
| 05298889 | BAO[3.0000000000000000],CHF[0.5687138624936698],DENT[1.0000000000000000],GRT[539.3515473400000000],KIN[1.0000000000000000],USD[0.9362010013124262] |
| 05298916 | ALGO[101.4633863800000000],AVAX[0.7846398500000000],AXS[0.6921478100000000],BTC[0.0010863700000000],CRO[35.8072572100000000],DOT[2.5044662100000000],ETH[0.0173218900000000],ETHW[0.0157598900000000],KIN[2.0000000000000000],LINK[0.8951257600000000],MANA[13.5721257700000000],MATIC[32.3070395100000000],NEAR[85.2724533100000000],SAND[1.6873129200000000],SHIB[415879.4890839400000000],SOL[0.5774449600000000],USD[0.0783480941275261],USDT[0.4479611100000000],XRP[2.8762772800000000] |
| 05298952 | USD[1.3872051300000000] |
| 05298966 | DOGE[0.0941217500000000],LUNA2[1.4978498570000000],LUNA2_LOCKED[3.4949830010000000],LUNC[326159.9600000000000000],USD[0.0000689605559920] |
| 05298968 | LUNA2[9.8024844640000000],LUNA2_LOCKED[22.8724637500000000],LUNC[2134511.6300000000000000],USD[28.5650085124641885] |
| 05298970 | USD[5.0000000000000000] |
| 05298991 | USD[-67.6731451053075794],USDT[75.5803071798759728] |
| 05299023 | USD[30.0000000000000000] |
| 05299041 | USDT[0.0928941350000000] |
| 05299056 | LUNA2[0.0000000443531877],LUNA2_LOCKED[0.0000001034907713],LUNC[0.0096580000000000],TRX[0.0007770000000000],USD[0.0000000146472000],USDT[0.0000296330122600] |
| 05299063 | NFT (309565256011896900)[1],USD[0.0243980500000000] |
| 05299072 | ATOM[0.6139464426992400],DOT[0.0000000029222400],ETH[0.0000000024000000],ETHW[0.0000000024000000],FTT[0.0000000130335312],USD[0.0000000165463033],USDT[553.8178705255101349] |
| 05299088 | GBP[0.0019152577936846],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100008703877710] |
| 05299096 | BTC[0.0000000088772180],GMT[0.0000000088872075],GST[0.0000000911177675],SOL[0.0000000027805708],USD[0.0000000474823961],USDT[0.0027385845388210] |
| 05299102 | KIN[1.0000000000000000],USD[25.8207137400000000],USDT[38.1885476116155482] |
| 05299103 | BTC[0.0000001000000000],LUNA2[0.5313404206000000],LUNA2_LOCKED[1.2397943150000000],LUNC[15700.4952720000000000],SOL[0.0005382900000000],USDT[0.0893176539266506] |
| 05299114 | BTC[0.0009000000000000],BUSD[1.0000000000000000],LUNA2[0.0827456063800000],LUNA2_LOCKED[0.1930730815000000],LUNC[18018.0300000000000000],TRX[0.0007780000000000],USD[13.4841098800000000],USD[0.1812581214326900] |
| 05299129 | APT[0.0000000090000000],BAO[1.0000000000000000],CRO[0.0000000050000000],KIN[1.0000000000000000],NFT (369591452323551193)[1],SOL[0.2784085160151366],USD[0.0104589249080928],USDT[0.0000000134136442] |
| 05299149 | BAO[1.0000000000000000],USDC[175.8329171000000000] |
| 05299167 | BRZ[0.0030944350875223],LTC[0.0000000021028048],TRX[0.0000180000000000],USDT[0.0000000078525038] |
| 05299171 | TRX[0.7010500000000000],USD[-1.1039589536000000],USDT[1.2600000000000000] |
| 05299191 | ADABULL[0.0000000092386002],BULL[1.0000000000000000],DOGE[3.3020000000000000],ETHBULL[0.0000000018402559],LUNA2[24.7371469800000000],LUNA2_LOCKED[57.7200096300000000],MATIC[626.0000000000000000],USD[0.0069439518556952],USDT[0.0000000064079638] |
| 05299195 | DOGE[0.5603890000000000],LUNA2[0.7793175791000000],LUNA2_LOCKED[1.8184076840000000],LUNC[169698.0436020000000000],USD[0.0528837660000000] |
| 05299197 | BTC[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05299235 | BAO[1.000000000000000000],BTC[0.018634445994427728],TRX[1.000000000000000000],UBXT[2.000000000000000] |
| 05299256 | BCH[0.006000000000000000],ETH[0.000000062945778],TRX[0.000000008535908],USD[0.0000103593838655] |
| 05299263 | LUNA[12.540620030000000000],LUNA2_LOCKED[28.664490270000000000],LUNC[0.007412610000000000],USD[303.501602436000000000] |
| 05299267 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.001874836681977 4] |
| 05299293 | BTC[0.000169920000000000],USD[0.000070930392365 6] |
| 05299304 | KIN[1.000000000000000000],LUNA2[0.277021934100000000],LUNA_LOCKED[0.644497989600000000],LUNC[62386.630793360000000000],USD[0.000004935331 2400],USDT[0.000000003291553 8] |
| 05299307 | USDT[0.000000000864180 0] |
| 05299336 | USDT[0.000000030412043 2] |
| 05299337 | LUNA[2.035855769000000000],LUNA2_LOCKED[4.750330127000000000],LUNC[443311.879888000000000000],USD[0.000000005145779 4],USDT[0.139674170000000] |
| 05299347 | XRP[0.000229410000000000] |
| 05299366 | BTC[0.004421430000000000],LUNA2[1.744031266000000000],LUNA2_LOCKED[4.069406287000000000],TRX[0.000779000000000000],USD[0.9537229212686630],USDT[0.00001 0140584800] |
| 05299387 | USD[0.009283184069540 0],USDT[0.00001 2433145100] |
| 05299410 | TRX[0.0008090000000000000] |
| 05299424 | BAO[5.000000000000000000],ETH[0.000000228076006],ETHW[0.000000022807 6006],FTT[0.000027400000000000],GBP[0.000036960000000000],GST[2.698673600000000000],KIN[7.000000000000000000],TSLA[0.0000000 10000000],TSLAPRE[0.000000001741 3630],UBXT[2.000000000000000000],USD[87.777854562217588200000000000],USDT[0.0000234 8552439120] |
| 05299435 | USD[0.00000036505 1376] |
| 05299436 | APE[0.000046033343868 4],BAO[1.000000000000000000],BTC[0.001491756580201 8],DOGE[0.000920572139986 8],DOT[2.084589301957 3205],KIN[2.000000000000000000],MATIC[0.000626530076419],SAND[0.000023721594500],SOL[0.5925747787687804] |
| 05299444 | LUNA2_LOCKED[0.000000020530991 7],LUNC[0.001916000000000000],USDT[0.000000005481 1400] |
| 05299446 | LUNA2[0.532220328000000000],LUNA2_LOCKED[1.241847432000000000],LUNC[115892.096944000000000000],USD[1.074884663324 8000] |
| 05299494 | BNB[0.000000004424480 5],ETH[0.041920430000000000],ETHW[0.041920430000000000],FTT[0.000000077893161 6],GBP[0.000000137332489] |
| 05299496 | GBP[0.004583690000000000],LUNA2[1.464342000000000000],LUNA2_LOCKED[3.416798001000000000],USD[0.000000013 7332489] |
| 05299506 | USD[0.000000470417 64] |
| 05299533 | LUNA2[0.000000000800000 0],LUNA2_LOCKED[0.294228022000000000],SOL[14.227156000000000000],USD[0.1331846157643900] |
| 05299545 | BTC[0.000000007000000 0],USD[0.496342462969369 8],USDT[0.630217097500000] |
| 05299577 | BAO[3.000000000000000000],BTC[0.002573360000000000],ETH[0.024910390000000000],ETHW[0.0245973500000000000],GBP[203.835653090414 1799],TSLA[0.503850420000000 00] |
| 05299583 | DENT[1.000000000000000000],GBP[9.99531613000000000 0],SHIB[3041171.248726350000000000] |
| 05299618 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTT[7126436 7.816091950000000000],GBP[0.465067721704624 7],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000839085 6] |
| 05299624 | LUNA2[1.997396648000000000],LUNA2_LOCKED[4.660592178000000000],USD[0.005042760216594 1],USDT[0.000000672936000 0] |
| 05299639 | GALA[16.483950890000000000],LUNA2[0.389395326000000000],LUNA2_LOCKED[0.908589039000000000],LUNC[84791.652058000000000000],TRX[0.000777000000000000],USD[0.0000000132 09451],USDT[0.000000012407 8284] |
| 05299652 | XRP[36.222708630000000000] |
| 05299670 | BTC[0.000900000000000000],FTT[0.800000000000000000],USD[128.349543115020000000000000] |
| 05299693 | LUNA2[0.551085372000000000],LUNA2_LOCKED[1.285865868000000000],LUNC[120000.000000000000000000],USD[1.848326485738 1298] |
| 05299701 | BTC[0.000011380000000000],DOGE[78.016595240000000000],GBP[10.000007709006978 6],KIN[2.000000000000000000],USD[10.000247888760 2836] |
| 05299703 | BTC[0.012467470000000000],ETH[0.214173640000000000],ETHW[0.213958630000000000],SOL[12.871937930000000000],USD[0.143025660000000000],USDT[0.000142979326 3814] |
| 05299704 | BAO[2.000000000000000000],BNB[0.000000030000000 0],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.028338160000000000],ETHW[0.028338160000000000],GBP[0.000030168529652],KIN[1.000000000000000000],USD[0.010005677285 1179] |
| 05299712 | LUNA2[0.431142767300000000],LUNA2_LOCKED[1.005999790000000000],USD[93882.245302000000000000],USDT[17.780462518810 4600] |
| 05299767 | BRZ[0.001039270000000000],USD[0.000000055452488],USDT[2.028814534626 57595] |
| 05299770 | BTC[0.000000005996641 2],DOGE[0.000000002797685],ETH[0.000000098559720],LUNA2[4.614622645000000000],LUNA2_LOCKED[10.767452840000000000],LUNC[3262.105087400000000000],SOL[0.000000005948828 8],USD[-0.3442995315676161],USDT[0.000000146583339],XRP[0.000000095768420] |
| 05299805 | USD[14.241236000000000000] |
| 05299813 | NFT (529010581044765467)[1],SOL[0.097180000000000000],USDT[0.999250000000000000] |
| 05299833 | SOL[0.000000005893400 0],TRX[0.000001600000000000] |
| 05299837 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.000000005748347 9],CHF[0.000000106328356],KIN[1.000000000000000000],LUNA2[1.050069683000000000],LUNA2_LOCKED[2.450182548000000000],LUNC[228654.880000000000000000],UBXT[1.000000000000000000],USD[0.000006222395200],USDT[0.000000009531 0845] |
| 05299846 | LTC[0.006973300000000000],LUNA2[0.453475064300000000],LUNA2_LOCKED[1.058108483000000000],LUNC[98745.150000000000000000],USD[0.249016356513400 0],USDT[1.000000000000000] |
| 05299860 | BRZ[0.009460600000000000],USD[0.000000004410430] |
| 05299870 | SUSH[0.000000010000000 0],USD[0.000000087534940] |
| 05299888 | BTC[0.016844880000000000],TRX[1.000000000000000000],USD[0.000387958287432] |
| 05299898 | BTC[0.008998217400000000],FTT[0.009080000000000000],MATIC[87.137148226800000000],USD[5.463000000000000000],XRP[12.000000000000000] |
| 05299912 | LUNA2[0.114540690000000000],LUNA2_LOCKED[0.267261610000000000],LUNC[14941.476396000000000000],USD[4.117402596219 6500] |
| 05299921 | ADABULL[1778.54422000000000000 0],TRX[0.001725000000000000],USD[0.190826720000000000],USDT[0.000000011136440 8] |
| 05299935 | GBP[0.000005779124818 8],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000094780864] |
| 05299943 | USD[66.1884243500000000000 00000000] |
| 05299945 | TRX[0.0000420000000000000],USD[0.258034213573 9570],USDT[0.391779788021 9232] |
| 05299964 | LUNA2[1.432748667000000000],LUNA2_LOCKED[3.343080224000000000],LUNC[311984.038798000000000000],USD[0.000204528014 1900] |
| 05299965 | BTC[0.0008266400000000000],USD[15.944157867655 5732] |
| 05299986 | UBXT[1.000000000000000000],USDT[0.000479786003469] |
| 05299994 | GBP[0.000000220819931],USD[0.000000089221 624],XRP[0.216995341761 2714] |
| 05300029 | DOGE[0.993340000000000000],LUNA2[2.571128298000000000],LUNA2_LOCKED[5.999299361000000000],LUNC[559868.600000000000000000],USD[0.727227610375 0000],USDT[0.0000000073429921] |
| 05300037 | ADABULL[1.500000000000000000],ASDBULL[50.000000000000000000],BNBBULL[0.500000000000000000],DOGEBULL[10.700236080000000000],ETCBULL[4.999990000000000000],ETHBULL[0.500000000000000000],HTBULL[2.000000000000000000],LUNA2[0.000000002000000 0],LUNA2_LOCKED[0.214310978000000000],OKBBULL[1.500000000000000000],TR XBULL[35.163262990000000000],USD[0.000000231144029 15] |
| 05300052 | BAO[2.000000000000000000],BTC[0.000000059572 27],GBP[0.004908262656823 6],KIN[4.000000000000000000],USD[0.000000000000760] |
| 05300053 | USD[52.4843210000000000 00] |
| 05300062 | GBP[2.7502155000000000000],USD[0.730000004397 6546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05300065 | LTC[0.540100000000000],LUNA2[0.209688899200000],LUNA2_LOCKED[0.489274098100000],LUNC[45660.199270000000000],USD[-4.571986198040400000000000000],USDT[0.002107107838440] |
| 05300068 | LUNA2[0.003505355616000],LUNA2_LOCKED[0.008179163105000],LUNC[0.000046000000000],SHIB[500000.000000000000000],SOL[4.099872000000000],USD[0.195152758910250000000000000] |
| 05300084 | LUNA2[0.073716256250000],LUNA2_LOCKED[0.172004597900000],LUNC[16051.870000000000000],USD[0.047065549603416] |
| 05300087 | LUNA2[0.206584776400000],LUNA2_LOCKED[0.482031144900000],USDT[0.000003223654610] |
| 05300104 | LUNA2[1.272088734000000],LUNA2_LOCKED[2.968207045000000],LUNC[277000.000000000000000],USD[0.061297854000000] |
| 05300112 | BRZ[0.969409870000000],USD[0.000000004350229] |
| 05300121 | LUNA2_LOCKED[11.215822990000000],USD[0.000000004481752 9],USDT[0.000000035005557] |
| 05300122 | BTC[0.000062030000000],LUNA2[0.000000008000000],LUNA2_LOCKED[8.226449853000000],USD[-0.004112220000000],USDT[0.1614261005000000] |
| 05300135 | XRP[886.655417000000000] |
| 05300139 | BRZ[-0.003230888881281 1],LUNA2[0.466717015200000],LUNA2_LOCKED[1.089006369000000],LUNC[100628.612674500000000],USD[0.630614906305100900000000000],USDT[0.000000126862 29] |
| 05300155 | LUNA2[0.179515784400000],LUNA2_LOCKED[0.418870163600000],TRX[0.732001000000000],USD[0.003396037105740 0] |
| 05300160 | LUNA2[1.881465712000000],LUNA2_LOCKED[4.390086661000000],LUNC[409693.120000000000000],USD[0.000019983218400] |
| 05300162 | LUNA2[9.606320693000000],LUNA2_LOCKED[22.414748280000000],LUNC[2091796.555934000000000],USD[0.005161262280 5200] |
| 05300172 | KIN[2.000000000000000],SOL[2.665978760000000],USD[0.000001433017174 8] |
| 05300182 | ETH[0.000000004347500] |
| 05300200 | LUNA2[5.070140595000000],LUNA2_LOCKED[11.830328050000000],USD[117.311381146146560 0] |
| 05300212 | KIN[1.000000000000000],USDT[0.000069356817700] |
| 05300216 | LUNA2[0.000000110676312],LUNA2_LOCKED[0.000000258244729],LUNC[0.002410000000000],USDT[0.000000029983700] |
| 05300229 | USD[0.012573889150000 0] |
| 05300243 | USD[10.500000000000000] |
| 05300265 | TRX[0.000777000000000],USDT[0.082018640000000],XTZBULL[23000.000000000000000] |
| 05300291 | USD[0.027929611500000 0] |
| 05300321 | BTC[0.000000000173868 2],ETH[0.000000009230500],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[101366.433339100000000],USD[-2.7182687679301963] |
| 05300336 | LUNA2[0.091814426860000],LUNA2_LOCKED[0.214233662700000],LUNC[19992.784754000000000],USD[0.000076809739253 8],USDT[0.997600400000000] |
| 05300351 | LUNA2[0.476114090000000],LUNA2_LOCKED[1.088547367000000],USD[0.000000584526080 0] |
| 05300358 | USD[545.000000000000000] |
| 05300359 | LUNA2[2.383418382000000],LUNA2_LOCKED[5.561309557000000],LUNC[518994.370636000000000],USD[0.011439760439670 0] |
| 05300372 | ETH[0.011000000000000],TRX[0.884264000000000],USDT[0.378514309500000 0] |
| 05300395 | USD[0.000000014967450 0] |
| 05300396 | AKRO[2.000000000000000],APT[30.008428620295160 4],BAO[2.000000000000000],BNB[1.002609200000000],BTC[0.037071651500000 0],ETH[0.572206000000000],GRT[1.000000000000000],KIN[3.000000000000000],MATIC[41.509888536616188 8],NFT [469771419157839267 21],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000001380054428] |
| 05300404 | BTC[0.000218160000000] |
| 05300455 | USD[0.067508485105129 9],USDT[0.000000092216560] |
| 05300470 | LUNA2[0.047084086930000],LUNA2_LOCKED[0.109862869500000],LUNC[10252.659060000000000],USD[0.003485022605700 0],USDT[0.000000069099554] |
| 05300474 | BAO[1.000000000000000],KIN[1.000000000000000],TSLA[0.042113670000000],USD[5.000003967131624 3],USDT[18.965079970000000] |
| 05300481 | USD[0.002751132948356 8] |
| 05300524 | USD[0.000126611304908 0] |
| 05300529 | USDT[0.000000060905016] |
| 05300557 | BNB[0.000000031222772],BRZ[0.000000029213290],SOL[0.000000026972285],USD[0.000000017602696],USDT[0.000000012348204] |
| 05300564 | USDT[0.003449022453352] |
| 05300583 | BTC[0.005079540000000] |
| 05300605 | FTT[0.030171130000000],TRX[0.000777000000000],USD[344.483266166400000 0],USDT[0.000975780221837 8] |
| 05300618 | BAO[1.000000000000000],SHIB[422297.297297290000000],USD[0.000000000000864] |
| 05300626 | TRX[0.001554000000000],USDT[0.007818123775979 5] |
| 05300673 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[59.672280285243938 8],KIN[2.000000000000000],LUNA2[1.196911100000000],LUNA2_LOCKED[2.792792566000000],LUNC[260629.911890000000000],USD[0.271730800679439 8] |
| 05300677 | APT[0.000000009187000 0],SOL[0.000000001670600] |
| 05300688 | BNB[0.014420000000000],BTC[0.001539842395600 0],USD[0.000000096270577] |
| 05300731 | USD[0.401660295000000],USDT[0.000000023332705] |
| 05300735 | USD[0.849336750000000 0] |
| 05300747 | TRX[0.000010000000000] |
| 05300752 | USDT[0.000001639218720] |
| 05300788 | AKRO[1.000000000000000],TRX[1.000000000000000],USDT[33.353287479798586 4] |
| 05300822 | BTC[0.064870270000000],ETH[0.000902530000000],ETHW[0.000902530000000],USD[0.005775626745000 0],USDT[3.053061900000000] |
| 05300847 | AUD[0.013760694466315 2],BAO[1.000000000000000],BTC[0.048803670000000] |
| 05300893 | DAI[24.905539010000000],KIN[1.000000000000000],USD[0.000000088090423] |
| 05300899 | BRZ[0.035482103158971 4] |
| 05300902 | BAO[1.000000000000000],BTC[0.007902610000000],USD[0.002972475521745] |
| 05300916 | BTC[0.003398478129742 0] |
| 05300921 | LUNA2[3.518182424000000],LUNA2_LOCKED[8.209092323000000],LUNC[76609 1.630000000000000],USDT[-0.201462876 7753373] |
| 05300959 | LUNA2[0.280825801300000],LUNA2_LOCKED[0.655260203000000],LUNC[61150.409480000000000],USD[0.009811578330360 0] |
| 05300969 | XRP[0.000000100000000] |
| 05300983 | BAO[1.000000000000000],BTC[0.028119380000000],DENT[1.000000000000000],DOGE[1156.857535210000000],ETH[0.653558750000000],ETHW[0.653284130000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000007484896856 6],USDT[51.926430660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05300992 | APE[0.020000000000000],LUNA2[8.763001518000000],LUNA2_LOCKED[20.447003540000000],USD[0.000000524890750000] |
| 05301022 | USD[0.0767944830556720] |
| 05301076 | KSHIB[0.332669360000000],LUNA2[0.071970349060000],LUNA2_LOCKED[0.167930814500000],TRX[0.000140000000000],USD[0.000000119248699],USDT[50.9596732550001227] |
| 05301077 | SOL[0.011133510000000],USD[0.000001520432849] |
| 05301080 | USD[0.000000378922413],USDT[0.000000002814445],XRP[0.083278000000000] |
| 05301089 | USD[1.099424877971400] |
| 05301092 | XRP[284.051827000000000] |
| 05301123 | BAO[1.000000000000000],GBP[0.000000071908763],KIN[1.000000000000000],USDT[11.766232093227685] |
| 05301133 | AUD[156.043187190000000] |
| 05301146 | BAO[1.000000000000000],BTC[0.004533400000000],DENT[1.000000000000000],ETH[0.051030710000000],ETHW[0.050398570000000],RSR[1.000000000000000],USD[0.000000089591506] |
| 05301166 | BNB[0.279688120233216],BTC[0.000005918991501B],CEL[0.000000009000000],CHF[0.000000054207841],DOGE[0.459294040000000],ETH[0.000000209755886],FTT[0.000000096936568],GRT[0.000000044617356],USD[241.8182967741581061],USDT[137.4399234615315279],XRP[0.000000135759574] |
| 05301181 | SOL[1.772178680000000],USD[0.000001479191737] |
| 05301197 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001248900000000],GBP[0.024590704571490],KIN[1.000000000000000],USD[10.338047473445462],USDT[0.000094313470443B] |
| 05301233 | USD[-0.054084697521648Z],USDT[8.179756650000000] |
| 05301247 | CEL[0.084839442747405],ETHW[0.199963140000000],FTT[50.985759310000000],HXRO[1.000000000000000],USD[93.4149420274209064],USDT[0.003608000000000] |
| 05301248 | TRX[0.000779000000000],USD[32.881498030000000000000000000],USDT[100.0000000000000000] |
| 05301249 | USD[30.000000000000000] |
| 05301254 | BTC[0.001774930000000],USD[24.8489849542368117],USDT[19.961781370000000] |
| 05301268 | GBP[8.340809851400000],USD[1.214935916044648] |
| 05301289 | ETH[0.000000034525110],LUNC[0.000301000000000],USD[0.0001377482419087] |
| 05301294 | APT[0.005530914017792],BUSD[421.600000000000000],ETH[0.034420112150000B],SOL[0.000000030928096],USD[0.0494373791043579],USDT[0.2225778228006738] |
| 05301315 | BTC[0.000120600000000],USDT[0.000107643651776A] |
| 05301318 | FTM[237.438624190000000],KIN[1.000000000000000],USD[0.000000013620407] |
| 05301322 | BAO[1.000000000000000],BNB[0.000009481748284],FTT[0.000000063994398],TRX[1.000000000000000] |
| 05301423 | USD[46.423104597125140] |
| 05301428 | USDT[0.000001211777713] |
| 05301459 | BTC[0.000000326142174],FTT[26.9230707192079898],LUNA2_LOCKED[60.194351130000000],TRX[0.000000013513133B],USD[-0.0715991224029669],USDT[0.000000079374779],XRP[0.0032698800000000] |
| 05301478 | LUNA2[1.367669761000000],LUNA2_LOCKED[3.191229442000000],LUNC[297812.969862000000000],USD[0.0592490718292000] |
| 05301479 | BRZ[0.002029790000000],TRX[0.000413000000000],USDT[0.000000061038323] |
| 05301496 | SAND[8.030210100000000],USD[0.000000104082771],USDT[0.000000156916560] |
| 05301500 | BAO[1.000000000000000],USD[18.851138291620349T] |
| 05301504 | GBP[35.000000000000000],LUNA2[1.410102371000000],LUNA2_LOCKED[3.290238865000000],LUNC[307052.760000000000000],USD[14.3122128737161600] |
| 05301515 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.008096187626153],GHS[0.062590410819604],KIN[5.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USDT[0.001116107228176A] |
| 05301517 | LUNA2[0.911698647600000],LUNA2_LOCKED[2.127296844400000],LUNC[198524.300000000000000],USD[10.9753068436589000] |
| 05301532 | USD[0.147920957500000] |
| 05301588 | USD[0.000000009061846],XRP[430.428992980000000000] |
| 05301589 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0001332874445920] |
| 05301591 | BAO[3.000000000000000],BTC[0.000000016774080],ETH[0.011887660000000],ETHW[0.011737070000000],KIN[3.000000000000000],LINK[0.000000072124128],USD[27.2543115847439408] |
| 05301599 | BAO[48730.820235090000000],BTC[0.002512340000000],DOGE[591.389943580000000],ETH[0.009069110000000],ETHW[0.008959590000000],KIN[3.000000000000000],USD[0.000202270077474074] |
| 05301602 | IP3[0.900000000000000],SOL[0.002000000000000],USD[0.745420396715000],USDT[0.020000000000000] |
| 05301608 | NFT (3432023364937818761)[1],USD[30.070570460000000] |
| 05301625 | DOGE[0.000000039994824],HXRO[1.000000000000000],TRX[1.000000000000000],USD[0.000003692295930] |
| 05301659 | LUNA2[1.019493289000000],LUNA2_LOCKED[2.378817673000000],LUNC[221996.810000000000000],USD[0.524439726184325] |
| 05301660 | USD[0.004867270600000] |
| 05301671 | BAO[1.000000000000000],GBP[0.000000049963292],KIN[1.000000000000000],USD[0.000000006548012B],USDT[14.7394738300000000] |
| 05301693 | LUNA2[0.523910342000000],LUNA2_LOCKED[1.222457465000000],LUNC[114082.580000000000000],USD[0.0685522409720000] |
| 05301700 | GBP[21.019522850000000],TRX[1.000000000000000],USD[0.000000002449895 0] |
| 05301702 | FTT[0.000000090290400],KIN[370000.000000000000000],LUNA2_LOCKED[10.113909240000000],SHIB[200000.000000000000000],USD[0.000000190376999] |
| 05301719 | LUNA2[2.639583576000000],LUNA2_LOCKED[6.159028345000000],LUNC[574774.881119700000000],USD[0.000012530208980],XRP[0.021571000000000] |
| 05301721 | LUNA2[0.000000275542680],LUNA2_LOCKED[0.000006429329340],LUNC[0.060000000000000],SHIB[200000.000000000000000],SOS[32000.000000000000000],USD[0.000007895082700] |
| 05301738 | BTC[0.015218210000000],ETH[0.235951600000000],ETHW[0.235951600000000],FTT[3.000000000000000],LTC[0.349933500000000],SOL[2.000000000000000],USD[0.174512177000000] |
| 05301745 | USDT[2.713335748500000000] |
| 05301761 | USD[50.010000000000000] |
| 05301771 | ADABULL[56.194319000000000],BCHBULL[700000.000000000000000],BEAR[19989.550000000000000],BTC[0.000000094992640],BULL[0.135980430000000],DOGE[12.997530000000000],DOGEBULL[114.990690000000000],EOSBULL[1899639.000000000000000],ETCBULL[3289.081620000000000],ETH[0.004999050000000],ETHBULL[1.3200000000000000000],ETHW[0.104964690000000],LINKBULL[992.590000000000000000],LTCBULL[9981.570000000000000],TRXBULL[170.000000000000000] |
| 05301780 | ADABULL[1762.002827162576180],AKRO[1.000000000000000],BAO[6.000000000000000],DOGEHEDGE[0.000000001684000],KIN[2.000000000000000],SHIB[5.698243120000000],UBXT[1.000000000000000],USD[0.000045792337B754] |
| 05301795 | RSR[0.000000021382740],SOL[0.307741296099880 8],SPELL[0.000000009873490],STEP[0.000000007346949 6],TRX[0.000000043391900],USD[0.000000080036990],USO[0.000000097009605] |
| 05301800 | USDT[0.958350505963057] |
| 05301808 | BTC[0.000098910000000],USD[0.078763516028933] |
| 05301823 | LUNA2[1.014821762000000],LUNC[2.367917445000000],LUNC[220079.575266000000000],USD[0.000007035953800] |
| 05301824 | BAO[7.000000000000000],BNB[0.080078200000000],CHZ[0.001094080000000],COPE[0.007233870000000],CRO[0.000244860000000],DFL[0.271662190000000],DOT[0.000087700000000],ETH[0.000000100000000],GBP[0.000000020447224],HXRO[0.001013500000000],KIN[5.000000000000000],ORCA[0.000219180000000],RAMP[0.005171570000000],SHIB[4.569612260000000],SOL[0.400153607154615Z],USD[47.5117112106659128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05301868 | TRX[0.000783000000000000] |
| 05301873 | LUNA2[2.539444639000000000],LUNA2_LOCKED[5.918340281000000000],LUNC[552969.410825260000000000],USD[0.011129521126680] |
| 05301894 | BTC[0.000111627492120200],TRX[0.000000002710000],USD[-1.491538733621437900],USDT[0.004945453697647] |
| 05301901 | BAO[2.000000000000000000],KIN[2.000000000000000000],MATIC[12.965340820000000000],SWEAT[303.023929260000000000],TONCOIN[7.029181180000000000],TRX[0.000028000000000000],USD[0.000000010255971600],USDT[0.000000007546868200] |
| 05301917 | LUNA2[0.945041853400000000],LUNA2_LOCKED[2.205097658000000000],LUNC[205784.853262000000000000],USDT[0.808719140629376500] |
| 05301934 | FTT[25.100000000000000000],TRX[0.000077000000000000],USD[0.000000131264056],USDT[10.446960144500308000] |
| 05301947 | LUNA2_LOCKED[73.598164720000000000],USDT[0.000000198609440000] |
| 05301956 | GBP[0.000000042904990],USD[0.000000126985508],XRP[31.319128850000000000] |
| 05301968 | BTC[0.033917850000000000],USD[0.000075999881412500] |
| 05301969 | GBP[0.000000069774464],USD[0.610905070000000000] |
| 05302010 | BAO[1.000000000000000000],GBP[20.200257160000000000],LUNA2[0.000004591505480000],LUNA2_LOCKED[0.000107135129500],LUNC[0.999810000000000000],USD[25.019696287335692800] |
| 05302012 | USD[0.000086031118289] |
| 05302034 | AAVE[0.161688750000000000],ALGO[247.340826430000000000],AMPL[10.026866083181153000],ATOM[1.723182670000000000],AVAX[40.353706620000000000],BAL[0.011685320000000000],BAT[0.983022330000000000],BCH[0.030899972000000000],BNB[0.265458820000000000],BTC[0.009821656400000000],CHZ[1161.516348270000000000],COMP[0.000529148400000000],CQT[851.236010180000000000],CREAM[0.029223510000000000],DAWN[0.097800000000000000],DMG[0.033695200000000000],DOGE[2197.140392690000000000],DOT[11.739686530000000000],EDEN[0.016000000000000000],ETH[0.018202724000000000],FIDA[11.129478110000000000],FTT[16.610565642531733730],GARI[1.822118340000000000],GRT[0.945000000000000000],GST[1.523994210000000000],HGET[121.191187040000000000],HNT[0.099791890000000000],KNC[0.285591950000000000],LINK[4.451522220000000000],LTC[0.181183690000000000],LUA[21.448466600000000000],LUNA2_LOCKED[25.766408800000000000],MAPS[1561.921566260000000000],MKR[0.039688400000000000],MTA[0.972000000000000000],NEAR[65.903536540000000000],SOL[0.477833900000000000],SRM[36.296108090000000000],SUSHI[5.563682870000000000],SXP[0.062646300000000000],TOMO[0.085624600000000000],TRU[36.514816600000000000],TRX[12.345921850000000000],UNI[40.991455240000000000],USD[10.264534350107167510],USDT[36.362798578537832],WRX[0.938963910000000000],XPLA[40.868380080000000000],XRP[538.683485000000000000],YFI[0.010290054000000000] |
| 05302041 | ETH[0.032514390000000000],ETHW[0.032514390000000000] |
| 05302056 | BTC[0.744571810000000000],LUNA2[8.399753458000000000],LUNA2_LOCKED[14.475178270000000000],LUNC[1394109.699535870000000000],USD[0.694237729442309200] |
| 05302065 | AKRO[3.000000000000000000],BAO[6.000000000000000000],BNB[0.003114839397167200],BTC[0.000003825900986800],DENT[2.000000000000000000],DOGE[6.539067538300000000],ETH[0.007156653051302],ETHW[0.000226353051302],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000226371758188] |
| 05302067 | LUNA2[51.110066320000000000],LUNA2_LOCKED[119.256821400000000000],SHIB[134766240.000000000000000000],USD[0.717974747386280Ô] |
| 05302071 | USD[1.198000000000000000] |
| 05302082 | LUNA2[0.000000127759959],LUNA2_LOCKED[0.000000298106570],LUNC[0.002782000000000000],USDT[0.000000004037400] |
| 05302092 | BTC[0.000121880000000000],LUNA2[0.057261032300000000],LUNA2_LOCKED[0.133609075400000000],MXN[0.000718010000000000],USD[0.000302469783482] |
| 05302156 | LUNA2[1.436009400000000000] |
| 05302176 | USD[1.522133988276323700000000000] |
| 05302180 | BTC[0.003124830000000000] |
| 05302187 | ETH[0.000850500000000000],ETHW[0.000850500000000000],USDT[0.312221932500000000] |
| 05302199 | AUD[108.000000007984940000],LUNA2[1.787492154000000000],LUNA2_LOCKED[4.170815027000000000],LUNC[389230.180000000000000000],USDT[0.011686178234155Ô] |
| 05302214 | LUA[571.400000000000000000],LUNA2[0.549916777600000000],LUNA2_LOCKED[1.283139148000000000],LUNC[119745.536102000000000000],USD[0.028482952600000000] |
| 05302228 | BTC[0.012966398365800000],CEL[0.089509790000000000],ETH[0.000010960000000000],ETHW[0.000970860000000000],FTT[0.000000002535765],GRT[0.071880880000000000],KIN[1.000000000000000000],LUNA2[0.006580223309000000],LUNA2_LOCKED[0.015353387720000000],LUNC[0.001542250000000000],RSR[13.078001440000000000],USD[0.002008663829067Ô],USTC[0.931433100000000000],XRP[0.164029440000000000] |
| 05302232 | BTC[0.052871120000000000],ETH[0.176187457269092500],ETHW[1.240837927272512500] |
| 05302270 | MATIC[0.000000028762100],TRX[0.000010000000000000] |
| 05302272 | AAVE[1.870787620000000000],AKRO[1.000000000000000000],ATOM[13.460772720000000000],AVAX[0.298973070000000000],BAO[3.000000000000000000],BTC[0.010428040000000000],DOT[14.287311450000000000],ETH[0.103358060000000000],ETHW[0.102297720000000000],FTT[4.858818090000000000],KIN[3.000000000000000000],LINK[28.001846630000000000],LTC[2.325564770000000000],LUNA2[0.693803391300000000],LUNA2_LOCKED[1.565959386000000000],LUNC[151077.173902800000000000],MATIC[217.148715110000000000],SAND[77.549847710000000000],UNI[31.007529770000000000],USD[0.002240635727918] |
| 05302300 | BTC[0.003861530000000000] |
| 05302305 | AUD[26.107917779181388400],AVAX[0.251582050000000000],BTC[0.000236540000000000],DOGE[162.071744640000000000],ETH[0.003751100000000000],ETHW[0.003710030000000000],KIN[1.000000000000000000],LTC[0.126731840000000000],USDT[7.293980100000000000],XRP[8.836290970000000000] |
| 05302317 | LUNA2[0.042991982000000000],LUNA2_LOCKED[0.243364795800000000],LUNC[22711.370000000000000000],USD[0.078865717857300] |
| 05302332 | USD[0.007090404658978Å],USDT[0.005937420000000000] |
| 05302384 | BTC[0.000052900000000],FTT[373.225340000000000000],TRX[0.801567000000000000],USD[1.193092313224157900],USDT[0.006000000000000000] |
| 05302385 | ETH[0.000000048347096] |
| 05302406 | LUNA2[0.126516410100000000],LUNA2_LOCKED[0.295204956800000000],LUNC[549.214654500000000000],USD[0.007646855915944] |
| 05302462 | USD[0.000000023006616],USDT[0.000000046586890] |
| 05302468 | GMT[0.000000008656500],GST[0.000000009656300],TRX[0.000777000000000000] |
| 05302470 | BTC[0.006399160000000000],USDT[1.512419260000000000] |
| 05302476 | USD[20.000000000000000000] |
| 05302483 | USDT[0.000000058066545] |
| 05302490 | ANC[0.018973860000000000],BTC[0.000165644042750],KSOS[99.940000000000000000],LINA[0.636538850000000000],LUNA2[0.000000018000000],LUNA2_LOCKED[2.267548574000000000],USD[1.072252955320640Ô] |
| 05302495 | NEAR[4.718131960000000000],RUNE[21.688521020000000000],TRX[19.241008250000000000],USD[0.000001967614482],USDT[0.000000008214998] |
| 05302498 | GHS[0.948088976467264],TRX[0.000092000000000000],USD[0.000000003496276],USDT[0.000000094074173] |
| 05302511 | NFT (2970167639876454142)[1],NFT (3105031884127817481)[1],NFT (3133703489837921029)[1],NFT (388805020732374318)[1],NFT (410266229681800577)[1],NFT (4443821959842196441)[1],NFT (450358106295686116)[1],NFT (534982128533377097)[1],NFT (557350340806911920)[1],USD[0.021722994415802920],USDT[893.602570613936133700] |
| 05302523 | USD[0.091383801250000000] |
| 05302549 | BTC[0.005652969659000000],ETH[0.000201000000000000],ETHW[0.000201000000000000] |
| 05302559 | AKRO[1.000000000000000000],BAO[45.000000000000000000],BTC[0.000005095337316],DENT[4.000000000000000000],ETH[0.000000075202520],FTM[357.338251790000000000],GBP[0.000000090262477],GST[0.000188700000000000],KIN[43.000000000000000000],KNC[0.000316930000000000],MAPS[0.000030170000000000],RSR[1.000000000000000000],SHIB[0.000000035655564],TRX[0.000000054800000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000110769123] |
| 05302564 | USD[0.007886787059904] |
| 05302568 | LUNA2[9.727085407000000000],LUNA2_LOCKED[22.696532620000000000],LUNC[2118093.326594000000000000],USD[0.222445500000000000] |
| 05302569 | LUNA2[2.653126173000000000],LUNA2_LOCKED[6.190627737000000000],LUNC[577723.810000000000000000],USD[0.033305391213610Ô] |
| 05302603 | AUD[2.526291780000000000],USD[0.000000031805788] |
| 05302613 | USD[92.000000000000000000] |
| 05302642 | BTC[0.000000021306500],USD[0.000000053348991],USDT[15.352272710000000000] |
| 05302651 | LUNA2[0.091279481270000000],LUNA2_LOCKED[0.212985456300000000],LUNC[19876.299226000000000000],USD[0.000000044071000] |
| 05302666 | BRZ[0.003810000000000000],USD[4.253404469320000Å],USDT[0.005505120000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05302673 | USD[0.033257570200000000] |
| 05302684 | USD[0.100860086631900] |
| 05302688 | LTC[11.677300000000000] |
| 05302693 | LUNA2[2.366405324000000000],LUNA2_LOCKED[5.521612422000000000],LUNC[515289.741436000000000000],USD[0.000736672000000] |
| 05302744 | BNB[0.000000001242881],ETH[0.000000000716002S],USD[0.000007904908615],USDT[0.000000205537561] |
| 05302746 | BAO[1.000000000000000],ETH[0.015908100000000],ETHW[0.015908100000000],USD[0.000013938847S352] |
| 05302760 | LUNA2[0.201305654100000],LUNA2_LOCKED[0.469713192800000],LUNC[48834.730000000000000],USD[0.000014995213300] |
| 05302761 | BULL[0.001800000000000],DOGEBULL[819.980000000000000],ETCBULL[5.181411070452436],ETHBULL[0.004835265689600],FTT[0.013223813085118 0],LUNA2[3.242516601000000],LUNA2_LOCKED[7.455580068000000],USD[0.257145924375627 6],USDT[0.000000185242901] |
| 05302794 | LUNA2[12.567573800000000],LUNA2_LOCKED[462870.367408000000000000],USD[3.902098448000000] |
| 05302810 | LUNA2[0.223431811600000],LUNA2_LOCKED[0.520127093700000],LUNC[0.443537970000000],USD[0.000010711323380] |
| 05302824 | ETH[0.070956600000000],ETHW[0.070956600000000],LUNA2[2.284708105000000],LUNA2_LOCKED[5.330985578000000],LUNC[497500.000000000000000],USDT[0.189099170000000] |
| 05302831 | ATLAS[1211.815290080000000],BAO[79600.107649600000000000],DOGE[62.643406710000000],KIN[666800.581529770000000],SOS[1761.661150610000000],UBXT[1022.035333310000000],USD[0.000000000678157] |
| 05302834 | AAPL[0.009928000000000],ETH[0.000980989892190102],ETHW[0.000980989892190102],LUNA2[0.000000006800000],LUNA2_LOCKED[0.731201839400000],LUNC[68237.460000000000000],USD[0.313470199874847 9],USDT[1.362685814353860 0] |
| 05302836 | SOL[0.006096080000000],TRX[799.779194000000000],USDT[34.323291173218749] |
| 05302860 | BNB[0.004104370000000],LUNA2[6.931386254000000],LUNA2_LOCKED[16.173234590000000],USD[1.076122185044000] |
| 05302878 | FTM[10.169548400000000] |
| 05302881 | FTT[1.000000000000000],USD[31.929702550000000] |
| 05302884 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000085040880],KIN[1.000000000000000],USD[0.000006641328969 9],XRP[14.606226140000000] |
| 05302899 | GST[0.010890980000000],USD[0.750272885500000],USDT[0.372958270000000] |
| 05302900 | BCH[0.000358070000000] |
| 05302903 | ATLAS[2629.662268210000000],BAO[2.000000000000000],GBP[0.000000000478200],KIN[1.000000000000000],USD[0.000000015109237],USDT[0.000000121520195] |
| 05302910 | USD[0.218200000000000] |
| 05302921 | BTC[0.000000000001058],FTM[143.559126310000000],KIN[1.000000000000000],USD[0.283800000000000] |
| 05302925 | LUNA2[0.316968912100000],LUNA2_LOCKED[0.737240705000000],LUNC[71364.014199170000000],USD[0.013291820000000] |
| 05302926 | BTC[1.495609390000000],USDT[15.880736446000000],USTC[0.000000004981 0100] |
| 05302938 | LUNA2[0.220975130900000],LUNA2_LOCKED[0.515608638900000],LUNC[48117.800000000000000],USD[0.018299265134 0400],USDT[0.000000221532 6100] |
| 05302948 | BTC[0.468651040000000],LTC[0.000000003331 1151],MXN[0.000000005968S066] |
| 05302959 | LUNA2[0.005770229083000],LUNA2_LOCKED[0.013463867860000],LUNC[0.005870000000000],USDT[0.000000025960500],USTC[0.816800000000000] |
| 05302966 | ATOM[0.431288990000000],AVAX[0.261913540000000],BAO[1.000000000000000],BNB[0.000000068549200],ETH[0.000000084773554],FTT[0.5048551708200000],LUNA2[0.001488470752000],LUNA2_LOCKED[32.411764000000000],SAND[11.296815216008 9614],SOL[0.000000305000000000],USD[0.000000001 16534467 62] |
| 05302982 | BRZ[0.009458345952 9396],EUR[0.000000003741 3008],GBP[0.007536170000000],USD[1.367478639666S7887] |
| 05302994 | DENT[1.000000000000000],GBP[0.000013681 1409350],KIN[1.000000000000000] |
| 05302996 | BNB[0.000000005000000],TRX[0.008979000000000],USD[539.052926534S700000],USDT[0.000000159020374] |
| 05303002 | LUNA2[1.079922983000000],LUNA2_LOCKED[2.519820295000000],LUNC[235155.503282000000000000],USD[0.004757367862 3000] |
| 05303019 | SOL[0.100080080000000] |
| 05303025 | ETH[0.018000000000000],ETHW[0.018000000000000],USD[0.077146531 18466968] |
| 05303029 | BTC[0.001585360000000],FTT[23.666443270000000],LUNA2[0.000000009000000],LUNA2_LOCKED[11.652731490000000],NFT [491088813658039386]{1},TRX[0.000000008031 4071],USD[-6.673554404536576300000000],USDT[0.000000189310380],XRP[3844.987146860745 8400] |
| 05303037 | USD[0.000000078190838] |
| 05303059 | LUNA2[0.213594306800000],LUNA2_LOCKED[0.498386715800000],LUNC[46510.610000000000000],TRX[0.900004000000000],USDT[0.000001033593700] |
| 05303067 | BTC[0.000000000999 8643],ETH[0.000000006549 2150] |
| 05303077 | LUNA2[0.000009184756 2000],LUNA2_LOCKED[0.000021431097 8000],LUNC[2.000000000000000] |
| 05303108 | BAO[1.000000000000000],USD[0.000000262852 3800] |
| 05303110 | LUNA2[11.737997280000000],LUNA2_LOCKED[27.388660310000000],LUNC[2555973.620000000000000000],USD[1.6706787340978 900] |
| 05303115 | ETHBULL[0.001117400000000],NFT [344313492997986123]{1},NFT [428484287401831442]{1},USDT[0.000000002000000] |
| 05303128 | FTT[29.523114587179652 1],SOL[0.017573400000000],USD[-0.160727495748 7784],USDT[0.000000010928 6919] |
| 05303133 | LUNA2[1.132162075000000],LUNA2_LOCKED[2.589922568000000],LUNC[246530.6635469500000000000],USD[7.1385513056000000] |
| 05303140 | USD[0.000000009614 3982],USDT[0.000000005409 9396] |
| 05303164 | LUNA2[0.900178892100000],LUNA2_LOCKED[2.100417415000000],LUNC[196015.8489880000000000000],USD[100.035684400000000] |
| 05303165 | GST[0.026042680000000],TSLA[0.999908800000000],USD[0.963344623000000],USDT[0.006191555000000] |
| 05303169 | LUNA2[3.709889352000000],LUNA2_LOCKED[8.656641821000000],LUNC[807757.9900000000000000000],USD[0.908052421384 5200] |
| 05303171 | USD[2.225176169003 0696],USDT[0.000000008863 2110],USTC[0.000000014319711] |
| 05303174 | USD[2.244333704406 9590],USDT[0.000000000656 6070] |
| 05303176 | DOGE[14.025780940000000],NFLX[-0.000000020000000],USD[-0.006686325046 6703],USDT[0.003547989311 7627] |
| 05303181 | AUD[0.000000032145340],BTC[0.007068500000000],DOT[3.486095880000000],ETH[1.898087070000000],ETHW[0.213325830000000],MATIC[46.285449360000000000],SOL[0.743998210000000],TRX[2.000000000000000],USD[18.387604357938 8359],XRP[95.819597440000000] |
| 05303187 | GMT[28.994962558029 9092],SOL[0.000000004540 0779],USD[113.212239585732 7306] |
| 05303221 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000014359456868],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000006591 1732] |
| 05303223 | BTC[0.000099980000000],DOGE[0.990000000000000],ETH[0.003999600000000],ETHW[0.002000000000000],LUNA2[19.880000000000000],LUNA2_LOCKED[3.319342309000000],LUNC[309768.761292000000000000],Q[369.926000000000000],RSR[359.722000000000000],SHIB[199860.000000000000000000],SLP[509.870000000000000000],SOS[34787440.000000000000000000],SPELL[2298.660000000000000000],USD[8.658048268351 7200] |
| 05303236 | LUNA2[15.266205710000000],LUNA2_LOCKED[35.621466700000000],LUNC[3324248.435590000000000000000],USD[0.000000256646 5300] |
| 05303237 | KIN[1.000000000000000],USD[0.000000093820444] |
| 05303239 | XRP[0.250000000000000] |
| 05303265 | BAO[2.000000000000000],EUR[0.000000003051 0191],GBP[0.000230171726 0475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05303274 | RSR[1488.73105031000000000],SHIB[1256783.79582607000000000],SPELL[3658.63474385000000000],USD[0.00000000000435853] |
| 05303276 | HT[0.000000005000000000] |
| 05303293 | SOL[0.040000000000000000] |
| 05303295 | ETH[0.000000084000000000],FTT[0.002005138748819136],TRX[2639.87454370874911112],USD[0.000000005823882],USDT[0.000000071250000],XRP[13.450869832098297600] |
| 05303303 | LUNA2.000000000440000000000],LUNA2_LOCKED[6.967986163000000000],USD[0.056019853600000000] |
| 05303330 | ETH[0.000000100000000000],USD[0.00000000957105790] |
| 05303331 | FTT[29.994600000000000000],TRX[0.00000200000000000],USDT[318.3024738807561243] |
| 05303342 | LUNA2[0.935991363400000000],LUNA2_LOCKED[2.183979848000000000],LUNC[203814.09000000000000000],USD[0.002040078935100] |
| 05303347 | USD[0.343455132500000000] |
| 05303368 | AKRO[2.000000000000000000],ALGO[40.07742785000000000],BAO[7.000000000000000000],BNB[3.81453116000000000],BTC[0.106472710000000],DENT[4.000000000000000000],ETH[0.073163450000000000],ETHW[0.072476440000000000],FTT[17.733109110000000000],GALA[988.24253177000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000].00],LTC[3.638050133000000000],NFT_[3827912543036559891],UBXT[2.000000000000000000],USD[0.000001947457708],WRX[3202.84869854000000000],XRP[26.45551675000000000] |
| 05303431 | ETH[0.000509480000000000],ETHW[0.000509480000000000] |
| 05303432 | USD[39.742070020645050013] |
| 05303436 | KIN[1.000000000000000000] |
| 05303443 | GMT[0.060349940000000000],GST[0.030660000000000000],TRX[0.541526000000000000],USD[0.088371074750000000],USDT[0.243845073000000000] |
| 05303463 | USD[10.000000000000000000] |
| 05303479 | USD[0.000000017083180],USDT[82.920899900000000000] |
| 05303485 | USDT[0.010000000000000000] |
| 05303486 | AUD[0.000000045000000000],BTC[0.000000047452000],ETHW[0.000720320000000000],USD[0.213912582735315],USDT[0.000000088924600] |
| 05303488 | AKRO[0.000000083453820],ANC[0.000000063670177],APE[0.000000067701634],AUD[0.000000081964168],BTC[0.000000075000000],CRO[0.000000036133148],DOGE[0.000000052594275],FTM[0.000000045523886],KBTT[0.000000005900000],RSR[0.000000093645232],SHIB[7489.63758318277959987],USD[0.000000004910962],USDT[0.000000007829287 2] |
| 05303489 | AUD[0.008505566223870],FTT[0.073083041365520],LUNA2[0.007055922972000],LUNA2_LOCKED[0.016463820270000],USD[0.000000009129204 1],USDT[0.000000062959771],USTC[0.998800000000000] |
| 05303542 | TRX[0.001556000000000000],USD[0.000000109541594] |
| 05303550 | BAO[2.000000000000000000],BTC[0.006506190000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.103359920000000],TRX[0.000954000000000],UBXT[3.000000000000000000],USD[0.000204335908021 9],USDT[0.000000008641 2375] |
| 05303551 | USD[10.000000000000000000] |
| 05303552 | AUD[1431.847673847951830 5],BTC[0.028386560000000000] |
| 05303581 | AUD[0.000000002763076],BTC[0.000000000286785508],ETH[0.000000008736375],FTT[4.764944823397553 6],PAXG[1.470723720000000000],USD[0.000000041199582] |
| 05303590 | LUNA2[1.161167597000000000],LUNA2_LOCKED[2.709391059000000000],LUNC[252846.68886670000000000],SOL[0.009981000000000],USD[0.504788395145800 0] |
| 05303595 | ETH[0.000500000000000000],ETHW[0.000500000000000000],TRX[0.000001000000000000] |
| 05303602 | LUNA2[3.379497731400000000],LUNA2_LOCKED[0.885494706600000000],USD[4.376161945657942 0] |
| 05303609 | LUNA2[5.020939329000000000],LUNA2_LOCKED[11.715525100000000000],LUNC[1093320.11000000000000000],USD[0.002984161580400] |
| 05303635 | TRX[0.000777000000000000] |
| 05303655 | LUNA2[2.478613647000000000],LUNA2_LOCKED[5.783431842000000000],LUNC[53972 3.340000000000000000],USD[0.000000672231820 0] |
| 05303670 | BNB[0.009728489798287 0],USD[4.873253142933340 2],USDT[0.000033746156708 0] |
| 05303706 | FTT[2666.925925990000000000],SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000],TRX[0.000001000000000000],USD[0.000000000000000000],USDT[2394.865106188000000000] |
| 05303721 | ETH[0.000000071542400],TRX[0.000778000000000000],USD[0.154861550500000000] |
| 05303723 | USD[0.000001386038551] |
| 05303726 | AUD[0.000015879157264],BAO[1.000000000000000000],SOL[0.001455240000000000],USD[0.054069763159066 1],USDT[0.000000132013862] |
| 05303734 | AKRO[21.000000000000000000],ALPHA[1.000000000000000000],AVAX[0.000000000910834],BAO[77.000000000000000000],BTC[0.000000010178711],CEL[88.857632725825300 4],DENT[9.000000000000000],ETH[0.000000020810564],FTT[8.819134317992000 0],GMT[0.000000068793402],GST[0.000000015567064],KIN[85.000000000000000000].LTC[0.000000012404083],PAXG[0.000000011658859 6],SOL[1.386512003350916 5],SUSHI[0.600000084975611 7],TRX[4.000000000000000000],UBXT[15.000000000000000000],USD[0.000001467217812],USDT[0.000000010212716 0] |
| 05303747 | USD[1.000000000000000000] |
| 05303751 | BTC[0.000583810000000000],DOGE[33.993200000000000000],DOT[0.200000000000000000],ENJ[1.999600000000000000],GALA[30.000000000000000000],LINK[0.300000000000000000],LTC[0.020000000000000000],LUNA2[0.136661216200000],LUNA2_LOCKED[0.318876171200000],LUNC[29758.26755600000000000],MATH[2.599500000000000000],SHIB[999 60.000000000000000000],USD[0.000438899972570] |
| 05303755 | TRX[0.000778000000000000],USDT[0.000000281940776 8] |
| 05303757 | BTC[0.004700000000000000] |
| 05303762 | BTC[0.000989068000000000],ETH[0.000845005545944 4],ETHW[89.993347126677726 5],FTT[25.095231000000000000],TRX[0.001556000000000000],USD[0.999414764733969 3],USDT[100895.499618174782505 6] |
| 05303788 | LUNA2[0.507924527500000000],LUNA2_LOCKED[1.185157231000000000],LUNC[110601.635248000000000000],USD[0.0322493794396400] |
| 05303793 | TRX[0.001680000000000000],USD[0.000000026688326] |
| 05303810 | BAO[1.000000000000000000],BTC[0.000000020000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],FTT[1719.877740940000000000],KIN[2.000000000000000000],TOMO[1.000000000000000000],TRX[1082.845245000000000000],USD[0.000000029362339],USDT[0.244253783185152 8],XRP[20000.000000000000000000] |
| 05303813 | USD[1.943959801020980 2],USDT[-0.000000010000000] |
| 05303850 | BUSD[50.000000000000000000],USD[168.682219879000000000],USDC[50.000000000000000000] |
| 05303854 | TRX[0.000942000000000000],USD[-0.022687267988179 6],USDT[0.473386938893856 5] |
| 05303857 | USDT[99.000000000000000000] |
| 05303858 | BAO[1.000000000000000000],USD[0.000000000603610173] |
| 05303859 | LUNA2[0.593115918500000000],LUNA2_LOCKED[1.383937143000000000],LUNC[129152.24000000000000000] |
| 05303870 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.015661800000000000],ETHW[0.010429280000000000],GBP[8.315143628925716 3],KIN[3.000000000000000000],LUNA2[0.273864360900000],LUNA2_LOCKED[0.637157292200000],LUNC[61676.06012841000000000],MNGO[0.001372408840000],TRX[190.493854430000000000],USD[0.000000014581051 0],XRP[62.745471740000000000] |
| 05303890 | GBP[0.197441426225728 7],TRX[0.000843000000000000],USD[115.302598649474843 1] |
| 05303903 | LUNA2[0.000000030282141 2],LUNA2_LOCKED[0.000000706583295],LUNC[0.006594000000000000],USD[115.302598494748431] |
| 05303930 | BTC[0.000080000000000000],LUNA2[11.604216890000000000],LUNA2_LOCKED[27.076506070000000000],USD[873.456522818491930000000000000] |
| 05303931 | LUNA2[0.263773451900000000],LUNA2_LOCKED[0.615476054400000000],LUNC[57437.66000000000000000],USD[0.000000810339240 0] |
| 05303935 | AKRO[29940.000000000000000000],BAO[7998400.000000000000000000],CONV[99980 0.000000000000000000],DFL[149970.000000000000000000],KIN[29994000.000000000000000000],KSOS[2999400.000000000000000000],LUNA2[22.957298120000000],LUNA2_LOCKED[53.567028950000000],LUNC[4999000.00000000000000000],Qi[99980.00000000000 0000000],RSR[199960.000000000000000000],SHIB[79984000.000000000000000000],SLP[199960.000000000000000000],SPELL[70000.000000000000000000],USD[145.510915655000000 0] |
| 05303945 | USD[0.027670645000000000],USDT[0.000000012361088] |
| 05303946 | TRX[0.000016000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05303947 | FTT[0.0009886991228907],USD[0.0038872250000000] |
| 05303960 | LUNA2[0.4747183110000000],LUNA2_LOCKED[1.1076760590000000],LUNC[103370.9116820000000000],USDT[0.0174901083000000] |
| 05303988 | LUNA2[1.0368377190000000],LUNA2_LOCKED[2.4192880110000000],LUNC[225773.5962480000000000],USD[0.0649992088644228] |
| 05303990 | USDT[0.0018826490144100] |
| 05303994 | BRZ[19.6178509400000000],BTC[0.0528962760000000] |
| 05304006 | ETH[0.0050559800000000],ETHW[0.0050559800000000] |
| 05304016 | SOL[4.8500000000000000],USD[0.1323915750000000] |
| 05304026 | LUNA2[22.2248928050000000],LUNA2_LOCKED[5.1914165460000000],LUNC[99980.0000000000000000],USD[450.6789097330000000],USTC[249.9500000000000000] |
| 05304035 | CRO[170.0036801585000000],KIN[2.0000000000000000] |
| 05304036 | BTC[0.0000836196957000],LUNA2[0.0000000110676312],LUNA2_LOCKED[0.0000000258244729],LUNC[0.0024100000000000],USDT[1.8443491906203200] |
| 05304043 | LUNA2[0.3871083944000000],LUNA2_LOCKED[0.9032529203000000],LUNC[84293.6678940000000000],TRX[0.0007770000000000],USDT[0.0216527536000000] |
| 05304053 | BAO[1.0000000000000000],GBP[0.0000000116069228],KIN[1.0000000000000000],SAND[9.6226723000000000],USD[0.0000000094573084] |
| 05304058 | AAVE[0.0039178000000000],AKRO[5.0000000000000000],ALGO[2363.0563495737970000],ATOM[32.7890311100000000],AVAX[2.3796112200000000],BAND[0.0378239400000000],BAO[15.0000000000000000],BCH[0.5168326800000000],BNB[0.0088816030000000],BTC[0.0000107798000000],DAI[0.0000000093450000],DENT[5.0000000000000000],DGB[0.8309235400000000],DOT[0.0575470148800000],DYDX[13.9478072800000000],ETH[0.0005641620000000],ETHW[0.9597845220000000],FTT[0.0986953900000000],MKX[0.0878653900000000],KIN[24.0000000000000000],LINK[0.0269119400000000],LRC[224.2460186300000000],LTC[0.6994986325260300],MANA[91.2788213000000000],MATIC[0.9202277300000000],RSR[2.0000000000000000],SAND[87.7051124600000000],SHIB[830993.6501978300000000],SOL[0.0073176841700000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],UNI[0.0504199000000000],USD[0.5175459998816355],XRP[1.0738998900000000] |
| 05304063 | USDT[0.0000010459212400] |
| 05304084 | LUNA2[2.2348205998000000],LUNA2_LOCKED[5.4791473290000000],LUNC[51132.6800000000000000],USD[0.0000000598054332],USDT[0.0000000068238755] |
| 05304101 | BAO[1.0000000000000000],BNB[0.0000000014999700] |
| 05304113 | TRX[0.0023440000000000],USD[0.0007974294000000] |
| 05304116 | ETH[0.0000000003264749],XRP[0.0000000100000000] |
| 05304137 | GMT[7535.2336529700000000],NFT[443248313078511530][1],SOL[26.5361517196000000] |
| 05304160 | LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[9998.1000000000000000],TRX[0.0015540000000000],USDT[0.8999034125000000] |
| 05304162 | USDT[20.0000000000000000] |
| 05304179 | AVAX[0.0000000093292550],BAO[3.0000000000000000],BTC[0.0000000030464581],GBP[0.0044470232221592],KIN[2.0000000000000000],TRX[0.0000000766820082] |
| 05304188 | ETH[0.0000001000000000],LUNA2[0.4720394773000000],LUNA2_LOCKED[1.1014254470000000],LUNC[102787.5900000000000000],USD[24.0643666417956360] |
| 05304198 | USDT[0.0045060492720100] |
| 05304223 | BTC[0.0010622400000000],KIN[1.0000000000000000],LUNA2[1.8557938130000000],LUNA2_LOCKED[4.3301855640000000],LUNC[404103.0100000000000000],USD[0.8653558733120708] |
| 05304230 | LUNA2[0.5544151044000000],LUNA2_LOCKED[1.2936352440000000],LUNC[80000.0000000000000000],USD[0.0000000182100000] |
| 05304231 | BTC[0.0000998800000000],LUNA2[0.0000000059000000],LUNA2_LOCKED[1.6854878040000000],USD[1.2860665716422334] |
| 05304241 | AAVE[12.0060154850000000],ATOM[59.3804008300000000],AUD[0.0000000858196094],AVAX[45.3888328300000000],BAT[760.5767636800000000],BNB[0.0298984260000000],BTC[0.0000000099700000],CRV[999.8157000000000000],ETHW[1.8523507400000000],FTT[25.0951776100000000],GALA[9166.5666666000000000],GRT[3137.2398276500000000],MX[588.0915947400000000],LINK[111.2106924000000000],LTC[0.0000000100000000],MATIC[1870.1776932600000000],NEAR[17.5976593900000000],RNDR[1090.0356080000000000],SOL[32.3288834870000000],SRM[87.9911536000000000],UNI[108.7226498800000000],USD[2119.8102608761145463000000000],USDT[241.5434223636668375],YFI[0.0189973100000000] |
| 05304274 | BAO[1.0000000000000000],USDC[2746.0505686200000000],USDT[0.0000000019448692] |
| 05304278 | USD[0.9000100000000000] |
| 05304280 | BCH[0.0000001353753558],USDT[0.0000000015394300] |
| 05304299 | LUNA2[5.9857382210000000],LUNA2_LOCKED[13.9667225200000000],USD[413.7198426237134292] |
| 05304306 | LUNA2[-0.0914634100000000],USDT[0.1775676300000000] |
| 05304355 | USDT[0.0000208348319241] |
| 05304371 | DENT[1.0000000000000000],TRY[0.0020630736397791],USD[0.0000029552943992],USDT[0.0000002958175237] |
| 05304375 | BTC[0.0038211500000000],USD[0.0002104947241773] |
| 05304379 | TRX[0.0007770000000000] |
| 05304380 | LUNA2[0.3317828311000000],LUNA2_LOCKED[0.7741599392000000],LUNC[72246.4100000000000000],USD[0.0000001358556575],XRP[2.5500000000000000] |
| 05304405 | NFT[455067498293646399][1],TRX[0.0007770000000000] |
| 05304419 | LUNA2[0.0309948782700000],LUNA2_LOCKED[0.0723213826400000],LUNC[674.9200000000000000],NFT[551090912347035565][1],USD[0.0000007380404910] |
| 05304446 | GST[0.0932820300000000],SOL[0.0080000000000000],USD[2607133802500000] |
| 05304469 | LUNA2[1.3524535500000000],LUNA2_LOCKED[3.1557291510000000],LUNC[294500.0000000000000000],TRX[56.9899650000000000],USD[0.0442703774250000] |
| 05304498 | BCH[0.0042919300000000] |
| 05304532 | USD[0.3062508800000000] |
| 05304534 | NFT[334230888893207582][1],NFT[395493952994334174][1],NFT[454000501232495463][1],NFT[536407515323234186][1],NFT[542514914246241932][1],NFT[555928186458108810][1],NFT[565975265326057850][1],TRX[0.0000620000000000],USDT[1.9676914200000000] |
| 05304546 | LUNA2[0.6305530934000000],LUNA2_LOCKED[1.4712905510000000],LUNC[137304.2636540000000000],USD[0.0349834530000000] |
| 05304571 | FTT[0.0877448428195827],LUNA2[0.0000000200000000],LUNA2_LOCKED[10.9135676600000000],USD[0.0228588276000000] |
| 05304573 | AUD[2000.0000000000000000] |
| 05304578 | BTC[0.0000000097886000],USD[0.3081164467500000],USDT[0.1698591400000000],XRP[0.7365880000000000] |
| 05304582 | ALGO[210.9738000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[3.6293426510000000],LUNC[138698.7157540000000000],USD[0.0000001300002806] |
| 05304591 | BNB[0.0000000058476471],BTC[0.0000000060000000],BTT[0.0000000191187766],ETH[0.0000000041041000],FTT[0.0000000035973140],SHIB[0.0000000314637160],SLP[0.0000000041998950],SOL[0.0000000051349455],TRX[0.0000240000000000],USDT[0.0000000027944288] |
| 05304602 | USD[50.0000000000000000] |
| 05304616 | IMX[0.0647740000000000],TRX[0.0015960000000000],USD[0.0000000183062746],USDT[27.9066601712247300] |
| 05304648 | AAVE[0.0000000044700000],AKRO[1.0000000000000000],ALEPH[0.0000000990395527],ATOM[0.0000000810000000],AVAX[0.8362522126250000],BAO[11.0000000000000000],BNB[0.0000000076000000],DENT[1.0000000000000000],DOGE[0.0000000052000000],KIN[5.0000000000000000],MNGO[0.0000000092100000],SAND[0.0000000529000000],SOL[0.0000000950250000],USDT[0.0000000093917477] |
| 05304654 | LUNA2[0.2997681693000000],LUNA2_LOCKED[0.6994590618000000],LUNC[65275.1500000000000000],USD[0.3279859461975000] |
| 05304659 | BTC[0.0121597100000000],ETH[0.0232133600000000],ETHW[0.2862133600000000],LUNA2[1.2400669710000000],LUNA2_LOCKED[2.8934895990000000],TRX[0.0000900000000000],USD[27.2619849336249456000000000] |
| 05304665 | LUNA2[0.7083680763000000],LUNA2_LOCKED[1.6528588450000000],LUNC[154248.6400000000000000],USD[0.0000061458848000] |
| 05304682 | USDT[0.0000000054441856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05304683 | LUNA[215.830147390000000],LUNA2_LOCKED[36.9370105800000000],LUNC[3447047.9234840000000000],USDT[0.4530948344701700] |
| 05304684 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004165820788] |
| 05304694 | BTC[0.0000000749277768],MATIC[0.0000000077550550],SAND[0.0000000066944000] |
| 05304704 | USD[0.0000000098863144],USDT[0.0000000067849800],XPLA[0.3020040000000000] |
| 05304707 | LUNA[0.2826854217000000],LUNA2_LOCKED[0.6595993173000000],LUNC[61555.3457388000000000],USD[0.7128490754014220] |
| 05304715 | BNB[0.0000000009996468],ETH[0.0000000008767363] |
| 05304734 | USD[0.0995606000000000],USDT[51.5447341422347780] |
| 05304740 | SOL[0.0000000099247200],TRX[0.0007770000000000],USDT[0.9755108135000000] |
| 05304747 | AVAX[1.6034767400000000],LUNA[244.4728565700000000],LUNA2_LOCKED[103.7699987000000000],LUNC[9684058.1500000000000000],USD[51.8896219338836538] |
| 05304753 | ETH[0.0020248000000000],ETHW[0.0068003000000000],FTT[0.0280081800000000],GST[0.0290557000000000],NFT [291267041290807050][1],NFT [299323883869006350][1],NFT [316240163323105951][1],NFT [329676307093325155][1],NFT [331076137096693442][1],NFT [332788002830867240][1],NFT [374302750917490540][1],NFT [459718231961513550][1],NFT [464390881425257309][1],NFT [488209155585849613][1],NFT [488795333583524257][1],NFT [536243764225753991][1],NFT [567555987075748681][1],USD[0.1887703477200000] |
| 05304756 | USDT[0.0000003748040390] |
| 05304775 | LUNA[211.6874472700000000],LUNA2_LOCKED[27.2707103000000000],LUNC[2544966.2500000000000000],USD[0.0000190180432500] |
| 05304776 | NFT [293200938625441354][1],NFT [318849979971104870][1],NFT [325257068911909169][1],NFT [408815040052383404][1],NFT [464165312942829165][1],NFT [566664199540534987][1],USD[0.0000000050000000],USDT[14565.0647433175000000] |
| 05304799 | BTC[0.1373179000000000] |
| 05304802 | LTC[5.9662289327586000],LUNA2[2.4411546200000000],LUNA2_LOCKED[5.6960274460000000],USD[0.4964303477712000] |
| 05304816 | BAT[0.0000000010195022],DAI[0.0000000093271488],ETH[0.0000000905137541],LTC[0.0000000030531112] |
| 05304821 | TRX[0.0007780000000000],USD[0.0183422259462177],USDT[0.9341447700000000] |
| 05304828 | ETH[1.9996100000000000],ETHW[1.9996100000000000],FTT[49.9900000000000000],USD[161.7949850000000000] |
| 05304834 | FTT[10.9978000000000000],SOL[10.1124988700000000],USD[167.4139288698000000],XRP[29.9941800000000000] |
| 05304837 | BRL[1316.0000000000000000],BRZ[0.5092371151502249],MATIC[0.0000008738019200],USD[0.0000000865446608],USDC[18.7385536600000000],USDT[0.0055430117742010] |
| 05304846 | USD[0.0000010723670441,USDT[0.0000000005686954] |
| 05304852 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0000000874489161],COIN[0.0000000047403350],DENT[3.0000000000000000],ETH[0.0000000047463000],ETHW[0.0571461547463000],EUR[0.0000000738133781],HOLY[1.0095060900000000],KIN[13.0000000000000000],LUNA2[0.2735949444800000],LUNC[361601.3869064600000000],TRX[1.0000000000000000],TSMI[0.0000000055975336],UBXT[2.0000000000000000],USD[14.9378156394136598],USDT[0.0156023482244471],USD[0.0000000072970408] |
| 05304855 | XPLA[1.7329250000000000] |
| 05304857 | RSR[1.0000000000000000],SHIB[11160714.2857142800000000],USD[0.0000000000000768] |
| 05304866 | SOL[0.0000000039491536] |
| 05304875 | ETHW[0.0010000000000000],USD[0.5860211999350000],USDT[7.3777909962500000] |
| 05304888 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000013982195960] |
| 05304897 | BAO[1.0000000000000000],FTM[47.0860866200000000],GBP[0.0082097489073099],KIN[1.0000000000000000],USD[0.0000000109983200],USDT[0.0002303636495052] |
| 05304902 | ETH[0.0001704700000000],USD[0.0041986220000000],USDT[28.3743948900000000] |
| 05304903 | LUNA2[12.2777215400000000],LUNA2_LOCKED[27.6327653500000000],LUNC[30970.1856318200000000],USD[0.0000000042780800],USDC[317.2200238000000000] |
| 05304907 | BTC[0.0943082500000000],UBXT[1.0000000000000000],USD[8.1070500005677116] |
| 05304909 | USDT[0.0617747395645440] |
| 05304911 | BNB[0.0000000029965092],BTC[0.0001590273760607],USD[0.0000006291518100] |
| 05304915 | ADABULL[0.0495200000000000],BTC[0.0000532420000000],CEL[0.0197801800000000],ETH[0.0002239000000000],ETHW[0.0009871600000000],LUNA2[0.0000000377211967],LUNA2_LOCKED[0.0000008801612566],LUNC[0.0082138700000000],STEP[0.0482687800000000],USD[393.7838544434368800] |
| 05304933 | TRX[0.0001090000000000],USD[82.3388615893000000],USDT[82.5100000000000000] |
| 05304938 | USD[0.0093615581411513],USDT[0.0003568958750000] |
| 05304944 | LUNA[24.4535614860000000],LUNA2_LOCKED[10.3916434700000000],LUNC[969772.3900000000000000],USD[0.0000013582947000] |
| 05304952 | LTC[2.5662377200000000],LUNA2[3.7113157580000000],LUNA2_LOCKED[8.6597367680000000],USD[0.0019343910409700] |
| 05304959 | BTC[0.0000000066000000],TRX[0.0015850000000000],USDT[2.2741605390000000] |
| 05304964 | TRX[0.0000080000000000],USDT[0.0000001279674422] |
| 05304973 | TRX[0.0000070000000000],USDT[0.3000000000000000] |
| 05304980 | SHIB[4077471 9.0738022400000000],USD[0.0000000000000256] |
| 05304982 | BNB[3.4025953100000000],BTC[0.1156900000000000],DOT[44.4628268400000000],ETH[1.2430118400000000],FTT[8.0733554198016700],KIN[1.0000000000000000],LDO[134.9664920700000000],MATIC[1550.8488863300000000],SOL[26.9781889800000000],USD[0.0000000076386987],USDC[597.5661938500000000],USDT[12.3326959349170297] |
| 05304987 | USD[0.0000000155478449],USDT[0.0000000073308352] |
| 05304995 | GST[1002.8330305400000000],SOL[14.5097642700000000] |
| 05305000 | NFT [303117370601482323][1],NFT [316520088430542352][1],NFT [345589728934541093][1],NFT [347901515690348285][1],NFT [413108913625257216][1],NFT [428214459595904183][1],NFT [481098437878063679][1],NFT [489463514935491827][1],NFT [513859990363701608][1],NFT [519961290712746013][1],NFT [558855197423353630][1],NFT [576442030271375571][1],SOL[0.0000074000000000],USD[0.0000000106180860] |
| 05305007 | BTC[0.0000861400000000],USD[2.9760000000000000] |
| 05305013 | SOL[51.6268953900000000],USD[0.4695922567295015],USDT[-0.0819014067775648] |
| 05305028 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000008786968300] |
| 05305040 | DOGE[303.0000000000000000],LUNA2[0.0000000354531589],LUNA2_LOCKED[0.0000000827240375],LUNC[0.0077200000000000],USD[0.0417079123882100] |
| 05305048 | CAD[7.1115605194089503],GMT[0.0000000056500000],GST[0.0046656300000000],SHIB[1115150.1654501227345095],SOL[4.0504659834099145],USD[0.0000000096313587] |
| 05305056 | BTC[0.0050604000000000],ETH[0.0627413600000000],ETHW[0.0621051100000000],TRX[0.0005700000000000],USD[58510.0738080854000000],USDT[0.0050363963061502] |
| 05305062 | SWEAT[356.0000000000000000],USD[0.0617890300000000] |
| 05305092 | ETH[0.0184688400000000],ETHW[0.0506054200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[20.9689601082460606000000000] |
| 05305112 | USD[721.4417958457768864] |
| 05305120 | USD[0.0001676115443264] |
| 05305123 | LUNA[0.7368014179000000],LUNA2_LOCKED[1.7192033080000000],LUNC[160440.0600000000000000],USD[0.4279651972514760] |
| 05305125 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000032315544412] |
| 05305149 | LUNA[2.6134099606000000],LUNA2_LOCKED[1.4312899080000000],LUNC[133571.3103940000000000],USD[0.0349849179000000] |
| 05305151 | LUNA[25.4473958660000000],LUNA2_LOCKED[12.7105903500000000],LUNC[1186181.9187020000000000],USD[0.0602195623255000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05305162 | TRX[0.000781000000000000],USD[0.000000111744598],USDT[0.000000086301952] |
| 05305165 | GBP[2000.000000000000000] |
| 05305167 | AUD[0.000000012592326],USD[833.444762249803239],USDT[0.000000035905874] |
| 05305178 | LUNA2[0.005814802570000],LUNA2_LOCKED[0.013567872660000],LUNC[0.005243200000000000],NVDA[0.002238275000000],TRX[0.000140000000000],USD[375.682339868697376500000000000],USDT[1.276683007941816160],USTC[0.823110000000000000] |
| 05305180 | LUNA[24.337841854000000000],LUNA2_LOCKED[10.121630900000000],LUNC[944574.196484000000000],USDT[0.116396462438990] |
| 05305185 | USD[32.434169761150000000] |
| 05305188 | AUD[0.000038898207483] |
| 05305192 | USD[29.795290778177996100],USDT[0.000000083870226] |
| 05305196 | BTC[0.165628110000000000],ETH[2.296542570000000000],ETHW[2.023552870000000000],USD[0.969898880000000000] |
| 05305204 | TRX[0.000781000000000000],USDT[0.000000356089277] |
| 05305206 | TRX[0.000791000000000000],USDT[0.187229000000000] |
| 05305211 | GST[0.094324110000000000],USD[0.032356419970111114],USDT[0.000000092830300] |
| 05305221 | ETH[1.030000000000000000],ETHW[1.030000000000000000],USD[1.142827700000000] |
| 05305223 | KIN[1.000000000000000000],USD[0.000913244008299],USDT[103.833715020000000000] |
| 05305234 | DOGE[146.230742242622100] |
| 05305277 | MATIC[0.000000007955486],USD[0.000014484883701] |
| 05305294 | TRX[0.002048000000000000],USD[0.008181611403562],USDT[0.240673054529842] |
| 05305299 | FTT[0.000791532740320],LTC[0.000395135439081],USD[270.249833291643453] |
| 05305310 | USDT[0.147747800000000000] |
| 05305313 | SLP[11037.822048670000000],TRX[1.000000000000000000],USD[0.000000000153145] |
| 05305315 | USD[0.069589265000000000],USDT[0.000001862265216] |
| 05305337 | SOL[0.007717430000000000],TRX[0.000777000000000000],USDT[0.000000005000000] |
| 05305339 | ETH[0.003999200000000000],ETHW[0.003999200000000000],USDT[1.481102147373797] |
| 05305356 | ALGO[467.432304508655436],USD[0.000000019048000] |
| 05305362 | SOL[0.001920000000000000],USDT[602.934105895000000] |
| 05305376 | SOL[0.002528936321120] |
| 05305381 | SOL[0.000000063058840],SRM[0.000000994265175] |
| 05305385 | FTT[0.099316000000000000],LOOKS[355.000000000000000],USD[0.045574207837500],USDT[0.297200000000000] |
| 05305392 | KIN[1.000000000000000000],SHIB[203252.0.325203250000000],USD[0.000000000000250] |
| 05305397 | SOL[9.698967128286500],TRX[0.000002000000000],USDT[18.587726000000000] |
| 05305400 | LUNA2[1.428259404000000000],LUNA2_LOCKED[3.332605277000000],LUNC[311006.492332000000000],USD[318.647255586758500] |
| 05305405 | BAO[7.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000000],USD[0.000001747467837],USDT[0.000000003789295] |
| 05305409 | APT[0.000004884972018],AUD[-0.010084645159279],BAQ[2.000000000000000],BTC[0.000000042084675],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.006871921206238] |
| 05305410 | ETH[0.008100000000000],ETHW[0.008100000000000],MATIC[8.000000000000000],TRX[0.000780000000000],USD[277.743835425785714],USDT[43.186462650878908] |
| 05305412 | TRX[0.000777000000000000],USDT[0.000000032617446] |
| 05305418 | LUNA2[0.000000009000000],LUNA2_LOCKED[14.525052830000000],SOS[37960.000000000000000],USD[0.000100775465056],USDT[0.000001522573500] |
| 05305419 | LUNA2[2.723852699000000000],LUNA2_LOCKED[6.355656298000000],LUNC[593124.660000000000000],USD[0.779241174052960] |
| 05305424 | BTC[0.178164380000000000],SHIB[9500.000000000000000],USD[0.583971812150000],USDT[0.000000085713922] |
| 05305448 | LUNA2[2.631383080000000000],LUNA2_LOCKED[6.139893685000000],LUNC[572989.190000000000000],USD[184.559288438811090000000000000] |
| 05305464 | SOL[7.500000000000000],TRX[0.000777000000000000],USDT[16.786016442500000] |
| 05305484 | LUNA2[0.189706547500000],LUNA2_LOCKED[0.442648610900000],LUNC[941299.000126000000000],USD[0.000106111602599] |
| 05305489 | XRP[1.000000000000000] |
| 05305495 | BTC[0.003699720000000000],FTM[81.983600000000000],SHIB[2100000.000000000000000],USD[65.688065180000000000] |
| 05305513 | AKRO[1.000000000000000000],ANC[0.000000053888795],APE[0.000000059512000],BTC[0.000000037849040],KIN[0.000000082870322],RSR[1.000000000000000000],TOMO[0.000000011939329],USD[0.005154538219718
4],USDT[0.001244531538724] |
| 05305520 | SOL[0.000794000000000] |
| 05305528 | LUNA2[0.250432788300000],LUNA2_LOCKED[0.584343172600000],LUNC[54532.266900300000000],USD[1.052526831934910] |
| 05305535 | LUNA2[0.126304404500000000],LUNA2_LOCKED[0.294710277200000],LUNC[3017.685920640000000],USD[-0.071520709685976],USDT[0.000030212563886] |
| 05305536 | USD[0.000000047134300] |
| 05305538 | LUNA2[4.134031533000000000],LUNA2_LOCKED[9.646073577000000],USD[188.785475600108660000000000000] |
| 05305551 | USD[0.003446759359234] |
| 05305559 | AKRO[1.000000000000000000],BAQ[2.000000000000000],TRX[1.000000000000000000],USDT[0.000000098879430],XPLA[0.000063010000000] |
| 05305560 | AUD[0.000000042158528],BAQ[0.000000078204304],BTC[0.000000035798501],ETH[0.000000078240000],KIN[0.000000044660855],SOL[0.000000030815611] |
| 05305565 | BTC[0.000000060000000],DEFIBEAR[99.525000000000000],ETHBEAR[61087555.000000000000000],TRXBEAR[151985750.000000000000000],USD[0.112713922385
7205],USDT[0.000000052065504] |
| 05305574 | USD[0.000996624311255] |
| 05305578 | LUNA2[1.220540130000000],LUNA2_LOCKED[2.846792697000000],LUNC[0.330000000000000000],USD[5.681280448803180
0] |
| 05305581 | BAO[1.000000000000000],GBP[8.256667094249237
4],KIN[1.000000000000000],USD[0.000000031642154] |
| 05305598 | USD[0.000000124332880],USDT[0.002073800000000] |
| 05305610 | BAO[1.000000000000000],DOGE[1147.755988240000000],USD[0.000000002995374] |
| 05305611 | BTC[0.000000050000000],LUNA2[0.121994806200000],LUNA2_LOCKED[0.284633827900000],LUNC[12491.885885910000000],USTC[9.400861700000000] |
| 05305613 | BTC[0.007422860000000000],ETH[0.153383450000000000],ETHW[0.152670050000000000],KNC[14.514187780000000],LUNA2_LOCKED[0.000000113555886],LUNC[0.001059730000000000],MANA[109.722190450000000000],MATIC[91.259687290000000000],SHIB[6521421.801784820000000000],USD[2.753119622704
2100] |
| 05305615 | LUNA2[3.153360796000000000],LUNA2_LOCKED[7.357841857000000000],USD[0.000095788323800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05305618 | LUNA[2.5.4985211830000000],LUNA2_LOCKED[12.82988276000000000],LUNC[1197314.564108000000000],RSR[9348.130000000000000],USD[1.6588547402891400] |
| 05305621 | LUNA2[0.00000000080000000],LUNA2_LOCKED[16.85562129000000000],TRX[0.00077700000000000],USDT[0.0550734656225220] |
| 05305624 | USD[0.00000000045283933],XRP[0.00000001924400024] |
| 05305646 | ETH[0.00600000000000000],ETHW[0.00600000000000000],LUNA2[0.75603590470000000],LUNA2_LOCKED[1.76408377800000000],LUNC[164628.41000000000000],USD[1.1131490865859500] |
| 05305660 | AKRO[1.00000000000000000],SHIB[0.89231540000000000],USD[0.00000633677582000],USDT[86.6235277174203195] |
| 05305673 | DOGE[54.43123794420856180],ETH[0.00000000715909916],LUNA2[0.08858242709000000],LUNA2_LOCKED[0.20669232990000000],SOL[0.19388141000000000],USD[0.00000005637139541,USDT[0.0004618217999940] |
| 05305677 | ETH[0.00000001000000000] |
| 05305679 | LUNA2[0.31222939387000000],LUNA2_LOCKED[0.72852252360000000],LUNC[67987.42000000000000],USD[0.0000054125815225] |
| 05305687 | AKRO[1.00000000000000000],USD[0.00000009196864B],USDT[49.9073077200000000] |
| 05305714 | USD[30.00000000000000000] |
| 05305732 | TRX[0.00162000000000000],USD[0.23948044000000000],USDT[0.0731542175000000] |
| 05305735 | ETHBULL[662.94895859000000000],USDT[1220.15810114675000000] |
| 05305739 | BEAR[0.92366412000000000],BTC[0.00082089000000000],DOGE[921.13143262000000000],LUNA2[2.28407769000000000],LUNA2_LOCKED[5.32951460900000000],LUNC[21000.72576200000000000],SHIB[5000425.52876029000000000],USDT[22.2442210568601050],USDT[0.0023227134955633] |
| 05305741 | GST[2029.54746123000000000],SOL[0.00604611000000000],USDT[0.0048126057500000] |
| 05305742 | USDT[1.00000000000000000] |
| 05305745 | TRX[4.38485346000000000],USD[0.5153967690000000] |
| 05305753 | USD[0.0055328000000000] |
| 05305781 | LUNA2_LOCKED[20.37467042000000000],TRX[0.00077800000000000],USD[0.0035732065583200],USDT[0.0000000071705167] |
| 05305782 | EUR[0.00532464000000000],USDT[0.0000000012112320] |
| 05305784 | LUNA2[0.96011663250000000],LUNA2_LOCKED[2.40272143000000000],LUNC[209067.41815200000000000],USD[0.0349827324000000] |
| 05305786 | USD[0.10088208700000000] |
| 05305789 | BAO[1.00000000000000000],GMT[0.44000000000000000],GST[15.45316525000000000],USD[0.0000000799729B0] |
| 05305793 | LUNA2[14.98917062000000000],LUNA2_LOCKED[34.97473144000000000],LUNC[3263923.46000000000000],USD[0.0000012091597240] |
| 05305799 | APT[0.00000000970059],BTC[0.00115320659077O7],FTT[0.00894503378546B1],SOL[0.00000009229912B],TRX[4682.00000000000000],USD[0.9196071069940675] |
| 05305800 | AAPL[0.00628010000000000],AMC[1.60000000000000000],AMD[0.00527942000000000],AMZN[0.00085081000000000],ARKK[0.00028122B0000000],BAO[4.00000000000000000],CGC[0.00048718000000000],EUR[0.00010050446709B6],FB[0.00235801000000000],FTT[13.42549686000000000],GOOGL[0.00178830000000000],HOOD[0.06584370000000000],KNA[0.00000000000000000],NFL[0.00567186000000000],PENN[0.00374963000000000],PYPL[0.00365902000000000],RAY[199.51271304000000000],SOL[2.24330474000000000],SPY[0.00667280000000000],SRM[72.03887637000000000],SRM_LOCKED[0.03824094000000000],TRX[964.11446277000000000],TSLA[0.00865217000000000],TSM[0.00348312000000000],UBER[0.35000000000000000],UBXT[1.00000000000000000],USD[0.02530704607762471],USDT[729.5167310503782739] |
| 05305809 | TRX[0.00006500000000000],USD[0.1154041138000000] |
| 05305809 | AUD[9948.32456277553556910],BAO[8.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 05305823 | USD[8.09132403821154140000000000] |
| 05305836 | ANC[0.00000000814229],BAO[1.00000000000000000],BNB[0.00110040000000000],RSR[978.79486514271560B0],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000016679371146] |
| 05305860 | USD[4.97748542700000000],USDT[0.0000000459229A] |
| 05305870 | LUNA2[0.01699574695000000],LUNA2_LOCKED[0.03965674287000000],LUNC[3700.85968000000000000],USD[0.0000009735000000] |
| 05305872 | AUD[0.00036383763194920],BAO[3.00000000000000000],BTC[0.00004253727190B4],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.0004746002280135] |
| 05305873 | LUNA2[8.65652827300000000],LUNA2_LOCKED[20.19856597000000000],LUNC[18B0000.00000000000000],USD[2375.9091928760228065000000000] |
| 05305876 | BTC[0.00001137756461000],FTT[0.00035920000000000],LUNA2[0.00000018279961O],LUNA2_LOCKED[0.000000042653242A],LUNC[0.00398050000000000],USD[0.0002144741997589] |
| 05305880 | ETH[0.14500000000000000],ETHW[0.14500000000000000],LUNA2[0.00000021160617Z],LUNA2_LOCKED[0.00000028374773S],LUNC[0.00264800000000000],USD[0.8113504583479480] |
| 05305881 | ETH[0.06875171000000000],ETHW[0.06789795000000000],KIN[1.00000000000000000],LUNA2[0.000000427155457],LUNA2_LOCKED[0.00000099669606S],LUNC[0.00930140000000000],USD[0.0000172785087435] |
| 05305885 | ETH[0.00046860000000000],ETHW[0.00046860000000000] |
| 05305887 | GALA[60.00000000000000000],LUNA2[0.11760821080000000],LUNA2_LOCKED[0.27441449180000000],LUNC[25609.00000000000000000],SLP[550.00000000000000000],USD[0.0000001470440107],USD[0.0530838550141726],WRX[53.00000000000000000] |
| 05305889 | TRX[0.00078300000000000],USD[100.000000000000000] |
| 05305891 | USD[0.0472233410000000] |
| 05305900 | GBP[0.69138547448666649],LUNA2[0.67072438060000000],LUNA2_LOCKED[1.56369537500000000],LUNC[146123.73075843000000000],USD[0.0000027655319939] |
| 05305909 | BNB[0.00000000616000000],BTC[0.00000001092908O],ETH[0.00000025334300],ETHW[0.00000005634801],IMX[0.00000002500000],JPY[0.00000009620000O],LINK[0.00000034054249],NFT[33456392869100042O[1],USD[0.0087517582280325],USDT[3.377416380099B007],YFI[0.00000004590000O] |
| 05305916 | JST[2.19120000000000000],USDC[0.02748446670B60O0],USDC[13262.07669079000000000] |
| 05305921 | TRX[0.00077700000000000] |
| 05305929 | LUNA2[0.07649881386000000],LUNA2_LOCKED[0.17849723230000000],LUNC[16657.77777800000000000],USD[0.0034997221000000] |
| 05305932 | USDT[0.00000000500000000] |
| 05305935 | NFT [50160350198067033[1][1],USD[0.5479831290925330],USDC[100006.64295016000000000],XRP[33.00000000000000000] |
| 05305954 | AKRO[1.00000000000000000],DENT[1.00000000000000000],FTT[0.00987202000000000],HXRO[1.00000000000000000],KIN[2.00000000000000000],NFT [373460853384169218][1],RSR[2.00000000000000000],SOL[0.00003792000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.0000007123488B] |
| 05305955 | LTC[0.00579564000000000],LUNA2[0.00000000460000000],LUNA2_LOCKED[2.13477769100000000],USD[0.0195851722245200] |
| 05305959 | LUNA2[0.08501361876000000],LUNA2_LOCKED[0.19836511040000000],LUNC[18511.89447180000000000],USD[0.0000009400273380] |
| 05305962 | FTT[512.58780550000000000],TRX[0.00748500000000000],USD[118.75606963419250000000000000],XRP[0.4137930000000000] |
| 05305965 | USD[0.01888407956402000],USDT[0.01169769000000000] |
| 05305995 | LUNA2[1.46801820900000000],LUNA2_LOCKED[3.30449762700000000],LUNC[319664.06177246000000000],USD[0.0699532622000000] |
| 05306005 | USD[0.00000009295217],USDT[0.408348917448900] |
| 05306010 | LUNA2[2.08369787800000000],LUNA2_LOCKED[4.86196171600000000],LUNC[453729.60000000000000],USD[3.137468328456000] |
| 05306011 | FTT[0.00000305487952O],LUNA2[5.51523791200000000],LUNA2_LOCKED[12.86888846000000000],LUNC[1200954.66701400000000000],TRX[0.00077700000000000],USDT[0.0000000034390000] |
| 05306020 | LUNA2[0.71148962480000000],LUNA2_LOCKED[1.66014245800000000],LUNC[154928.36376600000000000],USD[0.0349839750000000] |
| 05306029 | CTX[-0.00000000056700000],XPLA[13429.66115707000000000] |
| 05306032 | AVAX[-51.20779488889747],BTC[0.77804412110025500],ETH[-7.7841388852172751],ETHW[0.04253954397939000],HT[0.00174245000000000],SOL[0.00015410543801Z],TRX[0.00332000000000000],USD[0.2723402501266246],USDT[104.24776305936554A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05306037 | AUDIO[1.000000000000000],ETH[0.000000007145730],TRX[1.000000000000000],USD[100.0102747710792443] |
| 05306060 | LUNA[2.015154163000000],LUNA2_LOCKED[4.702026380000000],LUNC[438804.061642000000000],USD[80.8702023357683800] |
| 05306065 | USD[0.000003227947690],USDT[9574.844265270134400] |
| 05306082 | KIN[1.000000000000000],USD[0.000000070214631],USDT[0.000000090407240] |
| 05306095 | LUNA2[1.167582749000000],LUNA2_LOCKED[2.724359748000000],LUNC[1389.644758160000000],USD[55.1143168113834516000000000],XRP[-0.369166811558750] |
| 05306100 | APT[300.000000000000000],BTC[0.010000000000000],ETH[0.090000000000000],FTT[0.800967780000000],SOL[0.968000000000000],USD[209.334876225200000] |
| 05306104 | LUNA2[13.789455330000000],LUNA2_LOCKED[32.175395770000000],LUNC[3002682.930000000000000],USD[0.000000318562770] |
| 05306106 | TRX[0.001558000000000],USDT[0.148432606250000] |
| 05306112 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (2934562589540768 82)[1],TRX[0.001554000000000],USDT[0.000047026295478] |
| 05306148 | LUNA2[2.504920610000000],LUNA2_LOCKED[5.844814757000000],LUNC[545451.736648000000000000] |
| 05306149 | TRX[0.000777000000000],USDT[10.000000000000000] |
| 05306151 | BTC[0.008361980000000],USD[0.000155676516 44 96] |
| 05306153 | GMT[0.000000000810 1535],NFT (2947267710695018 60)[1],NFT (3591014801843069 37)[1],NFT (3966272454460345 93)[1],NFT (4742228277625708 28)[1],SOL[0.000000037230600],USD[0.000000027760260],USDT[0.000000360870 1833] |
| 05306156 | LUNA2_LOCKED[204.640759200000000] |
| 05306158 | USD[0.000003030000000],USDT[0.000065700000000] |
| 05306165 | TRX[0.065684000000000],USD[9.953972338500000] |
| 05306175 | USDT[0.000000004769 6400] |
| 05306183 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[292.315235820000000],DOGE[480.650579520000000],KIN[2.000000000000000],USD[0.000000069140629] |
| 05306187 | BTC[0.000103930432 8000],FTT[0.000000019920000],JST[20.000000000000000],LUNA2_LOCKED[7.637343770000000],SOS[386 1340.000000000000000],USD[0.078426477340 2582],USDT[0.000000007078 6112] |
| 05306206 | AKRO[0.04 980000000000],ALCX[1.000400000000000],AMPL[0.077 1132772281366],ANC[0.969000000000000],BIT[112.865800000000000],CEL[25.371840000000000],DVDX[11.096020000000000],FTM[80.879800000000000],GALA[569.784000000000000],GMT[0.995800000000000],GST[0.008160000000000],IMX[32.089800000000000],LOOKS[0.061980000000000],LINK[3.068300000000000],LINKD[0.099400000000000],LUNA2[0.000000393532000],LUNA2_LOCKED[0.000000931824132],LUNC[0.008690000000000],PERP[0.099780000000000],PUNDIX[0.079900000000000],RNDR[27.048380000000000],RSR[34.550000000000000],SHIB[97980.000000000000000],STEP[403.021540000000000],SWEAT[0.854000000000000],SXP[0.091880000000000],TRX[357.622800000000000],USD[0.190406666351420 00],USDT[0.007629000000000000] |
| 05306214 | LUNA24.362759195000000],LUNA2_LOCKED[10.179771460000000],LUNC[948000.000000000000000] |
| 05306219 | TRX[0.479858305586 8233],USD[0.000000040282706] |
| 05306223 | APE[2.447117430000000],DOGE[50.728899550000000],LUNA2[0.195429017400000],LUNA2_LOCKED[0.456001040700000],LUNC[20000.080000000000000],USD[0.0994714268119760] |
| 05306227 | KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.003399878510092] |
| 05306242 | BNB[0.240500000000000],LUNA2[1.268355957000000],LUNA2_LOCKED[2.959497233000000],USD[2.679190537800000],USDT[0.070411327 2136300] |
| 05306244 | BAO[2.000000000000000],STEP[0.000000004529064],TRX[0.000777000000000],USDT[0.070481100 1682784] |
| 05306259 | USD[0.005311035000000] |
| 05306265 | BAO[3.000000000000000],BTC[0.004239110000000],DOGE[3006.542990380000000],ETH[0.123045800000000],ETHW[0.121875120000000],KIN[1.000000000000000],LINK[0.005478780000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.3554311292629228] |
| 05306269 | BTC[0.098522400000000],DOGE[1232.793731640000000],USDT[21.983665400000000] |
| 05306271 | LUNA2[0.498849859700000],LUNA2_LOCKED[1.163983006000000],LUNC[0.607212500000000],TRX[0.466512680000000],USD[0.010087500150 0352],USDT[0.011640662500000] |
| 05306273 | DOGE[1177.089817140000000],LUNA2[1.648536545000000],LUNA2_LOCKED[3.710267085000000],LUNC[359149.394712130000000],TRX[1.000000000000000],USD[0.000002465999 93552] |
| 05306285 | USD[0.061601511219 9349] |
| 05306289 | USD[0.000000004870 1140] |
| 05306294 | BAO[1.000000000000000],ETHW[0.204542340000000],TRX[74.678084610000000],USD[543.471295851 96399999],XRP[0.000235840000000] |
| 05306295 | BRZ[0.009157220000000],SOL[0.000000002560160],USD[0.038730003913 4489],USDT[0.000090805198597] |
| 05306299 | SOL[0.000000009636600] |
| 05306305 | LUNA2[3.119213228000000],LUNA2_LOCKED[7.278164198000000],USD[0.0699517889806800] |
| 05306308 | CHZ[1.000000000000000],ETHW[0.005032600000000],RSR[1.000000000000000],USD[0.000000021162276] |
| 05306315 | TRX[0.000777000000000],USDT[739.000000000000000] |
| 05306317 | BNB[0.000000100000000] |
| 05306334 | LUNA2[6.493095570000000],LUNA2_LOCKED[15.150556330000000],USD[232.982145865 3832640] |
| 05306335 | BTC[0.000078000000000],ETH[0.000663950000000],ETHW[0.000663950000000],FTT[25.006452630000000],TRX[0.000777000000000],USD[2538.5522768287774720] |
| 05306336 | BUSD[959.469894360000000],USD[29.390164530500000] |
| 05306338 | TRX[0.000777000000000],USDT[0.001785682760 3100] |
| 05306339 | LUNA2[0.056154776320000],LUNA2_LOCKED[0.013102781140 0000],MATIC[69.137849330000000],TRX[0.000777000000000],USD[0.000000008250000],USDT[0.000003395264 5026],USTC[0.794898000000000] |
| 05306344 | USD[0.003110421070 5538],USDT[0.000073700000000] |
| 05306357 | BUSD[9439.210196720000000],ETHW[4.262503840000000],USD[0.000000088055600] |
| 05306359 | LUNA2[32.578331890000000],LUNA2_LOCKED[76.016107750000000],LUNC[70940 00.360000000000000],USD[768.653065624 0964100] |
| 05306360 | ETH[0.001600000000000],ETHW[0.001600000000000],LUNA2[0.388263249400000],LUNA2_LOCKED[0.905947581900000],LUNC[84545.140000000000000],USDT[1.2960741827771200] |
| 05306366 | BTC[0.001000000886 70925],ETH[0.000000000000000],ETHW[0.000000000000000],FTT[0.322437918440 48 43],LUNA2[15.675897070000000],LUNA2_LOCKED[36.577093160000000],TRX[0.896089000000000],USD[10.573249467 2581835],USDT[0.000000104066892],XRP[5687.5288198263642628] |
| 05306370 | USD[0.000000005026 3915] |
| 05306371 | BAO[4.000000000000000],BTC[0.014194824530 6142],ETH[0.000369698000000],ETHW[0.101979778000000],KIN[1.000000000000000],LINK[0.879610050000000],MATIC[16.247286850000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000000001490129],XRP[30.350477670000000] |
| 05306375 | BNB[0.004229675073 8764],USD[0.000000005092892],USDT[0.000000050225894] |
| 05306378 | LUNA2[1.408864133000000],LUNA2_LOCKED[3.287349643000000],USD[77.436093491 6642832],USDT[0.000006960039943] |
| 05306379 | USDT[0.000000035690340] |
| 05306382 | LUNC[0.000406920000000],USD[0.000144429997 4086],USDT[0.000000117109332] |
| 05306384 | LUNA2[1.922094848000000],LUNA2_LOCKED[4.484879800000000],LUNC[418540.200000000000000],SOS[45500000.000000000000000],USD[3.9872765363636800] |
| 05306388 | LUNA[1.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000000],USD[28.691781690896 9400] |
| 05306395 | LUNA2[9.749159183000000],LUNA2_LOCKED[22.748038090000000],LUNC[2122899.937864000000000],USD[0.186616373482 1000] |
| 05306414 | LUNA2[2.927691968000000],LUNA2_LOCKED[6.831281259000000],LUNC[637511.090000000000000],TRX[0.000777000000000],USD[0.538690733600 5900],USDT[0.000000007 1532232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05306424 | ETH[0.0000001486885000],ETHW[0.0000001486885000] |
| 05306458 | ETH[0.1221770500000000],ETHW[0.1220364400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000102401684204] |
| 05306461 | AAVE[0.0025275400000000],AKRO[1.0000000000000000],APE[0.0546518800000000],BTC[0.0000135100000000],BULL[0.0000000034000000],DOGE[0.8143970800000000],ETH[0.0001968500000000],ETHW[0.0121220500000000],KIN[2.0000000000000000],LINK[0.0269642900000000],RAY[10.9521678500000000],SHIB[28637.9336190200000000],SOL[0.0073028400000000],TRX[3.4282169400000000],USD[0.7957223927890375],USDT[0.0751970435357835] |
| 05306468 | LUNA2[0.9160376550000000],LUNA2_LOCKED[2.1374211970000000],LUNC[199469.1281940000000000],USD[0.0349830753000000] |
| 05306501 | LUNA2[0.0000000152742496],LUNA2_LOCKED[0.0000003563991156],LUNC[0.0033326000000000],SOL[0.0006840000000000],TRX[0.9084600000000000],USDT[0.5477843186636200] |
| 05306531 | DOGE[132.4429236100000000],LUNA2[0.5746578192000000],LUNA2_LOCKED[1.3408682450000000],LUNC[20132.9500000000000000],SHIB[1669409.8948945054736530],USD[0.0000000089881099],USDT[0.0000000012299440] |
| 05306542 | USD[6.1840000000000000] |
| 05306543 | LUNA2[4.5196318920000000],LUNA2_LOCKED[10.5458077500000000],USD[0.0000003850394528] |
| 05306562 | ETH[0.4123721800000000],ETHW[0.4123721800000000],USD[0.4460627970049900] |
| 05306564 | AVAX[0.0000000014549500],AXS[25.5954797323614400],BNB[0.0000000049838100],DOT[0.0000000403895000],LUNA2[0.0000009900000000],LUNA2_LOCKED[5.7039648380000000],MATIC[0.0000000688752000],SOL[0.0000000035303700],UNI[0.0000000016622700],USDT[0.0000000280276129],USDC[346.0387679032508900],XRP[0.0000000122546000] |
| 05306570 | BTC[0.0063987200000000],LUNA2[14.7440508300000000],LUNA2_LOCKED[34.4027852700000000],LUNC[3210548.1103800000000000],USD[1.3304715977245000] |
| 05306573 | BTC[0.0000000088302875],ETH[0.0009986700000000],ETHW[0.0009986700000000],TRX[0.0017590000000000],USD[0.0000001481903334],USDT[0.000000012329527] |
| 05306582 | USD[0.0000002036812355],USDT[0.0000000093661985] |
| 05306611 | LUNA2[0.0342145027100000],LUNA2_LOCKED[0.0798338396600000],LUNC[7450.2800000000000000],USD[0.0000001066891100] |
| 05306615 | AKRO[1.0000000000000000],ANC[52.2366643300000000],AUD[0.0043512498435639],BAO[12.0000000000000000],DENT[1.0000000000000000],HGET[0.0000000092748957],KIN[8.0000000000000000],LOOKS[1.1787096800000000],RSR[1.0000000000000000],SNY[343.0816053100000000],SPELL[36.8903025200000000],TRU[1.0000000000000000],TRX[1000.4707289600000000],UBXT[4.0000000000000000],USD[0.0000000812174603],XRP[1095.0170528606708864] |
| 05306617 | USD[0.0698112100000000],MATH[1.0000000000000000],USD[0.0000985411641488] |
| 05306625 | USD[47.0479409624778211] |
| 05306643 | USD[274.4641044427240200] |
| 05306652 | AUD[1463.1180174841510509],USD[1.4257254026263664],USDT[-0.9518982639091297] |
| 05306674 | USDT[0.0040393945128392] |
| 05306686 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.2886416501000000],LUNA2_LOCKED[0.6734971837000000],LUNC[62852.3270200000000000],TRX[119.3689488600000000],USD[0.0039911148809261],XRP[108.9487594600000000] |
| 05306690 | TRX[0.0007780000000000],USD[0.0000000300000000],USD[0.0013470000000000] |
| 05306703 | AKRO[3.0000000000000000],AVAX[0.0000000001705344],BAO[6.0000000000000000],BTC[0.0000000595756600],DENT[1.0000000000000000],ETH[0.0000000262658990],GRT[2.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000093560000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[30.0000021020694012] |
| 05306707 | BUSD[500.0000000000000000],CRO[450.5363782700000000],ETH[0.0003040000000000],ETHW[0.0003040000000000],FTT[10.0202945100000000],KSHIB[1.4330502700000000],RAY[311.2096260500000000],USD[401.6653548048100472],USDT[0.0000000038378115] |
| 05306710 | BAO[2.0000000000000000],CTX[0.0000000067306400] |
| 05306711 | AKRO[1.0000000000000000],BTC[0.0000000004057207],FTT[0.0000000046611653],KIN[1.0000000000000000],SOL[0.0000000126225575],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000101696927240] |
| 05306723 | BAO[1.0000000000000000],LUNA2[1.3420441320000000],LUNA2_LOCKED[3.0204620650000000],USDT[137.3081785437761161] |
| 05306761 | LUNA2[0.0751610468860000],LUNA2_LOCKED[0.1753757760000000],LUNC[5598.4600000000000000],USD[0.0000015557127800],USDT[7.0000000000000000] |
| 05306766 | BTC[0.0004997720000000],LUNA2[0.0000001075672721],LUNA2_LOCKED[0.0000002509903021],LUNC[0.0023423000000000],USD[1.7569245943748940] |
| 05306783 | TRX[0.7578100000000000],USDT[0.3917747784375000] |
| 05306785 | TRX[0.0008440000000000] |
| 05306793 | BAO[1.0000000000000000],BTC[0.0007041600000000],USD[0.0104454214233774] |
| 05306798 | USD[58.1582960269446728] |
| 05306799 | LUNA2[1.8599131310000000],LUNA2_LOCKED[4.3397973050000000],LUNC[405000.0000000000000000] |
| 05306805 | BNB[0.0027420035995309],ETH[0.0000000096000000],FTT[0.0437546526000000],GMT[0.6779285600000000],NFT[402197157081590700],SOL[0.0000000099000000],USD[0.0217155612795436],USDT[0.0076537710414089] |
| 05306814 | USD[36070.8605022438280938],USDT[0.0137145670221206] |
| 05306825 | USDT[0.0000000110335628] |
| 05306829 | BTC[0.0026000000000000],ETH[0.0009532200000000],ETHW[0.0009532200000000],GST[1.9996000000000000],LUNA2[0.5973757594000000],LUNA2_LOCKED[1.3938767720000000],LUNC[130079.8293180000000000],USD[6.0043807171719600] |
| 05306836 | USDT[0.0021695402625600] |
| 05306845 | USD[0.0000000808000000],USDT[0.0000000126145320] |
| 05306854 | XRP[0.0000001000000000] |
| 05306890 | USD[0.0007717718000000] |
| 05306913 | BAO[1.0000000000000000],BNB[0.0676179200000000],USD[0.0000006954008832] |
| 05306931 | SUSHI[0.0000000049086300],TRX[0.0029040000000000],USD[0.0000009885570],USDT[0.0000000071942862] |
| 05306937 | ETH[0.6016749200000000],ETHW[0.6014223800000000],USDT[837.5169524200000000] |
| 05306938 | BNB[0.0000000504767700],DAI[0.0000000784500000],HTI[0.0000000042847262] |
| 05306942 | ETH[0.0000000049034544],ETHW[1.0815418649034544],GMT[150.0649564600000000],SOL[3.5383328308480000] |
| 05306949 | LUNA2[0.0453949227400000],LUNA2_LOCKED[0.1059214864000000],LUNC[9884.8400000000000000],USD[0.0000000069332768],USDT[0.0000013158333700] |
| 05306959 | DOGE[0.3312000000000000],GBP[0.0000000035125717],GMT[0.0305473900000000],LUNA2[0.0305473900000000],LUNA2_LOCKED[0.0000003402758B],LUNC[0.0050960000000000],USD[1.2270403823184058] |
| 05306977 | LUNA2[1.6947176570000000],LUNA2_LOCKED[3.9543411990000000],LUNC[369028.3378000000000000],USD[-0.8508034710558050] |
| 05306999 | LUNA2[0.7689878050000000],LUNA2_LOCKED[1.7943048780000000],LUNC[167448.7135580000000000],USD[0.0349833581000000] |
| 05307012 | LUNA2[0.4485237962000000],LUNA2_LOCKED[1.0388709240000000],LUNC[97723.2072468300000000],TRX[0.0007770000000000],USDT[0.0209866700000000] |
| 05307046 | USD[0.0033812548808428] |
| 05307050 | AXS[1.1939954500000000],KIN[1.0000000000000000],USD[0.0002283672570674] |
| 05307075 | USD[0.0681245100000000] |
| 05307077 | TRX[0.0007770000000000],USD[199.0000000000000000] |
| 05307109 | USD[5.9258738700000000] |
| 05307125 | AAVE[0.2199540000000000],ETH[0.0549890000000000],LUNA2[0.0000000247896570],LUNA2_LOCKED[0.0000000578425330],LUNC[0.0053980000000000],UNI[3.8992200000000000],USD[0.8154434150000000],USDT[0.0000000053760000] |
| 05307163 | LUNA2[1.1567937750000000],LUNA2_LOCKED[2.6991854500000000],LUNC[251894.2800000000000000],USD[0.0000030821351800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05307172 | TRX[0.000777000000000],USD[0.000527790000000],USDT[0.000000526276267] |
| 05307184 | BTC[0.000051400000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000137234981] |
| 05307210 | SOL[0.006230730000000],TRX[0.000777000000000],USD[5.000000000000000],USDT[0.138662082384882] |
| 05307213 | GST[0.043520060000000],SOL[48.376586000000000],USD[0.000002406649576],USDT[0.890773271235085] |
| 05307228 | TRX[0.064621000000000],USD[0.130710838701881 9],USDT[0.003419349425000] |
| 05307230 | BTC[0.000220432178000],KIN[1.000000000000000],MATIC[0.000000028468750],USD[1448.192207911915800] |
| 05307243 | BTC[0.004800000000000],USD[0.556037920000000] |
| 05307283 | LUNA[29.939844623000000],LUNA2_LOCKED[22.371039370000000],LUNC[2165489.725477860000000],USD[1040.230908640000000] |
| 05307304 | USD[0.000000011166590],USDT[0.000000038000000] |
| 05307319 | BTC[0.001200000000000],ETH[0.033996400000000],TONCOIN[0.126460000000000],TRX[0.423002000000000],USD[0.370464837100000],USDT[2.178011000985272] |
| 05307373 | LUNA[0.924905096000000],LUNA2_LOCKED[2.158111891000000],LUNC[191400.031936000000000],USD[2.383483036800000] |
| 05307380 | USD[0.000000005980930 9],USDT[0.000000071755226] |
| 05307416 | ETH[0.112071380000000],ETHW[0.108831670000000],LUNA2[2.886189031000000],LUNA2_LOCKED[6.734441072000000],LUNC[628473.738060000000000],SHIB[8598280.000000000000000],USD[0.694159110217000] |
| 05307417 | BTC[0.000000035350000],FTT[0.000000000006467821],LUNA2[0.004329064474000],LUNA2_LOCKED[0.010101150440000],MATIC[0.000000040221287],NFT [450299307609977565][1],NFT [576451039859017099][1],SHIB[0.000000032007200],SRM[1.831102820000000],SRM_LOCKED[70.340169450000000],USD[0.000000031900169],USTC[0.612800000000000] |
| 05307425 | BAO[7.000000000000000],ETH[0.000000002300000],KIN[5.000000000000000],MATIC[0.000000048296646],TRX[1.000168000000000],UBXT[2.000000000000000],USD[0.310860254011042] |
| 05307426 | TRX[0.001621000000000],USD[0.000004055300796] |
| 05307448 | TRX[0.001855000000000],USD[420.000000000000000] |
| 05307469 | USDT[0.402450825000000] |
| 05307482 | DENT[1.000000000000000],GBP[104.009792491217062],SOL[5.793689300000000] |
| 05307486 | BTC[0.000000003721760],KIN[1.000000000000000],SOL[0.001326647251 6310] |
| 05307497 | FTT[0.000200078000000],GST[0.012237540000000],NFT[0.000000053257169],NFT [28977751028432674][1],NFT [30272632983341030 2][1],NFT [305864768089275584][1],NFT [32444407540407906][1],NFT [33489858253283427 2][1],NFT [34562541698766273 8][1],NFT [38488063488671298 8][1],NFT [44234898316178741 7][1],NFT [51927206080417460][1],NFT [55916950610451 099][1],NFT [57065928066525975][1],NFT [57168607259024685 0][1],USD[0.000000145247561],USDT[0.000000047614822] |
| 05307510 | DOGE[29.015084000000000],SOL[2.830000000000000],USD[0.000000078417076] |
| 05307519 | LUNA2[0.522370315600000],LUNA2_LOCKED[1.218864070000000],LUNC[113747.236002000000000],USD[1.569441630000000] |
| 05307521 | USD[0.000000067903275],USDT[0.000000039370054] |
| 05307526 | USD[10.000000000000000] |
| 05307531 | ETH[0.005509770000000],ETHW[0.005509770000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000027790339665] |
| 05307544 | LUNA2[7.201334874000000],LUNA2_LOCKED[16.803114710000000],LUNC[1568105.830490000000000],USD[869.120890243630781 7],USDT[0.282942330000000] |
| 05307572 | SOL[14.033792000000000],TRX[0.008430000000000],USDT[109.211808000000000] |
| 05307583 | USD[0.000000000000000] |
| 05308606 | AAPL[0.004064060000000],AKRO[1.000000000000000],APE[0.007632290000000],AVAX[8.019805200000000],BAO[4.000000000000000],ETH[0.331907760000000],ETHW[0.331686250000000],FTT[0.000223840000000],HT[0.300000000000000],KIN[3.000000000000000],LINK[7.601874200000000],NFT [311143268787588640][1],NFT [554701944203154448][1],SOL[132.607021090000000],STG[0.002659620000000],TRX[1147.002493180000000],USD[897.734126971439306],USDC[5225.111389370000000],USDT[0.001853110000000],XRP[316.782301990000000] |
| 05307621 | AMC[0.081500000000000],AMD[5.184588000000000],AMZN[0.003372200000000],BABA[0.004556000000000],CGC[2.017176000000000],COIN[0.099992000000000],NIO[0.004790000000000],NVDA[0.021915000000000],SLV[0.087000000000000],SOL[14.648010000000000],SPY[0.811436800000000],TLRY[0.079760000000000],UBER[0.047090000000000],USD[0.003567090000000] |
| 05307635 | DOGE[22.417311030000000],LUNA2[0.000346265308700],LUNA2_LOCKED[0.000807952387100],LUNC[7.540000000000000],USD[0.000000043367616],USDT[0.000000159348774] |
| 05307640 | USD[100.000000000000000] |
| 05307646 | XRP[15.061230000000000] |
| 05307649 | LUNA2[0.106160443100000],LUNA2_LOCKED[0.247707706000000],LUNC[23966.642620860000000],USD[0.002314774853455 0] |
| 05307699 | USD[10.000000000000000] |
| 05307715 | BAO[3.000000000000000],BNB[0.000092800000000],ETHW[0.000957372000000],FTT[0.013030600000000],GMX[0.000548000000000],TRX[0.000022000000000],USD[0.006904694114952 0],USDT[494.722328819840608 9] |
| 05307720 | LUNA2[0.018508007640000],LUNA2_LOCKED[0.043185351150000],LUNC[4030.157629510000000] |
| 05307722 | BNB[0.000000016045626],NFT [36731151293692966][1],TRX[0.000000017678980],USD[0.000000064094727],USDT[0.000000042562314] |
| 05307782 | TRX[1.745893000000000],USD[-128.622017870608441],USDT[144.185864905500000] |
| 05307811 | LUNA2[0.148392338300000],LUNA2_LOCKED[0.346138212700000],LUNC[33505.762983830000000],USD[0.000045344000000] |
| 05307812 | ATOM[0.000000069104257],AVAX[0.000000068388179],FTM[0.000000081871956],USD[0.042519955367191],USDT[0.000000058395953] |
| 05307829 | ADABULL[0.972200000000000],DOGEBULL[0.138600000000000],LTCBULL[982.000000000000000],MATICBULL[93.400000000000000],REEF[2.340000000000000],TRX[0.000450000000000],TRXBULL[9.984000000000000],USD[0.007567504100000],USDT[0.403451374721490 8],XLMBULL[49.360000000000000],XRPBULL[541.800000000000000] |
| 05307844 | TRX[0.000778000000000],USD[0.382837112500000],USDT[1.736467975000000] |
| 05307845 | BAO[2.000000000000000],BTC[0.010887910000000],EUR[0.006410434632056],USD[10.443233630000000] |
| 05307846 | BAO[1.000000000000000],GODS[283.434508580000000],USD[0.000000027906698] |
| 05307852 | LUNA2[0.000001500182969 0],LUNA2_LOCKED[0.000003500426928 0],LUNC[0.326668000000000],USD[2.171409679834500 0] |
| 05307854 | CHZ[0.000000037488776],DOGE[0.001024060000000],GBP[0.000000028428906],KIN[645314.438932028969236],USD[0.000000058305660] |
| 05307864 | USDT[3.000000000000000] |
| 05307878 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.069395340000000],KIN[1.000000000000000],MXN[0.002558393768887],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000144649632406] |
| 05307928 | LUNA2[4.562062115000000],LUNA2_LOCKED[10.644811600000000],LUNC[993398.630530000000000],USD[250.179882316000000] |
| 05307937 | USD[0.000000004536725] |
| 05307963 | USD[50.000000000000000] |
| 05307972 | AKRO[1.000000000000000],BCH[0.149439530000000],BNB[0.065179480000000],BTC[0.002343340000000],DENT[1.000000000000000],ETH[0.048593290000000],ETHW[0.029657770000000],KIN[9.000000000000000],LUNA2[0.001188268010000],LUNA2_LOCKED[0.002772625356000],MANA[7.486213070000000],RSR[1.000000000000000],SOL[5.072087620000000],TRX[537.295172170000000],UBXT[2.000000000000000],USD[0.000238346834511],USTC[0.168205080000000],WAVES[0.000018270506877 6] |
| 05307988 | BNB[0.000752720000000] |
| 05307988 | SHIB[80906.148867310000000],USD[99.000000000000484] |
| 05307992 | BAO[1.000000000000000],BTC[0.001000000000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],USD[0.000000070779146],USDT[464.560072670000000] |
| 05308010 | USD[0.472701130700000],USDT[0.007840900000000] |
| 05308026 | AKRO[1.000000000000000],GBP[0.002371651930392 4],KIN[1.000000000000000],SOL[0.000025410000000],USD[0.000000005514815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05308027 | GST[14.56811819000000000],USD[24.22711895000000000] |
| 05308028 | FTT[0.044574505981306],GMT[0.000000009000000],USD[0.013318685028466],USDT[0.000000058352835] |
| 05308047 | BTC[0.000043130000000],LUNA2[0.000000070000000],LUNA2_LOCKED[11.353520800000000],TRX[0.001554000000000],USD[0.004836300004500000],USDT[0.000000080954140] |
| 05308066 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 05308077 | LUNA2[0.918466435200000000],LUNA2_LOCKED[2.143088349000000000],USD[1999998.000000000000000] |
| 05308087 | LUNA2[3.814359215000000000],LUNA2_LOCKED[8.900171502000000000],LUNC[830584.749820000000000000],TRX[0.000778000000000000],USD[0.131322002000000000],USDT[0.000000060685152] |
| 05308160 | APT[0.010000006642800000],BNB[0.000000044026142],TRX[0.000018000725901 6],USD[0.000000418811870],USDT[0.000000156660956] |
| 05308264 | BTC[0.000000099999797],TRYB[0.000000010000000],USD[0.000000024952517] |
| 05308286 | USD[100.00000000000000] |
| 05308289 | TRX[0.000777000000000],USDT[1.223359000000000000] |
| 05308299 | TRX[0.000010000000000],USDT[338.772320810000000000] |
| 05308301 | BTC[0.000940605000000000],GMT[0.000000620000000000],GST[9.920000000000000000],NFT (29056769439200011 11)[1],SOL[0.579109546000000000],USD[67.552413613675526 1],USDT[0.166272442517114 90] |
| 05308329 | USD[1607.658069968747994 8],USDT[0.000000008595626] |
| 05308333 | BEAR[167.070220000000000000],FTT[25.095250000000000000],USD[0.046526402626585 2],USDT[0.000000093858544 4] |
| 05308350 | LUNA2[0.036278729500000000],LUNA2_LOCKED[0.084650368840000000],LUNC[7899.769730000000000000],USDT[0.001751157000000000] |
| 05308396 | USD[0.000000094000000],USDT[0.0091122300000000000] |
| 05308406 | BAO[2.000000100000000000],KIN[1.000000000000000000],RSR[2664.283021450000000000],SAND[14.401422820000000000],USD[0.0000001119469 02],XRP[49.086896630000000000] |
| 05308443 | LUNA2[6.845226899000000000],LUNA2_LOCKED[13.638862770000000000],LUNC[1272810.463815000000000000] |
| 05308461 | AAPL[0.000000003751 3724],ABNB[0.000000005245057 2],AMD[0.000000008181584 4],AMZN[0.000000011000000 0],AMZNPRE[-0.00000000001 79965],ATLAS[0.000000010395720],AVAX[0.000000770573098 9],BABA[0.000000044190686],BIL[0.000000086507650],BNB[0.003831320361387 0],BNTX[0.000000001116171 0],BTC[0.000472430555729],BYND[0.000000031121916],DOGE[0.000000007389135 8],DYDX[0.000000009579966],ETH[0.000803769520580],ETH W[0.000787186952058 0],FB[0.000000012899622],FTM[0.000000077167947],FTT[0.042817926073895 6],GDX[0.000000009166897 2],GLD[0.000000068069032],GLXY[0.000000035346013],GME[0.000000000000000],GMEPRE[-0.000000001384524 1],GOOGL[0.000000007000000 0],GOOGLPRE[0.000000001329 7113 5],LINK[0.000001828714591 5],MSTR[0.000000066767832],NFLX[0.000000007723134 6],NOK[0.000000034371914],SLV[0.000000072263826],SOL[0.000000652177647 3],TRX[18.586463370936411 9],TRY[0.000000032985860],TSM[0.000000006766331 2],TWTR[0.000000001203311 6],UBER[0.000000000005731 9632],USDT[2464527940062592000 000000 00],USO[0.000000086117270 6],XRP[0.000000938753050 0],ZM[0.00000000569993 0] |
| 05308484 | LUNA2[0.764707967800000000],LUNA2_LOCKED[1.784318591000000000],LUNC[166516.769984000000000000],USDT[0.034976000000000000] |
| 05308487 | LUNA2[1.220792697000000000],LUNA2_LOCKED[2.848516293000000000],LUNC[265830.180000000000000000],TRX[0.000777000000000000],USD[50.512748805000000000000000],USDT[56.851982506034 1200] |
| 05308492 | TRX[0.000783000000000],USD[0.005509231230000 0] |
| 05308497 | BUSD[20272.296684500000000000],FTT[25.000000000000000000],USD[0.000000005500000000] |
| 05308509 | LUNA2[0.130200347400000000],LUNA2_LOCKED[0.303808105000000000],LUNC[49350.550012000000000000],USD[0.000000320700360 0] |
| 05308534 | USD[30.000000000000000000] |
| 05308543 | GBP[0.004649321922110 4],USD[0.000000081465451] |
| 05308561 | LUNA2[2.212427977000000000],LUNA2_LOCKED[5.162331946000000000],LUNC[481760.850000000000000000],USD[3.191491888170000 0] |
| 05308583 | AKRO[1.000000000000000000],TRX[0.006389430000000000],USD[0.008679116902429 1],USDT[0.001180480576351] |
| 05308584 | LUNA2[0.670357145600000000],LUNA2_LOCKED[1.564166673000000000],LUNC[145971.679824000000000000],USD[8.469147162050000 0] |
| 05308600 | GMT[0.989679690000000000],SOL[10.572808360000000000],TRX[0.004300000000000],USD[0.332782518700000 0] |
| 05308630 | BTC[0.000307530000000000],DOGE[3.312689280000000000],ETH[0.003703990000000000],GMT[3.156750740000000000],GST[1.098816920000000000],MANA[1.030936690000000000],NFT (54306809760572451 4)[1],NFT (545104371661788466)[1],SAND[0.061038080000000000],TRX[3.889412600000000000],UBXT[1.000000000000000000],USD[0.006101105268814 2],USDT[85.574482611359480 8] |
| 05308639 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000000030206196],KIN[6.000000000000000000],SOL[0.000000035949664],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000011185604 3],USDT[0.000000046718069] |
| 05308681 | BNB[0.000000010000000] |
| 05308695 | BAO[0.000000010000000],CTX[0.000000003961644 0],USD[0.001249335291167] |
| 05308705 | GMT[0.368412440000000000],USD[0.009267072832761 6] |
| 05308714 | BNB[0.000000045769695],MATIC[0.000000009100830 0],USDT[0.000000078720400] |
| 05308742 | FTT[87.800000000000000000],USDT[0.319825300000000000] |
| 05308750 | LUNA2[3.114321630000000000],LUNA2_LOCKED[5.393341714000000000],LUNC[503319.220000000000000000],USD[0.000102997366000] |
| 05308762 | USD[0.000000003789534],USDT[0.000000066161152] |
| 05308765 | LUNA2[0.589698821800000000],LUNA2_LOCKED[1.375963918000000000],LUNC[128408.160000000000000000],USD[5.732070529520800 0] |
| 05308778 | BNB[0.490000000000000000],BTC[0.014300000000000000],ETH[0.112000000000000000],ETHW[0.112000000000000000],SOL[1.940000000000000000],USD[55.005962401500000 0] |
| 05308805 | BAO[1.000000000000000000],BTC[0.025316100000000000],ETH[0.402486970000000000],ETHW[0.402137950000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[7.518061630000000000],TRX[2.000000000000000000],USD[0.000001004983663] |
| 05308819 | AAVE[0.007000000000000000],APE[0.028520000000000000],ATOM[0.092180000000000000],AVAX[0.099918642210900],BTC[0.000091540000000000],DOGE[0.552761481394304 0],DOTB[0.084120000000000000],FTT[0.09696000000000000 0],LINK[0.300000000000000000],LOOKS[0.832400000000000000],LUNA2[0.003396608650000 0],LUNA2_LOCKED[0.00792 5416017000 0],LUNC[0.009412000000000000],MATIC[3.993869570269991 1],RAY[0.996256655769541 0],SOL[13.004515652649762 6],USD[7.336302363559590 6],USTC[0.480800000000000 000],XRP[0.695159571987703 0] |
| 05308833 | USDT[0.004005676330020 0] |
| 05308836 | TRX[2.000000000000000000],USD[9679.252201848920514] |
| 05308844 | AUD[74.539387580000000000],BAO[2.000000000000000000],FTT[1.001862340000000000],KIN[2.000000000000000000],SRM[0.000003250000000],USD[9.703303509112560 9] |
| 05308858 | BTC[0.000325840000000000],ETH[0.001038200000000000],ETHW[0.001024330000000000],KIN[1.000000000000000000],MATIC[1.717910780000000000],SHIB[79180.929636660000000000],SOL[0.018057730000000000],USD[0.004699327541 24933],XRP[102.116582700000000000] |
| 05308862 | BTC[0.002247617564249 6],COMP[0.000000000960000],SOL[0.000000037227303],USD[0.004059440396565 11],XRP[0.000000067628000] |
| 05308882 | TRY[0.000000062457 0736] |
| 05308884 | GBP[0.000000034193558 88],KIN[2.000000000000000000] |
| 05308917 | TRX[0.000001000000000] |
| 05308927 | BTC[0.002298533480160 0],USD[0.000658601867240],USDT[13.699558145270000 0] |
| 05308935 | HMT[545.000000000000000000],TRX[0.000777000000000000],USD[0.225509698500000 00],USDT[0.008740000000000000] |
| 05308938 | USD[0.0000000155888 00] |
| 05308939 | LUNA2[0.700646130300000000],LUNA2_LOCKED[1.634840971000000000],LUNC[152567.170000000000000000],USD[0.000000055108471] |
| 05308941 | TRX[0.001554000000000000],USD[0.056498550000000000],USDT[0.000000055108471] |
| 05308943 | LUNA2[0.339692482600000000],LUNA2_LOCKED[0.792615792600000000],USD[0.0000000015295243],USDT[0.004292420728550 0] |
| 05308956 | CEL[-0.129259341994567 68],LUNA2[0.664565331000000000],LUNA2_LOCKED[1.550652439000000000],LUNC[144710.500000000000000000],USD[-8.562633326235509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05308973 | TRX[0.0007770000000000] |
| 05308975 | ETH[0.0009551700000000],FTT[25.0000000000000000],TRX[0.0000290000000000],USD[0.0013825844930000],USDT[0.0000000084327461] |
| 05308987 | LUNA2[58.4865396200000000],LUNA2_LOCKED[136.4685925000000000],LUNC[12735567.1400000000000000],USD[0.0000019697495800] |
| 05308997 | LUNA2[1.9503899590000000],LUNA2_LOCKED[4.5509099050000000],LUNC[424701.5200000000000000],USD[0.0000083901 08900] |
| 05309006 | LUNA2[1.3813635390000000],LUNA2_LOCKED[3.2231815920000000],USD[0.0000001029863280] |
| 05309012 | BTC[0.0000000063750960],ETHW[20.1135697300000000] |
| 05309022 | BTC[0.0000016143832000] |
| 05309054 | USD[10.0000000000000000] |
| 05309056 | LUNA2[0.1559524817000000],LUNA2_LOCKED[0.3636505641000000],LUNC[34092.6567270500000000] |
| 05309057 | ALGO[0.3225126200000000],CEL[0.0140005000000000],CRO[0.2875315600000000],DOGE[1.1837418100000000],LUA[1.0458270200000000],LUNA2[0.0888652257400000],LUNA2_LOCKED[0.2073521934000000],LUNC[19350.5900000000000000],MATIC[0.2737956200000000],SHIB[1469.9942755900000000],STEP[0.2803260500000000],TRX[1.5880510000000000],UBXT[0.8120502700000000],USD[9.2824290469255299],XRP[0.7141662600000000] |
| 05309102 | BTC[0.0000000020000000],BUSD[597.8946595900000000],FTT[0.0918177143245788],TRX[0.0002500000000000],USD[0.0000000017520660],USDT[0.0000000090000000] |
| 05309123 | BRZ[50.0000000000000000] |
| 05309126 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.1090809200000000],BTC[0.0092861700000000],DOGE[160.4100203600000000],ETH[0.1889264700000000],ETHW[0.1887009300000000],GBP[0.0005035992735681],KIN[3.0000000000000000],SOL[1.0058646900000000],TRX[1.0000000000000000] |
| 05309127 | ETH[0.0016842800000000],ETHW[0.0016569000000000],USDT[0.0000144207861376] |
| 05309137 | ETH[0.0000000046040000],TRX[0.0000660000000000] |
| 05309183 | USD[0.8972090826797648] |
| 05309221 | BTC[0.0000000033918372],GST[0.0000000003443000],KBTT[0.0000000012458190],SOL[0.0000000024780528],TRX[0.0000000096084442],TRY[0.0000000098781857],USD[0.0000000081196656],USDT[0.0000000085076378] |
| 05309250 | TRX[0.0007780000000000],USDT[1.4045383199544919] |
| 05309299 | LUNA2_LOCKED[11.2054880100000000] |
| 05309312 | LUNA2[0.9574495961000000],LUNA2_LOCKED[2.1746464980000000],LUNC[208486.6841602100000000],NFT[4407155295804629955[1],TRX[0.0007770000000000],USD[3952.1185472000000000],USDT[0.0000015540437090] |
| 05309319 | GST[0.0800000000000000],NFT[3033559907214059391[1],NFT[3229186433220289313[1],NFT[3469226389729725061[1],NFT[3779900170261605861[1],NFT[3787045031359038451[1],NFT[4184987213591236861[1],NFT[4596106686425327651[1],NFT[5060104001553444451[1],NFT[5129274787570375531[1],NFT[5144342214789817411[1],NFT[5161355479794989111[1],NFT[5302910855275697401[1],NFT[5675552340478340301[1],NFT[5728936504532678441[1],SRM[0.0097166100000000],SRM_LOCKED[5.6129764900000000],USD[0.6687535790489620] |
| 05309328 | TRX[0.0000620000000000] |
| 05309336 | USDT[3244.7210930300000000] |
| 05309370 | LUNA2[0.0677944165400000],LUNA2_LOCKED[0.1581869719000000],USD[0.0000000450102431],USDC[3.5820452800000000],USDT[0.0000000071215128] |
| 05309371 | XPLA[2.7397130000000000] |
| 05309419 | BTC[0.0000267210000000],FTT[26.0950410000000000] |
| 05309433 | AUD[0.0000000207710093],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000132505320],USDT[0.0000000039751149],XRP[0.0006409600000000] |
| 05309456 | TRX[0.0000070000000000],USD[-0.0272694100000000],USDT[20.0000000000000000] |
| 05309463 | ETH[0.0019996000000000],ETHW[0.6079378000000000],USDT[87.1120217126217274] |
| 05309465 | TONCOIN[0.8000000000000000],TRX[0.0015540000000000],USD[0.0056243562050000] |
| 05309479 | GST[99.4000000000000000],MATH[13.2202000000000000],SWEAT[0.9524000000000000],TRX[0.0007780000000000],USD[9.1313797578288526],USDT[0.1498489800000000] |
| 05309495 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000022257207112] |
| 05309498 | USD[15.0000000000000000] |
| 05309503 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[1.6809332495620920],XRP[84.5000000000000000] |
| 05309509 | USD[0.0000000136200018],USDC[3.5493255000000000],USDT[0.0000002361136] |
| 05309513 | GAL[31.0753774800000000],KIN[2.0000000000000000],MATIC[291.2442842000000000],RSR[1.0000000000000000],SHIB[8571694.4548115400000000],USD[0.0100000688700681] |
| 05309538 | USD[0.2555501625000000] |
| 05309549 | TRX[0.0000060000000000],USD[0.4099818984000000],USDT[0.0228500895875000] |
| 05309562 | USD[0.8106652425000000],XPLA[20165.1289083400000000] |
| 05309570 | USD[30.0000000000000000] |
| 05309575 | BTC[0.0002589500000000],ZAR[0.0160046312904664] |
| 05309584 | USD[30.0000000000000000] |
| 05309589 | ADABULL[0.0960760000000000],ALGO[0.7530400000000000],ATOM[0.0992800000000000],BTC[0.0000257814780000],ETH[0.0000000392160000],ETHBULL[0.0098362000000000],ETHW[0.0007950800000000],MATIC[9.9856000000000000],MATICBULL[999.4600000000000000],OMG[0.4943300000000000],SOL[0.0065584000000000],TRX[0.8526800000000000],UNI[0.0482900000000000],USD[0.0044296224500458],USDT[2.5545930547337600],WRX[0.6603600000000000] |
| 05309600 | USD[150.0000000000000000] |
| 05309619 | USD[-0.5740173382681796],USDT[8.4936285700000000] |
| 05309632 | TRX[0.0000000060484440],USD[0.0004577001267264] |
| 05309634 | UBXT[1.0000000000000000],USD[0.0000000039340484] |
| 05309644 | USDT[20.1791895100000000] |
| 05309665 | TRX[0.0007770000000000] |
| 05309677 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000060000000000],FTM[456.6366967500000000],GBP[0.0000065891222],SHIB[6.9266421200000000],SOS[111945528.2172836400000000],USD[0.0000000080901406],USDT[0.0000000124824492] |
| 05309692 | USD[171.2800000000000000] |
| 05309708 | BTC[0.0103247100000000],ETH[0.8986526256772200],ETHW[0.8982751856772200],TRX[0.0015540000000000],USDT[155.4260347685270100] |
| 05309712 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000052838100] |
| 05309723 | SOL[0.0029523944528600] |
| 05309740 | AAPL[0.7550594249939328],AMD[0.3499300000000000],BTC[0.0000593594000000],BYND[0.0000000028913267],USD[0.0037871223250796] |
| 05309785 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0408984000000000],DENT[2.0000000000000000],ETH[0.0000360000000000],KIN[1.0000000000000000],LUNA2[2.8453369500000000],LUNA2_LOCKED[6.4042730630000000],LUNC[619925.9354899500000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.0001959188540502],USDT[0.3469297133173926],XRP[1660.8005654047327200] |
| 05309830 | AUD[0.0026335000000000],RSR[1.0000000000000000],USD[0.0000000058289150] |
| 05309838 | BAO[3.0000000000000000],KIN[2.0000000000000000],TSLAPRE[0.0000000008384600],USD[0.0004567938513193],XRP[0.0000000049961310] |
| 05309838 | NFT[5666554560074843261[1],SOL[0.0000000038859727],USD[0.0000000004650823],USDT[0.0000000557455537],XRP[0.0000000097333101] |
| 05309845 | BTC[0.0003371900000000],KIN[1.0000000000000000],USD[0.0000121593002606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05309856 | AUD[0.000000000363120],FRONT[1.0000000000000000],USD[2.1633142229248146],XRP[0.0576008827576888] |
| 05309859 | TRX[32.0000670000000000] |
| 05309886 | BTC[0.0030664900000000],GST[1163.0639896200000000],TRX[0.0023630000000000],USDT[0.0000001315739008],XRP[0.0000000100000000] |
| 05309896 | USD[30.0000000000000000] |
| 05309918 | USD[0.1483532575000000] |
| 05309923 | BEAR[13069.9506080200000000],GBP[0.0000000017476672],USD[0.0000000089686706] |
| 05309925 | ETH[2.5847836300000000],ETHW[0.0009517600000000],FTT[1.0399762500000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[8.2495612770000000],TRX[0.0008440000000000],USD[28.8587925282400000],USDT[1.5266207145000000],USTC[519.1144975900000000] |
| 05309962 | LUNA2[2.3332710090000000],LUNA2_LOCKED[6.4442990220000000],LUNC[508074.6747380000000000],USD[151.2300661912000000] |
| 05309967 | ETH[0.0000000006025654],USD[350.7316938743930216] |
| 05310008 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0009754900000000],ETHW[0.0009754900000000],SOL[0.0079333900000000],UBXT[1.0000000000000000],USD[-12.0239863543310908],USDT[11.9248558691318507] |
| 05310020 | BTC[0.8649390000000000],ETH[0.0409253900000000],ETHW[0.0005446600000000],HKD[7.7941581500000000],USD[0.0000000065820570] |
| 05310031 | USDT[1.5180193912500000],XRP[0.2197390000000000] |
| 05310089 | NFT [464495418516751499][1],TRX[0.0007770000000000],USDT[0.0000005829128300] |
| 05310115 | BTC[0.0000000080000000],SOL[0.0000000014715100],USD[59.3951057188400770] |
| 05310127 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],AVAX[5.3473487400000000],BAO[32.0000000000000000],BAT[2.0000000000000000],DENT[7.0000000000000000],FRONT[1.0000000000000000],GBP[0.0017199617336338],HXRO[2.0000000000000000],KIN[40.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[0.0104776425645427] |
| 05310135 | USD[16.7863082563092741],USDC[1575.9730806600000000],USDT[0.4482566300000000] |
| 05310185 | AXS[0.0771500000000000],USD[0.0043704160000000] |
| 05310186 | LUNA2[0.0000000058000000],LUNA2_LOCKED[0.0794214768800000],USD[0.0000000095786854],USDT[0.0000000026547600] |
| 05310193 | GME[20.3873232000000000],TRX[0.0015550000000000],USD[0.0000006447637040],USDT[0.0000001050890800] |
| 05310207 | ASD[0.0000000636298874],BTC[0.0000000057187465],ETH[0.0000000092994464],HT[0.0000000070130200],USD[5.2455031431757024],WRX[0.0000000079900000],XRP[0.0000000100000000] |
| 05310213 | USD[0.0050352086002375],USDT[0.0000000053021179] |
| 05310247 | USD[5179.4907567300000000] |
| 05310255 | APE[12.5985414800000000],BAO[1.0000000000000000],SHIB[16326529.0161448600000000],USD[0.0000231061199403],USDT[0.0000000095826888] |
| 05310259 | TRX[0.0007780000000000],USDT[0.8521250000000000] |
| 05310260 | DOGE[0.0000000267448000],GBP[0.0000006299593699],GMT[0.0000000082215017],KIN[1.0000000000000000],MATIC[0.0000000078365162],SOL[0.1240469672009486],TSLA[0.0000000200000000],TSLAPRE[-0.0000000025708892],USD[0.0000000044945801] |
| 05310266 | USD[181.2158560000000000] |
| 05310274 | USD[100.0000000000000000] |
| 05310277 | CEL[0.0000000031712275],GBP[3.5853045263863686],REEF[0.0000000018604406],USD[0.0000000001869810] |
| 05310310 | SOL[0.0015550000000000],USD[0.0000001637500007],USDT[0.0000003315070898] |
| 05310330 | TRX[0.0007770000000000] |
| 05310332 | APT[51.0000000000000000],DOGE[0.5794918200000000],FTT[25.0066790200000000],USD[0.0274505885615813],USDT[1.9042140001125000] |
| 05310334 | LUNA2[0.4090514850000000],LUNA2_LOCKED[0.9544534650000000],LUNC[89071.8220720000000000],TRX[0.0000670000000000],USD[0.0132369470000000] |
| 05310335 | CEL[0.0000001578619],GMT[0.4636129000000000],TRX[1.9212715863767760],USD[6.8354335420535217],XRP[0.9264718569854987] |
| 05310342 | BUSD[38.1229271400000000],SOL[52.1504491000000000],USD[508.3700036091270000] |
| 05310373 | USD[30.0000000000000000] |
| 05310408 | BNB[-0.0000000354064000],FTT[25.9950600000000000],SOL[0.0000000043029100],TRX[0.0007810000000000],USD[66.0452973484446571] |
| 05310427 | FTM[96.6576826200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000071220492],USDT[0.0000000017969968] |
| 05310431 | GBP[0.0001034565836665],GST[0.0000000022357180],SOL[0.0000000087292096],USD[0.0000000184601650] |
| 05310443 | TRX[0.0000800000000000],USD[0.3976617903743572],USDT[0.0000000094276690] |
| 05310448 | ALGO[163.9890000000000000],ATOM[1.1997600000000000],AVAX[4.6999600000000000],COIN[2.5050000000000000],FTT[1.6997600000000000],IMX[20.0980000000000000],LINK[3.2000000000000000],NEAR[19.8000000000000000],TRX[0.0007770000000000],USD[0.2670901520500000],USDT[0.1773866300000000] |
| 05310451 | DOGE[0.6524173000000000],ETH[0.0004021600000000],ETHW[0.0004021600000000],GRT[3.6751030000000000],USD[27.7490144344877633],USDT[0.0000000056234692] |
| 05310463 | USD[0.0000000050132304],USDT[0.0000001152565344] |
| 05310477 | USD[20.8029084700000000] |
| 05310491 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0006447000000000],DENT[1.0000000000000000],DOT[45.0000000000000000],ETHW[0.0629378300000000],KIN[2.0000000000000000],TRX[3.0000000000000000],USD[926.3533407695909795],USDC[2100.0000000000000000] |
| 05310519 | BNB[50.9506406000000000],TRX[0.0002900000000000],USD[1.9202797381926575] |
| 05310525 | LUNA2[0.2700858170000000],LUNA2_LOCKED[0.6302002398000000],LUNC[58811.7552960000000000],USDT[0.5393091568320000] |
| 05310621 | USD[0.0112347000000000] |
| 05310624 | SOL[0.1845105400000000],USD[0.0000000893953320],USDT[0.0000003884303340] |
| 05310628 | LUNA2[0.6585121810000000],LUNA2_LOCKED[1.4921802260000000],LUNC[143395.0624091100000000],USD[0.0000003295270000] |
| 05310637 | COIN[0.9998000000000000],USD[48.8105486645549201],USDT[0.0002992700000000] |
| 05310647 | BAO[1.0000000000000000],BTC[0.0377408800000000],ETH[0.0277905600000000],ETHW[0.0274483100000000],GBP[0.0076549948573189],KIN[2.0000000000000000],USD[0.0031627954586046] |
| 05310649 | ETH[0.5120786200000000],ETHW[0.5118634500000000],TRX[0.0000900000000000],USDT[653.4092839500000000] |
| 05310656 | USD[10388.4998622700000000] |
| 05310686 | USD[78.8268648920000000] |
| 05310691 | AKRO[0.0000000001531846],CHR[0.0000000093775296],DMG[0.0000000585855580],ETH[0.0496300100000000],HMT[0.0000000006625000],ROOK[0.0000000095154300],STARS[18.2482950600000000],USD[110.4176287325790584],WAVES[0.0000000074016722] |
| 05310700 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0026817399952011],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079346505] |
| 05310733 | TRX[0.0007770000000000] |
| 05310739 | LUNA2[0.0000000313659424],LUNA2_LOCKED[0.0000000731871990],LUNC[0.0068300000000000],TRX[0.0016540000000000],USD[49.2121465507000000],USDT[0.1673125097191400],XPLA[1.0000000000000000] |
| 05310746 | TRX[0.0007800000000000],USDT[0.2808637000000000] |
| 05310759 | LUNA2[2.3026951480000000],LUNA2_LOCKED[5.3729553460000000],LUNC[501416.7165960000000000],USD[0.0000824085000000] |
| 05310760 | BTC[0.0000000089000000],FTT[0.0000000030409940],USD[0.0001545990411914],USDT[0.0000000077094558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05310798 | SOL[0.00000000015374543],USDT[0.5833565414254820] |
| 05310800 | BTC[0.000000012504114],LUNA2[0.0018815891550000],LUNA2_LOCKED[0.0043903746950000],LUNC[409.720000000000000000],USD[0.000000170500906],USDT[0.0000000083374290] |
| 05310814 | AKRO[1.000000000000000000],AUD[0.000180030521668],KIN[1.000000000000000000],LUNA2[3.369949239600000000],LUNA2_LOCKED[0.863214892500000],LUNC[80557.225818000000000],USD[7.743827274350564] |
| 05310833 | USD[200.010000000000000] |
| 05310834 | USDT[0.2142130950000000] |
| 05310838 | USDT[761.910045720000000] |
| 05310880 | BTC[0.006598680000000],DOGE[257.956200000000000],LUNA2[0.830016011000000],LUNA2_LOCKED[1.936704026000000],LUNC[180737.733920000000000],SHIB[99980.000000000000000],SOL[0.540000000000000],USD[0.0000016829044400] |
| 05310893 | DOGE[0.464000000000000],USD[2.517757142650000],USDT[0.0013741395000000] |
| 05310906 | SOL[0.000000007200000] |
| 05310933 | BAO[2.000000000000000],TRY[0.000000055669410],USD[0.0000000003243530] |
| 05311006 | BTC[0.000042070000000],ETHW[0.000497350000000],ETHW[0.000497350000000],LUNA2[0.705196672000000],LUNA2_LOCKED[1.645458902000000],LUNC[148314.060078000000000],SHIB[165629.398567230000000],USD[0.0001972883390002] |
| 05311012 | AMZN[0.183284400000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000001350286764],WNDR[48.387363930000000] |
| 05311019 | ATLAS[0.000000000858981143],GALA[0.000000003411953B],KIN[0.000000005671000],POLIS[0.067737913318625B],USD[0.0000001987979B],USDT[0.00000001869243B] |
| 05311023 | ATOM[1.358001000000000000] |
| 05311026 | USD[0.000000009000000000] |
| 05311027 | TRX[0.000777000000000] |
| 05311044 | KIN[1.000000000000000],LUNA2[0.000000009000000],LUNA2_LOCKED[7.666686647000000],USD[0.0066501069217480] |
| 05311055 | BAO[1.000000000000000],ETH[0.030079470000000],ETHW[0.029709840000000],GBP[0.000003184673908S],UBXT[1.000000000000000],USD[0.0100000068119732] |
| 05311084 | USD[30.000000000000000] |
| 05311088 | SOL[4.000080980000000] |
| 05311092 | BNB[0.000000010000000],USD[0.0000000069010280] |
| 05311119 | BNB[0.000000010000000] |
| 05311127 | LUNA2[0.000000004000000],LUNA2_LOCKED[6.051911050000000],USDT[0.0321978600406500] |
| 05311143 | APE[0.017372020000000],BAO[4.000000000000000],BTC[0.006850290000000],ETH[0.019379462611998Z],GBP[2649.873388458020095O],KIN[2.000000000000000],MATIC[10.000000000000000],TRX[1.000000000000000],USD[0.000000070707033],USDT[22.649885010000000],XRP[60.176688340000000] |
| 05311177 | TRX[0.000778000000000] |
| 05311181 | BTC[0.000971080000000],USD[0.000047092864Z0] |
| 05311244 | EUR[10.000000000000000] |
| 05311255 | BAO[1.000000000000000],MANA[185.962800000000000],TRX[0.000660000000000],USD[1.2528222450295600] |
| 05311259 | BTC[0.000000084623200],EUR[0.000000651921921],FTT[25.000000098611978],LUNA2[0.265886333400000],LUNA2_LOCKED[0.620401444700000],LUNC[0.000000020000000],USD[0.0254558908275228] |
| 05311261 | TRX[0.000777000000000],USDT[0.0967980950864456] |
| 05311275 | TRX[0.303056000000000],USD[0.0000002145800],USDT[0.0000000100000000] |
| 05311294 | LUNA2[3.306404033100000],LUNA2_LOCKED[0.714942743900000],LUNC[66720.123306000000000],USD[0.0139930697000000] |
| 05311316 | TRX[0.000778000000000] |
| 05311317 | TRX[0.547937000000000],USD[0.3806808249500000] |
| 05311344 | TRX[0.001554000000000] |
| 05311368 | BAO[1.000000000000000],LUNA2[6.211092035000000],LUNA2_LOCKED[13.978949260000000],LUNC[1353145.488073230000000],SKL[784.666585030000000],USD[0.000000089966788] |
| 05311400 | USD[1000.000000000000000] |
| 05311415 | LUNA2[3.884834402000000],LUNA2_LOCKED[9.064613604000000],LUNC[845930.870000000000000],TRX[0.000777000000000],USDT[0.0000011019868230] |
| 05311448 | AKRO[3.000000000000000],ALGO[0.000000003978750],AUDIO[1.000000000000000],BAO[10.000000000000000],BTC[0.000003590682548],DENT[5.000000000000000],FTT[165.192539716355633B],INTER[0.000000961000000],KIN[11.000000000000000],MATIC[0.000000069465214],RSR[1.000000000000000],STGI[0.000000054263972],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[0.001194000000000],UBXTI[1.000000000000000],USDTB[0.000000177434761B],XAUTI[0.000015470000000] |
| 05311468 | TRX[0.009832000000000],USD[5.487293059262500],USDT[0.0550236024250000] |
| 05311474 | BNB[0.000000010686690],FTT[0.000000079612453],LUNA2[0.070361426510000],LUNA2_LOCKED[0.016417666190000],SOL[0.000000014445880],TRX[0.000010000000000],USD[-0.0237083665267545],USDT[0.0000000097392261],USTC[2.996000000000000] |
| 05311476 | USD[100.000000017064907] |
| 05311482 | GBP[0.000000109029796],USD[0.000000019612128] |
| 05311518 | USD[20.506290650000000000] |
| 05311525 | TRX[0.000778000000000],USDT[1.0707630000000000] |
| 05311531 | FTT[0.001230890000000],LUNA2[0.424366299700000],LUNA2_LOCKED[0.990188032600000],USD[0.0000000043639763],USDT[0.0000000057254683] |
| 05311534 | TRX[26.956513184500000],XRP[0.975045000000000] |
| 05311545 | GMT[200.230896500000000],SOL[14.707443440000000],USD[0.0007185904478244],USDT[0.3356328057500000] |
| 05311549 | USDT[0.6245940300000000] |
| 05311570 | TRX[0.000777000000000],USDT[0.0000003700285960] |
| 05311586 | AKRO[2.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.0000005272263996] |
| 05311618 | BTC[0.000259770000000],TRX[0.001309000000000],USD[0.0002277667687391],USDT[0.0000000050732448] |
| 05311623 | BTC[0.000002252120B],BTC[0.000000016315730],ETH[0.000000005267426B],LINK[0.181927680000000],LTC[0.000000058032300],SOL[0.000000090166022],USD[0.0000000028464614],USDT[0.0029703892199864] |
| 05311624 | USD[4013.405537422147083B],USDT[0.000000010801119] |
| 05311628 | NFT [301362850498978338][1],NFT [406300003581262286][1],NFT [473650131174225009][1],NFT [513831605209540647][1],NFT [547440744523992664][1],USD[3913.249828120000000],USDC[2000.000000000000000] |
| 05311663 | BTC[0.002929620000000],TRX[73.266638110000000],USD[-9.002591629404892B],USDT[0.000000001434498],XRP[0.497101800000000] |
| 05311668 | LUNA2[15.403608950000000],LUNA2_LOCKED[35.941754220000000],LUNC[3354168.280000000000000],USD[0.000000026257767],USDT[0.0015265016685620] |
| 05311706 | BAO[1.000000000000000],USD[0.0000042127312632] |
| 05311712 | LUNA2[0.202019297200000],LUNA2_LOCKED[0.471378360100000],LUNC[43990.127294000000000],USD[0.000010940929100] |
| 05311718 | ETH[0.000522370000000],ETHW[0.000522370000000],LUNA2[0.020932472690000],LUNA2_LOCKED[0.048842436290000],LUNC[4558.090000000000000],USD[0.1056679549250100] |
| 05311727 | FTT[0.000071725227580],TRX[0.000017000000000],USD[6.5415774777000000],USDT[0.1904180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05311728 | TRX[0.000777000000000000],USDT[0.2916643525000000] |
| 05311757 | USD[0.0002283206225292] |
| 05311763 | BTC[0.000023720000000000],DENT[1.000000000000000000],FTT[52.414530272972580000],LTC[0.000100000000000000],USD[0.1007085526777550],USDT[0.000000063233608] |
| 05311766 | LUNA2[1.148094525000000000],LUNA2_LOCKED[2.678887225000000000],LUNC[25000.000000000000000000],USD[0.5346122500000000] |
| 05311771 | USD[30.000000000000000000] |
| 05311776 | BNB[0.001447310000000000],BTC[0.000099680000000000],ETHW[0.000328600000000000],FTT[0.052146686507861000],LUNA2[0.000000010352965],LUNA2_LOCKED[0.000000024045691 7],LUNC[0.002244000000000000],SOL[0.009326010000000000],USD[0.7921853986660000],USDT[0.4584832546111760] |
| 05311789 | USD[166.932299532600000000] |
| 05311805 | TRX[0.000779000000000000],USDT[20.7041639000000000000] |
| 05311807 | TRX[0.000778000000000000] |
| 05311826 | ATOM[0.112130000000000000],TRX[0.040000000000000000],USDT[0.4513614362500000] |
| 05311833 | BTC[0.057524790000000000],ETH[0.970297200000000000],SOL[7.858702640000000000],USDT[0.0000000001 7923082] |
| 05311836 | MATIC[4.146800000000000000],TRX[0.027886000000000000],USD[0.089658466910 9124],USDT[1.0510406620000000] |
| 05311838 | ETHW[0.000951500000000000],PAXG[0.000094281000000000],USD[0.000000006686353 1],USDT[0.0072317569889464] |
| 05311843 | AUD[0.000000058473067],DOGE[27.428534680000000000],TRX[0.000777000000000000] |
| 05311846 | BTC[0.000843000000000000],USDT[0.00000004603707 20] |
| 05311853 | LUNA2[0.000000180113069],LUNA2_LOCKED[0.000000042026382 8],LUNC[0.003922000000000000],USD[0.0002568322848300] |
| 05311856 | GBP[0.000000061914998],LUNA2[3.515474726000000000],LUNA2_LOCKED[7.912077871000000000],LUNC[765879.628968840000000000],USD[0.015910418652050 1],XRPBULL[2551800.965728610000000000] |
| 05311863 | BTC[0.004340600000000000],KIN[1.000000000000000000],LUNA2[1.268642728000000000],LUNA2_LOCKED[2.960166366000000000],UBXT[1.000000000000000000],USD[0.0000865646759922] |
| 05311864 | BTC[0.000000058000000000],USD[30.000000000000000000] |
| 05311941 | TRX[0.000778000000000000],USDT[0.000000006651 5174] |
| 05311945 | GST[0.071000000000000000],USD[0.7087910800000000],USDT[0.0000000058318475] |
| 05311957 | USD[30.000000000000000000] |
| 05311960 | ANC[0.640710000000000000],APE[0.096124000000000000],AUDIO[9.917540000000000000],BTC[0.000343600000000000],FTT[0.099753000000000000],GMT[10.990880000000000000],LUNA2[0.000000396437040],LUNA2_LOCKED[0.000000092510 9759],LUNC[0.008632500000000000],USD[0.0499749304356375] |
| 05311966 | APT[12.000000000000000000],AVAX[0.000000013179776],ETH[0.228238015728700 2],MATIC[0.000000007255000],SOL[0.000000123000000],TRX[0.000007000000000000],USD[0.000004604557570],USDT[0.0000000084980762] |
| 05311969 | GST[440.500000000000000000],SOL[0.900000000000000000],USDT[447.905423699125000 0] |
| 05311973 | ANC[0.000000066974828],BTC[0.014574107685541 8],ETH[0.000000081543799],GBP[0.000020280024850 9],TRX[1.000000000000000000],USD[0.000000067450602] |
| 05311983 | TRX[0.000777000000000000],USDT[25.000000000000000000] |
| 05311986 | USD[0.000000008789864] |
| 05312004 | DOGE[2.189069558401899 1],USD[-0.0454762897731393],USDT[0.0000001663 58003] |
| 05312034 | BTC[0.000542960000000000],KIN[1.000000000000000000],USD[3.670221626151 6760] |
| 05312035 | GST[1.000000000000000000] |
| 05312045 | LUNA2[3.958303817000000000],LUNA2_LOCKED[9.236042241000000000],LUNC[96898.490099620000000000],USD[-11.3051099371836311] |
| 05312053 | BAO[1.000000000000000000],BRZ[96.763596370000000000],LUNA2[0.319698677000000000],LUNA2_LOCKED[0.745963579600000000],LUNC[89615.060000000000000000],USD[0.0045005467253790] |
| 05312065 | USD[35372.172831550000000000] |
| 05312074 | ATLAS[0.580426830000000000],BTC[0.000000084183370],USD[104.478742621 0561718] |
| 05312084 | GODS[0.049300000000000000],USD[0.367807192500000000] |
| 05312087 | TRX[0.000777000000000000],USDT[0.000017661679588 0] |
| 05312107 | ETH[0.000003200000000000],LUNA2[4.063709274000000000],LUNA2_LOCKED[9.481983060000000000],LUNC[0.250118000000000000],MANA[0.996400000000000000],USD[0.0026871252712100] |
| 05312116 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GMT[0.000000025000000],GST[0.000000007644600],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.000000081510000],TRX[0.000019200000000000],UBXT[2.000000000000000000],USD[0.0179668336647582] |
| 05312123 | USD[30.000000000000000000] |
| 05312129 | FTT[0.011777070000000000],USD[0.010963636528 2384],USDT[1.000000009480008] |
| 05312135 | LUNA2[1.419424511000000000],LUNA2_LOCKED[3.311990525000000000],USD[0.000000016622043],USTC[200.926400000000000000] |
| 05312181 | AKRO[2.000000000000000000],BAO[2.000000000000000000],GBP[0.000000006000000],SOL[3.219545910000000000],UBXT[1.000000000000000000] |
| 05312191 | BTC[0.000175750000000000] |
| 05312211 | BNB[0.000000001400000],BTC[0.013584700000000000],CEL[0.000000008871839],FTT[0.202192355329798 5],HT[0.000000029256045],LUNA2[0.008811779489000 0],LUNA2_LOCKED[0.015894152140000 0],MOB[-0.0452628386078982],SRM[0.443785460000000000],SRM_LOCKED[16.719149300000000000],USD[15433.846075224921996300000000000000],USDT[1106.2623512963320161 1],USTC[0.0000000023002412] |
| 05312236 | BAO[1.000000000000000000],CTX[0.000000088000000],GBP[0.000135912602529],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 05312246 | LUNC[0.000000100000000],USD[0.000000005093549] |
| 05312247 | USD[0.000000044800000] |
| 05312278 | TRX[0.016317000000000000],USD[0.000000124645996],USDT[0.000000002592060 0] |
| 05312279 | ALGO[25.000000000000000000],IND[25.000000000000000000],LUNA2[0.674676120900000000],LUNA2_LOCKED[1.574244282000000000],LUNC[50000.000000000000000000],TRX[40.000000000000000000],USD[0.228180749348000 0],USDT[2.853576675971 9187],USTC[83.000000000000000000] |
| 05312298 | USD[10.000000000000000000] |
| 05312306 | AKRO[1.000000000000000000],BAO[6.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000506189613 4105],USDT[0.0000000097437842] |
| 05312322 | BAO[1.000000000000000000],ETH[0.002036000000000000],ETHW[0.002036000000000000],GST[0.005606910000000000],KIN[1.000000000000000000],TONCOIN[0.042780000000000000],TRX[0.879378000000000000],USD[0.000000077410112],USDT[0.0000000083305080] |
| 05312354 | USD[0.0082000070000000] |
| 05312397 | BTC[0.000000059375000],LUNA2[0.000000030044860],LUNA2_LOCKED[0.000000070010407 4],TRX[0.001660000000000000],USD[0.000000093280374],USDT[0.000000016311741] |
| 05312412 | AUD[0.000004909677264],DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000018270000000000] |
| 05312422 | LTC[0.870000000000000000],LUNA2[3.125335213000000000],LUNC[680548.322684000000000000],USD[0.000206208720400] |
| 05312426 | BTC[0.010990830000000000],LUNA2[4.661417616000000000],LUNA2_LOCKED[10.876641100000000000],USD[0.005030302093066] |
| 05312430 | USDT[100.000000000000000000] |
| 05312441 | BAO[1.000000000000000000],NFT [36005253136237 31 39][1],NFT [48381234567631 35 47][1],USD[0.4053022242704284],USDT[27.602306952314368 4] |
| 05312465 | LUNA2[0.797643868000000000],LUNA2_LOCKED[1.861169025000000000],LUNC[173688.631604000000000000],USD[47.549637072447000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05312466 | TRX[0.000777000000000],USD[0.081795600000000],USDT[0.000000161681565] |
| 05312471 | USD[35.010000000000000] |
| 05312478 | GBP[0.000005505237761‬9],USD[0.000002875555536] |
| 05312511 | TRX[0.000778000000000] |
| 05312528 | LUNA2[0.159822778100000‬0],LUNA2_LOCKED[0.372919815500000‬0],LUNC[14000.0000000000000‬000],TRX[0.000777000000000‬0],USD[0.000000014146833‬8] |
| 05312551 | DOGE[0.000000018576588],HT[0.000000008353068],LUNA2_LOCKED[16.6734951800000000],SHIB[4201688.0026444600000000],TRX[737.8253148255584772],USD[5.5032878517125471],XRP[857.8151274656263800] |
| 05312567 | GST[57.420011460000000],TSLA[0.449914500000000],USD[225.8768256441850000] |
| 05312579 | LUNA2[16.2249811100000000],LUNA2_LOCKED[37.8582892600000000],LUNC[3533023.7973020000000000],USD[0.1469913603384400] |
| 05312596 | USD[100.000000000000000] |
| 05312597 | USD[0.000480200000000] |
| 05312602 | GST[0.040003430000000],TRX[0.001558000000000],USDT[0.000000025000000] |
| 05312603 | ATOM[0.000000026104404],AVAX[0.000000062952322],BNB[0.000000089458061],BTC[0.000000079228465],ETH[0.000000019069676],ETHW[0.000000094864464],FTT[0.1825471416061927],SUSHI[0.4749000000000000],TRX[3904.0000000000000000],USD[0.0798326577075496],USDT[0.000000021374942] |
| 05312610 | LUNA2[4.8924809230000000],LUNA2_LOCKED[11.0112267800000000],LUNC[1065873.5188597600000000],USD[0.0082031786000000],USDT[0.0645612143324688] |
| 05312626 | USD[0.001290967681216],USDT[0.0663440850000000] |
| 05312633 | USD[0.000005797444256] |
| 05312639 | ALPHA[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],BTC[0.000355036939310‬0],KIN[3.000000000000000],TRX[0.000060000000000],UBXT[1.000000000000000],USD[9.8336082930980963],USDT[0.000000121396417] |
| 05312657 | APT[0.167479480000000],ETH[0.016000080000000],ETHW[0.078100000000000],TRX[0.003110000000000],USD[0.0068531947000000],USDT[0.8041430697213864] |
| 05312669 | USD[135.000000081839232],USDT[2.1637016000000000] |
| 05312673 | BTC[0.002099601000000],LUNA2_LOCKED[0.858779465000000‬0],LUNA2_LOCKED[2.0038187520000000],LUNC[187001.0365564000000000],TRX[0.000777000000000],USDT[0.0020800857194620] |
| 05312689 | LUNA2[0.888501719200000‬0],LUNA2_LOCKED[2.0731706780000000],LUNC[193473.1200000000000000],USD[2.8441119689830400] |
| 05312691 | BNB[0.009259070000000],SOL[0.000795000000000],TRX[11.9976000000000000],USDT[0.0143791077500000] |
| 05312692 | BAO[1.000000000000000],BTC[0.000000023571101],DENT[1.000000000000000],GBP[0.000000059206794],USD[2.3686519002329700] |
| 05312719 | ETH[0.000380190000000],ETHW[0.006671800000000],TRX[34575.5611291200000000],USD[0.0431404667388245],XRP[0.0376750000000000] |
| 05312733 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[746.0494799453144452] |
| 05312735 | LUNA2[0.056515202020000‬0],LUNA2_LOCKED[0.1318680470000000],USD[0.0605438940000000],USTC[8.000000000000000],XRP[5.000000000000000] |
| 05312745 | USD[0.000000075714175],USDT[0.000000087413000] |
| 05312759 | BTC[0.000000044022800],KIN[1.000000000000000],TRX[0.000001000000000],USD[5.0537570300000000] |
| 05312764 | BUSD[29525.000000000000000‬0],ETH[0.000510600000000],ETHW[0.000510600000000] |
| 05312768 | BTC[0.000000096489202],ETH[0.000000060436149],TRX[0.000006000000000] |
| 05312775 | LUNA2[0.524394746700000‬0],LUNA2_LOCKED[1.2235877420000000],USD[0.0058540534349600] |
| 05312780 | TRX[0.000777000000000],USDT[0.000000161261118] |
| 05312794 | ETH[0.000000099991619],TRX[0.000198000000000],USDT[0.000000071207879] |
| 05312798 | USD[0.000777000000000],TRYB[0.000001000000000],USD[0.000000033294458] |
| 05312802 | LUNA2[2.535590731000000‬0],LUNA2_LOCKED[5.9163783720000000],LUNC[552130.2200000000000000],USD[0.0000004482375400] |
| 05312808 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],USD[0.0000003051963778‬],UBXT[2.000000000000000],USD[0.0000000253744‬96] |
| 05312811 | BAO[2.000000000000000],DENT[2.000000000000000],GST[0.008262920000000],KIN[3.000000000000000],SOL[0.000000049740000],TOMO[1.000000000000000],TRX[0.000000080138381],UBXT[2.000000000000000],USD[0.0000000025095‬72] |
| 05312818 | TRYB[0.000000010000000] |
| 05312839 | TRX[0.110716000000000],USDT[44.5593278210000000] |
| 05312843 | LUNA2[5.157736308000000‬0],LUNA2_LOCKED[12.0347180500000000],LUNC[1123107.9400000000000000],USD[1.7976080829147800] |
| 05312851 | BAO[1.000000000000000],GBP[0.003330785654693‬8],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000005205593786] |
| 05312860 | USD[100.000000000000000] |
| 05312889 | USD[25.000000000000000] |
| 05312895 | MATIC[0.983168870000000],SOL[0.005448850000000],USD[0.4876675338750000],USDT[0.2274075542500000],XRP[319.3292940000000000] |
| 05312898 | USD[0.298520210000000] |
| 05312914 | LUNA2[0.000000044030802‬75],LUNA2_LOCKED[0.000001027385397‬0],LUNC[0.095878000000000],USD[0.000000013139548‬0],USDT[0.0090106098000000] |
| 05312920 | TRX[0.814731000000000],USDT[1.2001992375000000] |
| 05312921 | AKRO[5.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000014868180],ETHW[0.8863423614868180],FRONT[2.000000000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATIC[0.077145260000000],RAY[0.8374708900000000‬0],RSR[3.000000000000000‬0],SECO[1.000000000000000],SOL[0.000000000564137‬58],SRM[0.136121160000000‬0],SXP[3314.1625738886589381‬81],TRX[1.000000000000000‬0],UBXT[3.000000000000000],USD[0.000000078896362],USDT[0.0000000810552‬34] |
| 05312960 | USD[7.814195874100000000],USDT[406.3912100000000000] |
| 05312963 | USD[626.579300951100000000],USDT[406.3912100000000000] |
| 05312978 | APT[0.200000000000000],SOL[0.000000015031310],TRX[0.004768000000000],USD[0.000000162965363],USDT[179.8512285399675909] |
| 05313000 | DOGE[117.113395530000000‬0],FTT[0.049151958977937‬5],USD[0.0017924852826342] |
| 05313011 | TRX[0.000777000000000],USD[7.657825017824186‬9],USDT[1.2612244800000000] |
| 05313016 | USD[12.638611410000000000],USDT[90.4877604270000000] |
| 05313027 | ALPHA[1.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],MATIC[2.037925800000000‬0],RSR[1.000000000000000],SECO[1.0335267700000000],TOMO[1.000000000000000],UBXT[3.000000000000000],USD[1337.4189554920006‬‬0507],XRP[2103.5439751300000000] |
| 05313032 | ETH[0.000000049220903],GMT[0.000000045204210736],NFT [450619773160950064][1],SOL[0.000000093737650],TRX[0.001564000000000],USD[0.0000057662001533],USDT[0.000001890743‬2730] |
| 05313038 | DOGE[88.941992640000000],USD[0.000000009471731‬2] |
| 05313052 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000094058995],KIN[1.000000000000000],USD[0.000069598647575] |
| 05313059 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000086609107],KIN[1.000000000000000],USD[0.000000042273301],USDT[0.000000018814928],XRP[0.000000003825556‬2] |
| 05313060 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000004723161784] |
| 05313072 | APE[0.499905000000000],USD[0.2711242137500000],USDT[0.000000114940438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05313076 | BTC[0.2603981869665500],COMP[11.8465495216819460],CRO[10568.3017648800000000],DOGE[0.0273866300000000],MANA[3154.4105756047999500],USD[0.0002593264175761],WRX[11335.1252466700000000] |
| 05313096 | AUD[0.0000000018397740],ETHW[0.0000609000000000],USD[0.0000000080347734] |
| 05313099 | LUNA2[4.9903423810000000],LUNA2_LOCKED[11.6441322200000000],LUNC[543328.5600000000000000],USD[0.0000007120426400] |
| 05313112 | USD[0.0000000093579537] |
| 05313120 | BAO[1.0000000000000000],GMT[554.1890988500000000],SOL[5.7149745200000000],USD[0.0149749400000000],USDT[0.0154203182351388] |
| 05313130 | BTC[0.0004177600000000],UNI[2.1017821000000000] |
| 05313147 | BTC[0.0000219600000000],MATIC[131.5421594600000000],TRX[12.6734763000000000],USD[1.7857893136647124] |
| 05313152 | LUNA2[0.7301330094000000],LUNA2_LOCKED[1.7036436890000000],USDT[0.0000066528747436] |
| 05313170 | USD[7051.9667284648449267] |
| 05313188 | LUNA2[0.8454801844000000],LUNA2_LOCKED[1.9388515170000000],LUNC[184105.0897414300000000],TRX[0.0015540000000000],USDT[0.2459761497731100] |
| 05313208 | TONCOIN[0.0700000000000000],USD[0.0000000055000000] |
| 05313225 | AXS[2.3000000000000000],DOGE[845.0000000000000000],FTT[3.1995000000000000],GENE[3.3000000000000000],GODS[0.0000000050000000],LUNC[0.0008500000000000],SHIB[4000000.0000000000000000],SOL[0.9400000000000000],USD[0.0849954489047555] |
| 05313230 | BTC[0.0000040070000000],NFT [3493325352110008250](1],NFT [5070207950410044816](1],USDT[0.1260000000000000] |
| 05313235 | AUD[0.0000000029460200],BTC[1.1425713000000000],BUSD[109830.0000000000000000],FTT[0.0564515166524425],USD[6893.6586390008274278000000000],USDT[0.0000000089356720] |
| 05313243 | USD[0.0000000104015080],USDT[637.1010851481736766] |
| 05313250 | BTC[0.0034214900000000],KIN[1.0000000000000000],USD[0.0000618758939790] |
| 05313252 | BNB[0.0000000019773792],CRO[0.0000000017041523],FTT[0.0000021449340000],USD[0.0000007215209],USDT[0.0000000123573851] |
| 05313252 | TRX[0.0007770000000000] |
| 05313261 | XRP[0.0000000100000000] |
| 05313277 | GBP[0.0000000065905934] |
| 05313285 | USDT[9.7100000000000000] |
| 05313294 | BTC[0.0000001000000000],USD[1.9551464591250000],XRP[0.0100000000000000] |
| 05313295 | TRX[0.0007770000000000],USD[0.0025731042807814],USDT[0.0000000050000000] |
| 05313303 | GBP[0.0029957286090102],USD[0.0000000001297030] |
| 05313306 | ETH[0.0015368200000000],ETHW[1.0896790100000000],USD[0.0000000099790000] |
| 05313319 | BNB[0.0000000008000000] |
| 05313335 | BTC[0.0968446200000000],USD[0.0000667988183072] |
| 05313336 | USD[9.5000000000000000] |
| 05313345 | TRX[0.0000010000000000],USD[0.0000000040000000],USDT[0.0086817500000000] |
| 05313350 | ETH[0.5964222300000000],ETHW[0.8616494800000000],NFT [5743025077248957242](1] |
| 05313371 | BAO[1.0000000000000000],GBP[0.0000004895250244] |
| 05313382 | USD[-1.8386702520000000],USDT[26.8973862200000000] |
| 05313391 | BTC[0.0000871178294115],LUNA2[0.0000000363156075],LUNA2_LOCKED[0.0000000847364176],LUNC[0.0079078000000000],USD[0.0472716086583401] |
| 05313413 | SOL[0.0000000098463238],USD[0.0000000603840443],XRP[0.0000000100000000] |
| 05313428 | USD[0.0000000083572725] |
| 05313430 | KIN[1.0000000000000000],LUNA2[23.3088939900000000],LUNA2_LOCKED[54.3874193200000000],LUNC[1999600.0000000000000000],SAND[10.6551084900000000],USD[36.0100000027134474],USTC[1999.6000000000000000] |
| 05313436 | USD[0.0052500896516534],USD[0.0199366378660765] |
| 05313446 | BTC[0.0323106828467216],CRO[1002.6797652200000000],FTT[1.3885292466545456],SPY[0.0000000040000000],USD[387.5984538422500000],USDT[0.0000426979400840] |
| 05313453 | GST[0.0400000000000000],USD[0.0753168572850000],USDT[0.0111715000000000] |
| 05313460 | BICO[991.8546000000000000],BNB[0.0084113200000000],UBXT[1.0000000000000000],USD[1.0129663496710008] |
| 05313461 | USD[0.3723567195000000],USDC[5557.0000000000000000],USD[0.0038606560000000] |
| 05313462 | BAO[1.0000000000000000],GBP[12.9387926706347326],SOL[0.0000017200000000],USD[0.0261557081714192] |
| 05313476 | AXRO[7.2084045200000000],ALGO[36.5117860300000000],ASD[0.3076423000000000],ATOM[1.0115980400000000],BAO[69.0000000000000000],BNB[0.5493542200000000],BTC[0.0368882100000000],DENT[6.0000000000000000],ETH[0.0710735000000000],ETHW[2.8428057500000000],FIDA[1.0000000000000000],GBP[0.7083031447001645],GRT[1.0000000000000000],HXRO[1.0000000000000000],IND[0.0399552100000000],KNB3.0000000000000000],LNK[0.0041978000000000],MATIC[1.0004292700000000],ORBS[0.0755446500000000],RSR[2.2577258600000000],SLRS[0.0038682600000000],SNY[0.3048823000000000],SOL[0.2708060900000000],SOS[2470594.4892396200000000],SRMI12.3991325400000000],SUSHI[9.1690917500000000],TRXI2.0000000000000000],UBXT[6.0000000000000000],UNI[3.3400198500000000],USD[0.0071094411628408],XPLA[0.2415236100000000] |
| 05313479 | TRX[0.0010321500000000],USDT[0.0000000016616844] |
| 05313484 | ETHW[0.2039612400000000],LUNA2[7.3090744780000000],LUNA2_LOCKED[17.0545071100000000],USD[0.0067846610521257] |
| 05313485 | BAO[1.0000000000000000],FTM[32.6198947700000000],GBP[0.0000004041342],KIN[2.0000000000000000],USD[0.0002290572892652] |
| 05313508 | ETH[0.2082808610000000],ETHW[20.0779045800000000],USD[25.2445287448439538] |
| 05313511 | LUNA2[2.6570595850000000],LUNA2_LOCKED[6.1998056900000000],USD[220.5816777351322387000000000] |
| 05313515 | APT[0.0000000020500000],SOL[0.0000000056000000] |
| 05313516 | USD[0.0027022575000000] |
| 05313520 | LUNA2[7.2007935230000000],LUNA2_LOCKED[16.8018515500000000],LUNC[1567987.9500000000000000],USD[348.4845856363890700] |
| 05313522 | USD[0.0000000689137851],USDT[0.0000000068627188] |
| 05313526 | LUNA2[0.1319863960000000],LUNA2_LOCKED[0.3061301591000000],LUNC[0.7800000000000000],USDT[0.0351664085244000] |
| 05313539 | LUNA2[6.0993818210000000],LUNA2_LOCKED[14.2318909200000000],LUNC[1770870.3781570000000000],USD[-0.0001177594498188],USTC[0.0000000037788670] |
| 05313554 | TRX[0.0000080000000000],USD[0.2046926100000000],USDT[0.8019000000000000] |
| 05313559 | 1INCH[4.9990000000000000],ATLAS[100.0000000000000000],AVAX[0.0998800000000000],CRO[279.9440000000000000],ETH[0.1029996000000000],ETHW[0.1029996000000000],FTT[0.5998800000000000],KNC[8.0000000000000000],LTC[0.1400000000000000],LUNA2[0.7652335885000000],LUNC[620.48.5598000000000000],MATIC[9.9980000000000000],USD[1.1439744519324000],USTC[187.9864000000000000] |
| 05313589 | USD[0.0001001000000000],SOL[0.0401000000000000],USD[9.4637406222500000],XRP[0.0100000000000000] |
| 05313593 | USD[30.0785495100000000] |
| 05313609 | BAO[1.0000000000000000],BTC[0.0000005450561468],DOGE[0.5094920300000000],USD[0.9866157210654828],USDT[0.0174626623000000],XRP[0.0534715100000000] |
| 05313610 | USD[-0.8622070772000000],USDT[4.0799044100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05313611 | USDT[0.0305173300000000] |
| 05313614 | FTT[0.0000000029484700],TRX[0.0007770000000000],USD[17639.5701191524280000000000000],USDC[10.0000000000000000],USDT[0.0000000150035384] |
| 05313620 | BNB[0.0006806235772296],TRX[0.0007770100000000] |
| 05313624 | USD[0.0000000134144842],USDT[0.0000000054827105] |
| 05313628 | BTC[0.0000000093090540],LTC[0.0000000100000000],MATIC[0.0000000043568360],SHIB[0.0000000091876500],TRX[0.0000000035207515] |
| 05313632 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000004800000000],ETHW[0.0000004800000000],GBP[0.2970698319514604],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.4999827503595748] |
| 05313676 | BNB[0.0000000100000000],USD[0.0000000038727822] |
| 05313692 | TRX[0.0007950000000000] |
| 05313702 | BAO[1.0000000000000000],ENJ[146.1783868300000000],USD[1.4196931554823926] |
| 05313704 | BTC[0.0697867380000000],USD[1.7200000000000000] |
| 05313718 | LUNA2[3.2730098600000000],LUNA2_LOCKED[7.6370230080000000],USD[557.3981045912602860] |
| 05313719 | GBP[0.0000000100764490] |
| 05313735 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000027086791542] |
| 05313737 | GBP[25.0000000000000000] |
| 05313739 | LUNA2[0.0595262671100000],LUNA2_LOCKED[0.1388946232000000],LUNC[12961.9699880000000000],USD[-0.7514869000000000],USDT[0.0000024435800308] |
| 05313740 | USD[10.7538646389810000] |
| 05313753 | USDT[0.0000002965549917] |
| 05313758 | USD[0.0026370666761000],USDT[76.3652211010000000] |
| 05313759 | FTT[0.0734204200000000],LUNA2[4.5964725537000000],LUNA2_LOCKED[10.7251025900000000],LUNC[1000872.2468060000000000],USD[0.0098128633723800],USDT[0.0000000075000000],USTC[0.0125630000000000] |
| 05313762 | APE[0.0925140000000000],BTC[0.0000858719849917],ETH[0.0008803000000000],ETHW[0.0009753000000000],SOL[0.0068726000000000],USD[0.1889611341990343] |
| 05313782 | BTC[0.0001600000000000] |
| 05313784 | AKRO[2.0000000000000000],BTC[0.0618268500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[8.0834578831123860] |
| 05313788 | BTC[0.0000000100000000],GBP[67.9418254676193078],USD[0.0001234790239803] |
| 05313791 | BTC[0.0000633300000000],ETH[0.0038327400000000],ETHW[0.0038327400000000],USD[-0.8347866208594267],USDT[0.0000054682918282] |
| 05313794 | BTC[0.0000032100000000],FTT[0.0000019614028247],USD[-0.0033553544865954],USDT[0.0000000200196150] |
| 05313796 | USD[0.0000000042437482],USDT[0.0000000060913777] |
| 05313797 | TRYB[0.0000000100000000],USD[0.0000000094357410] |
| 05313802 | LUNA2_LOCKED[25.8108978600000000],USD[0.0000005063707500] |
| 05313805 | SOL[41.3553887800000000],USD[0.0000002237843113] |
| 05313809 | BTC[0.0007025400000000],ETHW[0.1000000000000000],USD[0.0000000015000000] |
| 05313820 | JPY[0.0000000073821552],LUNA2[19.1635355800000000],LUNA2_LOCKED[44.7149163600000000],LUNC[4172900.2200000000000000],USD[-43.7581062740573858000000000] |
| 05313821 | APT[0.0769000000000000],BNB[0.0000000006896943],FTT[0.0769989000000000],LUNA2[0.0055074064360000],LUNA2_LOCKED[0.0128506150200000],TRX[0.2858800000000000],USD[0.5394548504354898],USDT[0.0000000048664525] |
| 05313834 | LUNA[26.3747786620000000],LUNA2_LOCKED[14.8744835400000000],LUNC[1388121.4750382000000000],USD[60.2920653998089450000000000],XRP[237.0000000000000000] |
| 05313840 | BAO[1.0000000000000000],KIN2[0.0000000000000000],TRX[1.0000000000000000],USD[0.0000000222099603],USDC[639.3983745500000000] |
| 05313847 | USD[0.0976078072562780],USDT[0.0389723204866742] |
| 05313853 | EUR[0.7800000000000000],USD[0.6673870347000000],USDT[82.3135340000000000] |
| 05313859 | LUNA2[0.3020421772000000],LUNA2_LOCKED[0.7047650801000000],LUNC[65770.3200000000000000],USD[0.0000011809622400],USDT[0.0000000043761190] |
| 05313860 | SRMI[0.3870235100000000],SRM_LOCKED[6.6129764900000000],USDT[0.0000000075000000] |
| 05313862 | USDT[1.0000000147357292],USDT[0.0000000075202324],XRP[0.1531000000000000] |
| 05313865 | LUNA2[0.0393458423000000],LUNA2_LOCKED[0.0918069653800000],LUNC[8567.6400000000000000],USDT[0.0000006431332000] |
| 05313874 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000067138693 46] |
| 05313876 | USD[0.0000000087500000] |
| 05313883 | LUNA2[0.2072087160000000],LUNA2_LOCKED[0.4834870041000000],LUNC[45120.1341680000000000],USD[0.0063190000000000] |
| 05313890 | LUNA2[0.5042969844000000],LUNA2_LOCKED[1.1766929640000000],LUNC[109811.7300960000000000],USD[0.0918943940485600] |
| 05313896 | BAO[1.0000000000000000],DOGE[110.2124874700000000],SHIB[394321.7665615100000000],SOL[0.0914967600000000],TRX[1.0000000000000000],USD[0.0000001360548374] |
| 05313904 | BAO[1.0000000000000000],TRX[0.0000660000000000],USD[0.0006710716674404],USDT[0.0913080415000000],XPLA[0.3105520000000000] |
| 05313909 | ALGO[330.3278180300000000],BNB[1.0113248393244111],BTC[0.0541677587200960],ETHW[0.0000816000000000],JBD[0.0000000258653 7],SHIB[20541051.1373106573231095],USD[0.0000000039014391] |
| 05313912 | LUNA2[24.2507662300000000],LUNA2_LOCKED[56.5851212100000000],LUNC[5280655.4048052000000000],USDT[0.5258283503000000],XRP[0.1520750000000000] |
| 05313935 | ETH[0.0034758200000000],ETHW[0.0034758200000000],LUNA2[5.2556578110000000],LUNA2_LOCKED[12.2632015600000000],LUNC[1144430.5535480000000000],USD[0.2679324131120100] |
| 05313936 | BAO[4.0000000000000000],BTC[0.0000000036858746],GBP[22.0965049439493074],KIN2[0.0000000000000000],USD[0.0000000151883484] |
| 05313937 | LUNA2[0.0000000050000000],LUNA2_LOCKED[14.1093895500000000],USD[0.0000008572789830] |
| 05313943 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[17.3903865845374780],KIN[1.0000000000000000],TRX[1036.2221167800000000],USD[0.0000000131122823],USDT[0.4981549149017126] |
| 05313960 | SOL[0.0042957300000000],TRX[0.0007770000000000],USDT[0.0000000028000000] |
| 05313961 | BRZ[57.1681430551874777],TRX[0.0000000651107 65],USD[0.0000003873135 8],USDT[0.0000000027604729] |
| 05313962 | LUNA2[0.0000000170836465],LUNA2_LOCKED[0.0000003986184 19],LUNC[0.0037200000000000],USDT[0.0000000079442349] |
| 05313964 | LUNA2[1.9134441950000000],LUNA2_LOCKED[4.4647031220000000],LUNC[16656.5020300000000000],USD[0.0699513685000000] |
| 05313969 | LUNA2[0.0000000129655516],LUNA2_LOCKED[0.0000028691 9537],LUNC[0.0026776000000000],USD[96.1812856539011170] |
| 05313970 | TRX[0.0836034800000000],USD[-0.0001220087966513] |
| 05313993 | ETH[0.0000000784983 06],MATIC[0.0000000076169698],TRX[0.0000060000000000],USDT[0.0000014828677072] |
| 05313994 | BTC[0.0000000040000000],LUNA2[2.1142444950000000],LUNA2_LOCKED[4.9332371540000000],LUNC[460381.1900000000000000],USD[-0.0372592011048299] |
| 05314024 | CEL[0.0933800000000000],USD[433.4489840940000000],USDT[0.0016178900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05314028 | DOT[24.3357453000000000],FTM[146.7567337200000000],LUNA2[0.3985158676000000],LUNA2_LOCKED[0.9298703578000000],LUNC[86777.6692050000000000],SOL[7.1814261400000000] |
| 05314029 | USD[0.9946804200000000],USDT[0.0000000039668592] |
| 05314035 | BTC[0.0004795000000000],ETH[0.0147500484642850],ETHW[0.0147500484642850] |
| 05314038 | AUD[84.6070871500000000],BAO[1.0000000000000000],USD[0.0100000035167825] |
| 05314043 | USD[0.0030253000000000],TRX[0.0000500000000000],USDT[0.1545738000000000] |
| 05314052 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0013344400000000],CRO[5.8008172200000000],DENT[3.0000000000000000],DOGE[0.0017041000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SHIB[6.5800621600000000],TRX[39.9171164300000000],USD[0.0000291952184402],USDT[0.0000000043956128] |
| 05314058 | USD[0.1825800529966251],USDT[0.0000000055842488] |
| 05314072 | RSR[1.0000000000000000],USD[0.0000003672573992] |
| 05314073 | USD[0.0000000061274746] |
| 05314085 | USD[30.0000000000000000] |
| 05314086 | USD[0.0007770000000000],USD[0.0000000092022908],USDT[0.0000000066034422] |
| 05314088 | TRX[0.0007770000000000],USDT[0.9577750000000000] |
| 05314098 | USD[0.0000000351803385],USDT[0.0000000098104066] |
| 05314108 | SOL[0.0060814800000000],USD[5.0063030460000000] |
| 05314111 | BAO[1.0000000000000000],USD[0.0000000016614152] |
| 05314117 | USD[0.0326702859250000] |
| 05314120 | ETH[0.0000001516706511],ETHW[0.0000001516706511],LUNA2[0.1261792163000000],LUNA2_LOCKED[0.2944181713000000],LUNC[0.7900000000000000],MATIC[0.0000000050310814],USD[29.1736733440821225] |
| 05314122 | ETH[0.0487625300000000],ETHW[0.0481594000000000],USD[0.0000153560257856] |
| 05314123 | TRX[0.0001360000000000],USD[-458.8101558893196869],USDT[503.1052783230000000] |
| 05314126 | USD[30.0000000000000000] |
| 05314136 | USDT[0.0000000068620540] |
| 05314142 | BAO[1.0000000000000000],USD[0.0000098181640200] |
| 05314144 | TRX[0.0026910000000000],USD[0.0397806000834257],USDT[0.0000000114320446] |
| 05314145 | USD[1200.0000000000000000] |
| 05314150 | SOL[0.0000000061445361] |
| 05314160 | FTT[0.0000000044922130],USD[0.0000000578905687] |
| 05314188 | LUNA2[0.0701250873600000],LUNA2_LOCKED[0.1636252038000000],LUNC[15269.8854120000000000],USDT[0.0020329060000000] |
| 05314191 | BTC[4.3599791000000000],USD[1.2999766197463592],USDT[4.2655804897329532] |
| 05314193 | USD[0.0000002860748600] |
| 05314196 | TRX[0.0007770000000000],USDT[0.2948627025000000] |
| 05314225 | KIN[1.0000000000000000],SOL[0.0000172700000000],USD[0.0000004162737696] |
| 05314228 | USD[1.0000000000000000] |
| 05314229 | GMT[0.0000001000000000] |
| 05314242 | USD[3723.3257695600000000] |
| 05314249 | TRX[0.0007770000000000],USDT[0.4417742340548956] |
| 05314253 | BNB[0.0000001000000000],SOL[0.0000004086000239],USD[0.0000000057879944] |
| 05314256 | ETH[0.0007760000000000],FTT[0.2999430000000000],KIN[1.0000000000000000],USD[1.9505472735500000] |
| 05314268 | GST[15.0760206200000000],USD[23.5584940300000000] |
| 05314281 | LUNA2[0.1379924163000000],LUNA2_LOCKED[0.3219823046000000],LUNC[30048.1391700000000000],USD[0.0041970750000000] |
| 05314282 | USD[0.0000036280317002] |
| 05314285 | LUNA2[2.2705188820000000],LUNA2_LOCKED[5.2978773920000000],LUNC[494410.2668920000000000],USD[0.0432700076943800] |
| 05314286 | LUNA2[0.3059383049000000],LUNA2_LOCKED[0.7138560447000000],LUNC[66618.7100000000000000],USDT[0.0000018090022500] |
| 05314290 | SOL[0.0022047400000000],TRX[0.0078400000000000],USD[0.0098830523351475],USDT[0.8029755668750000] |
| 05314294 | USD[-0.0633869151635438],USDT[0.1557139456005451],XRP[0.0000000026611700] |
| 05314296 | USD[0.0000000101167682] |
| 05314303 | TRX[0.1646370000000000],USD[0.0057643227039442],USDT[9.8874284402500000] |
| 05314311 | ETH[0.0000000083535515] |
| 05314314 | USD[30.0000000000000000] |
| 05314315 | DOGE[11957.7806500000000000],SOL[0.9900000000000000] |
| 05314317 | BNB[0.0000000097325584],BTC[0.0000007616727504],NFT (2950439670365472991)[1],NFT (3298987687645327777)[1],NFT (3307290109726440621)[1],NFT (3337847980893465581)[1],NFT (3404412719081178561)[1],NFT (3520835685578341031)[1],NFT (3785905400098261311)[1],NFT (3886015442219813861)[1],NFT (4451384496541246881)[1],NFT (4511486323878752711)[1],NFT (4685526527814629381)[1],NFT (4848913715453704051)[1],NFT (5410831121672793981)[1],NFT (5629895289893414741)[1],USD[0.0000000133865399],USDT[0.0000000026827508] |
| 05314322 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000076568840] |
| 05314326 | LUNA2[1.8149269290000000],LUNA2_LOCKED[4.2348295020000000],LUNC[395204.1600000000000000],TRX[0.0007770000000000],USDT[0.0000031666559560] |
| 05314334 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000028918461],KIN[2.0000000000000000],USD[0.0000000100143093] |
| 05314342 | FTT[25.1091497400000000],GBP[0.0000030383315866],USD[0.0000786996242625],USDT[0.0000000014986324] |
| 05314353 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000082477171] |
| 05314356 | USD[0.5000817927334496] |
| 05314360 | LUNA2[25.9795280400000000],LUNA2_LOCKED[13.9522320900000000],LUNC[1302054.8200000000000000],USD[0.0000002656338000] |
| 05314367 | BOBA[0.0700000000000000],USD[0.3263935500000000] |
| 05314371 | ATOM[0.0053864100000000],BAO[2.0000000000000000],BNB[0.0000000007871130],DENT[1.0000000000000000],ETH[0.0000000157897583],ETHW[0.0000000054301231],MANA[0.0000000015250000],MATIC[0.0000000074291278],NFT (2924670985997081)[1],SOL[0.0000000067603884],TRX[0.0118250000000000],USD[0.0001475680037491],USDT[0.0000000052099462] |
| 05314372 | AMPL[0.0000002050182],BNB[0.0000000020537820],BTC[0.0000000069268000],COMP[0.0000000080000000],DOT[0.1000000000000000],GODS[33.6973600000000000],HT[0.0994060000000000],KNC[0.0000000078784000],LTC[0.0000004000000000],LUNA2[0.0001071394513790],LUNA2_LOCKED[0.0000040587198840],MATIC[214.9640000000000000],SOL[0.0098398080000000],SUN[0.0009372600000000],TRX[0.9755200000000000],USD[1310.8421719488216703000000000],USDT[0.0000000109324587] |

Schedule D-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05314376 | AKRO[1.000000000000000000],ATOM[10.658374810000000],BAQ[1.000000000000000000],CHF[0.000000098572757],KIN[1.000000000000000],MATIC[109.132168437040770 0],USD[584.417878742746585 6],USDT[0.000000011689413 0] |
| 05314385 | 1INCH[129.00000000000000 0],ALGO[50.00000000000000 0],DYDX[50.00000000000000 0],ETHW[13.085000000000000],GENE[202.94123042000000 00],NEAR[4.400000000000000],NFT [4160048901176725 87][1],NFT [5385849531834010 49][1],TRX[0.00001600000000 0000],USD[12.9504633586059 932],USDT[0.000000028100744] |
| 05314386 | BNB[0.000000010000000],USD[0.000000007835250 0] |
| 05314400 | SOL[0.090000000000000] |
| 05314403 | FTT[10.4000000000000000],LUNA2_LOCKED[152.51863250000000000],LUNC[1309000.566000000000000],TONCOIN[70.985800000000000],TRX[0.000777000000000],USD[0.461545753802481 1],USDT[0.000000006000391 4] |
| 05314417 | GST[0.086500620000000],USD[46.105035428638750 0] |
| 05314423 | USDT[0.016418305000000] |
| 05314427 | SPELL[7540.9464755500000000],USD[0.000000000008686 5] |
| 05314434 | LUNA2[1.4609466660000000],LUNA2_LOCKED[3.4088755550000000],LUNC[318124.21243000000000000],USD[0.000037693400000 0] |
| 05314437 | BAO[2.00000000000000000],DENT[1.000000000000000],GHS[0.013615575642946 2],KIN[8.000000000000000],RSR[2.000000000000000] |
| 05314448 | MNGO[1.664784150000000],TRX[0.000000090169000],USD[0.020190672561990 0],USDT[0.008647368000000 0] |
| 05314454 | USDT[0.000187433700721 3] |
| 05314461 | USD[0.106040628625000],USDT[0.000000098230464] |
| 05314467 | CEL[0.062264000000000],ETH[0.000981760000000],ETHW[0.000981760000000],LUNA2[2.9774067170000000],LUNA2_LOCKED[6.94728234000000000],LUNC[648336.58120390000000000],USD[0.008769709770851 0] |
| 05314471 | USDT[0.000000467908407] |
| 05314474 | TRX[0.000001000000000] |
| 05314479 | DENT[1.000000000000000],ETH[0.000000070385499],GBP[0.000000050184033],SOL[0.000000050000000],USD[0.000003042049696],USDT[0.532582337500000 0] |
| 05314483 | LUNA2[1.2645969140000000],LUNA2_LOCKED[2.95072613300000000],LUNC[275368.64051000000000000],USD[106.7589513591360000] |
| 05314493 | LUNA2[0.275542686800000],LUNA2_LOCKED[0.64293293400000000],LUNC[10000.000000000000000] |
| 05314518 | SHIB[831443.58118299000000000],USD[0.000182653959893 6],XRP[24.127041910000000] |
| 05314527 | LTC[0.015573090000000] |
| 05314532 | ETH[0.000000092480500],TRX[0.000029000000000] |
| 05314535 | USD[0.061975788945700],USDT[0.000000032630500] |
| 05314551 | USD[0.000592825530700] |
| 05314555 | LINK[0.097000000000000],USDT[375.7546866050000000] |
| 05314557 | BTC[0.000000004094992 8],GST[0.000000009486822 8],SOL[0.017429449035653 3],USD[0.880524945602987 3],USDC[1.652882850000000 0] |
| 05314559 | BAO[2.00000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000000],USD[0.000002461911567],USDT[0.000000658549814 9] |
| 05314578 | SOL[0.000000073810056] |
| 05314585 | BALBULL[321.40000000000000000],HUM[7.5320000000000000],PORT[0.001300000000000],TRX[0.000777000000000],USD[0.000000007223196 4],USDT[0.000000050421802] |
| 05314588 | SOL[0.000009472987735],TRX[0.001625000000000],USDT[0.000000026496849] |
| 05314590 | BNB[0.000000013478422 0],BRZ[0.000000031320586],CTX[0.000000043737839],USDT[0.000000036816224] |
| 05314595 | USD[25.000000000000000] |
| 05314599 | USD[0.000000042807350] |
| 05314602 | USD[0.000000102468234],USDT[0.025034660000000 0] |
| 05314607 | LUNA2[5.909091946000000],LUNC[13.787881210000000000],LUNC[1286717.21219400000000000],USD[0.059663112322330 0] |
| 05314610 | LUNA2_LOCKED[74.437586840000000] |
| 05314611 | ETH[0.001000045160300],ETHW[0.001000045160300],XRP[1.000000000000000] |
| 05314616 | TRX[0.221843680000000],USDT[0.000000099590081] |
| 05314617 | USDT[0.000000067000000] |
| 05314623 | TRX[0.009789000000000],USDT[0.000001271859956] |
| 05314626 | LUNA2[0.000000017000000],LUNA2_LOCKED[1.53942129100000000],XRP[61.457480000000000] |
| 05314628 | BTC[0.000000041498680],FTM[0.000000083110137],LUNA2[0.000000003000000],LUNA2_LOCKED[7.33482148800000000],USD[0.000000464860946],USDT[0.003652041479206] |
| 05314640 | LUNC[0.000000010000000],USD[0.000000062704159],USDT[0.000000025960585] |
| 05314645 | BTC[0.206654410000000],ETH[2.796261800000000],ETHW[2.796147510000000],OMG[104.5762990900000000] |
| 05314647 | DOGE[438.71426617067041 02],GBTC[0.000024470000000],KIN[397.86394409000000000],SAND[0.000000046470880],SOL[0.001458400000000],USD[0.026957329916625 1] |
| 05314657 | TRX[0.521515100000000],USD[0.000000055000000] |
| 05314666 | BTC[0.000038980000000],LUNA2[0.663474599200000],LUNA2_LOCKED[1.54810739800000000],LUNC[144472.99084800000000000],USD[0.000010958309108] |
| 05314702 | LUNA2[4.327947905000000],LUNA2_LOCKED[10.09854511000000000],LUNC[942419.76834200000000000],USDT[0.000089132841870 5] |
| 05314709 | USD[632.571476000000000] |
| 05314714 | USD[0.278245479590130 0] |
| 05314717 | BNB[0.017523140000000],TRX[0.004691000000000],USD[0.001365560000000],USDC[149.52893351000000000],USDT[0.853430797482537 6] |
| 05314718 | USD[30.000000000000000] |
| 05314725 | BTC[0.000322320000000],LUNA2[28.8991229200000000],LUNA2_LOCKED[87.43128681000000000],LUNC[6292844.85926400000000000],USD[0.004849151368792] |
| 05314734 | LUNA2[0.000000385943456],LUNA2_LOCKED[0.00000090053473 0],LUNC[0.008404000000000],TRX[0.000778000000000],USDT[0.000000022144600] |
| 05314735 | USD[0.000000449137854],USDT[0.000000082140608] |
| 05314737 | BTC[0.001305452000000],USD[0.008202291485029 2],USDT[0.004117264000000] |
| 05314750 | AXS[0.093600000000000],USD[0.133608835000000] |
| 05314751 | BAO[1.00000000000000000],LUNA2[1.1470490300000000],LUNA2_LOCKED[4.75944535000000000],LUNC[460708.58973352000000000],USD[0.086870920375550 0] |
| 05314754 | BTC[0.052761340000000] |
| 05314767 | ETH[0.060000000000000],USD[-0.978465933234080 2] |
| 05314771 | USD[0.000821030960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05314774 | BAO[1.00000000000000000],GBP[0.0061756653245540],KIN[1.00000000000000000],USD[0.00000010331029I],USDT[0.00000000334469015] |
| 05314777 | BAO[7651.69485040000000000],BTT[869565.21739130000000000],DENT[1024.33827747000000000],KIN[57339.44954128000000000],KSOS[3505.32809871000000000],PRISM[118.72818369000000000],REEF[217.64396059000000000],SLP[184.68823702000000000],SPELL[769.68073643000000000],UBXT[114.56341600000000000],USD[0.00000000000154 3070] |
| 05314778 | SOL[0.54582077000000000],TRX[0.00157000000000000],USD[-0.00282422627098391],USDT[0.93941364661593501] |
| 05314779 | USD[0.00000000041466630],USDT[0.00291762650000001] |
| 05314785 | USD[0.000000010721986I] |
| 05314790 | BTC[0.00008980000000000],ETH[0.00042236000000000],FTT[25.00000000000000000],USD[82.02232520861711861],USDC[1190.77675605000000000],USDT[0.00713400000000000],XRP[1.94744400000000000] |
| 05314793 | LUNA[24.74933193900000000],LUNA2_LOCKED[11.08177453000000000],LUNC[1034177.02897600000000000],USD[0.00117073915400001] |
| 05314803 | BAO[2.00000000000000000],DFL[354.65906043000000000],KIN[1.00000000000000000],TRX[0.00077700000000000],USD[0.00000000001059488] |
| 05314806 | CRO[5.00000000000000000],LUNA2[0.46361465480000001],LUNA2_LOCKED[1.08036248000000000],LUNC[100953.10238274000000000],SHIB[500697.96373925000000000],SPA[1.00000000000000000],TRX[1.00000000000000000],USD[0.01048335349361001] |
| 05314824 | BAO[1.00000000000000000],ETH[0.04807241000000000],ETHW[0.04807241000000000],UBXT[1.00000000000000000],USD[0.00000048693554000],XRP[93.77925465000000000] |
| 05314825 | BNB[0.00000083000000000],USD[3.32334153579543100],USDT[3.01170867000000000] |
| 05314827 | UBXT[1.00000000000000000],USD[0.09935149654340301] |
| 05314833 | BTC[0.00208466846818960],ETHW[0.68500000000000000],USD[971.24878252253774620000000000] |
| 05314835 | BNB[0.00000008729440],ETH[0.00000090926313000],SOL[0.00000000005000000],USD[0.00000008929126],USDT[0.00011123004777763] |
| 05314837 | DOGE[56.00000000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],GRT[100.00000000000000000],LUNA2[0.48219510810000000],LUNC[1.12512191900000000],LUNC[104999.00000000000000000],RUNE[10.00000000000000000] |
| 05314843 | USD[0.00043915910000000] |
| 05314848 | 1INCH[1.00000000000000000],AKRO[7.00000000000000000],BAO[22.00000000000000000],DENT[6.00000000000000000],GALA[8442.73241411000000000],KIN[15.00000000000000000],MATH[1.00000000000000000],SHIB[223613605.43748811000000000],TRX[12.00000000000000000],UBXT[6.00000000000000000],USD[0.00000000203967446],USDT[1688 .82763885000000000] |
| 05314855 | ADABULL[539180000000000000000],ALGO[46.00000000000000000],ALTBEAR[1134000.00000000000000000],ASDBEAR[160000.00000000000000000],ASDBULL[700.00000000000000000],ATOMBULL[2683000.00000000000000000],BALBEAR[1200000.00000000000000000],BALBULL[393000.00000000000000000],BCHBULL[1220000.00000000000000000],BEAR[351000.00000000000000000],BEARSHIT[360000.00000000000000000],BNBBULL[0.00300000000000000],BSVBULL[7890000.00000000000000000],BULLSHIT[100.00000000000000000],COMPBULL[1173500.00000000000000000],DEFIBULL[250.99031000000000000],DOGEBULL[37210.00000000000000000],DRGNBEAR[40000.00000000000000000],DRGNBULL[300.00000000000000000],EOSBULL[1.15000000000000000],ECEBULL[1211560.00000000000000000],ETCBULL[30036.00000000000000000],ETHBEAR[380000.00000000000000000],ETHBULL[576.46600000000000000],GRTBULL[418000.00000000000000000],HTBULL[100.00000000000000000],KNCBEAR[89460000.00000000000000000],KNCBULL[274260.00000000000000000],LEOBEAR[52.00000000000000000],LINKBULL[249700.00000000000000000],LTCBEAR[1800.00000000000000000],LTCBULL[98600.00000000000000000],LUNA[21.01818900700000000],LUNA2_LOCKED[2.37577435000000000],MANA[10.00000000000000000],MATICBULL[15000.00000000000000000],MIDBULL[25.00000000000000000],MKRBULL[100.00000000000000000],OKBBEAR[899829000000000000000000],OKBBULL[1.10000000000000000],PEOPLE[30.00000000000000000],PRVBULL[241.20000000000000000],SHIB[2600000.00000000000000000],SOS[300000.00000000000000000],SPELL[21600.00000000000000000],SUSHI[10.00000000000000000],SXPBULL[11665000000000000000],THETABULL[336927.49200000000000000],TOMOBULL[654000.00000000000000000],TRX[0.59025100000000000],TRXBULL[375.00000000000000000],UNISWAPBULL[800.00000000000000000],USD[1.60906353587231113],USDT[1.00000001542986591],VETBEAR[340000.00000000000000000],VETBULL[18400.00000000000000000],XLMBULL[3720.00000000000000000],XRPBEAR[60000.00000000000000000],XRPBULL[12413000.00000000000000000],XTZBULL[147000.00000000000000000],YFIBULL[0.00000000000000000],ZECBEAR[1140.00000000000000000],ZECBULL[5752000000000000000] |
| 05314856 | BNB[0.00000307000000000],BTC[0.00405149000000000],ETH[0.16992992000000000],ETHW[0.16964007000000000],GMT[0.00000007351300I],NFT[34434676641375782O][1],NFT[39222615888712062Z][1],NFT[39408271143361510O][1],NFT[44919038053449632G][1],NFT[47384799302106883G][1],NFT[47916157847086395T][1],NFT[49423786346412389T][1],SOL[7.89663424000000000],TRX[0.00078100000000000],USDB4.30373801950666021],USDT[320.63687971028966841] |
| 05314869 | TRX[0.00077700000000000],USDT[1.00000000000000000] |
| 05314875 | LUNA2[10.71634104000000000],LUNA2_LOCKED[25.00479575000000000],USD[0.00000427586178I] |
| 05314881 | LUNA[3.58601056300000000],LUNA2_LOCKED[8.36735798000000000],LUNC[78086I.35000000000000000],USD[0.89858969867734500] |
| 05314884 | LUNA2[0.35912341630000000],LUNA2_LOCKED[0.83795463810000000],LUNC[78199.88000000000000000],USD[0.18599310954861000] |
| 05314891 | USD[0.41502278754045450],USDT[0.00000000871071518] |
| 05314894 | LUNA2[0.77230509300000000],LUNA2_LOCKED[1.80204521700000000],LUNC[168171.06000000000000000],USD[0.00000031374107000] |
| 05314901 | TRX[0.00077700000000000],USD[0.00000000005787570] |
| 05314908 | TRX[0.00077700000000000],USDT[0.31096134000000000] |
| 05314915 | TRYB[0.00000023926198],USD[0.00000054383032] |
| 05314917 | BNB[0.00000003496315G],LTC[0.00000001000000000],TRX[0.00002400000000000],USD[0.00000002889480I],USDT[0.00000000052759853] |
| 05314918 | HKD[0.00651512343284I],TRX[0.00172300000000000],USDT[0.00000001435453I] |
| 05314919 | SOL[0.00000001300430I],TRX[0.00077700000000000] |
| 05314935 | ETH[0.00070599000000000],ETHW[0.00070599000000000],LUNA2[20.21105353000000000],LUNA2_LOCKED[47.15912491000000000],TRX[0.00000003654625861,USDT[0.00002036534662586] |
| 05314950 | BTC[0.00009351019021001,FTT[1381.60699350000000000],LUNA2_LOCKED[247.14930110000000000],RAY[0.08294200000000000],SOL[0.25000000000000000],TRX[195933.95250456750099421,USD[0.07141654169258821,USD[0.08233878828051261,USTC[0.04520000000000000] |
| 05314952 | BAO[1.00000000000000000],GMT[69.10685073000000000],SOL[3.47432193000000000],USD[225.71364697366742I] |
| 05314964 | BNB[0.00062243000000000],SOL[0.04535293000000000],TRX[0.00160600000000000],USD[5743.77839455000000000],USDT[1202.11049318005000000] |
| 05314965 | TRYB[0.00000047901018],USD[5.00000000000000000] |
| 05314966 | LUNA2[0.66033419690000000],LUNA2_LOCKED[1.54077979300000000],LUNC[143789.16163335513600001,USD[0.012861999140050I] |
| 05314968 | LUNA2[0.94273086190000000],LUNA2_LOCKED[2.19970534500000000],LUNC[205281.63000000000000000],USD[0.00000070418333500] |
| 05314971 | GST[123.52000000000000000],NFT[36793469886941113941][1],NFT[53700493780444731811][1],TRX[0.00000100000000000],USDT[31.25484108591871] |
| 05314989 | SOL[0.00000000660000000],TRX[0.00058800000000000],USD[1.60016433476579160],USDT[0.87050471988714651] |
| 05314991 | USD[320.36020100000000000] |
| 05314993 | USD[32.62593092217000000] |
| 05314998 | TRX[0.00078400000000000],USDT[0.00000886642200839] |
| 05315004 | TCON[10.09924000000000000],USD[0.11059362000000000] |
| 05315010 | APE[0.09606000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],GMT[0.98800000000000000],LUNA2[0.00000039292387O],LUNA2_LOCKED[0.000000091682364],LUNC[0.00855600000000000],USD[0.77655145490397O0] |
| 05315016 | APT[-0.02183453379758914],BOBA[0.09485700000000000],BTC[20.00000000000000000],ETHW[0.00043099000000000],USD[-0.00308956888400091,USDT[0.22403745871593541] |
| 05315028 | USD[0.00000009100000000] |
| 05315038 | ETH[0.00048250000000000],USD[0.00041468247675001] |
| 05315056 | LTC[0.00790945000000000] |
| 05315058 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[0.04833905993434521,USD[0.00000016837365541] |
| 05315059 | AAPL[0.07097888000000000],AMZN[0.13602480000000000],BAO[3.00000000000000000],BTC[0.00362217000000000],DENT[1.00000000000000000],ETH[0.02369284000000000],ETHW[0.02339852000000000],KIN[3.00000000000000000],SOL[0.19647866000000000],TRX[1.00000000000000000],TSLA[0.04106745000000000],UBXT[2.00000000000000000],USD[30.46956155761382081,XRP[6.42859860000000000] |
| 05315070 | FTT[0.05139997150081601,USD[0.00000000421641,USDT[0.00000007112410021] |
| 05315079 | SOL[0.00255455000000000],USDT[0.00000000256000001] |
| 05315088 | ETH[0.03000783000000000],NFT[36113786589229846511][1],NFT[48053079682498112351][1],USD[44.23553645623635420000000000] |
| 05315094 | LUNA2_LOCKED[57.04160066000000000],USD[0.01085773002146001] |
| 05315100 | AAVE[0.00054974650926951,AKRO[1.00000000000000000],BTC[0.00000071394918331,DOGE[0.37978869247259211,ETH[0.00000074446037],KIN[1.00000000000000000],LUNA2[0.00387693833000001,LUNA2_LOCKED[0.00904618943800001,LUNC[0.830028000000000001,USD[-0.00104724860867701,USTC[0.54825978414156791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05315107 | ETH[0.000000040000000000],USDT[0.000000030574825] |
| 05315114 | TRX[0.0028520000000000],USD[4.9800244200000000],USDT[0.0073240120611038] |
| 05315124 | LUNA[1.2339310220000000],LUNA2_LOCKED[2.8791723860000000],LUNC[48715.8900000000000000],USD[12.1463671309246400],USTC[143.0000000000000000] |
| 05315130 | USD[30.0000000000000000] |
| 05315132 | KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0038957622332010],XRP[3777.2795491900000000] |
| 05315140 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0001334872539963] |
| 05315143 | AVAX[4.0891800000000000],AXS[3.1993600000000000],BEAR[961.4000000000000000],BNB[0.4459100000000000],BTC[0.0358943000000000],BULL[8.6590000000000000],DOT[10.0949600000000000],ETH[0.5728916000000000],ETHBEAR[343970000.0000000000000000],ETHBULL[10.7178560000000000],ETHW[0.5728916000000000],FTT[1.7996400000000000],LUNA2[0.8232839224000000],LUNA2_LOCKED[01.9209858190000000],LUNC[179271.8074400000000000],SOL[2.6490720000000000],TRX[0.0016790000000000],USD[255.9338752329179800],USDT[0.0000000033458293] |
| 05315148 | ANC[142.0000000000000000],DOGE[0.6338700000000000],LUNA2[7.0693906160000000],LUNA2_LOCKED[16.4952434815000000],LUNC[100000.0000000000000000],SOS[200000.0000000000000000],TRX[0.0015540000000000],USD[54.0364852968275000],USDT[1.0000000039743880],USTC[935.6990000000000000] |
| 05315151 | TRX[0.4000060000000000] |
| 05315157 | NEAR[0.0919180000000000],USD[31.2023298903500000] |
| 05315170 | ETH[0.0009686000000000],ETHW[0.0009686000000000],LUNA2_LOCKED[0.0000001645590831],LUNC[0.0015360000000000],USD[117.6990671619701468] |
| 05315171 | LUNA2[0.0000000022000000],LUNA2_LOCKED[0.5431181514000000],LUNC[0.8285276800000000] |
| 05315190 | UBXT[1.0000000000000000],USD[0.0000141536911456] |
| 05315192 | USD[224.0000000000000000] |
| 05315197 | USD[2.7751832570000000] |
| 05315201 | BAO[1.0000000100000000],GBP[33.3363219720296955],USD[0.0000000072527091] |
| 05315208 | TRX[0.0007770000000000],USD[0.0012738711136910],USDT[4.2148725500000000] |
| 05315213 | USD[0.5124287200000000] |
| 05315214 | LUNA2[10.4769992300000000],LUNA2_LOCKED[24.4463315400000000],LUNC[2281388.6409900000000000],USD[-18.0050134400000000000000],USDT[80.0292840000000000] |
| 05315219 | GBP[0.0079773600000000],LUNA2[0.0000000434990054],LUNA2_LOCKED[0.0000001014976792],LUNC[0.0094720000000000],USD[0.0000000116579440] |
| 05315229 | LUNA2[1.5422710120000000],LUNA2_LOCKED[3.5986323620000000],LUNC[335832.7600000000000000],USDT[116.3074406903508400] |
| 05315247 | ENS[10.0000000000000000],ETHW[0.0500000000000000],GALA[1100.0000000000000000],LUNA2[7.2039471550000000],LUNA2_LOCKED[16.8092100300000000],LUNC[1568674.6600000000000000],SHIB[8100000.0000000000000000],USD[0.0000000800000000] |
| 05315250 | BTC[0.0000006186267

0],PERP[0.0000000400000000],USDT[7.4464490743259136] |
| 05315254 | LTC[4.1400000000000000],LUNA2[1.9757030790000000],LUNA2_LOCKED[4.6099738520000000],LUNC[430213.5051440000000000],USD[0.0078164980587162],USDT[0.0089158909441943] |
| 05315262 | BAO[2.0000000000000000],BIT[0.0007784216112520],BTC[0.0000000200000000],ETH[0.0547084736967599],ETHW[0.0542275536967599],KIN2.0000000000000000],USD[0.0007348700932296] |
| 05315267 | CHF[1000.0000700691548659],ETH[4.9047085340000000],ETHW[0.0060916700000000] |
| 05315270 | AVAX[0.0894000000000000],BNB[0.0023756800000000],BRZ[4.3489271300000000],BTC[20.0000614200000000],DOGE[0.8960000000000000],DOT[0.0784200000000000],ETH[0.0001219500000000],ETHW[0.0001219500000000],GMT[2.6370000000000000],SOL[0.0096100000000000],TRX[0.8310020000000000],USD[0.3059640823023028] |
| 05315272 | MATIC[0.0004963000000000],SOL[0.0000000200000000],SWEAT[0.0005003500000000],TRX[0.0016251600000000],USD[0.0000000326116651],USDT[0.0000600096559857] |
| 05315279 | USD[0.0000000012053446] |
| 05315289 | TRX[0.0020180000000000] |
| 05315297 | BTC[0.0000000077273732],BUSD[4.8750000000000000],USD[0.0000409564127233] |
| 05315304 | USDT[452.2230365951250000] |
| 05315309 | LUNA2[0.1384704866000000],LUNA2_LOCKED[0.3230978022000000],LUNC[30152.2400000000000000],USD[36.6800450397656700] |
| 05315312 | USDT[8.3489775475000000] |
| 05315318 | BNB[0.0000001000000000],SOL[0.0000000062295592] |
| 05315326 | BTC[0.0000000011655575],TRX[0.2550604100000000],USD[0.1545190301750000],USDT[1.6515117290937150] |
| 05315330 | LUNA2[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000] |
| 05315333 | FTT[0.0329044024609

50],USD[0.0001124530348390] |
| 05315338 | LUNA25.7946213090000000],LUNA2_LOCKED[13.5207830500000000],LUNC[1261690.9900000000000000],USD[0.0556852947216100] |
| 05315340 | NFT (295651316494984474)[1],NFT (309695749277681440)[1],NFT (343234251008212108)[1],NFT (348439749322997911)[1],NFT (503766372737465195)[1],TRX[0.0001060000000000],USD[0.0000000010117610],USDT[0.0000000039392442] |
| 05315343 | LUNA2[1.9135588120000000],LUNA2_LOCKED[6.4649705640000000],LUNC[16681.4600000000000000],SOL[3.0362292000000000],USD[634.8195453101590692],USDT[0.0000000059143180] |
| 05315349 | BTC[0.0000000029142017],ETH[-0.0000000008658813],ETHW[0.0000000091341187],FB[0.0000000074644488],FTT[1.3477331446885008],TRX[0.0000010000000000],USD[2.9870011635771186] |
| 05315355 | SHIB[109978

0.0000000000000000],USD[0.1526786600000000] |
| 05315360 | LUNA2[0.5032598040000000],LUNA2_LOCKED[1.1742728760000000],LUNC[109585.8818720000000000],USD[0.2033565319785000] |
| 05315381 | BNB[0.0000000100000000],DAI[0.1080660200000000],USD[0.0000001200000000],USDC[2813.9293287700000000],USDT[0.0000002039493523] |
| 05315384 | SOL[0.0000000010756800] |
| 05315387 | TRX[0.0015550000000000],USDT[283.1242787250000000] |
| 05315394 | USD[0.0100003868466540] |
| 05315395 | ETHW[0.0499924000000000],USDT[62.3342118033248800] |
| 05315399 | LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],USD[22.3523741659610000] |
| 05315401 | USD[0.0000000038831496] |
| 05315408 | USD[0.0000000015846839] |
| 05315423 | ATLAS[5646.0000000000000000],MATIC[320.0000000000000000],SOL[3.7100000000000000] |
| 05315454 | LUNA2_LOCKED[7.4873039040000000],LUNC[698732.6523180000000000],USD[-10.0539770995972876] |
| 05315461 | BAO[4.0000000000000000],KIN[2.0000000000000000],USD[0.0000000120630562] |
| 05315462 | BTC[0.0056314590028548],BUSD[7.0000000000000000],FTT[0.0505781400000000],GMT[2.5842770400000000],MATIC[10.0010046200000000],NFT (291046185234401918)[1],NFT (543211788346856513)[1],NFT (544111215584042832)[1],SOL[3.0644143300000000],USD[0.0043049560725568],USDT[5760.1200000000000000] |
| 05315465 | EUR[0.9810953800000000],TRX[0.0000000000000000],USDT[0.0000000010432718] |
| 05315466 | LUNA2[0.0000000000000000],BTC[0.0020908000000000],ETH[0.0327371200000000],ETHW[0.0327371200000000],USD[0.0000082596520170] |
| 05315469 | USDT[0.3097926075000000] |
| 05315495 | BAO[2.0000000000000000],BTC[0.0000000038106063],CAD[0.0001322044134440],ETH[0.0000000562582252],ETHW[0.0000000562582252],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05315504 | [LUNA2[0.0000000432785712],LUNA2_LOCKED[0.0000001009833328],LUNC[0.0094240000000000],USD[0.0035559426770000] |
| 05315508 | BAO[1.0000000000000000],TRX[0.0000000061051800],UBXT[1.0000000000000000],USD[0.0000000040350232],USDT[0.0000000051377726] |
| 05315511 | TRX[0.0620140000000000],USD[1.4075050341065560],USDT[0.0000000002500000] |
| 05315515 | RSR[1.0000000000000000],SOL[0.0981663400000000],TRX[0.0007770000000000],USDT[70.0000000336019388] |
| 05315520 | LUNA[0.0091663866880000],LUNA2_LOCKED[0.0213882356000000],LUNC[1996.0000000000000000] |
| 05315539 | LUNA2[0.0000000306219772],LUNA2_LOCKED[0.0000007145128011],LUNC[0.0066680000000000],USD[0.0000000089047541],USDT[0.0000000069584268] |
| 05315546 | SOL[0.1040000000000000],TRX[0.0015620000000000],USDT[2.3791620287500000] |
| 05315554 | DOGE[7.3339305900000000],FTT[3.2000000000000000],GENE[7.2000000000000000],LINK[1.3000000000000000],TONCOIN[64.4000000000000000],USD[0.0000000455228994],USDT[10.3976686957855936] |
| 05315561 | ATOM[1.0003013100000000],BAO[21.0000000000000000],CHZ[31.3345869300000000],DENT[2.0000000000000000],DOT[1.0003013100000000],FTT[18.9495177800000000],KIN[5.0000000000000000],NEAR[2.0006029000000000],TONCOIN[8.0184950300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[-0.0026080003831537] |
| 05315564 | USD[0.0000000042902400],USDT[0.0094000000000000] |
| 05315568 | LUNA2[0.0000000040000000],LUNA_LOCKED[3.9356951300000000],USD[0.2288346810842900] |
| 05315576 | USD[9.2226700000000000] |
| 05315578 | LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],USD[0.5277870800000000] |
| 05315603 | USD[1356.5148252000000000] |
| 05315611 | BTC[0.0582170666835204],USD[0.0015363591944485] |
| 05315619 | BAO[1.0000000000000000],GBP[0.0067016679035241],KIN[1.0000000000000000],SOL[0.2703749300000000],USD[0.0000000119383830] |
| 05315634 | LUNA[2.3430239590000000],LUNA2_LOCKED[5.4670559040000000],LUNC[510198.4000000000000000],USD[0.0040957316603030] |
| 05315639 | LUNA2[0.6052666924000000],LUNA2_LOCKED[1.4122889490000000],LUNC[131798.0965920000000000],USDT[0.0000000065589748] |
| 05315646 | SOL[0.0000000019236174],XRP[0.0003000196922306] |
| 05315656 | USD[30.0000000000000000] |
| 05315657 | CHZ[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000155830736],USDT[0.0000000086723424] |
| 05315661 | BTC[0.0000000034584556],SOL[0.0000000087463200],USD[0.0000004036752810] |
| 05315671 | USDT[1.8754610500000000] |
| 05315674 | FTT[25.0000000000000000],USD[0.0001833195509600],USDT[0.3600000000000000] |
| 05315680 | BTC[0.0103904608914000],USD[1.0500000000000000] |
| 05315684 | BTC[0.0001924000000000],FTT[1.6354919500000000],USD[2.0140142261099787],XRP[0.9900000000000000] |
| 05315700 | USD[30.0000000000000000] |
| 05315701 | BTC[0.0000984520000000],BUSD[138.7287217100000000],FTT[1.2997660000000000],LUNA2[0.0148687293000000],LUNA2_LOCKED[0.0346937017000000],LUNC[3237.6971096000000000],USD[29.8585689384000000] |
| 05315704 | ETH[0.0396273100000000],ETHW[0.0396273100000000],USD[0.0000041768818589] |
| 05315717 | APE[0.0000000569051 07],AVAX[0.0000001295200 32],BNB[0.0000000777200 00],BTC[0.0000000015514708],COIN[0.0000000855043 2],CONV[0.0000000347442 20],DKNG[0.0000000298542 24],DOGE[0.0000000359106 55],DOT[0.0000000074778256],ENJ[0.0000000041688875],ETH[0.0000000068841769],EUR[0.0000000039958670],FTT[0.0000000509456740],GAL[0.0000000000000000],LINK[0.0000000898247651],LTC[0.0000000089911910],LUNA2[0.1837825250000000],LUNC[241268.6554348100000000],MATIC[0.0000000013170405],RAY[30.0001597073892 96],SLRS[0.0000000127462554],SOL[3.0331546392592755],SPY[0.0000000029984285],SRM[30.0039638031100044],SRM_LOCKED[0.1799714700000000],SUSHI[0.0000000015161568],USD[0.0000000573514931],XRP[0.0000000000083491635] |
| 05315722 | BTC[0.0000000017595750],SOL[0.0042284700000000],TRX[0.7653316700000000],USD[1.0847241807975000],USDT[0.0081397999500000],XRP[0.3864480000000000] |
| 05315723 | LUNA2[8.0724276410000000],LUNA2_LOCKED[18.8356645000000000],LUNC[40679.4633407100000000],USD[-4.4748198204385596] |
| 05315733 | BNB[0.0000000597456600],BRZ[0.0000000036559268],USD[0.0596076000000000],USDT[3.5697896746687704],XPLA[0.0000160700000000] |
| 05315735 | RAY[16.1139510654606400] |
| 05315752 | SOL[49.6300720000000000],USD[0.0000000018000000],USDC[1899.9456339300000000] |
| 05315764 | USD[30.0000000000000000] |
| 05315774 | GBP[15.0000000000000000] |
| 05315782 | BAO[1.0000000000000000],SOL[0.0000000391215 90],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003341993142] |
| 05315784 | USD[0.5838181456000000] |
| 05315786 | BTC[0.0000000097895000],LTC[0.0000003196700 00],USD[0.0000003064144586] |
| 05315802 | ETH[0.0050000000000000],USD[2.5355439110000000] |
| 05315803 | TRX[0.0015670000000000],USD[0.0000000038391905] |
| 05315823 | USDT[0.0532851708062732] |
| 05315830 | TRY[0.0000001410700448],USD[0.0000000086811566] |
| 05315834 | BTC[0.0074281970728497],USD[0.0002315980173831],USDT[0.0000000020042378] |
| 05315841 | BTC[0.0048792529503600],LUNA2[1.4471950080000000],LUNA2_LOCKED[3.3767883530000000],LUNC[315129.7600000000000000],USD[-72.4698040300048485] |
| 05315845 | BNB[0.0000000534191 56],BTC[0.0000000087472 00],ETH[0.0000000504965 36],MATIC[0.0000050864042569],SOL[0.0000000060852653],TRX[0.0000000034940 60],USDT[0.0000021156603056] |
| 05315852 | BNB[0.0000000634092 28],DOGE[5.9988000000000000],ETH[0.0005785204052 88],EUR[0.7132000000000000],FTT[0.0099671999502400],JPY[20.8945850000000000],SPY[11.7251336000000000],USD[14728.1541573651376224],USDC[20000.0000000000000000] |
| 05315854 | BAO[6.0000000000000000],BTC[0.0011445000000000],EURT[1.8881916000000000],GBP[0.0009149009230 01],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005043647248142] |
| 05315858 | ALGO[0.6136500000000000],FTT[0.0366367701667522],USD[0.2494177652068459],USDT[0.0000000045961490] |
| 05315859 | USD[0.0672269900000000],USDT[0.0000000047210544] |
| 05315863 | DOGE[0.0000001000000000],SHIB[348705.8733325000000000],USD[27.8128369993647522] |
| 05315873 | USD[10.0000000000000000] |
| 05315877 | SOL[0.0000000782529400],TRX[0.0015540000000000],USD[0.0000000186373488] |
| 05315879 | USD[30.0000000000000000] |
| 05315882 | BTC[0.0000000065669624] |
| 05315883 | USD[30.0000000000000000] |
| 05315884 | USD[30.0000000000000000] |
| 05315894 | BAO[1.0000000000000000],LUNA2[0.9050505833000000],LUNA2_LOCKED[2.1117846940000000],LUNC[197076.6700000000000000],USD[0.0100000045677174],USDT[0.0000005229264500] |
| 05315897 | XRP[88.2410930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05315905 | USDT[1.268476122500000000] |
| 05315906 | ETH[0.000000056162800] |
| 05315907 | ALGO[453.699241560000000000],LUNA2[8.514655065000000000],LUNA2_LOCKED[19.167122410000000000],LUNC[1854084.064416350000000000],USD[0.537351059001348000],XRP[361.878742960000000000] |
| 05315920 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[2.777833073000000000],LUNA2_LOCKED[6.481610503000000000],LUNC[604879.000000000000000000],USD[0.001663708558881] |
| 05315921 | AKRO[10.000000000000000],BAO[14.000000000000000000],BNB[0.368104880000000000],CHZ[2.000000000000000000],CRV[0.006605770000000000],DENT[10.000000000000000000],DOGE[2.000000000000000000],DOT[0.004487800000000000],ETH[0.000059600000000],ETHW[0.000059600000000],FRONT[1.000000000000000000],GALA[0.088157030000000000],GRT[1.000000000000000000],HOLY1T[0.003588800000000],HXRO[1.000000000000000000],KIN[9.000000000000000000],RSR[5.000000000000000000],SAND[0.003197540000000000],SPELL[4.408218610000000000],SRM[1.000000000000000000],TRX[11.000000000000000000],UBXT[10.000000000000000000],USD[0.000000702147577],USDT[51016.372993240000000000] |
| 05315923 | BTT[0.000000028200000],DOGE[0.000000004980000],ETH[0.000000042800000],ETHW[0.000000076454401],SAND[0.000000002891537],SHIB[0.000000068522816],USD[0.000000039464108],XRP[0.181310695232878] |
| 05315946 | AKRO[1.000000000000000000],BEAR[304.200000000000000000],BTC[0.000097970000000],BULL[4.990983800000000],DENT[2.000000000000000000],ETHBULL[59.508096000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],USD[2972.142947480447361] |
| 05315956 | BNB[0.009512190000000000],SOL[0.007859440000000000],TRX[0.001558000000000000],USD[0.004964626368801] |
| 05315957 | LUNA2_LOCKED[84.328599370000000000],USD[0.000019439710100] |
| 05315963 | BAO[1.000000000000000000],BTC[0.003448800000000000],ETH[0.007633650000000000],ETHW[0.007537820000000000],KIN[1.000000000000000000],USD[0.001399462982474] |
| 05315969 | BAO[7.000000000000000000],DENT[1.000000000000000000],GBP[540.247575043895793],KIN[3.000000000000000000],NEAR[0.000260330000000000],SOL[0.000334100000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.022713352646382] |
| 05315988 | APE[15.087219520000000000],ATOM[65.245755520000000000],AVAX[54.417023300000000000],BTC[0.114123090000000000],DOT[159.444850810000000000],ETH[1.913778930000000000],ETHW[0.713000000000000000],SOL[394.643593440000000000],USD[27.692043888862892 36] |
| 05316019 | ETH[0.889086135432763000],USD[0.324196151515868],XRP[0.000000010000000] |
| 05316037 | BAO[2.000000000000000000],BTC[0.003642900000000000],DOGE[11.414523510000000000],ETH[0.103365550000000000],ETHW[0.608276590000000000],KIN[2.000000000000000000],SHIB[261812.359030250000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[429.765082984579436] |
| 05316039 | APT[0.000000016300000],BNB[0.000036210279088],LTC[0.000000002730869],MATIC[0.000000035553312],NEAR[0.000000094524000],NFT (506063972832043972)[1],TRX[0.000014000000000],USD[0.004803743975000],USDT[0.000001735921418] |
| 05316067 | USD[0.010493820800000] |
| 05316084 | USD[31.166580121000000] |
| 05316097 | ETH[0.000000030000000] |
| 05316105 | LUNA2[4.662658109000000000],LUNA2_LOCKED[10.879535590000000000],LUNC[1015303.620000000000000000],USD[0.000001615940350] |
| 05316119 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[402.269408281353624],ETHW[0.005594210000000],GBP[0.000000073413073],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000090771473 28] |
| 05316129 | GMT[0.075585600000000],GST[0.690004020000000000],SOL[0.000000022000000] |
| 05316149 | BTC[0.050180985141922 4],USD[30.436786953767540 0],USDC[10.000000000000000000] |
| 05316163 | ETHW[0.000009500000000],USD[0.004093359159367 2],USDT[0.067673395085773] |
| 05316181 | FTT[0.083955275904177 8],TRX[0.007777000000000],USD[0.000000014225208],USDT[0.000000064205022] |
| 05316189 | ETH[0.002509920000000],ETHW[0.002509920000000],LUNA2[7.952385521000000000],LUNA2_LOCKED[18.555586220000000000],LUNC[1731648.690000000000000000],USD[0.003068638505100] |
| 05316203 | LUNA2[0.664460219100000],LUNA2_LOCKED[1.550873845000000000],LUNC[144731.162069000000000000] |
| 05316233 | GST[0.040000000000000000],USD[0.040528487250000000],USDT[0.020860541000000000] |
| 05316263 | BRZ[1.997600000000000000],SOL[0.006066440000000000],USD[0.036565041000000000] |
| 05316285 | USD[30.000000000000000000] |
| 05316286 | BNB[0.000000085928208],TRX[0.005860000000000000],USDT[0.000197685524947 0] |
| 05316296 | GBP[100.000000000000000000] |
| 05316306 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BCH[1.335019330000000],BTC[0.057932400000000000],ETH[1.874959580000000],ETHW[1.692682450000000000],KIN[16.000000000000000000],LTC[2.180933310000000000],PAXG[0.000001370000000],RSR[1.000000000000000000],SHIB[11821955.748085760000000000],TRX[1.000000000000000000],USD[0.000098492474989] |
| 05316313 | LUNA2[0.195722593000000],LUNA2_LOCKED[0.456686052500000],USD[0.000084473427136 0] |
| 05316314 | CEL[2.565924360000000000],USD[0.000000123993316] |
| 05316316 | AAVE[0.000000005465355 2],BAO[2.000000000000000000],BTC[0.000000006880893 5],ETH[0.000000491817236 0],GBP[0.001243104036719 4],LINK[0.000000003283327],USD[0.000000019571177] |
| 05316329 | EUR[0.000000010576987 0],USD[0.000000011121500] |
| 05316335 | BCH[0.009880000000000],BTC[0.005030340000000000],ETH[0.049425000000000000],ETHW[0.049425000000000000],USD[124.889501910000000] |
| 05316344 | USD[30.000000000000000000] |
| 05316381 | GST[68.890000000000000000],SOL[3.770820490000000000],USD[1019.055724786281997 1],USDT[0.989811900000000] |
| 05316383 | BTC[0.000860642464646432] |
| 05316421 | BTC[0.136755651048880 0],TRX[0.001554000000000000],USD[0.000000071194420],USDT[0.000060021506003] |
| 05316424 | BAO[1.000000000000000000],GBP[0.000001966417605],SOL[4.743884260000000000] |
| 05316435 | TRYB[0.000000100000000] |
| 05316438 | AKRO[1.000000000000000000],BNB[0.000000043476000],KIN[1.000000000000000000],NFT (293964175196849834)[1],TRY[0.000058862498616 8],USD[0.000000091552297] |
| 05316440 | USD[0.061468104000000000],USDT[0.088726950000000] |
| 05316441 | GST[111.130000000000000000],SOL[0.007903590000000000],USD[0.000000100074266],USDT[0.007230648980404944] |
| 05316450 | FTT[0.000000016221222],USD[83.434046968417 2552],USDC[50010.000000000000000000],USDT[77344.016394609166051 5] |
| 05316462 | USD[30.000000000000000000] |
| 05316473 | USD[20.482137610000000000] |
| 05316476 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.007780000000000000],TRY[0.000000854225665 30],USD[0.000000046308800],USDT[0.000000065556884] |
| 05316477 | BRZ[0.003603710000000000],USD[0.000000089937083],USDT[0.000000089085601] |
| 05316478 | USD[30.000000000000000000] |
| 05316485 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000002759758493] |
| 05316487 | TRX[0.000000300000000],USD[-1410.040348351592434100000000],USDT[9999.816400000000000] |
| 05316489 | LUNA2[0.046730230580000],LUNA2_LOCKED[0.019903720470000],USD[0.000011975707099 0],USTC[0.661489000000000000] |
| 05316506 | USD[174.828089074125000 0] |
| 05316524 | TSLA[1.573962220000000000],TSLAPRE[0.000000027680000] |
| 05316527 | USD[0.001833745242824] |
| 05316532 | USD[30.000000000000000000] |
| 05316545 | UBXT[1.000000000000000000],USD[30.000000003415982 4],XRP[90.108907420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05316553 | TRX[0.000777000000000],USDT[21.333449000000000] |
| 05316556 | ETH[0.037454480000000],ETHW[0.036989020000000],LUNA2[0.370012536400000],LUNA2_LOCKED[0.858464475000000],LUNC[83098.329451890000000],USD[23.628599730699598] |
| 05316558 | USD[0.913009686000000] |
| 05316569 | BAO[1.000000000000000],USD[30.150828135224834 |
| 05316577 | USD[30.000000000000000] |
| 05316580 | DENT[1.000000000000000],KIN[1.000000000000000],MANA[44.365976420000000],SOL[0.999064050000000],USD[0.000000074584038] |
| 05316588 | CAD[0.037188901464154 6],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.717145727532272 0] |
| 05316599 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[2.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TRX[7.000000000000000],UBXT[8.000000000000000],USD[0.000048046312935] |
| 05316636 | BAO[2.000000000000000],BAT[0.000000000033483],BTT[0.000000004972315 7],DENT[0.000000010487929],GBP[0.000051502950258],KIN[0.000000178279580],KSOS[0.000000003758354],UBXT[0.000000015440796],USD[0.000000066828471],USDT[0.000000044079028],XRP[0.000000000726592] |
| 05316647 | LUNA2[0.000000010731009],LUNA2_LOCKED[0.000000025039023 1],LUNC[0.002336700000000],USD[0.003338751365528 5] |
| 05316694 | DOGE[58.943182710000000],STMX[524.813080170000000],USD[0.000000005445307] |
| 05316699 | BNB[0.002026897281826 0],MATIC[0.000000005380405],TRX[0.000000048000000] |
| 05316708 | RAY[5.587200750000000],USD[0.000000036487741] |
| 05316730 | BNB[0.000000020306629],SOL[0.000000100000000] |
| 05316738 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.086165200000000],GBP[0.000000143867483],KIN[2.000000000000000],MANA[2.888154280000000],MATIC[21.904746760000000],SHIB[3495671.004632640000000] |
| 05316744 | GST[0.010000000000000],TRX[0.000781000000000],USD[0.000000006147168] |
| 05316767 | LUNA2[0.737108891900000],LUNA2_LOCKED[1.717299691000000],LUNC[160262.410000000000000],USD[-8.449902344380150 0] |
| 05316768 | BAO[1.000000000000000],SOL[0.289668990000000],USD[4.000002315524051] |
| 05316782 | USD[30.000000000000000] |
| 05316791 | ATOM[450.519661150254810 0],AXS[273.400775522128810 0],CRO[4159.783210000000000],DOT[1127.561597961992000 0],FTT[769.694944100000000],GALA[10000.000000000000000],LINK[0.722440506276760 0],LUNA2[9.501457377000000],LUNA2_LOCKED[22.170067210000000],LUNC[530674.320000000000000],MANA[2750.000000000000000],MATIC[1701.906855491995000],RUNE[0.000000347800000],SOL[307.417151241557110 0],TRX[117617.388475926328890 0],UNI[50.896538679518340 0],USD[8918.015559326628180000000000000],USDT[15102.108891525320860 7],USTC[1100.000000000000000],YFI[0.803959336548614 2] |
| 05316793 | TRX[0.439753000000000],USD[0.081945285400000] |
| 05316794 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[55.110270690000000],ETH[0.017434620000000],ETHW[0.017434620000000],USD[6.672765230099750 5] |
| 05316796 | USD[0.000000038041050] |
| 05316811 | TRX[0.000778000000000] |
| 05316815 | TRX[0.009294000000000] |
| 05316818 | GST[0.043310120000000],LUNA2[0.007115384704000 0],LUNA2_LOCKED[0.016602564310000 0],LUNC[1549.390000000000000],USDT[0.000000004878768] |
| 05316830 | USD[50.010000000000000] |
| 05316854 | DENT[1.000000000000000],SOL[36.691777010000000],USD[0.000003092309941] |
| 05316858 | USD[24.830000000000000] |
| 05316870 | BRL[848.000000000000000],USD[0.169527890000000] |
| 05316871 | LUNA2[1.126772535000000],LUNA2_LOCKED[2.535962290000000],USD[0.000000070456346],USDT[0.001040094182704 0] |
| 05316887 | ETH[0.023995440000000],ETHW[0.023995440000000],USD[0.066000000000000] |
| 05316905 | BAO[1.000000000000000],BTC[0.000716280000000],DENT[1.000000000000000],USD[1.000000000000000],USD[0.000000000068152] |
| 05316959 | GENE[0.138736680000000],LUNA2[0.000000008000000],LUNA2_LOCKED[2.965900416000000 0],USD[0.003758026909188 6],USDT[0.000000084540524] |
| 05316962 | TONCOIN[0.098820000000000],USD[19.214247810000000],USDT[0.000000151738203] |
| 05316965 | TRY[24.204947880000000],USD[0.000000002589832] |
| 05316979 | USD[0.236550304645648 1] |
| 05316986 | SOL[0.000000028837570],USD[0.000000009115520],USDT[161.457505336529705 8] |
| 05317009 | TRX[0.000778000000000],USDT[3.840940640000000] |
| 05317017 | APT[0.140000000000000],BNB[0.001293820000000],ETH[0.000748000000000],ETHW[0.000615820000000],USD[172.396090632000000 0],USDT[0.000072640000000] |
| 05317021 | USD[30.079120370000000] |
| 05317048 | USD[30.000000000000000] |
| 05317049 | USD[30.000000000000000] |
| 05317061 | LUNA2[0.937219482500000 0],LUNA2_LOCKED[2.186845459000000 0],LUNC[204081.515532000000000],USD[0.000267000000000] |
| 05317062 | GBP[0.009393743736376 2],USD[0.000002681450590] |
| 05317070 | BTC[0.000313100000000] |
| 05317082 | USD[0.000000020854380],XRP[0.000000110000000] |
| 05317095 | POLIS[12006.893360000000000],USD[0.055939995000000] |
| 05317123 | APE[0.000000021004897],BAO[1.000000000000000],CEL[0.000000076187292],FTT[0.000000085563054],LUNA2[0.000000485719641 0],LUNA2_LOCKED[0.000001133332583 00],SUN[0.000113080000000],TRX[5003.125730000000000],USD[1492.670227916429945 7],USDT[974.384602171317443],USTC[0.000000005891497 2] |
| 05317125 | ETH[0.000000080000000],SOL[0.000000082000000],USD[156.668482325670312 6] |
| 05317128 | USD[0.001554000000000],USDT[0.065000000000000] |
| 05317133 | BTC[0.000053070000000],DOGE[0.172348987608583 9],ETH[0.004586246331464],ETHW[0.000804509558942 2],LTC[-0.003519027492750 4],TRX[0.716175805281395 9],USD[0.304457377921097],USDT[0.000000057000000],XRP[0.311802000000000] |
| 05317194 | GST[0.012933970000000],USD[0.000000009000000] |
| 05317219 | USD[0.000000004719319 4],USDT[0.000000063377007] |
| 05317225 | USD[30.000000000000000] |
| 05317235 | ETH[0.000003880000000],ETHW[0.000033880000000],GALA[32.280899090000000],TRX[0.000777000000000],USDT[0.000000005809844] |
| 05317240 | BAO[3.000000000000000],ETH[1.000000000000000],ETH[0.000000008094592],FTM[0.000000072418160],GBP[0.000000062823763],KIN[3.000000000000000],SOL[0.000000073237552],USD[0.000538907340211 4] |
| 05317248 | BTC[0.000165000000000],USD[215.010083786473700 0] |
| 05317253 | BTC[0.000200000000000],LUNA2[0.002232468426000 0],LUNA2_LOCKED[0.000520902994000 0],LUNC[48.612470000000000],SOL[0.009946000000000],USD[0.484590640650280 0] |
| 05317267 | GARI[2500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05317277 | USDT[0.061783423700000000] |
| 05317278 | AKRO[1.000000000000000000],ALGO[154.845785390082484400],BAO[2.000000000000000000],DOGE[0.000000000791785870],ETHW[0.000000005331886080],FTT[0.000163568809851600],KIN[5.000000000000000000],SHIB[0.000000001911200000],UBER[0.000000027220000],USD[0.000000050987624],XRP[0.000000047765967] |
| 05317293 | AKRO[5.000000000000000000],DENT[2.000000000000000000],GBP[0.000000007547653600],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000059892600],USDT[0.000013625317530],XRP[6397.778098428445793600] |
| 05317307 | LUNA2[0.149055498800000000],LUNA2_LOCKED[0.347796163800000000],LUNC[8998.000000000000000000],TRX[0.425841778000000000],USDT[2.358081922630700],USTC[6.999800000000000000] |
| 05317313 | LUNA2[3.993119431000000000],LUNA2_LOCKED[9.317278673000000000],TRX[0.000779000000000000],USDT[0.145500100000000000] |
| 05317315 | TRX[0.000778000000000000],USDT[11.000000000000000000] |
| 05317317 | ATLAS[1000.000000000000000000],DOGE[100.000000000000000000],KIN[500000.000000000000000000],LUNA2[0.183695124000000000],LUNA2_LOCKED[0.428621956000000000],LUNC[40000.000000000000000000],MATIC[10.000000000000000000],SHIB[80000.000000000000000000],SPELL[6000.000000000000000000],STEP[150.000000000000000000],TRX[100.000000000000000000],XRP[20.000000000000000000] |
| 05317334 | TRX[0.000777000000000000],USDT[0.000000007600000] |
| 05317336 | FTT[0.008978167965141100],GBP[0.000000001673533200],USD[0.000000142273807],USDT[0.000000005667900] |
| 05317358 | ETH[0.000000029342764],KIN[1.000000000000000000] |
| 05317365 | USD[0.000000001292608],USDT[0.000000076395943] |
| 05317380 | USDT[9.400000000000000000] |
| 05317392 | USD[10.000000000000000000] |
| 05317398 | LUNA2[1.520081743000000000],LUNA2_LOCKED[3.546857401000000000],LUNC[331000.999996000000000000],USD[0.002024215069880],XRP[0.500000000000000000] |
| 05317402 | TRX[0.000777000000000000] |
| 05317412 | GALA[0.000000018521021],TRX[0.000777000000000000],USDT[0.000000804074996810] |
| 05317424 | KIN[1.000000000000000000],SOL[0.891120540000000000],USD[0.000000328645137000] |
| 05317431 | USD[15.601611410000000000] |
| 05317442 | TRY[0.000000010292417200] |
| 05317443 | USD[123.010000000000000000] |
| 05317445 | USD[30.000000000000000000] |
| 05317457 | LUNA2[2.803136961000000000],LUNA2_LOCKED[6.540652910000000000],LUNC[810388.975000000000000000] |
| 05317469 | BTC[0.000000085288000],LUNA2[0.000000004340000],LUNA2_LOCKED[0.094764050130000],MATIC[0.000000012800000],USD[0.000000455705540],USDT[0.000000981800000] |
| 05317470 | LUNA2_LOCKED[42.193075580000000],TRX[0.491828000000000],USD[0.127008153618759000] |
| 05317475 | APE[0.095843810000000000],LUNA2[20.056869390000000000],LUNA2_LOCKED[46.799361910000000000],USD[0.487720881269520000],USDT[0.000000006764186400] |
| 05317505 | BTC[0.002500000000000000],ETH[0.146987580000000000],ETHW[0.146987580000000000],USD[30.395691211000000000] |
| 05317530 | ETH[0.000335100000000000],ETHW[0.000162710000000000],TRX[0.000778000000000000],USD[0.135144781100000000],USDT[0.939816650000000000] |
| 05317537 | APE[0.097600000000000000],BTC[0.000032214561769],FIDA[0.523600000000000000],PERP[1782.000000000000000000],USD[0.041287490000000000] |
| 05317554 | USD[0.000000271968244000] |
| 05317555 | LTC[0.004126620000000000],TRX[0.001554000000000000],USD[0.054420373900000000],USDT[0.002240000000000000] |
| 05317560 | TRX[0.000778000000000000],USD[0.001668586580633600],USDT[0.001766766402685000] |
| 05317575 | USDT[0.000000001326927400] |
| 05317594 | LUNA2[2.461481826000000000],LUNA2_LOCKED[5.743457594000000000],LUNC[535992.849986000000000000],USD[0.000000118182017],USDT[0.069801080000000000] |
| 05317612 | BAO[1.000000000000000000],GBP[0.000000330521260700] |
| 05317629 | USDT[0.000000015200000] |
| 05317633 | LUNA2[0.000000002000000],LUNA2_LOCKED[6.886692405000000000],USD[0.000802411344114400] |
| 05317637 | USD[30.079120370000000000] |
| 05317641 | BTC[0.004294448084760],SAND[30.000000000000000000],USD[10.542100259000000000000000],USDT[61.837529071938043700] |
| 05317649 | USD[0.591893296570339760],USDT[0.000000008912090500] |
| 05317651 | GST[34.240000000000000000] |
| 05317665 | AVAX[0.000000000000000000],BAO[1.000000000000000000],BTC[0.118000000000000000],DOT[3.899779000000000000],ETH[0.385867120000000000],ETHW[0.385867120000000000],MATIC[40.000000000000000000],NEAR[6.999643000000000000],SOL[0.789909000000000000],TRX[368.000000000000000000],USD[0.000000057143944],USDC[4968.818584440000000000],USDT[2397.639554815600416760] |
| 05317667 | ALGO[0.173542150000000000],ETH[0.038248960000000000],ETHW[0.018252960000000000],LUNA2[2.184654323000000000],LUNA2_LOCKED[5.097526753000000000],LUNC[475713.078352000000000000],USD[0.495148431174846] |
| 05317703 | BTC[0.000372400000000],TRX[0.000778000000000000],USDT[0.000303426622159] |
| 05317711 | GST[280.200000000000000000],TRX[0.000777000000000000],USD[0.121997370000000000],USDT[0.819797040000000000] |
| 05317716 | EUR[0.001140290114805000],GALA[117.923864700000000000],USD[0.000000100300131] |
| 05317718 | TRX[0.000780000000000000],USD[0.041099023000000],USDT[0.000000563176330] |
| 05317729 | BNB[0.000000006618019100],GMT[0.000364564027284],KIN[8.000000000000000000],MATIC[0.000000050000000],SOL[0.000000046516775],TRX[1.000000000000000000] |
| 05317731 | USD[30.000000000000000000] |
| 05317756 | USD[0.028612969460728100] |
| 05317786 | SHIB[3633360.858794380000000000],USD[0.010062010000000582] |
| 05317788 | BTC[0.000000007497924],DOGE[0.000000092599115],KIN[1.000000000000000000],SHIB[0.000000009724983000],TRX[0.000777000000000000],USD[0.000410341639235600],USDT[0.000000113979570],XRP[0.000000064185942] |
| 05317797 | LUNA2[0.045927985290000000],LUNA2_LOCKED[0.107165299000000000],LUNC[10000.915493000000000000] |
| 05317812 | GBP[0.000000108055561],POLIS[1976.460461480000000000] |
| 05317825 | BTC[0.000094148000000000],SOL[0.007663000000000000],USD[0.009308202375000000] |
| 05317843 | USD[30.000000000000000000] |
| 05317847 | BAO[1.000000000000000000],BNB[0.002765990000000000],BTC[0.000000001323971],ETH[0.001204500000000000],ETHW[0.009204500000000000],TRX[0.000084000000000000],USD[0.000000097632363],USDT[24.002612428044485500] |
| 05317856 | USD[0.000000006750000] |
| 05317865 | FTT[0.002160409482466],GBP[0.000176300909104],USD[0.000000011696224] |
| 05317871 | TRX[0.000849663422900],USD[0.000000039974610],USDT[0.000705968983684] |
| 05317873 | BNBBULL[0.007000000000000000],ETH[0.000171600000000000],ETHBULL[0.430000000000000000],ETHW[0.000171600000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000000],USD[-0.018159633168768300],USDT[3.258946465535161500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05317875 | EOSBULL[2499500.000000000000000],LINKBULL[7598.480000000000000],USDT[0.023880000000000000],XRPBULL[71985.600000000000000] |
| 05317886 | BTC[0.000329530000000000],USD[4.000096630441.28800] |
| 05317898 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000006482744.3],GBP[0.000000143624903],KIN[5.000000000000000],RAY[40.207770299530.5460],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003194432409693.2] |
| 05317910 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],SOL[0.155521870000000],TRX[2.000779000000000],UBXT[4.000000000000000],USD[0.075936871673637.9],USDT[49.424355609373019.6] |
| 05317924 | ALICE[10.332388060000000000],BCH[0.134532430000000000],BTC[0.001604170000000],ENS[2.768642140000000],ETH[0.017697760000000],ETHW[0.014787200000000],SOL[0.365166690000000],USD[0.070493930377934.94],USDT[0.000000002760.8292] |
| 05317940 | LUNA2[1.301337314000000000],LUNA2_LOCKED[3.056453733000000],TRX[0.000000000000000],USD[7.128193666300370.0] |
| 05317943 | TRX[0.000001000000000],USD[0.000000001868000.0] |
| 05317951 | GBP[37.826678747422629.7],KIN[1.000000000000000],USD[0.000000014978185.9] |
| 05317961 | LUNA2[0.117263741100000],LUNA2_LOCKED[0.273615395900000],LUNC[0.000003000000000] |
| 05317970 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000781000000000],USDT[0.000000035935748] |
| 05317977 | USD[5.000000000000000] |
| 05317991 | CAD[823.545424600000000],USD[0.000000010217160] |
| 05318007 | USD[30.000000000000000] |
| 05318009 | TRX[0.001554000000000],USDT[0.371047905000000] |
| 05318011 | USD[0.000000034341966] |
| 05318044 | ETHBEAR[60000.000000000000000],ETHBULL[30.479000000000000],TRX[0.000018000000000],USD[0.008636949010766],USDT[1941.710930384755334] |
| 05318047 | USDT[0.000000002215407.2] |
| 05318067 | BAO[2.000000000000000],BCH[0.212637750000000],KIN[2.000000000000000],LUNA2[0.290407624100000],LUNA2_LOCKED[0.675571969600000],LUNC[65394.554741160000000],MTL[0.000047300000000],TRX[1.000000000000000],USD[0.000000364061.4309] |
| 05318085 | BAO[2.000000000000000],CAD[0.000006794085317.2],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000057823759] |
| 05318088 | KIN[1.000000000000000000],USD[0.000323311056876] |
| 05318107 | BAO[2.000000000000000],USD[0.000000000437763.52] |
| 05318122 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000],TRX[1.001736000000000],UBXT[2.000000000000000],USD[0.005884669101385.6],USDT[0.000000325911.1349] |
| 05318136 | AAVE[0.000799310000000000],APT[1.004349050000000],ATOM[1.057562200000000],BNB[0.000836266075920],BTC[0.000474948500000],CRD[0.090662400000000],DOGE[0.425156130000000],DOT[3.023553860000000],ETH[0.000127180000000],ETHW[1.104809090000000],FTT[3.018406000000000],LINK[1.511624652444000000],MATIC[20.176250860000000],NFT[349285005100809624.1],SHIB[3371.749410000000000],SOL[0.020447445856400],UNI[0.042520770000000],USD[657.291362749367084400000000],USDT[0.000000060996820],XRP[10.043032140000000] |
| 05318136 | BTC[0.006699680000000000],DOGE[16.000000000000000],ENJ[10.000000000000000],ETH[0.048000000000000],ETHW[0.048000000000000],FTT[1.500000000000000],LUNA2[4.554443655000000],LUNA2_LOCKED[10.627035200000000],LUNC[991739.694764000000000],MANA[21.000000000000000],SHIB[1200000.000000000000000],SOL[0.500000000000000] |
| 05318141 | AKRO[2.000000000000000000],BAO[8.000000000000000000],BTC[0.015760580000000000],DENT[4.000000000000000],DOT[35.134390280000000],ETH[0.221187280000000],ETHW[0.073450790000000],GALA[1159.553998400000000],GBP[77.985022005611627.8],KIN[9.000000000000000],MATIC[0.001187850000000],RSR[1.000000000000000000],USD[0.001000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[1339.123989800000000] |
| 05318151 | FTT[0.000322680000000000],MATIC[0.001829000000000],TRX[0.000060000000000],USD[0.003263986912065.3],USDT[0.000000049442896],XRP[49.417865000000000] |
| 05318170 | USD[174.335446842735000.0] |
| 05318181 | USD[30.000000000000000] |
| 05318183 | USD[0.007746260500000],USDT[0.050853669500000] |
| 05318193 | AKRO[1.000000000000000000],USD[0.000000074540306] |
| 05318197 | ETH[3.569321700000000000],ETHW[3.569321700000000],USD[2.886000000000000] |
| 05318210 | USD[30.407535140000000] |
| 05318226 | LUNA2[2.942094653000000000],LUNA2_LOCKED[6.621603946000000],LUNC[640963.304001600000000],TRX[0.000777000000000],USDT[8.642489580775300] |
| 05318240 | AMPL[0.000000003832834],ASD[199.862019000000000],FTT[6.398100000000000],GALFAN[0.079870000000000],GMT[0.488600000000000],GST[0.024012510000000],MNGO[1.932900000000000],NFT[433428721180303061],RNDR[22.795668000000000],TRU[493.906140000000000],TRX[0.007840000000000],USD[106.682835723038820400000000],USDT[0.464216178004640.0] |
| 05318245 | USD[0.000000136470060] |
| 05318249 | BTC[0.024697630000000000] |
| 05318256 | ANC[107.366887740000000],USD[0.000000000851042] |
| 05318265 | BTC[0.000024490000000000],LUNA2[1.024217044000000],LUNA2_LOCKED[2.389839769000000],LUNC[223025.417708000000000],USD[0.000000747507330] |
| 05318266 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.016301790000000],ETHW[0.016096440000000],GENE[21.435319160000000],KIN[8.000000000000000],KNC[14.873287320000000],MATIC[45.487259660000000],SAND[0.001021880000000],SOL[2.842740480000000],TONCOIN[6.408332850000000],TRX[0.000078000000000],USD[0],UBXT[1.000000000000000],USD[0.154325243154934.4],USDT[0.000000124191357] |
| 05318278 | USD[0.000002181635401] |
| 05318296 | BTC[0.000000075034.52],SOL[0.000000005491086.0] |
| 05318304 | BRZ[-0.989080989263688.5],ETH[0.000208038303920.0],ETHW[0.000000066889800],FTT[2.339120152327334.3],LTC[0.000000046565123],USD[0.000000016319805] |
| 05318309 | GBP[2.431846499851303.1],LUNA2[6.223321458000000000],LUNA2_LOCKED[14.521083400000000],LUNC[1355141.350000000000000],USD[0.010243479460.5549] |
| 05318323 | BTC[0.003290800000000000],USDT[0.000000001088228],ZAR[0.015294632582520] |
| 05318366 | USD[3.850100430000000] |
| 05318393 | USD[0.001781618500000] |
| 05318420 | USD[0.086940675000000] |
| 05318429 | LUNA2[0.000000050000000],LUNA2_LOCKED[10.715527470000000] |
| 05318432 | USD[30.000000000000000] |
| 05318447 | ETH[0.193352800000000],ETHW[0.193352800000000] |
| 05318449 | BTC[0.000000088342907],GBP[0.000000029931310],KIN[4.000000000000000],SOL[0.000000044320315],TRX[1.000000000000000],TWTR[0.000000037875895],USD[0.000000376220163],XRP[0.000000078980000] |
| 05318456 | LUNA2[0.000000004000000],LUNA2_LOCKED[3.051250583000000],TRX[0.000000097686904],USDT[0.000000607066502] |
| 05318471 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.005592152726116],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.002351732969463.7] |
| 05318486 | DOT[0.399920000000000],LUNA2[0.073635108930000],LUNA2_LOCKED[0.171815254200000],LUNC[16034.200000000000000],SOL[0.169966000000000],USD[3.195779353766000],XRP[67.986400000000000] |
| 05318510 | BTC[0.000023607000000000],ETH[0.002024410000000],ETHW[0.002028720000000],USD[88.750877524500000] |
| 05318523 | BAO[3.000000000000000000],KIN[3.000000000000000],TRX[0.001554000000000],USD[0.000000091367335],USDT[0.000000003938402] |
| 05318530 | USD[0.026446910000000] |
| 05318540 | ETH[0.008947400000000000],ETHW[0.008947400000000],KIN[1.000000000000000],SUSHI[18.389507053593621.3],TRU[45.414634219480000] |
| 05318565 | BTC[0.002199582000000000],LUNA2[0.188176426800000],LUNA2_LOCKED[0.439078329200000],LUNC[40975.813116000000000],SOL[0.399924000000000],USDT[2.457004220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05318569 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[13.3295310300418860] |
| 05318574 | LUNA2[0.602953481300000000],LUNA2_LOCKED[1.406891456000000000],LUNC[131294.390000000000000000],USD[0.0026297865254280] |
| 05318580 | AVAX[1.576713531676526300],BTC[0.002317738221434600],ETH[0.027315064729562700],ETHW[0.027166760963254200],GST[2993.812556000000000000],USD[938.0603016555645731000000000000],WAVES[68.459150000000000000],XRP[3.804892267032785000] |
| 05318583 | BAND[0.000000024800000000],BAO[2.000000000829865870],ETH[0.000714363116145000],ETHW[0.000714363116145000],FTT[0.000000043692485000],MSOL[0.000000004200465600],NEAR[0.000000004478841000],SOL[0.000000006926969200],USD[0.000000063556292000],WAVES[0.000000007595000000] |
| 05318602 | LUNA2[0.041322218140000000],LUNA2_LOCKED[0.096418509000000000],LUNC[8998.000000000000000000] |
| 05318607 | GBP[16.194690100000000000],RSR[1.000000000000000000],USD[0.000000003486631000] |
| 05318612 | BOB[0.000000009200000000],ETH[0.000047542284000000],ETHW[0.000047542284000000],USD[0.000000115353786],USDT[0.000000048254288] |
| 05318636 | DENT[1.000000000000000000],SHIB[10384148.799700000000000000],USD[0.018974863802587B],XRP[681.528955771041229B] |
| 05318641 | TRX[0.001554000000000000] |
| 05318648 | FTT[0.011943831959139B],GMT[0.614482910000000B],GST[0.090002240000000000],TRX[0.001648000000000000],USD[0.0030018657553432],USDT[0.000000077500000] |
| 05318673 | BTC[0.000024600000000000],DOGE[38.000000000000000000],USD[-0.1010717745154100] |
| 05318675 | USD[30.000000000000000000] |
| 05318692 | USD[0.000000001899782B] |
| 05318714 | USD[0.0051486223400000] |
| 05318730 | LUNA2[0.366460638500000000],LUNA2_LOCKED[0.855074823200000B],LUNC[79797.575579400000000000],USD[0.0066468246000000] |
| 05318762 | GBP[2.820840687186290S],USD[0.000000448515646B] |
| 05318801 | LUNA2[6.734477637000000000],LUNA2_LOCKED[15.161195020000000000],LUNC[1466446.681941030000000000],USD[207.2998444309000000] |
| 05318812 | SOL[0.003000000000000000],USD[-2.4038289494104569],USDT[2.5583046575000000] |
| 05318865 | LUNA2[0.000000000600000000],LUNA2_LOCKED[0.045589495000000000],LUNC[0.850000000000000000],USD[0.000031440817170B] |
| 05318879 | SOL[0.000000005232900B],TRX[0.000778000000000000],USD[0.0000061341729391],USDT[0.000000081256361] |
| 05318903 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETH[0.125845518452093Z],ETHW[0.124720838452093Z],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[3.1612433523740181],USDT[5.6476786420962125] |
| 05318907 | LUNA2[0.000000019030814B],LUNA2_LOCKED[0.000000044405234B],LUNC[0.001440000000000000],USD[0.000000027214742] |
| 05318912 | USD[30.000000000000000000] |
| 05318934 | BTC[0.000677280000000000],XRP[1.000000000000000000] |
| 05318941 | BAO[1.000000000000000000],BTC[0.000155760000000000],DOT[0.449080300000000000],GBP[2.3330485813011572],KIN[1.000000000000000000],PROM[0.000036000000000],STEP[30.930795380000000000],USD[0.000748394416891],XRP[2.4073553500000000] |
| 05318958 | BRZ[0.251371858177004B],USD[0.367732807361756] |
| 05318974 | BTC[0.003377460000000000],ETH[1.108512010000000000],ETHW[18.378940970000000000],LUNA2[31.801294050000000000],LUNA2_LOCKED[71.710927800000000000],LUNC[6928214.516817370000000000],TRX[23.941738021082768B],USD[0.014463831786363B],USDT[0.000000002681107Z] |
| 05318975 | LUNA2[0.059091782270000B],LUNA2_LOCKED[0.137880825300000B],LUNC[12867.360000000000000000],USD[0.4920699698049600] |
| 05319000 | BTC[0.004998700000000B],ETH[0.004498150000000000],UBXT[1.000000000000000000],USD[0.0500810640166990] |
| 05319020 | LUNA2[0.572918420900000000],LUNA2_LOCKED[1.300682135000000B],USD[0.000015972000000] |
| 05319061 | BAO[2.000000000000000000],USD[1.000000000986423420],USD[0.000000005002795] |
| 05319092 | AVAX[0.764090830000000000],BAO[1.000000000000000000],LEO[0.000058144052834],MXN[0.000010239170894],TRX[1.000000000000000000] |
| 05319093 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],MXN[0.001174862390238D] |
| 05319107 | BTC[0.000022630000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[21.886496612500000] |
| 05319112 | TRX[0.000779000000000000],USD[0.000005221632800],USDT[0.000000072107232] |
| 05319113 | ALPHA[0.278475000000000000],AXS[0.000000011015100],CEL[0.000000009732000],KNC[0.240888542773260],LUNA2[0.117342203900000000],LUNA2_LOCKED[0.273798475800000000],RSR[1.393134700076700000],USD[-0.0293068671590988],USDT[0.000000037974638] |
| 05319118 | CAD[149.428787930000000000],LUNA2[2.236928928000000000],LUNA2_LOCKED[5.219500832000000000],USD[-0.0035902024226166] |
| 05319124 | BAO[1.000000000000000000],GOG[125.108273360000000000],USDT[0.000422220946792B] |
| 05319129 | CHZ[0.000000004477040],DOGE[58.596416154665725Z],KNC[2.433186056373540B] |
| 05319141 | LUNA2[0.010993831600000000],LUNA2_LOCKED[0.025652273740000],USTC[0.155623000000000000] |
| 05319151 | BNB[0.008815840000000B],BTC[0.000041800000000B] |
| 05319164 | SOL[0.000000090395664],USDT[0.000000338501824] |
| 05319167 | BAO[1.000000000000000000],USD[0.000003903388594B] |
| 05319185 | GST[0.077642000000000B],LUNA2[0.000000009000000000],LUNA2_LOCKED[4.655177168000000000],USD[0.000000005268355B],USDT[0.0062384400000000] |
| 05319186 | DOGE[16.921593256900000],FTM[19.753030134200000000],SHIB[123697.875832777600000000],SOS[1568485.861428570000000000],USD[0.000000000000000005] |
| 05319201 | LUNA2[0.001493753304000],LUNA2_LOCKED[0.034854243770000],USDT[0.609705324574470D],USTC[0.211448000000000000] |
| 05319212 | AKRO[1.000000000000000000],BAO[9.004756420000000000],DENT[1.000000000000000000],FTM[0.004459500000000000],KIN[7.000000000000000000],LOOKS[180.475865728188871B],LUNA2[6.019224154000000000],LUNA2_LOCKED[13.547123390000000000],LUNC[1311345.262364570000000000],PUNDIX[0.001075250000000000],RAY[0.000196630000000000],S... |
| 05319301 | USD[5.774783975000000000000000] |
| 05319309 | CAD[0.000000011159135B],CEL[23.072464607997957B],SHIB[0.000000019248390],STG[31.442932010000000000],USD[0.000000014641151] |
| 05319406 | CLV[23128.874529850000000000],LUNA2_LOCKED[49.358429100000000000],USD[0.000000080722786],XRP[0.0000000064951768] |
| 05319422 | BAO[1.000000000000000000],DOGE[0.002327293558263B],SWEAT[0.003042941207337B],UBXT[1.000000000000000000],USD[0.000000087323704] |
| 05319431 | LUNA2[0.412411026900000000],LUNA2_LOCKED[0.962292396100000000],LUNC[89803.369392000000000000],USD[0.000007890798000] |
| 05319474 | BAO[6.000000007600000B],BRZ[0.004436342498100B],ETHW[0.033553100000000000] |
| 05319479 | BAO[6.000000000000000000],DENT[1.000000000000000000],FTT[16.548328540000000B],KIN[2.000000000000000000],TRX[0.000794960000000B],USD[0.0085760505392606],USDT[0.000000027604936] |
| 05319495 | USDT[0.000000001407248S] |
| 05319501 | BRZ[0.004000263486790B],USD[0.090076774262144B] |
| 05319520 | BAO[1.000000000000000000],LUNA2[0.464282904500000B],LUNA2_LOCKED[1.069153481000000B],MANA[41.938202990000000000],USD[0.0000001322767609] |
| 05319526 | USD[30.000000000000000000] |
| 05319579 | USD[126.111964065000000000] |
| 05319582 | USD[1.112756500000000B] |
| 05319585 | TRX[0.000795000000000B],USDT[0.200264508972380Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05319611 | GBP[0.0000000031372396],TONCOIN[0.0018667400000000],USD[30.0714264400000000] |
| 05319627 | USDT[0.0001581978838214] |
| 05319660 | USDT[8.8756611973651512] |
| 05319674 | USD[30.0000000000000000] |
| 05319693 | GST[0.0095369956563920],SOL[0.0878549100000000],USD[0.0091773411001172],USDT[0.0000000046396668] |
| 05319698 | FTT[0.0090447900000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[22.1576088700000000],USD[0.3513678770414747000000000] |
| 05319700 | AUD[0.0000000001190000],USD[0.5398321061289892] |
| 05319716 | BAQ[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000076797746743] |
| 05319748 | TRX[0.0000010000000000] |
| 05319766 | LTC[0.0000000156068519] |
| 05319768 | BAO[1.0000000000000000],GBP[0.0000223970491139],KIN[2.0000000000000000],USD[0.0001610412311189] |
| 05319777 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0000847898091039] |
| 05319828 | LUNA[0.3500639443000000],LUNA2_LOCKED[0.8132431866000000],LUNC[78720.9630790400000000],USD[0.0000007491065000] |
| 05319842 | LUNA2[0.0000000392280937],LUNA2_LOCKED[0.0000009915322187],LUNC[0.0085420000000000],USD[3.2392676657705674] |
| 05319848 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000018456838],USD[0.0000000013570398],XRP[128.3568609800000000] |
| 05319868 | ATLAS[4299.1400000000000000],USD[0.0565000000000000] |
| 05319880 | KIN[1.0000000000000000],SOL[0.0000884800000000],UBXT[1.0000000000000000],USD[0.0004955112297437] |
| 05319919 | USD[1.1680970875000000] |
| 05319922 | EUR[0.0000000001666912],USD[0.0613104735000000] |
| 05319924 | USD[30.0000000000000000] |
| 05319925 | APT[0.0000000000000000],TRX[0.0000060000000000] |
| 05319944 | BTC[0.0101590100000000],ETH[0.1478509000000000],ETHW[0.1478509000000000],KIN[2.0000000000000000],USD[0.0000509238699164] |
| 05319951 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0030320300000000],ETH[0.0000000066003658],USD[0.0677113472753871] |
| 05319988 | MATICBULL[20200.0000000000000000],USD[0.0241316960000000],USDT[4.6893080850596725],VETBULL[9200.0000000000000000] |
| 05319991 | USD[0.0001127868614800],USD[0.0000000076000000] |
| 05319994 | BTC[0.0004999800000000],SOL[0.4900000000000000],USD[14.3505010550000000] |
| 05319998 | TRX[0.0000010000000000],USD[0.0545045592822237] |
| 05320003 | LUNA2_LOCKED[34.1769176300000000],LUNC[3189469.6158600000000000],USD[0.0360509998151500] |
| 05320012 | BAO[4.0000000000000000],BTC[20.0000000030399815],ETH[0.0000000027577240],KIN[3.0000000000000000],SOL[0.5495437447198612],USD[0.0000003424333967],USDT[0.0000128656996777] |
| 05320018 | AMPL[0.0000000192367449],AXS[0.0000000931184629],CEL[0.0000000044493746],ETH[0.0000000024998900],FTT[0.0000000054831925],LINK[0.0000000079406882],MATIC[0.0000000022869399],RSR[0.0000000070811125],SUSHI[0.0000000093016952],USD[2.6066463778027993],USDT[0.0000000050000000] |
| 05320024 | TRX[0.0000040000000000],USD[0.0000016362899431] |
| 05320028 | FTT[3.2993400000000000],USD[0.3653660000000000],USDT[0.6347341386500180] |
| 05320029 | BAT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USD[0.0021863296608981] |
| 05320032 | TONCOIN[1.0000000000000000] |
| 05320036 | BTC[0.0006956600000000],TRX[2548.2135652200000000],USD[0.0000000009551269] |
| 05320041 | BAO[1.0000000000000000],SOL[1.1569971000000000],USD[0.0000000421577818] |
| 05320042 | USD[30.0000000000000000] |
| 05320048 | LUNA2_LOCKED[0.5768083533000000],USD[0.0000011856730991],USDT[0.0000000101891440] |
| 05320051 | TRX[0.8211900000000000],USDT[0.0204258564000000] |
| 05320057 | USDT[9.7100000000000000] |
| 05320065 | TONCOIN[7.0000000000000000] |
| 05320073 | USD[43.9278994992500000] |
| 05320076 | CTX[0.0000004000000000],USD[5.9195027190000000],XRP[0.0842610000000000] |
| 05320119 | ETH[0.8679560100000000],ETHW[0.8679560100000000],LRC[430.1478660000000000],RUNE[93.9454358290493800],USD[437.0130975314718290] |
| 05320131 | DENT[1.0000000000000000],SOL[0.0000000008492390] |
| 05320136 | USD[0.1461802550000000] |
| 05320137 | EUR[0.4400000000000000],USD[0.0044201747002982],USDT[0.0000000080944855] |
| 05320168 | USD[0.0094085198770791] |
| 05320169 | DOGE[0.1015724600000000],ETH[0.0017508700000000],ETHBULL[89.2871340000000000],ETHW[0.0003652700000000],LUNA2[16.3517829300000000],LUNA2_LOCKED[38.1541601700000000],LUNC[3560635.1600000000000000],SOL[0.0051081700000000],TRX[0.2736000000000000],USD[0.1596378881406522] |
| 05320173 | BAO[1.0000000000000000],MATIC[0.0000000063469729] |
| 05320183 | AKRO[1.0000000000000000],ATOM[0.0011909100000000],AVAX[5.3767676200000000],BAO[13.0000000000000000],BNB[0.0000333800000000],BTC[0.0010080000000000],CRO[1853.9296011300000000],DENT[6.0000000000000000],DOGE[0.9793857900000000],DOT[7.2798695100000000],DYDX[64.7166147300000000],ETH[0.7969248129372580],ETHW[1.7968156129372580],GBP[0.0000016874046218],HNT[8.6953997000000000],KIN[13.0000000000000000],LINK[22.6030745300000000],MANA[0.0012146500000000],RSR[2.0000000000000000],SAND[0.0034006100000000],SKL[0.0883802700000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[1.2965552178676000000000000],USDT[0.0000000199431501],WAVES[10.0014802700000000] |
| 05320189 | BTC[0.0103000000000000],USD[30.0119574450000000] |
| 05320194 | USD[0.4603304278660100] |
| 05320199 | USD[0.0723382082183761],USDT[337.8613264760017339] |
| 05320199 | ETH[0.0900000000000000],ETHW[0.0900000000000000],TRX[0.0008050000000000],USD[36990.1429560214744762],USDT[0.0000000000759912] |
| 05320201 | USD[30.0000000000000000] |
| 05320206 | SOL[0.3634166404647800] |
| 05320208 | TRX[0.0000001372710200],USDT[0.0000000114856500] |
| 05320214 | LUNA2[6.0000000080000000],LUNA2_LOCKED[15.3331804000000000],USD[0.0000012000000000],USDT[0.0000004357950] |
| 05320229 | ANC[999.8100000000000000],ETH[0.0750000000000000],LOOKS[85.0000000000000000],LUNA2[5.1698884040000000],LUNA2_LOCKED[12.0630729400000000],LUNC[1125754.0844792000000000],MATIC[140.0000000000000000],SAND[77.0000000000000000],SUSHI[43.9916400000000000],TONCOIN[65.4875550000000000],USD[193.3119542422272107000000000],USDT[0.0052470535047730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05320257 | USD[30.0000000000000000] |
| 05320277 | USD[2554.4415839400000000] |
| 05320328 | BTC[0.0004119700000000],GBP[0.0000000038365127],UBXT[1910.8994310200000000],USD[0.0000001209940904] |
| 05320354 | BAO[1.0000000000000000],GBP[0.0000000004059020],USD[0.0000001303234660],XRP[365.3407815500000000] |
| 05320365 | USD[0.0080471137255212] |
| 05320385 | USD[0.0000000071891409],USDT[0.0000000054000000] |
| 05320388 | TONCOIN[0.0843852700000000],USD[0.0052370832500000],USDT[0.0421318275000000] |
| 05320391 | BTC[0.0000000047441870],USD[0.0097719472100040],USDT[0.0000000114289239] |
| 05320398 | USD[-10.7453192018755856],USDT[553.3631296751494944] |
| 05320410 | MPLX[0.1726120000000000],SAND[0.4000000000000000],TRX[0.0000040000000000],USD[5.1623833502000000],USDT[1.7131146300000000] |
| 05320413 | ETH[6.0000000000000000],ETHW[6.0000000000000000] |
| 05320415 | BOBA[0.0000000066960800],FTT[26.0627804062961077],SWEAT[15603.5168075787714400],TONCOIN[0.0000000027793400],USD[0.5739765238483502],USDT[0.0000000062500000] |
| 05320416 | USD[30.0000000000000000] |
| 05320418 | BRZ[0.0000000500000000],BTC[0.0866809521012200],ETH[1.2341067830468600],ETHW[0.0023109852971100],GALA[40218.4178000000000000],MATIC[2081.2783682516314000],SHIB[20098326.0000000000000000],USD[0.4035458781483000],USDT[0.0061508242950365] |
| 05320420 | USDT[0.3552779600000000] |
| 05320433 | BAO[3.0000000000000000],CVX[0.0004052000000000],DENT[2.0000000000000000],ETH[0.0000000700000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001235835110],USDT[0.0000000108729252] |
| 05320437 | USD[15.0000000000000000] |
| 05320452 | ALGO[0.0130686900000000],BAO[1.0000000000000000],GBP[3.6045767900000000],USD[5.1823789832211632] |
| 05320469 | LUNA2[1.0564348830000000],LUNA2_LOCKED[2.4650147270000000],LUNC[230040.9200000000000000],USD[0.0020939747155400] |
| 05320480 | USD[-0.0007047245767428],USDT[0.1607688600000000] |
| 05320486 | USD[0.0000004409766094] |
| 05320491 | LUNA2_LOCKED[32.1466467000000000],LUNC[0.0000000100000000] |
| 05320513 | ALGO[0.0000000088504000],ATOM[0.0000000009041218],BTC[0.0000000017650849],CEL[0.0000000033856094],DOGE[0.0000000076088585],ETH[0.0000000227855976],LEO[0.0000000046118117],LINK[0.0000000091192000],MATIC[0.0000000045197232],NEXO[0.0000000057205000],SOL[0.0000000072279095],USD[0.0000474123144748] |
| 05320515 | BAO[1.0000000000000000],FTT[0.4246269200000000],GENE[1.0299535900000000],TRX[0.0007770000000000],USDT[0.0000001027560741] |
| 05320525 | USD[49.9876580000000000] |
| 05320526 | BTC[0.0000000088525189],TRX[0.0000180000000000],USD[0.0000147157219860] |
| 05320541 | USD[0.0525626725000000],XRP[0.7729410000000000] |
| 05320557 | BTC[0.0000021581582470],CEL[0.0843035100000000],FTT[0.0053184300000000],USD[0.0984098399974875],USDT[122.4130284119786058] |
| 05320560 | BTC[0.0000001725650020],DOGE[0.0000000278625542],KIN[1.0000000000000000],TRX[0.0000000079994894],USD[0.0000002609586],USDT[0.0000000091292995] |
| 05320570 | AMZN[0.0009102000000000],CRO[1095.7523356463265860],FTT[12.6974600000000000],USD[0.0000000004000000],USDC[54.4199441600000000] |
| 05320585 | USD[0.0000000049855178],USDT[0.0000000041696460] |
| 05320588 | USD[75.7306645364240000] |
| 05320590 | AVAX[0.1008783406800000],BRZ[0.8771140629008400],BTC[0.0123116608357700],CTX[0.0000000002812517],ETH[0.0411453453591200],ETHW[0.0409862000000000],MATIC[0.1299672903842500],USD[7.5454108700000000],USDT[0.0192748200000000],XPLA[37.6937600000000000] |
| 05320591 | ETH[0.0000274800000000],ETHW[0.0000274796597774],USD[0.0010247679536555] |
| 05320594 | NEAR[66.9679472000000000],SOL[8.4800000000000000] |
| 05320596 | AUD[0.0000000090394962],KIN[2.0000000000000000],SOL[0.0000023000000000],UBXT[1.0000000000000000],USD[0.0000000885666649],XRP[40.6068630600000000] |
| 05320617 | LUNA[0.2724070295000000],LUNA2_LOCKED[0.6356164021000000],LUNC[0.2041860000000000],USD[0.0000000046238533],USDT[0.0070789885000000] |
| 05320629 | USD[30.0000000000000000] |
| 05320636 | USD[0.0000000059885710] |
| 05320654 | USD[0.0000000144382357] |
| 05320660 | USD[0.0000000045860080] |
| 05320662 | RUNE[0.2000000000000000],SOL[0.0013061100000000],TRX[0.0015550000000000],USD[-0.0065839233128202],USDT[0.2275369281436287] |
| 05320677 | BUSD[1110.4337122900000000],SPY[0.0007640200000000],TOMO[1.0000000000000000],TRX[0.0015550000000000],USD[0.0000000091247592],USDT[0.0000022496555010] |
| 05320693 | BTC[0.0000919600000000],GBTC[0.0002701800000000],TRX[2137.5724000000000000],USD[1.7673418463464800] |
| 05320696 | LUNA2[0.0195305574300000],LUNA2_LOCKED[0.0455713006700000],LUNC[4252.8200000000000000],USD[0.3536506820673530],XRP[146.4729179400000000] |
| 05320710 | USD[0.0000000173191337] |
| 05320713 | ETH[0.0840874197000000],ETHW[0.0840874197000000],LTC[1.3882163800000000],USD[0.0000006660635574] |
| 05320717 | LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[3.0000000000000000] |
| 05320719 | USD[0.0000001244286011] |
| 05320723 | ETH[0.1509057600000000],LUNA2[2.7602364120000000],LUNA2_LOCKED[6.4405516270000000],USD[0.0000059192392654] |
| 05320739 | AUD[0.0045931100000000],USD[0.1734754821240857],USDC[3311.5438138600000000],USDT[-0.1569867796331926] |
| 05320761 | AUD[0.0000031296750096],BAO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000047028101],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05320765 | USD[30.0000000000000000] |
| 05320767 | USD[2207.3200000000000000],XRP[16439.4400000000000000] |
| 05320774 | USD[0.7710608580729137] |
| 05320776 | USDT[0.0000000062661572] |
| 05320778 | GST[0.0288209600000000],RSR[1.0000000000000000],SOL[0.0038205400000000],USD[0.0066351489794608],USDT[0.0000000071663848] |
| 05320780 | LUNA2[2.1486299720000000],LUNA2_LOCKED[5.0134699340000000],LUNC[467868.7000000000000000],TRX[0.5981750000000000],USDT[0.0000003321545600] |
| 05320788 | BNB[0.0003004300000000],SOL[0.0000000053091077],USD[0.1586720590000000],USDT[0.2669559980000000] |
| 05320799 | BNB[0.3647611100000000],ETH[0.4198016600000000],ETHW[0.4196254800000000],TRX[1.0015540000000000],USDT[0.0000007500000000] |
| 05320803 | LUNA2[0.0000002000000000],LUNA2_LOCKED[3.6740057470000000],USD[0.0000003434538400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05320809 | BAO[1.000000000000000000],BTC[0.000029790000000000],USD[800.160326685986093800000] |
| 05320834 | FTT[0.00000060000000000000],LUNA2_LOCKED[0.000000010222663370000000],UNC[0.00009540000000000000],TRX[0.063800000000000000],USD[0.826261558937419200000],XRP[0.994800000000000000],YGG[0.935000000000000000] |
| 05320836 | GST[0.00000003615231400000],TRX[0.00000000089917936000],XRP[0.00000001860000000] |
| 05320842 | USD[0.148307853650000000],USDT[0.000000008159793000] |
| 05320850 | LTC[0.007057220000000000],TRX[0.00000000014541550000],USDT[0.000000005197131200] |
| 05320869 | CTX[0.00000005963820000],XRP[0.000008000000000000] |
| 05320871 | BRZ[2.961018867500000000],BTC[0.093000006000000000],GST[0.090000000000000000],SOL[5.188705720000000000],USD[1.055242155186252800] |
| 05320884 | AUD[0.000510589989006700],BAO[14.000000000000000000],BTC[0.001753598032112500],KIN[3.000000000000000000],USD[0.00000001396954570] |
| 05320893 | BAO2.00000000000000000],DAI[0.00000000049138790],DENT[2.000000000000000000],GBP[178.342064715681818800],KIN[1.0000000000000000000],TRX[2.00000000000000000] |
| 05320902 | BAO[1.0000000000000000000],FRONT[1.0000000000000000000],GRT[1.0000000000000000000],MATIC[1.000018260000000000],SUSHI[1.001274230000000000],USD[0.183852018556642270],USDC[26211.226260090000000000],USDT[0.000000054384500] |
| 05320915 | AUD[12.586639600000000000],USD[0.000927003310040880] |
| 05320917 | BNB[0.00000000008724635],SOL[0.000000063161465],USD[0.000002330063140] |
| 05320934 | DOGE[598.775007620000000000],KIN[1.00000000000000000000],USD[0.000000000573637600] |
| 05320947 | LUNA2[0.0000000050000000000],LUNA2_LOCKED[3.954070840000000000],LUNC[0.689999990000000000] |
| 05320952 | KIN[1.0000000000000000000],SHIB[822368.421052631000000000],USD[0.00000000000000070400] |
| 05320970 | BNB[0.0000000024994353],BTC[0.0000000808660000],DOT[0.000000008755025200],FTT[0.100000003868163100],USD[0.00000132855592676],USDT[0.045036058800080000] |
| 05320978 | BAO[0.00155500000000000000],USD[0.00000001109635940] |
| 05321008 | BNB[0.001000000000000000],BTC[0.000041610000000000],ETH[0.004099370000000000],ETHW[0.067688050000000000],NFT [34246281778281372700][1],NFT [50680635691249646100][1],SHIB[3314.929211970000000000],SOL[0.006903490000000000],TRX[0.001789000000000000],USD[0.009291875800000000],USDT[706.469474860000000000] |
| 05321015 | UBXT[1.0000000000000000000],USD[0.0000000211335500] |
| 05321030 | LUNA2_LOCKED[33.267301870000000000],USD[0.000000005410165100],USDT[0.024083092135000000] |
| 05321044 | USD[0.00700795000000000000] |
| 05321051 | BAO[1.00000000000000000000],ETH[0.057948920000000000],ETHW[0.057228340000000000],USD[0.001014673015656960] |
| 05321059 | ETH[0.0000000800000000],SOL[0.000000000920803230],USDT[0.00000005542700970] |
| 05321062 | XRP[0.000000010000000000] |
| 05321065 | BTC[0.0000000060000000000],LUNA2[0.001393327516000000],LUNA2_LOCKED[0.000325109753600000],USD[0.009988248772273810],USDT[0.000000090339176] |
| 05321081 | BRZ[0.000266460000000000],USD[0.00000003463898200] |
| 05321092 | TRX[141.593065810000000000],USD[-0.004989605449836500],USDT[0.062261641029481] |
| 05321095 | ETH[0.132077580935566000],ETHW[0.132077580935566000],LUA[0.092780200000000000],LUNA2[2.667836247000000000],LUNA2_LOCKED[8.224951243000000000],LUNC[580926.959584000000000000],SUSHI[0.506860093654648000],USD[0.037442028911126430] |
| 05321117 | FTT[0.021124056814020],USD[5.069893080000000000],USDT[0.405836177000000000] |
| 05321143 | TRX[0.001554000000000000],USDT[0.000000004978073400] |
| 05321150 | EUR[0.00000038306249292],FTT[0.007665606706516400],TRX[0.00000002149187649],USD[0.00000000750000000] |
| 05321177 | BTC[0.001599696000000000],PAXG[0.000099810000000000],USD[0.205000000000000000] |
| 05321178 | TRX[0.00077700000000000000],USD[0.000000013439012210] |
| 05321185 | TRX[0.00002000000000000000] |
| 05321191 | TRX[0.00078100000000000000],USDT[0.303863290000000000] |
| 05321193 | BTC[0.001890150000000000],USD[2.074462370000000000] |
| 05321198 | LUNA2[1.331789649000000000],LUNA2_LOCKED[3.107509181000000000],LUNC[29000.000000000000000000],USDT[0.966046861142489800] |
| 05321212 | AKRO[2.00000000000000000000],BAO[4.000000000000000000],BTC[0.0000000500000000],KIN[10.758146270000000000],RSR[1.0000000000000000000],USD[0.00000000631536380],USDT[0.0000000072865693] |
| 05321215 | ETH[0.000240270000000000],ETHW[0.000240270000000000],TONCOIN[0.078413100000000000],TRX[0.0000791000000000000],USD[0.040831170270000000],USDT[0.0046985800000000000] |
| 05321253 | USD[100.00000000000000000000] |
| 05321271 | BAO[1.0000000000000000000],USD[2.723213968290000000],XRP[0.450800000000000000] |
| 05321329 | LUNA2[16.415086290000000000],LUNA2_LOCKED[38.301868010000000000],USD[0.000405484882370] |
| 05321359 | BNB[0.00000000097828525],BTC[0.00000005628112900],ETH[0.00000005439919400],SOL[0.00011748475878260],USD[0.00000018116763300] |
| 05321376 | USD[0.000001216759769900] |
| 05321377 | GBP[30.000000000000000000] |
| 05321379 | BTC[0.04401783000000000000] |
| 05321430 | GST[40.580000000000000000],NFT [307855914313033997][1],NFT [346550165684236724][1],NFT [397897595633920203][1],NFT [414472752011255005][1],NFT [424527499628348461][1],NFT [455070290391036584][1],NFT [525407953904847257][1] |
| 05321459 | TRX[0.00077700000000000000] |
| 05321479 | AUD[120.000000000000000000],LUNA2[4.822588733000000000],LUNA2_LOCKED[11.252707040000000000],LUNC[1050128.850000000000000000],USD[-39.207252318742720000000000] |
| 05321506 | SOL[0.000000050662500],USD[0.164539000000000000] |
| 05321510 | TRX[0.00000030000000000000],USDT[0.000000087375728] |
| 05321527 | AAVE[0.2299740000000000000],ETH[0.000996000000000000],ETHW[0.000996000000000000],USD[0.583830109199790000],USDT[0.009103800000000000] |
| 05321537 | FTT[0.000001790946150000],LUNA2[2.195757465000000000],LUNA2_LOCKED[2.828367418000000000] |
| 05321556 | LUNA2[2.778394353000000000],LUNA2_LOCKED[6.482920157000000000],LUNC[60500122.000000000000000000],USD[0.045085933801000000] |
| 05321559 | BTC[0.080674480000000000],ETH[0.0770000000000000000],USD[1010.357956670000000000] |
| 05321566 | SOL[0.000000000600640000] |
| 05321568 | BTC[0.0000000275000000],USD[0.670914717710595330] |
| 05321570 | ETH[0.288945090000000000],ETHW[0.288945090000000000],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],LUNC[1000000.000000000000000000],MANA[1.999620000000000000],SHIB[199962.000000000000000000],USD[0.749732461562475500] |
| 05321594 | USD[0.014864963890000000] |
| 05321602 | ETH[0.0000000500000000],TRX[0.0015900000000000000],USD[0.00000000062678361],USDT[0.0000000436903350] |
| 05321610 | USDT[0.000000007543351500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05321611 | ETH[0.120000000000000],ETHW[0.120000000000000] |
| 05321617 | USD[4.970354530000000] |
| 05321619 | AKRO[1.000000000000000],KIN[2.000000000000000],TONCOIN[302.341412770000000],USD[30.000000000000000],USDT[0.000000140636725] |
| 05321622 | AKRO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TONCOIN[1839.654539050000000],USD[0.000000048264755],XRP[0.015875160000000] |
| 05321626 | LUNA2[0.882791976600000],LUNC[1.059847945000000],LUNC[192229.811530000000000],USD[40.237264493472950000000000] |
| 05321632 | GBP[0.000141329983291 6],RSR[1.000000000000000],TRX[1.000000000000000] |
| 05321645 | BNB[0.000000007971268 8],BTC[0.000000006000000],CRO[1.656791930000000],FTT[0.049074525695302 8],MATIC[0.055428670000000],SGD[0.000000640000000],TRX[0.073872790000000],USD[1282.941935363650000],USDT[0.000000080000000] |
| 05321647 | TRX[0.000786000000000],USD[0.055052747786229 8],USDT[0.416940850000000] |
| 05321656 | USDT[1.907083350719304 0] |
| 05321666 | BNB[0.000000006248129],ETHW[0.000082350000000],FTM[0.000000016803370],FTT[0.000000005257854 6],MATIC[0.000000075265519],SLP[0.000000064742826],TRX[0.000000007120095 6],USD[0.000011253282734 8],USDT[0.000000047640164] |
| 05321675 | LUNA2[2.183526672000000],LUNA2_LOCKED[5.094895568000000],LUNC[475467.530000000000000],USD[0.082888288221710 0] |
| 05321695 | ALGO[0.000000002000000],USDT[0.010213240000000] |
| 05321700 | BNB[0.001164135317224 0],CRO[0.000000017613036],ETH[0.000000003083782 0],FTT[1000.059548596180425 3],JPY[0.000000558817 52],LUNA2[0.000000013977913 1],LUNA2_LOCKED[0.000000326151305],NFT (5718456826691389 27)[1],USD[163764.452964540828843 2],USDT[0.000000009875288] |
| 05321712 | USD[0.000000012768979 4],USDT[0.003836645364204] |
| 05321724 | AKRO[1.000000000000000],AUD[0.001057530711921 2],BAO[4.000000000000000],BTC[0.000000050000000],DENT[1.000000000000000],DOGE[0.001011570000000],ETH[0.000000580000000],ETHW[0.000000580000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.003333937107130 5] |
| 05321727 | ANC[0.380800000000000],LUNA2[5.616705074000000],LUNA2_LOCKED[13.105645170000000],LUNC[1222426.040916000000000],USD[2.425011962200000],USTC[0.405200000000000],WAVES[35.000000000000000] |
| 05321744 | AVAX[0.000000076283000],BTC[0.001400000000000],CEL[0.000000043398900],DAI[730.000000000000000],ETH[0.000000033137 28],FTT[33.214829115300000],SOL[0.460000000497036 0],USD[0.650801660380685 3],USDT[0.000000101342136] |
| 05321759 | ATOM[0.000000008267783 9],DOT[0.000000063602520],USD[0.002245580409610 2] |
| 05321769 | AKRO[4.000000000000000],AUD[0.377872714298520 7],AVAX[56.097783600000000],BAO[18.000000000000000],CRO[1189.555221590000000],CRV[0.640525340000000],DENT[5.000000000000000],ETH[0.000441330000000],IMX[9.260664340000000],KIN[9.000000000000000],MANA[0.000210840000000],MATIC[0.000921300000000],NEAR[0.021499300000000],RSR[4.000000000000000],SECO[1.010826500000000],TRX[2.000000000000000],UBXT[3.000000000000000],YGG[35.219204670000000] |
| 05321784 | USD[0.007590320000000],USDT[0.000000009467957] |
| 05321845 | AVAX[1.074667350000000],LUNA2[0.238545815600000],LUNA2_LOCKED[0.555093946300000],LUNC[53732.426875320000000] |
| 05321881 | TRX[0.000001000000000] |
| 05321896 | USD[0.116776143608159 2],USDT[0.000000098661605] |
| 05321902 | SOL[0.004322160000000],TRX[0.001560000000000],USD[16.233031927365000],USDT[0.007369001000000] |
| 05321917 | LUNA2[0.581264465100000],LUNA2_LOCKED[1.356283752000000],LUNC[126571.561072000000000] |
| 05321929 | TRX[0.000778000000000],USD[16.733618740000000] |
| 05321958 | ETHW[0.891738640000000] |
| 05321961 | BAO[1.000000000000000],USD[0.000000009706190 0] |
| 05321965 | ETH[1.032903776008359 9],FTT[1049.990000000000000],SOL[491.923938600000000],SRM[0.107518650000000],SRM_LOCKED[62.109946830000000],USD[4.803809893024590 2],USDT[0.000000015631910] |
| 05321969 | BTC[0.000000099573458],DOGE[0.000000008500000],LUNA2[0.000000310862666],LUNA2_LOCKED[0.000000725346221],LUNC[0.006769100000000],SHIB[0.000000045922000],SOL[0.000000139105295],TRX[1.769902001838555 2],USD[0.000000073937550],USDT[0.000000161006620] |
| 05321976 | BTC[0.004025240000000],ETH[0.040000000000000],ETHW[0.040000000000000],LUNA2[2.353451338000000],LUNA2_LOCKED[5.491386456000000],LUNC[512468.983792000000000],USD[12.667164653960600] |
| 05321989 | FTT[0.040820466346800],USD[0.000000021700000] |
| 05321992 | BTC[0.004920230000000],KIN[1.000000000000000],USD[0.001593825255240] |
| 05322006 | AKRO[2.000000000000000],AUD[76.323131664540583 1],BAO[3.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001157168405619 3] |
| 05322029 | USD[0.000000098126200] |
| 05322032 | AUD[0.000013652175529 5],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.183665440000000],ETHW[0.154971820000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000002066091935 1] |
| 05322044 | LUNA2[0.000000061900000],LUNA2_LOCKED[0.107624804500000] |
| 05322052 | FTT[0.000000012381800],LUNA2[0.000000086000000],LUNA2_LOCKED[0.942525286700000],LUNC[0.000000010000000],USD[0.109080235563371 9] |
| 05322055 | TRX[1.000000000000000],USD[100.056148357356575 0] |
| 05322056 | DENT[1.000000000000000],ETH[0.582307510000000],ETHW[0.582062790000000],USD[30.068246507027321 6] |
| 05322072 | ATLAS[0.015212180000000],LUNA2[0.511445204200000],LUNA2_LOCKED[1.193372143000000],LUNC[111368.270000000000000],USD[0.000000276685970] |
| 05322075 | TRX[0.000777000000000] |
| 05322082 | CEL[0.000000037039493],NFT (4157503931662600 95)[1],NFT (4958229173383462 68)[1],TRX[0.000000003924091 5],USD[0.168029242607076] |
| 05322105 | LUNA2[19.101811660000000],LUNA2_LOCKED[44.570893860000000],USD[257.694504823919647 5] |
| 05322143 | ETH[0.000000070000000],GST[23.890000000000000],SOL[0.008258550637210 0],USD[0.000002086560920],USDT[0.000000143616668 8] |
| 05322155 | TRX[0.000777000000000],USD[499.107744123558666 0],USDT[13.247643563405165 9] |
| 05322166 | BTC[0.000007610000000],LTC[0.000077160000000] |
| 05322175 | MATIC[-1.073241423339457 8],TRX[0.392209000000000],USD[3.438845595762500 0] |
| 05322178 | AXS[0.035350833210400 0],BTC[0.000071340000000],TSLA[130.004978946968316 8],USD[-10959.208171082058269 1] |
| 05322184 | USD[0.007413474175000 0] |
| 05322187 | USD[0.001321700000000],XRP[0.989683000000000] |
| 05322188 | SOL[0.001017000000000],USDT[356.760000000000000] |
| 05322195 | ATOM[0.313350010000000],CTX[0.000000039874454],USD[0.047360348000000] |
| 05322197 | AVAX[0.600000000000000],ETH[0.000731500000000],ETHW[0.000731500000000],USD[2.592340650000000] |
| 05322199 | USD[5.000000000000000] |
| 05322203 | USD[0.185135812120340 0] |
| 05322204 | TRX[10.000000000000000] |
| 05322229 | AKRO[2.000000000000000],AUD[0.148848539681996 6],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.423800180000000],ETH[0.000592100000000],GRT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000028337160 0] |
| 05322232 | BTC[0.000883560000000] |
| 05322233 | FTT[0.005524550000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.012748960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05322235 | BAO[2.000000000000000000],EUR[0.0000000110747445],TRX[0.0007770000000000000],USDT[0.6096484802181290] |
| 05322244 | AUD[0.0022436790430310],KIN[8.3000655300000000],USD[0.0000000092820524],USDT[0.0006422935678362] |
| 05322254 | SD[30.0000000000000000] |
| 05322255 | BNB[0.0000000067881386],BRZ[0.0000000043752080],BTC[0.0000000083688342],ETH[0.0000000032728640],LINK[0.0000000086260276],MATIC[0.0000000020963118],SOL[0.0000000064503024],TRX[0.0000000055778886],USD[0.0000000068366027],USDT[0.0000000026481939] |
| 05322256 | ETH[0.0040000000000000],FTT[0.0661593650000000],USD[-1.3333082071653855],WAVES[17.6553548500000000] |
| 05322259 | USD[3.1143592174744400],USDT[0.0000000160092953],XPLA[33817.8666000000000000] |
| 05322261 | ETH[0.0000000066871300],TRX[0.0007770000000000000],USDT[0.0000022734094646] |
| 05322263 | LUNA2[0.0000000010000000],LUNA2_LOCKED[6.6467483630000000],LUNC[620290.0500000000000000],USD[0.0000016500033200],USDT[0.0000009051734090] |
| 05322265 | ATOM[0.0565850000000000],CVX[0.0947939500000000],DFL[60.1869808800000000],DOGE[44.0051204000000000],KSHIB[71.1126358200000000],LUA[10.2637580500000000],SLP[166.6298919700000000],SUSHI[0.3859543300000000],TRU[8.5970389000000000],USD[3.0556999582862012] |
| 05322267 | BTC[0.0000000020107747],USD[0.0000000107526812],USDT[0.0000000031533426] |
| 05322268 | AUD[7.6608851787430326],RSR[1.0000000000000000],SHIB[785193 4.9411104800000000],TRX[1.0000000000000000],USDT[0.0063304255872537] |
| 05322271 | LUNA2[0.4170433925000000],LUNA2_LOCKED[9.9587755624000000],LUNC[92808.3221590200000000],USD[0.0000011675615200] |
| 05322283 | BTC[0.0000068318416995 1],ETHBULL[281.6676600000000000],LUNA2[1.9337793070000000],LUNA2_LOCKED[4.5121517170000000],LUNC[765.4541991000000000],USD[52.7454106117746218000000000],USDT[0.0000000067892370] |
| 05322292 | FTT[0.5431444328835800],TRX[0.0000170000000000],USD[-94.7449326978848060000000000],USDT[273.8709000049247955] |
| 05322315 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05322322 | BUSD[5.0000000000000000],USD[3815.9823053908968626],USDC[102.0000000000000000] |
| 05322323 | BNB[0.0000000078226241],ETH[0.0000000070849840],USD[0.0000019937362920] |
| 05322324 | TRX[0.0007780000000000],USDT[12.9390150000000000] |
| 05322338 | ETH[0.0235940000000000],ETHW[0.0235940000000000] |
| 05322344 | ETH[0.0007284000000000],FTT[0.0976200000000000],USD[911.7624048716398000],USDT[0.0000001660191708] |
| 05322347 | USD[0.0000000000095766] |
| 05322351 | BNB[0.0449068400000000],SOL[0.3418743964824591],USD[23.9196633369580051],USDT[5.6065528919979504] |
| 05322355 | BTC[0.0307230465700788],ETH[0.0033199000000000],FTT[0.0000000222165900],USD[0.0000000182168319] |
| 05322359 | LUNA2_LOCKED[239.6598599000000000],LUNC[0.0015371000000000],USD[0.2839434954027313],USDT[0.0000000015740174] |
| 05322364 | TRX[0.0015540000000000],USD[1.7568987125000000],USDT[13.7635139700000000] |
| 05322366 | USD[10.0255213800000000] |
| 05322367 | FTT[0.0000009500000000],USD[-0.1574081465091089],USDC[245.3640772900000000] |
| 05322368 | LUNA2[18.4399155800000000],LUNA2_LOCKED[43.0264696800000000],LUNC[2215330.4400000000000000],USD[0.1220020252617120] |
| 05322372 | AVAX[369.4000000000000000],AXS[173.5000000000000000],BTC[0.0679864000000000],GALA[44370.0000000000000000],KSHIB[296940.0000000000000000],MATIC[13288.8700000000000000],SAND[2352.0000000000000000],USD[4596.5341866340000000000000],USDT[5000.0000000078999540] |
| 05322375 | ATOM[0.0000449400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0023391100000000],FTT[0.0000151000000000],KIN[1.0000000000000000],MXN[0.0001143782632483],WAXL[0.0007306008563976] |
| 05322378 | USD[0.0773083913000000] |
| 05322385 | BNB[0.0000119200000000],DOGE[0.6280900000000000],FTT[25.0956325000000000],GRT[0.4059530300000000],HT[8.5979221500000000],TRX[0.3206570000000000],USD[4173.0665350306888284000000000],USDT[149664.5940969250450000] |
| 05322403 | BRZ[0.0021458300000000],USD[0.0000000064076257] |
| 05322405 | LUNA2[0.0000000070000000],LUNA2_LOCKED[4.0441182440000000],USD[0.0000012809521600],USDT[0.0000000023168525] |
| 05322418 | ETHW[0.0008560000000000],NEAR[99.9820000000000000],TONCOIN[226.3592480000000000],USD[30.6456388816587200],USDT[0.0000000053884708] |
| 05322419 | BTC[0.0000000066892600],USDT[0.0001107761426521] |
| 05322436 | BTC[0.1563687200000000],LUNA2[0.0042123323250000],LUNA2_LOCKED[0.0098287754240000],USDC[5.1167948400000000],USTC[0.5962760000000000] |
| 05322458 | USD[30.0000000000000000] |
| 05322459 | DENT[1.0000000000000000],FTT[25.4489586600000000],TRX[1.0006577100000000],USD[0.0143501699628989],USDT[0.0085472800000000] |
| 05322471 | BTC[0.0003391100000000],USD[0.0004796823246604] |
| 05322475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000061287221268] |
| 05322476 | BTC[0.0000752000000000],ETH[0.0000621653510000],ETHW[0.1723899400000000],PYPL[4.6340730000000000],TRX[0.0018400000000000],USD[0.3936535953975024],USDT[0.9966932708319548] |
| 05322478 | USD[11.0000000000000000] |
| 05322508 | BTC[0.0000499000000000],DOGE[0.3558500000000000],ETH[0.0002498900000000],ETHW[0.0002498900000000],LTC[0.0033511000000000],TRX[0.0007820000000000],USD[0.0000000059879006],USDT[200.5640657950000000] |
| 05322509 | LUNA2[0.0004592378100],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000] |
| 05322516 | LUNA2[9.4807705240000000],LUNA2_LOCKED[22.1357978900000000],LUNC[0.2548793000000000],USD[213.2530223537622960] |
| 05322534 | LUNA2[4.8885759710000000],LUNA2_LOCKED[11.4065772700000000],LUNC[1064497.7100000000000000],USD[0.9427890093642100] |
| 05322552 | BNB[0.0071746000000000],BTC[0.0000479374770000],DOGE[28.9844249000000000],ETH[0.0002228200000000],ETHW[0.0002228200000000],GST[0.0964684100000000],LTC[0.0423931100000000],MATIC[5.8559918200000000],SOL[0.0033632400000000],USD[-0.3658958772309862] |
| 05322557 | ETH[0.0000001158832000] |
| 05322558 | USD[0.0000669547994377],XRP[7714.0996504699654834] |
| 05322564 | KIN[1.0000000000000000],TRX[0.0000310000000000],UBXT[1.0000000000000000],USD[0.0268107254000000],USDT[0.0198861573289428] |
| 05322567 | BNB[0.0038263200000000],ETHW[369.8150000000000000],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],LUNC[250000.0000000000000000],USD[0.0027974334000000] |
| 05322573 | BNB[0.0110900000000000],USD[255.4338294039750000],XRP[0.6200000000000000] |
| 05322579 | SOL[0.0000000085030000],USD[0.9516801045500000] |
| 05322580 | BTC[0.0863756200000000],ETH[0.2743088900000000],ETHW[0.2743088900000000],USD[2.0777280359806053] |
| 05322583 | AUD[3.8113788229911022] |
| 05322587 | USDT[0.1140177950000000] |
| 05322591 | APT[0.0489480300000000],ETHW[0.2000000000000000],SOL[0.0000000040000000],USD[0.0023466677660891],USDT[0.0074662700000000] |
| 05322592 | BTC[0.0000800713135151],ETH[-0.0009609741419821],ETHW[0.0358303664957299],SOL[0.0071646100000000],USD[1.0189999936523655] |
| 05322601 | AUD[0.1237862152002496] |
| 05322606 | LUNA2[14.4671167900000000],LUNA2_LOCKED[33.7566058500000000],LUNC[3150245.1408200000000000],USD[0.2794469085707360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05322633 | BTC[0.000000008250000],ETH[0.000000002500000],ETHW[0.000194970000000],TRX[0.691718000000000],USD[1.944560304000000],USDT[41.217330806125000],XRP[0.980430000000000] |
| 05322647 | ANC[16.027201040000000],BAO[8500.000000000000000],BRZ[1.254948800000000],CRO[10.017732570000000],DMG[52.600000000000000],DOGE[0.626539090000000],ETH[0.000029490000000],ETHW[0.000294900000000],FTM[0.123684580000000],KIN[30000.000000000000000],KNC[0.400000000000000],KSHIB[120.000000000000000],KSOS[200.000000000000000],LINK[0.207391430000000],LUNA[0.167676828600000],LUNA2_LOCKED[0.391717453800000],LUNC[36604.425149440000000],RAMP[17.000000000000000],REEF[420.702691230000000],SHIB[100177.325176220000000],SLP[30.000000000000000],SOS[81108116.835751930000000],SPELL[2252.305227280000000],STEEP[197.059502310000000],SUSHI[61.032325190000000],USD[0.000000046018856] |
| 05322665 | AUD[0.000002250398606S] |
| 05322673 | FTT[0.000006995354531],MATIC[0.863779196263990],USD[0.000001693745254] |
| 05322701 | ETH[0.006896540000000],ETHW[0.006896540000000],USD[224.869923569634305S] |
| 05322704 | USD[34.983726699671000],XRP[0.290000000000000] |
| 05322707 | DOGE[0.000000009340327],LUNA2[1.391763148000000],LUNA2_LOCKED[3.247447346000000],LUNC[0.008770640000000],TRX[0.007870000000000],USD[0.006636527338116],USDT[0.000000016113578H] |
| 05322709 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],USD[0.000000005654729] |
| 05322723 | DOGE[1344.000000000000000],LUNA2[4.193249632000000],LUNA2_LOCKED[9.784249140000000],LUNC[913088.935682000000000],SHIB[6699120.000000000000000],USD[0.079502434700000] |
| 05322736 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000089822979],USDT[0.000000074258076] |
| 05322743 | GMT[0.995337597605000],GST[0.000000045444250] |
| 05322751 | RSR[1.000000000000000],USDT[0.000004511046194] |
| 05322759 | LUNA2[31.222581830000000],LUNA2_LOCKED[72.852690930000000],LUNC[8798782.928000000000000],USD[14.619880310540000] |
| 05322761 | BTC[0.065641850000000],KIN[1.000000000000000],USD[0.010061576131535S] |
| 05322772 | USDT[7103.722277702500000] |
| 05322775 | BAO[0.000000404920817],EUR[0.000000020260878],GBP[215.580542970930801S],RSR[1.000000032820000],SXP[1.678606570000000],USD[0.000000070910341],XRP[0.000000041459450] |
| 05322799 | LUNA2[29.476665300000000],LUNA2_LOCKED[68.778857000000000],LUNC[1310270.590444000000000],USD[-95.196192481601000],USTC[3320.792494498014767] |
| 05322817 | USD[0.000018096516067B] |
| 05322819 | TRX[0.000034000000000] |
| 05322833 | USDT[0.000017582597142] |
| 05322855 | TRX[0.000952000000000],USDT[3060.904094590000000] |
| 05322858 | LUNA2[2.803136961000000],LUNA2_LOCKED[6.540652910000000],LUNC[610388.975000000000000] |
| 05322864 | USD[0.055645243600000] |
| 05322869 | BAO[0.000000010000000],CTX[0.000000084941855],USD[0.000000046201079] |
| 05322875 | BAO[1.000000000000000],SOL[0.370240690000000],USD[0.000001142040276] |
| 05322881 | BTC[0.000087622808750],ETH[0.001610700000000],ETHW[0.001610700000000],TRX[32.000000000000000] |
| 05322907 | BOBA[1961.000000000000000] |
| 05322915 | USD[2129.800185050000000],USDC[11.000000000000000] |
| 05322919 | BNB[0.004000000000000],GST[0.080000310000000] |
| 05322925 | ETH[0.000608280000000],ETHW[0.000608210000000],USD[0.232885157200000] |
| 05322926 | AKRO[2.000000000000000],BTC[0.216907930000000],CHZ[1.000000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],TRX[2.000074000000000],USDT[0.000042077260428Z] |
| 05322935 | ETH[0.000000001996800],FTT[0.019536352732527S],NFT[393107490211291212][1],USD[0.004523345676572] |
| 05322951 | USD[30.000000000000000] |
| 05322952 | LUNA2[0.474432999600000],LUNA2_LOCKED[1.107010332000000],LUNC[103308.784534000000000],USD[0.000065681270070D] |
| 05322961 | SOL[0.007200000000000],TRX[0.000777000000000],USDT[0.000000025000000] |
| 05322972 | USDT[0.102604130000000] |
| 05322979 | TRX[0.000000074660000] |
| 05322987 | ATOM[0.000000002000000],GST[1500.000000000000000],KBTT[17000.000000000000000],MNGO[2000.000000000000000],SUN[1425.677000000000000],USD[68.239886159854639T],USDT[0.000000028549058] |
| 05323003 | LUNA2[0.250460846000000],LUNA2_LOCKED[0.582744457400000],LUNC[56408.963109520000000],USD[0.000543318640700] |
| 05323013 | LUNA2_LOCKED[19.068029590000000],USD[0.000005831059210Q],USDT[0.002897084838900],USTC[100.000000000000000] |
| 05323020 | CRO[1450.000000000000000],DOGE[2943.000000000000000],LUNA2[1.930657751000000],LUNA2_LOCKED[4.504868085000000],LUNC[420404.790000000000000],USD[0.973653089100570D] |
| 05323038 | AUD[0.000000014575300],KIN[2.000000000000000],LUNA2[2.027452452000000],LUNA2_LOCKED[4.730722388000000],LUNC[441482.040000000000000],USD[0.000000063297136],USDT[0.102758853548310D] |
| 05323053 | USD[0.001585070000000],USDT[0.000000026900219] |
| 05323059 | GAL[0.000000089000000],GST[16.184780000000000],LUNA2[0.004407036939000],LUNA2_LOCKED[0.010283086190000],SUSHI[0.498100000000000],USD[0.000000082260472] |
| 05323073 | BNB[0.000160000000000] |
| 05323074 | SOL[0.000000092122800],TRX[0.000000007000000],USD[0.000000028978697] |
| 05323095 | XRP[1.000000000000000] |
| 05323099 | USD[0.354007140275000000000000] |
| 05323121 | ETH[0.081970830000000],ETHW[0.080960670000000],KIN[1.000000000000000],USD[41.611660837239384] |
| 05323125 | AUD[0.827923940448933T],USD[0.000000005622803S] |
| 05323147 | BTC[0.000000063976300],USD[0.679707067500000] |
| 05323150 | FTT[0.002150692695897Q],LUNA2[2.810682867000000],LUNA2_LOCKED[6.558260022000000],USD[0.000000171918127],USDT[0.072199678029240] |
| 05323155 | FTT[0.000212670000000],USD[-0.000492453714169R],USDT[0.000000020573007] |
| 05323160 | LUNA2[2.495670405000000],LUNA2_LOCKED[5.823230945000000],LUNC[543437.485004000000000],USD[0.055314280376731T],USDT[0.021315833683696D] |
| 05323188 | USDT[0.093792007500000] |
| 05323206 | TRX[0.000777000000000] |
| 05323222 | LUNA2[0.394455280800000],LUNA2_LOCKED[0.920395655200000],LUNC[893.467870000000000],USD[0.000000104096434],USDT[0.838851890000000] |
| 05323232 | AVAX[0.035659971431955S],BNB[0.004468012138929Z],ETH[-0.000608528472996],ETHW[-0.000360619357866],MATIC[0.340868899868682],SOL[0.008312594010264],USD[1527.204805475120000] |
| 05323250 | USD[88.208730831250000] |
| 05323253 | ETH[0.005232170000000],ETHW[0.005232170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05323290 | TRX[5.000001000000000000] |
| 05323292 | USD[29.874165230000000000],USDT[49.710000006184803200] |
| 05323323 | USDT[0.000000000297160000] |
| 05323324 | ETH[0.002000000000000000],ETHW[0.002000000000000000],LUNA2[0.249626426800000000],LUNA2_LOCKED[0.582461662600000000],LUNC[54356.680000000000000000],USD[1.027099841420720000] |
| 05323342 | USD[0.000000001375192],USDT[0.000000037437433] |
| 05323355 | LUNA2[0.018369512400000000],LUNA2_LOCKED[0.042862195600000000],LUNC[4000.000000000000000000] |
| 05323356 | USD[3014.085710410000000000] |
| 05323369 | AVAX[6.113259960000000000],ETH[0.931808890000000000],ETHW[0.727827020000000000],NEAR[20.829345550000000000],USD[827.946184083000000000] |
| 05323373 | USD[3496.298300460000000000],XPLA[8.726725090000000000] |
| 05323378 | TRX[0.001554000000000000] |
| 05323393 | AKRO[2.000000000000000000],BTC[0.000000040000000000],GBP[0.000011916114648800],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000156163569] |
| 05323398 | DENT[1.000000000000000000],GST[0.000000067909878],KIN[1.000000000000000000],USD[0.000000008058633],USDT[146.030976420000000000] |
| 05323411 | BNB[0.000000000476940],SOL[0.000000008506053 7],XRP[0.000000157110658] |
| 05323414 | LUNA2[0.637482320200000000],LUNA2_LOCKED[1.487458747000000000],LUNC[138813.117378000000000000],USDT[0.048070683345 9500] |
| 05323420 | USD[0.000000030644702],USDT[0.000000095930314] |
| 05323425 | TRX[0.000016000000000000],USDT[808.105092089688927 3],XRP[0.658731000000000000] |
| 05323445 | LUNA2[7.804328997000000000],LUNA2_LOCKED[18.210100990000000000],LUNC[1699409.070208000000000000],USD[0.024679669971 9700] |
| 05323448 | TRX[0.018664000000000000],USDT[0.000000002000000000] |
| 05323454 | KIN[1.000000000000000000],TRX[0.000778000000000000],USD[116.955308440000000000],USDT[0.000000152997 4076] |
| 05323456 | USD[-1.448976524130623 4],USDT[5.120871340000000000] |
| 05323457 | LUNA2[2.139371416000000000],LUNA2_LOCKED[4.991866637000000000],LUNC[465852.630000000000000000],USD[0.000001305337 0900] |
| 05323468 | ETH[0.000000020000000000],USD[0.000000199261700],USDT[0.000000006000000] |
| 05323469 | LUNA2[3.644265785000000000],LUNA2_LOCKED[8.503286832000000000] |
| 05323479 | USDT[1.000000000099686 8] |
| 05323481 | BAO[7628.183281210000000000],KSHIB[82.592683440000000000],SHIB[1644590.650519400000000000],USD[0.000000000562955] |
| 05323486 | LUNA2[0.201865281300000000],LUNA2_LOCKED[0.471018989600000000],LUNC[43956.590000000000000000],USD[0.028064916150 8300] |
| 05323497 | BTC[0.000032930000000000],USD[-0.496613348500000 0] |
| 05323518 | CHF[0.001731772351848 0] |
| 05323523 | USD[30.000000000000000000] |
| 05323534 | BAO[2.000000000000000000],DOGE[0.002604270000000000],USD[23.853965125492704 6] |
| 05323554 | BTC[0.004800000000000000],USD[24.492865335181919 8] |
| 05323560 | AUD[0.459881123439545 2],BTC[0.000000330000000000],USDT[0.311467010666080 8] |
| 05323568 | BAO[1.000000000000000000],LUNA2[0.000000204478850],LUNA2_LOCKED[0.000000477117316],LUNC[0.004452570000000000],TRX[0.000006000000000000],USD[0.000000208190332 04],USDT[0.000000127369092] |
| 05323585 | USDT[0.000000470482503 8] |
| 05323617 | SOL[0.000000093548800],TRX[1.000000000000000000] |
| 05323620 | APE[0.042080000000000000],ETH[0.000408290000000000],ETHW[0.000408290000000000],LUNA2_LOCKED[2491.533462000000000000],USD[0.000001457002467 9],USDT[4996.004910000000000000],USTC[0.258800000000000000] |
| 05323662 | ETH[0.000000000],MATIC[5.000000000000000000] |
| 05323663 | BAO[1.000000000000000000],TRX[0.000778000000000000],USD[0.996004880000000000],USDT[0.000000005078044 4] |
| 05323665 | ETH[0.170965800000000000],ETHW[0.170965800000000000],SOL[4.649070000000000000],USD[77.598636190000000000000000] |
| 05323679 | TRX[0.000778000000000000] |
| 05323693 | TRX[0.000001000000000000] |
| 05323694 | LUNA2[1.140225853000000000],LUNA2_LOCKED[2.660526989000000000],LUNC[0.003527690000000000],USD[68.689810325061924 0] |
| 05323701 | LUNA2[0.483734024200000000],LUNA2_LOCKED[1.105190997000000000],LUNC[106866.913116250000000000],USD[0.012628084000000] |
| 05323712 | USD[133.390118449800000000],USDT[0.005782000000000000] |
| 05323713 | LUNA2[2.005004190000000000],LUNA2_LOCKED[4.678343111000000000],LUNC[436593.883756000000000000],USD[42.071680780000000000] |
| 05323721 | KIN[1.000000000000000000],USD[0.000000016255619],USDT[0.000000004625256],XRP[26.463714010000000000] |
| 05323737 | BNB[0.009109650000000000],LUNA2[0.995451516200000000],LUNA2_LOCKED[2.322720205000000000],SOL[0.009950600000000000],USD[0.573008130459101 5] |
| 05323742 | GBP[0.000000000060000],SOL[0.000018420000000000],USD[0.003304743916941] |
| 05323787 | BTC[0.034451632915477 5],ETH[0.240211893800000000],ETHW[0.206519390000000000],GMT[65.381820203461010 0],USD[2.346826006146848 7],USDC[2.000059050000000000],XRP[248.886074890000000000] |
| 05323821 | FTT[0.000000068568500],USD[0.000000011849296 8],USDT[0.000000006982912] |
| 05323823 | USD[30.000000000000000000] |
| 05323830 | TRX[0.112446000000000000],USDT[0.740000000000000000] |
| 05323834 | BTC[0.072102250000000000],ETH[0.384812690000000000],ETHW[1.000000000000000000],TRX[1.000000000000000000],USD[0.001346821016826] |
| 05323845 | DOGE[0.000038350000000000],KIN[4.000000000000000000],MANA[0.824515780000000000],SAND[0.000052000000000000],SHIB[0.005744440000000000],TRX[0.910847310000000000],UBXT[1.000000000000000000],USD[0.000000000000300],USDT[0.000000073578555] |
| 05323848 | XRP[1.000000000000000000] |
| 05323853 | USD[107.385227638070000000000000] |
| 05323859 | USD[30.000000000000000000] |
| 05323869 | USD[30.000000000000000000] |
| 05323877 | CRV[1.628270140000000000],KIN[1.000000000000000000],SHIB[0.000000086108245],SOL[0.000000028265500],USD[0.000000123806518] |
| 05323888 | CONV[9.299700000000000000],DMG[0.037918000000000000],PORT[0.046060000000000000],SUN[1191.535000000000000000],TRX[0.001559000000000000],USD[0.003270112942247 35],USDT[0.071357830251924 2] |
| 05323893 | CHF[500.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05323902 | KIN[1.000000000000000000],LUNA2[13.834586920000000000],LUNA2_LOCKED[31.136713120000000000],LUNC[3013996.408859890000000000],SAND[202.782637580000000000],USD[25.942888616269320 05],USDT[9.619797600000000000] |
| 05323904 | TRX[0.001625000000000000],USDT[0.000000354225260028] |
| 05323915 | USD[0.000005859643 6934] |
| 05323924 | AUD[0.000084616426 2664] |
| 05323926 | USD[-0.419324240315476 0600000000000],USDT[4.033158930000000000] |
| 05323928 | LUNA2[0.702180168300000000],LUNA2_LOCKED[1.638420393000000000],LUNC[152901.210000000000000000],USD[0.007652531710 5700] |
| 05323950 | GRTBULL[823.000000000000000000],USD[0.000000008000000000],XRPBULL[831.200000000000000000] |
| 05323953 | LUNA2[0.053147707870000000],LUNA2_LOCKED[0.124011318400000000],USD[0.000117584113 6400] |
| 05323955 | USD[30.000000000000000000] |
| 05323975 | ETH[0.001224900000000000],ETHW[0.001224900000000000],KIN[1.000000000000000000],TRX[8.000001000000000000] |
| 05323990 | LUNA2[0.827083392300000000],LUNA2_LOCKED[1.929861249000000000],LUNC[180099.150000000000000000],USD[0.000012920900000] |
| 05323995 | AUD[0.000000397258205],TRX[1.000000000000000000] |
| 05324008 | TRX[0.005790000000000000],USD[0.004789076620 57505],USDT[0.000000086805548] |
| 05324012 | TRX[0.000010100000000] |
| 05324014 | BAO[2.000000000000000000],BTC[0.003205970000000000],ETH[0.015224220000000000],ETHW[0.015032560000000000],UBXT[1.000000000000000000],USD[42.308678882 7199569] |
| 05324015 | BTC[0.000000091560385],TRX[0.000340000000000],USD[0.000085272063 7757],USDT[0.000000292456 3220] |
| 05324026 | BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[17.000000000000000000],TRX[1.007137000000000000],USD[-0.041039188557 5044],USDT[0.000000157107 0549] |
| 05324039 | MEDIA[0.009400000000000000],USD[0.082643148512 7094],USDT[0.000000093463808] |
| 05324040 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.595828530000000000],TRX[0.000783000000000000],UBXT[1.000000000000000000],USDT[0.000000786589904] |
| 05324076 | CEL[0.000000024980712],USD[1.686380725824155000000000],USDT[0.000000080284681] |
| 05324091 | BAO[1.000000000000000000],SOL[0.382635330000000000],USD[0.000000505180 7240] |
| 05324093 | BAO[1.000000000000000000],GBP[0.002568381078 1273],KIN[1.000000000000000000],LUNA2[3.298532045000000000],LUNA2_LOCKED[7.423817253000000000],LUNC[718616.587813290000000000],USD[0.062847821762 0520],XRP[74.618566920000000000] |
| 05324108 | BTC[0.003685730671000],GST[0.041074680000000000],LUNC[1997.902406360000000000],NFT (35642749388712527 1)[1],NFT (361373882416103273)[1],NFT (555022030517469129)[1],TRX[0.000001000000000000],USD[0.312695177740 0000],USDT[0.562639466000000000] |
| 05324110 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],AUD[0.005482939674 896],BAO[8.000000000000000000],DENT[2.000000000000000000],ETHW[0.000078160000000],FTM[0.003284430000000000],KIN[13.000000000000000000],RSR[1.000000000000000000],SOL[21.372984020000000000],UBXT[2.000000000000000000] |
| 05324132 | AKRO[1.000000000000000000],AUD[0.000075569843048],BAO[10.000000000000000000],DENT[2.000000000000000000],ETHW[0.060110340000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000364207429356] |
| 05324134 | TSM[0.250000000000000000],USD[0.242781030100000],USD[0.000000067843784] |
| 05324153 | ETH[0.003360320000000000],ETHW[0.003319250000000000],KIN[1.000000000000000000],USD[0.004741726554 5875] |
| 05324167 | BTC[0.000000072400000],FTT[0.000000108805765],USD[0.009404635403 3372],USDT[0.000000087543140] |
| 05324171 | ETHW[2.675559500000000000],USD[0.000000088421200] |
| 05324183 | TONCOIN[0.030000000000000000],USD[0.107052800000000000] |
| 05324191 | BAO[2.000000000000000000],GBP[11.942713627955 5292],KIN[4.000000000000000000],MATIC[64.427886890000000000],USD[0.010219793502 9119] |
| 05324192 | TRX[0.001593000000000000],USD[0.000000138669847] |
| 05324195 | USDT[0.565502712 50000000] |
| 05324212 | USD[288.779326000000000000] |
| 05324217 | USD[0.112412330000000000] |
| 05324247 | LTC[0.006000000000000000],USD[0.082724103910 7120] |
| 05324253 | BTC[0.001595340000000000],USDT[4.715219997 1009972] |
| 05324284 | BTC[0.000000066709125],FTT[0.000000530000000000],USD[0.866757445000000000],WBTC[0.000094258500 00000] |
| 05324288 | ETH[97.448000000000000000],FTT[1479.860000000000000000],GBP[0.000000003000000],SRM[7.056791510000000000],SRM_LOCKED[136.943208490000000000],USD[0.479159629961 9467] |
| 05324293 | TRX[0.000777000000000000],USDT[8.000000000000000000] |
| 05324300 | GMT[0.000000010000000] |
| 05324303 | USD[10.000000000000000000] |
| 05324304 | AUD[0.001902371960551] |
| 05324314 | USD[1.438722265648 0800] |
| 05324322 | LUNA2[0.276743550830000000],LUNA2_LOCKED[0.643850995300000],LUNC[1.121882060000000000],SHIB[0.000000038955100] |
| 05324330 | USD[30.000000000000000000] |
| 05324354 | BTC[49.947027480000000000],ETH[1016.311967800000000000],ETHW[1273.542091570000000000],FRONT[1.000000000000000000],FTT[5000.105168515659 5060],USD[85.904562216301 9621] |
| 05324368 | CAD[0.000000005297606],DOGE[2.000000000000000000],FTT[0.009632267920 9900],SHIB[42480.883602370000000000],USD[0.000000011798 7515] |
| 05324370 | LUNA2[16.293395330000000000],LUNA2_LOCKED[38.017922440000000],LUNC[3547921.136879700000000000],SAND[283.370285570000000000],SRM[307.786776450000000000],USD[53.640030164567483 10000000000],XRP[2682.438462850000000000] |
| 05324371 | LUNA2[0.761392362700000],LUNA2_LOCKED[1.776582180000000000],USD[0.001659870914 0700] |
| 05324389 | TRX[0.000022000000000000],USDT[0.781607640000000000] |
| 05324406 | LUNA2[43.880411180000000000],LUNA2_LOCKED[102.387626100000000000],LUNC[9555051.919638000000000000],USD[0.000009662814 0500] |
| 05324430 | BUSD[17356.402504110000000000],ETH[0.000000004807 1008],LUNA2[110.203644770000000000],LUNA2_LOCKED[248.051908200000000000],LUNC[27402599.072256970000000000],NFT (505663750238427838)[1],TRX[134.615297820000000000],TSLA[0.000000006883951 7],TSLAPRE[0.000000000792700],USD[0.000000045935790],USDT[0.000010333250824] |
| 05324439 | TRX[0.140607000000000] |
| 05324441 | AUD[0.003736040097287] |
| 05324442 | BTC[0.001199800000000000],DOGE[57.988400000000000000],LUNA2[0.035523878250000],LUNA2_LOCKED[0.082889049250000],LUNC[7735.399280000000000000],USD[0.049885199986 8800],USDT[0.004708000000000000],XRP[3.999200000000000000] |
| 05324459 | AKRO[1.000000000000000000],BAO[2.000000000000000000],FTM[336.059623860000000000],USD[0.789631569027 8272] |
| 05324461 | LUNA2[0.000000006000000],LUNA2_LOCKED[18.451343790000000000],USD[0.000000781300 8100] |
| 05324469 | USDT[0.000000085852153] |
| 05324479 | USD[30.000000000000000000] |
| 05324510 | BTC[0.000000052515800],USD[0.000000065250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05324553 | USD[1000.0000000000000000] |
| 05324564 | GBP[4.0661413918849516],USD[0.0000405124029948] |
| 05324571 | LUNA2[0.1525154944000000],LUNA2_LOCKED[0.3558694868000000],LUNC[33210.5700000000000000],USD[7.4617316213673195] |
| 05324572 | BTC[0.0904709700000000] |
| 05324603 | APT[0.0000000020000000],BTC[0.0000000000915596],ETH[0.0000000021907396],SOL[0.0000000011394352],USD[0.0000000021294329],USDT[0.0000000085618009] |
| 05324607 | USDT[15.1327707777983920] |
| 05324610 | LUNC[0.0000000100000000],XPLA[1.6074380000000000] |
| 05324621 | AUD[0.0000177574060014],DOGE[766.1720606400000000],USD[0.0100000016923070] |
| 05324630 | USD[30.0000000000000000] |
| 05324640 | SOL[0.0297771000000000],TRX[0.0015540000000000],USDT[0.2633451354093597] |
| 05324647 | AUD[0.0000770059302923] |
| 05324679 | DOT[3.2116312300000000],KIN[2.0000000000000000],SHIB[3711947.9719100100000000],USD[0.0000000852018500] |
| 05324696 | LUNA2[0.1777279716000000],LUNA2_LOCKED[0.4146986004000000],LUNC[38700.6400000000000000],TRX[0.0007770000000000],USDT[1.8595755358361600] |
| 05324711 | LUNA2[0.1108218571000000],LUNA2_LOCKED[0.2585843331000000],LUNC[24131.6926960000000000],USD[0.0034989948000000] |
| 05324732 | TRX[0.0007790000000000],USD[0.2665810900000000],USDT[0.0000000132118446] |
| 05324733 | USD[0.0000000046912100] |
| 05324735 | TRX[0.0007770000000000],USD[0.0152778000000000],USDT[-0.0078228221389933] |
| 05324772 | TRX[23.3583111000000000],USD[-1.2515103686843400],XRP[0.1291720000000000] |
| 05324784 | LUNA2[0.0064391301860000],LUNA2_LOCKED[0.0150246371000000],TRX[0.0007770000000000],USD[0.0260968321314395],USDT[28.5942945110898919],USTC[0.9114900000000000] |
| 05324787 | LUNA2[4.2427248100000000],LUNA2_LOCKED[9.8996912220000000],USD[1.5554762219270000000000000] |
| 05324803 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000001244999650],USDT[0.0000000045612271] |
| 05324806 | LUNA2[0.0000000006000000],LUNA2_LOCKED[3.5379077450000000],USD[0.0357432187059905],USDT[0.0099999199526215] |
| 05324820 | TRX[0.0007770000000000],USDT[0.3642337250000000] |
| 05324845 | AUD[0.0000998211037100] |
| 05324851 | TRX[0.0000010000000000],USD[0.0000003875550415] |
| 05324854 | LUNC[0.0000000100000000] |
| 05324868 | BAO[1.0000000000000000],GBP[0.0005411270192864],LTC[0.4849933426400855],SOL[3.1188463900000000],USD[30.0751295000000000] |
| 05324877 | FTT[2.9360726400000000],USD[1.2098604100000000] |
| 05324887 | BAO[2.0000000000000000],BTC[0.0162929000000000],ETH[0.0745220100000000],ETHW[0.0745220100000000],KIN[5.0000000000000000],LINK[24.9986675200000000],SOL[6.5458496300000000],UBXT[3.0000000000000000],USD[0.0000001571804247],XRP[562.8039500000000000] |
| 05324909 | USD[1.7060444903543824],USD[0.0000000134918100],USTC[0.0000000036546456] |
| 05324938 | LUNC[0.0000000100000000] |
| 05324942 | GMT[0.0100298400000000],USD[0.0014963700000000] |
| 05324952 | LUNA2[3.2168185300000000],LUNC[7.2428853010000000],LUNC[700469.0081645500000000],USD[21.2806832647782800] |
| 05324954 | ETH[0.5374899857841316],ETHW[0.5374899857841316],LUNA2[6.4748857310000000],LUNA2_LOCKED[15.1080667100000000],LUNC[1409920.0000000000000000],USD[-27.6448243495692286000000000] |
| 05324957 | BTC[0.0000000079581484],GMT[0.0000000024214721472],GST[0.0000000373931152],SOL[0.0000000090152223],USDT[0.0068417000000000] |
| 05324998 | XRP[0.0000000100000000] |
| 05325002 | ETH[0.0742279200000000],ETHW[0.0742279200000000],USD[0.0000157622190864] |
| 05325004 | SOL[0.0000000000542100] |
| 05325009 | USD[0.0058115682274987],USDT[0.0000000494110257] |
| 05325013 | USD[0.0000000067989398],USDT[0.0000000096035000] |
| 05325035 | USD[0.0000000239729123],USDT[0.0088499700000000] |
| 05325047 | ETH[0.1463641100000000],ETHW[0.1454809700000000],TRX[0.0015540000000000],USDT[416.1395279400000000] |
| 05325055 | FTT[0.0000077432440800] |
| 05325056 | GALA[9.6460000000000000],GMT[0.9950000000000000],NFT[3014174449182221691],SOL[0.0101000000000000],SOS[499460.0000000000000000],SPELL[96.2000000000000000],STEP[0.0948800000000000],STORJ[0.0982200000000000],TRX[0.9242000000000000],USD[0.8345732701869910],USDT[4.7806367205863824] |
| 05325062 | ETH[0.0000611300000000],ETHW[0.0004835200000000],FTT[0.0926478500000000],USD[0.0042272310550000],USDT[199.8429322211840268] |
| 05325082 | GALA[1232.4110428200000000],XRP[0.5445304000000000] |
| 05325105 | USD[0.0000000042623692] |
| 05325124 | BTC[0.0003558000000000],LUNA2[0.0560987291800000],LUNA2_LOCKED[0.1308970347000000],LUNC[12215.6163880000000000],USD[0.0020833064000000] |
| 05325131 | BTC[0.0133479000000000],ETH[0.0984497400000000],ETHW[0.0984497400000000],USD[0.0000143960314221] |
| 05325140 | USD[100.0000000000000000] |
| 05325142 | USDT[0.0000001117628911] |
| 05325143 | USD[0.0004322394281665] |
| 05325144 | AUD[1.5711157437687466] |
| 05325150 | TRX[0.0000120000000000] |
| 05325156 | BTC[0.0000836700000000],LUNA2[4.6242995450000000],LUNA2_LOCKED[10.7900322700000000],SOL[12.0668440000000000],USD[0.2710760686477940],USDT[0.0000000093253587] |
| 05325167 | CAD[0.0000000040273827],FTM[0.0000000721025130],GLD[0.0000000058876256],SHIB[15795.5671559564157857],USD[0.0000000806065995],XRP[0.0000000101993360] |
| 05325180 | SOL[0.0299940000000000],USD[0.3333235775000000] |
| 05325181 | BNB[9.2312185600000000],FTT[25.3694753000000000],HNT[121.6000000000000000],SRM[231.0000000000000000],USD[0.0000005530686120],USDT[31.4352570401689433] |
| 05325194 | FTT[0.0035761300965622],LUNA2[1.7774191560000000],LUNA2_LOCKED[4.1473113630000000],USD[0.0000002739782302],USDT[0.0000000000020000] |
| 05325201 | USD[0.0090849542439377],USDT[0.0834287025000000] |
| 05325210 | USD[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05325215 | [LUNA2[0.543027723200000000],LUNA2_LOCKED[1.267064687000000000],LUNC[118245.430000000000000000],USD[0.315406718749 6174],USDT[0.000008113967200],XRP[1403.000000000000000]] |
| 05325217 | [ETH[0.000000045336800],TRX[-0.000046594726921 8],USDT[0.000036041174490]] |
| 05325231 | [LUNA2[0.000000002900000],LUNA2_LOCKED[1.344532427000000],USD[0.051855000000000]] |
| 05325250 | [ETH[0.000797070000000],ETHW[0.000797070000000],FTT[0.082060000000000],USD[0.050094657250000]] |
| 05325254 | [BTC[0.000018890000000],DOT[0.000000000846852],FTT[25.094780000000000],LDO[0.382445640000000],TRX[0.000244000000000],USD[2671.382843720825 3945],USDT[0.007088826100000]] |
| 05325263 | [FTT[0.009790177500000],USD[0.016069220000000]] |
| 05325270 | [USD[30.000000000000000]] |
| 05325274 | [USD[30.000383492000000]] |
| 05325309 | [BTC[0.000000005311640 0],SOL[34.782978007795434 0],USD[0.534814853322135 9],USDT[0.000000009400831 6]] |
| 05325333 | [LUNA2[11.149382457000000],LUNA2_LOCKED[2.681892401000000],LUNC[250280.450000000000000],USD[0.050474727234 2500]] |
| 05325337 | [USD[5.012512610000000],USDT[51.356912390000000]] |
| 05325369 | [LUNA2[5.361171539000000],LUNA2_LOCKED[12.509400260000000],LUNC[1167406.390000000000000],USD[0.030355447445 6300]] |
| 05325373 | [USD[0.000000000850969 29]] |
| 05325389 | [AVAX[0.000426260000000],BAO[2.000000000000000],BNB[0.000000820000000],BTC[0.000000001000000],DOT[0.000034680000000 0],ETH[0.000000130000000],ETHW[0.000000130000000],GBP[0.476341039683 6732],KIN[1.000000000000000],LUNA2[3.022154351000000],LUNA2_LOCKED[6.801789776000000],SOL[0.000175000000000 00000],UNB[0.000291700000000],USD[0.00608004289323451],USDT[0.002512628081 3395],XRP[0.000293640000000 00]] |
| 05325391 | [BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000013131389],TRX[1.000000000000000],UBXT[1.000000000000000]] |
| 05325406 | [USDT[0.000003959222552]] |
| 05325446 | [ETH[0.000000010000000],SOL[2.108922000007201 40],USD[0.00000000792502 3],USDT[466.072668486439 0860]] |
| 05325452 | [USD[0.000000106159316],USDT[0.000000005250000]] |
| 05325469 | [LUNA2[52.157307740000000],LUNA2_LOCKED[121.700384740000000],USD[0.000002434928930 0]] |
| 05325488 | [BTC[0.003000000000000],USD[100.000000000000000]] |
| 05325506 | [DENT[1.000000000000000],DOGE[1.000000000000000],TRX[0.000001000000000],USDT[0.000003227548738]] |
| 05325519 | [USD[7.156614605940751 9],USDT[0.000000129429965]] |
| 05325532 | [BTC[0.000140000000000],USD[0.967968322559225],USDT[0.000000096949160]] |
| 05325545 | [BNB[0.000000003787874 0],BTC[0.000000057241230],TRX[0.001366000000000],USD[0.100770077153653 1],USDT[0.000115606755156 36]] |
| 05325553 | [TONCOIN[1.000000000000000]] |
| 05325556 | [AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000041270518],USD[30.068008246911 2800]] |
| 05325570 | [BTC[0.000010000000000],FTT[0.031824420000000],SWEAT[0.767033000000000],TRX[0.000044000000000],USD[-641.254687461395 7943],USDT[1070.307957428080 1366]] |
| 05325587 | [LUNA2[0.145082454600000],LUNA2_LOCKED[0.338525727500000],LUNC[31592.009950000000000]] |
| 05325589 | [USD[2884.410410780000000],USDT[-2236.607517828859 9271]] |
| 05325616 | [AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USD[0.006317010000000],USDT[0.000000006617 9675]] |
| 05325653 | [USD[0.000000092000000]] |
| 05325669 | [AKRO[4.000000000000000],AUD[0.390043299651 9454],BAO[18.000000000000000],DENT[3.000000000000000],GRT[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],TRX[7.000000000000000],UBXT[4.000000000000000],USD[0.000000033766233]] |
| 05325673 | [GST[0.010000000000000],USD[0.000961294000000],USDT[0.000001679097519]] |
| 05325674 | [AKRO[1.000000000000000],AVAX[0.000000002471296 0],BTC[0.000000143133764],MXN[0.003415019371 4792]] |
| 05325677 | [MATIC[26.499945960598000 0],USD[19.746114500000000]] |
| 05325701 | [UBXT[1.000000000000000],USD[1.145795098000000],USDT[0.007103807274755 8]] |
| 05325752 | [AKRO[1.000000000000000],BAO[5.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[187.634166171211 7043]] |
| 05325757 | [ANC[100.090110480000000],BAO[1.000000000000000],BTC[0.003695800000000],DOGE[141.843736790000000],ETH[0.006659440000000],ETHW[0.006577300000000],KIN[4.000000000000000],SHIB[951654.177809170000000],USD[0.013058863344 1960]] |
| 05325768 | [FTT[25.095250000000000],USD[0.108190653500000]] |
| 05325781 | [BTC[0.000049859000000],ETH[0.000430000000000],ETHW[0.000430000000000],FTT[0.073176500000000],USD[3.894140118000000],USDT[0.352913740000000]] |
| 05325783 | [USD[0.029586473125000 0]] |
| 05325792 | [BTC[0.047700000000000],USDT[0.513865197435929 2]] |
| 05325804 | [LUNA2[22.683488920000000],LUNA2_LOCKED[52.928140820000000],LUNC[4939377.470000000000000],USD[6.425686480778 5600]] |
| 05325810 | [TRX[0.001565000000000],USDT[30.203806295000000 0]] |
| 05325812 | [TRX[0.000000007236420],USD[0.003549000226646 0]] |
| 05325815 | [BUSD[37.287332220000000 00],TONCOIN[0.006000000000000],USD[0.000000015000000]] |
| 05325840 | [LUNA2[29.232751100000000],LUNA2_LOCKED[68.209752580000000],LUNC[8365493.099220000000000],USD[50.034977871965 1400]] |
| 05325865 | [ETH[0.000000056548903],SOL[1.190756061445761],TRX[0.000001000000000],USD[-0.169540029816947 6],USDT[1172.371897000000 0000]] |
| 05325883 | [TRX[0.001737000000000]] |
| 05325884 | [TLM[0.111600000000000],USD[0.169335130927 8700]] |
| 05325892 | [USD[0.000012261000000],XPLA[2.322774000000000]] |
| 05325903 | [AKRO[2.000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],SOL[0.000037500000000],UBXT[1.000000000000000],USDT[0.000002856292375]] |
| 05325922 | [TRX[0.001555000000000],USD[5.000000000000000],USDT[0.543164000000000]] |
| 05325955 | [ADABULL[0.960023510000000],BULL[0.000729000000000],BUSD[423.000000000000000],DOGEBULL[3.134000000000000],ETHBULL[0.073454000000000],KNCBULL[900.000000000000000],LINKBULL[529.920000000000000],USD[0.615606767877473],USDT[0.008911108000000],XRPBULL[1789.983903420000000000]] |
| 05325969 | [USD[30.000000000000000]] |
| 05325984 | [DENT[1.000000000000000],FTT[4.301460780000000],NFT[474206395559528752][1],TRX[0.001558000000000],USD[0.015492344544144],USDT[0.013168415135 7006]] |
| 05325986 | [AVAX[0.000000028394330],CEL[2.000000000079827 28],MATIC[0.000000089373471],SOL[0.000000189376749],TRX[0.000000007674703],USD[2587.588693793845 9354]] |
| 05325993 | [AKRO[1.000000000000000],DOGE[114.333930530000000],DOT[0.939407380000000],USD[0.000000025879606 9],WRX[19.246623420000000]] |
| 05326005 | [AUD[3.116741042682 5093]] |
| 05326008 | [LUNA2[11.684407989000000],LUNA2_LOCKED[21.290863970000000],USD[0.000000062021747],USDT[0.002665815656269]] |
| 05326012 | [GMT[49.973698114857790]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05326015 | TRX[0.000028000000000],USD[-7.9474957309401482],USDT[12.4396598761482755] |
| 05326037 | ADABULL[346.930600000000000],BCHBULL[199960.000000000000000],BNBBULL[1.999600000000000],BULL[2.000000000000000],DOGEBULL[4959.008000000000000],ETHBULL[11.997600000000000],HTBULL[808.878200000000000],LINKBULL[999.800000000000000],LTCBULL[3000.1692122627273000],THETABULL[36100.000000000000000],TRX[0.000034000000000],UNISWAPBULL[1789.642000000000000],USD[0.09627616841111360],USDT[531.000000083801405] |
| 05326039 | BAO[2.000000000000000],DOT[14.1784854500000000],DYDX[55.6470008000000000000],ENJ[165.094761170000000000],KIN[1.000000000000000],LINK[15.486724010000000],MATIC[169.019467900000000],MKR[0.067847020000000],NIO[5.12213301000000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[19.854521970000000000] |
| 05326068 | XRP[0.000000100000000] |
| 05326081 | DOGE[35.917347000000000000],RNDR[1.745288780000000000],TRX[78.598447730000000000] |
| 05326098 | LUNA2[0.0045882456030000],LUNA2_LOCKED[0.010705964100000],LUNC[999.100140000000000000] |
| 05326107 | AUD[0.90927326609439328] |
| 05326127 | ALGO[1508.5097024382541176],FTM[0.000000003754680],GODS[751.36098732000000000],MBS[0.0000000094681436],USD[0.0002085771386139],USDT[0.0000000077168941] |
| 05326140 | LUNA2[0.817012017000000],LUNA2_LOCKED[1.906361375000000],USTC[115.6520000000000000] |
| 05326141 | USD[0.0000073883640601] |
| 05326166 | GBP[0.0000000591368276],HNT[0.10729318000000000],USD[0.0000000067496100] |
| 05326171 | ALGO[808.2539142400000000],KIN[5.000000000000000],USD[0.0200000091587441] |
| 05326180 | APT[0.8597036985732024],BAND[0.0477743076369751],REN[0.0513590424234392],RSR[9.2917535706573774],TRX[0.0022410000000000],USD[-4.7049424072278904],USDT[4.8752892547472534] |
| 05326204 | USDT[1.9804234250000000] |
| 05326224 | USD[5.0000000000000000] |
| 05326233 | LUNA2[0.1836744066000000],LUNA2_LOCKED[0.4285736153000000],USD[0.0340874325324952],USDT[0.0000364956899785] |
| 05326256 | NFT [426852068228314863](1),NFT [449242418879554834](1),USD[0.2371247132250000],USDT[0.0000000036481261] |
| 05326263 | NFT [380002088190473574](1),USDT[0.0000000050000000] |
| 05326344 | AUD[0.000125200908210] |
| 05326348 | USD[0.0000000086792552] |
| 05326369 | USD[0.0096209807993052],USDT[0.0000000044643539] |
| 05326382 | USDT[0.000000055488400] |
| 05326391 | DOGE[14.69475539000000000],KSHIB[911.0709505100000000],USD[0.0722797398731494] |
| 05326409 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0000000032821056],USD[0.0000000006615864] |
| 05326410 | BNB[0.000000084628234],BTC[0.0000000080000000],LTC[0.0000000025325612],USD[0.0000021796458480] |
| 05326414 | AUD[1.0000000000000000] |
| 05326417 | ETH[0.0008000000000000],ETHW[0.0008000000000000],MATIC[1.000000000000000],TRX[0.0000900000000000],USDT[0.0000000038031195] |
| 05326423 | KIN[1.0000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USDT[0.0000000089016716] |
| 05326428 | USD[90.000000000000000] |
| 05326432 | BAO[1.000000000000000],USD[0.0040820700000000] |
| 05326437 | AUD[0.00000056757294],TRX[8.7581551000000000] |
| 05326451 | MATIC[0.0000000017981168] |
| 05326461 | ETH[0.0001729700000000],ETHW[0.0001729700000000],FTT[0.0015725000000000],MATH[1.000000000000000],TRX[0.0001120000000000],USD[0.0141619792661615],USDT[0.0000000052100000] |
| 05326471 | LUNA2[6.911710523000000],LUNA2_LOCKED[16.1273245500000000],LUNC[1505039.518149300000000],USD[0.1993674452000000] |
| 05326479 | LUNA2[0.0000000060000000],LUNA2_LOCKED[6.8847941770000000],USD[0.0000008106842200] |
| 05326487 | USDT[0.1629652416250000] |
| 05326507 | ETHW[1028.0834910000000000],TRX[0.1260860600000000],USD[0.6828300142399852] |
| 05326510 | BTC[0.0000015348206272],USD[0.0000000067582188],USDT[0.0000001217020503] |
| 05326520 | LUNA2[4.912647472000000],LUNA2_LOCKED[11.4628441000000000],USD[0.0031463019514400] |
| 05326522 | USD[0.0960168376862153],USDT[0.8705977362800831] |
| 05326527 | BCH[0.0000000016865700],CEL[0.0000000071672700],FTT[0.0051185608468949],RSR[0.0000000032316200],TRX[0.0005290015365600],USD[0.0076013359004652],USDT[1019.1926362087381144],XAUT[0.0000000082173500] |
| 05326539 | TRX[0.0007780000000000],USD[-0.1229905522756020],USDT[0.1500000000000000] |
| 05326543 | TRX[0.0007770000000000] |
| 05326583 | TRX[0.0007780000000000],USDT[0.0000020078110460] |
| 05326600 | AVAX[0.0000000025597906],BNB[0.0000000099932643],CEL[0.0000000108389807],DOT[0.0000000067709552],ETH[0.0000000065670377],FTM[0.000000031245466],MATIC[0.0000000062620150],SHIB[2729268.555941820000000],SOL[2.0865021825590536],USD[117.3658079250116738] |
| 05326606 | USD[30.0000000000000000] |
| 05326610 | BNB[0.0007326500000000],USD[-0.0502200874614042],USDT[9.2600091582004102] |
| 05326620 | USD[-2.9597884200798133],USDT[3.3631165400000000] |
| 05326643 | BAO[2.000000000000000],DENT[1.000000000000000],FTM[0.0015059300000000],GBP[46.0655166009964027],RSR[0.0774425800000000],TRX[1.000000000000000],USD[0.0000000000415862] |
| 05326645 | AAVE[0.0000000081144983],AVAX[0.0000000044963637],DOGE[0.0000000030984843],ETH[0.0000000072926143],ETHW[0.0000000072926143],FTM[0.0000000049305884],GBP[0.0632502800000000],KNC[0.0000000019856782],MER[0.0000000071886112],SOL[0.0000000042556045],USD[0.0000001223525541] |
| 05326669 | USD[0.0491689075000000],USDT[0.00000015250395] |
| 05326671 | BNB[0.0000000101711105],LUNA2[0.0000000060000000],LUNA2_LOCKED[17.6795344300000000],LUNC[149.6646583200000000],USD[0.000000110555472],USDT[-0.0027915911317940],XRP[0.0000000069707744] |
| 05326702 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LUNA2[0.0000822540841500],LUNA2_LOCKED[0.0001919261963000],LUNC[17.911000000000000],USD[0.0000000846433841],USDT[0.0000000026307750] |
| 05326724 | USDT[51.9099971900000000] |
| 05326750 | AVAX[0.2754976200000000],MATIC[11.8049682000000000],SOL[0.1883812100000000],TRX[0.0007770000000000],USDT[30.489914000000000000] |
| 05326756 | USD[0.00089904049864760] |
| 05326772 | GST[0.0400000000000000],USDT[0.0000000050000000] |
| 05326804 | EUR[116.4382981500000000],USD[34.3574231499837500] |
| 05326805 | USD[123.8120831124918567] |
| 05326814 | AUD[0.9800260324219560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05326824 | TRY[0.000000166286012] |
| 05326852 | MATIC[0.0000000095100000] |
| 05326865 | AUD[0.0001063835269140] |
| 05326877 | TRX[0.0007790000000000] |
| 05326886 | ETH[0.0000000029173534],STETH[0.0000000027929917],USD[0.0000000039254974],USDT[0.0000111601215485] |
| 05326891 | PERP[0.0952000000000000],USD[29.3754745382000000] |
| 05326895 | TRX[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000183706775290] |
| 05326949 | LUNA2[5.6853362120000000],LUNA2_LOCKED[13.2657844900000000],LUNC[600993.9300000000000000],SHIB[10200000.0000000000000000],USD[0.0011450737972700] |
| 05326953 | APE[0.0000000012756226],ETH[0.0000001000000000],KIN[1.0000000000000000] |
| 05326955 | BTC[0.0000000020000000],TRX[0.0015550000000000],USD[28.0065629921200120] |
| 05326985 | USD[-44.8470786022026204],USDT[76.0366954309883385] |
| 05326987 | KIN[1.0000000000000000],SOL[0.0000000026932948] |
| 05327021 | LUNA2[31.6263330600000000],LUNA2_LOCKED[73.7947771500000000],USD[0.0884054129697140] |
| 05327058 | USD[30.0000000000000000] |
| 05327061 | AKRO[1.0000000000000000],APE[0.0000000048983370],AUD[0.0000000072528802],BAO[4.0000000000000000],CEL[0.0003645300000000],DENT[1.0000000000000000],DOGE[317.2761809759931921],GMT[0.0000000036130691],KIN[10.0000000000000000],MNGO[0.0000000083165852],RAY[0.0000000034319224],RSR[1.0000000000000000],SOL[0.0000120196410065],USD[0.0001929328798293],XRP[0.0007647300000000] |
| 05327067 | USDT[2000.0000000000000000] |
| 05327076 | ETH[0.0000002000000000],USD[0.1188577658000000],USDT[0.0036871300000000] |
| 05327077 | TRX[0.0007780000000000],USDT[2.0401865341127700] |
| 05327097 | TRX[0.0015580000000000],USD[-2.3373384837511551],USDT[2.8600680900000000] |
| 05327116 | BAO[1.0000000000000000],BTC[0.0040175300000000],MANA[83.1743986600000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2737379297914853] |
| 05327117 | BAO[1.0000000000000000],DOGE[56.4594971900000000],TSLA[0.0038592300000000],USD[24.0000005449212966] |
| 05327138 | TRX[0.0007770000000000],TRY[0.0000001317666680],USDT[0.0000000000004472] |
| 05327146 | GBP[500.0000000000000000] |
| 05327150 | TRX[0.0007770000000000] |
| 05327169 | USD[0.1782414621880000],USDT[0.0000000028120502] |
| 05327201 | LUNC[0.0000000100000000] |
| 05327208 | USD[0.0000000074788900],USDT[0.0000002760857016] |
| 05327224 | LUNA2[0.0000000060000000],LUNA2_LOCKED[5.4056237340000000],USD[17.8388998192000000] |
| 05327236 | NFT (464566351892533981)[1],USD[0.0828386300000000] |
| 05327238 | AKRO[1.0000000000000000],SOL[0.0000000028974000],UBXT[1.0000000000000000],USD[0.0000000080389893] |
| 05327269 | LUNA2[2.6989692900000000],LUNA2_LOCKED[6.2975950100000000],LUNC[587706.2452380000000000],USD[0.0699523000000000] |
| 05327280 | USD[-0.0006148812414057],USDT[0.0006831500000000] |
| 05327317 | BTC[0.0000939400000000],ETHW[0.0009824000000000],SWEAT[0.9496000000000000],USD[934.3942140081430344] |
| 05327324 | BTC[0.0000885400000000],ETH[0.0004656700000000],ETHW[0.0004656700000000],GBP[0.0001510312458101],SOL[0.0057814700000000],USD[0.0020008434802801] |
| 05327365 | LINK[0.0000000585856],MATIC[0.0000000326600000],TRX[0.0023350000000000],USD[0.0000000104935969],USDT[0.0000000148763020] |
| 05327373 | LUNA2[0.0003719367023000],LUNA2_LOCKED[0.0008678523054000],LUNC[80.9900000000000000] |
| 05327398 | FTT[0.0000000064994381],TRX[0.0000001000000000],USD[0.0000000060593953] |
| 05327400 | BUSD[90.0000000000000000],USD[790.3896092884821000] |
| 05327402 | ETHW[0.0003878000000000],TRX[0.0011430000000000],USD[0.0000000077706791],USDT[0.0000000038389048] |
| 05327408 | AUD[0.0001619492370613] |
| 05327420 | USD[0.4994458004232980] |
| 05327448 | GST[0.0100000000000000],USD[18.3836176648538282] |
| 05327472 | GST[0.0900001000000000],USDT[0.0000000065000000] |
| 05327504 | BNB[0.0000006900000000],GST[0.0023560100000000],SOL[0.0000009300000000],USD[0.0019490791538947],USDT[0.0000000026902222] |
| 05327527 | LUNA2[2.7553350120000000],LUNA2_LOCKED[6.4291150290000000],LUNC[599980.0000000000000000],USD[5111.2716854027240800] |
| 05327530 | APE[0.0129965400000000],BTC[0.0000586600000000],ETHW[0.2634455700000000],MANA[0.4673632900000000],USD[0.0015948276000000],USDT[0.0000000010000000] |
| 05327542 | USD[0.0215110190000000] |
| 05327555 | USDC[454964.8545202700000000] |
| 05327557 | ETH[0.0009400000000000],ETHW[0.0009400000000000],LUNA2[0.0027706577790000],LUNA2_LOCKED[0.0064646868151000],TRX[0.0007770000000000],USTC[0.3922000000000000] |
| 05327560 | USD[0.0000000082065960] |
| 05327611 | LUNA2[1.3064807260000000],LUNA2_LOCKED[2.9416567500000000],LUNC[284488.9132442000000000],USD[0.0279876768000000] |
| 05327618 | USD[0.9090328300000000] |
| 05327662 | APT[0.0000000002500000],FTT[0.0000000982248653],SOL[0.0000000334544416],USD[0.0465443320000000],USDT[0.0000000010000000] |
| 05327664 | BTC[0.0000000055654120],USD[0.1097040942021647],XRP[0.0000001000000000] |
| 05327702 | FTT[0.0000040776453252],LUNA2[0.9348506167000000],LUNA2_LOCKED[2.1813181060000000],USDT[0.0000000069497900] |
| 05327721 | TRX[0.8403370000000000],USD[6.8673893718750000] |
| 05327741 | BEAR[586.5200000000000000],BULL[0.0028229600000000],USD[0.0571675505350000],USDT[0.0000000153736004] |
| 05327743 | AKRO[1.0000000000000000],ETH[0.0000000693950000],EUR[0.0000000004017708],SOL[0.0000000303865518],USD[0.0005566111625098],USDT[0.0000000071771224] |
| 05327765 | TRX[0.0007780000000000],USDT[0.7140925000000000] |
| 05327792 | USD[0.0592180964000000],USDT[0.0021173400000000] |
| 05327804 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000002856948391],KIN[1.0000000000000000],USD[0.0000004184216631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05327820 | AMZN[0.211000000000000000],TRX[0.0015540000000000000],USD[0.058478620100000000],USDT[0.0000000005615612] |
| 05327827 | BAO[1.00000000000000000],ETH[0.021879930000000000],ETHW[0.021879930000000000],TRX[0.0015570000000000000],USDT[1.000013911925588] |
| 05327840 | GMT[10.305928290000000000],GST[566.525209150000000000],SOL[3.523189020000000000] |
| 05327841 | ETH[0.000000044840496],TRX[0.000777000000000000],USDT[0.000001650337208] |
| 05327850 | LUNA[0.004580708233000000],LUNA2_LOCKED[0.016683192100000],LUNC[0.000000010000000] |
| 05327855 | BTC[0.000030990000000000],TRX[0.0015540000000000000],USD[37588.916010563040000],USDT[0.041785980000000000] |
| 05327860 | TRX[0.000777000000000000],USD[0.000000070470443],USDT[0.000000074003176] |
| 05327863 | TRX[0.000868000000000000] |
| 05327869 | LUNA[0.000000005400000000],LUNA2_LOCKED[0.253183432700000],LUNC[23627.668080000000000],TRX[0.0015540000000000],USD[0.000008949911700],USDT[0.000000494258634] |
| 05327881 | TRX[0.002008000000000000],USDT[0.200000000000000000] |
| 05327888 | GST[0.000001007551900],TRX[0.000001000000000] |
| 05327891 | FTT[0.000175444040710],SOL[0.00355433000000000],USD[0.002754055293942000],USDT[0.000000099667500] |
| 05327897 | ATOM[0.000000009200140],BTC[0.000088209905143],GMT[15.666453580200000],GST[972.270017830000000],MATIC[0.000000056087270],TRX[0.0015540000000000],USD[0.000000084905482],USDT[0.000000102171967] |
| 05327917 | BTC[0.000000016594960],ETH[0.000999800000000000],ETHW[0.000999800000000000],USD[0.601674974320050] |
| 05327919 | AUD[1367.893469890000000],FTT[0.000981810000000000],USD[4170.104230114500803300000000] |
| 05327921 | BAO[1.00000000000000000],NFT (3353986221805096831)[1],SOL[7.167560150000000000],TRX[1.00000000000000000],USD[0.000000010187415947] |
| 05327937 | CAD[0.008951815352581z] |
| 05327941 | TRX[0.000777000000000000] |
| 05327945 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.004303820000000000],CRO[50.605446080000000],DENT[1.00000000000000000],ETH[0.065218260000000000],ETHW[0.065218260000000000],FTM[14.219647770000000],GALA[172.880391310000000],GBP[0.641158503906459000],GMT[64.363107637345200000],KIN[1.000000000000000000],MATIC[14.104073230000000],SAND[7.489992500000000000],SHIB[80710z.502017750000000000],SOL[1.695444680000000000],SPELL[7005.057651620000000000],TRX[142.055401900000000000],UBXT[1.00000000000000000],USD[0.000001343726719],USDT[9.981076170000000000],XRP[23.313213790000000000] |
| 05327975 | ATLAS[0.000000075000000],USD[0.000000098244281],USDT[0.000000064914000] |
| 05327977 | USDT[9.40000000000000000] |
| 05327979 | KIN[1.00000000000000000],SHIB[10.001835710000000],USD[0.000000000000400] |
| 05327980 | AUD[0.135085760000000000],BTC[0.003500000000000000],USD[0.345550756324783] |
| 05327987 | TRX[0.000777000000000000],USDT[0.869578000000000000] |
| 05328012 | GMT[2.933840250000000000],USD[0.089560920000000000],USDT[1.183982516433154z] |
| 05328052 | ETH[0.579000000000000000],FTT[0.013769100000000],IP3[1500.000000000000000],SRM[3.669531000000000000],SRM_LOCKED[71.210469000000000000],SUN[0.004341050000000000],TRX[0.229040000000000000],USD[0.000000085222669],USDC[383084.064361650000000] |
| 05328063 | 1INCH[4.283660280000000],AAVE[0.008991280000000000],AGLD[2.470704240000000000],AKRO[4z6.966375950000000000],ALICE[0.089734500000000000],ALPHA[15.682088080000000000],APE[0.139031810000000000],ATLAS[780.445114600000000],ATOM[0.166786720000000000],AUDIO[1.291421120000000000],AVAX[0.067467140000000000],BAO[4.00000000000000000],BCH[0.013804740000000000],BNT[4.080150100000000000],BRZ[10.325387880000000000],BTC[0.002135340000000000],BTT[2180216.71174274000000000],CLV[20.421927700000000000],CONV[1644.701202810000000000],COPE[2.732589100000000000],CQT[17.766910200000000000],CUSD[137.675188240000000000],CVC[27.062519800000000000],DAWN[1.999221110000000000],DENT[942.685473070000000000],DFL[174.104710050000000000],DMG[83.951903780000000000],EDEN[2.266345440000000000],EMB[89.296544600000000000],ENJ[5.401455730000000000],EOS[0.014021800000000000],ETHW[0.011265280000000000],FRONT[3.962844950000000000],FTM[5.020170020000000000],FTT[0.154325390000000000],GAL[15.417734440000000000],GODS[5.089037380000000000],GOG[6.145756780000000000],GT[0.405250060000000000],HGET[1.393069800000000000],HXRO[11.091736070000000000],IND[13.607501110000000000],INTER[1.121518640000000000],JET[8.457985000000000000],JOE[4.112819720000000000],JST[6.357145710000000000],KBTT[110.229276890000000000],KIN[84284.289532980000000000],KSOS[8422.605911650000000000],LINA[239.034515230000000000],LINK[0.108063910000000000],MAPS[13.479122840000000000],MATH[2.203429050000000000],MATIC[2.131727380000000000],MER[8.932668890000000000],MNGO[39.859564500000000000],MOB[1.872649620000000000],MSOL[0.022244210000000000],MTA[1.913114370000000000],NEAR[0.340920170000000000],NFT (4699183848214445231)[1],ORBS[42.602883760000000000],ORCA[2.417113670000000000],OXY[1.879351630000000000],PORT[1.746084800000000000],PSY[4.506937640000000000],PUNDIX[1.883872097600000],QI[146.405129460000000],REEF[43.407770420000000000],SKL[18.234995220000000000],SLRS[31.043890000000000000],SNY[1.187497920000000000],SOS[5555555.555555550000000000],SPELL[1316.958098160000000000],STAR[513.611242750000000000],STEP[52.441286920000000000],STMX[238.833812380000000000],SUSHI[2.543616030000000000],TLM[30.487922310000000000],TOMO[1.898123990000000000],TRU[31.324484170000000000],TRX[76.480605240000000000],UBXT[141.314286090000000000],UMEE[10.290940310000000000],UNI[0.218703200000000000],USD[0.040129514146591z],XRP[7.888358250000000000] |
| 05328072 | GMT[10.00000000039266000],SOL[0.000255220000000],TRX[0.000016000000000000],USD[9.486010387163557z],USDT[0.000000107110079] |
| 05328102 | LUNA2[0.000841435593400],LUNA2_LOCKED[0.001963349718000],LUNC[183.224372000000000000],USD[-0.038102489380366] |
| 05328116 | BAO[1.00000000000000000],USD[0.000001176786332] |
| 05328121 | GBP[0.062208485757954],USD[0.000000079404259] |
| 05328125 | ETH[0.004720360000000000],ETHW[0.004720350000000000],MATIC[0.286878261160000] |
| 05328150 | ETH[0.339000000000000000],LUNA2[6.284462176000000],LUNA2_LOCKED[14.663745080000000],LUNC[68454.870000000000000],USD[0.432138488052960] |
| 05328151 | LUNA2[0.559674219400000],LUNC[1.305906512000000],LUNC[121870.239600000000000] |
| 05328172 | ALICE[1.798640000000000],ALPHA[37.992400000000000],BADGER[1.479704000000000],GALA[24.501831810000000],HNT[3.121591650000000],IMX[4.399120000000000],LUNA2[0.396890141800000],LUNA2_LOCKED[0.926076997500000],LUNC[23366.468790000000000],PERP[6.398720000000000],USD[-0.019678489431353],USTC[40.991800000000000] |
| 05328179 | USD[0.000000069059174],USDT[0.000000040000000] |
| 05328189 | DOGE[0.000000005482348],FTT[0.000000057484122],SHIB[0.000000097227086],USD[0.000000100132210] |
| 05328196 | TRX[66.349406390000000000],USD[0.000000006341235] |
| 05328204 | BNB[0.340000005641116],ETH[0.542328920000000],ETHW[0.542328910000000],SOL[0.469400005072032B],USD[0.188949052000000],USDT[0.003621400000000000] |
| 05328229 | BTC[0.013711474000000000],USD[32.926845224000000000] |
| 05328240 | GST[227.490000130000000],SOL[0.173296920000000000] |
| 05328256 | LUA[656.200000000000000000],USD[0.000956055000000000] |
| 05328279 | TRX[0.001566000000000000],USD[0.000000060278786],USDT[75.290000000000000000] |
| 05328281 | DOT[0.000040630000000000],GBP[0.906535640000000],KIN[2.00000000000000000] |
| 05328287 | ALPHA[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.017034309692777774],UBXT[1.00000000000000000],USD[12062.428600627893861] |
| 05328331 | BAO[1.00000000000000000],BAT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.000777000000000000],USDT[0.000002868373844] |
| 05328334 | TRX[0.000777000000000000],USD[0.020454642606z2236],USDT[0.000000009209885] |
| 05328342 | APT[0.001369910410141440],BNB[0.000000038367104],ETH[0.024994520000000],ETHW[0.030296020000000],KIN[1.00000000000000000],NFT (322199460927416920)[1],USD[0.000000031089057],USDT[0.000000025954234] |
| 05328379 | USD[0.028221000000000] |
| 05328409 | GST[0.021413070000000],USD[0.041869185189382z],USDT[72.343690529000000000] |
| 05328418 | BTC[0.001285950000000000],LUNA2[23.188908600000000],LUNA2_LOCKED[54.107453400000000],LUNC[0.000000100000000],SHIB[48457281.518410850000000],USD[0.003079187759149z] |
| 05328438 | ETH[0.000000001716000],USD[0.000001780789451z4] |
| 05328469 | ETH[0.011320220000000000],ETHW[0.011320220000000000],TRX[1.00000000000000000],USD[0.000091957361228] |
| 05328514 | ETH[0.001724600000000000],ETHW[0.001724600000000000],TRX[0.678052000000000],USD[122.105071539258953z] |
| 05328529 | BTC[0.003922660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05328530 | ETHBULL[0.0093226000000000],FTT[0.0000000074421917],USD[3.2353844892842786],USDT[0.0000002162533391] |
| 05328572 | LUNA2[1.2653926790000000],LUNA2_LOCKED[2.9525829180000000],LUNC[275541.9200000000000000],USD[0.0082720786323920] |
| 05328599 | DOGE[350423.1153496186103500],ETH[271.4516751201704800],ETHW[1.0927872423500000],FTT[27.1901155290845265],HT[135.0000000060728728],LTC[29.9100000002367208],LUNA2_LOCKED[52.4221619000000000],TRX[105088.8612115760138806],USD[2503.0472822572325217],USDT[0.0065625073688160],USTC[0.0000000026949000],XRP[10181.0046142687515499] |
| 05328601 | BNB[0.0000003651367I0],BTC[0.0000000072145265],BTT[0.0000004590025],ETH[0.0000000037799529],KSHIB[0.0000048500000000],MATIC[0.0000000048224140],SHIB[0.0000000084494379],SOL[0.0000000076554430],TRX[0.0092705150001940],USD[0.0000000042650052],USD[0.0000913304744474] |
| 05328650 | USD[5.0000000000000000] |
| 05328662 | TRX[0.0007770000000000] |
| 05328686 | USD[0.4207850000000000] |
| 05328718 | LUNA2[0.0000022219891240],LUNA2_LOCKED[0.0000051846412900],LUNC[0.4838428100000000] |
| 05328732 | USD[228.3810445200000000],USDT[10.3809565500000000] |
| 05328766 | FTT[0.0032258709228712],USD[0.0913252702044947],USDT[0.0000000040000000] |
| 05328784 | USD[0.0657980000000000] |
| 05328799 | AKRO[1.0000000000000000],AUD[0.0021195889520283],DOT[7.5294675900000000] |
| 05328804 | LUNA2_LOCKED[29.3018938100000000],USD[0.0000000085000000] |
| 05328810 | USD[0.0000000106088886],USDT[0.0000000039395316] |
| 05328821 | SOL[202.4687522300000000],USDT[2.5921360700000000] |
| 05328842 | BRZI[0.0000414700000000],SNX[22.6956870000000000],USD[0.0497522632500000] |
| 05328855 | TRX[0.0000050000000000],USDT[0.0000000003576426] |
| 05328859 | AUD[0.0005753727481316],USD[0.0002190670210963] |
| 05328875 | USD[40.0100000000000000] |
| 05328879 | DOGE[3.9962829600000000],TRX[0.0001540000000000],USD[0.0000001035113952],USDT[0.0000000111406411] |
| 05328880 | BUSD[10.9005264200000000],USD[0.0000000029000000],USDT[11.4694526800000000],XPLA[189.8960000000000000] |
| 05328896 | BAO[1.0000000000000000],USD[0.0000000035327441],XRP[274.7265828300000000] |
| 05328902 | AXS[0.0000000051870000],BCH[0.0000000016000],BTC[0.0000000045033282],CEL[0.0000000040000000],DOT[0.0000000080000000],FTT[301.8313882437065695],SNX[0.0000000050000000],SOL[0.0000000075164500],SRM[2.2480919400000000],SRM_LOCKED[73.1529514700000000],USD[2.3489326396566305] |
| 05328906 | LUNA2[36.8069931000000000],LUNA2_LOCKED[6.9225565060000000],LUNC[646029.1088296000000000],TRX[0.0007770000000000],USD[0.2359729064522685],USDT[0.1591729666679465] |
| 05328912 | LUNA2[8.3774221650000000],LUNA2_LOCKED[19.5473183900000000],LUNC[1804201.3141900000000000],TRX[0.0007770000000000],USDT[1.9896237538339000] |
| 05328916 | AUD[5.5184324400844790],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 05328950 | USD[0.2354976815000000],USDT[0.0093541057256363] |
| 05328998 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BNB[0.0000012400000000],BTC[0.0047429500000000],DOGE[804.1497387600000000],ETH[0.0730976900000000],GBP[0.0000000039586868],KIN[16.0000000000000000],UBXT[1.0000000000000000],USD[0.0013409212378872],WAVES[0.0000421700000000] |
| 05329036 | BNB[0.0000322800000000],FTT[0.1350705300000000],LUNA2[0.0002478010759000],LUNA2_LOCKED[0.0005782025105000],LUNC[53.9592060000000000],USD[0.0000033350419517] |
| 05329040 | USD[0.0028234584000000] |
| 05329043 | TRX[9.0000000000000000],USDT[0.0000003096987644] |
| 05329048 | APE[1.3000000000000000],BRZI[0.6160000000000000],BTC[0.5777278000000000],CEL[0.0986200000000000],ETH[0.0006054000000000],ETHW[0.0006054000000000],FTT[87.1280148081974735],GOG[1951.0000000000000000],GRT[0.2040000000000000],SOL[1.5217434200000000],SWEAT[4599.9000000000000000],USD[0.1739103567600000],USDT[0.0072000000000000] |
| 05329051 | BTC[0.0000269400000000],ETH[0.0000094000000],USD[0.0284570383717288] |
| 05329053 | USD[3.9071074500000000] |
| 05329062 | SOL[0.0039600000000000],USD[0.0033696315154673] |
| 05329086 | ETHW[0.0730649600000000],KIN[1.0000000000000000],USD[-0.2413109641336970],USDT[389.4176559281582080] |
| 05329099 | USD[35.5794868439288253] |
| 05329107 | TRX[0.8093700000000000],TSLA[0.0404954800000000],USD[-2.3443700740667955],USDC[56418.7826676900000000],USDT[-0.0606156627485693] |
| 05329124 | ETH[0.0199980000000000],ETHW[0.0199980000000000],LUNA2[0.7169137198000000],LUNA2_LOCKED[1.6727986790000000],LUNC[156109.4718600000000000],USD[0.5220758000000000] |
| 05329127 | USDT[998.4000000000000000] |
| 05329179 | TRX[261.0000020000000000] |
| 05329185 | LUNA2_LOCKED[25.9356454900000000],TRX[0.0001400000000000],USD[-301.6949873257118198],USDT[333.9129362677905383] |
| 05329187 | BUSD[9876.0000000000000000],FTT[1.9997129400000000],USD[0.8621454170000000] |
| 05329215 | ETH[0.0000001000000000],LTC[0.0099622800000000],USD[0.0000000225000000],USDC[40948.9961468400000000] |
| 05329221 | ETH[0.0497812400000000],ETHW[0.0491651900000000],UBXT[1.0000000000000000],USD[0.0253339560915334],USD[0.9981070700000000] |
| 05329243 | GBP[0.0000004590278231],USD[0.0000000037430900] |
| 05329247 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],DOT[2.9203817700000000],ETH[1.4100871094312059],ETHW[0.5309050900000000],FTT[25.0714174900000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[2.1834949749272343] |
| 05329253 | USDT[1.5543296000000000] |
| 05329255 | TRX[0.0157841200000000],USD[0.0000001866188],USDT[0.0326122769500000] |
| 05329275 | USD[0.0000000098179336] |
| 05329304 | BAO[3.0000000000000000],BNB[0.6907141400000000],BTC[0.0557697200000000],DENT[1.0000000000000000],DOGE[2459.4187292200000000],ETH[0.1594238600000000],ETHW[0.1588779700000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0004292700000000],SHIB[89250240.1981834500000000],SOL[5.2151209900000000],SPELL[218936.9967551600000000],USD[206.4100978148097890] |
| 05329319 | FTT[155.0000000000000000],USD[0.0000000009859700],USDC[2207.2105393100000000],USDT[0.0000314051335560] |
| 05329329 | KIN[1.0000000000000000],USDT[0.9697936100000000] |
| 05329336 | DOGE[323.9352000000000000],LUNA2[0.0000004299838438],LUNA2_LOCKED[0.0000010003189688],LUNC[0.0093620000000000],USD[3.3491625365247600] |
| 05329370 | USD[0.0000000028399960] |
| 05329376 | XRP[2676.0964617100000000] |
| 05329378 | ALGO[0.0000000387368820],BTC[0.0002488200000000],ETH[0.0000000078615372],NEAR[0.0000000030779553],USD[0.0000000329275557],USDT[0.0000000084560825] |
| 05329388 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[14.3105575300000000],TRX[3.0000000000000000],USD[0.0000001001669674],USDT[0.0000004126935712] |
| 05329391 | BAO[1.0000000000000000],BTC[0.0033852700000000],ETH[0.0505610600000000],ETHW[0.0505610600000000],USD[0.0143030006478115],USDT[0.0000188370799980] |
| 05329398 | USD[0.0000000104518692],USDT[0.0000002578680720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05329408 | FTT[0.021123455071276 8],GST[215.410000400000000],SOL[0.056179560000000 0],USDT[0.0000000675000 00] |
| 05329436 | USD[30.000000000000000 0] |
| 05329438 | SOL[14.590504680000000 00],USD[0.9035821359919 502],USDT[3.8749225499 476995] |
| 05329458 | ETH[0.00097000000000000] |
| 05329471 | USDT[0.00000000600000000] |
| 05329476 | BTC[0.237352520000000 0],ETH[1.60445143000000 00],ETHW[1.60445143000 000000],TRX[0.000003000 0000000],USDT[0.0000058 426002057] |
| 05329481 | BAT[1.0000000000000000 0],USDT[2.00000039676 73620] |
| 05329482 | USD[0.4694100990000000 0],USDT[0.0299780042258 638] |
| 05329531 | LUNA2[2.4321748150000 0000],LUNA2_LOCKED[6.7 50745680000000],LUNC[5 29611.186574000000000 0],USD[30.01000021550127 23],USDT[27.48106248000 000000] |
| 05329537 | USD[1.4575317400000000] |
| 05329543 | LUNA2_LOCKED[0.000000 0223097728],LUNC[0.00208 20000000000],TONCOIN[0. 088680000000000],USD[10 0.590051063406 0000] |
| 05329564 | BTC[0.00033621000000000],USD[10.00023509901 85871] |
| 05329599 | LUNA2[4.8020821160000 000],LUNA2_LOCKED[10.80 7968770000000],LUNC[104 6179.279608600000000 0] |
| 05329603 | BNB[0.0000000052850600],SOL[0.0000000382874 01],TRX[0.00079001000000 00] |
| 05329608 | TRX[0.022111000000000 0],USD[-0.71681500147690 48],USDT[573.5360924000 000000] |
| 05329613 | LUNA2[0.2253193713000 0000],LUNA2_LOCKED[0.52 5745199600000 0],LUNC[49063.76747870 0000000],USD[-2.41078436 9457105 0],USDT[0.00831886712500 00],XRP[0.7309300000000 000] |
| 05329615 | USD[30.0000000000000 00] |
| 05329652 | USD[13070.80680351000 00000],USDT[0.0000000061 030800] |
| 05329656 | AKRO[1.00000000000000 0000],AUD[0.02024323749 09560] |
| 05329668 | USD[0.00910593700000000] |
| 05329670 | DOGE[0.96660000000000 0],SOL[0.40000000000000 0000],USDT[0.2224150116 000000] |
| 05329684 | USD[1.0751033110000000 0],USDT[0.0000000095890 975] |
| 05329687 | BCH[0.00100101000000000 0],BTC[0.0000000071945 2445],DOGE[2.25407363000 0000 0],LTC[0.004910770000 0000 0],TRX[0.00005600000000 00],USD[0.004860055183 4700],USDT[507.33303502 83702668] |
| 05329701 | BTC[0.00006600000000000],SOL[0.27010000000000 0000],USD[0.88651751000 00000],XRP[7.653000000000 00000] |
| 05329709 | ANC[103.9792000000000 00],USD[0.06096442851978 12],USDT[0.0000000108653 8] |
| 05329726 | ETH[0.00021220000000000 0],ETHW[0.018021220000 00000 0],NFT [519420682830015499][1],SOL[0.009810000000000 00],TRX[0.000750000000000 0],USD[25.20413234899812 02],USDT[439.2760969132 313128] |
| 05329762 | USD[0.07646653843511192] |
| 05329765 | LUNA2[7.7533001440000 000 0],LUNA2_LOCKED[18.09 103367000000000],LUNC[1 688297.430000000000000 0],USD[0.011234667547110 0] |
| 05329770 | BTC[0.01040000000000000 0],ETH[0.17500000000000 0000],ETHW[0.1750000000 0000000],USD[340.8941747 5187000000000000000] |
| 05329782 | USDT[0.00000034469312 57] |
| 05329788 | USD[1.00000000000000 00] |
| 05329803 | USD[0.00000001432333 20],USDT[0.000000009512 3392] |
| 05329845 | USD[1.65883800000000000] |
| 05329856 | TRX[0.00077700000000000],USD[0.000802000000000 00] |
| 05329860 | BTC[0.00009273100000000],USD[0.411443780691 8397] |
| 05329884 | BTC[0.0000000085873500],BULL[0.000000008642022 0],ETH[0.000000002804 2195],SOL[0.00128713403 95704],USD[113.59823618 497755450000000000],XR P[0.00000002 44178700] |
| 05329890 | BTC[0.00061950000000000],DOGE[0.988400000000 00000],LUNA2[3.70466967 0000000 0],LUNC[0.000360030 0000000 0],SHIB[99920.0000000 0000000],USD[4.682273640 3218045] |
| 05329899 | BAO[1.00000000000000 0000],BNB[0.0000012000000 00],DOGE[0.000817470000 0000 0],GALA[211.08603141 10467600],GODS[40.65910 79577351034],IMX[13.099 4425700000000],KIN[3.59 85768400000000],SWEAT[8 1.734607037565012],USD[ 0.0275020376440899] |
| 05329916 | GST[0.13000000000000000],NEAR[9.90000000000 00000 0],USD[0.00217028900 000000],USDT[0.000000045 908064] |
| 05329925 | AKRO[2.00000000000000 000 0],BAO[6.000000000000 00000 0],DOGE[0.052405430 0000000 0],GBP[0.00223704 42479104],KIN[15.0000000 00000000 0],TRX[14.98634 6590000000],USD[1.066753 2392919648] |
| 05329930 | BRZ[3434.239000000000 00000],USD[96298.824919 55100000 00] |
| 05329944 | DOGE[877.000000000000 0000],LUNA2[3.498121017 00000000 0],LUNA2_LOCKED[8 .162282373000000 00],USD[0.0245289370083 200] |
| 05329952 | LUNA2[174.04096390000 0000 0],LUNA2_LOCKED[406. 095582400000000],LUNC[3 7897786.308112000000000 0],USD[0.873259826922930 0] |
| 05329964 | LUNA2[0.0000000361704 884],LUNA2_LOCKED[0.000 000084397806 3],LUNC[0.00787620000000 00],USD[9.878482269848 6775] |
| 05329980 | APT[0.09000000000000000] |
| 05329994 | HT[0.00978000000000000],MATIC[3.00000000000 0000000 0],TRX[0.00085300 00000000],USD[0.000000153 454456],USDT[0.000000005 0601845] |
| 05329995 | AKRO[1.00000000000000 000 0],DENT[3.0000000000 0000000 0],GST[0.1255527 46231495 8],KIN[3.0000000 0000000000],TRX[0.000000 000000000],UBXT[1.00000 0000000000 0],USDT[0.000 0003998779249] |
| 05329999 | BTC[0.0000000226708340],CHZ[5.027949704338 5826],DOGE[0.0000000022 8751765 1],LTC[0.00000003 6311202],SHIB[0.00000000 0039485000],USD[0.000000 0009021482] |
| 05330003 | TRX[0.00077700000000000],USD[0.002396808000 0000] |
| 05330013 | BNB[0.0000009050000000],KIN[1.000000000000 0000 0],TRX[0.0028340000 000000],USD[601.9810668 303136098],USDT[9394.961 483293468 4110] |
| 05330021 | FTT[101.7363551500000 000],USD[5763.545783080 0000000] |
| 05330029 | BULL[0.00060000000000 000 0],TRX[0.0000020000 0000000],USD[0.047541953 9913738],USDT[0.00000000 74809692] |
| 05330047 | BTC[0.0899738790000000 0 0],DOT[79.9174050900 0000000],ETH[0.592937512 0000000 0],ETHW[0.592688 652000000000],FTT[0.051 628053324005 82],LINK[82. 625616730000000 0],SOL[11 .4574837200000000 0],TRX[ 0.000000000342600],USDT[ 1.378428330000000 00] |
| 05330049 | LTC[0.00377000000000000 0],LUNA2[0.3237917258 000000 0],LUNA2_LOCKED[0 .755514026900000 0],LUNC[70506.330000000 000000 0],USD[58.33569842 80997605] |
| 05330053 | GBP[100.00000000000000] |
| 05330062 | ETH[0.00156869011127 00],ETHW[0.005686843000 00000 0],FTT[0.00351550 66177351],LDO[2.5950600 00000000],TRX[0.00002000 000000000],USD[0.9761914 2044451181],USDT[0.00564 93302292475] |
| 05330064 | USD[0.00000003440000 00],USDC[4499.890462720 000000 0] |
| 05330082 | USD[0.000063191250026 1] |
| 05330092 | USDT[0.0000000618766 40] |
| 05330099 | DENT[1.00000000000000 000 0],LUNA2[2.610465629 0000000 0],LUNA2_LOCKED[5 .875225507000000 0],LUNC[568714.76812515 0000000 0],TSLA[0.129366 810000000],USD[0.1650483 493586754] |
| 05330102 | BTC[0.0000929300000000],TRY[0.0014929503850 460],USD[0.00000010049 0293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05330105 | ATOM[0.00000000084462673],TRX[0.00077900000000000],USD[0.0000000046000000000] |
| 05330107 | ETHW[0.407039170000000000] |
| 05330130 | USD[-0.10238107224495986],USDT[4.1153204660412516] |
| 05330132 | FTM[28.68250136000000000],SHIB[849621.292605370000000000],USD[0.0000000024079174] |
| 05330135 | GST[0.0065697400000000],SOL[0.00000000899304400],TRY[0.00000000067314841,TRY[0.00000001012083085],USD[0.000000000010046237] |
| 05330139 | LUNA2[0.15251691800000000],LUNA2_LOCKED[0.35587280870000000],USD[33210.88000000000000000],USD[0.000000010590590600] |
| 05330142 | LUNA2[2.53405328900000000],LUNA2_LOCKED[5.91279100800000000],LUNC[551785.43880000000000000],USD[0.559637804000000000] |
| 05330144 | LUNA2[9.97160884500000000],LUNA2_LOCKED[23.26708730000000000],LUNC[1000000.82000000000000000],USD[0.00133936721737000],USDT[5.10000374031772200] |
| 05330198 | USD[0.00498759181611988],USDT[0.00000000278884792] |
| 05330236 | USD[0.000000006986066 3],USDT[0.0000000089968700] |
| 05330238 | ETH[0.00000001000000000] |
| 05330242 | USD[0.000000004553 6220] |
| 05330243 | TRX[0.000777000000000000],USDT[0.0000000846362956] |
| 05330246 | BTC[1.08761516000000000],TRX[8208.33773471000000000],XRP[1136.59552714000000000] |
| 05330247 | USD[25.000000000000000] |
| 05330253 | USD[0.367657630950000000],USDT[0.099990000000000000] |
| 05330256 | LUNA[6.21461536600000000],LUNA2_LOCKED[14.50076919000000000],USD[1353245.58000000000000000],USD[0.0809470468630400] |
| 05330268 | TRX[0.00001600000000000],USD[0.000000050000000],USDT[0.0001690391731900] |
| 05330281 | BTC[0.357327130000000],CRO[6.153756590000000],USD[0.428309915900000000],USDT[6.63852676314251 11],WBTC[0.4975492800000000] |
| 05330287 | EUR[0.00000037064465],USD[0.00000051246777],USDT[0.0044588400000000] |
| 05330289 | BTC[0.000000054888814],USDT[0.0000000804467389] |
| 05330332 | USD[35.339182618000000] |
| 05330341 | KIN[1.000000000000000],USD[3.940000005951008],XRP[38.711645580000000000] |
| 05330355 | APE[0.096903000000000],BTC[0.003299278000000],ETH[0.097972260000000],ETHW[0.097972600000000],SOL[0.9598176000000000],USD[0.930393894000000000] |
| 05330373 | LUNA2[0.000000011958552 6],LUNA2_LOCKED[0.000000279032893],LUNC[0.00260400000000000],USD[0.00633006404084700] |
| 05330375 | ETH[0.000041110000000],ETHW[0.00004111641 42660],USD[1074.60547820981 93886] |
| 05330385 | FTT[0.099280000000000],USD[0.018282973923080 0],USDT[1.2153216815729172] |
| 05330388 | MATIC[1.44128836000000000],USD[0.02168657780000 00],USDT[0.92000000567 42856] |
| 05330397 | TRX[0.04368700000000000],USD[1.894916402075000 0] |
| 05330401 | BRZ[0.97523044000000000],USD[0.0000000001431108 8] |
| 05330433 | BTC[0.500002500000000],ETH[3.000015000000000],ETHW[3.000015000000000],FTT[154.09352100000000000],USD[17113.8092000000000000] |
| 05330435 | BAO[1.00000000000000],ETH[0.00000000484800 00],PEOPLE[0.000000005 47041 61],SOL[0.00000000766600 00],USD[0.0092173313358990],USDT[0.0000000046408082] |
| 05330445 | EUR[0.000000083477192],KIN2.000000000000000],USD[0.000000085092160],USDT[0.1945824896774949] |
| 05330448 | USD[10.00000000000000000] |
| 05330449 | APE[7.698460000000000],DOGE[802.83940000000000],USD[100.184065000000000] |
| 05330453 | RSR[1.00000000000000],SOL[0.0000000618474671,USD[348.89633326127696 40] |
| 05330477 | USD[0.00000000878771 00],ETH[0.0000000011383596],TRX[0.00155500000000000],USD[0.00155500000000000],USDT[0.000000160517979 2] |
| 05330496 | LUNA2[2.29826774300000000],LUNA2_LOCKED[5.36262473500000000],USD[0.05887313371011 77] |
| 05330498 | ETHW[0.00029640000000000],USD[-0.358887370116 7758],USDT[0.40000000460 50497] |
| 05330528 | ETH[0.00805047000000000],ETHW[0.0002393400000000 0],USD[-7.7577719806054729] |
| 05330529 | SOL[1.35000000000000000],TRX[0.001621000000000 00],USDT[0.07304319500000000] |
| 05330532 | MATIC[0.778200000000000],USD[0.137164644500000 0] |
| 05330543 | FTT[281.29320139460004762],JST[1.501600000000004 762],SOL[1.00456056000000000],STETH[0.0000000048280315],USD[0.2590714285554887],USDT[0.0000000083007582] |
| 05330555 | USD[20.0000000000000000] |
| 05330557 | LUNA2[0.025239710040000 0],LUNA2_LOCKED[0.05889265675000 00],LUNC[5496.00000000000000000] |
| 05330565 | ARS[0.30000000000000000],USD[0.000000090954480],USDT[0.0000000042939895] |
| 05330568 | XRP[24517.60376752000000000] |
| 05330574 | USDT[0.067341952000000 0] |
| 05330587 | BTC[0.00000010000000000],SOL[0.1422170300000000 0],USD[2.84904391000000000],XRP[0.01000000000000000] |
| 05330602 | LUNA2[1.61576410900000000],LUNA2_LOCKED[3.758977504000000 00],USD[0.032982379681 8600] |
| 05330610 | ETH[0.00000074000000000],ETHW[0.00000070000000000],USDT[0.00000000013866600] |
| 05330612 | BAO[2.000000000000000],BTC[0.038267282988090 0],TRX[1.0000000000000000],USD[0.0000063521726976 0] |
| 05330613 | DOGE[173.96520000000000000],GAL[5.100000000000000000],LUNA2[4.475008494000000000],LUNA2_LOCKED[10.44168649000000000],LUNC[679150.29000000000000000],USD[0.246544854071 67000],USTC[191.96160000000000000] |
| 05330614 | ETH[0.000000031863490],USD[1.0467275517 98755] |
| 05330616 | APE[0.00633147000000000],ETH[0.000011810000000 00],ETHW[0.000011810000000 00],SOL[0.0000050800000000],USD[30.0000001065640237] |
| 05330626 | USDT[0.910392600000000 0] |
| 05330630 | LUNA2[0.000000002000000 0],LUNA2_LOCKED[3.367203402000000 00],USD[0.0036347532060300] |
| 05330635 | USD[150.703659777326360] |
| 05330644 | AKRO[1.00000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[340.847981000000000000],GBP[0.000000069020491],KIN[4.000000000000000000],LTC[0.000045900000000],UBXT[2.000000000000000000],USD[0.0000000038262789] |
| 05330659 | TRX[0.000777000000000] |
| 05330664 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05330678 | BTC[0.000000022340207],BUSD[61.206033880000000],SOL[0.000000093320448],USD[0.000000005764326] |
| 05330683 | USDT[20.733102160000000] |
| 05330692 | TRX[0.754980000000000],USD[-0.039916844250000] |
| 05330704 | SOL[0.000000087130703],USD[0.007296634282976],USDT[0.000000062363705] |
| 05330713 | LUNA2[6.462044707000000],LUNA2_LOCKED[15.078104320000000],SOL[17.686638900000000],USD[0.540627891200000],USDT[0.000012224505640] |
| 05330718 | USD[0.040770150000000] |
| 05330737 | USDT[20.000000000000000] |
| 05330740 | USD[0.004127144433974],USDT[0.000000147608414] |
| 05330746 | BNB[0.002740270000000],GST[0.061224770000000],SOL[0.005761580000000],USD[0.008084352790000],USDC[885.236245070000000],USDT[0.007581309000000] |
| 05330749 | USD[30.000000000000000] |
| 05330769 | AUD[21.881922804681499],BAO[5.000000000000000],C98[9.020986210000000],KIN[3.000000000000000],NEAR[2.428893790000000],SUSHI[7.779297320000000],UBXT[1.000000000000000],UNI[2.472734420000000],USD[0.000000042485025] |
| 05330772 | USD[30.000000000000000] |
| 05330773 | BTC[0.000000074012088],FTT[0.000000092570142],USD[0.031475786261600] |
| 05330781 | BAO[1.000000000000000],GBP[0.000000000000272],KIN[3.000000000000000],SHIB[4167766.699932260000000],USD[0.000210052675535] |
| 05330785 | BNB[0.000000007238900],USD[0.036407350647122],USDT[0.000017283141809] |
| 05330792 | FTT[1.898887646103469],USD[30.813430087527243],USDT[0.000000154919222] |
| 05330804 | LUNA2_LOCKED[0.000000011804355],LUNC[0.001101610000000],USD[0.000014720728716] |
| 05330825 | USD[0.611730349068521],USDT[0.000000097605285] |
| 05330829 | USD[2.617605486048000],USDT[0.000000051969859] |
| 05330831 | USDT[0.009920945377527] |
| 05330837 | BRZ[0.000550500000000],BTC[0.000000005780301],USD[0.000000069627449] |
| 05330842 | ETHW[0.000235200000000],IP3[6.962000000000000],TRX[0.000197000000000],USD[0.000000037339281],USDT[0.000000073940484] |
| 05330854 | SOL[0.000000002681151] |
| 05330859 | BAT[1.000000000000000],USD[63.921901000373018] |
| 05330860 | LUNA[28.203324405000000],USD[224.013185017297560] |
| 05330865 | AKRO[1.000000000000000],DOGE[1318.274231750000000],SHIB[9215356.360943690000000],SOL[2.678512460000000],UBXT[2.000000000000000],USD[5.567364464396295] |
| 05330872 | SOL[0.000000061777500] |
| 05330880 | USD[9.192123600684135],XRP[25.000000000000000] |
| 05330886 | BRZ[4600.000000000000000],USD[-256.938446961500000000000000] |
| 05330888 | TRX[0.001556000000000],USD[237.332078370000000],USDT[0.001461198180763] |
| 05330891 | BTC[0.001197524744294] |
| 05330892 | BTC[0.000000045638500] |
| 05330893 | TRX[0.258672000000000],USD[0.285775931000000] |
| 05330900 | FTT[25.038837720000000],TRX[0.000042000000000],USD[0.000000078900097],USDT[0.000000423648765] |
| 05330911 | BTC[0.000000019770456],USD[30.000000000000000] |
| 05330912 | LUNA[0.005439588194000],LUNA2_LOCKED[0.012692372450000],USTC[0.770000000000000] |
| 05330914 | TRX[0.000780000000000],USD[1.354623445900000],USDT[1.958280000000000] |
| 05330932 | USD[30.000000000000000] |
| 05330933 | TRX[0.000001000000000],USD[0.450713341612500] |
| 05330942 | LUNA2[1.196412291000000],LUNA2_LOCKED[2.791628679000000],USD[0.000168729000000] |
| 05330946 | TRX[0.478649000000000],USD[0.000000075000000] |
| 05330948 | BAO[9.000000000000000],BTC[0.000000937389444],DENT[1.000000000000000],FIDA[1.000000000000000],GAL[0.000015160000000],KIN[9.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],USD[0.000308482743163] |
| 05330955 | USD[30.000000000000000] |
| 05330964 | APE[-0.519291939240858],LUNA2[0.000000015000000],LUNA2_LOCKED[1.927272694000000],LUNC[30715.074099020000000],USD[0.352767576426870] |
| 05330968 | USD[0.000009376568252] |
| 05330971 | BRZ[0.001975400000000],TRX[0.000777000000000],USDT[0.000000004260960] |
| 05330973 | TRX[0.000780000000000],USDT[0.635601680000000] |
| 05330980 | BTC[0.000005990000000],DOGE[0.000000071580000],USD[0.154436330000000] |
| 05330982 | FTT[0.300006020000000],KIN[1.000000000000000],USD[0.150905624292761],USDT[1.550475670000000] |
| 05330984 | FTT[99.764242700000000] |
| 05330985 | TRX[0.000777000000000],USDT[9.004962000000000] |
| 05330989 | LUNA2[0.086109611040000],LUNA2_LOCKED[0.200922425800000],USD[0.000001617903024],USDT[0.000001292851832] |
| 05330992 | USDT[0.000001275686728] |
| 05330997 | USD[0.013459780000000] |
| 05331004 | MAGIC[0.002014210000000],USDT[306.189732451517189] |
| 05331006 | TRX[0.000777000000000],USDT[0.001737448798448] |
| 05331007 | BTC[0.002500000000000],SHIB[50000.000000000000000],USD[154.691743250000000],USDT[5.000000000000000] |
| 05331009 | LUNA2[2.823701530000000],LUNA2_LOCKED[6.586369030000000],LUNC[614866.953078000000000],USD[0.069524600000000] |
| 05331021 | BTC[0.021897408000000],DOGE[431.922240000000000],ETH[0.192973720000000],ETHW[0.192973720000000],FTT[1.999640000000000],SHIB[1099802.000000000000000],SPELL[7099.946000000000000],USD[28.051737495000000],USDT[83.039592343000000] |
| 05331022 | USD[0.006371438665000] |
| 05331024 | TRX[0.000777000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05331030 | USD[0.884816663375000],XRP[0.501000000000000] |
| 05331032 | LUNA2[0.697570678200000],LUNA2_LOCKED[1.569981929000000],LUNC[151972.3638915500000000],USD[0.004097766835165],XRP[137.4242662500000000] |
| 05331038 | BRZ[0.001995877447315 6],USD[0.000000027131988] |
| 05331041 | BADGER[2.550815480000000],KIN[1.000000000000000],USD[0.000000289101080] |
| 05331043 | LUNA2[0.979089086800000],LUNA2_LOCKED[2.284541202000000],LUNC[213198.710000000000000],USD[0.000010118836200] |
| 05331045 | LTC[0.252509560000000],USD[0.000005362053898],USDT[0.000005359014149] |
| 05331052 | USD[30.0000000000000000] |
| 05331059 | LUNA2[1.370493649000000],LUNA2_LOCKED[3.197818514000000],TRX[0.000012000000000],USDT[0.0000000073978106],USTC[194.0000000000000000] |
| 05331068 | BTC[0.000600000000000],USD[1.079506644721365 6],USDT[5.179557016848262 3] |
| 05331080 | APT[0.016000000000000],USD[0.157798198287996 9] |
| 05331081 | DOGE[294.302988690000000],LUNA2[2.008006670000000],LUNA2_LOCKED[4.685348896000000],LUNC[437247.680000000000000],SHIB[2020202.020202020000000],USD[0.458384637590198100000000] |
| 05331085 | BTC[0.000098419556000 0],FTT[0.005815007665581 4],LUNA2[3.244544746000000],LUNA2_LOCKED[7.576064408000000],USD[-1.268777170912977 9],USDT[0.000000057896597],XRP[0.000000032677758] |
| 05331098 | USD[-34.001665493450500 0],USDT[101.9279000000000000] |
| 05331125 | ETH[0.000550045946000],ETHW[0.000550045946000] |
| 05331157 | USD[30.0000000000000000] |
| 05331165 | FTT[0.008874559771255 0],TRX[0.743516000000000],USD[0.242968334411360 2],USDT[0.000000012239658],XRP[0.064748000000000] |
| 05331166 | BTC[0.000961810000000],TRX[0.221725000000000],USD[0.823155043250000 0] |
| 05331188 | USD[30.0000000000000000] |
| 05331192 | TRX[0.000777000000000],USD[1.1199174000000000] |
| 05331199 | BNB[0.000000004834541 5],FTM[0.000000005795600],MATIC[0.000000009000000],USDT[0.011900404411 9324] |
| 05331205 | APE[0.088315000000000],BAO[1.000000000000000],ETHW[0.000742670000000],SOL[24.873813630000000],TRX[0.000645000000000],UBXT[1.000000000000000],USD[2.804269425932724 4],USDT[0.009973708114167 5] |
| 05331233 | BTC[0.000047782116000],LUNA2[0.000000008000000],LUNA2_LOCKED[6.260434268000000],TRX[0.000777000000000],USD[29.5053601917397184],USDT[0.000000006000000] |
| 05331253 | BTC[0.000326700000000],LUNA2[0.603990214500000],LUNA2_LOCKED[1.362287044000000],LUNC[131867.748587920000000],USD[0.0070003432107983] |
| 05331264 | AVAX[19.191420000000000],DOT[0.093980000000000],TRX[0.000778000000000],USD[1.338662967500000 0],USDT[0.1416071694424696] |
| 05331284 | USD[0.006005138100000 0] |
| 05331292 | MATIC[0.007387530000000],USD[0.098400234497 2491],USDT[0.0000000049966668] |
| 05331294 | DENT[1.000000000000000],TRX[0.000011000000000],USDT[0.0000119999600216] |
| 05331312 | SOL[0.000000054608000] |
| 05331313 | USD[30.0000000000000000] |
| 05331321 | SOL[0.009990000000000],USD[1.181641267500000 0] |
| 05331325 | USDT[3.6000000000000000] |
| 05331336 | USD[0.000000007112 6396],USDT[0.019876544566 7528] |
| 05331366 | TRX[0.800791000000000],USD[0.021551967200000],USDT[0.007641988000000 0] |
| 05331385 | ETH[0.000000100000000],USD[0.005889968684 2431],USDT[0.000000300000000] |
| 05331401 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],USD[0.000000055708916] |
| 05331405 | BTC[0.000981900000000],USDT[0.366610780000000 0] |
| 05331423 | LUNA2[2.405340794000000],LUNA2_LOCKED[5.413563035000000],LUNC[524026.395655750000000],USD[0.0457233237966650],XRP[37.5596041300000000] |
| 05331429 | USD[30.0000000000000000] |
| 05331447 | USD[0.000000058624797],USDT[0.000000003996 2632] |
| 05331475 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[30.0728495255084863],USDT[0.000000073402069] |
| 05331487 | BTC[0.000341670000000],KIN[1.000000000000000],USD[10.000028711 8297247] |
| 05331491 | TRX[0.013902000000000],USDT[2000.660000000000000] |
| 05331504 | BRZ[0.534923060000000],BTC[0.000000082800000] |
| 05331509 | TRX[0.001290000000000] |
| 05331535 | GMT[0.370000000000000],GST[0.077737000000000],SOL[0.002217540000000],USD[415.9835267275000000] |
| 05331536 | USD[30.0000000000000000] |
| 05331546 | CAD[12.7172576500000000],USD[10.0000000044396675] |
| 05331551 | SOL[0.000000042672601] |
| 05331553 | FIDA[1.000000000000000],HOLY[1.003412150000000],KIN[1.000000000000000],USD[0.000000004384 0165] |
| 05331570 | AKRO[1.000000000000000],BTC[0.010157500000000],KIN[1.000000000000000],USD[0.010258896 1843843] |
| 05331579 | TRX[0.001560000000000],USD[-15.1060862900 38101],USDT[17.3811486800000000] |
| 05331582 | BRL[608.0000000000000000],BRZ[0.000000051893000],USDT[8184.3306423674234837] |
| 05331585 | TRX[0.352565000000000],USD[1.1875036490 00000],USDT[0.056291856000000] |
| 05331592 | LUNA2[0.326267739900000],LUNA2_LOCKED[0.758702559800000],LUNC[73441.495954640000000],USD[0.0069964992000000] |
| 05331602 | BNB[0.000000001000000],LUNA2[8.725161562000000],LUNA2_LOCKED[20.358710310000000],LUNC[1899922.300000000000000],USDT[1.1378431549467896] |
| 05331604 | LUNA2[10.170109210000000],LUNA2_LOCKED[23.730254810000000],LUNC[3214561.691508000000000],USD[3.4053848714673320] |
| 05331613 | USD[0.000000011954 2630],USDT[0.0083090819812500] |
| 05331622 | AVAX[0.002660210000000],BLT[0.800000000000000],ETH[0.000000006907178],ETHW[0.000711000000000],FTT[116.5983000016133560],GST[0.000000220000000],MATH[0.040000000000000],MOB[1.000000000000000],TRX[0.205943000000000],USD[0.1474594291326578],USDT[0.0069854845746129] |
| 05331657 | ETH[0.000000006165 6500],SOL[0.000000007536300] |
| 05331669 | BTC[0.000000038539 4444],TRX[0.000021000000000],USD[0.000000098240355] |
| 05331686 | USDT[0.0000001880511232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05331708 | USD[150.3603765500000000] |
| 05331719 | USD[0.0000000031778440] |
| 05331739 | BNB[0.0693186771636872],MATIC[0.0000000085952190],SOL[0.0000000002051600],USD[29.8115537802995006] |
| 05331749 | USD[0.0000001332409782] |
| 05331788 | USD[0.2975143764617630],USDT[0.0027948500000000] |
| 05331790 | BEAR[8854.8143270000000000],ETHBULL[27.0700000000000000],USD[0.0119391060049559],USDT[0.0000000149151480],XRP[469.1544113400000000],XRPBEAR[102993600.0000000000000000],XRPBULL[3740000.0000000000000000] |
| 05331839 | USD[0.1042717185000000],XRP[0.4134220000000000] |
| 05331840 | LUNA2[1.5183372370000000],LUNA2_LOCKED[3.5427868680000000],LUNC[330621.1300000000000000],USD[21.1508758492390390000000000] |
| 05331842 | DAI[0.0000000100000000],USD[0.0000000049431997],USDT[0.0000000096274140] |
| 05331844 | FTT[25.0000000000000000],USD[1012.3720900000000000] |
| 05331873 | BTC[0.0549000000000000],ETH[2.2595644000000000],ETHW[0.9925644000000000],FTT[25.0000000000000000],TRX[0.0015560000000000],USD[1442.6559610839000000000000000],USDT[0.9366060070764681] |
| 05331875 | ETH[0.0000667400000000],ETHW[0.0000667400000000] |
| 05331882 | LTC[0.3106249000000000] |
| 05331893 | USDT[130.0000000000000000] |
| 05331914 | USD[30.0000000000000000] |
| 05331923 | GBP[0.0000000052546737] |
| 05331941 | USD[0.0000000050626885] |
| 05331956 | SOL[0.0000000027034000] |
| 05331965 | BAO[1.0000000000000000],FIDA[1.0226543400000000],GBP[0.0000001302846668],KIN[1.0000000000000000],MATIC[0.2120547884966595],NEAR[0.0003394700000000],RAY[0.0009842900000000],RSR[2.0000000000000000],SOL[0.0000000039467690],TRX[1.0000000000000000],USD[0.0000023604585875],USDT[0.0000000040445830] |
| 05331966 | AMPL[0.0000000050044104],BTC[0.0079770196794864],KIN[1.0000000000000000],LOOKS[0.0000000045000000],LUNA2[0.0000000087000000],LUNA2_LOCKED[0.9720500037000000],TRX[0.1025653800000000],USD[0.0000000153210322],USDT[37.9767328962646728],YGG[0.0000000050000000] |
| 05331968 | BNB[-0.0000051765401618],LTC[0.0000000250000000],LUNA2[0.0000000255887308],LUNA2_LOCKED[0.0000000597070385],LUNC[0.0055720000000000],TRX[0.0086052300000000],USD[0.0000001120376670],USDT[0.0023763536525464] |
| 05331969 | ATOM[0.0607800000000000],LUNA2[1.0639377270000000],LUNA2_LOCKED[2.4825213620000000],LUNC[231674.6800000000000000],USD[0.0062807340000000],USDT[0.0672338491243200] |
| 05331977 | TRX[0.0008070000000000],USD[-0.1153530339295493],USDT[0.1290080368264635] |
| 05331984 | USD[100.0000000000000000] |
| 05331989 | AKRO[1.0000000000000000],TRX[0.0000440000000000],USD[0.0377322293100807],USDT[0.0000000098565620] |
| 05331991 | TRX[0.0015540000000000],USD[-0.0074077718891971],USDT[0.0085179761806650] |
| 05332053 | TRX[2091.1646990000000000],USD[-1344.2495797486121804000000000],USDT[15993.7411600000000000] |
| 05332064 | TRX[0.4884140000000000],USD[2.6699006681375000] |
| 05332077 | USD[0.0092669722486714],USDT[0.0000000132742334] |
| 05332079 | MCB[0.0057740000000000],TRX[0.0007790000000000],USD[0.6581086565000000],USDT[0.0000000042186011] |
| 05332089 | USD[51.9962998700000000] |
| 05332094 | USD[100.0000000000000000] |
| 05332095 | USD[0.0017569136000000] |
| 05332119 | BTC[0.0001201700000000],ETH[0.0010000000000000],USD[1.5712249286478912] |
| 05332145 | USD[0.1887542100000000] |
| 05332150 | TRX[0.0015570000000000] |
| 05332156 | NFT[315514184359326847][1],NFT[450100694900820105][1],TRX[4.6370020000000000] |
| 05332165 | DOGE[0.0000000100000000],GBP[0.0000000084185156],SHIB[543091.0623721800000000] |
| 05332172 | USD[0.0054741450000000],USDT[0.0000000035091856] |
| 05332177 | AMZN[0.0769264700000000],BEAR[672.0600000000000000],BNBBULL[0.0090050000000000],BTC[0.0000941880000000],BULL[0.0000999430000000],GOOGL[0.0080000000000000],SPY[0.0097606000000000],USD[295.7052692767250000],USO[0.0098860000000000] |
| 05332188 | SOL[0.0035251400000000],USD[0.0061105830000000],USDT[0.0000000050000000] |
| 05332190 | ALGO[178.0000000000000000],BTC[0.0000476400000000],LUNA2[2.2733419230000000],LUNA2_LOCKED[5.3044644870000000],LUNC[494024.9900000000000000],SOL[1.5700000000000000],USDT[0.1207437644721300] |
| 05332196 | ETH[32.7687095100000000],ETHW[32.7590392000000000] |
| 05332201 | USD[0.0002932847865300] |
| 05332208 | BRZ[65.8282452900000000],HOLY[1.0000000000000000],USD[0.0000000024044456],USDT[0.0000000042702924] |
| 05332216 | TRX[0.0007770000000000],USDT[98.5934190000000000] |
| 05332232 | LUNA2[23.8284984300000000],LUNA2_LOCKED[55.5998296700000000],LUNC[4775407.2935058900000000],TRX[0.0033190000000000],USD[-56.5928185648923509],USDT[0.0001072521388832] |
| 05332251 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000041488] |
| 05332253 | ETH[0.0002280000000000],ETHW[0.0002280000000000],TRX[0.0000010000000000],USDT[0.8194600100000000] |
| 05332260 | BRZ[0.0000000077187794],ETHW[14.9512864877614310],LTC[0.0000000038214412],USD[0.0017124222548973],USDT[0.0016237000000000] |
| 05332262 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000002680859882] |
| 05332282 | USD[0.0002232577000000] |
| 05332300 | BTC[0.0893000000000000],EUR[0.7300000000000000],FTT[325.0952310000000000],USD[1.7275276462800000] |
| 05332315 | EUR[0.0228335600000000],USD[0.0118025737500000] |
| 05332336 | USD[16.6037827385000000] |
| 05332337 | SOL[0.0000000078000000] |
| 05332354 | BTC[0.0000263700000000],EUR[1.4842951600000000],LUNA2[0.0000082656348920],LUNA2_LOCKED[0.0001928648141000],LUNC[1.7998594000000000],USD[0.0000000125098415] |
| 05332358 | ETH[0.0290000000000000],ETHW[0.0290000000000000],EUR[300000.8604615820000000],SOL[1.3448850800000000],USD[0.2607251542500000],XRP[9610.6356780000000000] |
| 05332365 | BTC[0.6386787000000000],CHF[0.0000336178380090],TOMO[1.0000000000000000] |
| 05332378 | USD[30.0000000000000000] |
| 05332379 | RSR[1.0000000000000000],USD[0.0000000898661205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05332381 | USD[0.0000516255596598] |
| 05332383 | BAO[1.0000000000000000],ETH[3.1525668100000000],ETHW[3.1512427100000000],FTM[32.5252531058530000],KIN[1.0000000000000000],MANA[7.0300383304800000],SAND[21.3096770268440000] |
| 05332390 | BTC[0.0016348200000000],DENT[1.0000000000000000],GBP[0.0000459547496844],KIN[1.0000000000000000],USD[0.0100000014366363] |
| 05332405 | TRX[0.0007790000000000],USDT[0.0001355659560070] |
| 05332414 | USD[0.2488333310000000],USDT[0.0000000060046761] |
| 05332443 | TRX[0.0007770000000000],USD[0.0000000103383738] |
| 05332446 | TRX[0.0015540000000000],USD[0.0000000098470900] |
| 05332473 | BTC[0.0000000127387418],FTT[25.1001737550327799],USD[-8.8773973358696268],USDC[159.9226089400000000],USDT[0.0000000020938545] |
| 05332474 | BTC[0.0106978600000000],SOL[1.0199850000000000],TONCOIN[47.6904600000000000],TRX[0.0007770000000000],USD[1.5457110000000000],USDT[0.0053439125000000] |
| 05332475 | BTC[0.0000966000000000],ETH[0.0009382000000000],ETHW[0.5549382000000000] |
| 05332476 | BRL[10.0000000000000000],BRZ[41.3825819600000000],USD[887.2216400980437149],USDT[13.6682862414009070] |
| 05332487 | TRX[0.0000000017900000],USD[17.7297504555192064],USDT[0.0000000083165775] |
| 05332518 | BNB[0.0000000135200300] |
| 05332521 | DENT[1.0000000000000000],ETH[0.0077205700000000],ETHW[0.0077205700000000],USD[46.4836124111411052] |
| 05332540 | FTT[25.0000000000000000],TRX[25448.9882370000000000],USD[7.8326271362280000],USDT[3769.6485795845000000] |
| 05332542 | USD[0.0001986965510568] |
| 05332588 | USDT[0.0000000207656667] |
| 05332590 | USD[30.0000000000000000] |
| 05332591 | BTC[0.0000000051545100],TRX[0.0007780000000000],USDT[0.0000000032131700] |
| 05332612 | USD[0.0062032100000000] |
| 05332613 | LUNA2[0.0000963200000000],LUNA2_LOCKED[24.0762290600000000],LUNC[20.9111425600000000],USD[0.0000227882539620] |
| 05332651 | ALGO[25.7381695300000000],ATOM[1.0530477900000000],BAO[5.0000000000000000],CHZ[81.9683888900000000],KIN[6.0000000000000000],SHIB[1849449.6496083720000000],SRM[20.7709318200000000],USD[119.7610434239091697],USDT[0.0000131472090871] |
| 05332653 | BAO[2.0000000000000000],CAD[0.0000000050638918],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0357077908693350],XRP[805.2260424000000000] |
| 05332660 | SOL[0.0000000063559700] |
| 05332663 | BTT[26580994.0888888800000000],LUNA2[0.7256003781000000],LUNA2_LOCKED[1.6930675490000000],LUNC[158001.0100000000000000],USD[0.0000000021681986],USDT[0.0000000027717172] |
| 05332680 | TRX[0.0007770000000000],USDT[0.2850000000000000] |
| 05332697 | LUNA2[0.0070465979630000],LUNA2_LOCKED[0.0164420619100000],USD[0.0000000085000000],USTC[0.9974800000000000],XPLA[0.1600000000000000] |
| 05332713 | FTT[1.0011543300000000],SHIB[3402609.2065091500000000],USD[0.0223337614420000],USDT[1785.1535992720000000] |
| 05332721 | LUNA2[0.0000000226166355],LUNA2_LOCKED[0.0000527721495],LUNC[0.0049248200000000],USD[0.0084089864449700] |
| 05332728 | SOL[0.0000000022639500],USD[314.9381728586150650] |
| 05332766 | BAO[1.0000000000000000],BTC[0.0005328000000000],COPE[4.0062685200000000],DOGE[33.4169954300000000],GBP[0.0079640038646690],INTER[0.0003307000000000],KIN[1.0000000000000000],USD[0.0000000005368859],USDT[0.0000000058603075] |
| 05332774 | BTC[0.0000000095441402],ETH[0.0000000947200000],TRX[0.0007770000000000],USD[0.0014348257644890],USDT[0.0090359523726208] |
| 05332778 | TRX[0.8694010000000000],USD[0.0000000078480000] |
| 05332779 | ALGO[0.2309620000000000],LUNA2[40.4002877700000000],LUNA2_LOCKED[94.2673381200000000],TRX[551.8896000000000000],USD[0.2229548362400000],USDT[0.3948364400000000] |
| 05332827 | ETH[0.5891737427432500],ETHW[0.5360850400000000],KIN[1.0000000000000000],LUNA2[1.8735157470000000],LUNA2_LOCKED[4.3715367430000000],LUNC[407961.9983360000000000],USDT[0.0000004019933000] |
| 05332844 | DOGE[116.0000000000000000],LUNA2[0.5234327806000000],LUNA2_LOCKED[1.2213431550000000],LUNC[11397.8.5900000000000000],USD[0.3421094460206500],XRP[47.0000000000000000] |
| 05332852 | USD[30.0000000000000000] |
| 05332859 | ETH[3.4874475700000000],ETHW[3.4859828200000000],GMT[253.3661345300000000],NFT [4391110453048843721(1),SOL[22.4944498300000000],TRX[0.0000200000000000],USDT[2619.0032269100000000] |
| 05332861 | AKRO[0.9990000000000000],ANC[0.1668000000000000],LOOKS[0.9582000000000000],LUNA2[0.2533570903000000],LUNA2_LOCKED[0.5911665441000000],LUNC[6117.0720615100000000],SHIB[98000.0000000000000000],TRX[0.0015540000000000],USD[0.0003609541152502],USDT[6.4033720064321762],USTC[0.2980000000000000] |
| 05332893 | NFT [3539255524763217169(1],NFT [5566036245788566685(1],TRX[0.0000020000000000],USDT[0.0000125281124837] |
| 05332930 | USD[0.6519938000000000],USDT[0.0000005300000200] |
| 05332938 | BTC[0.0000000718811670],TRX[0.0024490000000000],USD[0.0002362405321637],USDT[0.0000000092254178] |
| 05332967 | EUR[0.0000000472200578] |
| 05332968 | LUNC[0.0043893000000000],USD[334.5012856985200000] |
| 05332984 | USD[30.0000000000000000] |
| 05332985 | TRX[0.0007830000000000],USDT[0.0823367400000000] |
| 05332996 | KIN[1.0000000000000000],LUNA2[0.5112281508000000],LUNA2_LOCKED[1.1633233990000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000040125503] |
| 05333010 | TRX[0.0015570000000000],USD[0.0000001825093280] |
| 05333013 | AUD[7.7434271600000000],USD[24.6868469910040161] |
| 05333029 | BTC[0.0200961810000000],TRX[0.0019210000000000],USD[0.0000000560096441],USDT[283.8457236600000000] |
| 05333033 | TRX[0.0001130000000000],USD[-27.4943485653734848],USDT[30.7841220000000000] |
| 05333041 | USD[2.1057647445000000] |
| 05333052 | LUNA2_LOCKED[0.0000000219453370],LUNC[0.0020480000000000],USD[0.0000000072629661],USDT[0.0000000022339060] |
| 05333068 | LUNA2[0.3302407105000000],LUNA2_LOCKED[0.7705616579000000],LUNC[71910.6100000000000000],USD[0.0006862562656800] |
| 05333073 | BTC[0.0032993400000000],USD[0.7103000000000000] |
| 05333116 | ETH[1.0144917100000000],ETHW[1.0144917100000000] |
| 05333120 | ALGO[5049.9800000000000000],LINK[307.1035971300000000],MATIC[5560.1576001300000000],TRX[0.0001140000000000],USDT[7275.6494739200000000] |
| 05333149 | USDT[0.0000000027100345] |
| 05333167 | LUNA2[7.1621853610000000],LUNA2_LOCKED[16.7117658400000000],LUNC[1559580.9415680000000000],USD[0.0000250953980790] |
| 05333179 | ANC[0.9674000000000000],ASDBEAR[14437200.0000000000000000],ASDBULL[5626.0000000000000000],DOGEBULL[0.9090000000000000],MATICBEAR2021[9640.0600000000000000],MATICBULL[93.8600000000000000],TLM[0.3460000000000000],TRX[0.0003400000000000],USD[0.0028980458401208],USDT[0.0000000030117570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05333193 | BRZ[0.40339208464939600],LUNA2[0.2517414925000000],LUNA2_LOCKED[0.587396815800000],LUNC[54817.2400000000000000],USD[8.91729812127798030000000000] |
| 05333216 | LUNC[0.0000000100000000] |
| 05333225 | LUNA2[50.2917006500000000],LUNA2_LOCKED[113.1886528000000000],LUNC[10956525.5581349300000000],USD[49.9501260094721000] |
| 05333242 | USD[0.00000607625806063],USDT[0.000000007776521] |
| 05333252 | SOL[0.0000000010577100],USD[0.0000001268578785] |
| 05333261 | BTC[0.0000000023000000] |
| 05333268 | AKRO[3.0000000000000000],ETH[0.0000091500000000],ETHW[0.0000091500000000],GBP[922.3786768503986200],KIN[1.0000000000000000],USD[101.4975530990328702] |
| 05333350 | GBP[5.3163029639869812],USD[0.0001703665622759] |
| 05333351 | LUNA2[0.3570242786000000],LUNA2_LOCKED[0.8330566500000000],LUNC[77742.7883320000000000],USD[0.3369396413839896] |
| 05333381 | USD[0.2146648757694173],USDT[0.4657440200000000] |
| 05333388 | BRZ[0.0021484900000000],USDT[0.0000361880995803] |
| 05333422 | BAO[1.0000000000000000],FTT[0.0000357200000000],USD[0.0000000010665199],USDT[0.0000000026776394],XRP[0.0001069900000000] |
| 05333454 | BTC[0.0000000061863293] |
| 05333476 | BRZ[0.0010862600000000],USD[0.0360462886051990],USDT[0.0000000979674714] |
| 05333481 | BAL[11.6595403400000000],BCH[0.0007754000000000],NEAR[9.9980000000000000],USDT[136.9954094490474704] |
| 05333498 | USD[0.0000000042648800],USDT[101.5982412000000000] |
| 05333509 | BUSD[59.0190319300000000],USD[0.0000000050000000] |
| 05333512 | LUNA2[0.2534729060000000],LUNA2_LOCKED[0.5914367807000000],LUNC[55483.3326537000000000],USDT[0.0000067490000000] |
| 05333518 | GMT[0.0000000180000000],SOL[0.0000000515159900],USD[0.0000042074772406] |
| 05333525 | BRZ[2000.0000000000000000] |
| 05333532 | TRX[0.0015570000000000],USDT[0.0000003839874904] |
| 05333536 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[568.4341900400000000],DOT[4.6495390700000000],SOL[1.0976148900000000],USD[0.0000057690095150],USDT[29.9369674100000000],XRP[117.2194395400000000] |
| 05333543 | USD[1.4278980900000000],USDT[0.0000000084571819] |
| 05333550 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0001615700000000],ETHW[0.0001615700000000],EUR[14930.6042850000000000],FRONT[2.0000000000000000],GBP[1.0284101800000000],GRT[1.0000000000000000],HOLY[1.0128038300000000],SRM[1.0053298800000000],TOMO[1.0000000000000000],TONCOIN[8021.5869859700000000],TRX[0.0120630000000000],UBXT[1.0000000000000000],USD[63719.9885438203596383],USDC[100.0000000000000000],USDT[20073.7351640611654109] |
| 05333608 | USD[0.0553660550000000] |
| 05333624 | FTT[0.2999430000000000],USD[1.2828105953500000] |
| 05333627 | AAVE[0.0000000069969400],AVAX[0.0000000036783900],BRZ[0.0000000018235000],DOT[0.0000000004552300],ETH[0.0000000042288000],ETHW[0.0000000081028500],FTT[38.0285559000000000],MATIC[0.0000000012386000],USD[3797.1014348874562087],USDT[0.2124970329691655] |
| 05333633 | USD[0.0019090000000000],USDT[0.0000001782245643] |
| 05333639 | TRX[0.0000010000000000],USD[543.4503678205614880],USDC[500.0000000000000000] |
| 05333649 | USD[0.0090161000000000],USDT[2.0000000000000000] |
| 05333668 | TONCOIN[0.0500000000000000],USD[1.8851362240000000] |
| 05333671 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000000004530636] |
| 05333673 | AUD[0.0000009464017 2],BAND[0.0000000034689150],BNB[0.0000000054429100],BTC[0.0000000225814422],DOGE[0.0000000049728664],ETH[-0.0000000771711647],FTT[0.0000000051709294],GBTC[0.0000000100000000],SNX[0.0000000023300000],SOL[-0.0101667124918455],SRM[0.0379264200000000],SRM_LOCKED[21.9088450400000000],USD[10.9014428473428967],USDT[0.8870731052496566],XRP[0.0000000071913698] |
| 05333702 | USD[0.0000000993850928],USDT[0.0001644728458202] |
| 05333705 | TRX[0.0007780000000000],USDT[1.1684000000000000] |
| 05333724 | LUNA2[0.2755426860000000],LUNA2_LOCKED[0.6429329340000000],LUNC[60000.0000000000000000],USDT[0.0042349497437000] |
| 05333728 | ALGO[3.0000000000000000],TRX[0.9405240000000000],USD[557.9616911491985812],USDT[2.7489142898328315] |
| 05333735 | LUNA2[0.1451370612000000],LUNA2_LOCKED[0.3386531428000000],LUNC[2826.8285457900000000],USD[-0.0472602669437363] |
| 05333772 | BAO[1.0000000000000000],BNB[0.0000062100000000],DENT[1.0000000000000000],USDT[0.0000000028847000] |
| 05333785 | LUNA2[84.2638875800000000],LUNA2_LOCKED[196.6157377000000000],LUNC[18348638.9286487000000000],USD[900.5058176686309430] |
| 05333787 | USDT[1.0000000000000000] |
| 05333793 | LUNA2[2.4923961190000000],LUNA2_LOCKED[5.6115428350000000],LUNC[542888.0885366200000000],USD[103.8678603158649100] |
| 05333799 | EUR[0.0000424612839488],TRX[0.0000320000000000] |
| 05333818 | BCHBULL[294941.0000000000000000],LUA[952.1095400000000000],LUNA2[3.5841478110000000],LUNA2_LOCKED[8.3630115590000000],LUNC[780455.7318320000000000],USD[-5.2197486908771100],USDT[0.0399064670868737],XRPBULL[398920.2000000000000000] |
| 05333856 | TRX[0.0007770000000000],USDT[0.0000000036330000] |
| 05333864 | SOL[67.5164940000000000],USDT[0.2681790000000000] |
| 05333879 | BAO[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0007800000000000],USDT[0.0000000026550422] |
| 05333905 | LUNA2[18.2433135700000000],LUNA2_LOCKED[42.5677316700000000],USD[0.0000000046087855],USDC[1279.8523279200000000] |
| 05333915 | USD[30.0000000000000000] |
| 05333920 | USD[20.0000000000000000] |
| 05333922 | ETHW[0.0005141100000000],SOL[0.0079500000000000],USD[0.0000000038485220],USDT[0.0000000034240188] |
| 05333935 | BRZ[100.0000000000000000],USD[-9.6833081200000000] |
| 05333946 | GBP[500.0000000000000000] |
| 05333949 | TRX[0.0038660000000000] |
| 05333958 | LUNA2[0.2197981504000000],LUNA2_LOCKED[0.5128623508000000],LUNC[47861.5100000000000000],USD[0.0000002238289700] |
| 05333976 | ETH[0.0000001000000000],LUNA2[0.0070629873720000],LUNA2_LOCKED[0.0164803038700000],NFT[5651739732546 98986](1),TRX[0.0008360000000000],USD[-0.6640227889000000],USDT[4.9212580600000000],USTC[0.9998000000000000] |
| 05333988 | BAO[1.0000000000000000],BTC[0.0002675300000000],ETH[0.0070012000000000],ETHW[0.0069190600000000],GBP[0.0001789821289478],USD[0.0003370044440455] |
| 05334017 | SOL[0.0099750000000000],USDT[0.0000000033750000] |
| 05334019 | USD[327.9134203516868760],USDT[0.0000000170359894] |
| 05334020 | USDT[0.0000003087144422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05334026 | USD[0.2450813647155235] |
| 05334027 | FTM[72.000000000000000000],LOOKS[1.000000000000000] |
| 05334030 | AUDIO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[1.000016000000000],UBXT[1.000000000000000],USD[1735.539423668735647],USDT[0.0076795913259024] |
| 05334053 | BRZ[0.000000085293271],BTC[0.000000078424725],DOGE[0.677387336798800],ETH[0.000000011705354],ETHW[0.208886291170535],FTT[0.052042415668586],LUNA2[27.452577020000000],LUNA2_LOCKED[64.056013060000000],LUNC[0.486015120000000],USD[0.373925536755733],USDT[0.283033319001628],USTC[1681.00 00000000000000] |
| 05334064 | ANC[0.006299260000000],CEL[37.096189310000000],CONV[6280.000004900000000],FTT[0.104574762654875],LUNA2[0.006410937664000],LUNA2_LOCKED[0.014958854550000],LUNC[1323.610000000000000],RAMP[0.404928070000000],RSR[3859.430509390000000],USD[52.326589697226200],USTC[0.047055670000000] |
| 05334074 | ETH[0.000000081244200] |
| 05334089 | AKRO[1.000000000000000],CHF[218.592410393570123],DENT[1.000000000000000],ETHW[0.083397590000000],KIN[2.000000000000000] |
| 05334106 | BNB[0.003030700000000],BTC[0.000025894175000],SOL[0.007555440000000],USDT[0.046746189000000] |
| 05334200 | BRZ[5.991450000000000],BTC[0.000400000000000],LTC[0.001000000000000],USD[0.507583125000000] |
| 05334218 | LUNA2[3.612523005000000],LUNA2_LOCKED[8.429220344000000],USD[0.000000016131526],USDT[0.000014273837500] |
| 05334227 | USDT[35.351382270000000] |
| 05334240 | USD[0.101175909744499],USDT[0.000000080534758] |
| 05334255 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[0.024277083600000] |
| 05334270 | TRX[0.007770000000000],USD[0.119460609477002],USDT[-0.107022761278232] |
| 05334282 | TRX[0.007770000000000] |
| 05334292 | BTC[0.000035266496500],GMT[0.998800000000000],REN[0.999000000000000],USD[0.009778035500000],USDT[1.470000000000000] |
| 05334345 | LUNA2[1.117284464000000],LUNA2_LOCKED[2.514608329000000],LUNC[243411.064088270000000],USD[0.046877893156800] |
| 05334371 | BTC[0.006732620000000],USD[0.000435284761650] |
| 05334375 | FTT[0.001150010000000],SRM[0.333700140000000],SRM_LOCKED[11.339271560000000],USD[0.000000063670169],USDT[0.000000003034200] |
| 05334380 | BNB[0.003434470000000],USD[0.023133132000000] |
| 05334386 | USDT[0.000000055577200] |
| 05334403 | USDT[0.000000384449840] |
| 05334411 | BNB[0.000000024940000],BTC[0.000128370000000],ETH[0.003000110676359],ETHW[0.003000110676359] |
| 05334427 | LUNA2[3.067766848000000],LUNA2_LOCKED[7.158122646000000],LUNC[668012.690000000000000],USD[99.124158950556580],USDT[0.000000137273355] |
| 05334434 | LTC[0.000000070000000] |
| 05334444 | USD[0.000000089836952] |
| 05334467 | USD[0.000000144030265],USDT[0.000000025826544] |
| 05334469 | ALPHA[1.000000000000000],BTC[0.004583870000000],USD[0.194423372481034] |
| 05334479 | USDT[1.000000000000000] |
| 05334492 | SOL[1.009293810000000],TRX[0.007850000000000],USDT[8.000011609336915] |
| 05334579 | ETH[0.009176000000000],ETHW[0.009176000000000] |
| 05334592 | LUNA2[9.272929860000000],LUNA2_LOCKED[21.636836340000000],LUNC[2019200.000000000000000],USD[0.018818815134320] |
| 05334596 | KIN[1.000000000000000],TRX[0.007770000000000],UBXT[1.000000000000000],USD[0.000000140570171],USDT[0.000000017061506] |
| 05334631 | LUNA2[0.000000002800000],LUNA2_LOCKED[0.323831043300000],USD[0.000001147382744],USDT[0.000004965345984] |
| 05334632 | AKRO[0.000000000000000],BAO[57.000000000000000],DENT[5.000000000000000],ETH[0.816026744105960],ETHW[0.815684044105960],GBP[0.000000044586404],KIN[93411.089628520000000],RSR[1.000000000000000],SAND[90.698308580000000],TRX[930.207541975230046],UBXT[8.000000000000000],USD[0.024739720297453] |
| 05334641 | LUNA2[0.518333642000000],LUNA2_LOCKED[1.209445165000000],LUNC[112868.241836000000000],USD[0.140462659343280] |
| 05334652 | BTC[0.000022386636376],ETH[0.000000029715160],RSR[9.775247142751472],USD[3.386795561889527],USDT[0.000000919138939] |
| 05334683 | USD[0.000000380144270] |
| 05334706 | TRX[0.001557000000000],USD[1.136195776400000] |
| 05334730 | ETH[0.000000086928365],SNX[0.000000012006215],USD[0.005929883134868] |
| 05334737 | BTC[2.092502242000000],DOT[-0.006170927705203],SOL[0.004280000000000],USD[-18459.289490115298021100000000],USDT[0.003379043711330] |
| 05334776 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[113.663189720000000],FTM[67.720495490000000],LUNA2[0.048584739030000],LUNA2_LOCKED[0.113364391100000],LUNC[10893.557950810000000],SHIB[161586.642050500000000],SOS[20227.550067700000000],USD[0.057911952097253],USDT[0.008710650000000] |
| 05334777 | TRX[0.007780000000000],USD[0.000000093171826],USDT[0.000000030881164] |
| 05334782 | TRX[0.007770000000000] |
| 05334792 | USD[30.000000000000000] |
| 05334815 | LUNA2[2.565213348000000],LUNA2_LOCKED[5.773378960000000],LUNC[558856.144520590000000],USD[0.803271617554580] |
| 05334824 | ETH[0.000000100000000],SOL[0.000000017847720] |
| 05334830 | USD[30.000000000000000] |
| 05334875 | GBP[0.000013082962108] |
| 05334913 | USD[0.001554000000000],USDT[0.000223901790648] |
| 05334919 | BTC[0.079400060000000],BULL[105.730952580000000],ETH[0.024008728000000],ETHBULL[1978.566849400000000],ETHW[0.024008728000000],GAL[0.364761800000000],GMT[12465.343968000000000],MKR[10.984000000000000],NFT (501339123840553418)[1],NFT (511242443091706520)[1],SOL[2.817627200000000],UNI[311.555000000000000],USDI-7673.596399171969465900000000] |
| 05334935 | BAO[1.000000000000000],GBP[60.106207605118462B],USD[0.002197774526486] |
| 05334952 | ETH[0.000000009481501B],FTT[0.000000079147768],USD[1.961459190946349] |
| 05334971 | BTC[0.001033520000000],KIN[1.000000000000000],TSLA[0.076098360000000],USD[0.000078565613380] |
| 05334974 | LUNA2[0.137771343000000],LUNA2_LOCKED[0.321466467000000],LUNC[30000.000000000000000],USD[0.434312341718460] |
| 05334984 | APT[0.000000060000000] |
| 05334985 | TRX[0.350670000000000],USD[0.000000085000000] |
| 05335028 | USD[0.000000030073344],USDT[0.000000094447575] |
| 05335068 | USD[0.255219200000000],XRP[73.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05335075 | APE[0.0000898200000000] |
| 05335085 | USDT[0.6400000000000000] |
| 05335101 | BNB[0.0000000017928353],BTC[0.0000000004651634],TRX[0.0150260000000000],USDT[0.0000812095268967] |
| 05335122 | AVAX[0.0003764700000000],BNB[0.0000367100000000],DOGE[0.0000176600000000],LINK[0.0000541000000000],TRX[0.0187179700000000],USDT[0.0041192859000000] |
| 05335137 | USD[30.0000000000000000] |
| 05335138 | LUNA2[0.6676350117000000],LUNA2_LOCKED[1.5578150270000000],LUNC[10.5514200000000000],USD[0.0224714168366428],USDT[0.5528004412308555] |
| 05335141 | AUD[0.0000190250034867],BNB[0.0000000046331136],BTC[0.0000000019629968],ETH[0.0000000000077301],LRC[0.0000000076985732],LTC[0.0000000059265120],MATIC[0.0000000090996225],USD[0.0000010744630208],USDT[0.0000000016908024] |
| 05335161 | BAO[1.0000000000000000],GALA[255.7032935300000000],USD[0.0777346302113507] |
| 05335174 | TRX[0.0007900000000000],USDT[5.6600000000000000] |
| 05335189 | USDT[0.2466250000000000] |
| 05335230 | USD[0.0378059130592074],USDT[0.0000000014312704] |
| 05335236 | BAO[2.0000000000000000],ETH[0.0679559000000000],ETHW[0.0600735800000000],KIN[2.0000000000000000],LUNA2[2.5395148410000000],LUNA2_LOCKED[5.7155407660000000],LUNC[4.9695675000000000],UBXT[1.0000000000000000],USD[0.0000033911210020],XRP[0.0012559600000000] |
| 05335258 | BAO[4.0000000000000000],ETH[0.0000000036399397],FTM[0.0000000004053094],GBP[0.0000000110232156],SOL[0.0000234340148395],TRX[2.0000000000000000],USD[0.0000000039918341] |
| 05335309 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000045479774],LTC[0.0000000084189586],USD[0.0000000149875758] |
| 05335328 | BTC[0.0015504800000000],ETH[0.0067924000000000],LUNA2[0.6113540430000000],LUNA2_LOCKED[1.4264927670000000],LUNC[133123.6300000000000000],USDT[0.0004452105497807],XRP[92.4805664600000000] |
| 05335374 | GST[965.2300033000000000],USDT[0.0024410445650000] |
| 05335375 | TRX[0.0007770000000000] |
| 05335383 | USD[0.0000000050000000],USDC[122.9360820900000000] |
| 05335401 | BTC[0.0001888330000000],LUNA2[4.7223805550000000],LUNA2_LOCKED[11.0188879600000000],LUNC[1028308.3082202000000000],USD[45.0690972063470890] |
| 05335410 | BTC[0.0024004839950000] |
| 05335415 | AKRO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000003485885998] |
| 05335425 | SOL[0.0000000023071136],USD[0.0040096762280536],USDT[0.0000000011899526] |
| 05335430 | LUNA[0.0000000398159181],LUNA2_LOCKED[0.0000000929038090],LUNC[0.0086700000000000],USD[0.0025621613186030],XRP[0.7500000000000000] |
| 05335444 | USD[30.0000000000000000] |
| 05335448 | TRX[0.1629226900000000] |
| 05335498 | LUNA2[0.0238952869300000],LUNA2_LOCKED[0.0557556695100000],LUNC[5203.2490380000000000],USDT[0.0000009698541600] |
| 05335499 | TRX[0.0000030000000000],USDT[0.0000000072910358] |
| 05335513 | BTC[0.0000000040421600] |
| 05335534 | BAO[1.0000000000000000],USDT[0.0002369181039546] |
| 05335548 | USD[30.0000000000000000] |
| 05335560 | USDT[5.0087788800000000] |
| 05335569 | PERP[0.0168428000000000],TRX[0.0007850000000000],USD[0.0320874395751587],USDT[0.0032421818728906] |
| 05335587 | DOGE[1836.1911536850335568],GBP[0.0006514413325912],LDO[0.0000000800000000],USD[30.0016716426211215] |
| 05335599 | USDT[0.4450157823400720] |
| 05335601 | TRX[0.0015580800000000],USDT[0.3824505900000000] |
| 05335605 | AKRO[5.0000000000000000],ALGO[68.6245521700000000],APE[4.7568828500000000],AXS[3.2652727600000000],BAO[8.0000000000000000],BTC[0.0215304500000000],CRV[85.4482005000000000],DENT[2.0000000000000000],DOT[3.1243612000000000],DYDX[50.3814936900000000],ETH[0.1528116600000000],ETHW[0.1520481300000000],FIDA[1.0000000000000000],KNB[0.0000000000000000],NEAR[72.9143990100000000],SAND[81.2969266800000000],SOL[6.3649059800000000],TRX[1.0000000000000000],UNI[9.9281000500000000],USD[0.0000000067243641],XRP[147.7972204300000000] |
| 05335622 | GMT[0.8775865400000000],GST[0.0500003500000000],USD[132.5069173271000000],USDT[0.2680024950000000] |
| 05335643 | TRX[0.0015820000000000],USD[17.5993386070035228],USDT[0.0000000104592913] |
| 05335655 | AKRO[3.0000000000000000],BAO[18.0000000000000000],BTC[0.0000000007797328],DENT[3.0000000000000000],ETHW[0.0127916000000000],FTT[0.0002257589727788],GBP[0.0050285921522723],KIN[11.0000000000000000],LUNA2[0.0000055332000000],LUNA2_LOCKED[1.4135798910000000],LUNC[1.2322310400000000],MATH[1.0000000000000000],MATIC[0.0007886560000000],SOL[0.0000000251087321],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0008219455650187],XRP[0.0005092200000000] |
| 05335688 | BTC[0.0059159200000000] |
| 05335691 | ETH[0.0000003094820],TRX[0.0000020000000000] |
| 05335710 | TRX[0.0007800000000000] |
| 05335738 | USD[10.0000000000000000] |
| 05335791 | LUNA2[0.2576866474000000],LUNA2_LOCKED[0.6012688439000000],USDT[0.0017906059770400] |
| 05335816 | SOL[0.0000000034278128],USD[0.0000001502078998],USDT[0.0000002739787471] |
| 05335829 | HGE[0.0034000000000000],USD[167.6972053597614515],USDT[0.0000000045418825] |
| 05335870 | BAO[1.0000000000000000],DOGE[0.0000000100000000],KIN[1.0000000000000000],USD[0.0000001147405475] |
| 05335905 | USD[25.0000000000000000] |
| 05335918 | DENT[1.0000000000000000],ETH[0.0000000100000000],GBP[0.0000000344338182],KIN[2.0000000000000000],SOL[1.4998281870895072] |
| 05335921 | USD[10.0000000000000000] |
| 05335927 | TRX[0.0007780000000000] |
| 05335933 | BTC[0.0023873800000000],TRX[1.0000000000000000],USD[13.5798650986437592] |
| 05335951 | TRX[0.0500420000000000],USDT[0.0000000475000000] |
| 05335999 | USD[0.4425264037776798] |
| 05336012 | GBP[0.0000000010584367],LUNA2[0.0000000223584520],LUNA2_LOCKED[0.0000005216997214],LUNC[0.0048686600000000],USD[0.0000000107595644],USDT[0.0000000028141480] |
| 05336025 | BRZ[0.0000000068039000],LUNA2[0.0108214797500000],LUNA2_LOCKED[0.0252501194300000],LUNC[2000.0000000000000000],USD[0.0073409022184000],USDT[0.0000000028543290] |
| 05336027 | USD[0.6563353675000000] |
| 05336036 | BAO[1.0000000000000000],EUR[0.0000196986197962] |
| 05336046 | TRX[0.0030700000000000],USDT[8729.9669730000000000] |
| 05336080 | AXS[-0.0001524120161614],LUNA2_LOCKED[65.1899564200000000],USD[0.7117866792303291],USTC[0.0000000065071200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05336084 | GST[74.000000000000000000],KIN[1.000000000000000000],USDT[4.574173642221731] |
| 05336103 | TRX[0.000103000000000000],USD[0.000000008032219],USDT[0.000133990045459] |
| 05336142 | USD[0.000000012180545],USDT[0.000000027043872] |
| 05336158 | TRX[0.000777000000000000],USD[0.000009805000000000],USDT[0.000000022162110] |
| 05336190 | USD[0.000001953000000] |
| 05336214 | SOL[0.000000007770167],USDT[0.0098342617260092] |
| 05336219 | USD[30.0000000000000000] |
| 05336261 | USD[30.000000000000000] |
| 05336263 | ATOM[0.000000007420747],ATOMBULL[0.000000005905456],FTT[0.000000075405790],OXY[39711.112217420169045],USD[0.0000000333187046],USDT[0.0000000100345361] |
| 05336298 | LUNA2[0.518152121300000],LUNA2_LOCKED[1.209021616000000],LUNC[112828.715324000000000],TRX[0.000777000000000],USD[0.000001839120290],USDT[0.000015459117000] |
| 05336312 | GBP[15.000000000000000],TRX[54.000000000000000],USD[230.686516648000000000000000] |
| 05336316 | USD[2.7268776500000000] |
| 05336317 | APT[29.280662722923800],AVAX[0.000000063648388],BTC[0.000000008627371 6],ETH[0.000000083034413],ETHBULL[0.000000034908165],ETHW[0.000000083034413],LTCBULL[0.000000040000000],USD[0.0000000062435538],USDT[0.0000001967703855],XRPBULL[0.0000000044200000] |
| 05336321 | USDT[10.2000000000000000] |
| 05336327 | BAO[1.000000000000000000],GBP[0.000000023547012],KIN[3.000000000000000000],USDT[0.0000000029757888] |
| 05336329 | USD[1.0000000000000000] |
| 05336337 | FTT[12.330611150000000000],SOL[84.141822511874 5054],USD[0.000001700872630],USDT[0.0000000152147191] |
| 05336369 | BNB[0.000000004751 2718],BTC[0.000000007622000],FTT[0.029341818840842 6],NFT [4382634247401056461[1],NFT [491301483928838599][1],TRX[0.000004000000000],USD[0.0029516129010916],USDT[14.4794340076500049] |
| 05336400 | LUNA2[5.502762336000000000],LUNA2_LOCKED[12.384752440000000],LUNC[1198829.151508840000000],SHIB[10512130.560460930000000000],USD[0.0049762664840773] |
| 05336422 | SOL[1.349660620000000000],UBXT[1.000000000000000000],USD[12.7298552869318318] |
| 05336423 | ETH[0.000913660000000000],ETHW[0.000913660000000000],NFT [461587312011614207][1],TRX[0.0022540000000000] |
| 05336433 | BTC[0.000047050000000000],LUNA2[0.112816478900000],LUNA2_LOCKED[0.263238450900000],LUNC[24566.025812000000000],USD[0.18322386573660850000000000] |
| 05336447 | EUR[10.000000000000000] |
| 05336450 | TRX[0.000777000000000000],USD[0.0000000112346798],USDT[0.0000000051487483] |
| 05336500 | TRX[0.001554000000000000],USD[0.753686621949 6394],USDT[3.427086581219 1734] |
| 05336538 | EUR[0.338192271619 6708],USD[0.0000000265175920],USDT[9155.106149862180 6900] |
| 05336559 | AKRO[1.000000000000000000],AVAX[0.003654730314 0000],CHF[0.000000127526943 4],DENT[1.000000000000000000],EUR[0.0000033961243370],KIN[1.000000000000000000],LUNA2[0.6567100683000000],LUNA2_LOCKED[1.5323234930000000],LUNC[143000.000000000000000],MATIC[318.2419219500000000],USD[-237.3728888482498594] |
| 05336570 | BTC[0.000000089734100],TRX[0.00000010000000000] |
| 05336579 | ETH[0.0000000100000000] |
| 05336621 | BRZ[0.548485860000000000],BTC[0.000000050000000],FTT[0.000000001105 1899],GMT[0.000000035000000],SOL[0.0000000079977280],USD[0.0000000017769334] |
| 05336628 | AAPL[0.000019815347510 0],BTC[0.000021975389 2700],DOT[0.000741364601 4100],ETH[0.000009914601 9100],ETHW[0.0503527542037100],FTT[0.169344240000000],ETHW[0.169344240000000],LUNA2[2.781405162000000],LUNC[656.830000000000000],SOL[0.0013010225630200],TSLA[0.0210627682321700],TSLAPRE[-0.0000000314886001],USD[143.200864964859330 0],USDT[0.004426954698593309],USDT[0.0048568814978637],XRP[0.004420863143690 0] |
| 05336648 | TRX[0.000805000000000000],USD[0.224718620629000],USDT[0.0119973726780100] |
| 05336656 | AVAX[0.000000006292371 6],BTC[0.000000008462128],SOL[0.000000086685464],TRX[0.000780000000000],USDT[86.2288668660392245] |
| 05336688 | KIN[1.000000000000000000],USD[0.0004738610044572] |
| 05336708 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000384000000000],USDT[0.0000533733787754] |
| 05336720 | GMT[0.000000032950800],GST[0.000000092106600],SOL[0.0000000052699300],TRX[0.000777000832400200] |
| 05336746 | AKRO[1.000000000000000000],BTC[0.030900460000000],TRX[0.000777000000000000],USDT[0.0000728932938162] |
| 05336773 | USDT[0.9779821925000000] |
| 05336776 | ALGO[0.000000009540451 0],ATOM[0.000000034658675],BAO[0.000000091320000],KIN[1.000000037033435],LINA[0.0000000007470000] |
| 05336783 | SOL[0.0558014500000000] |
| 05336789 | USD[0.000000076405104] |
| 05336796 | ETH[0.022914835200000],ETHW[0.022914835200000],TRX[0.001554000000000],USD[11.3891470079000000],USDT[0.0045520025000000] |
| 05336798 | USDT[0.0000000040394750] |
| 05336814 | BRZ[0.003679201546701 0],CTX[0.000000001000000] |
| 05336850 | USD[0.0000000023824717] |
| 05336869 | ETHW[0.084167650000000],USD[5.9775993405368176],USDT[1.0072269196090022] |
| 05336942 | BRZ[880.000000000000000],USD[-65.2219979600000000000000] |
| 05336943 | BAO[3.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000038557674],TRX[1.000000000000000000],USD[0.0000000053055201] |
| 05336948 | PAXG[0.000020000000000],TRX[0.000004000000000000],USD[0.0088724388700000],USDT[156.2742658955000000] |
| 05336990 | TRX[0.000058010000000],USDT[0.0000001407605977] |
| 05337006 | USD[0.0000002125000000] |
| 05337033 | GMT[0.000000079080000],GST[0.16766132150942241,SOL[0.000000009461850598],USD[0.000001488133818],USDT[0.0000000081598688] |
| 05337093 | BAO[1.000000000000000000],NFT [505589753497373947][1],UBXT[1.000000000000000],USD[0.0000000551480242] |
| 05337122 | ETH[0.000000004607519],USD[0.0029230859900052],USDT[0.0000001510504916] |
| 05337193 | TRX[0.001554000000000],USDT[7.2000000000000000] |
| 05337246 | USDT[0.0000057512776605] |
| 05337249 | BTC[0.000000006040000],FTT[0.000000007885035 1],GBP[3057.5846541500000000],USD[0.000000033350250],USDT[0.0000000079644881] |
| 05337269 | BAO[8.000000000000000],BTC[20.000000078872082],DENT[1.000000000000000],ETH[0.000000006443485],GBP[0.0001685708823376],KIN[11.000000000000000],SOL[0.0000056140686627],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001427343465584] |
| 05337286 | USD[0.0000132514692720],USDT[0.0003388263033306] |
| 05337300 | GST[0.0500000000000000],INTER[1.000000000000000],TRX[0.0000000088000000],USD[0.2196400362449974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05337332 | USD[30.0711431200000000] |
| 05337415 | LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[50.0000000000000000] |
| 05337418 | KIN[1.0000000000000000],USD[0.0000000002159250],XRP[0.0014220000000000] |
| 05337419 | CEL[0.6063546300000000],USDT[0.0000000073547714] |
| 05337485 | BTC[0.0000000014564814],LUA[0.0000000345397041],LUNA2[9.9302903270000000],LUNA2_LOCKED[23.1706774300000000],LUNC[0.0000001000000000],USD[433.7745229499447536000000000] |
| 05337487 | ATOM[0.0054161040000000],CRON[54.4000000000000000],TOMO[1.0000000000000000],USD[0.0043262190973600] |
| 05337490 | BNB[0.0000000008442284],BRZ[0.0077662209854128],BTC[0.0000000011622064],USD[0.0000269259970421],USDT[0.0000000122578587] |
| 05337493 | USD[0.0064321900000000] |
| 05337498 | BTC[0.0006358200000000],USD[1.4282491101040152] |
| 05337499 | AXS[0.0000000092734470],DOGE[0.0000000091178020] |
| 05337524 | USD[0.0007770000000000],USD[1.0621044173000000000000000],USDT[6.0249274598931352] |
| 05337530 | FTT[1.7000000000000000],USD[0.9463392965000000] |
| 05337540 | ETH[0.0000040100000000] |
| 05337546 | BNB[3.1304164742600865],BTC[0.0000000894114940],ETH[0.0000000061709312],TRX[0.0032600000000000],USD[0.0002652898477979],USDT[0.0000020535179037] |
| 05337556 | AUD[0.0000029193325100],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.5228282400000000] |
| 05337565 | BTC[0.0229653400000000],ETH[0.1609080000000000],USD[0.0001685672029612] |
| 05337574 | LUNA2[5.0506055870000000],LUNA2_LOCKED[11.7847463700000000],LUNC[1099780.0000000000000000],USD[82.4970000000000000] |
| 05337580 | USD[0.0042470290000000] |
| 05337591 | USD[0.0005567790753232] |
| 05337599 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0006623900000000],CAD[0.7207496534403219],KIN[2.0000000000000000],USD[-4.0709476382091930000000000000] |
| 05337606 | USD[0.0000000901538191] |
| 05337730 | BTC[0.0000586105268600],ETH[0.0009968590656085],ETHW[0.0009968590656085],USD[0.7295759940159142] |
| 05337732 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000001051140228] |
| 05337740 | USD[0.1963438861500000],USDT[0.0000000004433428] |
| 05337742 | TRX[0.0014320000000000],USD[-0.3458245476000000],USDT[0.3500000000000000] |
| 05337752 | LUNA2[0.0330677859000000],LUNA2_LOCKED[0.0771581671000000],LUNC[7200.5800000000000000],USDT[0.0946117638021500] |
| 05337763 | BAO[1.0000000000000000],BTC[0.0928237100000000],USD[100.0001196017382891] |
| 05337778 | TRX[0.0007770000000000] |
| 05337828 | USD[0.0000000000000000] |
| 05337839 | BTC[0.0002731200000000],CAD[0.0019447000000000],FTT[0.0000000097305264],USD[0.0000000078698331] |
| 05337879 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000210472680849],DOGE[8.0689942000000000],ETH[0.0005548945300000],ETHW[0.0005548945300000],FTM[0.0000000026991841],KIN[2.0000000000000000],SOL[0.0066095832366180],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-0.7176103690442137] |
| 05337882 | AKRO[1.0000000000000000],BTC[0.0000000045306514],DAD[0.0001252405608819],DKNG[0.0000000100000000],ETH[0.0000012353559217],ETHW[0.0000012353559217],KIN[5.0000000000000000],NIO[0.0000000040000000],SHIB[0.0000000050000000],UBXT[2.0000000000000000],USD[0.0000004425189101] |
| 05337914 | AUD[0.0000000319732385],FTT[0.9397021900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000027844440] |
| 05337956 | USD[0.0001650767287500] |
| 05337973 | AXS[0.0000000017979784],USD[0.0076689392059840],USDT[7.6853050353570681] |
| 05338014 | BNB[0.0195000000000000] |
| 05338054 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.0000006392916000],DOGE[0.0151217821000000],ETH[0.0000000083591526],FTM[0.0322225700000000],KIN[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000043644080924] |
| 05338079 | FTT[39.7000000000000000],GBTC[0.0089640000000000],TRX[65762.6498480000000000],USD[0.1192821964763000] |
| 05338090 | USD[0.0000000047664230] |
| 05338181 | USDT[0.0000291179058577] |
| 05338207 | TRX[0.9000020000000000],USDT[0.4598702400000000] |
| 05338260 | USDT[0.0000000074547250] |
| 05338264 | LUNA2[3.6149132460000000],LUNA2_LOCKED[8.4347975730000000],LUNC[787154.9700000000000000],USDT[0.8113384536810300] |
| 05338282 | DOGE[112.9774000000000000],LUNA2[0.2311331133000000],LUNA2_LOCKED[0.5393105977000000],LUNC[50329.7220420000000000],USD[30.0254902165000000] |
| 05338299 | USD[30.0000000000000000] |
| 05338316 | BNB[0.0078072727417400],BNBBULL[0.0043150000000000],GMT[1.0248004800000000],GST[0.0400000000000000],LUNA2[0.3611554659000000],LUNA2_LOCKED[0.8426960871000000],SOL[0.1229156000000000],USD[-2.0378700225623758] |
| 05338335 | BTC[0.0023128347036350],ETH[0.0147158300000000],ETHW[0.0147158300000000],USDT[0.0000051362330205] |
| 05338351 | ANC[637.0000000000000000],DOGE[195.2583297500000000],DOT[10.5191506900000000],ENJ[50.0000000000000000],LUNA2[10.8519870100000000],LUNA2_LOCKED[25.3213030300000000],LUNC[2303043.0200000000000000],MANA[0.9962000000000000],SAND[42.0000000000000000],SECO[10.0000000000000000],SOL[0.0096200000000000],USD[23.2938178482312831000000000] |
| 05338367 | USD[0.0003806800600000] |
| 05338387 | ETH[0.0189962000000000],ETHW[0.0189962000000000],LUNA2[0.2187367140000000],LUNA2_LOCKED[0.5103856660000000],LUNC[47630.3800000000000000],USD[1.3009549946286200] |
| 05338410 | FTM[0.0000000023913300],SHIB[0.0000000073971072],SLP[0.0000000074635026],TRX[0.0000000057242986] |
| 05338426 | BNB[0.0097491500000000],ETH[0.0617800000000000],ETHW[37.5986060660000000],NEAR[0.0874720000000000],SOL[0.0041707200000000],USD[26.9465771706000000],USDT[0.0050013772500000] |
| 05338443 | GST[23.0269709700000000],TRX[0.0015660000000000],USD[-0.3271943670839882],USDT[0.3310872475000000] |
| 05338483 | AAVE[0.2976445400000000],AVAX[2.6745694100000000],BNB[1.9841994005776000],BTC[0.3585548000000000],CRO[225.4138454900000000],DOT[7.1909788500000000],ETH[0.2568896400000000],FTM[109.8769909100000000],FTT[12575.6625084500000000],IP3[1526.6653974700000000],LINK[3.3333696200000000],MATIC[25.5318559900000000],USD[283.2429084864386750] |
| 05338493 | USD[30.0000000000000000] |
| 05338507 | TONCOIN[2.7997400000000000],USD[0.1443664950000000] |
| 05338572 | BTC[0.0009000000000000],LUNA2[0.2748107528000000],LUNA2_LOCKED[0.6412250898000000],LUNC[59840.6200000000000000],SOL[0.0699940000000000],USD[0.4491706408071952] |
| 05338585 | FTT[25.0000000000000000],LUNA2[1.1925016450000000],LUNA2_LOCKED[2.6839195020000000],LUNC[259797.8095478400000000],TRX[0.0015580000000000],USDT[0.0076166632024845] |
| 05338591 | USD[0.0000000075559155],USDT[0.0000000009666280] |
| 05338616 | AVAX[0.0000031900000000],DOGE[0.0000000100000000],TRX[0.0000180086942771],USDT[5.0213905838575608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05338656 | GMT[0.000000001990000],NFT (2971346436816167381[1],NFT (4892282332932473961[1],NFT (5486427987453063081[1],SOL[8.029062880100000],TRX[0.008070000000000],USD[0.008610277600000],USDT[54.8942369924930258] |
| 05338711 | AUD[50.000000000000000] |
| 05338737 | AKRO[1.000000000000000],ALGO[61.732700910000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.019865180000000],ETHW[0.019618760000000],FTM[32.772399950000000],GODS[0.009184200000000],KIN[5.000000000000000],LINK[14.067105430000000],UBXT[1.000000000000000],USD[0.012911851056178] |
| 05338743 | USD[0.000000043906638] |
| 05338758 | USD[30.000000000000000] |
| 05338773 | USDT[0.000096584569175] |
| 05338779 | APE[59.200000000000000],BTC[0.033500000000000],SAND[378.000000000000000],USD[499.974561520000000] |
| 05338843 | AKRO[3.000000000000000],APE[0.000000014446838],BAO[5.000000000000000],DENT[2.000000000000000],DOGE[0.000000068400000],GBP[0.003360799978190 2],KIN[10.000000000000000],USD[0.000000076534157] |
| 05338876 | USD[0.000015508388190 6],XRP[0.780218400147968 0] |
| 05338903 | USD[0.000000180281630],USDT[0.000000006637995] |
| 05338935 | USD[0.000079809541023] |
| 05338943 | GMT[12.228866414900000],USDT[71.942999112360906 4] |
| 05338956 | AUD[0.399747000301603 3],BTC[-0.000014046350639 2],ETH[0.000000017000000],LTC[0.000000027000000],SOL[0.000000043018000],USD[0.324188266968598 3] |
| 05338967 | FTT[2.000000000000000],USDT[0.135302400000000] |
| 05338977 | FTT[0.000000000000000],TRX[0.000190000000000],USD[0.000000016170883],USDT[0.000000008278064] |
| 05338984 | AKRO[7.000000000000000],AUD[32.481392884644016 1],BAO[28.000000000000000],BTC[0.270585170000000],DENT[5.000000000000000],FIDA[1.000000000000000],KIN[31.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000] |
| 05338991 | FTT[0.087175541849198 4],NFT (3217813437697652181[1],TRX[0.010315000000000],USD[0.000132172972622 6],USDT[0.000000096979307] |
| 05339017 | LUNA2_LOCKED[0.000000015430390 4],LUNC[0.001440000000000],TRX[0.000777000000000],USD[0.009517935225450 0],USDT[0.000000067291800] |
| 05339025 | BTC[0.000078739000000],ETH[0.002305000000000],ETHW[0.002305000000000],FTT[0.082482000000000],LUNA2[0.000000038975972 2],LUNA2_LOCKED[0.000000090943935 1],LUNC[0.008487100000000],TRU[0.460490000000000],USD[1566.811648664855584 50000000000] |
| 05339041 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.096295210000000],TRX[0.000777000000000],USD[0.275383528163724 1],USDT[0.312467207716131 8] |
| 05339066 | USD[0.000000025418500],USDT[0.741651968932378 8] |
| 05339072 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.013810630000000],CAD[0.000000064503630],CRO[884.706148450000000],DENT[1.000000000000000],DOGE[0.007132500000000],ETH[0.167936040000000],GALA[688.483753690000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[89.607426240000000 0],SKL[1722.752962450000000],TRX[1.000000000000000],USD[0.000914465823728 7],XRP[300.295254510000000] |
| 05339129 | BAO[1.000000000000000],USD[0.412440740000000],USDT[0.000093150446269 4] |
| 05339134 | DENT[2.000000000000000],USDT[0.000000042765163] |
| 05339145 | BNB[0.000505920000000],GST[10.000000000000000],USD[5.001034510753676100000000],USDT[0.006743873898310] |
| 05339214 | CUSDT[0.000000071389888],DOT[0.000000023199405],USD[0.000000006796651 2] |
| 05339346 | ETH[0.000893200000000],ETHW[0.000893200000000],MATIC[10.794000000000000],RNDR[0.018674800000000],TRX[0.001554000000000],USD[222.559179640800000],USDT[0.017827900000000] |
| 05339386 | LUNA2[0.000003334000000],LUNA2_LOCKED[21.463244450000000],LUNC[1.000000000000000] |
| 05339421 | USD[0.000000103328400] |
| 05339429 | ETH[0.002900000000000],ETHW[0.002900000000000] |
| 05339432 | TRX[0.000778000000000],USD[0.009747327000000] |
| 05339487 | USD[0.000000064044832],USDT[0.000000025089133] |
| 05339496 | TRX[0.569520000000000],USD[0.487541066750000],XRP[0.723914000000000] |
| 05339523 | ETH[0.021506400000000],ETHW[0.010506540000000],USD[0.630824133043336],USDC[209.130509300000000],USDT[0.000000129189915],YFI[0.000186420000000] |
| 05339526 | MATIC[0.285372176250000],USDT[0.010092288871868] |
| 05339527 | USD[0.085959095000000] |
| 05339540 | BUSD[104.350311320000000],USD[0.000000086357200] |
| 05339549 | FTT[0.000000042289900],USD[0.000000116080353],USDT[0.000819134990673] |
| 05339554 | NFT (4868232377070764001[1],TRX[0.000777000000000],USDT[0.125000000000000] |
| 05339570 | USDT[20.000000000000000] |
| 05339573 | BTC[0.499945460000000],DOGE[60.093697740000000],WRX[11622.475432880000000],XRP[1207.614437910000000] |
| 05339580 | BAO[1.000000000000000],GALA[110.728825950000000],KIN[2.000000000000000],USD[0.000000157279488],USDT[0.232337864748120 7] |
| 05339586 | USD[0.000001995182336],USDT[0.003146235183106 0] |
| 05339596 | USD[0.000000091469405],USDT[0.000000047160348] |
| 05339601 | BTC[0.000000260900000],USDT[0.000000007028211 5] |
| 05339613 | USD[0.004182249824507 5],USDT[0.000000096450321] |
| 05339627 | ETH[0.000040100000000],TRX[0.001554000000000],USD[0.198046000000000],USDT[0.000000080000000] |
| 05339632 | UBXT[1.000000000000000],USD[31.464624373000000] |
| 05339641 | USDT[0.000000100000000] |
| 05339660 | LUNA2[5.122520529000000],LUNA2_LOCKED[11.952547900000000],LUNC[1115439.630000000000000],USD[0.000000998242840 0] |
| 05339672 | MATIC[0.000000483800194],USD[0.000002920775767 69] |
| 05339686 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.054776200000000],KIN[2.000000000000000],NFT (3968172640737721041[1],NFT (4926835873387003561[1],RSR[2.000000000000000],SOL[0.596358250000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000416249657661] |
| 05339696 | ARS[0.000000556271859 6] |
| 05339699 | SOL[0.000000094401400] |
| 05339718 | BTC[0.000000022956800],TRX[0.001556000000000] |
| 05339730 | BAO[3.000000000000000],GMT[121.576550864576000 0],GST[38.866773620000000],KIN[1.000000000000000],LUA[8038.705704730625000 0],SOL[3.076260640000000],USD[0.019175990844095 0] |
| 05339744 | BNB[0.000000100000000],SOL[0.000000019917768] |
| 05339746 | BRZ[0.001377760000000],BTC[0.000400000000000] |
| 05339754 | PAXG[0.084317120000000],USD[0.167677720000000] |
| 05339762 | BNB[0.000000002000000],GMT[0.260005100000000],GST[0.000000060000000],MATIC[0.000000060000000],SOL[0.000000006000000],USD[0.000000023619584],USDT[0.000000019784100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05339774 | ETH[0.000000040000000000],ETHW[0.000000040000000000],USD[0.000008919645857] |
| 05339789 | CRO[31.949808360000000000],FTT[0.026662210000000],TRX[0.001556000000000000],USDT[0.000000005401826282] |
| 05339824 | AUD[0.0003248503017799] |
| 05339848 | USD[10.859746710000000000] |
| 05339867 | TRX[0.000779000000000000],USDT[740.900767610000000000] |
| 05339868 | USD[30.000000000000000000] |
| 05339871 | 1INCH[1.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[1.328418630000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000319700000000000],ETHW[0.000319700000000000],FRONT[3.000000000000000000001/KRO[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SECO[1.013012710000000],SUSHI[1.014642930000000000],SXP[1.000000000000000000],TOMO[2.003290210000000],UBXT[4.000000000000000000],USD[0.0000402568790172] |
| 05339880 | LUNA2[0.141053699300000],LUNA2_LOCKED[0.329125298400000000],USD[0.000000031560818] |
| 05339887 | USD[0.0643405376999345],USDT[0.0275679453858988] |
| 05339896 | ETH[0.000000100000000] |
| 05339926 | TRX[27.000000000000000000],USD[4461.863076599491780],USDT[0.000000137237464] |
| 05339944 | USD[30.000000000000000000] |
| 05339977 | ETHW[0.010000000000000000] |
| 05339983 | TRX[0.000777000000000000],USD[2.544383953400000000],USDT[2.420000000000000000] |
| 05339985 | AUD[2.0053517900000000],TRX[0.000779000000000000],USDT[0.0000000062367502] |
| 05339990 | TRX[0.000010000000000] |
| 05340006 | SOL[0.004882090000000000],TRX[0.0035540000000000] |
| 05340016 | USDT[0.3228553452571587] |
| 05340017 | LUNA2[2.906423012000000],LUNA2_LOCKED[6.781653695000000000],LUNC[632879.730000000000000],USD[0.2230814300000000] |
| 05340045 | LUNA2[9.170979066000000],LUNA2_LOCKED[21.369951150000000] |
| 05340137 | USD[2518.797696650000000000] |
| 05340141 | APE[5.665916440000000000],BAO[1.000000000000000000],FTT[0.783474300000000000],KIN[2.000000000000000000],SOL[1.316638410000000000],USD[0.010004818684828] |
| 05340152 | BTC[0.000003730000000000],USD[-0.0006885318297867],USDT[0.002208703562724] |
| 05340153 | USD[0.000000091101215] |
| 05340191 | AUD[0.000267950452612] |
| 05340214 | AUD[1.080388523024937800],USD[0.000000062555348],USDT[0.000001311100542] |
| 05340217 | LUNA2[7.705113606000000],LUNA2_LOCKED[17.978598410000000],LUNC[1677804.710000000000000],TRX[0.000777000000000000],USDT[0.3174805435958500] |
| 05340233 | LUNA2[4.822493763000000],LUNA2_LOCKED[11.252485450000000000],LUNC[1050108.170000000000000],TRX[0.001621000000000000],USDT[0.0000039038259355] |
| 05340237 | BTC[0.000000400000000],BUSD[14.769097240000000],LINK[2.028820460000000000],LUNA2[0.117175633700000],LUNA2_LOCKED[0.273399825200000],LUNC[0.241603580000000000],USD[0.0000461661654652],USDT[0.000000123575536] |
| 05340261 | USDT[0.9609079000000000] |
| 05340269 | LUNA2[3.953105981000000],LUNA2_LOCKED[9.223913956000000000],LUNC[860797.150250000000000] |
| 05340279 | AVAX[569.835024660000000000],BAT[15514.917774480000000000],LRC[11538.284175000000000000],TRX[0.070033000000000000],USDT[4326.7489819888725994] |
| 05340316 | USDT[0.809888635000000000] |
| 05340341 | BAO[1.000000000000000000],TRX[0.000791000000000000],USDT[0.8394402151794850] |
| 05340352 | USDT[2.254232210000000] |
| 05340447 | BTC[0.000019024915000],TRX[0.870232000000000000],USD[1.4536511800000000] |
| 05340461 | USD[0.0005631318975249] |
| 05340498 | USD[0.0004535982276816] |
| 05340517 | BTC[0.0025030900000000] |
| 05340544 | AKRO[4.000000000000000000],AUD[0.0000000111156457],BAO[28.000000000000000000],DENT[6.000000000000000000],ETHW[0.008347280000000000],HOLY[1.000000000000000000],KIN[28.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDT[62.4715118247303228] |
| 05340559 | GALA[1999.600000000000000000],MANA[100.000000000000000],MATIC[2500.000000000000000000],USD[5405.2915120000000000] |
| 05340575 | BTC[0.000000007347957 2],GST[0.000000041991455],KIN[1.000000000000000000],SOL[0.172180941626 5546],USD[0.000000541785 86 32] |
| 05340582 | LUNA2[47.299242870000000],LUNA2_LOCKED[110.364900000000000],LUNC[0.717984000000000],USD[0.0406475205790658] |
| 05340590 | USD[0.6546873000000000] |
| 05340594 | LUNA2[5.039691571000000],LUNA2_LOCKED[11.759280330000000000],USD[195.1512562718750500] |
| 05340634 | TRX[0.000777000000000000],USDT[0.000000052771185] |
| 05340673 | USD[30.000000000000000000] |
| 05340685 | TOMO[1.000000000000000000],USD[8829.1086630126467640],USDC[20.000000000000000000] |
| 05340706 | BAO[1.000000000000000000],TRX[0.001094000000000000],USD[0.000000077000000],USDT[0.000000093197760] |
| 05340719 | ETH[0.000993200000000000],ETHW[0.000993200000000000],USD[48.8335442889862600] |
| 05340767 | USD[0.0282719700000000],USDT[30.9838020000000000] |
| 05340793 | USD[0.0038642480858128],USDT[0.0000000023437020] |
| 05340811 | BTC[0.000000060000000] |
| 05340830 | USD[30.000000000000000000] |
| 05340837 | SOL[0.000000050000000] |
| 05340844 | BTC[0.000000008142784],USDT[0.0000017828673322] |
| 05340867 | USD[30.000000000000000000] |
| 05340870 | DOGE[21.000000000000000000],GST[0.087760000000000],LUNA2[0.127865644600000000],LUNA2_LOCKED[0.298353170600000],TRX[0.000203000000000000],USD[0.0421638235000000],USDT[0.0033142400000000],USTC[18.100000000000000000] |
| 05340912 | SRM[1.019772160000000],SRM_LOCKED[16.980227840000000000],USD[1727.1326067033893000] |
| 05340941 | ETH[0.003000000000000000],ETHW[0.003000000000000000],LUNA2[0.074551563900000],LUNA2_LOCKED[0.173953649100000],LUNC[16233.760000000000000000],USD[1.0728908060526400] |
| 05340965 | TRX[0.000779000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05340979 | [LUNA2[0.057411588480000],LUNA2_LOCKED[0.133960373100000],LUNC[12501.494264700000000],RUNE[3.599316000000000],TRX[0.000777000000000],USDT[0.198802120000000]] |
| 05341069 | [USD[30.000000000000000]] |
| 05341073 | [BTC[0.000000009480061B],FTT[0.000000015789465B],USD[0.001873117826752],XRP[0.000000100000000]] |
| 05341079 | [ETH[0.000000091748060],SOL[0.000000000049831],USD[0.000004273509661],USDT[0.000001180226956],XRP[0.000000056291960]] |
| 05341087 | [AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.067711290000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[0.000777000000000],UBXT[2.000000000000000],USD[2.278000780471446]] |
| 05341088 | [TRX[0.000030000000000],USD[0.659078413000000]] |
| 05341152 | [BAO[0.000000100000000],KIN[2.000000000000000],TRX[0.000000000668819],USD[0.000000005611165]] |
| 05341157 | [ETH[0.000000019399430],ETHW[0.067000001939943O],TRX[0.001556000000000],USD[0.000021624031296B],USDT[0.321221194409262G]] |
| 05341173 | [AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],SOL[0.007618840000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[198.970787590479680 3],USDT[0.005765690000000 00]] |
| 05341247 | [LUNA2[0.000000156460944],LUNA2_LOCKED[0.000000365071563],LUNC[0.003406970000000],USD[45.965596769695435 2]] |
| 05341255 | [TRX[0.001210000000000]] |
| 05341259 | [FTT[0.061271834605161 9],USD[0.000000094807900]] |
| 05341267 | [GMT[0.000000082634856],LINA[0.000000090185783],UNI[0.000000001688536],USD[0.010000423544389 8],WAVES[4.586878976667449 3]] |
| 05341274 | [USD[2.543512038114677 2],USDT[0.000000085493080]] |
| 05341311 | [ETH[-0.000000003684488],TRX[0.418008273040583],USD[-0.071649673574321],USDT[0.000000158250892],XRP[0.981600000000000]] |
| 05341322 | [LUNC[0.000000900000000],USD[58.936870207684500 0]] |
| 05341332 | [USD[29.217678180000000]] |
| 05341337 | [ETH[0.000000100000000],LUNA2[0.415220325100000],LUNA2_LOCKED[0.968847425300000],LUNC[90415.100000000000000],USD[0.000000867566144 0]] |
| 05341359 | [TRX[0.000777000000000],USDT[0.414408850000000]] |
| 05341369 | [FTM[399.920000000000000],LUNA2[12.765274580000000],LUNA2_LOCKED[29.785640690000000],LUNC[7165.415708000000000],USD[350.683448009194187 4],USDT[1237.3365364320000 00]] |
| 05341374 | [AUD[0.002706837018448],BTC[0.002401320000000],USD[17.081086200000000]] |
| 05341377 | [BNB[0.000000044421400],MATIC[0.000000054977704],TRX[0.000025000000000],USD[0.000940422763796],USDT[5.458121685352532 1]] |
| 05341382 | [SOL[0.000000039120360]] |
| 05341401 | [BTC[0.000000117950000],ETH[0.000000197012860],ETHW[0.000002932000000],FTT[0.005965641395824],SOL[0.000043150970904],TRX[0.002381000000000],USD[0.055425196640905 0],USDT[0.000089592949956 0]] |
| 05341472 | [LUNA2[0.000000325966998],LUNA2_LOCKED[0.000000760589661],USD[96.177341480873686 0]] |
| 05341481 | [ETH[0.000000100000000]] |
| 05341488 | [HXRO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000002071992],USDT[0.000000008931 2952]] |
| 05341524 | [TRX[0.000777000000000],USD[327.103897597187922400000000],USDT[179.489397910000 0000]] |
| 05341529 | [BAO[1.000000000000000],BTC[0.109782128000000],KIN[1.000000000000000],LUNA2[9.300731600000000],LUNA2_LOCKED[21.431097800000000],LUNC[2025253.884582140000000],USD[0.235432193508 1605]] |
| 05341535 | [ETH[0.210987910000000],ETHW[0.210987910000000],USD[0.703103123657 2480]] |
| 05341559 | [BAO[1.000000000000000],KIN[1.000000000000000],SOL[1.609990000000000],TRX[0.000777000000000],USD[0.000000121776980],USDT[0.000000043250090]] |
| 05341673 | [ETH[0.010209280000000],ETHW[0.010086070000000],USD[0.000010948952356 8]] |
| 05341683 | [TRX[0.000001000000000],USD[9.297035455000000],USDT[0.000000012847400]] |
| 05341801 | [SOL[0.000000000560000],USD[0.011363062500000],USDT[10.659395593254860 4]] |
| 05341817 | [USD[1757.464383174569040 0]] |
| 05341827 | [BAO[4.000000000000000],DENT[2.000000000000000],ETHW[0.026410930000000],KIN[4.000000000000000],LUNA2[0.000012526000000],LUNA2_LOCKED[3.172460167000000],MATIC[0.329445440000000],USD[0.000000013721983],USDT[0.000000018865613]] |
| 05341845 | [SOL[0.008460600000000]] |
| 05341847 | [BNB[0.000008790000000],ETH[0.000090910000000],ETHW[0.000090910000000],GMT[0.024866950000000],GST[0.238055060000000],SOL[0.006524650000000],USD[0.106680626115 5428]] |
| 05341857 | [USD[1.479400490000000]] |
| 05341874 | [BAO[1.000000000000000],KIN[1.000000000000000],USD[142.943882911977 57]] |
| 05341886 | [FTT[100.122550250969321],USD[2092.870941079520930 0]] |
| 05341889 | [SOL[0.000000047329150],USD[0.005656500000000],USDT[0.000000084796934]] |
| 05341913 | [ETHBEAR[48189835.739540710000000]] |
| 05341921 | [BTC[0.000347900000000],USD[0.006362600000000]] |
| 05341953 | [USD[50.000000505323810 7]] |
| 05341989 | [USD[186.626371735894064]] |
| 05342014 | [CTX[0.000000020000000],XRP[0.000976000000000]] |
| 05342016 | [BAO[1.000000000000000],BNB[0.000000021444103],ETH[0.000097000000000],KIN[1.000000000000000]] |
| 05342022 | [SOL[0.000000099175276],XRP[0.000000100000000]] |
| 05342031 | [USD[30.000000000000000]] |
| 05342037 | [TRX[0.001554000000000],USD[-21.066303867883614 4],USDT[23.426761320000000]] |
| 05342107 | [AUD[0.000105109285425 6],SECO[1.000000000000000]] |
| 05342118 | [USD[9.966474390000000]] |
| 05342121 | [AKRO[1.000000000000000],BNB[1.409137060000000],LTC[0.312394370000000],NFT [39793593494668379O][1],NFT [40212182523702843 8][1],NFT [49069320422972934 1][1],NFT [50733720562999350 O][1],NFT [50770114212857173 8][1],NFT [51410675732074801 7][1],NFT [53282862293784962 8][1],NFT [56537694519616483] [1],SOL[0.000037600000000],TRX[1.000091193932 035541],USDT[0.000000008069301]] |
| 05342130 | [USD[0.039948730000000]] |
| 05342153 | [USD[0.000001212427490]] |
| 05342166 | [USD[0.000684086000000]] |
| 05342199 | [TRX[0.480047000000000],USDT[0.000000007662080]] |
| 05342221 | [FTT[59.274191620000000],KIN[0.977693263138995 2],USDT[1306.519999995033 9336]] |
| 05342232 | [BNB[0.000000100000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05342254 | FTT[25.619362000000000000],TRX[0.000782000000000000],USD[-0.189161012797072],USDT[388.1989336267835686] |
| 05342255 | AUD[0.000305745192516] |
| 05342287 | BAO[1.00000000000000000],USD[3141.5887300703546834] |
| 05342330 | FTT[0.001198480000000000],USD[0.0592241436526388] |
| 05342363 | BAO[1.00000000000000000],BTC[0.000000200000000000],ETH[0.000000084069600],UBXT[1.00000000000000000],USD[0.0077785868816420] |
| 05342375 | USD[0.292733530000000000],USDT[0.1954993575000000] |
| 05342400 | USD[100.00000000000000000] |
| 05342443 | AKRO[1.00000000000000000],BTC[0.000035890000000000],ETH[0.000230770000000000],ETHW[0.0894253800000000],USD[-0.2368448552276327] |
| 05342481 | XRP[25.6770530000000000] |
| 05342498 | BTC[10.004513880000000000],SOL[190.000000000000000000],USD[359350.1910084900000000] |
| 05342503 | USD[2.0700000000000000] |
| 05342506 | ETH[1.267743620000000000],ETHW[1.267743620000000000],USD[0.2504960160088550] |
| 05342508 | GBP[375.214544581076484],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000011055638],USDT[0.0000000009970760] |
| 05342528 | LUNA2[0.000000304199125],LUNA2_LOCKED[0.000000709797959],LUNC[0.0066240000000000],USD[6.8426575548710664] |
| 05342530 | AKRO[4.00000000000000000],BAO[15.00000000000000000],DENT[4.00000000000000000],GBP[0.0000078117084522],KIN[14.00000000000000000],RSR[2.00000000000000000],UBXT[3.00000000000000000],USD[0.0100002533351552] |
| 05342611 | USD[0.0062111788350000] |
| 05342634 | FTT[0.094920000000000000],NFT (332118799157064953)[1],NFT (373062688903195901)[1],USD[0.000000157201332],USDT[0.0000000087651030] |
| 05342645 | USD[0.00000005000000000] |
| 05342666 | AUD[0.000137008973988],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.1342995353929590],ETHW[0.1332343853929590],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.0000135439405658] |
| 05342776 | USD[1.0994767804684053] |
| 05342802 | USD[0.0000001446390073],USDT[0.0000000334273154] |
| 05342803 | DENT[1.00000000000000000],KIN[2.00000000000000000],USD[0.0000001858852993],USDT[0.0000000005777698] |
| 05342806 | LUNA2[0.000000020000000],LUNA2_LOCKED[0.341794184700000],USD[0.0000004525928513],USDT[0.0000019966820530] |
| 05342813 | USD[10.00000000000000000] |
| 05342831 | USDT[0.0000001569088385] |
| 05342835 | GST[0.069947680000000],SOL[0.001647160000000],TRX[0.7254760000000000],USD[4.1274246959000000],USDT[0.0013144012500000] |
| 05342836 | BNB[0.000000013408400],RSR[1.00000000000000000],USD[0.0999590305375000] |
| 05342838 | USD[0.0000000010244924] |
| 05342844 | USD[0.0079650557243949],USDT[0.0000000078562613] |
| 05342860 | USDT[0.00000000040000000] |
| 05342861 | DOGE[0.247954000000000],USD[0.3241912402771000],USDT[0.0041407276121980] |
| 05342869 | BTC[0.260233080000000],FTT[152.954532100000000],NFT (294853769660876320)[1],NFT (334172277500876109)[1],NFT (335897051475621094)[1],NFT (340335697106724399)[1],NFT (464991131640237285)[1],NFT (512730454868289659)[1],NFT (521264994060023091)[1],USD[0.7253381207569372],USDT[2451.3159025112000000] |
| 05342878 | EUR[0.000000009068981 4],USD[0.6366112476772424],USDT[0.0000000041672406] |
| 05342887 | USD[10.00000000000000000] |
| 05342888 | BTC[0.000096630000000],ETH[0.000000018008400],LUNA2[0.000000440409060],LUNA2_LOCKED[0.000001027621140],LUNC[0.0095900000000000],USD[0.0000000549174440],USDT[2.4709143432524391] |
| 05342914 | FTT[119.242779212140800],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[32600.00000000000000],USD[2.1498669814270000],USDT[1.3444175057000000] |
| 05342935 | USD[0.1820028002810256] |
| 05342937 | BAO[1.00000000000000000],FTT[0.000019800000000],NFT (512667892043308629)[1],TRX[0.0007990000000000],USD[0.0086253812161560],USDT[3.8477785451014855] |
| 05342946 | USD[0.0000005445975794] |
| 05343036 | SOL[2.564258130942515 0],USD[10.00000000000000000],USDT[0.0000004865032675] |
| 05343052 | USD[4.7354601274911965],USDT[0.0057410000000000] |
| 05343098 | LUNA2[0.824721073000000],LUNA2_LOCKED[1.924349170000000],USD[0.0000008253870900] |
| 05343119 | LUNA2[0.004587188713000 0],LUNA2_LOCKED[0.010703440330000 0],LUNC[0.870000000000000],SHIB[2105.699914740000000],USD[0.0000000072411423] |
| 05343132 | DENT[1.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000011154191 66],USDT[0.0000001081704859] |
| 05343151 | BIT[78.00000000000000000],TRX[0.00000900000000000],USD[-1.9625895850121659],USDT[2.3241056885780331] |
| 05343154 | TRX[0.001554000000000000],USDT[0.0000000839311880] |
| 05343176 | USD[-0.000591039092768],USDT[0.0392918411870972],YGG[0.99920000000000000] |
| 05343179 | TRX[0.00001000000000000] |
| 05343189 | USD[0.0026040795560000] |
| 05343213 | BTC[0.000049780000000],CEL[1025.061440000000000],FTT[0.0094495747600000],USD[533.9504994700000000],USDT[0.0000000083062784] |
| 05343221 | ALGO[0.018000000000000],BTC[0.001998200000000],BULL[0.041966560000000],ETH[0.0009948000000000],ETHBEAR[94600.00000000000000],ETHW[0.0009948000000000],HNT[0.0998000000000000],LEOBULL[0.0097520000000000],LTC[0.0097520000000000],LTCBEAR[7.5800000000000000],SRM[0.9340000000000000],TRX[10.045484000000000],USD[12628.5090299287910363000000000],USDT[0.0001300290674744],YFI[0.0009892000000000] |
| 05343265 | LUNA2[25.048995530000000],LUNA2_LOCKED[58.447656230000000],LUNC[5454471.51373400000000],USD[0.0025292625906100] |
| 05343274 | TRX[0.0008060000000000],USD[0.00000003599584 12] |
| 05343276 | USD[0.0000000149794294],USDT[0.0000000089095818] |
| 05343329 | ETH[0.000000057440170],ETHW[24.708815325744017 0],USD[208.5316203157100876],USDT[46.3938094855338210] |
| 05343337 | LUNA2[0.508968488700000],LUNA2_LOCKED[1.187593140000000],USD[0.0000005909258840] |
| 05343351 | AUD[0.4629966187782256] |
| 05343396 | USD[30.054760880000000] |
| 05343417 | AUD[141.408123710000000],BTC[0.123656950000000],EUR[52.791864979817791 6],TRX[0.0015880000000000],USD[11392.2636830114221398],USDT[712.4306710371220758] |
| 05343423 | LUNA2[2.925237434000000],LUNA2_LOCKED[6.825554013000000],LUNC[836976.61000000000000],USD[0.0000014756286100] |
| 05343456 | SOL[0.112675240000000],USD[0.0100003248805850],USDT[0.0056286930968295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05343503 | BTC[0.0049990000000000],USD[904.9603830647349640] |
| 05343517 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000285133521012] |
| 05343537 | APT[0.0000000007470725],TRX[0.0001890000000000],USD[0.0000000681630534],USDT[0.0000000107274316] |
| 05343539 | USD[0.0033222418041865] |
| 05343567 | USD[103.4735605100000000] |
| 05343650 | DOGE[7.0000000000000000],USD[0.0168501501211234],USDT[127.1741209090883100] |
| 05343651 | USDT[0.1190111530000000] |
| 05343655 | BTC[0.0001000000000000],USD[30.0000000000000000] |
| 05343660 | LUNA2[2.0775222780000000],LUNA2_LOCKED[4.8475519820000000],LUNC[452384.8500000000000000],SHIB[400000.0000000000000000],USD[3.1511940220552100] |
| 05343677 | TRX[0.0016130000000000],USD[209806.9660500000000000] |
| 05343706 | BTC[0.0016180000000000],USD[169.1800000000000000],USDT[57.0000000000000000] |
| 05343737 | TRX[0.0015540000000000],USD[-0.5216140640000000],USDT[57.0000000000000000] |
| 05343752 | GST[0.0000000029998791],SOL[0.0000000053361700],TRX[0.0015550000000000],XRP[0.0000000100000000] |
| 05343769 | LTC[0.0000000012000000] |
| 05343792 | LUNA2[0.0007183647328000],LUNA2_LOCKED[0.0016761843770000],USD[0.0000000039590589],USTC[0.1016880000000000] |
| 05343809 | BTC[0.0031812498129989],USD[0.0002679888794394],USDT[23.3633387282100000] |
| 05343842 | BTC[0.0459392400000000],TRX[0.0024990000000000],USD[15464.3879527479375000],USDC[1002.0000000000000000],USDT[6719.9583715700000000] |
| 05343854 | FTT[45.0103669339643068],JST[7.9921000000000000],TRX[262144.1341700000000000],USD[11.1440679530563600],USDT[0.0000000076276098] |
| 05343858 | TRX[0.0007770000000000],USD[0.4057337164970000] |
| 05343880 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000042500000],USD[0.0000000021506177] |
| 05343889 | USD[0.0000000040835160],USDC[23627.0636085000000000] |
| 05343900 | BTC[0.0000534800000000],GST[0.0574400000000000],LUNC[4533.8352260000000000],NEAR[0.0968000000000000],SUSHI[0.4663000000000000] |
| 05343920 | AUD[0.0001111342928000] |
| 05343958 | USD[0.0330496200000000] |
| 05343976 | USD[30.0000000000000000] |
| 05343984 | BTC[0.0000000071626533],ETH[0.0000000089416891],SOL[12.5600000041726427],USD[0.1600537570930991] |
| 05343994 | BTC[0.0000046000000000] |
| 05344004 | ETH[0.0000000052177900] |
| 05344042 | TRX[0.0001400000000000],USDT[2.0000000000000000] |
| 05344046 | LUNA2[0.1318944192000000],LUNA2_LOCKED[0.3077536449000000],LUNC[28720.2874800000000000] |
| 05344056 | USD[-0.1520399447249479],USDT[10.1500000000000000] |
| 05344093 | LUNA2[0.0057693543980000],LUNA2_LOCKED[0.0134618269300000],TRX[0.0016230000000000],USD[0.0032700792250000],USDT[0.0052740500000000],USTC[0.8166800000000000] |
| 05344111 | USD[0.0423942069198052],USDT[0.0000000016701050],XRP[0.0000000100000000] |
| 05344136 | BTC[0.0000000067150300],DOT[1817.5984600000000000],FTT[0.0116035505478437],SOL[0.0082087000000000],USD[0.6887371655994582],USDT[0.0080332882206617] |
| 05344187 | SOL[0.0000000041285600] |
| 05344205 | TRX[0.0017480000000000],USDT[0.0000000007071892] |
| 05344216 | ETH[15.3240075900000000],ETHW[15.3189158000000000],TRX[0.0015540000000000],USDT[1.7911429500000000] |
| 05344258 | TRX[0.0015900000000000],USDT[2025.7692627200000000] |
| 05344265 | USD[30.0000000000000000] |
| 05344295 | USDT[505.2807725075409062] |
| 05344319 | BTC[0.0000000092000000],ETH[0.0000000084487356],ETHW[-0.0000001400654277],USD[0.9839825060391838] |
| 05344320 | BNB[0.0000000150000000],SOL[0.0000000024100000] |
| 05344343 | SHIB[546428.5218344100000000],ZAR[0.0000000065009387] |
| 05344402 | USD[0.0000001279380260] |
| 05344408 | ETH[0.0000000021563400] |
| 05344452 | USDT[0.0000000192201873] |
| 05344487 | LUNC[1000.0000000000000000] |
| 05344511 | TRX[0.0007780000000000],USD[0.2754473750000000],USDT[0.1743551200000000] |
| 05344514 | DOGE[573.8909400000000000],LUNA2[7.3692882300000000],LUNA2_LOCKED[17.1950058700000000],LUNC[1604678.0272560000000000],USD[12.3645734310688200] |
| 05344578 | LUNA2[0.0000000077000000],LUNA2_LOCKED[2.2939115210000000],LUNC[0.0000000100000000] |
| 05344596 | ETH[0.0135653200000000],ETHW[0.0135653200000000],MATIC[0.5000000000000000],TRX[0.0007780000000000],USD[0.0000189123408439],USDT[0.9134000000000000] |
| 05344615 | LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.0000000000000000] |
| 05344620 | BNB[0.0000000075000000],ETH[0.0296519200000000],ETHW[0.0396519200000000],USDT[0.0000037663093099] |
| 05344636 | TRX[0.0015610000000000],USD[0.0000000160899700] |
| 05344689 | MATIC[36.0000000000000000],TRX[0.0007790000000000],USD[0.7191806298666378],USDT[2.8143133682500000] |
| 05344789 | LUNA2[0.0032459587520000],LUNA2_LOCKED[0.0075739037540000],USD[1.3812375270000000],USDT[0.0030077650000000],USTC[0.4594811508542292],XRP[0.3130134125800000] |
| 05344796 | TRX[0.0016200000000000],USD[1.2207324264550000],USDT[4.0528983186806585] |
| 05344805 | USD[30.0000000000000000] |
| 05344844 | USD[30.0000000000000000] |
| 05344855 | USD[1975.0000000000000000] |
| 05344858 | BTC[0.0021997120000000],DOT[4.4991900000000000],ETH[0.0329940600000000],ETHW[0.0329940600000000],SOL[1.2297786000000000],TRX[0.0007770000000000],USD[30.0000000000000000],USDT[0.4485599860000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05344929 | KIN[2.000000000000000000],USD[0.115663838859060000],USDT[0.000000151199521] |
| 05344943 | USD[29.500567299867280],USDT[48.615051280000000000] |
| 05344962 | TRX[0.000001000000000000],USDT[0.917500000000000] |
| 05344985 | TRX[0.000770000000000000],USDT[0.000000100000000] |
| 05344990 | AUD[404.197242945616777],BAO[2.000000000000000000],DOGE[182.625683970000000000],USD[310.894467660000000000],XRP[37.893861960000000000] |
| 05345003 | USD[180.000000000000000000] |
| 05345020 | AKRO[3.000000000000000000],BAO[2.000000000000000000],GRT[1.000000000000000000],HOLY[1.000000000000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.002448000000000000],UBXT[3.000000000000000000],USDT[0.000010127460087] |
| 05345022 | GST[537.020000000000000000] |
| 05345031 | ATOM[0.000598132600000],ETH[0.000019663372078],MATIC[0.007416580000000000],SAND[0.000948886000000000],TRX[0.000000016008000] |
| 05345077 | BAO[2.000000000000000000],GHS[2.991179395037246300],NEXO[0.000153470000000000],TRX[1.120035000000000000],UBXT[1.000000000000000000],USDT[0.000000093700476] |
| 05345084 | TRX[0.000770000000000000],USDT[0.712781000000000000] |
| 05345086 | AUD[0.000428141467953900] |
| 05345130 | AUD[0.000886445631357400] |
| 05345155 | BAO[2.000000000000000000],CHF[0.000000078027180],DENT[1.000000000000000000],POLIS[2578.196539575173279000],TRX[2.000000000000000000] |
| 05345207 | USDT[0.000000331540770000] |
| 05345242 | SOL[0.082976420000000000] |
| 05345256 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.006683920000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],KIN[6.000000000000000000],MATH[2.000000000000000000],RSR[2.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[9303.497210859390505600] |
| 05345271 | NEAR[0.090000000000000000],USD[0.000000110274496],USDT[0.000000004028782] |
| 05345288 | TRX[0.002049000000000000],USDT[1.000000000000000000] |
| 05345294 | GMT[0.525084160000000],GST[0.018129910000000],SOL[0.001356397910000],TRX[0.000779000000000000],USD[0.006271123800000],USDT[0.000000075000000] |
| 05345295 | DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.171959600000000],TRX[0.000020000000000],USDT[62.671947048219201] |
| 05345347 | ETH[0.015658090000000],ETHW[0.015466430000000],EUR[7.202894283241556],GBP[0.000013969892930],USD[0.000036027600575] |
| 05345353 | AKRO[1.000000000000000000],ETH[27.228059140000000],ETHW[27.228059140000000],FRONT[1.000000000000000000],USD[1.440309120000836],USDT[0.000008295541484] |
| 05345354 | LUNC[0.000000100000000] |
| 05345361 | WRX[5660.124840160000000] |
| 05345390 | TRX[0.000000055000000] |
| 05345393 | BNB[0.000000057080801],GMT[0.000000078564486],SOL[0.000000016041312],TRX[0.000130000000000],USD[0.000003600406693] |
| 05345428 | BAO[1.000000000000000000],SOL[0.216311512001560] |
| 05345460 | USD[0.000000299221345] |
| 05345466 | GBP[6.940732809000000],GST[0.000001800000000],USD[0.008929436209032] |
| 05345479 | LUNA2[0.014888594180000],LUNA2_LOCKED[0.034740053100000] |
| 05345499 | TRX[0.001232000000000],USD[0.210000287564550],USDT[0.362703780000000] |
| 05345522 | TRX[0.446904000000000],USD[0.000000004050000] |
| 05345588 | TRX[0.000000100000000],USD[0.000049910986046] |
| 05345610 | ATLAS[1241.053555180000000],BAO[78126.000000000000000],BTT[9259259.259259250000000],CONV[10431.335732540000000],KIN[1293805.945823960000000],KSOS[44025.007412770000000],LINA[1085.054138770000000],SHIB[1751009.639342450000000],SOS[42857142.857142850000000],SUN[1079.547540030000000],USDt[9.010000000141770] |
| 05345643 | LUNA2[0.252041145100000],LUNA2_LOCKED[0.588096053000000],LUNC[54882.490000000000000],USD[0.037897127404980] |
| 05345648 | USD[30.000000000000000] |
| 05345677 | USD[0.020089318668502] |
| 05345686 | ETH[0.000000037000000],GST[0.040000000000000],TRY[0.000001226101220],USD[0.000000109927549],USDT[0.000000013390201] |
| 05345695 | USD[0.000005596676696] |
| 05345720 | ETH[0.000074210000000],ETHW[0.000087421000000],LUNA2[0.005233307707000],LUNA2_LOCKED[0.012211051320000],USD[0.000000062154914],USDT[0.000000070000000],USTC[0.740800000000000] |
| 05345724 | TRX[89.513230540000000],USD[0.705688966889745200] |
| 05345730 | DOGE[116.856995550000000],USD[0.000000000473260] |
| 05345738 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000400000000],ETH[0.000002400000000],KIN[6.000000000000000000],LUNA2[0.663727149400000],LUNA2_LOCKED[1.493812482000000],LUNC[144599.252946920000000],SHIB[22.678074460000000],TRX[1.000000000000000000],USD[203.806089875059801],XRP[0.000441890000000] |
| 05345745 | AUD[0.002243927926718] |
| 05345753 | BAO[2.000000000000000000],EUR[0.000000038112031],USD[0.000000000050692],USDT[0.000000005341274] |
| 05345756 | USD[30.000000000000000] |
| 05345759 | CHF[0.000103665241339],EUR[0.000014433621281] |
| 05345769 | FTT[25.939917520000000],TRX[0.001683000000000],USD[0.003734974674000],USDT[0.009285390000000000] |
| 05345798 | USD[0.008895090000000] |
| 05345836 | USD[1047.078606898855000],USDT[0.007517385300000],XAUT[1.072989268000000] |
| 05345847 | FTT[3.300000000000000],NEAR[0.045973900000000],USD[-0.433171592434921],USDT[0.591140263504988] |
| 05345900 | APT[0.500000000000000],TRX[0.012021000000000],USD[0.000090891438164],USDT[0.000000075208727] |
| 05345904 | LUNA2_LOCKED[27.891444210000000] |
| 05345914 | XRP[0.000000100000000] |
| 05345915 | USD[45.607921766390115500000000] |
| 05345921 | GMT[0.000000030000000],SOL[0.000000049890000],USD[0.000000005745683] |
| 05345924 | USD[0.000000050000368],XRP[0.000000004495804] |
| 05345927 | BTC[0.002489329862500],LUNA2[0.000000344667161],LUNA2_LOCKED[0.000000804223376],LUNC[0.007505200000000],USDT[0.219909819845280] |
| 05345964 | LUNA2[0.717199816800000],LUNA2_LOCKED[1.673466239000000],LUNC[156171.770090000000000],USD[0.018151251391480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05345989 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0102509401421015] |
| 05345992 | USD[0.0543152991901168],USDT[0.000000005308736] |
| 05345993 | TRX[0.000000059911852],USD[0.001361001694984] |
| 05346009 | AUD[0.000085273313496],DOGE[64.673873670000000000],USD[0.000000090571620] |
| 05346027 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000033000000000000],USD[0.042683167396305] |
| 05346036 | ETH[0.00000010000000000] |
| 05346042 | GST[0.100000000000000000],USD[-263.357923759226959],USDT[292.474105561982383] |
| 05346064 | LUNA2[0.000000004469256441],LUNA2_LOCKED[0.00000104282650311],LUNC[0.0097319000000000000],USDT[0.000000078323560] |
| 05346068 | USD[10.000000000000000000] |
| 05346069 | USD[0.000057199799464],ZAR[879.057256080909816] |
| 05346072 | TRX[0.000004000000000000],USD[0.000923606429800] |
| 05346074 | USDT[17.410000000000000000] |
| 05346078 | GST[0.012000000000000000],USDT[0.000000007750000] |
| 05346091 | ETHW[0.957438200000000000],FTT[0.021596192150000],MATIC[0.008369990000000000],USD[0.323298633800000000] |
| 05346100 | BNB[0.081382609913988],ETH[0.000000038495796],GMT[44.006969693303624],SOL[1.315850213319680],TRX[0.000002000000000000],USD[0.000130265843235],USDT[393.000042984227335] |
| 05346110 | MATIC[0.000000007167031],USD[0.000000036952699] |
| 05346120 | ADAHEDGE[0.000000008000000],BCHHEDGE[0.000000003971290],BEAR[0.000000064037024],BTC[0.000000014023237],ETHBULL[0.000000005432834],ETHHEDGE[3.343524613025832],GBP[0.000040429601681],HEDGE[0.313949597563213],USD[0.0001093676507729],USDT[0.000000081977856] |
| 05346184 | USD[0.512739197500000000] |
| 05346201 | USD[0.000000061106995],USDT[0.000000017049260] |
| 05346218 | GBP[0.000212595164786],USD[0.000000130371997],USDT[0.000000005507258] |
| 05346224 | LUNA2[2.535095777000000],LUNA2_LOCKED[5.915223479000000000],LUNC[527022.442704000000000000],USD[1.328537597975400] |
| 05346245 | TRX[0.000780000000000000] |
| 05346257 | DOGE[4743.051200000000000],FTM[2356.593400000000000000],SHIB[14399120.000000000000000000],USD[0.913427680000000000] |
| 05346289 | USD[0.000000134933952],USDT[0.000000042182662] |
| 05346293 | BTC[0.000000800000000],TRX[0.035177000000000000] |
| 05346313 | USD[9.681874998400000],USDT[-0.022277207516546] |
| 05346316 | USD[0.122435235000000000] |
| 05346318 | USD[200.010000000000000000] |
| 05346330 | ETH[0.000030000000000],ETHW[0.000030000000000000],TRX[0.008660000000000000],USD[0.000000172454378],USDT[0.000000050000000] |
| 05346332 | BEAR[27.629000000000000000],BTC[0.000000025281219],ETCBEAR[38000000.000000000000000000],ETHBEAR[992020.000000000000000],USD[0.0587244974541323] |
| 05346336 | USDT[0.000002943071465] |
| 05346353 | SOL[0.000000003768000] |
| 05346354 | BNB[0.014461295448372S],FTT[0.032967260000000],LTC[0.000000006976175],LUNA2[0.092841150190000],LUNA2_LOCKED[0.216629350400000],LUNC[20216.355920000000000],SOL[0.013062893716064Z],TRX[0.025796040664050000],USD[-1.589258198069552S],USDT[0.000002433614906] |
| 05346355 | TRX[0.001566000000000],USD[-0.703663914083942],USDT[0.780917690000000000] |
| 05346369 | AUD[0.000039345323073S],USD[0.000000080604389] |
| 05346379 | USDT[0.743002610500000] |
| 05346386 | BTC[0.000209637055275O],ETH[2.690238260000000],ETHW[1.194287540000000],NFT[549266252020901812][1],TRX[0.001565000000000000],USD[91.425230279510000],USDT[575.364205146000000000] |
| 05346390 | TRX[0.000778000000000],USDT[0.659875000000000000] |
| 05346391 | EUR[0.000000065142863],GBP[0.000000152468035],USDT[0.000000001683064] |
| 05346404 | ETH[0.005007580000000],USD[9.059933073060000000000000000] |
| 05346408 | FTT[9.870105850000000],USD[0.010000000000200] |
| 05346409 | JPY[0.000002252680900],KIN[1.000000000000000],USDT[0.0000000821621893] |
| 05346420 | ETH[0.003450690000000],ETHW[0.003450690000000000],USD[453.611011383555226] |
| 05346432 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0124853020793939],USDT[0.000000086063486] |
| 05346458 | GST[1.000000000000000],TRX[0.000779000000000],USDT[0.182866955000000000] |
| 05346463 | ETH[0.000438300000000],TRX[373.000000000000000],USD[64221.728714006000000],USDT[0.0038712400000000] |
| 05346467 | BTC[0.000000004477555],BTC[0.000000003400000],DOGE[45.897137879390217],ETH[0.000000092495518],SOL[0.000000078621725] |
| 05346472 | TRX[0.000001000000000],USDT[0.004837680000000000] |
| 05346480 | USD[5.000000000000000] |
| 05346494 | AKRO[1.000000000000000],APT[6.726674430000000],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOT[0.000905426574136Z],KIN[6.000000000000000],LTC[1.090587960000000],SXP[1.000000000000000],TONCOIN[30.714708260000000],TRX[0.000010000000000],USD[0.000000081420563],USDC[150.341840920000000000],USDT[150.050722279347333339] |
| 05346497 | TRX[0.001647000000000000] |
| 05346510 | AUD[0.003420061480454],USD[0.003204114943335] |
| 05346528 | BNB[0.000000072000000] |
| 05346529 | DOGE[0.000000089150000],USD[0.020978578855272],USDT[0.000000006361116] |
| 05346531 | LUNA2[0.490767332900000],LUNA2_LOCKED[1.145123777000000],LUNC[106865.620000000000000],USD[0.1326077400304800] |
| 05346535 | BTC[0.000000017361546],DOGE[0.001412800000000],GMT[0.000000094693654],SOL[0.000000089020000],USD[0.000000023700770],USDT[0.000000160760362] |
| 05346547 | BTC[0.010401230000000],LUNA2[4.776639372000000],LUNA2_LOCKED[11.145491870000000],LUNC[0.280000000000000000],USD[0.1873546984939200] |
| 05346549 | TRX[0.000778000000000000] |
| 05346566 | USD[0.981449412430382B] |
| 05346572 | BTC[0.048830852130524O] |
| 05346579 | FTT[105.993412300000000],TRX[0.000781000000000],USD[0.0974143432746039],USDT[1.099305031773S630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05346607 | USDT[0.7901322350000000] |
| 05346630 | SOL[0.000000007091408],XRP[0.0000000349387740] |
| 05346634 | APE[0.0992970000000000],LINA[9.601000000000000],TRY[0.000000895699375],USD[0.000000019607610] |
| 05346652 | TRX[0.00077700000000000],USDT[10.530000000000000] |
| 05346654 | BAO[1.000000000000000],CHZ[1.000000000000000],CTX[0.000000042000000],KIN[2.000000000000000],LUNA2[0.0070254754070000],LUNA2_LOCKED[0.0163927759500000],USD[0.000000141791844],USDT[0.0412101900000000],USTC[0.9944900000000000] |
| 05346657 | BTC[0.0104182900000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0001723320749487],USDT[0.0114685905222384] |
| 05346663 | KIN[1.000000000000000],TRX[0.00077700000000000],USDT[0.0000188166399616] |
| 05346670 | ETH[0.0000000042320642],SOL[0.0000000073397712],TRX[0.00077800000000000],USDT[0.000002115559726] |
| 05346671 | BTC[0.0006551410000000],USD[8.3138480528953325] |
| 05346693 | USDT[0.0000000035313696] |
| 05346699 | AKRO[0.00000000053405330],ALPHA[52.4727133969616470],BAO[309736.1499700000000000],BTT[50000000.000000000000000],GALA[0.0000000093280000],GENE[5.370735000000000000],GOG[0.0000000091667393],ORBS[1000.0000000000000000],PEOPLE[1919.9323612993182037],PSY[2243.8010320781261111],RAMP[1500.000000000676088],SPA[1500.0000000025874394],USD[0.00000000051047385] |
| 05346714 | BTC[0.0000665800000000],USD[0.4003205812349132] |
| 05346721 | USD[6119.5973963686762425000000000],USDT[11110.8433461541444690] |
| 05346729 | ETH[2.8126953300000000],ETHW[1.6039210241160000],TRX[0.0000010000000000],USDT[6040.8660405200000000] |
| 05346755 | TONCOIN[0.0800000000000000],USD[0.000000035000000] |
| 05346780 | ETH[0.0054760500000000],ETHW[0.0054076000000000] |
| 05346783 | BAO[0.0000000018922200],SOL[0.0000000067062944],TRX[0.0007780000000000],USDT[0.0000002359944491] |
| 05346800 | USD[0.0000000021580214] |
| 05346801 | TRX[0.2082020000000000],USD[0.5436072080000000] |
| 05346811 | USD[0.0092312750000000] |
| 05346812 | AUD[0.0044430400434462] |
| 05346822 | BNB[0.0000000500000000],USD[0.0001803500000000],USDT[0.0000000065600160] |
| 05346835 | TRX[0.00077900000000000] |
| 05346836 | BAL[0.008370000000000],BTC[0.0000000824000000],CEL[0.000550000000000],CONV[90.3600000000000000],DMG[11.0041400000000000],EDEN[0.0999800000000000],ETHW[0.0339932000000000],GAL[91.2000000000000000],GARI[0.8534000000000000],GST[0.07812000000000000],MATH[0.0380400000000000],MER[0.2924000000000000],000000,TRU[0.326600000000000],TRX[0.3867723056440970],USD[0.0018195916980647],USDTI[0.00446390900000000],YGG[0.2468000000000000] |
| 05346839 | USD[1.2215160000000000] |
| 05346851 | SOL[8.4304183300000000],USD[0.2325147863750000] |
| 05346853 | USD[0.0073132329000000] |
| 05346868 | TRX[0.00077700000000000],USD[42.9442259653087490],USDT[25.0254574000000000] |
| 05346872 | AUD[0.1845967373197510] |
| 05346878 | AUD[0.0021844691606500] |
| 05346897 | BAO[3.000000000000000],BTC[0.0123203800000000],DENT[2.000000000000000],ETH[0.4102048100000000],ETHW[0.4102048100000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0000078092477444] |
| 05346938 | AUD[0.000633173280710],ETH[0.000000037857004],USD[0.00036273973354] |
| 05346961 | TRX[0.0015550000000000],USDT[1.1225460000000000] |
| 05346974 | TRX[0.0306480000000000],USDT[0.0000000500000000] |
| 05346977 | USD[0.0001552340853165],USDT[0.000000109187262] |
| 05347017 | USD[0.2449949064923839],USDT[0.000000072208900] |
| 05347045 | TRX[0.00077800000000000],USDT[0.2718650471464315] |
| 05347063 | LTC[0.0000000100000000],LUNA2[1.3804584320000000],LUNA2_LOCKED[3.2210696750000000],LUNC[300597.7300000000000000],USDT[0.0000002564971820] |
| 05347067 | TRX[0.0000020000000000],USD[0.0060939181135623],USDT[0.000000086480462] |
| 05347073 | BTC[0.3211250380000000],GBP[2500.0002610114191732],USD[30.9539900000000000] |
| 05347105 | USD[78.9076135100000000],USDT[568.8488291300000000] |
| 05347111 | USD[286.8159232798651446] |
| 05347115 | USDT[5.5877377200000000] |
| 05347126 | SOL[0.0712824769045265],USDT[0.0000004065087678] |
| 05347161 | USD[0.0000000123494190],USDT[1.5748195682376972] |
| 05347186 | BAO[2.000000000000000],DENT[1.000000000000000],SOL[0.0000000095450334],TRX[1.000000000000000],USD[223.2576294200000000],USDT[0.000000096038032] |
| 05347187 | USD[0.0021723900000000] |
| 05347202 | USD[1.0000000000000000] |
| 05347205 | USD[0.0000000050230406],USDT[3.7300731170404188] |
| 05347208 | BOBA[2118.3284259400000000],LTC[250.8033698600000000],SOL[0.1773958200000000] |
| 05347218 | BNB[3.9800000000000000],BTC[0.0651000000000000],ETHW[10.0000000000000000],TRX[0.0000200000000000],USD[206.4990866492620822],USDT[0.4618865937090976] |
| 05347220 | TRX[0.00077700000000000],USD[0.0000004219502720] |
| 05347232 | USD[30.0000000000000000] |
| 05347253 | ATLAS[10666.9169836500000000],KIN[1.000000000000000],USD[0.0000000000176530] |
| 05347295 | DENT[1.000000000000000],SOL[0.000000009809900],TRX[0.0007880000000000] |
| 05347303 | BTC[0.0000000046201527],BUSD[173.9477327500000000],FTT[0.0116834700000000],TRX[0.0000080000000000],USD[0.000000151618820],USDT[14873.5762202700813093] |
| 05347308 | BUSD[400.0000000000000000],TRX[0.0001740000000000] |
| 05347309 | CONV[11310.0000000000000000],COPE[1711.0202778700000000],MBS[197.0000000000000000] |
| 05347321 | USDT[0.0000014957530700] |
| 05347334 | BTC[0.0000000091658375],DOGE[0.0000000055790421],ETH[0.0000000082838120],SOL[0.0230786923509313],TRX[0.0000000066703171],USD[0.0000003431458420],USDT[4.4667589363444574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05347342 | TRX[0.0000380000000000],USD[42097.8401426241092218],USDT[8567.8127867951287430] |
| 05347346 | USD[0.0142210635123948],XRP[12.3356375500000000] |
| 05347360 | MATIC[21.0000000000000000],TRX[0.0023390000000000],USD[0.0000000846681079],USDT[0.0000000169822688] |
| 05347363 | USDT[20.9200000000000000] |
| 05347365 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000091437906] |
| 05347366 | USD[30.0000000000000000] |
| 05347370 | AVAX[0.4306511700000000],BAO[2.0000000000000000],BNB[0.0672381900000000],KIN[1.0000000000000000],SOL[0.2665533300000000],USD[0.0000021678093888] |
| 05347374 | SOL[0.0070378800000000],TRX[0.0007770000000000],USDT[0.0000000002500000] |
| 05347387 | USD[7.0264384013368000000000000] |
| 05347391 | LTC[0.0000000042120300],USD[0.0000000799103062],USDT[0.0000003828074034] |
| 05347404 | LUNA[0.0275542686000000],LUNA2_LOCKED[0.0642932934000000],LUNC[6000.0000000000000000] |
| 05347427 | LUNC[0.0064000000000000],USD[0.3247310560904794] |
| 05347430 | TRX[0.0007770000000000],USD[0.0816218538428170],USDT[0.0000002933481500] |
| 05347436 | SOL[18.0800000000000000],USD[0.1766666258750000] |
| 05347438 | USDT[0.1614966100000000] |
| 05347439 | GMT[0.9956000000000000],SOL[0.0050960000000000],USD[0.0000000007226512],USDT[0.0000000104136551] |
| 05347443 | BTC[0.0000000026000000] |
| 05347445 | AUD[40.1025375704841864],KIN[3.0000000000000000] |
| 05347446 | BTC[0.0223000000000000],BULL[0.0007684400000000],TRX[0.0008780000000000],USDT[1.3451362494000000] |
| 05347447 | TRX[0.0007770000000000],USD[0.2150580482970559] |
| 05347467 | USD[5.0000000000000000] |
| 05347473 | USD[1.1528770000000000] |
| 05347486 | AUD[0.0002221530210559] |
| 05347494 | ETH[2.3399360000000000],ETHW[2.3411572300000000],GST[0.0942887600000000],SOL[0.0032952160319740],TRX[0.0015970000000000],USDT[2029.2529929600000000] |
| 05347495 | USDT[0.0000091102523914] |
| 05347497 | BTC[0.0005099800000000],DOGE[153.7818374400000000],GMT[23.9030349400000000],LUNA2[0.3415030621000000],LUNA2_LOCKED[0.7937605950000000],LUNC[76826.6518283900000000],NEAR[0.0177454200000000],SHIB[207750.1858917200000000],SOL[1.3711360700000000],USD[0.0007828032625441],USDT[1.5447704100000000],ZRX[14.5178753500000000] |
| 05347510 | USD[30.0000000000000000] |
| 05347512 | LUNA2[0.0397720149900000],LUNA2_LOCKED[0.0928013683200000],LUNC[8660.4400000000000000],TRX[0.0001650000000000],USDT[0.0018205360034000] |
| 05347530 | ANC[0.9863200000000000],BTC[0.0000999050000000],PERP[0.0988600000000000],SOL[0.0099639000000000],USDT[14.6482882978500000] |
| 05347538 | AAPL[2.1895620000000000],BTC[0.0985401761713300],DOGE[4174.9856703617925200],DOT[0.9998000000000000],GBP[135.9728000000000000],LINK[0.9998000000000000],SOL[4.9796246600000000],SPY[1.6656668000000000],USD[-1937.0806457226146435],USDT[-7.3510943055604797],XRP[944.2510948905340504] |
| 05347539 | AVAX[0.0740840000000000],EUR[0.4657202890000000],FTT[0.0223126906167313],TRX[0.0007770000000000],USD[0.0020278611621500],USDT[0.0000000025000000] |
| 05347542 | USDT[1.8413740000000000] |
| 05347551 | TONCOIN[0.0000000000000000],USD[20.0000000000000000] |
| 05347563 | DOGE[10546.6258279700000000],ETH[0.0000000001829200],SOL[0.0000000003076204],TRX[0.0016300000000000],USDT[3749.5396127452600611] |
| 05347594 | ETH[0.0002446300000000],ETHW[0.0002446300000000],KSHIB[6.8812615800000000],SHIB[0.0000003800000000],USD[12230.5824220504996903],USDT[3.9456072250569304] |
| 05347595 | LUNA2[1.8494208780000000],LUNA2_LOCKED[4.3153153830000000],LUNC[402715.2900000000000000],TRX[0.3516490000000000],USDT[0.0038067484650100] |
| 05347603 | BCH[0.0004234146828400],BIT[14192.1730200000000000],BTC[0.3849318097632400],ETH[9.5669790511307100],ETHW[0.0003270710544000],FTT[457.2122510000000000],USD[1.0487624830085100],USDT[1002.3548882755258900] |
| 05347608 | LUNA2[0.2533995898000000],LUNA2_LOCKED[0.5912657095000000],USD[-0.2244900351853861],USDT[0.2515678124875028] |
| 05347618 | USDT[4.6186375400000000] |
| 05347632 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001566720001],TRX[0.0000000080000000],USD[0.0000004651998247] |
| 05347634 | BTC[0.0000000072392600],TRX[0.0004610000000000],USD[0.0000001431001260],USDT[0.3296450030911782] |
| 05347656 | ALGO[0.0000011000000000],AMPL[0.0000003164090],ASD[0.0000027000000000],AUDIO[0.0000009000000000],BIT[0.0000050000000000],BNB[0.0002211900000000],CRV[0.0000030000000000],DFL[0.0005350000000000],DYDX[0.0000020000000000],EDEN[0.0000027000000000],ENJ[0.0000005000000000],ETH[0.0000046800000000],ETHW[0.0003324434351656],FXS[0.0000010000000000],GAL[0.0000010000000000],GALA[0.0005000000000000],GOG[0.0000019000000000],HXRO[0.0000001000000000],INXD[0.0000030000000000],JOE[0.0000011000000000],LOOKS[0.0000027000000000],LRC[0.0000030000000000],LUA[0.0000037000000000],LUNC[1.0518812500000000],MANA[0.0000004000000000],PERP[0.0000003000000000],POL[ISD.0000003000000000],PORT[0.0000017000000000],RNDR[0.0000013000000000],SECO[0.0000001000000000],SHIB[0.0023378000000000],SLND[0.0000003000000000],SPELL[0.0002294000000000],SRM[0.0000006000000000],STETH[0.0000000543360],1],TLM[0.0000094000000000],TRX[0.0243320000000000],UMEE[0.2327631500000000],USD[0.0837526880250507],USDT[0.0523638923452035],USTC[0.0081448900000000],WFLOW[0.0000001000000000],XAUT[0.0000000030000000],XPLA[0.0000000030000000] |
| 05347662 | BTC[0.0027085400000000] |
| 05347665 | USDT[1154.4634538500000000] |
| 05347683 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4563156343808808],XPLA[0.0736834400000000],XRP[0.9510100000000000] |
| 05347686 | TRX[0.0007770000000000],USDT[0.0382934040000000] |
| 05347691 | TRX[0.0209740000000000],USDT[0.2773107725000000] |
| 05347696 | USD[1758.1609971919100000],USDT[0.0051600500000000] |
| 05347697 | DAWN[0.0594865694552672],GENE[0.0000000006385298],GST[0.0400000000000000],USD[1.9715871371275000],USDT[0.0000000106216248] |
| 05347700 | USD[0.0000013956489700] |
| 05347701 | USDT[0.0000000032000000] |
| 05347705 | USD[30.0000000000000000] |
| 05347706 | USD[0.0000008037270] |
| 05347726 | DFL[155.0000000000000000],GST[48.7400193700000000],USD[0.0088750091800000],USDT[0.4003506501250000] |
| 05347741 | KIN[1.0000000000000000],USD[0.0000000061798302] |
| 05347750 | ETH[2.6999160000000000],ETHW[2.6999160000000000],MATIC[59.5500000000000000],USDT[299.7100000000000000] |
| 05347751 | BTC[0.0033000000000000],LUNA2[0.0191540084600000],LUNA2_LOCKED[0.0446926864000000],LUNC[4170.8256680000000000],TRX[20.0000020000000000],USDT[0.0085152918000000] |
| 05347755 | USDT[0.4181287400000000] |
| 05347762 | BTC[0.0150637908592346],GBP[0.0037968186670631],USDT[0.0000000167385222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05347770 | TRX[0.000777000000000],USDT[0.0000000051610150] |
| 05347773 | AUD[0.0026875264112913] |
| 05347775 | TRX[0.000777000000000],USDT[0.2300000000000000] |
| 05347777 | TRX[0.000805000000000],USD[4.4547847896000000],USDT[0.0000000170947717] |
| 05347779 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[1.0607312542562078],ETHW[1.0602857542562078],LINK[0.000386400000000],RSR[1.000000000000000],USD[35.6448549582604767] |
| 05347786 | AAVE[1.210000000000000],BTC[0.064000000000000],ETH[0.373000000000000],ETHW[0.161000000000000],FTT[14.500000000000000],LINK[19.000000000000000],SOL[15.810000000000000],SRM[39.3845796800000000],SRM_LOCKED[0.3505414400000000],UNI[26.300000000000000],USD[573.2010057713800000] |
| 05347802 | CHF[1088.2051534865000000] |
| 05347803 | AAPL[0.009402000000000],BUSD[410.080000000000000],FTT[0.0280140337701879],TSLA[0.030000000000000],USD[-0.1731956500595803],USDT[0.0027361600000000] |
| 05347805 | SOL[0.000000001767842],USD[0.0189497422500000],XRP[0.0765260300000000] |
| 05347813 | USDT[0.3000000000000000] |
| 05347819 | ASD[222.2944740000000000],ATOM[0.0000000036179731],BAO[261964.660000000000000],BTC[0.0028732165045779],CQT[91.933690000000000000],DMG[301.500000000000000],ETHW[0.0047580000000000],FTM[0.000000073829732],GST[0.0577150000000000],HBB[0.980430000000000000],HXRC[0.962760000000000000],IND[464.911650000000000000],IP3[87.00000000000000000],MAPS[36.929700000000000000],MNGO[809.238100000000000000],ORBS[1129.627600000000000000],OXY[0.850090000000000000],POLIS[0.0537540000000000],RSR[0.0000000067180000],UBXT[0.850150000000000000],USD[116.3692135901621493],USDT[0.0000438980491378],WAXL[47.000000000000000000] |
| 05347820 | USDT[0.1440520050000000] |
| 05347835 | SOL[0.0049593100000000],USD[0.0063910106794530],USDT[0.0000000086025438] |
| 05347838 | GBP[0.000000065402256],KNC[4.8607463300000000],USD[0.0000000017057794] |
| 05347849 | SOL[0.1606097153130705] |
| 05347855 | USDT[0.3875170000000000] |
| 05347863 | TRX[0.001556000000000],USDT[0.1328887756250000] |
| 05347869 | USD[0.0000000064393058] |
| 05347886 | BAO[0.000000010000000],USD[0.0001152099988479],USDT[0.0000000084756495] |
| 05347890 | ETH[0.2452140300000000],ETHW[0.2450213900000000],MATIC[0.000000005100000],TRX[1.000000000000000],USD[0.0000128595783118] |
| 05347898 | USDT[79.0000000000000000] |
| 05347899 | FTT[25.0493757200000000],USD[0.0059821606058276],XRP[22.1813184730354242] |
| 05347900 | AKRO[1.000000000000000],BTC[0.041498270000000],ETH[0.0431649100000000],ETHW[0.0426310000000000],FTT[14.6352728300000000],KIN[3.000000000000000],SOL[3.1344655500000000],USD[121.6869808653062816],USDT[0.0033857834215439] |
| 05347901 | AKRO[1.000000000000000],CRO[4297.163522730000000],USD[0.0000000009850147],USDT[0.000000005434142],XRP[18740.3845559000000000] |
| 05347903 | APE[0.013356160000000],BTC[0.038067950000000],ETH[0.0728190100000000],ETHW[0.0719154500000000],GMT[254.470492510000000],SOL[4.2483999100000000],TRX[0.001006000000000],USD[148.6517972818112764],USDT[6.6823237428087236] |
| 05347909 | TRX[29551.001031000000000],USDT[0.0027480784250000] |
| 05347920 | USD[-279.5464115188901625],USDT[312.1062275838412000] |
| 05347927 | USD[0.0000000109555522] |
| 05347932 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000107620116],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000045926174] |
| 05347941 | LUNA2[2.6388625310000000],LUNA2_LOCKED[6.1573459050000000],USD[100.9980862600293550] |
| 05347949 | ALGO[296.7309533700000000],BAO[1.000000000000000],BTC[0.0068876300000000],DENT[1862.6636272700000000],ETH[0.0395643800000000],FTM[5.6103476400000000],FTT[0.0000966100000000],LTC[0.0390378200000000],USD[0.0000000011744419],USDC[65.3862416500000000],XRP[1175.7493079100000000] |
| 05347950 | GMT[0.8045919500000000],GST[93.850002000000000],USD[1.1608916686900000] |
| 05347952 | USDT[4.9355023675000000] |
| 05347958 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],GBP[0.0051399923343126],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[30.0000001119305086] |
| 05347963 | TRX[0.000778000000000],USD[3.6296878387500000],USDT[0.2376927918207880] |
| 05347964 | GST[0.080000670000000],SOL[0.700770100000000],TRX[0.000001000000000],USD[0.1438400178325000] |
| 05347968 | BTC[0.000099924000000],USD[0.000000042369520],USDT[0.0000000078750000],XRP[0.5479760000000000] |
| 05347969 | BAO[80316.165430700000000],COIN[1.064798300000000],KIN[612927.905399650000000],NIO[2.080012940000000],TRX[187.855006720000000],USD[55.1721942580000000],USDT[0.0000005605544720],WNDR[42.4487927400000000] |
| 05347974 | USDT[0.1664742125000000] |
| 05347975 | SOL[0.3151154700000000] |
| 05347978 | USD[0.4797088000000000] |
| 05347979 | ALPHA[1.000000000000000],SOL[0.000000081210454] |
| 05347992 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.000000085109064],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.0000002083087866],USDT[0.0000383626651108] |
| 05348001 | ETH[0.000000046875228],SOL[0.000000071110006],TRX[0.000338000000000],USD[0.0000152175564598] |
| 05348002 | USD[30.0000000000000000] |
| 05348004 | BNB[0.015346140000000],DOGE[50.597388180000000],TRX[0.000009000000000],USD[2001.0709254900000000],USDT[0.9300018283977599],XRP[11.3537222400000000] |
| 05348012 | LUNA2[0.000688856715000],LUNA2_LOCKED[0.0016073323350000],LUNC[150.0000000000000000] |
| 05348018 | BAO[2.000000000000000],ETH[0.000000009000000],ETHW[0.000000009000000],USD[0.0001639384391184] |
| 05348019 | LUNA2[2.399863134000000],LUNA2_LOCKED[5.5996806450000000],LUNC[522575.250000000000000],USD[51.6333058016251200] |
| 05348022 | BAO[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.0000000143591269] |
| 05348024 | KNC[0.079518000000000],STEP[0.0564220000000000],USD[0.0923451684140500] |
| 05348025 | CRO[88.520313900000000],SOL[8.163326730000000],USD[0.0000000081296200] |
| 05348028 | BAO[5.000000000000000],BTC[0.000000030874573],DOGE[0.000000085906447],ETH[0.0059199337303882],ETHW[0.0059199337303882],KIN[9.000000000000000],TRX[0.000000007773061],USDT[0.0000155421452958] |
| 05348030 | ETH[0.037000000000000],ETHW[0.037000000000000],USD[58.7279480018975890000000000],USDT[23.6977144920000000] |
| 05348033 | USD[34.9133809000000000000000000] |
| 05348041 | BCH[140.7231408100000000],LTC[0.0004549500000000],XRP[54880.300798350000000000] |
| 05348051 | USD[0.5704998755000000] |
| 05348059 | HGET[0.033010000000000],SNY[0.187200000000000],TRX[0.001569000000000],USD[0.3813702083000000],USDT[0.0802339875000000],XRP[4.0000000000000000] |
| 05348061 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.0000000042267776],KIN[1.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.0044327539936666],USDT[0.0000289800000000] |
| 05348064 | ETH[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05348067 | AKRO[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000162761635] |
| 05348076 | AKRO[2.000000000000000000],BAO[6.000000000000000000],KIN[2.000000000000000000],TRX[0.000788000000000000],USD[0.000000606052235841],USDT[0.000000715515420] |
| 05348077 | TRX[0.000052000000000] |
| 05348087 | SOL[0.000000019741020],XRP[0.000000005153971] |
| 05348094 | USD[30.000000000000000] |
| 05348097 | AKRO[10.000000000000000000],BAO[6.000000000000000000],BTC[0.153483375500000000],DENT[3.000000000000000000],ETH[2.719352462000000],ETHW[0.053990058200000],FRONT[1.000000000000000000],FTT[35.963625160000000000],GBTC[101.191149950000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[3.001795000000000000],USD[8967.186268391755562],USDT[1057.720332604389895] |
| 05348098 | USDT[0.000000031993042] |
| 05348104 | USDT[0.000000043736850],XRP[0.000182220000000] |
| 05348113 | AKRO[2.000000000000000000],AUD[0.003436857542954],AVAX[2.999743230000000],BAO[6.000000000000000000],CREAM[2.296466670000000],DENT[58360.016555880000000],ENJ[662.770616170000000],GMT[32.709760770000000],KIN[9.000000000000000000],RSR[1.000000000000000000],RUNE[29.928599570000000],SHIB[8045052.292839900000000],SOL[1.836106550000000],UBXT[3.000000000000000000],USD[0.000005986488622] |
| 05348118 | DOGEBULL[42.992514680000000],USDT[0.000000000891214B] |
| 05348127 | BUD[0.317898431469135Z],USDT[0.899085461426156B] |
| 05348143 | RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000156415630],USDT[0.335604850000000000] |
| 05348147 | ADABULL[28.854760910000000000],USD[2.000000078668755] |
| 05348152 | TRX[0.001554000000000],USDT[0.154895460000000000] |
| 05348160 | BTC[0.278013010000000000],FTT[0.000155906577683B],SOL[5627.210000000000000000],USD[4.501258995074847],USDT[0.019102801026000] |
| 05348171 | FTT[25.000000000000000000],TRX[0.001554000000000],USD[0.010887816615775D],USDT[1451.165285974460000] |
| 05348173 | TRX[21.000000000000000000],USD[37729.358315125000000],USDT[0.000000036732082] |
| 05348184 | USD[0.000510413600000],USDT[0.000000005121310] |
| 05348196 | USD[30.000000000000000] |
| 05348200 | USD[42046.638717324981098I] |
| 05348207 | BAO[1.000000000000000000],BTC[0.007776030000000],GBP[0.000603768851861],KIN[1.000000000000000000] |
| 05348219 | BAO[1.000000000000000000],KIN[4.000000000000000000],SOL[0.008615560000000],TRX[0.001555000000000],USDT[0.000000020074909] |
| 05348223 | AVAX[4.499679989847764],BTC[-0.000100106557688],DOGE[4114.000000000000000000],DOT[4.990000000000000000],FTT[154.592269200000000],GMT[102.000000000000000000],LUNA2[4.294460967000000],LUNA_LOCKED[10.020408920000000],LUNC[1141173.917144000000000],MATIC[0.980848043320000],SHIB[72685136.000000000000000],SPA[9590.000000000000000000],USD[0.646865837379],USDD[4746635887373791],USDT[0.555383457917314143] |
| 05348232 | BTC[0.001635409116593],XRP[0.000000047946257] |
| 05348236 | BTC[0.000032100000000],SOL[0.000100000000000],USD[14.716655152500000],XRP[19.920000000000000] |
| 05348239 | TRX[0.000029000000000],USD[3.444438331739704T],USDT[0.000000004821926] |
| 05348242 | TRX[0.000777000000000],USDT[0.394176500000000] |
| 05348247 | LUNA2[0.000688856715000],LUNA2_LOCKED[0.001607332335000],LUNC[150.000000000000000000] |
| 05348259 | USD[30.000000000000000] |
| 05348268 | BTC[0.023700999300000],USD[0.984344656000000] |
| 05348269 | USD[30.000000000000000] |
| 05348272 | LUNA2[0.000000176393243],LUNA2_LOCKED[0.000000041584233],LUNC[0.003841000000000],USD[0.205495423531121Z],USDT[0.002033009447810] |
| 05348279 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000779000000000000],USD[0.000000139467918],USDT[0.045698381 20608 10] |
| 05348285 | USD[30.000000002048225] |
| 05348290 | APT[0.000270300000000],ATOM[0.000194300000000],BAO[10.000000000000000000],BNB[0.000000087430000],DENT[3.000000000000000000],ETH[0.000000035830233],KIN[13.000000000000000000],MATIC[0.000000044000000],RSR[2.000000000000000000],SOL[0.000000592606900],TRX[1.000029000000000000],UBXT[1.000000000000000000],USDT[0.000000001072552] |
| 05348291 | BNB[0.000000006967139Z],BTC[0.000000016438984],FTT[0.011243491070571Z],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],SOL[-0.000000002259145],TONCOIN[0.000000057296180],TRX[0.000000044000000],USD[0.000003112107821],USDT[0.000000018974770] |
| 05348298 | TRX[0.001396000000000],USDT[0.000000276567128T] |
| 05348299 | ETH[0.000005010000000],SOL[0.000000000072202],SUN[0.000603850000000],TRX[0.000007000160000],USD[0.000000007684133],USDT[0.000000070448906] |
| 05348302 | USD[0.026975390000000],BTC[0.039117480000000],DOGE[150.024270140000000],ETH[0.070240640000000],TONCOIN[3.144894830000000],USD[0.747124130000000] |
| 05348314 | 1INCH[27.883650900000000],AKRO[4.000000000000000000],APE[1.464536130000000],ATOM[0.919438170000000],AUD[0.000000168452506],AVAX[0.185757140000000],AXS[1.975219530000000],BAO[27.000000000000000000],BNB[0.091692996761100],CEL[0.000000000000000000],DENT[2.000000000000000000],DOGE[446.598218050000000],DOT[8.685865966481931],ETH[0.009652340000000],ETHW[0.007466790000000],FTT[2.122877993696240],GRT[1.316000000000000],KIN[47.000000000000000000],LINK[2.124812397607356B],LTC[0.176268090000000],MANA[42.531180410000000],MATIC[60.269241613071856O],NFT[3850993347573864951],FLEEF[2978.208344910000000],RSR[1.000000000000000000],SAND[16.314920400000000],SHIB[1008853.611158850000000],SOL[1.806183280000000],SUSHI[7.186666790000000],TRX[5.000000000000000000],UBXT[11.000000000000000000],USD[0.000000102354329],USDT[2.528287428634604],XRP[172.582425530000000000],ZRX[170.832991700000000] |
| 05348316 | TRX[0.001019000000000],USDT[0.000000080798546] |
| 05348331 | GST[0.030000700000000],USD[0.000000005000000] |
| 05348335 | AKRO[4.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.000100061346],USDT[0.000000041736802] |
| 05348343 | TRX[0.001554000000000],USD[0.000000053430005] |
| 05348348 | ETH[0.000008920000000],ETHW[0.000008920000000],MATIC[0.990828886266206],USD[0.000000086795585] |
| 05348363 | BTC[0.002024740000000],USD[0.000146775404354Z],USDT[0.004158116596441 04] |
| 05348368 | LUNA2[0.036774569810000],LUNA2_LOCKED[0.085807329550000],LUNC[8007.740000000000000],USD[1.532353973249067G] |
| 05348376 | SOL[0.000002356046O] |
| 05348377 | USD[0.067152760000000] |
| 05348385 | SOL[0.000000048448375],USD[0.000000098441750],USDT[0.000000035190399] |
| 05348390 | USD[85.426487669500000] |
| 05348404 | FTT[0.002493677038782],LUNA2[0.000000059000000],LUNA2_LOCKED[1.205115534000000],LUNC[112804.663630180000000],NFT[396616941160430212][1],NFT[571111835321485163][1],USD[0.000000007812744],USDT[0.000000000087155] |
| 05348405 | TRY[0.000000019022444],USDT[0.000000005209708] |
| 05348410 | KNC[0.097400000000000],USD[0.000000045909720],USDT[0.000000096421599] |
| 05348415 | SOL[0.001021000000000],USDT[10102.157767450000000] |
| 05348418 | USD[0.104075160000000] |
| 05348429 | SOL[0.000000012534200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05348435 | USD[26.9946000000000000] |
| 05348438 | SOL[0.0000000107574750],USD[0.0000155673988500],USDT[0.0000000040732794] |
| 05348445 | BTC[0.0206769340598000],FTT[0.0833636375597651],USD[31.4624327755600000],USDT[0.0000000038636452] |
| 05348449 | DOGE[0.9819500000000000],USD[0.0000000088491000] |
| 05348452 | ETH[0.0037435000000000],ETHW[0.0037435000000000] |
| 05348453 | USD[652.4000000000000000] |
| 05348455 | DOGE[53.0518505371209036],LTC[0.0000000096720000] |
| 05348457 | APT[0.0062811100000000],ETH[0.0002694700000000],ETHW[0.0008500000000000],SOL[0.0091972700000000],TRX[0.0016250000000000],USD[0.0905099250000000],USDT[6.6089800851309326] |
| 05348460 | CAD[1.6762101275451170],KIN[3.0000000000000000],LUNA2[2.4039845060000000],LUNA2_LOCKED[5.4105104100000000],USD[0.8864221505749517],USDT[0.0000000008668980] |
| 05348473 | ETH[0.0132440631361668],ETHW[0.0000000081831608],USD[0.0000123414995492],USDT[0.0000000016574204] |
| 05348482 | GST[0.0400140700000000],SOL[0.0097940000000000],USDT[0.7712360021622802] |
| 05348486 | BAO[4.0000000000000000],GBP[0.1859189638578605],KIN[1.0000000000000000],LUNA2[12.6168570000000000],LUNA2_LOCKED[29.1956922200000000],LUNC[2747347.1699609300000000],RSR[1.0000000000000000],USD[82.4974466394623397],XRP[240.5763702500000000] |
| 05348497 | USD[0.0022094754900000],USDT[0.0000000019819631] |
| 05348500 | NFT[2989973237029975984][1],NFT[4066554542507644426][1],NFT[4266430190707035990][1],NFT[4281414666584726151[1],NFT[4618964059496878152][1],NFT[4887127734640981361[1],SOL[0.0000001500000000],TRX[0.0017060000000000],USD[0.0000000080000000],USDC[4376.5951783300000000],USDT[274.2518425300000000] |
| 05348503 | TRX[0.0007770000000000],USDT[0.0000000949996611] |
| 05348515 | AKRO[1.0000000000000000],USD[0.2839128296250000],XRP[910.2700000000000000] |
| 05348529 | FTT[0.0859400000000000],GBP[738.8101900000000000],GODS[0.0040659500000000],LUNA2[0.0000000426425728],LUNA2_LOCKED[0.0000000994993365],LUNC[0.0092855100000000],TRX[720.4811100000000000],USD[1.0384219023683660],XRP[0.0000000008000000] |
| 05348536 | TRX[0.0016700100000000],USD[0.0000003012900000],USDT[0.0000001254553480] |
| 05348537 | LUNA2[0.0325652905000000],LUNA2_LOCKED[0.0759856778400000],LUNC[7206.9131196900000000] |
| 05348567 | USD[0.0016961794464504],USDT[182.9181218700000000] |
| 05348591 | SOL[0.0000000015486800] |
| 05348592 | BAT[1.0000000000000000],ETH[0.1481841100000000],ETHW[0.1474038100000000],USD[30.0000832227787420] |
| 05348596 | AUD[2.6028937500000000] |
| 05348609 | GST[0.0100000000000000],SOL[0.0013957200000000],USD[0.0060977755000000],USDT[790.9741859750000000] |
| 05348612 | DOGE[0.0000001000000000],LTC[0.0000000095000000],TRX[0.0004400000000000],XRP[0.0000000100000000] |
| 05348613 | TRX[0.0001680000000000],USD[0.0000009500000000],USDT[0.0000000168822600] |
| 05348615 | TRX[0.0007770000000000],USD[0.0076297710000000] |
| 05348617 | USD[0.0000000079918720],USDT[20.0000000000000000] |
| 05348622 | BUSD[60.8606144300000000],SOL[0.0059204800000000],USD[0.0000000080000000],USDT[0.0000002372051459] |
| 05348624 | USD[0.0138956800000000] |
| 05348641 | DOGE[0.0089577200000000],GST[0.0600098300000000],SOL[0.0000000080000000],TRX[0.0007790000000000],USD[0.4697718005600000],USDT[0.0088716471309703] |
| 05348654 | AKRO[1.0000000000000000],AXS[0.0000000084231900],BAO[15.0000000000000000],BTC[0.0000000048089000],DENT[2.0000000000000000],KIN[14.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000023530025],USDT[0.0000000043001525],XRP[0.0227841896321500] |
| 05348657 | SOL[0.0000000023730000],TRX[0.0007770000000000],USDT[0.0000003897800105] |
| 05348674 | USD[0.1307594097500000] |
| 05348687 | USD[147.0967424775000000] |
| 05348693 | SOL[0.0278251598200000],TRX[0.0005610000000000] |
| 05348700 | USD[0.0000000025000000] |
| 05348701 | TRX[0.0007770000000000],USD[0.0000000111038066],USDT[0.0000000000044885] |
| 05348703 | USD[30.0000000000000000] |
| 05348704 | BAO[2.0000000000000000],BTC[0.0010104000000000],DOGE[18.4322927900000000],DOT[3.4228927500000000],ETH[0.0175268800000000],ETHW[0.0175268800000000],KIN[2.0000000000000000],SHIB[805801.7727639000000000],SOL[0.8803273800000000],USD[0.0001103296677218] |
| 05348719 | USD[5.0000000000000000] |
| 05348721 | LUNA2[0.0081993819430000],LUNA2_LOCKED[0.0191318912000000],LUNC[1785.4326810000000000] |
| 05348727 | TRX[0.0000010000000000],USD[6.6683706500000000],USDT[0.0000000062442655] |
| 05348732 | USD[-0.1802445966050000],USDT[0.0049121707500000],XRP[0.9595180000000000] |
| 05348757 | BTC[0.0000000090650000],ETH[0.0000000071335416],JOE[1.0448000013564138],NFT[5173251296658162500][1],TONCOIN[15.0000000000000000],USD[35.9862586455600014] |
| 05348762 | BTC[0.0000012800000000],BUSD[65.7539185000000000],ETH[0.0000082800000000],NFT[3468174250073587703][1],NFT[4114914916094739431[1],NFT[4337145557442618701[1],USD[0.0000000080000000] |
| 05348765 | BTC[0.0014164700000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[8.3091999260000000],LUNA2_LOCKED[19.3881331600000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003063638837] |
| 05348767 | LUNA2[0.0021876000000000],LUNA2_LOCKED[561.0242951000000000] |
| 05348789 | ETH[0.0008989633006876],SOL[8.7032487711471358],USD[0.0000000385910530],USDC[1011.5119392300000000],USDT[0.0000001500000000] |
| 05348790 | ALGO[0.0000000092359740],BNB[0.0000004874302188],ETH[0.0000000053498595],ETHW[0.0000000020712809],MATIC[0.0000000004587194],SOL[0.0000000033808893],SPELL[0.0000000450436],USD[0.0000001264975523],USDT[0.0000000120240386] |
| 05348793 | FTT[0.0000703013932965],USD[-0.0001136664002175],USDT[-0.0000000042567772] |
| 05348799 | USD[0.0000887400000000],USD[0.0127946415067856] |
| 05348800 | BTC[0.0000443000000000],ETH[0.0057884040589905],ETHW[0.0073875740589905],MATIC[1.0230754916565224],SAND[0.0140987000000000],TRX[0.0018210000000000],USD[0.5375014557166673],USDT[0.6363104894391507] |
| 05348803 | BUSD[20.0000000000000000],MATIC[1.0683593500000000],USD[0.0000000007030571] |
| 05348811 | DENT[1.0000000000000000],USDT[0.0000087823014146] |
| 05348815 | TONCOIN[0.0100000000000000],USD[0.2366158550000000] |
| 05348816 | FTT[10.9379385000000000],GBTC[43.2813420000000000],MATIC[984.2480046579092800],TRX[0.3902960000000000],USD[0.0000000077131456] |
| 05348820 | APT[19.0746652800000000],USD[9.0000000589086176] |
| 05348824 | USD[30.0000000000000000] |
| 05348826 | LUNA2[0.0006452000000000],LUNA2_LOCKED[164.8285537000000000],SWEAT[0.0472943400000000],TRX[0.0000020000000000] |
| 05348835 | BTC[0.0000000073419100],TRX[0.0001740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05348839 | SOL[0.000000008876351 2],TRX[0.000000100000000],USD[0.000000004567731 0] |
| 05348841 | LUNA2[0.2768195967000000],LUNA2_LOCKED[0.6459123924000000],LUNC[60278.050000000000000],USD[0.8871069024202848] |
| 05348852 | DOGE[0.981000000000000],TRX[41.000777000000000],USD[0.060016972500000],USDT[4.071200000000000] |
| 05348856 | BTC[0.000339180000000],GBP[10.00000000000000],USD[0.001830852725506] |
| 05348864 | BAO[1.000000000000000],BTC[0.000131390000000],BYND[0.1864452900000000],GBP[3.2590762500000000],SOL[0.090792530000000],USD[0.0142691703473916] |
| 05348869 | SOL[11.540000000000000],USDT[216.363961267250000] |
| 05348877 | AUD[0.000000010828344 5],AXS[0.000000610000000],HXRO[0.000090360000000],KIN[1.000000000000000],MANA[0.000018000000000],SAND[0.4636728700000000],TRX[0.000243400000000],USD[0.000000851230459],XRP[21.615743400000000] |
| 05348878 | USD[115.038886301500000] |
| 05348880 | TRX[0.000552000000000],USD[0.000000099655595] |
| 05348886 | GMT[0.824800000000000],USD[7492.4141747899606000] |
| 05348888 | USD[30.000000000000000] |
| 05348889 | BNB[0.000090000000000],TRX[0.782680000000000],USD[0.007490320300000],USDT[0.000000050000000] |
| 05348890 | USDT[0.000366100000000] |
| 05348892 | USD[2.1565022300000000000000000],USDT[0.5595887200000000] |
| 05348894 | DOGE[1011.8538981880000000],LUNA2[12.3779113600000000],LUNA2_LOCKED[28.8817931700000000],SHIB[10204020.004168851191 2718],USD[0.0006476536014522] |
| 05348902 | SOL[0.000000082032000] |
| 05348914 | KIN[1.000000000000000],LUNA2[6.5115369520000000],LUNA2_LOCKED[14.6551437700000000],LUNC[1418600.303962140000000],SOL[1.0866782700000000],UBXT[1.000000000000000],USD[0.0007009619419593],USDT[14.5169473800000000] |
| 05348926 | BRZ[0.000000006335520],ETH[0.000000002881347 7],USDT[0.000000006448130] |
| 05348929 | TRX[0.001554000000000],USD[0.001183402800000],USDT[0.000000005686954] |
| 05348932 | BTC[0.000100100000000],SOL[0.001000000000000],USD[14.2228854820000000],XRP[8.010000000000000] |
| 05348938 | LUNA2[0.0099657631150000],LUNA2_LOCKED[0.0232534472700000],LUNC[2170.065900000000000],USD[0.0002914353792200],USDT[35.4712240000000000] |
| 05348945 | GST[0.0672660000000000],USD[904.2761386507335720000000000],USDT[0.000000041237230] |
| 05348946 | ETH[0.0009919763277475],ETHW[0.0009919763277475],USD[-38.5298981674902577000000000],USDT[100.4060759685126113] |
| 05348947 | USD[0.000000090000000] |
| 05348949 | BAO[2.000000000000000],SHIB[0.000000480000000],UBXT[1.000000000000000],USD[0.3098634400002774] |
| 05348950 | USD[0.0000027477648187] |
| 05348953 | TRX[0.000061000000000],USD[5.000000000000000],USDT[4.0117830000000000] |
| 05348960 | ETH[0.000000019567569],SOL[0.000000006458961 3],TRX[0.000011000000000],USDT[0.000000142221571] |
| 05348962 | ADABULL[2582.3675076600000000],ASDBULL[11464613.221692318957861 5],ATOMBULL[39850208.6223448778000000],BCHBULL[77754697.6183323090000000],BNBBULL[5.4618381100000000],BTC[0.1043077823695938],BULL[1.1000000017361255],EOSBULL[1287033946.9950609000000000],ETCBULL[21895.1949090000000000],ETHBULL[11.276201800000000],KNCBULL[2988240.399584908500000],LINKBULL[2641703.6054393580000000],LTCBULL[0.000000024292070],MATICBULL[840763.5363646000000000],THETABULL[4936693.1987760202604313],TRX[0.000017002120000],TRXBULL[0.000000011959310],USD[0.0002818704007033],USDT[2254.5020390320742486],XRPBULL[17244535.9344016240000000] |
| 05348965 | TRX[0.301174000000000],USD[0.395940615250000] |
| 05348969 | USD[0.0054063950599750],USDT[21443.5100000000000000] |
| 05348970 | FTM[8.2340634600000000],USD[0.000000015334464] |
| 05348971 | ETH[0.0265293700000000],ETHW[0.1766623700000000],USD[-25.634199412840000000000000000],USDT[29.3480260000000000] |
| 05348976 | ALCX[1.027000000000000],BTT[0.000000.000000000000],CEL[10.400000000000000],CEL[10.400000000000000],CONV[5799.9720000000000000],CQT[97.000000000000000],DENT[11000.000000000000000],DMG[359.500000000000000],FIDA[17.000000000000000],FTM[131.000000000000000],KIN[410000.000000000000000],LOOKS[13.997200000000000],LUAD[99.940000000000000],LUNA2[0.3620643293000000],LUNA2_LOCKED[0.8448167685000000],LUNC[78840.270000000000000],MATH[27.800000000000000],MATIC[9.998000000000000],RSR[4209.816000000000000],SHIB[1299940.000000000000000],SOS[1500000.000000000000000],SPELL[15799.160000000000000],SUN[1774.324000000000000],TRX[494.000000000000000],USD[0.0446674513927647],XPLA[9.980000000000000],XRP[51.000000000000000] |
| 05348980 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],USD[0.000003730345320] |
| 05348989 | DENT[1.000000000000000],GMT[6.2932920000000000],LTC[8.0067012600000000],LUNA2[0.0374357113900000],LUNA2_LOCKED[0.0873499932300000],LUNC[8301.961868760000000],TRX[116.356036830000000],USD[0.000000185578230],USDT[0.2820626232078172] |
| 05349095 | SPY[0.003999200000000],USD[0.193422000000000] |
| 05349097 | USD[0.000000070500000],USDT[0.0367017300000000] |
| 05349098 | USD[10.000000000000000] |
| 05349028 | USD[0.000001310573570],USDT[0.000001509543006] |
| 05349034 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000080000000000],USD[1.6029549834896942],USDT[7.2965609700000000] |
| 05349035 | GMT[0.000000013651700],SOL[0.000000025486897],TRX[0.000012000000000],USD[0.0000008555899953] |
| 05349037 | TRX[0.000777000000000],USD[-1.7905838854247759],USDT[1.9840411500000000] |
| 05349068 | BTC[0.000000060000000],LUNA2[0.0525867863100000],LUNA2_LOCKED[0.1227025014000000],LUNC[11450.883435000000000],USD[918.1058914549623482000000000],USDT[0.000000017896560],XRP[1.3323550000000000] |
| 05349075 | USD[0.0079122399250000],USDT[0.0538524832862252] |
| 05349082 | USD[0.0040279372189010] |
| 05349084 | USDT[0.0000000012142756] |
| 05349087 | TRX[0.000010000000000],USDT[599.940000000000000] |
| 05349088 | ATOM[2.9994300000000000],ETH[0.0089982900000000],ETHW[0.0089982900000000],USDT[0.0219035250000000] |
| 05349094 | DOGE[1.000000000000000],SOL[160.000000000000000],USD[760.5826688000000000] |
| 05349101 | TRX[0.000545000000000],USD[0.0022162900000000],USDT[0.000000108497021] |
| 05349110 | USD[30.0534832500000000] |
| 05349111 | ETH[0.000000010000000],SOL[0.000000002842651],USD[0.000000008000000] |
| 05349113 | USD[0.5289727460998153],USDT[117.7127860478150958] |
| 05349121 | APT[0.434000000000000],ETHW[0.0005322000000000],TRX[0.5560620000000000],USD[6.4594728473500000] |
| 05349123 | ETH[6.5270491800000000],ETHW[3.3997415800000000] |
| 05349125 | LUNA2[0.2542896653000000],LUNA2_LOCKED[0.5933425524000000],LUNC[55372.110000000000000],TRX[140.000000000000000],USD[0.0313737963398300] |
| 05349127 | LUNA2[6.6139945830000000],LUNA2_LOCKED[13.0993206900000000],LUNC[1222459.140000000000000],USD[1.3602850932398100] |
| 05349139 | USD[0.4920740048964787],USDT[0.000000018320936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05349158 | GST[0.0122333489393548],SOL[0.000000000266400011],TRX[0.0000130023908942],USD[0.000000043475236] |
| 05349159 | FTT[0.40000000000000000],USD[1.2296378000000000],USDT[0.9321771600000000] |
| 05349165 | AVAX[0.099060000000000000],BTC[0.000009300000000000],LINK[0.094080000000000000],LTC[0.0093280000000000000],USD[61.1806174020000000] |
| 05349172 | TRX[0.0015730000000000],USDT[-0.0000360935849617] |
| 05349173 | TRX[0.0007780000000000],USDT[0.0000000006271374] |
| 05349175 | BTC[0.0000408000000000],SOL[0.00000000331000000],USD[0.0002333402493180],USDT[0.0000000504124453] |
| 05349183 | AKRO[1.00000000000000000],BTC[0.1478482951700902],KIN[3.00000000000000000],PAXG[0.000000520000000],SOL[0.00000000083711960],STETH[0.000000095818847],TRX[1.0000000000000000],USD[24.7540869846939360] |
| 05349184 | MATIC[1.20000000000000000],TRX[0.0007780000000000],USD[-0.0283530734695958] |
| 05349185 | USDT[0.0000000883803718] |
| 05349186 | USDT[0.0000000075000000] |
| 05349189 | BTC[0.0119976000000000],ETH[0.16100000000000000],ETHW[0.16100000000000000],LUNA2[2.3953832690000000],LUNA2_LOCKED[5.5892276270000000],LUNC[521599.7500000000000000],USD[15.9430320508360100] |
| 05349191 | ETH[0.00000003690190000],EUR[0.000000066044524],USD[0.1085984775697813] |
| 05349193 | ETH[0.000000098647000],SOL[0.000000018799800],TRX[0.000001000000000000] |
| 05349202 | LTC[0.000000010000000],SOL[0.000000064990670],TRX[1.0000000000000000] |
| 05349205 | USD[30.0000000000000000] |
| 05349207 | GBP[0.0004131833241545],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0455566369145652],XRP[131.4386182200000000] |
| 05349222 | ETH[0.000782420000000],ETHW[0.000770570000000],SOL[0.0093703300000000],USD[0.0000000008250000] |
| 05349226 | USD[0.000000088075100] |
| 05349232 | LTC[0.000000076000000] |
| 05349247 | TRX[0.0007770000000000],USD[0.000194583700642],USDT[0.0000000050617364] |
| 05349258 | BAO[1.00000000000000000],USD[0.0002039300000000],USDT[0.000000412171200] |
| 05349261 | BTC[0.000000054695000] |
| 05349262 | BTC[0.0000002100000000],USD[0.0002500482399056],USDT[54.4795210200000000] |
| 05349267 | FTT[25.4956000000000000],GMT[0.5501918000000000],GST[0.0300000000000000],NFT (3121404917677967776)[1],USD[2.0209642847086835],USDT[0.000000009500000] |
| 05349271 | USDT[659.9507380000000000] |
| 05349275 | DOGE[0.1000000000000000],TRX[0.000030000000000],USDT[0.0320059723000000] |
| 05349323 | BTC[0.0000000343483341,ETH[0.000000036734931],LUNA2[14.331411050000000],LUNA2_LOCKED[33.4399591200000000],USD[0.0056713021809071] |
| 05349325 | AKRO[3.00000000000000000],BAO[5.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],KIN[11.00000000000000000],USD[0.000000041802867],USDT[0.0000000053136704] |
| 05349338 | LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.00000000000000000],USD[0.0026468489831633],USDT[0.0000000065308096] |
| 05349339 | ETH[0.0000001522230],MATIC[0.000000023893048],NFT (412867099837532313)[1],NFT (494806493548317919)[1],SOL[0.000000016000000],TRX[0.0002100000000000],USDT[0.0000000062344175] |
| 05349351 | ETH[0.000000063000000],SOL[0.00000000397067986],USDT[0.0000000097693841] |
| 05349362 | BAO[5.00000000000000000],CRO[0.00058195949600000],DENT[1.00000000000000000],ETH[0.0000001200000000],ETHW[0.000001200000000],KIN[8.00000000000000000],SOL[0.00000000972157262],USD[3.4038694415973494] |
| 05349377 | USD[0.000000060000000] |
| 05349383 | AKRO[1.00000000000000000],GBP[0.000000061931064],TRX[1.00000000000000000] |
| 05349388 | DOGE[11.4609907200000000],LUNA2[2.7419810720000000],LUNA2_LOCKED[6.1712198390000000],LUNC[597366.6635573700000000],USD[0.8754692493722324] |
| 05349399 | AKRO[1.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[11.00000000000000000],NEAR[0.097305510000000],TRX[2.0014040000000000],UBXT[1.00000000000000000],USD[0.0003820083370393],USDT[0.0000000035402693] |
| 05349401 | USD[0.0095481751718395],USDT[0.5371777319216388] |
| 05349420 | BTC[0.0000730000000000],SOL[0.000000029000000] |
| 05349426 | LUNA2[0.0045831933440000],LUNA2_LOCKED[0.0106941178000000] |
| 05349444 | ALGO[0.089000000000000000],GST[0.0600000000000000],USD[0.000000142336366],USDT[0.0000000050000000] |
| 05349446 | BSVBEAR[2210000.0000000000000000],EOSBEAR[4360000.0000000000000000],USD[5.4614394060817530000000000],USDT[0.000000007234500],XTZBULL[2364.0000000000000000] |
| 05349447 | AKRO[1.00000000000000000],BAO[8.00000000000000000],GST[0.1017641100000000],KIN[7.00000000000000000],SOL[0.000000019184625],USD[60.4020828442545277] |
| 05349457 | USDT[0.0943789750000000] |
| 05349464 | AVAX[0.1500000000000000] |
| 05349468 | IP3[0.000000078172088],TRX[0.00000800000000000],USDT[0.0000001110798507] |
| 05349473 | BALBULL[36.7000000000000000],DMG[0.0064200000000000],EMB[0.9180000000000000],USD[0.0000000564406861],USDT[0.0000000094071223] |
| 05349486 | TRX[0.0008690000000000] |
| 05349495 | BTC[0.0000000050000000],TRX[0.0020240000000000],USD[1.1987058965000000],USDT[3.4141696300000000] |
| 05349503 | ETH[0.0000000466265729],SOL[0.0000000028302630],USD[0.0000000244456917],USDT[115.3678928100000000],USDT[0.0000000045498772] |
| 05349512 | USD[13667.8783295582631000000000000],USDT[0.0000000016703510],XRP[1.5848950000000000] |
| 05349538 | ETH[0.5076045100000000],ETHW[0.5073913800000000],TRX[0.0015660000000000],USDT[174.9204921100000000] |
| 05349542 | BTC[2.1900219300000000],CHZ[23200.0000000000000000],DOT[-0.0065005195104987],LOOKS[1141.7716000000000000],RSR[-9.8534527473389895],SNX[-0.0205958518684713],USD[-19738.4098019167377426000000000000],USDT[0.0256434772284949] |
| 05349544 | BNB[0.00007782000000000],ETH[0.0003917400000000],ETHW[0.0005834200000000],GMT[0.1546533132460565],GST[0.6200000000000000],USD[0.0003337320000000],USD[0.0601300000000000],USDT[0.0394455395355334] |
| 05349546 | 1INCH[0.0037749000000000],APE[0.0000000073867132],AVAX[0.0000000087697061],BNB[0.0000000081188491],BTC[0.0000000147474460],GBP[0.0036631837061012],SOL[0.0000000093202009],USD[19.2047436802300142],USDT[1.0000000119245094] |
| 05349550 | BTC[0.0000021200000000],USD[0.0002466851285500] |
| 05349558 | BTC[0.0000000092337232],SOL[0.000000084056085],TRX[0.0000000087493564],USD[0.0000060314032327],USDT[0.0001181517689845] |
| 05349559 | GBP[84.0512426689775000],KIN[2.00000000000000000],SPELL[76302.3424502442080000] |
| 05349562 | USD[30.0000000000000000] |
| 05349567 | USD[6212.0625412408495254],USDC[10000.0000000000000000],USDT[0.0000000187556414] |
| 05349571 | ETH[0.0000000270627857],SOL[0.0000000313391090],TRX[0.0000560000000000],USD[0.000000109175094],USDT[5.2979013699997327] |
| 05349572 | ETH[0.7974926800000000],ETHW[0.6478028400000000],USD[0.0100956897098318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05349590 | TRX[0.0007770000000000] |
| 05349594 | USD[0.0000000028670078] |
| 05349598 | TRX[0.0000530000000000],USD[0.0000000040400000],USDT[0.0150331400000000] |
| 05349603 | TRX[0.0015550000000000],USDT[0.3601242150000000] |
| 05349607 | TRX[0.0016200000000000],USD[0.0000000132545746],USDT[0.0000000071312423] |
| 05349611 | BNB[0.0000000171047600],SOL[0.0000000553323300] |
| 05349613 | FTT[0.0077770000000000],USD[0.0008986527500000],USDT[0.0000000099472000] |
| 05349619 | APT[0.0000000066205403],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000055146665],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000093622930],TRX[1.0016320000000000],UBXT[3.0000000000000000],USD[0.0953551815524766],USDT[0.0000000048380041] |
| 05349622 | APE[3.6276371900000000],BAO[3.0000000000000000],BTC[0.0038856400000000],DENT[1.0000000000000000],DOGE[115.3069530300000000],ETH[0.0258122000000000],ETHW[0.0254940100000000],EURT[0.0001193200000000],FTM[29.6507625000000000],GMT[0.0003486000000000],IMX[3.6566648200000000],SOL[0.2994174400000000],TSLA[0.0461103900000000],USD[64.0961399143084353],USDT[10.1412815900000000] |
| 05349638 | XPLA[1.0000000000000000] |
| 05349639 | USDT[0.0000000080405941] |
| 05349640 | USD[1.6826396625000000],USDT[0.0000000050000000] |
| 05349652 | TRX[0.0007770000000000] |
| 05349657 | BAO[4.0000000000000000],BTC[0.0118751500000000],DENT[1.0000000000000000],GBP[0.0002036317545865],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[30.0960056875756250] |
| 05349663 | LUNA[22.2423890960000000],LUNA2[5.2322412240000000],USTC[317.4210146800000000] |
| 05349666 | LUNA2_LOCKED[95.0604808000000000],LUNC[0.0000000100000000],USD[0.0000004161826144 9] |
| 05349668 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000067533743],GMT[321.4731667383044880],SOL[4.6990066621263918],SWEAT[0.0000000024092007],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000028298000],USDT[0.0000000044086720] |
| 05349680 | LUNA2[0.0070630323770000],LUNA2_LOCKED[0.0164804088800000],LUNC[0.0098000000000000],USD[2.7893096970610000],USDT[0.0000000005889365],USTC[0.9998000000000000] |
| 05349689 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000002649313169],ETH[0.0000016700000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0001110000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[29.8122833398416182] |
| 05349714 | BTC[0.0000000043426060],EUR[0.0000000035199325],USD[0.0031646147327070],USDT[0.0000000123900355] |
| 05349730 | USDT[3.1469000000000000] |
| 05349752 | BNB[0.0070859200000000],TRX[0.0017440000000000],USD[2.4005126300000000],USDT[0.2557373992500000] |
| 05349755 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000064541558] |
| 05349764 | BTC[0.0008000000000000] |
| 05349767 | USD[0.0000000013839232],USDT[0.2788761000000000] |
| 05349781 | LUNA2[2.4838739400000000],LUNA2_LOCKED[5.7957058610000000],LUNC[540868.7800000000000000],TRX[0.0007780000000000],USDT[0.0000008346223000] |
| 05349794 | LTC[0.3449908300000000] |
| 05349807 | FTT[0.2699021201547856],USD[0.0000000072700000] |
| 05349822 | FTT[0.0717082609908198],NFT [4067155849836609241[1],NFT [4082404072965577591[1],SOL[0.0014198600000000],USD[0.0000000497668885],USDC[1907.8615041500000000],USDT[3142.3934407890632035] |
| 05349823 | USD[0.0000000120043453] |
| 05349845 | AAPL[1.0000000000000000],AUD[0.0000000187205765],FTT[1100.6625969674275526],KIN[1.0000000000000000],PAXG[0.6031440600000000],RSR[1.0000000000000000],SOL[0.0000709800000000],USD[0.2300000118410957],USDT[50.0000000436883173] |
| 05349849 | BNB[0.0000001000000000],BUSD[89.5638488700000000],ETH[0.0149970000000000],USD[0.0040536123568039],USDT[0.0000033337346445] |
| 05349861 | USD[30.0000000000000000] |
| 05349864 | AKRO[1.0000000000000000],BTC[0.0000000002995186],KIN[1.0000000000000000],USD[0.0000000093742940],USDT[0.0000000077206949] |
| 05349865 | ETH[0.0025000000000000],USD[5.3290550191716884],USDT[0.0000000065343493] |
| 05349866 | NFT [441167937003901283][1],NFT [449546526418897499][1],TRX[0.0015540000000000] |
| 05349888 | ALGO[0.0000000034879004],ATLAS[0.0000000098147308],BIT[0.0000000074320390],BTC[0.0000000034386380],CEL[0.0000000074123786],CRV[0.0000000481 0764],DOGE[0.0000000008367884],ETH[0.0000000004 79823],FTT[0.0000000012382624],GBP[0.0000000067075788],LUNA2[0.0000295160000000],LUNA2_LOCKED[7.5035 95834 0000000],RSR[0.0000000009944445],SOLB.0000000258617 93],SUSHI[0.0000000027528460],TRX[0.0000000048000000],USD[0.0011363689809 83],USDT[0.0000000879418600],XRP[0.0000000007516726] |
| 05349888 | APE[0.0982600000000000],GAL[4809.8760000000000000],LUNA[28.8553870000000000],LUNA2_LOCKED[15.9962593000000000],LUNC[59101.7059920000000000],MANA[49.9900000000000000],RAY[75.8053021000000000],SOL[4.1591015400000000],USD[-114.2646001243864800],USTC[585.8828000000000000] |
| 05349902 | BEAR[735.7401903200000000],BULL[0.0006027100000000],FTT[13.0000000000000000],TRX[81.0003350000000000],USD[0.3404871552034322],USDT[0.0727800349541748] |
| 05349914 | TRX[0.0015580000000000],USD[0.0000000071239626],USDT[0.0000000094735946] |
| 05349919 | CHR[0.9260000000000000],USD[0.0017120936000000] |
| 05349928 | BNB[0.0000000041000000],BTC[0.0000000093499600],TRX[0.0011750000000000],USDT[0.0001083500666446] |
| 05349932 | USD[0.0000001000000000] |
| 05349950 | TRX[0.0007770000000000],USD[348.5636140800000000],USDT[0.0000000133838142] |
| 05349957 | LUNA2_LOCKED[60.4201728100000000] |
| 05349979 | USD[1.0000000000000000],USDT[3.0000000084457175] |
| 05349996 | USD[30.0000000000000000] |
| 05350006 | USD[0.0000000546704000],USDT[9.3566240000000000] |
| 05350014 | EUR[100.0000000000000000] |
| 05350016 | LUNA[236.7390248000000000],LUNA2_LOCKED[85.7243912000000000],LUNC[8000000.0000000000000000],USD[101.9760449660239700] |
| 05350060 | USDT[0.0000000077450000] |
| 05350066 | SOL[0.0000000013489600],USD[0.0000002250618302] |
| 05350080 | TRX[71.7989680800000000] |
| 05350096 | FTT[0.0000000087153622],USD[2.3157417348573319],USDT[0.0000000050000000] |
| 05350107 | APE[0.0297847400000000],BAO[4.0000000000000000],DOGE[5.6330628300000000],ETH[0.0102413600000000],ETHW[0.0101181500000000],GBP[0.1619035548680416],KIN[4.0000000000000000],SHIB[512204.6539307100000000],TSLA[0.0001492500000000],USD[0.0002739703361800],XRP[0.1227235786700000] |
| 05350120 | BTC[0.0002260600000000],GST[0.0476682400000000],USD[0.0000000030375573],USDT[0.0000000091164147] |
| 05350121 | SOL[0.0700000000000000],USDT[0.2071490350000000] |
| 05350125 | ETH[0.0000001000000000],SOL[0.0000000010143141] |
| 05350128 | DENT[1.0000000000000000],EUR[20.0000000000000000],USD[0.0100000049331326] |
| 05350131 | STEP[0.0978180000000000],USD[0.2486518114539010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05350133 | USD[30.0000000000000000] |
| 05350138 | LUNA2[0.0021764569450000],LUNA2_LOCKED[0.0050783995380000],USD[3.2513356800000000],USTC[0.3080880000000000] |
| 05350157 | SOL[0.0000000031470280],TRX[0.0000010000000000],USD[0.0000002906402286],USDT[0.0000000059004290] |
| 05350161 | CONV[60308.5392000000000000],GBP[329.9373000000000000],USD[960.0687751100000000],USDT[0.0000000099834745] |
| 05350183 | USD[0.0000000199150000] |
| 05350201 | USD[9.5753945650000000] |
| 05350245 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000005162696588] |
| 05350280 | SOL[0.0098500000000000],USDT[0.0000000075000000] |
| 05350287 | TRX[0.0019240000000000] |
| 05350309 | AKRO[1.0000000000000000],CAD[4.3172713196390948],KIN[1.0000000000000000],SOL[6.1400772600000000],USD[0.0100000061256160] |
| 05350331 | ETHW[0.6687248700000000],USD[570.2209080000000000] |
| 05350340 | USDT[0.0000000090584240] |
| 05350347 | BNB[0.0000000040000000],USD[0.0000001839455223] |
| 05350355 | ETH[0.0000000080000000],KIN[1.0000000000000000],USD[1.2975402450000000] |
| 05350356 | ETH[0.0000000071692572],SHIB[90344.0000000000000000],SOS[100000.0000000000000000],USD[0.1693365821549904] |
| 05350362 | LUNA2[0.0000000181977575],LUNA2_LOCKED[0.0000000424614341],LUNC[0.0039626000000000],USD[1.6606389007983914],USDT[0.0000000097230770] |
| 05350393 | BTC[0.0000005250000000],LTC[0.0001227139728103],USD[0.0027416175000000],USDT[0.0000000037680992] |
| 05350424 | BAO[2.0000000000000000],DENT[3.0000000000000000],GST[0.0000000022000000],KIN2.0000000000000000],SOL[0.0000000039623032],TRX[1.0000000000000000],USD[0.0100003173446709] |
| 05350429 | HT[358.3229056800000000],UBXT[1.0000000000000000],USD[1.4625785098061740],USDT[0.0938866700000000] |
| 05350435 | TRX[0.0000010000000000] |
| 05350446 | TRX[0.0596380000000000],USD[0.0087682290000000],XRP[0.4172000000000000] |
| 05350450 | TRX[0.0001970000000000],USD[0.0013415620000000],USDT[0.0019400000000000] |
| 05350453 | BTC[0.0000043270370000],USDT[0.0848342650000000] |
| 05350456 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],FTT[4.1809278800000000],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[0.0000000048511947],USDC[98.6204678800000000],USDT[0.0000000090718692] |
| 05350468 | LUNA2[0.5580575949000000],LUNA2_LOCKED[1.3021343880000000],LUNC[121518.2162140000000000],USD[0.0000494529651100] |
| 05350476 | TRX[0.0000010000000000] |
| 05350498 | SOL[0.0000000053653576] |
| 05350504 | AUD[0.0461161600000000],LUNA2[0.0046130533650000],LUNA2_LOCKED[0.0107637911800000],USD[0.0000000062802080],USTC[0.6530000000000000] |
| 05350519 | SOL[0.0780265200000000],USD[0.0000027483928207] |
| 05350536 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000094876248458] |
| 05350542 | BTC[0.0000000994303000],ETHW[0.0209956000000000],USD[29.0966037531301780] |
| 05350558 | USD[21.9197918226000000] |
| 05350560 | ETH[0.0000001000000000],SOL[0.0000000026555129] |
| 05350565 | GBP[0.0000000011344483] |
| 05350566 | AVAX[7.3990000000000000] |
| 05350593 | USDT[511.6415226700000000] |
| 05350599 | BNB[0.0040842400000000],USDT[0.5360330350000000] |
| 05350610 | USDT[0.1298444938750000] |
| 05350613 | USDT[0.1600000000000000] |
| 05350621 | BTC[0.0000951300000000],FTT[0.0046333932419515],USD[-0.0245368213849535],USDT[2.1606731550000000] |
| 05350651 | TRX[0.0102160000000000],USDT[357.3008393200000000] |
| 05350655 | ALPHA[0.0000000020902582],APT[0.0000000013496999],ASD[0.0000000015023270],BNT[0.0000000055398167],BTC[0.0000000097870105],CEL[0.0000000046802501],DOGE[0.0000000077259311],FTT[0.0014938909289524],HT[0.0000000052290110],LUNA2[0.0069231280450000],LUNA2_LOCKED[0.0161539654400000],MATIC[0.0000000009 5123434],RSR[0.0000000219665851,TOMO[0.0000000719271599],USD[-0.0054582797977849],USDT[0.0120296155058032] |
| 05350662 | BNB[0.0045000000000000],USDT[0.4658819000000000] |
| 05350665 | TONCOIN[10.0000000000000000] |
| 05350682 | USD[199.6340402845836427],XRP[15113.9944911400000000] |
| 05350693 | BAO[1.0000000000000000],BTC[0.0251858000000000],DENT[1.0000000000000000],DOT[14.7789557032500000],ETH[0.0048432700000000],ETHW[0.0048432700000000],MATIC[434.6965134989000000],TRX[1.0007790000000000],USDT[0.0005620398720079] |
| 05350706 | BAO[1.0000000000000000],TSLA[0.2114724600000000],USD[0.0000074088757598] |
| 05350707 | ATOM[0.0000000044954400],AVAX[0.0000000020000000],BAO[2.0000000000000000],BTC[0.0000001000000000],ETH[0.0028125240831870],KIN[1.0000000080000000],LINK[0.0000000080000000],SOL[0.0000000095890400] |
| 05350710 | TRX[0.0007770000000000],USD[0.0182778498570040],USDT[0.0000000126294505] |
| 05350711 | NEAR[0.0878970000000000],USD[0.9389017880000000] |
| 05350721 | BAO[1.6007400000000000],USD[0.0048824911475589],USDT[0.0585544542000000] |
| 05350753 | BTC[0.1474426800000000],CHF[0.0001119041978292],FTT[60.5463796099806728],TRX[0.0000060000000000],USD[0.0000166505894418] |
| 05350762 | SOL[0.0000000021008331] |
| 05350769 | SOL[0.0060000000000000],TRX[0.0015540000000000],USD[0.2787967271551876],USDT[0.0000000072500000] |
| 05350780 | BAO[2.0000000000000000],ETH[0.0007368000000000],ETHW[0.0000022600000000],FTT[0.0000046400000000],KIN[1.0000000000000000],LINK[0.2580497257607300],SOL[0.0000000057142455],SUN[0.0010659700000000],TRX[1.0000000000000000],USD[0.0000048465128095] |
| 05350824 | EUR[0.0060672075000000],EURT[0.8241000000000000],USD[0.0085206567700000],USDT[10619.6802000000000000] |
| 05350828 | USD[0.4357988222902100] |
| 05350835 | TRX[0.0007780000000000] |
| 05350844 | DOGE[0.5000000000000000],USDT[180.9212672961000000] |
| 05350850 | USD[30.0000000000000000] |
| 05350881 | USD[0.0001086428881044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05350901 | ETHW[0.0000000013681500],USDT[0.0000000722916393] |
| 05350904 | BUSD[100.660261320000000],ETH[0.0001249917655029],FTT[0.0000000318567215],SOL[0.0000000045950257],USD[30.000002685232101],USDT[0.000000134451783] |
| 05350905 | TRX[0.0007770000000000],USDT[0.0000000004003727] |
| 05350950 | USD[30.0000000000000000] |
| 05350975 | TRX[0.0007770000000000],USDT[7.9799458300000000] |
| 05350977 | GBP[0.0000000093685544],USD[0.0000000020000000] |
| 05350978 | USDT[0.4000000088330017] |
| 05350998 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000063498720],GMT[0.0000000010000000],GST[0.0000000068513108],KIN[5.0000000000000000],MATH[1.0000000000000000],NFT (410822142012628838)[1],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000030325926015],USDT[0.0000000083795337] |
| 05351000 | BTC[0.0000003510000000],TRX[0.0012280000000000],USD[88.0668470614278958],USDT[0.0000000098122982] |
| 05351002 | APE[0.0843250000000000],USD[3.3324363282500000],USDT[0.0000000060000000] |
| 05351005 | ETH[0.0000587000000000],ETHW[0.0000587000000000],USD[-511.7997246647590647000000000],USDT[9910.8999556400000000] |
| 05351024 | USDT[0.6968553000000000] |
| 05351047 | BTC[0.0000345200000000],SHIB[17.8788898200000000],USD[0.0000000051569994] |
| 05351077 | TRX[0.0019590000000000] |
| 05351089 | BRZ[0.0029360730400568],USD[0.0000000052166976],USDT[0.0000000041165190] |
| 05351091 | UBXT[1.0000000000000000],USDT[0.0000001845081636] |
| 05351102 | USD[30.0000000000000000] |
| 05351144 | USD[0.0066356253000000] |
| 05351154 | ARS[0.0000000038150126],BTC[0.0016658625250071],ETH[0.0561699035700000],TRY[4.8180256500000000],TRYB[58.8668211700000000],USD[113.8925048924341329000000000] |
| 05351162 | BNB[0.0000000000888600],HT[0.0000000696927984],MATIC[0.0000000065485000],TRX[0.0000000994792926],USDT[0.0000075651877861] |
| 05351183 | BAO[8.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001851111100],USDT[0.0000000016645081] |
| 05351184 | TRX[0.0015540000000000],USDT[0.3616015675464260] |
| 05351188 | USD[30.0000000000000000] |
| 05351191 | LUNA2[1.0756500360000000],LUNA2_LOCKED[2.5098500840000000],LUNC[234225.0600000000000000],USD[0.0000017111693500] |
| 05351193 | LTC[0.0000001000000000],TRX[0.0038870000000000],USDT[0.0000000203009216] |
| 05351205 | ETH[0.0008052400000000],FTT[0.0674384505636001],USD[0.2075208262500000] |
| 05351209 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0070018760000000],DENT[2.0000000000000000],ETH[0.0000053300000000],ETHW[0.5024814000000000],GBP[0.0056234314555053],KIN[6.0000000000000000],SOL[0.0000365100000000],USD[229.4716515956395498] |
| 05351215 | USD[0.0008710003706088] |
| 05351252 | USDT[0.0000000000000000] |
| 05351254 | AAPL[0.1912508700000000],APE[19.6887130200000000],BNB[2.2584965400000000],BTC[0.0099512100000000],ETH[0.3094240000000000],FB[0.1822107400000000],FTT[16.4733701700000000],GOOGL[0.2675914900000000],LINK[10.4720903400000000],NFLX[0.1354184300000000],NVDA[0.3210025900000000],TSLA[0.4044986700000000],USD[0.4648518691127018],USDT[0.0000001162447771] |
| 05351265 | USD[0.8947809350000000],XRP[0.8910020000000000] |
| 05351271 | USDT[0.0370007762412555] |
| 05351287 | USD[132.0702906900000000] |
| 05351292 | BRZ[0.0000327700000000],USD[6.0777928301025851000000000] |
| 05351293 | ALGO[0.7960000000000000],DOT[0.0090835300000000],ETH[0.0000000100000000],FTT[0.0372883810760297],MATIC[4.5600000000000000],TRX[0.0002490000000000],USD[0.0000000003000000],USDT[4.1183864590000000] |
| 05351300 | LUNA2[0.7903251792000000],LUNA2_LOCKED[1.8440920850000000],LUNC[172094.9717120000000000],USDT[5.0977066828856000] |
| 05351302 | USD[0.0446665800000000] |
| 05351323 | TRX[1.0000000000000000],USD[0.0005305052339320] |
| 05351348 | TRX[0.0016210000000000],USD[3.8478528478657179],USDT[111.9350000000000000],XRP[0.7500000000000000] |
| 05351374 | ASD[0.0000000035825508],BNB[0.0000000005700509],BTC[0.0049976240398005],CEL[0.0000000057044000],ETH[0.0000000016929155],USD[18.7514148423535539000000000],USDT[5.2843496513397531] |
| 05351379 | TRX[0.0028790000000000],USDT[1.1523530000000000] |
| 05351380 | BTC[0.0037055600000000] |
| 05351397 | TRX[2.1000000000000000] |
| 05351403 | BTC[0.0000774050000000],TRX[0.0000200000000000],USD[1.0439501020000000],USDT[60.2492738059493240] |
| 05351415 | SOL[0.0057015600000000],TRX[0.0015540000000000],USD[0.0038276247550000],USDT[1556.0737600024866952] |
| 05351416 | GST[0.0600000000000000],USD[0.0000000029670303],USDT[0.0000000061650631] |
| 05351418 | KIN[2.0000000000000000],SOL[0.0000120200000000],USD[0.0200005445412199] |
| 05351452 | USD[-3.3824128388198601],USDT[5.0431204300000000] |
| 05351454 | AKRO[1.0000000000000000],SECO[1.0000000000000000],TOMO[1.0000000000000000],USDT[0.0000000497447224] |
| 05351458 | LUNA2[0.0137679495400000],LUNA2_LOCKED[0.0321252156000000],LUNC[3003.9745376100000000],RSR[1.0000000000000000],USD[0.0000000080913159],USDT[0.0000000063960430] |
| 05351462 | USD[0.0000003731324925] |
| 05351478 | AKRO[1.0000000000000000],BAO[16.0000000000000000],BTC[0.0097060300000000],DENT[2.0000000000000000],ETH[0.0453978700000000],ETHW[0.0448447800000000],KIN[16.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003768161205192],USDT[0.0001780512244548] |
| 05351505 | USD[0.0075436200000000],USDT[0.2850968925000000] |
| 05351531 | BTC[0.0000000010248500],USDT[98.3267370182358461] |
| 05351566 | BAO[5.0000000000000000],BTC[0.0000000050979556],DENT[1.0000000000000000],ETH[0.0085720178553544],ETHW[0.0084624978553544],EUR[0.0001828998293000],KIN[2.0000000000000000],PYPL[0.0000000085352008],UBXT[1.0000000000000000],USD[0.0000000064576726] |
| 05351574 | ALGO[0.0000000047176256],BAO[7.0000000000000000],BNB[0.0000000031209104],BTC[0.0001246248992500],CHF[0.0000000035505393],DENT[2.0000000000000000],EUR[0.0000000068621160],GBP[0.0019930852968081],KIN[2.0000000000000000],LTC[0.0000000041129856],MXN[0.0000000915264848],TRX[1.0000000000000000] |
| 05351576 | USD[127.0391277107500000],USDT[0.0000000097065034] |
| 05351583 | 1INCH[0.9952614500000000],ALICE[0.1035525800000000],CEL[0.0970120000000000],COMP[0.0000786340000000],CREAM[0.0098860000000000],CRO[259.9560755300000000],FTT[0.0000010800000000],GALA[0.0000000996005350],GMT[1.0017376500000000],KIN[1.0000000000000000],KNC[0.0989740000000000],KSOS[92.2100000000000000],LINK[0.0047489000000000],LUNA2[0.4933449591000000],LUNA2_LOCKED[1.1253804780000000],LUNC[833.7042747100000000],MATIC[2.3309297200000000],MKR[0.0010115400000000],RSR[1.0000000000000000],SNY[1.3537185300000000],STETH[0.0001134714054052],TRX[1.0000000000000000],USD[0.0000008708128598],USDT[0.0000000028201166S] |
| 05351588 | SOL[0.0000000073000000],USDT[0.1565930125966241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05351632 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GST[0.0004293200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000838200000000],USD[0.0000000178280116] |
| 05351648 | USD[0.0000088214515865],USDT[0.2478934551815820] |
| 05351692 | USD[0.0070630862000000],USDT[0.4700000000000000] |
| 05351704 | GST[600.0000000000000000],USDT[0.3645238500000000] |
| 05351706 | USD[0.6051660000000000] |
| 05351711 | TRX[0.0015560000000000],USDT[0.5822005004506920] |
| 05351717 | USD[579.8713675700000000],USDT[0.0000000078702749] |
| 05351726 | LUNA2[0.1423105303000000],LUNA2_LOCKED[0.3320579040000000],USD[3.0240791545788068] |
| 05351727 | USD[0.0000000050000000] |
| 05351763 | GST[0.0100000000000000],SOL[0.0074064400000000],USD[0.0000000115865360],USDT[0.0000000008750000] |
| 05351767 | GOG[418.0000000000000000],USD[0.1039244950000000] |
| 05351801 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],STG[0.0045078700000000],USD[0.0000000091294811] |
| 05351807 | ETH[0.0270000000000000],ETHW[0.0270000000000000],LUNA2_LOCKED[0.0000000135873160],LUNC[0.0012680000000000],USD[52.7343978170057000] |
| 05351811 | BAO[1.0000000000000000],GBP[0.0046353506943036],KIN[1.0000000000000000],LTC[0.4675618300000000],SOL[0.0016144600000000],UBXT[1.0000000000000000],USD[0.0100001800467578] |
| 05351820 | DENT[1.0000000000000000],GBP[16.2285350720520271],KIN[1.0000000000000000],LUNA2[0.2379969653000000],LUNA2_LOCKED[0.5553262523000000],LUNC[51824.3402620000000000],USD[0.0000000079016774] |
| 05351840 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000] |
| 05351845 | ETH[0.0002532000000000],ETHW[0.0005312000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],USD[1189.7957646900000000],USDT[0.0000000087889993] |
| 05351847 | USDT[0.0000000100000000] |
| 05351875 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0000001140000000],DENT[2.0000000000000000],ETH[0.0000017600000000],ETHW[0.3256263200000000],FRONT[1.0000000000000000],GBP[0.0000311446433331],KIN[12.0000000000000000],RSR[3.0000000000000000],SOL[0.0001380700000000],TOMO[1.0000000000000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000095392121] |
| 05351882 | BTC[0.0000000099027625],ETH[0.0000035500000000],ETHW[0.0003976800000000],FTT[8.2992137200000000],LTC[0.0000000075945400],TRX[0.7818111200000000],USD[0.0000669180188025],USDT[0.5922602179258636] |
| 05351888 | USD[20.9542678414400000],USDT[0.0000000964121124],WRX[99.9800000000000000] |
| 05351893 | TRX[1.0000000000000000] |
| 05351899 | USD[38.8827090435762147],USDT[0.0000004882917] |
| 05351928 | TRX[0.0015550000000000],USD[0.0257416425877886],USDT[2.8745979547717050] |
| 05351974 | FTT[1.1997600000000000],GMT[0.0968000000000000],SOL[0.0097920000000000],USD[0.0398082897000000] |
| 05351985 | LUA[5.9638898300000000],MATIC[0.2030162832752512],USD[0.0047120845875336] |
| 05352020 | AAPL[0.0000000078200300],BCH[0.0000000678251519],BTC[0.0000000082778932],CAD[0.0000000071219418],ETH[0.0001425965955760],ETHW[0.0001425965955760],EUR[0.0000102134202014],FTM[0.0000000035157370],GBP[0.0000000035157370],PAXG[0.0044571037958141],RUNE[0.0000000008442229],USD[0.0000000086046575],USDT[0.0000000128789992] |
| 05352027 | NFT[446757672017556212][1],NFT[503521405158872986][1],USD[0.0000000006000000] |
| 05352028 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[30.9852795238376354],USDT[0.0000000055709280] |
| 05352030 | TRX[0.0023320000000000],USD[0.0000000076916700],USDT[0.0000000013788100] |
| 05352038 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000008006238579] |
| 05352073 | CRO[7948.6928000000000000],GT[50.3881820000000000],LTC[0.0094642000000000],TRX[0.0015540000000000],USD[0.6935705440160384],USDT[0.0000001244449284] |
| 05352079 | BRZ[0.0029532005219700],BTC[0.0000001530326541],ETH[0.0003549797048785],MATIC[0.0000000137318679],USD[2.2414378035902672],USDT[0.0000001601505432] |
| 05352103 | LUNA2[0.2546034890000000],LUNA2_LOCKED[0.5935712278000000],LUNC[55467.8639267100000000],SHIB[1300300.9965689700000000],USD[32.4815574446210000] |
| 05352153 | AKRO[3.0000000000000000],BAO[19.0000000000000000],DENT[2.0000000000000000],ETHW[0.1800560800000000],GBP[0.0017096382843386],KIN[22.0000000000000000],MATIC[40.6570291310039054],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000096331041] |
| 05352190 | USD[149.1347693200000000] |
| 05352221 | USD[0.0000004358376917],USDT[0.0000002207433241] |
| 05352230 | DENT[1.0000000000000000],DOGE[0.0354739800000000],TRX[1.0015630000000000],USD[0.0043616915215800],USDT[0.0017829552775440] |
| 05352234 | SOL[0.2000000000000000],TRX[0.0016210000000000],USD[0.3177271500000000] |
| 05352239 | SOL[0.0000000023854700],USDT[0.0000002754091356] |
| 05352243 | TRX[0.0021000000000000] |
| 05352245 | USDT[0.0000891834467884] |
| 05352260 | USD[5.0000000000000000] |
| 05352262 | LUNA2[0.0000000182198009],LUNA2_LOCKED[0.0000000425128687],LUNC[0.0039674000000000],USDT[0.0724102347241475] |
| 05352270 | LUNA2[0.0229625196000000],LUNA2_LOCKED[0.0535792124000000],TRX[0.0007780000000000],TRY[0.0608010200000000],USDT[0.0000000000349708] |
| 05352272 | LUNA2[0.1394942688000000],LUNA2_LOCKED[0.3254866272000000],USD[0.0289813589400000],USDT[0.0063926823650000] |
| 05352276 | DOGE[119.8246924700000000],USD[33.3448139603837576] |
| 05352279 | USD[29.8855352320000000] |
| 05352288 | TRX[0.0016480000000000],USDT[0.0000000012000000] |
| 05352305 | AUD[0.0000005131268861],SOL[0.0000000084213732] |
| 05352324 | GMT[0.7555613700000000],SOL[0.0033243800000000],TRX[0.2820468360000000],USD[0.4323099013250000],USDT[0.7513603194375000] |
| 05352328 | BNB[0.0000000645703566],BTC[0.0000000022957205],TRX[0.0001200258435701],USD[0.0000001495861271],USDT[0.0000000039877606] |
| 05352341 | KIN[2.0000000000000000],NFT[570977188911503289][1],TONCOIN[2.6582586800000000],USDT[0.0000000065856846] |
| 05352347 | BAO[3.0000000000000000],FTM[0.0000000063308736],GBP[0.0000001524437402],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000786091872] |
| 05352353 | USD[30.0000000000000000] |
| 05352363 | BTC[0.0000000095600000],RSR[1.0000000000000000] |
| 05352367 | KIN[1.0000000000000000],SOL[0.3250220500000000],USD[0.0000004701128520] |
| 05352432 | CHF[5.3403449900000000],GBP[0.0045663000000000] |
| 05352438 | SOL[0.0015720000000000],USDT[0.0000000007131422] |
| 05352441 | SOL[0.0085194400000000],TRX[0.0015540000000000],USDT[0.4732333400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05352454 | USD[0.000000000000000] |
| 05352456 | LUNA2[1.981394803000000000],LUNA2_LOCKED[4.623254541000000],LUNC[431452.890000000000000],USD[0.0103401701819000] |
| 05352457 | ADABULL[37.357671000000000],ALTBULL[22.536359025000000],ATOM[0.000417270000000],BALBULL[225763.932466750000000],BEAR[13000.000000000000000],BNBBULL[2.730000000000000],BULL[0.208281720000000],CEL[0.000761620000000],DEFIBEAR[3000.000000000000000],DOGEBULL[737.000000000000000],DRGN BULL[221.731951310000000],EOSBULL[12336363.636363630000000],ETHBULL[11.970000000000000],GRTBULL[4516792.452830180000000],KNCBULL[9800.000000000000000],LINKBULL[8300.000000000000000],MATICBEAR[2021e0000.000000000000000],MATICBULL[79905.715886800000000],MIDBULL[5.660273380000000],MKRBULL[108.810622920000000],OKBBULL[7.100000000000000],PRIVBULL[28.000000000000000],SLP[0.003920450000000],SXPBULL[20100000.000000000000000],THETABULL[4689.952504510000000],TRX[0.020042130000000],UNISWAPBULL[29.000000000000000],USD[0.818969570076450800000000001],XLMBEAR[9.958000000000000],XLMBULL[2520.000000000000000],XRPBULL[611400.454201360000000],XTZBULL[141451.728054510000000],ZECBULL[19302.353656910000000] |
| 05352469 | USD[0.000000062897010] |
| 05352485 | USD[25.000000000000000] |
| 05352490 | LUNA2[0.000000037703424],LUNA2_LOCKED[0.000000879746565],LUNC[0.008210000000000],NFT (483972052041282591)[1],NFT (505998405649469275)[1],TRX[0.200283000000000],USD[0.000000009841638],USDT[0.000000081634270] |
| 05352541 | LUNA2[1.053349356000000],LUNA2_LOCKED[2.457815164000000],LUNC[229369.040000000000000],USDT[0.438177706530691S] |
| 05352561 | USD[30.000000000000000] |
| 05352583 | BTC[0.222303310000000],ETH[3.019877340000000],ETHW[2.717997340000000],USD[0.000125052883880] |
| 05352590 | GBP[0.059352300000000],USD[0.000000008713254] |
| 05352593 | LTC[0.000000086000000],SOL[0.060000000000000] |
| 05352635 | USDT[0.000002925451092] |
| 05352642 | USD[20.000000000000000] |
| 05352645 | ETH[1.503958960000000],ETHW[1.136000000000000],USD[1.051945056589192] |
| 05352648 | USDT[0.378718387500000] |
| 05352654 | TRX[0.001555000000000],USDT[0.000000267199700] |
| 05352685 | ETH[0.105406640000000],ETHW[0.105406640000000] |
| 05352690 | BTC[0.000494100000000],BTT[1999600.000000000000000],USD[29.246068044985964S],USDT[3.827518075907419S] |
| 05352693 | BTC[0.002425003512146S],USD[0.002970001343437S] |
| 05352699 | BTC[0.000000102551421],EUR[0.170275960000000],TRX[0.001554000000000],USD[0.594125475812506T],USDT[0.000000013681084],USDTBULL[0.000000027680000] |
| 05352708 | BNB[0.000000091984500],MATIC[0.000000015345000],TRX[0.000006000000000],USD[0.000000059721696],USDT[0.000000083744009] |
| 05352723 | LUNA2[3.510186955000000],LUNA2_LOCKED[8.190436229000000],LUNC[764350.599840000000000],USD[0.001572346348900] |
| 05352742 | USD[-0.422412848365159],USDT[1.482358230000000] |
| 05352761 | TRX[0.000007000000000],USDT[1.000000000000000] |
| 05352778 | DOT[1.386321630000000] |
| 05352787 | ETH[0.000000100000000],SOL[0.000000014267464] |
| 05352790 | ETHW[0.001022890000000],USD[0.001013133990246S] |
| 05352815 | LTC[0.000000061084300],TRX[0.000007000000000],TRY[0.000012317606798] |
| 05352824 | BTC[0.000000020462400],KIN[1.000000000000000],LTC[0.000000083479671],TRX[0.001554000000000],UBXT[1.000000000000000] |
| 05352827 | AKRO[2.000000000000000],BAO[6.000000000000000],BAT[92.068995780000000],BTC[0.027854700000000],DOT[4.059508500000000],ETH[0.000003500000000],EUR[0.036977480000000],HOLY[0.000091300000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001183723587739] |
| 05352838 | APE[9.000000000000000],AXS[3.000000000000000],BNB[0.070000000000000],BRZ[0.160000050000000],BTC[0.014800000000000],ETH[0.182000000000000],ETHW[0.020000000000000],FTT[10.000000000000000],IMX[15.000000000000000],LINK[12.000000000000000],MATIC[65.000000000000000],SNX[15.000000000000000],STGBT.000000000000000],UNI[7.000000000000000],USD[26.486329263390849M] |
| 05352842 | BTC[0.007496305271400000],GENE[0.000000000000000],GOG[23.000000000000000],IMX[8.700000000000000],USD[192.879888045000000000] |
| 05352850 | USD[20.000000000000000] |
| 05352852 | USD[0.000000043499412] |
| 05352854 | USD[30.000000000000000] |
| 05352857 | BTC[0.000000071264933],GBP[0.021643325966643S],USD[0.001000208553370S] |
| 05352861 | EUR[1.363806110000000] |
| 05352862 | TRX[0.001554000000000] |
| 05352864 | AVAX[0.099943000000000],BTC[0.000099602000000],CHZ[9.992400000000000],ETH[0.009990500000000],ETHW[0.009990500000000],LINK[0.099848000000000],LTC[0.099658000000000],USD[84.033782232562400S],XRP[0.995250000000000] |
| 05352865 | FTT[0.024469448816645O],USD[0.009687296000000] |
| 05352873 | LUNA2[2.679944329000000],LUNA2_LOCKED[6.253203435000000],LUNC[583563.520000000000000],USD[0.000012878153420] |
| 05352877 | SHIB[3313155.097261910000000],USD[31.163069350000000000] |
| 05352894 | BTC[0.000874000000000],USDT[40.788378000000000] |
| 05352896 | BTC[0.000000015220000],ETH[0.000000038338072],SOL[0.030822339460000000],USDT[0.000066968452904] |
| 05352912 | GST[435.000000000000000] |
| 05352927 | ETH[0.000002081600000],ETHW[0.001051731600000],GENE[0.023363161501602],LUNA2[0.037325157100000],LUNA2_LOCKED[0.071709203330000],LUNC[6692.070000000000000],SOL[0.000000000800000],USD[0.000093236184498] |
| 05352930 | TRX[0.001554000000000],USDT[0.254612380000000000] |
| 05352931 | BRZ[2.272282600000000] |
| 05352947 | USD[0.158840678107941B],USDT[0.336409035000000000] |
| 05352957 | FTT[349.104445212000000],TRX[0.007850000000000],USDT[0.298937673250000000] |
| 05352965 | LUNA[0.126514214361355A] |
| 05352972 | USD[30.000000000000000] |
| 05352978 | EUR[0.000000005846786T],USD[0.013063661106806] |
| 05352992 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000088660000000],GBP[29.311576769462409T],KIN[2.000000000000000],SHIB[3.568075110000000],USD[0.000000002328365],XRP[0.000029330000000] |
| 05352993 | BTC[0.025295446000000],SOL[0.140000000000000],TRX[0.007900000000000],USDT[3.369661844000000] |
| 05353017 | TRX[1.000001000000000] |
| 05353020 | ETH[0.000000075622399],SOL[0.000000032276260],USD[0.000000081953216],USDT[0.000004535985356] |
| 05353036 | USDT[0.243233962750000000] |
| 05353051 | TRX[0.001554000000000],USDT[0.490615000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05353060 | SOL[0.0107507900000000],TRX[0.0015570000000000],USDT[0.0000002356937827] |
| 05353074 | AMZN[0.1879936000000000],BAO[10.0000000000000000],BTC[0.0057149800000000],DENT[2.0000000000000000],GBP[0.0000000001339013],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[52696658.0920336100000000],UBXT[1.0000000000000000],USD[0.0012465879608716] |
| 05353075 | USD[1.6230311100000000] |
| 05353089 | BTC[0.0000982500000000] |
| 05353098 | GBP[45.4493354328417078],SOL[0.0000000100000000] |
| 05353140 | AKRO[3.0000000000000000],SOL[0.0100000000000000],TRX[0.0000290000000000],USDT[0.0000000035822603] |
| 05353158 | BAO[1.0000000000000000],MATIC[0.0000000070098100] |
| 05353168 | ETH[16.1800000000000000],ETHW[16.1800000000000000],USD[0.4865109545000000] |
| 05353173 | USDT[0.0778627375000000] |
| 05353174 | TRX[0.0001150000000000],USD[48.9394721800000000],USDT[0.0000000080339354] |
| 05353226 | BTC[0.0139197960000000],USD[30.9983412580000000] |
| 05353231 | USD[0.2214506337086143],USDT[0.0000000022840897] |
| 05353255 | USD[10.0000000000000000] |
| 05353264 | EUR[0.0800000000000000],USD[0.0000177578250000] |
| 05353275 | USD[0.0000000064966494],TRX[0.0000000020220782],USD[0.1718770615205757],USDT[0.0000000168883264] |
| 05353283 | BCH[0.0000001000000000],SOL[0.0000000002237164] |
| 05353299 | BAO[4.0000000000000000],BTC[0.0000987859400000],DENT[1.0000000000000000],ETH[0.0303850408000000],ETHW[0.1963850408000000],FTT[25.5041888200000000],KIN[1.0000000000000000],USD[41.1344911801344853000000000] |
| 05353302 | SOL[0.0005592071337779],ETH[-0.0020162316594760],ETHW[-0.0020033914432928],USD[-10.1821251694403176],USDT[11.1826706264171756] |
| 05353304 | BRZ[0.0006000000000000],BTC[0.0000279600000000],ETHW[0.0005796000000000],USD[0.0000000023000000],USDC[9464.5998495700000000],USDT[3344.5348906420000000] |
| 05353311 | ETH[0.0000000061588410],USDT[0.0030885221053495] |
| 05353339 | BTC[0.0000000020000000],USD[18.1685914355404228],USDT[0.0000001317692210] |
| 05353342 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053949569],USDT[0.9729840714065037] |
| 05353345 | SOL[3.8952527652593323] |
| 05353346 | ATOM[0.0010000000000000],BNB[0.0000000094837147],ETH[0.0001580351292228],ETHW[0.0000859915129228],MATIC[0.0563516918000000],SOL[0.0000000014578360],TRX[0.1116467529000000],USD[0.0000000133197840],USDT[0.5629711537233958] |
| 05353351 | USDT[0.0000003821020],USD[0.0001251878451613],USDT[0.0000000000884874] |
| 05353365 | USDT[0.0000000065124130] |
| 05353370 | DOGE[95.2268886000000000],TRX[0.3838860000000000] |
| 05353372 | AVAX[0.2992800000000000],BTC[0.0000590676186820],ETH[0.0790813881918410],ETHW[0.0790813881918410],FTT[0.0000000293200000],GMT[0.0000000490464560],GST[542.1685200000000000],NEAR[0.0991000000000000],SOL[2.0522805934541897],STEP[235.3514000000000000],TSLA[0.2099580000000000],USD[1.6562836840222770] |
| 05353375 | TRX[0.0007770000000000],USDT[1.0000000000000000] |
| 05353382 | USD[30.0000000000000000] |
| 05353385 | BNB[0.0980989400000000] |
| 05353388 | USDT[0.0000005051720960] |
| 05353399 | USD[30.0000000000000000] |
| 05353405 | BTC[0.0000000030000000],LUNC[0.0008837000000000],USD[100.0437571868072723] |
| 05353414 | LTC[0.0006718200000000],USDT[0.8932870350000000] |
| 05353426 | USDT[0.0000000011303000] |
| 05353452 | FTT[10.2344534400000000] |
| 05353477 | DOGE[1.0000000000000000],ETH[0.9168339400000000],ETHW[0.9168339400000000],TRX[0.0015540000000000],USD[0.0000016709051532],USDT[0.0000004610862080] |
| 05353479 | TRX[0.1597220000000000],USDT[0.0000000070000000] |
| 05353493 | BTC[0.0000757943900000],SOL[0.0039357300000000],USD[0.0000000043914743],USDT[8.5539706154621834] |
| 05353504 | BRZ[0.0083467975549200],USD[0.0478268097600000],USDT[0.0000000059279032] |
| 05353532 | USD[0.9794507345000000] |
| 05353560 | ADABULL[0.0000000050551282],ETH[0.0000000064967320],LUNA2_LOCKED[29.2895113100000000],MATICHEDGE[0.0022093362548331],SHIB[0.0000000051519718],SOL[0.0000000089657532],USD[0.0095658985881167] |
| 05353570 | ETHW[27.7860000000000000],TRX[0.0000010000000000],USDT[0.7107149400000000] |
| 05353575 | MATIC[4.8164936100000000],TRX[0.0015850000000000],USDT[6.0238830003022039] |
| 05353577 | TRX[0.0015550000000000],USDT[0.3532560875000000] |
| 05353587 | LUNA2[0.0041485549190000],LUNA2_LOCKED[0.0096799614780000],USD[2355.6387780000000000],USTC[0.5872480000000000] |
| 05353593 | SOL[0.0000000084295101] |
| 05353603 | USDT[0.0026831111794796] |
| 05353606 | USD[30.0000000000000000] |
| 05353610 | AMPL[0.0000000167852980],FTT[0.0000000064824704],TRX[0.0000000054454722],USD[0.0000000188082000],USDT[0.0000000036943245] |
| 05353624 | TRX[0.0015550000000000] |
| 05353640 | USD[0.0037243301100000] |
| 05353644 | GAL[0.0962760000000000],USD[83.0671337157550180],USDT[0.0000000086242579] |
| 05353645 | BTC[0.0000000030000000],USD[0.0009538687005349],USD[0.0000000081447600] |
| 05353650 | LUNA2[11.6099868800000000],LUNA2_LOCKED[26.1299330300000000],LUNC[2529346.1133769600000000] |
| 05353657 | USD[0.0000002383732106] |
| 05353663 | TRX[0.0015540000000000],USDT[0.0000000019286581] |
| 05353664 | LUNA2[5.5583683410000000],LUNA2_LOCKED[12.9695261300000000],TLRY[10026.5112200000000000],TRX[0.0000700000000000],USD[0.0000000212791322],USDT[0.0000000093797009] |
| 05353672 | BNB[0.0000000097200000],BTC[0.0000000032400000],ETH[0.0000000052659664],ETHW[0.0000000052659664],STETH[0.0000000094740146],USD[0.0046241275354170],USDT[0.0000001755000000] |
| 05353679 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05353684 | TRX[0.000796000000000000],USDT[280.454064219018871B] |
| 05353708 | USDC[75.000000000000000000] |
| 05353710 | USD[30.000000000000000000] |
| 05353712 | USD[0.000000050000000000] |
| 05353714 | GBP[10.000000000000000000],USD[30.000000000000000000] |
| 05353717 | LUNA2[4.635644088000000000],LUNA2_LOCKED[10.816502870000000000],LUNC[1009421.260000000000000000],USD[19.814466191882050000] |
| 05353732 | USD[19.062142581600000000],USDT[0.042508538088500000] |
| 05353737 | USDT[0.000002728137797400] |
| 05353747 | AKRO[4.000000000000000000],BAO[7.000000000000000000],DENT[5.000000000000000000],ETHW[0.001879350000000000],FTT[0.000002770000000000],GALA[0.000819000000000],KIN[1.000000000000000000],SRM[0.000003400000000000],UBXT[1.000000000000000000],USD[2265.261233922600B166],XRP[0.000853760000000000] |
| 05353751 | USD[145.846546998500000000] |
| 05353761 | BAO[1.000000000000000000],BTC[0.000853990000000000],GBP[0.005636342477681 1] |
| 05353771 | BTC[0.089977660000000000] |
| 05353780 | USD[5.520750879372065400000000000],USDT[0.000000035445944] |
| 05353786 | BNB[0.001395000000000000],USD[0.013666495000000000],USDT[0.054408195500000] |
| 05353788 | ETH[0.000427720000000000],ETHW[1.000000000000000000],FTT[3.786928000000000000],MATIC[0.270400000000000000],TRX[0.001582000000000000],USD[0.000000034317500] |
| 05353798 | LUNA2[0.000000001000000000],LUNA2_LOCKED[9.604423572000000000],LUNC[913729.122975580000000] |
| 05353802 | ETHW[0.004903400000000000],USD[0.116389770500000000] |
| 05353806 | AUD[0.004927549697499],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 05353807 | BTC[0.000396200000000000] |
| 05353814 | BTC[0.000057434158000000],DOGE[0.408679480000000000],ETH[0.000526400000000000],TRX[1244.590748000000000000],USD[0.005383542200000000],USDT[23.856411656887919 4],XRP[0.904477000000000000] |
| 05353817 | BRZ[0.000000010000000000],BTC[0.000000009855700 0],FTT[0.4070574310325704 0],JPY[0.000001230424014 4],USD[471.618907052321869 0],USDT[0.009413537626269 8] |
| 05353822 | BTC[0.205702280000000000],CRO[705.860000000000000000],USD[0.490092749317456 3],USDT[0.917697100693799 0] |
| 05353826 | KIN[1.000000000000000000],SOL[0.001972790000000000],TRX[0.000001000000000000],USDT[0.000000086195896 0] |
| 05353830 | BTC[0.045966640000000000],ETH[0.000980400000000000],ETHW[0.000980400000000000],USD[0.000000008000000 0] |
| 05353831 | BRZ[100.349660800000000000],BTC[0.008000000000000000] |
| 05353851 | TRX[0.001044000000000000],USDT[0.000000085118466] |
| 05353856 | BTC[0.089977660000000000] |
| 05353860 | TRX[0.001918000000000000],USDT[0.000053193610894 1] |
| 05353868 | USDT[28.122486807031880 0] |
| 05353900 | BTC[0.000022048603100],ETH[0.000000098221853],TRX[0.000022000000000000],USD[0.016732631276395 5],USDT[0.000000025000000] |
| 05353906 | BTC[0.001890682457691] |
| 05353907 | SOL[0.002498263618911],USD[-0.002406524079537 0] |
| 05353908 | NEAR[4.500000000000000000],USD[0.037466000000000000] |
| 05353915 | BTC[0.089977660000000000] |
| 05353921 | SOL[0.000000006182300 0] |
| 05353927 | EUR[1.966694360000000000],FTT[0.330249540000000000],GMT[1.300707530000000000],USD[11.434980902415694 2] |
| 05353944 | BTC[0.000000005099500] |
| 05353950 | ETH[0.000865400000000000],USD[0.003783805719640 0] |
| 05353963 | TRX[0.001557000000000000] |
| 05353972 | BAO[1.000000000000000000],BTC[0.006839341000000 0],ETH[0.144885770000000000],ETHW[0.144885770000000 0] |
| 05353974 | AKRO[1.000000000000000000],USDT[7689.863737212257743 6] |
| 05354015 | KIN[2.000000000000000000],NFT (31767397836526912 2)[1],USD[0.498869648378103 4] |
| 05354017 | AKRO[1.000000000000000000],BTC[0.034532422596280 0],DAI[499.145992380000000 0],LINK[536.540712850000000 0],LTC[19.130178300000000 0],XRP[2889.044244760000000 0] |
| 05354025 | BTC[0.045546510000000 0],LUNA2[7.850041116000000 0],LUNA2_LOCKED[17.667638390000000 0],LUNC[1710206.163023400000000 0],TOMO[1.000000000000000 0],USD[0.000442895618000 0],USDT[2.608174306314398 8] |
| 05354027 | BRZ[0.269853570000000 0],SOL[0.007011200000000 0],USDT[0.000000071086846] |
| 05354030 | USD[0.000000002750000 0],USDT[0.000000063750000] |
| 05354032 | USDT[0.000033495157789 1] |
| 05354045 | BAO[1.000000000000000 0],BTC[0.001898640000000 0],GBP[0.585148059134343 6],LUNA2[0.244260416700000 0],LUNA2_LOCKED[5.699409723000000 0],RSR[1.000000000000000 0],USD[0.145936557946440 6] |
| 05354061 | BAO[7.000700000000000 0],USDT[0.835894546172860 0] |
| 05354073 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],USDT[0.000000011000000] |
| 05354075 | AKRO[1.000000000000000 0],APE[0.000863100000000 0],BAO[7.000000000000000 0],DOGE[109.152701460000000 0],FTT[5.827902880000000 0],KIN[2.000000000000000 0],KSHIB[0.000032970000000 0],SHIB[4.872496710000000 0],USD[0.000000174653829] |
| 05354078 | FTT[0.000021797220900],TRX[0.000029000000000 0],USD[1263.232274161580697 6],USDT[3.037567061408532 1] |
| 05354097 | USD[0.003269778808938] |
| 05354110 | LUNA2[0.765090482300000 0],LUNA2_LOCKED[1.785211125000000 0],USD[0.020986805100000 0] |
| 05354119 | USD[0.000953800000000 0],TRX[0.000824000000000 0],USD[1.392292603600000 0],USDT[726.024721016132710 8] |
| 05354120 | BTC[0.000000008083655 5],ETH[0.000000085195000],TRX[0.000120000000000 0],USD[0.000000110234019],USDT[347.867940056828510 4] |
| 05354128 | TRX[0.059040000000000 0],USD[0.731166067100000 0],USDT[0.692993791000000 0] |
| 05354132 | BRZ[0.000000010000000 0],BTT[3999240.000000000000000 0],KIN[1.000000000000000 0],SHIB[825213.601542410000000 0],USD[0.365935482271839 6] |
| 05354144 | USDT[1429.000000000000000 0] |
| 05354157 | CHZ[0.000753990000000 0],ETH[0.000000029143000],GBP[0.015756893534797 6],USD[0.000000001729480] |
| 05354159 | USD[11.974906027774847 9],XRP[0.000000006000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05354171 | USD[0.0010211032500000] |
| 05354177 | AVAX[0.0630000000000000],ETH[0.0007173000000000],ETHW[0.8469325000000000],SAND[0.7000000000000000],TRX[0.5076000000000000],USD[1444.9495126274960000],USDT[0.0000000082923372] |
| 05354184 | NFT [476168143850938451][1],TRX[0.0031100000000000],USD[0.0273657133939478] |
| 05354204 | USDT[0.5100360500000000] |
| 05354209 | FTT[0.0075866700000000],TRX[0.0016550000000000],USD[55.9346129123561746],USDT[105.0000000075820859] |
| 05354211 | USD[0.0689276588001592],USDT[0.0000000104166010] |
| 05354226 | BNB[0.0000000029263360],DOGE[0.0000000051518596],USD[0.0002818212071199],USDT[0.0000000034566151] |
| 05354239 | BAO[1.0000000000000000],TONCOIN[0.1556614200000000],TRX[14.0070177400000000],USDT[0.6810023635497791] |
| 05354249 | TRX[0.0015550000000000],USDT[0.0000001924670890] |
| 05354250 | BTC[0.0326196584744500],ETH[0.1151594500000000],ETHW[0.1140386400000000],TRX[9145.0656195800000000],USD[0.0001727200000000] |
| 05354252 | BTC[0.0001952211122908],ETH[0.0000000025030316],USD[0.0003275062663788] |
| 05354256 | BTC[0.0000145700000000] |
| 05354275 | AVAX[0.1614618700000000],SOL[0.0000204100000000] |
| 05354276 | BTC[0.0000000029980732],NFT [541480900813676055][1],TRX[0.9984080000000000],USD[209.6901691725651978] |
| 05354288 | BTC[0.0002209967160000],NFT [541105953188342840][1],TRX[0.4097450000000000],USDT[0.4924109130000000] |
| 05354290 | KIN[1.0000000000000000],SHIB[227.0264541900000000],USD[0.0000000078066047] |
| 05354293 | LUNA2[3.6295523600000000],LUNA2_LOCKED[8.1688259800000000],LUNC[79073 2.5373773000000000] |
| 05354308 | TRX[0.0000510000000000],USDT[0.0001007778038166] |
| 05354333 | KIN[2.0000000000000000],SOL[15.6889082300000000],TRX[1.0000000000000000],USD[0.0000000619218132] |
| 05354352 | LUNA2[2.2201196130000000],LUNA2_LOCKED[5.1802790980000000],USD[0.0000000621752 00],USDT[0.0000000018388768] |
| 05354362 | AUD[0.0000000596031493],SOL[1.6907940700000000] |
| 05354373 | SOL[0.1971500000000000],USD[73.0000000000000000] |
| 05354375 | TRX[0.0017360000000000],USDT[0.0000003173068845] |
| 05354378 | BTC[0.0000072500000000],NFT [292955095975669062][1],NFT [474297965169491637][1],NFT [564504427597743600][1] |
| 05354384 | ETH[0.0000000050000000],ETHW[0.0200000000000000],SOL[0.0000000010519001],TRX[0.0009370000000000],USD[0.0034291877025124],USDT[0.0002366658914414] |
| 05354386 | TRX[0.0015560000000000],USDT[0.0000000033543596] |
| 05354390 | ETH[0.1060680600000000],ETHW[0.1060680600000000],USD[534.2256361400000000] |
| 05354393 | USD[478.5582533735000000] |
| 05354396 | MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001244895174] |
| 05354399 | ETH[0.0004287800000000],ETHW[0.0004287800000000],SOL[0.0099350000000000],TRX[0.0020400000000000],USD[0.0059432013737334],USDT[-0.5210307493685139] |
| 05354403 | AUD[39.2771971636933580],BAO[3.0000000000000000],BTC[0.0222294000000000],ETH[0.0125688000000000],ETHW[0.0125688000000000],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 05354410 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[2D.0000007200000000],DENT[1.0000000000000000],NFT [307926542945921721][1],NFT [324575246701249615][1],NFT [333035167244405408][1],NFT [384619413165294624][1],NFT [393837425035178729][1],NFT [400737043163454793][1],NFT [422628665620560515][1],NFT [430032882809185869][1],NFT [433426308024744375][1],NFT [460694582170701576][1],SOL[0.0001294000000000],TRX[1.0002230000000000],USD[0.0007569739984296],USDT[0.0053885018967829] |
| 05354424 | TRX[0.0015560000000000],USD[0.0030027105785956],USDT[234.9386122700000000] |
| 05354435 | USD[5.0105726800000000] |
| 05354442 | TRX[0.0039680000000000],USD[85.2296548400000000],USDT[503.5200000021455156] |
| 05354443 | ANC[0.0000000334000000],BAR[0.0000000078000000],KIN[1.0052186624472185],USDT[0.0000000020879386] |
| 05354446 | USD[1.0000000000000000] |
| 05354448 | SOL[0.0063482200000000],TRX[0.0006000000000000],USD[0.0000001591210 04],USDT[8395.2153672771115324] |
| 05354455 | BTC[0.0000000026249738],ETH[0.0009193122360719],ETHW[0.0000000007685009],FTT[0.0556613961727478],SOL[0.0060243500000000],USD[-0.0000091512106969],USDT[0.7308886609793534] |
| 05354456 | GBP[1.6726951935251680],USD[0.0000000938307440] |
| 05354460 | USD[300.0000000000000000] |
| 05354461 | GST[1036.0037272000000000] |
| 05354463 | BNB[0.0000001000000000],ETH[0.0000000061633815] |
| 05354465 | DOT[26.8415000000000000],ETH[0.0030000000000000],FTT[0.0475159154598320],GALA[1569.7174000000000000],MATIC[36.2153320000000000],TRX[0.0007770046000000],USD[-0.0681587677889386],USDT[0.0000000179759259] |
| 05354467 | TRX[0.0007770000000000] |
| 05354480 | SOL[0.0000000056862234],USD[0.0108532511898998],USDT[0.0000000087229499] |
| 05354482 | BAO[1.0000000000000000],ETH[0.0131526200000000],MXN[0.0000000081188457],USD[0.0000019146797762],USDT[0.0000000043029806] |
| 05354494 | BAO[5.0000000000000000],FTT[0.0000098800000000],KIN[1.0000000000000000],TRX[0.0015550000000000],USD[78.1745688385020 01],USDT[1.8962837720401530] |
| 05354497 | BTC[0.0001346875000000] |
| 05354499 | DOGE[21455.7348000000000000],ETH[1.7996400000000000],ETHW[1.7996400000000000],TRX[0.0001740000000000],USD[0.0000000806460811],USDT[12.4111666830000000] |
| 05354503 | USD[0.0000000000900000] |
| 05354516 | LUNA2[3.7208059990000000],LUNA2_LOCKED[8.6818806640000000],LUNC[810213.3400000000000000],USD[100.0000000468187400] |
| 05354518 | LUNA2[0.2309244229000000],LUNA2_LOCKED[0.5388236535000000],LUNC[50284.2792760000000000] |
| 05354521 | USD[0.0012157745912100] |
| 05354522 | USD[3.4640106900000000] |
| 05354525 | SUN[29909.0428482300000000],TRX[0.0016760000000000],USD[0.0000000026492393],USDT[0.0000000069016086] |
| 05354527 | BTC[0.0000000083173690],GMT[0.0000000037757939],RAY[457.7048121843000000],SOL[0.0000000035909244],USD[0.0000000056824680] |
| 05354529 | TRX[0.4113860000000000],USDT[1.4383567755000000] |
| 05354547 | BTC[0.0000000061725000],TRX[0.0000000000000000] |
| 05354547 | BTC[0.0043991941900000],ETH[0.0005970000000000],ETHW[0.0005970000000000],LTC[0.0099665000000000],MATIC[9.4093091300000000],TRX[93.0017380000000000],USD[0.0086887904000000],USDT[0.3435382487500000] |
| 05354551 | TRX[0.0037750000000000],USDT[651.5000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05354553 | DOGE[0.089400000000000000],PEOPLE[7.990000000000000000],USD[0.097623463454476040],USDT[0.000000009200000000] |
| 05354570 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.001559000000000000],UBXT[1.000000000000000000],USD[0.004926501860687],USDT[53.112986172887696760] |
| 05354594 | APT[11.998800000000000000],KIN[1.000000000000000000],SOL[0.009354000000000000],USD[0.048971790596578],USDT[2.877194314783304] |
| 05354596 | BNB[0.000000005082650990],BRZ[0.337656049348023],USD[0.000000000983836303] |
| 05354603 | TRX[359.734550000000000000] |
| 05354611 | BTC[0.000010850000000000],TRX[0.001555000000000000],USDT[0.001320205152160] |
| 05354619 | BTC[0.000000006000000000],USD[3004.8524021845604890] |
| 05354627 | TRX[0.000018000000000000],USD[0.000000001408727 3],USDT[0.000000025721800] |
| 05354637 | LUNA2[0.172158243600000000],LUNA2_LOCKED[0.401702568400000000],LUNC[37487.820000000000000000],TRX[0.001556000000000000],USD[0.000000138266427],USDT[0.000015437761961] |
| 05354650 | BTC[0.168740620000000000],ETH[1.055162410000000000],ETHW[0.712727920000000000],SOL[5.777830540000000000],USD[1092.6840475713118256] |
| 05354655 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.085384284674 0479] |
| 05354657 | GRT[9.951300200000000000],USD[0.000000002880 8128],USDT[0.000000087430848] |
| 05354659 | DOGE[0.001000000000000000],LUNA2_LOCKED[0.000000135766005],LUNC[0.001267000000000000],USD[0.002889651897680 6],USDT[1.287260236159411 0],XRP[0.006896000000000000] |
| 05354660 | AUD[0.003004000435177] |
| 05354667 | ETH[0.000743490000000000],ETHW[0.000743490000000000],USD[0.295186815000000] |
| 05354677 | BTC[0.004100000000000000],FTT[0.081680133873 1000],TRX[0.000012000000000000],USD[12.278282854277445700000000000],USDT[0.000000081548502] |
| 05354691 | ETH[0.000000000413733],TRX[0.001554000000000000],USDT[0.000000026106952] |
| 05354694 | USD[0.000000057509063],USDT[0.000000018062779] |
| 05354701 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000000038000000],GMT[0.000000003400258 0],HOLY[0.000092100000000],KIN[7.000000000000000000],LUNC[0.000507000000000000],NFT[501928811988257102215],RSR[1.000000000000000000],SOLD.000000004730919 6],TRU[1.000000000000000000],TRXI2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000007962617 0],USDT[0.000000008275372 4],VNDI2.825969486643505 0] |
| 05354709 | AUD[0.004206180154271] |
| 05354711 | AVAX[36.498511210000000000],DENT[2.000000000000000000],ETH[1.551593940000000000],ETHW[1.611593940000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000374381731346] |
| 05354724 | ETH[0.000500000000000000],MATIC[7.000000000000000000],TRX[0.002768000000000000],USD[0.342419784750000 0],USDT[0.187600696250000 0] |
| 05354731 | USD[0.505231738491340 8],USDT[0.007412664554618 8] |
| 05354733 | USD[0.000000002363531 0],USDT[0.000000133196504] |
| 05354735 | TRX[0.000028000000000000],USD[0.000000021130917 5],USDT[0.000000037950286] |
| 05354737 | TRX[0.001556000000000000],USDT[0.000152467118131 3] |
| 05354739 | LUNC[0.000000010000000000] |
| 05354742 | USD[1.000000019158027 8],USDT[-0.895357141074 1505] |
| 05354745 | NFT (415674994878078319)[1],USD[199.4646205600000000] |
| 05354747 | BAO[34669.398501170000000000],BTC[0.000391330000000000],DOGE[84.182148700000000000],ETH[0.047192350000000000],GALA[101.483276220000000000],KIN[3.000000000000000000],MATIC[7.210740770000000000],SHIB[5895094.494806050000000000],SOL[0.232771180000000000],TRX[1.000000000000000000],USD[0.000232834280405 9],XRP[8.703541370000000000] |
| 05354751 | LUNA2[0.620320930300000000],LUNA2_LOCKED[1.447415504400000000],LUNC[135076.188582000000000000],USD[0.011797644214333 2],USDT[0.000000039788174] |
| 05354761 | AUD[0.001509705404282] |
| 05354763 | BNB[0.000500000000000000],USD[0.004327817000000] |
| 05354764 | AKRO[0.000000003174135 6],BNB[0.000000038922562],BTC[0.000000070150536],DENT[0.000000007268884 0],DOGE[0.000000007248387 4],ETH[0.000000033252016],SOL[0.000000008702 2011],USD[0.000399478173945 8] |
| 05354771 | GBP[0.003444870000000000],KIN[1.000000000000000000],USD[0.0097683997404570] |
| 05354776 | KIN[1.000000000000000000],USD[0.000000086492768] |
| 05354777 | USD[0.000000002000000],USDT[0.000000089986508] |
| 05354785 | KIN[1.000000000000000000],TRX[0.001559000000000000],USDT[0.000000056598504] |
| 05354808 | BNB[0.500000000000000000],BTC[0.041722333594095 2],ETH[0.000000005246607],ETHW[103.510863318800000000],HKD[0.000000034588685],SOL[1.556266356000000000],USD[0.000006369293338],USDT[0.000000015350024] |
| 05354813 | LUNA2[0.232339883100000000],LUNA2_LOCKED[0.542126393800000000],LUNC[50592.498703000000000000] |
| 05354824 | USDT[0.000000003000000000] |
| 05354830 | USD[0.002146819800000],USDT[0.760000000000000000] |
| 05354839 | BTC[0.004893018394525 6],ETH[0.073983800000000000],ETHW[0.146983800000000000],FTT[1.499700000000000000],FXS[16.500000000000000000],USD[0.262291415364282 7],USDT[0.995359511647248] |
| 05354843 | USDT[0.181761662500000000] |
| 05354846 | XRP[0.930070000000000000] |
| 05354849 | USD[3.407330292857266 3],USDT[841.6437969475000000],WRX[0.031000000000000000],XRP[167235.702329800000000000] |
| 05354852 | TRX[0.001633000000000000],USD[-2.347717477774762 2],USDT[24.468670095854400] |
| 05354862 | BTC[0.006364064237778 2],ETHW[0.176218960000000000],TRX[0.000790000000000000],USD[0.000096522786823 0] |
| 05354865 | BTC[0.000001300000000000],USD[352.112894377000000] |
| 05354868 | APE[129.251920240000000000],USDT[876.541431400000000000] |
| 05354885 | BTC[0.000010659376080 3],SOL[0.005638645547410 6],USD[874.846616483430517],USDT[0.016193442013156 2] |
| 05354886 | DOGE[0.095809710000000000],ETH[0.000312180000000000],FTT[0.000000004714600 0],USD[0.004789371358146],USDT[0.000000042338855] |
| 05354890 | USD[30.000000000000000000] |
| 05354894 | USD[332.863894130000000000] |
| 05354897 | SOL[0.000000006685400],TRX[0.000017000000000000] |
| 05354903 | USD[0.112037187743674],USDT[0.000000069546280] |
| 05354907 | LUNA2[1.057924775000000000],LUNA2_LOCKED[2.468491143000000000],LUNC[56538.800000000000000000],USD[0.000140139173 6000],USTC[113.000000000000000000] |
| 05354935 | TRX[0.001555000000000000],USDT[2.545856220000000000] |
| 05354969 | AAVE[0.006273860000000000],BAT[0.579087670000000000],ETH[0.000000025708359],ETHW[9.999978146968 2012],GRT[0.260000000000000000],PEOPLE[9.000000000000000000],REN[0.502744080000000000],SNX[0.049048420000000000],TRX[0.000048000000000000],USD[-2.271630613412742 5],USDT[0.006844000000000000],YFI[0.000002660000000000] |
| 05354978 | LUNA2[12.820946070000000000],LUNA2_LOCKED[29.915540830000000000],LUNC[2791788.000000000000000000],USD[0.000000119800340 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05354982 | BCH[0.00199971500000000],BUSD[5.000000000000000],ETH[0.783000000000000],FTM[1281.000000000000000],LINK[62.300000000000000],MATIC[556.000000000000000],TUSD[2.000000000000000],USD[23022.877709974287662],USDC[8.000000000000000],USDT[0.990000000000000],XRP[2.000000000000000] |
| 05354992 | USDT[1.000000000000000] |
| 05354993 | FTT[1.000000000000000],NFT [440044154413188241][1],USD[0.000000083080090],USDT[0.341076461798058] |
| 05355009 | FTT[0.003099120000000],TRX[0.015560000000000],USD[0.009421410815500] |
| 05355032 | TRX[0.000020000000000],USD[1.304349530000000] |
| 05355041 | TRX[0.000010000000000],USD[0.001753013402278],USDT[0.639055376400786] |
| 05355062 | AUD[0.009399816076719600],USD[0.002428361448549] |
| 05355078 | AUD[-1.4265355367506596],BTC[0.000072735158436500],ETH[0.000000058232199],USD[0.000000038538687],USDT[0.007470680000000] |
| 05355080 | LUNA2[40.411118540000000000],LUNA2_LOCKED[94.292609930000000000],LUNC[5543050.381581560000000000],USTC[2117.000000000000000] |
| 05355099 | LUNA2[0.156615845100000000],LUNA2_LOCKED[0.365436971800000000],LUNC[34103.430000000000000000],USD[-0.267680775628350000] |
| 05355111 | USD[0.067807782790708500],USDT[2.012246726000000000] |
| 05355112 | AUD[0.000000010557267700] |
| 05355127 | USD[30.000000000000000000] |
| 05355130 | USD[0.585000660000000000],USDT[0.045957637438122000] |
| 05355137 | USD[0.334536000000000000],XRP[0.199240000000000000] |
| 05355138 | BTC[0.007125536000000000],SOL[0.003143130000000000],USD[0.007703966190874600] |
| 05355148 | FTT[0.000703500000000000],USD[0.201933729350000000] |
| 05355150 | GMT[0.000000002000000000],USDT[0.000000003315589500] |
| 05355155 | USD[561.785548600000000000] |
| 05355165 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000885421655] |
| 05355172 | BTC[0.000034450000000000],USD[0.000223311364800] |
| 05355178 | ETH[0.000736360747023200],ETHW[0.002516223860937500],TRX[5.001383000000000000],USD[0.006175322894005100],USDT[1.485017789017239500] |
| 05355180 | LUNA2[0.404027304700000000],LUNA2_LOCKED[0.942730377700000000],LUNC[87977.796241100000000000],USD[3.785699982983214200] |
| 05355181 | LUNA2[0.000000007200000000],LUNA2_LOCKED[0.697699140000000000],TRX[0.001555000000000000],USD[0.000000000215741100],USDT[0.000000000490213000] |
| 05355201 | USDT[0.000001987295660000] |
| 05355203 | ETH[0.000169550000000000],ETHW[0.001695500000000000] |
| 05355204 | AUD[0.004333094786819000] |
| 05355206 | AKRO[2.594187720000000000],EUR[0.000000003341101200],LUNA2[0.000000090000000000],LUNA2_LOCKED[15.283357480000000000],MXN[0.024362980478551500],SHIB[0.000000097397526000],TRX[0.000000060000000000],USD[0.000000004985857700],USDT[0.000000022242307000],XRP[359.599133492294750800] |
| 05355214 | TRX[0.364331120000000000] |
| 05355217 | SOL[0.000000006859320900],USD[0.000000044619795],XRP[0.000000005000000000] |
| 05355219 | USD[2.344533005234329500] |
| 05355228 | USD[0.218976500000000000],USDT[0.501703970000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[7.864524677934901000],USDT[0.027211675633836700] |
| 05355231 | KIN[2.000000000000000000],LINKBULL[5800839.159204060000000000] |
| 05355234 | NFT [318746844849815521][1],USD[0.097171966503670] |
| 05355246 | APE[0.006403230501600000],BAO[2.000000000000000000],BTC[0.001121394400000000],CRV[0.006200000000000000],EDEN[8.998290000000000000],ETH[0.014508342200000000],GMT[0.008860000000000000],LUNA2[0.459150554800000000],LUNA2_LOCKED[1.071351295000000000],LUNC[99981.000000000000000000],USD[0.013884530560000000],USDT[0.0010273025000000],XRP[3.0003100000000000] |
| 05355247 | SOL[0.001739000000000000],USD[0.401938840250000] |
| 05355250 | NFT [449059069932893225][1],USD[0.008211027431319600],USDT[0.000000088727650],XRP[0.945400000000000000] |
| 05355255 | USDT[0.431835420000000000] |
| 05355264 | USD[0.307934295000000000] |
| 05355267 | USD[30.000000000000000000],USDT[0.000000054050000] |
| 05355272 | SOL[0.000000014185100] |
| 05355277 | DENT[1.000000000000000000],USD[0.000000341419600000] |
| 05355292 | SOL[0.007955720000000000],USD[0.030737322513552] |
| 05355302 | LUNA2[2.645576362000000000],LUNA2_LOCKED[5.952472540000000000],USD[127.942170072394907200] |
| 05355305 | BAO[1.000000000000000000],USD[0.044900190512046500] |
| 05355314 | GST[0.099926430000000000],USDT[58.780967245000000000] |
| 05355319 | USDT[0.392828181765235200] |
| 05355327 | APE[10.697842550000000000],AVAX[0.099354950000000000],DMG[10000.000000000000000000],DOGE[5624.417427700000000000],FTT[7.099240000000000000],GMT[751.874123100000000000],LUNA2[2.581324724000000000],LUNA2_LOCKED[6.023091022000000000],LUNC[768134.893230122000000000],MANA[215.958960000000000000],SHIB[47797143.350000000000000000],SPA[14626.568334000000000000],USDI3.487518985334743 0],USDT[0.219024543892766 0] |
| 05355347 | USD[5.000000000000000] |
| 05355350 | USD[30.000000000000000] |
| 05355365 | TRX[0.001557000000000000] |
| 05355373 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001650020312] |
| 05355393 | BTC[0.000000021146123],ETH[0.000000079283512],KNC[0.000000025647821],LUNA2[0.024396641270000],LUNA2_LOCKED[0.056925496290000],MXN[0.000000037521594],USD[0.000000049163645] |
| 05355409 | USD[0.000000002948264] |
| 05355413 | ETH[0.003659027194925],ETHW[0.003656862719492 5],MATIC[5.000000000000000],TRX[0.000777000000000],USD[3.605929679041532 4],USDT[0.728793804049965 2] |
| 05355415 | SOL[0.001695940000000],TRX[0.001554000000000],USDT[0.000000050000000] |
| 05355430 | ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[2.000000000000000],FIDA[2.000000000000000],HOLY[2.006586140000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[3.098792000000000],OMG[2.006586140000000],RSR[1.0000000000000 00],SXP[3.00241194000000 0],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[1.000025000000000],USD[0.000000157723535],USDT[0.000070570967200] |
| 05355438 | USD[4.864537730879387 2] |
| 05355472 | BAO[2.000000000000000],BTC[0.001773550000000],GMT[13.339939110000000],KIN[3.000000000000000],TRX[527.855239060000000],USD[0.002283149854644] |
| 05355474 | SOL[0.006717800000000],TRX[0.001556000000000],USD[0.000004346666808],USDT[0.000000036727115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05355481 | FTT[3.173479130000000000],KIN[2.000000000000000000],SOL[0.000000002087788],USD[0.000000453757830],XRP[0.000000010000000] |
| 05355486 | APT[3197.000000000000000000],BNB[3.360000000000000000],BUSD[1000.000000000000000000],ETH[0.008000006288695],ETHW[0.008000000000000000],EUR[4.638360350000000000],TRX[3092.217085897334041S],USD[1294573.387302845996233700000000000],USDT[-353442.909687706987406S],XRP[143.945230350000000000] |
| 05355503 | TRX[1.000000000000000000],USDT[0.000000370490138] |
| 05355508 | AUD[151.448797539536456] |
| 05355524 | USD[177.630062000000000000] |
| 05355530 | USD[2.072912100000000000],USDT[3181.382544100000000000] |
| 05355536 | BAO[5.000000000000000000],BTC[0.010863660000000000],ETH[0.144851800000000000],ETHW[0.062478720000000000],KIN[3.000000000000000000],TONCOIN[307.154215340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1.010192826012951S] |
| 05355538 | FTT[0.099354070000000000],USD[1.674422073753422079],USDT[0.003550680186054S],XRP[0.617855000000000000] |
| 05355561 | KIN[1.000000000000000000],MATIC[211.010951020000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000081111450],USDT[0.000000827746482] |
| 05355581 | ETH[0.000000072484300],TRX[0.007980088192474] |
| 05355583 | TRX[0.001556000000000000] |
| 05355595 | USD[0.000002429644172],USDT[0.0000003819601536] |
| 05355598 | USD[30.000000000000000000] |
| 05355602 | UBXT[1.000000000000000000],USDT[0.0000001213995533] |
| 05355605 | USD[0.000000042383632] |
| 05355617 | CAD[0.000307940000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],USD[0.000161769798904S],USDT[0.000001356154807] |
| 05355631 | SOL[0.000000068253256],USD[0.000000093296275] |
| 05355662 | USD[7.160000000000000000] |
| 05355667 | XRP[0.000000048093800] |
| 05355687 | AAVE[0.000000008192440T],AMPL[0.000000068326396],ATOM[0.000000010359004],AVAX[0.000000029374178],ETH[0.000000076808064],ETHW[0.000000076808064],FTT[0.000000066443328],USD[0.007220765043543],USDT[0.000000026757656] |
| 05355703 | USD[0.000329030000000000] |
| 05355715 | BAO[1.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],LUNA2_LOCKED[471.643205500000000000],LUNC[5578348.022455090000000000],USD[2878.317443248233822400000000000],USDT[3255.250000001531883] |
| 05355721 | ETHBULL[77.690313190000000000],GST[0.050000000000000000],KIN[2.000000000000000000],SOL[0.007245000000000000],TRX[0.001558000000000000],USD[687.869280005321890],USDT[1496.069724342200000] |
| 05355724 | BCH[0.668907450000000000],BTC[0.007100080000000000],KIN[1.000000000000000000],LUNA2[9.944971562000000000],LUNA2_LOCKED[6.628079061000000000],USD[0.753267839475110S] |
| 05355742 | USD[0.000000010000000],SOL[0.000000007500547T] |
| 05355763 | BNB[0.000219400000000000],BTC[0.000004780000000000],ETH[0.000081100000000000],ETHW[0.002081100000000000],TRX[0.230658289771800000],USD[16.799138355795030S],USDT[0.006757066569234S],XRP[0.008331461000000000] |
| 05355765 | AKRO[15.856236800000000000],AMPL[4.031919509517630S],ANC[0.000000015078373T],BAO[8.000000000000000000],CRV[0.001126580000000000],ETH[0.000083100000000000],ETHW[0.000083100000000000],KIN[5.000000000000000000],LRC[0.389008070000000000],MTA[56.626985300000000000],RSR[1.000000000000000000],SAND[0.476941770000000000],SOL[0.325025970000000000],STEP[147.490993830000000000],TRX[0.918833690000000000],UBXT[11.000000000000000000],USD[0.326778478128031S],USD[0.947001980000000000],XRP[32.490348160000000000] |
| 05355772 | USD[0.035151748782147Z] |
| 05355780 | USD[0.001556000000000000] |
| 05355795 | USD[0.000000112978892] |
| 05355802 | USD[0.034513360000000000] |
| 05355805 | BNB[0.000000006931600],SOL[0.000000037497300],TRX[0.000000060000000],USD[0.454701766031201T],XRP[0.000000077646000] |
| 05355815 | FTT[25.000000000000000000],TRX[0.001557000000000000],USD[0.009758131457200S],USDT[0.000000045350000] |
| 05355830 | AUDIO[1.000000000000000000],BAT[1.000000000000000000],ETH[0.081228830000000000],ETHW[0.080226680000000000],KIN[2.000000000000000000],SOL[22.497904160000000000],USD[0.012610383207493] |
| 05355831 | TRX[0.000779000000000000],USD[0.030156878733717O],USDT[4.0000790231490443] |
| 05355840 | BTC[0.000000001561000O],DAI[0.000000087855861] |
| 05355845 | DOGE[0.008390200000000000],SHIB[0.000000040000000000] |
| 05355846 | USDT[0.392937862500000000] |
| 05355884 | USD[0.000000054368810] |
| 05355886 | BTC[0.000000047839000],USD[0.207521940000000000] |
| 05355895 | BIT[51.420288190000000000],LINA[3025.639223840000000000],LINK[7.194846010000000000],NFT [2921592825813317111][1] |
| 05355896 | BNB[0.000000075396720],BTC[0.000430843920127],GMT[0.004676800000000000],SOL[2.300000003801200],USD[301.744620872577870],USDT[0.000000008574829] |
| 05355899 | FTT[0.000018857013000],TRX[0.000782000000000000],USD[6.675216928042101S],USDT[0.000000087373920] |
| 05355908 | ETH[0.000220000000000000],ETHW[0.000220000000000000],TRX[0.001554000000000000],USDT[0.141298160000000000] |
| 05355917 | AVAX[0.040923420000000000],BNB[0.290183310000000000],BTC[0.004224230140000],DOGE[700.089246120000000000],DOT[0.000005110000000],ETH[0.117109965900000],ETHW[1.126980225900000S],FTT[0.477955531786216],LUNA2[0.286630941000000],LUNA2_LOCKED[0.624993346000000],LUNC[60498.604771060000000],NFT [3989177225371549711],SHIB[234183.251550050000000],SOL[0.000008300000000],USD[-0.768527252154500],USDT[1212.360079170709290] |
| 05355930 | TRX[0.001555000000000000],USD[0.014772781549571S],USDT[0.000000059306450] |
| 05355966 | USD[0.461283726200000O],USDT[0.0065342400000000000] |
| 05356023 | BRZ[0.863144430000000000],FTT[9.998000000000000000],KIN[3311.290808060000000000],LUNA2[1.192203117000000000],LUNA2_LOCKED[2.683223357000000000],SOL[1.370000000000000000],USD[0.110392918906243O],USDT[0.000000004891651] |
| 05356035 | TRX[0.001554000000000000] |
| 05356043 | BNB[0.008576320000000000],USD[0.653483785000000000] |
| 05356054 | TRX[0.001562000000000000] |
| 05356056 | USD[3.957030897769220000000000000],XRP[19.711872010000000000] |
| 05356072 | TRX[0.001554000000000000] |
| 05356109 | SOL[12.498503790000000000],TRX[0.001560000000000000],USDT[0.391308200000000000] |
| 05356139 | HNT[0.098000000000000000],TRX[0.001561000000000000],USD[0.005500785223500O],USDT[0.0000000500000000] |
| 05356152 | AUD[0.000000043035040],BTC[0.000000004397415T] |
| 05356165 | ALGO[0.021376150000000000],ETH[1.030755970000000000],ETHW[1.030906530000000000],FTT[0.067640260000000000],SOL[22.991114290000000000],USD[0.500544775030000000000000000] |
| 05356190 | USD[1.900000000000000000] |
| 05356192 | AVAX[0.800000000000000000],BTC[0.002900000000000000],GMT[41.000000000000000000],GST[0.050000000000000000],SOL[2.685500720000000000],USD[0.706849250000000000],USDT[1.812137005000000000] |
| 05356211 | USDT[5512.478551530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05356213 | USD[0.016800922360187 4],USDT[0.000000001938880] |
| 05356271 | AXS[0.000000081493938],BNB[0.00000002442691 9],BTC[0.000000038653505],CEL[0.000000051118883],DOT[0.000000008370844],ETH[0.000000036229865],LINK[0.000000091796011],LUNA2[0.007065598853 0000],LUNA2_LOCKED[0.016486397320 0000],LUNC[0.260998000000000000],RSR[9.821693435376080 7],SOL[0.000000000670 2108],USD[0.728168705610834 5],USDT[0.000000009686412 4],USTC[1.000000000000000000] |
| 05356281 | AAVE[0.000000000000000],BAO[3.000000000000000],BTC[0.000000049660000],DENT[2.000000000000000],ETH[0.093981200000000],ETHW[0.000100990000000],KIN[2.000000000000000],LTC[0.002000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[1.113409254984368],USDT[218.58836612000 0000] |
| 05356293 | TRX[0.001554000000000],USDT[0.000001800207210] |
| 05356299 | TRX[0.001622000000000] |
| 05356321 | SOL[3.000000000000000],TRX[0.001554000000000],USDT[182.704758344863 9746] |
| 05356338 | USD[30.00000000000000 0] |
| 05356345 | ETH[0.042878190000000],ETHW[0.042878190000000] |
| 05356382 | BTC[0.000053000000000],SOL[0.000000004769650 0],TRX[0.000124000000000],USD[0.638084469750 0000],USDT[0.20357984400 00000] |
| 05356404 | APE[0.028444050000000],MATIC[1.000000000000000],TRX[0.014033000000000],USD[0.000000077000000],USDT[0.000000082475440],WBTC[0.00042229000 0000] |
| 05356442 | SOL[0.000000048207130],TRX[0.000016300000000],USDT[0.000000355676156] |
| 05356463 | USD[0.466484190000000 0] |
| 05356478 | SOL[0.000980000000000],USD[0.825076000000000] |
| 05356496 | AMPL[0.106878412400624 4],ASD[0.005904510000000 0],BTC[0.000993540000000],FTT[0.002067160000000 0],LUA[0.089665000000000 0],MANA[0.958770000000000],MYC[2.141700000000000000],OXY[1310.0084660000000 00],SECO[0.937706600000000],STSOL[0.004064400000000 0],SUN[0.000181887100000],TRU[2148.603939300000 000],USD[1120.823857034238737 2],WAXL[0.387800000000 0000] |
| 05356512 | USD[0.098975430000000 0] |
| 05356554 | LUNA2[7.648031792000000],LUNA2_LOCKED[114.748165980000 0000],USDT[0.037087097077 7700] |
| 05356556 | APT[0.360243400000000],ETH[0.015002640000000],GST[1.400000000000000],USD[0.216760930000000],USDT[46.987330530000 00000] |
| 05356597 | AUD[15.748404757228687 1],BAO[10.000000000000000],ETH[0.000034800000000],ETHW[0.000348000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[13.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.185816107500 0000] |
| 05356613 | USD[0.061169420000000 0] |
| 05356614 | HT[31.802904220000000],TRX[26888.179999960000 0000],USD[0.009145263400 0000],USDT[0.030455459500 0000] |
| 05356616 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 05356630 | USDT[0.000023522525708] |
| 05356647 | AKRO[1.000000000000000],BAO[1.000000000000000],GMT[0.000000002012564 4],TRX[0.000778000000000],USD[0.000000162825602],USDT[0.000000050432154] |
| 05356659 | AKRO[2.000000000000000],APE[51.000663640000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[1.111532390000000],ETHW[1.192333940000000],KIN[9.000000000000000],LINK[55.976849290000000],LTC[5.958942120000000],RSR[2.000000000000000],SOL[18.829039950000000],TRX[3.000000000000000],U BXT[2.000000000000000],USD[2360.183071086906351 8],XRP[739.094980740000 0000] |
| 05356661 | SOL[11.226947580000000],TRX[0.001555000000000],USD[1.143578510000000],USDT[1.088677150000 0000] |
| 05356671 | FTT[0.000000167551726],USD[0.000000100483338] |
| 05356678 | GST[0.000000059580480],USD[1.151020136500 0000] |
| 05356712 | LUNA2[1.218776223000000],LUNA2_LOCKED[2.843811186000000],LUNC[265391.088477000000 0000],USD[7.552356302681040 0] |
| 05356718 | TRU[1.000000000000000],USDT[0.000001181723616] |
| 05356732 | LTC[0.004961600000000],PERP[120.237140000000000],PSG[0.084060000000000],TRX[0.001554000000000],USD[0.011429930000 0000] |
| 05356735 | TRX[0.461539000000000],USD[0.093585628250000] |
| 05356738 | USDT[0.000001684981592] |
| 05356747 | USDT[0.841940972154700 0] |
| 05356755 | FTT[0.000000700000000],TRX[0.001751000000000],USD[3835.129559407280256 0],USDT[0.000000119317199] |
| 05356764 | AUD[0.520622431801814 4],BTC[0.013398130000000] |
| 05356796 | ETH[0.000000136304500],ETHW[0.000000136304500] |
| 05356826 | ETHW[0.000819480000000],USD[0.000086800086931 9],USDT[1807.011124240000 0000] |
| 05356835 | LUNA2[25.957845780000000],LUNA2_LOCKED[60.568306820000000],LUNC[5652375.570137700000 0000],USD[0.166178050971 1250] |
| 05356838 | USD[0.010000037684648],USDC[1200.000000000000000] |
| 05356845 | BAO[3.000000000000000],BNB[0.025752890000000],BTC[0.002093294000000],CRO[50.014702070000000],DOGE[98.149769610000000],DOT[1.658438130000000],ETH[0.010819930000000],ETHW[1.214393130000000],FTT[0.216879180000000],KIN[3.000000000000000],SOL[0.217519020000000],TRX[16.151099580000000],UB XT[1.000000000000000],USD[10.381214991256976],XRP[31.565769810000 0000] |
| 05356847 | TRX[0.001554000000000],USD[0.000000032500000] |
| 05356863 | AUD[0.000000100000000],BTC[0.000000003473687 5],ETH[0.002922406416242],ETHW[0.002922406416242],USD[-2.227548549368479 6] |
| 05356870 | BTC[0.000076860000000],DOGE[1.454069640000000],DOT[0.006969540000000],ETH[0.000000100000000],FTT[0.016222390000000],MATIC[0.550116860000000],USD[0.055825130550000 0],USDT[0.000000116057156],WBTC[0.000084800000 0000] |
| 05356898 | AUD[0.000045598234117] |
| 05356909 | BTC[0.000000900000000],FTT[0.000001554000000],USD[0.000109526484378],USDT[177.097394934543 8739] |
| 05356942 | AKRO[13.000000000000000],AUDIO[1.000000000000000],BAO[26.000000000000000],BNB[0.003583390000000],BTC[0.000007300000000],DENT[12.000000000000000],ETH[0.000002283105912 0],ETHW[0.000022831059120],FTT[0.117137760000000],GALA[0.066521450000000],GRT[1.000000000000000],KIN[38.000000000000000],SECO[1.018190810000000 0],SOL[0.171264940000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[9.000000000000000],USD[0.000000130047765 1],USDT[0.000000041454405] |
| 05356943 | BTC[0.710797147493583],TRX[0.263180002463537 1],USD[0.007758862058129 9],USDT[35.665397459800 7398] |
| 05356944 | USDT[0.001200000000000] |
| 05356980 | BTC[0.000000046000000],ETH[0.000000036000000],USD[0.000000042681907] |
| 05356981 | BAO[1.000000000000000],CREAM[1.679486560000000 0],USDT[0.000000576140000] |
| 05356983 | XRP[0.000005000000000] |
| 05356987 | BAO[1.000000000000000],GMT[0.004028540000000 0],BAO[26.000000000000000],USD[0.000000118092085],USDT[0.000000040000000] |
| 05357034 | ETH[0.000458460000000],ETHW[0.004584600000000],GST[26986.875197000000 0000],USD[0.015019947500 0000],USDT[0.795244020000000],XRP[0.807588000000 0000] |
| 05357041 | BAO[3.000000000000000],BNB[0.060894600000000],KIN[1.000000000000000],SOL[4.432616030000000],USD[0.000002286357715 6] |
| 05357050 | TRX[0.000010000000000] |
| 05357094 | BTC[0.000008320225000],SOL[0.100000000000000],USDT[0.720000000000000] |
| 05357109 | GST[600.560001700000000] |
| 05357114 | SOL[0.093594170000000],USD[0.000000354970741 9],USDT[0.000000414667614 0] |
| 05357119 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.001554000000000],USD[0.000000092482437],USDT[0.000000068876684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05357122 | MATIC[0.0093085788283085],USD[26.5564953050000000] |
| 05357165 | GST[0.0000000003186200],SOL[0.0000000054951805],TRX[0.0000000052830420],XRP[0.0000000100000000] |
| 05357177 | LUNA2[2.5463387490000000],LUNA2_LOCKED[9.9414570820000000],LUNC[554470.6236920000000000],USD[0.0699523074000000] |
| 05357191 | BAO[1.0000000000000000],BTC[0.1627410800000000],ETH[2.9447860871770000],KIN[1.0000000000000000],NFT [4035914429946851660][1],NFT [4789799505148124040][1],USD[1505.3776613500000000],USDT[0.0000000048453204] |
| 05357198 | AUD[0.0000005108798548],BAT[1.0000000000000000],KIN[1.0000000000000000] |
| 05357200 | GBP[0.2669645400000000],USD[4.4801971502060583] |
| 05357221 | TRX[0.0592394532400000] |
| 05357315 | BTC[0.0000145200000000],USD[0.0000000031492559],USDT[244.2498134605072257] |
| 05357339 | GST[0.0267400000000000],SOL[0.0000000024289980],USD[477.4177062400233377000000000],USDT[0.0000000077376256] |
| 05357351 | TRX[0.0015540000000000],USDT[0.0000000044137023] |
| 05357367 | BNB[0.0006398400000000] |
| 05357369 | BUSD[8.1800000000000000],SOL[0.0180134500000000],USD[0.0522977155563915] |
| 05357405 | MATIC[0.0000000052057104],SOL[0.0000000001929069],USD[0.0000219790373939] |
| 05357409 | TRX[0.0015540000000000],USDT[0.0000000288942422] |
| 05357426 | USDT[0.0000000070262677] |
| 05357428 | USD[0.0023254098847562] |
| 05357451 | LUNA2[0.7572942297000000],LUNA2_LOCKED[1.7670198690000000],LUNC[164902.4129200000000000],USDT[0.0208757010000000] |
| 05357473 | BAO[1.0000000000000000],BNB[0.0000241800000000],USD[205.3496987644588066] |
| 05357498 | BTC[0.0000000039996548],BUSD[444.5402321500000000],ETH[0.0000000088409374],ETHW[0.0000000088409374],FTT[156.0000000000000000],USD[0.0000000069722647] |
| 05357500 | AUD[0.0003744825875068],BTC[-0.0000000012966345],USD[-0.0116308582817354],USDT[0.0141196562072517] |
| 05357509 | USD[30.0000000000000000] |
| 05357525 | ETH[0.1632489500000000],ETHW[0.1632489500000000],SOL[9.0000000000000000],TRX[0.0015540000000000],USDT[0.7531384475000000] |
| 05357543 | SOL[0.0000000043817712],USD[0.0000001538544772],USDT[0.0000001463224576] |
| 05357546 | LUNA2[1.2816716100000000],LUNA2_LOCKED[2.9905670900000000],LUNC[0.0000000100000000],TRX[0.0015540000000000],USD[0.0012599350826103],USDT[0.0000001986000000] |
| 05357556 | BAO[1.0000000000000000],SOL[0.0000000049821539] |
| 05357565 | LUNA2[0.3434534391000000],LUNA2_LOCKED[0.8013913579000000],LUNC[74787.7094660000000000],USDT[0.0082632764581601] |
| 05357581 | ETH[0.0009897400000000],ETHW[0.0009897400000000],FTT[2.2295303808185300],USD[0.0019373367200000],USDT[0.0000000004243960] |
| 05357598 | FTT[25.0950600000000000],TRX[0.0007810000000000],USD[0.0000000038000000],USDT[0.0000000036500000] |
| 05357608 | AMZN[-0.0002700680133151],AMZNPRE[0.0000000028392870],USD[0.0355607802250000],USDT[0.3900000000000000] |
| 05357715 | USD[0.0000000028099400] |
| 05357747 | TRX[0.0015540000000000],USDT[5.5889854600000000] |
| 05357749 | TRX[0.0016210000000000],USD[0.0000000065388777],USDT[-0.0000000511889300] |
| 05357757 | BTC[0.0014171100000000],KIN[1.0000000000000000],USD[0.0003391887576952] |
| 05357760 | FTT[0.3380251753979849],TRX[0.0000630100000000],USD[-0.4254289776633415],USDT[0.5223831841000000] |
| 05357779 | BNB[0.0050000000000000],USDT[0.2004951731451600] |
| 05357783 | USDT[0.0000001070857139] |
| 05357789 | TRX[0.0001100000000000] |
| 05357791 | USDT[1.0587101100000000] |
| 05357793 | USDT[0.8672000000000000] |
| 05357880 | SRM[18.7587304800000000],SRM_LOCKED[191.2412695200000000] |
| 05357925 | BTC[0.0000925200000000],ETH[0.0009684000000000],ETHW[0.0009684000000000],TRX[0.0015540000000000],USD[5.4943925954748712],USDT[0.0000000133980378] |
| 05357929 | USD[189.1172440182312000] |
| 05357986 | LUNA2[1.2751648460000000],LUNA2_LOCKED[2.9753846410000000],LUNC[277669.8300000000000000],USD[0.0305809645595700] |
| 05357989 | AUD[0.7299987211302544],BTC[0.0000001500000000],ETH[0.0000000080462430],USD[0.0000173646121299] |
| 05357999 | TRX[0.0015540000000000],USDT[0.2485250000000000] |
| 05358011 | LUNA2[7.0458403480000000],LUNA2_LOCKED[16.4402941500000000],USD[0.0179380160643641],XRP[141.4664871800000000] |
| 05358021 | USD[28.7837388600000000] |
| 05358042 | ETHBULL[1025.0541100000000000],TRX[0.0000140000000000],USD[2845.9542483950000000],USDT[0.0000000094896154] |
| 05358050 | SOL[0.0000000010005500] |
| 05358067 | FTT[8.1898029946435894],GST[254.4100000000000000],SOL[0.0140435300000000],USDT[0.0000000055339040] |
| 05358103 | SOL[0.0099950000000000],USDT[0.0000000033750000] |
| 05358122 | USD[0.0000000098384356] |
| 05358123 | USD[0.0000000039811198] |
| 05358135 | ETH[0.0000000066037946],TRX[0.0015550000000000],USDT[0.0000003986480831] |
| 05358159 | TRX[0.0423568000000000],DOGE[6055.4535232000000000],USD[1000.0530696917989832],USDT[0.0000000087694265] |
| 05358184 | USDT[13.0587634300000000] |
| 05358194 | AVAX[2.2730362000000000],BTC[0.0000000050000000],ETH[0.0000000016193250],LUNA2[2.6826497120000000],LUNA2_LOCKED[6.0461833420000000],SOL[1.3947794600000000],USD[204.8471750575137037],USDT[0.0000000019244940],USTC[0.9743800000000000] |
| 05358204 | LUNA2_LOCKED[2731.9729330000000000],USD[0.0030160766920907] |
| 05358234 | USD[6.9081985436250000],XRP[0.5946870000000000] |
| 05358240 | AUD[1.5648957806303480],BAO[1.0000000000000000],BTC[0.0003503500000000],KIN[1.0000000000000000],USD[3.1941850059655695] |
| 05358264 | ENS[0.0096076400000000],USD[4861.2528046935910751],USDT[0.0000000017729640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05358274 | ETH[2.026313920000000],ETHW[2.626313920000000],GMT[3.540000000000000],GST[46.370000000000000],USD[1.054824303997324],USDT[97.850290857092522] |
| 05358275 | ETHBULL[0.007655200000000],GST[0.000053010000000],USD[0.000000058750000] |
| 05358295 | APT[0.999000000000000],USDT[0.010841800000000] |
| 05358341 | BNB[0.004828580000000],USD[84.395971945000000] |
| 05358372 | FTT[25.000000000000000],TRX[0.001554000000000],USD[0.011599281397900],USDT[0.000000072100000] |
| 05358381 | SOL[0.008318800000000],TRX[0.552880000000000],USD[28.270743191080000],USDT[0.007655008600000],XRP[0.750000000000000] |
| 05358458 | TRX[0.001555000000000],USD[0.006070845000000],USDT[0.003320000000000] |
| 05358533 | ETH[0.000000100000000] |
| 05358547 | EUR[0.000013217955855],MATIC[0.000000006706807],SOL[0.004158530000000],TRX[0.000001000000000],USD[0.000000026321401],USDT[0.000000047560596],XRP[0.424948510000000] |
| 05358548 | AUDIO[1.000000000000000],MATIC[1.000000000000000],USD[0.000017878532741] |
| 05358551 | FTT[66.187422000000000],USD[13184.007059789155000],XPLA[3790.100000000000000] |
| 05358576 | USDT[0.086394677500000] |
| 05358580 | USD[0.079283077400000],USDT[0.002926380000000] |
| 05358601 | EUR[0.000000165146259],PAXG[0.000085900000000],TRX[8360.990880000000000],USD[0.000003949494526],USDT[0.297004328703647] |
| 05358610 | BAO[1.000000000000000],BTC[0.000737210000000],ETHW[0.008603440000000],USD[0.000000087474854],XRP[0.000091900000000] |
| 05358627 | BTC[0.003932790000000],USD[-26.775156127162738] |
| 05358628 | USD[10.000000000000000] |
| 05358647 | USD[0.000000105432040] |
| 05358649 | BTC[0.000985230000000] |
| 05358654 | AKRO[1.000000000000000],AXS[0.000129390000000],BAO[4.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],NFT (379975753424249674)[1],NFT (428334471079933074)[1],NFT (473524045698100472)[1],NFT (478549779883644899)[1],NFT (515773719580742221)[1],NFT (520135668601614597)[1],TRX[0.002471000000000],UBXT[1.000000000000000],USD[0.497164289365528],USDT[492.565906170247825] |
| 05358678 | AVAX[0.000000008085872],BAO[1.000000000000000],BNB[0.000000030123200],BOBA[0.000000028554678],DOT[0.000000040750000],NEAR[0.000000004111042],PERP[0.000000000716201],STORJ[0.000000088000000],USD[0.000005730451],USDT[0.000000005982861] |
| 05358749 | SOL[8.707296970000000],USD[0.052018304500000],USDT[0.000000006000000] |
| 05358767 | LUNA[245.959550670000000],LUNA2_LOCKED[107.238951600000000],USD[0.000000034338652],USDT[0.450606491497004] |
| 05358789 | USD[30.000000000000000] |
| 05358854 | TRX[0.000790000000000],USD[0.000000001643579945],USDT[0.000000117063126] |
| 05358869 | TRX[4.000000000000000] |
| 05358878 | SOL[0.000000026942400],USD[40.914337332195000] |
| 05358895 | BNB[0.000000031671518],GBP[0.000004759777502],MATIC[0.000000006914055],USD[0.000003553949970] |
| 05358897 | NFT (292573157891127456)[1],USDT[0.396251785000000] |
| 05358919 | AUD[0.002767832370545] |
| 05358947 | GBP[0.921692752638327],USD[6.993877807527431,2] |
| 05358960 | USDT[10.236324169500000] |
| 05358997 | ATOM[5.999240000000000],AVAX[2.599620000000000],BICO[79.984800000000000],BIT[130.981000000000000],BUSD[187.087877900000000],DOT[8.298860000000000],ETH[0.004040000000000],FTT[4.099411000000000],GALA[699.867000000000000],MANA[132.978720000000000],MATIC[152.020960000000000],NEAR[24.195420000000000],NFT (128821125568916985)[1],NFT (498835984658671666)[1],SAND[29.994300000000000],SOL[2.529519300000000],TRX[0.080145000000000],USD[0.000000005448416601],USDT[0.008135830000000] |
| 05359050 | AKRO[5.000000000000000],BAO[29.000000000000000],CELD[0.000710500000000],CRV[0.000257661164960],DENT[2.000000000000000],DOT[0.000326390000000],GBP[0.001863108679550],GRT[0.002283150000000],IMX[80.750023510000000],KIN[31.000000000000000],RSR[1.000000000000000],SNX[0.000826420000000],SOL[10.358260580000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[30.055004113020562.1] |
| 05359147 | TRX[0.000018000000000],USDT[0.970000000000000] |
| 05359157 | AUD[0.000000196388909] |
| 05359161 | ADABULL[7.898490000000000],BNBBULL[0.349933500000000],COMPBULL[439916.400000000000000],DOGEBULL[150.971310000000000],ETHBULL[1.999620000000000],MATICBULL[35000.000000000000000],THETABULL[3100.000000000000000],TRX[0.000080000000000],USD[0.018329175750000],USDT[0.058650005288850],VETBULL[33993.540000000000000] |
| 05359162 | LUNA2[6.610319875000000],LUNA2_LOCKED[15.424079710000000],LUNC[1439411.069999900000000] |
| 05359164 | GST[0.090000000000000],USD[0.534236680000000] |
| 05359234 | BTC[0.000001900000000],GBP[0.000226297859321O],USD[3.942571928867796] |
| 05359235 | USDT[0.000000643512486] |
| 05359236 | USD[0.000000005043985,4],USDT[0.000000016983630],XRP[0.000000100000000] |
| 05359259 | USDT[0.556100000000000] |
| 05359277 | BTC[0.000099635957194.3],USD[0.000000034134912] |
| 05359305 | AKRO[4.000000000000000],BAO[39.000000000000000],BTC[0.324041400000000],DENT[2.000000000000000],ETH[3.307152380000000],FTT[50.188290690000000],KIN[34.000000000000000],TRX[1.000168000000000],UBXT[2.000000000000000],USDT[2525.816807672220612] |
| 05359307 | AKRO[1.000000000000000],BAO[1.000000000000000],GMT[0.000000037816030],KIN[1.000000000000000],SOL[0.000000003817800],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001118554617],XRP[0.000000015961228] |
| 05359332 | TRX[0.001623000000000] |
| 05359333 | TRX[0.001620000000000],USDT[6.000000000000000] |
| 05359337 | AUD[0.004234522102045],USD[0.002402855599646] |
| 05359372 | LUNA2[0.000000003200000],LUNA2_LOCKED[0.568558954100000],NFT (451198024848217973)[1],TRX[0.432337000000000],USD[0.244063905929120],USDT[0.000000091411787] |
| 05359406 | BAO[71888.840305880000000],BTC[0.009692800000000],ETH[0.040635200000000],ETHW[0.040087600000000],USD[0.003880318257582] |
| 05359407 | USD[0.044120580000000] |
| 05359473 | USD[0.682650000000000] |
| 05359491 | TRX[0.001624000000000] |
| 05359505 | TRX[0.001554000000000],USD[-67.079573054154889],USDT[74.493680840000000] |
| 05359521 | BTC[0.000000085467900],TRX[0.000026000000000],USD[0.000073993867915] |
| 05359568 | BTC[0.000000074916360],TRX[6.671226249612203],USDT[0.000000080616038] |
| 05359570 | KIN[1.000000000000000],TRX[35.929109000000000],USDT[15.275485647441097] |
| 05359612 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.006689890000000],GODS[68.855530740000000],KIN[1.000000000000000],SECO[1.000000000000000],USD[23.415873059562374] |
| 05359629 | BTC[0.000000018119867],DOGE[0.582660000000000],LUNA2[4.482216531000000],LUNA2_LOCKED[10.458505240000000],LUNC[976012.086324800000000],USD[0.128799728158020],USDT[0.019620132832121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05359741 | BAO[1.000000000000000000],USD[0.000000010439090] |
| 05359756 | USTC[0.000000100000000] |
| 05359769 | SOL[0.251558775000000000] |
| 05359778 | SOL[0.000000004000000000],USD[0.431339560000000000] |
| 05359822 | TRX[0.001901000000000000],USD[48.298573010800000000],USDT[0.000000085789591] |
| 05359866 | LUNA2[0.004592378100000000],LUNA2_LOCKED[0.010715548900000000],LUNC[1000.000000000000000000],NFT [32832066735993933717][1],NFT [522500051855780841][1],NFT [525491743735762357][1],USDT[0.100000000000000000] |
| 05359891 | USD[2.575912059182001 0] |
| 05359935 | TRX[0.001554000000000000],USD[0.006484654800000000],USDT[0.000000025000000] |
| 05359947 | TRX[0.001725000000000000],USDT[0.000000009414283 0] |
| 05359957 | ETH[0.000700710000000000],ETHW[0.000696710000000000],USD[0.000010515268748 2],USDT[0.000000033075398] |
| 05359963 | ATOM[0.090270000000000000],EUR[1006.697973360000000000],USD[0.002769146132191 1] |
| 05359997 | DOGE[42.712423920000000000],USD[-0.932148029646676 0] |
| 05360038 | LUNA2[3.268859468000000000],LUNA2_LOCKED[7.627338758000000000],LUNC[711801.031316000000000000],USD[0.045508761400000 0] |
| 05360053 | SOL[0.000000030987400],TRX[0.000067000000000] |
| 05360081 | TRX[0.010580000000000000],USDT[1.000000004750000 0] |
| 05360118 | USD[0.000004212014189 6] |
| 05360204 | USD[0.000001000000000],USD[807.974880970000000000],USDT[0.319835165000000 00] |
| 05360209 | XRP[0.000000100000000] |
| 05360215 | BTC[0.000000010000000000],NFT [556470623670045446][1],USD[0.000703131199242 0] |
| 05360368 | BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000000004643637 2] |
| 05360413 | USD[4800.881206720000000000],USDC[2000.000000000000000000] |
| 05360416 | GMT[0.040400000000000000],GST[0.895220000000000000],SOL[0.008251600000000000],TRX[0.996881000000000000],USD[0.190842787000000 0] |
| 05360422 | TRX[0.219533000000000000],USD[0.106609773750000 0] |
| 05360436 | ETH[0.827364140000000000],NFT [433938757256138149][1],USD[5.965784234361849 5] |
| 05360441 | AUD[0.013064900000000000],USD[0.064195008997050] |
| 05360494 | KNC[0.099791000000000000],TRX[0.001555000000000000],USD[0.000000084079080],USDT[0.000000066539240] |
| 05360505 | TRX[0.000777000000000000],USDT[0.000117960956104 9] |
| 05360534 | SOL[10.965958700000000000],USD[0.575200000000000000],USDT[0.848420360000000 0] |
| 05360549 | USD[0.000000007500000000] |
| 05360554 | USD[2.000000000000000000] |
| 05360569 | BTC[0.000679400000000000],USD[-1.766195986000000000],USDT[0.006037426923990 0] |
| 05360634 | AUD[0.000235940012342 0] |
| 05360643 | DOGE[3380.563948120000000000],ETH[0.583558560000000000],FTT[5.005728033386780 6],TRX[51.000000000000000000],USD[0.080840946009225 87],USDT[0.679589619087500 0] |
| 05360662 | USDT[0.000000080687420] |
| 05360725 | ETH[0.000000040923366],TRX[0.005449000000000000],USDT[0.000306267143685 4] |
| 05360740 | SOL[0.000000072318894] |
| 05360743 | TRX[4.000000000000000000] |
| 05360781 | BTC[0.001001630000000000],DOGE[117.664824380000000000],DOT[0.999800000000000000],ETH[0.007386770000000000],ETHW[0.007386770000000000],SHIB[99980.000000000000000000],USD[22.941201982788761500000000000],XRP[26.716632190000000 00] |
| 05360819 | USDT[0.257657307500000 0] |
| 05360820 | BNB[0.028135800000000000],GST[15.000000000000000000],USD[0.000000011000000] |
| 05360832 | DOGE[230.000000000000000000],SHIB[1999620.000000000000000000],USD[0.062025700557500 00],XRP[72.997720000000000000] |
| 05360840 | AVAX[2.266795140000000000],BAO[3.000000000000000000],ETH[0.013866480000000000],ETHW[0.013688510000000000],SOL[1.009807410000000000],USD[0.143873858664033 5] |
| 05360843 | BTC[0.007029506000000000],GALA[17866.925027380000000000],TRX[0.879294010000000000],USD[0.269753022500000000],XRP[66284.147557330000000000] |
| 05360948 | TRX[0.000777010000000000],USD[0.100581758098475 0] |
| 05360951 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000014505874] |
| 05360956 | ETH[0.000000050000000000] |
| 05360960 | TRX[0.001554000000000000],USDT[0.000001588700496] |
| 05360983 | BTC[0.000165470000000000],USD[0.000053728281936 6] |
| 05361030 | SOL[0.003083525175578 0],TRX[0.000000008439280 0],USD[-0.017496087540654 3],USDT[0.000000361583878] |
| 05361032 | USD[0.000000036548318],USDT[0.000000064418800] |
| 05361042 | USD[9.958055070000000000],USDT[3651.000000008756348 8] |
| 05361056 | BTC[0.096827050000000000] |
| 05361061 | FTT[76.000000000000000000],USD[0.258100442700000000],USDT[2595.721415240000000000] |
| 05361079 | LUNA2[6.006486954000000000],LUNA2_LOCKED[13.518456520000000000],LUNC[1308570.344399450000000000],USD[0.108227411234816 0] |
| 05361088 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.001558000000000000],USDT[0.000013855655901 2] |
| 05361092 | TRX[0.000008000000000000],USD[0.000000015000000],USDT[0.000000020999672] |
| 05361098 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000006062643255 9],USDT[0.000017554843114 0] |
| 05361099 | GBP[0.000000008129485 9] |
| 05361108 | FTT[0.003790803657982 0],TRX[0.000028000000000000],USD[0.006212043858715 5],USDT[0.000000004500000 0] |
| 05361116 | FTT[1.000000000000000000],LUNA2[4.126357577000000000],LUNA2_LOCKED[9.628167680000000000],LUNC[89852 3.050000000000000000],USD[0.331712205835770 0] |
| 05361118 | USD[0.000000043666692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05361125 | TRX[0.001554000000000000] |
| 05361127 | BNB[0.0000000055397300],BTC[0.000000100049194],ETH[0.000000176953560],TRX[0.000017000000000000],USD[-0.000007653386322 1],USDT[303.741407974252538] |
| 05361133 | GST[0.0000000031227000],SOL[0.00000007354400],USD[0.0000000011454945] |
| 05361136 | BAO[2.000000000000000000],ETH[0.0000000088681100],KIN[1.000000000000000000],TRX[0.000070000000000] |
| 05361146 | KIN[1.000000000000000000],USDT[0.000003660727920] |
| 05361149 | AUD[0.001846554070616] |
| 05361150 | ETH[0.0000000087411500],MATIC[0.000000060607138],SOL[0.0000007200000000] |
| 05361154 | KIN[4.000000000000000000],USD[0.0004558246586855] |
| 05361169 | BTC[0.0005001000000000],SOL[0.00010000000000000],USD[2.3092707413750000] |
| 05361171 | KIN[2.000000000000000000],MATIC[0.0000000044600000] |
| 05361185 | LUNA2[0.0004623618585000],LUNA2_LOCKED[0.0010788443360000],LUNC[100.6802681300000000] |
| 05361191 | GENE[0.8026710500000000],TRX[0.0015540000000000],USDT[0.0000000796653855] |
| 05361204 | USD[1.8895325824838200] |
| 05361210 | USD[0.0000003780177845] |
| 05361212 | USD[30.0000000000000000] |
| 05361217 | TRX[9.9060430000000000],USD[0.0095490347000000],USDT[0.5072490490000000] |
| 05361226 | USDT[0.0000002677722180] |
| 05361230 | BCH[0.0000000074800388],LTC[0.0000000100000000] |
| 05361234 | FFT[7.9985016600000000],USDT[2.4292380100000000] |
| 05361249 | TRX[0.0000080000000000] |
| 05361252 | LUNA2[0.2599901615000000],LUNA2_LOCKED[0.6066437103000000],USD[9.9803822831683796] |
| 05361268 | USDT[0.0000000043000000] |
| 05361297 | TRX[0.0000980000000000],TRY[0.0000000091289504],USD[0.5956634337581408],USDT[0.0037683694723353] |
| 05361312 | USD[35.9111935130000000] |
| 05361319 | BAO[0.0007603994546887],DOGE[0.0000269394028120],KIN[1.0000000000000000] |
| 05361324 | BTC[0.0000000057152575],ETH[0.0000000031088160],ETHW[0.0000000031088160],HKD[0.0000000006109700],USD[6278.556170809442782 5],USDT[0.0000000281994610] |
| 05361325 | LUNA2[2.9500037140000000],LUNA2_LOCKED[6.8833419980000000],LUNC[642369.5195120000000000],SHIB[7200000.00000000000000000],USD[0.5668973871582200] |
| 05361360 | LUNA2_LOCKED[82.2570098200000000],TRX[2.0016250000000000],USD[0.0000002107324300],USDT[0.0000000167806538] |
| 05361378 | ETH[0.0000000098077274] |
| 05361379 | TRX[0.0015540000000000] |
| 05361396 | CRO[1419.4300000000000000] |
| 05361422 | LUNA2[0.4108731287000000],LUNA2_LOCKED[0.9587039670000000],LUNC[89468.4888242000000000],USD[16.0075019316387055] |
| 05361425 | SOL[0.0000000071751100] |
| 05361433 | TRX[0.0015540000000000],USDT[10.0000000000000000] |
| 05361448 | ANC[0.0000000051179266],DOT[0.0206986200000000],GMT[0.3337784500000000],GST[0.0000000058932063],KSOS[6601.2782232583600000],MATIC[0.0036518030000000],MTA[0.0000000080000000],PEOPLE[80.6795568200000000],SOL[0.0000029100000000],SOS[0.0000291000000000],TRX[0.0000000056399496],USD[0.0281197461529820],USDT[0.0000019506319928],XRP[0.0000000006031786] |
| 05361450 | ETH[0.0000001000000000] |
| 05361451 | USDT[0.0000000058841896] |
| 05361453 | GBP[0.0000000069462563] |
| 05361465 | FIDA[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0263978554549742] |
| 05361472 | GBP[1.0558819000000000],USD[0.0000471287764510] |
| 05361475 | BTC[0.0001001000000000],SOL[0.00010000000000000],USD[2.4807716150000000],XRP[0.0100000000000000] |
| 05361477 | USD[0.0692084260200226] |
| 05361485 | KIN[1.0000000000000000],TRX[0.0016220000000000],USDT[0.0000023849568800] |
| 05361495 | USD[23.3338308141587501] |
| 05361502 | USD[30.0000000000000000] |
| 05361508 | TRX[0.0015540000000000],USD[0.0000000096112486],USDT[0.0000000037149704] |
| 05361522 | LUNA2[1.5210920210000000],LUNA2_LOCKED[3.5492147150000000],USDT[0.0000012673505070] |
| 05361543 | TRX[0.0007780000000000] |
| 05361551 | BNB[0.0098810000000000],BTC[0.0304933035000000],ETH[0.0009525000000000],ETHW[0.0009525000000000],FTT[35.0932740000000000],TRX[0.0015690000000000],USD[-94.0182127154250000000000000],USDT[750.0963649040214200] |
| 05361552 | TRX[0.0015540000000000] |
| 05361562 | TRX[4.0000000000000000] |
| 05361565 | BTC[0.0000667700000000],USD[0.0087768120000000] |
| 05361567 | LUNA2[0.0137198157300000],LUNA2_LOCKED[0.0320129033700000],LUNC[2993.3903996000000000] |
| 05361573 | EUR[12014.3066707200000000],USD[0.0046809270000000] |
| 05361576 | BTC[0.0386922600000000],TRX[0.0000010000000000],USDT[1.5619480000000000] |
| 05361581 | AUDIO[0.9926000000000000],BTC[0.0000681450930000],ETH[0.0003098200000000],ETHW[0.0251000200000000],SUSHI[0.4952000000000000],TRX[0.0000200000000000],USD[68.0608634128002004],USDT[0.0000000178554611],XRP[0.9082000000000000] |
| 05361602 | XRP[0.0000001000000000] |
| 05361617 | TRX[0.0016200000000000],USD[-8.0823834650000000],USDT[20.0000000000000000] |
| 05361643 | FTT[1.3901058784843985],GST[0.0496435400000000],MATIC[0.0157269000000000],TRX[0.0000030000000000],USD[-0.0018499795713603],USDT[0.0000000043213345] |
| 05361643 | SAND[0.0000000087740766],USD[0.0000000099458676] |
| 05361647 | BNB[0.0000000060000000],ETH[0.0000000024462778],LTC[0.0056218835000000],SOL[0.0000000081763840],TRX[0.0019480000000000],USD[0.0000000097161890],USDT[10.1578462317181940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05361652 | LUNA2[0.0070644001810000],LUNA2_LOCKED[0.016483600420000],MATIC[2.454000000000000],USD[0.0011202094000000],USTC[0.999999990000000] |
| 05361712 | USDT[59.487280377500000] |
| 05361725 | USD[0.0038515883000000],USDT[0.020000000000000] |
| 05361729 | ETH[0.269363120000000],ETHW[0.269363120000000],TRX[39.872926380000000],USDT[71.870010615751028] |
| 05361740 | TRX[0.000280000000000],USD[0.309897674831 7024],XRP[0.000000034532800] |
| 05361804 | TRX[0.529225000000000] |
| 05361828 | TRX[0.000012000000000],USDT[0.055202783287500] |
| 05361866 | XPLA[2.763571000000000] |
| 05361895 | PAXG[0.000097040000000],PSG[2.000000000000000],TRX[0.000777000000000],USDT[35.797525808000000] |
| 05361901 | BTC[0.000012944376066] |
| 05361905 | TRX[1.000000000000000],USD[5.000000000000000],USDT[0.000000423622884] |
| 05361939 | BTC[0.055038590000000],USD[0.001749064599061] |
| 05361998 | BAO[1.000000000000000],USDT[0.000000087629194] |
| 05362006 | SOL[10.400000000000000],TRX[257.352390000000000],USD[1259.579987028631 7821] |
| 05362026 | USD[10.000000000000000] |
| 05362075 | ETH[0.000004710000000],ETHW[0.000004710000000],GBP[0.000009871 26482 41],GST[28.727328450000000],USD[0.000000009579996] |
| 05362102 | TRX[0.000013000000000],USD[0.048815806176988 4],USDT[0.0055601 1373237234] |
| 05362179 | USD[17.664114389500000],USDT[0.000000086114294] |
| 05362220 | KIN[1.000000000000000],SOL[1.846788213600000] |
| 05362247 | SOL[0.170000000000000],USDT[0.015326620000000] |
| 05362253 | UBXT[1.000000000000000],USD[-603.101631983185241],USDT[675.800000138345034] |
| 05362270 | BAO[7.000000000000000],BNB[0.100010920000000],BTC[0.326767210000000],DENT[1.000000000000000],ETH[0.079143170000000],FTT[0.070506230000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.373956000000000],UBXT[2.000000000000000],USD[0.000000204195000],USDC[0.632072450000000],USDT[2209.166872889239160] |
| 05362282 | USD[0.000000028611267],ZAR[4222.187729701868554] |
| 05362308 | GMT[9.712303540000000],GST[0.020001480000000],TRX[0.001554000000000],USD[0.502401192000000],USDT[0.005300000000000] |
| 05362312 | AVAX[0.000300158412885 8],BAO[2.000000000000000],CRO[0.058633040000000],DOT[0.004762700000000],ETH[0.000000050046302],ETHW[0.000048250046302],FRONT[1.000000000000000],KIN[5.000000000000000],MATIC[0.000091300000000],TRX[1.000000000000000],USD[0.000038374026273] |
| 05362325 | APE[18.698543230000000],BAO[1.000000000000000],BTC[0.020537100000000],FTT[14.491636400000000],KIN[1.000000000000000],NEAR[21.917968000000000],SOL[5.693096500000000],USD[0.000000314897364] |
| 05362341 | BNB[0.000000006947 1000],GMT[0.000000735283 80],SOL[0.000000044170000],SPY[-0.000462804845448 5],TRX[0.001067005493600],USD[40.131851966382544 9] |
| 05362391 | SOL[0.001941358397530 0],USD[0.918196310000000] |
| 05362462 | USD[5.000000000000000] |
| 05362486 | TRX[0.001610000000000],USDT[8.646869530000000] |
| 05362514 | SOL[15.000000000000000] |
| 05362517 | USDT[0.180624928250000] |
| 05362546 | AAVE[0.000000008134 8153],ASD[0.001607197475659],ATOM[0.000000096375243],AUD[0.000000098104654],AXS[0.000000072101816],BTC[0.000000005285 5836],CEL[0.000000084167924],DOGE[0.478966858 5724860],ETH[0.000000001 1319944],GRT[0.000000078058655],SHIB[0.000041271352231],SUSHI[0.000000010980 10],USDI-0.005227592241012 9],USDT[0.000000195001 21],XRP[0.000000046772870] |
| 05362657 | TRX[0.006632496460000 0] |
| 05362701 | ETH[2.164585700000000],USD[0.000000017254930],USDT[0.000000460001 86630] |
| 05362717 | LUNA2[3.626656186000000 0],LUNA2_LOCKED[8.462197767000000 0],TRX[0.001554000000000],USDT[0.097806163932320 0] |
| 05362764 | TRX[0.001622000000000],USDT[1.996375800000000] |
| 05362767 | TRX[0.000010000000000] |
| 05362796 | ETH[0.000000099000000],SOL[0.000000025757800],TRX[0.000000004000000],USDT[0.000000105216210] |
| 05362801 | BTC[0.000000068808800],USDT[0.000242427918377 5] |
| 05362825 | GST[923.018494050000000],SOL[2.000010000000000],USDT[100.108875704000000] |
| 05362840 | BTC[0.000397520000000],TRX[0.000841000000000],USD[0.000000034229669],USDT[0.000000064935998] |
| 05362845 | TRX[0.698968000000000],USD[0.000000082423340],USDT[434.287270145272500] |
| 05362855 | USD[1.364910020000000] |
| 05362863 | XPLA[2.440440000000000] |
| 05362864 | USD[0.000109758142562 9],ZAR[0.000000064697048] |
| 05362872 | TRX[0.001554000000000],USD[0.000000010061265],USDT[0.003051058348500 0] |
| 05362896 | 1INCH[-2699.156932157352 7414],AAVE[8.608471166567 2171],AGLD[54.50000000000000 0],ALCX[0.000695055700000 0],ALGO[861.856749183857 2265],ALPHA[245.875954314918 1037],AMPL[170.682382657520 1377],ANC[0.968669000000000 0],APE[103.840447444380 5028],APT[114.976015143375 0805],ASD[197.803865552609 2037],ATLAS[5008.511825000000000 0],ATOM[62.392817658546 668],AUD[209.989740000000 0000],AVAX[0.074993628104 8082],AXS[2.869616254375 5188],BADGER[8.529425820000 0000],BAL[0.008562460000000 0],BAND[0.004152901392405],BAO[923.620000000000 0000],BCH[0.726507953025 6660],BIT[0.984372500000000 0],BNB[0.002180457059930 8],NTD[0.081094016188186],BOBA[0.162722760000000 0],BRZ[567.765352002917 2620],BTC[0.000076382213755 7],BTT[16894 1.900000000000 0000],C98[0.990611700000000 0],CEL[30.223214985059 7429],CHZ[9.974198000000000 0],CLV[0.099981570000000 0],COMP[0.000082768590000 0],CONV[7.344700000000000 0],CREAM[15.036644 8810 0000],CRO[9.979100000000000 0],CRV[115.996580000000 0000],CVC[0.873938800000000 0],CVX[9.799384000000000 0],DAWN[3.158225270000000 0],DENT[73096.443770000000 0000],DODO[19.182292000000 0000],DOGE[0.950278634840 5148],DOT[0.037972811698 1609],DYDX[25.700000000000 0000],EDEN[74.170357900000 0000],ENJ[99.989810000000 0000],ETH[0.000939185262 8118],ETHW[97.900461609 2212540],FIDA[33.9925102000 00000],FTM[0.998152741216 8285],FTT[0.021586620000000 0],FXS[97.898385380000 0000],GAL[7.998157000000 0000],GALA[9.998157000000 0000],GMT[0.995687125397 9607],GRT[2047.206076115442 5693],GST[0.099926280000 0000],HNT[586.781199182040 5206],HUM[9.969600000000 0000],IMX[539.099815700000 0000],KBTT[992.254000000000 0000],KNC[26.351508737569 4424],KSHIB[6.351037315000 0000],LDO[532.111474084166 5196],LINA[60999.976530000000 0000],LINK[0.061008 6292823350 5],LOOKS[759.604316367 1 09527],LRC[4.708460430000000 0],LUNA2[0.02771 581448 0000],MANA[447.000000000000 0000],MAPS[256.967325700000 0000],MATIC[1547.260298724053 5934],MCB[0.005959000000 0000],MEDIA[0.081205580000 0000],MER[0.80335 00000000000 0],MKR[0.008287523632 90],MNGO[8819.618917000000 0000],MOB[130.956927522325 5987],MTA[0.925520000000 0000],NEAR[114.988249150000 0000],OKB[-10.968372856758 3908],OMG[341.598880571 4568264],OXY[0.944859500000 0000],PAXG[0.005188153500000 0],PEOPLE[9.879957000000 0000],PERP[0.091336000000 0000],POLIS[1.668527450000 0000],PROM[0.001677050000000 0],PUNDIX[0.090785000000 0000],RAY[227.240023789767 9913],REEF[9.019353000000 0000],REN[847.457539455 62348 67],RNDR[147.381252710000 0000],ROOK[0.000173370000000 0],RSR[1.260198108187702],RUNE[0.074977875621446 50],SAND[91.000000000000 0000],SECO[798.941405900000 0000],SHIB[9998 1.000000000000 0000],SNX[0.040160975958215],SOL[0.005508873025952 5],SOS[8400000 0.000000 0000],SPELL[4399.663570000000 0000],SRM[1179.951874900000 0000],STEP[11.896742030000 0000],STMX[6134.681910000000 0000],STORJ[75.199981570000 0000],SUSHI[362.279818259283 208],SXP[0.084403384047403],TOMO[17.101168672953 7437],TONCOIN[0.043092530000 0000],TRU[525.643303500000 0000],TRX[-1405.988459949962 98349],TRYB[0.086783593645 8386],TULIP[0.097644000000000 0],UNI[17.968164365558 7348],USD[799.689147690562 7000],USDT[0.005731397542030 1],USTC[1.030177314717 8109],XAUT[0.000564910776881],XRP[0.996011050932548 6],YFI[0.116021559515019 9],YFII[0.000916149200000],ZRX[111.000000000000 0000] |
| 05362917 | ETHBULL[0.008223500000000 0],USD[0.597730472050000 0] |
| 05362939 | FTT[4.381086881361516 8],UBXT[1.000000000000000 0],USD[0.000283244288934 0] |
| 05362991 | DOGE[0.000000004687 1235],JOE[0.000000009663 100],TRX[2064.035172292107 6559],TRYB[0.000000010000000 0],USD[0.052620225199429 2],USDT[0.593231729187 9108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05363045 | USD[30.000000000000000] |
| 05363061 | USD[0.000204951268232] |
| 05363068 | USD[0.401229457500000],USDT[0.000000078033040] |
| 05363095 | BOBA[34722.000000000000000] |
| 05363096 | FTM[28.000000000000000],LUNA2[1.930156712000000],LUNA2_LOCKED[4.503698994000000],LUNC[106484.930000000000000],SHIB[1600000.000000000000000],USD[19.916860591225711300000000000],USDT[0.003132850000000000],USTC[204.000000000000000] |
| 05363136 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[3.000790000000000],UBXT[1.000000000000000],USDT[0.000001958576550] |
| 05363148 | APE[4.600000000000000],CEL[0.000000006459697],DOGE[155.000000059924600],ETH[0.000000007380973],ETHBEAR[328133.333333330000000],MATIC[0.000000076958000],RAY[0.000000004528365],SAND[0.000000082999786],SOS[99980.000000000000000],SPELL[0.000000079280224],TRX[0.000000005225030],USD[-17.219070943086765],USDT[0.000000004244636] |
| 05363159 | USD[0.002110780000000] |
| 05363162 | GST[999.000000000000000],SOL[11.747650000000000],USD[0.318130705000000] |
| 05363164 | LTC[0.000620090000000] |
| 05363183 | AUD[0.743451257290212B],KIN[2.000000000000000000],UBXT[1.000000000000000],USD[0.597016303178693G] |
| 05363238 | BTC[0.000036750000000],USD[4.258732233241000] |
| 05363275 | GST[0.060000005151819T],TRX[0.000005000000000],USDT[0.000000056210595] |
| 05363276 | LUNA2[72.288665820000000],LUNA2_LOCKED[168.673553600000000],LUNC[15741009.177066000000000],USD[0.555267059964210],USDT[0.000000096173015] |
| 05363293 | USDT[0.026601354750000] |
| 05363322 | AKRO[1.000000000000000],APE[0.000000070886400],BAO[5.000000000000000],CHF[0.000000330000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000777000000000],UBXT[2.000000000000000],USD[0.000000223359663],USDT[0.000000082458899] |
| 05363348 | USD[0.000000077603944] |
| 05363366 | LUNA2[7.243436653000000],LUNA2_LOCKED[16.901352190000000],LUNC[1577273.581328000000000],USD[0.000000733682048] |
| 05363396 | BCH[1.683884470000000],LTC[0.029137110000000],TRX[20.976559750000000],USDT[44461.422831998650000] |
| 05363427 | BTC[0.000082240000000],USD[81.859243788000000] |
| 05363452 | APT[0.000000009367645],ATOM[0.000000083029698],AVAX[0.200000344232245B],BAO[1.000000000000000],BNB[0.000000095476414],DOGE[1.000000000000000],ETH[0.713884650000000],ETHW[0.000006490000000],FTT[25.355626169264202B],MATIC[2.077640084466310],NFT[343519313218111162],USD[1.677023124920889B] |
| 05363458 | AKRO[1.000000000000000],RSR[1.000000000000000],TRX[0.001680000000000],UBXT[1.000000000000000],USD[0.000000067354606],USDT[0.000000060363644] |
| 05363476 | BTC[0.000034080000000] |
| 05363492 | BTC[0.000000028415600] |
| 05363518 | LUNA2[1.772448808000000],LUNA2_LOCKED[3.989149168000000],LUNC[0.498128030000000],USD[0.904856525000000] |
| 05363520 | USDT[0.005200120616410] |
| 05363525 | ALGO[85.191294581605800],AVAX[1.201463880689219],BTC[0.000594573923982],DOGE[0.000000090774454],ETH[0.083942389205948],ETHW[0.083942389205948],SOL[0.790157184543200],USD[0.001220171227907],YFI[0.000000044047760] |
| 05363541 | SOL[0.000000028086900] |
| 05363563 | TRX[0.001554000000000],USDT[0.000000253454144] |
| 05363619 | TRX[0.124106000000000] |
| 05363627 | LUNA2[8.088543028000000],LUNA2_LOCKED[14.016388980000000],LUNC[1325793.066763610000000],USDT[0.000000857543904] |
| 05363628 | BAO[2.000000000000000],CTX[0.000000000454826],DENT[1.000000000000000],KIN[4.000000000000000],LTC[0.000000030441330],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000130249732],USDT[0.000000158514960],XRP[0.000000074580890] |
| 05363634 | AKRO[2.000000000000000],APE[10.460000000000000],BAO[1.000000000000000],BTC[0.014510543425708],ETH[0.000000065000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.441678366926236] |
| 05363638 | USDT[1.476712087500000] |
| 05363665 | USD[189.254938340619174],USDT[11.733093209619343] |
| 05363717 | LUNA2[0.207246675800000],LUNA2_LOCKED[0.483575577000000],LUNC[45128.400000000000000] |
| 05363721 | LUNA2_LOCKED[84.293293400000000],LUNC[200000.000000000000000],USD[27.490401360000000] |
| 05363727 | SUSHI[835.000000000000000],TRX[0.159208000000000],USDT[0.049958630000000] |
| 05363763 | USD[1216.959594517682020],USDT[0.000000144799509] |
| 05363807 | BTC[0.082164480000000],BUSD[999.999414280000000],USD[0.000000050527746] |
| 05363812 | AUD[0.000000288935410] |
| 05363825 | TRX[0.000790000000000],USD[168.727185216370695],USDT[0.000000084053949] |
| 05363831 | DENT[1.000000000000000],DOGE[689.612787510000000],TONCOIN[65.521423050000000],USD[0.001620000000000],USD[0.000142218738020],USDT[0.000000046687160] |
| 05363833 | BNB[0.000000027070079],DOGE[0.000000076757800],ETH[0.000000039228320],LTC[0.000000023544052],MATIC[0.000000087588089],SOL[0.000000067870400],TRX[1.500070050089910],USDT[1.835271828278789] |
| 05363864 | ETH[0.000007750000000],ETHW[0.000000030000000],MATIC[0.000001160000000],NFT[290810459425958167][1],NFT[452974658122996250][1],NFT[514044954876659620][1],SOL[0.004431420000000],USD[0.072346902350448],USDT[0.000000049306420] |
| 05363875 | GBP[23.000000000000000] |
| 05363880 | LRC[1143.771200000000000],USD[0.535200000000000] |
| 05363904 | BNB[0.002800000000000] |
| 05363941 | BAND[0.000020000000000],DODO[0.096580000000000],PEOPLE[9.996000000000000],SOS[99040.000000000000000],TONCOIN[16.570960550000000],USD[0.378015534092356S] |
| 05363954 | BTC[0.000333003679522Z],FTT[0.000000078182228],TRX[0.763256755422680],USDT[0.000000006910504] |
| 05363956 | AAPL[0.000000000000000],AKRO[1.000000000000000],ALPHA[1.000000000000000],AMD[4.000000000000000],ARKK[4.000000000000000],BAO[8.000000000000000],CGC[10.000000000000000],DENT[3.000000000000000],GOOGL[5.000000000000000],KIN[8.000000000000000],TSM[9.000000000000000],UBXT[3.000000000000000],USD[0.000000002709603G],USDT[823.198816656000000] |
| 05363963 | USD[1.942901660000000] |
| 05363981 | TRX[0.135421000000000],USDT[0.000000037500000] |
| 05363993 | AMPL[0.000203812348330],BAO[29.000000000000000],BCH[0.000031400000000],BRZ[0.001198840000000],BTC[0.000000040000000],CEL[0.000383160000000],DENT[3.000000000000000],DOGE[0.026363190000000],ETH[0.000015200000000],ETHW[0.000015200000000],FIDA[0.000646080000000],FTT[0.000028600000000],GMT[0.000045880000000],KIN[22.000000000000000],PERP[0.003148300000000],RAY[0.002853300000000],SNX[0.001488000000000],SOL[0.000145800000000],SRM[0.003340700000000],SUSHI[0.000556460000000],TRX[0.006407290000000],USD[0.000027530092644],USDT[0.000003344468339],XRP[0.003953470000000] |
| 05363995 | TRX[0.010071000000000],USDT[11.716000000000000] |
| 05364011 | USD[47.279928196547999B],USDT[2.069153401275000G] |
| 05364012 | TRX[0.000010000000000] |
| 05364025 | ALGO[0.980000000000000],SOL[0.020000000000000],USD[0.125031285000000000] |
| 05364037 | AUD[0.003629757686855],USD[0.000054801802525],USDT[13.415602790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05364039 | LUNA[22.337021571000000000],LUNA2_LOCKED[5.426968285000000000],LUNC[508900.663676860000000000],USD[388.033566948534815 5],USDT[0.000000004464 43215] |
| 05364055 | ETH[0.001600000000000000],ETHW[0.001600000000000000] |
| 05364092 | ALGO[0.00000000593477 76],APE[0.000000007 4975084],APT[0.000000006820001],ATOM[0.000000081340000],AVAX[0.0000000011657103],BNB[0.00000000954222 42],BTC[0.000000018907881],DOT[0.0000000009727513],ETH[0.00000003245 8540],ETHW[0.00000000387 1240],FTM[0.000000087983470],FTT[0.00000005821 3843],GM T[0.00000000485193148],GMX[0.00000000356 37080],LEO[0.00000003759110],LOOKS[0.000000045331072],MATIC[0.00000003607609 6],NEAR[0.0000000019298564],RSR[0.000000008992321 8],SNX[0.0000000013152094],SOL[0.0000000023862400],TRX[0.000000087791717],USD[0.000000074553921],USDT[0.00000 00649268 37],XRP[ 0.000000008104504 8] |
| 05364111 | SOL[4.069188000000000000],SUSHI[1053.312400000000000000],TRX[0.795133000000000000],USDT[0.593566629750000 0] |
| 05364140 | USD[0.000000003383 6273],XRP[0.000057300000000] |
| 05364141 | USD[-0.032873309606279 4],XRP[0.1195480600000000 00] |
| 05364144 | LTC[0.000000005643992 8],REEF[0.000000008705418 0],SOL[0.00000000355253 57],USD[0.000002303633785] |
| 05364146 | BTC[0.100980810000000 00],ETH[1.33255692000000 00],ETHW[1.33255692000000 00],TRX[0.0015540000000000 00],USD[2.013129254350000 00],USDT[0.0033970000000 00000] |
| 05364148 | BTC[0.0000001000000000 0],SOL[0.100100000000000 000],USD[2.49379486750000 000],XRP[17.3590000000000 00000] |
| 05364162 | TRX[0.000041000000000 00] |
| 05364163 | TRX[0.001861000000000 000],USD[0.196427657010000 0],USDT[2965.8391873060 096615] |
| 05364169 | BNB[0.00000000629905 24],BRZ[0.00000000877441 67],USD[0.0000000303713976 1],USDT[0.00000000025078 00] |
| 05364175 | ETH[0.402000000000000000],ETHW[0.4020000000000 00000],UBXT[1.000000000000000000] |
| 05364188 | BTC[0.0025874900000000 00],LUNA2[1.24906672900000 0000],LUNA2_LOCKED[2.91 4489034000000000],USD[0.0001209696482920] |
| 05364193 | SOL[0.008199910000000 000],USDT[0.00000000750 00000] |
| 05364195 | USD[0.1146472200000000 00],USDT[0.09219346662 50000] |
| 05364260 | LUNA[213.857800290000 000000],LUNA2_LOCKED[32.334867350000000000],TRX[0.000008000000000000],USD[528.70759693990000 00],USDT[0.000000393595 2900] |
| 05364289 | USD[5.808169726932743 6],USDT[4.265145096000 00000] |
| 05364322 | AUD[0.00740082024444 15],BTC[0.0000883300000000 00],KIN[2.000000000000000 000],USD[0.058142060000000 000] |
| 05364330 | APT[0.000000200000000 0],SOL[0.0000001000000 00],UBXT[1.000000000000000000],USD[0.0000000986 67357] |
| 05364347 | AUD[0.0000006259780210],BAO[2.000000000000 000000],FRONT[1.00000000 0000000000],USDT[0.0000002155569712] |
| 05364362 | AUD[0.0255732611020223],BAO[2.000000000000 000000],ENJ[133.0762429500000000],FTM[238.497592360000 0000],IMX[98.25116840000000 0000],KIN[2.0000000000000 00000],LRC[177.5852650900 000000] |
| 05364387 | ATOM[0.060892300000000000],AUD[0.0064493376471150],BNB[0.0185264100000000 0],BTC[0.0000028900000000 0],CAD[0.0000000070000000],EUR[0.00000009400000 0],FTM[1.582104710000000 00],GBP[0.50344491900000000 0],KNC[0.3033392000000000 00],LTC[0.0094725900000000 00],USD[0.0000029137190769],USDT[0.000000009483470 7],XRP[1.5852380800000000 00] |
| 05364425 | BEAR[833.200000000000000000],ETHBULL[0.0097240000000000 00],GST[0.080007100000000 00],SOL[0.003592000000000 000],USD[0.0000000026613 32],USDT[0.00300000000000 0000] |
| 05364448 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000078753463363] |
| 05364468 | LUNA[226.6301031600000 00000],LUNA2_LOCKED[62.136907380000000000],TRX[0.000014000000000000],USD[1010.15011452740000 00],USDT[0.00000135829007 00] |
| 05364527 | GST[403.190000000000000000] |
| 05364533 | BTC[0.0010000000000000 00],USD[0.14880066000000 0000] |
| 05364543 | BUSD[15682.8626069700000000],FTT[0.0975117440570932],TRX[0.6022130000000000 00],USD[0.0000000898750 00],USDT[0.0000000306221 52] |
| 05364651 | USD[0.189374052500000 0],XRP[2.61391200000000 0000] |
| 05364659 | LUNA[0.272724573200000 00],LUNA2_LOCKED[0.6363573374000000 00],LUNC[59386.3500000000 0000000],USD[0.00000042 09051000],USDT[0.00430510 00000000] |
| 05364743 | LUNA2[1.595855147000000 00],LUNA2_LOCKED[3.723662010000000 00],USDT[0.0000016203857700] |
| 05364767 | USD[-15.863382885950000 0],XRP[73.98460700000000 0000] |
| 05364768 | BNB[0.000000099461200],USD[0.4469524212746916] |
| 05364775 | LUNA2[0.000000018013603 1],LUNA2_LOCKED[0.0000000420317406],LUNC[0.0039225000000000 00],USD[57.513625841366948 6] |
| 05364812 | LUNA[22.485992037000000 00],LUNA2_LOCKED[5.800648086000000 000],USD[0.884088004788 0864],USDT[219.574482880 000000] |
| 05364828 | AKRO[3.000000000000000000],BAO[4.000000000000 000000],DENT[1.000000000 000000000],KIN[6.000000000000000000],SHIB[4473967.1191772500000000],TRX[2.0000000000000 00000],UBXT[2.0000000000000 00000],USD[0.000000074225431] |
| 05364842 | DOGE[1224.483649310000 000000],ETH[0.0012077300000000 00],ETHW[0.0012077300000000 00],LUNA2[3.283164964000000 000],LUNA2_LOCKED[7.6607182480000000 00],LUNC[714916.0831432000000000],USD[0.6476923506060315] |
| 05364868 | TRX[0.001620000000000 000],USDT[0.28919055000000000] |
| 05364882 | ANC[2.633372361267432 5],DOGE[0.000000010000000 0],LOOKS[1.539171166015 65595],USD[0.00018889514 1722],USDT[0.00018895144 2999] |
| 05364910 | ADABULL[0.0000000089347450],BTC[0.00000000410616 25],LINK[0.00000000715144 8],SOL[0.0033394932459797],TRX[0.000022000000000000],USD[1.6476293739664067],USDT[67.6819607211247433],XRP[1942.182481939007445 0] |
| 05364933 | ENJ[121.000000000000000000],USD[0.009557614295720 0] |
| 05364954 | BNB[0.000463990000000 00],USD[0.0013001740000000 00] |
| 05365035 | BNB[0.0000000035246800],ETH[0.0000000017229770],SOL[0.0000000087848690],TRX[0.0000000020000000],USDT[0.0000000405649150] |
| 05365056 | BNB[0.0085704700000000 00],LUNA2[0.007003656660000 0],LUNA2_LOCKED[0.0163418655400000 0],LUNC[0.0022320000000000 00],SOL[0.0099060000000000 00],SRM[0.9958000000000000 00],USDT[23.64096137495211 00],USTC[0.991400000000000 000] |
| 05365126 | AVAX[0.000027000000000 0],BNB[0.000022290000000 00],DOT[0.0005703660000000 00],ETH[0.0000038400000000 0],ETHW[0.000068680000000 00],MATIC[0.021834110000000 0],SOL[0.0001868000000000 0],USD[0.0572926600000000 00],USDT[0.0089240900000000 00],XRP[0.0000091000000000 0] |
| 05365193 | ADABULL[0.0967200000000000 00],AGLD[0.0990400000000000 00],BNBBULL[0.0099760000000000 00],BRZ[0.0068000000000000 00],BTC[0.0003000000000000 00],BULL[0.5280000000000000 00],ETCBULL[110.230000000000000000],ETHBULL[0.2300000000000000 00],USD[81.8995265802893736],YGG[3.000000000000000000] |
| 05365202 | USD[1073.759758972025000000000000] |
| 05365218 | LUNA2[0.000000118299660],LUNA2_LOCKED[0.0000002760325 40],LUNC[0.0025760000000000 00],TRX[0.0015540000000000 00],USDT[2266.3820359352019700] |
| 05365236 | TRX[0.007780000000000 000],USD[0.05738826250000 00],USDT[0.0599634375000 000] |
| 05365257 | TRX[0.000001000000000 000],USD[0.007036134000000 00],USDT[170.65000000000 00000] |
| 05365331 | USD[0.000000076530330] |
| 05365333 | ETH[0.0001662700000000 00],ETHW[0.000166270000000 00],TRX[0.0015540000000000 00],USD[0.1010134875000000 0],USDT[0.0173371725000000 0] |
| 05365337 | NFT [432098102595624756][1],USD[710.1099111600000000] |
| 05365352 | BTC[0.0000000083638400],ETH[0.0000000372560 0],MATIC[0.00010000000000 0],SOL[0.0000000685886000],USD[5162.2689070653171543 0000000000],USDT[1765.4720329721988613],XAUT[0.000000009437440 0] |
| 05365356 | ETH[0.0068040000000000 00],ETHW[0.006721860204000 0],KIN[1.000000000000000 000],TRX[1.0000000000000000 00],USD[186.88703092445916 33] |
| 05365372 | ETH[0.0320857900000000 00],ETHW[0.000508890000000 00],PAXG[0.000052400000000 0],USD[0.0026440905000000 0],USDT[0.0150761230000000 0] |
| 05365376 | TRX[0.001554000000000 000] |
| 05365377 | TRX[0.001554000000000 000],USDT[0.0715752625000000 0] |
| 05365381 | BTC[0.000000045824370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05365401 | BICO[0.684600000000000],ETH[0.0008899400000000],ETHW[0.0008899400000000],LDO[0.929800000000000],LOOKS[0.813400000000000],LRC[0.143200000000000],NFT (49217348389792714)[1],TRX[0.000175000000000],USD[0.000000012000000],USDT[0.0078904600000000] |
| 05365408 | USD[0.0026063215019869] |
| 05365430 | USD[0.1259978434000000] |
| 05365495 | TRX[0.0016200000000000],USD[0.2131928473000000],USDT[3.3800021139239654] |
| 05365560 | USD[0.0030047570000000],USDT[21.9275600225000000] |
| 05365592 | TRX[4.0000000000000000] |
| 05365599 | USD[0.0060070000000000],USD[0.0178368634019533] |
| 05365629 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.0150640600000000],GBP[0.000000090605388],KIN[3.000000000000000],SOL[0.000000038998784],USD[25.0261544923998319],XRP[89.5853740300000000] |
| 05365636 | ETH[0.0000001370318 1],FTT[25.8115746943574881],SOL[0.0000001115956086],USD[-1.1639325797017028],USDT[0.0000000018423520] |
| 05365658 | BAO[1.000000000000000],FIDA[1.000000000000000],MATIC[1.0004292700000000],TRX[0.0007770000000000],UBXT[1.000000000000000],USD[0.0000000068340312] |
| 05365688 | USD[368.8903702600000000] |
| 05365714 | LUNA2[0.2971487984000000],LUNA2_LOCKED[0.6933471962000000],LUNC[64704.7764560000000000],USD[0.0076952580000000] |
| 05365715 | USD[30.0000000000000000] |
| 05365730 | USD[2769.7498170000000000],USDT[0.0088000000000000] |
| 05365734 | TRX[0.0000670000000000] |
| 05365737 | 1INCH[13.2383492121344000],AKRO[10.000000000000000],ANC[20.000000000000000],BTC[0.0000000895311 28],DMG[25.000000000000000],DOT[0.1991900000000000],FTT[0.0049983200000000],KNC[3.0982208606389020],LINK[0.3983260000000000],LUNA2[0.0047411020000000],LUNA2_LOCKED[15.7610625700000000],LUNC[2552.0.4862620000000000],SOL[0.0099973700000000],SOS[1100000.000000000000000000],TRX[3.8850420000000000],USD[0.0000001026092 16],USDT[0.1297653865999624],YFI[0.0010000000000000] |
| 05365856 | LTC[0.0000000068000000] |
| 05365875 | SOL[0.0000000004963607] |
| 05365895 | BTC[0.0000000967718 09],USD[0.5494854075000000],USDT[0.0000000042729728] |
| 05365927 | ETH[0.3990000000000000],ETHW[0.3990000000000000],USD[24.3427376200000000000000000] |
| 05365957 | USD[5.0000000000000000] |
| 05366003 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],SOL[0.0000000074080429],TRX[0.0000200000000000],USDT[0.0000002374760202] |
| 05366004 | AMD[1.0092400000000000],ARKK[1.4997000000000000],BAO[1.000000000000000],COIN[0.1095200000000000],FB[1.0094700000000000],KIN[1.000000000000000],MSTR[0.0999800000000000],TRX[0.0003800000000000],USD[16.3463798164276519],USDT[101.2674840082758394] |
| 05366048 | GBP[0.0000000072861882] |
| 05366076 | USD[0.1891614250000000] |
| 05366089 | GST[0.0485121400000000],TRX[0.0015590000000000],USD[0.0000000094500000],USDC[1321.0871474900000000],USDT[0.0020321650000000] |
| 05366097 | BTC[0.0000265894135204],GBP[0.0001014076108135],USD[30.0003466402215194] |
| 05366105 | USDT[0.2542168175000000] |
| 05366110 | FTT[0.0983200000000000],USD[-22.5018740385230463],USDT[24.5188264750000000] |
| 05366126 | USD[5.0000000000000000] |
| 05366134 | BTC[0.4719056000000000],USDT[10.2400000000000000] |
| 05366165 | BUSD[48.0859300000000000],ETHW[0.0006385600000000],FTT[25.0952344000000000],NFT (34854970007296368 7)[1],NFT (50404074460024917 6)[1],NFT (52156158752146595 8)[1],NFT (52995434941218264 5)[1],NFT (57300719332030449 8)[1],USDT[493.1820645569558000] |
| 05366167 | ETH[0.0009892000000000],ETHW[0.0539892000000000],ROOK[0.0006904000000000],SOL[0.0096740000000000],USD[0.1350628500000000],USDT[0.2685610830000000] |
| 05366179 | LUNA2[3.0794994460000000],LUNA2_LOCKED[7.1854987080000000],LUNC[670567.4879652000000000],USD[0.0664569200000000] |
| 05366183 | TRX[0.0000010000000000],USDT[18.0000000000000000] |
| 05366184 | GMT[68.4529470400000000],KIN[1.000000000000000],NIO[22.2715603200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000012080054534] |
| 05366219 | APT[0.0000000033959304],ETH[0.0008696960000000],ETHW[0.0000027600000000],SOL[0.0000005600000000],USDT[9.3912023547252384] |
| 05366252 | BNB[0.0000001000000000],USD[0.0000001040584609],USDT[0.0000000058166258] |
| 05366277 | CHF[1.9395463000000000],DOGE[0.5282000000000000],TRX[0.8113930000000000],USD[34.3414449439063640000000000],USDT[0.0000000157437298] |
| 05366309 | USD[-1.1151276455946270],XRP[10.3759394500000000] |
| 05366310 | SOL[0.0000009071398200],USD[0.0000004384936750] |
| 05366319 | GBP[0.0000000173982000],KIN[1.000000000000000],SHIB[89982 0.000000000000000000],USD[0.0714518220524 28],USDT[0.0000000093447596] |
| 05366330 | BTC[2.3381948000000000],DOGE[0.1360800000000000],TRX[0.1314240000000000],USD[47304.6006447932388264000000000],USDT[0.0000000013627982] |
| 05366357 | GST[64.8993532400000000] |
| 05366378 | ETH[0.9085904000000000],USD[0.0000008687916536],USDT[8.9046915001492554] |
| 05366382 | LUNA2[1.5305282200000000],LUNA2_LOCKED[3.5712325140000000],LUNC[185628.150000000000000000],USD[22.0919156062414700],USTC[95.9817600000000000] |
| 05366384 | USD[0.0068720000000000],USDT[840.0000000000000000] |
| 05366394 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0101672286000000],USDT[0.0000000076504216] |
| 05366402 | ETH[0.0007480000000000],ETHW[0.0007480000000000],USD[0.6653333600000000] |
| 05366438 | USD[0.0000000694366345] |
| 05366450 | BTC[0.0000000081341400] |
| 05366461 | BAO[1.000000000000000],BRZ[0.0000000280555580],BTC[0.0021431595310000],KIN[1.000000000000000],SHIB[30.9056135420939008],USD[0.0000000067357275] |
| 05366462 | BTC[0.0009605700000000] |
| 05366464 | USD[0.0000000043695310],USDT[0.0000000074903322] |
| 05366476 | USD[0.0100383718047906] |
| 05366479 | FTT[3.0000000000000000],SRM[45.4545071500000000],SRM_LOCKED[0.4134368500000000],USD[0.8659722100000000] |
| 05366484 | ETH[0.0027460039269000],USD[148.4017259788654900],USDT[885.6836900277929400] |
| 05366496 | TRX[0.0000030000000000] |
| 05366502 | USD[0.0078527284000000] |
| 05366508 | TRX[0.0009060000000000],USDT[0.3035700000000000] |
| 05366521 | SOL[60.1276798300000000],TRX[0.0048200000000000],USDT[43.8460688675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05366523 | USD[1.5756042292907821],XRP[0.0000000067228159] |
| 05366526 | ALICE[6.898587230000000000],BTC[0.001842050000000000],ETH[0.018934720000000000],ETHW[0.000934720000000000],TONCOIN[14.614452650000000000],TRX[110.669723360000000000],USD[19.7729801315342323],USDT[0.000000374465371] |
| 05366527 | BAO[9.000000000000000000],ETH[0.000000005722410],KIN[2.000000000000000],RSR[2.000000000000000000],TRX[0.000040000000000000],UBXT[1.000000000000000000],USD[0.000001586824596] |
| 05366528 | USD[10.234836790000000000] |
| 05366530 | TRX[0.000777000000000000] |
| 05366535 | TRX[0.001554000000000000],USDT[0.000130148972798 9] |
| 05366537 | BTC[0.000000024351800],TRX[0.000010000000000000] |
| 05366540 | USD[30.000000000000000000] |
| 05366556 | TRX[0.000010000000000000],USDT[2.0814000000000000 0] |
| 05366561 | ETH[0.000000000207930 0],USDT[0.0000000019750000] |
| 05366565 | BTC[0.000000000291760 0],FTT[0.0016871278910725 ],TRX[0.000028000000000000],USD[0.00000017058904 2] |
| 05366567 | BTC[0.0263010000000000 0] |
| 05366569 | BTC[0.001617910000000000],GBP[0.000021239235308 8],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000113850024] |
| 05366574 | BTC[0.0030017700000000 00] |
| 05366575 | BNB[0.00921154762344 00],DOGE[0.138802070000000000],ETH[0.0005595400 00000000],ETHW[0.0005595400 00000000],SOL[0.0553362800000000 00],TRX[0.00031800000000 0000],USDT[0.0000278505050000] |
| 05366586 | NFT [3799537188931569 12][1],NFT [4052242462628624 44][1],USD[0.00510380000 00000000],USDC[558.8661517100000000] |
| 05366593 | BNB[1.003423024981143 5],TRX[0.000000008906000 0],USD[0.00678668464724 23],XRP[2111.812618547400 0000] |
| 05366639 | USD[0.000000002796455 2] |
| 05366641 | AMPL[0.2315135084556614],JST[9.834700000000000],LUNA2[0.000000044780278 9],LUNA2_LOCKED[0.0000010448731731],LUNC[0.009751000000000000],MER[0.827290000000000000],OMG[0.477675000000000000],USD[0.9692366622963725],USDT[0.270000000000000000] |
| 05366654 | LUNA2[3.0526173730000000],LUNA2_LOCKED[7.1227738710000000],LUNC[664713.8600000000000000],USD[0.000000321248710 0] |
| 05366667 | LUNA2[0.0114717604900000],LUNA2_LOCKED[0.0267674411500000],LUNC[2498.0000000000000000],TRX[0.0705246300000000],USD[-0.031484632602808 8],USDT[-0.0551849865104846] |
| 05366678 | ETHW[0.2278156000000000],USD[0.0022958645500000] |
| 05366686 | SOL[0.0017500000000000],TRX[0.9880000000000000],USD[0.000000018353240],USDT[10.9148034400000000] |
| 05366703 | BTC[0.0000000098871439],ETH[0.0091633036000000],ETHW[0.0016653360000000],FTT[3.7424557449000000],USD[1.669482738000000 0],USDT[21.5401798034550000] |
| 05366783 | ETH[0.0000000464984000],TRX[0.0007980000000000] |
| 05366807 | USD[0.0000000060425604] |
| 05366813 | TRX[0.0015540000000000] |
| 05366865 | GST[180.400000000000000000],SOL[0.3638316100000000],USDT[0.000000002993320 08] |
| 05366889 | USD[0.0001437970381695] |
| 05366908 | USD[0.1798130232950000],USDT[0.0050000000000000] |
| 05366910 | USD[100.0000000000000000] |
| 05366934 | USDT[2.2000000000000000] |
| 05367061 | SOL[24.866580990000000 0] |
| 05367064 | ETH[0.0600000000000000],ETHW[0.0600000000000000],LUNA2[0.8128650329000000],LUNA2_LOCKED[1.8966850770000000],LUNC[177003.0723040000000000],USDT[8.5155043864000000] |
| 05367076 | BAO[2.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000009421176 0],USD[0.6600002097721168] |
| 05367081 | CITY[0.0649481200000000],USD[15.0050084208856096],USDT[10.000000000000000 0] |
| 05367143 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BTC[0.000000025000000],DENT[1.000000000000000000],ETH[2.239560160600 0000],ETHW[2.3241187706000000],TOMO[1.0000000000000000],USD[0.0325822931476511],USDT[0.0373057935514343] |
| 05367157 | TRX[0.0015570000000000],USDT[1.1275870680071079] |
| 05367161 | BTC[0.0150000000000000],DOGE[1000.0000000000000000],ETH[0.2000000000000000],FTT[10.000000000000000000],USD[154.1504635872500000000000] |
| 05367165 | LUNA2[0.8007082168000000],LUNA2_LOCKED[1.8683191720000000],LUNC[174355.9000000000000000],USD[0.0017461194968000],USDT[0.0000004959348 0] |
| 05367172 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],LTC[0.0000042200000000],USDT[0.000000397820661],ZAR[0.0000001571834608] |
| 05367181 | LUNA2[52.5593564600000000],LUNA2_LOCKED[122.6384984000000000],USD[0.000000048667603] |
| 05367220 | TRX[0.0015550000000000] |
| 05367222 | USD[30.0000000000000000] |
| 05367241 | TRX[0.0015540000000000],USD[0.0014564447450620],USDT[0.000000267866076 2] |
| 05367245 | USD[0.0000000420861600],USDT[0.000000007756680 0] |
| 05367246 | TRX[0.0015540000000000] |
| 05367250 | AVAX[0.8998290000000000],USD[0.2900000000000000] |
| 05367270 | AAVE[0.000000000825325 1],AMPL[0.000000001265144 6],ATOM[0.0000000069631623],AVAX[0.000000080855618],BCH[0.000000058902133],COMP[0.000000002000000 0],DOT[0.000000013696876],ETH[0.0000006326620 6],ETHW[-0.000000307112491440],FTT[0.000000009310033 71],LINK[0.0000000071692591],LTC[0.0000000027842646],SOL[0.00000001708 3228],TRX[0.0000000554810],USD[0.0099972261756261],USDT[0.000000050664795],XRP[0.0000000641772291],YFI[0.000000037839437] |
| 05367272 | USD[10.0000000000000000] |
| 05367279 | FRONT[1.000000000000000000],TRX[0.0015540000000000],USDT[0.000000403797897 0] |
| 05367294 | USD[0.0000000085004011],USDT[0.000000005742199 0] |
| 05367302 | BAO[1.000000000000000000],KIN[2.000000000000000000],MXN[5266.4239485238765160],TRX[1.000000000000000000] |
| 05367327 | SOL[0.0000000004728100] |
| 05367330 | USD[0.0020242091000000] |
| 05367352 | TRX[0.0016730000000000],USD[214.0880759936361483],USDT[0.000000083316952] |
| 05367413 | GST[110.700001000000000000],SOL[0.0175377259871909] |
| 05367430 | USD[0.0000000015877312],USDT[96.1797719111317800] |
| 05367445 | BTC[0.0063956000000000],USD[2.5986322324087252] |
| 05367464 | TRX[0.0004300000000000],USD[0.3186449979000000],USDT[0.000000017642100] |
| 05367532 | BTC[0.0000000026163400],CEL[0.0178000000000000],USDT[0.000000006399869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05367564 | USD[10.387113500000000] |
| 05367572 | LUNA2[0.000000044472589],LUNA2_LOCKED[0.0000001037693755],LUNC[0.0096840000000000],USD[0.0000001707640880],USDT[0.0000000048652110] |
| 05367577 | TRX[0.0103800000000000],USD[0.8291295061062172],USDT[0.0512513772216791] |
| 05367585 | APT[0.0000000018849821],AVAX[0.0000000030762123],BNB[0.0000000037083208],DOGE[0.0000000010000000],ETH[0.0000000014757664],MATIC[0.0000000094600000],SOL[0.0000000095139132],TRX[0.0000010050490000],USDT[0.0000000016476662] |
| 05367635 | TRX[0.0015550000000000] |
| 05367638 | BTC[0.0012000068744640],FTT[0.0000000067112499],USD[0.0001067461754939],XRP[1.3591953892040061] |
| 05367644 | SOL[0.0020444300000000],USD[-0.0000001174499021],USDT[0.0000000066012185] |
| 05367661 | USDT[0.1028011050000000] |
| 05367682 | SOL[0.0035884700000000],USD[0.0000000705576638],USDT[0.0000000025000000] |
| 05367732 | LUNA2[2.6257569970000000],LUNA2_LOCKED[6.1267663260000000],LUNC[571764.1143020000000000],USD[0.0699526574000000] |
| 05367775 | MATIC[0.0800000000000000] |
| 05367786 | ETH[0.0017751700000000],ETHW[0.0017751700000000],GBP[0.0000019031899104] |
| 05367807 | USD[12.0000000000000000] |
| 05367841 | USD[0.0000003328129577] |
| 05367859 | TRX[0.0015570000000000],USD[0.0000000025353698],USDT[0.0000000077726605] |
| 05367864 | USDT[0.0006738907091271] |
| 05367873 | SOL[0.0000000020513600],TRX[0.0015540000000000],USDT[0.0000000028869292] |
| 05367878 | BTC[0.0321802980000000],BULL[0.0010000000000000],LINK[47.4333520200000000],USD[-40.1385338175294745],USDT[71.7490359833962380] |
| 05367894 | TRX[0.0015570000000000],USDT[0.6300003511289720] |
| 05367937 | TRX[97.5196373500000000],USDT[0.0001094104041468] |
| 05367946 | USD[0.0005196133000000] |
| 05367952 | BULL[4.2420000000000000],DOGEBEAR2021[558.1600000000000000],USD[97.1246002924102100],USDT[2.1123619773332371] |
| 05367957 | TRX[0.0015580000000000],USDT[0.2856110000000000] |
| 05367958 | GST[0.0700882400000000],MATIC[0.0000000078998968],SOL[0.0000000039383402],TRX[0.0007840000000000],USD[0.0017880894885642],USDT[0.0000000049604499] |
| 05368005 | BTC[1.7789024080000000],ETH[2.3161255431200000],USD[-0.0007793111991170],USDT[23.2900175600000000] |
| 05368010 | EUR[0.0004849900000000],USD[0.0000000638002274],USDT[0.0000000121554936] |
| 05368036 | TRX[0.0149820000000000] |
| 05368042 | LUNA2[0.0023947610410000],LUNA2_LOCKED[0.0055877757630000],SOL[0.0000000001970175],USD[0.0000001312990220],USTC[0.3389900000000000] |
| 05368069 | BTC[0.0194719800000000] |
| 05368094 | BTC[0.0003434600000000],USD[0.0002096561173048] |
| 05368100 | USDT[0.0000075081296000] |
| 05368108 | FTT[0.0000000100000000],USD[0.9018855472174342],XRP[0.0000000088507630] |
| 05368139 | BTC[0.0000000010000000],ETH[0.0050030000000000],ETHW[0.0050030000000000],USD[0.0000000114967176],USDT[35.6383180753568381] |
| 05368179 | BTC[0.0000000045930950],ETH[0.1121067740346660],FTT[0.0000000076592634],GBP[0.0000000507449432],KIN[1.0000000000000000],SOL[30.5283470965721344],UBXT[1.0000000000000000],USD[22.2598352902249967],USDT[0.0000000094607004] |
| 05368206 | USDT[0.1219750000000000] |
| 05368214 | TRX[0.0015580000000000] |
| 05368215 | BAO[3.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000049000000],TRX[3.0015550000000000],UBXT[1.0000000000000000],USD[0.0000000623628005],USDT[0.0000000084659306] |
| 05368234 | ATOM[0.0000000038748608],BAL[0.0000000053041714],CHZ[0.0000000021504450],ETH[0.0000000069444472],MATIC[0.0000000050334404],SHIB[0.0000000081156679],USD[0.0000000131283387] |
| 05368278 | TRX[0.0019230000000000],USD[0.5994101610528570] |
| 05368291 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000050000000],ETH[0.0000000086831342],GBP[0.0022813181240800],KIN[3.0000000000000000],LTC[0.0000000584000],LUNA2[0.0000220434144880],LUNA2_LOCKED[0.0000051434634720],LUNC[0.4800000000000000],RSR[1.0000000000000000],SOL[0.0036887900000000],USD[0.0000018782359409] |
| 05368322 | USD[0.0002290009017974] |
| 05368346 | TRX[0.0008820000000000],USDT[0.9489810000000000] |
| 05368357 | BTC[0.0000000057000000],HNT[0.0910600000000000],USD[0.0090506653453688],TRX[0.0027140000000000],USD[0.1265601413795934],USDT[0.0000000053947208] |
| 05368379 | BAO[2.0000000000000000],LTC[0.0029793400000000],NFT [4937399640236035 82][1],NFT [5497182684639567 60][1],TRX[0.0010695429216500],USD[0.7127941565179514],USDT[0.0053433068197488] |
| 05368384 | USD[18.9800000000000000] |
| 05368408 | TRX[4.0000000000000000] |
| 05368423 | TRX[0.0024710000000000],USD[0.4983998799817659],USDT[0.0005551977210275] |
| 05368425 | FTT[0.0152400892424488],GBP[0.0001508821005480],USD[0.0000000081793085] |
| 05368427 | TRX[0.0018120000000000],USD[0.0138365640531153],USDT[-0.0000000060384486] |
| 05368428 | USDT[0.4243021400000000] |
| 05368435 | BTC[0.0000001400000000],TRX[0.0017890000000000],USD[0.0016727218731808],USDT[0.0017274998623990] |
| 05368440 | BAO[1.0000000000000000],GBP[192.5352155200000000],KIN[1.0000000000000000],USD[0.0021229612921016] |
| 05368492 | BTC[0.0001109200000000],TRX[0.0013690000000000],USDT[0.2359814506284869] |
| 05368501 | SOL[0.0057705800000000],USDT[0.0000000068000000] |
| 05368510 | USD[30.0000000000000000] |
| 05368568 | ALGO[0.5887000060500000],DOGE[0.0000000043618200],ETH[0.0000000021600000],MATIC[0.0000000068400500],SOL[0.0000000078920000],TRX[0.0000000068143150],USD[0.1257777889727728],USDT[0.0000000108602563] |
| 05368577 | APE[0.0000000054597813],BAR[0.0000000033924315],CITY[0.0000000045790},ETH[0.0000000086260360],LTC[0.0000000010276709],PSG[0.0000000069388131],USD[0.0000082340713987],USDT[0.0001322584667 33] |
| 05368583 | TONCOIN[0.0100000000000000],TRY[0.0000000182198316],USD[0.0000000001147184] |
| 05368592 | USD[13.0633132009339078],USDT[111.3777066357665193] |
| 05368613 | BUSD[12622.3427502100000000],TRX[0.0798230000000000],USD[0.0000000075000000] |
| 05368627 | AVAX[0.0000000068000000],BRZ[0.0003823500000000],BTC[0.0000000087369104],DOT[0.0000000068000000],LINK[0.0000000061836117],MATIC[0.0000000072125767],SOL[0.0000000094000000],USD[0.0000000951548 73],USDT[0.0000000015134434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05368646 | BAO[2.000000000000000000],DENT[2.000000000000000],ETH[0.0088995543000000],ETHW[0.0088995543000000],KIN[1.000000000000000000],USD[0.000000790348484] |
| 05368691 | SOL[0.359224074827466],TRX[0.0007830001596086] |
| 05368698 | USDT[0.000003162217120] |
| 05368712 | BRZ[0.005594186589894][3,BTC[0.019900000000000000],ETH[0.3985742183900000],ETHW[0.3562465563900000],MATIC[0.0101134636063900],USD[37.2426297269000000] |
| 05368718 | USD[0.0060091000000000] |
| 05368719 | BTC[0.258396739278891[8,ETH[0.0001161197887874],ETHW[0.0001161197887874],USD[2.1870707539710532] |
| 05368722 | BTC[0.0000045951973869],USD[-0.0000775318572707] |
| 05368759 | TRX[0.0016200000000000],USDT[0.0957462900000000] |
| 05368760 | TRX[0.0015570000000000],USDT[0.0000000025000000] |
| 05368769 | BAO[1.000000000000000000],BTC[0.0000000032695503],LTC[0.0000000003902460],UBXT[1.000000000000000000] |
| 05368810 | BAO[1.000000000000000000],GST[10.3045871700000000],USDT[10.0000000243089274] |
| 05368815 | USD[0.2646408804740130] |
| 05368819 | USD[0.0000667012619271] |
| 05368875 | USD[3.5781098050000000] |
| 05368931 | ALGO[153.8645390000000000],APT[37.000000000000000],BTC[0.0053000044000000],DYDX[22.2291185200000000],FTT[57.5225214500000000],USD[-0.000000011226969],USDC[572.1878716200000000],USDT[0.000000092699733],XRP[278.6164817900000000] |
| 05368947 | TRX[0.0016250000000000] |
| 05368962 | BTC[0.0000000009976768],FTT[0.0123710600000000],LUNA2[0.2715482355000000],LUNA2_LOCKED[0.6336125496000000],LUNC[3630.2000000000000000],USD[0.0402689431473596],USDT[0.000000080700066],XRP[102.8252230300000000] |
| 05368996 | MOB[1.9958210600000000],MXN[53.0142939896439589],QI[0.0037919300000000],USD[0.0000000072096917] |
| 05369001 | USD[0.0776792015000000] |
| 05369009 | BRZ[5.0884502400000000],USDT[0.0000000001438624] |
| 05369013 | NFT[378149168519054857][1],NFT[523131827393074774][1],SOL[0.0900000000000000],USD[0.0041499181494334] |
| 05369021 | USD[2.5340936500000000] |
| 05369022 | BNB[0.0000000536178446],BTC[0.0000000088489192],TRX[0.0109190000000000],USDT[213.4079036530987457] |
| 05369047 | USD[28.9900818050000000] |
| 05369064 | ETH[0.0000002300000000],ETHW[0.0000002300000000],KIN[1.000000000000000000],USD[0.0000163282799280] |
| 05369073 | ETH[0.0000000070958140],LUNA2[8.2094145400000000],LUNA2_LOCKED[19.1553005900000000],LUNC[108122.3698117400000000],USD[-19.9135018430746776] |
| 05369097 | AAVE[1.0735277400000000],AKRO[1.000000000000000000],AVAX[5.1027021000000000],BAO[3.000000000000000000],BNB[0.1200594067633672],BTC[0.0003278500520295],DAI[93.8934349300000000],DENT[2.000000000000000000],ETH[0.0300145891713866],ETHW[0.0001303091713866],EUR[0.0001167691442900],FTT[71.6955629027279720], |
| 05369100 | GBP[0.0000143929016890],HGL[0.0000000035155410],HTI[2.5061658900000000],KN8[0.0000000000000000],MATIC[38.0187446200000000],SAND[58.4014028567513832],SOL[0.0000000018730100],USD[0.2083703932780718],USDT[0.0994871986385000] |
| 05369111 | NFT[545446788936370486][1],USD[0.0110060491075682],USDT[3.0584025548671625] |
| 05369125 | USDT[0.0000001947226102] |
| 05369205 | AAPL[0.0067041400000000],AMD[0.0100000000000000],AMZN[0.0139938000000000],BEAR[0.0000000026946816],BTC[0.0000000078645117],BULL[0.0000000050000000],CAD[0.0000042381877728],CEL[0.0974935226256262],DAI[0.0167480318197216],ETHBEAR[498000.0000000000000000],ETHBULL[0.0000000018100000],KNC[0.0000108 |
| 05369228 | 4000000000],LINK[0.0000000050297728],NFT[367487473336638173][1],PAXG[0.0000000080880000],SOL[0.0054950000009226361],SUSHI[0.0000000057157671],TSLA[0.0049311700000000],UBERI[0.0500000000000000],UBXT[1.0000000000000000],USDI-1.3080088729291846],USDT[0.0000000004668584] |
| 05369240 | ETH[0.5027801900000000],ETHW[0.5025690500000000],SOL[0.0020495189000000],TRX[0.0000020000000000],USDT[165.5786247800000000] |
| 05369242 | TRX[0.0080500000000000] |
| 05369252 | BTC[2.5000150000000000],ETH[79.6325995200000000],ETHW[79.6325995200000000],FTT[150.9715000000000000],USD[96606.0000000050000000],USDC[527838.7718833700000000] |
| 05369257 | MATIC[0.0000000946352000],USD[0.0000000084840728] |
| 05369272 | USD[10.0000000000000000] |
| 05369281 | BTC[0.0000000028441745],TRX[0.0017080066558980],USDT[0.0000000092054500] |
| 05369284 | USD[0.0558116520000000] |
| 05369308 | USD[40.4397889359550120] |
| 05369314 | BNB[0.0000000089894578],SOL[0.0000000021251000],TRX[0.0000000284455116],USD[0.0000000083697044],XRP[0.0000000100000000] |
| 05369332 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[205.9355124200000000],GBP[90.4652564608378112],KIN[3.000000000000000000],USD[0.0099823320859875] |
| 05369356 | SOL[0.2928550400000000],USD[5.0000003364451968] |
| 05369372 | TRY[0.0000000052723681] |
| 05369376 | TRX[0.0016220000000000] |
| 05369393 | TRX[4.0000000000000000] |
| 05369409 | DOT[1.2696752300000000],USD[10.2183299677085774] |
| 05369410 | BTC[0.0019816900000000] |
| 05369415 | BTC[0.0001456126900000],USDT[0.3456662800000000] |
| 05369425 | TRX[0.0015710000000000],USDT[0.0000000041313338] |
| 05369573 | USD[50.0000000000000000] |
| 05369611 | ETH[0.6985656500000000],ETHW[0.6984763400000000],GST[0.0539203200000000],SOL[0.0085715400000000],USD[1.2820601200000000],USD[0.6316295900000000] |
| 05369692 | TRX[0.0042890000000000],USD[3.2264995835529730],USDT[0.0700000232992235] |
| 05369693 | BAO[1.000000000000000000],ETH[0.0274810600000000],ETHW[0.0271388100000000],KIN[1.000000000000000000],USDT[0.0002475866523753] |
| 05369747 | GODS[0.0000000028045704],KSOS[0.0000000042376900],PEOPLE[0.0000000063839852],REEF[0.0000000049424572],SOS[0.0000000035860635],USD[0.0000000082612765],USDT[0.0000890873056132] |
| 05369755 | SOL[0.0009787500000000] |
| 05369803 | TRX[117.5680895700000000],USDT[1.4197526900000000] |
| 05369914 | BTC[0.0003449577200000],ETH[0.0051639000000000],ETHW[0.7211638900000000],MATIC[54.5910000000000000],NFT[503428269312752568][1],TRX[0.0015580000000000],USD[-7.3415514418612491],USDT[7.9953494245000000] |
| 05369916 | TONCOIN[0.0930581000000000],USD[0.0085251223000000] |
| 05369924 | BTC[0.0000000090000000],DOGE[0.0000000045413025],ETH[0.0000000040000000],SHIB[41068.5053660980219638],USD[0.0000000077011634],USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05369941 | USD[0.0002574775721660] |
| 05369996 | BTC[0.0000000028976324],ETH[0.0000000070894112],USD[0.000480362409117] |
| 05370002 | ASD[0.0000000065063988],BTC[0.0000000007400000],CEL[0.0000000026899693],LUNA2[0.0000000458178572],LUNA2_LOCKED[0.0000001070483335],LUNC[0.0099900000000000],USD[8.3568304275024289],USDT[0.0000000034716450] |
| 05370008 | TRX[0.0016220000000000] |
| 05370052 | SOL[0.0000001013854800],TRX[0.0015540000000000],USDT[0.2262340000000000] |
| 05370188 | USD[50.0000000000000000] |
| 05370193 | TONCOIN[21.0000000000000000] |
| 05370199 | USDT[1.0707639565628394] |
| 05370212 | BTC[0.0003999400000000],USDT[0.0000000061591800] |
| 05370225 | BTC[0.0000916892473525],BTT[3000000.0000000000000000],DENT[1.0000000000000000],ETH[0.0008492021643086],ETHW[0.0006217292184156],EUR[0.0001822925776552],GBP[0.0000000054829344],KIN[31377.1607949400000000],LTC[0.0029079437477931],NFT[334577382175005918],SHIB[93750.6325125400000000],SWEAT[70.2621520800000000],TRX[0.2536000000000000],USD[4465.8866880959744610],USDT[0.0900000000000000] |
| 05370227 | SHIB[0.0000000079379746],USD[0.0000000006192104] |
| 05370287 | TRYB[1819.9143766600000000],USD[25193.9107164787422256],USDC[1000.0000000000000000] |
| 05370313 | USD[0.0100003855513596] |
| 05370352 | FTT[0.0059917100000000],HTI[0.0049869100000000],KIN[1.0000000000000000],SOL[0.0018669600000000],TRX[0.0000160000000000],USD[0.0060490481088290],USDT[0.0800000035000000] |
| 05370394 | BAO[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0045082105687679],USDT[0.0000181482471493] |
| 05370441 | TRX[0.0015570000000000],USD[0.0091939676150000] |
| 05370447 | GENE[0.0924000000000000],USD[0.0011721523500000] |
| 05370448 | USD[3509.5796922100000000000000000],USDT[0.0000000026375381] |
| 05370482 | USDT[0.0000004441519137] |
| 05370531 | TRX[0.0015540000000000],USD[0.0069930810000000] |
| 05370535 | ATOM[0.0558100000000000],MATIC[0.0000000064450000],TRX[0.0000070000000000],USDT[0.8503924813916174] |
| 05370544 | BTC[0.0017210100000000],ETH[0.0256968600000000],ETHW[0.0253819900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0261753695237406] |
| 05370602 | BTC[0.0000000206191000],DOGE[0.0000000008795175],USD[0.0210672795190214] |
| 05370640 | TRX[0.0015550000000000],USDT[0.0283446625000000] |
| 05370688 | BTC[4.1137276600000000],USDC[29687.7877722200000000] |
| 05370690 | USD[30.0000000000000000] |
| 05370698 | GENE[9.7981380000000000],TRX[0.0015540000000000],USD[1.0371176600000000],USDT[0.0000000079647178] |
| 05370767 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[928542.6137793100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0359636621925265],USDT[0.0000002148759561] |
| 05370780 | APT[0.3100000000000000],ETH[0.0013027100000000],ETHW[0.0000884600000000],NFT[361530423052496293][1],NFT[466122813490011731][1],SOL[0.0056177100000000],TRX[0.3807900000000000],USD[6.1452700984050000],USDT[0.0037122899000000] |
| 05370815 | USD[1.0000184320926724] |
| 05370840 | BAO[1.0000000000000000],ETH[0.0000003000000000],KIN[2.0000000000000000],USD[0.0000000081382026] |
| 05370863 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 05370918 | BNB[0.0000000004284825],DENT[1.0000000000000000],NOK[0.0996000000000000],TRX[0.0000280000000000],USD[0.5756557619795866],USDT[0.0008776222824588] |
| 05370949 | MATIC[5.9000000000000000],USD[0.4902950190000000] |
| 05370950 | NEAR[2.6900000000000000],SRM[17.2634191600000000],SRM_LOCKED[0.0710898400000000] |
| 05370951 | ANC[0.7315520000000000],APE[0.0737600000000000],AVAX[0.0938696000000000],BABA[0.0037200000000000],BTC[0.3595819800000000],CEL[0.0580200000000000],CREAM[0.0096837800000000],DODO[0.0778400000000000],DOGE[0.2536000000000000],ETH[0.0007164000000000],ETHW[0.0007790000000000],FTT[0.0504000000000000],GARI[158.6814000000000000],GMT[0.8139340000000000],GODS[0.0560600000000000],GOOGL[0.0004976480000000],GST[0.0874022000000000],LINK[0.0257600000000000],LOOKS[0.5276000000000000],MATIC[9.2400000000000000],PEOPLE[8.0640000000000000],SNX[0.0275400000000000],SOL[0.0067458737851068],STG[0.5696000000000000],SUSHI[0.3312000000000000],TSLA[0.0063763600000000],USD[11.2320318683680000],USDT[0.0051526818230000],WAVES[0.3997940000000000],XRP[0.0266000000000000],YFI[0.0043580000000000] |
| 05370952 | LUNA2[0.0964842106200000],LUNA2_LOCKED[0.2251298248000000],LUNC[21009.6400000000000000],USDT[0.0000011063399600] |
| 05370978 | TRX[129.0008480000000000],USDT[0.5367043593012310] |
| 05371005 | ETHW[0.0003847000000000],USD[0.0000002028000000] |
| 05371141 | SOL[0.0000000085820752],USD[0.0000001853671285] |
| 05371190 | USD[0.0000001816671900] |
| 05371270 | TRX[0.0015540000000000],USDT[0.3467160000000000] |
| 05371324 | EUR[0.0000000097543634],USDT[0.0000000100000000] |
| 05371431 | BRL[20.0000000000000000],BRZ[0.8574081900000000],USD[0.0000000059650490] |
| 05371455 | TRX[0.0015570000000000] |
| 05371456 | BAO[1.0000000000000000],BTC[0.0009915000000000],USD[0.0001047197457000] |
| 05371501 | TRX[0.0020680000000000],USDT[0.0001104964727715] |
| 05371506 | BTC[0.0037551400000000] |
| 05371537 | TRX[0.0029260000000000],USD[0.0000001243190049],USDT[17.8535672696158071] |
| 05371577 | BTC[0.0000000023577464],NFT[530471816109854986][1],SOL[0.0000000000000000],USDT[0.0000002029325294] |
| 05371588 | EUR[18.3873980900000000],TRX[0.0000010000000000],USD[39.1611015768420788],USDT[2128.0000000044109088] |
| 05371593 | CHZ[42.5550850500000000],MATIC[7.9661494500000000],USD[0.0000000128764463],USDT[5.1868846500000000] |
| 05371619 | TRX[0.0015580000000000] |
| 05371647 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000467992352567],USDT[0.9313697400000000] |
| 05371684 | TRX[0.0001150000000000],USDT[148.6225434025000000] |
| 05371759 | AAVE[0.0000000444406400],ETH[0.0000000057990094],USD[0.6269488022430250] |
| 05371777 | AKRO[20.0000000000000000],ALPHA[3.0000000000000000],AUDIO[2.0000000000000000],BAO[27.0000000000000000],BAT[5.1149277500000000],CHZ[2.0000000000000000],DENT[28.0000000000000000],DOGE[2.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GHS[0.2602711850660196],GRT[1.0000000000000000],HXRO[5.1564040000000000],KIN[22.0000000000000000],RSR[13.0000000000000000],SECC04.0724718200000000],TOMO[1.0000000000000000],TRX[682.2859989200000000],UBXT[26.0000000000000000],USD[0.0064998500000000] |
| 05371829 | BTC[0.0000000047132500],FTT[0.0407916612792327],TRX[0.0000000036031229],USD[0.0082869613559743],USDT[0.0000000025524444] |
| 05371835 | TRX[0.0009500000000000],USD[0.4398050000000000],USDT[0.0000000090233330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05371870 | BTC[0.0886779400000000],TRX[0.0007880000000000],USDT[521.6764895395948930] |
| 05372002 | USD[50.0000000000000000] |
| 05372073 | XRP[30.2046090000000000] |
| 05372116 | BTC[219.9569540000000000],ETC[0.1509007047180400],CHZ[229.9100000000000000],CRO[1409.7222600000000000],ETH[0.4209169640000000],ETHW[0.1619676000000000],EUR[85.8833707297528356],FTT[10.8978554000000000],GT[12.9974450000000000],LINK[9.0981974000000000],LRC[52.9894000000000000],LTC[2.6694710400000000],MAKA[27.9945880000000000],MKR[0.0169967020000000],OMG[95.4810020000000000],SOL[0.3899243400000000],UNI[0.9998000000000000],USD[56.9641868600000000],USDT[56.2249562492800000],XRP[237.0000000000000000] |
| 05372167 | BRZ[0.0364110600000000],USD[0.0000000058556032],USDT[0.0517500000000000] |
| 05372170 | XRP[0.0000000070000000] |
| 05372172 | 1INCH[-238871.1236533238658236],APT[10966.0680200000000000],AVAX[-0.2542215571489091],BAL[1.0000000000000000],BAND[4.0000000000000000],BNB[-336.9292137179555701],BTC[17.9449764502755704],BTT[14600092.0000000000000000],CREAM[907.3654644000000000],CRO[7.8981000000000000],DAI[57165.3005000000000000],DOGE[77226.5300023186602645],DOT[78.7327972417788429],ETH[7457.0108199098787980],ETHW[0.0244785575181388],FTM[-2.0123081814335932],FTT[29564.5438954200000000],HT[108025.0549300000000000],JST[45090.9018000000000000],KNC[16.3856840852550300],LRC[1000.0000000000000000],MATIC[4566.9963842144853417],MNGO[311.2016000000000000],SRM[158395.6938882600000000],SRM_LOCKED[139.3664117400000000],STG[231090.4404600000000000],SUN[152354.1790000000000000],SUSHI[-158.2467277063611142],TRX[1943.0000040601088211],USD[-152430.4078418900974900000000000],USDT[247107.1781185135688752],WBTC[-126.6545654043977800],XRP[-1.0027956243016152] |
| 05372195 | BRZ[0.0000000032900000],USDT[0.0000000066168196] |
| 05372201 | ALGO[0.0002148250563578],APE[0.0000171670675220],BAO[1.0000000000000000],BRZ[0.0087562943750297],BTC[0.0000001600000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 05372285 | BAO[2.0000000000000000],BNB[0.0000000060782740],KIN[1.0000000000000000],SOL[0.0000000774691152],TRX[0.0000030000000000],USDT[0.0000003655884800] |
| 05372289 | ETHBULL[0.0046620000000000],MATICBEAR2021[20975204.1200000000000000],USD[12464.1511637100000000] |
| 05372310 | ETH[1.5181566900000000],ETHW[1.5063702200000000],USD[6.2126590350000000] |
| 05372375 | USD[0.0136125323903903],USDT[0.0350173618409600] |
| 05372386 | BAO[1.0000000000000000],ETH[17.7678263000000000],ETHW[0.0006385500000000],FTT[28.6000000000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[1.0996342049367500],USDT[0.0241736319032492] |
| 05372398 | TRX[0.8717720000000000],USD[0.0922612880000000] |
| 05372431 | TRX[0.0015560000000000] |
| 05372436 | ETH[0.0001620700000000] |
| 05372458 | BTC[0.0000314000000000],USD[0.0020267718845543] |
| 05372491 | TRX[0.0018430000000000],USD[28.3703573593690361],USDT[0.0000000060542122] |
| 05372503 | BAO[1.0000000000000000],FTT[1.2086479200000000],KIN[1.0000000000000000],LINA[4237.4346855200000000],TRX[0.0015540000000000],USDT[0.0000002753522144] |
| 05372507 | FTT[0.0520185120824111],TRX[0.0000000087000000],USD[0.0000591852000000] |
| 05372533 | SOL[0.0500000000000000] |
| 05372559 | TRX[0.0000010000000000],USDT[9.6222874425000000] |
| 05372567 | AUDIO[1.0000000000000000],BTC[0.0000000076691440],MXN[0.0000040432442337],TRX[1.0000000000000000],USD[0.1189784533116569] |
| 05372593 | BAO[1.0000000000000000],BTC[0.0001406400000000],ETH[0.0042913559908000],EUR[1.9814575500000000],SPY[0.0025095841218016],USD[2.7962165773380908] |
| 05372669 | USD[30.0000000000000000] |
| 05372675 | TRX[5.0631422000000000],USD[0.0088022433776086],USDT[0.0000000499021800] |
| 05372676 | USD[0.0000000198304300],USDT[0.5771373908750000] |
| 05372691 | BRL[174.0000000000000000],USD[0.2006317600000000] |
| 05372704 | TRX[0.0009530000000000],USDT[0.0000191990562541] |
| 05372711 | TRX[0.0015540000000000],USD[4451.6628991278000000],USDT[0.0097200000000000] |
| 05372727 | TRX[0.3443455500000000],USDT[0.0000000062500000] |
| 05372730 | USD[50.0000000000000000] |
| 05372738 | USD[0.0000001334688496],XRP[382.7459809248329631] |
| 05372746 | BNB[0.0000001387408000],TRX[0.0007780000000000],USDT[0.0000000053001900] |
| 05372784 | BTC[0.0000000077584416],TRX[0.0016180000000000],USD[0.0000000039384046],USDT[0.3252810317951059] |
| 05372861 | SOL[0.0000000005987600],TRX[0.0007770038294354] |
| 05372892 | APT[0.0000000029044225],BNB[0.0000000099796454],BTC[0.0927138400000000],ETH[0.4178337800000000],FTT[4.0527527949738948],USD[-406.8608262475666592],USDT[0.0000000064123753] |
| 05372893 | TRX[0.4346661700000000],USD[49.9181531245000000],USDT[0.0157439900321204] |
| 05372904 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GST[0.0400003200000000],SOL[0.0000000041000000],USD[0.0000000033361553] |
| 05372916 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000009317965467] |
| 05372932 | TRX[0.0015540000000000] |
| 05372938 | LTC[0.0050557600000000],NFT[342351881721615626][1],NFT[473357689796150616][1],TRX[8.2165530000000000],USD[0.0039809935909380],USDT[146.4031190240000000] |
| 05372945 | TRX[0.0144090000000000],USD[1.1694902748750000],USDT[0.3423720893750000] |
| 05372970 | USD[0.0021220659000000] |
| 05372988 | TRX[0.0070160000000000],USD[0.0000000124414870],USDT[0.0000000081820764] |
| 05373001 | TRX[0.0015550000000000] |
| 05373028 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],USD[0.8690658546150988] |
| 05373043 | ALGO[0.0000001547843],APE[0.0000000124265328],BNB[0.0000008442371B],BTC[0.0000000238159975],COMP[0.0000000023124124],ETH[0.0000000014133610],LINK[0.0000000056534737],LUNA2[0.0000001996645630],LUNA2_LOCKED[0.0000004588398804],LUNC[0.0042820000000000],SOL[0.0000002161214S],SRM[0.0000004671436],USD[0.0000003587854675] |
| 05373050 | USD[0.0016081589000000] |
| 05373052 | USD[5046.0551144000000000000000] |
| 05373080 | SRM[429.9868900000000000],TRX[0.0000030000000000],USD[128.9434683347180409000000000],USDT[0.0042313600000000] |
| 05373133 | DOGE[0.0001522700000000],TONCOIN[0.0000000008822934],USD[0.0000000000847522] |
| 05373137 | USD[0.0000000091102340] |
| 05373211 | LUNC[0.0000000100000000],NFT[380347055998142122][1] |
| 05373221 | BNB[0.0000000437708350],USD[0.0000004738079480],USDT[0.0000000007445419] |
| 05373257 | DOGE[0.0350000000000000],USD[0.3884690857084574],USDT[0.0023320766125000] |
| 05373317 | TRX[0.0007810000000000],USDT[0.1926732025000000] |
| 05373349 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05373354 | BAO[1.00000000000000000],SOL[3.91562572000000000],USD[0.00000000685432232] |
| 05373370 | BTC[0.21224151800000000],ETH[0.64397226000000000],FTT[15.49720700000000000],TRX[0.00018100000000000],USD[696.83739468771000000],USDT[61.59997036850000000] |
| 05373389 | USDC[485.74994286000000000] |
| 05373402 | WBTC[0.00005402000000000] |
| 05373419 | BTC[0.00005301758720000],USD[30.00000000000000000] |
| 05373441 | USD[0.10599244137500000] |
| 05373454 | BTC[0.00000092089003],GBP[0.00141816369020051],SPY[0.00000000056865867],USD[0.02707620627930001],USDC[1220.62857028000000000] |
| 05373489 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],SOL[0.00000000470109947],TRX[0.00078300000000000],USDT[0.00000025685466680] |
| 05373511 | TRX[0.00155500000000000] |
| 05373513 | AAPL[0.00000001680245],AMD[0.00000006830917D],BAO[2.00000000000000000],BNB[0.00000000950969055],BTC[0.00000000757216446],DENT[1.00000000000000000],DOGE[0.00000007668960D],FTT[0.00000000760039120],GBP[0.00000009295312D],GLD[0.00000083676156],GODS[0.00000000619176D],KIN[1.00000000000000000],PEOPLE[0.00047692126259080,RSR[1.00000000000000000],SPY[0.00000000508945080],TRX[1.00000000000000000],TSLA[0.00000003000000000],TSLAPRE[0.00000013751549],USD[0.00000004289750D] |
| 05373571 | USD[0.00000000327286646645] |
| 05373577 | USD[0.00000037286646645] |
| 05373604 | ACB[0.00000000933137D2],AKRO[185.59720889000000000],ALEPH[5.00000000000000000],ALGO[3.65306305000000000],ALPHA[15.12655781000000000],APE[0.00009170000000000],APHA[0.00000008994920],APT[0.00009170000000000],ARS[0.00530666000000000],ASD[17.61966963000000000],ATLAS[184.14113745699712300],AUD[0.00004243000000000],BAO[10022.102684700000000000],BAT[3.00087681000000000],BLT[16.475311540000000000],BNTX[0.00000000722287260],BOBA[1.57532147000000000],BTC[0.00087955293524442],BTT[384651.344160900000000000],CAD[0.00000000848557],CGC[0.00000000884655],CLV[35.62826015000000000],CONV[205.22644280000000000],COPE[25.19775039000000000],CQT[9.74736331000000000],CRO[8.944801500000000000],CRV[23.286047380000000000],CUSDT[21.20787321000000000],CVC[18.86030126000000000],DENT[1454.384663256350696],DFL[84.694370800000000000],DMG[59.62935527000000000],DODO[0.00000003941000],DOGE[29.36004552091849],56],EDEN[8.00196741000000000],EMB[62.26727461000000000],ETH[0.00566038389557798],ETHW[0.05215777030571S],FTM[4.63600160327200000],GALA[28.21958708000000000],GARI[9.54648105000000000],GBP[0.00000008526794D],GHS[0.00005410471519BJ],GRT[11.39649094000000000],GST[57.70474709000000000],HGET[4.61235206000000000],HMT[16.07492833000000000],HUM[14.50163913000000000],JET[19.67231295000000000],KSHIB[0.00000000],KIN[42749.08782125000000000],KSHIB[68.53285767198100000],LINA[364.09110799000000000],LOOKS[9.46688583000000000],LUA[135.32581150000000000],MATH[9.97012260000000000],MATIC[0.00008568000000000],MBS[13.88249241000000000],MER[87.03548795000000000],MNGO[12.90381188000000000],MPL[X13.18265279000000000],MTA[41.59327418000000000],NEAR[0.00000000659618S2],NFT[4108981453592861930],{1},NIO[0.00000000515656410],MG[0.00000002350000D],ORBS[15.53962433985599780],OXY[90.08902072000000000],PEOPLE[59.41237491000000000],PORT[29.99448873000000000],PRISM[46.55256358000000000],PSY[8.189333500000000000],Q[51.41804411000000000],REEF[655.38137645000000000],REN[17.406255500000000000],RSR[747.764072823823513],SHIB[59563.31110652000000000],SKL[38.993215920000000000],SLP[425.22227515000000000],SLRS[22.80411700000000000],SOS[83259758290476000000000],SPA[38.79621611000000000],SPELL[1410.66470127000000000],SPY[0.00000001929440],SRM[1.00000000000000000],STARS[39.485961570000000000],STEP[36.69079438011836375],STG[1.76903090000000000],TMX[188.68194803000000000],SUN[200.03241858045676902],SWEAT[4.0218630000000000],TLM[69.83752707000000000],TRU[24.86361339000000000],TRX[48.03815602000000000],TRYB[29.75351227000000000],UBXT[839.42674263000000000],UMEE[124.85661219000000000],USD[0.00000003616970],WNDR[18.48663477098000000],XOF[0.00097688384131320],XPLA[3.25627857000000000],XRP[4.83524419000000000],YGG[3.01367487000000000] |
| 05373632 | BNB[0.00000000084149000] |
| 05373640 | BRZ[0.00853278452343889],BTC[0.00000000629715633],USD[0.00000000653455044],USDT[0.00000000899460234] |
| 05373658 | LTC[0.52645964445907000],USD[0.00001193000000000] |
| 05373693 | AKRO[2.00000000000000000],BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.00000011662158],USDT[0.00000000888047260] |
| 05373708 | AUD[0.00000108438366T],BAO[5.00000000000000000],BTC[0.00038141000000000],DOT[1.17816935000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000092362] |
| 05373731 | TRX[0.88461700000000000],USD[0.00000007000000000] |
| 05373733 | LUNA2[3.20722511300000000],LUNA2_LOCKED[7.26832626900000000],LUNC[698380.01850758000000000],RSR[12461.89234518000000000],UBXT[1.00000000000000000],USD[0.00000002300113928] |
| 05373753 | NFT[495777559808792995],{1},USD[0.00001027347815504] |
| 05373759 | USDT[0.00009972112862226] |
| 05373787 | BTC[0.00000001000000000] |
| 05373792 | TRX[0.00155400000000000],USDT[0.00000000071036550] |
| 05373804 | AUD[0.00000000404647],SHIB[110407.08059442000000000],SOL[13.42619208000000000],USD[0.00183061896634422] |
| 05373874 | EUR[0.00000001084981167],TRX[0.00077800000000000],USD[0.00989942400782182],USDT[0.00000006000000000] |
| 05373880 | DENT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00125070100228122],USDT[0.00000000441294684] |
| 05373910 | USD[-0.00000594177382270],XRP[0.00532195000000000] |
| 05373926 | TRX[0.00000100000000000] |
| 05373982 | BTC[0.86086326056800000],USD[0.00300339844000000] |
| 05374012 | BCHBEAR[4000.00000000000000000],BEAR[4999.00000000000000000],COMPBULL[2899.42000000000000000],TRX[0.00155500000000000],USDT[0.03188474000000000] |
| 05374018 | LUNA2[0.28383804150000000],LUNA2_LOCKED[0.66228876350000000],LUNC[274.81000000000000000],USD[0.00001969546610D],USTC[40.00000000000000000] |
| 05374041 | TRX[0.83742100000000000],USD[2557.33954281027500000],USDT[0.00000003713746D] |
| 05374072 | AUD[0.00060076081915990],BAO[5.00000000000000000],DENT[1.00000000000000000],DYDX[0.00004864000000000],KIN[7.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000009812262] |
| 05374076 | FTT[0.00092412244333688],RAY[3.90322055866666800],SOL[0.99695604875960000],USD[29.99335569300916633],XRP[0.00000000978346310] |
| 05374103 | USDT[0.31823485000000000] |
| 05374154 | ETH[0.19250320000000000],USD[-1.32561510912650034] |
| 05374165 | USD[1.16635585750000000],XRP[0.65856700000000000] |
| 05374185 | USD[100.50300000000000000] |
| 05374196 | NFT[373681435214369702],{1},NFT[502490100324791532],{1},TRYB[0.00000001000000000],USD[5.00000009437160D] |
| 05374210 | USD[0.33342698775000000],XRP[0.12909400000000000] |
| 05374219 | LUNA2[3.22952020000000000],LUNA2_LOCKED[7.53554713300000000],LUNC[703234.82290200000000000],USDT[0.00030681485496D] |
| 05374253 | USD[1714.90190200000000000],USDT[0.00000000734261112] |
| 05374256 | USD[0.00000001252339269],XRP[0.58139600960184I0] |
| 05374270 | BNB[0.00000007445200D],GST[0.00000022929400D],SOL[0.00000001689200D],TRX[0.00000000480000000],USD[0.00000013895523D],USDT[0.00000001842570036] |
| 05374278 | USD[30.05633081000000000] |
| 05374285 | ALGO[0.20500000000000000],USD[0.57628972140000000] |
| 05374301 | AKRO[1.00000000000000000],SOL[0.00000000867225960],TRX[1.00000000000000000],USD[0.00000036238575741] |
| 05374302 | ETH[0.00000000540331S],FTT[0.05858206885274722],SRM[0.13998448000000000],SRM_LOCKED[60.64829090000000000],USD[0.00000013531828D],USDT[0.00000002490800S] |
| 05374303 | USD[-0.01598241000000000],USDT[10.00000000000000000] |
| 05374341 | AUD[0.00000000787520],DFL[0.00905072000000000],UBXT[1.00000000000000000] |
| 05374355 | ETHW[9.02520121000000000] |
| 05374402 | BTC[0.00000000665240S5],NEXO[0.00000001654812],USD[0.00001881466021143],XRP[0.00000000628829050] |
| 05374420 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05374448 | USDT[0.00000046887333950] |
| 05374515 | TRX[0.0007870000000000] |
| 05374519 | BNB[0.0000000065551700],CTX[0.000000002100000],PERP[0.0000000066837376],SOL[0.0000000067118185],USDT[0.0000000040334700] |
| 05374555 | SOL[0.0000000012964700],TRX[0.0007880000000000] |
| 05374581 | BAO[4.0000000000000000],CAD[1.2007716274499783],ETH[0.0115453600000000],ETHW[0.0115453600000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[1.6787489404863271000000000] |
| 05374601 | ETH[0.1296707600000000],ETHW[0.1296707600000000],USD[30.0000000000000000],USDT[0.0000092974457552] |
| 05374634 | BRZ[0.7684740000000000],BTC[0.0120000000000000],CHZ[1440.0000000000000000],USD[0.0891512040000000],USDT[1.6418384910000000] |
| 05374652 | USD[30.0000000000000000] |
| 05374659 | USDT[1.8033871200000000],XRP[0.6730000000000000] |
| 05374681 | USDT[1.8987178800000000] |
| 05374682 | AVAX[0.0000553000000000],BNB[0.0000000009811585],LTC[0.0000001700000000],MATIC[0.0000012700000000],SOL[0.0000285200000000],TRX[0.0000140000000000],USD[0.5218130584258742],USDT[0.0000000742265972] |
| 05374731 | USD[20.0607150600000000] |
| 05374746 | BTC[0.0000000076830801],USD[3167.3260844793304757] |
| 05374791 | AKRO[2.0000000000000000],BAO[3.0000000000000000],GODS[0.0000000039342024],KIN[5.0000000000000000],MAPS[328.6477880274859583],SOL[0.0001010427021307],SPELL[37230.8005647400000000],SRM[0.0000000097196095],TRX[629.1329921400000000],USD[0.0000000072518597],XRP[520.0673448600000000] |
| 05374796 | ETH[0.0412586000000000],USD[0.5217314741537287],USDT[0.0000091886143082] |
| 05374820 | BTC[0.0013498600000000],USD[0.5954113511861120] |
| 05374821 | USD[679.1724657364774400000000000] |
| 05374896 | USDT[0.1000000000000000] |
| 05374921 | LUNA2[0.0462508150000000],LUNA2_LOCKED[16.4412519000000000],LUNC[1534335.9500000000000000],TRX[0.0007770000000000],USDT[0.0000012936944775] |
| 05374941 | AKRO[2.0000000000000000],APE[0.0000000000472410],AVAX[0.6954939035786536],BAL[0.0000107600000000],BAO[9.0000000000000000],CEL[0.0000403000000000],CHZ[0.0000000080073664],DOGE[202.9380219900000000],EUR[5.0550280800000000],FTM[39.1867755400000000],FTT[1.6534966600000000],HGET[15.9152554000000000],KNB.0000000008002721],LDO[4.8265763100000000],LOOKS[12.8323380000000000],MPL[483.1817777400000000],MXN[0.0039387016260295],REAL[0.0001765888905920],SHIB[2.7905197200000000],SPA[0.0122179900000000],STSOL[0.0883975700000000],SUSHI[6.1412011100000000],SWEAT[130.7105553491722463],TONCOIN[0.00007166000000000],TRX[1.0000000000000000],UMEE[672.1739844500000000],USDI[0.0002721676544414],USDT[3.6523578025347815],YGG[72.8945459100000000] |
| 05374998 | ETH[0.0000000093255908] |
| 05374999 | BTC[0.0370097200000000] |
| 05375053 | BNB[0.0000001000000000],BTC[0.0000000032413500],USD[0.0000418229681853] |
| 05375073 | USD[1023.1859349442250000],USDT[0.0078457342500000] |
| 05375096 | SOL[13.5968714309840000],USD[84.3650000000000000] |
| 05375105 | BTC[0.0000000066680933],TRX[0.0010870000000000],USDT[1.9000000093738375] |
| 05375188 | SOL[14.9971500000000000],USD[127.3500000000000000] |
| 05375192 | ETH[0.0003689000000000],FTT[25.0999620000000000],USD[0.0200470507095978] |
| 05375222 | BTC[0.0000000039374480],USD[0.0009330093129920],USDT[0.0000000033107520] |
| 05375265 | BNB[0.3600000000000000],BTC[0.0194000000000000],ETH[0.3119376000000000],ETHW[0.3119376000000000],USDT[1.5033368200000000] |
| 05375329 | TRX[0.0007890000000000],USDT[0.0000001225475862] |
| 05375393 | BAO[1.0000000000000000],ETH[0.0000000054685028],SOL[0.6602773800000000],USD[0.0000000096511964] |
| 05375407 | BTC[0.0000000060000000],NFT [5147392319562689361](1),USD[993.4701806736926350] |
| 05375442 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000036030722],BTT[838.2880673578805048],DENT[1.0000000000000000],GMT[0.0006318435000000],GST[0.0000000065563172],KIN[6.0000000000000000],RSR[2.0000000000000000],SAND[0.0000000047303945],SOL[0.0000863146833500],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0170044014797147],XRP[0.0000000079295670] |
| 05375453 | BTC[0.0000002700000000],FTT[0.0007511658269143],USD[0.0000095328120204],USDC[1.0435264200000000],USDT[0.0000000046339452] |
| 05375459 | BNB[0.0000000035424120],BTC[0.0000000076882540],TRX[0.0055210300000000],USD[0.0025201429077934],USDT[0.0000000374945873] |
| 05375471 | LUNA2[2.1630987190000000],LUNA2_LOCKED[5.0472303440000000],USDT[0.0001772379803200] |
| 05375486 | BAO[1.0000000000000000],BTC[0.0000000085838048],ETH[0.0000000058261116],MATIC[0.0000003403440000],TRX[0.0000130000000000],USD[0.0093861809382836] |
| 05375508 | GST[0.0556800000000000],TRX[0.0007790000000000],USD[0.0000000040228889],USDT[30.2152539244568620] |
| 05375528 | BTC[0.0000032120742700],BUSD[748.4366749000000000],ETH[0.0008236646217500],ETHW[0.0008192005000000],SOL[0.2674341330831681],TRX[1283.3644525400000000],USDT[0.2182053132592157] |
| 05375554 | ETH[0.0000000030000000],FTT[0.0058011897964926],GMT[0.0000000045000000],GST[0.0000000040000000],SOL[9.5452337751299464],USD[0.3096307350000000] |
| 05375599 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0015560000000000],UBXT[1.0000000000000000],USD[0.0000000093325079],USDT[0.0000000048447763] |
| 05375654 | USDT[0.0000000096000000] |
| 05375663 | XRP[0.0000000100000000] |
| 05375765 | BTC[0.0000000091915762] |
| 05375781 | USD[75.7616551891696040] |
| 05375783 | BTC[0.0016515100000000],DENT[1.0000000000000000],ETH[0.0260038200000000],ETHW[0.0260038200000000],KIN[1.0000000000000000],SOL[0.9872883800000000],UBXT[1.0000000000000000],USD[0.0301432262982668] |
| 05375792 | ETH[0.0749850000000000],ETHW[0.0749850000000000],USD[151.2375000000000000] |
| 05375879 | ETH[0.0000000383300600],USDT[0.0000000079429000] |
| 05375945 | BTC[0.0120781100000000],CAD[0.4976339947321717],ETH[0.0093622000000000],ETHW[0.0093622000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024391219] |
| 05375961 | USDT[3.2000000000000000] |
| 05375966 | LUNA2[0.0000000118575203],LUNA2_LOCKED[0.0000002766754473],LUNC[0.0025820000000000],USD[0.0014011132816400] |
| 05375997 | USD[0.0000000059000000] |
| 05376000 | BNB[0.3125570200000000],BUSD[2870.7569583600000000],GST[0.0800000000000000],USD[0.0000000024905872],USDT[0.0035705870000000] |
| 05376001 | MATIC[0.0000000076120088],SOL[0.0000000029505669],USD[0.0017510358559371],USDT[0.0000000047567744] |
| 05376008 | USD[0.0446003120907600] |
| 05376050 | BTC[0.0000012500000000],USD[-0.0005384012257163],USDT[0.0000000127383972] |
| 05376091 | USD[0.0935578200000000] |
| 05376120 | USD[10.0000000000000000] |
| 05376133 | BTC[0.2182563400000000],ETH[3.6051788000000000],ETHW[4.1051788000000000],USD[656.7262837800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05376155 | USD[0.0000000107841209],USDT[0.0175618225051566] |
| 05376172 | BTC[0.0048417600000000],MATIC[3.8925000000000000],USD[32.0898973830000000],XRP[8097.4672410000000000] |
| 05376174 | TRX[0.0009090000000000],USDT[10.5000000000000000] |
| 05376241 | ETH[0.0000000202444640] |
| 05376245 | USD[9121.3860839500000000],USDT[0.0825227900000000] |
| 05376277 | USD[0.0000004232549422] |
| 05376291 | DOGE[1930.0000000000000000],USD[0.1087034600000000],USDT[0.0000000006616676] |
| 05376330 | LUNA2[0.6326909205000000],LUNA2_LOCKED[1.4762788150000000],LUNC[137769.7800000000000000],SHIB[1700000.0000000000000000],USD[0.0000012541669000] |
| 05376386 | NFT (349848638132683044)[1],NFT (368164718382014737)[1],NFT (439821999855092807)[1],NFT (454457848081704007)[1],SOL[0.0000000090800000],USD[0.0029384273641742],USDT[316.7680789035677189] |
| 05376416 | AUD[161.8585996455532800],BAO[1.0000000000000000],BNB[0.0000000960000000],DENT[3.0000000000000000],DOGE[0.0000000047500000],ETH[0.0000000043200000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[521.2359465226947608] |
| 05376430 | USD[0.0000000216957512],USDT[1.9954004800000000] |
| 05376447 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000000001580],DOGE[0.4274136192000000],GALA[10111.7695588662727411],KIN[2.0000000000000000],TRX[1.0000000000000000],WRX[5809.3968055295640600],XRP[21424.2856949800000000] |
| 05376454 | BAO[2.0000000000000000],ETH[0.0000000390595500],KIN[2.0000000000000000],SOL[0.0000000007087212],TRX[1.0000000000000000],USD[0.0458091105060871],USDT[0.0000161344086342] |
| 05376461 | BAO[1.0000000000000000],ETH[0.1024010100000000],ETHW[0.2022552300000000],KIN[1.0000000000000000],NFT (372832774637565569)[1],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000035670052] |
| 05376463 | GST[0.1200000000000000],USD[0.3995332553029910],USDT[0.0000001229954408] |
| 05376511 | TRX[0.0000010000000000] |
| 05376553 | USD[2.8797036881441668] |
| 05376575 | USD[0.0000000021000000] |
| 05376585 | BTC[0.0000000100000000] |
| 05376611 | BTC[0.0000000588575000],USD[1.1835879600000000] |
| 05376623 | AUD[0.0000000200646940],KIN[1.0000000000000000] |
| 05376635 | ETH[0.0000000139759000],TRX[0.0000070000000000] |
| 05376667 | USD[0.0000000075548442] |
| 05376697 | USD[-3.3092183587933429],USDT[3.6652957800000000] |
| 05376710 | BTC[0.0000000011187087],FTT[25.0000000000000000],NFT (521415370143224131)[1],TRX[0.0000550000000000],USD[0.0000004696074260],USDT[0.0019641722710981] |
| 05376784 | GST[0.0712491990000000],SOL[0.0000448000000000],USD[0.0033324359667688],USDT[0.0000000067992414] |
| 05376799 | LTC[0.7026486800000000],USD[0.0195179100000000],USDT[0.0685315467414848] |
| 05376842 | USD[0.4141316704862861],USDT[0.0000000139492626] |
| 05376850 | FTT[150.9715000000000000],JPY[142552.7417375000000000],NFT (512440758632672291)[1],USD[56.1610867890000000] |
| 05376863 | USD[0.0093240000000000] |
| 05376919 | FTT[0.0567641485085156],GST[0.0100000000000000],SOL[0.0003500300000000],USD[0.0050246662650000],USDT[54.1819450353750000] |
| 05377041 | USD[0.0000000070000000] |
| 05377063 | KIN[1.0000000000000000],USD[0.0000000017035442],XRP[49.4747458100000000] |
| 05377069 | AURY[18.3995458100000000],BOBA[14.0256701800000000],BTC[0.0000267415801970],ETHW[0.0006135600000000],FTT[27.3954020000000000],LUNA2[3.0179508320000000],LUNA2_LOCKED[6.8889708810000000],NFT (522534577823852870)[1],TRX[0.2943299400000000],USD[0.0068159225082500],USDT[0.0000000050835000],XPLA[9.1573589800000000] |
| 05377136 | USD[0.0000000784981372],USDT[0.0000002138873637] |
| 05377151 | SOL[13.4900468600000000] |
| 05377188 | BTC[0.0001164100000000],TRX[0.0002840000000000],USD[0.0000442066901192],USDT[16211.6163248017494320] |
| 05377265 | BNB[0.0000000052765666],BTC[0.5150703700000000],ETH[9.5707596900000000],ETHW[9.5707596900000000],USD[1574.4142971247454437],USDT[0.0000018109643661] |
| 05377284 | BTC[0.0000000056286500] |
| 05377374 | XRP[10.3772599800000000] |
| 05377382 | USD[30.0000000000000000] |
| 05377412 | USDT[0.0000003284332080] |
| 05377427 | TRX[0.0000010000000000],USD[1.2245260700000000],USDT[100.2000000000000000] |
| 05377432 | AVAX[0.0000000203098600],USD[0.0093448561079683],USDT[0.0000000091947864] |
| 05377436 | FTT[0.0488874300000000],OKB[0.0310000000000000],TRX[0.0000120000000000],USD[0.0015542149877834],USDT[0.0000000103199102] |
| 05377464 | USDT[0.4725791125000000] |
| 05377481 | BULL[0.0046921800000000],USD[0.0000096719765300],USDT[0.0000000131103030] |
| 05377507 | SOL[0.0067774500000000],USD[0.0035013787500000] |
| 05377653 | FTT[25.0000000000000000],TRX[1864696.0421383663505100],USD[92290.7861703971848900] |
| 05377701 | USD[0.0040363250000000] |
| 05377755 | BUSD[1088.3836937000000000],FTT[0.4949000900000000],MATIC[0.8032840000000000],SOL[0.0017329275028000],USD[51541.0000000110890000] |
| 05377766 | SOL[0.0000000023750000],USD[0.0000003905926586] |
| 05377770 | AKRO[5.0000000000000000],AUD[0.0000083533630673],DOGE[0.0016732400000000],ETH[0.8286761600000000],ETHW[0.4188688700000000],KIN[8.0000000000000000],SHIB[52.5130861500000000],UBXT[1.0000000000000000] |
| 05377832 | BTC[0.0000000233000000],FTT[0.0000000060099670],USD[0.0014980589872836],USDT[0.0000000010995714] |
| 05377835 | BAO[1.0000000000000000],BTC[0.0000000018405530],UBXT[1.0000000000000000],XRP[0.0000003160000000] |
| 05377896 | AUD[12.8774080641209002],LUNA2[0.8340155688000000],LUNA2_LOCKED[1.8770711370000000],LUNC[181698.2301898900000000],USD[0.0000000101193325] |
| 05377959 | ETH[7.0210000080000000],SOL[0.5111294200000000],USD[0.9803355564728288],USDT[0.7627095600000000] |
| 05378012 | BRZ[7.0210000000000000],BTC[0.0068987580000000] |
| 05378081 | TRX[0.0000030000000000],USD[65.5671386600000000],USDT[0.3016000000000000] |
| 05378099 | BAO[1.0000000000000000],USD[0.0000000167805200] |
| 05378121 | AUD[2577.5008618130706360],BTC[0.0842495600000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05378186 | BTC[0.000072740000000000],FTT[0.000000645876400],TRX[0.000088000000000000],USDT[23684.462087310000000] |
| 05378333 | MXN[0.000000077349827 8] |
| 05378340 | XRP[1.000000000000000] |
| 05378411 | BTC[0.004153590000000000],ETH[0.000980800000000000],LUNA2[22.961890500000000],LUNA2_LOCKED[53.577744500000000000],LUNC[4990000.000000000000000],USD[7.750194801671812800000000000] |
| 05378416 | USD[0.000000009000555] |
| 05378491 | AAVE[0.000000040233600],AKRO[2.000000000000000],ALGO[0.000000001820057],BAO[16.000000000000000],BRZ[0.000000095536967],BTC[0.001309246139483 7],CHZ[0.000000094296989],DOT[0.000000004511816 0],FTT[0.000000013400561],GALA[0.000000038759200],KIN[10.000000000000000],LINK[0.000000025165888],MATIC[0.000000008931641 0],MATICBULL[989.417000000000000],NEAR[0.000000006800000],SAND[0.000000003926876],SHIB[0.000000063303458],UBXT[2.000000000000000],UNI[0.000000097450701],USD[0.001659008617364],USDT[0.000000005138433 2],XRP[0.000000024288544 3] |
| 05378496 | LUNA2[0.000000172397874],LUNA2_LOCKED[0.000000042261706],LUNC[0.003754000000000000],USDT[0.362305733875620 0] |
| 05378516 | TRX[0.010114000000000000],USD[0.009036070780000 0] |
| 05378546 | TRX[0.001554000000000000] |
| 05378731 | BAO[1.000000000000000],BTC[0.000494240000000000],USD[0.003001821566912] |
| 05378766 | BTT[25.301001090000000],FTM[0.003224030000000000],USD[0.000000011747481] |
| 05378847 | BAT[1.000000000000000],TRX[0.000779000000000000],USD[1.067869720000000],USDT[28668.035202094353278 4] |
| 05378852 | USD[0.000000089355068] |
| 05379046 | BNB[0.000000102621100],SOL[0.000000012273400],TRX[0.000660000000000000] |
| 05379080 | FTT[0.095060000000000000],USD[0.007299569022220 0] |
| 05379092 | USD[255.802298080000000 0] |
| 05379094 | KIN[1.000000000000000],LTC[0.007264640000000000],TRX[0.001554000000000000],USD[0.095242372500000000],USDT[-0.074861491385733 7] |
| 05379152 | TRX[4.000000000000000] |
| 05379184 | USD[0.001922507501574 0] |
| 05379196 | USD[-114.291273985631 12043],USDT[126.700429770000000 0] |
| 05379209 | TRX[0.000777000000000000],USD[0.309761836200000 00],USDT[0.000000007317781 0],XRP[1.999433788000000 00] |
| 05379234 | USDT[0.686515365000000 00] |
| 05379289 | TONCOIN[0.004067210000000 00],USD[0.217604875346183 1] |
| 05379300 | USD[0.000000019077122],USDT[0.000000075000000] |
| 05379346 | ETH[0.011401620000000000],ETHW[0.011401620000000000],USD[10.248080781044772 8],USDT[0.000000062915592] |
| 05379432 | AUD[1.080000000000000],BTC[0.104559511000000],USD[1.828023500000000 00] |
| 05379476 | LUNA2[0.578206697200000 0],LUNA2_LOCKED[1.349148960000000 00],LUNC[125905.725660000000000] |
| 05379509 | USD[95.990000000000000 0] |
| 05379669 | TRX[0.000001000000000],USDT[5.073178440000000 00] |
| 05379692 | SOL[0.000000041407611] |
| 05379713 | BTC[2.232736840000000000],DENT[1.000000000000000],ETH[95.562763050000000],ETHW[181.997423380000000],MATH[1.000000000000000],TONCOIN[3149.352401630000000 00],USD[122.256790560000000 0] |
| 05379759 | TSLA[0.480000000000000000],USD[2.259641810000000 00] |
| 05379847 | TRX[0.001598000000000000] |
| 05379874 | BTC[0.000005120000000000],USD[-0.029654583241762 5] |
| 05379880 | BTC[0.000000060000000],FTT[26.066105220179366 3],USD[0.887375203863303 9],XRP[0.000000095673055] |
| 05379931 | LTC[1.434023370000000000],USD[0.002587563403520],USDT[0.000147779054040] |
| 05379943 | NFT [5035896098341957 16][1],TRX[0.000010000000000],USDT[0.000001925265404] |
| 05379952 | AKRO[1.000000000000000],ALGO[222.045424720000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1724.847894280000000],DOT[24.776847520000000],KIN[2.000000000000000],SHIB[12605042.016806720000000],SPELL[65980.034441570000000],USD[0.000000118110223],XRP[238.257094080000000 00] |
| 05379965 | FTT[25.097156520000000 0],LUNA2_LOCKED[214.171422400000000 0],USDT[1.726793800000000 00] |
| 05379984 | USD[0.077671180000000000] |
| 05380014 | USD[946.309950054010926 7] |
| 05380029 | ENS[1.599982901512000 0],ETH[0.000000070000000],FTT[0.003241249137561 5],USD[0.058712771478495 9],USDT[0.000000033380690] |
| 05380089 | USD[0.000000044887000 0],USDT[0.000000030484333] |
| 05380193 | USD[0.000000056164183 99] |
| 05380268 | GST[0.059795760000000 0],TRX[0.953200000000000000],USD[0.040108885500000 00] |
| 05380363 | BTC[0.000000080000000000],ETH[0.000000171640047],FTT[0.005196378507365 0],TRX[0.000660000000000000],USDT[0.941036605413903 4] |
| 05380421 | NFT [46844154034854231 9][1],USDT[0.820000000000000000] |
| 05380515 | BTC[0.000000013903600],DOGE[0.000000005394104 0],USD[0.000000123809350],USDT[0.000000067393514] |
| 05380527 | SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000000038091254] |
| 05380590 | SOL[0.002232006735840 0],TRX[0.000018000000000],USD[1734.320619175565479],USDT[0.000000089033582] |
| 05380707 | LUNA2[0.344350975900000 0],LUNA2_LOCKED[0.803485610500000 00],LUNC[74983.150000000000000],USDT[0.000000496419650 0] |
| 05380761 | TRX[0.071363000000000000],USDT[1.299251280000000 00] |
| 05380852 | ETH[0.000000100000000] |
| 05380935 | USDT[1509.1100000000000 00000] |
| 05380960 | EUR[4.686612630000000 0],USD[0.000000075529898] |
| 05380991 | LUNA2[9.992490617000000 00],LUNA2_LOCKED[23.315811440000000 00],USD[0.000000081400800] |
| 05381062 | TRX[4.000000000000000] |
| 05381063 | DOGE[0.000000000111048 48],GMT[0.000000073544024],GST[0.000000070358400],SOL[0.000000074913742],TRX[0.001581007027516 3],USD[0.006878793195494 84],USDT[0.000000007223591 4] |
| 05381106 | BAND[0.144502813648622 0],ETHW[0.003000000000000],TRX[0.003373000000000000],USD[0.032884271732958],USDT[0.620000000000000000] |
| 05381114 | APT[0.609536506242113 5],BAND[1.939462110735142 5],CEL[0.246487329971451 5],ETHW[0.005000000000000000],RSR[77.033560143365910 5],TRX[0.002864000000000000],USD[0.862156968612323 2],USDT[561.284844388500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05381119 | 1INCH[0.59309156010280078],BAND[0.21983226570331166],ETHW[0.00400000000000000],MOB[0.342861029296581 9],REN[0.89627019258476630],TRX[0.00315000000000000],USD[0.3270305459008401],USDT[0.8216808417155377] |
| 05381130 | BAND[0.49214064475814463],CEL[0.10000000000000000],ETHW[0.02200000000000000],TRX[0.00219200000000000],USD[0.9746213867660735] |
| 05381173 | BAND[-0.18176311676996004],MOB[0.46297853885502791],TRX[0.00359700000000000],USD[-3.0350016941158692],USDT[58.98000000000000000] |
| 05381182 | BAND[0.83300070585733308],ETHW[0.00500000000000000],MOB[0.37420215414895554],SMM[0.78000000000000000],TRX[0.00212200000000000],USD[0.87724077695908859] |
| 05381188 | BAND[0.00000000704682666],ETHW[0.00551186000000000],REN[0.00000000871533534],TRX[0.00216100000000000],USD[-0.0008959272371846],USDT[0.00000000082203121] |
| 05381191 | TRX[0.00000200000000000],USDT[2.00000000000000000] |
| 05381198 | FTT[0.00000005512751 3],USD[0.0357914414423770],USDT[0.0033717651067351] |
| 05381200 | APT[0.81655588732617 78],BAND[0.09909227458080607],CEL[0.03631903360155555],ETHW[0.00500000000000000],MOB[0.43179682328592 51],REN[0.94647733144597 31],RSR[6.05367668992145 50],TRX[0.00213200000000000],USD[0.0025214123786926],USDT[0.0000000090627170] |
| 05381207 | AUD[0.90788315316459 34] |
| 05381282 | BAND[0.20029940578091 94],ETHW[0.00300000000000000],RSR[0.01426991118712 69],TRX[0.00092900000000000],USD[1.0477421504665602],USDT[0.7471626562958589] |
| 05381327 | ETHW[0.00300000000000000],TRX[0.00180200000000000],USD[0.5253934043474892],USDT[33.67681705890790 73] |
| 05381342 | TRX[0.00001000000000000],USD[0.00000000500000000] |
| 05381357 | USDT[0.0000139134430606] |
| 05381369 | ETH[0.01000000000000000],ETHW[0.01000000000000000],USD[0.3001005650000000] |
| 05381405 | BTC[0.24242728000000000] |
| 05381434 | ETH[0.00042435000000000],ETHW[0.00042435000000000],MATIC[8.00000000000000000],USD[0.00007859278739 1],USDT[917.88633789393142 90] |
| 05381450 | ETHW[0.10000000000000000],ETHW[0.10000000000000000],LUNA2[4.59237810000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[1000000.00000000000000000],USD[238.91649866000000000000000000] |
| 05381471 | BAND[1.78201022218750 00],ETHW[0.00100000000000000],TRX[0.00335000000000000],USD[0.0029263426079073] |
| 05381508 | USD[0.0002917568080515] |
| 05381561 | AUD[0.00074044525583 6],BAO[1.00000000000000000],KIN[1.00000000000000000] |
| 05381569 | AUD[0.00000039130410 94] |
| 05381586 | ETH[19.8941320450000000 0],FTT[150.00000000000000000],SOL[195.24444885000000000],USD[20234.17343091312 50000] |
| 05381602 | USD[0.09136886930588 62],USDT[0.00088932000000000] |
| 05381623 | AAVE[0.00978940000000000],AVAX[0.09931600000000000],ETH[0.130079610000000 0],MATIC[98.96796000000000000],USD[0.00000085286375353],USDT[2.96973812000000000] |
| 05381624 | 1INCH[0.541812500000000 0],APT[0.642525280591032],BAND[0.136441468449982 5],CEL[0.198485785982476 4],ETHW[0.02000000000000000],RSR[7.280933824077412 7],TRX[0.004417000000000 0],USD[0.1325170069640181],USDT[0.2167986812500000] |
| 05381633 | BAND[0.049236749848795 5],ETHW[0.00300000000000000],TRX[0.00200700000000000],USD[2.6979726426835 36],USDT[75.53299210050000 0] |
| 05381639 | AUD[0.00364833334995 20] |
| 05381654 | AMPL[0.000000001268370 4],COMP[0.00000000500000000],FTT[3.26965979024700 74],STETH[0.0000000506564 53],TRX[0.00000008000000000],USD[87.8429180483636000],USDT[0.0000000044260000] |
| 05381691 | TRX[0.00077800000000000],USD[0.249089000000000 0] |
| 05381695 | USD[0.00000015112915 78] |
| 05381740 | ETH[0.00994600000000000],ETHW[0.00994600000000000] |
| 05381775 | BTC[0.01999291244568 24],BTT[0.00009009000000000],KBTT[0.00000008309903 8],LUNA2_LOCKED[85.7243912000000000],USD[0.2486820316429891],USDT[0.00000008712013],XRP[0.00000000691267 9] |
| 05381822 | GMT[0.39327679000000000],GST[0.04000000000000000],NEAR[3.69848000000000000],USD[0.00214624467000000],USDT[0.4568707420000000] |
| 05381868 | AUD[0.00022913192464 70] |
| 05381888 | SOL[0.0096225873000000 0],TRX[0.00001000000000000],USDT[181.24952951500000 00] |
| 05381921 | USD[0.00000008123113 8],USDT[0.00000000826011 31] |
| 05381926 | GBP[0.06576208000000000],KIN[2.00000000000000000],USD[0.00000001945098 16] |
| 05381942 | AUD[0.04429538233623 2] |
| 05381958 | USD[131.29044521000000 00] |
| 05381981 | NFT (4216250932752316 03)[1],TRX[0.00077900000000000],USDT[1.6047540420000000 0] |
| 05381992 | XRP[496.13443600000000 00] |
| 05382007 | LTC[14.99000000000000 000] |
| 05382016 | BTT[11383864.9069922700 0000000],KIN[0.00000010000000000],USD[0.0000082932744413],WAVES[0.0000175200000000] |
| 05382018 | DOGE[1198.962190000000 00000],ETHW[2.59293315000000000],USD[1.0926269850000000],USDT[0.0224800000000000] |
| 05382064 | BAO[2.00000000000000000],USD[0.0000002521452796] |
| 05382144 | AUD[0.00283263472754 25],BTC[0.00000004020957 52],DOGE[0.00000001000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 05382145 | LUNA2_LOCKED[21.431105310000000 0],USD[0.0000277924377161] |
| 05382152 | BTC[0.00005284144970 00],BUSD[1874.26580331000000 0],ETH[0.00084124000000000],ETHW[0.00083702000000000],EUR[0.3165903700000000],FTT[0.0805820000000000 0],TRX[0.24259453000000000],USD[0.0000001202102],USDT[0.3149096355979309] |
| 05382209 | USD[0.00000001077499 10],USDT[0.00000000637784 52] |
| 05382259 | USD[22.05211512297281 0] |
| 05382298 | BAO[1.00000000000000000],DENT[3.00000000000000000],USDT[2141.91622763859960 55] |
| 05382314 | SOL[0.05972800000000000],USD[0.1186267100000000],XRP[0.9989500000000000 0] |
| 05382366 | AUD[0.00000013452302 00] |
| 05382393 | MATIC[1.00000000000000000],USDT[0.0000000635846 51] |
| 05382408 | TRX[0.00210100000000000],USD[0.05551326123633 1],USDT[0.0000000029491973] |
| 05382419 | USDT[0.0000000069722 50] |
| 05382424 | USD[0.00000006000000000] |
| 05382426 | ETH[0.00025060000000000],ETHW[0.00025060000000000],USD[0.0091085253891867] |
| 05382465 | AUD[14.0395021513729700],BNT[0.02650948276859 00],BTC[0.00009031000000000],CEL[0.007556159617280 0],DOGE[0.00000005419000 0],EUR[0.000000031880000],GBP[1.039161563896710 0],KNC[2.124377849405180 0],LTC[0.00000005020000 0],NFT (304355876138036205)[1],NFT (31039677169480224 3)[1],NFT (330097504414344 24)[1],NFT (357193027112119363)[1],NFT (362860844509019673)[1],NFT (39763901252313128 3)[1],NFT (40059684319888651 2)[1],NFT (489337646862233 42 2)[1],REN[107.614174398553840 0],RSR[1051.37085167967087 00],SOL[-0.0000000026143858],TRX[0.00906663730150 01],USD[3.4643042239257035],USDT[83.0311617672529632] |
| 05382477 | USDT[0.35702468125000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05382499 | CRO[343.663893850000000000],SOL[5.380662130000000000] |
| 05382500 | USD[1487.801238522815455500000000000],USDC[520.000000000000000000] |
| 05382535 | TRX[0.000001000000000000],USDT[0.521244000000000000] |
| 05382545 | USD[0.021591850000000000] |
| 05382549 | USD[29670.237043630000000000000000000] |
| 05382561 | AUD[0.003383635240151010] |
| 05382570 | AUD[80.000000004915901210],MANA[40.754843270000000000] |
| 05382599 | ETH[0.000000010000000000] |
| 05382604 | TRX[0.017452000000000000],USD[0.002489142500000000] |
| 05382620 | DOGE[74879.689608200000000000],XRP[5327.427555250000000000] |
| 05382625 | USD[0.000001889415988900] |
| 05382649 | LTC[0.006376810000000000],TRX[0.685892000000000000],USD[1.225951644000000000] |
| 05382652 | ETHW[0.001000000000000000],TRX[0.001021000000000000],USD[0.002662937335585900],USD[0.977956000000000000] |
| 05382682 | AUD[0.001774534420668800] |
| 05382688 | FTT[1744.469951000000000000],USD[0.488788086000000000],USDT[0.267234093500000000] |
| 05382697 | BNB[0.004111240000000000],ETH[0.000684610000000000],ETHW[0.000680990000000000],SOL[0.008623990000000000],USD[144.849095093091574800],USDC[1.000000000000000000],USDT[0.425383130000000000] |
| 05382700 | USDT[1.641931620000000000] |
| 05382743 | APT[0.173688010000000000],ETH[0.000680002000000000],USDT[0.000000005294034] |
| 05382770 | USDT[0.000000002225000000] |
| 05382774 | ETH[0.000000070000000000] |
| 05382775 | ALGO[0.000000036541712],AXS[0.000000028033548],BTC[0.000000094987400],CEL[0.000000031966500],LTC[0.000000066856300],LUNA2[0.001250623493000],LUNA2_LOCKED[0.002918121483000],TRX[0.000060000000000000],USD[0.007052418575519740],USDT[0.000000114653185],USTC[0.000000058533200] |
| 05382777 | SHIB[83165.155963300000000000],USD[0.000000089327230] |
| 05382778 | BTC[0.000000012199049],GMT[0.000000000000000000],GST[10.000000000000000000],SOL[0.000000028479833],TRX[0.000000067000000],USD[0.000001165230470],USDT[0.000000011247415] |
| 05382789 | AKRO[3.000000000000000000],BAO[22.000000000000000000],CHF[1582.125284738428063],DENT[2.000000000000000000],ETHW[0.048244020000000000],KIN[21.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000097794515] |
| 05382836 | AVAX[0.039614800000000000],BTC[0.410926525370900],DOT[0.041477000000000000],ETH[0.323631988000000000],ETHW[0.517170000000000000],FTT[0.099088200000000000],LTC[0.007751620000000000],NEAR[0.028533400000000000],SOL[0.003154900000000000],TRX[0.000010000000000000],USD[-2708.789074460581263700000000000],USDT[1156.770552100925000000] |
| 05382837 | ETH[1.024498130000000000],LUNA2[0.636061924000000000],LUNA2_LOCKED[1.467040452000000000],TRX[0.001555000000000000],USD[797.254510155000000000],USDT[0.009413000000000000],USTC[90.039064060000000000],XRP[0.814000000000000000] |
| 05382847 | TRX[0.002545000000000000],USDT[0.850000000000000000] |
| 05382856 | DOT[448.913364260000000000],FTT[25.445317270000000000],USD[0.003715449370660600],USDT[801.852891553050266000] |
| 05382879 | AKRO[1.000000000000000000],TRU[1.000000000000000000],TRX[0.808120000000000000],USD[0.000000079500000],USDC[21004.482192070000000000] |
| 05382879 | TRX[0.000002000000000000],USD[-0.010037681412572300],USDT[0.011201620125628900] |
| 05382887 | TRX[0.003896711250000000] |
| 05382888 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BNB[0.000000020736644],ETH[0.000011398000000],ETHW[0.000011398000000],GBP[0.007088354595748],KIN[2.000000000000000000],RSR[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.047074145185002100] |
| 05382893 | USD[0.001463593077552],USDT[0.001870958787116] |
| 05382912 | SOL[0.000000063734200],TRX[0.001559000000000000],USDT[0.000000018353715],XRP[3.729000000000000000] |
| 05382928 | AKRO[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[0.000002720000000],USD[0.582778475261329700],USDT[0.247683721014292800] |
| 05382931 | USD[30.000000000000000000] |
| 05382958 | BTC[0.000000008027700],TRX[0.000003000000000000],USDT[0.000000033045704] |
| 05382963 | TRX[0.000905000000000000] |
| 05382965 | BTC[0.000000096097636],ETH[0.013015228003900],ETHW[0.013015217042299],USD[148.379510845097125] |
| 05382984 | AUD[0.000000158892335] |
| 05382989 | SOL[0.008106130000000000],USDT[0.000000053378776] |
| 05382990 | BNB[0.040020000000000],BTC[0.000001000000000],SOL[0.299186000000000000],USD[0.257440881525500000],XRP[0.010000000000000000] |
| 05383004 | BNB[0.000000080931552],SOL[0.000000050000000],USD[0.000000407786615],USDT[0.000000133979552],XRP[0.000000075536265] |
| 05383006 | BTC[0.005785070000000000],FTT[25.128014340000000000],TRX[0.000778000000000000],USD[0.000000094975000],USDC[4264.670103690000000000],USDT[1058.072521120000000000] |
| 05383020 | USD[0.000526157421248] |
| 05383024 | FTT[0.000812578199707],USD[4.647729710746945],USDT[1.073179131404785] |
| 05383026 | ANC[0.000000000708422],AVAX[0.000000036813184],DMG[0.000000059000000],FTT[0.000000019170600],MATIC[0.000000058870900],SHIB[0.000000040584768],USD[0.000000077388161],USDT[0.000000009680984] |
| 05383042 | ETH[0.635471830000000000],USD[1.780489084268669500],USDT[0.000000163577760] |
| 05383049 | BAO[2.000000000000000000],BTC[0.001360090000000000],ETH[0.040909240000000000],USD[0.002009599227165] |
| 05383052 | LUNA2[1.518446567000000000],LUNA2_LOCKED[3.417480655000000000],LUNC[330808.020149370000000000] |
| 05383058 | ALGO[55.290733620000000000],BAO[1.000000000000000000],CHZ[3858.092562170000000000],DENT[2.000000000000000000],ETH[0.054007140000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[-10.294805160000000000],USDT[612.952499266499954] |
| 05383064 | USDT[0.001268049036563] |
| 05383074 | BNB[0.000000063106095],ETH[0.000000044999792],MATIC[0.000000099565616],SOL[0.000000085248511],TRX[0.001754000000000000],USD[0.000048868060596800],USDT[0.000000028150159] |
| 05383081 | BAO[1.000000000000000000],FTM[0.003315650000000000],MANA[0.000091220000000000],TRY[0.000001195905746],USD[7.000000025135499] |
| 05383088 | SOL[0.000000040869562],TRX[0.000028000000000000],USD[0.000000075850158],USDT[0.000093362139184] |
| 05383090 | TRX[0.001577000000000000],USD[1.431673560000000000],USDT[0.001003270036256] |
| 05383092 | TRX[0.000410000000000000] |
| 05383102 | USD[0.000000117501501] |
| 05383127 | ETH[0.004356900000000000],ETHW[0.004356900000000000],USD[0.328570691827570400] |
| 05383135 | TRX[0.000779000000000000],USDT[427.334373148673500000] |
| 05383136 | CAD[0.000000016456906],DOGE[696.430000001822168000],ETH[0.000000052440816],USDT[0.000146185888212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05383153 | SOL[0.0069307200000000] |
| 05383159 | TRX[0.00002000000000000],USD[0.402179329065802 0],USDT[0.0000000091111474] |
| 05383167 | TRX[0.00158300000000000],USD[0.00965126630000000],USDT[0.1985999900000000] |
| 05383180 | USDT[0.4107090000000000] |
| 05383195 | USD[0.0001325657095978] |
| 05383212 | GBP[0.0000000102989674] |
| 05383215 | USD[30.00000000000000000] |
| 05383238 | USD[1.1404714000000000] |
| 05383239 | ETHBULL[380.889987800000000000],USDT[43.7153877420000000] |
| 05383250 | ETHBULL[1463.516868840000000000],USDT[48.0966989228250000] |
| 05383272 | USD[0.0000000053500000] |
| 05383273 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000009561888274 5],USDT[0.0000000009098080] |
| 05383281 | GBP[0.0001232594161129],LUNA2[0.66669599350000 00],LUNA2_LOCKED[1.5017283010000000],SHIB[20.4471519300000000] |
| 05383290 | TRX[0.00000100000000000] |
| 05383294 | USD[32.0100000000000000] |
| 05383302 | GST[0.0421305600000000],RAMP[15.8590243500000 000],SOL[0.0163924500000000],TONCOIN[0.0067085700000000],USDT[0.1785419955279958] |
| 05383306 | USDT[0.0700000000000000] |
| 05383307 | SOL[0.0089940000000000],USD[106.867063235000000000000000] |
| 05383308 | AKRO[4.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.0000961000 00000],ETHW[0.0000961000 00000],KIN[4.000000000000000000],LTC[0.0000159900000000],USD[0.0459524332517708],USDT[0.0000000066954555] |
| 05383310 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOGE[6563.206871290000000000],SXP[1.000000000000000000],USD[0.0000000232943 20],USDT[0.0000000004098988] |
| 05383316 | ETH[0.0076633600000000],ETHW[0.0076633600000000],UBXT[1.000000000000000000],USD[0.0001880277037 12] |
| 05383319 | TRX[0.00000100000000000],USD[41.0384480192000000],USDT[0.0048871282459968] |
| 05383323 | USD[5.9764462700000000] |
| 05383324 | BNB[0.0036509800000000],KIN[1.000000000000000000],USD[0.0000210760831 72] |
| 05383333 | TRX[0.331198000000000000],USD[1.6982562359625000] |
| 05383334 | BNB[0.020000000000000000],ETH[0.0006568600000000],ETHW[0.0006568600000000],SOL[1.205000000000000000],TRX[0.0017520000000000],USD[0.0062803597000000],USDT[4.4337832425000000] |
| 05383342 | TRX[0.0007770000000000],USDT[0.1771313337500000] |
| 05383348 | USDT[0.1531384600000000] |
| 05383349 | USD[0.0000000307758472] |
| 05383358 | AKRO[1.000000000000000000],AUD[0.1670417683317066],BAO[5.000000000000000000],BTC[0.0000000070000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],HOLY[1.037588860000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 05383369 | BTC[0.0067124700000000] |
| 05383372 | USD[0.0073080570000000] |
| 05383374 | AUD[0.0019178100000000],BTC[0.0113004020000000],ETH[0.1199707500000000],FTT[5.3789680917632023],USD[41.2871892641028292],USDT[0.0000000078162538] |
| 05383380 | AUD[9.6645131305320054],USD[0.0000000003374620] |
| 05383383 | SOL[0.00000001000000000] |
| 05383402 | APT[0.5686600000000000],BNB[0.0077136500000000],BTC[0.0155046700000000],ETH[-0.1006927720415975],ETHW[-0.0993967681052879],NFT (389962336431341657)[1],TRX[-1.4687932114612611],USD[175861.16056837486970870000000000],USDC[99000.000000000000000000],USDT[1.7555492034428769] |
| 05383413 | AKRO[1.000000000000000000],KIN[2.000000000000000000],USDT[0.0000024478131738] |
| 05383415 | ETHW[4.9620000000000000],USD[0.0023215456000000] |
| 05383419 | USD[0.3454556830000000],XRP[0.4528210000000000] |
| 05383421 | USD[25.0000000000000000] |
| 05383422 | USD[0.0000000106778588],USDT[0.0000000038713900] |
| 05383433 | AUD[1050.0000000000000000] |
| 05383436 | FTT[25.0000000000000000],TRX[0.0015570000000000],USD[0.0013900288951000] |
| 05383439 | SOL[2.5774751700000000] |
| 05383441 | USD[30.0000000000000000] |
| 05383443 | ETH[12.5911678110795307],ETHBULL[0.0000000834445592],ETHW[0.0001006715033945],FIDA[1.000000000000000000],GBP[0.0000013681362924],TRX[1.000000000000000000],USD[0.1122474880327609] |
| 05383465 | TRX[0.0015540000000000],USD[0.0977200118597618],USDT[0.0000513348518588] |
| 05383466 | BTC[0.0672868300000000],SOL[30.000000000000000000],TRX[0.0000280000000000],USD[-25.976569467500000000000000000],USDT[0.0000590485408877] |
| 05383476 | GST[229.7514639900000000] |
| 05383478 | JPY[98221.079517400000000],USD[0.1547167174563118],USDT[0.0337636790000000] |
| 05383521 | 1INCH[0.0000000061000000],BNB[0.000000010000000 0],BRZ[0.0000000050000000],BTC[0.0000000084800201],BULL[0.0000000012000000],ETH[0.0000000042000000],FTM[0.0000000063445268],FTT[0.0000000001605937],LTC[0.0000000012000000],LUNA2[0.0000001349727478],LUNA2_LOCKED[0.0000003149364115],LUNC[0.0293906000000000],SOL[0.0000000050000000],USD[943.6470970972100347],USDT[-652.9412777352880037] |
| 05383537 | USD[0.0031103523782400],USDT[1.5864414018618223] |
| 05383546 | USD[0.0000000133091045],USDT[0.0008309987586708] |
| 05383548 | USD[17.8262454745500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05383567 | [LUNA2[1.2905591610000000],LUNA2_LOCKED[3.0113047100000000],LUNC[0.3787280000000000],USD[267.6093549960283460],USDT[0.0000000061771261],XRP[0.0020047500000000] |
| 05383586 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000022235751829] |
| 05383587 | USD[5.8323177500000000] |
| 05383588 | USD[0.0051976496000000] |
| 05383595 | USD[0.0000000066666914] |
| 05383599 | USD[0.0000000093365336],USDT[0.0000000062620635] |
| 05383601 | USD[0.0066634724444864],USDT[0.0000000020000000] |
| 05383607 | USD[89.5000000000000000],USDT[29.4943395000000000] |
| 05383609 | DENT[1.0000000000000000],ETH[1.3092312500000000],ETHW[1.3086818300000000],USDC[4489.6624670700000000],USDT[0.0000000045863554] |
| 05383634 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0894353800000000],USD[7.3327070285930550] |
| 05383635 | TRX[0.0003260000000000],USDT[0.0000108926910700] |
| 05383642 | USD[0.2946119492725077],USDT[0.4000000155726711] |
| 05383653 | KIN[1.0000000000000000],USD[0.0000003782100348] |
| 05383654 | USD[0.0000000864612180],USDT[0.0000000133602136] |
| 05383657 | GST[0.0789371400000000],USD[9054.1188587149750000] |
| 05383658 | USD[88.8932178000000000] |
| 05383669 | NFT (382024050083410176)[1],USD[0.0713049200000000] |
| 05383678 | BAO[1.0000000000000000],GBP[0.0217512393516507],TRX[0.0015540000000000],USD[0.0567489205926660],USDT[0.0000000083243130] |
| 05383680 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000067103551] |
| 05383683 | USDT[0.0000000054752892] |
| 05383688 | BTC[0.0000000050000000],USD[0.0000000068047443],USDT[0.0000000010000000] |
| 05383692 | USD[0.4161645178400000],XRP[263.7788400000000000] |
| 05383696 | SOL[0.0518749380000000],USD[3.1157990956250000],XRP[0.0823760000000000] |
| 05383715 | DOGE[1713.4699067800000000],LUNC[0.0008680000000000],USD[0.0753981314683752] |
| 05383720 | AUD[0.0004015928960338] |
| 05383725 | USD[0.0000097274947494],USDT[0.2355258649560000] |
| 05383730 | TRX[0.0037610000000000],USD[0.0000003726432300],USDT[0.0000002225854888] |
| 05383739 | USD[0.0009190000000000] |
| 05383746 | FTT[0.0781836200000000],USD[748.8064325802274245000000000000] |
| 05383747 | BAO[5.0000000000000000],GST[15.5000000000000000],KIN[3.0000000000000000],SOL[5.8649589900000000],TRX[2.0000000000000000],USD[555.9875746389750780],USDT[7.0000000274365210] |
| 05383755 | TRX[0.9309160000000000],USD[0.0000000097091978],USDT[0.0000000027500000] |
| 05383764 | USD[0.0000000111829698] |
| 05383774 | USD[437.7005737632189369],USDT[0.0072274360000000],USDTBEAR[0.0000800000000000] |
| 05383775 | USDT[0.0000035874236169] |
| 05383777 | SHIB[399920.0000000000000000],TRX[0.0000010000000000],USD[0.8409904527406708],USDT[0.4971592168065576] |
| 05383783 | TRX[0.0000001000000000],USD[0.0000000077066615] |
| 05383794 | AUD[0.0003226735319856] |
| 05383795 | AVAX[0.0000000009120998],BTC[0.0000000020484255],ETH[0.0000000078047768],LTC[0.0000000855333381],TRX[0.0007791500000000] |
| 05383796 | [LUNA2[0.0022870042940000],LUNA2_LOCKED[0.0053363433520000],LUNC[498.0000000000000000],XRP[-0.0239868111137790] |
| 05383798 | USD[50.0000000000000000] |
| 05383799 | SOL[0.0000000062000000],USDT[0.0000003353377554] |
| 05383817 | BTC[0.0000000049000000],GST[0.0400000000000000],TRX[0.0000010000000000],USDT[0.0000000098000000] |
| 05383826 | LUNA[24.5923786560000000],LUNA2_LOCKED[10.7155502000000000],USD[0.0149970174303100] |
| 05383830 | DOGEBULL[0.0000000080015614],LTC[0.5000000009888572],USDT[0.0000000077230790] |
| 05383833 | LUNA[3.2733002000000000],LUNA2_LOCKED[7.6377004660000000],LUNC[0.0100000000000000],USD[201.7120062756085100] |
| 05383853 | TRX[0.0015640000000000] |
| 05383855 | ETH[0.0000000020000000] |
| 05383856 | FTT[1.5997120000000000],LUNA2[0.0000000431665172],LUNA2_LOCKED[0.0000001007218734],LUNC[0.0093996000000000],SHIB[599928.0000000000000000],USD[30.2902753338651908] |
| 05383862 | NFT (345174493934259300)[1],TRX[0.0007790000000000],USD[0.0095519054000000] |
| 05383871 | USD[32.7941210872500000000000000000] |
| 05383878 | USD[0.0951500585000000],XRP[236.0000000000000000] |
| 05383881 | AUD[0.0003048596723322] |
| 05383883 | GST[0.0058728100000000],USD[-1.9726883232642650],USDT[1.9835099950000000] |
| 05383888 | GENE[17.4018836500000000],KIN[2.0000000000000000],USD[0.0000000153440167] |
| 05383896 | BCH[0.1739000000000000] |
| 05383902 | LUNA2[0.2303077617000000],LUNA2_LOCKED[0.5373847773000000],LUNC[14000.0000000000000000],USD[0.0000000032459744] |
| 05383908 | USD[0.0088364683000000] |
| 05383914 | USDT[0.0000000061105415] |
| 05383925 | BTC[0.0000273800000000],GMT[1.4203870600000000],LUNA2[1.7210630380000000],LUNA2_LOCKED[4.0158137550000000],LUNC[374765.1000000000000000],RAY[1530.2980899402163217],SOL[170.1378187700000000],USD[-155.9341710840000000] |
| 05383926 | BTC[0.0000000070000000],NFT (397761504366006225)[1],TRX[0.0001460000000000],USD[0.0000009555555272],USDT[0.0000000065750000] |
| 05383942 | TRX[1.0000000000000000],USD[0.0000000046668512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05383947 | ETH[0.0000000102371500],ETHW[0.0000000102371500],TRX[0.0408330000000000] |
| 05383951 | TRX[0.0015670000000000],USDT[0.0000000044398630] |
| 05383957 | ETH[0.0000040000000000],MATIC[9.1140000000000000],USD[1.5094579500000000] |
| 05383966 | SOL[0.0000000008146700],TRX[0.0007780000000000] |
| 05383967 | USDT[8.5572196250000000] |
| 05383968 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000004465613] |
| 05383973 | AKRO[1.0000000000000000],AUD[0.0000000002163991],AVAX[0.0000384222074606],BAO[2.0000000000000000],DOGE[2506.1775076646635267],KIN[37.2130589100000000],RSR[0.0397260000000000],SHIB[15263041.1146790575601410],SOL[2.0943321000000000],TRX[0.0000000963368751],UBXT[3.0000000000000000],USD[0.0000002207440089] |
| 05383978 | AKRO[1.0000000000000000],CEL[804.3939224280832408],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4384901845397218] |
| 05383984 | ETH[0.0000000040412800],TRX[0.0000010000000000],USDT[0.0000001821051526] |
| 05383986 | BTC[0.0064102900000000],USD[4.2007494373013667] |
| 05383992 | USD[0.0786865667741251] |
| 05384006 | GENE[0.5134262020000000] |
| 05384013 | TRX[0.0015670000000000],USD[0.0000000027255948],USDT[1.4455973000000000] |
| 05384019 | BAO[3.0000000000000000],BTC[0.0000040750202476],KIN[3.0000000000000000],TRX[1.1905000000000000],USD[0.0001865770898207] |
| 05384021 | SOL[0.0070570400000000],TRX[0.0015540000000000],USD[0.0078741580000000],USDT[0.0000000074865240] |
| 05384024 | DENT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000002886457005] |
| 05384034 | BTC[0.0772093400000000],ETH[2.3795644146792327],USD[1.0000673132044848],USD[0.0000000272457592] |
| 05384039 | GMT[0.3400000000000000],SOL[0.0000000049550000],USD[151.8377547732835252000000000] |
| 05384048 | USDT[0.3468148375000000] |
| 05384060 | ETHW[0.4670000000000000],TRX[0.0028850000000000],USD[610.7350859700000000],USDT[0.8878464000000000] |
| 05384068 | ASDBEAR[599900.0000000000000000],ASDBULL[8646.0000000000000000],BALBEAR[1619896.0000000000000000],BALBULL[945.8000000000000000],BCHBEAR[1999.6000000000000000],BCHBULL[5632.8000000000000000],BEAR[2000.0000000000000000],BEARSHIT[99820.0000000000000000],BSVBEAR[19976.0000000000000000],BULL[0.0000000000000000],COMPBEAR[6410000.0000000000000000],COMPBULL[24409.6400000000000000],DEFIBEAR[400.0000000000000000],DEFIBULL[7.9464000000000000],EOSBEAR[3987.2000000000000000],EOSBULL[1497300.0000000000000000],ETHBEAR[200000.0000000000000000],ETHBULL[0.0000000000000000],GRTBULL[39648.0000000000000000],KNCBULL[800.0000000000000000],LINKBULL[197.9600000000000000],LTCBULL[968.2000000000000000],MATICBEAR2021[49990.0000000000000000],MATICBULL[98.1600000000000000],MKRBEAR[10000.0000000000000000],SXPBULL[3000.0000000000000000],THETABULL[47.3600000000000000],TOMOBULL[111000.0000000000000000],UNISWAPBULL[0.9870000000000000],USD[0.0303484374696396],USDT[0.0983685699568742],VETBEAR[99800.0000000000000000],VETBULL[873.2000000000000000],XLMBULL[98.7400000000000000],XRPBEAR[11000000.0000000000000000],XRPBULL[3933.6000000000000000],XRT.XTZBULL[1873.6000000000000000],ZECBULL[998.8000000000000000] |
| 05384070 | DENT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000774703617] |
| 05384072 | RSR[1.0000000000000000],USD[0.0000000091123116] |
| 05384075 | USD[0.0000000165758503],USDT[0.0000000099834745] |
| 05384078 | USD[30.0000000000000000] |
| 05384079 | DOGEBULL[123163.0000000000000000],TRX[0.0000080000000000],USD[1145.7979416806500000],USDT[0.0000000049859121] |
| 05384087 | GBP[0.6649505000000000],USD[29.2744922229138713],USDT[0.0000000086500180] |
| 05384126 | LUNA2[0.0010181302250000],LUNA2_LOCKED[0.0023756371910000],LUNC[221.7000000000000000],TRX[0.0000010000000000],USD[0.0053235723176000] |
| 05384146 | USDT[0.0088919475000000] |
| 05384158 | USD[0.0002853645180134],USDT[0.0000000059792505] |
| 05384170 | BTC[0.0016996770000000],USD[51.3203610417082275] |
| 05384187 | ETH[7.1328532400000000],ETHW[7.1302048000000000],FTT[37.4341702526256968],GMT[1803.0318916600000000],LUNA2[13.3103973800000000],LUNA2_LOCKED[30.0476839600000000],SOL[82.3370793000000000],USD[0.5145965625500000],USDT[0.0000000077500000] |
| 05384200 | TRX[0.0009550000000000],USD[0.0000000085606542],USDT[0.8734063300000000] |
| 05384201 | ETH[0.0000000092184559],USD[4181.9650421338928312000000000] |
| 05384214 | USD[0.0000000088402990],USDT[0.0000000077940366] |
| 05384221 | USD[0.0000000020787872] |
| 05384230 | BRZ[0.0020460080763942],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000868091658318],SAND[0.0000195235462109],TRX[0.0009024377850171],UBXT[1.0000000000000000],USD[0.0000000072960200],USDT[0.0000000002607485] |
| 05384232 | USD[0.0579135638224300] |
| 05384242 | BTC[0.2788820500000000],ETH[0.0026415100000000],USD[0.0000590768425330] |
| 05384245 | BTC[0.0000000100000000],USD[0.0016773105878601] |
| 05384255 | ETH[0.0000162300000000],ETHW[0.0000162300000000] |
| 05384256 | LUNA2[9.5402047580000000],LUNA2_LOCKED[22.2604777700000000],LUNC[2077399.6717656000000000],TRX[0.0000710000000000],USDT[101.5936135863617485] |
| 05384263 | TRX[0.0015540000000000],USDT[11.0000000000000000] |
| 05384265 | GMT[2.6300000000000000],SOL[0.0522028000000000] |
| 05384266 | SOL[0.0078914900000000],USD[0.0000000464432828],USDT[0.4211389842749074] |
| 05384274 | BTC[0.0021450400000000],USDT[0.0002299176206364] |
| 05384283 | GALA[3159.4628000000000000],PSG[0.0993030000000000],SOL[0.0092657930085493],TRU[0.6538800000000000],USD[-11.5508874973574438],USDT[14.5427318997500000] |
| 05384287 | TRX[0.0007790000000000],USD[0.0000000051521218] |
| 05384292 | USD[0.0000001600000000] |
| 05384301 | APE[102.9519396000000000],BTC[0.3389556430000000],DOGE[8405.6269723000000000],ETH[11.2590555800000000],ETHW[11.2616566600000000],LTC[1.0143404100000000],LUNA2[1.9839169890000000],LUNA2_LOCKED[4.4966585740000000],LUNC[432179.0944494200000000],NEAR[30.8508256500000000],SHIB[8853820.0096200100000000],SRM[154.2834404300000000],USD[3.4914070930000000] |
| 05384320 | BAO[1.0000000000000000],USDT[0.0073882944165570] |
| 05384327 | BTC[0.0154970550000000],CHZ[14037.3324000000000000],USD[3278.6802576510000000000000000] |
| 05384330 | NFT[366351086176125808][1],NFT[465044898365949965][1],USDT[1101.1606134700000000] |
| 05384346 | BTC[0.0000000070000000],LTC[0.0129569225000000],TRX[148.6221784826800000],USDT[0.9477764644051053] |
| 05384349 | TONCOIN[8.1700000000000000] |
| 05384350 | USD[0.0000002978109016] |
| 05384354 | USDT[0.0000003145429674] |
| 05384363 | GBP[20.3385171360583722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05384366 | FTT[25.000000000000000],NFT[508227842264922857][1],USD[-38.516163001892737],USDT[142403.8517486212702273] |
| 05384373 | TONCOIN[0.0815636000000000] |
| 05384374 | ETH[8.126973913945065],ETHW[8.084741359845265],FTT[47.692735550000000],LINK[159.5157369798275265],LUNA2[116.0880585000000000],LUNA2_LOCKED[270.872136400000000],LUNC[25278419.140000000000000],RUNE[895.1983544900000000],SOL[47.7034627753237531],USDT[1272.3743858773809345] |
| 05384380 | DOGE[1188.0000000000000000],FTT[3.499601000000000],LUNA2[4.311874624000000],LUNA2_LOCKED[10.061040790000000],LUNC[1144965.777577600000000],SHIB[3499924.000000000000000],USD[0.798879464880791 5],USDT[3.4412644655897556] |
| 05384381 | TRX[0.0000490000000000],USDT[0.0000000664456089] |
| 05384382 | USD[0.0000000079353843] |
| 05384394 | FTT[0.0096370000000000],NFT[341125873270113020][1],NFT[342245495564030881][1],NFT[476586041217078354][1],NFT[508988317320970406][1],NFT[516381394405268116][1],NFT[519252521757949249][1],NFT[551178788855077621][1],NFT[555548642567701113][1],NFT[559340157443651209][1],USD[0.0000000113500000] |
| 05384401 | BTC[0.0070986510000000],CRO[719.863200000000000],ETH[0.1909589600000000],ETHW[0.0139925900000000],LINK[3.9992400000000000],USD[1.3516709027500000] |
| 05384406 | AUD[0.0000004132672],KIN[1.0000000000000000] |
| 05384407 | AVAX[11.1000000000000000],USD[31.7661309570000000] |
| 05384412 | AKRO[5.0000000000000000],BTC[0.0051470900000000],DENT[1.0000000000000000],ETH[0.0949808500000000],ETHW[0.0949808500000000],KIN[3.0000000000000000],LTC[1.0592905560000000],RSR[1.0000000000000000],TRX[2.0000330000000000],UBXT[2.0000000000000000],USD[0.8928330184411867],USDT[0.5184383882191360],WFLOW[22.7264831800000000] |
| 05384415 | TRX[0.0000570000000000],USDT[0.4722153500000000] |
| 05384437 | TRX[10.0000000000000000] |
| 05384440 | CRO[0.0000000010000000],USD[0.0000000097126786] |
| 05384464 | GBP[0.8476535695917486],USD[1.7002550759084464],USDC[1179.0000000000000000],USDT[0.0000000047179276] |
| 05384468 | LUNA2[13.4540881200000000],LUNA2_LOCKED[31.3928722700000000],SHIB[111557880.000000000000000],SOL[56.5240020000000000],USD[1.5846088654205054] |
| 05384482 | LTC[0.0099880000000000],USD[0.1470922327982355],USDT[0.0077577296589311] |
| 05384483 | BAO[1.0000000000000000],BTC[0.0245991660000000],DOGE[0.7108293500000000],SHIB[1547.6658972000000000],TRX[0.0018980000000000],USD[0.0000000016162000],USDC[264.1243533000000000],USDT[0.0086760049552645] |
| 05384487 | TSLA[0.0072000000000000],USD[302.4229610359417584],USDT[84860.5094630000000000] |
| 05384525 | 1INCH[0.0000000017302000],BTC[0.0000000076833902],CEL[0.0000004782924B],ETH[0.0000001129327231],ETHW[0.0000009609461441],KNC[0.0000045037500],RAY[940.7785648502731900],SNY[0.0000076573476],SOL[80.0569091347616356],SUSHI[0.0000000646495331],USD[12306.2449371607880578],USDT[0.0021650000000000] |
| 05384531 | MANA[261.6129303900000000] |
| 05384532 | USD[0.0000000064017207],USDT[0.0000000056641610] |
| 05384533 | USDT[0.0000000012394610] |
| 05384541 | APT[0.0000000080000000],SOL[0.0089464400000000],USD[0.052541175000000] |
| 05384545 | SOL[1.9526771900000000],USD[0.0000029797912411] |
| 05384546 | USD[0.0238445771553800],USDT[0.0000009094269] |
| 05384548 | USD[0.0000000153125130],USDT[0.2917857500000000] |
| 05384557 | USDT[0.0000000098485090] |
| 05384563 | ETH[0.0000001000000000] |
| 05384566 | TRX[0.0000140000000000],USD[0.0275281943040207],USDT[0.0314223724875000] |
| 05384568 | USD[0.0095504526875255] |
| 05384569 | AKRO[2.0000000000000000],APE[0.0001345000000000],AUD[0.0005000035000000],BAO[4.0000000000000000],BTT[1162857.395910560000000],GBP[0.2658226543210316],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0100001015187912] |
| 05384572 | EUR[4.0000000000000000],USD[0.0042792293000000] |
| 05384578 | ETHBULL[1.2357409500000000],USD[0.0000004153462965],USDT[0.0000148197229104] |
| 05384581 | LUNA2[0.0000000080000000],LUNA2_LOCKED[15.1830211100000000],USD[0.0000054794400000] |
| 05384587 | AUDIO[0.9994300000000000],LUNA2[0.0000000350439780],LUNA2_LOCKED[0.0000008176928211],LUNC[0.0076309000000000],USD[1.1798364583776640],USDT[0.0000000044760772] |
| 05384589 | USD[0.0000000071527720] |
| 05384593 | FTT[0.0000334698480600],USD[0.0348171072317390],USDT[0.0000000280371062] |
| 05384604 | TRX[0.0000070000000000],USD[0.0016482778000000],USDT[0.0000000073053673] |
| 05384605 | ETHW[0.0000410000000000],SOL[0.0000396000000000],TRX[0.0008170000000000],USD[0.0000066355901104],USDT[0.0000000082183586] |
| 05384610 | TRX[0.0000220000000000],USD[1.5306629340000000],USDT[0.0000000026189414] |
| 05384613 | DOGE[0.0003536100000000],LTC[0.0016615900000000],TRX[0.0000020000000000],USD[0.0672845531173376],USDT[-0.0223011963590301] |
| 05384615 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0220486836716037],HXRO[1.0000000000000000],KIN[25518.2203928700000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],SHIB[304432287.011385490000000],TRX[3.0000000000000000],USD[0.0000000000002412] |
| 05384630 | DYDX[0.0000000075000000],ETH[0.1110000000000000],ETHW[0.1110000000000000],USD[0.0006507787320000] |
| 05384631 | USD[1.0258491350000000] |
| 05384636 | USD[0.3850809400000000] |
| 05384642 | USD[0.0000000026160736],USDT[0.5426539200000000] |
| 05384643 | USD[0.0000001400000000],USDT[0.1799306190000000] |
| 05384655 | ALGO[0.6725370000000000],EDEN[2974.0000000000000000],GODS[342.3000000000000000],HMT[4303.0000000000000000],LDO[57.9830600000000000],MATIC[100.5992000000000000],NFT[346788104969555596][1],NFT[382310971732930823][1],NFT[383693454664874880][1],NFT[406763742209377771][1],NFT[455640532224144566][1],NFT[467621741693741913][1],NFT[515442217614961353][1],NFT[564526832837771744][1],RNDR[187.3784000000000000],SOL[10.2079700000000000],STEP[8487.8000000000000000],USD[0.0737052973680501],USDT[0.1968695475000000],VGX[786.0000000000000000] |
| 05384666 | ETH[0.0016924500000000],ETHW[0.0016924500000000],USD[0.0000059486086636] |
| 05384665 | KIN[1.0000000000000000],USD[30.7542935700000000] |
| 05384678 | TRX[0.0015570000000000],USD[0.3782205400000000] |
| 05384681 | HT[0.0996200000000000],USD[0.0000000066750000] |
| 05384687 | TRX[0.0000010000000000],USD[1.1509564536000000],USDT[1.4543150136904156] |
| 05384721 | USD[0.0000002409535667] |
| 05384722 | AXS[1.2207060500000000],BNB[0.0000000000000000],TRX[0.0016130000000000],USD[-7.4773999403300787],USDT[100.0000000050000000],XRP[0.1891130000000000] |
| 05384728 | USD[3.2940417040000000] |
| 05384734 | APE[9.2931000000000000],BNB[0.4305000000000000],TONCOIN[148.3852600000000000],USD[0.2517371970000000] |
| 05384741 | BNB[0.0000001133540700],SOL[0.0000000074185000],TRX[0.0007780006049770] |
| 05384754 | USD[0.1643527375000000],USDT[0.0000000093098108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05384757 | EUR[30.586670720000000000],LUNA2[11.263309440000000000],LUNA2_LOCKED[26.281055370000000000],USD[0.0000000084063700] |
| 05384761 | USD[52.220628078221424] |
| 05384762 | USD[-0.223163211884555],XRP[0.800475000000000000] |
| 05384771 | AKRO[1.000000000000000000],USDT[0.000000425594434345] |
| 05384783 | BAO[3.000000000000000000],CAD[178.355428835828352] |
| 05384790 | USD[0.958693347575000000],USDT[0.990000000000000000],XPLA[8.998100000000000000] |
| 05384793 | SOL[0.000000020039500],TRX[0.862446000000000000] |
| 05384802 | GMT[0.000000042564500],NFT (405679998654406532)[1],SOL[0.000000001438960],TRX[0.000000008702261],XRP[0.000000151785666] |
| 05384816 | LUNA2[0.262185568000000000],LUNA2_LOCKED[0.617663252000000000],USD[13.381812199260048000] |
| 05384829 | BTC[0.000027218894000000],EUR[0.178850690000000000],USD[0.168906072500000000] |
| 05384839 | GBP[0.006415977305686400] |
| 05384848 | BNB[0.000000055889000000],BTC[0.000000008000000000],USD[0.0000001083806360],USDT[0.000000004618412200] |
| 05384851 | TRX[0.0183700000000000000] |
| 05384852 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.126326000040452670],USDT[0.000008491426381000] |
| 05384885 | SOL[0.000000047825538000] |
| 05384890 | BAO[1.000000000000000000],ETH[0.000000058219446000],ETHW[0.000004350855742000],GBP[0.006549880000000000],KIN[2.000000000000000000],SOL[0.000153500000000000],USD[0.000000005432710],USDT[0.000000056192516] |
| 05384891 | ETH[0.000995600000000000],ETHW[0.000995600000000000],USD[40.172550000000000000] |
| 05384913 | ALGO[591.981600000000000000],BTC[0.003300000000000000],DOGE[123.975200000000000000],DOT[5.698860000000000000],ETH[0.353929200000000000],ETHW[0.353929200000000000],LUNA2[0.083123325890000000],LUNA2_LOCKED[0.193954427100000000],LUNC[18100.279220000000000000],TRX[244.000000000000000000],USD[-305.321783937000000000000000000],USDT[491.150595091000000000],XRP[1295.742800000000000000] |
| 05384927 | TRX[0.000030000000000000],USD[3138.292638850000000000],USDT[0.000000002485673000] |
| 05384942 | SOL[0.000000089160527] |
| 05384944 | USD[0.000000009617881300],USDT[24.207173190000000000] |
| 05384953 | BNB[0.000000071146000],MATIC[0.000000097340000] |
| 05384955 | APE[0.076521000000000000],BNB[0.013287130000000000],SOL[0.003459100000000000],USD[690.172625468600000000] |
| 05384958 | GENE[1.800000000000000000],GOG[108.000000000000000000],USD[1.080925460000000000] |
| 05384961 | USD[0.000008089154752600] |
| 05384967 | BRZ[-1.561631962829602000],BTC[0.000034026767410000],ETH[0.000000067332400],ETHW[0.000000067332400],FTT[0.169601244326049700],USD[0.083150851310440000],USDT[0.000000019103100] |
| 05384969 | FTT[0.003359447967990000],USD[11093.635229914785000000],USDT[0.000000012559767] |
| 05384985 | BTC[0.000000037706160],ETH[0.000072640000000000],ETHW[0.002544000000000000],SHIB[400000.000000000000000000],USD[-0.011230646294996300] |
| 05384986 | TRX[0.000040000000000000],UBXT[1.000000000000000000],USDT[0.000002630251973] |
| 05384993 | TRX[0.000900000000000000],USD[1920.792208321778805500000000000],USDT[499.996936008650018000] |
| 05384999 | ATLAS[22474.100736340000000000],TRX[0.000000000000000000],USDT[0.000000000360702] |
| 05385001 | USDT[0.000000006132217313] |
| 05385004 | AAPL[0.000025750000000000],BTC[0.000121155400000000],PYPL[0.000000002717122227],TRX[0.001554000000000000],TSLA[0.008710200000000000],TSLAPRE[0.000000012879204],USD[0.002969649372714],USDT[0.0001330461529208] |
| 05385007 | AKRO[1.000000000000000000],GENE[0.037812350000000000],USD[0.0023317342025600],USDT[0.000000006529920| |
| 05385013 | BTC[0.000133947650863936],DOGE[18549.000000000000000000],ETH[0.000700000000000000],ETHW[0.000900000000000000],FTT[0.800000000000000000],USD[5509.745197937137681],USDT[0.007960200000000000] |
| 05385015 | TRX[0.000872000000000000],USD[0.024685890000000000],USDT[0.353565407500000000] |
| 05385026 | BTC[0.013475830000000000],ETH[0.240502830000000000],FTT[29.646213440000000000],NFT (338593155163154443)[1],NFT (358486446040504801)[1],NFT (410271808625754329)[1],NFT (501575814118252913)[1],SOL[39.638175240000000000],TRX[0.001555000000000000],USD[224.673409552368175],USDT[0.000000016281071] |
| 05385028 | GBP[0.790560840000000000],USD[0.000000009671800000] |
| 05385030 | SOL[0.000000008095671],USD[0.000000007094779| |
| 05385036 | LTC[0.343550080000000000],USD[0.0000001124809211],XRP[0.000000004398748] |
| 05385037 | SOL[0.000185100000000000],USDT[0.000000005000000000] |
| 05385039 | AUD[10.000000000000000000] |
| 05385050 | ETH[1.797146734680184400000],ETHW[0.000231904680188400],USD[108.3873257399921142] |
| 05385059 | FTT[0.000758658220000000],USD[248280.4125570372202500] |
| 05385078 | TRX[0.001554000000000000],USDT[517.506880000000000000] |
| 05385079 | FTT[0.000000017273600],SOL[0.000000003802864900],USD[0.000000076215632] |
| 05385080 | TRY[0.000001185082095470],USD[0.000000663030986],USDT[0.000002658152790],WAVES[0.000000066274467] |
| 05385081 | GST[0.000000002712390000],SOL[0.000000007182500],TRX[0.000001000000000000] |
| 05385090 | TRX[0.000778000000000000],USD[0.000000000000000000] |
| 05385093 | AURY[10.000000000000000000],GENE[2.000000000000000000],GOG[303.000000000000000000],USD[0.1574599750000000000] |
| 05385095 | GST[27.295721000000000000],USD[0.0000001120751782],USDT[0.290044528435000000] |
| 05385096 | XRP[5.698000000000000000] |
| 05385114 | USD[-0.008249739557948600],USDT[0.016710613095714000] |
| 05385120 | BULL[7.674466800000000000],ETH[3.200000000000000000],ETHBULL[109.997997000000000000],ETHW[3.200000000000000000],SPA[0.012345680000000000],TRX[0.000794000000000000],USD[3417.087055707400000000],USDT[111.804216211466859200],VGX[19000.000000000000000000],WAVES[0.000100000000000000] |
| 05385143 | AKRO[1.000000000000000000],AUD[0.000306059046988000],BAT[1.000000000000000000],BTC[0.127006700000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRX14.000000000000000000],USD[0.000003055225975| |
| 05385145 | USD[499.500000000000000000] |
| 05385152 | GBP[148.065897497314889],KIN[1.000000000000000000],SOL[0.000584480000000000],USD[0.192679310000000000] |
| 05385157 | BAO[1.000000000000000000],USD[0.000265178187916700] |
| 05385158 | USD[0.004878149200000000] |
| 05385162 | USD[0.007549455551630],USDT[4350.626403403285099940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05385165 | TRX[0.00078300000000000],USDT[0.1645000000000000] |
| 05385171 | BNB[0.000000014018072],BTC[0.0000018300000000] |
| 05385175 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.000900000000000],SOL[0.005981880000000000],TRX[0.000183000000000000],USD[0.000000035262964],USDT[0.000000067554544] |
| 05385181 | USD[74.528144150000000000000000000],XRP[0.750508000000000000] |
| 05385193 | BTC[0.004099048599244],TRX[0.000077700000000000],USD[16.403317641318297],USDT[64.767331415393010] |
| 05385199 | FTT[27.500000000000000000],USD[17606.926920190968500000000000000] |
| 05385204 | BRZ[-1.400000000000000],BTC[0.069175420000000],ETHW[0.000438000000000],GENE[0.094000000000000],SOL[36.211165960000000],USD[0.000000132249005],USDC[5987.836723610000000000],WETH_WH[0.649866800000000000] |
| 05385208 | TRX[0.000001000000000],USD[0.004320259038440440],USDT[4.880000000000000000] |
| 05385215 | TRX[1186.357325840000000000],USD[-0.264194692150000000000000000] |
| 05385229 | USDT[0.0000000068680000] |
| 05385244 | USD[10.0000000000000000] |
| 05385257 | DOGE[8.000000000000000000],TRX[0.000130000000000],USD[7948.681407912519324200],USDT[984.974373891115484200] |
| 05385261 | BTC[0.000000139825784],ETH[0.376953730000000000],USD[0.012960720430184900],USDT[0.00000009381045000] |
| 05385263 | USDT[0.000000008500000000] |
| 05385264 | USD[30.000000000000000000] |
| 05385270 | USD[0.004183702018510000],USDT[0.000000185083105800] |
| 05385276 | RNDR[0.013877613600000],USD[0.0099446603180503] |
| 05385284 | USDT[0.00000009321078000] |
| 05385293 | AUD[0.671691871206349],AURY[0.000026440000000],BTC[0.003974420000000],KIN[4.000000000000000],RAMP[154.807318360000000000],SUSHI[0.000008190000000000],TRX[1.000000000000000],USDT[0.00069128077671960] |
| 05385295 | USD[0.0000000293680800] |
| 05385306 | FTT[1043.62140000000000000],TRX[0.442885000000000],USD[1479.110711844060708500],XRP[0.049797000000000000] |
| 05385307 | FTT[0.000000013015771],USD[0.060985896467012],USDT[0.0000000529059000] |
| 05385314 | LUNA2[0.479575617300000],LUNA2_LOCKED[1.119009774000000],LUNC[104428.60035800000000000],TRX[0.000777000000000],USD[0.01360551185800000],USDT[0.0125921623000000] |
| 05385324 | USD[3.776612542500000000] |
| 05385331 | RUNE[1.000191890000000],SPY[0.006624060000000],USD[0.000000065142852],USDC[17414.59146504000000000],USDT[0.0000000135746454] |
| 05385347 | TRX[123.346494040000000000],USDT[0.0000000004377488] |
| 05385349 | USD[0.0338266940000000] |
| 05385353 | BTC[0.000001114020000],USD[0.0000000028930600] |
| 05385357 | BTC[0.164590500000000],ETH[2.000249840000000],ETHW[2.000249840000000] |
| 05385358 | ATOM[0.000000026905000],ETH[0.000000030559300],USDT[0.0000000021251300] |
| 05385362 | BTC[0.000079860000000],USD[0.0121684661768200] |
| 05385366 | TRX[0.001684000000000],USD[0.0069971225159399],USDT[3.0366747453578969] |
| 05385373 | BTC[0.006868560000000000],KIN[1.000000000000000],TLM[4.13402943107227744] |
| 05385404 | TRX[0.724232000000000],USD[886.614021957187500000000000000] |
| 05385405 | USD[0.0000000031250000] |
| 05385407 | GBP[0.000000077723425],USD[0.0036532674000000] |
| 05385416 | BTC[0.000100295832610],USD[30.000000000000000000],USDT[0.0000000073049935] |
| 05385419 | XRP[186.969924000000000000] |
| 05385421 | ADABULL[3098.011551000000000],TRX[0.000001000000000],USD[0.0543215937500000],USDT[0.0000000175395560] |
| 05385424 | AMZN[0.000943000000000],BTC[0.000015814944320],CEL[0.000000036476100],ETH[0.150971500000000],FTT[0.0000000063577431],USD[329.784595694090000000],USDT[93.135443965625396] |
| 05385433 | AVAX[7.897948000000000],BTC[0.000996010000000],DOT[5.998860000000000],ETH[0.077877260000000],ETHW[0.060880490000000],FTT[0.099867000000000],GAL[9.098271000000000],GMT[0.998100000000000],SOL[1.009713100000000],USD[0.1263862097500000] |
| 05385439 | AKRO[25.000000000000000],BAO[77.000000000000000],BAT[1.000000000000000],DENT[18.000000000000000],ETH[1.057962130000000],FIDA[1.000000000000000],FTT[600.291143160000000],GRT[1.000000000000000],KIN[75.000000000000000],LUNA2[20.264551174796000],LUNA2_LOCKED[0.003164944523000],LUNC[1013700.78128102000000000],MATH[1.000000000000000],RSR[4.000000000000000],SOL[263.907481130000000],TRU[1.000000000000000],TRX[8.000057000000000],UBXT[15.000000000000000],USD[0.0005065699927785],USDT[0.0040126030945144],USTC[8083.426803170000000] |
| 05385447 | LUNA2[0.478886207900000],LUNA2_LOCKED[1.117401152000000],LUNC[104278.48000000000000000],USD[15.001043607304392000] |
| 05385452 | BAO[5.000000000000000],BNB[0.000000080512194],BTC[0.000000053577927],ETH[0.000000056179298],KIN[2.000000000000000],TRX[1.000000000000000] |
| 05385454 | TRX[0.001554000000000],UMEE[310.000000000000000],USD[0.000000007466329200],USDT[0.0000000041750155] |
| 05385465 | TRX[0.001566000000000],USDT[0.0084869400000000] |
| 05385470 | USD[0.0312396719000000] |
| 05385479 | USDT[10343.002446920000000000] |
| 05385486 | USD[327.723165085437500000000000000],XRP[87.532804000000000000] |
| 05385500 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.00000000000000000] |
| 05385501 | GMT[10.000000000000000],GST[0.040008560000000],SOL[9.435309557437920],USD[0.341749715000000],USDT[1.7103500000000000] |
| 05385511 | AKRO[1.000000000000000],AUD[0.000000100976259],BTT[75.556219960000000],KIN[3.000000000000000],SPELL[0.081702090000000],USD[0.000000079150300],XRP[0.000077760000000] |
| 05385517 | FTT[34.600000000000000000],TRX[0.003360000000000],USD[0.0009874242990000],USDT[51077.370000000000000] |
| 05385530 | BTC[0.000009183002951],ETH[0.000000001699077],FTT[326.122736371184485],SOL[0.007700000000000],USD[0.9475398825035173],USDT[0.0000000166336782] |
| 05385533 | USD[20000.000000000000000] |
| 05385536 | DENT[1.000000000000000],USD[0.000003179164180] |
| 05385541 | ETH[0.493075360000000],ETHW[0.418176850000000000],GMT[450.000000000000000],SOL[10.000000000000000],TRX[0.001557000000000],USD[577.238145167013978900],USDT[0.0000007690721218] |
| 05385544 | TRX[0.000460000000000],USD[0.000000004200677] |
| 05385549 | BAO[1.000000000000000],ETH[0.000000012249700],KIN[2.000000000000000],NFT[31384542476566840711],TRX[1.000000000000000],USD[0.000003494187238] |
| 05385552 | USD[-1.653561769957318],USDT[1.832714000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05385569 | TRX[0.000786000000000000] |
| 05385570 | NFT (31109951280005872)[1],NFT (34042475175007449)[1],TRX[0.000948000000000000],USD[0.010995866300000],USDT[0.000000000806050439] |
| 05385573 | BAO[6099.873822680000000000],BNB[0.000000000234120000],BTT[1930584.950503500000000000],KIN[109674.941336400000000000],LUNA2[1.026335038000000000],LUNC[223490.970000000000000000],SOS[3822718.245079990000000000],USD[0.000000181076660000] |
| 05385575 | BAO[1.000000000000000000],DOGE[128.721701680000000000],ETH[0.029253920000000000],ETHW[0.028889230000000000],USD[0.010138507522472] |
| 05385587 | USD[0.031992311300760000] |
| 05385588 | USD[0.821770840000000000],USDT[1.485517854419338000] |
| 05385590 | BNB[0.001400500000000000],USD[0.435650000000000000],USDT[0.215860000000000000] |
| 05385591 | GST[0.023312200000000000],USD[-0.143592404564693910],USDT[0.290258805552140800] |
| 05385593 | BNB[0.000000003032406000],TRX[0.003921000962256900],USDT[0.000000000966835550] |
| 05385594 | USD[9.235928859600000000],USDT[1.180534970000000000] |
| 05385598 | GENE[0.067210000000000000],USD[606.659046017900000000],USDT[0.006100000000000000] |
| 05385602 | USDT[0.000000006599890300] |
| 05385606 | SOL[0.000000005086993600],TRX[0.000040000000000000],USD[0.000000008094990760],XRP[4169.552129880000000000] |
| 05385611 | ETH[0.003981860000000000],LUNA2[0.416734622400000000],LUNA2_LOCKED[0.972380785600000000],SOL[12.250000000000000000],USD[1818.185643488276782400],USDC[10.000000000000000000],USTC[58.990800000000000000] |
| 05385633 | SOL[8.804118710000000000] |
| 05385660 | USD[0.000000013195581000] |
| 05385676 | AXS[0.000000003208291600],RAY[0.000000040986100000],SLP[0.000000002200000000],STEP[0.000000025500000000],USD[0.000223341165011300] |
| 05385688 | TRX[0.001812000000000000],USD[0.025009729100000000],USDT[1.613327630000000000] |
| 05385689 | BTC[0.000032005070736300] |
| 05385690 | TRX[0.000086000000000000],USDT[0.000001631636850000] |
| 05385695 | TRX[0.000001000000000000] |
| 05385702 | ETH[0.000555990000000000],ETHW[0.000555990000000000],MPLX[25.000000000000000000],USD[0.007736290400000000],USDT[0.270100970000000000] |
| 05385713 | BTC[0.000000003462000000],FTT[0.000000002917781000],LEOBULL[0.000000002000000000],TRX[0.002006000000000000],USD[0.000000067373787200],USDT[487.132267288801256600] |
| 05385733 | USD[0.005177279700000000] |
| 05385741 | BNB[0.000169990000000000],ETH[0.000647894000000000],USD[0.000010352261113100],USDT[0.000000004619242500] |
| 05385742 | ETH[0.255687180000000000],ETHW[0.255687180000000000],TRX[0.000778000000000000],USD[898.206833987600000000],USDT[0.007278000000000000] |
| 05385744 | USD[0.000000093944678000],USDT[0.797223530000000000] |
| 05385746 | GBP[72.641197450000000000],USD[0.000000170175256000] |
| 05385748 | PFE[1.000059220000000000],UBXT[1.000000000000000000],USD[49.913645836609833400] |
| 05385762 | USD[0.000000009303044200],USDT[0.998155130000000000] |
| 05385768 | GBP[55.183318576303222200],USD[0.000000007621069800] |
| 05385771 | BTC[0.000000007932887200],KIN[1.000000000000000000],USD[0.000000093515744400],USDT[0.000172389963869000],XRP[0.000000002045925000] |
| 05385772 | BTC[0.001213708669484840],ETH[0.006057668291129100],SOL[0.002587310000000000],USD[10.322561394703614100],USDT[0.023222643269668340] |
| 05385777 | USD[0.429985591500000000],USDT[0.000000004786020000] |
| 05385778 | USD[0.000000010005960100],USDT[0.000000008930630950] |
| 05385792 | BTC[0.018096561000000000],USDT[245.700000000000000000] |
| 05385795 | USD[0.004937267000000000] |
| 05385800 | KIN[1.000000000000000000],USD[0.031412849651224300] |
| 05385805 | BTC[0.000000003000000000],GMT[0.000000005353140000],GST[0.000000003868202700],MATIC[0.000000004320000000],SOL[0.000000005606181500],USD[2.988035523708885400],USDT[0.004388254800011310] |
| 05385811 | ETH[0.193000000000000000],USD[1.799889703967800000] |
| 05385828 | USD[0.384045000000000000] |
| 05385830 | TRX[0.001555000000000000],USD[0.342197377500000000] |
| 05385838 | FTT[1.608484710000000000],USD[0.000000185812122] |
| 05385851 | USD[0.034016271363320000] |
| 05385855 | FTT[0.000000009600000000],USD[0.000000650717265],USDT[-0.000000481321382] |
| 05385858 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000004951045000] |
| 05385872 | ADABULL[0.000000000319758500],BTC[0.000000003000000000],FTT[0.070163201382091900],USD[0.002859272206506200],USDT[907.459575597169899200] |
| 05385874 | USD[11.416758200000000000] |
| 05385882 | USD[0.004988586750000000] |
| 05385884 | TONCOIN[0.006000000000000000],USD[0.000000007500000000] |
| 05385885 | DENT[1.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],GST[1.059738850000000000],KIN[2.000000000000000000],SOL[0.007675880000000000],TRX[304.087122090000000000],USDT[0.290075793385709500] |
| 05385886 | BAO[2.000000000000000000],KIN[6.000000000000000000],USD[0.000000009821520400],USDT[0.000000007781127000] |
| 05385888 | SOL[2.320000000000000000],USD[0.100000000004100000],XRP[0.000000004100000000] |
| 05385891 | USDT[0.103314516000000000] |
| 05385892 | USD[2191.834533925612970000000000000],USDT[5592.568939000000000000] |
| 05385907 | ETH[0.000000008388537],ETHW[0.142420928388537],MATIC[9.138124259600000000],SOL[0.000000069559239],TRX[0.000006005680000000],USD[1.193878862200000000] |
| 05385921 | GOG[599.000000000000000000],USD[0.081568480000000000] |
| 05385922 | GST[0.040000000000000000],SOL[0.002750720000000000],USD[0.007663438200000000] |
| 05385923 | USD[0.002657643000000000] |
| 05385936 | USDT[2.127985000000000000] |
| 05385941 | USD[2.774607580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05385942 | ETH[0.008329850000000],ETHW[0.008329850000000],TRX[0.001678000000000],USDT[0.612386407000000] |
| 05385947 | BAO[3.000000000000000],KIN[3.000000000000000],USD[40.749515308299608],USDT[0.000359918362324] |
| 05385963 | AKRO[0.009807020000000],AUDIO[0.000044750000000],BAO[8.000000000000000],CRO[44.902246600000000],DOT[0.261116570000000],FTM[0.000295340000000],FTT[1.429763490000000],LINK[1.787672640000000],SHIB[14252648.181154150000000],SOL[1.450346380000000],USD[30.000000112125704],XRP[154.614251290000000] |
| 05385967 | GMT[0.897179500000000],GST[0.460000000000000],TRX[0.000010000000000],USD[39.139250310000000],USDT[0.004921020000000] |
| 05385988 | LUNA2[0.787402687700000],LUNA2_LOCKED[1.772161971000000],LUNC[171497.723679790000000],USD[0.029825428120825] |
| 05386006 | BTC[0.242945930000000],USDT[1.984465674000000] |
| 05386019 | USD[0.232904076200000],USDT[1.092736010000000] |
| 05386039 | BAO[5.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000002049721534] |
| 05386054 | USD[0.008724709565000],USDT[1.999698000000000] |
| 05386060 | ETH[0.000651000000000],ETHW[0.000651000000000],USDT[0.000172976200664] |
| 05386081 | USD[0.971917260000000] |
| 05386103 | ETH[0.000000144719500],ETHW[0.000000144719500] |
| 05386104 | SOL[0.000000026318600],USD[0.670617946225756] |
| 05386129 | BNB[2.885714785066870],MATIC[0.775030567700000],USD[29.653838766260462] |
| 05386137 | GBP[0.000000062435105],USD[0.032476547349544],USDT[0.000000102984148] |
| 05386154 | FTT[0.003522076414830],TRX[15.520312000000000],USD[0.367997443570360],USDT[0.000000007894306] |
| 05386187 | ALTBULL[242.100000000000000],BEAR[99.860000000000000],BEARSHIT[21100.000000000000000],BULL[0.000792000000000],BULLSHIT[292.000000000000000],ETHBEAR[18700.000000000000000],ETHBULL[0.938000000000000],KNCBEAR[295057774.736842100000000],KNCBULL[19.996000000000000],LTCBEAR[37.40000000000000] |
| 05386192 | BTC[0.001730720000000],TRX[1.000000000000000],USD[0.000130789805764] |
| 05386204 | GST[0.018410390000000],NFT [355924333897387576][1],SOL[2.141855840000000],TRX[0.000952000000000],USDT[212.653080214000000] |
| 05386220 | TRX[0.000001000000000],USD[0.000000082340747] |
| 05386227 | BAO[1.000000000000000],BTC[0.003873890000000],CAD[0.354335149079600],ETH[0.004627790000000],ETHW[0.004573030000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 05386273 | TRX[0.001822000000000],USD[-0.327351424341130],USDT[7.322030000000000] |
| 05386279 | BTC[0.000389200000000] |
| 05386287 | BAO[1.000000000000000],USDT[0.052353208709156] |
| 05386330 | SOL[0.000255200000000],TRX[0.000002000000000],USD[0.007304274800000],USDT[0.492444130000000] |
| 05386345 | BTC[0.042019300000000],ETH[0.990884320000000],ETHW[0.953869720000000] |
| 05386357 | BTC[0.000000700000000],USD[9.128932240000000] |
| 05386363 | BNB[0.000000090549573],DOT[0.000000004952400],ETH[0.000000018937309],ETHW[0.000000032094575],TONCOIN[0.000000058750162],USD[0.000000076688807],USDT[0.000000094244255],XRP[0.000000003273997] |
| 05386370 | BNB[0.010000000000000],ETHW[0.000761080000000],GST[0.038732890000000],SOL[0.117610030000000],TONCOIN[0.080000000000000],USD[0.301727927743724],USDT[0.214607972747396],XRP[0.939111000000000] |
| 05386384 | USD[0.000000065253522] |
| 05386385 | GBP[0.013780500000000],USD[0.009394834975382] |
| 05386386 | GST[74.000000000000000],USD[0.809678761125000],USDT[0.000000078313800] |
| 05386414 | USD[1.419472173375000],XRP[24.630794000000000] |
| 05386431 | GST[72.400000000000000],SOL[0.113063192000000],USD[0.000003462343788],USDT[0.000000217636572] |
| 05386444 | USD[0.000000568359100] |
| 05386450 | TRX[0.000001000000000],USD[0.000000009388246],USDT[448.644967752121780] |
| 05386453 | BTC[0.002706600000000],ETHW[0.002905360000000],ETHW[0.002905360000000] |
| 05386480 | BTC[0.000041600000000] |
| 05386493 | AAPL[2.160000000000000],ALGO[873.000000000000000],SOL[7.412669200000000],USD[701.883224500000000],USDT[2361.880903680000000] |
| 05386509 | TRX[0.000001000000000],USD[0.688749108360943],USDT[0.000000093245360] |
| 05386513 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000062721886],ETHW[0.019204746272188],KIN[2.000000000000000],USD[0.000000175180126],USDT[558.320732519792061] |
| 05386530 | AUD[0.000111905351596],BTC[0.000232560000000] |
| 05386558 | BTC[0.000496080000000],ETH[0.007729590000000],ETHW[0.007772956000000],USD[0.010277131344492] |
| 05386562 | BNB[0.017483000000000],BTC[0.000001000000000],SOL[0.150100000000000],USD[0.036000341950000],XRP[0.016000000000000] |
| 05386574 | USD[0.000000023484480] |
| 05386583 | USD[0.366000397907178] |
| 05386587 | SOL[0.000000010000000],USDT[0.000000009792710],USDT[0.000000060000000] |
| 05386602 | BTC[0.081200000000000],ETH[0.370000000000000],ETHW[0.370000000000000],USDT[8.481151900000000] |
| 05386615 | BNB[0.000000035921600],GENE[0.000000013560378],SOL[0.002462216700000],USDT[0.000000648890240] |
| 05386638 | BNB[0.000000100000000],BRZ[0.050000000000000],USD[0.129923031570232] |
| 05386645 | SOL[1802.120000000000000],USD[0.999885672007500],USDC[14432928.600000000000000] |
| 05386651 | LUNA2[0.000000304070539],LUNA2_LOCKED[0.000000709497924],LUNC[0.006621200000000],USD[52.209718345879283] |
| 05386654 | SOL[0.000000010000000] |
| 05386684 | AKRO[4.000000000000000],BAO[17.000000000000000],BTC[0.010318600000000],DENT[3.000000000000000],ETH[0.003646920000000],ETHW[0.003605850000000],KIN[14.000000000000000],RSR[2.000000000000000],SOL[10.109623010000000],TRX[2.000903000000000],UBXT[3.000000000000000],USD[0.004564438003286],USDC[499.805323030000000],USDT[0.000000011211036] |
| 05386698 | BTC[0.000396831343139],TRX[0.000778000000000],USD[0.001056910111044],USDT[0.001520717157811] |
| 05386699 | ETH[0.001214983207025],ETHW[0.001214983207025],FTT[0.000000017625635] |
| 05386713 | AKRO[1.000000000000000],KIN[1.000000000000000],TUSD[111.979923000000000],USD[0.000000087066309] |
| 05386732 | USD[0.009179731600000] |
| 05386759 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000003210000000],DENT[2.000000000000000],ETH[0.000109300000000],EUR[0.090677604413549],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.000000051976781],USDT[0.000000073093280] |
| 05386776 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002366710000000],USD[0.012853597675801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05386795 | ACB[0.200000000000000000],APEAMC[0.100000000000000000],BTC[0.000140226364200],ETH[0.007999400000000000],SXP[11.900000000000000],UNI[0.600000000000000000],USD[-2.644582911300000],USDT[0.243493985000000000],WBTC[0.001100000000000000] |
| 05386805 | USDT[0.000286341400435] |
| 05386815 | ARS[0.918977120000000000],USD[0.000000005480244],USDT[0.000000000102794] |
| 05386832 | DOGE[0.390000840000000000],NFT [520770726429162243]{1},SHIB[3552.771286930000000000],USD[0.350272600000000000] |
| 05386837 | ARS[0.004319390000000000],USD[0.000000000007788] |
| 05386857 | USD[-0.139777220000000000],XRP[2.000000000000000000] |
| 05386862 | BTC[0.000000080513000] |
| 05386875 | TRX[0.001554000000000000],USDT[0.000000100000000] |
| 05386882 | GMT[0.000000010000000000],GST[0.090260000000000000],USDT[0.000000060000000] |
| 05386897 | USD[0.000000009771787],XRP[1.786185720000000000] |
| 05386898 | USD[0.005430938000000000] |
| 05386918 | LUNA[0.547267499100000000],LUNA2_LOCKED[1.276957498000000000],USD[-0.537860850586036] |
| 05386924 | TRX[0.000883000000000000],USDT[1.200000000000000000] |
| 05386927 | LUNA2[3.734677902000000000],LUNA2_LOCKED[8.714248439000000000],LUNC[813233.976181200000000000],USD[0.000050245600000000] |
| 05386954 | USDT[0.000000001741708] |
| 05386959 | USD[0.002758565930000000] |
| 05386985 | TRX[0.001559000000000000],USD[0.000000237399478000],USDT[1.173829730934362600] |
| 05387001 | BTC[0.203799120000000000],ETH[1.000542060000000000],ETHW[1.000542060000000000],TRX[0.001719000000000000],USDT[0.150184704512003400] |
| 05387002 | LUNA2[0.000000400519664],LUNA2_LOCKED[0.000000093454588200],LUNC[0.008721400000000000],USD[0.000000005475370] |
| 05387018 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.000000030906802],COMP[0.000000063802092],DENT[1.000000000000000000],DOGE[0.000000047945990],KIN[7.000000000000000000],UBXT[4.000000000000000000],UNI[0.000000090314301],USD[0.000000038649027] |
| 05387023 | USD[10.000000000000000000] |
| 05387029 | ETH[0.075000000000000000],ETHW[0.075000000000000000],TRX[0.001554000000000000],USDT[1.124221038000000000] |
| 05387034 | USDT[0.000000134161443] |
| 05387051 | BTC[0.000782497288875],ETH[0.000977040000000000],ETHW[0.000977040000000000],USDT[3738.601160749500000000] |
| 05387055 | ATOM[0.000000000340373]2,AVAX[0.000000009482188],ETH[0.000000069283474],MATIC[0.000000000060000],SOL[0.000000058583989],USD[27.005038102394269000],USDT[0.049173526076448000] |
| 05387070 | BAO[1.000000000000000000],CHZ[1.000000000000000000],ETHW[1.015185890000000000],GST[1550.816906070000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000459272846497],USDT[0.000000020047976641] |
| 05387076 | ALGO[650.866600000000000000],DOGE[1.999600000000000000],USD[0.194766800000000000] |
| 05387090 | BTC[0.000000010000000000],MXN[0.000000005040654],USD[81.186267834533753400] |
| 05387132 | BTC[0.000118200000000000],DOT[3.306167450000000000],GOG[1103.483910950000000000],USD[100.936697945692921900] |
| 05387138 | AKRO[1.000000000000000000],TRX[0.000002000000000000],USD[0.000003975737370500] |
| 05387180 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.049369750000000000],DENT[2.000000000000000000],RSR[1.000000000000000000],USD[34.020822834020649900] |
| 05387188 | LUA[42.691887000000000000],TRX[0.001555000000000000],USDT[0.000602000000000000] |
| 05387195 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000016553710],USDT[0.000001656793816] |
| 05387223 | TRX[15.000000000000000000] |
| 05387360 | ETH[0.029246560000000000],ETHW[0.029246560000000000],LINK[6.000000000000000000],LTC[1.110000000000000000],USD[0.539785375000000000],XRP[118.000000000000000000] |
| 05387557 | USDT[0.000000070563374] |
| 05387616 | FTM[1.000000000000000000],USD[0.056138012000000000],USDT[0.009809918431020800] |
| 05387644 | BTC[0.000036110000000000],TRX[0.000004000000000000],USD[0.000000010449316],USDT[0.000000006800874] |
| 05387658 | USD[0.380282796890000000] |
| 05387661 | APE[0.062420000000000000],BTC[0.000000062855000],BULL[0.000059000000000000],ETH[0.000435400000000000],ETHW[0.000475400000000000],USD[1.431391068000000000] |
| 05387679 | OKB[0.000000006421805]2,SOL[25.455083970000000000],TRX[0.000007000000000000],USDT[0.000000082874729]7 |
| 05387716 | AKRO[2.000000000000000000],ATLAS[8568.290064210000000000],AVAX[0.012227840000000000],BAO[8.000000000000000000],CEL[91.963448340000000000],DENT[1.000000000000000000],ETH[0.057300500000000000],ETHW[0.005661600000000000],FTM[267.119144000000000000],GBP[0.544608368867127]6,KIN[7.000000000000000000],SAND[0.10162203000 00000],SOL[0.076573940000000000],TRX[1.000000000000000000],UBXT[7.000000000000000000],USD[20.066041241882065]1,XRP[0.904155050000000000] |
| 05387741 | USDT[0.046818681423088]4 |
| 05387772 | ALGO[0.000000095516515],BRZ[0.000000005584351],DAI[0.057866500000000000],GMT[0.000000042803111],TRX[0.000012000000000000],USD[-0.002471946351834]6],USDT[0.000000084312931] |
| 05387775 | AAPL[0.000000000000000000],AMZN[0.086983470000000000],BABA[0.109979100000000000],BTC[0.001516310000000000],COIN[0.260000000000000000],FB[0.155472650000000000],GOOGL[0.093000000000000000],NIO[0.475000000000000000],PYPL[0.095000000000000000],SPY[0.018994870000000000],TRX[0.001122000000000000],TSLA[0.049990500000000000],TS MD.115000000000000000],USD[85.166758260865156701],USDT[52.642500078733713]1,ZM[0.090000000000000000] |
| 05387855 | SOL[8.901827720000000000],USDT[0.000001992244736] |
| 05387872 | BAO[1.000000000000000000],BNB[0.006347370000000000],DENT[1.000000000000000000],ETH[0.001725400000000000],KIN[2.000000000000000000],MATIC[1.004292700000000000],SOL[0.054797100000000000],USD[1.190452449170938]1,USDT[0.014953600000000] |
| 05387888 | BTC[0.000015650000000000],MXN[4340.030423282526737]2] |
| 05387891 | GMT[25.386206340844741]7,SOL[12.182838950000000000],USD[0.000000009230041]8,USDT[272.083755195000000000] |
| 05387904 | SOL[0.000000050000000] |
| 05388034 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GALA[0.002479740000000000],USD[0.000000079929442],USDT[0.000000006721068] |
| 05388035 | BTC[0.000099940000000000],DAI[0.092398837605429],USD[-0.898560633878759]7] |
| 05388037 | BAO[2.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000311785776]0,USDT[0.000000355890796] |
| 05388038 | BAO[2.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.002405760000000000],TRX[0.000018000000000000],USD[0.000000124336231],USDT[0.000000078974689] |
| 05388045 | TONCOIN[1.350000000000000000] |
| 05388046 | SOL[0.009046070000000000],TRX[0.001555000000000000],USDT[1.000000000500000] |
| 05388058 | BAO[1.000000000000000000],TRX[0.974726024800000000] |
| 05388085 | TONCOIN[0.931318540000000000],USDT[5.000000005228963]2] |
| 05388107 | FTT[0.000000008718715],USD[0.000000238231360],USDC[4508.174277180000000000],USDT[0.000000050000000] |
| 05388117 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.000000009689200],KIN[7.000000000000000000],USD[0.000000091165792],USDT[0.000000075853012],XRP[0.000000171703568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05388128 | AKRO[1.000000000000000000],ATOM[0.040279020000000000],AVAX[0.086633670000000000],BTC[0.000000005760000000],ETH[0.000000094196146],KIN[2.000000000000000000],NEAR[0.056328170000000000],RSR[1.000000000000000000],SOL[0.004373601125336],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000018374549189],USDT[1.010467161446542],XRP[0.240735540000000000] |
| 05388230 | BTC[0.055512730000000000],TRX[0.003440000000000],USD[0.019551700000000000],USDT[10.868133387306248] |
| 05388231 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BCH[0.053097630740425000],BTC[0.000093464262400000],TRX[1.000000000000000000],USDT[0.000000000754559] |
| 05388265 | BAO[1.000000000000000000],ETH[0.108914100000000000],ETHW[0.108914100000000000],KIN[2.000000000000000000],SOL[2.282520820000000000],TRX[1.000000000000000000],USD[0.000001865725798] |
| 05388305 | GST[0.063219222500000000] |
| 05388428 | BTC[0.003065314494890],DOGE[0.142003910000000000],ETH[0.012624550000000000],ETHW[0.012624550000000000],GOOGL[0.043158270000000000],TOMO[0.000099000000000],TRX[0.059171418062400],TSLA[0.016494940000000000],USD[0.000131624563661] |
| 05388435 | CHF[0.000000011824726],USD[-0.048824671528013],USDT[0.069232550000000000] |
| 05388523 | KIN[1.000000000000000000],USD[0.056606159572159 6] |
| 05388578 | GST[0.937875000000000000] |
| 05388596 | GENE[0.000000020525866],SOL[0.000000060617950],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 05388623 | BAO[3.000000000000000000],COIN[0.000000007974000],FTM[0.000000088356895],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000011665023 5],USDT[0.000000001990650 0] |
| 05388654 | BAO[1.000000000000000000],BTC[0.113855610000000000],ETH[0.287697011869560],ETHW[0.217409981869562 0],KIN[2.000000000000000000],MATIC[226.867237725195750 4],SOL[1.101080530000000000],USD[0.186888265163515 9],XRP[432.903394700000000000] |
| 05388682 | USDT[0.002299149183271 0] |
| 05388701 | SOL[1.057842840000000000],USD[0.058808625000000000] |
| 05388702 | USD[96.6074895789636000] |
| 05388720 | BNB[0.000000059270112],EUR[0.000000012553028],TRX[0.536914014536618],TRY[0.413291307046349],USD[0.000000133831750],USDT[0.000020729105595] |
| 05388735 | GBP[0.000000239026730 0],USD[0.000000147029791] |
| 05388780 | AMPL[0.000000029121318],APE[0.095915000000000],ATOM[0.096637009598339],AVAX[0.099943008771568],BAND[0.000000087350349],BNB[0.009819500000000],BTT[998480.00000000000000],BULL[0.000771240000000],CEL[0.000000046488618],COMP[0.000000033000000],CVX[0.099449000000000],DOGE[0.000000007973 9673],DOT[0.000000046341511],DYDX[0.092324000000000],ENSB[0.009811900000000],ETH[0.000991268046270 2],ETHBULL[0.092400000000000],ETHW[0.002008462702],FTM[0.000000099332429],FTT[0.000854132843930],GMT[0.000000034038390],HTI[0.073875007236973],LOO[0.988790000000000],LOOKS[0.000000000005410 31112],MASK[0.099430000000000],MATIC[0.977360004491989],MATICBULL[91.0700000000000000],MKR[0.0000000872571 69],MOB[0.000000012273489],MSOL[0.000000029021860],POLIS[0.098992000000000],RAY[0.000000062767318],REN[0.000000035647301],RSR[0.000000018003115],RUNE[0.000000066198890],SNX[0.000000 003357994 59],SOL[0.009384405885490 1],SRM[0.983850000000000],STETH[0.000000008988296],STG[0.991640000000000],TOMO[0.000000031060099],TONCOIN[0.090690000000000],TRX[0.343483573676902],UNI[7.792077005427436],USD[1314.474869220389125],USDT[0.000000076354624],XAUT[0.000000070000000],XRP[0.988080000000000000],YFII[0.000000004992457 2] |
| 05388788 | BNB[0.000000010000000] |
| 05388790 | BAO[1.000000000000000000],GBP[0.679152859131236 6],MATH[1.000000000000000000],USD[4.000056881191723] |
| 05388808 | USDT[0.000000100000000] |
| 05388908 | USDT[0.000000070000000] |
| 05388928 | SPY[0.000000007362500],USD[1.065565202529420 2],USDT[0.000037530857077] |
| 05388954 | TRY[1.000000010242474],USD[0.009417500000000000] |
| 05389005 | BTC[0.013223550000000000],DOT[5.098980000000000000],ETH[0.134465260000000000],ETHW[0.134465260000000000],SAND[38.9926000000000000],USD[1.2095806411666411] |
| 05389031 | TRX[0.000010000000000],USDT[0.000000005240236] |
| 05389033 | SOL[0.008865600000000000],TRX[0.301563000000000],USD[0.000000068489247],USDT[0.000000093284210] |
| 05389093 | BRZ[-0.000452157210519 0],BTC[0.000000004713111520],USD[0.000096387176133 6],USDT[0.000000047284745] |
| 05389125 | SOL[1.490000000000000000],TRX[0.000180000000000],USD[461.784338425568700 9],USDT[36500.2464003620000 00] |
| 05389158 | TRX[0.000010000000000],UBXT[1.000000000000000],USDT[-0.000000057018745 4] |
| 05389202 | BAO[1.000000000000000000],SOL[0.992647690000000000],USD[0.010000334852480] |
| 05389205 | AXS[1.449097240080000 0],BTC[0.000997150000000],USD[-22.564987940751256 2],USDT[0.842900000000000000] |
| 05389213 | USD[0.000914640000000000] |
| 05389217 | USD[230.0000000000000000] |
| 05389244 | BAO[1.000000000000000000],ETH[0.000247610000000000],ETHW[0.000247610000000000],KIN[1.000000000000000000],NFT[36003731382927263 2][1],TRX[0.000030000000000],USDT[0.000005783824428 5] |
| 05389251 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[-0.133436849032613 5],USDT[90.221686769152842 2] |
| 05389257 | USD[4.000000000000000000] |
| 05389290 | BTC[0.000000060519476],DAI[0.000000004190911 4],USD[0.000205418105769 4] |
| 05389310 | EUR[0.000000011549578 0],TRX[0.000145000000000] |
| 05389320 | SOL[0.000000058543760],USD[0.000002507258800],USDT[0.425060270000000 00] |
| 05389331 | ETH[0.397532900000000000],GST[0.042121550000000 00],USD[0.000000144592677],USDT[0.000007905408867 0] |
| 05389364 | FTT[0.078362457819627 9],USD[0.000700552500000 00] |
| 05389390 | USD[-0.003438554878949],USDT[0.004619536856777] |
| 05389401 | BTC[0.001742020000000000],USD[30.000000000910940 0],USDT[0.000000020431254] |
| 05389440 | LUNA2[0.013111239480000 0],LUNA2_LOCKED[0.030592892110000 0],LUNC[2855.00000000000000 0],USDT[0.000000069218500] |
| 05389451 | BAO[1.000000000000000000],BTC[0.000398030000000000],USD[3.000071541918572 8] |
| 05389452 | ATOMBULL[9927.80000000000000 00],GBP[0.008641500000000000],USD[-5.590253303023500 0],XRP[24.7880980000000000] |
| 05389494 | ETHBULL[0.286961800000000 00],USDT[0.049266591500000],XRP[0.282000000000000000] |
| 05389521 | USD[1.003403250000000000] |
| 05389523 | USD[9.400000000000000000] |
| 05389573 | USDT[0.000110884546246 8] |
| 05389614 | BAO[1.000000000000000000],EUR[0.000000079715909],USD[0.000000091669671] |
| 05389756 | USDT[0.000000005623118 8] |
| 05389791 | USD[0.525142895569720 0] |
| 05389817 | ETH[0.001320830000000000],ETHW[0.001320830000000000],STETH[0.000043342757295 9],USD[0.001370737373731289] |
| 05389821 | USD[0.137961190000000 00] |
| 05389830 | BAO[2.000000000000000000],BTC[0.029276700000000000],ETH[0.038993940000000000],ETHW[0.038993940000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001146697546052 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05389844 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.00000009129817S],GMT[0.0000000094000000000],KIN[1.000000000000000000],TRX[2.00078300000000000],USDT[0.000000056451358] |
| 05389852 | FTT[1.685522610000000000],KIN[1.000000000000000000],USD[0.010000234789934] |
| 05389866 | GBP[0.000000000843542700],SOL[0.0000000048884738],USD[0.000000081024437] |
| 05389883 | BULL[0.000940000000000000],TRX[0.000777000000000000],USD[1089.888154058800000000000000000],USDT[0.000000011515242] |
| 05389919 | DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000001360272745] |
| 05389926 | BRZ[100.000000000000000000] |
| 05389931 | BOBA[16667.000000000000000000],USDC[5872.103577000000000000] |
| 05389982 | BNB[0.009795290000000000] |
| 05390067 | SOL[19.187027500000000000],USD[33.513570630581 7204],USDT[0.700000000000000000] |
| 05390130 | USD[10.000000000000000000] |
| 05390151 | BNB[0.000000081782065],BTC[0.000025610000000000] |
| 05390219 | TRX[0.001555000000000000],USD[0.003006345000000000],USDT[0.000000055723154] |
| 05390250 | BTC[0.002401420000000000],USD[0.001992558249997] |
| 05390264 | BTC[0.000000011273096],USDT[0.000000002899158] |
| 05390297 | TRX[0.000014000000000000],USDT[0.024791825000000000] |
| 05390301 | USDT[0.000000000924657] |
| 05390350 | GBP[0.000000009511 0106] |
| 05390398 | USD[0.000000000447 6836] |
| 05390412 | GST[0.050007720000000000],USD[0.000000175224780] |
| 05390433 | USD[0.000000424977 0620],USDT[0.000000494238 1274] |
| 05390467 | USD[30.000000000000000000] |
| 05390496 | EUR[10.000000000000000000],USD[1.879239749513 3862],USDT[0.000000003700627] |
| 05390504 | BAO[1.000000000000000000],BTC[0.010237060000000000],DENT[1.000000000000000000],DOGE[2607.352809910000000000],ETHW[0.075932720000000000],GBP[0.000000060301865],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000129026625141 8] |
| 05390519 | BTC[0.000000010000000000] |
| 05390551 | USD[333.605794364960500000],XRP[0.008782000000000000] |
| 05390561 | BTC[0.000399928000000000],LINK[3.197120000000000000],USD[30.879773300000000000] |
| 05390587 | FTT[0.050743231813132],USD[20.000000014194376 6],USDT[5.122687153742933 0] |
| 05390620 | APE[1.001422740000000000],BTC[0.000114809348048 7],DOGE[13.064101980000000000],USD[0.007241310874823 7] |
| 05390666 | TRX[0.000001000000000000],USDT[0.002542764960546 0] |
| 05390709 | USD[45.929780219266449 7],USDT[0.000000010042855 3] |
| 05390735 | ETH[0.112988000000000000],FTT[4.100000000000000000],GENE[5.100000000000000000],GODS[433.080000000000000000],LOOKS[132.000000000000000000],NEAR[34.100000000000000000],SUSHI[24.000000000000000000],TRX[0.001678000000000000],UNI[8.500000000000000000],USD[4.409419461600000000],USDT[0.004904840 00000000] |
| 05390739 | SOL[420.657081430000000000],TRX[0.000001000000000000],USD[0.000000051315972],USDT[32.240000000000000000] |
| 05390826 | AUD[0.000000646478035 5],ETH[0.000000005886861 9],FTT[26.606963170000000000],LUNA2[7.012266000000000000] |
| 05390831 | BTC[0.178877930406357 2],ETH[0.000855120000000000],ETHW[0.000855120000000000],USD[-0.267763596756299 4],USDT[1.825552181000000000] |
| 05390901 | USDT[0.000000135289244] |
| 05390919 | USD[30.000000000000000000] |
| 05390976 | SOL[0.000000002816805 8] |
| 05391012 | FTT[0.767186000000000000],LTC[0.000000004459579 0],USD[0.000000366708368 5],USDT[0.000000009959152] |
| 05391063 | BAO[2.000000000000000000],BTC[0.000000200000000000],DENT[1.000000000000000000],GBP[0.029423721034195 8],KIN[1.000000000000000000],USD[0.010284439654273] |
| 05391064 | SOL[0.000000006901 4400],TRX[4583.670178000000000000] |
| 05391111 | BNB[0.000000003611 2208],ETH[0.000000007293171 9],ETHW[0.042596820858870 1],MATIC[0.000000070555015],TRX[0.000006000000000000],USD[0.000023335715312] |
| 05391117 | USDT[0.000000005504680 0] |
| 05391130 | USD[0.000026380211 8039] |
| 05391144 | BTC[0.000000100000000000],USDT[0.000000087345131] |
| 05391156 | GENE[0.086779900000000000],UBXT[1.000000000000000000],USD[0.000000817512820] |
| 05391193 | TRX[0.000354390000000000],USD[0.048313792590087 8] |
| 05391257 | USD[0.000000452134940],USDT[0.000000008150175] |
| 05391260 | USD[30.000000000000000000] |
| 05391267 | 1INCH[0.154658280184000],AMC[0.000000008800000],LUNA2[0.000000037069676 0],LUNA2_LOCKED[0.000000086495910 7],LUNC[0.008072000000000000],USD[-0.001472656228828 3],USDT[0.000012811953200] |
| 05391271 | BTC[0.000003668579000],ETH[0.000000007083360 0],USD[0.001771524070076] |
| 05391277 | GST[426.700000000000000000],TRX[0.000777000000000000],USD[0.000000007250000 0] |
| 05391308 | AVAX[0.417455480000000000],BAO[4.000000000000000000],BNB[0.006042020000000000],BNTX[0.062390610000000000],BTC[0.000335290000000000],CAD[130.309475726747868 6],COIN[0.145914290000000000],DENT[1.000000000000000000],ETH[0.005482160000000000],ETHW[0.005482160000000000],EUR[9.302041760000000000],FTM[26.643048130000000000],KIN[5.000000000000000000],TIC[0.158895980000000000],PFE[0.189575670000000000],SOL[0.255016480000000000],SPY[0.024105860000000000],UBXT[1.000000000000000000],USD[10.217714775482319 0],USC[0.118254870000000000],XRP[24.922585460000000000] |
| 05391318 | USD[47.430837249482776 0] |
| 05391321 | BNB[0.000000019063200],USD[0.000000028236268],USDT[0.000000015917400] |
| 05391333 | XRP[0.000000010000000000] |
| 05391365 | ENJ[0.007232470000000000],SAND[209.429366700000000000],USD[30.406935740000000000],XRP[0.005028820000000000] |
| 05391407 | AUD[0.047432359806208 6],DENT[2.000000000000000000],KIN[5.000000000000000000],UBXT[1.000000000000000000],USD[30.000089987190260 0] |
| 05391420 | BTC[0.002050780000000000],ETH[0.015047210000000000],GBP[0.000000004482238],SOL[0.096656830000000000],SUSHI[1.226510560000000000],UNI[0.270681440000000000],USD[0.004403713238246 1],XRP[6.252553100000000000] |
| 05391461 | FTT[0.999800000000000000],GST[295.940000000000000000],USD[4.015744686050000000000000000],USDT[0.000000005000000 0] |
| 05391477 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05391480 | TONCOIN[0.030000000000000],TRX[3.316375000000000],USD[0.005962389900000],USDT[116.840000000000000] |
| 05391537 | AAPL[0.045788770000000],AMZN[0.022801600000000],BTC[0.001420643866473B],DENT[1.000000000000000],FTT[0.000000091081300],GBP[0.000001238706423],GME[0.000003480000000],GMEPRE[-0.000000001225824],GOOGL[0.018694400000000],SPY[0.014357426623959],TSLA[0.009756630000000],TSM[0.010365130000000],USDT[13.487311098016274500000000] |
| 05391547 | BTC[0.002936770000000],KIN[2.000000000000000],USD[0.000207188656387J] |
| 05391565 | ETH[0.000400000000000],ETHW[0.000400000000000],LUNA2[0.554957251900000],LUNA2_LOCKED[1.294900254000000],USDT[0.000011366501900] |
| 05391602 | USD[0.772432590000000] |
| 05391617 | GALA[0.000000003384090],TRX[0.000010000000000] |
| 05391620 | CRO[20.165753550000000],LTC[0.021306920000000],TRX[0.001891000000000],USD[0.141330690000000000000000],USDT[267.760511227203855] |
| 05391641 | BTC[0.000248820000000],DENT[1.000000000000000],DODO[5.516122150000000],ETH[0.009681570000000],ETHW[0.009558360000000],GODS[22.128253050000000],KIN[1.000000000000000],USD[0.001440864981637],WNDR[11.906429690000000] |
| 05391670 | AAPL[0.000000035758689],AMZN[0.002010000000000],AMZNPRE[0.000000023734468],BTC[0.000000053773673],ETH[0.000000073692834],ETHW[0.000000073692834],SRM[0.000000081568930],USD[0.000000005282449],USDT[0.000000018825823],XRP[0.000000085340684] |
| 05391687 | TRX[0.000002000000000],TSLA[0.029364000000000],USD[0.000000134179550],USDT[0.000000051987527] |
| 05391728 | USD[5.000000000000000] |
| 05391735 | BTC[0.074834360000000],TRX[0.007920000000000],USDT[346.000008412082936] |
| 05391746 | LUNA2[2.779688114000000],LUNA2_LOCKED[6.485938933000000],LUNC[805282.939196000000000],USD[5.000011816000000] |
| 05391841 | GRT[1.000000000000000],MATH[1.000000000000000],TRX[0.001555000000000],USDT[0.000457406092413] |
| 05391844 | BCH[0.006533880000000],ETH[2.141000000000000],USDT[7.083607620000000] |
| 05391850 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[2681.611076602956722B] |
| 05391865 | USD[30.000000000000000] |
| 05391911 | GST[2.678830350000000],USDT[0.000000064876000] |
| 05391976 | BAO[1.000000000000000],GBP[0.007827594593644],KIN[1.000000000000000],USD[0.000000103605852] |
| 05392048 | TRX[0.000777000000000],USD[0.000000098245847] |
| 05392103 | USD[0.000000294543291] |
| 05392104 | BTC[0.003822590000000],DOGE[119.068073240000000],ETH[0.056644670000000],ETHW[0.056644670000000],FIDA[1.000000000000000],KIN[3.000000000000000],SHIB[9396981.843434010000000],USD[0.001882696991255] |
| 05392118 | USD[10.000000000000000] |
| 05392120 | AAPL[0.014328910000000],GBP[0.000007003311978],USD[0.003410220335516] |
| 05392159 | TRX[0.000002000000000],USD[29.693717610660000],USDT[0.000000004183436] |
| 05392167 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[509.486220740000000],GBP[0.000000058910709],KIN[2.000000000000000],USD[0.000104324116125],USDT[0.000000155801908] |
| 05392194 | USD[30.000000000000000] |
| 05392274 | BAO[1.000000000000000],BTC[0.033538930000000],GBP[0.018337912562034],RSR[1.000000000000000],USD[0.088084105083509] |
| 05392282 | BTC[0.000003642500],CEL[0.000000009772920],ETH[0.000000081193600],ETHW[0.000032214811936000],UBXT[1.000000000000000],USD[0.000008694520020],USDT[0.000000241770453] |
| 05392284 | LUNA2[0.347491190800000],LUNA2_LOCKED[0.807377388600000],LUNC[78153.160886810000000],USD[0.751908910587290] |
| 05392300 | ALGO[0.000000048909680],NEAR[0.000000088147432],USD[30.000000082969691],XRP[2.732803476707828] |
| 05392313 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000174000000000],USDT[0.000009765729602] |
| 05392314 | ETH[8.918509420000000],USD[0.755271445939582],XRP[22452.000000000000000] |
| 05392334 | ALGO[0.000000021500000],FTM[528.445576607081261?],KIN[3.000000000000000],NEAR[66.350998444896000],RSR[1.000000000000000],RUNE[0.000000002500000],SOL[5.250288866550000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 05392345 | USD[13.854122426453827] |
| 05392349 | USD[0.000104346208822] |
| 05392371 | AUD[0.006298029673452],USD[0.000000105829927] |
| 05392372 | USD[0.016860087600000] |
| 05392377 | BRZ[0.819351966017273] |
| 05392385 | AUD[113.053452253474413],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[40.032406887072277] |
| 05392387 | BAO[4.000000000000000],KIN[2.000000000000000],USDT[0.000000376403280] |
| 05392433 | USDT[0.000000040000000] |
| 05392504 | ATLAS[2399.544000000000000],ETH[0.010997910000000],USD[0.103048489580100],USDT[0.000000068837600] |
| 05392527 | BTC[0.000000047844752],FTT[0.002302290000000],KIN[1.000000000000000],SECO[0.000091300000000],USD[0.001690933070686] |
| 05392597 | TRY[0.000000184825340],USD[4.434398314537360] |
| 05392615 | ETH[0.228109580000000],ETHW[0.228009740000000],SOL[8.964212775000000] |
| 05392642 | SOL[3.000000000000000],USD[0.993634160000000] |
| 05392724 | BAO[1.000000000000000],BTC[0.001646500000000],ETH[0.007341670000000],ETHW[0.007341670000000],KIN[1.000000000000000],USD[0.001163196447276] |
| 05392750 | AKRO[1.000000000000000],DOGE[0.000000100000000],FTT[0.397470863054875?],USD[1.052380820897000],USDT[0.000122225000000],XPLA[1639.916875000000000],XRP[0.989740000000000] |
| 05392814 | AKRO[1.000000000000000],ATOM[0.000752400000000],BTC[0.000000158462912],DOT[0.000000071131858],ETH[0.000000027372396],KIN[3.000000000000000],NEAR[0.000000032268682],XRP[0.000000000090540],ZAR[0.000012508593340] |
| 05392818 | AUD[284.948534113626479Z],BTC[0.273673628831692S],ETH[0.008068324368116Z],FTT[25.089165000000000],USD[-2483.535005512972525000000000] |
| 05392833 | USD[0.000000275142083000] |
| 05392936 | TRX[0.001722000000000],USD[0.000548683288033] |
| 05392969 | USDT[0.420857895000000000] |
| 05393023 | BTC[0.000000050000000],SOL[0.000000002622931],USD[27.813767327685150100000000] |
| 05393050 | LUNA2[0.000000299160368],LUNA2_LOCKED[0.000000698040859],LUNC[0.006514280000000],USD[0.131254840297544],USDT[0.002963004684367J] |
| 05393091 | BTC[0.006400000000000],ETH[0.135000000000000],ETHW[0.135000000000000],REN[57040.309257266625400],USD[2.237117261628600] |
| 05393129 | USD[0.347837621250000],USDT[0.000000060508224] |
| 05393171 | NFT [543035151175415977][1],USD[0.000000072160532],USDT[0.004521356837500] |
| 05393196 | USD[0.000000039362601] |
| 05393203 | SOL[0.000000075799065],USD[3.829084261032522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05393218 | ALPHA[0.000000000460144430],BRZ[0.098897889762144],GOG[0.0065951093302864],USD[0.4333520409100283] |
| 05393231 | BTC[0.0000000069777903] |
| 05393236 | USD[1680.630550861250000000000000000],XRP[39.000000000000000] |
| 05393275 | AVAX[0.000710000000000],BTC[0.000299944287000],LUNA2[0.041957895120000],LUNA2_LOCKED[0.097901755280000],LUNC[9136.420000000000000],SHIB[0.000000008472000],USD[0.191861370309104S],USDT[0.060658205611979] |
| 05393374 | AUD[0.010559794746162B],BTC[0.0004360200000000] |
| 05393407 | TRX[0.0017450000000000],USDT[0.3735197000000000] |
| 05393411 | USD[1.000000000000000] |
| 05393611 | BAO[3.00000000000000000],FRONT[1.0000000000000000],GBP[0.00000017434920T],KIN[1.000000000000000],USD[0.0000002445894778] |
| 05393631 | ADABULL[338.900000000000000],BCHBULL[36300.0000000000000000],COMPBULL[808000.000000000000000],DOGEBULL[956.000000000000000],ETCBULL[40068.000000000000000],ETHBULL[13.037932000000000],GRTBULL[8100000.000000000000000],LINKBULL[230300.00000000000000],LTCBULL[123975.2000000000000000001.MATICBULL[1078062.620000000000000000000.USD[30.005463498379295O],USDTD.000000094112S921],XRPBULL[3230770.0000000000000000] |
| 05393681 | BEARSHIT[90002.000000000000000],BULLSHIT[0.043000000000000],BUSD[73975.211896210000000],DOGE[0.244621820000000],ETHW[0.001896580000000],FTT[0.045036490000000],MATIC[0.059063070000000],PAXG[0.000000022000000],SOL[0.006989090000000],TRX[0.063603760000000],USD[0.000000027690000],XRP[0.174000000000000] |
| 05393703 | BTT[9.652825850000000],DOGE[24.592587000000000],GBP[0.000000104379503],GODS[0.000076880000000],KIN[1.000000000000000],RAY[0.000063410000000],RSR[1217.791186500770282O],USD[0.000000093150 900] |
| 05393742 | USD[10.0000000000000000] |
| 05393759 | AUD[0.000001324012462],KIN[2.000000000000000],USD[0.0000002400709467] |
| 05393773 | BTC[0.004134690000000],USD[1.381754186857318S] |
| 05393870 | USD[100.0000000000000000] |
| 05393875 | USDT[0.558879910000000] |
| 05393889 | BTC[0.000000048269930],DOGE[331.000000000000000],FTT[25.000000000000000],USD[0.000000399078623],USDT[0.000000192618685],XRP[112127.597394760000000] |
| 05393933 | BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000020541866683] |
| 05393970 | BRZ[-2.1000000000000000],SHIB[35055160.00000000000000000],USD[0.216472774352364S] |
| 05393981 | ETH[0.0000000036611300],TRX[0.000777000000000],USD[0.613570710081415O],USDT[0.000011263558647O] |
| 05393996 | GOG[826.0000000000000000],USD[0.136931900000000] |
| 05394049 | BTC[0.0000000627130O],DOT[0.000000064456708],ETH[0.000000028838000],USD[0.009385309619478T],USDT[0.000000126230396],XRPBULL[0.0000000090114757] |
| 05394127 | SOS[4300000.0000000000000000],TRX[25.000002000000000],USD[0.398542343799593G],USDT[0.000000721169555],XRP[0.750000000000000] |
| 05394133 | MANA[101.979600000000000],SAND[19.976000000000000],USD[0.947900000000000],XRP[862.827400000000000] |
| 05394134 | BULL[0.0000000050000000],USD[712.360488162800733T],USDT[0.007858705407171G] |
| 05394135 | USD[0.375519437500000O],USDT[0.875871764000000O] |
| 05394141 | USD[0.0045996734061748] |
| 05394144 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.000000114992428] |
| 05394207 | AAPL[0.023927090000000],FB[0.026640350000000],GOOGL[0.050512600000000],KIN[1.0000000000000000],TSLA[0.024469760000000],TSLAPRE[-0.000000029557964],USD[0.005503230000000],USDT[0.000014759114274] |
| 05394276 | TRX[0.000777000000000],USDT[8.237187630000000] |
| 05394288 | SOL[0.0000000323320O0],TRX[0.000028000000000],USD[0.103571752000000],USDT[0.566225000000000] |
| 05394315 | AUD[0.0004175405347091] |
| 05394335 | DYDX[400.000000000000000],ETHW[0.527845400000000],FTT[31.992920000000000],MATIC[-0.000102783819790S],SOL[0.004704302610393S],USD[61.126055699319881B],USDT[16.2782406956728980] |
| 05394370 | ETH[0.000000080761201],EUR[0.0000000061688150],TRX[0.000012000000000],USD[0.041145013073321S],USDT[0.000000078668368] |
| 05394378 | USD[0.0371601430000000] |
| 05394405 | SHIB[190000.0000000000000000],TRX[0.001554000000000],USD[0.014530140352597T],USDT[0.173792615920744] |
| 05394449 | BNB[0.000000010000000],GBP[0.074207883130394T],KIN[2.000000000000000],SOL[0.000000028574620] |
| 05394469 | AUD[0.010375403904679S],BTC[0.002275860000000],KIN[1.0000000000000000] |
| 05394476 | USD[0.000000085258126],USDT[99.780011010000000] |
| 05394480 | BAO[2.0000000000000000],GOG[427.185087770000000],USDT[0.000000018163938] |
| 05394503 | BTC[0.000062387810478O4],ETH[0.000000060363658T],LTC[0.000000043482882],USD[0.000004223028416] |
| 05394536 | USD[0.008966460000000] |
| 05394555 | USD[1.2075000000000000] |
| 05394651 | USD[5.0000000000000000] |
| 05394665 | SOL[0.200414460000000O0],USD[0.0000000495660262] |
| 05394687 | USD[0.0050024337473296] |
| 05394693 | TRX[0.001560000000000],USD[0.0004164740103547] |
| 05394701 | TRX[0.000000034160000] |
| 05394758 | AUD[0.721621304545216O],BNB[0.000116174000000],ETH[0.008911127800000O],ETHW[0.008801607800000O],KIN[1.0000000000000000],SOL[0.085443790000000O0],USD[0.012043663768097G] |
| 05394774 | BTC[0.0000062096950840],FTT[0.000000009888957O],USD[0.000000115942765],USDT[0.000000024719910] |
| 05394785 | KIN[828199.530576750000000],SHIB[3356267.856174330000000],SLP[7048.505784320000000],USD[0.006683768453439Z] |
| 05394841 | BNB[0.009524000000000],ETH[0.000129410000000],ETHBULL[0.006116700000000O],ETHW[0.008229200000000O],SOL[0.001397630000000],TRX[0.000777000000000],USD[1550.761264919930000000000000O],USDT[100.033037025262500000] |
| 05394914 | AAPL[1.689747300000000],AMZN[1.309851800000000],AMZN[5.118802400000000],BABA[133.814570400000000],BUSD[0.700000000000000],FB[0.008269700000000],GOOGL[0.007868800000000],NIO[59.962151100000000],PYPL[5.099943950000000],TSLA[0.164222400000000],USD[-0.288558187546855],USDT[0.000000008153038N],USD[0.12000000000000] |
| 05394925 | FTT[0.004119310708650O],USD[0.188545345275376],USDT[0.536251991128513G] |
| 05394925 | DOGE[977.469757870000000O0],USD[6.705816250000000] |
| 05394933 | TRX[0.001503000000000],USDT[0.000000093022879] |
| 05395002 | USD[2567.862736074567799O] |
| 05395022 | USD[0.4949332546250000] |
| 05395023 | BTC[0.0334000000000000],BUSD[5.287632170000000],ETH[0.635284560000000],USD[0.000000021450200] |
| 05395051 | AUD[0.000001914361344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05395076 | USD[0.1790150273750000] |
| 05395168 | BTC[0.0000965300000000],USDT[0.0000004190855284] |
| 05395212 | KIN[2.0000000000000000],TRX[0.0000100000000000],USDT[0.0000006061333554] |
| 05395214 | SOL[0.0076100200000000],USD[2.2697229225000000] |
| 05395243 | BTC[0.0006999891740000],ETH[0.0000000690460000],USD[3.1990616468581783],USDT[0.0000000111982076] |
| 05395307 | USD[-0.0558615880814192],USDT[3.7240388800000000] |
| 05395322 | BTC[0.0020780631400000],BULL[0.0009526340000000],CEL[11.8166411100000000],DOGE[0.1000000000000000],ETH[0.0009981570000000],ETHBULL[0.0094931750000000],ETHW[0.0299981570000000],FTM[60.0000000000000000],FTT[133.0931497000000000],GALA[459.7604100000000000],GMT[18.9913379000000000],GST[2400.0000000000000000],LUNA2[-0.0000000000000000],LUNC[59721.1556700000000000],MATICBULL[97.3276500000000000],PEOPLE[189.5042330000000000],REN[135.9190023000000000],RSR[2618.1588430000000000],SHIB[49705.1200000000000000],SLP[8268.0759080000000000],SOS[21916178.9415000000000000],TRX[0.0015840000000000],USDT[111.6593876671564683000000000000],USDT[12.3316000000000000],USTC[100.0000000000000000] |
| 05395330 | USD[30.0000000000000000] |
| 05395446 | TRX[0.0000000075336568] |
| 05395466 | BAO[7.0000000000000000],BNB[0.2264309600000000],BTC[0.0267876322470448],ETH[0.0693811700000000],ETHW[0.0685187000000000],FTT[16.5185336812497664],GBTC[0.4931589400000000],KIN[3.0000000000000000],MATIC[83.0287301630105800],NFT[308549436934980795][1],NFT[312206521003289755][1],NFT[353512213639831003][1],NFT[361197319522401902][1],NFT[389122935702250484][1],NFT[395918861901225357][1],NFT[434102351896597308][1],NFT[510338325959512199][1],NFT[520003888553849655][1],NFT[520107232638972108][1],NFT[557048869673893319][1],RSR[2.0000000000000000],SHIB[980282.9045879003782338],SOL[0.2881325200000000],TONCOIN[21.8155430900000000],TRX[0.0000280000000000],TSM[0.0000000044681465],UBXT[1.0000000000000000],USDT[1010.5221304912641824] |
| 05395664 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0155538000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000371960019] |
| 05395686 | FTT[25.0000000000000000],TRX[0.0004500000000000],USD[0.0095378142807500],USDT[0.5483693570212827] |
| 05395769 | BNB[0.0008099501 1758],BTC[0.0000000296364550],USDT[0.3345222187022084] |
| 05395786 | KIN[1.0000000000000000],TRX[0.0000600000000000],USD[0.0000000117565184],USDT[0.0000000072522400] |
| 05395837 | SOL[1.6485416800000000],USD[0.5999500662500000] |
| 05396007 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.2055454900000000],NFT[465172642174512378][1],RSR[1.0000000000000000],SOL[0.0000091400000000],USD[0.0007283582070741] |
| 05396055 | ADABULL[3.0270870000000000],ALGO[0.9557300000000000],ALTBEAR[40772.8500000000000000],ALTBULL[0.8532200000000000],AMC[0.0965420000000000],ATOMBULL[8706.1000000000000000],BEAR[196.4200000000000000],DOGEBEAR[202 1[0.1811000000000000],DOGEBULL[7.3867900000000000],EOSBULL[222988980.0000000000],ETHBULL[2.4166500000000000],ETHBEARE[4605759 1.0000000000000000],KIN[1.0000000000000000],KNCBULL[672840.5580000000000000],MATICBULL[4.6770000000000000],SHIB[599886.0000000000000000],TRX[20.7758004200000000],USD[1604.4623545706764858],USDT[20.2745865997500000],XLMBULL[91.2410000000000000],XRP[0.9099400000000000],XRPBULL[1960.2800000000000000] |
| 05396091 | BTC[0.0000000022000000],SOL[0.0000000556762000] |
| 05396099 | BAO[1.0000000000000000],FTT[260.8214364100000000],NFT[313704876962744512][1],NFT[444618467678862534][1],SUN[0.0006967400000000],USD[6.7745459502035988],USDT[0.9983385383210560] |
| 05396118 | KIN[2.0000000000000000],USD[0.0000009500 7715] |
| 05396162 | USD[0.0000001265837 99] |
| 05396173 | FTT[0.0022528862428000],MATIC[0.0000000021200000],TRX[0.0007790000000000],USD[0.0872658424400000],USDT[0.0000000084100000] |
| 05396206 | USDT[0.0000000365463263] |
| 05396212 | TRX[0.0000010000000000],USDT[0.0000002669277158] |
| 05396292 | BTC[0.0832628068760000],FTT[0.0000000009093009],TRX[0.0000000032680000],USD[1.8887726409221106],USDT[0.0000000052905942] |
| 05396357 | BTC[0.0002187000000000],TRX[0.0007780000000000],USDT[0.0000117750570751] |
| 05396491 | FTT[0.0556739900000000],SWEAT[0.7318000000000000],TRX[0.0000020000000000],USD[0.0000000134576180],USDT[4.9676486805000000] |
| 05396534 | SOL[0.0000000064709540],USD[0.0000000048482101] |
| 05396573 | BNB[0.0000000097764901],SOL[0.0000000011695800],USD[0.0000000074571064],USDT[0.0000000160984003],XRP[0.0000000090000000] |
| 05396704 | EUR[239803.8030685300000000],USD[22569.5971808200000000],XRP[0.3473528400000000] |
| 05396732 | FTT[8904.9077460000000000],USD[87459.6741088246600000],USDT[0.0013358000000000] |
| 05396796 | SHIB[586086933.0000000000000000],SOL[0.3400000000000000],TRX[0.0024300000000000],USD[0.2009623399000000],USDT[0.2059462549856368],XRP[0.9998000000000000] |
| 05396802 | AAPL[0.0021840368439200],AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FBJ[0.1651854223634400],GBP[0.0000003580317300],KIN[1.0000000000000000],NOK[0.0037359300000000],PYPL[0.0019437500000000],TRX[0.0007770000000000],UBER[0.0012563100000000],UBXT[1.0000000000000000],USD[-0.9723872606882115],USDT[0.0000000714056960],USO[0.0002436405169000] |
| 05396825 | SOL[0.5583736000000000],USDT[0.5981410740000000] |
| 05396862 | LUNA2[0.0000000423692804],LUNA2_LOCKED[0.0000000988616542],LUNC[0.0092260000000000],USD[0.3123582730050000],USDT[0.0090197794188910] |
| 05396902 | BTC[0.0000000069776491],SOL[0.0000001695800],USD[0.0000000745971064],USDT[0.0001231265607182] |
| 05396908 | BTC[0.0831258000000000],FTT[25.0084067300000000],NFT[372187636241118509][1],NFT[427187636241118509][1],NFT[429553202430341650][1],NFT[502988172559687028][1],NFT[504613032039008809][1],NFT[557155297439988754][1],NFT[561490602393128430][1],NFT[565655297391297643][1],TRX[0.0008430000000000],USD[0.0019342289554456],USDT[4580.6059244917340996] |
| 05396925 | SOL[0.0000000336802664],USDT[0.0000002613758046] |
| 05396974 | USDT[0.0000000045000000] |
| 05397015 | NIO[0.4441146600000000],USD[0.0000000299532920] |
| 05397040 | BAO[1.0000000000000000],DYDX[0.7020645900000000],KIN[3.0000000000000000],TONCOIN[0.5998815800000000],UBXT[1.0000000000000000],USD[0.0000003114643585],USDT[0.0001034605984452] |
| 05397186 | USD[30.0000000000000000] |
| 05397211 | USDT[0.0002006447128635] |
| 05397268 | USDT[1.4822552975000000] |
| 05397386 | AUD[0.0053739812688575] |
| 05397412 | USD[0.9814100000000000] |
| 05397429 | BTC[0.0747231983246669],ETH[0.3062870997983122] |
| 05397441 | APT[0.4317000000000000],DOGE[0.1105750000000000],ETHW[0.0006805000000000],FTT[0.0179050000000000],TRX[0.0000000000000000],UNI[0.0280625000000000],USD[1.8175465464000000],USDT[806948.3280996250000000] |
| 05397449 | ETH[0.0004296000000000],ETHW[0.4171529600000000],USD[0.0000000213133880] |
| 05397493 | BNB[0.0000000037597942],BTC[0.0000000029150574],ETH[0.0000000654113392],FTT[0.0000000064740054],USD[92.0252820015432019],USDT[0.0001308076916209] |
| 05397540 | ETH[0.0000004000000000],ETH[0.0000292000000000],ETHW[0.0000292000000000],LDO[0.8824000000000000],SOL[0.0091280000000000],USD[0.0000000045190920] |
| 05397608 | FTT[25.0000000000000000],TRX[0.0016860000000000],USD[0.0080796504487500],USDT[0.0000000069450000] |
| 05397715 | APE[6.4321700900000000],ETH[0.0255870800000000],ETHW[0.0252722100000000],USD[0.0010277953901314] |
| 05397718 | AVAX[0.0000000054288900],ETH[0.0000000087831881],USD[-0.1321512644078633],USDT[0.2010841129910583] |
| 05397773 | USD[0.0027240377401300] |
| 05397816 | ETH[0.0000001000000000],USD[2.2024036002000000],USDT[0.0017468000000000] |
| 05397823 | USD[460.0668575000000000],USDT[0.0000000012503440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05397855 | BAO[4.000000000000000000],BTC[0.001998120000000],ETH[0.055428870000000],ETHW[0.034480500000000],FTT[0.978712230000000000],KIN[3.000000000000000000],SOL[0.454894760000000000],USD[0.270879241464027],XRP[28.882494310000000] |
| 05397891 | BNB[0.001285400119917 43],BUSD[5.713517060000000000],USD[0.000000009668994],USDT[16.770341452831478 9] |
| 05397896 | USD[101.66716359973 034 28] |
| 05397899 | XRP[193.80275346000 0000 0] |
| 05397938 | USD[36.88743325054250 71],USDT[0.005752622000000 0] |
| 05397939 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],MATH[1.000000000000000000],SOL[0.000000074955200],TRX[0.000000068000000],UBXT[1.000000000000000000],USD[0.000000104982649],USDT[0.000000007690060],XRP[25.3234291700000000] |
| 05397948 | USDT[0.000005001616609] |
| 05397984 | USD[102.32979017475000000000000000] |
| 05398009 | SOL[0.1500000000000000] |
| 05398039 | USD[0.0100658400000000] |
| 05398047 | USD[-1.3876556733375000],USDT[959.7104854600000000] |
| 05398060 | MATIC[3.000000000000000000],USD[1.1673478400000000],USDT[0.2838846500000000] |
| 05398092 | USDT[0.0000002079698902] |
| 05398152 | USD[50.0100000000000000] |
| 05398206 | APE[8.099327440000000],AUD[0.016920253810094 5],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[100.520672470000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],LINK[39.184450030000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000230730357] |
| 05398208 | LUNA2[11.114706766000000000],LUNA2_LOCKED[2.600982453000000000],LUNC[242729.745119000000000] |
| 05398212 | USD[0.0161347170731628] |
| 05398242 | SOL[0.0070560000000000],USDT[0.0000000050000000] |
| 05398262 | ALGO[1.916220000000000],TRX[0.494628010000000000],USD[0.0175168948067676],USD[0.000000024579 1104],XRP[0.5595380000000000] |
| 05398264 | USD[30.000000000000000] |
| 05398299 | TRX[0.085458000000000],USDT[0.234154375700000] |
| 05398362 | USDT[0.0000000331481000] |
| 05398400 | USDT[0.0670279300000000] |
| 05398407 | TRX[0.001554000000000],USD[0.1867191800000000] |
| 05398439 | ETH[0.0000000100000000] |
| 05398471 | BTC[0.0004722300000000] |
| 05398483 | APE[0.024522401492889 0],ETH[26.192418769565790 0],USD[0.0000000974759289] |
| 05398559 | USD[30.0489268900000000] |
| 05398654 | AKRO[4.000000000000000000],BAO[12.000000000000000000],DENT[7.000000000000000000],KIN[21.000000000000000000],RSR[1.000000000000000000],TRX[7.333316760000000000],UBXT[1.000000000000000000],USD[0.4025347562925621],USDT[0.000000001329429] |
| 05398674 | APT[0.397240000000000],BNB[0.000000050000000],ETH[0.000000010000000],USD[22.898221626900000],USDT[1.4629574535000000] |
| 05398736 | USD[0.0007800000000000],USDT[0.0000002899915297] |
| 05398749 | USD[25.000000000000000] |
| 05398783 | USD[0.0000051757130736] |
| 05398784 | LTC[0.000000161088000],TRX[14.457054700000000000],USD[0.0127236242387236],USDT[0.0000000555916129] |
| 05398804 | TRX[4178.948330837 7706090],USD[0.0000000011433314] |
| 05398832 | AUD[0.0003063666708895] |
| 05398833 | BTC[0.000226097487000 0],LINK[0.000000010000000],LUNA2[43.101539970000000000],LUNA2_LOCKED[100.570259900000000000],LUNC[0.000000010000000],TRX[0.554649000000000000],USD[0.2547474079500061],XRP[1.4845018200000000] |
| 05398840 | USD[80.000000000000000] |
| 05398887 | USDT[0.0000004681452434] |
| 05398889 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[1.905310640000000000],TRX[0.000000080000000],USD[0.000000099554641] |
| 05398893 | TRX[0.006412000000000],USD[-0.0304743794903893],USDT[0.2602602600000000] |
| 05398939 | USDT[0.0000002289620234] |
| 05398944 | TRX[0.388404000000000],USD[0.5040268787500000] |
| 05398957 | USD[0.9000000032124595],USDT[9.4338959700000000] |
| 05399002 | SOL[0.0000000044411423] |
| 05399016 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[1.004292700000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000050184872228] |
| 05399017 | TRX[0.000000007238360 0],USD[0.0000000023787862],USDT[0.0000007137830 5] |
| 05399033 | ETH[0.000000112494204],ETHW[0.000000112494204] |
| 05399049 | USD[0.1839829000000000] |
| 05399068 | USD[-0.0327761248027603],XRP[0.2905392500000000] |
| 05399069 | BTC[0.000001000000000],USD[82.6647561187456320] |
| 05399084 | BNB[0.162746010000000 00],LUNA2[0.000000045053054],LUNA2_LOCKED[0.000001050123792],LUNC[0.009800000000000],RAY[345.205477750000000000],USD[0.5847431760000000],USDT[0.0036820167191200] |
| 05399121 | SOL[0.0000000064473500] |
| 05399122 | AUD[0.0026955801649997] |
| 05399178 | TRX[0.000777000000000],USD[0.0000003421354893],USDT[0.0000002709215993] |
| 05399184 | AKRO[1.000000000000000000],AUD[0.005504285476 9464],BAO[5.000000000000000000],BTC[0.001689430000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000145883719] |
| 05399188 | BAO[0.000000038952002],BTC[0.000000010968302],FTT[17.892085726802 14790],TRX[0.000007122771960],USDT[0.000079212771960] |
| 05399190 | USDT[0.1300226431524570] |
| 05399191 | BAO[3.000000000000000000],KIN[2.000000000000000000],LUNA2[1.021342272000000000],LUNA2_LOCKED[2.383131967000000000],LUNC[222399.430000000000000],USD[0.0155797766078454],USDT[0.0000000067157779] |
| 05399213 | USD[30.000000000000000] |
| 05399257 | AKRO[1.000000000000000000],AVAX[0.000048100000000],BAO[4.000000000000000000],BAT[2.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],GST[0.007226850000000],KIN[5.000000000000000000],RSR[3.000000000000000000],SOL[0.001329000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDI[1.376546491618988 9],USDC[8.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05399314 | [LUNA2[2.0432798080000000],LUNA2_LOCKED[4.7676528840000000],LUNC[444928.480000000000000] |
| 05399324 | BNB[0.0000000091267400],GST[0.0000000096069750],SOL[0.0000000094571269],USD[0.0000001028843600],USDT[0.0038921219103532] |
| 05399387 | SOL[0.0400000000000000] |
| 05399415 | AUD[0.7578638810437895] |
| 05399486 | TRX[1.0000000000000000],USD[116.6571147971681280],USDT[0.0000000013105441] |
| 05399504 | BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SUSHI[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000091674280] |
| 05399544 | TRX[0.0024930000000000] |
| 05399622 | ETH[0.0000563700000000],ETHW[0.0000563700000000],USDT[0.0000000040000000] |
| 05399629 | TONCOIN[0.0900000000000000],USD[0.0026959408000000],USDT[0.0000000394194477] |
| 05399648 | USD[0.1724203700000000] |
| 05399672 | BAO[6.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000042213143],USDT[0.0000000094764512] |
| 05399763 | BNB[0.0000000080000000],FTT[0.0015430195324881],SOL[0.0000000095000000],USD[0.0086657497802672],USDT[0.0022881800000000] |
| 05399799 | BTC[0.0007521600000000],USD[9225.4618659788769134],USDT[0.0000000051536236],XRP[0.2195796400000000] |
| 05399808 | USD[0.0080703200000000],USDT[0.0000000029520032] |
| 05399824 | LUNA2[5.7800838440000000],LUNA2_LOCKED[13.4868623000000000],USD[0.0000876565362944] |
| 05399839 | AUD[43.1114501883645652] |
| 05399851 | USD[0.0000003077677322],USDT[0.0021590000000000] |
| 05399869 | TONCOIN[0.0205521100000000],USD[0.0075622176000000] |
| 05399896 | SOL[0.0000000420110817],XRP[0.0000001000000000] |
| 05399913 | SOL[13.4022291600000000],USD[79.1078394419706410],USDT[0.0000000117668236] |
| 05399949 | FTT[164.7722127600000000],MATIC[10.0000000000000000],NFT (549672053750016319)[1],TRX[0.0000190000000000],USD[964.2682481380093660],USDT[0.0000000038810417] |
| 05399961 | SOL[0.0000000044935100],TRX[0.5962480000000000],USD[0.2551599131250000] |
| 05399990 | LTC[0.0000000091745274],XRP[0.0000000055392982] |
| 05400010 | AUD[318.7990121153818920] |
| 05400080 | ATOM[145.7878840000000000],ETHW[5.7097000000000000],FTT[47.7938630000000000],USD[0.7341300000000000],USDT[0.6750000000000000] |
| 05400087 | TRX[0.0009450000000000],USDT[0.0000000797018015] |
| 05400116 | LUNA2[0.4661697187000000],LUNA2_LOCKED[1.0877293440000000],LUNC[101509.4377220000000000] |
| 05400125 | TRX[0.0000010000000000] |
| 05400127 | ETH[0.0000000400000000] |
| 05400157 | AUD[0.0001971668999752],BTC[0.0011601800000000],KIN[1.0000000000000000] |
| 05400170 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],AUD[0.0002112179230596],BAO[1.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000] |
| 05400174 | SOL[0.0000000064094400] |
| 05400298 | GMT[0.0000000009443312],GST[0.0000000046945000],USD[0.0000000121946052],USDT[0.0000000075000000] |
| 05400322 | BAO[2.0000000000000000],BTC[0.0015319100000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001597198373681] |
| 05400348 | LTC[0.0020599000000000],SOL[0.0000000094732300],TRX[0.0000000078000000],USD[0.0255835675419632],USDT[0.0014039680000000] |
| 05400393 | USD[1870.3306514700000000] |
| 05400400 | ETH[6.5405150000000000],LTC[0.0000000070000000],XRP[0.0000000017276282] |
| 05400417 | AUDIO[4.0000000000000000],SOL[0.0000000534700000],USD[0.1281755259652654],USDT[0.3831047358262400] |
| 05400441 | USD[2.2395767684000000],USDT[0.0032210000000000] |
| 05400488 | ATLAS[10532.8083921608830464] |
| 05400500 | FTT[0.0000019344354100],GMT[-0.0000618855631550],NFT (319331450524228256)[1],NFT (562868503215395124)[1],SOL[0.0000000054287543],USD[0.0000000081798286],USDT[2.2264965556414611] |
| 05400534 | TRY[0.0027126279207428],USD[0.0019930000392464] |
| 05400570 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000088583056],USD[0.4255093600000000] |
| 05400597 | LUNA2[1.3645868060000000],LUNA2_LOCKED[3.1840358810000000],LUNC[297141.6500000000000000],USD[0.0000000622276135] |
| 05400664 | AKRO[3.0000000000000000],AUD[0.0000000847358100],BAO[3.0000000000000000],BTC[0.0000274068931775],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0028278400000000],RSR[2.0000000000000000],SAND[0.0016219700000000],SOL[0.0000000074806939],TOMO[1.0000000000000000],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000049721619],USDT[0.0000000066656570],XRP[0.1498917100000000] |
| 05400668 | NFT (414506170912223405)[1],TRX[0.0007770000000000],USD[2.4911073772400000],USDT[0.0000000013834480] |
| 05400716 | USD[0.0000090773617064],USDT[-0.0000061896985075] |
| 05400884 | BTC[0.0000021216310000],ETH[-0.0001608835634570],ETHW[-0.0001598589596103],TRYB[0.0117501240000000],USD[0.0035156292000000],USDT[0.3099742460000000] |
| 05400938 | USD[0.1316755000000000] |
| 05400970 | TRX[0.0002600000000000],USD[0.0060550587725641],USDT[0.0000353168500344] |
| 05400998 | AKRO[1.0000000000000000],AUD[0.0000000189544684],UBXT[1.0000000000000000] |
| 05401004 | GST[0.0381516200000000],SOL[0.0054170000000000] |
| 05401013 | USD[30.0000000000000000] |
| 05401085 | USDT[0.0000002151008014] |
| 05401121 | ETH[0.0000001000000000] |
| 05401154 | USD[0.0032560476800000] |
| 05401172 | USDT[0.1196742300000000] |
| 05401178 | USD[0.1368939581415334],XRP[59096.0000000000000000] |
| 05401206 | USD[0.0000000637527373],USDT[0.1169403600000000] |
| 05401224 | BNB[0.0000000073996492],ETH[0.0000386000000000],ETHW[0.0000386000000000],GMT[0.0000000011800000],SOL[0.0000000089614366],USD[0.000002937814510],USDT[0.0000000621461685] |
| 05401236 | USD[0.2293749252500000],USDT[0.0000001653340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05401347 | ETH[0.0001626300000000],USD[0.9960356762693057] |
| 05401367 | DOT[0.0875576300000000],TRX[0.0007770000000000],USD[0.1688464918030736],USDT[0.2312736131500566] |
| 05401389 | USD[65.2352298255000000] |
| 05401474 | ETH[0.0000001000000000] |
| 05401491 | AUD[0.0000000007795252],BNB[0.0617139500000000],BTC[0.0025373900000000],DOGE[0.0206548100000000],ETH[0.0125851000000000],ETHW[0.0125851000000000],FTT[1.0034314200000000],USD[962.8216050031077889],XRP[0.9598600000000000] |
| 05401551 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0034006600000000],DENT[91394.0099976700000000],ETH[0.0253510600000000],ETHW[0.0250361900000000],GBP[0.0000000008942451],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0101267702332043] |
| 05401557 | LUNA2[0.4993382188000000],LUNA2_LOCKED[1.1651225100000000],LUNC[108731.9484380000000000],USD[0.0106366512363800] |
| 05401605 | USD[0.0000000093136129] |
| 05401629 | USD[0.5512763450000000] |
| 05401651 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000093152335] |
| 05401691 | EUR[0.0000000126397997] |
| 05401693 | ALPHA[1.0000000000000000],GST[1095.4701460300000000],USDT[0.0000363482915886] |
| 05401730 | DOGE[0.5808818200000000],MATIC[30.3280809800000000],SOL[0.0032056000000000],TRX[0.7369840000000000],USD[-3.3933559181500000],USDT[2144.2958071922617600],XRP[0.4208190000000000] |
| 05401796 | BTC[0.5678194700000000],ETH[0.1000000000000000],USD[664.0207360977175000],USDC[500.0000000000000000] |
| 05401800 | SOL[0.0000000097850000],USDT[0.0000000085585229] |
| 05401819 | TRX[0.0017270000000000],USDT[0.8592376000000000] |
| 05401846 | BAO[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0000000000000000],ETH[0.0112115300000000],ETHW[0.0110746300000000],USD[24.6093071819044098] |
| 05401849 | TRX[0.0015540000000000],USDT[0.0000002891115017] |
| 05401855 | TRX[0.0004000000000000],USDT[0.0000002552244953] |
| 05401920 | SOL[0.0000000007238800] |
| 05401923 | TRX[0.0015550000000000],USDT[0.3678046700000000] |
| 05401939 | BULL[19.9980000000000000],USD[0.0584046404684023],USDT[44.5985867945806437] |
| 05401958 | USD[1.7675614500000000] |
| 05402115 | BTC[0.0850834950758054],ETH[0.9998000000000000],FTT[3.7038583100000000],LTC[29.9940900000000000],SOL[20.2399375000000000],USD[539.3445412082773086] |
| 05402153 | USD[20.0000000893399400],USDT[14.8809501000000000] |
| 05402206 | USD[0.0000000990244400] |
| 05402209 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000089101834812] |
| 05402221 | LUNA2[4.6252528070000000],LUNA2_LOCKED[10.4777952000000000],LUNC[1007158.5419562200000000],USD[3.5144504239800000],USDT[0.0684967607176300] |
| 05402229 | LUNA2[0.0989016035300000],LUNA2_LOCKED[0.2307704082000000],TRX[0.9219680000000000],USD[1.9216733478750000],USTC[14.0000000000000000] |
| 05402249 | AUD[0.0044192876824450] |
| 05402250 | TRX[0.0036730000000000],USD[1723.8918421400000000],USDT[13063.4087662600000000] |
| 05402296 | XRP[0.0002807200000000] |
| 05402299 | AUD[0.0184274588433995],BTC[0.0000682000000000] |
| 05402302 | DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1641.8924960100000000],USD[0.0000002579074107] |
| 05402310 | BTC[0.0003832590404087],ETH[0.0000000013104459],ETHW[0.0000000013104459],KIN[1.0000000000000000],USD[0.0000710112963203],USDT[0.0000000098617504] |
| 05402316 | MATIC[0.0000000012660400] |
| 05402325 | SOL[0.0000000075779212],XRP[0.0000000005541250] |
| 05402334 | ETH[0.0101654113276902],KIN2.0000000000000000],PAXG[0.0018132500000000],USD[27.1439428042849140] |
| 05402374 | BTC[0.0000000083800000],GAL[0.0000000050259859],GST[0.0044348900000000],RNDR[0.0092389830237399],SNX[0.0000002904195],SOL[0.0000000041000121],USD[0.0000000001403482],USDT[0.0000005445777228],XRP[0.0000000778619800] |
| 05402384 | BNB[0.0124028232283974],BTC[0.0144837700000000],DOT[2.0990800068171691],ETH[0.0040224900260500],ETHW[0.0040063691500000],FTT[0.0983000000000000],MANA[11.9942000000000000],MATIC[0.0091919171210579],SAND[1.9792000000000000],TSLA[0.0302620476000000],USD[1.3280733933920168],USDT[-161.0980031102650925] |
| 05402433 | USD[0.0020329800000000],USDT[15.0000000000000000] |
| 05402448 | BTC[0.0042152355401974],DAI[0.0000000060986875],DOT[1.4337892800000000],ETH[0.0379118291209800],ETHW[0.0000000091209800],USDT[0.0000000009085895],XRP[1.2591528100000000] |
| 05402553 | AKRO[0.1902000000000000],BTC[0.0015751587207500],DOT[0.0999800000000000],ETH[0.2518896000000000],ETHW[0.0029878000000000],SOL[0.0198980000000000],TRX[0.0000700000000000],USD[10.9923000000000000],USDT[215.5389082272000000] |
| 05402568 | ETH[0.0000001000000000] |
| 05402607 | RSR[1.0000000000000000],USD[0.1046985800000000],USDC[5732.2206597400000000],USDT[1.0000000018417392] |
| 05402638 | XRP[10.0000000000000000] |
| 05402654 | AKRO[2.0000000000000000],APE[4.0000000000000000],BNB[0.0000000027704512],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000001606805] |
| 05402660 | CEL[0.0000000070130176],SOL[0.0000000020036190],TRX[0.0000000041463953],USD[0.0000004330379448] |
| 05402701 | AKRO[2.0000000000000000],APE[1.5786905300000000],AUDIO[1.0000000000000000],BAO[20.0000000000000000],BNB[0.1052832600000000],BTC[0.0054452800000000],DENT[1.0000000000000000],ETH[0.0600206800000000],ETHW[0.0592751900000000],GMT[7.8079079200000000],GST[15.9774106200000000],KIN[26.0000000000000000],TRX[5.0000000000000000],USD[50.9627897644761204] |
| 05402756 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000092139056] |
| 05402758 | USD[0.0000000118416728],USDT[0.0000000051989636] |
| 05402799 | BUSD[518.8332708700000000],LOOKS[4357.1284000000000000],USD[1.3544616372468714],USDT[267.4789097274274438] |
| 05402802 | TRX[0.0009730000000000],USD[2.5223248841290478],USDT[4.1889668100000000] |
| 05402832 | GMT[0.0100000000000000],GST[0.0100000000000000],SOL[0.0010000000000000],USD[0.0233441617842483] |
| 05402876 | ETH[1.1933817400000000],ETHW[1.3482481900000000],SOL[44.0026000000000000],USD[0.0072565766000000],USDT[4.3107374025000000] |
| 05402899 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000046099039],USDT[0.0000000095080383] |
| 05402945 | USD[0.0000000060193255] |
| 05402965 | GARI[6.9986000000000000],GMT[0.9972000000000000],MATIC[9.9980000000000000],USD[0.4385965500000000] |
| 05402970 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000001135589],ETH[0.0000000032780092],ETHW[6.8661743800000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000000000342],UBXT[1.0000000000000000],USD[0.0007762540033342] |
| 05403040 | USD[-19.7866978708012428],USDT[30.2289460300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05403046 | ETH[0.000000100000000] |
| 05403048 | ETCBULL[9.262800000000000],ETHBULL[0.007537040000000000],USD[0.0000000027500000] |
| 05403058 | USDT[0.000000090000000] |
| 05403060 | GBP[24.852010205334547],MATIC[0.0000000077100000],USD[0.00018265000010802] |
| 05403103 | ETH[0.000000005613320],SOL[0.002250720000000],TRX[0.001568000000000000],USDT[0.000000039965544] |
| 05403142 | GBP[0.004413042106553 8],USD[0.000000013974931] |
| 05403147 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000174000000000],USDT[0.000000074365481] |
| 05403151 | TRX[0.001555000000000],USDT[0.0002661424606202] |
| 05403152 | ETH[0.500000000000000],USD[908.699356172687067900000000],USDT[1548.508495 1231822389] |
| 05403162 | USDT[0.000000007420663 8] |
| 05403170 | BTC[0.0002292400000000],USD[8788.940653990000000000] |
| 05403184 | FB[0.219946000000000000],LTC[0.0090000000000000],SPY[0.0040000000000000],TSLA[0.0299820000000000],USD[0.8465448400000000] |
| 05403242 | SOL[0.270982700000000],USD[0.421602850000000000],USDT[0.0000000010434860] |
| 05403248 | TRX[0.001555000000000],USDT[0.000000016145 6032] |
| 05403268 | ETH[0.0047544500000000],KIN[2.000000000000000],USD[0.001528105893145] |
| 05403271 | KIN[1.000000000000000],NFT [53344907058444662 55][1],USD[0.002228786211 2092],USDT[44.687849760000000] |
| 05403279 | AKRO[1.000000000000000],BAO[20.0000000000000000],DENT[3.000000000000000],ETHW[0.018873540000000000],KIN[13.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000051207771] |
| 05403295 | APT[0.000000088588520],ETH[0.000000010000000] |
| 05403354 | BNB[0.000000010000000],ETH[0.003813045924454 3],ETHW[0.003813044451142 8],SOL[0.0000000057600000],USD[-3.344626838444 0824],USDT[0.000000619061357] |
| 05403357 | LUNA2[0.023641216280000 0],LUNA2_LOCKED[0.055162837980000 0],LUNC[7.924618000000000] |
| 05403366 | USD[0.734403880000000000] |
| 05403370 | BCH[0.000000010000000],BTC[0.000000012588 6050],USD[-0.000119575845 3856],USDT[2572.253747937624 2645] |
| 05403374 | USDT[0.000000050000000] |
| 05403381 | TRX[0.0007770000000000],USD[-0.405871 1258150485],USDT[0.4700655700000000] |
| 05403382 | USD[0.000000075000000] |
| 05403385 | USD[0.795345330000000] |
| 05403387 | ANC[0.379000000000000],SPELL[370267.546000000000000000],USD[0.000000140455873] |
| 05403401 | BNB[0.000000080000000],ETHW[0.000615260000000],FTT[1.260822200000000000],KIN[1.000000000000000],SOL[0.002066800000000],SWEAT[53.515275800000000000],TRX[0.0008370000000000],UBXT[1.000000000000000],USD[0.000000024991 9180],USDT[0.0000013663 5564248] |
| 05403422 | USDT[0.0000001877643904] |
| 05403428 | USDT[0.264702000000000] |
| 05403439 | BTC[0.0000000350200000],DOGE[0.0000000097811110],TRX[0.0000000027947986],UBXT[1.000000000000000],USD[0.0655411041766694],USDT[0.0687218792639105] |
| 05403446 | AUD[0.0867737097509294] |
| 05403450 | USD[5.0047751800000000] |
| 05403478 | USD[0.0147259440000000],USDT[0.0059320000000000] |
| 05403485 | BTC[0.000209747258880 0],FTT[89.795860000000000000],NFT [52531714209823933 1][1],USD[0.748823306400000 0],USDT[0.0000000095412175] |
| 05403489 | SOL[5.574682140000000 0],TRX[1.001589000000000],USDC[41.394268010000000],USDT[0.000000868559852] |
| 05403570 | USDT[0.000000033024 9360] |
| 05403574 | LUNA2[0.115130712300000 0],LUNA2_LOCKED[0.268638328800000 0],LUNC[25069.955006000000000],USD[0.0027990323000000] |
| 05403589 | LUNA2[0.0000002565303241],LUNA2_LOCKED[0.0000005985705 62],LUNC[0.0055860000000000],TRX[0.617865000000000],USD[15.836999556118 1150] |
| 05403636 | BTC[0.000049100000000],SOL[0.0146750000000000],USD[2.426235026375000 0],XRP[8.010000000000000] |
| 05403641 | TRX[0.000010000000000],USD[0.000000003416832],USDT[0.468492190000000] |
| 05403675 | TRX[0.001554000000000] |
| 05403720 | TRX[0.000080000000000],USDT[0.005561900000000000] |
| 05403734 | USDT[0.0616117094500000] |
| 05403740 | BTC[0.0000000058234 00],LTC[0.0000000021180038],USD[29.819667204706437 8],USDT[0.0000004723118016] |
| 05403763 | AKRO[1.000000000000000],FRONT[1.000000000000000],SOL[4.000000000000000],TRX[0.0007770000000000],USD[0.0000000088800 0150],USDT[0.000000099377408] |
| 05403784 | USD[0.001599800000000],USDT[1.650323600000000] |
| 05403826 | BAO[2.000000000000000],CTX[0.000000001804 2502],USD[0.000000137088897],XRP[226.159148000000000] |
| 05403848 | FTT[25.095980000000000],USDT[1.317533760000000 0] |
| 05403851 | GST[0.035521590000000],TRX[0.000030000000000],USD[0.0038106242195854],USDT[74.570216501462 1184] |
| 05403860 | BAO[1.000000000000000],GST[10.000000000000000],USD[2.0514009900000000],USDT[0.000000069206156] |
| 05403868 | LUNA2[0.000000166424568],LUNA2_LOCKED[0.000000388323991],LUNC[0.0036239300000000],TRX[0.001554000000000],USD[0.0066249691200000],USDT[0.0000000005927300] |
| 05403872 | BTC[0.000000000000000],ETH[0.074985000000000],ETHW[0.0040500000000000000],HTBEAR[9100.000000000000000],LUNA2[0.0706298737200000],LUNA2_LOCKED[0.1648030387000000],TRX[0.0002170000000000],USD[0.5934700276188948],USDT[0.000000056235868],USTC[9.998000000000000] |
| 05403883 | GENE[97.049049200000000],KIN[1.000000000000000],USD[0.0000000406200102],USDT[0.000000078925712] |
| 05403886 | ETH[0.1015445220972500],USD[0.0000009966920753] |
| 05403907 | USDC[198.558869360000000] |
| 05403928 | AKRO[3.000000000000000],AUDIO[1467.837804006074 83],BAL[65.869925000000000],BAO[3.000000000000000],BAT[1140.465553440000000],DENT[4.000000000000000],DOGE[6130.833619060000000],GRT[4432.213194020000000],HNT[57.309738270000000],HOLY[1.000000000000000],HXRC[1.000000000000000],KIN[7.000000000000000],LINK[81.839319950000000000],MATH[1.000000000000000],MATIC[514.903440750000000],NEAR[113.356856620000000],RSR[1.000000000000000],SAND[374.518814710000000],SKL[8554.204786030000000],SNX[149.459080000000000],SOL[12.000000000001756598],STORJ[808.72902308\n0000000],TOMO[2.000000000000000],UBXT[4.000000000000000],UNI[68.453807590000000000],USD[750.010000072561236 5],ZRX[1139.024441830000000000]\nALGO[0.005394210000000],GBP[0.0000000023647183],RSR[1.000000000000000],TRX[1.000000000000000],USD[29.691278807660 6580] |
| 05403964 | SOL[4.044376480000000],USD[501.807980000000000] |
| 05403966 | |
| 05403981 | TRX[0.0007780000000000],USDT[0.7995170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05403984 | USD[10.0000000000000] |
| 05404003 | BNB[0.0037124000000000],BTC[0.0098240000000000],DOGE[109.16591140000000000],FTT[1.4000000000000000],LTC[0.0037409900000000],TRX[259.00001800000000000],USD[0.6756811478600000],USDT[0.6447559817236525] |
| 05404047 | TRX[0.0016420000000000],USD[0.8203874400000000] |
| 05404053 | USD[0.0000000012000000],USDT[3.5232897300000000] |
| 05404073 | LUNA2[0.4684722656000000],LUNA2_LOCKED[1.0723772160000000],LUNC[103804.8256953200000000] |
| 05404074 | LUNA2[3.5801116060000000],LUNA2_LOCKED[6.3535937470000000],LUNC[479575.8396784000000000],USD[0.0039222806555895] |
| 05404112 | BTC[0.1975218800000000],TRX[0.0001610000000000],USD[497.1634949003656064],USDT[46000.0003614877956625] |
| 05404113 | TRX[0.0007810000000000],USDT[0.0000000812855158] |
| 05404127 | USD[129.3646029872500000],USDT[0.0000000027827802] |
| 05404138 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.9846473685550000] |
| 05404155 | LUNA2[5.0370349680000000],LUNA2_LOCKED[11.7530815900000000] |
| 05404161 | LTC[0.0010000000000000] |
| 05404178 | AUD[0.0013125275357870] |
| 05404200 | USD[0.0000000033289059],USDT[0.0000000096285311] |
| 05404215 | TRX[0.0007770000000000],USD[0.0048309000000000],USDT[0.0000000059010937] |
| 05404226 | LTC[0.0017913000000000] |
| 05404233 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SUSHI[1.0362486000000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USDT[0.0000003829991986] |
| 05404283 | USD[0.1825405625000000],XRP[0.4731300000000000] |
| 05404288 | USD[45.0965975477018937],USDT[0.0000000020109335] |
| 05404301 | GST[734.4200084200000000] |
| 05404303 | APT[0.0000000032095914],BNB[0.0000000059000000],ETH[0.0000000084896048],ETHW[0.0007245700000000],MATIC[0.0000000023000000],SOL[0.0000000095545952],TRX[0.0000010066761095],USD[0.0000001696648312],USDT[0.0000000051244230] |
| 05404317 | TRX[0.0009540000000000] |
| 05404329 | USDT[0.3527534725000000] |
| 05404332 | BAO[1.0000000000000000],BTC[0.0271138500000000],ETH[0.1804592798153450],KIN[2.0000000000000000],USD[0.0000036558476001],USDT[0.0000027703419120] |
| 05404345 | USDT[0.0586117100000000] |
| 05404403 | USD[14.0779561209500000000000000] |
| 05404409 | SOL[0.0000000054579000],USD[0.8097061555000000] |
| 05404422 | BTT[44376541.9625000000000000],CHF[0.0000000032791868],DENT[1.0000000000000000] |
| 05404433 | AKRO[1.0000000000000000],EUR[0.0020274500000000],KIN[1.0000000000000000],USD[0.0000000119826676] |
| 05404451 | EUR[0.0000000105485702] |
| 05404456 | BNB[0.0000000024787200],TRX[0.0128865847790210],USD[0.0003171037500000],USDT[0.0000000025622779] |
| 05404462 | BTC[0.0000242370000000],USD[28.7332328305732225],XRP[0.9374900000000000] |
| 05404482 | TRX[0.8653210000000000],USD[538.3957140950114618] |
| 05404521 | SRM[0.0023345300000000] |
| 05404540 | DOGE[295.0660626864500000],GST[0.0001130100000000],LUNA2[0.1357531155000000],LUNA2_LOCKED[0.3167572695000000],LUNC[29560.5267120000000000],SOL[1.1000000000000000],USD[0.0045300099537095],USDT[0.0000000026000000] |
| 05404549 | USD[3.1172253403810320],USDT[0.0000000077322560] |
| 05404592 | RSR[895.0932776700000000],USD[0.0000000000260033] |
| 05404601 | BTC[0.0000022113880000],TRX[0.0007780000000000],USDT[0.2915880000000000] |
| 05404613 | BAO[1.0000000000000000],BTC[0.0133502527872800],CAD[0.1056847440000000],ETH[0.0035979522980274],ETHW[0.0035568822980274],PEOPLE[0.0011930900000000],USD[0.0027837157435129] |
| 05404634 | BTC[0.0084733904412880],GBP[0.0004804668436561],USD[0.0000000150149866] |
| 05404649 | USD[0.0000000070000000] |
| 05404692 | ETH[0.0000000069118200],TRX[0.0000030000000000],USDT[1.4435687700000000] |
| 05404695 | ETHW[5.6599277100000000] |
| 05404703 | DENT[1.0000000000000000],ETH[0.0000000015942744],ETHW[0.0003049315942744],GST[0.0000000006115279],KIN[1.0000000000000000],USD[0.0000000049237425] |
| 05404710 | BTC[-0.0000934549039472],ETH[0.0009567900000000],USD[1.4792829132280334] |
| 05404719 | USDT[0.0000004612229919] |
| 05404741 | TRX[0.0000010000000000] |
| 05404757 | TRX[0.0000010000000000],USDT[0.0000031844455882] |
| 05404837 | BTC[0.0000002019936 5],USD[0.0000000818953435],USDT[0.0000004187866765] |
| 05404868 | BTC[0.0000000080000000],TRX[3402.8958800000000000],USD[1.1646298828902249] |
| 05404877 | BAO[5.0000000000000000],BTC[0.0000001390000000],BTT[21205384.5375056600000000],COIN[0.0000000091326690],DENT[1.0000000000000000],ETH[2.4564809147949369],ETHW[0.0000000047949369],FTT[4.1226925800000000],GBP[0.0000000047155934],GST[0.0000000001516],KIN[11.0000000000000000],LDO[0.0000000025853 87],RSR[3.0000000000000000],SHIB[43015706.4396126473463119],TRX[1.0000000000000000],TSLAD[0.0836092600000000],UBXT[2.0000000000000000],USD[0.0296728201779798] |
| 05404920 | BTC[0.0000000090920000] |
| 05404935 | TRX[0.0000410000000000] |
| 05404936 | ETH[0.0013561500361300],ETHW[0.0013561500361300] |
| 05404959 | USDT[0.0000031444824167] |
| 05404963 | BAO[3.0000000000000000],BTC[0.0017143900000000],DENT[1.0000000000000000],ETH[0.0241847159883219],GBP[0.0005419376775782],KIN[6.0000000000000000],USD[0.0000056433204289],XRP[9.2458284130982488] |
| 05405014 | USD[0.2044216400000000],USDT[0.0000002543704] |
| 05405075 | USD[0.0100000089822442],USDT[49.8988062100000000] |
| 05405113 | TRX[0.0005700000000000],USD[0.0000000007603269] |
| 05405114 | FTT[0.0036655160176 80],GMT[32.1895604800000000],GST[637.7968271300000000],SOL[2.7007230519017512],USDT[21.9176828947027825] |
| 05405123 | USD[0.0000000283128308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05405130 | AKRO[1.0000000000000000],ATOM[0.000000000004256225],BAO[22.0000000000000000],KIN[3.0000000000000000],LTC[0.000000097785653],SOL[0.000000033691152],TRX[3.006163000000000],USD[0.0000000407305960] |
| 05405148 | BTC[0.0000397900000000],GMT[0.0000219075480000],USD[0.0024784989451877],USDT[0.1621435607725780] |
| 05405203 | TRX[0.0001970000000000],USD[-171.9702260519830576],USDT[202.2500000137466594] |
| 05405245 | BAO[1.0000000000000000],BTC[0.0005000000000000],KIN[1.0000000000000000],LTC[1.2624601800000000],USD[0.0000002293474699],XRP[65.4597794800000000] |
| 05405268 | TRX[0.0000510000000000],USDT[0.0000001645609718] |
| 05405299 | EUR[0.0000000036746007] |
| 05405300 | FTT[0.0000931889863560],SOL[0.0099980000000000],TONCOIN[0.0808472300000000],USD[-0.1103475105000000],USDT[0.0000000050000000] |
| 05405323 | NFT (2894594886811147857)[1],USD[0.0200000000000000] |
| 05405332 | FTT[343.6689934400000000],LUNA2[2.3207417100000000],LUNA2_LOCKED[5.4150639900000000],LUNC[505346.3934000000000000],USDT[1.0134379283901700] |
| 05405429 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000041328721],USDT[0.0000000078591589] |
| 05405440 | BRZ[0.0000000100000000],BTC[0.0361432468178746],USD[0.0002270835482899] |
| 05405441 | BTC[0.0000003400000000],DENT[1.0000000000000000],USD[0.0008935921171547] |
| 05405473 | USDT[0.0000001222737300] |
| 05405541 | EUR[0.1500000000000000],USD[0.0075868729000000] |
| 05405581 | SOL[0.0099169166000000],USD[0.0000000750000000] |
| 05405609 | AUD[0.0000000069650466],BTC[0.0000000452188000],BUSD[207.2862511900000000],USD[0.0000000070186832] |
| 05405629 | KIN[1.0000000000000000],USD[30.7805741372100000],USDT[0.0040162750731306] |
| 05405654 | DOGE[0.9000000000000000],ETH[0.0008493600000000],ETHW[0.0008493600000000],SOL[0.0054875300000000],USDT[0.0574204325000000] |
| 05405664 | LUNA2[0.0000000272420328],LUNA2_LOCKED[0.0000000635647432],LUNC[0.0059320100000000],USD[12.2475276720379248],USDT[9.3085594100000000] |
| 05405700 | BAO[1.0000000000000000],ETH[0.0939473800000000],GBP[0.0000070532909230],KIN[1.0000000000000000],USD[0.0000209862893487],USDT[10.0000000045972264] |
| 05405713 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000035366188383] |
| 05405723 | SOL[1.6701465300000000],TRX[0.0015790000000000],USDT[0.4511374797457083] |
| 05405759 | USDT[0.2776982275000000] |
| 05405762 | USD[0.3932838565000000] |
| 05405765 | BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0077900000000000],UBXT[1.0000000000000000],USD[0.0000000182717744],USDT[0.0000000032134501] |
| 05405819 | AUD[0.0015859035523486],ETH[0.0000000091911147],SOL[0.0000000095542100],USD[0.0000000109610322],USDT[0.0000000015939089] |
| 05405843 | USDT[1.4873317600000000] |
| 05405846 | USD[34.5310991100000000] |
| 05405847 | DENT[1.0000000000000000],USDT[0.0000001650958944] |
| 05405871 | BTC[0.0001129523900000],USD[7.0043783130000000],USDT[1.3934911140000000] |
| 05405903 | AKRO[1.0000000000000000],GBP[0.0000000052828257],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000036820946775] |
| 05405914 | TRX[1.0000000000000000],USD[-0.1209997015987523],USDT[0.1472201461446037] |
| 05405921 | BTC[0.0111553800000000] |
| 05405933 | USD[0.0071780800000000] |
| 05405935 | DOT[0.0994300000000000],USD[0.0000000025882234],USDT[0.1868738850000000],XRP[70.9749200000000000] |
| 05405937 | AUD[0.0035763000000000],USD[0.0000000070102638] |
| 05405987 | AVAX[1.0998200000000000],SOL[2.1900000000000000],TRX[0.0015540000000000],USDT[0.2237541425000000] |
| 05405996 | LUNA2[0.1553371892000000],LUNA2_LOCKED[0.3624534415000000],NEAR[22.2995400000000000],USD[0.0000000085959852],USDT[0.0000000015498135],XRP[1.0513375300000000] |
| 05406001 | USD[0.0078660456100000] |
| 05406028 | USD[0.2270000000000000] |
| 05406041 | TONCOIN[0.0700000000000000],USD[6.6898617600000000],USDT[1.1751137517000000] |
| 05406045 | BNB[0.0000000046694849],BTC[0.0000000403179860],ETH[0.0000000074956780],USDT[0.0000000001019683] |
| 05406049 | USD[0.0000000064528720],USDT[997.2966877000000000] |
| 05406061 | BTC[0.0000153700000000],USD[-0.2065117464788557] |
| 05406154 | SOL[0.0000000050000000] |
| 05406173 | DOGE[0.0000001000000000],NFT (45254781754452590 6)[1],USD[722.7720751992764320] |
| 05406208 | SOL[9.0393154300000000],USD[0.0000001132894745] |
| 05406255 | ASD[0.0000000645000 0],ATOM[0.0000000529302 00],BTC[20.0000000800000000],CEL[0.0000000229179 53],DMG[0.332916000000000 0],LUA[0.0449200000000000],MATH[0.0367960000000000],MATIC[0.0000001595 7806],MPL X[0.6580000000000000],SOL[0.000000008577570],STG[0.8956000000000000],SUSHI[0.0000000757 77402],TONCOIN[0.0910000000000000],USD[10.5000000000000000],USD[-0.0024296118867 28],USDT[0.0000002108838628] |
| 05406256 | APE[0.0017082700000000],ATOM[0.0864052000000000],AVAX[0.0760154800000000],AXS[0.0063168800000000],BICO[0.835461 9600000000],DOGE[0.2097121100000000],DOT[0.0604535800000000],FTT[0.0942425300000000],LINK[0.0012528700000000],MANA[0.4372226900000000],SAND[0.1150409900000000],SHIB[0.0000000200000000],TRX[0.0041394000000000],TRX[0.0000300061320000],USD[0.0000000061325000],USDT[0.0000000100000000],XRP[0.5858915600000000] |
| 05406285 | FTT[25.9953254000000000],USD[7097.8877309009400000],USDT[0.0059290017554699] |
| 05406331 | GMT[0.2776010100000000],GST[0.0455301500000000],USD[0.0070007503000000],USDT[0.0000000050000000] |
| 05406340 | BAO[2.0000000000000000],BTC[0.0027239804565739],USD[0.0000188973693876] |
| 05406354 | ETH[0.0000000055000000],KIN[1.0000000000000000],SOL[0.0000211500000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1768446535200331],USDT[0.0000000074600000] |
| 05406361 | LUNA2[21.8478219100000000],LUNA2_LOCKED[50.9782511300000000],LUNC[4757409.2197880000000000],USD[744.6867456389426300000000000] |
| 05406371 | EUR[0.0000000099117772] |
| 05406374 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0099102200000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000462500000000],TRX[1.0000000000000000],USD[0.0022256514951232] |
| 05406389 | BTC[0.0140985940000000],ETH[0.1539718800000000],ETHW[0.1539718800000000],FTT[6.7993540000000000],USDT[272.7204557450000000] |
| 05406397 | TRX[2.0000000000000000] |
| 05406432 | BNB[0.0000004479260 0],GMT[0.0000000079000 0],SOL[0.0000000485630 0],USD[10.6039255885444612],XRP[0.0000000010000000] |
| 05406453 | BTC[0.0001177156155000],FTT[54.5536825000000000],SOL[55.4400000000000000],USDT[0.8850430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05406491 | TRX[0.000777000000000],USDT[0.000455009544636] |
| 05406496 | BTC[0.000000079846139],ETH[0.000000228899861 3],FTT[1.517531794060000 0],LTC[0.009061819493534 9],TRX[0.008560028976118],USD[0.001537525331247 4],USDT[0.000000024092293] |
| 05406524 | BULL[0.000675000000000],ETHBULL[0.000550000000000000],MATICBULL[86.0000000000000000],TRX[0.000231000000000000],USD[0.000000059499827],USDT[4.061767425029633] |
| 05406536 | AUD[0.001698868283648],USD[0.000050616818634 8] |
| 05406558 | FTT[1.977923730000000],USD[0.057625924506549 4],USDT[0.003975231671800] |
| 05406581 | USD[100.000000000000000] |
| 05406644 | TRX[0.012703000000000],USD[0.006401854400000 00],USDT[24681.864363000000000] |
| 05406651 | LUNA2[0.000000033988190 3],LUNA2_LOCKED[0.000000793057774],LUNC[0.007401000000000000],USDT[0.000000002816656] |
| 05406712 | ETH[0.000000015359795],NEAR[0.000000010000000] |
| 05406738 | ETH[0.000000099840425],TRY[0.000000009261208 6],USD[0.000000012216229 8],USDT[0.000000065152685] |
| 05406766 | BTC[0.004188000000000],USD[0.554214660732637 0],USDT[-0.327786474157051 0] |
| 05406775 | USDT[79.682496185100045 9] |
| 05406776 | USD[15.00000000000000] |
| 05406796 | USD[0.007929718800000 0] |
| 05406813 | ASD[0.083375173928627],CEL[0.072160213306194 0],DMG[0.060420000000000000],ETHW[0.000741800000000000],EUL[0.982000000000000000],IP3[9.598000000000000000],LUNA2[0.000000169275057],LUNA2_LOCKED[0.000000394975133],LUNC[0.003686000000000000],STG[0.564800000000000000],SUN[0.008000000000000000],SWEAT[0.654600000000000000,TRX[0.488615000000000000],USD[4309.824147573161870 1],USDT[612.428381180085671 8] |
| 05406844 | TRX[2.000000000000000] |
| 05406860 | USD[0.000000038486652] |
| 05406902 | BNB[0.000000146093666],MATIC[0.00000002368114 0],TRX[0.00000009296754 2],USDT[0.00000004699721 2] |
| 05406926 | SOL[0.0900000000000000] |
| 05406929 | LUNA2[0.2665215562000000],LUNA2_LOCKED[0.621883631200000 0],LUNC[182.630000000000000000],USD[0.000000004731121 6],USDT[0.000000004061588 0] |
| 05406930 | BNB[0.060000000000000000],BTC[0.000002688800000 0],ETHW[0.00094700000000000 0],FTT[0.000000000000000000],LUNA2_LOCKED[121.349845000000000 00],SOL[0.009087460000000 00],USD[2.234098580938673 5],USDT[0.0064762000000000 00] |
| 05406962 | DOT[0.000858590000000 0],GST[1110.0020824500000 00000],SOL[1.212081080000000 0],USD[0.000000071976400],USDT[0.0000008650041 23] |
| 05406981 | TRX[-2.030266394517668 7],USDT[0.2611587930000000 0] |
| 05406988 | TRX[0.000016000000000],USDT[0.00010046000000000 0] |
| 05407025 | LUNA2[5.90161750000000000 0],LUNA2_LOCKED[13.282432960000000 00],USD[0.000000004731121 6],USDT[0.00000004061588 0] |
| 05407031 | ETH[0.00000732000000000],UBXT[1.000000000000000000],USD[0.007830843156275 5],USDT[0.000000019493501] |
| 05407042 | BTC[0.000000021850000],CEL[0.097318440000000 0] |
| 05407044 | USD[0.092013700000000 0] |
| 05407053 | USD[0.0000004333848 2],USDT[0.000000013185120] |
| 05407090 | USD[10.00000000000000 0] |
| 05407094 | ETH[0.000000094522453],ETHW[0.000000094522453],NFT (312782832272616985)[1],NFT (392794519557844488)[1],SOL[0.000000700000000],USD[0.000000132755448],USDT[0.0154177653420218] |
| 05407099 | ALGO[0.000000005092032 6],APE[0.000000032881198],ATOM[0.000000097034708],AVAX[0.000000003664663],BTC[0.000000068606976],DOT[0.000000037525732],ENS[0.000000037715000],ETH[0.267085480170281 2],ETHW[0.000000038382064],FIDA[0.000000073735237],FTM[0.000000086345601],FTT[0.000000025375966],GODS[0.000000046652210],HOLY[0.000000003076024],LOOKS[0.000000065140256],LTC[0.000000036959287],MATIC[0.000000098889077],MKR[0.000000037647576],NEAR[0.000000013404413],SOL[0.000000051866978],SRM[0.000000009896027],TRX[0.000000009304352],UBXT[0.000000062663092],USD[0.000000056338332],USDT[0.000000028956844],WAXL[0.000000048697978],XRP[0.000000056225332] |
| 05407102 | USD[0.023382195048820 2],XRP[0.000000010000000] |
| 05407104 | USDT[0.165365459125000 0] |
| 05407110 | BTC[0.000328900000000],USD[0.002383646426490] |
| 05407113 | KIN[1.000000000000000],USD[1.007777292157672 0],USDT[0.000000026487529] |
| 05407114 | DOGE[0.670952520000000 0],ETH[0.000901000000000],ETHW[0.000854800000000000],SAND[0.677219990000000 00],USD[0.229907364795000 0],XRP[1.000000027126828] |
| 05407127 | BTC[0.001219420000000],ETH[0.012051340000000 0],ETHW[0.011900750000000 0],KIN[2.000000000000000000],USD[3.010715282496784] |
| 05407132 | BNB[0.000000600000000],FTT[0.093142495583248 5],GALA[498.7712710950000 00],LUNC[103387.032794720000 0000],USD[0.000000025977672] |
| 05407146 | BTC[0.000000086000000],FTT[0.000000042654527],SOL[0.000000042931002],SRM[225.4300236161613988],SRM_LOCKED[2.0045532000000000 0],USD[0.000000122316407],USDT[0.000000024451760] |
| 05407151 | EUR[0.000000003642064],USD[0.000000078590044],USDT[109.2340343700000000] |
| 05407167 | USDT[20.00000000000000 0] |
| 05407174 | XRP[0.000000010000000] |
| 05407175 | GST[5.000000000000000],USD[0.000001301748084] |
| 05407190 | USD[0.001483075216909 4],USDT[49.690000000000000 0] |
| 05407192 | USD[31.722865900000000 0] |
| 05407197 | USD[0.000010401244693 0] |
| 05407200 | AAPL[0.070171100000000],GBP[0.000011992553312],USD[0.016139351829644 3],USD[1.036485200000000 0] |
| 05407208 | BTC[0.013381191000000 0],ETH[0.191121030000000 0],ETHW[0.190903290000000 00],TRX[0.007770000000000 00],USD[6950.572684168650000 0],USDT[0.000000030905120] |
| 05407215 | GMT[0.000000001227073 5],GST[10141.2041808720869 5233],SOL[7.2074008002484708],TRX[0.000010000000000],USD[0.159143294253133 67],USDT[0.000000007252824 3] |
| 05407216 | SOL[9.545463542000000 0],USD[0.048648210796888 0],XRP[0.302552000000000 0] |
| 05407218 | SOL[10.96627500000000 0] |
| 05407234 | LUNA2_LOCKED[0.000000166037430],LUNC[0.001549500000000000],USD[876.593017093209406 0],USDC[42000.00000000000000 0] |
| 05407236 | TRX[0.001276000000000],USD[0.294882870000000 0] |
| 05407240 | APE[0.000006750000000],AXS[0.000000690000000],BAO[2.000000000000000000],BTC[0.000215124453766],CEL[0.047207140000000 0],ETH[0.000000630424381],ETHW[0.000000630424381],EUR[0.018232907490200],FTT[0.100000000000000000],GALA[5.744900695114583 2],KIN[1.000000000000000000],USD[1.186306788904786 2],USDT[0.0317132055748482] |
| 05407247 | LUNA2[2.138351381000000],LUNA2_LOCKED[4.989486556000000 00],LUNC[465630.515268000000000000],USD[0.000254528000000] |
| 05407259 | SOL[0.000000030798700],TRX[0.000000009846061] |
| 05407263 | BNB[0.003442426271547 7],BTC[0.011707769556673 3],ETH[0.000000037121910],ETHW[0.000000037121910],SWEAT[0.000000071928106],TRX[0.026281540863911 8],USD[0.001755650703063],USDT[0.000000002069009] |
| 05407265 | BTC[0.000000038960000],LTC[0.002739240000000],USD[0.000000272481389 2],XRP[0.643415200000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05407268 | TRX[0.0553860000000000] |
| 05407269 | BNB[0.000000060670648],LTC[0.000000123000000],USDT[0.000000092800000] |
| 05407273 | USD[0.000000141160675] |
| 05407292 | FTT[0.0992568000000000],USD[0.000000082660000],USDT[0.000731118810900 88] |
| 05407295 | SOL[1.6684836700000000],USDT[0.4280300000000000] |
| 05407299 | TRX[0.0007890000000000] |
| 05407301 | USD[0.0019617300000000],USDT[0.0000000032000000] |
| 05407302 | USD[0.000000078501921],USDT[0.000000015000000] |
| 05407303 | MANA[8.8184066100000000],USD[85.0200000088507969] |
| 05407318 | USDT[0.3819651200000000] |
| 05407325 | AUD[0.0034671637716646],NFT [4603005838712586 46][1],USD[0.0000038002262995],USDT[0.0000000085751077] |
| 05407326 | BAO[1.0000000000000000],ETH[0.0008203377000000],ETHW[0.0000820337700000],SOL[0.0000418324000000] |
| 05407328 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.7076323100000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0007770000000000],USD[0.0000000125648130],USDT[0.0000000069875319] |
| 05407333 | USDT[505.0000000000000000] |
| 05407336 | MATH[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000007432214 65] |
| 05407338 | SOL[4.4709172500000000] |
| 05407347 | ETH[0.0000000100000000],SOL[0.0000000079868400],XRP[0.0000000006689510] |
| 05407356 | BTC[0.0121113500000000],ETH[0.2298808300000000],ETHW[0.2298808300000000],GBP[0.0000811515645729],USD[0.0001185184322884] |
| 05407360 | FTT[10.1000000000000000],USD[0.0307936254127758] |
| 05407367 | BNB[0.0000000025368764],ETH[0.0000000100000000],GST[0.0000000000850908],SOL[0.0000002486029],USDT[0.0000000059827146] |
| 05407380 | BAO[2.0000000000000000],BTC[0.0068482200000000],ETH[0.1093062900000000],ETHW[0.1082088100000000],KIN[2.0000000000000000],USD[0.1002095754373390] |
| 05407386 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SLP[0.8689466700000000],SOL[0.0000000867904 75],TRX[55.8623124610000000],UBXT[3.0000000000000000],USD[1.6091026197449911],USDT[1.9963246864781309] |
| 05407408 | BTC[0.0015570000000000],USDT[0.0602668425000000] |
| 05407419 | ETH[0.0009886000000000],ETHW[0.0009886000000000],USD[0.0000000011353832],USDT[0.0000000050000000] |
| 05407434 | AUD[0.0000001584893429],USD[0.0000000182301846] |
| 05407436 | AKRO[1.0000000000000000],BTC[0.0000000002500000],KIN[1.0000000000000000],SOL[0.0000736300000000],TRX[0.0033590000000000],TRYD.0000001679464368],USDT[329.1838566234493789] |
| 05407440 | TRX[0.0007890000000000],USDT[26.1802020000000000] |
| 05407442 | BNB[0.0000000078389360],BRZ[0.0000000084036074],BTC[0.0000000019266200],USD[0.0000017234002697] |
| 05407449 | BTC[0.0004001000000000],USD[4.0859078925000000] |
| 05407451 | TRX[0.0002500000000000] |
| 05407455 | BTC[0.0000000003501634],CHZ[0.0000000002169856],ETH[0.0000000059002619],FTT[0.0000000430319322],RAY[0.0000000029916791],SOL[0.0000508278285260],SRM[0.0005695269244586],SRM_LOCKED[0.0176407400000000],TRU[0.0000000096921531] |
| 05407458 | MATIC[0.0004566000000000],USD[5.0221580463626480],USDC[5105.1360773700000000],USDT[0.0000000152456076] |
| 05407473 | BTC[0.0171581513514387],FTT[25.0774564500000000],USD[11.9367506367807770000000000],USDT[0.0000884101815902] |
| 05407475 | USDT[10.0000000000000000] |
| 05407476 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000001297390 10],USDT[0.5536223300000000] |
| 05407481 | TRX[0.0007770000000000],USDT[8.0200002288448640] |
| 05407491 | BTC[0.0000000093228872] |
| 05407506 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000] |
| 05407507 | TRYB[50.0000000000000000] |
| 05407513 | LUNA2[21.0904134500000000],LUNA2_LOCKED[49.2109647200000000],LUNC[4592481.9326127000000000],TRX[0.0000010000000000],USD[0.0858189369875000] |
| 05407515 | BTC[0.0000000081070300],SOL[0.0000000005558152],USD[3325.0556618195437316],USDT[8796.7051301488646031] |
| 05407532 | GBP[0.0000000095336620],SOL[0.0000000030320875],SOS[13369699.0625000000000000],USD[0.0000000020439500] |
| 05407534 | NFT [351836719226306 19][1],NFT [365361157883825998][1],NFT [516597972633786861][1],USD[0.0038626400000000] |
| 05407537 | BRZ[0.1566000000000000],TRX[0.0009520000000000],USD[0.0011570649000000],USDT[0.0260024780000000] |
| 05407538 | ALGO[117.9764000000000000],TRX[0.8775110000000000],USD[0.1711677035000000] |
| 05407544 | LUNA2[7.7945517310000000],LUNA2_LOCKED[18.1872873700000000],LUNC[1697280.0500000000000000],USD[0.0079903113456400] |
| 05407556 | LINK[0.0007971600000000],UBXT[1.0000000000000000],USD[0.0000001396441 92] |
| 05407557 | FTT[0.0000000015117600],TONCOIN[0.0000000081652644],USD[0.0000000137980718],USDT[0.0000000031016000] |
| 05407572 | USD[0.0000945886544565],USDT[0.0000000039653764] |
| 05407585 | USD[0.0000000000548258] |
| 05407607 | USD[50.0000000000000000] |
| 05407608 | BNB[0.0037383500000000],BRZ[0.0000000036159141],BTC[0.0000000083243130],USD[-0.2553098771273389],USDT[0.0000000025703066] |
| 05407613 | USD[0.0000000284470566],USDT[0.0000000241347632] |
| 05407619 | BTC[0.0004086900000000] |
| 05407620 | BNB[0.0000000011810900],BTC[0.0000000055128711],TRX[0.0000300000000000] |
| 05407622 | TRX[0.0000020000000000] |
| 05407625 | TRX[0.0016350000000000],USD[-0.0569071764726650],USDT[443.2845546900000000] |
| 05407627 | USD[28.4107970000000000] |
| 05407633 | AAVE[0.1816258156057600],ATOM[2.2700703927599300],AVAX[0.9276501623534942],BNB[0.0203800841863600],BTC[20.0122172732889768],DOT[0.8362918840411200],ETH[0.0111352720805700],ETHW[0.0110850085172200],FTT[0.4998600000000000],LINK[1.8066662463276400],LTC[1.2121143524210690],LUNA2[0.6520818111000000],LUNA2_LOCKED[51.5235242260000000],LUNC[1140992.1872480000000000],NEAR[4.2991400000000000],SOL[0.5013975900000000],TRX[697.3319378960422200],UNI[1.7555746298370000],USDT[0.0036565863634800],XRP[22.3357704335261000],YFI[0.0020134557656800] |
| 05407652 | USD[0.6127338400000000],USDT[0.0000000082727256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05407664 | BTC[0.00000467000000000],TONCOIN[2678.84666000000000],USD[0.591316260000000000] |
| 05407672 | USD[2122.55759183080000000] |
| 05407676 | USD[18.205781048872115500] |
| 05407686 | BTC[0.000000070019800],ETH[0.000000030988500],ETHW[0.000000030988500],FTT[0.000000014500000],SOL[0.0000000025240000],USD[0.000000202741814],USDT[0.000000024566521811] |
| 05407689 | FTT[25.0000000000000000],MATIC[0.148277160000000],SOL[1.211770960000000000],SRM[0.969076818793769],SRM_LOCKED[0.402263930000000000],USD[446.438283769395482],USDT[0.001006075967608] |
| 05407694 | AAPL[0.473627330223080],AAVE[3.227591604995750],AKRO[2421.779646800000000],ALICE[29.569027280000000],AMZN[0.945070342745910],APT[2.681405880000000],ATOM[5.049798926596400],AUD[0.003654875833015],AVAX[10.378146522344500],BABA[0.978238030365000],BAO[77545.308069000000000],BCH[4.423159246880200],BNB[2.542418604952340],BOBA[383.638855670000000],BRZ[1405.953434603206540],BTC[0.057063533288090],CUSDT[3934.554102697957580],DAI[671.030591537514340],DFL[20286.700566052000000],DOGE[1198.768136360992800],DOT[40.790704857058580],ETH[0.830497493818510],ETHE[10.121442560000000],ETHW[14.410966077426300],FB[0.296301765557430],FTM[205.506970021614700],FTT[101.891019100000000],GLD[0.671513414088250],GST[1161.485051850000000],KIN[456861.181793220000000],LINK[7225696682175200],LRC[179.657518590000000],LTC[9.034129806271510],MATIC[225.610544054927260],MER[2515.267665300000000],MKR[0.158230759287030],NFLX[0.479153186050030],PRISM[1546.258492270000000],RAY[228.254805720000000],RSR[30765.719143981082710],RUNE[0.000000020115500],SOL[7.968696295967480],SPY[0.346475630636490],SRM[492.835097850000000],SRM_LOCKED[2.554921780000000],SWEAT[917.799768820000000],TLM[2135.517807940000000],TRU[590.934077330000000],TRX[1429.638603915577420],TSLA[0.452492584081260],TSLAPRE[-0.000000004305140],UBXT[1711.161470590000000],UNI[34.791486696616510],USD[1688.955876656326508],USDT[1451.970014890065135],USO[1.304287488969190],WNDR[150.883920804912770],XAUT[0.071442100000000],XRP[1577.770554873522210] |
| 05407698 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000300000000],DENT[1.000000000000000],ETH[0.000000330000000],ETHW[0.000000500000000],GBP[0.000074766857050],KIN[1.000000000000000],MBS[0.000984637260560],USD[0.000000693909810] |
| 05407704 | USD[1.829306090000000] |
| 05407705 | BAO[1.000000000000000],BTT[23161640.361003214261130],ETH[0.000000024939660],SHIB[4192976.243545436932646],TRX[0.007780056817240],USD[4.241151606483220],USDT[0.043970733098692] |
| 05407718 | ETH[1.466532600000000],FTT[46.104421730000000],USD[0.000000087659872],USDT[1.539728630000000] |
| 05407719 | TRX[0.001554000000000],USDT[0.000000129496512] |
| 05407723 | LUNA2[17.117860920000000],LUNA2_LOCKED[39.941675480000000],LUNC[3727450.255323000000000] |
| 05407734 | FTT[0.003351289236420],TRX[0.000858000000000],USD[0.000000040397351],USDT[0.000000097545640] |
| 05407738 | DENT[1.000000000000000],GBTC[2.000000000000000],TRX[1.001554000000000],UBXT[2.000000000000000],USD[-0.162247316885431],USDT[0.000000000834896] |
| 05407743 | BTC[0.000247700000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.001838000000000],USD[0.054942135062859],USDT[0.022088324585687] |
| 05407749 | ETH[0.000588400000000],FTT[35.294600000000000],TRX[0.001554000000000],USD[202.085443633800000],USDT[0.000000003585975] |
| 05407750 | ATOM[1.057934700000000],BAO[1.000000000000000],BTC[0.000327900000000],DOGE[24.290773180000000],KSHIB[90.836834300000000],NFLX[0.004857050000000],TSLA[0.078994290000000],USD[0.010305052388015],USO[0.057283520000000],XRP[2.477196040000000] |
| 05407753 | LUNA2[4.387829492000000],LUNA2_LOCKED[10.238268820000000],LUNC[955459.110000000000],USDT[0.041679607001300] |
| 05407756 | TRX[3.000046000000000],USD[0.108622438255000],USDT[1970.001883177639570] |
| 05407757 | USD[0.000000046354078] |
| 05407764 | BAO[1.000000000000000],TRX[0.000000032000000],UBXT[1.000000000000000],USD[0.000001000385040] |
| 05407766 | BRL[148.810000000000000],BRZ[0.003437250000000],BTC[0.000000040496700],CTX[0.000000005740000],USD[0.000000069322142] |
| 05407785 | ETHW[0.000542400000000],USD[258.621827039875000] |
| 05407787 | TRX[0.000074000000000] |
| 05407801 | ETH[0.000000096021870] |
| 05407817 | BTC[0.000000020000000],USD[0.000000072043124] |
| 05407828 | REEF[1730.000000000000000],SLP[9.960100000000000],TRX[0.000023000000000],USD[2.588193011359345],USDT[0.787105631078069] |
| 05407830 | TRX[0.001792000000000],USD[0.000000169147814],USDT[0.000000019157182] |
| 05407842 | UBXT[1.000000000000000],USDT[0.000001818013797] |
| 05407843 | TRX[0.794818000000000],USD[0.822380608125000],USDT[0.144323400000000] |
| 05407849 | USD[0.000000008248054],USDT[0.000000014313125] |
| 05407857 | BRZ[36.000000000000000],USD[0.000000034131794] |
| 05407863 | BTC[0.005878720000000] |
| 05407868 | TRX[0.000777000000000] |
| 05407874 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.006255896828507] |
| 05407888 | TRX[0.001554000000000],USDT[12.691693400000000] |
| 05407890 | BTC[0.000000070000000],BUSD[362.157236430000000],USD[0.000000002021057],USDT[0.000000108051256] |
| 05407899 | ETH[0.180965610000000],ETHW[0.180965610000000],USD[0.000000012785238],USDT[29.526662370000000] |
| 05407910 | BAO[1.000000000000000],BTC[0.003456500000000],KIN[2.000000000000000],USD[0.001036914346174] |
| 05407919 | LUNA2[9.616237466000000],LUNA2_LOCKED[22.437887420000000],LUNC[227476.438784400000000],USD[-0.008399151700320],USDT[-0.177304807373500],XRP[52.000000000000000] |
| 05407935 | SOL[0.000000014314500] |
| 05407938 | BTC[0.000062220000000],TRX[0.001740000000000],USD[-0.016459233191772],USDT[0.000000083455535] |
| 05407948 | LUNA2[0.000000004000000],LUNA2_LOCKED[17.120880170000000],TRX[0.000777000000000],USDT[0.204715853050400] |
| 05407968 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.000047333129099],USDT[0.060669138346524] |
| 05407990 | NEAR[7.350250380000000],USD[0.024808130000000] |
| 05407998 | USDT[0.194587800000000] |
| 05408025 | ETH[0.013288840000000],ETHW[0.013124560000000],RSR[1.000000000000000],USDT[0.008362584586984] |
| 05408029 | USD[0.000000070377689],USDT[0.052713165000000] |
| 05408031 | BEAR[136.200000000000000],ETHBULL[0.007648000000000],GST[0.050000050000000],USD[0.000000045000000],USDT[0.000000101489064] |
| 05408042 | USD[0.000000104008781],XRP[-0.000000102746847] |
| 05408047 | USD[5.000000000000000] |
| 05408048 | BTC[0.004789354624784] |
| 05408054 | GST[3996.053121030000000],KIN[1.000000000000000],SOL[9.000000013441200] |
| 05408055 | USD[0.161690836000000],USDT[0.012135000000000] |
| 05408072 | GBP[0.000219634967995] |
| 05408076 | AKRO[1.000000000000000],BTC[0.000000040468534],KIN[1.000000000000000],USDT[40.290811811101139359] |
| 05408098 | GST[10.000000000000000] |
| 05408103 | USD[300.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05408106 | TRX[0.0000010000000000] |
| 05408108 | GBP[0.0002641209292901] |
| 05408113 | SOL[0.0029602400000000],USDT[0.0000002491156297] |
| 05408115 | BTC[0.0000007076557200],TRX[0.0000300000000000],USD[0.0002067180380142] |
| 05408132 | USD[0.0058949632839155] |
| 05408135 | USDT[0.0000000056340000] |
| 05408136 | USDT[3.1204201460000000] |
| 05408137 | ETH[0.0000000179370000],ETHW[0.0000000179370000] |
| 05408145 | BNB[0.0000000082992124],BRZ[0.0005814400000000],FTT[0.0000000084537250],TRX[0.0000000028479680],USD[0.0000000040004605],USDT[0.0000000018747291] |
| 05408164 | BAO[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000071146446144] |
| 05408183 | BTC[0.0000000000000000],BTC[0.0000000001194977],COIN[0.0000000002368902],ETH[0.0000000064437391],ETHW[0.0000000064437391],FTT[3.0379416497418488],GBP[0.0019988888874727],KIN[9.0000000000400000],LINK[0.0000000009404706],NEAR[0.0000000025377246],TONCOIN[0.0000000062411050],USD[0.0000001167312904] |
| 05408189 | ETH[0.0000001000000000],TRX2.6239380300000000],USD[0.0014927071573212] |
| 05408193 | USD[0.0050179666704152] |
| 05408196 | DENT[1.0000000000000000],TRX1.0000010000000000],USDT[0.0003858124637542] |
| 05408197 | USD[0.2301012300000000] |
| 05408198 | TRX[1.1020730000000000],USD[4155.3498033210000000000000000000],XRP[0.6181390000000000] |
| 05408206 | USD[0.0003394200000000],USD[0.0000442075680514] |
| 05408207 | BTC[0.0000440091145200],CHZ[9.9431151100000000],CRO[4.5488953400000000],DOGE[0.3088246600000000],ETH[0.0010021375527970],FTT[27.0039465100000000],MATIC[0.0447310691166900],NFT (38528190936256923][1],NFT (47258404460647959621][1],NFT (47693832186278016411][1],NFT (5329524890344795861],TRX[0.0016220142156700],USD[26.1668857565000000000000000],USDT[15.3626911512313600] |
| 05408218 | BAO[1.0000000000000000],BTC[0.0117073400000000],DENT[2.0000000000000000],GBP[0.0000111542859790],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000513823670454] |
| 05408223 | BRZ[0.0004306000000000],FTT[0.0997800000000000],USD[0.0021916699653640],USDT[0.0079658000000000] |
| 05408256 | USD[128.6684860000000000] |
| 05408268 | BNB[0.4100000000000000],BTC[0.0059000000000000],FTT[8.9000000000000000],USDT[2.1674731350000000] |
| 05408270 | USD[-2.2081410435687894],USDT[3.0347640200000000] |
| 05408273 | USD[0.0411358120000000] |
| 05408287 | USD[10.0101544630041861] |
| 05408292 | ETH[0.0000000096500000],USD[0.0000000547840013],XRP[0.0000000059397108] |
| 05408293 | ALPHA[0.0000000018127904],BTC[0.0000000031031244],TRX[0.0000000069632000],USD[0.0000433553047604] |
| 05408306 | USDT[0.0584961435000000] |
| 05408313 | BNB[0.0065822300000000],USD[0.0885959400000000],USDT[0.3613794620000000] |
| 05408316 | ATLAS[278.7764168500000000],KIN[173490.6315058900000000],STEP[105.0306421600000000],USD[0.0000000004766995] |
| 05408320 | BNB[0.1750020000000000],BTC[0.0001961400000000] |
| 05408327 | BOBA[0.0000000055000000],USDT[0.0000000081707850] |
| 05408341 | TRX[0.8994541700000000],USD[50.0000003505415527] |
| 05408344 | TRX[0.0015550000000000],USD[0.0000000111583563],USDT[0.0000000017769836] |
| 05408345 | USD[484.0000000000000000] |
| 05408357 | AVAX[0.0239280984810620],BAO[1.0000000000000000],GMT[0.0000000006919200],GST[0.0000000046766773],SOL[0.0000000094498800],TRX[1.0000000000000000],USD[0.0000002476802298] |
| 05408372 | SOL[5.3600000000000000],USD[0.1831601018189343] |
| 05408383 | BAO[4.0000000000000000],DYDX[0.0168735400000000],ETH[0.0000000044000000],FXS[0.0000000837925500],GBP[0.0000000142995055],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0602611700528619] |
| 05408390 | AMZN[0.2299540000000000],TRX[0.0000000040000000],USD[218.5938936100000000],USDT[0.0001400049677953] |
| 05408404 | TRX[0.0000010000000000],USDT[247.5935632300000000] |
| 05408410 | BTC[0.0000055700000000],USD[0.3236994854929818],USDT[1.4866099215723692] |
| 05408413 | LUNC[1000.0000000000000000] |
| 05408421 | USD[0.0000004788975000],USDT[-0.0000000250033464] |
| 05408424 | AAVE[0.0000000001290496],ADABULL[0.0032895643619090],AMPL[0.0094518469985483],BRZ[0.0000000069637179],CEL[0.0000000075499013],CHZ[0.0222836800002276],EOSBULL[4510.4997240600000000],ETCBULL[2.5163850000000000],ETH[0.0000231600000000],EUR[0.0000000141969243],GALA[0.1213378200000000],KSOS[11.1827722400000000],LDO[0.0581734535952159],LINKBULL[97.7125496300000000],MATICBULL[125.1812112129911410],MKR[0.0000244100000000],ORCA[0.1110640800000000],PEOPLE[3.1819650400000000],SHIB[1219.1916763406058888],SKL[11.0267169000000000],TONCOIN[0.0653288500000000],UNISWAPBULL[0.0229196700000000],USD[-0.0038193448492749],VETBULL[8.4478315200000000],WFL[OW[0.0041082600000000],XLMBULL[8.8861342700000000],XTZBULL[1822.7126129800000000],YFI[0.0000773700000000] |
| 05408437 | BTC[0.0072425500000000],TRX[0.0000020000000000],USDT[0.2069440000000000] |
| 05408451 | ETH[0.0000000300000000],FTM[8.0000000000000000],USD[0.0000000012000000],USDT[0.1095500800000000] |
| 05408455 | GST[0.0639703100000000],SOL[0.0046872000000000],USD[0.0000000090320459] |
| 05408462 | GST[0.0000002880310000],USD[0.6680808728555287],USDT[0.0000000004317796] |
| 05408488 | KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000905372966],USDT[0.0000001159685220] |
| 05408498 | TRX[0.3800190000000000],USDT[0.0000000037500000] |
| 05408534 | BNB[0.0000001200000000] |
| 05408546 | AVAX[1.1997720000000000],BTC[0.0001596000000000],GALA[1009.8081000000000000],SAND[137.9737800000000000],USD[30.7360000072083272] |
| 05408548 | GST[0.0503524800000000],SOL[0.0024550100000000],USDT[0.0116823900000000] |
| 05408566 | TRX[0.3007830000000000],USDT[0.0000000005000000] |
| 05408591 | DENT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000003517834754] |
| 05408597 | USD[0.0082435028617600],USDT[0.1479972600000000] |
| 05408599 | USD[0.0085280086914141],USDT[0.0000000013208928] |
| 05408607 | AVAX[6.5003218000000000],BNB[2.7823912000000000],BTC[0.1559823950000000],DOT[84.5618480020769600],ETH[0.7438867780000000],ETHW[0.5878867780000000],FTT[25.0000000000000000],SOL[33.5208959200000000],TSLA[2.2798486800000000],USD[77.3791429149350000],XRP[700.3548300000000000] |
| 05408614 | TRX[0.0015550000000000],USDT[0.0232580100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05408615 | GST[0.0254510200000000],SOL[171.3773889700000000],TRX[0.0077700000000000],USD[0.0062139874250000],USDT[300.3608936242287500] |
| 05408618 | USD[80.0969030185000000],USDT[0.0000000113238805] |
| 05408634 | BRZ[0.0039683623918489],BTC[0.0000000086000000],ETH[0.0000000048194612],SOL[0.0000000464340833],USD[0.0000000291847020],USDT[0.0000000114558288] |
| 05408642 | USD[0.0000000043000000],USDC[1071.1954574200000000] |
| 05408643 | BTC[0.0014870300000000] |
| 05408650 | USD[0.6261092890000000] |
| 05408662 | ETH[0.0000002000000000] |
| 05408666 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (3235695385770009005)[1],USD[6.2568965120761570],USDT[0.0079206400000000] |
| 05408667 | BTC[0.0000001000000000] |
| 05408673 | AAVE[0.0099982000000000],BTC[0.0000936120000000],FTT[2.4992440000000000],LTC[0.0099982000000000],RAY[21.1934447400000000],SRM[19.0232686400000000],SRM_LOCKED[0.0258101800000000],USD[29.7628927144000000] |
| 05408687 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GMT[0.0001189595421152],GST[0.0016302400000000],KIN[3.0000000000000000],SOL[0.0000109604749080],USD[0.0002008605950353],USDT[0.0000000098990058] |
| 05408689 | BTC[0.0000373300000000],ETH[0.0542485900000000],ETHW[0.0535768600000000],GMT[20.4117018300000000],SOL[6.6101494200000000],USD[130.6821711490000000] |
| 05408691 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000100539783],USDT[0.0000000069240947] |
| 05408699 | BAO[6.0000000000000000],KIN[3.0000000000000000],USD[0.0000042137500067],USDT[0.0000000046818466] |
| 05408706 | TRX[0.0000010000000000],USDT[0.0000000468363109] |
| 05408724 | GST[0.0000002000000000],TRX[0.0015540000000000],USD[0.0035481013891684],USDT[0.0000000068796140] |
| 05408740 | BAO[1.0000000000000000],USD[847.9369606531117200] |
| 05408750 | BTC[0.0000099648105000],USD[0.3648995325000000] |
| 05408781 | GMT[0.2100000000000000],GST[1004.2623760100000000],SOL[17.7754058000000000],TRX[0.0003960000000000],USD[321.2244014715497512],USDT[2033.8765710000000000] |
| 05408784 | USD[0.0000000651199999],USDT[0.0044801014169250] |
| 05408786 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000001656853743] |
| 05408790 | USDT[0.0000000099965211] |
| 05408793 | TRX[0.0001240000000000],USD[0.0000000011809836],USDT[0.0000000039340835] |
| 05408800 | BTC[0.0001732900000000] |
| 05408801 | BAO[2.0000000000000000],GST[1503.5775531900000000],SOL[2.2638013100000000],TRX[0.0000010000000000],USD[925.5272775550422272],USDT[0.5580859280000000] |
| 05408818 | NFT (3986117238759676444)[1],NFT (4269355602671934587)[1],NFT (4694338287083352657)[1],USD[0.2282423243750000] |
| 05408822 | BTC[0.0216216700000000],EUR[0.0001503120827633] |
| 05408834 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0671825400000000],GBP[382.5224783303604349],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0001375790867685] |
| 05408837 | BTC[0.0052065100000000],ETH[0.1469528000000000],ETHW[0.1469528000000000],LUNA2[21.4847800000000000] |
| 05408843 | USD[0.0000000805559236],USDT[0.0000000032133160] |
| 05408847 | TRX[0.0000300000000000] |
| 05408856 | USD[5.8031125532086352] |
| 05408865 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000306107831],USDT[0.0000000026363260] |
| 05408889 | USD[0.0001238458068975] |
| 05408891 | USD[2.2457169945000000] |
| 05408894 | KIN[1.0000000000000000],TSLA[0.0703815000000000],USD[4.1719076303610896] |
| 05408896 | APT[7530000000000],AVAX[0.4955749100000000],BAO[4.0000000000000000],BTC[0.0000236517838500],ETH[0.0007139400000000],ETHW[0.0003599200000000],FTT[25.9246241800000000],NFT (5434244211711041197)[1],SOL[0.0510812668084500],USD[3585.3156739240175000],USDT[8.3585178433227800] |
| 05408902 | BNB[0.0076737300000000],USD[1075149360000000] |
| 05408905 | USD[0.0000000505929960] |
| 05408906 | AKRO[2.0000000000000000],ATOM[5.0015984200000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[7.0030965800000000],KIN[2.0000000000000000],NEAR[15.0045394900000000],RSR[1.0000000000000000],TONCOIN[112.2630579600000000],UBXT[1.0000000000000000],USD[53.2036703480979330] |
| 05408915 | BTC[0.0192633120600000] |
| 05408920 | SHIB[100000.0000000000000000],SWEAT[122.9812840800000000],USD[0.0000000002608048] |
| 05408924 | KNC[0.0053169800000000],TRX[0.0015540000000000],USD[-0.0021268612874756],USDT[0.0000000042821855] |
| 05408925 | GST[0.0000000079958648],TRX[0.0015560000000000],USD[0.0000000012487250],USDT[0.0000000064684226] |
| 05408927 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000360000000000],UBXT[1.0000000000000000],USDT[0.0000000069345045] |
| 05408953 | USD[0.0000000166881674],USDT[0.0000000168301710] |
| 05408960 | USD[30.0000000000000000] |
| 05408979 | FTT[3.2115468100000000],USD[-27179.4130486677639459],USDT[0.2950267250000000],XRP[288425.0305197200000000] |
| 05408981 | USD[0.0000000098635144],USDT[0.0845912400000000] |
| 05408983 | TRX[0.0000140000000000],USDT[99.2000000000000000] |
| 05409019 | USD[0.0000000496067500] |
| 05409022 | BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],SOL[1.3075691100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0004593285629021] |
| 05409024 | USDT[1499.7100000000000000] |
| 05409054 | USD[0.0000000862083381] |
| 05409055 | USD[1.7780200896259844] |
| 05409061 | AVAX[0.0650081000000000],USD[3359.8265948593048312000000000],USDT[2992.9298048250000000] |
| 05409064 | TONCOIN[0.0870630800000000] |
| 05409075 | BTC[0.0095109600000000],CRO[431.3700000000000000],DOGE[999.0315068000000000],ETH[0.0460000000000000],TRX[0.0000170000000000],USD[7.0146349425721879],USDT[66.6578240040884433] |
| 05409077 | USDT[0.0001666131945896] |
| 05409089 | BAO[1.0000000000000000],BTC[0.0000018604814380],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0001085090185240],USDT[0.0000000019024300] |
| 05409093 | BTC[0.0032000000000000],LUNC[0.0005040000000000],USDT[1.5343304918417900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05409096 | BIL[0.011649253800000000],ETH[0.000095242500000000],USD[0.000000040034404] |
| 05409098 | USD[30.000000000000000000] |
| 05409109 | CAD[0.000000212364332],DOT[0.000006160000000],ETH[0.000001300000000],FTM[0.000000500000000],KIN[1.000000000000000],MANA[0.000083180000000000],USD[0.115532055796098400000000000] |
| 05409118 | USD[10.000670617500000000] |
| 05409122 | BTC[0.000000010000000],ETH[0.000368450000000000],ETHW[0.000368450000000000],GALA[9.539593540000000000],GMT[0.327050000000000000],LOOKS[0.900000000000000000],MATIC[0.075303110000000000],TRX[0.351179000000000000],USD[0.036061304317846890],USDT[0.200000138908250],XRP[0.000000007514129] |
| 05409132 | GOG[114.977000000000000000],KIN[1259748.000000000000000000],USD[0.055028000000000] |
| 05409164 | BTC[0.000050000000000000],USD[0.002675136000000] |
| 05409175 | TRX[0.000030000000000],USDT[0.000000254469247] |
| 05409186 | COPE[4174.000000000000000000],STEP[1350.000000000000000000],USD[72.479452703500000000000000000],USDT[0.000000022739072] |
| 05409187 | GENE[7.197711140000000000],LOOKS[250.000000000000000000],USD[2.389671250000000000] |
| 05409192 | GST[0.000000004000000000] |
| 05409206 | USD[0.000000006073843,0],USDT[0.000000078178988] |
| 05409214 | AAPL[0.000000091700000],ABNB[0.000000000977613,0],AMZN[0.000000200000000],AMZNPRE[0.000000008353035],BTC[0.000000015040561],COIN[0.000000002609076],GBP[0.000261859426412],NFLX[0.000000007360000],PFE[0.000000009500000],PYPL[0.000000023581434],SOL[0.000000042600000],TSLA[0.000000001000000,00],TSLAPRE[0.000000021966660],UBER[0.000000011145655],USD[0.000136563629988] |
| 05409215 | BTC[0.019500824240000],GMT[0.943481400000000],SOL[5.300798540000000],USD[1.930087143750000] |
| 05409216 | BNB[0.000000063764500] |
| 05409231 | USD[0.000000083308595],USDT[0.000000054331385] |
| 05409238 | DENT[1.000000000000000],TRX[0.001555000000000000],USDT[0.000002583291964,8] |
| 05409248 | USDT[1374.280000000000000000] |
| 05409258 | USD[0.827680521432448,1],USDT[0.000000001357822] |
| 05409266 | ETH[0.000000015140196],SOL[0.000000003675719],TRX[0.001724000000000],USDT[0.000000334732892,7] |
| 05409267 | AKRO[3.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000],TRX[2.000000000000000000],USD[0.000000045987376] |
| 05409272 | BNB[0.000780060000000],FTT[0.000000041407960],USDT[1.177579136000000000] |
| 05409289 | USD[10.000000000000000] |
| 05409290 | TRX[0.000010000000000] |
| 05409293 | TRX[0.000001000000000],USDT[0.123417312500000] |
| 05409296 | USD[0.000002704389066] |
| 05409331 | ETH[0.000291540000000],ETHW[0.000291540000000000],SOL[0.002924030000000],USD[0.000129675048708],USDT[0.000000078623841] |
| 05409336 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000008030000000],TRX[1.001555000000000000],USDT[0.000980234388746,9] |
| 05409340 | USD[500.872046854145800,0],USDC[8373.000000000000000],USDT[0.000000013931272] |
| 05409343 | SOL[0.000000062865250] |
| 05409345 | TRX[0.001554000000000000],USDT[0.796000000000000] |
| 05409383 | ETHW[0.000250470000000],USD[0.000057333700000] |
| 05409384 | USD[0.000000070000000] |
| 05409391 | AKRO[1.000000000000000],AVAX[0.000045700000000],BAO[3.000000000000000000],BCH[0.006811620000000],KIN[7.000000000000000],NFT[461298178487093744411,RSR[1.000000000000000000],SWEAT[0.001287477470096],TRX[2.000000000000000000],UBXT[1.000000000000000],USD[0.000000052991217],USDT[0.000000110678708] |
| 05409393 | BNB[0.000000066000000],LUNC[0.000000100000000],SOL[0.000000095523536] |
| 05409422 | APT[0.000000039250000],ETH[0.000000030000000],FIDA[1.802973147000000],SOL[0.000000097722964],TRX[0.000779000000000],USDT[0.000000005090787] |
| 05409456 | AVAX[0.000000084069257],BNB[0.000000046325344],BRZ[0.973688000000000],BTC[0.000000006815020],CRO[0.000000074787923],ETH[0.000000078603042],USD[0.002764700786800] |
| 05409457 | APE[0.000000007268160],BNB[0.000000004000000],SOL[0.000000088973469],TRX[0.000000086173053],USDT[0.000000061475908] |
| 05409463 | ETH[0.000001820000000],ETHW[0.000001820000000],GBP[0.057789171843708] |
| 05409465 | SOL[0.100985800000000],TONCOIN[331.298000000000000000],TRX[0.000058000000000],USD[60.110997960000000000],USDT[0.043940910178968,9] |
| 05409485 | USDT[0.000000317503164,0] |
| 05409487 | BTC[0.000420210000000000] |
| 05409492 | USD[0.222839796063427,9] |
| 05409512 | BTC[0.001000000000000000],USD[0.000139862500977,6],USDT[45618.70421249556523,22] |
| 05409532 | SOL[0.000000003704600] |
| 05409555 | USD[70.000000000000000000] |
| 05409563 | USDT[0.233308080000000000] |
| 05409566 | BNB[0.000100000000000000],USDT[0.043434677950000,0] |
| 05409583 | TRX[0.000003000000000],USDT[0.000000021955969] |
| 05409590 | USD[1.000000022859325],XRP[237.734229070000000000] |
| 05409601 | BTC[0.065362504438160,9],ETH[0.000000030567742],ETHW[0.000000030567742],USD[0.000089063989349,3] |
| 05409605 | TRX[0.001554000000000],USD[26.924333220415705,6],USDT[0.104573117500000,0] |
| 05409617 | BTC[0.000137260000000000],TRX[1.000781000000000000],USDT[0.000000028378098] |
| 05409618 | BTC[0.002987000914200,0] |
| 05409630 | USD[0.007879611390000,0],USDT[0.055830420537500,0] |
| 05409652 | BTC[0.000183693528668,9],TRX[0.000090000000000],USD[0.422730435687935,8],USDT[5286.519765000000000000] |
| 05409661 | USD[30.000000000000000000] |
| 05409663 | LTC[0.027281660400000,0],TRX[0.002466000000000000],USD[0.210488260000000,0],USDT[0.463172966902839,7] |
| 05409673 | LUNA2[0.000000060000000],LUNA2_LOCKED[2.685204214000000,00] |
| 05409674 | TRX[0.001522000000000000],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 05409682 | ATOM[0.000000000386923],BADGER[0.00168000000000000],BTC[0.000000075906094],DOGE[0.000000009322425],ETH[0.000486858448107],ETHW[0.000000008305092],LTC[0.000870040000000],RSR[11.7714640750113561],TRX[0.000209000000000],USD[-0.788936643832686],USDT[0.00134990347475],XRP[0.276044863456407] |
| 05409690 | ANC[0.00000024000000],BAO[2.000000000000000],BNB[0.0092768300000000],GST[0.041320780000000],KIN[7.000000000000000],USD[0.0000014277621],USDT[1.4578754454381775] |
| 05409691 | AKRO[1.000000000000000],BAO[12.000000000000000],BCH[0.000000082192338],BTC[0.000000013681632],CEL[0.000000050927780],DENT[1.000000000000000],KIN[14.000000000000000],LTC[0.000554178087296],SOL[0.000000032496075],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.00000026961185559],USDT[0.000000000003376368] |
| 05409695 | BTC[0.025697891000000],ETH[0.092000000000000],ETHW[0.092000000000000],USD[243.8918508100000000000000000] |
| 05409720 | TRX[0.000777000000000] |
| 05409748 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.0015550000000000],USD[0.0913293131909602],USDC[10000.8959036300000000],USDT[0.0000000052711737] |
| 05409749 | BNB[0.000000083364507] |
| 05409767 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001388343460],USDT[1.8764527800000000] |
| 05409773 | USD[44.744163540000000] |
| 05409792 | APE[2.8994200000000000],LUNA2[0.0140131347700000],LUNA2_LOCKED[0.0326973144700000],LUNC[3051.3896000000000000],USD[0.0000010992000000] |
| 05409805 | USD[30.000000000000000] |
| 05409832 | USDT[0.0001468704316005] |
| 05409841 | SOL[0.0094800000000000],TRX[0.0015540000000000],USDT[0.0000000025000000] |
| 05409844 | AKRO[2.000000000000000],ARS[0.0063694000000000],UBXT[1.000000000000000],USD[0.0000000000029195],USDT[0.0000000073672672] |
| 05409851 | USD[0.0000000124782880],USDT[0.0000000078750000] |
| 05409858 | USDT[0.5964336850000000] |
| 05409870 | GOG[548.000000000000000],USD[0.1324050100000000] |
| 05409876 | USDT[0.4385783400000000] |
| 05409888 | LUNA2[0.000000001000000],LUNA2_LOCKED[17.3915126700000000],USD[0.1031116974025600] |
| 05409908 | USDT[0.0001594054403170] |
| 05409909 | BTC[0.0000000033814283],DAI[0.0000000029779052] |
| 05409916 | TRX[0.0015540000000000],USDT[0.0000001965777840] |
| 05409922 | BTC[0.0000000017043000],SOL[0.0000000066965869] |
| 05409924 | POLIS[1736.5447400000000000],USD[0.0821040922500000],USDT[0.0000000028835816] |
| 05409942 | TRX[0.000777000000000],USDT[0.0000001264132337] |
| 05409943 | EUR[0.0000000184288590] |
| 05409958 | BAO[1.000000000000000],ETH[0.6046895700000000],ETHW[0.6046895700000000],KIN[1.000000000000000],USD[0.0000171071736805] |
| 05409971 | SOL[0.0000000013708050],USD[0.0000000627868518],USDT[0.0000001898781481] |
| 05409972 | BAO[1.000000000000000],BNB[0.0099975800000000],GMT[0.0000000076480000],GST[0.0000000040000000] |
| 05409980 | BRZ[0.030000000000000] |
| 05409984 | FTT[0.0014786733911900],GST[0.0500000000000000],USD[0.0379356844500000],USDT[0.0000000097968961] |
| 05409986 | USD[0.0012492700000000] |
| 05409999 | USD[0.0000001161104448] |
| 05410015 | BAO[1.000000000000000],USD[0.0000000275906249] |
| 05410042 | SOL[0.0756135482759257],USDT[0.0000000075583736] |
| 05410054 | GMT[0.000000010000000] |
| 05410059 | USD[30.000000000000000] |
| 05410069 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.0160673900000000],DENT[2.000000000000000],ETH[0.2743785600000000],ETHW[0.2327562600000000],GBP[0.0057946625042925],KIN[1.000000000000000],SOL[3.0492966200000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 05410070 | ETH[0.0002389840000000],ETHW[0.0002389840000000],TRX[0.0015560000000000],USD[0.0086764397250000] |
| 05410077 | SWEAT[0.7112000000000000],USD[0.1735141200000000],USDT[0.0000000114811042] |
| 05410104 | BNB[0.0000000109875160] |
| 05410105 | TRX[0.000777000000000],USDT[0.0000003826484363] |
| 05410110 | BTC[0.0748076620000000],DOT[0.0002950000000000],ETH[0.0007148800000000],ETHW[0.0007106000000000],LUNA2[0.0040707476150000],LUNA2_LOCKED[0.0094984111010000],MATIC[0.0006510300000000],USD[0.0000000092188540],USDC[256.4760322900000000],USTC[0.5762340000000000] |
| 05410116 | PERP[0.000000007388800],TRX[0.000777004959993] |
| 05410119 | FTT[25.100000000000000],TRX[0.0000450000000000],USD[4.9180953116598473],USDT[29697.5278090365822761] |
| 05410146 | GST[0.080000000000000],USD[0.0000000162931792],USDT[0.0000000065736787] |
| 05410155 | ETHBULL[0.0001800000000000],USD[125.5739233975000000],ZECBULL[599.0400000000000000] |
| 05410167 | BTC[0.0000001000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[193.9543084621687998] |
| 05410191 | BRZ[-0.0038467556572307],USD[0.0061080826315720] |
| 05410209 | USD[1.000000000000000] |
| 05410221 | USD[0.2707000000000000] |
| 05410223 | 1INCH[0.000000090772818],AAVE[0.0000000033689152],ALCX[0.0000000089518504],ALEPH[0.0000000028568625],ALGO[0.0000000052592720],APE[0.0000053490242632],BADGER[0.0000000007143680],BIT[0.0000000026450655],BNB[0.0000000051433776],BTC[0.0000000015277017],DFL[11.4971567702052329],DOGE[0.00000000492957 438],ETH[0.0000001067147427],ETHW[0.0000001067147427],FTM[13.4752976788274548],GARI[0.0000000385185586],GT[0.0000000321063320],KIN[1.000000000000000],KSHIB[0.0000000091218676],MATIC[0.0000000868233843],SOL[0.0000000090053600],STMX[0.0000000064839756],SUSHI[0.0000000068381364685] |
| 05410232 | USDT[0.0000002573638778] |
| 05410233 | USDT[0.0000001389898980] |
| 05410246 | SOL[0.0000000011000000],TRX[0.0017260000000000],USD[0.0065746294349409],USDT[0.0000000434406970] |
| 05410261 | TONCOIN[0.0027000000000000],USD[0.0000000097343024] |
| 05410264 | BTC[0.0000000000291200],FTT[0.0000017664178800] |
| 05410290 | FTT[0.0843753127870855],USD[0.0901962630000000] |
| 05410313 | ANC[0.000000072469444],BNB[0.0000000080080354],CHZ[0.0000000071082632],FTT[0.0000000103572421],LTC[0.0000000009920000],LUNA2[0.0387102112500000],LUNA2_LOCKED[0.0903238262500000],USD[0.0059021013596604],USDT[0.0018964500760184] |
| 05410321 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05410323 | SOL[0.00700000000000000],TRX[0.0015670000000000],USDT[0.0000000075000000] |
| 05410326 | ALGO[0.00000002191371],ATLAS[0.00000000564382995],BNB[0.00000000097988568],BTC[0.00000000004933924],DENT[0.00000000841992 49],DYDX[0.00000000753161 99],FIDA[0.0000000050749885],GST[1087.1894690384693207],LDO[0.000000000343 9323],NFT (4586588353530892291),PERP[0.0000000048281 068],SOL[0.0000000091 51 0759],USDD[0.00000002619585759],USDT[0.000000030488332] |
| 05410329 | USDT[1.2732537600000000] |
| 05410332 | ETH[0.00067290000000000],ETHW[0.00067290000000000] |
| 05410333 | DENT[2.00000000000000000],KIN[1.00000000000000000],TRX[0.00155400000000000],UBXT[1.00000000000000000],USDT[0.0002735138702221] |
| 05410345 | BTC[0.00000000526323 00],ETH[0.00000000221 5265596],ETHW[0.0000000024477100],FTT[6.199100000000000],USD[0.6245893400000000] |
| 05410357 | NFT (302060558586068257)[1],NFT (313880533160228477)[1],NFT (342794674795511966)[1],NFT (373760556295645460)[1],NFT (387034622134534081)[1],NFT (422175438009601595)[1],NFT (449682062290713201)[1],NFT (462209609255894523)[1],NFT (496643509809533307)[1],NFT (514344929326519289)[1],NFT (522056271494560864)[1],SOL[0.02581719000000000],USD[0.0000000948221762] |
| 05410375 | TRX[0.00155800000000000],USD[0.0310205972500000000] |
| 05410386 | AKRO[2.00000000000000000],BAO[4.00000000000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.60291642000000000],TRX[2.00156400000000000],UBXT[1.00000000000000000],USD[0.000000101609023],USDT[0.00000044312662] |
| 05410392 | KIN[1.00000000000000000],THETABULL[11254.6453548700000000],USDT[1.1073417626274805] |
| 05410400 | ETH[0.13736484901 41313],ETHW[0.13736484901 41313] |
| 05410418 | USD[0.00214375226028 80],USDC[234.7403316000000000] |
| 05410424 | ETH[0.00000001 0992800],USD[0.00000002075457 22] |
| 05410425 | AKRO[12.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[13.00000000000000000],BTC[0.00009200000000000],DENT[9.00000000000000000],DOGE[1.00000000000000000],ETH[0.00288790000000000],ETHW[0.00288790000000000],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[22.00000000000000000],RSR[3.00000000000000000],TRX[7.00321300000000000],UBXT[7.00000000000000000],USDD[0.00000001897742 25],USDT[0.9001 359833660017] |
| 05410439 | LUNA2[0.532990772100000 00],LUNA2_LOCKED[1.2436451350000000],LUNC[116059.8627796000000000],SOL[0.00982900000000000],USD[0.00605097078055 72],USDT[0.00000003646056] |
| 05410465 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRY[0.00000000628650 56] |
| 05410465 | USD[0.0026789900000000] |
| 05410488 | BAO[3.00000000000000000],BTC[0.00000004000000 00],CAD[0.00000000592496 16],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000063218487600] |
| 05410491 | GMT[0.00000002000000 00],USDT[0.0000003017341 134] |
| 05410502 | TRX[0.00004700000000000],USD[0.00000000769558 40],USDT[-0.0000022929470354] |
| 05410510 | DENT[2.00000000000000000],TRX[0.00155400000000000],USDT[0.00000020895051 25] |
| 05410520 | TRX[0.0015550000000000] |
| 05410527 | USD[0.09120798000000000] |
| 05410539 | TRX[0.00155400000000000],USD[-0.0083271 000000000],USDT[0.6236715150000000] |
| 05410544 | USD[1.518180190500000 0] |
| 05410550 | USD[0.00000000793815 44] |
| 05410552 | USD[0.00000007240818 75] |
| 05410557 | USD[0.0063109959247940] |
| 05410561 | USDT[38.105000000000000 0] |
| 05410569 | GST[695.1 300000000000000] |
| 05410581 | BAO[12.00000000000000000],DENT[4.00000000000000000],KIN[11.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000976172 4],USDC[51.9248587300000000] |
| 05410584 | GBP[7.5065945533247848],KIN[1.00000000000000000],USD[5.0000180385379652] |
| 05410589 | USD[0.00000000500000000] |
| 05410590 | BTC[0.00016144000000000],ETH[0.00183743000000000],ETHW[0.0018374300000000] |
| 05410591 | BTC[0.0283567200000000] |
| 05410595 | BNB[0.00000010000000000],SOL[0.00000001 8004505] |
| 05410618 | TRX[0.27803500000000000],USDT[70.4589136461 618900] |
| 05410621 | SOL[0.00000008393 1600] |
| 05410631 | USD[0.0000000018993089] |
| 05410642 | BNB[0.0013374699990000],BTC[0.00000029885000 0],ETH[0.40175198000000000],ETHW[0.3227519800000000],USDT[1.160919797350 0000] |
| 05410657 | DENT[1.00000000000000000],GBP[0.00000000654592],UBXT[1.00000000000000000],USDT[0.0000000011 105700] |
| 05410660 | ETH[0.00000009465775 0],MATIC[0.00000000964233 042],TRX[0.00000045724820],USD[0.00000003541 0495] |
| 05410666 | AUDIO[1.00000000000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000908763048] |
| 05410671 | APE[0.00000016000000],BAO[2.00000000000000000],BTC[0.00000007000000 00],DENT[1.00000000000000000],ETH[0.00002740000000],ETHW[0.00002740000000],FTM[0.0015709100000000],FTT[0.00009520000000],KIN[5.00000000000000000],NEAR[0.00035070000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000001 39079814] |
| 05410678 | SOL[6.4494841900000000],USD[0.6351028377701 527] |
| 05410698 | BTC[0.00000028000000000],ETH[0.00000003300000000],ETHW[0.3446383300000000] |
| 05410701 | GOG[1672.3706445200000000],SWEAT[2603.3848330600000000],TRX[0.0016620000000000],USD[0.0291657852470464],USDT[0.000000005367 9409] |
| 05410702 | USD[30.00000000000000000] |
| 05410710 | ETH[0.00001050000000000],ETHW[0.0000010500000000],USD[0.0106688300000000] |
| 05410711 | BTC[0.00000175379690000],TRX[0.00000100000000000] |
| 05410719 | USD[0.00039993680000000],USDT[0.0000170596614388] |
| 05410721 | BAO[4.00000000000000000],BTC[0.01417173400000000],CHZ[996.2002958300000000],DOT[35.0752120300000000],ETH[0.07987866000000000],ETHW[0.0776648800000000],EUR[0.9071886250749986],FTT[13.0391613300000000],ORCA[0.0035160500000000],TOMO[1.00000000000000000],UBXT[1.00000000000000000],USD[169.7292837841675 718],USDT[1.8885439239942625] |
| 05410740 | USD[2.4042780489067261],USDT[0.3853401 00000000] |
| 05410747 | TRX[0.00004600000000000] |
| 05410756 | USD[10.00000000000000000] |
| 05410770 | USD[0.00000027889062] |
| 05410771 | SOL[0.000000020802600],XRP[0.00000010640302 8] |
| 05410777 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000020000000000],DOGE[2.00000000000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USD[380.7533464198355063] |
| 05410785 | AUDIO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.1339819000000000],BTC[7.98702456000000000],ETH[0.09584833000000000],ETHW[0.0950818100000000],FIDA[1.00000000000000000],GMT[1030.2529263200000000],HOLY[1.0326127900000000],KIN[3.00000000000000000],MATH[1.00000000000000000],OMG[1.0326316500000000],RSR[3.00000000000000000],SOL[85.1151176900000000],UBXT[3.00000000000000000],USDT[54.9731661206855556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05410792 | USD[0.0000000021091630] |
| 05410797 | USDT[0.0000000050000000] |
| 05410814 | CAD[0.0000000358417299],HNT[61.9035594700000000],USD[0.0000000152733312] |
| 05410830 | AAVE[0.0000007850000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000010000000],CHZ[0.0000913100000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0054751624293266],USDT[95.4641637623956484] |
| 05410845 | XRP[0.0000000093111808] |
| 05410847 | BTC[0.0000898425383519],FTT[25.0166000000000000],NFT (30785729481836295 0)[1],NFT (371653629029838769)[1],NFT (426294867278708452)[1],NFT (555696298153551410)[1],USD[-1.0662419336577022],USDC[1000.0000000000000000] |
| 05410849 | XRP[51.9465129500000000] |
| 05410863 | GST[513.3863958500000000],SOL[0.0980000000000000] |
| 05410879 | TRX[0.0015550000000000],USDT[0.0066842600000000] |
| 05410915 | USD[30.0000000000000000] |
| 05410920 | AURY[12.0000000000000000],GENE[11.6032459900000000],GOG[269.0000000000000000],USD[39.1908607683156823] |
| 05410921 | TRX[0.9491540000000000],USD[0.1626287862500000],USDT[3212.5893671715000000] |
| 05410927 | BTC[0.0000000057147400],TRX[0.0000150000000000] |
| 05410939 | BTC[0.0000000085544730] |
| 05410962 | TONCOIN[0.0500000000000000],USD[1.8052079200000000] |
| 05411002 | USD[609.3199369089681034] |
| 05411003 | TRX[0.0000030000000000],USDT[0.3529700000000000] |
| 05411004 | BAO[1.0000000000000000],BTC[0.0003813400000000],CRV[20.0396487800000000],DOGE[240.8272074900000000],GBP[0.7899406802701984],USDT[9.0819647502433588] |
| 05411011 | SOL[0.0000000053855724],USDT[0.0275833533509124] |
| 05411015 | ETH[0.0029161300000000],ETHW[4.5559161300000000],USD[0.7730378972500000],XRP[0.5659450000000000] |
| 05411028 | USD[0.0000000027000000] |
| 05411033 | BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000050740687202] |
| 05411036 | SOL[0.9600542000000000],TRX[0.0017520000000000],USDT[8.6398709920091096] |
| 05411038 | USDT[0.0002462474593608] |
| 05411043 | TRX[0.0015550000000000],USD[0.0000000208412792],USDT[0.0000000034121724] |
| 05411049 | USDT[0.8299121854684362] |
| 05411062 | BRL[2014.7600000000000000],BRZ[-0.6973537975134783],BTC[0.0000000021620983],USD[0.0000000012537275],USDT[0.0000000097557534] |
| 05411083 | USD[0.0000000055323450] |
| 05411084 | TRX[0.0015550000000000],USD[0.0000000051095589],USDT[0.0000000060808044] |
| 05411086 | TRX[0.0015540000000000],USD[0.0000000033556816],XRP[1.4154881600000000] |
| 05411092 | BNB[0.0000000050821896],ETH[0.0000000070327905],FTM[0.0000000003840000],GST[0.0000000013092024],LTC[0.0000141922400000],MATIC[0.0000000078520000],SOL[0.0000000006723509],USD[0.1162306422849746],USDT[0.0000003538117014] |
| 05411094 | MATIC[0.0000000090703300] |
| 05411109 | BAO[1.0000000000000000],BNB[0.0000000100000000],BTC[0.0000000006800439],KIN[1.0000000000000000],USD[0.0000000056343200] |
| 05411113 | BAO[1.0000000000000000],TRX[0.0015540000000000],USD[0.0035924200000000],USDT[0.0000000503459074] |
| 05411145 | USD[0.3135917767500000],XRP[0.7274430000000000] |
| 05411152 | ETH[0.0009848100000000],USD[0.0000000470116068 0] |
| 05411165 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0009700496648088],GBP[0.0000001024572413],USD[0.0000369877560855] |
| 05411171 | AUDIO[22.9954000000000000],USDT[2.1707961300000000] |
| 05411178 | TRX[0.3719850000000000],USD[364.0225881630000000] |
| 05411189 | USD[0.0000000080707600] |
| 05411191 | USD[0.0693058928000000],USDT[1.2100000000000000],XLMBULL[56.7880000000000000] |
| 05411198 | USD[15.0000000000000000] |
| 05411201 | BAO[1.0000000000000000],BTC[20.0000020000000000],ETH[0.0000025733593937],ETHW[0.0000018600000000],GBP[0.0035860000997093],KIN[1.0000000000000000] |
| 05411203 | BTC[0.1085124500000000],ETH[3.1068452600000000],ETHW[4.0226991800000000] |
| 05411228 | BNB[0.0000001789688800],SOL[0.0000000026719759],XRP[0.0000000069862 80] |
| 05411240 | BAO[1.0000000000000000],CEL[124.5106974000000000],UBXT[1.0000000000000000],USD[0.0000000064397752] |
| 05411241 | SOL[93.0653900000000000],TRX[0.0036300000000000],USDT[0.2372393450000000] |
| 05411248 | TRX[0.0015540000000000],USD[7.0920992903250000],USDT[0.0000000058008556] |
| 05411267 | ETH[0.0000005600000000],HT[0.0080000000000000],MATIC[0.0040977500000000],TRX[0.0078560000000000],USDT[0.0000000020935792] |
| 05411295 | BNB[0.0000001000000000],SOL[0.0000000029491753],USD[0.0000000076416112],USDT[0.0000000048292655] |
| 05411315 | USD[0.0833930087704557] |
| 05411319 | USD[30.0000000000000000] |
| 05411323 | USDT[0.0000003873530489] |
| 05411330 | TRX[0.0015540000000000],USD[0.1423865300000000],USDT[0.0000000168644856] |
| 05411340 | GBP[0.0000967248179682],USD[0.0000000114674998],USD[0.2136730800000000] |
| 05411351 | BTC[0.0000664300000000],ETH[0.0005042900000000],ETHW[0.0005042900000000],FTT[0.3712978879607304],TRX[0.0015540000000000],USD[0.0007100100000000] |
| 05411352 | USD[0.4218812250000000],USDT[0.0593867225000000],XRP[0.7244640000000000] |
| 05411360 | USD[0.0129017604100000],USDT[0.0000000028750000] |
| 05411361 | KIN[1.0000000000000000],TRX[0.0001190000000000],USDT[0.0000000035000000] |
| 05411363 | GALA[15829.8682915700000000] |
| 05411364 | SOL[0.0000000010504500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05411376 | USD[0.0000001354032285],USDT[9570.6549436359412845] |
| 05411388 | USD[15.5835269300000000] |
| 05411390 | NFT (367860998078146351)[1],NFT (383303194940704094)[1],NFT (395961447127358086)[1],NFT (399823547256727910)[1],NFT (418813714237429202)[1],NFT (485257930189957785)[1],NFT (510024802908573511)[1],NFT (528211628919169185)[1],NFT (547878346675580509)[1],NFT (564306727667239975)[1],USD[25249.3933544400000000] |
| 05411400 | BTC[0.0000000068134380] |
| 05411402 | KIN[1.0000000000000000],TRX[0.0009530000000000],UBXT[1.0000000000000000],USDT[0.2287175015431806] |
| 05411422 | ETH[0.1999600000000000],ETHW[0.1999600000000000],FTT[25.1950632000000000],USD[2.5112000000000000] |
| 05411429 | BAO[4.0000000000000000],BTC[0.0127709441115247],GST[217.3887660500000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 05411463 | THETABULL[199375.4520000000000000],USD[0.0018505119632839],USDT[0.0000000099574255],XRPBULL[10008639.6000000000000000] |
| 05411475 | SOL[0.0000000011863753],TRX[0.0000000182012352] |
| 05411483 | TRX[0.0015540000000000],USDT[0.0000001623779748] |
| 05411488 | BTC[0.0002161700000000],GMT[0.9978000000000000],USD[0.3250352610000000] |
| 05411515 | BNB[0.0783080200000000],BTC[0.0095108900000000],BUSD[1616.3495555200000000],ETH[0.0002373900000000],ETHW[0.1566125400000000],FTT[26.0064970200000000],NFT (314407631978551149)[1],NFT (324606919642847405)[1],NFT (370449234393668931)[1],NFT (387069106620086952)[1],NFT (393072900551950441)[1],NFT (447909283616981907)[1],NFT (456290526662787582)[1],NFT (526830182423388972)[1],NFT (548839750160640154)[1],NFT (566402645892965405)[1],SOL[0.0011941500000000],TRX[0.0011550000000000],USD[0.0147611804813328],USDT[0.0118375721139555] |
| 05411520 | TRX[0.0015670000000000],USD[0.0000035994037740],USDT[50.0000000177118700644] |
| 05411523 | TRX[0.0016060000000000],USD[2072.5238805071856847],USDT[0.0000000122104766] |
| 05411530 | LUNA2[1.769253138000000],LUNA2_LOCKED[4.1282573220000000],LUNC[385258.5905788000000000] |
| 05411545 | BAO[3.0000000000000000],BTC[0.0009615600000000],ETH[0.0240690200000000],ETHW[0.0237678400000000],KIN[3.0000000000000000],SOL[0.0000000004654192],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004174100802],USDT[63.3909419412077015] |
| 05411549 | USD[-56.2299999938469957],XRP[1049.2418610300000000] |
| 05411550 | BOBA[0.0891324000000000],USD[0.2921164475000000] |
| 05411552 | USD[-7.0835993525000000000000000000],USDT[11.3083386938750000] |
| 05411555 | USD[0.0090695097550000],XRP[0.0150400000000000] |
| 05411581 | TRX[0.0151960000000000],USDT[0.0625000000000000] |
| 05411582 | AKRO[1.0000000000000000],DENT[4.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[5.0000000000000000],USD[0.0000004049174434] |
| 05411602 | APE[0.0258181900000000],ETH[1.6054594500000000],ETHW[0.0045945000000000],TRX[0.0000010000000000],USD[-2688.7682046163482736],USDT[2000.0001847333391251] |
| 05411612 | USD[3.1149443000000000] |
| 05411616 | USD[0.4309681440000000] |
| 05411622 | USD[0.0000197957181666] |
| 05411624 | USD[0.1423145020792500],USDT[0.0003650633817200] |
| 05411635 | DOT[2.2184850000000000],USD[-12.3429337697735901],USDT[0.0000000072853500] |
| 05411637 | USD[0.0025019863837016] |
| 05411658 | BRZ[-6.1503115893452670],FTT[0.0000000076000000],USD[2.1162953194746521],USDT[0.0000000008091388] |
| 05411690 | MATIC[1.0000000000000000],USD[0.0000076198458847],USDT[0.0000000057509280] |
| 05411719 | SOL[0.0000000074988736],TRX[0.0000000011991891] |
| 05411731 | TRX[0.0015590000000000],USD[0.1137005500000000],USDT[11.4294420000000000] |
| 05411743 | XRP[219.0649450000000000] |
| 05411744 | BTC[0.2000348000000000],ETH[0.5007000000000000],ETHW[0.0008000000000000],TRX[0.0015540000000000],USDT[5481.7160163900000000] |
| 05411758 | AUD[0.0000001212301304],BTT[14248.3355716700000000],LUNA2[0.4429532686000000],LUNA2_LOCKED[1.0203345100000000],LUNC[96528.0578976000000000],SHIB[3547406.3228422000000000],SOS[20032972.0295670800000000],USD[80.7000826600000000],USDT[10.1373728008424364] |
| 05411780 | BAO[3.0000000000000000],BTC[0.0000966700000000],KIN[2.0000000000000000],USD[0.9828010804124456],USDT[0.0000003994374] |
| 05411783 | TRX[0.0000030000000000],USDT[0.0100000000000000] |
| 05411786 | USD[0.0000000050000000] |
| 05411820 | ETH[0.0005500000000000],ETHW[0.0005500000000000],USD[0.0043153669694516] |
| 05411835 | TRX[0.2900010000000000],USD[0.0000007051226715] |
| 05411849 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[0.1000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.6182121361902256] |
| 05411853 | FTM[0.0377727000000000],ETHW[0.0377727000000000],GST[0.0000000013836097],SHIB[799840.0000000000000000],SOL[0.0000000048944597],USD[0.8893902241293287],USDT[0.0000000024273904] |
| 05411858 | SOL[0.0000000058226541],XRP[0.0000000100000000] |
| 05411864 | USDT[50.6802163151074736] |
| 05411867 | ETH[0.0111231854580000],ETHW[0.0111000000000000],SOL[156.2351028052682782],TRX[0.0000020000000000],USD[-0.0559074670769312],USDT[1106.9442130091128728] |
| 05411898 | XRP[0.0000000100000000] |
| 05411908 | USD[1.4300931638339640],USDT[0.0000000011250000] |
| 05411920 | USD[60.6182510181209503] |
| 05411929 | LTC[1.9100000000000000],NEAR[43.8920980000000000],USDT[0.1964435296000000] |
| 05411931 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0320364425869486],ETH[0.0000004800000000],TRX[0.0015570000000000],USDT[836.6021600175178898] |
| 05411936 | ETH[0.0000001169600000],USD[0.0000144128190857] |
| 05411943 | TRX[0.0015540000000000],USDT[1314.3657040000000000] |
| 05411969 | USD[0.0000000081066042],USDC[246.9417058800000000] |
| 05411982 | USD[658.6236427018000000] |
| 05411985 | ETH[0.0000000074856510],LTC[0.0000000093170014],SOL[0.0000000295356620],USD[0.0000130264473599] |
| 05411986 | SOL[0.0000000243098220],TRX[0.0000000100000000],XRP[0.0000000100000000] |
| 05411988 | KIN[1.0000000000000000],USD[0.0678533575342798],USDT[0.0000000080128442] |
| 05412009 | KIN[1.0000000000000000],USDT[0.0000000353395131] |
| 05412010 | TRX[0.0015500000000000],USDT[0.7685840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05412021 | KIN[1.000000000000000000],USD[0.010000003424018],USDT[49.7352359600000000] |
| 05412029 | RSR[1.000000000000000000],TRX[0.000777000000000000],USD[0.000000083006487] |
| 05412037 | ETH[0.000000008905000],TRX[0.999959107457433],USD[0.000003559577485],USDT[0.000000127056464] |
| 05412039 | TRX[0.001554000000000000],USDT[0.043297806250000000] |
| 05412040 | SOL[0.000000097543092],XRP[0.000000100000000] |
| 05412053 | USDT[0.000000239393971] |
| 05412055 | BTC[0.000000100000000] |
| 05412062 | BAO[1.000000000000000000],DENT[1.000000000000000000],GALA[12478.2782228400000000],KIN[1.000000000000000000],SRM[1025.1120894800000000],SXP[2233.0521700300000000],USD[0.010000006862847] |
| 05412064 | BNB[0.000008640000000],BTC[0.000004200000000],SOL[0.000050640000000],TRX[0.510964960000000],USD[0.229024822805460],USDT[0.000012194002570] |
| 05412065 | USD[0.0625324557170300] |
| 05412067 | APE[6.3387917000000000],BAO[2.000000000000000000],BTC[0.003398830000000],DOGE[591.1092673700000000],TRX[1.000000000000000000],USD[0.0102183584761507] |
| 05412074 | BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.000000086200000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002759467640],USDT[0.000000003047496] |
| 05412080 | USDT[0.0144195592500000] |
| 05412087 | ETH[0.000894560000000],USD[0.0058532500000000] |
| 05412095 | TRX[0.2095480000000000],USD[0.4298926271250000] |
| 05412108 | BNB[0.000000006859601],CHZ[0.000000025534148],GST[0.000000002503928],USD[0.000006852104557 1],XRP[2308.7997023414910634] |
| 05412117 | BAO[1.000000000000000000],TRX[0.000778000000000000],USD[0.000000104972706],XRP[0.000000100000000] |
| 05412118 | USD[0.0000000122205851] |
| 05412120 | GST[0.0907263000000000],USD[0.0422680830750000] |
| 05412130 | BTC[0.000000097994076],ETH[0.000018794202935],ETHW[0.000018794202935],TRX[0.001555000000000000],USDT[0.0001909397863762] |
| 05412135 | AUD[1.2929404315813744],BAO[1.000000000000000000],FRONT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 05412154 | BAO[3.000000000000000000],KIN[3.000000000000000000],USDT[228.1770460820000000] |
| 05412157 | TRX[0.000001000000000] |
| 05412159 | USD[0.0002104065599081] |
| 05412165 | USD[0.0000003117721202] |
| 05412169 | AKRO[1.000000000000000000],DOGE[9354.8116632940870125],FRONT[1.000000000000000000],FTT[80.6855885584622604],GST[0.000000080354332],MATIC[0.0034439800000000],UBXT[1.000000000000000000],USDT[0.000000119474401],XRP[0.000000100000000] |
| 05412182 | USD[0.001554000000000000],USD[5.5048733113750000],USDT[0.3968612911295867] |
| 05412191 | FTT[0.399920000000000],LTC[0.0445255300000000],LUNC[0.000570000000000],TRX[0.000024000000000],USD[0.000000354515137],USDT[0.0022396733192318] |
| 05412198 | XRP[0.000000100000000] |
| 05412206 | GST[1000.000000000000000],SOL[0.263346000000000],TRX[0.314339000000000],USD[1.5779849345000000],XRP[0.5272450000000000] |
| 05412212 | DOGE[-0.051602666077797 2],TRYB[0.064389960000000],USD[0.0015923491790144] |
| 05412221 | USDT[0.2460816400000000] |
| 05412224 | USD[0.0024861966000000],USDT[9674.1078835300000000] |
| 05412229 | MATIC[159.9680000000000000],USD[4.7896000000000000] |
| 05412235 | USD[0.000000027500000],USDT[0.000000042909774] |
| 05412244 | GST[0.0665900000000000],USD[0.000000174982091],USDT[0.0000000060867875] |
| 05412246 | ETHW[0.000059010000000],TRX[0.801224540000000],USD[2203.0177682399290622000000000] |
| 05412265 | ETH[0.000000010738700],SOL[0.000000017630000],TRX[0.000000008450610] |
| 05412318 | TRX[0.000778000000000],USDT[1.4775285760000000] |
| 05412321 | USD[0.1472592897754792] |
| 05412325 | BSVBULL[8903100000.000000000000000],EOSBULL[7089494733.488372090000000],FTT[0.008166171961860],TRX[0.812513000000000],USD[0.0577687404093349],XLMBULL[0.7737313300000000],XTZBULL[1000.000000000000000] |
| 05412328 | BAO[0.000000000000000],BTC[0.010631800000000],KIN[1.000000000000000],SOL[0.055016133189880 0],USD[0.0000004410372016] |
| 05412335 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.008000000000000],USD[183.2365530321945384],USDC[10.000000000000000],USDT[3899.5370370298356519] |
| 05412352 | DOT[1.000000000000000],TRX[0.001554000000000],USD[0.227214287476769 0],USDT[0.1968447270860605] |
| 05412356 | USDT[0.000008896051 2],USDT[0.000000050377770] |
| 05412367 | USD[0.000000065714534],USDT[0.000000009368600] |
| 05412369 | GST[0.000000006365000],SOL[0.000000039640000],TRX[0.0000000063688234],USD[0.0000002540287501] |
| 05412371 | 1INCH[0.025790510824144 3],APT[0.1258073388665459],BAND[0.0864188499446440],CEL[0.2913168851509308],ETHW[0.007000000000000],MKR[0.0009994166040118],REN[0.560253838870000 0],RSR[7.5415160305275438],TOMO[0.1134568411143632],TRX[0.003085000000000],USD[0.0026082511538596],USDT[0.8600739750000000] |
| 05412381 | ADABULL[528.9184000000000000],ATOMBULL[1079860.0000000000000000],BEAR[5998.8000000000000000],BSVBULL[7566840.000000000000000],DEFIBULL[369.3500000000000000],DOGEBULL[19283.9218000000000000],EOSBULL[26399400.0000000000000000],ETHBULL[0.2699460000000000],GRTBULL[4209324.000000000000000],KNCBULL[8898.6400000000000000],LINKBULL[11197.7600000000000000],MATICBULL[30998.4000000000000000],SHIB[6008800.0000000000000000],THETABULL[147626.0880000000000000],TOMOBULL[15996800.0000000000000000],TRXBULL[379.9880000000000000],UNISWAPBULL[8.9990000000000000],USD[459.3173020285456442],USDT[4018.0564401540801866],VETBULL[30993.8000000000000000],XLMBULL[3197.5000000000000000],XRP[396.9964000000000000],XRPBULL[9182734.0000000000000000],XTZBULL[102000.0000000000000000],ZECBULL[12299.1600000000000000] |
| 05412392 | TRX[0.000921000000000],USDT[0.0060064187171951] |
| 05412402 | USD[5.0000000000000000] |
| 05412424 | SOL[0.000000058995000],TRX[0.000008000000000] |
| 05412426 | ALGO[6069.1131868300000000],ATOM[70.3582274300000000],BTC[1.6875941293036164],DOT[17.3913703200000000],ETH[22.9797349400000000],FTT[100.7578886100000000],GBP[140.1537943086731526],KIN[1.000000000000000],LINK[275.5050408000000000],MANA[2347.7322506400000000],MATIC[3085.8628189100000000],NEAR[100.0446090800000000],SAND[2136.7750150000000000],SOL[201.7036515100000000],TRX[1.000000000000000],USD[0.0000001526193921],XRP[7029.2095114200000000] |
| 05412429 | LINK[700.6800158500000000] |
| 05412432 | BNB[0.003000000000000],USD[2.1336169076000000] |
| 05412436 | BTC[0.000800000000000] |
| 05412439 | ETH[0.000000049990470],ETHW[0.000000017500988],USDT[0.0000051138058667] |
| 05412446 | ETH[0.000000099467552],GST[0.000000087739242],TRX[0.000777000000000],USD[0.0000000801808472],USDT[0.0000000086606403] |
| 05412454 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05412456 | USDT[624.1084934400000000000] |
| 05412467 | SOL[0.8202606860779808018],USD[0.0000000010059299] |
| 05412484 | BTC[0.0168546400000000],ETH[0.1144954200000000],ETHW[0.1144954200000000] |
| 05412496 | AVAX[0.0127760300000000],BAO[1.0000000000000000],BNB[0.0099980000000000],ETH[0.0000001100000000],ETHW[0.0400000000000000],KIN[1.0000000000000000],TRX[0.0015580000000000],USD[0.0000000049553644],USDC[92.1167687000000000],USDT[0.4440000032320808] |
| 05412503 | AAVE[0.0000000000000000],BNB[0.0000000062248181],ETH[0.0000000197556023],MATIC[1.0000000276907322],USD[0.0076478125871078],USDT[0.0000000101160641] |
| 05412509 | USD[0.0000000120221722],USDT[0.0000000083645800] |
| 05412542 | LUNA2[4.7451045680000000],LUNA2_LOCKED[11.0719106600000000],LUNC[1033256.5100000000000000],USD[0.0000003779820670] |
| 05412543 | AUD[0.0000000085000000],ETH[0.0000000023522561],USD[0.0000000122394751],USDT[0.0000000098768721] |
| 05412549 | TRX[0.0538380000000000],USD[0.2974968502500000] |
| 05412558 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0017230000000000],USDT[0.0000001031971676] |
| 05412571 | LINK[0.0000000100000000],SOL[0.0000000093421400] |
| 05412574 | USD[4.9887211500000000] |
| 05412575 | USD[0.0002349384775386] |
| 05412598 | BAO[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000000111256252] |
| 05412599 | TRX[0.0000010000000000],USD[144.3294210900000000],USDT[0.0000000034121954] |
| 05412609 | DENT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[9.2882954527000000],LUNA2_LOCKED[0.6706827229000000],LUNC[84921.2815276100000000],TRX[2.0015550000000000],UBXT[2.0000000000000000],USD[0.0000002710798252] |
| 05412613 | SOL[0.0000000098623177],TRX[0.0000000030000000] |
| 05412617 | GMT[0.5000000000000000],TRX[0.6881330000000000],USD[0.0000000128000000],XRP[0.1630960000000000] |
| 05412618 | TRX[0.0007810000000000],USDT[0.0000000072174990] |
| 05412629 | USD[30.0000000000000000] |
| 05412633 | LUNA2[1.1113555000000000],LUNA2_LOCKED[2.5931628340000000],USD[0.0107794151475168],ZRX[0.0000000020481400] |
| 05412634 | SOL[0.0000000060162400] |
| 05412679 | AKRO[1.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[0.0000160555460640] |
| 05412685 | SOL[0.0000000061869400] |
| 05412690 | USD[0.4109644049000000] |
| 05412696 | TRX[0.0038220000000000],USD[0.9577066490356494],USDT[1021.3935150675723168] |
| 05412697 | SOL[0.0000000023825000],TRX[0.0000012000000000] |
| 05412716 | USD[0.0000000035823360],USDT[0.0363737600000000] |
| 05412720 | GMT[0.0000000000663670],GST[0.0000000015368000],SOL[0.0000000012653900],USD[0.0000000004602408] |
| 05412721 | USD[0.0017231066000000] |
| 05412722 | FTT[8.0538864300000000],UBXT[1.0000000000000000],USD[0.0118266083361444] |
| 05412726 | USD[0.0000000026378111],USDT[18.4508357400000000] |
| 05412738 | BTC[0.0000000064000000],ENJ[0.0000000072950000],MANA[0.0110679070000000],PEOPLE[6566.9815559900327800],SAND[0.0010187300000000],USD[0.0099270733319029] |
| 05412758 | ETH[0.0236425342600730],ETHW[0.0035800000000000],FTT[25.0000000000000000],NFT[4171669713908638761],USD[-0.0020694240989760] |
| 05412762 | FTT[25.0000000000000000],TRX[0.0015540000000000],USD[0.0095737989748500] |
| 05412763 | GST[0.0991800000000000],SOL[0.0011504800000000],USD[0.0025829779229748],USDT[0.0000000064503556] |
| 05412767 | USD[-1.4218035165742376],USDT[1.4414348523098300] |
| 05412775 | TRX[0.7970100000000000],USDT[0.3240408280000000] |
| 05412785 | USD[30.0000000000000000] |
| 05412787 | BTC[0.0000000019898087],USD[0.0000000071740087],USDC[675.0554513500000000],USDT[0.0000000121492680] |
| 05412795 | GMT[0.0002259700000000],TRX[0.0000000014000000] |
| 05412798 | USD[0.0472661700000000] |
| 05412811 | BNB[43.9512080000000000],BTC[0.0674355936075360],BUSD[9898.0000000000000000],ETH[0.0000000400000000],MATIC[5.5000000000000000],USD[10906.8605668880000000] |
| 05412815 | TRX[0.0007770000000000],USDT[0.0000001663776046] |
| 05412820 | USD[0.0074585671575000] |
| 05412827 | FTT[0.0000000080000000],USD[0.2794436327500000] |
| 05412842 | USD[0.1780035200000000] |
| 05412849 | TRX[0.0007770000000000],USDT[10.0000000000000000] |
| 05412850 | SOL[0.0000000039563300],XRP[0.0000010000000000] |
| 05412853 | SOL[0.0000000019154300],TRX[0.0000000036170720] |
| 05412861 | GBP[0.0000000118827594] |
| 05412869 | APE[199.1601600000000000],USD[5349.7267988387000000000000] |
| 05412874 | KIN[1.0000000000000000],USD[0.0001066718492600] |
| 05412883 | USD[0.0000000002215384],XRP[0.0000001000000000] |
| 05412887 | USD[0.0271716020000000] |
| 05412888 | ETH[0.2523613600000000],TRX[0.7671210000000000],USD[132.6692976842338697000000000],USDT[151.9214331443931945] |
| 05412899 | AVAX[0.0893200000000000],BTC[0.0000876000000000],ETH[0.0009750000000000],TRX[0.4286500000000000],USD[-0.0033746954500000],USDT[280.3116952815074800] |
| 05412913 | TRX[0.0015570000000000],USD[0.0000000109848183],USDT[0.0000000040779460] |
| 05412916 | SOL[0.0000000059963200],TRU[1.0000000000000000],TRX[0.0000070000000000] |
| 05412925 | GST[0.0406396000000000],NEAR[1804.4390400000000000],SOL[0.0092892900000000],USD[3.9427541100000000] |
| 05412928 | BTC[0.0000000015651115],GMT[0.0000000638948400],GST[0.0000000053297600],SOL[1.7484789199231316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05412930 | TRX[0.7165300000000000],USD[0.1917252366250000] |
| 05412932 | BTC[0.0000000900000000] |
| 05412933 | USDT[10111.7201577100000000] |
| 05412941 | SOL[0.0000000042037700] |
| 05412942 | USD[30.0000000000000000] |
| 05412945 | ETH[0.1579800736859458],GST[554.2905477600000000],SOL[1.4259958798710600],TRX[0.0305887100000000],USD[0.0000001789826417] |
| 05412948 | HXRO[1.0000000000000000],USDT[0.0000000052816544] |
| 05412970 | USDT[0.3422042220000000] |
| 05412973 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[0.0000002318154302] |
| 05412983 | USD[0.0000019650291802],XPLA[0.6656470000000000] |
| 05412995 | SOS[12097701.0000000000000000],TRX[0.0015550000000000],USD[0.0185514200000000],USDT[0.0000000022982558] |
| 05413001 | BAO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001683447647] |
| 05413004 | TRX[0.0015820000000000],USD[0.0000000112135270],USDT[0.0058000053490200] |
| 05413006 | LTC[28.2600000000000000],USD[0.2495367952500000] |
| 05413023 | TONCOIN[244.8806520500000000],TRX[0.0015930000000000],USD[0.0530236365000000],USDT[0.0000440004834317] |
| 05413033 | BNB[0.0000000095889524],USD[1.3571998119285818],USDT[0.0000000172919350] |
| 05413045 | USD[0.3200594786600000],XRP[0.8771641760494186] |
| 05413057 | AKRO[1.0000000000000000],BTC[0.0009211200000000],GBP[0.0002349035653492],KIN[3.0000000000000000],USD[5.1737599228167560] |
| 05413062 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000041000000000],ETHW[0.0000041000000000],FTT[0.0000167800000000],GST[0.9999574500000000],SOL[2.7153904100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003674868659] |
| 05413071 | USD[0.0000000001341850] |
| 05413075 | USD[-2.9955578052486997],USDT[13.5090330000000000] |
| 05413077 | TRX[0.4000060000000000],USD[0.0000000044811996],USDT[0.0000000087617720] |
| 05413081 | USD[0.0000000027174636] |
| 05413084 | TRX[27.0004600000000000],USD[0.0011717869692662],USDT[0.0000000069468536] |
| 05413087 | SOL[0.0000000037728000],TRX[0.0000010000000000],USD[0.0000000082500000] |
| 05413099 | TRX[0.0015590000000000],USD[0.0742500000000000],USDT[12.5000000158199900] |
| 05413100 | USDT[0.0008827400000000],XRP[0.8760674200000000] |
| 05413110 | ATOM[0.0426180000000000],ETH[0.0002214500000000],GST[2.5000000000000000],SOL[0.0260534918095554],USD[-1.2203729227604713],XRP[0.7869833100000000] |
| 05413115 | USD[0.0000000095300000] |
| 05413117 | TRX[0.0015540000000000],USD[56.1551300300000000],USDT[0.0003805645126586] |
| 05413122 | BTC[0.0009000000000000],USD[2.0883107600000000] |
| 05413144 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USDT[0.0000002783313397] |
| 05413147 | TRX[0.0015550000000000],USD[0.8478823300000000],USDT[0.0000000033910188] |
| 05413154 | TRX[0.7003020000000000],USD[3.2039476665750000] |
| 05413157 | TRX[0.0300010033228124],USDT[0.0097564084182876] |
| 05413159 | BTC[0.0005377137521000],USDT[0.0000094386560470] |
| 05413172 | GST[0.0000000003249216],LTC[0.0000000065466002],SOL[0.0000000092745523],USDT[0.0000006240583656] |
| 05413173 | FTT[1.4322703973594525],SOL[0.3616385000000000],TRX[0.0000280000000000],USD[-3.7463232769044484],USDT[0.0000000174865827] |
| 05413179 | GODS[480.3700000000000000] |
| 05413183 | MATIC[30.0000000000000000],USD[0.0000000008829463],USDT[0.0000000113310024] |
| 05413194 | BTC[0.1000000000000000],ETH[0.4510000000000000],ETHW[0.4510000000000000],USDT[0.0652328555000000] |
| 05413213 | SOL[0.0000000004941000],XRP[0.0689880000000000] |
| 05413216 | SOL[3.9528380700000000],USD[0.2906442460000000] |
| 05413219 | USD[0.0042109452000000] |
| 05413247 | LUA[137.6152321500000000],USD[0.0000000071158447],XRP[0.0000000100000000] |
| 05413270 | SOL[0.0000000059092600] |
| 05413293 | USD[95.5616706300000000],USDT[0.0099000016527611] |
| 05413303 | GMT[72.6053392191704869],LUNC[0.0049000000000000],TRX[0.0007790000000000],USDT[0.0000000006250400] |
| 05413306 | TRX[0.0000000085000000] |
| 05413310 | USD[0.0488847987450000] |
| 05413314 | LUNA2[0.0000001396225531],LUNA2_LOCKED[0.0000000325785905],LUNC[0.0030403100000000],USD[694.8405958995201785] |
| 05413315 | LTC[0.0005731300000000],USDT[0.0000000069032765] |
| 05413323 | USD[1075.2245235442500000],XRP[0.8493400000000000] |
| 05413324 | TRX[0.0018280000000000],USDT[0.1252018600000000] |
| 05413326 | USD[0.0000001128676841] |
| 05413328 | TRX[0.7206810000000000],USD[393.3065806328500000],XRP[0.9756310000000000] |
| 05413329 | AKRO[1.0000000000000000],USD[0.0018469257184663],USDT[0.0000000093592796] |
| 05413332 | BNB[0.0081147500000000],DOGE[10535.1129000000000000],ETH[0.0008000000000000],FTM[0.6414000000000000],SOL[0.0084100300000000],USD[1.5708804052932268],USDT[6.3070217160000000] |
| 05413338 | BUSD[52194.4432502000000000],FTT[150.9715000000000000],USD[0.3363211442110000] |
| 05413341 | BTC[0.0000000028751748] |
| 05413352 | BTC[0.0000000010000000],ETHW[0.0269948700000000],FTT[0.0399800000000000],USDT[0.0000000065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05413362 | ETHW[0.000571400000000000],USD[0.000132841998394],USDT[0.000000051493265] |
| 05413372 | UBXT[1.000000000000000000],USD[0.000158989072150] |
| 05413376 | SOL[0.000000005233246],TRX[0.000168000000000],USD[0.000000094343590],XRP[0.000000010000000000] |
| 05413378 | EUR[0.390000002158989],USD[0.001063255200000000] |
| 05413380 | ETH[0.000000006936000] |
| 05413383 | TRX[0.000855000000000],USDT[0.000000075265620] |
| 05413387 | LUNA2[2.371630112000000000],LUNA2_LOCKED[5.533803595000000000],LUNC[516427.450137900000000000],USD[0.000024665000000000] |
| 05413388 | SOL[0.000000036673134],XRP[0.000000100000000] |
| 05413397 | FTT[25.000000000000000000],USD[0.000000008297291 6],USDT[0.000000194760040] |
| 05413404 | SOL[0.001113300000000000],USD[0.422891613050000000],USDT[0.053096850000000] |
| 05413410 | BTC[0.000069570000000000],ETH[0.000866690000000000],USD[0.000000137337626] |
| 05413419 | KIN[1.000000000000000000],SOL[3.387286330000000000],USD[0.000000088793177] |
| 05413430 | FIDA[0.161000000000000000],FTM[4683.727000000000000000],GALA[16297.484000000000000000],LDO[516.834600000000000000],LUNA2[1.389570244000000000],LUNA2_LOCKED[3.242330570000000000],LUNC[302581.846304000000000000],SAND[841.155200000000000000],SOL[11.516486000000000000],USD[1206.193826021566908 8] |
| 05413436 | 1INCH[1910.932891447183580 0],ADABULL[0.174122000000000000],USD[12.603452737710470 0],USDT[0.000000095880076],XRP[206.020231900383466 0] |
| 05413437 | BAO[1.000000000000000000],BTC[0.000006305000000000],DENT[1.000000000000000000],ETH[0.001028520000000000],GBP[0.770100892593669 1],KIN[1.000000000000000000],TRX2[2.000000000000000000],UBXT[1.000000000000000000],USD[0.954772048610431 7] |
| 05413449 | KIN[1.000000000000000000],TRX[0.001555000000000000],USDT[0.000015117181994 9] |
| 05413453 | MATIC[0.000000000371230 0],TRX[0.000000033071832],USD[0.000000133231722],USDT[0.079377704297372] |
| 05413469 | AVAX[1.148249902166699 2],BTC[0.008892600000000000],CRO[26.464894000000000000],ETH[0.000494590000000000],ETHW[0.000494590000000000],LINK[4.000000000000000000],MATIC[30.000000000000000000],TRX[45.183571650000000000],TSLA[1.282781657120000 0],USD[0.206539627541 7983],XRP[7.349003330000000000] |
| 05413483 | BTC[0.000000886096653] |
| 05413491 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000773034693] |
| 05413498 | ETH[0.000000010000000],USDT[0.000079692521138] |
| 05413501 | APT[0.000000011243400],ETH[0.000000008147443 8],TRX[0.000017000000000],USDT[0.000002069966056] |
| 05413516 | GST[0.058592020000000000],SOL[0.005005927000000000],USD[-2.808037928250000000],USDT[823.965456022663664 3] |
| 05413517 | AMD[0.009416000000000000],GBP[0.344237530000000000],USD[29.426249268788107 70000000000],USDT[0.000000004376434] |
| 05413530 | SOL[0.000000022205990],TRX[0.000000004000000000],USD[0.000003638952308] |
| 05413539 | AUD[0.000001616922964] |
| 05413542 | BTC[0.783000000000000000],USD[0.000000002000000000] |
| 05413543 | LUNA2[0.711088233700000000],LUNA2_LOCKED[1.659205879000000000],LUNC[154840.960000000000000000],SOL[0.010001280000000000],USD[0.000001230409081 7] |
| 05413545 | BTC[0.000681890000000000],GBP[0.699424994088787 3],USD[0.026135753607432 0] |
| 05413546 | TRX[0.076309696467960 0],USD[0.003713765277065 4],USDT[0.399743058780000 0] |
| 05413547 | USD[30.000000000000000] |
| 05413549 | USD[0.000000537088678 4] |
| 05413560 | SOL[0.000000007468150 0],USD[0.374432249794435 9] |
| 05413561 | NFT (47863354303291745 9)[1],USD[0.092267330000000000],USDC[9884.272673400000000000] |
| 05413564 | BTC[0.000340780000000000],USD[0.000083630967434 2] |
| 05413569 | BTC[0.000000007662303 8],DMG[4406.210729295495120 0],SUSHI[0.000000065589626],TRX[0.001555000000000000],USD[0.000000116296416],USDT[0.000000037438492] |
| 05413598 | USD[0.000000004003119 4] |
| 05413611 | BNB[0.010000000000000000],BUSD[4.980000000000000000],USD[9280.088054286500000 0],USDT[0.000000086234816] |
| 05413615 | USDT[0.500403395000000000] |
| 05413626 | TONCOIN[5.899000000000000000] |
| 05413632 | DENT[1.000000000000000000],EUR[0.000004815447696],RSR[1.000000000000000000],SOL[0.006320270000000000],TRX[0.001554000000000000],UBXT[1.000000000000000000],USDT[3.000004547684463] |
| 05413634 | BUSD[800.000000000000000000],USD[106.470169112000000 0] |
| 05413637 | FTT[0.016283926691300 0],TRX[0.001554000000000000],UBXT[0.630890000000000000],USD[0.003728450155000 0],USDT[0.000000082500000] |
| 05413651 | ETH[0.000108110000000000],USD[3.967306013005390 8],XRP[0.032474000000000000] |
| 05413656 | APT[0.339352970000000000],CHF[0.000000115206232],ETH[0.000000059055134],SOL[0.000000058569920],USD[0.187564196235 4360] |
| 05413659 | AKRO[1.000000000000000000],GST[0.000000035686600],KIN[1.000000000000000000],SOL[0.000000098601480],TRX[0.000777000000000000],USD[0.000002452081161 3],USDT[0.000000093077182] |
| 05413660 | TRX[137.572388990000000000],USD[0.000000005444942] |
| 05413670 | SOL[0.022566550000000000],TRX[2.651880750000000000],USD[1.322120501700000 0] |
| 05413679 | TRX[0.000785000000000] |
| 05413693 | USD[0.000000028477570],USDT[0.000000012157016] |
| 05413715 | USD[882.556546890000000000],USDC[105.000000000000000000] |
| 05413725 | TRX[0.001554000000000000],USD[0.000000289984527],USDT[0.000000083063318] |
| 05413727 | USD[0.077373230000000000] |
| 05413751 | BTC[0.000026400000000000],SOL[0.030000000000000000],USD[0.010953140913440 5] |
| 05413766 | USD[0.000000025662446],USDT[0.000000084868880] |
| 05413783 | BTC[0.005039674206150 0],BUSD[10.000000000000000000],USD[1761.663941950454025 8] |
| 05413798 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DAI[0.047815680000000000],DENT[1.000000000000000000],KIN[12.000000000000000000],LTC[0.003884030000000000],TRX[0.218903600000000000],USD[0.000092163587652 5],USDT[0.000000005985590 5] |
| 05413802 | USD[0.000000037499438],USD[0.159537260000000000] |
| 05413805 | GBP[0.000000072788480] |
| 05413819 | AKRO[1.000000000000000000],ETHBULL[0.003522000000000000],USD[170.505042289000000 0] |
| 05413832 | KIN[1.000000000000000000],LUNA2[0.503870222800000000],LUNA2_LOCKED[1.175697186000000000],LUNC[109718.801850000000000000],TRX[0.001554000000000000],USD[0.013929630000000000],USDT[0.000000074874866] |

Schedule G Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05413836 | GBP[0.000000034901840] |
| 05413855 | BTC[0.000000010000000],USD[0.000000092000968] |
| 05413867 | SOL[0.213100000000000],TRX[0.558409000000000],USD[0.7386306598500000] |
| 05413870 | BTC[0.000000067146800],CEL[0.000000003425100],SOL[-0.000000009517529],TRX[0.000000063827000],USD[0.000000040949307] |
| 05413883 | BTC[1.031115590000000],FTT[25.000000000000000],GBP[-0.000256522668141134],USD[-10040.242669132037865] |
| 05413886 | BAO[2.000000000000000],MAPS[350.312758580000000] |
| 05413913 | USD[0.456011737021136] |
| 05413921 | TRX[0.001558000000000],USDT[0.0000001228813616] |
| 05413922 | BTC[0.000000020000000],USD[29.767985475108111] |
| 05413924 | USD[0.004020838240000],USDT[0.070000000000000] |
| 05413931 | XRP[21.449449000000000] |
| 05413939 | USD[0.000000005425000],USDT[0.000000032539476] |
| 05413944 | USD[10.215769157808600],USDT[0.000000392375475] |
| 05413950 | BNB[0.000000022604822],FTT[0.000000094365157],TRX[0.000994000000000],USDT[0.000000081355850] |
| 05413951 | TRX[0.002753000000000],USD[0.141162860000000],USDT[0.0000000021776642] |
| 05413954 | USD[0.007724116800000],USDT[5.366591605000000] |
| 05413969 | XRP[0.000000048068600] |
| 05413974 | USD[0.000000056056575],USDT[0.000000063595200] |
| 05413976 | ETH[0.000000010000000] |
| 05413984 | TRX[0.000000006463860],USD[0.000029789707424],USDT[0.0000000072136007] |
| 05413992 | AVAX[2.000000000000000],BNB[0.090000000000000],BTC[0.073900000000000],ETH[0.517000000000000],ETHW[0.517000000000000],FTM[81.000000000000000],LTC[0.410000000000000],MATIC[40.000000000000000],SOL[1.580000000000000],USD[92.810250963000000] |
| 05414000 | TRX[0.001559000000000],UBXT[1.000000000000000],USD[-5.720712689625172S],USDT[7.698508693575302A] |
| 05414002 | USD[19.136282230000000] |
| 05414005 | LUNA2_LOCKED[0.000000130836852],LUNC[0.001221000000000],USD[0.000000018376200] |
| 05414022 | XRP[0.000000100000000] |
| 05414023 | EUR[0.000000186900032],USD[0.000000149182324] |
| 05414024 | USD[0.000000111498658] |
| 05414026 | BTC[0.000340200000000],USD[0.000089259367474] |
| 05414030 | TRX[21.000176000000000],USDT[434382.070000000000000] |
| 05414032 | TRX[0.000022000000000] |
| 05414033 | TRX[0.000001000000000],USDT[10.200000000000000] |
| 05414042 | TRX[0.001556000000000],USDT[0.0000481244701046] |
| 05414055 | MATIC[0.000000003000000],NFT [5532118230770129355][1],SOL[0.0005435418830000],TRX[11.217300000000000],USDT[0.0000000069835109] |
| 05414059 | AUD[0.000000075838211],FTT[2.097879810000000],USD[1450.5073882239869779],USDT[0.000000009553333] |
| 05414062 | ETH[0.000000008403600],SOL[0.004595730000000],TRX[0.001682000000000],USDT[0.000000007894210] |
| 05414063 | TRX[0.000807000000000],USD[420.645599712641600] |
| 05414068 | TRX[0.000012000000000] |
| 05414071 | USD[5.006684300000000] |
| 05414093 | ETHW[0.246000000000000],FTT[31.500000000000000],LINK[0.072196210000000],LUNA2[0.713877093100000],LUNA2_LOCKED[1.665713217000000],LUNC[155448.240000000000000],SOL[3.720000000000000],TRX[0.001555000000000],USD[0.000000110824495],USDT[715.348312120149564] |
| 05414107 | USD[0.143654748195488] |
| 05414108 | POLIS[17.300000000000000],USD[-36.625442435015000],USDT[83.590000000363640748] |
| 05414120 | BAO[2.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.001573000000000],USDT[0.000000745153081] |
| 05414125 | BNB[0.009174000000000],FTT[299.941200000000000],TRX[0.244383000000000],USD[0.009745298571144296],USDT[1764.620400518068943A] |
| 05414136 | AXS[0.501281710000000],BTC[0.000760670000000],ETH[0.033395160000000],ETHW[0.032984460000000],SAND[7.650889170000000],SOL[0.387784320000000],USD[0.020460758537595] |
| 05414137 | ETH[0.000000004742400],USD[0.000165867665596] |
| 05414147 | BTC[0.042950900000000],KIN[1.000000000000000],MATH[1.000000000000000],USD[230.9352559081652968],USDT[1043.261692890000000] |
| 05414152 | SOL[0.001554000000000],USDT[0.282279150000000] |
| 05414153 | BTC[0.000028821300000],ETH[0.000000049099000],SOL[0.001883100000000],USD[0.017038071948130],XRP[0.017893600000000] |
| 05414155 | ETH[0.000295950000000],SAND[0.002265020000000],USD[0.108834919564470B] |
| 05414156 | BTC[0.000396080000000],USD[1.936443540000000],USDT[50.246913510000000] |
| 05414158 | AVAX[0.308860300000000],BCH[0.109624580004230],BTC[0.001512000000123],ETH[0.233632580000000],ETHW[0.353799910000000],FTT[0.502467307600000],GALA[20.222413577540616],GMT[16.821427690000000],GST[536.806231340000000],KIN[1.000000000000000],NEAR[0.313771510000000],PAXG[0.001923722074577A],LSOL[2.262089280000000],TRX[19.551453846119318],USD[257.374328740675000] |
| 05414199 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000004200000000],DENT[2.000000000000000],FTM[0.003017860000000],GALA[0.117038090000000],HXRO[1.000000000000000],KIN[1.000000000000000],LINK[0.002575400000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[94.063467926010797] |
| 05414200 | XRP[0.000000161464694] |
| 05414202 | GMT[0.000000000000000],USD[0.000000188266287],USDT[307.188026531019234S] |
| 05414205 | BTC[0.000000014511316],ETH[0.063503320000000],TRX[0.000900000000000],USD[0.000000025835720],USDT[0.000004306836375O],XRP[0.000000086400000] |
| 05414219 | GST[0.000000500000000],USD[0.000000014205072],USDT[9.169174325000000] |
| 05414223 | BAO[2.000000000000000],TRX[1.000000000000000] |
| 05414226 | TRX[0.898965978510900],USDT[0.000006105237194] |
| 05414227 | AKRO[1.000000000000000],AUD[0.000000783897052],KIN[1.000000000000000] |
| 05414235 | BAO[11.000000000000000],DENT[2.000000000000000],FTT[1.302354960000000],GMT[0.000000047716880],GST[0.001030330000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000070270554],USDC[791.164015230000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05414237 | USD[30.000000000000000] |
| 05414239 | TRX[0.000001000000000],USD[3.723797027125000] |
| 05414240 | AAPL[0.496184770346610],AMZN[0.400000000000000],BTC[0.000000036813885],CHZ[0.852497170000000],EUR[0.000000001076488],FTT[0.090012073995806],GBP[131.449112060000000],GOOGL[1.007696960000000],JPY[7420.744740840000000],PAXG[0.031172740000000],TSLA[0.300000000000000],USD[0.075142858496220],XRP[0.676864690000000] |
| 05414246 | ETH[0.000000035000000],SOL[0.000000066297000],TRX[0.001939000000000],USDT[0.000000080245815] |
| 05414257 | USD[4.908578331000000] |
| 05414268 | ALEPH[0.913550000000000],ANC[0.884480000000000],GBP[359.000000072257267],GODS[0.094585000000000],GST[0.003218100000000],IMX[0.085427000000000],JPY[0.000000009761020],LUNA2[0.005879205822000],LUNA2_LOCKED[0.013781469200000],STETH[0.000000002057094],TONCOIN[0.077941000000000],USD[-2.744241778495160] |
| 05414272 | GOG[0.995400000000000],USD[0.007868558374384] |
| 05414275 | USD[0.002789004900000] |
| 05414277 | BAO[2.000000000000000],USDT[0.000000836620222] |
| 05414280 | PERP[0.091460000000000],USD[0.026184240464249],XRP[0.000000100000000] |
| 05414288 | ASD[0.083721528458322],ATOM[0.000000048701360],CEL[0.000000096356559],DMG[0.082000000000000],FTT[0.092000000000000],KNC[0.000000078043789],MATIC[0.000000058665540],SOL[0.008862604593772],TRX[0.448692136025216],USD[134.293027409884699],USDT[274.347347661325607] |
| 05414288 | XRP[200.000000000000000] |
| 05414293 | BAO[1.000000000000000],FRONT[1.000000000000000],LTC[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000002989673722] |
| 05414293 | BAO[1.000000000000000],ETHW[0.707714250000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000118897924379] |
| 05414305 | SOL[0.000000088000000],USD[0.000000000552162000],USDT[0.000000031664840] |
| 05414309 | AKRO[1.000000000000000],BAO[3.000000000000000],ETHW[0.138249390000000],KIN[1.000000000000000],USD[335.022575387830724] |
| 05414321 | FTT[0.000000094300000],USD[0.000000031687417],USDT[0.000000086500180] |
| 05414334 | SOL[0.000000141700000] |
| 05414352 | BTC[0.000005070000000],TRX[0.001554000000000],USD[0.001737401215885] |
| 05414378 | TRX[0.001554000000000],USDT[0.000000463975317B] |
| 05414385 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],SOL[2.705970270000000],UBXT[1.000000000000000],USD[46.318537768401095] |
| 05414389 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.003965950000000],EUR[0.000957294309192],KIN[17.000000000000000],MATIC[11.855714650000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[62.838551181872507] |
| 05414399 | USD[0.000000035662156] |
| 05414402 | GST[0.000000033560000],TRX[0.000000063979500] |
| 05414414 | AKRO[1.000000000000000],ETH[0.126909114570628D],ETHW[0.126909114570628D],USD[30.000000000000000] |
| 05414421 | GMT[0.390808536500000],TRX[0.000777000000000],USDT[0.000003657610515] |
| 05414427 | SOL[0.527889003600000000] |
| 05414434 | SOL[0.000000067957400],USD[0.000003175588437] |
| 05414436 | BNB[0.000000073233595],SOL[0.001869676230340],TRX[0.001557003000000],USDT[0.000000069118369] |
| 05414439 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002482790000000],DENT[1.000000000000000],ETH[0.161035120000000],KIN[1.000000000000000],SOL[4.498931000000000],USD[0.315259329785318],XRP[552.204115990000000] |
| 05414446 | TRX[0.001555000000000],USD[608.082270340000000],USDT[0.734104000000000] |
| 05414450 | USDT[0.000000065301321] |
| 05414459 | USD[-0.994851504283224S],USDT[1.114514652470475G] |
| 05414460 | USD[2.906949200000000] |
| 05414504 | USD[0.000030368751585S2],USDT[0.000000132283208] |
| 05414504 | USD[0.099168300000000] |
| 05414507 | GST[34.270000000000000],TRX[0.00155400000000],USDT[0.141949857500000] |
| 05414509 | TRX[0.001554000000000],USD[-1.243266773251566],USDT[7.674327990148352] |
| 05414512 | USD[0.000004088542400] |
| 05414513 | BNB[0.00000009600000300],TRX[0.000000001000000],USD[0.003537940518803],USDT[0.005159503676899],XRP[0.000000044600000] |
| 05414518 | USD[257.895774490000000] |
| 05414526 | TRX[0.001554000000000] |
| 05414528 | BNB[0.085000008937269],GMT[0.000000006000000],MATIC[0.000000072500000],SOL[0.001000000860556],USD[49.354081005129613S],XRP[0.000000100000000] |
| 05414530 | TRX[0.000017000000000],USD[16685.620999910000000],USDT[8463.542253320000000] |
| 05414552 | TRX[0.001554000000000],USDT[0.000000247921863S] |
| 05414555 | HT[0.100000000000000],USD[-0.037318282204520Z] |
| 05414557 | SOL[0.000000008679494] |
| 05414565 | USD[25.000000000000000] |
| 05414580 | BNB[0.000000071426787],BTC[0.000000002163700],GMT[0.000000016960000],GST[0.000000080000000],SOL[0.000000070140000],TRX[0.000000060000000],USD[0.000000055877348],USDT[0.000000032842555],XRP[0.000000158592097] |
| 05414582 | ETH[0.000000030000000],USD[-4.056981307745618I],USDT[5.168758206073077] |
| 05414584 | LTC[0.001000000000000] |
| 05414594 | GST[0.000000035000000],XRP[0.005852000000000] |
| 05414619 | SOL[0.000000170024596] |
| 05414626 | BTC[0.108176868000000],ETH[0.000004140000000],ETHW[0.067256620000000],FTT[0.100135910000000],TRX[0.000234000000000],USD[6286.584774025317560],USDT[0.006907736015359T] |
| 05414630 | SOL[0.024837362800000],TRX[0.380811000000000],USDT[0.217371415000000] |
| 05414631 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.055124556000000],DOGE[0.000000014128776],KIN[4.000000000000000],SOL[0.000000064565600],SXP[0.000000033000000],TRX[1.000777008993120300],USD[0.000255427140629B],USDT[0.000000082984127] |
| 05414639 | USD[0.000000021803350],USDT[109.438409750000000] |
| 05414647 | SOL[2.836279891978169Z],TRX[0.000000008741269],USD[0.000000291534488] |
| 05414651 | BAO[1.000000000000000],BTC[0.006893700000000],USD[0.000263424742300] |
| 05414675 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000165742620],USDT[0.000000037235599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05414677 | USD[1365.5853450000000000] |
| 05414680 | SOL[0.0000000081518800],TRX[0.7252310000000000] |
| 05414702 | ETHW[5.1582664900000000],USD[0.2079289500000000] |
| 05414703 | USD[0.3656268425000000] |
| 05414711 | AKRO[1.0000000000000000],APE[0.0000000280728963],BAO[3.0000000000000000],BNB[0.0000000072500000],BTC[0.0000000026221572],DENT[1.0000000000000000],FTT[0.0528013920086768],GBP[0.0006004445710963],GMT[0.0552622358369933],KIN[1.0000000000000000],RUNE[1.0133114600000000],TRX[1.0000000000000000],USD[0.0000000134201904],USDT[0.0000000077767150] |
| 05414718 | AMPL[0.1466007904246333],USD[0.0000000105171698],USDT[0.0000000079231111] |
| 05414732 | GST[0.0506680000000000],SOL[0.0069695000000000],USDT[0.5166370000000000] |
| 05414739 | TRX[0.8856710000000000],USDT[0.4546889050000000] |
| 05414748 | BNB[0.0000000075810700],MATIC[0.0000000060600000],TRX[0.0007770000000000] |
| 05414749 | ETH[5.1932075800000000],ETHW[5.1910264300000000] |
| 05414751 | LUNA2[2.6889488350000000],LUNA2_LOCKED[6.2742139470000000],LUNC[585524.2700000000000000],USD[0.0000007205549285] |
| 05414760 | USD[0.0002476244901470] |
| 05414767 | BAO[3.0000000000000000],BTC[0.0017101800000000],ETH[0.0827888436793125],ETHW[0.0713507636793125],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[0.0100750000000000],USDT[14.0000127751301648] |
| 05414796 | USD[10317.6913501600000000] |
| 05414804 | USDT[0.3180132129591006] |
| 05414820 | TRX[0.0015680000000000],USDT[0.0000002208071264] |
| 05414849 | USD[0.0058094569357739] |
| 05414855 | USD[140.2027407811495795],USDC[1214.3655620200000000],USDT[0.0000000097244163] |
| 05414862 | BAO[2.0000000000000000],BTC[0.0000000600000000],DENT[2.0000000000000000],GBP[0.0022008276751402],KIN[22.7171628700000000],USD[0.0000000061625872] |
| 05414868 | USDT[0.9173424200000000] |
| 05414870 | TRX[0.0015540000000000],USDT[0.0000056334823536] |
| 05414874 | AKRO[7.0000000000000000],BAO[27.0000000000000000],DENT[7.0000000000000000],ETH[0.0000000093052231],FRONT[1.0000000000000000],KIN[19.0000000000000000],MATH[1.0000000000000000],MATIC[1.9422057200000000],RSR[1.0000000000000000],SOL[0.0000000326261183],SXP[1.0000000000000000],TRX[11.0000000000000000],USD[1.0000000000000000],USD[0.0000000000000000],USDT[0.0000000120350738],USDT[615.3824062056428386] |
| 05414878 | TRX[0.0000010000000000] |
| 05414882 | AKRO[1.0000000000000000],USDT[0.0089967402582320] |
| 05414886 | SOL[0.0000000550736700],TRX[0.0000060000000000] |
| 05414915 | BTC[0.0149526812751200],ETH[0.0340000000000000],FTT[0.0992800000000000],TRX[0.0008140000000000],USD[2.2303228670000000],USDT[16.8622429400000000] |
| 05414921 | BAO[1.0000000000000000],BTC[0.0003408800000000],USD[0.0000774460071264] |
| 05414958 | GOG[0.1954000000000000],TRX[0.0007770000000000],USD[0.0000000145013320] |
| 05414983 | MATIC[0.0000000076446830],TRX[1.0000000000000000],USD[0.0000157049019374] |
| 05414994 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (5331759471192293310)[1],TRX[1.0000000000000000],USD[0.2026770653757640] |
| 05414999 | BCH[0.0009472800000000],SOL[0.0090359600000000],TRX[0.0015550000000000],USD[0.0001327199653582],USDT[0.0000000022500000] |
| 05415007 | GBP[0.0000000017830967] |
| 05415009 | BNB[10.3709439004329393],ETH[0.4088167000000000],ETHW[0.9685274100000000],NFT (4507325041055859941)[1],USD[0.0000000093983087],USDC[70.2135236800000000],USDT[0.0000000088125470] |
| 05415013 | AUD[0.0021042523724003],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000670800000000],USD[0.0000000099083205] |
| 05415015 | USD[30.0000000000000000] |
| 05415021 | BTC[0.0010031000000000],USD[8.0583386249000000],USDT[18.8978783720841240] |
| 05415028 | BTC[0.0141962192830500],FTT[0.0000000051649840],USD[0.0002023895317869],USDT[0.0001256977178674] |
| 05415044 | SOL[34.1486595500000000],USDT[100.4712216450000000] |
| 05415059 | ATOM[0.0992860000000000],BTC[0.0043782180000000],ETH[0.0629622600000000],ETHW[0.0629622600000000],NFT (3059970033400085375)[1],USDT[1.7052065323160407] |
| 05415073 | USD[0.0000000098840374],USDT[0.0001827900000000] |
| 05415082 | BAO[1.0000000000000000],BTC[0.0111124200000000],USD[1.0837392352368638] |
| 05415086 | XRP[1.0000000000000000] |
| 05415108 | SOL[0.0000000070645600] |
| 05415110 | GBP[0.0000661072467050],USD[0.0000000014466693] |
| 05415112 | USD[0.0000000111244599] |
| 05415120 | SOL[1.5632514900000000],TRX[0.0015540000000000],USDT[0.0000000920362811] |
| 05415131 | USD[0.0034113999000000] |
| 05415138 | USD[7.1599787600000000] |
| 05415147 | SOL[0.0000000089028388],XRP[0.0000000108128152] |
| 05415157 | GBP[0.0000000079075294] |
| 05415163 | BAO[1.0000000000000000],USDT[0.0000004335460622] |
| 05415164 | LUNA2[2.0941152290000000],LUNA2_LOCKED[4.8862688670000000],LUNC[455998.0000000000000000] |
| 05415175 | GBP[0.0000049075636660],USD[30.0000000000000000] |
| 05415177 | TRX[0.0010700000000000],USD[0.9067327076000000],USDT[1.9543940113926136] |
| 05415184 | USD[30.0000000000000000] |
| 05415185 | USD[0.0000000098076895] |
| 05415187 | ETH[0.3810561911846856],ETHW[0.3271932600000000],USD[0.5352640425561802000000000] |
| 05415192 | BAO[1.0000000000000000],SOL[15.3012234384181700],TRX[59.1138296300000000],USD[0.0000001265410313] |
| 05415238 | ARS[0.0024420200000000],USD[0.0000000009148232],USDT[0.0000000060419271] |
| 05415268 | SOL[0.0000000089807469],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05415269 | BTC[0.0212957400000000],USD[2.1134538301000000] |
| 05415291 | USD[0.0000000099448532] |
| 05415302 | TRX[0.0553340000000000] |
| 05415303 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000087021900],KIN[2.0000000000000000],LINK[20.2362074400000000],RSR[1.0000000000000000],TRX[0.0000000037644800],UBXT[1.0000000000000000],USD[0.0006222844876645] |
| 05415310 | USDT[0.0378501900000000],XRP[0.1000000000000000] |
| 05415323 | BNB[0.0097400000000000],BTC[0.0000000096000000],SOL[0.0000000024576896],TRX[0.0000000057431590],USD[-0.3459576467198823],USDT[-0.3673125893665262] |
| 05415326 | USD[12.9591852490796803],USDT[0.0000000089625277] |
| 05415337 | DOGE[8.7056971800000000],LOOKS[1.2904572000000000],MATIC[2.0746039600000000],SHIB[69612.3617581300000000],USD[0.0000000047377850] |
| 05415348 | TONCOIN[10.9793102900000000] |
| 05415357 | BNB[0.0000000100000000],USD[0.0000000020000000] |
| 05415372 | BTC[0.0000330721800000],USD[0.0024795127282042],USDT[0.0000000088531278] |
| 05415383 | ETHW[0.5460000000000000],USD[0.7912921400000000] |
| 05415385 | USD[0.0035780462500000] |
| 05415394 | SOL[1.0527667400000000],TRX[0.0015540000000000],USD[182.9151172800000000],USDT[0.5874639940000000] |
| 05415396 | SOL[0.0000000053671027] |
| 05415401 | USDT[0.0000002648025456] |
| 05415422 | TRX[0.0015540000000000],USDT[9944.7132227300000000] |
| 05415424 | SOL[0.1882188500000000],USDT[0.0000002917257410] |
| 05415430 | BAO[1.0000000000000000],BTC[0.0000000085112920],NFT[567386073449449625][1],TRX[0.0000000066136287],USD[0.0000000077240199] |
| 05415436 | ETH[0.0001974700000000],ETHW[0.0001974700000000],TRX[0.0015540000000000],USDT[3.0000000000000000] |
| 05415442 | SXP[1.0000000000000000],USDT[0.0000001238948215] |
| 05415447 | USD[30.0000000000000000] |
| 05415455 | USD[0.0175781000000000] |
| 05415459 | TRX[0.0015540000000000],USDT[0.0000000538142900] |
| 05415468 | TRX[0.0024200000000000],USDT[3.5723170000000000] |
| 05415469 | USD[2.6565169291500000] |
| 05415470 | TRX[0.0000060000000000],USD[0.0000000075000000],USDT[1.0000000000000000] |
| 05415480 | DENT[1.0000000000000000],ETH[0.0000000016653208],ETHW[0.0000028300000000],FTT[0.0895316640775741],TRX[1.0000000000000000],USD[0.0000147573244077] |
| 05415484 | ATOM[0.0962928600000000],TRX[0.7257710000000000],USD[8.0026486003473419],USDT[12.1903734316000000] |
| 05415488 | TONCOIN[6.6292552000000000] |
| 05415492 | APT[0.0000000059702100],DOGE[6.1230831862570336],MATIC[0.0000000003736568],USD[1.6975813290680210] |
| 05415503 | XRP[1.0000000000000000] |
| 05415514 | USDT[0.0000000032449294] |
| 05415528 | EUR[1.8700002985253102],TRX[0.0001680000000000],USD[-0.1253801128719475],USDT[23.2579369300000000] |
| 05415531 | TRX[0.0015540000000000],USD[0.0000000004296494],USDT[0.0000000023357699] |
| 05415540 | USD[3.4444454600000000] |
| 05415545 | ANC[113.9608829065000000],SOL[1.0597880000000000],TRX[0.0000020000000000],USD[0.5329206370000000] |
| 05415546 | USDC[172.3058217400000000] |
| 05415551 | BTT[0.0210200000000000],GMT[0.0000000058875200],SOL[0.0000000081642584],TRX[0.0556290000000000],USD[0.0003251159853862] |
| 05415552 | BAO[1.0000000000000000],TONCOIN[0.0009688100000000],USDT[0.0000000051402052] |
| 05415564 | TRX[0.0015540000000000],USDT[0.0000748369290949] |
| 05415570 | ETH[0.0000002167519740],ETHW[0.0000002167519740],USD[0.0001228700000000],XRP[0.0000000006907481] |
| 05415578 | BNB[0.0004355800000000],ETHW[0.0002070666189272],USD[0.0000000048150901],USDT[0.0000003280296789] |
| 05415581 | USD[0.0681298303842352],USDT[1207.0417373819110664] |
| 05415586 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[2969720.5945963000000000],UBXT[1.0000000000000000],USD[0.0000000050170657] |
| 05415592 | USD[30.0000000000000000] |
| 05415596 | TRX[0.0409350000000000] |
| 05415603 | TRX[0.0007770000000000] |
| 05415616 | TRX[0.0015610000000000],USDT[1.8459603000000000] |
| 05415622 | AKRO[4.0000000000000000],APE[0.0002384000000000],ATLAS[0.0654271700000000],ATOM[0.0003981000000000],AXS[0.0000513100000000],BAO[11.0000000000000000],CRV[0.0001776100000000],DENT[5.0000000000000000],DFL[0.6282013800000000],DOGE[296.0012568000000000],FTM[0.0056061300000000],KIN[14.0000000000000000],[0],LUNA2[0.0156705139500000],LUNA2_LOCKED[0.0365645325600000],LUNC[3429.1879232800000000],MATIC[1.0013227500000000],PERP[0.2477960000000000],REN[0.0002027000000000],RSR[0.0003594700000000],SAND[0.0067836600000000],SHIB[109.9628331700000000],SNX[1.0025867900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000004479110],XRP[0.0060631700000000],YFI[0.0000000800000000] |
| 05415625 | AVAX[0.0000001165986460],ETH[0.0000000020167800],TRX[0.0003400000000000],USDT[0.0000076956277166] |
| 05415632 | BTC[0.0000000090000000],FTT[0.0321627330932942],NFT[427280693198305059][1],TRX[0.0000010000000000],USD[0.0014888856489890] |
| 05415643 | USD[4.9558634400000000000000000],USDT[1.1667829650000000],XRP[0.6948000000000000] |
| 05415644 | SOL[0.0000000060133821],XRP[0.0000000100000000] |
| 05415685 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000003433688088] |
| 05415694 | FTT[97.4000000000000000],USD[0.0052647655000000] |
| 05415700 | USD[0.0000000021064578] |
| 05415706 | USD[0.0918647325000000],USDT[0.1914135825000000],XRP[9.9676000000000000] |
| 05415714 | BAO[1.0000000000000000],GBP[0.0000000094034084],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000021706568],USDT[24.5605987600000000],XRP[59.1371056500000000] |
| 05415721 | BTC[0.0000000045439965],USD[0.0038629881355900],SOL[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05415730 | BNB[0.0000000153351745],LTC[0.0000000100000000] |
| 05415733 | SOL[0.0001244769509472],TRX[0.0000090000000000],USD[0.0000000160556723],USDT[0.0000000172892608] |
| 05415738 | USDT[0.5848592947500000] |
| 05415763 | NFT[3223254053395121183][1],SOL[0.0000000014785900],TRX[0.0000000097840033] |
| 05415773 | BAO[2.0000000000000000],ETH[0.0000025800000000],ETHW[0.2854716100000000],GST[0.0003770000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[363.1437702078045598],USDT[0.0000485924206509] |
| 05415795 | LUNA2[3.6085095120000000],LUNA2_LOCKED[8.1214658500000000],LUNC[786148.1334516900000000] |
| 05415831 | AKRO[1.0000000000000000],ETH[0.0000000028746100],FTT[0.0003405164363496],SOL[0.0000292200000000],USD[0.0000000049671423],USDT[0.0000000064166458] |
| 05415834 | TRX[0.0003310000000000],USDT[1.9239156075889265] |
| 05415838 | BTC[0.0034338500000000],TRX[1.0000000000000000],USD[0.0000518996750203] |
| 05415844 | BNB[0.0031601744117600],TRX[0.0000058973821688],USD[0.6968918016939177] |
| 05415859 | TRX[0.0002300000000000] |
| 05415892 | BRZ[10.0000000000000000] |
| 05415897 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05415898 | ETH[0.0000000100000000],TRX[0.0000000006445968] |
| 05415906 | BTC[0.0117123700000000],USD[0.0000091300000000],USDT[0.9027311250000000] |
| 05415913 | CAD[8.8393119789948444],USD[0.0042495611028933] |
| 05415939 | USDT[0.0000000070000000] |
| 05415949 | BNB[0.0000000022000000],KIN[1.0000000000000000],MATIC[0.0000000050123560],TRX[0.0015550000000000],USD[0.0014985268636142],USDT[0.0000000015229760] |
| 05415983 | SOL[0.0000006293200] |
| 05415985 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[85.1988569500000000],GBP[0.0000000030996393],KIN[2.0000000000000000],NFT[3888125159694019919][1],SHIB[192747.4167468833426056],UBXT[1.0000000000000000],USD[0.0000235795419444] |
| 05415986 | SOL[0.0012827728602996],USDT[0.0000000003596144] |
| 05415987 | ETH[0.0000000074870000],USD[0.4854565214881558],USDT[1125.9211276737825819] |
| 05415995 | BAO[1.0000000000000000],BTC[0.0018632200000000],ETH[0.0153954800000000],KIN[1.0000000000000000],USD[0.0006490677934941] |
| 05415998 | SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000058140001] |
| 05416003 | SOL[0.0000000021567200],SXP[1.0000000000000000] |
| 05416006 | USD[0.7304795000000000] |
| 05416014 | BTC[0.1658000057610000],EUR[0.0000022295899880],FTT[25.0215050079659560],USD[3.2058221002905921],USDT[1000.0000000000000000] |
| 05416023 | BTC[0.0181689587322100] |
| 05416030 | USD[0.0000000022110713] |
| 05416034 | USD[0.0000000131923392] |
| 05416039 | BNB[0.0000000028259860],MATIC[0.0000000016885355],USD[0.0000000057373969],USDT[0.0000000078916244] |
| 05416040 | SOL[0.0005000000000000],USD[1.0465381370000000],USDC[2388.0000000000000000],USDT[0.0093156205794304] |
| 05416051 | ATOM[0.0000000078723900],USD[0.3437573200000000],USDT[0.0000000069825552] |
| 05416056 | USD[0.0006709753850000] |
| 05416060 | AVAX[0.0000000065169684],BNB[0.0000000051951000],BUSD[0.4983641000000000],ETH[0.0000000012525400],MATIC[0.0000000036180000],TRX[0.4875380000000000],USD[0.0000000092164818],USDT[0.0000000131422060] |
| 05416071 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000081000000000],ETHW[0.0000081000000000],GAL[0.0000006016000000],KIN[2.0000000000000000],NFT[3890056685057939930][1],USDT[0.0010563821999182] |
| 05416072 | BAO[3.0000000000000000],BTC[0.0053671600709726],DENT[2.0000000000000000],GMT[0.0008543100000000],KIN[3.0000000000000000],USD[0.6291023058755914] |
| 05416076 | USD[8925.7318998301262556],USDC[7.0000000000000000],USDT[0.0004242800000000] |
| 05416083 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CRO[0.0000000019124716],ETHW[0.0732224300000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000699473115137] |
| 05416085 | ETH[8.1201505300000000],ETHW[0.0003539400000000],USD[0.0000000001308749],USDC[1229.5635693600000000] |
| 05416095 | GST[292.0000000000000000],SOL[0.9897900000000000],TRX[0.0015540000000000],USDT[90.9484771075000000] |
| 05416097 | APT[0.0000000097298593] |
| 05416104 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 05416107 | BTC[0.0000000070000000],FTT[0.0765525173000000] |
| 05416110 | USDT[0.0000000034048828] |
| 05416119 | LUNA2[0.0049743951550000],LUNA2_LOCKED[0.0116069220300000],LUNC[1083.1850180000000000] |
| 05416142 | GBP[0.0001847184690144],USD[30.0000000000000000] |
| 05416159 | TRX[0.0015540000000000],USDT[1.0044850000000000] |
| 05416160 | USDT[1083.0000000000000000] |
| 05416164 | LINKBULL[14900.0000000000000000],MATICBULL[10045.0313879716651800],USD[0.0029767587500000] |
| 05416177 | TRX[0.0015540000000000] |
| 05416191 | USD[30.0000000000000000] |
| 05416210 | AVAX[8.9000000000000000],BNB[4.7089476300000000],BTC[1.2025894600000000],ETH[118.4334008000000000],ETHW[123.5614308000000000],GST[0.3900000000000000],JPY[135.1129720000000000],SOL[962.9478448600000000],USD[19.7685647400000000],USDT[0.8876880800000000] |
| 05416221 | BTC[0.0000000030000000],USD[1.4833896204285060] |
| 05416222 | DOGEBULL[312.9511266200000000],USD[0.0000000001481278] |
| 05416234 | GST[0.0300000000000000] |
| 05416237 | USD[25.9685129400000000] |
| 05416239 | DOGE[1393.9347390400000000],ETH[0.0179957000000000],ETHW[0.0179957000000000],FTT[1.1896011200000000],USD[0.0000184873260120] |
| 05416252 | SOL[0.0000000010127500] |
| 05416253 | TRX[0.0018470000000000],USDT[2.2400000000000000] |
| 05416280 | USD[30.0000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Schedule Non-Priority Filed 03/15/23    Filed Non-Priority Claims    Page 1570 of 2507    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05416282 | FTT[0.0020250600000000],TRX[0.0015540000000000],USDT[0.0000000697821272] |
| 05416287 | BTC[0.0748850200000000],CRO[170.0000000000000000],ETH[0.8818236000000000],ETHW[0.8818236000000000],LUNA2[0.4334135821000000],LUNA2_LOCKED[1.0112983580000000],SOL[12.9069040000000000],USD[0.4765688886912000] |
| 05416290 | USD[919.0875500100000000] |
| 05416291 | USD[30.0000000000000000] |
| 05416297 | TRX[0.0015540000000000],USDT[7026.7855036000000000] |
| 05416314 | TRX[0.9009540000000000],USDT[0.0466894012500000] |
| 05416329 | USDT[0.0000000045838187] |
| 05416330 | FTT[0.0000000078292416],USD[0.0000000046755405],USDT[0.0000000110738880] |
| 05416340 | BNB[0.0018297567234600],FTT[25.2952614000000000],SOL[0.0000000052737600],TRX[0.0016480000000000] |
| 05416359 | USD[30.0000000000000000] |
| 05416367 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[-7.5665798807800000],USDT[14.9143774851699585] |
| 05416378 | USDT[0.0000003120937634] |
| 05416386 | USD[5.0000000000000000] |
| 05416400 | SOL[0.0463420800000000],TRX[0.0015550000000000],USDT[1.0000003237203712] |
| 05416402 | BNB[1.5573796100000000],ETH[0.9682939300000000],ETHW[0.9678872800000000] |
| 05416413 | EUR[0.0184610580427544],KIN2[2.0000000000000000],TRX[0.0000030000000000],USDT[23.0687958402526105] |
| 05416441 | BNB[1.0000000000000000] |
| 05416441 | NFT[450558125096459106][1],NFT[510012489648961418][1],USD[0.0002756400000000] |
| 05416451 | TRX[0.0015560000000000],USDT[0.0001794175449284] |
| 05416471 | ETH[1.6457423800000000],ETHW[1.4582059400000000],FTT[15.5090619600000000],GST[0.0996249900000000],SOL[3.0860432200000000],TRX[0.0019850000000000],USD[0.1052027054700000000000000],USDT[0.2704031052505450] |
| 05416475 | USD[0.0000000088850300] |
| 05416481 | USD[30.0000000000000000] |
| 05416486 | MATIC[0.0000000078334551],USD[0.0000000148507168] |
| 05416495 | NFT[415280480530163332][1],USD[28.9795343100000000] |
| 05416506 | ETH[0.0000155100000000],ETHW[0.0000155100000000],TRX[2.0000000000000000],USD[1.5455444851634003] |
| 05416513 | BNB[0.0000000081356500],BTC[0.0000000053500000],LTC[0.0000000329354430],MATIC[0.0010000000000000],USD[0.0000000770978324] |
| 05416521 | USD[30.0000000000000000] |
| 05416529 | BTC[0.0000000096328000],FTT[0.0432039142695036],USD[0.1619336085000000] |
| 05416534 | GENE[0.0627600000000000],TRX[0.0007840000000000],USD[0.5280106900000000],USDT[0.2757020700000000] |
| 05416536 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000027313681560] |
| 05416537 | TRX[0.0007770000000000],USDT[36.2433226225000000] |
| 05416541 | SOL[0.0089116400000000],USDT[0.0000004387750488] |
| 05416552 | ALPHA[0.9272000000000000],ATLAS[9.1100000000000000],AVAX[0.0992600000000000],CEL[0.0791600000000000],DENT[77.9400000000000000],FTT[0.0000000023580000],LOOKS[0.9354000000000000],MER[0.9598000000000000],SOL[0.0096600000000000],TRX[0.0155400000000000],USD[14.7014344477994780],USDT[0.0082416015360293] |
| 05416568 | TRX[0.0015540000000000],USD[0.0029526856993365],USDT[0.0000000085429101] |
| 05416569 | USD[30.0000000000000000] |
| 05416570 | USD[30.0000000000000000] |
| 05416577 | FTT[106.6000000000000000],USD[0.1140297773006310],USDT[0.0000001393676524] |
| 05416587 | TRX[0.0018000000000000],USD[0.0305899914000000],USDT[0.0091000000000000] |
| 05416591 | BTC[0.0000000060600000],ETHW[3.9772378900000000],GBP[0.0519381700000000],USD[2.6428650610000000] |
| 05416602 | CEL[2.4705919900000000],USD[7.3491045227480052000000000],USDT[12.4833306781114739] |
| 05416609 | TRX[1.0000000000000000],USD[0.0100000000111795],XRP[1195.9222209500000000] |
| 05416613 | LUNA2[0.7112750976000000],LUNA2_LOCKED[1.6596418940000000],LUNC[154881.6500000000000000],USD[-0.0340143217915400] |
| 05416617 | TRX[0.0042400000000000],USDT[0.0002016460236249] |
| 05416625 | TRX[1.0000000000000000],USD[0.0000043380460560] |
| 05416639 | USDT[0.0000219965999555] |
| 05416643 | USD[30.0000000000000000] |
| 05416648 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0000000005393122] |
| 05416651 | BTC[0.0155147492265670],ETH[0.1436944700000000],FTT[0.0000000061742960],NFT[289182636657215962][1],NFT[374977494535048779][1],NFT[385523358296599449][1],NFT[454650123692846462][1],NFT[523041752569500631][1],NFT[525957991811548974][1],TSLA[0.0000000009242718 0],USD[4.8386935913606672],USDT[0.0000000084914389] |
| 05416671 | BAO[1.0000000000000000],BTC[0.0059721700000000],ETH[0.0982783900000000],ETHW[0.0972553900000000],GBP[0.0029956642955914],KIN2[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000484308560693] |
| 05416688 | USD[0.0596294107500000] |
| 05416730 | BIT[465.9068000000000000],BTC[0.0000955200000000],BUSD[632.2637219600000000],ETH[0.0004225900000000],ETHW[0.0004225900000000],FBJ[0.0098000000000000],NVDA[0.0010000000000000],SQ[0.0048000000000000],TSLA[0.0094000000000000],TSM[0.0030000000000000],USD[1113.8921038537170741] |
| 05416738 | XRP[10.0000000000000000] |
| 05416749 | SOL[15.5685546200000000],TRX[0.0001300000000000],USDT[127.6952091400000000] |
| 05416750 | BNB[0.0000000053934114],USD[0.0000043871165250],USDT[0.0000020898246619] |
| 05416753 | TRX[1.0531843647242700],USD[0.0860919980250000],USDT[0.0000000074796500] |
| 05416763 | BRZ[0.0040865719361400],USD[0.0160246802000000] |
| 05416776 | ETH[0.0000000099963362],FTT[0.0000000013270950],USD[0.0000028341088236],USDT[0.0000001089600268] |
| 05416780 | USD[-414.9351858106214232000000000],USDT[995.6933114915000000] |
| 05416799 | FTT[81.8873840000000000],TRX[0.0000090000000000],USD[3.0628825350000000] |
| 05416821 | TRX[0.0007770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05416823 | USD[0.2644030000000000] |
| 05416832 | USD[0.0000001417017312] |
| 05416840 | BTC[0.0000672283594197],USD[8.5678352434026508],USDT[0.0000002849964352] |
| 05416873 | USD[284.2707653663400000] |
| 05416874 | USD[0.0000000003942232] |
| 05416876 | HNT[23.1111610400000000],USD[0.0000000535608122] |
| 05416877 | TRX[0.0015540000000000] |
| 05416878 | KIN[1.0000000000000000],SOL[0.0627913900000000],USDT[0.0000002561904338] |
| 05416879 | ETH[0.0004000000000000],ETHW[0.0004000000000000],TONCOIN[666.2413600000000000],USD[0.1549421792000000],USDT[0.0090730000000000] |
| 05416880 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0015560000000000],UBXT[1.0000000000000000],USDT[0.0000000073823203] |
| 05416882 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[21.1632661900000000],CHZ[1.0000000000000000],ETH[2.0117435000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],SOL[33.0590759600000000],USD[0.0000000096353521],USDC[18503.5369070600000000] |
| 05416895 | GST[0.0484001300000000],USD[-0.0182173299436748],USDT[0.9158442673487304] |
| 05416912 | BNB[0.0000000077174724],MATIC[10.2252412900000000],MOB[9.2195799500000000],USD[-2.2632792378563807000000000] |
| 05416923 | BTC[0.0000000010000000],GBP[0.0017086500000000],USD[0.0000000086937290] |
| 05416926 | USD[10.0000000000000000] |
| 05416955 | USD[631.8109749348232020] |
| 05416999 | BTC[0.0414864434119600],ETH[0.1839778813232700],ETHW[0.1832886919072200],TRYB[1898.1905880855374500],USD[431.3833657947486735],USDT[200.8952561188359400],XRP[345.7317697257432000] |
| 05417001 | APE[2.5000000000001000],LUNA2[2.4124068470000000],LUNA2_LOCKED[5.6289493100000000],LUNC[525306.6700000000000000],USD[0.0000004963962130] |
| 05417015 | USD[30.0000000000000000] |
| 05417016 | SOL[0.0000000020000000],TRX[0.0472090000000000] |
| 05417031 | TRX[0.0000020000000000] |
| 05417032 | TRX[0.0015550000000000] |
| 05417043 | SOL[0.0000000002084376],USD[0.0000000080968548] |
| 05417062 | USD[3.8118072128750000] |
| 05417081 | TRX[0.0015540000000000],USD[0.0000000442455440],USDT[0.0000000074705760] |
| 05417102 | LUNA2[0.0000000209412441],LUNA2_LOCKED[0.0000000488629030],LUNC[0.0045600000000000],USDT[0.2001358758140110] |
| 05417132 | USD[-58.1814443750000000],USDT[76.8982040300000000] |
| 05417141 | TRX[0.0007770000000000] |
| 05417152 | TRX[0.0000000042210000],USDT[0.0000000071886914] |
| 05417166 | GST[0.1000000000000000],USDT[3.5963215642722180] |
| 05417169 | BNB[0.0000000094393550],ETH[0.0000000016439600],FTT[0.0820330671530800],SOL[0.0078096400000000],USD[0.0000000122767993],USDT[24.8382466457234568] |
| 05417174 | BAO[2.0000000000000000],BTC[0.0025600200000000],DENT[1.0000000000000000],ETH[0.0356302700000000],ETHW[0.0351909100000000],USD[0.0023606846695599] |
| 05417184 | ANC[0.0000000076286090],BAO[3.0000000000000000],BTC[0.0000000200033328],KIN[4.0000000000000000],USDT[0.0000000009406240] |
| 05417185 | BTC[0.0000000019520153],CEL[0.0000000064077982],ETH[0.0321439336396981],ETHW[0.0000000036396981],FTM[0.0000000023058944],GBP[0.0000973922946762],KIN[0.0000000082600536],TRX[0.0000000000506277],USD[0.0000000072401786],USDT[0.0000000000976] |
| 05417202 | BTC[0.0000990000000000],ETHW[0.0250000000000000],FTT[1.9996000000000000],LTC[0.0098000000000000],NEAR[6.9986000000000000],USD[-12.5685333495000000],XRP[0.9800000000000000] |
| 05417223 | FTT[38.0542422800000000],USD[2.6807571095933186] |
| 05417232 | LUNA2[0.0000000175428843],LUNA2_LOCKED[0.0000000409333968],LUNC[0.0038200000000000],USD[0.0489960265182600] |
| 05417290 | TRX[0.0028290000000000],USD[0.0059367200000000],USDT[14.9092475022840264] |
| 05417299 | TRX[0.0015560000000000],USDT[2.0000000000000000] |
| 05417304 | USD[0.0000000010510842],USDT[0.0000000070444542] |
| 05417306 | USDT[56.7292381446913558] |
| 05417310 | TRX[0.0015630000000000],USDT[0.0000000492008100] |
| 05417316 | BTC[0.0000220800000000],ETH[0.0526909900000000],ETHW[0.5076249500000000],FTT[157.0856655100000000],NFT (4215711857917105825)[1],NFT (4237257746734555556)[1],NFT (4257070816175377737)[1],NFT (4367311474695155522)[1],NFT (4396958756076534559)[1],NFT (5182275058018424657)[1],TRX[12.3185845256243400],USD[511.5515207624832110000000000],USDT[1029.2479087910378380] |
| 05417317 | USD[103.7602797900000000] |
| 05417327 | TRX[0.0007770000000000],USD[0.0055995357516617],USDT[0.5215174521093495] |
| 05417329 | BTC[0.0000000000972252] |
| 05417341 | LUNA2[0.0358568661900000],LUNA2_LOCKED[0.0836660211200000],LUNC[7807.9081060000000000],USDT[0.0010503282000000] |
| 05417362 | TRX[0.0000020000000000],USD[0.0017116194711642] |
| 05417363 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.4326607100000000],CHF[0.0000048234631417],ETH[1.1044872700000000],ETHW[100.3716219800000000],KIN[2.0000000000000000],LTC[9.6316841400000000],MATH[2.0000000000000000],RSR[2.0000000000000000],SOL[20.8758738200000000],TRU[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000000000000],UBXT[1.0000000000000000] |
| 05417373 | CEL[0.0000000294358],FTH[0.0000010338048],FTT[0.0445478781398259],GBP[0.2792646546045036],USD[0.0000001674933329] |
| 05417374 | BAO[1.0000000000000000],GALA[0.0000000074665710],KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000090230403145] |
| 05417376 | TRX[0.0000010000000000] |
| 05417383 | TRX[0.0007770000000000] |
| 05417392 | TRX[0.0007770000000000] |
| 05417426 | TRX[0.1797192550000000] |
| 05417435 | USDT[0.0000000402133078] |
| 05417437 | TRX[0.0015540000000000],USD[-110.9478454115389669],USDT[124.2967161091950590] |
| 05417439 | JPY[36.6471870000000000],USD[0.0074346924000000],USDT[0.0604343330000000] |
| 05417442 | USD[0.0048710553000000] |
| 05417494 | BTC[0.0000672054232500],ETH[0.0001444400000000],ETHW[0.0001444400000000],USDT[1.7174005800000000],XRP[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05417495 | BTC[0.00032084000000000] |
| 05417498 | USD[0.000000098938475] |
| 05417500 | ETH[0.000000081198634],KIN[2.000000000000000],USD[0.000061972897658] |
| 05417508 | BTC[0.000000040000000],USD[1.883409657000000000] |
| 05417511 | TONCOIN[0.0063750000000000],TRX[0.000777000000000],USD[39.295847004833613B],USDT[0.000000023511970] |
| 05417519 | TRX[0.0015540000000000],USD[-2.191953348759999B2],USDT[4.150000000000000] |
| 05417524 | BTC[0.000000060000000],USD[0.000000124365833],USDT[0.000076552439268B4] |
| 05417528 | DOT[3.07454198000000000],ETH[0.016325260000000000],ETHW[0.008202280000000000],GMT[36.20798768416000000],GODS[440.11907501000000000],MATIC[20.473477220000000000],NEAR[7.741206580000000000],SOL[0.612716991957000000],USD[0.000021138895647B0],USDT[33.49394885792381B41] |
| 05417530 | LUNA2[0.00747179916900000],LUNA2_LOCKED[0.017434198060000000],USDT[0.00000215613450000] |
| 05417537 | TRX[0.0000570000000000] |
| 05417544 | AVAX[20.298000000000000000],BNB[0.300000000000000000],BTC[0.027742000000000000],ETH[0.261967600000000000],ETHW[0.261967600000000000],GBP[100.000000000000000000],JOE[1000.000000000000000000],SOL[3.999600000000000000],USD[642.929755215000000000],XRP[100.000000000000000] |
| 05417558 | TRX[0.0015540000000000],USDT[19.0000000000000000] |
| 05417560 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000083650662] |
| 05417567 | FTT[0.267630430000000000],KIN[1.0000000000000000],USD[0.000091324289102B],USDT[2.058041324053718B9] |
| 05417581 | USD[0.05428702500000000] |
| 05417582 | TRX[0.0015540000000000],USDT[0.000000008048000] |
| 05417586 | TRX[0.000777000000000],USD[0.039611210000000000],USDT[0.000000055018838] |
| 05417591 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOT[6.665693070000000000],ENJ[97.343098010000000000],GALA[830.860829980000000000],GBP[400.004002324551992],KIN[3.000000000000000000],TRX[1.000000000000000],USD[30.000000000000000] |
| 05417602 | BEAR[872.602969870000000000],BTC[0.000000817051741B],ETH[0.000202200000000000],ETHW[0.000227000000000000],USD[0.947364072100844] |
| 05417611 | BADGER[0.000000010000000],GBP[0.000000006940838],SOS[154583586.489745450000000000] |
| 05417626 | BAO[7.0000000000000000],BTC[0.000001580000000],ETHW[0.280443390000000000],GBP[0.338166643880150B0],KIN[8.000000000000000],USD[0.000952274789240],USDT[98.36680630200000000],XRP[771.836580930000000] |
| 05417646 | AUD[0.000000344326287B0],SOL[0.000000030000000],TRU[1.000000000000000] |
| 05417647 | DYDX[16.549900000000000000],FTT[2.337580000000000000],USD[0.000000278115411B6] |
| 05417662 | TRX[0.0015540000000000] |
| 05417670 | KIN[7468564.19726858000000000],TRX[0.001557000000000000],USD[0.000000000001156],USDT[0.0000000033457380] |
| 05417671 | BTC[0.000012466025000B],TRX[0.000042000000000],USD[0.001382317800000B],USDT[542.375450326112259B2] |
| 05417680 | USDT[0.000000019037126] |
| 05417682 | FTT[0.000000089184600],TRX[0.001567000000000000],USD[0.019754427039358B5],USDT[592.074669200000000] |
| 05417686 | KIN[1.0000000000000000],SOL[0.000000010145660] |
| 05417733 | NFT [5313754035426744441][1],USDT[0.2825000000000000] |
| 05417737 | BTC[0.000329070000000000],USD[0.000000049361032],USDT[0.000226960811188B5] |
| 05417738 | USDT[0.138094229000000000] |
| 05417754 | USD[0.000000070424826],XRP[0.000000010000000] |
| 05417764 | BCHBEAR[0.000000047250000],BEAR[0.000000013806374],BTC[0.000001897077656B5],DOT[0.000000071377977],FTT[0.001273230000000000],USD[0.00195512599498B7] |
| 05417792 | AUD[0.000215664871483B0],USD[0.0000000832308B2] |
| 05417805 | BAO[3.0000000000000000],BAT[1.0000000000000000],CAD[0.000000181818327],SXP[1.0000000000000000],TRX[12.146682600000000000],UBXT[1.0000000000000000],USDT[2.568892473261109B9] |
| 05417809 | LUNA2_LOCKED[29.044050990000000000],USD[-0.000726954599990],USDT[0.000000009810077B3] |
| 05417830 | TRX[0.001886000000000000],USD[0.000001302383838B],USDT[31.595322677617473B6] |
| 05417831 | LUNA2[0.159364912900000000],LUNA2_LOCKED[0.371851463400000001],LUNC[34702.045305200000000000],USD[0.000043057710575B0],USDT[0.000000992665405B0] |
| 05417834 | GBP[0.000185509284904B],TRX[0.000777000000000000],USD[0.000000036954040],USDT[0.000000067534116] |
| 05417835 | TRX[0.0015540000000000],USDT[0.894456670000000000] |
| 05417860 | BTC[0.002756110000000000],USDT[0.787229956835000000] |
| 05417875 | ETH[0.000083450000000000],ETHW[0.000083450000000000],LINK[0.000927080000000000],USD[30.0282010000000000] |
| 05417883 | ETH[0.041705690000000000],ETHW[0.041185470000000000],KIN[1.0000000000000000],SECO[1.038304230000000000],TRX[0.001555000000000000],USDT[5.127379487912483B8] |
| 05417894 | BTC[0.057452270000000000],ETH[0.369833880000000000],GBP[174.361498468543738B] |
| 05417904 | USD[67.59897016700000000000000000] |
| 05417905 | USD[10.969834304484000000] |
| 05417910 | USDT[39.030817187356252B9] |
| 05417918 | 1INCH[3.0000000000000000],USD[2537.512523371750000B],USDT[3490.710000032020031B] |
| 05417927 | ARS[0.000000881549451B9],BAO[1.0000000000000000],ETH[0.000000003266116],KIN[3.000000000000000000],LTC[0.000000060894256],TRX[0.000000009200000],USDT[0.000000092128804] |
| 05417935 | USD[30.00000000000000000] |
| 05417961 | GBP[12.418285533496445B9],KIN[1.0000000000000000],TRX[1.000000000000000],USD[0.002442220087436B6] |
| 05417971 | BTC[0.025166200000000000],FTT[9.556047790000000000],USD[506.010155007552839B8],USDT[499.032421040000000] |
| 05417973 | USD[-392.852386748707802B8],USDT[517.200790691963607B2] |
| 05417985 | BTC[0.000093588875000000],TRX[0.001556000000000000],USD[2.408968094466951B3],USDT[2.595243467952698B5] |
| 05418003 | BTC[0.000000010000000],USD[0.0001269988780760] |
| 05418010 | BNB[0.000000017393280B0],TRX[0.000000000000000],USDT[0.000000007505247B2] |
| 05418018 | BRZ[0.000000070000000],BTC[0.000000093360948B],ETH[0.000000003839408B9],USD[0.000014096801761B1] |
| 05418024 | AKRO[1.0000000000000000],AUD[0.000714542519787B7],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[0.000071372276594B9],USD[0.0062233222802867B] |
| 05418031 | BTC[0.186735800000000000],ETH[1.034000000000000000],ETHW[1.034000000000000000],FTT[69.685282530000000000],HOLY[1.000000000000000000],SHIB[52284670.010000000000000000],SOL[62.120000000000000000],USD[3074.576304502574405400000000000],XRP[4906.000000000000000] |
| 05418057 | TRX[0.000170000000000000],USDT[0.009652792886292B32] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05418068 | XRP[240.731850000000000] |
| 05418070 | AUD[0.000103925790255],BAO[2.000000000000000],BTC[0.000000042049867],ETH[0.000000069935111],HKD[0.000000012689440],KIN[2.000000000000000],SHIB[0.000000099014301],USD[0.000000100764419] |
| 05418100 | BTC[0.000502180000000],USD[0.000000086723328] |
| 05418107 | TRX[0.000071000000000],USD[0.004814742067649],USDT[-0.004309821212166] |
| 05418117 | KIN[2.000000000000000],LTC[0.000000100000000],RUNE[18.123068160000000],USD[0.000000174966961] |
| 05418140 | BNB[0.000000001862100],MATIC[0.000000003132720],NFT (34945467202187946)[1],SAND[2.000000000000000],USD[28.5072445965695270],USDT[0.000000044139704],XRP[0.000000058032258] |
| 05418141 | TRX[0.001555000000000],USDT[0.6035905225000000] |
| 05418149 | DOGE[22.000000000000000],ETH[0.035000000000000],LTC[0.004452000000000],USD[0.589136123000000] |
| 05418150 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[21.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (384250394040818606)[1],NFT (449184198700832611)[1],NFT (471107454572462396)[1],SOL[0.012151110000000],TRX[1.001583000000000],UBXT[1.000000000000000],USD[0.007843300749257],USDT[0.0844804093963493] |
| 05418151 | USDT[1.0655000000000000] |
| 05418152 | BNB[0.000076510000000],DOGE[0.000000008581520],ETH[0.000576170017965],ETHW[0.000000070017965],GMT[0.000000088596899],JST[9.800000000000000],LUNA2[0.000000016000000],LUNA2_LOCKED[0.535971337100000],LUNC[0.457237000000000],TRX[0.559800000000000],USD[1778.135125200159742] |
| 05418161 | SOL[0.000000083625000] |
| 05418169 | BAO[3.000000000000000],GST[0.072995430000000],KIN[1.000000000000000],USD[0.000000094384251],USDC[20.187097870000000],USDT[0.000000053360436] |
| 05418178 | BTC[0.000898860000000],ETH[0.005988860000000],USD[0.195741911993537] |
| 05418179 | AKRO[2.000000000000000],AMC[0.000000073582478],BAO[2.000000000000000],DENT[3.000000000000000],ETHW[0.000307500000000],GBP[0.000000043758057],KIN[8.000000000000000],MASK[0.975205600000000],RSR[0.069663870000000],SOL[0.000000002880498],TRX[1.000000000000000],USD[0.000000152274669],WAXL[55.476588020000000] |
| 05418185 | BTC[0.000097600000000],ETH[0.007999200000000],ETHW[0.007999200000000],USD[106.5503230500000000] |
| 05418239 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000350000000000],UBXT[3.000000000000000],USD[0.000014950604475] |
| 05418242 | USD[30.0000000000000000] |
| 05418244 | LUNA2[1.536704224000000],LUNA2_LOCKED[3.585643188000000],LUNC[334620.580043800000000],USD[0.001330513000000] |
| 05418250 | BNB[0.000000049310806],DOGE[4.000000028455152],ETH[0.000000045668847],GST[8.000000022022964],LOOKS[0.000000005997185],SHIB[4274.605070483569383],SOL[0.000000017800000],TRX[0.000000070488178],USD[0.000000104116792],USDT[0.000000065915358],XRP[0.000000094076311] |
| 05418256 | SOL[0.000000062239200] |
| 05418263 | AKRO[3.000000000000000],AUD[0.000071159041256],BAO[3.000000000000000],BTC[0.499489250000000],FIDA[1.000000000000000],KIN[1.000000000000000],MATIC[1.000136950000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05418265 | GST[0.001738950000000],TRX[0.001554000000000],USD[0.002613996699158],USDT[0.000000018652424] |
| 05418273 | USD[0.000000092564701] |
| 05418279 | BTC[0.000062400000000],USD[0.017699844500000],USDT[0.0059000000000000] |
| 05418305 | USD[0.000000383023231] |
| 05418314 | AKRO[8.000000000000000],AUD[0.000000006426599],BAO[21.000000000000000],DENT[8.000000000000000],ETHW[0.003030750000000],GMT[0.000067500000000],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[20.000000000000000],MATIC[0.009154300000000],RSR[4.000000000000000],TRX[8.000000000000000],UBXT[7.000000000000000],USD[0.000000033699010],USDC[3503.275039500000000],USDT[0.001171682807197],VND[0.001806543322098] |
| 05418322 | BTC[0.000140790000000],USD[0.018864852498824] |
| 05418324 | TRX[0.001266000000000] |
| 05418340 | TRX[0.000193000000000],USDT[0.5000000000000000] |
| 05418349 | ETH[2.560000000000000],USDT[0.0000000052500000] |
| 05418358 | BRZ[0.001600000000000],TRX[0.001556000000000],USD[0.173171352000000],USDT[0.0000000060000000] |
| 05418383 | ATOM[1.153340000000000] |
| 05418397 | SOL[0.860467680000000],TRX[0.001554000000000],USDT[0.0000029499762240] |
| 05418400 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],ETH[0.000069300000000],ETHW[0.000069300000000],KIN[6.000000000000000],MXN[0.002357114943027],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05418412 | BTC[0.000023670000000],ETH[0.000000005261666],FTM[3.155752320000000],USD[-0.419687718502085],USDT[0.0000009000000000] |
| 05418413 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.001554000000000],USD[0.000000056497086],USDT[0.000001920649034] |
| 05418421 | USD[0.252502786768208],USDT[1.640800315000000] |
| 05418433 | USDT[0.4430500000000000] |
| 05418435 | USD[1135.0200000000000000] |
| 05418449 | TRX[0.000000750000000],USD[0.000000076763850] |
| 05418451 | SOL[0.103721560000000],USDT[32.855216030000000] |
| 05418452 | BTC[0.007730713000000],LUNA2[4.938087593000000],LUNA2_LOCKED[11.522204380000000],LUNC[1075278.970000000000000],USD[18.313458410586181] |
| 05418460 | BTC[0.000804010000000] |
| 05418461 | USD[486.4108938500000000] |
| 05418464 | XRP[0.0000000075484085] |
| 05418466 | BAO[1.000000000000000],NEAR[0.046115980000000],NFT (525948097257276870)[1],USD[-262.7239525400391663],USDT[295.5674454581700000] |
| 05418468 | USD[0.0045783860000000] |
| 05418490 | BTC[0.000338370000000],USD[0.0002337918553993] |
| 05418510 | SOL[1.000000000000000] |
| 05418513 | LUNA2[3.760368378000000],LUNA2_LOCKED[8.774192882000000],LUNC[818828.131306000000000],USD[0.000012775640300] |
| 05418515 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],MATH[1.000000000000000],TRX[0.001380000000000],USD[0.002039000000000],USDT[0.000000187898525] |
| 05418519 | SOL[0.000000088564041] |
| 05418530 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BNB[0.000000077213216],DENT[2.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.045238890000000],TRX[3.000000000000000],USD[1.880820174628272],USDC[26.000000000000000],USDT[0.745865069348284] |
| 05418536 | GMT[1.0000000000000000] |
| 05418546 | USD[0.000000300020329361],USDT[0.000000200913125] |
| 05418548 | BTC[0.005300000000000],ETH[0.073000000000000],FTT[3.200000000000000],USD[966.7044819296693004] |
| 05418552 | BNB[0.000000100000000],KIN[1.000000000000000],TONCOIN[0.000000015968039] |
| 05418557 | SOL[0.007778000000000],TRX[0.000004000000000],USD[0.659116356000000] |
| 05418558 | SOL[0.000000070715500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05418569 | USD[0.0057418048600000],USDT[0.690000000000000] |
| 05418571 | DENT[2.000000000000000],USD[0.000000083689212] |
| 05418576 | BTC[0.0063000000000000],BUSD[1940.931642560000000],FTT[24.995000000000000],JPY[49192.496936130212000],USD[0.6003708000683765] |
| 05418583 | TRX[0.000777000000000] |
| 05418586 | TRX[0.000121000000000] |
| 05418590 | BNB[0.000000086290100],GMT[0.0000000717177381,SOL[0.000000045837500],TRX[0.000000024323935],USD[0.4631100960000000] |
| 05418596 | USDT[0.000000386404100] |
| 05418625 | USD[30.000000000000000] |
| 05418648 | TRX[0.000000000000000],USDT[211.1156207442500000] |
| 05418653 | BAO[3.000000000000000],ETHW[16.389098200000000],GMT[0.339777340000000],GST[0.015065620000000],KIN[1.000000000000000],SOL[0.007074110000000],UBXT[1.000000000000000],USD[0.1012176994402368],USDT[0.0030000093455386] |
| 05418655 | GMT[0.000000001500000],SOL[0.000000098551300] |
| 05418660 | CUSDT[0.099117578226636],FTT[0.000186133429640],USD[0.000000077683154],USDT[0.0000000036389888] |
| 05418666 | BNB[0.000000014887075],TRX[0.000777000000000],USD[1850.767426107062745] |
| 05418669 | ETH[0.000000190443700],ETHW[0.000000190443700],SOL[0.000000033901200],USDT[0.000000085574356] |
| 05418681 | ETH[0.025203680000000],ETHW[0.025203680000000],USD[0.0100159538036912] |
| 05418687 | SOL[2.189903820000000],TRX[0.001554000000000],USDT[0.084008810000000] |
| 05418688 | USD[0.207064750000000] |
| 05418702 | TRX[0.042449000000000] |
| 05418704 | BNB[0.000004820000000],NFT (3178918662575845921[1],NFT (3279461333714915791[1],NFT (3725332523773928701[1],NFT (4666109583073076911[1],NFT (4767826885914168201[1],NFT (5506045142627124111[1],USD[10.2353760600000000] |
| 05418725 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],UBXT[2.000000000000000],USD[0.0000000545791208],USDT[0.000000092393560] |
| 05418733 | BUSD[2286.244904580000000],DENT[1.000000000000000],ETH[2.000566360000000],FTT[150.034963560000000],TRU[1.000000000000000],USD[0.0000000244150240],USDC[9998.000000000000000],USDT[0.000000029024905] |
| 05418754 | AUD[0.002236195441890],BTC[0.002317900000000],USD[30.000000000000000] |
| 05418761 | ADABULL[880.200000000000000],USD[0.056405177981909],USDT[0.0000000307045641,XRPBULL[12550000.000000000000000] |
| 05418770 | BTC[0.000096951200000],ETH[0.000965770000000],ETHW[0.030981570000000],FTT[24.892267200000000],TRX[0.006869000000000],USD[0.0000000435389601,USDT[0.6611183049698400] |
| 05418780 | SOL[0.000000001647800] |
| 05418793 | GALA[37.278749580000000],USD[0.000003033393632],USDC[427.666234430000000],USDT[0.0000000310362981] |
| 05418794 | AUD[3000.000000000000000],PAXG[1.886935710000000],USD[-1137.866912066433131010] |
| 05418796 | BNB[0.000100000000000],MATIC[0.000013140000000],USD[0.000000151687673],USDT[0.0000847767821180] |
| 05418804 | TRX[0.001557000000000],USDT[0.003080020319120B] |
| 05418829 | GMT[0.000000097471000],SOL[0.000000096153478] |
| 05418844 | USDT[0.000000004094250] |
| 05418856 | AUD[0.000000016834680],GODS[121.665858370000000],GOG[517.333553870000000] |
| 05418869 | SOL[0.000000035448400] |
| 05418873 | BTC[0.000067619559568T],USD[827.671342941500000],XPLA[0.082300000000000] |
| 05418875 | ETH[0.000000012200000],SOL[0.000000064732200],TRX[39.424871746050000],USDT[0.0028669159161222] |
| 05418876 | BNB[0.000000000130578],ETH[0.000000060918400],SOL[0.000000092867053],USD[0.000010787134482],XRP[0.000000158242800] |
| 05418877 | TRX[0.399676000000000],USDT[0.000000032500000] |
| 05418883 | LUNA2[0.761718420500000],LUNA2_LOCKED[1.777342981000000],LUNC[165865.789772000000000],USDT[0.0180009293156600] |
| 05418891 | BTC[0.666699980000000],USD[0.402132339000000],XRP[0.301255000000000] |
| 05418892 | AKRO[1.000000000000000],ETH[6.796197140000000],ETHW[6.796214070000000],LTC[0.076649960000000],SOL[0.339955220000000],USDT[18.9358375048000000],XRP[50.814233640000000] |
| 05418911 | DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000016085273157],XRP[0.000000100000000] |
| 05418915 | BTC[0.000117375698250] |
| 05418917 | BUSD[21.027210650000000],ETHW[0.000368820000000],USD[0.000000481585400] |
| 05418918 | BTC[0.000093800000000],ETH[0.258848600000000],ETHW[0.587862400000000],TRX[3.001731000000000],USD[1759.929466012307570200000000],USDT[467.331468735540500400] |
| 05418924 | USD[17.752280949000000] |
| 05418954 | BTC[0.000000094200000],XRP[0.000000107069978] |
| 05418956 | ACB[0.000000018900000],BAO[3.000000000000000],BIL[0.000000058701500],BTC[0.006639931520370B],DENT[1.000000000000000],ETH[0.000000750000000],ETHW[0.082170680000000],SOL[5.077638258449582B],TRX[1.000000000000000],TSM[0.0000000672862600],USD[-0.3647749789512524],USDT[0.0000000096740950] |
| 05418957 | USD[46.648960000000000],USDTBEAR[0.086622272000000] |
| 05418960 | ATOM[22.724566322440410],DOGE[0.390998920000500],DOT[20.924315127345310],ETH[0.261691503434910],ETHW[0.260278590991300],FTM[426.539090380260500],MATIC[304.152077855282850],SOL[3.385478051957020],USD[127.690434962312340],XRP[615.546329281610300] |
| 05418966 | BTC[0.000000029414000],ETH[0.145929030000000],TRX[196.000000000000000],USD[0.117323774586380],USDT[0.001659751282619],WBTC[0.044312687027484] |
| 05418967 | USD[0.685314920000000] |
| 05418968 | ETH[0.000000026010000],FTT[2.000000000000000],NFT (428018112977297504)[1],USD[0.751144492486754B],USDT[1.209163048500000],XRP[1.053653670000000] |
| 05418972 | LUNA2[0.912335151200000],LUNA2_LOCKED[2.128782020000000],LUNC[198662.900000000000000],USD[2.271596526687960B] |
| 05418979 | TRX[0.000779000000000],USD[1009.184271766631900B],USDT[851.000000009834745] |
| 05418999 | USD[5.740004761920000B] |
| 05419003 | FTT[747.440393710066806B],IP3[1550.000000000000000],SRM[2.074299480000000],SRM_LOCKED[52.045700520000000],USD[8.2920679532451010] |
| 05419014 | AUD[0.010000000000000] |
| 05419022 | SOL[0.000000073087300] |
| 05419048 | USDT[0.224311812500000B] |
| 05419054 | SOL[0.000000014984700],TRX[0.000043007110544B] |
| 05419056 | TRX[0.666101000000000],USD[0.002285328750000B],USDT[0.007086998500000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05419060 | BAO[1.000000000000000000],SOL[6.903804160000000],UBXT[1.000000000000000],USD[0.000002842287612] |
| 05419074 | BNB[0.239958490000000000],BTC[0.023371570000000000],USD[0.002064643155040] |
| 05419085 | DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.0207543940624850] |
| 05419088 | TRX[0.001731000000000000],USDT[0.310696181500000000] |
| 05419090 | SOL[0.001561000000000000],USD[79.263295580000000000],USDT[0.000000069432256] |
| 05419093 | AUD[0.000052713367743],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.030908950000000000],ETHW[0.103595280000000000],FTT[0.000015850000000000],KIN[2.000000000000000000],USD[0.000000131497677] |
| 05419094 | ETH[0.000000900000000000],MATIC[0.599023760000000000],USD[0.000006200000000] |
| 05419102 | TRX[0.001554000000000000],USD[0.000000005600000000],USDT[0.0086900000000000] |
| 05419108 | FTM[0.000000007418700008],FTT[0.000000002277839611],SOL[0.000000005632514200],USDT[29.758417850382061500],USDT[0.0000000005000000] |
| 05419109 | USDT[200.000000000000000000] |
| 05419115 | ETH[0.000542790000000000],ETHW[0.000542790000000000],USD[-0.603049155000000000] |
| 05419116 | BAO[12.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],KIN[11.000000000000000000],RSR[1.000000000000000000],TRX[0.000778000000000000],UBXT[2.000000000000000000],USD[12.943751399197355500] |
| 05419118 | BTC[0.018479420000000000],CREAM[4.514545247482000000],FTT[3.321938726800000000],RUNE[33.512896276164000000],SAND[78.260761564405000000],SOL[2.290630462925000000],USD[113.209471089348000000],USO[0.220000000000000000],YGG[125.418893529134000000] |
| 05419130 | GST[0.000000007850960000],SOL[0.000000080912000000] |
| 05419134 | BNB[0.000000009271770000],SOL[0.000000069378600000],USDT[0.000000415861124000] |
| 05419148 | TRX[0.001556000000000000],USDT[0.000003346121524] |
| 05419156 | FTT[0.000109329519721800],GMT[0.000000006959000000],NFT[517292238352216189][1],USD[0.002306285243211300],USDT[0.000000017149655] |
| 05419174 | FTT[0.000000010000000000],USD[0.000000059973224],USDT[0.000000004389885700] |
| 05419178 | AUD[0.000000001793964],FTM[85.729433860000000000] |
| 05419184 | HOLY[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001555000000000000],UBXT[1.000000000000000000],USDT[0.0000003010345368] |
| 05419195 | USD[0.000000076910096] |
| 05419204 | USDT[0.000000468971954900] |
| 05419207 | GST[974.555579350000000000] |
| 05419212 | SOL[0.186545740000000000],USDT[0.000003023123332] |
| 05419217 | LUNA2[0.000000004383134800],LUNA2_LOCKED[0.000000080227314600],LUNC[0.007487000000000000],USD[0.005118588654600] |
| 05419228 | LUNA2[0.000000003000000000],LUNA2_LOCKED[22.940399470000000000],TRX[0.000141000000000000],USDT[0.000000005497800] |
| 05419230 | BRZ[50.000000000000000000] |
| 05419231 | BAO[2.000000000000000000],SOL[0.000004120000000000],USD[0.000001575270568] |
| 05419236 | TRX[0.031245000000000000] |
| 05419241 | USD[7.010000012435903100],USDT[107.595230410000000000] |
| 05419247 | GMT[0.538398210000000000],USDT[0.484276910000000000] |
| 05419254 | AUD[0.598313640000000000],TRX[0.000015000000000000],USD[0.226341044583971700],USDT[0.0017200061356995] |
| 05419264 | TRX[0.946806002900000000],USD[2.263961319250000000] |
| 05419268 | USD[0.000178360194381900] |
| 05419270 | USDT[0.000001460007088] |
| 05419281 | BAO[3.000000000000000000],GST[96.080000000000000000],KIN[4.000000000000000000],SOL[2.555372640000000000],USD[122.058222353454300] |
| 05419300 | TRX[0.001554000000000000],USDT[0.276754328125000000] |
| 05419304 | BTC[0.000004751530000000],DOGE[0.004767534400000000],SOL[0.003477963175000000],USD[0.167851546962710800] |
| 05419323 | AKRO[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000008600000000000],USD[0.000000132324614] |
| 05419329 | ETH[0.743680890000000000],ETHW[0.743368550000000000] |
| 05419341 | USDT[0.922327020000000000] |
| 05419347 | DENT[1.000000000000000000],USD[0.000000007179849] |
| 05419360 | EUR[0.000880010000000000],USD[0.000000004748925700] |
| 05419383 | APE[0.078891000000000000],ETH[0.000660850000000000],ETHW[0.000660850000000000],USD[463.307001117432500000000000] |
| 05419387 | BTC[0.000101540000000000],USD[0.0001856040189474] |
| 05419401 | USD[0.000000008347534] |
| 05419408 | USD[1002.805820000000000000] |
| 05419410 | USD[0.000307000000000000],USDT[1.000000000000000000] |
| 05419414 | ETH[0.000000000373000] |
| 05419417 | TRX[0.001556000000000000],USDT[0.139265117500000000] |
| 05419428 | NFT[363685611268918665][1],TRX[0.000207000000000000],USD[0.000000091050884],USDT[0.000000098176500] |
| 05419429 | USD[235.389097710000000000] |
| 05419445 | TONCOIN[14.000000000000000000] |
| 05419448 | TRX[0.000004000000000000],USD[0.237775100000000000],USDT[0.000000270344265] |
| 05419453 | USD[1.810000000000000000] |
| 05419459 | TRX[0.000026000000000000],USD[0.000000026225996] |
| 05419464 | USD[2.336795110000000000],XRP[0.039162000000000000] |
| 05419470 | TRX[0.001554000000000000],UBXT[1.000000000000000000],USDT[0.000000278438037] |
| 05419486 | ETH[0.677890101391149600],GMT[0.000000417156920],GST[0.053428907712287000],LUNA2[0.006931455245000000],LUNA2_LOCKED[0.016173395570000000],LUNC[1509.338973000000000000],SOL[0.000000054570800],TRX[0.000012000000000000],USD[0.004953586681460500] |
| 05419501 | USD[0.037221412162500000] |
| 05419507 | BNB[0.008000000000000000],ETHW[0.140824970000000000],FTT[48.495765980000000000],USD[43.946882347545000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05419511 | BTC[0.0032116200000000],TRX[0.0016160000000000],USDT[0.0000647066602063] |
| 05419518 | USDT[0.1726107050000000] |
| 05419532 | BTC[0.0035954800000000],ETH[0.0621578400000000],ETHW[0.0840645400000000],KIN[2.0000000000000000],SOL[2.0359722627986791],TRX[1.0000000000000000],USD[0.0001027919141402],XRP[68.6401305800000000] |
| 05419548 | GST[0.8300000000000000],USDT[0.0545823000000000] |
| 05419552 | SOL[0.0003815100000000],USDT[0.3918547144125000] |
| 05419576 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[4.0000000000000000],LUNC[25463.2816450000000000],SOL[0.0000000033027616],STG[0.0000000082997539],TRX[0.0000000040000000],XRP[367.8330327489765822] |
| 05419583 | BTT[90982710.0000000000000000],DOGE[8331.5830066000000000],FTT[0.0896976300000000],SHIB[84093046.0000000000000000],USD[1.9239071320309016],USDT[0.0079698490244600],XRP[4744.2381335600000000] |
| 05419585 | TRX[101.2903740000000000] |
| 05419594 | USDT[0.0000001398108539] |
| 05419600 | TRX[0.0015540000000000] |
| 05419602 | USD[0.6050228300000000] |
| 05419608 | FTM[0.0000000018952200],USDT[0.0000000091705200] |
| 05419616 | SOL[0.0000000015569000],TRX[0.0000080000000000] |
| 05419619 | ETH[0.0000072900000000],ETHW[0.0003000000000000],USD[-0.0070522950086353],USDT[0.0000072653052496] |
| 05419622 | SOL[0.0000000099641200],USD[0.0023815100000000] |
| 05419624 | GMT[0.0000000008132900],GST[0.0082373900000000],NFT (482876576312729905)[1],SOL[4.9281807950592808],TRX[0.0000660000000000],USD[-53.6709081318694747],USDC[69.4894011600000000],USDT[0.0914958473275235] |
| 05419630 | BNB[0.0000000098231757],ETH[0.0000000464409928] |
| 05419634 | TRX[0.0015540000000000],USDT[1413.8620189300000000] |
| 05419635 | TRX[0.0015580000000000],USD[0.0174288346000000] |
| 05419642 | SOL[0.0003696200000000],USD[0.0000000097714498],USDT[0.0000000050000000] |
| 05419646 | SOL[0.0018691100000000],USD[0.0044422293643746],USDT[0.0000000061380519] |
| 05419655 | BTC[0.2189700490000000],COIN[49.7886014400000000],GST[1.0019654300000000],KIN[2.0000000000000000],SECO[1.0217490200000000],USD[219.7287707099950000],USDT[0.0000000352625334] |
| 05419668 | AKRO[1.0000000000000000],BAO[27.0000000000000000],SOL[0.0000000044697983],USD[0.0016674151147224],XRP[296.5264068002800000] |
| 05419682 | LUNA2[0.0000000129137672],LUNA2_LOCKED[0.0000003013212135],LUNC[0.0028120000000000],USDT[0.0433149205126400] |
| 05419684 | ETH[-0.0026916999466133],ETHW[-0.0026745580714944],USDT[9.7449556250000000] |
| 05419686 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000034988227] |
| 05419691 | BNB[0.0031614000000000],DOGE[0.2350219200000000],SOL[0.0013882300000000],USD[0.0673392265000000] |
| 05419711 | BTC[0.0005089800000000],ETH[0.0559957200000000],ETHW[0.0552975300000000],TRX[0.0015600000000000],USD[0.0542359916307773],USDT[0.0000000055446851] |
| 05419721 | AKRO[10.0000000000000000],BAO[27.0000000000000000],DENT[10.0000000000000000],KIN[1.0000000000000000],KIN[1.0000000000000000],RSR[5.0000000000000000],SOL[0.0000000007384203],TRU[1.0000000000000000],TRX[2.0008870000000000],UBXT[8.0000000000000000],USD[0.0000000040415290],USDT[0.0000000040732001] |
| 05419742 | BNB[0.0000000028998000],SOL[0.0000000046436400],TRX[0.0000060016593392],USD[0.0000000015005779] |
| 05419744 | TRYB[9.3722281000000000],USD[626.7567788486814789000000000],USDT[0.0000000091476455],XRP[-0.8589520000818298] |
| 05419755 | LUNA2[2.5491412060000000],LUNA2_LOCKED[5.9479961480000000],LUNC[555080.8645935000000000],USD[8.7453431485000000] |
| 05419762 | AKRO[1.0000000000000000],ETH[0.0277294700000000],ETHW[0.0277294700000000],USD[0.0000111195736868] |
| 05419772 | DOT[3.1050184400000000],KIN[53192.4925531900000000],USD[0.0000000012746648] |
| 05419789 | ETH[0.1368051900000000],ETHW[0.1357498500000000] |
| 05419792 | TRX[0.0007770000000000],USD[0.0055598852340736] |
| 05419815 | TRX[0.0007770000000000] |
| 05419827 | TRX[0.0015570000000000],USDT[1042.3229111700000000] |
| 05419843 | BTC[0.0000000058000000],ETH[0.0300000076868288],ETHW[0.5532426000000000],SOL[0.0000000019441677],TRX[0.0000065000000],USDT[0.0000000079059798] |
| 05419875 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[19.0000000000000000],BTC[0.0000004000000000],CAD[0.0001945587282],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000949000000000],FRONT[1.0000000000000000],FTT[0.0002482000000000],KIN[10.0000000000000000],LUNA2[3.1198225940000000],LUNA2_LOCKED[7.0237867560000000],LUNC[879347.9396986300000000],MATIC[1.0003136500000000],RSR[5.0000000000000000],SAND[0.0180354500000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[11.0000000000000000],UBXT[4.0000000000000000] |
| 05419878 | BNB[0.0000001370848000],TRX[0.0000180000000000],USDT[0.0000000418108000] |
| 05419879 | USD[0.0000000016542502] |
| 05419891 | USD[0.0000000306218086],USDT[0.0000000918709172] |
| 05419895 | USD[0.0000000081968742],USDT[0.0000000009145256] |
| 05419902 | GBP[0.0000000326821371],KIN[1.0000000000000000],KSOS[3916.1482338172233228] |
| 05419936 | USD[0.4318123751500000],USDT[50.0000000000000000] |
| 05419950 | BTC[0.0480509697814000],BUSD[515.2419913700000000],ETH[0.0461857200000000],USD[0.0000000052850000],USDT[59.5105066615579599] |
| 05419954 | APE[0.0002721400000000],AUD[0.0000000001369032],BNB[0.0000000048860104],BTC[0.0000053200000000],USD[0.0029959966057126] |
| 05419958 | USD[0.0000000101000000] |
| 05419978 | TRX[0.0068620000000000] |
| 05419982 | JPY[0.0280995132767409] |
| 05419993 | ETH[0.0000000098162846],FTT[25.0989929159846888],NFT (486601823394068370)[1],NFT (523545487008416266)[1],NFT (565429095679685308)[1],TSLA[53.7989857744074400],USD[0.0000003355968764],USDC[0.7830465100000000],USDT[0.0049600764502558] |
| 05419996 | USD[0.0098996547608900],USDT[0.0000008737248] |
| 05420024 | BAR[1.0176907100000000],BTC[0.0008912100000000],DOGE[11.8145679600000000],ETH[0.0055116860000000],ETHW[0.0050484100000000],LUNA2[0.1291167862000000],LUNA2_LOCKED[0.3012504746000000],LUNC[29160.6838892600000000],SHIB[85305.7065724200000000],USD[2.5091471301475308] |
| 05420028 | BTC[0.0000053400000000],ETH[0.0000628300000000],STETH[0.0000007954258] |
| 05420035 | BAO[1.0000000000000000],ETHW[3.2987027000000000],KIN[1.0000000000000000],TRX[1.0019680000000000],UBXT[1.0000000000000000],USDT[0.0000000098444095] |
| 05420041 | GBP[0.0009652337327490],USD[0.0000000060943200],XRP[0.0049787700000000] |
| 05420045 | USD[153.6349051900000000] |
| 05420046 | ALGO[0.0000000027000890],APT[0.0000000080741500],USD[0.0000000052695690] |
| 05420049 | GST[254.2857400000000000],LUNA2[5.6555125740000000],LUNA2_LOCKED[13.1961960100000000],LUNC[1231499.7700000000000000],TRX[0.0015550000000000],USDT[0.0314678339868300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05420067 | APE[0.0436997388423393],BNB[0.000190030000000000],KIN[1.000000000000000000] |
| 05420087 | USD[30.0000000000000000] |
| 05420107 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000020091076],USDT[0.0007349323277706] |
| 05420114 | ATOM[1.549046400000000000],DOGE[3.889571260000000000],DOT[1.075994140000000000],FTT[0.243487600000000000],LINK[1.270367930000000000],LUNA[0.080394079170000000],LUNA2_LOCKED[0.187586184700000000],NEAR[1.353096800000000000],SOL[0.426736240000000000],TRX[137.730342020000000000],USD[0.000000247248490],USDT[0.00234833131412541 |
| 05420115 | BNB[0.000000050233904],USD[0.000015120598172 4],USDT[0.0000000041450184] |
| 05420123 | FTT[32.475503750000000000],TRX[0.001554000000000000],USD[303.198219571348206900000000000],USDT[0.0000003029543649] |
| 05420136 | BTC[0.0000000005450000] |
| 05420156 | USD[2.1404417100000000] |
| 05420158 | USD[0.0032547481485911] |
| 05420159 | LUNA2[0.009868137000000000],LUNA2_LOCKED[12.109692320000000000],USD[0.0351016344218700] |
| 05420160 | USD[15.0000000000000000] |
| 05420164 | BNB[0.000000097421934],BTC[0.000460369476486],ETH[0.001000009021198],ETHW[0.001000009211988],EUR[0.000193041439569],GBP[0.000000132883743],REAL[0.000123720000000],USD[0.500800485905108] |
| 05420168 | USD[54140.535631329625000000],XRP[130011.000000000000000000] |
| 05420174 | GMT[0.8406576640682000],TRX[0.656392000000000000],USD[0.0222999577500000] |
| 05420183 | ETH[0.0000401000000000] |
| 05420188 | USD[19.6281990250000000] |
| 05420190 | BTC[0.000000080616800],USD[0.0003923872065341] |
| 05420192 | AAPL[0.0020016200000000],BTC[0.000004684253600],FTT[35.827472030000000000],LTC[0.000019890000000],SOL[0.562442650000000000],TRX[1.000000000000000000],TSLA[0.0077304000000000],USD[0.0210698737592964] |
| 05420203 | SOL[0.0022100000000000],USD[0.0121630717500000] |
| 05420215 | AKRO[2.000000000000000000],AUD[0.000960332055196],BAO[2.000000000000000000],BNB[0.044088300000000000],BTC[0.018265910000000000],DENT[1.000000000000000000],DOT[1.381693820000000000],ETH[0.210421380000000000],ETHW[0.135881870000000000],FTT[0.461809290000000000],KIN[4.000000000000000000],MATIC[45.008592540000000000],SOL[2.000000000000000000],TRX2.000000000000000000],XRP[33.6351606900000000 |
| 05420226 | USD[0.000000078557605],USDT[0.1124546033511238] |
| 05420227 | AUD[0.000000085990400],EUR[0.000000008561 2469],FTT[0.080683207820361],USD[-0.0846498073472631] |
| 05420231 | AKRO[1980.777353660000000000],ALGO[8034.683888280000000000],BAO[85451.366738550000000000],BTC[0.000417690000000000],DENT[37086.665006820000000000],DOGE[97211.891213380000000000],FTT[140.401485954892740],KIN[2058925.616220360000000000],MANA[40.061722810000000000],RSR[1577.640353050000000000],TRX[150.1393023600 00000],UBXT[4666.397893700000000000],USD[0.000257996895962 99],WRX[10191.507714030000000000],XRP[20616.768747650000000000] |
| 05420243 | ANC[1599.680000000000000000],DOGE[2000.000000000000000000],SHIB[1800000.000000000000000000],USD[114.522971600000000000] |
| 05420245 | USDT[0.7110820600000000],XRP[0.1178830000000000] |
| 05420252 | SOL[0.000000059044800],TRX[0.0000000075136277] |
| 05420262 | LUNA2[2.822985738000000000],LUNA2_LOCKED[6.586966722000000000],LUNC[614711.087913000000000000] |
| 05420264 | USD[0.0000000693180082] |
| 05420267 | GMT[53.908846930000000000],USDT[150.000000005217 96 67],XRP[73.001096380000000000] |
| 05420282 | BAO[2.000000000000000000],ETH[0.561894430000000000],ETHW[0.246535230000000000],GMT[0.002286122000000000],TRU[1.000000000000000000],USD[0.0000062080771242] |
| 05420285 | USDT[50.0000000000000000] |
| 05420296 | ANC[0.926510000000000000],USD[0.502166531381080 0],USDT[0.0024898236638400] |
| 05420301 | AKRO[2.000000000000000000],BNB[0.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000019150566726],USDT[1.0562864340302460] |
| 05420309 | TRX[4159.755803770479400000],USD[6.699086392500000000],XRP[0.0100000000000000] |
| 05420310 | BTC[0.000850010000000000],USD[6.699086392500000000],XRP[0.010000000000000000] |
| 05420316 | BAO[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000097073085],USDT[968.698364110000000000] |
| 05420323 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],UBXT[2.000000000000000000],USD[0.007093633646060613],USDT[0.0000000041752304] |
| 05420333 | TRX[0.0015550000000000] |
| 05420350 | USD[-3.2689717903232189],USDT[439.512360100000000000] |
| 05420379 | BTC[0.000700100000000000],USD[1.0101837000000000] |
| 05420393 | TRX[0.001554000000000000],USDT[0.4735500000000000] |
| 05420397 | USD[1.0648046100000000],USDC[3053.0000000000000000] |
| 05420405 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[0.067279090000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[110.199454080169522 0],USDT[0.0018278302313300] |
| 05420408 | TRX[0.020412800000000000],USD[0.5489545266254720] |
| 05420420 | USD[0.2162194800000000] |
| 05420425 | COPE[0.693340000000000000],GOG[0.877640000000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[8.936154160000000000],USD[0.0014006893604835] |
| 05420428 | TRX[0.000777000000000000],USD[10.0000000000000000] |
| 05420433 | DENT[1.000000000000000000],USDT[0.000001957253354] |
| 05420442 | GST[0.000000039222344],SOL[0.000000952409000],XRP[0.000000100000000] |
| 05420472 | USDT[0.2959044810000000] |
| 05420482 | KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[22531.579709440000000000],USD[0.000000046203050] |
| 05420489 | SOL[7.3075430400000000] |
| 05420505 | BTC[0.000129230596984],DENT[1.000000000000000000],TRX[1.000000000000000000] |
| 05420506 | USDT[14.1734601572864668] |
| 05420512 | GMT[0.000000004800000],SOL[3.000090350000000000],TRX[0.001554000000000000],USD[67.911730000000000000],USDT[0.6280343500000000] |
| 05420524 | AVAX[18.895079000000000000],DOT[39.088391000000000000],ETH[0.886116460000000000],ETHW[0.656160160000000000],GALA[5148.926500000000000000],LINK[16.593996000000000000],MATIC[99.897400000000000000],SOL[7.678540800000000000],USD[1338.727137738050000000] |
| 05420529 | APT[0.000029683900000],BNB[0.000000091405831],GST[0.000000008717440],MATIC[0.210993650380000000],SOL[0.000000020625702],USD[0.000003219286304],USDT[0.000003196184277] |
| 05420546 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],HXRO[3.000000000000000000],KIN[3.000000000000000000],TRX[1.003059000000000000],UBXT[4.000000000000000000],USD[0.0000107051624352] |
| 05420549 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.020190650000000000],ETHW[0.096000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000119606649336 5],USDT[0.2161200417250000] |
| 05420562 | ETH[0.000000010119750],NFT (302080810827829752)[1],NFT (371271389718656562)[1],TRX[0.001434000000000000],USD[0.000000085948983],USDT[0.0000001858407417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05420573 | DAI[0.000000009740000],ETH[0.0000000020000000],MATIC[0.8826064000000000],NFT (555250487346783093)[1],TRX[0.0000070000000000],USDT[0.0000001856001760] |
| 05420597 | USD[0.0077478680000000] |
| 05420602 | BTC[0.0000018600000000],USD[0.0038057967570729] |
| 05420611 | SOL[44.4470761333469000] |
| 05420616 | AVAX[5.0000000000000000],MANA[110.0000000000000000],SAND[84.0000000000000000],USD[0.4085610502000000],USDT[0.0095702500000000] |
| 05420619 | USD[0.0000000037105652],USDT[0.0000000029448557] |
| 05420624 | TONCOIN[10.0000000000000000],USD[0.0721330400000000],USDT[0.0000000160851399] |
| 05420628 | LUNA2[0.0000489593429200],LUNA2_LOCKED[0.0001142384668000],LUNC[10.6610000000000000],USD[0.0000000012500000],USDC[100.8509779100000000] |
| 05420631 | USD[30.0338438200000000] |
| 05420632 | TRX[0.0029270000000000],USDT[0.2000000036254266] |
| 05420633 | USD[0.0312350750000000],XRP[294.2755900000000000] |
| 05420652 | BNB[0.0092500000000000],USD[0.0000000029125672] |
| 05420659 | GST[0.0000000086693800],SOL[0.0000000078156900] |
| 05420662 | USD[0.0927740400000000] |
| 05420674 | TRX[0.0000070000000000],USD[0.0000000071047123],USDT[0.0000000015000000] |
| 05420686 | BNB[0.0000000025164129],ETH[0.0000000058029732],MATIC[0.0000000051400000],TRX[0.0000740000000000],USDT[0.0000970477089935] |
| 05420687 | SOL[0.0005915300000000],USD[0.0038018962283690],USDT[0.0000000050000000] |
| 05420710 | USD[30.0000000000000000] |
| 05420736 | BNB[0.0000000002802000],LTC[0.0000000132354928] |
| 05420737 | NFT (334862824277051140)[1],NFT (386786412683880131)[1],TRX[0.1008250000000000],USD[0.0002827900000000],USDT[0.0027456700000000] |
| 05420749 | AAVE[1.0519538400000000],AVAX[0.0337117300000000],SOL[0.0091236000000000],TRX[0.0011230000000000],USD[-923.8648828181364690],USDT[936.8421952159310858] |
| 05420753 | TRX[0.0404290000000000] |
| 05420760 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000092175741] |
| 05420769 | BTC[0.0000056256000000],FTT[0.0586272164316000],USD[107.2693996135799999000000000],USDT[0.0039276318602522] |
| 05420770 | SOS[17396520.0000000000000000],USD[0.0620091000000000] |
| 05420771 | FTT[81.2000000000000000],SOL[0.0099900000000000],USD[0.0783947350000000] |
| 05420772 | USD[-0.5842889693567436],USDT[0.6488676063257328] |
| 05420774 | BTC[0.0032995000000000],USD[2.7749831200000000] |
| 05420779 | ETH[0.0008641400000000],ETHW[0.0008641400000000],TRX[0.0015540000000000],USDT[0.0000000040000000] |
| 05420789 | USD[0.4941863300000000] |
| 05420812 | BTC[0.0000127409476160],FTT[0.2765800000000000],USD[0.4915159029751152],USDT[121.1265997485501996] |
| 05420813 | BNB[0.0000000010824000],DOGE[0.0000001000000000],FTM[0.0000000001737620],TRX[0.0000060000000000],USD[0.0000006186593004],USDT[0.0000000048456154] |
| 05420823 | BNB[0.0000000057512700],HT[0.0000000090000000],TRX[223.8800130042509197],USDT[20.4333532096106695] |
| 05420825 | BTC[0.0000274093690000],TRX[0.5011700000000000],USD[0.9005856945000000] |
| 05420829 | USD[151.0987597213000000],USDT[0.0010000000000000] |
| 05420835 | LUNA2_LOCKED[0.0000000107155489],LUNC[0.0010000000000000],USDT[-0.0000000245750628] |
| 05420843 | SOL[0.0071057200000000],USDT[0.0000000030000000] |
| 05420845 | USDT[0.2606772470533091] |
| 05420855 | SOL[0.4200000000000000],USD[7.6717835650000000] |
| 05420861 | AKRO[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000001977245845],XRP[0.0000000100000000] |
| 05420864 | USD[11.0000000000000000] |
| 05420866 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000060187579] |
| 05420880 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007810000000000],USDT[0.0000002476204516] |
| 05420903 | BTC[0.0001381781808000],ETH[0.0000000673956000],MATIC[0.0000000906380092],TRX[0.0002280000000000],USD[0.0867126806434400] |
| 05420913 | GALA[4570.0295804404382294],GBP[0.4190753200000000],LINK[4.0021558300000000],MATIC[69.3234771200000000],SAND[31.3963197900000000],SOL[1.3989101700000000],TRX[11.7509835700000000],USD[5.0364642845791069],XRP[301.4266760000000000] |
| 05420929 | KIN[1.0000000000000000],USD[9.4618197611153228] |
| 05420930 | NFT (455212699923060696)[1],NFT (569481632054840382)[1],TRX[0.0001160000000000],USDT[3067.2750053000000000] |
| 05420931 | DOGE[0.3000000000000000],SOL[0.0000000004084406],TRX[0.0000001272894795] |
| 05420937 | BNB[0.0000000064764117],USD[0.0000001739037793],USDT[0.0000001274358064] |
| 05420938 | TRX[0.0007770000000000] |
| 05420942 | SOL[0.0000000099216051],USD[0.4712510700000000],XRP[0.0754800100000000] |
| 05420943 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001485178739503],USDT[0.0000000017996704] |
| 05420957 | BTC[0.0000550228964900],FTT[0.0309250016149588],SOL[0.0000000029185001],SRM[0.0128326100000000],SRM_LOCKED[1.1119481200000000],TRX[0.8962561749891608],USD[16550.0057999563527500],USDC[7.7900000000000000] |
| 05420973 | FTT[254.2002800000000000],USD[0.0000006621993314],USDT[320.0000000588396776] |
| 05420977 | FTT[0.0000000175499331],SOL[0.0003192900000000],TRX[0.0007800000000000],USD[0.0520536591346 10],USDT[0.0001571607154768] |
| 05420998 | USD[0.0000000056000000] |
| 05421027 | BAO[4.0000000000000000],ETH[0.0000000029149675],GBP[0.0000148509679973],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021780411766460],USDT[0.0003134099697125] |
| 05421032 | FTT[0.0121028409966100],SOL[0.0006504400000000],TRX[0.0000060000000000],USD[0.0000000838371971] |
| 05421034 | BNB[0.0000000078173670],FTT[0.0000000018425568],USD[0.0000000155205459],USDT[0.0000000028981782] |
| 05421061 | MATIC[0.1000000000000000] |
| 05421062 | USD[0.0000000025544360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05421067 | USD[48.6491574200000000000000000000] |
| 05421070 | USD[0.0051060200000000] |
| 05421071 | BAO[1.0000000000000000000],DENT[1.0000000000000000000],UBXT[1.0000000000000000000],USD[68.2970925410537036] |
| 05421088 | USD[0.0000000110365175],USDT[0.0000000000508276] |
| 05421089 | COMPBULL[20000.0000000000000000000],LUNA2[0.535305363800000],LUNA2_LOCKED[1.2490458490000000],USD[0.0466027779731400],XRP[0.0000000089000000] |
| 05421110 | ANC[0.0000000054150605],LUNA2_LOCKED[0.0000000143245458],LUNC[0.0013368000000000],USD[0.6322903399447976] |
| 05421120 | APT[0.8000000000000000],SOL[0.0020000000000000],USD[4.7116689028948792],USDT[0.0000000021074560] |
| 05421134 | TRX[0.0015540000000000],USDT[0.4204051150000000] |
| 05421137 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[4.7006569829750000],USDT[0.0000002654039344] |
| 05421170 | USD[0.0000000117737296] |
| 05421176 | GBP[0.0000003379722059] |
| 05421185 | USD[0.0362199323300000] |
| 05421186 | DOGE[1.0000000000000000],TRX[1.0015540000000000],USDT[1.0000003793413700] |
| 05421192 | BNB[0.3805777108834052],SOL[0.0000000009153000] |
| 05421211 | USD[0.7177989071941422],USDT[6.3356271700000000] |
| 05421214 | USD[0.0078741298000000],USDT[0.5700000000000000] |
| 05421220 | USD[0.0000000063277159] |
| 05421227 | TRX[0.0015540000000000],USD[0.0000000087700192],USDT[0.0000000012761810] |
| 05421242 | GBP[0.0000000144450639] |
| 05421251 | FTT[26.2934516200000000] |
| 05421255 | USD[30.0000000000000000] |
| 05421275 | SHIB[5568831.6633915000000000],USD[30.0000000000000000] |
| 05421279 | TRX[0.0007770000000000],USD[0.6809548408740710],USDT[0.0000000074241590] |
| 05421330 | APT[0.0000000098148086],DOGE[0.0000000413947211],ETH[0.0000000032191762],SOL[0.0000000077614861],USD[46.2551679329960153],USDT[0.0000000078538469],XRP[0.0000000096988308] |
| 05421347 | AKRO[3.0000000000000000],AUD[0.0000000075209085],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[76.8316900800000000],UBXT[1.0000000000000000] |
| 05421355 | SOL[0.0082000000000000],USD[0.0000000084876325],XRP[3494.0644453400000000] |
| 05421369 | TRX[0.0053190000000000],USD[0.0029632622092729],USDT[0.0000000085461318] |
| 05421388 | BCH[0.0002216400000000],TRX[0.0000001518053102] |
| 05421405 | BAO[2.0000000000000000],BTC[0.0006094800000000],ETH[0.0116050200000000],ETHW[0.0114583500000000],USD[0.0000061269928981] |
| 05421409 | TRX[0.0015540000000000],USDT[0.1633887912500000] |
| 05421417 | DOGE[0.6000000000000000],TRX[0.0000100000000000],USDT[15.5169619428754644] |
| 05421421 | BNB[0.0000000090590000],TRX[0.0000000075907694] |
| 05421422 | USD[10.3857926500000000] |
| 05421429 | GBP[0.0000000044871400] |
| 05421431 | USD[0.6050228314415521] |
| 05421438 | FTT[0.0000041400000000],SOL[0.0098583500000000],USD[0.0000000034713712],USDT[0.0000003340072524] |
| 05421440 | BUSD[10337.0409268700000000],USD[0.0932479500000000] |
| 05421503 | GST[10.0000000000000000],USD[14.4149025000000000] |
| 05421526 | AKRO[7.0000000000000000],BAO[15.0000000000000000],BTC[0.0186170600000000],DENT[5.0000000000000000],ETH[1.1377396800000000],ETHW[0.0001030000000000],GALA[0.5163474500000000],KIN[18.0000000000000000],MATH[1.0000000000000000],MATIC[837.6505197100000000],SAND[0.9935128800000000],SOL[29.8044130200000000],TRX[7.0000000000000000],UBXT[6.0000000000000000],USD[0.0006271174460585] |
| 05421531 | BTC[0.1226348400000000],FB[0.9998000000000000],FTT[49.9593637800000000],MANA[139.9720000000000000],USD[5.4116876780335735] |
| 05421540 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],SOL[0.0000007200000000],USD[0.0000000141282845] |
| 05421544 | LUNA2[8.6269432340000000],LUNA2_LOCKED[20.1295342100000000],LUNC[0.0000000100000000] |
| 05421571 | SOL[0.0000000066311372],XRP[0.0000000100000000] |
| 05421581 | AKRO[1.0000000000000000],GBP[0.0000000099209096],UBXT[1.0000000000000000],USD[478.3374902595888922] |
| 05421582 | USD[0.0000000059746042] |
| 05421598 | LUNA2[1.1069412630000000],LUNA2_LOCKED[2.5828629470000000],LUNC[241038.7905280000000000],USD[0.0000128634029600] |
| 05421622 | USD[50.0000000000000000] |
| 05421637 | SOL[0.0000000043364700] |
| 05421651 | TRX[0.0015540000000000] |
| 05421661 | AKRO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],USD[0.0007300848572192] |
| 05421662 | USD[30.0000000000000000] |
| 05421676 | BAO[2.0000000000000000],USDT[0.0000000123416680] |
| 05421688 | BTC[0.0046693800000000] |
| 05421691 | BAO[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0032040000000000],UBXT[1.0000000000000000],USD[0.0047315366444392],USDT[0.0000000096192196] |
| 05421714 | TRX[0.2975530000000000],USD[37.4483234664000000] |
| 05421718 | BNB[0.0000000070000000],USDT[0.0000000052603000] |
| 05421741 | XRP[55604.0827725600000000] |
| 05421742 | GST[0.0400063600000000],TRX[0.0015560000000000],USDT[47.5091064800294434] |
| 05421749 | KIN[1.0000000000000000],TRX[0.0015620000000000],USDT[0.0000000095040108] |
| 05421782 | APT[1.0008040100000000],BAND[0.0814666480963167],BLT[147.4750679900000000],BUSD[447.9305297900000000],ETH[0.0502428800000000],FTT[35.1590343837394539],SOL[1.0000000000000000],TRX[0.2713180000000000],USD[0.0001000251440000],USDT[157.3902742795951546] |
| 05421798 | BNB[0.0000000098916613] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05421806 | TRX[0.0015550000000000],USDT[0.0000000699614612] |
| 05421823 | AMZN[0.0139452000000000],TONCOIN[28.3000000000000000],USD[0.1244928244711702],USDT[0.0061379374126672] |
| 05421829 | ETH[0.0006130200000000],ETHW[0.0006130200000000],USD[0.0236606950000000] |
| 05421832 | BNB[0.0000000100000000],SOL[0.0000000005975319] |
| 05421833 | SOL[0.0047779600000000],USD[0.0001128912420014],USDT[0.0000062729726227] |
| 05421834 | USD[30.0000000000000000] |
| 05421835 | TRX[0.0015540000000000],USD[0.0000000081806628],USDT[0.0000000046845167] |
| 05421853 | TRX[0.0200950000000000] |
| 05421856 | SOL[3.5161544000000000],TRX[1.0000000000000000],USD[193.8332008134163764] |
| 05421857 | FTT[25.0433815800000000],TRX[0.0110600000000000],USD[-27.8572929431103456],USDT[0.0046744451659674] |
| 05421869 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[10965604.6668391000000000],TRX[1.0000000000000000],USD[3.9398037204435165] |
| 05421881 | USDT[0.2302962800000000] |
| 05421884 | BTC[0.0006365200000000],USD[0.0000001390283555],USDT[2.8968108370000000] |
| 05421887 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[10616.9320350378549866],USDT[4253.7953212077448672] |
| 05421907 | SOL[0.0000000081363600],TRX[0.0000000070508536],USD[0.0653881213342995],USDT[0.0000003491712330] |
| 05421914 | USD[0.0000000016417000] |
| 05421919 | GBP[0.0000000800700970] |
| 05421920 | PEOPLE[9.3700000000000000],USD[48.1569606855500000] |
| 05421930 | TRX[0.0015540000000000],USD[0.1469571468600000],USDT[0.0080000000000000] |
| 05421932 | ETH[0.0030699200000000],ETHW[0.0030699200000000] |
| 05421942 | BNB[0.0000000041441420],BTC[0.0000000012936696],DOGE[17.3925950505570000],USD[0.0000005975227458] |
| 05421949 | FTT[0.0309956151975973],USD[0.0521368592500000],USDT[0.0000000075000000] |
| 05421956 | AKRO[1.0000000000000000],LUNA2[18.3032470500000000],LUNA2_LOCKED[42.7075764600000000],LUNC[3985570.5814200000000000],TRX[1.0015540000000000],USD[0.0000000115490440],USDT[0.0001119891391131] |
| 05421958 | USDT[0.1065923989353490] |
| 05421961 | BUSD[919.7107355700000000],DOGE[0.9524300000000000],USD[0.0000000055000000],USDT[0.0000000041247032] |
| 05421972 | ETH[0.0000000100000000] |
| 05421993 | TRX[0.0000001000000000],USD[0.0000000057273417],USDT[0.0247511592870432] |
| 05421997 | BAO[1.0000000000000000],CEL[1.7435667000000000],LUNA2[0.4384404637000000],LUNA2_LOCKED[1.0098010620000000],LUNC[96766.0920661900000000],USD[0.0000000121168760],XRP[246.3880319400000000] |
| 05421998 | USD[0.0050934700000000] |
| 05422005 | LUNA2[0.0000000120595849],LUNA2_LOCKED[0.0000000281390314],LUNC[0.0026260000000000],USD[-1.9014753253557242],USDT[2.3394555565280125] |
| 05422015 | TRX[0.0000001000000000],USDT[1.2086038000000000] |
| 05422031 | USD[0.3839078850000000],USDT[0.3284325725000000] |
| 05422050 | BTC[0.0000000042862500],LUNA2[1.5461345960000000],LUNA2_LOCKED[3.6076473900000000],USDT[0.0058711234862842] |
| 05422051 | AKRO[2.0000000000000000],BAO[28.0000000000000000],DENT[2.0000000000000000],GALA[0.8987609400000000],GBP[431.6209228020295304],KIN[31.0000000000000000],NFT [296242987323860078][1],NFT [343272039214860906][1],NFT [351328061325572351][1],NFT [355736275077509762][1],NFT [356617445088719116][1],NFT [374597612939573571][1],NFT [480182606424111421][1],NFT [491152781272786770][1],NFT [524519999010809061][1],NFT [532397519384355895][1],RAY[0.8140251300000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[8.0000000000000000],USD[0.0001780357855533],XRP[0.0000000079350000] |
| 05422067 | NFT [289314562373675971][1],USDT[0.0006849800000000] |
| 05422074 | LUNA2[0.0621098472300000],LUNA2_LOCKED[0.1449229769000000],LUNC[13524.5500000000000000],USD[0.0175956833762775] |
| 05422082 | ETH[0.0015247194090000],ETHW[0.0015110294090000] |
| 05422087 | BAO[1.0000000000000000],HOLY[1.0000000000000000],TRX[1.0015540000000000],UBXT[1.0000000000000000],USD[0.0000000131092440],USDT[0.0000000048098059] |
| 05422088 | GBP[0.0000244768742776],KIN2[0.0000000000000000],TRX[1.0000000000000000] |
| 05422100 | USD[1.9505381200000000] |
| 05422101 | AKRO[1.0000000000000000],BTC[0.0000000068492880],ETHW[0.0000000037893266],EUR[0.0000000005335722],TONCOIN[0.0279863800000000],TRX[0.0000000007355395],TUSD[158.1413653200000000],USD[0.5619516004857534],USDT[0.0000000067305406] |
| 05422106 | GBP[0.0000000071744020] |
| 05422112 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000008427583] |
| 05422116 | FTT[3.0000000000000000],LUNA2[5.3272757930000000],LUNA2_LOCKED[12.4303101800000000],LUNC[1160025.5200000000000000],USD[3.1646894609596890] |
| 05422120 | USDT[10.0000000000000000] |
| 05422130 | DOGE[614.0000000000000000],LUNA2[2.8862413930000000],LUNA2_LOCKED[6.7345632510000000],LUNC[628485.1400000000000000],USD[208.0592096302752100000000000] |
| 05422131 | BTC[0.6707914379724000],ETH[5.0812388800000000],FTT[0.0147231187887518],USD[0.6067605125000000] |
| 05422133 | USD[110.0100000000000000] |
| 05422134 | USDT[2.2298186256250000] |
| 05422141 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GST[0.0191771400000000],USD[0.0026405959258601] |
| 05422153 | NFT [305058065149450181][1],NFT [354063341841679249][1],NFT [360025009899064786][1],NFT [445612403715095902][1],NFT [566119504078315574][1],SOL[0.1890295400000000],USD[0.0000005110881212] |
| 05422157 | BTC[0.0000004789500000],SOL[8.0069500000000000],TRX[0.0000280000000000],USD[52.3075307200950000],USDT[0.0014458668750000],XRP[0.5102380000000000] |
| 05422165 | DENT[1.0000000000000000],USD[0.0000000037119115],XRP[294.1008017900000000] |
| 05422169 | SOL[0.0000000698400000],USDT[0.0000003262440144] |
| 05422182 | TONCOIN[48.5989800000000000],USD[0.1318263482500000],USDT[25.0000000000000000] |
| 05422199 | DENT[1.0000000000000000],USD[0.0000099934085778],USDT[0.0000000029507254] |
| 05422202 | TONCOIN[0.0800000000000000],USD[0.0086653155600000] |
| 05422216 | AUD[0.0023786040401689],KIN[1.0000000000000000],SOL[0.3829419300000000],UBXT[1.0000000000000000],USD[0.0001826517446855] |
| 05422217 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[1.0000000000000000],SOL[0.4462014900000000],TRX[0.0007850000000000],UBXT[2.0000000000000000],USD[0.0000025777634131],USDT[0.0000000116934203] |
| 05422228 | USD[0.0000000068288958],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05422230 | AKRO[1.000000000000000000],BTC[0.000000640000000],ETH[0.001000860000000000],ETHW[0.116872600000000],USD[0.069515484045022] |
| 05422234 | AKRO[1.000000000000000000],GBP[3.947523748014095 4],KIN[1.000000000000000000],USD[17.083747446459750000000000000] |
| 05422244 | AUD[0.820797379370208 8],BTC[0.000066430000000 0],USD[0.000596624842256] |
| 05422245 | USDT[0.221471250000000000] |
| 05422248 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000000050000000000],DENT[2.000000000000000000],ETH[0.000000067021356],KIN[5.000000000000000000],SOL[0.000000034561456],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000472651482 7495] |
| 05422250 | LUNA2[2.192076349000000000],LUNA2_LOCKED[5.114844815000000000],LUNC[477329.240209500000000000],USD[0.066456066000000] |
| 05422256 | BCH[0.000838730000000000],BNB[0.011564350000000000],LTC[0.003365260000000000],TRX[193.998682874745125 7],XRP[4.938000000000000000] |
| 05422262 | USD[0.000000000553366],USDT[0.094299504845 7696] |
| 05422264 | LUNA2[0.602210526400000000],LUNA2_LOCKED[1.405157895000000000],LUNC[131132.610000000000000000],USD[0.236207582433790] |
| 05422274 | USD[30.000000000000000000] |
| 05422286 | BNB[0.006820540000000000],BTC[0.000000010000000000],LINK[0.006431830000000000],TRX[0.001564000000000000],USD[-0.461612869003 00392],USDT[0.000000240483749] |
| 05422310 | ALGO[0.001851510000000000],BTC[0.001232186324930 0],DOT[0.079747590000000000],ETH[0.000001200000000],ETHW[0.001012120000000000],GBP[0.000000005500042 46],STETH[0.000000914195237],USD[0.259238771500 0000],USDT[0.000000106131127] |
| 05422311 | BTC[0.000000069370127],BULL[0.000000050000000000],ETH[0.000000081702610],ETHW[0.000000031702610],EUR[0.000000015940610],FTT[749.981835324900119],USD[7124.138653783893775 9],USDT[0.000000083258506] |
| 05422317 | TRX[0.001554000000000000],USDT[0.000003295668081] |
| 05422319 | USDT[0.023692575000000000] |
| 05422324 | BTC[0.000000179438784],KIN[2.000000000000000000] |
| 05422327 | DOGE[5143.160000000000000000],STG[1000.000000000000000000],USD[7765.181806076650000],USDC[100.000000000000000000] |
| 05422333 | NFT [303938712688184127][1],USD[0.035033115793131 1],USDT[0.000000048860805],XRP[0.000000046162422] |
| 05422343 | SOL[0.009975000000000000],TRX[0.238874000000000000],USD[0.022690549000000000],USDT[0.791485013000000000] |
| 05422354 | TRX[0.045084000000000000] |
| 05422365 | TRX[0.000017000000000000],USDT[2120.539775610000000000] |
| 05422374 | ETH[5.096198290000000000],ETHW[14.866453740000000000] |
| 05422377 | BAO[1.000000000000000000],BTC[0.000001613900000000],KIN[1.000000000000000000],SOL[2.138200000000000208],USD[0.000871122000 0208],USDT[48.647694515000000000] |
| 05422386 | TRX[0.000001000000000000],USD[0.006499616200000000] |
| 05422407 | GST[0.000000007128920 0],SOL[0.000000009769600 0],TRX[0.000002000000000000] |
| 05422409 | TRX[0.002246000000000000],USD[0.000000046317722],USDT[1784.508026200000000000] |
| 05422412 | SOL[0.000245640000000000],TRX[0.001554000000000000],USD[4.205290017662721 0],USDT[0.000000035000000000] |
| 05422416 | AKRO[2.000000000000000000],BAO[6.773348750000000000],DENT[3.000000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],GBP[100.607867060174880 2],KIN[4.000000000000000000],KSHIB[0.000000023657080],RSR[0.033698120000000000],SHIB[122695378.677251521516 1257],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000002539156 8] |
| 05422440 | TRX[0.000780000000000000],USD[0.008989363100000000],USDT[0.000000036599272] |
| 05422445 | LUNA2[2.986277580000000000],LUNA2_LOCKED[6.967981020000000000],LUNC[650268.230338000000000000],USD[127.500226344400000],XRP[0.030543000000000000] |
| 05422456 | TRX[0.001556000000000000],USDT[0.000000051210640] |
| 05422460 | BNB[0.000000100000000] |
| 05422465 | BAO[1.000000000000000000],BTC[0.001782170000000000],KIN[1.000000000000000000],USD[0.000155402729316] |
| 05422478 | SOL[0.000000026715400],TRX[0.000000030000000000] |
| 05422482 | BAO[1.000000000000000000],CITY[0.742908690000000000],GBP[2.750658400000000000],USD[7.500000456508107],USDT[4.988002000000000000] |
| 05422523 | TRX[0.002715000000000000],USD[0.019563337434 1640] |
| 05422525 | BNB[2.083907220000000000],SOL[0.000000005000000000] |
| 05422529 | LUNA2[1.186821085000000000],LUNA2_LOCKED[2.769249199000000000],LUNC[258432.790000000000000000],USD[0.000000046935780],USDT[0.235340215877600] |
| 05422534 | BAT[25.465770740000000000],KIN[1.000000000000000000],USD[1.071989384772 0388],XRP[0.000729260000000000] |
| 05422536 | GMT[0.810000000000000000],USD[7.017638960500000],USDT[5.395542123000000000] |
| 05422539 | USD[0.000000010249261 0],USDT[0.164716697439140 0] |
| 05422550 | APE[1.180830800000000000],ETH[0.000999800000000000],ETHW[0.000999800000000000],USD[-1.336209430900000],USDT[0.033082115986740] |
| 05422552 | SOL[0.000000065938814],XRP[0.000000100000000] |
| 05422562 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],AVAX[0.000004660000000000],BAO[2.000000000000000000],BTC[0.000001000000000],CVC[0.011985570000000000],DENT[6.000000000000000000],ETH[0.000003290000000000],ETHW[1.796589140000000000],FIDA[1.000000000000000000],KIN[19.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000435649976] |
| 05422566 | SOL[0.000000083703400],USD[0.000000044356497 6] |
| 05422584 | BTC[0.983310275359670 0],ETH[0.881550718725580 0],USD[1426.977586853591222100000000000],USDC[46.506802620000000] |
| 05422588 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000006731930 0],KIN[4.000000000000000000],MATH[1.000000000000000000],SOL[0.000000014765016],TRX[0.000017009080969 4],UBXT[1.000000000000000000],USD[0.000008936203180] |
| 05422592 | SOL[0.003595877000000000],ETH[0.040965800000000000],ETHW[0.015987840000000000],SOL[0.009452800000000000],USD[87.766094845125 0000] |
| 05422605 | USD[0.000000401544277] |
| 05422612 | BAO[7.000000000000000000],BTC[0.013795591381945 1],ETH[0.081735790000000000],ETHW[0.030104850000000000],KIN[8.000000000000000000],SPY[0.060450091405 96571],TSLA[0.069128410000000000],UBXT[1.000000000000000000],USD[0.000114477333797] |
| 05422623 | BTC[0.000477800000000000],MATIC[2.004356844069680 0] |
| 05422642 | BTC[0.000000020632727],ETH[0.000004003951800],ETHW[0.000000050000000],FTT[150.000000118148070],SOL[0.000000073000000],TRX[0.000000050000000000],USD[0.000004761502732 0],USDT[0.000000045059904] |
| 05422665 | CTX[0.000000087695607],XRP[0.041237010000000000] |
| 05422673 | BTC[0.000005322641508 6],TRX[0.000024000000000000] |
| 05422678 | USD[192.473698000000000] |
| 05422684 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000005915 9134],KIN[3.000000000000000000],SOL[0.000000009526120 0],TRX[0.000000043022677],UBXT[1.000000000000000000],USD[0.000000002857460] |
| 05422709 | UBXT[1.000000000000000000],USD[0.000000003688361 5] |
| 05422713 | BTC[0.000002900000000],DENT[1.000000000000000000],GBP[0.000066795351571 6],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.608919266409 4627] |
| 05422719 | USD[0.037589840062500 0],XRP[0.308116000000000] |
| 05422735 | LUNA2[0.000000060000000000],LUNA2_LOCKED[4.319713966000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05422762 | LTC[0.00382903000000000],LUNA2[0.000000233614274],LUNA2_LOCKED[0.000000054099973],LUNC[0.00508700000000000],USD[1.0404846341508105],XRP[7026.7590800000000000] |
| 05422764 | USD[0.0365296600000000],USDC[7858.597433270000000],USDT[207.6517698000000000] |
| 05422765 | BUSD[2543.0000000000000000],TRX[0.000781000000000000],USD[0.1352573954442823],USDT[0.0000001497612340] |
| 05422767 | BTC[0.0196731342000000],DOGE[3119.930330000000000],FTT[10.0000000000000000],LUNA2[0.074704761510000000],LUNA2_LOCKED[0.174311110200000000],LUNC[16267.1191020000000000],MANA[815.1800000000000000],SHIB[6736561.570000000000000],SUN[310.3718168360000000],TRX[0.001557000000000000],USD[673.5739955450027267500000000000],USDT[0.000000018504856] |
| 05422779 | ATLAS[18340.656207090000000],TRX[0.001589000000000000],USD[0.00940318969675621],USDT[0.0000000018504856] |
| 05422788 | TRX[0.001554000000000000],USD[0.0051893720000000] |
| 05422795 | USD[13.185069070000000] |
| 05422803 | ETH[0.000000100000000] |
| 05422820 | AKRO[39517.0950000000000000],ALGO[498.9002000000000000],ALICE[166.4667000000000000],AXS[22.3955200000000000],BAL[105.1289700000000000],CONV[206138.7640000000000000],CVX[90.2819400000000000],DENT[73785.2400000000000000],DOGE[2295.5408000000000000],DYDX[1212.5574400000000000],FXS[136.7726400000000000000000],GAL[42459.5080000000000000],KSOS[204659.0600000000000000],LINK[100.4799000000000000],QI[3217.3560000000000000],REEF[21965.6060000000000000],REN[633.8732000000000000],RSR[14587.0820000000000000],SPELL[75584.8800000000000000],STG[1510.6978000000000000],TLM[5425.9146000000000000],USD[3.0361890000000000],WFL.GW[312.9374000000000000] |
| 05422821 | ETH[0.634271610000000],KIN[1.000000000000000],USD[0.0646023918027328],USDC[7073.9613099000000000] |
| 05422834 | LUNA2[12.389703990000000],LUNA2_LOCKED[28.909309320000000],LUNC[2697884.130000000000000] |
| 05422837 | USD[10.810571660000000] |
| 05422840 | USDT[0.0000000005052120] |
| 05422848 | CEL[0.000000088975400],GST[33.312097410000000],TRX[0.963800000000000],USD[0.5422177926265346],USDT[-0.2784614080036655] |
| 05422873 | NEAR[0.099082000000000],USD[101.2187031600000000] |
| 05422877 | USD[0.0085740338869837] |
| 05422886 | BNB[0.000000084395774],ETH[0.000000038570200],MATIC[0.000000005043103],RAY[0.000000006400000],SOL[0.000000037737198],USD[0.000000099491985],USDT[0.000000026844822] |
| 05422894 | USD[0.000000193361032] |
| 05422906 | ETH[0.000006900000000],ETHW[1.472560710000000],FTT[17.685934500000000],USD[0.0183771000000000],USDT[0.0430829200000000] |
| 05422907 | LUNA2[0.240358182100000],LUNA2_LOCKED[0.560835758300000],LUNC[51338.5002060000000000],USD[0.0048975000000000] |
| 05422908 | TRX[0.001554000000000],USDT[0.000000100000000] |
| 05422912 | SOL[0.836749050503710],USD[0.0000002469927725],USDT[1.1371029300000000] |
| 05422915 | SOL[3.160888780000000],TRX[0.001560000000000],USD[49.6197994500000000],USDT[1731.4559602450000000] |
| 05422917 | BAO[1.000000000000000],GST[0.000094530000000],KIN[7.000000000000000],SOL[0.000000086151293],UBXT[1.000000000000000],USD[0.0019642689600000] |
| 05422922 | GST[0.002850660000000],TRX[0.001554000000000],USD[0.0891655186171968],USDT[0.000000075000000],WRX[356.000000000000000] |
| 05422928 | BRZ[4.770000000000000],ETH[0.001279815000000],ETHW[0.001279815000000] |
| 05422931 | USD[30.000000000000000] |
| 05422935 | KIN[2.000000000000000],TOMO[1.000000000000000],TRX[0.001555000000000],USDT[0.000001573964455] |
| 05422942 | TRX[0.001631000000000] |
| 05422959 | TRX[1.000000000000000],USD[0.000000028548376] |
| 05422961 | BTC[0.000066530000000],USD[0.0029972961117393] |
| 05422967 | USD[0.000000141640633] |
| 05422977 | ADABULL[10.825220360000000],AKRO[1.000000000000000],BTC[0.004094980000000],ETH[0.003120680000000],ETHW[0.003079610000000],FTT[1.086195910000000],KIN[5.000000000000000],LTC[1.034425280000000],LUA[3062.472288400000000],SOL[1.052368090000000],UBXT[1.000000000000000],USD[0.0004373390063032] |
| 05422982 | TRX[1.000000000000000],USDT[3.000000121700340] |
| 05422996 | DENT[1.000000000000000],USD[8.000007542848601] |
| 05422997 | ETH[0.000000100000000],USD[24.5143912008503000] |
| 05423000 | SOL[0.009526023204340],USD[35.2040107615389048],USDT[0.000000032696124],XRP[0.6469350100000000] |
| 05423015 | ETH[0.060233804400000],ETHW[0.060233804400000],USDT[0.000000373598695] |
| 05423018 | TRX[0.000778000000000],USDT[0.000000005000000] |
| 05423028 | TRX[0.004773000000000],USDT[22.5377401822286000] |
| 05423029 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],SOL[0.001000000000000],TRX[0.000008000000000],USD[0.9778719419294591],USDT[0.000001805696182] |
| 05423034 | BTC[0.000346370373500],LTC[0.017351760000000],TRX[487.174711000000000],USD[0.000000732728644],USDT[223.9021836080134102],XRP[56.1700000051497136] |
| 05423089 | TRX[0.001740000000000] |
| 05423092 | USD[0.0017157576331169] |
| 05423096 | USD[30.000000000000000] |
| 05423105 | GMT[14.000000000000000],GST[27.420000000000000],SOL[11.464396190000000],TRX[0.000777000000000],USD[0.1621359100593282],USDT[0.5802291000429760] |
| 05423110 | CRV[22045.897365710000000],FTT[0.000000091229463],KIN[1.000000000000000],NFT (3638171385162478251)[1],NFT (4612575338701417201)[1],TSLA[0.000000007000000],USD[11074.4129266785435953],USDT[0.0000000099000512] |
| 05423113 | USD[0.840083584474306],USDT[0.0000000086010512] |
| 05423130 | TRX[0.911588000000000],USD[2.652363497000000] |
| 05423144 | AKRO[1.991780000000000],BAO[9.000000000000000],DENT[0.998900000000000],KIN[5.000000000000000],SOL[0.000000058608000],UBXT[2.000000000000000],USD[0.0000001865417800],USDT[0.000018654178006] |
| 05423158 | TRX[0.242131000000000],USD[1.798919247000000],USDT[0.0253889742500000] |
| 05423163 | FTT[0.001197260000000],USD[19.9696045350000000],USDT[40.0151882360000000] |
| 05423167 | USD[5.000000000000000] |
| 05423181 | FTT[0.008609250203784],USD[0.2590554640454068] |
| 05423185 | XRP[0.000000100000000] |
| 05423192 | ARS[391.878765400000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0019791195907920] |
| 05423202 | TRX[0.000782000000000],USDT[1435.5403169820375780] |
| 05423211 | BNB[0.0006428700000000] |
| 05423229 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.066614830000000],CHZ[1.000000000000000],ETH[2.005810680412500060],ETHW[1.202273700000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0562446979714370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05423231 | DOGE[0.43000000000000000],LRC[1672.682130000000000],MANA[393.925140000000000],SHIB[16296903.000000000000000],SUSHI[161.912315000000000],USD[4.238870980000000],WAVES[129.475395000000000],XRP[922.824630000000000] |
| 05423234 | ETH[0.000652800000000],ETHW[0.000652800000000],USD[0.000000009184797],USDT[0.000000095755952] |
| 05423241 | BTC[0.000000098698000],USD[0.000000010071406],USDT[0.00000000346095 2] |
| 05423254 | ETH[0.000038930000000],NFT (35995019807194474 8)[1],NFT (42045135489390777 2)[1],NFT (42174832983481571 8)[1],NFT (44089987841836714 2)[1],NFT (45963014790258947 4)[1],NFT (46544759287984065 0)[1],NFT (56903333472927998 7)[1],USD[0.0001521380448605] |
| 05423262 | USD[30.000000000000000] |
| 05423275 | NFT (50315526392291395 0)[1],NFT (54200054901158428 5)[1],TRX[0.000777000000000],USDT[21.186089370000000] |
| 05423284 | USD[30.000000000000000] |
| 05423289 | LINK[1.011211485553191 6],LTC[0.000000009220000] |
| 05423293 | BTC[0.000003713323 3],DENT[1.000000000000000],KIN[3.000000000000000],USD[30.003064806595198 8] |
| 05423308 | USD[28.991609240000000] |
| 05423324 | XRP[0.250010000000000] |
| 05423327 | SOL[2.000000000000000],USD[0.006800683395108 7] |
| 05423330 | ALGO[336.377427330000000],AVAX[89.249018610000000],BTC[0.072605570000000],ETH[2.458437500000000],ETHW[1.740075770000000],PERP[2383.129088870000000],Qi[9990.082843320000000],SOL[50.622718670000000],UNI[304.820140950000000],USD[2713.876435271362112 9],XRP[4736.070692600000000] |
| 05423331 | LUNA2[0.062327204490000],LUNA2_LOCKED[0.145430143800000],LUNC[13571.880000000000000],USD[0.000000357282100 0] |
| 05423332 | BUSD[7419.134080640000000],FTT[0.000000000781088],USD[0.0000004 2178040] |
| 05423369 | LUNA2[0.000000016293757 5],LUNA2_LOCKED[0.000000038018767 5],LUNC[0.003548000000000],USD[0.118612333770580 0] |
| 05423373 | BNB[0.135078181369613 2],BTC[0.002012940000000] |
| 05423384 | USDT[0.842756239000000] |
| 05423424 | BNB[0.000000008450001 6],FTT[0.000000007043741 8],TRX[0.000000007989600 0],USDT[0.000000026914895] |
| 05423426 | ETH[0.100000000000000],FTT[82.747874531083793 0],KIN[2.000000000000000],USD[0.000043438807984],USDT[0.000012816914298 2] |
| 05423434 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.001554000000000],USD[0.000000058898035] |
| 05423443 | USD[0.052217300000000] |
| 05423462 | ARS[0.000012555919818] |
| 05423467 | ETH[0.000295420000000],ETHW[0.000381640000000],SWEAT[0.101105370000000],USD[5220.117494832800000],USDC[100.000000000000000],USDT[0.000000021725000] |
| 05423470 | AVAX[0.000000032900000],ETHW[0.000000011600000],EUR[0.000000050000000],SOL[0.098825529263279 4],USD[0.000000181631336] |
| 05423475 | BAO[1.000000000000000],GMT[13.986216470000000],KIN[2.000000000000000],USD[0.000000089945147] |
| 05423496 | TRX[0.001554000000000],USD[2.174890722000000],USD[0.005000000000000] |
| 05423499 | USD[30.000000000000000] |
| 05423509 | TRX[0.001554000000000],USDT[0.010084317919154] |
| 05423513 | SOL[0.000000005218143 6],USD[0.000000005034245] |
| 05423516 | BRZ[0.000000073066608],BTC[0.000000080744021],FTT[0.000013287616940 0],USD[0.000000040672578] |
| 05423520 | USD[30.000000000000000] |
| 05423526 | USDT[1.182531842500000] |
| 05423529 | USDC[248.799200000000000] |
| 05423545 | USD[0.003238161600000],USDT[1.860000000000000] |
| 05423546 | USD[10.000000000000000] |
| 05423557 | BAO[2.000000000000000],BNB[0.000000006417910 8],USD[0.000000005903783 6],USDT[0.000000002341160 2] |
| 05423566 | LUNA2[1.277117094000000],LUNA2_LOCKED[2.874334457000000],LUNC[278232.120968920000000],USDT[0.022228650000000] |
| 05423579 | AUD[0.086036423337000000],LUNA2_LOCKED[0.200751654500000],LUNC[18734.612328000000000],USDT[0.002226650000000] |
| 05423591 | AUD[0.000000009558084 0],MATIC[7.716574213923524 8],SWEAT[578.729244973686756 9],TRX[0.000000100000000] |
| 05423597 | APT[0.228295600000000],ATOM[0.100000000000000],AVAX[0.100000000000000],BNB[0.003599220000000],BTC[3.565817800872601 6],DOT[0.100000000000000],ETH[45.715224070000000],ETHW[0.000816010000000],FTM[1.000000000000000],FTT[150.045374000000000],MATIC[1.000000000000000],SHIB[100000.000000000000000],USD[0.512331883785000000],USDD[0.000000000000000],TRX[0.589385000000000],TRX[0.100000000000000],USDT[0.227644891831250 0],XRP[2.000000000000000] |
| 05423607 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000124601945] |
| 05423619 | ALGO[0.000000053000627],AUDIO[0.000000038000000],BNB[0.000000012092836],BTC[0.000000000664621984],DOT[0.000000007581741 0],ETH[0.000000009444300 9],MANA[0.000000007634608 2],MATIC[161.836909647630205],NFT (56028030865464620)[1],SAND[0.000000200000000],SOL[0.000000006400000],USDi[0.001616983411505 7],USDT[0.000000007155105 2],XRP[0.000000006511883 8] |
| 05423625 | BTC[0.000000009197485 0],USD[0.001596925162691] |
| 05423647 | TRX[0.001554000000000],USDT[54.578758736250000 0] |
| 05423669 | BAO[1.000000000000000],ETH[0.000000060000000],TRX[0.000780000000000],USD[0.000001634336836],USDT[0.000001462865032] |
| 05423682 | ETH[0.000079000000000],USD[0.090277564162145 5],USDT[0.643379349963 8278] |
| 05423689 | EUR[0.000000114849169],USD[0.094865965000000] |
| 05423691 | ETH[0.001102730000000],USD[0.000011789449072 2] |
| 05423697 | ETH[0.001000200000000] |
| 05423698 | BTC[0.000000024830507],ETHW[0.000000030000000],FTT[0.000000029804784],USD[0.000549564820768],USD[0.000001703958644] |
| 05423701 | ETH[0.010997910000000],TRX[0.962003000000000],USD[436271.298142518170000],USDT[0.000700000000000] |
| 05423702 | BAO[1.000000000000000],FTT[84.588718590000000],USD[0.225251645892 9264] |
| 05423710 | USD[105.176509774756804 8] |
| 05423726 | BAO[1.000000000000000],FTT[0.003097060000000],GST[0.058332890000000],TRX[1.000804000000000],USD[0.000000152081677],USDT[0.000000098297071] |
| 05423729 | TRX[0.001554000000000],USD[0.553750000000000],USD[0.077020000000000] |
| 05423738 | GST[0.090000000000000],SOL[0.450000000000000],USD[0.072688725000000] |
| 05423744 | BNB[0.000000075307744],LTC[0.000000010000000],MATIC[0.000000018000000],TRX[0.752026000000000],USDT[0.000000007117442] |
| 05423749 | USD[0.000000080417679] |
| 05423777 | BAO[1.000000000000000],ETH[0.100989010000000],ETHW[0.099950240000000],GBP[0.115184119565333 2],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.319480241703202 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05423779 | TRX[0.0015550000000000],USDT[0.3363853727500000] |
| 05423832 | LUNA2[0.0053372159040000],LUNA2_LOCKED[0.0124535037800000],LUNC[1162.1900000000000000],TRX[0.0015540000000000],USD[0.5807942986172881],USDT[0.0000000030000634] |
| 05423854 | USD[0.0017923200000000],USDC[196.2586858200000000] |
| 05423865 | BTC[0.0025000000000000] |
| 05423867 | USD[0.3734787000000000],USDT[0.0000000099980491] |
| 05423876 | TRY[0.0000000066465732],USD[0.0000026968258588] |
| 05423882 | BTC[0.0545535800000000],ETH[1.3378760000000000],USD[1.4339215082365213000000000],USDT[0.0000454875072993] |
| 05423899 | LTC[0.1576954500000000] |
| 05423906 | BNB[0.0000345300000000],BTC[0.0000823968129125],ETHW[0.0000016900000000],FTT[0.0000000003262551],MATIC[0.9612145200000000],TRX[597.4834230000000000],USD[205.5603293342171498],USDT[0.0025242721233384] |
| 05423921 | USD[0.0000954101015448] |
| 05423929 | USD[99.9930950000000000] |
| 05423931 | USD[0.0085777802335500],USDT[72.9143266540563596] |
| 05423934 | USD[0.0078088085000000],USDT[46.6500000000000000] |
| 05423937 | USD[0.0000000092736958],USDT[0.0000000076764736] |
| 05423943 | BTC[0.0000000100000000],USD[0.0000000151438870],USDT[15.8292029000000000] |
| 05423947 | USD[0.0001164893191587] |
| 05423952 | FTT[0.3000000000000000],USD[0.1529562980000000],USDT[0.3768010570000000],XRP[990.9344000000000000] |
| 05423957 | ETHW[0.6310000000000000],LUNA2[0.1370306383000000],LUNA2_LOCKED[0.3197381561000000],USD[0.0022068278006500] |
| 05423960 | GST[1229.4100000000000000],SOL[0.0081000000000000],USDT[0.0153210023480000] |
| 05423961 | LUNA2[0.2651446694000000],LUNA2_LOCKED[0.6186708953000000],LUNC[57735.8100000000000000],TRX[0.0015560000000000],USD[0.0010116293976370] |
| 05423965 | GST[407.8300000000000000] |
| 05423974 | TRX[0.0000020000000000],USDT[50.7600000000000000] |
| 05423977 | TRX[0.0015540000000000],USDT[508.4750345796048948] |
| 05423981 | TRX[0.0015540000000000],USD[0.0000000013288104] |
| 05423985 | TONCOIN[656.6062194100000000],TRX[1.0000000000000000],USD[4.0627707500000000],USDT[0.0000000026256501] |
| 05423986 | USD[-65.3517782393000000],USDT[190.1727000000000000] |
| 05423995 | USD[-184.9559971987227832],USDT[205.5584860688701505] |
| 05424011 | CEL[0.1000000000000000],FTT[0.0055417400000000],TRX[0.0015550000000000],USD[-16.2662528458886251],USDT[19.2000000011780196] |
| 05424013 | USDT[0.0000000046105710] |
| 05424017 | USDT[49.6649627885991621] |
| 05424020 | USD[10.0000000000000000] |
| 05424023 | BCHBEAR[2000.0000000000000000],BEAR[2000.0000000000000000],BSVBULL[10000000.0000000000000000],DMG[10.0000000000000000],EOSBULL[41000000.0000000000000000],SXPBULL[1000000.0000000000000000],TRX[0.0020550000000000],TRXBEAR[10000000.0000000000000000],USD[-0.0012267438822147],USDT[0.0107680148006681],XRPBULL[10000.0000000000000000],XTZBEAR[2000000.0000000000000000] |
| 05424024 | USD[0.2073387000000000] |
| 05424031 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[4.0155550000000000],UBXT[2.0000000000000000],USD[0.0000001039665528],USDT[0.0000002471199366] |
| 05424035 | SOL[0.0000000055773000] |
| 05424053 | USDT[0.0000000025000000] |
| 05424058 | GST[100.0000024200000000] |
| 05424070 | FTT[0.0932645147368224],SOL[0.0000302600000000],USD[0.0065032800000000],WAXL[0.2451000000000000] |
| 05424075 | ETH[0.0000000009115953] |
| 05424078 | SOL[1.0000000000000000],USD[73.6729050000000000],USDT[10.6289984475000000] |
| 05424082 | TRX[0.0000000015494183] |
| 05424118 | USD[0.0000000119686590] |
| 05424129 | BAO[2.0000000000000000],TRX[0.0015560000000000],USD[0.0000000936180046],USDT[0.0453095490754770] |
| 05424140 | TRX[0.0015540000000000] |
| 05424147 | BUSD[956.3087062500000000],FTT[0.0000000100000000],NVDA[0.0000000066101940],USD[0.0000005889939905],USDT[0.0000000077847272] |
| 05424152 | KIN[1.0000000000000000],USD[0.0000000046607284] |
| 05424160 | CRO[0.0000000079942187],ETH[0.0001174300000000],ETHW[0.0001174300000000],USDT[0.0000001913942374] |
| 05424167 | GST[772.1700000000000000],USDT[0.0000000081169572] |
| 05424176 | USD[0.1151774007089246],USDT[0.0000000081899057] |
| 05424201 | USD[30.0000000000000000] |
| 05424209 | TRX[0.0015550000000000],USDT[9.0000000000000000] |
| 05424219 | USD[372.3177008125294252000000000] |
| 05424230 | USD[0.0000000025614464],USDT[0.0000003550935586] |
| 05424235 | USD[-0.5293986136273113],USDT[2.5289095900000000] |
| 05424252 | TRX[0.0015540000000000],USDT[0.0000004795174834] |
| 05424263 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001036467000171] |
| 05424269 | ETH[0.0000000075600000] |
| 05424283 | BTC[0.0107740200000000],SOL[5.1756730700000000],USD[0.0000002867058609],USDT[0.0000000001305440] |
| 05424286 | GBP[120.5647352295500000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05424287 | 1INCH[0.0018822500000000],AGLD[13.5963357900000000],AKRO[682.2872585600000000],ALEPH[0.0003191000000000],ALGO[0.4505378300000000],ALPHA[0.4922753400000000],ANC[2.8247805900000000],ASD[0.0003184900000000],AUD[0.0980960810021976],AUDIO[0.0398640100000000],AVAX[0.0049566200000000],BAL[0.0007858000000000],BAO[37147.2919638500000000],BAR[0.0000226600000068],BAT[0.7668557515479520],BICO[0.0000057000000000],BLT[0.5140304200000000],BNT[0.5724027200000000],BOBA[0.1976703200000000],BRZ[0.0426150500000000],BTT[7762792.9996708200000000],CEL[0.0000080800000000],CHZ[0.0274827000000000],CLV[0.8792389900000000],CONV[250.4628233700000000],CQT[0.0001180000000000],CREAM[0.0003558000000000],CRO[0.0001168100000000],CRV[0.3277330700000000],CUSDT[27.4302901500000000],CVC[0.0077448000000000],CVX[0.0000024000000000],DAI[0.0003990000000000],DAWN[0.0530197500000000],DENT[325.5083969300000000],DFL[920.3432465445057248],DMG[0.2957379500000000],DODO[0.5165658400000000],DOGE[0.1784139200000000],EDEN[0.0071258588020135],EMB[1.7428558600000000],ENS[0.0002932300000000],EUR[0.5350199300000000],FIDA[0.4199836000000000],FRONT[0.0850808000000000],FTM[0.0000033333437755],FTT[0.0000044000000000],GALA[0.0103333400000000],GARI[0.0000022200000000],GBP[0.0000000444038728],GMT[0.0000052600000000],GODS[0.1142838800000000],GOG[0.0018386000000000],GRT[0.7779816900000000],GST[0.1376672000000000],HGET[0.5859249400000000],HMT[0.8381262600000000],HNT[0.0065974000000000],HXRO[0.0019920100000000],IMX[0.3191960800000000],INDI[0.0030140600000000],INTER[0.0058919000000000],JET[0.0054636300000000],JOE[0.4362227500000000],JST[1.9946344200000000],KBT[3325.4175425600000000],KIN[25312.0913025200000000],KNC[0.3055515400000000],KSHIB[0.0313627400000000],KSOS[4468.0925856000000000],LINK[0.0000008000000000],LOOKS[0.0000063000000000],LUA[0.0000083000000000],MANA[0.0099217300000000],MAPS[0.0586823600000000],MATH[0.0042169000000000],MATIC[0.0702033800000000],MER[108.5747676726876896],MNGO[0.0000456000000000],MOB[0.0004420000000000],MTA[2.9322807100000000],NEAR[0.0004353200000000],OKB[0.0001430000000000],OMG[0.0064999000000000],OXY[0.3663840400000000],PEOPLE[31.4069575800000000],PERP[0.0817010117713424],POLIS[0.5421254600000000],PROM[0.0029196700000000],PSY[9.3250732200000000],PTU[0.0008213100000000],QI[0.5379523306109520],REAL[0.6805656800000000],REEF[36.2530144600000000],REN[0.5009085000000000],RNDR[0.1439872400000000],RSR[0.0004004000000000],SAND[0.0005320000000000],SHIB[31200.2812968000000000],SLND[0.0112461000000000],SLRS[2.0973853028153401],SNY[2.5990654100000000],SOL[0.2800400000000000],SPA[0.9896669000000000],STEP[2.6048907000000000],STMX[0.0329854000000000],STOR[0.6020873500000000],SXP[0.0003011700000000],TLM[0.2196221100000000],TOMO[0.0006589000000000],TONCOIN[0.0003332100000000],TRX[0.0092689200000000],UBXT[0.7132492600000000],UNI[16714834.0000000000000000],USD[0.0000005117283],USDT[0.3149801375738837],WRX[0.9238575300000000],XPLA[0.0061228000000000],XRP[76.4402445416486650],YFI[0.0000000070000000],YGG[0.8745792400000000],ZRX[0.0334478494947411] |
| 05424337 | USD[30.0750000000000000] |
| 05424344 | BTC[0.0017998800000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.4922522100000000] |
| 05424346 | TRX[0.0007780000000000] |
| 05424382 | APE[3.3000000000000000],BTC[0.2295049467133393],DOT[2.4000000000000000],ETH[-0.0002404945996679],ETHW[-0.0002238962719260],LINK[3.3000000000000000],USD[356.3692287746293879] |
| 05424395 | BNB[0.0000001000000000],ETH[0.0000000062365701],NFT[4153259320678527511][1],USD[0.0000113238352322],USDT[0.0000000010756934] |
| 05424418 | BAO[1.0000000000000000],ETH[0.0074145600000000],ETHW[0.0074145600000000],USD[0.0000151161742176] |
| 05424423 | GOG[0.9834000000000000],USD[4.0822479730000000] |
| 05424428 | BTC[0.0036416816717500],ETH[0.0000978000000000],ETHW[0.0000978000000000],GST[0.6934600000000000],SOL[0.0090040000000000],USD[0.0827595000000000] |
| 05424433 | BTC[0.2446000000000000],USD[1.0864438623200000] |
| 05424439 | BNB[0.0000000099797400],TRX[0.0001900000000000],USDT[10.7244041048660693] |
| 05424443 | TRX[0.0303890000000000],USDT[0.0018288247500000] |
| 05424445 | AMPL[0.0869875834854399],BTC[0.0000098800000000],CEL[0.0000009536998],FTT[25.0000000000000000],SOL[0.0000007919356700],STEP[0.0487200000000000],TRX[0.1636313271644429],USD[11114.9597358024290760],USDT[0.0000000070522742] |
| 05424454 | DOGE[10.0000000000000000],USD[202.1427885169089309000000000],USDT[0.0046225476680334] |
| 05424490 | USD[30.0312831000000000] |
| 05424493 | LUNA2[0.0000523885543100],LUNA2_LOCKED[0.0001222239601000],LUNC[11.4077180000000000],USDT[0.0000058165233000] |
| 05424494 | ETH[9.9452116000000000],ETHW[0.9448146900000000] |
| 05424499 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0025215100000000],ETH[0.0427304600000000],TRX[1.0000000000000000],USD[2.9906812852130872] |
| 05424524 | TRX[0.0015540000000000],USD[10.2309977322442590] |
| 05424532 | FTT[0.0993000000000000],GST[0.0996428600000000],SOL[0.0050000000000000] |
| 05424542 | GENE[3.9655105200000000],USD[0.0000001916270500] |
| 05424543 | BNB[0.0000001000000000],LUNA2[0.0322472197800000],LUNA2_LOCKED[0.0752435128200000],LUNC[7021.9400000000000000],USDT[0.0000015749140308] |
| 05424549 | GBP[0.0021492820746570],USD[0.0000001030986700] |
| 05424550 | SOL[0.0252230000000000],TRX[0.0007770000000000],USDT[0.0000001480954500] |
| 05424562 | GST[0.0400000000000000],TRX[0.0015540000000000] |
| 05424569 | BTC[0.0019380833400000],DOGE[0.4960859600000000],LUNA2[0.0238257255800000],LUNA2_LOCKED[0.0555933596900000],LUNC[5188.1019080000000000],SOL[0.1680380000000000],TRX[5.9834000000000000],USD[0.0000003780154B],USDT[1.7366569690132000] |
| 05424573 | BTC[0.0000001100000000],FTT[0.0000000247383B1],MATIC[20.4074701397270312],USD[0.0000001228187B72] |
| 05424580 | BNB[0.0000058307899200],TRX[0.0000000039000000] |
| 05424599 | USD[0.0000000082115B5],USDT[0.0000079000000000] |
| 05424617 | TONCOIN[0.4400000000000000],USD[0.0000000040000000] |
| 05424621 | BTC[0.0000019354606] |
| 05424628 | TRX[0.0000100000000000],USDT[571.3705480000000000] |
| 05424629 | TRX[0.0015550000000000] |
| 05424631 | USD[0.0000000076366282],USDT[0.0000000058099802] |
| 05424636 | AAVE[0.0700000092653021],APE[0.0000000386311139],ATOM[0.4000000002025445],AVAX[0.3000000065525361],AXS[0.0000000095031590],BNB[0.0000000008564400],BTC[0.0000000616637957],DOGE[0.0000000021559325],DOT[0.0000000002282403],ETH[0.0000000352469911],ETHW[0.0000000393625981],FTM[28.0000000074199607],FTT[0.0000000037509],KNC[7.8000000052389541],LINK[0.7000000048440528],MATIC[0.0000000425608B1],SAND[8.0000000000000000],SNX[2.5000000273111B],SOL[0.2600000239445801],USD[47.1054703478348301],USDT[0.0000034558576500],WAVES[2.0000000000000000],XRP[0.0000000017364518] |
| 05424650 | BTC[0.0034495000000000],KIN[1.0000000000000000],TSLA[0.4435164900000000],UBXT[1.0000000000000000],USD[0.0000062155184086] |
| 05424669 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GBP[1.3263618918282976],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000014576436S] |
| 05424685 | USD[0.0000010531599] |
| 05424687 | USD[0.0001123653224772] |
| 05424707 | USD[0.0187812800000000] |
| 05424732 | BAO[1.0000000000000000],BNB[0.4737837800000000],ETH[0.0000018300000000],ETHW[0.0000018300000000],EUR[0.0004592030079897],KIN[1.0000000000000000],MATH[1.0000000000000000] |
| 05424738 | ANC[0.0000000573870056],BTC[0.0000000163025241],ETH[0.0000005798810],KNC[0.0000000027670025],SUSHI[0.0000000787029S1],TRX[0.0133099200000000],USD[0.0000520637979338],USDT[0.2348000000000000],XRP[0.0000000086312434] |
| 05424741 | BTC[0.0246988552984000],USD[0.0151593911031] |
| 05424746 | USDT[0.877697733000000000] |
| 05424747 | TRX[0.0002000000000000],USDT[0.0000000028998000] |
| 05424760 | USDT[0.352427082500000] |
| 05424782 | CVX[520.0000000000000000],ETH[0.0000000051394003],FTT[26.0435898676884951],LDO[0.8200000000000000],MATIC[2000.0000000000000000],PAXG[0.0000004000000000],UNI[-0.0329383000257531],USD[1272.4446432717042249] |
| 05424797 | TRX[0.0015550000000000],USDT[0.0002795312164769] |
| 05424809 | USDT[30.9063474359346662] |
| 05424811 | BTC[0.0000000516563751],DOGE[0.0000000024740346],LTC[0.0000000017820918],TONCOIN[0.0000000099174677],USD[0.0000001102608007] |
| 05424831 | USD[30.0000000000000000] |
| 05424837 | ETH[0.0002000000000000],ETHW[0.0002000000000000],TONCOIN[0.2000000000000000],TRX[0.0007790000000000],USD[2.5503178270121983],USDT[296.3492320877720000] |
| 05424841 | BAO[1.0000000000000000],USD[0.0000001053124B5],USDT[0.0000000846814614] |
| 05424849 | BTC[0.0000000010000000],AMD[0.0026337100000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000182600000000],TRX2[0.0002100000000000],UBXT[1.0000000000000000],USD[8182.9015667812631275],USDC[308.2208364000000000],USDT[0.0610148247360427],USO[0.0061120900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05424858 | LTC[0.0000000200000000] |
| 05424868 | USD[0.0045042117342393],USDT[0.0089626588278367] |
| 05424888 | BTC[0.0047150860000000],ETH[0.1250000000000000],ETHW[0.1250000000000000],USD[30.4062090030542356] |
| 05424894 | BULL[0.9210000000000000],REEF[3510.0000000000000000],TRX[0.1967411800000000],USD[0.0193002396935954],USDT[0.0000000109030453],ZECBULL[232900.0000000000000000] |
| 05424897 | BTC[0.0000797100000000],LUNA2[1.3286507590000000],LUNA2_LOCKED[3.1001851030000000],LUNC[289316.5000000000000000],USD[0.0955390351142500] |
| 05424907 | TRX[3.7741190000000000],USD[0.1322140069279386000000000] |
| 05424922 | TRX[0.5778270000000000],USDT[0.0000000072500000] |
| 05424926 | GST[3.7205322500000000],USDT[1.0983571700000000] |
| 05424953 | USD[30.0000000000000000] |
| 05424994 | TRX[0.0011190000000000],USD[-0.0033288937765367],USDT[0.0174263200000000] |
| 05425004 | BAO[1.0000000000000000],DOGE[9727.7549000000000000],HT[0.6000000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[18.6878213800000000],SUN[23279.5890000000000000],USD[0.0000301448971399],USDT[10.0000000104645568] |
| 05425008 | BTC[0.0002999400000000],LTC[0.0000001000000000],USD[12.0448049690626720] |
| 05425010 | BNB[0.0000000157049247] |
| 05425062 | USD[0.0077623720000000] |
| 05425067 | GMT[3.8414517699922000],SHIB[102630.8414394900000000],SOL[0.0000000016000000],TRX[0.0000000017000000],USD[0.0000000003433428] |
| 05425074 | BAO[3.0000000000000000],ETH[0.0000000027026716],KIN[2.0000000000000000],LTC[0.0000000048206752],SOL[0.0000000093165156],TRX[2.7307152618525560] |
| 05425096 | GMT[0.0000000017440000],GST[0.0004636400000000],KIN[1.0000000000000000] |
| 05425097 | BRZ[129.0000000000000000],USD[13.8613150387200000] |
| 05425108 | GBP[75.0000686586689456] |
| 05425115 | SOL[0.0050797700000000],USD[0.0000000105344126] |
| 05425120 | SOL[0.0500000000000000] |
| 05425122 | BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000043071717198],LUNA2[0.2330680793000000],LUNA2_LOCKED[5.4242145830000000],LUNC[52505.7452486300000000],TSLA[0.0626993300000000],TSLAPRE[-0.0000000033048208],UBXT[1.0000000000000000],USD[0.0000000077109870] |
| 05425133 | BTC[0.0000001000000000],USD[0.6970535157500000] |
| 05425138 | EUR[0.9800000000000000],USD[0.0071305647000000] |
| 05425144 | CAD[0.0000001393091542],USD[30.0000000056085098] |
| 05425155 | TRX[0.0015540000000000],USDT[60.0000000000000000] |
| 05425157 | LUNA2[0.1993518898000000],LUNA2_LOCKED[0.4651544096000000],LUNC[26332.7733020000000000],TRX[0.0015550000000000],USDT[0.0503844329139200],USTC[15.0000000000000000] |
| 05425169 | USD[30.0301443600000000] |
| 05425184 | HNT[0.0721400000000000],USD[0.9699965090099302],USDT[0.9503242600000000] |
| 05425185 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0709358100000000],DENT[3.0000000000000000],ETH[0.8730541200000000],ETHW[2.1606164900000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0001124406955980],XRP[1004.3397185848711384] |
| 05425204 | USDT[0.7320500000000000] |
| 05425212 | BTC[0.0003000000000000],USD[1.8859246100000000] |
| 05425224 | MATIC[0.3952142500000000] |
| 05425229 | USD[-0.5038032140200000],USDT[0.5100000000000000] |
| 05425236 | USD[0.1414359100000000] |
| 05425246 | USD[1.0000000000000000] |
| 05425250 | TRX[0.0015550000000000] |
| 05425251 | BTC[0.0000034100000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[11.0482615900000000],USDT[0.0140066141053200] |
| 05425256 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000079742434],ETHW[0.0000002291639314],SOL[0.0000090484014119] |
| 05425263 | EUR[0.0146128800000000],USD[0.0079614667800000] |
| 05425270 | LTC[0.0010000000000000] |
| 05425291 | ARS[580.4272042900000000],USDT[5.0666501000000000] |
| 05425292 | DMG[0.0663600000000000],TRX[0.0015540000000000],USD[0.0000000972200722],USDT[0.0000000025031233] |
| 05425296 | BAO[2.0000000000000000],GBP[0.0072543797922783],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000532251131090] |
| 05425299 | USD[0.0025164703373724],USDT[0.0000000388526478] |
| 05425310 | TRX[0.8174780000000000] |
| 05425323 | LUNA2[0.2366430377000000],LUNA2_LOCKED[0.5521670880000000],LUNC[0.0000001000000000] |
| 05425326 | BCH[0.0000000092164900],ETH[0.0000000100000000],MXN[0.0000000001235437],USD[0.0002469433300073],USDT[0.0000001092521 35],XRP[0.0000000100000000] |
| 05425331 | BTC[0.0000278600000000] |
| 05425334 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000075405667],GMT[0.0000000035321703],GST[53.0105699400000000],KIN[1.0000000000000000],SHIB[673.6359545152709020],USD[0.0000011002381925] |
| 05425344 | ETH[0.0000000180337300],ETHW[0.0000000180337300],LUNA2[9.1526186560000000],LUNA2_LOCKED[21.3561102000000000],SAND[0.0000000002038000] |
| 05425359 | SOL[0.0038304000000000],USDT[0.0000000075000000] |
| 05425367 | USDT[0.4910524700000000] |
| 05425372 | USD[1.0384938400000000] |
| 05425374 | AKRO[1.0000000000000000],BTC[0.0208407200000000],ETH[0.4814505500000000],ETHW[0.4812481600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[972.8662478035720505] |
| 05425375 | TRX[0.0007770000000000],USDT[1.7822149400000000] |
| 05425376 | BTT[998800.0000000000000000],TRX[0.0000420000000000],USD[-0.5410654078000000],USDT[0.5442863242500000] |
| 05425381 | TRX[0.0030570000000000],USD[0.0040539196635680000000000] |
| 05425392 | USD[10.0000000000000000] |
| 05425396 | USD[-0.3933955306685380],USDT[91.2869675952593600] |
| 05425397 | TRX[0.0000150000000000],USDT[73.9842237800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05425429 | GMT[136.628801390000000000],SOL[0.008290000000000000],TRX[0.001577000000000],USD[0.224821500000000],USDT[0.0025786925909732] |
| 05425444 | ETH[0.000000036446674],GMT[0.000308790000000000],KIN[4.000000000000000000],SOL[0.000000082717940],TRX[2.001557000000000000],USD[0.000519097247807],USDT[0.1315240515033792] |
| 05425454 | AKRO[3.000000000000000000],BAO[22.000000000000000000],BTC[0.000000004723899 0],DENT[6.000000000000000],DOGE[0.000000007533055 0],ETH[0.000000088900058 1],KIN[21.0000000000000000 00],LTC[0.006936131866876 8],RSR[1.000000000000000 000],SOL[0.000000006672462 7],TRX[3.000056000000000000],UBXT[1.000000000000000000],USD[0.00000001387842 1] |
| 05425465 | AAVE[0.080000000000000000],BRZ[50.000000000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000000],POLIS[11.200000000000000000],SPELL[2300.000000000000000000],USD[0.038447180300000000] |
| 05425469 | BRZ[0.500000000000000000],USD[0.000000000000000],USDT[0.000000008148119 2] |
| 05425478 | FTT[0.000000077077634],USD[20.5082414260756603],USDT[0.0000582010385570] |
| 05425493 | USD[0.461915957500000 0] |
| 05425496 | BNB[0.012042090000000000] |
| 05425506 | BTC[0.000000100000000],ETH[2.709852087850724 6],TRX[0.000001000000000 0],UBXT[1.000000000000000000],USD[0.008689552086146 9],USDT[0.000000009962286] |
| 05425513 | BTC[0.047720000000000000],USDT[0.000000047999000] |
| 05425520 | GMT[41.753875455000000000],USD[0.097769271283395] |
| 05425531 | BAO[1.000000000000000000],USD[0.047918905020763 4],USDT[0.000000091809799] |
| 05425535 | BTC[0.003958390000000000] |
| 05425541 | USDT[238.7750841500000000] |
| 05425564 | BAO[2.000000000000000000],KIN[5.000000000000000000],MATIC[0.000000002776300 0],TRX[1.000000000000000000],USD[0.000000093874015],USDT[0.000066612348083 0] |
| 05425565 | XRP[182.394541000000000000] |
| 05425571 | ETH[0.000000006386228],SOL[0.000175160000000000],USDT[0.000000009828321 4] |
| 05425572 | USD[0.0056526876550000] |
| 05425573 | KIN[1.000000000000000000],USDT[0.000000007710000 0] |
| 05425581 | TRX[0.000080000000000] |
| 05425583 | PYPL[0.003860000000000000],USD[0.002461215047469 6],USDT[1440.0566320545539922] |
| 05425584 | KIN[1.000000000000000000],USDT[33.3952569844000000] |
| 05425586 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000000],TRX[0.600001000000000000],USDT[0.000000003000000] |
| 05425598 | TRX[0.000001000000000],USDT[0.000000623492224] |
| 05425601 | GST[290.500000000000000000] |
| 05425609 | BTC[0.000291810000000000],EUR[0.003692520235082],USD[0.000201013070723 0] |
| 05425616 | AKRO[1.000000000000000000],DENT[1.000000000000000],GST[0.000000005900081],KIN[1.000000000000000000],SOL[0.000000094546800],USD[0.000000096705812] |
| 05425625 | AKRO[1.000000000000000000],ETHW[0.040617580000000],FTT[1.348757450000000] |
| 05425630 | ADABULL[58.600000000000000000],AKRO[1.000000000000000000],AVAX[25.000000000000000000],BNBBULL[2.600000000000000000],DOGEBULL[570.000000000000000000],ETCBULL[2900.000000000000000000],ETHBULL[5.360000000000000000],MATICBULL[38000.000000000000000000],PRIVBULL[215.000000000000000000],SXPBULL[10900.000000000000000000],USD[2.016356343000000000],USDTB.0051083300000000] |
| 05425633 | |
| 05425636 | RSR[1.000000000000000000],TRX[0.001554000000000000],USD[0.000000090699403],USDT[0.000000061650808] |
| 05425641 | USD[0.000000165000000] |
| 05425660 | AKRO[3.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000],GBP[0.000051977557224],RSR[1.000000000000000000] |
| 05425670 | LUNA2[0.846411094100000],LUNA2_LOCKED[1.974956886000000],LUNC[184307.580000000000000000],USD[0.000000826751500],XRP[0.157370000000000000] |
| 05425675 | USDT[10.0000000000000000] |
| 05425679 | BTC[0.000000020000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.0012457571337769] |
| 05425682 | USD[872.3702919974526474] |
| 05425700 | BTC[0.000402490000000000],KIN[1.000000000000000000],USD[0.000457452173214] |
| 05425713 | USD[0.002190064000000000],LINK[16.400000000000000000],USD[47.0713115368066030],USDT[0.7223771800000000] |
| 05425725 | SOL[0.004045600000000000] |
| 05425731 | USD[0.000000012198089 2],USDT[0.000012941524204 2] |
| 05425735 | AKRO[1.000000000000000000],AUD[0.395894077596027 0],BAO[3.000000000000000000],BTC[0.122688170000000000],DENT[2.000000000000000000],ETH[0.906827040000000000],ETHW[0.425080880000000000],FIDA[1.000000000000000000],KIN[5.000000000000000000],MATIC[176.244266230000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[67.387523398500000000],USDT[42.0253346900000000] |
| 05425739 | USD[30.0000000000000000] |
| 05425750 | LUNA2[0.222413623400000000],LUNA2_LOCKED[0.518140941300000],LUNC[9.940657290000000000],USD[0.0000111524163348] |
| 05425751 | AKRO[3.000000000000000000],BAO[8.000000000000000000],DENT[4.000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[1.000000034000000000],UBXT[3.000000000000000000],USD[0.8819402961569443] |
| 05425752 | USD[4079.9848737531272321000000000],USDT[1.2092495300000000] |
| 05425758 | DAI[0.000000100000000],ETH[0.000528314526752 5],ETHW[0.000005754650000 0],KIN[1.000000000000000000],USD[0.3570287474729860],USDT[34.0214770423043810] |
| 05425762 | SHIB[0.000000040000000000],USD[0.000000022360056],USDT[0.000000129954652] |
| 05425763 | GOG[436.190699100000000000],USDT[0.000000015617640] |
| 05425784 | ETH[0.114947800000000000],ETHW[0.129947800000000000],TRX[0.000073000000000000],USDT[535.1695748700000000] |
| 05425792 | SOL[0.000000080141500] |
| 05425814 | LUNA2[0.000000080000000],BTC[0.000044281550400 0],DAI[0.091254780000000000],ETH[0.000001630000000000],ETHW[0.000001630000000000],USD[0.2092102499857550] |
| 05425822 | BAO[8.000000000000000000],BNB[0.000000002168191 8],BRZ[0.000000089277019],BTC[0.000000038827558],BUSD[149.8006430500000000],ETH[0.000000030715493],KIN[5.000000000000000000],LINK[0.000000015155789],LTC[0.000000068354050],MATIC[0.000000061592960],SOL[0.000000020774712],TRX[5.000000034148630],USD[0.000000041648678],USDT[0.000023175510988] |
| 05425831 | DOGE[0.181769270000000],MANA[0.050601570000000],TRX[0.0015540000000000] |
| 05425841 | USDT[0.000000407864368 4] |
| 05425842 | BTC[0.000029050000000000] |
| 05425867 | SOL[0.005138940000000000],TRX[0.000000030000000],USD[0.0000000024000000] |
| 05425908 | TRX[0.001400000000000],USDT[0.0000000318264912] |
| 05425912 | USD[0.195557710600000000],USDT[0.0020000000000000] |
| 05425913 | DOGE[0.845938980000000000],ETH[0.000000011348745],ETHW[0.000585686495389 5],FTT[0.000000009596189 3],USD[0.000000037349576],USDT[0.000000004273926 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05425917 | USD[0.0079182601582319] |
| 05425922 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000043811761] |
| 05425930 | AVAX[0.00000000083555500],DOT[0.000000114680000],FTT[0.00093733841042611],SOL[0.000000057306400],USD[-0.0021831531235990] |
| 05425931 | TRX[0.0015550000000000] |
| 05425941 | USDT[0.3930908825000000] |
| 05425948 | TRX[0.0015820000000000],USDT[0.0000000050000000] |
| 05425949 | XRP[159.7053570000000000] |
| 05425959 | USDT[0.3195900000000000] |
| 05425968 | ETH[0.0000179200000000],USD[0.1292293506526473],USDT[0.0000000118156650] |
| 05425969 | TRX[0.0015540000000000],USDT[0.0000167933865432] |
| 05425970 | BNB[0.0282758300000000],DOGE[0.0492607700000000],FTT[0.0000458800000000],KIN[2.00000000000000000],TRX[0.0006210035317140],USDT[0.4647593275202196] |
| 05425975 | USD[0.0051099891250000] |
| 05425979 | USD[2.4283077626199638] |
| 05425984 | ALCX[0.0005747820000000],BTC[0.0080145736180000],CEL[963.1231202000000000],ETH[0.0001708800000000],ETHW[0.1061708800000000],FTT[2.8366193300000000],GMT[3579.7409200000000000],SNX[706.3708994000000000],SOL[0.0076980000000000],USD[62.3794074896339686],USDT[1.4105253150289552],XRP[8719.7748700000000000] |
| 05425996 | ETHW[34.2382801600000000],HKD[1587.2542157100000000],TRX[0.0015550000000000],USDT[3574.3838532020981472] |
| 05426012 | ETH[0.0000000100000000] |
| 05426028 | USD[0.0040930715994436] |
| 05426045 | USD[2.0247816600000000] |
| 05426048 | ALGO[10150.6496581800000000],CRO[0.5917908000000000],CVC[0.3899924500000000],KIN[2.00000000000000000],SHIB[0.0000000074009108],TRX[18124.3239075187406917],USD[2.5392483054297404],ZRX[13923.2097528472284792] |
| 05426055 | USD[0.0000000226142476],USDT[0.0000000272973581] |
| 05426057 | ETH[0.0000000100000000] |
| 05426074 | USD[0.0000000014110300] |
| 05426083 | LUA[0.0378800000000000],LUNA2[93.2750461100000000],LUNA2_LOCKED[217.6417743000000000],LUNC[20310837.6700000000000000],USDT[3362.5953079424273700] |
| 05426084 | BTC[0.0000000032044800] |
| 05426086 | AURY[0.0000000068185490],USD[0.0000000169701780],USDT[0.0000000040333280] |
| 05426092 | USD[-0.8864243554051207],USDT[26.2422727700000000] |
| 05426098 | USD[100.0000000000000000] |
| 05426100 | TRX[0.0000010000000000],USDT[1.7481722872500000] |
| 05426103 | ETH[0.0650000000000000],MATIC[47.0000000000000000],USD[53.1328110200000000] |
| 05426110 | USD[0.0000000690103172] |
| 05426114 | USD[0.7986302300000000],USDC[729.5000000000000000] |
| 05426122 | BNB[1.2918002400000000],USD[0.0000000062493932],USDT[0.0000027485439552] |
| 05426124 | ETH[0.0001652394960000],ETHW[0.0000026600000000],SOL[0.0089528400000000],USD[89.9639399886000000],USDT[0.0009567625000000] |
| 05426141 | ETH[0.0493971100000000],ETHW[0.0493971100000000],FTM[146.8237198800000000],KIN[2.00000000000000000],USD[0.0100120482048785] |
| 05426147 | AUD[80.0000000000000000] |
| 05426150 | TRX[397.0000010000000000] |
| 05426165 | LUNA2[0.0000000070000000],LUNA2_LOCKED[14.1310132100000000],TRX[0.0007770000000000],USDT[0.0000002071036200] |
| 05426187 | AUD[0.0003057862261438],BTC[0.0000987700000000],ETH[0.0000000100000000],FTT[0.0000003821107984],USD[780.3141792041804876],USDT[0.0000000077037182] |
| 05426190 | USD[0.0000000088120981],XPLA[0.3719010000000000] |
| 05426199 | EUR[1000.0000000000000000] |
| 05426200 | ETHW[0.0109962000000000],NFT [379870804020600271/1],TRX[0.0007790000000000],USD[0.0000000024000000] |
| 05426214 | KIN[1.00000000000000000],USD[0.0005590327511018],USDT[0.0000000027690148] |
| 05426216 | ETH[0.0009374000000000],ETHW[0.0009374000000000],USDC[547.4363881700000000] |
| 05426225 | USD[10.0000000000000000] |
| 05426226 | GST[606.8400000000000000],USDT[0.0000000050000000] |
| 05426238 | KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.1682629787985123],USDT[0.0000000094797081] |
| 05426239 | AUD[0.0004422830757653],BAO[8.00000000000000000],BTC[0.0206486500000000],KIN[13.00000000000000000] |
| 05426257 | KIN[1.00000000000000000],SOL[0.0000000020009113],TRX[0.0000000100000000],USD[0.2391555360670005] |
| 05426258 | BRZ[0.0044951800000000],USD[0.0000000109415456] |
| 05426268 | USD[99.9489177905070592] |
| 05426272 | USD[2.0000000023622095] |
| 05426277 | TRX[0.0015540000000000],USDT[10.0000000000000000] |
| 05426278 | SOL[9.1237774600000000],TRX[0.0015550000000000],USDT[0.0000004758469824] |
| 05426279 | AKRO[1.00000000000000000],AUD[0.0707035282415314],BAO[2.00000000000000000],BNB[0.0001558000000000],BTC[0.0000750800000000],SOL[0.0051370100000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0690517158301524],USDT[0.0000000353260830] |
| 05426280 | AVAX[0.0000000669242285],BNB[0.0000001039493601],BTC[0.0001000102043161],ETH[0.0000011359836510],ETHW[0.0000011335211092],FTT[82465.5000000000000000],GMT[0.0001600000000000],SRM[4.1691829500000000],SRM_LOCKED[6350.8308170500000000],USD[55780485.0610512599104922000000000000] |
| 05426287 | TRX[0.0015560000000000] |
| 05426300 | LUNA2[0.0091847562000000],LUNA2_LOCKED[0.0214310978000000],LUNC[2000.0000000000000000] |
| 05426308 | USD[0.4057185722000000] |
| 05426309 | BNB[0.0000000047520000],DOGE[0.0052390740000000],TRX[0.0000080010000000],USDT[0.0000003000000000] |
| 05426314 | BAO[2.00000000000000000],GRT[1.00000000000000000],TRX[0.0015540000000000],UBXT[2.00000000000000000],USD[62.6571466021782394],USDT[216.0881453649362759] |
| 05426337 | BTC[0.1204427960000000],EUR[0.5351580160000000],USD[30.0000000000000000],USDT[1.4774169560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05426367 | HXRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000003462524593] |
| 05426374 | SOL[0.000000093510800] |
| 05426377 | BTC[0.001095780000000] |
| 05426378 | SOL[0.000000045916800] |
| 05426388 | ALGO[57.592110740000000],AUD[26.957005849981613],BAO[2.000000000000000],BTC[0.011562050000000],DOGE[87.664104820000000],DOT[2.045392100000000],FTT[0.830243870000000],KIN[4.000000000000000],STMX[1049.766110900000000] |
| 05426394 | BTC[0.001411880000000],ETH[0.072836300000000],ETHW[0.072836300000000],LUNA2[13.686114040000000],LUNA2_LOCKED[31.934266080000000],LUNC[1788245.358642000000000],SOL[0.008000000000000],TRX[0.001555000000000],USD[332.689405816000000],USDT[349.218841592429060],USTC[774.845000000000000] |
| 05426398 | BTC[0.409663380000000],ETH[0.000181670000000],ETHW[0.569181670000000],TRX[0.000065000000000],USDT[8071.303416400000000],XRP[0.163148000000000] |
| 05426400 | BTC[0.000000023849181],SOL[0.000000066784150],USD[21.493522361618476] |
| 05426407 | FTT[0.034173978929880],USD[0.094249229400000] |
| 05426419 | BRZ[39.617960200000000],GMT[0.530000000000000],SOL[-0.000000108078534],TRX[0.000060000000000],USD[0.000000012784720],USDT[0.000006453118304] |
| 05426443 | ETH[0.001036420000000],ETHW[0.001022730000000] |
| 05426451 | NFT[349767830735935324][1],NFT[399003253639250438][1],SOL[0.000670500000000],UBXT[1.000000000000000],USD[0.002415005880450] |
| 05426452 | SOL[0.020134519268443300],USD[-0.034252524258995],USDT[0.000000077305370] |
| 05426462 | USD[0.241947432800000],USDT[0.006227785726528] |
| 05426467 | AKRO[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],HOLY[1.010107480000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SECO[1.000228350000000],SOL[20.085404890000000],SRM[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[88240.422931798112033] |
| 05426484 | SOL[0.000000082847300] |
| 05426488 | GST[0.070000000000000],USD[0.000000101554110],USDT[0.000000010223125] |
| 05426489 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[3.000000000000000],USD[0.000000091824328] |
| 05426494 | TRX[0.000000065962060],USD[0.000000139828416] |
| 05426496 | TRX[0.001554000000000] |
| 05426498 | APE[7.900000000000000],AVAX[1.300000000000000],BTC[0.001200000000000],ETH[0.026000000000000],ETHW[0.026000000000000],IMX[110.400000000000000],REEF[5920.000000000000000],SOL[1.550000000000000],USD[2.898591985000000] |
| 05426513 | SOL[0.000000080304500],USD[0.048650000000000] |
| 05426525 | BNB[0.000000029000000],MATIC[12.267512415000000],USD[0.000000082806981],USDT[0.000000041048473] |
| 05426537 | BRZ[0.000000010000000],BTC[0.000000098350165],ETH[0.000000099989732],USD[0.001528515980939 3] |
| 05426540 | USDT[0.175000000000000] |
| 05426554 | TRX[0.000030000000000],USD[0.000000120860523],USDT[0.000000033698053] |
| 05426556 | USD[0.576067005646547 5] |
| 05426558 | USD[155.045269495131244 8],XRP[0.000000100000000] |
| 05426564 | BAO[1.000000000000000],BTC[0.002227010000000],LTC[0.543212759511924 2],RSR[1.000000000000000],USD[0.001225029378330] |
| 05426580 | ETH[0.000672720000000],ETHW[0.000672720000000],TRX[105.495703000000000],USD[0.000000160489300],USDT[0.000000078240028] |
| 05426601 | BTC[0.000000087493125],NFT[355847885301141767][1],USD[25.487107830400889000000000],USDT[0.000000045322638],XRP[0.000000097805328] |
| 05426604 | USDT[0.163969818814035 0] |
| 05426627 | BTC[0.000619030000000],USD[4.263144632300000],USDT[65.001485164217665] |
| 05426635 | BNB[0.000011250000000],USD[0.013741819872062 6],XRP[0.000000083900985] |
| 05426642 | TRX[0.001554000000000],USD[0.000000086257478],USDT[0.000000054140140] |
| 05426661 | USD[0.088991460000000],XPLA[328.729049400000000],XRP[1.000000000000000] |
| 05426669 | SOL[2.077989250000000],TRX[0.000777000000000],USD[29.060254685000000],USDT[0.562974000000000] |
| 05426673 | USD[2000.000000000000000] |
| 05426681 | USD[0.000000050000000],XRP[0.850000000000000] |
| 05426716 | BAT[1.000000000000000],UBXT[2.000000000000000],USD[0.505625454789792 3],XRP[0.000000100000000] |
| 05426735 | BTC[0.000000060000000],DOT[0.000000065823420],FTT[0.000000105323364 2],SOL[0.000000029221677],USD[0.000000218249153],USDT[0.000000065000000] |
| 05426739 | BAO[1.000000000000000],KIN[1.000000000000000],RUNE[33.150897820000000],USD[0.000000037576288],USDT[0.000000013158405] |
| 05426759 | BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.001554000000000],USD[0.000000093547786],USDT[0.000000071975300] |
| 05426760 | SOL[0.003085050000000],TRX[0.000777000000000],USDT[0.000000065258312] |
| 05426770 | BNB[0.000000078180332] |
| 05426776 | LUNA2[0.004583193344000],LUNA2_LOCKED[0.016994117800000],LUNC[998.000000000000000] |
| 05426777 | BRZ[4.190500000000000],BTC[0.000003800000000] |
| 05426787 | TRX[0.000777000000000],USD[-0.406400298221567 4],USDT[0.411428700000000] |
| 05426795 | SOL[0.300000000000000] |
| 05426811 | BTC[0.000003010000000],USD[-0.001508664533812 4] |
| 05426815 | BTC[0.000000009000294 0],SOL[0.000000041707196],USD[0.000000001485385],USDT[0.000000001514247] |
| 05426819 | BTC[0.011898020000000],ETH[0.087999100000000],ETHW[0.087999100000000],USD[-0.007404112708382 8],USDT[-229.213616735146294 7] |
| 05426833 | AUD[0.001496014021291] |
| 05426839 | BTC[0.014707997190000 0],XRP[0.590238000000000] |
| 05426847 | BNB[0.000000104735800] |
| 05426854 | LUNA2[2.765299463000000],LUNA2_LOCKED[6.452365413000000],LUNC[602149.780000000000000],TRX[0.001555000000000],USDT[0.000001824053420] |
| 05426871 | GST[1.000000000000000],SOL[0.000000080949300] |
| 05426884 | BTC[0.000000008777710],TRX[0.000044000000000],USD[0.005602501136458 8],USDT[0.000000026201453] |
| 05426889 | WRX[25806.894439670000000] |
| 05426894 | AAPL[0.000000005373800],BUSD[1.414819770000000],FTT[0.000908880084681 6],SPY[0.000000020000000],TSLA[0.000000021897000],USD[0.000000090982575],USDT[0.000000097419184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05426910 | NFT (446329457728048435)[1],NFT (514204989981215275)[1],USD[0.0000091442500000],USDC[1.0002921700000000] |
| 05426913 | GST[0.0800003500000000],USDT[0.0000000052500000] |
| 05426926 | SOL[0.0000000015536123] |
| 05426929 | USD[10.0000000000000000] |
| 05426954 | BTC[0.0000000080000000],USD[29.4176485838674130],USDT[0.9353483400000000] |
| 05426957 | USD[225.3545177600000000] |
| 05426966 | SOL[19.3238440000000000],TRX[0.4641360000000000],USD[0.6130913331575000] |
| 05426968 | FTT[0.000003709860000],POLIS[0.0921596300000000],USD[0.0000000050214365],USDT[0.0000000007842034] |
| 05426978 | TRX[0.0007770000000000],USD[50.4901009803000000],USDT[0.0036620000000000] |
| 05426982 | AUD[0.0002120869083392] |
| 05426999 | BNB[0.0066313000000000],USD[0.8053893915000000] |
| 05427031 | TRX[0.0015080000000000] |
| 05427038 | SOL[0.0000000036337500] |
| 05427048 | TRX[0.0046060000000000],USD[0.0987262000000000],USDT[0.0000000144677420] |
| 05427053 | GST[102.4800000000000000] |
| 05427069 | FTT[25.9948000000000000],USD[0.9171067288126300] |
| 05427078 | USD[0.0028732165381883],XPLA[0.7344630000000000] |
| 05427083 | DOGE[1902.6218259143002236],SOL[0.0000000022025100],TRX[0.0347130000000000],USD[0.2319110025000000] |
| 05427090 | USDT[0.0000000318757154] |
| 05427096 | BTC[0.0000106800000000] |
| 05427103 | USD[2.1946119020000000] |
| 05427108 | AUD[0.0000000065875034] |
| 05427111 | TRX[0.0015540000000000] |
| 05427116 | USD[0.0000000005000000] |
| 05427140 | BTC[0.0000000038661492],FTT[0.0000000026838533],STEP[0.0000000078711699],USD[0.0052117570072775],USDT[0.0000000050000000] |
| 05427144 | BNB[0.0000000021941200],SOL[0.0111999536675500],TRX[0.0000000031213668],XRP[0.0528433600000000] |
| 05427150 | FTT[1.0000000000000000],USD[0.0000000097423111],USDC[10357.7276574900000000],USDT[0.0000000161921966] |
| 05427170 | AUD[0.0001702792276033] |
| 05427171 | GST[1.0000000000000000] |
| 05427174 | USD[51.5616701148609300] |
| 05427186 | ETH[0.0000000001078400],TRX[3420.2204837398754648],USD[0.0000000044270569] |
| 05427190 | AUD[0.0000000026000000],BTC[0.0625271429730725],FTT[25.0000000000000000],USD[29.5558507965992688],USDT[1.6009790657000000] |
| 05427197 | SOL[20.0037300000000000],TRX[0.9278340000000000],USD[1.7054665270000000] |
| 05427208 | USD[0.0009735372276242],USDT[0.0000000029407680] |
| 05427210 | TRX[9.0000000000000000] |
| 05427215 | SOL[0.0019304000000000] |
| 05427220 | BNB[0.0000000194271595],ETH[0.0000000049849696],LRC[0.0000000698919198],MATIC[0.0000000016922668],TRX[0.0003800000000000],USD[0.0000000027837268],USDT[0.0000000071565910] |
| 05427240 | BAO[5.0000000000000000],GBP[0.0000000675035532],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000036623008] |
| 05427244 | FTT[194.1631130100000000],HT[48.4174243900000000],TRX[42254.7362748200000000],USD[508.6249998438454928],USDT[0.0000000078437388] |
| 05427269 | TRX[0.0007790000000000] |
| 05427270 | BTC[0.0035000000000000],USD[2.2309174662684714],USDT[0.0000000064599596] |
| 05427282 | USD[0.0000000066122802],USDT[202.1572481307073700] |
| 05427286 | AUD[0.0000000001320854],BTC[0.0000000022904380],ETH[0.0000000004985169],ETHW[0.0228829504985169],USD[963.9203667678223369] |
| 05427295 | AUD[0.0021806106857318] |
| 05427299 | USDT[239.6593565888580106] |
| 05427301 | ETHW[0.0109166200000000],TRX[0.0015540000000000],USD[0.0020019660000000],USDT[0.7150400000000000] |
| 05427314 | BTC[0.1498979448512765],CRO[15011.8603403500000000],ETH[2.0029527200000000],FTT[50.0146160800000000],TRX[0.0016300000000000],USD[2.0034554543100500],USDT[0.8356677695200000] |
| 05427322 | AAVE[5.9566703928199035],AKRO[4.0000000000000000],ALGO[246.4673200815301760],APT[20.4183885917234339],ATLAS[33403.6000090134008298],AUD[0.0000016388520433],BAO[8.0000000000000000],BNB[0.0000000535896626],DENT[3.0000000000000000],ETH[0.0000000036242237],GALA[20113.3906403185530000],KIN[8.0000000000000000],LINK[0.0000000928230364],SOL[0.0000000907074299],TRX2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000001607553],XRP[0.0000000030000000] |
| 05427326 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[1.0571696700000000],TRX[1.0015540000000000],USD[70.7624439218455975],USDT[0.0000002753828415] |
| 05427332 | AVAX[1.0479728300000000],BTC[0.0001364900000000] |
| 05427336 | NFT (369911096262028446)[1],NFT (474901249264363129)[1],NFT (572830476307874742)[1],USDT[0.0009166700000000] |
| 05427352 | BICO[26.0000000000000000],TRX[0.0007790000000000],USD[0.0016353860000000],USDT[0.0000000080601200] |
| 05427358 | USDT[0.1520648075000000] |
| 05427384 | USDT[0.6214000000000000] |
| 05427385 | USDT[0.0000004941318168] |
| 05427398 | RSR[1.0000000000000000],USD[0.0000000011590307] |
| 05427401 | AKRO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000022219242356] |
| 05427405 | SOL[0.0000000052000000] |
| 05427409 | TRX[0.0022080000000000],USDT[0.8756178200000000] |
| 05427414 | TRX[0.0015540000000000],USD[0.3926726039255394],USDT[0.0000000055262217] |
| 05427420 | LUNA2[0.1084130505000000],LUNA2_LOCKED[0.2529637845000000],LUNC[23607.1700000000000000],USDT[0.0000000057680100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05427423 | USD[100.0000000000000000] |
| 05427425 | USD[0.0000000070423990] |
| 05427429 | TRX[0.0015570000000000],USDT[0.0000000085301717] |
| 05427438 | BAO[1.0000000000000000],ETH[0.0000000012500000],FRONT[1.0000000000000000],KIN[1.0000000000000000],NFT (350134429401709112)[1],NFT (373625383812058002)[1],NFT (427061757039565146)[1],NFT (552252305625976145)[1],NFT (558702936974294681)[1],USD[174.7528746210406134],USDT[0.0000000015761017] |
| 05427439 | USD[0.4788740300000000] |
| 05427442 | BTC[0.0000000045410000],USD[0.0000001268809650],USDT[0.0000000030706003] |
| 05427447 | AUD[0.0098775300000000],HOLY[1.0000000000000000],USD[0.0000000045118952],USDT[675.0000000038728793] |
| 05427452 | HOLY[1.0000000000000000],MATIC[0.0000000085709100],NFT (409251613434020627)[1],NFT (497688747292697658)[1],SOL[0.0000000015468100] |
| 05427455 | FTT[0.0000000085963016],USD[0.0000000097752958],USDT[0.0000000137703190] |
| 05427460 | FTT[4.0345783900000000],UBXT[1.0000000000000000],USD[0.0000000104253868],USDT[0.1494642802778726] |
| 05427463 | BNB[0.0057647100000000],BTC[0.0000000150000000],DOGE[158.4273737400000000],FTT[1.3130142800000000],Q[2360.9914466800000000],SOL[1.2614807400000000],TRX[0.9983510000000000],USD[-8.0478498722500000] |
| 05427467 | ETH[0.0003952200000000],ETHW[0.0007664000000000],USD[0.0000073837137440],USDT[0.0000078131485006] |
| 05427472 | USDT[0.2899161625000000] |
| 05427479 | USD[0.0047146524133576] |
| 05427481 | ETH[1.4628472620493312],ETHW[1.8018472620493312],IMX[467.8064200000000000],USD[0.6263125300000000] |
| 05427487 | BTC[0.0001274800000000],GBP[0.0000000053774096],USD[0.0000325896157505],USDT[0.0001280130458187] |
| 05427488 | GBP[0.0000000048736160] |
| 05427490 | AUD[0.0000001082099800],BTC[0.0000262100000000],TRX[0.0015540000000000],USDT[6.2763707317448114] |
| 05427506 | KIN[1.0000000000000000],SOL[0.0080344300000000],TRX[0.0015540000000000],USDT[0.0000000067878828] |
| 05427510 | TRX[0.0015560000000000],USDT[0.0000000094500000] |
| 05427516 | USDT[2.7481818910000000],XRP[0.4860010000000000] |
| 05427520 | LUNA2[0.0045740085880000],LUNA2_LOCKED[0.0106726867000000],LUNC[996.0000000000000000] |
| 05427528 | USD[5.1776879100000000] |
| 05427536 | BNB[0.7614266700000000],TRX[0.0000010000000000] |
| 05427557 | AUD[423.0736640366267019],DENT[1.0000000000000000] |
| 05427560 | USDT[0.0000000125394003],XRP[1246.4812115688028505] |
| 05427571 | BAO[5.0000000000000000],ETH[0.0546995300000000],ETHW[0.0540339700000000],KIN[1.0000000000000000],SOL[1.0209496900000000],USD[0.0000000083912902],USDC[1434.7761605800000000] |
| 05427578 | USDT[0.0002793811931598] |
| 05427579 | GST[0.0400000000000000],USDT[0.0000000050000000] |
| 05427587 | KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000003553210302] |
| 05427588 | GBP[0.0000000006704556],MATIC[643.8814533800000000],SHIB[11049723.7569060700000000],USD[0.0000000089507720],XRP[9509.7387290407800000] |
| 05427595 | BNB[0.0000000100000000],TRX[0.0000000075513114] |
| 05427608 | FTT[105.0277855300000000],USD[159.1219320881400000],USDT[0.0048673200000000] |
| 05427615 | USD[0.0038311620492870000000000] |
| 05427617 | AUD[0.0034050297878864] |
| 05427634 | BAO[1.0000000000000000],BUSD[91.6800000000000000],DENT[1.0000000000000000],NFT (359348793411673307)[1],NFT (473815199524431533)[1],NFT (474037414912183990)[1],NFT (498525427745819470)[1],USD[0.0085223620351720],USDT[0.0000000165138716] |
| 05427666 | GBP[0.0000000058148859] |
| 05427679 | GST[0.6000000000000000],LUNA2[0.0035843485400000],LUNA2_LOCKED[0.0083634799260000],TRX[0.0012950000000000],USD[176.6480079243192484],USTC[0.5073818552423766] |
| 05427684 | USD[0.0284330000000000] |
| 05427685 | TRX[0.0015540000000000],USD[20.6095392620421084],USDT[0.0000000015634888] |
| 05427693 | FTT[25.6951170000000000],LUNA2[0.2925933697000000],LUNA2_LOCKED[0.6827178625000000],LUNC[63712.8222633000000000],TRX[0.2066470000000000],USD[-0.9706722015000000000000000],USDT[0.3893330989000000] |
| 05427695 | BNB[0.0000001170149893],SOL[0.0000000662303001],TRX[0.0000000067005774],XRP[0.0000000090000000] |
| 05427697 | SOL[0.0008075600000000],TRX[0.0015540000000000],USD[1.0000002661172400],USDT[0.3613215900000000] |
| 05427702 | USD[0.0663301900000000] |
| 05427711 | SOL[0.0000000015492900],TRX[0.0000000032271796] |
| 05427730 | BTC[0.0000008585564400],FTT[0.0907223000000000],USD[298.2329453281500000] |
| 05427756 | USD[819.6813734719854873] |
| 05427763 | USDT[0.0000004179377440] |
| 05427788 | ETH[0.0007085400000000],ETHW[0.0007085400000000],TRX[0.6001500000000000],USD[15.1625305188500000],USDT[0.0088221380000000] |
| 05427798 | USD[0.0000000157494465] |
| 05427802 | TRX[0.7236240000000000],USDT[0.5074336455000000] |
| 05427808 | BTC[0.0000869687588540],DOGE[-199.0818538005710680],ETH[-0.0336864663586236],ETHW[0.1774212189158736],FTT[15.0924000000000000],SOL[0.0073679549038361],TRX[0.0032470000000000],USD[554.0190435434253942],USDT[338.0231742248000000] |
| 05427832 | USD[0.0000000089886667] |
| 05427833 | USD[51.4649910436500000000000000] |
| 05427851 | BNB[0.0000000095000000] |
| 05427853 | USD[0.0279416400000000] |
| 05427858 | GST[324.4000101300000000],USDT[0.0000000050000000] |
| 05427860 | USD[0.0000000090000000] |
| 05427872 | AUD[0.2600460101656250] |
| 05427889 | BTC[0.0039204200000000],ETH[0.0044064161050900],ETHW[0.0044064161050900],NFT (426591143989103902)[1] |
| 05427900 | SOL[0.0000000035082657],XRP[0.0000000066298165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05427904 | ETH[0.0205794100000000],ETHW[0.0205794100000000] |
| 05427906 | AUD[516.1313865000000000] |
| 05427909 | AUD[0.0002104076421305] |
| 05427924 | AUD[1000.2206543037216297],BTC[0.0253781300000000],USD[5.5437780000000000] |
| 05427926 | USD[0.0000002057445644] |
| 05427927 | SOL[0.0000000042804430] |
| 05427938 | BTC[0.0000429400000000],EUR[0.0055808351816628] |
| 05427960 | 1INCH[283.7080702200000000],AVAX[5.6586570100000000],LTC[1.1243297700000000],USD[91.4981680346891555000000000] |
| 05427961 | GST[0.0400002600000000],USDT[0.0000000050000000] |
| 05427970 | BNB[0.0000000133224000],TRX[0.0100880000000000],USDT[0.0000000082562494] |
| 05427973 | USD[0.0000000111443368] |
| 05427977 | TONCOIN[0.0000000030000000] |
| 05427983 | GBP[0.0000000025285949] |
| 05427985 | BTC[0.0000145700000000],GBP[42.8774448000000000],USD[0.0000088505405320] |
| 05428003 | ETH[0.0004562000000000],ETHW[0.0004562000000000],TRX[0.2104760000000000],USD[0.6236597812967144],USDT[0.3600799325000000],XRP[-1.7549519909838038] |
| 05428007 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000052426072],USDT[0.0000000071223537] |
| 05428015 | AXS[0.0000000067454500],BTC[0.0000000074609000],CEL[0.0000000068358262],FTT[0.0000000015200073],SOL[0.0000000070161400],USD[0.0000000125513875],USDT[5.4462370952020634] |
| 05428016 | TRX[0.0000000100000000] |
| 05428025 | ETH[0.0000000300000000] |
| 05428036 | LUNA2[0.3922056033000000],LUNA2_LOCKED[0.9151464077000000],LUNC[85403.5958640000000000],USD[48.7352334260000000] |
| 05428041 | SOL[0.0000000030957400] |
| 05428054 | USD[0.0001514636395125],USDT[0.0000000031176096] |
| 05428067 | BTC[0.0515277980000000],EUR[2.1652166700000000] |
| 05428068 | GMT[0.0318255747061615],GST[0.0406426200000000],SOL[0.0032869800000000],USD[0.0081276532095390],USDT[0.0000000091917045] |
| 05428077 | ETH[0.1045037000000000],ETHW[0.1045037000000000] |
| 05428096 | SOL[0.9858000000000000],USD[0.2284202631000000],USDT[0.0070920000000000] |
| 05428128 | BAO[2.0000000000000000],BTC[0.0000000007000000],USD[231.3526628799413090] |
| 05428134 | SOL[0.0000000137302800] |
| 05428146 | TRX[0.0000050000000000],USDT[0.0400680007521012] |
| 05428165 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000026326186],D.0000000054562030],CAD[0.0000004573232992],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000083261775],GMT[0.0000559700000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0001000900000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0257662856078096] |
| 05428174 | USD[0.4020794025000000] |
| 05428200 | TONCOIN[0.0400000000000000],USD[0.0014087534000000] |
| 05428221 | USD[0.0003573013410050],USDT[0.0000000032640000] |
| 05428222 | GST[11.1000000000000000],USDT[0.1610569000000000] |
| 05428225 | USD[0.0616047107987500] |
| 05428228 | LUNA2[4.3350791370000000],LUNA2_LOCKED[9.7663420800000000],LUNC[944438.2198325100000000],NFT (290159246418230371)[1],NFT (297116430166754569)[1],NFT (381654232680045371)[1],NFT (475756943651964212)[1],NFT (490588227278428502)[1],NFT (522994230358695333)[1] |
| 05428229 | BTC[0.0019951000000000],ETH[0.0075960000000000],ETHW[0.0075960000000000],MATIC[9.9320000000000000],USD[2906.2112075600000000] |
| 05428233 | ETH[0.0000000053983473],SOL[0.0000000030000000],USD[0.3482599926401376] |
| 05428243 | TRX[0.1573310000000000],USDT[0.3416889950000000] |
| 05428249 | USD[0.0000022574517470] |
| 05428256 | BTC[0.0000000053360000],LTC[0.0004580000000000] |
| 05428276 | USD[0.3306264600000000] |
| 05428278 | BTC[0.0000000030000000],USD[0.0089995125844516],USDT[0.2174353662500000] |
| 05428282 | TRX[0.0015550000000000] |
| 05428286 | USD[2000.0100000000000000] |
| 05428291 | BNB[0.0000000347219720],SOL[0.0000000052215227],TRX[0.0000000024101507],XRP[0.0000000100000000] |
| 05428315 | GBP[0.0000000110305825] |
| 05428320 | LUNA2[0.2509488480000000],LUNA2_LOCKED[0.5855473120000000],LUNC[54644.6400000000000000],TRX[0.6728800000000000],USDT[0.0000011644898400] |
| 05428326 | BNB[0.0000000011133757],BTC[0.0000000052804956],CEL[0.0000000023200000],FTT[0.0000000030852788],SOL[0.0000000035248024],USD[0.5970024334588184],USDT[0.0000000067500000] |
| 05428378 | FTT[0.0328682300000000],SRM[1.1598635200000000],SRM_LOCKED[120.0311044700000000],USD[805.0693606685301100],USDT[0.0131285599721900] |
| 05428380 | LTC[0.0000000032000000] |
| 05428382 | TRX[0.0007770000000000],USD[2.3184410200000000],USDT[0.0000000004787500] |
| 05428396 | GST[0.0900804800000000],TRX[0.0000030000000000],USD[0.2100458824514233],USDT[0.0000000025373529] |
| 05428400 | USD[0.0098961893927085] |
| 05428410 | USD[0.0131473006839309],USDC[244.8300000000000000],USDT[0.2443339008997290] |
| 05428428 | USD[9.0588268628273639] |
| 05428448 | TRX[0.3160680000000000],USD[0.0876531802500000],XRP[0.5672910000000000] |
| 05428451 | BTC[0.0000000024082740],TRX[1.0000000000000000] |
| 05428504 | TRY[0.0000001161105299] |
| 05428520 | ETH[0.0000000031772220],FTT[25.0000000000000000],TRX[0.0669410074096287],USD[0.1013238999793448],USDT[0.0000000032531382] |
| 05428530 | USDT[1.3775980716250000],XRP[0.7180400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05428531 | BTC[0.0000000016055500] |
| 05428533 | EUR[0.0000001070660053] |
| 05428539 | APT[0.0230000000000000],LTC[0.0000000048000000],TRX[0.2611250000000000],USDT[45.0995686317668080] |
| 05428582 | SOL[0.0000000047590000] |
| 05428592 | AKRO[1.0000000000000000],BAO[2.0000000000000000],IP3[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2057458132842225] |
| 05428610 | TRX[0.0007770000000000],USDT[0.0543079757500000] |
| 05428618 | BABA[0.1041906000000000],FB[0.0505377700000000],PYPL[0.1234861700000000],TRX[1.0000000000000000],USD[0.0024680410715204] |
| 05428622 | AUD[0.0051935077697212] |
| 05428644 | BNB[0.0000000078689113] |
| 05428658 | EUR[0.0000001380439946],GBP[0.0000000002083124],KIN[1.0000000000000000] |
| 05428659 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[0.0007699667362358],KIN[3.0000000000000000],USD[0.0000001057657565],USDT[0.2001347279068608] |
| 05428674 | LUA[630.8186499504620135],LUNA2[2.9626920350000000],LUNA2_LOCKED[6.6679613810000000],LUNC[645320.9819395300000000],USD[0.0020583562884841] |
| 05428700 | USDT[0.2397920225000000] |
| 05428704 | SOL[0.0000013819178100],USD[0.0004985773711128] |
| 05428707 | FTT[0.0222730812922816],USD[0.0000002274014635] |
| 05428732 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (3127262204767266 03)[1],TRX[0.0000360000000000],USDT[0.0000041535412219] |
| 05428750 | GBP[0.0000000708670056] |
| 05428754 | TRX[0.0015540000000000],USDT[2069.4712111000000000] |
| 05428758 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000051641806],USD[0.0000000010286624],XRP[189.8688679700000000] |
| 05428761 | TRX[0.0000310000000000],USDT[619.0000000000000000] |
| 05428762 | USDT[0.1816567400000000] |
| 05428832 | AVAX[0.1833520000000000],BTC[0.0000141000000000],USD[0.6374315631250000],XRP[67.0100000000000000] |
| 05428846 | USD[5044.3694400482760240] |
| 05428874 | GST[61.0000000000000000],USDT[0.6466200000000000] |
| 05428890 | USD[0.0000000042679936] |
| 05428891 | NFT (5144539719087223 88)[1],USD[0.1672000000000000] |
| 05428903 | USD[30.0000000000000000] |
| 05428918 | BNB[0.0057476000000000],BTC[0.0515244200000000],ETH[5.7349201000000000],ETHW[5.2512332700000000],SOL[8.7856773100000000],TRX[0.0015560000000000],USDT[6.0611283400000000] |
| 05428921 | USDT[0.0000009056711248],USDT[0.0000009616787] |
| 05428923 | USDT[0.0964085750000000] |
| 05428934 | BAO[1.0000000000000000],GRTBULL[36769330.0000000000000000],LINK[10.0604143746600000],USD[127.9612110432415172000000000],USDT[347.3839297247828213] |
| 05428951 | BTC[0.0000000844866139],ETH[0.0000000053514869],FTT[0.4976049282999373],LUNA2[0.1836583850000000],LUNA2_LOCKED[0.4285362316000000],LUNC[39992.0000000000000000],USD[-170.5226636622485500],USDT[174.4934122935677074] |
| 05428963 | AUD[0.0003412729266876] |
| 05428966 | TRX[0.0000001000000000],USD[29.4000000000000000],USDT[0.0000000048000000] |
| 05428975 | SOL[0.0000000036000000],TRX[0.0085740000000000] |
| 05428981 | USD[0.0000000096934247],USDT[0.0000000066983795] |
| 05428983 | COMP[0.0539254700000000],MATIC[4.3283655700000000],USD[3.9318869972629391],USDT[0.0000001399335575] |
| 05428995 | BAO[2.0000000000000000],SOL[0.0000000807440330],TRX[0.0001940000000000],USD[0.0000002176893826],XRP[0.2462420200000000] |
| 05428999 | USD[0.0000000075000000] |
| 05429002 | TRX[0.0007770000000000],USDT[3.2396844790000000] |
| 05429018 | BAO[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000032753457730] |
| 05429027 | TRX[0.5539220000000000],USD[226.8127942655196364],USDT[496.0182895789945670],XPLA[0.0669400000000000] |
| 05429034 | TRX[0.0015570000000000],USDT[0.0000000026765395] |
| 05429050 | BTC[0.0000000080000000],EUR[0.0034658300000000],USD[0.0000000175687663],USDT[0.0000000152174828] |
| 05429053 | GST[0.0900000000000000],TRX[0.0007780000000000],USDT[0.0000000075000000] |
| 05429056 | BNB[0.0092533315239411],BTC[0.0283813309102500],ETH[0.0001876699400000],ETHW[0.0000000011600000],FTT[2.5259576833712992],GMT[0.9700000031334640],GST[0.0800000000000000],MATIC[0.9955380000000000],NFT (4141133680146152 78)[1],SOL[0.0087991457354728],TRX[475.8104000000000000],USD[347.7387604838378784] |
| 05429057 | AUD[0.0009261576025122] |
| 05429071 | TRY[0.0000002097335404] |
| 05429074 | USD[0.0000015627001092] |
| 05429075 | TRX[0.0000150000000000],USDT[0.0742570000000000] |
| 05429076 | USD[0.0000000006000000] |
| 05429089 | USDT[0.0000104728649200] |
| 05429090 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0445202600000000],ETH[0.4978762100000000],ETHW[0.4976669400000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[92.7530615847269774] |
| 05429091 | FTM[238.6647552700000000] |
| 05429133 | GMT[0.0000000098189145],GST[2500.0000000034013360],SOL[0.0000000490087672],USD[19.2626595670080933] |
| 05429166 | AUD[0.5578046600000000],USD[0.0000000110941658] |
| 05429167 | AUD[0.0000000076973085],ETH[0.0000000060000000],USD[0.0000000086419263] |
| 05429181 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[26.0280491538988978] |
| 05429187 | BTC[0.0000000103485560],SOL[0.0000000096672560],USDT[0.0000000691048128] |
| 05429196 | AUD[0.0008622062010855],USD[0.0000000017689774] |
| 05429198 | USD[554.0300000012273070] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Filed 03/15/23    Page 1594 of 2507    Schedule AB Part 75 - Priority Unsecured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05429202 | USDT[1.0254319600000000] |
| 05429213 | ATOM[0.9998000000000000],BTC[0.0086987200000000],DOT[2.2995400000000000],ETH[0.0149970000000000],SOL[8.4000000000000000],TRX[38.0000000000000000],USD[101.4501506316935910],USDT[29086.5539071480000000] |
| 05429215 | AAVE[10.9478100000000000],BRZ[9.5441000000000000],BTC[0.0096526900000000],ETH[9.3776241000000000],ETHW[0.0006359000000000],UNI[100.8798200000000000],USD[0.9283094484000000] |
| 05429224 | GST[0.0373597500000000],SOL[0.0006428069132900],USD[0.0001099271139105],USDT[0.0000000139861478] |
| 05429228 | BNB[0.0095000000000000],GST[1.0000000000000000] |
| 05429234 | LUNA2[6.7399886550000000],LUNA2_LOCKED[15.7266402000000000],LUNC[1467646.7200000000000000],USD[0.0000007522626300],USDT[0.0010000056092665] |
| 05429250 | BTC[0.0258072324000000],ETH[0.0005545328151511],ETHW[0.0005545328151511],FTT[52.8894200000000000],USD[3303.7466645909422718] |
| 05429253 | TRX[0.0007780000000000],USD[0.3589373160417414],USDT[0.0000000009050200] |
| 05429277 | FTT[0.0692620133453011],NFT [36198122322706318(0)[1],NFT [4531118291942946955][1],TRX[0.0028880000000000],USD[-9.0717434724256001],USDT[16.7847013557896722] |
| 05429297 | LUNA2[0.5749885922000000],LUNA2_LOCKED[1.3416400490000000],USD[0.0148240971370652] |
| 05429307 | BTC[0.0015074400000000],USD[36.5351828060180216],USDT[0.0000000317677618] |
| 05429314 | APE[6.1632507500000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.1519636300000000],ETHW[10.7983304500000000],FIDA[1.0000000000000000],KIN[5.0000000000000000],MBS[0.0081591700000000],SOL[7.9841473700000000],UBXT[1.0000000000000000],UNI[4.9222875800000000],USD[0.0000345333364559],USDT[0.0000000006127660] |
| 05429322 | SOL[1.0045008700000000],USDT[0.0000005035738602] |
| 05429333 | EUR[0.0000774104348750] |
| 05429360 | GMT[0.0024737045673778],GST[0.0200000000000000],SOL[0.0000000767637461],TRY[1.0949387100000000],USD[0.0000000107289472],USDT[0.0000000019932197] |
| 05429364 | AVAX[0.0000000081788830],BNB[0.0000000005809194],BTC[0.0000000027959844],DOT[0.0000000070794776],ETH[0.0000000092000000],FTT[0.0000000015116022],GALA[0.0000000000828800],MATIC[0.0000000097751975],SOL[0.0000000050879878],TRX[0.0000009008593676],USD[0.0000003371247095],USDT[0.0000000006268297] |
| 05429367 | SOL[0.0000005099103],XRP[0.0000000100000000] |
| 05429369 | KIN[1.0000000000000000],SHIB[1999041.2793864100000000],USD[0.0000000000001101] |
| 05429373 | USDT[291.5649302982500000] |
| 05429375 | FIDA[0.0060000000000000],LDO[0.0076000000000000],USD[0.9985835072313000],VGX[0.0048000000000000],WFLOW[0.0003600000000000] |
| 05429381 | ETH[0.0016301400000000],ETHW[0.0016301400000000],USD[0.1896207800000000],USDT[0.0000000070000000] |
| 05429416 | SOL[0.1007380019663365],USDT[0.0000010244502113],XRP[5.4312080000000000] |
| 05429417 | USD[30.0000000000000000] |
| 05429428 | USD[1.7174644749464220] |
| 05429435 | TRX[0.0007770000000000],USD[21.0615385800000000],USDT[0.0000000352573809] |
| 05429440 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000011599868528] |
| 05429444 | USD[0.0000000147761112] |
| 05429446 | TONCOIN[0.0000329000000000],USD[0.0026896219646940],USDT[0.0000000043393002] |
| 05429448 | BTC[0.0000000094657300] |
| 05429451 | ETH[0.0000000110561187],ETHW[0.0000000110561187] |
| 05429463 | USD[0.4230306593000000] |
| 05429465 | AVAX[1.0250294600000000],KIN[1.0000000000000000],SOL[0.0477332000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7901664787300550],USDC[337.0000000000000000] |
| 05429478 | ETH[0.0009990000000000],ETHW[0.0009990000000000] |
| 05429486 | SOL[0.0000000041883136] |
| 05429500 | LUNA2[2.4178554280000000],LUNA2_LOCKED[5.6416626660000000],LUNC[526493.1100000000000000],SHIB[1200000.0000000000000000],USD[0.1970723593971300] |
| 05429503 | USD[0.0000000056254488] |
| 05429505 | USD[10.0000000000000000] |
| 05429526 | KIN[1.0000000000000000],SOL[0.0010000000000000],USD[0.0000037855551942] |
| 05429538 | BRZ[150.0000000000000000],BTC[0.0003986000000000],DOGE[20.0000000000000000],PEOPLE[9.9980000000000000],USD[-17.4096792247305488] |
| 05429539 | GST[174.1100000000000000],USDT[127.3811950237500000] |
| 05429546 | USD[29.8170732078200571],USDT[0.2657416000000000] |
| 05429549 | TRX[0.0007770000000000],USD[1.2835568050000000],USDT[0.0000000011247401] |
| 05429555 | HOLY[1.0008040100000000],USD[0.0000730749697607],USDT[0.3370864300000000] |
| 05429559 | RSR[1.0000000000000000],SHIB[24979184.0133222300000000],USD[0.0000000000000177] |
| 05429565 | SOL[0.2129683367326544] |
| 05429566 | GBP[0.0000000054763440] |
| 05429570 | USDT[1.4300000000000000] |
| 05429574 | USD[0.0000000284605836] |
| 05429575 | DENT[1.0000000000000000],FIDA[1.0000000000000000],GALA[11450.2317187400000000],USD[1000.0100000005898910] |
| 05429578 | TRX[0.0018510000000000],USD[0.0058891701000000],USDT[0.0000000075000000] |
| 05429579 | BNB[0.0099297000000000],USD[0.1686257506500000],USDT[0.0812569000000000] |
| 05429603 | AUD[2.9363126200000000],BTC[0.0001049161322003],ETH[0.0424338400000000],ETHW[0.0200000000000000],USD[71.1825688543711811],USDT[3.0351080722384000] |
| 05429613 | ETH[0.0000000000000000] |
| 05429622 | USD[-18.5640159045400000],USDT[480.4000000000000000] |
| 05429642 | GST[12.0800000000000000] |
| 05429644 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000312082444],USDT[0.0002019864347375],XRP[259.1114201048532399] |
| 05429653 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0015600000000000],USD[0.0000004878882568],USDT[0.0000002214515731] |
| 05429655 | USDT[0.1309166000000000] |
| 05429658 | USD[0.0000026720384509] |
| 05429661 | EUR[150.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05429663 | GENE[18.999420000000000].GST[0.030001200000000].TRX[0.000777000000000].USD[-1.564469675508269].USDT[1.727967980000000] |
| 05429665 | SOL[0.016787640000000000] |
| 05429672 | FTT[25.003484410000000].TRX[0.000290000000000].USD[0.108138244003603].USDC[80.000000000000000].USDT[0.008703008479583] |
| 05429679 | TONCOIN[26.600000000000000].USD[0.112989180000000] |
| 05429681 | USD[0.024671229600000].USDT[2.656542755000000].XRP[0.998600000000000] |
| 05429700 | GMT[0.500000000000000].GST[0.020000000000000].USD[0.000963204800000].USDT[0.000000050000000] |
| 05429705 | FTT[0.046435070000000].TRX[0.001558000000000].USDT[2.443750610000000] |
| 05429706 | SOL[0.010000000000000].USD[-0.075676306883602].USDT[0.000000099846484] |
| 05429716 | USD[3.432016138318270] |
| 05429718 | ETH[0.000740535382953].ETHW[-36.027555178198008].MATIC[0.991297379590355].SOL[26.364726000000000].TRX[0.000325000000000].USD[0.638751550000000].USDT[0.421139479791837] |
| 05429727 | AUD[0.009867300000000].TRX[0.000430000000000].USDT[0.000000087437676] |
| 05429733 | AUD[0.000000009587274].SOL[708.870218260000000].USD[0.073943903238552] |
| 05429734 | GBP[5.000000000000000] |
| 05429737 | NEAR[3.900000000000000].SHIB[1700000.000000000000].SOL[0.300000000000000].USD[0.196527854500000].USDT[0.000000035401500] |
| 05429739 | FTT[0.038551536354867].NFT[35309745081434710][1].NFT[455346699125103665][1].NFT[459033344975479105][1].NFT[494066756676030691][1].NFT[541911695617127796][1].SUN[0.000346853800000].USD[14431.703069177033135] |
| 05429746 | BNB[0.000000093543850].TONCOIN[0.879857910000000].USD[0.001239200000000] |
| 05429758 | MATIC[0.000000002300000] |
| 05429774 | USD[30.000000000000000] |
| 05429783 | BNB[0.000000186467544].FTT[0.000000066822374].MATIC[0.000000020310000] |
| 05429789 | TRX[0.000777000000000].USD[0.291122145250000].USDT[0.000000098142800] |
| 05429811 | USD[0.000362125644238] |
| 05429824 | USD[30.000000000000000] |
| 05429828 | USD[0.000184136816] |
| 05429830 | ETH[0.224129160000000].ETHW[0.224021050000000] |
| 05429834 | ATOM[4.390602430000000].AVAX[1.914621400000000].AXS[2.865840000000000].BAO[1.000000000000000].BNB[0.157168000000000].BTC[0.021703800000000].DOGE[57.244180000000000].DOT[4.185974000000000].ETH[0.031881198000000].ETHW[0.032414998000000].FTM[114.821800000000000].FTT[1.879853400000000].GAL[499.000000000000].KIN[1.000000000000000].LINK[4.085153800000000].MATIC[147.504000000000000].RAY[39.000000000000000].SOL[2.056322000000000].UBXT[1.000000000000000].USD[13634.995369626134489].XRP[121.196430960000000] |
| 05429838 | SOL[0.000000017108600].USD[0.000000002778844] |
| 05429860 | TRX[0.000777000000000].USDT[0.628280000000000] |
| 05429864 | BTC[0.001305940000000].GBP[0.004461832496930].USD[0.001108906479169] |
| 05429866 | KIN[1.000000000000000].USD[0.000000041819440] |
| 05429876 | NFT[549630697081243851][1].NFT[572172265868617301][1].SOL[11.265338510000000].USD[0.000001603449318].USDT[0.000000051589083] |
| 05429890 | BAO[1.000000000000000].KIN[1.000000000000000].USD[0.000000042456389] |
| 05429904 | MATH[1.000000000000000].RSR[1.000000000000000].USD[0.000000010066736] |
| 05429910 | SOL[0.008100000000000].USDT[0.000000043750000] |
| 05429913 | TRX[0.013029240000000].TRXHEDGE[0.033993880000000].USD[-0.002050762960000].USDT[0.001183040438844] |
| 05429915 | USDT[0.252230140000000] |
| 05429918 | USD[520.214179150000000] |
| 05429933 | USD[0.000000051678730] |
| 05429940 | GMT[1.150000000000000].SOL[0.000990000000000].USD[0.055523077000000] |
| 05429949 | BAO[2.000000000000000].KIN[2.000000000000000].SWEAT[130.495023080000000].USD[0.000031991561956].USDT[0.734508203573426] |
| 05429954 | ALGO[0.000000009200000].ETH[0.000000004640000].GBP[0.000096080032864].RSR[0.000000004096904].SOL[61.447097311767435].USD[0.000000048994174].XRP[2044.463480335042725] |
| 05429973 | USD[0.000508274832101].USDT[0.000000099722848] |
| 05429983 | TRX[0.000080000000000].USD[99.710147580000000].USDT[0.000000064923190] |
| 05429985 | APE[0.005003100000000].LUNA2.55767654000000000].LUNA2_LOCKED[5.967911926000000].LUNC[556939.451394900000000].NEAR[15.796998000000000].USD[0.222979411792300] |
| 05429988 | BTC[0.092414600000000].ETH[0.135232730000000].ETHW[0.134170010000000].UBXT[1.000000000000000].USD[2106.727361760000000].USDT[0.000000027765112] |
| 05430001 | BRZ[9.995772526580000].BTC[0.001600043537749].ETHW[0.006893440000000].LTC[0.112390620000000].USD[0.999237356506216].USDT[0.000000063000000] |
| 05430012 | GBP[51.000477722366630].USD[1.256248700000000].USDT[0.000000021124471] |
| 05430016 | FTT[0.000000054550648].TRX[3.999804000000000].USD[0.000001144730239].USDT[0.214997776861467] |
| 05430017 | FTT[0.002472860000000].NFT[302529541616906046][1].NFT[324962202379192778][1].NFT[544109753508311447][1].TRX[0.000003000000000].USD[0.000000087000000].USDC[10101.275542880000000] |
| 05430027 | TONCOIN[0.091000000000000].USD[4.244571950000000].XRP[0.000000100000000] |
| 05430066 | BTC[0.037078740000000] |
| 05430068 | NFT[341503430993487525][1].NFT[519849952809232476][1].USD[0.042516493000000] |
| 05430072 | LUNA2[0.043254248070000].LUNA2_LOCKED[0.100926578800000].USD[0.000000086894832] |
| 05430077 | EUR[0.004195732067752].TRX[1.000000000000000].USD[0.000000124346888].USDT[0.000000049104137] |
| 05430096 | ETH[0.009325010000000].ETHW[0.004344970000000].USDT[0.777828758000000] |
| 05430098 | AUD[2.798877590000000].DOGE[76.746031900000000].ETHW[8.727745940000000] |
| 05430100 | BNB[0.000000008273400].TRX[0.000280003914440039] |
| 05430108 | BTC[0.017344070000000].MATIC[571.000000000000000] |
| 05430116 | AUD[0.764149283785606].BTC[0.000000360107052].ETH[0.000000045135307].TRX[0.000170000000000].USD[0.186812155000000].XRP[0.000000004232662] |
| 05430117 | BTC[0.077858320000000].ETH[0.050253515459383].ETHW[0.049628105456983].KIN[2.000000000000000].MATIC[0.000000086000000] |
| 05430125 | GOG[342.000000000000000].USD[0.112823650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05430131 | BTC[0.0036688762797259],ETH[0.1058101800000000],LUNA2[0.0000000002520000],LUNA2_LOCKED[0.0164836005900000],NFT[400955260400341956][1],NFT[510382685401880897][1],USD[2.5634912440000000],USTC[0.0032627500000000] |
| 05430133 | BTC[0.0000000070000000],BTT[0.0000000088922278],CEL[2.0798630800545876],CHZ[55.9273696589257933],DOGE[0.0000000015804804],GALA[0.0000000087369098],JST[0.0000000027756894],KIN[0.0000000006666268],KSHIB[0.0000000017518156],LDO[3.1471329700815943],LRC[0.0000000050000000],SHIB[0.0000000080150828],SWEAT[36.4613595800000000],USD[0.0000000009027545],USDT[0.0000000041061760],XRP[0.0000000047989210],XRPBULL[0.0000000047360000],ZRX[0.0000000040038735] |
| 05430148 | USD[0.0000000009984300],USDC[456.9043981100000000] |
| 05430172 | TRX[0.0007770000000000],USDT[0.0000230870426754] |
| 05430182 | USD[0.0097431838900000],USDT[0.0600000000000000] |
| 05430183 | UBXT[1.0000000000000000],USDT[0.0000962448871717] |
| 05430188 | ETH[0.0009832100000000],ETHW[0.0006876400000000],NFT[364761028025406429][1],NFT[401347152885560360][1],NFT[470844316619745059][1],NFT[475107783319751280][1],NFT[495144867988166388][1],NFT[512994967399574323][1],TRX[29.3693394195067400],USD[0.0000002164622441],USDT[687.7713087037221200] |
| 05430205 | BRL[4143.6500000000000000],BRZ[0.0018482200000000],TRX[0.0015720000000000],USD[0.0000000075965420],USDT[0.0000000017831011] |
| 05430207 | USD[0.0000000084773492] |
| 05430215 | BTC[0.2742351700000000] |
| 05430238 | BRZ[11.2550000000000000],BTC[0.0672721574392500],ETH[0.4184163000000000],ETHW[0.4184163000000000],SOL[0.0100000000000000] |
| 05430240 | GMT[0.9392956300000000],GST[1331.2765712800000000],SOL[0.0004025600000000],TRX[0.0015550000000000],USD[0.0022577700000000],USDT[373.8489369475000000] |
| 05430245 | USD[82.0044962314778030] |
| 05430261 | USD[2.9970294500000000] |
| 05430265 | CRO[0.0000000024289603],DENT[7846.8236740525625206],GBP[0.0000000068430713],USD[0.0000000049661529] |
| 05430270 | BAO[1.0000000000000000],RSR[1.0000000000000000] |
| 05430283 | USD[2755.6397647502000000] |
| 05430286 | BNB[0.0000000020867560],DODO[0.0000000902785567],REEF[0.0000000033000000],SHIB[0.0000000052244875],SUN[0.0000000055500000],TRX[0.1500030097333734],USDT[0.0000000059140980] |
| 05430287 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000010000000000],USD[0.0000002630040971] |
| 05430299 | DOGE[146.9706000000000000],ETHW[0.0007928000000000],USD[0.0627180578000000],USDT[0.0028820000000000] |
| 05430300 | USDT[500.0000000000000000] |
| 05430312 | SOL[0.0066458200000000],USDT[0.0833166668801900] |
| 05430315 | BAO[4.0000000000000000],GBP[0.0000000293650020],KIN[3.0000000000000000],USD[60.5294310438473794] |
| 05430320 | ETH[0.0000000000055025],ETHW[0.0045952900000000],USD[-0.0022266193298192] |
| 05430321 | BTC[0.0000000045260000] |
| 05430329 | LUNA2[0.5522196790000000],LUNA2_LOCKED[1.2885125840000000],LUNC[120246.9977420000000000],USD[0.0132962103749400] |
| 05430338 | BAO[1.0000000000000000],GMT[862.7708772000000000],KIN[1.0000000000000000],USDT[0.0000000054200440] |
| 05430343 | USD[2.0000000000000000] |
| 05430345 | LTC[0.0010000000000000] |
| 05430348 | TRX[0.0007770000000000] |
| 05430368 | ETH[0.0000001000000000],TONCOIN[1.2174074450330450] |
| 05430381 | ETH[0.0005001200000000],ETHW[0.0005001200000000] |
| 05430388 | TRX[0.9724000000000000],USD[0.0000000056233152],USDT[0.0000009070010541] |
| 05430394 | BRZ[0.0000019034373050],DOGE[0.0000000080000000],ETH[0.0000000021698784],USD[0.0011029816029323],USDT[0.0000106043526766] |
| 05430399 | USDT[20.0000000000000000] |
| 05430404 | ETH[0.0000000154864907],ETHW[0.0000000154864907] |
| 05430405 | TONCOIN[14.8300000000000000],USD[0.0000000015371271],USDT[0.0000000137159496] |
| 05430409 | USD[30.0000000000000000] |
| 05430419 | GBP[0.0000000062606680] |
| 05430425 | BTC[0.0000681000000000],USD[0.1475736550000000],XRP[0.0140000040000000] |
| 05430428 | TRX[0.0007770000000000],USD[0.9498799400000000],USDT[100.0000000000000000] |
| 05430443 | TRX[0.0016020000000000],USDT[0.0000001793029200] |
| 05430445 | WAXL[0.7300000000000000] |
| 05430463 | BTC[0.0061900000000000],ETH[1.0004058000000000],ETHW[1.0004058000000000],SAND[395.0000000000000000],SOL[4.5000000000000000],TRX[0.0007770000000000],USD[1.1125032805000000],USDT[0.2980911100000000] |
| 05430465 | BRL[1336.0000000000000000],BRZ[0.4737686100000000],USD[0.0000000049331272],USDT[0.0000000064417282] |
| 05430469 | USD[2.0756794700000000] |
| 05430472 | USD[0.0000000051830000],USDT[0.0000000134978245] |
| 05430473 | USD[0.0000000005121126],USDT[9.9660562100000000] |
| 05430475 | BTC[0.1825878600000000],ETH[2.7154346700000000],ETHW[2.7154346700000000],SOL[87.1105031700000000] |
| 05430476 | TRX[0.0010900000000000],USD[2.7709256000000000] |
| 05430487 | USD[25.0000000000000000] |
| 05430497 | ETH[0.0089584000000000],ETHW[0.0089584000000000],USD[0.6330000000000000] |
| 05430498 | USD[-1.8734601643179116000000000],USDT[19.9579999800000000] |
| 05430506 | NFT[573171300542466054][1],TRX[0.0001800000000000],USD[50.1033427500000000],USDT[2367.6146136000000000] |
| 05430514 | FTT[0.0017877534413760],TRX[0.0000010000000000],TRY[0.0000000034154640],USD[0.0000000054662208],USDC[32.4521748900000000],USDT[0.1402378565071405] |
| 05430522 | USD[30.0000000000000000] |
| 05430529 | USDC[1099.2670852800000000] |
| 05430531 | BTC[0.0000660900000000] |
| 05430534 | USD[30.0000000000000000] |
| 05430537 | BAO[1.0000000000000000],SOL[1.2304909000000000],USD[11.0100004965204013] |
| 05430550 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000132765222],USDT[1.0485162600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05430562 | LTC[0.0000000047981000] |
| 05430575 | LTC[13.3722129600000000] |
| 05430581 | LUNA2[0.4710772307000000],LUNA2_LOCKED[1.0796800950000000],LUNC[104301.9694220100000000] |
| 05430585 | TONCOIN[10.1200000000000000],USD[0.0000000003969524] |
| 05430586 | FTT[56201.7506400000000000],SHIB[33668122.2707423500000000],TRX[24.0015720000000000],USD[746.8182769294000000],USDT[30500.6300000000000925] |
| 05430587 | LTC[0.0095848000000000],USDT[0.0072845780250000] |
| 05430590 | GBP[0.0000000025381120] |
| 05430593 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000042067974] |
| 05430605 | LUNC[0.0000000100000000] |
| 05430612 | USD[0.0000048996359661] |
| 05430616 | APE[0.0065600000000000],BTC[0.7767714650622136],ETH[0.0280000000000000],ETHW[0.0000199000000000],TRX[9.0087680000000000],USD[-6316.2963782362445922],USDT[-4421.7925740779464204] |
| 05430619 | SOL[0.0095000000000000] |
| 05430642 | USDT[0.0000003665510736] |
| 05430644 | USD[14.0000000000000000] |
| 05430653 | FTT[0.0229943902175105],USDT[0.0000000040000000] |
| 05430659 | ETH[0.0000000098938000] |
| 05430662 | AKRO[1.0000000000000000],SOL[0.0000000047955900],TRX[0.0279951700000000],USD[0.0000036447887048] |
| 05430670 | BNB[0.0001484206401554],SOL[0.0000084237600000],USD[0.0065622482906242],USDT[0.0000005260402370] |
| 05430672 | APT[0.0000000043611400],BNB[0.0000000059651800],ETH[0.0000000063450200],SOL[0.0000000087780000],USDT[0.0000000009827700] |
| 05430686 | ETH[0.0149971500000000],ETHW[0.0149971500000000],TRX[0.0015540000000000],USDT[1.0918130000000000] |
| 05430702 | BTC[0.0004999150000000],TRX[0.7931380000000000],USD[-2.5336738488565673] |
| 05430714 | ATLAS[7.7057000000000000],DOGE[0.9331400000000000],ETH[0.0005039100000000],TRX[0.0000150000000000],USD[0.0066195692100000],USDT[51.2302644025000000] |
| 05430716 | USD[0.0001417709707808] |
| 05430718 | USD[1.5100000000000000] |
| 05430721 | BAO[1.0000000000000000],RSR[1.0000000000000000],SOL[2.5517694400000000],USD[1.5980245213361171] |
| 05430722 | USDT[0.0020000000000000] |
| 05430723 | GBP[16.6053358790833850] |
| 05430739 | ARS[0.0075608300000000],USD[0.0000000023789],USDT[0.0000000101248832] |
| 05430741 | LTC[0.0000000500000000] |
| 05430745 | USDT[0.0000001235582688] |
| 05430750 | TRX[0.0015540000000000],USD[-0.0144405020092542],USDT[657.6210000000000000] |
| 05430760 | BAO[1.0000000000000000],BRZ[0.0000000059613308],BTC[0.0000456612038828],CTX[0.0000000028370831],KIN[2.0000000000000000],USD[0.0000656266806784] |
| 05430767 | USD[0.0000008122032000] |
| 05430772 | USD[1.1759898850000000] |
| 05430775 | GBP[0.0000000073865894] |
| 05430792 | SOL[0.0622729416666880],USD[0.9526498689444306] |
| 05430799 | SOL[0.0000000086864800] |
| 05430801 | BNB[0.0000000006443788],GST[22.2431400000000000],USD[151.2424653225165878000000000],USDT[402.1214205600000000] |
| 05430812 | XRP[1.0000000000000000] |
| 05430846 | BAO[3.0000000000000000],DENT[1.0000000000000000],GST[1.0000000000000000],USD[0.0000001399970005],USDT[1.0000000009344400] |
| 05430862 | ETHW[1.4421493800000000],USDT[158.4035558500000000] |
| 05430863 | USDT[0.0000000050800000] |
| 05430869 | USDT[0.0000000829116653] |
| 05430870 | ALGO[0.2855541172394510],TRX[0.0000010000000000],USD[0.0000000959746474],USDT[0.0000000070063000] |
| 05430872 | BTC[0.0093630740000000],ETH[0.1334205000000000],ETHW[0.0952068300000000],GBP[52.7354743942534667],USD[32.2002196984666354] |
| 05430897 | USD[30.0000000000000000] |
| 05430923 | BAO[2.0000000000000000],DENT[5.0000000000000000],HNT[0.0028550000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043193259],USDT[0.0000459797160859] |
| 05430928 | USD[3052.8320163320000000000000000],USDT[0.0000000228990035] |
| 05430956 | TRX[0.0007770000000000] |
| 05430963 | ETH[0.0000000062231000],ETHW[0.0000000062231000],KIN[2.0000000000000000],USD[0.0000000052836437],USDT[0.0000001278445004] |
| 05430994 | TRX[0.0007770000000000],USDT[0.0290216875000000] |
| 05431026 | DOGE[917.2789496068000000],GST[0.0343290000000000],USD[0.0036211146787509],USDT[0.0000000039868143] |
| 05431034 | AAPL[5.4475886300000000],AMZN[1.9080479500000000],GOOGL[8.0852710800000000],NVDA[0.9308322400000000],SPY[1.2141862484410100],TSM[5.2648640300000000],USD[698.2136286635000000],USDT[10.0000000077090125] |
| 05431050 | USD[152.1993067379000000000000000],USDT[0.0078825000000000],XRP[0.2985600000000000] |
| 05431065 | BRZ[0.5007764035368286],SOL[0.0000000050063024] |
| 05431072 | TRX[0.0007780000000000],USDT[0.0000000637776162],XRP[3.6383952301377120] |
| 05431079 | GMT[0.0000000009180000],GST[0.0000000067794500],SOL[0.0000000038304900],TRX[0.0015540000000000] |
| 05431084 | ETH[0.0006266400000000],ETHW[0.0006266400000000],USD[141.9020385495000000] |
| 05431085 | USD[0.1005854768825991],XRP[26.0000000000000000] |
| 05431097 | TRX[0.0000390000000000],USD[0.0180746527647420] |
| 05431129 | USD[0.0000000040213778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05431155 | ETH[0.000000001593838386],GALA[0.0000000007271600],TRX[0.04000100492000000],USDT[0.0000000001967389] |
| 05431162 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1921.7853847400000000],UBXT[1.0000000000000000],USD[86.1872047924849042] |
| 05431164 | TRX[0.0007770000000000],USD[0.0000000089939058] |
| 05431173 | AKRO[1.0000000000000000],USDT[0.5197959561387156] |
| 05431188 | FTT[2.2000000000000000],USD[-26.3928451457224028000000000000],USDT[40.4384421867226775] |
| 05431192 | TRX[0.5138700000000000],USD[0.0000000057663732] |
| 05431208 | TRX[0.0007770000000000],USD[1286.7424683800000000],USDT[3907.9017487200000000] |
| 05431256 | BNB[0.0000000010000000] |
| 05431267 | BNB[0.0000000090000000],TONCOIN[4.1700000000000000] |
| 05431271 | TRX[0.6113120000000000],USDT[0.0000000552500000] |
| 05431283 | SOL[0.0015762400000000],USD[0.0031088497352015],USDT[0.0000000157727901] |
| 05431287 | LUNA2[2.5260605360000000],LUNA2_LOCKED[5.8941412500000000],LUNC[250055.0000000000000000],MATIC[1.0000000000000000],USD[112.7127324138946800] |
| 05431290 | BAO[1.0000000000000000],USD[0.0000000019851323] |
| 05431306 | LUNA2_LOCKED[130.0491824000000000],USD[0.0000000137075572],USDT[0.5613924114000000] |
| 05431337 | BNB[0.0000000196028900],TRX[0.0000000025732576] |
| 05431339 | BNB[0.0093519600000000],BTC[0.0000000361000000],ETH[0.0007908000000000],ETHW[0.3697908000000000],USD[0.0000000023571853],USDC[540.0528126700000000],USDT[0.0044100620000000] |
| 05431367 | USD[11.9320472584842327],USDT[19.0000000000000000] |
| 05431373 | ETH[0.0000000081424000],SOL[0.0000000068807204] |
| 05431378 | TONCOIN[14.1304436200000000] |
| 05431400 | BTC[0.0026122600000000],ETH[0.0052161100000000],ETHW[0.0051476600000000],KIN[1.0000000000000000],SOL[0.1034326600000000],UBXT[1.0000000000000000],USD[0.0001893035949946] |
| 05431410 | BTC[0.0000000100000000],TRX[0.0007770000000000],USD[-0.0416339410000000],USDT[8.4175367182809695] |
| 05431411 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 05431454 | USD[0.0013918522000000] |
| 05431463 | FTT[25.0688741313600917],LDO[0.7113005100000000],NFT [5625250198583708791[1],STETH[0.0000167755791799],USD[770.9694060565555566000000000000],USDT[20.8034938736450375] |
| 05431482 | BTC[0.0000964800000000],SRM[0.9740000000000000],USD[1.2775586380000000],USDT[0.0075082200000000] |
| 05431502 | BTC[0.0000000040000000],DENT[1.0000000000000000],TONCOIN[0.0000584500000000],TRY[0.0000001210802478],USD[0.0000000117564596],USDT[0.0001249132835594] |
| 05431539 | USD[0.0000000021991130] |
| 05431575 | USDT[2.8600184156800000] |
| 05431590 | SOL[0.1000000000000000] |
| 05431609 | USD[40003.3074550000000000] |
| 05431610 | BAO[1.0000000000000000],USD[208.4121546508279894] |
| 05431619 | BAT[0.0996042300000000],BTC[0.0000007800000000],ETH[0.0002227100000000],ETHW[0.0002227100000000] |
| 05431644 | EUR[0.0027887600000000],USDT[0.7089973200000000] |
| 05431647 | DOT[0.0000000009055984],TONCOIN[0.0000000065069117],USD[0.0000417649902939],USDT[0.0000000095000659] |
| 05431679 | BTC[0.0000995250000000],USD[56.2744826150000000] |
| 05431687 | BNB[0.0000000017142600] |
| 05431692 | FTT[0.1778983758618566],USD[-0.2974613046859430000000000000],USDT[0.6999473088808334] |
| 05431714 | GBP[0.0000000050746939] |
| 05431727 | TRX[0.0007770000000000] |
| 05431748 | USD[30.0000000000000000] |
| 05431753 | BTC[0.0041885300000000] |
| 05431782 | LTC[0.0010400009994520],TRX[0.0000000094312940],USD[0.0000001102498001],USDT[0.0000000099320000] |
| 05431798 | BAO[1.0000000000000000],NFT [3311073704340416211[1],NFT [5459165723773061401[1],TRX[0.0007860000000000],USD[948.6795114818464988],USDT[0.4128576000000000] |
| 05431799 | ETH[0.0048529300000000],ETHW[0.0048529300000000],USD[0.0000035442170251] |
| 05431820 | LUNA2[0.5258043306000000],LUNA2_LOCKED[1.2268767710000000],LUNC[114495.0000000000000000] |
| 05431820 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TONCOIN[367.8671135000000000],USDT[0.0000000093021693] |
| 05431842 | AVAX[0.0995440000000000],BTC[0.0000996390000000],CHZ[9.9126000000000000],LINK[2.4962000000000000],LTC[0.0094186000000000],USD[68.7763699106500000],XRP[0.9728300000000000] |
| 05431859 | TRX[0.0078100000000000],USD[0.0978509691879941],USDT[0.0041207331890098] |
| 05431867 | LUNA2[2.2166853390000000],LUNA2_LOCKED[5.1722657920000000],LUNC[482687.8996260100000000] |
| 05431868 | USD[49.5000000000000000] |
| 05431915 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000088161107],GST[0.0000000024971182],KIN[1.0000000000000000] |
| 05431929 | USD[30.0000000000000000] |
| 05431966 | GBP[0.0000000017367030],USDT[0.0000000100000000] |
| 05431971 | TRX[0.0007770000000000],USDT[0.0737360650000000] |
| 05431991 | USDT[0.0000000042732718] |
| 05432029 | TRX[0.0015540000000000],USDT[0.5388450000000000] |
| 05432037 | USD[0.0937030394650466] |
| 05432041 | TRX[0.0007770000000000],USDT[0.9388750000000000] |
| 05432043 | GBP[0.0000000011719055],USD[0.0031549779000000] |
| 05432045 | BTC[0.0000000045400000] |
| 05432089 | BAO[2.0000000000000000],GST[107.9974359200000000],KIN[3.0000000000000000],USD[304.2659128344907690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05432115 | TRX[0.8262009200000000],USD[0.0010700202285571] |
| 05432172 | GST[0.0080000000000000] |
| 05432178 | ARS[0.0060544500000000],USD[0.0000000000253465] |
| 05432184 | ANC[0.9876000000000000],ETH[0.0009668900000000],TRX[0.0000110000000000],USD[0.0000000162854127],USDT[0.0000000091004696] |
| 05432194 | TRX[0.0251773400000000],USD[-0.0000223576973146],USDT[0.0000000076911228] |
| 05432197 | BTC[0.0014509100000000],TRX[0.0015540000000000],USDT[0.0000093848280602] |
| 05432198 | USD[30.0000000000000000] |
| 05432235 | BTC[0.0000000071953772],SOL[0.0000000091030800],TRY[0.0000000535678615],USD[-5.1160812226768060],USDT[7.9032344345095536] |
| 05432237 | GBP[0.0000000069626655] |
| 05432264 | BRZ[0.8758550700000000],KIN[1.0000000000000000],USD[0.0000000015385551] |
| 05432282 | USD[0.4580895708850000],USDT[0.0000000025082078],XRP[331.0000000000000000] |
| 05432286 | USDT[89.1540684600000000],XRP[0.6177830000000000] |
| 05432295 | BTC[0.0009098400000000],USD[0.0001137187970000] |
| 05432330 | XRP[0.0000000100000000] |
| 05432335 | BTC[0.0000003000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],SAND[0.0000516500000000],USD[0.0018170081013562] |
| 05432341 | AKRO[1.0000000000000000],BTC[0.0000000037604832],ETH[0.0000000089994880],KIN[1.0000000000000000],USD[0.0001631974469514],USDT[0.0001633488940055] |
| 05432372 | USDT[201.0211285700000000] |
| 05432424 | BNB[0.0000001000000000],SOL[0.0000000009046886] |
| 05432445 | LTC[0.0000001000000000] |
| 05432452 | EUR[0.0043329544755300],GBP[0.0027863000000000] |
| 05432538 | ETH[0.0000000004175000],TRX[0.0001800000000000],USDT[0.2080709795000000] |
| 05432548 | USD[8.2997333617970594],USDT[0.0000000047546003] |
| 05432582 | TRX[0.0015550000000000],USDT[2.5065248078151084],USDT[0.0156496019403511] |
| 05432583 | BTC[0.0000000700000000],TRX[0.0015210000000000],USD[0.0011441843269346],USDT[2.9417128660000000] |
| 05432588 | BAO[3.0000000042476568],BCH[0.0000000046000000],BNB[0.0000000094717576],DOGE[0.0000000021895571],FTT[0.0000000062848962],KIN[5.0000000028388920],NEAR[0.0000000081736473],SHIB[0.0000000021894078],TLM[0.0000000065442375],USD[29.9516911835405697],USDT[0.0001450380705201] |
| 05432593 | BTC[0.0000000100000000],FTT[2.1235847281843409] |
| 05432603 | USD[0.0000001143329948],USDT[170.5462524185803329] |
| 05432605 | BTC[0.0049115200000000],ETH[0.0738562400000000],ETHW[0.0729390100000000],SHIB[17299635.1591474100000000],TRX[0.0026110000000000],USD[0.2390652500000000],USDT[0.0000000351476877] |
| 05432611 | GOG[1492.9836900000000000],USD[0.2785828075875000],USDT[0.0085208876800500] |
| 05432612 | BAO[1.0000000000000000],BTC[0.0000032066794810],CEL[0.0000061384591965],EDEN[11.1342058660450108],ETH[0.0000240693107586],ETHW[0.0000000093107586],GBP[0.0182810600885133],USD[0.0000000122778561],XRP[17771.5829634043476798] |
| 05432673 | USD[0.0000000047702400],USDT[0.0000000385257553] |
| 05432674 | ANC[48.7184200000000000],BICO[0.9960100000000000],BNB[0.0536201100000000],BTC[0.0000000400000000],DODO[0.1857880000000000],FTT[0.0000000662956200],GODS[0.1959150000000000],HNT[0.0949840000000000],LINK[0.3000000000000000],MKR[0.0000946800000000],OKB[0.0999620000000000],SOL[0.0099753000000000],SXP[0.0950980000000000],USD[0.5339761302400297] |
| 05432676 | TRX[0.0031510000000000],USD[0.5408167137112492],USDT[0.0099913970088892] |
| 05432679 | APT[0.0000000039847000],BNB[0.0000000049225000],MATIC[0.0000000033462580],NEAR[0.0000000015323245],TRX[0.0000300000000000],USDT[1.2625700870122084] |
| 05432732 | BTC[0.0007770000000000] |
| 05432740 | BNB[0.0000000058251300],BTC[0.0000000602304400],USD[0.0000022997174986] |
| 05432746 | USD[0.0000000077323368],USDT[0.0000000027111913] |
| 05432757 | BNB[0.0000000062535748],BTC[0.0000000094822474],ETH[0.0000000045257394],LTC[0.0000000020000000],MATIC[2.9991947251176067],NFT[365406030781511028][1],SOL[0.0000000033566060],USD[0.0000000060728807] |
| 05432768 | USDT[0.0000027158617120] |
| 05432820 | ETH[0.8713286200000000],ETHW[0.8930288100000000],LTC[2.0737363500000000],NFT[445454395029424695][1],NFT[540334040730027785][1],SOL[16.8092228000000000] |
| 05432843 | APT[0.0000000092628800],BNB[0.0000000034498472],ETH[0.0000000070340662],SOL[0.0000000073039000],TRX[0.0000000078596710],USDT[0.0000000575517683] |
| 05432844 | IMX[0.0001270900000000],KIN[1.0000000000000000],NFT[379230450294008887][1],TRX[0.0001980000000000],USD[0.2494134315188582],USDT[0.0258851879796921] |
| 05432861 | TRX[0.0000000060000000] |
| 05432875 | GMT[0.9364656601502825],USD[0.0000000061184443] |
| 05432923 | BAO[0.0000010000000000],USD[0.0051388216717716] |
| 05432940 | TRX[0.0000460000000000] |
| 05432950 | USD[30.0000000000000000] |
| 05432954 | USD[0.0584483910000000] |
| 05432969 | TRX[2836.8492820000000000],USD[290.6141226631584444],USDT[0.0000000127016971] |
| 05432977 | USD[0.0000000069000000] |
| 05432992 | USD[-25.8029851266533212],USDT[50.0100000000000000] |
| 05433024 | TRX[0.0015540000000000],USD[0.5551419776784000],USDT[0.2285000062271385] |
| 05433038 | BNB[0.0000000030532612],ETH[0.0000000029707895],SOL[0.0013071000000000],TRX[0.0000000070570574],USD[0.0070212064000000],USDT[0.0313079862129011] |
| 05433044 | USDT[1.0000000000000000] |
| 05433059 | USD[-4.3139706539000000],USDT[20.0375204100000000] |
| 05433081 | BNB[0.0000000154593200],TRX[0.0000000073166598] |
| 05433083 | DENT[1.0000000000000000],SOL[0.0000026500000000],USDT[0.0200004129201430] |
| 05433087 | BTC[0.0000000092848055],EUR[0.0000000098306400],MATIC[10.7177731800000000],TRY[0.0000001627405845],USD[-0.0000032242145788],USDT[0.0000000068206424],USTC[0.0000000014360273] |
| 05433093 | USDT[0.0000000186456000] |
| 05433098 | TRX[0.0015570000000000],USDT[0.0090369550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05433103 | AAPL[0.0000000002671512],BIL[0.0000000016779048],BTC[0.0000000015923283],DAI[21.2192173155303822],DENT[1.000000000000000],ETH[0.0000001496930000],ETHW[0.0000001496930000],SPY[0.0000000061020690],TSLA[0.000000100000000],TSLAPRE[0.0000000029788482],UBXT[1.000000000000000],USD[49.884398220075903<br>6000000000000],USDT[0.0000001125748741] |
| 05433112 | USDT[0.0000074832031175] |
| 05433115 | BRZ[0.0100000000000000],USD[0.0129433142000000] |
| 05433117 | AAPL[0.0599886000000000],KIN[2.000000000000000],NOK[1.6483899200000000],PYPL[0.0999810000000000],TRX[0.0007770000000000],USD[0.0655260149961606],USDT[0.0000001306451090] |
| 05433137 | USD[29.0746096400000000],USDT[0.0000000002594756] |
| 05433142 | BUSD[93.0371562200000000],USD[0.0000000093984436] |
| 05433165 | TRX[0.0007770000000000] |
| 05433197 | ETH[0.0000000037811550],USD[0.0000000036089446] |
| 05433244 | TRX[0.0013150000000000],USDT[10871.4000000000000000] |
| 05433260 | ETH[0.0758747000000000],ETHW[0.0758747000000000],GBP[0.0898215116295100],USD[0.0000058945076106] |
| 05433308 | GBP[0.0060000000000000],USD[0.2142529240000000] |
| 05433311 | USD[1574.8356340322523869],USDT[0.0000000192382471] |
| 05433323 | KIN[2.000000000000000],RSR[1.000000000000000],USD[2.7758206634339102],USDT[0.0000000075312382] |
| 05433410 | CEL[0.0999600000000000],GST[0.0998000000000000],USD[0.5490342425000000],USDT[50.000000000000000] |
| 05433509 | TONCOIN[16.7300000000000000] |
| 05433517 | GBP[0.0000000128930177] |
| 05433554 | USD[0.0000000022910085],USDT[0.0000000092287704] |
| 05433562 | USD[0.0000000061755950] |
| 05433575 | GENE[0.0013664900000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000075925652691],USDT[0.0000000271656112] |
| 05433580 | USD[0.7132617500000000],USDT[0.0000000034910075] |
| 05433636 | ANC[0.0000000090046250],TRX[0.0015540000000000],USD[0.0000000090062087],USDT[0.0000022944969029] |
| 05433637 | BTC[0.0006124300000000],GMT[14.2856202000000000],UBXT[1.000000000000000],USD[0.0000627196675500] |
| 05433651 | TRX[1.000000000000000] |
| 05433662 | FTT[0.0846121421990764],TRX[0.0015540000000000],USD[0.0000000141186560],USDT[0.0000000139641487] |
| 05433673 | BNB[0.0038630073328804],BTC[0.0000000213456191],CHZ[1.000000000000000],SOL[0.0002000121127667],TRU[1.000000000000000],USD[-0.8118107216234593] |
| 05433697 | GBP[0.8177694700000000],USD[0.0000000079594050] |
| 05433709 | TRX[1.000000000000000] |
| 05433713 | USDT[300.0000000000000000] |
| 05433745 | TRX[1.000000000000000] |
| 05433787 | TRX[0.0007770000000000],USDT[0.0000003409217862] |
| 05433798 | GBP[0.0000000031247252] |
| 05433864 | TRX[0.0007770000000000],USDT[0.0001481215928160] |
| 05433874 | USD[0.0000001033538829],USDT[0.0000029139555619] |
| 05433971 | BNB[0.0000000100000000],ETH[0.0017376800524636],ETHW[0.0017376800524636] |
| 05433975 | BTC[0.0000898000000000],ETH[0.0007964000000000],ETHW[0.0007964000000000],KNC[0.0056200000000000],SOL[0.0057020000000000],TRX[0.3642000000000000],USDT[3191.5041575722500000],XRP[0.8962000000000000] |
| 05433976 | GST[0.0600000000000000],SOL[0.0058584400000000],TRX[0.0007780000000000],USD[0.1103496275000000],USDT[0.0000000024629294] |
| 05433984 | BAO[2.000000000000000],CRO[6.2551255700000000],GBP[0.0000000071568700],USD[0.0000000145204010] |
| 05433991 | BTC[0.0068136600000000],DOT[4.8235683200000000],ETH[0.0256214300000000],ETHW[0.0256214300000000],FTM[40.0071322100000000],FTT[2.0017602900000000],SHIB[1007556.6750629700000000],SOL[0.4949590000000000],USD[0.0000000449535001],XRP[31.5542213700000000] |
| 05434008 | ETH[0.0570459800000000],GBP[0.0002474216616908],USD[0.0030586460450792] |
| 05434010 | BRZ[1.000000000000000],BTC[0.0000765200000000],USD[0.0035424075721148],USDT[0.0069320100000000] |
| 05434021 | TRX[0.0007770000000000] |
| 05434028 | USD[0.0374732900000000] |
| 05434035 | KIN[1.000000000000000],TRX[0.0007770000000000],USDT[0.0000076897059300] |
| 05434039 | TRX[0.0007830000000000],USD[102.8388277034600000000000],USDT[38.4200000000000000] |
| 05434059 | USDT[80.0000000000000000] |
| 05434099 | ARS[0.0170650800000000],TRX[0.0015570000000000],USDT[0.0000000000309688] |
| 05434111 | USD[0.0000010000000000],USDT[0.1758015541125000] |
| 05434138 | USDT[14.6875199890100000] |
| 05434185 | USDT[8.0000000000000000] |
| 05434212 | TRX[0.0007780000000000] |
| 05434221 | USDT[1.2486670000000000] |
| 05434288 | BAO[1.000000000000000],FTT[7.2695672100000000],USDT[50.9310485424037545] |
| 05434325 | BTC[0.0001698900000000],USD[0.0012132967129222],YFI[0.0005353100000000] |
| 05434356 | USD[0.0000003888396861] |
| 05434359 | LUNA2[0.7929961801000000],LUNA2_LOCKED[1.8503244200000000],LUNC[172676.5877740000000000],TRX[0.0007770000000000],USDT[0.0000093815000000] |
| 05434360 | FTM[2.1918312100000000],RAY[7.6292759700000000],TSLA[0.0448851900000000],USD[1.0000042357402715] |
| 05434372 | USD[30.0000000000000000] |
| 05434385 | USDT[0.0094199619040021] |
| 05434390 | BNB[0.0000891600000000],BTC[0.2030289500000000],NFT (481302393602671485)[1],NFT (524904765649883208)[1],TRX[0.0030860000000000],USDT[0.0036965500000000] |
| 05434391 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.0007790000000000],USD[0.9168533852088126],USDT[0.0000000091725632] |
| 05434399 | APT[0.7411335600000000],FTT[10.0313843800000000],TRX[191.0015560000000000],USD[762.8168279521218443000000000],USDT[0.0000000295924078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05434404 | ETH[0.000328200000000000],ETHW[0.000328200000000000],GALA[2.914000000000000],USD[0.202302914745632B],USDT[0.566672640000000000] |
| 05434407 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GST[0.001027250000000000],KIN[2.000000000000000000],TONCOIN[0.824059296725500],USDT[0.005690270766992],WAVES[0.000000037019804] |
| 05434414 | LUNA[0.838543092200000],LUNA2_LOCKED[1.956600549000000000],LUNC[182594.523790000000000000],TRX[0.000777000000000],USD[0.000155705000000] |
| 05434422 | AVAX[0.004232350000000000],BTC[0.000070450000000000],BVOL[0.000113950000000000],SOL[0.077000000000000000],USD[11.267606000692796] |
| 05434424 | LUNA2[0.358042526600000000],LUNA2_LOCKED[0.835432562000000000],LUNC[77964.513978000000000000],USD[0.009390623846340000] |
| 05434427 | TRX[0.000003000000000000],USDT[202.000000000000000000] |
| 05434435 | BTC[0.041390872719600000],USD[0.000873186121693] |
| 05434439 | TRX[0.000010000000000000],USD[0.000000299758384],USDT[0.000010794650149] |
| 05434462 | BRL[298.200000000000000000],USD[0.004346678000000000] |
| 05434466 | USD[5.183230970000000000] |
| 05434467 | BTC[0.000000050000000000],USD[0.185074769153756],USDT[0.000000047310800] |
| 05434472 | REAL[449.480309530000000000],USD[0.000000183657470],USDT[0.001901622967808] |
| 05434480 | ALGO[1.001493430000000000],AVAX[0.017765043750000],CRO[1.669419577500000],TRX[5.293571051250000000] |
| 05434489 | ALGO[100.460841570000000],AVAX[3.442667170000000000],BAO[2.000000000000000000],KIN[4.000000000000000000],MATIC[32.917869840000000000],SOL[3.658457260000000000],ZAR[0.000003007450520] |
| 05434491 | GMT[31.252990695941000B8],GST[874.820082030000000000],TRX[0.000015000000000000],USD[0.000852525115B765],USDT[0.000060246244204] |
| 05434495 | TRX[0.000778000000000000],USD[0.186091828472586B0],USDT[0.228587478017163] |
| 05434510 | UNI[0.073352560000000000],USD[-0.429005903063007J6] |
| 05434518 | USD[30.000000000000000000] |
| 05434519 | USDT[0.000000016503500] |
| 05434520 | TRX[0.001554000000000000],USDT[12.000000000000000000] |
| 05434521 | BAO[6.000000000000000000],DENT[5.000000000000000000],EUR[0.000000067749239],GBP[0.000000085355324],KIN[8.000000000000000000],RSR[2.000000000000000000],USDT[0.010729040000000000] |
| 05434526 | USD[30.000000000000000000] |
| 05434535 | USD[30.000000000000000000] |
| 05434536 | USD[30.023033880000000000] |
| 05434561 | TRX[0.000019000000000000],USDT[0.000169877567460] |
| 05434564 | USD[30.000000000000000000] |
| 05434571 | USD[0.297263185000000000] |
| 05434577 | USDT[0.000000070455500] |
| 05434584 | USD[0.122654459440000000],USDT[0.090874179165540] |
| 05434585 | USD[-0.010284029526676O],USDT[0.012693342359294G] |
| 05434594 | 1INCH[1.998400000000000000],AAVE[0.039814000000000000],ADABULL[0.098360000000000000],AGLD[0.099900000000000000],AKRO[1.589200000000000000],ALICE[0.099900000000000000],ATOM[0.099700000000000000],AVAX[0.986960000000000000],BAL[0.004494000000000000],BIT[7.852203880000000000],BNB[0.009978000000000000],BTC[0.000082004521750B],BTT[999000.000000000000000000],COMP[0.030000000000000000],DOGE[0.997800000000000000],EMB[9.960000000000000000],ETH[0.000990000000000000],ETHW[0.000990000000000000],FTM[1.991000000000000000],GRT[0.999000000000000000],GTD[0.997400000000000000],LINK[0.197320000000000000],LTC[0.019982000000000000],OXY[0.899400000000000000],SAND[0.999000000000000000],SHIB[99920.000000000000000000],TRU[0.999000000000000000],TRX[0.000777000000000000],UNI[0.098580000000000000],USD[36.631138458984694400000000000000],USDT[1.064867075945814Z],XRP[2.997400000000000000] |
| 05434624 | BRZ[5.000000000000000000] |
| 05434624 | BTC[0.000000080902400],UBXT[1.000000000000000000] |
| 05434627 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.002184883427160O] |
| 05434632 | LTC[0.000000028387789],USD[2.003510831306929<],USDT[0.000001979901439] |
| 05434636 | APT[0.000000085127120],AVAX[0.000000003836000],BNB[0.000000071032426],ETH[0.000000016148336],USDT[0.000000142524326] |
| 05434651 | BAO[2.000000000000000000],ETHW[0.000788100000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000080000000000],USD[0.000000085752134],USDT[0.000000059811668] |
| 05434665 | USDT[0.000000086000000] |
| 05434673 | BRZ[100.000000000000000000],USD[18.2063175018132600] |
| 05434677 | ATLAS[5849.443300000000000000],BTC[0.029615238000000000],DENT[2.000000000000000000],ETH[0.384889840000000000],ETHW[0.384889840000000000],GBP[171.0108156203685000],KIN[1.000000000000000000],POLIS[200.573286000000000000],UBXT[1.000000000000000000],USD[0.000007474972B024] |
| 05434678 | USD[888.154469704000000000000000],XRP[0.491122000000000000] |
| 05434680 | USD[0.041537810533704Z],USDT[0.000000097771241] |
| 05434684 | ETH[0.000000050000000000] |
| 05434706 | BAO[2.000000000000000000],RSR[1.000000000000000000],USDT[0.000000079170582] |
| 05434712 | USD[30.000000000000000000] |
| 05434714 | USD[13.127081594000000000] |
| 05434723 | BAO[9.667303720000000000],BTC[0.000000004644407J],DENT[1.000000000000000000],ETH[0.000000068752310],KIN[6.000000000000000000],LUNA2[0.101285058800000000],LUNA2_LOCKED[0.236331803900000000],LUNC[0.000285510000000000],RSR[1.000000000000000000],SOL[0.000000056660736],TRX[0.000783000000000000],UBXT[2.000000000000000000],USD[0.000018337855431B],USDT[0.000000000003868] |
| 05434727 | USD[0.059447803577500O] |
| 05434730 | USD[0.000000020000000000] |
| 05434731 | BAO[1.000000000000000000],ETH[0.025444260000000000],ETHW[0.025444260000000000],USD[0.000012511536054O] |
| 05434736 | DMG[0.100000000000000000],USD[0.004990172125000000],USDT[194.7309824772500000] |
| 05434745 | ETH[0.000600600000000],SOL[0.000000015000000],USD[3.599022876274616Z] |
| 05434752 | TONCOIN[7.000000000000000000],TRX[0.005684000000000000],USDT[1.224921660000000000] |
| 05434759 | ETH[0.011984300000000000],ETHW[0.011984300000000000],USD[0.000156613158624] |
| 05434765 | USD[0.000000084883844],USDT[0.000000361055854] |
| 05434766 | DOGE[0.000000059784400],USD[0.024197900549O110] |
| 05434767 | GBP[94.921190290000000000],USD[1600.0000000094665715] |
| 05434784 | BTC[0.000687430000000000],TRX[0.001733000000000],USDT[1.424118234000000000] |
| 05434793 | DENT[1.000000000000000000],GST[0.000000074516290] |
| 05434794 | TRX[0.000011000000000000],USDT[2178.600000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05434801 | USD[0.0000000005217085] |
| 05434803 | TRX[0.0015720000000000],USD[0.1165290150000000],USDT[0.0000000093518244] |
| 05434807 | BTC[0.0341935480000000],FTT[0.3705714998213078],PAXG[0.0195962760000000],TRX[0.0000010000000000],USD[4.0455383751022412000000000],USDT[90.0506587480000000] |
| 05434808 | CRO[0.0000000036017560],ETH[0.0000000091278722],MATIC[0.0000000004973280],TRX[1.0000000000000000] |
| 05434809 | BTC[0.0000000091314598],GMT[417.6114200039327618],GST[0.0510609310984027],SOL[0.0063093066095876],USD[0.3399676768388482],XRP[0.0000000099446984] |
| 05434817 | BTC[0.0023164000000000] |
| 05434818 | BTC[0.0000007198341820],ETH[0.0000089600000000],NEXO[0.0000047500000000],USD[5.2639157229434812],USDT[0.8879910400000000] |
| 05434819 | LOOKS[0.0000000030143730],SOL[0.0000454120500682],USD[0.0000005622507551] |
| 05434821 | USD[0.0000000101227408],USDT[0.0000011071425056] |
| 05434825 | USD[0.0000000093812362],USDT[0.0000000022138073] |
| 05434830 | TRX[0.0015540000000000] |
| 05434832 | USD[0.3678388006832757] |
| 05434844 | TRY[0.0000000710838797] |
| 05434850 | AAVE[0.0000000050000000],BTC[0.0000000079926000],COMP[0.0000000030000000],FTT[0.0102194938531286],SNX[0.0000000041987166],USD[5.4112805506838613],USDT[0.0000000070000000] |
| 05434857 | ETH[0.0040000000000000],ETHW[0.0040000000000000],NFT (3442110967363058731)[1] |
| 05434861 | ARS[0.0097167200000000],USD[0.0000000000836197],USDT[0.0000000000373135] |
| 05434865 | BTC[0.0000009020000000],USD[0.0000310043051340] |
| 05434872 | BTC[0.0000000075509600],ETH[0.0003602100000000],LUNA2[0.1296180000000000],TRX[0.0001800000000000],USD[3120.3414992808669059] |
| 05434875 | AAVE[0.0149321400000000],AKRO[5.0000000000000000],BAQ[14.0000000000000000],BTC[0.0517075900000000],DENT[3.0000000000000000],ETH[0.0376930200000000],ETHW[0.0372275600000000],FTM[96.5802740800000000],GBP[88.0543376586130550],KIN[19.0000000000000000],LINK[11.9129458600000000],NEAR[3.9793317700000000],SOL[6.3080641000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000] |
| 05434876 | BTC[0.0658248089517500],LTC[14.8700000000000000],USD[0.2508250522747056] |
| 05434880 | USD[0.0376189280000000] |
| 05434898 | BTC[0.0000207557915064],SOL[0.0008638071541602],USD[-0.2669781756753736] |
| 05434906 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000621329536] |
| 05434949 | GST[0.0689427000000000] |
| 05434959 | USD[33.9552000492337200000000000] |
| 05434971 | BAO[3.0000000000000000],GBP[0.0000000122653536],KIN[2.0000000000000000],USDT[0.0000000049883986] |
| 05434973 | LTC[0.0000000045778444] |
| 05434999 | ETH[0.0173086000000000],ETHW[0.0173086000000000],USDT[0.0000189076373920] |
| 05435001 | BTC[0.0000497000287389],TRX[0.4000680000000000],USD[-1.4795059130123379],XRP[5.0000000062320888] |
| 05435004 | APE[0.0000000000493839],ETH[0.0000000100000000] |
| 05435011 | SOL[0.0000000036413702],USD[0.0000000531866904],USDT[0.0000000220248654] |
| 05435038 | DENT[1.0000000000000000],USD[2152.7328088060244793] |
| 05435045 | BCH[0.0953168600000000],BNB[0.1785290100000000],BTC[0.0007681400000000],ETH[0.0052437200000000],ETHW[0.0051752700000000],TRX[107.8837199600000000],XRP[115.8839837800000000] |
| 05435058 | USDT[0.0001425411875042] |
| 05435072 | USDT[1000.0000000000000000] |
| 05435082 | GST[0.0416386300000000],SOL[0.0041747700000000],USD[0.0000193433200000],USDT[0.0000000016250000] |
| 05435084 | BABA[17.0565880000000000],BIL[16.5468800000000000],GMT[0.0067235400000000],USD[1.6589446802000000],USDT[0.3100200200000000] |
| 05435086 | TRX[0.0023350000000000],USD[0.0000001409267604],USDT[0.0000000168143523] |
| 05435091 | TRX[1.0000000000000000],USD[0.0000000087086864],USDT[503.1953694387179968] |
| 05435093 | AMPL[0.0000000047815600],ETH[0.0289942000000000],ETHW[0.0289942000000000],USD[0.1940306922601307] |
| 05435133 | AKRO[1.0000000000000000],BNB[0.2323021700000000],BTC[0.0006097200000000],DOT[3.5712497900000000],USD[0.0058436941400000],USDT[1070.0579212418526031] |
| 05435164 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000025297900] |
| 05435176 | BNB[0.0007245300000000],USD[0.3102023150400000] |
| 05435182 | BTC[0.0000000005780000],BUSD[8727.9163808300000000],USD[0.0000000004794592] |
| 05435194 | USD[0.0000000183684903] |
| 05435199 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000087867896],USDT[0.4556239347759758] |
| 05435208 | GST[0.0000000063500000],USD[0.0000000057150745] |
| 05435216 | SOL[0.0017341148254280],USD[0.0000003480706059],XRP[0.0000000100000000] |
| 05435238 | BNB[0.0040032400000000],USD[1.3228335190000000] |
| 05435246 | BAO[2.0000000000000000],BTC[0.0181056900000000],DOGE[0.9998100000000000],ETH[0.0553100700000000],ETHW[0.0100180500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000264250473884] |
| 05435257 | XRP[126.8197325400000000] |
| 05435258 | USD[0.0000000162857510],USDT[0.0000000031295980] |
| 05435266 | LUNA2[0.0026989904320000],LUNA2_LOCKED[0.0062976443420000],LUNC[587.7108490000000000] |
| 05435284 | ARS[0.0072393100000000],USDT[1710.7100000000060008] |
| 05435289 | BTC[0.0000000088415700] |
| 05435305 | APE[70.1669504000000000],ETH[0.6924734300000000],ETHW[0.6921827100000000] |
| 05435306 | USDT[0.0000000022871600] |
| 05435309 | USDT[0.0000000400000000] |
| 05435311 | BNB[0.0000005434288553],ETH[0.0000000073620000],MATIC[0.0000000074725023],TRX[0.0000000044142700],USD[0.0000000082477632] |
| 05435314 | AUD[5164.6528439800000000] |
| 05435325 | BTC[0.0000778400000000],GRT[0.4920000000000000],HNT[0.0711000000000000],IMX[0.0231400000000000],RSR[5.0320000000000000],USD[0.0000000091900000],USDC[901.3504627000000000],USDT[1.7007709674001319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05435332 | USD[0.0000002865293080] |
| 05435340 | AUD[0.0096123390605208],USD[0.0000000037654112] |
| 05435344 | FTM[0.8624000000000000],USD[8.4706455249529470] |
| 05435345 | USD[30.0000000000000000] |
| 05435349 | USDT[1175.0100000200000000] |
| 05435354 | USDT[0.0001359949792074] |
| 05435360 | TRX[0.0015540000000000],USDT[0.0169516100000000] |
| 05435366 | USD[0.0171682016717320],USDT[0.0000000130001756] |
| 05435376 | BTC[0.0000000097924000],TRX[0.0000070000000000],USD[0.0000000100284995] |
| 05435381 | GMT[0.0002900000000000],USD[0.0035869849497070],USDT[0.0000000047932544] |
| 05435383 | USD[0.0000000117327464],USDT[0.0441166438762638] |
| 05435386 | FTT[0.0000000019985230],GALA[0.0000000013098360],USDT[0.0000000021083566] |
| 05435391 | USDT[0.2700802750000000] |
| 05435397 | USD[-3.2155006808153509],USDT[3.8177746700000000] |
| 05435410 | TRX[37.3358210200000000],USDT[3.3889439518265809] |
| 05435413 | BTC[0.0000128600000000],TRX[0.0007770000000000],USDT[0.0001652592033662] |
| 05435415 | TRX[0.0007770000000000],USD[0.0000000186674038] |
| 05435417 | USD[0.0000005269212935],USDT[0.0000000056658887] |
| 05435426 | BNB[0.0000000005807429],BTC[0.0000000081553870],ETH[0.0000000080960330],FTT[0.0000000021830489],USD[0.0000000057783494],USDT[0.0002403886498830] |
| 05435429 | KNC[1.7989600000000000],USDT[0.1130977900000000] |
| 05435432 | BNB[0.0000231073575000],USD[0.0000000061856550],USDT[0.0000001223016607] |
| 05435444 | BTC[0.0110979670000000],TRX[0.0000090000000000],USDT[8.5347464965000000] |
| 05435451 | DENT[1.0000000000000000],USD[0.0000000061317698] |
| 05435454 | USD[5112.1855440583817080] |
| 05435458 | BTC[0.0000723900000000],USD[0.0000000010000000] |
| 05435470 | USDT[0.0000001152184819] |
| 05435478 | BTC[0.0000000030000000],USD[7.0659770081547364] |
| 05435482 | TRX[0.0015550000000000],USD[0.0000001038677707],USDT[0.0000000059040608] |
| 05435491 | USD[0.1108000012164830],USDT[0.0000000200000000] |
| 05435497 | USD[0.0000000524009390] |
| 05435508 | XRP[2942.2331601615108812] |
| 05435512 | TRX[711.0454533100000000],USD[0.2677639930897923],USDT[0.0000000103356500] |
| 05435521 | TRX[0.0003330000000000],USD[0.0059117395099424],USDT[0.0040102758182161] |
| 05435528 | BNB[0.0000000021827400],TRX[0.1241130061429160],USDT[64.1638901269081453] |
| 05435543 | TRX[0.0007770000000000],USDT[0.0000004708923176] |
| 05435552 | GST[0.0000000017240000],TRX[0.0000120047342016],USD[0.0000000009549223] |
| 05435559 | TRX[0.0015860000000000],USDT[0.0031556473528592] |
| 05435561 | USD[0.0000000609884284] |
| 05435581 | BIT[0.0000000053586200],BTC[0.0000000016672000],ETH[0.0000000028680410],FTT[0.0713775921677000],GALA[0.0000000007772614],MATIC[0.0000000031471600],SOL[0.0000000068434200],USD[0.0002784102961040] |
| 05435593 | BTC[0.0062988030000000],ETH[0.1279756800000000],ETHW[0.1279756800000000],USD[21.7061000000000000] |
| 05435597 | TRX[52.0000000000000000],USD[0.0063977374125000] |
| 05435605 | USDT[0.4220067411167222] |
| 05435612 | USD[50.0100000000000000] |
| 05435628 | USD[0.0000000076822679] |
| 05435651 | LUNA2[5.6955465280000000],LUNA2_LOCKED[13.2896085700000000],LUNC[1240217.2478640000000000],USD[0.0125513558585200] |
| 05435653 | BTC[0.2634000000000000],ETH[0.6490000000000000],ETHW[0.6490000000000000],FTT[25.0950000000000000],USD[2149.7240681865917096],USDC[5.0000000000000000] |
| 05435660 | BRZ[2.3177170300000000],BTC[0.0001000000000000] |
| 05435661 | USD[103.4461603400000000] |
| 05435673 | XRP[0.0000000010756880] |
| 05435675 | AKRO[1.0000000000000000],BTC[0.0343576900000000],USD[0.0002037386523433] |
| 05435676 | TRX[0.5067570000000000],USD[0.0000000050000000] |
| 05435682 | BNB[0.0000000000392041],ETH[0.0000000235000000],MATIC[5.0000000000000000] |
| 05435694 | KIN[2.0000000000000000],USDT[10.6831306511187822] |
| 05435700 | BTC[0.1024202670840000],FTT[0.0587196523551912],USD[-590.4949783950350000000000000],USDT[1.1096704800000000] |
| 05435727 | TRX[-0.7205460873860676],USD[-96.1650998286232003],USDT[106.9602729799978808] |
| 05435731 | TRX[0.7732790000000000],USDT[0.0898142177500000] |
| 05435739 | USDT[0.1638685250000000] |
| 05435745 | XRP[0.0000000100000000] |
| 05435753 | APE[14.4000000000000000],USD[-1.6029123788108179],USDT[2.9296515749053598] |
| 05435769 | USD[0.0000000161303640],USDT[0.0000000013128790] |
| 05435782 | USDT[0.5438990000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05435813 | USDT[0.1022210000000000] |
| 05435819 | USD[30.0000000000000000] |
| 05435821 | BTC[0.2003287700000000],CAD[0.2456062605000000] |
| 05435846 | TRX[0.7515010000000000],USDT[0.2797465240000000] |
| 05435887 | TRX[0.0007770000000000],USDT[0.0000000070000000] |
| 05435897 | LUNA[4.1989140000000000],LUNC[1132068.5031330000000000] |
| 05435918 | AKRO[1.0000000000000000],USD[0.0000000097623571],USDT[0.0000000104218703] |
| 05435919 | SOL[11.9014831608363800],USD[0.0918681989571054],USDT[0.0000000828307108] |
| 05435921 | BNB[0.0041574200000000],BTC[0.0000393300000000],USD[0.0723636999998256] |
| 05435930 | DODO[0.0788610000000000],MATIC[836.0000000000000000],TRX[0.0015580000000000],USD[1.8944397089150000],USDT[31.3381699129115412] |
| 05435933 | USD[0.2361776119600000],USDT[0.0031490000000000] |
| 05435939 | TONCOIN[20.7200000000000000],USD[0.0000000130235302] |
| 05435940 | NFT (5741244443034429329)[1],SUSHI[0.0000000100000000] |
| 05435941 | BAO[1.0000000000000000],BNB[0.0000000082412000],KIN[1.0000000000000000],USD[0.0000000094355772] |
| 05435954 | BUSD[156.0764502500000000],ETH[0.2500000000000000],NFT (380434097526392417)[1],NFT (398875565086744802)[1],SOL[0.7621397798882692],USD[21.3114843700000000] |
| 05435985 | DENT[1.0000000000000000],USD[4.9863368833128610] |
| 05436014 | TRX[0.0007770000000000],USD[2.0744845788000000] |
| 05436024 | ETH[0.0000001000000000],HXRO[1.0000000000000000],SOL[0.0000000031413289],TRX[0.0015570000000000],USDT[0.0000000420120243] |
| 05436041 | USDT[0.0000000624288874] |
| 05436044 | BNB[1.0594540375075000],ETH[0.0865422471000000],ETHW[0.0013347716000000],SOL[4.5716845393253518],USD[0.0000000697529167] |
| 05436067 | USD[0.0000000164902258] |
| 05436099 | BNB[0.0000010064580000],BTC[0.0507993444159100],CTX[0.0000000033000000],USD[147.5642604510874635],XPLA[0.0429010000000000] |
| 05436131 | BNB[0.0102415800000000],GMT[0.4054151100000000],GST[0.0030656200000000],SOL[0.0049281200000000],TRX[0.0015540000000000],USD[244.1473074100000000] |
| 05436136 | USD[3.5960687750000000] |
| 05436147 | BTC[0.0890000000000000],FTT[9.5963900000000000],TRX[14088.8241273000000000],USD[4526.3782804115252000] |
| 05436154 | XRP[8.5419840000000000] |
| 05436155 | AAVE[0.0007092162000000],GBP[0.0000000071819333],USD[0.0001128118459915],USDT[0.0000000038223437] |
| 05436160 | USDT[11.1349506500000000] |
| 05436164 | USD[0.0000000151577675],USDT[18733.3751417527453016] |
| 05436179 | TRX[0.0009610000000000] |
| 05436238 | GST[0.0682800000000000],TRX[0.0007770000000000],USD[-14.0156850456359415],USDT[15.5418638800000000] |
| 05436273 | USD[0.0000000033439558] |
| 05436282 | BTC[0.0000279000000000],ETH[0.0003825200000000],ETHW[0.2025986000000000],GST[88.3784474000000000],SOL[0.0613915000000000],USD[0.0000000095000000],USDC[1349.9306704300000000] |
| 05436289 | USD[196.4731991353522394],USDT[0.0000000071502675] |
| 05436290 | AUD[0.0074224925888484],BNB[0.0000268600000000],BTC[0.0000001700000000],DOT[0.0008605200000000],ETH[0.0000025400000000],ETHW[0.0000025400000000],SOL[0.0001631200000000],USD[0.0225464145138223],USDT[0.0000000041778386] |
| 05436323 | USDT[9.0000000000000000] |
| 05436366 | USD[0.0001401437874018] |
| 05436368 | ETH[0.0010299716264719],ETHW[0.0010299716264719],USD[-141.8700811967726810],USDT[173.7124573316396953] |
| 05436373 | LTC[0.0000000026627200],TRX[0.0001850000000000],USD[0.0000005462387554] |
| 05436375 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000004521562834] |
| 05436391 | ETH[0.0017500100000000],ETHW[0.0020000000000000] |
| 05436416 | USDT[750.0000000000000000] |
| 05436419 | USD[0.4631309410000000],USDT[0.0000000083517930] |
| 05436439 | BTC[0.0000468400000000] |
| 05436445 | BTC[0.0000009999065700],CEL[0.0000000459325700],TRX[0.0002900000000000],USD[16.2114618387887089],USDT[0.0022000084000000] |
| 05436487 | BAO[1.0000000000000000],GST[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000047688173] |
| 05436500 | GST[378.1273682400000000],USD[0.3615403800000000],USD[178.1221043900000000] |
| 05436505 | SOL[0.0210935566299486],LOOKS[400.0000000000000000],USD[1782.4266361337500000] |
| 05436534 | SOL[0.0000004784500],USD[0.0498375600000000],USDT[0.0000000035561600] |
| 05436582 | BTC[0.0000000036706500],TRX[0.6000010000000000] |
| 05436590 | TRX[0.5633980000000000],USD[0.1881200883000000],USDT[0.0000000012500000] |
| 05436611 | FTT[16.5060213800000000],TRX[0.0000000021000000] |
| 05436641 | SOL[0.0000000054226346] |
| 05436683 | BAO[2.0000000000000000],SOL[0.2701709700000000],USD[0.0000000031171000],USDT[31.0176268748520586] |
| 05436689 | USD[0.0001905000000000] |
| 05436693 | USD[171.7784077232500000000000000000] |
| 05436740 | BTC[0.0031547500000000],DOGE[428.7131445900000000],ETH[0.4339987700000000],ETHW[0.4090556000000000] |
| 05436754 | NFT (326290610984962450)[1],NFT (338125292340595461)[1],NFT (359310888723060153)[1],NFT (375328737628821620)[1],NFT (391473050095300952)[1],NFT (404881330141084573)[1],NFT (418748870414377734)[1],NFT (425104962949219386)[1],NFT (438111701207797962)[1],NFT (493270654169676018)[1],NFT (509492641137740535)[1],NFT (537294163961391248)[1],NFT (548925393058571488)[1],USD[9754.5203232900000000] |
| 05436757 | AUD[0.0000000084222625],USD[0.0000948018572211] |
| 05436761 | AUD[0.0068972429156676] |
| 05436776 | SOL[0.0000000080911200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05436778 | USD[80396.235826150000000] |
| 05436786 | ALGO[3.063726000000000],BTC[0.000051120000000],CHZ[1.000000000000000],ETH[0.001000000000000],LINK[0.137542130000000],USD[1.000000050000000] |
| 05436799 | LUNA2[1.335331503000000],LUNA2_LOCKED[3.115773507000000],LUNC[290771.246126000000000] |
| 05436853 | ATLAS[24880.000000000000000],ETH[0.103000000000000],ETHW[0.103000000000000],FTT[3.400000000000000],RUNE[51.400000000000000],USD[608.421230088000000],USDT[5.450000000000000] |
| 05436867 | USD[0.738059780000000] |
| 05436874 | DEFIBEAR[164975.800000000000000],ETHBULL[0.071712600000000],USD[0.160411577713300] |
| 05436892 | BNB[0.000010970000000],ETH[0.000002370000000],ETHW[0.000695840000000],FTT[0.015284825385024],STETH[0.000085848597649],USD[0.005276308440000],USDT[0.003200110000000],USTC[0.000000047250000] |
| 05436902 | TRX[9743.804001000000000] |
| 05436952 | TRX[0.000350000000000],USDT[0.000193270469562] |
| 05436970 | USD[0.035404150000000] |
| 05436990 | USD[0.001555000000000],USD[0.001388850000000],USDT[0.066652175375000] |
| 05436992 | USD[0.000000015285892],USDT[0.000000081831988] |
| 05437009 | FTT[81.086494010000000],TRX[0.158656000000000],USD[4.749758102940750],USDT[0.675400000000000] |
| 05437016 | USDT[0.000001464897574] |
| 05437031 | GST[0.001218890000000],USD[0.000000012312333],USDT[0.000000068427769] |
| 05437046 | TRX[0.000013000000000],USDT[0.200000000000000] |
| 05437048 | USD[0.070546130000000] |
| 05437057 | USD[0.421703250000000],XRP[762.855030000000000] |
| 05437078 | LUNA2[5.852424633000000],LUNA2_LOCKED[13.655657480000000],USD[-0.042339915687269],USDT[0.000000087045434],XRP[0.519059992178938] |
| 05437106 | ETH[0.000000122882000],ETHW[0.000000122882000] |
| 05437131 | ANC[43.000000000000000],TRX[0.000777000000000],USD[17.080975635000000],USDT[78.940000033628723] |
| 05437143 | BNB[0.000000032385888],BTC[0.000000083117677],USD[0.241629002279178] |
| 05437165 | BTC[0.000000043255000],FTT[0.000794300000000],USD[0.710771981200000] |
| 05437166 | DOGE[0.735465510000000],KIN[1.000000000000000],USD[0.000000025337832] |
| 05437236 | TRX[0.103231000000000],USD[249899.974516164335840],USDT[0.002460000000000] |
| 05437238 | TRX[0.000010000000000],USD[766.836345655900000] |
| 05437259 | USD[-0.167262222713901-4],USDT[0.241931450000000] |
| 05437261 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.000000021389247],DENT[5.000000000000000],DOT[0.000505350000000],ENJ[0.003925890000000],ETHW[1.014272440000000],GBP[0.000028753816297 6],KIN[7.000000000000000],LINK[0.001260300000000],MATIC[0.010203290000000],RSR[4.000000000000000],TR X[4.000000000000000],UBXT[2.000000000000000] |
| 05437264 | ARS[198.000000000000000] |
| 05437274 | BTC[0.000000091102500],FTT[0.042308897382150] |
| 05437283 | BNB[0.000000011690379],MATIC[0.000000076812531],USDT[0.000000063832927] |
| 05437288 | AKRO[1.000000000000000],AUD[0.007598254078570 8],BAO[5.000000000000000],KIN2[2.000000000000000],UBXT[0.000033150000000],USD[0.010042481969376 6] |
| 05437314 | ETH[0.000000026580668],KIN[1.000000000000000],STG[15.854542350000000],USD[0.000000120311349] |
| 05437344 | GST[9.997000000000000],USD[9.382500000000000] |
| 05437351 | LUNA2[0.422112979500000],LUNA2_LOCKED[0.984930285500000],LUNC[91915.990000000000000],SOL[0.000000085851100],USD[0.004710003273664],XRP[0.000000100000000] |
| 05437364 | BTC[0.000000097914404],FTT[25.000000000000000],USD[0.327939015965087] |
| 05437367 | BTC[0.000083130000000],SOL[0.000100000000000],USD[12.158362933250000],XRP[2.220000000000000] |
| 05437382 | BNB[9.214755420000000],SOL[10.237473440000000],USDC[1547.310088720000000] |
| 05437414 | USDT[0.012820300000000] |
| 05437426 | BTC[4.952244460000000],USD[0.991661630000000] |
| 05437451 | USDT[0.097630725000000] |
| 05437470 | FTT[0.085067638009664],LUNC[2294.314816560000000],TRYB[0.000000052597758],USD[0.000000007395000] |
| 05437511 | GST[0.078791230000000],SOL[0.005548990000000],USD[356.307604158900000] |
| 05437517 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],USD[0.000097552928922] |
| 05437533 | BTC[0.000053251490000],FTT[25.995060000000000],TRX[28.189554000000000],USD[8510.876948108722570 5] |
| 05437536 | ETH[1.079000000000000],FTT[25.000000000000000],TRX[0.001554000000000],USD[0.008492644000000],USDT[1.523096519300000] |
| 05437592 | USD[0.031132756500000] |
| 05437633 | USD[0.000000094605704],USDT[3438.724952750000000] |
| 05437643 | TRX[0.000777000000000],USD[0.085459840000000],USDT[2.000000009134365 9] |
| 05437650 | GMT[0.488831040000000],GST[0.069286730000000],SOL[0.008080915398593 4],TRX[0.001634000000000],USD[0.000000119301981],USDT[0.000000058542790] |
| 05437786 | XRP[44.219719000000000] |
| 05437799 | SOL[0.000000086191100],TRX[0.200070045754800],USD[0.000000082859756],USDT[0.000000039466205] |
| 05437846 | BTC[0.009690480000000],ETH[0.000987800000000],ETHW[0.000987800000000],USD[1.209365820000000] |
| 05437935 | AMPL[0.000000072001799],AXS[0.000000025087547],BNT[0.000000029385266],FTT[215.808400000000000],LEO[0.000000003792230],OKB[-682.529731920307914],SOL[0.000000084980842],SUSHI[0.000000022460750],TRX[0.003120000000000],USD[34033.743741046659811000000000],USDT[-0.001025339509295],XAUT0.002723470638191 2] |
| 05438030 | DOGE[1.116191990000000],USD[-0.069074241852882 8] |
| 05438052 | AKRO[2.000000000000000],BAO[1.000000000000000],CAD[0.000000391748351 8],KIN[1.000000000000000],USD[0.000000942971736] |
| 05438141 | USDT[204.219515000000000] |
| 05438161 | USD[30.000000000000000] |
| 05438174 | BTC[0.000280760000000],LTC[0.001286040000000],USD[-1.309311472118937 6] |
| 05438239 | BTC[0.000019500000000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.001000000000000],USD[11040.024421267412500000000000],XRP[0.780143000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05438245 | USD[204044.1429238385867200] |
| 05438251 | USDT[100.0000000000000000] |
| 05438252 | BAO[1.0000000000000000],BTC[5.3389854010000000],CEL[0.0003454900000000],ETH[0.0008300000000000],ETHW[0.0003563800000000],LTC[0.0045665700000000],USD[58.6988970441747080],USDT[0.0000000025136475] |
| 05438275 | NEAR[0.0798220000000000],USD[0.0000000186750000] |
| 05438296 | BAO[3.0000000000000000],ETH[0.0000000097256780],GST[0.0000000181263140],KIN[5.0000000000000000],SOL[0.0000000040004540],USD[0.0000101380157563] |
| 05438304 | AUD[0.3929668361497558] |
| 05438315 | BTC[2.8489783600000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HNT[1.0000000000000000],SUSHI[1.0000000000000000],USD[0.0000676503024792] |
| 05438326 | USDT[0.0000000078975800] |
| 05438338 | BTC[0.0015675700000000],TRX[0.0015570000000000],USDT[0.0001475730828256] |
| 05438444 | ALPHA[1.0000000000000000],AUD[13.9486271884247800],BAO[2.0000000000000000],BTC[0.0000008000000000],CEL[0.7098862500000000],MATIC[30.0073981700000000],USD[0.2541330000000000] |
| 05438446 | USDT[14.6345035425000000] |
| 05438457 | BAO[1.0000000000000000],ETH[0.0130918200000000],ETHW[0.0129275400000000],USD[0.0000189334354180] |
| 05438462 | POLIS[120.4000000000000000],USD[0.0784147974375000],USDT[0.0000000098961600] |
| 05438477 | TRX[0.0000170000000000],USD[0.0000000090442698],USDT[2002.0109271300000000] |
| 05438482 | USD[0.3190949703025000] |
| 05438494 | TRX[0.8867930000000000],USDT[0.2969854838500000] |
| 05438504 | USDT[0.0000002406000913] |
| 05438505 | BTC[0.0000000098372500],USD[23.8851737795574630] |
| 05438555 | SOL[0.0000000046093400],TRX[0.0007770000000000] |
| 05438564 | BNB[0.0000000002604400],SOL[0.0000000014192400],XRP[0.0000000100000000] |
| 05438565 | BTC[0.0000231660000000],TRX[0.0007780000000000],USD[0.0162018846155228] |
| 05438593 | USD[901.6972742138120000] |
| 05438601 | BAO[0.0000000006143131],BNB[0.0000000095385228],USD[0.0000001339333630],USDT[0.0000002466182886] |
| 05438631 | USD[0.0000003082664100] |
| 05438690 | TRX[0.0000600000000000],USDT[263.0000000000000000] |
| 05438698 | TRX[0.0007770000000000],USD[0.0000000125582730] |
| 05438713 | ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 05438731 | STEP[6.7575600000000000],TRX[0.0007770000000000],USD[-0.0642462635701878],USDT[0.0971163500000000] |
| 05438732 | LTC[49.5498971300000000],USD[182.9829209637500000000000000000],XRP[5534.0000000000000000] |
| 05438737 | AUD[0.0000000423019771],TRX[0.0002070000000000] |
| 05438794 | LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318680470000000],USD[0.0221445787200000],USDT[0.0000000086754100],USTC[8.0000000000000000] |
| 05438795 | USD[0.7799271950000000] |
| 05438899 | AVAX[0.4010000000000000],BTC[0.0000001000000000],SOL[0.0501000000000000],USD[1.7560141850000000],XRP[0.0100000000000000] |
| 05438911 | APE[0.0804400000000000],ETH[0.5419752000000000],ETHW[0.0009752000000000],USD[0.3787048969826454],USDT[0.0076697178758454] |
| 05438929 | ETH[0.0000000089350000] |
| 05438954 | BTC[0.0000000080764594],ETH[0.0000000037146930],ETHW[-0.0057360835651881],FTT[0.0003173176703508],NFT [469788364935596115][1],SOL[-0.1123941923981911],USD[36.4190489988042661] |
| 05438955 | AAVE[0.0061851000000000],ALGO[5.8440825000000000],ANC[1.7074850000000000],ATLAS[9.9853500000000000],AUDIO[0.8932800000000000],BIT[0.7435000000000000],CNB[9.9867000000000000],CEL[0.0928357500000000],CHR[0.7851875000000000],DODO[0.0865950000000000],DOGE[1.3155050000000000],ETHW[0.0095243000000000 0],FTM[0.8539500000000000],FTT[0.0674910000000000],GAL[0.4999525000000000],GALA[15.1939000000000000],GMT[0.5785150000000000],IMX[0.0526800000000000],KNC[0.0051250000000000],LINK[0.1258005000000000],MANA[0.0384200000000000],MATIC[117.9081000000000000],NEAR[0.0338025000000000],PEOPLE[7.6366000000000 0000],QI[5.8440500000000000],RSR[2.7897500000000000],SAND[0.6695425000000000],SNX[0.1211062500000000],SOL[0.0028629500000000],STG[0.4974500000000000],STOR[0.0405955000000000],SXP[0.0973077500000000],TLM[0.9279900000000000],TRU[1.2962200000000000],TRX[0.0023390000000000],USD[2364.2419986626762 0000000000],USDT[397.8765321101757960],WAVES[0.2445687500000000] |
| 05438970 | BNB[0.0001190200000000],TRX[0.7952920710000000] |
| 05438977 | BNB[0.0100000000000000],BTC[0.0034000000000000],DOGE[605.8464400200000000],ETH[0.0769981000000000],ETHW[0.0739981000000000],FTT[0.1930149421842628],LUNA2[0.1770037286000000],LUNA2_LOCKED[0.4130087001000000],LUNC[38542.9345622000000000],SOL[1.3400000000000000],USD[-25.4222747350990656000000000000],USDT[0.0000020124266690],XRP[277.1250708200000000] |
| 05438992 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000055773158],GBP[0.0000000141528244],KIN[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000141798018] |
| 05439031 | BNB[0.1573503400000000],BTC[2.0075381700000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[3.7202144200000000],USD[0.0023330566748074] |
| 05439096 | ETH[0.0000000073222000],NFT [546541505967070335][1] |
| 05439107 | BTC[0.0000000090792875],ETH[0.0000000078827961],SOL[0.0000000058471334],TRX[0.0017810000000000],USD[14.2641662753391694] |
| 05439181 | AUD[0.0000445132478500] |
| 05439291 | FTT[0.0000000055298600],TRX[0.0015540000000000],USD[0.0000000156738074],USDT[0.0000000123720723] |
| 05439298 | BAO[1.0000000000000000],GMT[0.0000000100000000],KIN[1.0000000000000000],USD[0.0152936523216269] |
| 05439305 | BAO[1.0000000000000000],USDT[153.8112373112888662] |
| 05439320 | EUR[1265.3350688658896122],USD[0.0023711515829989],USDT[0.0000000145986347] |
| 05439322 | BTC[1.0299387500000000] |
| 05439337 | BTC[0.0001096200000000],ETH[0.0114802692193027],ETHW[0.0114802692193027],USDT[0.0002649741389071] |
| 05439378 | BTC[0.0031254200000000],TRX[0.0015550000000000],USD[0.0000895878510002] |
| 05439383 | LTC[191.3466939200000000] |
| 05439396 | FTT[0.0009304300982046],SAND[0.0000000079935025],USD[0.3588403470855299] |
| 05439424 | AKRO[2.0000000000000000],ALGO[401.5708857379505964],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0000430000000000],GBP[0.0028046182228379],KIN[12.0000000000000000],RSR[1.0000000000000000],SNX[21.4981464982770633],TRX[3.0000000000000000],USD[0.0000030020738330] |
| 05439431 | LUNA2[0.0000000022000000],LUNA2_LOCKED[0.3839122518000000],USD[0.0000007200000000],USDT[0.0000000015835364] |
| 05439468 | TONCOIN[10.7784763900000000],USD[0.0000007200000000],USDT[0.0000000015835364] |
| 05439529 | TRX[0.4631390000000000],USDT[0.0000007000000] |
| 05439531 | USD[30.0000000000000000] |
| 05439537 | ETH[0.0015656900000000],ETHW[0.0015656900000000],FTT[25.0000000000000000],USD[0.6683341016500000],USDC[1350.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05439543 | TRX[0.0343020000000000] |
| 05439572 | USD[0.0013997925000000] |
| 05439573 | AMD[0.0000000711843153],BAO[6.0000000000000000],BLT[0.0025347900000000],ETH[0.0000000007876977],FTT[0.0000308000000000],GBP[0.0000011887116065],KIN[21.4003644000000000],RAY[0.0000000096019188],RSR[1.0000000000000000],SPELL[0.0000000069870000],TRX[3.0000000000000000],TSLAPRE[0.0000000099798130],UBXT[2.0000000000000000],USD[0.0000169886784798],USDT[0.0000000012737008] |
| 05439578 | AMPL[0.0000000073737796],BAND[0.0566260752958502],ETH[0.0040000000000000],ETHW[0.0180000000000000],FTT[0.0620835328496760],TRX[0.0007200000000000],USD[-0.0821699139638846],USDT[1.1028122557131409] |
| 05439587 | TRX[0.0007770000000000],USD[0.0000070307832295],USDC[67.3550500000000000],USDT[0.0000000252235450] |
| 05439597 | FTT[151.0000000000000000],SRM[1209.8916788800000000],SRM_LOCKED[9.4379361200000000],TRX[0.0015500000000000],USDT[-0.7584659610189626] |
| 05439620 | BTC[0.0000182500000000] |
| 05439663 | TRX[0.0007820000000000],USDT[0.0000000055000000] |
| 05439666 | BTC[0.0056560000000000],LTC[3.7488320000000000],TONCOIN[300.0000000000000000] |
| 05439667 | KIN[1.0000000000000000],USD[0.3660081786017400] |
| 05439668 | BTC[0.0042096100000000],ETH[0.0020792100000000],MANA[121.6171834200000000],NEAR[0.4416426081845083],QI[1426.1723379300000000],USD[0.0000001679919990],USDT[50.9661001389201516] |
| 05439684 | AUD[0.0037365844044466],BAO[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000] |
| 05439706 | USD[0.3276610000000000] |
| 05439734 | TRX[0.0007770000000000],USD[0.0000001695440043],USDT[0.0000000076778022] |
| 05439748 | TRX[0.0001800000000000],USDT[0.0000003532857152] |
| 05439760 | ALGO[0.0000000011644549],BNB[0.0000000055265479],ETH[0.0000000090838440],GBP[0.3210591975180350],HT[0.0000000063850923],MATIC[0.0000000031111978],SOL[0.0000000095475066],USDT[0.0000000060048296] |
| 05439774 | USDT[0.0000000330000000] |
| 05439798 | GST[0.0800000000000000] |
| 05439805 | USD[0.0000000077000000] |
| 05439825 | FTT[597.4999000000000000],TRX[0.0001400000000000],USD[0.1304281000000000],USDT[4.3125411500000000] |
| 05439827 | BTC[0.0113438100000000],ETHBULL[21.0600000000000000],TRX[0.0015550000000000],USDT[0.0854472526541682] |
| 05439865 | TRX[0.0002350000000000],USD[0.6347561902413388] |
| 05439879 | AUD[0.0139245286813671],BAO[2.0000000000000000],BNB[0.0000050700000000],BTC[0.0023432100000000],DENT[1.0000000000000000],ETH[0.0128137700000000],ETHW[0.0097764700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 05439899 | USD[17.5000000000000000] |
| 05439907 | USD[0.0000000063003590] |
| 05439909 | USD[0.0000000069393715],USDT[0.0000000081725500] |
| 05439959 | AUD[0.0002042615603693] |
| 05439993 | BTC[0.5208770100000000],CHF[0.0001574284867938],USD[-3762.5882489996641740000000000],USDT[0.0000000084285824] |
| 05440027 | SHIB[269950.0000000000000000],USD[0.8148064750000000],XRP[195.7826000000000000] |
| 05440030 | LUNA2[3.5521818520000000],LUNA2_LOCKED[7.9946923050000000],USD[0.0000000022862380],USTC[0.0000000100000000] |
| 05440068 | USDT[0.2695957500000000] |
| 05440095 | SRM[832.2134062300000000] |
| 05440103 | AUD[0.0043954514463551],BAO[15.0000000000000000],BTC[0.0000557100000000],DENT[2.0000000000000000],ETH[0.0000019000000000],ETHW[0.0212410900000000],KIN[11.0000000000000000],LINK[0.0000081800000000],SOL[0.0000011900000000],UBXT[1.0000000000000000],USD[0.0019536206709271] |
| 05440120 | BTC[0.0000749500000000],ETHW[0.0000000875263181],USD[-0.9400701759975026] |
| 05440132 | USD[0.0061099720000000],USDT[5.2000000000000000] |
| 05440178 | USD[0.9950822251251048],USDT[0.0000000072174843] |
| 05440194 | USD[0.6577306890000000] |
| 05440202 | DENT[1.0000000000000000],FTT[0.5246446200000000],NFT [470327042608509933]{1},NFT [545623713155551993]{1},SOL[22.9155948000000000],TRX[0.0009780000000000],USD[0.0265160984986336],USDT[4999.9797821357566813] |
| 05440254 | USDT[0.5735190000000000] |
| 05440303 | USD[0.0524383672882016],USDC[7742.0343993000000000],USDT[0.0000000026586802] |
| 05440319 | USD[30.0000000000000000] |
| 05440332 | USD[0.0000000073650000],USDT[0.0011836000000000] |
| 05440340 | USD[0.2318860198707284],USDT[0.0000000053729184] |
| 05440391 | BTC[11.4029469680000000],FTT[150.0714810000000000],USD[134907.8279628299600000] |
| 05440399 | ALGO[2.0000000000000000],BTC[0.0000948353937493],USD[380.1495400748715752],XRP[0.4217412900000000] |
| 05440413 | BNB[0.0010000000000000] |
| 05440427 | APT[0.2997820400000000],BAO[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000602817440],USDT[0.0000003185238400] |
| 05440440 | ETH[0.0189003400000000],ETHW[0.0189003400000000] |
| 05440443 | USD[0.0000001109080803],USDT[0.0000010509970005],XRP[0.0147003900000000] |
| 05440449 | ETH[0.0000000070000000],SOL[0.0000000046000000],USD[0.0044371953901852] |
| 05440472 | BNB[0.0663511600000000] |
| 05440515 | USD[0.0000000287010681],USDT[0.0000000008177089] |
| 05440558 | USD[0.7830980000000000],XRPBULL[118738435.4100000000000000] |
| 05440561 | TRX[0.0015540000000000],USD[0.7644830885412688] |
| 05440576 | BTC[0.0000660000000000],USD[0.0000000051124200] |
| 05440597 | USD[0.0000001022237721],USDT[0.0000000011953900] |
| 05440612 | TRX[1.0000000000000000],USDT[0.0000000468938880] |
| 05440613 | USDT[24.5400000000000000] |
| 05440667 | USD[-550.8278328633772217],USDT[617.4395000000000000] |
| 05440694 | USDT[0.0000000050000000] |
| 05440698 | TRX[0.5000330000000000],USDT[0.5043158965000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05440723 | USD[30.005681450000000000] |
| 05440732 | AUD[0.335171164231916300],BAO[4.000000000000000000],BTC[6.420592890000000000],CEL[0.000757800000000000],KIN[4.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.229479907460438300] |
| 05440736 | DENT[1.000000000000000000],DOT[0.000360970000000000],ETH[0.000008690000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000012013711000] |
| 05440793 | USDT[0.000000079166190000] |
| 05440815 | FTT[34.794187530000000000],TRX[1.632883663476921500],USD[0.257023319091051500] |
| 05440820 | BNB[0.000000050000000000],TRX[0.000009000000000000] |
| 05440822 | TRX[0.898272000000000000],USDT[569.181633473750000000] |
| 05440828 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DOGE[411.845755720000000000],GBP[0.000000003645076200],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000050004659000] |
| 05440862 | SOL[0.085636390000000000],USD[0.000000039938592000],USDT[0.000001450396071000] |
| 05440867 | BNB[0.010000020000000000],ETH[0.000796320000000000],ETHW[0.008291820000000000],MATIC[1.004000000000000000],TRX[0.000007000000000000],USD[0.109990592100000000],USDT[0.003981198000000000] |
| 05440894 | ETH[0.011000000000000000],SOL[0.005123640000000000],USD[703.113631410056696000] |
| 05440915 | AUD[0.000001330891482],ETH[0.000000007843578] |
| 05440939 | USD[0.000000070000000000] |
| 05440951 | USDT[0.000000012000000000] |
| 05440956 | BAT[1.000000000000000000],ETH[0.003734330000000000],ETHW[0.003734330000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000013934111115893] |
| 05440995 | USD[30.000000000000000000] |
| 05441017 | AUD[0.003009630083651] |
| 05441025 | FTT[0.099069000000000000],TRX[0.000006000000000000],USDT[0.000000091200000] |
| 05441036 | TRX[0.000030000000000000],USDT[0.000002387689475] |
| 05441093 | FTT[0.000000647567200],TRX[0.942084990000000000],USDT[0.000000007326648] |
| 05441094 | BTC[0.000000048000000] |
| 05441097 | ETH[0.034823260000000000],ETHW[0.034822810000000000],USDT[0.000000005000000] |
| 05441103 | ETH[0.000000059101840],NFT (37798378810536101310][1],USD[1.027128708000000000] |
| 05441130 | AUD[0.000895024787910],BAO[1.000000000000000000],GRT[1.000000000000000] |
| 05441142 | BTC[0.057578560000000000],ETH[0.721099260000000000],ETHW[0.720796520000000000],GRT[1.000000000000000000],SOL[0.004162980000000000],UBXT[1.000000000000000000],USD[1686.945789709096607] |
| 05441154 | USD[30.000000000000000] |
| 05441157 | BTC[4.204177010000000000],ETH[1.270784250000000000],ETHW[0.000007430000000000],TRX[31834.115347730000000000],USDT[9028.928038008013236] |
| 05441179 | USD[716.558558093437500] |
| 05441216 | USD[0.000730763664360],USDT[0.000000095165377] |
| 05441240 | USDT[0.377986537500000000],XRP[0.750000000000000] |
| 05441248 | USD[28.471224905370000] |
| 05441276 | BTC[0.000000050000000],USDT[0.000095630030468] |
| 05441277 | ATOM[0.009771000000000],USD[0.000000159920393],USDT[0.000000080691602] |
| 05441278 | USD[0.006021999590000],USDT[0.164236810000000] |
| 05441285 | GST[0.050000000000000],USDT[5.053877185233750] |
| 05441289 | GBP[0.000099980000000],PYPL[0.123601360000000],USD[0.000006523234168] |
| 05441304 | LTC[0.000000005161069],TRX[0.000000060878803] |
| 05441353 | TRX[0.000786000000000],USDT[10474.106122790000000] |
| 05441416 | USD[0.000002157486252] |
| 05441428 | AUD[0.000262620000000],USD[0.000001033112618] |
| 05441448 | USD[0.000001607246462] |
| 05441530 | ETH[0.000000207000000],ETHW[0.000000207000000],SOL[0.000000099460209] |
| 05441539 | BNB[0.000000049000000],SOL[1.028221836511232],USD[-7.297433517124784],USDT[0.000000079181303] |
| 05441643 | AUD[0.000224752818594] |
| 05441648 | USDT[0.000000008750000] |
| 05441676 | STEP[98.233882490000000],TRX[1.000000000000000],USD[0.000000006877037] |
| 05441684 | SOL[0.000000040036600],TRX[1.000000000000000] |
| 05441687 | TRX[0.014153000000000],USDT[4.398349261000000] |
| 05441726 | USDT[4.831140301913481] |
| 05441741 | USD[0.005781043200000] |
| 05441776 | USD[1.002123456400000],USDT[0.000000071147707] |
| 05441776 | BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.083308380000000000],ETHW[0.083308380000000000],FTT[0.136163860000000],GBP[0.344831057198655],GRT[1.000000000000000000],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.020000003138962] |
| 05441777 | TRX[0.000782000000000],USDT[0.238859872125000] |
| 05441793 | APT[0.023732600000000],BAO[1.000000000000000],ETH[0.000006600000000],ETHW[0.000008800000000],NFT (40989331188740652][1],NFT (46080037709325369][1],USD[0.004237904359546],USDT[0.000000085012057] |
| 05441823 | AUD[0.001431260148403] |
| 05441825 | AUD[0.001589955651852] |
| 05441836 | ETH[0.000001500000000],TRX[0.001554000000000],USD[14.543174387500000],USDT[1.717183290000000] |
| 05441969 | TRX[0.000778000000000],USDT[0.605572925000000] |
| 05442002 | MATIC[1.389185900000000] |
| 05442032 | NFT (41748149575555040][1],USD[423.228734230000000] |
| 05442042 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[398.660600730000000],USD[0.000000036896760],USDT[0.000000028887229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05442053 | BTC[0.000000007251400],ETH[0.000000058719800],FTT[0.000016586242508],LTC[0.000000027821255],USD[0.000000683410709],USDT[0.000000656922917 4] |
| 05442076 | GBP[0.0000000024506336] |
| 05442094 | BAO[1.000000000000000],SOL[0.00000004217920 0] |
| 05442221 | AUD[0.00022299841157535] |
| 05442259 | ATOM[0.003964237097683 1],BNB[0.000000061468077],BTC[0.000000052196136],CEL[0.000000031422732],DOGE[-0.300332932035018 6],ETH[-0.000026044980731 1],ETHW[0.000000088290708],FTT[24.092800000000000000],MATIC[-0.060144942935387 6],SOL[2.998235652315607 6],TRX[0.979945000000000],USD[239.655594511755398 2],USDT[451.836198015739080 6],XRP[0.980800004393490 6] |
| 05442302 | CEL[0.094072000000000],FTT[7.599867000000000],TRX[0.000004000000000],USD[0.111986606375000 0] |
| 05442321 | USD[0.388421743313900 0] |
| 05442330 | BTC[0.000000040000000 0] |
| 05442337 | BAO[1.000000000000000],BTC[0.002353963000000 0],DENT[1.000000000000000],ETH[0.560300220000000 0],ETHW[0.196624190000000 0],KIN[1.000000000000000],NFT (5186539940779561 42)[1],SOL[3.128554030000000 0],TRX[0.002521000000000 0],USD[0.000000089247879],USDT[90.2200448925112892] |
| 05442340 | SOL[0.208836040000000 0],USDT[1.00000186579568 8] |
| 05442386 | TRX[0.001554000000000 0],USDT[0.000000016500000] |
| 05442394 | USD[25.0000000000000 0] |
| 05442407 | ETH[0.000000083869200] |
| 05442420 | TRX[0.000777000000000 0],USD[0.6177115100000000 0] |
| 05442461 | USD[0.045911300000000 0] |
| 05442475 | TRX[2.445180000000000 0],USD[0.0140620702500000 0] |
| 05442515 | ATOM[0.500000000000000 0],AVAX[10.000000000000000 0],BTC[0.034200000000000 0],ETH[1.399963140000000 0],ETHW[1.768000000000000 0],FTT[25.195212000000000 0],USD[5036.86327209797400 00] |
| 05442529 | STEP[0.287638750000000 0],TRX[0.000777000000000 0],USD[0.0000000514317200],USDT[0.0000000999843 15] |
| 05442560 | AKRO[1.000000000000000 0],BAO[24.000000000000000 0],DENT[1.000000000000000 0],ETHW[12.300000000000000 0],FTT[36.097874800000000 0],GMX[4.000000000000000 0],JOE[20.000000000000000 0],KIN[14.000000000000000 0],NFT (4306587649398936 92)[1],RAYI[201.120365420000000 0],RSR[1.000000000000000 0],TRX[0.729254000000000 0],UBXTI[1.000000000000000 0],USD[2154.8219338572325000 0000000000] |
| 05442625 | USD[30.0000000000000 0] |
| 05442651 | SOL[0.006258000000000 0],USD[458.5099472825000000 0],USDT[0.0098605334920058] |
| 05442669 | USD[-0.004933230809029 68],XRP[1.5393799300000000] |
| 05442699 | USDT[0.0000000070000000] |
| 05442715 | KIN[1.000000000000000 0],TRX[1.001689000000000 0],USDT[1.640000077318536 7] |
| 05442745 | LUNA[2.706476040000000 0],LUNA2_LOCKED[6.315110761000000 0],USD[167.0365617917166348] |
| 05442748 | BTC[0.049986000000000 0],ETH[0.999800000000000 0],ETHW[0.399920000000000 0],USD[31.3833680942484600] |
| 05442764 | AUD[0.016863607020400],BAO[1.000000000000000 0],KIN[1.000000000000000 0] |
| 05442772 | AUD[135.9591469702287858] |
| 05442775 | BTC[0.000000012620322 4],USD[0.000000029287034],XRP[0.000000067699348] |
| 05442776 | USD[0.007327423410619 3],USDT[0.0000000033831426] |
| 05442779 | ETH[0.0000000100000000] |
| 05442805 | AUD[0.546549735787710 1],BAO[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.0100003231777039] |
| 05442807 | USD[0.000000050000000 0],XRP[0.3793180000000000] |
| 05442817 | TRX[0.124396000000000 0],USDT[0.5653031095000000] |
| 05442819 | USD[17.7153126300000000] |
| 05442855 | LUNA2[0.0000459237810000],LUNA2_LOCKED[0.000107155489000 0],LUNC[10.000000000000000 0],USD[0.9983563502500000] |
| 05442861 | GBP[0.0000000037155935] |
| 05442872 | USD[0.0000000099014446] |
| 05442886 | BNB[0.004841110000000 0],USDT[0.0000000085458657] |
| 05442905 | CHF[0.0002004355863040] |
| 05442983 | SOL[0.249900000000000 0],TRX[828.113290000000000 0],XRP[199.0000000000000 0] |
| 05442996 | USD[0.3491803000000000] |
| 05443023 | USDT[0.0000077496518811] |
| 05443096 | USD[0.000000099787584],USDC[68.561895450000000 0],USDT[0.0000000077445165] |
| 05443099 | USD[0.2170278050000000] |
| 05443103 | USD[0.000000714344119] |
| 05443129 | BTC[0.000000004423800 0],FTT[0.000000053276100],TRX[217.270475240733254 0],USD[0.011897755965098],WRX[0.000000059420000],XRP[2.0001644200000000] |
| 05443161 | BTC[0.012548000000000 0] |
| 05443166 | GMT[3.0000000000000000] |
| 05443167 | GODS[1.0128175263042898] |
| 05443174 | LTC[0.317381910000000 0] |
| 05443175 | USD[30.0000000000000 0] |
| 05443194 | USD[0.0033456625000000] |
| 05443211 | USD[30.0000000000000 0] |
| 05443237 | BTC[0.126763760520000 0],ETH[3.206000000000000 0],USDT[0.1532921010000000] |
| 05443266 | ETHW[0.031890000000000 0],USDT[0.0002110725550 83] |
| 05443293 | TRX[0.863532000000000 0],USD[-0.035150144963361 8],XRP[0.0901770000000000] |
| 05443309 | USD[0.0077454612875000] |
| 05443318 | ETH[0.000000060000000 0],ETHW[0.002901360000000 0],USDT[1.6789754282263904] |
| 05443324 | TRX[0.0002220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05443330 | USD[0.2378603175000000] |
| 05443340 | EUR[0.0000000180901270] |
| 05443341 | AKRO[2.0000000000000000],AVAX[0.0000563400000000],BAO[17.0000000000000000],BTC[0.0035195000000000],DENT[1.0000000000000000],DOT[2.7127472100000000],ETHW[0.1055042600000000],KIN[21.0000000000000000],MATIC[0.0008640200000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000].0],USD[29.9856469992562633] |
| 05443347 | TRX[0.0015550000000000],USD[0.0000000139510019],USDT[0.0000000009674209] |
| 05443366 | SOL[0.0000496000000000],TRX[0.0015540000000000],USDT[0.0000004793261040] |
| 05443375 | BTC[0.0000001000000000],USD[0.0049041991217372] |
| 05443388 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],ETH[0.3393503000000000],FIDA[1.0000000000000000],KIN[6.0000000000000000],MATH[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[8.0000000000000000],USD[4.5189485423498508] |
| 05443409 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000079806978],USD[3188.6968146229101450],USDT[0.0000000034760353],XRP[0.6108000013826615] |
| 05443415 | USDT[69.6033010700000000] |
| 05443424 | TRX[0.0007780000000000],USDT[0.3824695625000000] |
| 05443453 | SOL[0.0000000028568400],TRX[0.0003010000000000] |
| 05443481 | BNB[0.0000000005164108],BRZ[0.0062242103905759],USDT[0.0000000029338644] |
| 05443485 | USD[0.0193246278444400] |
| 05443500 | USD[-15.2942941445293066],USDT[17.1243671000000000] |
| 05443575 | BTC[1.2988419200000000],ETH[0.0002280300000000],ETHW[0.0002280300000000],TRX[0.0031130000000000],USD[16839.7797164095276262] |
| 05443577 | KIN[1.0000000000000000],USDT[0.0000000005507805] |
| 05443599 | USD[14.6115000000000000] |
| 05443625 | BTC[0.0000316000000000],FTT[25.0276238770748680],HT[34.5000000000000000],SHIB[87922.2683056000000000],TRX[45005.7537912000000000],USD[2.4829112466351160],USDT[0.0031741148927640] |
| 05443663 | SOL[590.5954675782000000],USDT[0.0011000000000000] |
| 05443675 | USD[0.0000000095752768] |
| 05443676 | ETH[0.0003770000000000],ETHW[0.0003770000000000],TRX[0.1572659800000000],USD[24744.6226217168574112000000000] |
| 05443706 | USDT[0.6898786351506475] |
| 05443729 | GBP[0.0000000053075837] |
| 05443741 | BNB[0.0000000062480712],KIN[1.0000000000000000],SOL[0.0000000079891659],USDT[0.0000027350417320] |
| 05443807 | TRX[0.0001600000000000],USD[0.0040167393850000] |
| 05443817 | LTC[0.0000000064194593],USD[2.9723503616702932],XRP[0.1412000000000000] |
| 05443818 | USD[30.0000000000000000] |
| 05443821 | BCH[0.0000000094437900],BTC[0.0000000007705672],FTT[0.0000000100000000],TRX[1906.9588020024643100],USD[297.4767958296923926000000000],USDT[0.0000000070000000],WRX[3.0000100000000000],XRP[0.0000000023927109] |
| 05443833 | BTC[0.0006847409015245],ETH[0.0126881502859383],ETHW[0.0125301802859383],SOL[4.7294852791804275],USDT[268.6424607598693793] |
| 05443839 | CHF[0.0112080843364709],EUR[0.0948545069690309],USD[0.0037777861139654],USDT[1229.1875024727509606] |
| 05443866 | FTT[25.0000099395159608],MATIC[0.0546535867883000],NFT [3760323621714129480][1],NFT [4016876835123702790][1],NFT [5732123942142369650][1],USD[0.0000000042746850],USDT[0.0000000117617735] |
| 05443868 | TRX[0.0000060000000000],USDT[0.0000000089606170] |
| 05443880 | XRP[0.0000000100000000] |
| 05443897 | BTC[0.0001000000000000],USD[7.1034721140000000] |
| 05443911 | SOL[0.0000000020000000] |
| 05443915 | TRX[0.0007770000000000],USD[-0.1443443700000000],USDT[0.1730647200000000] |
| 05443916 | ETH[0.0000001000000000],ETHW[0.0000260000000000],USD[1.4394441527534223] |
| 05443943 | LUNA[20.3418651066000000],LUNA2_LOCKED[0.7976852488000000],TRX[0.0007780000000000],USD[0.0037840400000000],USTC[48.3926581809330925] |
| 05443958 | BTC[0.0000000068748000],FTT[0.0077292400000000] |
| 05443959 | AKRO[1.0000000000000000],BTC[0.0085188000000000],USD[30.0002020514678476] |
| 05443962 | LUNA[21.4039160700000000],LUNA2_LOCKED[3.2758041630000000],LUNC[305705.6800000000000000],USD[0.4646953949493885] |
| 05443969 | TRX[0.0016950000000000],USD[0.0000000093000000],USDT[0.0000000128691866] |
| 05443971 | USD[0.0000000097988172] |
| 05443982 | USD[13076.1296314950825000000000000],XRP[0.6392730000000000] |
| 05443992 | TRX[0.7516630000000000],USDT[0.3259463450000000] |
| 05444013 | TRX[0.0007880000000000],USD[28.9875904391000000],USDT[0.6300000000000000] |
| 05444018 | RSR[1.0000000000000000],TRX[122944.2516916100000000],USD[44248.4905212659597432] |
| 05444023 | USD[0.0000000061913459] |
| 05444040 | GBP[0.0000001339734472] |
| 05444051 | USD[0.0000000072176570],USDT[0.0000000004968392] |
| 05444068 | AVAX[0.0000000892430961],BTC[-0.0000001796384215],USD[0.0049030889752816] |
| 05444070 | BTC[0.0000962076029000],USD[-0.7869349145867984],USDT[0.0000000065000000] |
| 05444071 | USDT[0.0000001447868165] |
| 05444074 | USD[0.0000000817478676] |
| 05444076 | USD[30.0000000000000000] |
| 05444077 | USDT[0.0440209050000000] |
| 05444095 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000051800000000],GBP[2002.9605457697166111],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000124964115] |
| 05444099 | BAO[3.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000002405590488],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000021625626246],USDT[0.0000000117148048] |
| 05444111 | XRP[0.0000000030128257] |
| 05444144 | BUSD[1000.0000000000000000],TRX[0.0007770000000000],USD[21888.7321340309900000000000000],USDT[0.0000000271237230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05444160 | USD[-0.5962663858465114],USDT[0.7119561700000000] |
| 05444176 | USD[0.1822241028500000],XRP[0.8503930000000000] |
| 05444191 | USD[0.0511925285484650] |
| 05444206 | USD[5.0000000000000000] |
| 05444220 | AKRO[3.0000000000000000],ETH[0.2372035837866639],ETHW[0.1762573600000000],KIN[3.0000000000000000],MATIC[212.8762044800000000],USD[0.0000000065224118] |
| 05444223 | BTC[0.0000000004301800],USD[5.0306824896639915],USDT[0.0000000072133335] |
| 05444238 | ETH[0.0010000000000000],TRX[0.0008660000000000],USD[0.5333440180000000],USDT[1.1307980000000000] |
| 05444248 | SOL[0.0200000000000000],USDT[0.4017847875000000] |
| 05444249 | USD[0.6047610000000000] |
| 05444254 | USD[3082.2693708000000000],USDC[2000.0000000000000000] |
| 05444263 | BNB[0.0331749200000000],USD[0.0000000221010735],USDT[54.3181391516249639] |
| 05444294 | USD[-0.4714801500000000],USDT[1.0000000051604700] |
| 05444297 | USDC[38.8621967600000000] |
| 05444301 | TRX[0.2525590000000000],USD[0.2444356562500000] |
| 05444324 | GST[0.0500012700000000],USD[0.1195284144141518000000000] |
| 05444334 | USD[0.0018390335000000] |
| 05444344 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.8160233806444101],KIN[1.0000000000000000],USD[1.0000000000000000] |
| 05444375 | 1INCH[1.0000000000000000],BAO[7.0000000000000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GBP[17.5818705563147534],HXRO[1.0000000000000000],KIN[7.0000000000000000],RSR[4.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[4.0000000000000000] |
| 05444400 | BNB[0.0096808000000000],DOT[0.0715000000000000],ETHW[32.2270869900000000],USDT[0.6387314879500000] |
| 05444412 | USD[0.8147188881623027],USDT[0.0550550123460561],XRP[0.0022546800000000] |
| 05444430 | USD[79.8843822000000000],USDT[0.0000000008007200] |
| 05444433 | TRX[0.0007780000000000],USDT[0.9481500000000000] |
| 05444452 | TRX[0.0007770000000000],USDT[0.0000003052745820] |
| 05444456 | XRP[29.7500000000000000] |
| 05444461 | USD[0.0019980000000000],USD[0.3220088072237318],USDT[0.0000000090277855] |
| 05444470 | BTC[0.0001001000000000],SOL[0.2001000000000000],USD[1.9754425375000000],XRP[12.0100000000000000] |
| 05444483 | USDT[0.0000000060000000] |
| 05444520 | BRZ[0.0056882800000000],BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0200000000000000],USD[0.0000000054863996] |
| 05444539 | BTC[0.0001000000000000],ETH[0.0026717900000000],ETHW[0.0026717900000000],LUNA2[0.0589264563800000],LUNA2_LOCKED[0.1374950649000000],LUNC[12831.3599394000000000],USD[0.1275773060001413] |
| 05444542 | BTC[0.0003000000000000],USD[1.2067669652000000] |
| 05444544 | AAVE[0.0600000000000000],AVAX[0.3000000000000000],BNB[0.0200000000000000],BTC[0.0002000000000000],DOT[0.6000000000000000],LINK[0.9000000000000000],SOL[0.1700000000000000],USD[118.7574625654000000] |
| 05444545 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[0.1514772036000000],LUNA2_LOCKED[0.3534468084000000],LUNC[32984.4800000000000000],USD[-0.9985829111615760] |
| 05444555 | ATLAS[1000.0000000000000000],BTC[0.0014998200000000],GMT[5.0000000000000000],LUNA2[0.0326242081000000],LUNA2_LOCKED[0.0761231523300000],LUNC[7103.9900000000000000],NEAR[1.7000000000000000],USD[0.3570722047929440],WAVES[4.0000000000000000] |
| 05444556 | BTC[0.0002000000000000],LUNA2[0.1229288688000000],LUNA2_LOCKED[0.2868340273000000],LUNC[26768.0200000000000000],USD[0.0053575221124920] |
| 05444560 | BTC[0.0003000000000000],LUNA2[0.0441407902000000],LUNA2_LOCKED[0.1029951771000000],LUNC[9611.7500000000000000],USD[3.3357454256265000000000000],USDT[1.0000000000000000] |
| 05444569 | BAL[0.1431867600000000],BRZ[0.1820620011146872],BTC[0.0001402034580679],DOT[0.0034000000000000],ETH[0.0028614500000000],ETHW[0.0027828000000000],FTM[0.2794417100000000],FTT[0.0166949200000000],GMT[0.0347832900000000],GST[0.5889103000000000],KSHIB[2.1938618200000000],LINK[0.0024000000000000],LUNA2[0.1145802469000000],LUNA2_LOCKED[0.2673536095000000],LUNC[36038.0900000000000000],MANA[0.0263875080000000],MATIC[0.0281425408000000],200.9528000000000,SHIB[2200.1326980398000000],SOL[0.0005646000000000],THETABULL[533.9056768200000000],TRX[3.2338543200000000],XRP[0.4929899000000000],YFI[0.0000000000000000] |
| 05444570 | BTC[0.0002000000000000],DOT[0.2000000000000000],LUNA2[0.0607029722000000],LUNA2_LOCKED[0.1416402685000000],LUNC[13218.2000000000000000],USD[0.0000072101940000] |
| 05444571 | BTC[0.0009375800000000],ETH[0.0012819700000000],ETHW[0.0012819700000000],USD[0.0000114846465847] |
| 05444573 | AAVE[0.0800000000000000],BTC[0.0012000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],GST[9.7982360000000000],LTC[0.0300000000000000],MKR[0.0149973000000000],SOL[0.2299802000000000],TRU[121.0000000000000000],USD[0.5606673615000000] |
| 05444576 | ETH[0.0247684400000000],TRX[0.0003000000000000],USD[0.0849671800000000] |
| 05444577 | BTC[0.0003000000000000],USD[100.9898724100000000000000] |
| 05444608 | BTC[0.0105986200000000],LUNA2[0.0351006946000000],LUNA2_LOCKED[0.0819022620600000],LUNC[7643.3100000000000000],USD[18.0482357602310000000000000] |
| 05444619 | ETH[0.8058691500000000],USDC[6459.9675888700000000] |
| 05444621 | BTC[0.0003000000000000],LUNA2[0.0005337308237770],LUNA2_LOCKED[0.0000125371922100],LUNC[1.1700000000000000],USD[1.2112858314871900] |
| 05444622 | BTC[0.0002999100000000],USD[1.2989862240000000] |
| 05444639 | USD[10.0130433640000000] |
| 05444645 | BNB[0.0100000000000000],BTC[0.0001000000000000],DOT[0.1000000000000000],ETH[0.0004171200000000],ETHW[0.0004171200000000],SOL[0.0539542600000000],UNI[0.1000000000000000],USD[0.0000002893971462] |
| 05444649 | USD[10.0114443720000000] |
| 05444653 | BTC[0.0249218600000000],USD[1.5051072497243610] |
| 05444664 | TRX[0.8249420000000000],USD[0.1059979231875000],USDT[0.0063122015500000] |
| 05444694 | SOL[3.4134862100000000] |
| 05444696 | USD[30.0000000000000000] |
| 05444722 | AAPL[0.0000000015000000],BUSD[64.0129923100000000],RAY[0.0000001000000000],TRX[0.9616999600026000],USD[0.0000000291288841],USDT[0.0000000093349200] |
| 05444740 | BTC[0.0002000000000000],USD[4.1695291160000000] |
| 05444750 | BNB[0.0000000375000000],BTC[0.0001999820000000],DOT[1.1700508200000000],LUNA2[0.0587718588400000],LUNA2_LOCKED[0.1371343373000000],LUNC[12797.6960000000000000],USD[107.5230947161250000] |
| 05444751 | AAVE[0.0400000000000000],AVAX[0.2999820000000000],BTC[0.0141987580000000],CEL[0.0907408277205500],CRV[6.0000000000000000],DFL[1330.0000000000000000],DOT[0.4000000000000000],ETH[0.0452902800000000],ETHW[0.0452902800000000],LINK[0.4000000000000000],LUNA2[1.5358234050000000],LUNA2_LOCKED[3.5835876000000000],SOL[0.1799856000000000],UNI[0.4000000000000000],USD[266.3947424693124573000000000] |
| 05444754 | BNB[0.0100000000000000],DOT[7.5000000000000000],ETH[163.6192838520000000],LINK[8.4000000000000000],LTC[0.1400000000000000],LUNA2[0.0000000180000000],LUNA2_LOCKED[0.8846590090000000],MATIC[110.0000000000000000],SOL[1.6000000000000000],TRX[0.0000100000000000],UNI[0.8500000000000000],USD[0.366778 8277471217],USDT[88.6030902589549458],WAVES[1.0000000000000000] |
| 05444755 | BTC[0.0001000000000000],USD[7.0868668700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05444760 | GST[890.2223055300000000] |
| 05444770 | USD[0.0000031836327632] |
| 05444773 | BTC[0.0001000000000000],LUNA2[0.1308493433000000],LUNA2_LOCKED[0.3053151345000000],LUNC[28492.7200000000000000],USD[0.0000000212552570] |
| 05444776 | BTC[0.0002999640000000],USD[1.2449878150000000] |
| 05444778 | BNB[0.0400000000000000],LUNA2[0.2906418329000000],LUNA2_LOCKED[0.6781642767000000],LUNC[83287.8710176000000000],USD[18.2306253414354240] |
| 05444779 | LUNA2[0.2554418011000000],LUNA2_LOCKED[0.5960308693000000],LUNC[55622.9900000000000000],USD[0.0000012597513590] |
| 05444784 | ATOM[0.0859268900000000],GBP[0.0000010000073750],USD[0.0000000133352856] |
| 05444787 | USD[0.8547504375000000] |
| 05444806 | BTC[0.0003000000000000],USD[0.0000000077825366] |
| 05444814 | BRZ[250.0000000000000000],USD[0.0000020126330260] |
| 05444818 | BTC[0.0001999640000000],USD[4.1554000000000000] |
| 05444820 | BTC[0.0000599640000000],USD[7.1077922980000000] |
| 05444822 | TRX[1.0000750000000000],USDT[11.4954946603562462] |
| 05444824 | BTC[0.0001000000000000],USD[7.0915055170000000] |
| 05444836 | BTC[0.0001999640000000],USD[4.1644399620000000] |
| 05444837 | USDT[0.0000000055510365] |
| 05444845 | USD[10.0221368750000000] |
| 05444847 | BTC[0.0003000000000000],USD[1.0679155110000000] |
| 05444851 | BTC[0.0003999280000000],USD[1.2002559110000000] |
| 05444862 | ETHW[12.0096870700000000],TONCOIN[0.1459413000000000] |
| 05444868 | BTC[0.0031000000000000],LUNA2[0.9957693808000000],LUNA2_LOCKED[2.3234618890000000],LUNC[44542.6200000000000000],USD[0.0000007074607000],USTC[112.0000000000000000] |
| 05444873 | TRX[0.0000690000000000] |
| 05444896 | USD[-0.0035393896793531],USDT[0.0054380000000000] |
| 05444898 | USD[10.0101459470000000] |
| 05444901 | BRZ[215.0000000000000000],BTC[0.0002999640000000],USD[1.2358974010000000] |
| 05444902 | TRX[1.0000000000000000],USD[209.2856970600000000],USDT[0.0000003123117855] |
| 05444903 | BNB[0.0247855632242112],BTC[0.0000000004000000],DAI[0.0507614800000000],HNT[0.5428243899000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],USD[0.8137961575252613] |
| 05444909 | BTC[0.0002000000000000],USD[4.0471699060000000] |
| 05444921 | BTC[0.0003000000000000],USD[1.1979133170000000] |
| 05444933 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000000663337800],USD[0.0000000045447482] |
| 05444938 | BTC[0.0000044701860],DOGE[0.7157512000000000],FTM[0.0401225200000000],FTT[0.0355840100000000],GALA[9.5458397300000000],IMX[0.0682600000000000],LTC[0.0044641800000000],SOL[0.0830868480000000],USD[0.7802535374610000] |
| 05444945 | TRX[7.4236068800000000],USD[171.2966731939050776] |
| 05444952 | FTT[1.7000000000000000],GENE[8.7066431800000000],IMX[55.4894550000000000],USD[2.7421224983319882] |
| 05444965 | KIN[1.0000000000000000],TRX[1.6530350000000000],USD[2001.6891475211264000],XRP[0.9918600000000000] |
| 05444976 | ETH[0.0005977400000000],ETHW[0.0005977400000000] |
| 05444976 | BTC[0.0100000000000000] |
| 05444984 | BTC[0.0002999640000000],USD[1.1840013380000000] |
| 05444991 | AAVE[0.9900000000000000],AVAX[4.0000000000000000],BNB[0.2800000000000000],BTC[0.1624000000000000],DOT[9.5000000000000000],ETH[0.5930000000000000],ETHW[0.5930000000000000],LINK[10.9000000000000000],SOL[2.2900000000000000],UNI[17.3000000000000000],USD[106.5678562615000000] |
| 05445003 | USD[10.0162413480000000] |
| 05445008 | ETH[0.0039990600000000],ETHW[0.0039996000000000],USD[2.2104849000000000] |
| 05445013 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0006881500000000],DOGE[244.3099599500000000],ETH[0.0383751100000000],ETHW[0.0383751100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],TSLA[0.1859366700000000],USD[0.0108275533831021] |
| 05445018 | BTC[0.0050000000000000],USD[198.8980030970000000] |
| 05445021 | USD[10.0024131900000000] |
| 05445088 | ALGO[11.4512191173120000],ATOM[0.0000000085714500],AVAX[0.9749537632434000],BNB[0.0000000024353775],BTC[0.0004631748778840],DOGE[9.3234052796468120],ETH[0.0866634200000000],ETHW[0.0000000492842801,FTM[25.0700000000000000],FTT[1.0553451746884120],GALA[139.0376900000000000],HNT[3.0039707754250149],MATIC[3.7969652656365000],NEAR[6.2464711550492128],RAY[20.5044939064577700],SOL[11.7385683649089730],SRM[24.8523825211000000],SRM_LOCKED[0.0444476800000000],USDT[0.0001002283320105] |
| 05445090 | XRP[8.7276260000000000] |
| 05445103 | USD[0.0507177113750000],USDT[0.0500562811125000],XRP[0.4100000000000000] |
| 05445106 | GST[0.0300000000000000],USD[0.0000000047550042],USDT[0.0000000033558728] |
| 05445143 | BTC[0.0003000000000000],USD[1.1453649030000000] |
| 05445149 | DAI[0.0102370112501474],KIN[1.0000000000000000] |
| 05445207 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],ETH[0.0000024800000000],ETHW[0.2750382700000000],GBP[0.0001265726989219],KIN[5.0000000000000000],RSR[3.0000000000000000],SOL[0.0000269900000000],UBXT[1.0000000000000000],USD[0.0034051128390926] |
| 05445208 | BTC[0.0003000000000000],USD[10.9581055570000000] |
| 05445210 | BRZ[2.0087459300000000],BTC[0.0001999640000000],USD[0.0000000097137000],USDT[0.0000000051864794] |
| 05445286 | AKRO[1.0000000000000000],BNB[0.0001637737119278],ETH[0.0000000806990384],LUNA2[0.6213605428000000],LUNA2_LOCKED[1.3999816670000000],LUNC[135516.5427739700000000],SOL[0.0000000997181298],TRX[1.0000000000000000],USD[0.0094652157249848] |
| 05445296 | BTC[0.0001999640000000],USD[4.1650431120000000] |
| 05445337 | ALPHA[1.0000000000000000],AUD[0.4943693146590199],BAO[3.0000000000000000],BTC[0.0000004000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],HNT[0.0000000007047049],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[2976.6255737132652536],UBXT[1.0000000000000000],USD[0.0000000232468721],WAVES[0.0000000082599637] |
| 05445338 | USDC[10302.8395855400000000] |
| 05445365 | BTC[0.0084206500000000],ETH[0.2536488700000000],ETHW[0.2536488700000000],SOL[2.4749418500000000],USD[-0.6504450236270270000000000] |
| 05445448 | USDT[2.0000000000000000] |
| 05445468 | BNB[0.0000000098737001],USD[0.0042260686923349] |
| 05445533 | USD[42.2432477572951906],USDT[41.4917066900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05455561 | TRX[0.0047750000000000],USD[0.0000000168083840],USDT[0.0000000005856546] |
| 05455566 | USD[1.4946042500000000] |
| 05455601 | USD[0.0000000032759213] |
| 05455648 | BTC[0.0044434200000000],ETH[0.0802773800000000],GBP[0.0000000605347936],USD[257.2882494201748505] |
| 05455660 | EUR[0.0000000076800726] |
| 05455664 | ETH[0.0000000080555208],TRX[0.0077780000000000],USDT[0.0000000039497248] |
| 05455742 | GMT[0.0000000098575905],GST[0.0000000085739229],SOL[0.0000000065739229],USD[0.0000000015356774],XRP[29.6287590112303344] |
| 05455747 | TRX[0.1615690000000000],USDT[0.4048890848000000] |
| 05455765 | USDT[1.8004364000000000] |
| 05455775 | USD[50328.8475841698525633000000000],USDT[0.0040000102402624] |
| 05455804 | USD[0.0000000050000000],USDC[364.8591387500000000] |
| 05455830 | BTC[0.0000000034288800],USD[0.0718676768989329] |
| 05455841 | ETHW[0.0000288000000000],USD[0.0000000081000000],WAXL[4.2874000000000000] |
| 05455860 | BTC[0.0000000060000000],USD[0.1204795125479201] |
| 05455876 | USD[-0.0031902450000000],USDT[102.0536280000000000] |
| 05455880 | SOL[0.0059220000000000],USDT[1.1284500000000000] |
| 05455913 | AUDIO[0.2418168200000000],BTC[0.0009428700000000],ETH[0.0001109536000000],FTT[25.0952500000000000],USD[3.2324584914187500],USDT[0.0000000013080000],WRX[0.1519363600000000],XPLA[0.0424677900000000],XRP[0.0014532100000000] |
| 05455948 | USD[0.0000000017500000] |
| 05455962 | USD[0.0001155630145762] |
| 05455966 | AKRO[1.0000000000000000],BTC[0.0000073900000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000771300000000],SECO[1.0022319900000000],TRU[1.0000000000000000],TRX[0.0003500000000000],USD[23259.4313765530902646],USDC[100.0000000000000000],USDT[0.0000000026437900] |
| 05455989 | USD[0.0000890064999600],USDT[203.4455168565979902] |
| 05456001 | BUSD[174.9382282700000000],ETH[0.0008826700000000],SOL[0.0087000000000000],STG[0.9756000000000000] |
| 05456008 | ETH[0.0000000082159465],SOL[0.0058394000000000],TRX[0.0015590000000000],USD[-0.0001816156159813],USDT[0.0000000050000000] |
| 05456048 | TRX[0.0027010000000000],USD[84.8102932196250000000000000] |
| 05456061 | USDT[0.0000000005966500] |
| 05456079 | BALBEAR[50000.0000000000000000],BEAR[12700.0000000000000000],BTC[0.0000109483290800],ETHBEAR[15400000.0000000000000000],USD[0.0000771534792271] |
| 05456098 | TRX[0.0000170000000000],USDT[0.0100000000000000] |
| 05456132 | GST[0.0980000000000000],USD[0.0000000025429736] |
| 05456142 | BEAR[0.0000000005478],BTC[0.0000000043040597],BULL[0.0000000097772736],DOGE[0.0000000005744388],ETH[0.7871360036305430],ETHBULL[0.0000000052634670],ETHHEDGE[0.0000000083449025],HEDGE[0.0000000087695988],USD[0.0000150728668921],USDT[0.0000010182432618],USDTBEAR[0.0000000086064550] |
| 05456153 | BTC[0.0000870610000000],USD[0.0476176131900000] |
| 05456200 | USD[0.0000000050000000] |
| 05456201 | USD[11.9000000000000000] |
| 05456206 | USD[0.0711100652500000],USDT[0.0000000155426353] |
| 05456223 | BTC[0.0000000023460607],DOGE[0.0000000034260521],LTC[0.0000000088033206],TRX[96.1827180000043037],USD[0.0000000061248353] |
| 05456238 | USDT[0.0000000082348300] |
| 05456244 | USD[0.0000000064524656],USDC[12002.1961932600000000] |
| 05456251 | USDT[110.0000724315434755] |
| 05456255 | TRX[0.0003680000000000],USDT[404.6143970000000000] |
| 05456265 | TRX[0.0015540000000000] |
| 05456277 | BNB[0.0099760000000000],DOGE[12.8794042100000000],TRX[0.0015550000000000],USDT[0.1916858990000000] |
| 05456281 | LTC[0.0000000082417336],USD[0.0000002934121380],USDT[0.0000000038789100] |
| 05456299 | LUNA2[0.3798924922000000],LUNA2_LOCKED[0.8864158152000000],UNC[82722.3900000000000000],USD[0.0000000316545400] |
| 05456313 | USDT[0.0000000080000000] |
| 05456314 | USD[-85.2911735870000000],USDT[620.5648979400000000] |
| 05456322 | BTC[0.0018256793648075] |
| 05456326 | BRL[50.0000000000000000],BRZ[1.1889879900000000],BTC[0.0097168100000000],BUSD[221.2973615800000000],USD[30.0000000061496500] |
| 05456332 | USD[0.0000000085383934],USDT[0.0000000098311255] |
| 05456335 | BNB[0.0000000100000000],BRZ[7.6909724874742611] |
| 05456344 | BNB[0.0000023600000000],BTC[0.0000611000000000],ETH[0.0000000400000000],ETHW[0.0001760400000000],GBP[0.0042760931882524],USD[0.0002671538739262] |
| 05456350 | BTC[0.0000491090700000],ETH[0.0008157000000000],FTT[0.0943285000000000],GME[0.0024000000000000],USD[1.4106574538576968],USDT[0.0000000050000000],WRX[0.2514000000000000],XRP[9609.2884500000000000] |
| 05456361 | USD[10.0000000000000000] |
| 05456371 | TRX[0.0000030000000000],USDT[0.3163637900000000] |
| 05456379 | LINK[3.9998480000000000],UNI[26.9375645000000000],USDT[3.2802995190000000],WRX[14.9981000000000000] |
| 05456400 | USD[0.0087446515000000],USDT[0.0000000093017450] |
| 05456401 | ETH[0.0000001980000000],USD[0.0000079768129842],USDT[0.0000009165441820] |
| 05456408 | CAD[0.0000000060894363],FTM[363.8563811200000000],SHIB[17679520.6083796900000000],USD[0.0000000036138469],XRP[377.5382079500000000] |
| 05456409 | TRX[0.0000010000000000] |
| 05456418 | LUNA2[0.0000000060000000],LUNA2_LOCKED[3.1902279870000000],UNC[0.0000000100000000],USD[0.0000001050027899],USDT[0.0000000006424387] |
| 05456421 | USDT[0.2347556255000000] |
| 05456427 | LTC[33.4716199100000000],USDT[0.0012798363103560] |
| 05456445 | BTC[0.0001680500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05446447 | BTC[0.0008164598524288],ETH[0.0766030800000000],TRX[0.4311050000000000],USD[0.0000000096445836],USDT[697.7429923526544705] |
| 05446449 | AVAX[0.0000000099988985],ETH[0.0000000388592124],SOL[0.0000000080979755],USD[0.0000001979013989] |
| 05446452 | USD[0.0000001216916424],USDT[0.1757918118834914] |
| 05446454 | BAO[2.0000000000000000],BTC[0.0035496120000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001947984949458] |
| 05446462 | USD[0.0000000129024944],USDT[0.0000000009836732] |
| 05446480 | CRO[9.8251996700000000],ETH[1.8449368900000000],ETHW[0.0001466000000000],FTT[507.8417385100000000],GALA[5743.3403906400000000],NFT (35064702126828104110](1],NFT (41656836010632577110](1],NFT (417310314185591028](1],NFT (443035440040268728](1],NFT (487707021688946994](1],NFT (488446428170980083](1],NFT (572522679441378142](1],SHIB[71708719.2853458200000000],USD[3160.7608784642700000] |
| 05446491 | TRX[0.0001300000000000] |
| 05446506 | TRX[0.0000030000000000] |
| 05446585 | ALGO[50.8277536300000000],AVAX[4.2529204000000000],BAO[1.0000000000000000],BNB[3.8510902900000000],DOT[2.6221787900000000],ETH[3.1449669700000000],FTT[0.1381461479140549],USD[0.0005008081608931],USDT[0.0013625608500000] |
| 05446608 | TRX[0.0000300000000000] |
| 05446619 | USD[0.0000003946288444] |
| 05446620 | BTC[0.0033815400000000],ETH[0.0515314300000000],ETHW[0.0515314300000000],GBP[0.0056043289136753],USD[0.0004202429476752] |
| 05446625 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRY[0.0028011056620354],USD[0.0000000073559440] |
| 05446642 | AUD[0.1369769787680000],BAO[2.0000000000000000],BTC[0.0006495100000000],ETH[0.0001242800000000],ETHW[0.0001242800000000],EURT[0.1895907500000000],FTT[0.0237385000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0103153885760083] |
| 05446713 | BAO[1.0000000000000000],TRX[1193.3057456900000000],USD[0.0000000004665342] |
| 05446719 | BTC[0.0330000000000000],USD[1.8572186430000000] |
| 05446801 | SOL[0.0204804000000000],USD[0.0000011405191660] |
| 05446851 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[201.1234873151799026],TRX[1.0000000000000000],USD[0.0000005285989] |
| 05446862 | BTC[0.0005095113600000],TRX[0.7724000000000000],USD[73.9448263907500000] |
| 05446896 | BTC[0.0199000000000000],ETH[0.0100000000000000],HT[14.9980000000000000],USD[28.2193750367585369],USDC[755.0000000000000000],USDT[0.0075031000000000] |
| 05446921 | USD[170.8010418300000000] |
| 05446968 | FTT[10.0000000000000000],SOL[0.0800000000000000],TRX[0.0009010000000000],USD[-2498.6422443826438669],USDT[9216.5714490000000000] |
| 05447024 | USDT[0.0000000002559100],XPLA[3.8860537100000000] |
| 05447072 | LUNA2_LOCKED[128.3353793000000000],LUNC[111.6242050000000000],USD[0.0000000697649624] |
| 05447128 | ETH[0.1940828000000000],ETHW[0.1841903500000000],USD[0.0001257086348] |
| 05447147 | LUNA2[0.0000000004000000],LUNA2_LOCKED[5.6872242100000000],USD[0.0090126955066500] |
| 05447149 | AURY[16.9966000000000000],USD[1.1577500000000000] |
| 05447181 | USD[10.0000000000000000] |
| 05447184 | AVAX[-0.0508126423618089],BTC[0.0172968860000000],TRX[0.0007790000000000],USD[-77.0514589740503913],USDT[0.0029380000000000] |
| 05447225 | FTT[0.0159372482793062],IP3[0.8150283579578603],NFT (446921561264085595](1],TRX[0.0001810000000000],USD[0.0000000105478141],USDT[3393.9017697082370828] |
| 05447244 | KIN[1.0000000000000000],USD[0.0242368011639178],USDT[0.0000000004163344] |
| 05447288 | TRX[0.0007770000000000],USDT[10.0000000000000000] |
| 05447309 | USD[0.2004508800000000] |
| 05447338 | NFT (32467577485996190](1],TRX[34504.5690000000000000],USD[7.5778233651316510],USDC[221.9900000000000000],USDT[0.0000002146604564] |
| 05447344 | USD[140.0100000000000000] |
| 05447347 | AKRO[9.0000000000000000],BAO[10.0000000000000000],BNB[0.0084826160302250],BTC[0.0000000057666184],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[-33.4270318817238678],ETH[0.0000000371642],ETHW[0.0000001764282],GBP[0.0000000773907211,KIN[9.0000000000000000],NIO[0.0000000012700000],RSR[2.0000000000000000],TRX[3.0000000000000000],TSLA[0.0000000020000000],TSLAPRE[-0.0000000038966314],UBXT[8.0000000000000000],USD[-2.2865920070650725],USDT[2736.3832855967069545],XRP[0.0000000034550844] |
| 05447350 | FTT[2.2344428300000000],USD[0.0000001640400763] |
| 05447366 | BNB[0.0000000043912367],SOL[0.0000000054000000],USD[0.0000002542409554] |
| 05447372 | BTC[0.0000000025802200],FTT[0.0000000439296000],USD[30.0300566600000000],USDT[0.0000000100506038],XRP[9.0471223156975359] |
| 05447459 | ETH[0.0000000061948719] |
| 05447498 | XRP[0.0000000100000000] |
| 05447506 | USD[-3.5488928965590811],XRP[20.0000000000000000] |
| 05447529 | ALGO[1185.7628000000000000],AVAX[6.5997000000000000],CRO[4239.1600000000000000],DOT[76.6000000000000000],ETHW[0.0717579900000000],GALA[24820.0000000000000000],MANA[842.9208000000000000],MATIC[841.0000000000000000],MBS[582.9570000000000000],RSR[1.0000000000000000],SAND[528.0000000000000000],USD[0.4684839734676273],XRP[0.2752000000000000] |
| 05447646 | LUNA2_LOCKED[0.0000000108227044],LUNC[0.0010100000000000],USD[0.0030764080000000],USDT[0.0000000078178000] |
| 05447656 | ETH[0.0110000000000000],ETHW[0.0110000000000000],TRX[0.0015540000000000],USD[1.6377344000000000],USDT[12.2532294400000000] |
| 05447665 | USD[995.2385322400000000000000000000000] |
| 05447667 | GST[1.0000000000000000] |
| 05447668 | ADABULL[103.0000000000000000],BNB[0.0100000000000000],BNBBULL[0.7300000000000000],BULL[11.1807069200000000],DOGEBULL[88.0000000000000000],ETHBULL[35.9100000000000000],FTM[38.6000000000000000],FTT[26.3019119050000000],GALA[120.0000000000000000],LINKBULL[40900.0000000000000000],TRX[62569.6190520910418900],TRXBULL[23645.9795000000000000],UNISWAPBULL[283.0000000000000000],USD[483.2652315685773464000000],XRP[126079.4257053681878500],XRPBULL[27808473.4000000000000000],ZECBULL[13700.0000000000000000] |
| 05447674 | USDT[0.4084592530091561] |
| 05447684 | USD[20.0000000000000000] |
| 05447692 | BNB[0.0000000064013472],BTC[0.0000000047241334],ETH[0.0000000020037600],TRX[0.0000000010955159],USD[0.0001060793820346],USDT[0.0000000081784420] |
| 05447702 | USDT[0.3347964375000000] |
| 05447711 | CEL[0.0635074388730736],DOT[0.0000000597761000],LUNA2[0.0004058590488000],LUNA2_LOCKED[0.0094700444730000],TRX[0.0000000074033520],USD[27.4182445797702730],USDT[0.0000000061848187],USTC[917.5213813053267600] |
| 05447736 | BTC[0.1045513700000000],CRO[515.2036601700000000],USD[4846.7895187196598145],USDC[1000.0000000000000000] |
| 05447757 | TRX[0.0001830000000000],USD[4.5589079329442664],USDT[0.0000000038906137] |
| 05447792 | NFT (416435881868997197](1],NFT (540975245170310570](1],USDT[0.4248000000000000] |
| 05447801 | USD[0.0000004807264171] |
| 05447852 | USDT[0.0702572365000000] |
| 05447875 | EUR[0.0083943000000000],USD[0.0000000068140340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05447942 | ADABULL[152.780660000000000],BOBA[16.100000000000000],ETCBULL[530.000000000000000],ETHBULL[23.319513800000000],KNCBULL[26520.000000000000000],LINKBULL[87900.000000000000000],LTCBULL[337000.000000000000000],MATICBULL[49.020000000000000],TRXBULL[228.000000000000000],USD[0.0078458535 600000],XRPBULL[4470000.000000000000000],XTZBULL[91000.000000000000000] |
| 05447949 | EUR[0.4330460543500000] |
| 05447950 | BNB[0.0000000088866574],ETH[0.0000000064043099],TRX[0.0000260100000000],USDT[0.0000000051735200] |
| 05447968 | DAI[5813.485662820000000],ETH[0.0379589000000000],ETHW[0.0379589000000000],TRX[0.0170370000000000],USD[0.0009558305757224],USDT[48558.4816183082258292] |
| 05448003 | USD[0.0000970504084485] |
| 05448019 | USD[30.000000000000000],USDT[0.5340690800000000] |
| 05448023 | TRX[0.0007770000000000],USDT[0.8853802350000000] |
| 05448052 | COPE[0.9372000000000000],USD[0.0000010223469468] |
| 05448088 | BNB[0.0000001000000000],USDT[0.0000000008500332] |
| 05448096 | USDT[0.0000000066961962] |
| 05448132 | SPELL[0.1140635200000000] |
| 05448153 | BAO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SOL[0.001295833164700],TRX[2.000006000000000],UBXT[1.000000000000000],USD[0.000002870742019],USDT[0.0000000099473003] |
| 05448208 | USDT[0.3722062400000000] |
| 05448220 | LTC[0.0089660000000000],USD[0.3823091400000000] |
| 05448272 | BNB[0.0035339032796773],BTC[0.0117972206769523],USDT[0.0000000031840916] |
| 05448317 | GST[0.0000000035842100],TRX[0.0007770034946000],USD[1.8081860942500000] |
| 05448322 | AKRO[1.000000000000000],MXN[280.903057940000000],USDT[0.9982484700620452] |
| 05448330 | FTT[150.081673826078710],SRM[0.057194480000000],SRM_LOCKED[24.779519260000000],USD[0.988603425153287],USDT[0.0000000077554000] |
| 05448339 | BNB[0.000000079060072],BTC[0.9348077038735000],BUSD[17.478604950000000],ETH[0.0000000004745951],TRX[0.000021004275705],USD[0.4559235930286058],USDT[0.4544436015173540] |
| 05448344 | USD[4.1122577500000000] |
| 05448361 | TRX[0.0000800000000000],USD[-2.709830830250000],USDT[9.0000000000000000] |
| 05448381 | TRX[0.0000010000000000],USDT[0.0690200000000000] |
| 05448414 | TRX[0.0007770000000000],USDT[6.3834633950000000] |
| 05448415 | BTC[0.0000000036450000],FTT[2.500000000000000],LTC[0.0040564000000000],SOL[0.0000005000000],TRX[0.4037350080000000],USD[0.0258633181326608],USDT[0.0118494473811854] |
| 05448429 | LUNA2[0.155512599700000],LUNA2_LOCKED[0.362862732700000],LUNC[33863.196006000000000],SOL[0.0075678100000000],USD[0.0000000043221027],USDT[0.0000000050000000] |
| 05448450 | USD[10365.7475196300000000] |
| 05448464 | GBP[0.005222913472051],KIN[1.000000000000000],SLND[1.589377960000000],USD[0.0000000061928518] |
| 05448474 | GST[781.500000000000000],SOL[1.150000000000000],USDT[0.0000000050000000] |
| 05448562 | TRX[0.0007850000000000] |
| 05448587 | FTT[0.0000000012371458],USD[0.0732312247574565],USDT[0.0000000087500000] |
| 05448674 | BNB[0.0000000100000000] |
| 05448687 | BTC[0.0000000079114400],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.0454100923561187] |
| 05448728 | DAI[0.0025310200000000],USD[0.0026029288586653],USDT[0.0084280000000000],XRP[0.0000000022045329] |
| 05448731 | USD[0.0000000114440855] |
| 05448734 | TRX[0.0000000090000000],USD[1.5383152811531569] |
| 05448757 | BAO[1.000000000000000],ETH[0.081747406930842?],ETHW[0.000000069308427],SOL[1.578007475271216?],USD[11.096292631630819?] |
| 05448775 | TRX[0.0000030000000000] |
| 05448831 | TRX[0.0007770000000000] |
| 05448867 | FTT[0.000000015269412],USD[0.0000000093501165] |
| 05448872 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.031817790000000],ETHW[0.031414780000000],SOL[1.041587510000000],USD[0.0000030188694090] |
| 05448916 | USDT[0.1018197092500000] |
| 05448935 | TRX[0.0007770000000000],USDT[0.1400237800000000] |
| 05448951 | USD[0.0089733936509471] |
| 05448969 | BAO[1.000000000000000],USD[5.0000027881642140] |
| 05449001 | AAVE[1.184345000000000],ATOM[6.699501000000000],AVAX[4.540810000000000],BRZ[8.089500031979051?],BTC[0.167569834480000?],DOT[39.096305000000000],DYDX[59.653410000000000],ETH[0.623491119440000?],ETHW[0.623491119440000?],FTM[282.771270000000000],FTT[3.802220000000000],GALA[1910.947940000000 000],LINK[45.972100000000000],MANA[233.974650000000000],RUNE[89.265818340000000],SNX[26.324307000000000],SOL[2.495145000000000],TRX[774.439554000000000],WAVES[21.481940000000000] |
| 05449034 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[0.002621000000000],RSR[1.000000000000000],SOL[0.027343340000000],TONCOIN[0.000000002596400],TRX[0.0007770000000000],USD[0.1309556163849944],USDT[0.9984771680000000] |
| 05449067 | TRX[0.0015540000000000],USDT[711.1833594505000000] |
| 05449080 | CEL[0.000000018085498],ETH[0.024882165560030],ETHW[0.024573900000000],FTT[25.995060000000000],OKB[0.000000078750000],RSR[0.000000247699849],SNX[0.043343432552596],TRX[0.000881000000000],USD[1.2945147038428419],USDT[11640.7054413617307100] |
| 05449143 | TRX[0.0001480000000000] |
| 05449176 | USD[96611.9848867816480000000000000] |
| 05449190 | SOL[3.155217330000000],TRX[0.000030000000000],USDT[3.2299322075000000] |
| 05449262 | BNB[0.0005032300000000] |
| 05449311 | KIN[2.000000000000000],USDT[0.0000000786765966] |
| 05449346 | BTC[0.0000002390000000],USD[2.0248147841886869] |
| 05449370 | USD[1.2216413477068545] |
| 05449403 | BTC[0.0000020345224000],USD[0.2343957737988092] |
| 05449465 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.0044267800000000],GBP[0.0007749014921254],KIN[2.000000000000000] |
| 05449466 | BTC[0.0003456100000000],DOGE[1.000000000000000],ETH[0.012998600000000],ETHW[0.012998600000000],LUNA2[0.354227528700000],LUNA2_LOCKED[0.826530900300000],SOL[0.350000000000000],USD[-7.062637802442967800000000000],VETBEAR[200000.000000000000000],XRP[19.273961000000000] |
| 05449476 | USD[0.0000000029345440] |
| 05449506 | USDT[0.4199039000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05449552 | USD[-0.0058529289756043],USDT[0.0064870000000000] |
| 05449560 | USDT[0.6480811050000000],XRP[0.2130000000000000] |
| 05449592 | USDT[1.7178665500000000] |
| 05449622 | ALGO[32.0000000000000000],BAND[0.0908200000000000],ETH[0.0000707100000000],ETHW[0.0171832500000000],FTT[87.2000000000000000],JST[2.5326000000000000],SAND[0.8000000000000000],SUN[0.0000000020000000],TRX[1672.0000000000000000],USD[691.1802548209145000],USDT[4.0056665870250000] |
| 05449720 | USDT[24.9575210000000000] |
| 05449735 | ATOM[1.0000000000000000],DOT[3.0000000000000000],NEAR[5.0000000000000000],SOL[1.0072070000000000],USDT[14.2233815023750000] |
| 05449760 | BNB[0.0095076800000000],USDT[0.1539265500000000] |
| 05449909 | LUNA2[0.5606173105000000],LUNA2_LOCKED[3.0810705800000000],LUNC[122075.5996720000000000],USD[0.0000005076188200] |
| 05449964 | ETH[0.0010000000000000],FTT[0.0002357441990913],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[0.0299719679541040],USDT[0.8337030895000000] |
| 05449989 | ETHW[0.0000187800000000],MATIC[0.7002202000000000],NFT[3223485206081968851{1],USD[0.0000000095027854],USDT[0.6287789911250000] |
| 05450003 | MATIC[1.2279104955000000],USD[0.0000053411047331],USDT[0.0007416036712034] |
| 05450010 | BNB[0.0001521600000000],ETH[0.0000000043200000],MATIC[0.0000000024577160] |
| 05450018 | APT[0.0000000072735758],BAO[1.0000000000000000],BNB[0.0000000098672000],BRZ[0.0000000013009380],CRO[33.2346596582411408],FTT[71.7154723554999997],KIN[1704154.7993049548628936],MATIC[0.0000000043008161],SHIB[0.0000000457929999],SPELL[0.0000000091153471],SWEAT[16125.4688645821278751],TRX[61.1879141012994393],XRP[190.3203142368256394] |
| 05450080 | BNB[0.0001341852756800],DOGE[0.0022036228000000],DOT[0.0060631610400000],MATIC[0.0018397993470000],SOL[0.0001907300000000] |
| 05450119 | USD[0.1118855079400000] |
| 05450132 | USD[-0.0040144833257400],USDT[0.0062329519819088] |
| 05450153 | BAO[1.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000066652535] |
| 05450170 | BTC[0.1978065900000000],ETH[1.0120000000000000],USD[1.2015825236144430] |
| 05450292 | USDT[1.5587525691570926] |
| 05450320 | BTC[0.1170444000000000],TRX[0.0001960000000000],USDT[1724.9502467500000000] |
| 05450389 | MATIC[0.0000000050908500],TRX[0.0000000079686260] |
| 05450412 | BTC[0.0026231600000000],ETH[0.0487257100000000],ETHW[0.0129990000000000],GOG[331.8229209395656926],HNT[4.0175580500000000],USD[0.0000035668719005] |
| 05450415 | SOL[0.0818088900000000],TRX[0.0015540000000000],USDT[0.8796200453607935] |
| 05450439 | BUSD[7856.0794477600000000],FTT[25.0791190000000000],USD[0.0000000012500000],USDC[15700.0000000000000000] |
| 05450454 | USD[0.0000000044000000],USDT[0.0000000082225600] |
| 05450522 | BNB[0.0000000052817032],BTC[0.0000000033273818],ETH[0.0000000012000000],LTC[0.0000000093216096],USD[0.0018913588769856] |
| 05450591 | BAO[2.0000000000000000],FTM[33.4990606600000000],STEP[116.1950734000000000],USD[0.0000000020811793] |
| 05450595 | USD[1.7936396756000000],XPLA[139.9720000000000000] |
| 05450681 | USD[0.0000000121173481],USDT[0.0000000260602750] |
| 05450684 | BAO[2.0000000000000000],BTC[0.0113467100000000],CAD[0.0000068968480434],ETH[0.1548107000000000],ETHW[0.0743842700000000],KIN[2.0000000000000000],USD[0.0000641551524816] |
| 05450704 | LUNA2[1.0675323190000000],LUNA2_LOCKED[2.4909087440000000],USD[0.0000009982684100],XRP[49.4352470000000000] |
| 05450731 | GST[234.5400000000000000],USD[0.0021594916046226],USDT[0.0000000081000000] |
| 05450768 | BAO[1.0000000000000000],ETH[0.0000000014933544],NFT[320972249928572044]{1] |
| 05450770 | ETH[0.0860767700000000],ETHW[0.0850487900000000],SOL[3.6710580700000000],USDT[678.6202139860000000] |
| 05450771 | EUR[205.9500000079803119],GBP[0.6200000000000000],USD[0.0039774408000000] |
| 05450788 | TRX[0.0015570000000000],USDT[0.0163120720345800] |
| 05450830 | TRX[0.0000600600000000],USDT[0.0000000100000000] |
| 05450857 | USD[30.0000000000000000] |
| 05450943 | USD[13.9318096599500000] |
| 05450963 | USD[0.0000000049857600],USDT[121.3173434750000000] |
| 05450967 | BTC[0.0406111600000000],ETH[0.3163297800000000],ETHW[0.3163297800000000],SOL[13.2782774700000000] |
| 05451006 | TRX[0.0007810000000000],USDT[0.3259278517417794] |
| 05451035 | USD[30.0000000000000000] |
| 05451070 | USD[0.2283905200000000] |
| 05451076 | ETH[0.0007022200000000],ETHW[0.0007021000000000],FTT[0.0000019099670100],SOL[0.0080000000000000],TRX[0.0007770000000000],USD[0.0000000063884782] |
| 05451079 | AAPL[0.0798400000000000],USD[0.2770084037388801],XRP[0.0571972600000000] |
| 05451146 | CHF[0.0227886000000000],SOL[0.1374662500000000],USDT[0.2370020677913380] |
| 05451174 | SOL[0.0080012000000000],USD[0.0000000150497010],USDT[0.0000000010000000] |
| 05451177 | KIN[1.0000000000000000],USDT[0.0000000004935772] |
| 05451318 | USD[0.0000000790984362] |
| 05451329 | TRX[0.0023310000000000] |
| 05451344 | BTC[0.0000000026589400],TRX[0.0007870000000000],USDT[0.0000735012990030] |
| 05451367 | DOGE[571.8913200000000000],GMT[4.2300000000000000],REEF[955.2727179925000000],SHIB[461143.0180256956000000],SOL[1.1079107200000000],USD[0.0386011211300000] |
| 05451446 | USDT[0.0000000072984500] |
| 05451447 | BTC[0.0500000000000000],ETH[0.1792603400000000],GBP[0.0007211090400878],LINK[0.0061543000000000],SOL[41.5247617762548704],USD[0.0190955200000000] |
| 05451527 | APE[0.1482640214351604],GBP[0.0018370190935571],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 05451531 | USD[30.0000000000000000] |
| 05451585 | BRZ[12.9241330300000000] |
| 05451622 | AVAX[0.0000000078900800],BNB[0.0000267642000000],CTX[0.0000000028294638],SOL[0.0000087649940000],USD[0.0004722674470445] |
| 05451667 | LUNA2[0.1059420302000000],LUNA2_LOCKED[0.2471980705000000],LUNC[0.0098860000000000],USD[-0.0023368334634888],USDT[0.0000000007218500],USTC[1.4880437600000000] |
| 05451704 | TRX[0.0007840000000000],USDT[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05451705 | USD[0.0000000080329752] |
| 05451729 | BTC[0.00001636000000000],USD[0.0061063600575363],USDT[0.8668744296334108] |
| 05451757 | BNB[0.0000000085978700] |
| 05451759 | AVAX[0.0981000000000000],TRX[0.0015540000000000],USDT[149.2473130000000000] |
| 05451823 | USD[30.1887010505676999],USDT[973.6276098199947695] |
| 05451853 | FTT[26.0000000000000000],TRX[0.0015540000000000],USD[0.0000000366964435],USDT[0.0000000008915208] |
| 05451854 | LUNA2[0.0780612429400000],LUNA2_LOCKED[0.1821429002000000],LUNC[16998.0000000000000000] |
| 05452002 | DOGE[0.7504000000000000],GOG[2122.9000000000000000],TOMOBULL[6000000.0000000000000000],USD[246.6463559436486240] |
| 05452042 | ETH[0.0000000356833000],KIN[1.0000000000000000],XRP[0.0025576100000000] |
| 05452043 | BRZ[80.5838000000000000],USD[0.0850012426799000] |
| 05452049 | ALGO[0.0000000100000000],USD[0.0000000933313251] |
| 05452078 | TRX[0.0031390000000000],USD[0.2378646893331265],USDT[0.0000000224941213] |
| 05452090 | AAVE[0.0000273019961174],ATOM[0.0016262961058263],AVAX[0.0000856459005479],AXS[0.0004853046123896],BCH[0.0019814889164974],BTC[0.0000353340177357],BUSD[7448.6061636900000000],CEL[0.0000000085466040],DOT[0.0000000019290451],ETH[0.0000722428602670],ETHW[0.0000000063156391],FTM[0.0139704055936184],MATIC[0.0205474018834853],PAXG[0.0000696620000000],SOL[0.0000000121309645],SPY[0.0008670000000000],SUSHI[0.0000000626108131],TRX[39.1944226200000000],USD[2127.9242065347661862],USDT[0.0000000686649975],XRP[0.1478813939500000] |
| 05452105 | USDT[1.7040880000000000] |
| 05452125 | USD[0.0001885937896300],USDT[0.0000000003763378] |
| 05452201 | TRX[0.0007800000000000],USD[0.0003676509985566],USDT[0.0000000074224588] |
| 05452230 | ARS[0.1015391300000000],USD[0.0000000000093541] |
| 05452245 | DOGE[0.0000000066753433],ETH[0.0000000085980000],LINK[0.0000000051851712],SOL[0.0000000001232340],USD[0.0000000054870693] |
| 05452331 | ETH[0.0003902800000000],ETHW[0.0003902800000000],USDT[0.2583285600000000] |
| 05452395 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000030000000000],USDT[0.4400027491777789] |
| 05452406 | BTC[3.3863910022391000],ETH[0.0081683500000000],ETHW[0.0081683500000000],FTT[25.0952500000000000],USD[12.6390392901267661],XRP[30.0000000000000000] |
| 05452501 | USD[606.6733713904250000000000000],XRP[1.1746100000000000] |
| 05452539 | USD[30.0000000000000000] |
| 05452557 | TRX[0.0054480000000000] |
| 05452571 | TRX[0.0007770000000000] |
| 05452693 | BTC[0.0000000039711268],ETH[0.0000000127213656],ETHW[0.0000000127213656],FTT[0.0000000067600980],LTC[0.0000000080961854],USDT[0.0000005418373605] |
| 05452754 | TRX[0.0015540000000000],USD[314.3417656900000000] |
| 05452760 | AURY[19.9962000000000000],USD[0.3835310671606880],USDT[0.0000000110806950] |
| 05452785 | BNB[0.0000000009674000],USD[0.0000000101128520],USDT[40.9266883490400000] |
| 05452799 | BAO[2.0000000000000000],ETH[0.0019840300000000],ETHW[0.0019840300000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USDT[0.0000144952532239] |
| 05452814 | USD[0.0000001496614560] |
| 05452857 | TRX[0.0000190000000000],USD[0.0079453290000000] |
| 05452899 | GBP[0.0196189500000000],RSR[1.0000000000000000],TRX[0.0000060000000000],USDT[0.0000000106851375] |
| 05452925 | BTC[0.0016007800000000] |
| 05453031 | CRO[5956.5170929600000000],DOGE[11894.0040515300000000],REEF[12123.0584177700000000],USD[30.0000001500261500] |
| 05453088 | ATOM[12.3987600000000000],USDT[29.5288981450000000] |
| 05453121 | BTC[0.0000000040000000],LTC[0.0736119200000000],USD[0.0000006023349880],USDT[0.0179366245000000] |
| 05453132 | APE[0.0904600000000000],GBP[0.0044861600000000],IMX[0.0820200000000000],USD[0.0000000090993197],USDT[0.0000004668323036] |
| 05453140 | BUSD[1.0000000000000000] |
| 05453161 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000003540000000],DENT[2.0000000000000000],ETHW[0.1163544900000000],GBP[824.4757847164414506],KIN[5.0000000000000000],RSR[3.0000000000000000],USD[0.0492021514204526] |
| 05453172 | AVAX[13.0053435400000000],BNB[0.0067388800000000],ETH[0.1501107200000000],FTT[36.5256958580511644],USD[835.3457252279488697],USDT[0.3863867300000000],XRP[494.0112483700000000] |
| 05453176 | BNB[0.0000000030905900],BTC[0.0000000029899936],CTX[0.0000000072000000],USD[0.0000000030386000] |
| 05453177 | BTC[0.0062614500000000] |
| 05453274 | USDT[0.3242658500000000] |
| 05453336 | USDT[0.5572169025000000] |
| 05453412 | AKRO[1.0000000000000000],BTC[0.0033479400000000],USD[0.0001350380491468] |
| 05453548 | USD[0.0000002882438576] |
| 05453590 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],USDT[0.0000018640427229] |
| 05453627 | TRX[0.0000030000000000] |
| 05453673 | ETH[0.0000001000000000],SOL[0.0000000091700344] |
| 05453698 | TRX[0.0007860000000000] |
| 05453828 | BTC[0.0000000092104891],USD[0.0000900887323380],USDT[0.0000903969088180] |
| 05453916 | BTC[0.0000000067875879],USD[0.4221427004205687],XRP[0.0000000032210774] |
| 05453929 | AAPL[0.0000000093830982],AMZN[0.0000000074607103],ASD[0.0000000097494509],BAO[1.0000000000000000],BTC[0.0318018146929930],FTT[0.0456969001474645],GOOGLPRE[-0.0000000385137980],GST[0.0000000094497092],HOLY[7.8006411200000000],NFLX[0.0000000010934511],NVDA[0.0000000054468752],TRX[0.0000000087724341],TSLA[0.0000001000000000],TSLAPRE[-0.0000000034369796],USD[1.3067314000671684],VGX[0.0000000073443270],YFI[0.0000000001142628],YFII[0.0000000063869280] |
| 05453967 | USD[5.0000000000000000] |
| 05454028 | BTC[0.0017860400000000],TRX[0.0015540000000000],USDT[0.0000421378745456] |
| 05454045 | TRX[0.0000060000000000],USDT[0.0000000040850900] |
| 05454046 | USDT[0.1700000000000000] |
| 05454047 | BTC[0.0004929000000000],USDT[0.0304478452500000] |
| 05454053 | BTC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05454147 | USD[30.0000000000000000] |
| 05454205 | USD[0.0000001733995072] |
| 05454260 | BTC[0.0050000000000000] |
| 05454271 | STEP[30.7693600000000000],TRX[0.0015600000000000],USD[47.5484398310000000],USDT[0.0013102000000000] |
| 05454347 | BNB[0.0000000056486000],BRZ[2.0451372252059400],USD[0.0000000088834796],USDT[0.0000000059804312] |
| 05454369 | BNB[0.0000000095449978],BTC[0.0000000032513746],CEL[0.0000000080503638],ETH[0.0009846006698998],SOL[0.0007098897320000],SPELL[0.0000000031198080],USD[127.4555588903464552],USDT[0.0000000139827176],WAVES[0.0000000086800000] |
| 05454410 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000094963511],HXRO[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000091562940],USDT[26.0581993600000000] |
| 05454460 | TRX[0.0015540000000000],USDT[0.3154526000000000] |
| 05454469 | USD[30.0000000000000000] |
| 05454499 | FTT[0.0465194998002656],USD[0.5331528025020746],USDT[0.0000000047000000] |
| 05454564 | TRX[0.0002800000000000],USD[178.5132120086251410],USDT[0.0000000203320681] |
| 05454605 | TRX[0.0001840000000000],USD[18561.3677608297500000],USDC[100.0000000000000000],USDT[0.0000000124951646] |
| 05454655 | TRX[123.4100015300000000],USDT[0.0000000000298731] |
| 05454740 | SOL[0.1342167200000000],USD[0.0000000032299005] |
| 05454743 | TRX[0.0000020000000000] |
| 05454803 | TRX[0.0025610000000000],USD[0.0630363490994017],USDT[0.0000000086616981] |
| 05454810 | TRX[0.0007770000000000] |
| 05454853 | BTC[0.0000000012816200],TRX[0.0000000005852967] |
| 05454873 | BTC[0.0001951000000000] |
| 05454876 | USD[0.0771585666843750] |
| 05454881 | AKRO[1.0000000000000000],USD[0.0000000217709209] |
| 05455031 | BNB[0.0022491200000000],SOL[0.0074200000000000],TRX[0.0015540000000000],USD[0.7804545089000000],USDT[0.1609203900797074] |
| 05455104 | BTC[0.0000000019000000],ETH[0.0239610472944967],ETHW[0.0000000006621101],USD[0.0000461619932741] |
| 05455118 | APT[0.0000000074325000],BNB[0.0000000189320793],ETH[0.0000000417184301],NFT [33281916476708543][1],USD[0.0000000048521957],USDT[0.0000000059174336] |
| 05455129 | TRX[0.0038760000000000],USD[0.4504038802538320],USDT[0.0022734052262798] |
| 05455156 | SOL[0.0000000062524013],USD[0.0000000557793701] |
| 05455172 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],GBP[0.0048177637049272],GST[0.0021492400000000],KIN[3.0000000000000000],USD[0.0850397281478641] |
| 05455189 | ETH[0.0023792800000000],ETHW[0.0023519000000000] |
| 05455222 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0009910000000000],USDT[0.0000000132661760] |
| 05455227 | BRZ[993.6454046600000000],BTC[0.0077795600000000],USDT[0.0000000077485492] |
| 05455245 | LINK[0.0000000100000000],USDT[0.0000000088859500] |
| 05455314 | USD[0.0008023650000000],XRP[0.9430000000000000] |
| 05455345 | USD[0.0000001901328495] |
| 05455350 | BNB[0.0000000013400000],USD[0.0000020835541578] |
| 05455372 | USD[0.0000145905889348],USDT[0.0000049194088690] |
| 05455378 | BTC[-0.0000313996238805],FTT[394.9695812403224100],IP3[1490.0000000000000000],TRX[0.0000600000000000],USD[0.5178469005022060],USDT[0.0000000138182884] |
| 05455393 | GST[124.6100000000000000] |
| 05455419 | TRX[0.0008040000000000],USD[215.1245738636000000000000000],USDT[0.0000000102044930] |
| 05455489 | SOL[0.0098100000000000],TRX[0.0015850000000000],USDT[0.4842896700000000] |
| 05455544 | TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000001023649224],XRP[0.2114116700000000] |
| 05455570 | USD[0.0000000834098260],USDT[0.0000000225546] |
| 05455592 | BAO[5.0000000000000000],BTC[0.0351332100000000],BUSD[2049.2123747600000000],DENT[1.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GBP[0.0100627793325767],KIN[6.0000000000000000],UBXT[1.0000000000000000],UNI[35.8405989700000000],USD[0.0187142700000000],XRP[37.5016492200000000] |
| 05455602 | BNB[0.0100000000000000],BRZ[0.0017400000000000],BTC[0.0003999820000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],SOL[0.1099892000000000],TRX[0.0002960000000000],USD[-4.5509072207318920],USDT[9.4068622677000000] |
| 05455614 | BNB[0.4997483600000000],FTT[0.0407433674469120],USD[107.4028776278500000],USDT[1.2480889485000000],WRX[35226.2043813900000000] |
| 05455656 | USD[30.0000000000000000] |
| 05455666 | LTC[0.0007321900000000] |
| 05455728 | LUNA2[0.1340633759000000],LUNA2_LOCKED[0.3128145437000000],LUNC[29192.5823553000000000],USDT[0.0033240131000000] |
| 05455754 | BTC[0.0055963400000000],USD[-3.0346821394132227] |
| 05455763 | BRZ[0.0388514343075000],BTC[0.0000003482900000],CTX[0.0000000526066700],MATIC[0.0000002692295000],USD[0.0000000085389161],USDT[0.0000000030055259] |
| 05455803 | USD[0.0000000080000000] |
| 05455807 | USD[1.9934345050000000] |
| 05455856 | USD[0.0000000440038702],USDT[0.0000000098311255] |
| 05455878 | USD[0.0058813922771455],USDT[0.0000000040956770] |
| 05455913 | USD[0.5476000000000000],USDT[0.0143271017000000] |
| 05455931 | USD[0.0000000056676757],USDT[0.0000000002000000] |
| 05455932 | BTC[0.0042745300000000] |
| 05455938 | AKRO[2.0000000000000000],BNB[0.0000010945935924],USDT[0.0000000012131758] |
| 05455982 | TRX[0.0000030000000000],USD[163.7308700000000000],USDT[0.0000004489945604] |
| 05455983 | FTT[2.6078173516831940],TRX[0.0000660000000000],USD[0.2782350094096423],USDT[0.0000000062826040] |
| 05456016 | ETH[0.0000000200000000],USDC[25421.7063619500000000] |
| 05456026 | TRX[0.3463010000000000],USDT[0.1031475960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05456068 | [ETHW[0.000989620000000000],USD[0.000000009751686B9],USDC[113957.730621440000000000],USDT[31.430307832179604B] |
| 05456072 | SOL[0.050000000000000000],TRX[0.000005000000000],USDT[0.628861072061806A] |
| 05456094 | BTC[0.006341790648027TJ,FTT[30.300000000000000000000],TRX[16716.000000000000000000],USD[1.46030341906733393],USDT[0.000000069250000] |
| 05456108 | GMT[1.003522070000000000],TRX[0.000777000000000000],USDT[6966.895757540000000000] |
| 05456127 | CHZ[1.000000000000000000],DOGE[14.348606400000000000],GBP[0.000000224896552B],SOL[101.31887497000000000],USD[0.000000131836798] |
| 05456144 | USDT[4.165998873323180] |
| 05456150 | BTC[0.000000006849100],TRX[0.000120000000000000] |
| 05456170 | BTC[0.000000041869820],TRX[0.003191000000000000],USDT[0.000000058083729] |
| 05456235 | USD[0.0000000004842562],USDT[0.004445106432615A] |
| 05456239 | USD[0.772666751411820I] |
| 05456310 | BTC[0.000000007472000],LTC[0.003091670000000000] |
| 05456340 | TRX[0.171160000000000000],USDT[0.380046650000000] |
| 05456346 | ETH[2.380000010000000000],ETHW[3.631145540000000000],USDT[0.055836800000000000] |
| 05456358 | CRV[0.929200000000000000],LRC[0.640000000000000000],MANA[0.912400000000000000],SOL[0.001010000000000000],STEP[0.026740000000000000],USD[-0.135431799500000000],XRP[0.611900000000000000] |
| 05456363 | USD[0.032308310000000000],STEP[0.024026760000000000],USD[1.631323179175000],USDT[0.00000006872319] |
| 05456388 | ALGO[0.001187280000000000],APE[0.000042200000000000],APT[0.000285900000000000],AVAX[0.000913500000000000],BAT[0.006410780000000000],BTC[0.000000050000000000],CONV[0.472046510000000000],DOT[0.000088600000000000],ETHW[0.000170200000000000],FTT[66.380274511819362T],GMT[0.001696490000000000],HOLY[0.000091400000000000],K INX.0000000000000000000],MASK[0.000122120000000000],MTA[0.010231895141920J],SECO[0.000091300000000],SOL[0.000031360000000000],TRU[0.002065230000000000],TRX[0.014214370000000000],TRYB[0.00783637000000000],UNI[0.000016620000000],USD[0.0024224959725469],USDT[0.000000004163234J],XRP[112.203408690746244J] |
| 05456403 | USD[30.000000000000000] |
| 05456407 | TRX[0.657526000000000000],USD[0.0000000678860471],YFI[0.000971000000000000] |
| 05456423 | USD[147.2752192902334344] |
| 05456431 | ETH[0.000110290000000000],ETHW[0.000110290000000000],USD[7.701185063022000000] |
| 05456443 | TRX[0.000777000000000000],USD[0.006858628702673I],USDT[0.036805308394770A] |
| 05456450 | USD[10.712792073500000000000000000],USDT[157.290000000000000] |
| 05456478 | GBP[0.128783716400000],TRX[0.0214155600000000],USDT[0.050000009242154S] |
| 05456513 | AAPL[0.680000000000000000],AMD[0.699962000000000000],BABA[0.780000000000000000],FB[0.420000000000000000],FTT[0.172068640684243I],GOOGL[0.340000000000000000],LTC[0.009965300000000000],NVDA[0.597500000000000000],TRX[0.000010000000000],TSLA[0.880000000000000000],USD[97.2338616454400184],USDT[2297.9837242834710000] |
| 05456524 | BTC[0.000000058565912],DENT[1.000000000000000000],ETH[0.000000015205192],ETHW[0.032000415205192],KIN[1.000000000000000000],UBXT[1.000000000000000],USD[30.0103257140946465] |
| 05456529 | BTC[0.000168800000000] |
| 05456569 | BTC[0.003687405025565J],TRX[0.001560000000000000],USDT[0.000000031040322] |
| 05456577 | BNB[0.000000030856380],USD[0.000002960939284] |
| 05456581 | SOL[0.000000066306582] |
| 05456587 | USD[0.000003128620853] |
| 05456590 | GMT[0.330000520000000000],GST[0.087569860000000000],MATIC[0.048508830000000000],USD[0.000815877250000],USDT[0.000000050000000] |
| 05456607 | BRZ[84.698869961925000],BTC[0.001500000000000000],ETH[0.001509820000000000],ETHW[0.001509820000000000],FTT[0.257080000000000000],USD[0.078662738201113B] |
| 05456618 | SOL[0.000000098745024] |
| 05456627 | ETHW[0.964384710000000] |
| 05456636 | ETH[0.000000038426900],TRX[0.000777000000000000],USDT[0.000000053628101] |
| 05456639 | BNB[0.013443590000000000],USDT[3.2875833366408058] |
| 05456671 | TRX[0.000003000000000000],USD[-29.2093680542677885],USDT[32.053111390000000] |
| 05456674 | USD[0.0001402546196478],USDT[8.913369791401404A6] |
| 05456687 | BTC[0.000000096733608],TRX[0.001082000000000000],USDT[0.000000103807991] |
| 05456750 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000009000000],DENT[1.000000000000000000],GMT[0.000000075131195],KIN[4.000000000000000000],SOL[0.000000025961625],TRX[3.000000000000000000],UBXT[2.000000000000000],USDT[0.000000996800874] |
| 05456756 | USDT[0.247400000000000] |
| 05456791 | TRX[0.001585000000000] |
| 05456819 | FTT[2.316556800000000],USD[0.000000208783977G],XRP[0.010741020000000] |
| 05456828 | USD[37619.5466223225003767] |
| 05456851 | BTC[0.005469620000000] |
| 05456853 | BAO[2.000000000000000],USDT[0.000000037313364] |
| 05456860 | USDT[0.000000024310344D] |
| 05456916 | USD[3.877887321762500D] |
| 05456922 | BTC[0.000029419500000],FTT[150.994813000000000],SOL[0.00567465000000000],USD[45.8412974445345411] |
| 05456937 | USD[0.135989380076798T],USDT[0.000000047936839] |
| 05456943 | USD[0.000000050000000],XRP[0.030647000000000] |
| 05456986 | TRX[0.697945000000000] |
| 05456996 | LTC[192.835047420000000],LUNC[519.703677000000000] |
| 05457031 | AVAX[0.080000000000000],USD[2468.1186577253386595] |
| 05457068 | BUSD[2000.000000000000000],FTT[25.089930000000000000],USD[142.3379452648673500],USDC[1225.000000000000000],USDT[49600.00747000000000] |
| 05457088 | USD[0.008032122380649Z],XRP[626.522226830000000] |
| 05457122 | BTC[0.068210479090400],BTT[790424978.007208830000000],TRX[0.001557000000000000] |
| 05457128 | USD[0.000000091471104],USDT[0.724050896353461Z] |
| 05457153 | BTC[0.008999820000000],C98[3.000000000000000],DOGE[244.955900000000000],ETH[0.030060310255320D],ETHW[0.000994600000000000],USD[44.4974573745900000],USDT[0.168012165000000] |
| 05457160 | USD[58.991717278019908A],XRP[0.971120000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05457193 | ETH[0.560890950000000000],USDT[1.310886700000000000] |
| 05457269 | BTC[0.000000462074319221],CAD[0.007910275641204811],TRX[0.000795000000000000],USD[0.000000016609020011],USDT[0.000000079257928] |
| 05457274 | AUD[0.000224217702876],BTC[0.000048490000000000],USD[0.000286620943557311],USDT[0.000199688493758311] |
| 05457311 | TRX[0.000778000000000000],USD[2.927325724760000000],USDT[0.007411000000000000] |
| 05457338 | 1INCH[24.32480486000000000],AKRO[2.000000000000000000],APE[12.08701188000000000],BAO[10.00000000000000000],BAT[80.87499417000000000],BCH[1.67017647000000000],BTC[0.01503634000000000],CEL[14.95823319000000000],DENT[1.00000000000000000],DOGE[584.51428450000000000],ENJ[66.17849447000000000],ETH[0.090095650000000],FTM[0.656427760000000000],FTT[64.24139473000000000],FTT[2.69383592000000000],KIN[13.00000000000000000],LTC[0.48915576000000000],MANA[60.09711579000000000],MATIC[0.00076318000000000],SHIB[38073241.39467653000000000],SOL[0.00001687000000000],UBXT[1.00000000000000000],USD[0.00054796954222392],XRP[248.419375800000000000] |
| 05457431 | BTC[0.001684320000000000] |
| 05457443 | BTC[0.000041700000000000],USD[0.001666643291000208] |
| 05457470 | BAO[1.000000000000000000],ETH[0.024764510000000000],USD[0.000018330316298] |
| 05457580 | DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0027227522582583] |
| 05457582 | ETH[0.000993920000000000],ETHW[0.031993920000000000],TRX[0.000020000000000000],USDT[108.714062794750000000] |
| 05457584 | BULL[1.000000000000000000],USDT[3.8180952500000000] |
| 05457616 | USD[0.003073304486110855] |
| 05457637 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000020000000000],DENT[1.000000000000000000],ETH[0.000010870000000000],ETHW[0.000010850000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],SRM[1.000018260000000000],UBXT[3.000000000000000000],USD[0.005446362884238],USDT[0.000000046705490] |
| 05457640 | USD[0.000000084493618],USDT[0.000001119426466] |
| 05457667 | TRX[0.001554000000000000],USDT[0.000000070814341] |
| 05457694 | ABNB[0.000000078307880],CHF[0.000000044879760],GOOGL[0.000000027894723],TRX[0.013004557892936],USD[-0.086194702046633],USDT[0.000000084861034],XRP[194.351057255332940] |
| 05457699 | USD[0.0190232417150000] |
| 05457754 | BNB[0.000011060000000],BTC[0.003339270000000000],ETH[2.475187660000000000],ETHW[2.474464460000000000],FTT[0.05261128000000000],GMT[20.09432067000000000],GST[0.02440320000000000],SOL[16.48553226000000000],TRX[0.000084000000000000],USD[404.072125331658246],USDT[2.001901266200000000] |
| 05457756 | USD[0.126705880000000000],USDT[0.009788425000000000] |
| 05457917 | BTC[0.103758400000000000],ETH[3.126754490000000000],KIN[1.000000000000000000],USD[0.000000040378880],USDC[10.897568620000000000] |
| 05457918 | TRX[0.000903000000000000],USD[0.159566108809997] |
| 05457966 | SOL[0.350628170000000000],TRX[0.000003000000000000],USDT[10.984565227182179] |
| 05457973 | BTC[0.000000010000000000],USD[1.559298330000000000] |
| 05457992 | USDT[20.759258860000000000] |
| 05458041 | APE[0.094300000000000000],GST[0.010000960000000000],MANA[0.963900000000000000],SAND[0.880300000000000000],USD[0.6480783800488556] |
| 05458067 | TRX[0.000010000000000000],USDT[0.000000069463734] |
| 05458102 | BTC[0.017631020000000000] |
| 05458158 | USD[0.003030889997293],USDT[0.000000150385532] |
| 05458207 | TRX[0.001645000000000000],USD[0.008862542715000],USDT[0.000000067912992] |
| 05458208 | USD[7.2374396906707332] |
| 05458216 | BAO[5.000000000000000000],BTC[0.003106180000000000],DENT[1.000000000000000000],ETH[0.036633940000000000],SOL[0.586610540000000000],USD[0.000478322415791],USDT[0.003586790000000000] |
| 05458242 | TRX[0.218902000000000000],USD[0.300741319100000] |
| 05458332 | DEFIBULL[122079.83909580000000000],FTT[25.60000000000000000],SOL[0.566349860000000000],TRX[0.000090000000000000],USD[3.096535385612926],USDT[0.000000054270180] |
| 05458347 | SOL[0.000000082623500],TRX[0.000778000000000000],USD[0.000000412697092] |
| 05458379 | USD[0.000000395653292] |
| 05458406 | BNB[0.242555343350000000],ETH[0.200434557325630],MATIC[0.000000001006916],NFT[414843143542323704][1],NFT[462239210535732552][1],SOL[0.000000005291869],STG[8.950000000000000000],UNI[0.034242403000000000],USDT[0.100024685583772] |
| 05458414 | LUNA2[0.145589499300000000],LUNA2_LOCKED[0.339708318000000000],USD[0.000000001388900] |
| 05458421 | USD[0.000005070000000000] |
| 05458425 | BTC[0.000009678523184],ETH[0.000000025810460],GMT[0.000000056001568],KIN[1.000000000000000000],MATIC[0.000000098974694],NEAR[0.000000055147265],NFT[339655126889304686][1],NFT[475005278007710198][1],TRX[0.000000068634440],USD[0.000001524778731],USDT[0.000000084093895] |
| 05458443 | USDT[9.976346280000000000],XRP[0.240500000000000000] |
| 05458455 | AUD[0.001613351173922] |
| 05458489 | BNB[0.003646410000000000],USD[0.053990848565353872],USDT[0.176350618000000000] |
| 05458533 | BTC[0.000000030000000000],FTT[0.056055391664995533],SOL[0.000000005000000000],USD[1206.893203276172500000],USDT[0.000000070000000] |
| 05458551 | BUSD[10.000000000000000000],TRX[169.967700000000000000],USD[2401.932749156675000000],XRP[48.990248000000000000] |
| 05458566 | LINK[0.036054460000000000],USD[-0.000025621072713] |
| 05458596 | BTC[0.000067900000000000] |
| 05458648 | BTC[0.000000060000000000],LTC[0.000000091319256],USD[31.726329299384960000] |
| 05458685 | DOGE[0.000000007798924],USD[0.002642658951683] |
| 05458688 | BTC[0.010430800000000000],TRX[1.000000000000000000],USD[0.002801838201606] |
| 05458700 | ETH[0.000380757797500],MATIC[0.000000031114100],NFT[454575524932399974][1],NFT[507901999934902653][1],SOL[0.000000001215023],TRX[0.000000095345375] |
| 05458719 | TRX[0.000779000000000000],USD[0.007387748550000],USDT[0.489260310000000] |
| 05458721 | USDT[0.000000073492342] |
| 05458747 | BTC[0.000200000000000000],SHIB[700000.000000000000000],USD[5.163470995374865] |
| 05458766 | AUD[0.000000334069272],RSR[1.000000000000000000] |
| 05458784 | TRX[0.000003000000000000],USDT[0.084753625000000000] |
| 05458811 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GMT[1.015593020000000000],GST[0.820941204899224222],KIN[3.000000000000000000],NFT[427352987819511386][1],SOL[0.022013950000000000],USD[0.000000164301140],USDT[0.000271200000000] |
| 05458814 | SOL[0.000000043582790],TRX[0.000000016323814] |
| 05458817 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000080295384],USDT[0.000000023788810] |
| 05458825 | BCH[1.269344705432500],BTC[0.101861138872383],FTT[25.041983400000000],SOL[17.770000000000000000],TRX[301.261217410000000],USD[-576.462193529855341000000000],WRX[130.000000000000000000],XRP[2887.897138291639260000] |
| 05458845 | USD[0.000000004248094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05458852 | BTC[0.0000040500000000],USD[0.0069520969844000] |
| 05458856 | USD[-0.1778756201186356],USDT[0.0004524650000000],XRP[0.8908100000000000] |
| 05458867 | USDT[0.2360397900000000] |
| 05458873 | USD[3.1848968894691200] |
| 05458920 | ETH[0.0142807600000000],ETHW[0.0141027900000000],GMT[2.9295853200000000],KIN[1.0000000000000000],LUNA2[1.7864613050000000],LUNA2_LOCKED[4.0206863550000000],LUNC[389197.6069357400000000],TRX[1.0000000000000000],USD[0.0000057586831572] |
| 05458947 | XRP[190.4252870000000000] |
| 05458950 | TRX[7.7226236000000000] |
| 05458967 | BAO[1.0000000000000000],USD[0.0000000080142243] |
| 05458971 | BTC[0.0000000011792900] |
| 05458981 | GST[0.8860744500000000],SOL[1.5063833000000000],USDT[0.0000000063980638] |
| 05459024 | TRX[0.0007770000000000],USDT[0.4138915407500000] |
| 05459060 | ETH[0.0154992000000000],ETHW[0.0002269800000000],GMT[0.0000000043163282],SOL[0.0000000046337711],USD[72.4610379093164412],USDT[0.0000000104243706] |
| 05459084 | USDT[9.2232351836000000] |
| 05459101 | GMT[119.4332497600000000],GST[164.1334305280000000],SOL[10.7100000000000000] |
| 05459107 | BRZ[5.0000000000000000] |
| 05459130 | FTT[25.6213643100000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[12.9668462900000000],USD[0.2550786127719723],USDT[0.0000000057580715] |
| 05459134 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETHW[0.6810344900000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],SOL[0.8087775100000000],TRX[1.0000000000000000],USD[3305.5071037393790194],USDC[2000.0000000000000000] |
| 05459178 | USD[0.6108329750000000],XRP[0.5746750000000000] |
| 05459199 | USDT[0.0071595075000000] |
| 05459223 | BTC[0.0000000000054800] |
| 05459228 | LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[200000.0000000000000000],USD[13.0321336000000000] |
| 05459238 | USD[5566.4470884600000000] |
| 05459247 | USD[0.0000000027237018] |
| 05459256 | USD[0.0000000119127928],USDT[0.1387749809252594] |
| 05459274 | AMPL[0.0000000039264582],BTC[0.0000000015205398],FTT[0.0000000008463978],LUNA2[0.0001454000000000],LUNA2_LOCKED[37.1410957600000000],USD[-0.0000778732887674],USDT[0.0000000053434661],USTC[0.0000000100000000],ZAR[0.0000000036944304] |
| 05459296 | USDT[0.1198931400000000] |
| 05459324 | USD[0.4533595625000000] |
| 05459370 | USD[0.0000003289925716],USDT[0.0000000131197813] |
| 05459386 | BTC[0.0000090400000000],TRX[0.0000010000000000],USDT[5.0000000000000000] |
| 05459410 | BAO[1.0000000000000000],CAD[0.0036162003431549],USD[0.0000000033226722] |
| 05459421 | TRX[0.2476420000000000],USDT[0.2377664770000000] |
| 05459422 | AUD[0.0025356090426305],USDT[0.0000096940570936] |
| 05459466 | AKRO[1.0000000000000000],USD[0.0913552600000000],USDT[0.0000000066530648] |
| 05459486 | USD[0.0257977249274900] |
| 05459490 | TRX[0.0000000050531810],USDT[0.0422856106984926] |
| 05459523 | TRX[0.0052570000000000],USD[1.7162073400000000] |
| 05459530 | BNB[0.0000000013552237],FTT[598.0105492485248454],SOL[0.0000000010465400],TRX[0.0000120000000000] |
| 05459559 | USD[59.9419205000000000] |
| 05459565 | TRX[0.0054020000000000],USDT[356.1355994418771134] |
| 05459602 | BCH[45.7698874500000000],USD[0.0046396838453210],XRP[1216.6674873647672774] |
| 05459638 | USD[0.5832000000000000],USDT[0.3090301800000000] |
| 05459644 | POLIS[849.3991200000000000],TRX[0.0015570000000000],USD[0.0393013010000000],USDT[0.0000000141560473] |
| 05459661 | USD[0.0000000051086180],USDT[0.0000000099950880] |
| 05459699 | TRX[0.0015540000000000],USD[0.0078876746000000] |
| 05459753 | ETH[0.0004380000000000],ETHW[0.0009958000000000],USD[0.0000296620893308] |
| 05459800 | FTT[0.0003750207243200],USD[0.0456028270000000],USDT[0.1391934790000000] |
| 05459865 | LUNA2[3770.1334173000000000],LUNA2_LOCKED[1583.8858400000000000],TRX[0.0017230000000000],USD[172.5262481644000000],USDT[0.0095330000000000],USTC[96088.5840340000000000] |
| 05459901 | NEAR[1.1500000000000000],TRX[0.0000000000000000],USDT[0.0454926711843076] |
| 05459910 | ALGO[41.0001362300000000],CRO[2000.0000000000000000],ETH[0.3027496100000000],USD[0.4170168542630908],XRP[500.0000000000000000] |
| 05459962 | TRX[0.0015590000000000] |
| 05459993 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000024566686],USDT[0.0000000061388558] |
| 05460057 | TRX[0.6584200000000000],USD[0.0747088965000000] |
| 05460082 | BNB[0.0000000034239798],BTC[0.0007535254939454],TRX[0.0040900000000000],USD[12.3309193059886309] |
| 05460093 | USD[300.0000000000000000] |
| 05460099 | LUNA2[1.2208489450000000],LUNA2_LOCKED[2.8486475380000000],USD[0.0000844431505000] |
| 05460134 | USD[0.8400000067769480] |
| 05460171 | BUSD[10.0000000000000000],USD[159.9327413494466287] |
| 05460232 | TONCOIN[0.0100000000000000],USD[0.0237646588000000],USDT[1.0000000000000000] |
| 05460239 | USD[0.0210835925969240],USDT[0.0000000043204298],XRP[0.0000000123527204] |
| 05460241 | USD[0.0000247504060289] |
| 05460245 | USD[0.2470758248084126000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05460247 | BAO[2.000000000000000000],USDT[0.000000426299790] |
| 05460260 | BTC[0.030820110000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.020639858047556] |
| 05460267 | ETHW[1.517505920000000000] |
| 05460273 | USD[0.000000008240540] |
| 05460274 | ETH[0.000683000000000000],ETHW[0.006830000000000000],LUNA2[8.643705816000000000],LUNA2_LOCKED[20.168646900000000000],LUNC[1882185.139758000000000000],USDT[0.000000279544400] |
| 05460303 | AKRO[1.000000000000000000],MATIC[1.000429270000000000],SOL[0.000000004162950],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001048155668],USDT[0.000000133521741] |
| 05460304 | SOL[0.000000022040716],USD[0.000000029283044],USDT[0.000000004128590] |
| 05460323 | SOL[0.000000000416600],USD[0.000000000735475] |
| 05460333 | DOGE[0.779980000000000000],GST[0.000013000000000000],SOL[0.009156400000000000],TRX[0.747300000000000000],USD[0.000000026900000] |
| 05460355 | MATIC[16.189094240000000000],USD[0.890146443972554],XRP[53.015923990000000000] |
| 05460358 | USD[0.000000000754903],USDC[83.850654940000000000] |
| 05460362 | SOL[0.005528362470789] |
| 05460386 | USDT[0.000003984004607] |
| 05460401 | BTC[0.000000050000000],USD[2.530411000000000] |
| 05460403 | USD[0.001709140000000000],USDT[0.000000007500000] |
| 05460421 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000200651882] |
| 05460438 | USD[5.535938982500000000],USDT[0.651667157000000000],XRP[0.803350000000000000] |
| 05460451 | FTT[48.544087983902682l],SXP[0.000000036432025],USD[0.256830116751000] |
| 05460456 | XRP[191.248621000000000000] |
| 05460472 | USD[7.554080365593730] |
| 05460481 | DOGE[1470.426296180000000],LUNA2[13.777134300000000000],LUNA2_LOCKED[32.146646700000000000],LUNC[3000000.000000000000000000],SHIB[8617777.777777770000000],USD[0.002097041940114]1] |
| 05460485 | AVAX[28.059790180000000000],BTC[0.025260170000000000],ETH[0.458349090000000000],ETHW[0.458349090000000000],EUR[250.000182130630851l0],KIN[2.000000000000000000],NEAR[74.197446950000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 05460492 | AUD[0.222344679351640] |
| 05460497 | LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[1.000000000000000000],TRX[0.000777000000000000] |
| 05460499 | USD[0.091460630000000000],USDT[0.892535875000000000] |
| 05460500 | BNB[0.009492000000000000],MANA[0.923150000000000000],USD[0.004735815133812Ol0],USDT[23.747845168747641l4] |
| 05460501 | ATOM[0.000000003093300ol],ETH[0.000000051744591],GMT[-0.000000380659546l6],TRX[0.000060000000000000],USD[0.478361882020367ol9],USDT[0.000056180292258] |
| 05460502 | AUD[0.009315650000000000],USD[0.609371734119145l3] |
| 05460527 | GMT[441.4384977776499143l3],SOL[0.000000010000000000] |
| 05460535 | BTC[0.000056338000000000],USD[0.000000009441l0536l],XRP[0.099022000000000000] |
| 05460536 | USD[0.000000028000000000],USDT[0.004609310000000000] |
| 05460541 | BTC[0.000000726690400],FTT[161.000000000000000000],TRX[0.000060000000000000],USD[0.000000074383600],USDT[0.000000045000000] |
| 05460564 | TRX[0.000778000000000000],USD[0.012212410000000000],USDT[0.000000043137526] |
| 05460569 | BTC[0.000007695000000000],ETH[1.024553870000000000],ETHW[1.024123580000000000],NFT [3167230931953458900ll][1],USD[956.431720400000000000] |
| 05460593 | GMT[0.000000067904546],USD[0.000000205015028l6],USDT[0.000000104847308] |
| 05460597 | KIN[2.000000000000000000],USD[0.000002269884188] |
| 05460605 | LUNA2_LOCKED[0.000000011808534l9],USD[0.000000007804290l2],USDT[0.002164864277295l2] |
| 05460613 | AKRO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000020121356l],KIN[3.000000000000000000],SOL[0.0001083900000000000],TRX[1.000000000000000000],USDT[0.000000003338677] |
| 05460616 | BTC[0.000000023421000],DAI[0.000000003776046868l],ETH[0.000000015207212] |
| 05460640 | USD[0.062787997675000l],XRP[0.003992000000000000] |
| 05460659 | USDT[0.114019432500000000] |
| 05460665 | DOT[0.150513090000000000],MATIC[2.415583740000000000],USD[0.000000175619502],XRP[4.332521460000000000] |
| 05460668 | TRX[0.396361000000000000],USD[1.738968271500000000000000] |
| 05460682 | AKRO[1.000000000000000000],BAO[1.000000000000000000],SECO[2.000000000000000000],USD[0.000000009634485] |
| 05460688 | ETH[0.000000098396787],TRX[0.002822000000000000],USD[0.004433372453065l9],USDT[0.034001335165403l2] |
| 05460689 | ATOM[2.172681550000000000],BAO[2.000000000000000000],BNB[0.081561527298240l0],BTC[0.054493120000000000],ETH[1.859739440000000000],ETHW[0.638578570000000000],GMT[2.709069660000000000],GST[0.002009150000000000],SOL[47.554803051208659l6],UBXT[3.000000000000000000],USD[0.050023403954986l1],USDT[21.055164784057121l] |
| 05460704 | ETH[0.026049710000000000],ETHW[0.025736030000000000],SOL[1.024801975000000000],USDT[0.054991845793248l7] |
| 05460737 | USDT[0.000000024947864] |
| 05460739 | USD[0.004569577304337O0l],USDT[3.093117687882l1504] |
| 05460746 | USD[7.802429626890000l0],USDT[0.000000015690490] |
| 05460747 | ETH[0.008075500000000000],ETHW[0.008075500000000000],LTC[0.000090850000000000],USD[0.210288350000000000] |
| 05460760 | USD[0.083202871548501l0] |
| 05460765 | DOGEBULL[776.769200000000000000],ETHBULL[0.002881400000000000],MATICBULL[51461.140000000000000000],USD[10.533729194338500l0],USDT[0.000000037957695] |
| 05460773 | AKRO[1.000000000000000000],ATOM[189.197249020000000000],BAO[1.000000000000000000],CEL[1.000000000000000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001195464614l] |
| 05460779 | BTC[0.000003576996228l],FTT[1.000000000000000000],JPY[14712.525306438832541l2],SOL[1.000000086666498],USD[0.000000075511853] |
| 05460794 | ETH[0.000000009568987],XRP[0.000000100000000] |
| 05460809 | LUNA2[0.000013652000000000],LUNA2_LOCKED[3.4832317150000000l0],LUNC[2.974720770000000000] |
| 05460815 | BTC[0.000004111702240],TRX[0.0001200000000000000],USD[0.001596894878137l] |
| 05460818 | USD[0.006754701550000] |
| 05460837 | USD[0.094320161200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05460843 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000000100000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000028340000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[539.6165242368022586],USDT[0.000000162524 9920] |
| 05460845 | FTT[5.000000000000000000],USD[0.007565186044000] |
| 05460855 | USD[9.069350000000000000],USDT[3.655071344101 3200] |
| 05460862 | SOL[0.000000008388 7000] |
| 05460890 | BNB[0.002967380000000000],BTC[0.000013170000000],ETH[0.000079920000000],FTT[12.0998973400000000],SHIB[139384582.0078722200000000],TRX[0.2014464600000000],USD[0.1343984479730000],USDT[0.1692463200000000] |
| 05460902 | BNB[0.004046140000000000],USD[-1.0500522504500000] |
| 05460908 | MATIC[9.966000000000000000],SOL[0.004710000000000],USD[776.4654784755000000] |
| 05460940 | BTC[0.112413070000000000],ETH[0.000000002196072],FTT[0.304990670000000],USD[0.0000013575523 17],USDT[0.0000000179041 00] |
| 05460960 | BAO[7.000000000000000000],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000411097989],USDT[0.0000000229501 109] |
| 05460965 | BTC[0.000800000000000000],ETH[0.037352526200000],ETHW[0.037352526200000],MATIC[26.5484823573800000] |
| 05461048 | BNB[0.000000000808868000],ETH[0.000000002449 0696],FTT[0.000000002866 3664],HT[0.000000005071 8135],MATIC[0.0000022887736687],TRX[0.3800420000000000],USD[0.0000010451468286],USDT[0.6101877369565782] |
| 05461103 | SOL[0.000000006693 4035],USD[0.0000000606576 51],USDT[6.5922369503363565] |
| 05461126 | BTC[0.000017070000000000],ETH[0.009000000000000],ETHW[0.0001158000000000],TRX[0.9368690000000000],USD[0.7092551705000000] |
| 05461140 | TRX[0.001118000000000000],USD[1.0176871750000 00],USDT[30.0000000023649557] |
| 05461186 | AUD[0.000550688252 6379] |
| 05461192 | BTC[0.028845610000000000],GBP[0.0089584300000000],USD[1.0007719348022 0209] |
| 05461195 | ETH[0.000936900000000000],ETHW[0.000300550000000],USD[0.0000000796679 00] |
| 05461197 | USD[0.017828070921 4000] |
| 05461204 | BTC[0.000014260000000000] |
| 05461209 | LTC[0.000955060000000000],RUNE[0.004189000000000000],USD[655.0464665940000000],WAVES[24.4926350000000000] |
| 05461214 | USD[2.000000000000000000] |
| 05461221 | FTT[0.022503027222 1500],USD[22.2353994540769714 0000000000] |
| 05461224 | NFT (37889224653665261 8)[1],NFT (48081049872108551 8)[1],TRX[0.0952180000000000],USD[0.0858713950000000],USDT[0.2186295562500000] |
| 05461227 | TRX[0.000777000000000000],USD[1.782230548350 0000] |
| 05461238 | TRX[0.000777000000000000],USD[29.320206001700 0000],USDT[0.0000000100389799] |
| 05461250 | USD[51.0703238615000000] |
| 05461308 | BAO[2.000000000000000000],USDT[0.000000006662 0903] |
| 05461335 | USD[0.000000003682011 4] |
| 05461340 | BAO[1.000000000000000000],BTC[0.011963280000000],ETH[1.0037789744210400],FTM[0.0000000071738866],RSR[1.000000000000000000],USD[0.0001011219053296] |
| 05461348 | TONCOIN[0.100000000000000000] |
| 05461359 | MATIC[0.008100000000000000],USD[0.0000001861 89626] |
| 05461365 | USD[10.0581619200000000] |
| 05461367 | BNB[0.000000005700000],LTC[0.060000000325 1200],MATIC[0.0000000328564 00],TRX[0.3829900000000000],USDT[0.2329840053493263] |
| 05461382 | LTC[0.000000030861857],USDT[0.0001805622512 829] |
| 05461383 | USD[0.0000025241054720] |
| 05461450 | CEL[0.000000074581148],CONV[0.0000000090304150],FTM[0.0000000051330329],FTT[0.0029595315232815],GAR[0.0000000088268962],PROM[0.0000000084538962],RAMP[0.0000000355067 68],RNDR[0.0000000032535991],SNX[0.0000000056553313],USD[43.2192040279922729],YGG[0.0000000095949975],ZRX[0.0000000054533165] |
| 05461471 | TRX[0.564766000000000000],USD[0.9366570148856102] |
| 05461493 | USD[5.1882035300000000] |
| 05461515 | TRX[0.001555000000000000],USDT[9.700000000000000000] |
| 05461575 | BAO[1.000000000000000000],ETH[0.0000000692889 25],SOL[0.0000000064017230],TRX[0.0007790000000000],USDT[0.0001023602878141] |
| 05461581 | TRX[0.000013000000000000],USD[144.8372258519092300],USDT[0.0000000114308674] |
| 05461593 | SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000] |
| 05461614 | BTC[0.000000000176 0375],TRX[0.001730000000000000],USD[0.9968725158500000],USDT[0.5306467745000000] |
| 05461675 | TRX[0.000136000000000000],USD[0.6504747306834260],USDT[78.8434130034351200] |
| 05461713 | FTT[0.003350038270 6423],USD[0.0064296625653750],USDT[0.0000000800000000] |
| 05461721 | USD[30.000000000000000000] |
| 05461722 | TRX[10.7295286700000000],USD[0.0000000069377252],USDT[0.0000000073912482] |
| 05461766 | TRX[0.000260000000000000] |
| 05461775 | AUD[17.1090419002504836],BAO[3.000000000000000000],KIN[2.000000000000000000],USD[0.0000000061983544] |
| 05461874 | USDT[339.1572545882712800] |
| 05461876 | EUR[5.259025570000000000],USD[0.0000000087426132],USDT[0.0000000028749604] |
| 05461882 | DOGE[0.820050000000000000],FTT[0.061895460000000],USD[0.0000000345000000] |
| 05461888 | GST[30895.6551063900000000],MATIC[0.1605304000000000],NFT (466384093247850240)[1],SOL[0.0088384400000000],USD[29.6905264056044751],USDT[3336.2716216850000000] |
| 05461910 | AUD[0.000760276927447] |
| 05461917 | ANC[167.5719011700000000],AUD[0.0004885801914432],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[1.0148231000000000],TRX[1.000000000000000000],USD[0.000002531151254] |
| 05461946 | BNB[0.238892180000000000],BUSD[351.5589138900000000],USDT[1010.6151679700000000] |
| 05461954 | USD[9970.0500000085582926],USDT[29.5248837900000000] |
| 05461977 | LOOKS[0.999800000000000000],TRX[0.1631430000000000],USD[0.0435278114000000] |
| 05461997 | USD[0.000000005116171 8],USDT[0.000000005279500] |
| 05462002 | FTT[25.1003563700000000],TRX[0.2399341900000000],USD[-1.9462585891070000] |
| 05462058 | USD[0.3984220786298430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05462071 | AXS[1.031811190000000],BAO[1.0000000000000000],BTC[0.0385533400000000],DOGE[133.549562101580271]],ETH[0.269723420000000],KIN[1.0000000000000000],LINK[2.959244000000000],SHIB[2101590.169235590000000],USD[0.0010550733205559] |
| 05462165 | TRX[0.00198600000000000],USDT[1.422999641000000] |
| 05462227 | LUNA2[19.958861580000000],LUNA2_LOCKED[46.570677010000000],LUNC[4346084.129296000000000],USD[0.000007868000000] |
| 05462251 | FIDA[1.0000000000000000],SOL[0.0000000029488499] |
| 05462253 | TRX[0.00150200000000000],USD[0.750251879727502],USDT[19926.301521224768197] |
| 05462280 | BTC[0.0000022670665415],USD[0.0032593053034312] |
| 05462318 | BTC[0.0000000093548700],TRX[0.00000001858000000],USD[1.190909605539843],USDT[0.000000002864475] |
| 05462320 | LUNA2[0.629955975700000],LUNA2_LOCKED[1.469897277000000],LUNC[137174.240000000000000],USD[0.4268968647492436] |
| 05462322 | AUD[0.0032472875694899] |
| 05462323 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GMT[1.060000053716484],KIN[1.0000000000000000],SOL[0.0000000096632960],USD[0.0000000010254500] |
| 05462324 | TRX[0.00146800000000000],USDT[0.070798255168299] |
| 05462329 | USDT[0.0000156100406095] |
| 05462331 | GMT[0.0008457500000000],TRX[0.00000800000000000],UBXT[1.0000000000000000],USD[0.000174130000000],USDT[0.0000000091902952] |
| 05462339 | USDT[0.000000082075389000] |
| 05462348 | USD[30.000000000000000] |
| 05462350 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.000777000000000],USD[0.0000000033000000],USDC[7361.968594940000000],USDT[10.001898906347038] |
| 05462433 | BTC[0.0000400000000000],FTT[80.654197600000000],TRX[0.691567000000000],USDT[0.425907888850000] |
| 05462467 | BNB[0.0000001000000000],ETH[0.0059345578412255],ETHW[0.0059345578412255],KIN[1.0000000000000000] |
| 05462470 | ETH[0.0000001700000000] |
| 05462480 | ETH[0.0364186000000000] |
| 05462494 | USD[20.000000000000000] |
| 05462541 | LUNA2[0.169247135100000],LUNA2_LOCKED[0.394909981900000],LUNC[36853.920000000000000],TRX[0.0007890000000000],USDT[0.0000012214135000] |
| 05462583 | BNB[0.0000090400000000],TRX[0.00000100000000000],USDT[0.0000036363727630] |
| 05462600 | USD[0.0216284579000000],USDT[0.0092793168527500] |
| 05462613 | USD[0.000000009035856] |
| 05462633 | USD[0.0042076887000000],USDT[0.599933530000000] |
| 05462641 | BTC[0.0000446494400000],ETH[0.0009250000000000],SOL[21.244437500000000],USD[11.6538943565647531] |
| 05462643 | BAO[2.0000000000000000],BTC[0.0005243800000000],KIN[1.0000000000000000],SOL[2.856939890000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.2841427155946359] |
| 05462668 | DOT[814.565791803293520],FTT[215.010591623994834],SOL[271.687745570000000],USD[14.920162329814928] |
| 05462670 | FTT[0.0196275838949924],USD[0.000000087080000],USDT[0.000000034947676] |
| 05462697 | FTT[0.0211195000000000],GMT[1.0000000000000000],TONCOIN[1.910000000000000],USD[0.0000001955868000] |
| 05462706 | ETH[0.0184402500000000],ETHW[0.0184402500000000],USDT[1.478500000000000] |
| 05462709 | USD[5.7192494950000000],USDT[0.000000060046761] |
| 05462710 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.000000088071507] |
| 05462716 | FTT[0.0942176200000000],TRX[0.0006300000000000],USD[96.927508802156416],USDT[0.0010003600000000] |
| 05462727 | USDT[1.0000000000000000] |
| 05462735 | USD[0.0370331200000000] |
| 05462742 | TRX[0.0056380000000000],USD[0.0066206228117500],USDT[0.1250184439250000] |
| 05462758 | USD[0.0477935187156548],USDC[5233.388911770000000] |
| 05462762 | SOL[0.1311647400000000] |
| 05462763 | ALGO[2.573600000000000],ETH[0.0002111200000000],ETHW[0.0002111200000000],TRX[0.0155720000000000] |
| 05462792 | ETH[0.0000001400000000] |
| 05462795 | BTC[0.0000000067585147],TRX[0.0025400000000000],USD[0.0966937794000000],USDT[0.0093690000000000] |
| 05462805 | ETH[0.0000001000000000],USD[0.1056280046567540],USDT[0.0000000036505321] |
| 05462843 | USD[0.0017203400000000] |
| 05462854 | TRX[0.0009880000000000],USD[0.4000000000000000] |
| 05462871 | GST[0.000000067258200],USD[2.1768045920428306],USDT[0.0000341182856312] |
| 05462884 | BAO[1.0000000000000000],NEAR[0.000000020335832],USD[0.000000028746234],USDC[0.3505211500000000] |
| 05462887 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0035686800000000],CEL[1.0000000000000000],ETH[0.0082411000000000],ETHW[0.0074849300000000],HNT[0.288447700000000],OXY[25.000000000000000],SOL[0.3088316900000000],UBXT[1.0000000000000000],USD[0.000000056422276],XRP[27.000943180000000] |
| 05462891 | BTC[0.195819862834769],EUR[100.000000000000000],FTT[1.0000000000000000],JPY[1478.824098000000000],TRYB[188.200000000000000],USD[6004.420110293096668100000000],USDC[600.000000000000000],USDT[521.944470605975597] |
| 05462899 | USD[39.010000000000000] |
| 05462903 | BTC[0.0000000700000000],CRO[0.0000000562000000],ETH[0.000000987268820],FTT[0.000000023423723],USD[0.0000003345658440],USDT[0.0000001354651115] |
| 05462907 | APE[300.000000000000000],DENT[2702500.0000000000000000],DOT[250.000000000000000],FTM[10638.379116410000000],LINA[95690.000000000000000],LINK[350.0000000000000000],LOOKS[11112.0286604300000000],LRC[5000.000000000000000],LUNA2[20.909325360000000],LUNA2_LOCKED[48.788425850000000],MATIC[4469.876240161262496],NEAR[500.000000000000000],PEOPLE[4.112651990000000],REEF[290320.0000000000000000],RSR[329740.587266580000000],SLP[403591.412673810000000],SPELL[1443054.949636040000000],TRU[23653.283070110000000],TRX[0.001535000000000],USD[0.000000004173852],USDT[92.137030490077785],WAVES[2026.665635010000000],XRP[6176.0000000000000000] |
| 05462921 | GBP[0.0003329631671245],USD[0.000000081369556] |
| 05462939 | TRX[0.0007780000000000],USDT[0.171072320000000] |
| 05462941 | SOL[0.0000000225567080],USDT[0.0079491100000000] |
| 05462946 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000007156210] |
| 05462968 | BTC[0.0000069280772],FTT[0.0000000414915574],TRX[0.000777000000000],USDT[0.000000005102781] |
| 05462970 | GST[48.310000000000000],USDT[0.0766580775000000] |
| 05462984 | AUD[0.0004274140671101],USD[0.000906380801684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05463045 | GBP[0.0000000054515495] |
| 05463076 | TRX[0.0000120000000000],USDT[10.5681570400000000] |
| 05463082 | EUR[0.0000031392247736],USDT[0.0000000544410156] |
| 05463098 | BTC[0.0000000076685956],ETH[0.0000000262885507],FTT[0.0000000024340868],LRC[0.0000000060368254],MATIC[0.0000000083290000],SOL[0.0000000097893910],USD[0.0000184723768734],USDT[0.0000000262477874] |
| 05463105 | DOT[0.1000000000000000],ETH[0.0000010000000000],USD[1.9533676200000000] |
| 05463112 | AKRO[1.0000000000000000],BAO[8.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000078204078] |
| 05463116 | ETH[0.0000058800000000],USD[0.0000058800000000] |
| 05463130 | BTC[0.0019675200000000],FTT[0.1007932601486052],GST[35.0400000000000000],SOL[2.0999434933147800],TRX[0.0000000005123100],USD[14.0955721467466800],USDT[0.2349109232883800] |
| 05463140 | BNB[0.0084760600000000],USD[0.0568181644170994],USDT[0.0033029940000000] |
| 05463171 | ETH[0.0000000005618987],SOL[0.0000146500000000],USD[0.0000131619544736],USDT[1.2998152685645864] |
| 05463182 | ETH[0.0009209200000000],ETHW[0.0009209200000000],NFT (46777705011028251[1]),USD[0.0000000070000000],USDT[0.4017834615000000] |
| 05463189 | USD[0.0119482380000000] |
| 05463196 | USD[5.1896251300000000] |
| 05463211 | USD[0.0000886898825068],USDT[0.0709558446275600] |
| 05463223 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002539676438] |
| 05463244 | ETH[0.1400000000000000],ETHW[0.1400000000000000] |
| 05463295 | ETH[0.0000000078483700],TRX[0.0000010000000000] |
| 05463304 | TRYB[2.4700000000000000],USD[0.1415102166181614],USDT[0.0000000182571946] |
| 05463312 | USD[30.0000000000000000] |
| 05463332 | BNB[0.0000010897855260],BTC[0.0000000025379264],LTC[0.0000000085169000] |
| 05463333 | USD[0.0000000096699884],USDT[0.0000000085163228] |
| 05463343 | AKRO[4.0000000000000000],BAO[51.0000000000000000],BTC[0.0139695100000000],DENT[4.0000000000000000],KIN[38.0000000000000000],SOL[13.6047577500000000],TRX[7.0000000000000000],UBXT[4.0000000000000000],USD[130.1472599101067013],USDT[0.0000000021762227] |
| 05463366 | USDT[0.0995640200000000] |
| 05463371 | AUD[0.0002136182555342],BTC[0.0208221700000000] |
| 05463391 | BAO[1.0000000000000000],USD[119.9100400821105632] |
| 05463397 | TRX[0.0000050000000000],USD[0.5970000000000000] |
| 05463414 | BNB[0.0000000062500428],ETH[0.0000000096300958],MATIC[0.0000000052999540],TRX[0.0000020030010500],USDT[0.0000023825628259] |
| 05463447 | BUSD[188.2458242900000000],GST[0.0095036100000000],SOL[0.0043664500000000],USD[0.0000000387500000],USDT[0.0015925100000000] |
| 05463477 | ETH[0.0000000092367000] |
| 05463504 | BNB[0.0000000019310118],MATIC[0.1759887938734194],TRX[0.0000160000000000],USDT[0.0000000036811582] |
| 05463512 | BNB[0.0041544800000000],BTC[0.0541433213746380],ETH[0.6889852000000000],ETHW[0.6889852000000000],EUR[0.0000000070000000],GBP[3615.1387662997641660],LUNA2[4.5212161610000000],USD[1102.3089171197152796],USTC[640.0000000000000000] |
| 05463514 | BNB[0.0000000094046800],BTC[0.0000000089644668],GMT[0.0000000006635779],GST[0.0000000022062013],SOL[0.0000000085253600],USD[0.0000000050090940],XRP[0.0000000022670476] |
| 05463520 | USD[20.0000000000000000] |
| 05463560 | AUD[0.0001425654473555],BTC[0.0000732100000000],USD[1.1945796837073120] |
| 05463563 | DOGE[81.0501200600000000],ETH[0.0002138000000000],ETHW[0.0002138000000000],LUNA2[0.6005237459000000],LUNA2_LOCKED[1.4012220740000000],LUNC[130765.3100000000000000],USD[-2.0915412732024600],USDT[0.0000000012816400] |
| 05463568 | USD[0.0000000085979182] |
| 05463588 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000044800000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0062023900000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000028429804] |
| 05463589 | AUD[0.0003673076669903] |
| 05463590 | BAO[5.0000000000000000],KIN[2.0000000000000000],MAPS[158.3916025500000000],TRX[0.0015550000000000],UBXT[2.0000000000000000],USDT[10.1131003011811722] |
| 05463629 | USD[0.0057347900151950] |
| 05463639 | TRX[0.0001380000000000],USD[31.5377549400000000],USDT[950.6377998400000000] |
| 05463649 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.3207886400000000],GBP[514.7494586257023274],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0200373445640029] |
| 05463674 | USD[0.0024556286650000] |
| 05463694 | TRX[0.4945090000000000],USDT[0.1797113540000000] |
| 05463697 | USD[0.0000002136502788] |
| 05463708 | ETH[0.0000000080870534],SOL[0.0000000022647854],USD[0.0000000067240827],USDT[2016.6085241647793654] |
| 05463713 | USD[0.0001700000000000],USDT[0.0103890200000000] |
| 05463734 | USD[23.3279554111375000] |
| 05463736 | SOL[0.0050375400000000],TRX[0.0007960000000000],USD[0.0048659527800000],USDT[0.0000000008750000] |
| 05463738 | BNB[0.0172000000000000],BTC[0.1682004379679447],FTT[25.2693044795000000],TRX[1.0947882200000000],USD[-2363.3778772081619230] |
| 05463757 | FTT[0.0003227134180000],USD[0.0000000162000000] |
| 05463770 | USD[300.0000000000000000] |
| 05463884 | BTC[0.0028552800000000],ETH[0.0654885700000000],ETHW[0.0654885700000000],USD[0.0305875002436620] |
| 05463925 | USD[0.0000003976055136] |
| 05463944 | USDT[0.3688573000000000] |
| 05463950 | USD[219.4608212800000000] |
| 05463968 | USDT[260.2410435020000000] |
| 05463987 | BTC[0.0000000015542715],USD[0.0000000021744530],USDT[7.5261331320204362] |
| 05463989 | TRX[0.0015540000000000],USDT[33.6578780000000000] |
| 05464005 | BAO[3.0000000000000000],KIN[3.0000000000000000],USDT[0.0000031593396739],XRP[0.0002716900000000] |
| 05464038 | FTT[100.0049792400000000],KIN[2.0000000000000000],USD[1412.0100000100952316],XRP[655.0295685500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05464058 | USD[0.4548587301565000],XRP[0.1503846500000000] |
| 05464068 | TONCOIN[368.4630800000000000],USD[58.2119631190000000] |
| 05464082 | TRX[0.0000030000000000],USDT[1.1484429300000000] |
| 05464086 | MATIC[9.9492190000000000],SOL[0.0040000000000000],USD[1.0564220700000000] |
| 05464100 | DAI[0.0329482100000000],ETH[0.3090602200000000],ETHW[0.3090602100000000],TRX[0.0000040000000000],USD[0.9643449565495297],USDT[0.4746870605000000] |
| 05464112 | ETH[0.0000000011709800],LUNA2_LOCKED[24.5430316500000000],USD[0.0825611094723960],USDT[0.0000017288558815] |
| 05464124 | GALA[20538.6102595600000000],NFT (495639605104191395)[1],XPLA[1024.8796734500000000] |
| 05464130 | BNB[0.0000000010000000],USD[0.6273335233778080] |
| 05464135 | HT[51.0115280000000000],SLP[8.0378494900000000],USD[14.1337018186255857000000000000] |
| 05464163 | BRZ[0.0090074952393400],USDT[0.0000000058484400] |
| 05464171 | USDT[0.0000000103756473] |
| 05464172 | AVAX[0.0000000059135600],FTT[0.1969052564849404],USD[0.0217597754985058],USDT[0.0000000035075344] |
| 05464173 | KIN[2.0000000000000000],USD[0.0000000036315513],USDC[112.9409947100000000] |
| 05464177 | AVAX[0.0000000003578542],BNB[0.0000000017742040],BTC[0.0000000084985000],FTT[0.0000000052096007],USD[0.0000462863037925],USDC[1.9594434500000000],USDT[0.0000000067937948] |
| 05464221 | FTT[0.0026505800000000],ETH[0.0026505800000000],TSLA[0.0007987700000000],TSLAPRE[-0.0000003800000000],USD[0.0001401895543350] |
| 05464222 | BTC[0.0064987000000000],ETH[0.0100798900000000],ETHW[0.0009452000000000],TRX[0.0011180000000000],USDT[76.5244000000000000] |
| 05464226 | ETH[0.0000670512473344],ETHW[0.0000670512473344],USD[0.6328513061675800],USDT[0.0022322059019526] |
| 05464239 | BTC[0.1056791700000000] |
| 05464260 | USD[0.0000036085055162] |
| 05464263 | EUR[0.5000000000000000],USD[0.0055343977680037] |
| 05464274 | USD[100.0000000000000000] |
| 05464324 | ETHW[0.0002774000000000],TRX[0.0000010000000000],USD[0.0000015927910953],USDT[0.2294334600000000] |
| 05464327 | TRX[0.0000030000000000],USD[0.2891478600000000] |
| 05464332 | AVAX[0.0000000010064600],ETHW[0.0002052400000000],FTT[1.1763423454250341],TRX[0.0001480000000000],USD[1.0532889629010368],USDT[0.0000000065000000] |
| 05464344 | AUD[0.0002175185425200] |
| 05464357 | USD[0.0000000010000000] |
| 05464398 | USD[0.0045034350900000] |
| 05464418 | BCH[0.0000000052410400],BNB[0.0000000791025503],BTC[0.0000000098416300],TRX[0.1000090000000000],USDT[0.0000000293119268] |
| 05464423 | USD[4.7312177158237112] |
| 05464435 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000085000000],ETH[0.0009880300000000],ETHW[0.0009880300000000],KIN[1.0000000000000000],SOL[2.0557500000000000],SPY[0.0009415600000000],USD[0.0000000515943114],USDT[0.0000000040286175] |
| 05464436 | USD[3625.4799252747016615],XRP[0.5776959200000000] |
| 05464499 | USDT[0.2904910875000000] |
| 05464513 | CHZ[0.0000045600000000],SOL[0.0000451200000000],USDT[382.3475754824340546] |
| 05464514 | AKRO[2.0000000000000000],ETHBULL[0.0036458800000000],TRX[1.0011280000000000],UBXT[1.0000000000000000],USDT[0.0000000058999409] |
| 05464517 | BTC[0.0000076536875000],USD[35.1706523102505320] |
| 05464519 | LUNA2[0.2844584968000000],LUNA2_LOCKED[0.6637364925000000],LUNC[61941.4365658000000000],USD[19.9825019652768750],USDT[0.0000000042614049] |
| 05464527 | TONCOIN[0.0807875600000000],USD[0.3387981400000000],XRP[365.9268000000000000] |
| 05464531 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000049093350],USDC[84.7927930400000000] |
| 05464534 | USD[0.0000002192582217] |
| 05464535 | USD[0.2575477500000000],USDT[15.1100000000000000] |
| 05464540 | BNB[0.0000000002468792],SOL[0.0000000982219972] |
| 05464565 | TRX[0.0015630000000000],USDT[335.5773400000000000] |
| 05464593 | TRX[0.0001810000000000],USDT[0.2819105000000000] |
| 05464623 | TRX[1.0000000000000000],USD[0.0002186728367816] |
| 05464626 | SOL[0.0000000001777600] |
| 05464634 | USD[0.0000000001153000] |
| 05464637 | BTC[0.0064404820000000],UBXT[1.0000000000000000] |
| 05464645 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000042884584] |
| 05464656 | TRX[0.6503500000000000],USD[1085.9089043241500000],XRP[0.9000000000000000] |
| 05464671 | BTC[0.0004366000000000],USD[-6.3557626013496631] |
| 05464673 | USD[0.0000000081923396] |
| 05464705 | BTC[0.0000998600000000],ETH[0.0322023700000000],ETHW[0.0322023735969566],FTT[1.0997800000000000],GMT[0.9994000000000000],TRX[0.0007780000000000],USD[-18.4551061456466308000000000000],USDT[9.2079189000000000] |
| 05464713 | USD[0.0000437573440407],XRP[0.0054333800000000] |
| 05464757 | DENT[2.0000000000000000],TRX[0.0000030000000000],USD[0.0000000115505122],USDT[0.0000000098311255] |
| 05464790 | USD[0.0073508268000000] |
| 05464835 | NFT (40380357624698389)[1],USDC[10292.4771651700000000] |
| 05464842 | USD[6.1083567250000000],USDT[0.0000000112316494] |
| 05464883 | USD[0.0928547800000000],USDC[10012.1500000000000000] |
| 05464893 | LUNA2[1.0390089670000000],LUNA2_LOCKED[2.4243542550000000],USD[0.0000014211289000] |
| 05464936 | AUD[0.1287435460877486],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[8.4488173600000000],DOT[8.8256939100000000],KIN[2.0000000000000000],LINK[5.4500691000000000],SOL[4.2787136100000000] |
| 05464952 | ETH[0.3386600923545000],ETHW[0.3386600923545000],USDT[0.8206397386250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05464958 | ETH[0.000000100000000] |
| 05464967 | USD[14.697326233176389G],USDT[0.000000099510866],XRP[1.290748080000000] |
| 05464976 | AAVE[3.999251400000000],BNB[0.007220640000000],CRO[499.905000000000000],ETHW[1.299753000000000],FTM[199.962000000000000],FTT[64.993350000000000],LINK[19.996200000000000],SAND[99.981000000000000],SOL[2.999430000000000],USD[1100.0802546840350000],USDT[3694.810000000875000] |
| 05464977 | NFT (3469628850169848319)[1],SOL[0.007248080000000],TRX[0.000010000000000] |
| 05464981 | TRX[15.203422760000000],USDT[0.406692650000000] |
| 05464994 | LUNA2[0.017799644200000],LUNA2_LOCKED[0.041532503140000],LUNC[3875.910000000000000] |
| 05465008 | GST[17.000000000000000] |
| 05465010 | USD[30.000000000000000] |
| 05465022 | ATOM[7.298686000000000],BTC[0.007998560000000],DOT[8.398488000000000],ETH[0.110980020000000],ETHW[0.110980020000000],HNT[8.998380000000000],USD[163.2336040000000000] |
| 05465027 | XRP[0.000000100000000] |
| 05465043 | USD[30.000000000000000] |
| 05465044 | ETH[0.002500000000000],ETHW[4.502500000000000],USD[0.001443449700000],USDT[0.032438102000000] |
| 05465059 | USD[30.000000000000000] |
| 05465076 | BNB[0.000000086000000],SOL[0.000869044311985$2],USD[0.632979660000000] |
| 05465078 | HOLY[1.000000000000000],TRX[0.000003000000000],USDT[2.390302984190280D] |
| 05465080 | KIN[1.000000000000000],TRX[143.000001000000000],USD[0.014052164400000],USDT[0.003887133312882],USDTBEAR[0.000000066400000] |
| 05465092 | AURY[0.000000003266250],AXS[0.000000073391928],BAO[2.000000000000000],BNB[0.000000039383260],ETH[0.000000013293960],GST[0.000000022000000],KIN[3.000000000000000],RSR[0.000000015100000],STEP[0.000000063733380],TRX[0.007770048838912],USD[0.000000306032371],USDT[0.000000484705639] |
| 05465103 | USD[0.000000070000000] |
| 05465169 | BUSD[1.416323900000000] |
| 05465213 | AUD[210.001060465613216] |
| 05465233 | BTC[0.042395700000000],ETH[0.041785000000000],ETHW[0.017318000000000],MATIC[1.000000000000000],SOL[0.000000084804400] |
| 05465246 | USD[0.282059716125000G] |
| 05465256 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.001604000000000],USD[0.000485464802725] |
| 05465282 | USD[30.000000000000000] |
| 05465293 | USD[0.008722390000000] |
| 05465301 | TRX[0.458060000000000],USD[4672.044178990500000] |
| 05465333 | USD[0.009677637486099$] |
| 05465339 | BAO[9.000000000000000],BTC[0.000099100000000],CRV[0.027861520000000],DENT[1.000000000000000],DYDX[0.094157080000000],KIN[2.000000000000000],NFT (5067614181316684151)[1],SOL[0.000190680000000],TRX[0.586277000000000],USD[0.000000079084],USDT[0.0063510097442327] |
| 05465343 | BUSD[2400.302338500000000],SOL[141.930000000000000],USD[0.000000081641539] |
| 05465345 | USD[30.000000000000000] |
| 05465348 | BNB[0.000000100000000],GMT[0.000000006820000],GST[0.000000043325800],USD[3.287338178145441G],USDT[0.000000182398144] |
| 05465361 | USD[0.054703025000000],USDC[5990.011472330000000] |
| 05465362 | USD[0.000018479460838],USDT[0.000000020000000] |
| 05465394 | USD[20.000000000000000] |
| 05465397 | BAO[1.000000000000000],USDT[0.000000022617168] |
| 05465436 | USDT[0.000000003991306] |
| 05465441 | BNB[0.000000100000000],FTT[0.041576047627184$],MATIC[0.000000034876345],SRM[0.142494110000000],SRM_LOCKED[8.515262960000000],USD[0.133893591714306$],USDT[0.000000007367717$] |
| 05465444 | USD[0.000000108060250],USDT[0.000000107777072] |
| 05465465 | FTT[0.000034036980073],USD[0.000001252491687],USDT[0.000000069545670] |
| 05465472 | USD[0.000000119972953],USDT[0.000000096463408] |
| 05465496 | BTC[0.000099110000000],CUSDT[0.672543385482640$],KIN[1.000000000000000],USD[83.871672052087500$],USDT[0.000000087750000] |
| 05465522 | ETHBULL[0.005000000000000],TRX[0.001723000000000],USD[0.000000132651420],USDT[0.000000005499725] |
| 05465559 | BNB[0.000000036678164],BTC[0.000000001478710],SOL[0.000000089193000],USD[0.000000051479401],USDT[0.000000084207614] |
| 05465562 | LTC[0.000000850000000] |
| 05465588 | BRZ[0.001313530000000],TRX[0.000266000000000],USD[0.007369273263539G],USDT[0.000000054116615] |
| 05465602 | ARS[0.007675170000000],BUSD[4001.117517040000000],TRX[0.000750000000000],USD[0.000000001342384] |
| 05465605 | XRP[10.000000000000000] |
| 05465608 | TRY[783.769076870000000],USD[0.000000042034654] |
| 05465610 | USD[30.009372010000000] |
| 05465666 | ALGO[66.374726198817050D],APT[3.936806000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001400092] |
| 05465685 | USD[0.736759902522584],USDT[0.000000045375688],XRP[0.000000010000000] |
| 05465689 | USD[0.024582030000000],USDC[2717.000000000000000],USD[0.657508990000000] |
| 05465700 | TRX[8.404792000000000] |
| 05465750 | APE[0.000000033668011],USDT[0.000043154827968] |
| 05465769 | USD[0.010596549580596G],USDT[288.814894004775533$] |
| 05465789 | TRX[0.000002000000000],USD[0.634872559000000G] |
| 05465887 | USD[30.000000000000000] |
| 05465892 | BNB[0.004500010000000],MATIC[2.651609837820000G],USDT[0.000170271050940] |
| 05465899 | USDT[0.001758981120472] |
| 05465910 | KIN[1.000000000000000],LRC[19.630079470000000],USD[0.000000047568400] |
| 05465920 | BAO[5.000000000000000],DENT[1.000000000000000],ETHW[0.000000020000000],GBP[0.000185272455784],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000017999871876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05465930 | USDT[19.9142198200000000] |
| 05465943 | USD[0.1302123800000000] |
| 05465995 | USD[0.0000000050000000] |
| 05466002 | USDT[0.0000000029095716] |
| 05466010 | TRX[0.0015540000000000],USDT[0.0000002948799010] |
| 05466022 | USDT[0.0000000010443152] |
| 05466028 | USD[13.8534402340000000],USDT[0.2983543764915020] |
| 05466030 | BOBA[0.0498070000000000],TRX[1.4013360000000000],USD[0.0000001000000000],USDT[0.0000000042500000] |
| 05466037 | BNB[17.3300000000000000],EUR[0.0000000074610650],FTT[25.0000000000000000],USD[2.1419261246560000],USDT[2.2088086650000000] |
| 05466038 | USDT[20.1256140650000000] |
| 05466044 | USD[30.2372106400000000] |
| 05466056 | GBP[0.0000000044695632] |
| 05466058 | USDT[1.3072613603934271] |
| 05466067 | BTC[0.0000993920000000],TRX[17713.0493000000000000],USD[0.0421895816854415],USDT[0.0018878897873532],XRP[1000.5447714200000000] |
| 05466072 | SOL[0.0019124400000000],TRX[0.0007770000000000],USD[-0.0036860250000000],USDT[0.1725495650000000] |
| 05466079 | USD[0.0000000993892846] |
| 05466112 | ETH[0.1448309521757453],ETHW[0.0000000411419921],GMT[0.0000000022265396],SOL[6.3006699840573682],USD[0.0002365600000000],USDT[0.0049416559683696] |
| 05466113 | NFT[2963085471294016001],USD[16.5789055800000000] |
| 05466126 | USDT[0.1951870800000000] |
| 05466187 | GMT[0.8300000000000000],GST[0.0300000000000000],SOL[0.0078207400000000],TRX[0.0015540000000000],USD[0.0013300450000000] |
| 05466191 | USDT[1.1081020000000000] |
| 05466199 | USD[0.0000017348485256] |
| 05466202 | AMPL[0.0000000067981533],USD[0.0048077263073729],USDT[-0.0036570980410293] |
| 05466214 | USD[0.6802812500000000] |
| 05466220 | ETH[0.0000001000000000],SOL[0.0000000040762117] |
| 05466235 | TRX[0.0000010000000000] |
| 05466250 | USD[0.4572399112666748] |
| 05466252 | BNBBULL[0.0046021000000000],BULL[0.0005000000000000],ETHBULL[0.0081516000000000],USD[0.0000000040000000],USDT[0.0736620867663136] |
| 05466283 | TRX[0.0007970000000000],USDT[1139.5512569737500000] |
| 05466302 | USD[8594.6963693370457439],USDT[0.0069614091252408] |
| 05466308 | USD[-31.7292120256272896],USDT[48.0649525900000000] |
| 05466325 | KIN[2.0000000000000000],SOL[0.0002289200000000],USD[0.0491155864156870] |
| 05466364 | BTC[0.0893605273729410],USD[0.0011174201931003] |
| 05466383 | USD[1.0340822640190090] |
| 05466407 | BNB[0.0001186900000000],ETH[1.2999816500000000],FTT[29.0041692300000000],USD[-20.9919285689155949000000000000],USDT[2430.6284012500000000] |
| 05466410 | USD[0.0000002428858650] |
| 05466423 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APE[13.6237135200000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[19.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000153413813],USDT[0.0000000516490076] |
| 05466432 | AKRO[1.0000000000000000],GALA[0.0000000090179765],TRX[0.0000000031907524],USD[0.0000000044720718],USDT[0.0000000021115531] |
| 05466450 | BNB[0.3000000000000000],BTC[1.8880961500000000],BUSD[45000.0000000000000000],DOGE[218.0000000000000000],ETH[0.0770988500000000],EUR[42955.0000000000000000],FTT[25.6000000000000000],MATIC[102.0000000000000000],USD[417752.5529410583138000],USDC[470010.0000000000000000] |
| 05466524 | USD[0.0013207700000000] |
| 05466570 | USD[0.0000000076550000] |
| 05466584 | USD[30.0000000000000000] |
| 05466585 | EUR[0.0000000057757117],GBP[0.0001282528351578],USDT[0.0000003484357110] |
| 05466591 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],FRONT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[6.0000000000000000],SXP[1.0000000000000000],TOM[21.0000000000000000],TRU[3.0000000000000000],TRX[11.0000210000000000],UBXT[5.0000000000000000],USD[0.0053629716695810],USDT[4.5204518533151089] |
| 05466596 | BTC[0.0000000000000000],FTT[0.1386797405473211],GBP[0.0000000092567035],USD[29.1289405500988138],USDT[0.0000000106000000] |
| 05466597 | USD[30.0000000000000000] |
| 05466644 | APE[0.0002206000000000],BAO[6.0000000000000000],BTC[0.0000004000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[1.1406335494104967],USDT[0.0000016446660743] |
| 05466646 | SOL[5.9813835100000000],USD[50.6772040001454125],USDT[15.7862712500000000] |
| 05466661 | USD[0.0000021055586691],USDT[0.0000003027321798] |
| 05466662 | USD[0.0000000113949602] |
| 05466683 | DAI[5.9000000000000000],LINK[1.1997600000000000],USD[0.0458405676029331],USDT[0.0000000030000000] |
| 05466692 | LUNA2[0.0000000080000000],LUNA2_LOCKED[2.5393848160000000],SHIB[5095860.0000000000000000],USD[1.1290532935458500] |
| 05466699 | USD[100.0000000000000000] |
| 05466700 | USD[2.6487835420785450] |
| 05466703 | BTC[0.0001366595400000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2733125329906489],XRP[16265.4175420000000000] |
| 05466711 | LTC[155.5935313800000000] |
| 05466719 | USDT[0.0000042116141250] |
| 05466728 | USD[30.0000000000000000] |
| 05466775 | USD[0.5002314278850096] |
| 05466791 | USD[0.0000003006440302] |
| 05466839 | USD[0.9844814540400000],USDT[0.0024236785348129] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05466853 | BTC[0.0001320500000000],USD[0.1446706100000000] |
| 05466856 | BAO[1.0000000000000000],DOGE[1054.3018827300000000],USD[12.3747049828592169] |
| 05466862 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.0283996499036827] |
| 05466870 | BTC[0.0000000004000000],LINK[12.7969800000000000],TRX[0.9998290000000000],USD[0.3692123426854736],USDT[0.0000000024190259] |
| 05466879 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000003582993],DENT[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000043202465],TRX[1.0000000000000000],USD[0.0000000077965409],XRP[0.0000000050979760] |
| 05466886 | USD[0.0005578176674751],USDT[0.0006504000000000] |
| 05466910 | USD[30.0000000000000000] |
| 05466940 | AVAX[0.0000194100000000],BNB[0.0000007900000000],BTC[0.0000003000000000],DENT[1.0000000000000000],DOGE[255.1452971900000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],FTT[0.7918325900000000],USD[0.0526746193831454] |
| 05466944 | BTC[0.0000971000000000],DOGE[3058.3886000000000000],SWEAT[98.2200000000000000],USD[0.0528210851000000],USDT[0.0032920000000000],XRP[0.8190000000000000],YFI[0.0000996000000000],YFII[0.0000904000000000] |
| 05466949 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0048394700000000],GBP[0.0000050327274872],KIN[2.0000000000000000],USD[0.0009256386606990] |
| 05466950 | ETH[0.0000000083210600],SOL[0.0000000088500000],USD[0.0000001267708160],USDT[0.0000003334682504] |
| 05466964 | TRX[0.0007780000000000],USDT[0.0001836069075512] |
| 05466969 | USD[92.6246874200000000] |
| 05466980 | SHIB[224.1237663500000000],USD[0.0001077332409003] |
| 05466994 | FTT[0.0000971101263536],GMT[0.0000000072355146],USD[0.0000001846194403],USDT[0.0680676044104792] |
| 05467022 | ETH[0.0041241298286450],ETHW[0.0041241298286450] |
| 05467026 | FTT[0.0000031488400],TRX[0.0077700000000000],USD[0.1074164459000000],USDT[0.0000000002657546] |
| 05467035 | USD[30.0000000000000000] |
| 05467036 | BRZ[4.1661640300000000],USD[0.0665468030185608] |
| 05467039 | BRZ[1.8944207400000000],USD[52.4943020235002244] |
| 05467042 | CHF[137.4388015336050888] |
| 05467044 | BTC[0.0196968650000000],USD[1.6953969280000000] |
| 05467052 | ETH[0.0000000009188116],TONCOIN[2000.0000000065600000] |
| 05467073 | USDT[0.0011693000000000] |
| 05467077 | BTC[0.0157015500000000],USD[0.0001359083136008] |
| 05467083 | GST[10.0100000000000000],USDT[0.0000000050000000] |
| 05467095 | USDT[98.4505673861484247] |
| 05467100 | USD[9.9600488400000000],USDT[0.0000000096959224] |
| 05467109 | BTC[0.0000015300000000],ETH[0.0000443800000000],KIN[1.0000000000000000],TONCOIN[0.0273179100000000],TRX[0.0000240000000000],USD[0.0000000097853895],USDT[99.4258336779717852] |
| 05467118 | APE[0.0000000025449072],BNB[0.0077583100000000],ETH[0.0000000000299108],USDT[0.4443863910000000] |
| 05467124 | TRX[0.0000360000000000],USDT[571.8535125825000000] |
| 05467146 | BNB[0.0097463600000000],ETHW[0.0049334000000000],MATIC[3.8958312300000000],USD[13.9107432099800000] |
| 05467159 | BTC[0.0000000050000000],NFT (475396372052443869)[1],NFT (545663111013292444)[1],TRX[0.4801450000000000],USD[0.1828552355500000] |
| 05467165 | USD[0.3683117175000000] |
| 05467173 | BTC[0.0024123100000000],USD[0.0001987318651594] |
| 05467177 | BNB[0.0000000016908810],BTC[0.0067851346527005],TRX[12.9211520598350000],USDT[43.5340760393741190] |
| 05467186 | DOGE[0.4702153800000000],SOL[0.0000000072457000],TRX[0.0000100000000000],USD[0.0627019563000000] |
| 05467202 | AAVE[0.0660714000000000],APT[5.0106455000000000],ATOM[19.3592520000000000],AVAX[0.0015166200000000],BAO[2.0000000000000000],BTC[0.0002000000000000],DENT[1.0000000000000000],DOT[15.2685531200000000],ETH[1.0791215100000000],ETHW[1.0814476500000000],FTM[0.0821620700000000],FTT[0.1000991900000000],GST[0.0613509100000000],KIN[1.0000000000000000],LINK[0.0562798700000000],SOL[2.0528365800000000],TRX[0.0000100000000000],USD[2592.3057660508715128],USDT[2609.9664687741448761] |
| 05467214 | SOL[1.0000000000000000],USDT[0.0000000092513506] |
| 05467215 | TRX[0.0007780000000000],USDT[0.0376513250000000] |
| 05467216 | USD[0.0000000077387596],USDT[0.0000000005987700] |
| 05467228 | KIN[1.0000000000000000],USDT[0.0000000967786800] |
| 05467230 | USD[0.0000003707061000],USDC[1519.7305750100000000],USDT[0.0000000069290286],XRP[233.0979013800000000] |
| 05467233 | USD[0.0089574707609604],USDT[6.3020169285000000] |
| 05467246 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000012771399],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000065588935],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[0.7018871980278868],UBXT[5.0000000000000000],USD[0.0000000045283432] |
| 05467247 | USD[30.0000000000000000] |
| 05467255 | BAO[1.0000000000000000],USDT[0.0000000016000000] |
| 05467260 | USD[0.0000010579212355] |
| 05467263 | LINK[0.0000000048190454],USDT[0.0000009171360866] |
| 05467274 | USD[0.0000000032681716],USDT[0.0000000802040640] |
| 05467281 | BTC[0.0004180649847740],ETH[0.0444288830852800],ETHW[0.0444288830852800],MANA[1.3093682000000000],USD[0.0000000021384100] |
| 05467289 | BNB[0.0299943000000000],SOL[0.1099791000000000],USDT[0.0897679400000000] |
| 05467302 | USDT[0.0000001735053604] |
| 05467334 | TRX[0.0001000000000000],USDT[10057.6957672700000000] |
| 05467335 | TRX[0.0038850000000000],USD[0.0000000098003700] |
| 05467360 | CEL[0.0000000018413831],DOGE[0.0000000044056494],GALA[0.0000000077749850],GRT[0.0000000070600499],GST[0.0000000033563551],MANA[0.0000000016474216],PEOPLE[0.0000000003327820],SHIB[241720.9991376276651568],SOL[0.0000000031346072],STEP[0.0000000063057347],USDT[0.0000000072522089] |
| 05467369 | SOL[0.0095280000000000],USD[0.0000015096737760] |
| 05467412 | USDT[0.3964460200000000] |
| 05467422 | USD[0.4744198046750000],USDT[0.0000000005025545] |
| 05467446 | BNB[0.0000000072591329],GENE[0.0043876534147651],SOL[0.0000000090000000],USD[0.0026749323722791],USDT[0.0000000009121176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05467454 | TRX[0.0015560000000000],USDT[0.0000000008882560] |
| 05467455 | SOL[0.0010000000000000],TRX[0.0016230000000000],USD[0.0000000123145927],USDT[0.0010000006250000] |
| 05467462 | FTT[898.2352216100000000],USD[0.0000000417007260] |
| 05467465 | BNB[0.0000000100000000],TRX[0.0023330005155375],USD[0.0000000017901100] |
| 05467466 | FIDA[1.0000000000000000],MATIC[1.0004292700000000],SOL[0.0000000020685118],UBXT[1.0000000000000000],USD[0.0000003667284302] |
| 05467469 | USD[0.1507634794000000] |
| 05467499 | USD[0.0000000412042866] |
| 05467512 | USDT[0.0000003180815190] |
| 05467513 | USDT[2.4781393692763930] |
| 05467518 | USD[0.0000000072100082] |
| 05467521 | ETH[0.0200303500000000],ETHW[0.0200303500000000],USD[0.0000120739451416] |
| 05467540 | FTT[0.0111477082261332],USD[0.1178849300000000] |
| 05467550 | ETH[0.0000496800000000],ETHW[0.0000496800000000],TRY[0.7595835513080744] |
| 05467574 | DYDX[0.0000000868806673],ETH[0.0000000231407610],USD[0.0000000061103272],USDT[0.0000146196206128] |
| 05467575 | USD[0.0000000111277512],USDT[0.0000000018851300] |
| 05467577 | TRX[0.0007810000000000],USDT[18.5927500000000000] |
| 05467581 | ETH[0.0560000000000000],USD[0.9895291255000000] |
| 05467582 | ETH[1.2803134700000000],ETHW[1.1963942900000000],TRX[0.0007890000000000],USD[12.8702644500000000],USDT[0.2519300200000000] |
| 05467593 | BNB[0.0000000062715500],GALA[39.7612959560236804],TRX[0.0000120000000000],USDT[0.0000000072072205] |
| 05467596 | USDT[0.0000001394815205] |
| 05467607 | APT[0.0000006000000000],SOL[0.0000000013355852],SWEAT[100.0000000000000000],USD[0.0000000392709180],USDT[0.0000000916023571] |
| 05467608 | USD[0.6547190000000000] |
| 05467617 | BAO[2.0000000000000000],BTC[0.0048236400000000],KIN[2.0000000000000000],USD[0.0001275301723780] |
| 05467619 | USD[26.3182320000000000] |
| 05467635 | BNB[0.0000074300000000],ETH[7.2850421400000000],ETHW[6.8049614200000000],TRX[0.0015540000000000],USDT[0.0100388561389342] |
| 05467636 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000031491288],UBXT[1.0000000000000000],USD[0.0000000986744279] |
| 05467643 | FTT[0.0981600000000000],USD[0.0000000180000000] |
| 05467673 | GST[0.0814222600000000],TRX[0.0007830000000000],USDT[0.0378563153125000] |
| 05467679 | USD[30.0000000000000000] |
| 05467684 | LUA[1025.9000000000000000],USD[0.0000180175000000] |
| 05467692 | USD[5.0000000000000000] |
| 05467725 | BAO[3.0000000000000000],GBP[0.0059222915094753],KIN[2.0000000000000000],USD[0.0141341420413728] |
| 05467728 | TRX[0.0007780000000000] |
| 05467729 | SUN[0.0010000000000000],USD[0.4943924328220058] |
| 05467763 | BNB[0.0030641200000000],ETH[0.0000000300000000],ETHW[0.0000248300000000],NFT (5193561338943124419)[1],USD[0.0000000081279306],USDC[0.2524685100000000],USDT[0.0000000068944100] |
| 05467767 | TRX[0.0007770000000000],USDT[0.0000000014087941] |
| 05467774 | USDT[0.0002644999250485] |
| 05467782 | USD[0.0186181800000000] |
| 05467784 | USD[0.0000060000000000],USD[0.0000000062399055],USDT[0.0000000082247810] |
| 05467812 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[183.4714561245724049] |
| 05467871 | ETH[0.0000093000000000],ETHW[0.0000093000000000],USDT[0.0000000050000000] |
| 05467900 | BNB[-0.0000000093709008],FTT[0.0000000021239484],OKB[0.0000000070000000],SNX[0.0000000080950000],USD[0.0000047737521402] |
| 05467909 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0164910188121544] |
| 05467940 | FTT[0.0179036085391867],SOL[0.0048462700000000],USD[0.0000000050000000],USDT[89.9005352162775156],XRP[0.4468438300000000] |
| 05467961 | BAO[4.0000000000000000],BTC[0.0000001000000000],DENT[2.0000000000000000],ENS[0.0000000260270008],ETH[0.0000000098790625],GBP[0.0000486357233254],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5442983287276079],USDT[0.0000438473724887] |
| 05467978 | TRX[0.0007810000000000],USDT[0.0000000028477400] |
| 05467988 | AAPL[0.0087780000000000],DOGE[0.7138000000000000],TRX[0.0018380000000000],TSLA[0.0078060000000000],USD[0.0218325539000000],USDT[24.7206920300000000] |
| 05467999 | SOL[0.0084039800000000],USD[0.8513968906195829],USDT[0.0000000047735791] |
| 05468013 | BAO[3.0000000000000000],BTC[0.0000000200000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],GBP[0.0001658581554654],KIN[2.0000000000000000],USD[84.1557088900772771] |
| 05468023 | ETH[0.0150641040000000],GST[0.0900000000000000],SOL[1.7550000100000000],TRX[0.0007820000000000],USD[0.0003109024700013],USDT[0.1292915970859156] |
| 05468047 | BAO[1.0000000000000000],BTC[0.1205763000000000],KIN[2.0000000000000000],SOL[1.8377776100000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[56.0062723107173395] |
| 05468052 | TRX[0.0015570000000000],USD[0.7825327415000000],USDT[170.7200000055590546] |
| 05468057 | GBP[8449.2924893600000000],USDT[0.0000000080696216] |
| 05468062 | USD[0.0000000015993064],USDT[0.0000000101737349] |
| 05468083 | USDT[5.0022850000000000] |
| 05468098 | LUNA2[0.1747308019000000],LUNA2_LOCKED[0.4077052045000000],LUNC[38048.0000000000000000] |
| 05468127 | AKRO[1.0000000000000000],APE[0.0080524600000000],AVAX[0.0004131500000000],BAO[2.0000000000000000],DAI[0.0006840300000000],DENT[2.0000000000000000],FTT[0.0001299500000000],KIN[4.0000000000000000],NEAR[0.0012730800000000],RSR[1.0000000000000000],TRX[1.0015540000000000],UBXT[2.0000000000000000],USD[0.0017419787697388],USDT[0.0000726435586660] |
| 05468147 | 1INCH[5.7351778800000000],ATOM[1.7522973700000000],DOT[2.1172300200000000],GBP[0.0000001017395817],KIN[3.0000000000000000],LINK[2.0062242100000000],MATIC[21.1730612700000000],UBXT[1.0000000000000000],USD[0.0000000050853848] |
| 05468149 | USD[0.3033014800000000] |
| 05468150 | TRX[0.0000330000000000],USD[0.0013676573967725],USDT[0.0000000079446032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05468153 | USD[5.000000000000000] |
| 05468156 | TRX[0.00155400000000000] |
| 05468171 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0000000059991764] |
| 05468172 | BTC[0.0000000045120300],BULL[0.00300000000000000],USD[0.0000000051301065],USDT[0.0134531532333756] |
| 05468180 | BTC[0.00000000600000000],USD[0.819372000000000] |
| 05468181 | USD[0.0000000071363600] |
| 05468187 | GBP[4.41222330037053312],USD[0.000003636070286] |
| 05468193 | FTT[25.0460370800000000],USD[-56.7458991307900000],USDT[171.4749315468857414] |
| 05468198 | TRX[0.000794000000000],USD[0.00907882860000000],USDT[0.000000062792859] |
| 05468229 | SOL[0.00000008774827 2],TRX[0.0027110000000000],USDT[0.000001879196164] |
| 05468250 | GBP[0.000000016900922],USD[29.8227744141958866],USDT[0.0000000034926431] |
| 05468260 | USD[0.0122337548481188] |
| 05468268 | BNB[0.0000000360766886],DOT[0.0000000007238294],LTC[0.000000001700000 0] |
| 05468288 | GOG[55.000000000000000],USD[0.0147465000000000],USDT[0.0000000051826100] |
| 05468289 | ALGO[1.000000000000000],BTC[0.0000244790240000],ETH[0.0008988000000000],ETHW[0.1048988000000000],GALA[10.000000000000000],MANA[1.000000000000000],NEAR[0.9998000000000000],SHIB[100000.0000000000000000],SOL[0.00245806000000000],USD[0.1725667301888546],USDC[780.0000000000000000],WFLOW[0.20000000000000000] |
| 05468292 | USDT[0.000000038282039] |
| 05468314 | BAO[1.000000000000000],KIN[1.000000000000000],MXN[0.0000000576180736],UBXT[2.000000000000000],USDT[0.0795934786678482] |
| 05468318 | USD[0.0000000009139632],USDT[0.000000060291690] |
| 05468334 | LUNA2_LOCKED[8588.3751120000000000],USD[0.0025789047187600],USTC[0.0000000044672430] |
| 05468336 | FTT[4.770000000000000],GBP[149.000000000000000],USD[0.5410612300000000] |
| 05468360 | BTC[0.000000065360000] |
| 05468365 | TRX[0.000538000000000],USDT[0.700000000000000] |
| 05468369 | USD[0.0000011613550581] |
| 05468379 | TRX[0.000778000000000],USD[0.0000000059829352],USDT[0.0000000054518741] |
| 05468393 | BTC[0.000000100000000] |
| 05468409 | AKRO[8.000000000000000],BAO[123.7150003200000000],CHZ[0.0000000094959368],DENT[5.0725184100000000],GMT[0.0000000081151559],GST[0.0000000095152672],KIN[115.0000000000000000],SHIB[0.0000000402442288],SLP[0.0000000014821964],TRY[0.0000000096389572],UBXT[139.3973602108668161],USD[0.0000000080711786],USDT[0.0000001268115952] |
| 05468413 | GST[553.4100000300000000] |
| 05468414 | BAO[114973.5529735100000000],GBP[0.0000000028833228],KIN[1.000000000000000],MANA[0.000065800000000 0] |
| 05468426 | GBP[0.0000000643681286],UBXT[1.000000000000000],USD[30.000000000000000] |
| 05468428 | TRX[0.000630000000000] |
| 05468437 | USD[0.0225427175000000],USDT[-0.0202143608612020] |
| 05468450 | USDT[0.0905365800000000] |
| 05468451 | USD[-1.3446404527775000],USDT[3.3659400400000000] |
| 05468478 | LUNA2_LOCKED[381.8277881000000000],SOL[0.00730000000000000],USD[-40.2745441439520696000000000],USDT[89.2956365034461561],USTC[0.0000000100000000] |
| 05468525 | TRX[0.000090000000000],USDT[68.7253600000000000] |
| 05468530 | BNB[0.0000000022662800],MATIC[0.0000000084871806],TRX[0.0000060719364466],USD[3.3453993814967891],USDT[0.0000000070437234] |
| 05468550 | NFT (367869970742422350)[1],SOL[0.0083133500000000],TRX[0.0000878000000000],USD[0.0035698328000000] |
| 05468561 | CEL[0.0000000050241449],FTT[0.0000000042565368],USD[0.6815636046042334] |
| 05468573 | BTC[0.0031971900000000],ETH[0.6493908700000000],ETHW[0.6086150800000000] |
| 05468596 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],USDT[0.0000003031670321] |
| 05468615 | EUR[1766.7655516000000000],USD[0.0000000104737080] |
| 05468629 | BTC[0.000160290000000 0] |
| 05468640 | USD[30.000000000000000] |
| 05468666 | USDT[9.400000000000000] |
| 05468669 | ETH[0.0000000667 50605],SOL[0.0000000032406157] |
| 05468684 | ETH[0.0000000060082636],USD[0.0000000094656482] |
| 05468688 | MATIC[546.0000000000000000],TRX[1478.0000000000000000],USD[0.2005002517000000],USDT[0.0036000000000000] |
| 05468696 | USD[1.8022163007844984],USDT[14.0813293667738754] |
| 05468711 | SOL[0.10220162000000000],USDT[6.7537292000000000] |
| 05468727 | USD[0.0000000031054668],USDT[0.0000000009876985] |
| 05468728 | BAO[1.000000000000000],BTC[0.0056413200000000],ETH[0.1062163900000000],ETHW[0.1062163900000000],KIN[1.000000000000000],USD[0.0001869313739365] |
| 05468737 | BTC[0.0000000028000000],USD[0.0000000032807438] |
| 05468740 | CEL[0.0800000000000000],GARI[0.9980000000000000],GST[0.0990000000000000],TONCOIN[0.0998000000000000],TRX[0.0019680000000000],USD[-6.5650484817500000],USDT[12.6200000058712614],VGX[0.9948000000000000] |
| 05468746 | TRX[0.0024560000000000],USDT[316.5429580000000000] |
| 05468759 | AKRO[1.000000000000000],DENT[0.0000000068764307],DOGE[0.0000000388665000],KIN[4.0000018000000000],TRX[0.0000180000000000],UBXT[1.000000000000000],USD[0.0000000081023884],ZAR[0.0000000012510976] |
| 05468766 | DENT[1.000000000000000],TRX[0.0000220000000000],USDT[0.4000000022084938] |
| 05468798 | KIN[2.000000000000000],TRX[0.0000190000000000],USD[19.0875756099573755],USDT[0.0000000003976575] |
| 05468801 | AKRO[2.000000000000000],AVAX[1.0816369800000000],BAO[5.000000000000000],BTC[0.0092793800000000],DENT[1.000000000000000],DOGE[826.7881084100000000],ETH[0.0622577100000000],ETHW[0.2153770200000000],EUR[9.0302973200000000],KIN[3.000000000000000],LTC[0.8797111700000000],PFE[1.0120788000000000],POLIS[104.1604390000000000],SOL[1.0449134900000000],USD[11.8341962743171171] |
| 05468805 | USD[30.0105123700000000] |
| 05468829 | ALGO[0.000000095372135],BCH[0.0000001342154 04],BNB[0.1951087037371103],BTC[0.0000000096189200],CEL[0.0000000129932294],CHZ[0.0000000027242792],DOGE[0.0169515510985708],DOT[0.0000000067375700],ETH[0.0559641308004021],ETHW[0.0038669881 07600],EUR[0.0000041282 45740],FTT[0.0000000100000000],LTC[0.0000046941908 19],MATIC[0.0000000088288727],RAY[0.0000000066662600],SOL[0.0076705295536642],TRX[175.9665600000000000],USD[1639.4902031259740214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05468835 | LUNA2[0.000000090000000000],LUNA2_LOCKED[16.3022809800000000] |
| 05468836 | BRZ[308.9697910700000000] |
| 05468842 | TRX[0.0000310000000000],USDT[0.0000000021182464] |
| 05468852 | USD[30.0000000000000000] |
| 05468862 | USD[30.0000000000000000] |
| 05468865 | BNB[0.0000000069851395] |
| 05468880 | USD[0.0084343863239018],USDT[23162.0600000000000000] |
| 05468907 | DOT[0.0000000011724800],TRX[0.0000000077662000],TRY[1.8809567670000000],USD[1.7464367300000000] |
| 05468910 | USD[0.0002640783953113] |
| 05468932 | BTC[0.0657616300000000],TRX[0.0000100000000000],USD[0.0001082063975711],USDT[0.0002065639359165] |
| 05468941 | CTX[-0.0000000020000000],MATIC[0.1000000000000000],XPLA[0.0043538500000000] |
| 05468954 | USD[0.0000000005443519],USDT[0.0000000049230456] |
| 05468963 | USD[0.0000001048617080],USDT[0.1132993800000000] |
| 05468971 | USDT[0.0000000081874990] |
| 05468991 | USD[0.0000949800000000] |
| 05469012 | AURY[24.0000000000000000],FTM[54.9890000000000000],SOL[0.9998000000000000],USD[1.0510767580000000] |
| 05469013 | BNB[0.0000000291789337],BTC[0.0000000005280000],DOGE[0.0000000037506124],ETH[0.0000000096021700],LUNA2[0.0000000035000000],LUNA2_LOCKED[1.1666068250000000],SHIB[0.0000089725500],TRX[0.0000100065149103],USD[0.0000000141085600],USDT[0.0000000571011026],XRP[0.0000000126648224] |
| 05469015 | APT[0.0000000057497882],BUSD[50.1117525100000000],ETH[0.0000000002339835],ETHW[0.0000000002325195],FTT[0.0000000085734980],GALA[0.0000000095796699],TRX[0.0000000061760000],USD[0.0186889743589885],USDT[0.0077414623941364] |
| 05469018 | USD[0.0000000025000000],USDT[0.4431896113296852] |
| 05469020 | USDT[0.0998225000000000] |
| 05469038 | USD[0.0000000045750040] |
| 05469040 | USD[0.0096174246086345] |
| 05469044 | USDT[10.4000000689651429] |
| 05469046 | BTC[0.0000200240000000],TRX[0.0000410000000000],USDT[0.0069999124321524] |
| 05469049 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[6.9979510200000000],ETHW[2.8864980100000000],EUR[0.3543416014627908],FRONT[1.0000000000000000],GRT[1.0000000000000000],OMG[1.0000000000000000],SOL[372.5675400900000000],UBXT[1.0000000000000000],USD[0.2166540912006639],USDT[4.6699999900000000] |
| 05469057 | TRX[0.0007830000000000] |
| 05469060 | ETH[0.0001956400000000],ETHW[0.0001956400000000],PEOPLE[0.6102617500000000],SWEAT[0.6937200000000000],USD[0.6758787465725000] |
| 05469073 | USDT[1.0000000000000000] |
| 05469076 | BTC[0.0000000001260000],DENT[1.0000000000000000],DOGE[0.0005129822307516],LUA[0.0020105078550000],ZAR[0.1634900603812210] |
| 05469092 | BNB[0.0000001000000000] |
| 05469107 | USD[0.1481216548205791] |
| 05469109 | GST[1.0000000000000000] |
| 05469111 | AKRO[1.0000000000000000],AUD[0.0000000886692400],BAO[3.0000000000000000],BNB[0.2907126800000000],C98[59.3484906900000000],CVX[5.6936669600000000],DENT[1.0000000000000000],DYDX[9.6441620100000000],LINK[4.0000000000000000],LRC[57.3295516400000000],LUNA2[5.5354903560000000],LUNA2_LOCKED[4.4654672000000000],LUNC[10.5875563100000000],NEAR[13.7512588900000000],OMG[15.1146962800000000],SHIB[37836377.3648057100000000],SOS[12104545.1775493500000000],TRX[626.3599058700000000],UBXT[1.0000000000000000],USD[0.0000000930433230],XRP[103.1219535000000000] |
| 05469118 | AVAX[0.9350261700000000],BAO[1.0000000000000000],BTC[0.0033182800000000],ETH[0.0378347600000000],ETHW[0.0373676700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025921122292444] |
| 05469120 | LUNA2[2.5083574367250000] |
| 05469122 | SOL[0.0000000031500000] |
| 05469124 | USD[0.0337729672750000],USDT[100.5604557841250000] |
| 05469127 | BTC[0.0000060400000000],CAD[15.0000000000000000],USD[32.5482027265422920] |
| 05469130 | TRX[0.0038950000000000] |
| 05469134 | GST[48.0300003100000000],USD[0.0000000063688556],USDT[0.0000000150000000] |
| 05469159 | BTC[0.0001655000000000],TRX[1.0000000000000000],USD[0.0000486253196995] |
| 05469173 | TRX[0.0015540000000000] |
| 05469182 | LUNA2[0.9294886050000000],LUNA2_LOCKED[2.1688067450000000] |
| 05469187 | USD[0.0010317670015894],USDT[0.0000000003767249] |
| 05469204 | LUNC[4998.0000000000000000] |
| 05469214 | LUNA2[12.2229824900000000],LUNA2_LOCKED[28.5202924800000000],USTC[1730.2222490000000000] |
| 05469215 | LUNA2[0.0030841986980000],LUNA2_LOCKED[0.0071964636300000],LUNC[671.5907600000000000] |
| 05469220 | USD[30.0000000000000000] |
| 05469233 | TRX[0.0007770000000000],USDT[0.2830949250000000] |
| 05469238 | LTC[0.0000000004722044],TRX[0.0068240000000000],USDT[0.0000024721144607] |
| 05469246 | LUNA2[0.0480141672200000],LUNA2_LOCKED[0.1120330568000000],LUNC[10696.6334242300000000] |
| 05469263 | LUNA2[0.0151456170500000],LUNA2_LOCKED[0.0353397731200000],LUNC[3297.9900000000000000] |
| 05469271 | BAO[2.0000000000000000] |
| 05469274 | ALGO[0.4655818000000000],ATOM[0.0726835600000000],AUD[0.0009563400000000],AVAX[0.0865693000000000],BCH[0.0009628400000000],BTC[0.0002905796927900],CHZ[7.3817380000000000],CITY[0.0285104000000000],CRO[8.8308280000000000],DOGE[0.7377458000000000],DOT[0.0594938800000000],DYDX[0.0353336600000000],ETH[0.0007949422000000],ETHW[0.0009841600000000],FTT[0.0845822000000000],HNT[0.0874543600000000],LINK[0.0489565000000000],LTC[0.0032707360000000],MANA[0.8120332000000000],MATIC[0.9316000000000000],NEAR[0.0092477800000000],SHIB[71642.0800000000000000],SOL[0.0053568280000000],TRX[0.8321088000000000],UNB[0.0013678000000000],USD[0.0007309058006620],USDT[5.5311124423580200],WBTC[0.0000951896800000],XRP[0.1345150000000000] |
| 05469278 | BAO[2.0000000000000000],BTC[0.0039526600000000],ETH[0.0052306000000000],ETHW[0.0261529700000000],GBP[1.4209214526863075],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[428.7515349810039541] |
| 05469282 | TRX[0.0015540000000000] |
| 05469292 | LUNA2[0.0000000010000000],LUNA2_LOCKED[3.4129253690000000],USDT[0.0056559110500000] |
| 05469332 | LUNA2[0.0022870042940000],LUNA2_LOCKED[0.0053363433520000],LUNC[498.0000000000000000] |
| 05469343 | USD[0.0000000157414725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05469350 | TONCOIN[0.050000000000000] |
| 05469358 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],LUNA[1.230070046000000000],LUNA2_LOCKED[2.877163440000000000],LUNC[268503.598538000000000000],USD[0.0000640047872680] |
| 05469360 | BAO[10.000000000000000],BTC[0.000000840000000000],ETH[0.000008420000000000],ETHW[0.090568520000000000],GBP[368.923956379197700],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000022193744],XRP[0.0061552600000000] |
| 05469361 | TRX[0.000001000000000] |
| 05469384 | TRX[0.020210000000000],USDT[0.000000022843500] |
| 05469395 | SOL[0.000000016604200],USDT[0.310946250000000000] |
| 05469399 | LUNA[0.000000003900000],LUNA2_LOCKED[1.508654453000000000] |
| 05469409 | BTC[0.000000100000000] |
| 05469418 | LUNA[0.044068460250000000],LUNA2_LOCKED[0.102826407200000000],LUNC[9596.000000000000000] |
| 05469430 | LUNA[4.677829665000000000],LUNA2_LOCKED[10.715527470000000000],LUNC[9.153944530000000000] |
| 05469434 | BEAR[911.800000000000000],BULL[0.000920000000000],USD[0.833656507837361400],USDT[0.058268235000000000] |
| 05469445 | LUNC[2762.357160000000000] |
| 05469459 | LUNA[0.009175571444400000],LUNA2_LOCKED[0.021409666700000000],LUNC[1998.000000000000000] |
| 05469463 | LUNA[0.000000003000000],LUNA2_LOCKED[3.661408223000000000] |
| 05469468 | LUNA[0.008053682360000000],LUNA2_LOCKED[0.018791925510000000],LUNC[1753.706290000000000] |
| 05469469 | BAO[1.000000000000000],CHZ[1.000000000000000],LUNA2[12.356537140000000000],LUNA2_LOCKED[27.810150740000000000],LUNC[1.222977170000000000],TRX[1306.732023860000000000],USD[0.000000000514542 0],USDT[0.800000006003647] |
| 05469475 | LUNA[0.000000003800000],LUNA2_LOCKED[1.752142266000000000] |
| 05469476 | USD[0.000000020000000] |
| 05469485 | LUNA[0.000035666000000000],LUNA2_LOCKED[9.106483485000000000],LUNC[9.328081510000000000],SHIB[0.000000006067799],USD[0.000000065733549],USDT[0.000000073135035] |
| 05469493 | USD[0.100000000000000] |
| 05469524 | BNB[0.000000100000000],SOL[0.000000039245124] |
| 05469535 | LUNA[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000] |
| 05469542 | AVAX[0.000000100000000],GBP[0.000000005281191 5],USDT[0.000000040364192] |
| 05469554 | LUNA2_LOCKED[27.577387580000000000],LUNC[0.088800000000000] |
| 05469555 | ETH[0.000000020000000] |
| 05469561 | USD[30.000000000000000] |
| 05469566 | LUNA[0.000000004000000],LUNA2_LOCKED[9.164333345000000000],LUNC[0.000000100000000] |
| 05469578 | LUNA[2.171605480000000000],LUNA2_LOCKED[2.733746121000000000],LUNC[0.560000000000000] |
| 05469595 | LUNA[5.421026810000000000],LUNA2_LOCKED[12.649062560000000000] |
| 05469601 | TRX[0.001067000000000],USD[0.008383475072014 4] |
| 05469603 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000028300000000],BTC[0.00740528840957 08],CEL[0.002152087533151 8],ETH[0.074984973892681 2],ETHW[0.074054053892681 2],KIN[2.000000000000000],RSR[1.000000000000000],SOL[2.177661879449 9296],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0103120521482180] |
| 05469607 | LUNA[2.626406018000000000],LUNA2_LOCKED[6.128280709000000000] |
| 05469610 | FB[0.000033650000000],LUNA2[0.000000003900000],LUNA2_LOCKED[0.883271349200000000],LUNC[7963.246715670000000000],TRX[0.000003000000000],USD[-0.2175112236595616],USDT[0.000000483344 2367] |
| 05469612 | AKRO[1.000000000000000],BTC[0.000000020000000],GBP[0.000272695317440],USD[0.000000132892534] |
| 05469621 | USD[0.006968919554853],USDT[-0.000632386533300 19] |
| 05469630 | USD[0.004885866000000000] |
| 05469631 | LUNA2[0.000000008000000],LUNA2_LOCKED[5.662273909000000000],LUNC[130000.000000000000000],USTC[259.000000000000000] |
| 05469637 | BTC[0.000000039474340],EUR[0.000000007942790],FTM[0.210075590000000000],FTT[0.003361606584167 9],USD[0.000036398073139 1] |
| 05469641 | BRL[2002.080000000000000],BRZ[81.469096215374124],BTC[0.000000001000000] |
| 05469655 | LUNA2[0.682995043800000000],LUNA2_LOCKED[1.537177726000000000] |
| 05469658 | TRX[0.001989000000000],USD[0.003000000000000] |
| 05469663 | AKRO[1.000000000000000],AVAX[0.000000007070000 0],BAO[58.000000000000000],BNB[0.000000087229394],BTC[0.000000072243460],C98[0.000046950000000 0],DOGE[0.000000004068285],ENJ[0.000000015491300],ETHW[0.000183305676577],FTM[0.000000012899784],FTT[0.000000005939959],GBP[0.000000008021581 1],GO D[0.0010288000000000],GRT[0.000000002881829 4],HNT[0.001610144224449],JOE[0.000000019600000],KBTT[0.000000051305856],KIN[48.000000000000000],SECO[0.0000091300000000],SHIB[19.593021050000000 0],SLP[0.000000012000000],TRX[1.003563950000000000],UBXT[12.000000000000000],USD[0.000000037954837],USD T[0.00000007898974 4],XRP[0.000000007816385] |
| 05469664 | LUNA2_LOCKED[941.357899500000000000] |
| 05469684 | BTC[0.000000014139712] |
| 05469685 | BTC[0.000000058197368],CAD[0.000000011436489 3],ETH[0.000000100000000],LINK[0.099905000000000],USD[4.689171775102238] |
| 05469688 | BNB[0.000000006940109] |
| 05469693 | BRZ[0.900000000000000],TRX[1370.948931000000000],USD[-40.3313505453608600] |
| 05469695 | USD[0.000001153634800] |
| 05469708 | AKRO[1.000000000000000],ANC[3434.153437450000000000],BAO[13.000000000000000],DENT[1.000000000000000],KIN[16.000000000000000],LDO[8.565494300000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000097116935] |
| 05469713 | STMX[0.000000018809776],TRX[100.833600000000000],USD[48.902679063330952 06],USDT[0.000000069782649] |
| 05469722 | LUNA2[0.000252717786100],LUNA2_LOCKED[0.000058967483430 0],LUNC[5.502983000000000000] |
| 05469766 | AKRO[1.000000000000000],BAO[4.000000000000000],GBP[0.000000067523237],KIN[4.000000000000000],USD[0.000150939154584] |
| 05469774 | LUNA[0.000000005000000],LUNA2_LOCKED[14.433467780000000000],LUNC[0.000000100000000] |
| 05469794 | BTC[0.000000092550328],USD[0.103251852433400] |
| 05469805 | ALPHA[95.041626990000000000],ATLAS[1650.722739230000000000],BAO[4.000000000000000],BNB[0.200083770000000],BTC[0.003434390000000000],CEL[10.004427590000000000],ETH[0.328146320000000000],FTT[5.002100900000000000],GALA[600.263073350000000000],KNC[35.065502600000000000],MATIC[237.103907310000000000],SOL[12.00501258 0000000000],USD[0.099310377398467 11],USDT[0.000000052461140] |
| 05469808 | TRX[0.001056000000000],USDT[0.000000212603027 8] |
| 05469811 | AUD[0.002283737245327 4],BTC[0.000000090000000],LUNA2[26.536190700000000000],LUNA2_LOCKED[61.917778310000000000],USD[1514.801844569263939 68] |
| 05469814 | AKRO[1.000000000000000],CEL[0.000040480000000],DENT[1.000000000000000],DOGE[0.005536290000000],KIN[1.000000000000000],SHIB[3.716065290000000000],USD[0.000001375801155 3],USDT[0.000271892154692 0] |
| 05469827 | AUD[0.001885162861886],KIN[1.000000000000000],LUNA2[0.000000002250000],LUNA2_LOCKED[0.100672581900000000],RSR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05469837 | LUNA2[0.000000000000000000],LUNA2_LOCKED[2.864321784000000000],LUNC[0.000000010000000] |
| 05469859 | LUNA2[1.438735603000000000],LUNA2_LOCKED[3.570497410000000],LUNC[313287.706690000000000] |
| 05469866 | USD[10.000000000000000] |
| 05469867 | LUNA2[0.361649454800000000],LUNA2_LOCKED[0.843848727900000],LUNC[78749.930195000000000000] |
| 05469878 | LUNA2_LOCKED[54.657263680000000],LUNC[0.000000010000000] |
| 05469888 | ETH[0.000000010000000] |
| 05469901 | TONCOIN[0.000000000000000],USD[0.175998000000000] |
| 05469920 | USD[0.001718568754149] |
| 05469927 | BRZ[0.000000008661486200],SOL[0.004621218867944],USD[0.000000155904673] |
| 05469939 | TRX[1.000022000000000] |
| 05469941 | FTT[0.000000070000000000],USD[5.668717439800817],USDT[0.000000028513071] |
| 05469942 | AKRO[1.000000000000000000],BAO[0.000000000000000],BNB[0.000000330000000],DENT[2.000000000000000],EUR[0.000000037201875],GHS[163.435165165049404],KIN[12.00000000000000],USD[0.000000145459990],USDT[14.991682500000000] |
| 05469948 | BRZ[0.001704238635879],USD[5.000000001726196] |
| 05469956 | LUNA2[0.168457695600000],LUNA2_LOCKED[0.392604416400000],USD[0.338998900000000] |
| 05469957 | LUNA2[0.000000032100729],LUNA2_LOCKED[0.000000749016868],LUNC[0.069900000000000],USD[-6.099934837602066],USDT[14.527450421824832] |
| 05469965 | NFT[543366527044636745][1],SOL[0.009328570000000],USD[0.002901200908054],USDT[1.032393400000000] |
| 05469966 | 1INCH[9.231640990000000],AAVE[0.392322950000000],AGLD[2.869340940000000],AKRO[516.865208020000000],ALCX[0.084810840000000],ALEPH[9.252978500000000],ALGO[18.895977890000000],ALICE[0.511795400000000],ALPHA[10.242419850000000],AMPL[1.058422035724860],ANC[9.710829790000000],APE[21.150569020000000],ASD[25.806324060000000],ATLAS[190.768600310000000],ATOM[0.763193160000000],AUDIO[3.353532010000000],AURY[0.495476250000000],AVAX[2.148733200000000],AXS[0.395668010000000],BAO[1.078489900000000],BAO[10473.376939250000000],BAR[0.515967050000000],BAT[8.797260530000000],BCH[0.052741920000000],BICO[2.247964850000000],BIT[2.668296120000000],BLT[27.453336980000000],BNT[11.653284180000000],BOBA[3.236507600000000],BRZ[6.545388500000000],BTC[0.037067450000000],BTT[1389533.332949890000000],C98[2.383337040000000],CEL[3.930974200000000],CHR[12.050579920000000],CHZ[10.192011090000000],CITY[0.259874310000000],CLV[123.533401160000000],COMP[0.118099080000000],CONV[892.680593090000000],COPE[38.477504020000000],CQT[9.596308580000000],CREAM[0.061730880000000],CRO[3685.960565730000000],CRV[5.485250920000000],CVC[16.175394280000000],CVX[0.951145760000000],DAWN[1.453528180000000],DENT[1354.496235980000000],DENT[10.457152710000000],DFL[210.457152710000000],DMG[48.685475070000000],DODO[7.456596600000000],DOGE[718.570449920000000],DOT[8.470358900000000],DYDX[1.707837860000000],EDEN[24.630969030000000],EMB[79.655031240000000],ENJ[5.938378440000000],ENS[0.303894820000000],ETH[0.591648180000000],ETHW[0.591399780000000],FIDA[2.996979680000000],FRONT[5.153238990000000],FTM[21.028367340000000],FTT[8.375780470000000],FXS[0.559245610000000],GAL[0.414716110000000],GALA[113.308381280000000],GALFAN[0.981582680000000],GARI[6.795706600000000],GBP[0.918427552515478],GENE[0.144248490000000],GMT[6.536271140000000],GODS[2.768495460000000],GOG[8.123020620000000],GRT[12.081643240000000],GST[51.895042890000000],GT[1.408843200000000],HGET[3.649072880000000],HMT[13.120162710000000],HNT[5.784355070000000],HOLY[0.361255610000000],HT[1.416521400000000],HUM[13.476127400000000],HXRO[5.270779430000000],IMX[3.397701750000000],INDE[6.291580770000000],INTR[0.450084520000000],JET[0.367983060000000],JOE[4.350816790000000],KAR[15.308237920000000],BTT[2551.824465350000000],KIN[100987.569882690000000],KNC[2.497310340000000],KSHIB[104.199880370000000],KSOS[7322.125558340000000],LEO[1.145660800000000],LINA[127.849484160000000],LINK[1.060212770000000],LOOKS[3.426482460000000],LRC[5.924915830000000],LTC[0.154670780000000],LUA[158.969040000000000],MANA[8.738367500000000],MAPS[1.533693200000000],MATIC[292.032995890000000],MBS[11.319613920000000],MCB[0.958330280000000],MEDIA[0.166939410000000],MER[124.749139890000000],MKR[0.007298130000000],MNGO[26.114213400000000],MOB[1.029549170000000],MSOL[0.030254820000000],MTA[16.564766840000000],MTL[0.981693550000000],NEAR[1.608725020000000],NEXO[1.864724540000000],OKB[0.095074300000000],OMG[0.644455020000000],ORBS[54.886636620000000],OXY[15.949874560000000],PEOPLE[49.978940260000000],PERP[4.429147920000000],POLIS[3.006727900000000],PORT[18.602381260000000],PRISM[359.218268930000000],PROM[0.211806020000000],PSG[0.194826340000000],PSY[57.141280520000000],PTU[2.482332680000000],PUNDIX[2.938270110000000],QI[74.084163360000000],RAY[4.559300950000000],REEF[19.780000000000000],REEF[19.738195720000000],RNDR[5.751058190000000],ROOK[0.034471730000000],RSR[525.415665360000000],SAND[4.860022790000000],SECO[0.272272600000000],SHIB[377452.844292128000000],SKL[43.904577850000000],SLP[296.687233280000000],SLRS[80.211809750000000],SNX[2.070130220000000],SNY[2.545400700000000],SOS[2350298.018795360000000],SOS[7350298.018795360000000],SPA[475.840964790000000],SPELL[1259.277721110000000],SRM[8.298867440000000],STARS[235.944319980000000],STEP[81.382849060000000],STG[3.291343030000000],STMX[154.581578290000000],STORJ[2.024533880000000],STSOL[0.030516460000000],SUN[395.866350620000000],SUSHI[2.848251550000000],SXP[3.021170460000000],TLM[81.823822200000000],TOMO[2.311771690000000],TONCOIN[3.651033720000000],TRU[845.474996500000000],TRX[14570.825133400000000],TRYB[20.682665370000000],TULIP[0.754497650000000000],UBXT[200.401939370000000],UMEE[1127.736604400000000],UNI[5.049796240000000],VGX[10.052560670000000],WAVES[0.216584750000000],WFLOW[0.737525510000000],WRX[10.963875120000000],XAUT[0.002074660000000],XPLA[1.629137100000000],XRP[2275.776392150000000],YFI[0.000883840000000] |
| 05469974 | BTC[0.000000000027100],FTT[0.000021012554000],MATIC[0.000000045637917],USD[0.000001956240927],USDT[0.000000138584246] |
| 05469995 | AKRO[2.000000000000000],BAO[3.000000000000000],GBP[0.000000005483820],NEAR[1.000000000000000],USD[0.037476212500000],USDT[0.000000026038406] |
| 05470005 | USD[0.000000077795230] |
| 05470018 | BTC[0.000000010000000],SHIB[1454226379.010000000000000],USD[20.461537353250000],XRP[0.109259000000000] |
| 05470018 | BNB[0.000000080523254],BTC[0.000000024104000],NFT[337637177005530788][1],SOL[0.000000178021800],USDT[0.000000028398924] |
| 05470042 | SHIB[727671.157251800000000],USD[11.722793720000934] |
| 05470046 | LUNA2[0.358795186100000],LUNA2_LOCKED[0.837188767500000],LUNC[78128.407167000000000] |
| 05470047 | IMX[0.000000002087100],USD[0.000000102232829],USDT[0.000000002728940] |
| 05470057 | USDT[7.472308100000000] |
| 05470071 | LUNA2[0.344312703900000],LUNA2_LOCKED[0.800167685800000] |
| 05470090 | BTC[0.000000051409400],FTM[0.002863035068506],TRX[0.000000013635448],USD[0.396971090620157],USD[0.008982716692826],XRP[0.643527580000000] |
| 05470097 | BTC[0.000241880000000],LTC[0.004584007606074],TRX[0.001900000000000],USD[0.000000225922080],USDT[2094.270356752549107] |
| 05470100 | BTT[87.331052163450000],KIN[1.000000000000000] |
| 05470111 | SOL[0.000826160000000],TRX[0.000781000000000],USDT[0.857086854269467] |
| 05470112 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[2557.520778522414365] |
| 05470118 | USDT[0.204449250000000] |
| 05470119 | BNB[0.000000002000000],SOL[0.000000082238580],USD[0.000000082377654],XRP[0.000000068083022] |
| 05470120 | USD[0.000011395830196],USDT[0.000000010707870] |
| 05470129 | USD[0.000000000616698D] |
| 05470132 | LUNA2[7.071836606000000],LUNA2_LOCKED[16.500952080000000],USD[0.000000002300000] |
| 05470137 | BTC[0.048606444640282B],DOGE[194.307186740000000],ETH[0.000000091767964],ETHW[89.977169915135718],KIN[1.000000000000000],SHIB[385304.964327010000000],SOL[0.000000006573000] |
| 05470143 | USD[0.002725508066490] |
| 05470155 | BTC[0.000000010000000],CAD[0.002149935005062],SOL[0.741835755957021],USD[11.878694988056228B] |
| 05470174 | KIN[2.000000000000000],LUNA2[0.737545107600000],LUNA2_LOCKED[1.720935840000000],USD[0.000000021382240],XRP[73.698852700000000] |
| 05470176 | LUNA2[2.112255675000000],LUNA2_LOCKED[4.928596576000000],USTC[299.000000000000000] |
| 05470186 | UBXT[0.000000000020000],USD[0.000000016125468],XRP[1288.620730320000000] |
| 05470193 | AUD[0.594247884702288O],ETHW[0.856000000000000],FTT[33.870024890000000],USD[1.415524531200000] |
| 05470194 | LUNA2[1.071278829000000],LUNA2_LOCKED[2.411065997000000],LUNC[896.484156030000000] |
| 05470208 | TRX[0.002348000000000],USD[-0.000162064851333A],USDT[0.670000019513627] |
| 05470221 | AUD[0.000000301269338B2],AVAX[0.000000000000000],BAO[7.000000000000000],KIN[5.000000000000000],NEAR[8.168271500000000],SOL[0.000556300000000],UBXT[4.000000000000000],USD[0.000000109300362] |
| 05470229 | USD[0.000000116604227] |
| 05470231 | ETH[0.000737600000000],ETHW[0.006004000000000],USD[1.105298295000000],USDT[0.000000006000000] |
| 05470241 | TRX[0.000004000000000],USDT[143.691704293347896] |
| 05470246 | LUNA2[0.000000010000000],LUNA2_LOCKED[11.477795450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05470259 | USD[0.0035765699500000],USDT[0.0035266000000000] |
| 05470260 | AUD[0.0000148836056441],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000061625965],USDT[0.0000000043691739] |
| 05470261 | FTM[0.0000000022958760],SOL[0.0000000050790071] |
| 05470270 | UBXT[1.0000000000000000],USDT[0.0000000022648328] |
| 05470276 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000534400000000],DENT[4.0000000000000000],KIN[1.0000000000000000],TOMO[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[3.3103879152437201],XPLA[1.4255352700000000] |
| 05470286 | BTC[0.0000813800000000],TRX[0.0000340000000000],USDT[414.7440072100000000] |
| 05470294 | BTC[0.0000000051811962] |
| 05470297 | APE[1.0410176200000000],MANA[1.0052599000000000],SAND[2.0851552300000000],SHIB[86458.6807095300000000],USD[1.1136496985794999] |
| 05470304 | ETH[0.0001968400000000],USD[1.8091484700000000],USDT[0.0070839400000000],XPLA[489.9400000000000000] |
| 05470309 | TRX[0.0000330000000000],USDT[0.0000601141937360] |
| 05470333 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000047732026],USDT[0.0000002012578518] |
| 05470340 | LUNA2_LOCKED[31.4395615900000000],LUNC[0.0000000100000000] |
| 05470346 | USD[0.0827245750000000] |
| 05470350 | USD[0.0001827700000000] |
| 05470363 | LUNA2[1.3454495860000000],LUNA2_LOCKED[3.1393823670000000],LUNC[292974.4800000000000000] |
| 05470387 | DOGE[1.0000000000000000],USD[12.7563579652271004] |
| 05470399 | USD[0.0000001701588130] |
| 05470400 | TRX[0.9813460000000000],USDT[0.0000000058436900] |
| 05470420 | BNB[0.0000019327406],ETH[0.0000000007740000],MATIC[0.0000000062696956],NFT [455678216437428234][1],SOL[0.0000000098400000],USD[0.0000000068991532],USDT[0.0000086687518150] |
| 05470428 | USD[0.0000000095000000],USDT[0.0000000087271861] |
| 05470438 | BTC[0.0000163743320000],ETH[0.0002322500000000],SOL[0.0061910000000000],USDT[250.2000000050000000] |
| 05470445 | LUNA2_LOCKED[79.7552690800000000],LUNC[0.0000000100000000] |
| 05470447 | USD[0.0000003087347636] |
| 05470448 | SOL[0.0019754400000000],USD[0.0098287046616694] |
| 05470462 | USD[0.0000000043293640] |
| 05470469 | APE[0.0400000000000000],BNB[0.0392880000000000],HNT[0.0135000000000000],HT[0.0621200000000000],SOL[1.0000000000000000],USD[898.4124494032500000],WFLOW[0.0256000000000000],XRP[4762.5912000000000000] |
| 05470486 | LUNA2[0.0000007000000000],LUNA2_LOCKED[4.6205572870000000] |
| 05470488 | AUD[0.0084272952332654],USD[0.0100750636543125] |
| 05470506 | USD[1.2044669015777000],USDT[3416.6070969683752588] |
| 05470518 | GENE[4.5000000000000000],GOG[302.0000000000000000],USD[0.9921673700000000] |
| 05470531 | LUNA2[0.0000237210000000],LUNA2_LOCKED[6.0594267080000000],LUNC[38.5701123000000000],USD[0.0152009813467900] |
| 05470533 | AUD[0.0001042584287777],BTC[0.0000000040000000],USD[31.8152807821157130] |
| 05470544 | LQ[0.0000000033338925],LUNA2[0.0000007000000000],LUNA2_LOCKED[1.0860257030000000],LUNC[0.0000000100000000],USD[0.0000049660095295] |
| 05470560 | AKRO[2.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000929077900],RSR[1.0000000000000000],TRX[7.3978430800000000],USD[0.0000496600095295] |
| 05470585 | ATLAS[8557580.0000000000000000],ATOM[319.2000000068742181],AVAX[1446.6973600000000000],BOBA[8651.6284800000000000],BTC[0.0000378558180000],ETH[10.2411277900000000],MATIC[1428.9904000000000000],RAY[-130446.5112708931197445],SOL[853.2250557443798079],STSOL[0.0042308400000000],USD[86036.2331361965925142000000000],USDC[22500.0000000000000000],USDT[0.0000000036100767] |
| 05470591 | TRX[0.0007770000000000] |
| 05470603 | BTC[0.0000003700000000],DENT[1.0000000000000000],ETH[0.0000092600000000],ETHW[0.0000092600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[7.6531226670000000],USDT[0.0192666496704374] |
| 05470605 | USDT[17.7500000000000000] |
| 05470606 | AUD[0.0000000561756677],USD[0.0001754000018994] |
| 05470608 | ETH[0.0000000100000000] |
| 05470646 | AAPL[0.0066986600000000],AAVE[0.0480330731332000],AMZN[0.0244922000000000],AVAX[0.0570763900000000],BAO[3.0000000000000000],CEL[0.1225642500000000],COIN[0.0437858700000000],CRO[19.5595903179223000],DENT[1.0000000000000000],DOGE[12.2610083863239700],FB[0.0157302100000000],FTT[0.1902184658800000],GOOGL[0.0086950000000000],KNG[0.0000000000000000],NVDA[0.0162620600000000],SOL[0.1282211829010000],TSLA[0.0121352400000000],UBXT[1.0000000000000000],USD[0.0022012348291137],USDT[0.0000000118571540],XRP[12.8811354106760000] |
| 05470652 | GST[0.0172373400000000],USD[0.0084973048000000] |
| 05470655 | BUSD[10008.7989900000000000],USD[0.0000018150550000] |
| 05470668 | LUNA2[4.6717908710000000],LUNA2_LOCKED[10.9008453600000000] |
| 05470671 | SOL[0.0000045700000000],TRX[0.0015540000000000],USDT[0.0000002400144788] |
| 05470683 | LUNA2[0.0002689600000000],LUNA2_LOCKED[68.7154579300000000] |
| 05470699 | TRX[15.0000020000000000] |
| 05470703 | BTC[0.0000000041172000] |
| 05470704 | ETH[0.2058402900000000],ETHW[0.2057274900000000] |
| 05470705 | BNB[0.0000000333964400],USDT[0.0000000002452300] |
| 05470708 | BNB[0.0000000036891200],IJP3[0.0000000067000000],MATIC[0.0000000085138900],TRX[0.0000220000000000] |
| 05470712 | BNB[0.0000000004069946],BTC[0.0000000170773768] |
| 05470713 | USD[27.3619619862710000] |
| 05470718 | LUNA2[0.2755426860000000],LUNA2_LOCKED[0.6429329340000000],LUNC[60000.0000000000000000] |
| 05470729 | GBP[0.0000000029442816],GST[169.6236507900000000],USD[0.0000000013133920] |
| 05470752 | BTC[-0.0000134886783527],TRX[0.0500020000000000],USD[22.9539577028202895] |
| 05470766 | USD[5702.8411185410906065],USDC[100.0000000000000000],USDT[0.0055000000000000] |
| 05470770 | LUNA2[1.3392450060000000],LUNA2_LOCKED[3.1249050130000000],LUNC[291623.4196000000000000] |
| 05470777 | BNB[0.0000000011275000] |
| 05470784 | DOGE[0.0000000065315793],USD[0.0002342188813926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05470791 | BTC[0.000000022217226],USD[0.000000092986434] |
| 05470793 | DMG[0.0132200000000000],DOGE[-0.0000000004635190],FTT[0.0243426908040000],LUNA2[41.1017840000000000],LUNA2_LOCKED[95.9041626600000000],USD[0.222210714981623],XRP[3.1380995743590765] |
| 05470795 | USD[0.0012852900000000] |
| 05470801 | ETH[0.0010065000000000],TRX[2.0000000000000000],USD[1.7383622771000000000000000],USDT[1.0123494600000000] |
| 05470811 | LUNC[1387200.0000000000000000] |
| 05470818 | AUD[0.0000004911261456] |
| 05470820 | LUNA2[0.7102142522000000],LUNA2_LOCKED[1.5984386650000000],LUNC[154704.3350066500000000] |
| 05470821 | BTC[0.0152990100000000],LUNA2[7.6351344620000000],LUNA2_LOCKED[17.8153137400000000],USD[17.4579177785217767] |
| 05470828 | BTC[0.0000661786100000],FTT[25.9000000000000000],USD[0.4790858552000000],TRX[0.4790585520000000],USD[1.7662550177765899] |
| 05470839 | BTC[0.0001017200000000],USDT[0.0002533145455840] |
| 05470847 | AVAX[0.0000000043229260],ETH[0.0000000200000000],TRX[0.0015730000000000],USD[0.0000000494040788],USDC[85.3817708300000000],USDT[0.0000000098166793] |
| 05470848 | BAO[1.0000000000000000],BNB[0.0002106000000000],BUSD[6.0000000000000000],DOGE[1.6023674900000000],ETH[0.0005803800000000],ETHW[2.0660403100000000],FTT[41.0035343700000000],GST[0.2048655900000000],KIN[3.0000000000000000],LTC[0.0032524500000000],MATIC[0.0061970100000000],SHIB[71940.8141696000000000],SUSHI[0.0078391000000000],TRX[0.0498177300000000],USD[0.3136723971126469],USDT[0.0873358992159888] |
| 05470851 | ALGO[0.0000001200000000],BAR[0.0000000000740800],BNB[0.0000000078912211],MATIC[0.0000066647452235],SOL[0.0000000046099160],TRX[0.0000070040410946],USD[0.0016434781027665],USDT[0.0046298593795977] |
| 05470857 | BRZ[0.0022609600000000] |
| 05470861 | USD[30.0000000000000000] |
| 05470869 | BNB[0.0000109000000000],MATIC[2.0000000000000000],USDT[0.0000032342048325],XRP[0.0000000100000000] |
| 05470872 | TRX[0.0011470000000000],USDT[0.0103580459080643] |
| 05470877 | FTT[0.0332348572920700],USD[0.0000000955639461],USDT[0.0000000077954940] |
| 05470893 | LUNC[49500.0000000000000000] |
| 05470895 | ETH[0.0009904000000000],ETHW[0.0009904000000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[7.1422705350000000],USDT[0.0000002136964474] |
| 05470903 | LUNA2[1.7417049140000000],LUNA2_LOCKED[4.0639781330000000],USTC[196.0000000000000000] |
| 05470918 | AKRO[1.0000000000000000],AUD[0.0004138713189472],BTC[0.0023684800000000] |
| 05470919 | USD[0.0000000105418040],USDT[0.0000000086779475] |
| 05470947 | AKRO[1.0000000000000000],ETH[0.1716011800000000],ETHW[0.1713267000000000],FTM[1068.8968187500000000],USD[299.1523147214984524] |
| 05470950 | USD[0.0000000999000000],USDT[0.0029874000000000] |
| 05470951 | TRX[0.0008200000000000],USDT[0.0002386519597166] |
| 05470953 | BTC[0.0057982600000000] |
| 05470956 | LUNC[0.0000001000000000] |
| 05470957 | BTC[0.0000009650450500],TRX[0.0000010000000000] |
| 05470962 | USD[0.0000000033762948],USDT[0.0134218200000000] |
| 05470966 | TRX[0.9909910000000000],USDT[0.8373554152500000] |
| 05470971 | USD[2.2837143100000000],USDT[0.0000000734263448] |
| 05470981 | BTT[976400.0000000000000000],FTT[0.0001239400000000],GMT[0.9712000000000000],TRX[4797.0000000035217101],USD[0.1800245349585864] |
| 05470993 | LUNA2[0.0459275557000000],LUNA2_LOCKED[0.1071642966000000],LUNC[10256.3809043500000000] |
| 05470999 | USD[0.0000000005500000] |
| 05471015 | USD[5.0000000000000000] |
| 05471039 | DOGE[0.0000000030526152],FTT[0.0375202712622320],SXP[0.0000000098649884],USD[570.9909835661333300],USDT[10095.5043193478070000] |
| 05471042 | USD[225.2002240000000000] |
| 05471068 | CHZ[1.0000000000000000],KIN[1.0000000100000000],SOL[0.0000000145851126],USD[0.0001305909998694] |
| 05471075 | ETH[0.0000000584353500],TRX[0.0000010000000000] |
| 05471081 | AKRO[2.0000000000000000],AVAX[0.0000000073428000],BAO[1.0000000000000000],BTC[0.1018427153910417],ETH[0.0000000099283687],PAXG[0.0000000069562401],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001772035788959],USDT[0.0001792125836890] |
| 05471095 | LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000] |
| 05471108 | LUNA2[1.5210796370000000],LUNA2_LOCKED[3.5491858210000000],USD[0.0000016884641500] |
| 05471117 | USD[0.0078958038496173] |
| 05471134 | BAO[5.0000000000000000],BTC[0.0010523100000000],BTT[2704491.9808680800000000],CRO[136.0700800800000000],DOGE[178.0705075850000000],ETH[0.0268249800000000],ETHW[0.0189096400000000],KIN[3.0000000000000000],MATIC[28.1068110000000000],SAND[8.3209240100000000],SHIB[2073110.6402732800000000],TRX[183.8358676300000000],UBXT[2.0000000000000000],USD[0.6396436893343020],XRP[25.7352857900000000] |
| 05471147 | USDT[2628.4840985700000000] |
| 05471151 | USDT[7.5999550000000000] |
| 05471152 | BTC[0.0000000060207800],TRX[0.0015570000000000],USD[0.0000000081829393],USDT[0.0000000023606615] |
| 05471154 | TRX[0.0023420000000000],USD[0.3453920338593276],USDT[0.0000001319866033] |
| 05471168 | BNB[0.0090000000000000],GST[0.8998100000000000],SOL[0.0238471600000000],USD[0.0086551915195000],USDT[0.6798223481250000] |
| 05471172 | LTC[11.0000000000000000],LUNA2[0.0018441886490000],LUNA2_LOCKED[0.0043031068470000],LUNC[401.5759610000000000] |
| 05471174 | AUD[0.0000001455957540],BAO[1.0000000000000000],ETH[0.0028583200000000],ETHW[0.0028172500000000],USD[0.0000000121421372],USDT[0.0000010666689367] |
| 05471189 | BTC[0.0000020000000000],USD[191.7763634963622776000000000],XRP[534.7122190200000000] |
| 05471207 | GST[0.0026600000000000],MATIC[0.0011000000000000],TRX[0.0017280000000000],USD[0.0065315195000000],USDT[0.0000000084401240] |
| 05471212 | ALGO[84.6413093301361040],ARS[0.0023369357983905],BTC[0.0000000056000000],CHF[0.0000000345480274],FTT[0.4478037500000000],USD[0.0205185434261643],USDT[0.0000000045163147] |
| 05471213 | DENT[1.0000000000000000],ETH[0.2478486000000000],FTT[26.5480022771000000],MATIC[0.0000004000000000],NFT[562184992802115509][1],USD[0.0053613381107138],USDT[0.0000097517685521] |
| 05471222 | USD[0.0000000082109000] |
| 05471223 | AVAX[0.0000000006800000],BNB[0.0000000100000000],ETH[0.0017162138988693],ETHW[0.0003035012746684],MATIC[0.0000001202059478],NFT[316717479627097738][1],TRX[0.0002820000000000],USD[0.0000117103866856],USDT[0.0000160087306268] |
| 05471249 | SOL[0.0000000080432869],USD[0.0000241952333022] |
| 05471254 | NFT[298613504439506487][1],NFT[393786602757427398][1],USD[14819.0863206900000000],USDT[0.0012006100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05471255 | [LUNA[21.592175487000000000],LUNA2_LOCKED[3.715076137000000000],LUNC[0.000000010000000]] |
| 05471256 | [BNB[0.000000047068080],BTC[0.000000069069157],USDT[0.000000017651299]] |
| 05471276 | [FTT[25.096801445804101000],SOL[0.000000002484758400],TRX[0.001554000000000000],USD[0.000000738930154400],USDT[0.000000064200000]] |
| 05471296 | [GRT[1008.276678440000000000],USD[0.1005083100000000]] |
| 05471299 | [USD[77.476290640000000000]] |
| 05471301 | [LUNA2_LOCKED[72.937507640000000000],LUNC[0.000000010000000]] |
| 05471310 | [USDT[0.0000933454546924]] |
| 05471313 | [BTC[0.000000006337925400],LTC[0.000000099970227],USD[0.0002008509164145]] |
| 05471318 | [USD[0.6057450200000000]] |
| 05471321 | [USD[0.000000110890982],USDT[99.770024100000000]] |
| 05471328 | [AKRO[1.000000000000000000],FRONT[1.000000000000000000],KIN[2.000000000000000],TRX[0.000779000000000000],USDT[0.000000147321494]] |
| 05471330 | [LUNA2_LOCKED[46.483502550000000000],USDT[0.2768225822311640]] |
| 05471332 | [ETH[0.000000020000000000],MATIC[0.000000005081789],USD[0.000175602603173],USDT[0.000423885723921]] |
| 05471340 | [BAO[1.000000000000000000],USD[0.000000072829616],USDT[0.0009134600000000]] |
| 05471352 | [BTC[0.000000060502000]] |
| 05471354 | [TSLA[0.299946000000000000],USD[28.7536690000000000]] |
| 05471371 | [USD[0.000000011284538],USDT[0.000000000000728]] |
| 05471396 | [BTC[0.374900000000000000],ETH[0.536430000000000000],MATIC[56.600000000000000000],SAND[0.070000000000000000],USD[2114.1395203200000000]] |
| 05471409 | [BAO[1.000000000000000000],TRX[0.001560000000000000],UBXT[1.000000000000000000],USD[0.0000004151021504]] |
| 05471432 | [GBP[0.000000095238056],STEP[9.719355220000000000],USD[0.0000000001312707]] |
| 05471456 | [BNB[0.000010250000000000],USD[0.4645794500000000]] |
| 05471461 | [DYDX[0.900000000000000000],ENS[11.677664000000000000],TRX[0.000783000000000000],USD[5.6665402657637943]] |
| 05471468 | [TRX[0.000117000000000000],USDT[0.0000000051719826]] |
| 05471485 | [FRONT[1.000000000000000000],RSR[1.000000000000000000],SOL[0.875623630000000000],USD[1441.3885728785621416]] |
| 05471489 | [LUNA2_LOCKED[214.303582100000000000],USD[0.000731480000000000],USTC[0.1187024400000000]] |
| 05471491 | [BTC[0.000000074318520],ETH[0.000000007823652800],ETHW[0.000000005000000000],GRT[0.0064878736916020],SHIB[0.000000009336300],TRX[0.000000075077475],USDT[0.0000000024898874]] |
| 05471498 | [LUNA2[1.712103033000000000],LUNA2_LOCKED[3.994907076000000000],LUNC[0.000000010000000]] |
| 05471503 | [ETH[0.000000028598184],USD[0.0205102194020676]] |
| 05471520 | [ALGO[0.798460000000000000],USDT[1.5618946600000000]] |
| 05471522 | [LUNA2[0.284994647100000000],LUNA2_LOCKED[0.664987510000000000],LUNC[62058.1844400000000000]] |
| 05471537 | [AUD[0.000000009264106500],ETHW[15.192899760000000000]] |
| 05471544 | [BTC[0.000000046474600],TRX[0.0007970000000000]] |
| 05471550 | [BCH[0.003073480000000000],USD[1.00001240534345620],USDT[14.1088701414139076]] |
| 05471552 | [KIN[1.000000000000000000],SHIB[2283105.0228310500000000],USD[0.0000000000000025]] |
| 05471563 | [ETH[0.000000078586783],SOL[0.000000001658099] |
| 05471566 | [AUD[0.0010790533168721]] |
| 05471576 | [ATOM[0.000000069900292],DOGE[324.694478170000000000],ETH[0.0000007000000000],FTT[35.70229021297340400],USD[2432.55856608407530900000000000],USDT[0.0000178032874330]] |
| 05471588 | [TRX[0.172254000000000000],USDT[2036.9802400000000000]] |
| 05471599 | [BTC[0.003259120000000000]] |
| 05471605 | [LUNA2[19.285896050000000000],LUNA2_LOCKED[45.004241200000000000]] |
| 05471610 | [USDT[0.3528474250000000]] |
| 05471613 | [TRX[0.147960570000000000],USD[0.0770372238475200],USDT[0.0152831327500000]] |
| 05471643 | [BTC[0.000000002400000],ETH[0.000000002540000],FTT[0.0019784822089152],MATIC[0.000000068325977],USD[0.0000000745187800],USDT[0.0000129724332763]] |
| 05471653 | [ATOM[0.0532105900000000],ETH[0.0009256400000000],ETHW[0.0009256300000000],MATIC[4.207424130000000000],TRX[0.000033000000000000],USD[0.000009700000000],USDT[0.0000780575843091]] |
| 05471655 | [AUD[0.0232453311000404],USD[0.000000014728381]] |
| 05471662 | [BTC[0.276972873540516800],DOT[0.000000038320426],ETH[0.000000006992000],ETHW[0.000000089992000],LUNA2[0.000000004000000],LUNA2_LOCKED[4.216354600000000000],USD[-2189.7377079422077289000000000],USDT[149.637591000000000000],XRP[2.0670544200000000]] |
| 05471663 | [XRP[0.000000010000000] |
| 05471665 | [AUD[0.000000235919346800],LUNA2[0.851941600000000000],LUNA2_LOCKED[216.654530400000000000],SOL[64.317134000000000000],USD[1914.0986774025286080],USDT[0.000000046960000]] |
| 05471668 | [BNB[0.311693800000000000],MATIC[606.000000000000000000],SOL[0.6780181000000000]] |
| 05471706 | [USD[3.662922056975567],USDT[111.903069630000000000]] |
| 05471710 | [XRP[0.000000010000000]] |
| 05471716 | [TRX[0.000003000000000],USD[0.0776521129567625]] |
| 05471723 | [BTC[0.105178960000000000],USD[8101.2000000000000000]] |
| 05471724 | [TRX[0.024806000000000000],USDT[0.000000005250000]] |
| 05471726 | [ETH[0.000000006500000],IP3[0.000648306560000000],NFT [560190055268786074](1),SOL[0.000924120000000],XRP[0.013953000000000]] |
| 05471732 | [BTC[0.000435000000000],TRX[0.000047000000000],USD[0.005555854200000000],XRP[0.1460000000000000]] |
| 05471733 | [BTC[0.000607509672000],LTC[0.007655410000000],TRX[0.000008000000000],USD[0.005895077250000],USDT[2.5951709903000000]] |
| 05471737 | [USDT[0.000000053606749]] |
| 05471740 | [BCH[0.000000009898070],DOGE[8.009378660293400],ETH[0.0425529202839200],ETHW[0.0420351700000000],USD[1.575413961390734100000000]] |
| 05471755 | [USD[-0.931496378000000],USDT[8.4491535627462400]] |
| 05471758 | [BTC[0.006742700000000],KIN[1.000000000000000],USD[5.0227304158258269]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05471768 | LUNA2[0.000008581000000000],LUNA2_LOCKED[2.143246679000000000],LUNC[1.869739340000000000] |
| 05471771 | LUNA2[0.894358226100000000],LUNA2_LOCKED[2.066835861000000000] |
| 05471777 | AKRO[1.000000000000000000],CAD[96.318755458221444760] |
| 05471790 | ETH[0.000000021671828],USD[0.000000178861853],USDT[0.000000582225896] |
| 05471795 | AUD[0.002295551572795 9] |
| 05471798 | DENT[1.000000000000000000],UBXT[0.008747850000000000],USDT[0.000000082000000] |
| 05471799 | AKRO[1.000000000000000000],AUD[0.000037036143138],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000070180410],USDT[0.000000004324910 8] |
| 05471812 | LUNA2[1.356500517000000000],LUNA2_LOCKED[3.083005185000000000] |
| 05471814 | USD[0.379107772692207 1] |
| 05471821 | SOL[0.000000029486978] |
| 05471829 | EUR[4.639801490000000000],USD[5.000000023898581] |
| 05471831 | BAO[3.000000000000000000],DOT[2.003788460000000000],KIN[5.000000000000000000],LUNA2[0.320212701900000000],LUNA2_LOCKED[0.741162971000000000],UBXT[1.000000000000000000],USD[0.000000731648370] |
| 05471839 | BTC[0.010000000000000] |
| 05471855 | ALPHA[1.000000000000000000],APT[0.000000003117900],BAO[1.000000000000000000],FTT[2.153338740000000000],GRT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000035154592443 1] |
| 05471862 | ETH[0.000000009046520 0],TRX[0.000000000000000] |
| 05471875 | GST[0.140000000000000 0],SOL[1.230000000000000000],USDT[28.991647640000000 00] |
| 05471884 | BAO[1.000000000000000000],GST[0.072695010000000000],SOL[0.004549592971992 6],USDT[0.085203958264873 8],USDT[0.003352277363082] |
| 05471891 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRU[2.000000000000000000],USD[0.000000009932364],USDT[0.000002165759100] |
| 05471911 | AUD[0.000000060129054],DENT[1.000000000000000000],ETH[0.000000005521516 6],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.010000027593418] |
| 05471916 | ETH[0.000000000809400],SOL[0.000000005782440 3],USD[0.000006961191686 8] |
| 05471917 | ADABULL[0.487500000000000000],BALBULL[1.82963.400000000000000],BNBBULL[2.000000000000000000],BULL[0.697000000000000000],COMPBULL[280000.000000000000000],DEFIBULL[889.822000000000000000],DOGEBEAR2021[1523.188000000000000000],DOGEBULL[2711.209800000000000000],ETCBULL[5196.874000000000000000],ETHBULL[12.405459000000000000],GRTBULL[1270000.000000000000000000],KNCBULL[35195.560000000000000000],LINKBULL[159244.340000000000000000],LTCBULL[227955.200000000000000000],MATICBEAR2021[2588482.000000000000000000],MATICBULL[255906.800000000000000000],SXPBULL[2000000.000000000000000000],THETABULL[4155.8680000 00000000000],TRX[0.009780000000000],USD[0.383841593909688 0],VETBULL[399863.200000000000000000],XRPBULL[2473000.000000000000000000],XTZBULL[276000.000000000000000000],ZECBULL[119976.000000000000000000] |
| 05471930 | ETH[0.000000006089421 0],TRX[0.000002000000000],USD[0.000000096024000] |
| 05471933 | RSR[1.000000000000000000],TRX[0.000007000000000],UBXT[1.000000000000000000],USDT[0.000000005048942 1] |
| 05471939 | LUNA2[0.207129749800000000],LUNA2_LOCKED[0.482226709600000 00] |
| 05471949 | USD[30.00000000000000 0] |
| 05471959 | DYDX[0.097540000000000],GOG[198.870600000000000000],TRX[0.000001000000000],USD[0.148586634200000 0],USDT[0.000000046961297] |
| 05471965 | USD[0.190596875000000 00] |
| 05471971 | USDT[0.045589960000000 0] |
| 05471987 | ETH[0.364687030000000000],FTT[9.613964346788189 7],NFT (2893928720911857 51)[1],NFT (3507461553081543 03)[1],NFT (4018233915132465 42)[1],NFT (4401098224300666 82)[1],NFT (4646798562601689 96)[1],NFT (4709294593962559 49)[1],NFT (4755369283830388 88)[1],NFT (5305221462588313 18)[1],NFT (5369034975607472 49)[1],NFT (5415332727629336 91)[1],NFT (5511877364612817 65)[1],NFT (5573632479369567 28)[1],USD[0.000000009975768 0],USDT[0.000000060000000] |
| 05471992 | TRX[0.000964300000000],USD[0.000089591935212 0] |
| 05471997 | ANC[0.000000085591559],ASD[0.000000002790000 0],COPE[0.000000034805231],CRO[0.004109608448938 7],LTC[0.000000063789078],MATIC[0.000000029275178],PEOPLE[0.000000005680137],SOL[0.000000025927842],UBXT[0.000000013353155],USDT[0.000000021586048],ZAR[0.000000158213383] |
| 05472001 | LUNA2[0.137762158200000000],LUNA2_LOCKED[0.321445035900000 00],LUNC[988.0000000000000 00000] |
| 05472003 | USDT[0.029427975000000 00] |
| 05472007 | FTT[722.93787802000000 0000],LTC[0.104178190000000000],TRX[1285.021772730000000000],USD[4990.37629313745645 24],USDT[5161.55517565546983 75] |
| 05472010 | ETH[0.003187029973876 2],USD[0.000003128368349],USDT[0.007789429301408 0] |
| 05472028 | BEAR[815.51000000000000 0000],BULL[0.000882040000000000],ETCBULL[8.713700000000000000],GRTBULL[5150000.000000000000000000],MATICBULL[49.555000000000000000],TRX[0.001680000000000],USD[0.000000029958979] |
| 05472041 | BAO[1.000000000000000000],USD[0.000000053652591] |
| 05472053 | USD[0.000025719930913],USDT[0.000012040856388] |
| 05472059 | USD[0.000000025000000 0] |
| 05472093 | BAO[1.000000000000000000],SOL[2.428196970000000000],USD[0.775101161954542 2] |
| 05472101 | BTC[0.025072243334936],FTT[25.99558510000000 0000],NFT (5300818143060294 71)[1],TRX[0.845745000000000000],USD[-194.871921933241573800000000000],USDT[100.00000000000000 0000] |
| 05472114 | LUNA2[0.000092115000000],LUNA2_LOCKED[0.918644303400000 00],LUNC[0.283204250000000000],MATIC[0.000018980000000 0] |
| 05472118 | BTC[0.000000055611162],DOGE[0.000000032888260],ETH[0.000000093264072],SOL[0.000000032504726],TONCOIN[0.000000097793772],TSLA[0.000000001000000 0],TSLAPRE[0.000000004218012 0],USD[0.000000082748743] |
| 05472121 | LUNA2[0.000000005500000 0],LUNA2_LOCKED[0.535734582800000 00],LUNC[0.000000010000000 0] |
| 05472132 | SOL[0.001403834530800 0],TRX[0.000000019600000] |
| 05472141 | BNB[0.003198000000000 0],BTC[0.008383772400000 0],SOL[1393.93915000000000000],USDT[17.10206593400000 000] |
| 05472154 | LUNA2[0.444341650900000000],LUNA2_LOCKED[1.036797185000000 00],LUNC[96756.33000000000000000],USDT[0.000001094503260 0] |
| 05472163 | TRX[0.012213000000000],USDT[4215.45479300000000 00] |
| 05472167 | BUSD[2594.76697348000000 00000],TRX[0.001554000000000],USD[0.000000005127500 0],USDT[3387.93437018000000 00] |
| 05472172 | LUNA2[0.280562798200000000],LUNA2_LOCKED[0.654646529100000 00],LUNC[61093.14000000000000000],USDT[0.000000816763140 0] |
| 05472179 | BTC[0.005894540000000 00],ETH[0.033835010000000 0],ETHW[0.033410620000000 00] |
| 05472185 | AKRO[3.000000000000000000],BAO[12.00000000000000 0000],GBP[522.92703665083 41288],KIN[1.000000000000000000],LRC[0.000000001382762],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000042628302],USDT[0.000004666784772] |
| 05472196 | TRX[0.000854000000000],USDT[0.191821945000000 00] |
| 05472204 | GST[0.000000006362989 6],SOL[0.032960698170011 6],USD[0.000001637807888] |
| 05472210 | LUNA2[0.000000004000000 0],LUNA2_LOCKED[2.890767912000000 00] |
| 05472211 | SHIB[50000.0000000000 00000000] |
| 05472212 | USD[30.00000000000000 0] |
| 05472214 | LUNA2[0.459233217600000000],LUNA2_LOCKED[1.071544174000000 00],LUNC[99999.00000000000000000] |
| 05472216 | AXS[0.395058100000000 0],BTC[0.000000001426400],USD[-0.691045842109377800000000],XRP[0.000000100000000] |
| 05472220 | FTT[0.000000008517662 1],USD[6.335835895410875 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05472226 | BAO[1.000000000000000000],BTC[0.000702580000000000],ETH[0.011063410000000000],ETHW[0.011063410000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0105499465984600] |
| 05472239 | AVAX[0.000584800000000000],ETH[0.324962630000000000],ETHW[0.000083200000000000],GST[0.030000000000000000],SGB[60.848371709133064],USDT[1.3312925100000000] |
| 05472245 | USD[-5.424037835500000000],USDT[100.000000000000000000] |
| 05472268 | ETH[0.000000010000000000],ETHW[0.002053300000000000],USD[0.000018897570976],USDT[0.000041526384774] |
| 05472270 | AUD[-0.003646002344058900],USD[0.005020705027567200] |
| 05472272 | NFT[303153606196000008][1],NFT[341731297870062511][1],USD[0.006138863897760000] |
| 05472273 | TRX[0.536917000000000000],USD[1.304193693160926000],USDT[0.005748870000000000] |
| 05472277 | TRX[0.001724000000000000],USDT[13.291918000000000000] |
| 05472284 | TRX[0.341868000000000000],USD[1.697583835250000000] |
| 05472287 | AKRO[5.000000000000000000],BAO[18.000000000000000000],BAT[1.000000000000000000],BTC[0.015969280000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],ETH[2.098202870000000000],ETHW[2.525073330000000000],FRONT[1.000000000000000000],HOLY[1.009681270000000000],KIN[19.000000000000000000],RSR[1.000000000000000000],SOL[5.003222870000000000],TRXA[0.015780000000000000],UBXTB[0.000000000000000000],USD[1981.050006064719586],USDT[890.215942082833071] |
| 05472294 | BAO[1.000000000000000000],FTT[25.060911100000000000],TONCOIN[0.084317560000000000],USD[0.000000000349500],USDT[0.005800443063750000],XRP[0.515536010000000000] |
| 05472297 | BNB[0.000000098210000],CRO[6.008157600000000000],ETHW[0.039989447500000000],FTT[1.004679190000000000],GMT[1.000000000000000000],SOL[0.000011434496813] |
| 05472298 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],SOL[0.000000049249045],TRX[1.000000000000000000],USD[0.000000056679379],XRP[0.000000059088094] |
| 05472301 | LUNA2[0.183685939200000000],LUNA2_LOCKED[4.286005249000000],LUNC[33998.000000000000000] |
| 05472302 | BAO[3.000000000000000000],DOT[1.706534800000000000],ETH[0.079658878400000000],KIN[1.000000000000000000],MANA[14.255401770000000],MATIC[31.458527286071680],SAND[22.028404940000000],SOL[0.513950445340000],STG[0.000000042788662],USDT[0.000001021622548],XRP[26.913462110000000] |
| 05472303 | LUNA2[0.156605536200000000],LUNA2_LOCKED[0.365412917900000],LUNC[34101.185230000000000] |
| 05472309 | ETH[0.548704740000000000],ETHW[0.548704740000000000],USD[0.000000100770171] |
| 05472311 | ETH[3.529403400000000000],ETHW[2.913676580000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[968.243586965466808] |
| 05472333 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[341007.967604430000000],LUNA2[2.296179865000000],LUNA2_LOCKED[5.357753019000000],SOL[5.260602100000000],TRX[0.619901000000000],USD[0.1829686417094753] |
| 05472339 | TRX[0.000780000000000000],USDT[0.423443167990787] |
| 05472340 | LUNA2[0.000000000000000000],LUNA2_LOCKED[0.531197253000000],LUNC[0.000000100000000],USD[0.000000071339412],USDT[0.000000090417310] |
| 05472341 | DOGE[0.000000008831204],USDT[0.000000082481888] |
| 05472377 | CRO[0.000000059579330],FTT[0.000000005496997],XRP[0.000000093136075] |
| 05472391 | AUD[0.000154126055500],USD[0.001579492982542] |
| 05472393 | TRX[0.000001000000000],USD[0.006287219400000],USDT[0.780000012835112] |
| 05472396 | LUNA2[0.459228625200000],LUNA2_LOCKED[1.071533459000000],LUNC[0.000000100000000] |
| 05472429 | USDT[1.000000000000000] |
| 05472435 | BTC[0.000100000000000],USD[-0.532689153418556],USDT[0.000000009023582],XRP[0.750000000000000] |
| 05472445 | ETH[0.000006400000000],FTT[0.000000060535088],NFT[295702008181360112][1],USD[0.632646830522374],USDT[0.000000187255446] |
| 05472446 | LUNA2[0.050975396910000],LUNA2_LOCKED[0.1189425928000000] |
| 05472447 | BAO[1.000000000000000],BTC[0.022357370000000],KIN[2.000000000000000],LUNA2[1.904442530000000],LUNA2_LOCKED[2.862195600000000],USD[0.000000149120763],USDT[0.000499806453475] |
| 05472448 | BTC[0.011860528344089],LTC[0.000000056245184],TRX[68.183449280000000],USD[0.000004417205253],USDT[122.399979228412793] |
| 05472453 | AKRO[1.000000000000000],AUD[0.000000905869273],BAO[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],TRU[1.000000000000000],USDT[0.0042409449404688] |
| 05472466 | LTC[4.496293290000000] |
| 05472467 | AUD[0.001455918492573],USD[0.008981148631296] |
| 05472472 | SOL[0.000000035450000],TRX[0.000067000000000] |
| 05472476 | USD[0.000000000000000],KIN[1.000000000000000],SOL[0.000000099234218],USDT[0.6180534086545000] |
| 05472492 | TRX[0.000307000000000],USD[0.002368410000000],USDT[0.000000079736545] |
| 05472501 | 1INCH[0.059720000000000],AAVE[0.000212450000000],AGLD[806.936260000000000],AKRO[0.967730000000000],ALCX[5.323352080000000],ALEPH[0.063750000000000],ALGO[0.036080000000000],ALICE[99.601555000000000],ALPHA[0.105240000000000],ALTBULL[0.080650000000000],AMPL[0.884199800091875],ANC[0.039080000000000],APE[55.513824000000000],ASD[0.039556000000000],ATLAS[0.425550000000000],ATOM[0.008530000000000],AUDIO[308.016405000000000],AVAX[1.774243500000000],AXS[0.010330000000000],BABA[0.000357500000000],BADGER[31.994371350000000],BAL[20.982937950000000],BAND[0.007476000000000],BAO[43.061421000000000],BAR[0.004211000000000],BCH[7.658099390000000],BEL[6.924250000000000],BLT[0.041365000000000],BNB[0.000708500000000],BNT[0.018692500000000],BNTX[0.000093000000000],BOBA[0.050758000000000],BSVBULL[36401080.000000000000000],BTC[0.868451815342290],CAD[0.039940000000000],CEL[0.088520000000000],CHR[0.066955000000000],CITY[10.012655000000000],CLV[0.083754000000000],COMP[0.000188425000000],CONV[296704.652100000000],COPE[0.041490000000000],CQT[474.021490000000000],CREAM[18.201383500000000],CRO[0.203300000000000],CRV[0.078590000000000],CVX[8.401848500000000],DAWN[67.410863000000000],DENT[3574.695000000000000],DFL[96635.016900000000000],DODO[1201.318462500000000],DOGE[0.700205000000000],DOT[204.001564000000000],DYDX[0.015725000000000],EDEN[0.082507000000000],ENJ[0.018805000000000],ENS[3.208927500000000],ETCBULL[11500.122402000000000],ETHW[0.321501485000000],EXCHBULL[0.000111445000000],FIDA[0.049110000000000],FRONT[1122.099620000000000],FTM[0.051935000000000],FTT[150.175714421924589],FXS[0.100987500000000],GAL[173.167955000000000],GALA[0.481250000000000],GENE[0.001104500000000],GODS[853.251720000000000],GOG[776.072120000000000],GRT[0.310715000000000],GST[0.481705000000000],HKR[0.000184500000000],HNT[53.404078500000000],HT[0.006184500000000],HUM[0.049150000000000],HXRO[0.017110000000000],IMX[0.022502500000000],JET[0.013790000000000],JOE[0.344010000000000],JST[0.224900000000000],KBTT[112.649000000000000],KIN[8.800000000000000],KNC[0.007915000000000],KSHIB[2440.307250000000000],KSOS[14951.155000000000000],LEO[14.801720000000000],LINA[21572.919750000000000],LINK[11.100500000000000],LOOKS[0.111845000000000],LRC[0.034460000000000],TCQ[0.592765000000000],TCBULL[112.180000000000000],MANA[0.161500000000000],MAPS[1382.035255000000000],MASK[0.209140000000000],MATH[0.029140000000000],MCB[666.029545000000000],MER[1.089350000000000],META[822.057130000000000],MTL[313.804975000000000],NEAR[0.002568500000000],NEXO[0.037020000000000],OKB[0.004339500000000],OMG[809.507402500000000],ORBS[23570.287800000000000],OXY[11.078270000000000],PAXG[0.000035155000000],PEOPLE[1.034500000000000],PERP[0.080870000000000],POLIS[0.156295000000000],PRISM[8230.992150000000000],PROMP[10.895877500000000],PSG[12.201255000000000],PSY[2304.308580000000000],PUNDIX[0.002076500000000],Q[35981.439800000000000],RAMP[0.027145000000000],RAY[0.035240000000000],REN[436.077910000000000],RNDR[0.002907000000000],ROOK[0.003396500000000],RSR[1.586650000000000],RUNE[0.000440000000000],SAND[0.189650000000000],SHIB[840065.240900000000000],SLN[0.042995000000000],SLP[8.085350000000000],SNX[0.003042500000000],SOL[27.128139900000000],SOS[24306107.500000000000000],SPA[7731.197000000000000],SPELL[24.227500000000000],SRM[750.031590000000000],STEP[0.026175000000000],STG[14046000000.000000000000000],SUN[0.008414850000000],SUSHI[0.036787500000000],SWEAT[5400.000000000000000],SXP[482.900000000000000],TLM[0.587760000000000],TOMO[1284.438000000000000],TONCOIN[0.063840000000000],TRU[0.162325000000000],TRX[0.302475000000000],UMEE[15040.448300000000000],UNI[4.950325000000000],USD[554.656522468742277],USDT[0.000001716191162],USTC[1.189000000000000],WRX[0.118790000000000],XRP[0.932669000000000],YFI[0.0673004090000000],YFII[0.000025270000000] |
| 05472538 | TRX[0.000007000000000],USD[0.116251193134500],USDT[0.000000028018522] |
| 05472538 | USD[435.712817630000000000000000] |
| 05472540 | GST[0.000000000000000],USD[5.111200230272081],USDT[245.000000174758772] |
| 05472543 | LUNA2[1.367370852000000],LUNA2_LOCKED[3.190531988000000],USD[54.096509200000000],USTC[193.557953000000000] |
| 05472549 | APE[1.557832110000000],BAO[1.000000000000000],ETH[0.014135550000000],USD[0.000013317781300] |
| 05472553 | LUNA2[0.000000000000000],KIN[6.000000000000000],SHIB[0.850749000000000],UBXT[1.000000000000000],USD[0.000000093464473] |
| 05472571 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000002086943346] |
| 05472574 | CRO[0.000000044743558],FTT[0.000272781888429],NFT[436118060919160337][1],USD[0.065808744691242],USDT[0.0042552900000000] |
| 05472577 | USD[0.000000000000000] |
| 05472583 | USD[142.050617172126658],USDT[-127.087232964025875] |
| 05472585 | USD[0.000000090769500] |
| 05472587 | FTT[0.000000043969276],SOL[0.000000035769770],USD[0.000001983134938],USDT[0.0000002930432927] |
| 05472592 | APT[0.000000004300000],FTT[63.531703770000000],TRX[0.000230000000000],USD[0.000000291183005],USDT[0.000000089107507] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05472596 | AUDIO[2.00000000000000000],BAO[1.00000000000000000],TRX[0.001555000000000000],UBXT[1.000000000000000000],USDT[0.000000001437 3879] |
| 05472603 | BAO[1.00000000000000000],CEL[0.00000000591119],ETH[0.00000003754836160],ETHW[0.0032357175483610],RPG[0.00000001096],USD[0.00002273435656833],XRP[69.84251668719324292] |
| 05472604 | USDT[2.9949419244412000] |
| 05472609 | BAO[2.00000000000000000],CAD[0.0000122808112815],ETH[0.0007197000000000],ETHW[0.0007154800000000],KIN[3.00000000000000000],USD[10.34722965910011706] |
| 05472616 | USD[0.00381436000000000],USDT[0.000000002967620] |
| 05472631 | SOL[0.00000007767440],TRYB[3083.831484850000000000],USD[141.0568983724225434] |
| 05472643 | LUNA2[59.498140850000000000],LUNA2_LOCKED[138.828995300000000000],LUNC[8157248.656220000000000000],USDT[3.2602560000000000] |
| 05472647 | USD[0.0030901564250858] |
| 05472648 | BTC[0.00003262000000000],SOL[0.0200000059440000],USDT[0.0000451271700730] |
| 05472660 | LUNA2[2.667655539000000000],LUNA2_LOCKED[6.224529590000000000],USDT[0.0000089980853800] |
| 05472665 | LUNA2[53.183043220000000000],LUNA2_LOCKED[123.243341700000000000],LUNC[3022066.407348570000000000],USDT[0.0002294179628300] |
| 05472688 | USD[0.7835944698104000],USDT[0.0000000011198890] |
| 05472697 | AUD[0.0004188720487622] |
| 05472704 | BTC[0.0048430700000000],FTT[25.995580000000000000],TRX[0.7906220000000000],USD[1485.5507148929161250] |
| 05472708 | TRX[1.00000000000000000],USD[0.0000009114240680] |
| 05472713 | UBXT[1.00000000000000000],USD[0.000000057835600],USDC[3193.773360090000000000],USDT[501.3495249689795660] |
| 05472717 | AUD[0.0000009754164000] |
| 05472726 | BAO[1.00000000000000000],FTT[0.000000004254616],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.000000091053021],UBXT[1.00000000000000000],USD[0.0000000894447652],XRP[0.0000000018094938] |
| 05472728 | AAPL[0.2326798602364400],AMD[0.884283283305800],GOOGL[0.1999893659810300],NFLX[0.0505250817810200],NVDA[0.3723642850679900],SOL[3.9122481800000000],SPY[0.8991910650716200],TSLA[0.4243114829243600],TSLAPRE[0.0000000015502600],USD[2423.6272524670000000],USDC[303.000000000000000000],USDT[0.003595412111150 0] |
| 05472731 | SOL[5.4810290400000000],USD[0.0895330800000000],USDT[0.0203574100000000] |
| 05472747 | GMT[0.0000000100000000],SOL[0.0000000416190068],TRX[0.000000038955172] |
| 05472747 | ETH[0.1181990000000000],USD[0.5105812482634500] |
| 05472754 | TRX[0.3700180000000000],USD[0.0000000085053752],USDT[0.0000000950000000] |
| 05472760 | USD[2.8272034630130000] |
| 05472763 | TRX[0.0499870000000000],USDT[165.9428100000000000] |
| 05472767 | USD[0.3673897725000000],XRP[0.0009990000000000] |
| 05472773 | CHF[0.0000000358136857],EUR[0.0000000136380374],USDT[487.6095856300000000] |
| 05472776 | AUD[0.0000004090732800],XRP[0.6497560000000000] |
| 05472810 | SOL[0.0010040000000000],USD[0.0000001079722676],USDT[0.0413574969811420] |
| 05472834 | USD[0.0060006701000000] |
| 05472847 | FTT[0.0379803200000000],NFT [49349570397996094][1],USDT[0.000000005100000] |
| 05472852 | AKRO[2.00000000000000000],BAO[2.00000000000000000],FIDA[1.00000000000000000],FTT[58.676974890015031 0],HT[90.927057880194170],KIN[1.00000000000000000],LUNA2[0.241793256200000 0],LUNA2_LOCKED[0.563637657800000 0],LUNC[54399.101103830000000 0],TRX[30481.563265670000000 0],UBXT[4.00000000000000000],XRP[157.075022111800000 00] |
| 05472853 | USD[2100.917116905150231100000000000],XRP[1.189541010000000] |
| 05472873 | AKRO[3.00000000000000000],AUD[0.1328313530563 17],BAO[6.00000000000000000],ETH[0.2869253600000000],ETHW[0.2867341000000000],HXRO[3.00000000000000000],KIN[5.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 05472891 | USD[0.0000003633493864] |
| 05472892 | LUNA2[0.5978015680000000],LUNA2_LOCKED[1.3948703250000000] |
| 05472919 | GMT[117.89993427996350 00],USD[0.00000000425236695] |
| 05472927 | USD[0.2559643323500000],USDT[0.0003006005000000] |
| 05472934 | SOL[0.0000000078701440],TRX[1.00000000000000000] |
| 05472938 | USD[0.6981441200000000],USDT[0.0000000015093796] |
| 05472942 | BTC[0.0000000063261510],BULL[0.00000000000000000] |
| 05472984 | ABNB[0.0499906999600000],BABA[0.3300963452987000],BTC[0.0000132207060767],FTT[0.900000000000000 0],RAY[17.341369360000000 0],SRM[21.183349070000000 0],SRM_LOCKED[0.168759010000000 0],TSLA[0.150000000000000 0],USDT[-5.827402441797691 40000000 0],USDT[-24.7031640172744513] |
| 05472993 | USD[0.0000000564148641],USDT[0.022226753000000 0] |
| 05472994 | TRX[0.924530000000000],USD[0.2720748070000000] |
| 05473008 | USDT[5601.2928294300000000] |
| 05473012 | USDT[3.3300712500000000] |
| 05473013 | BAO[4.00000000000000000],DENT[1.00000000000000000],GMT[0.0000000082000000],GST[0.0000000292832 71],KIN[1.00000000000000000],SOL[0.000000004484605],UBXT[1.00000000000000000] |
| 05473046 | ADABULL[203.48750000000000 00],BALBULL[175964.800000000 000000],BNBBULL[0.0090000000000000],COMPBULL[2800000.00000000 0000000000],DEFBULL[889.82200000000000 00],DOGEBEAR2021[1507.6280000000000 000],DOGEBULL[1610.8614000000000 000],ETCBULL[7607.9260000000000 000],ETHBULL[10.405838000000000 00],GRTBULL[11100000.0000000000 00000000],KNCBULL[2195.1620000000000 000],LINKBULL[976.000000000000000 0],LTCBULL[278970.800000000 00000000],MATICBEAR2021[13074778.0000000000 0000000000],MATICBULL[153032.000000000 0000000],SXPBULL[66600000.0000000000 00000000],THETABULL[16596.6800000000000 000],TRX[0.000777000000000],USDB[0.0470574117903218],USDT[0.0077977792432075],VETBULL[943.000000000000000 0],XRPBULL[1899832.000000000 0000000],ZECBULL[119976.000000000 0000000] |
| 05473085 | AUD[0.5049455064969717],USDT[0.000002315855532] |
| 05473086 | DENT[1.00000000000000000],USDT[0.000000292832 71] |
| 05473108 | LUNA2_LOCKED[31.2798790600000000] |
| 05473118 | ETH[0.0000000055120940],FTT[0.0006170982866545],USD[0.0006577427936315],USDT[0.0000000095267302] |
| 05473127 | FTT[0.0990500000000000],TRX[0.0000280000000000],USD[0.0031846236544000],USDT[0.0000000060414225] |
| 05473130 | AXS[40.3086752100000000],BTC[0.0000304000000000],CHZ[5.5950505300000000],DOGE[0.0000000037582260],TRX[0.8431736490103770],USD[0.0905415740447137],USDT[245.4137124390000000],XRP[3145.0000000000000000] |
| 05473136 | BTC[0.0000008011 0500],FTT[1471.3212975600000000],SOL[497.2300000000000000],SRM[4.8425665000000000],SRM_LOCKED[115.9974435000000000],USD[200.4767008904859100],USDT[0.0089083427223000] |
| 05473142 | APE[0.0000007620000 0],AVAX[0.0000000019325820],BAO[1.00000000000000000],DOGE[0.0000007304119545],KIN[2.00000000000000000],MATIC[0.0000000030000000] |
| 05473143 | BTC[0.0000000162092 10],ETH[0.0000000059261456],USD[0.0004342958537582],USDT[0.00000000826182 90] |
| 05473162 | BAO[1.00000000000000000],LUNA2_LOCKED[5.3414688140000000],USDT[0.0023741723713100] |
| 05473165 | BAO[2.00000000000000000],BTC[0.0018926548275676],DOGE[0.0000000067314825],FTT[1.120061500000000 0],GBP[0.0000000066269088],KIN[807277.429295847095800],LINK[0.000000042990620],MANA[12.0171927800000000],TRX[1458.2013140728966679],UBXT[5160.9610859299092826],USD[0.0001637810383853],XRP[609.2445892828419264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05473176 | ANC[0.000000330000000000],APE[0.1330374500000000000],ATOM[0.090218680000000000],AUD[0.0000003345372437],BAO[2.000000000000000000],BCH[0.0062153400000000000],BNB[0.0000060000000000],KIN[1.000000000000000000],SOL[0.980130340000000000],STETH[0.005568524042871 0],TRX[1.000000000000000000],USD[0.000000013153214 2],XAUT[ 0.000000010000000000] |
| 05473187 | TRY[0.0097283700000000000],USD[0.1558417618305098] |
| 05473199 | LUNA[0.0248111952400000],LUNA2_LOCKED[0.0578927888900000] |
| 05473218 | BTC[0.0295000084105000],ETH[0.0009700061827768],ETHW[0.0000000039861768],SOL[0.0000000050000000],USD[0.0864591363924555] |
| 05473225 | LUNA[0.0000000004400000],LUNA2_LOCKED[0.0756362376900000] |
| 05473228 | AUD[5.000000000000000] |
| 05473233 | DENT[1.000000000000000000],ETH[0.000000013669 9100],ETHW[0.0000000136699100] |
| 05473242 | TRX[0.0730480000000000],USD[2435.4963877270200960] |
| 05473284 | USDT[0.0000000031541070] |
| 05473292 | USD[0.0006724946604714] |
| 05473293 | USD[0.1697123625000000] |
| 05473309 | USD[30.0000000000000000] |
| 05473315 | GBP[1.0178136640003980],USDT[0.0000000003104687] |
| 05473352 | TRX[1.0000000000000000],USD[0.0000071877556608] |
| 05473357 | LUNA[0.0034350988190000],LUNA2_LOCKED[0.0080152305770000],LUNC[748.0000000000000000] |
| 05473366 | NFT [5345394853512962141[1],NFT [5353579469105239501[1],NFT [5385329242183742781][1],USD[3792.0815238295717515] |
| 05473374 | LUNA[2.0081315198620000],LUNA2_LOCKED[0.0189735463500000],LUNC[0.0000000100000000] |
| 05473378 | TRX[0.0000020000000000],USD[0.0000000056600056],USDT[0.0000000072317563] |
| 05473385 | APT[0.0466525400000000],BNB[0.0000430300000000],SOL[0.0010647100000000],USD[50.3017933879144139],USDT[10.4200001260353 61] |
| 05473388 | ETH[0.0000001000000000],ETHW[0.0009000000000000],LUNA2_LOCKED[338.7236184000000000],USD[0.3175606800000000],USTC[0.000000010000000 0] |
| 05473412 | AUD[0.0002071941477592],DENT[1.000000000000000 0],FIDA[1.000000000000000000],USD[0.000000009222 1875] |
| 05473421 | USD[0.0045318700000000] |
| 05473428 | GBP[0.0000000028964560],TRX[1.0000000000000000],UBXT[1.000000000000000000],USDT[0.0000000052143200] |
| 05473430 | ETH[0.0020810200000000],ETHW[0.0020536400000000] |
| 05473441 | BTC[0.0000000056871548],ETH[0.2362420700000000],TRX[0.1150620000000000],USDT[5396.9593922663515882] |
| 05473460 | LUNA[2.7654121500000000],LUNA2_LOCKED[18.1192950200000000],LUNC[1690934.8449170000000000] |
| 05473466 | AKRO[2.5703607400000000],APT[0.0001886400000000],AVAX[0.0000163000000000],BAO[11.0000000000000000],DOGE[0.0111295400000000],ETHW[0.0024350800000000],GBP[0.0063371640593267],KIN[18.0000000000000000],KSHIB[0.7463943700000000],LUNA2_LOCKED[2.1431097800000000],MATH[1.000000000000000000],RSR[2.00000 0000000000000],SHIB[68.3441385300000000],SUN[0.0097296700000000],TRX[1.0000000000000000],UBXT[1.000000000000000000],USD[0.3349897713570873],USDT[0.0000000009565058] |
| 05473472 | LUNA[22.2497920500000000],LUNA2_LOCKED[6.2471827230000000],LUNC[1489677.3222370000000000] |
| 05473482 | ETH[51.6040767100000000],ETHW[51.5894608600000000] |
| 05473487 | TRX[0.0231090000000000],USDT[35100.4543975500000000] |
| 05473489 | AVAX[0.0000005482065642],BNB[0.0000000069281511],ETH[0.0000000160099145],MATIC[0.0000000241123166],USDT[0.0000000050778594] |
| 05473504 | LUNA[22.7473154800000000],LUNA2_LOCKED[6.4104027870000000],USD[0.0000000053307100] |
| 05473529 | TONCOIN[0.0323000000000000],USD[0.0410073200000000] |
| 05473531 | BAO[1.0000000000000000],BNB[0.0000000100000000],NFT [4285213133315589711[1],NFT [4537135490843369461[1],USDT[0.0000000022879436] |
| 05473539 | BTC[0.0012187400000000],DOT[3.6312920200000000] |
| 05473543 | USD[1.6359808271200000] |
| 05473556 | LUNC[0.0000000100000000] |
| 05473557 | USD[5394.0000000000000000] |
| 05473569 | APE[0.0098346438202449],AVAX[0.0905000000000000],BNB[0.0093287241221047],BTC[0.0000588395231728],CEL[0.0972014362698037],ETH[0.0013230832635499],ETHW[0.0017238159529303],FTT[0.0748843726573774],MATIC[0.0000000086820000],SOL[0.0110260508657130],USD[-4.7733388915034221] |
| 05473600 | APE[0.0913740000000000],USD[384.0085131287500000000000000] |
| 05473601 | LUNA2_LOCKED[91.9856511200000000],LUNC[0.0000001000000000],NFT [4503167606935901851[1] |
| 05473604 | ETH[0.1204426600000000],LUNA2[0.4714054939000000],LUNA2_LOCKED[1.0787377160000000],USD[0.0001511844829600] |
| 05473614 | BNB[0.0075611049424300],USD[1.2568534833845765000000000] |
| 05473619 | USD[0.0162302700000000] |
| 05473629 | USD[0.3640846560000000] |
| 05473670 | SOL[0.0000000009100000],USD[0.0453059658865950],USDT[2.0588541237155454] |
| 05473671 | BAO[2.0000000000000000],BNB[0.0000000075800000],CHZ[1.0000000000000000],KIN[2.000000000000000000],SXP[1.000000000000000000],TRX[0.0000000269470000],UBXT[1.000000000000000000],XRP[0.0000000030000000] |
| 05473678 | APE[3.9992400000000000],BTC[0.0359430050000000],ETH[0.0959656500000000],ETHW[3.4399209600000000],FTT[1.0995440000000000],NEAR[4.5000000000000000],SAND[2.0000000000000000],SOL[4.0094062400000000],TRX[0.0015620000000000],UNI[3.2000000000000000],USD[0.6381394866676272],USDT[22.2678285142046615] |
| 05473687 | ETH[0.0000984350000000],ETHW[0.0006900650000000],LDO[0.1776881500000000],TRU[0.0462503900000000],USD[0.1842065800800000],USDT[0.9543900667287143] |
| 05473695 | FTT[0.0000016400000000],LUA[303.0824877783636967],USD[0.0000001555567689] |
| 05473704 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.3720427900000000] |
| 05473718 | BUSD[80.0000000000000000] |
| 05473729 | USD[0.0110976960000000],USDT[987.3300000002083424] |
| 05473730 | ETH[0.0000001000000000] |
| 05473752 | USDT[0.0000031039235543] |
| 05473759 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.000000000000000000],FTT[0.0002538742268644],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000859244402],USDT[0.0000001001457000] |
| 05473769 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000087142069772] |
| 05473775 | LUNA[52.5450090700000000],LUNA2_LOCKED[122.6050212000000000],USDT[0.0244330800000000],USTC[7438.0000000000000000] |
| 05473783 | LUNA[0.0000000014000000],LUNA2_LOCKED[1.0536500360000000],LUNC[0.0000000100000000] |
| 05473787 | TRX[0.0007770000000000],USD[0.0000000099100000],USDT[0.0034396300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05473805 | TRX[0.0015600000000000],USDT[0.2001474800000000] |
| 05473816 | USDT[0.0000002606103280] |
| 05473832 | LUNA2[0.0003214664670000],LUNA2_LOCKED[0.0007500884230000],LUNC[70.0000000000000000] |
| 05473840 | USD[0.3097110300000000] |
| 05473847 | TRX[0.0001740000000000] |
| 05473853 | BTC[0.1486263400000000],ETH[2.4690000000000000],ETHW[2.4690000000000000],FTT[0.0013712000000000],LTC[1.4458100000000000],MATIC[1440.0000000000000000],SOL[26.2674660000000000],USD[1410.4394810740105600],USDT[999.9243660600000000],XRP[361.6400000000000000] |
| 05473858 | BUSD[35027.9398715600000000],FTT[0.0000000006792424],USD[0.0000000036000000],USDT[1100.0305147047626543] |
| 05473878 | AUD[0.0154598459362474] |
| 05473895 | USD[128.3256967226412316000000000],USDT[30666.5880458530506672] |
| 05473902 | XRP[1.1000000000000000] |
| 05473912 | AUD[0.0071259566596796] |
| 05473933 | TRX[0.0000010000000000],USDT[0.0000098586455616] |
| 05473959 | ETH[0.0053563500000000],ETHW[0.0052879000000000],USD[10.1913153994840960] |
| 05473960 | USDT[0.2642499650000000] |
| 05473969 | LUNA2[1.4541077470000000],LUNA2_LOCKED[3.2733047590000000],LUNC[316635.0201314900000000] |
| 05473984 | BNB[0.0047585000000000],USD[-0.1116719665800777],USDT[0.0070741434062717],XRPBULL[129976.0000000000000000] |
| 05473999 | TRX[0.0046000000000000],USDT[0.0752200000000000] |
| 05474011 | USD[663.6731440000000000] |
| 05474015 | BTC[0.0033422800000000],LUNA2[1.5574026260000000],LUNA2_LOCKED[3.6339394620000000],LUNC[0.0008300000000000],USD[0.0086874057247580] |
| 05474022 | TRX[0.0015540000000000] |
| 05474035 | 1INCH[2.0000000000000000],ALGO[2.0000000000000000],APE[2.0000000000000000],ARKK[0.1000000000000000],AUDIO[3.0000000000000000],BADGER[2.0000000000000000],BEAR[3000.0000000000000000],BEARSHIT[20000.0000000000000000],BNT[1.0000000000000000],BTC[0.0085810200000000],C98[2.0000000000000000],CQT[7.0000000000000000],DYDX[1.6000000000000000],EOSBULL[1500000.0000000000000000],ETHBEAR[50000.0000000000000000],EUR[0.9538000000000000],FTT[0.1000000000000000],GBP[0.9978000000000000],GST[5.3000000000000000],KNC[0.8000000000000000],LUNA2[0.0436275915500000],LUNA2_LOCKED[0.1017977146000000],LUNC[9500.0000000000000000],MOB[2.0000000000000000],MTA[4.0000000000000000],PERP[2.0000000000000000],ROOK[0.0760000000000000],SLV[0.0997800000000000],STETH[0.0008161816450853],USD[0.0001519392586008],USDT[0.0094818002490784],USDTBEAR[0.0002900000000000],USO[0.1500000000000000],XRP[2.0000000000000000],XRPBULL[40000.0000000000000000],YGG[2.0000000000000000] |
| 05474050 | AUD[0.0726035961005](6),GST[0.0000000058800000],SOL[0.0000000001500000],USD[0.2564915091791020] |
| 05474055 | DEFIBULL[1107.0000000000000000],TRX[0.0007770000000000],USDT[0.0817066100000000] |
| 05474056 | BNB[0.0000000086585072],BTC[0.0000000707000000],ETH[0.0000000072660000],TRX[0.0000010000000000],USDT[0.0000000044353567] |
| 05474089 | USD[30.0000000000000000] |
| 05474091 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0008509300000000],ETHW[0.0008373500000000],KIN[2.0000000000000000],MATIC[0.0010019000000000],SNX[0.0020393200000000],SOL[0.0000000015218402],SRM[0.0000000027569790],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.6585671082883512] |
| 05474099 | USDT[0.0495571200000000] |
| 05474106 | USDT[1.2159346300000000] |
| 05474115 | BTC[0.0000065700000000],LUNA2_LOCKED[335.0045606000000000],UBXT[2.0000000000000000],USD[0.0000000022211372],USDT[0.0000000017166464] |
| 05474119 | BAO[8.0000000000000000],BNB[0.0508265700000000],ETH[0.1664062500000000],ETHW[0.0135576600000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[3.4565985007819681],XRP[0.0034982500000000] |
| 05474123 | BNB[0.0000000076167822],USD[0.0000002436792219] |
| 05474128 | LUNA2[0.0000000079000000],LUNA2_LOCKED[0.0855781050000000],USD[0.6528810940878600] |
| 05474134 | LUNC[10100.0000000000000000] |
| 05474140 | LUNA2[0.0000000087000000],LUNA2_LOCKED[0.3750227804000000] |
| 05474142 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0001970000000000],USD[0.0000769360079867],USDT[0.0000198395860286] |
| 05474159 | DENT[1.0000000000000000],FTT[1.0483006000000000],GBP[0.0000000353632128],GST[0.0073133000000000],KIN[4.0000000000000000],USD[0.0000580823515700] |
| 05474187 | XRP[0.0000001000000000] |
| 05474188 | BTC[0.0000005868612680],FTT[0.0000000041161451],LTC[0.2861699435846830],USD[22.6582438787211440000000000],USDT[0.0000000080000000] |
| 05474208 | TRX[200.0000000000000000],USD[1.5261570895000000] |
| 05474218 | TRX[1.0000000000000000] |
| 05474226 | SOL[0.0096295600000000],USDT[0.0000003091570828] |
| 05474235 | FTT[0.0000000044352244],TRX[0.0007840085600742],USD[0.0562314172500000],USDT[0.0000000082500000] |
| 05474242 | AUD[0.0055988703015403] |
| 05474257 | ADABULL[0.0163704400000000],DOGEBULL[0.5564367100000000],ETHBEAR[4651162.7906976700000000],LINKBULL[50.9606640700000000],SHIB[53997.0000000000000000],THETABULL[75.0934777700000000],TRX[0.0000000036342300],USD[1.0013119327401197],USDT[1.0000000059818200],XRPBULL[7000.0781482800000000] |
| 05474262 | NFT [4927889410221456](2)[1],TRY[0.0000000202780336],USD[0.0000000000980524] |
| 05474265 | FTT[0.0000000058090108],USD[1.4495456462472427] |
| 05474276 | LUNA2[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000],LUNC[10211.2493771700000000] |
| 05474277 | TRX[0.0016800000000000],USD[0.0835022999870420],USDT[333.7028236413813778] |
| 05474279 | USD[0.0082651645750000] |
| 05474286 | BTC[0.0004397600000000] |
| 05474297 | USD[5.0000000000000000] |
| 05474301 | BTC[0.0001000000000000],TRX[0.0951900895233329],USD[0.0000000255642248],XRP[0.0360244600000000] |
| 05474316 | BNB[0.0374642200000000],BTC[0.0033569200000000],USD[0.0604165412500000],USDT[0.0017426800000000] |
| 05474320 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000065201008],BTC[0.0000000045791503],ETH[0.0000000045642304],GMT[0.0000000060685360],GST[0.0000000001664270],KIN[1.0000000000000000],SOL[0.0000000051197034],TRX[0.0002400867678148],UBXT[1.0000000000000000],USD[0.0000000052395672],USDT[0.0000000031881857] |
| 05474328 | USD[30.0000000000000000] |
| 05474335 | TRX[0.0000020000000000],USDT[0.0000000037500000] |
| 05474337 | USD[10.0000000000000000] |
| 05474339 | LUNA2[60.2654573300000000],LUNA2_LOCKED[140.6194004000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05474354 | BTC[0.000000008721986 0],DOGE[0.000000047657947],GBP[0.000032974653535 8],GST[0.000000084568916],JOE[0.000000036906356],USD[0.000000026291192],USDT[0.000000064925735] |
| 05474357 | USDT[0.7192500000000000] |
| 05474371 | USD[30.0000000000000000] |
| 05474373 | BTC[0.0000989170000000],TRX[0.0000140000000000],USD[0.0078968808891084],USDT[0.0000000030000000] |
| 05474380 | GBP[0.0000000034210816] |
| 05474401 | BAO[2.0000000000000000],USD[0.0040608711426676] |
| 05474408 | USD[0.0000000041500620] |
| 05474425 | FTT[370.0259800000000000],USDT[7.3000000000000000] |
| 05474439 | TRX[0.0007790000000000],USDT[0.2253798625000000] |
| 05474449 | TRX[0.0000030000000000] |
| 05474454 | SHIB[0.4003510900000000],UBXT[1.0000000000000000],USD[0.0000000000000450] |
| 05474464 | LUNA2[0.0000000030000000],LUNA2_LOCKED[17.4265578700000000],LUNC[0.0000717800000000] |
| 05474472 | SOL[0.0001083100000000] |
| 05474486 | LTC[3.1900000000000000] |
| 05474487 | WRX[159.0703445000000000] |
| 05474505 | ADABULL[77.3000000000000000],DOGEBULL[1518.0000000000000000],ETCBULL[3050.0000000000000000],ETHBULL[2.2400000000000000],LINKBULL[86700.0000000000000000],LTC[0.0027920000000000],MATICBULL[71800.0000000000000000],TRX[0.0015660000000000],USD[0.1135761692000000],USDT[19.4084303790000000],XRPBULL[2768000.0000000000000000] |
| 05474511 | APE[14.9021547700000000],BAO[1.0000000000000000],ENS[4.5983223800000000],KIN[1.0000000000000000],USD[0.0000001081493044] |
| 05474516 | BAO[3.0000000000000000],CHR[14.8773101100000000],CRV[1.6440128000000000],GALFAN[0.3636493300000000],GMT[5.4392100400000000],IMX[3.3206893500000000],KBTT[1991.4566509600000000],MOB[2.0409647500000000],PERP[1.2458560200000000],SAND[9.1565014715300000],TRX[0.8187834300000000],USD[0.0441466914253572] |
| 05474521 | SOL[0.0002454770276000],TRX[0.0000001533441 3] |
| 05474524 | ETHBULL[6.6008313000000000],KNCBULL[7838.5104000000000000],TOMOBULL[485000000.0000000000000000],USD[0.1838384077050000] |
| 05474527 | FTT[0.0298507600000000],NFT (5694810946115892021[1],USD[0.0038710067400000],USDT[0.1921513849000000] |
| 05474555 | APT[0.0230000000000000] |
| 05474581 | ETH[0.0080383800000000],ETHW[0.0080383800000000] |
| 05474587 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000] |
| 05474598 | USD[0.0000000004233553],USDT[0.0000000036133875] |
| 05474611 | AKRO[2.0000000000000000],APE[0.0012900000000000],AUD[0.0001612696352674],BAO[4.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],KIN[6.0000000000000000],KSHIB[0.9081032300000000],SHIB[85.3740090300000000],UBXT[1.0000000000000000] |
| 05474623 | BNB[0.0000000080000000],ETH[0.0000000611796 46],FTT[50.8898200000000000],GST[0.0000000894978 00],SOL[0.0000000011446333],USD[0.2495103278340350] |
| 05474624 | USDT[0.0791898400000000] |
| 05474625 | USDT[7.7807327764348854],XRP[0.0000000100000000] |
| 05474646 | AMC[0.0000000096593580],BTC[0.0000000400000000],ETH[0.0000001100000000],GBP[103.4346254831744136],RUNE[0.0000090100000000],USD[-0.0052832343705398] |
| 05474648 | AAPL[0.0302120317109800],AMZN[0.0199962399920000],BTC[0.0302463050000000],BUSD[2500.0000000000000000],CRO[329.9852413400000000],ETH[0.0510305500000000],ETHW[0.0374658400000000],FB[0.0703108798722700],FTT[11.6016549700000000],GOOGL[0.0120016392160000],NFLX[0.0201028823273400],PYPL[0.0709833475883500],TRX[0.0022820000000000],TSLA[0.2625817772460300],TSLAPRE[-0.0000000018143700],USD[527.2114475729700000],USDT[0.1837290435000000] |
| 05474663 | AUD[2274.3736160583177234],CHZ[1.0000000000000000],ETH[0.0000091600000000],ETHW[0.0000081000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 05474667 | USD[30.0000000000000000] |
| 05474677 | USD[0.0003936906017553],USDT[0.0000000089625334] |
| 05474681 | BNB[0.0000064100000000],TRX[0.0014740000000000],USD[72.3639355941313141],USDT[0.0000089589277811] |
| 05474696 | USD[0.0074932161699302],USDT[0.0000000026459270] |
| 05474699 | BNB[0.0065544413302000],ETH[0.0033288603921300],ETHW[0.0033288603921300],SOL[0.2691908084000000],TRX[0.0007770000000000] |
| 05474702 | USD[1.6909019380000000] |
| 05474705 | USD[0.0030770339117417],USDT[0.0000000024688496] |
| 05474710 | AUD[0.0003675501107802],BAO[1.0000000000000000],BTC[0.0000001000000000],KIN[1.0000000000000000],LUNA2[0.0459258780100000],LUNA2_LOCKED[0.1071603820000000],UBXT[1.0000000000000000] |
| 05474721 | LUNA2[0.9406314104000000],LUNA2_LOCKED[2.1948066240000000],USD[0.0000000085000000],USDT[0.0266458813584400] |
| 05474734 | GMT[0.9730000000000000],USD[0.6049943500000000],USDT[0.0000000093228710] |
| 05474737 | ATLAS[2430.0000000000000000],USD[0.0015240262500000],USDT[0.0000000019662251] |
| 05474740 | LUNA2[0.0000000030000000],LUNA2_LOCKED[16.6527118900000000],LUNC[0.0000000100000000] |
| 05474747 | TRX[0.0007770000000000],USD[0.0000000492000000],USDT[0.0020000000000000] |
| 05474759 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000078415307],USD[0.0102578832505485] |
| 05474764 | USDT[50.7371580000000000] |
| 05474767 | USDT[0.0000003852902956] |
| 05474790 | TRX[0.0033290000000000],USDT[0.0000002000000000] |
| 05474791 | ETH[0.0000000026190000],USD[1.4830141338864642] |
| 05474810 | USD[0.0000000041522017],USDT[0.0000000056810242] |
| 05474814 | AKRO[5.0000000000000000],BAO[20.0000000000000000],DENT[10.0000000000000000],KIN[16.0000000000000000],SOL[31.0766337700000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[57.5627083766665132] |
| 05474819 | ATOMBULL[103991 0.7000000000000000],DOGEBULL[100.0000000000000000],MATICBULL[100100.0000000000000000],TRX[0.0007900000000000],USD[6.5145226436304000] |
| 05474821 | ETH[0.0000456800000000] |
| 05474827 | BNB[0.0005360000000000],ETH[0.0034375028134232],MATIC[4.0000164531194819],TRX[0.0000120000000000],USD[0.0000000510943948],USDT[0.0000048274785071] |
| 05474871 | LUNA2_LOCKED[34.3047065800000000] |
| 05474884 | ETH[0.0000000100000000] |
| 05474886 | USD[0.2868644490100000],USDT[0.5777890533653532] |
| 05474892 | TRX[0.0007810000000000],USDT[0.0000449694549466] |
| 05474900 | SOL[27.9893796500000000],TRX[1.0000000000000000],USD[0.0000001499587160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05474909 | BNB[0.1461269596419120],DAI[0.000000008186198O],ETH[0.0000000036893392],ETHW[0.0000000174270241],MATIC[0.000000023000000],USD[922.1570498334169832],USDT[0.0000057705396117] |
| 05474910 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[200498.3492570000000000] |
| 05474927 | SOL[0.1469700000000000],TRX[0.0015540000000000],USDT[0.5820000000000000] |
| 05474929 | USDT[0.0090000363486076] |
| 05474935 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[8.5940577400000000],TRX[0.0132070000000000],USD[937.5294205423269504],USDT[2177.6301663215043116] |
| 05474942 | USDT[0.0000003618555520] |
| 05474953 | AAVE[0.2780740000000000],BTC[0.0262414800000000],DOT[2.7075521300000000],ETH[0.3901375900000000],ETHW[0.3901375900000000],GBP[0.2791803774139134],SOL[11.6174384400000000],UBXT[1.0000000000000000],USD[650.0100000064542488] |
| 05474957 | USD[0.0722739057506460],USDT[0.0029290087622108] |
| 05474958 | SOL[0.0069700000000000],USDT[0.1906565700000000] |
| 05474977 | TLM[0.0042494900000000],USD[0.0000000082713698],USDT[0.0000000004673704],XRP[52.1349198600000000] |
| 05474980 | TONCOIN[16.2000000000000000],USD[2.2571714196900000],USDT[0.0078475536769495] |
| 05474984 | BAO[1.0000000000000000],GBP[77.0995223411981602],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001648204353454] |
| 05474986 | USDT[71.2000000000000000] |
| 05474988 | USDT[0.3321919700000000] |
| 05474989 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[3.0648000000000000] |
| 05474990 | BRZ[29.1995816375000000],BTC[0.0003998860000000] |
| 05475006 | SOL[0.9215638365375200],USD[-0.6940949100302466],USDT[5.2638566324604127] |
| 05475017 | GBP[0.0000000043334718] |
| 05475021 | FTT[0.0000000002202200],TRX[0.0000600000000000],USDT[0.0000000032422192] |
| 05475023 | GBP[0.0051792200000000],USDT[0.0000000029018930] |
| 05475026 | USDT[0.3839610870000000],XRP[0.0674230000000000] |
| 05475054 | USD[0.0954457900000000] |
| 05475085 | USDT[0.0000021938080075] |
| 05475093 | TRX[0.0000020000000000],USD[0.1671113150000000] |
| 05475095 | USD[1452.4365974347302174],USDT[0.0000784618093525],XRP[0.0000001000000000] |
| 05475097 | TRX[0.0007770000000000],USD[0.0000001400000000],USDC[0.0659701600000000],USDT[91.7925561000000000] |
| 05475099 | USD[30.0000000000000000] |
| 05475130 | BNB[0.0000000100000000] |
| 05475143 | TRX[0.0007850000000000] |
| 05475161 | USD[0.1230970023000000],XRP[0.0011075100000000] |
| 05475186 | KIN[1.0000000000000000],TRX[7.0007850000000000],USD[0.0000000465234700],USDC[13.0262088500000000],USDT[0.0000000017282956] |
| 05475205 | USD[0.1408100817895000],XRP[0.4987650000000000] |
| 05475209 | CAD[52.2102886500000000],GBP[0.3078186199454609],USD[0.0000000021976236] |
| 05475210 | EUR[0.0000000161236664],USD[0.0000000304165892],USDT[0.0000000162122851] |
| 05475215 | BRZ[0.3606312500000000],USDT[0.9427390400000000] |
| 05475217 | USD[0.0000000040607865],USDT[0.0000000242189460] |
| 05475234 | DAI[0.0870000000000000],IMX[0.0140729700000000],TRX[0.0000210000000000],USD[0.0000003745684850],USDT[7.3388733500000000] |
| 05475239 | USD[0.0000004021240033],USDT[0.0000033322425586] |
| 05475246 | BULL[10.3790000000000000],LTC[0.0030950800000000],SOL[0.0056383900000000],USD[0.0645016371250000] |
| 05475247 | GBP[0.0000000018314236] |
| 05475248 | XRP[0.0000000040765174] |
| 05475255 | ETHBULL[0.2099700000000000],USD[0.0000000008888870],USDT[0.0021417365574220] |
| 05475269 | GST[0.0500000000000000],SOL[0.0082314400000000],USD[0.0000000075000000] |
| 05475276 | USD[0.0000000065404070],USDT[49.8949890500000000] |
| 05475277 | USD[15.0000000000000000] |
| 05475280 | APT[0.0000000019160220],ETH[0.0000000100000000] |
| 05475292 | BRZ[0.0000000093772800],TRX[0.0077770086683280] |
| 05475293 | BNB[0.0096850100000000],BTC[0.0000001000000000],SOL[0.0001000000000000],USD[17.0550251790000000],XRP[7.1430000000000000] |
| 05475301 | AKRO[1.0000000000000000],AUD[0.0004479372185500],BAO[7.0000000000000000],BTC[0.0023159100000000],DENT[1.0000000000000000],ETHW[0.0810446000000000],KIN[8.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0004204489277100],XRP[125.1299212194405176] |
| 05475303 | DOT[0.0000000012044792],ETH[0.0000000000100000],FTT[0.0000000015238632],GBP[0.0000002338586930],SOL[0.0000000007473664],TRX[0.0000000035474248],USD[0.0000002150930007],USDT[0.0000000015470693] |
| 05475314 | BAO[1.0000000000000000],GST[128.4603197400000000],USD[155.7821318440779280] |
| 05475321 | GBP[0.0000000081198582] |
| 05475322 | GBP[0.0000003040562441] |
| 05475338 | ASD[0.0119943700000000],TONCOIN[0.0282980000000000],USD[0.0000000060684508] |
| 05475346 | AKRO[4.0000000000000000],BAO[15.0000000000000000],BTC[20.0000005254314886],DENT[4.0000000000000000],DOGE[1.0000000000000000],GMT[0.0000000835500658],GRT[1.0000000058834336],GST[1.0000000058834336],KIN[15.0000000000000000],NEAR[0.0004414365820000],RSR[3.0000000000000000],SOL[0.0000000031812441],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0015765224588868],USDT[0.0000000023649958] |
| 05475367 | BTC[0.0004428700000000] |
| 05475369 | FTT[0.0000951000000000],USD[475.3946222600000000] |
| 05475371 | USD[0.0000000096034889] |
| 05475372 | DYDX[148.8367800000000000],FTT[3.3444522767825000],USD[0.6693956598891420],YF[0.0146240400000000] |
| 05475377 | AVAX[2.0553819800000000],BAO[2.0000000000000000],ETH[0.0294365000000000],ETHW[0.0290668700000000],SOL[1.3779024300000000],UBXT[1.0000000000000000],USD[0.1751563450966117] |
| 05475379 | BAO[5.0000000000000000],KIN[5.0000000000000000],NEAR[0.0000000087178295],RSR[1.0000000000000000],USD[0.0001015648984816],USDT[0.0000000131343173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05475387 | DENT[1.0000000000000000],USD[0.9532299906612084] |
| 05475393 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USDT[0.0000000078669803] |
| 05475402 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BRZ[489.2964423900000000],BTC[0.0495641900000000],ETH[1.3209887300000000],ETHW[2.3200139300000000],RSR[1.0000000000000000],SOL[36.1982705400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1299.4117233166414454] |
| 05475411 | BTC[0.0001392600000000],ETH[0.0009998100000000],USD[1.6302713935483852],USDT[38.1887670041578700] |
| 05475418 | USD[30.0000000000000000] |
| 05475419 | USD[0.0000000193775093],XRP[0.6648310400000000] |
| 05475440 | TRX[0.0008140000000000],USD[0.0073012010000000] |
| 05475445 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[21.4500214609065074],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0026737554000000] |
| 05475452 | AVAX[0.0228814600000000],BNB[0.0057386700000000],USD[0.0000000073007730],USDT[0.0000000037147901] |
| 05475456 | USD[0.0000000033840978] |
| 05475457 | NFT [410517796319343538][1],USD[0.0370788463000000] |
| 05475469 | USDT[0.0380809950000000] |
| 05475480 | ALTBULL[4110.9189100000000000],BULL[2.0002689300000000],USD[0.3232699363500000] |
| 05475486 | SOL[0.0521700500000000] |
| 05475490 | USDT[0.0000002898546530] |
| 05475495 | USD[30.0000000000000000] |
| 05475503 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CAD[0.0000001198903318],DENT[1.0000000000000000],KIN[3.0000000000000000],SECO[1.0363905200000000],SHIB[24.7222222200000000],UBXT[1.0000000000000000],USD[0.0000000081620595] |
| 05475508 | BAO[6.0000000000000000],BTC[0.0000001000000000],FTT[4.7270888600000000],KIN[6.0000000000000000],USD[0.0021271137969122] |
| 05475527 | LTC[0.0000001186250000],TRX[0.1344860000000000],USD[0.0000000660018308],USDT[0.0786560462073728] |
| 05475533 | GST[9605.0000000000000000] |
| 05475536 | CTX[0.0000000015978301],USD[4.6782918360858482],USDT[0.0002381107812120],XRP[0.2735353400000000] |
| 05475554 | BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000028060128] |
| 05475560 | CRO[2046.9416686100000000],FTT[0.0916348000000000],IMX[340.4368632900000000],SPY[0.0009514000000000],TRX[0.0007790000000000],USD[0.0034520782000000],USDT[378.9023431377124473] |
| 05475568 | USD[0.0092961205000000] |
| 05475573 | BAO[1.0000000000000000],GBP[0.0000000003622860] |
| 05475582 | KIN[5.0000000000000000],SOL[0.0000000031276614],USD[0.0000002705741612] |
| 05475597 | GBP[0.0000000003622860] |
| 05475626 | ANC[92.4470104200000000],ATOM[0.0552100000000000],BTC[0.0244283100000000],ETH[1.3013523700000000],ETHW[1.3008059400000000],LINK[12.3634093200000000],MANA[15.4756678100000000],TONCOIN[496.5906746500000000],TRX[0.0002230000000000],USDT[5706.7370303700000000],XRP[166.8577588100000000] |
| 05475642 | USD[0.0000023050369602] |
| 05475654 | FTT[0.0689160000000000],TRX[7.0692640000000000],USD[6389.5604289244650000],USDT[0.0093305775000000],XRP[0.6439480000000000] |
| 05475656 | GBP[0.0000000051123234] |
| 05475657 | BNB[1.5000000000000000],SOL[0.0076394000000000],USD[0.0064761886303796],USDT[4153.4435937469656583] |
| 05475661 | DENT[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000077994311],USDT[0.0000000043849026] |
| 05475666 | USD[0.0008627686845838],USDT[0.0000000025000000] |
| 05475693 | TRX[0.0000160000000000] |
| 05475707 | BAO[1.0000000000000000],USD[0.0000025556902514] |
| 05475712 | USD[0.0000003517681240] |
| 05475719 | BTC[0.0001236000000000],ETH[0.0009857500000000],ETHW[0.0009857500000000],UBXT[1.0000000000000000],USD[34.7699607059400880] |
| 05475720 | TRX[0.0015650000000000],USD[-0.0078853022414609],USDT[1.2170782000000000] |
| 05475724 | BTC[0.0018489500000000],USD[0.0001023670245049] |
| 05475763 | USDT[0.0000001682381874] |
| 05475774 | USD[0.6515179000000000] |
| 05475779 | SOL[0.5998391900000000],TRX[0.0001130000000000],USD[1568.0169238954209970],USDT[15.0000000195637264] |
| 05475780 | USD[55.5841950558155250] |
| 05475784 | CQT[1435.0000000000000000] |
| 05475791 | APE[0.0000000017862700],AXS[0.0000000059257388],BAO[1.0000000000000000],ETH[0.0005920100000000],ETHBULL[100.0000000000000000],KIN[1.0000000000000000],TRX[0.0000080000000000],USD[0.0000000085568982],USDT[3.7856389081582548] |
| 05475798 | BUSD[20581.7223400000000000],USD[0.2517286100000000] |
| 05475801 | BNB[0.0000000097978928],TRX[0.0000000070992432],USD[0.0000018486486128] |
| 05475802 | BAO[96382.3963935000000000],DOT[1.0368545200000000],KIN[3089360.1075651500000000],RSR[6064.7151688100000000],STMX[2717.9742873700000000],UBXT[22413.3637394600000000],USD[2.0522188701640579] |
| 05475810 | BTC[0.0000000060000000],USD[0.0000001660220226] |
| 05475811 | ETH[0.0000052000000000],ETHW[0.0000005200000000],USD[0.9700645345000000] |
| 05475819 | CHF[1989.7084126300000000],USD[0.0000000038667297] |
| 05475823 | TRX[2245.9296886700000000],USD[0.0000000076504362] |
| 05475838 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0102029800000000],DENT[1.0000000000000000],ETH[0.0792631600000000],ETHW[0.0792631600000000],KIN[2.0000000000000000],MANA[103.4023463700000000],RSR[1.0000000000000000],SOL[4.4041695000000000],TRX[3.0000000000000000],USD[0.0108627784200345] |
| 05475842 | NFT [369556838494806215][1],SOL[7.2218611400000000],USDC[893.7132182400000000] |
| 05475847 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000049847679],GST[50.0776917000000000],KIN[3.0000000000000000],SHIB[47.9912920600000000],USD[0.0247987770252210],USDT[0.0000000145519526] |
| 05475853 | AUD[0.0041219500000000],USD[0.0363390016646620] |
| 05475862 | USD[2.8939708100000000] |
| 05475869 | USD[0.3065590812083721],XRP[0.9288438100000000] |
| 05475881 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000672371907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05475882 | USD[0.0025360012401618] |
| 05475896 | KIN[3.000000000000000],LTC[0.00096730000000000],TRX[0.00094600000000000],USD[0.000000085957678],USDT[0.000000067626712] |
| 05475901 | TRX[0.00077700000000000],USDT[0.000001862487980] |
| 05475903 | ETH[0.000000060757334],SOL[0.000000098436166],USD[0.000000439513252] |
| 05475906 | FTT[0.00063420000000000],TRX[0.00029000000000000],USD[0.000000063583006],USDT[0.000000027606200] |
| 05475908 | BNB[0.000000076000000],TRX[0.00000000040000000],USD[0.001352404323603],USDT[0.000000085907340] |
| 05475915 | BAO[1.000000000000000],ETH[0.000000035100000],KIN[3.000000000000000],USDT[0.000000009043548] |
| 05475918 | USD[200.011826580000000] |
| 05475940 | BNB[0.003030680000000],USD[-0.812719461585352,4],USDT[0.000000001722200,7] |
| 05475956 | USDT[0.024651998750000000] |
| 05475957 | ETHW[0.000000010000000],USD[0.008695254800000000],USDT[0.013188083788114] |
| 05475968 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000001403870460] |
| 05475972 | ALGO[0.003000000000000000],USD[0.135355035221508],USD[0.000000026150170],XRP[0.000000004000000] |
| 05475976 | BRZ[0.003174719365670,0],BTC[0.001881420000000,0],KIN[1.000000000000000],LTC[0.000000020000000],MATIC[0.000000024104112] |
| 05475979 | USD[0.001288114400000000] |
| 05475994 | USDT[0.478629230000000000],XRP[0.500000000000000000] |
| 05475996 | ETH[0.000000014601376,6],MATIC[0.000000016403000],TRX[0.000190000000000],USDT[0.026750000525709,3] |
| 05475997 | TRX[723.941646000000000000] |
| 05476003 | GBP[0.000000021099393] |
| 05476027 | TRX[0.000001000000000],USD[-1.269028893400000,0],USDT[3.337550665143040,0] |
| 05476029 | BRZ[0.711205838653162],BTC[0.000000009769084,2],USD[0.001181546464065,31],USDT[0.000000035923180] |
| 05476042 | ETH[1.500891680000000,00],ETHW[0.000572610000000,00],USD[5.492569435220000,00] |
| 05476048 | ETH[0.000923390000000000],ETHW[0.000912050000000000],USD[0.002280606328508] |
| 05476051 | AKRO[2.000000000000000000],BTC[0.430326330000000,00],DOT[72.069253650000000,0],ETH[2.036209000000000,0],EUR[0.023218284179896],GRT[1338.418169050000000000],KIN[3.000000000000000],LINK[137.721399050000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[30.000000000000000000],USDT[12541.1001727219256256] |
| 05476052 | XRP[98.995463000000000000] |
| 05476054 | USD[799.563622815566928,01] |
| 05476061 | BRZ[1.220569719621483,7],ETH[0.035393110000000,00],ETHW[0.035393110000000,0],TRX[0.00013200000000000],USDT[0.000000028025409] |
| 05476065 | ETH[0.000762420000000000],ETHW[0.000848400000000000],USD[2158.716133940000000000] |
| 05476073 | CHZ[1.000000000000000000],GBP[0.004538020000000000],TRX[0.001153000000000000],USDT[0.000000025682544] |
| 05476086 | USDT[0.292151860000000000] |
| 05476096 | BNB[0.089252250074769,1],BTC[0.005600000000000000],ETH[0.000000010000000000] |
| 05476109 | BTC[0.000000800000000000],USD[0.000000048176085] |
| 05476144 | USD[0.000000091649220],USDT[0.000000005573699,2] |
| 05476150 | SOL[0.000000061885400],TRX[0.00078600000000000],USD[0.000000084913050],USDT[0.000000069826869] |
| 05476165 | TRX[0.001557000000000000] |
| 05476182 | USD[51.878670350000000000] |
| 05476184 | BTC[0.000000079862712],DAI[0.000000095755719],USDT[0.001003263736385] |
| 05476186 | TRX[0.000782000000000000],USD[0.000004327580238],USDT[0.000002724558154] |
| 05476192 | MATIC[725.163813576000000000],TRX[15706.665333551,4053400] |
| 05476193 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],AVAX[0.000036710000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000061355829],GBP[1875.590000009614683,2],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.001341970000000,0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000208810223284] |
| 05476211 | USD[96.657664600000000],XRP[5.000000000000000000] |
| 05476217 | USD[0.000000066920401] |
| 05476218 | BNB[0.000000005361177,0],BTC[0.000000005444047,2],USD[0.000000077118764],USDT[0.000013822983252,6] |
| 05476226 | SOL[0.000109770000000000],USDT[0.378205660000000000] |
| 05476246 | USD[0.000000005141689,0] |
| 05476247 | GODS[2.772403390000000000],USD[0.000000048924414] |
| 05476249 | BTC[0.003199373000000000],ETH[0.009998100000000000],ETHW[1.932998100000000000],TSLA[0.299971500000000000],USD[0.006437182440000,00],XRP[196.000000000000000] |
| 05476266 | USD[2984.023654192278051500000000000],XRP[701.614638750000000000] |
| 05476273 | USD[0.000000075005882],USDT[0.000436206920351,3] |
| 05476360 | MATIC[1.000000000000000000],USD[17933.946912715021408],USDT[0.000000096128367] |
| 05476371 | BTC[0.005331150000000000] |
| 05476377 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[2.000000000000000000],GBP[0.010232226837933,3],KIN[14.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000050646074] |
| 05476382 | BTC[0.000906000000000000],USD[0.069468734555576,5],USDT[0.000000038939866],XRP[0.073144000000000000] |
| 05476405 | USD[41.514867180000000000] |
| 05476419 | USD[0.020407900000000000] |
| 05476423 | FTT[0.033423659109494,8],USD[0.017478350770833,0],USDT[0.000000058765976] |
| 05476430 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETHW[0.293164050000000000],GBP[0.013686118526330,4],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[5.550303565417201,3] |
| 05476442 | TRX[1.000000000000000000],USD[30.000000000000000000],USDT[0.000165609050865] |
| 05476455 | BTC[0.000000068355400],TRX[0.000010000000000] |
| 05476459 | USDT[0.015739230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05476462 | TRX[0.001558000000000000],USDT[53.6679122798231680] |
| 05476495 | CTX[-0.000000002000000000],USDT[0.000000009347 64200],XPLA[0.5710415900000000] |
| 05476506 | USD[45097.1258940483000000],XRP[25.9957360000000000] |
| 05476523 | BAO[4.000000000000000000],BTC[0.010780640000000000],DENT[2.000000000000000],DOGE[188.226303230000000000],ETH[0.032152450000000000],FTT[0.207067570000000000],GALA[387.353821880000000000],KIN[3.000000000000000000],SHIB[2245707.639371578143 44840],SWEAT[420.258837690000000000],TRX[2.000000000000000000],USD[0.0000161 56184027 3],USDT[0.000000179 02861 84] |
| 05476533 | USD[0.000000032567515] |
| 05476534 | TRX[0.000956000000000000],USD[0.319313095539 1921],USDT[0.000000076475193] |
| 05476539 | ALGO[0.000000031860000],ATOM[0.000000051800000],FTT[0.000000027879 5393],TRX[0.000000032430940],USD[0.000000028211223] |
| 05476540 | BAO[5.000000000000000000],DENT[1.000000000000000],KIN[4.000000000000000000],TRX[0.000060000000000],USD[0.000089140054685] |
| 05476544 | BTC[0.000004332251684],TRX[0.000210100000000] |
| 05476548 | BTC[0.000000099634825],EUR[0.000000080253000],FTT[0.00154223397 11400],USD[0.2551833603441372] |
| 05476558 | BNB[0.120000000000000],TONCOIN[5.900000000000000],USDT[0.5922456900000000] |
| 05476573 | USDT[0.508487875000000000] |
| 05476582 | ADABULL[0.523080000000000000],BNB[0.001352620000000],MATIC[18.562786890000000000],TRX[142.538169583500000000],USD[0.005498726408 5105],USDT[0.1499796858891680],XRPBULL[83764496.000000000000000000] |
| 05476590 | SHIB[0.000000017465000],USD[0.000000042838068],XRP[8.000877328690 6033] |
| 05476591 | SOL[0.000000570000000],TRX[0.000000079380000] |
| 05476605 | USD[30.0000000000000000] |
| 05476616 | FTT[25.000000000000000000],MATIC[207.961200000000000],USD[703.728610015834 4663],USDT[0.006004013498 1344] |
| 05476618 | USD[0.000000319843300 4],USDT[0.000001944471448] |
| 05476635 | USD[0.000000005880180],USDT[0.000000062799262] |
| 05476637 | USD[1.3217979428670384] |
| 05476640 | SOL[0.000000006569000],USD[0.456251801 8678500] |
| 05476644 | EUR[0.000000100902708],UBXT[2.000000000000000],USD[0.0007883024000000] |
| 05476680 | BNB[0.000841600000000],SOL[8.157421880000000],USDT[60.4910728195924672] |
| 05476688 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000196000000000],USD[0.000000024859680] |
| 05476693 | MATIC[1.673433850000000] |
| 05476703 | FTT[0.099480000000000],GST[0.070000000000000],SOL[0.007756000000000],TRX[0.001554000000000],USDT[0.000000050000000] |
| 05476710 | LTCHEDGE[0.000009220000000],USD[0.075887828946 26874],USDT[0.0163376289230249] |
| 05476719 | USD[93.565793357500000000000000000] |
| 05476721 | USDT[0.347050000000000] |
| 05476735 | USDT[0.002045810000000] |
| 05476739 | USDT[0.285679000000000] |
| 05476749 | GST[0.0524001600000000],USD[0.0757301042637 70] |
| 05476753 | NFT (431805319482844588)[1],USDT[10.3765017600000000] |
| 05476765 | TRX[0.001555000000000],USDT[0.000082733587 7592] |
| 05476766 | USDT[0.000000006225783 0] |
| 05476779 | BNB[0.000316700000000],TRX[0.000006000000000],USD[0.003061901557 1020],USDT[200.6316205105185058] |
| 05476832 | SOL[373.376737980000000000] |
| 05476839 | USD[0.0072884547506172] |
| 05476847 | AKRO[18.000000000000000000],BAO[64.000000000000000000],CHZ[1.000000000000000],DENT[9.000000000000000],DOGE[1.000000000000000000],GBP[16222.390104396767 6698],GRT[1.000000000000000000],KIN[63.000000000000000000],MATH[1.000000000000000],RSR[4.000000000000000000],TRX[14.000000000000000000],UBXT[23.000000000000000],USD[0.0000001 172054757],USDT[0.000000007006 2698] |
| 05476859 | ETHW[0.200307260000000] |
| 05476900 | BAO[1.000000000000000000],TONCOIN[24.549150500000000000],USDT[0.672800003669 2150] |
| 05476903 | KIN[1.000000000000000000],USD[24.892645230000000],USDT[75.000000000999 01267] |
| 05476904 | BAO[1.000000000000000000],KIN[1.000000000000000000],LOOKS[178.775903880000000000],USD[0.000000006409 5339] |
| 05476914 | GBP[0.000000000002732648] |
| 05476963 | USD[51.8909900000000000] |
| 05476984 | XRP[30.930670000000000000] |
| 05476990 | USDT[0.790200000000000] |
| 05477006 | TRX[-110.504299470931 8375],USD[0.000000006229 3892],USDT[9.0110686561290000] |
| 05477015 | USDT[0.000000005803 0951] |
| 05477023 | USD[400.0000000000000000] |
| 05477038 | AKRO[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[2.000000000000000],USD[0.000000043026354] |
| 05477056 | SOL[0.490000000000000],USD[0.138602945000000000] |
| 05477057 | TRX[0.004490000000000],USDT[5.0076082517462753] |
| 05477064 | USD[32.3771749314699305000000000000] |
| 05477110 | APT[0.000000004541 7805],ETH[0.000000100000000],SOL[0.000000008149183],USD[0.000000059396 0172] |
| 05477125 | FTT[0.003522376000000],USD[0.0022998267000000],USDT[491.3668763810575545] |
| 05477128 | TRX[0.592059000000000] |
| 05477134 | FTT[0.010000000000000],USDT[0.043193175 5200000] |
| 05477135 | GBP[25.933911480000 00000] |
| 05477145 | DOT[3.8219704432492708],FTM[0.000000050000000],LINK[5.500000000000000000],USD[-39.261423914 7115584],USDT[0.000000046653948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05477184 | USDT[0.0000007682579325] |
| 05477188 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 05477210 | MATIC[0.6831672200000000],NEAR[0.0200000000000000],USD[1.9598280253132046],USDT[0.1068000000000000] |
| 05477236 | USD[0.0000121663362972] |
| 05477248 | USD[1850.6229332088750000],XRP[3.0000000000000000] |
| 05477281 | ETH[0.0073264000000000],ETHW[0.0073264000000000],USDT[0.0000101868902955] |
| 05477296 | USD[0.0000000632390352] |
| 05477300 | BTC[0.0005415400000000],ETH[0.0082176900000000],ETHW[0.0081212200000000],USD[0.0091743661697565] |
| 05477312 | AKRO[3.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000009898400],KIN[1.0000000000000000],MATIC[2.0000000000000000],NFT (489284343170770524)[1],TRX[0.0003100000000000],USD[0.0071757199282360],USDC[1881.9494965600000000],USDT[0.0000000096841303] |
| 05477313 | ETH[0.8157869200000000],ETHW[0.0005620000000000],NFT (351121845515312957)[1],NFT (365962490594861497)[1],NFT (511132434947607499)[1],NFT (532962437141145644)[1],NFT (566128948716834594)[1],USD[0.0000000067826265],USDT[1463.2323791500000000] |
| 05477317 | USD[20.0000000000000000] |
| 05477327 | USD[0.0000000074040730],USDT[0.0045397800000000] |
| 05477332 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000020908642066] |
| 05477340 | TRX[0.0007770000000000],USD[1.3517447634000000],USDT[0.0000000053969632] |
| 05477345 | BTC[0.1114477500939185],MANA[1.7582220682854560],NEXO[0.0000000063771672],SOL[0.0000000020000000],USD[1.1341552598013352] |
| 05477355 | BAO[1.0000000000000000],DENT[1.0000000000000000],MOB[47.4135563500000000],USD[0.0000000095382253] |
| 05477370 | FTX[0.0452600000000000],NFT (322360447706748040)[1],USD[505.0747007589013551],USDT[0.0000000107736089] |
| 05477373 | BTC[0.0000000071186600],TRX[0.0007830000000000],USDT[0.0000000066674124] |
| 05477376 | SOL[0.0000000009973600],USD[0.0000000048193353] |
| 05477381 | USD[0.0000000025625472],USDT[100.0000000019703008] |
| 05477386 | BAO[1.0000000000000000],BTC[0.0007280500000000],USD[0.0002640915232902] |
| 05477395 | AKRO[5.9990000000000000],BAO[1000.0000000000000000],BRZ[0.0163629800000000],CUSDT[3.0000000000000000],DMG[4.1000000000000000],EUR[0.0000000088376260],LUA[5.0000000000000000],SOS[20000.0000000000000000],TRX[0.9998000000000000],UBXT[5.0000000000000000],USD[1.3428305660017063],USDT[0.0345003322899082] |
| 05477403 | ETH[0.0000000097000000] |
| 05477406 | CHF[0.0000000096506873] |
| 05477411 | BTC[0.0023289100000000],GBP[0.0043125500000000],STEP[4.5000000000000000],USD[-0.0713813460300855000000000] |
| 05477425 | TRX[0.0001240000000000],USD[0.0000000691200000],USDT[0.0000000013474788] |
| 05477428 | USD[50.5873223190186957] |
| 05477433 | ETH[0.0489911800000000],GBP[2.0000000000000000],SOL[1.0000000000000000],USD[0.9293691000000000] |
| 05477439 | ETH[0.0000000088975056],TRX[0.0000350000000000],USD[0.0000021014440026],USDT[0.0001595834124060] |
| 05477443 | GOG[1201.7596000000000000],USD[0.1480075600000000] |
| 05477451 | USD[300.0000000000000000] |
| 05477453 | USD[0.0000000079500000],USDT[0.0000000013000000] |
| 05477484 | TRX[0.2139540000000000],USD[0.0088099172000000],USDT[0.1711478160000000] |
| 05477504 | TRX[0.0007780000000000] |
| 05477511 | GST[288.6200000000000000] |
| 05477536 | ALGO[0.0161547400000000],BNB[0.0000000580397255],ETH[0.0000000086800000],NFT (414775837273728692)[1],TRX[0.0009470000000000],USD[0.0000012426461607],USDT[0.0000062542953199] |
| 05477543 | BNB[0.0000000046553100],TRX[0.0000001000000000] |
| 05477574 | BAO[1.0000000000000000],BTC[0.0022995400000000],BUSD[26965.0003815100000000],USD[0.0000000090181274] |
| 05477599 | USD[0.2052324117000000],USDT[0.0091244400000000] |
| 05477615 | USD[80.0000000000000000] |
| 05477621 | GBP[393.7300649400000000],TRX[0.0007910000000000],USD[0.0000000033794244],USDT[0.0000000097715205] |
| 05477626 | ETH[0.0000000063241070],USD[0.0018804667000849] |
| 05477637 | BNB[6.4826370042340000],BTC[0.0009624400000000],DOT[65.9166465300000000],ETH[2.2531548000000000],ETHW[2.2531548000000000],MATIC[1000.0000000000000000],SOL[12.4329083300000000],USD[4.7803625500000000],USDT[638.9745346955879291] |
| 05477651 | USD[20.0000000000000000] |
| 05477653 | SOL[0.0070376200000000],TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[0.0025911653117946],USDT[0.0695323474565823] |
| 05477658 | TRX[0.0033730000000000],USD[0.8000000000000000] |
| 05477686 | USD[29.4000000000000000] |
| 05477687 | USD[0.0001081502979000] |
| 05477717 | GST[20.0000000000000000],SOL[6.9986000000000000],USD[660.0147259700000000] |
| 05477723 | USD[0.0000000085000000] |
| 05477733 | TRX[0.0015540000000000],USDT[0.4174390000000000] |
| 05477760 | TRX[0.0007770000000000] |
| 05477770 | BNB[0.0000000056535735],ETH[0.0000000015328588],LTC[0.0000000152902100],MATIC[0.0000000058660000],SOL[0.0000000049981386],TRX[0.0001600061215381],USD[0.0000000079356036],USDT[0.0000000035944795] |
| 05477783 | BRZ[0.0067638239499200],USDT[0.0000000046963629] |
| 05477811 | USD[2.8559835886000000] |
| 05477821 | USD[-188.6615691483000000000000000],USDT[557.0915690000000000] |
| 05477829 | USD[0.0000000012041061] |
| 05477839 | USD[1.0034749500000000],USDT[2.0000000000000000] |
| 05477840 | SOL[0.0000009664890000],TRX[0.0015560000000000],USD[0.0000000108318860],USDT[0.0000000082625136] |
| 05477844 | USD[0.0000000068025102],USDT[0.0000000030321312] |
| 05477851 | BTC[0.0000000069751600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05477853 | KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 05477870 | USD[0.000000000942108073],USDT[9.979985230000000000] |
| 05477881 | APE[0.000030130000000000],APT[0.000000360000000000],BAO[5.000000000000000000],CEL[4.686805760000000000],FTM[0.001040600000000000],KIN[1.000000000000000000],LTC[0.000031900000000001],NFT (39831183883717368[1]),TRX[0.002426570000000000],USD[0.000026770543636363],USDT[0.000000339587882] |
| 05477887 | AKRO[2.000000000000000000],BAO[12.000000000000000000],BTC[0.000000006191816645],DENT[1.000000000000000000],DOGE[0.034565350000000000],ETH[0.100967863556335371],ETHW[0.000000002698257],FTT[0.000033850000000000],GRT[1.000000000000000000],KIN[12.000000000000000000],RSR[2.000000000000000000],SAND[0.016954100000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[2500.000000699037974540],USDT[0.000000007158208T],ZAR[0.000000009185388S] |
| 05477888 | USD[0.000000008662917S],USDT[0.000000001275000000] |
| 05477891 | USD[160.967088885422102700000000000],USDT[0.077303737133907S] |
| 05477922 | USDT[0.1215522850000000000] |
| 05477923 | TRX[0.00031000000000000],USDT[129.4539232300000000000] |
| 05477942 | MATIC[0.000000002140000000],SOL[0.000000043480000000],USDT[0.000010014751119985] |
| 05477943 | ETH[0.000000001999921800],LTC[0.000000017191788S] |
| 05477952 | TRX[0.000000000000000000],USDT[0.0443992399960613] |
| 05477975 | SOL[0.01000000000000000000],TRX[0.001558000000000000],USDT[-0.0282162005141360] |
| 05477992 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.013745200000000000],ETH[0.08321623000000000],ETHW[0.045139040000000000],KIN[2.000000000000000000],SOL[0.367118760000000000],TRX[2.000000000000000000],USD[0.092914121395790Z],XRP[200.4631770600000000] |
| 05478002 | NFT (4771077237130738420[1]),USD[3.771852753244400000],USDT[0.000000009766278900] |
| 05478011 | ATLAS[2501.800816545072340000],BAO[57097.663900680000000000],ETH[0.000392700000000000],ETHW[0.000020585250000000],FTT[9.399099050000000000],GBP[0.058880490278931100],KIN[67930.716643120000000000],REEF[1003.384690060569824400],SHIB[1483688.432041940000000000],USD[0.002391834844449730] |
| 05478013 | ETH[0.00000007049943400],SOL[0.000000005083283S],USDT[0.000000036211714] |
| 05478032 | KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.00000002179341700],USDT[0.00000019514168620] |
| 05478043 | TRX[0.000000001108703000],USDT[0.00000029975144200] |
| 05478053 | APE[0.032740000000000000],TRX[0.000008000000000000],USD[1119.41432962920000000],USDT[126.3400000000000000] |
| 05478063 | USD[0.000000004829502Z],USDT[0.0000193000000000000] |
| 05478067 | TRX[0.000077000000000000],USDT[0.6161580000000000000] |
| 05478078 | FTM[0.968800000000000000],GMT[0.883851055800000000],SOL[0.007965010000000000],TRX[0.000002000000000000],USD[0.000000884063553756],USDT[0.0012080216588875] |
| 05478099 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.001585610000000000],GBP[0.005347865969761S],USD[0.5090798753236772] |
| 05478108 | USD[15.554237690000000000] |
| 05478148 | USDT[1.6090000000000000000] |
| 05478153 | SOL[0.006865870000000000],USD[0.000000116875540S],USDT[0.00000002043788219] |
| 05478176 | IP3[80.000000000000000000],TRX[0.000007000000000000],USD[16.565743340000000000],USDT[0.00000004778766S] |
| 05478193 | USD[30.000000000000000000] |
| 05478195 | GBP[0.681260355317519Z],LRC[0.000000002057904S] |
| 05478201 | ETH[0.449038640000000000],USD[0.000004784238660],USDT[0.00000007526389S] |
| 05478212 | TRX[0.000051000000000000],USDT[165.0630566700000000000] |
| 05478216 | SOL[0.770000000000000000],USDT[299.3613209975000000000] |
| 05478217 | KIN[1.000000000000000000],USD[30.000001420411095] |
| 05478258 | BNB[0.00000000729615S7],BTC[0.000000258854728],DENT[1.000000000000000000],ETH[0.00000079600000000],ETHW[0.00000079600000000],KIN[3.000000000000000000],SOL[0.00000099843992S],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 05478266 | USD[30.000000000000000000] |
| 05478297 | GST[0.000001260000000000],USD[8.933223765100000000] |
| 05478313 | TRX[0.000778000000000000],USDT[0.00000002368900S] |
| 05478320 | BAO[1.000000000000000000],BTC[0.000695320000000000],DOT[1.083938880000000000],MATIC[8.463805280000000000],USD[0.001939606834704] |
| 05478325 | BNB[0.000000009541130S],MATIC[0.000000089537756],TRX[0.007790000000000000],USDT[0.00000004310230S] |
| 05478333 | NEXO[28.9087400000000000000],USD[0.646613268050000000] |
| 05478336 | TRX[0.000003000000000000],USD[0.000000150717152S],USDT[0.00000027048490880] |
| 05478340 | FTT[25.226026370000000000],SOL[0.00035903000000000S],TONCOIN[0.090000000000000000],USD[0.00000007437640600] |
| 05478363 | SOL[0.001000000018766S7],SRM[0.00041208000000000S] |
| 05478371 | USD[30.000000000000000000] |
| 05478385 | BTC[0.000065432268384Z],TRX[124.19251290703884430],USD[0.000000000337831],USDT[201.7400127191447174] |
| 05478403 | AKRO[8.000000000000000000],APE[1.027314760000000000],AVAX[0.003192060000000000],BAO[10.000000000000000000],BAT[3.047446090000000000],BTC[0.000000040000000000],DENT[5.000000000000000000],DOGE[0.912402410000000000],DOT[0.910661900000000000],ETH[0.008971920000000000],ETHW[0.008862400000000000],FRONT[1.000000000000000000],KIN[15.000000000000000000],MATIC[1.004292700000000000],OMG[1.025439170000000000],RSR[7.000000000000000000],SOL[0.619779760000000000],SXP[2.000740960000000000],TRU[3.000000000000000000],TRX[7.000000000000000000],UBXT[5.000000000000000000],USD[0.001834376335759],XRP[0.667842960000000000] |
| 05478430 | BTC[0.000000016950900],TRX[0.00155400000000000000] |
| 05478455 | BNB[0.0000001600000000000] |
| 05478464 | USD[0.000000896624158] |
| 05478466 | BRZ[6.495258230000000000],USDT[0.010889598109485T] |
| 05478500 | USDT[0.000005863006410] |
| 05478506 | BAO[1.000000000000000000],KIN[5.000000000000000000],NFT (300443518004490273[1]),NFT (481344715294988235[1]),USD[0.000018879200362],USDT[3.541468011717029O] |
| 05478510 | USD[0.000000097396943],USDT[0.0000000614511550] |
| 05478514 | USDT[0.446400000000000000] |
| 05478516 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.00000006852868T] |
| 05478549 | GMT[0.000000063806651S],SOL[0.000000003676190O],USDT[0.000000010176600] |
| 05478559 | TRX[0.150504080000000000],USDT[0.000000131892622] |
| 05478563 | DENT[1.000000000000000000],ETH[0.074953560000000000],ETHW[0.184509300000000000],LTC[0.036125320000000000],NEAR[3.655256453900000000],SYN[4.588891580000000000],TRX[0.001588000000000000],USDT[30.9761856081743930] |
| 05478564 | BTC[0.000057430000000000],USD[0.008505388469944140],USDT[0.00000004224838O] |
| 05478572 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05478581 | BAO[1.000000000000000000],BTC[0.000000078384000],KIN[5.000000000000000000],UBXT[2.000000000000000],USD[0.000000060351874],USDT[0.000000052091994] |
| 05478583 | USD[0.000000085850442],USDT[1.995799990000000000] |
| 05478589 | TRX[0.001554000000000000],USD[6.819901509947620000],USDT[0.39681069259735990] |
| 05478609 | USD[0.0000000133068716] |
| 05478610 | USD[0.000000096349694] |
| 05478623 | USD[196.000000000000000000] |
| 05478652 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTT[10073170.731707310000000],DENT[2.000000000000000000],GBP[0.158712966140894§],KIN[3.000000000000000000],SHIB[2087682.672233820000000000],USD[1.740000012805080§],XRP[60.465555400000000000] |
| 05478679 | LTC[0.000000235283900],TRX[7.905573000000000000],USD[1.020244663517829§],USDT[0.000000065825606] |
| 05478702 | BAO[3.000000000000000000],KIN[1.000000000000000000],SOL[0.000000010470000] |
| 05478726 | TRX[0.000895000000000000] |
| 05478749 | TRX[0.000778000000000000],USDT[0.000000026123400] |
| 05478787 | TRX[20.046938860000000000],USD[0.015219270707180§] |
| 05478800 | USD[0.552188020034087§] |
| 05478813 | USDT[0.002279717983572§] |
| 05478832 | BAO[2.000000000000000000],SHIB[4761230.385357400000000000],USD[0.000000000001073] |
| 05478850 | USDT[0.156058047500000§] |
| 05478866 | TONCOIN[14.400000000000000000] |
| 05478872 | EUR[0.000000014131962§],FTT[1.000000000000000000] |
| 05478883 | USD[30.000000000000000000] |
| 05478898 | GST[0.012645000000000§],USD[0.000000121515164],USDT[0.000000011038332] |
| 05478903 | KIN[2.186440670000000000],TRX[0.001558000000000],USDT[0.000000034936028] |
| 05478932 | TRX[0.000778000000000000],USD[0.000000074241811],USDT[0.0000000335709 6] |
| 05478956 | DENT[1.000000000000000000],SOL[0.008560000000000000],USD[0.000000007 259269],USDT[868.836578165000000000] |
| 05478957 | BTC[0.000000035259400],TRX[0.001825000000000000],USDT[0.0018207 6923945] |
| 05478966 | USD[30.000000000000000000] |
| 05478968 | USD[0.000000076280636] |
| 05478970 | BTC[0.001384260000000000],USD[0.005606710167578] |
| 05478973 | AKRO[1.000000000000000000],ETH[0.000004030000000],ETHW[0.0000040300000 0],TRX[0.000030000000000],USD[83.065849766989638 ],XRP[30.848392590000000000] |
| 05478995 | USD[0.166700000000000] |
| 05479016 | USD[0.000000069757948] |
| 05479023 | TRX[0.000951000000000000],USD[0.000000050948520],USDT[0.000000994489046] |
| 05479028 | TRX[0.356576150000000000],USD[0.166223340000000000] |
| 05479051 | SOL[0.000000023000000] |
| 05479055 | DENT[1.000000000000000000],USD[0.000000018368360] |
| 05479059 | BAO[1.000000000000000000],SOL[0.000003520000000],USD[0.000139611800000§] |
| 05479061 | TRX[0.000068000000000000],USD[0.000000027665041],USDT[0.000000017225542] |
| 05479087 | USD[0.000000077449628] |
| 05479100 | AKRO[2.000000000000000000],BAO[1.000000000000000000],GST[5027.694332330000000000],KIN[1.000000000000000000],NFT (403346483669038191)[1],SOL[1.9067145800000000],TRX[0.000778000000000000],USD[0.000000442500954§] |
| 05479107 | USD[10.000000000000000000] |
| 05479122 | USD[0.021982640000000000],USDT[0.0000001581896 2] |
| 05479129 | TRX[0.001556000000000000],USDT[0.000000229845074 ] |
| 05479134 | USD[0.0507737735515560],USDT[0.0499034800000 0] |
| 05479139 | BCH[0.000900000000000000],ETH[0.000000031000000],ETHW[0.14295366310000 0],FTT[0.556684219840000§],USD[0.4779744231330500] |
| 05479146 | USD[30.000000000000000000] |
| 05479167 | BNB[0.000000009692968 ],TRX[0.000000001521574],USD[0.000000012592440],USDT[0.000000005643347 ] |
| 05479168 | BNB[0.009420000000000000],TRX[0.000050000000000],USDT[0.0000000800000 0] |
| 05479170 | USD[0.007218306000000000] |
| 05479173 | USD[30.000000000000000000] |
| 05479179 | BAO[2.000000000000000000],ETH[0.009301740000000000],ETHW[0.00930174000000000],USD[0.5567126116000000] |
| 05479207 | TRX[0.001554000000000000],USD[2.785762020000000000] |
| 05479224 | USD[30.000000000000000000] |
| 05479246 | TRX[3.298930000000000000] |
| 05479248 | USD[0.0000002728841754] |
| 05479255 | BRZ[0.0196957800000000§],USD[0.000000098998218] |
| 05479262 | NFT (31995338550076520 )[1],USDT[21.710000000000000] |
| 05479281 | TRX[0.00155700000000000 ] |
| 05479298 | AKRO[2.000000000000000000],AUD[0.000075239201465],BAO[2.000000000000000000],ETH[1.523026690000000000],ETHW[1.523026690000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],MATIC[1612.823094150000000000],RSR[1.000000000000000000],SOL[7.994302970000000000],TRX[1.000000000000000000] |
| 05479297 | GMT[0.0000000090000000 ] |
| 05479301 | ETH[0.000438140000000000],USDT[0.000013572935691 ] |
| 05479303 | USD[0.318293100000000000] |
| 05479305 | FTT[0.004380706628298§],GMT[0.000000005644952],GST[0.000000017901014],SOL[0.000000037105255],SPY[0.011000000000000000],USD[0.1298355761719471] |

Schedule No. 975 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05479323 | AAVE[0.009449200000000000],BTC[0.021896058000000000],USD[29.973000018000000000],USDT[1.931082250000000000] |
| 05479331 | SOL[0.000000007000000000],USD[39.249558535490150200] |
| 05479344 | TRX[0.000947000000000000],USD[0.000000170580658900],USDT[0.009464750858645100] |
| 05479356 | TRX[30.521566660000000000],USD[-5.440371294833009540],USDT[4.717700500000000000] |
| 05479368 | USD[0.001580416088528200],USDT[12985.120000000000000000] |
| 05479383 | USD[0.000000013747707100] |
| 05479384 | CLV[0.098651000000000000],RSR[1.000000000000000000],TOMO[0.099088000000000000],TRX[0.001560000000000000],USD[0.318072988455000000],USDT[0.000000053479880000] |
| 05479390 | TRX[0.000949000000000000] |
| 05479391 | USD[10.000000000000000000] |
| 05479396 | GBP[51.126263770000000000],USD[0.000000071364563000] |
| 05479411 | ETH[0.000131150000000000],ETHW[0.000131150000000000],USD[0.000000032572200000],USDT[2.221410165250000000] |
| 05479427 | DOGE[0.000000094000000000],SHIB[0.000000040960000000],USD[0.000000091735234000],USDC[26.123220630000000000] |
| 05479428 | BTC[0.001299766000000000],USD[56.116360843000000000] |
| 05479444 | AAVE[0.000000000029171994],APE[0.000000095710100],APT[0.000000063020283],BTC[0.000000048512376],CHZ[0.000000000313505],DOGE[0.000000070790842],ETH[0.000000079405627],GALA[0.000000088930360],HNT[0.000000053902664],LINK[0.000000046402124],SHIB[0.000000097765754],TRX[0.000000005045728],USD[0.000000007284082],USDT[0.000000024085513] |
| 05479457 | USDT[0.000000046746211] |
| 05479482 | AUD[0.000000178736367],ETH[0.000000010000000],TRX[0.000000039712676] |
| 05479491 | MATIC[0.000000009000000],USD[0.000000076486240] |
| 05479495 | AKRO[1.000000000000000000],HXRO[1.000000000000000000],USDT[0.000001638878586] |
| 05479505 | DOGE[250.000000000000000] |
| 05479515 | SOL[0.002379880000000000] |
| 05479522 | USD[0.290336081500000000],XRP[0.707816000000000000] |
| 05479531 | TRX[0.000779000000000000] |
| 05479548 | FTT[0.002248450800000000],USD[0.000000009286737400] |
| 05479578 | AUD[0.000003227639087],BAO[4.000000000000000000],KIN[2.000000000000000000],SXP[1.000000000000000000],TRX[2.000293000000000000],USD[0.000000005290225090],USDT[0.000000023790833] |
| 05479584 | KIN[1.000000000000000000],USD[0.000000024318200],USDT[19.956104550000000000] |
| 05479590 | BTC[0.328800000000000000] |
| 05479592 | AGLD[0.001164490000000000],BAO[2.000000000000000000],GBP[0.000000034898213],KIN[4.000000000000000000],SHIB[23781961.878684740000000000],TRX[1.000000000000000000],XRP[166.413645790000000000] |
| 05479600 | USDT[0.942598737000000000] |
| 05479605 | TRX[0.000016000000000000],USD[0.601558218000000000] |
| 05479614 | USD[0.008011720100000000] |
| 05479618 | BTC[0.019691610000000000] |
| 05479648 | DOGE[243.253486180000000000],DOT[2.045360570000000000],SHIB[1869158.878504670000000000],SOL[0.466314120000000000],USD[0.000000392444421],XRP[51.506588310000000000] |
| 05479656 | BRZ[0.209443035326650],TRX[0.012726000000000000],USD[1.048387663000000000],USDT[0.196863118750000000] |
| 05479665 | BAO[1.000000000000000000],BRZ[1.347318715462813],BTC[0.001690000000000000],LINK[11.696942390000000000],LTC[5.303354814883200000],NFT [50721636650788067](1),SOL[10.501460000000000000],USD[210.008481089001834] |
| 05479674 | GBP[0.000000057310029],KIN[0.000001000000000],SHIB[8111407.799236520000000000],USD[0.000000054379690] |
| 05479683 | ETH[0.000000013727766],SOL[0.000000001288996],USD[0.000011300791407000],USDT[0.000000038319456] |
| 05479706 | BTC[0.141093770000000000],USD[2648.533973333000000000] |
| 05479712 | USD[0.000000151421212436] |
| 05479727 | KIN[1.000000000000000000],USD[13.310839900195946000] |
| 05479747 | MATIC[2.000000000000000000],USD[1.000000000000000000],USDT[0.786526742000000000] |
| 05479769 | SOL[0.010000000000000000] |
| 05479777 | TRX[0.001086000000000000],USD[0.000000012138246],USDT[0.200000009177305500] |
| 05479778 | TONCOIN[31.939329860000000000],USD[0.028132702500000000],USDT[0.000000004997279400] |
| 05479797 | AKRO[3.000000000000000000],AUDIO[1.000000000000000000],BAO[8.000000000000000000],CAD[0.000000138866318],DENT[1.000000000000000000],ETH[0.096605284965593000],ETHW[0.000000031253629],FRONT[1.000000000000000000],KIN[15.000000000000000000],RSR[1.000000000000000000],SECO[0.000018320000000000],SOL[70.099456141695814000],XRP[1.000000000000000000] |
| 05479822 | BRZ[50.000000000000000000],USD[0.000000408560994] |
| 05479825 | SOL[1003.762373160000000000],TRY[0.000000259600500],USD[0.000000027036698],USDT[3690.261615450000000000] |
| 05479826 | BNB[0.000000010000000],USD[0.000000099279023] |
| 05479838 | TRX[0.000410000000000000],USDT[0.001867785708758] |
| 05479851 | KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000002214883639] |
| 05479866 | BRZ[2000.000000000000000000],USD[-56.388912090000000000] |
| 05479879 | 1INCH[0.000033876100821],AAVE[0.000006568950367],APE[0.000226786888695],ATLAS[0.000000051133980],ATOM[0.000029307113905],AUD[0.000034018121855],AVAX[0.000023356349974],AXS[0.000025443762875],BADGER[0.000019495036990],BAL[0.000190493030778],BAT[0.000175878475229],BCH[0.000046330026555],BNB[0.000008629490418],BRZ[0.000022173690606],BTC[0.000157317675732],CAD[0.000191154896092],CHZ[0.000000673574822],DAI[0.000000014818565],DYDX[0.000029449633994],ENJ[0.000016699810650],ENS[0.000013678718924],ETH[0.000147435926500],EUR[0.000022043248543690],EUR[0.000047383708574],FTT[0.000473387370857],FXS[0.000254847482691],GAL[0.000024454778505],GARD[0.000000073030736],GENE[0.000021163895888],GODS[0.000194586222700],GRT[0.000247833819643],LEO[0.000006814540580],LINK[0.000299478309633],LTC[0.000035219974121],MAPS[0.000192022149432],MATIC[0.000048751575830],MEDIA[0.000029242483837],MKR[0.000001507791449],MSOL[0.000071086335690],OKB[0.000368260072416],PAXG[0.000000058071685],SAND[0.000016810000000],SOL[0.000022150252999],STEP[0.000000085083590],STETH[0.000143759458603],STSOL[0.000035812644636],SUSHI[0.000000008695245],TRYB[0.000000059800000],USD[0.001942838975061],USDT[0.000468075805786],WBTC[0.000000334004380],XAUT[0.000010001340333],YFI[0.000027921752666],YFII[0.000028602229863] |
| 05479902 | LTC[0.000000034495800],MATIC[0.000000080000000],TRX[0.000000226622941],USDT[0.000000072906316] |
| 05479909 | APT[0.000000057199618],ATOM[0.000000066000000],AVAX[0.000000007791125],BNB[0.000000053819858],ETH[0.000000004800000],MATIC[0.000000036895550],SOL[0.000000069600000],TRX[0.000000005484200],USD[0.000000062664637],USDT[0.000001260187877] |
| 05479924 | GENE[3.000000000000000000],GOG[261.000000000000000000],USD[0.861053830000000000] |
| 05479933 | BAO[1.000000000000000000],BNB[0.000004208464000],BUSD[8.735060140000000000],ETH[0.000000005625200],SOL[0.023000000000000000],TRX[0.001600000000000000],USD[0.000000035909478],USDT[0.009367274793882] |
| 05479953 | AKRO[1.000000000000000000],BAO[17.000000000000000000],BTC[0.000000240000000],DENT[1.000000000000000000],ETH[0.147569582130332],GBP[0.000000072947363],KIN[8.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000009489240995],XRP[0.010176690000000000] |
| 05479955 | ANC[0.000000049985240],BAO[1.000000000000000000],BTC[0.000000009895200],KIN[2.000000000000000000],MATIC[28.318287322238026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05479962 | AUD[0.0000000160409681],USD[0.0000000062627238] |
| 05479963 | USD[0.5705500000000000] |
| 05479972 | AURY[50.4262456900000000],USD[0.4287013800000000],USDT[0.0000000086157136] |
| 05479989 | ETH[0.0000000029753771],TRX[0.5192170000000000],USDT[0.0000081798984018] |
| 05479995 | APT[0.0996400000000000],USDT[6.3375000000000000] |
| 05479997 | BULL[1.4997500000000000],ETHBULL[19.9962000000000000],USD[92.6945812706000000] |
| 05479999 | USD[10.0000000000000000] |
| 05480005 | TRX[0.0015540000000000],USDT[14.0500414700000000] |
| 05480006 | BTC[0.0000000084176900],FTT[25.0944900000000000],USD[135.5658835512827728],USDT[0.0000000143034653] |
| 05480018 | SOL[4.2100000000000000],USD[0.0095124263750000],USDT[0.1218738730000000] |
| 05480048 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[306.8908204000000000],USD[0.0000000021249443],USDT[0.2100069662618130] |
| 05480053 | BNB[0.0000000122000000] |
| 05480059 | USD[0.2246588702500000] |
| 05480072 | BTC[0.2573496800000000],ETH[1.1467706000000000],ETHW[1.1467706000000000],SAND[378.9242000000000000],TRX[0.0008100000000000],USD[159.0458298740000000000000000000],USDT[6856.2715175458030951] |
| 05480075 | BTC[0.0002000000000000],TRX[0.0000800000000000],USDT[1216.1519434291222849] |
| 05480091 | USD[0.0000025500034894] |
| 05480100 | SHIB[12266.7619100780000000],USD[0.1944047391056726],USDT[0.0000000158231077] |
| 05480108 | USD[10.0000000000000000] |
| 05480112 | AKRO[0.0000000034091850],BTC[0.0000000095210000],USD[0.0000000183146814],USDT[0.0038938005211014] |
| 05480118 | USDT[0.2118362500000000] |
| 05480127 | BRZ[0.0000000086894470],FTT[0.0366371861816160] |
| 05480138 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000119707942] |
| 05480151 | USDT[0.0000001427301154] |
| 05480153 | USDT[0.0002922968590980] |
| 05480155 | TRX[0.0007780000000000],USDT[0.5976612175000000] |
| 05480160 | BTC[0.0004000000000000],USD[0.0000001692336000],USDT[1.0000000000000000] |
| 05480172 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0005533061548704],XPLA[0.0006702300000000],XRP[0.0557420000000000] |
| 05480185 | AKRO[2.0000000000000000],APT[0.0000000038000000],BAO[6.0000000000000000],ETH[0.0000000792202660],KIN[5.0000000000000000],SOL[0.0000000028626488],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000665200000],USDT[8.2339409912607535] |
| 05480205 | GST[0.0700000000000000],USD[0.0686214800000000],USDT[0.0000000030000000] |
| 05480207 | BRZ[0.0036000000000000],SOL[0.0068440000000000],USD[0.3419398960000000] |
| 05480209 | KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000065579600] |
| 05480213 | USD[0.0000000050000000] |
| 05480215 | GENE[4.1000000000000000],GOG[284.0000000000000000] |
| 05480216 | BTC[0.0000000075961900],TRX[0.0000470000000000] |
| 05480218 | BTC[0.0002439200000000],USDT[0.0001163728172550] |
| 05480224 | BTC[0.0000000013200000],USD[0.0018396618766195] |
| 05480233 | TRX[0.0015550000000000],USDT[0.0000000037317200] |
| 05480239 | COMP[0.0808000000000000],USDT[0.0000000005450000] |
| 05480243 | ETH[0.0000000094547448],USD[0.0000028520625214] |
| 05480273 | USDT[0.0000000013712184] |
| 05480274 | BAND[561.9406379098808100],BNB[0.0114000080322700],DOGE[0.4432393284068500],ETH[8.8069898312176400],USD[234.0484866084590300],USDT[0.8108841447590100] |
| 05480275 | AVAX[0.0036923300000000],USD[0.2142556817154489],USDT[0.0096137194137140] |
| 05480322 | GBP[11.8230540454897160],KIN[1.0000000000000000] |
| 05480357 | USDT[0.6050000000000000] |
| 05480367 | USD[0.5013279800000000],USDT[0.0000000078474336] |
| 05480375 | ETH[0.0000423100000000],ETHW[0.0000423100000000],FIDA[0.9400000000000000],FTT[0.0963338700000000],NFT [450464719917757048]{1},SOL[2842.6144719500000000],USD[1397.4565363125690500000000000000],USDT[13.9364183464622016] |
| 05480412 | BNB[0.0000000012788600],SOL[0.0000000067431300],USD[0.0000000041257354],USDT[0.0000000045756896] |
| 05480429 | AURY[470.5179770000000000] |
| 05480435 | TRX[0.6359370000000000],USDT[0.1719086633000000],XRP[0.5892810000000000] |
| 05480452 | USD[0.0075388051000000],USDT[14997.0000000000000000] |
| 05480465 | USDT[0.0000000024562208] |
| 05480467 | BAO[1.0000000000000000],BTC[0.0000000063904550],ETH[0.0059185086419093],ETHW[0.0058500586419093],USD[0.0000000157329129] |
| 05480470 | USD[30.0000000000000000] |
| 05480475 | ETH[0.0000000043620800] |
| 05480489 | USD[0.0862206360000000] |
| 05480494 | AUD[0.0000637866006944] |
| 05480502 | FTT[0.0039574600000000],USD[0.0000000548132990] |
| 05480523 | USD[0.0000819153795238] |
| 05480530 | FTT[32.1000000000000000],TRX[22.0000000000000000],USD[0.0064513689948600],USDT[0.0000000050000000] |
| 05480558 | TONCOIN[0.0400000000000000],USD[0.0676814037500000] |
| 05480565 | USDT[0.0632993400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05480582 | DENT[1.000000000000000],ETH[0.000843350000000],ETHW[0.000829840000000],SOL[0.213674870000000],USD[0.000000362614369] |
| 05480589 | TRX[0.506426000000000],USD[45.461174977992112900000000],USDT[3.606723120254350] |
| 05480625 | BTC[0.013600000000000],USDT[0.986965580000000] |
| 05480636 | AUD[0.007892460000000] |
| 05480651 | USD[5.000000000000000] |
| 05480652 | USD[0.068217389310000],USDT[0.069554886542190] |
| 05480655 | BTC[0.000000086843070] |
| 05480664 | USD[0.000001267441125] |
| 05480676 | BTC[0.000000090453845],GOOGL[0.000100000000000],LTC[0.470254530000000],USD[36.46481151431964280000000000],USDT[285.642636700000000] |
| 05480694 | AVAX[0.000000006415000],BNB[0.000000056738500],ETH[0.000000075898200],FTT[570.889686673843516],KIN[0.000000098986095],SOL[0.000000056120000],USD[3618.884171340275880],USDT[0.000000015379759] |
| 05480696 | GST[0.060000000000000],USD[0.000000014938196] |
| 05480708 | USD[0.000000020000000] |
| 05480712 | USD[2283.455259882537907] |
| 05480715 | TRX[0.747364000000000],USD[27914.1085275991500000],XRP[1.131774000000000] |
| 05480716 | BNB[0.000000002753554] |
| 05480719 | AUD[1.936028210287602] |
| 05480725 | AUD[4.707771951547562],BTC[0.003594730000000],KIN[1.000000000000000],LINK[43.386380140000000] |
| 05480773 | BTC[0.000000047241984],ETH[0.000788900000000],ETHW[0.000788900000000],LTC[0.000000095176876],PAXG[0.080825891213502],TRX[743.566280929070143],USDT[6.115509612419766] |
| 05480779 | BNB[0.000000009666100],USDT[0.045826293561683] |
| 05480788 | USDT[0.000000007284120] |
| 05480794 | AUD[0.008325224892274] |
| 05480820 | ETH[0.000028100000000],ETHW[0.000028100000000],USD[403.974386090000000] |
| 05480838 | BTC[0.013289599452196],MATH[1.000000000000000],UBXT[1.000000000000000],USD[4.274832765685914] |
| 05480861 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],CAD[0.025675567147879],CEL[0.010337430000000],FIDA[1.000000000000000],KIN[2.000000000000000],LINK[362.699912590000000],MATIC[1.000018260000000],RSR[3.000000000000000],RUNE[1.033668400000000],SUSHI[1.029335170000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.029977636072794451],USDT[0.000005679473789] |
| 05480873 | USD[0.0079438739068552],USDT[0.000000007226512] |
| 05480887 | USDT[0.597313670834938] |
| 05480900 | BNB[0.000000130036350] |
| 05480903 | AUD[0.000000058194560],BAO[3.000000000000000],GBP[0.000000032156739],SHIB[0.000000012536810],UBXT[1.000000000000000],USD[0.000000112409168] |
| 05480916 | USD[1.855475000000000] |
| 05480996 | USD[0.000000044898395],USDT[0.000000019760375] |
| 05481008 | ETH[0.000000051662882],USD[0.003067920307616],USDT[0.000000049033516] |
| 05481017 | BAO[1.000000000000000],BNB[0.000407430000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000874150000000],UBXT[1.000000000000000],USD[0.272254726866976],USDT[0.414552750000000] |
| 05481030 | AKRO[1.000000000000000],USDT[0.000000254183801] |
| 05481045 | BTC[0.000343370000000],USD[0.002152151012599] |
| 05481068 | CAD[0.000000020135963],DOGE[0.000000081488800],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 05481078 | USD[0.000000020420241] |
| 05481081 | USD[254.081812375000000] |
| 05481092 | AUD[6.781201278129600],USD[0.236542600000000] |
| 05481094 | ETH[0.000000068993000] |
| 05481110 | BNB[0.000000079366900],GST[190.770002000000000],SOL[0.015445450000000],TRX[2.962922390000000000],USD[0.012476822956530300000000] |
| 05481166 | CHZ[1.000000000000000],SOL[156.948789550000000],USD[2330.4561347200000000] |
| 05481193 | AKRO[1.000000000000000],AUD[0.000001051718002],BAO[2.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[0.000831900000000],RSR[1.000000000000000],USD[1.599854956513283O],XRP[0.119706840000000] |
| 05481203 | BIL[6.998100000000000],BUSD[1451.000000000000000],ETHBEAR[219958200.000000000000000],FTT[495.266712600000000],TRX[0.008030000000000],USD[0.835061521248070Z],USDT[232.333843656795000] |
| 05481207 | USDT[0.078813297500000000] |
| 05481223 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000002115320117] |
| 05481225 | BNB[0.000000037720200],SOL[0.000000083664300],TRX[0.000945000000000],USD[0.002906652567866],USDT[0.085301359631675] |
| 05481234 | BTC[0.000000066125456],TRX[0.000777000000000],USDT[0.000000032164678] |
| 05481246 | USDT[0.000002595364416] |
| 05481253 | USD[0.000000064800960] |
| 05481258 | USDT[0.001455667500000] |
| 05481283 | USD[0.006567636750000],USDT[0.046560683000000] |
| 05481299 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000012000000000],USDT[2.529437946980745] |
| 05481330 | BNB[0.000000037400000],MATIC[0.000066070000000],TRX[0.454514000000000],USD[0.007123477484499T],USDT[0.000078290460227Z] |
| 05481343 | TRX[0.000012000000000],USD[139.635856360000000],USDT[0.000000085000652] |
| 05481358 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.001433600000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[171.3522518365720553] |
| 05481408 | BRZ[0.000000076262363],SOL[25.649849990780309],USD[0.000006816736911] |
| 05481419 | BNB[0.000000129186579],TRX[0.000191000000000],USD[0.000150745096184] |
| 05481446 | USDT[0.189362195000000] |
| 05481453 | AKRO[7.000000000000000],BAO[13.000000000000000],BTC[0.000000100000000],DENT[2.000000000000000],DOGE[0.000000014517600],ETHW[0.937175020000000],FTT[0.000663900000000],GALA[405.800587980000000],KIN[23.000000000000000],LUNA2[8.402584820000000],LUNC[319164.184692500000000],RSR[1.00000000000000000],SXP[1.000000000000000],TRX[0.000190000000000],UBXT[11.000000000000000],USD[0.0003151792271518],USDT[0.000000057270400],XRP[0.000000003579685] |
| 05481462 | BTC[0.000821700000000],SNX[0.026638700000000],TRX[0.000060000000000],USD[-0.4702907793725000],USDT[0.003396000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05481472 | GST[0.080002560000000000],USDT[54.823391535000000000] |
| 05481505 | ATOM[0.073400000000000000],BUSD[36.601697210000000000],HT[0.025843000000000000],USD[-0.347232730437230100] |
| 05481510 | USDT[0.000000325436141B] |
| 05481524 | BULL[0.000000007860000000],ETHHEDGE[0.000000006807681],FTT[25.065692000385361B9],USD[76.355389511582217000000000000],USDT[0.000000034162648] |
| 05481540 | USD[0.000026370000000] |
| 05481553 | USD[0.000000011057290],USDT[0.000000050096254] |
| 05481572 | USD[30.000000000000000] |
| 05481573 | BTC[0.000124735657529B],KIN[2.000000000000000],USD[0.000198974043288] |
| 05481592 | SOL[0.000000000825448B],USD[0.002688453190728T],USDT[0.050167650839190T] |
| 05481609 | BRL[10.340000000000000],BRZ[0.002898924357553],BTC[0.007944787603986T],ETH[0.065887868000000000],ETHW[0.000000020000000000],FTT[2.547031731450045D],USDT[0.000000018675669] |
| 05481616 | SOL[1.010227640000000000],USD[0.000000139780870D] |
| 05481631 | AKRO[1.000000000000000000],BAO[27.000000000000000000],DENT[2.000000000000000000],KIN[19.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000076233255] |
| 05481633 | BAO[5.000000000000000000],BTC[0.000000100000000],ETH[0.000001700000000],ETHW[0.000001700000000],GBP[0.000000058285690],KIN[9.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000047967835],USDT[84.867809557860271B] |
| 05481642 | USD[0.712245975000000] |
| 05481647 | USD[0.009995000000000000],USDT[0.000000082088000] |
| 05481661 | TRX[0.001555000000000000],USDT[1.294990750000000000] |
| 05481663 | USD[0.000000005000000] |
| 05481712 | ETH[0.001207050000000000],ETHW[0.015219050000000000],USD[0.059576580700000D],USDT[0.0383584621434000] |
| 05481723 | LTC[0.000113138837495D] |
| 05481745 | LTC[5.000000000000000000],TRX[0.000777000000000000],USD[9295.347405268269346] |
| 05481770 | BNB[0.005000000000000000],GMT[0.000091730000000000],GST[0.000005600000000000],USD[0.048443836654117244],USDT[1.031207164923169D] |
| 05481782 | USDT[9.916737500000000000] |
| 05481784 | USD[0.991501117000000000],XPLA[1798.498385000000000000],XRP[0.412121000000000000] |
| 05481803 | USDT[0.031611790000000000] |
| 05481845 | AUD[0.322321062131495B],UBXT[1.000000000000000000] |
| 05481881 | USD[0.085455420000000000] |
| 05481882 | AUD[0.554612615375000],ETH[0.000005280000000000],ETHW[0.000005280000000000],USD[0.000002688937098] |
| 05481884 | USD[0.000000050000000] |
| 05481916 | BNB[0.000000011424620D] |
| 05481921 | ETH[0.000000100000000] |
| 05481938 | APE[53.998183490000000000],ETH[0.031100000000000000],ETHW[0.031100000000000000],RUNE[0.080780000000000000],USD[-51.581386592075000D] |
| 05481950 | FTT[0.000000005592043],USD[0.019019345687868B] |
| 05481967 | USD[0.000000025000000] |
| 05481970 | FTT[0.000027400000000],HT[0.004733450000000000],SOS[9144.110701570000000000],USD[0.002991511998731T] |
| 05481980 | BTC[0.020000000000000000],FTT[25.595733000000000000],TRX[0.933063000000000000],USD[-286.236148366700260] |
| 05481982 | TRX[0.000777000000000000],USD[0.325342637153175T] |
| 05482019 | ETH[0.000000067928000],TRX[0.000130000000000] |
| 05482020 | USD[50.000000000000000] |
| 05482028 | BNB[0.000000084765189],BRZ[-0.166903700713509B],SHIB[121475.090527900000000000],SOL[-0.002457837295574],TRX[0.000000001190082],USD[0.053464147588606Z],USDT[-0.0059297406329268] |
| 05482041 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000009496368] |
| 05482045 | TRX[0.846570000000000000],USD[0.008326737705000D],USDT[0.000000048000000] |
| 05482076 | TRX[0.001220000000000000],USD[0.000000042849450],USDT[0.000000024685680] |
| 05482086 | USD[0.661278213250000D],USDT[0.480269353279360] |
| 05482101 | BAO[2.000000000000000000],ETH[0.000000085773500],GBP[0.000000074637565],KIN[4.000000000000000000],TRX[0.000000009890184],USD[0.000000003080137] |
| 05482122 | BAO[1.000000000000000000],BTC[0.014081110000000],DODO[0.039422160000000],FTT[106.682546080000000000],SOL[0.000074930000000],USD[0.352337565434187Z],USDT[2.034288580000000] |
| 05482142 | USDC[100.000000000000000] |
| 05482155 | ETH[0.000051900000000000],SOL[0.010000000000000000],TRX[5.999400007149463Z],USD[0.071522916000000000],USDT[0.000000007391961B] |
| 05482170 | ETH[0.000000009000000000],FTT[0.000000062400000],SOL[0.000000003342870D],USD[0.000000339699553],USDT[0.000000007064185] |
| 05482171 | CAD[0.000000090000000000],ETH[0.000632000000000],SOL[0.002500026589617],USD[0.101714614247819] |
| 05482191 | BTC[0.000700000000000],TRX[0.001562000000000000],USDT[0.290318236500000D] |
| 05482217 | USD[74.993963450000000000] |
| 05482220 | NFT (3129025106329139443)[1],NFT (5721277454936499569)[1],USD[25.5187738700000000] |
| 05482225 | USDT[0.500000000000000] |
| 05482238 | TRX[0.343789000000000000],USD[0.039721959550000D] |
| 05482251 | USDT[0.000000040166857] |
| 05482318 | CRV[0.949000000000000000],TRX[35706.857200000000000000],USD[28015.674050505000000000],USDC[10311.000000000000000] |
| 05482336 | ETH[0.003203000000000000],USD[8429.817462102180000000000000],USDT[4.958000000000000000] |
| 05482341 | USD[0.000000075000000] |
| 05482347 | BTC[0.000000003201000000],TRX[0.230770000000000] |
| 05482383 | AVAX[0.000000008064245],AXS[0.000000110854749],BCH[0.003267746949126B],BRZ[0.044807926230721],BTC[0.000000014860275T],DAI[0.403595943623463A],DOGE[0.000000084666738],DOT[0.000000099444761],ETH[0.000000128579984B],ETHW[0.000000000869387],FTM[0.000000003005136B],KNC[16.388216841003942D],KNC[0.000000016406158],MATIC[0.000000018472291B],SNX[0.000000054799908],SOL[0.824371961917241T],TRX[364.358730085950506],USDC[892.314077600000000000],USDT[3785.608136408442438] |
| 05482393 | FTT[25.995580000000000],TRX[0.106986000000000000],USD[208.079826697967971B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05482396 | GAR[1484.00000000000000000] |
| 05482415 | USD[-1.8385422358158232],USDT[49.8949999600000000000] |
| 05482447 | USDT[0.1731219150000000] |
| 05482457 | ETH[0.0000000007843400],USD[0.0000020004941193] |
| 05482462 | USD[0.0000000057215293] |
| 05482477 | USD[165210.0633410013242294],XRP[0.0000000100000000] |
| 05482499 | USDC[5293.1909889300000000] |
| 05482501 | TRX[0.0016880000000000],USDT[0.6733490000000000] |
| 05482519 | BEAR[534.0000000000000000],ETHBULL[0.0002320000000000],FTT[3.0000000000000000],MATICBEAR2021[5338.0000000000000000],TRX[0.0001230000000000],USD[-0.2515931514001671],USDT[0.2957740475000000] |
| 05482525 | ETH[0.0000000088000000],LTC[0.0000000120000000] |
| 05482533 | USD[0.8480341737875000] |
| 05482537 | DOGE[43.3293161000000000],NFT (306781443631667431)[1],NFT (408509933254125396)[1],NFT (421060644859151951)[1] |
| 05482547 | KIN[1.0000000000000000],USD[0.0074023903901910] |
| 05482550 | BTC[0.0000169000000000],ETH[0.0000348188057300],ETHW[0.0000000088057300],SOL[0.0000000019563600],USD[53264.4534020826244371],USDT[0.0000000134167025] |
| 05482572 | DOGE[0.0000001000000000],ETH[0.0000000985936649],MATIC[0.0000000037300000],TRX[0.0000010000000000],USDT[0.0000000002446966] |
| 05482576 | TRX[0.9617500000000000],USDT[1.7623302020000000] |
| 05482578 | BNB[0.0010902645065000],BTC[0.0000000700000000],SOL[0.0010409129500000],USDT[0.0033663890137252],XRP[0.0066259191673375] |
| 05482601 | BTC[0.0493649400000000],NFT (295059241480449704)[1],NFT (353424501669444072)[1],NFT (363814462517788286)[1],NFT (371514522032093813)[1],NFT (394629749518246622)[1],NFT (416009862007670610)[1],NFT (443317707006974188)[1],NFT (491873015899320173)[1],NFT (521815963089205079)[1],USDC[910.0163648923600000000] |
| 05482751 | USDT[0.0381333525000000] |
| 05482753 | KIN[1.0000000000000000],USD[0.3461688197738945] |
| 05482760 | AAVE[0.0000000068586986],BCH[0.0000000048072555],BTC[0.0000000063176098],DOT[0.0000000093444400],ETH[0.0000000075095424],KIN[1.0000000000000000],LINK[0.0000000047366540],LTC[0.0000000059139225],TRX[0.0000000098345183],USD[0.0000003264899063],USDT[0.0000000028607703] |
| 05482767 | BNB[0.0000000100000000],SOL[0.0000000031712130],USDT[0.0000000048725378] |
| 05482768 | TRX[125.4155180000000000] |
| 05482791 | USD[9.5700110700000000] |
| 05482794 | ETH[0.0000000002748700],TRX[0.0000000013501632] |
| 05482796 | GST[481.6200000700000000] |
| 05482806 | KIN[1.0000000000000000],SOL[0.0000000078563000] |
| 05482834 | SOL[0.0000000015284100] |
| 05482885 | USD[0.0000000092047712],USDT[0.0000000084553600] |
| 05482894 | MER[66666.0000000000000000] |
| 05482917 | ETH[0.0114000000000000],ETHW[0.0114000000000000] |
| 05482930 | AUD[0.0002214262434085],USD[0.0002643463645475] |
| 05482950 | BNB[0.0000000070040000],DOGE[0.0000001360000000],LTC[0.0000001360000000],MATIC[0.0000207800000000],TRX[0.0130243100000000],USDT[0.0028491405663574] |
| 05482954 | TRX[0.4262970000000000],USD[0.0726674865000000] |
| 05482993 | ETH[0.0009600000000000],ETHW[0.0009600000000000] |
| 05482998 | USD[0.0037081600000000] |
| 05483042 | AKRO[1.0000000000000000],ASD[0.0000000099923852],BADGER[0.0000000091441645],BAO[5.0000000000000000],BCHBEAR[0.0000000076104427],CONV[0.0937753771869420],CRO[0.0000000063939370],DENT[1.0000000000000000],ETH[0.0000033000000000],ETHW[0.0000033000000000],FXS[0.0001218695269090],GBP[0.0000982500000000],KNC[0.0000000000000000],MOBI[0.0003497238606552],OXY[218.3470965286889784],SKL[0.0059981400000000],TOMOBEAR2021[0.0000000050000000],USD[0.0000029138178937],USDT[7.9364242145876800] |
| 05483051 | USDT[0.0000174705188913] |
| 05483059 | BTC[0.0017272900000000] |
| 05483071 | TRX[1.0000000000000000],USD[3099.2690751590551919] |
| 05483100 | BNB[8.4718703000000000],SOL[0.0617937900000000],USD[0.0000012386849286] |
| 05483105 | USD[-5.0028466250000000],USDT[10.0000000000000000] |
| 05483115 | FTT[25.0952310000000000],USD[12027.0931855486717000],USDT[0.0000000118292940] |
| 05483128 | TRX[0.0001790000000000],USD[0.0000000030258400],USDC[3498.7705068900000000],USDT[0.0000010055077894] |
| 05483142 | USD[0.0009513501248939] |
| 05483145 | 1INCH[-0.5290186656352804],AAVE[0.0066407000000000],ALGO[18619.3682200000000000],ATLAS[43026.9944000000000000],AVAX[-0.0645256310735332],BTC[0.0180301358363919],CEL[0.0000000007591130],CREAM[25.0364988000000000],DOGE[0.0000000027394641],ETH[0.0000000009496176],ETHW[915.1010752924653774],FTT[1011.4971800000000000],KSHIB[267570.0999000000000000],LOOKS[-0.6223488358756298],MOB[1365.3102450000000000],OKB[0.0000000005062211],PERP[300.0520760000000000],RAY[-2.0201820651888179],REN[0.8765859995402533],SHIB[18092099.0000000000000000],SOL[0.0120695694044960],SRM[1.2329768700000000],SRM_LOCKED[56.0070231300000000],SUSHI[294.1418250000000000],TONCOIN[0.0011000000000000],TRU[30586.1796800000000000],USD[819594.2630551232449262000000],USDT[1250000.0000000000000000] |
| 05483153 | TRX[0.5437360000000000],USDT[0.0000000009500000] |
| 05483155 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000515130904] |
| 05483181 | TRX[0.0021600000000000],USDT[0.0000004162016442] |
| 05483187 | BAO[1.0000000000000000],GBP[0.0000000520775485],KIN[1.0000000000000000],SOL[0.2800985800000000],XRP[0.0000001000000000] |
| 05483198 | BAO[1.0000000000000000],BTC[0.0001426387838984],ETH[0.0007634067183138],ETHW[0.0002114419071715],SOL[0.0099975734216654],TRX[1.0000000000000000],USD[3421.1241676580792157] |
| 05483202 | BNB[0.0000009400000000],BTC[0.0000001100000000],BUSD[191.2844660100000000],ETH[0.0000028000000000],FTT[290191362255481338][1],NFT (350477818066949661)[1],NFT (354677468849992064)[1],NFT (473093859520028765)[1],SOL[0.0001031900000000],TRX[0.0013250000000000],UNI[133.5441131000000000],USD[0.0000000021063520],USDT[0.0000008200000000] |
| 05483206 | SOL[0.0000000064726100],TRX[0.0000600000000000] |
| 05483248 | USD[16.0867570666497214] |
| 05483254 | BTC[0.3896337510000000],TRX[0.7374190000000000],USD[6.5720112318000000000000000] |
| 05483254 | ASD[0.0000000453290],BNB[0.0000000001313109],BNT[0.0000000094441138],BTC[0.0000000008360320],CEL[118.4990133274511192],ETH[0.0000000180117981],FTT[30.0000000673887600],KNC[0.0000001203712],OMG[0.0000000061769600],RAY[235.1924748918896860],RSR[0.0000000348949301],SOL[0.0000000062493277],SRM[0.0001078217170752],SRM_LOCKED[0.0934382500000000],TRX[227.0000000017978371],USD[3409.9622882288398075],USDT[0.0000001188879716] |
| 05483279 | BAO[1.0000000000000000],ETH[0.0000000071710780],LJBXT[1.0000000000000000],USDT[0.0000119850042662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05483308 | BTC[0.003583370000000000],RSR[1.000000000000000000],USD[0.000086372678849] |
| 05483324 | TRX[0.001559000000000000],USDT[0.000001472424962] |
| 05483325 | APT[0.000000032156414],BTC[0.000000008100000],NFT (31845888806371992000)[1],NFT (41954609970042518000)[1],TRX[0.013367007216360000],USD[0.000000001642420000],USDT[10.011790188562378800] |
| 05483352 | TRX[0.000006000000000000],USD[0.004824066400000000],USDT[0.473718716064800000] |
| 05483354 | USD[1.517872535500000000] |
| 05483376 | GST[301.350000000000000000],SOL[0.327071600000000000] |
| 05483397 | ETH[0.010963360000000000],SOL[0.000000081351000],USD[0.000000073601294],WAVES[0.370554920000000000],XRP[0.221433520000000000] |
| 05483398 | USDT[209.000000000000000000] |
| 05483436 | SOL[0.000000010000000],TRX[0.004504302455806],USD[0.073877288940000],USDT[0.015589975044874] |
| 05483487 | ETH[0.001000000000000000],ETHW[0.001000000000000000],SOL[0.000000005000000] |
| 05483495 | USDT[0.100050831169864] |
| 05483496 | TRX[0.000013000000000000] |
| 05483498 | BAO[2.000000000000000000],BNB[0.000500000000000000],GMT[0.000000000790000],SOL[0.000000003814660],TRX[1.000000000000000000],USD[0.000000021175867|] |
| 05483505 | USD[-29.500725815140786|0],USDT[59.974020980000000000] |
| 05483549 | AVAX[0.000000002366454|0],FTT[0.000000085466820],SHIB[0.000000004638610|0],SOL[0.000000024678286],USDT[0.000000093164359],XRP[0.000000198296248] |
| 05483555 | GST[0.000000009378620|3],USDT[0.000003169602707] |
| 05483558 | GST[6.000000000000000000],USDT[2.505733220000000000] |
| 05483565 | AKRO[1.000000000000000000],AUD[300.000022821096071|2],ETH[0.280909920000000000],ETHW[0.280909920000000000],HXRO[1.000000000000000000] |
| 05483576 | USD[0.000000036003946] |
| 05483588 | USDT[2.040361000000000000] |
| 05483639 | USD[0.000000018633834|9],USDT[129.688052250000000000] |
| 05483673 | XRP[0.093674879600000000] |
| 05483720 | TONCOIN[1.880000000000000000] |
| 05483722 | TRX[0.001557000000000000],USD[0.473496590000000000],USDT[0.008000000000000000] |
| 05483731 | BTC[0.000173860000000000],EUR[0.016110800000000000],TRX[48.098803360000000000],USD[0.000000018255468],USDC[25.762336680000000000],USDT[104.077502314159750|3] |
| 05483756 | USDT[0.000013155134969|9] |
| 05483771 | TRX[0.000029000000000000],USD[0.086850670000000000] |
| 05483783 | AUD[69.700455650821607|5] |
| 05483785 | BNB[0.007149757526000|0],GST[0.020561200000000000],USD[0.223876834610000|0],USDT[0.000000002800000] |
| 05483790 | USD[0.146742300000000000] |
| 05483820 | USD[10.000000000000000000] |
| 05483868 | AKRO[1.000000000000000000],USD[0.000000009397433|9],USDT[0.362973139760528|0] |
| 05483910 | ETH[0.004855020000000000],ETHW[0.004855020000000000],TRX[1.000000000000000000],USDT[0.000124742533182] |
| 05483911 | USD[0.004985713800000|00] |
| 05483925 | USDT[295.403209447500000|0] |
| 05483936 | BNB[0.002000000000000000],USD[0.000000050000000],USDC[235.832355250000000|0] |
| 05483986 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],AUD[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.019283172542196|7],KIN[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000134348802] |
| 05484044 | BNB[0.000000002000000],ETH[0.000000022033433|9],USD[0.000076695003116|9],USDT[0.000001471476501|9] |
| 05484146 | BTC[0.618364510000000|00] |
| 05484162 | USD[5.000000000000000000] |
| 05484175 | TRX[0.001558000000000000],USDT[0.334102162500000|0] |
| 05484181 | CHF[0.000000009390336|0],EUR[0.000000185174657],USD[0.000000030421211],USDT[0.000000005131597] |
| 05484216 | AKRO[1.000000000000000000],BAO[6.000000000000000000],KIN[3.000000000000000000],NEAR[3.984089590000000|0],RSR[1.000000000000000000],USD[30.001514873642909] |
| 05484359 | SOL[0.002394000000000000],TRX[0.001554000000000000],USD[0.075455350750000|0],USDT[0.201206175000000|0] |
| 05484390 | TRX[0.000011000000000000] |
| 05484395 | USD[30.000000000000000000] |
| 05484402 | TRX[0.000020000000000000] |
| 05484441 | BTC[0.000000094292948],USDT[0.000085292063816|1] |
| 05484485 | LTC[0.778650000000000000],USD[1.096134380410400|0] |
| 05484486 | TRX[0.000050000000000000],USD[0.002934387439134|6],USDT[-0.002638470239643|2] |
| 05484524 | BTC[0.000005883672250|0],NFT (381196715827925115)[1],USD[0.800481280000000|000] |
| 05484534 | USD[0.670401809610000|0],USDT[16.683010359400000|0] |
| 05484541 | AAVE[0.010591742000000|00],BAO[8.000000000000000000],BTC[0.003609050000000|0],DENT[1.000000000000000000],DOGE[35.936493760000000|0],ETH[0.011206790000000|0],ETHW[0.007121450000000|0],KIN[6.000000000000000000],LINK[15.843783960000000|0],SHIB[834179.046020020000000|0],SOL[1.023616930000000|0],SPY[0.028850630000000|000],UBXT[1.000000000000000000],USD[-0.091540103224329|3] |
| 05484585 | CHF[0.000022800000000|0],USD[10.687295074792486|6] |
| 05484590 | BTC[0.000002600000000|0],USD[0.015405482158609|2] |
| 05484591 | USDT[0.081745382500000|0] |
| 05484597 | NFT (457757854366718556)[1],USD[0.000000070000000|0],USDT[0.000022639812831] |
| 05484626 | USD[20.000000000000000000] |
| 05484631 | USDT[0.000000002245813|8] |
| 05484656 | FTT[0.029636992899635|6],USD[0.035559392000000|0] |
| 05484657 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05484664 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000009002000000],USD[0.000000074815175] |
| 05484675 | USD[9.940000025764085],USDT[0.0005149700000000] |
| 05484680 | MATIC[0.000000062400000],SOL[0.000000042898840],TRX[0.000001000000000] |
| 05484683 | BNB[0.000000020000000],USD[0.000216074759482] |
| 05484688 | ATOM[19.998000000000000],AUD[0.000000081592844],BTC[0.1586682600000000],DOT[4.999000000000000],FTM[507.318757050000000],GALA[1938.866803390000000],LINK[19.996000000000000],MANA[217.116877170000000],MATIC[54.506613920000000],SAND[178.876993350000000],SOL[25.108230470000000],USD[1377.232376099978261́4] |
| 05484689 | USD[0.000000008094905̲2] |
| 05484718 | USD[1000.000000000000000] |
| 05484724 | BTC[0.000001900000000],ETHW[0.000719200000000],TRX[0.014528000000000],USD[0.000000006400000],USDT[0.6050430017557705] |
| 05484735 | ETH[0.111171670000000],ETHW[0.110694800000000] |
| 05484799 | AUD[0.001014237203183] |
| 05484800 | GST[92.160001040000000],SOL[4.857421700000000],USD[0.208320770375000] |
| 05484829 | BUSD[980.255465950000000],TRX[0.000008000000000],USD[0.000000030562111],USDT[0.000000081541300] |
| 05484873 | USD[0.000094027162168́0] |
| 05484878 | USD[1950.000000000000000] |
| 05484894 | 1INCH[10.997800000000000],BTC[0.000998000000000],DOT[0.998000000000000],LRC[0.995000000000000],SOL[0.499900000000000],TRX[0.001560000000000],USD[92.284006430000000],USDT[0.000000007448650́1] |
| 05484898 | USD[0.001273492867415́1],USDT[0.000000166700432] |
| 05484899 | AKRO[1.000000000000000],AUD[0.000003005790866],AVAX[0.000038540000000],BAO[5.000000000000000],KIN[4.000000000000000],LTC[0.000000094462095],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000004565181],XRP[0.000000096510846],YFI[0.000000020000000] |
| 05484901 | BAO[3.000000000000000],CAD[34.084073220000000],UBXT[1.000000000000000],USD[25.030631537825095́1],USDT[503.597484090000000] |
| 05484908 | USD[0.006468870500000],USDT[0.960000000000000] |
| 05484920 | AUD[0.004294884775080],BTC[0.015939980000000] |
| 05484928 | GBP[0.000000217847638],USDT[60.433185300000000] |
| 05484939 | SOL[0.000009000000000],TRX[0.000000007352450́0] |
| 05484966 | ETHW[0.040009160000000],USDT[51.487238415973430́3] |
| 05485012 | ETH[0.067858000000000],ETHW[0.067858000000000] |
| 05485013 | TRX[0.001661000000000] |
| 05485017 | TONCOIN[0.000000093950000] |
| 05485020 | USDT[420.867757346500000́0] |
| 05485026 | EUR[0.750000000000000],USD[0.009332649000000] |
| 05485032 | AUD[0.003976635909254̲4] |
| 05485040 | USD[0.000000145845950],USDT[0.000000010196864] |
| 05485050 | ADABULL[31.400000000000000],MATICBULL[11440́0.000000000000000],THETABULL[2000.000000000000000],TRX[0.000022000000000],USD[0.962246287129390́0],VETBULL[34000.000000000000000] |
| 05485068 | AUD[0.000034028085114],AVAX[0.126630240000000],BAL[0.653488240000000],BAO[1.000000000000000],BNB[0.011550390000000],BTC[0.000435640000000],COMP[0.072879240000000],DOGE[62.245806830000000],ETH[0.023258250000000],ETHW[0.022970760000000],KIN[2.000000000000000],SAND[0.741014070000000],SUSHI[2.099105520000000],UNI[2.089262060000000],USD[0.003562349815565],YFII[0.0025521200000000] |
| 05485099 | SOL[0.009990000000000],USDT[0.000000088053140] |
| 05485107 | USD[0.309335058000000],USDT[0.000000051079264] |
| 05485120 | USD[30.000000000000000] |
| 05485121 | USD[32.484250575000000000000000000] |
| 05485158 | ALPHA[1.000000000000000],DENT[1.000000000000000],ETH[0.000000006881000],SOL[0.000260580000000],UBXT[2.000000000000000],USD[0.041816494566255́0],USDT[0.0560422341732728] |
| 05485180 | BAO[2.000000000000000],BTC[0.000000038996440],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000058262671],USDT[0.000000001455291] |
| 05485181 | BNB[0.020500000000000],ETH[0.075000000000000],USD[0.690022930000000] |
| 05485193 | TRX[0.000000100000000],USD[0.003541422343243́3],USDT[0.000016990896054́0] |
| 05485197 | USD[30.000000000000000] |
| 05485201 | BNB[0.000469460000000],BTC[0.000006830000000],DOGEBULL[0.902400000000000],LTCBULL[4995.000000000000000],MATICBULL[9098.600000000000000],TRX[0.000199000000000],USD[0.125415662540816́6],USDT[0.0014989889714497],XRPBULL[1202507.800000000000000] |
| 05485220 | TRX[0.000981000000000],USD[-6021.866736390000000000000000],USDT[9873.000000000000000] |
| 05485243 | USDT[957.967044000000000́0] |
| 05485267 | BNB[2.999430000000000],BTC[0.034291583000000],ETH[0.817839700000000],ETHW[0.817839700000000],GMT[47.969600000000000],USD[1476.905877659000000000000000] |
| 05485316 | USD[42.715613630000000́0] |
| 05485328 | BNB[0.000000004205800́0],USD[0.000025236980953],USDT[0.0082663000000000] |
| 05485329 | USD[0.000000050000000] |
| 05485339 | USD[0.000000224013097́6] |
| 05485373 | KIN[1.000000000000000],USD[0.114690520533234́2],USDT[0.3819932954964598] |
| 05485374 | ETH[0.000000002513910́9],NFT [52662450717792620́1](1],USD[0.049176992434710́0] |
| 05485420 | USD[0.000285585584680] |
| 05485429 | SOL[0.000074702900],TRX[0.007880000000000] |
| 05485437 | AKRO[1.000000000000000],BTC[0.000000100000000],USD[0.000080019351017́8] |
| 05485478 | USD[0.005879786300000] |
| 05485496 | ETH[0.000000100000000],TRX[0.002388000000000],USD[5.138107061850680́7],USDT[0.029052957274250́0] |
| 05485506 | USD[0.000589200000000] |
| 05485510 | USD[0.000000009438899́4] |
| 05485539 | BTC[0.000900000000000],USD[77.359830713538400000000000000] |
| 05485556 | BTC[0.000276435442532],GALA[12145.099905000000000],SHIB[27102635.765660212706300́0],SLP[19300.000000000000000],TRX[3600.000000000000000],USD[11.609165004673097́1],USDT[0.0098252600000000],XRP[0.958606489000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05485615 | ETH[0.0000000700000000],USDT[0.0000136935909888] |
| 05485617 | BNB[0.0000000805446463],HT[0.0000098000000000],MATIC[0.0094230184200000],USD[0.0000000109580775],USDT[0.0000000070106965] |
| 05485643 | AVAX[0.0887800000000000],BNB[0.0094940000000000],TRX[0.0674150000000000],USDT[1186.3016821762500000] |
| 05485663 | USDT[0.0000000037603979] |
| 05485672 | AUD[0.9032661800200603] |
| 05485679 | SOL[0.0020780800000000],TRX[0.0000030000000000],USDT[0.0000000025000000] |
| 05485717 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000057973662],USDT[0.0000000016248755] |
| 05485735 | USD[1449.6300000000000000] |
| 05485766 | TRX[0.0015600000000000],USDT[0.0000000006702600] |
| 05485772 | SOL[0.0000000014989811] |
| 05485780 | ETH[0.0003424600000000],ETHW[0.0003424600000000],USD[1.4542039870000000] |
| 05485790 | TRX[0.0000000050000000] |
| 05485794 | USDT[1.6871565830263550],USDT[0.0000000067500612] |
| 05485802 | BAO[4.0000000000000000],BTT[105666323.3802218400000000],CONV[1000.0000000000000000],DENT[1020.1040271300000000],DFL[1010.7237086300000000],EDEN[94.5075248100000000],FTM[30.2132135900000000],FTT[0.4134032600000000],GALA[156.8857228500000000],KIN[4.0000000000000000],LINA[1183.7118145300000000],RSR[101.0110690400000000],SLP[0.6465137200000000],SOS[0.0000000000000000],STEP[169.8347019100000000],USD[11.5052761302451517],XRP[28.8468911900000000] |
| 05485918 | APT[0.0000000018620000],SOL[0.0000000071603932],USDT[0.0000007546348090] |
| 05485921 | USD[0.0000000068328288],USDT[2000.4201531900000000] |
| 05485993 | TRX[0.0000010000000000],USDT[0.0350480850750000] |
| 05486008 | TRX[0.0000010000000000],USD[0.3544454437500000] |
| 05486009 | SOL[0.0097559000000000] |
| 05486020 | USDT[0.0000000357787633] |
| 05486062 | RSR[1.0000000000000000],TRX[0.0007790000000000],USDT[0.0000002493312104] |
| 05486068 | NFT[55675704078453636S][1],USDT[1.5185571300000000] |
| 05486097 | USD[0.0055257783757524],USDT[0.0000000066080107] |
| 05486104 | USD[0.0012578700000000],USDT[0.0000000001904832] |
| 05486127 | GBP[0.0000000105597622] |
| 05486153 | ETH[0.0000823700000000],ETHW[0.0000823700000000] |
| 05486162 | BTC[0.0000163800000000],ETH[0.0000982800000000],ETHW[0.0000982800000000],SOL[0.0045206900000000],TRX[0.0015580000000000],USD[0.0073942525950000],USDT[0.0006030343334000] |
| 05486165 | ETH[0.0079827200000000],ETHW[0.0079827200000000],TRX[0.0015540000000000],USDT[0.0000046314020416] |
| 05486166 | USD[0.0289219003172359] |
| 05486169 | BTC[0.0000000021883850],SOL[0.0000000088073375] |
| 05486206 | USD[30.0000000000000000] |
| 05486240 | USD[-21.8089696509972557],USDT[80.0354999985000000],XRP[0.0058870000000000] |
| 05486244 | GBP[0.0000000008469888] |
| 05486255 | USD[1184.3383409321123400] |
| 05486264 | USD[0.0000000006250000] |
| 05486274 | GST[0.0700004900000000],USDT[0.0000000047500000] |
| 05486299 | USD[0.0184756000000000] |
| 05486304 | GBP[0.0014881400000000],USD[4137.9702442577064254] |
| 05486310 | USD[0.0000000083629478] |
| 05486318 | APT[0.5250659500000000],ETHW[0.0059373000000000],GST[0.0411600000000000],NFT[329885957111350420][1],SOL[0.0367268200000000],TRX[0.0007780000000000],USD[-2.5002120325192320000000000],USDT[0.0001317250000000] |
| 05486342 | BTC[0.0011281100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0017323905393859] |
| 05486360 | NIO[0.7648470000000000],USD[0.1454760000000000] |
| 05486362 | USDT[0.0000001492031321] |
| 05486412 | USD[413.1050371100000000] |
| 05486413 | TRX[0.0000010000000000],USDT[0.0000000040154300] |
| 05486429 | USD[443.1481129600000000] |
| 05486436 | BNB[0.0000052500000000],ETH[0.0000000014270550],ETHW[0.0080000100000000],MATIC[0.0024369900000000],SOL[0.0018000000000000],TRX[0.0015980000000000],USD[0.6623990965000000],USDT[0.0085544556418202] |
| 05486439 | ALTBULL[11.1066824200000000],ASD[68.1044818300000000],ASDBULL[158159.3962407600000000],ATOMBULL[17984.1.7897956000000000],BAO[42376.6055465200000000],BIT[49.7885953300000000],BNBBULL[0.0300459100000000],BULL[0.0088220300000000],BULLSHIT[33.0670671200000000],CRO[160.0853659200000000],DOGEBULL[29.0228541200000000],ETHBULL[0.1307121200000000],KIN[131078.3475905500000000],LINKBULL[3154.5741324900000000],MATICBULL[4221.6836368300000000],THETABULL[1705.1994012800000000],TLM[73.4353516800000000],USD[2.9835969432308150],USDT[0.0003048499219000],VETBULL[26748.7576602300000000] |
| 05486457 | AAPL[0.1000000000000000],BTC[0.0021712305740000],ETH[0.0002991300000000],LTC[0.1650000000000000],TRX[51.9965590000000000],USD[0.0964193214000000],USDT[473.2156064557500000],XRP[0.3939000000000000] |
| 05486476 | TRX[0.0008440000000000],USDT[68912.6851361100000000] |
| 05486479 | BTC[0.0000000030821800],TRX[0.0000010000000000] |
| 05486562 | IBVOL[0.0001000000000000],USD[4.1609064000000000] |
| 05486567 | USDT[0.1927148800000000] |
| 05486574 | USDC[2639.9085106000000000] |
| 05486579 | TRX[0.0021630000000000],USDT[0.2000010000000000] |
| 05486594 | APT[0.0000000055780500] |
| 05486618 | USDT[0.0000000087605821] |
| 05486624 | USD[0.0000002876519232] |
| 05486641 | USDT[37320.6316563500000000] |
| 05486648 | USDT[0.3682338350000000],XRP[0.0680000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05486649 | BNB[0.000000016487150000],TRX[0.0000000015357107] |
| 05486658 | GMT[5.401521420000000000],USDT[97.059036058856861] |
| 05486663 | KIN[250000.000000000000000] |
| 05486671 | BNB[0.000000082264512],BTC[0.081788490000000000],GST[1.003291164876000000],LTC[0.000000078000000],NFT [49269455145406253](1),SOL[0.000000021244328],TRX[0.002027000000000000],USD[0.001169762209767674],USDT[0.000001299758670] |
| 05486680 | APE[2.065329000000000000],AVAX[0.062896000000000000],BNB[0.010143800000000000],USD[1378.697270715150843] |
| 05486684 | BAO[2.000000000000000000],BRZ[0.675400000000000000],BTC[0.000000060600000000],ETH[0.179581174611910000],ETHW[0.178609368801176000],KIN[2.000000000000000000] |
| 05486690 | TRX[0.000780000000000000],USD[0.000000029359776],USDT[0.000000001846687] |
| 05486692 | USD[0.323787942500000000] |
| 05486702 | NFT [47465210093494126911](1),USDT[0.000000008720573000] |
| 05486712 | USD[0.0000000106326529] |
| 05486716 | ETH[0.262187181000000000],ETHW[0.000009621000000],XRP[0.100000000000000000] |
| 05486718 | TRX[0.001560000000000000],USD[0.000051076479411500],USDT[0.0001719455506548] |
| 05486739 | AKRO[20.000000000000000000],ALPHA[1.000000000000000000],AUD[0.002847194290011468],BAO[110.000000000000000000],BTC[0.000136600000000],CHZ[1.000000000000000000],DENT[23.000000000000000000],DOGE[907.095739670000000],ETH[0.000000000014968],ETHW[0.000000000014968],FRONT[1.000000000000000000],GALA[0.000000003000000000],GRT[1.000000000000000000],HXRQ[1.000000000000000000],KIN[107.000000000000000000],RSR[20.000000000000000000],TOMO[1.000000000000000000],TRX[23.112555410000000000],UBXT[21.000000000000000000],XRP[0.554195623785066] |
| 05486745 | USD[30.000000000000000000] |
| 05486760 | ETH[0.000000006415570000],TRX[0.000012000000000000],USDT[0.000004120048725] |
| 05486764 | BTC[0.000000000881053],USD[11187.911809055320508] |
| 05486784 | BNB[0.000107700000000],TRX[0.010044000000000000],USDT[0.00744823960076990] |
| 05486800 | SOL[0.000000060000000] |
| 05486801 | USDT[10.000000000000000000] |
| 05486804 | BAO[1.000000000000000000],GST[0.000612500000000000],KIN[1.000000000000000000],SOL[0.000000002103368],USD[0.000000103275603],USDT[0.0000809500000000] |
| 05486819 | ETH[1.548834500000000000],ETHW[1.548834500000000000] |
| 05486837 | BTC[0.000016636000000],NFT [289342007251393583](1),NFT [485463256683392817](1),SOL[0.007085920000000000],USD[0.119765175785000],USDT[281.034993046000000000] |
| 05486842 | BNB[0.000000058054854],BTC[0.000000058103163],TRX[0.000080000000000],USDT[0.001177217482175] |
| 05486846 | USD[30.000000000000000000] |
| 05486849 | USDT[0.0000000121928004] |
| 05486860 | TRY[0.815572305488518.2],USD[0.000000044524516] |
| 05486863 | GBP[0.000000036522060] |
| 05486883 | ETH[0.000000004692200],TRX[0.000060000000000],USD[0.000000165589124] |
| 05486885 | USD[31.920000000020383382] |
| 05486889 | BNB[0.000000103952512],USDT[0.0000000006252015] |
| 05486896 | USDT[0.427989300000000000] |
| 05486906 | GBP[0.000000029980696] |
| 05486909 | BAO[6.000000000000000000],KIN[4.000000000000000000],TRX[0.0007770000000000000],USD[0.000010062841012] |
| 05486911 | USDT[128.163874717535000] |
| 05486918 | BTC[0.000695000000000000],USD[24.830984440375000000],XRP[0.010000000000000000] |
| 05486927 | 1INCH[0.000000026764800],AVAX[0.000000032746220],BAO[1.000000004783080],BCH[0.000000086478503],BNB[0.000000073357844],SHIB[0.000000029512245],TRX[0.000000072121775],UBXT[0.000000015973170],USDT[0.000000000231186] |
| 05486929 | USDT[0.000000028306900] |
| 05486937 | BNB[0.000000018759602],MATIC[0.000000083099499],TRX[0.000000002122200],USD[0.000000003049120],USDT[0.000000048605566] |
| 05486938 | BTC[0.073289521043798.0],ETH[0.000000084782320],TRX[0.000080000000000],USD[100.000000089311416],USDC[75.656198630000000000],USDT[0.000451032488472] |
| 05486947 | KIN[1.000000000000000000],USD[0.000000006211551],XRP[241.202727490000000000] |
| 05486956 | GMT[0.000000004089400],TRX[0.001728000000000000] |
| 05486959 | TRX[0.000756300000000000],USD[0.00075721055556977] |
| 05486994 | BNB[0.000000100000000],BRZ[1.01486137949986312] |
| 05486996 | USDT[0.094905000000000000] |
| 05486998 | GMT[0.000000013004800],SOL[0.000000008240110.0] |
| 05487001 | USD[2107.376913471719473700000000000],USDT[0.000000089589517] |
| 05487002 | USD[0.0932718000000000] |
| 05487008 | GST[440.000000000000000] |
| 05487024 | DOGE[0.000116370000000000],ETH[0.000000438566184.5],ETHW[0.000000004145435],GBP[48.948411035554249000],KIN[1.000000000000000000],USD[0.000000097648887] |
| 05487026 | BTC[0.000076279528000],CEL[0.064860000000000],USD[1.049645600000000] |
| 05487036 | USD[0.000000314893820.1],USDT[0.000005444460360] |
| 05487048 | GST[10.000000000000000000],USD[0.000000113979360],USDT[0.000000000240751] |
| 05487049 | ADABULL[220.196827000000000000],BEAR[215485.845000000000000000],DOGEBULL[3564.037840000000000000],ETHBEAR[929890.000000000000000000],ETHBULL[0.019048100000000],GRTBULL[45300000.000000000000000000],THETABULL[44293.445000000000000000],TRX[0.002366000000000000],USD[-27.238784532315666,LUSDT[39.196988734623497,2,XRPBULL[2707692.580000000000000000] |
| 05487053 | ETH[0.000000044000000],USDT[0.000000004832960] |
| 05487054 | USD[27474.291822660000000] |
| 05487062 | BTC[0.000307189925480],USD[0.000167177353085.6] |
| 05487090 | BRZ[106.859335105000000000],USD[-9.195692420638999],USDT[0.0046428138315632] |
| 05487105 | BTC[0.394691605000000000],TRX[250.659401330000000000],USD[31210.686954830135287.2] |
| 05487133 | USDT[0.31899678000000000] |
| 05487137 | USD[0.000000014000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05487153 | USD[0.2245426180000000],USDC[1000.0000000000000000] |
| 05487156 | BTC[0.0001001000000000],USD[3.2516376983750000],XRP[0.0100000000000000] |
| 05487159 | BAO[2.0000000000000000],BTC[0.0001436000000000],KIN[1.0000000000000000] |
| 05487168 | ETH[0.5659943360000000],FTT[7.4446616300000000],USD[0.0000042636398105],USDT[0.0000116846248456],YGG[756.9059100000000000] |
| 05487177 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000103211188744] |
| 05487183 | USD[0.0000002087746476] |
| 05487188 | AAVE[455.4400000000000000],BTC[0.0000652750000000],ETH[3596.3643578000000000],ETHW[17.1036297000000000],UNI[663.8000000000000000],USD[4533894.9157188199000000],USDT[55175.2500000000000000] |
| 05487196 | USD[0.0011122918300000],USDT[-0.0010092324304069] |
| 05487247 | TRX[0.0015550000000000],USD[0.0132188850000000],USDT[0.0000000012000000] |
| 05487256 | TRX[0.0015540000000000] |
| 05487269 | TRX[0.0015650000000000] |
| 05487273 | USD[30.0000000000000000] |
| 05487289 | BTC[0.0002599607535230],DOGE[4.0000000000000000],DOT[3.1000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],SOL[0.1099980000000000],USD[4.5258859830157669000000000],USDT[1.5198746242000000],XRP[4.0000000000000000] |
| 05487300 | ETH[0.0000000080498315] |
| 05487324 | BAO[1.0000000000000000],TRX[0.0004300000000000],USD[-16.6402205607869834000000000],USDT[42.7170658717779425] |
| 05487379 | BTC[0.0000000083050200],ETH[0.0000000048676900],ETHW[0.0003980900000000],TRX[0.0015940000000000],USD[0.0075965091608398],USDT[0.0000000090032628] |
| 05487384 | TRX[0.0000140000000000],USD[30.0000000000000000],USDT[0.0019120000000000] |
| 05487393 | BNB[0.0000000095586520],USD[0.0000022089834867] |
| 05487416 | USD[0.0001890287973650] |
| 05487425 | USD[1.0000000000000000] |
| 05487443 | SOL[1.1000000000000000],USD[39.7958242366000000],USDT[955.9141755000000000] |
| 05487452 | USD[0.0000000065350464],USDT[0.0000000074944576] |
| 05487455 | BAO[2.0000000000000000],KIN[3.0000000000000000],USD[8.0996068417216865] |
| 05487471 | GST[0.0000000001580000],SOL[0.0000000057520000],TRY[0.0000000015815164],XRP[0.0000000005700000] |
| 05487485 | BRZ[0.6960000000000000],BTC[0.0030994110000000],ETHW[0.0443915640000000],USD[0.0000000142974992] |
| 05487490 | BAO[1.0000000000000000],DOGE[86.7894060600000000],KIN[1.0000000000000000] |
| 05487492 | USD[52.7135337100000000] |
| 05487505 | AKRO[1.0000000000000000],AUD[8191.6103070360363910],BAO[6.0000000000000000],BTC[0.1937560300000000],DENT[1.0000000000000000],FTT[0.0327641800000000],KIN[7.0000000000000000],NFT[366864952889765281][1],NFT[382961454316353668][1],NFT[403215201941984026][1],NFT[440912681939628435][1],NFT[464008426605297117631],NFT[500602228664919630][1],NFT[540270313974844056][1],NFT[567981477223120910][1],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.2686805461795987] |
| 05487509 | TRX[0.0015540000000000] |
| 05487542 | AUD[0.0487927791700000],KIN[1.0000000000000000],USDT[0.0000031777773619] |
| 05487548 | BTC[0.0000000090000000],USD[72.4262800604442805] |
| 05487552 | FTT[90.3230885451383788],NFT[341929355253865192][1],NFT[378618339098615276][1],NFT[493792131443545711][1],NFT[517364607008301083][1],SOL[0.0001448936000000],TRX[0.0016150000000000],USD[0.0000000279155978],USDT[0.0000000101999764] |
| 05487579 | ETH[2.9023098100000000],ETHW[0.0000250600000000],USD[0.0418064768657786] |
| 05487610 | BTC[0.2852797102456172],USD[788.5701416978540681],USDT[0.0000000065731966] |
| 05487615 | TRY[0.0000005600640303],USD[0.0000000477305528],USDT[0.0000000040600060] |
| 05487658 | ETH[0.0343643400000000],ETHW[0.0343634340000000],USD[0.0047996624473499] |
| 05487663 | USD[0.0002293710000000],USDT[100.5300000000000000] |
| 05487668 | USDT[0.0078590873522349] |
| 05487670 | USD[0.0000003799894064] |
| 05487678 | GBP[0.0000000066123385],USD[0.0000000033000000] |
| 05487690 | BTC[0.0515822100000000],DOGE[1230.6960069300000000],EUR[3078.5349830800000000],FTT[25.0000000000000000],JPY[14434.0896238750000000],NFT[372997880521133091][1],NFT[431369804288380382][1],NFT[463986377082577638][1],NFT[475475555269185104][1],NFT[533987844658076771],USD[5510.2183690892084370],USDT[312.8590830300000000] |
| 05487691 | ADABULL[457.0000000000000000],APE[52.1000000000000000],APTD[0.0000000037772872],ATOMBULL[13014465.0000000000000000],BCHBULL[15677999.5000000000000000],BTC[0.0000000099977000],DOGEBULL[4969.5514920000000000],EOSBULL[175000000.0000000000000000],ETCBULL[39649.9976700000000000],ETH[0.0000000009474600],ETHBULL[9.8583700200000000],FTT[131.3942380007172536],HTBULL[236.9896000000000000],LTCBULL[1532796.4620000000000000],MATICBULL[300288.6200000000000000],SHIB[8300000.0000000000000000],TRXBULL[1680.0000000000000000],UNISWAPBULL[5877.7586640000000000],USD[0.2881504477515180],USDT[0.0000000942369861],XRPBULL[3087888.8000000000000000] |
| 05487708 | USD[0.3185209175000000] |
| 05487730 | USD[30.0000000000000000] |
| 05487731 | ETH[0.0000025600000000],ETHW[0.0000025600000000],LTC[0.0030000000000000],NFT[300317480707402935][1],USDT[0.3585080800000000] |
| 05487755 | GST[0.0200014500000000],TRX[0.0015580000000000],USD[0.0000001315709988],USDT[0.0000000018247696] |
| 05487763 | USD[10.0000000000000000] |
| 05487772 | USD[0.0000003224230076] |
| 05487780 | USD[0.0000000224783736] |
| 05487783 | GBP[0.0000000037055023],USDT[0.0000000100000000] |
| 05487798 | BRZ[20.0000000000000000],USDT[0.0000000002154709] |
| 05487808 | USD[0.2054010000000000] |
| 05487834 | DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0007780000000000],USDT[0.0000003066597185] |
| 05487840 | TRX[2.9994900000000000],USD[0.0528301130000000] |
| 05487850 | LTC[0.0002411300000000],USD[1.3586406742900000] |
| 05487855 | APE[0.0027161700000000],USD[3.7900605016874472],USDT[0.0000000135366552] |
| 05487861 | LOOKS[0.3595957900000000],USD[0.0000000035000000] |
| 05487862 | USD[30.0000000000000000] |
| 05487874 | USD[0.0083824588533508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05487878 | ETH[0.0000000087271177],USDT[0.0000000001490367] |
| 05487895 | TRX[0.0007780000000000],USD[0.0000000016115220] |
| 05487917 | AUD[50.0000000000000000] |
| 05487925 | NFT (293425705536682442)[1],TRX[0.0007770000000000],USDT[0.0652075000000000] |
| 05487926 | BTC[0.0001203600000000],USD[8567.0127702654500000000000000],USDT[0.0106367150000000],XRP[82.0676410000000000] |
| 05487938 | AUD[0.6745034227602207],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000072677451] |
| 05487945 | BTC[0.0000134900000000],USD[0.2254591395000000],USDT[0.0066586600000000] |
| 05487946 | USD[0.0000000000023172] |
| 05487960 | BTC[0.0000000026000000],CEL[0.0000000054349774],SOL[0.0000000075000000],USD[68.3964348578816216] |
| 05487971 | USD[0.1429887196595020],USDT[0.0000000135553605] |
| 05487988 | USD[9494.4334815400000000] |
| 05487999 | BTC[0.0000386892070803],ETH[0.5386438010310305],HNT[0.0000000085572225],MATIC[1.0000138200000000],MBS[303884.4473102646072871],SOL[0.0003403014440000],USD[0.1798911389879766],USDT[0.1627728326504387],WAVES[0.0000000029698421] |
| 05488002 | BNB[0.0000000014975340],USD[0.0000724341054337] |
| 05488004 | APT[0.0190000000000000] |
| 05488006 | EUR[11.0288562000000000],USDT[3.8000000058658180] |
| 05488011 | SOL[0.0000000061827400],USD[0.3427900000000000],USDT[0.0000002244313760] |
| 05488054 | EUR[0.0000000072801538],NFT (363545103781479282)[1],USD[0.0032810465000000],USDT[0.0000000071829300] |
| 05488060 | DAI[19250.8687919900000000],USDT[754.9968800063249376] |
| 05488079 | TRX[0.9051370000000000],USD[0.3745120531573978],USDT[0.0080660000000000] |
| 05488087 | USD[30.0000000000000000] |
| 05488091 | MATIC[0.0000000039728000] |
| 05488125 | SOL[0.0000000056000000],USDT[0.1072078089795980] |
| 05488127 | USD[0.0066159577141701] |
| 05488138 | USDT[0.0000003519699640] |
| 05488139 | BTC[0.0000913400000000],USD[0.0000000757657796],USDT[1038.5209674600000000] |
| 05488143 | USD[15.1020521000000000] |
| 05488161 | SOL[17.2500000000000000],USDT[0.3380980000000000] |
| 05488206 | TRX[0.0000030000000000],USDT[0.0000000793364508] |
| 05488229 | FTT[25.0983496800000000],USD[10099.4195380440000000000] |
| 05488258 | TRX[0.0015540000000000],USD[0.1184397877500000] |
| 05488272 | TRX[0.0016760000000000],USDT[1270.9680588022024446] |
| 05488299 | GST[0.0700000000000000],USD[0.0000000075000000] |
| 05488309 | TRX[1.0000000000000000],USD[5.0000000440538062] |
| 05488335 | USD[0.0000653490145610] |
| 05488337 | XRP[29.7500000000000000] |
| 05488348 | BTC[0.0000020200000000],DOGE[2.7848167100000000],TRX[0.0015540000000000],USDT[0.0000000050000000] |
| 05488350 | BTC[0.0000889000000000],USD[4.0333466975429105] |
| 05488355 | USD[0.0000000091230812],USDT[10.6586341300000000] |
| 05488362 | KIN[1.0000000000000000],UNI[1.0115455600000000] |
| 05488375 | SOL[0.0089644100000000],USD[0.0000000005000000] |
| 05488383 | BULL[1.2055652481654320],ETHBEAR[4699700.0000000000000000],NFT (393628430186727068)[1],NFT (573770705723912633)[1],USDT[0.0826991585624325] |
| 05488387 | BTC[0.0003639200000000],USD[0.0001885128419592] |
| 05488439 | TSLA[12.0335297100000000],TSLAPRE[-0.0000000014976051] |
| 05488471 | TRX[0.0015640000000000] |
| 05488533 | BAO[1.0000000000000000],BTC[0.0029010400000000],ETH[0.0235214700000000],ETHW[0.0235214700000000],KIN[1.0000000000000000],USD[0.0107422495283704] |
| 05488536 | ETH[0.1728044200000000],ETHW[0.1728044200000000],EUR[80.9115243101838296],USD[50.0000000030671400],USDT[100.0000000174762903] |
| 05488546 | TRX[0.0015540000000000],USD[0.0299420650000000] |
| 05488552 | BNB[0.0000000460500000],ETH[0.0000000063981340],HT[0.0000850300000000],NEAR[0.0153073800000000],SOL[0.0000898345840000],TRX[0.3695390000000000],USD[0.0054519317444914],USDT[0.0015517100205730] |
| 05488564 | BTC[0.0000000080383000],FTT[0.0000000099000000],TRX[0.0000000677175910],USD[0.0000933281031032] |
| 05488568 | TRX[0.0000120000000000],USDT[1.6000000000000000] |
| 05488585 | SOL[0.0000000046120000],TRX[0.0002040000000000],USD[-122.5416454190083464],USDT[133.1053964000000000] |
| 05488591 | TRX[2.0007770000000000],USD[0.0000002356176746] |
| 05488592 | BNB[0.3268625900000000] |
| 05488594 | BTC[0.0000632000000000],FTT[0.0068229200000000],HT[0.0890181600000000],TRX[188207.9863292200000000],USD[0.0833075137600000],USDT[0.0099347218942400] |
| 05488602 | BTC[0.0000036382764540],FTT[0.0000429786643588],NEAR[0.0000548300000000],SOL[0.0000053000000000],USD[0.0064835450330319],USDT[0.0000000082289192] |
| 05488603 | CTX[0.0000000042216272],USD[0.0000001421778835],USDT[0.0080044026543808] |
| 05488624 | TRX[0.3046580000000000],USD[0.0467739405000000],USDT[0.0000000020114296] |
| 05488633 | TRX[0.0015540000000000],USDT[25.0000000000000000] |
| 05488643 | TRX[0.0007940000000000],USD[0.0000000061200000],USDT[0.0035360000000000] |
| 05488650 | USD[0.2791669490000000] |
| 05488652 | BAND[47.5959723300000000],BAO[4.0000000000000000],BTC[0.0058513300000000],DENT[1.0000000000000000],ETH[0.0650373000000000],ETHW[0.0642295900000000],GALA[871.3768686700000000],GBP[0.0000000014283400],KIN[3.0000000000000000],SAND[15.7071325600000000],TRX[1.0000000000000000],USD[0.0100149029917371 2],XRP[721.7638366700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05488682 | BTC[0.0000000600000000],RSR[1.0000000000000000],USDT[0.000000005461100] |
| 05488695 | USD[10.0000000000000000] |
| 05488738 | ETH[0.0000000063759909] |
| 05488756 | BNB[0.5960941200000000],NFT (293869920915347880)[1],NFT (298789771867178175)[1],NFT (437006847271396967)[1],USD[112.3581610150000000] |
| 05488757 | BNB[0.0000000057382940],BTC[0.0000000018000000],GALA[0.0000000034510290],SOL[0.0000000096261781],TRX[0.0016430000000000],USDT[0.0000000765793310] |
| 05488760 | USD[0.0029155974000000] |
| 05488773 | USD[0.0008056061427020] |
| 05488792 | NFT (416131119720900089)[1],TRX[0.0016170000000000],USDT[12544.3699147900000000] |
| 05488873 | USD[25.0000000000000000] |
| 05488890 | FTT[25.0226784200000000],SOL[0.0013370169957971],SRM[187.2231004300000000],SRM_LOCKED[1.5185173900000000],TRX[0.0015570000000000],USD[-0.2986349780854374],USDT[0.4338338433750000],XRP[725.1893445600000000] |
| 05488913 | USD[30.0000000000000000] |
| 05488920 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.3869325800000000],BTC[0.0218145300000000],CRO[0.0000814900000000],DENT[1.0000000000000000],ETH[0.3426292700000000],ETHW[1750.6774485100000000],KIN[1.0000000000000000],USD[0.0031455354914276] |
| 05488942 | 1INCH[212.0669295600000000],AKRO[1.0000000000000000],AVAX[8.1532823600000000],BAO[7.0000000000000000],BTC[0.0157216800000000],DENT[4.0000000000000000],DOGE[741.4465979000000000],ETH[0.2051397600000000],ETHW[0.2051397600000000],GBP[120.0184607082735120],KIN[10.0000000000000000],SHIB[22810398.4942195300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0203395646626833] |
| 05488990 | CHZ[20.0000000000000000],DOGE[90.0000000000000000],USDT[0.0075451745000000] |
| 05488997 | BTC[0.0000046500000000] |
| 05489002 | BCH[0.0010000000000000] |
| 05489037 | TRX[0.0007780000000000],USDT[0.0000000050350956] |
| 05489039 | USD[4.3505052300000000000000000],USDT[0.0000000098118547] |
| 05489096 | LTC[2.7368576400000000],TRX[0.0000070000000000] |
| 05489098 | USDT[0.7500000000000000] |
| 05489109 | ETH[0.0000000096302900],USDT[0.0141280220000000],USDT[0.0000000069040273],XRP[0.0000000094763879] |
| 05489124 | USD[0.0000007111715200] |
| 05489127 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.1002169200000000],GBP[0.0000000075834164],KIN[5.0000000000000000],SNY[720.7557811100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000198330315],USDT[0.0000000026377328] |
| 05489134 | ETH[0.0000000353826800],USD[0.0000000163108741],USDT[0.0000089190566612] |
| 05489153 | AMPL[0.0000000051329553],ASD[0.0000000029981960],CEL[0.0000000098492549],FTT[25.0000000000000000],HT[0.0000000034946554],MYC[302.9188000000000000],USD[15053.7464108238212940],USDT[54923.8961892534382884] |
| 05489156 | BUSD[528.0000000000000000],USD[0.0812408815750000],USDT[1000.4000000000000000] |
| 05489165 | USD[0.1420889956250000] |
| 05489213 | USDT[0.0018386702641538] |
| 05489227 | BTC[0.0000631900000000],USDT[0.0000000030000000] |
| 05489250 | ETHW[0.0000000038925326],FTT[0.0083103786353300],SOL[0.0000000022807057],USD[0.0000027377237314],USDT[0.0000000043587926] |
| 05489263 | BNB[0.0000000024997295],BTC[0.0000000008301914],THETABULL[248.3120985100000000],USD[0.0000003306369651],USDT[0.0000000033027511] |
| 05489291 | USDT[0.5424848600000000] |
| 05489333 | TRX[0.0015540000000000] |
| 05489380 | BNB[0.0000000126688796],SOL[0.0000000091463975] |
| 05489387 | MATIC[2.1270231600000000],SHIB[114953.1473684200000000],USD[0.0000000005760706] |
| 05489396 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000001709596860] |
| 05489398 | USD[30.0000000000000000] |
| 05489402 | BTC[0.0314028304000000],DOGE[32845.1553027500000000],ETH[0.6667551046992618],GST[0.0005697800000000],LTC[12.0677274800000000],SOL[24.1678030233566983],USD[0.0000001747231022],USDT[0.0006801935430000] |
| 05489412 | BTC[0.0000002000000000],USD[0.0000000113477622],XRP[0.0000000444731817] |
| 05489423 | TRX[0.0015540000000000] |
| 05489475 | GBP[0.0005135772136912] |
| 05489490 | TRX[0.0000600000000000],USDT[1.0522034322500000] |
| 05489494 | USDT[0.0000000025000000],XRP[0.9634880000000000] |
| 05489525 | SOL[0.0000000005000000] |
| 05489530 | TRX[0.0000000086616047] |
| 05489550 | USD[0.0000000103966630] |
| 05489554 | GST[0.0000000000000000],USD[41.5267664463800000],USDT[0.0000000065000000] |
| 05489570 | BTC[0.0027964342700000],FTT[10.0000000000000000],USD[-4.8659704768776600000000000],USDT[40.9367642100100000] |
| 05489578 | USD[0.0554094000000000],USDT[0.0000000050895136] |
| 05489582 | USD[0.0000001548624 41],USDT[0.0000000086086425] |
| 05489585 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0060960582687298],DENT[2.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[2.0449465700000000],RSR[4.0000000000000000],SRM[1.0028271400000000],SUSHI[1.0223062500000000],TOMO[2.0142763900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[18.9199194727378134],USDT[0.0000000063191440] |
| 05489604 | USD[30.0000000000000000] |
| 05489606 | TRX[43.5105160000000000] |
| 05489611 | GST[0.0999800000000000],KIN[1.0000000000000000],USD[1.0196308350000000],USDT[0.0000000049024192] |
| 05489618 | USD[30.0000000000000000] |
| 05489628 | USDT[0.0000000003086704] |
| 05489678 | EUR[0.3766707273340918],USD[0.0053418314000000] |
| 05489692 | AVAX[0.0000000008224000] |
| 05489695 | BTC[0.0000000096860000],USD[0.0001038612906586] |
| 05489757 | USD[0.0041378563708066],USD[0.8832813761350991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05489765 | ETH[0.00016480000000000],ETHW[0.00016480000000000],TRX[0.00311400000000000],USD[-3.1658843756804959],USDT[6.2432426317844496] |
| 05489767 | TRX[0.00155700000000000],USD[0.000000022580432] |
| 05489814 | BAO[2.000000000000000],USDT[0.000000081719392] |
| 05489875 | USD[0.000013336136560 4],YFI[0.000043540000000] |
| 05489909 | BNB[0.000000006324657],BTC[0.009257868 82563 50],ETH[0.039228928012627 0],ETHW[2.705928440000000],FTT[0.267714130000000],SOL[1.751670299477 0866],SUSHI[0.000000002034 1156],USD[0.000000211709486],USDT[94.5721206063982963],XRP[558.2419610950134763] |
| 05489916 | TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000010608195] |
| 05489943 | ADABULL[0.000000007944000 0],BTC[0.000000000704 7166],DOGE[288.879786840000000],DOT[0.0000000369430 20],FTT[0.126520293041 0804],MATIC[0.00000008923463 4],SHIB[817316.565827580000000 0],USD[0.000080823238 2379],USDT[0.000000011213 576],XRP[0.000000039808384] |
| 05489949 | TONCOIN[0.0950000000000 00],USD[1.043381355000000 0],USDT[0.000000296815 8428] |
| 05489966 | BTC[0.001106140000000 0],ETHBULL[1.00701116000 0000],USD[0.000003065373622] |
| 05489995 | TRX[0.000000010000000 0],USD[0.000000039436184] |
| 05490032 | XPLA[3.75030074000000 00] |
| 05490054 | USD[20.00000000000000 0] |
| 05490076 | USD[66.5958250100000000 0000000] |
| 05490083 | SHIB[99200.0000000000000 0000] |
| 05490086 | BNB[0.0000000022000000 0],BTC[0.000000703000000 0],SOL[0.000000074826794],USD[0.000002665884018] |
| 05490102 | USDT[0.3597004800000000 0] |
| 05490123 | USD[0.00779571122 74522] |
| 05490156 | TRX[0.00156000000000 0] |
| 05490174 | TRX[0.00026000000000000 0],USD[0.0038962564247850] |
| 05490188 | BAO[1.000000000000000 0],ETHW[0.18192046000000000 0],GBP[416.0293185320007392],KIN[2.0000000000000000 00],RSR[1.000000000000000 0],USD[0.0146842556641397] |
| 05490278 | DOGE[0.840000000000000 0],USD[30.0000000000000000 0],USDT[0.0089018120800000] |
| 05490282 | USD[0.00018777590091 92] |
| 05490305 | GBP[0.00000001336628 79] |
| 05490315 | FTT[25.8822026786400000 0],USD[27486.6311875782087 30000000000] |
| 05490343 | SOL[0.00483485000000000 0],USDT[1.2162292000000000] |
| 05490349 | BTC[0.00130299000000000 0],KIN[1.000000000000000 0],USD[0.000008330810394 76] |
| 05490369 | USD[0.08596397310915 99] |
| 05490489 | BAO[4.000000000000000 0],USD[0.0000001044686 69],USDT[0.0155057170742741] |
| 05490518 | TONCOIN[0.848555580000000 0],USD[0.000000023575984] |
| 05490538 | BTC[0.000000007549635],DAI[0.000000095464868] |
| 05490562 | BUSD[36827.0173536200000000 0],CAD[11.698600000000000 0],USD[-0.022183360802 7705] |
| 05490570 | NFT[40859527164985 8453][1],NFT[44838364704869 4745][1],TRX[0.001554000000000 0],USDT[0.0000000018328048] |
| 05490572 | USD[0.4588452600000000 0] |
| 05490581 | KIN[1.000000000000000 0],SHIB[1188979.804443010000000 0],USD[0.0000000000000327] |
| 05490594 | USD[30.0000000000000000] |
| 05490613 | HKD[3.892792490000000 0],USDT[0.5000000006031750] |
| 05490615 | 1INCH[7.9232668400000000],AKRO[1141.493214660000000],BAO[42739.424836220000000],BAT[12.270430000000000],BOBA[13.469163180000000],BTC[0.001788300000000 0],CHZ[41.2928538600000000],CONV[3085.9552451100000000],CRO[103.3847980200000000],DENT[2215.613717000000000 0],ENJ[22.0734396300000000 0],ETH[0.00682130000000000 0],ETHW[0.006739250000000 0],FIDA[38.0000000000000000 0],FTT[25.0952500000000000 0],GARI[24.5767325100000000 0],GMT[19.6428013700000000],GODS[9.584163360000000 0],GST[44.9920053500000000 0],HUM[28.3076104000000000 0],JOE[35.9840303200000000 0],JST[169.8356742500000000 0],KIN[3.000000000000000 0],LRC[27.76780184000000000], |
| | NEXO[7.3699329200000000],ORBS[125.3634461700000000],PEOPLE[428.583445770000000 0],SHIB[2110243.4207022200000000],STORJ[8.8521904300000000],TRX[92.8400291500000000 0],USD[187605630078 47201,XRPI42.3346199000000000] |
| 05490636 | ETH[0.000000020473378],FTT[0.000000052539834],NFT[490962358306025712][1],TRX[0.000000029305956],USD[0.000963566923 1464],USDT[0.000000005000000] |
| 05490638 | USD[0.340702985000000 0] |
| 05490651 | TRX[0.001723000000000 0],USDT[0.000000027915115] |
| 05490709 | BTC[0.000071261195 5328],USD[0.0002015530416895] |
| 05490711 | USD[397866.436944090800000 00000000000] |
| 05490729 | SOL[13.1457082400000000],USD[0.0098799800000000 0],USDT[0.0000000450140 95] |
| 05490735 | USDT[0.0015235253373502] |
| 05490740 | TRX[0.00155400000000000 0],USDT[27.008271000000000 0] |
| 05490750 | BTC[0.000000045299900],USD[0.0083415955409386],USDT[0.000000022167720] |
| 05490753 | AKRO[1.000000000000000 0],KIN[1.000000000000000 0],USDT[0.000000728709265] |
| 05490768 | AKRO[2.000000000000000 0],IMX[3.607480940000000 0],KIN[1.000000000000000 0],USDT[0.0000210600446287] |
| 05490813 | GST[0.020008210000000 0],USD[0.3733560350000000] |
| 05490843 | BTC[0.034315475298 7520],USD[0.0001766988210622] |
| 05490922 | USDT[0.03497250000 00000] |
| 05490925 | USD[0.0015560000000000 0],USDT[110787.330086967102583000000000000],USDT[1.2604940643129762] |
| 05490945 | 1INCH[1.4075896743759641],APT[6.000000000000000 0],ATOM[0.00129124046840481],AXS[0.0406754030057920],BADGER[13.980000000000000 0],BAO[528000.00000000000000 0],BTC[0.000782000000000 0],CEL[0.0534778920923226],COPE[817.000000000000000 0],CRV[0.0820653200000000 0],CVX[0.0886132500000000],ETH[1.400263600000000 0],ETHW[0.0852836000000000],FIDA[38.0000000000000000 0],FTT[25.0952500000000000 0],HT[1396.000000000000000 0],LINK[274.800000000000000 0],LOOKS[0.9028150011035683],SNX[0.0888084577846141],SRM[20.0000000000000000],USDI1160.5151243470121558000000000],USDT[0.0095880000000000] |
| 05490967 | USDT[0.000000266903336 6] |
| 05490972 | BAO[1.000000000000000 0],USD[0.0000003520344821] |
| 05490975 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],GBP[16.0371936692916320] |
| 05490988 | XRP[129.50000000000000 0] |
| 05491005 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.000778000000000 0],USDT[0.000000788754526] |
| 05491009 | ALPHA[1.000000000000000 0],BAO[1.000000000000000 0],GBP[0.0075575878055220],KIN[1.000000000000000 0],SOL[0.000039220000000 0],UBXT[1.000000000000000 0],USD[0.0037195598534687] |
| 05491014 | TRX[9.167763750000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05491018 | BNB[0.0000000051793081],TRX[0.00003600000000000],USDT[85.4782889020363840] |
| 05491020 | DAI[0.0242032200000000],USD[100.0000000065309178] |
| 05491038 | LTC[0.0000000100000000] |
| 05491057 | TRX[0.0101884000000000],USDT[83.9186502459101677] |
| 05491097 | SOL[0.0000000088340000] |
| 05491116 | USD[0.0019677100000000] |
| 05491125 | TRX[0.0015560000000000],USD[0.4993832121187504],USDT[0.0020811663663791] |
| 05491151 | USD[0.5938765223541232],USDT[3.0760545200000000] |
| 05491169 | BAO[2.0000000000000000],BTC[0.0000002042642000],CEL[0.0000000464492567],KIN[4.0000000000000000],SAND[0.0006385743664000] |
| 05491192 | TRX[0.0000000037000000],USD[0.0000000122500000] |
| 05491239 | BTC[0.0000283700000000],USD[1.1208782858700000],USDT[0.4900000000000000] |
| 05491241 | USD[25.0000000000000000] |
| 05491246 | TRX[0.0004481600000000],USD[0.0003363897369135],USDT[0.0000000062901188] |
| 05491301 | TRX[0.0007820000000000],USD[0.5040000000000000] |
| 05491316 | USDT[9.7100000000000000] |
| 05491320 | GBP[10.0000000000000000] |
| 05491363 | USD[0.1448296828750000] |
| 05491384 | USD[25.0000000000000000] |
| 05491419 | GBP[0.0000000021085062],GMX[0.0000000017000000],USD[0.0041212509890293] |
| 05491437 | SOL[0.0066645100000000] |
| 05491447 | USD[99.2211565380000000] |
| 05491450 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],SOL[0.0000000012000000],UBXT[2.0000000000000000],USD[0.0000000754329190],USDT[0.0000000656076573] |
| 05491455 | USD[0.0077940300000000] |
| 05491467 | AAVE[0.0099892000000000],AVAX[0.0999820000000000],BNB[0.0199982000000000],BRZ[400.0000000000000000],BTC[0.0013998560000000],ETH[0.0073274740000000],ETHW[0.0073247400000000],FTT[0.0999820000000000],LINK[0.1999280000000000],SOL[0.0099784000000000],USD[54.5302808128000000] |
| 05491485 | BAO[1.0000000000000000],ETH[0.0003725742067578],ETHW[0.0003702321308719],MATIC[3.4112968000000000],USD[0.0000113179175770],USDT[0.0000000097427496] |
| 05491518 | BTC[0.0024514500000000],ETH[0.0001645400000000],USD[21.0000006379813274],USDT[174.9566521723621808] |
| 05491538 | KIN[1.0000000000000000],USD[0.0012022800000000],USDT[0.0000151067683264] |
| 05491564 | GST[0.0089956100000000],USD[0.0000000017854321] |
| 05491634 | BRZ[11.4241101750000000] |
| 05491639 | USD[0.2804631211000000],USDT[13.8067537100000000] |
| 05491640 | GBP[0.0000000017067724] |
| 05491664 | GST[352.2302042100000000],TRX[0.0000600000000000],USD[0.1843012950000000],USDT[0.1864000095169912],XRP[0.7900000000000000] |
| 05491685 | AURY[0.0000000034000000],USD[0.0000000285746680] |
| 05491722 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.0421132263095712],DENT[3.0000000000000000],ETH[0.0000000061225611],ETHW[0.0320792761225611],GBP[0.0000000053168033],KIN[16.0000000000000000],SOL[0.0015487778462458],TRX[1.0000000040000000],UBXT[3.0000000000000000],USD[0.0017433625942256],USDT[0.0000000475170750],XRP[0.0923236165050000] |
| 05491739 | GBP[0.0000000078648692] |
| 05491798 | BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[1.0000000000000000],NFT (558590740730621741)[1],TRX[1.0000000000000000],USDT[0.0000000002290977] |
| 05491828 | USD[61.5372108400000000] |
| 05491852 | BAO[3.0000000000000000],GBP[0.0000000081616516],KIN[3.0000000000000000],USD[0.0000000102713658] |
| 05491876 | USDT[0.4131932350000000] |
| 05491884 | TRX[0.7600010000000000],USDT[1.3340139290000000] |
| 05491887 | USDT[0.0754434350000000] |
| 05491891 | BNB[0.0000000050000000],GMT[0.0000000207246419],SOL[0.0000000071285828],USD[0.0000000090816853] |
| 05491902 | BNB[0.0021496330316900],TRX[0.0007770000000000] |
| 05491911 | BAO[1.0000000000000000],USDT[0.0000000024726896] |
| 05491964 | NFT (487397589797211918)[1],USDT[0.4129116375000000] |
| 05491968 | USD[0.0000000018207552] |
| 05492001 | TRX[0.0002170000000000] |
| 05492007 | KIN[1.0000000000000000],TRX[0.0000420000000000],USD[0.0000000099966988],USDT[0.0000000042510757] |
| 05492011 | USD[0.5019175600000000] |
| 05492079 | TRX[0.6007800000000000],USDT[0.7993961714250000] |
| 05492087 | ASD[0.0000000040578150],CEL[0.0000000064318219],USD[109.7831610916884711] |
| 05492101 | BNT[0.0000000031006517],BTC[0.0000002075194681],CEL[0.0000000208970898],FTT[0.0000001105673815],GME[0.0000000400000000],GMEPRE[0.0000000071588875],SOL[0.0000001466783693],USD[-0.0000009607890961],USDT[0.0007050105193587],YFI[0.0000000041222241] |
| 05492113 | DENT[1.0000000000000000],SOL[2.9067928000000000],USD[3900.0200000280933200] |
| 05492170 | SOL[0.0092640000000000],USD[0.2148000000000000] |
| 05492207 | USDT[0.0000000020000000] |
| 05492252 | BCH[0.0000000047558696],USD[0.0000110248262856],USDT[0.0000000034444416] |
| 05492275 | SOL[3.2830662800000000],TRX[0.0000060000000000],USD[0.0000000624935579],USDT[0.0028932660000000] |
| 05492291 | BTC[0.0185050864052720],USD[0.6481079050000000] |
| 05492304 | SOL[0.0000000004785500] |
| 05492306 | BTC[0.0000000047550000],ETH[0.0000000594344877],SOL[0.0000000047146890],TRX[0.3369120000000000],USD[0.0964960070871160],USDT[0.0000042498096792] |
| 05492307 | TRX[0.0015540000000000],USDT[0.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05492310 | GST[0.000000006690000],LTC[0.000000060000000],SOL[0.000000003949299918],USD[0.0061817462039128],USDT[0.0000071239761051] |
| 05492359 | USDT[0.4510433450000000] |
| 05492374 | BTC[0.0000000015653471],EUR[0.0377409661045515],FTT[0.000000031334074],LTC[0.000000096237097],SOL[0.000000026630640],USD[0.000000036139782],USDT[0.000000110336457] |
| 05492384 | TRX[0.0015580000000000] |
| 05492406 | TONCOIN[0.0770000000000000],USD[0.0000000020000000] |
| 05492426 | SOL[0.0000000004117102],USD[0.0000014752518246] |
| 05492427 | TRX[0.0015570000000000],USDT[0.0000000192563432] |
| 05492438 | SHIB[9700000.0000000000000000],USD[0.2958215819100000],USDT[0.0004011000000000] |
| 05492471 | TRX[0.0015540000000000],USDT[1.2000000000000000] |
| 05492512 | USD[0.0000000052792136] |
| 05492513 | USD[60.0100000000000000] |
| 05492523 | AVAX[12.0130481600000000],BNB[0.1231875600000000],BTC[0.0917388800000000],DOT[5.0069454200000000],ETH[1.1569140598014676],GBP[0.0090810609533517],USD[0.0000000044314994] |
| 05492539 | DOGE[0.0000000100000000],GST[0.0000000035316032] |
| 05492547 | KIN[1.0000000000000000],TRX[0.0007820000000000],USDT[0.0000113786530592] |
| 05492632 | USD[20.0000000000000000] |
| 05492684 | USD[5.0000000000000000] |
| 05492716 | TRX[0.0007790000000000],USD[0.6711887163356060],USDT[0.0000000109895219] |
| 05492723 | TRX[0.0015560000000000] |
| 05492767 | TRX[0.0000070000000000],USD[0.0043599762914311],USDT[0.0000000051480436] |
| 05492807 | BTC[0.0000000041681504],LTC[0.0000000079360000],TRX[0.0002240000000000],USD[0.0000000120733732],USDT[0.0000000070236431] |
| 05492832 | BNB[0.2121731400000000],BTC[0.0071021000000000],ETH[0.0513517257000000],FTM[527.3491208000000000],LINK[32.1367840000000000],MATIC[156.8948541100000000],MPLX[143.9974800000000000],SAND[59.9892000000000000],SOL[0.1551191700000000],USD[435.0946181266798770000000000],USDT[0.000000130889238] |
| 05492844 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DOGE[0.0000000100000000],KIN[6.0000000000000000],SHIB[336.1740180500000000],USD[0.0000000020021298] |
| 05492858 | GBP[10.0000000000000000] |
| 05492887 | SOL[0.3340298700000000],USD[0.0000002376335796] |
| 05492945 | USD[0.9239308475000000] |
| 05492997 | GBP[0.0009672849998165] |
| 05493010 | BTC[0.0086130000000000],USD[0.0003749393379183],USDT[0.0000000098220376] |
| 05493039 | BTC[0.0000230229335131],SOL[0.0014058000000000],TRX[1.0099220004338947],USD[0.2795897924894835],XRP[1.0311741218344000] |
| 05493058 | AKRO[1.0000000000000000],ALGO[4673.9394020400000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BAT[5633.3361639400000000],BCH[50.9968592400000000],BNB[0.3142027700000000],CVC[6759.3287355336000000],DENT[1.0000000000000000],DOGE[88691.1392974500000000],ETH[0.0000034700000000],FTT[482.3486493553658580],GAL[466039.5059423107198672],HOLY[0.0220458500000000],KIN[1.0000000000000000],LINK[1745.3991818200000000],LTC[121.1496203200000000],MANA[21071.7687098400000000],MATH[1.0000000000000000],OMG[995.2156992000000000],RSR[2.0000000000000000],SRM[1.3194633000000000],SRM_LOCKED[41.5205581800000000],TRX[3.0000000000000000],USD[0.8483803376436352],USDT[4.3719929449508793],WFLOW[491.3450188912000000],WRX[89677.4844583600000000],XRP[0.0000000027949800] |
| 05493061 | COPE[72.3230933721017508],TRX[0.0000000090244660],USD[0.0000000047998153] |
| 05493075 | USD[0.0000000025816448],USDT[0.0000000040132768] |
| 05493166 | USD[0.0000001724164426],USDT[0.0000000075057253] |
| 05493172 | SOL[0.0900000000000000],TRX[0.0015540000000000],USDT[-0.0890899286903714] |
| 05493176 | ETH[0.3004055900000000],ETHW[0.3004055900000000],USD[0.0000001659210578] |
| 05493244 | BTC[0.0000651000000000],TRX[0.0015840000000000],USDT[0.0000218872070556] |
| 05493275 | USDT[0.0417738354751770] |
| 05493283 | USD[10.0000000000000000] |
| 05493338 | BTC[0.3776022600000000],USD[2.2075338980000000] |
| 05493344 | BNB[0.0075889000000000],GST[0.0000011000000000],TRX[0.0007780000000000],USDT[0.8786180422417552] |
| 05493348 | TSLA[1.4399940000000000],USD[0.2958154700000000],USDT[0.0000000152498552] |
| 05493374 | NFT[470062656745098377][1],USD[0.0000000107768617],USDT[0.0000015211594759] |
| 05493382 | AUD[16474.3786096500000000],USD[0.0000000027722430] |
| 05493384 | USDT[1.4687880000000000] |
| 05493392 | AUD[11.0000000000000000] |
| 05493426 | BTC[0.0073431500000000] |
| 05493451 | BTC[0.0000000004960000],DOT[0.1733972100000000],USD[0.0000000655999981] |
| 05493452 | USD[0.0910996500000000] |
| 05493476 | TRX[0.0015550000000000] |
| 05493479 | BTC[0.0310981200000000],ETH[0.1229754000000000],ETHW[0.1229754000000000],USD[2.4490635612166620] |
| 05493542 | BTC[0.0000614994086734],ETH[0.0043692615926046],ETHW[0.0043692615926046],SOL[0.0115798130776878],USD[1.4135087835029698] |
| 05493553 | GMT[0.0085403200000000] |
| 05493585 | TRX[0.0005600000000000],USDT[79.5049420000000000] |
| 05493618 | USD[0.0001397680461975] |
| 05493624 | AVAX[0.0000000012233800],USD[0.0000000505419021] |
| 05493628 | TRX[0.0018490000000000],USDT[0.0915483375000000] |
| 05493645 | TRX[0.0016920000000000],USDT[0.0000000718150064] |
| 05493646 | USD[0.0000000050000000] |
| 05493678 | SOL[0.0000000041198300],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05493680 | TRX[0.0016290000000000],USDT[0.1300000000000000] |
| 05493696 | USD[0.0001301576142653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05493709 | ETH[0.005610130000000],ETHW[0.005610130000000],USD[0.0000143311674397] |
| 05493713 | BNB[0.000000056769830],BTC[0.0000000054098011],USDT[0.000021668382359] |
| 05493785 | USDT[1.126362180000000] |
| 05493822 | USD[0.0046661537222476],USDT[0.7100000000000000] |
| 05493830 | USD[0.7521320000000000],USDT[0.000000055807100] |
| 05493868 | ETH[0.005200000000000],ETHW[0.005200000000000],USDT[0.000011876857400] |
| 05493890 | USD[15.899132981445200] |
| 05493967 | NFT[5741986719907660141[1],USD[0.0000068561316577] |
| 05494004 | TRX[0.476515000000000],USD[2447.9188703689465000],XRP[0.0000000040230936] |
| 05494022 | BTC[0.000000429352700],USD[0.000000005495189],USDT[0.000000001982944] |
| 05494051 | BTC[0.000000094371840],GMT[0.000000002000000],GST[32.610000000000000],SOL[0.330000000000000],USD[40.1867414672160960] |
| 05494108 | USD[0.089768750000000] |
| 05494142 | ETH[1.000000000000000],ETHW[1.000000000000000],FTT[11.2978530000000000],USD[0.9586506427500000] |
| 05494156 | BTC[0.000000006758200],USD[0.000113295110432] |
| 05494160 | BRZ[0.004492910000000],USD[0.000000000392289341,USDT[0.2310061533005452] |
| 05494165 | BNB[0.000001880000000],BTC[0.0018199100000000],DAI[853.1936784807323600],FTT[0.0099684239942877],MATIC[97.0526659700000000],USD[0.0000000106813760],USDC[803.0470916300000000],USDT[0.0061965894888000] |
| 05494205 | USD[25.0000000000000000] |
| 05494289 | FTT[0.0822759000000000],TRX[0.0000070000000000],USD[0.0349426927000000],USDT[0.0062479799128207] |
| 05494332 | BNB[0.0000000187059032],MATIC[0.000000074100420] |
| 05494336 | BTC[0.0013958800000000],ETH[3.5513428600000000],ETHW[6.6353428600000000],FTM[8.9368000000000000],TRX[0.0001740000000000],USD[0.0992853409553356],USDT[0.0026787934064951] |
| 05494344 | ETH[0.003000000000000],ETHW[0.003000000000000],MATIC[6.000000000000000],USD[0.1908436070000000],USDT[0.615312440000000] |
| 05494349 | TRX[0.000016000000000],USDT[0.000000073060715] |
| 05494407 | USDT[157.184902482500000] |
| 05494435 | USDT[0.389895239293510] |
| 05494541 | BAO[4.000000000000000],DENT[2.000000000000000],GMT[0.9068182300000000],GST[0.6390598700000000],SOL[0.0003797800000000],TRX[3.000000000000000],USD[52.3353296987232504] |
| 05494558 | USDT[9.000000000000000] |
| 05494575 | USD[0.000000034379984],USDC[36005.5949309800000000] |
| 05494662 | BAO[1.000000000000000],SOL[6.000000000500000000],TRX[0.0007770000000000],USD[0.0044532727007632],USDT[0.0000001673646675] |
| 05494721 | KIN[2.000000000000000],PAXG[0.000566700000000],SOL[0.0000000077252500],USDT[8429.2876894050370726] |
| 05494723 | TRX[0.001554000000000] |
| 05494759 | USD[10.000000000000000] |
| 05494762 | BTC[-0.0000009169526372],USD[1.9843467801687376],USDT[0.0653314851318600] |
| 05494768 | AKRO[3.000000000000000],ATLAS[115636.7031813100000000],AUD[0.0000000001705935],BAO[4.000000000000000],DENT[1.000000000000000],ENJ[267.5966484500000000],GODS[0.0045771000000000],KIN[5.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0100000056071176] |
| 05494777 | UBXT[1.000000000000000],USDT[0.3004478051948056] |
| 05494781 | TRX[0.000780000000000],USD[0.000000082778822] |
| 05494804 | TRX[0.000060000000000],USD[0.0008671971514818],USDT[0.1411192450999200] |
| 05494826 | FTT[2.500000000000000],USD[0.000000169577470],USDT[0.1257957582263769] |
| 05494844 | DAI[0.339271000000000],TRX[0.001555000000000],USDT[0.0000422829083975] |
| 05494855 | GST[0.000974210000000],KIN[1.000000000000000],NFT [413018075622406297][1],USD[382.1160380386840599] |
| 05494863 | TRX[0.0078810000000000],USDT[0.1157320350000000] |
| 05494866 | AKRO[1.000000000000000],BAO[27.000000000000000],CAD[0.2540367415452616],DENT[7.000000000000000],DOT[0.000219560000000000],KIN[29.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000065936304] |
| 05494875 | AKRO[8.000000000000000],AUD[0.0023283444446046],BAO[15.000000000000000],BTC[0.0124018953965323],DENT[3.000000000000000],DOGE[1.000000000000000],KIN[15.000000000000000],RSR[1.000000000000000],SECO[0.0000091300000000],TRX[5.000000000000000] |
| 05494896 | BAO[2.000000000000000],CHZ[1.000000000000000],SOL[32.2656493023413110],TRX[0.0015600000000000],USDT[0.0000002078483425] |
| 05494940 | USD[0.0000000031999280] |
| 05494941 | USDT[0.3890795875000000] |
| 05494948 | USDT[0.0918767950000000] |
| 05494992 | TRX[0.001554000000000],USD[0.0021012308000000],USDT[0.0000000037719298] |
| 05494998 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.0000010000000000],USD[0.0000001264643155] |
| 05495007 | BNB[0.000000080795731],TRX[0.0015540000000000],USD[0.0000001154205244] |
| 05495053 | ARS[990.0000000000000000] |
| 05495070 | TRX[0.000019000000000],USD[0.0000000095217000],USDT[0.0000000059291104] |
| 05495085 | USD[0.0000000079918489] |
| 05495113 | ALGO[0.0145000000000000],TRX[1.5687870000000000],USD[0.0001116919852480],USDT[0.2024281712500000] |
| 05495128 | AVAX[0.0000000097392000],BNB[0.000000118945200],BTC[0.0000000078273698],ETH[0.0000000080999900],ETHW[0.0000000080999900],MATIC[0.0000000056708400],SOL[0.0000000099675400],USD[0.0000000843303926],USDT[0.0000001335940412] |
| 05495134 | TONCOIN[1.000000000000000] |
| 05495163 | USD[190.5896557427709610] |
| 05495191 | TRX[0.000788000000000] |
| 05495196 | ETH[3.788000000000000],USD[3.1630608800000000] |
| 05495213 | LTC[0.0090000000000000],USDT[1.2392902000000000] |
| 05495227 | AKRO[7.000000000000000],ALGO[0.0000000008000000],AVAX[0.0001361055000000],BAO[7.000000000000000],BNB[0.000000002474102],DENT[2.000000000000000],FTT[0.0000000311543333],KIN[12.000000000000000],NEAR[0.3197961000000000],NFT [520434107142352598][1],RSR[2.000000000000000],SOL[0.2252533500000000],TRX[3.000027900000000],UBXT[1.000000000000000],USD[0.000002465284933],USDT[0.0000023861329469] |
| 05495273 | GST[1.000000000000000],SOL[0.1260815000000000],USD[19.4871979316250000],USDT[0.1798817730000000],XRP[2.7121020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05495276 | BTC[0.00006170022105078],DOGE[0.1458000000000000],ETH[0.000905340385368 1],USD[1.0208404387189823] |
| 05495289 | AVAX[0.0190275209181200],ETH[0.0000095700000000],ETHW[0.9798676000000000],TRX[0.0003600000000000],USD[0.0028946438048528],USDT[0.0000000075000000] |
| 05495296 | USD[0.0000000083549000] |
| 05495301 | TRX[122.2422814749567000],USDT[165.7488880510478700] |
| 05495309 | SRM[421.7181118900000000],SRM_LOCKED[3.6503267500000000] |
| 05495338 | USD[30.0000000000000000] |
| 05495339 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000045764500],GST[0.0000000013291618],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000016584860],SOL[0.0000000074349120],TRX[1685.4592010900000000],UBXT[2.0000000000000000],USD[0.0010128167854464],USDT[7.7487057406761224] |
| 05495360 | USD[0.0000108225668052] |
| 05495362 | TRX[0.3179620000000000],USD[0.0036207859336395],USDT[0.0000000054561208] |
| 05495420 | DOGE[9.0000000000000000],USD[0.0130342988000000] |
| 05495428 | BAO[1.0000000000000000],USD[17007.2654306420563556],USDC[600.0000000000000000] |
| 05495443 | USD[0.0079846375000000],USDT[0.1000000000000000] |
| 05495452 | AAPL[0.0000000006989846 3],AAVE[0.0018586200000000],APE[0.0000000658003 60],APT[0.0000000642460 26],BAT[0.184906070000000 0],BCH[0.0000000056773694],BNB[0.0000000007448560],BTC[0.0000000055518183],CAD[0.0000001410447 72],CEL[0.0000000089275440],CHF[0.0000000023728 65],DOGE[1.8743060362404480],DOT[0.0000004631086070],USDT[0.0000000094386688],XRP[0.0452835679441 47] |
| 05495457 | BTC[0.0000000073528 48],DOGE[0.0000000019220000],FTT[0.0000000007677684],SHIB[0.0000000011778595],SOL[0.0000000006160000],USD[0.0000000272256936],USDT[0.0000002607276634] |
| 05495473 | ETH[0.0007342826760000],ETHW[0.3747342826760000],NFT (322323605740288091)[1],TRX[0.0022520000000000],USD[0.3741700674422116],USDT[0.0000000028453867] |
| 05495499 | USD[0.0424215200000000],USDT[0.0000000189788 18] |
| 05495542 | MATIC[1.0672759100000000],TSLA[0.0300000000000000],USD[0.0000117610104000],USDT[0.0000000111307155] |
| 05495560 | AUD[18.2517124300000000] |
| 05495600 | USD[0.0000000053305148],USDT[0.0000000100000000] |
| 05495611 | BAO[2.0000000000000000],BEAR[971.0000000000000000],BULL[0.0088000000000000],ETH[0.0000000004589730],ETHBULL[0.0074200000000000],KIN[2.0000000000000000],SOL[0.0060520332267295],TRX[0.0015560000000000],USD[0.6922698091631829],USDT[0.0554530325000000] |
| 05495617 | FTT[25.0978000000000000],USD[0.0000000117572154],USDT[0.0000000037540103] |
| 05495648 | SOL[0.0000000053000000] |
| 05495649 | NFT (29200495715360442 2)[1],NFT (53626418396737096 3)[1],TONCOIN[1303.5677730000000000],TRX[0.0017870000000000],USD[0.0267661678963247],USDT[0.0192569081700057] |
| 05495670 | USD[25666.2370875587500000] |
| 05495671 | TRX[0.0007780000000000],USD[0.0000000034988 80],USDT[0.0000000073894016] |
| 05495682 | USDT[0.0000002318763461] |
| 05495718 | TRX[0.0007780000000000] |
| 05495806 | BTC[0.0035202700000000] |
| 05495807 | USD[1.1764937426647914] |
| 05495840 | USD[250.0000000000000000] |
| 05495842 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CAD[0.0000000968901 70],KIN[3.0000000000000000],TONCOIN[327.437285829401309 6],UBXT[2.0000000000000000],USD[0.0000001142044669],USDT[0.0000000086796980] |
| 05495868 | USD[0.0179942600000000] |
| 05495887 | AKRO[1.0000000000000000],AUD[0.0565556764331254],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000017200000000],ETHW[0.1880663200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SECO[1.0328096400000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDI3[0.0000000081043128] |
| 05495894 | ETHW[0.0030000000000000],TRX[0.0608478500000000],USD[0.0316578107289 06],USDT[0.0000000011908866] |
| 05495939 | GST[2.0000000000000000] |
| 05495961 | IMX[1977.4555203400000000],RSR[1.0000000000000000],USD[0.0000000157774232] |
| 05495984 | TRX[0.0015570000000000],USD[7971.8879834298800000],USDT[0.0045400000000000] |
| 05496003 | USDT[0.5220000000000000] |
| 05496023 | USDT[0.1346682875000000] |
| 05496079 | KIN[1.0000000000000000],USD[0.0000000097238309] |
| 05496084 | TONCOIN[647.6890400000000000],USD[232.8212971484000000],USDT[0.0020720007176932] |
| 05496151 | TRX[0.0015570000000000],USDT[0.0000003649668216] |
| 05496198 | SOL[0.1988457700000000],TRX[0.0015560000000000],USD[0.4465961827000000],USDT[0.2126811326305990] |
| 05496203 | BCH[0.0201621500000000],BNB[0.0204698242112735],BTC[0.0002153900000000],DOGE[42.4806530392749132],ETH[0.0005627399594001],ETHW[0.0005627399594001],SOL[0.0237120532325621] |
| 05496205 | JPY[0.0000534682189225] |
| 05496265 | CRO[0.2750158400000000],USD[0.0096249438881573],USDT[0.6631952176892240] |
| 05496343 | FTT[0.0002687800000000],TRX[0.0015550000000000],USD[0.0000000011402540],USDT[0.0000000043815455] |
| 05496377 | ETH[0.0006784700000000],ETHW[0.0006784700000000],USD[17.6512541500000000] |
| 05496383 | BTC[0.0020000000000000],FTT[16.0969410000000000],USD[9.1851101874200000] |
| 05496391 | TRX[0.9505630000000000],USD[0.5342384538582909],USDT[1.3837771900000000] |
| 05496415 | ETH[0.0000000014500000] |
| 05496455 | MATIC[0.0002754900000000] |
| 05496473 | USDT[0.7607749000000000] |
| 05496485 | TRX[0.0015560000000000],USDT[10.0000000000000000] |
| 05496507 | USD[0.0000245000000000] |
| 05496539 | TRX[0.0007900000000000],USD[0.0697630190000000],USDT[0.7567014104142724] |
| 05496540 | USD[0.0000000068814612] |
| 05496543 | NFT (569947201698387742)[1],NFT (573912745065362732)[1],USD[305.3289755000000000] |
| 05496546 | BAO[2.0000000000000000],DENT[1.0000000000000000],GALA[3137.0535377200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000030879255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05496557 | TRX[0.0023310000000000],USDT[145.9010040000000000] |
| 05496564 | DENT[1.0000000000000000],SHIB[47789226.9864677200000000],USD[103.1200000000003542] |
| 05496597 | USD[1076.8308320200000000] |
| 05496603 | XRP[0.0000000100000000] |
| 05496606 | TRX[0.0015570000000000] |
| 05496634 | SOL[0.0002447900000000] |
| 05496656 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000000671942650] |
| 05496680 | DOGE[10.0226740200000000],TRX[132.7979920300000000] |
| 05496683 | KIN[1.0000000000000000],SOL[0.0000338000000000],USD[0.0000001335144060] |
| 05496691 | ETH[0.0008890700000000],ETHW[0.0008890700000000],MATIC[7.9708000000000000],USD[20284.2359783979744184] |
| 05496728 | USD[0.0000001122992297] |
| 05496745 | SOL[0.5034980000000000],TRX[0.0007770000000000],USD[9.2800000000000000],USDT[3.2965210000000000] |
| 05496768 | BTC[0.0005238300000000],USD[0.0001195758513338] |
| 05496781 | USD[0.3016136500000000] |
| 05496799 | USDT[0.0000000075000000] |
| 05496810 | AKRO[2.0000000000000000],APE[33.7313691000000000],ATOM[12.0878665300000000],AVAX[0.0001410600000000],BAO[10.0000000000000000],BTC[0.0771604000000000],DOGE[791.5168732600000000],DOT[48.3623939600000000],ENJ[156.5904084000000000],ENS[8.4413124900000000],ETH[0.0000062400000000],ETHW[0.0000062400000000],FTM[446.8129741200000000],FTT[2.1856310700000000],GALA[1449.2746485000000000],JOE[443.0218443900000000],KIN[1.0000000000000000],LINK[31.4082230200000000],NEAR[89.1838070500000000],RSR[1.0000000000000000],SHIB[5178846.6287548400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UNI[25.0320662500000000],USDI[3.8052471339251744],XRPI[29.3922364600000000] |
| 05496923 | TRX[0.0007800000000000],USD[0.0061617713864400],USDT[0.0000000010169800] |
| 05496943 | USD[0.1250127826522855] |
| 05496957 | EUR[0.2000000000000000],USD[0.0007698338000000] |
| 05496983 | GST[220.8100000000000000],USD[1.8144612588101878],USDT[0.7608504181302720] |
| 05497035 | BNB[0.0000000763165321,SOL[0.0000005908144714],XRP[0.0000000169141527] |
| 05497060 | USD[30.0693467900000000] |
| 05497063 | SOL[2.7114867792921400],TRX[0.0007780048710905],USD[17.8635930355350850] |
| 05497132 | FTT[4.5587110800000000],USD[1.3568340100000000] |
| 05497139 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000028900000000],TRX[0.0015540000000000],USDT[137.5238090343946041] |
| 05497161 | CQT[517.9015800000000000],FTT[127.5000000000000000],TRX[0.0008060000000000],USD[0.0186680013500000],USDT[0.0000000006347430] |
| 05497164 | USD[0.0000000065793824] |
| 05497205 | TRX[0.0003701000000000],USD[0.0000000059965142],USDT[0.0000000092000000] |
| 05497224 | FRONT[1.0000000000000000],GENE[39.9740647900000000],KIN[1.0000000000000000],USD[0.0000000355229689] |
| 05497240 | BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USD[0.0000000067047956],USDT[0.0000000050410040] |
| 05497268 | 1INCH[0.0000000253216665],APT[19.0780196700000000],ATOM[0.0000000269057240],AXS[0.0000001000000000],BAT[0.0000000015300000],BTC[0.0407079677328477],ETH[0.0000000081000000],ETHW[0.0000000081000000],EUR[0.0000000051781454],FTT[5.4000014143757509],GMT[0.0000000031600000],LOOKS[0.0000000036600000],MATIC[0.0000000040614657],RAY[0.0000000097526269],SOL[0.0000000037634096],SUSHI[0.0000000207000000],USDI-508.1292865695228464000000000],USDT[69.4568884780826958] |
| 05497276 | TRX[0.0046140000000000],USD[0.7178387000000000],USDT[0.0042106495251830] |
| 05497280 | USD[63.5372520000000000] |
| 05497285 | ETH[0.0510000100000000],ETHW[0.0510000000000000] |
| 05497290 | ATOM[0.0000000040686700],BNB[0.0101053311258100],BTC[0.0007007438230853],BUSD[20.0588063700000000],ETH[0.0030277116134003],ETHW[0.0000001049669532],FTT[0.0999810000000000],NEAR[0.9998100000000000],SOL[0.0101243425357060],USD[5.6988863056162299000000000],USDT[0.0000001393484445] |
| 05497337 | ETH[0.0000000005000000],SOL[0.0000000005000000],USD[0.0000000094530265],USDT[0.0000031144397582] |
| 05497342 | USD[30.0000000000000000] |
| 05497389 | BTC[0.0009351800000000],USD[0.0009485147697888] |
| 05497435 | USD[0.7713275350000000] |
| 05497448 | TRX[0.0015540000000000],USD[0.0000000062418538],USDT[0.0000000100000000] |
| 05497452 | GST[256.4900017900000000],USD[0.1438861072500000] |
| 05497457 | USD[0.0128663705853549] |
| 05497459 | GHS[2.0000014219974451],USDT[3.2790337839346508] |
| 05497524 | USD[0.0049782226000000] |
| 05497530 | USD[0.0000000002458700],USDT[0.0000000064038800] |
| 05497554 | SOL[0.0000000061268000],USD[0.0000001154869929] |
| 05497558 | SOL[0.0087026700000000],USDT[0.7797877846586118] |
| 05497613 | USD[0.0000000086272136],USDT[0.0000000043414440] |
| 05497707 | NFT [367862815616900042][1],USDT[0.0000124831394455] |
| 05497716 | USD[0.0047289015350000] |
| 05497736 | AKRO[1.0000000000000000],AUD[0.0005656237908561],HOLY[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000] |
| 05497737 | TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[0.0000000114508127] |
| 05497740 | TONCOIN[0.0800000000000000],USD[0.0000000148608468] |
| 05497768 | BTC[0.0000000087799720],USD[0.0001434401205901] |
| 05497832 | MATIC[0.0000000859455500],TRX[0.0005200000000000],USDT[11.1506159984234345] |
| 05497845 | TRX[0.0015580000000000],USDT[0.0000000983652838] |
| 05497860 | TRX[0.0000010000000000],USDT[0.0000000017815700] |
| 05497918 | BTC[0.0001417200000000],ETH[0.0766625700000000],ETHW[0.0766625700000000],SOL[1.9618643100000000] |
| 05497923 | XRP[20.0000000000000000] |
| 05497926 | LTC[0.0002875800000000],TRX[0.0005600000000000],USD[0.0187619620013258],XRP[0.0482733500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05497937 | GMT[0.899600000000000],TRX[0.001555000000000000],USD[0.0000000075000000] |
| 05497946 | BNB[0.000000039186540],BTC[0.0000000004630227],TRX[0.0002270000000000],USD[1.1486305138796297],USDT[70.6374850121672899] |
| 05497950 | BTC[0.0017709370000000],ETH[0.0786544300000000],GBP[0.0001250545872493],KIN[2.000000000000000],SOL[0.0100000000000000],UBXT[1.000000000000000],USD[0.3119776302660035],USDT[0.0000000118928225] |
| 05497978 | BAO[1.000000000000000],USD[11.9644468200000000] |
| 05497983 | USD[0.4014028409173420] |
| 05498037 | TRX[0.0007770000000000],USD[0.6476144285500000],USDT[0.0072430035144688] |
| 05498125 | BTC[0.0052305100000000],ETH[1.5553419900000000],USD[0.0000000075579212],USDT[4.6735345000000000] |
| 05498146 | USD[0.0000083207457439] |
| 05498207 | FTT[0.0002210569783234],SOL[0.0000000038691540],USD[32.7910512409568152],USDT[0.0000000105134188] |
| 05498223 | USD[0.0000000064907304] |
| 05498235 | AUD[0.0045664679649957],BAO[1.000000000000000],FTT[0.0058363794019163],KIN[1.000000000000000],USD[0.000000783065255] |
| 05498254 | APE[6.6193400000000000],LOOKS[677.0000000000000000],SHIB[279000.0000000000000000],USD[220.2309292228883225],USDT[0.0000000085293699] |
| 05498272 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.0001348884492666],USDT[0.0000000091704765] |
| 05498273 | BAO[2.000000000000000],FTT[0.0043768129216600],KIN[1.000000000000000],TRX[0.0015550000000000],USD[0.0000000031824858],USDT[0.0000000054427937] |
| 05498289 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.0004982059722896],ETHW[0.4874982059722896],KIN[1.000000000000000],MATIC[1.000000000000000],TONCOIN[5527.0148691377717683],TRU[1.000000000000000],TRX[0.0000000039871772],USD[0.0000011496168918] |
| 05498303 | BAO[4.000000000000000],KIN[1.000000000000000],USD[0.0000000091027136],USDT[0.0000001172742464] |
| 05498340 | FTT[0.0046257427300000],USD[0.0000000077500000] |
| 05498351 | AKRO[1.000000000000000],ATOM[135.5176239600000000],FTM[3382.5483881000000000],RSR[1.000000000000000],USDT[0.0000000032650178],XRP[9949.3550423900000000] |
| 05498352 | FTT[0.0520744575664560],TRX[0.0001800000000000],USD[0.0000000061963587],USDT[0.0281158023886080] |
| 05498395 | GST[801.2525587500000000],TRX[0.0015820000000000],USDT[0.0000003676658803] |
| 05498406 | GST[2.000000000000000],NFT (3421732349845809861[1],USD[0.8462033139407351],USDT[4.6145524518927551] |
| 05498412 | USD[2.000000000000000] |
| 05498491 | ETH[0.000000003520000],NEAR[0.000000036938912],USD[0.000000169411206],USDT[0.000000079601812] |
| 05498493 | TRX[0.0015560000000000],USD[0.0048765350000000],USDT[0.000000010184301] |
| 05498496 | ASD[0.0965825601241033],AVAX[0.000000088830000],BNB[0.0000000060000000],BNT[0.000000072232000],BTC[0.0243958360000000],CEL[169.6764317600000000],ETH[0.2549564300000000],ETHW[0.0007643300000000],FTM[1827.6876510600000000],FTT[0.1964735244075773],GALA[14211.0060209600000000],MANA[2042.4250178500000000],MATIC[139.5232987400000000],NEAR[150.0013698600000000],SAND[1640.5461869900000000],SHIB[2625723345.0000000000000000],SOL[0.0000000984286000],USD[1.4113810424465000],USDT[0.0000000022000000],VETBULL[6375886.5758000000000000],XTZBULL[26434865.0140000000000000] |
| 05498511 | MATIC[0.000000081424191],TRX[0.0000000035041216] |
| 05498514 | USD[0.000000080000000] |
| 05498536 | LTC[0.0083004900000000],USD[86.4119405038213596000000000] |
| 05498623 | USD[0.0000000196159200] |
| 05498640 | ETH[0.0004875900000000],USD[0.0023107144908750],USDT[404.5572365100000000] |
| 05498641 | TRX[0.3709010000000000],USD[-0.3230356899323188],USDT[0.3310603868000000] |
| 05498656 | BTC[0.1499715000000000],TRX[0.0010760000000000],USD[0.0000000034380159],USDT[2512.3178937729589064] |
| 05498660 | TRX[0.7142870000000000],USDT[0.8151216320000000] |
| 05498686 | STETH[4.1327536852817152],TRX[0.0100890000000000],USD[549.7829213200000000],USDT[0.0000000093411508] |
| 05498694 | USD[65.4808395000000000] |
| 05498733 | USD[110.8256062500000000] |
| 05498782 | USD[5.0000000000000000] |
| 05498837 | USDT[0.4139840825000000] |
| 05498855 | USDT[0.0002273478265246] |
| 05498872 | BAO[2.000000000000000],DENT[1.000000000000000],ETHW[1.5852566200000000],SOL[2.1145003600000000],USD[0.000000093934459],USDT[0.000000006535939] |
| 05498875 | USD[0.0066580364000000],USDT[64.1332670900000000] |
| 05498884 | USD[0.0000002596253058] |
| 05498892 | BAO[1.000000000000000],ETHW[1.6610779100000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000019430705],USDT[0.0000000006639109] |
| 05498934 | BAO[1.000000000000000],TRX[0.0003300000000000],USD[0.0001041973971600],USDT[0.0000109912360292] |
| 05498961 | USD[5.0000000000000000] |
| 05498965 | USD[7.5355926980000000],USDT[0.0000000053277353] |
| 05499015 | ETHW[4.9374670900000000] |
| 05499040 | TRX[0.0001800000000000],USD[-0.1848633132826064],USDT[0.3742772700000000] |
| 05499064 | BTC[0.0005202177446620],GALA[0.0000000088056000],TRX[100.5500640070827108],USD[0.2523460177051293],USDT[0.0000000001865600],XRP[0.4016409100000000] |
| 05499085 | USD[-3.9444265098872143],USDT[4.8011050700000000] |
| 05499155 | USDC[10534.9058992700000000] |
| 05499213 | TRX[0.0015540000000000],USDT[0.0000000095791576] |
| 05499228 | USDT[1.0670560000000000] |
| 05499283 | ETH[0.0000000206585692],FTT[0.0060292900000000],USD[0.0011380854531410],USDT[0.0011850738400000] |
| 05499317 | USD[441.5033182400000000] |
| 05499331 | USD[0.0000000104376191],USDT[0.0000000092857412] |
| 05499347 | GBP[0.0000000047128210] |
| 05499367 | USD[0.0000000187227794],USDT[1.0019964300000000] |
| 05499372 | DOGE[3.0671581322800000],GBP[0.0000000599114340],USD[0.0000003804333940] |
| 05499378 | USD[1.0290980000000000] |
| 05499416 | BTC[0.0000000229513036],ETHW[0.0041600000000000],LINK[0.0000000006138875],USD[-0.0000670760521856],USDT[0.0000000070258093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05499431 | AUD[0.0002069748698924] |
| 05499494 | USDT[0.2555115650000000] |
| 05499508 | BAO[1.0000000000000000],GBP[0.0000000058277824],USD[1.0000219438893896] |
| 05499525 | GOOGL[11.0401155800000000],GOOGLPRE[-0.0000000007844592],SOL[0.0000000077400000],USD[0.0000030052988088] |
| 05499527 | NEAR[0.5912925208000000],SOL[0.8315129547808586],USDT[0.0000001596877703] |
| 05499621 | GMT[122.0009134800000000],NFT (310445764250660283)[1],NFT (421350598415762653)[1],USD[0.0000000067239610],USDT[0.0000000098420788] |
| 05499638 | USD[0.0097047371000000] |
| 05499656 | AVAX[1.8985450120000000],USDT[0.0000000030000000] |
| 05499720 | USDT[0.0000000031538577] |
| 05499747 | SOL[0.0000000007674850],XRP[0.0000000100000000] |
| 05499783 | ETH[0.0000000369699999],RSR[0.0000000015858508],SOL[0.0000005272000000],USD[0.0000000633518],USDT[273.0827674724390171] |
| 05499789 | NFT (355693913492133714)[1],NFT (508350848934785268)[1],USD[0.9047138865000000] |
| 05499804 | TRX[0.0000000000000000],USD[0.0334377400000000],USDT[0.0501117895000000],WRX[28.4399437600000000],XPLA[43293.1099483700000000] |
| 05499826 | GBP[0.0490359900000000],USD[6.4755316244597876] |
| 05499862 | USDT[0.0000000027807500] |
| 05499919 | TRX[0.0015620000000000],USDT[0.0000000074872200] |
| 05499926 | AKRO[2.0000000000000000],AUD[0.0000000566471500],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 05499948 | MATIC[0.2171208900000000],NFT (447436118523360622)[1],USD[0.0000000056666006] |
| 05499987 | FTT[25.9948000000000000],TRX[0.0000340000000000],USD[0.0071295000000000],USDT[0.0072910474000000] |
| 05500013 | TRX[0.9201670000000000],USDT[0.3069080286000000] |
| 05500016 | GBP[0.0000000084688622] |
| 05500017 | ETH[0.0000000097258224],KIN[4.0000000000000000],MATIC[0.0000000099500000],SOL[0.0000000020664730],USD[0.0000000091626754],USDT[0.0000134067094455] |
| 05500023 | USDT[0.0015630000000000],USDT[1.0000010000000000] |
| 05500060 | TRX[0.0007780000000000],USD[0.2400000000000000] |
| 05500062 | USDT[0.0352728400000000] |
| 05500067 | BCH[0.0367798920000000],BTC[0.0193219441398241],DOGE[0.5000032000000000],ETH[0.0037771114000000],ETHW[0.0342856166000000],FTT[27.5348416441594227],LINK[1.9859862800000000],LTC[0.0984323640000000],SOL[0.1948930580000000],TRX[3.3211156000000000],USD[1605.6186554128651124000000000],USDT[0.0000000368737063],XRP[9.8922952000000000] |
| 05500093 | USD[0.0000000086568714],USDT[0.0000000100000000] |
| 05500115 | USD[0.0000000073624047] |
| 05500129 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0008427963205000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0082958760000000],TRX[2.0000000000000000],USD[140.0109109448329282] |
| 05500139 | BNB[0.0000000100000000],SOL[0.0000000073344072] |
| 05500142 | GBP[0.0000000067779431] |
| 05500145 | TRX[0.0000030000000000],USD[0.4714469200000000] |
| 05500154 | AKRO[3.0000000000000000],AVAX[0.0000822700000000],BAO[8.0000000000000000],BNB[0.0000030800000000],BTC[0.0156428400000000],DENT[1.0000000000000000],ETH[0.9412182800000000],ETHW[0.9410667200000000],FTM[0.0037113700000000],FTT[0.0000108200000000],KIN[5.0000000000000000],MATIC[0.0013779600000000],TRX[2.0000000000000000],USD[0.0000000000000000],USD[0.0000020500031928],USDT[0.0010195780557021] |
| 05500176 | USD[169.0440154930000000] |
| 05500220 | DOT[0.0939580000000000],FTT[5.2989930000000000],MAPS[287.0000000000000000],NFT (569655198910026458)[1],TRX[70.0000000000000000],USD[10.0000000062250000],USDC[2754.2084794500000000],USDT[17.5235228045750000] |
| 05500328 | GBP[0.8944569600000000],USD[1605.6770826695484903],XRP[1549.2381487400000000] |
| 05500339 | USDC[1275.4859297900000000] |
| 05500361 | ETH[0.0000000084457900],NFT (575583618148671586)[1],TRX[0.0000410000000000] |
| 05500399 | SOL[0.0000000096854309] |
| 05500403 | BTC[0.0805502200000000],ETH[0.0620000000000000],USD[0.2674514772373988] |
| 05500409 | ALGO[30.2097881700000000],BAO[2.0000000000000000],BTC[0.0025743100000000],ETH[0.0297681700000000],ETHW[0.0293985400000000],KIN[2.0000000000000000],SOL[0.2847053900000000],TRX[2.0000000000000000],USD[0.0002981623639546] |
| 05500411 | SRM[108.4687927800000000],USDT[0.0000000062405655] |
| 05500430 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000052993460328],USDT[0.0000000079979446] |
| 05500497 | USD[20.0000000000000000] |
| 05500507 | SUSHI[8.0000000095178700],USD[0.3726680316150000],USDT[0.0041380200000000] |
| 05500520 | USD[0.0000000045207569] |
| 05500531 | BAO[2.0000000000000000],USD[0.0000000008932092] |
| 05500540 | ETH[0.0000013600000000],ETHW[0.0000013600000000] |
| 05500557 | BCH[0.0000000406799864],DOGE[143.0091412033789614],KNC[0.0000000027916238],TONCOIN[0.0000000562201145],TRYB[0.0000000800000000],USD[0.0000000013734986] |
| 05500572 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0000000095256746],TRX[1.0000000000000000],USD[0.0000000005279138] |
| 05500653 | TONCOIN[0.0510233800000000],USDT[0.0200000162742655] |
| 05500699 | BNB[0.0000000072477300],TRX[0.1464180000000000],USD[0.0000019401516585],USDT[0.2233098255226909] |
| 05500732 | APE[0.0147350200000000],ETH[0.0007409900000000],ETHW[0.7156051800000000],FTT[0.0304732462536457],GMT[0.0000000089558148],NFT (527501906759673363)[1],SHIB[8952936.3180399600000000],SOL[0.0000000409834000],USD[0.0000001629867660],USDC[2412.2712806500000000],USDT[0.0000000009944950] |
| 05500751 | BAO[0.0015540000000000],USD[0.0008943270669912],USDT[-0.0008835441592886] |
| 05500764 | TRX[0.0015540000000000],USD[-0.8527319023972828],USDT[1.1353886134330214] |
| 05500801 | TRX[0.0015830000000000] |
| 05500831 | BAO[2.0000000000000000],DOGE[0.0018150729483964],ETH[0.0211866100000000],ETHW[0.0211866100000000],GBP[0.0000029525451286],USD[0.0000000046300470] |
| 05500852 | BAO[3.0000000000000000],ETH[0.0005723287037706],ETHW[0.0005724629387150],KIN[2.0000000000000000],MATIC[0.0001827100000000],USD[0.0002046539966181],USDT[0.0000010738218239] |
| 05500863 | USD[0.0000000095273984] |
| 05500876 | USD[243.5894950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05500878 | BUSD[134.582014790000000],ETHW[0.070404890000000],FTT[25.000000000000000],NFT (337670594337433141)[1],NFT (460746906684742322)[1],NFT (470025439299381451)[1],TRX[0.001584000000000],USD[0.001229065939190600],USDT[0.000000030898191] |
| 05500892 | BNB[0.004992330000000],USD[1.128778496500000000],USDT[0.002421404000000000] |
| 05500893 | XRP[19.757076580000000] |
| 05500921 | SOL[4.524676830000000000],USD[0.000000375028288100] |
| 05500923 | TRX[0.001557000000000000],USDT[0.000000000644791600] |
| 05500938 | AAVE[0.000000000000000000],AMZN[0.042991400000000000],COMP[0.045600000000000000],DOT[0.300000000000000000],FB[0.019996000000000000],FTT[0.100000000000000000],GOOGL[0.056988600000000000],HNT[0.200000000000000000],LINK[0.300000000000000000],MANA[2.000000000000000000],NEAR[0.500000000000000000],SOL[0.051042670000000000],SUSHI[1.500000000000000000],USD[0.014258859800000000] |
| 05500952 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.104628760000000000],ETHW[0.103560380000000000],GBP[0.001337944731571100],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.002856442636972] |
| 05500960 | USD[0.004364120000000000],USDT[0.000000089793100] |
| 05500983 | USD[0.001262575500209],USDT[0.000005560082884] |
| 05500988 | TRX[0.000001000000000000],USDT[0.000000009974800] |
| 05501002 | BNB[0.000000070000028],BTC[0.000000005508614],ETH[0.000000085495470],FTM[0.000000050401060],MATIC[0.000000040460649],TRX[0.000000021896661],USD[0.000000081580873],USDT[0.000000008710129] |
| 05501014 | BTC[0.000000022772527],TRX[0.000000034479648],USD[0.000000066251366],USDT[0.000000075546946] |
| 05501017 | AUD[2021.502282180000000] |
| 05501021 | TRX[0.003129000000000000],USD[0.000000431151470],USDT[0.000000177500000] |
| 05501037 | TRX[0.001556000000000000],USDT[5.742524000000000] |
| 05501038 | AKRO[1.000000000000000000],AUD[0.000000057560976],BAO[1.000000000000000000],GENE[140.091514380000000000],KIN[2.000000000000000000],USD[0.997285310000000] |
| 05501052 | AVAX[0.000000006449752],BNB[0.000000009333660],BTC[0.000000004375507],ETH[0.000000064204169],LINK[0.000000003936744],SOL[0.000000038825019],USD[0.001448736640645] |
| 05501070 | AKRO[2.000000000000000000],TRX[0.001602000000000000],USD[0.000000139524807],USDT[0.000000061966058] |
| 05501074 | USD[0.000003301130165] |
| 05501110 | GHS[5.000000910146215B],USD[0.000000119582210] |
| 05501119 | AUD[0.009564900000000000],BTC[0.000000000000000],ETH[0.006345800000000000],ETHW[0.006329800000000000],USD[0.001011772068670] |
| 05501120 | NFT (295596517276210445)[1],USD[20.000000000000000] |
| 05501187 | FTT[0.003307018784668424],USD[-1.673459376321840 7],USDT[1.869485230000000] |
| 05501221 | BNB[0.000068842223661,ETH[0.000000053285860],SOL[0.177195620000000] |
| 05501262 | BTC[4.326309600000000000],USD[0.000000004000000],USDC[1707.474174080000000000] |
| 05501268 | BAO[4.000000000000000000],KIN[2.000000000000000000],USD[0.000162721214884],USDT[1.000630208065698] |
| 05501277 | USD[0.000000262077685 7] |
| 05501283 | TRX[0.001558000000000],USD[-0.329278527670998 9],USDT[0.381031703963086 7] |
| 05501287 | USD[0.003440430000000000] |
| 05501290 | USD[1.000000000000000000] |
| 05501295 | EUR[0.925807559678973 5],FTT[4.844386450000000000],TRX[0.001555000000000000],USD[8.637983760000000000],USDT[0.000000001632214 7] |
| 05501307 | BAO[1.000000000000000000],BTC[0.000000000253600],ETH[0.000000064844450],MATIC[0.020427370000000000],RSR[1.000000000000000000],TRX[1.000015000000000000],USD[0.000000012581736] |
| 05501313 | SOL[0.009995000000000000],USDT[0.000000002500000] |
| 05501318 | EUR[0.000000005451500],USD[0.001909353955000000] |
| 05501359 | APT[0.000000035040000],ETH[0.000000048859201],FTT[0.000000024499566],USD[0.000000068199360],USDT[0.155657901287962 0] |
| 05501378 | USDT[0.000000021982509 90] |
| 05501382 | USD[1.102905999000000000] |
| 05501412 | AUD[4.006856239666445 3],BAO[2.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],USD[0.000000139216281] |
| 05501414 | BTC[0.000001400000000],CAD[0.246819016384590 3],ENJ[0.000000017929800],GALA[1.513670465000000000],MATIC[0.020371380000000000],SWEAT[0.800878680000000000],USD[0.000000008308359 4] |
| 05501432 | STEP[275.648681000000000000],USD[0.003429332162500 0] |
| 05501433 | USD[0.166722077500000000] |
| 05501448 | ETH[0.782980040000000000],MATIC[452.000000076069067],USD[0.772545537708156 2],USDT[0.095500549540563 3] |
| 05501509 | ETH[0.000466830000000000],ETHW[0.000468000000000000],TRX[0.000000230000000000],USD[87.391743999525000 0] |
| 05501518 | TRX[0.000777000000000000],USD[0.000000090739808],USDT[0.000000006725807 2] |
| 05501519 | 1INCH[0.000000003621683 2],AAVE[0.008408210222205 32],AGLD[0.000000005004166 4],AKRO[370.153694737300000 0],ALGO[1.639071420000000000],ATLAS[162.771013730000000 0],AUD[1.000286625527041],AVAX[0.000000001099342 4],BAO[563.977528080000000 0],BCH[0.005705759313090 1],BRZ[3.318608800000000 0],BTC[0.000000158646132],CVC[0.000000000000000 0],CLV[13.007149822587693 0],DENT[746.912400000000000 0],DOGE[10.745720411382000 0],ETH[0.005384607617898 6],ETHW[0.177743601629562 7],FTM[62.607042620000000 0],GALA[18.062148230000000 0],IP3[2.687257848607000 0],KIN[57410.281285870000000 0],KSHIB[104.281469640000000 0],RAY[1.446925150000000 0],REEF[107.174588470000000 0],RNDR[0.902519290000000 0],RSR[102.783585050000000 0],SLRS[102.728684350000000 0],SOL[0.032019118982668 8],SPELL[735.835172920000000 0],STARS[21.347996541610699 4],STG[2.390507980000000 0],TRX[11.410199330000000 0],UBXT[142.166938820000000 0],USD[0.000217167 5],USDT[0.000000069149983 I] |
| 05501523 | HNT[0.098380000000000000],LTC[0.000000000000000000],USD[0.001744451800000000] |
| 05501524 | USD[30.000000000000000000] |
| 05501527 | WRX[76512.744033760000000000] |
| 05501533 | BNB[0.000000090305500] |
| 05501540 | USD[10.000000000000000000] |
| 05501590 | NFT (296487820039582231)[1],NFT (332875674613997848)[1],NFT (355433455548273075)[1],NFT (408022567282784008)[1],NFT (443804971156054625)[1],NFT (452103122787123396)[1],NFT (492101699710183960)[1],NFT (493735150400841831)[1],NFT (508090983245955645)[1],NFT (516859397951002330)[1],USD[1.000000000000000000] |
| 05501624 | USDT[0.000000057164472] |
| 05501635 | SOL[0.000000038335454],TRX[0.000780000000000000] |
| 05501653 | KIN[1.000000000000000000],USDT[0.000000353417863 4] |
| 05501655 | USD[0.000188204534980 5] |
| 05501662 | TRX[0.001791000000000],USD[0.000000037709535] |
| 05501668 | AKRO[1.000000000000000000],BAO[2.000000000000000000],USD[0.000000107500293] |
| 05501675 | AKRO[1.000000000000000000],BNB[0.000000096304410],BTC[0.000000100000000],GHS[0.000034581861679 7] |
| 05501680 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],MATIC[1.000429270000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000020289638740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05501693 | TRX[0.0015550000000000],UBXT[1.00000000000000000],USD[0.0223302241250000],USDT[0.0560000075223657] |
| 05501701 | BNB[0.0471403836000000],ETH[1.0780000674403996],MATIC[0.00000000063058800],USD[0.00000000078616058],USDT[0.00000000145777708] |
| 05501704 | BTC[0.0878065500000000],XRP[8583.5554952800000000] |
| 05501714 | BAO[3.00000000000000000],BTC[0.0024453300000000],DENT[1.00000000000000000],GBP[0.0001178170469056],KIN[1.00000000000000000],USD[0.0000556993395149] |
| 05501715 | ETH[0.0000092000000000],USD[0.0000000442785526],USDC[0.5769367300000000] |
| 05501749 | BNB[0.0000000006002469],TRX[0.1493230000000000],USDT[0.0000000021929147] |
| 05501756 | BTC[0.0104980120000000],TRX[0.0091800000000000],USD[1.1586400114957848],USDT[6.6309564300274352] |
| 05501758 | GST[972.6600000000000000] |
| 05501763 | USD[63.0619032393260740] |
| 05501779 | EUR[0.0000000154027329] |
| 05501780 | CHF[0.0051156032587258],TRX[0.0002100000000000],USDT[0.0000000066294884] |
| 05501808 | BNB[0.0100000365115365],BTC[0.0000422154080000],ETHW[0.0004360700000000],MATIC[6.2091335600000000],UNI[0.5500000100000000],USD[0.0000000126977513],USDT[0.8073372266264434] |
| 05501810 | TRX[0.0007910000000000],USD[0.0107377321827588],USDT[0.0070825282881648] |
| 05501832 | USD[0.0000065807037001],USDT[0.0000000046319397] |
| 05501838 | TONCOIN[0.0500000000000000],USD[0.0033478901000000] |
| 05501840 | BAO[1.00000000000000000],BTC[0.0044419000000000],GHS[0.0014914206366554],KIN[2.00000000000000000],USD[0.0000000005874120] |
| 05501847 | AAPL[0.0660829200000000],AMZN[0.0828188000000000],APE[4.3903919400000000],ETH[0.0317231300000000],ETHW[0.0313261200000000],GBP[0.7576357885026480],KIN[1.00000000000000000],TSLA[0.0767676900000000],USD[40.7446273294894034] |
| 05501868 | BTC[0.0481733200000000],ETH[0.0100000079038172],ETHW[0.0100000079038172],USDT[0.0000170551287180] |
| 05501879 | GBP[0.0119849000000741],KIN[1751920.5348971400000000],USD[0.0085971689595370] |
| 05501884 | USDT[0.0000002494194048] |
| 05501913 | NFT (329888466138617819)[1],SOL[0.0000000082400000],TRX[0.0000010000000000] |
| 05501916 | TRX[0.0015540000000000] |
| 05501938 | DOGE[0.0000000003324255],ETH[0.0669344247807026],ETHW[0.0669344247807026],SHIB[0.0000000002412612],SOL[7.0000000056841400],USD[0.0001454842887758] |
| 05501942 | TONCOIN[0.0732000000000000],USD[0.0028239168000000] |
| 05501944 | GST[0.0000033000000000],SOL[0.0070000000000000],USD[0.0000000093879600],USDT[0.0000000040000000] |
| 05501957 | BTC[0.0000553693613332],FTT[25.7916465800000000],USD[0.0000002544498102],USDT[0.0000000007249380] |
| 05501969 | KIN[1.00000000000000000],USD[0.0000000962822464] |
| 05501974 | BTC[0.0000000020000000],TRX[0.0017400000000000],USDT[1.3860000000000000] |
| 05501977 | NFT (340555861198193463)[1],USD[0.0078757000000000] |
| 05501984 | GBP[0.0000000030534424] |
| 05502033 | ETHBEAR[0.00000000.000000000000000],EXCHBEAR[422000.00000000000000000],USD[37.7277411054976380],USDT[150.0000000203620000],XRPBEAR[1000000.00000000000000000] |
| 05502056 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.9764826200000000],ETHW[0.0000944300000000],FIDA[1.00000000000000000],KIN[1.00000000000000000],LINK[0.0006303400000000],MATIC[0.0051251600000000],NEAR[22.2411626900000000],RSR[2.00000000000000000],USDT[14.6579117225858993] |
| 05502080 | ETH[0.0005268200000000],ETHW[0.0005268200000000],MATIC[5.0219688238900110],SHIB[30438.0865585836000000],TRX[0.0000000020010343] |
| 05502092 | USD[0.3877665000000000] |
| 05502094 | BAO[2.00000000000000000],CAD[0.0000027815505804],ETH[0.0319679400000000],ETHW[0.0319679400000000],KIN[1.00000000000000000] |
| 05502101 | GST[10.0000000000000000] |
| 05502124 | AUD[0.0001804893896498],BTC[0.0059300900000000],ETH[0.1381311665400000],ETHW[0.1381311665400000] |
| 05502164 | USDT[0.2893262625000000] |
| 05502186 | AKRO[0.00000000.000000000000000],AVAX[3.8123959000000000],BAO[6.00000000000000000],BTC[0.0737572600000000],DOGE[14587.1187769800000000],ETH[0.7538552000000000],ETHW[0.7538552000000000],KIN[6.00000000000000000],SOL[2.2230033400000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0021830325239966],XRP[1637.4396334900000000] |
| 05502195 | USD[30.0000000000000000] |
| 05502208 | TRX[0.0031250000000000],USD[0.0000000119294666],USDT[0.0000000250000000] |
| 05502209 | TRX[0.0007770000000000] |
| 05502217 | USD[0.3305700500000000] |
| 05502218 | BTC[0.0000000054079527],USD[0.0008969434032705],USDT[0.0000000021209444] |
| 05502232 | BTC[0.0097000000000000],ETH[0.0905611900000000],ETHW[0.0795611900000000],FTT[11.1000000000000000],USD[0.2060868604953152] |
| 05502248 | BTC[0.0004808700000000],RSR[1153.5177084800000000],USD[0.0000000051585305] |
| 05502275 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 05502277 | USD[10.0000000000000000] |
| 05502349 | BTC[0.0000000027479984],CEL[0.0000000031714150],FTT[0.0000000043000000],MATIC[0.0000000081863760],OKB[0.2017169370684592] |
| 05502362 | USD[0.0000000032739862] |
| 05502389 | BNB[0.0053460025059161],TRX[0.0007770000000000],USD[223.0865363764362340],USDT[226.3142032644391960] |
| 05502398 | SOL[0.0033202500000000],USD[0.0691936984500000],USDT[0.0371768410000000] |
| 05502402 | GST[0.0029076100000000],USD[60.5143372728100000] |
| 05502417 | USD[16.2018882280200000] |
| 05502420 | USD[0.0000000044083046] |
| 05502447 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.0000000064396262],FXS[0.0000000023049140],GBP[0.0000086377871648],KIN[2.00000000000000000],LOOKS[0.0000000047728320],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001914277604008] |
| 05502468 | TRX[0.0015550000000000],USDT[0.5854285100000000] |
| 05502473 | TRX[0.0031240000000000],USD[0.0000000169916925],USDT[0.0000001115000000] |
| 05502501 | BNB[0.0000000076115246],BTC[0.0000000308169200],ETH[0.0000000056592938],ETHW[0.0067082255498937],TRX[0.0019440000000000],USDT[0.0000000009216984] |
| 05502515 | FTT[0.0000063316848636],GBP[0.0000000025800018],USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05502527 | POLIS[60.18148460000000000],USD[0.0127449325413203] |
| 05502529 | USD[0.00000000680005781],USDT[0.000000008074188] |
| 05502535 | TRX[0.00180800000000000],USDT[0.0000007136136677] |
| 05502536 | USD[0.00135532000000000],USDT[10.000000000000000] |
| 05502540 | USD[2.4916584200000000] |
| 05502545 | BNB[0.00000000935793964],TRX[0.0000150000000000],USD[0.0001727720494165],USDT[0.0000000216758990] |
| 05502592 | 1INCH[5.038035240000000],AAVE[0.0001922700000000],AKRO[1108.29512872200000000],ALCX[0.094818310000000000],ALEPH[9.3256142800000000],AMPL[4.728508227925028700000000],ANC[60.16572555000000000],APE[7.321968200000000000],APT[0.59537743000000000],ASD[88.270095900000000],ATLAS[2852.36977100000000000],ATOM[0.21670181000000000],AURY[4.36418379000000000],AVAX[0.572129110000000000],BADGER[1.4403153700000000000],BAND[1.358251010000000000],BAO[7.00000000000000000],BAT[8.264956640000000000],BCH[0.04076356000000000000],BIT[31.9611006100000000],BNB[0.01017742000000000000],BNT[5.693027350000000000],BTT[7675291...[truncated] |
| 05502598 | RSR[0.000000000957177],SHIB[643.62795150902533144],USD[0.081939480101558...] |
| 05502628 | BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.235382670000000],KIN[1.00000000000000000],MTA[112.78367777000000000],STEP[273.94482229000000000],TRX[1492.28513946000000000],USD[152.1729307242868294] |
| 05502636 | USD[308.385114487750000],USDT[755.8418477446250000] |
| 05502672 | USD[0.3122895486400000] |
| 05502679 | NFT[524076431283951196][1],USD[0.000000008146788] |
| 05502696 | TRX[0.00155400000000000],USDT[0.059362099984092] |
| 05502699 | TRX[0.00017000000000000],USDT[0.00000000957512036] |
| 05502700 | APE[8.755046950000000],ATOM[6.768064990000000],AVAX[5.085352330000000],AXS[3.576409790000000],BCH[0.004354416100000000],BNB[0.000693503710000000],BTC[0.000069350371000000],CRV[2.963710000000000],CVX[9.339809710000000],DODO[0.078948000000000],DOGE[4.113193000000000],ETH[0.005913333400000],ETHW[0.005913333400000000],FTM[188.7540351000000000],FTT[1.231136780000000],GALA[1751.91989900000000000],GRT[831.68803360000000000],HNT[4.758048380000000000],LINK[0.193334420000000000],LRC[96.331260800000000],MANA[58.642193900000000],MATIC[99.723094000000000],NEAR[15.212882300000000],RSR[9.213400000000000],SANDX[8.6851770000000...[truncated] |
| 05502702 | ETH[0.0000000083557263],MATIC[0.0000378986468710],USDT[0.0000186258497229] |
| 05502709 | USD[0.0000000069060786] |
| 05502768 | TRX[50.00000200000000000] |
| 05502771 | USD[-0.009568237377963],USDT[0.03340638000000000] |
| 05502772 | DOGE[839.07763025000000000],FTT[11.146147340000000],SRM[6.054731450000000],SRM_LOCKED[0.0408518100000000],USD[2.167440600000000],USDT[0.0386224000000000] |
| 05502794 | FTT[0.000098780000000],ETHW[0.00000800000000],KIN[1.000000000000000],USD[0.218257696100000],USDC[2574.000000000000000],USDT[0.00000011775183] |
| 05502802 | TRX[0.0022110000000000] |
| 05502804 | TRX[0.001567000000000000],USDT[0.0000007475121674] |
| 05502816 | ETHW[0.10000000000000000],TRX[0.00171500000000000],USDT[0.9918120000000000] |
| 05502828 | AGLD[0.05400000000000000],ANC[0.892800000000000],ATOM[0.0795600000000000],BOBA[0.0244400000000000],CEL[0.0753200000000000],CLV[0.1450600000000000],CONV[128653.632000000000],COPE[0.0582000000000000],DODO[0.0759400000000000],EDEN[0.0594800000000000],GODS[0.0292000000000000],HGET[0.02774000000000000],HMT[0.853400000000000],IMX[0.0715200000000000],LDO[0.102000000000000],MATIC[9.9160000000000000],PORT[5314.0742000000000000],Q[9.446000000000000],SOS[95120.00000000000],STEP[0.0933600000000000],SWEAT[59.482600000000000000],USDL[0.198000000000000],TRX[0.0015540000000000],USD[19.49330424432500000],USDT[0.30000000159773950] |
| 05502849 | USD[0.0803732316965957] |
| 05502864 | KIN[1.000000000000000],USD[0.00000009136304],USDT[0.0000000600000000] |
| 05502881 | AKRO[7.0196834400000000],BAO[19.000000000000000],DENT[5.0000000000000000],KIN[25.70183852000000000],UBXT[9.000000000000000],USD[0.00000014234212] |
| 05502929 | USD[0.4633887812041300] |
| 05502949 | USDT[0.2504670000000000] |
| 05502989 | TRX[0.0001900000000000],USD[0.000000047886825],USDT[0.00114702000000000] |
| 05503001 | USD[0.00140800000000000] |
| 05503015 | BNB[0.00870479002373826],BRZ[0.0000000027185712],MATIC[10.58635497807520516],USD[0.11942769273616160],USDT[15.186036790368089] |
| 05503028 | KIN[1.000000000000000],TRX[0.00077700000000000],USDT[0.0000096970121215] |
| 05503043 | SOL[10.81911749000000000] |
| 05503050 | USD[4.938328218000000000],USDT[9.668756625000000] |
| 05503069 | NFT[310460343301185890][1],TRX[0.1945170000000000] |
| 05503082 | BTC[0.0000148900000000] |
| 05503086 | AXS[0.51670993000000000],BAO[1.00000000000000000],BTC[0.46609660600000000],ETH[3.88877697000000000],ETHW[3.50312793000000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[32.32251948437698420],USDC[5650.00000000000],USDT[11.289461180000000] |
| 05503102 | USD[0.0637525050000000] |
| 05503107 | SOL[1.700000000000000] |
| 05503114 | BRZ[8.706874000000000],BTC[0.00460000000000],USD[1.8063225000000000] |
| 05503116 | TRX[0.00077700000000000],USDT[0.4048914325000000] |
| 05503137 | USD[0.00000091352100] |
| 05503142 | BRZ[0.00170791000000000],TRX[0.00000800000000000],USD[0.1504440780000000],USDT[0.2012893149495878] |
| 05503146 | USD[0.00000008733139631] |
| 05503166 | USD[0.0097051219636705] |
| 05503183 | BAO[13.00000000000000],KIN[13.000000000000000],USD[12.4485053119994150] |
| 05503206 | KIN[1.000000000000000],USDT[0.000000095594231] |
| 05503208 | USD[14.86680900000000],USDT[0.0000000079512036] |
| 05503212 | BTC[0.0000050300000],USD[0.0085051316329201],USDT[0.0000000076168769] |
| 05503223 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000020534404] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Schedule of Top 50 Priority and Non-Priority Creditors Claims    Filed 03/15/23    Page 1674 of 2507

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05503233 | TRX[0.000778000000000],USDT[0.000000075690500] |
| 05503244 | TONCOIN[0.064428430000000],USD[0.000000005000000] |
| 05503250 | BNB[0.000000026182026],GST[0.000000005200000],USD[0.000000866045608],USDT[0.000000025824746] |
| 05503255 | BTC[0.000000196628960] |
| 05503258 | BAO[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.001555000000000],USDT[0.000000070235752] |
| 05503313 | TRX[0.000054000000000] |
| 05503375 | LINK[14.300000000000000],USD[0.138044495000000],XRP[201.000000000000000] |
| 05503440 | TRX[0.001555000000000],USDT[0.069905792500000] |
| 05503462 | ETH[0.002232000000000],ETHW[0.000781000000000],USD[-1.186719541455935 7] |
| 05503466 | USD[0.011923023900550 0],USDT[76.436339286500000 0] |
| 05503482 | BAO[3.000000000000000],BTC[0.006687750000000 0],KIN[1.000000000000000 0],USD[87.140191833688107 5] |
| 05503524 | USDT[0.000001231262852 4] |
| 05503608 | KIN[1.000000000000000],USD[0.033261124494361 6],USDC[3642.092957150000000 0] |
| 05503614 | ETHW[0.116018830000000 0],SOL[0.968339710000000 0],TRX[0.000010000000000 0],USDT[0.000053248126368 6] |
| 05503641 | FTT[0.006127609893524],USD[0.009245257666064 5],USDT[0.000000000144848] |
| 05503669 | FTT[20.074222720000000 0],LTC[0.104079310000000 0],SOL[0.302423830000000 0],SRM[40.013565250000000 0],SRM_LOCKED[0.177110540000000 0],TRX[0.001675000000000 0],USDT[0.000000171841253 1] |
| 05503670 | FTT[0.039470724662178 0],USD[0.448265214250000 0] |
| 05503685 | USDT[0.000001590576576] |
| 05503713 | AMZN[0.012664000000000 0],APE[0.110361030000000 0],ATOM[0.105116690000000 0],AVAX[0.057498870000000 0],BTC[0.000684490000000 0],DOGE[23.387052250000000 0],ETH[0.010237930000000 0],ETHW[0.010237930000000 0],GMT[0.894160770000000 0],MATIC[2.337053420000000 0],NOK[0.187681850000000 0],UBER[0.060772910000000 0],USD[2.104578920369553 3] |
| 05503726 | LTC[0.000009100000000] |
| 05503748 | BTC[0.000044800000000 0],GENE[0.400000000000000],USD[1.059235180000000 0] |
| 05503759 | GST[0.883598930000000 0],TONCOIN[0.000042860000000 0],USD[0.000133217174394 5],USDT[0.000000004825734] |
| 05503788 | USD[0.000000004583354] |
| 05503791 | BTC[0.000101080000000 0],USD[0.000000008368353 6],USDT[1.894663320000000 0] |
| 05503796 | KIN[1.000000000000000],SOL[0.000154921000000] |
| 05503803 | ETH[0.005923710000000 0],ETHW[0.005855260000000 0],USD[0.000057925994204] |
| 05503824 | DENT[1.000000000000000 0],GMT[0.000869411841651 6],KIN[1.000000000000000 0],SOL[2.207823759770014 1],SUSHI[0.006132000000000 0],TRX[0.000000010000000 0],USD[0.000115665129981 9] |
| 05503860 | DENT[1.000000000000000 0],SOL[0.000000003739842],USD[0.000000226574221] |
| 05504011 | USD[0.000247048208362] |
| 05504034 | BAO[1.000000000000000 0],JET[25.960902530000000 0],USD[24.978864956372763 3] |
| 05504051 | TRX[0.001554000000000 0],USD[81.732291473000000 0],USDT[94.422560008321924 4] |
| 05504055 | BTC[0.000000064572896] |
| 05504080 | BNB[0.002675220000000 0],BTC[0.020766435000000 0],BUSD[100.000000000000000 0],ETH[0.000000028000000 0],FTT[470.891380000000000 0],GALA[4.984000000000000 0],JOE[29.900000000000000 0],SWEAT[174000.000000000000000 0],TRX[1000.000480000000000 0],USD[21252.710209914765000 0],USDC[2.000000000000000 0],USDT[86.900765708100000 0] |
| 05504098 | SOL[0.000000000271705],TRX[0.007850016655942],USD[0.000000223048831 0],USDT[0.000000286927034 6] |
| 05504110 | BTC[0.000000002496000 0],ETH[0.000000098640800 0],USD[0.000016027807932 0],USDT[0.000000138319841] |
| 05504115 | USD[0.000000010528015 1],USDT[0.000000078352848] |
| 05504119 | TRX[0.007800000000000 0],USDT[0.000000056791871] |
| 05504128 | BAO[1.000000000000000 0],CTX[0.000000082245847],XRP[0.000000010000000 0] |
| 05504135 | BTC[0.000000032750000 0],CLV[0.436701320000000 0],EUR[0.100000000000000 0],KIN[1.000000000000000 0],SOL[0.004790144397998 3],UBXT[1.000000000000000 0],USD[0.368156579812427 1],USDT[0.000000005443923 7] |
| 05504150 | USD[0.000476077140000 0] |
| 05504151 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],TONCOIN[814.492103190000000 0],USD[0.000000160338823] |
| 05504172 | USD[0.000003492303336] |
| 05504174 | KIN[1.000000000000000 0],USD[2.588786518550000 0] |
| 05504180 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],DENT[4.000000000000000 0],KIN[10.000000000000000 0],RSR[1.000000000000000 0],TRX[2.000780000000000 0],UBXT[1.000000000000000 0],USD[0.000013393149300 0],USDT[0.000000490580934 61] |
| 05504207 | USDT[0.001001343446896 2] |
| 05504222 | BAO[1.000000000000000 0],ETHE[2.000000000000000 0],FTT[25.004522700000000 0],GOOGL[0.614000000000000 0],KIN[1.000000000000000 0],NFT [2929679811381731 59][1],NFT [5431949611029150 76][1],TONCOIN[129.304583820000000 0],TRX[0.001026000000000 0],TSLA[0.550000000000000 0],USD[1.077826833099522 2],USDT[0.009555740000000 0] |
| 05504228 | BNB[0.000099920000000 0],USD[0.003848884903732 0],USDT[0.000000000036000] |
| 05504229 | BAO[1.000000000000000 0],USD[0.000000176713978] |
| 05504245 | XRP[0.000000100000000] |
| 05504271 | KIN[1.000000000000000 0],USD[0.000002094545766] |
| 05504283 | TRX[0.001200000000000 0],USDT[0.000000008646808 3] |
| 05504299 | TRX[0.001554000000000 0],USDT[0.241071000000000 0] |
| 05504308 | ETH[0.000000032870400 0],USDT[0.000003203603870 0] |
| 05504326 | TRX[0.001554000000000 0] |
| 05504327 | USDT[0.000000051000000 0] |
| 05504340 | USD[30.000000000000000 0] |
| 05504343 | USD[0.000000008000000 0] |
| 05504370 | ALGO[0.344110280000000 0],BNB[0.000068420000000 0],BTC[0.000000400000000 0],ETH[0.007762500000000 0],ETHW[2.158385590000000 0],GBP[0.000027923037362 0],XRP[0.029314830000000 0] |
| 05504374 | USD[7.360750160000000 0] |
| 05504384 | ETH[0.000000092000000 0],USD[0.000002849945038 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05504408 | SOL[0.705294470000000],TRX[0.001555000000000000],USDT[0.556248165026 0170] |
| 05504449 | ETH[0.008643130000000000],ETHW[0.008643130000000000] |
| 05504471 | BTC[0.0000000012583457],USDT[1.4932217584330665] |
| 05504480 | BTC[0.00000233000000000],DOGE[0.99808000000000000],MATIC[191.000000000000000],TRX[159.966200000000000000],USD[0.8835505725101708],USDT[0.000000095273601] |
| 05504497 | BNB[0.000000009472840 0],BTC[0.000043602011350 0],LTC[0.000318830000000 0],USDT[0.000000139701520] |
| 05504517 | BTC[0.0092120000000000],USDT[858.365055666691 3000] |
| 05504520 | BTC[0.051702130000000000],ETH[0.075138250000000 00] |
| 05504539 | LTC[0.006872860000000 00],SOL[0.00000003149 4526],USDT[0.051170160 0000000] |
| 05504566 | ETH[0.000000010000000 0],SOL[0.0000004822565 4] |
| 05504570 | BRZ[0.017161500000000 00],USD[-0.005068870898 2922],USDT[0.006862087 4558866] |
| 05504576 | FTT[25.435386210000000 00],USD[298.8661352224 212953],USDT[0.000000058 360650] |
| 05504593 | BTC[0.00000005838223 0],ETH[0.00000000098119 28],GBP[272.32456547164 58772],KIN[1.000000000000 000000],SOL[0.0000000571 08105],USD[0.000000011806 6166],XRP[0.0000000015737 852] |
| 05504604 | BTC[0.00102224000000 00],ETH[0.20142002000000 00],ETHW[0.0002502700000 0000],RSR[1.000000000000000000],TONCOIN[83.2156902300000000],TRX[0.000309018500000000],USD[0.0559185000000000],USDC[1931.7600000000000000],USDT[3904.8494741150418900] |
| 05504611 | GMT[0.00000004324540 8],SHIB[276393.37015827 00000000],USD[7.4111435 7138613 54] |
| 05504614 | AKRO[2.00000000000000 0000],AVAX[2.270739971421 4000],BAO[3.0000000000000 00000],BTC[0.01063869007 62200],ETH[0.1858197037 0309000],ETHW[0.1501916 575005600],FTT[1.78426080 0000000000],KIN[3.00000000 0000000000],LINK[6.1967523 900000000],LTC[1.118353048 8558560 0],MATIC[88.229121 65315736000],RSR[1.000000 000000000000],SO L[1.09924044467622000],USD[0.000199102379353 7],USDT[0.000207835493 2370] |
| 05504629 | USD[0.005472181400964 5],USDT[0.006081173980 5119] |
| 05504647 | BAO[5.00000000000000 0000],BTC[0.00968350000 0000000],DENT[2.0000000 00000000000],ETH[0.33055 0130000000 0],ETHW[0.18 5553580000000 0],KIN[4.00 00000000000000 00],MATIC[ 318.0338886000000000],NFT [37352091521341841 6],RSR[1.00000000000000000 0],TRX[1.000000000000000000],UBXT[1.00000000000000000 0],USD[7.2855781715656218] |
| 05504681 | ARKK[0.00816600000000 00],USD[0.000000094222400],USDC[346.5636473400000000] |
| 05504683 | USDT[0.085705690000000 0] |
| 05504689 | TRX[0.001561000000000 0],USD[-0.0018332056050 0000],USDT[0.0080000000 00000] |
| 05504716 | SOL[0.0000000530743 00],USD[0.000000177677965],USDT[224.7458585350216440] |
| 05504718 | TRX[0.0007770000000000] |
| 05504725 | FTT[4.0946630900000000],TRX[0.005944000000000000],USD[2888.2817027941157885] |
| 05504736 | TRX[0.386701000000000 0],USDT[1.1391079057500 000] |
| 05504739 | GMT[0.9525135555941256],USD[0.000002175014334] |
| 05504749 | BRZ[0.071500000000000000],BTC[0.00069986000000000] |
| 05504767 | USD[0.353000208579631 5],USDT[0.0000001691549 78] |
| 05504771 | USD[0.0039066839987378] |
| 05504779 | USD[0.000000055436384],USDT[0.000000091049504] |
| 05504816 | ATOM[0.00001741000000 00],BAO[7.0000000000000 00000],KIN[3.0000000000 0000000],USD[0.000000112 143234],XRP[0.000346010 0000000],YGG[0.000164810 0000000] |
| 05504817 | BAO[2.00000000000000 0000],BTC[0.00866945280 493100],KIN[1.000000000 0000000000],MXN[0.005383 926722169] |
| 05504820 | TRX[0.001554000000000 0],USD[0.0000000750463 80],USDT[0.00000004963 7344] |
| 05504847 | USD[0.0000000023252800] |
| 05504863 | TRX[0.001554000000000 0],USDT[0.00001177933 97226] |
| 05504866 | ETH[0.000000100000000 0],SNX[30.09398000000000 00],USD[0.22761584300000 00],USDT[0.00672162000000000] |
| 05504871 | AKRO[1.00000000000000 0000],BAO[1.00000000000 0000000],KIN[2.000000000 0000000000],RSR[1.0000000 00000000000],UBXT[1.00000 0000000000000],USD[0.0000 00084341269] |
| 05504873 | ETH[0.000262970000000 0],ETHW[0.000262970000 0000],USD[0.000011208430 6281],XRP[0.0000000020916 000] |
| 05504883 | BAO[2.00000000000000 0000],ETH[0.008931460000 00000],ETHW[0.14473230000 0000],USD[0.01020919184 84055] |
| 05504899 | BAO[1.00000000000000 0000],BAT[385.849175335 2920000],BNB[0.29158963 000000000],BTC[0.0439547 700000000],ENJ[0.1344903 99502740 0],ETH[6.5982137 349236282],FTM[385.299964 2300000000],HNT[21.081913 7900000000],LINK[15.308614 9564600000],MANA[0.843122 950000000],PAXG[0.19103206 54955776],TRX[0.0015540000 00000000],USD[0.1665938135 843502],USDT[0.207224277184 7722],XRP[0.2016877900000000] |
| 05504914 | USDT[0.2209969125000000] |
| 05504942 | KIN[2.00000000000000 0000],TRY[854.78396891562 22224],USD[0.0100002490 043104] |
| 05504963 | TRX[0.000057000000000000],USDT[0.000216560695933 9] |
| 05504982 | USD[0.0918769000000000] |
| 05505002 | TRX[0.001554000000000 0],USDT[0.0000000661679235] |
| 05505003 | BULL[0.00000000036000000],ETH[0.000000000812744],ETHW[0.000000000812744],FTT[4.0151029007809975],NFT (378983499398923373)[1],PAXG[0.000000100000000],USD[0.0009591271991617],USDT[103.7686756968855657] |
| 05505008 | BTC[0.00004892000000000],STG[0.953020000000000000],USD[30.7670968569681780] |
| 05505036 | CHF[2.8363672315565 87],FTT[0.00000002257860 0],NFT (309814426613120355)[1],NFT (315932805585105528)[1],NFT (351811068311064098)[1],NFT (364423524265379888)[1],NFT (374436205102357903)[1],NFT (379283907665810441)[1],NFT (433519647302738278)[1],NFT (462553154813877665)[1],NFT (502745530695046346)[1],NFT (503894799056358310)[1],NFT (537267694404313744)[1],NFT (572006364064020726)[1],USD[0.0000001748970321] |
| 05505043 | TRX[0.000000016271931000] |
| 05505052 | BTC[0.0000000090000000] |
| 05505078 | BTC[0.0034000000000000],ETH[0.045000000000000000],ETHW[0.045000000000000000],GOOGL[1.3397320000000000],USD[13.1316348100000000] |
| 05505095 | KIN[1.000000000000000000],USD[0.0000001649280608] |
| 05505108 | FTT[0.29994000000000000],USD[0.6395000000000000] |
| 05505112 | USD[0.1469982275000000],USDT[0.000000007500000] |
| 05505116 | BNB[0.0062480000000000] |
| 05505119 | TRX[0.0015540000000000] |
| 05505161 | USD[0.0000000050000000] |
| 05505164 | USD[0.0024675700000000] |
| 05505187 | BAO[1.000000000000000000],TRX[0.001554000000000000],USDT[0.0000162275493144] |
| 05505198 | USD[7.4569532033435384] |
| 05505210 | EOSBEAR[0.0027862900000000],ETHBEAR[44934000.3913043400000000],FTT[0.0000011300000000],SPELL[34303.4075220100000000],USD[0.0000000014324279],USDT[0.000000046628222],VETBULL[1641.2011127300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05505241 | ALGO[0.0000000043392469],BNB[0.0000000055137961],DOGE[0.0000000007069680],MATIC[0.9176638785237300],SWEAT[0.0000000095411570],TRX[0.0000000007286989],USDT[0.0000000175344119] |
| 05505265 | USD[9.9820077000000000],USDT[9.0000000000000000] |
| 05505285 | TRX[0.1816100000000000],USDT[0.0000000075000000] |
| 05505297 | BEAR[738.6707009600000000],DOGEBULL[59.1846221100000000],THETABULL[1983.8401866900000000],TRX[0.0007770000000000],USD[0.0000000105548382],USDT[14.9636295460951258] |
| 05505301 | ENS[0.0047511400000000],IP3[9.9346233500000000],NFT [3986975586026634043][1],NFT [4424747652089882003][1],USD[-0.0018447514954326],USDT[0.0394063961417285] |
| 05505325 | GBP[0.7697288608480000],USD[0.0000000129813632],USDT[0.0000000022284740] |
| 05505388 | XRP[100.3888802100000000] |
| 05505391 | USD[0.0001265787934218] |
| 05505403 | TRX[0.0009470000000000],USDT[0.0000000050000000] |
| 05505439 | APT[0.0000458292564222],BAO[3.0000000000000000],BTC[0.0000000800000000],ETH[0.0000006500000000],ETHW[0.0000217500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0103415892384339] |
| 05505456 | GST[14.3187654700000000],USD[0.0037962640000000],USDT[0.0000000053669238] |
| 05505459 | BRZ[0.1492883272000000],BTC[0.0000000000000236],ETH[0.0007000000011569],ETHW[0.0007000000011569],SOL[0.0000000000280663] |
| 05505472 | USDT[0.0000000030443628] |
| 05505513 | USD[0.0045278343242587] |
| 05505520 | BNB[0.0069778000000000] |
| 05505535 | CHZ[1.0000000000000000],GBP[3.0000056603837008],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 05505546 | USD[0.0003063350000000] |
| 05505667 | TRX[0.0015540000000000] |
| 05505690 | FTT[0.0886726088906295],LTC[0.0019059700000000],TRX[0.0000180000000000],USDT[89.2365417250000000] |
| 05505716 | AKRO[1.0000000000000000],USD[0.0000000165836771],USDT[0.0000000022359691] |
| 05505779 | USD[0.2860159950000000] |
| 05505792 | BTC[0.0000000099528840],ETH[0.0000000006090145],TRX[0.0015590000000000],USD[0.0013090532035505],USDT[0.0000532856439557] |
| 05505793 | USD[0.0267520142353532] |
| 05505821 | BRZ[0.0000000006474000],USD[-0.3641000497189541],USDT[0.4417809412990460] |
| 05505886 | BTC[0.0000000049381250],GOG[113.9783400000000000],LINK[2.9071017012471251],MATIC[10.2967191000000000],USD[0.0000000140111449],USDT[0.0000000099974477] |
| 05505889 | ATOM[0.0000000084506375],ATOMBULL[0.0000000093172575],BAO[5.0000000000000000],BULL[0.0000000589034243],DENT[1.0000000000000000],DOT[0.0000000068752050],ETH[0.0000000053079368],ETHBULL[1.0000000064817420],ETHW[0.0000021091718753],FTT[0.0361777373050668],GBP[0.0000018315589484],KIN[14.0000000000000000],STETH[0.0000007850352031],UBXT[1.0000000000000000],USD[0.0266251810023044],USDT[0.0000000097074691] |
| 05505933 | CHZ[0.2023169200000000],NEAR[0.0649790000000000],USD[0.0000000248153993],USDT[0.0326686150292173] |
| 05505944 | ETH[0.0000000060000000],FTT[0.0112795662606556],TRX[0.0007770000000000],USDT[0.0000000063651990] |
| 05505998 | USDT[0.8289170000000000] |
| 05506021 | USD[0.0207430245800000],XRP[0.5225470000000000] |
| 05506040 | USD[0.2378680917473052],USDT[405.4626863383365436] |
| 05506240 | DOGE[79.9848000000000000],SOL[2.9996200000000000],USD[24.3854626790700000] |
| 05506315 | BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],NEAR[0.0001373700000000],RSR[2.0000000000000000],TRX[3.0015830000000000],UBXT[3.0000000000000000],USD[0.0000000020427084],USDT[0.0000000094618431] |
| 05506317 | ETH[0.0008001000000000],ETHW[0.2528000100000000],USD[0.2000000000000000] |
| 05506355 | USDT[0.0000000054751016] |
| 05506388 | USD[30.0000000000000000] |
| 05506413 | BNB[0.0048395300000000],BTC[0.0000000012000000],ETH[0.0000000006000000],ETHW[89.1978204080000000],FTT[2.5470478600000000],PAXG[0.0580883800000000],TONCOIN[153.5702016000000000],TRX[3.0001400000000000],USD[0.0047616917910000],USDT[355.4144375259050000] |
| 05506426 | BTC[0.0000000028601157],ETH[0.0000000100000000],EUR[0.0598079300000000],FTT[0.0890944715913517],GBP[0.0000000858199024],TRX[0.7258923800000000],USD[0.0039210784492683],USDT[0.6224384965336140] |
| 05506452 | BTC[0.0012333800000000],GBP[0.0002380493477938] |
| 05506470 | TRX[0.4945100000000000],USDT[0.0000000060750000] |
| 05506481 | USD[0.9729796300000000],USDT[0.0652917768066311] |
| 05506529 | FTT[0.0985800000000000],USD[0.2143727372052000] |
| 05506538 | FTT[0.0000000046532092],USD[0.6980353818732164] |
| 05506593 | BAO[1.0000000000000000],FTT[0.0000000075674000],HXRO[1.0000000000000000] |
| 05506601 | TRX[0.0019370000000000],USD[4.1554694140689879],USDT[0.0000000207061859] |
| 05506603 | TRX[0.0017230000000000],USD[0.0841995050000000],USDT[0.1524726415763822] |
| 05506608 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BNB[0.0000000065675000],BTC[0.0000000787740571],DENT[1.0000000000000000],DOT[0.0000220653147047],ETH[0.0000000079548432],ETHW[0.0000003085548432],FTT[0.0000000652226860],KIN[11.0000000000000000],NEAR[0.0000000087863629],RSR[2.0000000000000000],SOL[0.0000313091400000],SWEAT[0.0000000244617928],SXP[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000380356851] |
| 05506669 | BTC[0.0000000600000000],DOT[871.3749409238284737],FTT[0.0111851682235854],USD[0.6471695964564076],USDT[0.0000000594020043] |
| 05506737 | BNB[0.0000001000000000],DOGE[0.0000000065044747],TRX[4.SOL[0.0000000008571619] |
| 05506947 | BAO[2.0000000000000000],BTC[0.0028229915682720],TRX[0.0001400000000000],USDT[50.0103035130251428] |
| 05507043 | USD[0.0000000017504112],USDT[0.0000000007655220] |
| 05507166 | TRX[0.0015540000000000],USDT[0.4501426996489650] |
| 05507169 | DOT[0.0000000852100000],LTC[0.0000000940673680],RUNE[0.0000000051000000],SOL[0.0000000015924500],TRX[0.0001300822000000],USDT[0.7077994028337038] |
| 05507171 | TRX[0.0015550000000000],USDT[0.0000081689256797ǝ] |
| 05507176 | TRX[0.0007770000000000],USDT[0.0002600968791596] |
| 05507183 | TRX[0.0007770000000000],USDT[0.0001495104753013] |
| 05507263 | AKRO[1.0000000000000000],BTC[0.0000000032960000],CHF[0.0000000002243685],DENT[1.0000000000000000],GBP[0.0000000082173909],USD[0.0073802242778073],USDT[0.0000000094897209] |
| 05507305 | BTC[0.0002593400000000] |
| 05507336 | USD[58.0459601600000000] |
| 05507408 | BRZ[7.6199888800000000],USD[0.0000000047548720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05507413 | FTT[0.0000000044092230],USDT[0.0000000034169536] |
| 05507443 | BTC[0.0000000016246400],TRX[0.0000170000000000],USDT[0.0001975235325255] |
| 05507504 | TRX[0.0000000024453039],USDT[0.0000000078716044] |
| 05507597 | BTC[0.0000020000000000],ETH[0.0000972000000000],TRX[0.0000060000000000],USD[-0.1037554797206008],USDT[0.0000000072141800] |
| 05507629 | AKRO[4.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[3.0000000000000000],RSR[5.0000000000000000],SOL[0.0000000032340965],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001336845226] |
| 05507659 | GBP[112.7660243888398944],USD[0.0000000083984915] |
| 05507668 | AUD[0.0003396921757052],BAT[1.0000000000000000],BTC[0.0629842900000000] |
| 05507767 | ARS[0.0096029000000000],USD[0.0000000558128312],USDC[2265.3991670100000000],USDT[0.9433093649292555] |
| 05507782 | ETH[0.0005558000000000],ETHW[0.0005555800000000],USD[0.0001120485215820] |
| 05507896 | ETHBULL[8.1140000000000000],USD[313.8394582717886723] |
| 05508016 | TRX[0.0015540000000000],ETHW[12.9116628700000000],USD[0.0000000020692228] |
| 05508017 | USD[0.1022955500000000] |
| 05508051 | ETH[12.9161232100000000],ETHW[12.9116628700000000] |
| 05508080 | ALPHA[1.0000000000000000],TRX[0.0001680000000000],USD[0.0000000135972883] |
| 05508084 | AKRO[5.0000000000000000],AUD[0.0000022891235859],AVAX[0.0003829600000000],BAO[23.0000000000000000],BNB[0.0000000009253846],BTC[0.0203042558000000],DENT[6.0000000000000000],ETH[0.2959746800000000],KIN[21.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000245500000000],TRX[8.0002520000000000],UBXT[5.0000000000000000],USD[0.0000000436633661],USDT[0.0000000056151332] |
| 05508134 | BAO[1.0000000000000000],KIN2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088813377] |
| 05508156 | AUD[0.0001061388948857],BAO[2.0000000000000000],BTC[0.0002994800000000],DENT[1.0000000000000000],ETHW[0.0000000500000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[15.5504858171863840] |
| 05508168 | AVAX[3.3972236200000000],BAO[3.0000000000000000],BTC[0.0002827900000000],ETH[0.0028637000000000],ETHW[0.0028226300000000],EUR[108.7284965200000000],FTT[8.0616645300000000],KIN[1.0000000000000000],SOL[1.7184583100000000],TRX[1.0000100000000000],USD[3.7517868728000000],USDT[1.7784040449747274] |
| 05508175 | USD[1.4072487271480676],USDT[0.0013345400000000] |
| 05508229 | ETH[0.0000000050789500],TRX[0.0000400000000000] |
| 05508232 | AVAX[6.6130263540000000],BTC[0.0743993160000000],DOT[85.2981000000000000],ETH[1.1439409100000000],ETHW[1.1439409100000000],FTT[25.2952232100000000],MATIC[739.9563000000000000],SOL[32.6479570600000000],USD[435.3088153300000000],XRP[316.2428934000000000] |
| 05508247 | USD[0.0000000009560940] |
| 05508258 | TRX[0.0015500000000000],USDT[0.0005940000000000] |
| 05508319 | BTC[0.0200033440000000],ETH[1.4244482426779200],ETHW[0.0000034700000000],HKD[16701.0890379367666658],USD[0.0000122996571598],USDT[0.0000125453240432] |
| 05508322 | BAO[1.0000000000000000],GBP[0.0000002754634500] |
| 05508329 | ETH[0.0000000030186500],USD[0.0000000470227048] |
| 05508346 | USD[0.0000000050000000] |
| 05508421 | BTC[0.0000000004100000],HOLY[1.0000000000000000] |
| 05508471 | BAO[1.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000120042598320] |
| 05508520 | USD[30.0000000000000000] |
| 05508628 | ETH[0.0000006000000000],TRX[0.0816150000000000] |
| 05508657 | TRX[0.0015540000000000],USDT[0.5527340000000000] |
| 05508662 | KIN[1.0000000000000000],SOL[0.0000000020000000] |
| 05508668 | TRX[0.0014650000000000],USDT[0.0000000010000000] |
| 05508669 | SOL[10.7200000000000000],USD[1.2347015200000000] |
| 05508696 | ETH[0.0047784000000000],ETHW[0.0047784000000000],TRX[0.0015570000000000],USD[0.0000000040000000],USDT[0.0000093005247184] |
| 05508697 | MXN[0.0000019813677],USD[3.5600992641327151] |
| 05508711 | ATOM[3.5430763637500200],BTC[0.3249350059478163],SOL[13.5711149283946100],USD[19050.0000000083546522],USDC[21265.5432946800000000] |
| 05508737 | BNB[0.0000001000000000],FTT[0.0000000093680561],USDT[0.0000000004000000] |
| 05508741 | USD[0.0000003523685551] |
| 05508772 | EUR[102.0000000000000000],SOL[0.0000001020000],TRX[0.0000620000000000],USD[0.0000000053700130],USDT[35.2700233397453090] |
| 05508800 | BAO[4.0000000000000000],BTC[0.0114169400000000],DENT[1.0000000000000000],DOGE[548.6913773400000000],ETH[1.0297989200000000],ETHW[4.7406239800000000],FTM[14.1391521000000000],GRT[3052.2344055500000000],KIN[2.0000000000000000],NEAR[5.0522803500000000],SOL[2.0796858900000000],SWEAT[531.8952202500000000],UBXT[1.0000000000000000],USD[-8.0180592503243880000000000] |
| 05508822 | GST[0.0500000000000000],TRX[0.0015570000000000],USD[0.0000000116150576],USDT[16.8340022931750000] |
| 05508853 | BRZ[0.6300000000000000],USD[0.0000000054003311],USDT[0.0000000073034441] |
| 05508879 | SRM[0.4169261826575708],USD[0.3287694406109442] |
| 05508919 | SOL[0.0000000088387612] |
| 05508936 | SOL[0.2027815500000000] |
| 05508936 | AUD[97.0345745800000000],TRX[0.0005900000000000] |
| 05508988 | TRX[0.1921390000000000],USD[0.0042624982625000] |
| 05509000 | TRX[0.0007850037264909],USD[0.0111357698895896],USDT[0.0000000079332104] |
| 05509006 | USD[206.3456122300000000] |
| 05509012 | ALGO[7.1143048300000000],ALPHA[5.0000675459343336],AUDIO[5.0056498978048468],BAND[0.0015636851937482],DENT[5.0141913807693906],ETH[0.0021815800000000],GALA[286.0457727221781254],GST[10.0000790519418070],IND[10.0086608666237860],KIN[348202.0460578600000000],MOB[5.0055895574429524],SHIB[321285.8610927100000000],TRX[1.0000000000000000],USD[8.0283074578161574] |
| 05509041 | EUR[0.5707863100000000],USD[0.0000000070669103] |
| 05509085 | MATIC[14.6729649305265664],USD[0.0000000082516355] |
| 05509086 | BIL[4.0991800000000000],BTC[0.0000000098650000],USD[57.5872568701744130],USDT[0.0000000078342790] |
| 05509108 | BTC[0.0121000000000000],CRO[1000.0000000000000000],ETHW[0.0001432000000000],FTT[0.0004000000000000],USD[0.6131151300646860],USDT[0.0000000124736032] |
| 05509114 | APT[0.1900000000000000],USD[8.2399931012200000] |
| 05509115 | BNB[0.0000000082748800],ETH[0.0000000009443730],GMT[958.8493407367147118],GST[1.0740664900000000],LINK[0.0000000021189500],SOL[0.5701478149434100],USD[87.1555979553432220000000000],XRP[214.0420380972140500] |
| 05509119 | BNB[-0.0001079660980282],USD[1.7549996616113374],USDT[0.0927960900000000] |
| 05509160 | TRX[0.0015600000000000],USD[1.0000000074844602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05509161 | APT[0.000000000451200000],AVAX[0.000000064261060000],BAO[2.000000000000000000],BNB[0.000000030000000000],ETH[0.000000007518826],KIN[3.000000000000000000],LTC[0.000000012000000000],MATIC[0.000000045455484],NEAR[0.0000000195608027],SOL[0.000000073279400],USD[0.000111309143614433],USDT[0.000000000144311387] |
| 05509170 | USD[10.000000000000000] |
| 05509238 | BAO[3.000000000000000000],BTC[0.000000400000000],KIN[2.000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000093751652],USDT[0.000000000673771] |
| 05509255 | SOL[0.000000063134330] |
| 05509289 | USD[-0.082459824640927],USDT[0.840692432040664 75] |
| 05509296 | GBP[0.000000007158393],TRX[0.002655700000000],USDT[0.000000069497774] |
| 05509313 | BTC[0.011667840000000],DOT[1.022081171268000],EUR[0.000000083459804],USD[0.002562048298719],ZECBEAR[3284.592490792288000] |
| 05509344 | ALCX[37.742343300000000],LOOKS[4878.337800000000000],USD[1134.510413490225000],VGX[1428.945840000000000] |
| 05509374 | USDT[0.053629350000000] |
| 05509382 | BRZ[44.773383022000000],BTC[0.002099848000000],ETH[0.002096979000000],ETHW[0.002096979000000],USD[5.000000000000000] |
| 05509384 | TRX[0.006022000000000],USDT[0.004286172360000] |
| 05509467 | CEL[0.000000030000000],DENT[1.000000000000000],SOL[0.000000031163185],USD[0.000000002248685],USDT[0.000002098882591] |
| 05509482 | BNB[0.060026400000000],BTC[0.014374934000000],ETH[0.053111810000000],ETHW[0.052454610000000],USD[13.216680852600000],USDT[75.473655443500000] |
| 05509495 | AVAX[38.890000000000000],FTT[25.100000070691880 00],NEAR[12.600000000000000],RAY[1249.413217550000000],SOL[21.232968610000000],TRX[0.597496380000000],USD[4492.251712133245 5994],USDT[0.000000004689 6209] |
| 05509499 | TRX[0.000060000000000] |
| 05509506 | USD[0.684828020000000] |
| 05509518 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000],USDT[0.0000000428951700] |
| 05509540 | BTC[0.000943980000000],ETH[0.020996930000000],ETHW[0.020996930000000] |
| 05509562 | USD[215.000000000000000] |
| 05509565 | SOL[0.009874000000000],USD[291.742515715000000],XRP[0.9956000000 00000] |
| 05509568 | USD[211.085671366574 3200] |
| 05509583 | USD[0.000000046256846] |
| 05509616 | BTC[0.467921029600000],CRV[0.894322970000000],ETH[0.282308780000000],ETHW[0.282117640000000],FTT[25.211164800000000],LOOKS[352.551501780000000],MATIC[347.894522750000000],TRX[0.001583000000000],USD[408.498499328002 41119],USDT[0.0074480700 00000] |
| 05509632 | USD[0.000002190372997 7] |
| 05509636 | AKRO[1.000000000000000],BTC[0.001280110000000],SOL[0.000000044180018],UBXT[1.000000000000000000],USD[0.000019977078997 9],USDT[0.000000119606248 1] |
| 05509659 | ETH[0.001999620000000],USDT[1.000000000000000] |
| 05509686 | SOL[1.000000000000000] |
| 05509725 | USD[0.556250000000000],USDT[82.2889459000000000] |
| 05509731 | USDT[1.524551695000000],XRP[0.1188620000000000] |
| 05509749 | BTC[0.006294590000000] |
| 05509755 | BNB[0.000000050504400],TRX[0.000000000072907 86],USDT[0.00000005664494 9] |
| 05509763 | FTT[266.115724972233840 0],NFT (45578262119397392 7)[1],UBXT[1.000000000000000],USD[67.150507140000000 0],USDT[0.00000000589867 53] |
| 05509770 | TRX[0.000016000000000],USD[1.838636964858412 0],USDT[0.000429992817842 6] |
| 05509789 | BAO[1.000000000000000],USDT[0.000000159634520 8] |
| 05509797 | ETHW[2.611477600000000],TRX[0.000007000000000],USD[0.016873240000000],USDT[0.005000005285203 0] |
| 05509803 | AVAX[1.660982840000000],ETH[0.014512650000000],ETHW[0.014334680000000],USDT[4.1463400850000000] |
| 05509855 | USD[0.099994637500000] |
| 05509862 | BAO[1.000000000000000],TRX[0.000007000000000],USDC[380.365463560000000],USDT[0.004438756222 6592] |
| 05509897 | BAO[2.000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000026000000000],UBXT[1.000000000000000],USD[0.00011402778945 7] |
| 05509904 | CRO[2614.935622320000000],USD[0.000000007554543],USDT[0.000000007903304] |
| 05509907 | BTC[5.520159712638440 0],ETH[0.015149682727300 0],ETHW[0.0014012306075 00],USD[0.98891629474654 940] |
| 05509912 | TRX[0.001554000000000],USDT[0.000000309164088] |
| 05509913 | BUSD[2450.000000000000000],USD[0.364200675000000 0] |
| 05509947 | AAVE[0.700000000000000],BNB[0.002006350000000],TRX[0.001557000000000],USD[1.382479134250000],USDT[0.4388531948950000] |
| 05509949 | ETH[0.000986500000000],ETHW[0.000974960000000],USD[1748.970939632500000 0] |
| 05509973 | TRX[0.165779000000000],USDT[1.121187012750000 0] |
| 05509984 | BNB[18.960735530000000],SOL[26.614233320000000 0],USD[0.058900340000000],USDC[6597.69297354000000 00] |
| 05509991 | BTC[0.000000050000000],USDT[0.217688397500000],XRP[0.800000000000000 0] |
| 05510041 | BCH[0.000000042636644],BUSD[2000.0000000000000 00],LTC[0.000287466803732],SOL[-93.436537594330512 9],USD[7515.5647242282500000],USDT[0.001541794213 0593],XRP[-9005.8188395317964252] |
| 05510067 | FTT[0.038007045547889 5],TRX[144.000000000000000],USD[1.126111802040717 9],USDT[0.4136923742781200] |
| 05510079 | BTC[0.000000013847028 2],FTT[0.000000007452396 6],USD[0.000000154700000],USDC[377.3158040600000 00],USDT[0.0000000067000 00] |
| 05510086 | USD[51.849778040000000] |
| 05510094 | USD[381.960000000000000],USDT[100.000000000000000] |
| 05510099 | SOL[0.007115880000000],TRX[0.001796000000000],USDT[32.1128934340723352] |
| 05510116 | USD[0.019997920135070],USDT[0.000000053501392] |
| 05510124 | ETHW[0.300756530000000] |
| 05510168 | USD[30.000000000000000] |
| 05510171 | CEL[0.075046124280360 0],CRV[0.725208700000000],FTM[0.401488553495710 0],FTT[25.096101200000000 0],LINK[0.060449220000000],MATIC[0.346120000000000 0],UNI[0.047548220000000 0],USD[3192.366372344123500000000000] |
| 05510189 | USD[0.001764623670000 0] |
| 05510199 | ETH[0.000000009634683],NFT (525699722613998004)[1],TRX[0.000001000000000] |
| 05510207 | TRX[0.001554000000000],USDT[10.000000417775409 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05510217 | AUD[0.000006550671976],BAO[1.0000000000000000],ETH[0.0451784200000000],ETHW[0.0451784200000000],UBXT[1.0000000000000000],USD[0.0000000013504430] |
| 05510221 | USD[0.0922664700000000] |
| 05510227 | BTC[0.0000000010000000],USD[-0.8249737245388499],XRP[4.0247814800000000] |
| 05510234 | SOL[1.0140659500000000],USD[14.7702550461049891000000000] |
| 05510248 | TRX[0.0015540000000000] |
| 05510272 | TRX[0.0750101000000000],USD[0.0010580110197160],USDT[0.0000000051000000] |
| 05510351 | SOL[0.0000003403750],TRX[0.0007880000000000] |
| 05510364 | USD[0.0179999300000000] |
| 05510376 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0024530900000000],ETH[0.3437532000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0045776849481747],USDT[0.0000000009363401] |
| 05510463 | ADABULL[0.9456000000000000],AMPL[0.0000000045494133],BTC[0.0000133361875000],DOGE[43027.8927861900000000],ETH[0.0000000100000000],FTT[0.0664957200000000],STETH[0.0000000071196225],USD[2.8127901145828594],USDT[0.0000000095572697] |
| 05510517 | NFT (465990309142898424)[1],NFT (520732121838172500)[1],USD[0.0000000080000000] |
| 05510521 | USD[0.0001699421573518] |
| 05510525 | BTC[0.0000005000000000],FTT[0.0383425600000000],SHIB[4000000.0000000000000000],USD[0.0039495859301695],USDT[0.0000000076746270] |
| 05510537 | USD[5.0000000000000000] |
| 05510539 | USDT[0.0000000040000000] |
| 05510557 | FTM[0.0000000080000000],TRX[0.0000010000000000] |
| 05510561 | KIN[2.0000000000000000],USD[0.0000096434453838] |
| 05510589 | BCH[6.5837269176067964],LTC[12.4518743242130500],TRX[0.0000230000000000] |
| 05510600 | APT[0.0009322600000000],AVAX[0.0000000026560000],BNB[0.0000000096428500],BTC[0.0000000064000000],MATIC[0.0000000020155000],TRX[1.7221396763292928],USDT[40.8999044901950311] |
| 05510632 | SOL[8.8145270400000000],USD[0.0000000967801664] |
| 05510633 | ALGO[0.0000000014088124],APE[0.0000000012477772],AVAX[0.0000000010000000],ETH[0.6199933300000000],GBP[0.0069402467758903],MATIC[378.2237982661928864],SOL[306.5757995834316358],STMX[33525.1024342109623284],TRX[1.0000000000000000],USD[0.0000000091689034],USDT[0.0000000100776850],XRP[1499.2685405602070910] |
| 05510645 | AUD[0.0607922400039190],USD[0.0000000093868084],USDT[41.6776402200000000] |
| 05510653 | AVAX[2.8102608300000000],SOL[7.5357581100000000],USD[30.0000000000000000] |
| 05510702 | USD[0.0000001111057047] |
| 05510715 | BNB[0.0006947000000000],TRX[0.2001680000000000],USD[0.0708730251500000],USDT[0.3709242167750000] |
| 05510721 | FTT[0.0000220000000000],USD[8.7659637047220000000000000] |
| 05510733 | TRX[0.0015540000000000],USDT[0.4372200000000000] |
| 05510791 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000013600000000],TRX[1.0000000000000000],USDT[84.9177318607983592] |
| 05510809 | JPY[3399.7900903700000000],USD[0.3997458434132704],USDT[0.0013791842000000] |
| 05510824 | USD[50.0000000000000000] |
| 05510837 | USD[0.0000000601323 20],USDT[1.0962692800000000] |
| 05510868 | TRX[0.0015540000000000],USDT[0.0038514500000000] |
| 05510884 | TRX[0.4633010000000000] |
| 05510903 | BNB[0.1422953800000000],BTC[0.0000031870000000],FTT[0.0037793600000000],NFT (418926146268407178)[1],NFT (437496247669889802)[1],NFT (517216586241567137)[1],TRX[0.0015560000000000],USD[2.5179403016750000],USDT[22.9077397971155767] |
| 05510934 | BTC[0.0000000386803 75],TRX[0.0000060081000150],USD[0.0276015708059674],XRP[0.0000000080890855] |
| 05510943 | GST[0.0186351000000000],SOL[2.6508293100000000],USDT[0.0005967600000000] |
| 05510947 | BAO[2.0000000000000000],USD[0.0000000797274336] |
| 05510949 | ETH[0.0000000456196 00],TRX[0.0007770000000000],USD[0.7637572949250000] |
| 05510979 | USD[0.0000010000000000],USDT[0.0000000088504592] |
| 05510988 | USD[0.0000000063081119] |
| 05510990 | DENT[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000092846694] |
| 05510994 | CHF[0.0456717085021011],FTT[25.4674294505202149],MATIC[0.0000000008005380],USD[239.8826460403106945],USDT[1361.2249443992847542],XRP[0.0000000043596540] |
| 05511005 | USD[589.4492915700000000] |
| 05511049 | BTC[0.0000746317403184],FTT[26.7954780000000000],TRX[0.3896210000000000],USD[-1.5853620650121249],USDT[1.6871360886000000] |
| 05511051 | ETH[0.1693065600000000],ETHW[0.1690131300000000],NFT (474857142405119635)[1],NFT (552170013146234814)[1],NFT (562687387748685486)[1],NFT (563467417773663967)[1],SOL[0.0042514900000000],TRX[9.7034010000000000],USD[159.4166771329933000],USDT[89.2504388900000000] |
| 05511070 | APT[0.9978000000000000],DENT[1.0000000000000000],ETH[0.0008271285586842],ETHW[0.0728271285586842],UBXT[1.0000000000000000],USD[0.0419917188676300],USDT[54.8459645669025814] |
| 05511153 | USD[0.0179991100000000] |
| 05511160 | NFT (356653667604029514)[1],NFT (529313674537750230)[1],SPA[0.0576875500000000],USD[0.0066551077857620],USDT[19.0241774800000000] |
| 05511207 | TONCOIN[394.2200000000000000] |
| 05511214 | USD[0.0000000081000000],USDC[563.1359680500000000] |
| 05511223 | USD[30.0000000000000000] |
| 05511226 | AKRO[1.0000000000000000],SOL[0.0178480100000000],TRX[1.0000000000000000],USDT[3.8500007592624607] |
| 05511232 | USD[0.0000000081677500] |
| 05511236 | USD[1.5116403910032700] |
| 05511244 | TRX[0.0000000016846720] |
| 05511337 | USD[5.0000000000000000] |
| 05511338 | ETH[0.1109778000000000],ETHW[0.1109778000000000],USD[369.8580464300000000000000000] |
| 05511345 | TRX[0.0000000253512 32],USDT[0.0000000008222966] |
| 05511369 | XRP[0.5213360000000000] |
| 05511391 | USD[30.0000000031209406] |
| 05511416 | USD[0.0000000061658184],XPLA[0.0000130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05511417 | BNB[0.0000000098480116] |
| 05511419 | BAO[2.000000000000000000],BNB[1.026554300000000000],BTC[0.103985500000000000],DENT[1.000000000000000000],DOGE[72.787128590000000000],ETH[0.296570940000000000],ETHW[0.296378530000000000],KIN[1.000000000000000000],SOL[3.082049130000000000],TRX[0.000025000000000000],UBXT[1.000000000000000000],USDT[51.332029072298068] |
| 05511423 | AUD[0.992379463000000000],BTC[0.000025948000000000],ETH[0.000897120000000000],ETHW[0.000276270000000000],USD[2.814490845000000] |
| 05511433 | FTT[0.0456978274169350] |
| 05511457 | BNB[0.000000000242429],DOGE[0.044393310000000000],ETH[0.000000000958253],MATIC[0.000000090185850],TRX[0.000000077261002],USDT[0.000000007593610] |
| 05511458 | BNB[0.000000009581 0500],ETH[0.000006580000000000],ETHW[0.000006580000000000],SOL[0.000000008000000],TRX[0.000000004725 7960],USD[0.007015432484433] |
| 05511487 | NFT (3109342109837117113)[1],NFT (3272725204762 51902)[1],NFT (4928477752388 47558)[1],USD[0.0017215329800000] |
| 05511492 | GBP[8.888216421267 4152],USD[0.0017205504848 20] |
| 05511545 | SOL[0.007602000000000000],TRX[0.001554000000000000],USD[0.215560000000000000],USDT[1.036345000000000000] |
| 05511548 | BTC[0.0003170734498 00],USD[-0.099733213581 1599],USDT[0.0084603977662328] |
| 05511565 | TRX[0.0000020000000000] |
| 05511566 | USDT[102.6092293500000000] |
| 05511568 | DENT[1.000000000000000000],DOGE[-0.261982726252971 5],TRX[0.000000009969 28219],USD[3.3139308066732329] |
| 05511589 | TRX[0.0015680000000000] |
| 05511592 | CEL[0.000000004757 0465],USD[0.0000000074826255],USDT[0.000000090681756] |
| 05511597 | USD[0.142340720000000000] |
| 05511605 | TRX[0.001554000000000000],USDT[0.8010080000000000] |
| 05511664 | TRX[0.0015540000000000] |
| 05511700 | USTC[1.0000000000000000] |
| 05511704 | AKRO[3.000000000000000000],APE[37.577385680000000000],BAO[16.000000000000000000],BAT[1.000000000000000000],BNB[0.865530340000000000],BTC[0.036474720198 7967],CRO[103.912376730000000000],DENT[5.000000000000000000],ETH[0.499057910000000000],ETHW[0.000057700000000000],FTT[16.797197740000000000],GBTC[10.000000000000 00],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[17.000000000000000000],MATIC[182.563241560000000000],NEXO[295.249540310000000000],RSR[5.000000000000000000],SHIB[28152472.229898120000000000],TRX[22.000014000000000000],UBXT[1.000000000000000000],USD[0.000025817399902],USDT[0.000000017006572] |
| 05511714 | BNB[0.000313574522475],BTC[0.000000029124858],DOGE[0.000000043962860],ETH[0.000000030194096],ETHW[0.000249303019 4096],LTC[0.000000025253744],MATIC[0.000015325144213 2],NEAR[0.000000052915910],TRX[0.000000009167 8806],USD[0.000000057945751],USDT[0.000000094323590] |
| 05511720 | AKRO[0.340890000000000000],RSR[9.479400000000000000],USD[0.258311322605 0000],USDT[0.053616813500000] |
| 05511728 | USD[0.0000000121423848] |
| 05511749 | USDT[0.0009123600000000] |
| 05511759 | USD[51.2102799977800000] |
| 05511765 | TRX[0.000778000000000000],USD[98.939093144893 0486],USDT[32.0735599878859661] |
| 05511769 | TRX[0.001554000000000000],USD[31.507964166 0000000],USDT[0.000000021166112] |
| 05511798 | ATLAS[6.961338760000000000],TRX[0.001554000000000000],USD[-40.050896176400000000000000000],USDT[68.1400810000000000] |
| 05511903 | TRX[0.001306000000000000],USD[0.0000000020000000] |
| 05511939 | USD[0.000000104506624],USDT[0.000000039006440] |
| 05511948 | SOL[0.009885000000000000],USDT[0.000000002500 0000] |
| 05511982 | LUNC[0.0000001000000000] |
| 05511984 | USD[0.0000616340000000] |
| 05511993 | BAO[1.000000000000000000],COPE[0.000000068512392],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000178448472],USDT[0.000000025002006] |
| 05512003 | USD[30.000000000000000000] |
| 05512009 | USD[0.000000042580000] |
| 05512021 | LTC[7.004218380000000000],MATICBULL[48.220000000000000000],USD[3.5199366904259408] |
| 05512063 | USDT[0.1359902100000000] |
| 05512064 | FTT[3.006433689060060042],SOS[28517.259322480000000000],TONCOIN[2079.998201500000000000],TRX[0.000470000000000000],USD[0.128802043554 9097],USDT[0.000000014244 6810] |
| 05512086 | USD[0.000000009731 9463] |
| 05512103 | GMT[1.000000000000000000],TRX[0.385396000000000000],USD[0.135833630975 0000] |
| 05512142 | APT[1637.693820000000000000],ETH[-0.000002758912 7544],ETHW[-0.000002741328 3357],FTT[790.968441000000000000],TRX[0.406979000000000000],USD[2.736503840000000000],USDT[0.7734549961253200] |
| 05512154 | TRX[0.0015540000000000] |
| 05512182 | TRX[0.000777000000000000],USD[-1.797734451857 8346],USDT[3.4218569739676859] |
| 05512185 | GALA[6551 3.569736800000000000],WRX[9726.1608602000000000] |
| 05512199 | AKRO[4.000000000000000000],AUD[574.708580341298 6017],BTC[0.000001000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000281350000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[55.965292204214 1190],WAVES[0.926005440000000000] |
| 05512251 | GMT[0.860000000000000000],GST[0.053740770000000000],NFT (3806741673575662 33)[1],SOL[0.000468600000000000],USD[222.187485780000000000],USDT[206.0593464825000000] |
| 05512290 | TRX[0.0032160000000000] |
| 05512305 | ASD[68.462165957276700],BNB[0.050958424653560],BTC[0.011191381992 2300],CEL[1.171847281062 9600],DOT[0.044626507397 400],ETH[0.053672601833 4400],ETHW[0.053401169132 0200],FTT[2.008876190000000000],GALA[9.800000000000000000],KNC[52.293604613804 7548],MATIC[10.238516078006 5700],NEAR[20.691920000000000000],SOL[0.067473735509 7400],SRM[36.254620710000000000],SRM_LOCKED[0.244157110000000000],TRX[54.357052724623 6100],USD[1315.188139748358 20291],USDT[596.926551931686 2214],WAVES[0.999800000000000000] |
| 05512320 | JPY[0.000282209296824],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000111460000000000],UBXT[2.000000000000000000],USD[0.000973717363916] |
| 05512365 | USD[0.000000066872500],USDT[9754.318673170000000000] |
| 05512409 | MATIC[0.000015110000000000] |
| 05512484 | GST[0.000013740000000000],SOL[0.001444540000000000],TRX[0.001755000000000000],USD[-23.972149069034 9431],USDT[26.5946151650000000] |
| 05512490 | TRX[0.000777000000000000],USD[0.000000005073 1690],USDT[473.5247564600000000] |
| 05512520 | BTC[0.008400000000000000],MATIC[0.816200000000000000],USD[0.724268677800 0000] |
| 05512541 | USD[0.0000001047833397] |
| 05512555 | TRX[0.000005000000000000],USD[0.000000003750 0000],USDT[0.400000112157162] |
| 05512565 | TRX[0.001555000000000000],USD[0.0000000122479 80],USDT[0.000003559523162] |
| 05512638 | ETH[0.000000010000000],SOL[0.000000054604955] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05512659 | BAO[2.000000000000000000],BNB[0.000317800000000000],CHZ[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.000215260000000000],USD[0.074444589463824] |
| 05512669 | BTC[0.002627770000000000],USD[0.241725434441 10675] |
| 05512689 | TRX[0.000778000000000000],USDT[0.000000390355571] |
| 05512713 | USD[50.000000000000000000] |
| 05512755 | AKRO[4.000000000000000000],BAO[2.000000000000000000],BTC[0.321426017455600],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[609.878070000000000],UBXT[3.000000000000000000],USD[1731.2746179589333553] |
| 05512792 | TRX[1.000000000000000000],USDT[0.000000897995530] |
| 05512809 | TRX[0.000000000000000000],USD[0.001278400000000] |
| 05512817 | USDT[0.000004537616427] |
| 05512845 | ETHW[0.000997150000000000],TRX[0.000001000000000],USD[0.000000073259998],USDT[160.5407729615119492] |
| 05512873 | AUD[0.000000571831569],BAQ[1.000000000000000000],CRQ[2007.963138200000000],DENT[1.000000000000000000],ETH[0.679317070000000000],ETHW[0.679031870000000000],FIDA[2.015162160000000000],SHIB[81861436.176359270000000000],SOL[11.907488110000000000],SUSHI[231.204134000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[925.411627360000000000] |
| 05512874 | TRX[0.000012000000000000],USD[0.000000046876245],USDT[0.000000032283700] |
| 05512889 | AUD[0.000976861329332],UBXT[1.000000000000000000] |
| 05512893 | USD[0.1360877295062400] |
| 05512917 | APT[0.000000022554066],BNB[0.000000034290075],ETH[0.000000087520800],MATIC[0.000000009562390],SOL[0.000000040129114],TRX[0.000011000000000],USD[0.000983445378413],USDT[0.000000637943255] |
| 05512923 | USD[-1.6988623899034831],USDT[4.840000000000000] |
| 05512947 | ETH[0.000139370000000000],ETHW[0.000139370000000000],USD[0.000000034510232] |
| 05512952 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001554000000000000],USDT[0.0003125432558475] |
| 05512973 | TRX[0.001554000000000000],USDT[0.000001489507139] |
| 05512981 | USD[0.000000028621340],USDT[0.0430967540631180] |
| 05513004 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0015398917335152] |
| 05513013 | APE[0.000061390000000000],BAO[1.000000000000000000],SRM[0.000031470000000000],USD[0.000000586368613] |
| 05513041 | USD[0.000000056856000] |
| 05513047 | DENT[1.000000000000000000],FTT[0.006820800000000],USDT[0.000000047323865] |
| 05513064 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001556000000000000],USDT[0.000003706129135] |
| 05513117 | ETH[0.000632910000000000],ETHW[0.000632910000000000],TRX[923.041904000000000000],USD[0.2098987735000000] |
| 05513146 | USD[0.000000049738852],USDT[0.011290780000000000] |
| 05513201 | GST[0.000000005152727 3],USD[0.000000005137544],USDT[0.000000002 1044479],WRX[0.000000088794394] |
| 05513233 | USD[2736.2400831740000000000000000],USDT[0.000000008019797 4] |
| 05513313 | AVAX[59.096363660000000000],BNB[5.182971310000000000],BTC[0.061406300000000000],CHF[0.000000096346763],ETH[1.283203380000000000],USDT[4382.9877804037477883],XRP[244.000000000000000000] |
| 05513317 | USD[0.059900000000000000] |
| 05513344 | AKRO[1.000000000000000000],DENT[1.000000000000000000],NFT (396483860729392179)[1],SOL[0.000026290000000000],UBXT[1.000000000000000000],USD[0.003240602430215],USDT[0.000000097004107] |
| 05513372 | AKRO[3.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],ETH[0.000008300000000],ETHW[0.000008300000000],GBP[0.000001228781791],KIN[9.000000000000000000],TRX[1.000000000000000000],USD[0.000000096808330],XRP[0.000366860000000000] |
| 05513378 | GST[0.046900000000000000],TRX[0.050290000000000],USDT[0.9649780600000000] |
| 05513400 | ETH[0.000000000261 3829],USD[0.000004098637 3989] |
| 05513412 | TRX[0.225732000000000000],USDT[0.058793215000000] |
| 05513413 | AKRO[1.000000000000000000],TRX[0.050391240000000000],USD[0.0048711016741890],USDT[1.0427412961623380] |
| 05513430 | BTC[0.000000100000000] |
| 05513484 | USD[0.000000065618880],USDT[0.000000089200000] |
| 05513525 | TRX[0.001558000000000000],USDT[0.000000297791830] |
| 05513528 | JST[9.591280650000000000],NFT (503934907497776639)[1],TRX[0.998406370000000000],USD[0.000000118345553],USDT[224.1293048329875000],XRP[0.500000000000000000] |
| 05513534 | BTC[0.000000100000000] |
| 05513536 | BTC[2.322207930000000000],COMP[12.228590000000000000],DODO[39708.015380000000000000],NEAR[1139.000000000000000000],TRX[69.000000000000000000],UNI[922.701485110000000000],USD[0.000000078428024],USDT[52.4122367483377635],XRP[3000.800000000000000000] |
| 05513541 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.006704842829705 1],KIN[1.000000000000000000],SOL[0.000000051143466],XRP[64.878967320000000000] |
| 05513671 | ATLAS[114.657692880000000000],EUR[0.000000081519826],REEF[46.669310560000000000],SHIB[98800.022924650000000000],USD[0.000000124121568],USDT[0.000000001207165] |
| 05513695 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000275173835] |
| 05513710 | TRX[0.001554000000000000],USD[0.141499960000000000],XAUT[0.001000000000000000] |
| 05513736 | NFT (533625977375779305)[1],USD[0.000000026397612] |
| 05513768 | USD[0.8158612800000000] |
| 05513781 | TRX[0.740834000000000000],USD[0.000000096250000] |
| 05513802 | NFT (507740978398433884)[1],SOL[0.000000038874184],USD[0.000093666921675],USDT[0.000000311822 7474] |
| 05513814 | USD[25.000000000000000000] |
| 05513824 | GBP[0.000000028488337] |
| 05513828 | TRX[0.000780000000000000] |
| 05513922 | AUD[0.000000071195957],BTC[-0.000006156068479 7],ETH[0.000000072576631],SOL[0.000000006852624],USD[0.000014624479531],USDT[0.2182242781995927] |
| 05513929 | ETH[0.000040100000000],ETHW[0.000040000000000] |
| 05513938 | DOGEBULL[154.969000000000000000],THETABULL[1619.676000000000000000],USD[0.1847351970000000],XRPBULL[210992.000000000000000] |
| 05513940 | TRX[959.538462000000000000] |
| 05513950 | AVAX[0.734393180000000000] |
| 05513974 | USDT[0.336266402500000000] |
| 05514009 | LTC[0.016139000000000000],USD[0.612315910000000000],USDT[0.000000166415298] |
| 05514030 | USD[0.002017399200000000],USDT[0.830000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05514045 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000175356100],USDT[0.000000064356672] |
| 05514099 | ETH[0.829004993167597],ETHW[0.000004870000000],FTT[15.297093000000000],STORJ[0.000000036649562],USD[0.000012007019251] |
| 05514105 | TRX[0.001556000000000],USD[0.000000104448897],USDT[0.000000012254110] |
| 05514127 | USD[0.001860360000000] |
| 05514176 | USD[140.306575943533795800000000],USDTBEAR[0.000000007000000] |
| 05514177 | AXS[1.052274750000000],BNB[0.010000000000000],CEL[0.036738787306231],TONCOIN[30.100000000000000],USD[23203.605669665769349600000000],USDT[386.505907005776242],XRP[0.991144015254938] |
| 05514183 | ETH[0.000000098713670] |
| 05514206 | ETHBEAR[55800000.000000000000000],ETHBULL[16.808000000000000],TRX[0.002459000000000],USD[0.004913750000000],USDT[0.000000103403320] |
| 05514211 | BTC[0.000939100000000],CEL[0.015888588055600],FTT[0.041863610000000],MATIC[9.262000000000000],USD[0.012679743527400] |
| 05514217 | BAO[1.000000000000000000],BTC[0.001253340000000],ETH[0.020400860000000],ETHW[0.020146900000000],KIN[1.000000000000000],USD[0.001570186959842] |
| 05514232 | TRX[0.001554000000000],USD[0.000115435913331],USDT[0.000000083805748] |
| 05514245 | USD[0.000001578843000] |
| 05514286 | GBP[20.000000000000000] |
| 05514313 | BTC[0.000099800000000],RAY[1.999600000000000],USD[1.353975000000000],XRP[12.997400000000000] |
| 05514320 | LUNC[2094702.102452960000000] |
| 05514335 | USD[0.1783944094087323] |
| 05514363 | GBP[928.149077610000000],USD[0.000000072433062] |
| 05514372 | USDT[0.000000072379185] |
| 05514374 | TRX[0.001680000000000],USD[0.000000086637850],USDT[0.000000054412360] |
| 05514380 | AUD[0.001167882155782],BAO[2.000000000000000],BTC[0.015621510000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000] |
| 05514396 | ETH[0.000000035086309] |
| 05514400 | GST[0.000913520000000],KIN[1.000000000000000],SECO[1.036740800000000],TRX[0.001557000000000],UBXT[1.000000000000000],USD[0.000000007139068] |
| 05514402 | TRX[0.001585000000000],USD[0.000845710877604],USDT[0.000007555620286] |
| 05514410 | TRX[0.001010000000000],USD[0.000416918810625],USDT[0.001429207938796] |
| 05514430 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[2.161766345897486] |
| 05514445 | BTC[0.010475860000000],KIN[1.000000000000000],USD[0.001067009269504] |
| 05514456 | BNB[0.000000006362135],BTC[0.000000000266140060],DOGE[0.000000018240749],ETH[0.000000094851000],FTT[0.000000023090497],LTC[0.000000087581591],MATIC[0.311590292983274B],SHIB[0.000000061301805],TONCOIN[0.000000016060758],TRX[0.000000030440601],USD[0.009279525238040],USDT[0.000000046876744] |
| 05514475 | BTC[0.000000100000000],TRX[0.000007000000000] |
| 05514495 | ETH[0.000000022872912],NFT [373359213311456361][1],USD[0.883391878500000],XRP[0.000000016000000] |
| 05514542 | TRX[0.007790000000000],USDT[0.258360232500000] |
| 05514546 | GBP[174.434834180000000],RSR[1.000000000000000],USD[0.010000112758836] |
| 05514548 | FTT[0.000001347699830],LTC[0.000000067856396],USD[0.000000007500000] |
| 05514553 | TRX[0.000000094937596] |
| 05514607 | USD[0.0039909509057046] |
| 05514621 | TRX[0.000777000000000] |
| 05514623 | BAO[4.000000000000000],BTC[0.000000270171232],DOGE[0.001124780000000],KIN[3.000000000000000],RSR[4.000000000000000],TRX[0.000042000000000],UBXT[1.000000000000000],USDT[0.000000039360815] |
| 05514626 | BTC[0.000000009126182B],CEL[0.000000628272155],GBP[0.000000050733433],OXY[0.000000026441872],RAMP[0.000000070561028],STORJ[0.000000023361088],USD[0.001337445640775] |
| 05514670 | MATIC[19.000000000000000] |
| 05514680 | MATIC[66.866000000000000] |
| 05514682 | TRX[0.001555000000000],USD[0.000000129200524],USDT[0.000000016448780] |
| 05514699 | BTC[0.000000100000000],MATIC[0.649589600000000000],TRX[0.001723000000000],USDT[0.000000094519376] |
| 05514753 | FTT[0.000000021712841],NFT [302386070306779520][1],NFT [329353928061955310][1],NFT [354612558492634205][1],NFT [397903890606005779][1],NFT [398495162997870578][1],NFT [410542131374064847][1],NFT [411234876021851020][1],NFT [442479010620283775][1],NFT [450973062723717398][1],NFT [476628251170868923][1],NFT [494743360237263636][1],NFT [550094809904478437][1],USD[0.002180063219334],USDT[339.660000000931140B2] |
| 05514759 | ASDBEAR[659034206.900000000000000],BEAR[550.270000000000000],BULL[1.044318835000000],COMPBEAR[60214.000000000000000],ETHBEAR[161969220.000000000000000],ETHBULL[12.769048510000000],FTT[0.043131734751930],HTBEAR[27994.680000000000000],MATICBEAR[2021[2862463.630000000000000],USD[0.000000722938843],USDT[224.271833020000000] |
| 05514761 | USD[0.000000000591900],USDT[0.023596340000000] |
| 05514766 | USD[29.937119331195888] |
| 05514781 | AAPL[0.000000005940000],AKRO[1.000000000000000],ANC[0.000000021400000],KIN[4.000000000000000],PEOPLE[0.000000083650000],TSLA[0.000000020000000],TSLAPRE[-0.000000025650000],UBXT[1.000000000000000],USD[0.000000440589912],YFII[0.000000007650000] |
| 05514797 | ETH[0.000000092080677],KIN[1.000000000000000] |
| 05514860 | ETH[0.000129130000000],ETHW[0.000129130000000],TRX[0.600002000000000],USDT[20.229308191000000] |
| 05514872 | USD[14.857042735112500] |
| 05514874 | WRX[0.022088089797999],XRP[0.000000005343840] |
| 05514877 | TRX[0.001718000000000],USDT[1323.000000000000000] |
| 05514881 | USD[604.777603945000000000000000] |
| 05514952 | BRZ[0.00457547991427] |
| 05514968 | AUD[0.003461129783530],BTC[0.000263330762177752] |
| 05514982 | BTC[0.000000059456800],USD[0.000018258751727B],USDT[0.000000009317494B] |
| 05514988 | ETH[0.000074400000000],TRX[0.229170000000000],USD[0.000000018116320],USDT[0.000000027500000] |
| 05515014 | TRX[0.001554000000000],USD[0.000000053126000] |
| 05515019 | USD[0.093258160000000] |
| 05515110 | BNB[0.000000032510000],BTC[0.000000053562000],USD[2.296207746230708] |
| 05515113 | BAO[1.000000000000000],BTC[0.001520612542580T],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.683586890845137],USDT[0.001793533575039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05515151 | USD[0.0000000077140224] |
| 05515167 | ETH[0.3165060300000000],ETHW[0.3165060300000000],NFT (51001738093777035?)[1],USD[0.0020115748408824] |
| 05515231 | BAO[1.0000000000000000],BTC[0.0173510700000000],MATIC[0.0001000000000000],SOL[0.0086236300000000],USD[7.7062829190500000],USDT[50.3693640800000000] |
| 05515256 | USD[1.3830058454594235] |
| 05515318 | TRX[0.0001680000000000],USDT[0.0000000055616578] |
| 05515320 | ASD[21.9000000000000000],EUR[0.7996745000000000],USD[3.4303220986268950] |
| 05515347 | TRX[0.0000720000000000],USD[0.0000000130043668],USDT[46.5192197399198432] |
| 05515357 | USD[0.0000000012254320] |
| 05515369 | BTC[0.0067877100000000],ETH[0.0548426700000000],ETHW[0.0548426700000000],GBP[0.0099489288100000],USD[0.0000000109482237],USDT[0.0000000012244340] |
| 05515380 | USD[0.0000000075272000] |
| 05515381 | LTC[0.0084042800000000],NFT (46695728798872182)[1],TRX[0.0015580000000000],USD[0.0079562661050616],USDT[5.9985679978950630] |
| 05515396 | USDT[0.0000000088960752] |
| 05515407 | DOGE[2286.5426000000000000],TRX[0.0000060000000000],USDT[200.0247200000000000] |
| 05515416 | LTC[0.0813750900000000],TRX[0.8521750000000000],USDT[27.5627219278700473] |
| 05515420 | CTX[0.0000000026546948],XPLA[4.2950865300000000] |
| 05515440 | BTC[0.0000000038399400],TRY[0.0000005721644285],USD[0.0000000056577819],USDT[0.0000000023293880] |
| 05515457 | ANC[0.9841887300000000],USD[0.0000000067681500],USDT[0.0002033500000000] |
| 05515490 | BAO[1.0000000000000000],TRX[55.5639936100000000],USD[0.0000000091485020] |
| 05515500 | BAO[1.0000000000000000],USDT[0.0000000070000000] |
| 05515550 | ETH[0.0000000079544324],XRP[0.0000000100000000] |
| 05515614 | TRX[0.0015550000000000],USD[0.0000000070953200],USDT[0.0000000030652404] |
| 05515619 | USD[0.0169638700000000],USDT[0.0000000019906500] |
| 05515625 | TRX[0.0015540000000000],USD[0.4516434675000000] |
| 05515649 | BNB[0.0001106359476923],ETH[0.1500000000000000],ETHW[1.0500000000000000],USD[1017.9666065321273595] |
| 05515665 | USD[0.5954947250000000] |
| 05515666 | USD[56.4597562792602256],USDT[0.0486637265107952] |
| 05515667 | DENT[1.0000000000000000],USD[606.9124164345587270] |
| 05515668 | USD[1.8858317000000000] |
| 05515680 | BTT[0.4392523300000000],KIN[0.5878136200000000],MTA[0.0000968900000000],SHIB[0.3695042000000000],TRX[0.0015740000000000],USDT[0.0000000021072294] |
| 05515682 | USDT[0.0000003203857042] |
| 05515686 | USD[14.0761505382000000],USDT[0.0072624100000000] |
| 05515702 | BRL[764.0600000000000000],BRZ[-1.0604549797011458],USD[0.7903097392024165] |
| 05515710 | BTC[0.0000000062269904],USD[2732.1444662054865050000000000],USDT[0.0000000074342874],XRP[0.0169040000000000] |
| 05515721 | TRX[0.0015540000000000],USDT[0.0000000040000000] |
| 05515726 | TRX[0.0003030000000000],USDT[925.0000000000000000] |
| 05515744 | TRX[0.0007770000000000],USD[508.7358332584000000000000000],USDT[210.0800000000000000] |
| 05515751 | TRX[0.0015550000000000],USD[0.0000001200959936],USDT[0.0162840770335946] |
| 05515757 | TRX[0.0003360000000000],USD[0.0086055803257016],USDT[0.0357279924518200] |
| 05515790 | ETH[0.0000000200000000],MATIC[0.0000000077600000],TRX[0.0000070000000000],USD[0.0103077347500000],USDT[155.2743950270000000] |
| 05515799 | TRX[0.0272150100000000],USDT[0.0000000130418081] |
| 05515802 | BTC[0.0450818180600000],ENS[14.2644669980000000],ETH[0.7869077261000000],ETHW[0.0000566787000000],FTT[0.0547134600000000],SOL[0.0018972850000000],USD[0.3139980902210000] |
| 05515822 | USDT[0.0000001848359139] |
| 05515825 | KIN[1.0000000000000000],USD[0.0000000030300544],XRP[18.0231139300000000] |
| 05515839 | TRX[0.0022641400000000],USDT[0.0000240034051754] |
| 05515843 | BEAR[954.5900000000000000],BULL[0.6738704200000000],USD[-24.8400761972109321],USDT[70.4262371747204718] |
| 05515873 | CRO[4239.1944000000000000],USD[0.5380000000000000] |
| 05515875 | ETH[0.0000000300000000],USD[2.4767889500000000] |
| 05515937 | XRP[0.4999999900000000] |
| 05515944 | USD[100.0000000000000000] |
| 05515950 | GBP[0.0027961900000000],USD[0.0000000115757307] |
| 05515958 | TRX[0.5646990000000000],USDT[0.0000000050000000],XRP[0.2679920000000000] |
| 05515965 | USDT[50.0000000000000000] |
| 05516003 | BNB[0.0130636569227984],ETH[0.0000000059932200],MATIC[0.0042983860000000],SOL[0.0000000727721979],USD[1.6279900028868158],XRP[0.0000000031266000] |
| 05516010 | BNB[0.0000000091620000],ETH[0.0000000015262332],MATIC[0.0000000080895225],TRX[0.0002600000000000],USDT[0.0000039836643599] |
| 05516013 | ETH[0.0000001000000000] |
| 05516021 | TRX[0.4892210000000000],USDT[0.3562018410000000] |
| 05516050 | BNB[0.0000000036482500],CEL[0.0000000097485211],ETH[0.0001014897662114],FTT[25.0000000000000000],TRX[10.0000000000000000],USD[0.0009531233700923],USDT[0.0000001014402110] |
| 05516054 | USTC[56524.7500000000000000] |
| 05516055 | USD[0.0000000006000000] |
| 05516058 | FTT[11.4357000000000000] |
| 05516079 | ETH[1.6704057200000000],ETHW[1.6704057200000000],GBP[0.0003126943728300],KIN[2.0000000000000000],SXP[1.0000000000000000],USD[0.0000070090705813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05516116 | ARS[0.000000000800000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ENS[0.000116950000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000003641165],USDC[775.2098405700000000] |
| 05516132 | TRX[1.107800000000000000],USDT[0.000000312500000] |
| 05516138 | BTC[0.000032635253589],ETH[-0.00000033945924406],ETHW[-0.000003373848205],FTT[25.995580000000000],TRX[157.006749093201952],USD[0.283046799251036],USDT[-0.00409248108388846] |
| 05516140 | USD[2040.72202623331979760000000000] |
| 05516181 | LUNC[0.000000100000000] |
| 05516185 | USD[0.000000145786345],USDT[0.0000000049347660] |
| 05516202 | ETH[0.000000005000000] |
| 05516229 | TRX[1.7350050000000000],USD[0.04093712550000000] |
| 05516242 | USD[-0.2031201900000000],XRP[0.5490270000000000] |
| 05516247 | EUR[0.0000001245383383] |
| 05516266 | TRX[0.003672000000000] |
| 05516290 | SOL[1.260000000000000000],TRX[0.000024000000000000],USDT[0.0207227650000000] |
| 05516296 | TRX[2.414012000000000000],USDT[0.00000492500000] |
| 05516299 | NFT (414392301894703232)[1],SOL[5.1214923700000000] |
| 05516301 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0025269100000000],EUR[0.0539436695679709],USD[149.2537455240849219] |
| 05516316 | TRX[0.000778000000000],USD[0.0035923900000000],USDT[0.000000024042628] |
| 05516322 | DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.001554000000000000],USD[51.941986333336998],USDT[0.000003980908193] |
| 05516358 | BNB[0.000000003062650],MATIC[0.000000057128000],USD[0.000000163102313],USDT[0.000000032703870] |
| 05516360 | TRX[0.002897000000000],USD[149.619532020000000],USDT[1171.500000014456243] |
| 05516373 | BTC[1.6883859200000000],FTT[0.0828956490980000],USD[5.9551448700000000] |
| 05516377 | AXS[0.090464480000000],ETH[0.000000010000000],USD[0.000000311531542],USDT[0.000000063266798] |
| 05516400 | TRX[2.414011000000000],USDT[0.0000000477500000] |
| 05516425 | USD[30.000000000000000] |
| 05516443 | GBP[0.000000057920560] |
| 05516451 | TRX[0.000000040000000] |
| 05516462 | BAO[5.000000000000000000],DENT[1.000000000000000000],HT[2.292215520000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000007582146],USDT[247.9859645905449274] |
| 05516476 | BTC[0.000000037529474],DENT[1.000000000000000000],DOGE[0.005721120000000],GBP[0.000000007439288],KIN[1.000000000000000000],USD[3779.0977359581105770] |
| 05516570 | ETH[0.005494758280000],USD[0.000007484439318],USDT[0.000000466332637] |
| 05516592 | BAO[1.000000000000000000],NFT (396798594934125826)[1],NFT (434517517662230081)[1],TRX[0.000009000000000],USD[0.000147568910664] |
| 05516596 | PERP[0.0033102500000000],TRX[0.00012000000000],USD[14.5606115507500000000000000],USDT[0.000000041964900] |
| 05516642 | USD[520.3639376861621568] |
| 05516661 | USD[0.000000141744845] |
| 05516667 | BRZ[0.0085779700000000],USD[0.0000000051397489] |
| 05516681 | USD[0.0282246626898712],USDT[0.0000000090000000] |
| 05516694 | USD[0.000000043711670] |
| 05516707 | BTC[0.000342460000000],DOGE[121.5527931700000000],ETH[0.0055490900000000],ETHW[0.0055490900000000],TRX[1.000000000000000000],USD[0.0002814981798489] |
| 05516762 | GST[0.070000000000000],USD[0.000000037501208] |
| 05516767 | BNB[0.001216710000000] |
| 05516792 | GBP[0.000000056646926] |
| 05516797 | USD[20.000000000000000] |
| 05516841 | DENT[1.000000000000000000],USDT[0.2849992929699482] |
| 05516847 | USD[0.000000023395755] |
| 05516857 | USD[32.117322630000000] |
| 05516859 | USD[0.000000025000000],XRP[0.3000000000000000] |
| 05516881 | USD[0.063470500607284],USDT[-0.0527278251257611] |
| 05516887 | BTC[0.000000072797285],DOT[0.1797000000000000],ETH[0.001903382387015],ETHW[0.000196780000000],MATIC[2.963598540000000],TRX[0.001557000000000],USD[2.166113155774305],USDT[0.000000287931 3684] |
| 05516902 | BAO[1.000000000000000000],BTC[0.004151420000000],USD[0.0000151727732590] |
| 05516937 | TRX[0.000018000000000] |
| 05516948 | AUD[0.000167357368908],USD[66.845417918894380],USDT[0.0000000031806055] |
| 05516948 | ETH[17.584695390000000] |
| 05517019 | TRX[0.002384000000000],USD[8530.510148918840000],USDT[298.000000000000000] |
| 05517020 | TRX[0.001560000000000],USD[6.681546610000000],USDT[0.0065120000000000] |
| 05517037 | TRX[0.001554000000000],USD[0.000000009787099],USDT[0.0580471928782777] |
| 05517038 | BTC[-0.000010044405870],FTT[0.0975860000000000],USD[0.331024511844193],XRP[-0.0086388613414661] |
| 05517044 | BAO[1.000000000000000000],USD[0.000005003961973] |
| 05517059 | GBP[0.000000014858298],XRP[5.6844622600000000] |
| 05517077 | BTC[0.000000050000000],USD[0.2348901188801364],XRP[0.0000000012543056] |
| 05517087 | TRX[0.001559000000000] |
| 05517095 | BTC[0.0007237479670500],FTT[0.0329624400000000],TRX[0.8946528000000000],USD[-1.0946629312067649] |
| 05517106 | AKRO[1.000000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000000],USDT[0.000000362142156] |
| 05517113 | USDT[0.400000209076818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05517133 | SOL[0.1966345846745749],USD[1.2109068211048910],USDT[0.000001434307878] |
| 05517136 | USD[25.0000000000000000] |
| 05517159 | BTC[0.0134161700000000],GBP[0.0000680346386449] |
| 05517161 | BTC[0.0000000051381165],DOGE[0.0015708200000000],USDT[0.0000000034280148] |
| 05517180 | TRX[0.0000060000000000],USDT[0.0000000014586600] |
| 05517219 | TRX[0.0015540000000000],USD[6.7400489400000000],USDT[0.0000000035685068] |
| 05517244 | BNB[0.0000000051047500],USD[0.0000000106017727],USDT[0.0000000032243534] |
| 05517252 | BTC[0.0000000075770500],ETH[0.0000000081532000],FTT[0.0000000175605418],USD[0.0000000404904262] |
| 05517256 | USD[30.0000000000000000] |
| 05517261 | DOGE[0.2206000000000000],USD[0.0055941610000000],USDT[0.0000000070500000] |
| 05517269 | BTC[0.0943451600000000],ETH[0.0008875000000000],ETHW[1.1228875000000000],SOL[15.9968000000000000],USDC[3006.1564860400000000] |
| 05517304 | USD[0.0000000184204858] |
| 05517306 | AVAX[0.1024639788416000],BNB[0.0036099100000000],BTC[0.0055960721969716],BVOL[0.0002785200000000],FTT[0.0639067829997088],HEDGE[0.0009696000000000],STETH[0.0000943391420855],USD[-0.5218505585210222],XAUT[0.0000983400000000] |
| 05517336 | TRX[0.0015540000000000],USDT[0.0008413810000000] |
| 05517343 | USD[0.0000002665344296] |
| 05517349 | TRX[0.0007770000000000],USD[0.0051075848977600],USDT[10.0500000058179300] |
| 05517357 | BAO[3.0000000000000000],CAD[17.3640719677084929],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0001786730001056] |
| 05517371 | AVAX[0.0009852100000000],ETH[0.0040000051689754],ETHW[0.0040000000000000],LTC[0.0000000028126140],MATIC[0.0006096260590840],NFT (351959341799891791)[1],NFT (520415092511293340)[1],NFT (533249158054381260)[1],SOL[0.0000000105075189],USD[0.3280888974670818] |
| 05517396 | USDT[100.1008550000000000] |
| 05517431 | BTC[0.0000000070862162],SOL[0.0028123576709835],USD[143.2924690818428035],USDT[48.0331488600000000] |
| 05517439 | TRX[0.0015550000000000],USDT[105.4826243500000000] |
| 05517440 | USD[0.4829265754492231],USDT[0.4869682904067748] |
| 05517444 | SOL[0.0099658000000000],TRX[0.0007770000000000],USD[0.0000000983360377],USDT[0.0014977160000000] |
| 05517447 | BRZ[0.0054976700000000],USDT[0.0000000014903578] |
| 05517468 | BNB[0.0000000150000000],ETH[0.0000000078520000],MATIC[0.0000000038510080],USDT[0.0000000081585315] |
| 05517492 | FTT[0.0028753000000000],TRX[0.0015540000000000],USDT[0.7694430086203711] |
| 05517500 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000058662119],USD[0.0000004061797058] |
| 05517513 | SOL[0.0000000075900771] |
| 05517611 | USD[0.9501046120033034],USDT[0.0000002105678090] |
| 05517624 | GST[2.0000000000000000] |
| 05517651 | ETHW[0.0008870700000000],USD[2.5351327400000000],USDT[0.0000000181888637] |
| 05517667 | DENT[1.0000000000000000],ETH[0.0087124700000000],ETHW[0.0827124700000000],USD[1.7186941199852577] |
| 05517669 | LTC[8.3965737300000000],SOL[0.7581821289766272],UBXT[1.0000000000000000] |
| 05517673 | BTC[0.0000001000000000],ETH[0.0704762917789572],SOL[1.5500000072725776],USD[0.0000058570066450] |
| 05517685 | BTC[0.0008000000000000],USD[32.0165435200000000] |
| 05517691 | USD[9.9931908300000000],USDT[0.0000000099351436] |
| 05517728 | AKRO[1.0000000000000000],ETH[7.8641231000000000],NFT (312735863717114873)[1],NFT (320922024079132639)[1],NFT (458440409528069643)[1],TRX[0.0000790000000000],USD[0.0000000094538745],USDT[4323.3082180277290329] |
| 05517773 | USD[-5134.5368640248895926000000000],USDT[6679.2133000000000000] |
| 05517774 | BTC[0.0367623100000000],TRX[0.2205200000000000],USD[0.0001055076430600] |
| 05517777 | TRX[0.0000380000000000] |
| 05517786 | USDT[0.4250816100000000] |
| 05517794 | BRZ[0.0645887700000000],USD[-0.0005454161135486] |
| 05517835 | USD[0.0000000181455561],USDT[0.0000000093894725] |
| 05517846 | ETH[0.0000000056043001],FTT[0.0000000080909162],USDT[0.0000070969736770] |
| 05517880 | ETH[0.0000000000800000] |
| 05517939 | BTC[0.0000000072801000],DOGE[0.0000000017053012],FTT[3.1858690205905704],TRX[424.0434480000000000],USD[0.0001464555813030],USDT[0.0000000113981573] |
| 05517945 | USD[25.0000000000000000] |
| 05517957 | ADABULL[40006.3125200000000000],ETHBULL[4750.0813180000000000],TRX[0.0018080000000000],USD[1.2142543982138377],USDT[29.3452565567958389] |
| 05517981 | USDT[0.0000002504356294] |
| 05517992 | USD[2.5132051825000000],USDT[0.0000003803928087] |
| 05518014 | USD[30.0000000000000000] |
| 05518025 | FTT[105.1641664827252830],USD[0.0000002059487927],USDT[0.0000000053890545] |
| 05518046 | BTC[0.0000000091330000],TRX[0.8432560000000000] |
| 05518068 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000183147863098],USDT[0.0000000075942800] |
| 05518094 | USD[0.0000125030000000] |
| 05518200 | TRX[0.0007770000000000],USD[0.0000001449565692],USDT[0.3040305998292764] |
| 05518223 | FTT[0.2610125300000000],GST[0.0000033200000000],NVDA[0.0001952900000000],SOL[0.0000001000000000],TRX[0.0015540000000000],USD[0.0022272097091023],USDT[0.0081138812194011] |
| 05518297 | USDT[0.0000003427327123] |
| 05518339 | USD[1.2508123800000000] |
| 05518342 | TRX[0.0015550000000000],USD[0.3385947975000000] |
| 05518343 | USD[0.0372947584146277],USDT[-0.0335273805051589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05518349 | DENT[1.000000000000000000],GBP[74.310045142426153],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05518360 | AXS[0.000000090000000],BTC[0.000000066307600],LTC[0.000000058300000],TRX[0.000000167135228],USD[0.000000188169568],USDT[0.0023746729651965] |
| 05518416 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0080529805000000],KIN[6.000000000000000] |
| 05518421 | ETH[0.0006728200000000] |
| 05518426 | DOGE[10468.840963410000000],ETH[0.0019835100000000],ETHW[0.0019561300000000],USD[4443.8447314294560528] |
| 05518431 | BAO[1.000000000000000],GBP[0.0001103424209734] |
| 05518434 | BAO[1.000000000000000],ETH[1.6410548700000000],ETHW[1.6408899800000000],USD[0.0100094322261644] |
| 05518441 | GST[4103.6537116300000000],SOL[0.0000000092944620] |
| 05518445 | USD[0.000000170010200],USDT[0.000000032601432] |
| 05518487 | USD[5.000000000000000] |
| 05518499 | TRX[0.001555000000000],USDT[0.3199278875000000] |
| 05518525 | BTC[0.0002444031361566],ETH[0.2711417900000000],ETHW[0.2537537100000000],USD[0.0000056273905070] |
| 05518557 | USD[0.000296710000000] |
| 05518558 | CTX[-0.0000000014041344],USD[12.1718548510292720],USDT[0.0000000018953000],USTC[2.1518630000000000],XPLA[9.2157100100000000] |
| 05518571 | USD[0.0263650180000000] |
| 05518574 | USDT[0.000000371665900003] |
| 05518600 | USD[0.0000085062969433] |
| 05518619 | USD[0.0353142696000000],USDT[0.0045822400000000] |
| 05518638 | BNB[0.000000090000000],FTT[0.000000075194491],USD[0.0000000090149377] |
| 05518690 | BTC[0.0125105400000000],ETH[0.2378628200000000],ETHW[0.2376653500000000],USD[165.7433270141677550] |
| 05518705 | TRX[0.000777000000000],USDT[0.215550000000000] |
| 05518769 | ALGO[0.000000027311000],BCH[0.000000500000000],BTC[0.000000002826610],DOGE[0.000000082870600],MXN[0.0006254661847380] |
| 05518772 | ETH[0.000002300000000],MATIC[5.461383940000000],RSR[0.000000500000000],USD[0.3377950817743135] |
| 05518788 | AVAX[0.035800000000000] |
| 05518789 | ETH[1.8396520300000000],ETHW[1.8394336300000000] |
| 05518791 | DOGE[2071.000000000000000] |
| 05518797 | GST[128.0700199700000000],SOL[0.000000083774260] |
| 05518809 | SOL[0.000000060278375] |
| 05518810 | TRX[0.001558000000000],USD[0.000000026000000],USDT[0.0044520000000000] |
| 05518818 | BEAR[1075425.5058577110715868],BULL[0.000000032664738],USD[0.0045276036037907],USDT[0.0000000054480494],XRPBULL[0.8375517700000000] |
| 05518827 | TONCOIN[0.0051423500000000],USD[0.0006082837256341],USDT[0.0000000018697886] |
| 05518845 | TRX[0.001555000000000],USD[67.1812878314865500],USDT[0.0000000060286250] |
| 05518910 | AKRO[1.000000000000000],USD[0.000002168506328] |
| 05518932 | USD[0.0000000086701332],USDT[0.000000075000000] |
| 05518963 | AKRO[1.000000000000000000],BRZ[0.533272345600000],DENT[1.000000000000000],ETH[0.000000066056464],KIN[3.000000000000000],MATIC[0.000000078430935],SOL[0.000000021887376],SWEAT[57.9906662600000000],USD[0.000000033534176],USDT[0.000000127885719] |
| 05518988 | BRZ[8.372454000000000],BTC[0.0285905250000000] |
| 05519001 | TRX[0.790001000000000],USDT[0.243692627000000] |
| 05519016 | USD[0.0047996257150000],USDT[99.3332114725000000] |
| 05519055 | TRX[0.001679000000000],USDT[0.0000002753186092] |
| 05519072 | MATIC[8.8565664100000000],TRX[0.604750000000000],USD[1.2551987896003983],USDT[0.0072284617000000] |
| 05519110 | USD[-81.9817285511501567],USDT[101.6054690074643700] |
| 05519116 | SOL[0.000000059492890] |
| 05519198 | ETH[0.0366220000000000],USD[-0.2469913588821122] |
| 05519201 | CHF[10191.6812822375269000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 05519211 | ATLAS[14689.4532371347000000],KIN[1.000000000000000] |
| 05519232 | USD[10.6459954125000000],XRP[0.397450000000000] |
| 05519235 | USD[0.0042746721925000] |
| 05519241 | USDT[0.2018926000000000] |
| 05519249 | USD[25.000000000000000] |
| 05519260 | BRZ[0.005941220000000],SOL[0.000000076100034],USD[0.0000000033317225] |
| 05519271 | TRX[0.002202000000000],USD[0.0042893353924045],USDT[0.000000027621504] |
| 05519282 | ETHW[0.000197090000000],USD[0.3066760704000000] |
| 05519308 | USD[0.1480440852896905],USDT[0.0112505381432495] |
| 05519327 | AUD[37885.6669780200000000] |
| 05519352 | USDT[0.000001135258165] |
| 05519360 | TRX[0.000026000000000],USDT[2.8794245000000000] |
| 05519403 | TRX[0.736802000000000],USDT[0.110109980000000] |
| 05519417 | SOL[0.000000073303800],USD[0.000004549974366] |
| 05519430 | USD[0.0091442070000000] |
| 05519450 | BAO[3.000000000000000],BTC[0.000000090000000],GBP[0.0001070803660325],KIN[5.000000000000000],TRX[1.0007780000000000],USD[0.000000128356912],USDT[0.0001455902307372] |
| 05519482 | NFT (33714690856262506](1],NFT (34291525611182696653)[1],USDT[1680.8737385700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05519540 | BTC[0.000000007485000],FTT[0.000000000245070034],USD[0.000000024718439],USDT[0.000000001668278] |
| 05519638 | BTC[0.002954180000000],ETH[0.189458620000000],ETHW[0.189327140000000] |
| 05519648 | ETH[0.000000825775091400],ETHW[0.000000825775091400],USD[0.006573536283650000],USDT[0.0000144895866886] |
| 05519660 | USD[0.26033622050000000] |
| 05519696 | NFT (434941039925253514){1},USD[0.083250000000000000] |
| 05519726 | USD[0.0167826683800000] |
| 05519754 | GST[304.660000000000000000],TRX[0.001554000000000000],USDT[0.396875132500000] |
| 05519774 | FTM[0.00000002000000],TONCOIN[0.002400000000000] |
| 05519780 | BAO[3.000000000000000000],GBP[0.0001735578780200],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000119482681662] |
| 05519783 | ASD[0.000000058368660],CEL[0.000000003891664400],FTT[140.0626000000000000000],KNC[0.060000001728094900],SNX[0.000000001768000],SOL[0.004000007392699800],USD[58.4861014588992204],USDT[0.0000000480685400] |
| 05519823 | BNB[0.000000000600000000],MANA[0.000000098000000],TRX[0.001554000000000000],USD[0.000000023474672] |
| 05519859 | GENE[0.075160328096018200],KIN[1.000000000000000000] |
| 05519864 | BTC[0.00000000356120000],ETH[0.000053618553674600],USD[0.000000516308903300],USDT[1.3633232455281065] |
| 05519907 | TRX[0.016318000000000000],USDT[0.000000005554400] |
| 05519926 | USDT[0.0000004257667642] |
| 05519931 | BTC[0.053867580000000000],SLP[12430.00000000000000000],TRX[0.5864510000000000000],USD[0.018465890000000000],USDT[0.3688545634105635] |
| 05519954 | USD[7.9692097471000000],USDT[2.91000000000000000] |
| 05519970 | AVAX[0.000000003309474],RUNE[0.0015817500000000],USD[-0.0005570936767603] |
| 05519985 | BAO[3.000000000000000000],BNB[0.000000007604102400],KIN[1.000000000000000],USD[0.795315931747193700],USDT[0.0097357600000000] |
| 05519990 | 1INCH[28.9278388400000000],BAO[7.000000000000000000],BNB[0.000823400000000000],BTC[0.004080380000000000],DOT[2.509451020000000000],ETH[0.045492850000000000],ETHW[0.045492850000000000],KIN[4.000000000000000000],SOL[0.000000009355455000],TRX[3.0000110000000000],UBXT[1.000000000000000000],USD[0.000000103474389],USDT[58.0034553192026145] |
| 05519999 | ALPHA[1.000000000000000000],AUD[0.000430340505079010] |
| 05520016 | BNB[0.00000001000000000],ETH[0.030000000000000000],NFT (350030955900622956){1},TRX[0.00162700000000000000],USD[1.1490144964480460],USDT[26.4563320655638998] |
| 05520060 | SOL[1.121649640000000000],USDT[0.0785444015618078] |
| 05520062 | TRX[0.001554000000000000],USD[0.000000237043763],USDT[-0.0000786804088666] |
| 05520087 | USD[0.0022429040000000] |
| 05520123 | USD[0.0801677940000000],USDT[0.0055640808930720] |
| 05520135 | BAO[1.000000000000000000],BTC[0.000065200000000000],GBP[0.000043093510381 8],USD[0.000316439267486 0] |
| 05520145 | DOT[0.00000002232352 2],SOL[0.205641016000000 0],USD[0.5772703982781769] |
| 05520164 | AKRO[1.000000000000000000],LTC[0.000103910000000000],TRX[0.000091000000000],USD[0.000000078700016],USDT[105.9726107217534045],XRP[0.730000000000000000] |
| 05520245 | USD[10.00000000000000000] |
| 05520278 | GST[650.000000000000000000],USDT[0.000000360512309 0] |
| 05520285 | TRX[0.001554000000000000],USDT[0.0001583549336531] |
| 05520296 | USD[0.057904428266112 0],USDT[0.000000014151513 0] |
| 05520308 | DOGE[0.00000000044000000 0] |
| 05520316 | USD[0.4915680380000000] |
| 05520360 | TRX[0.163946000000000000],USDT[0.0000000015000000] |
| 05520403 | AKRO[3.000000000000000000],BAO[2.000000000000000000],DENT[1.00000000000000000],KIN[6.000000000000000000],TRX[2.000000000000000000],USD[0.000000844089188 1],USDT[1.0883264500000000] |
| 05520412 | USDT[1.5640474870000000] |
| 05520415 | NFT (381827687311288962){1},NFT (479221454724406562){1},TRX[0.435911000000000000],USD[0.353149738500000] |
| 05520434 | USD[35.0392070000000000],USDT[1.0000000000000000] |
| 05520440 | USD[0.7647312300000000] |
| 05520453 | BRZ[6.287931170000000000],BTC[0.0263964900000000] |
| 05520454 | USD[0.000000015665333],USDT[0.000000051331076] |
| 05520459 | TRX[0.000017000000000],USD[0.000000041163945],USDT[10.9554616205692762] |
| 05520486 | C98[0.227700370000000000],ETH[0.000522600000000000],ETHW[11.0592172200000000],GST[435.637489230000000000],KIN[1.000000000000000000],LDO[0.022897650000000000],LEO[0.543268810000000000],MATIC[0.214843790000000000],SHIB[1121463.2292320200000000],SOL[0.009257230000000000],TRX[0.000778000000000000],USD[576.832226365754 0064000000000],USDT[0.0041942157390625] |
| 05520507 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (404544522971432974){1},USD[0.9397927363093738] |
| 05520508 | SOL[0.000000028502800],TRX[0.0007770065000000] |
| 05520509 | BTC[0.000534300000000000],USD[2.3121745132769224] |
| 05520522 | CRO[0.781575420000000000],GST[0.005961720000000000],TRX[0.001558000000000000],USDT[0.000000001818398 6] |
| 05520555 | USD[0.0001498646317812] |
| 05520559 | AAPL[0.055980360000000000],AMPL[0.309334960417817 6],AUD[0.000086255639020 8],BTC[0.000000920000000],BULL[0.000098400000000],DMG[0.019740000000000],USD[-0.775830903956026 8],USDT[0.0645748750000000],ZECBEAR[99.5400000000000000] |
| 05520592 | BRZ[10.516988300000000000],BTC[0.0285951000000000] |
| 05520607 | USDC[19.0621425800000000] |
| 05520623 | TRX[0.0007780000000000],USD[0.0120913953174519],USDT[0.0975898650000000] |
| 05520636 | USD[0.3447239468799233],USDT[0.0902700717372988] |
| 05520671 | BTC[0.000000005118210 0],TRX[0.007773000000000000],USDT[0.0001120244477178] |
| 05520733 | TRX[0.011659000000000000],USDT[0.0000000140098500] |
| 05520755 | USD[0.1568507178680568] |
| 05520764 | USD[0.001554000000000] |
| 05520815 | BAO[1.000000000000000000],SWEAT[16313.7186579181324296],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05520861 | BTT[2264119.90306348756659333],KIN[67774.71167301000000000],QI[71.40513008000000000],SHIB[86391.34924219000000000],SOS[2383149.51344819000000000],SPELL[707.36264967000000000],SXPBULL[413008.13008130000000000],USD[0.000000000001276259] |
| 05520871 | GBP[0.00014230036841222],USD[0.000000008699410] |
| 05520891 | TRX[0.00155500000000000],USD[0.000314590747985],USDT[0.000000055909659] |
| 05520920 | USD[0.00498176644500000] |
| 05520926 | USD[0.000000055189162] |
| 05520946 | TRX[0.000006000000000],USDT[185.0163899664028987] |
| 05520977 | TRX[0.00155400000000000],USDT[0.000002756504303] |
| 05521005 | USD[0.000000033953625] |
| 05521022 | BNB[0.00058912611881192],CTX[0.00000000313735966],MATIC[0.00000000882071700],TRX[0.000000005564511],UBXT[1.00000000000000000],USD[0.000000104471144],USDT[0.000000103596254] |
| 05521036 | USD[0.000047548155602 1] |
| 05521045 | BNB[0.00000004221483],BTC[0.00000000500000000],TRX[0.01225200000000000],USD[0.05924338675988887],USDT[0.0001815263703139] |
| 05521068 | ARS[0.00679159000000000],USD[0.000000000189003] |
| 05521071 | ADABULL[0.26939400000000000],BEAR[188.13000000000000000],USD[0.8642647540000000],USDT[0.032000000000000] |
| 05521093 | USD[0.000000039089200] |
| 05521094 | TRX[0.00009800000000000],USDT[0.2000000000000000] |
| 05521120 | USD[0.0000000061141412],USDT[0.000000016804936],XRP[42.0226439200000000] |
| 05521144 | USD[0.008647378040000870] |
| 05521160 | BTC[0.000000100000000] |
| 05521161 | TRX[0.72474100000000000],USDT[0.34042982562437 48],XRP[0.00000090000000000] |
| 05521172 | BRZ[0.00727000000000000],USD[0.16028318000000000],USDT[0.000000088676446],XRP[0.019000000000000] |
| 05521183 | BRZ[24.04365844630446625],BTC[0.00000000389656600],ETH[0.000000055969933],ETHW[0.000000005138933],USD[0.000000093537096] |
| 05521201 | USD[0.0000000033840978] |
| 05521202 | BAO[1.00000000000000000],USD[79.55260860000000000],USDT[100.1069058800000000] |
| 05521225 | BRZ[5.25718725000000000],BTC[0.000100000000000] |
| 05521255 | GST[0.08000000000000000],USD[0.000000018828700 0],USDT[8.1133225015731004] |
| 05521293 | TRX[0.000027000000000] |
| 05521303 | AVAX[131.82435942299307 00],BTC[0.24721012000000000],FTT[25.21475944000000000],MEDIA[0.00685223000000000],NFT [402071088180396548][1],TRX[0.00001000000000000],USD[0.000000064720000],USDC[27230.04771437000000000] |
| 05521316 | DOGE[173.45600450000000000],KIN[1.00000000000000000],SHIB[465549.34823091000000000],USD[0.000000000923566] |
| 05521346 | BTC[0.000001340000000],USD[0.0001743399237760] |
| 05521352 | BCH[0.00000001856740 0],BTC[0.000000092614000],FTM[3.29923478224712145],FTT[0.000000005304600],NFT [298513958700232781][1],NFT [487100196960583866][1],NFT [537895208200430763][1],SPAI[0.000000021137770],SUN[0.000000005920996 8],SWEAT[1.010047308917778 1],TSM[0.00000008426040 0],USD[0.000000196900600],USDT[0.000000087410522] |
| 05521372 | USDT[0.000000252031857 9] |
| 05521374 | FTT[0.06304519267826 80],GMT[0.71200000000000000],USD[669.9020113125200000] |
| 05521378 | ATOM[0.000000008882350 0],DOT[0.0000000072805000],SNX[0.00009090700000000],TRX[0.00007600900000000],USDT[171.8530337573396318] |
| 05521398 | ARS[100.000000000000000] |
| 05521401 | USDT[0.2204273322500000] |
| 05521420 | USD[30.000000000000000] |
| 05521441 | AKRO[3.00000000000000000],ATOM[0.000002710000000],AVAX[0.000002040000000],BAO[16.0000000000000000],BNB[0.00000017000000000],DENT[2.0000000000000000],DOGE[0.71775622000000000],DOT[0.08105100000000000],ETH[0.00081449000000000],FTT[0.05488401000000000],KIN[11.00000000000000000],LEO[0.00007870000000001],LINK[0.00012080000000000],LTC[0.00916164000000000],MATIC[0.52934223000000000],NEAR[0.00010170000000000],RSR[2.00000000000000000],SHIB[3.15572721000000000],SOL[0.00000100000000000],TRX[0.79163978000000000],UBXT[1.00000000000000000],UNI[0.07656816000000000],USD[4.336362204924933 9],USDT[0.000000013268785],XRP[0.36359677000000000] |
| 05521460 | MATIC[0.000000002407250 0],TRX[0.000000008451722],USDT[0.000000067334353] |
| 05521478 | ARS[209.7164126700000000],USD[0.00000000013600 3],USDT[0.000000100000000] |
| 05521498 | BTC[0.0025442450000000 0],ETH[0.36608069000000000],ETHW[0.10167702000000000],NFT [309889396401373199][1],NFT [353796565551384589][1],NFT [359262535268087390][1],NFT [359476668282659415][1],NFT [397831441625179246][1],NFT [550057816329736313][1],USDT[11.0736427405000000] |
| 05521499 | USD[17.7890654621064000] |
| 05521650 | USD[10.000000000000000] |
| 05521696 | USD[0.0101271768906960] |
| 05521764 | TRX[0.00155400000000000] |
| 05521793 | TRX[0.00155400000000000],USD[0.000000014523448],USDT[0.0000000074443104] |
| 05521837 | USD[0.000000001400000 0] |
| 05521841 | AKRO[3.00000000000000000],BAO[10.00000000000000000],DENT[4.00000000000000000],DOT[12.13976360000000000],ETHW[1.41718677000000000],KIN[15.00000000000000000],RSR[2.00000000000000000],TRX[6.00000000000000000],UBXT[2.00000000000000000],USD[0.000000090081904] |
| 05521902 | AURY[1.00000000000000000],CAD[6.03714830000000000],USD[0.000000004779855] |
| 05521933 | ETH[0.03177124000000000],ETHW[0.03177124000000000],USD[0.000000005000000] |
| 05521946 | AAPL[1.02512141000000000],AKRO[4.00000000000000000],AMC[1.16229695000000000],ARKK[0.18703522000000000],ATOM[2.00043847000000000],AXS[1.22595701000000000],BAO[61.00000000000000000],BNB[0.00000033000000000],BTC[0.00059844000000000],DENT[5.00000000000000000],DOT[0.00018114000000000],FTM[26.26322786000000000],FTT[3.07998364000000000],GBP[68.60634309675087 17],GLD[0.08505559000000000],GOOGL[1.13052605000000000],KIN[72.00000000000000000],NVDA[0.06346017000000000],RSR[1.00000000000000000],SOL[0.00003042000000000],SPY[0.02660135000000000],TRX[3.00000000000000000],TSLA[0.23125967000000000],UBXT[7.00000000000000000],USD[0.17359093520635 1],WNDR[26.38626162000000000] |
| 05521957 | USDT[0.000000054442012] |
| 05521958 | BAO[1.00000000000000000],GBP[0.00000017260583 74],RSR[1.00000000000000000],SOL[0.01721374000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.000001655125204] |
| 05521968 | LUNC[9979.98372000000000000] |
| 05521976 | BAO[1.00000000000000000],BAT[0.01191548000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],XRP[0.000000007854697 3] |
| 05521981 | AKRO[2.00000000000000000],AUD[0.00000450947272 8],BAO[1.00000000000000000],BTC[0.04584982857602 30],HXRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0002443574334804] |
| 05521989 | USD[30.000000000000000] |
| 05521992 | USD[5.000000000000000] |
| 05522000 | FTT[0.00000009031380 0],USDT[0.000000037570724] |
| 05522004 | BTC[0.24888787047954 00],FTT[184.08634350055200000],USD[-1282.58081836862450034],XRP[8540.95053700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05522039 | USDT[0.2184698950000000] |
| 05522052 | BTC[0.0000000062702250],USD[27.8120714766876852],USDT[0.0000000018400910] |
| 05522086 | USD[0.0000071746919545] |
| 05522111 | BAO[3.0000000000000000],BTC[0.0000000025000000],CHF[0.0399015166655919],ETH[0.0000000050000000],FTT[0.0056099326453824],USD[0.0454028975747107] |
| 05522142 | USDT[0.0000002854355336] |
| 05522162 | SOL[0.2571822500000000],TRX[0.0015540000000000],USD[0.0000002506257603],USDT[0.0002902440274825] |
| 05522194 | BTC[0.0000000069128000],TRX[0.0000060000000000],USDT[0.0000000017281877] |
| 05522197 | USDT[0.9046710000000000] |
| 05522215 | USD[0.0093738606129604] |
| 05522216 | USD[0.0487199500000000],USDC[5344.8349114700000000] |
| 05522225 | BUSD[6205.0638964500000000],FTT[25.0000000000000000],NFT (29335593510659745)[1],USD[0.0000000085679998],USDT[0.0000000182731269] |
| 05522240 | BAO[2.0000000000000000],CEL[0.0245400000000000],FTT[0.0302690700000000],KIN[1.0000000000000000],USD[0.3718446253865393],USDT[0.2475668482847236] |
| 05522242 | BTC[0.6485500000000000],DAI[31584.6001618300000000],USD[396.8024000145481957] |
| 05522243 | BRZ[0.0000001000000000],USD[0.0000000202239997],USDT[0.0000000097538089] |
| 05522265 | USDT[0.0000078381792300] |
| 05522267 | UBXT[1.0000000000000000],USDT[0.0000000000056434] |
| 05522270 | BTC[0.0000000037284673],TRX[1.0649080000000000],USD[3525.2704168003912726000000000] |
| 05522298 | BTC[0.0050486900000000],ETH[0.0463923900000000],TRX[0.0003500000000000],USD[2.5031099256407529],USDT[0.0081207248284898] |
| 05522301 | TRX[0.0015550000000000],USD[0.9431326210750000],USDT[8.7800000004817850] |
| 05522318 | USD[30.0000000000000000] |
| 05522319 | USDT[0.0000000004211000] |
| 05522323 | AVAX[0.0000000100000000],DOT[0.0554721110867773],FTT[0.0244814752881684],MATIC[8.8139348366845340],TRX[0.0000000053567819],USD[-28.5015148904813277],USDT[25.4850530007625000] |
| 05522325 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],MRNA[0.0047974400000000],MXN[0.0000029475916634],NVDA[0.0018190400000000],TRX[2.0000000000000000],TSLA[0.0193591500000000],TSM[0.0000000071900000],TWTR[0.0000000088790000],USD[0.0000727650000000],USO[0.0009510512433400] |
| 05522347 | TRX[0.0018370000000000],USDT[0.0000176890724909] |
| 05522359 | USD[0.0091241500000000],USD[0.0007295332750000],USDT[0.0000000029802072] |
| 05522387 | FTT[25.0000000088971488],USD[20.6148377214040498],USDT[0.0000000026061975] |
| 05522412 | GMT[6.4401745000000000],GST[4010.3658098900000000],NFT (325435493818561493)[1],NFT (378402639104618067)[1],NFT (437210546839046722)[1],NFT (477809827758510342)[1],SOL[2.0394891100000000],USD[182.8950483528915860] |
| 05522423 | BAO[1.0000000000000000],ETH[0.0000008100000000],ETHW[0.0000008100000000],GBP[0.0000001675496832],LTC[0.0000201476389246],USD[0.0767538933888216],USDT[0.0000000026960468] |
| 05522443 | BTC[0.0000000096347200],TRX[0.0000010000000000] |
| 05522450 | ETH[0.0002000000000000],ETHW[0.0002000000000000],HKD[0.0000000016180605],TRX[0.0015570000000000],USD[0.4283412610692653],USDT[1.2833433900000000] |
| 05522472 | CTX[0.0000007269390000],KIN[1.0000000000000000] |
| 05522486 | SOL[0.0031867800000000],USDT[0.0527167975945795] |
| 05522490 | ETH[0.0051965600000000],ETHW[0.0051281100000000],USD[0.0000069600672006] |
| 05522497 | FTT[26.0239027500000000],USD[3.4259062699650000000000000000],USDT[0.0036673000000000] |
| 05522516 | USD[-33.1696036343783375],USDT[36.9051149630085402] |
| 05522545 | LUNA2[10.1805600000000000],LUNC[41.9981000000000000],SOL[0.0000000007671000],TRX[0.0007780000000000],XPLA[9.0000000000000000] |
| 05522546 | SOL[0.0099980000000000],USD[0.2003253458002688] |
| 05522559 | USD[5.0000000000000000] |
| 05522603 | AUD[0.0000000953963296],BNB[0.0000000100000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000] |
| 05522609 | LINK[0.0536230600000000],USD[0.1341000095669720],USDT[0.0000000080000000] |
| 05522610 | AUD[0.0002182255131749],USD[0.0022966403410374] |
| 05522647 | BUSD[23844.9957486000000000],CEL[0.4538167366718047],ETH[0.0000000634494628],ETHW[0.0000000414946281],FTT[150.1569321896034719],SRM[0.0764564000000000],SRM_LOCKED[33.1247398600000000],USD[0.0000000046964499],USDT[0.0000000046196605] |
| 05522649 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0015540000000000],USDT[0.0000000020865539] |
| 05522663 | BTC[0.0000000010439292],KIN[2.0000000000000000] |
| 05522678 | 1INCH[0.0034300000000000],BTC[0.0000000070000000],DOGEBEAR2021[0.0000000030000000],DOT[0.0872890000000000],ETH[0.0000000078310115],ETHW[0.0039637678310115],FTT[0.0899430000760000],PEOPLE[43.5648003500000000],SAND[0.9957384128148800],SNX[0.0193111600000000],TRX[0.3101920000000000],USD[0.5455222591466390],USDT[0.0000000154302721] |
| 05522689 | USD[0.0000000051922710] |
| 05522690 | ETH[0.0000000029920699],USDT[0.0000000016511657] |
| 05522693 | USTC[2.0000000000000000] |
| 05522703 | USD[1693.6199985111000000],USDC[5.0000000000000000] |
| 05522711 | ETH[0.0980000000000000],USD[-0.1472945000000000] |
| 05522713 | USD[0.0342834100000000] |
| 05522716 | LTC[6.1908338200000000] |
| 05522747 | TRX[0.0007770000000000],USD[0.0002981458225741] |
| 05522759 | USD[0.0000003331193400] |
| 05522760 | USD[115.3333535430000000000000000000] |
| 05522786 | AUD[0.0002089511380438] |
| 05522788 | TRX[0.0015540000000000],USD[0.0000000008312308],USDT[0.0000000005130770] |
| 05522834 | USDT[0.0167756480000000] |
| 05522837 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CEL[556.3279830700000000],DENT[5.0000000000000000],KIN[7.0000000000000000],RSR[136.0550859200000000],SNX[417.7164400000000000],SOL[19.2139235800000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000007129511] |
| 05522844 | ETH[0.0000000039978614],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05522891 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000005323320],DENT[2.000000000748826],ETH[0.000000000748826],KIN[4.000000000000000],USD[0.0017594756645953],USDT[0.000000092461310] |
| 05522904 | USTC[5000.000000000000000] |
| 05522913 | AKRO[8.000000000000000],BAO[13.000000000000000],BTC[0.000027800000000],DENT[5.000000000000000],ETH[0.000014390000000],ETHW[1.319061970000000],FTT[4.488882920000000],GBP[0.000240648657407],KIN[22.000000000000000],RSR[1.000000000000000],SOL[0.001157900000000],TRX1.000000000000000],UB XT[5.000000000000000] |
| 05522945 | ETH[0.450000000000000],ETHW[0.450000000000000],FTT[26.994870000000000],TRX[0.007770000000000],USD[77.495951054700000],USDT[231.259447927500000] |
| 05522955 | ETH[0.000000055788629],SOL[0.000000080383847],USD[1290.679079344523139] |
| 05522967 | BTC[0.001900000000000],FTT[25.495665000000000],LUNA2[0.608985000000000],LUNC[154383.032394000000000],TRX[0.001564000000000],USD[1.366729659212375],USDT[124.826000234031442] |
| 05522985 | GST[65.100000000000000],SOL[1.284612630000000],USD[0.002800358932454],USDT[1.425317760839319] |
| 05522987 | BNB[0.000000010342092],BTC[0.000000057935936],ETH[0.000000079357200],TRX[0.000080000000000],USD[0.000005677763438],USDT[11.837677109384563] |
| 05523008 | BTC[0.105807086500000],ETH[0.010068590000000],ETHW[0.010068590000000],FTT[629.996498500000000],SRM[3.1180842800000000],SRM_LOCKED[65.521915720000000],TRX[0.000777000000000],USD[6.4637677868986382] |
| 05523011 | USDT[0.000000000413490] |
| 05523041 | BRZ[0.000000003520580],USD[0.00000015204565] |
| 05523042 | USD[20.000000000000000] |
| 05523053 | USD[0.119501678125493] |
| 05523058 | KIN[1.000000000000000],USDT[0.000000216520539] |
| 05523065 | USD[19650.466097420000000] |
| 05523103 | USD[-2.720188216073933],USDT[3.859156670000000] |
| 05523108 | GENE[0.020507040000000],USD[0.045925356000000] |
| 05523116 | USDT[2.758100000000000],XPLA[0.998000000000000] |
| 05523135 | SOL[0.001222820022320],TRX[0.000777000000000],USDT[0.000001916532208] |
| 05523145 | TRX[0.001554000000000],USDT[0.313592600000000] |
| 05523161 | BAO[1.000000000000000],KIN[4.000000000000000],USD[0.297123848754085] |
| 05523187 | BAO[1.000000000000000],BTC[0.004404310000000],ETH[0.157762150000000],ETHW[0.071052860000000],FTT[8.004564910000000],USD[9846.369896884012681] |
| 05523254 | BTC[0.000000035674585],ETHW[1.016596930000000],LTC[0.000556865000000],XRP[0.000000005000000] |
| 05523261 | TRX[999.000780000000000] |
| 05523281 | DENT[1.000000000000000],SOL[18.222137800000000],TRX[0.001554000000000],USDT[0.000003721645020] |
| 05523289 | BAO[2.000000000000000],ETH[0.011007430000000],ETHW[0.010870530000000],GBP[101.205730864199672],KIN[2.000000000000000],SOL[0.495902170000000],TRX2.000000000000000],USD[0.003672331597370],USDT[4.149017180000000] |
| 05523293 | BTC[0.000000002246800],BUSD[154893.921321760000000],ETH[0.000000019042900],ETHW[0.000000019079700],FTT[11240.382750951273124],SRM[0.948708800000000],SRM_LOCKED[84.573776680000000],TRX[1073130.000000000000000],USD[505458.287917419791494],USDT[0.000000080678015] |
| 05523294 | DOGE[0.150052740000000],DOT[3.900000000000000],FTT[25.006889780839800],GMT[500.938569236682430],GST[296.358734160000000],KIN2.000000000000000],LOOKS[0.003653020000000],NFT (50264790480540029211,SHIB[2260000.000000000000000],SOL[2.034257695341640],TRX[0.000010000000000],USD[0.702115689681437],USDT[0.001600816160000] |
| 05523306 | SOL[0.000657500000000],USD[0.000000020000000],USDT[0.007148600000000] |
| 05523326 | ETH[0.000000100000000] |
| 05523339 | APT[15.000000000000000],ETH[0.000900010000000],ETHW[0.938000000000000],USD[2.295071200000000],USDT[0.000000082035200] |
| 05523350 | USD[0.000010476790775] |
| 05523445 | TRX[0.001555000000000],USDT[0.000000096556096] |
| 05523447 | AUD[0.000607552379781] |
| 05523455 | ETH[0.000590875509240],ETHW[0.000590875092400],SOL[3.074498630000000],USD[1.088362881191801],USDT[77.683066738106320] |
| 05523469 | USD[0.000459141080985],USDT[0.000134190983726] |
| 05523487 | BTC[0.000069680000000],ETH[88.237188520000000],ETHW[30.500000000000000],FTT[37.018735920000000],TRX[1255775.345356434500000],USD[6.967321976855832],USDT[0.000000134034440] |
| 05523494 | AUD[0.005677999180992] |
| 05523595 | USD[0.091325760000000] |
| 05523601 | XRP[0.500020980000000] |
| 05523608 | USDT[0.000000007500000] |
| 05523633 | TRX[0.000778000000000],USD[0.000000092450700],USDT[0.000000019281744] |
| 05523691 | USD[0.004636399896363898] |
| 05523715 | USDT[10.915169000000000],XRP[0.499999000000000] |
| 05523719 | USDT[0.771976100000000] |
| 05523743 | USD[0.000000098567670],USDT[0.000051991250682] |
| 05523753 | AVAX[20.396240280000000],ENS[40.042618786000000],ETH[0.000000059000000],ETHW[0.256000000000000],EUR[0.000000192374167],FTT[17.496675000000000],HNT[120.053925000000000],LTC[0.000000070000000],USD[0.000000163562101],USDT[0.000000019998950] |
| 05523779 | XRP[0.000000200000000] |
| 05523794 | USDT[0.256597500000000] |
| 05523805 | USD[0.000000080485669] |
| 05523829 | TRX[0.010892000000000],USDT[0.000000065172000] |
| 05523838 | SOL[5.060000000000000],USDT[0.446949020000000] |
| 05523844 | TRX[0.001554000000000],USDT[0.688876000000000] |
| 05523852 | AUD[0.000000097670025],ETH[0.000000025155751],ETHW[0.000730196702985],FTT[0.006515040000000],SOL[0.009187000000000],USD[21.065991937484293],USDT[0.000000046287848] |
| 05523853 | BTC[0.000117518981600],SOL[0.000000020461000],TRX[0.001555000000000] |
| 05523865 | USD[500.000000000000000] |
| 05523872 | USD[30.000000000000000] |
| 05523879 | USDT[0.000000046799900] |
| 05523893 | BNB[0.000003200000000] |
| 05523901 | LTC[0.000000100000000],MATIC[0.000000009111000],TRX[0.000006006982692],USD[0.000000061408625],USDT[0.000000081441000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05523921 | TRX[0.000777000000000000] |
| 05523932 | BAO[8.000000000000000000],DENT[3.000000000000000000],GMT[981.468515890000000000],KIN[6.000000000000000000],MATIC[1.000429270000000000],STEP[438.823175990000000000],UBXT[2.000000000000000000],USD[0.000000083737977],WRX[0.012311030000000000] |
| 05523953 | TRX[0.000777000000000000],USDT[0.000000098386292] |
| 05523968 | BTC[0.005129910000000000],DOGE[597.030615470000000000],ETH[0.011623960000000000],ETHW[0.011475570000000000],KIN[3.000000000000000000],USD[0.020479379066898813] |
| 05523972 | STEP[0.093540000000000000] |
| 05524015 | USD[0.000000046101000] |
| 05524026 | SOL[0.000000034913700] |
| 05524029 | GENE[5.400000000000000000],USD[0.716033220254112],USDT[0.000023038315224] |
| 05524030 | TRX[0.010899000000000000] |
| 05524071 | TRX[0.000008000000000000],USD[55.465724000941280],USDT[55.786414201820374] |
| 05524088 | ETH[0.000000800000000],GMT[0.000000003526905],SOL[0.000000015579580],USD[0.282610307500000],USDT[0.000000278359079] |
| 05524123 | BRZ[0.327103997500000],BTC[0.236655034850000],USD[1.019671987881680],USDT[0.000000003266434] |
| 05524133 | AUD[0.006400000000000000],USD[0.000000046448384],USDT[1.156380640000000000] |
| 05524150 | BAO[1.000000000000000000],ETH[0.646109020000000000],USD[17.477468911460096] |
| 05524155 | TRX[0.000780000000000000],USD[35.184551441163959],USDT[0.000000077739545] |
| 05524157 | USD[0.004020317244570800],USDT[0.786478580000000000] |
| 05524183 | ETH[0.000000008530000000],TRX[0.000160015834985] |
| 05524184 | SOL[4.933229210000000000],USDT[0.000000079860869],XRP[0.000000100000000] |
| 05524185 | TRX[0.172134000000000000],USD[0.000000108445440] |
| 05524198 | USD[0.000000092500000] |
| 05524228 | USD[21.567153363019828] |
| 05524233 | APE[1562.194996000000000000],BTC[0.121876839000000000],ETH[3.792184330000000000],ETHW[3.792184330000000000],USD[2685.037636787458977] |
| 05524258 | LTC[0.000000025773200],TRX[0.065832008024261343],USD[0.000000012168847000],USDT[11.470317520416700300] |
| 05524259 | SOL[0.001554000000000000],USD[-6.159048297345948],USDT[20.000000000000000000] |
| 05524263 | ETH[0.000000064293123],XRP[0.000000100000000] |
| 05524265 | USDT[1.000000000000000000] |
| 05524290 | USD[0.000000128386944] |
| 05524324 | TRX[0.503583000000000000],USDT[0.123553384000000000] |
| 05524337 | GST[31.600000000000000000],SOL[0.860000000000000000],USDT[0.301674160000000000] |
| 05524346 | AUD[0.000131275927009?],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 05524365 | BNB[0.000000020141720],SOL[0.000000069809002] |
| 05524369 | BAO[1.000000000000000000],USD[3.359716056032680?],USDT[2.491726702768224?] |
| 05524399 | USD[0.000000190967319],USDT[0.000000100000000] |
| 05524464 | NFT[415197045656923023][1],NFT[490320897269242700][1],TRX[12.000778000000000] |
| 05524492 | AKRO[1.000000000000000000],AUD[0.000003442058824?],BTC[0.091563497000000],DENT[2.000000000000000000],ETH[2.982228520000000],ETHW[0.000104800000000],GRT[1.000000000000000000],KIN[8.000000000000000000],RSR[4.000000000000000000],SOL[0.000018380000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000023236408?] |
| 05524496 | AUD[0.001553634819155],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000] |
| 05524543 | TRX[0.000000006143372?] |
| 05524548 | AMZN[1.000000131276600],AMZNPRE[-0.000000012447406],XRP[0.000000001709008] |
| 05524562 | ADABULL[2950.014760000000000000],ALTBULL[62.987400000000000000],ATOMBULL[639874.000000000000000000],BALBULL[241951.600000000000000000],BCHBULL[339938.000000000000000000],BNBBULL[4.618392000000000000],COMPBULL[159996.000000000000000000],DEFIBULL[250.950000000000000000],DOGEBULL[6065.837600000000000000],DRGNBULL[359.928000000000000000],EOSBULL[28748460.000000000000000000],ETCBULL[89258.940000000000000000],ETHBULL[20.021086000000000000],GRTBULL[1849432.000000000000000000],KNCBULL[1348551.466000000000000000],LINKBULL[36592.800000000000000000],LTCBULL[105979.000000000000000000],MATICBULL[1317544.460000000000000000],MKRBULL[473.965200000000000000],OKBBULL[29602000000000.000000000000000000],SXPBULL[112085000.000000000000000000],THETABULL[23945.210000000000000000],TOMOBULL[236000000.000000000000000000],TRX[0.000028000000000000],TRXBULL[4058.052000000000000000],USD[0.001146488362095?],USDT[0.000000167690359],VETBULL[11997.800000000000000000],XRPBULL[27994.200000000000000000],XTZBULL[11000.000000000000000000],ZECBULL[11297.740000000000000000] |
| 05524583 | TRX[0.000777000000000000] |
| 05524588 | TRX[0.000056000000000000],USD[0.137833176520764?],USDT[0.016786647681212?],XTZBULL[9762.000000000000000000] |
| 05524612 | USD[-0.122850873638301?],USDT[0.143434810000000000] |
| 05524688 | USD[0.000000015898290] |
| 05524692 | ETHW[0.000503290000000000],KIN[1.000000000000000000],MATIC[0.000000036412500],TRX[0.001583000000000000],USD[1791.068926630123143?],USDT[776.605219406355005?] |
| 05524694 | BAO[3.000000000000000000],GST[0.314427610000000],USDT[51.270005833100000] |
| 05524698 | AUD[0.001407596918135],BAO[0.000000000000000000],BTC[0.000035100000000],KIN[6.000000000000000000] |
| 05524748 | BNB[0.000000062070396],BTC[0.000000010000000],MATIC[0.000000024914029],TRX[0.000000003591500],USDT[0.000000046199252] |
| 05524751 | USD[25.000000000000000000] |
| 05524769 | AUD[0.000142721252629] |
| 05524772 | USD[0.001963404462500?] |
| 05524778 | USD[30.000000000000000000] |
| 05524782 | NFT[331152875506263502][1],NFT[377775080229838543][1],NFT[420439446904461371][1],NFT[461383780105979868][1],NFT[526848749967292578][1],UBXT[1.000000000000000000],USD[0.002370534929151] |
| 05524849 | AKRO[11.000000000000000000],ALGO[15.957834150000000000],BAO[64.000000000000000000],BNB[0.021668000000000000],BTC[0.000000010000000000],DENT[10.000000000000000000],DOGE[94.556924740000000000],DOT[1.318929530000000000],ETH[0.004099450000000000],ETHW[0.004044690000000000],FTM[24.660430810000000000],GALA[118.120330540000000000],GMT[0.000342903550707?],GMT2[4.143766700000000000],KIN[57.000000000000000000],KNC[0.000237330000000000],LINK[1.204034440000000000],MANA[8.267244760000000000],MATIC[32.194507360000000000],MKR[0.000000500000000000],NEAR[1.829349680000000000],OMG[0.000014010000000000],PYPL[0.000000100000000000],SAND[0.000078250000000000],SHIB[796390.178122280000000000],SOL[0.244640300000000000],TRXI[78.708454430000000000],UBXTI[6.000000000000000000],USDT[5.036707746404475951],XRPI[39.964984230000000000],USDT[0.000000000000000000] |
| 05524855 | BUSD[31000.000000000000000000],ETH[0.000000024448845],FTT[25.000000000000000000],KSHIB[150000.000000000000000000],NFT[409198256848868106][1],RNDR[2800.000000000000000000],STEP[90000.000000000000000000],USD[7092.372976501156290300],USDC[19000.000000000000000000],USDT[0.000000204583663] |
| 05524867 | SOL[7.000700000000000000],USD[0.000000071938387],USDT[0.349143497435758] |
| 05524878 | BNB[0.000000100000000000],ETH[0.000000010000000],ETHW[0.000134470000000],USD[7.785840258416542],USDT[0.007488050000000000] |
| 05524880 | BTT[6954476.000000000000000000],TRX[38.282119535849007?0],USDT[0.000000000000044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05524892 | TRX[0.000000006000000],TRY[0.0000000041667478],USD[0.0359965952197404] |
| 05524896 | XRP[0.000000100000000] |
| 05524905 | BAO[3.000000000000000],BTC[0.000000083900000],DENT[1.000000000000000],ETH[0.000000049535516],KIN[4.000000000000000] |
| 05524912 | TRX[0.001558000000000],USDT[0.000000373059118] |
| 05524913 | USD[11457.886322000000000],USDC[1000000.000000000000000] |
| 05524921 | DOT[0.500000000000000],USD[16.753888210000000] |
| 05524927 | ETH[3.382662232935160],USD[0.000000000688606],USDT[0.0000052792500859] |
| 05524934 | USDT[0.500000000000000] |
| 05524938 | SOL[0.009976000000000],USD[4.834341397102613],USDT[0.000000104727324] |
| 05524945 | BTC[0.591855910000000],ETH[23.629647060000000],ETHW[0.499157140000000],TRX[295.001625000000000],USD[0.000014469981864],USDT[0.000000025000000] |
| 05524957 | BTC[0.000098300000000] |
| 05524960 | USDT[0.500000000000000] |
| 05524976 | ETH[5.983001200000000],ETHW[4.999198000000000],USD[-355.894782470000000000000000] |
| 05524981 | USDT[0.500000000000000] |
| 05525012 | SPY[0.007385600000000],USD[542.101151662054 0139],USDT[1.3368104360707232] |
| 05525016 | USDT[0.500000000000000] |
| 05525017 | USDT[0.500000000000000] |
| 05525018 | USDT[0.500000000000000] |
| 05525083 | ETH[0.000000047856021] |
| 05525091 | USD[0.000000087663886],USDT[0.9582884700000000] |
| 05525092 | USD[10.000000000000000] |
| 05525115 | AUD[0.402448835311 7708],BTC[0.000101010360000],USD[0.000000090772703] |
| 05525119 | AKRO[0.103000000000000],FTT[0.014493773685 5395],USDT[0.0096946045000000] |
| 05525131 | USDT[0.000000586433192] |
| 05525133 | ETH[0.000900000000000],ETHW[0.000900000000000],GMT[0.292600000000000],GST[0.020000000000000],SOL[0.002708000000000],TRX[0.000231000000000],USD[0.008489264503 1740],USDT[0.0007624549250000] |
| 05525139 | USD[127.463104990000000],USDT[0.800000017685 3216] |
| 05525164 | SOL[0.000000012528155],USD[0.000000268089021 4],USDT[0.000000099487371] |
| 05525165 | BTC[0.000467560000000],USD[4.020205780000000] |
| 05525168 | USDT[0.1725494925000000] |
| 05525172 | USD[189.460748132850 0000] |
| 05525224 | SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000],USD[0.001024064300 0000],USDT[0.000000062500000] |
| 05525305 | USDT[0.005910355000000] |
| 05525306 | USD[-1.5258719313710431],USDT[2.1460000000000000] |
| 05525342 | DOT[0.087918300000000],FTT[25.947589720000000],SOL[0.008005380000000],TRX[0.000001000000000],USD[0.3837136072884386] |
| 05525349 | LTC[0.0427382300000000] |
| 05525350 | TOMO[1.000000000000000],USDT[0.000000167577589] |
| 05525355 | BTC[0.011382800000000] |
| 05525374 | TRX[0.000371000000000],USD[90.093345128248 0540],USDT[6.9700241212909440] |
| 05525381 | TRX[0.001569000000000],USDT[0.000000826394218] |
| 05525391 | TRX[0.001555000000000],USD[0.000000142095730],USDT[0.000000031368276] |
| 05525395 | USD[0.000000030019808] |
| 05525406 | USD[0.000000078556605],XRP[4.831202436963 2520] |
| 05525418 | BTC[0.000000100000000] |
| 05525458 | TRX[0.001554000000000] |
| 05525460 | USD[0.017998420000000] |
| 05525503 | TRX[0.000784000000000],USD[0.000000080993438],USDT[0.000000076899900] |
| 05525505 | AKRO[2.000000000000000],AUD[0.000000063082838],BAO[20.000000000000000],DENT[3.000000000000000],KIN[9.000000000000000],MATIC[25.288946740000000],UBXT[1.000000000000000],USD[0.000000023258826] |
| 05525511 | BTC[0.000001000000000],SOL[0.000100000000000],USD[0.3847112125000000] |
| 05525525 | TRX[0.145973000000000],USD[0.000000127649966],USDT[0.000000010000000] |
| 05525530 | ETH[0.008359935543332],ETHW[0.008359935543332],MATIC[0.392746459264 0407],TRX[0.001632000000000],USD[0.000767825078654 1],USDT[0.000000081963164] |
| 05525533 | BTC[0.000017200000000],DOT[0.083980000000000],TRX[0.239269000000000],USD[-0.1609753706727296],USDT[0.8378272834509749] |
| 05525545 | TRX[0.000777000000000],USDT[79.030000000000000] |
| 05525552 | EXCHBEAR[208000.000000000000000],TRX[0.000778000000000],USD[0.247178820000000],USDT[0.000000050951008] |
| 05525556 | USDT[0.500000000000000] |
| 05525567 | TRX[0.001554000000000],USD[0.000000006843361],USDT[0.000000061874264] |
| 05525571 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.035749400000000],ETHW[0.035314100000000],UBXT[3.000000000000000],USD[0.001331429707 7013],USDT[141.680944550443 4200] |
| 05525617 | AUD[29.000000103185 0720],BAO[1.000000000000000],DOT[4.971927440000000] |
| 05525636 | FTT[41.817167440000000],USD[158127.159241 10955675320000000],USDT[0.000000007829 4000] |
| 05525644 | BAO[1.000000000000000],GBP[74.407088432878 1794],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000152397080 1145] |
| 05525662 | SOL[3.999989070000000],USD[0.000002441143433] |
| 05525663 | USD[6.338732836496 8486],USDT[2.846421690000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05525677 | TONCOIN[1.000000000000000] |
| 05525690 | BTC[0.000000010000000],NEAR[0.000772000000000],USD[-0.574157988610000],USDT[8.743573439475809] |
| 05525753 | USD[10.0000000000000000] |
| 05525767 | NFT (303392018921025424)[1],NFT (314047064875689983)[1],NFT (347808372951368683)[1],NFT (357402538269596576)[1],NFT (358171487052116800)[1],NFT (392085363512747417)[1],NFT (439713283966889602)[1],NFT (445575888786950332)[1],NFT (449452674238693196)[1],NFT (518406799672599985)[1],NFT (565936093410895867)[1],USD[21.460847892452132],XRP[0.000000010000000] |
| 05525781 | BICO[181.932800000000000],FTT[3.199360000000000],GMT[39.621034370000000],GST[0.040018750000000],USD[0.211495637500000] |
| 05525796 | USD[0.809035700000000],USDT[0.412048710000000] |
| 05525848 | USD[3.1000000000000000] |
| 05525863 | AUD[0.000000028296465],BAO[1.000000000000000],BNB[0.000000080000000],USD[1.000000000000000],USDT[0.000000010000000] |
| 05525895 | DOGE[-0.000000101744563],TONCOIN[0.045160000000000],TUSD[1083.591034520000000],USD[0.000000162500000] |
| 05525933 | ALCX[0.000000051000000],BNB[0.003300000000000],BTC[0.000000066126970],GST[0.690000000000000],SOL[0.000000059879945],USD[0.003143851754548],USDT[0.000000041476249] |
| 05525934 | TRX[0.001554000000000] |
| 05525962 | TRX[0.001555000000000],USD[0.000000640888159],USDT[1547.982198026536669] |
| 05525965 | ETH[0.000000006648228],USD[0.016886026000000000] |
| 05525971 | USD[0.000003446391928] |
| 05525977 | BTC[0.000000012778000],TRX[0.000783006830000040],USD[0.000015362722510] |
| 05525994 | TONCOIN[98.890811295619907] |
| 05525999 | BAO[1.000000000000000],USD[64.500000104442690] |
| 05526008 | USDT[0.008662306500000000] |
| 05526035 | BAO[9.000000000000000],BTC[0.000004948585239],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000016724861681],XRP[0.014357680000000] |
| 05526089 | SOL[0.100000000000000],USD[5.323728900000000000] |
| 05526099 | BAO[9.000000000000000],DENT[1.000000016959956],GST[0.000017676406796],KIN[8.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000717172952903],USDT[0.000336173746280] |
| 05526111 | AAVE[0.009756000000000],AKRO[0.787200000000000],ALEPH[0.833400000000000],ALGO[0.955400000000000],AMPL[2.927378011350138],ATOM[0.098560000000000],AUDIO[0.858000000000000],BCH[0.000952400000000],BNB[0.009877992552133],BTC[0.000079200000000],C98[0.978600000000000],CHZ[9.902000000000000],DJ_COMP[0.000656200000000],DFL[9.732000000000000],DOGE[0.917600000000000],DOT[0.099440000000000],ETH[0.000987800000000],FTT[0.097920000000000],GALA[9.960000000000000],GARI[0.880400000000000],GODS[0.017400000000000],GST[0.017400000000000],HNT[0.093040000000000],LINK[0.093040000000000],UAD[0.166400000000000],MATH[0.016800000000000],MKR[0.006952000000000],MOB[0.489500000000000],NEAR[0.095080000000000],OXY[0.476200000000000],PAXG[0.005500000000000],ROOK[0.007516000000000],SOL[0.009562000000000],SRM[0.992800000000000],STEP[0.062760000000000],SXP[0.084740000000000],TOMO[0.091760000000000],TRX[0.400554000000000],USD[-0.101778614986086],USDT[598.849130858302903],WRX[0.945000000000000],XPLA[0.078000000000000],YFI[0.000009560000000] |
| 05526116 | BAO[1.000000000000000],BTC[0.561076038557158],ETH[1.060698790400000],FTT[25.499042168302500],TRX[0.000283000000000],USD[0.001106985063808],USDT[3000.000023830662039] |
| 05526157 | ETH[0.000000030000000],ETHW[0.820000000000000],TRX[0.998000000000000],USD[27.948715439000000],USDT[0.210000000000000] |
| 05526161 | TRX[0.200792000000000],USDT[0.000000087500000] |
| 05526181 | TRX[0.001561000000000],USDT[0.160081907500000] |
| 05526199 | TRX[0.001556000000000],USDT[6.590000000000000] |
| 05526209 | USD[30.0000000000000000] |
| 05526265 | USD[0.000000031461140] |
| 05526295 | ETHW[8.803188250000000],TRX[0.000000098303200] |
| 05526313 | USDT[0.000000041930661] |
| 05526316 | AAVE[0.008618000000000],AKRO[1.000000000000000],KIN[1.000000000000000],LINK[0.080000000000000],USD[0.009527022836906],USDT[0.000000004000000] |
| 05526341 | TRX[1763.327699000000000] |
| 05526353 | AUD[0.001547550677401] |
| 05526389 | SOL[0.005024230000000],TRX[0.001556000000000] |
| 05526390 | FTT[0.046654993204886]),NFT (414812018509890662)[1],NFT (498843928161104345)[1],NFT (517798330570727995)[1],TRX[0.000039000000000],USDT[0.000000050000000] |
| 05526428 | TRX[0.001556000000000],USD[0.000001479886636] |
| 05526438 | USD[7.369702370000000],USDT[0.000000040804839] |
| 05526454 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.001555000000000],UBXT[3.000000000000000],USDT[0.000000094165182] |
| 05526465 | USDT[0.000000062848880] |
| 05526480 | AUD[0.000300599790185] |
| 05526482 | AUD[0.000058777701999] |
| 05526489 | GBP[0.008287040000000],USD[0.000000011092170],USDT[0.000000050772222] |
| 05526516 | LTC[0.005500860000000],USD[0.365775900000000] |
| 05526560 | DOGE[12.094326200000000],USD[0.000000011547800] |
| 05526578 | USD[25.0000000000000000] |
| 05526582 | ETH[0.000000400000000],USD[0.000004895014882] |
| 05526638 | TRX[0.001554000000000],USDT[1.565481530000000] |
| 05526642 | TRX[0.001561000000000] |
| 05526643 | BAO[4.000000000000000],KIN[3.000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000099105652] |
| 05526646 | TRX[0.001555000000000],USD[0.000000034548100] |
| 05526662 | BTC[0.008534846000000],GST[809.547386770000000],SOL[0.002019330000000],TRX[0.001575000000000],USD[85.768276594787500],USDT[411.317120530000000] |
| 05526671 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[0.001555000000000],USDT[0.000000001227621] |
| 05526690 | USD[0.216573798750000] |
| 05526712 | BNB[0.003288000000000],BTC[0.000038150000000],CRV[0.008600000000000],FTM[0.652600000000000],SLND[0.097680000000000],SOL[0.007786000000000],USD[0.000000034137418],USDT[0.002428920000000] |
| 05526717 | TRX[0.001554000000000] |
| 05526726 | ATOM[0.000000484432000],BTC[0.027436389038452],CRO[0.000000043319332],DOT[0.000000029180000],ETH[0.524737443896356],ETHW[0.524737443896356],FTT[0.000000046464742],KSHIB[0.000000077193189],LINK[0.000000037400000],MATIC[0.000000055341788],PROM[0.000000074781359],USD[67.160989149718845] |
| 05526732 | BTC[0.000012500000000],DOGE[3997.286903940000000],FTT[1080.069135020868993],RSR[1.000000000000000],USDT[6166.978089170000000] |
| 05526736 | BAO[1.000000000000000],BTC[0.000001937400],SHIB[356341.731617640000000],TRX[0.000010000000000],USD[0.000000007635168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05526786 | TRX[0.0015500000000000],USDT[0.0730896200000000] |
| 05526806 | SOL[0.0086548800000000],TRX[0.9994020000000000],USD[0.0662654875000000],USDT[0.0000000065000000] |
| 05526815 | XRP[0.0000000100000000] |
| 05526831 | ADABULL[4.4991450000000000],ETHBULL[0.1899639000000000],TRX[0.0015540000000000],USD[0.0055292412250000],USDT[0.0000000070441200] |
| 05526837 | USD[3.6570369278830010] |
| 05526869 | NFT (528011727675527272)[1],NFT (567772093595514877)[1],USD[0.0000000021986650],USDT[0.0000000005323646] |
| 05526877 | BTC[0.0000000078622300],ETH[0.0000000064409672] |
| 05526886 | USD[10000.0000000000000000] |
| 05526939 | USDT[53450.4635223800000000] |
| 05526948 | BAO[1.0000000000000000],BTC[0.0241306800000000],DOGE[105.0391748900000000],ETH[0.4040035800000000],ETHW[0.1182160200000000],KIN[7.0000000000000000],USD[0.0000060749323639] |
| 05526976 | SOL[0.0004619800000000],TRX[0.0015540000000000],USD[0.0099401220000000],USDT[0.0000000042214108] |
| 05527002 | APT[0.0000000081414130],BNB[0.0000000093580012],BTC[0.0000000023701528],ETH[0.0000000086080008],LTC[0.0000000153220053],MATIC[0.0000000032472028],TRX[0.0000000086000000],USDT[0.0000000078878883] |
| 05527042 | ETH[0.0000000060000000],USD[0.0000442671731155],USDT[0.0001101562502764] |
| 05527050 | TRX[0.0002800000000000],USD[0.0075876118000000],USDT[0.0000001045650088] |
| 05527056 | AVAX[10.8858302500000000],MATIC[1.0000000000000000],SOL[11.4714017900000000],TRX[1.0000000000000000],USD[374.8100004376707465] |
| 05527086 | USD[0.0000000041000000] |
| 05527105 | BEAR[34959242.0000000000000000],TRX[0.0000460000000000],USD[7993.9307186617107530000000000],USDT[0.0010000071796570] |
| 05527106 | USD[0.0019635876016164] |
| 05527131 | EUR[0.0000001429744477] |
| 05527139 | XRP[0.0168226800000000] |
| 05527165 | USD[-0.6531843100000000],USDT[6009.9177680000000000] |
| 05527173 | BNB[0.0084000000000000],USDT[0.0000000009000000] |
| 05527197 | TRX[1.8000000000000000],USD[0.0007880000000000],USDT[0.0000000050000000] |
| 05527305 | BAO[5.0000000000000000],DENT[1.0000000000000000],MAPS[1931.6522255700000000],SOL[1.0000000000000000],SUN[2000.0000000000000000],USD[15695.0788254731893523],USDC[4752.5000000000000000] |
| 05527309 | USD[0.0000000015231517],USDT[0.0000000078198040] |
| 05527319 | ALGO[75.4941742900000000],BAO[1.0000000000000000],USD[0.0000000019059798] |
| 05527362 | AUD[0.0037326173626670],FTT[-0.0000000026897261],USD[0.0001036324859818],USDT[0.0000000015975582] |
| 05527376 | GENE[0.1000000000000000],UBXT[1.0000000000000000],USDT[0.0000000007146050] |
| 05527378 | TRX[0.0015580000000000],USDT[1.8915020555000000] |
| 05527399 | ETH[0.0008031500000000],ETHW[0.0003069800000000],NFT (441183725386761496)[1],USD[0.0143719118420200],USDT[0.1294701600000000] |
| 05527408 | AKRO[4.0000000000000000],AUD[0.0009288475169753],BAO[79.0000000000000000],BTC[0.0385972400000000],DENT[6.0000000000000000],ETH[0.4462821900000000],ETHW[0.4460948000000000],KIN[97.0000000000000000],RSR[1.0000000000000000],SOL[6.0276992400000000],UBXT[6.0000000000000000],XRP[117.4996966300000000] |
| 05527426 | ETH[0.0000000100000000],FTT[0.0696961330647526],LTC[0.5286639200000000],TRX[0.0003030000000000],USD[5.3525652317000000] |
| 05527447 | USD[0.0054505426916239],USDT[0.0000000087125626] |
| 05527463 | USD[0.0000516340656604] |
| 05527467 | ETH[0.0004954500000000],USD[0.0000000124260710],USDT[0.1257957564677744] |
| 05527477 | TRX[0.4354960000000000],USD[7194.1063172092500000] |
| 05527484 | TRX[0.0015580000000000],USD[0.2651606600000000],USDT[0.0000000148239176] |
| 05527496 | FTT[0.4999000000000000],TRX[0.2000200000000000],USD[1.4045565130000000] |
| 05527498 | USD[0.0000000054682878],USDT[2751.7893150900000000] |
| 05527499 | TRX[0.0015540000000000],USD[0.0000000047235794],USDT[0.0000000037760384] |
| 05527522 | GST[0.0100002100000000],USD[0.0000000065045930],USDT[0.0000000039745712] |
| 05527535 | EUR[0.0000214629216533],USD[0.0000000139075022],USDT[0.0000000006389600] |
| 05527556 | NFT (428557403689190775)[1],USD[1.0367124500000000],USDT[470.5948274800000000] |
| 05527613 | USD[50.0000000000000000] |
| 05527627 | TRX[1.1428920000000000] |
| 05527635 | USDT[0.0000000032600000] |
| 05527658 | APT[0.7944832310000000],ETH[0.0000045900000000],NFT (470050964173492630)[1],SOL[0.0020000000000000],USD[0.0333370505250000],USDT[0.3338240262234795] |
| 05527663 | USD[30.0000000000000000] |
| 05527716 | USD[0.0046210660433120],USDT[0.0000000034667538] |
| 05527720 | BNB[0.0000000235861016],BTC[0.0000000491170027],ETH[0.0000000045225242],LTC[0.0000000080000000],MATIC[0.0000000084451988],USD[0.0000001597545914],USDT[0.0000125628955191] |
| 05527727 | TRX[0.0015540000000000],USD[0.0000003584825298] |
| 05527728 | BTC[0.0000000080000000],USD[0.8546585225000000] |
| 05527731 | BAO[2.0000000000000000],NFT (342670315989765526)[1],NFT (382044068493802838)[1],NFT (400885615305874886)[1],NFT (407930713472150560)[1],NFT (424496724094291930)[1],NFT (424520135349939498)[1],NFT (435516962900248155)[1],NFT (470611383658739714)[1],NFT (481646900310348869)[1],NFT (489782883281897672)[1],NFT (492675881722126011)[1],NFT (532624594220424062)[1],SOL[0.0070033000000000],TRX[11.0000000000000000],USD[0.0004567129591700],USDT[0.0000000073519155] |
| 05527747 | BTC[0.0012997530000000],USD[10.5488896142000000] |
| 05527753 | APE[7.4505944000000000],BAO[1.0000000000000000],MANA[49.0594601000000000],UBXT[1.0000000000000000],USD[0.0000000440932417] |
| 05527780 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000240532441844] |
| 05527788 | BUSD[2074.5473561100000000],TONCOIN[0.0816800000000000] |
| 05527834 | SOL[0.0038644500000000] |
| 05527838 | BNB[2.2917046400000000],ETH[1.0206166600000000],ETHW[1.0207844200000000],SOL[16.3705152700000000],USD[4844.8391529500000000],USDC[2000.0000000000000000] |
| 05527864 | BTC[1.0088937900000000],USD[0.0000000094772624],XRP[0.0151731700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05527901 | TRX[0.0003330000000000],USDT[0.0000000056208225] |
| 05527911 | BAO[3.000000000000000000],USD[0.0000000930247748],USDT[0.0000003151676265] |
| 05527926 | TRX[0.00006902831416000],USD[-16.1928984537570889],USDT[20.0683819100000000] |
| 05527943 | FTT[156.2885050000000000],TRX[0.0003430000000000],USD[0.0000000070144900],USDT[0.0000000061218400] |
| 05527969 | USD[63.3869508000000000] |
| 05527972 | TRX[0.0009500000000000] |
| 05527981 | TRX[0.0015540000000000] |
| 05527992 | SOL[0.2274613000000000],USD[0.0009136347688013] |
| 05527999 | BTC[0.0000000017280000],TRX[0.0000100000000000],USDT[2.3092090000000000],XRP[0.0346720000000000] |
| 05528027 | BTC[0.0000000080700000],USD[0.0000000121200391],USDT[0.0000000001213058] |
| 05528052 | BAO[1.000000000000000000],ETH[0.0000000809557996],XRP[0.0000000100000000] |
| 05528078 | TRX[0.0000010000000000] |
| 05528082 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000000041671000] |
| 05528115 | EUR[0.0000000087111364],USD[0.0010283245247138] |
| 05528117 | USD[50.0000000000000000] |
| 05528118 | USDT[0.0000000086618640] |
| 05528129 | BTC[0.0000000032000000],ETH[0.0000000064704982],FTT[0.0000000024290098],MATIC[0.0000000012972404],NFT (430878309785968925)[1],NFT (549117318650098293)[1],USD[-1.2209455390511945],USDT[21.2200000000000000] |
| 05528131 | TRX[0.9132850000000000],USDT[11.6067196050000000] |
| 05528140 | TRX[0.0015540000000000],USDT[0.0000001080918956] |
| 05528181 | ETH[0.0000000622286895],ETHW[0.0000000013233983],FTT[1.000000000000000000],SOL[0.0000000093986275],USD[0.0000000105109051],USDT[844.6038757066250080] |
| 05528185 | BAO[1.000000000000000000],GBP[0.0000000106525876],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000234136707638],XRP[31.6686972600000000] |
| 05528190 | TRX[0.0015550000000000],USDT[0.0000002532387993] |
| 05528200 | SOL[0.0100000000000000] |
| 05528213 | BTC[0.0085000000000000],FTT[25.4956650000000000],NFT (548208182384440741)[1],NFT (561206979368418301)[1],ORCA[0.8544033100000000],TRX[145.9939150000000000],USD[-17.7445595959670292000000000],USDT[255.5770237700000000] |
| 05528259 | BTC[0.0000001000000000],USD[0.5187035775000000],XRP[18.0100000000000000] |
| 05528303 | ETH[24.5640000000000000],ETHW[24.5650000000000000],TONCOIN[51471.5000000000000000],USD[0.1934915127500000] |
| 05528328 | BTC[0.0490099900000000],ETH[0.6726710300000000],ETHW[0.6723885900000000],XRP[898.8097962200000000] |
| 05528357 | ATLAS[70.9442273700000000],TRX[0.0007770000000000],USD[0.0000000029376183],USDT[0.0000000000009936] |
| 05528387 | FTT[25.9948000000000000],TRX[0.0002810000000000],USDT[0.0067280000000000] |
| 05528434 | GMT[0.0002988200000000],SOL[0.0000000049951800],TRX[0.0003500000000000] |
| 05528440 | GOG[89.0000000000000000],USD[3.4080415500000000] |
| 05528446 | BCH[0.0003047400000000],OXY[0.0883234900000000],USD[-0.1714033631273411000000000],USDT[0.0037843665547512],XRP[0.7500000000000000] |
| 05528450 | USD[0.0000000012864908] |
| 05528467 | USD[0.0593091909100789] |
| 05528477 | TONCOIN[0.0950000000000000] |
| 05528479 | LINK[3.9519234600000000],TRX[25.1666901800000000],USD[0.0027939004001234] |
| 05528504 | TRX[0.0015840000000000],USD[0.3835725900000000],USDT[332.2017512800000000] |
| 05528514 | USD[0.0000000105947728],USDT[0.0000000020084515] |
| 05528544 | AMPL[0.0000000064344408],BTC[0.000000033556750],COMP[0.000000010000000],FTT[0.0730132324999565],JPY[4223.9591979500000000],USD[1.6846604191003085],USDT[0.0000000028350000] |
| 05528545 | USD[0.0000003172648433] |
| 05528560 | TRX[0.0000110000000000],USDT[0.0000160000000000],XRP[0.0000040000000000] |
| 05528562 | AUD[0.0000023252087608] |
| 05528565 | FTH[0.0007316000000000],UNI[1789.3433200000000000],USD[3.4618053800000000],USDT[0.0346867075000000] |
| 05528631 | BABA[0.0000000090551369],BTC[0.0000000025596477],EUR[0.0000009919960780],GAL[0.0000000025751256],GBP[0.0000598893695602],TSLA[0.0000000300000000],TSLAPRE[-0.0000000012913584],USD[8.0892726602206959] |
| 05528635 | TRX[0.0019000000000000] |
| 05528644 | GMT[17.0651246700000000],USD[0.0000000106666661],USDT[0.0000000165172078] |
| 05528651 | TRX[0.0030530000000000],USDT[719.4266040000000000] |
| 05528676 | FTT[4.8696200000000000],USD[0.1210623424575000],USDT[0.3554084964500000] |
| 05528694 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.0000000340000000],DENT[1.000000000000000000],ETH[0.0000034000000000],ETHW[0.0000034000000000],GBP[0.0050319821740082],KIN[2.000000000000000000],SHIB[113.5800005700000000],TRX[1.000000000000000000],USD[0.0135444296960894] |
| 05528713 | ALGO[16781.9504390000000000],BTC[0.0686799685020000],ETH[2.0410346700000000],ETHW[2.0355601300000000],USD[0.0100000005417519],USDT[996.0201850656717600] |
| 05528728 | USD[25.0000000000000000] |
| 05528735 | SOL[0.0000000033412860],TRX[0.0015550000000000],USDT[0.0000000020319336] |
| 05528741 | TRX[0.0015630000000000],USD[0.0628868275000000] |
| 05528756 | ETH[0.0000000055508800] |
| 05528763 | ETH[0.0000000059206700] |
| 05528780 | BAO[1.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],PERP[0.0594029100000000],USD[0.0456465648560272] |
| 05528819 | BNB[0.000000020000000],TRX[0.0007780000000000],USDT[0.0546256445453754] |
| 05528822 | BTC[0.0000000049759375],DOGE[5.000000000000000000],GST[10.0200000000000000],USD[0.6456911129611167],XRP[1.000000000000000000] |
| 05528846 | BAO[2.000000000000000000],BTC[0.0109291700000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.3128814942276695] |
| 05528861 | BUSD[1.9008771200000000],ETH[0.0000000008060400],ETHW[0.0000000080000000],USD[0.0000000084674832] |
| 05528893 | EUR[751.9070564200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05528914 | DOT[993.465654180000000],LINK[3695.721027310000000000],MATIC[2063.8422475700000000],SOL[311.4672570900000000] |
| 05528949 | USD[0.000081057798243] |
| 05528959 | USDT[0.039349312800000000],XRPBULL[32000.000000000000000000] |
| 05528969 | DOGE[1242.53052773000000000],FTT[7.673873530000000000],USD[24.991305228115912S],USDT[178.451399350000000000],XRP[52.278432240000000000] |
| 05528973 | TRX[0.000873000000000000] |
| 05528976 | CTX[0.000000052581657],XRP[0.000000104239200] |
| 05528980 | USDT[0.067830296750000000] |
| 05529044 | ETHBULL[77.596590000000000000],GST[0.090016420000000000],USD[29.059254388000000000],USDC[4.000000000000000000] |
| 05529047 | USD[10.000000000000000000] |
| 05529055 | BNB[0.000000108033248],BTC[0.000000045700012],DOGE[0.000000079863432],ETH[0.000000107841200],ETHW[0.000000107841200],MKR[0.000000009874732],TRX[0.014529018936325],USDT[0.000000065817989] |
| 05529063 | TRX[1716.000784000000000],USD[3225.719158306239700000000000],XRP[247.000000000000000] |
| 05529097 | USD[0.071729935000000000],USDT[92.491498000000000000] |
| 05529106 | ETH[0.000885620000000000],ETHW[0.000885620000000000],TRX[0.000777000000000000],USD[0.000000020000000000] |
| 05529122 | ETHW[0.000028120000000000],NFT (360939473856240789)[1] |
| 05529145 | BRZ[0.000000000000000],USD[0.125125246805222S],USDT[0.000000094738488],XPLA[0.111176000000000000] |
| 05529156 | BAO[2.0000000000000000],BNB[0.136668440000000000],BTC[0.000964270000000000],CEL[0.000011910000000],CRO[30.545320660000000000],ETH[0.000000400000000],ETHW[0.000000400000000],GBP[0.000010445580948],USD[0.000017152606317],USDT[0.000455737891483] |
| 05529165 | BAO[2.0000000000000000],GMT[33.886025960000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.000000136481725] |
| 05529173 | BRZ[4.630985570000000000],GMT[0.121414900000000000],USD[0.000000021429058],USDT[0.000000097168153] |
| 05529178 | USD[0.000000050000000] |
| 05529179 | BVOL[0.000600000000000],TRX[0.001555000000000000],USD[0.327662642620154],USDT[0.000000076345696] |
| 05529202 | BTC[0.000000100000000],ETH[0.000000230000000],ETHW[0.000000230000000],USDT[0.471262308500000000] |
| 05529237 | GBP[44500.000000000000000000],USD[246.062209610000000000] |
| 05529245 | ETH[0.0000000200000000],SOL[0.000000004513802S],USD[0.000000235224642S],USDT[0.000000214729257S] |
| 05529251 | USD[0.531648090000000000] |
| 05529272 | TRX[724.855000000000000],TSLA[109.720544000000000000],USD[0.312624507487104Z],USDT[2.421534823823215Z] |
| 05529277 | ATOM[0.000003400000000],BNB[0.000000100000000],BTC[0.000000178928000],CHZ[0.000000009726300],ETH[0.000000175000000],ETHW[0.000000075000000],FTT[0.000000092557300],HT[0.071393764126400],SOL[0.000000005000000],TRX[0.543801075932800],TSLAPRE[0.000000006984942],USD[0.958607887964830],USDC[7499.191413290000000],USDT[0.000000128611888] |
| 05529278 | KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[0.001587000000000000],USDT[1.309978185821987S] |
| 05529279 | ETH[0.000000073198984],TRX[0.000000100000000] |
| 05529315 | GST[0.019740000000000] |
| 05529320 | USDT[0.349270350000000000] |
| 05529327 | ANC[122.508072950000000],ATOM[2.124135590000000000],BAO[1.000000000000000],TRX[1.001554000000000000],USDT[0.000000078191015] |
| 05529365 | USD[0.096151071000000],USDT[0.000000008000000000] |
| 05529377 | BNB[0.000003490000000],FTT[0.000000080304893],USD[0.001559716327000],USDT[0.000693474856448] |
| 05529400 | BAO[2.0000000000000000],TONCOIN[0.025494960000000],USDT[0.000000086012072] |
| 05529401 | BTC[0.000000009814375],CEL[-0.077288909767045S],ETH[0.000000022586802],GAL[0.084160000000000000],MATIC[0.000000018745262],SNX[0.082540000000000],SOL[0.000000093793941],USD[184.061837803840400] |
| 05529419 | AKRO[1.000000000000000],MATH[1.000000000000000],NFT (425807850156870898)[1],USD[5196.185468590299017],USDC[5010.000000000000000] |
| 05529471 | BTC[0.000000082527237],FTT[0.000000027274819],SHIB[0.000000097003360],USD[0.000000005017231],USDT[5.198345587478675] |
| 05529488 | BNB[0.009983470000000],USDT[0.213030180000000000] |
| 05529494 | USD[0.000706327580820],USDT[0.000000051545148] |
| 05529501 | FTT[25.00722806000000000],USD[-0.000007154830349] |
| 05529518 | BTC[0.014556490000000000],BULL[0.000000005000000],ETH[0.000000013825000],ETHW[0.049990001382500],FTT[0.001052197190726],USD[4.593037137404560] |
| 05529568 | TRX[0.000013000000000],USD[0.000000017645700] |
| 05529570 | TRX[0.000779000000000000],USDT[0.004511460000000000] |
| 05529573 | GBP[0.035567910400000000] |
| 05529596 | USD[0.149577730000000000] |
| 05529597 | TRX[233.043623000000000],USD[0.038501278100000],USDT[0.022108676925000] |
| 05529635 | TRX[0.001585000000000],USD[0.591013716000000000],USDC[3495.000000000000000],USDT[3430.996558970000000] |
| 05529645 | BTC[0.000000070694515],MATICBEAR2021[244811.142227680000000],USD[0.000000030301168],USDT[0.000000004573872] |
| 05529672 | USD[22.000000000000000] |
| 05529680 | AKRO[2.0000000000000000],ALPHA[0.001361840000000],BAO[22.000000000000000],DENT[4.000000000000000],GMT[0.000982800000000],GRT[0.001630480000000],KIN[25.000000000000000],MANA[0.001373100000000],UBXT[2.000000000000000],USD[0.000000044573097] |
| 05529699 | SOL[0.000002000000000],USD[0.000001920356232] |
| 05529723 | TRX[0.001556000000000],USD[1.995661106000000],USDT[6.000000000000000] |
| 05529725 | BTC[0.032190210000000],BULL[0.001000000000000],LINK[47.468890440000000],USD[-21.882295254329270S],USDT[59.253414980500000] |
| 05529739 | USD[30.000000000000000] |
| 05529763 | USD[0.092833067875000],USDT[0.000000085095256] |
| 05529793 | TRX[0.001554000000000] |
| 05529816 | 1INCH[124.621224170000000],USDT[28.070000040678072] |
| 05529819 | USD[0.006505484400000],USDT[0.990000000000000] |
| 05529823 | USDT[0.000000036227327] |
| 05529850 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.000000037906200],NFT (370960421769860163)[1],NFT (564991244027632450)[1],TRX[0.911703000000000],USD[0.697766220975S430] |
| 05529852 | USD[0.020042153000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05529862 | USDC[4990.000000000000000] |
| 05529901 | USD[10.000000000000000] |
| 05529935 | TRX[0.001554000000000000],USDT[0.000004000144876] |
| 05529946 | USD[0.084154460000000000],USDT[0.000000000403512] |
| 05529960 | AKRO[2.000149510000000],BAO[5.00000000000000000],BAT[1.000000000000000],BNB[0.000279700000000],CAD[0.000000002829255],DENT[2.000000000000000],GST[7167.705988570000000],KIN[8.000000000000000],RSR[13270.624017650000000],SHIB[651.900939150000000],SWEAT[7664.336967530000000],TSLA[0.0121945 00000000] |
| 05529964 | USD[0.000826150700000],USDT[0.140000000000000] |
| 05529966 | TONCOIN[0.036759590000000],USD[0.000000041352656] |
| 05529967 | FTT[1000.1149799800000000],SRM[2.742369960000000],SRM_LOCKED[86.297630040000000],USD[0.125569315028874],USDT[0.000601030000000000] |
| 05529968 | SOL[0.005000000000000],TRX[0.001556000000000],USD[0.000011290000000],USDT[0.000000025000000] |
| 05529975 | TRX[0.001554000000000] |
| 05529985 | USD[25.000000000000000] |
| 05529994 | USDT[25.000000000000000] |
| 05529996 | ETH[0.000001700000000],ETHW[0.000001700000000],KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000000010467817],USDT[23.418142221563557] |
| 05530005 | GST[0.050001280000000] |
| 05530014 | TRX[0.001556000000000],USD[20.306432050435000],USDT[0.009772091000000] |
| 05530029 | GST[241.250000000000000] |
| 05530039 | BNBBULL[0.009420000000000],USD[0.107215973000000],USDT[0.000000005000000] |
| 05530046 | TRX[0.001555000000000] |
| 05530057 | USD[-0.027143466500000],USDT[10.000000000000000] |
| 05530081 | USDT[3.611306000000000] |
| 05530085 | TONCOIN[0.030000000000000],USD[0.836681950000000] |
| 05530150 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.416164578023070],ETHW[0.416164578023070],EUR[0.000000028862422],KIN[1.000000000000000],RSR[1.032791570000000],SHIB[32443627.739999730000000],SNX[0.001645593432900],TRU[1.000000000000000],TRX[1.0579342346196800],UBXT[1.000000000000000],USD[700.000024135347178] |
| 05530163 | JPY[0.000003090094229],TRX[0.900001000000000],USD[0.005204623067497],USDT[38.003228737525000] |
| 05530175 | FTT[0.012713295994576],USD[0.093046506476463],USDT[0.000000004276984] |
| 05530178 | USD[0.000000006530950],USDT[0.000000034591327] |
| 05530192 | NEAR[45.862786110000000],NFT (39738167913568550)[1],TRX[0.001595000000000],USDT[0.004566478635212] |
| 05530193 | AAVE[0.009409100000000],ETHBULL[0.001000000000000],FTT[0.000092380587850],NFT (47386290221944560)[1],NFT (49690943402834529)[1],TRX[0.001666686253880],USDT[0.000000121000000] |
| 05530196 | MATIC[8.850406380000000],TRX[0.001573000000000],USDT[3.008297010360594] |
| 05530202 | BAO[1.000000000000000],CEL[0.034223000000000],ETH[1.016423900000000],TRX[0.001566000000000],USD[0.044046536175233],USDT[0.007421213963387] |
| 05530225 | BNB[0.000610000000000],TRX[7.970296000000000],USDT[87.278680060000000] |
| 05530244 | FTT[780.000000000000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000],USDT[4551928.228235072439700] |
| 05530248 | USD[0.411718049585000] |
| 05530251 | BNB[0.000000034865600],BTC[0.000475662088650],USD[0.341019723866306] |
| 05530255 | GBP[0.000316480000000],USD[0.000000185248922] |
| 05530264 | TRX[0.000778000000000],USDT[0.000001531730995] |
| 05530275 | TRX[0.000799000000000],USD[0.000000021067368],USDT[0.000000004689216] |
| 05530294 | TRX[0.012046000000000],USD[0.000000083487256],USDT[175.965061360000000] |
| 05530302 | BAO[1.000000000000000],USD[0.000026989903524] |
| 05530303 | USD[30.000000000000000] |
| 05530305 | BNB[0.000000067145089],BTC[0.000000097121564],ETH[0.000000030000000],USD[30.875519689412695] |
| 05530307 | USDT[9.742338580000000] |
| 05530314 | TRX[0.000000014758000] |
| 05530348 | USDT[0.000000095202792] |
| 05530363 | AAVE[10.704438570000000],AKRO[1.000000000000000],BTC[0.086575670000000],ETH[1.353948570000000],SOL[3.921837940000000],TRX[0.000777000000000],USDT[0.000000410164281] |
| 05530364 | SOL[0.000000041280345],XRP[0.000000182000000] |
| 05530386 | ETHW[0.000000033000000] |
| 05530387 | USDT[0.000000281267596] |
| 05530419 | KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000060412958] |
| 05530443 | USD[0.298732540964000] |
| 05530450 | USD[0.000001409962874] |
| 05530457 | TRX[0.006019000000000],USD[0.003273000000000] |
| 05530461 | ATOM[0.000345390000000],BAO[1.000000000000000],CEL[0.015101350000000],NFT (32559867819208240)[1],NFT (51805043363711761)[1],TONCOIN[1.619191111827940],USD[0.108220075550000],USDT[11.198425337500000],XRP[0.996375200000000] |
| 05530486 | ETHW[0.030544680000000],USD[138.913386051393256000000000],USDT[11.191400000000000] |
| 05530490 | BAO[1.000000000000000],ETH[0.000000092165579],KIN[1.000000000000000],SOL[0.000000070000000],USDT[0.000000058346267] |
| 05530512 | USD[30.000000000000000] |
| 05530521 | GBP[0.170000000000000],USD[0.099990810000000] |
| 05530560 | USD[30.000000000000000] |
| 05530562 | BAO[3.000000000000000],USD[0.000092794696492B],USDT[0.000000002962955] |
| 05530567 | ETH[0.000000050000000],FTT[0.000000050409081],GOG[0.065541890000000],RAY[29.571639840000000],RSR[0.239855040000000],SOL[0.000000100000000],SRM[0.005869680000000],SRM_LOCKED[3.907328700000000],USD[0.343607205029387],USDT[0.000000000044470],WRX[0.568993960000000] |
| 05530595 | USD[0.477276300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05530599 | BCH[0.00000037029282],BNB[0.000000001525893],BTT[7238667.680826117666069],DOGE[0.000000053993920],ETH[0.0000000043982456],GST[0.0000000046985953],HNT[0.00000035371542],MATIC[1.000000050286691],SOL[0.000000074680283],TRX[0.000000098355024],USD[0.000001062534992],XRP[0.000000056815778] |
| 05530601 | ETH[0.0059760900000000],ETHW[0.0059760900000000],SHIB[274313.400337830000000],USD[0.0000117106665678] |
| 05530612 | TRX[0.000010000000000],USD[0.0039731000000000],USDT[1.5068890538952792] |
| 05530669 | BRZ[2.9834507050000000],BTC[0.0000000008855702],USD[0.0000008857294952] |
| 05530681 | APT[0.0000034398900],BNB[0.0000000029298937],BTC[0.0000000471564408],LTC[0.0000000461839353],MATIC[0.000000009861200],TRX[0.0000160070592420],USDT[0.0000000028953075] |
| 05530686 | ETH[0.0000000081688592],SOL[0.0000000010947136],USD[0.0000000058145779],USDT[0.0000000037146784] |
| 05530687 | USD[1.4125462271250000],XRP[0.6502160000000000] |
| 05530749 | BNB[0.0000000052491870],BTC[0.0000000060252384],ETH[0.0000000005586338],KIN[1.0000000000000000],KSHIB[0.000000096909676],TRX[1.0000000000000000],USD[0.0000001189222410],USDT[0.0502300982147169],YFI[0.0000000088253640] |
| 05530766 | USD[25.0000000000000000] |
| 05530771 | USD[30.0000000000000000] |
| 05530818 | USD[0.4578606574000000] |
| 05530830 | USD[30.0000000000000000] |
| 05530843 | USD[0.0030973740056800],USDT[460.4892727803563212] |
| 05530850 | USD[0.2248506467957595] |
| 05530863 | TRY[0.0000001789047816] |
| 05530871 | NFT[476899450617738891][1],NFT[477943502595651565][1],NFT[512020193046055398][1],USD[0.0913315000000000],USDT[0.0904219200000000] |
| 05530888 | BRZ[0.0066558400000000],BTC[0.0000008517266800] |
| 05530905 | USD[0.0035830152390714] |
| 05530907 | BTC[0.0000000070750506],ETH[0.0000000919882322],FTT[4.4561080746894633],MATIC[0.0000000028738922],USD[-0.2590620428025554],USDT[0.3564954695134201] |
| 05530928 | ETH[0.0000000030000000],SOL[0.0000000064847432],USD[0.000032566616819] |
| 05530953 | GBP[0.1600000000000000],USD[0.0018138910000000] |
| 05531018 | USD[0.0000000174873366],USDT[0.000000068192400] |
| 05531019 | BAO[2.0000000000000000],BF_POINT[200.000000000000000000],BTC[0.0000000052199447],GBP[0.0000001368996722],KIN[1.0000000000000000],MATIC[0.0000000094575751],RSR[1.0000000000000000],SOL[35.1019808353324100],TRX[1.0000000000000000],TSLA[0.0000000035098592],USD[0.0000000096778373] |
| 05531025 | USD[0.0000000569639356] |
| 05531046 | BAO[4.0000000000000000],BTC[0.0000000042061176],DENT[1.0000000000000000],DOGE[0.0000000047112910],GST[0.0003318500000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[71052.5694793514389539],SOL[0.0000000086019839],SOS[4347826.0869565200000000],TOMO[0.0354126954181424],TRX[0.0000000199276481],USDT[0.0000005333229381] |
| 05531152 | GBP[0.0200000000000000],USD[0.0051395293000000],USDT[0.000000073600000] |
| 05531198 | USD[0.000001432134644] |
| 05531200 | BTC[0.6706153300000000] |
| 05531216 | TRX[0.0015550000000000],USDT[0.0000002194733430] |
| 05531227 | BNB[0.0000000050961400],MATIC[0.0000000048401992],SOL[0.0000000017395079],USD[0.0000000094004306],USDT[0.0000000043287837] |
| 05531367 | GST[0.0000000041964904],USD[42.3564126214854222000000000],USDT[0.0000000108887522] |
| 05531383 | DENT[1.0000000000000000],EUR[50.2762722716639156],RUNE[1.0184954400000000],SECO[22.0475157200000000],SUSHI[1.0238439700000000],TRU[1.0000000000000000],USDT[9.9052877822645669] |
| 05531397 | USD[0.0000000114134377] |
| 05531410 | USD[30.0000000000000000] |
| 05531443 | USD[1.8447657050000000],USDT[0.3869226000000000] |
| 05531446 | BNB[0.0100000000000000],USD[0.0009420840000000] |
| 05531476 | NFT[342723220670878978][1],USDT[0.0000012994527948] |
| 05531517 | MATIC[0.0000000045800000] |
| 05531526 | ETH[0.0259102100000000],ETHW[0.0259102100000000],KIN[1.0000000000000000],USD[50.0000156307299594] |
| 05531534 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0005124600000000],GBP[0.0031129612510202],TRX[1.0000000000000000],USD[0.0000119240033530] |
| 05531539 | USDT[0.0000000083172100] |
| 05531541 | USD[0.0000000147442959],USDT[0.000000096440423] |
| 05531544 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003258712998] |
| 05531552 | ETH[0.0001155600000000],ETHW[1.7227744100000000],TRX[0.0000060000000000],USD[0.0249141700000000] |
| 05531580 | BAO[1.0000000000000000],ETH[0.1271214000000000],ETHW[0.1271214000000000],TRX[51.4934460000000000],USDT[12101.8681491605826740] |
| 05531581 | FTT[0.7576080200000000],USDT[0.0000001007709158] |
| 05531616 | LTC[0.0007549800000000] |
| 05531642 | USD[20.7342492300000000] |
| 05531710 | USD[10.0000000000000000] |
| 05531714 | MATIC[0.0000275775582420],USD[0.0000483619897351],USDT[9.4890348461857969] |
| 05531744 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0001335152035745],KIN[3.0000000000000000],USD[0.0000000095652460] |
| 05531757 | TRX[25.5030510000000000] |
| 05531778 | BTC[0.0000000100000000] |
| 05531783 | ETH[0.0000018300000000],SOL[0.0000000087003615],USD[0.1683962127519000],USDT[0.0000000149795874] |
| 05531793 | BTC[0.0000000015305600] |
| 05531848 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0453186600000000],BTC[0.0025381300000000],CHF[1.2694203400000000],DENT[3.0000000000000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0001580188525597] |
| 05531849 | BTC[0.0000948400000000] |
| 05531854 | AKRO[2.0000000000000000],ARS[0.0000021035033375],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FTT[0.0003569000000000],KIN[1.0000000000000000],TRX[0.0008160000000000],UBXT[1.0000000000000000],USDT[0.0000000039946818] |
| 05531911 | USD[2.6852340013750000] |
| 05531939 | APT[0.0000747700000000],BNB[0.0000000006452896],SOL[0.0000000100000000],USD[0.0000000072401404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05531948 | FTT[0.009471090000000000],TRX[0.000035000000000000],USD[0.003895411117744682],USDT[0.000000006447166] |
| 05531981 | NFT (437610442002988884)[1],NFT (571064817284721881)[1],TRX[0.001575000000000000],USDT[0.005276000000000000] |
| 05531985 | ETH[0.000000012471440],FTT[0.0000061700000000],SRM[2.5546304800000000],SRM_LOCKED[35.2453695200000000],USD[0.000000206720612] |
| 05532002 | ETH[0.0000000058687820],ETHW[0.000000049771707],TRX[0.000092000000000000],USD[0.0081564422937092],USDT[0.0064872466184725] |
| 05532012 | BRZ[0.0272112208724000],USD[0.000000020309010],USDT[0.000000109171366] |
| 05532042 | AAVE[0.0068276200000000],BTC[0.0026138400000000],FTT[11973.6929000000000000],LINK[10.0319715000000000],USD[24.5498900900000000] |
| 05532069 | SOL[0.0000000024043183],TRX[0.000001000000000] |
| 05532072 | TRX[0.0015560000000000],USDT[0.0000157916565970] |
| 05532076 | BTC[0.0003055200000000],GBP[0.0001497399564664],USD[0.000000140427968] |
| 05532081 | TRX[0.0015540000000000] |
| 05532120 | USD[0.0000000111903436] |
| 05532130 | GST[221.0390925800000000] |
| 05532186 | BRL[198454.1400000000000000],BRZ[0.0028211200000000],USDT[0.0000000022661970] |
| 05532201 | BTC[0.0017821600000000],FTT[0.0000000089863736],USD[0.3560059900000000],USDT[0.000000050439723] |
| 05532247 | SOL[7.3586752000000000],USD[0.2016000000000000] |
| 05532253 | BTC[0.0062000000000000],LINK[1.9000000000000000] |
| 05532281 | TRX[0.0007790000000000],USD[0.1849340545830000] |
| 05532311 | USD[0.1383068100000000] |
| 05532320 | LUA[114.0050182100000000],MATIC[3.0775083400000000],USD[0.0000000046374103] |
| 05532365 | BRZ[0.0000340100000000],BTC[-0.0000180464684746],ETH[-0.0002828547518427],ETHW[-0.0000638214475767],SHIB[96740.0000000000000000],USD[189.3183525106524518],USDT[0.0005669123587501] |
| 05532412 | RSR[0.0000000010206939],USD[-8.4307217772333806],USDT[12.2032240521625156] |
| 05532418 | USD[0.0046374221447824],USDT[0.000000084500417],XPLA[0.0023280000000000] |
| 05532419 | AMZN[0.1589962000000000],BAO[2.0000000000000000],BTC[0.0008505800000000],CITY[1.8623260800000000],DENT[1.0000000000000000],SPY[0.0235333500000000],TSLA[0.0416772900000000],USD[0.0002755203094606] |
| 05532466 | USD[8.2497210200000000] |
| 05532479 | TRX[0.0017510000000000],USDT[0.1000000000000000] |
| 05532525 | BNB[2.3357342621876900],SOL[11.0755934628183700],TRX[0.0024645072320700],USD[0.000000152959354],USDT[0.1362626517228700] |
| 05532576 | USD[0.0000015575778824] |
| 05532625 | AMZN[0.0000000096522417],ENJ[0.0000000002688012],ETH[0.0006160300000000],SHIB[0.0000000096742400],USD[0.000000606515861] |
| 05532652 | TRX[0.0007820000000000] |
| 05532665 | USD[0.0000000087211464] |
| 05532710 | TRX[0.0000000000000000] |
| 05532729 | USD[0.0000000020000000] |
| 05532752 | BNB[0.1906992549726000],USDT[0.0000037886176607] |
| 05532758 | BTC[0.0023889500000000],USD[0.0000653120602425],USDT[0.000000107775322] |
| 05532785 | TONCOIN[0.7000000000000000],USD[0.000000042134080] |
| 05532811 | USD[176.8468309572031848] |
| 05532838 | USDT[0.0000000048824100] |
| 05532839 | BTC[0.0004748000000000],KIN[1.0000000000000000],USD[0.000259055984160] |
| 05532847 | USD[30.0000000000000000] |
| 05532858 | GBP[103.2998341500000000] |
| 05532914 | USD[30.0000000000000000] |
| 05532936 | USD[0.0000000010984494] |
| 05532982 | BTC[0.0297940400000000],DOGE[0.1599950200000000],SOL[0.0078990000000000],TRX[0.0014370000000000],USD[0.000000167168986],USDT[1.2592359247869400] |
| 05533001 | TRX[0.0007770000000000],USD[30.0000000000000000],USDT[0.0000000060000000] |
| 05533011 | BAO[1.0000000000000000],BTC[0.0081034400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[30.0002527120696165] |
| 05533047 | BAO[2.0000000000000000],BTC[0.0110951600000000],FTT[1.2685802400000000],KIN[2.0000000000000000],SHIB[1890532.2283825300000000],USD[2.6580389228554604] |
| 05533083 | USD[10.0000000000000000] |
| 05533090 | TRX[0.0007770000000000] |
| 05533092 | BTC[0.0000994000000000],TRX[0.0007770000000000],USD[1.1429600489600000],USDT[0.000000097297092],WAVES[0.5000000000000000] |
| 05533139 | BTC[0.0000000300000000],USD[0.000000316447601],XRP[0.000000301245750] |
| 05533175 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0007770000000000],USDT[0.1195030742963938] |
| 05533179 | USD[12.1038217600000000] |
| 05533191 | USD[30.0000000000000000] |
| 05533235 | BAO[4.0000000000000000],ETH[0.0000011700000000],ETHW[0.0000011700000000],KIN[2.0000000000000000],USD[30.0000053058403988],USDT[0.0000000089598810] |
| 05533262 | BTC[0.0001613000000000],USD[0.000203289310237S],USDT[0.0000000008943490] |
| 05533266 | EUR[0.0000001192550580],USD[-1.0981651713764678],USDT[11.1892269300000000] |
| 05533267 | ETH[1.8394206900000000],TRX[0.0007770000000000],USD[0.000094709570528],USDT[0.000000118818211] |
| 05533272 | ETHW[0.1289407400000000],USD[30.0000089912853382] |
| 05533285 | USD[0.0000000005505345] |
| 05533308 | BNB[0.0000000066428900],FTT[0.0000005934600],TRX[0.0000000054974001],USD[0.000000146791233],USDT[0.0000000097730130] |
| 05533414 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05534451 | BNB[0.0004496100000000],USDT[0.1033517467097031] |
| 05533466 | USD[2.9994300000000000] |
| 05533482 | TRX[0.0000010000000000],USD[0.0108254400000000],USDT[0.0000000036807868] |
| 05533514 | EUR[0.0000000000786346],TRX[0.5009290000000000],TRY[0.0000000583404344],USD[0.0000000099426944] |
| 05533606 | USDT[0.0004086025000000] |
| 05533612 | BTC[0.0000000065557111] |
| 05533613 | AAVE[0.0000780500000000],BTC[0.0000000043067740],MXN[0.0000000504790986],SOL[0.0000000020442489],USDT[0.0000002834764744],XRP[0.0000000085435120] |
| 05533628 | BTC[0.0602066100000000] |
| 05533736 | BTC[0.0000720000000000],SAND[77.0000000000000000],USD[0.8467190592500000] |
| 05533746 | FTT[0.0000000253003000],USD[38.1379700902476900],USDT[0.0000000038738612] |
| 05533763 | CHF[0.0000000166731101],USDT[3489.8539846900000000] |
| 05533785 | USDT[0.0000178590187587] |
| 05533801 | AKRO[17.0000000000000000],ALGO[147.2481140000000000],ALPHA[1.0000000000000000],BAQ[75.0000000000000000],DENT[15.0000000000000000],DOGE[38.8923725900000000],ENJ[0.0004928100000000],ETH[0.0000027000000000],GBP[0.0000000026639495],GMT[0.0025607000000000],HXRO[1.0000000000000000],KIN[83.0000000000000000],MATIC[81.6172354600000000],RSR[6.0000000000000000],SAND[0.0002292500000000],SOL[0.0000339700000000],TRX[10.0000000000000000],UBXT[13.0000000000000000] |
| 05533855 | USD[30.0000000000000000] |
| 05533860 | CAD[621.6499316720000000],FTT[469.4061000000000000],TRU[1.0000000000000000],UMEE[785202.9280000000000000],USD[3.8427520061694926],USDC[10000.0000000000000000] |
| 05533862 | BNB[0.0000000019066655] |
| 05533864 | BNB[0.0000000005149435],BRZ[0.0000000042894000] |
| 05533914 | TONCOIN[0.0000090600000000],TRX[1.0000000000000000],USD[0.0000000088500000] |
| 05533929 | USD[30.0000000000000000] |
| 05533930 | USD[0.0434108200000000] |
| 05533936 | BAO[4.0000000000000000],DENT[1.0000000000000000],NEAR[0.0001937900000000],SOL[0.0000924600000000],TRX[0.0007770000000000],USD[0.3578418244255100],USDT[0.0000000481734788] |
| 05533937 | BTC[0.0011938957720000],ETH[0.0374751889350200],ETHW[0.0374751889350200],FTT[0.3890753476486508],MATIC[6.9986000000000000],NEAR[0.5359858200000000],PEOPLE[499.5279460900000000],SPELL[12700.0000000000000000],USD[28.2050478894009581000000000],USDT[0.0000000029390833],XRP[0.8260220000000000] |
| 05533941 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[173.3940532775096841],USD[0.0000000116920374] |
| 05534020 | BTC[0.0000001280000000],FTT[0.0254136239208296],USD[1.0500000100786644],USDC[45.6266802500000000] |
| 05534042 | BAO[1.0000000000000000],USDT[0.0000041101090836] |
| 05534060 | FTT[0.0830727540718352],USD[0.0000001532204249] |
| 05534100 | ADABULL[0.0957800000000000],ETHBULL[0.0060000000000000],TRX[0.0015550000000000],USD[0.0000000086951472],USDT[0.0000000093847422] |
| 05534101 | BTC[0.0000000043555369] |
| 05534104 | USD[17.0924448440000000] |
| 05534132 | TRX[0.0007780000000000],USDT[0.0000071339294786] |
| 05534146 | USDT[0.2101022300000000] |
| 05534185 | APE[0.0942050000000000],BTC[0.0000974160000000],SAND[0.7564200000000000],TRX[0.0007890000000000],USD[0.0030531917600000],USDT[0.0000000050000000] |
| 05534282 | BTC[0.0000600000000000],TRX[0.0326900000000000],USD[0.0795369407000000],USDT[0.0006601000000000] |
| 05534313 | USD[30.0000000000000000] |
| 05534335 | USD[30.0000000000000000] |
| 05534337 | BAO[1.0000000000000000],USD[0.0723845507000000] |
| 05534341 | TRX[0.0015540000000000],USD[0.7495385135501190],USDT[0.0000001411176928] |
| 05534375 | TRX[0.0007770000000000],USD[0.1245037965000000],USDT[0.0000005911400] |
| 05534442 | USD[30.0000000000000000] |
| 05534446 | BAO[2.0000000000000000],BTC[0.0000781000000000],ETH[0.0020264700000000],ETHW[6.0401992700000000],KIN[5.0000000000000000],TONCOIN[0.2525035100000000],TRX[1.0000000000000000],USD[1.6982920309024000] |
| 05534455 | ABNB[1.0000000000000000],AKRO[15.0000000000000000],APE[64.6113011000000000],ATLAS[64679.7213559800000000],BAO[197.0000000000000000],BTC[0.1127151200000000],DENT[11.0000000000000000],ETH[0.0880828900000000],ETHW[2.0336771000000000],EUR[16.3095485080061119],FTT[6.6287969300000000],KIN[197.0000000000000000],MANA[442.8376022900000000],RSR[4.0000000000000000],SAND[372.8922907400000000],SHIB[14062059.0142181600000000],SOL[14.8946225600000000],TRU[1.0000000000000000],TRX[18.0078921100000000],UBXT[13.0000000000000000],USD[0.0347260526740620],USDT[0.1585646677321392],USO[0.6445875700000000] |
| 05534576 | BNB[0.0021872000000000],BTC[0.0004095900000000],ETH[0.0009998100000000],ETHW[0.0047473800000000],SOL[0.0093721000000000],TRX[0.3763180000000000],USD[0.0048612719350000],USDT[0.0000000005000000],XRP[0.7541800000000000],YFI[0.0027838000000000],YFII[0.0000157400000000] |
| 05534639 | SOL[0.1300000000000000],USD[-0.2687832267624659] |
| 05534666 | MATIC[0.0091212800000000],NFT[4533088184247775[22][1],USD[-0.0043666397919652] |
| 05534677 | BTC[0.0078825700000000],USD[30.0001181403080086] |
| 05534686 | ALGO[0.9780000000000000],TRX[0.0015670000000000],USD[32.1608906900000000] |
| 05534733 | TRX[61.5187704100000000],USD[0.0000000042457595],XRP[12.3633148100000000] |
| 05534734 | USD[30.0000000000000000] |
| 05534737 | BTC[0.0006165000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],LTC[0.0303579200000000],USD[0.0276550031781806] |
| 05534751 | USD[1004.1697185390000000],USDC[1000.0000000000000000] |
| 05534761 | BTC[0.0000000031964500],FTT[0.0000000028222100] |
| 05534771 | USD[72.4645735700000000] |
| 05534807 | BRZ[0.8037000000000000],BTC[0.0000000063900000],ETH[0.0000000091000000],FTT[15.7304225443987340],NFT[54590016627421615][1],USDT[0.0000000044960000] |
| 05534809 | TRX[0.0007770000000000],USDT[0.2000000000000000] |
| 05534810 | USD[30.0000000000000000] |
| 05534886 | TRX[0.0007100000000000],USD[0.7236360112500000],USDT[0.0009140000000000] |
| 05534889 | ETH[0.1138404800000000],TRX[0.0000060000000000],USD[0.0000000034705468],USDC[6501.5574974000000000],USDT[0.0000000091887046] |
| 05534899 | USD[30.0000000000000000] |
| 05534903 | FTT[10.6000000000000000],USD[345.1317754500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05534961 | BTC[0.0000000030000000],CHF[0.0000000101984048],EUR[0.0000000023577340],USD[0.0000001266140036],USDT[838.8337617735573827] |
| 05534962 | USD[0.0000000111528154] |
| 05534969 | USDT[28.1913196412177121] |
| 05534993 | AKRO[1.0000000000000000],BAO[2.0000000000000000],SOL[0.0000045700000000],USDT[0.0000000021198105] |
| 05534997 | USD[-103.4991758253905596],USDT[116.0636343000000000] |
| 05535010 | LUNC[34839.0750200100000000],TRX[0.0015540000000000],USD[-3.4599457170598953],USDT[0.0000000050000000] |
| 05535024 | BTC[0.0003012610290000],COPE[74.0000000000000000],GOG[122.0000000000000000],MATIC[10.0000000000000000],POLIS[85.2095341000000000],SPELL[900.0000000000000000],TRX[107.0000000000000000],USD[0.7862327621195410] |
| 05535029 | ATOM[0.0000000013000000],AVAX[0.0000000077000000],BNB[0.0000000120000000],BRZ[0.0000000036015725],BTC[0.0000000052156103],DOT[0.0000000050000000],ETH[0.0000000027008592],GALA[0.0000000049000000],MANA[0.0000000047000000],MATIC[0.0000000073000000],NEAR[0.0000000022000000],SAND[0.0000000081931892],SHIB[0.0000000018000000],SOL[0.0000000022000000],UNI[0.0000000040000000],USD[0.0000000591285487],XRP[0.0000000021600000] |
| 05535039 | BTC[0.0004990000000000],USDT[6.7400000000000000] |
| 05535047 | USD[0.5342089181485557] |
| 05535075 | GENE[7.6000000000000000],GOG[513.0000000000000000],USD[3.5470308300000000] |
| 05535088 | USD[30.0000000000000000] |
| 05535117 | BAO[3.0000000000000000],DOGE[143.5240806700000000],KIN[3.0000000100000000],USD[0.0000000065704421],USDT[0.0000000016809556] |
| 05535124 | BTC[0.0037254300000000],GENE[8.2000000000000000],USD[0.0001827312974464] |
| 05535125 | TRX[0.0001810000000000],USDT[0.1276330000000000] |
| 05535131 | NFT (331786648442074561)[1],NFT (409359810668879121)[1],NFT (440311812708773962)[1],NFT (440970702157776123)[1],NFT (456271084734648733)[1],SOL[0.0088520000000000],USD[-0.0942310441500000] |
| 05535134 | BAO[1.0000000000000000],FTT[0.0002413666602532],GMT[0.0000000028000000],USD[0.0000000099245463] |
| 05535153 | USD[0.0000000033948696],USDT[0.0000000014000000] |
| 05535162 | USD[0.0001024338092820] |
| 05535180 | BTC[0.0000090155665800],CTX[0.0000000003603622],ETH[0.0000000684041784],ETHW[0.0063776584041784],GENE[0.0000312410599615],GMT[0.0051407800000000],GOG[0.0000000065266100],SOL[0.0000000016686656],USD[0.0972653858741994],USDT[0.0000000019073462] |
| 05535213 | BRZ[0.0059371580590160],USD[0.0000000302356B6] |
| 05535217 | TRX[0.0025330000000000],USDT[19.7516443700000000] |
| 05535221 | ETH[1.0970000000000000],ETHW[1.0970000000000000],USDT[2.4879745400000000] |
| 05535234 | BTC[0.0006001000000000],USD[39.7052800150000000],XRP[0.0100000000000000] |
| 05535246 | GENE[4.2000000000000000],GOG[291.0000000000000000],USD[0.7657385950000000] |
| 05535279 | BAO[1.0000000000000000],GENE[22.3298597500000000],GOG[1515.7924549900000000],KIN[1.0000000000000000],USD[0.0000001255503151] |
| 05535280 | GOG[437.9167800000000000],USD[0.0535000000000000] |
| 05535293 | USD[0.0000000063460800],USDT[1.0584945500000000] |
| 05535301 | USD[0.0000000091175196] |
| 05535314 | BTC[0.0000000033507815],USDT[0.0001107630681875] |
| 05535321 | GENE[9.1000000000000000],GOG[990.8570000000000000],USD[0.0218674000000000] |
| 05535325 | BRZ[0.0000000120000000],GENE[4.2000000000000000],GOG[151.0000000000000000],USD[0.2179442345539209] |
| 05535333 | GENE[4.4991000000000000],GOG[153.9692000000000000],USD[0.1183370800000000] |
| 05535336 | GENE[19.2459253600000000],GOG[1309.0743678700000000],USD[0.0000000113784477] |
| 05535343 | USD[30.0000000000000000] |
| 05535345 | BTC[0.0000000070000000],SOL[428.8498026900000000],USD[21.3567519349757945] |
| 05535353 | ALPHA[531.8936000000000000],BTC[0.0000256200000000],ETH[0.1370000000000000],ETHW[0.1370000000000000],GENE[9.2981400000000000],GOG[831.8336000000000000],USD[0.0001926120492498] |
| 05535364 | GENE[3.1000000000000000],GOG[210.0000000000000000],USD[0.5060221700000000] |
| 05535366 | BTC[0.0000001000000000],USD[1.2166244800000000] |
| 05535368 | GENE[1.6000000000000000],GOG[100.0000000000000000],USD[0.7445785700000000] |
| 05535392 | TRX[0.0007780000000000] |
| 05535414 | FTT[0.0033020257296224],USD[0.0000000081205749],USDT[0.0000000095965116] |
| 05535415 | BAO[2.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0007936749522695] |
| 05535424 | GENE[1.9843001856320000],GOG[162.7369913056472820] |
| 05535432 | BTC[0.0079000000000000],GENE[9.5000000000000000],GOG[641.0000000000000000],USD[2.1010000750000000] |
| 05535437 | USD[0.9013838743351214] |
| 05535454 | BTC[0.0000928800000000],DENT[1.0000000000000000],GENE[25.6032572241000000],GOG[1551.8576634388850000],RSR[1.0000000000000000] |
| 05535460 | BTC[0.0000819600000000],BUSD[916.0000000000000000],MATIC[0.9880000000000000],USD[300.1474907838500546] |
| 05535464 | BTC[0.0000001000000000],USD[5.4592636000000000],XRP[0.0100000000000000] |
| 05535474 | BNBBULL[11.1800000000000000],ETCBULL[30284.6406700000000000],ETHBULL[249.5563832200000000],LTCBULL[1267759.0800000000000000],USD[0.0137017734600000],USDT[0.5951913493798719],ZECBULL[923568.8020000000000000] |
| 05535478 | GENE[4.8000000000000000],GOG[327.9344000000000000],USD[11.8536791700000000] |
| 05535479 | GENE[8.9000000000000000],GOG[599.0000000000000000],USD[0.9999650750000000] |
| 05535501 | AUD[0.0000001217341042],USD[0.1401855240000000],USDT[1.6323686800000000] |
| 05535521 | GENE[8.3000000000000000],GOG[561.9570000000000000],USD[0.7159852900000000] |
| 05535524 | BTC[0.0001001000000000],USD[6.3800619900000000] |
| 05535546 | AAVE[0.0007027014474500],BTC[0.0027994400000000],ETH[0.1935349833832600],GOG[428.0000000000000000],UNI[0.0164649250000000],USD[0.0015151548270300],USDT[779.0702705400000000] |
| 05535566 | GENE[2.1000000000000000],GOG[145.0000000000000000],USD[1.2395716200000000] |
| 05535580 | BAO[1.0000000000000000],BNB[0.0000000080000000],BTC[0.0000000027498875],CTX[0.0000000079883686],KIN[1.0000000000000000] |
| 05535583 | BAO[3.0000000000000000],USD[0.0040497704160000] |
| 05535595 | GENE[1.5998000000000000],GOG[109.0000000000000000],USD[0.1953624900000000],USDT[0.0000000033104820] |
| 05535596 | GENE[38.2000000000000000],GOG[2550.0000000000000000],USD[0.0162466050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05535597 | FTT[0.098360000000000],USDT[0.0000000375000000] |
| 05535598 | GOG[864.084817940000000],USD[0.000000021829668],USDT[0.000000108168266] |
| 05535619 | BTC[0.000000005140608],GOG[0.000000005000000],USD[0.000191153680541Z] |
| 05535620 | GENE[5.200956860000000],GOG[339.623388280000000] |
| 05535643 | BTC[0.000001000000000],USD[2.508643850000000] |
| 05535644 | DAI[0.000000005043400],ETH[0.000000029085756],USD[0.000010560803690000],USDT[0.000000032089272] |
| 05535651 | GENE[23.600000000000000],GOG[1573.000000000000000],USD[0.116709079419200000] |
| 05535673 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.008084186214803S],DENT[2.000000000000000],ETH[0.254840790000000],ETHW[0.254721960000000],GBP[256.148959944349952S],KIN[1.000000000000000],SOL[0.000093900000000],SXP[1.000000000000000],UBXT[1.000000000000000],USDT[10.166112660000000] |
| 05535681 | GENE[1.100000000000000],USD[73.989200000000000],USDT[1.222240880000000] |
| 05535687 | GENE[4.300000000000000],GOG[633.000000000000000],USD[0.041596215000000] |
| 05535731 | BTC[0.000001000000000],SOL[0.001000000000000],USD[0.820119885000000] |
| 05535741 | USD[8131.501072816350000],USDT[0.008372250000000],XRP[247.642334000000000] |
| 05535752 | SOL[0.007745200000000],TRX[0.001859000000000],USD[0.000000005784050 0] |
| 05535754 | ATOM[0.000000029709504],BAO[18.000000000000000],DENT[4.000000000000000],DOT[0.000518927245748],GBP[0.000000099831014],KIN[8.000000000000000],LINK[0.000000066181084],MATIC[0.000000049897902],RSR[2.000000000000000],SOL[0.000000078447363],UBXT[1.000000000000000],USD[0.000002879341844] |
| 05535765 | BTC[0.000000035099378] |
| 05535769 | USDT[0.000000094200300] |
| 05535824 | USD[130.067017877201820000000000] |
| 05535902 | CQT[0.017784530000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000077740695] |
| 05535914 | SAND[141.299445339980610],USDT[0.000000004192615] |
| 05535952 | ADABULL[95.657288000000000],BEAR[71744.604000000000000],BULL[0.000952690000000],DOGEBULL[437.917540000000000],ETHBEAR[155000.000.000000000000000],ETHBULL[0.001712200000000],FTT[0.044942876430618T],LINKBULL[46285.294000000000000],MATICBEAR2021[133793.141000000000000],MATICBULL[17146.0.100000000000000],TRX[0.000305000000000],USD[0.034804462088745S],USDT[0.049488772285893B],XRPBULL[659912.600000000000000] |
| 05535969 | USDT[27.270000000000000] |
| 05535973 | BTC[0.711600000000000],FTT[29.194160000000000],FTT[29.194160000000000],NFT [385002260189884703][1],TRX[0.753010000000000],USD[-28228.181151393689689900000000],XRP[319212.000000000000000] |
| 05535999 | AKRO[1.022481160000000],GENE[4.134575847110569000],GOG[267.239466441146797],KIN[1.000000000000000],USD[0.000000000192092] |
| 05536008 | BNB[0.000000171495500] |
| 05536011 | BTC[0.000979690000000],SOL[0.065470750000000],USD[2.798512761632913T] |
| 05536053 | BTC[0.000400000000000],ETH[0.022000000000000],USD[0.681822598400000] |
| 05536055 | USD[0.000000018734965] |
| 05536067 | GENE[85.700000000000000],GOG[5193.374000000000000],USD[0.085471620000000] |
| 05536101 | GBP[0.000001594864895],KIN[1.000000000000000],MATIC[1.000429270000000],USD[0.000000019260833] |
| 05536116 | EUR[0.005070000000000],USD[1.029351793650000],USDT[0.033334460000000] |
| 05536118 | BTC[0.000000012211887],USD[0.000078233814891G] |
| 05536120 | ALCX[12.775000000000000],ALPHA[804.943200000000000],ANC[0.002400000000000],ATLAS[0.006000000000000],AVAX[35.500000000000000],BAND[50.300000000000000],BEAR[287.400000000000000],BTC[0.009100000000000],CONV[25177.136000000000000],CRO[1159.768000000000000],DMG[0.071540000000000],DODO[0.058146500000000],DOT[100.552878540000000],EDEN[3423.840079920000000],EN.J[234.000000000000000],ETH[0.032990000000000],ETHW[92.390990000000000],FIDA[468.992000000000000],FTT[3.600000000000000],GALA[17758.896000000000000],GMT[106.978600000000000],GOG[1809.816828190000000],HNT[99.500000000000000],IMX[972.100000000000000],KIN[9794.723490000000000],LINA[2539.600000000000000],LINK[55.300000000000000],MANA[0.005600000000000],MATIC[464.000000000000000],MATICBEAR2021[2700.000000000000000],MTA[1293.495482000000000],NEAR[34.000000000000000],POLIS[860.515000000000000],PORT[8183.854040000000000],RAMP[0.960000000000000],SHIB[10399360.000000000000000],SNY[2277.000000000000000],SRM[136.000000000000000],USD[0.042896940957551Z],USDT[11.156557252000000000] |
| 05536134 | GENE[6.500000000000000],GOG[433.000000000000000],USD[0.196158820000000] |
| 05536157 | GENE[3.300000000000000],GOG[244.000000000000000],USD[0.162907040000000] |
| 05536166 | BNB[0.026965110000000],ETH[0.000626000000000],USD[-2.492241896909097] |
| 05536178 | BRZ[10.000000000000000],BTC[0.000017220000000],USD[0.003219646246354 0] |
| 05536199 | GENE[16.100000000000000],GOG[1100.000000000000000],USD[0.804886375000000] |
| 05536207 | BTC[0.004361670000000] |
| 05536208 | ETH[0.317405010000000] |
| 05536213 | GOG[1258.000000000000000],USD[0.095239987000000] |
| 05536267 | GENE[16.000000000000000],GOG[1060.000000000000000],USD[1.998201950000000] |
| 05536270 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.010000000000000],ETHW[5.874760010000000],GRT[2.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],SECO[1.010236260000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3170.623119124700 9169] |
| 05536328 | USDT[0.000117975424714B] |
| 05536335 | TRX[0.000778000000000] |
| 05536358 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[402.760006458744338] |
| 05536364 | LTC[0.000000076874816],XRP[0.000000067644942] |
| 05536367 | USD[0.000000003542976S] |
| 05536398 | USD[0.000015724456192G],USDT[0.000000060517302] |
| 05536404 | BTC[0.000000086365882],TRX[0.000000031122000],USD[-0.000097204306536S],USDC[2719.670174850000000],USDT[0.000000013610506] |
| 05536408 | CEL[0.097600000000000],FTT[0.299940000000000],TRX[0.850981008762612 0],USD[0.516656830497382T],USDT[9.059962507401 0243],XRP[0.000000175509384] |
| 05536440 | KIN[1.000000000000000],USD[95.546381170000000],USDT[0.008750171652112] |
| 05536459 | BTC[0.000000060692964],NFT [468520721226878285][1],NFT [568852143009854008][1],TRX[0.000777000000000],USD[0.183725950000000] |
| 05536483 | USD[0.002727280000000] |
| 05536512 | CTX[0.000000020000000],MATIC[0.000000038344625],USD[0.000000017445477] |
| 05536534 | TRX[0.001554000000000],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05536540 | AAVE[0.00293940000000000],ALPHA[0.952700770000000],ANC[0.012939490000000],APE[0.000437450000000],ASD[0.098278880000000],ATOM[0.089280510000000],AVAX[0.090147980000000],AXS[0.047138720000000],BAND[0.081370840000000],BCH[0.000128680000000],BNB[0.002945040000000],BNT[0.095147750000000],BRZ[0.514871000000000],BTC[0.000048100000000],CAD[0.416136200000000],CEL[0.032994670000000],CUSDT[0.562661110000000],DAI[0.063122360000000],DOGE[0.388790020000000],DOT[0.076913500000000],ETH[0.000462000000000],EUR[0.921023500000000],FTM[0.949629500000000],FTT[0.000109440000000],GBP[0.458940220000000],GMT[0.002187280000000],GRT[0.578420780000000],HT[0.063229700000000],KNC[0.045285610000000],LEO[0.714729810000000],LINK[0.018859510000000],LTC[0.006072800000000],MATIC[4.609059460000000],MKR[0.000788240000000],MOB[0.330771130000000],OKB[0.019306660000000],OMG[0.023112950000000],PAXG[0.000014200000000],RAY[0.560996220000000],REN[0.227462990000000],RSR[8.891465250000000],RUNE[0.041897300000000],SAND[0.002187280000000],SNX[0.000404460000000],SOL[0.008790140000000],SRM[0.002587860000000],SUSHI[0.015637470000000],SXP[0.039171594000000],TOMO[0.085509560000000],TRX[0.023851730000000],TRYB[0.020442350000000],UNI[0.098000310000000],USD[0.000000049000000],USDT[0.005764510000000],WAVES[0.002588500000000],WBTC[0.000023110000000],XAUT[0.000078100000000],XRP[0.789664460000000],YFI[0.000190840000000] |
| 05536544 | FTT[61152.224444000000000],TRX[0.000777000000000],USD[0.222842342000000],USDT[100.000000000000000] |
| 05536551 | USD[0.000000127656930],USDT[1323.451595712296757 0] |
| 05536564 | USD[0.000000030168096],USDT[0.003483736] |
| 05536579 | ETH[0.000326850000000],ETHW[0.000326850000000],TRX[1273.499703400000000],USD[17.992260626500000000000000],USDT[0.057143215000000] |
| 05536596 | ALGO[377.187702500000000],ATOM[9.194029940000000],AVAX[6.597387030000000],BNB[0.561289080000000],BTC[0.001050146138150 0],CHZ[91.048334960000000],DOT[34.965322400000000],ETH[0.009346115502160 0],ETHW[0.000000055021600],FTM[543.569909130000000],FTT[7.208549046477440 0],LINK[22.623505270000000],MATIC[468.638054720000000],RSR[2801.341697530000000],SKL[1476.056497890000000],SOL[6.113234310000000],TRX[0.000044000000000],USD[-0.008743629083613 5],USDT[26.670000013738469 7],XRP[60.452782370000000] |
| 05536651 | BCH[2.169263500000000] |
| 05536656 | BAO[1.000000000000000],BTC[0.001872110000000],USD[0.000729244143906] |
| 05536695 | BNB[0.000000004753859 4],USD[44175.383949533208544000000000],USDT[0.000000084581188] |
| 05536711 | AUD[0.000208006811481 6] |
| 05536732 | BNB[0.030000000000000],ETH[0.000972659150071 6],ETHW[0.000972640000000],FTT[3.199392000000000],USD[0.040546235812216 6],USDT[0.833561921700404 6] |
| 05536736 | SAND[9.554814170000000],TRX[0.000006000000000],USD[0.000091336269356 5] |
| 05536759 | GENE[3.059709840000000],GOG[179.389352490000000],USD[0.00240956612117 02] |
| 05536762 | USD[0.000000071490440] |
| 05536764 | BTC[0.000240970000000],FTT[0.567097856672892 5],USD[0.000000010000000],USDT[0.00000002276286 8] |
| 05536774 | TRX[0.001558000000000],USDT[300.000000000000000] |
| 05536783 | TRX[0.001846000000000],USDT[0.000000004000000] |
| 05536797 | BTC[0.003600000000000],TRX[0.000778000000000],USDT[490.330429500000000] |
| 05536814 | BNB[2.000322140000000],BTC[0.150004460000000],ETH[0.500100790000000],NFT (4180043384686707101,[1],TRX[2.999400000000000],UBXT[1.000000000000000],USD[839.536073027758308 0],USDT[810.000000089928252] |
| 05536840 | TRX[0.039505000000000],USD[0.369146932659179 0],USDT[71.702077575333400] |
| 05536851 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002743286639] |
| 05536854 | FTT[2.099601000000000],USDT[4.959049945131850 0] |
| 05536857 | GENE[8.104653600000000],GOG[539.307423210000000],USD[0.000000059187820] |
| 05536876 | BTC[0.000008430000000],DOGEBULL[0.940000000000000],THETABULL[8.000000000000000],TRX[0.001556000000000],USD[0.000000078467615],USDT[92.799288704697 4224] |
| 05536878 | ETH[0.000018300000000],ETHW[0.000018300000000],FTT[26.194806370000000],SOL[0.000000008505872 2],USD[2.782595407637654 6],USDT[0.000000036241702] |
| 05536895 | BNB[0.000000009018000 0],ETH[0.000000008149792 1],IP3[0.000000063352200],MATIC[0.000000019616000],NFT (2936766541738812981,[1],SOL[0.000000060761478],TRX[0.000000009176864],USD[0.000013165746868 6],USDT[0.000104290602416] |
| 05536900 | MATIC[0.000000086595400] |
| 05536921 | SOL[1.099397700000000],TRX[0.000778000000000],USDT[0.317567880000000] |
| 05536922 | USD[172.080964719002391 1],USDT[0.000000089440729] |
| 05536943 | AUD[0.000001438830040],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 05536947 | USD[0.517740413060000] |
| 05536965 | USD[0.002901055185000 0] |
| 05536968 | GOG[23.000000000000000],USD[0.028612552500000 00] |
| 05536972 | AUD[0.000082192037686 4],ETH[0.147598190000000],FTT[0.001836250000000],USD[3.701874858378200 3000000000] |
| 05536988 | USD[0.000116304442682 4] |
| 05536990 | TRX[0.001554000000000],USDT[0.000001415593242] |
| 05537002 | AUD[0.000026333339419 4] |
| 05537016 | TRX[0.003893000000000],USDT[0.000000043000000] |
| 05537026 | SOL[0.000000007110520 0],TRX[0.000777000000000] |
| 05537033 | USDT[0.000000006390021] |
| 05537063 | AKRO[2.000000000000000],ALGO[0.004019210000000],AUD[0.000000445252103],BAO[11.000000000000000],DENT[3.000000000000000],DOT[0.000341440000000],ETH[0.223654360000000],ETHW[0.223513600000000],KIN[8.000000000000000],MATIC[374.005170890000000],RSR[1.000000000000000],SOL[4.004044280000000 0],TRX[4.000000000000000],UBXT[4.000000000000000] |
| 05537068 | BNB[12.971424493760000],ETH[1.000000066280000],FTT[0.000000010000000],TRX[0.002658000000000],USD[0.000486278510184],USDT[0.355241994151564 3] |
| 05537077 | USD[-18.406119844985472 3],USDT[404.760081168013758 5] |
| 05537081 | ETHW[0.000189000000000],USD[1.552399586900000 0] |
| 05537117 | BIT[91170.081980760000000],BTC[11.644037550000000],ETH[234.778271640000000],FTT[17192.204039620000000],SRM[3.508982560000000],SRM_LOCKED[2026.939787850000000],USD[62.183617910387506 4],USDT[18808.447488589308004] |
| 05537126 | BTC[0.000089151803844 8],NFT (5360328264720965451,[1],SRM[0.831767350000000],SRM_LOCKED[11.408232650000000],TRX[0.000228000000000],USD[0.002800000000000],USDT[5.437763190000000] |
| 05537143 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.002249224485994 4],DENT[1.000000000000000],ETH[0.000000024000000],ETHW[0.000000024000000],KIN[4.000000000000000],SOL[0.000102944698023],UBXT[1.000000000000000],USD[0.000200904032083] |
| 05537157 | BUSD[4775.112875430000000],FTT[26.000000000000000],TRX[0.000080000000000],USDT[0.003803004718505 3] |
| 05537175 | USD[30.000000000000000] |
| 05537207 | BNB[0.000000001000000],BTC[0.000007010000000],ETH[0.001520330000000],MATIC[0.048100000000000],TRX[0.000028000000000],USD[0.000000072500000],USDT[278.114359621216157] |
| 05537213 | BICO[485.181122660000000],CRO[2022.632507470000000],FTT[0.016595442801307 0],USD[0.066781110148358],USDT[0.000000034897291] |
| 05537231 | USD[0.000000070217823],USDT[0.000000000253767] |
| 05537244 | APE[1.168905340000000],DOGE[62.542059240000000],MANA[5.114167480000000],SAND[3.789997860000000],USD[0.000639616388042] |
| 05537276 | AKRO[12.029758200000000],BAO[19.000000000000000],CEL[7.678291990000000],DENT[3.000000000000000],DOGE[0.391969780000000],GALA[628.866995170000000],HXRO[1.000000000000000],KIN[20.000000000000000],LINK[0.388959600000000],RSR[1.000000000000000],SHIB[0.629420690000000 0000],SOL[0.019057410000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[124.312928379809080 5],XRP[10377.850444326000000] |
| 05537284 | TRX[0.001556000000000] |
| 05537306 | BNB[0.000000399885080],BTC[0.000000054375208],HT[0.000000007386540 0],MATIC[0.000000096067327],TRX[16.246160330000000],USD[0.000000149357313],USDT[7.302223695363361] |
| 05537322 | ETHW[0.000488990000000],TRX[0.000020000000000],USD[1.316673034650000],USDT[0.004104042500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05537324 | AMPL[8.907226605006283@],FTT[0.0000000050360490],JET[78.0000000000000000],LUNA2[1.7788332400000000],LUNC[153814.0515826000000000],STETH[0.00000000071978902],TRX[0.0015540000000000],UMEE[0.2422634200000000],USD[14.609623657520265420],USDT[0.0000000000286081] |
| 05537339 | RUNE[17.500000000000000000],TRX[0.0007770000000000],USDT[0.5441707500000000] |
| 05537341 | ETH[0.0000000019750200],ETHW[0.000990211975020@],NFT [404931559235376281][1],TRX[0.0201790000000000],USD[0.0184158733943760] |
| 05537342 | FTT[0.0316894200000000],USD[1.2315783824374000],WAXL[8.7770000000000000] |
| 05537349 | AMPL[0.0000000034949709],SOL[0.0000000100000000],USD[18.6224914346391864],USDC[2251.1068964400000000] |
| 05537381 | AUD[0.0073413900000000],USD[0.0000000036806524],USDT[10000.0000000000000000] |
| 05537382 | USD[115.6884476700000000] |
| 05537384 | USD[30.0000000000000000] |
| 05537390 | USD[421.0521690678076570] |
| 05537414 | BAO[2.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001751151456] |
| 05537421 | SOL[0.0098494658469589],TRX[129.0000000000000000],USD[0.0000000808752686],USDT[2798.1539008199691027] |
| 05537425 | USD[2.3200000000000000] |
| 05537434 | USD[1.8192832627675080] |
| 05537463 | ETH[0.0000000100000000],TRX[0.0007790000000000],USD[0.0000000112078906],USDT[70.9339430737327944] |
| 05537469 | FTT[58.7000000000000000],USD[10964048724223347500@0] |
| 05537492 | BNB[0.0000000059221317],BTC[106.3729632610955005],ETH[287.4586026726989879],ETHW[0.0000000096001379],FTT[6057.6858005400000000],SOL[0.0000000028000141],SRM[0.7391926500000000],SRM_LOCKED[474.7047182700000000],USD[1094091.9174387066245023] |
| 05537493 | BNB[0.0016983700000000] |
| 05537528 | USD[0.0194446168255775] |
| 05537547 | BTC[0.0037831467212700],TRX[0.0000070000000000],USDT[0.0000000090509555] |
| 05537593 | SOL[2.4220273407086876],USD[0.0000002429819902] |
| 05537597 | USD[14.8441893996920000] |
| 05537633 | USD[417.3395739275000000000000000] |
| 05537704 | AMPL[0.0000000066989177],BTC[0.0000000041770000],USDT[6.8473976509331045] |
| 05537711 | AUD[0.0000000078183807],BAO[1.0000000000000000],BTC[0.0574103414847453],ETH[3.7513322221914104],ETHW[0.0003080927656387],SOL[0.0042386182664980],USD[1.2720627301515953],USDT[9151.3090666400000000] |
| 05537712 | BTC[0.0229467800000000],TRX[1.0000000000000000],USD[0.0001628489619367] |
| 05537725 | TRX[0.0017240000000000],USDT[0.0018096011219 23] |
| 05537740 | AKRO[1.0000000000000000],BTC[0.0003143300000000],USD[0.0027040912810 44] |
| 05537770 | TRX[206.5312160800000000],USD[0.0000000742882 64],USDT[0.0000000042307023] |
| 05537787 | LRC[0.0000000089171520] |
| 05537799 | BAO[2.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],TRX[0.8267361400000000],USD[0.0000000102937688],XPLA[0.4067623400000000] |
| 05537802 | GENE[1.5000000000000000],GOG[103.0000000000000000],USDT[1.2226725400000000] |
| 05537820 | AXS[4.3004074000000000],DOT[9.6452110300000000],ETH[0.0322306200000000],ETHW[0.0322306200000000],FTT[4.4870516900000000],SNX[36.8100672300000000],USD[46.1964664274791788] |
| 05537826 | BNB[0.0000000037339200] |
| 05537870 | BTC[0.0000000024468000],ETH[0.0000000057249532],FTT[0.0000000033336865],TRX[0.0000000846571159],USD[0.0000092472374692],USDT[0.0000000049491368] |
| 05537887 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000074901048],GMT[0.0000000583213 25],KIN[3.0000000000000000],RSR[2.0000000000000000],SUSHI[1.0253757900000000],TRU[2.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],XRP[0.0000000089521538] |
| 05537891 | TRX[0.0007780000000000],USDT[100.0000000000000000] |
| 05537904 | GENE[0.3000000000000000],GOG[216.0000000000000000],USD[0.5279396200000000] |
| 05537918 | AUD[0.0036546883463101] |
| 05537935 | BTC[0.0000840700000000],USD[0.0008782232000000],USDT[0.2901666800000000] |
| 05537944 | USD[0.0000001697788586],USDT[0.0000000040937649] |
| 05537973 | DOGE[0.4004884000000000],USDT[0.0726895722900000] |
| 05537981 | AUD[0.0001009701178482] |
| 05537987 | IP3[9500.0000000000000000] |
| 05538005 | FTT[0.0799860000000000],USD[0.0000000087992248],USDT[0.0035351253263255] |
| 05538015 | TRX[20.1052250000000000],USDT[160000.1200010000000000] |
| 05538016 | BTC[0.0000000200000000] |
| 05538017 | USD[0.0000024307376505] |
| 05538044 | ETH[0.0002358200000000],ETHW[0.0005204400000000],USD[1281.5522265573445630],USDT[0.0000000018919548] |
| 05538052 | BTC[0.0000000062122717] |
| 05538057 | BTC[0.0002329912153938],FTT[0.0950400000000000],TRX[0.9046267203142090],USD[-1.0328031899667637] |
| 05538110 | SOL[0.0002939100000000],USD[-0.0022155881045582],USDT[0.0000000014336934] |
| 05538115 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USDC[60837.5847441200000000],USDT[0.0000021786549 67] |
| 05538130 | BAO[1.0000000000000000],BTC[0.0000005400000000],USD[0.0057461566072908],USDT[0.0000000830083209] |
| 05538133 | ETH[0.0088605100000000],ETHW[0.0088605100000000],NFT [531164708184925639][1],NFT [556326484441063165][1],TRX[1.0000000000000000],USD[0.0001024733941750] |
| 05538137 | AUD[0.0061112202391158] |
| 05538141 | DOGE[39.9920000000000000],USD[0.0855436948846925] |
| 05538153 | USD[0.0060139003331108] |
| 05538156 | TRX[0.0015600000000000] |
| 05538165 | BUSD[15732.3932548700000000],ETH[39.9771195300000000],ETHW[0.0007888000000000],MATIC[0.0049560275000000],TRX[2.0155600000000000],USD[0.0000000030825000],USDT[0.0000000058627300] |
| 05538181 | TRX[0.0007770000000000],USD[0.0377700000000000] |
| 05538197 | AUD[0.0000000072987410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05538206 | APE[2.529986210000000000],ATOM[0.000000004716331],BNB[0.000000050000000000],ETH[0.005650232115371],EUR[0.000000005594102],FTT[150.011936123870184],SRM[0.016842150000000000],SRM_LOCKED[5.837494910000000000],STETH[0.000000084592005],USD[-0.618187128821098],USDT[0.000000028946864] |
| 05538217 | FTT[0.019475990000000000],TRX[100.001554000000000000],USD[8.898924227936000000],USDT[0.270594382750000000] |
| 05538218 | AUD[0.000207447696286] |
| 05538232 | GBP[0.003315171028273B] |
| 05538235 | USD[0.015076850000000000] |
| 05538241 | BTC[0.007359704522500000],ETH[0.000980810000000000],USD[0.638790081567596B],USDT[0.000000105660471] |
| 05538313 | TRX[0.000001000000000000],USD[82.405625021500000],USDT[0.000000008077015Z] |
| 05538372 | USDT[0.284772070000000000] |
| 05538373 | TRX[0.000777000000000000],USDT[4.000000000000000000] |
| 05538380 | USD[10.000000000000000000] |
| 05538381 | GOG[51.792412450000000000],USDT[0.000000000226816] |
| 05538411 | BNB[0.004819212323264] |
| 05538417 | BUSD[1397.193214380000000],ETH[0.000009980000000000],USD[0.012759760000000000] |
| 05538427 | SOL[0.220000000000000000] |
| 05538434 | BAO[1.000000000000000000],BTC[0.022580524176721O],TRX[0.000006000000000000],USD[0.002259809663226G] |
| 05538479 | USDT[0.000000051753100] |
| 05538486 | FTT[449.968102000000000],USD[11148.276975856534761300000000000],XRP[1166.018778300000000000] |
| 05538573 | ALGO[0.000000011961289],BNB[0.000000058036171],BTC[0.000000057869300],DOGE[0.069280920000000000],ETH[0.000000827564629],MATIC[0.000000064538824],SOL[0.000000054575105],TRX[0.000000061786754],USD[0.000000027906785],USDT[0.072545567726963] |
| 05538639 | TRX[0.000006002436111S],USDT[10.156215030340724A] |
| 05538679 | USDT[0.062973774750000O] |
| 05538692 | GENE[4.900000000000000000],GOG[108.000000000000000000],USD[0.638006715000000000] |
| 05538695 | TRX[0.000480000000000000] |
| 05538706 | BAO[1.000000000000000000],TRX[1.000778000000000000],USD[0.000007943161495] |
| 05538709 | CAD[0.000000034707448],ETH[0.006000010000000000],ETHW[0.006000000000000000],TRX[0.000013000000000000],USD[0.855450241199360O],USDT[8.794026342946684B] |
| 05538752 | AKRO[6.000000000000000000],AUDIO[2.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],HOLY[1.012636210000000O],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[4.000000000000000000],SXP[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0000000017045282I] |
| 05538762 | BNB[0.098000000000000000],ETH[0.000000010000000] |
| 05538805 | TRX[0.000010000000000000],USDT[0.000000051985876] |
| 05538820 | SOL[8.130000000000000000],USDT[0.297499190000000O] |
| 05538826 | TRX[10.000000000000000000] |
| 05538848 | GMT[1.000000007400000O],GST[3.000000000000000000],SOL[0.000000082054062],USD[0.000000033934240],USDT[47.958451029383921Z] |
| 05538864 | USD[-22.113574902500000O],XRP[115.765784000000000O] |
| 05538896 | ETH[0.601525790000000O],ETHW[0.405108870000000O] |
| 05538967 | AKRO[107.000000000000000000],ATOM[1.199810000000000000],AVAX[0.499943000000000O],BNB[0.000000056000000O],BRZ[1.000000000000000000],BTC[0.006600000000000O],CHZ[10.000000000000000000],CREAM[0.200000000000000O],DAI[0.000003300000000O],DMG[30.000000000000000000],DOGE[3.000000050154440O],ETH[0.006999057903891],FIDA[2.000000000000000O],GST[0.200171000000000O],LTC[0.039992400000000O],MAPS[10.000000000000000O],NEAR[0.000000061930000],NFT [368410771027599500O],REEF[10.000000000000000O],RSR[100.000000000000000O],SOL[0.256288079020000O],SUSHI[0.000400000000000O],TRX[15.000022000000000O],UBXT[200.000000000000000000],USD[0.668061724926524O],USDT[11.8728437101655010] |
| 05538982 | SOL[0.000000056464912] |
| 05538984 | USD[10.000000000000000000] |
| 05539018 | USD[0.002314126644515Z],USDT[0.000000010888471] |
| 05539027 | BTC[0.000000089986105],ETH[0.003000000000000O],FTT[561.406152786419922AI],FUY[0.000003987900422I],SUN[0.000200000000000O],TRX[0.063241000000000O],USD[0.000000313574530O],USDT[0.000000001338087O] |
| 05539072 | BTC[0.127400000000000O],ETH[1.000000000000000O],ETHW[1.000000000000000O],SOL[108.546000000000000O],USD[0.006600840143405Z],USDT[0.609221265590323A] |
| 05539073 | ETH[0.000000020082509],XRP[0.000000100000000O] |
| 05539110 | USD[0.000791855000000O] |
| 05539129 | TRX[0.001555000000000O],USDT[0.091407380000000O] |
| 05539145 | ETH[0.000000080000000O],USD[4.027147600000000O] |
| 05539148 | ARKK[158.200000000000000000],ETH[0.000000001389580],ETHW[0.000738470000000O],UBER[10.850000000000000O],USD[1.552795563291405G],USDT[0.000000079370040] |
| 05539190 | AUD[0.000417316623762Z] |
| 05539210 | AUD[42.287438413998271O] |
| 05539245 | USD[0.018225258202803] |
| 05539247 | XRP[0.000033000000000O] |
| 05539251 | USD[0.001062172340479O] |
| 05539252 | BTC[0.005498955000000O],USD[1.000000000000000000] |
| 05539280 | TRX[0.002710000000000O],USD[0.009861935000000O] |
| 05539296 | ETH[0.000000093624200O],USD[0.198425000000000O] |
| 05539311 | ETH[0.021000000000000O],ETHW[0.021000000000000O] |
| 05539327 | FTT[0.047252077496368],USD[0.005147849403425T],USDT[0.000000008375774] |
| 05539331 | ATOM[0.098240000000000000],BNB[0.004420000000000O],BTC[0.000193400000000O],DOGE[0.889200000000000O],DOT[0.099460000000000O],ETH[0.000990400000000O],ETHW[0.000990400000000O],LTC[0.097460065400000O],NEAR[0.098720000000000O],TRX[3.052750000000000O],UNI[0.098360000000000O],USD[0.000000221848188],USDT[0.000000049790000O],XRP[0.979800000000000O] |
| 05539351 | USD[25.364038910000000O] |
| 05539356 | 1INCH[67.000000000000000000],ETH[0.000000062960000O],MATIC[0.596842930000000O],USD[0.000000069535073],USDT[0.004158483105636O] |
| 05539365 | ETH[0.194570690000000O],ETHW[0.000793000000000O],HKD[0.806398678559105G] |
| 05539375 | BTC[0.000000022005612] |
| 05539380 | ETH[0.020000000000000O],ETHW[0.020000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05539385 | BTC[0.1443711200000000],USDC[39228.6795067500000000] |
| 05539387 | ETH[0.0205000000000000],ETHW[0.0205000000000000] |
| 05539395 | ETHW[0.0001292800000000],NFT [469504307226545257](1],USD[1.1982631921000000] |
| 05539401 | BAO[3.0000000000000000],BTC[0.0074539600000000],ETH[0.0941900700000000],ETHW[0.0931906800000000],KIN[4.0000000000000000],USD[30.0104550491257281] |
| 05539404 | BTC[0.0011265700000000],JPY[0.0243765777843397] |
| 05539421 | DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[1.5860154500000000],TRX[0.0000280000000000],USD[0.0868389089662901],USDT[0.0000000069197218] |
| 05539439 | XRP[0.0000000100000000] |
| 05539461 | TRX[0.0532020000000000],USD[0.0000151904206976],USDT[0.0000000002500000] |
| 05539476 | ETH[0.0205000000000000],ETHW[0.0205000000000000] |
| 05539477 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 05539484 | TOMO[1.0000000000000000],USD[228.5877557675000000000000000] |
| 05539504 | JPY[0.0000000049728052],USD[0.0000000491191709],USDT[0.0000000095314342] |
| 05539532 | BTC[0.4775384800000000],USD[0.3718901505684137] |
| 05539561 | ETH[0.0205000000000000],ETHW[0.0205000000000000] |
| 05539562 | ETH[0.0205000000000000],ETHW[0.0205000000000000] |
| 05539576 | 1INCH[-89.0183362471218977],APT[-2.0550841802557836],ASD[2870.0000000000000000],AXS[0.0000000008654304],BAND[0.0877047335856580],BNB[0.0000000225124965],BNTI-88.2342638924036456],BTC[0.0000000070382926],CEL[-0.0001602748341198],CREAM[36.0000000000000000],DOGE[0.0000000007340020],DOT[0.0000000294867171],FTM[0.0000000406180778],FTT[0.1285946057494763],GMT[0.0000000014043853],HT[-45.3603361238125053],LEO[13.0000000000000000],LOOKS[0.0000000030132820],LTC[0.0000000056690334],MNGO[14480.0000000000000000],NEAR[140.0000000000000000],OKB[-1.8346058656146344],OMG[0.0000000907097921],RAY[0.0000000094717167],REN[0.0000000029520404],RNDR[64.0000000000000000],SECO[7.0000000000000000],SNX[0.0000000080126940],SOL[5.9893608190621070],TRX[0.0000010000000000],UNI[0.0000000018079224],USD[3759.5554755379150041000000000],USDT[10195.7494223600000000] |
| 05539592 | JPY[2274.7549200000000000000] |
| 05539622 | ETH[0.0204000000000000],ETHW[0.0200000000000000] |
| 05539661 | USD[706.1758562100000000] |
| 05539689 | ETH[0.0205000000000000],ETHW[0.0205000000000000] |
| 05539692 | SOL[0.0003370889936273],XRP[0.0000000100000000] |
| 05539723 | FTT[11.0000000000000000] |
| 05539746 | TRX[0.0009490000000000],USDT[44.0000000000000000] |
| 05539788 | ETH[0.0000000100000000] |
| 05539790 | USDT[0.3700616375000000] |
| 05539822 | TRX[0.0000680000000000],USD[15.6053377182500000] |
| 05539856 | USD[9.4648692148800000000000000],USDT[0.0000000043266305] |
| 05539882 | USD[2.3659429000000000] |
| 05539905 | AKRO[460.0000000000000000],AMPL[2.2741918035234528],APT[3.0000000000000000],AUD[1.4217275987000000],AUDIO[2.0000000000000000],BAL[0.0600000000000000],BAT[3.0000000000000000],BCHBULL[27170000.0000000000000000],BEAR[3072000.0000000000000000],BNB[0.0500000000000000],BRZ[6026.9385192523200000],BSV BEAR[100000.0000000000000000],BTC[0.3134721958662654],CEL[25.1000000000000000],COMP[0.0000000000000000],COMPBEAR[8000000.0000000000000000],COMPBULL[40000.0000000000000000],CREAM[0.5700000000000000],DEFIBEAR[378600.0000000000000000],OMG[9925.0000000000000000],DOGE[22.1012771070000000],EOSBEAR[2129000.0000000000000000],ETH[3.0024000000000000],ETHBEAR[1000000.0000000000000000],ETHBULL[6.2700000000000000],EUR[5.0481881001250000],FRONT[14.0000000000000000],FTT[100.0000000000000000],HNT[11.9000000000000000],JPY[5297.2733386208917001],KNCBULL[22000.0000000000000000],LINK[24.6000000000000000],LTCBEAR[19000.0000000000000000],MAPS[0.0000000000000000],MOB[21.5000000000000000],MTA[2000.0000000000000000],OMG[0.5000000000000000],PAXG[0.0010000000000000],SOL[0.0022000000000000],SRM[11.0000000000000000],SUSHI[3.0000000000000000],SXP[0.2000000000000000],TRX[0.0000600000000000],TRY[678.3272388523280000],TRYB[0.1626194555000000],TSLA[0.1600000000000000],UNI[0.2500000000000000],USD[233043.3521477967445370],USDT[3291.2483515876100420],VETBULL[1100.0000000000000000],WRX[16.0000000000000000],XRPBULL[473000.0000000000000000],YF[0.0020000000000000] |
| 05539907 | BNB[0.0000000100000000],BTC[0.0000000065211971] |
| 05539939 | USD[0.0001057397149146],USDT[0.0000000004374676] |
| 05539968 | LTC[7.7983591800000000] |
| 05539985 | USD[0.0000000050000000] |
| 05540002 | PERP[0.0963200000000000],USD[0.0005411027000000],USDT[0.0000000043297446] |
| 05540012 | AUD[0.0003049213488164] |
| 05540031 | BNB[0.0076790000000000],BTC[0.0000000030000000],FTT[5.9126111179688985],TRX[0.0051300000000000],USDT[83345.0604473811000000] |
| 05540037 | ADABULL[0.0972600000000000],BNBBULL[0.0068780000000000],BULL[0.0008892000000000],LINKBULL[400.0000000000000000],TRXBULL[5.0000000000000000],USD[0.0000000092901348],USDT[0.0000000070000000],XRPBULL[6928.0000000000000000] |
| 05540039 | SOL[0.0000013774811400],TRX[0.0077700000000000],USD[0.0000000210646655],USDT[0.0000000613094676] |
| 05540059 | ETH[0.0000000099979092],XRP[0.0000000100000000] |
| 05540065 | APT[5.8585872000000000],USD[0.0552351032500000] |
| 05540081 | USD[0.8609779200000000] |
| 05540086 | ETH[3.0000000000000000],ETHW[0.1300539800000000],USD[-0.0035690440821026] |
| 05540124 | BAO[4.0000000000000000],ETH[0.0000023000000000],ETHW[0.0000023000000000],FTM[0.0028739000000000],KIN[2.0000000000000000],USD[0.0000000100875513],USDT[0.0001014505686954] |
| 05540186 | TRX[0.0166010000000000],USDT[157882.2813670000000000] |
| 05540207 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 05540258 | BTC[0.0000000053401957],KIN[1.0000000000000000],MATIC[0.0000000011000000],USD[0.0001117557642152],USDT[0.0002067521319725] |
| 05540282 | USD[10.0000000000000000] |
| 05540289 | USD[410.7194462395000000000000000] |
| 05540299 | TRX[1.0000000000000000],USD[0.0000000094383420],USDT[8.5633282900000000] |
| 05540306 | LUNC[80140.5799412300000000] |
| 05540325 | USD[0.0000000092344663],USDT[0.0000000106671125] |
| 05540336 | USD[2.0637321060000000] |
| 05540354 | AKRO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0007840000000000],UBXT[1.0000000000000000],USDT[0.0001470189033284] |
| 05540384 | USD[0.0000000119323696] |
| 05540398 | AKRO[1.0000000000000000],TONCOIN[0.0437924400000000],TRX[0.0015580000000000],UBXT[1.0000000000000000],USD[0.5077346275000000],USDT[0.0000000031701672] |
| 05540441 | GOG[339.9420000000000000],SHIB[2000000.0000000000000000],USD[0.4784740200000000],USDT[0.0000000242689509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05540487 | TRX[0.0002760000000000],USD[-63.8104179129770217],USDT[74.4247571400000000] |
| 05540497 | USD[0.0000000031342929] |
| 05540509 | TRX[0.0010760000000000] |
| 05540513 | LOOKS[2.0000000000000000],TRX[0.0000070000000000],USD[0.0000000094329934],USDT[0.0091360033529112] |
| 05540547 | USD[-2.4358399658879348],USDT[3.1930577497888064] |
| 05540550 | USD[30.0000000000000000] |
| 05540551 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000091810418260] |
| 05540575 | BEAR[945.6016448800000000],LTC[0.1899696000000000],TRX[0.4799830000000000],USD[9631.8033502722700000000000000000],USDT[11.1078912228088968] |
| 05540578 | BNB[0.5296453940000000],FTT[127.4034734614864176],TRX[12.4978014000000000],USD[189.1489398337603800],USDC[100.0000000000000000],USDT[3.6520569564800000] |
| 05540580 | USD[0.0069266638490881],USDT[13243.4600000000000000] |
| 05540651 | TRX[0.0015610000000000],USD[0.0030282492096682],USDT[0.0000000092864697] |
| 05540688 | BTC[0.0000000010000000],ETH[0.0009637100000000],TRX[0.0009790000000000],USD[0.0000001117242381],USDT[1707.9270530022502270] |
| 05540709 | ETHW[0.0005356000000000],USD[0.0001331640066499],USDT[8.7811764004653592] |
| 05540787 | USD[20.0894591100000000] |
| 05540814 | BTC[0.0001748291240372],ETH[0.0009739441687984],ETHW[0.0009739441687984],FTT[0.0688659384274200],USD[0.0049583562035357],XRP[1.5803940000000000] |
| 05540836 | TRX[0.0015720000000000],USD[1035.1884517000000000],USDT[0.0000000205583176] |
| 05540852 | TRX[0.0007770000000000] |
| 05540883 | BTC[0.0000000090000000],ETH[0.0429918300000000],USD[0.2091550060978010],XRP[1.9996200000000000] |
| 05540897 | TRX[0.0006290000000000],USDT[262.1001695092700000] |
| 05540924 | USD[0.0015465749000000],USDT[0.0000000005959237] |
| 05540951 | APT[0.4000000000000000],BNB[0.0047125780000000],BUSD[288.1490947900000000],ETH[0.0005320810286575],SOL[0.0076595174484396],USD[0.0000000014000000],USDT[94.8656198616827704] |
| 05540957 | BTC[0.0000015600000000],DOGE[1.0000000000000000],DOT[0.0145224700000000],ETH[0.2618755100000000],ETHW[0.1888193600000000],FTT[3.1524627072282203],MATH[1.0000000000000000],MATIC[8.1715160000000000],NEAR[0.0024932000000000],SAND[0.3851956600000000],SOL[0.0023015900000000],TONCOIN[0.0933977600000000],USD[4243.0048288060402231],XRP[0.1461314000000000] |
| 05540975 | USD[0.4244535900000000] |
| 05540985 | TRX[0.0007790000000000] |
| 05541046 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0007780000000000],USDT[0.0000000066499433] |
| 05541053 | USD[0.0000004554302857] |
| 05541054 | USD[30.0000000000000000] |
| 05541073 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015560000000000],USDT[0.0000009886361340] |
| 05541112 | BTC[0.0380999826069356],ETH[0.5812512350000000],ETHW[0.5812512350000000] |
| 05541152 | TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[0.0000001136454895] |
| 05541155 | ETH[0.0000000004390000],SOL[1.4636760333485616] |
| 05541165 | ETH[0.0000001000000000],SOL[0.0000000092148442] |
| 05541169 | ADAHEDGE[0.0000000587288810],BAO[7.0000000000000000],GBP[0.0000000107451808],KIN[2.0000000000000000],XRP[0.0051770732374024] |
| 05541205 | USD[0.0033239042000000] |
| 05541208 | CEL[0.0543547857780534],USD[0.1152745149509858],USDT[0.5265273248098113] |
| 05541227 | BAO[2.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GBP[26.7638700833492064],KIN[2.0000000000000000],USD[0.0003005921234594] |
| 05541237 | ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.0000000239107204],USDT[0.0000000090000000] |
| 05541251 | ETH[0.3512795900000000],ETHW[0.1012793500000000],FTT[25.8000000000000000],TRX[0.0000090000000000],USD[224.6164791816000000],USDT[211.9843056595387500] |
| 05541267 | ETHW[0.0361572900000000],SOL[0.0000000016705811],USD[7.0000000200000000] |
| 05541275 | BTC[-0.0000002479519755],DOGE[0.8322537934990362],ETH[0.0000000020942034],LINK[-0.0000255940298521],TRX[1.9742162068043702],USD[36.1785040511077006],USDT[-6.6917654809095304] |
| 05541280 | BAO[1.0000000000000000],ETH[0.0000000000000000],USD[0.0000000090361356] |
| 05541305 | TRX[0.0000010000000000],USDT[1.3018771085368600] |
| 05541328 | BTC[0.0003753120000000],ETH[0.0004701000000000],ETHW[0.0008268600000000],FTT[0.0119146700000000],GST[0.0201110450000000],USD[0.0000001020500000],USDT[0.0091427100000000],XRP[0.9969965800000000] |
| 05541412 | AUD[0.0006503582275578] |
| 05541425 | TRX[0.0007850000000000],USDT[0.2084123800000000] |
| 05541442 | BTC[0.0000000193866815],USD[0.0000000095965288],USDT[0.0000000131196034] |
| 05541453 | AVAX[0.0000000191373985],BCH[0.0000000089822273],BTC[0.0000000073924457],DOGE[0.0000000183891697],DOT[0.0000000156262185],ETH[0.0000000264553747],FTT[0.0000000021594770],LINK[0.0000000150419634],LTC[0.0000000776245625],MATIC[0.0000000250019227],MSOL[0.0000000094101552],RAY[0.0000000630981110],SOL[0.0000000162521637],TRX[0.0007820114465981],UNB[0.0000000339788242],USD[358.3922015584984477],USDT[0.0000006072579764],XRP[0.0000000125188228] |
| 05541458 | BTC[0.0168477782588100],ETH[0.2669332545413600],ETHW[0.2655167332213800],USD[0.0209081790691533],USDTBEAR[0.2921900000000000] |
| 05541505 | USD[0.0000000000000000],TRX[1.0000000000000000],USD[0.0000004008238172] |
| 05541533 | APE[0.7366197600000000],BAO[2.0000000000000000],BTC[0.0078565000000000],ETH[0.1364155000000000],ETHW[0.1364155000000000],GBP[11.5835106051669653],KIN[1.0000000000000000],LTC[0.0793617200000000],UBXT[1.0000000000000000],USD[0.0000178712977213] |
| 05541535 | USDT[18.7610000000000000] |
| 05541541 | USD[0.6050228300000000] |
| 05541569 | BNB[0.0048707957109004],BTC[0.0000720225495638],ETH[0.0263984574616543],ETHW[0.2059546302827098],FTT[0.0000000084693530],MATIC[6.8385836137769393],USD[1.5465531848381769],USDT[0.0000000120492355] |
| 05541572 | TRX[0.0000150000000000] |
| 05541608 | USD[0.0000001117154552] |
| 05541639 | DENT[1.0000000000000000],TRX[0.0015960000000000],USDT[45.1085548923724060] |
| 05541659 | BNB[0.0000000199462444],GENE[5.3495079500000000],USD[0.0000000042464889] |
| 05541665 | BNB[0.0097020000000000],USD[1.1771969870000000],USDT[2.2569461000000000] |
| 05541699 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000003242513461] |
| 05541724 | ETH[1.3038841000000000],ETHW[1.3033364600000000],NFT[5202074452462961561,TRX[0.0015540000000000],USDT[0.4195099150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05541768 | GBP[0.0000000022993192] |
| 05541793 | BTC[-0.0000301826400166],USD[0.3615343975000000],XRP[0.9903587730169519] |
| 05541802 | EUR[7090.0000000043199524],MATIC[218.1842980200000000] |
| 05541840 | USD[0.5420568357714139],USDT[0.0000039031371278] |
| 05541867 | ASD[0.0000040000000000],AVAX[0.0000063000000000],BAQ[1.0000000000000000],BNB[0.0000006000000000],DENT[3.0000000000000000],ETH[0.0000001000000000],FTM[0.0000047800000000],FTT[0.0000075000000000],LEO[0.0000047800000000],SRM[0.0000061700000000],STETH[0.0000000099185257],TRX[0.0000016800000000],UBX T[1.0000000000000000],USD[0.0456950952923444],USDT[0.0062559189358641],YFI[0.0000000100000000] |
| 05541870 | TRX[0.0007770000000000],USDT[0.0000123571572276] |
| 05541902 | USDT[0.0000000992650000] |
| 05541904 | TRX[0.0001310000000000],USD[0.0257207055239906],USDT[0.0000000060833520] |
| 05541938 | USDT[107.4877545539439017] |
| 05541942 | USD[0.0427453000000000] |
| 05541953 | BCH[0.0002053800000000],BTC[0.0004632400000000],TRX[0.0008060000000000],USD[0.0063048000000000],USDT[1.3156244900000000] |
| 05541955 | SAND[4.1187330800000000],USD[0.1200001385597850],XRP[0.9600113500000000] |
| 05541976 | GBP[0.0000015078674330] |
| 05541994 | USD[0.0053869770000000],USDT[6.5100000000000000] |
| 05542044 | TRY[0.0098330551648907] |
| 05542079 | TRX[0.0015570000000000],USD[1.2975096120000000],USDT[1.3165233265000000] |
| 05542088 | BNB[0.0350681700000000],CHF[190.0000033400555886],USDT[496.7389354800000000] |
| 05542121 | GBP[0.0000000055286889] |
| 05542122 | BAQ[1.0000000000000000],DOGE[0.0226740200000000],ETH[0.3983729400000000],ETHW[0.3982055000000000],SOL[5.6180612899123315],UBXT[1.0000000000000000],USD[0.2614595861000000] |
| 05542141 | USD[30.0000000000000000] |
| 05542143 | TRX[0.0014000000000000],USD[0.0002796913873094],USDT[0.0000000135062840] |
| 05542184 | GENE[4.8000000000000000],GOG[116.0000000000000000],USD[0.0457617750000000] |
| 05542213 | TRX[0.0003390000000000],USDT[88.2803478550000000] |
| 05542219 | TRX[0.0000080000000000],USDT[1.6451853850000000] |
| 05542258 | ETH[0.0067702000000000],USD[1.0789322732316002] |
| 05542279 | BTC[0.0002000000000000],USD[-2.8190047701096052] |
| 05542289 | ATLAS[0.0000000028016000],ETH[0.3967606300000000],ETHW[6.1846386900000000],SHIB[47576138.2598556474572365],SOL[0.0000000091201954],TRX[0.0007770000000000],USD[0.0000036273973044],USDT[0.0000000306468880] |
| 05542311 | USD[3.1232256650000000],XPLA[520.0000000000000000],XRP[0.5365990000000000] |
| 05542337 | USD[46.8976209600000000],USDT[0.0000000014008780] |
| 05542357 | ATOM[0.8002193800000000],AVAX[0.7004933400000000],BTC[0.0041025660000000],DENT[1.0000000000000000],DOT[2.0003561700000000],ETH[0.0860401100000000],ETHW[0.0001316900000000],EUR[272.8695623810160060],KIN[1.0000000000000000],LINK[3.9041548600000000],MATIC[0.0000487400000000],SOL[1.6248201300000000], USD[0.0000001803947611] |
| 05542372 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0067866813496982],USDT[0.0000000060000000] |
| 05542374 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],BTC[0.0075132897500476],KIN[3.0000000000000000],USD[0.0012810530672054] |
| 05542395 | ATOM[8.5938115500000000],NFT [447019575163147299]{1},NFT [470164691078933987]{1},NFT [526006334072580830]{1},SOL[25.7609608000000000] |
| 05542480 | AKRO[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0008180000000000],UBXT[2.0000000000000000],USDT[0.0000000082361444] |
| 05542484 | GOG[209.0000000000000000],USD[0.0784229750000000] |
| 05542487 | TRX[0.0015550000000000] |
| 05542521 | TRX[0.0015550000000000],USD[0.0000000097804282],USDT[0.0000000018187800] |
| 05542588 | BNB[0.0000001000000000],MATIC[0.0000000100000000],TRX[2.9773820900000000],USDT[0.0000000099289878] |
| 05542634 | BNB[0.1200689700000000],NFT [338923691556220793]{1},USD[0.0000002179793072] |
| 05542640 | USD[0.0000173536886686] |
| 05542657 | LTC[0.0000000157005466] |
| 05542660 | USD[0.0258407416099135],USDT[0.0000000161198764] |
| 05542663 | GOG[422.9196000000000000],USD[0.0502217000000000] |
| 05542674 | FTT[0.0000000067182000],USD[0.0000000103747446],USDT[0.0000000036007988],XRP[0.0000000072754817] |
| 05542680 | KIN[1.0000000000000000],TRX[0.0015550000000000],USD[8.0789315414428508],USDT[0.0000000003530419] |
| 05542685 | USD[20.0000000000000000] |
| 05542728 | USD[0.0000000003202955] |
| 05542755 | XRP[11.7133400000000000] |
| 05542756 | USD[0.0000000064500000] |
| 05542776 | TRX[0.0017380000000000],USD[0.0000000123612059],USDT[0.0000000088799500] |
| 05542801 | USD[9.5000000000000000] |
| 05542805 | TRX[0.0007780000000000] |
| 05542808 | GENE[2.2000000000000000],GOG[152.0000000000000000],USD[0.1624271600000000] |
| 05542834 | USD[1345.9546929235000000] |
| 05542844 | MATIC[2.9740000000000000],USD[0.3180682435000000] |
| 05542879 | USDT[0.0000000341097552] |
| 05542898 | USD[1.0014474621131250] |
| 05542914 | BTC[0.0000000061383147],TRX[0.1129000000000000],USD[38.2604077086834592000000000],USDT[101.9971349480269595] |
| 05542936 | GENE[8.5000000000000000],GOG[595.0000000000000000],USD[0.2889715000000000] |
| 05542948 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05542995 | FTT[0.000000107046000] |
| 05543013 | BAO[2.000000000000000],BTC[0.002366300000000000],SOL[4.896808070000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0001935962392385] |
| 05543093 | ETH[0.0000000005173604],USD[0.0006976308000000000],USDT[0.0000000064928021] |
| 05543097 | SOL[1.084344440000000000],TRX[0.000777000000000000],USD[-5.801383847308372I],USDT[5.9334095000000000] |
| 05543101 | USD[0.0010771470456901],USDT[6.5069791247890208] |
| 05543119 | ALGO[200.000000000000000000],USD[17.6223760000000000] |
| 05543120 | BTC[0.0022602100000000],TRX[270.547049270000000],USD[-2.7372142624957333] |
| 05543132 | USD[0.000000038574667],USDT[0.000000006270540] |
| 05543148 | USD[0.8980820214750000] |
| 05543153 | GENE[16.500000000000000000],GOG[1079.000000000000000],KSOS[200.000000000000000],USD[0.0440126950000000] |
| 05543172 | BTC[0.000710200000000],TRX[0.433021198122347J],USD[0.0572566681350839] |
| 05543174 | BTC[0.0020839097406534],TRX[0.010000000644760Z],USD[0.0355392871412056] |
| 05543200 | ETH[0.080000000000000],ETHW[0.0799999800000000],USD[1.8546000000000000],USDT[3.6216771000000000] |
| 05543226 | BTC[0.0012009631301900],TRX[0.000000000782052O],USD[-10.0696426510021289] |
| 05543235 | USD[0.3261706025000000],XRP[91.371386000000000] |
| 05543252 | USD[0.0000000011721832] |
| 05543283 | USDT[0.0411590625000000] |
| 05543285 | TRX[0.002064000000000],USD[0.0184887024150000],USDT[0.0014490000000000] |
| 05543288 | USDT[0.0000167146844775] |
| 05543291 | USD[0.0000000008463656] |
| 05543348 | BNB[0.0043670100000000],FTT[18141.2492534000000000],SRM[0.1212617600000000],SRM_LOCKED[2.8787382400000000],USD[0.1417970701500000],USDT[0.2002248865500000] |
| 05543358 | TRX[0.0016940000000000],USDT[136.8700010000000000] |
| 05543363 | BTC[0.0020288528400000],TRX[0.2662110000000000],USD[-0.0684909131851973] |
| 05543367 | ATOM[0.4071330000000000],BNB[0.0088410000000000],ETH[0.0037498060000000],ETHW[0.0037498000000000],MATIC[15.0030033600000000],USD[1.5024118118765446],USDT[6.0825641646597801] |
| 05543387 | ATOM[102.100000087240000],USD[0.3224684144799390],USDC[10.0000000000000000],USDT[0.0393816700000000] |
| 05543397 | XRP[0.0010000000000000] |
| 05543414 | SOL[0.1661487000000000],USDT[0.3559349800000000] |
| 05543457 | BTC[0.0002000074000000],BUSD[410743.5395000000000000],FTT[26.0042075800000000],USD[100.0000594698678616],USDT[674.0000000041474052] |
| 05543474 | BTC[0.0012998860000000],FTT[3.2984800000000000],USD[0.0041213862200000],USDT[67.9561064454333210] |
| 05543482 | SHIB[490646.7234251900000000],USD[20.0000000021070068],USDT[0.0000000000000696] |
| 05543487 | USD[0.0000000080000000] |
| 05543493 | DENT[1.000000000000000000],GBP[0.0000000595060272],KIN[1.000000000000000000],USDT[0.0000000005502685] |
| 05543496 | AURY[41.375011540000000],GENE[5.012800640000000],GOG[198.526614870000000],TRX[0.000778000000000],USDT[0.000000094978684] |
| 05543523 | AKRO[2.000000000000000000],GBP[38.2754489731109540],USD[0.0020228033181590] |
| 05543542 | TRY[0.0000000056381000],USDT[0.000000001105104] |
| 05543553 | USD[0.4604124100000000],USDT[0.0000000063252954] |
| 05543582 | BTC[0.0000285194023820],TRX[0.0000000319946500],USD[0.0000000937749262] |
| 05543591 | KIN[1.000000000000000000],TRX[0.0015610000000000],USD[0.0000135900000000],USDT[0.0000000025939545] |
| 05543623 | USDT[0.0000002367003152] |
| 05543632 | USD[0.0000000052500000] |
| 05543638 | GENE[33.800000000000000],GOG[2299.000000000000000],USD[1.1028012550000000] |
| 05543647 | GBP[27.7597602175190000],KIN[1.000000000000000000] |
| 05543657 | FTT[12.6867342000000000],KIN[2.000000000000000000],TRX[0.000002000000000],USD[0.0009614900599400],USDT[0.2026959872602271] |
| 05543663 | GENE[1.3161866500000000],GOG[113.404896260000000],USD[0.0020028000000000] |
| 05543686 | DOT[25.3364227676669000],PAXG[0.2687690200000000],USD[280.2741396500000000],USDT[0.0000000084022932] |
| 05543695 | GST[0.0700000000000000],USD[0.0028000000000000],USDT[0.0000000050000000] |
| 05543709 | USD[0.0008999000000000],USD[34.4220812800000000] |
| 05543731 | ARS[0.3033078400000000],USD[0.0000000010789511],USDT[0.0000000000648646] |
| 05543762 | DOGE[0.7919330100000000],USD[127.7715870097796339000000000],USDT[0.0262375388816538] |
| 05543777 | USD[5.0000000000000000] |
| 05543790 | ETH[0.0000000000816000] |
| 05543812 | GST[0.0000631000000000],USD[116.6906485914000000] |
| 05543814 | BTC[0.0000452000000000],USDT[0.0001242072674624] |
| 05543816 | GENE[1.6000000000000000],GOG[108.000000000000000],USD[0.2743435450000000] |
| 05543818 | TRX[0.0007920000000000] |
| 05543828 | USD[0.0002465494986200] |
| 05543831 | BTC[0.0000001634903191],FTT[25.000000000000000],TRX[100.0000000000000000],USD[386073.0908284735500726000000000],USDT[1000.0000000119322889] |
| 05543847 | USD[0.0000000016756580] |
| 05543877 | BTC[0.0000004837820000],GALA[0.0000000065284845],MATIC[0.0000000081860000],SOL[0.0000000096579352],USD[0.0000000080490998] |
| 05543887 | BTC[0.0091449402411872],ETH[0.0225279400000000],ETHW[0.0225279400000000] |
| 05543889 | BTC[0.0000001000000000],USD[2.2406690700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05543891 | TRX[0.0000060000000000],USD[0.8766371310000000] |
| 05543911 | TONCOIN[0.3000000000000000] |
| 05543918 | TRX[0.0007770000000000] |
| 05543923 | ETH[0.0009938000000000],ETHW[0.0009938000000000],GST[2.8994200000000000],SOL[0.0086834400000000],USDT[0.0373661800000000] |
| 05543936 | GENE[1.7000000000000000],GOG[120.9798000000000000],USD[0.1709235700000000] |
| 05543970 | BTC[0.0010906804486500],ETH[0.0100000000000000],USDT[8.1581588390026235],WBTC[0.0000082520000000] |
| 05543992 | TRX[0.0007770000000000],USDT[0.0001721361144265] |
| 05544035 | TRY[0.0022313859110400],TRYB[0.0073648000000000],USD[863.9947455560000000000000000000],USDT[50.0097790065692494] |
| 05544109 | ETHW[1.3633676000000000],FTT[0.0002090665020144],GBP[0.0016617710912920],KIN[2.0000000000000000],SOL[29.9152115400000000] |
| 05544116 | ETHW[6.0957494400000000] |
| 05544120 | GENE[6.4636384200000000],GOG[209.1926627500000000],USDT[0.0000000532317128] |
| 05544124 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.2999000000000000],TRX[0.0015570000000000],USD[0.0000000152115294],USDT[1.1014070900000000] |
| 05544131 | GENE[8.3000000000000000],GOG[584.0000000000000000],USD[1.2176084750000000] |
| 05544136 | USD[0.0000000039363444] |
| 05544144 | ETH[0.0000000050887800] |
| 05544180 | USD[0.1254123076150337],USDT[0.0000000094919492] |
| 05544204 | USD[30.0000000000000000] |
| 05544209 | USDT[0.2198252033344976] |
| 05544254 | SOL[0.0000000092730700],TRX[2.0000000000000000] |
| 05544265 | FB[0.0000516400000000],FTT[0.0013244200000000],SPY[0.0000019900000000],TRX[0.0007770000000000],USD[114.4444477614889247],USDT[0.0000000030390766] |
| 05544320 | TRX[0.0014280000000000],USDT[1.1932383290340193],XRP[0.0000000500000000] |
| 05544338 | BTC[0.0000001000000000],USD[7.6930099600000000] |
| 05544359 | BTC[0.0001000000000000],TRX[0.0030619808616000],USD[0.0000000081431904],USDT[424.2427633764399818] |
| 05544380 | ATLA[3319.7919659500000000],AUDIO[1.0000000000000000],BAO[1091.5635229200000000],CQT[411.0634916900000000],CRV[0.0013815700000000],ETH[0.0009019200000000],ETHW[1.1136542700000000],JOE[0.0010815900000000],KIN[1.0000000000000000],NFT[570487671658528953][1],QI[68.6807055700000000],RUNE[0.0007446400000000],SOL[0.1025562200000000],USD[0.0000000013198061],XRP[0.0138419600000000] |
| 05544416 | TRX[0.0007800000000000],USDT[0.0000000048186728] |
| 05544448 | BTC[0.0031670900000000] |
| 05544488 | TRX[0.0003190000000000],USDT[460.6098560000000000] |
| 05544515 | BTC[0.0014233500000000],ETH[0.0290146100000000],ETHW[0.0290146100000000],FTT[0.0272749147420445],MATIC[0.0000000011508535],USD[121.4271461487089366000000000000],USDT[0.0000000050165846] |
| 05544542 | TRX[0.0015640000000000],USD[0.1701247400000000],USDT[0.0000001392656642] |
| 05544546 | DENT[1.0000000000000000],GENE[8.5130957100000000],GOG[688.5678742100000000],KIN4.0000000000000000],TRX[1.0000000000000000],USD[0.0033579129122490],USDT[0.0000000127434368] |
| 05544564 | BAO[1.0000000000000000],GENE[0.8228493300000000],GOG[55.4541330200000000],KIN[1.0000000000000000],USD[0.4548560152293963] |
| 05544568 | BTC[0.0002000000000000],CHZ[50.0000000000000000],USD[0.0000001437925991] |
| 05544616 | AKRO[6.0000000000000000],AUDIO[1.0000000000000000],BAO[15.0000000000000000],DENT[4.0000000000000000],DOT[0.0001202000000000],ETH[0.0000002800000000],ETHW[0.0305186800000000],FTT[27.1608263700000000],KIN[13.0000000000000000],RSR[3.0000000000000000],TONCOIN[0.0015658700000000],TRU[1.0000000000000000],TRX2.0002290000000000],UBXT[3.0000000000000000],USD[0.0000000072385552],USDT[0.0000000850421041] |
| 05544645 | ETH[0.0000070000000000],ETHW[0.0000070000000000],SOL[0.0000000054848000] |
| 05544666 | BTC[0.0000001000000000],FTT[0.0329231160975708],SOL[0.6251542100000000],USD[0.4977690091500000],USDT[84.4323066470000000] |
| 05544685 | TRX[0.0002370000000000],USD[0.0067699418000000] |
| 05544700 | GENE[16.7252100000000000],GOG[1160.0151700000000000] |
| 05544719 | GENE[6.2989800000000000],GOG[455.9270000000000000],USD[0.0739492300000000] |
| 05544728 | SOL[0.0000000030000000] |
| 05544752 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.2617168700000000],ETHW[0.0013121000000000],NFT[420043528302749817][1],NFT[539101939196753105][1],USD[0.0000000284369955],USDT[50.2004331957419960] |
| 05544766 | GOG[805.8892469600000000],USD[0.0000000592951529] |
| 05544772 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000338749762] |
| 05544792 | SOL[0.3229740086938160] |
| 05544808 | SOL[0.0000000086018713] |
| 05544809 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1468313484800000],ETH[0.0546509800000000],ETHW[0.0000338800000000],FTM[1242.8733430000000000],FTT[223.4666789400000000],KIN[1.0000000000000000],MATIC[124.1864602500000000],NFT[299191984410103909][1],NFT[314565495875706340][1],NFT[380567114820572914][1],NFT[389285699749435792][1],NFT[408930286345356641][1],NFT[450786861062449002][1],NFT[452252362833591551],NFT[469171416151230963][1],NFT[521894481347347390][1],NFT[525971979323942264][1],NFT[528154236406796286][1],SHIB[23757945759388800000000],SWEAT[55.6504992800000000],TRX[0.0010340000000000],UBXT[1.0000000000000000],USD[5442.7378900202816822],USDT[0.0081920926518335],XRP[0.4814222900000000] |
| 05544810 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.6253355056731181] |
| 05544827 | TRX[0.0009110000000000],USDT[50.0000000000000000] |
| 05544831 | USDT[0.0000657016671461] |
| 05544834 | USD[5.7839479803187612],XRP[0.0010000000000000] |
| 05544852 | TRX[0.0007780000000000],USDT[0.2745905350000000] |
| 05544877 | USD[0.0435226351000000] |
| 05544888 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000257600000000],UBXT[2.0000000000000000],USD[0.0022844766482512],USDT[0.0000000076611121] |
| 05544897 | ETH[0.2616825171830509],ETHW[0.0000845171830509],FTT[0.0000000067759636],SOL[50.0000000000000000],USD[0.4456110029056415],XRP[188.9622000000000000] |
| 05544925 | ETH[0.0169966000000000],TRX[0.0000130000000000],USDT[42.9843965784489300] |
| 05544936 | GENE[25.0000000000000000],GOG[1721.9142000000000000],USD[0.7250921500000000] |
| 05544940 | TRX[0.0007780000000000],USD[0.0000000871190620] |
| 05544945 | USD[0.8500969500000000] |
| 05544963 | TRX[1.9007770000000000] |
| 05544991 | AUDIO[1.0000000000000000],FTM[0.3558319300000000],NEAR[0.0257800000000000],USD[0.1707191850000000],USDT[0.0000000028998149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05545012 | BCH[0.000000002000000],BTC[0.000000003400000],FTT[25.0000000054193300],SOL[1.1049581000000000],USD[0.000000595384157] |
| 05545038 | USD[0.0004292767075000],USDT[0.0000000046442618],XRP[0.8774690000000000] |
| 05545058 | FTT[3.0000000000000000],TRX[0.0007770000000000],USD[60.0000000053909014],USDT[19.7445054800000000] |
| 05545062 | USDT[0.0573640805000000] |
| 05545063 | TRX[0.0019840000000000],USDT[0.0000000002000000] |
| 05545099 | USDT[0.0000001472255946] |
| 05545117 | USDT[0.1622072173750000] |
| 05545124 | GENE[8.1000000000000000],GOG[519.0000000000000000],USD[0.0000000058894050] |
| 05545139 | GENE[10.0000000000000000],GOG[641.0000000000000000],USD[0.0672649250000000] |
| 05545142 | ETH[0.0490000000000000],ETHW[0.0490000000000000],USD[1.5821239700000000] |
| 05545186 | RSR[1.0000000000000000],USD[0.1603303700000000] |
| 05545212 | USD[0.0000000022961352],USDT[11.1802410800000000] |
| 05545217 | TRX[0.0015620000000000],USD[0.0000000064240244],USDT[57.4667020400000000] |
| 05545235 | TRX[0.0025660000000000] |
| 05545241 | TRX[0.0002810000000000],USD[-17.6311351802403861],USDT[27.5001082908267000] |
| 05545248 | LTC[0.0075716348790862],SOL[2.5500000000000000],XRP[0.0000000100000000] |
| 05545273 | BUSD[23.6547815600000000],USD[0.0000000009000000] |
| 05545300 | TRX[0.0007780000000000],USD[1.5896991080000000],USDT[0.2066322060000000] |
| 05545301 | KIN[1.0000000000000000],USDT[25.1370886289535786] |
| 05545308 | GENE[2.5000000000000000],GOG[565.0000000000000000],USD[0.0705477500000000] |
| 05545322 | BAO[1.0000000000000000],DENT[1.0000000000000000],GENE[4.5942769162200000],GOG[348.1623686395977162],KIN[1.0000000000000000] |
| 05545340 | USTC[6.8709826200000000] |
| 05545345 | ETH[0.0007980000000000],ETHW[0.0047998000000000],GMT[0.9582000000000000],USD[0.6821913025000000] |
| 05545379 | USDT[0.0000000078346999] |
| 05545389 | TRX[0.0007780000000000],USD[30.0000000000000000],USDT[0.1128086382500000] |
| 05545451 | AVAX[0.0000000094128994],BNB[0.0000000003771766],ETH[0.0091724097650016],ETHW[0.0091724000000000],MATIC[0.0000000041000000],TRX[0.0007780000000000],USD[0.0000000099353544],USDT[0.0001035015415096] |
| 05545492 | GOG[316.9366000000000000],USD[0.1184250000000000] |
| 05545494 | FTT[0.0000000090040000],POLIS[11.6209596329061270] |
| 05545497 | GENE[6.0000000000000000],GOG[357.9284000000000000],USD[0.0331282000000000] |
| 05545524 | TONCOIN[7.2000000000000000],TRX[0.0007770000000000],USD[0.0518586600000000] |
| 05545526 | ARS[0.0057100100000000],USDT[0.0000000000368572] |
| 05545528 | USD[10.0000000000000000] |
| 05545530 | BTC[0.0000000054666666],SOL[0.0000000051873670],USD[0.0183291983983476],USDT[0.0000000154117077] |
| 05545545 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000087794405] |
| 05545554 | ETH[0.0571833600000000],ETHW[0.0571833600000000] |
| 05545556 | TRX[0.0015590000000000] |
| 05545563 | GST[0.0800000059328876],PERP[0.0000000037028014],TRX[0.0007880100000000],USD[-0.1074649432660657],USDT[2.2084392300000000] |
| 05545578 | GENE[0.0000000046600000],GOG[0.0000000006433881] |
| 05545618 | CRO[0.0000000047450517],ETH[0.0000000034034100],FTT[0.0000000077603484],HT[0.0000000027467602],JPY[5.1041787486880000],ROOK[0.0000000014000000],TRX[39.9924000000000000],USD[0.0000000131976414],USDT[1.9434067745945980] |
| 05545621 | AAPL[0.0000000087954528],BCH[0.0000000057224502],GBP[0.9039236084236632],USD[0.0000000656409362] |
| 05545653 | TRX[0.0000130000000000],USDT[101.2018484100000000] |
| 05545688 | BTC[0.0000000090488940],ETH[0.0000000097000000],SOL[0.0000000240599930],USD[0.0653771349729544] |
| 05545690 | BTC[0.0000000405055000],FTT[0.0892370494056851],USD[0.0028642014500000],USDT[0.0000000073542834] |
| 05545697 | BRL[15544.8900000000000000],BRZ[0.0038854400000000],USDT[0.0000000024244554] |
| 05545702 | SPY[0.0019922341161035],TRX[0.0017350000000000],USD[4.4425154997635763],USDT[74.4957646668710243] |
| 05545711 | DOGE[12.0000000000000000],GENE[5.9000000000000000],GOG[366.0000000000000000],USD[0.0069246143750704] |
| 05545736 | BTC[0.0231817852000000] |
| 05545828 | ETH[0.0000000084388929],USD[0.0000075093560076] |
| 05545851 | USDT[30.3383818866807393] |
| 05545954 | BNB[0.0000000012000000],TRX[1.3092140000000000],USD[0.0128345342240750],USDT[0.0000000015144700] |
| 05545994 | GENE[3.1000000000000000],GOG[128.9900000000000000],USD[0.0443787250000000] |
| 05546002 | SOL[0.1804063200000000],USD[42.6407894351643346] |
| 05546031 | SOL[0.0000000019688100],TRX[0.0000440000000000] |
| 05546039 | GOG[132.5828081700000000],USD[0.0000000007795554] |
| 05546075 | USD[30.0000000000000000] |
| 05546120 | BTC[0.0000000078291500],TRX[0.0000010000000000] |
| 05546121 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[5.0000000000000000],ETH[0.0000006600000000],ETHW[0.0000014200000000],KIN[15.0000000000000000],RSR[2.0000000000000000],SAND[0.0003433400000000],SHIB[39.1302652700000000],UBXT[3.0000000000000000],USD[0.0023201186616802] |
| 05546138 | BTC[0.0000000059321031],TRX[0.0046791600000000],USDT[0.0001735200000000] |
| 05546145 | GENE[16.8000000000000000],GOG[1221.0000000000000000],USD[1.0639427800000000] |
| 05546147 | DOGE[0.6790721003444697],ETHW[0.1620000000000000],TONCOIN[159.3870200000000000],USD[-0.0376361356128056],USDT[0.0016105313979408] |
| 05546225 | TRX[0.0000280000000000],USDT[0.0001924442506951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05546268 | BRZ[0.000000061973116],BTC[0.010159388439894],NFT [38999621821689218][1],RSR[1.000000000000000],USDT[1.152487380000000],XPLA[7.109523220000000] |
| 05546273 | BTC[0.000000060000000],ETH[1.970650190000000],ETHW[1.970650190000000],GOG[0.934000000000000],USD[0.000001581080308299] |
| 05546309 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[1.001557000000000],USDT[0.000001317115835] |
| 05546315 | XPLA[2.872436000000000] |
| 05546342 | ARS[0.001639210000000],USD[0.000000000360879] |
| 05546343 | GENE[0.699867000000000],GOG[109.979100000000000],USD[1.167625500000000] |
| 05546362 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000078000000] |
| 05546373 | TRX[0.001554000000000] |
| 05546385 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.017191322200000],ETHW[0.016972302200000],GBP[0.004324270091733],KIN[1.000000000000000],SUSHI[0.004913690000000],USD[0.000000992633600] |
| 05546398 | ARS[0.026062520000000],USD[0.000000000388059],USDT[0.000000000793687] |
| 05546416 | USD[0.001554000000000] |
| 05546434 | ETH[0.000738650000000],USDT[0.000000080000000] |
| 05546437 | ETH[0.004000000000000],ETHW[0.003000000000000] |
| 05546461 | ETH[0.000000040000000],SOL[0.000000098140264],TRX[0.000230000000000],USDT[0.0001136326472873] |
| 05546475 | GENE[27.100000000000000],GOG[1824.000000000000000],USD[0.135460620000000000] |
| 05546555 | TRX[0.000804000000000],USDT[649.600002000000000] |
| 05546576 | USD[0.000000013132149],USDT[0.000000033335956] |
| 05546612 | BTC[0.000000060000000],DOGE[0.000000062156769],ETH[0.000000061419381],FTT[0.000000066508771],LTC[0.000000086828421],TRX[0.000305000000000],USD[0.000000089009619],USDT[0.000000006591585],XRP[0.000000012298338] |
| 05546645 | LTC[0.000000099214967],USD[0.000000093735391],USDT[0.000000023797132] |
| 05546702 | USD[0.001572780500000] |
| 05546712 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.004522496153920],USDT[0.193063400000000000],XRP[77.99960000000000000] |
| 05546721 | BTC[0.000000098467027],USD[0.000000000704856],USDT[0.000078088019173] |
| 05546726 | BNB[0.000000010000000],MATIC[2.440805920000000],USD[0.000000051054798] |
| 05546747 | BRZ[0.207243039578622B],ETH[0.000000089205144],ETHW[0.000000089205144],GENE[2.000000000000000],USD[0.000000086552104] |
| 05546749 | LTC[1.918469860000000] |
| 05546755 | USDT[0.000000366153847] |
| 05546785 | LTC[0.242723170000000],TRX[0.000805000000000],USD[0.345058400185380],USDT[0.008702983103156] |
| 05546786 | TRX[0.000778000000000] |
| 05546814 | TRX[0.001554000000000],USD[0.000505925800000] |
| 05546843 | BAO[1.000000000000000],GENE[16.979326364724288],GOG[1188.302557963949798],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 05546849 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000115018994] |
| 05546856 | BTC[0.003168200000000],USD[0.000103243678431] |
| 05546908 | FTT[0.100000000000000],USD[0.072856410460448] |
| 05546909 | USD[100.395254770267540] |
| 05546913 | ETH[0.000000010000000] |
| 05546949 | USD[30.000000000000000] |
| 05546959 | ETH[0.000000005591450],NFT [39544158150783973][1],SAND[0.000000069018594],SOL[0.000000059095564],USD[0.000100746931719],USDT[0.000000087244316] |
| 05546970 | TRX[0.000979000000000],USD[150.986865895994620],USDT[287.182275602909908] |
| 05546984 | AVAX[0.000031278551785Z],BAO[1.000000000000000],GBP[0.356756356487856Z],USD[0.000000152418258Z] |
| 05547040 | USD[4.920844002156243] |
| 05547081 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],SOL[0.000000053091088],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000287764562Z],USDT[0.000000226879187Z] |
| 05547092 | TRX[0.000778000000000],USD[1.167192461000000],USDT[0.007128000000000] |
| 05547104 | BTC[0.000000046870000],TRX[0.000779000000000],XRP[0.618856000000000] |
| 05547115 | USDT[0.696818000000000] |
| 05547120 | APT[15.197681393737200],ASD[0.000000039896300],AUDIO[201.735717500000000],BTC[0.000000054206400],CEL[30.255226090269586Z],DOGE[0.000000013440000],ETH[0.000000095363100],ETHW[0.000000095363100],FTT[0.482043520492Z6611],GALA[1013.445665540000000],GST[0.062178273457496B],MATIC[0.00000000784 68000],NEAR[202.111894690000000],NFT [29543631031949723S][1],RAY[100.831095390000000],RSR[10737.393982445714500],SOL[0.000036272962010O],SWEAT[0.000000097995876],TRX[0.00000003955740],USD[0.000000311214788Z],USDT[0.000729704282068Z],VGX[0.000000016000000],XRP[0.000000008743500] |
| 05547133 | USD[0.000000031242080],USDT[0.000001909178465S] |
| 05547134 | ETH[0.000000116013956] |
| 05547140 | GENE[4.100000000000000],GOG[293.000000000000000],USD[0.013506540000000000] |
| 05547216 | CAD[0.000031004272526Z],LOOKS[106.831559460000000],MOB[81.610727220000000],OXY[2112.693970390000000],STARS[3368.221226350000000],TRU[1198.983291130000000] |
| 05547239 | BNB[0.061030550000000],USD[0.000002415542020O] |
| 05547240 | USD[0.009408287339129Z] |
| 05547242 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.002763448894304O],USDT[0.000000001455278Z] |
| 05547244 | BTC[0.000062000000000] |
| 05547262 | USD[30.000000000000000] |
| 05547315 | BRZ[0.509665950000000],USD[0.000000005981420O] |
| 05547331 | BRZ[25.859412028519Z200] |
| 05547373 | BUSD[840.000000000000000],ETH[0.002500000000000],ETHW[0.002500000000000],USD[0.000000006375000O],USDC[2193098.081364680000000] |
| 05547390 | USDT[0.105141830000000] |
| 05547402 | USD[0.000000453654898],USDT[0.000000018300545],WAVES[0.000000032349288] |
| 05547422 | USD[0.059345775924514Z],USDT[0.000000112958761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05547424 | ETH[0.0240000000000000],ETHW[0.0240000000000000],USD[53.1218082200000000] |
| 05547431 | TRX[0.0007770000000000] |
| 05547434 | AKRO[1.0000000000000000],BTC[0.0205501800000000],ETH[0.3099080100000000],ETHW[0.3097212300000000],GALA[455.1023989700000000],KIN[3.0000000000000000],MATIC[32.6753149843983966],SOL[0.6356013900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.7587949283698023] |
| 05547460 | BTC[0.0000000018605700] |
| 05547477 | USD[30.0000000000000000] |
| 05547507 | SOL[0.0000000062329800] |
| 05547515 | AAVE[0.2300000000000000],BRZ[0.1494302800000000],BTC[0.0218000000000000],ETH[0.0125000000000000],LINK[7.9996200000000000],MATIC[80.0000000000000000],TRX[130.0000000000000000],UNI[8.1995400000000000],USD[0.0544122360000000] |
| 05547522 | FTT[0.5462740677650000] |
| 05547558 | BTC[0.0000000043976000],TRX[0.0015540000000000] |
| 05547573 | USD[30.0000000000000000] |
| 05547584 | ADABULL[290.2000000000000000],TRX[0.0007990000000000],USD[-0.4105297269000000],USDT[0.4986734824353864],XRPBULL[2440000.0000000000000000] |
| 05576635 | USTC[7594.0490740000000000] |
| 05547637 | LTC[0.9640229979987284],USD[0.0000005385592272],USDT[0.0000001112572422] |
| 05547662 | USD[30.0000000000000000] |
| 05547688 | BRZ[0.0022000000000000],GENE[10.4000000000000000],USD[0.3040252800000000] |
| 05547691 | USD[0.0049254372797706] |
| 05547739 | BRZ[1.0000000000000000] |
| 05547765 | EUR[0.3766707200000000],USD[0.0951495868992691] |
| 05547792 | ETH[0.0004683474040000],KIN[1.0000000000000000],NFT (51899347050682834)[1] |
| 05547822 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000002914445542],USDT[0.0000000094142462] |
| 05547835 | GENE[3.3000000000000000],GOG[231.0000000000000000],USD[0.0404273500000000] |
| 05547867 | AKRO[0.9998200000000000],BAO[1.0000000000000000],CEL[0.0000000074551377],SOS[82800000.0000000000000000],TRX[0.0000000003248132],USD[29.3907108820526382000000000] |
| 05547914 | GST[4.0000000000000000],USD[0.7457741250000000] |
| 05547959 | BAO[5.0000000000000000],BAT[1.0000000000000000],BNB[0.0000076600000000],FTT[28.1049425300000000],RSR[1.0000000000000000],TRX[0.0002500000000000],USD[0.0000000027067027],USDC[78851.9227759400000000],USDT[0.0055288900616619] |
| 05547995 | BTC[0.0665000000000000],USD[2.8506663900000000] |
| 05548004 | GBP[0.0000001593628458],SOL[0.0023196200000000],USD[0.0000000195520259] |
| 05548041 | BRZ[12.0000000000000000] |
| 05548080 | BTC[0.0407603910000000],USD[53.1787763405000000] |
| 05548098 | AVAX[0.0000000009207700],AXS[660.9840249337192333],BTC[0.0000000052872600],DOT[0.0000000067054400],FTT[25.5951360000000000],USD[0.0000002187501 64] |
| 05548105 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],NFT (54890325777787 0008)[1],TRX[0.0007780000000000],USDT[0.0000000036417000] |
| 05548118 | DOT[6.4834381400000000],USD[0.1800000006187362] |
| 05548127 | BNB[0.0000000100000000],KIN[1.0000000000000000],USDT[0.0000000050993228] |
| 05548147 | BTC[0.0006640000000000] |
| 05548162 | GENE[8.6000000000000000],GOG[586.0000000000000000],USD[0.8627748300000000] |
| 05548163 | BTC[0.0007078000000000],ETH[0.0002125300000000],ETHW[0.0002125300000000],FTT[0.0198432624606965],TRX[0.0000130000000000],USD[14138.0824190683735089],USDT[0.0000000057116480] |
| 05548184 | ETH[1.0597986000000000],ETHW[1.0597986000000000],FTT[3.9992400000000000],USD[7.6792127785000000] |
| 05548261 | BAO[1.0000000000000000],ETH[0.0000000033863125],ETHW[0.0143379633863125],GBP[15.1166666212964697],KIN[1.0000000000000000],USD[0.0002187854394463] |
| 05548265 | DOGE[0.0000000076000000],ETH[0.0000000027725991] |
| 05548276 | BRZ[0.0007848200000000],FTT[0.0591800000000000],SWEAT[0.0348000000000000],TRX[0.0020720000000000],USD[1.6320000064507275],USDT[0.0000000038571668] |
| 05548284 | GENE[19.7108179900000000],GOG[1799.7731212200000000],USD[0.3496794500000000] |
| 05548289 | SECO[0.1000000000000000],USD[0.0387023547500000] |
| 05548298 | USD[0.0000000031642516] |
| 05548314 | ETH[3.3937301000000000],ETHW[3.3937301000000000],USD[8426.5814120000000000] |
| 05548321 | ALGO[0.0000000048076462],BTC[0.0000000027043706],FTT[0.0000000023831844],GBP[0.0193579159517177],GRT[0.0000000037088000],MATIC[0.0000000079340611],USD[0.0000000083087899],USDT[0.0000000023086213],XRP[0.0000000085928465] |
| 05548327 | TRX[0.0007770000000000],USDT[0.0000144026967872] |
| 05548339 | EUR[0.0300000000000000],USD[0.0078277337000000] |
| 05548360 | USD[3.0585744100000000] |
| 05548370 | USD[23.0462556800000000] |
| 05548394 | BNB[0.0000000100000000],CTX[0.0000000011822773] |
| 05548398 | TRX[0.0007770000000000] |
| 05548411 | SOL[-0.4932886002401354],USD[-9.7995226751857071],USDT[32.8794943640000000] |
| 05548431 | BAR[1.0271933100000000],DOGE[26.0006460900000000],GBP[2.4439878890000000],SAND[0.0000677100000000],USD[5.1724497304059836] |
| 05548441 | GOG[915.8810022600000000],UBXT[1.0000000000000000],USD[0.1185444000864242] |
| 05548445 | ETH[0.0000000012000000],KIN[1.0000000000000000],USDT[0.0000134709940787] |
| 05548458 | BTC[0.0000001000000000],USD[0.0134217150000000],XRP[2.0100000000000000] |
| 05548468 | USD[11750.7080599777500000],USDT[0.0082136634000000] |
| 05548484 | ETH[0.1148922700000000],ETHW[0.0279792900000000],FTT[1.5397729000000000],TRX[0.0007770000000000],USDT[0.1253219310916608] |
| 05548488 | USD[0.0000000028410442] |
| 05548494 | AKRO[2.0000000000000000],ALPHA[3.0000000000000000],BTC[0.0000000029757327],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000089567872],GBP[0.0000000505036519],GRT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[3.0000000000000000] |
| 05548522 | SOL[0.0000204600000000],USD[0.0061535500000000] |
| 05548545 | BNB[0.0000000073528000],TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05548566 | SOL[0.000100000000000000],USD[7.816912750000000000],XRP[0.010000000000000] |
| 05548604 | USD[0.0001976972149968] |
| 05548628 | USDT[0.000000100000000] |
| 05548682 | TONCOIN[0.0057510000000000],TRX[0.0007780000000000],USD[0.0000000111414256],USDT[0.0000000003796715] |
| 05548711 | USD[9729.8601738700000000] |
| 05548760 | USD[30.0000000000000000] |
| 05548798 | AKRO[1.0000000000000000],ETH[0.0283537500000000],ETHW[0.0279978100000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.5249351818782620] |
| 05548823 | SOL[0.0075884759875245],USD[0.2092707161902127] |
| 05548843 | BAO[2.0000000000000000],TRX[0.0015820000000000],USD[0.0000000123826650],USDT[0.0000000054110276] |
| 05548846 | GENE[29.1460615200000000],GOG[1944.0000000000000000],USD[26.8500041800000000] |
| 05548877 | GENE[3.2000000000000000],GOG[204.0000000000000000],USD[0.0130135400000000] |
| 05548893 | TRX[0.0015590000000000],USD[0.0000000090981511],USDT[0.0000000014478094] |
| 05548901 | ETH[0.0000000040000000],USDT[0.0000000063404985] |
| 05548942 | CHF[0.0000000027077386],USD[0.0104679931848530],USDT[0.0000000172587579] |
| 05548951 | TRX[0.0007770000000000] |
| 05548954 | USD[0.0034209863000000],USDT[0.0045713700000000] |
| 05548958 | CAD[173.3232051178057160],USD[0.0000000069562000] |
| 05548998 | BAO[2.0000000000000000],GOG[565.8194526100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000117205326] |
| 05549016 | USD[0.0000000032323644],USDT[1.0060438800000000] |
| 05549022 | USDT[0.0000000085163090] |
| 05549038 | ALGO[0.9996000000000000],USD[0.0000000118286539],USDT[0.0000000069060000] |
| 05549059 | TRX[0.0007770000000000] |
| 05549065 | BRZ[0.6064244500000000],BTC[0.2667827300000000],DOT[132.4229666393962800],FTT[2.0114826300000000],HNT[301.0393023000000000],LINK[146.6198470779392000],SAND[683.8768800000000000],USD[1.4891446808806788],USDT[3862.4175171473976401],YGG[699.8740000000000000] |
| 05549085 | DOGEBULL[1319.8093848362689600] |
| 05549168 | USD[0.0710857700000000],XRP[24.0100000000000000] |
| 05549197 | BTC[0.0000000010858946],LTC[0.0000000082644624],TRX[68.9354562802680073],USD[-2.2218061254445824] |
| 05549226 | TRX[0.0007770000000000] |
| 05549265 | BTC[0.0000000030000000],ETH[0.0009999900000000],ETHW[0.0009999900000000],TRX[16.5382260022206466] |
| 05549272 | BTC[0.0000000639667997],TRX[0.0016360000000000],USDT[5.9273615854125933] |
| 05549283 | ETH[0.0009795000000000],ETHW[0.0009795000000000] |
| 05549293 | BTC[0.0000723000000000],TRX[0.8024506264930000] |
| 05549309 | BRL[24.0500000000000000],USD[18.3895076814138160] |
| 05549347 | ETH[0.6810000000000000],USD[100.2458474580000000] |
| 05549348 | BTC[0.0003132400000000],DENT[1.0000000000000000],USD[90.0000258586992556] |
| 05549354 | TONCOIN[0.0400000000000000],USD[0.0000000055000000] |
| 05549375 | USD[30.0000000000000000] |
| 05549380 | GENE[5.0000000000000000],GOG[300.0000000000000000],USD[0.3298416900000000] |
| 05549388 | GENE[5.0000000000000000],GOG[30.0000000000000000],NEAR[1.6000000000000000],SOL[0.2117895000000000],TRX[0.0007780000000000],UNI[0.4500000000000000],USD[0.0000000075134230],USDT[0.1556296691111738] |
| 05549420 | TRX[0.0007780000000000] |
| 05549429 | DENT[1.0000000000000000],HNT[72.4560749600000000],USD[0.0000000341535455] |
| 05549458 | USD[100.0000000000000000] |
| 05549467 | USD[0.0000000085500000] |
| 05549501 | BRZ[0.0041754000000000],ETH[0.0002022806304894],ETHW[0.0002022806304894],USD[0.0000000095199712] |
| 05549504 | USD[30.0000000000000000] |
| 05549510 | BAO[1.0000000000000000],BNB[0.1386553200000000],DOGE[1336.8024315800000000],DOT[2.1047130100000000],USD[0.0000000000170130],XRP[336.4794042800000000] |
| 05549513 | IP3[9500.0000000000000000],TRX[137.0008140000000000],USD[4.4061034317500000],USDT[10.5666491102500000] |
| 05549558 | ETHW[0.0004000000000000],TRX[0.0000001800000000],USDT[0.1312973737125000] |
| 05549566 | TRX[0.4739030000000000],USDT[0.0459894967500000] |
| 05549624 | USDT[0.0000451732158206] |
| 05549651 | USD[4.1140410047000000] |
| 05549658 | TRX[0.0007780000000000] |
| 05549660 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CAD[0.0000030845781374],DENT[1.0000000000000000],KIN[9.0000000000000000],SPY[0.9642729745796230],TRX[1.0000000000000000],TSLA[0.0997478400000000],UBXT[1.0000000000000000],USD[1.5393646424780579] |
| 05549695 | USD[22.8127951725000000] |
| 05549739 | BRZ[0.0016885963558239],BUSD[33.8501951000000000],KIN[2.0000000000000000],USD[0.0000000114159916],USDT[0.3621939800000000] |
| 05549753 | LTC[0.3183145356000000] |
| 05549757 | TRX[0.0008230000000000],USD[0.1243649702238512] |
| 05549780 | GST[0.0500000000000000],USDT[0.2302294050000000] |
| 05549790 | USD[0.0000000060159404] |
| 05549804 | BRZ[569.7035920800000000],USD[0.0000000072797934] |
| 05549811 | BTC[0.0006218400000000],TRX[0.0015660000000000],USDT[0.0001393982779750] |
| 05549864 | BTC[0.0221859300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05549883 | BTC[0.0000535500000000],USD[0.0001426156809175],USDT[0.0000551408408778] |
| 05549896 | USD[-18.2931620968630684],USDT[32.6064890360000000] |
| 05549897 | KIN[0.0000000072623417],SHIB[1169091.8303157325871210],USD[0.0004567122592864] |
| 05549956 | TRX[0.0007780000000000],USDT[0.4880000000000000] |
| 05549964 | USD[0.0016529815273500] |
| 05549966 | TRX[0.0002020000000000],USDT[3000.0000000000000000] |
| 05549998 | USD[0.0000000072244504],USDT[0.0000000060000000] |
| 05550015 | BTC[0.0000000040000000],FTT[0.1395688981872129],USD[0.0000000260733806],USDT[0.0000000092028871] |
| 05550072 | TRX[0.0017750000000000],USDT[0.0001302750874390] |
| 05550114 | LTC[0.0000000100000000],TRX[2346.9897515890479662] |
| 05550121 | BAO[1.0000000000000000],GENE[0.0000000019000000],GG[0.0038197905184000],GOG[0.0007155600000000],KIN[1.0000000000000000],UNI[0.0000817600000000],USD[0.0060955113403600] |
| 05550146 | USDT[0.0000122837563526] |
| 05550155 | BNB[0.0000000040000000],USD[0.0000000079826536],USDT[0.0000000138084024] |
| 05550193 | AKRO[1.0000000000000000],BAO[124.0000000000000000],BNB[0.0000000090349260],BTC[0.0000000808187660],DENT[15.0000000000000000],DOT[0.0018649600000000],ETH[0.0000000028767632],ETHW[2.4033460100000000],GBP[0.2566094654129115],KIN[139.0000000000000000],MATH[1.0000000000000000],MATIC[0.0126440500000000],RSR[8.0000000000000000],TRX[12.0000000000000000],UBXT[13.0000000000000000],USD[0.8960248349103534] |
| 05550225 | BTC[0.0000000040000000],ETH[0.0393840300000000],USD[0.0000000140425916],USDT[46.3792674732161127] |
| 05550228 | BUSD[299.5949659100000000],USD[2.9062850805000000] |
| 05550238 | ALGO[53.5525400600000000],AVAX[0.8000000000000000],DOT[2.3294363300000000],ETH[0.0296987196620015],ETHW[0.0000000063633200],FTT[0.0388036400000000],LINK[1.0000000000000000],USD[0.0000000012303830] |
| 05550249 | FTT[0.0000000093051600],USD[0.0000000013049368],USDT[0.0000000077083050] |
| 05550261 | USD[0.0000499420760033] |
| 05550293 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BTC[8.1986885100000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FTT[508.2597861509833940],LINK[150.8977909700000000],LTC[72.5911465400000000],MANA[8443.5558627500000000],MATIC[0.0000000009093354],RSR[1.0000000000000000],SRM[1.4699276000000000],USD[0.0000000001958342],USDT[0.0000000000041560],WRX[1137.2742209300000000],XRP[0.1480960600000000] |
| 05550296 | ETH[0.0004409400000000],ETHW[0.0004409400000000],SHIB[713417.9520056300000000],USD[1.4271764500000000] |
| 05550299 | USD[0.0003117455363113] |
| 05550367 | USDT[0.2055623138462400] |
| 05550406 | BNB[0.0314274500000000],MANA[16.0203871975857500],TRX[0.0001000000000000] |
| 05550420 | AVAX[0.0994204598824838],BTC[0.0573618600000000],LINK[0.0747432944171510],USD[0.0154285798134659],USDT[0.0048379047053250] |
| 05550434 | ETH[0.0367804700000000],ETHW[0.0367804700000000],MATIC[12.4706136100000000],USD[17.7100000035130919] |
| 05550438 | BAO[8.0000000000000000],BNB[0.0425433426264802],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[287.9167639760910932] |
| 05550478 | FTT[0.0000000087203589],JPY[8972110.1954574099465569],SPY[0.0000000022590000],USD[847695.8169815397118075],USD[0.0000000079500000] |
| 05550483 | USD[0.0057346556859994] |
| 05550501 | USD[70.0000000039505138] |
| 05550502 | FTT[0.0100174000000000],SOL[0.0097694800000000],USD[0.7620913134813850],USDT[0.0000000984373527],XRP[1009.2829000000000000] |
| 05550512 | AKRO[1.0000000000000000],AVAX[0.0000000045452188],ETH[0.0000000089258540],KIN[2.0000000000000000],SECO[0.0000063000000000],USDT[0.0000037893510279] |
| 05550560 | USD[0.0082948438500000] |
| 05550577 | BAO[1.0000000000000000],BTC[0.0301419900000000],ETH[0.2500547200000000],FTT[295.0091328000000000],KIN[2.0000000000000000],SECO[1.0000639100000000],SOL[20.0034706200000000],TRX[0.0000060000000000],UBXT[1.0000000000000000],USD[7.7612873479000000],USDC[2000.0000000000000000] |
| 05550586 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SECO[2.0094859200000000],TONCOIN[0.0034085800000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[14.1114502477643324],USDC[1090.5631982600000000],USDT[0.0000000134761308] |
| 05550653 | BTC[0.0003138200000000],ETH[0.0068625500000000],ETHW[0.0067804100000000],KIN[1.0000000000000000],USD[0.0003186871259690] |
| 05550681 | BRZ[0.0000000009589512],USD[3.3878390859614828] |
| 05550709 | ADABULL[3499.4197612000000000],APT[115.1880226800000000],ATOM[85.7505598600000000],ETHBULL[773.3106599400000000],SOL[115.5063949300000000],TONCOIN[814.7768064200000000],USDT[0.0000004813371869] |
| 05550714 | BAO[1.0000000000000000],TONCOIN[154.6741395200000000],USD[100.0076757008017619] |
| 05550727 | AUD[0.0004317852018684] |
| 05550729 | USD[0.0566312068084603] |
| 05550739 | BTC[0.0001960325370336],MATIC[0.3761076517720005],TRX[0.0016510000000000],USD[0.0000001303064985],USDT[0.0001662548431201] |
| 05550750 | TRX[0.0013120000000000],USD[8770.1301816600000000],USDT[0.0000000051027718] |
| 05550756 | XPLA[0.7512280000000000] |
| 05550770 | AUD[0.5609261835756123] |
| 05550811 | AUD[0.0870294691945081],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SRM[120.3914598000000000],TRU[1.0000000000000000] |
| 05550835 | BAO[1.0000000000000000],GENE[15.3142007544000000],GOG[901.6858058100000000],USD[0.0044359400527189] |
| 05550836 | BNB[0.0000000081442365],ETH[0.0000000003282038],SOL[0.0000000342000000],USD[0.0000000064919543],USDT[0.3197457169683915] |
| 05550867 | BNB[0.0000000089206031],BTC[0.0000000007260770],TRX[392.8088490002974360],USD[0.0000000508887186],USDT[0.0000000057903380] |
| 05550868 | NFT [4642837445935524618],USD[30.3095939000000000] |
| 05550877 | BTC[0.0011000000000000],ETH[0.0197324700000000],ETHW[0.0019290000000000],GENE[2.0000000000000000],GOG[51.0000000000000000],TRX[0.0007770000000000],USD[7.3529486046179570],USDT[0.0000000138755204] |
| 05550899 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BRZ[0.0000000096256255],BTC[0.0001000000000000],GOG[258.8077013467155456],KIN[2.0000000000000000],TRX[0.0000220000000000],USD[0.0000000057317818],USDT[0.0000000125417667] |
| 05550908 | GENE[14.2000000000000000],GOG[898.9638000000000000],USD[0.1345242300000000] |
| 05550911 | TRX[0.0015650000000000],USD[7.0380932175625243],USDT[463.5341953872957153] |
| 05550933 | USD[0.1225592900000000] |
| 05550939 | ETH[0.0000000093339400],TRX[0.0007790000000000] |
| 05550940 | MCB[0.0081000000000000],TRX[0.0009390000000000],USD[3.9172604109328782000000000],USDT[0.0000000056320118],WAVES[0.0000200000000000] |
| 05550965 | LTC[0.0000000100000000],USDT[0.2110891424381575] |
| 05550971 | ATLAS[6970.2587066600000000],FTT[36.8767247600000000],RAY[318.9485050900000000],SOL[0.1632789900000000],SRM[251.7018382500000000],SRM_LOCKED[2.1327608100000000] |
| 05550973 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05550999 | AKRO[1.000000000000000],BAO[3.000000000000000],BICO[229.563473660000000],BTC[0.019179930000000],CAD[1253.628025368447314143],DOT[21.696797930000000],FTT[9.916598680000000],GRT[1.000000000000000],KIN[10.000000000000000],MATIC[65.956898810000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.005836091269482921694829] |
| 05551002 | USD[0.000000069000000] |
| 05551003 | AKRO[1.000000000000000],ATOM[2.244335336699904459],BNB[0.000000100000000] |
| 05551040 | USD[182.330265892867660] |
| 05551074 | TONCOIN[1900.320460000000000],USD[0.268532275600000],USDT[0.000060480000000] |
| 05551075 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZI[0.000000494749338],GENE[4.157154160000000],GOG[87.780515740000000],KIN[4.000000000000000],TRX[2.000000000000000],USD[0.000000072180154],USDT[0.000000014917200] |
| 05551091 | BTC[0.000000008002330000],CEL[0.037860100278590] |
| 05551106 | CAD[23.655072133332095,USD[0.000000055764763] |
| 05551118 | BTC[0.000000013397804],ETH[0.000000087351179],EUR[0.00000001534557964],FTT[0.000000036950378],SOL[0.000000000075405211],USD[0.000023786826168],USDT[0.000000039253316] |
| 05551138 | GENE[6.200000000000000],GOG[490.000000000000000],USD[0.340646380000000000] |
| 05551141 | BTC[0.02640648000000000],ETH[0.717802180000000000],ETHW[0.00045061000000000],FTT[25.034439360000000000],NVDA[0.0019652687500000],TRX[227.758055000000000000],TSLA[0.0099729300000000],TSLAPRE[-0.000000050000000000],USD[3130.604695813424000],USDT[7495.930627386562500000] |
| 05551145 | ETH[0.691439800000000],MATIC[10.000000000000000],USD[3617.865469394500000] |
| 05551146 | BTC[0.044500000000000],SOL[32.000000000000000] |
| 05551158 | BTC[0.003150600000000],USD[0.000006298794876] |
| 05551205 | BAO[1.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],TRX[0.000997000000000],USDT[0.000000901232448] |
| 05551210 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.000000005000000],DOGE[0.000000006247300],ETH[0.000000001740432],KIN[12.000000000000000],SOL[0.000000046739447],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000287301416] |
| 05551216 | BNB[0.000000285265000] |
| 05551264 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000026262650],USDT[0.000000032746480] |
| 05551276 | MATIC[1.865000000000000],USD[1.144952590600000000] |
| 05551285 | USDT[0.000124586063376] |
| 05551296 | CEL[0.900000000000000],FTT[1340.900000000000000],LOOKS[1.000000000000000],USD[1536.574548065224162500],USDT[1.696173629500000000] |
| 05551300 | KIN[1.000000000000000],SOL[0.000000081000000] |
| 05551301 | ETH[0.000000020000000] |
| 05551324 | FTT[0.097199762271600],USDT[6.290393640000000000] |
| 05551327 | TRX[0.000269000000000],USDT[881.888817992179248] |
| 05551348 | TRX[0.000778000000000000] |
| 05551369 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[201.362486590000000000],TRX[0.031965880000000000],UBXT[1.000000000000000],USDT[0.000000027140225] |
| 05551388 | AUD[0.000000126948841] |
| 05551390 | TRX[0.000009000000000],USD[0.096295881360075] |
| 05551392 | KIN[1.000000000000000],TRX[0.000790000000000],UBXT[1.000000000000000],USD[0.000074750370000] |
| 05551397 | FTT[0.173829410000000],USD[-0.177424318692412],USDT[0.000000009054554] |
| 05551405 | TRX[0.000012000000000] |
| 05551424 | GENE[0.800000000000000],GOG[51.000000000000000],USD[0.311019860000000] |
| 05551435 | AUD[0.000003940297617],BAO[3.000000000000000],DENT[3.000000000000000],GODS[0.011296880000000],KIN[1.000000000000000],SOL[0.008098400000000],UBXT[1.000000000000000] |
| 05551446 | TRX[0.000777000000000],USDT[0.839010000000000] |
| 05551449 | DOGE[581.729369720000000],ETH[0.092648230000000],ETHW[0.092648230000000],KIN[1.000000000000000],USD[0.010094239857273] |
| 05551462 | BTC[0.000062090800000] |
| 05551474 | CTX[-0.000000022205600],TRX[0.001554000000000],USD[0.023514914554507],XPLA[1.523558330000000] |
| 05551495 | AKRO[1.000000000000000],BAO[10.000000000000000],BTC[0.000000000804415400],CAD[0.000000067351417],DENT[1.000000000000000],ETH[0.000000006288597],GMT[0.000000085525487],KIN[7.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[66.272535494144777],XRP[0.0018899900000000] |
| 05551500 | BNB[0.000000067602200],ETH[0.000000079677900],USD[0.002674013666146],USDT[112.200059129160528] |
| 05551510 | ETH[0.028705090000000],ETHW[0.389870700000000],USD[0.020008669671202] |
| 05551512 | AKRO[3.000000000000000],BAO[14.000000000000000],DENT[2.000000000000000],KIN[15.000000000000000],RSR[1.000000000000000],TONCOIN[0.059664870000000],UBXT[3.000000000000000],USD[0.000000032319842],USDT[0.000000078985835] |
| 05551525 | TRX[0.000778000000000],USDT[0.111957413000000] |
| 05551547 | USD[0.014899330138230] |
| 05551550 | BNB[23.151889140000000],BTC[0.000007960000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000101400000000],ETHW[149.699157340000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],USD[401062.323120385315184],USDT[0.017132640000000] |
| 05551551 | DOT[37.200000000000000],USD[130.386564059600000] |
| 05551552 | TRX[0.000777000000000],USDT[0.000000003809467] |
| 05551556 | AUD[0.002941596353080] |
| 05551565 | SOL[0.007941280000000],USDT[0.000000037046719] |
| 05551577 | TRX[0.000000010000000],USD[0.059373033051422] |
| 05551584 | LUNC[0.000000100000000] |
| 05551591 | USD[0.000000054067134],USDT[0.002805064160000] |
| 05551600 | FTT[0.000000073398663],USD[852.956411405107227],USDT[0.000000003489004] |
| 05551612 | FTT[0.000000046477400],TRX[1.243726460000000],USDT[0.000000244406030] |
| 05551614 | AUD[0.002220860413806] |
| 05551623 | GMT[0.030173520000000],GST[1477.181192630000000],NFT[3534051678596157499][1],NFT[3817119629600605211][1],NFT[4378081695321144340][1],NFT[4561785857131188041][1],NFT[4916841868108324261][1],NFT[4978881132493921281][1],NFT[5655731939772346841][1],SOL[0.002983096810272741],USD[-0.358050137500000],USDT[0.400127825000000] |
| 05551664 | AKRO[1.000000000000000],AUD[0.002230578052407],BAO[2.000000000000000],BTC[0.002107630000000],KIN[2.000000000000000],USD[0.000001807309964] |
| 05551665 | USD[1.259140992500000],USDT[0.176291503000000] |
| 05551674 | BTC[0.017450740000000],ETH[0.260483370000000],XRP[199.219084100000000] |
| 05551680 | GST[0.123638120149000],USD[0.026501524553438],USDT[0.144749891359473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05551682 | TRX[0.0003910000000000],USD[0.0058644323750000] |
| 05551718 | LTC[0.0062000000000000],TRX[0.8000540000000000],USDT[38.3915430378000000] |
| 05551759 | AAVE[0.0099905000000000],USD[3.7827182000000000],USDT[0.0000000080000000] |
| 05551767 | TRX[0.0014920000000000],USDT[20.8520000000000000] |
| 05551769 | LTC[8.4704748500000000] |
| 05551775 | USD[0.0000002356508750] |
| 05551797 | AUD[0.0000093161342642],ETH[0.0229535900000000],ETHW[0.0229535900000000] |
| 05551832 | FTT[0.0096550000000000],TRX[0.0007790000000000],USD[0.0098324750850330],USDT[0.0000000035740300] |
| 05551848 | BTC[0.0000005200000000],DOGEBULL[9188.0576000000000000],TRX[0.0001160000000000],USD[0.0061495290640000],USDT[0.0000000131017070] |
| 05551878 | USDT[0.0000000013000000] |
| 05551885 | TRX[0.0007830000000000],USDT[0.0000001787931127] |
| 05551922 | TRX[0.0007780000000000] |
| 05551935 | AUD[1.8829709700000000],USD[0.4043850068620856] |
| 05551944 | ETH[0.0000000000899400] |
| 05551957 | AUD[4.3660101347291840] |
| 05552046 | USD[126.6770214020720000000000000000] |
| 05552054 | USD[0.0000023873760020] |
| 05552069 | LTC[2.5012171100000000] |
| 05552075 | APT[0.0000000076410103],SOL[0.1000000000000000],USD[1059.4487045883176765000000000000],USDC[3347.8678375000000000] |
| 05552077 | BTC[0.0000001129070042] |
| 05552083 | FTT[25.4956650000000000],USD[1.0717234402208591],XRP[0.2200000000000000] |
| 05552114 | USD[541.5311618650000000],XRP[0.1285350000000000] |
| 05552187 | ETHW[0.0009100000000000],USD[0.0022301286000000] |
| 05552235 | AUD[0.0032569280017249],USD[0.0001798812496842] |
| 05552240 | BNB[0.0003020400000000],ETH[0.0005193500000000],ETHW[0.1820110900000000],USDC[1001.4681763100000000] |
| 05552249 | APT[109.4712648100000000],BAO[1.0000000000000000],BTC[0.1080608300000000],ETH[2.6952902700000000],ETHW[0.0008196600000000],USD[0.0288411962786746] |
| 05552254 | USD[0.0000000050000000] |
| 05552314 | USD[706.2283143343250000] |
| 05552362 | TRX[0.0002050000000000],USD[94.8890451401920000],USDT[0.0001186974000000] |
| 05552363 | TRX[0.0007790000000000] |
| 05552376 | USD[0.0000098080000000],USD[94.8890451401920000] |
| 05552379 | FTT[136.7740258400000000],TRX[0.0078700000000000],USD[4981.2420161887400000],USDT[0.0000000050000000] |
| 05552397 | AAPL[0.3290235800000000],AMD[2.5183289200000000],BAO[5.0000000000000000],DENT[3.0000000000000000],GOOGL[4.8912716600000000],KIN[4.0000000000000000],TRX[1.0007770000000000],TSLA[12.4919140600000000],UBXT[2.0000000000000000],USD[0.0000007670668936],USDT[0.0000000135931597] |
| 05552400 | BNB[0.0000000055037976],USD[0.0000001453488000],USDT[0.0000000082850533] |
| 05552424 | AUD[57.8884340700000000],BTC[0.0000992000000000],USD[183.9296780200000000] |
| 05552443 | TRX[0.0007770000000000],USD[0.1640042982084000] |
| 05552491 | BTC[0.0000000037000000],SOL[0.0079092600000000],USD[0.9848573310000000],XRP[0.4625850000000000] |
| 05552504 | BTC[0.0024372844402753],FTT[51.1528200000000000],TRX[0.6279915145344758],USD[121.7986162002471572] |
| 05552524 | MATH[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[6952.8417194200000000],UBXT[1.0000000000000000],USD[2358.5650300800000000] |
| 05552600 | USD[-8.0946186341855636],USDT[9.3414910700000000] |
| 05552625 | BAO[1.0000000000000000],BNB[0.0000000100000000],ETH[0.0000000008664615] |
| 05552627 | USD[0.0000072637658200] |
| 05552629 | FTT[0.0000000005229400],TRX[0.0000000044084452] |
| 05552637 | DOGEBULL[73.0120622400000000],TRX[0.0007780000000000],USDT[0.0000000013411792] |
| 05552640 | USD[0.0094753064000000] |
| 05552658 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000549302821600],ETH[0.0001276500000000],ETHW[0.0005212700000000],KIN[1.0000000000000000],MATIC[1.0004255300000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[9276.2524046355164970] |
| 05552668 | TRX[0.0004480000000000],USDT[85.0000000000000000] |
| 05552669 | TRX[0.0001700000000000] |
| 05552691 | BNB[0.1000000000000000],USDT[0.0000000081250000] |
| 05552719 | TRX[0.0007770000000000],USDT[0.0000000005642672] |
| 05552725 | LTC[1.8105968700000000] |
| 05552727 | BTC[0.0128480600000000],TONCOIN[22.8133439500000000],USD[0.0696310048144133] |
| 05552751 | TRX[0.0015540000000000],USDT[0.0000002878911955] |
| 05552757 | ETH[0.0002446000000000],ETHW[0.0002445000000000],MATIC[0.0542962800000000],USD[0.0050131261150000],USDT[8520.1691267210000000] |
| 05552788 | ANC[0.0000000063859840],USD[0.0000005575421342],USDT[0.0000000081658721] |
| 05552789 | AKRO[2.0000000000000000],APE[66.7410574825313840],AUD[0.0000000241728269],AURY[6.1782984100000000],AVAX[0.8636696700000000],BAO[5.0000000000000000],BNB[0.0000022800000000],CRV[0.0015631950483216],DENT[2.0000000000000000],ETH[0.0000011500000000],ETHW[0.0000011500000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.0000425800000000],TRX[1.0031777000000000],USD[0.0000123311274138],XRP[223.1038697153923259] |
| 05552794 | USD[3420.4984380650000000] |
| 05552795 | ETH[0.0434269800000000],ETHW[0.0434269700000000] |
| 05552796 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0135851500000000],KIN[4.0000000000000000],USD[2889.8917835115709946],USDT[8.0000000142180765] |
| 05552797 | USD[0.0000076616823061] |
| 05552798 | BTC[0.0457241951369900],TRX[3174.8830667591000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05552807 | SOL[0.9849465700000000],USDT[0.0000001361124154] |
| 05552815 | BCH[0.0000423426346000],BOBA[0.0111176700000000],BTC[0.0166601739228800],FTT[250.6268019243457600],LTC[0.0000000081050700],SOL[0.0044988697491000],TRX[56596.8598017781921707],USD[0.0099783228650131],WRX[817.0001500000000000],XRP[2401.7236129268442500] |
| 05552820 | BTC[0.0000000015880000],TRX[0.0000120000000000] |
| 05552823 | ETH[0.0000000040226814],FTT[0.0000000087229299],USD[0.0000051199223385] |
| 05552829 | USDT[568.4612472600000000] |
| 05552840 | BTT[0.0000000077001185],EUL[0.0000155900000000],FTT[0.0000000021652112],GBP[0.0000000067725928],GHS[0.3704717123424772],KIN[0.0000000097674566],MAGIC[1.0000000000000000],QI[90.0687524800000000],REEF[100.0000000000000000],SHIB[21759.7849861556437926],SOS[12178717.1536267646033865],SPELL[1000.0000000084607089],SUN[100.0292278900002624],TRX[1.0000000000000000],USD[0.0000391804667713],USDTI[0.0000000031140941] |
| 05552880 | USDT[0.0000000014979144] |
| 05552888 | TRX[0.0007770000000000] |
| 05552900 | BTC[0.0000000012000000],FTT[0.0084889001683909],USD[0.0099818566328079],USDT[0.0000000045789509] |
| 05552938 | BTC[0.0000053849522129],ETH[0.0126611100000000],ETHW[0.0000631500000000],FTT[0.0358301000000000],IMX[0.0131578900000000],TRX[0.6311305700000000],USD[669.6119382197401940],XRP[2.0000000000000000] |
| 05552941 | USD[0.6415020500000000] |
| 05552944 | BNB[0.0000000093882944],ETH[0.0000000100000000],USD[0.0000070650557440] |
| 05552952 | USD[0.0083922800000000] |
| 05552978 | USD[0.0000000089195310] |
| 05553001 | BTC[0.0000000045992000],LTC[0.0000000022846700],USD[0.0000001024020029],USDT[0.0000000727407724],XRP[0.0000000094490000] |
| 05553013 | ETH[0.0004010600000000],ETHW[0.0004010600000000],USD[0.0353847353683500],USDT[0.0000000032616416] |
| 05553034 | USD[0.0019048600000000] |
| 05553038 | TRX[0.0018640000000000],USD[0.0033132778932968],USDT[0.8846846100000000] |
| 05553042 | TRX[0.0000500000000000],USDT[0.0000102112724635] |
| 05553053 | USD[0.0000000096058050],USDT[0.0000000028900000] |
| 05553061 | USD[0.0013266100000000] |
| 05553065 | USDT[10.0750845800000000],XPLA[1.0000000000000000] |
| 05553071 | AUD[0.0000941756071572] |
| 05553079 | MATIC[0.3802702200000000],TRX[0.9731690000000000],USDT[0.2006552080000000] |
| 05553098 | TRX[0.6625580000000000],USDT[1.2971429264250000] |
| 05553101 | USD[0.5803992300000000] |
| 05553111 | USD[-4.6121079731375000],USDT[245.7384000084734100] |
| 05553131 | FTT[0.0011049600000000],USD[-0.0008592568344231],USDT[0.0000000040974102] |
| 05553157 | BAO[1.0000000000000000],KIN[5.0000000000000000],NFT[408003219649851117][1],USD[0.0000059417378566] |
| 05553160 | EUR[0.0000000060069047],NFT[387929896307372110][1],NFT[465475329299737256][1],USD[0.0000000011558114] |
| 05553176 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[497285258489711429][1],RSR[1.0000000000000000],TRX[0.0007860000000000],USDT[0.0000092495681535] |
| 05553210 | FTT[25.0000000000000000],TRX[0.0001450000000000],USD[0.0072978735000000] |
| 05553218 | DOGE[0.0000000030891079],TRX[0.0000000072250000],USD[0.0043509601747094],USDT[0.0000000022915529] |
| 05553235 | FTT[0.0137043900000000],USD[18.7722536033512536] |
| 05553260 | ETH[0.0130100000000000],ETHW[0.0130100000000000] |
| 05553264 | BTC[0.0000001000000000],SOL[0.3801820000000000],USD[3.6158729098750000],XRP[0.0100000000000000] |
| 05553283 | MATIC[11.9827207800000000],USD[0.0025230611940368] |
| 05553285 | AUD[3.8655067132661933],BTC[0.0001000080000000] |
| 05553287 | BNB[0.0000000037647251],MATIC[0.0000000009362437],SOL[0.0000000080296650] |
| 05553294 | AMPL[0.0000000592709997],FTT[0.0014992141357161],TRX[0.0008060000000000],USD[0.0020000316779866],USDT[0.0053794246852122] |
| 05553331 | SUSHI[765.0000000000000000],TRX[0.1771050000000000],USDT[0.5084643650000000] |
| 05553376 | BNB[0.0000000081540000],TRX[0.0007770000000000] |
| 05553381 | AUD[0.0000000104777267],TRX[0.5085105200000000],USDT[650.1576537739209944] |
| 05553383 | USD[0.0000000094133376] |
| 05553387 | USD[0.7578141040000000],USDT[0.0000000021365744] |
| 05553390 | AKRO[2.0000000000000000],AUD[0.0211794000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],MATIC[1.0000000000000000],SECO[1.0000000000000000],SUSHI[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000012814328],USDT[0.0000000694822331] |
| 05553404 | TRX[0.0007800000000000] |
| 05553412 | TRX[0.0019320000000000] |
| 05553418 | LUNC[0.0000000100000000],MBS[0.3069470000000000],USD[0.0072907693000000],USDT[0.0171101600000000] |
| 05553423 | USD[0.0009491772000000],USDT[1.2603709256917100] |
| 05553425 | USD[0.2876899625000000] |
| 05553428 | ETH[0.0000000001448214],GALA[0.0000000022173541],TRX[0.0000060000000000],USD[0.0000047372337722] |
| 05553430 | AUD[0.0000021739207992] |
| 05553434 | USD[2.3059329600000000],USDT[0.0000000081440626] |
| 05553443 | ETH[0.0000000100000000] |
| 05553475 | USD[0.0046842495625522],USDT[0.0000001000000000] |
| 05553490 | 1INCH[0.9387053700000000],TRX[0.0007770000000000],USDT[0.0000000072046515] |
| 05553494 | USD[0.0005106487500000] |
| 05553501 | USD[0.1914719855000000] |
| 05553534 | USD[0.0000000028560899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05553537 | BTC[0.0000000052552500],USD[0.0318265500000000] |
| 05553543 | AUD[0.0000547864197632] |
| 05553550 | AKRO[3.000000000000000],APE[0.000098330000000],BAO[13.0000000000000000],BTC[0.0000118181252768],DENT[2.0000000000000000],ETH[0.000000062414975],KIN[10.000000000000000],RSR[2.0000000000000000],TRX[8.000797000000000],UBXT[1.000000000000000],USDT[0.0000066072927498] |
| 05553553 | APT[0.0000000035674081],BTC[0.0000000026800000],ETH[0.0000000062804943],TRX[0.848866000000000],USDT[0.0000013377823051] |
| 05553578 | BTC[0.0000000011882050],USD[0.0000057518121560] |
| 05553606 | TRX[0.0007820000000000],USD[0.7161190338750000] |
| 05553623 | USD[0.8855290200000000] |
| 05553638 | TRX[0.0002280000000000],USD[0.0011801570893200],USDT[0.0000000034214790] |
| 05553659 | AKRO[3.000000000000000],BAO[23.0000000000000000],FRONT[1.0000000000000000],FTT[25.0093190200000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0396942850038503],USDT[1035.4558387750140180] |
| 05553661 | FTT[0.0031080500000000],USD[-0.0022152063137908],USDT[0.0000000076547636] |
| 05553662 | TRX[0.0693090000000000],USD[0.0000000062987900] |
| 05553676 | BNB[0.0000000079637548],ETH[0.0000000127307350],NFT [304761731012017018][1],NFT [524979146558251781][1],USD[0.0000000005731570],USDT[0.0000000062797915] |
| 05553678 | GBP[0.0000000053989010] |
| 05553680 | TONCOIN[510.5777548900000000],USD[0.0179874750000000] |
| 05553692 | AUD[0.0000000024244560],BTC[-0.0000000039513333],ETH[0.0000000372788601],RAY[0.0000000252603953],SOL[0.0000000013856443],USD[15.0958341713246511],USDT[-0.0082717392536469] |
| 05553711 | TRX[0.0015570000000000],USD[0.3300000000000000] |
| 05553716 | TRX[0.6464580000000000],USDT[0.7669352347500000] |
| 05553745 | BNB[0.0015859500000000],GMT[0.9768200000000000],TRX[0.0015580000000000],USD[0.0000436831550000],USDT[0.0000000052045968] |
| 05553754 | USD[0.0000000034349420],XRP[12.3088527400000000] |
| 05553771 | USD[10.0000000000000000] |
| 05553802 | AVAX[0.0000000090000000],BNB[0.0000000066225378],ETH[0.0000000018300000],MATIC[0.0000000048852213],NFT [402892811257077433][1],SOL[0.0000000033900000],TRX[0.0000000064308581],USDT[0.0000029852305157] |
| 05553828 | DOGE[3.7950138500000000],USD[0.0077110601999008],USDT[0.0000000096500000] |
| 05553829 | TRX[0.0077700000000000] |
| 05553852 | USD[0.0000000106975620] |
| 05553876 | BTC[0.0001523300000000] |
| 05553877 | TRX[0.0007780000000000],USD[19.9791123987500000],USDT[0.7606060048479612] |
| 05553879 | ATOM[1.2626528400000000],BAO[3.0000000000000000],BNB[0.0000002500000000],BTC[0.0035524200000000],FTT[0.0000037400000000],KIN[1.0000000000000000],USD[0.0001329522339908] |
| 05553880 | TRX[0.0001680000000000] |
| 05553901 | APT[0.0000000098970000],BAT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000000005129379] |
| 05553908 | ETH[0.0009600000000000],USD[10.4297541440270505000000000],USDT[0.0000000024274800],XRP[700.8400000000000000] |
| 05553937 | USD[30.0000000000000000] |
| 05553940 | USD[0.0096235740000000] |
| 05553942 | BTC[0.0319661053295000],ETH[0.1053380540600000],ETHW[0.1527600540600000],USD[0.0000184085249469] |
| 05553944 | GENE[14.5974800000000000],GOG[140.9990000000000000],USD[0.4666774100000000] |
| 05553968 | USD[3.1121739000000000] |
| 05554006 | ETH[0.0000000061101250] |
| 05554009 | TRX[0.0007770000000000],USDT[0.3344742000000000] |
| 05554010 | USD[5.6241508683000000],USDT[0.0071986000000000] |
| 05554041 | BTC[0.0064838300000000] |
| 05554073 | ALGO[0.0000000075731278],FTT[0.0000000099972712],SRM[0.9783288000000000],SRM_LOCKED[14.1287114400000000],USD[0.0000000069385704],USDT[0.0000000151802870] |
| 05554083 | BAO[11.0000000000000000],BNB[0.4898661900000000],BTC[0.2044271000000000],DENT[1.0000000000000000],ETH[1.8753829200000000],KIN[3.0000000000000000],LINK[1.7762792400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000078527384],XRP[1121.7822747500000000] |
| 05554085 | XRP[0.0000001000000000] |
| 05554115 | BTC[0.3447783630646952],SOL[0.0097360027620014],TRX[0.3788000000000000],USD[24.1802320134020081] |
| 05554185 | DOGE[0.6711510000000000],FTT[0.0000000011908400],USD[0.0000000096709724],USDT[0.0000000013770367] |
| 05554202 | BAO[1.0000000000000000],BTC[0.0000002000000000],GBP[0.2464342486241572],SOL[0.0000020700000000],USD[0.0167964308184674] |
| 05554205 | BAO[2.0000000000000000],BNB[0.0045564100000000],BUSD[25.0000000000000000],DAI[0.0618400000000000],FTT[12.1346509452460000],MATIC[0.0006940600000000],NFT [338629731358392627][1],SOL[0.0078203700000000],TRX[0.5891898619897500],USD[170.3081722478016010],USDT[104.1197218059918610] |
| 05554206 | BAO[2.0000000000000000],TRX[0.0028000000000000],USD[0.0045536713375138] |
| 05554228 | TRX[0.0007790000000000],USD[0.0000000053296052] |
| 05554232 | USD[105.6026230000000000] |
| 05554238 | BTC[0.0215958980000000],MATIC[249.9525000000000000],USD[0.2040997571250000],XRP[663.0000000000000000] |
| 05554252 | ETH[0.0166138100000000],ETHW[0.0166138100000000],USD[0.0001284182426677] |
| 05554297 | ALGO[252.4650776600000000],USD[0.0000000491363441],USDT[0.0000000106641388] |
| 05554308 | USD[9372.0840866214477900],USDT[121390.4809468600000000] |
| 05554321 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001034324975078] |
| 05554345 | ALGO[0.0004830000000000],USD[0.0052007689500000],USDT[0.4785574256834782] |
| 05554381 | ETHW[0.0002914900000000],USD[37.4376381265600000] |
| 05554385 | BNB[0.0000001000000000] |
| 05554400 | USD[15.4756010000000000] |
| 05554409 | BTC[0.0000000030000000],FTT[0.6227250000000000],NEAR[1.5997340000000000],TRX[0.0009110000000000],USD[0.0000001618868448],USDT[0.0000000870454352] |
| 05554416 | TRX[0.0000070000000000],USD[0.0000000081169099],USDT[0.0000000051664224] |
| 05554446 | BAO[2.0000000000000000],BTC[0.0272373100000000],NFT [320030674022510162][1],NFT [331611714331242030][1],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0927394194844587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05554486 | BNB[0.00036087000000000],TRX[0.0000380000000000],USD[-0.0015419288621036],USDT[0.0000000064899820] |
| 05554501 | USD[0.0170328400000000] |
| 05554517 | BNB[0.28399308000000000],DOGE[224.4614983900000000],ETH[0.0441877100000000],ETHW[0.0436401100000000],NFT (33001636887633167 4)[1],NFT (485463275214123120)[1],NFT (518593140208531179)[1],NFT (553448849309552707)[1],USD[376.2480670100000000],USDT[0.0000000044843414] |
| 05554543 | BAO[1.0000000000000000],BTC[0.0000000600000000],GBP[0.0000053318426728],KIN[2.0000000000000000],XRP[0.0072949400000000] |
| 05554548 | USD[40.0000000000000000] |
| 05554550 | USD[41.4625802900000000] |
| 05554560 | USD[15.0000000000000000] |
| 05554589 | TRX[0.0007790000000000],XRP[51.2491400000000000] |
| 05554605 | GBP[3.9801527774846472] |
| 05554622 | ETH[0.3948352300000000],ETHW[0.0000000500000000],FTT[20.4950000000000000],NFT (460970013969003796)[1],SOL[0.0027218300000000],USD[0.0535735669000000],USDT[0.0000000095000000] |
| 05554627 | BTC[0.0000000939233319],TRX[0.0007770100000000] |
| 05554671 | USDT[0.0000000144575455] |
| 05554675 | USD[9.7100000000000000] |
| 05554688 | ATOM[0.0000000009140240],BAO[3.0000000000000000],BNB[0.0000000083914580],BTC[0.0000000010829234],ETH[0.0000000268463736],GST[121.9453030400000000],MATIC[0.0000000062189888],NFT (347114432387893514)[1],NFT (430286808818464326)[1],TRX[0.0000070018089444],USDT[0.0001039567927710],XRP[0.0000000055751951] |
| 05554694 | BTC[0.0000000060100000],ETH[0.0001936236851525],ETHW[0.0001936236851525] |
| 05554696 | BNB[0.0050000000000000] |
| 05554701 | USD[30.0000000000000000] |
| 05554732 | BAO[11.0000000000000000],DENT[1.0000000000000000],DOGE[0.0837269000000000],ETH[0.0000387100000000],ETHW[0.0000387100000000],KIN[15.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0017337466131372] |
| 05554751 | USD[75.5300000000000000] |
| 05554758 | BTC[0.0000816300000000],TRX[0.0009030000000000],USDT[0.0001132123294551] |
| 05554762 | KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[1.0000003573556462] |
| 05554765 | USD[0.0000000171019236],USDT[0.0000000045286192] |
| 05554771 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0009720000000000],USD[0.0065071705317952],USDT[0.0000000034894258] |
| 05554825 | TRX[0.0007770000000000],USD[0.0089469405000000] |
| 05554839 | TRX[0.0007770000000000],USD[21.3615018228447120],USDT[0.0000000053909014] |
| 05554853 | USD[-0.5982906386331856],USDT[0.6810081068120371] |
| 05554864 | BTC[0.0000000834077135],ETH[0.0000000064087789],FTT[0.0000000076465300],USD[2.2599014841202903] |
| 05554897 | AVAX[0.0000000418647661],BTC[0.0000000085920000],ETH[0.0000000003554900],GALA[0.0000000054100313],GBP[0.0000000076486325],LINK[0.0000000019527560],MATIC[0.0000000070295200],RSR[4.1977686315093185],TRX[0.0000000009769625],USD[0.0371102266074142] |
| 05554902 | SOL[0.0100000000000000],USDT[0.2740576375000000] |
| 05554906 | USD[0.1854435100000000],USDT[0.0093225000000000] |
| 05554926 | TRX[0.0151650000000000] |
| 05554931 | BTC[0.0073945400000000],USD[-2.0904302439746299] |
| 05554935 | USD[0.6218775750000000] |
| 05554943 | BNB[0.0034001200000000],USD[0.0000000016320000] |
| 05554969 | TRX[0.0007770000000000] |
| 05554971 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000057872812] |
| 05554980 | BLT[0.2313234600000000],TRX[0.0007770000000000],USD[0.0045018956000000] |
| 05555010 | TONCOIN[4.8070000000000000],USD[0.0000000093867798] |
| 05555012 | USD[30.0000000000000000] |
| 05555035 | TRX[0.0007790000000000] |
| 05555063 | TRX[0.0015670000000000],USDT[0.0000000048671958] |
| 05555065 | AUD[0.0001330107992211],BTC[0.0022750853712920],DOGE[0.0000000074063826],TRX[0.0000000017903520],USD[0.0000000034157265],USDT[0.0000000018829152] |
| 05555066 | AUD[0.0000000131977367],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000037684648],USDT[99.4522122300000000] |
| 05555077 | AAVE[1.3298300000000000],ATLAS[877866.8144353422530814],AVAX[6.1983000000000000],COMP[2.3480582000000000],DYDX[67.3911600000000000],ENJ[247.9504000000000000],FTT[21.2942000000000000],GALA[3089.3820000000000000],LINK[13.0983400000000000],MANA[170.9658000000000000],MATIC[93.9870000000000000],RAY[288.9662000000000000],SAND[137.9822000000000000],SOL[4.4297180000000000],SRM[193.9612000000000000],UNI[16.4967000000000000],USD[0.3673036688226544],USDT[0.0000000091283358] |
| 05555147 | TRX[0.0007820000000000],USD[0.1456140844000000],USDT[0.0061280500000000] |
| 05555152 | SOL[0.0000000010700000],USD[0.0559451077777777],USDT[0.0000000054090826] |
| 05555153 | ALGO[0.0000000021604468],BNB[0.0000000035535147],BTC[0.0000000004588500],LTC[0.0000000001446625],MATIC[0.0000000075835330],TRX[0.0000000096926440],USD[0.0000000122753952],USDT[0.0000000005772080] |
| 05555162 | BNB[0.0052492500000000],MATIC[0.6337996400000000],TRX[0.0003100000000000],USD[0.7371181650000000],USDT[125.0471875100000000] |
| 05555184 | TRX[0.0007770000000000],USD[9.9833566500000000] |
| 05555192 | GENE[5.1000000000000000],GOG[331.0000000000000000],USD[0.9775336700000000] |
| 05555198 | SHIB[839645619.4875647600000000],TRX[0.0001150000000000],USD[770.0476779744401242],USDT[12509.6692368671512692] |
| 05555217 | BTC[0.0000000029446900],ETH[0.0000000051921700],TRX[0.0000140000000000],USD[0.2681634495000000] |
| 05555219 | ALGO[167.0000000000000000],BADGER[0.0000000050000000],FTT[2645.0396418000000000],TONCOIN[32.3000000000000000],USD[75.3346003800043891000000000],USDT[8679.6103954930002243] |
| 05555222 | BTC[0.0002971800000000],ETH[0.0002621000000000],ETHW[0.0002621000000000],USD[8.4437883152250000],XRP[0.8028409000000000] |
| 05555273 | TRX[0.0015540000000000],USD[-25.7704129286393545],USDT[32.0200000000000000] |
| 05555292 | BAO[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000000058613551],USDT[0.0000000013269958] |
| 05555298 | APE[0.0000000536384000],ENS[0.0000000396042861],LDO[0.0000000099151926],MATIC[0.0000000017744608],RAY[0.0000000065293530],TRX[0.0000600000000000],USD[81.6232564973038702000000000],XRP[0.0000000022564135] |
| 05555310 | AUDIO[0.9940000000000000],BADGER[0.0090480000000000],CLV[0.0231760000000000],DOGE[0.9660000000000000],DOT[0.0996000000000000],ENJ[0.9958000000000000],FTT[10.0000000000000000],GAL[0.0965200000000000],NEAR[0.0959400000000000],Q[9.8440000000000000],STEP[0.0674800000000000],TONCOIN[0.0988000000000000],TRX[0.0078100000000000],USD[209.2807517287910000000000000],USDT[265.5264883503444696] |
| 05555311 | USD[0.0000000075715559] |
| 05555312 | TRX[0.0000070000000000],USD[0.0025216593489551],USDT[0.0000000050442559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05555354 | TRX[0.108601000000000],USDT[0.000465340000000] |
| 05555356 | AAVE[0.000009140000000],AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.015961430000000],DENT[1.000000000000000],ETH[0.042169580000000],ETHW[0.261996300000000],GBP[48.946659432929617],KIN[5.000000000000000],USD[245.1408796845200896] |
| 05555371 | USD[0.000000044411476],USDT[0.000000007695727 6] |
| 05555379 | AAVE[0.107268000000000],AKRO[1.000000000000000],APE[19.886579010000000],ATLAS[1694.913877400000000],AVAX[3.480938810000000],BAO[23.000000000000000],BNB[0.136888850000000],BTC[0.004460308950000],COMP[0.239573960000000],DENT[1.000000000000000],DOGE[151.810998160000000],DOT[0.00508873 00000000],GALA[309.848245030000000],KIN[19.000000000000000],LINK[1.390545090000000],MANA[10.128420120000000],SAND[11.268269920000000],SOL[0.000000080657681],TRX[2.000000000000000],UNI[12.431912380000000],USD[0.029636955572269],XRP[30.840655680000000] |
| 05555395 | BAO[1.000000000000000],GENE[4.681398840000000],GOG[326.160820000000000],KIN[3.000000000000000],TRX[2.001556000000000],USD[0.000000022726990] |
| 05555413 | USD[4.909525060000000] |
| 05555438 | GST[567.270000890000000] |
| 05555458 | AKRO[2.000000000000000],ALGO[38.018819020000000],ATOM[1.019258990000000],AVAX[1.117022820000000],BAO[12.000000000000000],BNB[0.051601800000000],BTC[0.013571220000000],CHF[0.000001746251 0873],DENT[1.000000000000000],DOGE[308.525789130000000],ETH[0.039578030000000],ETHW[0.031391210000 0000],FTM[133.580903480000000],GOG[89.113403660000000],KIN[6.000000000000000],MATIC[59.697770600000000],RSR[2.000000000000000],SOL[4.382167420000000],TRX[1.000000000000000],UNI[3.894090000000000],XRP[267.771558630000000] |
| 05555465 | GBP[0.000000090743115] |
| 05555474 | ADABULL[34.857533770000000],BAO[10.000000000000000],KIN[6.000000000000000],NFT [419368899240479597][1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000078188534],USDT[0.000000048522978] |
| 05555498 | USD[-4.477330321100000],USDT[24.000000000000000] |
| 05555508 | LTC[1.038277700000000] |
| 05555529 | FTT[4.000000000000000],USD[904.287711922930000] |
| 05555535 | TRX[0.000953000000000],USD[103.980613510000000] |
| 05555536 | USD[196.141713886402737 6] |
| 05555541 | BRZ[0.001192680000000],TRX[0.000081000000000],USDT[0.001459807186 5544] |
| 05555548 | KIN[1.000000000000000],MATH[1.000000000000000],USD[41.273115015345987 2] |
| 05555583 | BAO[1.000000000000000],NFT [457886571223560575][1],SOL[0.000000084400399],USDT[0.000002137218327] |
| 05555624 | AUD[0.000002163302796],BAO[3.000000000000000],BTC[0.021805554743067],DENT[2.000000000000000],ETH[0.000000087535000],ETHW[0.016865518753 5000],FTT[0.000000082806250],KIN[6.000000000000000],LTC[0.000000014000000],SOL[0.526716724361 7095],TRX[1.003002810000000],UBXT[1.000000000000000],USD[0. 000001526787191] |
| 05555629 | USD[30.000000000000000] |
| 05555636 | BUSD[1188.663228960000000],TRX[0.000006000000000],USD[0.000000082206968] |
| 05555638 | TRX[251.800567000000000],USD[0.065341728750 0000],USDT[7.282565689750000] |
| 05555639 | BTC[0.000000088297900],ETH[0.000000091368000],FTM[0.987090750000000],USD[0.003930866683316],USDT[0.000000002462178 4],XRP[3.044677005300000 0] |
| 05555641 | USD[23.573888209750000],USDT[0.000000070947704] |
| 05555642 | USD[0.000000000000000] |
| 05555656 | NFT [334193265274321585][1],NFT [352537948358939451][1],NFT [362335588073594816][1],NFT [386203610113905033][1],NFT [395995822206534520][1],NFT [396173282056997429][1],NFT [415769850584304215][1],NFT [448034064700232613][1],NFT [462790149144764535][1],NFT [492909695194027811][1],NFT [523406581579700167][1],NFT [524055181311002895][1],NFT [558423189040725067][1],TRX[0.000777000000000],USD[0.014909500000000],USDT[0.091175140000000] |
| 05555706 | GENE[5.100000000000000],GOG[343.000000000000000],USD[0.44027591000000 00] |
| 05555710 | ETH[0.010159340000000],ETHW[0.010159340000000],USD[0.000015787718122] |
| 05555711 | USD[0.007936969701242 5],USDT[0.000000065913950] |
| 05555713 | USD[0.000114011200000] |
| 05555718 | BTC[0.347888490000000 0] |
| 05555764 | BAO[3.000000000000000],BTC[0.000224800002810 0],ETH[0.020411150274775 5],ETHW[0.020156650274775 5],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.0000026044342660],TRX[0.000783000000000] |
| 05555767 | BNB[0.000000033745274],BTC[0.000000005092181],ETH[0.003858592402188],FTT[0.000003657147000],GST[0.000000014779266],SOL[0.000012458599815],TRX[0.000000051947347],USD[0.000003129797202],USDT[0.000000071720411] |
| 05555777 | ETH[0.000000000913948],USD[0.000000009280485] |
| 05555780 | GENE[2.000000000000000],GOG[131.000000000000000],USD[0.445153220000000] |
| 05555820 | ADABULL[39.998000000000000],GST[23.995200000000000],USD[1.068950074000000] |
| 05555828 | BNB[0.000000059087500],TRX[0.013209000000000],USD[0.000000060000000],USDT[0.000000048139200] |
| 05555843 | USD[0.087548841479739 4],USDT[0.000000077878378] |
| 05555858 | TRX[0.000781000000000] |
| 05555870 | BULL[0.000181600000000],DOGE[0.406296490000000],EUR[0.991153390000000],USD[0.077811380053645 3],USDT[0.000000033376819] |
| 05555893 | TRX[0.000777000000000],USDT[11.194775690000000] |
| 05555897 | USD[25.000000000000000] |
| 05555917 | CAD[0.002276555881400],ETHW[0.008000000000000],USD[49860.899325672558924 0],USDT[0.000000031327844] |
| 05555918 | USDT[5.783151120570789 7] |
| 05555933 | USD[0.000000008576942] |
| 05555949 | NFT [438109383850129861][1],USD[0.000000040000000] |
| 05555955 | GENE[3.400000000000000],GOG[245.000000000000000],USD[0.049613875000000] |
| 05555961 | SOL[0.000000048132800] |
| 05555967 | USD[25.000000000000000] |
| 05555973 | TRX[0.496106000000000],USD[1.316291516250000] |
| 05555986 | BTC[0.001100000000000],ETH[0.001464940000000],USD[59.840326982506800 0],USDC[8.808327060000000],USDT[1.000000000000000] |
| 05556029 | AMD[15.388603500000000],BAO[1.000000000000000],BTC[0.000090561500000],NVDA[1.767164175000000],TONCOIN[0.034572880000000],TRX[0.000029000000000],TSLA[14.238803000000000],USD[0.866630596000000],USDT[0.006022782858916] |
| 05556033 | USD[151.545632490000000] |
| 05556036 | USD[59.400000000000000] |
| 05556048 | TRX[0.007260000000000],USDT[0.049891521575000] |
| 05556055 | USD[1.429097600000000] |
| 05556057 | TRX[0.000792000000000],USD[1.017680810000000] |
| 05556080 | GENE[17.596480000000000],GOG[1184.763000000000000],USD[0.213850000000000] |
| 05556082 | DENT[1.000000000000000],ETH[0.737814280000000],ETHW[24.066219930000000],USD[0.000000031415469 7],USDT[0.000000064532813] |
| 05556122 | BTC[0.000000005170000],ETH[0.000000000745980],MATIC[0.000000006062704],TRX[0.000060000000000],USDT[0.000000030732288],XRP[0.000000071068068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05556127 | USDT[0.0001481436137755] |
| 05556141 | USD[0.0000001499469365] |
| 05556166 | BTC[0.0000000100000000],USD[-0.0011240334289870],USDT[0.0015495256815457] |
| 05556173 | FTT[0.2542777762529779],USD[30003.9898960213417690],USDT[0.0000000037527236] |
| 05556180 | TRX[0.9997790000000000],USDT[0.1819301500000000] |
| 05556181 | NFT (561804457213832509)[1],TRX[0.0000690000000000],USDT[0.7539065600000000] |
| 05556184 | TRX[0.0018550000000000],USD[0.0034642380000000] |
| 05556185 | USD[0.0000000050000000],USDT[0.0000000079667720] |
| 05556197 | USDT[2087.1082805900000000] |
| 05556203 | ETH[0.0159200400000000],SOL[1.5410219833664416],STORJ[0.0000000001999920],USD[0.0000085049971879],XRP[175.7873735700000000] |
| 05556211 | TRX[0.0000000002000000] |
| 05556253 | USD[10.0000000000000000] |
| 05556261 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[1.7132594145000000] |
| 05556305 | ETH[0.0000000052425200],XRP[0.0000000023851600] |
| 05556325 | BTC[0.0000706500000000],TRX[0.0019530000000000],USDT[4483.7336998535000000] |
| 05556336 | TRX[0.0001770000000000],USD[10.5600000000000000],USDT[0.0702689300000000] |
| 05556358 | ETH[0.0105113600000000],ETHW[0.0105113600000000],MATIC[18.0000000000000000],TRX[0.0015540000000000],USDT[0.0000064541349448] |
| 05556391 | DOGE[0.0000000051970000],FTT[0.0000791192375965],TRX[0.3941370000000000],USD[-0.0000243691900614],USDT[0.0000000064382523] |
| 05556446 | USD[0.0001641067770160] |
| 05556450 | SOL[0.0000000088535567],USD[0.0975128994527904],USDT[0.0200000049305074] |
| 05556464 | BTC[0.5438650600000000] |
| 05556477 | USD[0.0000122646917252] |
| 05556481 | TRX[0.0001960000000000] |
| 05556510 | BTC[0.0173054690254457],ETH[0.0003730300000000],ETHW[0.0001845200000000],FTT[25.0167910600000000],USD[0.0026809300708000],USDT[0.0024527743437704] |
| 05556562 | AVAX[4.1308254000000000],BAO[3.0000000000000000],CRO[550.4065325000000000],DENT[1.0000000000000000],DOGE[1228.3771859800000000],ETH[1.3190459800000000],ETHW[1.3184957200000000],KIN[3.0000000000000000],SHIB[9078647.5236955700000000],SOL[10.2134788015696984],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0100745469428311] |
| 05556571 | BAO[1.0000000000000000],BTC[0.0000000086633820],DENT[1.0000000000000000],GBP[0.6564282214874231],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000036005739] |
| 05556578 | TONCOIN[0.0200000000000000],USD[0.0056458500000000] |
| 05556589 | TRX[0.0104310000000000],USDT[0.0559459550000000] |
| 05556601 | GENE[17.2000000000000000],GOG[1200.0000000000000000],USD[0.1338597400000000] |
| 05556642 | USD[0.0034496981156196] |
| 05556647 | NFT (389501917737367231)[1],USD[1.2244944000000000] |
| 05556650 | FTT[0.0000000644240800],USD[0.7059247320000000],USDT[0.0000000043637428] |
| 05556671 | ETH[0.0026586295805020],ETHW[0.0026586295805020],LTC[0.0000000094430400],TRX[2.0007790000000000] |
| 05556685 | BTC[0.0003068000000000],ETH[0.0011825000000000],ETHW[0.0017128000000000],USD[0.0000000075594536],USDT[534.1107247965799705] |
| 05556727 | GBP[0.0000000013143782] |
| 05556737 | TRX[0.0015540000000000],USD[0.0000000297674443],USDT[0.0000000045296382] |
| 05556763 | GST[0.0000000025648000],USD[0.0190696550000000] |
| 05556791 | SOL[0.0000000040000000],USDT[0.0014025800000000] |
| 05556801 | ETH[0.0310414800000000],ETHW[0.0310414800000000],USD[1.2082842107500000],USDT[0.9479790000000000] |
| 05556834 | BTC[0.0000000100000000] |
| 05556845 | BTC[0.0000000071500000],USD[0.0000001090296643],USDT[0.0000000059610264] |
| 05556855 | GENE[8.1000000000000000],GOG[549.0000000000000000],USD[10.9151368000000000] |
| 05556904 | BNB[0.0000000155556888],ETH[0.0013000000000000],USD[405.2203763658522125] |
| 05556921 | USD[0.0717750425000000],USDT[20.0000000000000000] |
| 05556926 | DOT[0.0000000037502210],MATIC[0.0000000063700970],TRX[0.9882200062200000],TRY[0.0000001000000000],USD[5.0367576622350283],USDT[0.0000000112149857] |
| 05556929 | DOGE[0.0072233200000000],ETH[0.0000000062525082],GBP[0.0000000418482684],USD[0.0000000007712365] |
| 05556930 | TRX[0.0007790000000000],USDT[0.6600000000000000] |
| 05556944 | BAO[3.0000000000000000],BTC[0.0000002000000000],DENT[3.0000000000000000],ETH[0.1257307700000000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[2.9262890805537792000000000] |
| 05556956 | TRX[0.0000010000000000] |
| 05556973 | USD[0.8001283944354668],USDT[0.0000000010699212] |
| 05556987 | USDT[0.3196146250000000] |
| 05557036 | ETH[0.0000001344650000],ETHW[0.0000001344650000],TRX[0.0015540000000000] |
| 05557060 | BNB[0.0000000350000000],USD[0.0000029409555643] |
| 05557073 | BTC[0.3352354100000000],TRX[0.0009570000000000],USDT[141.1548048100000000] |
| 05557078 | BRZ[20.0000000000000000] |
| 05557096 | ETH[0.0000000082470400],KIN[1.0000000000000000],NFT (517142570858727955)[1] |
| 05557102 | BRZ[13.0714988500000000] |
| 05557131 | AUD[0.0001483636166818] |
| 05557133 | BTC[0.0001276507620000],FTT[3.3000000000000000] |
| 05557139 | BNB[0.0000000402930000],TRX[0.0000300000000000],USDT[0.0000013372542178] |
| 05557153 | GENE[0.6093085300000000],GOG[42.9151678300000000],USD[0.0000000014226657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05557154 | FTT[0.0000000086276100],TRX[0.0000380000000000],USD[0.0086603488688339],USDT[0.0000000032713570] |
| 05557171 | BTC[1.3306138400000000],TRX[0.0007770000000000],USDT[248.0471600000000000] |
| 05557180 | USD[0.0085012327196100],USDT[9287.2964798300000000] |
| 05557181 | BAO[1.0000000000000000],BTC[0.0000000883000700],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000100000000000] |
| 05557188 | TRX[0.0007770000000000] |
| 05557190 | BNB[0.2943236800000000],BTC[0.0000000552160078],ETHW[0.0009844200000000],FTT[0.0000000090471997],USDT[0.0000018713130880] |
| 05557191 | USD[0.0000002970110924] |
| 05557203 | XRP[0.2700000000000000] |
| 05557210 | AXS[0.0063903800000000],BAO[1.0000000000000000],DOT[0.0643964300000000],DYDX[0.0563448800000000],ETH[0.0003115000000000],ETHW[0.0007762900000000],FTT[314.6833293800000000],LINK[0.0733017800000000],MATIC[0.9780297300000000],PAXG[0.2433265400000000],SOL[147.9613320300000000],TRX[0.0008060000000000],UBXT[1.0000000000000000],UNI[0.0316700500000000],USD[52.9804797274393411],USDT[0.0011603632552734] |
| 05557214 | USD[-5.1134521138157054],USDT[18.0559438900000000] |
| 05557215 | ETH[0.0000000008407500],USDT[0.0000039322059280] |
| 05557220 | BAO[1.0000000000000000],ETH[0.0000000012000000] |
| 05557239 | USD[0.0444443100000000] |
| 05557240 | BAO[1.0000000000000000],ETHW[0.0291277000000000],KIN[1.0000000000000000],MATIC[5.3000000000000000],NFT (540757606474049466)[1],USDT[0.0000000064232294] |
| 05557312 | TRX[0.0008210000000000] |
| 05557316 | USDT[0.0874285550000000] |
| 05557331 | USD[25.0000000000000000] |
| 05557353 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0006668200000000],TRX[2.6962631100000000],USD[0.8084714576607659] |
| 05557355 | BTC[0.0015540000000000],USD[0.0000000073660826],USDT[0.0000000046845167] |
| 05557370 | USDT[1.1562449633750000],XRP[0.4900000000000000] |
| 05557373 | BAO[1.0000000000000000],ETH[3.1403906460000000],ETHW[0.0000000040000000],EUR[0.0000000089779523],FTT[248.1274320803858176],LINK[51.4955380000000000],USD[660.8859119520039214],USDT[0.0000000145454318] |
| 05557386 | BNB[0.0149498800000000],ETH[0.0051901300000000],ETHW[0.0009848400000000],FTT[25.0974820123500000],TRX[0.1022310000000000],USD[0.0000000145777619],USDT[0.0000000035000000] |
| 05557387 | USD[-1.4316413181000000],USDT[1.4571238020092000] |
| 05557403 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0010870000000000],USD[80.4974966636444648],USDT[0.0000000101876848] |
| 05557421 | ETHW[3.1131675600000000],USD[0.0045734332000000] |
| 05557430 | USD[0.0000092400000000] |
| 05557457 | BRZ[5.9933229300000000],ETH[0.1045242900000000],ETHW[0.1045242900000000],USD[0.0346136373679199] |
| 05557464 | TRX[0.0007780000000000],USD[3508.6624050800000000],USDT[1738.0866585336279600] |
| 05557472 | TRX[0.0009630000000000],USD[234.4085581669910500],USDT[0.3462260034292214] |
| 05557479 | USD[2000.0100000000000000] |
| 05557491 | LTC[0.0074225900000000] |
| 05557494 | BUSD[26.9040504400000000],USD[0.0000000070000000] |
| 05557503 | ETH[0.0000000003880578] |
| 05557509 | TRX[0.0007770000000000],USDT[0.0000023257700640] |
| 05557532 | ETH[0.0000000027952000],TONCOIN[0.0000000002183087],USD[0.0002229504212162],USDT[0.0010958973286072] |
| 05557535 | TRX[0.2845190000000000],USD[3.5013214643250000] |
| 05557538 | ETH[0.0014540300000000],ETHW[0.0014540300000000],USD[-0.4955231403250972],USDT[0.0000000021263868],XRP[0.7500000000000000] |
| 05557545 | BTC[0.0045910300000000],KIN[1.0000000000000000],USD[0.0002082658323267] |
| 05557547 | BRZ[3.5000000000000000] |
| 05557552 | BNB[0.0010850000000000],USD[0.0780923180000000],USDT[0.0000000031357587] |
| 05557557 | BTC[0.0000000080047500],ETH[0.0000000016100000],NFT (506025001071328411)[1],USD[0.0000000099541525],USDT[0.0000109003495120] |
| 05557558 | ETH[0.0000000008547200],SOL[0.0000000000751752],TRX[0.0007770000000000] |
| 05557575 | USD[1.0909358100000000] |
| 05557579 | BAO[5.0000000000000000],ETH[0.0000000605866603],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000081241659405],USDT[0.0000073543066868] |
| 05557581 | USD[0.0046647063000000],USDT[0.0012987000000000] |
| 05557594 | BNB[2.5757708620712494],TRX[0.0015540000000000],USD[0.0014543796421518],USDT[0.0027931884110542] |
| 05557598 | XRP[0.0000001000000000] |
| 05557601 | SOL[0.0064672800000000] |
| 05557602 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0885272800000000],USD[0.0050313966788064],USDT[0.0000000091836030] |
| 05557622 | TRX[0.0015540000000000] |
| 05557623 | BTC[0.0004200000000000] |
| 05557640 | BTC[0.0790626200000000],ETH[3.0471368200000000],ETHW[3.0471368200000000],FTM[2776.7643307000000000],USD[0.0002637200000000] |
| 05557645 | SWEAT[1946.9030313700000000],USD[0.7008810076864186] |
| 05557655 | ETH[0.0000006000000000],ETHW[0.0000006000000000],GMT[0.5460739200000000],SOL[0.0000036100000000],USD[0.1852549509150240] |
| 05557670 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0858975300000000],GBP[421.4336055382745189],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002177938832] |
| 05557675 | USD[0.0000000050000000] |
| 05557691 | USD[0.3382682311934862] |
| 05557693 | ETH[0.0000000099978378],XRP[0.0000001000000000] |
| 05557696 | BTC[0.0000005240000000],GBP[0.0000000061012905],TRX[269.0001500000000000],USD[0.7977064013467825],USDT[0.0000000036777726],XRP[53238.7004751700000000] |
| 05557721 | USD[0.0000000048540095],USDT[0.7919840000000000] |
| 05557728 | TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05557741 | BTC[0.148700000000000000],ETH[1.0000000000000000000],FTT[0.000000093530000],NFT (508255860422991857)[1],TRX[5.0000190000000000],USD[0.079769690000000000],USDT[8369.1259030010373946] |
| 05557749 | GBP[0.0001710471232336] |
| 05557753 | BAO[1.0000000000000000],ETH[0.149197240961250],ETHW[0.149749111712500],TRX[1.0000000000000000],USD[0.0000015362527527] |
| 05557761 | BAO[2.0000000000000000],ETH[0.002786410720000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000077976080369],USDT[0.0000696988577770] |
| 05557763 | BNB[0.0000000004000000],BTC[0.00000000049959125],COMP[0.0000000020000000],ETH[0.0000000038000000],FTT[0.0000000046159779],SOL[0.0000000020000000],USD[0.0000000053076325],USDT[0.0000000080334924] |
| 05557768 | BCH[0.0001849900000000] |
| 05557795 | BRZ[0.0015944400000000],USD[0.0000000067804468] |
| 05557798 | USD[0.0000000030600000] |
| 05557805 | BTC[0.0000461600000000],ETH[0.0086089183452790],ETHW[0.0086089183452790],KIN[1.0000000000000000],USD[-0.9613352914940005] |
| 05557810 | BAO[1.0000000000000000],BTC[0.0023810300000000],DENT[1.0000000000000000],DOGE[12.4107234600000000],ETH[0.0054803300000000],ETHW[0.0054803300000000],KIN[1.0000000000000000],SHIB[905798.0072463700000000],USD[0.0002750895750457] |
| 05557825 | BAO[1.0000000000000000],ETH[0.0000000087670675],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[0.0000000059557025] |
| 05557831 | BTC[0.0000000015200000],HOLY[80.7499938900000000],TRX[0.0000800000000000],USD[0.0000000176226490],USDT[0.0000000062633076] |
| 05557854 | USD[86.3456196500000000] |
| 05557860 | USDT[0.2783052775000000] |
| 05557864 | BUSD[155.2066367800000000],SHIB[13698822.0000000000000000],USD[0.4838657695000000] |
| 05557867 | ETHW[25.3398083800000000],USD[1015.9887837903536120000000000] |
| 05557877 | GENE[4.3000000000000000],GOG[304.0000000000000000],USD[0.1170950700000000] |
| 05557894 | BAO[1.0000000000000000],DOGE[3794.8437725300000000],UBXT[1.0000000000000000],USD[0.0000000094126671],XRP[376.7752827100000000] |
| 05557898 | ETH[0.0000040049000000],FTT[-0.0000000003443300],NFT (443182021016053544)[1],NFT (449450132406973178)[1],USD[0.0034973138622369] |
| 05557907 | LINK[2.6994600000000000],UNI[1.6000000000000000],USD[0.0036719748945600],USDT[0.5540347500000000] |
| 05557918 | ETH[0.0000000029256332] |
| 05557931 | TRX[0.0007770000000000] |
| 05557937 | USD[0.0000000009486784],USDC[10.0447360700000000],USDT[0.0000000088738150] |
| 05557964 | USD[100.0000000000000000] |
| 05557977 | BTC[0.5538974900000000] |
| 05558002 | ETH[0.0008854000000000],ETHW[18.3443514000000000],GST[0.0400002800000000],LTC[0.0097620000000000],NEAR[70.8821400000000000],NFT (563333995413360182)[1],SOL[5.7194360000000000],TRX[172.7804000000000000],USD[0.0460179256120897],USDT[0.5940842100938000] |
| 05558021 | USDC[10765.7121340000000000],USDT[128061.4616104200000000] |
| 05558036 | APT[0.0000000034661500],AVAX[0.0000000097140000],BNB[0.0000000078029980],ETH[0.0000000062723600],MATIC[0.0000000067187748],SOL[0.0000000088663916],TRX[0.0000140000000000],USD[0.0000000049727455],USDT[1.3504836781098671] |
| 05558037 | ETH[0.0053739708376639] |
| 05558040 | USD[10.0000000000000000] |
| 05558047 | USD[0.0063818568000000],USDT[0.3100000000000000] |
| 05558085 | GBP[62.6910679134428244] |
| 05558096 | GOG[157.2688004600000000],TRX[0.0007790000000000],USD[-29.3882434661738483],USDT[35.7748475805678318] |
| 05558107 | GENE[4.5973219000000000],GOG[327.0000000000000000],USD[0.0000000564302839] |
| 05558115 | ETH[0.0000000100000000] |
| 05558122 | USD[0.0837829200000000] |
| 05558126 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000127056870636] |
| 05558143 | ETH[0.0009464900000000],USD[1000.0000094858255964] |
| 05558144 | ETH[0.0000000076000000] |
| 05558145 | GENE[3.5000000000000000],GOG[243.0000000000000000],USD[0.3238174000000000] |
| 05558149 | THETABULL[15696.8600000000000000],USD[0.0744564900000000],USDT[0.0000000025116524] |
| 05558155 | BCH[0.0126541500000000] |
| 05558165 | ALGO[0.7832800000000000],MPLX[0.2440100000000000],USD[865.3991860950000000] |
| 05558171 | USD[0.0000263630000000],USDT[0.8700000000000000] |
| 05558173 | USD[0.0168814700000000] |
| 05558179 | TRX[0.0015600000000000] |
| 05558187 | BTC[0.5538974900000000] |
| 05558241 | ETH[0.0000000072529600],KIN[1.0000000000000000] |
| 05558288 | TRX[0.0007770000000000],USD[0.0000000084119713],USDT[0.0000000081047373] |
| 05558293 | TRX[0.0283120000000000] |
| 05558296 | DOGE[102.2337326350425693],ETH[0.7267702610059380],ETHW[0.0000000010059380],FTT[0.0000047672356521],GBP[0.0000001572362760],KSHIB[0.0000000041913883],SHIB[0.0000000002136150],USDT[0.0000000014148191] |
| 05558320 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000032054990],ETHW[0.0000000032054990],GBP[0.0000003362713563],KIN[5.0000000000000000],LTC[3.1086682657515827],TRX[1.0000000000000000],USD[0.0001791180867161],USDT[0.0000003407197078] |
| 05558322 | BTC[0.0001287556450035],ETH[0.0008248042261546],ETHW[0.0008278472500966],TRX[416.4026660000000000],USD[0.597245670485316] |
| 05558324 | BRL[239.6100000000000000],BRZ[-0.0805597721909364],BTC[0.0000016989882732],BULL[0.0000000040000000],USD[0.0000005101018896],USDT[0.0000000079989466] |
| 05558332 | BNB[0.0000001000000000],ETH[0.0011388978830007],ETHW[0.0011388978830007] |
| 05558352 | USDT[0.3292581007500000] |
| 05558369 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BCH[0.2270550900000000],BTC[0.0197934600000000],DENT[3.0000000000000000],DOGE[445.2408451900000000],FRONT[1.0000000000000000],KIN[9.0000000000000000],TRX[1844.0687927200000000],UBXT[3.0000000000000000],USD[0.0001345089097888],USDC[7000.0000000000000000],USDT[5560.6669905672914747] |
| 05558381 | TRX[0.9007770000000000],USDT[0.0000000015000000] |
| 05558385 | BNB[0.0000000088290230],ETH[0.0000000014023640],ETHW[0.0000000014023640],FTT[0.0611267917383942],USD[0.0431686722852120],USDT[0.0000000124474280] |
| 05558411 | BTC[0.0032369700000000] |
| 05558415 | BTC[0.0010806000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05558423 | KIN[1.000000000000000000],SOL[6.138890600000000000],USD[0.000000074078464] |
| 05558426 | BTC[0.001129460000000000] |
| 05558443 | BNB[0.009998000000000000],BTC[0.002099580000000000],ETH[0.026994600000000000],ETHW[0.000994600000000000],FRONT[16.996600000000000000],FTT[0.019328839047262800],UNI[1.149770000000000000],USD[0.187250832600000000],USDT[2.362924080000000000],XPLA[9.998000000000000000] |
| 05558464 | ETH[0.000000019440000000],ETHW[0.000000019440000000] |
| 05558467 | TRX[0.000777000000000000],USDT[0.081500309900000000] |
| 05558475 | USD[1276.719856782000000000000000000] |
| 05558499 | USDC[38561.286984240000000000] |
| 05558506 | USD[0.440250000000000000] |
| 05558521 | SOL[0.003485600000000000],USDT[0.058982425620844800] |
| 05558530 | NFT [3463197923289876653][1],USD[0.000135762195008300] |
| 05558558 | BNB[0.000000029251200],TRX[0.000778000000000000] |
| 05558568 | BAO[1.000000000000000000],BTC[0.000330400000000000],KIN[1.000000000000000000],TRX[1.743433880000000000],USD[20.487024858010071360] |
| 05558592 | ETH[0.000042200000000000],FRONT[0.000042200000000000],GMT[0.274557690000000000],GST[10469.988148627697800160],NFT [5011141237359450955][1],SOL[0.745368307572116000],TRX[0.001860000000000000],USD[1.391230939374815600],USDT[0.828870006051414300] |
| 05558597 | ATOM[6.999200000000000000],DOT[24.895020000000000000],MANA[32.645653250000000000],SAND[35.000000000000000000],SOL[0.999800000000000000],USD[0.108862877613875000] |
| 05558606 | USDT[0.000080882055881400] |
| 05558619 | SOL[7.876210766954380500] |
| 05558632 | ETH[0.003160594897329600],ETHW[0.003160594897329600],KIN[1.000000000000000000],USD[0.000002277677116200] |
| 05558644 | USD[0.000000083257950000],USDT[0.000000058837920000] |
| 05558650 | BTC[0.000000005500000],TRX[0.000001000000000000],USD[0.000149540000000000],USDT[1.198000001130627900] |
| 05558654 | USDT[0.000036661426550000] |
| 05558655 | ETH[0.013212954690020800] |
| 05558661 | SOL[0.000039000000000000] |
| 05558672 | GENE[1.664547280000000000],GOG[113.110847840000000000],USD[0.108889307665603200] |
| 05558688 | USDT[0.371379494841040000] |
| 05558693 | ETH[0.001644560000000000],ETHW[0.001644560000000000] |
| 05558731 | USD[0.000584404631236],USDT[0.000000043764888] |
| 05558747 | BAND[2.534248380000000000],BTC[0.000000030000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[52.831413585998121300],USDT[0.078567761870790800] |
| 05558751 | BTC[0.000028220000000000],SOL[0.110100000000000000],USD[1.721594041375000000],XRP[3.010000000000000000] |
| 05558754 | BTC[0.483615650000000000],ETH[7.501557080000000000],ETHW[7.499403900000000000],USD[44025.208228632500000000] |
| 05558768 | USDT[0.048719800000000000] |
| 05558771 | ALGO[5.980800000000000000],AMPL[0.000000069575003],APE[8.499040000000000000],AUDIO[221.971000000000000000],AXS[1.999600000000000000],BAT[58.990200000000000000],BCH[0.628000004154623300],BIT[47.990400000000000000],BNB[0.000000095937984],BTC[0.001699640000000000],CHR[412.947600000000000000],COMP[0.903119340000000000000],CONV[5290.000000000000000000],CRV[56.994800000000000000],CVX[2.000000000000000000],DMG[0.077780000000000000],DOT[2.699460000000000000],ENJ[96.980600000000000000],ETH[0.000000099851563],FIDA[108.988200000000000000],FRONT[0.000000000000000000],FTT[10.698800000000000000],GAR[92.000000000000000000],GMT[92.981400000000000000],GST[0.020000000000000000],HNT[7.799080000000000000],IMX[81.587160000000000000],KSHIB[9.472000000000000000],LEO[1.999600000000000000],LOOKS[219.000000000000000000],LRC[83.983200000000000000],MANA[23.000000000000000000],MATH[78.184380000000000000],MATIC[8.000000000000000000],MEDIA[0.609974000000000000],MTL[19.496100000000000000],POLIS[13.087340000000000000],RAY[129.992200000000000000],REN[94.000000000000000000],RSR[3128.750000000000000000],SAND[104.979000000000000000],SNX[96.979000000000000000],SOL[2.069794000000000000],SOS[3569286000.000000000000000000],SRM[85.982800000000000000],TRU[1374.882800000000000000],TRX[0.000280347289120000],UNI[3.199160000000000000],USD[0.136124393331060040],USDT[0.000000004940000000],WBTC[0.001099780000000000],YGG[160.978200000000000000],ZRX[107.971400000000000000] |
| 05558776 | BAO[1.000000000000000000],DOGE[0.009035680000000000],GBP[0.000000006463757],KIN[1.000000000000000000],USD[0.000000094273192] |
| 05558792 | BTC[0.000251537500000],USD[0.000000049525000],USDT[0.008401787400000] |
| 05558819 | NFT [4296180728112598842][1],NFT [5004319220672082083][1],SOL[0.000000008700476],USD[0.029643909000000000],USDT[0.040436191756851300] |
| 05558820 | USDT[1.254887170000000000] |
| 05558828 | BTC[0.000819650824772],TLM[0.000000023629056],USD[0.000085757920112],USDT[0.000021590258680200] |
| 05558835 | SOL[0.199990000000000000],USDT[37.836380625000000000] |
| 05558857 | GOG[322.988000000000000000],USD[0.051675150000000000] |
| 05558884 | TRX[0.000779000000000000] |
| 05558905 | TRX[0.026644000000000000] |
| 05558948 | AAPL[0.000000025000000],BAO[3.000000076075584],BTC[0.000000100000000],GBP[0.000000041239411],KIN[3.000000000000000000],NFLX[0.000000069380000],PAXG[0.000000100000000],SHIB[1.612328027660125600],SNY[0.001427970000000000],SXP[0.000000080531025],TSLAPRE[0.000000011785099],USD[0.000000080497695],XRP[43.490959831284881600] |
| 05558956 | ETH[0.000000006391651800] |
| 05558957 | BTC[0.000100000000000000] |
| 05558967 | BTC[0.000000031096500],TRX[0.229910000000000000],USD[0.002082514650000],USDT[0.666512855025000000] |
| 05558970 | USD[11544.692255630000000],USDC[10000.000000000000000] |
| 05558976 | TRX[0.002782000000000000],USD[0.591640439233313600],USDT[0.000116475307517600] |
| 05558981 | TRX[0.000779000000000000] |
| 05558992 | USDT[0.000002782296304100] |
| 05559003 | BNB[0.003412980000000000] |
| 05559018 | BRZ[0.007837677099338600],BTC[0.000000040000000000],USD[0.000000082572519] |
| 05559078 | TRX[0.000777000000000000] |
| 05559082 | USD[30.000000000000000000] |
| 05559138 | USD[0.286925470400000000] |
| 05559146 | ETH[0.000158990000000000],ETHW[0.000158990000000000],GOG[1265.746800000000000000],USD[0.301417280000000000] |
| 05559167 | ETH[0.224100000000000000],ETHW[0.149400000000000000] |
| 05559179 | TRX[0.000789000000000000],USDT[0.000000002585060000] |
| 05559209 | BTC[0.020300000000000000],ETH[0.333933200000000000],ETHW[0.333933200000000000],RUNE[16.900000000000000000],USD[0.062708380000000000] |
| 05559220 | AAVE[0.000000050000000],ALGO[2.000000000000000000],BTC[0.030000097500000],CHZ[285613.274550000000000000],ETH[0.150000000000000000],MATIC[4073.243100000000000000],TRX[0.000000100000000],USD[693.094085384802666011],USDT[3427.850713108043134700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05559242 | BAO[1.000000000000000000],TRX[0.00936000000000000000],UBXT[1.000000000000000000],USDT[0.0000374312736370] |
| 05559244 | ARS[693.000000000000000000] |
| 05559245 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],TONCOIN[0.000000004965100000],TRX[0.000174000000000000],USD[0.000000089740004],USDT[0.000004309630000300] |
| 05559248 | BAO[1.000000000000000000],ETH[0.000000009000000000],NFT (3841284016639241173)[1],TRX[0.000777000000000000],USDT[0.000000016090829] |
| 05559257 | TRX[0.000777000000000000],USD[1.90387170100000000],USDT[1.2659350000000000] |
| 05559280 | GENE[8.500000000000000000],GOG[629.000000000000000000],USD[0.0763104050000000000] |
| 05559282 | USD[-0.0004264094000000000],USDT[0.0014933638494400] |
| 05559310 | ETH[0.0000000089480000] |
| 05559328 | BRZ[0.000000009000000000],USDT[0.0000000036772138] |
| 05559330 | PAXG[0.0026940400000000000],USD[0.0000105842935622] |
| 05559336 | BAO[0.000000010000000000],ETH[0.000000006540000000],USD[0.00012282999877717] |
| 05559366 | USD[-0.1469760668009535],USDT[1.080000000000000000] |
| 05559391 | GENE[3.300000000000000000],GOG[196.000000000000000000],USD[4.40571532000000000] |
| 05559414 | KIN[1.000000000000000000],USD[0.0176111412951220],USDT[0.0061078700000000000] |
| 05559416 | TRX[0.000777000000000000],USD[0.000000144292426] |
| 05559428 | BTC[-0.0012401328677418],EUR[0.000000000575419937],FTT[0.00000000063189882],USD[35.2810538740828356],USDT[0.0000000041338580] |
| 05559444 | ETH[0.000001300000000],ETHW[0.0002052800000000],NFT (498075967050181285)[1],NFT (523596058482046351)[1],USD[0.000000037500000000],USDT[11.0900000000000000] |
| 05559473 | BTC[0.0039006928550000] |
| 05559475 | SOL[0.0066784500000000],TRX[0.000783000000000000],USD[0.0136072410000000],USDT[0.1044015497500000] |
| 05559477 | USD[0.0000000015880874],USDT[0.0000000045006208] |
| 05559488 | BAO[1.000000000000000000],BRZ[8.0009132400000000],GOG[121.1968702500000000],USD[4.9373155540522419] |
| 05559503 | BTC[0.0808937069614199],ETH[2.0794965631650302],ETHW[0.0000000033752241],FTT[2.9699150506495030],SOL[-3.0841279049432319],USDT[0.0000000191371880] |
| 05559509 | TRX[1.000000000000000000],USD[0.0000000002098012] |
| 05559514 | MATIC[16.3128326200000000],USD[0.0000000041768816] |
| 05559533 | FTT[0.1863555468461868],USD[0.0000000040000000] |
| 05559580 | USD[60000.2665741342822500],USDT[0.0074205700000000] |
| 05559597 | GENE[15.000000000000000000],GOG[1073.000000000000000000],USD[0.1412024750000000] |
| 05559607 | FTT[0.000000060596264],USDT[0.000000006875000000] |
| 05559621 | BAO[1.000000000000000000],DOGE[1.000000000000000000],TONCOIN[8331.0499329300000000],USD[0.000000110430712] |
| 05559626 | BTC[0.0002168400000000],KIN[1.000000000000000000],USD[0.000846231753044] |
| 05559664 | USD[0.0000000050000000] |
| 05559675 | 1INCH[16.3419665000000000],ALGO[32.7780126100000000],APT[3.0855959520000000],AVAX[0.5479008200000000],BAT[26.4468545100000000],BCH[0.1927490300000000],BNB[0.0729017800000000],BTC[0.0027996000000000],DOT[1.5641553400000000],ETH[0.0429107900000000],ETHW[0.0429107900000000],FTM[41.6763651000000000],FTT[0.4560860000000000],GMT[40.1580487500000000],GST[91.2780683900000000],LTC[0.6609014000000000],MATIC[23.9192028400000000],NEAR[4.5630937200000000],SHIB[630517.0235596400000000],SOL[1.1595860700000000],TRX[195.0164710900000000],UNI[2.6552373800000000],USD[0.0101820946778320] |
| 05559679 | GST[706.7544726900000000] |
| 05559688 | USDT[0.2192312600000000] |
| 05559694 | TRX[0.000028000000000],USD[1.0321628500000000],USDT[0.0142769031709032] |
| 05559733 | USD[0.0066306781000000] |
| 05559741 | USD[0.0536922486416625],USDT[0.1869624249924470] |
| 05559742 | USD[10.000000000000000000] |
| 05559745 | USD[0.000000089058760],XPLA[1.0028880400000000] |
| 05559752 | TRX[0.000777000000000000],USDT[1.1580000000000000] |
| 05559756 | LTC[0.0043354000000000] |
| 05559778 | BTC[0.0000000026947195],USDT[0.000019894782086] |
| 05559809 | ETH[0.0234000000000000],ETHW[0.0234000000000000] |
| 05559815 | APT[0.0000000060000000],SOL[0.0046102154367112],USD[0.000000015950686],USDT[0.000003054440036] |
| 05559822 | USD[0.0012463950000000] |
| 05559840 | USDT[0.0000016842066112] |
| 05559864 | BNB[0.0002804800000000],BTC[0.0000161691818000],USD[0.7670966528318028] |
| 05559873 | BAO[2.000000000000000000],DENT[5.000000000000000000],EUR[1.000000396862258],GRT[1.000000000000000000],GST[902.9700017100000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 05559875 | TRX[99.0015570000000000] |
| 05559881 | BTC[0.0000000032974124],ETH[0.0000000029854620],USD[0.0000636935727075],XRP[0.000000015750167] |
| 05559888 | GST[0.0000000560000000],PEOPLE[0.0000000056917717],SOL[0.0096702201904367],USDT[0.000000000790128] |
| 05559914 | NFT (3773077745111313218)[1],USDT[0.0051063200000000] |
| 05559917 | SOL[0.8298340000000000],USD[-0.0000980118000000],USDT[0.0847287300000000] |
| 05559931 | AKRO[8.000000000000000000],BAO[12.000000000000000000],BNB[1.0057237100000000],DENT[1.000000000000000000],ETH[0.0000258400000000],ETHW[0.0000258400000000],EUR[150.8501643184775802],FIDA[1.000000000000000000],GMT[0.5404514400000000],GST[3.0809522700000000],KIN[10.000000000000000000],MATIC[1.0004292700000000] |
| 05559943 | GENE[4.2991400000000000],GOG[299.9400000000000000],USD[0.1329540700000000] |
| 05559947 | GENE[1.7417060000000000],GOG[116.6396630000000000] |
| 05559950 | FTT[0.0164430840000000],GST[0.0600000000000000] |
| 05559952 | BUSD[4682.6105680800000000],TRX[0.0424000000000000],USD[0.0000000081000000],USDT[0.0017620000000000] |
| 05559966 | GENE[17.2000000000000000],GOG[1203.7592000000000000],USD[0.3711054300000000] |
| 05559971 | SOL[0.0000000096000000],USDT[0.0000000054642868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 55559972 | 1INCH[0.0183291728004082],AMZN[0.0000452765044402],APEAMC[0.0759144100042620],ATOM[0.0094396066332625],AUD[0.0164276604797244],AVAX[0.0714906973040459],AXS[0.1896976844168116],BCH[0.0067306181214100],BNB[0.0000382656118065],BNT[2.5247157706473231],BRZ[0.0563647013813290],BTC[0.0000050011996500].LBTT[0.0963797737633986687100],BYND[0.0797763398648700],CEL[0.0414320102772743],DAI[0.0128777614422240],DOGE[9.10406118250494400],DOT[0.2502653255493188],ETH[0.0017039279301601,EUR[0.1068741090761618],GBP[0.0097639666478755],GLD[0.0044628657195000],GME[0.0496477558439610],GMT[2.1389151071789211],HKD[0.000013540655593 5],HOOD[0.0009214905501577],HT[0.1490463613146432],KBTT[0.0000262127663000],KNC[0.4084520412394300],KSHIB[0.0000000051486817],LOOKS[5.5731528586021124],LTC[0.0263312344405000],MATIC[1.0262396508862343],MKR[0.0001623085995 1],MRNA[0.0095064627630859],NIO[0.0061302604725900],OKB[0. 0006681649346818],PFE[0.0009007660996406],RSR[1.62000012129942500],SHIB[7.08333131021584664],SNX[0.4137258983214148],SOL[0.0447188957495540],SPY[0.0027531434450798],SQ[0.00125276866233216],SUSHI[0.0299494466034987],TOMO[3.1019708925530176],TRX[7.11082137069484400],TRYB[19.6228907925232574],TSLA[0.005 337300799956591],USDt[0.2805669349301894],USDT[0.1074943047026566],XRP[0.0211023908336100] |
| 55559984 | ETH[0.0072255159910643],ETHW[0.0072255000000000],FTT[25.0000000000000000],USD[66.9470241710147465],USDT[0.2440015822596463] |
| 55559995 | APE[11.1978720000000000],ATOM[13.5974160000000000],BTC[0.0175164420000000],DOGE[1179.8664300000000000],ETH[0.2399652300000000],ETHW[0.1909745400000000],SOL[1.8096561000000000],USD[1.0649628239515584],XRP[185.9646600000000000] |
| 55560020 | BNB[0.0000000046978500],TRX[0.0089183691180056],USD[0.0000092211865453] |
| 55560055 | TRX[0.0007770000000000],USD[0.0000001017748959],USDT[0.000000025410014] |
| 55560056 | AKRO[1.0000000000000000],GST[0.0000000081235200],SOL[0.0000000009021700],TRX[0.0007800000000000] |
| 55560059 | BAO[2.0000000000000000],BTC[0.0000119725363000],CEL[0.0873140800000000],EUR[0.0000000364550352],KIN[3.0000000000000000],USD[0.0000000020823152],USDT[0.0000000009502488] |
| 55560063 | GST[25.0000000000000000] |
| 55560064 | FTT[6.8000000000000000],SOL[4.7796608800000000],USDT[7.5247238094250000] |
| 55560070 | BTC[0.0423000000000000],GOG[1182.0000000000000000],REEF[36910.0000000000000000],USD[1.7232224512500000],USDT[0.0000000089005184] |
| 55560093 | USD[0.0004861899311076],USDT[0.0000000487211630] |
| 55560094 | GST[0.0794069500000000],USD[0.0000000093575661] |
| 55560096 | NFT (3549674641448154311)[1],TRY[0.0000000021620170],USD[0.0000000003537962] |
| 55560098 | ETH[0.0000006600000000],ETHW[0.0000006600000000],USD[3064.9728083718723280] |
| 55560104 | USD[0.0000000500000000] |
| 55560116 | BTC[3.0000000000000000],ETH[0.0006142000000000],USD[9775.8078823117337507000000000],USDC[119000.0000000000000000] |
| 55560124 | USD[0.0043752522401750] |
| 55560136 | AUD[0.0002295164640267],BAO[7.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 55560156 | ETH[0.0034000000000000],ETHW[0.0034000000000000],NFT (4797401996747179935)[1],TRX[0.0000100000000000],USD[0.0074695045000000],USDT[1.3038745760000000] |
| 55560169 | USD[0.0000580478238338] |
| 55560170 | USD[0.0000000056175200] |
| 55560173 | ETH[0.0005025500000000],ETHW[0.0005025500000000],FTT[0.0325481223476400],USD[0.0058580686603968],USDT[0.0000000025000000] |
| 55560180 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000851823610] |
| 55560184 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000201630254005],BTC[0.2257303000000000],ETH[0.3071209100000000],ETHW[0.3069305100000000],MATIC[1.0004292700000000],TRX[1.0000000000000000] |
| 55560186 | GST[0.0100003900000000],USDT[0.0000000050000000] |
| 55560197 | USDT[5.1644689098389804] |
| 55560224 | BTC[0.0000027792867590],DOT[0.0000000033219718],ETH[0.0000000088930868],USD[0.0000870536851966],USDT[0.0000000033740656] |
| 55560243 | USDT[0.0000000042000000] |
| 55560247 | GENE[4.0000000000000000],GOG[234.0000000000000000],USD[0.0381777100000000] |
| 55560263 | USD[25.0000000000000000] |
| 55560268 | BTC[0.0007215371759 15],DOT[0.0046830000000000],FTT[0.2804978506648051],SOL[0.0095123000000000],USD[0.0000000098060168],USDT[0.0000000097261975] |
| 55560274 | GENE[18.0508905900000000],GOG[2341.7252215600000000],USD[0.0000000025762401] |
| 55560281 | USD[14.5098875596600000000000000] |
| 55560283 | TRX[0.0007770000000000],USD[0.0000000026441000] |
| 55560305 | TRX[0.0008060000000000],USDT[0.1458000000000000] |
| 55560310 | BTC[0.0000000094506420],TRX[0.0000080000000000],USDT[0.0000998344102684] |
| 55560322 | BTC[0.0000007566779],USD[0.0000005366634 67],USDT[0.0003452118045 04] |
| 55560324 | BAO[1.0000000000000000],BTC[0.0023669300000000],EUR[0.0247910014 94724] |
| 55560338 | GENE[2.5000000000000000],GOG[177.0000000000000000],USD[1.02394918500000 00] |
| 55560342 | BTC[0.0267240000000000],USD[473.8061925000000000] |
| 55560348 | BTC[0.0010370273952544],ETH[0.0459902000000000],ETHW[0.0223839800000000],SOL[0.0000000011040000],USD[5.2098839033828470] |
| 55560350 | GST[93.8378000000000000],TRX[0.0000080000000000],USD[0.1484592000000000],USDT[0.2493348000000000] |
| 55560352 | BTC[0.0000038200000000],USD[94.9501968908318548] |
| 55560354 | TRX[0.0007820000000000],USDT[3.0000000000000000] |
| 55560396 | CHF[1999.5150325700000000],EUR[9383.5308927853639366],STETH[0.6577635172766006] |
| 55560407 | USD[2.9808275023100000],USDT[0.9900000000000000] |
| 55560411 | BTC[0.0000000033628282],GBP[91.3032316710177763],USD[0.0000001783060800] |
| 55560413 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[1.0032911029955366],KIN[856403.3011721100000000],TRX[315.9028488800000000],USD[0.0000000000005008] |
| 55560419 | FTT[10.0000000000000000],MYC[9708.5761000000000000],USD[0.6248483700000000] |
| 55560425 | USDT[0.4045954689702700] |
| 55560441 | TRX[0.0000130000000000],USD[0.1093042600000000],USDT[25.2000000000000000] |
| 55560448 | GBP[0.7847757116140156],USD[0.0000000007624264] |
| 55560454 | BNB[0.0000000062137130],USD[0.0898778696400000] |
| 55560493 | USD[3.2497849900000000] |
| 55560499 | BTC[0.0000840255612625],ETH[1.3272165200000000],ETHW[0.0004856300000000],USD[0.0963247623200000],USDT[0.0759375890000000],WBTC[0.4562000000000000] |
| 55560505 | TRX[0.0015570000000000],USD[15.5615850980000000],USDT[0.0000000014353864] |
| 55560518 | GENE[0.8000000000000000],GOG[61.0000000000000000],USD[0.0027579055000000] |
| 55560526 | USD[0.4953338800000000],USDT[0.1281536625000000] |
| 55560528 | TRX[0.0007780000000000],USDT[0.637025000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05560529 | AKRO[1.000000000000000],BAO[1.000000000000000],GENE[32.213323520000000],GOG[1709.442062580000000],KIN[2.000000000000000],USD[101.450190086569410] |
| 05560538 | USDT[0.000000005213596] |
| 05560573 | USD[0.384548175000000],USDT[0.308916610000000] |
| 05560591 | AURY[172.965400000000000],USD[1.211690440000000] |
| 05560599 | USD[10.000000000000000] |
| 05560602 | USD[0.000000007473179],XRP[262.010264750000000] |
| 05560604 | LTC[1.761415920000000] |
| 05560610 | ETH[0.000000050000000] |
| 05560632 | BUSD[702.262608500000000],GST[0.010000000000000],SOL[0.018775084237570],USD[99.99993006100000],USDT[0.100000000000000] |
| 05560637 | BTC[0.000083960000000],TRX[0.000037000000000],USDT[1.300948500621378] |
| 05560643 | TRX[0.000084000000000],USDT[44.000000062895054] |
| 05560675 | AUD[0.000023506280250],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000007400000000],ETHW[0.000007400000000],FTT[0.026351050000000],TSLA[0.244450790000000] |
| 05560693 | GBP[0.000000078506785] |
| 05560697 | LUNC[500.000000000000000] |
| 05560698 | BNB[0.000000100000000] |
| 05560702 | BNB[0.004777610000000],USDT[0.346126396500000] |
| 05560739 | BTC[-0.000036910457362 4],DOT[0.062000000000000],ETH[1.335553549254620 0],ETHW[1.328298233051270 0],USD[816.479327831359904 2] |
| 05560749 | ETH[0.005000000000000],MATIC[0.600000000000000] |
| 05560755 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000007000000000],USD[0.000000028510784],USDT[0.000014916865850 1] |
| 05560765 | ETHW[3.781782270000000],TRX[94500.129377302254283 9] |
| 05560771 | ATLAS[4.469563200000000 0],LTC[0.006060000000000 ],SOL[0.009390000000000 0],TRX[0.000041000000000],USD[0.035678851850000 0] |
| 05560808 | USD[10.000000000000000] |
| 05560812 | CITY[0.100000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.099980000000000 0],MTA[4.000000000000000],USD[10.032306834100000000000000 00] |
| 05560825 | BAO[1.000000000000000],KIN[0.000000100000000],TONCOIN[548.318526919998874 5],USD[0.930945747082777 4],USDT[0.000000147618178] |
| 05560827 | PEOPLE[437.102206630000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000001573055] |
| 05560841 | ETH[0.000000010000000],SOL[0.000000091813554] |
| 05560844 | BAO[1.000000000000000] |
| 05560847 | ETH[0.000000000267261] |
| 05560852 | BAO[1.000000000000000],BNB[0.000002700000000],USD[0.023695672558328 0],USDT[122.958575113597449 7] |
| 05560861 | ETH[0.000000100000000] |
| 05560886 | BAO[1.000000000000000],BTC[0.000000010000000],DENT[1.000000000000000],USD[0.000145379693010 3] |
| 05560890 | BTC[0.000000058549500],TRX[0.000777000000000] |
| 05560894 | TRX[0.002718000000000] |
| 05560899 | TRX[0.000910000000000],USDT[0.329760482500000 0] |
| 05560921 | BUSD[75.500000000000000],GST[0.070003130000000 0],USD[0.065980340000000 0] |
| 05560924 | USD[0.010002233587392] |
| 05560925 | BTC[0.000006670000000] |
| 05560941 | BAO[2.000000000000000],KIN[1.000000000000000],TONCOIN[0.000000056395346],TRX[1.000000000000000],USD[0.003922684082160],USDT[0.061343500000000] |
| 05560944 | TRX[0.000132000000000],USD[0.000466347981154],USDT[0.000000014196038] |
| 05560949 | BNB[0.000000009694675],LTC[0.000000000585700],MATIC[0.000000026681740],TRX[0.000000036238484],USD[0.000000178285721],USDT[0.289482191041698 1] |
| 05560960 | USDT[0.049188960000000] |
| 05560967 | SOL[0.000000000738364 0],USDT[0.000152432633973 5] |
| 05560970 | BTC[0.000000003350000 0],USD[0.000000009323541 4],USDC[72.476226900000000 0] |
| 05560975 | TRX[0.000778000000000],USD[0.000000003626449],USDT[0.000000003244728 6] |
| 05560980 | KIN[1.000000000000000],SOL[0.000000052934590],USDT[0.000000002142845] |
| 05560989 | BEAR[18000.000000000000000],TRX[0.919356000000000],USDT[0.117256931250000 0] |
| 05560992 | GENE[3.400000000000000],GOG[236.000000000000000],USD[0.013955480000000 0] |
| 05561002 | ARS[0.000317340000000],USD[0.000000000226754] |
| 05561014 | USD[0.000000012781356 8],USDT[0.000000046661452] |
| 05561031 | TRX[0.000780000000000],USDT[0.843269722500000 0] |
| 05561047 | BNB[0.002114470000000],USD[0.271733655000000 0] |
| 05561048 | BOBA[20.921324420000000 0] |
| 05561059 | BNB[0.000000007127227],USDT[5.997129928301924 8] |
| 05561067 | KIN[1.000000000000000] |
| 05561096 | ETH[0.000000002440500],TRX[0.000809000000000],USD[0.007734152037500 0] |
| 05561101 | ETH[0.000000050416800],UBXT[1.000000000000000],XRP[0.267842517034600 0] |
| 05561113 | ETH[0.000000054978501],XRP[0.000000100000000] |
| 05561117 | USD[77.686282130000000] |
| 05561130 | ETH[0.014817000000000 0],MATIC[92.060000000000000],TRX[0.000000800000000],USD[0.063127760000000 0],USDT[2.131000068318706] |
| 05561143 | USDT[0.177393628262379 8] |
| 05561150 | UBXT[1.000000000000000],USD[-4.845965811605979 5],USDT[9.643648230000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05561159 | GENE[1.600000000000000],GOG[116.000000000000000],USD[0.7432385170000000] |
| 05561182 | BAO[4.000000000000000],BNB[0.009964000000000],RSR[2.000000000000000],SOL[0.003101561325000],TRX[1.000000000000000],USD[0.000000086431014],USDC[73.014965400000000],USDT[0.2053392376389600] |
| 05561191 | FTT[52.027390000000000] |
| 05561196 | TONCOIN[6.000000000000000] |
| 05561200 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000018500000] |
| 05561202 | USD[0.993786939654650],USDT[1.025431963446408080] |
| 05561210 | APE[1.059666810000000],AXS[0.490315940000000],BAO[1.000000000000000],DOGE[121.609600340000000],FTM[27.640092490000000],LINK[1.174820620000000],SHIB[906618.313689930000000],SLP[1861.874945300000000],SOL[0.246278410000000],SUSHI[6.369409300000000],TRX[120.258391990000000],USD[0.000000402747933 1] |
| 05561213 | USD[0.000001752063544] |
| 05561219 | TRX[0.000787000000000],USDT[0.000000727507231] |
| 05561225 | ETH[0.003822010000000],ETHW[0.003822000000000],MATIC[17.040000000000000],NFT [494536446859926467][1],TRX[0.000080000000000],USDT[10.000000000000000] |
| 05561226 | BNB[0.000000000337500],TRX[0.000782000000000],USD[0.000000133505200],USDT[0.000000024777000] |
| 05561238 | ETH[0.000000087984977],UBXT[1.000000000000000],XRP[0.000000100000000] |
| 05561244 | ETH[0.000000034340400] |
| 05561269 | FTT[27.291560000000000] |
| 05561277 | FTT[0.000000003530000],USD[5.762660631340812 8] |
| 05561283 | USD[17.546274436270539900000000000],WAVES[0.000000065421596] |
| 05561284 | TRX[0.001582000000000],USD[-52.288407532418834 8],USDT[58.142221610000000] |
| 05561285 | BRZ[0.217221420000000],USD[0.000000003052660] |
| 05561293 | ETH[0.000000090884400],KIN[1.000000000000000],TRX[0.401556000000000] |
| 05561300 | USDT[0.000000005520000] |
| 05561319 | USD[30.000000000000000] |
| 05561329 | DENT[1.000000000000000],ETH[0.000000005834500],USD[0.000000019933795] |
| 05561330 | ETH[0.000000083859900] |
| 05561340 | ETH[0.000000019168945],GENE[3.191992857924000 0],GOG[337.677359359440000 0] |
| 05561342 | USDT[0.000009332020978 8] |
| 05561353 | USDT[0.450629279012561 6] |
| 05561357 | USD[7.262164111250000 0] |
| 05561372 | BTC[0.000000016259066],TRX[0.000000036736945],USDT[0.000000012435335] |
| 05561375 | BTC[0.000000019084928 0],ETH[0.000000060000000],ETHW[0.000000060000000],FTT[0.000005320000000],USD[0.0002877906218810] |
| 05561382 | ETH[0.000000078128600] |
| 05561396 | FTT[7096.178480000000000 0],TRX[162.967400000000000],USD[0.1413073206000000] |
| 05561418 | TRX[0.001554000000000],USDT[0.000000539473750] |
| 05561420 | USD[1.464248629020322 0] |
| 05561434 | TRX[0.000777000000000],USDT[1.012314000000000] |
| 05561453 | SOL[0.000000082902652] |
| 05561454 | TRX[0.000779000000000],USD[0.000000108057820],USDT[0.000000046242653] |
| 05561456 | TRX[0.000777000000000],USDT[0.000277766605103 2] |
| 05561478 | FTT[0.052733370000000 0],NFT [382824202776540857][1],NFT [391974894958370844][1],USD[0.2680807630350000] |
| 05561498 | BTC[0.000096694000000],TRX[0.001628000000000],USD[1040.207706298860764 6],USDT[0.8947155627773978] |
| 05561511 | ETH[0.000000478460732],ETHW[0.000000047846073 2],USD[0.0000143941362832] |
| 05561513 | ETH[0.000000041474400],TRX[0.000777000000000] |
| 05561517 | TRX[0.000781000000000] |
| 05561525 | BCH[0.000000005785000],CAD[0.000000052553907],LTC[0.000000008419028],SWEAT[0.000000061734960],USD[0.000000102880128],USDT[0.000000000002856] |
| 05561531 | BARJ0.014066020000000],USD[14.682008068656495 0],USDT[0.000000083751239] |
| 05561555 | BAO[0.000000051429781],ETH[0.000000004157005],XRP[0.000000073705784],ZRX[0.000000092854120] |
| 05561572 | GMT[0.753000000000000],USD[1.150948718900000],USDT[0.002192087500000],XRP[0.1331090000000000] |
| 05561585 | BTC[0.000000048408917],DOGE[0.000000010000000],LTC[0.000000008013487],TRX[0.000000061638775],USDT[0.000000028767228] |
| 05561586 | SOL[0.000000041602872],USDT[0.0006565099552033],XPLA[0.0004205600000000] |
| 05561591 | USD[9.500000000000000] |
| 05561601 | AUD[100.000072936985668],USD[0.000000004279394 8] |
| 05561602 | ETH[0.000000110904600],ETHW[0.000000110904600],TRX[0.000000023926400] |
| 05561609 | TRX[0.003260000000000],USDT[3788.660000000000000] |
| 05561622 | ETHW[0.000018390000000],USD[9.103859646706276 0] |
| 05561625 | USD[0.159547783689684 4] |
| 05561637 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000002810000000],GALA[1001.133055910000000],KIN[2.000000000000000],MATIC[100.063947050000000],SAND[72.428455580000000],USD[0.000000102154120],USDT[26.763097065789654 2],XRP[0.0050216000000000] |
| 05561641 | GENE[3.300000000000000],GOG[0.951600000000000],USD[0.1010352570000000] |
| 05561642 | BTC[0.001564085996839 3],USD[-12.206021849861787 7],XRP[0.000000100000000] |
| 05561643 | ETH[0.000000100000000] |
| 05561650 | ETH[0.000000026699423],KIN[1.000000000000000] |
| 05561663 | GST[0.050000000000000],USD[0.189214110800000 0],USDT[0.077314380000000 0] |
| 05561664 | AUD[692.502676550000000],BAO[1.000000000000000],USD[0.010000005393501 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05561683 | AKRO[2.00000000000000000],ARS[0.008834110000000],BAO[1.00000000000000000],DENT[1.000000002664281],KIN[6.000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0142344071544136],USDT[0.000000130556450] |
| 05561693 | USDT[9.713831705807698] |
| 05561696 | ETH[0.00251383000000000],ETHW[0.00079003000000000],EUR[2.995581095358972],NFT (4584319946722600844)[1],USD[0.000001853532676] |
| 05561708 | USD[0.0000000010847856],USDT[9.99770240000000000] |
| 05561714 | BTC[0.00000001750450000],FTT[0.06603105039071913],USD[0.0075620810950000],USDT[0.0098080068250000] |
| 05561722 | GMT[40.56941604000000000],SHIB[3757.995559940000000],SOL[0.46608640000000000],USD[0.00009900000001452],USDT[0.00000070056698] |
| 05561732 | KIN[1.00000000000000000],SOL[0.0000000001740183] |
| 05561735 | NFT (3227417830624251541)[1],USD[0.000000028645435] |
| 05561743 | ETH[0.00000010000000000],TRX[0.0000010000000000] |
| 05561745 | SOL[0.00055199000000000],TRX[0.0015580000000000],USD[0.000001160745902],USDT[0.000000118466286] |
| 05561795 | GOG[233.00000000000000000],USD[0.0204514250000000] |
| 05561799 | GST[229.97400000000000000],SOL[0.70000000000000000],USD[10.49790000000000000],USDT[27.44217000000000000] |
| 05561800 | SOL[0.00027602109511181],TRX[0.00077801000000000] |
| 05561825 | USD[10.00000000000000000] |
| 05561836 | ETH[0.00000014315000] |
| 05561883 | ETH[0.00000038945200] |
| 05561885 | BAO[1.00000000000000000],ETH[0.000000059977910],XRP[0.0000001000000000] |
| 05561889 | USD[0.00000003078684],USDT[0.000000091085970],XRP[0.7395120000000000] |
| 05561895 | ETH[0.00000053580800],KIN[1.00000000000000000] |
| 05561906 | GMT[0.89400000000000000],GST[0.05000000000000000],SOL[0.0091407200000000],USD[0.4087831772000000],USDT[0.0000000050000000] |
| 05561912 | JPY[38644.85206000000000],USD[10.00000000000000000] |
| 05561924 | USD[0.000000145072807] |
| 05561928 | USD[99000.00000000000000] |
| 05561929 | SOL[4.84997500000000000],USDT[0.18449899925000000] |
| 05561932 | ETH[0.00000009300000000],ETHW[0.00000009300000000],USD[32.73114345500000000] |
| 05561936 | AAVE[0.00803200000000000],FTT[0.02858515274140191],SRM[0.08866107000000000],SRM_LOCKED[33.343837570000000],TRX[0.00000800000000000],USD[0.0017592696382645],USDT[0.000000025653250] |
| 05561951 | FTT[0.08000000000000000],SRM[0.38702351000000000],SRM_LOCKED[5.612976490000000],USD[0.00000000560000000] |
| 05561962 | ETH[0.00000000782982711],HXRO[0.00000000232328380],MATIC[0.00001110000000000],SOL[0.00000000633307824],TRX[77.41570752963822009],USDT[0.000000193051287] |
| 05561978 | USD[205.71543338707870000] |
| 05561982 | TRX[0.10195700000000000] |
| 05562007 | TRX[0.00155400000000000],USDT[0.0000140340594536] |
| 05562015 | USD[-9.8846817684296437],USDT[10.9794604600000000] |
| 05562025 | USD[0.8498443600000000] |
| 05562056 | BNB[0.00000000569521000],ETH[0.0000000022947200] |
| 05562061 | USDT[0.00000027666363672] |
| 05562071 | ETH[0.00000004000000000],USD[0.0000057775729248] |
| 05562082 | BTC[0.00031057123833325],USD[35.60849913815195120000000000],USDT[0.000000128525624] |
| 05562086 | USDT[0.36175520000000000] |
| 05562089 | USD[0.00000024105462277],USDT[0.0000001682152206] |
| 05562094 | ETH[0.03600000000000000],ETHW[0.03600000000000000],TRX[0.0015540000000000],USDT[0.0964159200000000] |
| 05562097 | BTC[0.00000001000000000],ETH[0.00000000676732000],TRX[0.0000000013497000],USDT[0.000000004485421] |
| 05562108 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000402769300] |
| 05562112 | TONCOIN[0.09000000000000000],USD[0.00000010962395500] |
| 05562127 | BTC[0.00075575800000000],ETH[0.08873772000000000],ETHW[0.08769924000000000],KIN[2.00000000000000000],TRX[1.00078300000000000],USD[31.38230843895302600],USDT[0.3378555698700152] |
| 05562173 | ETHW[0.00607867000000000],NFT (5274663846550869271)[1],USDT[804.580796936000000] |
| 05562176 | BTC[0.00071950000000000],ETH[0.00000013000000000],EUR[0.000000090719925],GBP[0.000289130038354],TRX[1.00000000000000000],USD[0.000000127361567] |
| 05562178 | USD[22.89177670092360084],XRP[-0.7399621986546833] |
| 05562180 | USDT[0.3143192400000000] |
| 05562195 | TRX[0.00081100000000000],USD[0.000000047500000] |
| 05562201 | USDT[0.73076330000000000] |
| 05562211 | USD[0.4322886948751628],USDC[23.257461160000000],USDT[0.0000001803318009] |
| 05562229 | DOGEBULL[428.00000000000000000],THETABULL[3410.000000000000000],USD[0.0302219200000000],USDT[0.0000000059994901] |
| 05562259 | USDT[0.00000000684779900] |
| 05562293 | BNB[0.00036674000000000],BTC[0.00007776000000000],BUSD[54.78000000000000000],ETH[0.0002446100000000],ETHW[0.0002446100000000],FTT[0.0386921400000000],USD[0.0016537981795000] |
| 05562301 | XRP[0.0000001000000000] |
| 05562319 | USD[0.00000274672787145] |
| 05562321 | ETH[0.10800000000000000],ETHW[0.10800000000000000],TRX[0.0007780000000000],USDT[1.7948716700000000] |
| 05562337 | AKRO[1.00000000000000000],TRX[0.0015550000000000],USDT[0.0001778752160274] |
| 05562344 | ETH[0.00000000400000000] |
| 05562348 | GST[0.01836133000000000],SOL[0.0066561300000000],USD[0.00000002820000],USDC[123.02709057000000000],USDT[0.0558014390000000] |
| 05562358 | ETHHEDGE[0.00000017591880000],TRX[0.0015540000000000],USD[0.0000000163536946],USDT[0.00000003196448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05562374 | BTC[0.0000000023929914],FTT[0.1791929519176152],USD[0.0000002555744155] |
| 05562377 | ETH[0.0000000039978338],NFT (318533904019429732)[1],XRP[0.000000100000000] |
| 05562392 | USDT[0.000000075000000] |
| 05562404 | USDT[0.1144514170510939] |
| 05562405 | TRX[0.0007770000000000] |
| 05562409 | XRP[0.0000000100000000] |
| 05562414 | USDT[0.0000000057297952] |
| 05562415 | ETH[0.0000000050000000],UBXT[1.0000000000000000] |
| 05562421 | SOL[0.0000000100000000] |
| 05562424 | BNB[0.0000000050504187],GMT[0.6108541821597323],SOL[0.0188105676597960],TRX[0.0013840000000000],USD[0.0106911289371147],USDT[0.0000000025000000] |
| 05562436 | ETH[0.0000000068000000],MATIC[0.0000000026000000] |
| 05562450 | AUD[69.3447032304586641] |
| 05562475 | USD[122.2399774350000000] |
| 05562482 | ETH[0.0000000074242613],USDT[1.2020306000000000],XRP[0.0000000100000000] |
| 05562488 | USDT[0.0000003599286660] |
| 05562494 | ETH[0.0000000095000000],USD[0.0000009819825780],USDT[0.0000025075388863] |
| 05562498 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000004051836148] |
| 05562502 | ETH[0.0000000089291587],KIN[1.0000000000000000] |
| 05562513 | USD[0.3018609066200213] |
| 05562516 | AKRO[8.0000000000000000],BAO[36.0000000000000000],BTC[0.0000000097400576],DENT[8.0000000000000000],KIN[29.0000000000000000],LTC[2.9859254301050580],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[7.0016090000000000],UBXT[4.0000000000000000],USD[0.0000001598714254],USDT[19.7000005936179437] |
| 05562518 | FTT[0.4191643605263360],SHIB[1145222.0240412900000000],USD[0.0000001193514685],USDT[0.0000000021109681] |
| 05562520 | TRX[0.0007770000000000],USD[0.0000000026294450],USDT[0.0217481026520688] |
| 05562546 | USD[8.0000000081298370],USTC[90.0000000000000000] |
| 05562550 | ETH[0.0000000004000000],KIN[0.0000000100000000],USD[0.0000114899998851],XRP[0.0000000085409375] |
| 05562552 | USD[0.3024934174635155] |
| 05562558 | GST[0.0667048500000000],USD[0.0043426365000000] |
| 05562566 | ETH[0.0000000057755800] |
| 05562578 | TRX[0.8793456900000000],USD[0.0003674550348684],USDT[42536.6930006724575692] |
| 05562579 | BTC[0.0000000070000000],ETH[0.0000000154553015],ETHW[0.0024448400000000],USD[0.1053013497706878],USDT[0.4001896888358292] |
| 05562589 | TRX[0.0002610000000000],USDC[9398.0763639300000000],USDT[1058.0311253000000000] |
| 05562590 | GST[457.4700001500000000] |
| 05562592 | ETH[0.4714879300000000],ETHW[0.4712899300000000],KIN[2.0000000000000000],SOL[8.0180824900000000],TRX[0.0008060000000000],USD[1645.7012765657000000],USDT[0.0016404564382672] |
| 05562593 | AUD[0.0002942896404796] |
| 05562610 | FTT[0.0006180891052914],GST[0.0300000000000000],USD[0.0000000050000000] |
| 05562616 | AUD[0.4707774250590916] |
| 05562623 | TRX[0.0007770000000000],USD[-4.3515152807262204],USDT[6.0000000000000000] |
| 05562627 | AUD[0.0386051710070420],BAO[2.0000000000000000] |
| 05562640 | BTC[0.0001015201971000],TRX[0.0000060000000000],USD[0.0048983068381016] |
| 05562641 | NFT (528350710336970593)[1],USD[80.9890080460567820],USDT[0.0068019006810237] |
| 05562646 | USD[12.5787450402758952] |
| 05562653 | BNB[0.0000000084281100],CTX[0.0000000486884446],USD[0.0000020417495840] |
| 05562661 | GST[0.0893080000000000],USD[0.0000000017500000],USDT[0.2068000000000000] |
| 05562664 | BTC[0.0007832600000000] |
| 05562667 | EUR[0.0000000125026014],USD[0.0000000052983084] |
| 05562699 | TRX[0.0022920000000000] |
| 05562715 | USD[0.0000008769552074] |
| 05562720 | USD[1.1041494475875000],USDT[0.0002526895000000] |
| 05562727 | SOL[1.8827131600000000],TOMO[1.0000000000000000],USD[9.0100021517384644] |
| 05562736 | AVAX[0.0001138800000000],NFT (322107232427121091)[1],STG[0.0016986400000000],USD[-0.0000230060842469],USDT[0.0000000052002762] |
| 05562742 | BNB[0.0028424400000000],USD[18.3980978565970825],USDT[0.0000000066157809] |
| 05562743 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BTC[0.0001266400000000],CEL[0.1913738900000000],DENT[2.0000000000000000],DYDX[0.0004688000000000],ETH[0.1427706200000000],ETHW[0.1422127100000000],FTT[7.0985777100000000],KIN[6.0000000000000000],LINK[15.0856942300000000],SRM[0.0000229600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[5.8985338160420621] |
| 05562754 | USDT[0.0000000111434280] |
| 05562755 | AUD[0.0000001867718],USD[0.0000000454321 03],USDT[0.0000000006383325] |
| 05562762 | BAO[549895.5000000000000000],BIT[247.0000000000000000],BTT[15000000.0000000000000000],PRISM[10670.0000000000000000],SAND[60.0000000000000000],SHIB[900000.0000000000000000],SOS[45400000.0000000000000000],USD[1.1430079779010807],USDT[0.0000720843964803],XRP[565.0000000000000000] |
| 05562788 | ETHW[0.0003765100000000],RSR[1.0000000000000000],SAND[0.0381766481336952],TRX[1.0015830000000000],USD[0.0000005497336031],USDT[0.0000000898970206] |
| 05562792 | SOL[0.0000000017240000],UBXT[1.0000000000000000] |
| 05562795 | AVAX[0.0000000085191560],TRX[0.0011400000000000],USDT[0.0000000063298782] |
| 05562798 | TRX[0.9767850000000000],USDT[1.3426588880000000] |
| 05562800 | TRX[0.0007790000000000],USD[0.0096787447000000] |
| 05562804 | USDT[0.1537448175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05562812 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000582960000000000],ETHW[0.000582960000000000],KIN[6.000000000000000000],MATH[2.000000000000000000],SOL[0.007000600000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000136987713],USDT[0.000000042745324] |
| 05562815 | BTC[0.002476510000000000] |
| 05562822 | ALGO[0.000000045611787],APT[0.000000092804560],ATOM[7.154333510000000000],BAO[2.000000000000000000],BTC[0.009118172021280],ETH[0.069709350000000000],FTT[0.000000005456360],MATIC[0.000000005323604],NFT [393518817489194494][1],NFT [477456765772785482][1],USD[0.031864591418150.7] |
| 05562839 | TRX[0.000780000000000000],USD[0.031864591418150.7] |
| 05562859 | USD[0.213250525000000000] |
| 05562866 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.001204000000000000],USDT[0.000000353848500] |
| 05562878 | TRX[0.000777000000000000],USDT[0.025045338362500] |
| 05562912 | APT[1.000000000000000000],ATOM[0.000000004132532],BTC[0.001149022301912],DOT[0.000000071462819],MATIC[0.000000089257640],RSR[0.000000080235200],SOL[0.000000035652200],TRX[0.000000043550600],USD[0.291787300086918.7],USDT[0.000000146213135] |
| 05562938 | ETH[0.000000007431050.0],TRX[0.000777000000000000] |
| 05562949 | BTC[0.000556900000000] |
| 05562965 | BTC[0.000000100000000],DENT[1.000000000000000000],GMT[0.000000005951200] |
| 05562999 | SOL[0.000000051280000] |
| 05563004 | USDT[0.335910752500000] |
| 05563005 | GMT[0.870000000000000000],GST[0.040000000000000000],TRX[0.001730000000000000],USD[0.002414528400000000],USDT[0.149527438098463] |
| 05563009 | DENT[1.000000000000000000],FTT[3.772823600000000000],HNT[2.049394884263684],KIN[1.000000000000000000],USD[0.000000198248123.2] |
| 05563010 | USDT[0.145293917500000000] |
| 05563018 | MATIC[0.000000058429600],USDT[0.000000007389700] |
| 05563033 | ETH[0.000000008444030.0] |
| 05563063 | ETH[0.000000040000000.00],ETHW[0.000000040000000] |
| 05563066 | TRX[0.000777000000000000],USDT[0.331400112500000000] |
| 05563078 | BAO[4.000000000000000000],BTC[0.000062890000000000],KIN[2.000000000000000000],TONCOIN[61.520165824279180.0],TRX[2.000000000000000000],USD[43.548363605608773.3],USDT[0.000000016709700] |
| 05563079 | BAO[1.000000000000000000],USD[0.067203104665460.0],USDT[0.000000064412411.7] |
| 05563094 | TRX[0.000010000000000] |
| 05563097 | FTT[0.095000000000000000],TRX[0.000777000000000000],USD[0.003591069059500.0],USDT[0.000000009500000] |
| 05563114 | ETHW[0.008769600000000],FTT[33.093380000000000000],USD[2.015150653700000] |
| 05563120 | THETABULL[1.3896.070000000000000],TRX[0.001555000000000000],USD[0.069316094000000000],USDT[0.000000035520529] |
| 05563128 | ETH[0.021000000000000],ETHW[0.021000000000000],TRX[0.966436000000000000],USDT[1.520375197000000000] |
| 05563132 | TRX[0.001554000000000000],USDT[0.000000026532530] |
| 05563150 | USD[0.116883739500000000] |
| 05563171 | TRX[0.002464000000000000] |
| 05563175 | USDT[0.000000003443239.8] |
| 05563182 | AAVE[-0.002345990936164.3],ATOM[-0.009955434197543.8],AVAX[3.897000000000000000],BNB[0.000000004380205],BTC[0.002849900000000000],DOT[11.694120000000000000],LINK[-0.013539047940636.3],USD[-27.255360973727598800000000000],USDT[-0.003992504456389.5] |
| 05563194 | ETH[0.000000002398465],XRP[0.000000081193620] |
| 05563195 | AUD[0.000579128965200] |
| 05563204 | ATOM[0.000000022663980],BNB[0.000000007121585.6],BUSD[8.000004750000000.00],ETH[0.000000004936854.0],FTM[0.000000048502367],USD[0.000000098389282] |
| 05563208 | KIN[1.000000000000000000],USDT[0.000000204485420] |
| 05563232 | USD[0.058084367000000.00] |
| 05563250 | TRX[0.034041000000000.00] |
| 05563262 | AUD[0.000000073226208],TRX[0.000778000000000],USD[0.000000145790035] |
| 05563268 | AUD[0.000197147939853],AVAX[0.001491350000000.00],BAO[1.000000000000000000],ETHW[0.542707100000000.00],KIN[1.000000000000000000],SECO[1.025300910000000.00],SOL[0.000000092000000] |
| 05563272 | ETH[0.436684670000000000] |
| 05563302 | GST[58.988200000000000000],USDT[0.016321297500000],XRP[0.500000000000000000] |
| 05563313 | ALGO[12.997400000000000000],AVAX[0.999800000000000000],BTC[0.001899640000000000],DOGE[60.987800000000000000],DOT[0.999800000000000000],ETH[0.010997800000000000],ETHW[0.010997800000000000],MANA[4.999000000000000000],MATIC[9.998000000000000000],NEAR[0.899820000000000.00],ROOK[0.071985600000000.00],SAND[3.000000000000000000],SOL[0.129976000000000000],TRX[0.000778000000000000],USD[0.000000008280962],USDT[0.008186726324370.2] |
| 05563319 | GST[94.500000000000000] |
| 05563323 | USDT[0.000000027184000],USTC[1.500000000000000000] |
| 05563343 | TRX[0.000777000000000] |
| 05563348 | TRX[0.062685000000000000],USDT[0.984857612000000] |
| 05563382 | GST[0.014900000000000000],USD[0.000000018192700] |
| 05563397 | LTC[0.000000003744000],SOL[0.000000087775438] |
| 05563419 | BTC[0.001383260000000000],DOGE[0.000000078648922],ETH[0.001961448328842],ETHW[0.001961448328842],SOL[0.254000643956600.00],USD[0.113922065760844.8] |
| 05563448 | USD[0.000078730080111],USDT[0.000000651337440] |
| 05563455 | BNB[10.296480870000000000],FTT[151.398386520000000000],TRX[0.001556000000000000],USD[0.003289131857750.0],USDT[32.668185060000000000] |
| 05563466 | SOL[0.003000000000000000],USD[0.051795867500000.00],USDT[0.059035748000000000] |
| 05563491 | APT[1.000000000000000000],BNB[0.000000069475000],USD[1.372027158641281.0],USDT[0.340703010000000000] |
| 05563506 | BNB[0.000000020340000.00],DOGE[0.000000022956714],ETH[0.000000059323189.1],USD[0.000009425695272.9],USDT[0.000000055061731] |
| 05563511 | MATIC[0.000100000000000] |
| 05563521 | AKRO[1.000000000000000000],APE[0.000390880000000000],BAO[17.000000000000000000],BNB[0.303058480000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FTT[0.000038510000000000],GBP[0.000000414192791],KIN[12.000000000000000000],LOOKS[0.000144000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000074684590],USDT[0.000000061371062] |
| 05563537 | TRX[0.000778000000000000],USDT[0.199931094936834.1] |
| 05563544 | BTC[0.001100000000000000],DOGE[1.000000000000000000],ETH[0.001000000000000000],FTT[1908.500000000000000000],LINK[0.100000000000000000],LTC[0.780000000000000.00],TRX[20.133741000000000000],USDT[0.044406168907875.0] |
| 05563548 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05563554 | USD[0.1086842568556967] |
| 05563558 | ETH[0.0000002155825064],ETHW[0.000000129501605],USD[-0.0000094586536709],XRP[0.0000000037207131] |
| 05563574 | BAO[2.000000000000000],BICO[10.6169567750000000],BNB[0.0000000002773441],ETH[0.0000000050000000],FTM[79.0325439900000000],GST[0.0014442000000000],HNT[4.8622896700000000],KIN[1.0000000000000000],LRC[56.2294883400000000],MANA[45.0476578800000000],MATIC[0.0000000023152578],NFT [310181416020770108][1],NFT [341740880409750087][1],UBXT[1.0000000000000000],USDT[11.5254831358551890] |
| 05563576 | BTC[0.0000332594660000],ETH[0.0005898820000000],ETHW[0.0008589882000000],FTT[0.0948000000000000],SOL[0.0060023671243400],USD[9795.8556711873975886] |
| 05563605 | ETH[0.0000000080372100],KIN[1.0000000000000000] |
| 05563631 | BTC[0.0000000012230588],ETHW[0.1004875800000000],SOL[0.0000000044128162],USD[0.3527153368184520] |
| 05563633 | USD[0.0000000085875864] |
| 05563649 | TRX[0.0007800000000000],USDT[0.1600561750000000] |
| 05563666 | USD[0.0000002119791353] |
| 05563689 | ETH[0.0000000999977778],XRP[0.0000000100000000] |
| 05563693 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000045289947],USDT[0.0000000049480128] |
| 05563695 | USD[0.9174043200000000],USD[0.0000000047253512] |
| 05563701 | GMT[0.0000000037991816],USD[0.0000170224844636] |
| 05563705 | GST[0.0200000000000000],TRX[0.8787000000000000],USDT[0.2300809900000000] |
| 05563715 | BAO[1.0000000000000000],FTT[0.0000043600000000],KIN[1.0000000000000000],TRX[0.0100680000000000],UBXT[1.0000000000000000],USD[0.0017468975472521],USDT[20.0192811700000000] |
| 05563732 | KIN[1.0000000000000000],USD[0.0000000029554320],XRP[130.7416023600000000] |
| 05563735 | TRX[0.0007770000000000],USDT[0.0788898950000000] |
| 05563738 | TRX[4.9907780000000000] |
| 05563739 | USDT[2.8128623148900000] |
| 05563763 | CEL[0.0000000017655320],FTT[0.0000000016965696],GMT[0.0000000069546375],RSR[0.0000000065600000],USD[0.0000000081142195],USDT[0.0000000076420876] |
| 05563772 | TRX[0.0019240000000000],USDT[0.0000000030901190] |
| 05563779 | BRZ[0.0690277537409271],BTC[0.0000000005871902],ETH[0.0000000022793669],FTT[1.2494492000000000],PAXG[0.0000000020916762],USD[4.1083819441182338],XRP[193.3810809000000000] |
| 05563781 | BTC[0.0000000010000000],ETH[0.0000000100000000],TRX[0.0015830000000000],USD[0.0042320189350629],USDT[0.0754974978659950] |
| 05563782 | GST[0.0051591300000000],SOL[0.0094243000000000],USD[0.0000000039409778],USDT[126.3018915216087500] |
| 05563792 | BTC[0.0000549800000000] |
| 05563805 | USD[0.0000212567603182],USDT[0.0000000107593843] |
| 05563810 | BAO[1.0000000000000000],USD[7065.6456371900000000],USDT[0.0000000055074040] |
| 05563816 | BTC[0.0000000086453500],TRX[0.0000010000000000],USD[0.0018782820000000],USDT[0.0000000696204880] |
| 05563817 | USD[0.2584368325000000] |
| 05563823 | ETH[0.0000000060000000] |
| 05563826 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0009470000000000],UBXT[1.0000000000000000],USDT[0.0000000028700647] |
| 05563833 | USD[0.0000000040000000],USDC[29580.9182476100000000],USDT[0.1832998530230094] |
| 05563840 | SOL[0.8000000090522600] |
| 05563843 | XRP[0.0000000100000000] |
| 05563844 | USD[5.0000000000000000] |
| 05563853 | ETH[0.0000000047823184],KIN[1.0000000000000000] |
| 05563871 | BTC[0.0062118000000000],OKB[0.2651331100000000],SUN[2581.0714543800000000],TRX[0.0047500000000000],USDT[5354.0487105664424943] |
| 05563885 | USD[20.0000000000000000] |
| 05563905 | SOL[0.6900000000000000],USDT[0.0935260000000000] |
| 05563922 | XRP[23.0000000000000000] |
| 05563925 | EUR[0.0000014131647352],USD[0.0000087063045538],USDT[0.0000003113073950] |
| 05563934 | AKRO[1.0000000000000000],BNB[0.0425093200000000],KIN[3.0000000000000000],NFT [463743264702083919][1],USD[0.0000000081950992] |
| 05563936 | USD[0.5672123825000000] |
| 05563943 | USD[0.0000000015765566],USDT[0.0000000082923116] |
| 05563968 | TRX[0.0007770000000000] |
| 05563984 | FTT[47.4960259100000000],USDT[0.5766050134375000] |
| 05563986 | DOGE[3611.9689295900000000],SOL[8.2889947700000000],USDT[0.0000002370955899] |
| 05564001 | TRX[0.0007770000000000] |
| 05564081 | GST[0.0600000000000000],NFT [337419509234464326][1],NFT [367343482675182961][1],NFT [439807122595658888][1],NFT [485244343971208756][1],NFT [491730871929502502][1],NFT [520122458647890245][1],NFT [533189768100324627][1],NFT [546972025400505707][1],SOL[0.0099850000000000],USD[-0.0001669193660106],USDT[0.0000000750000001] |
| 05564094 | USD[0.0000770761767307],USDT[229.4997915807255744] |
| 05564095 | AUD[1.9813034600000000] |
| 05564105 | LINK[0.0395326000000000],SOL[0.0099372974427651],USD[36.0495332304734900],USDC[32.0000000000000000],USDT[0.0000000018341852] |
| 05564113 | USD[0.0000065610192757] |
| 05564115 | TRX[0.0015540000000000],USDT[0.0000000049504995] |
| 05564125 | USD[1.2777777700000000] |
| 05564150 | USD[5.0000000000000000] |
| 05564151 | USD[0.0012333560000000] |
| 05564155 | USD[0.3010461433750000],XRP[0.2470120000000000] |
| 05564157 | AKRO[1.0000000000000000],ETH[0.0030856139000000],ETHW[0.0030445439000000] |
| 05564164 | TRX[0.0015590000000000],USD[0.2223197943750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05564167 | TRX[0.0000060000000000],USD[0.0002329905959000] |
| 05564187 | USDT[0.0000000392557802] |
| 05564189 | BUSD[286.7084565100000000],GMT[5.4711875500000000],USD[0.0000000035000000],USDT[0.3382534913950616] |
| 05564191 | TRX[0.0007770000000000],USD[0.0000006599567683],USDT[0.0000000909221666] |
| 05564199 | SOL[1.0359827300000000] |
| 05564201 | USD[0.0024208457000000] |
| 05564215 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000033352950761] |
| 05564221 | USD[-0.0021052925874918],USDT[0.0023358521604757] |
| 05564242 | TRX[0.0201140000000000] |
| 05564251 | SOL[0.0092023000000000],USDT[0.0100540556079260] |
| 05564274 | TRX[0.0015660000000000],USD[7.2293088800000000],USDT[0.0045980054073473] |
| 05564282 | TRX[0.0008400000000000],USD[0.0029383200000000],USDT[0.0000000130178486] |
| 05564288 | TRX[0.3200570000000000],USDT[0.2436861900000000] |
| 05564313 | BNB[0.0098490200000000],USD[1.5885004431000000] |
| 05564314 | BUSD[9.9725672600000000],TRX[0.0022520000000000],USDT[82.0245350053186564] |
| 05564326 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000915115720000],KIN[2.0000000000000000],TRX[0.0002020000000000],UBXT[3.0000000000000000],USD[0.0000011544342],USDT[2.7101074484705200] |
| 05564330 | USDT[0.0000001599067650] |
| 05564331 | FTT[0.0000000032756121],GMT[0.0200000000000000],NEAR[5.5000000000000000],SOL[0.0083818375585030],USD[0.0632847923921167],USDT[0.0132259771829504] |
| 05564341 | SOL[0.0086694000000000],TRX[0.0008060000000000] |
| 05564351 | GST[0.0000010300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5676142122995104],USDT[1.4968564854000000] |
| 05564353 | ANC[0.6200000000000000],BTC[0.0000933690000000],DOT[0.0943000000000000],USD[1204.0651890827806486] |
| 05564357 | DENT[2.0000000000000000],HXRO[1.0000000000000000],TONCOIN[515.2826670000000000],TRX[0.0015570000000000],UBXT[1.0000000000000000],USD[0.0000000298188873],USDT[0.0000000115427052] |
| 05564358 | TRYB[1.0000000000000000],USD[0.0986206064247760] |
| 05564360 | SOL[0.0000000049127200],TRX[0.0001200000000000],USD[0.0000000016261970],USDT[0.0000000039131200] |
| 05564367 | USDT[0.0000022283247360] |
| 05564378 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000908475331] |
| 05564380 | USD[0.0039959410773716] |
| 05564382 | ATOM[0.0000000068788432],AUD[0.0000010104719200],DENT[0.0000000890039423],ETHW[0.0000000065159072],IMX[0.0000000006000000],PAXG[0.0000000026536506],SOL[0.0000000406547331],USD[0.0000000036399317],XRP[12.9490840588390314] |
| 05564384 | GST[2260.6000005300000000],TRX[0.0007770000000000],USDT[0.0019758650000000] |
| 05564386 | AUD[0.0000636981698636] |
| 05564403 | BNB[0.0000000049679555],ETH[0.0000000071709772],USDT[0.0000000084290140] |
| 05564406 | NFT (56592798539895 8574)[1],TRX[0.0000230000000000],USDT[0.0000122129196640] |
| 05564408 | AVAX[0.2010000000000000],BNB[0.0533720000000000],BTC[0.0000001000000000],USD[0.0428256683750000],XRP[11.2330000000000000] |
| 05564427 | TRX[0.0017220000000000],USD[94.2700770000000000000000000] |
| 05564443 | BTC[4.4122375800000000],USDT[1.3304579368759634] |
| 05564453 | USD[0.0000000019046279],USDT[0.0000000020441395] |
| 05564459 | GST[0.0100000000000000],USD[185.2868492170000000],USDT[476.8720317800000000] |
| 05564480 | USDT[1.3511000000000000] |
| 05564483 | TRX[0.0007770000000000],USD[0.0000321570026212],USDT[0.1292250000000000] |
| 05564500 | ETH[0.0000000096647600],USDT[0.3550261350000000] |
| 05564531 | BAO[2.0000000000000000],ETH[0.0000000007863720],KIN[3.0000000000000000],SOL[0.0000000047409600],SWEAT[140.6539844136580736],TRX[0.0000000200000000],USD[0.0000001405181757],USDT[0.0000076776903860] |
| 05564534 | USD[0.3200274825000000],USDT[0.0000000025000000] |
| 05564543 | SOL[0.0000000002604800],TRX[0.0015540000000000],USD[0.0000003481688584],USDT[0.0000000190394365] |
| 05564545 | AUD[0.0004145440434400] |
| 05564558 | ETH[0.0006327500000000],ETHW[0.0004560044000000] |
| 05564565 | SOL[0.0100000000000000] |
| 05564580 | USDT[0.2844987500000000] |
| 05564595 | USD[0.0014882448000000] |
| 05564596 | AKRO[1.0000000000000000],BTC[0.0027258900000000],ETH[0.0223834600000000],ETHW[0.0221096600000000],KIN[1.0000000000000000],USD[0.0102264906057638] |
| 05564597 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[22.0015580000000000],USDT[0.0000001773582107] |
| 05564599 | APT[0.0000000068505968],AVAX[0.0000000459218800],GMT[0.0000000080000000],GST[0.0000000074000000],SOL[0.0000000074000000],USD[0.0000001823878673] |
| 05564616 | BNB[0.0000000163795000],FTT[0.0000000040000000],USD[0.0000000069604552],USDT[0.0000000078540700] |
| 05564621 | BAO[1.0000000000000000],DENT[1.0000000000000000],GMT[33.6064619900000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[6.4306570133907961] |
| 05564639 | USD[0.0000000099429731],USDT[0.0022644430000000] |
| 05564642 | AMC[25.0615045800000000],BAO[3.0000000000000000],DOGE[116.4687355000000000],KIN[2.0000000000000000],SHIB[6006030.2051623400000000],TRX[801.8213339300000000],UBXT[2.0000000000000000],USD[152.9888096996240644],USDT[0.0000000590292704] |
| 05564652 | DENT[1.0000000000000000],ETH[0.0000000070000000],KIN[1.0000000000000000] |
| 05564653 | ETHW[0.6758979900000000],USD[0.0897555604426695],USDT[50.5026555442284838] |
| 05564660 | AAVE[0.0000030000000000],AKRO[1.0000000000000000],ATOM[0.0000334000000000],AUDIO[0.0000772100000000],AXS[0.0000015200000000],BAO[18.0000000000000000],BNB[0.0000010000000000],DENT[2.0000000000000000],DOT[0.0000033000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],FIDA[0.0000841700000000],GRT[0.0002110300000000],KIN[11.0000000000000000],KNC[0.0001593000000000],LINK[0.0000449000000000],LTC[0.0000000500000000],MKR[0.0000003000000000],MSOL[0.0000074000000000],RAY[0.0003410000000000],REN[0.0021354000000000],RSR[0.0049164800000000],SNX[0.0001086000000000],SOL[0.0000072700000000],SUSHI[0.0001931000000000],TOMO[0.0000515500000000],UBXT[11.0000000000000000],UNI[0.0000064000000000],USD[0.0000001388143
1],USDT[0.0000007906000000] |
| 05564664 | BCH[0.0140716640000000],BEAR[2590.1.9030700000000000],BRZ[4.9030700000000000],BTC[0.0000000082000000],BULL[0.0136419040000000],COMP[0.0000458000000000],DMG[0.0768556000000000],DOGE[9.8032900000000000],ETH[0.0000003380212],ETHBULL[0.0326364000000000],ETHW[0.0248342000000000],EURT[0.99515000
0000000],FIDA[1.9726000000000000],FTT[0.0000000304445000],KNC[0.2833742000000000],SOL[0.1641929400000000],TRX[381.8244190000000000],USD[0.0000002436709996],USDT[5475.7465634512483370] |
| 05564665 | TRX[0.0007780000000000],USD[0.4511440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05564671 | XRP[0.0000000100000000] |
| 05564682 | USD[0.0000000087055330] |
| 05564687 | BAO[1.0000000000000000],SHIB[1451103.3376604500000000],USD[0.0001370200000434] |
| 05564714 | AUD[0.0099963411382816] |
| 05564739 | USD[0.0057476598231491],USDT[1420.7071815700000000] |
| 05564755 | DAI[5089.3490022500000000],USD[5239.4303604240000000],USDT[1.2197981870000000] |
| 05564761 | FTT[0.0000000014907000],USD[0.0227195829188797],XRP[0.0000000081000000] |
| 05564765 | BTC[0.0883603820189400],DENT[1.0000000000000000],TRX[0.0000010000000000],USD[1.0784211369789804] |
| 05564767 | KIN[2.0000000000000000],MATH[147.4412769500000000],USD[0.0000000095700290] |
| 05564769 | SOL[0.0090000000000000] |
| 05564773 | USDT[0.0000003323164548] |
| 05564797 | BNB[0.0000000073956272],TRX[0.0024610000000000],USD[0.0017173544232187],USDT[0.6236258319074436] |
| 05564810 | ETHW[0.5447908100000000],FTT[25.0950000000000000],TRX[0.0000160000000000],USD[0.0031410000000000],USDT[0.0624561100000000] |
| 05564826 | USD[0.0000121762500000] |
| 05564832 | USD[0.0812150000000000] |
| 05564854 | ATOM[0.1756846900000000],AVAX[0.0475582100000000],BAO[1.0000000000000000],BCH[0.1173196800000000],BNB[0.0443411200000000],BTC[0.0021963000000000],CHF[0.9789897800000000],COMP[0.0395268300000000],CUSDT[182.1079858900000000],DAI[0.9936197400000000],DENT[1.0000000000000000],DOGE[392.7371688200000000],ETH[0.1321813900000000],ETH[0.0252937000000000],ETHW[0.0249788300000000],EUR[2.0234838600000000],FTT[0.0369340500000000],GBP[2.5661975100000000],HKD[23.9439527100000000],KIN[4.0000000000000000],MANA[3.5933352500000000],MTA[28.4056827200000000],NFT[403233658819087793][1],PAXG[0.0111099000000000],SNX[0.3585434800000000],SOL[0.4600116400000000],SPY[0.0024302900000000],UBXT[1.0000000000000000],USD[0.0367282225993105],USDT[7.1567642200000000],XRP[45.5792813800000000] |
| 05564861 | BTC[0.0000000007242600],LTC[0.0011383300000000],TRX[0.0000540000000000],USDT[0.0000000946101104] |
| 05564879 | FTT[3.3064748851729232],USD[-0.3218726400000000],USDT[0.0000000005000000] |
| 05565026 | BNB[0.0000001897284472],DAI[0.0000000060000000],DOGE[0.0000000080000000],ETH[0.0000000797391576],USD[0.0000000533341700],USDT[5.2251448824243601] |
| 05565028 | EUR[102.2934724600000000],FTT[250.6179572900000000],USD[0.0000002052770582] |
| 05565035 | BCH[0.0000000088090150] |
| 05565038 | USD[0.2423152538415062],USDT[0.0068319400000000] |
| 05565053 | AUD[0.0000000032320148],BTC[0.0000000028532380],DOT[0.0000043959754962],ETH[0.0000000017005530],ETHW[0.0992902917005530],FTT[14.1180540593529467],SOL[5.9041127282636000],STETH[0.0000000045560189],USD[0.0000000089994500],USDT[0.0053512710531076],VGX[0.0001091591664057] |
| 05565060 | TRX[0.0010240000000000],USDT[0.0319489375000000] |
| 05565080 | USD[0.0000002983721585] |
| 05565081 | USDT[0.0000002631830170] |
| 05565087 | AAPL[0.0096314000000000],BNB[0.0004466700000000],BTC[0.0000152170000000],DOGE[72.4063152200000000],ETH[0.0010031000000000],ETHW[0.0009894100000000],FTT[0.0871086000000000],SOL[0.0055410500000000],USD[0.0000000040075000] |
| 05565090 | BTC[0.0000000037480000],HBB[0.8672006000000000],NFT[301763887267174161][1],NFT[564666193324685582][1],TRX[0.5090440000000000],USD[0.0000012502500000],USDC[6.6808000000000000],USDT[0.0000000044958748] |
| 05565106 | USD[0.0460642370000000] |
| 05565107 | TRX[0.0015560000000000],USD[0.0005358072819948],USDT[0.0000000095726166] |
| 05565109 | LTC[0.0000000093000000],USD[0.0009321528668431],USDT[0.0000005570840904] |
| 05565110 | USD[0.0000000028000000],USDT[0.0000001148864411] |
| 05565115 | DOGE[33.2857142900000000] |
| 05565123 | GBP[0.0000001339227761] |
| 05565126 | TRX[0.0015570000000000],USDT[0.1678278750000000] |
| 05565133 | GHS[0.0009498359970489],USD[0.0000000022721977] |
| 05565150 | GST[0.0300000000000000],SOL[0.0000000022000000],USD[0.0035982829845109],USDT[0.0000000035750000] |
| 05565182 | AUD[0.0001112826329056] |
| 05565199 | KIN[1.0000000000000000],USD[0.0000002708602141] |
| 05565213 | TRX[0.0007770000000000] |
| 05565221 | BTC[0.0000000730831000],TRX[0.0007790000000000] |
| 05565223 | NFT[298301909175622022][1],NFT[464868040624027381][1],TRX[0.0016550000000000],USD[0.0000000083450062],USDC[1885.7697710300000000],USDT[2887.9906736475626566] |
| 05565227 | TRX[0.4390100000000000],USD[0.1644145547833628] |
| 05565239 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0004244100000000],DENT[2.0000000000000000],GALA[0.0242486200000000],GBP[3.2117091005868817],MANA[0.0018031000000000],RSR[1.0000000000000000],SAND[52.9330096400000000],SHIB[44.8024496000000000],UBXT[1.0000000000000000],USD[3.0780335456652994] |
| 05565263 | USD[0.3379164979375000] |
| 05565275 | FTT[0.0000000047610000],USD[0.0021406574602015],USDT[0.0000000108293515] |
| 05565325 | GMT[0.0000000106477740],SOL[0.0000000026512601],USD[0.0034178086423805],USDT[0.0000001108446367] |
| 05565333 | GBP[0.0000000394444603] |
| 05565337 | USD[0.0000000162559086],USDT[0.0000000069366764] |
| 05565348 | GST[683.0000000000000000],USDT[0.0000024389733227] |
| 05565366 | SOL[0.0000000094863593],XRP[0.0000000100000000] |
| 05565371 | SHIB[78410.2626892000000000],USDT[0.0000000000000594] |
| 05565395 | TRX[0.0015550000000000],USDT[0.0000000001611224] |
| 05565424 | TRX[0.0007860000000000],USDT[0.2246679975000000] |
| 05565433 | BTC[0.0226824100000000],USD[-20.1979373800000000] |
| 05565445 | USDT[0.0000002098867211] |
| 05565462 | BNB[0.0004703000000000],GMT[0.3400000000000000],NFT[448387607177138988][1],TRX[0.0008050000000000],USD[0.0000000063387456],USDT[0.0000000029083358] |
| 05565465 | AUD[0.0000047900625009],BTC[0.0032513900000000],UBXT[1.0000000000000000] |
| 05565473 | GST[0.0000000015390200],TRX[0.0007770000000000] |
| 05565482 | USD[0.0000709503000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05565489 | AAVE[0.000000005000000000],AUD[0.000000265858418],AXS[0.000000060600000],CRO[179.972355000000000],ETH[0.032000000000000],FTT[0.000000183455299],RAY[103.726027360000000],SOL[1.011177840000000000],USD[0.172014996563794],USDT[0.000004865703005] |
| 05565493 | SOL[61.498789200000000000],USD[1.903175758750000000] |
| 05565496 | BNB[0.000000000020400000],BTC[0.000000010927686689],FTT[0.000000060375085],SOL[0.000000072708960],USD[0.000014707106850000],USDT[0.000000016498818] |
| 05565518 | GST[0.003950710000000000],TRX[0.001575000000000000],USDT[0.000076210000000000] |
| 05565523 | AAPL[0.032589280000000000],BTC[0.000620710000000000],ETH[0.007827210000000000],ETHW[0.007827210000000000],USD[14.808573954464869300] |
| 05565527 | CHF[0.000280885161025200],EUR[0.000011774146959200] |
| 05565572 | AUD[0.763718791849204100],BAO[3.000000000000000000],BNB[0.000012080000000000],BTC[0.000000022000000000],FTT[2.347796300000000000],TRX[2.000000000000000000],USDT[0.000000023462168] |
| 05565575 | USD[0.000001465428716800] |
| 05565582 | ETH[0.000000080960800],TRX[0.000040000000000] |
| 05565589 | USD[0.000000033840978] |
| 05565618 | BTC[0.004599080000000000],USD[1.237701080148532300] |
| 05565623 | EUR[0.000000386220724000],FTT[0.799840000000000000],USD[0.663156404300000000],USDT[-0.002791856022046000] |
| 05565641 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],FTT[31.393902590000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001641350483],USDT[0.000000085469812] |
| 05565680 | CHF[0.000000012202781],EUR[0.001379426390615] |
| 05565682 | SOL[0.000000019747600] |
| 05565686 | ETH[0.000000100000000],MATIC[7.844000000000000000],PEOPLE[429.914000000000000000] |
| 05565695 | USD[0.000023380528746] |
| 05565701 | DOGEBULL[0.700000000000000000],ETHBULL[0.007344000000000000],MATICBULL[573.074282970000000000],THETABULL[17.716000000000000000],TRX[0.000006000000000000],USD[0.012140928870450540],USDT[0.000000073172165],XLMBULL[19.776000000000000000],XRPBULL[49990.000000000000000000] |
| 05565718 | USD[0.001003150000000000] |
| 05565720 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000023530280],USDT[0.008721981000000000] |
| 05565760 | BAO[1.000000000000000000],BTC[0.000000049360000],SOL[5.003383250000000000] |
| 05565777 | USD[0.000000053882629] |
| 05565780 | GBP[0.000000086798895] |
| 05565790 | KIN[2.000000000000000000],TRX[0.000201000000000000],USDT[0.000000064842408] |
| 05565792 | USD[0.008154011500000000] |
| 05565794 | BAO[4.000000000000000000],KIN[5.000000000000000000],NFT [5269393384245351631][1],TRX[1.000000000000000000],USD[0.000000183185508] |
| 05565797 | USD[0.000000024022264],USDT[0.000000028706646] |
| 05565813 | USD[0.088519349882160] |
| 05565816 | TRX[0.000777000000000000],USD[0.558432940000000000],USDT[0.000000014353864] |
| 05565828 | USD[0.149632312500000000] |
| 05565830 | XRP[0.000000010000000] |
| 05565835 | TRX[0.000953000000000000],USDT[0.105617345000000000] |
| 05565840 | AUD[0.077770306022189] |
| 05565842 | BNB[0.000000003151788],USD[0.000000165524468],USDT[0.000000672180366] |
| 05565876 | USD[0.000000084723842] |
| 05565880 | AUD[0.000000033838186] |
| 05565895 | LUNC[5696.977374000000000000] |
| 05565908 | SOL[1.125832380000000000],USDT[0.000000222879092] |
| 05565909 | TRX[0.001558000000000000],USD[2432.776034610000000000],USDC[10.000000000000000000],USDT[694.232279640000000000] |
| 05565930 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000001829152434] |
| 05565946 | TRX[0.001554000000000000],USDT[1596.000000000000000000] |
| 05565965 | USD[0.181802304610812300] |
| 05565987 | ETH[0.000725610000000000],FTT[0.049247389577129200],USD[0.006168779506440000],USDT[0.470000004000000000] |
| 05565994 | BTC[0.000002170000000000],JPY[0.000000000534200],USD[-0.001324704555571820],USDT[0.000000001866034] |
| 05566025 | ETH[0.000601730000000000],GENE[0.016153060000000000],NFT [447268790789531425][1],TRX[0.000782000000000000],USD[0.000000093740886],USDT[0.000000025000000] |
| 05566026 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOT[34.129795970000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[5.093680252336851] |
| 05566032 | GARI[0.713582750000000000],GST[0.053810730000000000],SOL[0.009016190000000000],TRX[0.000778000000000000],USD[0.000000025000000] |
| 05566036 | BNB[83.887473839616060],ETH[13.156761480000000],ETHW[13.156761480000000],FTT[2762.536483852400000],GMT[57860.000000000000000],GST[2631.600000000000000],SOL[752.320000000000000],UNI[339.600000000000000],USD[61120.036970787624900],USDC[100.000000000000000],XRP[303116.000000000000000] |
| 05566045 | USD[0.000000050182400],ETH[0.000000006992780],KIN[2.000000000000000000],TRX[0.000053007156710],USDT[0.000000002910752] |
| 05566078 | ETH[0.000780710000000000],ETHW[0.000780680000000000],USD[0.000014992473891S],USDT[8.856538986138278] |
| 05566079 | TRX[0.001556000000000000],USDT[0.000000361987081] |
| 05566083 | TRY[0.232732461034075S],USDT[0.000000053379296] |
| 05566091 | TRX[0.924365000000000000],USDT[0.000000008250000] |
| 05566112 | TONCOIN[0.000910380000000000],TRX[0.000002000000000000],USD[0.034536920000000000],USDT[0.000000070820684] |
| 05566134 | USD[0.045201478450000] |
| 05566143 | LTC[0.007803380000000000],TRX[0.002892000000000000],USDT[1113.585479541639726],XRP[0.190000010000000] |
| 05566153 | TRX[0.000000002823814],USD[0.000026093798854],USDT[1.425874717672500] |
| 05566165 | TRX[0.000777000000000000],USDT[0.000000097670400] |
| 05566168 | USD[0.000013418217532S],USDT[0.000000087386296] |
| 05566173 | GBP[1.755398452873070S],USD[-1.003720279856356] |
| 05566177 | ADABULL[86.140032800000000000],AKRO[2.000000000000000000],BAO[1.000000000000000000],BULL[0.159000000000000000],DENT[1.000000000000000000],ETHBULL[2.130000000000000000],KIN[2.000000000000000000],TRX[0.001580000000000000],UBXT[1.000000000000000000],USD[0.000000193051266],USDT[45.669521171713764S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05566188 | TRX[0.0015660000000000],USDT[0.1514395890000000] |
| 05566200 | BTC[0.0000000094401227],ETH[0.0000000232259884],SOL[0.0000000023462728],USD[0.0000000520613910],USDT[0.0000000086831780] |
| 05566207 | USD[0.0000001595541920],USDT[0.0000000344280000] |
| 05566230 | ETH[4.1351449200000000],KIN[1.0000000000000000],TRX[0.0007840000000000],USD[0.0216170236946000],USDC[7460.0000000000000000],USDT[0.0048089800000000] |
| 05566240 | BTC[0.0002993700000000] |
| 05566253 | TRX[0.0007780000000000],USD[0.0000000080096188],USDT[0.0950184250000000] |
| 05566264 | TRX[0.0015550000000000],USDT[0.0000000341249604] |
| 05566267 | ASD[0.0998200000000000],USD[0.0163835612500000],USDT[10.0000000008167856] |
| 05566269 | SOL[0.0000005856900000] |
| 05566276 | GST[0.0400244800000000],SOL[0.0025693500000000],USD[0.2412131020987596],USDT[0.0047340881413235] |
| 05566280 | ATLAS[5866.6266251700000000],DENT[1.0000000000000000],USD[0.0000000000458867] |
| 05566298 | USD[0.0309304045870000],XRP[0.0000000050990536] |
| 05566304 | USD[1.1000000000000000] |
| 05566310 | USD[8.6665128304000000] |
| 05566324 | AVAX[0.0000000039643584],BNB[0.0000000099006590],ETH[0.0542350100000000],SOL[0.0000000685442630],USD[0.0000000080503321],USDT[0.0006223978510364] |
| 05566363 | TRX[0.0007770000000000],USD[0.1932823796250000] |
| 05566364 | APT[0.0000009750000000],ETH[0.2431042889542859],ETHW[0.0000000068432955],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000027470000],USD[0.0000035568870667] |
| 05566381 | COMP[0.0000240582000000],USD[0.4262763290968425],USDT[0.0000000004020810] |
| 05566402 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000023847436993] |
| 05566406 | BAO[3.0926026500000000],KIN[2.0000000000000000],TRX[0.0007780000000000],USDT[0.0000039343748474] |
| 05566422 | ETH[0.0000000021367594],XRP[0.0000000100000000] |
| 05566426 | BTC[0.0001000000000000] |
| 05566427 | USD[0.8053251900000000] |
| 05566440 | USDT[0.0000751400000000] |
| 05566441 | GST[0.0887593400000000],USD[0.3072194532500000],USDT[0.0088867300000000] |
| 05566457 | KIN[1.0000000000000000],USD[0.0050646851129898],USDT[76.7636549265526084] |
| 05566459 | TRY[0.0000000043356464] |
| 05566478 | ATOM[0.0000404500000000],AUD[0.0045664805693133],ETHW[1.5447215700000000],SOL[0.0000017500000000],USD[0.0000000038442763] |
| 05566488 | BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000065440000] |
| 05566499 | SOL[0.0000000077537356],USD[0.0000000146160192] |
| 05566506 | USD[0.0000918675284640] |
| 05566509 | EUR[12345.6419301600000000],USD[0.0000002258984301],USDT[0.0000000074447550] |
| 05566512 | USDT[0.3137963000000000] |
| 05566513 | BNB[0.0000647881697826],ETH[0.0000000218374958],ETHW[0.0000000033000000],NFT (4074056758800605 81)[1],NFT (4323288232766005257)[1],USD[0.0000015340839801],USDT[0.0000000032734948] |
| 05566528 | BAO[1.0000000000000000],USD[0.0000000063360896] |
| 05566540 | AVAX[0.0000000090675400],BNB[0.0000000976508620],USD[0.2171087150000000],USDT[0.0000001105621860] |
| 05566571 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000023122545],USDT[0.0000000034138714] |
| 05566574 | ATOM[0.0000507500000000],BUSD[0.2150000000000000],ETHW[0.0005881800000000],FTT[0.0147715900000000],SOL[0.0000350600000000],USD[0.0000000111917780],USDT[0.0057815900000000],XRP[0.3533117500000000] |
| 05566581 | USD[0.0000000024733080] |
| 05566584 | GST[0.0000000028494408],SOL[0.0000000044000000] |
| 05566588 | TRX[0.0750810000000000],USDT[10.3034721177875000] |
| 05566590 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000031343004],GBP[0.0000074197259265],USD[0.0000004055413134] |
| 05566592 | MATIC[0.1000000000000000] |
| 05566596 | USD[0.0000000051232686] |
| 05566602 | BTC[0.0000048500000000] |
| 05566613 | USD[0.0000000329651618],USDT[0.0000000057020263] |
| 05566615 | AKRO[1.0000000000000000],AMD[0.0519196300000000],BAO[3.0000000000000000],BNB[0.5613477400000000],BTC[0.0418179400000000],ETH[0.0585217800000000],FTT[8.6243197000000000],KIN[1.0000000000000000],NVDA[0.0600222100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[302.2662516308097018],USDC[900.0000000000000000],USDT[7514.7528298000000000] |
| 05566654 | ATLAS[0.4363685000000000],BTC[0.0002104577018176],TRX[0.9767430000000000],USD[0.0000012828263208],XRP[0.0916820000000000] |
| 05566655 | USD[0.0000000034582206],USDT[0.0000000282225875] |
| 05566666 | ETHW[0.0003119400000000],USD[0.5517078701250000] |
| 05566715 | TRX[0.1021190000000000],USD[0.0000000075000000] |
| 05566719 | USD[0.0000000193917155] |
| 05566720 | TRX[0.0000120000000000],USDT[3002.9754622300000000] |
| 05566726 | SOL[0.0087380000000000],USD[1.9027672339500000] |
| 05566727 | GST[224.3400000000000000] |
| 05566729 | ADABULL[0.0795600000000000],DOGEBULL[0.6364000000000000],ETH[0.0002064200000000],ETHW[0.0006710200000000],USD[0.0000000025000000],XRP[0.5800000000000000] |
| 05566732 | BAO[1.0000000000000000],TRX[1.0015000000000000],USD[0.0004518597169931] |
| 05566745 | TRX[0.0007770000000000],USDT[0.3621697375000000] |
| 05566748 | BAO[1.0000000000000000],BNB[0.0000000056000000],GMT[0.0000000081702803],KIN[4.0000000000000000],SOL[0.0000000058800000] |
| 05566763 | ATOM[0.0046000000000000],BTC[1.0027818742896625],DOGE[141828.8829000000000000],ENS[0.0098250000000000],ETH[0.0025000000000000],ETHW[14.9970000000000000],FTT[178.4821500000000000],HNT[0.0649550000000000],LDO[0.2371000000000000],LRC[0.4460000000000000],MATIC[0.1900000000000000],MPLX[0.2774000000000000],SOL[0.0014765174755525],SWEATI[133.8109500000000000],USD[-2597.8908439216443626000000000000],USDC[5141.5808880500000000],USDT[1868.1964119341970000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05566776 | EUR[0.0000000053125872],USDT[3.1033001948739208] |
| 05566780 | GBP[0.0066971600000000],USD[98.4893869388601901] |
| 05566786 | GBP[0.0000000054373252] |
| 05566787 | USD[30.0000000000000000] |
| 05566791 | USDT[0.0000022226447391] |
| 05566814 | TRX[0.0007770000000000],USDT[0.0000009104609306] |
| 05566816 | FTT[1.6063366756650147],USD[0.0000002244854932],USDT[0.0000000083223957] |
| 05566823 | APT[0.0000000035000000],SOL[0.1154775309767384],USD[0.0000001616039775],USDT[0.0000000647675103] |
| 05566827 | KIN[2.0000000000000000],TRX[0.0007780000000000],USDT[0.0000003019809665] |
| 05566835 | TRX[0.0015550000000000] |
| 05566843 | LTC[0.2463956900000000],USDT[0.0000003455055326] |
| 05566863 | GST[0.0497598500000000] |
| 05566897 | GAL[0.0276970400000000],TRX[0.0000310000000000],USD[-0.0002615014652554],USDT[0.0076001633810910] |
| 05566900 | GOG[142.0000000000000000],USD[0.0233783500000000] |
| 05566901 | AVAX[0.0000000099124306],BTC[0.0000000095402157],CEL[0.0000000063466964],DOGE[0.0000000098251093],ETHW[0.0000000010602720],FTT[0.0000365141979852],SOL[0.0000000057058592] |
| 05566936 | GST[360.6200007500000000] |
| 05566946 | BTC[0.0000000025000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],HT[3172.9465657850759400],LINK[0.0946669881639269],TRX[0.0000110000000000],USD[0.5977108408705721],USDT[0.9003703492823810] |
| 05566953 | BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001086583214],USDT[0.0000000017904632] |
| 05566954 | USD[0.0720994000000000] |
| 05566971 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 05566986 | TRX[0.0018920000000000] |
| 05567038 | BTC[0.0001296100000000],TRX[0.0000820000000000],USDT[0.0000000020067206] |
| 05567050 | USDT[0.0000001596146192] |
| 05567057 | BTC[0.0000467800000000],USD[9.3415078416545706] |
| 05567068 | ADABULL[0.0000000080823004],BEAR[0.0000000066655138],BTC[0.0000000037219977],BULL[0.0000000093781386],DOGE[0.0000000049000257],ETHBEAR[0.0000000087444979],ETHBULL[0.0000000069500000],FTT[0.0064358997814851],LTC[0.0000000046079288],MATICBULL[0.0000000042660910],TSLAl[0.0000000100000000],TSLAPRE[0.0000000028836411],TWTR[0.0000000009698410],USD[0.0000003323457013],USDT[0.0000000098477199] |
| 05567103 | AVAX[0.0000000064524275],BNB[0.0000000335290010],MATIC[0.0000000126744488],SOL[0.0000000657369213],TRX[0.0000000074521082],USDT[0.0044910666353620] |
| 05567108 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.1295694200000000],DENT[2.0000000000000000],ETHW[4.1901063000000000],GBP[524.6545643898829978],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],TSM[0.6640602700000000],UBXT[4.0000000000000000],USD[0.3420143800000000] |
| 05567119 | USD[0.0000000000529976] |
| 05567128 | SOL[0.0099950000000000],USDT[0.2609794176000000],USDT[0.0000000025000000] |
| 05567144 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000064329197] |
| 05567149 | USD[0.0003485240045858] |
| 05567168 | USD[0.0000000019258520],USDT[0.9976004000000000] |
| 05567176 | FTT[1.9900000000000000],USD[10.5000000000000000] |
| 05567184 | TRX[0.0015580000000000],USDT[0.0000000063003416] |
| 05567188 | USD[0.0128721714032198],XRP[0.0000000100000000] |
| 05567192 | SOL[0.0000000100000000] |
| 05567198 | USD[0.0183504550000000],USDT[0.0000000083191664] |
| 05567229 | USD[0.0027575219241324] |
| 05567240 | ETH[0.0000000004061000],TRX[0.0007780000000000] |
| 05567243 | GST[0.0950924100000000],USD[0.1406486388000000],USDT[0.0027517850000000] |
| 05567245 | USD[0.0642509924650000],USDT[0.1295895325000000],XRP[0.2948000000000000] |
| 05567253 | TRX[0.0015580000000000],USDT[0.0000001183692533] |
| 05567257 | NFT (43795180278761709 1)[1],TRX[0.0007780000000000],USD[0.0095866684000000] |
| 05567262 | USD[0.0000000025756719] |
| 05567263 | ETH[0.0009120000000000],FTT[0.0523564700000000],MATIC[0.0980000000000000],USD[9.3139380100000000],USDT[0.0000000079808939] |
| 05567265 | BRZ[0.0105855200000000],DOGE[11.4199037200000000],ETH[0.0050874800000000],ETHW[0.0050874800000000],USD[0.0165747507700176] |
| 05567270 | AMZN[0.1806100400000000],DOGE[186.8271406300000000],GOOGL[0.1924338200000000],KIN[1.0000000000000000],NVDA[0.1387817900000000],SOL[0.2637931800000000],TRX[1.0000000000000000],TSLA[0.1888205600000000],USD[27.6069683302965791] |
| 05567274 | TRX[0.0015540000000000],USD[0.0000000099084988] |
| 05567285 | ETH[0.0000000070560000] |
| 05567291 | MATIC[130.0000000000000000],USD[5.4694729050000000] |
| 05567295 | BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0000815900000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2750903687274629] |
| 05567297 | GST[0.0000000051147554],TRX[0.0000000045161392],USDT[0.0616746665000000] |
| 05567300 | TRX[0.0015540000000000],USDT[9.4983584000000000],XPLA[20.0000000000000000] |
| 05567306 | SOL[0.0075193000000000],USD[576.5717198335000000],USDT[0.0000000070801400] |
| 05567320 | ALICE[0.6992400000000000],ATOM[3.8890800000000000],AUDIO[7.9932000000000000],BAT[8.9954000000000000],BNB[0.0000000100000000],CRO[59.9940000000000000],GALA[60.0000000000000000],GARI[1.9662000000000000],GODS[0.5977800000000000],IMX[0.7963800000000000],TRX[0.0010980000000000],USD[161.5688810956431568000000000],USDT[0.1537791970431899],VGX[0.9920000000000000] |
| 05567331 | BUSD[13239.8143590200000000],USD[96.0000000006100000],USDT[0.0000000023779216] |
| 05567360 | USD[30.0000000000000000] |
| 05567406 | USDT[0.0000000355147667] |
| 05567420 | ETH[0.0011890300000000],ETHW[0.0011890300000000],USD[0.0013544123179606] |
| 05567421 | BAO[1.0000000000000000],USD[0.0000000066815690],XRP[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05567429 | USD[30.0000000000000000] |
| 05567432 | ETH[0.0000000226630994],KIN[1.0000000000000000],XRP[0.0000000100000000] |
| 05567438 | ETH[0.0000000054225000] |
| 05567451 | TRX[0.0047050000000000],USDT[0.4705600000000000] |
| 05567455 | ETH[0.0000000004992628],USD[9.9956193029616932],USDT[0.0000000034876840] |
| 05567456 | TRX[0.0007820000000000],USDT[0.0402719275000000] |
| 05567457 | FTT[0.0000000015804575],NFT[314891749806896223][1],NFT[328613404653121046][1],NFT[359067483017810736][1],NFT[427485619333356326][1],NFT[474563137557189667][1],USD[1.2992073395030485],USDT[0.0000000024412834] |
| 05567461 | AAPL[0.0000000100000000],BAO[1.0000000000000000],BTC[0.0009843000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],GBP[0.0002709409447874],KIN[3.0000000000000000],SOL[0.0001537000000000],USD[0.0000000113457109] |
| 05567462 | BNB[0.0000000037346475],TRX[0.0024390000000000],USD[0.0019940924411542] |
| 05567472 | UBXT[1.0000000000000000],USD[0.0000000067248854],USDT[0.0000000050070400] |
| 05567473 | ATOM[0.0284355262369698],USD[0.0016868770163939],USDT[0.0000000033902326] |
| 05567482 | TRX[0.0042030000000000],USD[0.0046069687827860],USDT[98.3334721844633816] |
| 05567483 | BTC[0.0003801522850080],TRX[0.2494600000000000],USD[0.0001143368114455],USDT[0.0000000065488900] |
| 05567495 | BUSD[51706.5054536300000000] |
| 05567496 | BTC[0.0087610000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0010362295334326] |
| 05567512 | FTT[73.4947000000000000],USD[12.2297404387798416],USDT[9.3053705784293397] |
| 05567517 | USD[0.0017600931272248] |
| 05567526 | SOL[0.1214556320585700],TRX[0.0007780000000000] |
| 05567538 | BTC[0.0100000000000000],USDT[0.0054506580000000] |
| 05567547 | USD[4.0043631800000000] |
| 05567551 | GST[1118.3014206300000000],NFT[410707180052755351][1],SOL[2.0180659400000000],USD[7.2046063784127799],USDT[0.0000000100161645] |
| 05567566 | BAO[4.0000000000000000],BTC[0.0000000007872000],ETH[0.0000000001302740],ETHW[0.0000000009998950],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0037860000000000],USD[0.0000444111956655],USDT[0.0013896056536949] |
| 05567586 | BTC[0.0033000000000000],FTT[0.0887000000000000],SOL[226.2437180000000000],USD[2.3606002300000000],USDT[40.4566880060500000] |
| 05567613 | USD[0.0140470000000000],USDT[0.2457860000000000] |
| 05567622 | AKRO[1.0000000000000000],APT[98.4875255100000000],AVAX[0.5246258200000000],BAO[1.0000000000000000],BNB[0.0430382900000000],BTC[0.1289155200000000],DENT[2.0000000000000000],DOGE[71.3535312200000000],ETH[0.4334478000000000],ETHW[0.0432439000000000],KIN[5.0000000000000000],MATIC[2.6465245980063372 9],NFT[471581979433865501],RSR[1.0000000000000000],SOL[1.2851634100000000],TRX[225.0782691597582560],UBXT[2.0000000000000000],USDT[0.0000047919434275] |
| 05567667 | USD[0.0002906693374680] |
| 05567682 | APE[0.1157255800000000],FTT[0.0000000059144798],USD[0.0000001612683996],USDT[0.0000000014243341] |
| 05567697 | SOL[0.0000000048000000] |
| 05567712 | USD[0.0283532500000000] |
| 05567717 | AKRO[1.0000000000000000],BAO[7.0000000000000000],FTT[0.0000000561728000],GMT[0.0011923000000000],KIN[11.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000901125521],USDT[0.0000002612912770] |
| 05567736 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0005664800000000],KIN[7.0000000000000000],NFT[565922511550903575][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5531190633154652] |
| 05567743 | BEAR[824.0000000000000000],BULL[9.3468744000000000],TRX[0.0002400000000000],USD[0.2046957000000000],USDT[0.1847882800000000] |
| 05567748 | BTC[0.0000871564936411],USD[597.4960075790000000] |
| 05567767 | USD[0.0000000083896647] |
| 05567774 | DOT[40.1407567800000000],ETH[0.2174135100000000],ETHW[0.2171974100000000],SECO[1.0202757800000000],TRX[1.0000000000000000],USD[0.2835148038994735] |
| 05567790 | BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.4061634100000000],ETHW[0.3528188600000000],FTT[5.0133300100000000],KIN[5.0000000000000000],NFT[528623382740115576][1],NFT[561191479010020938][1],TRX[2.0015720000000000],UBXT[1.0000000000000000],USDT[50.8798506780347195] |
| 05567796 | TONCOIN[0.0600000000000000],USD[0.0000015846812280] |
| 05567813 | TRX[0.0007820000000000],USD[0.0000000005614900] |
| 05567836 | BTC[0.0000005000000000],BUSD[63.3593762000000000],JOE[79.9848000000000000],TONCOIN[15.0000000000000000],USD[0.0000000082572800] |
| 05567846 | ETH[0.0000000000118561],USDT[0.0000107621004732] |
| 05567848 | GMT[0.0000000090826903],TRX[0.0007820000000000],USDT[0.0000000074037765] |
| 05567867 | USDT[1.1274815000000000] |
| 05567869 | USD[0.0073677901000000] |
| 05567872 | BAO[1.0000000000000000],SOL[0.0000000082687600],TRX[0.0000080000000000],USD[0.0000000304237308] |
| 05567874 | BTC[0.0000000062233638],LTC[0.0000009549978906],USD[0.0000003027181502] |
| 05567879 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007790000000000],USDT[0.0000002616727028] |
| 05567888 | APE[0.1157242300000000],BJT[0.1772547600000000],ETH[0.0097686300000000],ETHW[0.0097513200000000],FTT[69956.8078285929957549],LINK[0.0695870700000000],MATIC[0.7164834500000000],SRM[0.2170042900000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000000099097753],USD[3.3003309188158766],USDT[0.0000000060 9627211] |
| 05567892 | GBP[0.0000000048766820],USD[0.0000000092990620] |
| 05567893 | USD[2000.0100000000000000] |
| 05567898 | AKRO[1.0000000000000000],ETH[0.1909305075000000],ETHW[0.1909305075000000],FTT[18.7124987500000000],SHIB[11402568.1257865400000000],SOL[38.8704359440000000],TRX[0.0007770000000000],USD[37.5279971766157924],USDT[0.2611800224039132],XRP[0.7525623800000000] |
| 05567899 | USD[0.0000003183774360] |
| 05567901 | ETH[0.0283386200000000],ETHW[0.0279826800000000],KIN[1.0000000000000000],USD[0.0046099182160064] |
| 05567910 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 05567934 | RSR[1.0000000000000000],USD[1.9487912718936794] |
| 05567937 | LTC[0.0007035800000000],SOL[0.0000000026000000] |
| 05567943 | USD[0.0000000052500000] |
| 05567947 | BNB[45.7259722300000000],ETH[0.0000461605527880],ETHW[0.0009385805527880],TRX[0.6000390000000000],USD[309.0647256171500000],USDT[0.4541938500000000] |
| 05567949 | AKRO[1.0000000000000000],SOL[0.0000000871179043],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000002309514528] |
| 05567950 | BAO[2.0000000000000000],BTC[0.0005595900000000],GBP[9.8425726850734807],KIN[2.0000000000000000],SOL[0.1656629200000000],USD[150.0570495766846031] |
| 05567972 | AKRO[1.0000000000000000],AMPL[15.4286099235476298],BAO[1.0000000000000000],DOT[0.0004477600000000],TRX[1.0000000000000000],USD[23.3024941120673749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05568015 | ATOM[0.000000003753000],AVAX[0.0000000099109800],BNB[0.00000010000000000],BTC[0.0000000915886781],ETH[0.0000270749018400],FTT[0.0000000072156202],TRX[0.0000000862945001,USD[0.153405101204202],USDT[0.0000565713754896] |
| 05568026 | DENT[1.000000000000000],GBP[78.900475417641590],KIN[1.000000000000000],USD[0.000023802524350] |
| 05568027 | BTC[0.000123340000000],KIN[1.000000000000000],TSLA[0.043007100000000],USD[0.000013380104403B] |
| 05568033 | ETH[0.100854590000000],ETHW[0.555854590000000],FTM[155.919300000000000],MATIC[1250.100000000000000],SOL[1.000000000000000],USD[5714.455444081000000],USDT[0.000371670000000] |
| 05568038 | AVAX[1.527537640000000],BAO[12.000000000000000],DENT[2.000000000000000],ETH[0.014163206835466],ETHW[0.006493911035466],KIN[6.000000000000000],MXN[0.000000093713626],SOL[0.000000003218258],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.002159905223048],XRP[382.390391210880543] |
| 05568058 | BTC[0.000000077179200],TRX[0.000778000000000] |
| 05568061 | TRX[0.000000005000000] |
| 05568069 | TRX[0.005370000000000] |
| 05568073 | ETHW[0.010000000000000],TRX[0.000777000000000],USDT[0.243500000000000] |
| 05568078 | USDT[0.000000369928404] |
| 05568122 | AKRO[10.000000000000000],BAO[43.000000000000000],DENT[11.000000000000000],KIN[36.000000000000000],MATH[0.965375870000000],RSR[2.000000000000000],TRX[0.000000068000000],UBXT[12.000000000000000],USD[0.000000084970023],USDT[0.000001701824384] |
| 05568123 | ETH[0.000799050000000],ETHW[0.000799050000000],TRX[0.000077000000000],USDT[0.008458505500000] |
| 05568171 | BTC[0.020919383229200],ETH[0.133002254080340],FTT[52.677545280000000],USD[0.510789485487692],USDT[0.000000273532288] |
| 05568180 | BNB[0.009971500000000],BTC[0.000044095853122],DOT[0.099753000000000],ETH[0.000990310000000],ETHW[0.000990880000000],FTT[0.898955000000000],LTC[0.004562664000000],NEAR[0.098442000000000],SOL[0.009836600000000],USD[0.385768282900000],USDT[2.054986220500000],XRP[0.996960000000000] |
| 05568191 | USD[-13851.789611720869457],USDT[15400.736722140000000] |
| 05568201 | TRX[0.001555000000000],USDT[0.078434206000000] |
| 05568223 | USD[0.008305713105900] |
| 05568229 | BNB[1.780000000000000],DOT[59.900000000000000],IMX[1169.500000000000000],NEAR[114.900000000000000],SOL[14.100000000000000],USD[0.082360680000000],USDT[3.130174411466238] |
| 05568230 | FTT[4.999000000000000],TRX[0.000806000000000],USD[162.604905778035297],USDT[492.382929635558702] |
| 05568242 | BAO[3.000000000000000],EUR[0.000000009167134],KIN[2.000000000000000],RSR[1.000000000000000],SXP[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001003364088059A] |
| 05568248 | TRX[0.001439000000000],USDT[0.086307307625000] |
| 05568256 | TRX[0.000777000000000],USDT[1.000000000000000] |
| 05568257 | BTC[0.000303097777888],ETH[0.000630637218176S],ETHW[0.000629307218176S],FTT[-0.000000001716421B],USD[0.000000002217024B],USDT[0.000000130228939] |
| 05568283 | XRP[1.000000000000000] |
| 05568295 | BNB[0.000000010000000],BTC[0.000000005269813S],SOL[0.000000009820156A],USD[0.000000816416821] |
| 05568302 | DOGE[0.000000064722452],DOT[6.598680000000000],FTT[0.012661150123140],USD[0.000000004783701B],USDT[0.000000025000000] |
| 05568312 | USDT[0.000000099644904] |
| 05568323 | USDT[0.000000100000000] |
| 05568324 | ALGO[0.215400000000000],ALPHA[0.886800000000000],TRX[0.289320000000000],USD[0.309660716400000],USDT[0.007301028750000] |
| 05568329 | ETH[0.000000055848228] |
| 05568337 | USDT[24.451375075000000] |
| 05568348 | BAO[4.000000000000000],KIN[3.000000000000000],SOL[4.087503178454375 4],UBXT[2.000000000000000],USD[0.000000079004007],USDT[0.000001473169815] |
| 05568365 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.004713660711177 9],USD[0.000000151112000],XRP[0.019668450000000 0] |
| 05568370 | ETH[0.000000009857312],USDT[0.000013764890897 7] |
| 05568373 | UBXT[1.000000000000000],USDT[0.000000345685184 0] |
| 05568468 | USD[10000.258112050000000],USDC[5675.000000000000000] |
| 05568479 | TRX[0.000000006000000] |
| 05568481 | USD[0.004892647800000] |
| 05568486 | USD[0.000000098392160],USDT[0.000000096075776] |
| 05568515 | USDT[0.000000092000000] |
| 05568525 | FTT[0.009666430000000],USDT[0.000001092121114] |
| 05568553 | XRP[0.000000036985000] |
| 05568555 | BTC[0.000000013055000],TRX[0.001557000000000] |
| 05568573 | RUNE[14.598700000000000],USDT[0.190561900000000 0] |
| 05568597 | USD[0.000000082480540] |
| 05568609 | NFT [494210279179891209][1],TRX[0.000792000000000],USDT[0.374856100000000 0] |
| 05568614 | ETHW[4.898000000000000],USD[1.623400825290000 0] |
| 05568619 | FTT[0.000003821286000 0],GENE[1.899694000000000],GOG[117.000000000000000],USD[0.721728020680000 0],USDT[0.000000068204580] |
| 05568641 | BAO[2.000000000000000],USD[0.000001797903911] |
| 05568645 | BTC[0.007647740000000 0],USDT[0.000078454662214] |
| 05568653 | GMT[46.000000000000000],GST[0.070000000000000 0],USD[0.007904586950000 0] |
| 05568662 | USD[1.288368987000000 0] |
| 05568664 | USDT[0.000000047500000] |
| 05568668 | DAI[354.519434899443595 2],TRX[0.000950000000000 0],USDT[14.218234329747095] |
| 05568675 | TRX[0.001555000000000] |
| 05568678 | USDT[15.000000000000000] |
| 05568681 | ETH[0.070997010000000 0],ETHW[0.070115170000000 0],KIN[1.000000000000000],USD[103.392288692216674 4] |
| 05568684 | KIN[1.000000000000000],TRX[0.000777000000000 0],USDT[0.000002211487384] |
| 05568688 | ATOM[0.002914000000000 0],BNB[0.021058860000000 0],BTC[0.000039608000000 0],SOL[0.006000000000000 0],USD[0.547283425382486 0],USDT[0.000000140393587] |
| 05568692 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05568703 | BTC[0.000000005519100],TRX[0.0007770000000000] |
| 05568706 | BTC[0.0000000051260800],TRX[0.0015540000000000] |
| 05568710 | BUSD[2000.000000000000000],USD[6017.296663106500000] |
| 05568722 | TRX[0.0007770000000000],USD[0.0000000103903292],USDT[0.0000000004817394] |
| 05568745 | USD[0.0000001127897860] |
| 05568787 | AAVE[1.0756158600000000],GENE[3.5217978300000000],GOG[240.3109098200000000],KIN[3.0000000000000000],SPELL[42964.5431805700000000],USD[0.0000000061096998] |
| 05568798 | ETH[0.0544526230000000],ETHW[0.0921881100000000],USD[-0.7502124375000000] |
| 05568811 | USD[0.0000000000507548] |
| 05568834 | USDT[0.2593293350000000] |
| 05568914 | BTC[0.0000000100000000],USDT[18.8142370532962450] |
| 05568915 | AKRO[2.0000000000000000],ALPHA[3.0000000000000000],BAO[3.0000000000000000],CAD[0.0000000077059144],DENT[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],KIN[11.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],SOL[0.0900000000000000],SUSHI[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX1.0000000000000000],UBXT[3.0000000000000000],USD[80.0000000582115555],USDT[0.0000000061961804] |
| 05568930 | ETH[0.0000000007578024],NFT [536811653604457755](1],USDT[0.0000000081209748] |
| 05568954 | BAO[1.0000000000000000],BCH[0.0000000086477800],KIN[1.0000000000000000],LTC[0.0000000094710000],UBXT[1.0000000000000000] |
| 05568980 | USDT[1.6398777000000000] |
| 05568995 | GENE[10.1000000000000000],GOG[700.0000000000000000],USD[0.0760461600000000] |
| 05569016 | APE[100.2927811000000000],AUD[0.0000000052550386],BTC[0.0043608353087000],DOGE[2574.0628285000000000],ETH[1.3587347872000000],ETHW[0.3464386172000000],EUR[0.0000088528496399],JPY[0.0000000030000000],SOL[45.2732531500000000],USD[0.0000152593668227],USDT[0.0000000012883766],XRP[5070.5640000000000000] |
| 05569020 | TRX[0.0007780000000000],USDT[0.0000002805730275] |
| 05569043 | AKRO[1.0000000000000000],BRL[21250.0000000000000000],BRZ[14.8376071918253441],ETH[0.0000000071323223],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000829184616] |
| 05569064 | BAO[1.0000000000000000],BTC[0.0033088200000000],NEXO[1.0036962500000000],USDT[0.0000113465952013] |
| 05569074 | BTC[0.0274932570000000],DOGE[13.9973400000000000],ETH[0.0799848000000000],FTT[7.1986320000000000],SOL[7.9984800000000000],USD[173.5985433041622019000000000] |
| 05569076 | USD[0.0002103108176600],USDT[3.1470804990232990] |
| 05569079 | GENE[10.7000000000000000],GOG[654.0000000000000000],USD[0.0047181006922592],USDT[0.0026543500000000] |
| 05569093 | USDT[0.0000000032151864] |
| 05569099 | TRX[0.0000060000000000] |
| 05569106 | BAO[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000665000000000],TRX[0.6496921400000000],UBXT[1.0000000000000000],USD[0.0014135494443472],USDT[0.1265780012141676] |
| 05569129 | USD[0.0334730261000000],USDT[0.0092000000000000] |
| 05569142 | BNB[11.5049507566762550],TRX[0.0000130000000000],USD[0.0002209354364832],USDT[752.5492952816565668] |
| 05569169 | BNB[0.0000000036490900],LTC[0.0000048000000000],MATIC[3.5035463672135668],TRX[0.4368951347743522],USD[0.0000000140392347],USDT[0.0000000096877013] |
| 05569183 | BUSD[926.3376150000000000] |
| 05569198 | USD[20.0000000000000000] |
| 05569213 | USDT[0.0023331200000000] |
| 05569234 | USD[0.0050626206000000] |
| 05569255 | GENE[2.0000000000000000],GOG[156.0000000000000000],USD[0.0236003600000000] |
| 05569267 | AMZN[0.7620202100000000],BABA[1.9850000000000000],BUSD[95.0000000000000000],ETH[0.0800001117101988],FB[1.0000000000000000],FTT[150.0000000017691216],GBTC[25.8928199300000000],GOOGL[1.9450000000000000],NVDA[7.2875000000000000],PAXG[0.1778732700000000],SPY[1.9220000000000000],SUSHI[0.0000000206 81412],UNI[55.0000000000000000],USD[18626026.8788284089417237],USDC[349.8671555700000000] |
| 05569275 | KIN[1.0000000000000000],USDT[0.0002926460000000] |
| 05569277 | BNB[0.0000000016196224],TRX[0.0009120000000000],USDT[0.0000910758928711] |
| 05569278 | USD[0.0000000081772840] |
| 05569279 | BRZ[0.7161461900000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000010000000000],USDT[0.5307606755395899] |
| 05569286 | BTC[0.0000000086016787],ETH[0.0000000075557376],LTC[0.0000000073120515],NEAR[0.0000000029759032],SOL[0.0000000061565910],TRX[0.0009460000000000],USDT[0.0000000347844696] |
| 05569295 | AURY[1181.7392000000000000] |
| 05569315 | TRX[0.0007800000000000],USD[0.0151243906298232],USDT[0.0000000097229600] |
| 05569325 | BTC[0.0000719130680000],NFT [525654883001884034](1],USD[0.2116605400000000] |
| 05569348 | GENE[8.4000000000000000],USD[0.7514096100000000] |
| 05569359 | USDT[0.0000001362862929] |
| 05569425 | ALGO[0.0000000020900284],BAO[5.0000000000000000],BNB[0.0000002638924470],BTC[0.0000000038685384],CRO[0.0000000020691304],TRX[0.0000000042819530],USD[0.0002112283206751],USDT[0.0000000042534868] |
| 05569436 | APE[0.0000149392776407],BAO[1.0000000000000000],ETH[0.0068897639629335],ETHW[0.0068076239629335],KIN[1.0000000000000000],SOL[0.2136920418083207],XRP[0.0002693800000000] |
| 05569447 | TRX[0.0015540000000000],USDT[4.0000000000000000] |
| 05569483 | GENE[25.0960400000000000],LTC[0.0097155200000000],USD[1.1808231300000000] |
| 05569500 | USDT[0.0000000096404169] |
| 05569506 | BTC[0.0000997219172739],DOGE[1.0000000000000000],USD[64.2185072880196071],USDT[-0.0108762882372345] |
| 05569509 | GST[45.4100000000000000],USD[0.0000000050000000] |
| 05569519 | FTT[0.0000000050801040],LUNA2[0.0000229900000000],LUNA2_LOCKED[5.7421718000000000],LUNC[489890.5940861800000000],USD[0.0000000078379355],USDC[2.0000551500000000] |
| 05569529 | TRX[0.0015570000000000],USDT[0.0000000075000000] |
| 05569546 | GENE[0.8000000000000000],GOG[59.0000000000000000],USD[0.1706037100000000] |
| 05569556 | SOL[0.0000000095536447] |
| 05569569 | BRZ[0.3931059900000000],BTC[0.0000021673377008],ETH[0.0003840060000000],ETHW[0.0000000060000000],USD[0.0000000021107470] |
| 05569583 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000004260161760] |
| 05569584 | GENE[12.3000000000000000],GOG[850.0000000000000000],USD[1.0424282900000000] |
| 05569606 | GST[0.2129795800000000],USD[0.0000184828396281],USDT[0.0000000022189390] |
| 05569608 | TRX[0.0007780000000000],USDT[0.0000000640373162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05569623 | FTT[0.0115730446341084],GMT[13.9918000000000000],GST[0.0000013400000000000],USD[0.1337429087500000] |
| 05569636 | BAO[1.0000000000000000],ETH[0.0000000019860000] |
| 05569669 | USD[0.0000003760707696],USDT[0.0000000049186064] |
| 05569685 | TRX[5.4093180000000000] |
| 05569687 | USD[30.0000000000000000] |
| 05569688 | AUD[1.0060990100000000],USDT[1.0000000029126954] |
| 05569719 | GENE[2.9000000000000000],GOG[208.0000001000000000],USD[0.1559278600000000] |
| 05569740 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BTC[0.0009879700000000],DENT[2.0000000000000000],ETH[0.0249373100000000],ETHW[0.0249373100000000],GBP[0.0000000087277906],KIN[24.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000206783307934],USDT[0.0000000091470986],XRP[2.4659224400000000] |
| 05569745 | TRX[0.0000010000000000],USD[-2.5027676470000000],USDT[49.2000000000000000] |
| 05569750 | USD[10.0000000000000000] |
| 05569757 | GBP[0.0000000057581060],TRX[0.0000150000000000],USD[0.0000007980981758] |
| 05569777 | BTC[0.0080277700000000],ETH[0.0637090200000000],ETHW[0.0629158200000000],LINK[1.7979267500000000],SOL[0.8732903900000000] |
| 05569778 | ETH[0.0000000053136000] |
| 05569785 | USD[0.0445566444977429],USDT[0.0000000087500500] |
| 05569804 | USD[2.0000000000000000] |
| 05569808 | USD[3.1418788274403896] |
| 05569812 | GBP[0.0030737710931831],USD[0.0000000094578941] |
| 05569820 | GENE[16.6000000000000000],GOG[1152.7068983900000000],USD[0.0000000001359655] |
| 05569839 | USD[100.0000000000000000] |
| 05569848 | GST[0.0100000000000000],USDT[0.0000000050000000] |
| 05569873 | AMD[0.0992568300000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],GBTC[0.0000000197999860],KIN[6.0000000000000000],MATIC[25.1842973100000000],NIO[0.7807623100000000],NVDA[0.0752812800000000],PFE[0.3266266100000000],TRX[206.0479814800000000],TSLA[0.0736493400000000],USD[0.1336618961471962],USDT[0.0000003441146268],XRP[37.8581266600000000] |
| 05569874 | USD[30.0000000000000000] |
| 05569890 | KIN[1.0000000000000000],SOL[6.1597075313390900] |
| 05569906 | BAO[2.0000000000000000],BNB[0.0000005700000000],DENT[1.0000000000000000],DOGE[0.0000000021091543],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000009226954054] |
| 05569909 | KIN[1.0000000000000000],USD[0.0000001102643990] |
| 05569910 | TRX[0.0015540000000000],USD[0.3855775111500000],USDT[0.0011520555000000] |
| 05569934 | GENE[0.0000000014000000],USD[0.0000001669312232],USDT[0.0000000016225110] |
| 05569949 | BTC[0.9677000000000000] |
| 05570002 | TRX[0.0007850000000000],USDT[0.0100000040000000] |
| 05570026 | FTT[25.4019152900000000],USD[2.1759.1761484033757889],USDT[0.0000000087047868] |
| 05570031 | BNB[2.5672979300000000],BTC[0.0000784000000000],CHZ[9.1260000000000000],ETH[0.0009784000000000],ETHW[0.0009784000000000],GALA[0.9000000000000000],GBP[0.0000008757175591],MATIC[0.6006000000000000],SOL[0.0050860000000000],USD[0.0000000111995024] |
| 05570037 | USD[0.0000000010486260],USDC[2000.0000000000000000] |
| 05570071 | USD[0.0000000390892000] |
| 05570097 | USD[30.0000000000000000] |
| 05570101 | BAO[1.0000000000000000],ETHW[0.0008769800000000],USD[1.5378236380000000],USDT[0.0108857470448716] |
| 05570122 | SOL[4.1437077800000000],USD[89.8424006400000000] |
| 05570144 | DOGE[0.0201640000000000],ETH[0.0000000004586050],MATIC[0.0000000016908724],SHIB[0.0000000032500000],SOL[0.0000000050000000],TRX[0.0000010039018553],USDT[0.0000000005942038] |
| 05570146 | USDT[0.0000004363481844] |
| 05570151 | BAO[1.0000000000000000] |
| 05570153 | TRX[0.0007770000000000] |
| 05570157 | BTC[0.0000000051917597],ETH[0.0000000053447738],FTT[0.0164980403412630],STORJ[0.0000000061149612] |
| 05570187 | USDT[0.0000000059963343] |
| 05570237 | GST[0.0500000000000000],SOL[0.0065187400000000],TRX[0.0007770000000000],USD[0.0939392325000000],USDT[0.0000000025000000] |
| 05570246 | TRX[0.0003900000000000],USD[1831.4163509900000000],USDT[71.6876376381257672] |
| 05570259 | TRX[0.0068830000000000] |
| 05570287 | USD[0.0000000078948924] |
| 05570288 | GENE[44.7000000000000000],GOG[2854.0000000000000000],USD[0.0332534745000000] |
| 05570297 | BRZ[0.2300000000000000],USDT[0.9782149100000000] |
| 05570300 | SOL[0.0100000000000000],USDT[100.5373665700000000],XRP[0.9784000000000000] |
| 05570330 | GST[0.0200023500000000],USD[0.0005279562750000],USDT[0.0000000085000000] |
| 05570332 | TRX[0.0763762400000000],USD[0.0000000004604352] |
| 05570405 | BTC[0.5538928000000000] |
| 05570415 | USD[0.0000000444760186] |
| 05570437 | APT[0.0000000040000000],TRX[0.0007780000000000],USDT[0.0000002243857809] |
| 05570441 | BTC[0.0000000031001650],LTC[0.0000000039475216],TRX[0.0000070000000000],USDT[0.0000000025888554] |
| 05570480 | UBXT[1.0000000000000000],USDT[0.0000002777680850] |
| 05570491 | USD[0.0000039108065536] |
| 05570497 | BTC[0.5538974900000000] |
| 05570505 | USD[0.0000000064516750] |
| 05570507 | USD[0.0000000108317018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05570520 | USD[0.000000022606586],USDT[0.000000100000000] |
| 05570535 | DOGE[1221.005549689544314440],USD[31.260403521024978] |
| 05570544 | BRZ[0.000000095137443],BTC[0.000000000081000],ETH[0.000000007793900],ETHW[0.000000007793900],GOG[112.848163972739996],SHIB[40.737364620000000000],USD[0.000000017377829],USDT[0.000000005289205] |
| 05570553 | BNB[0.000000009965540],TRX[0.001540000000000] |
| 05570561 | TRX[0.001554000000000],USD[0.0076326051 08604],USDT[0.000000004347022] |
| 05570620 | BTC[0.000000002410669],ENS[0.000000000204340],ETH[0.000000000631664425],ETHW[0.000000004508779],FTT[0.004112564136938 2],GBP[0.000000053850606],HNT[0.000000019886252],NEAR[0.000000003645792 0],SOL[1.858680417975005 9],SWEAT[0.000000038561058],TSLA[0.000000014023156],TSLAPRE[-0.000000036745049],UNI[0.000000009278700],USD[0.00008900171822 63],USDTD[0.000000007595577 5],VGX[0.000000007332284 0] |
| 05570636 | ATOM[0.000000069251687],AVAX[0.000000081615177],FTT[0.098118872360965 6],USDT[0.000000093627684 1] |
| 05570643 | USDT[0.000000038512110 8] |
| 05570657 | USDT[0.000038026824977 6] |
| 05570667 | SWEAT[15963.00000000000000 0],USD[0.060826990000000 00],USDT[0.00000013728002 4] |
| 05570686 | ETH[0.000000090000000],FTT[0.0035191144370308],NFT (546425626361874597)[1],USD[0.000000180853867],USDC[838.606136840000000 00],USDT[0.000000130792765] |
| 05570708 | APT[0.000000029887262],BNB[0.000000090739258],ETH[0.000000062666318],FTT[0.000017933514800],SOL[0.000000066459756],TRX[0.00051000000000 0],USDT[0.000000036131329] |
| 05570710 | USD[0.000000124978236],USDT[2088.1605348300000000 0] |
| 05570719 | ADABULL[0.873200000000000 0],LINKBULL[955.600000000000000 0],USD[0.000000005000000],USD[0.000000064578775] |
| 05570726 | USDT[0.000787049443664 8] |
| 05570769 | FTT[1.100000000000000],USD[-0.0033773853367878],USDT[0.00000004443366 2] |
| 05570772 | TRX[0.772928000000000],USD[0.0009477482925500],USDT[1.3688897420000000 0] |
| 05570780 | NEAR[2.00000000000000 0] |
| 05570789 | TRX[0.00851000000000 0],USDC[3413.3681686500000000 0],USDT[6250.1440761100000000 0] |
| 05570798 | BTC[0.000000026563832],USDT[0.000000098495428] |
| 05570858 | SHIB[3693111.527403790000000 0] |
| 05570860 | USDT[0.081208920000000 0] |
| 05570862 | SOL[0.000000048000000] |
| 05570875 | DENT[1.000000000000000],GBP[0.6653354845671313],KIN[2.000000000000000],SOL[5.9980723800000000],UBXT[1.000000000000000],USD[0.000003291702325] |
| 05570913 | BTC[0.001046690000000],CHR[0.7181350000000000],CHZ[1.5891046700000000],LTC[0.0625803040000000],TRX[0.0016120000000000],USD[-162.4157497147801399],USDT[157.1451815386951345] |
| 05570928 | SOL[0.000254000000000],USD[0.0132824686750450],USDT[0.000000169180600] |
| 05570934 | GENE[8.1030539300000000],GOG[610.3307160500000000],USD[86.9042757843161435] |
| 05570946 | BTC[0.000000007273321],DOGE[0.000000061464171],SHIB[4199160.00000000000000 00],USD[-0.0785193580029808] |
| 05570966 | GENE[33.000000000000000],GOG[2228.7134000000000000],USD[0.2447305700000000] |
| 05570968 | USD[-0.0273504079586163],USDT[0.060146162000000 0] |
| 05570969 | SOS[33835.500000000000000 0],TRX[0.005645000000000],USD[0.2091089431890358],USDT[0.000000592101917] |
| 05570981 | USDT[0.000027410000000 0] |
| 05571020 | USD[1254.7143645000000000 0] |
| 05571027 | ETH[0.000486402130600 0],SOL[0.000000090500000],TRX[0.003355000000000],USDT[0.000117002216054] |
| 05571029 | BAO[1.000000000000000],GBP[0.000013812511422 2],USD[0.000000049957820] |
| 05571035 | TRX[0.000777000000000 0] |
| 05571040 | USD[0.0000001580482 06],USDT[0.000000071765952] |
| 05571044 | KIN[2.000000000000000],TRX[0.001555000000000],USD[0.000000027718096],USDT[0.000000142066218] |
| 05571052 | BAO[2.000000000000000],ETHW[0.0170568500000000],KIN[5.0000000000000000],SOL[0.365880140000000 0],USD[47.5494892293176612] |
| 05571080 | TRX[0.001555000000000],USDT[0.4232730000000000] |
| 05571088 | DOGE[0.000000007162 1961],USD[0.000212450931 69 28] |
| 05571098 | USD[0.0000001048548 52],USDT[0.000000064579825] |
| 05571115 | USD[0.000000068174498],USD[0.009688000000000 00] |
| 05571116 | USD[0.000000179842394],USDT[0.000000010629528] |
| 05571125 | USD[0.000000390159 3103] |
| 05571133 | BTC[0.000142000000000] |
| 05571143 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],CTX[0.000000000201 3810],DENT[2.000000000000000],FTT[25.9177113400000000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000102895484],XRP[914.9032322500000000] |
| 05571152 | BTC[0.000500000000000],ETH[0.004000000000000],ETHW[0.004000000000000],GENE[2.000000000000000],GOG[80.0000000000000000],HNT[1.000000000000000],MANA[4.000000000000000],SHIB[60000.00000000000000 00],USD[3.1164921600000000] |
| 05571171 | BNB[0.007700000000000],ETH[0.000632040000000],ETHW[0.000632040000000],POLIS[0.300000000000000],USD[0.026480310500000 0] |
| 05571173 | TRX[0.000857000000000],USD[0.000006282699 3838] |
| 05571178 | USD[0.000118082810 8095] |
| 05571198 | GENE[20.0338994200000000],GOG[1367.5270526900000000],TRX[0.000778000000000],USDT[0.000000671326712] |
| 05571234 | USD[30.00000000000000 0] |
| 05571236 | BTC[0.00715148000000 00] |
| 05571252 | BRZ[9.7869440000000000],BTC[0.001800000000000] |
| 05571254 | AKRO[2.000000000000000],APT[0.000000088147568],BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000032626240],TRX[1.000000000000000] |
| 05571261 | ALCX[0.000021730000000],AUD[94.8477905594353682],BAO[6.698492460000000],DENT[2.000000000000000],USD[0.000750337002905] |
| 05571262 | SOL[0.000000075449440],USDT[0.000000128839410] |
| 05571264 | BAO[2.389491130000000],BNB[0.000000000086895964],CAD[0.0000126247367386],DENT[1.000000000000000],ETH[0.000000054840997],ETHW[0.0272420454840997],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000143950458125],XRP[87.1933839082129996] |
| 05571265 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000777000000000],USD[0.000000532678211] |
| 05571332 | XPLA[20.0197370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05571347 | USDT[0.0000235093383438] |
| 05571365 | ETH[0.0000000002605944] |
| 05571366 | BTC[0.0000000061468800],USD[0.0000617861990323] |
| 05571372 | USDT[71.5337570000000000] |
| 05571399 | BTC[0.1668409500000000] |
| 05571423 | BTC[0.0000000041239400],LTC[15.8930379800000000],STG[778.1694000000000000],USD[0.0000005196549461],USDT[0.0000000066851600] |
| 05571432 | ETH[0.0000000809511396],TRX[0.0000190000000000],XRP[0.0000000058353900] |
| 05571451 | TRX[0.0031080000000000],USD[-0.5976622819448669],USDT[0.7247584265000000] |
| 05571465 | GENE[1.7000000000000000],GOG[116.0000000000000000],USD[0.1546475900000000] |
| 05571478 | USD[29.4392052100000000] |
| 05571506 | COMP[0.0000846000000000],SRM[0.9950000000000000],TRU[0.8380000000000000],USD[0.0005532978000000],USDT[0.0000000072000000] |
| 05571511 | GENE[5.7000000000000000],GOG[297.0000000000000000],USD[0.4473516750000000] |
| 05571512 | SOL[0.0010000000000000],USDT[0.5946243300000000] |
| 05571524 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0414937053449512],USD[78.1170424017728600] |
| 05571526 | TRX[0.0017930000000000],USDT[0.0002087369526905] |
| 05571542 | GENE[4.2000000000000000],GOG[279.0000000000000000],USD[0.2320691300000000] |
| 05571552 | SRM[1634.2385730000000000],SRM_LOCKED[0.6253440600000000] |
| 05571583 | BTC[0.0000001000000000],USD[125.0377090014733864] |
| 05571585 | AMPL[0.0000000001017556],CEL[0.0000000013019608],ETH[0.1003053600000000],FTT[0.0548232443358264],NFT [407901790492127204][1],USD[-72.3807110224989021],USDT[0.0000000000111683] |
| 05571599 | USD[800.0100000000000000] |
| 05571604 | BTC[0.0015560000000000] |
| 05571616 | ATOM[0.0006887500000000],AUD[0.0033352519260680],BTC[0.0009172606500000],ETH[0.0516818136400000],ETHW[0.0505284236400000],FTT[0.8367259383167195],MANA[20.9181525100000000],PAXG[0.0000000300000000],SOL[0.0096335200000000],USD[0.0000000095085838],XAUT[0.0216654803364367] |
| 05571630 | GST[0.0500000000000000],USDT[0.0000000050000000] |
| 05571674 | BTC[0.0000000096115000],ETH[0.0001732900000000],ETHW[0.0001732900000000] |
| 05571690 | BTC[0.0086982600000000],ETH[0.0169966000000000],NEAR[8.8986200000000000],TRX[0.0000400000000000],USDT[173.7003037400000000] |
| 05571694 | BTC[0.0000000087584000],USD[1.1526204244822900] |
| 05571697 | DOGE[0.3628494000000000],TRX[0.5236560000000000],USDT[0.1481372012700000] |
| 05571698 | BAO[4.0000000000000000],DOGE[1.0000000000000000],GST[23.5996648100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[3.8319894179098313],USDT[0.0000002557695033] |
| 05571712 | TRX[0.0002440000000000] |
| 05571740 | TRX[0.0085604600000000],USDT[67.1001628490724660] |
| 05571754 | USD[0.0000000906902220],USDT[0.0000000020062896] |
| 05571769 | XRP[0.0002602000000000] |
| 05571771 | USD[0.0000000075000000] |
| 05571784 | USDT[0.0002718038612166] |
| 05571785 | TRX[0.0015540000000000],USDT[1.8735389830000000] |
| 05571791 | ETH[0.0000000010000000] |
| 05571808 | USD[7.7373889094315998],USDT[0.0219800085783261] |
| 05571812 | BAO[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000000054349397] |
| 05571816 | ETH[0.0000000017870000] |
| 05571818 | ETH[0.0739852000000000],ETHW[0.0739852000000000],GST[0.0000023900000000],USDT[0.3870969500000000] |
| 05571828 | RSR[9.9202000000000000],USD[0.0142118264250000] |
| 05571848 | ETH[0.0000001500000000],ETHW[0.0000001500000000],USD[0.7458155974283601] |
| 05571849 | ETH[0.0601506600000000],ETHW[0.0594104000000000] |
| 05571870 | GENE[5.1000000000000000],GOG[341.9928000000000000],USD[1.1141959200000000] |
| 05571880 | USD[0.0001970949246026] |
| 05571882 | USD[99456.0347335457755382],USDC[83000.0000000000000000] |
| 05571886 | APT[0.9000000000000000],ETH[0.0000000100000000],ETHW[1.0001395300000000],FTT[0.0309352500000000],NFT [299254465437393742][1],NFT [308349355829318947][1],NFT [342539078156972443][1],NFT [356563183819476045][1],NFT [377098986022524031][1],NFT [397610423481997786][1],NFT [402380731512815011][1],NFT [417099816524790204][1],NFT [427187547226267093][1],NFT [448285298755066146][1],NFT [502163647853223402][1],NFT [521924908431071486][1],NFT [526289038997498986][1],NFT [548274285109198240][1],NFT [567732575817791074][1],NFT [571657586660643914][1],NFT [574612084708370206][1],TRX[0.0001700000000000],USD[-1.6791265838635349],USDT[0.5882180751474066] |
| 05571896 | TRX[0.8212690000000000],USD[0.0000000018810600],USDT[0.0000000125073088] |
| 05571918 | ETH[0.0000000075000000] |
| 05571920 | BAO[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0030599703713225] |
| 05571931 | BTC[0.0000000070000000],USD[2.1011182048565081] |
| 05571935 | USD[0.0089737364994658] |
| 05571939 | SOL[0.0080000000000000],USD[0.2725725875000000] |
| 05571956 | BNB[0.0000000150257685] |
| 05571974 | GENE[7.4909999462100000],GOG[2090.6040530893365501] |
| 05571984 | BTC[0.0169556500000000],ETH[0.2441787600000000],ETHW[0.2439847500000000],USDT[397.6742325200000000] |
| 05571985 | TRX[98.0012230000000000] |
| 05572000 | BTC[0.0000999993922818],FTT[0.3271087431754653],USD[0.4469291770406573] |
| 05572008 | BTC[0.0000000021396314] |
| 05572012 | BTC[0.0000000080733840],SOL[0.0000030595282010],USD[51.3532248271452164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05572021 | ARS[0.0271434000000000],KIN[2.0000000000000000],USD[0.000102523319351] |
| 05572022 | USDT[9.4551062100000000] |
| 05572029 | USD[6.6390796083475000],USDT[0.0007367940000000],XRP[0.7978280000000000] |
| 05572043 | BTC[0.0001000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[34.6308895400000000] |
| 05572047 | USD[0.0000000028100000] |
| 05572050 | USD[0.0000000074087460],USDC[141.3086566200000000] |
| 05572064 | BNB[0.0000000048468700],MATIC[0.0000000025069330],USDT[0.0000000053366935] |
| 05572071 | ETH[0.0001000000000000],ETHW[0.0001000000000000],FTT[1.0000000000000000],SOL[0.9251471700000000],USD[5.0000000000000000] |
| 05572080 | USD[0.1870162247056766] |
| 05572086 | BNB[0.0000000062000000],TRX[0.0015550000000000] |
| 05572090 | NFT (353084090095070451)[1],UBXT[1.0000000000000000],USD[0.0000005782082000],USDT[0.0000000006136500] |
| 05572092 | APT[0.0000000050000000],AVAX[0.0000000036995428],MATIC[0.0000000095000000],USD[0.0000000082072584],USDC[128.8435486400000000],USDT[0.0000000016205517] |
| 05572095 | BTC[0.0000000045550065],LINK[0.0073710000000000],USD[0.0092588786092704],USDT[0.0000000059966598] |
| 05572100 | GOG[0.9416000000000000],TRX[0.0015540000000000],USD[0.0000000099463048],USDT[0.0000000065214984] |
| 05572118 | BAO[14.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[0.0127300700000000],UBXT[4.0000000000000000],USD[0.0009229956527289],USDT[0.0000000006512115] |
| 05572130 | USD[6.6600000000000000] |
| 05572146 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000002722997458] |
| 05572150 | BNB[0.0000000093975518] |
| 05572152 | USDT[0.0000000017854264] |
| 05572164 | TRX[0.0011460000000000],USD[0.6829429420000000] |
| 05572181 | GST[149.6200018200000000] |
| 05572195 | SOL[0.0197293900000000],USD[0.0000001402369527],USDT[0.0000000075483583] |
| 05572229 | SOL[0.5364041900000000],USD[0.3053660288036888] |
| 05572250 | ETH[5.3203770400000000],ETHW[0.0000721200000000],USD[2609.3516699008442617] |
| 05572252 | USDT[0.0000003054632800] |
| 05572260 | USD[0.0002578286758780],USDT[0.0000000152789468] |
| 05572273 | BRZ[0.5656615700000000],ETH[0.1350079300000000],ETHW[0.0004079300000000],FTT[0.0866600000000000],SOL[0.0095820000000000],TRX[0.0000800000000000],USD[1.2217224583360000],USDT[0.3850772900000000] |
| 05572281 | AKRO[1.0000000000000000],APE[20.1308365300000000],BAO[1.0000000000000000],BTC[0.0014590800000000],DENT[1.0000000000000000],DOGE[0.0338820400000000],KIN[3.0000000000000000],NFT (491569609085739125)[1],SOL[0.3015768700000000],TRX[1.0005000000000000],USD[0.0000009975189564],USDT[79.9514749672782394] |
| 05572291 | BTC[0.0028624133701747],SOL[0.0000000077871275] |
| 05572311 | TRX[0.0015580000000000],USDT[0.2216000000000000] |
| 05572316 | TRX[0.1845850000000000],USDT[0.0000000005000000] |
| 05572317 | TRX[0.0007810000000000],USDT[6.8657850000000000] |
| 05572331 | GENE[0.0000000081084120] |
| 05572342 | TRX[0.0015540000000000] |
| 05572344 | NFT (341217369101529952)[1],USDT[0.0043034146500000] |
| 05572347 | BRZ[0.0000000100000000],USD[18.4344260350830189] |
| 05572354 | TRX[0.0007770000000000],USD[0.0005880735375000],USDT[0.0000000053364708] |
| 05572356 | USD[0.0000000058726588] |
| 05572361 | USD[5.0000000000000000] |
| 05572363 | ETH[0.1368365100000000],USD[0.0000013201722717],USDT[0.0000712986187112] |
| 05572371 | TRX[0.0015540000000000] |
| 05572374 | SOL[0.0000000077985543],USD[0.0000019901877000] |
| 05572395 | BAO[1.0000000000000000],ETH[0.0000000015432245] |
| 05572399 | TRX[0.0015540000000000],USDT[0.7950560000000000] |
| 05572405 | XRP[9.6000000000000000] |
| 05572407 | BNB[0.0000000065404240],TRX[0.0015630000000000],USD[0.0000043788125878],USDT[0.0000000048072996] |
| 05572411 | USD[30.0000000000000000] |
| 05572420 | BNB[0.0015808100000000],BRZ[0.0022005498000000],SOL[0.0000000005931738] |
| 05572423 | BUSD[500.0000000000000000],USD[4.9462385600000000] |
| 05572431 | DOGE[1.0000000000000000],HOLY[1.0000000000000000],USD[0.0000003007839570],XRP[0.0000000100000000] |
| 05572437 | ETH[0.2545436600000000],ETHW[0.2543859000000000] |
| 05572462 | TRX[0.0015550000000000] |
| 05572465 | BTC[0.0000640592730000],BULL[1.5667000000000000],DOGE[0.0000000029533430],USD[0.6976423246937163] |
| 05572466 | LTC[12.4456789300000000] |
| 05572482 | USD[0.0191876500000000] |
| 05572498 | USD[0.0000000068000000] |
| 05572520 | USDT[0.0110612400000000],XRP[0.2823650000000000] |
| 05572523 | GST[0.0200004500000000],KIN[1.0000000000000000],LINKBULL[56.8000000000000000],USD[0.0000017933042],USDT[0.1294299940684776] |
| 05572533 | GST[0.0800013400000000],USD[0.0000441233000000] |
| 05572535 | USD[98.2949935355791874],USDT[2.3299702040045866] |
| 05572577 | BTC[1.0002470000000000],ETH[0.7856144600000000],ETHW[0.0016144600000000],FTT[34.9940000000000000],LINK[6.4152943300000000],SOL[0.0046575900000000],SWEAT[29894.0000000000000000],USD[-5883.5123630034831125000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05572579 | BNB[0.0014760000000000],USDT[5.9445885940000000] |
| 05572582 | BAO[2.0000000000000000],BTC[0.0068940270971000],ETH[0.6935294367851600],ETHW[0.4851089400000000],TRX[0.0001800000000000],UBXT[1.0000000000000000],USD[1097.9125654500000000],USDT[1031.8808502000000000] |
| 05572588 | APT[0.0009999900000000],BNB[0.0000010013031535],ETH[0.0000003200000000],ETHW[0.0000850600000000],TRX[0.0027025381953000],USD[0.0000129836838880],USDT[0.0085489125797120] |
| 05572589 | BAO[1.0000000000000000],XRP[0.0001537827383560] |
| 05572600 | USD[0.0087849410106400] |
| 05572606 | TRX[0.0015540000000000] |
| 05572607 | AKRO[1.0000000000000000],BAO[19.0000000000000000],BTC[0.0047155700000000],DENT[6.0000000000000000],KIN[14.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000263856396555] |
| 05572613 | USD[6.4811985700000000] |
| 05572616 | USD[0.0002499759335701],USDT[0.0000000060287866] |
| 05572634 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BCH[0.0000030000000000],BTC[0.0191247978262180],DENT[1.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0077448002080480],USDT[151.2963249344779908] |
| 05572640 | BTC[3.2646430060000000],USD[21933.8195371923100000],USDT[0.0000740700000000] |
| 05572645 | TRX[0.0015540000000000],USDT[0.0001104572601850] |
| 05572672 | BAO[1.0000000000000000],BNB[0.0000000046449643],BTC[0.0000000076699898],DENT[1.0000000000000000],ETH[0.0000009000000000],LTC[0.0000000080957500],USD[0.0038567576471440],USDT[0.0000000010472678] |
| 05572682 | USDT[0.2175919102500000],XRP[0.7500000000000000] |
| 05572705 | SOL[0.0047121000000000],USD[0.0000000094261356],USDT[0.6190235675000000] |
| 05572742 | TRX[0.0000000010225500] |
| 05572754 | AUD[0.0000000086468972] |
| 05572761 | AKRO[2.0000000000000000],AVAX[0.0002598000000000],BAO[3.0000000000000000],BCH[0.3525960400000000],CEL[12.8426847800000000],DENT[1.0000000000000000],ETH[0.1115976900000000],ETHW[0.1104933400000000],KIN[5.0000000000000000],LDO[38.0561624400000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0035269561583233],YFII[0.0860842000000000] |
| 05572790 | TRX[0.0015570000000000],USDT[0.4118730000000000] |
| 05572799 | BUSD[3.5336799900000000],LTC[0.0096688400000000],USD[0.0000000021000000],USDT[0.0068165800000000] |
| 05572803 | USD[0.0000005050000000],PERP[0.0000000068502272],USD[0.0000000093005690] |
| 05572824 | PYPL[0.0049430000000000],TSLA[0.0003589800000000],TSLAPRE[0.0000000002738100],USD[0.0000027671697280] |
| 05572829 | AMZN[0.0004300000000000],BTC[0.0027712625000000],FTT[60.0627560900000000],NFT (385533359850053426)[1],NFT (401467739709934165)[1],SOL[20.0033379600000000],USD[11.0062658990300000],USDC[135.7600000000000000] |
| 05572832 | USDT[0.0000001157656205] |
| 05572846 | JPY[0.0607400000000000] |
| 05572862 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],ETH[0.0002990000000000],ETHW[0.0002990000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.8708089495025405],USDT[0.0086496900000000],XRP[0.0000000000000000] |
| 05572878 | KIN[1.0000000000000000],USDT[0.0000000005883603] |
| 05572886 | TRX[0.0015550000000000],USD[0.0020978663280888],USDT[0.0000007121400] |
| 05572898 | TRX[0.0036740000000000],USDT[7.0950740000000000] |
| 05572915 | USD[103.5917479200000000] |
| 05572922 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[5.0000000000000000],FTT[16.2903369300000000],KIN[11.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000138173030] |
| 05572925 | ETH[0.0001728000000000],GST[0.0600000000000000],USD[0.0098849400000000],USDT[17.9851428760000000] |
| 05572931 | TRX[0.0226910000000000],USDT[830.1900000000000000] |
| 05572932 | ETH[0.0005004022439880] |
| 05572957 | ETH[0.0000002000000000],TRX[0.0007790000000000],USD[0.0000000500000000],USDT[0.0090380000000000] |
| 05572962 | ETH[0.0000000009080400],TRX[0.0007770000000000],USD[0.4188770000000000] |
| 05572974 | ALGO[1.0000000000000000],ETH[0.0000000080000000],ETHW[0.0000000100000000],NFT (472686431212797653)[1],TRX[0.0008110000000000],USD[0.6094365998500000],USDT[1.9001359736467698] |
| 05572985 | BTC[0.3872597400000000],TRX[0.0003150000000000],USD[0.0045043444787328],USDT[0.0646037261240000] |
| 05572989 | BTC[0.0000000099825000],CHF[0.0000002981105578],ETH[0.0000000094658271],FTT[0.0000000031074548],SOL[0.0000000028532531],USD[0.0000000058353890],USDT[0.0000000050898894] |
| 05572994 | GST[709.0548985300000000],NFT (288721387228754621)[1],NFT (336409623048694354)[1],NFT (356946338308109527)[1],NFT (372504662318570271)[1],NFT (404420307532556703)[1],NFT (450660634692042416)[1],NFT (483202965109961826)[1] |
| 05573000 | BCH[0.0040249400000000],GST[747.9535235500000000],LTC[0.0091284400000000],NFT (297751927916000663)[1],NFT (311994298519456185)[1],NFT (383990099794735093)[1],NFT (434614011868341673)[1],NFT (489214855598436378)[1],NFT (499887142894425758)[1],NFT (524628927037462183)[1],NFT (539445724552545076)[1] |
| 05573022 | USD[0.4464975405000000] |
| 05573026 | SOL[0.0081100800000000],USD[0.1099259025000000],USDT[0.0000000058620000] |
| 05573030 | AUD[0.0002510760670349] |
| 05573036 | FTT[0.0000000013695280],GST[0.0135586839797127],TRX[0.9314000000000000],USD[0.0000000099598634],USDT[30.1380222794706996] |
| 05573039 | BNB[0.0009742600000000],ETH[0.0007081200000000],ETHW[0.0007081200000000],USD[0.6129981209954834] |
| 05573042 | GST[596.6900005700000000],TRX[0.0000080000000000],USDT[0.8116511500000000] |
| 05573054 | USDT[0.0000000195040792] |
| 05573072 | BNB[0.0589978900000000],FTT[15.6365729700000000],GAL[27.2370567500000000],LINK[14.1590757500000000],USD[122.3950243868549851],USDT[0.0000000004847642] |
| 05573074 | USDT[0.0000000010000000] |
| 05573075 | ETHW[0.1001430400000000] |
| 05573100 | USD[1.9688665200000000],USDT[0.0000000014862028] |
| 05573132 | BNB[0.0000002190264516],ETH[0.0000000053190685] |
| 05573139 | EUR[167.7739466400000000],SOL[0.0671308600000000],USD[0.6105536738828788],USDT[8.7611275123419855],XRP[7.9908800000000000] |
| 05573149 | TRX[0.0030350000000000],USD[0.5000000000000000] |
| 05573150 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0643019349095125] |
| 05573179 | USD[20.5550506400000000] |
| 05573183 | TRX[0.0000900000000000],USDT[89.2690708483922000] |
| 05573197 | EUR[0.1748699800000000],USD[0.0100000115137426],USDT[0.0000000060724976] |
| 05573199 | USDT[0.1362373500000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05573203 | SOL[0.0000000095759240],TRX[0.0000120000000000] |
| 05573214 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000023377693],IP3[0.0000000062508700],KIN[3.0000000000000000],SOL[0.0000000085600000],USD[0.0000000047892673] |
| 05573243 | USD[0.0000000098486325] |
| 05573252 | USDT[0.0000001771707206] |
| 05573255 | SOL[0.0000000098623136],USD[0.2239627638393660] |
| 05573256 | BTC[0.0000539700000000],DOGE[45355.5829376300000000],ETH[4.2355534900000000],FTT[157.7169454500000000],JPY[1590859.2262577150000000] |
| 05573258 | ETH[0.4218418000000000],ETHW[0.4218418000000000],FTT[0.0715812796346180],JPY[121.7569705760000000] |
| 05573261 | STEP[0.0796073900000000],USD[1356.0299831187250000],USDT[0.0067151500000000] |
| 05573286 | USD[8.7190481185593160] |
| 05573295 | USD[0.0000000161367684],USDT[0.0000000199925974] |
| 05573299 | BAO[1.0000000000000000],TRX[0.0009180000000000],USDT[6433.3952662562866505] |
| 05573301 | AUD[106.6490276882207466] |
| 05573306 | TRX[0.0016900000000000],USDT[0.0000001653000616] |
| 05573313 | FTT[0.0175764204473922],GMT[0.0000000086770201],USDT[0.0000000020134551] |
| 05573322 | BAO[1.0000000000000000],SOL[0.0011798500000000],USD[-0.0109058457923444],USDT[0.0000000038348610] |
| 05573353 | USDT[0.0000435178209988] |
| 05573359 | BAT[10.0000000000000000] |
| 05573364 | BTC[0.0000000100000000],SOL[0.0000000094306639] |
| 05573375 | USD[0.0000119303836012],USDT[0.0000000026858504] |
| 05573387 | AUD[0.0001907322273165],BTC[0.0314523200000000],ETH[0.0000000045760104],USD[0.0001848775963040] |
| 05573407 | BAO[1.0000000000000000],ETH[0.0000000068203762],XRP[0.0000000100000000] |
| 05573418 | ETH[0.0000001269000000],ETHW[0.0000001269000000],NFT (334950649224606834)[1],NFT (568582166719651720)[1] |
| 05573444 | USD[0.0000000075750000] |
| 05573447 | TRX[0.0015540000000000] |
| 05573449 | ATOM[0.0701300000000000],BCH[0.0000434000000000],ETHW[0.0009442000000000],TRX[0.0017460000000000],USD[0.0000000082298844],USDT[17.9170287130203640] |
| 05573456 | USD[9.9182267187805424000000000],USDT[0.0000000093430792] |
| 05573474 | GST[0.0300000000000000],SOL[0.0011798500000000],USD[-0.0109058457923444],USDT[0.0000000038348610] |
| 05573490 | AKRO[4.0000000000000000],ALGO[350.9258706379140000],AVAX[5.0001470300000000],BAO[6.0000000000000000],BTC[0.0062503900000000],CRO[109.3361095300000000],DENT[7368.2824011800000000],ETH[0.2664439600000000],GALA[117.6536563900000000],GBP[0.0072916930102477],KIN[7.0000000000000000],UBXT[2.0000000000000000000],XRP[283.8438865234928920] |
| 05573496 | BAO[1.0000000000000000],BTC[0.0000000171130832],TRX[0.0000005300000000],USD[0.0000802830883549] |
| 05573499 | TRX[0.0007790000000000] |
| 05573502 | BTC[0.0000891500000000],USD[-92.9541593051256963],USDT[103.3832192200000000] |
| 05573519 | GST[0.0800000000000000] |
| 05573522 | GST[0.0000000083000000],SOL[0.0000000305064408],USDT[0.0000000048411688] |
| 05573542 | USDT[9.7100000000000000] |
| 05573553 | USD[0.0051940306000000] |
| 05573559 | USD[5.0000000000000000] |
| 05573573 | BTC[0.0058088300000000],USD[0.0041206732301822] |
| 05573577 | BTC[0.0000047280000000],FTT[0.0000000074000000],USD[0.0000000081726539],USDT[0.0000021356085613] |
| 05573581 | GST[0.0467767700000000],MATIC[0.0000000092789931],SOL[0.0000000042952373],USD[8.5252275456703545] |
| 05573617 | GMT[0.0000000084515852],GST[0.0000000078296888],USD[0.0612303004241809] |
| 05573618 | BTC[0.0000000079200685],GMT[0.0000000099641351],SOL[0.0000000036370091],TRX[0.0015540000000000],USD[0.0000000129446705],USDT[0.0000000031500886] |
| 05573625 | TRX[0.0010780000000000],USDT[0.0000000023193580] |
| 05573633 | AAVE[0.0000000064313804],BAO[1.0000000000000000],BIT[0.0000000037606202],BTC[0.0000000041322536],DENT[2.0000000000000000],DYDX[0.0000000032194456],EUR[0.0000006325014684],GST[0.0057949971679600],KIN[4.0000000000000000],NFT (401916992788351289)[1],SOL[0.0000115625534776],TONCOIN[0.0000000058316932],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[17.0820499527419749],WAVES[0.0000000087816080] |
| 05573659 | TRX[0.6669150000000000],USDT[0.7423267690000000] |
| 05573676 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000001433411],USD[0.0000000036115750],USDT[0.0000003192019666] |
| 05573677 | USDT[0.0000000100000000] |
| 05573701 | TRX[0.0007770000000000],USD[0.0020961907973308] |
| 05573715 | AUD[0.0005078786112078],DOGE[123.4788368700000000],USD[0.0002359359182039] |
| 05573724 | ETH[0.0000000100000000] |
| 05573751 | TRX[0.0009800000000000],USDT[0.0000000060596800] |
| 05573758 | FTT[0.0000000100000000],TRX[0.0015560000000000],USD[0.0332989162178495],USDT[0.0000000048645324] |
| 05573760 | TRX[103.0527088800000000],USDT[0.3114291097244771] |
| 05573769 | BNB[0.0000000087290000],SOL[0.0000000082220835] |
| 05573777 | ETH[0.0000000001341600],TRX[0.0007770000000000] |
| 05573788 | ETHBULL[0.1028854300000000],TRX[0.0015540000000000],USDT[1.0165800000000000] |
| 05573810 | NFT (485209169676619453)[1],TRX[0.0015900000000000],USD[0.0000000006688668],USDT[0.0076375659577024] |
| 05573824 | TRY[0.0000008790911123],USD[0.0002221969507534] |
| 05573832 | USDT[0.0001388208494884] |
| 05573870 | ETH[0.0002784000000000],ETHW[0.0002784000000000],USD[0.0000129119663642],USDT[0.4988002017174908] |
| 05573878 | BAO[1.0000000000000000],SOL[0.0057054800000000],USD[0.0000001002298132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05573897 | USTC[10.000000000000000] |
| 05573910 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],SOL[0.006650040000000],TRX[0.001562000000000],UBXT[2.000000000000000],USDT[0.000001198226601] |
| 05573920 | USD[77.154537831850000] |
| 05573957 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],USD[1054.431370953871598] |
| 05573963 | BNB[0.007293430000000] |
| 05573973 | ETH[0.000000050000000],USDT[1.064922790000000] |
| 05573982 | AKRO[3.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[65760.950820180000000],USD[0.000000021419475],USDT[0.000000053694958] |
| 05574011 | AUD[54.815834627465375 0] |
| 05574039 | USD[0.278569705000000000],USDT[0.080700002500000000] |
| 05574047 | USD[103.582975000000000000] |
| 05574061 | BAO[2.000000000000000],KIN[2.000000000000000],NFT (5713432191529828350)[1],USD[0.000000068633323],USDT[0.002436230009803] |
| 05574087 | BITW[0.033590490000000],DENT[1.000000000000000],GBP[0.000319631376720],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001387097629] |
| 05574097 | BTC[0.000000040000000] |
| 05574114 | USD[0.0000000047446080] |
| 05574135 | AKRO[2.000000000000000],RSR[1.000000000000000],SOL[0.000000008474068],USDT[0.000002862606040] |
| 05574154 | BTC[0.000010121636500],USD[0.416430584000000],XRP[3805.990649270000000] |
| 05574174 | AUD[0.000055038872940 8],BAO[1.000000000000000],BTC[0.011832540000000] |
| 05574180 | TRX[0.678257000000000],USD[0.000000019972474] |
| 05574181 | AAPL[0.410000000000000],AMZN[0.108000000000000],BUSD[150.204853630000000],FTT[1.000000000000000],GOOGL[0.089000000000000],SPY[0.086000000000000],TSLA[0.060000000000000],USD[-0.208590220500000 0],USDT[0.0000000709620 70] |
| 05574184 | USD[575.769529000000000],USDT[17578.259050000000000] |
| 05574216 | LTC[0.001900000000000],USDT[0.288869944125000 0] |
| 05574232 | BAO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000051099348] |
| 05574234 | ADABULL[8.900000000000000],BEAR[1000.000000000000000],DOGEBEAR2021[9.400000000000000],MATICBULL[15000.000000000000000],MATICHEDGE[78.984200000000000],USD[-0.343571461750000 0],XRP[0.996000000000000],XTZBULL[45000.000000000000000] |
| 05574238 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.008544810000000],DENT[1.000000000000000],ETH[0.658284620000000],ETHW[0.652552250000000],KIN[6.000000000000000],TRX[2.000000000000000],USD[0.001536443230368 4] |
| 05574273 | TRX[0.001845000000000],USD[0.699934240000000],USDT[0.80000001178874 24] |
| 05574303 | TRX[0.004566000000000],USDT[1299.000000000000000] |
| 05574319 | ETH[0.000000049000000] |
| 05574326 | BTC[0.694112790000000],ETH[1.636951020000000],ETHW[1.636951020000000] |
| 05574346 | AUD[0.002920614063110] |
| 05574349 | BTC[0.070000000000000],EUR[0.000000114405921],USD[0.000000169602611],USDT[0.000000086867190] |
| 05574379 | TRX[0.000000040000000] |
| 05574383 | ETH[-0.002117728862380 8],ETHW[0.000000063445921],TRX[0.007790000000000],USD[-141629.078519936643324 4],USDT[169859.120356420000000 0] |
| 05574385 | TRX[0.000000010000000] |
| 05574393 | USD[7.794441890117453 9],USDT[0.000000008379260 9] |
| 05574396 | GST[0.030003530000000],USD[0.008655128000000],USDT[0.000000005000000] |
| 05574406 | ETH[0.087824320000000],ETHW[0.086803480000000],NFT (32984139634018212 5)[1],NFT (50119355216017291 3)[1],NFT (53808124757370687 7)[1],USDT[159.689050340000000 0] |
| 05574427 | AUD[0.0002983036876638] |
| 05574432 | SOL[0.009000000000000],USDT[0.000000005000000] |
| 05574437 | AUDIO[1.000000000000000],BTC[0.054138380000000],ETH[1.205399310000000],ETHW[0.925036650000000],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000096869129384 1] |
| 05574459 | TRX[0.982000000000000],USD[26.357392828162091 2],USDT[0.287530327426672 7] |
| 05574491 | ETH[0.000000005000000],USDT[3.195804771088634 2] |
| 05574499 | USD[15.000000000000000] |
| 05574542 | AKRO[2.000000000000000],AUD[32.411383263571780 1],BAO[3.000000000000000],CRO[4009.329289780000000 0],DENT[3.000000000000000],ETH[0.517959870000000],ETHW[0.517772310000000],FTM[1034.755109710000000 0],GALA[2088.178059160000000 0],KIN[4.000000000000000],TRX[3.000000000000000],UBXT[2.0000000000000000 00] |
| 05574564 | BNB[0.000000007574800],BTC[0.000000007169371 0],TRX[0.000777000000000] |
| 05574566 | BAO[1.000000000000000],BTC[0.000671050000000],USD[0.002551789149450] |
| 05574586 | TRX[0.001582000000000],USD[0.517692816136943 3] |
| 05574589 | AKRO[1.000000000000000],BAT[1.000000000000000],FTT[0.102783217795866 7],MATIC[0.002657500000000],TRX[0.000340000000000],USD[0.007640981535334 8],USDT[0.001941233260820 1] |
| 05574594 | SHIB[825763.831544170000000 0],USD[0.000000000001013] |
| 05574601 | BNB[0.000000009420000],BTC[0.000000037818615],ETH[0.001500003620707 60],ETHW[0.000000131466976],SOL[0.000000021996632],USDT[0.000000053986198] |
| 05574622 | BAO[3.000000000000000],BTC[0.028975250000000],GBP[0.000894098260103],KIN[2.000000000000000],USD[0.000191741218245] |
| 05574661 | BNB[0.000110400000000],TRX[0.000060000000000],USDT[0.000002254414222 6] |
| 05574707 | USD[0.003519600000000] |
| 05574708 | USD[-1.822201692771014 8],USDT[3.731180620000000 0] |
| 05574723 | USDT[3.000000000000000] |
| 05574746 | BTC[0.001706460000000],ETH[0.028613980000000],USD[0.063424150000000 0] |
| 05574762 | ETH[0.002112780000000],ETHW[0.002112780000000] |
| 05574764 | USD[0.005419604000000],USDT[0.400000000000000] |
| 05574833 | USD[0.003996650000000],USDT[0.000000061296715] |
| 05574838 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000123487113],XRP[0.000000063582200] |
| 05574879 | TRX[0.000060781077730],USDT[0.000000061766747] |
| 05574916 | BTC[0.000000066994865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05574979 | AMPL[0.000000002671 6508],USD[44.99747436072420080000000000] |
| 05574984 | BRL[170.000000000000000],BRZ[11.670190880000000000],ETH[0.000000000213400],ETHW[0.011444050000000000],USD[0.000000207530370] |
| 05574989 | TRX[0.001554000000000000],USDT[0.004667600000000000] |
| 05574994 | TRX[0.001558000000000000],USD[0.001959840000000000] |
| 05574995 | USD[20.000000000000000] |
| 05575100 | TRX[0.001252000000000000],USDT[0.0000000093950658] |
| 05575115 | USDT[0.000000097930340] |
| 05575125 | BRZ[256.317652640000000000],BTC[0.000000004496341 3],ETH[0.006956037276226],ETHW[0.006956037276226],FTT[0.031042782955972],USD[17045.0256631800292245],USDT[0.000000005506944] |
| 05575131 | USD[52.000000041240270],USDT[49.88501 20500000000] |
| 05575172 | USD[0.000000090000000] |
| 05575195 | TRX[0.000777000000000] |
| 05575209 | BTC[0.000000009855552],LTC[0.000000085765238],USDT[0.000000703672040S] |
| 05575214 | BNB[0.009973000000000],GMT[29.665800000000000],GST[469.431064000000000],NEAR[2.299586000000000],SOL[0.004782200000000000],USD[0.0000000076789147],USDC[5.555456760000000000],USDT[0.0064025976000000] |
| 05575219 | TRX[0.000148000000000000],USD[0.028525490000000000],USDT[0.062943900000000000] |
| 05575221 | FTT[0.038499660000000000],USD[0.000000012416950O],USDT[0.000000004250000] |
| 05575228 | ARS[0.604692350000000000],USD[0.000000048357480] |
| 05575229 | GST[0.080000000000000],NFT (4322379776470460960)[1],TRX[0.000001000000000000],USD[0.000000091377440],USDT[0.4327011959144058] |
| 05575242 | GBP[0.000000011 9274624],TRX[0.000119000000000000],USDT[0.000000007891 1644] |
| 05575301 | USD[20.000000000000000] |
| 05575318 | BTC[0.000000045855400],USD[0.000000010187042S],USDT[0.000001733996885] |
| 05575319 | GOG[2.882000000000000],SOL[0.251069463160000O],USD[0.095116450000000] |
| 05575330 | TRX[0.000779000000000000],USD[0.000000075000000],USDT[0.000000006361289] |
| 05575334 | BTC[0.000242090000000O] |
| 05575358 | AUD[0.377009416692435O] |
| 05575376 | BAO[3.000000000000000],KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000036500623] |
| 05575431 | ETH[0.005715160000000000],ETHW[0.005715160000000],MATIC[14.000100000000000],USD[0.000023702171256] |
| 05575432 | TRX[0.000777000000000] |
| 05575436 | USD[0.528757364211 7823],USDT[0.000010279093459O] |
| 05575475 | BTC[0.000085315000000O],USD[43.194040916950000O] |
| 05575483 | APT[9.358557452634323 2],BNB[0.059017746530653 9],BTC[0.00136011193292 55],DOGE[4610.898276596647480 0],ETH[0.000000049014250],ETHW[0.000000049014250],FTT[441.343217433105699 1],GMT[0.000000074878830],RAY[0.000000009830200],SOL[12.0963892851484600],STSOL[0.000000059161000],USD[426.85420591 3138 892300000000000] |
| 05575485 | USD[0.000000489448349 7] |
| 05575514 | AVAX[0.000000026626490],BTC[0.0376750465275980],DOGE[0.000000005021 5600],FTT[0.000030110000000O],KIN[1.000000000000000],LDO[0.005646240000000O],MTA[0.000000028737160],NFT (3116232208794492 98)[1],USDT[0.000000120965290 2],USDT[0.0000055578557457],WAVES[0.0014637600000000] |
| 05575531 | BTC[0.000027089000000O],FTT[0.000000009928130O],TRX[0.000777000000000000],UNI[0.097088840000000000],USD[0.782607068991 9889],USDT[0.000042611842722 5] |
| 05575538 | APE[283.9279700000000000] |
| 05575550 | USD[1.970998581818334 6] |
| 05575561 | TRX[0.002089000000000000],USDT[5.16000000000000000O] |
| 05575588 | ETH[0.0039492240600000],ETHW[0.003949224060000O],SOL[0.000000002050000],TRX[0.000000020000000],USD[0.0000000930790 98],USDT[0.7589022442058764] |
| 05575594 | GBP[0.0000000261 08928] |
| 05575608 | AUD[0.0040737581 34824],BAO[1.000000000000000],BTC[0.000363110000000O] |
| 05575612 | AUD[0.000795320000000O],USD[0.049832251 7079992],USDT[3304.5794160000000000] |
| 05575642 | USD[0.000000090000000] |
| 05575646 | BNB[0.1600261700000000O],ETH[0.001000000000000O],TRX[0.041366000000000000],USD[0.0000001 30811117],USDT[2.2344081094307052] |
| 05575667 | TRX[0.001554000000000] |
| 05575672 | BTC[0.000069850000000O],USD[0.0000001 38298900],USDT[0.001752270000000O] |
| 05575680 | TRX[0.003290000000000000],USD[0.954993290000000],USDT[782.5000000033412452] |
| 05575688 | BRZ[0.554384656200000O],USD[2.168885921800000O] |
| 05575703 | GST[0.090000000000000],TRX[0.001554000000000000],USDT[0.100143472500000O] |
| 05575730 | ETH[0.000000027254228],XRP[0.000000010000000O] |
| 05575741 | USD[0.000000093392350] |
| 05575745 | BUSD[19.454227250000000O],USD[0.000000092250000O] |
| 05575750 | BTC[0.000749320000000O] |
| 05575777 | GMT[0.000000069612240],TRX[0.001554000000000000],USD[0.085129000000000O] |
| 05575792 | USD[30.000000000000000] |
| 05575824 | GBP[0.0000000495110500] |
| 05575843 | NFT (3813516797395204322)[1],USD[0.1714004970000000O],USDT[0.0000000008277690] |
| 05575860 | BTC[0.000000240000000O],TRX[0.038189820534971 7],USD[0.0042240582269940],USDT[0.000000095582468] |
| 05575861 | TRX[0.001554000000000],USDT[0.000222135513553 9] |
| 05575878 | SOL[0.007136330000000O],USD[0.0200326210000000] |
| 05575887 | ETH[0.000000098300000],FTT[0.005025920000000O],SOL[0.000000060837900],USD[0.007351669547231 1],USDT[0.0001545760282395] |
| 05575889 | BTC[0.000000046930700],TRX[0.020360064607294],USDT[0.000000036612136] |
| 05575939 | USD[70.051810843721834],USDT[0.000000088770178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05575961 | ALICE[0.000065110000000],AUD[8.1333240840762254],BNT[0.0000387447600000],KIN[1.000000000000000],RAY[0.000000015486700] |
| 05575988 | ATLAS[25681.197720850000000],BAO[3.000000000000000],BIT[25.309255810000000],GST[67.505552290000000],USD[0.010110091405129] |
| 05575994 | USD[0.000000007600000],USDT[0.008305500253120] |
| 05576031 | TONCOIN[1.871142900000000] |
| 05576082 | USD[0.000000079466356],USDT[0.7435908492809300] |
| 05576087 | ADABULL[443.300000000000000],ATOMBULL[10436000.000000000000000],BALBULL[1586000.000000000000000],BNBBULL[11.690000000000000],COMPBULL[508000.000000000000000],DOGEBULL[9577.654960000000000],EOSBULL[8300000.000000000000000],ETHBULL[50.330000000000000],FTT[3.200000000000000],GRTBULL[8230000.000000000000000],KNCBULL[183300.000000000000000],LINKBULL[435200.000000000000000],TCBULL[217000.000000000000000],MATICBULL[147900.000000000000000],PRIVBULL[1837.000000000000000],SXPBULL[87493065.000000000000000],THETABULL[103490.500000000000000],TRX[108.007789000000000],TRXBULL[3500.000000000000000],USDil.026152902054274,USDT[5.000000138698207],VETBULL[789000.000000000000000],XRPI32.000000000000000],XRPBULL[5730000.000000000000000],XTZBULL[721000.000000000000000],ZECBULL[292800.000000000000000] |
| 05576089 | TRX[0.000777000000000] |
| 05576093 | AUD[0.000281602746199],BTC[0.000000000833677441],FTT[-0.000000017092709],MOBI[0.000000029767632],USD[0.000089136479432],USDT[0.000000055864140] |
| 05576095 | TRX[0.001741000000000],USD[0.000000118758982],USDT[0.000001699962572] |
| 05576123 | MAGIC[0.891000000000000],USD[39.710689800000000] |
| 05576152 | USDT[0.274016119000000] |
| 05576160 | SOL[0.002949560000000],USDT[0.0000000075000000] |
| 05576169 | GBP[0.000000002538264] |
| 05576171 | ALGO[0.881126500000000],ATOM[0.195466220000000],BNB[0.009894949000000],DOT[0.097530380000000],FTT[6.496214630000000],LINK[0.193291480000000],LTC[0.009342049000000],NEAR[0.277441680000000],SOL[0.009601912000000],TRX[0.001643000000000],USD[149.928227373104950],USDT[2811.407047790396250] |
| 05576182 | USD[30.000000000000000] |
| 05576188 | BUSD[121.079576570000000],USD[0.000000006250000],USDT[0.000000066438554] |
| 05576189 | AVAX[0.000000009200000],BNB[0.000000073127322],ETH[0.000000020164700],HT[0.000000074499000],MATIC[0.000000044826000],USD[0.000008179765972],USDT[0.1820077604133147] |
| 05576216 | GBP[0.000000064280928] |
| 05576265 | BTC[0.0043352700000000] |
| 05576271 | USD[20.000000000000000] |
| 05576279 | BNB[0.000000100000000],ETH[0.000000079567121],EUR[0.000000109192852],FTT[25.000000001802154],USD[-0.072414268031982],USDT[0.062304535513193],XRP[0.732432710000000] |
| 05576280 | ETH[0.000000500000000] |
| 05576290 | TRX[0.000777000000000] |
| 05576320 | BAO[1.000000000000000],BNB[0.000000075049760],USD[0.000000078179702] |
| 05576332 | BNB[0.003571900000000],BTC[0.000051225567103],DOGE[2.923239690000000],MSOL[0.043767200000000],SOL[0.003549110000000],USD[0.036962523336379],USDT[0.000000052000000] |
| 05576393 | TRX[0.001555000000000] |
| 05576412 | BTC[0.000000065342500],LTC[0.004814000000000] |
| 05576419 | TONCOIN[0.010000000000000],USD[0.050868074000000],USDT[0.010000000000000] |
| 05576430 | ETH[0.000000096810480],SOL[0.000000007800000],USD[0.000000033261402] |
| 05576467 | NFT (3786185742412965531),TRX[0.000805000000000],USD[0.000000712185038],USDT[0.000000045976062] |
| 05576506 | USD[0.000007349126926],USDT[0.000004620069430576] |
| 05576509 | USDT[0.000000072192432] |
| 05576515 | USD[0.174539060000000],USDT[0.000000096127936] |
| 05576522 | BNB[0.000000083434054],ETH[0.000000066534234],MATIC[0.000000012905150],SOL[0.000000033805750],TRX[0.000000051286212] |
| 05576540 | SOL[0.000000029616650],USD[0.000000005741204],USDT[7.275342180283155] |
| 05576549 | GBP[0.000000104360314] |
| 05576559 | AMPL[0.000000004783593],AUD[0.000202261890249],BTC[0.001962740000000],ETH[0.000000970000000],FTT[0.000000045224952],USD[0.000000114081466] |
| 05576562 | USDT[0.000000000531207] |
| 05576564 | BTC[0.000815122686000],ETH[0.013990400000000],ETHW[0.013990400000000],EUR[27.700278940000000],USD[-29.783371885000000] |
| 05576565 | USDT[0.001885788383681] |
| 05576571 | ETHW[0.506552896578000],USDT[0.706235000000000] |
| 05576572 | SOL[5454.189505450000000],USD[0.070394986250000],WAXL[36162.633590000000000] |
| 05576581 | SOL[0.001023540000000],STEP[0.002800000000000],TRX[0.000020000000000],USD[0.096746840838425],USDT[9.200000001098793700] |
| 05576586 | BNB[0.000000010035300],TRX[0.000000100182867140],USDT[0.000000041470200] |
| 05576591 | GENE[8.500000000000000],GOG[589.000000000000000] |
| 05576592 | USDT[0.000000333926726] |
| 05576593 | BTC[0.000019464000000],ETH[0.003804200000000],ETHW[0.006877800000000],TONCOIN[0.024231700000000],USD[1193.658127437870000],USDT[0.000114000000000] |
| 05576598 | TRX[0.001554000000000],USD[2.318470846750000],USDT[139.200000005324544] |
| 05576599 | TRX[0.001677000000000] |
| 05576601 | GBP[0.000000134464315] |
| 05576602 | BUSD[496.160097580000000] |
| 05576609 | TRX[0.001562000000000],USDT[0.100000000000000] |
| 05576628 | USD[305.508392140000000] |
| 05576634 | AUD[0.060404460659806],DOGE[91.700697680000000],LINK[0.430763420000000],USD[0.000000038092718] |
| 05576640 | ETH[0.000000049496424],TRX[0.000777000000000],XRP[0.000000100000000] |
| 05576671 | TONCOIN[0.002300000000000],USD[0.000000050000000] |
| 05576677 | USD[8.004803574259101] |
| 05576681 | BAO[1.000000000000000],USD[0.000000141614073] |
| 05576683 | USDT[0.002553341442630] |
| 05576691 | USD[0.237105965901307],USDT[0.000000097865425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05576711 | CTX[0.000000008365600],USD[6.9298126427500000],XRP[0.1593980000000000] |
| 05576732 | BNB[0.0000000025000000],ETH[0.0000000475169 60],USDT[0.0000088015561248] |
| 05576739 | BNB[0.0000000197105800],USD[0.0000000947205555],USDT[0.0000000081052172],XPLA[1.0938730000000000] |
| 05576744 | BAO[1.0000000000000000],USDT[0.0000000775661529] |
| 05576754 | ETH[0.0000000019088369],SOL[0.0000000048622030],TRX[0.0015560000000000],USDT[26.4860849223729868] |
| 05576758 | ETH[0.0083112000000000],ETHW[0.0083112000000000],USDT[71.3048360000000000] |
| 05576766 | ATLAS[16000.1600000000000000],AVAX[286.7697174000000000],AXS[58.4005840000000000],BNB[0.0075516500000000],BTC[3.0072141300000000],DOGE[1446.5314101600000000],ETH[0.0466441700000000],ETHW[300.0465811700000000],FTM[17864.9013825600000000],FTT[1118.2758572500000000],HNT[970.2097020000000000],MATIC[3810.9095693200000000],SLP[554180.5419000000000000],SOL[826.8261431400000000],SRM[424.8825910600000000],SRM_LOCKED[58.5942894100000000],STEP[8144434.6723110000000000],TRX[0.0002920000000000],USDI[-3799.3044643996758206],USDT[33.0355289400000000] |
| 05576788 | TRX[0.0015550000000000],USDT[0.0824060461368981] |
| 05576797 | USD[0.7766036490000000] |
| 05576802 | AKRO[1.0000000000000000],ALGO[0.0000000038719724],AMPL[0.0000000075729095],ATOM[1.9545018388642159],AVAX[0.0000111787229043],BAO[1.0000000000000000],BNB[0.0067986073767124],BTC[0.0031726350225024],DOGE[0.0000000068738879],DOT[1.0000328600000000],ETHW[0.4531087000000000],GBP[0.0000688412152531],KIN[2.0000000000000000],LINK[0.0000000061589256],MATIC[0.0000000090934352],NFT (39209637972854789211),RSR[1.0000000000000000],SHIB[0.0000000002563274],STETH[0.0435639681931657],USD[0.0000435667468261,USDT[0.0000000153024137],XRP[0.0000000070043534] |
| 05576826 | BTC[0.0011015600000000],KIN[1.0000000000000000],USD[0.0002323642277292] |
| 05576836 | USDC[4779.5017876400000000] |
| 05576841 | USD[0.1984095900000000],USDT[0.0000000012543424] |
| 05576872 | TRX[0.0015670000000000],USDT[10199.4282201200000000] |
| 05576876 | USTC[11492.8820790000000000] |
| 05576889 | BAO[1.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[4.4833571101774850],USDT[0.0000000033568792] |
| 05576896 | TRX[0.0015550000000000],USD[-9.0840856859519 01],USDT[10.0722322400000000] |
| 05576900 | TRX[0.1029420000000000],USDT[72.9877331950518491] |
| 05576903 | GMT[0.8300000000000000] |
| 05576929 | TRX[0.0015640000000000],USDT[1.9000000000000000] |
| 05576933 | BRZ[0.0034157900000000],GENE[1.7593373800000000],GOG[147.0330107600000000] |
| 05576952 | TRX[0.0007770000000000] |
| 05576992 | NFT (552646887320930024)[1],TRX[0.0015540000000000],USDT[0.3003718000000000] |
| 05577009 | ALGO[9.0000000000000000],TRX[0.0015930000000000],USD[32563.2535057050402000000000000000],USDT[6.0060800000000000] |
| 05577012 | TRX[0.0008160000000000] |
| 05577014 | TRX[0.0014690000000000],USD[0.0039804003072000],USDT[0.0340234649777774] |
| 05577017 | GENE[0.5971780000000000],USD[0.0008856416650000] |
| 05577035 | BTC[0.0000985000000000],TRX[0.0015540000000000],USD[0.0000000133385844] |
| 05577056 | USDT[0.0238044400000000],XPLA[0.7177570000000000] |
| 05577062 | TRX[0.0007820000000000],USD[0.0095400875000000],USDT[1.3000000000000000] |
| 05577073 | LTC[0.0000000103813300] |
| 05577079 | BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 05577132 | TRX[0.0015560000000000] |
| 05577133 | DOT[0.0000000007264531],GMT[0.0000000060000000],GST[0.0000000024000000],LTC[0.0000000064664516],MATIC[0.0000000063443160],RNDR[0.0000000037146662],SOL[0.0000000061633754],USD[0.0000000287738905],USDT[0.0000000030336255] |
| 05577144 | ETH[0.0000000001394293],TRX[0.0000140000000000],USD[0.0000098739137792],USDT[0.0000000067292112] |
| 05577153 | JPY[0.1385406538680000] |
| 05577186 | ATLAS[0.0000000055988900],USD[0.0000000000507940] |
| 05577196 | BTC[0.0019996200000000],USD[0.1679441605000000] |
| 05577203 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0120977200000000],ETH[0.2310778800000000],ETHW[0.2308753200000000],USD[0.0101578219509845] |
| 05577210 | USDT[0.0000000009000000] |
| 05577216 | USD[0.2580000000000000] |
| 05577225 | BTC[0.0156385900000000],USDT[0.0000000072062584] |
| 05577236 | US[5.4192591800237704] |
| 05577240 | TRX[0.0000010000000000] |
| 05577250 | TRX[0.0015580000000000],USD[0.0932818000000000] |
| 05577253 | USD[30.0000000000000000] |
| 05577258 | USD[0.0000001220710381],USDT[0.0014276727327352] |
| 05577262 | ETH[0.0630000000000000],ETHW[0.0630000000000000],FTT[2.5587200017300022],USD[10.6944412275183112],USDT[0.0000000148750000] |
| 05577269 | USD[0.0000000059300000] |
| 05577270 | BTC[0.0000425100000000],COIN[0.0208533296462361],NVDA[0.0431931887197048],USD[0.0017277300000000] |
| 05577281 | EUR[0.6143639650000000],USD[0.0024093715400000] |
| 05577282 | AKRO[1.0000000000000000],BAO[29.0000000000000000],DENT[7.0000000000000000],DOGE[0.0000000075016644],ETH[0.0000000026270405],GBP[47.5419871873287754],KIN[20.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000077938395],USDT[0.0000000146561740] |
| 05577293 | AUDIO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],HXRO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0004607800000000],USDT[0.0000000171783129] |
| 05577295 | USD[0.0000000059741490] |
| 05577315 | USD[0.0000000913426968] |
| 05577328 | USD[0.1579087200000000],USDT[0.1674582500000000] |
| 05577333 | TRX[2.0058750000000000] |
| 05577334 | AVAX[0.9000000000000000],TRX[0.0018030000000000],USD[0.3394311918000000],USDT[0.0057130000000000] |
| 05577352 | ETH[0.0450000000000000],USD[0.8510352715437536],USDT[0.0000000097047140] |
| 05577354 | USTC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05577355 | USD[0.4253000000000000] |
| 05577358 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000113251380],XPLA[678.4228566500000000] |
| 05577360 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],BTC[0.0018386400000000],DENT[1.0000000000000000],GBP[0.0000191537964498],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0100963389462640] |
| 05577364 | TONCOIN[2757.8000000000000000],USD[0.0683389924000000] |
| 05577386 | TRX[0.0000700000000000],USDT[0.0000000015070156] |
| 05577431 | TRX[0.0000060100000000] |
| 05577447 | USD[0.2145737725000000] |
| 05577448 | USD[0.0000048026121968] |
| 05577449 | EUR[0.7233277829120000],USD[0.0022103241000000],USDT[-0.0020051846450889] |
| 05577450 | LTC[0.1544873600000000],USDT[2.3991007800000000] |
| 05577453 | BAQ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000003452240840] |
| 05577464 | TRX[0.0015550000000000],USDT[0.0000000004699638] |
| 05577478 | BTC[0.0003381100000000],USD[0.0001216734179003] |
| 05577509 | GBP[0.0000000079520254] |
| 05577516 | USD[0.0000000102068676],USDT[0.0000000080677201] |
| 05577517 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],ETH[0.0000000049599424],KIN[5.0000000000000000],USD[0.0002493572360394],USDT[0.0000000061374518] |
| 05577519 | USD[0.0000000076497024] |
| 05577525 | ATOM[0.0350000000000000] |
| 05577526 | BAQ[1.0000000000000000],TRX[0.0007840000000000],USD[51.6451672100000000],USDT[0.0000000072126872] |
| 05577538 | BTC[0.0004227900000000],SLP[947.1207652900000000] |
| 05577561 | BNB[0.0000000017117767],USDT[0.0000000353165329] |
| 05577564 | TRX[6.7506324400000000],USDT[0.0000267393247189] |
| 05577567 | USD[0.0063712828159042] |
| 05577586 | TRX[0.0016020000000000],USDT[0.0000181106388442] |
| 05577591 | TRX[0.0016040000000000],USDT[0.2003566653424502] |
| 05577596 | JPY[6052.1151087605000000],SOL[0.7992400000000000] |
| 05577599 | BUSD[0.0000000000000000],ETH[0.0008813500000000],USD[1283.6115694334676146000000000],USDT[-0.0058494307833334] |
| 05577605 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0009040000000000],TSLA[1.1600000000000000],USD[0.6822704235422362],USDT[1.2719522503435723] |
| 05577615 | AKRO[1.0000000000000000],AUD[4964.5844514039632140],BAO[1.0000000000000000],CEL[0.0000000036132125],FTT[82.2597139700000000],MATIC[1.0000182600000000],UBXT[1.0000000000000000] |
| 05577623 | FTT[0.0000427205186200],GST[0.0519687800000000],USDT[0.0000000017155970] |
| 05577628 | TRX[0.0015560000000000],USDT[0.2176034424348400] |
| 05577646 | TRX[0.1048110000000000] |
| 05577661 | FTT[25.3572433900000000],TRX[0.0001720000000000],TSLA[4.4300000000000000],USD[1.4171107708690000],USDT[0.0086860000000000] |
| 05577672 | ETH[0.0143625083418200],ETHW[0.0143313077193800],FTT[0.9623977300000000],USD[0.0000175365942419] |
| 05577673 | BNB[0.0092633500000000],USD[0.0545326300000000],USDT[0.2876502100000000] |
| 05577675 | BTC[0.0000000080000000],USD[0.0000000014379868],USDT[0.0000000096914832] |
| 05577719 | USD[0.0046298708000000] |
| 05577726 | BTC[0.0000000067340000],ETH[0.0000000059308291],FTT[9.8981190000000000],TRX[0.0000480000000000],USD[0.0000000050348908],USDT[0.3668921596407284] |
| 05577744 | AKRO[1.0000000000000000],EUR[0.0000000094459543],USDT[0.2367063100000000] |
| 05577756 | TRX[0.0015200000000000],USDT[30.0000000000000000] |
| 05577765 | BTC[0.0093984000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],FXS[2.8000000000000000],USD[-133.6531463440310825],USDT[275.4155825200000000] |
| 05577766 | ETH[0.0000015700000000],ETHW[0.0000015700000000] |
| 05577768 | BTC[0.0504665982980000],ETH[0.0000000049483879],FTT[0.6060536196689622],TRX[0.0002100050800000],USD[0.0062840825889500],USDT[0.0000000145053543] |
| 05577780 | BNB[3.7770665700000000] |
| 05577809 | BTC[0.0000903000000000],USD[1.6609607655300619000000000] |
| 05577810 | USD[0.2525581350000000] |
| 05577813 | USD[0.0000000008586048],USDT[318.8275678407369056] |
| 05577820 | ETH[0.0413147400000000],ETHW[0.0408015800000000],EUR[0.0005503358654557],USD[0.0000275311868088] |
| 05577829 | NFT[321130476308634644][1],TRX[0.0015570000000000],USD[0.3268189800000000],USDT[0.0000001420827240] |
| 05577841 | TRX[0.0015650000000000],USDT[0.0000277170517110] |
| 05577866 | USDT[0.4983227876333432] |
| 05577875 | GBP[0.1100000000000000],USD[0.0079723945000000] |
| 05577876 | TRX[0.0017300000000000],USDT[1.0535224072403800] |
| 05577886 | KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0900033280464972] |
| 05577902 | TRX[0.0015540000000000],USDT[0.4739370000000000] |
| 05577906 | BTC[0.0000000029066210],CHF[0.0000903486583864] |
| 05577908 | BAO[2.0000000000000000],TONCOIN[0.0003852300000000],USD[-0.0026498432890920],USDT[60.5253506846431444] |
| 05577909 | USD[-4.5235245348964062],USDT[47.6456984131473974] |
| 05577924 | KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000001055334228] |
| 05577947 | GST[8.0000000000000000] |
| 05577964 | BNB[0.0000000004000000],TONCOIN[16.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05577971 | KIN[1.0000000000000000],USDT[0.0000035939369596] |
| 05577986 | ALGO[0.0000001000000000],CEL[0.0000000553530890],GALA[0.0000000020381312],LDO[0.0000000094728560],LINK[0.0000000090172474],SAND[0.0000000077549396],SHIB[0.0000000001181937],SLP[0.0000000052559060],SOL[0.0000000020696124],TRX[0.0000000094631389],USD[0.0000000087464615],XRP[0.0000000065849249] |
| 05578001 | BTC[0.0000760400000000],GST[0.0373200000000000],USD[1.7435817899919018],USDT[0.0099688200000000] |
| 05578002 | BTC[0.0003146200000000],TRX[84.1352534800000000],USD[-100.4457456799364885],USDT[1936.7793700038412654] |
| 05578003 | BTC[0.0000000023300000],ETH[0.0000000078871260],NFT[3330258037865269751,NFT[3632903668826162971[1],NFT[4912317752728223441,SOL[0.0000000029582922],TRX[0.0019240080000000],USDT[0.0000003745841784] |
| 05578006 | TRX[0.0000640000000000],USDT[430.6657751700000000] |
| 05578029 | ETH[0.0003911291890584],ETHW[0.0007240090434712],NFT[431315051031197563][1],NFT[512859586695961081][1],SOL[0.0051783015225039],SRM[0.3870235100000000],TRX[0.0004800000000000],USD[168.3222192996342691],USDT[0.0000000046422061] |
| 05578038 | BAO[2.0000000000000000],DENT[1.0000000000000000],GST[0.6654673300000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.0004145955537801,TRX[2.0000000000000000],USD[361.6830470153737377],USDT[0.0005840388893888] |
| 05578041 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000128715771],USDT[0.0000000044401929] |
| 05578058 | ETH[0.0000362200000000],ETHW[0.0000362200000000],SOL[0.0000000040913874],USDT[0.0000002617793846] |
| 05578063 | USDT[0.1403011200000000] |
| 05578071 | ETH[0.0000000004260016],GBP[0.0000000046987744],USD[2.7595182629323647] |
| 05578095 | GBTC[0.0058980000000000],TRX[0.0015590000000000],USD[0.0000000088521019],USDT[0.0000000065571486] |
| 05578106 | USD[42.6356244000000000] |
| 05578107 | BNB[0.0001284255044789],LUNC[74211.5192550000000000],USD[0.0000000020000000] |
| 05578116 | USDT[0.0001491106696178] |
| 05578125 | MATIC[0.0000000071473600],TRX[0.0015540000000000] |
| 05578136 | GMT[2.9949421400000000],TRX[0.0015540000000000],USDT[0.0000000017139680] |
| 05578137 | USDT[0.0001800900000000] |
| 05578176 | BNB[0.0000000085951400],BTC[0.0000000048097000],ETH[0.0000000077134500],USD[0.0000079746514173],XRP[0.0000000028170900] |
| 05578178 | BAO[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000033046281669] |
| 05578180 | USD[-0.1848611113705383],USDT[0.2055348957773515] |
| 05578190 | TRX[0.0015570000000000] |
| 05578199 | TRX[0.0007770023264373],USDT[0.0000000033682004] |
| 05578207 | TRX[0.0029620000000000] |
| 05578231 | TRX[0.7100780000000000],USD[0.2780504840000000] |
| 05578234 | TRX[0.0016050000000000],USD[60.9562702773000000],USDT[0.2395197300000000] |
| 05578246 | USD[0.0038581702000000] |
| 05578257 | MATIC[0.0000000997104000],USD[0.0000000084404540],XRP[0.0000000060000000] |
| 05578318 | BIT[3000.5852000000000000],TRX[0.0015830000000000],USD[0.4023701450000000],USDT[0.0000000137708529] |
| 05578322 | USD[0.0882949897275125],USDT[13.8978148800000000] |
| 05578335 | GST[0.0600000000000000] |
| 05578344 | USDT[505.0000000000000000] |
| 05578378 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0015940000000000],USDT[0.0000002645634421] |
| 05578397 | AURY[4.4757643300000000],BRZ[0.0071007000000000],LOOKS[25.0288000100000000],USD[0.0043129177957558] |
| 05578398 | SOL[2.3900000000000000],TRX[0.3510740000000000],USD[0.1359911975000000],USDT[0.0000000086938577] |
| 05578414 | GENE[4.0000000000000000],GOG[278.0000000000000000],USD[0.0319280277155100] |
| 05578419 | TRX[0.9088180000000000],USDT[0.0683312647500000] |
| 05578454 | TRX[4.5610346100000000],USDT[0.0000000077743261] |
| 05578465 | XRP[1.0000000000000000] |
| 05578467 | USD[0.0083307036000000] |
| 05578480 | BTC[0.0462526600000000],ETH[0.3338668300000000],ETHW[0.3338668300000000],SOL[13.5385972200000000],USD[0.0001158863886566] |
| 05578515 | EUR[0.0033240400000000],USDT[0.2000000007140192] |
| 05578523 | USD[0.0018646320683536] |
| 05578524 | BAO[2.0000000000000000],BTC[0.0057007670000000],DOGE[584.1167425000000000],ETH[0.0913359000000000],ETHW[0.0060088600000000],KIN[2.0000000000000000],LTC[0.3495864500000000],MATIC[27.8864032200000000],SHIB[91876.6760288600000000],USD[0.3945446970690473],XRP[28.0015836200000000] |
| 05578546 | FTT[0.0030218100000000],USD[0.0000000437371],USDT[0.0000000167747203] |
| 05578571 | ALGO[3.7693980400000000],BTC[0.0010316500000000],USD[0.0000000009723188] |
| 05578600 | USD[0.0012467900000000] |
| 05578609 | BTC[0.0046720900000000],USD[0.0000469976042896],USDT[0.0000696660087415] |
| 05578611 | USD[0.0069372934000000] |
| 05578614 | TONCOIN[0.0854800000000000],TSLA[20.0399880000000000],USD[1.9084664750000000] |
| 05578634 | TRX[0.0015640000000000],USDT[0.1125212840000000] |
| 05578708 | ETH[0.0000984000000000],ETHW[0.0000984000000000] |
| 05578765 | DENT[1.0000000000000000],NEAR[0.0000000031561370],TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[0.0000000086626970] |
| 05578810 | NFT[532425251427420780][1],NFT[569313753402736463][1],USD[0.1720519480000000],USDT[0.0000000091440856] |
| 05578843 | GENE[1.7959454500000000],GOG[19.1588890500000000],KIN[2.0000000000000000] |
| 05578849 | BNB[0.0000000080957272],BTC[0.0000000096266624],ETH[0.0000000891006530],TRX[0.4451240013371620],USD[0.0096247341431474],USDT[9.4740443329930486] |
| 05578876 | BAO[4.0000000000000000],BTC[0.0000000040000000],ETH[0.0000016700000000],ETHW[0.0000016700000000],GBP[0.0012461666462407],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0011571430455982] |
| 05578878 | SOL[0.0000000093550000],TRX[0.0007780000000000] |
| 05578887 | FTT[0.0616000000000000],TRX[0.0827370000000000],USDT[0.0000000004000000] |
| 05578892 | TRX[0.0007780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05578902 | ETH[0.000233210000000],ETHW[0.000233210000000],USD[0.239005260000000] |
| 05578911 | USD[0.858469000000000] |
| 05578948 | TRX[0.001556000000000],USD[0.000851930000000],USDT[0.000000000851288] |
| 05578960 | TRX[0.000121000000000],USD[0.105448103646590],USDT[0.000000003051 0166] |
| 05578992 | USDT[0.000016445043573 7] |
| 05579035 | ETH[0.005691500000000],ETHW[0.005691500000000],KIN[1.000000000000000],TRX[0.001554000000000],USD[0.000017449914 5450],USDT[0.000000004508 1944] |
| 05579059 | KIN[2.000000000000000],NFT (425794405432969566)[1],NFT (493885879183453330)[1],NFT (548541194802377109)[1],SOL[0.003000000000000],TRX[1.000000000000000],USDT[0.000000050432358] |
| 05579075 | BAO[1.000000000000000],ETH[0.000001040000000],ETHW[0.112480870000000],GBP[117.170692099827248],USD[0.000077409567334] |
| 05579107 | AKRO[1.000000000000000],HOLY[1.000000000000000],TRX[0.001558000000000],UBXT[1.000000000000000],USDT[0.000001833837060] |
| 05579140 | APE[0.000000000456 5704],ETH[0.000000199686752],ETHW[0.000000199686752],SOL[0.000000004763591] |
| 05579194 | CRO[145.087534156896 0320],GENE[2.330187544124 6464],GOG[141.284202372630 6295] |
| 05579200 | BTC[0.000040840200000],ETH[0.000000030000000],MATIC[1.297493589740 7761],USD[43.930303682053 1223],USDT[0.001486794762828] |
| 05579219 | CRO[10.000027420000000],KIN[1.000000000000000],USD[0.022530955477 4310],USDT[1.248968943295 2946] |
| 05579248 | APT[9.999000000000000],BTC[0.004999000000000],GST[0.100001000000000],TRX[0.001582000000000],USD[0.002006300000000],USDT[0.462478325000000] |
| 05579263 | BTC[0.000930430000000] |
| 05579264 | BTC[0.008762670000000] |
| 05579275 | GST[0.010000000000000],SOL[0.005886440000000],USDT[0.000000005000000] |
| 05579283 | KIN[1.000000000000000],SOL[0.000038000000000],TRX[1.001567000000000],USDT[0.000002697252492] |
| 05579284 | GST[0.050000000000000],USDT[0.000000005000000] |
| 05579292 | CRO[0.000038660000000],USD[0.000000001435 8354],USDT[0.000000004714 1312] |
| 05579293 | BTC[0.001034950000000] |
| 05579324 | BTC[0.168011370000000],TRX[0.001623000000000],USD[0.000000012063 4126],USDT[67091.110584911377 8905] |
| 05579357 | BAO[1.000000000000000],TRX[0.001558000000000],USDT[0.000016449159 0763] |
| 05579369 | AKRO[1.000000000000000],BAO[1.000000000000000],GMT[0.652026160000000],GST[0.441328920000000],USD[0.410000000000000] |
| 05579377 | USD[50.000000000000000] |
| 05579395 | TRX[0.952679000000000],USDT[0.142810671000000] |
| 05579401 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT (310908016242217861)[1],USD[0.000000057357972] |
| 05579405 | NFT (429156864529032573)[1],USD[0.000000003695880] |
| 05579435 | TRX[0.001554000000000],USDT[0.142487240000000] |
| 05579460 | ETH[0.000000002283095],USD[30.000000000000000],WBTC[0.000000026780919] |
| 05579465 | TRX[0.001739000000000],USDT[2032.570000000000000] |
| 05579484 | USDT[0.000000045007473] |
| 05579494 | AVAX[0.092115000000000],BTC[0.000046860000000],ETH[0.000000061508800],FXS[0.076572000000000],PERP[0.015000000000000],SOL[0.003244200000000],USD[0.000000015250000] |
| 05579497 | TRX[0.007780000000000],USD[0.000000033943400] |
| 05579517 | ETH[0.000534850000000],ETHW[0.000534850000000] |
| 05579522 | BAO[1.000000000000000],USD[0.000000067520589],XRP[0.000000100000000] |
| 05579528 | TONCOIN[0.200000000000000] |
| 05579531 | USDT[0.000000012000000] |
| 05579545 | USDT[0.000001079801630] |
| 05579569 | BTC[0.000000098807856],USD[48.065221075531 2000] |
| 05579575 | TRX[0.001554000000000],USDT[0.000262736905 0524] |
| 05579588 | ALGO[0.000000075240000],BNB[0.000000047001698],ETH[0.000000061985313],MATIC[0.000000093047740],USD[0.000003689371192],XRP[0.000000017400000] |
| 05579660 | TRX[0.000777000000000] |
| 05579669 | GOG[0.894000000000000],USD[0.057165598000000] |
| 05579696 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000000017996000],DENT[4.000000000000000],KIN[5.000000000000000],NFT (468177551465399273)[1],SOL[0.000000029883952],USDT[0.300014131552 7293] |
| 05579702 | BTC[-0.000608574033198],ETH[0.000232000000000],SOL[0.007000000000000],USD[12568.841593075754 5682],USDT[1984.414114000000000] |
| 05579752 | BNB[0.000000014468800],ETH[0.000000005270615],ETHW[0.002089150000000],MATIC[0.000000063570738],TRX[0.000000028050000],USD[0.000000011207 4883],USDT[0.000000034946941] |
| 05579763 | BTC[0.000000083986277],ETH[0.119760667747 7472],ETHW[0.118606047747 7472],FTT[0.000000030670399],USD[0.000000028121815] |
| 05579800 | APT[0.000000089582001],BNB[0.000000094982845],BTC[0.000000009521 2636],ETH[0.000000195130001],MATIC[0.000000035400000],TRX[0.000011000000000],USD[0.000000011327 5837],USDT[0.000000073606568] |
| 05579818 | GST[117.040000000000000],USDT[0.330372305824 1856] |
| 05579831 | CEL[1.108801784069 8512] |
| 05579835 | RSR[1.000000000000000],TRX[0.001558000000000],UBXT[1.000000000000000],USDT[0.000001695507437] |
| 05579866 | USD[0.000000013198 7930],USDT[0.000000096731395] |
| 05579867 | TRX[0.002759000000000],USDT[11833.000000025764 756] |
| 05579874 | DOT[0.096920000000000],SOL[0.000902940000000],TRX[0.001677000000000],USD[0.195342994000000],USDT[114.857620802500000] |
| 05579889 | GENE[3.887157740000000],GOG[283.032948870000000],USD[0.000000562205765] |
| 05579915 | TRX[0.001571000000000],USDT[0.441540000000000] |
| 05579918 | FTT[14.765000000000000] |
| 05579921 | USD[0.218323427000000],USDT[0.000000022057288] |
| 05579950 | TRX[0.000003000000000],USDT[0.000048040000000] |
| 05579964 | USD[0.000000104112860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05579970 | TRX[0.001554000000000000],USD[10.963248333512000000],USDT[1.230000000000000000] |
| 05579976 | BAO[3.000000000000000000],KIN[6.000000000000000000],RSR[2.000000000000000000],TRX[1.001559000000000000],UBXT[1.000000000000000000],USD[0.000000819688461],USDT[0.000000008462317] |
| 05579988 | USDT[2.699360440000000000] |
| 05579992 | GOG[241.000000000000000000],TRX[0.001554000000000000],USD[0.031036807500000000],USDT[0.008700000000000000] |
| 05580017 | ALGO[0.768740710000000000],AUD[0.966836949310172],BAT[0.785120730000000000],BTC[0.001002380404400625],ETH[0.000000062000000],ETHW[0.000000062000000],EUR[0.000000066652680],FTT[25.078781487157596 4],MATIC[15.425130060000000000],NFT (320106052473168180)[1],SOL[0.006752414000000000],USD[0.138950741535000088] |
| 05580032 | BTC[0.000503820000000000],ETH[0.002922410000000000],ETHW[0.002881340000000000],KIN[1.000000000000000000],USD[0.003067557486258] |
| 05580033 | NFT (396087983748722821)[1],USDT[0.000001345028561] |
| 05580046 | USD[0.000000083683536] |
| 05580059 | TRX[0.001554000000000000],USDT[45.067001920000000000] |
| 05580065 | BAO[1.000000000000000000],TRX[0.001557000000000000],USDT[0.000002929001360] |
| 05580067 | EUR[0.900000000000000000],TRX[0.007850000000000000],USDT[0.004773005300000000] |
| 05580080 | BRZ[0.000000093892000],BTC[0.394347400000000000],ETH[0.875254050000000000],LINK[0.000000021426386],USD[0.598898705391 2636],USDT[0.000000029148594] |
| 05580119 | BAO[1.000000000000000000],BTC[0.002357840000000000],USD[0.000276247496 3160] |
| 05580133 | GST[0.040000000000000000] |
| 05580137 | TRX[0.001701000000000000],USD[0.000000017681868],USDT[1.472186531128 1072] |
| 05580141 | TRX[0.001558000000000000],USDT[0.561999500883075] |
| 05580162 | FTT[22444.604379840000000000],TRX[0.821302000000000000],USD[0.229121946000000 0000] |
| 05580164 | GENE[3.300000000000000000],GOG[232.000000000000000000],USD[1.675461910000000000] |
| 05580171 | USD[0.006735111953557 7],USDT[0.000000043321670] |
| 05580204 | BNB[0.000000076349520],BTC[0.000000039401816],TRX[0.000201000000000000],USDT[0.000003795916949 6] |
| 05580233 | BTC[0.000000010000000000] |
| 05580262 | BNB[0.000000100000000000],TRY[19.884013230000000000],USD[1.100912668794 6630] |
| 05580282 | BAO[2.000000000000000000],BNB[0.000000097047593],DENT[1.000000000000000000],ETH[0.000094800000000000],ETHW[0.006326500000000000],KIN[1.000000000000000000],MATIC[1.004292700000000000],NFT (317738416104205130)[1],NFT (341808052480440657)[1],USD[0.000000301079404] |
| 05580296 | AKRO[1.000000000000000000],AVAX[0.000000055376608],BAO[1.000000000000000000],GBP[0.000001233174240],SOL[0.000000085787235] |
| 05580299 | FTT[0.031188724859695 1],USDT[0.000000030000000] |
| 05580325 | BNB[0.050000000000000000],TRX[9.600793000000000000],USD[21.834340360000000000],USDT[30.865244007102 9108] |
| 05580355 | USDT[0.000000076182016] |
| 05580364 | BNB[0.000000033389000],TRX[0.000783000000000000],USDT[0.000000677816954 1] |
| 05580368 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000158253296] |
| 05580405 | BAO[1.000000000000000000],DENT[1.000000000000000000],NFT (327928547873933658)[1],SOL[0.008769690000000000],USD[0.082045096953003 1],USDT[0.018515157846091 1] |
| 05580426 | ETH[0.000000080000000000],USD[0.000000015981054 4],USDT[0.000000038719087] |
| 05580454 | AVAX[0.000000052000000],ETH[0.000000085571085],ETHW[0.000000085571085],FTT[0.000000044815933],GMT[0.000000006069910],SHIB[0.000000031518426],SOL[0.000000075884332],TRX[0.000000004992196 8],USD[0.010021862667975],USDT[0.920000007358171 5],WAVES[0.000000041324662] |
| 05580456 | SOL[0.000000010792755] |
| 05580457 | USD[30.000000000000000000] |
| 05580468 | USDT[0.000000099455352] |
| 05580471 | ATLAS[9.654000000000000000],SOL[0.010000000000000000],TRX[0.001557000000000000],USD[0.000000007445861 8] |
| 05580477 | TRX[0.000777000000000000],USD[-0.000926237139575 8],USDT[0.001134960946576 0] |
| 05580498 | SOL[0.000000085186192] |
| 05580532 | TRX[0.000788000000000000],USDT[0.000045189515648 9] |
| 05580539 | BTC[0.000000002351600] |
| 05580625 | USD[0.322041932617778 2],USDT[0.000000018139505 0] |
| 05580630 | CHF[9.448711180000000000],EUR[0.010833620000000000],USD[4.867910690000000000] |
| 05580662 | BTC[0.000011960000000000] |
| 05580700 | TRX[0.006218000000000000],USD[0.000000011880025 0] |
| 05580725 | TRX[0.003490000000000000],USD[0.012478919600000000],USDT[0.001001000000000000] |
| 05580739 | AKRO[1.000000000000000000],ALGO[0.000000045500814],BAO[1.000000000000000000],ETH[0.000000155000000],ETHW[0.000000155000000] |
| 05580806 | AKRO[1.000000000000000000],BAO[11.000000000000000000],BTC[0.000000200000000],DENT[2.000000000000000000],ETH[0.000003152976076],ETHW[0.000003200000000],FTT[0.000017210000000],KIN[15.000000000000000000],SOL[0.000000018834000],UBXT[2.000000000000000000],USD[0.000000083796056],USDT[0.000000077339771] |
| 05580837 | BRZ[1000.000000000000000000] |
| 05580839 | TRX[0.001555000000000000] |
| 05580840 | BTC[0.000300000000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[11.709345670000000000] |
| 05580842 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000006769302],BTC[0.000000005086540],CEL[0.000000074081825],ETH[0.000000232655347],ETHW[0.000000348674497],FTT[0.000000009461531 4],GAL[0.000000074833608],KIN[1.000000000000000000],MXN[0.000541568919177],TOMO[0.000000078000000],TRX[0.000798467473861 1],UBER[0.000000050000000],USD[0.000000258215671],USDT[0.000000097833137],XRP[0.000000012189892] |
| 05580854 | BNB[0.009500000000000000],USD[0.225893439000000000] |
| 05580861 | GOG[14.977000000000000000],USD[0.150287575000000000] |
| 05580866 | ETH[0.015996800000000000],ETHW[0.015996800000000000],USD[0.902341500000000000] |
| 05580872 | USD[18.128623000000000000] |
| 05580874 | BRZ[140.000000000000000000] |
| 05580876 | BNB[0.034566500000000000],BTC[0.008299260000000000],ETH[0.124422990000000000],ETHW[0.124422990000000000],USD[1.440701798165068 8] |
| 05580889 | BRZ[100.000000000000000000] |
| 05580890 | CAD[0.000000055124110],ETH[2.064642890000000000],FTT[119.113927051780693 8],USD[37.940160931194615 2],USDT[0.000000090000000] |
| 05580900 | BTC[0.000053456738000],ETH[0.002852220000000000],ETHW[0.001875430000000000],USD[3789.292658334970000000000000000],XRP[0.957520000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05580911 | BAO[1.000000000000000000],BTC[0.000219580000000000],ETH[0.000000030000000],ETHW[0.000000030000000],GBP[0.001630448183172],USD[0.000012298944876] |
| 05580923 | BTC[0.000900000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[16.119965320000000] |
| 05580926 | EUR[0.000000007907265],KIN[2.000000000000000],USDT[0.000000081415353] |
| 05580929 | USD[5.000000000000000000] |
| 05580940 | BTC[0.004336600000000000],ETH[0.003488000000000000],ETHW[0.003488000000000000],USD[0.000061443245636305] |
| 05580962 | BRZ[100.000000000000000] |
| 05580973 | BRZ[100.000000000000000] |
| 05580993 | TONCOIN[0.710000000000000] |
| 05581028 | BAO[3.000000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000873330000000],UBXT[3.000000000000000],USD[0.000003659297060] |
| 05581031 | USD[317.973841356091180000000000000] |
| 05581033 | BTC[0.000000002506000],USD[0.003164716001525],USDT[0.000000061881117] |
| 05581050 | BTC[0.001348440000000000],GBP[0.000008074436576800],USD[0.000000062486895] |
| 05581074 | CRO[10.230273380866024140000000000],LTC[0.000000001528261500000],USD[0.000000014697592] |
| 05581084 | BNB[0.000624350000000000],FTT[0.059105693965202640000],TRX[0.003117000000000000],USD[0.108419703534866400],USDT[0.000000014183014300] |
| 05581090 | ARS[90.795952720000000000],EUR[0.332383420000000000],USD[0.200000009540652800],USDT[0.200000000000000],XRP[0.500000000000000000] |
| 05581096 | BAO[1.000000000000000000],BNB[0.000000010000000000],RSR[1.000000000000000000],USD[0.000000082010590] |
| 05581101 | BTC[0.027220840000000000],USD[2578.154387950298510400] |
| 05581119 | BRZ[25.000000000000000000] |
| 05581155 | BAO[1.000000000000000000],TRX[0.001555000000000000],USDT[0.000002430057503] |
| 05581173 | TRX[0.001557000000000000],USD[-2.444899010100000000],USDT[4.370000000000000000] |
| 05581179 | USDT[0.871389600000000000] |
| 05581188 | GST[0.000000008000000000],USDT[0.000000157340864] |
| 05581194 | AKRO[3.000000000000000000],BAT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000099077600] |
| 05581220 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GST[149.828269120000000000],TRX[0.001559000000000000],USDT[0.000000040349738] |
| 05581243 | GST[0.040000000000000000] |
| 05581252 | ETH[0.000985480000000000],ETHW[118.166868222568800],TONCOIN[0.000000007261527],TRX[0.000000082308385],USD[0.039152836488833] |
| 05581264 | SOL[0.000000045080000] |
| 05581289 | USDT[0.277126052500000000] |
| 05581314 | GST[1.000000000000000000] |
| 05581351 | NFT [424115532570843154][1],USD[3.546675933840000000] |
| 05581381 | BAO[1.000000000000000000],GBP[4.795335993285616],RSR[2.000000000000000000],USD[0.010016546750731800] |
| 05581382 | BAO[3.000000000000000000],ETH[0.000000070000000000],ETHW[0.000000070000000000],FTT[0.000003900000000000],KIN[5.000000000000000],SLP[0.025755610000000000],USDT[0.000000025675625],ZAR[0.01929344943903] |
| 05581387 | AKRO[4.000000000000000000],BAO[6.000000000000000],BTC[0.000000060000000],ETH[0.000000750000000],ETHW[0.000007500000000],KIN[9.000000000000000],MATIC[0.000742800000000],SOL[0.000025800000000],TRX[2.000000000000000],USD[0.000223647901921],USDT[0.000000067735212] |
| 05581401 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.001554000000000000],USD[0.000003743402548],USDT[0.000000179265755] |
| 05581409 | BTC[0.000000038200000],TRX[0.007770000000000] |
| 05581426 | BAO[2.000000000000000000],GBP[0.001588313591520],KIN[2.000000000000000],USD[0.000000041811136] |
| 05581427 | USD[0.006126750500000000],USDT[0.000000142044188] |
| 05581458 | TRY[0.000002090785976500],USD[0.148728300000000] |
| 05581467 | BTC[0.000000091236320],LTC[0.000146000000000] |
| 05581473 | UBXT[1.000000000000000000],USD[0.004913277164718] |
| 05581492 | USDT[0.300349392500000000] |
| 05581500 | AKRO[2.000000000000000000],BAO[2.000000000000000],GENE[30.718908640000000000],GMT[0.000000003940625],GST[0.018465750000000000],KIN[3.000000000000000],NFT [464347272248422252][1],TRX[1.001558000000000000],USD[0.000001533546175],USDT[193.067293167087454900] |
| 05581502 | USD[0.000069810013537] |
| 05581512 | USD[0.000000066927120] |
| 05581520 | USD[1230.551871018148665500000000000] |
| 05581527 | TRX[0.001555000000000000],USDT[0.000003921854574] |
| 05581559 | DOGE[70.549080930000000000],ETH[0.083599796184885],ETHW[0.0000000061848852],SOL[0.000000037280855],USD[0.000000139059398],USDT[105.677796308783057200] |
| 05581605 | TRX[0.000953000000000000] |
| 05581606 | TRX[0.001558000000000000],USDT[0.000235611841417] |
| 05581629 | USD[30.000000000000000000] |
| 05581656 | USD[0.000000084598246] |
| 05581661 | XRP[0.000000091839748] |
| 05581699 | SOL[10.870000000000000000],USD[0.355567300000000] |
| 05581704 | BRZ[0.007603550000000000],USDT[0.000000005569280] |
| 05581745 | BAO[1.000000000000000000],KIN[2.000000000000000],SOL[0.000000058770000],TRX[0.001557000000000000],USD[0.000000094443268],USDT[0.000000056140192] |
| 05581753 | USD[0.000000158501906] |
| 05581764 | BTC[0.000000007228160],ETH[0.000000036331868],SOL[0.000000054561586],USD[0.000000343158988] |
| 05581773 | TRX[0.002754000000000000],USD[0.518944070536206] |
| 05581785 | USD[332.529330310000000000] |
| 05581800 | TRX[0.536111000000000000],USD[0.043414224000000],USDT[0.192664321000000] |
| 05581807 | TRX[0.001558000000000000],USD[0.000000010847856],USDT[0.997700243053699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05581821 | USD[0.0000000002675104] |
| 05581832 | BRZ[1968.5924833200000000],ETH[0.0004828300000000],ETHW[0.2028852900000000],USD[0.0000000002315132] |
| 05581833 | BNB[2.4861330200000000],LTC[19.4525775700000000],USD[1.6408439812500000],USDT[80.4406357899000000] |
| 05581859 | USD[0.0000000562093591] |
| 05581864 | BNB[0.0000000071236978],TRX[0.0000630000000000],USDT[0.0000000077306271] |
| 05581866 | AUD[0.0047036800000000],USD[0.0020020321071744] |
| 05581877 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],DOT[0.0000000060000000],ETHW[1.0175022100000000],GBP[1197.2402440017973316],GRT[1.0000000000000000],KIN[8.0000000000000000],MATIC[0.0023234800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0047508788646653] |
| 05581881 | FTT[4.2778320000000000] |
| 05581892 | USD[5.0410145300000000] |
| 05581910 | USD[0.0000000088104977] |
| 05581923 | TRX[0.0000010000000000],USDT[17.4000000000000000] |
| 05581935 | ETH[0.0001165000000000],ETHW[0.0001165000000000] |
| 05581956 | NFT[399601232032049376][1],NFT[517522858138376045][1],TRX[0.0022890000000000],USD[0.0038415472950000],USDT[5480.0200000000000000] |
| 05581957 | BTC[0.0000000057786256],ETH[0.0000000659146540],USD[0.0002094709618955],USDT[0.0000804749433744] |
| 05581981 | BTC[0.0016996770000000],DOGE[60.9884100000000000],DOT[0.0998810000000000],ETH[0.0109979100000000],ETHW[0.0109979100000000],SHIB[399924.0000000000000000],SOL[0.4599126000000000],STSOL[0.1699677000000000],USD[95.4450000000000000] |
| 05582040 | BTC[0.0000108800000000] |
| 05582053 | CEL[94.9212199500000000],USD[0.0000000046528085] |
| 05582058 | TRX[0.0015570000000000],USDT[0.7030952025000000] |
| 05582096 | GST[5.0000000000000000],USDT[3.2580270000000000] |
| 05582098 | AKRO[1.0000000000000000],BAO[15.0000000000000000],DENT[140.1580302300000000],UBXT[2.0000000000000000],USD[0.0000000045797180] |
| 05582125 | KIN[2.0000000000000000],TRX[0.0007790000000000],USDT[0.0000026897744669] |
| 05582145 | TRX[0.0007770000000000],USD[0.0000000094538900] |
| 05582149 | BUSD[153.8240135000000000],GRTBULL[90600000.0000000000000000],TRX[3.9992400000000000],USD[0.0000000113608233],USDT[0.0000000120388382] |
| 05582181 | TRX[0.0015670000000000],USD[0.0079430506600000],USDT[0.0060000000000000] |
| 05582222 | ALGO[0.0000000039381023],BAO[6.0000000000000000],BNB[0.0000069471223465],BTC[0.0000000096176716],DENT[1.0000000000000000],ETH[0.0000000084751745],ETHW[0.0000001108751745],GMT[0.0000000030808865],GST[0.0000000020000000],KIN[5.0000000000000000],NEAR[0.0000000069799495],SOL[0.0000164450011230],TRX[1.0000080099267930],USD[0.0024357867712401],USDT[0.0000002826255484] |
| 05582235 | ETH[0.0000000100000000],SOL[0.0000000010696661] |
| 05582236 | NFT[289201299874300702][1],NFT[312887135235772722][1],NFT[323211375145074032][1],NFT[332170569456985176][1],NFT[353013672096372524][1],NFT[354876333764266174][1],NFT[388398464950565169][1],NFT[456546968477346364][1],NFT[460009359919556933][1],NFT[532805975533654433][1],TRX[0.0015540000000000],USDT[775.6400602500000000] |
| 05582239 | BTC[0.0226491500000000],ETH[0.5999203100000000] |
| 05582258 | GST[0.4000000000000000] |
| 05582272 | USDT[0.0000000088378756] |
| 05582291 | USDT[0.8538610000000000] |
| 05582297 | USDT[1.5041782190000000],XRP[0.1301730000000000] |
| 05582309 | USD[0.0000091300000000] |
| 05582318 | BNB[0.0000008000000000],TRX[0.0097190000000000],USDT[0.0000717358253600] |
| 05582346 | GST[0.0000000098787437],USD[0.0000000052031483],USDT[0.0000000028519018] |
| 05582368 | GALA[0.0010812983010322],GRT[0.0000000059453125],USD[0.0000000014562611] |
| 05582379 | AUD[0.0000000137569328],USD[0.0000000169551212],USDT[0.0000000035012400] |
| 05582389 | BTC[0.0000000009971495],FTT[0.0000000114100471],TRX[0.0015540000000000],USD[0.0000000070922894],USDT[0.0000000046446998] |
| 05582413 | TRX[0.0236850000000000],USDT[0.0000000100000000] |
| 05582432 | TRX[0.0015540000000000],USDT[19.0000000000000000] |
| 05582434 | BAO[9.0000000000000000],EUR[0.0954475500000000],GBTC[0.0059558400000000],KIN[6.0000000000000000],NFT[319299124740808381][1],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[-0.1149769918021428],USDC[583.9141838700000000] |
| 05582435 | GENE[3.0000000000000000],GOG[209.0000000000000000],USD[0.1225719750000000] |
| 05582462 | AAPL[0.0170432900000000],ETH[0.0014166440000000],ETHW[0.0014164400000000],SPY[0.0060265100000000],TSLA[0.0105758400000000],USD[0.0039214166990726] |
| 05582509 | TRX[0.0015540000000000],USD[1.9193202000000000],USDT[0.1832231025000000] |
| 05582511 | GST[1.0000000000000000],USD[0.2723092500000000] |
| 05582533 | BTC[0.0000000018710167] |
| 05582600 | KIN[1.0000000000000000],TRX[0.0021520000000000],USD[0.8471403840000000],USDT[0.0000010101221525] |
| 05582624 | AVAX[0.0000000000389200],USD[0.0000001066462252],USDT[-0.0000000727408905] |
| 05582663 | ETH[0.0006590000000000],ETHW[0.0006590000000000],TRX[0.0017320000000000],USD[0.0000000067524842],USDT[0.0000000089160357] |
| 05582724 | GENE[8.2000000000000000],GOG[506.9667718300000000],USD[1.0416265310145850] |
| 05582750 | USD[103.4612768500000000] |
| 05582776 | TRX[0.0015540000000000],USD[0.0670694650000000],USDT[0.0000000066085538] |
| 05582804 | UMEE[4940.7682774496930873],USD[0.2161581600000000] |
| 05582819 | USD[0.0000000050000000] |
| 05582828 | USD[30.0000000000000000] |
| 05582840 | USDT[0.0744386900000000] |
| 05582842 | TRX[0.6577220000000000],USD[0.0493507550000000] |
| 05582846 | BAO[4.0000000000000000],ETH[0.0000002700000000],ETHW[0.0000002700000000],KIN[1.0000000000000000],SOL[0.0000091500000000],USD[0.0000000081691767] |
| 05582896 | BTC[0.0289118600000000],ETH[1.6604052800000000],ETHW[1.6245148500000000] |
| 05582901 | AKRO[4.0000000000000000],AUD[0.0000000055533261],BAO[12.0000000000000000],DENT[1.0000000000000000],ENS[0.0005135000000000],FTT[0.0002256900000000],GALA[0.0094248100000000],JOE[0.0023744000000000],KIN[7.0000000000000000],MBS[0.7381254900000000],RAY[0.0008522700000000],RSR[1.0000000000000000],SOL[0.0000121900000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],UNI[0.0004395000000000],USD[0.0743302653998679],USDT[0.0000000094713531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05582950 | TRX[0.0000030000000000],USD[3.6850224563084234],USDT[251.0444434900000000] |
| 05582958 | USD[0.0000000094621131],USDT[0.0000000011385200] |
| 05582972 | FTT[0.0534404426562000],USD[0.0000000096823447],USDT[0.0000000052601016] |
| 05582980 | TRX[0.0024540000000000],USDT[936.5000000000000000] |
| 05582986 | NFT (472421040912700369)[1],NFT (475490687698706227)[1],USD[0.6812879800000000] |
| 05582995 | USD[0.0000001482554313] |
| 05583002 | USDT[0.1262021400000000] |
| 05583014 | TRX[0.0018380000000000] |
| 05583029 | AKRO[1.0000000000000000],AUD[0.0007509613035571],BAO[4.0000000000000000],BTC[0.0014340700000000],DENT[1.0000000000000000],ETH[0.0348917300000000],ETHW[0.0348917300000000],KIN[7.0000000000000000],UBXT[2.0000000000000000],USD[0.0002779883581626] |
| 05583031 | BNB[0.0001508400000000],CHZ[0.0000000050000000],SOL[3.4160661580149200],TRX[0.0015600000000000],USDT[0.0000079819916581] |
| 05583033 | USDC[65.0620184000000000] |
| 05583049 | BTC[0.0136135153800000],ETH[1.0242821200000000],ETHW[1.0238520200000000],UBXT[1.0000000000000000],USD[0.0004299580000000],USDT[1.1578024100000000] |
| 05583054 | USD[14967.4905644010000000],USDT[0.0006261900000000] |
| 05583072 | BTC[0.0827297400000000] |
| 05583101 | SOL[0.0000004500000000],USD[0.0234428560484296] |
| 05583109 | TRX[0.0015540000000000],USD[1.1459338000000000],USDT[0.0000000009388768] |
| 05583112 | BNB[0.0000010529832],DOGE[0.0000000200766681],MATIC[0.0000000007928800],TRX[0.0000170000000000],USDT[0.0000000072330120] |
| 05583129 | USDT[0.7651915100000000] |
| 05583133 | LTC[0.0070380000000000],USD[264.8125035845219100000000000000],USDT[26.6495800962081032] |
| 05583175 | AKRO[1.0000000000000000],BTC[0.0027817600000000],USD[0.0432826115382048] |
| 05583177 | USD[0.0000000057064648],USDT[0.0000000021093477] |
| 05583190 | AUD[0.0958384263044891],BTC[0.0316098400000000],ETH[2.0589922400000000],ETHW[1.3154840800000000],SXP[1404.2421191800000000],TSLA[1.7770957200000000],USD[0.6682409738531967] |
| 05583219 | USD[8.6600000000000000] |
| 05583250 | FTT[246.9530700000000000],SOL[0.0029643000000000],SWEAT[99.5780700000000000],TRX[0.0000020000000000],USD[670.3172078798859718],USDT[195.1950000085137192] |
| 05583310 | TRX[0.0008670000000000] |
| 05583340 | KIN[1.0000000000000000],USD[0.0000001193910788] |
| 05583349 | UMEE[8050.0000000000000000],USD[0.6417767892039420],WAXL[68.0000000000000000] |
| 05583359 | USD[0.0077260705412520] |
| 05583374 | TRX[0.0023690000000000],TRY[0.0000000340106524],USDT[0.0000000004452935] |
| 05583400 | TRX[0.0389860000000000] |
| 05583420 | USD[-1.5936842385331236],USDT[1.9838835800000000] |
| 05583421 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000013000000000],ETHW[0.0000013000000000],GBP[0.0001686711275562],KIN[1.0000000000000000],SOL[1.0185349000000000],USD[18.3006134106384744],USDT[195.5946830100000000] |
| 05583426 | AUD[0.0000941760061970] |
| 05583459 | GST[165.5000000000000000] |
| 05583460 | BTC[0.0000000020186516],ETHBULL[8.9857895124249315],USD[0.2471512420254069],USDT[0.0035844095299293] |
| 05583468 | USD[30.0000000000000000] |
| 05583473 | USD[1.5318033616150000],USDT[2.6743767041225200] |
| 05583481 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000174780728] |
| 05583501 | BTC[0.0092241839710200] |
| 05583517 | SOL[0.0408401200000000],USD[103.7962768608637734000000000000],USDT[0.0000000064111143] |
| 05583533 | BAO[2.0000000000000000],FTT[0.0002390200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.8122525705815189],USDT[0.0000000093282937] |
| 05583535 | USDT[0.0000000055000000] |
| 05583545 | XRP[0.0000001000000000] |
| 05583557 | ETH[0.0010000000000000],TRX[0.4194160000000000],USD[0.0047544858750000],USDT[2.2772927640500000] |
| 05583566 | USDT[0.0000000134380000] |
| 05583567 | BTC[0.4085915800000000] |
| 05583575 | BAO[1.0000000000000000],GRT[1.0000000000000000],TRX[0.0018680000000000],USD[3290.8297084838749500],USDT[8025.7715278149066870] |
| 05583622 | AUD[0.0000031302638804] |
| 05583627 | ETH[0.0000000087045764],FTT[0.0000887027616000],NFT (345725072066658103)[1],SOL[0.0002310918718145],USDT[0.0036551700000000] |
| 05583683 | GST[0.0500043600000000],USD[0.0000000041217343],USDT[0.0000000018000000] |
| 05583685 | TRX[0.0077700000000000],USDT[0.0212298840000000] |
| 05583690 | BTC[0.0000000051494805],ETH[0.0000000041774028],FTT[0.0000044971156008],KIN[1.0000000000000000],PYPL[0.0001839000000000],USD[8.4185294463327767],USDT[0.0000000055169580],XRP[0.0000000081074343] |
| 05583703 | ETH[0.0000000032097568],MATIC[0.0000000048800000],USD[0.0000003867571148],USDC[71.4754344700000000],USDT[0.0000001076384305] |
| 05583709 | USDT[0.0000000100000000] |
| 05583711 | AKRO[1.0000000000000000],AUD[0.0003179324403019],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000013600000000],ETHW[0.1476959100000000],KIN[8.0000000000000000],RSR[2.0000000000000000] |
| 05583715 | USD[0.0019938310463334] |
| 05583730 | BAO[1.0000000000000000],GST[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000004600000000],USDT[0.1931654522127819] |
| 05583758 | NEAR[2.2995400000000000],TRX[0.0015650000000000],USDT[0.1542000192385170] |
| 05583768 | USD[250.0000680087409674] |
| 05583773 | TRX[0.0015570000000000],USDT[0.0000002949922760] |
| 05583815 | USD[984.7294775613869714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05583822 | USD[0.0000000034303028] |
| 05583871 | USDT[0.0000002460937916] |
| 05583881 | DAI[2.5000000000000000],USD[0.0000001178763152],USDT[36.0732670820000000] |
| 05583887 | APE[0.0729800000000000],ETH[0.0006282500000000],ETHW[0.0006282500000000],SHIB[77260.0000000000000000],TRX[0.6128000000000000],USD[0.0000000082500000],USDT[0.0000200126041866] |
| 05583916 | USD[0.0228726150000000],USDT[0.0000000068931584] |
| 05583917 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015650000000000],UBXT[1.0000000000000000],USDT[0.0000000096817758] |
| 05583921 | USD[7.8950911000000000] |
| 05583927 | NFT (384487212156153801)[1],USD[22.1600000000000000] |
| 05583939 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000025000000] |
| 05583951 | BNB[0.0000000006500000],USD[0.0000000169145950],USDT[0.0000000010777424] |
| 05583954 | CRO[13328.8058794500000000],NFT (352645038162127752)[1],NFT (457522561732577721)[1],NFT (480487646733002220)[1],NFT (503677505127828738)[1],NFT (514336942042224262)[1],SOL[3.5611118600000000],USD[2.2066642200000000] |
| 05583969 | FTT[0.0367023400000000],USD[0.0000014878473840] |
| 05583971 | USD[3.7779327690232000],USD[0.10116.0000000000000000] |
| 05584018 | ETH[0.0000000011243700],NFT (392380658634421387)[1],TRX[0.0000180000000000],USDT[0.0000151554378730] |
| 05584023 | ETHW[0.0960000000000000],USD[0.1883100488000000000000000000] |
| 05584033 | USDT[1.7917482940000000] |
| 05584036 | USD[0.2007959450000000],WAVES[24.9900100000000000] |
| 05584042 | AAVE[4.1130310584783700],AUD[0.0044615788496632],BTC[0.0000000093264800],ETH[0.0240339940985300],ETHW[0.0000000086417500],LINK[46.9997412966474400],USD[1004.5230710454789879],WBTC[0.0160527314267546] |
| 05584049 | USD[0.0072418722023928] |
| 05584061 | AVAX[0.0000006800000000],FTT[25.0955831246436035],STETH[0.0000000087552276],USD[0.0000000022491774] |
| 05584103 | TRX[0.0015590000000000] |
| 05584126 | EUR[0.0000000004523663] |
| 05584146 | TRX[0.0016170000000000],USDT[24.0000000000000000] |
| 05584191 | TRX[0.0000180000000000],USD[0.0001449672206889],USDT[0.0000000144128583] |
| 05584222 | AKRO[1.0000000000000000],AVAX[0.0000000088287190],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000063800000],DOT[0.0000000085728390],FIDA[1.0000000000000000],FTT[7.4215024337500000],LTC[0.1830999643440000],MATIC[0.0000000014694208],RSR[0.0000000084000000],SOL[0.0000000083210136],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[500.6759431952697063],USDT[14.9000004956437332],XRP[3635.1354259575989460] |
| 05584235 | GMT[0.4271628200000000],GST[0.0700013000000000],USD[0.0099416679083610],USDT[0.1981561375000000] |
| 05584236 | SOL[0.0023300198400000],TRX[100.4734230000000000],USD[0.6744677022500000] |
| 05584273 | USD[-48.4099276800000000],USDT[75.0000000000000000] |
| 05584282 | ETH[0.0001244000000000],USD[0.0709054115679780],USDC[7764.1427839900000000] |
| 05584294 | USD[0.2199941127000000],USDT[0.0000000006477568] |
| 05584324 | ETH[0.0000000087195092],SOL[0.0000000051411900],USDT[0.0001348540037286] |
| 05584325 | TRX[1.0000000000000000],USD[0.0000000057222870] |
| 05584330 | TRX[0.0015540000000000] |
| 05584334 | TRX[1.0000030000000000],USD[0.0301108663743427],USDT[0.0000909223499824] |
| 05584341 | BTC[0.0078993986000000],BUSD[1500.0000000000000000],FTT[19.2972258000000000],TRX[72.0000000000000000],USD[347.4673090840000000],USDT[0.0000000050724700] |
| 05584367 | USD[0.0050858300000000] |
| 05584381 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.1431251692165100],FTT[0.0776170573000000],GBP[0.0001440475695747],KIN[3.0000000000000000],SOL[0.0072518404392277],USD[0.0029299280345714] |
| 05584396 | GST[0.0395507100000000] |
| 05584398 | GOG[240.0000000000000000],TRX[0.0015540000000000],USD[0.0097780000000000] |
| 05584403 | BTC[0.0006557600000000],BULL[0.2969947600000000],ETHBULL[4.9790652000000000],USD[0.6566876211501900],USDT[0.0000000096553249] |
| 05584418 | BNB[0.0000001000000000],USD[0.0119030100000000],USDT[0.0000000079906553] |
| 05584447 | USTC[0.0000000100000000] |
| 05584448 | ETH[0.0000000600000000],ETHW[0.0000000600000000] |
| 05584477 | BAO[1.0000000000000000],USD[0.0000000069072656] |
| 05584488 | ALPHA2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[0.2950041600000000],DENT[1.0000000000000000],DOGE[0.0252296356098456],FTM[9515.8505998056654048],GBP[0.0000000065412938],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[19454.1613325990833664],TRU[1.0000000000000000],USDT[0.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001510293282] |
| 05584492 | BABA[-0.0006002648786557],ETH[-0.0000000019325797],ETHW[0.0000079000000000],GST[0.0500002800000000],MATIC[0.0001000000000000],USD[13.3426039856911937] |
| 05584496 | USD[0.0000089592948182] |
| 05584498 | FTT[49.9938400000000000],TRX[0.0004020000000000],USD[181.6148729000000000],USDT[82.6625158400000000] |
| 05584514 | TRX[0.2991910000000000],USDT[0.0063713645000000] |
| 05584541 | GMT[0.0000000083276000],KIN[1.0000000000000000],TRX[0.0015670000000000],USD[0.0000157983179641],USDT[0.0000000445218068] |
| 05584562 | USD[0.0085574266380001],USDT[0.0000003064419592] |
| 05584602 | BAO[1.0000000000000000],USD[0.0000021089962260],USDT[0.0000000099629576] |
| 05584621 | USD[0.0081180362917968],XRP[0.0000445200000000] |
| 05584628 | FTT[25.0000000000000000],TRX[0.1167690000000000],USD[0.2520978874400000],USDT[1.4524019502500000] |
| 05584639 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000091652847] |
| 05584662 | USD[12339.3686190593000000],USDT[0.0051241444760772] |
| 05584677 | BTC[0.0000000025115426],SOL[0.0000000000659625],USD[0.0000021766252520],USDT[131.3929452054573593] |
| 05584683 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0162049900000000],ETH[0.2104483300000000],FTM[1405.6213299900000000],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.5312084440734301],USDT[0.0000000068789634] |
| 05584696 | USD[0.0000827482176587],USDT[0.0000000064833979] |
| 05584706 | USD[0.4230540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05584726 | BAO[1.0000000000000000],GBP[0.0000000034508195],USD[0.0000016160446387] |
| 05584781 | USD[-0.0592336731786741],USDT[0.5200000000000000] |
| 05584812 | XRP[20627.9319683800000000] |
| 05584818 | USD[0.0000000035500000],USDC[3989.0825319400000000],USDT[0.1765747480000000] |
| 05584824 | USDT[0.0000000224634686] |
| 05584863 | TRX[0.0007770000000000] |
| 05584898 | ADABULL[784.1412830400000000],LINKBULL[105583867.1921825100000000],USD[0.1165528674251568] |
| 05584908 | NFT (3391722172027936311][1],USD[0.2499336300000000],USDT[0.0393686650000000] |
| 05584933 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0009965860000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0024176200000000],RSR[1.0000000000000000],TONCOIN[291.9085800081043878],USD[0.0731331360070287] |
| 05584943 | USD[10.0000000000000000] |
| 05584944 | XRP[22.2500000000000000] |
| 05584962 | GBP[0.0146124600000000],USD[-95.4055116166640885000000000],USDT[239.6600000000000000] |
| 05584963 | TRX[0.0015540000000000] |
| 05584969 | KIN[3.0000000000000000],USD[0.0000000014120630],USDT[0.3114000900000000] |
| 05584971 | USD[-1029.6158693626755015],USDT[2450.6164516970000000] |
| 05585023 | ETH[0.0008000000000000],TRX[0.0002210000000000],USD[0.0000000724712428],USDC[77447.2581442800000000],USDT[0.0035860016000000] |
| 05585024 | CEL[7.2313298366858610],ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[0.0000100140953088] |
| 05585030 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000013200000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000072934096],GBP[0.0000282635348512],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001264218575704] |
| 05585044 | AUD[1.2596023998342492],BAO[1.0000000000000000],BTC[0.0000020000000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],KIN[1.0000000000000000],SOL[0.0000000051180406] |
| 05585049 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000019378204],USDT[0.0000000087159718] |
| 05585051 | TRX[0.0015540000000000],USDT[0.0932802000000000] |
| 05585062 | BTC[0.0010284900000000],JPY[0.0000032429595911] |
| 05585088 | APE[7.2946259482788800],BAO[1.0000000000000000],ETH[0.0231547900000000],ETHW[0.0229912000000000],GMT[0.2476079600000000],KIN[1.0000000000000000],SOL[0.0098440000000000],USD[50.7174509481398913] |
| 05585090 | TRX[0.0015750000000000],USDT[2540.0000000000000000] |
| 05585091 | TRX[0.0018580000000000],USD[0.0041722097949168],USDT[0.0000000144942562] |
| 05585123 | USD[0.0000000091839724] |
| 05585130 | ETH[0.0000000042521300],TRX[0.0007770000000000] |
| 05585168 | KIN[1.0000000000000000],USD[0.0800002287543088] |
| 05585185 | TRX[0.0003000000000000],USD[0.0000000026533044] |
| 05585189 | CHF[1.5365260000000000],USD[0.0000000094406400] |
| 05585190 | SOL[0.0000002476920000],TRX[0.0007790000000000] |
| 05585233 | TRX[0.0007780000000000],USDT[0.0000001885422872] |
| 05585257 | USD[0.0000002239630464] |
| 05585276 | USD[30.0000000000000000] |
| 05585277 | ADABULL[161.8993400000000000],ETHBULL[1.1965857162280000],FTT[0.0000000059153800],USD[0.0185755039582092],USDT[0.0000000067398025] |
| 05585285 | SOL[0.0400000000000000],USD[0.1016946422264688],USDT[0.0000000021081369] |
| 05585306 | GST[234.9000000000000000] |
| 05585315 | ETHW[0.3900000000000000],USD[0.0000000014645232] |
| 05585333 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000154586513],USDT[0.0000000049556561] |
| 05585347 | USD[4.6612577904000000],USDT[0.0000000081330220] |
| 05585380 | GMT[0.0000000035145280],KIN[1.0000000000000000],NFT (3367738922962553501][1],NFT (4235406002403799751][1],TRX[0.0001600000000000],USD[0.0003109076864531],USDT[0.0000768086851842] |
| 05585388 | USD[7.9239239784000000],USDT[10216.6534803600000000] |
| 05585399 | GST[0.0143120800000000],USD[0.0000000070000000] |
| 05585417 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0015710000000000],USDT[0.0000002593824522] |
| 05585422 | ETH[0.0045790400000000],ETHW[0.0045790400000000],USD[3.9218383940885936],USDT[0.4000000002234590] |
| 05585428 | USD[2.0632267600000000] |
| 05585434 | ANC[6.7158098500000000],APE[10.5168112100000000],ATLAS[33613.3401157500000000],AVAX[2.0923436000000000],BIT[389.4451117000000000],BNB[0.0001510500000000],C98[30.5809456100000000],DOGE[2.9933059400000000],ETH[0.0142658500000000],ETHW[0.0140878800000000],GALA[1337.1827381200000000],GMT[50.4241615200000000],GST[0.0836401100000000],MATIC[60.6526420400000000],SAND[61.2481769400000000],SHIB[88.1267793900000000],SKL[0.2244481500000000],SOL[0.9999059900000000],SRM[0.1051470600000000],USD[441.8193273480800000],USDT[0.0026927329500000],WAVES[0.5118625200000000] |
| 05585448 | BTC[0.3051321900000000],CRO[1027.8543493100000000],USD[24541.6959213700000000] |
| 05585455 | USD[0.0230409055000000] |
| 05585541 | BNB[0.0000000089502738],BTC[0.0000000014822051],ETH[0.0000000058029203],MATIC[0.0000000060456544],USD[0.0000000073002042],USDT[0.0000000044430255] |
| 05585542 | USD[0.0000000209999980] |
| 05585583 | IMX[109.7623440000000000],TRX[511.0532200000000000],USD[54.8607520413750000],USDT[0.0000000094496982] |
| 05585602 | SOL[0.0000000074236000],TRX[0.0015550000000000] |
| 05585603 | BLT[0.4014483000000000],USD[0.0509156126728042],USDT[0.0000000032440876] |
| 05585621 | USD[0.0567618433206220],USDT[0.0000000095366120] |
| 05585642 | AKRO[3.0000000000000000],ALGO[0.0002299100000000],BAO[788.5933384900000000],BTC[0.0001676400000000],DENT[1.0000000000000000],ETH[0.3002416740591810],ETHW[0.1184320640591810],FXS[0.0000000028250000],GRT[0.0016413000000000],KIN[9.0000000000000000],LINA[417.9766827500000000],RSR[676.6546283600000000],STEP[70.0309597300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001332491023] |
| 05585662 | TRX[0.2517310000000000],USDT[0.0000001515660444] |
| 05585687 | NFT (5150912824673904711][1],USD[0.0000000919008312] |
| 05585691 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.5070408600000000],USDT[0.0096792160000000] |
| 05585693 | ETH[0.0499892075000000],ETHW[0.0499892075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05585703 | USD[0.0000000099492442],USDT[0.0997899900000000] |
| 05585727 | BAO[5.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000079896084],USDT[0.0000000092797148] |
| 05585734 | BNB[0.0000000037422300],TRX[0.0010690000000000],USD[0.1802180044830734],USDT[0.0000000046768802] |
| 05585736 | TRX[0.0015540000000000],USDT[4.0000000000000000] |
| 05585749 | USD[0.1482255000000000],USDT[-0.1230380321594040] |
| 05585782 | USD[0.0377605400000000],USDT[0.0000000070953696] |
| 05585791 | BAO[1.000000000000000],USD[0.0000000060786968] |
| 05585824 | TRX[0.0015540000000000] |
| 05585834 | USDT[0.6541737600000000] |
| 05585835 | AUD[0.0031981454479395],KIN[3.000000000000000],USD[0.0000070411420388] |
| 05585839 | BAO[2.000000000000000],USD[0.0000000083845785] |
| 05585840 | FTT[0.8560516851080991],SOL[12.4332127144773497],USD[3.6468336864326154],USDT[0.0000000048131784] |
| 05585874 | BTC[0.0177371300000000],ETH[0.3082207300000000],NFT (4963625866949171825)[1] |
| 05585880 | AVAX[0.0000000070000000],ETH[0.0000000030000000],SOL[0.0000000071958848],USDT[0.0000000234715198] |
| 05585892 | GBP[0.0000000048943040] |
| 05585905 | BNB[0.0000000046700070],ETH[0.0000000017664456],MATIC[0.4409785898799148],TRX[0.0000000003614332],USD[0.0000026157556883] |
| 05585968 | TRX[0.0015570000000000],USD[-2.4959615106689189],USDT[23.8956387980968200] |
| 05585975 | ETHBULL[0.0000000030000000],NFT (3600550844306861113)[1],TRX[0.0007770000000000],USD[0.0000000549116656] |
| 05586007 | AVAX[0.0879045600000000],BCH[0.0187362300000000],BNB[0.0342762500000000],BTC[0.0007104600000000],DOGE[12.1623040300000000],ETH[0.0100652800000000],ETHW[0.0099420700000000],GALA[34.3499609600000000],GBP[0.0001212900000000],RUNE[1.0372509700000000],SOL[0.1085922800000000],USD[0.0000008524653167],USDT[0.9980784700000000] |
| 05586028 | GBP[0.0000000043878528] |
| 05586052 | USD[30.0000000000000000] |
| 05586057 | TRX[0.0034910000000000],USDT[0.0066238419172000] |
| 05586111 | TRX[0.0007770000000000] |
| 05586118 | BTT[827764.0730000000000000],BUSD[1266.3436568600000000],ETH[0.0000000032253928],USD[0.0000000092344000],USDT[0.0000000095758080] |
| 05586167 | APT[0.0094000000000000],BAO[1.000000000000000],ETH[0.0001000000000000],NFT (3707773893945156637)[1],NFT (5560531680134271751)[1],SOL[0.1400000000000000],USD[0.7948434250000000],USDT[0.1591650927920454] |
| 05586222 | BTC[0.0000533100000000],USD[0.6280292821000000],USDT[0.0034053900000000] |
| 05586274 | APT[0.1412000000000000],BNB[0.0000000100000000],ETH[0.0619678200000000],FTT[25.1000000000000000],STG[0.9376000000000000],TRX[0.0002600000000000],USD[0.9081091836435543] |
| 05586294 | TRX[0.0015540000000000],USD[9.9023014600000000],USDT[0.0000000035991856] |
| 05586308 | BTC[0.0000441635260000],ETH[0.1670000000000000],ETHW[0.0050000000000000],TRX[0.0008400000000000],USD[0.2604232600000000],USDT[0.5441546191000000] |
| 05586312 | SOL[0.0000000012796900],TRX[0.0007790000000000] |
| 05586340 | BEAR[90.800000000000000],BULL[0.0240000000000000],TRX[0.0004600000000000],USD[0.0273335089000000],USDT[0.0051169800000000] |
| 05586374 | BAO[2.000000000000000],BTC[0.0000000086777551],GST[0.0009133749033384],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000075641246],USDT[0.0000000091072708] |
| 05586386 | USD[0.0000001153748553] |
| 05586393 | SOL[0.0000000093600000] |
| 05586401 | KIN[1.000000000000000],USD[0.0000000114082576],USDT[0.0000000019996480] |
| 05586403 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0269564755509169] |
| 05586417 | USD[0.0135477664800000] |
| 05586429 | AKRO[1.000000000000000],FTT[0.0537248200000000],TRX[0.0002900000000000],USD[19009.9754566220022226],USDT[5872.9162135660000000] |
| 05586465 | TRX[0.0001000000000000],USD[0.0000116164904136] |
| 05586486 | ETH[0.0000000131000000],FTM[0.0000000031800000],MATIC[0.0000000064300000],SOL[0.0000000067360000],TRX[0.0001200282800000],USDT[0.0000000026083830] |
| 05586486 | BIT[1.7655944500000000],GBP[0.0000025943420000],TRX[0.0007770000000000],WFLOW[0.0000000200000000] |
| 05586507 | AKRO[1.000000000000000],BAO[1.000000000000000],DOT[0.0003984000000000],FTT[53.0017157800000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TONCOIN[0.0353390800000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001540044108],USDT[0.6176493690000000] 0] |
| 05586514 | TONCOIN[148.2000000000000000],USD[0.1723436200000000],USDT[0.0000000072935402] |
| 05586521 | BTC[0.5296665330000000],USD[3.6756936387017535],USDT[4.4250254751525513] |
| 05586525 | USD[991.1488944105000000] |
| 05586526 | EUR[0.0000000075240254] |
| 05586545 | SOL[4.8039691000000000],USD[425.2280351579362447],USDT[8907.9057165281837984] |
| 05586548 | GST[0.0800011400000000] |
| 05586549 | USD[0.0001162724746409] |
| 05586601 | FTT[0.0576365500000000],TRX[0.0008090000000000],USDT[1.0000000643261415] |
| 05586633 | FTT[0.0000000097761000],USD[1.1697147130571448],USDC[2000.0000000000000000],USDT[0.0007049704092000] |
| 05586637 | GST[677.1100000000000000],USDT[2.5694489224000000] |
| 05586667 | USD[30.0151274303071620000000000000] |
| 05586674 | TRX[0.0015540000000000] |
| 05586715 | AVAX[0.3999200000000000],BNB[0.0199960000000000],BTC[0.0003998800000000],CHF[64.6185674600000000],ETH[0.0059988000000000],USD[41.4926918019265188],USDT[19.6870011000000000] |
| 05586745 | USD[0.0002360163862061] |
| 05586746 | BTC[0.1203459500000000] |
| 05586747 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.0000000000000783],KIN[3.000000000000000],MATIC[50.9974622500000000],SHIB[978.4164337300000000],TRX[1.000000000000000],USD[0.0000000102783378] |
| 05586776 | TRX[0.0021860000000000] |
| 05586784 | BTC[0.0000838981000000],SHIB[36928.2654320900000000],TRX[0.0002220000000000],USD[0.0023827359761353],USDT[0.0000000044427270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05586790 | USD[1.685888196200000000],USDT[0.750000000000000000] |
| 05586794 | BTC[0.053779760000000000],UBXT[1.000000000000000000],USD[1032.394759312762824] |
| 05586806 | TRX[0.471746000000000000],USD[0.027507488800000000],USDT[0.000000007536100] |
| 05586819 | TRX[0.001952000000000000] |
| 05586824 | ALGO[8.412790000000000000],BTC[0.000215090000000],CEL[0.027743120000000000],KIN[1.000000000000000000],USD[1.320326758606934],USDT[0.006751440000000000],XRP[0.778680000000000000] |
| 05586852 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[0.000000020000000],TRX[1.000080000000000000],USD[0.000000012417669],USDT[9.295417173541172] |
| 05586854 | BTC[0.051500000000000000],ETH[1.029000000000000000],SOL[1.850000000000000000],TRX[902.002653000000000000],USD[0.724038555000000000],USDT[126864.7070243920000000] |
| 05586857 | KIN[1.000000000000000000],USDT[0.000000007465134S] |
| 05586868 | AUD[0.711940041394505S0],BTC[0.000313400000000000],USD[0.000010395562620O] |
| 05586884 | ATOM[0.000000061500000],SOL[0.000000055033212],TRX[0.001510000000000],USDT[0.000000148830779] |
| 05586906 | BTC[0.000016322500000000],ETHW[0.002830000000000000],SOL[0.001021990000000000],TRX[0.001555000000000000],USD[7.435174245000000000000000000000],USDT[0.286881085000000000] |
| 05586925 | USDT[0.282550490000000000] |
| 05586928 | USD[0.000000092622329],USDT[0.200922615000000000] |
| 05586931 | ALGO[0.000000013618200],BNB[0.000000042057432],MATIC[0.000000087256682],SOL[0.000000069169874],TRX[29.956925006152919 9],USD[0.000004021104995],USDT[0.000000023784440] |
| 05586933 | USD[0.006781910000000000],USDT[0.000000022000000] |
| 05586937 | SOL[0.000000070213000],TRX[0.001561000000000000],USD[0.000000752255041],USDT[0.000000938203780] |
| 05586996 | BTC[0.000000381800000],SOL[0.000251375000000000],STG[0.000000009000000] |
| 05587112 | USD[0.000000050000000] |
| 05587122 | USDT[0.071518580000000000] |
| 05587183 | DENT[1.000000000000000000],USD[0.000001483170683] |
| 05587206 | USDT[0.000000037462145] |
| 05587251 | GMT[10.446980940000000000],GST[0.000338460000000000],NFT[558469059727024404][1],SOL[1.832382090000000000],USD[0.000000085250000],USDC[229.7246226300000000] |
| 05587264 | MER[1144.000000000000000000],TRX[0.756754000000000000],USD[0.003664888000000000] |
| 05587298 | SOL[0.001554000000000000],USD[0.000022470889917S8],USDT[0.000000010154187] |
| 05587331 | USD[244.2974616529048991000000000],USDT[5231.0684364687743016] |
| 05587347 | TRX[0.001583000000000000],USD[-0.043390559377500O],USDT[1.475302009952735 9] |
| 05587373 | USD[0.008901603700000O] |
| 05587391 | LTC[0.000000011100000O],USD[0.000000025000000] |
| 05587416 | AKRO[1.000000000000000000],AUD[539.246640000000000000],DOGE[200.000000000000000000],USD[-88.1574102906795081] |
| 05587452 | BTC[0.000078562000000000],SOL[0.000000015240201],USD[16.1479188450698363] |
| 05587469 | TRX[0.001554000000000000],USDT[0.000000050216918] |
| 05587514 | USD[0.000000099825320] |
| 05587528 | BTC[0.000000002175000],SOL[0.253784005043522O],UNI[256.2357900000000000],USD[0.000000078795573],USDT[360.2354768069102288] |
| 05587537 | FTT[0.000000061288500],USD[0.000000012473629],USDT[0.000000088573699],XRP[0.000000028790295] |
| 05587538 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000001400912435] |
| 05587588 | FTT[25.167179490000000000],GBP[0.000110769176849],USD[281.7457377640000000] |
| 05587594 | FTT[0.012194354544671O],USD[0.608132140200000O],USDT[9.6918800000000000] |
| 05587606 | ETH[0.055201279000000000],ETHW[0.122284680000000000],NFT[379991073306338817][1],SECO[0.999400000000000000],USD[39.0792741468084178000000000] |
| 05587618 | AKRO[1.000000000000000000],BAO[32.000000000000000000],BTC[0.008127590000000000],DENT[1.000000000000000000],ETH[0.000031900000000],ETHW[0.000031900000000],KIN[22.000000000000000000],NEAR[80.595586045583847 6],RSR[3.000000000000000000],SHIB[137.807950690000000000],SNX[0.000356210000000],SOL[10.030740990000000 00],USD[0.000000149228160] |
| 05587634 | AAVE[13.577610580000000000],AKRO[3.000000000000000000],ALCX[13.121127880000000000],ATOM[91.109928750000000000],AUD[0.383367306271180 4],AVAX[21.623513980000000000],BAO[4.000000000000000000],BTC[0.217840420000000000],COMP[14.147914400000000000],DENT[2.000000000000000000],ETH[5.176505980000000000],ETHW[5.174705420 00000000],GRT[1.000000000000000000],KIN[5.000000000000000000],MKR[0.773118670000000000],SECO[91.027094070000000000],SOL[21.553431440000000000],SUSHI[362.019356010000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],UNI[178.667971340000000000] |
| 05587644 | ETH[0.000000020000000],USD[1.167414760000000000] |
| 05587665 | KIN[1.000000000000000000],USDT[0.000000052392136] |
| 05587671 | DOGE[218.887718520000000000],ETH[0.085000000000000000],ETHW[0.085000000000000000],FTT[9.970730120000000000],LTC[1.131772380000000000],TRX[1.000000000000000000],USD[1000.0047696837304421] |
| 05587689 | APT[0.000000092001723],ETH[0.000000000367997 2],SOL[0.000000009900000],USD[0.000000058785534] |
| 05587703 | USD[0.066514600000000000] |
| 05587707 | USDT[0.000000374432789 7] |
| 05587709 | ETHW[6.672258040000000000],USD[0.112853520000000000] |
| 05587711 | USD[0.000000005234731S8],USDT[0.008559825954233 9] |
| 05587716 | SOL[0.000000058000000],TRX[0.001554009700000O] |
| 05587718 | TRX[0.715200000000000000],USD[0.000000007750000O] |
| 05587727 | GST[0.030000000000000000],USD[0.000000050000000] |
| 05587728 | USD[0.000000118636654],USDT[0.000002596471353] |
| 05587749 | BAO[2.000000000000000000],BTC[0.570884430000000000],ETH[2.467499633784650O],KIN[1.000000000000000000],USD[0.000043792238522] |
| 05587750 | TRX[0.002070000000000000],USD[0.367191660000000000],USDT[0.000000027020993] |
| 05587758 | ASDBEAR[6920.100000000000000000],BULL[0.000262640000000000],DOGEBULL[5403.237630000000000000],ETHBULL[69.884643100000000000],MNGO[3609.050000000000000000],MPLX[613.810380000000000000],USD[3.440646987765460000000000000000],XRPBULL[6837.320000000000000000] |
| 05587771 | USDT[0.006231147200000O] |
| 05587783 | PAXG[0.000097600000000O],USD[0.000000052107122] |
| 05587787 | USD[0.000000044037890],XRP[0.080000000000000000] |
| 05587792 | SOL[0.001555000000000000],USDT[0.000001488479028O] |
| 05587796 | GMT[0.000988750000000O],GST[0.030000480000000O],USDT[5.546878085675000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05587808 | BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000000127257760],USDT[0.010681050000000000] |
| 05587814 | GST[0.030000000000000000],TRY[0.000000003400000000],USD[0.0015317592289024],USDT[0.000000001000000] |
| 05587819 | SOL[5.9827732969123530] |
| 05587839 | BTC[0.000041800000000],TRX[0.0015540000000000000],USD[-0.0182545912110654],USDT[0.00000012700155] |
| 05587844 | TRX[2457.5084000000000000],USD[0.0640000000000000] |
| 05587870 | SOL[0.0000000021821000],TRX[0.0000000001000000] |
| 05587884 | USD[0.3191830817715388],USDT[0.8296808111732512] |
| 05587918 | ETH[0.0000000612100000],USD[12.1815034399568320] |
| 05587937 | FTM[0.00001228000000000],USD[0.0000000028247075],USDT[0.0005703163988910] |
| 05587955 | BTC[0.0001413695130950],GST[0.0665585300000000],SOL[2.7396411800000000],TRX[0.8518280000000000],UNI[0.0000082800000000],USD[0.0000000088163168],USDT[246.0646827733125000] |
| 05587957 | TRX[58.4464530000000000],USD[0.5298274303000000],USDT[0.0662808938750000],XRP[1.000000000000000] |
| 05587959 | USD[30.0000000000000000] |
| 05587960 | USD[0.2268750000000000],USDT[0.3129762750000000] |
| 05588007 | BTC[0.000000077295694],ETH[0.000000000008236768],TRX[0.0009080000000000000],USD[0.0000000149159135],USDT[0.0000000085608000] |
| 05588008 | USD[800.0000000000000000] |
| 05588017 | GST[0.070000060000000],USD[0.0000000064598247] |
| 05588021 | USD[0.0005570056000000] |
| 05588027 | BTC[0.0000000601800000],CEL[0.0000000055224135],ETHW[0.0012000000000000],TRX[0.000011000000000],USD[0.5429799875359258],USDT[0.2066971919754687] |
| 05588032 | USD[1000.0000000000000000] |
| 05588056 | TRX[0.0007770000000000] |
| 05588076 | BNB[0.000000010000000],USDT[0.0548356222480800] |
| 05588080 | USDT[0.000000067241316],XRP[0.0047302255728000] |
| 05588082 | LTC[0.0086275700000000],USD[1.3066106400000000] |
| 05588098 | ETH[0.000000100000000],MATIC[0.000000096097145] |
| 05588116 | TRX[0.0015580000000000000],USD[-93.9945093986857459],USDT[104.8663574100000000] |
| 05588149 | APE[542.4777800000000000],APT[0.2533283200000000],ATOM[112.8587200000000000],AVAX[133.3000000000000000],BNB[10.000000000000000],BTC[0.4499100000000000],BUSD[9000.000000000000000],DOT[150.0000000000000000],ETH[8.9704894300000000],FTT[25.9950000000000000],GENE[0.0502200000000000],MATIC[655.7380000000000000],SOL[83.2617990000000000],TONCOIN[503.5000000000000000],TRX[0.0015540000000000000],USD[97537.1585290498400000000000000],USDT[0.3989908398715800] |
| 05588154 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000000027123620],BTC[20.0000000078148302],DENT[1.000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[2.000000000000000],USD[0.0000023596217217],USDT[0.0000018707727763] |
| 05588181 | CHF[1400.0000221919451285],EUR[0.0001094356525264],MOB[9.000000000000000],USDT[0.0001655125468490] |
| 05588208 | SOL[5.1533284846876648],USDT[0.0000000534305540] |
| 05588224 | USDT[0.1869870300000000] |
| 05588238 | GST[0.0800078500000000] |
| 05588241 | TRX[0.0015540000000000],USD[0.0022218497500000],USDT[0.000000081915388] |
| 05588246 | USD[34.6048787000000000] |
| 05588270 | NFT[3182954044637302070][1],NFT[3249683189417213940][1],NFT[3401662358611152963][1],NFT[3688793355615768683][1],NFT[3775796394655582043][1],NFT[4863107769829784190][1],NFT[5290789876338601200][1],NFT[5372966708156797450][1],NFT[5382896075903326310][1],NFT[5729505071887644980][1],NFT[5754068241718713431][1],TRX[0.0000000000000000],USD[567.2783230173587970] |
| 05588308 | TRX[0.0000070000000000],USD[0.0135605825785040],USDT[70.3337758200046761] |
| 05588309 | GBP[0.0000000082952633] |
| 05588322 | TRX[0.0015550000000000] |
| 05588348 | USD[30.0000000000000000] |
| 05588363 | USDT[0.0000002860023115] |
| 05588393 | NFT[5162847159123931260][1],USDT[0.0000000056407115] |
| 05588423 | GST[978.8200000000000000] |
| 05588429 | LTC[0.0008000000000000],USD[1.5101541200000000] |
| 05588467 | TRX[0.0001800000000000],USD[0.0000333032453374],USDT[0.0000000011121444] |
| 05588472 | GST[0.9811127900000000],USD[0.7100000010685683],USDT[4.4000000000000000] |
| 05588473 | USD[0.0053644527398652] |
| 05588479 | TRX[0.0015540000000000],USDT[0.0000000472472180] |
| 05588535 | BAO[1.000000000000000],ETH[0.000581500000000],ETHW[0.000581500000000],KIN[1.000000000000000],TRX[0.0017230000000000000],USDT[0.0000016272177645] |
| 05588558 | USDT[3.2583510000000000] |
| 05588587 | SOL[19.9960000015000000],USD[899.3042757516739520],USDT[0.0000000038569266] |
| 05588589 | AUD[0.0000001818197380],USD[0.8863800093574878],USDT[0.0000000065838240] |
| 05588609 | USD[0.0001900650000000] |
| 05588640 | BTC[0.0000589100000000],FTT[5.3000000000000000],JPY[89.2757661852000000],USD[852.7473159154560000],USDT[0.4484268695000000] |
| 05588672 | GST[0.0600000000000000] |
| 05588693 | USD[0.0000000032052955] |
| 05588725 | USD[20.2745640400000000] |
| 05588737 | DENT[1.000000000000000],SOL[0.0000000034503974] |
| 05588738 | FTT[30.9121391200000000],USD[0.0475798614186379] |
| 05588760 | ETH[0.0000000007653520],NFT[3946721349709733959][1],TRX[0.0015550000000000],USDT[0.0000000021542595] |
| 05588761 | USTC[7007.1430000000000000] |
| 05588783 | UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05588799 | BNB[0.0025005100000000],USD[0.0000000050000000],USDT[0.2755960360000000] |
| 05588822 | BNB[0.0000018199742646],BTC[0.0000000068596617],GMT[0.0000695237652000],SOL[0.0000000012000000],USD[0.0000028976689947] |
| 05588834 | KIN[1.0000000000000000],SOL[5.3161181700000000],USDT[0.0000003186596697] |
| 05588860 | UBXT[1.0000000000000000],USD[0.0000000011038198] |
| 05588867 | GST[0.0251398100000000],USDT[0.0000000050000000] |
| 05588870 | TRX[0.0000190000000000],USD[0.0023160947942468] |
| 05588880 | TRX[0.0018350000000000],USDT[0.0165783400000000] |
| 05588922 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BNB[0.0000000067286060],DENT[1.0000000000000000],GST[0.0000000078631535],KIN[12.0000000000000000],SOL[0.0000000052399440],TRX[0.0000180000000000],UBXT[3.0000000000000000],USD[0.0000000062439853] |
| 05588932 | BRZ[0.0025605587000000] |
| 05588933 | TRX[0.0277690000000000] |
| 05588986 | BTC[0.0000000011275802],ETH[0.0000000006466452],USDT[0.0000000048358370] |
| 05588998 | USD[1026.1252495600000000],USDT[244.6715833200000000] |
| 05589023 | USD[0.0041494816364286] |
| 05589027 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFLX[0.0100000000000000],USD[0.0000000072053142],USDT[0.0002608162019716] |
| 05589028 | BNB[0.0000000046000000],ETH[0.0000000049416000],TRX[0.0042500000000000] |
| 05589033 | ETH[0.0000000086519889],XRP[0.0000000100000000] |
| 05589097 | TRX[0.0040400000000000],USD[0.0001077810144480],USDT[0.0000000011720993] |
| 05589119 | BTC[0.0008755300000000],DENT[1.0000000000000000],ETH[0.0220739500000000],ETHW[0.0218001500000000],KIN[1.0000000000000000],SOL[0.0000000014144200],USD[0.0102591741734557] |
| 05589125 | GST[0.0023989500000000] |
| 05589142 | USDT[0.3718323075000000] |
| 05589152 | USDT[0.0001231314719864] |
| 05589158 | USD[0.0000000112870980],USDT[0.0000000047052800] |
| 05589200 | BTC[0.0001000000000000],USD[-1.1449383716000000] |
| 05589226 | TRX[0.0015500000000000],USD[0.0159435426000000],USDT[0.0273451575000000] |
| 05589247 | DOT[5.6824686300000000] |
| 05589275 | BAO[1.0000000000000000],USDT[0.0001448137714244] |
| 05589277 | ETH[0.0000000031052401],TRX[0.0000410100000000],USD[0.0000000077437578] |
| 05589295 | AKRO[1888.2715826200000000],AUD[4030.1717301550811630],BAO[12.0000000000000000],BICO[172.4906406900000000],BTC[0.0449991900000000],BTT[50135414.1685912100000000],DENT[3.0000000000000000],DOT[11.0664923700000000],ETH[0.0004045300000000],ETHW[0.0011641300000000],FTM[7.6123563600000000],FTT[50.0319791800000000],GAL[4[3603.6164840800000000],GRT[881.9892122500000000],IMX[207.1056587900000000],KIN[237480.1847436200000000],LDO[1.3322714000000000],MANA[281.0427981200000000],MATH[70.7816918100000000],MKR[0.2501641600000000],MNGO[3165.3306653600000000],OKB[0.0000371100000000],RSR[1.0000000000000000],SHIB[2048328.6199205100000000],SOS[101252521.2827506700000000],SRM[8.8937537800000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],USD[0.0001088550364190] |
| 05589307 | GST[488.0000000000000000],USD[0.0000000050000000] |
| 05589315 | BRZ[0.0443857900000000],BTC[0.0023001620000000],USD[36.5738349900000000] |
| 05589337 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[23.2139652200000000],UBXT[2.0000000000000000],USDT[0.0000000084229408] |
| 05589374 | ETHW[0.0000757368000000],USD[0.0000000470368120] |
| 05589392 | BTC[0.0000000074583212] |
| 05589422 | NFT [4252874111123821908][1],NFT [5083856343468188846][1],TRX[600.0028000000000000],UNI[0.0499905000000000],USD[0.0222632539450000],USDT[20.2303563878000000] |
| 05589424 | USD[0.1692507420000000],USDT[0.0000000191412954] |
| 05589427 | GST[0.0673600000000000],TRX[0.0015540000000000] |
| 05589428 | USDT[0.0000003103917690] |
| 05589450 | BTC[0.0003626941101082],FTT[0.0000000046122218],SWEAT[6.8261652749446974],TRX[0.0000020000000000],USD[0.0000000131267456],USDT[0.0001794525788894],XRP[0.0000000088260191] |
| 05589453 | BNB[0.0000046400000000],GMT[0.0000000814294521],USD[0.0000000060828081] |
| 05589461 | USD[0.0400000000000000],USD[0.0089752069802883],USDT[2.3068840500000000] |
| 05589468 | USD[30.0000000000000000] |
| 05589474 | BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0053854900000000],USD[0.6631940187330196] |
| 05589491 | LTC[0.0000000032074205],SOL[0.0000000059728406],USD[0.0748078505575572] |
| 05589530 | BAO[1.0000000000000000],BTC[0.0023545500000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[154.6932773072978668] |
| 05589551 | BNB[0.0000000100000000],SOL[0.0000000041168706],TRX[0.0015540000000000] |
| 05589601 | TRX[1.0000000000000000],USDT[0.0000002556534454] |
| 05589602 | AKRO[5.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SOL[0.0000032100000000],UBXT[3.0000000000000000],USD[0.0009758784498042] |
| 05589605 | ETH[0.0013394000000000],ETHW[0.0013262500000000],MXN[0.0014027025410643],USD[-0.1471957185000000],USDT[0.0000000015365171] |
| 05589649 | BAO[1.0000000000000000],ETH[0.0000000077052925],XRP[0.0000000100000000] |
| 05589696 | GENE[3.3000000000000000],GOG[274.0000000000000000],USD[0.0471512300000000] |
| 05589740 | GST[0.0851038700000000],SOL[0.0551116300000000] |
| 05589753 | BTC[0.0000000056000000],CHZ[0.0000000074297446],USD[10.8212951837973353000000000],USDT[59.2085559873893664] |
| 05589839 | USD[100.0000000000000000] |
| 05589844 | ETH[0.0000000001886913],SOL[0.0000000074880000],TRX[0.0016200000000000],USD[0.4726737254521733],USDT[67.3381396788023482] |
| 05589849 | TRX[0.0001130000000000],USD[2845.0364245433500000],USDT[0.0000000061362633] |
| 05589861 | AUD[0.0000024629564],BAO[11402.5085518800000000],GST[32.7472514000000000],LINK[0.1068344000000000],SPELL[1372.3445133600000000] |
| 05589896 | USD[30.0000000000000000] |
| 05589904 | ETH[0.0140000700000000],ETHW[0.0140007000000000],FTT[5.1000000000000000],TRX[0.0012120000000000],USD[0.3810175766190000],USDT[461.3845037013000000] |
| 05589906 | GMT[98.4119815376909478],LTC[0.0058613100000000],NFT [4130308192277712621[1],TONCOIN[0.0000000080774104],USD[0.1050597094444400] |
| 05589928 | KIN[2.0000000000000000],USD[0.0000012644684060],YFI[0.0004462800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05589929 | GMT[0.990000000000000000],GST[0.006453102000000000],USD[0.006453102000000000],USDT[0.000000005000000000] |
| 05589936 | USD[0.000000016196194000],USDT[0.016862050000000000] |
| 05589937 | FTM[0.000000007030040000],USD[85.644994880949302600],USDT[1.000000000000000000],XRP[5.450000000000000000] |
| 05589963 | USD[1.000000000000000000] |
| 05590000 | USD[0.126952185084446350] |
| 05590006 | SOL[0.005640841560080000],TRYB[1.222490773561120000],USD[0.002388172753275000] |
| 05590071 | USD[0.003896940000000000] |
| 05590072 | TRX[701.757600000000000000],USD[0.132452272500000000],USDT[0.000000002501993600],XRP[0.176592676017600000] |
| 05590107 | USD[233.464281387165783000],USDT[0.998085530000000000] |
| 05590146 | USD[49.000000000000000000] |
| 05590160 | SOL[0.000000070923670000] |
| 05590179 | USD[6.464296912100000000],USDT[0.004823900000000000] |
| 05590206 | TRX[0.001554000000000000],USDT[0.087273025000000000] |
| 05590209 | TRX[0.001554000000000000],USD[0.745847023566953000],USDT[0.000000037323040000] |
| 05590227 | TRX[0.001554000000000000],USD[0.745847082284704400],USDT[0.000000037323040000] |
| 05590245 | AKRO[4.000000000000000000],ATLAS[0.051371390000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],GBP[0.001953229029708000],KIN[9.000000000000000000],KSOS[34731.869963870000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 05590251 | USD[0.098261630000000000] |
| 05590259 | USD[0.000000110000000] |
| 05590260 | BRZ[0.000245030000000000],BTC[0.076626500000000000],ETH[0.077696800000000000],TRX[0.000332000000000000],USDT[1145.200034023785764000] |
| 05590284 | ATOM[500.018469620000000000],FTT[999.921476273791428800],NEAR[2075.898966080000000000],SHIB[200165995.843011340000000000],SRM[0.099038800000000000],SRM_LOCKED[12.259602510000000000],USD[6295.923383702840147200] |
| 05590290 | USD[0.000000004047480400] |
| 05590293 | USDT[0.002507738478373000] |
| 05590295 | GST[0.030000000000000000],USDT[0.000000003000000000] |
| 05590302 | NFT (4773230431168303550)[1],SOL[0.013536900000000000],TRX[0.001560000000000000],USDT[0.000477119384381800] |
| 05590310 | BTC[0.000000196472800000] |
| 05590320 | ETH[0.000000091000000000],TRX[0.001557000000000000],USDT[0.000002160315713000] |
| 05590333 | DENT[1.000000000000000000],GBP[0.938759900000000000],KIN[2.000000000000000000],TSLA[0.382951710000000000],USD[0.010067680893898000] |
| 05590362 | BAO[0.000000100000000000],GBP[0.000000000414031000],SHIB[58.007661333112197000],USD[0.000000016013300000] |
| 05590366 | USD[0.114051741084785600],USDT[0.000000099362500000] |
| 05590378 | RSR[1.000000000000000000],USDT[0.002989693449868100] |
| 05590423 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],CTX[-0.000000037760200000],KIN[5.000000000000000000],TRX[0.000000021268309000],UBXT[1.000000000000000000],USD[0.000000036652591000],XPLA[0.000004010000000000] |
| 05590462 | BNB[0.000000011240923300],GOG[0.000000036680938000] |
| 05590466 | TRX[0.001554000000000000] |
| 05590470 | USD[4.367542830000000000] |
| 05590479 | BTC[0.000608182044747200],FTT[0.000000009727100000],NFT (317277450616762530)[1],NFT (334984359554903191)[1],NFT (366392066257161021)[1],NFT (409026648915914343)[1],NFT (509133792200556751)[1],NFT (519404879723977481)[1],NFT (554056603801200633)[1],NFT (561887749038791363)[1],NFT (570374574172463554)[1],USD[0.668006238754212200],USDT[12840.539385677497704800] |
| 05590524 | GST[1.000000000000000000],TRX[0.001557000000000000],USD[0.000000202956303400],USDT[0.076759825000000000] |
| 05590532 | BAO[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000000006590781100] |
| 05590579 | BAO[1.000000000000000000],BNB[0.000000019000000000],KIN[1.000000000000000000],SOL[0.000000032000000000] |
| 05590581 | USD[0.008019592431547500],USDT[0.000000024771382000] |
| 05590599 | USDT[0.000000087297053000] |
| 05590604 | TRX[0.001555000000000000],USDT[0.286191880915289600] |
| 05590606 | GST[44.000000000000000000] |
| 05590643 | LTC[0.000000011986828600] |
| 05590661 | NFT (5067888551221356533)[1],SOL[0.000000023905071000],USD[0.004580725550000000],USDT[0.045012709825000000] |
| 05590666 | TRX[0.128158000000000000],USDT[1.069598714000000000] |
| 05590671 | BTC[0.000000062406550000] |
| 05590691 | TRX[0.000946000000000000] |
| 05590782 | BAO[1.000000000000000000],USDC[1032.583931730000000000],USDT[0.000000091924350] |
| 05590798 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.042867060000000000],FTT[33.363941330000000000],KIN[3.000000000000000000],NFT (3493358371986621381)[1],SXP[1.000000000000000000],TONCOIN[0.000468800000000000],TRX[1.001721000000000000],UBXT[1.000000000000000000],USD[1.495071476957954200],USDT[10.894022628285118800] |
| 05590805 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],GMT[0.004188930000000000],GST[12.707857112781989200],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.339034750000000000],SXP[1.000000000000000000],TRX[3.001645000000000000],USD[0.000000074524693],USDT[0.000000127682195900] |
| 05590811 | TRX[0.003108000000000000],USDT[0.000000021913000] |
| 05590835 | ETH[0.000029180000000000],USD[0.000000015024884],USDT[0.000004088914334300] |
| 05590857 | BTC[0.000014915753493700],SOL[0.000000030388584900],USD[0.000015171765791020],USDT[0.000000200449859300] |
| 05590887 | USD[0.000000007500000000],USDT[0.000000007500000000] |
| 05590899 | NFT (4914889820481469731)[1],SOL[0.361160170000000000],TRX[0.001688000000000000],USD[0.001413100000000000] |
| 05590932 | TRX[0.000173000000000000],USDT[0.000001233687189] |
| 05590976 | USD[0.135385577900000000],USDT[0.003300000000000000] |
| 05590980 | UBXT[1.000000000000000000],USDT[0.000000039683565] |
| 05591049 | BCH[0.518999620000000000],LTC[0.049000000000000000],USDT[0.049892261125000] |
| 05591056 | USDT[0.000000005056390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05591057 | USDT[0.000000000900000] |
| 05591095 | BAO[2.000000000000000],GENE[16.938753700000000],KIN[1.000000000000000],TRX[0.001558000000000],USDT[0.000000547698027] |
| 05591107 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ATOM[9.045031290000000],AVAX[5.273552440000000],BAO[2.000000000000000],BNB[0.000653600000000],BTC[0.000984000000000],DENT[2.000000000000000],ENJ[0.982800000000000],ETH[0.608218220000000],ETHW[0.296582360000000],KIN[3.000000000000000],LINK[18.783905210000000],RSR[1.000000000000000],SAND[0.328881010000000],SKL[0.611400000000000],TRX[1.002762000000000],UBXT[1.000000000000000],USD[0.892285654335829],USDT[0.000000096559646] |
| 05591142 | BTC[0.000000040000000],USD[0.000000073394275],USDT[0.000000009840520] |
| 05591191 | GST[0.002720000000000],TRX[0.001567000000000],USD[0.000000050000000] |
| 05591217 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.181883250000000],ETH[3.037042620000000],ETHW[3.037042620000000],GBP[177.443919540000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 05591243 | USD[10.000000000000000] |
| 05591244 | USD[0.044274620000000],USDT[0.000000030684610] |
| 05591284 | GST[256.400000000000000],KIN[2.000000000000000],SOL[0.616871719600000],TRX[0.001558000000000],USD[0.000000410715470],USDT[0.000000255309824] |
| 05591350 | TRX[0.001567000000000],USD[0.000000049028800],USDT[0.000000019954772] |
| 05591367 | SOL[0.019985846289251 9],USD[1.031633950329659200000000000] |
| 05591389 | TRX[0.001554000000000],USD[0.026055328000000] |
| 05591421 | USDT[0.207333875000000] |
| 05591431 | TRX[0.001602000000000],USDT[0.248963040000000] |
| 05591439 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000794462400081 15] |
| 05591448 | BUSD[295.398804500000000],TRX[0.000004000000000],USD[0.000000012000000],USDT[0.000000013101707] |
| 05591467 | AKRO[1.000000000000000],TRX[0.001554000000000],USDT[0.000016962291740] |
| 05591576 | USDT[0.301477008852230 5] |
| 05591577 | USD[0.000000026752304] |
| 05591620 | USD[0.000002766330066 8] |
| 05591630 | BAND[0.098600000000000],BTC[0.000099640000000],DMG[34.993000000000000],ETH[0.000992800000000],ETHW[0.000992800000000],MBS[0.890800000000000],PEOPLE[9.988000000000000],STG[0.942000000000000],USD[17.893945592000000],USDT[0.000000002458505] |
| 05591658 | USD[17.996400000000000] |
| 05591707 | BNB[0.000000081557976],BTC[0.000010100000000] |
| 05591747 | BAO[1.000000000000000],USD[0.000000066076275],USDT[0.006766031400000] |
| 05591772 | BRZ[0.006879443955304 7],GENE[1.894004950000000],GOG[0.192656900000000] |
| 05591777 | GENE[0.000000012100000],TRX[0.000175000000000],USDT[0.000000067620049] |
| 05591801 | USD[0.364104282500000 0],USDT[0.000000064055254] |
| 05591805 | GST[0.010000000000000],USD[50.481137131800000] |
| 05591816 | GBP[0.000000149709373] |
| 05591876 | BTC[0.199997800000000],USD[3811.606524240000000],USDC[100.000000000000000],USDT[1043.208323730000000] |
| 05591897 | USD[0.000000006445702] |
| 05591922 | BNB[0.000000076801718],DENT[1.000000000000000],FTT[0.000000019439306],KIN[2.000000000000000],MATIC[0.000000067062868],UBXT[1.000000000000000],USDT[0.000000060984080] |
| 05591928 | USDT[0.797439000000000] |
| 05591975 | USDT[1.178250000000000] |
| 05591983 | BNB[0.000000149997872],BTC[0.000000016920784],DOGE[0.000000082436026],ETH[0.000000048055155],MATIC[0.000000024398633],NEAR[0.000000025504805],SOL[0.000000083404999],TRX[0.000000027730432],USD[0.000000001944160],USDT[0.000000036235736] |
| 05591987 | TRX[0.001557000000000],USDT[0.000002407520027] |
| 05592046 | USD[0.000083231918121 2],USDT[0.000000089595788] |
| 05592136 | GST[0.030000000000000],USDT[0.000000005000000] |
| 05592149 | TSLA[0.002556131218529 3],USD[0.000000061960500] |
| 05592160 | TRX[0.000005000000000],USDT[1086.701045349206735 6] |
| 05592220 | BTC[0.002509120783100 6],ETH[0.000000025821020],USD[-31.572912387045721 3],USDT[0.000023001803282] |
| 05592233 | USDT[0.862435100000000] |
| 05592236 | ALTBULL[11.400000000000000],GENE[3.000000000000000],GOG[240.000000000000000],USD[0.069900200000000] |
| 05592252 | NFT [4163357554176 07731][1],TRX[0.741610000000000],USD[0.314605884000000],USDT[0.009994000000000] |
| 05592266 | TONCOIN[42.096694000000000],TRX[0.000791000000000],USD[0.063894966250000],USDT[0.000000002048000] |
| 05592299 | SOL[0.000000076926235] |
| 05592334 | EUR[30.376670727603274 2],USD[0.000000031859860] |
| 05592352 | BTC[0.000000058140000],USD[1.998710102794263 0],XRP[0.408803000000000] |
| 05592360 | USD[17.140240545000000] |
| 05592373 | TRX[0.000200000000000] |
| 05592411 | TRX[0.001643000000000],USDT[2.846213609986332 9] |
| 05592422 | BTC[0.000000100000000],EUR[17.370901870000000],USD[0.000126166870583 7] |
| 05592461 | USD[0.047212676789340 0] |
| 05592462 | SOL[0.643630000000000] |
| 05592480 | TRX[0.726360000000000],USDT[0.282802867000000] |
| 05592500 | BAO[2.000000000000000],ETH[0.000000064000000],KIN[1.000000000000000],SOL[0.000000008502150] |
| 05592526 | AKRO[1.000000000000000],USD[0.001302771586392 5],USDT[0.000000046188350] |
| 05592608 | TRX[0.001557000000000] |
| 05592707 | JPY[3.600000583502830 9],USD[0.001502132198695],XRP[53921.341501940000000] |
| 05592708 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05592739 | BNB[0.000000004121597O],BTC[0.000000008702621O],DOGE[0.08136172000000000],ETH[0.000000000328O8064O],MATIC[0.0104031329362770],NFT (4183916516923423421[1],NFT (5126292369307378911[1],TRX[0.00000003111306O],USD[0.0067506948486329],USDT[0.0001936944879324] |
| 05592746 | BNB[0.0399928000000000],BTC[0.000099122000000O],CHZ[79.9856000000000000],ETH[0.0019964000000000],ETHW[0.0019966400000000],FTT[0.99982000000000O],SOL[0.0095248000000000],UNI[0.098065000000000O],USD[29.9112223130000000],USDT[197.04944271440000000] |
| 05592796 | SOL[0.0055439528382720],USD[0.0000013648141400] |
| 05592802 | AVAX[0.000000008000000O],BRZ[0.00000000600000O],DOGE[41.4160479100000000],FTM[35.146171960000000O],FTT[0.0000000097671020],GALA[139.760571670000000O],KNC[36.0155095500000000],LDO[17.009938940000000O],LINK[7.4043263600000000],LTC[0.530910750000000O],MANA[37.080328850000000O],POLIS[26.428786730000 00000],RUNE[0.0000000001223600],SOL[0.000000008000000O],USD[0.5047554592815745],USDT[0.0000000092150274] |
| 05592803 | USD[30.0000000000000000] |
| 05592812 | TRX[0.0007840000000000],USDT[0.0013772590000000] |
| 05592871 | AKRO[1.000000000000000O],BAO[7.000000000000000O],BTC[0.0212377600000000],DENT[1.000000000000000O],ETH[0.0000005400000000],ETHW[0.0000005400000000],GBP[0.0003284957645071],KIN[4.000000000000000O],SOL[0.0008714888926579],SXP[1.000000000000000O],TRX[1.000000000000000O],USD[0.0003283706667623] |
| 05592905 | TRX[0.0015540000000000],USDT[0.3882132950000000] |
| 05592929 | TRX[0.0024550000000000] |
| 05592947 | FTT[8.4182786200000000],KIN[1.000000000000000O],TRX[0.0000010000000000],USDT[0.0000000945446536] |
| 05592974 | GOG[135.972800000000000O],SHIB[1099780.000000000000000O],USD[0.0355429200000000],USDT[0.0000000045255378] |
| 05592986 | EUR[0.0929984100000000],USD[0.0047344376000000] |
| 05593035 | SOL[0.0400000000000000],USDT[0.3618957600000000] |
| 05593096 | USD[203.4735927300000000] |
| 05593109 | BTC[0.0004000058732752],USD[2.6136055368000000] |
| 05593140 | USDT[0.0000000076250000] |
| 05593204 | TRX[0.0000010000000000] |
| 05593217 | XRP[0.0000001000000000] |
| 05593221 | BNB[0.0024958700000000],USD[1.4755959600000000] |
| 05593228 | EXCHBEAR[55000.000000000000000O],USD[0.1153862320000000],USDT[0.0037127700000000] |
| 05593232 | TRX[0.0007830000000000],USDT[1.1322034660000000] |
| 05593257 | BNB[0.000000018231300],ETH[0.0000000009473800],MATIC[0.000000089855200],TRX[0.0300010000000000] |
| 05593269 | AAVE[16.2900000000000000],BTC[0.2311190900000000] |
| 05593280 | USD[0.0074079391431554] |
| 05593300 | TRX[0.0015580000000000],USDT[0.0000915460618708] |
| 05593303 | USD[0.0000000068388600],USDT[0.0000000007113208] |
| 05593321 | BAO[1.000000000000000O],BTC[0.0091570200000000],ETH[0.0633756100000000],ETHW[0.0395053800000000],KIN[1.000000000000000O],USD[4.0122434437655707] |
| 05593326 | ETH[0.0019996000000000],ETHW[0.0019996000000000],USD[-30.8680077842500000],USDT[43.2000000000000000] |
| 05593327 | GST[0.0600000000000000],PERP[0.0060658900000000],USD[0.0545710375000000],USDT[0.0000000191805820] |
| 05593334 | USD[0.1001180317000000],USDT[0.0096254600000000] |
| 05593359 | BAO[1.000000000000000O],ETH[0.0105078400000000],ETHW[0.0103741000000000],KIN[1.000000000000000O],LTC[0.0000001000000000],USD[0.0001255314733400] |
| 05593364 | BNB[0.0000000057889300] |
| 05593376 | TRX[0.0015590000000000],USD[0.0000000071681096] |
| 05593380 | USD[30.0000000000000000] |
| 05593386 | USD[0.8685130000000000] |
| 05593387 | 1INCH[0.0000000042292200],AKRO[1.000000000000000O],BAO[7.000000000000000O],FTT[0.0000004588437O0],HT[0.0000000893000000],KIN[869.298438270000000O],PUNDIX[0.000000060000000O],RSR[1.000000000000000O],SOL[0.000000071357375],TRX[0.000000035077757],TRY[0.000000165802751],UBXT[2.000000000000000O],USD[0.0000000030827470],USDT[0.0000000014894522] |
| 05593401 | TRX[0.0000010000000000] |
| 05593406 | DOGE[0.9791000000000000],TRX[0.0007840000000000],USD[0.0124015813750000],USDT[31.7369972818595640] |
| 05593413 | 1INCH[0.000000072062088],AAVE[0.000000004181131],AKRO[0.000000003489489],ALGO[0.000000006143040],ANC[0.000000062630819],APE[0.000000048225996],ATLAS[0.000000074591226],AUDIO[0.000000028625992],AVAX[0.000000037233079],BAO[2.000000018479936],BAR[0.000000056595924],BCH[0.000000006469567 5],BLT[0.000000004817144],BNB[0.000000001750047],BNT[0.000000080316559],BOBA[0.000000086357578],BTC[0.000000024445567],BTT[0.000000058258139],CEL[0.000000022632180],CHZ[0.000000034263078],CONV[0.000000034446066],CRO[0.000000011092079],CRV[0.000000009032446],DAI[0.000000061243399],DOGE [0.000000099718991],DOT[0.000000038972162],EN,JU[0.000000022280422],ENS[0.000000023380352],ETH0.000000075266035],FTM[0.000000071486511,GALA[0.000000007118779],GMT[0.000000077653068],GRT[0.000000024266064],KIN[0.000000019855515],KNC[20.000000011615361],KSOS[0.000000001610449],LDO[0.000000038972162],LINK[0.01961533446161],MANA[0.000000031682046],MATIC[0.000000031623256],NEAR[0.000000056907392],ORBS[0.000000053849527],PSG[0.000000050604948],PUNDIX[0.000000004087874],REEF[0.000000041047419],SAND[0.000000074309379],SHIB[0.000000027789631],SLP[0.000000013380674],SN[0.000000016365515],SPA[0.000000019208883],SPELL[0.000000024890952],SRM[0.000000021124447],STG[0.000000052515191],STMX[0.000000084315848],STOR,J[0.000000096161735],TRX[0.000000004269645],UBXT[0.000000037690339],UNI[0.000000070960615],USD[0.000000090680690],USDT[0.000000058751200],WFLOW[0.000000063139228],XRP[0.000000042998320] |
| 05592420 | BAO[2.000000000000000O],FTM[35.198202870000000O],LINK[1.767569150000000O],RSR[1.000000000000000O],RUNE[8.287910620000000O],USD[0.000000083650155] |
| 05593469 | ATOM[0.000000000000O],BTT[600000.000000000000000O],DOT[15.699269000000000O],MATIC[99.993200000000000O],SOL[3.100000000000000O],SUSHI[9.998300000000000O],TRX[200.000000000000000O],USD[0.982692250350000O],VGX[82.000000000000000O],XRP[0.1863670000000000] |
| 05593491 | BTC[0.000000052000000O],GST[0.090675650000000O],SOL[0.000000030000000O],TRX[0.001719000000000O],USD[0.001629952456731],USDT[0.000000083281040] |
| 05593492 | ALGO[2046.371272130000000O],APT[231.439706660000000O],BAO[1.000000000000000O],DENT[2.000000000000000O],ETH[1.000000000000000O],ETHW[23.125826070000000O],FRONT[1.000000000000000O],KIN[1.000000000000000O],RSR[1.000000000000000O],RUNE[341.645024020000000O],UBXT[1.000000000000000O],USD[1001.811518 7394785448],USDT[32123.622764586150863l],XRP[2257.9934268500000000] |
| 05593501 | BTC[0.000000090000000O],TRX[0.000000500000000O],USD[0.5705440738830962],USDT[0.0001700853169337] |
| 05593515 | TRX[0.0077700000000000] |
| 05593526 | USDT[0.0367900325378721] |
| 05593530 | GBP[0.0591800500000000],TRX[0.0012300000000000],USDT[0.0000000763864547] |
| 05593531 | ETH[0.1750000000000000],ETHW[0.1750000000000000] |
| 05593532 | BTC[0.000000024850000O],DOGE[18.777553450000000O],FTT[0.0144069500000000],TRX[44.6284000000000000],USD[8.0000000080922811] |
| 05593594 | BAO[1.000000000000000O],KIN[1.000000000000000O],TRX[0.0015540000000000],USDT[0.0000074444331338] |
| 05593595 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BTC[0.0052231350000000],CAD[84.4837336713922573],ETH[0.0001898600000000],ETHW[0.0902001200000000],KIN[3.000000000000000O],USD[409.5995460888080130] |
| 05593619 | USD[0.6548286300000000] |
| 05593620 | TRX[0.0013200000000000],USD[0.0006635100000000],USDT[0.0000000019876566] |
| 05593635 | BNB[0.0000000091230400],TRX[0.0202210030937226],USD[0.0293151683834814],USDT[14.7422598820000000] |
| 05593649 | TRX[0.0015540000000000],USD[0.0981686900000000],USDT[0.0000000078472224] |
| 05593666 | TRX[0.0015550000000000],USD[0.0000002346001922] |
| 05593669 | BTC[0.0008360158769079],USD[-8.2557020764753099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05593692 | XRP[0.0000000100000000] |
| 05593693 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000678973107],USDT[0.0000000084000000] |
| 05593701 | BAO[1.0000000000000000],BTC[0.0000376400000000],CEL[0.0764803900000000],GBP[1670.0523200000000000],RSR[1.0000000000000000],SECO[2.0000000000000000],TRX[1.0000000000000000],USD[35847.9515786413852368] |
| 05593703 | USDT[0.3958421700000000] |
| 05593710 | CAD[0.0000000048796028],GBP[0.0000151741549188] |
| 05593716 | USD[10.0000000000000000] |
| 05593729 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000065654778188] |
| 05593731 | SOL[0.0000000002240000] |
| 05593733 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0015580000000000],UBXT[1.0000000000000000],USDT[0.0045607807909597] |
| 05593741 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000629800000000],USD[0.0000000076687050] |
| 05593750 | KIN[1.0000000000000000],USDT[0.0000084403490915] |
| 05593760 | SOL[0.0000021800000000],USD[0.0000002442361424] |
| 05593762 | USD[50.0000000358235596],XRP[123.7472233200000000] |
| 05593769 | BTC[0.0003000000000000],ETH[0.0049990000000000],ETHW[0.0049990000000000],SOL[0.2600000000000000],USD[2.1144704900000000] |
| 05593813 | GST[0.0700000000000000] |
| 05593818 | BAO[3.0000000000000000],BNB[0.0000000033648605],KIN[2.0000000000000000],USDT[0.0000002815633437] |
| 05593821 | BTC[0.0000998860000000],BUSD[131.2253373800000000],USD[0.0000000075001445],USDT[0.0092818000000000] |
| 05593830 | BUSD[40070.1076301400000000],ETH[51.2963969200000000],ETHW[0.0004450500000000],GBP[2208.6242200100000000],USD[0.0000000068125844],USDC[20000.2609342400000000],USDT[0.0000000043448500] |
| 05593835 | BTC[0.0000001900000000],USDT[0.0166275900000000] |
| 05593841 | USDT[0.0002926277346547] |
| 05593909 | TRX[0.0007810000000000],USDT[0.0000000148451798] |
| 05593915 | USDT[0.0000000202205700] |
| 05593926 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0850447000000000],ETHW[0.0850447000000000],KIN[1.0000000000000000],MANA[104.0274757800000000],USD[0.8619956231767471] |
| 05593935 | BAO[2.0000000000000000],EUR[0.0000000055176860],GBP[0.0000000089194476],RSR[1.0000000000000000],USD[10.0000000000000000],USDT[0.0000583600000000] |
| 05593950 | USD[0.1219932946000000] |
| 05593954 | USD[0.1053159600183790],USDT[-0.0082692242582528] |
| 05594019 | BAO[2.0000000000000000],BTC[0.0001793400000000],ETH[0.0075174000000000],ETHW[0.0074215700000000],USD[0.0000790186221426] |
| 05594022 | EUR[0.0000000163200632],TRX[0.0000010000000000] |
| 05594032 | TRX[0.0004250000000000],USDT[616.0000000000000000] |
| 05594064 | USD[9.7973337077441888] |
| 05594068 | APT[0.0000000091924737],BTC[0.0000000015400000],ETH[0.0000000060965534],MATIC[0.0000000050810000],SOL[0.0000000023703646],TRX[0.0009840000000000],USD[0.0000001738728196],USDT[0.0000081199644211],XRP[0.0000000002859368] |
| 05594072 | RSR[1.0000000000000000],USD[0.0024542441464144] |
| 05594074 | TRX[0.0017240000000000],USDT[0.0001209928096402] |
| 05594079 | BAO[2.0000000000000000],GBP[0.0000000014920623],KIN[3.0000000000000000],SOL[2.0085502801340320],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015091776],XRP[7.0185517100000000] |
| 05594080 | BNB[0.0000000063793005],LTC[0.0000000055400000],TRX[0.0000440000000000],USD[0.0415848000000000],USDT[0.0000000080631297] |
| 05594123 | KIN[1.0000000000000000],USD[0.0003771048912400] |
| 05594132 | TRX[0.0000140000000000],USDT[0.0000000096364100] |
| 05594136 | TRX[0.0020330000000000],USDT[0.0000000050000000] |
| 05594150 | ADABULL[0.0294500000000000],FTT[0.0529047671047863],GST[0.0800000000000000],MATICBEAR2021[271.8000000000000000],USD[0.0000000056159249] |
| 05594166 | BNB[0.0190000000000000] |
| 05594171 | BAO[3.0000000000000000],BTC[0.0112534500000000],ETH[0.0488253200000000],ETHW[0.0349348300000000],KIN[5.0000000000000000],SOL[1.0484406600000000],TRX[1.0000000000000000],USD[0.0000059194365083] |
| 05594184 | BNB[0.0000000055374773],BRZ[0.0000000040772155],BTC[0.0000000057680071],CHZ[0.0000000087435300],ETH[0.0000000093462982],ETHW[0.0000000093462982],FTT[0.0000000073669759],MATIC[0.0000000070192320],SHIB[0.0000000022572290],TRX[0.0000000088775783],USD[0.0082192260810222] |
| 05594186 | TRX[0.0015540000000000],USD[0.6300000000000000] |
| 05594221 | AKRO[1.0000000000000000],USD[0.0000053987229600],ZAR[0.3395754127424646] |
| 05594230 | ETH[0.0000000100000000],USDT[0.0100000044982288] |
| 05594243 | USD[0.0000000103886478] |
| 05594248 | USDT[0.0018848329013491] |
| 05594258 | DOGE[0.0000000024823000],SOL[0.0000000031144004],TRX[0.0000005506980],USDT[0.0000000055847266] |
| 05594262 | SUN[819362.7530226300000000],USD[60046.5195480592141000],USDT[0.0004634900000000] |
| 05594270 | USDT[0.0002274740945225] |
| 05594275 | GMT[0.0000000038006824],SOL[0.0000000095412237] |
| 05594276 | AGLD[0.0000000004142508],FTT[0.0000000082578126],PEOPLE[0.0000000017473043],USD[0.0197090995866289],USDT[0.0000000067529494] |
| 05594282 | BAO[3.0000000000000000],BTC[0.0005159700000000],ETH[0.0061658300000000],ETHW[0.0061658300000000],GBP[0.9055041097178991],KIN[1.0000000000000000],USD[5.0000000099527091] |
| 05594305 | AMZNPRE[0.0000000025400000],BAO[7232.5413187400000000],BCH[0.0000000020994882],BTC[0.0000000117050000],CAD[0.0123555331541048],ENJ[11.1056135900000000],EUR[15.6072963013952960],GBP[0.0000000024873293],KSHIB[0.0000000059521892],USD[10.9361422716108820] |
| 05594307 | USD[0.0000000078990441],USDC[72.0162170300000000],USDT[0.0001286942404187] |
| 05594318 | DYDX[0.0000000092605556],FTM[0.0000000064781834],SLP[0.0000000096000000],SXP[0.0000000061915956],USD[0.0222505855261630],USDT[0.0000000048596185] |
| 05594326 | USD[30.0000000000000000] |
| 05594335 | AMZN[0.7639786000000000],PYPL[0.0600000000000000],USD[5.9155621580085200] |
| 05594342 | AKRO[1.0000000000000000],USD[0.0018857343404599] |
| 05594374 | BTC[0.0292743460000000],USD[223.7464444453209500],USDT[2.0670065100000000] |
| 05594404 | USD[0.2808634800875000],USDT[0.0000000095198075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05594470 | BNB[0.680724454736891 0],BTC[0.0000000129684 52],USDT[0.000062141 0145761] |
| 05594480 | GRT[1.000000000000000],TRX[0.000007000000000 0],USD[3893.681198760000000 0],USDC[110.000000000000000000],USDT[0.000000061678430] |
| 05594483 | ETH[0.00490300000000000 0],ETHW[0.00490300000000000 0],USD[-0.513972167743399 2],USDT[0.000000092609627] |
| 05594500 | GST[0.070000600000000000],SOL[0.003022170000000 0],USDT[0.000000025000000] |
| 05594507 | BTC[0.000075204000000000],DMG[0.038340000000000 0],USD[0.000029869304239] |
| 05594542 | SOL[0.2399240000000000 0] |
| 05594557 | USD[0.3251250000000000 0] |
| 05594585 | USD[8168.635329730000000 0],USDC[2000.0000000000000 00] |
| 05594592 | BTC[0.000000009585600],BTC[0.000000061731481],ETH[0.00000007751603 8],GBP[0.000000005451308 5],USD[0.000000321883560],USDT[0.000000014838613 5] |
| 05594630 | AUD[0.001544130657853 8],BTC[0.00000001431968 5],DENT[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.000097231953952 5] |
| 05594649 | BTC[0.000798000000000 0],ETH[0.012634000000000 0],ETHW[0.012634000000000 0],SHIB[4911656.6248740000 00000] |
| 05594663 | TRX[0.001554000000000 0],USDT[9.3156826600000000 00] |
| 05594675 | AUD[0.009905365220579 9] |
| 05594698 | NFT [46950633525582643 8][1],SOL[8.944113750000000 00],USD[3483.6434327600000 0000] |
| 05594699 | AKRO[1.000000000000000 00],BTC[0.000000009173148 1],ETH[0.000000077516038],GBP[0.068949998866999 67],HBB[445.847659870000000 0],USD[0.342471245296788 1],USDT[0.000000017232980] |
| 05594704 | AKRO[3.000000000000000 0],BAO[7.000000000000000 0],BNB[0.000000008000000 0],DENT[4.000000000000000 0],HXRO[1.000000000000000 0],KIN[5.000000000000000 0],TRX[1.000000000000000 0],UBXT[4.000000000000000 0],USD[0.000000998439436],USDT[0.000000042761555] |
| 05594714 | SOL[0.543839265796300 0],USD[0.000000039433160] |
| 05594728 | BNB[0.000000001440924 2],MATIC[0.000000006463320 0],USD[0.000000112789121],USDT[0.000000065157930] |
| 05594743 | ETH[0.172541986057600 0],ETHW[0.172541986057600 0] |
| 05594745 | BTC[0.000000064060000],EUR[0.002290176910628 9],KIN[3.000000000000000 0],UBXT[1.000000000000000 0],USD[0.001700990737174],XRP[0.000000000771591] |
| 05594748 | BTC[0.000000063800000],ETH[0.230899005424163 7],ETHW[0.000000069000000 0],FTT[0.000000040801784],USD[0.000006603409240] |
| 05594749 | TRX[0.001557000000000 0],USD[-2.8376282703974040],USDT[5.6000000000000000 0] |
| 05594770 | USD[3.441965070645176 0],USD[0.526152004464249 6] |
| 05594822 | BTC[0.000141430000000 0],USD[0.000710750979852 7] |
| 05594843 | BTC[0.000099490000000 0],ETH[0.016372140000000 0],ETHW[0.016372140000000 0],USD[0.410640951709024 2] |
| 05594846 | XRP[0.000000010000000 0] |
| 05594854 | USD[0.291202613500000 0] |
| 05594856 | TRX[0.001005000000000 0],USDT[0.560629591175114 0] |
| 05594859 | BAO[1.000000000000000 0],TRX[0.001555000000000 0],USDT[0.000000513294568 0] |
| 05594871 | ETH[1.232649630000000 0],USD[0.000000018309586 6],USDT[0.000000029928776] |
| 05594873 | USD[0.000000003060030 8],USDT[0.000059841713499 7] |
| 05594882 | ETH[0.000039900000000 0],ETHW[0.021450680000000 0],SOL[0.000000058250000 0],USD[0.004394821233508],USDT[59.863000000000000 000],USDT[0.004919947975269 6],XRP[0.001400000000000 0] |
| 05594885 | USD[1.561561875000000 0] |
| 05594913 | BAO[1.000000000000000 0],SOL[21.592433950000000 00],USD[23.342719603040892 5] |
| 05594918 | ALGO[0.000000038392181 8],APT[0.000000048730700],ATOM[0.000000004066070 0],MATIC[0.000000004409978],SOL[0.000000020512000],STG[0.000076190000000 0],TRX[519.625778320000000 000],USD[0.002762707843517 4],USDT[0.002535807555947 6] |
| 05594954 | SOL[0.001992840000000 0],TRX[0.007800000000000 0],USD[0.007463896010894],USDT[0.089485054590092 0] |
| 05594982 | AKRO[1.000000000000000 0],GMT[0.460000000000000 0],USD[0.000000014186400 0],USDT[0.000000022588556] |
| 05594985 | TRX[0.000786000000000 0] |
| 05594999 | BTC[0.004268555000000 0],USDT[0.007549090000000 0] |
| 05595000 | USD[8.056830446267937 5] |
| 05595004 | GMT[0.000000003000000 0],USDT[0.000000005232744] |
| 05595008 | BNB[0.000001000000000 0],ETH[0.000000007772198 4],MATIC[0.282866410000000 0],USD[0.000002886560263 3],USDT[0.000006337991244 3] |
| 05595014 | USD[57714.137482470562 50000000000000] |
| 05595022 | TRX[1.0000000000000000 0] |
| 05595023 | USD[30.0000000000000000 0] |
| 05595028 | USD[0.000000005000000 0] |
| 05595042 | USD[30.0000000000000000 0] |
| 05595059 | BTC[0.030480520000000 0],ETH[0.888896680000000 0],ETHW[1.361896680000000 0],USD[0.000000016314336],USDC[750.090559960000000 0] |
| 05595074 | GST[161.601523430000000 0] |
| 05595081 | USD[0.000000028000000 0],USDT[0.006918000000000 0] |
| 05595094 | BTC[0.000313685368126 9],DOGE[591.327110690000000 0],ETH[6.812250380000000 0],FTT[25.504058219625936],USD[0.015166239123178 0] |
| 05595150 | USD[3.677072880000000 0],USDC[4158.0000000000000 00] |
| 05595154 | AKRO[1.000000000000000 0],AUD[0.001840438814213],BAO[2.000000000000000 0],BTC[0.176323620000000 0],DENT[1.000000000000000 0],MATIC[1.000429270000000 0],RSR[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 05595158 | USD[50.0000000000000000 0] |
| 05595182 | DOGE[266.500000000000000 0] |
| 05595202 | SOL[0.002865670000000 0],TRX[0.001557000000000 0],UBXT[1.000000000000000 0],USDT[0.000001357923743] |
| 05595203 | ETH[0.008538950000000 0],FTT[0.097891000000000 0],SOL[0.000000079562114],TRX[636.000000000000000 0],USD[0.044184454454853 4],USDT[0.000130722896756] |
| 05595252 | USDT[1.689928720000000 0] |
| 05595254 | TRX[0.014148000000000 0],USDT[0.000000045959970] |
| 05595280 | USD[1.500000000000000 0] |
| 05595286 | FTT[25.000000000000000 0],USD[0.001530389616600 0],USDT[0.000000081173750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05595291 | DENT[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000000011937760],USDT[0.00000003283259232] |
| 05595301 | GST[0.09748000000000000],USD[-1.67843359457607200000000000],USDT[4.51738320000000000] |
| 05595306 | TRX[0.00172400000000000],USD[0.33495486580000000],USDT[0.00157596500000000] |
| 05595322 | XRP[0.06060600000000000] |
| 05595324 | CEL[0.00000000704415960],DENT[1.00000000000000000],ETH[0.00000967000000000],ETHW[0.00000967000000000],UBXT[1.00000000000000000],USD[0.00000000447284 | |
| 05595334 | USD[10.09460769000000000] |
| 05595343 | BTC[0.00000000955998500],SOL[0.00000000616692920],TRX[0.00000000508352120] |
| 05595353 | NFT (517622567917739288)[1],TRX[0.36089100000000000],USD[0.00000000465000000],USDT[0.00000000054402242] |
| 05595360 | FTT[50.43263536595000800],USD[0.00000000175711460],USDT[0.00000000008617182] |
| 05595364 | TRX[0.00155500000000000],USDT[0.03128243250000000] |
| 05595375 | USD[3.66368429850000000] |
| 05595383 | AKRO[3.00000000000000000],BAQ[10.00000000000000000],BTT[817192247.36253733000000000],DENT[1.00000000000000000],GBP[0.00000000238017830],HOLY[1.01121290000000000],KIN[5.00000000000000000],MBS[0.06638278000000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001632027320,USDT[0.00000001186799940] |
| 05595388 | BNB[0.00000000448360490],NFT (549509692475941953)[1],USD[0.00000000496955565] |
| 05595409 | AKRO[3.00000000000000000],BAQ[3.00000000000000000],BNB[0.00000091000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00957266449690900],USDC[142.29029317000000000] |
| 05595419 | USD[0.00953179741605890] |
| 05595427 | FTT[25.00000000000000000],USD[495.07563869000000000] |
| 05595432 | AKRO[3.00000000000000000],BAQ[6.00000000000000000],ETH[0.00000026300000000],FTT[0.00386685000000000],HXRO[1.00000000000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[22.29330951775760840] |
| 05595434 | BAO[2.00000000000000000],ETH[0.00851797000000000],ETHW[1.01039148000000000],KIN[1.00000000000000000],SOL[1.00560463000000000],USD[1484.33572683961606800],USDT[0.01389567892243100],XRP[1.00000000000000000] |
| 05595464 | BNB[0.00000001116211110] |
| 05595479 | ETH[0.02229582064672000],ETHW[0.00036170000000000],MATIC[0.07019521000000000],SOL[0.00996093399471610],USD[32.04197444015028140],USDT[0.00000000846638768] |
| 05595480 | APT[4.70539012000000000],AUD[0.00000001743199840],BAO[2.00000000000000000],ETH[0.00000002503640100],KIN[14.00000000000000000],USD[0.00000020896051],USDT[0.00000000003724290] |
| 05595502 | USD[0.00000000077289616] |
| 05595527 | AUD[1.55058156000000000],ETH[3.68100000000000000] |
| 05595531 | USD[0.00000000002970220],USDT[9.97789079000000000] |
| 05595540 | GST[0.04418392000000000],USD[0.00000001478346130],USDT[0.00000000066404234] |
| 05595569 | BRZ[0.30841866013180700],USD[5.00000000807165970] |
| 05595598 | BTC[0.00000009520912820],DENT[2.00000000000000000],KIN[1.00000000000000000] |
| 05595614 | SOL[1.38652625000000000],TONCOIN[101.65387856000000000],USD[290.72683111000000000] |
| 05595618 | USD[0.00000011342967210],USDT[0.00000000093133238] |
| 05595643 | AKRO[1.00000000000000000],BAQ[3.00000000000000000],KIN[1.00000000000000000],TRX[0.00155400000000000],USD[0.00000000414503677],USDT[0.00000808480407958] |
| 05595677 | TRX[0.00156400000000000],USDT[1.15074178480000000] |
| 05595678 | USD[1.73230502244023750],USDT[0.00614700000000000] |
| 05595680 | TRX[1.00000000000000000],USD[0.00000000287004350] |
| 05595700 | AKRO[3.00000000000000000],APE[3.22116166000000000],AVAX[2.69719912000000000],BAO[66.00000000000000000],BTC[0.04764901000000000],COIN[0.53697683000000000],DENT[3.00000000000000000],DOGE[1279.30902174000000000],DOT[20.19759861000000000],ETH[0.13533166000000000],ETHW[0.13432596000000000],FTT[2.11265868000000000],KIN[6.00000000000000000],NEXO[50.58717188000000000],RSR[1.00000000000000000],SECO[1.01775377000000000],SOL[3.24914520000000000],TRX[36.59741402000000000],UBXT[1.00000000000000000],UNI[11.70095656000000000],USD[0.00003500154153710] |
| 05595702 | ETH[0.00004097000000000],ETHW[0.00004097000000000] |
| 05595710 | USD[0.45675871000000000] |
| 05595720 | TRX[0.00155700000000000],USDT[0.00000000006188540] |
| 05595727 | LTC[0.00000000772424000],TRX[0.00155400605271160],USDT[0.00000000040778162] |
| 05595735 | GST[106.28000000000000000],USDT[6.71025768000000000] |
| 05595749 | BNB[0.00000000653730160],USD[0.00269416768700424],USDT[0.00000000024457634] |
| 05595756 | USD[0.29354002000000000] |
| 05595768 | USD[0.00000000075000000] |
| 05595774 | BTC[0.00009374000000000],SHIB[881628.54975157000000000],USD[0.00005815917786188] |
| 05595783 | ETHBULL[11.32203800000000000],TRX[0.12273700000000000],USD[0.06160470600000000] |
| 05595810 | USD[0.00287985359396130],USDT[0.03874632091385510] |
| 05595825 | TRX[0.00155500000000000],USD[0.02379350850000000],USDT[0.00800000000000000] |
| 05595837 | USD[0.02991283860850520] |
| 05595847 | SOL[0.00000000040000000] |
| 05595849 | AVAX[0.00000000081358950],BNB[0.00000001596105320],ETH[0.00284263719057300],ETHW[0.00546338719057300],MATIC[0.00001172358307370],USD[0.00002207658233160],USDT[0.00009692913915990] |
| 05595852 | ETH[0.00000000132300],TRX[0.00078700000000000] |
| 05595868 | BNB[0.00054799040454600],ETHW[0.00091016000000000],FTT[0.00000247154470000],TRX[0.00560600000000000],USD[0.00217335465652989],USDT[0.00000000004351737] |
| 05595878 | ETHW[0.02203354000000000],TRU[1.00000000000000000],USD[0.00000000687064004],USDC[3426.14571241000000000] |
| 05595888 | USD[0.00102570759650090] |
| 05595894 | SOL[0.20838817000000000],USD[-0.25900481219834380] |
| 05595919 | TRX[0.00004100000000000] |
| 05595924 | USD[0.56938059170000000],USDT[0.63000000000000000] |
| 05595926 | RUNE[0.49990000000000000],USD[3.54101833990000000] |
| 05595947 | USD[0.00135373260000000],USDT[0.00500000000000000] |
| 05595979 | KIN[1.00000000000000000],TRX[0.00155400000000000],USD[0.21258629659130020],USDT[0.00000000676010340] |
| 05596020 | TRX[0.00192900000000000],USD[0.00183691000000000],USDT[0.00000000150756390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05596029 | TRX[0.000777000000000000],USDT[0.000000000007890900] |
| 05596038 | AKRO[1.000000000000000000],USD[0.000000285154915] |
| 05596066 | AUD[6.973921791069325B],BTC[0.000000006235208 7] |
| 05596095 | USD[0.574423804284938S],USDT[0.0000000070000000] |
| 05596134 | USD[0.000000084949925] |
| 05596139 | AKRO[2.000000000000000000],AUD[675.41313078710757S4],BAO[7.000000000000000000],BTC[0.001633760000000000],DENT[5.000000000000000000],DOGE[163.035295680000000000],ETH[0.132899610000000000],ETHW[0.233015420000000000],EUR[81.44708028664780308],GBP[81.44708031500656650],KIN[3.000000000000000000],MATIC[21.12997641000000000],RSR[2.000000000000000000],SOL[21.28759685000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000009673376] |
| 05596141 | AUD[0.000024811578792S],ETH[0.012292250000000000],ETHW[0.012141660000000000],USD[0.000000008807922] |
| 05596165 | BTC[0.000000100000000000],SOL[0.000250100000000],USD[0.045653066625000],XRP[11.010000000000000] |
| 05596171 | BNB[0.000000000976523 1],ETH[0.000000010401012],LTC[0.046470381284507 3],TRX[0.000000009680809],USD[0.000000089714216] |
| 05596193 | BAO[2.000000000000000000],BAT[1.000000000000000000],BTC[0.000000070000000000],DENT[1.000000000000000000],ETH[0.000001000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[638.58749393452393365],USDT[0.003407364341748 0] |
| 05596204 | TRX[0.0015550000000000000],USD[-3.647928106858921 3],USDT[4.421324830000000000] |
| 05596216 | LTC[0.025881110000000000] |
| 05596217 | TRX[0.001567000000000000],USDT[0.0301293175000000] |
| 05596223 | FTT[0.000004141425540 0],USD[0.001039260000000000],USDT[0.000000117370136] |
| 05596241 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.0000000750000000] |
| 05596263 | BNB[0.054043430000000000],EUR[0.003683750000000000],TRX[0.000008000000000000],USD[0.000000035448810],USDT[0.000000179302774] |
| 05596265 | USD[20.679178350000000000] |
| 05596272 | TRX[0.000777000000000000] |
| 05596281 | AUD[0.021918902954372 1],BAO[1.000000000000000000],GOG[1865.94531442000000000],KIN[2.000000000000000000] |
| 05596286 | BAO[1.000000000000000000],USD[63.198245080000000000] |
| 05596291 | BAO[2.000000000000000000],BTC[0.000000031781232],GBP[0.000925761843170 2],KIN[1.000000000000000000],RSR[1.000000000000000000],USO[0.000000048344446] |
| 05596316 | DENT[1.000000000000000000],ETHW[2.333977600000000000],NFT[310326291373690813][1],NFT[341589148543365143][1],NFT[436398657813022842][1],NFT[512988789337784613][1],USD[0.051671025185501 6] |
| 05596329 | TONCOIN[33.800000000000000000] |
| 05596362 | USDT[0.000002354590836 4] |
| 05596374 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000041000000],UBXT[2.000000000000000000],USD[0.0667488217684336] |
| 05596383 | NFT[570843375603052818][1],TRX[0.923740000000000000],USDT[0.000000009875000] |
| 05596430 | USD[0.000000106312554],USDT[0.000000031201180] |
| 05596433 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],MATIC[0.000000073847581],NFT[537536896208258952][1],RSR[1.000000000000000000],SOL[0.000000003660000],TRX[1.000263000000000000],USDT[0.001547479084237] |
| 05596434 | TRX[0.000193000000000000],USD[0.003139390376179 4],USDT[0.0000001000000000000] |
| 05596437 | GMT[0.611985640000000000],GST[0.093171920000000000],USD[0.009505585800000],USDT[0.14046423250000000] |
| 05596439 | ETH[0.000000047658456 0],MATIC[0.000000176835408],USD[0.000000027006545],USDT[0.000124577843000] |
| 05596440 | DOGE[10.000000000000000000],DOT[6.100000000000000000],GMT[79.639050000000000000],GST[0.086730630000000000],SOL[3.700000000000000000],TRX[7.999844000000000000],USD[0.028224591112500 0],USDT[0.1643314594875000] |
| 05596441 | APT[0.007484699500000000],ETH[0.000000048846530],KIN[1.000000000000000000],MATIC[0.000000010000000],SOL[0.000004147448960 0],STG[0.283953134000000],TRX[0.000026510701643 6],UBXT[1.000000000000000000],USDT[0.0031219520870094] |
| 05596455 | GST[0.003120990000000],USD[0.000000112771464],XRP[0.984600000000000000] |
| 05596466 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.9866419022297229],ETHW[0.9866419022297229],FTT[0.0005977100000000],USD[0.000106391989423] |
| 05596517 | AKRO[1.000000000000000000],ETH[0.000000079273335],KIN[1.000000000000000000],SOL[0.000000048500000],TRX[0.001846000000000000],USD[0.000057404081498],USDT[0.000015667710 22] |
| 05596523 | TRX[0.000777000000000000] |
| 05596533 | ATOM[0.000000009215000 0],BTC[0.000000010554000],ETH[0.000000043573954],ETHW[0.010000043573954],MPLX[0.132925000000000],SOL[0.0000000182747 5],TRX[0.002890000000000000],USD[0.000000167974591],USDT[0.0000000146844 38] |
| 05596541 | USD[2.693889010000000000] |
| 05596554 | AVAX[0.001000000000000000],BNB[0.096823000000000000],BTC[0.000012120000000],SOL[0.450100000000000000],USD[0.484788398675000 0],XRP[3.010000000000000000] |
| 05596556 | AKRO[1.000000000000000000],AUD[0.000000098400432],BAO[2.000000000173306 7],GALA[0.000000040632760],GAR[0.000000050443973],KIN[0.000000058765126],TONCOIN[0.000000080764818],USD[0.000000065343744],XRP[304.6990444768701690] |
| 05596571 | USDT[0.8287393350000000],XRP[0.986000000000000] |
| 05596573 | DOGE[28.581929250000000000],UNI[0.200000000000000],USD[-0.172307761400000000000000000],USDT[0.0000000127327 34] |
| 05596577 | BTC[0.000000061921718],SOL[8.000000007082502 2] |
| 05596610 | USD[1000.0000000000000000] |
| 05596619 | GST[0.010486260000000000],TRX[0.001556000000000000],USD[0.0035848119000000],USDT[0.0000000050000000] |
| 05596625 | USD[0.0292677800000000] |
| 05596659 | BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[0.001554000000000000],UBXT[1.000000000000000000],USD[7.500000796531568 8],USDT[1.000000326078922 0] |
| 05596661 | BNB[0.0000513299533214],ETH[0.235312020000000000],ETHW[0.235312020000000000],USD[0.8703000000000000] |
| 05596672 | GST[0.800120000000000000],TRX[0.001557000000000],USDT[0.0048662275000000] |
| 05596674 | BNB[0.006149710000000000],USD[0.000000029300556] |
| 05596676 | USDT[1.999240000000000000] |
| 05596697 | USD[50.0000000000000000] |
| 05596705 | USDT[0.314198695000000000] |
| 05596725 | USD[0.0400000000000000] |
| 05596739 | APE[0.000000046625400],BTC[0.002387896079906],ETH[0.000000023865455],USD[-5.981136341385731500000000000],USDT[5.621768766356960 98],XRP[0.000000013506600] |
| 05596750 | BUSD[56.457024060000000000],USD[0.00000050000000] |
| 05596760 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.001559000000000000],USDT[0.000002860574056] |
| 05596773 | BTC[0.000001800000000],SOL[8.000000008900000],USD[0.003643661722900 0] |
| 05596774 | GST[1.000000000000000000] |
| 05596799 | TRX[0.000888000000000000],USDT[261.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05596810 | TRX[0.0343050000000000] |
| 05596824 | USD[50.0000000000000000] |
| 05596826 | USD[0.0000000000142930],USDT[0.0000000039933884] |
| 05596831 | TRX[0.0015550000000000],USD[0.0000000000490550],USDT[0.0000000059662104] |
| 05596855 | TRX[0.0008670000000000],USD[0.8357257006786906],USDT[0.0000001155336 10] |
| 05596870 | FTT[0.0000000072130648],USD[0.0941570976104113],XRP[1.2083268200000000] |
| 05596876 | BAO[1.0000000000000000],BCH[0.0547331000000000],BTC[0.0010359300000000],SOL[0.2609615600000000],USD[6.6566780599372562] |
| 05596893 | USD[0.0000000020583856] |
| 05596894 | CTX[0.0000000099434752],FTT[0.0006535233654866],NFT [394254817749791025][1],NFT [543318954783454706][1],USD[0.0000000198856803],USDT[0.0000000182837967] |
| 05596895 | AUD[0.0000147704768639],BTC[0.0016925700000000] |
| 05596898 | SOL[0.0096380000000000],TRX[0.0015560000000000] |
| 05596902 | TRX[0.0015540000000000],USD[0.0305432839000000],USDT[0.0068380000000000] |
| 05596921 | ETH[0.4878804200000000],ETHW[0.6449490200000000],MATIC[13.9972000000000000],NFT [369738104899474765][1],NFT [392917438946112275][1],USD[0.9053698934862329],USDT[0.0000000038450876] |
| 05596941 | USDT[0.0000000033748370] |
| 05596943 | DOGE[1106.0960974998000000],KSHIB[0.0063000000000000],USD[0.0726954954715000] |
| 05596947 | ETH[0.0009543000000000],NFT [491523490467629754][1],USD[14.6080641800000000],USDT[21504.4079860260000000] |
| 05596961 | KIN[2.0000000000000000],USD[0.0000001761348302] |
| 05596968 | BTC[0.0000000061388826],EUR[0.0000000099204539],GBP[0.0000000326376925],SOL[36.9876833467314280],USD[23.9384347077379128] |
| 05596971 | BNB[0.0000000089176700],BTC[0.0000000046420774],ETH[0.0000000115180000],ETHW[0.0000000115180000],USD[0.1630476858118998] |
| 05596980 | ETHW[0.0000038100000000],USD[29.4723134356868219],USDT[0.0000000099287144] |
| 05596984 | AUD[16412.7491017600000000],USD[36.0245361828795249] |
| 05596994 | BAO[1.0000000000000000],ETH[0.0000000019886000] |
| 05597009 | USD[0.0248353500000000] |
| 05597011 | USDT[0.3126883800000000] |
| 05597023 | USDT[0.0870279075000000] |
| 05597031 | BAO[1.0000000000000000],TRX[1.0015630000000000],USDT[0.0000002999673881] |
| 05597037 | ETH[0.0013299200000000],ETHW[0.0013299200000000] |
| 05597038 | USDT[0.0000000018895420],XRP[0.0000000100000000] |
| 05597049 | AUD[0.0012908515542636],BTC[0.0000000200000000],KIN[1.0000000000000000] |
| 05597052 | GST[0.0000001100000000] |
| 05597053 | BNB[0.0000000067902200],USD[0.0000000187033725],USDT[0.0000010599090722] |
| 05597078 | BAO[1.0000000000000000],SOL[0.0000025200000000],USD[0.0000002519962797] |
| 05597084 | TRX[0.3033080000000000],USDT[0.0000913300000000] |
| 05597087 | TRX[0.0015540000000000],USD[0.0057211400000000],USDT[0.0000000059993250] |
| 05597092 | UBXT[1.0000000000000000] |
| 05597101 | USD[0.0011414200000000] |
| 05597112 | TRX[0.0007780000000000] |
| 05597131 | USDT[0.0000000050000000] |
| 05597138 | DOGE[0.0027585100000000],GST[18.6930923700000000] |
| 05597159 | ADABULL[2.0000000000000000],DOGEBULL[206.0000000000000000],EOSBULL[1100000.0000000000000000],ETCBULL[202.0000000000000000],ETHBULL[18.2001721700000000],MATICBULL[10600.0000000000000000],TRX[0.8015754000000000],USD[0.0728162260508501],USDT[0.0000000040000000],XRPBULL[164000.0000000000000000] |
| 05597161 | BTC[0.0740721800000000],USD[77.6586198084250000] |
| 05597205 | NFT [348813702806622071][1],TRX[0.0040780000000000],USDT[201.6378268878223110] |
| 05597213 | USD[0.0099356644008107] |
| 05597235 | LTC[0.0061200900000000],USD[23.8817785094577107] |
| 05597265 | USDT[0.2774175188756493] |
| 05597271 | TRX[0.0015570000000000],USD[0.3621629269002208],USDT[0.0000000053069496] |
| 05597279 | USD[0.6140275832500000] |
| 05597286 | REN[0.0176027900000000] |
| 05597289 | AAVE[0.0091062100000000],ATOM[0.0433030000000000],BNB[0.0013738592354394],CRV[0.9000000000000000],DYDX[0.0860421600000000],ENS[0.0077185700000000],ETH[0.0010002000000000],ETHBEAR[24763840.0000000000000000],ETHW[0.0010000000000000],FTT[0.0000004600000000],GAL[0.2000000000000000],PEOPLE[1.2936249600000000],SHIB[100000.0000000000000000],TRX[0.0031590000000000],UNI[0.0215074600000000],USD[0.1142937946270237],USDT[0.0077898877049434] |
| 05597292 | USD[6.6600000000000000] |
| 05597297 | USD[11.0000000000000000] |
| 05597306 | TONCOIN[409.1132308100000000],TRX[0.0000860000000000],USD[0.1606701150000000],USDT[0.0000000151378556] |
| 05597316 | TRX[0.0015540000000000],USDT[0.0000000056250000] |
| 05597320 | ETH[0.0000000100000000],SOL[0.0000000083258764] |
| 05597323 | USD[0.8066166085198264] |
| 05597329 | SOL[0.0000000095802148],TRX[0.0000370013000000] |
| 05597335 | TRX[0.0016950000000000],USDT[0.8633862000000000] |
| 05597336 | AKRO[1.0000000000000000],USDT[0.0000000167473744] |
| 05597338 | BTC[0.0001684200000000],TRX[0.0015540000000000],USDT[1.0001020715659780] |
| 05597362 | GST[0.0699569000000000],SOL[0.0002600000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05597371 | FTT[3.94358092000000000],KIN[1.000000000000000000],USD[0.000000343933108] |
| 05597373 | GST[0.060000000000000000],SOL[0.007781720000000],USDT[0.811436269000000000] |
| 05597387 | AAVE[0.000000007500000],AUD[0.000000081361543],DOGE[0.000000003000000],ENJ[0.0000000035571428],SOL[0.303163478335218],USD[0.000000072590169] |
| 05597393 | AKRO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.003249885897979762],UBXT[1.000000000000000000],XRP[0.000000027100000] |
| 05597412 | TRX[0.002546000000000000],USD[0.000000093050936],USDT[0.0057829319930449] |
| 05597413 | GST[0.010000000000000000],USDT[0.000000005000000] |
| 05597451 | USD[0.0075164746876100] |
| 05597480 | USD[30.000000000000000] |
| 05597488 | TRX[0.001555000000000000],USD[0.299426740000000000],USDT[0.000000083621144] |
| 05597500 | LTC[0.007504100000000000],USD[29.990903188000000000] |
| 05597505 | SHIB[13700000.000000000000000],USD[0.200592100000000000],XRP[10.000000000000000000] |
| 05597511 | SOL[0.000000099000000],USDT[0.000000099274810] |
| 05597528 | BUSD[14.762788430000000],ETH[0.000984400000000],GMT[0.550000570000000],LTC[0.0183250000000000] |
| 05597534 | USDT[0.000000069706506] |
| 05597543 | BTC[0.000000572458490],TRX[0.189016000000000],USD[1.431936296861938] |
| 05597544 | BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000172623747],USDT[0.1667444100000000] |
| 05597547 | ETH[0.152591451800000],ETHW[0.000256090800000],FTT[5.087370870000000000],USD[0.000000023865621],USDC[1002.271436980000000] |
| 05597568 | USD[-9.351555642768172900000000000],USDT[122.515000000000000000] |
| 05597573 | GST[3208.879600000000000],TRX[0.001554000000000000],USDT[0.249389680000000000] |
| 05597574 | USD[41.411960000000000000] |
| 05597577 | ALGO[1.475980000000000000],ATOM[0.179765000000000000],AVAX[0.192191000000000000],BCH[0.006029300000000000],BTC[0.000195212000000000],DAI[0.161981000000000000],DOGE[1626.430440000000000000],DOT[0.171747000000000000],ETH[0.001918110000000000],ETHW[0.001960670000000000],LINK[0.173058000000000000],LTC[0.015559700000000000],SOL[0.017552800000000000],TRX[1432.446620000000000000],UNID.030135500000000000],USDT[607.835186688285000],XRP[1.207130000000000000] |
| 05597581 | AKRO[1.000000000000000000],APT[0.000000039550660],BAO[5.000000000000000000],ETH[0.000000074996230],KIN[10.000000000000000000],TRX[1.000000000000000000],TRY[0.0001838711293365],UBXT[2.000000000000000000],USDT[0.0001758225189884] |
| 05597586 | USD[0.2060376778703266] |
| 05597608 | BAO[1.000000000000000000],CTX[0.000000076000000],TRX[0.000793000000000000] |
| 05597617 | BNB[0.000000016500000] |
| 05597618 | NFT (494717167919591414)[1],NFT (569368787172642344)[1],USD[1.098400000000000000],USDT[0.000000100000000] |
| 05597632 | XRP[0.000000100000000] |
| 05597647 | BTC[0.000004230000000],USD[3.515625140442446],USDT[0.000000133443408] |
| 05597662 | USDT[0.000000100000000] |
| 05597665 | USD[0.000000136721200],USDC[7.069568780000000] |
| 05597681 | USD[0.0018820362000000] |
| 05597685 | TRY[0.000000931414502],USD[0.000000004103913],USDT[0.0207272993230508] |
| 05597686 | EUR[0.000000081499808],USD[0.000000076321432] |
| 05597687 | TRX[0.001555000000000000],USDT[0.5554540000000000] |
| 05597689 | GBP[0.0000000004083560] |
| 05597697 | AVAX[0.099600000000000000],ETHW[0.024000000000000000],TRX[0.929000000000000000],USD[0.000000163795280],USDT[135.1284556000000000] |
| 05597708 | GST[0.066585770000000000],USD[-0.0050495742310295],USDT[0.0239112510000000] |
| 05597712 | TRX[0.001003000000000000],USD[0.203298700000000000],USDT[0.000000058768350] |
| 05597716 | BTC[0.000005860000000000],SOL[0.005973540000000000],USD[84.4949387519033723] |
| 05597725 | TRX[0.0015590000000000] |
| 05597728 | GENE[0.095040000000000000],USD[0.0088373961750000],USDT[0.000000049348900] |
| 05597739 | USDT[0.4255474700000000] |
| 05597753 | NFT (565166480595943295)[1],USD[0.168184092500000],USDT[0.000000096645734] |
| 05597792 | SOL[0.1000000000000000] |
| 05597805 | TRX[0.006760000000000000],USD[0.067242770000000000],USDT[0.000000149637639] |
| 05597817 | USD[0.000000000000939],USDT[0.000000018384809] |
| 05597834 | BAO[1.000000000000000000],ETH[0.000165230000000000],ETHW[0.000165230000000000],TRX[0.002390000000000000],USD[0.0091878483373170],USDT[0.000000008752238] |
| 05597839 | TRX[0.001554000000000000] |
| 05597844 | USDT[0.1506458400000000] |
| 05597867 | 1INCH[1.999600000000000000],REEF[20.000000000000000],SUN[10.998000000000000000],TRX[40.991800000000000000],USD[0.4558205835300000] |
| 05597876 | USDT[0.000000029840941116] |
| 05597877 | USD[0.363180630000000000] |
| 05597891 | USD[0.4620414000000000] |
| 05597895 | USDT[0.000000100000000] |
| 05597913 | ETH[0.002420050000000000],ETHW[0.002420050000000000],USD[0.093770490000000000] |
| 05597950 | TRX[0.001568000000000000],USDT[0.1138009600000000] |
| 05597954 | BABA[0.002880000000000000],BUSD[10.000000000000000000],TRX[37.992400000000000000],USD[5187.3129336010840520],USDT[0.0004989100000000],USO[0.0096962472576900] |
| 05597966 | TRX[0.001554000000000000],USDT[0.1662509500000000] |
| 05597974 | ETHW[0.0001300218447600],USD[-0.0003359469328180] |
| 05597988 | GMT[81.683723270517296],GST[490.095803940000000],SOL[2.341974900000000],USD[10902.9259563786764781] |
| 05597991 | BAO[2.000000000000000000],ETH[0.000000000099557],KIN[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05598023 | USD[0.000369063400000000],USDT[0.200000000000000] |
| 05598029 | ETH[0.000000100000000],NFT [309323201182026345][1],NFT [322886902821582918][1],NFT [459142995849422556][1],NFT [498605556025235293][1],TRX[0.001799000000000],USD[0.0042099036350000],USDT[0.000000192000000] |
| 05598060 | USD[0.139133033250000000],USDT[0.000000094765563] |
| 05598064 | DOT[0.182160342240988500000000007500000000] |
| 05598068 | USD[60.010000000000000] |
| 05598070 | BTC[0.000000040092240],ETH[0.000000097652788],ETHW[0.000016099137788] |
| 05598073 | USD[4.077141000000000000] |
| 05598077 | BTC[0.000000058728659],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.001981869247419] |
| 05598085 | USD[0.000000167610518],USDT[0.000000096242860] |
| 05598086 | TRX[0.002809000000000],USDT[0.561373000000000] |
| 05598098 | FTT[0.006566610000000],USDT[0.000000005000000] |
| 05598110 | FTT[0.000000022536000],NFT [474898809857811836][1],USD[0.000000007411657],USDT[0.000000096608864] |
| 05598124 | USD[0.709171005100000],USDT[0.005449940000000],XRP[0.651500000000000] |
| 05598130 | TRX[0.001557000000000],USD[0.018951942750000],USDT[0.000000009641620] |
| 05598145 | FTT[57719.053880000000000000],USD[286698.025579680000000000000000] |
| 05598175 | XRP[305.099938360000000000] |
| 05598177 | HOLY[1.000000000000000],USDT[0.000000029537600] |
| 05598211 | ATLAS[1294.531509940000000],AUD[0.000016394110191O],AXS[0.517702750000000000],BAO[1.000000000000000],BTC[0.000235850000000],DOT[1.035041530000000000],ENJ[11.695351230000000000],ETH[0.004000640000000000],ETHW[0.003945880000000],KIN[1.000000000000000],LINK[1.039694520000000000],MANA[7.272250480000000000],SOL[0.265019550000000000],UBXT[1.000000000000000],USD[0.000000060559934] |
| 05598213 | TRX[0.000010000000000],USDT[1.000000000000000] |
| 05598220 | ETH[0.292153728062730O],USD[0.000007769148231] |
| 05598221 | USD[100.000000000000000] |
| 05598226 | PUNDIX[0.025100000000000],USD[0.017986507741492O] |
| 05598228 | BTC[0.000039093200000],TONCOIN[0.001075100000000],USD[13.746900798540000O] |
| 05598243 | TRX[0.000783000000000],USDT[1.202339230000000] |
| 05598247 | USD[0.382430140368741S] |
| 05598254 | USD[0.219520043706526S],USDT[0.016630173010679] |
| 05598263 | BAO[1.000000000000000],BTC[0.000336010000000],ETH[0.005759140000000],ETHW[0.005690690000000],USD[0.002505428630310] |
| 05598273 | BAO[1.000000000000000],CVX[0.000000098078024],KIN[1.000000000000000],RAMP[0.000000081471000],USD[0.000000170688743],USDT[0.861414703791724],YFII[0.000000118806296] |
| 05598307 | USD[31.324222806950000000000000] |
| 05598329 | USD[0.000000033838679],XRP[0.204886470000000] |
| 05598341 | GAL[1.800000000000000],USD[0.058992496500000],USDT[0.000000020000000] |
| 05598346 | TRX[0.000777000000000] |
| 05598359 | USD[0.000000087707346] |
| 05598365 | TRX[0.001558000000000],USD[0.805186440000000],USDT[0.034347717500000] |
| 05598400 | FTT[4.999000000000000],NFT [411913950348363157][1],SOL[4.239177440000000],TONCOIN[737.052560000000000],TRX[0.000030000000000],USD[0.193760270000000],USDT[0.000000064379216] |
| 05598414 | CEL[0.039146000000000],USD[0.000000005000000] |
| 05598421 | BTC[0.001474330000000],ETH[0.000697256267364O],ETHW[0.000692756267364O] |
| 05598431 | GBP[0.000000149722756] |
| 05598436 | USDT[1043.080000000000000] |
| 05598437 | BNB[0.000000055282325],BTC[0.000000067200000],ETHW[0.936219700000000] |
| 05598452 | USD[0.003310007166053S],USDT[0.000000037028691] |
| 05598465 | USD[0.061465183925000],XRP[0.609335766372980] |
| 05598478 | BTC[0.000058644582250O],ETHW[0.070924400000000],USD[0.015540000000000],USDT[0.006250000000000] |
| 05598481 | MATIC[0.000000047945984],USD[0.000000101183368],USDT[0.000000035006845] |
| 05598495 | TRX[0.000777000000000] |
| 05598499 | USD[0.999498600000000] |
| 05598511 | TRX[0.000777000000000] |
| 05598523 | FTT[0.700000000000000],NFT [470824904109103992][1],NFT [503200341838410883][1],USDT[0.090260335810410] |
| 05598541 | USD[-1.052128627249528S],USDT[6.635672600000000] |
| 05598547 | BTC[0.000195995148917],USD[-0.258470448913240],USDT[0.007506357864895] |
| 05598555 | JPY[14000.001077148797089] |
| 05598578 | NFT [424348365401688972][1],USD[166.328699785000000O] |
| 05598601 | TRX[0.006100000000000],USDT[16.443200000000000] |
| 05598608 | USDT[0.000000008692695] |
| 05598624 | BTC[0.000945720000000],SHIB[273029.703840610000000O],USD[12.424654030000000O] |
| 05598630 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],GST[0.000939100000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[4.001583000000000],UBXT[3.000000000000000],USD[0.000000137792687],USDT[0.094986030887552] |
| 05598631 | TRX[0.001554000000000],USDT[0.000000065567176] |
| 05598642 | GST[0.052322670000000],SOL[0.009868900000000],USD[0.000000159077360],USDT[0.000000010000000] |
| 05598648 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.013216020000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000761400786117] |
| 05598653 | USDT[0.129767000000000] |
| 05598661 | BEAR[4600.000000000000000],BSVBEAR[310000.000000000000000],ETHBULL[0.960000000000000],MATICBEAR2021[8000.000000000000000],USD[1.619168402825000O],USDT[0.000000042260733] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05598692 | TRX[0.0007780000000000],USDT[0.1849262550000000] |
| 05598699 | USD[0.0000000025000000] |
| 05598710 | NFT (333394558855092405)[1],USD[0.0000002825073457],USDT[0.0000001810657516] |
| 05598714 | TRX[0.0015540000000000],USDT[0.4451500000000000] |
| 05598720 | EUR[0.0000000103831434],USD[0.0000000063743427],USDT[5.9993836800000000] |
| 05598722 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015550000000000],USD[0.0000001014358340] |
| 05598741 | GST[0.0600013000000000],USD[0.0022238150000000],USDT[0.0000000049838301] |
| 05598754 | EUR[0.4700000000000000],USD[0.0092895538000000] |
| 05598757 | UBXT[1.0000000000000000],USDT[0.0000002479974802] |
| 05598775 | USD[0.4236080232000000],USDT[0.0068705170000000] |
| 05598801 | ETH[0.0000000065000000],KIN[1.0000000000000000] |
| 05598805 | AAVE[0.0297048000000000],ATOM[9.3731080000000000],AVAX[5.5896320000000000],BTC[0.0153960220000000],DOT[0.0991540000000000],ETH[0.1637274800000000],ETHW[0.1707634800000000],FTT[0.2998790000000000],GMT[0.9537400000000000],LINK[7.9008144300000000],MANA[290.9671517500000000],MATIC[904.5392000000000000],NEAR[0.2952480000000000],SAND[256.9726286300000000],SHIB[99244.0000000000000000],SOL[11.1426722000000000],STORJ[0.0787780000000000],TRX[0.6196600000000000],UNI[0.1983280000000000],WAVES[0.4977500000000000],XRP[0.9767800000000000] |
| 05598817 | BTC[0.0004998600000000],CRO[20.0000000000000000],DOGE[24.0000000000000000],ETH[0.0009920000000000],MKR[0.0009998000000000],USD[0.7564360000000000],USDT[1.3619763705000000] |
| 05598838 | BAO[2.0000000000000000],GBP[0.0000000098972200],KIN[1.0000000000000000],USD[0.0000000341418155],XRP[26.7288493500000000] |
| 05598841 | USD[30.0000000000000000] |
| 05598842 | ETH[0.1320000000000000],USD[1.1801040800000000] |
| 05598850 | AVAX[0.0001000000000000],ETH[0.0003870900000000],ETHW[0.0003870900000000],GST[0.0061535500000000],USD[2.1716829876250000] |
| 05598865 | ETH[0.0000000100000000] |
| 05598875 | ETH[0.0000000064885000],UBXT[1.0000000000000000] |
| 05598889 | TRX[0.3923280000000000],USD[0.0356395500000000],USDT[0.0000000073125000] |
| 05598890 | LTC[0.0000000042425432],TRX[0.0089490000000000],USD[1.0000000060024307] |
| 05598897 | GMT[0.0000000072008049],SHIB[0.0000000489266650],TRY[0.0000001624470598] |
| 05598911 | BTC[0.0000001000000000],USD[2.0268692512500000],XRP[0.4050000000000000] |
| 05598925 | TRX[0.0015540000000000] |
| 05598934 | AAVE[0.0000006867289080],ETH[0.0890000100000000],FTT[25.7500000000000000] |
| 05598951 | USDT[0.2277316992500000] |
| 05598962 | BTC[0.0001293000000000],FTT[0.1000000000000000],RUNE[0.0143901936141600],USD[-0.1748189536822400] |
| 05598986 | GOG[526.9176000000000000],TRX[0.0015600000000000],USD[0.1525515446000000],USDT[0.0039952600000000] |
| 05598995 | USD[0.0837676278770560],USDT[0.5700000028660794] |
| 05599003 | USD[107.8153835738000000],USDT[0.0000000051130191] |
| 05599010 | FTT[2.7995140000000000],NEAR[17.6968140000000000],NFT (289918091715987806)[1],TRX[0.0000070000000000],USD[0.1885930832627963],USDT[0.0000000186214896] |
| 05599017 | RSR[1.0000000000000000],USD[0.0000002895242420],USDT[0.0000000088268795] |
| 05599024 | TRX[0.0000630000000000],USD[0.0000001288243013],USDT[0.0000000056753711] |
| 05599051 | ETH[0.0609878000000000],ETHW[0.0609878000000000],EUR[1.2735353900000000],USD[0.0000000078363349] |
| 05599069 | BNB[0.0002934000000000],DOGE[0.5495705900000000],ETH[0.0008476400000000],LTC[0.0099100000000000],MATIC[0.1000000000000000],NFT (486290971639427716)[1],SOL[0.0090000000000000],TRX[0.0002104000000000],USD[0.0000000473739084],USDT[0.0000000160245559],XRP[0.9862700000000000] |
| 05599077 | USD[0.0000000016048480],XRP[458.4464811200000000] |
| 05599081 | TRX[0.0015590000000000],USD[0.0000000092000000],USDT[0.0616420112306427] |
| 05599082 | USD[2.9833872500000000] |
| 05599085 | USD[79.5106069703000976],USDT[0.0000033529472340] |
| 05599091 | USD[-29.9377975087612130],USDT[33.2892406081743200] |
| 05599094 | USDT[0.1239584775000000],XRP[0.2637270000000000] |
| 05599124 | BTC[0.0000000070000000],USD[0.0001009509067100] |
| 05599125 | USDT[0.0000000028567257] |
| 05599128 | USD[5.0000000000000000] |
| 05599139 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0002380000000000],USD[0.0000000069314430],USDT[0.0000000021583977] |
| 05599161 | USD[29.0895550000000000] |
| 05599166 | USD[0.0000000015345235] |
| 05599174 | BAO[1.0000000000000000],NFT (494171158661852425)[1],USD[0.0000000036634493] |
| 05599185 | ETH[0.0554169484129030],USD[0.0000000100392186] |
| 05599244 | USDT[0.0000000100000000] |
| 05599268 | BAO[1.0000000000000000],GENE[1.7285403500000000],GOG[119.7822917500000000],KIN[1.0000000000000000] |
| 05599279 | BTC[0.0000035670914000],SOL[0.0071580200000000] |
| 05599313 | TRX[0.0015540000000000] |
| 05599340 | TRX[0.0007770000000000],USDT[106.2500000000000000] |
| 05599342 | USDT[1.1328527590000000] |
| 05599353 | SOL[0.0000000099080132],USD[0.0000001307424246],USDT[0.0000000077270238] |
| 05599358 | USD[0.0106010816000000],USDT[-0.0095399400697627] |
| 05599359 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.9830900000000000],FTT[0.1382217800000000],NFT (420557374951668696)[1],UBXT[1.0000000000000000],USD[0.0010671700388996],USDT[0.0000000074627452] |
| 05599364 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000001000000000],ETH[0.0051730500000000],ETHW[0.0051046000000000],KIN[6.0000000000000000],SOL[0.5809463500000000],UBXT[1.0000000000000000],USD[0.0004317239525406],USDT[0.0000000043651375],XRP[0.0002530700000000] |
| 05599376 | USD[0.0031128169000000],USDT[202037.1215500000000000] |
| 05599385 | LUNC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05599394 | AAVE[0.000000074166878337],ETH[0.080000000000000000],FTT[25.750000000000000000] |
| 05599404 | TRX[0.000754000000000],USDT[0.000156000000000000] |
| 05599411 | ALGO[0.823643180000000000],BTC[0.000059051780655000],CHZ[0.008818270000000000],DOGE[0.458043920000000000],ETH[0.000449311439225580],ETHW[0.000000005439225580],FTT[0.013852590000000000],TRX[0.000000090000000000],USD[0.000007027270709150],USDT[0.000005054564820000] |
| 05599425 | USDT[0.000030645022808080] |
| 05599443 | USDT[0.030699600000000000] |
| 05599452 | BTC[0.002002590000000000],ETH[0.025592100000000000],ETHW[0.025279070000000000],KIN[1.000000000000000000],SOL[4.395075690000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.255244378243968400],USDT[0.000001846119096],XRP[1683.991270110000000000] |
| 05599458 | ETH[0.000000002324289600],USD[0.000001239289085] |
| 05599464 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.006630250000000000],DENT[2.000000000000000000],ETH[0.076630480000000000],ETHW[0.075679020000000000],USD[701.731858662546843000] |
| 05599465 | BAO[0.000000000000000000],BICO[64.348616300000000000],DENT[1.000000000000000000],FTM[95.123484050000000000],GALA[499.128190800000000000],GBP[0.000000061665951],KIN[4.000000000000000000],LINK[4.024586550000000000],LUA[1783.918450510000000000],MATIC[25.017258840000000000],USD[0.000000010720782] |
| 05599466 | BTC[0.000212350000000000],USD[2.089028190000000000],XRP[0.681617000000000000] |
| 05599478 | USD[-42.687560000997461220],USDT[48.096227720000000000] |
| 05599494 | GST[0.020000000000000000],USD[0.066796170000000000] |
| 05599509 | USD[0.000000015306067500],USDT[0.000000045080619] |
| 05599519 | ADABULL[68.201144191469589000],GBP[0.000000003585385550],USD[0.000000098616636],XRP[93.910464400000000000] |
| 05599532 | BRZ[19.014384000000000000] |
| 05599540 | BAO[5.000000000000000000],KIN[2.000000000000000000],MATIC[0.000000045288921],RSR[1.000000000000000000],USD[0.000000099841590],USDT[0.000000020665400] |
| 05599543 | USD[0.000172125499466680],USDT[0.000000079087759] |
| 05599574 | USD[1.242625980000000000] |
| 05599577 | TRX[0.001554000000000000],USD[0.004522100000000000],USDT[0.000000056946400] |
| 05599581 | BAO[1.000000000000000000],DOGE[0.000000008370061200],ETH[0.000000100000000000] |
| 05599594 | ETH[0.000000004779760000] |
| 05599606 | ALGO[0.000000007610712000],BNB[0.000000600000000000],BTC[0.027235950000000000],CHZ[0.000000004102889200],ETH[0.000000004786636800],FTT[0.000000069269775],KIN[1.000000000000000000],LINK[0.177362856155359900],MKR[0.000000003239859200],NFT[424033553294883838][1],NFT[459674559548496431][1],SHIB[0.000000079470775],USD[0.924127419239028600],USDT[0.000000083733290] |
| 05599610 | BTC[0.000033250000000000],USD[0.001060519095969575] |
| 05599611 | USD[10.366496599008508000] |
| 05599624 | DOGE[5.750000000000000000] |
| 05599629 | TRX[0.003860000000000000],USDT[14.644069000000000000] |
| 05599632 | BTC[0.339142031000000000],ETH[3.041532790000000000],FTT[12.497625000000000000],GBP[3.000000000000000000],SOL[13.337467300000000000],USD[1.822537515250000000] |
| 05599655 | USDT[0.000000100000000] |
| 05599658 | TRX[0.000777000000000000] |
| 05599665 | TRX[0.000757000000000000],USDT[25.400000000000000000] |
| 05599671 | USD[0.000007000000000000],USDT[18.359648750000000000] |
| 05599676 | APE[0.000000001800000000],USD[0.013309224909840400] |
| 05599702 | SOL[37.997012000000000000],USDT[0.105649640000000000] |
| 05599703 | USD[0.000000057328948] |
| 05599712 | USD[0.627982342350000000],USDT[0.000000004889072900] |
| 05599715 | TRX[0.001287000000000000],USDT[0.000000012351380] |
| 05599722 | ETH[0.000095750000000000],USD[0.006334049521650000],USDT[0.117569850000000000] |
| 05599735 | BAO[1.000000000000000000],BNB[0.000000100000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.036863529870911700],USDT[0.056474394691824800] |
| 05599741 | AVAX[8.898498820000000000],BTC[0.007023380800000000],ETH[0.110709792000000000],ETHW[0.109608242000000000],FTT[9.587396990000000000],SHIB[67404127.103861860000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[-30.386631778220900055] |
| 05599750 | USD[0.085390424000000000] |
| 05599758 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000010218199898] |
| 05599774 | BTC[0.737055080000000000],ETH[4.115786240000000000],ETHW[6.115786240000000000],USD[2.239963752578214] |
| 05599789 | TRX[0.000045000000000000],USD[0.009370213040272741],USDT[0.000000005000000000] |
| 05599791 | GST[0.399924000000000000],USD[0.007033132825816000],USDT[0.000000086987482] |
| 05599793 | BAO[3.000000000000000000],SOL[0.000000028374330],TRX[1.000000000000000000],USDT[0.000000335819658]] |
| 05599810 | GST[136.070000000000000000] |
| 05599819 | GST[0.020000000000000000],USD[-1.1978446683923326],USDT[2.501739760000000000] |
| 05599827 | TRX[0.000946000000000000],USDT[0.063201008637793] |
| 05599829 | BAO[5.000000000000000000],BAT[2.000000000000000000],BOBA[11.232364170000000000],CHF[10.480008080000000000],DENT[2.000000000000000000],ENS[0.443917180000000000],ETHE[1.000888430000000000],FXS[1.021525110000000000],GBTC[1.000000000000000000],HNT[1.020844290000000000],HOOD[1.000090430000000000],JOE[12.619675520000000000],KIN[5.000000000000000000],LINK[1.017986320000000000],LRC[10.399738430000000000],MATIC[2.179172530000000000],MSTR[0.101088240000000000],NEAR[0.009470170000000000],NVDA[0.005501535543894],PSG[0.000018300000000000],SPY[0.203318150000000000],TSLA[0.000382560000000000],UNI[1.017967610000000000],USD[0.004046351016877],USD[0.114018970000000000],WNDR[2.534866640000000000] |
| 05599833 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000871886161043 2] |
| 05599851 | DENT[1.000000000000000000],TRX[0.001558000000000000],USDT[0.000000059180282842] |
| 05599855 | USD[0.000000000978860] |
| 05599865 | USDT[0.000000069000000000] |
| 05599871 | USD[-2.3485308903169694],USDT[3.8458788400000000000] |
| 05599891 | ATOM[0.199886000000000000],BCH[0.049990500000000000],BNB[0.000000300000000000],BTC[0.000048825700000000],C98[3.000000000000000000],DODO[30.000000000000000000],GALA[51.116093240000000000],LTC[0.039996200000000000],MATH[20.417046070000000000],SAND[3.000000000000000000],SUSHI[1.999810000000000000],TRX[8.711873000000000000],USD[0.114018970000000000] |
| 05599912 | GBTC[40.000000000000000000],USD[597.262609022900000000],USDT[0.011804293387261 2] |
| 05599916 | BNB[0.000000008920200],DOGE[0.000000037020224],FTT[0.000000077186995],TRX[0.000000025425888],USD[0.000060471763487],USDT[0.001100890142721 1] |
| 05599931 | USD[-1.2689804704559772],USDT[12585.997219513500000] |
| 05599935 | SOL[2.717786000000000000],TRX[0.001557000000000000],UBXT[1.000000000000000000],USDT[0.000003613109600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05599941 | USDT[0.0000001269737010] |
| 05599956 | AUDIO[1.000000000000000000],BAO[0.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],TRX[2.001603000000000000],UBXT[1.000000000000000000],USD[0.000000014162275],USDT[0.000000058935194] |
| 05599962 | BNB[0.000232640000000000],DOGE[27.000184015031680],TRX[0.001554000000000000],USD[9.492329743002813],USDT[10.455150800000000] |
| 05599964 | BTC[0.000100000000000000],ETH[0.000000016248937S],SOL[0.000000000441955S],TRX[0.001786000000000000],USD[0.000013316972046B],USDT[0.000000083278584] |
| 05599969 | AKRO[3.000000000000000000],ALGO[0.045715900000000000],ATLAS[1685195.253809555503033],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],GBP[0.656890201186559],HOLY[1.001736680000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],MATIC[1.00000182600000000000],RSR[2.000000000000000000],SECO[1.003534300000000S],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000145051083] |
| 05599970 | TRX[0.000777000000000000] |
| 05599973 | TRX[0.000010000000000000],USD[0.000928705935790],USDT[0.0000000027337125] |
| 05599986 | BTC[0.000104200000000000] |
| 05599990 | USD[0.000000072994012] |
| 05599996 | BTC[0.070731885000000000],ETH[0.152141400000000000],ETHW[0.151362360000000000],FTT[0.045324658183304],NFT[525115960169558251][1],USD[2361.679685484963700],USDT[0.008452378529548O] |
| 05599999 | GST[0.051453400000000000],USD[0.000000039027393],USDT[0.000000005000000] |
| 05600006 | ATOM[0.099981000000000000],BTC[0.000136345364100O],BULL[0.000507920000000000],TRX[0.001590000000000000],USD[0.006172112230000O],USDT[1.074791473500000O] |
| 05600012 | TRX[0.018204000000000000],USD[0.163019728500000O],USDT[0.198936207000000O] |
| 05600016 | TRX[0.001558000000000000],USDT[1.350348141000000O] |
| 05600023 | BNB[0.000001000000000000],BTC[0.000000006026800O],TRX[0.000777000000000000],USDT[0.000000061320859] |
| 05600045 | USD[0.001727860581165S] |
| 05600073 | AKRO[1.000000000000000000],ATOM[2.344532090000000000],AXS[1.312238810000000O],BAO[4.000000000000000000],DOGE[314.574080090000000O],ETH[0.021666940000000O],ETHW[0.021393140000000O],KIN[1.000000000000000000],LTC[2.607093260000000O],RUNE[8.890802560000000O],SHIB[4736276.361396450000000O],TRX[2.000000000000000000],USD[0.170226847039495] |
| 05600079 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],TRX[0.002642000000000000],USD[0.000000128020707],USDT[0.000000011650570] |
| 05600094 | FTT[0.029920924941797S],NFT[434064207038237883][1],USD[0.000001530643275],USDT[746.714237360000000O] |
| 05600102 | BTC[0.000167500155603O],DOGE[0.000000008591833O],EUR[0.000000038689946],FRONT[0.000000040450832],FTT[0.000000050000000O],GARI[0.000000080358234],GBP[0.000074620686652S],MNGO[0.000000014016256S],SOL[0.000000095221850],SPA[0.000000073390000],SUSHI[0.000000033464452],USD[0.000184538514105T] |
| 05600113 | USD[10.000000000000000O] |
| 05600118 | USD[1.198047280000000O] |
| 05600126 | ABNB[8.738901590000000O],APE[401.749702850000000O],BIL[116.000580000000000O],BTC[0.187797113000000O],ETH[1.905112625000000O],ETHW[0.000000005000000O],FTT[469.6185953041799252],USD[1490.792519988016716S],USDT[1266.911864712272300] |
| 05600140 | GST[2.000000000000000000] |
| 05600151 | ETH[0.000000061850352],LTC[2.000000000800000O],USD[0.389333088478797S],USDT[0.780000322367497] |
| 05600179 | AKRO[1.000000000000000000],GBP[0.005878564055169T],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000115482351] |
| 05600187 | TRX[34.127052781827783S],USD[0.000000008537328],USDT[0.000000064166821] |
| 05600213 | BTC[0.000000034705000],FTT[30.093980000000000O],USDT[0.000281112929415] |
| 05600217 | XRP[0.000000100000000O] |
| 05600228 | USDT[0.000001312824090] |
| 05600232 | MANA[0.984420000000000O],TRX[0.001585000000000000],USD[0.146791637917268O],USDT[0.097829481507922S] |
| 05600241 | BRZ[0.006945590000000O],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087074651] |
| 05600246 | USD[0.000920069200000O] |
| 05600251 | BTC[0.000007420764000O],FTT[0.002621500000000O],USDT[0.000000813237902],XRP[27.999400000000000O] |
| 05600252 | USDT[6.134408500000000O] |
| 05600284 | GENE[16.400000000000000O],GOG[1138.000000000000000O],USD[0.038311490000000O] |
| 05600290 | ETH[0.052652098300458S],ETHW[0.052652098300458S],USD[0.000017213170362],USDT[0.000000005691322] |
| 05600300 | BAO[1.000000000000000000],GBP[0.000000004238613S],MATH[0.079642980000000O],TRX[0.000000030000000O],USD[30.000000000000000O],USDT[72.124532900650008S] |
| 05600303 | ETH[0.000000029500000O],TRX[0.000779000000000O] |
| 05600330 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.002550691109950954],USDT[0.000000158349333S] |
| 05600333 | USD[0.819613764889532O] |
| 05600343 | FTT[0.191644723600000O],USD[0.041686414640000O] |
| 05600344 | TRX[0.000010000000000O] |
| 05600350 | TRX[0.001623000000000O] |
| 05600365 | SOL[0.000543010000000O],USD[0.039017755000000O] |
| 05600370 | GOOGL[20.639000000000000O],NVDA[8.872500000000000O],TSLA[49.996000000000000O],USD[5189.314873716100000O],USDT[0.002782300000000O] |
| 05600373 | BTC[0.005727668911394S],ETH[0.076993671045034S],ETHW[0.854210012138300],SOL[0.000000034616332],TRX[0.001758000000000O],USD[0.000000993879958],USDT[0.000000137376102] |
| 05600376 | LTC[0.000000028927776] |
| 05600385 | AKRO[5.000000000000000O],APT[0.000000010000000],BAO[4.000000000000000O],BTC[0.000059800000000O],DAI[4.001012854495126],DENT[1.000000000000000O],ETH[0.476717158547768S],ETHW[0.000000034752668S],KIN[2.000000000000000O],MATIC[0.000000005005780],RSR[1.000000000000000O],SOL[0.100082267741124],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[312.218867836503808S],USDT[0.000005694275657O] |
| 05600386 | SOL[0.000000002063510O],TRX[0.000778000000000O] |
| 05600405 | DENT[1.000000000000000O],KIN[1.000000000000000O],TRX[0.001554000000000O],USDT[0.097014002428936S] |
| 05600443 | HT[8.499913100000000O],USD[2.325502263630000O],USDT[0.040671300000000O] |
| 05600449 | AKRO[1.000000000000000O],BAO[3.000000000000000O],KIN[1.000000000000000O],TRX[0.001558000000000O],USDT[0.000001912320292] |
| 05600450 | AKRO[0.000000015030995],BTC[0.000522400000000O],TRX[0.000078000000000O],USDT[0.000124575732842T] |
| 05600459 | USD[0.000000032146110] |
| 05600460 | SOL[0.001557000000000O] |
| 05600474 | BTC[0.000000021060000],USD[417.2036779337602391000000000O],USDT[0.000000071569852],XRP[0.000000042425360] |
| 05600500 | 1INCH[0.000004928152],BTC[0.000000526676761],DMG[0.003323180000000O],DOT[0.000000092245551],ETH[0.000000097273684],FTT[0.000000115229330],RUNE[0.000006850000000O],SOL[0.000000068056000O],STETH[0.000000183064717],USD[167.69257319620247520000000O],USDT[0.000000110562248] |
| 05600514 | GST[0.060000000000000O] |
| 05600523 | AKRO[1.000000000000000O],BAO[4.000000000000000O],BNB[0.248677040000000O],BTC[0.003739460000000O],ETH[0.054619640000000O],ETHW[0.054619640000000O],KIN[7.000000000000000O],RSR[1.000000000000000O],SOL[1.198737110000000O],USD[67.0206017307819614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05600524 | BTC[0.000000009000000000],TRX[0.0056640000000000000],USD[0.0042822400825000],USDT[0.000000034000000] |
| 05600535 | MANA[0.0513305600000000000],USD[0.0059352225413760] |
| 05600536 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GST[0.0014369400000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000059651684],UBXT[1.000000000000000000],USD[0.000000033860848],USDT[0.000000152625288] |
| 05600542 | USDT[0.000000100000000] |
| 05600545 | TRX[0.0015830000000000],USD[0.0436876694700171],USDT[0.000000100727901] |
| 05600567 | USDT[0.037029350000000] |
| 05600612 | TRX[0.001558000000000],USDT[0.9707828700000000] |
| 05600619 | USDT[0.000000100000000] |
| 05600627 | BTC[0.002970600000000000],USD[2.1484192900000000] |
| 05600629 | TRX[0.001554000000000],USD[4.3819251710000000],USDT[0.000000049793810] |
| 05600631 | USD[0.0000000012166836] |
| 05600647 | TRX[0.020402000000000000],USDT[0.1400000002798176] |
| 05600651 | USD[62.0789070000000000] |
| 05600656 | APE[0.0003021000000000],BAO[2.000000000000000000],GBP[212.0863826022441282],KIN[1.000000000000000000],USD[6.0800411707107118] |
| 05600663 | BAO[1.000000000000000000],GBP[0.0000450995943528],USD[0.000000119779418] |
| 05600672 | DENT[1.000000000000000000],TRY[0.000000615052872] |
| 05600678 | BTC[0.1245463100000000],FTT[0.1450983939542599],TRX[0.000020000000000],USD[0.0071240139046782],USDT[0.0000156925743418] |
| 05600683 | GENE[5.200000000000000000],GOG[352.0000000000000000],USD[0.192080420000000] |
| 05600718 | CEL[0.0000000075751405],GBP[0.0001856600000000],MATIC[22.9379881957289062] |
| 05600728 | USDT[0.2593449850000000] |
| 05600741 | BAO[1.000000000000000000],ETH[0.000000007627600],KIN[1.000000000000000000],SOL[0.000000072000000],USD[0.0001452862052004] |
| 05600758 | ETH[0.0000000363673337],MATIC[1.4885027359044705],SOL[0.0000763900000000],USD[2.5700094115140671] |
| 05600764 | ATLAS[24345.5000169500000000],CRO[427.6481832100000000],USD[0.0000000046243824] |
| 05600772 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GMT[0.0001155300000000],GST[101.8353264300000000],KIN[11.0000000000000000],USD[0.0002972240917304] |
| 05600789 | USDT[0.000000014146150],GST[70.7700030300000000],SHIB[0.000000008409760] |
| 05600798 | USD[0.0031925836183484] |
| 05600820 | BTC[0.0000000026923090],DENT[1.000000000000000000],DOGE[0.0000000006238285],FTT[0.000000014400000],GBP[0.0000000097899225],SAND[0.000000017680000],USD[0.0000000118157076],USDT[0.000000003267909] |
| 05600839 | BAO[1.000000000000000000],BTC[0.0043306500000000],GENE[12.2391708126597000],GOG[88.8737570611640000],RSR[1.000000000000000000] |
| 05600840 | GST[0.0001090700000000],USD[0.0729385600000000],USDT[1.7245145600000000] |
| 05600845 | BAO[0.000000042067510],KIN[1.000000000000000000],USD[0.0000000024038477],USDT[0.000000005204060] |
| 05600863 | GST[0.0600000000000000],NFT (545044043920270788)[1],USDT[10.9923000000000000] |
| 05600868 | BAO[1.000000000000000000],USD[0.000000007523482] |
| 05600875 | GST[0.8967200000000000],TRX[0.0015540000000000],USDT[0.0459641400000000] |
| 05600878 | BNB[0.000000052199700],CTX[0.000000042800000],USD[0.000002776689244 0] |
| 05600882 | GST[174.0900000000000000],USDT[0.0419965000000000] |
| 05600895 | USD[0.0000000048250628] |
| 05600896 | TRX[0.0015550000000000],USD[0.000000009714160] |
| 05600899 | AUDIO[89.9860000000000000],BTC[0.0000000866979100],BTC[0.000000084648900],DOT[0.000000071110300],ETH[0.0603000042851788],ETHW[0.000000013268800],EUR[0.000000068227200],GALA[3042.0302258020390538],LINK[0.000000030112200],MATIC[0.000000096533800],POLIS[54.9890000000000000],SHIB[1299740.000000000000000000],TRX[0.000000075459300],USD[0.000000006732181],USDT[0.000000098176623] |
| 05600906 | SOL[0.000000008507680 0],USD[0.000000076224 43],USDT[0.000000082947325] |
| 05600932 | GMT[0.1100000000000000],GST[0.0278858300000000],USD[0.0085805042050000],USDT[0.000000006750000 0] |
| 05600960 | BTC[0.0001294000000000],GBP[0.000046910875277] |
| 05600980 | ETH[0.000000077157135],FTT[0.000000025043613],SOL[0.000000049169604],USDT[0.000000039191124] |
| 05601017 | TRX[0.0018370000000000],USDT[0.1082040925000000] |
| 05601027 | USD[0.0094523506491170] |
| 05601050 | EUR[0.0000000726097768],FTT[0.0001110300000000],NFT (301473217766242965)[1],USD[0.000005000000000 0],USDT[0.000000052832892] |
| 05601071 | USDT[0.000001455865451 3] |
| 05601079 | USDT[0.0000001106990 79] |
| 05601097 | GST[0.0300114400000000],SOL[0.8294935400000000],USD[0.0067782832222263],USDT[7.1052927203708961] |
| 05601123 | BTC[0.000000052450400],FTT[4.1795608400000000],TRX[0.000020000000000],USD[0.000000070999918],USDT[220.0676937264362325] |
| 05601128 | USDT[2.0000000000000000] |
| 05601129 | BTC[0.0003950800000000] |
| 05601142 | DOT[0.0518554900000000],MANA[1105.1994302500000000],MXN[0.000000046053376],PAXG[0.000052937000000],UBXT[1.000000000000000000],USD[0.3186537728665610] |
| 05601155 | EUR[0.9999984745000000],USD[1.6264993253321360],USDT[0.8944358600000000] |
| 05601159 | NFT (405581830836409061)[1],USDT[0.0344831600000000] |
| 05601164 | USD[0.0037975275000000],USDT[0.000000072177616] |
| 05601196 | AKRO[4.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FIDA[0.0036826600000000],GALA[0.0344675400000000],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000008650823 19],USDT[0.000000083403220],XRP[0.0047536889574112] |
| 05601200 | BNB[0.000000100000000],FTT[0.0067409860520700],USD[0.000000073705104],USDT[0.000000097806071] |
| 05601207 | GST[387.5339078600000000],UBXT[1.000000000000000000],USD[0.000000077497548] |
| 05601209 | AKRO[3.000000000000000000],AVAX[0.000000031974324],BAO[15.0000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],KIN[18.0000000000000000],NFT (339456451818256062)[1],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[0.000000067048023],UBXT[4.000000000000000000],USD[0.000000068174852],USDT[0.000000032631202] |
| 05601232 | USD[0.6634948125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05601233 | BAO[1.000000000000000],ETH[0.005974310000000],ETHW[0.005974310000000],KIN[2.000000000000000],USD[0.0000038325870628] |
| 05601249 | CRO[127.063809490000000],USDT[0.000000000549144] |
| 05601251 | USD[0.000880040000000] |
| 05601257 | SOL[0.003861440000000],TRX[0.007770000000000],USDT[0.0405551605000000] |
| 05601258 | BTC[0.048888320000000],ETH[0.000091570000000],ETHW[0.000091570000000],USD[117.6734987399873760] |
| 05601263 | BRZI[0.000102450000000],FTM[0.000000035037000],USD[0.0000000544946811 |
| 05601293 | DENT[1.000000000000000],USD[0.0000375831262252] |
| 05601306 | GENE[33.600000000000000],GOG[2288.000000000000000],USD[0.0000000015000000] |
| 05601307 | TRX[0.001555000000000] |
| 05601356 | USD[0.008391901280316],USDT[0.000000007500000] |
| 05601357 | USDT[1.000000000000000] |
| 05601359 | USD[5.000000000000000] |
| 05601377 | TRX[0.001630000000000],USDT[0.0000167534096302] |
| 05601386 | TRX[0.001572000000000],USD[-0.0000024822802841,USDT[0.0024901407679946] |
| 05601388 | ANC[0.000000002510829],BAO[1.000000000000000],ETH[0.0019145241892714],FTT[0.075886220000000],KIN[1.000000000000000],LTC[0.0168789200000000],MBS[0.000000001228062B],USD[0.2874497837224206] |
| 05601402 | TRX[27.405098831761094],USD[0.0000000040800090] |
| 05601421 | BRZ[-2.100000000000000],BTC[0.033909155250000] |
| 05601429 | TRX[0.001555000000000],USD[0.0000003107087OJ,USDT[0.0000005178888J] |
| 05601433 | TRX[0.001696000000000],USDT[1.691642000000000] |
| 05601439 | USD[0.1343223600000000] |
| 05601452 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000764400000000],ETH[0.000010940000000],ETHW[0.000010940000000],HNT[0.000069520000000],KIN[6.000000000000000],LINK[3.489817190000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[156.9782339788902639],USDT[0.0000000027825866] |
| 05601459 | ETH[0.000000740000000],ETHW[0.000000740000000],NFT [34193204247097193\1][1,NFT [4064025333475525584][1],USD[0.3876404520000000] |
| 05601489 | FTT[0.0020323254148472],GST[0.0147222100000000],USD[0.0000000398792B4],USDT[0.2874248801500000],XRP[0.0000000036673984] |
| 05601496 | ETH[0.9827832800000000],ETHW[0.9827832800000000] |
| 05601502 | BRZ[0.8884000000000000],USD[0.0095598684000000],USDT[367.7755437490000000] |
| 05601506 | BNB[0.001696200506204J],BTC[2.001201440000000],ETH[0.0129974000000000],ETHW[0.0129974000000000],TRX[93.0325023000000000],USD[0.0000066711355996] |
| 05601511 | TRX[0.001554000000000],USD[-51.6722823375034626],USDT[58.9156500000000000] |
| 05601547 | AUD[0.000096108220996I],HOLY[1.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000] |
| 05601580 | BTC[0.001033750000000] |
| 05601592 | USDT[31.0000000000000000] |
| 05601613 | USD[0.00887931210000OO] |
| 05601615 | TRX[0.939481000000000],USDT[0.0000000179796600] |
| 05601623 | BTC[0.000000034278200],USD[0.0025897824590417],USDT[0.0000000005805296] |
| 05601628 | TRX[0.001554000000000],USDT[1.000000000000000] |
| 05601640 | BRZ[0.997930850400000O] |
| 05601651 | GST[0.0800000000000000],USD[0.0000000050000000] |
| 05601681 | USD[30.000000000000000] |
| 05601689 | TRX[0.001277000000000],USD[0.0000000974408O],USDT[0.0000000113650328] |
| 05601697 | USD[0.193205000000000] |
| 05601699 | ALGO[396.1622338200000000],AUD[0.0004258310338833],AXS[9.2134202400000000],BTC[0.042055100000000],DOGE[370.001660770000000O],ENS[38.0714798300000000],FTT[0.5274892500000000],GMT[125.1253028200000000],HNT[2.564902390000000O],LTC[2.3296388300000000],PEOPLE[5576.6430114700000000],SHIB[6720430.107 5268800000000O],SOL[3.540754860000000O],SPELL[114745.3513789500000000],XRP[375.665021000000000O] |
| 05601704 | BAO[7.000000000000000],BRZ[0.001994630000000O],DOGE[250.501474000000000O],DOT[3.000000001137418],FTM[92.1592624000000000],GALA[252.820183000000000O],KIN[317543.551612642000000O],LINK[2.000000001639912],SHIB[1880148.407370000000000O],TRX[244.919745180000000O],UNI[3.000000001300362],USDT[20.066 9470000000000] |
| 05601705 | GST[313.0000000000000000] |
| 05601720 | USD[1.489337370000000O] |
| 05601735 | KIN[1.000000000000000],TRX[0.001557000000000O],USDT[0.0000002847385508] |
| 05601737 | GST[0.0300000000000000] |
| 05601746 | ETH[0.0000000097942000],USD[156.4473782924279480],USDT[0.0000000164958757] |
| 05601749 | FTT[4552.260860000000000O],SWEAT[84.1000000000000000],TRX[122.250218000000000O],USD[0.1314752662500000] |
| 05601750 | BTC[0.000058825060000O],ETH[0.000401430000000O],ETHW[0.000401430000000O],FTT[0.0951602020000000],USD[0.9374946595663809],USDT[0.3129858891828280] |
| 05601783 | BTC[0.000002280000000O] |
| 05601833 | BTC[0.0001996000000000],CEL[8.700000000000000O],FTT[0.1911259200000000],USD[-1.3213206665967737] |
| 05601835 | TRX[0.001555000000000O],USDT[0.0000003019327350] |
| 05601841 | TRX[0.000007000000000] |
| 05601861 | ETH[0.000000010000000O] |
| 05601867 | USD[0.0029901134639242] |
| 05601868 | SAND[2000.000000000000000O] |
| 05601880 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000300000000],DENT[1.000000000000000],ETH[0.011084900000000O],KIN[6.000000000000000],UBXT[1.000000000000000O],USD[0.6192407127211176] |
| 05601887 | BTC[0.000000021110000O],MATH[0.000000023375488],SOL[0.049990000000000O],USD[0.4940186472038516] |
| 05601895 | BTC[0.0101979600000000],ETH[0.4509098000000000],ETHW[0.4509098000000000],USD[42.0750000000000000] |
| 05601898 | KIN[1.000000000000000O],USD[0.0022126456448492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05601922 | ALGO[0.097500000000000],ATOM[0.062000000000000],AVAX[0.061430000000000],AXS[0.081950000000000],BAT[0.947210000000000],BCH[0.000200000000000],BNB[0.005126500000000],BTC[1.999494830000000],DOGE[0.970000000000000],DOT[0.067250000000000],ETH[14.998236410000000],ETHW[0.002364100000000],FTM[0.200000000000000],FTT[0.029795000000000],MATIC[0.065431110000000],NEAR[0.066430000000000],SHIB[59205.100000000000000],SOL[0.006250000000000],SUSHI[0.427500000000000],TRX[0.592540000000000],UNI[0.011175000000000],USD[109859.859875393524250],USDT[7232.555553300000000],XRP[0.195000000000000] |
| 05601951 | USD[0.000000010493868?],USDT[0.000000000070053645] |
| 05601952 | ETHW[0.000064719237380],MXN[0.000006165734606] |
| 05601964 | AUDIO[1.000000000000000],BAO[1.000000000000000],CAD[0.000000190366753],CEL[0.000921990000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.016175049448449],USDT[0.004465291381788] |
| 05601966 | USDT[499.000000000000000] |
| 05601968 | USD[0.051874097273807],USDT[0.000000197408110] |
| 05601980 | ETH[0.003602000000000],ETHW[142.526010600000000],USD[0.001217985816000],USDT[0.002782470000000] |
| 05601994 | USD[0.008699549000000],USDT[0.010000000000000] |
| 05601995 | APT[9.149565023000000],BNB[0.000000058314200],BRZ[0.040638080000000],MATIC[0.000000076080012],SOL[0.000248650000000],USD[150.000000000000000],USDT[0.021675078336768] |
| 05601997 | ETH[0.122971370000000],ETHW[0.122971370000000],USD[0.000161588095590] |
| 05601998 | ETH[0.000007440000000],ETHW[0.000007440000000],USDT[0.164097450000000] |
| 05602007 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000000001465426] |
| 05602009 | BNB[0.000000004900000],USD[0.000000086767320],USDT[0.000010586402610] |
| 05602011 | TRX[0.001554000000000],USD[0.441947363600000],USDT[0.005461000000000] |
| 05602020 | USD[0.015414602198790] |
| 05602024 | AUD[0.001801364614444?] |
| 05602026 | AUD[0.002064543341302] |
| 05602028 | USD[506.575413310000000],USDT[11145.993342090000000] |
| 05602034 | USD[0.172080595000000] |
| 05602058 | AKRO[1.000000000000000],ALGO[48.951573640000000],APE[7.761901370000000],BAO[2.000000000000000],BNB[0.033677020000000],BTC[0.001341940000000],DENT[1.000000000000000],ETH[0.021481680000000],ETHW[0.021215120000000],KIN[1.000000000000000],MANA[23.666603000000000],SOL[0.138602750000000],USD[4.073182742822943] |
| 05602058 | BNB[-0.000472201054144?],BTC[0.000095480000000],DOGE[2.034582000000000],FTT[0.094777200000000],LINK[0.196000000000000],MATIC[9.568000000000000],SOL[0.126020000000000],SRM[0.979200000000000],STEP[0.030720000000000],TRX[0.359554000000000],USD[-9.243774893599645?],USDT[0.000000075109136] |
| 05602061 | USD[1.714240870000000] |
| 05602068 | ETH[0.000009990000000],ETHW[1.094776720000000],GST[0.002992510000000],SOL[0.000193960000000] |
| 05602075 | BTC[0.000000033847500],FTT[0.049020377840000],USD[0.424253065109357?] |
| 05602096 | ETH[0.000081900000000],ETHW[0.000302650000000],NFT (393702552957303005)[1],USD[201.654168857337500000000000],USDC[10.000000000000000],USDT[0.016346200000000] |
| 05602098 | DOGE[1.000000000000000],FTT[282.760271000000000],TRX[1.585047000000000],USD[0.445104255375000],USDT[0.332820389300000] |
| 05602102 | BTC[0.006455640000000],KIN[1.000000000000000],USDT[0.000000011672400] |
| 05602105 | BNB[0.000000100000000],ETH[1.083012020000000],USD[3.163146550000000] |
| 05602116 | USD[431.789520842500000000000000],USDT[0.000000113189460] |
| 05602120 | GST[6300.000000000000000] |
| 05602129 | BNB[0.000000269000000],ETH[0.695166640501180],ETHW[0.692341662701180],USDT[3314.278692129509181?] |
| 05602131 | USD[0.000384519624040] |
| 05602145 | USDT[0.002450077792600] |
| 05602163 | TRX[0.001555000000000] |
| 05602166 | BAO[1.000000000000000],USDT[0.000001955879992] |
| 05602167 | BNB[0.000000027471852],ETH[0.000000039655542],FTT[0.000000025251745],USD[0.313979750467289?] |
| 05602188 | ETH[0.000530960000000],ETHW[0.000530960000000] |
| 05602214 | BAT[2165.316985540000000],DOGE[22545.004525420000000],LTC[17.289512490000000],MANA[4441.706653470000000],TRX[7721.728285660000000],XRP[3833.920130700000000] |
| 05602224 | TRX[0.000006000000000],USD[0.000000079853200],USDT[0.000000085624400] |
| 05602237 | SOL[0.010000000000000] |
| 05602246 | BRZ[51.000000000000000],USDT[0.170013823000000] |
| 05602249 | GOG[240.000000000000000],USD[0.000007525803033] |
| 05602254 | BTC[0.000000021992000],TRX[0.000778000000000] |
| 05602259 | AUD[69.840273185686500] |
| 05602265 | USDT[10.000000000000000] |
| 05602349 | USD[0.002168470337500],USDT[8191.350000000000000] |
| 05602372 | TRX[0.001554000000000],USD[3.121273000000000] |
| 05602386 | BTC[0.000320400000000] |
| 05602423 | AUD[0.002799467980313] |
| 05602474 | AUD[0.083567621865880] |
| 05602507 | DOGE[7.550000000000000] |
| 05602525 | USD[0.000000037202736] |
| 05602536 | AUD[0.003082251182002] |
| 05602645 | USD[755.527740719436368],USDT[999.802978988969042] |
| 05602648 | ETH[0.000002020000000],ETHW[0.000002020000000],SOL[0.000021420000000],USD[0.375131567913676] |
| 05602657 | FTT[25.000000000000000],TRX[0.077460000000000],USD[1760.034451641768541800000000],USDT[3342.696535446278108] |
| 05602665 | TRX[0.001557000000000] |
| 05602682 | TRX[0.000785000000000],USD[0.006405309368164],USDT[0.000000049001275] |
| 05602733 | FTT[0.000000071513368],TRX[0.010029000000000],USD[0.000000010194176],USDT[0.007414004690262?5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05602770 | ETH[0.0000000099978764],XRP[0.000000100000000] |
| 05602781 | USD[0.50669699046475441],USDT[1.6826461068817188] |
| 05602830 | BNB[0.000000100000000],GST[0.0192844600000000],USD[0.0000000015687628],USDT[0.0000000031913329] |
| 05602838 | APT[0.0527978070000000],BAO[1.0000000000000000],BNB[0.0000000053821956],BTC[0.0000000080000000],ETH[0.0000000076000000],GMT[0.9172000019000000],GST[0.0000000020000000],HKD[0.9102484688801298],KIN[3.0000000000000000],SOL[0.0000000050000000],TRX[1.0000000000000000],USD[0.7312720608786630],USDT[0.356418822788910] |
| 05602911 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000002000000] |
| 05602938 | ETH[0.0055283000000000],ETHW[0.0055283000000000] |
| 05602941 | AUD[0.8177354189393256],BAO[1.0000000000000000] |
| 05602945 | BTC[0.0000000075843480],USDT[0.0461837927459167] |
| 05602970 | AUD[0.0025280300000000],USDT[0.0000000051365570] |
| 05603004 | TRX[0.0008030000000000],USD[0.1299866097254762],USDT[0.0000000004887290] |
| 05603012 | SOL[0.0074800000000000],USD[0.0000000050000000],USDT[0.0000000036085090] |
| 05603021 | ETH[0.0000000060375300],ETHW[0.0263105960375300],TRX[0.0000000065081260],YGG[0.0008032872744800] |
| 05603052 | AUD[0.9048813109017355] |
| 05603062 | SOL[0.0067400200000000],TRX[0.0015560000000000],USDT[0.0316227067500000] |
| 05603068 | AMD[0.0089749000000000],ETH[1.5225806700000000],SOL[0.0016149000000000],TRX[0.5305000000000000],TSLA[0.0056547000000000],USD[17123.8954121968193439],USDT[0.0000000149615944] |
| 05603071 | GST[0.0100023600000000],USD[0.0000000098155394] |
| 05603075 | BTC[0.0156240282673417],ETH[0.1311449425004746],ETHW[0.0776677860949833],FTT[4.9989800000000000],USD[0.0088589626534000],USDT[11.3614186645981000],XRP[2.0141435701130851] |
| 05603091 | BNB[0.0408800000000000],GMT[0.0022675000000000],USD[1.0510652750000000] |
| 05603099 | TRX[0.0017280000000000],USD[0.0000000065881451],USDT[30.0612784452087587] |
| 05603102 | BNB[0.0195000000000000] |
| 05603138 | BNB[0.0000000002344293],BTC[0.0054929949925854],DOGE[0.0000000010885838],DOT[0.0000000041028745],ETH[0.0000000069120730],LTC[0.0000000113461652],TRX[0.0000000077768520],USD[0.0000936744285466],USDT[0.0000000156552217] |
| 05603144 | BTC[0.0638655900000000],USD[0.0103131573297132] |
| 05603206 | FTT[17.3029082500000000],USD[0.0000000701978607],USDT[0.0000000027517090] |
| 05603310 | DOT[1.0235311900000000],USD[0.0000000085846276] |
| 05603341 | BNB[0.0008946600000000],USDT[0.0423332110000000] |
| 05603365 | TRX[0.0007780000000000],USD[0.1092597263000000] |
| 05603396 | BAO[1.0000000000000000],BTC[0.0000000009301986G],GST[0.0140579500000000],SOL[0.0000000087332413],USD[-1.1880023293793272],USDT[2.3988566775670992] |
| 05603462 | BAO[1.0000000000000000],BNB[0.0000000056000000],DOGE[1.2338506600000000],ETH[0.0000000208304760],ETHW[0.0022209636304760],KIN[1.0000000000000000],NFT[303768457875507214][1],NFT[514130079165579814][1],SOL[0.2100000000000000],TRX[0.0019490000000000],USDT[0.0000040886720151] |
| 05603514 | TRX[0.0015580000000000],USDT[0.3146293075000000] |
| 05603644 | USD[10996.5486666879500000] |
| 05603649 | USDT[7.7537708560000000] |
| 05603713 | ETH[0.0000000080413528],USD[0.0000000092646165],USDT[0.0000000090302400] |
| 05603723 | ETH[0.0005000000000000],ETHW[0.0005000000000000],NFT[415303005423249882][1],USDT[6.0654497825000000] |
| 05603731 | FTT[51.2313866300000000],USD[0.0000000351705820],USDT[0.0000000136799603] |
| 05603735 | USD[167.3188645975145000] |
| 05603758 | AUD[0.0000018558537755] |
| 05603806 | GST[0.0000000021865000],SOL[0.0000040000000000],USD[0.1054685100000000] |
| 05603812 | BTC[-0.0000317607925862],ETH[-0.0097608794688996],ETHW[-0.0006588503379300],SOL[0.1247517164982265],USD[0.007452675372321],USDT[28.8934359153917200] |
| 05603813 | TRX[0.0015570000000000],USD[0.0158190141820561] |
| 05603817 | GARI[1209.0000000000000000],USD[0.0000000369558813] |
| 05603818 | BTC[0.2608807590800000],ETH[0.4050000000000000],ETHW[0.0980000000000000],FTT[4.0498118229000000],MATIC[410.0000000000000000],USD[44.6002076152903000],USDT[0.0000000078429236] |
| 05603820 | USD[2738.6638481700000000],USDT[0.0243835690625875] |
| 05603857 | AUDIO[1.0000000000000000],BTC[0.2844177553674480],CAD[0.0039287969273161],USD[65.2293602296800000] |
| 05603865 | BTC[0.0013981800000000],FTT[3.1335136150000000],USD[89.5270123207580990],USDT[99.2000000000000000],XRP[0.3010605000000000] |
| 05603912 | USDT[0.1680586375000000] |
| 05603938 | GST[0.0799400000000000],SOL[0.0064827100000000],USD[0.0066141063330510],USDT[0.0000000050000000] |
| 05603959 | USD[0.0000568236407000] |
| 05603970 | TRX[481.8935470000000000] |
| 05603972 | USD[0.0000047000000000],USD[0.0006866690000000],USDT[7.9534138850000000] |
| 05603981 | USD[0.0000001139513131],USDT[0.0000000063492256] |
| 05603998 | USD[30.0000000000000000] |
| 05604035 | BUSD[819.8773074500000000] |
| 05604037 | FTT[0.0167474678014000],USD[0.0088052200750000] |
| 05604072 | DOGEBULL[12.0092560820983535],MATICBULL[0.0000000082000000],TRX[0.0001170000000000],USD[0.0000005617553073],USDT[0.0000000000307611] |
| 05604084 | BTC[0.0790698840000000],TRX[0.0015540000000000],USD[4.0353930500000000] |
| 05604141 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000073400000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SXP[1.0000000000000000],TRX[2.0001000000000000],UBXT[4.0000000000000000],USD[0.0000002821136959],USDT[0.0000000091696480] |
| 05604142 | USDT[251.0000000000000000] |
| 05604155 | GST[0.0600000000000000],USDT[0.0976672700000000] |
| 05604173 | BTC[0.0037000000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],USD[64.9916840725000000] |
| 05604199 | USDT[0.0605214250000000] |
| 05604212 | TRX[0.0015580000000000],USD[0.0000000846014314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05604231 | CAD[7.1251297086324908],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0100164264347854] |
| 05604254 | FTT[5.2989400000000000],RAY[82.9746342800000000],SOL[3.0694131000000000],USD[0.9615494700000000] |
| 05604260 | APT[0.0000000032000000],BNB[0.000000005700000],MATIC[0.000000013821936],TRX[0.000000006908014410] |
| 05604269 | USD[0.000000001473637 6] |
| 05604290 | BTC[0.000352130000000],ETH[0.0196076000000000],ETHW[0.019361180000000],MANA[1.0946214100000000],PAXG[0.0066289129550000],SOL[0.2973847900000000],TRX[1.000000000000000],USDT[0.0016864692563564] |
| 05604301 | ETH[0.000000018597120 0],ETHW[0.000000018597120 0],TRX[0.0077770000000000] |
| 05604348 | APT[0.0167407900000000],ETH[0.000000009565001 1],ETHW[0.0042939939 61900011],SOL[0.0009730791699444],TRX[0.0000000031889728],USD[0.0022084887599872] |
| 05604397 | GST[14.5970800000000000],USD[0.0017770625000000] |
| 05604400 | BNB[0.0000000015946824],BTC[0.0000000018948114],CREAM[0.0000000029662588],ETH[0.0233375400000000],FTT[0.0000144776229818],GBP[0.0000115140462088],USD[0.0000000304477963] |
| 05604417 | ETH[1.3858511100000000],ETHW[1.3852691100000000] |
| 05604436 | GST[0.0042782400000000],SOL[0.0099820000000000],USDT[0.000000080000000 0] |
| 05604527 | GMT[0.5400000000000000],GST[0.0180059000000000],TRX[0.000060000000000 0],USD[-5.4950606876167067],USDT[16.2851345141438668] |
| 05604528 | TRX[0.0046790000000000],USDT[11.6196150000000000] |
| 05604550 | ARS[1485.0245163804259968],BNB[129.4784681500000000],BTC[0.5559062400000000],CITY[81.3000000000000000],DOT[6.0918770500000000],ETH[3.1063474200000000],ETHW[3.1063474200000000],FTT[0.0470623000000000],GMT[5597.2554937200000000],NFT[404887198321944486,[1],NFT[438234274228767081,[1],NFT[547822574292620577,[1],SOL[20.0329579800000000],SXP[1.0000000000000000],USD[0.0000000119321515],USDT[5282.3278746861874259] |
| 05604553 | BAO[1.0000000000000000],USDT[0.0373986400000000] |
| 05604589 | ETHW[0.0009690000000000],USD[0.0045977496000000] |
| 05604626 | AUD[0.0002627317102335] |
| 05604639 | GBP[0.000000033352619] |
| 05604646 | GST[0.0629755900000000],USD[0.8247253514800000],USDT[0.0092837400000000] |
| 05604652 | GST[0.0300000000000000],USD[0.0077172690000000] |
| 05604693 | USD[15.0000000000000000] |
| 05604746 | USD[1.7941818000000000] |
| 05604750 | USDT[0.0000000960797200] |
| 05604934 | AAVE[0.0000000044340696],DMG[0.0000000078121765],FTT[0.0009063560083776],GST[3160.9500000056958598],USD[0.0077121900000000],USDT[0.0000000071565632] |
| 05604947 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0015540000000000],USD[0.0000028135741050],USDT[0.0000000281725757] |
| 05604953 | ATOM[0.0000000077342924],BAO[2.0000000000000000],BTC[0.0000000076001009],KIN[2.0000000000000000],MATIC[0.0000000072704461],SHIB[0.0000000042386256],USD[0.0000913277574217] |
| 05604968 | SOL[0.0000000003703 72],USDT[0.0000378492537032] |
| 05605023 | BAND[0.0820394988693627],REN[0.1930569748000000],RSR[1.8473791253779094],TRX[0.0004550000000000],USD[135.0994004446493254],USDT[338.8892970078576124] |
| 05605043 | GST[284.2600000000000000] |
| 05605083 | USDT[0.0000000050000000] |
| 05605141 | BAO[1.0000000000000000],TRX[1.0015540000000000],USD[0.0001113991892605],USDT[0.0000000045048762] |
| 05605150 | TRX[0.0007780000000000] |
| 05605160 | TONCOIN[0.4000000000000000] |
| 05605194 | AAVE[0.0033097000000000],APT[0.0003943400000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000089100000000],ETHW[0.3474313000000000],KIN[2.0000000000000000],TRX[0.9615747900000000],UBXT[1.0000000000000000],USD[0.0566165535077045],USDT[201.6354276295000000] |
| 05605195 | 1INCH[0.6093573814464274],BAND[0.3726994297689680],ETHW[0.0030000000000000],MOB[0.2828924192283886],TRX[0.0020210000000000],USD[-0.1921217286447095],USDT[19.5606669400000000] |
| 05605210 | BNB[0.0000003500000000],DOGE[148.1720475200000000],SHIB[26.8192108600000000],TRX[1962.0646202700000000],USDT[5.0002436638910065],XRP[13.4612646500000000] |
| 05605239 | AUD[0.0002038763192675] |
| 05605316 | ETHW[0.0162400600000000],UMEE[1631.0704658100000000],USD[0.0000000001471200],USDT[0.0000100292954697] |
| 05605436 | TONCOIN[1.7999620000000000],TSLA[6.3600000000000000],USD[0.0427131429150000] |
| 05605509 | UBXT[1.0000000000000000],USD[0.0000000096917128],USDT[0.0000000068356003] |
| 05605588 | GBP[0.0000954706825272],KIN[2.0000000000000000] |
| 05605590 | BTC[0.0003000000000000],ETH[0.0008527000000000],ETHW[0.0008527000000000],TRX[0.0015660000000000],USDT[0.3311968840080508] |
| 05605627 | ETH[0.0000002000000000],SOL[0.0011437500000000],USD[-0.0108935234307963],USDT[0.0000000081515709] |
| 05605644 | GMT[36.0625849100000000],GST[5507.7835668000000000],SOL[11.2389071200000000],USD[8.7133893082523202] |
| 05605647 | GST[0.0514708800000000] |
| 05605650 | NFT[389609740794614594],[1],TRX[0.2791800000000000],USDT[0.1355450464750000] |
| 05605665 | SGD[22533.4000383400560659],USD[0.6500000000000000] |
| 05605680 | APT[0.0000000036000000],ETH[0.0000000406567 04],SOL[0.0000000072553952],USD[0.0000000026035420],USDT[0.0000000005560744] |
| 05605716 | BTC[0.0000990000000000],USD[22.8799413200000000] |
| 05605717 | USD[0.0076573300000000],USDT[0.0000000063773438] |
| 05605734 | TRX[0.0000030000000000] |
| 05605739 | TRX[0.0007770000000000] |
| 05605740 | TRX[0.0000060000000000],USDT[9.7500000000000000] |
| 05605741 | USD[0.0518277370000000] |
| 05605742 | TRX[0.0015540000000000],USDT[5.0000000000000000] |
| 05605761 | USD[0.0007600000000000],USDT[0.0000000060330000] |
| 05605792 | TRX[0.0015550000000000],USD[0.1737762550000000] |
| 05605793 | EUR[0.1963882700000000],EURT[0.9512000000000000],TRX[0.0017400000000000] |
| 05605794 | GMT[0.0000000696000000],GST[0.0000000426668074],SOL[0.0000000033546814],USDT[0.0000003832117150] |
| 05605801 | USDT[0.0017864830000000] |
| 05605806 | BAO[2.0000000000000000],ETH[0.0000000082382 83],NFT[326061804534346930],[1],NFT[334439848069714700],[1],RSR[1.0000000000000000],USD[0.0000135243046770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05605810 | USD[30.3536629262236949],USDT[0.0000000083672440] |
| 05605812 | TRX[0.0015650000000000],USDT[0.0000001098944536] |
| 05605814 | BUSD[448.0000000000000000],USDC[10002.7510444200000000] |
| 05605817 | USD[6.6600000000000000] |
| 05605822 | BTC[0.0094568311833000],ETH[0.1290753400000000],ETHW[0.1280340600000000],USD[0.7775351995000000],WBTC[0.0000000057788016] |
| 05605849 | USD[6.6600000000000000] |
| 05605856 | GST[0.0300000000000000],USDT[1.0017947985000000] |
| 05605868 | USDT[0.6000000000000000] |
| 05605871 | BUSD[500.1000000000000000],USD[0.0000000062310920],USDC[11156.0135181100000000] |
| 05605873 | ENS[0.0058321100000000],REN[0.4185804900000000],USD[0.3595367400000000] |
| 05605903 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0015560000000000],UBXT[1.0000000000000000],USD[0.0000000166525254],USDT[0.2855849789490002] |
| 05605910 | BTC[0.0000000041820000],TRX[0.0009660000000000] |
| 05605939 | USD[21.6600000000000000] |
| 05605940 | TRX[0.0007770000000000],USD[0.0744838290000000],USD[6.6614681300000000],USDT[31.0517083500000000] |
| 05605975 | NFT [318709584546594217][1],TRX[0.0015540000000000] |
| 05605989 | USD[6.6600000000000000] |
| 05605991 | BTC[0.0000847100000000],FTT[0.0013543635361800],HT[0.0025192800000000],USD[0.0567438994500000],USDT[0.0000000078661800] |
| 05605993 | USD[4.1167756841693336] |
| 05606014 | AUD[0.0000000074253257],DENT[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000052104731] |
| 05606034 | GMT[0.8000000000000000],GST[0.0036519800000000],SOL[0.0096080000000000],USD[0.0028008777000000],USDT[0.0097493441500000] |
| 05606115 | BTC[0.0010997800000000],EUR[66.9700707200000000],NFT [346177534154916267][1],NFT [400063262692083041][1],TRX[110.9778000000000000],USD[73.4109282700000000],WAXL[0.8649000000000000] |
| 05606134 | KIN[1.0000000000000000],TRX[0.0000590100000000],USD[2119.8498502547550938] |
| 05606164 | BNB[0.0039846800000000],ETH[0.0000297700000000],ETHW[0.0000297700000000],GMT[0.0585471800000000],GST[0.0112565900000000],SOL[0.0076577900000000],TRX[0.0007780000000000],USD[0.4406244744333869],USDT[1.1110605700000000] |
| 05606167 | NFT [574099300155757815][1],USDT[0.0000001204080397] |
| 05606190 | AUD[0.0000000187047190] |
| 05606200 | AUD[0.0000000853897498S],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 05606212 | AUD[0.0001147928543821] |
| 05606224 | USD[0.0048383689985050] |
| 05606226 | TRX[0.0024840000000000],USD[11.5684008041500000] |
| 05606228 | BTC[0.0000162500000000],DENT[1.0000000000000000],GBP[0.5315493043572571],TRU[1.0000000000000000] |
| 05606254 | USD[8.5911133815000000] |
| 05606288 | AUD[0.0033110386174596],BAO[1.0000000000000000] |
| 05606331 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SECO[1.0307273100000000],TRX[0.0007830000000000],USD[0.0000080873492005] |
| 05606342 | ETH[0.0004119800000000],ETHW[0.0004119800000000],USD[0.0000000018000000],USDT[0.0051829800000000] |
| 05606343 | TRX[0.0000000068298610] |
| 05606344 | BAO[1.0000000000000000],USD[0.0000000026257312] |
| 05606347 | USDT[0.0002200000000000] |
| 05606381 | ETHW[0.0007001500000000],USD[0.0000000060244452] |
| 05606390 | USD[1.7701849860848066],USDT[6.3886445900000000] |
| 05606396 | TRX[0.0007770000000000] |
| 05606411 | NFT [472075411747651541][1],TRX[1.0000000000000000],TSLA[0.3051878400000000],USDT[0.0000015641619968] |
| 05606429 | TRX[0.0002900000000000],USD[1.0510319937627772] |
| 05606439 | TRX[0.0015660000000000],USD[0.0000001110671172],USDT[5974.1587173900000000] |
| 05606444 | USD[0.0000000001477073] |
| 05606449 | TRX[0.0018400000000000],USDT[0.2008073103396767] |
| 05606457 | FTT[11.1021563300000000],USD[0.0000002172020898],USDT[0.0000000055681292] |
| 05606469 | USD[0.0000000093614929] |
| 05606472 | ETHW[0.0168328400000000],USD[1.8091450704738807],USDT[2.7881086021566862] |
| 05606474 | USD[0.0528794000000000] |
| 05606493 | FTT[0.4999000000000000],NFT [293275269259349250][1],USD[1.4010000000000000] |
| 05606494 | USD[0.0000000432936400],USDT[14.9670784100000000] |
| 05606505 | USD[0.0000000432936400] |
| 05606525 | USD[0.0000000062487334] |
| 05606534 | TRX[0.0015610000000000],USD[4.9476311268000000],USDT[0.2173175100000000] |
| 05606540 | TRX[0.0015540000000000],USDT[0.0843432776420838] |
| 05606546 | USD[0.0000000432936400] |
| 05606547 | BUSD[100.0000000000000000],ETH[-83.4639422905841969],ETHW[-82.9391815889851965],FTT[150.0453357000000000],USD[237007.2106432307996384000000000],USDT[92.4325472366569368] |
| 05606556 | USD[1.3598059499750000] |
| 05606567 | BTC[0.0001836700000000],GBP[0.0000191210346240],QI[0.0000000017275408],USD[0.0000000096397194] |
| 05606570 | BAO[1.0000000000000000],BTC[0.0187559900000000],ETH[0.102730120000000],ETHW[0.1016764600000000],KIN[2.0000000000000000],SOL[3.0818918900000000],USDT[0.0035566466640240] |
| 05606571 | DOGE[0.3058815274475099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05606580 | TRX[0.0015560000000000],USD[0.0068516277900007],USDT[0.0000000042534290] |
| 05606581 | NFT (4809179454751623231[1],USD[-0.0047590588356360],USDT[0.0070784100000000] |
| 05606589 | TRX[60.4325330000000000],USDT[0.0000056868192508] |
| 05606590 | USDT[0.0529543400000000] |
| 05606605 | BTC[0.0000000070000000],FTT[25.0464293121923645],HT[29.9944710000000000],TRX[3406.9268359000000000],USD[112.2494704706602611],USDT[0.0788969436625000] |
| 05606606 | USDT[0.0000002099223352] |
| 05606614 | BAO[3.0000000000000000],GMT[0.0000000002033911],KIN[2.0000000000000000],SOL[0.0000013813105460],USDT[2.5428239946883245] |
| 05606620 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000002337753] |
| 05606623 | USD[15.0000000000000000] |
| 05606630 | NFT (31250655853164687 3][1],USD[0.0015084000000000] |
| 05606647 | BTC[0.0000000074476800],USD[29.6389495741800000] |
| 05606652 | USD[0.0000056062848552] |
| 05606666 | SOL[0.0000000088166224],USD[0.0000000063121368],USDT[44.3042380029426900] |
| 05606667 | BTC[0.0345163700000000],ETH[0.4633235431764340],FTT[0.0000000069720000],GBP[2500.0004764305506471],USD[0.0093270356995214] |
| 05606672 | TRX[0.0000130000000000],USDT[0.0000000000130698] |
| 05606687 | USD[0.0000000068627188] |
| 05606689 | NFT (53913289755021101 9][1],USD[6.4667412352355000] |
| 05606700 | AKRO[1.0000000000000000],AUD[0.0007791221815293],BTC[0.0000872200000000],ETH[0.0006231600000000],ETHW[0.0006231600000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[7161.1374832593345041] |
| 05606716 | BTC[0.0000000073150000],FTT[0.0012214653662734],LOOKS[0.0000000031354300],RSR[0.0000000093000300],USD[0.0058570724120916],USDT[0.0000000126439248] |
| 05606735 | TRX[0.0032190000000000] |
| 05606745 | USD[0.0028019531000000] |
| 05606750 | SOL[0.0000000069948208],USD[2.0636400397901558],USDT[0.0000000060450648] |
| 05606752 | MATIC[0.0000000002000000],SOL[0.0119116674000000],USDT[0.1140941580000000] |
| 05606791 | GST[0.0312644900000000],USDT[0.0000000050000000] |
| 05606797 | ADABULL[0.4706760000000000],ASDBULL[2710000.0000000000000000],BALBULL[988.6000000000000000],BCHBULL[4429310.3000000000000000],BSVBULL[134990120.0000000000000000],COMPBULL[5389015.8000000000000000],DOGEBULL[6.3622000000000000],EOSBULL[79784838.0000000000000000],ETH[0.0009497000000000],ETHBULL[0.0063965000000000],ETHW[0.0009497000000000],FTT[738.2000000000000000],GRTBULL[340000.0000000000000000],KNCBULL[98.6320000000000000],LTCBULL[259950.6000000000000000],MATICBULL[113925.5200000000000000],THETABULL[227626.6940000000000000],TRX[0.0483673900000000],USD[0.1237181348167748],USDTID.0363924282269876],VETBULL[963.9000000000000000],XRPBULL[14529568.7000000000000000],ZECBULL[17496.6750000000000000] |
| 05606806 | USDT[0.0000000057293100] |
| 05606809 | ETH[0.0000000093872571],MATIC[0.0000000031100000],SOL[0.0018173732679538],TRX[0.0001400000000000],USD[0.0000341838630374],USDC[17.7795000000000000],USDT[0.0000003168474652] |
| 05606826 | BTC[0.0000000030000000],ETH[0.0000000100000000],USD[0.0000985326365450] |
| 05606838 | TRX[1.0000000000000000],USDT[0.0000000030000000] |
| 05606849 | GMT[0.0000000005242 1624],GST[0.0000000036069916],USD[0.0041921960773140],USDT[0.0000000042505425] |
| 05606855 | AUD[0.0001446046024581],USD[0.0007114055115200] |
| 05606865 | USD[0.0000000043293640] |
| 05606875 | USD[0.0000000043293640],USDT[14.9670784100000000] |
| 05606880 | GST[0.0100000000000000],SOL[104.5204945327912279],USDT[4.8413096525000000] |
| 05606882 | AAVE[0.0000458000000000],AKRO[2.0000000000000000],BAO[5.0000000000000000],BOBA[0.0000000018285230],CRO[0.0000000083779030],CRV[0.0000000022322719],DENT[1.0000000000000000],FTT[0.0000000024990672],GALA[0.0000000087658140],GRT[0.0000000076211450],KIN[7.0000000000000000],NFT (538011977550977814)[1],SOL[0.0000000027105911],STORJ[0.0000000598645870],TRX[0.0001300000000000],UBXT[2.0000000000000000],USD[0.0000000851699941],USDT[0.0000000057728679] |
| 05606883 | USD[0.0000000078973296] |
| 05606885 | TRX[0.0015550000000000],USD[1.1418402860582535],USDT[0.0000000043890500] |
| 05606891 | TRX[0.0001000000000000] |
| 05606892 | USD[0.0000000062487334] |
| 05606893 | USDT[0.0007770000000000] |
| 05606900 | FTT[25.0000000000000000],NFT (30139810203335195 1)[1],NFT (306660065423831930)[1],NFT (364684589679794728)[1],NFT (370460499434060206)[1],NFT (384981801789167457)[1],NFT (573839820413614982)[1],TRX[0.0001500000000000],USD[0.1209030026503156],USDT[0.0000000019750000] |
| 05606910 | USD[0.0000000062487334] |
| 05606916 | TRX[0.0007770000000000],USD[15.2552121007500000] |
| 05606923 | USD[0.0000000022500000] |
| 05606925 | NFT (32321549970475082 5)[1],USD[0.3031719176505068],USDT[3.3446489745000000] |
| 05606936 | BAO[2.0000000000000000],ETH[0.0083903900000000],ETHW[0.0083903900000000],KIN[1.0000000000000000],USD[0.0000118878343046] |
| 05606937 | USD[0.0000000062487334] |
| 05606945 | NFT (575043574595226638)[1],USD[15.5242945900000000] |
| 05606954 | USDT[0.0000000016000000] |
| 05606964 | USD[0.0000000043293640] |
| 05606981 | KIN[1.0000000000000000],NFT (466210675556160621)[1],USD[0.0000000043293640] |
| 05606991 | USD[15.0000000000000000] |
| 05606996 | BNB[0.0007118800000000],BTC[0.0000081957820000],ETH[0.0220000000000000],ETHW[0.0080000000000000],SOL[0.0016898400000000],USDT[551.3415107435931884] |
| 05607005 | GST[24.5900000000000000] |
| 05607013 | USD[0.0000000062487334] |
| 05607029 | USD[0.0000000019051515] |
| 05607038 | BNB[0.0028598900000000],TRX[0.0000280000000000],USDT[335.6498750960000000] |
| 05607041 | BAO[1.0000000000000000],USD[0.0001369996149904],USDT[14.9209936800000000] |
| 05607047 | TRX[0.0011870000000000],USDT[391.0000000000000000] |
| 05607065 | SOL[0.0049263500000000],TRX[0.0015540000000000],USD[0.0077781250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05607085 | NFT (3860196129085194)[1],USD[0.6241044450000000] |
| 05607087 | BNB[0.0000000050572500],GMT[0.0000000049190100],SOL[0.0000000071514300],USDT[0.0000000199530059],XRP[0.0000000022893436] |
| 05607089 | USD[0.9907140600000000] |
| 05607116 | NFT (3989363318597550?)[1],USD[5.9656427660000000] |
| 05607117 | USD[0.3686950086574002],USDT[0.0000000026222239] |
| 05607118 | BNB[0.0913194700000000],USDT[0.0015119100000000] |
| 05607121 | USD[15.0000000000000000] |
| 05607127 | ALGO[0.0000000178650058],AUD[0.0091328147614838],BAO[3.0000000000000000],BTC[0.000003330000000],DOT[0.000000044350116],ETH[0.0000000030882005],ETHW[0.000000059941525],FTT[0.0000000035440926],KIN[1.0000000000000000],MANA[104.5840877000000000],NEAR[0.0000000018888742],RSR[1.0000000000000000],USDT[0.0000000005522840],XRP[0.0000000407205051] |
| 05607143 | FTT[0.0000001000000000],SRM[0.1988135100000000],SRM_LOCKED[2.8011864900000000],TRX[0.0001170000000000],USD[0.0780680490081978],USDT[0.0000000038633703] |
| 05607158 | BTC[0.0003665129374321],CEL[0.0000000028794360],DOGE[0.0000000029731832],LTC[0.0000000084042294],REEF[0.0000000022227619],SOL[0.0000030492312048],TONCOIN[0.0000000032735150],TRX[0.0000000092597612],USD[0.0000000195558003],USDT[0.0000000057114415] |
| 05607162 | FTT[0.0000008800000000],USD[0.0000000070401544],USDT[9535.2098592045586611] |
| 05607164 | BAO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0000000100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000096493626],XRP[0.0001354800000000] |
| 05607191 | TRX[0.0007770000000000] |
| 05607199 | USD[10.0000000000000000] |
| 05607208 | ETH[0.0000000100000000],USD[1.5336075757668847] |
| 05607211 | USD[0.0000000008230484] |
| 05607214 | USD[0.4923478200000000] |
| 05607216 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0015550000000000],USD[0.0000000042509072],USDT[0.0000000025199129] |
| 05607233 | USD[0.0000000050000000] |
| 05607252 | TRY[0.8015864582365170] |
| 05607298 | NFT (2975456338592185576)[1],USD[0.0000000062487334] |
| 05607299 | USD[6.6600000000000000] |
| 05607301 | USD[0.0000000090000000],USDT[0.3900000040576925] |
| 05607303 | TRX[0.0015540000000000],USDT[0.3022697800000000] |
| 05607317 | USD[0.0000000098736084] |
| 05607320 | AUD[0.0001250535033997] |
| 05607325 | GST[0.0347627700000000],SOL[0.0600000000000000] |
| 05607352 | TRX[0.0015560000000000],USDT[0.0001842325763559] |
| 05607379 | USD[0.0000000100000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USDT[12.0647939800000000] |
| 05607401 | ACB[0.0000000031160504],BABA[0.0000000079105070],BIL[0.0000000045888732],BTC[0.0511067200000000],BUSD[3603.9025441700000000],ETH[0.7010902700000000],FTT[124.0410961200000000],NIO[0.0000000022010253],USD[3.6831386437957401] |
| 05607413 | USD[0.0000000017828452] |
| 05607432 | TRX[0.0001230000000000],USD[3.1495367130000000],USDT[0.0000000055788897] |
| 05607448 | USD[0.0000000028443805],USDT[0.0000064775037975] |
| 05607467 | USD[6.6600000000000000] |
| 05607480 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],CHZ[0.8383767600000000],CRO[0.0650283600000000],DENT[8.0000000000000000],ETHW[0.0000125100000000],KIN[4.0000000000000000],RSR[6.0000000000000000],SXP[1.0000000000000000],TRX[5.0000120000000000],UBXT[6.0000000000000000],USD[0.0689767672906934],USDT[0.0000000053735224] |
| 05607486 | TRX[0.0015550000000000],USDT[0.0000000044814356] |
| 05607501 | NFT (5100523958642986?1)[1],USD[15.0000000000000000] |
| 05607562 | SOL[0.0000000056802552],TRX[0.0015790000000000],USDT[0.0000067830304961] |
| 05607573 | TRX[0.0000000000000000],USDT[0.2376410000000000] |
| 05607581 | USD[6.6600000000000000] |
| 05607606 | TRX[0.0002040000000000],USDT[297.0000000000000000] |
| 05607631 | GBP[0.0000000074835306] |
| 05607643 | USD[0.0000000050000000] |
| 05607650 | TRX[0.0015540000000000] |
| 05607651 | BTC[0.0002243414662750],ETH[0.0029659000000000],USD[1.3994685930000000],USDT[1.2266210400000000] |
| 05607673 | USD[0.0020304000000000],USDC[89.8000000000000000] |
| 05607681 | APE[0.0980000000000000],CEL[0.0997400000000000],SOL[0.0080540000000000],TRX[0.0024680000000000],USD[0.2017535472584580],USDT[0.0000000033216600] |
| 05607697 | BRZ[0.0000000080000000],USD[0.0000000087324462],USDT[0.0000000044162802] |
| 05607701 | XRP[0.0002439800000000] |
| 05607710 | BTC[0.0018961900000000],UBXT[1.0000000000000000],USD[0.0102008216856485] |
| 05607715 | BTC[0.0000012600000000],TRX[0.0015570000000000],USD[1.0870790805000000],USDT[0.0032430000000000] |
| 05607716 | TRX[0.8014140000000000],USD[115.4656042794450000] |
| 05607723 | FRONT[0.9762000000000000],TRX[0.0015590000000000],USD[2.6917194941488012],USDT[0.0091212656818208] |
| 05607730 | BAO[4.0000000000000000],CHZ[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000016000661] |
| 05607767 | BTC[0.0000033790826],ETH[0.0000001000000000],ETHW[0.0007923800000000],FTT[0.0491868590833490],GBP[0.0047151300000000],USD[0.0654373252593765] |
| 05607768 | BAO[1.0000000000000000],BNB[0.0000000010862500],KIN[1.0000000000000000],USD[0.0000000019424161],USDT[0.0000015981847240] |
| 05607783 | UBXT[1.0000000000000000],USD[0.0000000038120598] |
| 05607810 | AAVE[0.0001880800000000],BNB[0.0000000200000000],ETH[0.0000000100000000],USD[0.0000000024344952] |
| 05607812 | LTC[0.0095403100000000],USDT[0.4323217200000000] |
| 05607814 | GOG[1202.0000000000000000],USD[0.0011648125000000],USDT[0.0000000016514919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05607836 | USD[61.0873830610000000000000000] |
| 05607839 | USD[-23.4771173462451427],USDT[26.0837357100000000] |
| 05607860 | USD[30.0000000000000000] |
| 05607875 | GST[109.2800000400000000] |
| 05607877 | BTC[0.0186266418593198],BUSD[600.000000000000000],ETH[0.0450232400000000],FTT[55.7602651135348810],NFT[440198417039880480][1],USD[410.2252029889150220],USDT[30.000000000000000] |
| 05607896 | AUD[0.0000000094708408],QI[0.0000000018195440],USDT[0.0000000000929090] |
| 05607897 | NFT[330026909166604754][1],NFT[507961998852616996][1],USD[0.0242566464665294],USDT[0.0000000083485059] |
| 05607922 | NFT[495058615859905765][1],USD[0.0808269900000000] |
| 05607927 | KIN[1.0000000000000000],USDT[0.0000000072060844] |
| 05607940 | BTC[0.0001592500000000],USD[205.1492688070045350] |
| 05607949 | TRX[0.0216470300000000],USD[0.0000000044775772],USDT[0.0000000097835505] |
| 05607955 | BTC[0.0000000100000000] |
| 05607963 | ADABULL[100.000000000000000],BCHBULL[93000.000000000000000],BTT[5000000.000000000000000],DOGEBULL[40.000000000000000],ETHBULL[22.950000000000000],FTT[4.999050000000000000],KNCBULL[5600.000000000000000],MATIC[12.000000000000000],SOL[1.000000000000000],SXPBULL[3700000.000000000000000],TRX[0.0000130000000000],USD[-0.0600824777141609],USDT[0.0000000050290624],XRPBULL[890000.000000000000000] |
| 05607981 | USD[6.6600000000000000] |
| 05607995 | TRX[0.0007770000000000],USD[0.0001206238682055],USDT[0.0000000028723496] |
| 05608003 | GST[0.0300114800000000],SOL[0.6391520000000000],USDT[74.0180759100000000] |
| 05608006 | AKRO[4.000000000000000],AUD[0.0003312292500741],AUDIO[1.000000000000000],BAQ[1.000000000000000],BTC[0.0801133536500000],CEL[0.0732800000000000],KIN[1.000000000000000],LTC[0.000000088181793],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.0001619617729974],USDT[0.0000032540464505] |
| 05608035 | NFT[373823186063280353][1],TRX[0.0007770000000000] |
| 05608078 | USD[0.0000000041202016],USDT[0.0000000065251657] |
| 05608079 | ETH[0.0000000001978000],TRX[0.0007770000000000] |
| 05608102 | TRX[0.0012000000000000],USD[-0.0627865583153916],USDT[0.0860980113643667] |
| 05608107 | USDT[0.1629596450000000] |
| 05608111 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.0000000008555437],USDT[0.0000000099103037] |
| 05608114 | BCHBULL[1370000.000000000000000],BEAR[962.600000000000000],BNBBULL[0.0986780000000000],BULL[2.220492200000000],DOGEBULL[1371.795400000000000],ETHBULL[103.141940000000000],ETHHEDGE[0.0087440000000000],ETHW[0.0007258000000000],GMT[1.000000000000000],LINKBULL[338924.000000000000000],MATICBULL[49197.720000000000000],USD[143.6230118568396175],USDC[24.7119223300000000],USDT[49.6293790324038814] |
| 05608122 | ALPHA[0.8480000000000000],MOB[0.4863000000000000],USD[0.0000000121717778],USDT[0.0000000082800958] |
| 05608140 | TRX[0.0506180000000000],USDT[22.8985404617500000] |
| 05608142 | ETHW[18.8596220800000000],FTT[0.0135035022867350],SOL[0.0000000054120085],USD[0.0072078994758968],USDT[0.0000000081250000] |
| 05608143 | USD[0.0020763786104998] |
| 05608145 | TRX[20.0017630000000000],USDT[6.3927710061363750] |
| 05608148 | USD[0.0179969300000000] |
| 05608166 | ETHW[2.0470000000000000],NFT[317813409528860374][1],USD[572.8422143052000000] |
| 05608168 | GST[0.0500000000000000],USDT[0.0068953530000000] |
| 05608177 | USD[0.0000000062117534] |
| 05608201 | USD[0.0050016500000000] |
| 05608212 | USD[1.0744349603375553] |
| 05608215 | ETH[0.0009670000000000],ETHW[0.0009670000000000],USD[11.2553383000000000] |
| 05608219 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.0015660000000000],USD[0.0000000087465695],USDT[0.0000000050413122] |
| 05608228 | KIN[2.000000000000000],SOL[0.0002261000000000],UBXT[1.000000000000000],USD[185.6002315903816964] |
| 05608249 | BAO[1.000000000000000],USD[0.0000310699862295] |
| 05608261 | BAO[1.000000000000000],LTC[0.0071608700000000],USD[0.0000456297100890],USDT[209.9055937584557110] |
| 05608263 | FTT[0.0000013137460446],SRM[0.9360011700000000],SRM_LOCKED[109.4823338700000000],TRX[0.5899400000000000],USD[563.8374869640940866],USDT[0.4890682832631720] |
| 05608267 | BTC[0.0302493400000000],USDC[103.0059205500000000] |
| 05608275 | ETH[0.0000006000000000],NFT[414692486081711091][1],USD[0.0000262951573858] |
| 05608283 | GBP[0.0000000079411251] |
| 05608292 | ETH[0.0001436400000000],ETHW[0.0001436400000000],TRX[0.0015550000000000],USDT[0.0925874225000000] |
| 05608299 | USD[0.0000000083041418] |
| 05608342 | TRX[1.4941460000000000],USD[0.0021173664500000] |
| 05608361 | USD[0.0000410000000000],USD[0.0347806170000000],USDT[0.0000000051700128],XRP[0.3087640000000000] |
| 05608370 | TRX[0.0015550000000000],USDT[0.0000001720536272] |
| 05608375 | USD[0.0954096200000000] |
| 05608395 | AKRO[1.000000000000000],BAO[3.000000000000000],FTM[0.0018373200000000],HXRO[1.000000000000000],KIN[5.000000000000000],MATIC[0.0005092200000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[127.0715219066870892] |
| 05608398 | USDT[0.3341657200000000] |
| 05608409 | ETH[0.0090000000000000],ETHW[0.0090000000000000] |
| 05608415 | TRX[0.0015540000000000],USD[0.0000000445236682],USDT[2.4542919328328882] |
| 05608429 | LTC[0.0000000100000000] |
| 05608430 | NFT[358236589673892372][1],USD[0.1049133220000000] |
| 05608449 | TRX[0.2479670000000000],USDT[0.1170833898950058] |
| 05608456 | AAPL[8.310000000000000],AMZN[8.651000000000000],BABA[29.955000000000000],BUSD[117.000000000000000],BYND[9.590000000000000],COIN[11.980000000000000],FB[17.659800000000000],GOOGL[10.294000000000000],HOOD[19.530000000000000],MSTR[0.8450000000000000],NFLX[6.640000000000000],PYPL[11.2550000000000000],TRX[0.0022500000000000],USD[0.0092873827000000] |
| 05608480 | USDT[0.0962193250000000] |
| 05608490 | GST[0.2183985300000000],SOL[0.0010000000000000],USD[0.0055014588687450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05608533 | USD[0.0025515600000000] |
| 05608535 | USD[0.0000000036887964] |
| 05608562 | USD[6.6600000000000000] |
| 05608600 | SOL[1.0216450500000000],USD[0.0322378150000000] |
| 05608604 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000182600000000],SOL[36.2162239000000000],UBXT[2.0000000000000000],USD[0.0000000714602270] |
| 05608621 | USDC[1793.7200000000000000],USDT[0.0000000052457306] |
| 05608622 | AUD[2.1726701554145814],BTC[2.2135000000000000],USD[0.0000303028884330] |
| 05608653 | BTC[0.0000000017155380],KIN[1.0000000000000000] |
| 05608670 | TRX[0.0000360000000000] |
| 05608673 | KIN[1.0000000000000000],USD[0.0000000080000000] |
| 05608679 | SOL[11.9775697500000000],USD[1961.4049794300000000] |
| 05608717 | GST[0.0000001300000000] |
| 05608731 | BTC[0.0000000004370688],ETH[0.0000000002000000],ETHW[1.7610094690764084],ETHW[1.7610094690764084],USD[119.6561652588000000] |
| 05608742 | BTC[0.0000000003774460],FTT[0.0000000077725408],USD[0.0001951793037076] |
| 05608807 | AMPL[0.0000000010396988],ATOM[0.0907200000000000],BNB[0.2196980000000000],BTC[0.0000800100000000],CEL[0.0707000000000000],ETH[0.0010682800000000],ETHW[0.0011116450000000],SOL[0.0065120000000000],USD[312.4821661394672290],USDT[5.5962483250000000] |
| 05608831 | USD[0.0000000056321277],USDT[1.6183515040177760] |
| 05608834 | USD[25000.0000000000000000] |
| 05608838 | GMT[0.4378332900000000],USD[0.0097939200000000] |
| 05608860 | SOL[0.0000000061257739],XRP[0.0000000100000000] |
| 05608882 | USDT[0.0695423175000000] |
| 05608893 | ETH[1.1359021942197660],ETHW[1.1359021942197660],USD[0.0001862439744428],XRP[0.0000000045175574] |
| 05608900 | USDT[0.0000002710856110] |
| 05608901 | BTC[0.0084178315719773],LTC[0.0000000069093376],USD[0.0100150156177680] |
| 05609007 | USD[2.9271777278190001] |
| 05609016 | LTC[0.5512181100000000],USD[1.5558252400000000],USDT[4.8356127000000000] |
| 05609074 | BRZ[9.8714521900000000],USD[6.6234184416439484] |
| 05609119 | BAO[3.0000000000000000],KIN[1.0000000000000000],NFT[4098341126722360009][1],UBXT[1.0000000000000000],USDT[0.0000000065788165] |
| 05609137 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000005861244] |
| 05609177 | USD[50.0000000000000000] |
| 05609223 | BTC[0.0003000000000000],TRX[0.0015560000000000],USD[-1.6085694408773073],USDT[0.0080970000000000] |
| 05609252 | BTC[0.0208884300000000],ETH[0.2310000000000000],SOL[1.6700000000000000],USD[13.6288465907202148],XRP[109.0000000000000000] |
| 05609321 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SOL[0.0000000067000000] |
| 05609347 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[3.1268055500000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[5356.8304953200000000],DOT[4.7696703800000000],ETH[36.3525722500000000],ETHW[36.3424408600000000],FTT[16.4005923000000000],GBP[0.5778261179629751],HKD[1.0000000000000000],KIN[8.0000000000000000],POLIS[444.7520109200000000],RSR[1.0000000000000000],SHIB[2808752.3821140700000000],SOL[8.0817642500000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.1643606024273692],USDT[230.8652438700000000],XRP[100.0655635700000000] |
| 05609390 | USD[0.1106978836000000],USDT[0.8719167738268608] |
| 05609406 | ETH[0.0540436500000000],ETHW[0.0550436500000000],USD[1.3159865678822061] |
| 05609441 | USD[0.0000000045540560] |
| 05609458 | KIN[1.0000000000000000],USDT[0.0000000201772880] |
| 05609517 | USD[0.0000000029830096] |
| 05609598 | SWEAT[0.9384000000000000],USD[0.0000000065983920],USDT[0.0000000008683632] |
| 05609659 | BAO[1.0000000000000000],GBP[28.6620474884397956],KIN[1.0000000000000000],USD[0.0000000107079168] |
| 05609673 | NFT[3031459973387031148][1],USD[1.1269767700000000],USDT[0.0000000074350080] |
| 05609741 | BRZ[0.1684239400000000],BTC[0.3524232356392560],USDT[10134.5028986281067439] |
| 05609802 | USD[2.7808060425458436] |
| 05609805 | GST[0.0447047300000000],USDT[0.0000000090750000] |
| 05609806 | BRZ[0.0022786500000000],BTC[0.1887256788816250],LDO[16.6607021600000000],USDT[7930.2182261964795507] |
| 05609811 | AKRO[1.0000000000000000],BAO[9.0000000000000000],FTM[10.6561602600000000],GBP[0.0000000072182302],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000087235227560],XRP[373.8686895800000000] |
| 05609817 | AKRO[3.0000000000000000],ATOM[0.0000000088606140],BAO[6.0000000000000000],BTC[0.0210412800000000],CRO[103.4510146300000000],ETH[0.6125095400000000],ETHW[0.5726180500000000],KIN[5.0000000000000000],NFT[3903510819108643601][1],NFT[4419377896738054381][1],NFT[5299213756894579381][1],TRX[2.0017710000000000],UBXT[2.0000000000000000],USD[956.1995057519598706],USDT[0.9506301287758270] |
| 05609847 | USDT[0.2415093300000000] |
| 05609886 | APT[0.1350000000000000],USD[0.0000000071450000],USD[0.0004457065250000] |
| 05609939 | APT[0.0000007353000000],ETH[0.0000000043961089],MATIC[0.0000000826317880],NFT[3578912863001698689][1],NFT[3865789144939473309][1],SOL[0.0000000107853395],TRX[0.0000240100000000] |
| 05609953 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000051358899],USDC[118.4528697900000000] |
| 05609956 | EMB[321.5134625120464737],NFT[5535749304335012801][1],SOL[0.8864852800000000],USD[0.0000000707226100],USDT[0.0000000048195744] |
| 05609965 | USD[0.0000000151585942] |
| 05609988 | USD[0.0000001053803410],USDT[10.4908273600000000] |
| 05610008 | TRX[0.0015590000000000],USDT[0.1070000000000000] |
| 05610009 | TRX[0.0015580000000000],USD[0.0000001033879021],USDT[83.6716221139260860] |
| 05610013 | TRX[0.0015580000000000],USDT[103.2865808663456700] |
| 05610080 | TRX[0.0020110000000000],USDT[373.0000000000000000] |
| 05610091 | SOL[0.0000000012471200] |
| 05610096 | USD[0.0049874467901552],USDT[0.0000000071127832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05610097 | ETH[0.0400000000000000],FTT[0.0921982476881561],USD[1.3777022565000000] |
| 05610098 | GST[314.3700000000000000] |
| 05610116 | FTT[2.3841304900000000],USDT[0.0000000253946275] |
| 05610120 | GST[1.8546062000000000],TRY[5.0497413758956830],USD[0.0000000005229863] |
| 05610134 | TRX[74.0000000000000000],USD[5.7499079810000000],USDT[350.0008558666746902] |
| 05610136 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GST[0.0800014200000000],SOL[0.0020000000000000],USD[-1.1882324751643332],USDT[1.3562614692500000] |
| 05610147 | USDT[76.6430000000000000] |
| 05610149 | FTT[42.7654817000000000],USD[0.0000000094078450] |
| 05610166 | 1INCH[0.0004533200000000],BAO[1.0000000000000000],BTC[0.0011902400000000],DENT[2.0000000000000000],EUR[0.0000000069520514],GBP[0.7913603232148264],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000013356996] |
| 05610184 | TRX[0.0015540000000000],USD[0.0008831000600000],USDT[10.0000000096959224] |
| 05610196 | GMT[0.4600000000000000],GST[0.0900000000000000],USD[0.0000000129191230] |
| 05610198 | ATOM[0.0000000019092576],BUSD[1000.0000000000000000],ETH[0.0000000042860590],FTT[0.0445414700962288],MATIC[0.0000000001953449],SOL[0.0000000080980472],USD[5.9729773364532505],USDT[0.0000000138227344] |
| 05610214 | USD[2.8600000000000000] |
| 05610224 | FTT[0.0000000006104960],TRX[0.0003670000000000],USD[0.0048985904018592],USDT[0.0000005284124304] |
| 05610225 | BTC[0.0003860000000000],SOL[0.0001000000000000],USD[3.3598290000000000],XRP[0.0100000000000000] |
| 05610245 | TRX[0.0003810035338231],USD[0.0004887170633883] |
| 05610260 | TRX[0.0015540000000000],USDT[1.9005330000000000] |
| 05610263 | TRX[0.0015540000000000],USDT[0.0000000007306680] |
| 05610276 | TRX[0.0000030000000000],USD[0.0736319000000000],USDT[0.0152331937233782] |
| 05610279 | TRX[0.0015600000000000],USD[0.0278978611250000],USDT[0.0000000129006612] |
| 05610293 | EUR[0.9960000000000000],USD[0.0048599040144699],USDT[1053.3386995100000000] |
| 05610296 | USD[30.0000000000000000] |
| 05610305 | USDC[7069.7114046600000000] |
| 05610311 | GST[0.0600006300000000] |
| 05610317 | USD[0.3844056860000000] |
| 05610324 | ETH[0.0005603600000000],ETHW[0.0005603600000000],USD[0.0000000057710628] |
| 05610325 | FTT[25.7948400000000000],NFT (552598762621472011)[1],RAY[105.4606213800000000],USD[899.5508705225500000] |
| 05610349 | CEL[-0.1879783922502990],EUL[0.0996000000000000],GST[0.0084000000000000],KNC[0.0900000000000000],SWEAT[0.8700000000000000],TRX[0.0000010000000000],USD[36.0332441635232774],USDT[121.9290006755271425] |
| 05610360 | 1INCH[4.9990000000000000],GOG[25.9948000000000000],SHIB[200000.0000000000000000],USD[0.2035190400000000] |
| 05610361 | GST[36.3372445100000000],TRX[0.0015540000000000],USDT[0.0000000187168664] |
| 05610364 | AKRO[1.0000000000000000],GBP[0.0001564257570886],UBXT[1.0000000000000000],USD[0.0000210186760530] |
| 05610365 | USD[195.9972749646360713] |
| 05610366 | USD[0.0000000841945973] |
| 05610367 | BRZ[0.2057345842534010],USD[0.0013952872686603],USDT[0.0000000049333814] |
| 05610368 | ETHW[0.0009977900000000],GST[0.0001044000000000],SOL[1.7030865300000000],TRX[0.8410680000000000],USD[0.3146343582252674],USDT[3.3384683346250000],XRP[0.9643000000000000] |
| 05610383 | AUD[0.0000001267090189],DAI[0.0000000045388710],DOGE[0.0304800958082045],ETH[0.0000000042654533],USD[0.0009133811487354] |
| 05610398 | TRX[0.0019810000000000] |
| 05610401 | USD[0.6872387600000000] |
| 05610425 | GST[0.0500003200000000] |
| 05610431 | AURY[18.9996000000000000],BRZ[0.4266913300000000],USD[0.0029691951204550] |
| 05610435 | BTC[0.0000000059571300],TRX[0.0000000030660000],USD[0.0000000057793318],USDT[0.1610722531048168] |
| 05610437 | BTC[0.0193000000000000],USD[-81.9351407671253477] |
| 05610445 | TRX[0.0445810133236146],USD[0.0000000004704181] |
| 05610447 | ETHW[0.0055000000000000],MATIC[4.7000000000000000],SOL[0.0800000000000000],TRX[0.2008370000000000],USD[496.8588383042847631],USDT[0.0000000050000000] |
| 05610451 | USD[0.0000000039000000] |
| 05610462 | BAO[4.0000000000000000],BNB[0.6239810400000000],BTC[0.0070459000000000],KIN[1.0000000000000000],NFT (316121774393215952)[1],NFT (327941950161880907)[1],UBXT[1.0000000000000000],USD[0.0000000087047287] |
| 05610467 | USD[365.8691858700000000] |
| 05610468 | TONCOIN[0.0500000000000000],USD[0.0000000122938820] |
| 05610489 | USD[0.0000000072437514],USDT[0.0000000084400000] |
| 05610505 | USD[192.2194509900000000] |
| 05610506 | GBP[0.0000000058355937],USD[0.0000000000005060] |
| 05610524 | FTT[0.0993767500000000],USD[0.0000000092435130],USDT[2.8340831100000000] |
| 05610529 | USD[20.0000000000000000] |
| 05610539 | ETHW[0.0006482800000000],TRX[0.0015540000000000],USD[0.0020610175845756],USDT[2.6568710772942708] |
| 05610546 | BNB[0.0000000565213841],ETH[0.0000000056572164],SOL[0.0040527469142100],TRX[0.0004710751032370],USD[0.0157228155428614],USDT[37.4853381771113596] |
| 05610550 | BAO[1.0000000000000000],ETH[0.0000000048200000],TRX[0.0002100000000000],USDT[0.0000000054936364] |
| 05610553 | USD[1.3419534000000000] |
| 05610576 | ETH[0.0003000000000000],ETHW[0.0003000000000000],MANA[0.1173142100000000],USD[0.1291583175000000],XPLA[2.8780000000000000] |
| 05610584 | BTC[0.0018996200000000],USD[2.2056000000000000] |
| 05610608 | JPY[0.0001196066515889] |
| 05610618 | USD[0.0029701778405161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05610625 | SOL[0.000000004044500],TRX[0.0007770000000000000],USD[0.0020100515024200] |
| 05610627 | BAO[1.0000000000000000],USD[0.00000019831586683] |
| 05610629 | BNB[0.00000000171100587],BTC[0.0000000031684300],LTC[0.0000000072039432],MATIC[0.0000000014655200],SWEAT[0.00000000758714720],TRX[0.00000005995858584],USD[0.00000001394443055],USDT[2.3614436549990855] |
| 05610641 | SOL[0.1663000000000000],USD[1.1225123250000000] |
| 05610662 | TRX[0.0015590000000000],USDT[0.3827650575000000] |
| 05610671 | USD[0.1420744706000000],USDT[0.0567787600000000] |
| 05610695 | USD[809.2520809905465100],USDT[0.0000000051097300] |
| 05610708 | AKRO[3.0000000000000000],BAO[3.0000000000000000],TRX[1.0017320000000000],UBXT[2.0000000000000000],USDT[0.0000003079086820] |
| 05610730 | TRX[0.8915570000000000],USDT[0.3427649460000000] |
| 05610776 | BAO[1.0000000000000000],GST[0.0020000800000000],USD[0.0007272105797648],USDT[0.0066586800000000] |
| 05610780 | USD[0.0100000000000000] |
| 05610803 | USDT[0.0000000858202692] |
| 05610807 | BTC[0.0000000020891000],TRX[0.0007780000000000] |
| 05610825 | USDT[0.0000001388110354] |
| 05610836 | BTC[0.0520000000000000],HNT[239.3000000000000000],SOL[26.9200000000000000],USD[0.0392071072500000],USDT[0.1362507047000000] |
| 05610851 | TRX[0.0015580000000000] |
| 05610855 | USD[10.0000000000000000] |
| 05610877 | KIN[1.0000000000000000],USD[0.0000000158178944],USDT[0.0000138500000000] |
| 05610884 | ETH[0.0200000000000000],USD[34.7523400099362532] |
| 05610901 | GST[0.0000000054000000],USD[0.0000000071462447] |
| 05610906 | USDT[1.2597170000000000] |
| 05610908 | ALGO[0.0000000073250000],BNB[0.0000000068071909],ETH[0.0000000100000000],USDT[0.0001473437950634] |
| 05610912 | TRX[0.0007780000000000] |
| 05610918 | BAO[1.0000000000000000],GBP[0.0000000258217021],TRX[0.0001680000000000],UBXT[1.0000000000000000],USDT[0.0000000060432932] |
| 05610923 | BRZ[0.0053971900000000],TRX[0.0001350000000000],USD[0.0014329479372948],USDT[0.0165029496618856] |
| 05610926 | ETH[0.0007000000000000],ETHW[0.0007000000000000] |
| 05610928 | ETH[1.0003979200000000],ETHW[1.0003979200000000],KIN[1.0000000000000000],SOL[6.4659130400000000],UBXT[1.0000000000000000],USDT[0.8000139181681984] |
| 05610930 | APT[136.9730700000000000],ATOM[0.2459260000000000],AVAX[0.1898920000000000],BCH[0.0039108000000000],BTC[0.1682707780000000],DOT[0.1593590000000000],ETH[0.0009259000000000],FTT[0.0958770000000000],NEAR[0.0950250000000000],SOL[0.0037784000000000],UNI[0.0511715000000000],USD[0.5724050275250000],USDT[8.6055246534313941] |
| 05610933 | AKRO[2.0000000000000000],BAO[17.0000000000000000],BTC[0.0417514000000000],ETH[0.3269122800000000],ETHW[0.3269122800000000],GRT[1.0000000000000000],KIN[13.0000000000000000],UBXT[2.0000000000000000],USD[28.0163776386734454] |
| 05610938 | EUR[0.0000001367967556] |
| 05610954 | FTT[12.2000000000000000],USDT[1.1105237200000000] |
| 05610959 | ETH[0.0000000060000000],NFT[3647256303229579431],USD[0.0000000057573006],USDT[0.0000051936272654] |
| 05610964 | FTT[0.0000000048677369],LTC[0.0000000048571520],USD[0.0000002285464914],USDT[0.0000000037499202] |
| 05610969 | TRX[0.0015540000000000],USD[0.0000000081167433],USDT[0.0000002958997820] |
| 05610971 | USD[30.0000000000000000] |
| 05610973 | BAO[1.0000000000000000],USDT[0.0000002514173088] |
| 05610980 | XRP[0.9585560000000000] |
| 05610984 | ETH[3.2637882200000000],ETHW[3.2623605800000000],USDT[1091.3220777300000000] |
| 05610987 | XRP[0.0000000546400000] |
| 05610989 | USD[14.4241146105463614],XPLA[1.4699828300000000] |
| 05610993 | ETH[0.0003579700000000],ETHW[0.0003579700000000],TRX[0.0007770000000000],USD[0.0493088975000000] |
| 05610999 | TRX[0.8703700000000000],USD[2.0560798310000000] |
| 05611001 | USD[30.0000000000000000] |
| 05611018 | NFT (2979962401890062961[1],NFT (3312115534832147831[1],NFT (3547299403685438688[1],NFT (3556035458498082631[1],NFT (4292188713638398311[1],NFT (4592662251364010731[1],NFT (4684221577692822911[1],NFT (4731440854127742431[1],NFT (5223920979989777651[1],NFT (5281761523526538281[1],NFT (5503490389642508811[1],NFT (5715886585232712[1],NFT (5745745201155460791[1],TRX[0.0000850000000000],USD[0.0313400000000000] |
| 05611043 | FTT[0.0951006087000000],USD[14.3040176094570000],USDT[100.4353014889827210] |
| 05611045 | BTC[0.0000000078171957],ETH[0.0000000091000000],EUR[0.0000000050000000],FTT[0.0000000100000000],TRX[0.0000020000000000],USD[0.0041255944715537],USDT[0.0000000214948576] |
| 05611057 | TRX[0.0007860000000000] |
| 05611072 | USD[0.0027236486450000] |
| 05611073 | BTC[0.0000341300000000],SOL[0.4391670000000000],USD[0.2004979462500000],XRP[4.0100000000000000] |
| 05611075 | USD[30.0000000000000000] |
| 05611122 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0163297400000000],ETH[0.3708073600000000],GBP[9.4760794466797696],KIN[5.0000000000000000],USD[0.0301874878272357] |
| 05611128 | TRX[0.0015570000000000],USDT[0.3489111225000000] |
| 05611129 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0015580000000000],USDT[0.0000001110911347] |
| 05611137 | USD[50.0000000000000000] |
| 05611139 | JPY[2000.0000000000000000] |
| 05611155 | USDT[0.0000000029038736] |
| 05611174 | AVAX[2.1995783327212958],ENS[0.2551109934000000],FTM[36.8159368712000000],MANA[1.0903984267000000],SOL[2.1684004905000000],USD[0.0862809300000000],WRX[0.0000000097046514] |
| 05611183 | USD[0.0000000023546008] |
| 05611193 | USDT[0.0001885978521547] |
| 05611195 | USD[129.7033617400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05611210 | DOGE[0.670000000000000000],USDT[0.2172719378918339] |
| 05611218 | TRX[0.0017360000000000] |
| 05611220 | USD[0.0075694976000000] |
| 05611222 | FIDA[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0015540000000000000],USDT[0.000000346988260] |
| 05611228 | ETH[0.000000018073820],GALA[0.00000005350224],GBP[0.000000087297566],LTC[0.00000004669494],USD[0.0000005384258],USDT[0.0000001304927733] |
| 05611242 | BAO[1.000000000000000000],FTT[25.000000000000000000],UBXT[1.000000000000000000],USD[0.0000007297124],USDT[0.0000000056756160] |
| 05611244 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],LTC[0.0186194600000000],TRX[2.0015560000000000],USD[0.000000170576119],USDT[0.0000000012111197] |
| 05611254 | ATOM[0.000000007848464],AVAX[0.0000000062512259],AXS[0.000000099818477],BCH[0.000000032456920],BNB[0.0000000555393999],BTC[20.000000013471283],CEL[0.0001210949851613],ETH[0.1770047725620628],ETHW[0.000000101035541],FTT[200.9962500000000000],LTC[0.0000000063984685],SOL[0.000000000998445],USD[11.7100560109690122000000000000],USDC[987.000000000000000],USDT[0.00000000893630797] |
| 05611257 | SOL[0.0012512500000000] |
| 05611269 | NFT [407202630485020185][1],TRX[0.0015570000000000000],USD[0.0974051275000000],USDT[0.0000000160344106] |
| 05611311 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.0012318500000000],BTC[0.0067004200000000],DAI[0.0120452200000000],DENT[1.000000000000000000],ETH[0.0002318500000000],ETHW[0.0002318500000000],FTT[3.0372437044722868],KIN[3.000000000000000000],TRX[1.0007780000000000],UBXT[2.000000000000000000],USD[0.38764905803783588],USDT[0.9080219198573807] |
| 05611315 | ETH[0.0015628500000000],ETHW[0.0015628500000000],USD[59.6748886900000000],USDT[0.0000000074615283] |
| 05611322 | USDC[9.400000000000000000] |
| 05611327 | ADABULL[30.5942050000000000],ATOMBULL[10250000.000000000000000],BULL[0.0710000000000000],DOGEBULL[2285.0000000000000000],ETHBULL[606.5800000000000000],MATICBULL[340935.400000000000000],THETABULL[5199.0120000000000000],TRX[0.0000280000000000],USD[19.9876288188750000],USDT[49.9589015695736895],XRPBULL[4329177.30000000000000000] |
| 05611341 | USD[0.0000002803052084],USDT[0.3020634375000000] |
| 05611344 | AVAX[0.0000000029000000],DENT[0.000000005019448],FTT[0.0000330163296885],GST[0.000000002757660],KIN[0.0000000404464753],SHIB[0.000000096241373],SOL[0.000000083161550],USD[0.0000001191329211],USDT[0.0000000025733405],WRX[0.000000046092176] |
| 05611349 | USD[173.2000000000000000] |
| 05611361 | SOL[0.0015540000000000],USD[0.1478121500000000],USDT[0.0000000016125846] |
| 05611371 | ASD[0.0000000037891379],BCH[0.0000000006109630],BNB[0.0000000056047984],BTC[0.0000000090770093],ETH[0.0000000032863891],SOL[0.0000000014101176],SPY[0.0000000005035500],USD[0.0000014496971806],XRP[0.0000000026511672] |
| 05611372 | BAO[0.0000400000000000],USD[0.0000000000830000],USDT[0.0000000011722087] |
| 05611378 | AAVE[0.3299340000000000],AVAX[2.7992800000000000],BNB[0.1544064100000000],BTC[0.0104974600000000],DOT[7.0981400000000000],ETH[0.0009938000000000],ETHW[0.0100000000000000],FTT[1.8995400000000000],GST[0.0672591500000000],SOL[1.4897840000000000],USDT[47.7164634980000000] |
| 05611395 | USD[0.0000000096872152] |
| 05611449 | BAO[1.000000000000000000],BTC[0.0029501000000000],DENT[1.000000000000000000],ETH[0.0088419700000000],ETHW[0.0087324500000000],GBP[0.0051145100000000],USD[0.0001288302769605] |
| 05611455 | AURY[259.5305903700000000],KIN[1.000000000000000000],USD[0.0000000096107334] |
| 05611465 | USD[7.8774300000000000] |
| 05611477 | TRX[0.0015570000000000],USD[2859.0079902400000000],USDT[0.0000000023316420] |
| 05611486 | BNB[0.0000055493600000],BRL[7.0000000000000000],BRZ[0.0006925800000000],TRX[0.0000020000000000],USD[0.0159557213586254],USDT[0.0090788169368800],XPLA[0.0977000000000000] |
| 05611487 | TRX[0.0015540000000000] |
| 05611499 | GST[0.0208460000000000],USD[0.1327114335000000] |
| 05611508 | AKRO[2.000000000000000000],AVAX[0.0037382500000000],DENT[1.000000000000000000],ETH[0.0000000081000000],FTM[0.0058207300000000],FTT[0.0045000000000000],KIN[1.000000000000000000],LINK[0.0019440100000000],MATIC[0.0091559000000000],SOL[0.0094103900000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0002173688663428],USDT[0.0021641967125255] |
| 05611530 | SOL[0.000000003014770],TRX[0.0015540000000000] |
| 05611532 | TRX[0.0015570000000000],USD[0.0061553475000000],USDT[1.1105112400000000] |
| 05611541 | GST[239.7163170300000000],USDT[0.0000000040000000] |
| 05611542 | TRX[1348.0473517900000000],USD[-4.6596306529323293],USDT[100.0000000001902754] |
| 05611565 | BAO[5.000000000000000000],BTC[0.0130561400000000],ETH[0.0395215700000000],ETHW[0.0000009600000000],GBP[0.0000065710120866],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[2.8872386200515440],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000065635647],USDT[0.0000000114246882] |
| 05611573 | USD[1452.7214454530000000] |
| 05611590 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.4646088166337896] |
| 05611612 | KIN[1.000000000000000000],TRX[0.0015550000000000],USDT[2.1208401914327500] |
| 05611616 | FTT[3.8000000000000000],TRX[0.0015610000000000],USD[0.0005000070928013],USDT[0.0090421455000000] |
| 05611624 | TRX[0.0015570000000000] |
| 05611647 | USD[0.0000000068685100],USDT[0.0000000081363460] |
| 05611652 | USD[10.0000000000000000] |
| 05611661 | USD[0.0061757775662671] |
| 05611662 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000028303044177],USDT[0.0000000059786183] |
| 05611669 | CHF[49.5817719600000000],USD[0.0000003628655642] |
| 05611673 | USD[0.3909080100000000] |
| 05611690 | GST[0.0725982400000000],USDT[0.0000000047500000] |
| 05611709 | USD[0.0042729773000000] |
| 05611710 | USD[0.4470250332324258] |
| 05611720 | BTC[0.0100760000000000],USD[-123.4120092085520745] |
| 05611750 | ETH[0.0000000095165080],TRX[0.0000080000000000],USDT[0.0000059566487550] |
| 05611788 | BTC[0.0000029300000000],TRX[329.7647380000000000],USDT[1323.5701605460568904] |
| 05611796 | USD[39.6146811800000000],USDT[0.0000000071036760] |
| 05611809 | USD[0.0000000014733000] |
| 05611821 | BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.0000300000000000],USDT[5.2882050104099054] |
| 05611823 | BNB[0.0002373600000000],ETH[0.0007700000000000],ETHW[0.0007700000000000],LTC[0.0083053600000000],SOL[0.0099000000000000],USDT[0.0000000058305532] |
| 05611826 | KIN[1.000000000000000000],USD[0.0000000081877784] |
| 05611838 | NFT [563084076864382994][1],USDT[0.0000029706785206] |
| 05611842 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05611855 | SOL[0.000710000000000000],USD[162.4109157500000000] |
| 05611857 | NFT (2928866518713281530][1],NFT (3500837944624194860][1],USD[0.2493811083200000] |
| 05611878 | USD[5.000000000000000000] |
| 05611948 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[0.0236390000000000],GBP[0.0000000052311185],KIN[2.0000000000000000],MATIC[901.2985423200000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],XRP[469.8313082600000000] |
| 05611951 | GST[0.0634316200000000],USD[0.0024973600000000] |
| 05611980 | SOL[0.0080720000000000],TRX[0.0019740000000000],USDT[0.0000000132228425] |
| 05611981 | USD[18.9529295700000000] |
| 05611982 | EUR[30.0000000000000000],USD[50.0000000000000000] |
| 05611984 | GST[82.6692400000000000],USD[0.0098253000000000],USDT[0.0153943000000000] |
| 05612005 | USD[3712.6751767300000000],USDT[3852.5911999700000000] |
| 05612018 | BTC[0.0000305400000000],ENS[0.0001260000000000],TRX[317.8814790000000000],USD[7087.2391508207351090],XRP[0.0000001000000000] |
| 05612029 | USDT[0.0000004920136272] |
| 05612036 | BTC[0.0000000017691000],USD[0.0000000221688066] |
| 05612055 | GST[0.0200000000000000],USDT[0.0000000075000000] |
| 05612070 | AKRO[2.0000000000000000],BAO[21.0000000000000000],DENT[5.0000000000000000],GST[0.0000000071000000],KIN[23.0000000000000000],RSR[1.0000000000000000],SOL[0.0001828335774900],TRX[0.0000000498906688],UBXT[2.0000000000000000],USD[0.0000000107351863],USDT[6644.3638070596882059] |
| 05612107 | ETH[0.0000001000000000] |
| 05612181 | APE[18.9948660700000000],ETH[0.0526267300000000],ETHW[0.0519705100000000],LINK[13.1828010100000000],USD[0.0046184274307934] |
| 05612190 | BAL[0.0000000093355656],BAT[0.0000000017478999],BTC[0.0006792809345000],DAI[0.0000000078175100],DOT[0.0000000004500000],ETH[0.0000000056297400],ETHW[0.0000001958000000],LINK[0.0000000280796540],SOL[0.0001193861841726],TRX[0.0001029400000000],USD[0.0000001481045574],USDT[35.6015754394374273] |
| 05612191 | TRX[0.0037970000000000],USDT[0.0001204843261298] |
| 05612202 | BTC[0.0000000200000000],MATIC[0.0000000052895200],USD[0.0100000072149730] |
| 05612207 | TRX[0.0000350000000000] |
| 05612236 | NFT (3326550696879684483][1],NFT (4587554712435457570][1],TRX[0.0015540000000000],USDT[0.0006426800000000] |
| 05612295 | USD[0.7200219834978987] |
| 05612300 | TRX[0.0015560000000000],USD[0.0612605410000000],USDT[4.9200000000000000] |
| 05612305 | BNB[0.0000000059410290],TRX[0.0000080018326306],USDT[0.0000015921217056] |
| 05612321 | GBP[505.0000000000000000] |
| 05612332 | BTC[0.0134991260000000],LINK[19.7962380000000000],SAND[199.9810000000000000],USD[124.9888200043500000],XRP[1369.9118400000000000] |
| 05612378 | USD[10.0000000000000000] |
| 05612418 | BAO[1.0000000000000000],ETH[0.0051888000000000],ETHW[0.0051203500000000],TRX[1.0013559600000000],ZAR[0.0017745867210275] |
| 05612458 | BNB[0.0001668400000000],BRZ[0.0094096100000000],TRX[0.0021200000000000],USD[-0.0000000027909195],USDT[0.0000000051528492] |
| 05612464 | USDT[0.2853740675000000] |
| 05612466 | USD[0.0000000007000000] |
| 05612476 | BNB[0.0100000000000000],MATIC[0.0000000054987517] |
| 05612533 | AKRO[0.0000000058690211],ASD[0.0062811169016646],BAO[1.0000000000000000],BLT[0.0000000077889776],BNB[0.0000000026196887],BTT[0.0000000075060640],DOGE[0.0000000037066983],ETH[0.0000000032922652],GBP[0.0000000228704419],KIN[1.0000000031542013],MATIC[0.0000000085256851],NFT (2892647050749413921],REEF[0.0000000220383791],SLP[0.0000000054889311],SOL[0.0000000078511001],TRX[0.0000000958271631],USD[0.0000077333403429] |
| 05612541 | ETH[0.0029000000000000],ETHW[0.0029000000000000],USD[0.0000000028000000],USDT[0.0000000008000000] |
| 05612542 | BNB[0.4009250000000000] |
| 05612559 | USDC[9775.0824260000000000] |
| 05612573 | GST[33.1114978800000000],NFT (4506585260555886639][1],NFT (5203035368298274991[1] |
| 05612577 | TRX[0.0007840000000000],USDT[0.1714094550000000] |
| 05612589 | EUR[0.9500214500000000],USD[-0.0772015720195649] |
| 05612614 | GBP[6000.0000000000000000] |
| 05612658 | USDT[0.3418792025000000] |
| 05612670 | TRX[0.0015600000000000],USDT[0.0072899648391992] |
| 05612675 | USD[0.0000000153701200] |
| 05612680 | ETH[0.0006200000000000],ETHW[0.0006200000000000],USD[-0.0826788614208459] |
| 05612693 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000048000000] |
| 05612702 | BAO[7.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],USD[0.0000000082769171],USDT[114.2571657300000000] |
| 05612740 | GENE[4.5343717800000000],GOG[311.5391703000000000],USD[0.0031129057631514] |
| 05612747 | ADABULL[0.0114400000000000],BEAR[476.8000000000000000],TRX[0.0000010000000000],USD[0.0000000104536777] |
| 05612773 | USD[1.0000000000000000] |
| 05612782 | BAO[2.0000000000000000],BNB[0.4473251400000000],BTC[0.0094121800000000],DENT[2.0000000000000000],DOGE[1583.8349998700000000],ETH[0.1719467700000000],ETHW[0.1719467700000000],KIN[4.0000000000000000],LINK[13.4547219000000000],LTC[1.7807609200000000],MATIC[226.4731432500000000],SOL[3.0055000700000000],TRX[1.0000000000000000],USD[0.0100712991543943],XRP[302.8735980600000000] |
| 05612821 | BTC[0.1519214700000000],TRX[20.0016100000000000],USD[2438.0001379197901417],USDT[100.0000002553553307],XRP[2.0000000000000000] |
| 05612838 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[1027.4873019977206676],USDT[4.6253377868705120] |
| 05612843 | USD[10.0000000000000000] |
| 05612852 | BOBA[7.2780389100000000] |
| 05612902 | SOL[44.9081880500000000],XRP[2019.0936715000000000] |
| 05612935 | NFT (3275513787389910361[1],SAND[0.4000000000000000],SOL[0.0039429600000000],USD[0.8005519795000000] |
| 05612990 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000027500000000],USD[0.0087811342704286],USDT[0.0001095982985324] |
| 05613010 | CRO[10.0000000000000000],SAND[7.0000000000000000],USD[0.1818885800000000],USDT[-0.3594766476047415],XRP[100.0590075551580800] |
| 05613018 | TRX[0.0015580000000000],USD[0.3041524496000000],USDT[0.0018110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05613026 | TRX[0.0007770000000000] |
| 05613059 | SOL[0.0000000038989000],TRX[0.0007780000000000] |
| 05613064 | BTC[0.000035710000000],BUSD[11.7026941500000000],ETH[0.0005380000000000],USD[0.0000000020000000],USDT[14.2896910320000000] |
| 05613104 | USD[8.6951570500000000] |
| 05613106 | USD[0.4040760000000000] |
| 05613139 | KIN[2.0000000000000000],TRX[0.0026460000000000],USD[0.0611650000000000],USDT[1.0762654311951805] |
| 05613140 | ATLAS[12740.0000000000000000],ETH[0.0004659500000000],ETHW[0.0004659500000000],GENE[8.2000000000000000],GOG[424.0000000000000000],USD[0.0579939810000000],USDT[0.0000000130587672] |
| 05613141 | USD[0.0000702934296114] |
| 05613145 | USD[14.5968950000000000] |
| 05613162 | AVAX[0.0000025300000000],BNB[0.0218384300000000],BTC[0.0000000084365203],GBP[0.0000000060847817],LTC[0.0000011300000000],MATIC[0.0000000051574990],USD[0.0000001399660899],XRP[0.0003723200000000] |
| 05613166 | GENE[50.8000000000000000],GOG[3522.0000000000000000],USD[0.1352928700000000] |
| 05613215 | TRX[0.0007770000000000] |
| 05613216 | USD[25.0000000000000000] |
| 05613276 | USDT[30.6290738250000000] |
| 05613321 | DAI[0.0000000088993093],ETH[0.0000000038605515],MATIC[0.0000000045000000],TRX[0.0004600000000000],USD[0.0000074633027800],USDT[0.0000000258884773] |
| 05613323 | USD[0.0000000163821948],USDT[0.0001700495170103] |
| 05613333 | USD[0.0000000012264017],USDT[0.0000000094000000] |
| 05613363 | TRX[0.0007770000000000] |
| 05613366 | USDT[0.0000000047284500] |
| 05613377 | TRX[0.0000000003167464] |
| 05613407 | BTC[0.0000304429383777],LTC[0.0004979000000000],USDT[3.0000330340000431] |
| 05613447 | TRX[0.0015540000000000],USD[0.0000005966256559],USDT[0.0000000057220236] |
| 05613566 | USD[0.5226825400000000],USDT[0.0000000065982214] |
| 05613588 | BTC[0.0000000009996250],LTC[0.0007185900000000],NFT[3595243184215986641](1] |
| 05613627 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001067321068],USDT[0.0000000134449327] |
| 05613645 | GBP[5.1497086700000000],USDT[0.8305520305098276] |
| 05613682 | USD[0.6578593500000000],USDT[0.3045007100000000] |
| 05613691 | TRX[0.0015570000000000],USDT[0.9663899200000000] |
| 05613704 | USD[0.0914383731250000] |
| 05613759 | AKRO[5.0000000000000000],BAO[6.0000000000000000],ETH[0.0136059300000000],ETHW[0.0134416500000000],GBP[0.0000000053331136],KIN[4.0000000000000000],SKL[849.8418200800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024576531] |
| 05613831 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0384058348658890] |
| 05613842 | BAO[6.0000000000000000],DENT[3.0000000000000000],FTM[0.0012117400000000],GBP[0.0000001060150120],KIN[8.0000000000000000],NEAR[0.0008736000000000],USD[0.0000000362457880],USDT[0.0000000012569688] |
| 05613843 | BAO[1.0000000000000000],GBP[3.0813672501368842],USD[5.1747191099057640],USDT[0.0000000087151708] |
| 05613875 | LUNC[0.0000000100000000] |
| 05613897 | BAO[1.0000000000000000],BTC[0.0000000026099175],ETHW[1.3212071700000000],GBP[3409.1544034876873447],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000451220026092] |
| 05613938 | TRX[0.0007770000000000] |
| 05613949 | TRX[0.0003730000000000],USD[0.1417238583500000],USDT[0.0400000000000000] |
| 05613981 | AKRO[1.0000000000000000],AUD[0.0344128775089698],BAO[2.0000000000000000],BTC[0.0025169300000000],DENT[2.0000000000000000],KIN[1.0000000000000000] |
| 05614009 | TRX[0.0017310000000000],USDT[0.0271382625000000] |
| 05614041 | BTC[0.0000000026373100] |
| 05614059 | USDT[2.3000000101981804] |
| 05614077 | ETH[0.0000000139723500],ETHW[0.0000000139723500] |
| 05614079 | BTC[0.0000000027774520],CEL[0.0000828127379328],ETH[0.0189520488091539],ETHW[0.0187193188091539],GST[0.0000000010407864],KIN[1.0000000000000000],LOOKS[0.0002565600000000],SHIB[22.6893360867845797] |
| 05614111 | ATLAS[0.0000000026612128],AVAX[0.0000120700000000],BAO[1.0000000000000000],BTC[0.0000000892191740],GBP[270.2902006263638113],KIN[1.0000000000000000],SOL[3.0015660866093015],USD[0.0000003009241416] |
| 05614121 | BAO[2.0000000000000000],TRX[0.0007850000000000],USD[0.7772704000000000],USDT[0.0000000064485608] |
| 05614139 | USD[0.0086893500000000],USDT[0.0000000167283890] |
| 05614150 | USD[30.0000000000000000] |
| 05614171 | GST[0.0200091700000000],SOL[2.9494395000000000],USD[0.2138407812200000] |
| 05614193 | TRX[0.0015570000000000],USD[0.0000000046500000],USDT[0.0946203012500000] |
| 05614200 | TRX[0.0001010000000000],USD[0.0345530148631893],USDT[0.0294756242635809] |
| 05614238 | TRX[0.0003500000000000] |
| 05614284 | ETH[0.0000000016000000],GST[0.0026905400000000],SOL[0.0035228800000000] |
| 05614296 | BNB[0.0002322768556600],BRZ[-1.0431497090865797],USD[0.1503834123182029] |
| 05614306 | BOBA[0.0000000032087840],ETH[0.0000000195867815],MATIC[0.0000000042915666],NFT[323495209245790032](1],TRX[0.0009450000000000],USDT[0.5122125572789615] |
| 05614325 | TRX[0.0007770000000000] |
| 05614338 | BAO[3.0000000000000000],BTC[0.3743710886585016],ETH[1.8002192900000000],ETHW[0.0001035000000000],GBP[0.0091776738967790],HOLY[1.0004932500000000],KIN[1.0000000000000000] |
| 05614356 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],NFT[475755430611177345](1],NFT[535696237904665661](1],SOL[0.0103097600000000],USD[5.0893486117283147],USDT[0.0000000085392883] |
| 05614360 | USDT[0.0081627900000000] |
| 05614400 | USD[0.0000000006320000] |
| 05614432 | BNB[0.0000000015832380],ETH[0.0000000010000000] |
| 05614503 | BTC[0.0463908400000000],ETH[1.8178496000000000],ETHW[1.8178496000000000],FTT[0.0000000065238780],USD[0.3943867087367336],XRP[55.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05614530 | TRX[0.00015500000000000],USDT[0.0001139979811216] |
| 05614538 | TRX[0.0016810000000000] |
| 05614543 | BRZ[0.00000000560000000],BTC[0.00000000456809750],USD[0.00000000521160014],USDT[0.0000000074323808] |
| 05614555 | BTC[0.00000000000053000],TRX[0.00077900000000000] |
| 05614566 | ETHW[0.351169520000000000],USD[0.000842663332712772] |
| 05614567 | TRX[0.00155400000000000],USD[-3.512384994375905],USDT[28.5802246592181054] |
| 05614625 | BRZ[0.00000000001324586],BTC[0.0143516496278016] |
| 05614637 | ETH[1.921474630000000000],ETHW[1.920667640000000000],TRX[0.00000100000000000],USDT[1.5918088380000000] |
| 05614651 | BTC[0.0010579200000000] |
| 05614715 | LTC[0.143186290000000000],MATIC[4.169691490000000000],NEAR[1.207024270000000000],TONCOIN[15.363283130000000000],TRX[0.00000700000000000],USDT[25.4000000566156134] |
| 05614747 | BRZ[0.656695820000000000],USD[0.000000000269524380],USDT[0.000000081921007] |
| 05614771 | USD[0.383277365846555200],USDT[0.0000000107243903] |
| 05614791 | BNB[0.000002640000000000],USD[0.0000137582000274],USDT[0.000000095818448] |
| 05614857 | LEO[0.874229090000000000] |
| 05614868 | USD[0.0073695000000000] |
| 05614893 | USD[0.000000102262200],USDT[0.0000000025885861] |
| 05614956 | BTC[0.000000002368080],ETHW[0.006231070000000000],GBP[0.0000471780597091] |
| 05614976 | BAO[1.000000000000000000],BTC[0.000000020000000],HT[0.000021970000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0050179210629204] |
| 05614987 | USD[0.0130883675000000] |
| 05614991 | GENE[0.955029980000000000],GOG[60.00000000000000000],USD[0.0000000284508808] |
| 05615006 | USDT[1.5450087500000000] |
| 05615039 | USD[5.0000000000000000] |
| 05615077 | USD[1.562579306995000],USDT[0.000000008125000] |
| 05615183 | BAO[1.000000000000000000],ETH[0.000033780000000],ETHW[1.956833780000000000],GBP[2155.108845759728000],TRU[1.000000000000000000],USD[0.0100081720318304] |
| 05615197 | USDT[0.000000007344832] |
| 05615222 | GST[0.2410532300000000] |
| 05615224 | BTC[0.0029950000000000] |
| 05615274 | USD[25.0000000000000000] |
| 05615296 | ETH[0.0000000028364700] |
| 05615301 | TRX[0.000040000000000],USD[0.0000001480034191],USDT[0.0000000088147132] |
| 05615329 | AKRO[1.000000000000000000],BTC[0.000000081726408],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000078119942],USD[0.0000001477974299] |
| 05615353 | USD[1.0000000000000000] |
| 05615369 | BTC[0.000012560000000],USD[0.0001536400000000],USD[0.0000000133734000],USDT[2.5615751725000000] |
| 05615381 | BUSD[874.539822450000000] |
| 05615396 | BNB[0.2563072500000000],BTC[0.0000000078487084],USD[0.0000000047083529] |
| 05615412 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 05615512 | USD[0.5696436550000000] |
| 05615515 | BAO[1.000000000000000000],BRZ[1.475114270000000000],ETH[0.000000008332190],KIN[1.000000000000000000],USD[0.0001134500000000],USDT[0.7319000095757188] |
| 05615529 | GST[0.0308031900000000],TRX[0.0015670000000000] |
| 05615543 | TRX[0.000013000000000],USDT[0.000138306776828] |
| 05615547 | 1INCH[599.901566000000000000],AAVE[22.749468940000000000],AGLD[48.70000000000000000],ALCX[0.715878750000000],ALGO[165.00000000000000000],ALPHA[890.920770000000000000],ANC[421.00000000000000000],APE[26.698138000000000000],APT[9.00000000000000000],ASD[1343.708876600000000000],ATLAS[8716.772600000000000000],ATO M[31.496077400000000000],AUDIO[465.910932000000000000],AVAX[15.597005200000000000],AXS[2.597005200000000000],BADGER[4.869532460000000000],BAL[10.86000000000000000],BAT[838.891172000000000000],BCH[0.893000000000000000],BICO[121.983898000000000000],BIT[179.981190000000000000],BLT[159.000000000000000000],BNB[4.299276600000000000],BOBA[49.30000000000000000],BTC[0.123501976264350000],C98[684.902182000000000000],CHR[229.978272000000000000],CHZ[589.948700000000000000],CLV[979.500000000000000000],COMP[4.868376216200000],CONV[19950.00000000000000000],COPE[497.000000000000000],CQT[333.000000000000000],CREAM[1.080000000000000],D[0.CRO]299.533840000000000],CRV[280.946022000000000000],DENT[23195.492000000000000000],DFL[7749.202000000000000000],DODO[160.60000000000000000],DOGE[3071.565440000000000000],DOT[62.690635000000000000],DYDX[107.989726000000000000],EDEN[259.649618200000000000],ENJ[283.945300000000000000],ENS[3.679300000000000000],E[0.ETH]1.713765486000000],ETHW[1.413765486000000000],FIDA[204.978466000000000000],FTM[293.969410000000000000],FTT[349.895936000000000000],FXS[8.798688000000000000],GAL[38.800000000000000000],GALA[2569.819500000000000000],GENE[8.798758400000000000],GODS[74.80000000000000000],GRT[1382.910178000000000000],GST[470.600000000000000000],GT[24.400000000000000000],HGET[32.00000000000000000],HNT[9.700000000000000000],HT[29.393623800000000000],IMX[102.380134400000000000],JET[265.000000000000000000],LDO[29.994300000000000000],LEO[16.998448000000000000],LINA[2510.000000000000000000],LINK[45.292821800000000000],R[0.C]400.974780000000000000],L TC[1.949621700000000000],LUA[935.700000000000000000],MANA[344.966050000000000000],MAPS[331.987460000000000000],MATIC[349.990500000000000000],MBS[201.000000000000000000],MER[1460.100000000000000000],MKR[0.108000000000000000],MOB[19.000000000000000000],N EAR[58.594034000000000000],NEXO[47.00000000000000000],OKB[22.496269200000000000],ORCA[21.995820000000000000],OXY[249.000000000000000000],PERP[424.018591400000000000],POLIS[125.183449000000000000],PORT[269.800000000000000000],PROM[24.596846920000000000],PTU[82.000000000000000000],QI[2110.000000000000000000],RAY[32.997340000000000000],REAL[68.00000000000000000],REEF[27780.000000000000000000],RNDR[60.000000000000000000],RSR[2920.000000000000000000],SAND[128.989740000000000000],SHIB[41991185.200000000000000000],SKL[967.000000000000000000],SLND[31.900000000000000000],SLP[5000.000000000000000000],SLRS[1187.9 660500000000000000],SNX[16.700000000000000000],SNY[125.000000000000000000],SOL[32.806000800000000000],SOS[82500000.000000000000000000],SPA[2610.000000000000000000],SPELL[19800.000000000000000000],STARS[220.000000000000000000],STEP[698.700000000000000000],STG[38.000000000000000000],STMX[8050.000000000000000000],SXP[834.994988200000000000],TLM[744.000000000000000000],TONCOIN[21.081962600000000000],TRX[2541.560400000000000000],UBXT[3527.000000000000000000],UMEE[2000.000000000000000000],UNI[51.493886000000000000],USD[99.788423777175500],WAVES[17.496605000000000000],WRX[824.000000000000000000],XRP[381.953240000000000000],YGG[51.000000000000000000],ZRX[478.936260000000000000] |
| 05615570 | USD[0.0003350000000000] |
| 05615575 | USDT[0.5101484241050043] |
| 05615642 | GBP[376.195543494819234],USD[0.000000065207198] |
| 05615664 | ETH[0.000000038533166],ETHW[0.001044695456278],GBP[0.000080606079193],USD[0.004012907334324],USDT[0.000000048336737] |
| 05615716 | USD[0.674029660000000],USDT[0.0000000133890778] |
| 05615724 | USD[1.0000000000000000] |
| 05615760 | TRX[0.00155400000000000],USD[-1.059930087400000],USDT[1.0680040000000000] |
| 05615779 | BTC[0.000014580000000],ETH[0.001609360828128],ETHW[0.016093608228128] |
| 05615824 | TRX[0.00155800000000000],USDT[0.422869407500000] |
| 05615873 | BRZ[36.646135800000000],USD[0.0000000095105725] |
| 05615884 | TRX[0.00000700000000000],USD[0.0412283400000000] |
| 05615943 | TRX[0.00155400000000000],USD[0.000000015952536],USDT[0.000000033720328] |
| 05615984 | BTC[5.119803406930300000],DOGE[28.849085320000000000],HUM[30149.616280420000000000],NFT (38165660225204916)[1],NFT (46794490572653235)[1],NFT (57375450628076028)[1],TRX[0.00077700000000000],USD[0.019417946000000],USDT[0.0456613800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05616022 | TRX[1.000000000000000],USD[0.000000003185189] |
| 05616081 | NFT (509934663420660201)[1],TRX[0.00156500000000000],USD[1.770306070000000000],USDT[0.000000075112714] |
| 05616140 | TRX[0.00155400000000000],USDT[0.000000004091800] |
| 05616142 | USD[0.1615912800000000] |
| 05616291 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[176.505110720000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000159901369],USDT[0.000000072783494] |
| 05616297 | SHIB[468164.79400749000000000],USDT[0.000001026995327] |
| 05616334 | BTC[0.0020427900000000] |
| 05616389 | BTC[0.000000060000000],FTT[0.094081626643628],USD[115.091483100000000] |
| 05616457 | AVAX[0.000000016728061],BTC[0.000000010389325],CAD[0.0000000052909587],CEL[0.000000024794843],ETH[0.000000070137147],FTM[0.000000008770747],FTT[0.000000064218590],MATIC[0.000000032946996],QI[0.000000048676558],USD[4.7490482971130182] |
| 05616467 | BTC[0.008144820000000],ETH[0.000003280000000],ETHW[0.131543280000000],SOL[3.009980720000000],USD[2.9284343525521437] |
| 05616479 | BRL[5.000000000000000],BRZ[0.997308590000000],TRX[0.002249000000000],USDT[0.000000082488085] |
| 05616517 | AAVE[0.009875800000000],BTC[0.000046430000000],ETHW[0.001996480000000],NEAR[0.098879000000000],SOL[0.009119000000000],USD[0.000000449329694],USDT[0.000000110921742] |
| 05616521 | DENT[1.000000000000000],USD[2024.0055752049081782],XRP[0.2755820100000000] |
| 05616529 | AUD[0.000000010000000],BTC[-0.000002520869309],USD[0.080127307190156B],USDT[0.000000062475823] |
| 05616539 | ETH[0.000000009708430],TRX[0.000778000000000] |
| 05616554 | NFT (500640799018181042)[1],USD[1.8332013630372235],USDC[65131.000000000000000] |
| 05616590 | TRX[0.000777000000000],USDT[0.000000005000000] |
| 05616596 | TRX[101254.173442740000000],USD[-0.000050027098103A],USDT[0.2828729832616356] |
| 05616608 | FTT[0.022251000000000],USD[0.8398801105000000] |
| 05616707 | USD[0.5279381228447206],USDT[224.2798464011821564] |
| 05616724 | BRZ[10.000000000000000] |
| 05616725 | USD[6.660000000000000] |
| 05616747 | USDT[0.0060579400000000] |
| 05616795 | FTT[0.000000017059200],USD[0.0223910486819680] |
| 05616847 | BRZ[0.000000006935097],BTC[0.000000002660032],USDT[0.0000000012632421] |
| 05616901 | BUSD[1895.642994800000000],ETH[0.000031100000000],TRX[0.001604000000000],USD[0.000000020308280],USDT[0.000000020906608] |
| 05616904 | LTC[0.004057390000000],USDT[0.000000056998433] |
| 05616959 | SOL[0.000000043690400],TRX[0.000779000000000] |
| 05616992 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DYDX[0.000107960000000],EUR[0.0134592257982086],GALA[0.0003934400000000],KIN[2.000000000000000],NEAR[0.000766500000000],RSR[1.000000000000000],SOL[0.000052200000000],TRX[1.000000000000000],USD[0.7130943902701411] |
| 05617029 | AKRO[1.000000000000000],ATOM[0.060979840000000],ETH[0.000000099439095],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0034868040723546] |
| 05617083 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.108374200000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[1054.6518883610463347],USDT[0.000000092941780] |
| 05617119 | CAD[12.349331394526413S],USD[3.1815725897618610000000000] |
| 05617152 | BTC[0.000000030000000],USD[0.091660900545459Z],USDT[0.000000002535437] |
| 05617182 | USD[238.1709931700000000] |
| 05617213 | BNB[0.000238780000000],FTT[0.092108880000000],TRX[0.060540000000000],USD[0.003909239224685],USDT[148.8558803310015653] |
| 05617267 | BAO[6.000000000000000],BTC[0.000000091060712],DENT[2.000000000000000],GBP[0.007003706330532S],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001784134658737] |
| 05617284 | AVAX[3.060830050000000],ETH[3.733829380000000],ETHW[0.000438770000000],SOL[0.495044140000000],USD[106.79835820150000000],USDT[0.005972547766818] |
| 05617305 | LTC[0.000000099000000] |
| 05617325 | USDT[0.000000058046500] |
| 05617328 | KIN[1.000000000000000],USD[0.000000036811475] |
| 05617342 | BAO[1.000000000000000],CTX[0.000000040000000],FTT[112.005490590000000000],USD[530.29940061981674554] |
| 05617367 | BTC[0.000019460000000],USD[1.245026830000000000],USDT[4919.0849280400000000] |
| 05617386 | AKRO[2.000000000000000],BAO[3.000000000000000],CAD[0.000005544247128],DAI[0.000000005704350],GALA[0.0252635550122902],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.010000033205336],XRP[0.0056028200000000] |
| 05617436 | USDT[0.8622453116670800] |
| 05617461 | BRZ[6.139000000000000],BTC[0.008998390000000] |
| 05617547 | BEAR[254.722000000000000000],BULL[0.000768631000000],USD[0.004989248460000],USDT[0.000000009250000] |
| 05617569 | ETH[0.001245170000000],ETHW[0.001245170000000],TRX[0.000777000000000],USD[1.5504729622827534],USDT[0.009050348573489] |
| 05617579 | ETH[0.001243600000000],ETHW[0.001242900000000],USD[0.003209256957351O] |
| 05617592 | USD[14.621405013209676],USDT[0.051957317839437],XRP[0.1350163500000000] |
| 05617655 | USD[30.0000000000000000] |
| 05617656 | ETH[0.000000066993200],NFT (329391167631876980)[1],USD[0.000000005602432],USDT[0.000000098807344] |
| 05617658 | BRZ[500.000000000000000] |
| 05617694 | TONCOIN[0.957126080000000000],TRX[1.00155700000000000],USDT[0.000000098085280] |
| 05617712 | USD[-0.9985361154067749],USDT[1.1158059825000000] |
| 05617728 | AKRO[1.000000000000000],BRZ[0.013136500000000],KIN[1.000000000000000],TRX[0.000060000000000],USD[0.000001175379187],USDT[0.000000033246112] |
| 05617729 | AAVE[0.000000020000000],BNB[0.000000005000000],BTC[0.764500021800000],CREAM[0.000000050000000],ETH[0.000000017000000],FTT[0.000000086114705],LTC[0.000000020000000],SOL[0.000000080000000],USD[1.4290690826575525],USDT[0.000000082055267] |
| 05617806 | SOL[0.000000300000000] |
| 05617809 | SOL[3.295801350000000] |
| 05617819 | TRX[0.00155900000000000],USD[0.000000052155727],USDT[0.000000050538496] |
| 05617868 | BTC[0.000000066212000],TRX[0.00155400000000000] |
| 05617879 | TRX[0.00155400000000000],USD[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05617901 | TRX[0.000291000000000],USDT[32519.482030984141796] |
| 05617902 | SOL[0.005308110000000000],SWEAT[2.80000000000000000],USD[0.0000000007757076] |
| 05617947 | ETHW[0.000227500000000000],USD[0.000000005750000] |
| 05617949 | GOG[761.000000000000000000],USD[9.634521075000000000] |
| 05617965 | BTC[0.000031990000000000],USD[0.045665901634871114] |
| 05618004 | KIN[3.000000000000000000],USDT[0.000049238198330] |
| 05618024 | DOGE[0.00149350000000000],TRX[0.000309854567718419],USD[0.0043036767060694],USDT[0.0004986212983781] |
| 05618025 | BTC[0.000000097104000],ETH[0.0255847700000000],SOL[0.0080000000000000],TRX[0.0015550000000000],USD[414.691544954653167919],USDT[72.163718681785743] |
| 05618039 | ETH[0.001353127923940000],ETHW[0.001353127923940000],USD[2.1489579348259117],XRP[0.0000007900000000] |
| 05618045 | USD[5.000000000000000000] |
| 05618096 | BNB[0.008291427417598149],ETH[0.000064839208530041],ETHW[0.000142603190867149],FTT[0.099800000000000000],MATIC[0.86747972000000000],USD[-28.7842855529800718],USDT[579.5506466983312210] |
| 05618133 | LTC[0.799041990000000001],NFT [361156507975164524][1] |
| 05618135 | TRX[215.956819000000000000],USDT[0.0204721655000000] |
| 05618165 | TRX[0.000170000000000000],USDT[4.8077311550000000] |
| 05618171 | AAVE[0.000000003955924819],BTC[0.000000008424968419],COMP[0.00000000198887249],ETH[0.00000000874474019],FTT[0.000000037605276019],SOL[0.00000000720316489],USDT[0.0001895080850190] |
| 05618173 | BNB[31.149491270000000000],TRX[0.0000510000000000],USDT[0.000000649474691019] |
| 05618245 | NFT [325032342383307978][1],USD[19.16070900000000000] |
| 05618250 | TRX[0.153996000000000000],USD[0.000000015029837019],USDT[0.0795607640000000] |
| 05618263 | XRP[0.000000100000000] |
| 05618285 | BTC[0.000000050539800],TRX[0.0007780000000000] |
| 05618306 | ETH[0.000000054667200],NFT [427795292970889767][1] |
| 05618389 | USD[-0.0006281826080337],USDT[0.010000004800668119] |
| 05618404 | TRX[0.346933000000000000],USDT[1.610023821750000019] |
| 05618434 | ETH[0.000000010000000] |
| 05618450 | GAL[19.996000000000000000],USD[22.450000000000000000] |
| 05618495 | BTC[0.015222950000000000],USD[0.0013364354645600] |
| 05618507 | GBP[0.000221183405350],RUNE[1.018468610000000000],UBXT[1.000000000000000000] |
| 05618556 | TRX[0.000780000000000000],USD[0.005213930000000],USDT[0.307410300592160] |
| 05618562 | AUD[0.000000008219583519],ETH[0.000000024797081419],KIN[1.000000000000000000],USD[0.0000000041635993] |
| 05618577 | AKRO[1.000000000000000000],SAND[17.603597190000000000],USD[3.670000005984181119] |
| 05618580 | ETH[0.004645800000000000],ETHW[0.004645796408525019],USD[-1.5247797450562132] |
| 05618634 | USDT[174.680256000000000000] |
| 05618637 | USDT[0.000000006840916519],XRP[0.3101000100000000000] |
| 05618653 | BNB[0.000000010000000000],USD[0.000000029177884] |
| 05618663 | BTC[0.000041520000000000],ETH[0.000661670000000000],ETHW[0.000658640000000000],USD[0.0000115802615291] |
| 05618683 | TRX[0.000077000000000000] |
| 05618686 | ETH[0.001435700000000000],ETHW[0.001435700000000000],USD[1.5488323825500000] |
| 05618713 | TRX[0.001570000000000000] |
| 05618717 | ETH[0.000000002279704],USD[0.8671776054181847],USDT[0.0162740358241931] |
| 05618741 | KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.0015590000000000],USDT[0.000000029119237] |
| 05618762 | BTC[0.000000002000000000],ETH[0.001937030000000000],ETHW[10.066937030000000000],FTM[12059.000000000000000000],MATIC[0.000040600000000000],SOL[900.877516860000000000],USD[0.6718312359731413] |
| 05618844 | AUD[0.3389009246085338] |
| 05618853 | AUD[0.003757400000000000],USD[0.0335396200125808] |
| 05618875 | BEAR[3991663.603731320000000000],BULL[0.000510150000000000],USD[-0.8824280503368975],USDT[0.040651835000000000],XRP[3.000000000000000000] |
| 05618879 | ETH[0.000000010000000000],USDT[234.8469139718140222] |
| 05618915 | ATOM[0.000000010000000000],FTT[0.072380000000000000],TRX[7.001554000000000000],USD[3.7310393940572029],USDT[0.000000077827320],XPLA[0.2151100000000000] |
| 05618959 | ETHW[0.004996800000000000],TRX[0.438699000000000000],USD[0.261079613750000000] |
| 05618960 | BTC[0.000061700000000000],USD[11.582128909256927100000000000] |
| 05618968 | USD[0.004006809100000000] |
| 05618978 | TRX[0.010879000000000000],USD[0.000000069100457],USDT[0.000000007884446] |
| 05619002 | BNB[0.000000003581400],LTC[0.0000000054277051],MATIC[0.0000000062460000],TRX[0.00000000751696985],USDT[0.0013953068108562] |
| 05619030 | BNB[0.000000002000000000],TRX[0.494173000000000000],USD[0.0763097180493660],USDT[0.0000000016092498] |
| 05619033 | AXS[201.631621270714200],BNB[0.010000000000000000],BTC[0.0659477068457000],ETH[0.1622540061663300],ETHW[0.1622549018772766],FTT[999.2356533900000000],GALA[12160.000000000000000000],SOL[159.4868819284895332],USD[-84633.3998792409705200000000000],XRP[326720.6994502466555200] |
| 05619054 | USD[94.757977407031910],USDT[0.000000009752450000] |
| 05619062 | USD[0.000000008000000000] |
| 05619068 | AKRO[3.000000000000000000],BAO[5.000000000000000000],CEL[0.000189360000000000],DENT[5.000000000000000000],DOGE[9.968283430000000000],ETH[1.0353252900000000000],KIN[12.000000000000000000],SOL[5.472771030000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000140237224],USDT[199.5753199000000000000],XRP[450.77770231000000000] |
| 05619101 | USDT[2.965879000000000000] |
| 05619102 | AUD[0.00077867150569850],USD[0.000000079365520] |
| 05619107 | BTC[0.00000040771476],ETH[0.000000097097400],TRX[0.0007770000000000] |
| 05619110 | APT[0.000000074064086],AVAX[0.000000002537850][9],BNB[0.0185103021352018],ETH[0.000000078998819],MATIC[0.000000069633796],USD[198.5229541411285403],USDT[0.000001686897443] |
| 05619115 | TRX[0.001556000000000000],USDT[0.2224360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05619117 | FTT[46.69276000000000000],USDT[1.2581258500000000] |
| 05619125 | BNB[0.00696921000000000],BUSD[99990.000000000000000],ETHW[0.0002153000000000],FTT[39.404480850000000000],TRX[6.000030000000000000],USD[49632.493086469340168071],XRP[0.5680440000000000] |
| 05619128 | TRX[0.0007777000000000000] |
| 05619152 | TRX[0.0015540000000000000],USD[117.2765076200000000] |
| 05619155 | USD[0.0586354815000000] |
| 05619162 | BTC[0.0009673400000000000],USD[0.0001276224336982] |
| 05619164 | USDT[0.5435321375000000] |
| 05619167 | USD[28844.045860940000000000],USDT[2068.1848078400000000] |
| 05619173 | FTT[25.094980000000000000],USD[88.969845000000000000],USDT[14.9350000000000000] |
| 05619247 | BUSD[1641.000000000000000],USD[0.6291571700000000] |
| 05619282 | BTC[0.5387801600000000000],USD[0.1373234154305342] |
| 05619288 | BAO[3.000000000000000000],DFL[3.732000000000000000],DOGE[0.865960796478720 0],DOT[3.40366586000000000],FTT[0.07930383714125601],GOG[54.44322511000000000],KIN[2.000000000000000000],SHIB[1211878.36324504000000000],USD[0.4576719207322848],USDT[0.000000047032057] |
| 05619334 | AKRO[1.000000000000000000],AUD[0.0090535765848864],ETH[0.000005800000000000],ETHW[0.000000580000000000],KIN[2.000000000000000000],USD[0.0035680585021805] |
| 05619363 | ETHW[0.0003136900000000000],USD[0.0089808400000000] |
| 05619381 | BNB[0.000000023083000],CTX[0.0000000097508880],USDT[0.000008408400520] |
| 05619392 | TRX[0.0007920000000000000],USDT[0.1352191700000000] |
| 05619441 | BTC[8.402720339991 5881],JPY[0.400000000000000] |
| 05619459 | TRX[0.0002250000000000000],USD[0.0064576359755713],USDT[0.000000031313608] |
| 05619465 | BAO[1.000000000000000000],TRX[2.000000000000000000],USD[0.000003430413490],USDT[0.000000083829096] |
| 05619476 | AUD[0.0030922425101468] |
| 05619478 | TRX[0.0015910000000000000],USDT[0.000000005000000] |
| 05619516 | USDT[32.7405252644000000] |
| 05619517 | AKRO[1.000000000000000000],ATLAS[23314.039664600000000],BAO[4.000000000000000000],GBP[0.000000075814557],HNT[16.514813270000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010001386119524 6],XRP[94.8505680700000000] |
| 05619535 | RAY[0.7951451400000000],USD[-0.0958549602131906] |
| 05619540 | AUD[0.0044961938209974],USD[0.0000000088729839] |
| 05619572 | TRX[0.0015540000000000000] |
| 05619611 | TRX[0.0005260000000000000] |
| 05619626 | EUR[0.0161931764379983],USD[-0.0006362355342249],USDT[0.000000004376002 0] |
| 05619632 | DOGE[12.000000000000000000] |
| 05619642 | BTC[0.0000825420000000000],ETHW[0.0007059300000000],UNI[0.032081000000000000],USD[0.0071010509789546],USDT[10.4280183029800269] |
| 05619767 | USDT[0.0000000077000000] |
| 05619803 | ETH[0.0000000314484 83],ETHW[0.0077316493378501],TRX[0.0000190085402944],USDT[0.000000015906847] |
| 05619871 | BTC[0.4175541562754484],ETH[3.106000000000000],FTT[189.400000000000000000],USD[5000.0001133771032003] |
| 05619905 | USD[0.000000006593974 4],USDT[0.000000028639600] |
| 05619947 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.000006000000000000],ETHW[0.000006000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.0192346566348843],USDT[0.0017988059062254] |
| 05619975 | USD[52.8038591000000000] |
| 05619978 | USD[0.7522727850000000] |
| 05619995 | USD[290.0263091640233822] |
| 05619996 | USD[636.8162207800000000],USDT[11144.0567230200000000] |
| 05620031 | AMC[0.011852950000000000],NFLX[0.001099660000000000],NVDA[0.0175000000000000],SHIB[61131.9226750200000000],TRX[1.3445711400000000],USD[0.0718644122417962],XRP[0.6994056491499229] |
| 05620042 | BTC[0.000000020956570],USD[0.0004005927501 76],USDT[0.0000949796463256] |
| 05620102 | BTC[0.0086863201389000],USDC[64.9819371700000000],USDT[0.000000097030318] |
| 05620133 | BAO[1.000000000000000000],BTC[0.0113960000000000000],FTT[2.7574270900000000],USD[0.0000001319965210] |
| 05620238 | BAO[2.000000000000000000],GST[63.839231820000000000],SOL[0.0227854700000000],USD[0.0000000041010975] |
| 05620263 | AUD[0.0188526444540016] |
| 05620321 | ETH[0.000000033077552],ETHW[0.0001304133077552],TRX[0.6700760000000000000],USD[10.6410873598000000],USDT[0.2172430722585408] |
| 05620323 | USD[0.0001349450126784],USDT[0.001603657806472] |
| 05620344 | TRX[0.0015540000000000000],USD[0.000000053501695],USDT[0.000000032801170],XRP[0.000000010000000] |
| 05620352 | TRX[0.0001760000000000000] |
| 05620377 | USD[280.0626437755192000] |
| 05620416 | USD[0.000000015837213 3],USDT[0.000000037162982] |
| 05620434 | UBXT[1.000000000000000000],USD[0.000000123873335] |
| 05620470 | USD[0.0019668728000000] |
| 05620548 | BNB[2.645091300000000000],GMT[20.567832670000000000],SOL[0.0000624300000000],USDC[1981.5019261400000000],USDT[1979.5198193300000000] |
| 05620569 | BAO[1.000000000000000000],BTC[0.000000130000000],DENT[1.000000000000000000],GBP[0.011187044400 4688],UBXT[1.000000000000000000],USD[0.0002618117790559] |
| 05620583 | BTC[1.0040521000000000],USD[0.0027246738535520] |
| 05620598 | CEL[0.000000000941 4367],DAI[0.000000043329568],ETH[0.000087739879 8285],ETHW[0.0000877398798285],LRC[0.000000006424 0000],MTL[0.000000015288465],OKB[0.000000083247150],SHIB[500.000000000000000000],SOL[0.0047418028703696],TRX[0.000000096320000],USD[1.4254053694802318],USDT[4.4127643074994182],XRP[7.9736109578104946],YFI[0.000000002873000 0] |
| 05620629 | USDT[0.2310000000000000] |
| 05620649 | AKRO[1.000000000000000000],AUD[0.005389865965340 6],BAO[2.000000000000000000],BCH[0.000007430000000],DENT[1.000000000000000000],ETH[0.000403410000000 0],ETHW[0.0004034100000000],KIN[5.000000000000000000],SOL[1.0221409900000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[452.1768805812529028] |
| 05620664 | TRX[0.0001310000000000000],USD[0.0001871170399176],USDT[9.1961814296871648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05620680 | TRX[1149.90287822000000000],USDT[1522.82090138000000000] |
| 05620688 | DOGE[0.00000000111400090],ETH[0.00000022489554464],ETHW[0.00000022489554464],KIN[1.000000000000000000],LINK[0.000012800000000000],USD[0.000000161706581],USDT[0.000000049313023] |
| 05620692 | GMT[0.038030350000000000],SOL[1.034405540000000000] |
| 05620734 | USD[102.745407140000000000] |
| 05620748 | FTT[8.411764581200000],USD[41.043801683190000000] |
| 05620768 | TRX[0.000002000000000000],USD[0.002010365658044],USDT[0.060000000000000000] |
| 05620771 | SOL[0.000000055270240] |
| 05620828 | ETH[0.005007510000000000],ETHW[0.005007510000000000],USD[763.670113921000000000] |
| 05620838 | TONCOIN[0.017974620000000000],USD[0.007118402600000000],USDT[0.000000012460260] |
| 05620842 | USD[1.793651390650000000] |
| 05620884 | FTT[0.000000001143876],KIN[1.000000000000000000],LINK[0.000000008749510],TRX[0.000001000000000],USDT[0.000000088849006],XRP[0.000000000152880] |
| 05620888 | RSR[1.000000000000000000],TRX[0.001554000000000000],USDT[1.761200341478026]5 |
| 05620947 | GBP[0.000000159038716] |
| 05621034 | TRX[0.001556000000000000],USDT[0.000026886522060] |
| 05621048 | SOL[0.000000051356800],TRX[0.000777000000000] |
| 05621050 | TRX[0.001557000000000000],USDT[0.217691335000000000] |
| 05621073 | GST[0.070000000000000000],USDT[0.238790467500000000] |
| 05621081 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000001701811612] |
| 05621111 | NFT [392036406437013529][1],USD[0.006563079818310] |
| 05621125 | RSR[1.000000000000000000],TRX[0.001555000000000000],USDT[0.000000241290941]0 |
| 05621134 | USD[0.001222204000000000],USDT[0.000000009000000000] |
| 05621143 | KIN[1.000000000000000000],TRX[0.000007000000000000],USD[0.000000018381046]9 |
| 05621186 | AUD[0.006204331278911],USD[0.000021758047241]7 |
| 05621201 | BAO[3.000000000000000000],BTC[0.002485540000000000],KIN[2.000000000000000000],USD[4.680154231312388]1 |
| 05621212 | USD[30.000000000000000000] |
| 05621241 | BNB[0.000000022041500],TRX[16.898297220590960],USDT[0.000156939374826] |
| 05621266 | USD[0.001141402614365776] |
| 05621285 | APT[0.002931740000000],ATOM[0.000281280000000000],BUSD[1408.227075410000000000],DOGE[0.097134650000000000],TONCOIN[0.086814210000000000],TRX[5.000000000000000000],USD[0.000000054500000000] |
| 05621292 | USD[0.000185613593656]4,USDT[0.000000070161170] |
| 05621330 | RAY[0.006672270000000000],USD[0.000589915677727],USDT[0.000000010000000] |
| 05621333 | AKRO[0.000000000978443100],BCH[0.000144780000000000],BTC[0.00000004989648]2],COMP[0.000000068553058],CRO[0.000000098626000],DAI[0.000000051664448],DOGE[0.00000008070310],ENS[0.000000065287924],ETH[0.000018643647351]3,ETHW[0.000000087647327],FTM[0.00000000756356]5,FTT[-0.000000004000000],KIN[0.0000000677446030],LTC[0.000252458429014]4,MNGO[0.000000086826000],PERP[0.000000172819304],SHIB[31.359911215987530],SLP[0.00000000686524]8],SPELL[0.000000024855244],TRX[0.247509635446189]8],USDT[0.00000008829339]5,XRP[0.000000001410263]7,ZAR[0.000000041093895] |
| 05621335 | AUD[0.001141402614598]0 |
| 05621337 | NFT [465577738346812780][1],NFT [56133428978075716][1],USDT[11.000000000000000000],XRP[0.000000300000000] |
| 05621348 | USD[0.007319671200000] |
| 05621355 | BAO[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000000326180391]2 |
| 05621360 | APE[6.788601690000000000],GST[0.053018870000000000],NFT [520897547189880632][1],USD[0.382135522500000]0 |
| 05621394 | BTC[0.000081053000000000],SOL[0.000011880000000000],TRX[0.000225000000000000],USD[0.006362032760000],USDT[0.018241269458442]7 |
| 05621403 | ETH[0.100865174888000],USD[0.000000005151300] |
| 05621407 | GST[0.070000000000000000],NFT [519912945524623053][1] |
| 05621427 | USD[0.016885214037233]2 |
| 05621437 | BTC[0.000000003000000000],TRX[0.000213000000000000],USD[3286.789727971619702]4],USDT[100.4367752047464764] |
| 05621453 | AKRO[3.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[0.001554000000000000],UBXT[2.000000000000000000],USD[0.000010238108004]2 |
| 05621472 | TRX[0.000028000000000000] |
| 05621476 | AUD[0.006181902300370] |
| 05621481 | COPE[2146.580800000000000],DENT[10800.000000000000000000],DFL[7018.598000000000000000],DMG[7256.800000000000000000],DOGE[1120.000000000000000000],IMX[385.000000000000000000],KIN[840000.000000000000000000],LINA[1150.000000000000000000],RSR[1460.000000000000000000],SHIB[80000.000000000000000000],SLP[2740.000000000000000000],SOS[4540000.000000000000000000],SPELL[10800.000000000000000000],SUN[65.390921600000000000],USD[0.000297696340000],XRP[217.000000000000000000] |
| 05621512 | TONCOIN[0.004109740000000000],USD[73.446992924000000000] |
| 05621513 | USDT[0.000000038715832] |
| 05621518 | KIN[1.000000000000000000],TONCOIN[16.567889830000000000],USD[4.921486681846409]4 |
| 05621522 | USD[25.268234140000000000] |
| 05621547 | USD[0.014047233234330] |
| 05621594 | AAVE[0.543808000000000000],AKRO[6.000000000000000000],ALGO[122.223692660000000000],APE[0.002705900000000000],BAO[16.000000000000000000],CEL[33.229022770000000000],CRV[41.937447790000000],DENT[1.000000000000000000],ETHW[10.976571800000000],FIDA[99.085525080000000000],HNT[10.628190800000000000],KIN[12.000000000000000000],TCJ[0.838589900000000],MATIC[42.568711070000000000],RAY[72.264018130000000000],RSR[1.000000000000000000],SAND[59.105666430000000000],SOL[6.763513415800013]02],SUSHI[28.353001540000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],UNI[0.000128180000000],USD[0.000913386098813]8],VGX[63.711047320000000000] |
| 05621595 | BTC[0.000341041644210]8,ETHW[0.000010460000000000] |
| 05621631 | USD[30.000000000000000000] |
| 05621640 | SOL[0.000000053964651],USD[0.003649339943677],USDT[0.000000009866320]0 |
| 05621663 | EUR[1.023124074411315]0 |
| 05621673 | TRX[0.001554000000000000],USD[0.000000027311636],USDT[0.000000061674090] |
| 05621710 | USD[30.000000000000000000] |
| 05621745 | USD[6.660000000000000000] |
| 05621751 | USDT[0.437000029858088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05621765 | BUSD[180.16732571000000000],USD[0.00000000568996736] |
| 05621766 | BTC[0.00000006400000000],ETHW[0.00100000000000000],USD[27.08385087365283000] |
| 05621781 | BNB[0.00342024171321390],TONCOIN[0.00000000080764350],USD[0.00000032424099950] |
| 05621786 | FTT[26.10000000000000000],TRX[0.00081500000000000],USDT[2.59823977800000000] |
| 05621787 | ETH[0.00088966000000000],ETHW[0.20172762000000000] |
| 05621808 | LUNC[2000.00000000000000000] |
| 05621844 | USD[0.00000001173758420] |
| 05621881 | USD[4.87206144000000000] |
| 05621912 | BTC[0.40918367000000000] |
| 05621917 | BTC[0.00000002233188727],LINK[0.09962000000000000],MATIC[0.00620000000000000],SOL[0.00000000053555028],USD[269.04009075547149000] |
| 05621948 | BTC[0.01235352000000000],ETH[0.29676122154334840],ETHW[0.29676122154334840],FTT[4.07114792000000000],USD[550.55428933469422377] |
| 05621984 | ETH[0.00000000639210680],TRX[0.87031009807073310],USDT[110.67870564386600562] |
| 05622013 | USD[0.26131677133456870] |
| 05622029 | TRX[0.00095300000000000],USDT[2.00000000000000000] |
| 05622063 | AUD[0.00023608294857040] |
| 05622071 | BTC[0.00000451000000000],USDT[0.33933542000000000] |
| 05622104 | ETHBULL[717.71642800000000000],USD[0.89000000000000000] |
| 05622116 | XRP[0.54853913000000000] |
| 05622155 | BTC[0.00000003697400000],ETH[0.00000000130300000],USD[0.00000000646690722],USDT[0.00000069080006748] |
| 05622167 | ETH[0.00000002000000000] |
| 05622178 | USD[8.66000000000000000] |
| 05622208 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000008476565540],COPE[238.15391866623073350],KIN[2.00000000000000000],LINK[1.56594109267605540],NFLX[0.02053400912420870],PYPL[0.00000002408300000],SNX[3.30001651307044820],SOL[0.22433630934314500],USD[0.02597195440976420],XRP[25.22821163733629820],ZARI[0.00358240594193000] |
| 05622215 | BTC[0.00017792790150000],DAI[0.06688275000000000],ENS[0.02183476000000000],ETH[0.00232689000000000],ETHW[0.00341891000000000],FTT[0.00000010000000],TRX[0.00077700000000000],UNI[0.03856434000000000],USD[0.14915371295861300],USDT[0.40124675000000000],WBTC[0.00013470000000000] |
| 05622245 | USDT[0.00000000062842088] |
| 05622248 | ALPHA[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00175600000000000],USD[0.00000000730168400],USDT[0.00000000004159891] |
| 05622272 | TRX[0.00035100000000000],USD[9541.27429703000000000],USDT[0.06936136000000000] |
| 05622279 | USD[5.00000000000000000] |
| 05622299 | BTC[-0.00000001000000000],JPY[0.00000000835260440],USD[0.00036536376241320],USDT[0.00000001587460440] |
| 05622300 | JET[0.99398803000000000],USD[0.00000002500000000],USDT[0.00470000000000000] |
| 05622338 | USD[0.00000007181040800],USDT[0.00000000030358035] |
| 05622356 | USDT[0.01145966500000000] |
| 05622371 | FTT[0.04020483874600000],USD[4.07578580500000000] |
| 05622393 | USD[124.32793523000000000] |
| 05622394 | BTC[0.00000007205805000],TRX[0.00267300000000000],USDT[1149.96636641659742530] |
| 05622398 | CAD[41.00000000000000000],FTT[150.97150000000000000],OMG[1.00000000000000000],USD[600.06638209040726150],USDC[22585.86000000000000000] |
| 05622408 | AKRO[1.00000000000000000],BAO[2.00000000000000000],TRX[0.00155400000000000],USD[0.00000019821940200] |
| 05622410 | USD[10346.90240132000000000] |
| 05622420 | BTC[0.00000009737950000],FTT[0.06840809477484960],USD[0.00000003000000000] |
| 05622424 | BAO[1.00000000000000000],TRX[1.00000000000000000],USDT[1.20000047485604720] |
| 05622497 | USD[1.01167883144281510],USDT[0.00000000506159200],XRP[0.46746200000000000] |
| 05622517 | FIDA[0.27755600000000000],FTT[111.10000000000000000],PERP[0.07782744000000000],USD[219.21456418540000000],USDT[0.19432970308973680] |
| 05622528 | CONV[5.02800000000000000],CQT[32.99340000000000000],DFL[670.00000000000000000],DYDX[0.39992000000000000],EUL[0.99980000000000000],FTT[0.19996000000000000],GAL[0.89988000000000000],GARI[841.65380000000000000],GENE[0.10000000000000000],GST[32.89668000000000000],HMT[13.99720000000000000],HT[0.40000000000000000],IJP[9.99600000000000000],JOE[3.99920000000000000],LOOKS[1.99960000000000000],MAPS[7.99920000000000000],MBS[11.00000000000000000],OXY[49.99320000000000000],PSY[43.99560000000000000],REAL[1672.36018000000000000],STEP[1.99980000000000000],USD[0.12221861275822050],VGX[1.99980000000000000] |
| 05622530 | NFT[544284937770836023][1],USD[357.40273118050000000],USDT[0.00000009800286] |
| 05622575 | ATOM[0.00000065573993800],BNB[0.00018005300000000],ETH[0.03731008975874200],ETHW[0.00009996579872600],MATIC[0.00000000093222240],USD[0.03893676300005165],USDT[0.00001204641378950] |
| 05622607 | ETH[0.10572652000000000],NFT[363070739961524032][1],NFT[406914015426616159][1],NFT[409309386372807553][1],NFT[410436455866945360][1],NFT[460662391739691650][1],NFT[483490971639455297][1],NFT[493418529202694191][1],NFT[551468161885312181][1],NFT[574471042402740230][1],USD[0.00000000013243728] |
| 05622639 | ALPHA[1.00000000000000000],USD[0.00001160000000],USDT[0.00000000013243728] |
| 05622647 | DENT[2.00000000000000000],SOL[0.00038879000000000],TRX[0.00155800000000000],USDT[0.48537028240650007] |
| 05622655 | USD[0.84456370000000000] |
| 05622721 | BNB[0.00000016585568],BTC[0.00000046250000] |
| 05622755 | TRX[0.00317200000000000],USDT[876.00000000000000000] |
| 05622763 | AUD[0.05699353858570150],BAO[2.00000000000000000],DENT[1.00000000000000000],FRONT[1.00000000000000000],FTT[0.00030245352300],KIN[3.00000000000000000],SOL[0.82640917585532800],SXP[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.13567118873476390] |
| 05622777 | GST[0.07348000000000000] |
| 05622784 | BRZ[0.00171435864400000],USDT[0.00000000105642400] |
| 05622790 | USDT[303.57730838000000000] |
| 05622824 | LTC[0.00071892000000000],TRX[0.00000050200000000],USDT[0.00000000975793932] |
| 05622828 | BAO[1.00000000000000000],BNB[0.00000012500000000],GMT[0.00000000122195080],KIN[4.00000000000000000],SOL[0.00000000491976800],TRX[1.00000000000000000],USD[0.00000020098643460] |
| 05622829 | USD[0.00000026889451920] |
| 05622852 | BTC[0.00005579000000000] |
| 05622862 | BTC[0.00000010000000000],USD[0.43391533000000000],XRP[0.01000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05622882 | TRX[2006.10395000000000000],USDT[0.0030800000000000] |
| 05622894 | BNB[0.0000000007000000],TRX[0.0069750000000000] |
| 05622922 | ETH[0.0000000300000000],USD[0.6480848546099625] |
| 05622973 | USD[0.0000000000067892] |
| 05622987 | TRX[0.0007890000000000],USD[0.0000000015701090],USDT[0.0132831544906500] |
| 05622989 | TRX[0.0016440000000000],USDT[1.1408637000000000] |
| 05622997 | USD[0.0776762725000000],XRP[0.0100000000000000] |
| 05623026 | KIN[1.0000000000000000],TRX[1.0015550000000000],USDT[56.2913462862529344] |
| 05623036 | HNT[0.0000000014505100],SOL[0.0000000032516400],TRX[0.0007770100000000],USD[0.0000000015264904] |
| 05623043 | BTC[0.0000998000000000],DOT[0.0999600000000000],TRX[0.0015540000000000] |
| 05623152 | NFT[50223470179091486 3][1],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],USD[0.0000003233914000] |
| 05623159 | AUD[0.0000000104193230] |
| 05623166 | BAO[2.0000000000000000],BTC[0.0159825010000000],ETH[0.0068014400000000],ETHW[0.0068014400000000],FTM[0.0251027400000000],KIN[1.0000000000000000],USD[1.5093138585586868] |
| 05623181 | BTC[0.0253974200000000],ETH[0.0003513800000000],ETHW[0.0002107800000000],LTC[0.0084188700000000],TRX[0.4656070000000000],USD[7412.7917217460491120],USDT[0.0088578553202567],XRP[0.4329000000000000] |
| 05623197 | ETH[0.0025043900000000],USDT[802.7097577862181172] |
| 05623216 | AKRO[10.0000000000000000],AUD[0.0000001265851890],BAO[31.0000000000000000],DENT[8.0000000000000000],ETH[0.3095516942357206],ETHW[0.2732979042357206],FRONT[2.0000000000000000],KIN[30.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000030346574],TOMO[1.0000000000000000 00],TRX[11.0000000000000000],UBXT[5.0000000000000000],USD[30.0000001556158422 6] |
| 05623228 | USDT[0.0000006120579880] |
| 05623284 | ETH[0.0000000150000000],XRP[0.0000000750014868] |
| 05623319 | TRX[0.0000990000000000],USD[0.0069591629347830] |
| 05623321 | EXCHBEAR[317000.0000000000000000],USD[221.2266325900000000] |
| 05623337 | BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0001981229921666] |
| 05623341 | USD[0.0060170034693060] |
| 05623345 | TRX[0.0015540000000000] |
| 05623366 | AVAX[0.0071414340900082],BTC[0.0000723245654607],BUSD[26597.2439621600000000],DOGE[0.9467567696760695],FTT[0.0140279576629810],MATIC[2.6818963145978486],SOL[0.0068862253290405],TRX[0.0002500000000000],USD[0.0000000073500000],USDC[67.6564253100000000] |
| 05623376 | BTC[0.0036103380000000],TRX[0.0015590000000000],USDT[0.4061782670000000] |
| 05623378 | EXCHBEAR[16000.0000000000000000],SOL[0.0000000568063060],USD[449.9587300930440895000000000] |
| 05623406 | NFT[376019724508371898][1],TRX[0.0015540000000000],USD[0.1079947200000000],USDT[0.0000000034307822] |
| 05623407 | USD[0.0021741439250000] |
| 05623411 | USD[30.0000000000000000] |
| 05623422 | AUD[2.0632740919236692],BAO[2.0000000000000000],TRX[1.0000000000000000] |
| 05623423 | AUD[0.0001229638137088] |
| 05623444 | BTC[0.0416517100000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000963085001214] |
| 05623453 | AKRO[1.0000000000000000],BTC[0.0532643100000000],DOT[5.7107514600000000],ETH[0.2022481000000000],ETHW[0.1187354500000000],KIN[1.0000000000000000],TRX[0.0002030000000000],UBXT[2.0000000000000000],USD[674.8321473249045511],USDT[2331.5237493404636973] |
| 05623458 | USD[0.0000000025000000] |
| 05623462 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0020435857487531],USDT[202.6011955600000000] |
| 05623485 | APT[0.0000000029771000],BNB[0.0000000983305655],MATIC[0.0000000060068921],TRX[0.0000000855604847],USDT[8.6267579473967702] |
| 05623486 | BTC[0.0001038400000000],COMP[0.0000853700000000],ENJ[7759.4000000000000000],ETHW[0.0004897800000000],FTT[25.0949800000000000],SHIB[63758933.7100000000000000],USD[15.4106436403556000000000000],USDT[0.0066319600000000] |
| 05623487 | USD[0.0000000036619520] |
| 05623506 | TRX[0.0007810000000000],USDT[0.2923062025000000] |
| 05623558 | CRO[80.0000000000000000],USD[0.8854710300000000] |
| 05623559 | XRP[0.0000001000000000] |
| 05623582 | USDT[0.0000000024227716] |
| 05623597 | ETH[0.7497625000000000],TRX[0.0000200000000000],USD[0.0000001602580093],USDT[512.8984637073200000] |
| 05623606 | TRX[0.0015540000000000],USD[-9.5643425934183555],USDT[11.6582071400000000] |
| 05623626 | BOBA[96.8900000000000000],USD[0.0000000020000000] |
| 05623663 | USD[30.0000000000000000] |
| 05623686 | USD[0.0677229864794122],USDT[0.0000000043114600] |
| 05623694 | BTC[0.0432318400000000],ETH[0.0009738000000000],FTT[0.0920572943280000],GODS[0.0959000000000000],SOL[0.0096000000000000],USD[1.0994769550000000] |
| 05623699 | USD[0.0102690300000000] |
| 05623703 | TRX[0.0015540000000000],USD[8.9649871500000000],USDT[0.0000000030358035] |
| 05623753 | BTC[0.0001432000000000],USD[0.0007576658490072],USDT[0.0000000069401715] |
| 05623792 | BNB[0.0000000048797600],TRX[0.0000000335954761],USDT[0.0000017358516571] |
| 05623795 | USDT[48.2511010000000000] |
| 05623833 | TRX[0.0015540000000000] |
| 05623845 | TRX[0.0037760000000000] |
| 05623861 | APT[11.6268942500000000],ETH[0.0000000097242956],USD[0.0000007433610077],USDT[0.0001186927 15656] |
| 05623879 | APT[4.9990000000000000],BNB[0.0999800000000000],BTC[0.0017996400000000],MATIC[0.0000000082475890],TRX[0.1368050100000000],USDT[0.4190495605000000] |
| 05623904 | EUR[0.6751979892845246],UBXT[1.0000000000000000] |
| 05623927 | TRX[0.7764946596400000] |
| 05623929 | USDT[5.0000000000000000] |
| 05623959 | BTC[0.0000077833193200],TRX[0.0001300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05623960 | GBP[0.6501256200000000],TRX[0.0017190000000000],USD[0.0000000034725244],USDT[0.0494710057061435] |
| 05623963 | BAO[7.0000000000000000],BTC[0.0124364100000000],ETH[0.0613913200000000],ETHW[0.0293289600000000],GBP[0.0001326167066407],KIN[5.0000000000000000],SOL[1.2381784800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.4932315720746455] |
| 05623989 | GBP[0.0002337777540862],SHIB[6594916.6889155061331488],USD[0.0000000046237710] |
| 05624014 | DENT[1.0000000000000000],USDT[0.0000532439037764] |
| 05624027 | BNB[0.0000000177147057],USDT[0.0000000019215690] |
| 05624030 | TRX[0.0015550000000000],USDT[6010.0000000000000000] |
| 05624036 | BTC[0.0477929100000000] |
| 05624090 | TOMO[184.1000000000000000],USD[0.3116083000000000],USDT[0.0314334255000000] |
| 05624124 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0149601600000000],ETH[0.0691310800000000],ETHW[0.0684139000000000],EUR[3.3093620521309133],SOL[4.9686582522190128],TRX[2.0000000000000000],USD[0.0000000092235612],XRP[0.6011582834650804] |
| 05624137 | USD[-133.4843446700000000],USDT[492.7355350000000000] |
| 05624161 | XRP[0.0000040100000000] |
| 05624179 | USD[0.6312012322464800] |
| 05624210 | BTC[0.0000000051079801],TRX[0.0000110000000000] |
| 05624216 | TRX[0.0015560000000000],USD[0.3427820140000000],USDT[1.1876713473998783] |
| 05624220 | USD[0.0149971300000000] |
| 05624270 | BAO[1.0000000000000000],ETH[0.0000000040255105] |
| 05624272 | BUSD[116.4600000000000000],LTC[0.0099013500000000],USD[0.0023581493000000],USDT[0.0054797750000000] |
| 05624293 | USD[0.0000000052971465] |
| 05624322 | TRX[0.0033980000000000],USDT[8.2468110000000000] |
| 05624332 | USD[3.3328858550000000],USDT[11.0419598300000000] |
| 05624353 | USDT[0.6138772000000000] |
| 05624358 | USD[447.0217103565834325] |
| 05624360 | GST[0.0200000000000000],USD[0.0054268220000000] |
| 05624371 | ETH[0.0000000100000000] |
| 05624387 | GBP[0.0000000072122746] |
| 05624388 | GST[0.0400000000000000] |
| 05624403 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[0.1472100567500000],XRP[0.0140000100000000] |
| 05624406 | BTC[0.0026994600000000],USD[51.4000000000000000] |
| 05624444 | XRP[0.0000001000000000] |
| 05624468 | TRX[0.0101260000000000],USDT[0.0000000098783216] |
| 05624502 | AUD[0.0000453538048655],BAO[2.0000000000000000],BTC[0.0043083400000000],GALA[970.4701281700000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000041797242] |
| 05624510 | AVAX[4.0000000000000000],USD[0.6404970000000000] |
| 05624511 | BAO[2.0000000000000000],BTC[0.0000000011180725],KIN[2.0000000000000000],USD[0.0000003683192552] |
| 05624513 | EUR[0.0000001227214351],TRX[0.0001310000000000],USD[0.0000000296491099],USDT[9.6192500164322545] |
| 05624542 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000006850000],FTT[0.0000000047437600],KIN[4.0000000000000000],LTC[0.0000000062223900],TRX[0.0001300821440320],UBXT[1.0000000000000000],USD[0.0000000025745711],USDT[0.0000000032772440] |
| 05624543 | GBP[0.0011159800000000],GME[0.0007840000000000],USD[0.0000001330080956] |
| 05624545 | TRX[0.0015560000000000] |
| 05624564 | USDT[0.0000001599102718] |
| 05624570 | DENT[1.0000000000000000],SOL[0.5712641600000000],USDT[0.0000002546283888] |
| 05624572 | USD[0.2400458943000000],USDT[0.0500000000000000] |
| 05624578 | CEL[0.0523861223932500],ETH[0.0138923600000000],ETHW[0.0008923600000000],FTT[0.0387718724288500],USD[-1.3628370517876998] |
| 05624594 | USDT[19.0000000000000000] |
| 05624596 | USDT[0.0000081754533860] |
| 05624603 | TRX[0.0015550000000000] |
| 05624612 | GST[150.0000000000000000],USDT[111.2656010973089540] |
| 05624618 | AAVE[0.2000000000000000],AKRO[3.0000000000000000],ATLAS[0.9244648258403898],BAO[2.0000000000000000],CHR[0.0194091100000000],DENT[2.0000000000000000],ENJ[10.0000000000000000],ETH[0.0084437000000000],FIDA[2.0000000000000000],GBP[651.0635769391962018],KIN[5.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000] |
| 05624670 | DENT[1.0000000000000000],ETH[0.0009999977214250],ETHW[0.0009999977214250],KIN[1.0000000000000000],MATIC[0.0000000096310791],SOL[0.2798482033032627],TRX[1.0000000000000000],USD[-0.1948546915953059] |
| 05624681 | USD[0.0000030954444110] |
| 05624721 | APT[0.0000000080000000],TRX[0.0527485142002520],USD[0.0000000071472700] |
| 05624723 | ETH[0.0000000100000000] |
| 05624731 | ETH[0.6468305400000000],ETHW[3.2306725400000000] |
| 05624735 | EUR[0.7413139100000000],TRX[35.0444370000000000],TRY[1.7652640000000000],USD[0.0792321735783107],USDT[22.2790415491602712] |
| 05624737 | ETH[0.0000694151526546],ETHW[0.0004316951526546],FTT[0.0626847420636636],NFT (2939030482520092971)[1],NFT (5257857899595837571)[1],USD[0.0033007214000000],USDT[0.0038576767187455] |
| 05624754 | USDT[0.0000000062666358] |
| 05624764 | TRX[0.0000620000000000],USD[0.0000000061602104],USDT[0.0000000019029994] |
| 05624767 | USD[0.0000000518775261] |
| 05624773 | USD[29.9998094027000000] |
| 05624793 | BTC[0.0000001000000000],ETHW[0.0000000046817000],TRX[0.0000000040159200],USD[0.0000596582427071],USDT[0.0000000043508647] |
| 05624795 | TRX[2.0023310000000000] |
| 05624801 | USD[-0.0001647393090596],USDT[0.0001845501754556] |
| 05624803 | USD[0.3496289677069900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05624806 | ETH[0.000000030000000] |
| 05624817 | CEL[0.0276776466112790],TRX[0.0015540000000000000],USD[666.6477892150000000],USDT[499.0000000000000000] |
| 05624850 | USDT[0.0000000100000000] |
| 05624866 | TRX[0.0161150000000000000],USD[41.4507820450000000] |
| 05624868 | USD[-15.2424173214862839000000000],USDT[32.7553004300000000] |
| 05624875 | GBP[0.3400000000000000000],USD[0.1879760228000000] |
| 05624878 | USDT[9.7100000000000000000] |
| 05624881 | ETH[0.4462374560592303],FTT[0.4640180410000000],MATIC[0.000000031204025],USD[0.0000000622222243],USDC[474.4053882700000000],USDT[0.1065221286660244],XRP[0.0000000094940328] |
| 05624885 | TRX[191892.8226084100000000],USD[0.0000031137438148],USDT[0.0000000049917320] |
| 05624887 | TRX[0.0029610000000000000],USD[0.0044519162360700],USDT[0.0000000019876479] |
| 05624889 | NFT (5034816620462228911)[1],TRX[0.0000030000000000000],USDT[0.1437362450000000],USDT[0.0000000087237702] |
| 05624898 | USD[0.0000000140894210],USDT[1872.3644051970650261] |
| 05624912 | USDT[0.0070483781855059] |
| 05624922 | USD[20.0000000000000000] |
| 05624930 | TRX[0.0007770000000000000],USD[-21.5109262291338136],USDT[23.8856348470572102] |
| 05624931 | BNB[0.0000000083040900],BTC[0.0000000050000000],MATIC[0.0000000085328304],USDT[0.0000000039157875] |
| 05624988 | USD[0.1251677472000000],USDT[0.0807390000000000] |
| 05624996 | BTC[1.2499018890000000],USD[383.6594515476609813] |
| 05624999 | USD[0.0794564589550000],USDT[0.0095950034184883] |
| 05625006 | TRX[0.0015550000000000000],USDT[0.0000002375499938] |
| 05625047 | USD[0.0000000052814160] |
| 05625114 | USDT[3.0000000000000000] |
| 05625118 | BAO[1.0000000000000000000],NFT (327631739380904381)[1],NFT (372182384356682653)[1],TRX[0.0015550000000000000],USD[29.9362937866936817],USDT[0.0000000062338696] |
| 05625121 | ETH[0.0000000100000000] |
| 05625147 | TRX[0.0101020000000000000],USD[153.7590071700000000],USDT[0.0000000060902065] |
| 05625158 | TRX[2.0021600000000000] |
| 05625236 | BAO[1.0000000000000000000],BTC[0.1111279700000000],GBP[0.0003084707671734],USD[0.0001856337315480] |
| 05625241 | SOL[0.0000000080954953] |
| 05625252 | LUNC[1.0000000000000000] |
| 05625269 | USDT[289.5089847103803343] |
| 05625276 | USD[0.0000001468873330] |
| 05625282 | GMT[0.0000000058279608],USD[0.0000000016004100],USDT[0.0000000019359648] |
| 05625290 | BTC[0.0000000052725873],CAD[0.0000000051353910],USD[0.0000000052110968],USDT[0.0000000080177432],XRP[7594.4979948483211036] |
| 05625302 | BNB[0.0000000099242112],MATIC[0.0000000062158113],TRX[0.0000000061903948],USDT[0.0000007216907682] |
| 05625319 | GST[0.0920000000000000],USDT[0.0000000003200000] |
| 05625344 | EUR[0.6500000000000000] |
| 05625345 | LTC[0.0000000041839575],USD[51.0100042992876481] |
| 05625395 | GST[1737.0000000000000000] |
| 05625400 | BAO[2.0000000000000000000],BTC[0.0308687410355115],GBP[0.0024037997351152],KIN[1.0000000000000000],SOL[0.0000000016380952],UBXT[1.0000000000000000] |
| 05625405 | GENE[6.1000000000000000],GOG[595.0000000000000000],USD[0.0929747750000000] |
| 05625434 | TRY[243.4644472800000000],USD[0.0570615568813823],USDT[0.2774612482874277] |
| 05625447 | USD[0.6418699880000000],USDT[0.0040000000000000] |
| 05625448 | AKRO[4.0000000000000000000],BAO[7.0000000000000000000],BTC[1.1292934600000000],DENT[5.0000000000000000],GBP[7403.1894358384542800],KIN[4.0000000000000000],MATIC[1.0000149100000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000095493924],USDT[0.0005418505320066] |
| 05625451 | BIT[0.0000000071260420],FTT[0.0000000003171477] |
| 05625454 | BTC[0.0001615500000000],USD[0.0001205866826219] |
| 05625461 | BAO[3.0000000000000000000],FTT[0.0047319200000000],GMT[0.0000000094697136],KIN[1.0000000000000000],SOL[0.0000000048627968],USD[0.0000000140399861],USDT[16.3929220401375840] |
| 05625497 | USD[0.0272779000000000],XRP[1.0100000000000000] |
| 05625512 | USD[0.0000000039382600] |
| 05625532 | TRX[0.4192170000000000],USDT[0.7176542222500000] |
| 05625576 | TRX[0.0015560000000000000],USD[0.0012127200000000],USDT[0.4718565489271300] |
| 05625602 | TRX[1.0007770000000000] |
| 05625614 | GMT[0.0000000066867320],TRX[0.0015540000000000000],USD[0.0000000120199404],USDT[0.0000000070590360] |
| 05625618 | TRX[0.0015540000000000000],USDT[0.0857946546608872] |
| 05625625 | GST[36.9764203500000000],USD[0.0000000023246830] |
| 05625642 | TRX[0.0003150000000000000],USDT[150.0000000000000000] |
| 05625675 | ETH[0.0000000053713032],GBP[0.0013853224214482],USD[0.0000000980017587] |
| 05625681 | AKRO[1.0000000000000000],FTT[25.0819267500000000],USD[5000.0011630810330052] |
| 05625688 | USDT[2690.0000000000000000] |
| 05625705 | BNB[0.0000000000000000],BTC[0.1174890624245363],ETH[0.0000000060000000],ETHW[0.0000000050000000],FTT[0.0000000028764783],GBP[0.0000000080930061],NFT (326473826135343393)[1],USD[0.0748249289546967],USDT[0.0000000060000000] |
| 05625709 | BTC[0.0000000020775438],DOT[0.0000000069862124],FTT[0.1346997680267204],JOE[0.0000000065552720],TRX[0.0015550000000000000],USD[0.0000000124796140],USDT[0.0000000011701415],WAVES[0.0000000085307487] |
| 05625741 | USD[0.0523131240000000] |

Schedule D-5 - Non Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05625745 | FTT[0.0146344772775490],USD[0.0000000183208342],USDT[105.1205105400000000] |
| 05625749 | BNT[0.0000000007197325],FTT[0.0000000042756220],USD[0.4455044203493566] |
| 05625756 | USD[0.0000000019890076] |
| 05625768 | ETHW[0.0003307400000000],FTT[0.0011066304444440],GST[0.0463575300000000],USD[0.0000000072700000],USDT[0.0011396040000000] |
| 05625781 | AVAX[0.1010113300000000],BTC[0.1821146410104000],DOT[0.0981200000000000],ETH[0.0240597500000000],ETHW[1.1247229200000000],SOL[0.8212368500000000],USD[0.0048928806000000],USDT[4.6357229164188189] |
| 05625792 | TRX[0.0015540000000000] |
| 05625794 | BTC[0.0000000000059106] |
| 05625800 | USD[0.0000000048000000] |
| 05625807 | USD[0.0015550000000000],USD[0.1425967550000000] |
| 05625811 | APE[0.0959000000000000],GST[0.0706790900000000],USD[0.0706790900000000],USDT[0.0000000081506885] |
| 05625813 | BAO[2.0000000000000000],BTC[0.0000000001356524],DOGE[0.0000000051509273],DOT[0.0000000018329866],ETH[0.0000000046660847],FTM[53.4622233536187091],FTT[0.0000000052492468],GBP[0.0000003783343863],KIN[1.0000000000000000],SOL[0.0000000079850000],USD[1.4087789209113198],XRP[0.0000000072000000] |
| 05625818 | TRX[0.0009630000000000],USD[0.8679537100000000],USDT[0.0054864909277281] |
| 05625823 | ETH[0.0000000055650838],ETHW[0.0000036355650838],SOL[0.0085500000000000],USD[0.8557015471145726],USDT[0.0000000061814922] |
| 05625827 | USD[1.3733908440000000] |
| 05625833 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001115329263496] |
| 05625841 | UBXT[1.0000000000000000],USD[0.0000002818444650] |
| 05625843 | SOL[0.1600000000000000],TRX[0.0010310000000000],USDT[147.9963347377500000] |
| 05625861 | SOL[0.2924000000000000],USDT[44.8615702230000000] |
| 05625864 | BTC[0.0000001000000000],USD[3.7243885425000000] |
| 05625870 | AAVE[0.0000023439227753],FTT[25.7500000000000000] |
| 05625876 | AUD[0.0000086359232165],USD[0.0000089758841040] |
| 05625877 | TRX[0.0000460000000000],USD[0.0025228084472034],USDT[0.4066304000000000] |
| 05625881 | ATLAS[1350.0000000000000000],USD[0.0606892528750000] |
| 05625884 | USD[0.0009742100000000] |
| 05625886 | TRX[0.0001390000000000],USDT[0.0000494339309048] |
| 05625920 | AKRO[2.0000000000000000],BAO[5.0000000000000000],ETH[0.0000006400000000],ETHW[0.0569768100000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[4.0017520000000000],USD[0.0000032619035197],USDT[0.0000000138103302] |
| 05625930 | USD[89.9960031686612500] |
| 05625933 | TRX[0.0015540000000000] |
| 05625957 | TRX[0.0007790000000000],USD[0.5114564786000000],USDT[0.0000450000000000] |
| 05625982 | NFT [319655372069430184][1],NFT [364219217459592630][1],NFT [392978102910626912][1],NFT [426894426837733816][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0646403750000000],USDT[0.0906234000000000] |
| 05626013 | 1INCH[0.5052960681890445],AAVE[0.0069638602782531],ALGO[30.2315150000000000],ALICE[0.0269330000000000],APE[0.0371176261076640],APT[0.8170600716902019],ATOM[0.0095712724930349],AVAX[0.0160838528192209],BCH[0.0082771793067261],BNB[0.0048043906687417],BTC[0.0000371115033740],C98[0.0179200000000000],CHR[0.1438200000000000],CHZ[0.1008000000000000],DOGE[0.4012560845084810],DOT[0.0401721882426532],ENJ[2.0000700000000000],ETH[0.0000624824025369],ETHW[0.0216162987603336],FTM[0.0805286541737275],FTT[8397.0617787800000000],GAL[1.7436600000000000],GALA[9.8609000000000000],GRT[0.5149077430162403],KNC[3.9219746229640265],LDO[0.0344250000000000],LINK[0.0408120042677581],LOOKS[0.6213446695154436],LRC[0.4819600000000000],LTC[0.0004641221770842],MANA[1.7506000000000000],MASK[1.2624500000000000],MATIC[0.6130413923855143],MKR[0.0008878400000000],NEAR[0.0109620000000000],NFT [344565752174267482][1],NFT [445361410196495185][1],OMG[0.1635075000000000],PEOPLE[10.0045000000000000],RAY[0.0953396370484046],RNDR[6.6441925042281349],SAND[1.8657800000000000],SNX[0.2259797974105992],SOL[0.0402850381525540],SRM[1.4901195200000000],SRM_LOCKED[110.1709350000000000],STG[0.0728100000000000],SUSHI[0.1751229262011391],TRX[0.0672848653575584],UNI[0.0367018713434388],USDT[4.0801044550964011],USDTIO[0.0250911079707111],XRP[0.3607777869063839],YFI[0.0000093720502721],ZRX[0.0525000000000000] |
| 05626021 | ETH[3.8439571012362506],ETHW[0.0009521181041928],USD[-3772.3949933737881803] |
| 05626024 | BTC[0.0009254600000000],DOGE[1087.0890347700000000],GENE[8.5791249600000000],GOG[272.5996495100000000],MANA[66.7630396800000000],MATIC[24.4281850400000000],PSG[1.5301162700000000],SHIB[2745723.1335320800000000],TRX[629.7557017600000000],USD[0.3888619026184431] |
| 05626028 | USD[0.0000000097804552],USD[2.0000000002966928] |
| 05626032 | BTC[0.0002871500000000],GBP[0.0018531137908808],TRX[739.3231570400000000] |
| 05626033 | BTC[0.0271948320000000],USD[0.0290859171400000],USDT[92604.2288517000000000] |
| 05626036 | USD[100.0000000000000000] |
| 05626042 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BNB[0.4469334669588070],BTC[0.0767486500000000],DENT[4.0000000000000000],ETH[1.3684590300000000],ETHW[1.6024912000000000],KIN[13.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0016870000000000],UBXT[3.0000000000000000],USD[0.0000016939786244],USDT[2313.7653630153968761] |
| 05626052 | AAVE[0.0317790701927071],ALGO[4.0620844394864370],ATOM[0.0000000064612220],AVAX[0.1361267724419034],BCH[0.0000000047656839],BNB[0.0733042935561850],BTC[0.0000000047080175],CHZ[10.0000000000000000],DOT[0.0577484849005781],ETH[0.0195611061000000],ETHW[0.0379279452000000],FTT[25.1000000000000000],LINK[0.0000000020849225],LTC[0.0000000007844517],MATIC[22.0691073247375266],NEAR[0.1000000000000000],SAND[2.0000000000000000],SOL[0.0000000706138991],TRX[0.7700764298703603],UNI[0.2232662503000000],USD[-73.5173058221319098],XRP[0.0000000000306289] |
| 05626081 | AUD[0.0058684700000000],BTC[0.0100000000000000],USDC[10967.9500000000000000] |
| 05626086 | TRX[13.0969660000000000],USDT[0.0001420143161512] |
| 05626087 | USD[0.0000000017055120] |
| 05626093 | BAO[1.0000000000000000],ETH[0.0000000860278260],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000074449382] |
| 05626099 | BTC[0.0013180900000000],USD[12.7758582519000000] |
| 05626102 | NFT [308692945036966595][1],NFT [365614096726090362][1],NFT [517775080054156852][1],NFT [542774249610631419][1],TRX[0.0118994600000000],USD[0.0094484875683200],USDT[3054.6908514230938350] |
| 05626104 | BCH[0.0000000032000000],BNB[0.0000000047861507],BRZ[0.0000000178033583],BTC[0.0000000040882298],DOGE[9.6007657915150068],ETH[0.0000000097246848],MATIC[7.1893490000000000] |
| 05626146 | USD[103.2300000000000000] |
| 05626150 | BTC[0.0000999000000000],GODS[1.9996000000000000],JET[13.0000000000000000],LTC[0.0099980000000000],MATIC[0.9955000000000000],USD[87.9900228379098880] |
| 05626154 | MATIC[0.0000000050000000],TRX[0.0015540000000000] |
| 05626158 | USD[0.5620000000000000],USDT[1.6616484400000000] |
| 05626163 | ETH[0.0000000092711184],NFT [548005146768380115][1],SOL[0.0000000029027920],TRX[0.0000400000000000],USDT[1.4187849781684091] |
| 05626171 | ETH[0.0000001000000000],KIN[2.0000000000000000],USDT[0.0000000011232272] |
| 05626192 | BAO[116.0000000000000000],BTC[0.1651787300000000],DENT[10.0000000000000000],ETH[3.8849835400000000],ETHW[3.7231484600000000],KIN[124.0000000000000000],RSR[4.0000000000000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[0.0000476299214803],XRP[1266.6552479200000000] |
| 05626200 | GST[0.0033872900000000],USD[0.0000000050000000] |
| 05626204 | USD[0.9906710000000000],USDT[0.0000000080226632] |
| 05626230 | BAO[1.0000000000000000],ETH[0.0469955300000000],ETHW[0.0464099000000000],USD[0.1169917709032350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05626266 | UBXT[1.000000000000000],USD[0.000000037809152] |
| 05626270 | GST[0.016981670000000],USD[0.521046767250993?],USDT[0.999700168574476] |
| 05626283 | USDT[0.000000342934452] |
| 05626284 | APT[0.000000047489231],ETH[0.000000047912176],NEAR[0.000000000714824],NFT [335794988344978311'][1],NFT [348726333272180618'][1],NFT [352608137610027355'][1],NFT [419304269030615859'][1],NFT [423903970588059983'][1],NFT [437688706711867924'][1],NFT [512542269395720480'][1],NFT [557259411216510309'][1],NFT [566436676125386574'][1],REEF[0.000000047586644],USD[0.000000051552536'0],USDT[0.000000074134128] |
| 05626298 | KIN[2.000000000000000],SOL[0.000000005205550'0],TRX[0.056802000000000],UBXT[1.000000000000000],USD[0.021715400000000],USDT[0.021965232053014] |
| 05626309 | ETH[0.000280000000000],ETHW[0.000380000000000],USD[779.894190000000000],USDT[1052.49588000000000] |
| 05626316 | BTC[0.000000010000000],USDT[0.000000030920620] |
| 05626317 | TRX[0.001555000000000],USDT[9.314321540000000] |
| 05626333 | USD[10.000000000000000] |
| 05626336 | USD[0.000000040130375] |
| 05626351 | USDT[2.211510000000000] |
| 05626379 | BTC[0.000000089191692],ETH[0.000986826724148],ETHW[0.000986826724148],USD[83.393605239161323'4] |
| 05626440 | TRX[0.994980000000000],USD[1.826997260600000],USDT[0.055992819186745'6] |
| 05626442 | ETH[0.000052000000000],ETHW[0.000052000000000],USD[0.003794297500000'0] |
| 05626450 | USDT[0.000000204326660'5] |
| 05626487 | NFT [549283647170717080'][1],TRX[0.000024000000000],USDT[0.853248000000000'0] |
| 05626489 | AAPL[0.000000200000000],BTC[0.000021209358806'9],ETH[0.10000001520000'0],ETHW[0.10000001520000'0],FTT[0.000000430000000],USD[-9.209293795732079400000000] |
| 05626492 | AAPL[0.119958620082656'0],AMZN[0.220113820000000'0],BTC[0.000605320000000'0],USD[0.027590855687188'1],USDT[0.000000027056020] |
| 05626509 | TRX[1.000000000000000],USDT[0.000003933488720] |
| 05626567 | BRZI[0.002445690000000'0],USD[0.000000103537458],USDT[0.000000002273476] |
| 05626569 | 1INCH[-1.391513890921469'6],BTC[0.000000006711090'0],DOGE[0.000000045935100],LTC[0.000000069464600],USDT[3.032085247672760'0] |
| 05626594 | FTT[25.746880000000000] |
| 05626596 | BTC[0.000049600000000],USDT[0.002150486567237] |
| 05626599 | AAVE[0.035998160000000'0],BAO[6.000000000000000],BNB[0.069613770000000'0],CHZ[15.646069840000000'0],ETH[0.022528250000000'0],FTT[0.000000073437728],KIN[7.000000000000000],LDO[0.000070600000000'0],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000003545016125],USDT[0.000000021277216] |
| 05626622 | USD[10.000000000000000] |
| 05626623 | ETH[0.000000009073461'3],GBP[0.000000116232922],USD[0.046906359918597'2],USDT[0.616471042360951'6] |
| 05626629 | APE[2.424154760000000'0],ETH[0.007213900000000'0],ETHW[0.007118070000000'0],GBP[0.691679024234927'2],USD[0.010012417378761'5] |
| 05626635 | USD[0.000000032052955] |
| 05626636 | USD[0.003549880000000'0] |
| 05626650 | BTC[0.040041220000000'0],ETH[1.753895110000000'0],ETHW[0.859397650000000'0],GBP[2733.12194809970417'78] |
| 05626651 | ETH[0.000354000000000'0],ETHW[0.000354000000000'0],USD[-0.007970525150000000000000'0] |
| 05626699 | LUNC[50.000000000000000] |
| 05626734 | AKRO[4.000000000000000],AUD[0.000129916277780'5],BAO[3.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.006789260000000'0],ETHW[0.000081400000000'0],KIN[6.000000000000000],RSR[2.000000000000000],SUSHI[0.001880300000000'0],TRX[3.000000000000000],USD[0.004852360515784'3] |
| 05626735 | AVAX[1.100000000000000'0],BUSD[387.440000000000000],DOT[3.000000000000000],FTT[0.605592511359966'0],GALA[560.000000000000000],SOL[0.599880000000000'0],USD[0.002464952606585'8] |
| 05626737 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004440870] |
| 05626742 | SOL[24.886107080000000'0],USD[0.000000336588235'0],USDT[0.000000263884346] |
| 05626764 | TONCOIN[0.039000000000000'0] |
| 05626777 | ETHBULL[192.177420440000000'00],TRX[0.000003000000000],USDT[0.000000000003509],XRPBULL[1040001.54143350000000'00] |
| 05626786 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000001464732226] |
| 05626789 | TRX[0.001565000000000],USDT[0.875731485960286'6] |
| 05626796 | TRX[0.001556000000000],USD[0.003862260000000'0],USDC[1627.0593577500000000'00],USDT[0.000000047174000] |
| 05626797 | USD[0.000000112075248],USDT[0.000000083027417] |
| 05626798 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000021111471] |
| 05626812 | USDT[0.000000003009884] |
| 05626821 | KIN[1.000000000000000],TRX[0.000002000000000],USD[0.398154696579695'3],USDT[0.000000035909014] |
| 05626830 | BNB[0.000000043267062],ETH[0.000000003431150],LTC[0.000000093816000],TRX[0.000000090058333],USD[0.000000065234765],USDT[0.000000159994291] |
| 05626840 | TRX[0.003596000000000],USD[-0.000188220758077] |
| 05626852 | BTC[0.003298609943764],JPY[4329.699453646716408],SOL[0.150069730000000] |
| 05626853 | TRX[0.001554000000000],USD[0.000000084849986],USDT[3.110539252701991'3] |
| 05626858 | USDT[0.351012090000000'0] |
| 05626862 | USD[0.000001175369803'4] |
| 05626868 | SOL[0.229958600000000'0],USD[0.000330080359931],USDT[0.357350390000000'0] |
| 05626896 | TRX[0.000866000000000'0],USDT[0.000000213092904],XRP[0.188987000000000'0] |
| 05626903 | NFT [544298195107788459'][1],SOL[0.002991206538854],TRX[260.000000000000000'0],USD[0.265832806350776'7],USDT[0.070478952020404'1] |
| 05626918 | USDT[0.000000085431262] |
| 05626932 | BTC[0.000000010000000],ETHW[15.524971650000000'00],USD[0.000000045586300] |
| 05626941 | ALGO[0.000000673772281],FTT[0.000000005305164'0],MATIC[0.000000045288436],TRX[0.120867000000000],USDT[0.000000023679298] |
| 05626960 | ETH[0.000000005000000],TRX[0.001556000000000],USD[0.000001933541775] |
| 05626991 | APT[0.000000026869000],ETH[0.10984365000000'0],SOL[0.000000092686514],TRX[0.896600000000000],USD[0.000092683452406] |
| 05627000 | SOL[0.000120150749843'0],USD[0.000003931410610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05627014 | GMT[1.4857268200000000],SOL[0.0339234100000000],USD[0.0000019950683222] |
| 05627029 | BAO[1.0000000000000000],BTC[0.0000965848861600],USD[0.0000000584835555] |
| 05627064 | USDT[0.0374061250000000] |
| 05627073 | USD[0.0000000045000000] |
| 05627074 | BTC[0.0000005200000000],ETH[0.1885478100000000],USD[0.0001452983979196],USDT[0.0000047433761172] |
| 05627095 | SOL[19.7656780000000000],USDT[0.0000001833746757] |
| 05627128 | USDT[0.0433569440000000] |
| 05627136 | TRX[0.0015710000000000],USD[-16.2266762465143781],USDT[18.0064847700000000] |
| 05627139 | GST[8.3600000000000000],USD[0.0566589750000000] |
| 05627142 | BTC[0.0000060600000000],ETH[0.0049912200000000],ETHW[0.0049912200000000],EUR[0.0094250600000000],USD[0.0000000084359640] |
| 05627146 | TRX[0.0007770000000000] |
| 05627153 | FTT[0.0000000027136410],TRX[0.0000280087384846],USD[0.0408118886500000] |
| 05627205 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000002436067664] |
| 05627221 | TRX[0.0000010000000000] |
| 05627224 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0007653078174638],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[6.6405571831470163] |
| 05627236 | SOL[0.0000000084840000] |
| 05627244 | BTC[0.0000280000000000],USD[0.0054695063642656],USDT[1.0993614891029193] |
| 05627247 | BTC[0.0000000097327370],TRX[0.0000000039490000] |
| 05627251 | GOG[73.0127328600000000],USD[0.1046519700000000],USDT[0.0038062762286994] |
| 05627277 | BTC[0.0003153304000000],FTT[220.0788000000000000],USD[1.6379132406308896],USDT[0.2847093300000000] |
| 05627291 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0001059267298 45],UBXT[1.0000000000000000],USD[0.0002607378197535] |
| 05627313 | IP3[0.9513166400000000],NFT (33105118888749626 2)[1],SOL[8.9108328800000000],USDT[0.0000092359894884],XRP[0.5147560000000000] |
| 05627319 | USDT[195.0000000000000000] |
| 05627327 | BNB[0.0000000902865 40],LTC[0.0000000034344800] |
| 05627328 | ETH[0.1298594424000000],ETHW[0.1298594424000000],SOL[0.0000000031000000],USD[0.0001156526908368],USDT[0.3982121640000000] |
| 05627354 | XRP[0.0000000100000000] |
| 05627386 | SOL[0.3102108000000000] |
| 05627388 | TRX[0.0007910000000000],USDT[0.2000010199832652] |
| 05627393 | USD[0.0561823057446050] |
| 05627414 | BTC[0.0000000082421899],JPY[0.4381470882575390] |
| 05627415 | USD[-0.4793407586500000],USDT[0.6101941447751304] |
| 05627417 | TRX[0.0012040000000000] |
| 05627453 | BRZ[0.7980075200000000],USD[0.0000000003624032] |
| 05627457 | TRX[0.0007770000000000],USD[0.0000000760632 26],USDT[0.0000000037832274] |
| 05627465 | BTC[0.0000000093947515],ETH[0.0000000069449902],FTT[150.8219285098622996],USD[0.0071428305905471],USDT[0.0000000067462875] |
| 05627467 | USD[0.3784052913193059],USDT[0.0000000100000000] |
| 05627480 | ARS[6.9300000000000000] |
| 05627486 | TRX[0.0015540000000000],USDT[0.0000000091652736] |
| 05627493 | SOL[0.0000002469 1900],TRX[0.0015550000000000] |
| 05627498 | APT[0.0000000971500 00],BAO[11.0000000000000000],BNB[0.0000000952555 00],DENT[2.0000000000000000],DOGE[0.0000000045700000],ETH[0.0000000057349692],KIN[7.0000000000000000],SOL[0.0000000071714020],TRX[0.0000030083000000],UBXT[2.0000000000000000],USD[0.0000000092896064],USDC[44.4356467000000000],USDT[0.0000000074278820] |
| 05627514 | ATLAS[2630.0000000000000000],LTC[0.0000001000000000],USD[0.0346436711789067] |
| 05627533 | DENT[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0007830000000000],USD[0.0000047460397967] |
| 05627549 | EUR[0.0000000132647735] |
| 05627559 | BUSD[128031.7898787400000000],FTT[35.9992400000000000],TRX[0.0001880000000000],USD[0.0000002131934 92],USDT[1.0000000202880949] |
| 05627581 | USD[0.0000000055102468] |
| 05627597 | ATOM[3.0000000000000000],AVAX[12.1000000000000000],BTC[0.0199209600000000],DOT[30.3711252100000000],LINK[14.1000000000000000],MATIC[664.5090361900000000],USD[1.7977035719926296],XRP[636.1702078400000000] |
| 05627628 | BAO[18.0000000000000000],CAD[0.0000000048000000],CHZ[0.0000000037696000],DENT[3.0000000000000000],ETHW[0.0273258000000000],KIN[16.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0026050369533660] |
| 05627650 | EUR[30.9510303256081925] |
| 05627655 | USD[3.5045000000000000] |
| 05627665 | ADABULL[4897.0911448000000000],BEAR[19.8000000000000000],BULL[32.2030464000000000],ETHBULL[2005.5570169100000000],FTT[635.7940000000000000],USD[1202.5776379465650000],USDT[5.0167296850506174] |
| 05627707 | BTC[0.0001229027281175],USD[0.6690471475000000] |
| 05627740 | TRX[0.0015540000000000] |
| 05627760 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BUSD[99.8000000000000000],KIN[3.0000000000000000],TONCOIN[0.0556713100000000],UBXT[1.0000000000000000],USD[0.0664819316450753],USDT[0.7100000092382073] |
| 05627763 | USD[0.9303278800000000] |
| 05627786 | USD[0.0001973754050806] |
| 05627801 | CEL[1933.8780200000000000],USD[0.0790646450000000] |
| 05627807 | APT[0.0000000605308 00],AVAX[0.0000000035346400],BNB[0.0000000031299763],ETH[0.0000000039900000],FTM[0.0000000044183844],MATIC[0.0000000019852013],SOL[0.0000000014910225],TRX[0.0000160091776313],USD[0.0027773225193698],USDT[0.0000000047494141] |
| 05627814 | USDT[0.0000000043834220] |
| 05627843 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000047490023] |
| 05627853 | BNB[0.0005000020454000],TRX[0.0007910000000000],USDT[0.1082601109000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05627858 | USDT[0.0000098038041750] |
| 05627864 | DENT[4.0000000000000000],EUR[0.0000000016071914],KIN[2.0000000000000000],RSR[4.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000189787776],USDT[0.0000000026645202] |
| 05627868 | USD[0.0000000099709052] |
| 05627875 | TRX[0.0015550000000000],USDT[2.0000037902742044] |
| 05627923 | MATIC[1.1386547600000000],SOL[0.0119400900000000],USD[0.0000001230122017] |
| 05627961 | USD[0.0000000064962592],USDT[0.1767276500000000] |
| 05627999 | NFT (332580354698957419)[1],NFT (393974641167459087)[1],NFT (412539147813079349)[1],NFT (513542674568281383)[1],USD[30.0000000000000000] |
| 05628030 | BNB[0.0000000016356590],USDT[0.0000253042015040] |
| 05628074 | GST[84.6300000000000000],TRX[0.0015540000000000],USD[0.0089448587675100],USDT[0.0000000098841664] |
| 05628104 | ETH[0.0365179500000000],ETHW[0.0365179500000000],MATIC[9.5608400000000000],NFT (394779190317933809)[1],USD[8.5179767560000000],USDT[0.7071257359491936] |
| 05628196 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000200000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[-0.0137830838255616] |
| 05628197 | ETH[0.0008278000000000],ETHW[0.0008278000000000],USDT[0.0000000055537044] |
| 05628201 | BAO[1.0000000000000000],BTC[0.0000000500000000],UBXT[1.0000000000000000],USD[0.0000581319729762] |
| 05628233 | TRX[0.0003880000000000],USD[0.0000000625504],USDT[1.0000001327282597] |
| 05628241 | TRX[0.0030850000000000],USD[0.04370378086681600],USDT[0.0001162621974078] |
| 05628263 | LTC[0.0000000100000000],USDT[0.0000000091080062] |
| 05628271 | CEL[0.0000000015876827],USD[0.6623307462270424],USDT[0.0000000085935800] |
| 05628299 | BTC[0.0000487736115500],USD[480.4828461477491955],USDT[0.0056769005454179] |
| 05628306 | TRX[0.0007770000000000],USDT[0.0002646422943330] |
| 05628358 | AKRO[1.0000000000000000],ARS[0.0027188800000000],BAT[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000000508293] |
| 05628359 | USDT[0.0000000100000000] |
| 05628366 | TRX[0.0007810000000000] |
| 05628433 | 1INCH[0.0000000043517830],AAVE[0.0000000066577767],ALCX[0.0000000066636944],ANC[0.0000000057509352],APE[0.0000000073620616],ATOM[0.0000000045468351],AUD[0.0184912832887101],AVAX[0.0000000068963664],AXS[0.0000000004000000],BADGER[0.0000000070326158],BAO[0.000000022971030],BCH[0.0000000087188179],BIC[0.0000000037829870],BNB[0.0000040951189875],BTC[0.0000000045942043],CEL[0.0000639752274232],COMP[0.0000000024812550],CREAM[0.0000000069567379],CRO[0.0000000045000000],DMG[0.0000000544400000],DOGE[0.0000000017840099],DOT[0.0000000039952845],DYDX[0.00000005973928],EDEN[0.000000001712772],ENS[0.0000000062431236],ETH[0.0000000013644139],FTM[0.0000000063999068],FTT[0.0000000039839802],FXS[0.0000000501100000],GALA[0.0000000019201280],GARI[0.0000000067587534],GMT[0.0000000046663040],GODS[0.0000000051071855],GST[0.0000000597677917],HT[0.0000000086950000],KIN[52.0000000000000000],KNC[0.0000000023790652],LINK[0.0000000098531148],LOOKS[0.0000000013724810],LTC[0.0000000019285228],MANA[0.0000000070090045],MATIC[0.0000000031738000000],MKR[0.000000067121264],OMG[0.0000013738366639],POLIS[0.0000000063000000],RAY[0.0000000297184528],RNDR[0.0000231986929844],SAND[0.0000000047884986],SHIB[0.0000000076518880],SLND[0.0002705200000000],SRX[0.0000000023377430],SOL[0.0000000078446224],SPELL[0.0000000532396030],SRM[0.0000000042602839],TONCOIN[0.0000000091993523],TRX[0.0000000070719884],UNI[0.0000000027303575],USD[0.0000000957432016],USDT[0.0000000092474564],WAVES[0.0382515802747081],YFI[0.0000000007770130][6],YFII[0.0000000078859652] |
| 05628458 | USD[0.0167711446763523],USDT[0.1642027900000000] |
| 05628464 | SOL[0.5075303608558500],USD[0.0000003000562234] |
| 05628482 | GST[11.0000000000000000],USDT[42.7531502360000000] |
| 05628498 | USD[56.4954290000000000] |
| 05628559 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000001769209552],USDT[0.0000000089248394] |
| 05628571 | ETH[0.0019831741109700],ETHW[0.0019755929170200],HNT[42.7534340000000000],TRX[0.0000000067799400],USDT[0.0569503330061882] |
| 05628579 | AXS[0.00000001741633],BNB[0.0000000028261371],BTC[0.000000052789234],CAD[0.001566478336764],CEL[0.0000980302006929],DOGE[0.0003541385057304],ETH[0.0000000017491664],FTT[0.0000000063882854],KIN[1.0000000000000000],LTC[0.0000000072205332],SHIB[221654.2781920765755083],SOL[0.0000000060432194] |
| 05628643 | USD[50.0100000000000000] |
| 05628656 | USDT[10.2300000000000000] |
| 05628659 | APE[98.2357490800000000],AUD[9.9324640119558174],BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[2448.4424385000000000],KIN[5.0000000000000000],MANA[51.1082773000000000],MATIC[262.2422721600000000],TRX[112.7926818400000000],UBXT[2.0000000000000000],USD[0.0010971801897608] |
| 05628677 | USD[0.00000044790721],XRP[232.1152999718590578] |
| 05628726 | APE[0.0454756800000000],BNB[0.0001801800000000],HNT[0.0204531800000000],TRX[0.6954130000000000],UNI[0.0476515400000000],USD[0.0008872107500000],USDT[0.0034039565019100] |
| 05628737 | TRX[0.0015540000000000],USD[0.3261349625000000] |
| 05628820 | USD[2.5490000000000000] |
| 05628835 | USD[30.0000000000000000] |
| 05628849 | BTC[0.0000000060940000],USD[1.8546819810000000] |
| 05628854 | ETH[0.0000000031722000],TRX[0.0015570000000000],USDT[0.0006923025550820] |
| 05628863 | BTC[0.0000000008000000],USD[0.1754202985500000] |
| 05628883 | BEAR[3203391.2400000000000000],DOGEBULL[2941.0000000000000000],TRX[0.0015790000000000],USD[0.1038728910000000],USDT[0.4380000072503386] |
| 05628893 | BTC[0.0000000046707800],USDT[0.0002066248572628] |
| 05628899 | BTC[0.0000000058885120] |
| 05628907 | CHF[0.0000000048815235],USD[0.0008920478955095] |
| 05628938 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0019427900000000],ETH[0.0000002600000000],ETHW[0.0276017600000000],KIN[1.0000000000000000],USD[0.0001301242856421] |
| 05628951 | BTC[0.0062000000000000],ETH[0.3250000000000000],ETHW[0.4410000000000000],USD[0.5522693928960000] |
| 05628966 | BAO[1.0000000000000000],KIN[2.0000000000000000],STEP[0.0025781400000000],USD[0.0053112900531295],USDT[1.2483547367857532] |
| 05628970 | USD[0.0083000000000000] |
| 05628992 | BTC[0.0000031200000000],USD[0.0001862811395895],USDT[0.0000000065346377] |
| 05628999 | USD[0.0523518000000000] |
| 05629013 | USD[2014.1548325470000000] |
| 05629026 | ETH[0.0000000054997604],SOL[0.0000000031147804],USDT[0.0000041692384602] |
| 05629036 | SPY[0.0009924000000000],USD[0.0000000057381588],XRP[120.9583027300000000] |
| 05629043 | USD[0.0088774853678372],USDT[0.0000000050000000] |
| 05629051 | BAO[1.0000000000000000],FIDA[1.0000000000000000],GBP[1.8553173747166221],KIN[2.0000000000000000],USD[0.0000000111862793] |
| 05629111 | USD[1000.0000000000000000] |
| 05629125 | USD[0.0000790210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05629148 | TRX[0.0010780000000000],USD[0.0095806900000000],USDT[0.0000000038017843] |
| 05629163 | FTT[0.0053211756017800],USD[8424.9185777625000000] |
| 05629208 | KIN[1.0000000000000000],USD[0.0004888604922205] |
| 05629223 | USD[30.0000000000000000] |
| 05629240 | USD[10.0000000000000000] |
| 05629268 | BAO[7.0000000000000000],ETH[0.0000028400000000],ETHW[0.5462834600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0104562802660363] |
| 05629277 | BTC[0.0000000007493885],TRX[0.0000000100000000],USDT[0.0000000006025100] |
| 05629280 | ETH[0.0002265000000000],ETHW[0.0007252800000000],TONCOIN[0.0125451900000000],USD[0.0065460051000000],USDT[533.6652503600000000] |
| 05629312 | ETH[0.0000008450000000],ETHW[24.2554068298488880],MXN[0.0000094478161789] |
| 05629318 | BTC[0.0001289800000000],USD[0.0043432707729694] |
| 05629334 | BNB[0.0000001000000000],USD[0.0000000024000000] |
| 05629336 | FTT[0.0253259020669428],GMT[0.0000000029591354],USD[0.0086683147000000],USDT[0.0000000050000000] |
| 05629342 | EOSBULL[88986200.0000000000000000],LTCBULL[166966.6000000000000000],TRX[0.0000010000000000],USDT[2.5569900000000000],XRPBULL[359928.0000000000000000] |
| 05629380 | BNB[0.0000000031433218],LTC[0.0006779900000000],TRX[0.0230540000000000],USDT[0.0566720761943960] |
| 05629435 | GST[64.7400003800000000],USDT[38.5522880000000000] |
| 05629484 | USD[10.0000000000000000] |
| 05629497 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[5.5095945100000000],KIN[1.0000000000000000],USD[0.0000000035852427],USDT[18.2456639948963045] |
| 05629499 | BTC[0.0000000305309076],USD[0.0001321020782514],USDT[0.0000578439338298] |
| 05629521 | BTC[0.0000000202496669],USDT[0.0000000058207288] |
| 05629543 | BNB[0.0000000073001278],TRX[0.0001940000000000],USD[0.0001425372073020],USDT[5.2110382125964244] |
| 05629574 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.4698353300000000],ETHW[0.2854076500000000],KIN[1.0000000000000000],USD[40.0100435638746369] |
| 05629602 | TRX[0.0015550000000000],USD[0.1293657632500000] |
| 05629623 | TRX[0.1256800000000000] |
| 05629632 | BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0356912700000000],ETHW[0.0697121600000000],FTT[9.7852472700000000],GBP[700.6908528511212760],KIN[4.0000000000000000],SAND[145.1486489200000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[30.0000000000000000],XRP[1529.8687198800000000] |
| 05629634 | BTC[0.1425290200000000],USD[0.0000093111593567],USDT[24.3461464080412145] |
| 05629643 | ETH[0.0004228000000000],ETHW[0.0007354000000000],USDC[2471.3941220900000000] |
| 05629648 | TRX[0.0000110000000000],USD[0.5010398672483130],USDT[2035.2984601900000000] |
| 05629653 | GBP[0.0002239105768915],TRX[0.0007790000000000] |
| 05629667 | BTC[0.0000000117317600],ETH[0.0000000041944065],SOL[0.0000000048000000] |
| 05629693 | NFT (376802026458858128)[1],NFT (397967634179917786)[1],TRX[0.0001150000000000],USD[16.4795459426618981],USDT[0.0000000088465453] |
| 05629695 | TRX[0.0015560000000000] |
| 05629747 | ETH[0.0003564000000000],ETHW[0.0003563900000000],MATIC[0.8310000000000000],USD[0.0000000070000000] |
| 05629782 | USD[0.0000896140127043],USDT[0.0000000531750815] |
| 05629799 | USD[10.0000000000000000] |
| 05629810 | BTC[0.0000000071697000],TRX[0.0015540000000000] |
| 05629814 | TRX[0.0000800000000000],USDT[0.0001896783858529] |
| 05629851 | BCH[2.5880000000000000],KIN[3636058.1204314720000000],LTC[17.0000000000000000],MATH[441.5156375200000000],USD[0.0018683971321600],USDT[0.0000000029052462],XRP[2155.6623549478202594] |
| 05629853 | USD[18135482.4137000645817500] |
| 05629856 | BNB[0.0000000081600000],BTC[0.0123754624511808],USD[0.0000628860586696] |
| 05629897 | AAVE[0.0050000000000000],AVAX[0.0865400000000000],BTC[0.0000221000000000],ETH[0.0007096600000000],ETHW[0.0010759100000000],LUNC[3529453.4900000000000000],TRX[0.0142890000000000],USD[9276.5170566473000000],USDT[22.9659219800000000] |
| 05629932 | USD[0.0000000229927281] |
| 05629961 | POLIS[24.8000000000000000],USD[0.0170828163871400] |
| 05629962 | SHIB[99378.3557254900000000],USD[0.0000000440279922],USDT[0.0000000027061171] |
| 05629975 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0012368100000000],ETH[0.0237925100000000],ETHW[0.0237925100000000],USD[17.0202459951925542] |
| 05629986 | BTC[0.0002122452154484],LTC[0.0000000100000000] |
| 05629987 | BNB[0.0087541500000000],BTC[-0.0001704921778311],CEL[0.0095617083135623],ETH[0.0009513208211671],ETHW[0.0009513208211671],USD[1.1599960720129462],USDT[0.0755248789621994] |
| 05630049 | BTC[0.0000008354554750],ETH[0.0002780000000000],TRX[0.0001680000000000],USD[0.0024713538300000],USDT[71.9300000060000000] |
| 05630061 | TRX[1.0000000000000000],USDT[0.0000000015693306] |
| 05630081 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.7989239869570000],KIN[4.0000000000000000],SAND[0.0004565000000000],UBXT[2.0000000000000000],USD[0.8828344355990528],XRP[0.0004435500000000] |
| 05630113 | USD[30.0000000000000000] |
| 05630128 | BCHBULL[13242483.4500000000000000],BULL[3.9992400000000000],LTCBULL[499905.0000000000000000],TRXBULL[4999.0500000000000000],USD[2157.2769750100494963],XLMBULL[12440.0000000000000000],XRPBULL[7104.4000000000000000] |
| 05630134 | BTC[0.0044434700000000],GBP[0.0000560791212855],KIN[1.0000000000000000] |
| 05630146 | USD[10.0000000000000000] |
| 05630160 | BTC[0.0694886100000000],CHF[0.0001329207082735] |
| 05630196 | CEL[0.0964248577798796],ETH[0.0018427400000000],ETHW[0.0018427400000000],USD[-0.0225387971272628],USDT[0.0000000152319054] |
| 05630197 | FTT[10.0000000000000000],USD[0.0195057853850000],USDT[0.0043266800000000] |
| 05630202 | TRX[0.0019310000000000],USD[0.0095668438000000],USDT[0.0000000081119000] |
| 05630241 | TRX[0.0000640000000000],USD[-5.8981259700534682],USDT[7.3864000000000000] |
| 05630245 | TRX[15.9517540000000000] |
| 05630282 | BNB[0.0000000117434485] |
| 05630312 | BAO[3.0000000000000000],TONCOIN[8.7741578100000000],USD[0.0439311441041728],USDT[0.0000000174958702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05630334 | AKRO[1.000000000000000000],MATIC[1.000018260000000000],USD[0.000000029854486],USDT[0.000000003570820] |
| 05630343 | BTC[0.000000020665173],TRX[0.001567000000000000],USD[0.000001468588],USDT[0.001397970242984] |
| 05630346 | USD[10.000000000000000000] |
| 05630379 | TRX[0.002330000000000000],USD[0.948979002600000000],USDT[0.070273680000000000] |
| 05630390 | AGLD[0.000000096320400],ANC[0.000000670000000000],BAR[0.000000058061928],BTC[0.000967575910916],CHZ[0.000000061298864],COMP[0.000000081003105],FTT[0.054085402206536],GARI[0.000007116296609],GODS[0.000000930561115],GRT[0.000000088589117],LINK[0.004736007632011S],MANA[0.000000019054782],MATIC[0.000002821816043],MCB[0.000000961310000],SOL[0.000001817547290],STG[0.000000002362230],UNI[0.000000024907312],USDT[0.000000017070218S],WAVES[0.356923849993817S],XRP[256.725347001578800S] |
| 05630412 | KIN[1.000000000000000000],USD[0.000080732854850] |
| 05630467 | BAO[1.000000000000000000],SOL[0.455115280000000000],USD[0.000003074022942] |
| 05630479 | GBP[10327.377319520000000S] |
| 05630523 | USD[0.000000042429051] |
| 05630533 | GENE[3.400000000000000000],GOG[261.000000000000000000],USD[0.301095740000000000] |
| 05630651 | BAO[1.000000000000000000],RSR[1.000000000000000000],SOL[2.658214750000000000],USD[0.000000639517369] |
| 05630660 | BNB[0.000000007676241],BTC[0.000099125117860B],ETH[0.000000051455501],FTT[0.089005433417009H],TRX[0.000000037402567],TSLA[0.009710000000000000],USD[0.003751348997348B] |
| 05630669 | SOL[0.001285910000000000] |
| 05630701 | APT[0.010552185700000000],ETH[0.000000032116249],NFT [488058596454446990][1],SOL[0.000000004408381],USD[0.000001960578132B],USDT[0.000000059624048] |
| 05630763 | CEL[0.009800000000000000],MOB[0.500000000000000000],USD[51.510562041750000000000000000],USDT[0.100000082745386] |
| 05630792 | TRX[0.000109000000000000],USD[0.000000058181790] |
| 05630794 | BTC[0.205690110000000000],ETH[1.228629490000000000],ETHW[0.806162400000000000],GBP[0.344053246927900] |
| 05630817 | AAVE[0.033434370000000000],AGLD[146.237419600000000000],AKRO[236.938770190000000000],ALPHA[38.181753810000000000],APE[1.979334170000000000],AVAX[0.000011000000000000],AXS[9.596722660000000000],BADGER[0.000005740000000000],BAO[25.000000000000000000],BNB[0.047242000000000000],BTC[0.003456810000000000],COMP[0.109946940000000000],CREAM[4.598482070000000000],CRO[0.001550200000000000],DENT[1.000000000000000000],EDEN[324.261654570000000000],ETH[0.018502460000000000],ETHW[0.018269730000000000],FTT[1.517953540000000000],GBP[0.001453381682000D],GST[1063.721243500000000000],GT[1063.721243500000000000],HNT[4.638691120000000000],KIN[20.000000000000000000],LINK[0.000002550000000S],LTC[0.493129560000000000],MKR[0.145250190000000000],MOB[92.961294440000000000],MSOL[0.000005200000000],OXY[876.644053440000000000],RAY[190.321884540000000000],RSR[1.000000000000000000],SLRS[298.293866170000000000],SNY[131.772959870000000000],SOL[3.266285200000000000],SRM[72.348152250000000000],STARNEAR[0.100000000000000000] |
| 05630828 | TONCOIN[0.080000000000000000] |
| 05630845 | TONCOIN[0.080000000000000000] |
| 05630910 | USD[0.004093597259695O],USDT[0.920000000000000000] |
| 05630964 | GMT[0.904596640000000000],NFT [406013776602064179][1],SOL[0.019208620000000000],TRX[0.001559000000000000],USD[0.408485748580000000],USDT[0.000000043452078] |
| 05630992 | BTC[0.000092030000000000],USD[0.000946320063020] |
| 05631008 | GBP[0.000000075526930],JOE[15.421707680000000000],SHIB[239816.494911300000000000],USD[0.000109590134430O] |
| 05631078 | USD[59.251474869600000000] |
| 05631128 | TRX[0.000778000000000000],USD[0.268699798200000000],USDT[0.006507001915024Z] |
| 05631159 | BNB[0.000898530000000000],TRX[0.000000012177754S],USD[0.000000020000000] |
| 05631167 | BTC[0.000000073801600] |
| 05631191 | BRZ[11.000000000000000000],USD[9.710000000000000000] |
| 05631332 | USD[551.668161291069760O],USDT[0.994605260000000000] |
| 05631361 | TRX[0.001554000000000000],USD[0.000002596091169] |
| 05631379 | APT[2.824678920000000000],BTC[0.000162300000000000],FTT[6.843954310000000000],USD[0.000603744236221S] |
| 05631401 | BRL[5137.000000000000000000],BRZ[0.221588250000000000],TRX[0.000079000000000000],USDT[20003.000000001280124T] |
| 05631407 | BTC[0.000000058298791],TRX[0.000260100000000000] |
| 05631513 | DENT[2.000000000000000000],ETH[0.046513380000000000],ETHW[0.045938400000000000],USD[0.006445031541080],USDC[70.572358940000000000],USDT[0.000000095770282] |
| 05631536 | USDT[0.020291484000000000] |
| 05631540 | USD[0.000000087157680] |
| 05631545 | BRZ[100.000000000000000000] |
| 05631634 | BTC[0.063610240000000000],USDT[0.009610400000000000] |
| 05631772 | USD[0.000000011331890S],USDT[0.999726050431846B] |
| 05631783 | BNB[2.605177753734150O] |
| 05631815 | LINKBULL[6496.770000000000000000],LTC[0.009778577492232313],LTCBULL[430.030000000000000000],TRX[0.000001000000000000],USD[0.003654548493335S],USDT[-0.406968433342993Q] |
| 05631943 | USD[1.327775125000000000],USDT[0.000000005513992I] |
| 05631952 | BTC[0.199946230000000000],USD[0.002455751471636],USDT[0.000000001773990O] |
| 05631967 | TRX[0.000002000000000000],USDT[0.600000000000000000] |
| 05631971 | ETH[1.300000000000000000],ETHW[1.300000000000000000],USD[-752.565565692000000000000000] |
| 05631972 | APT[0.008510769189250240],BRZ[-0.072622556891420009],ETH[0.000000003500000],SOL[0.001290179017667598],USD[-0.418759790684299909],USDT[0.484015670000000000] |
| 05631979 | BTC[0.004952650424590000] |
| 05632000 | BNB[0.000000178777000],USDT[0.000000034260500] |
| 05632012 | BRZ[4.935048590000000000],USDT[0.000000003489725] |
| 05632039 | USD[0.000000037765853],USDT[0.000000076246242] |
| 05632112 | 1INCH[4.952400000000000000],AAPL[0.009884000000000000],ADABULL[747.817520000000000000],AGLD[0.905460000000000000],ALGO[132.906000000000000000],ALICE[57.510120000000000000],ALTBEAR[5299779.800000000000000000],AMPL[0.000000057928518],APE[1.093860000000000000],ASD[0.350160000000000000],AVAX[7.992280000000000000],B[1.257084000000000000],BNT[0.094060000000000000],BTC[0.041134580000000000],BTT[1988600.000000000000000000],BUSD[20.000000000000000000],CAD[0.994200000000000000],CEL[36.992460000000000000],COMP[0.001552760000000000],CONV[94688.040000000000000000],CQT[0.875200000000000000],DENT[161.720000000000000000],DFL[8.958000000000000000],DOGE[387.248400000000000000],DOT[1.961860000000000000],ENJ[240.520000000000000000],ETH[0.245464000000000000],ETHHEDGE[0.007940000000000000],ETHW[0.165681200000000000],FB[0.028300000000000000],FTM[8.448080000000000000],GMEI[0.009824000000000000],GMT[186.406000000000000000],GOOGL[0.780751200000000000],GST[0.556240000000000000],GYEN[1.002180000000000000],JM[4.614300000000000000],KNC[34.618300000000000000],LINKBULL[2175.980000000000000000],MANA[9.932200000000000000],MATIC[152.774000000000000000],MATICBEAR[2190.860000000000000000],MATICBULL[961.800000000000000000],SAND[2.984200000000000000],HB[1982440.000000000000000000],SLV[6.096660000000000000],SOL[15.337302660000000000],SPY[0.004914800000000000],SRM[9.984778140000000000],SRM_LOCKED[0.003768800000000],TRX[148.775400000000000000],UNI[17.786540000000000000],USD[842.637054497739696],USDB[149230000000000000],VGX[7.792600000000000000] |
| 05632114 | BAO[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000083089047] |
| 05632159 | USD[341.419667452592140O] |
| 05632160 | ETHW[0.024000000000000000],USD[0.000000051425200] |
| 05632161 | BTC[0.000203528922250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05632181 | USD[105.7354279260000000000000000] |
| 05632197 | BNB[0.0000000047705377],ETH[0.0000000002443264],MATIC[2.1093010518293021],TRX[0.0000100000000000] |
| 05632243 | AKRO[1837.0014000000000000],BTC[0.0019972200000000],FTT[0.1999600000000000],TRX[34.5935160000000000],USDT[3.1733296921500000] |
| 05632262 | BTC[0.0000000020000000],USDT[1.4248473600000000] |
| 05632271 | GST[0.0323582100000000],USD[0.7766970199708872],USDT[0.0016745240000000] |
| 05632279 | ETH[0.5672717100000000],ETHW[0.5741670100000000],TRX[0.0007800000000000],USDT[1.1746501493224164] |
| 05632288 | BNB[1.2728851200000000],BTC[0.0150274800000000],DOGE[7536.6061011800000000],SHIB[26445220.0200000000000000],SOL[2.5700748700000000] |
| 05632330 | BAO[1.0000000000000000],BNB[0.0000000080000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000050190207],USD[0.0000003343797438] |
| 05632344 | USD[661.7603385158569271] |
| 05632351 | USD[30.0000000000000000] |
| 05632353 | USDT[0.0000003933193540] |
| 05632359 | BAO[3.0000000000000000],USD[0.0000004262087490] |
| 05632393 | GST[0.0000007000000000],NFT (341059003521983346)[1],USD[0.0000000099547060] |
| 05632398 | BAO[1.0000000000000000],BTC[0.0085577900000000],USD[0.0028192102936319] |
| 05632412 | BNB[0.0000000700000000] |
| 05632419 | TRX[0.0007770000000000],USDT[0.1729077375000000] |
| 05632442 | USDT[83.7236630321990663] |
| 05632445 | SOL[0.0031657200000000],USD[0.0000000095000000] |
| 05632448 | BAO[1.0000000000000000],BTC[0.0000001400000000],USD[0.0000000444496168],USDT[0.0002802484768846] |
| 05632466 | USD[0.1822965600000000] |
| 05632474 | USDT[0.0001270222535984] |
| 05632484 | BAO[3.0000000000000000],BRZ[0.0000000078890680],SOL[0.0000000090273098],TRX[0.0011190000000000],USD[0.0016684700000000],USDT[0.0000001666144685] |
| 05632486 | TRX[0.8684320000000000],USDT[1.2209766690000000] |
| 05632499 | ETH[0.0000000020648408],USD[0.0000000002370656] |
| 05632537 | KIN[1.0000000000000000],LINK[0.0002163700000000],TRX[2886.3428354328997296],WRX[204.8674842800000000] |
| 05632581 | ETH[0.0000000053778690],USD[0.0000060826801508] |
| 05632599 | USD[295.4246340636625000000000000000] |
| 05632728 | USD[0.0000000476507760] |
| 05632753 | TRX[0.0134760000000000],USDT[0.0000287356424646] |
| 05632777 | GST[0.0500000000000000],TRX[0.0015550000000000] |
| 05632794 | BTC[0.0000000001764386],USD[0.0000000032313645] |
| 05632887 | USD[0.3108219563299093],USDT[0.0000000048264623] |
| 05632928 | SOL[0.0000000054128100],TRX[0.0000010000000000],UNI[0.0436400000000000],USD[5.5528118682274299],USDT[0.0000000057968953] |
| 05632959 | FTT[1.9998200000000000],USD[742.5413217783000000] |
| 05632989 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000940000000],DENT[2.0000000000000000],EUR[0.0000000044901007],KIN[1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0027901254794515],USDT[0.0000000108800007] |
| 05633046 | BTC[0.0000000019258904],ETH[0.0000000025000000],ETHW[0.0000000025000000],USD[0.0001597931629549],USDT[0.0000000042772956] |
| 05633066 | BTC[0.0000000041993500],TRX[0.0001170000000000] |
| 05633133 | BTC[0.0023996400000000],ETH[0.0149973000000000],ETHW[0.0149973000000000],USD[16.7197881720000000] |
| 05633148 | BAO[1.0000000000000000],USD[0.0009270204188896] |
| 05633151 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000002595455320],GST[0.0000000048714886],KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0006870711480512] |
| 05633169 | USD[0.0036651072300000] |
| 05633175 | TRX[10.0000000000000000] |
| 05633180 | TRX[0.0015550000000000],USDT[9.0000000000000000] |
| 05633207 | BNB[0.0040591927426057],NFT (343378094914150514)[1],SOL[0.0082285500000000],SWEAT[0.9618000000000000],USD[-0.8993645265583750] |
| 05633215 | TRX[0.0015540000000000] |
| 05633220 | TRX[0.0015560000000000],USDT[0.1885458375000000] |
| 05633233 | USDT[16999.7100000000000000] |
| 05633253 | SOL[0.0000000014250224],USD[0.0000119047164426],USDT[0.0000000085772895] |
| 05633262 | TONCOIN[4.3600000000000000] |
| 05633270 | TRX[0.0015550000000000],USDT[0.1357652402667768] |
| 05633300 | TRX[0.0015540000000000],USDT[1.0000000000000000] |
| 05633304 | NFT (332318638946132304)[1],NFT (414550740876811166)[1],NFT (447700234888114009)[1],NFT (493331323264260305)[1],USD[31.3396890000000000] |
| 05633306 | ETH[0.0000000015477855],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000040770099460] |
| 05633310 | USD[0.0000031944438046],USDT[0.0000000070720018] |
| 05633370 | USD[0.3308756325000000] |
| 05633374 | ETH[0.0000001000000000],USD[0.0171102441637032],USDT[0.0000000000293755] |
| 05633381 | TRX[0.0000600000000000],USDT[20.2000000000000000] |
| 05633389 | USDT[0.0448282608000000] |
| 05633400 | ADABULL[119.9592800000000000],BTC[0.0473781701969600],ETH[0.1209758000000000],ETHW[0.1209758000000000],SOL[0.0097440000000000],TRX[0.4646000000000000],USD[0.0988495136167452] |
| 05633425 | AUD[0.0002566417218753] |
| 05633450 | TRX[0.0015540000000000],USD[1.3906199200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05633456 | BTC[0.0014000000000000],ETH[0.0180000000000000],GALA[140.0000000000000000],MANA[12.0000000000000000],MATIC[10.0000000000000000],SAND[12.0000000000000000],USD[0.1023297185000000],XRP[17.0000000000000000] |
| 05633459 | TRX[0.8020200000000000],USD[3.8560741440000000] |
| 05633461 | SOL[0.0000000045276676],USD[0.0084857972000000],USDT[0.0927366220256105] |
| 05633474 | BRZ[7.4646589881986000],TRX[0.0000010000000000],USDT[0.0000000011930369] |
| 05633485 | AUD[69.5233660069991804] |
| 05633489 | NFT [572202155876674423][1],USD[0.0094855093735814] |
| 05633503 | GMT[0.0000000067882755],SOL[0.0000000032968360] |
| 05633507 | USD[0.0000000181198247],USDT[6.7727033400000000] |
| 05633532 | AKRO[1.0000000000000000],USD[0.0000001481991560] |
| 05633537 | APE[56.4887000000000000],BTC[0.0223000000000000],USD[212.0229303200000000] |
| 05633542 | BNB[0.4446528400000000],ETH[0.2326750900000000],ETHW[0.2326750900000000],FTT[3.6057130800000000],RAY[139.6763447700000000],SOL[4.7753059000000000],SRM[93.1719917200000000],SRM_LOCKED[0.7079807800000000],USD[0.0000015577243778],USDT[298.8832626181129448] |
| 05633546 | AVAX[0.0000000037870200],TRX[0.0007770000000000] |
| 05633562 | AUD[0.0000000058378489],BTC[0.0000000097545649],ETH[0.0000000055899333],ETHW[0.0000000072048097],FTT[150.0078044533691699],TRX[7084.0722200000000000],USD[0.1775934900097186] |
| 05633571 | SOL[0.0000000030620200],TRX[0.0007780000000000],USD[0.0000003603325390] |
| 05633572 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000866209928],USD[20.0423419127617092] |
| 05633587 | TONCOIN[0.0400000000000000] |
| 05633628 | XRP[5.7070000000000000] |
| 05633638 | USD[20.0000000000000000] |
| 05633641 | USD[0.9219494401983907],USDT[0.0000000159968471] |
| 05633650 | ETH[0.0003826100000000],ETHW[0.0003826100000000],GMT[0.7153885000000000],USD[0.0022218446180508],USDT[0.5778529850000000] |
| 05633656 | AUD[1.7613665800000000],BTC[0.0482000000000000] |
| 05633664 | USD[0.0047774148741550],USDT[0.0000000048830614] |
| 05633665 | USD[0.0043076564106876],USDT[0.0000000025000000] |
| 05633679 | BNB[0.0100189400000000],ETH[0.0009854700000000],ETHW[0.0009853600000000],MATIC[0.2145060300000000],USD[0.0000000113495898] |
| 05633687 | BAO[3.0000000000000000],BNB[0.0003782800000000],USD[0.0000022926724453],USDT[0.0000001278162367] |
| 05633705 | ATOM[0.0000000013290714],AVAX[0.0000000010222453],BTC[0.0000000040000000],CRO[0.0000000020263372],FTM[0.0000000055491922],USD[0.0000000121209382],USDT[0.0000000059244760],XRP[0.0000000007826170] |
| 05633726 | TRX[0.3832150000000000],USD[0.0000000036732082],USDT[118.3019856281588536] |
| 05633727 | BTC[0.0019022600000000],ETHW[0.5485079700000000],USD[0.0000000456754828] |
| 05633728 | LINKBULL[21198.1800000000000000],USD[0.0996012900000000] |
| 05633732 | USD[6.6600000000000000] |
| 05633734 | USD[236.3462648412841464],USDC[10.0000000000000000],USDT[0.2413610400000000] |
| 05633747 | USDT[0.1574108075000000] |
| 05633749 | TRX[0.0015580000000000],USD[0.0023055546733986],USDT[0.0000000050951568] |
| 05633766 | FTT[0.0160396980642000] |
| 05633801 | BNB[0.0040000045759000] |
| 05633840 | BAO[6.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000102763847],USDT[96.4462898297138072] |
| 05633842 | BNT[0.0000000074969680],BTC[0.0000000097225938],USD[0.0423885534275357] |
| 05633865 | TRX[0.0015660000000000],USDT[0.0000000037500000] |
| 05633874 | BTC[0.0070218280000000] |
| 05633924 | BNB[0.0798675681529760],ETH[0.0270170755211913],ETHW[0.0520170755211913],GALA[0.0000000055530040],MATH[0.0000000004400000],MATIC[2.0000156213021486],SAND[0.0000000065000000],USD[0.0000104001771836],USDT[0.0000049923639673] |
| 05633925 | USDT[0.2927500000000000] |
| 05633944 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[1.3447926700000000],TRX[0.0015560000000000],USDT[0.0000002800605392] |
| 05633974 | BNB[0.0000000033650276] |
| 05633975 | AUD[1.0000000000000000] |
| 05633989 | TRX[0.0000030000000000],USD[1643.6439488600000000],USDT[2131.3297865640000000] |
| 05633992 | GOG[231.9850000000000000],TRX[0.0015550000000000],USD[0.0252220470000000],USDT[0.0090000000000000] |
| 05634010 | NFT [294890290595665805][1],USD[6.6600000000000000] |
| 05634037 | USD[5.1728276700000000] |
| 05634055 | BTC[0.0049794794300000],ETH[0.0000000029000000],ETHW[13.4321115167000000],FTT[82.3803551400000000],SOL[0.0897929000000000],SWEAT[5663.9559405000000000],USD[0.0432211865143860],USDT[0.2259121209800000] |
| 05634074 | TRX[0.0000060000000000],USDT[0.0000000044444500] |
| 05634083 | AKRO[2.0000000000000000],AUD[0.0000010280126820],BAO[3.0000000000000000],KIN[6.0000000000000000],SOL[0.0000000049747500],UBXT[1.0000000000000000],USD[0.0000000001375398],XRP[0.0000000015305739] |
| 05634084 | USD[6.6600000000000000] |
| 05634091 | BTC[0.9252277900000000],ETH[0.0056562500000000],EUR[0.0069792220000000],USD[0.1149554909084139],USDT[12797.2423534000000000] |
| 05634103 | TRX[0.0000120000000000] |
| 05634106 | BTC[0.0000000064836000],TRX[0.0015540000000000] |
| 05634109 | TRX[0.0008700000000000] |
| 05634120 | USD[6.6600000000000000] |
| 05634123 | AUD[0.0000000098650525],TRX[0.0015540000000000],USD[0.0042573921371123],USDT[0.2213024102994840] |
| 05634133 | TRX[2.4106510000000000],USDT[4.8060764524625000] |
| 05634156 | BTC[0.0000000027000000],ETH[0.0006097689876620],USD[0.0000000048000000] |
| 05634178 | ALGO[0.0000000162110024],BUSD[126.0000000000000000],USD[0.6485022683954819] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05634188 | NFT (369804028117691988)[1],TRX[0.0015570000000000],USDT[0.3740190000000000] |
| 05634203 | BNB[0.0000000100000000],SOL[0.0000000066125850] |
| 05634205 | ETH[0.0000609757478230],USD[0.0000000092800000] |
| 05634208 | BNB[0.0000095090257400],TRX[0.0000200000000000],USD[0.0000021007809629] |
| 05634213 | USD[10.6899720846911886] |
| 05634217 | USD[-132.3883344445835771],USDT[860.0835980000000000] |
| 05634234 | TRX[0.0007960000000000],USD[4.6928039393589162],USDT[0.0000000002392129] |
| 05634238 | AUD[0.0070893200000000],MATIC[1.0000000000000000],USD[21784.2060632758728000],USDC[1200.0000000000000000],USDT[2804.6024820824887270] |
| 05634241 | STG[1990.0378115600000000],USD[0.0000000038594344] |
| 05634263 | USD[6.6600000000000000] |
| 05634266 | USDT[0.8085414600000000] |
| 05634267 | JPY[0.0000163486999348] |
| 05634273 | GBP[13.2625108791437146],USD[0.0000000141000780] |
| 05634280 | USD[30.2306485400000000] |
| 05634286 | EUR[0.0002496509615141] |
| 05634305 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (317847389307380721)[1],TRX[0.0008160000000000],USD[0.9393050977465870],USDT[1903.1821581567909770] |
| 05634330 | FTT[25.0000000000000000],TRX[0.0111000000000000],USD[0.0062462491550000],USDC[638.4100000000000000],USDT[539.7700590063754595] |
| 05634337 | TRX[0.0000120000000000] |
| 05634342 | AAVE[0.5099516500000000],AUD[0.0009133673349570],KIN[2.0000000000000000],MATIC[54.1400655900000000],UBXT[1.0000000000000000],UNI[1.5774050700000000] |
| 05634348 | CREAM[1.1207229800000000],USD[0.0000000594589046] |
| 05634349 | ETH[0.0000237100000000],ETHW[0.0000237100000000],USD[0.3458825880000000] |
| 05634360 | 1INCH[0.0000000097655198],FTM[0.9993683941583663],SOL[0.0004924140000000],USD[0.0166564245723306],USDT[142.3902474750000000] |
| 05634363 | BAO[1.0000000000000000],CAD[0.0000000125011832],TRX[1.0000000000000000] |
| 05634383 | AUD[0.0000000251161564] |
| 05634398 | TRX[0.0007770000000000],USDT[0.0000000090349020] |
| 05634399 | TRX[0.0015550000000000] |
| 05634401 | USD[0.0000000089054478],USDT[7.7014590633000000] |
| 05634405 | USD[5.3254930650000000],XRP[0.1733450000000000] |
| 05634436 | BUSD[288.6000000000000000],MXN[0.0000000029588863],USD[24.0851818842297019000000000],XAUTBEAR[0.0000000600000000],XRPHALF[0.0000000600000000] |
| 05634442 | AUD[0.0001245736608283] |
| 05634451 | ETHW[0.2840000000000000],FTT[25.8000000000000000],RAY[1181.0806584500000000],USD[110.7925526826437483],USDT[0.0000000066685800] |
| 05634456 | ETH[0.0000000000807272],GBP[0.0000002172384584],SOL[0.0000000001517315],USD[0.0208148629091507],USDT[0.0000000203974644] |
| 05634457 | BNB[0.0000000200000000],ETH[0.0000000076628990],USDT[0.0251687300000000] |
| 05634468 | ETHW[0.0002090000000000],USD[0.1365530596000000],USDT[2.3085105800000000] |
| 05634483 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000001744980582] |
| 05634499 | TRX[0.0015540000000000] |
| 05634501 | USD[31.2600061852000000] |
| 05634504 | BTC[0.0244951000000000],ETH[0.2000000000000000],TRX[1752.0015570000000000],USDT[27363.7618106870000000] |
| 05634509 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000407000000000],CHZ[2.0000000000000000],DENT[8.0000000000000000],ETH[0.0000866000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],RUNE[2.0457193900000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000078311432],USDT[0.0319203797354651],XRP[0.3148287241125002] |
| 05634510 | CEL[-0.0049117245503846],MOBI[0.4959000000000000],MSOL[0.0000000006087802],TRX[0.0007830000000000],USD[4.7693137377851470],USDT[0.0000000017883058] |
| 05634526 | ETH[0.0000249000000000],ETHW[0.0960249000000000],USDT[875.6447788600000000] |
| 05634547 | ALGO[2.4227640900000000],DOGE[12.3850236300000000],GALA[12.4569425700000000],KSHIB[92.9634133100000000],NEAR[0.1892597500000000],SHIB[92678.4059314100000000],SUSHI[0.6503222000000000],USDT[10.4000000469492776] |
| 05634567 | SOL[0.2239540000000000],USD[1.7864380525000000],USDT[1.0631250000000000] |
| 05634570 | LTC[169.7640191200000000] |
| 05634579 | BNB[0.0300240000000000],LTC[0.0047510000000000],MKR[0.0071629632000000],USD[5.9796113400000000],USDT[0.0532643280000000] |
| 05634586 | BTC[0.2774254050182100],ETH[1.6849406022722900],ETHW[1.6837064986182500],FRONT[1.0000000000000000],FTT[95.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[-814.8375226974962374] |
| 05634590 | BTC[0.1999464862497521],ETH[0.0000000088148052],FTT[25.7344326620000000],USD[-1224.1542655875888799000000000],XRP[14016.5849221843484392] |
| 05634591 | BICO[0.5683200000000000],BUSD[0.7754327500000000],DOT[160.8989910000000000],ETH[0.0047404000000000],FTT[0.0714939508612293],USD[0.0000000060027000],USDT[0.0066516720000000] |
| 05634602 | TRX[0.0007770000000000] |
| 05634609 | ETH[0.0009000000000000],ETHW[0.0009000000000000] |
| 05634611 | GST[0.0600010000000000],USD[0.7377297237000000],USDT[0.0080175000000000] |
| 05634618 | AUD[0.0001068220073508] |
| 05634625 | ETH[0.0000000038733600],TRX[0.0001680000000000],UBXT[1.0000000000000000] |
| 05634639 | BTC[0.0000000592704000],GST[0.0156800000000000],USD[0.0000001201611608],USDT[0.0000000006522676] |
| 05634641 | USDT[0.0063000000696760000] |
| 05634645 | AKRO[1.0000000000000000],FTT[25.8859932500000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USDT[857.1287826152079180] |
| 05634649 | USD[10.2994140010314360] |
| 05634651 | TRX[0.0019230000000000],USD[10451.3015713408750000000000000],USDT[0.0026320000000000] |
| 05634657 | ETH[0.0002853200000000],USD[0.0009292300800000],WFLOW[0.0024200000000000] |
| 05634670 | USD[908.9781784000000000] |
| 05634696 | USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05634702 | BTC[0.000286800000000000],DOGE[28.398460100000000000],ETH[0.002443100000000000],ETHW[0.002415720000000000],FTT[0.000000075786810],STG[0.000000018523280],USD[0.213593455850024211],USDT[8.541397044279842] |
| 05634709 | TRX[0.001554000000000000],USD[0.389377826550290982],USDT[0.531671595913801349] |
| 05634714 | TRX[0.000777000000000000] |
| 05634716 | FTT[0.181817210000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000951234918] |
| 05634718 | ETC[0.000000012403060],ETH[0.000000008057338],KIN[1.000000000000000000],SOL[0.000083300000000] |
| 05634726 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],MATIC[0.000000030157060],TRX[0.000250000000000000],USD[0.000000072375198],USDT[1.256770643059275] |
| 05634772 | TRX[0.705182000000000000],USDT[0.000000005000000] |
| 05634775 | USD[10.000000000000000000] |
| 05634805 | AMPL[0.000000004199221],BTC[0.000000018430381],EUR[0.000000147465386],FTT[25.000000043711487],USD[0.000000639793418],USDT[0.000000185349209] |
| 05634825 | TRX[0.742632000000000000],USDT[0.019612740000000000] |
| 05634826 | USD[0.000000509088250],USDT[0.000000005000000] |
| 05634830 | GBP[0.000000143539370] |
| 05634840 | BTC[0.000040000000000000],TRX[0.001562000000000000],USD[0.000000110306180] |
| 05634853 | APT[0.974200000000000000],TRX[0.000130000000000000] |
| 05634859 | TRX[0.000099000000000000] |
| 05634870 | AKRO[2.000000000000000000],APE[2.750783630000000000],AVAX[0.678980810000000000],BAO[42.000000000000000000],BCH[0.137245990000000000],BTC[0.001717360000000000],CEL[0.000704600000000000],DENT[4.000000000000000000],ETH[0.020204580000000000],ETHW[0.019958160000000000],FTT[0.657861210000000000],IMX[9.355391870000000000],KIN[41.000000000000000000],LDO[9.066263670000000000],RSR[1.000000000000000000],TRX2[.000000000000000000],UBXT[2.000000000000000000],USD[13.766865444503798 6],XRP[51.950211860000000] |
| 05634875 | TRX[0.000777010000000] |
| 05634881 | USD[0.000000019138245] |
| 05634884 | GST[0.030000150000000000],USD[0.004910215000000],USDT[0.000000005000000] |
| 05634894 | BNB[0.000000062597500],TRX[0.000000082643600],USDT[0.054818006500000] |
| 05634902 | BAO[2.000000000000000000],DOGE[106.630720510000000],KIN[2.000000000000000000],USD[0.000000044620040] |
| 05634911 | BTC[0.000000060000000],USD[0.000000487660588],USDT[0.000000021004000] |
| 05634913 | GBP[6.188710504601672 8],USD[0.000000081241280] |
| 05634920 | ETH[0.033000000000000000],ETHW[0.033000000000000000],USD[1.010324220000000] |
| 05634921 | BAO[1.000000000000000000],DOGE[103.435154148954598],USDT[0.000095931740100 4] |
| 05634947 | LTC[0.010000000000000000] |
| 05634951 | KIN[1.000000000000000000],USD[0.000037418110618],XAUT[0.011758820000000000] |
| 05634957 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[4.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],SOL[5.372272900000000000],UBXT[2.000000000000000000],USD[0.000000242387289 0] |
| 05634966 | NFT (37796210578953212 2)[1],NFT (44562998680349922 1)[1],USD[0.000174090000000000],XRP[0.028256200000000000] |
| 05634968 | USDT[15.463506730000000 00] |
| 05634995 | USDT[0.459786015000000 00] |
| 05635010 | GMT[0.982400000000000000],TRX[0.001683000000000000],USD[0.004403109800000 0],USDT[0.002859616000000 00] |
| 05635011 | SOL[0.000000052697590],USDT[0.000000016648944 4] |
| 05635020 | USDC[3927.72206461000000 00],USDT[2065.59160165735 84238] |
| 05635052 | KIN[1.000000000000000000],SOL[0.000000070000000] |
| 05635057 | GBP[0.000000065319152] |
| 05635059 | ATLAS[3257.29685383161409 20],FTT[0.000000009908152],POLIS[43.29134000000000000],USD[27.118490000028578 0] |
| 05635063 | BNB[0.003000000000000000],DAI[0.098994360000000000],ETH[0.008000050000000000],ETHW[0.008000000000000000],TRX[0.001829000000000000],USD[0.438920240000000000],USDT[0.390605741000000000] |
| 05635069 | AKRO[1.000000000000000000],APT[0.000000001500000],BAO[6.000000000000000000],BNB[0.000000004000000000],EUR[0.000000060573333],KIN[5.000000000000000000],NFT (348683434790440039)[1],NFT (52594462314714464)[1],SOL[0.000000058403460],USD[0.000000050194834],USDT[20.453271951877 1063] |
| 05635086 | TRX[0.001555000000000000],USD[0.050122000000000000],USDT[0.000000007500000] |
| 05635109 | USD[0.000000006889144],USDT[0.000000071859799] |
| 05635113 | USD[0.821499350000000000] |
| 05635121 | BNB[0.326000000000000000],ETH[2.006794750000000000],ETHW[2.006794580000000000],USD[0.622028033000000000] |
| 05635123 | 1INCH[1.000000000000000000],AKRO[3.000000000000000000],APT[0.000018280000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],FTT[0.000073800000000],HXRO[1.000000000000000000],MASK[4.005029910000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SECO[1.011541690000000 00],SRM[4.259033000000000000],SRM_LOCKED[40.073373850000000000],SUSHI[1.005896350000000000],SXPI[1.000000000000000000],TRU[3.000000000000000000],TRX[0.802000000000000000],UBXT[1.000000000000000000],USD[1.440790056547298 0],WRXI1.029527580000000000] |
| 05635125 | USD[0.420000000000000000],USDT[1.765500000000000000] |
| 05635129 | USD[0.030388040000000000] |
| 05635136 | BNB[0.009936000000000000],GST[0.070000580000000000],USD[0.372089655000000000] |
| 05635143 | SOL[0.009651040000000000],USDT[0.000000005000000] |
| 05635148 | AKRO[1.000000000000000000],CHF[0.000003215262295] |
| 05635149 | USD[10.000000000000000000] |
| 05635175 | BEAR[229232.76000000000000000],BULL[0.165461180000000000],USD[0.848974850500000000],USDT[0.000000093558318] |
| 05635176 | ETH[0.000000795394585 5],KIN[1.000000000000000000],USD[0.000115466381264] |
| 05635190 | SOL[0.000000014558440],USD[0.072130277500000 00],USDT[0.286222120000000000] |
| 05635199 | TRX[0.001554000000000000],USD[-4.646145382970811 3],USDT[5.568786000000000000] |
| 05635207 | DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[1.900000000000000000],TRX[1.000000000000000000],USDT[109.952148598507393 1] |
| 05635222 | BAO[2.000000000000000000],ETHW[2.210767940000000000],USD[0.001864096572607 3] |
| 05635236 | GST[1.000000000000000000] |
| 05635241 | EUR[0.480000000000000000],TONCOIN[0.300000000000000],USD[0.005318074200000],USDT[0.000000033146680] |
| 05635252 | 1INCH[0.000000010000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[6.361342970000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],FTT[2232.51303127000000000],HOLY[2.000396100000000],KIN[1.000000000000000000],MATIC[2.000231600000000 0],OMG[0.000057800000000],RSR[1.000000000000000000],SRM[0.507686400000000],SRM_LOCKED[87.678517540000000000],TOMO[1.000000000000000000],USD[340136.411820518654913 7] |
| 05635264 | ETH[0.000000015000000],TRX[0.000779000000000000],USD[0.047047119049012 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05635266 | BNB[0.000000004100000],BTC[0.0000000025327600],FTT[0.000000069000000000],GST[110.730000000000000],TRX[0.000169000000000],USDT[0.000000671939227679] |
| 05635272 | USD[0.0033566500000000],USDT[9.990000000000000] |
| 05635313 | GST[0.0889826300000000] |
| 05635322 | DAI[0.134997120000000000],ETH[0.035000000000000000],ETHW[0.035000000000000000],USD[2.8901657033482368],USDT[1.4524556070000000] |
| 05635330 | BAC[3.000000000000000],BTC[0.0842525300000000],DENT[5.000000000000000],ETH[1.489808300000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.1600575785231603],USDT[0.0000100132274928] |
| 05635332 | LINKBULL[22200.000000000000000],MATICBULL[328840.080000000000000],USD[0.091000000001296],USDT[0.0042695900000000],XRP[0.450000000000000],XRPBULL[806592.367256630000000] |
| 05635334 | APE[50.790440000000000],APT[0.999600000000000],BUSD[10457.482021810000000],DOT[12.997400000000000],ETH[5.094300800000000],ETHW[7.662418800000000],LINK[66.886760000000000],MATIC[47.995600000000000],SOL[25.956164000000000],TRX[0.733958000000000],USD[0.000000070000000],USDT[2136.864963213500000] |
| 05635342 | ETH[16.719838000000000],HKD[0.218181240000000],TRX[0.200774440000000],USDT[8.591944238598683] |
| 05635357 | USD[30.0000000000000000] |
| 05635378 | BTC[0.0000028800000000],TRX[0.000783000000000],USD[0.001994994753013],USDT[0.0000000296799928] |
| 05635380 | BAC[1.000000000000000],KIN[3.000000000000000],TUSD[500.000000000000000],USD[0.000000009312122],USDC[3523.983713150000000],USDT[0.000000084425413] |
| 05635381 | LOOKS[0.6856347389289300],USD[0.0848159862804886],USDT[0.0008527755438400] |
| 05635389 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0044320400000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[0.000788000000000],USD[0.0398734462216580],USDT[0.0000000072475808] |
| 05635392 | BAO[2.000000000000000],BTC[0.0058763667264800],KIN[1.000000000000000],USD[0.0000116378929392],USDT[0.0000000043112296] |
| 05635418 | ETH[0.000766110000000],TRX[0.274161000000000],USDT[1703.711322533175000],XRP[19.864314593887732 |
| 05635421 | SOL[0.0824749000000000],USD[0.9848627564040926],USDT[0.9875209500760900] |
| 05635435 | FTT[0.0032170000000000],USD[0.000000009731250],USDT[0.0000000054700000] |
| 05635458 | AKRO[2.000000000000000],AUD[117.237774342683482],BAO[5.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010000080304710] |
| 05635461 | USD[0.0087363579000000] |
| 05635462 | BTC[0.0100000000000000] |
| 05635463 | AUD[0.0026841342192154] |
| 05635464 | ADABULL[542.891400000000000],ALTBULL[1002.799400000000000],ASDBULL[3859228.000000000000000],ATOMBULL[7490000.000000000000000],KNCBULL[172365.520000000000000],LINKBULL[293703.759535097167480000],LTCBULL[713857.200000000000000],MATICBULL[648070.860000000000000],THETABULL[9181.760000000000000] |
| 05635470 | GBP[0.000000006863929],USD[30.000000000000000] |
| 05635482 | CEL[0.098000000000000],MOB[-0.0040032575276035],USD[73.627683809500000000000],USDT[0.0000000011420132] |
| 05635484 | LTC[0.9095664400000000] |
| 05635488 | FTT[0.0834051650565000],USD[0.000001815558768],USDT[0.0000000016433548] |
| 05635508 | STG[0.9914000000000000] |
| 05635527 | TRX[550.000246000000000] |
| 05635539 | BAO[1.000000000000000],UBXT[2.000000000000000],USD[0.0000015154765517] |
| 05635566 | BTC[0.0016441200000000],USD[-11.835442582820026],USDT[0.0000000030634920] |
| 05635573 | DENT[1.000000000000000],USDT[0.0000000918938804] |
| 05635587 | TRX[0.0007820000000000] |
| 05635598 | AUD[0.0026902420592223] |
| 05635628 | MATIC[0.5000000000000000] |
| 05635651 | BAO[2.000000000000000],ETHW[0.0005474000000000],NFT (34397965417060131)[1],TONCOIN[0.084320000000000],USD[0.0000107091322458] |
| 05635653 | APT[49.000000000000000],USD[0.000000050000000] |
| 05635656 | ETH[0.000000492879000],ETHW[0.000000492879000] |
| 05635668 | BTC[0.0000215400000000],ETH[0.000367500000000],MATIC[0.000000070000000],NFT (33799611350541628)[1],USD[0.000000073747540],USDT[0.0835638050969770] |
| 05635674 | NFT (54725442542011419)[1],XRP[2.0022112600000000] |
| 05635684 | BTC[0.0001001000000000],SOL[0.000100000000000],USD[16.976325791625000],XRP[0.010000000000000] |
| 05635700 | BAO[6.000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],KNC[0.000137770000000],LINK[0.000028550000000],MATIC[0.0035489000000000],USD[0.0000004649636393],USDT[0.0010865700000000] |
| 05635701 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000063526145],KIN[3.000000000000000],USD[0.000000431715812],USDT[0.0091411684810349] |
| 05635706 | BTC[0.0000000067193608],CHZ[24.065073774963014],GST[0.001381560000000],SOL[0.000016000000000],TRY[0.000005696061696969] |
| 05635709 | USD[53.7100000000000000] |
| 05635718 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000020624016],KIN[1.000000000000000],USD[0.000000088048226],USDT[0.0000000089785190] |
| 05635724 | LTC[5.6771708400000000] |
| 05635729 | LTC[12.538237880000000] |
| 05635734 | BTC[0.2466153960000000],ETH[6.120191800000000],ETHW[6.120374720000000000],EUR[800.250035480000000],USD[1288.7220446928000000] |
| 05635741 | ALGO[280.962425350000000],BCH[1.062294600000000],FTM[43.659845350000000],SHIB[52475608.416864910000000],USD[0.000000015411332] |
| 05635750 | BAO[1.000000000000000],USDT[0.000000815378491] |
| 05635761 | APT[3.999200000000000],BTC[0.000000056982500],USD[5.830307993619178] |
| 05635769 | LTC[1.2433417300000000] |
| 05635799 | BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000001447413064] |
| 05635808 | USD[0.0000126114935980] |
| 05635856 | FTT[0.000000040555890],USD[57.169910536412325] |
| 05635962 | AUD[0.3920309362871087],LINK[1134.793393360000000] |
| 05635964 | XRP[2.5302000100000000] |
| 05635984 | BTC[0.0000000084213656] |
| 05636001 | BTC[0.000000091500000],FTT[9.470000000000000],USD[30.000000000000000] |
| 05636035 | GMT[0.7706339300000000],GST[0.010767880000000],USD[0.0046561981000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05636060 | BTC[0.0011110100000000],USD[-0.8809784850000000] |
| 05636061 | USDT[0.3991927000000000] |
| 05636063 | USDT[0.0000000478780052] |
| 05636076 | FTT[0.0011372121888720] |
| 05636084 | KIN[1.0000000000000000],TRX[0.0015590000000000],USDT[0.0000140581672832] |
| 05636093 | USD[247.7698860701949125] |
| 05636094 | SOL[0.0060328000000000],USD[15.0209715157500000000000000000] |
| 05636095 | GBP[0.0000000080905335] |
| 05636097 | BAO[2.0000000000000000],DENT[14936.3498917043577233],ETH[0.0100000000000000],ETHW[0.0100000000000000],KIN[30121 2.4163285885961229],TONCOIN[0.1225371286069962],USD[0.0176954186477896],USDT[0.0000000043760000] |
| 05636100 | BTC[0.0119270000000000],ETH[0.2689903900000000],ETHW[0.2689903900000000],LINK[8.7149879300000000],XRP[299.1500000000000000] |
| 05636143 | AKRO[1.0000000000000000],AUD[0.0000000087060607],BAO[2.0000000000000000],BAT[2.0000000000000000],RSR[1.0000000000000000],SRM[1.0000000000000000] |
| 05636158 | USD[0.0000003686119050],USDT[0.0000098916131195] |
| 05636165 | EUR[51.8267762223815130],USD[0.0000213867853008] |
| 05636168 | TRX[0.0076710000000000],USDT[0.0081318491640124] |
| 05636182 | USD[0.0026279700000000],USDT[0.0000019600000000] |
| 05636202 | TRX[0.0022520000000000] |
| 05636211 | TRX[0.0015600000000000],USDT[827.4943491500000000] |
| 05636213 | GBP[0.0003894400000000],KIN[1.0000000000000000],USD[0.0000020842559046] |
| 05636218 | LTC[99.9900193600000000] |
| 05636228 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0071659094160820],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.2652298800000000] |
| 05636229 | BTC[0.0001000019355047],LTC[0.0649944500000000],TRX[0.0015700000000000],USDT[0.0005545117294 77] |
| 05636250 | USDT[0.9806307900000000] |
| 05636253 | USD[78.2705686600000000] |
| 05636278 | USDT[0.1954730220349144] |
| 05636283 | ETH[0.0000000099812400],TRX[0.0007770000000000] |
| 05636302 | USD[0.0000000097941354],USDT[0.0000000098694900] |
| 05636314 | BUSD[1.2188469200000000],USD[0.0000000400000000] |
| 05636318 | AUD[0.0003431738688225] |
| 05636325 | USD[0.1365490970000000],USDT[0.0048225800000000] |
| 05636327 | AKRO[1.0000000000000000],BAO[7.0000000000000000],KIN[5.0000000000000000],LTC[0.0095208200000000],TRX[2.0008140000000000],USD[0.0888086782614608],USDT[0.0325981087673012] |
| 05636328 | TRX[0.0015550000000000],USDT[0.2767435900000000] |
| 05636333 | TRX[0.0017230000000000],USDT[0.4139638000000000] |
| 05636336 | BTC[0.0003372400000000] |
| 05636338 | BAO[2.0000000000000000],BTC[0.0003482100000000],USD[0.0002910765501718],USDT[0.0000000033270688] |
| 05636347 | USD[0.0142762100000000],XRP[1.0100000000000000] |
| 05636351 | TONCOIN[0.0500000000000000] |
| 05636368 | TRX[0.0015540000000000],USDT[0.1082750100000000] |
| 05636373 | LOOKS[0.9550000000000000],SAND[0.9960000000000000],USD[0.0070294460000000],USDT[0.0000045300000000] |
| 05636404 | DOGE[3.8400000000000000],ETH[0.0003230400000000],ETHW[0.0003230400000000],FTT[0.0097077900000000],USD[-0.1947778643871370],USDT[0.0000000049561980] |
| 05636406 | GBP[0.0000000014778011],TRX[0.0000660000000000],USD[0.0000000531473339],USDT[0.0000000102746675] |
| 05636418 | USDT[0.0175964800000000] |
| 05636452 | DOGE[1225.7680000000000000] |
| 05636472 | USD[10.0000000000000000] |
| 05636496 | ETH[0.0000000036000000],KIN[1.0000000000000000] |
| 05636498 | SOL[0.0000000050685400],XRP[0.0000001000000000] |
| 05636499 | USD[0.0062416309040391] |
| 05636504 | USD[0.0007780000000000],USD[0.0000000054159733],USDT[80.0000000090955384] |
| 05636510 | USD[5.9612265800000000] |
| 05636512 | BAO[2.0000000000000000],BTC[0.0013725000000000],ETH[0.0182871100000000],ETHW[0.0147258900000000],KIN[1.0000000000000000],RSR[541.2601552000000000],TRX[1.0000000000000000],USD[1.6806541004825922] |
| 05636520 | SOL[0.0000000074200000] |
| 05636527 | AAVE[0.0000000056857139],BAND[0.0000000058062040],BTC[0.0000000020959503],DYDX[0.0000000077844700],EUR[0.0000000010100815],FTT[25.1311253348748498],GALA[0.0000000016178232],GRT[0.0000000081525219],MATIC[0.0000000091024692],RSR[0.0000000051503904],USD[0.1129626619571973],USDT[0.0001208105154507] |
| 05636532 | TRX[0.0001750000000000],USD[0.0000000027973709] |
| 05636548 | TRX[0.0015560000000000],USDT[0.0002461789722380] |
| 05636579 | USD[-0.0450214835389363],USDT[10.3500000000000000] |
| 05636592 | ETH[0.0000000175000000],SOL[0.0000000052614630] |
| 05636595 | BNB[0.0000000020000000] |
| 05636600 | EUR[21.8266921700000000],USD[0.0074356472300000] |
| 05636611 | BAO[5.0000000000000000],BTC[0.0000144600000000],DENT[1.0000000000000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],FTT[0.0022160760374606],GBP[0.0000000023542237],KIN[1.0000000000000000],MATIC[0.0000911700000000],RSR[1.0000000000000000],SOL[0.0000000087600000],USD[0.0000055485216] |
| 05636615 | USD[0.0922856500000000] |
| 05636627 | USDT[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05636632 | BUSD[265.000000000000000],USD[19900.0554677660000000] |
| 05636645 | TRX[0.0015550000000000],USD[0.0630062273750000],USDT[0.000000093303176] |
| 05636669 | BTC[0.0000000075802000],DOGE[0.0000000042411200],TRX[0.0002250000000000],USDT[0.000000012561477] |
| 05636675 | USD[2.9363361600000000] |
| 05636677 | USD[0.0561650800000000],XRP[5.0100000000000000] |
| 05636711 | AVAX[0.0059547600000000],BNB[0.0098428700000000],BTC[0.0000000010000000],ETHW[0.0003422100000000],FTT[0.0050564000000000],NFT [34399081832686844443][1],NFT [3556620689199846243][1],TRX[0.0010180000000000],USD[5288.4747546301405000],USDT[0.0005879857766807] |
| 05636720 | BAO[2.0000000000000000],CAD[0.0000000138891774],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000100130360] |
| 05636736 | BNB[0.0000000061686784],ETH[0.0000000030139876],LUNC[0.0000001000000000],USD[0.0000000051513848],USDT[0.000000000105326] |
| 05636745 | USD[0.0000000003220070] |
| 05636746 | TRX[0.0015660000000000],USD[2.8137529287150000],USDT[0.0000080790013181] |
| 05636773 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[12.3260153300000000],USDT[0.0000000094155867] |
| 05636790 | USD[0.0926783800000000] |
| 05636794 | GST[0.0498000000000000],USD[0.0000000084000000] |
| 05636795 | FTT[0.1168533071563847],NFT [564040211309586614][1],TRX[0.0005300000000000],USD[0.0033566535500000],USDT[0.0000000033325000] |
| 05636798 | ETH[0.0000045734848018],ETHW[0.0000000585242624],USD[0.0000130407381684],USDT[0.0000000062468630] |
| 05636817 | DOGE[886.8410833300000000],SOL[32.7705855500000000],USD[285.9860729434500000] |
| 05636818 | LTC[5.1465222500000000] |
| 05636829 | DOGE[2249.1770012100000000],KIN[2.0000000000000000],MATIC[121.4763007100000000],RSR[1.0000000000000000],USD[0.0926208170667414],YFI[0.0078142800000000] |
| 05636836 | LTC[9.9900000000000000] |
| 05636838 | BTC[0.0000000900000000],USDT[0.9632671700000000] |
| 05636840 | TRX[0.6393080000000000],USD[1.6650549070000000] |
| 05636863 | BTC[0.0000000046670000],TRX[0.0007770000000000] |
| 05636899 | USD[0.2629165950000000] ACB[1.4948585500000000],AGLD[0.0000262100000000],APE[0.0000029200000000],AVAX[0.0000103000000000],BAO[4.0000000000000000],BOBA[1.9744152700000000],BTC[0.0000497243127650],CEL[0.0002318000000000],DAWN[1.3488492700000000],DENT[2.0000000000000000],DOGE[20.2230290200000000],DOT[0.0250370200000000],ETH[0.0010330000000000],ETHW[0.0155286700000000],EUR[0.0001828000000000],FIDA[2.4464263400000000],FTT[4.9016559627201801],HNT[0.0000039300000000],JOE[2.0588918000000000],KIN[1.0000000000000000],KSOS[863.7070305700000000],LTC[0.0031198700000000],LUA[0.0011433600000000],MAGIC[3.0022474200000000],MATIC[0.0000097800000000],ORBS[29.5530908900000000],RAY[0.5341335638114500],SHIB[3124113.7692570600000000],SRM[1.7198893400000000],SRM_LOCKED[0.0104972300000000],STMX[142.4559312900000000],TRU[19.6681823400000000],TRX[15.4496595100000000],UBXT[1.0000000000000000],USD[0.4200920167925042],ZRX[3.7775851500000000] |
| 05636903 | ETH[0.2007119155000000],ETHW[0.0006788655000000],NFT [393050877108743491][1] |
| 05636917 | ETH[0.0000000004220700],TRX[0.7336820000000000],USD[0.5106024989250000],USDT[0.6779965391375000] |
| 05636925 | BRZ[8.1508539650000000],BTC[0.0000014340679541],USD[0.3445101940000000] |
| 05636943 | USD[45.0258757168875000] |
| 05636955 | BTC[0.0000002800000000],FTT[25.3467090700000000],USDT[0.0000000094993332] |
| 05636975 | APT[20.0000000000000000],ETH[0.6100000000000000],ETHW[1.2977314200000000],NFT [452462617886035337][1],TRX[366.0008660000000000],USD[1326.5738041352000000000000000],USDT[478.6533972697500000] |
| 05636997 | BTC[0.0000000040000000],TRX[0.0015650000000000],USD[4.9180424345000000] |
| 05637004 | USD[10.0000000000000000] |
| 05637008 | BTC[0.0000000030792600],USDT[0.0000000074422836] |
| 05637020 | USDT[0.0000000096321400],XPLA[5.0000000000000000] |
| 05637023 | BNB[0.0081351533790605],ETH[0.0522663200000000],ETHW[0.0522663000000000],KIN[1.0000000000000000],NEAR[0.0900000000000000],TRX[2.0000000000000000],USD[0.0028128941445440],USDT[2435.4990633000000000] |
| 05637026 | FTT[25.0000000000000000],TRX[0.5978146042055900],USD[0.0076251621900200],USDT[5816.6353628000000000] |
| 05637037 | BAO[1.0000000000000000],BTC[0.0009888100000000],ETH[0.0110434100000000],ETHW[0.0110434100000000],UBXT[1.0000000000000000],USD[0.0028008837652518] |
| 05637038 | BAO[1.0000000000000000],USD[0.0000163199161168] |
| 05637053 | BTC[0.0000000031628000],CEL[0.0000000059412199],JST[9.9960000000000000],MATIC[0.0000000026845707],MOB[0.0000000016393357],SOL[0.0491787571349438],TRX[20.8448090000000000],USD[28.7232378686327682],USDT[0.0000000105671657] |
| 05637054 | DOGE[0.0205625100000000] |
| 05637055 | TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000000002801027] |
| 05637068 | TRX[0.0015540000000000],USD[0.0000000060303781] |
| 05637072 | BTC[0.0000000033453774],KIN[1.0000000000000000],TRX[0.0015550000000000],USD[0.0000002004098873],USDT[18.3109249850246015] |
| 05637079 | BTC[0.0002695350500000],NFT [504058421028636153][1] |
| 05637096 | AUDIO[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[8629.2056583066125892],USDT[0.0790281000280080] |
| 05637097 | ETH[0.0099400000000000],ETHW[0.0099400000000000],TRX[0.0001680000000000],USDT[220.7500000000000000] |
| 05637116 | TRX[0.0015560000000000],USDT[1842.6609584600000000] |
| 05637128 | TRX[0.0021360000000000],USDT[0.6741730000000000] |
| 05637140 | USD[30.0000000000000000] |
| 05637145 | TRX[0.0007780000000000],USDT[101.4158310000000000] |
| 05637154 | XRP[9.1788000000000000] |
| 05637159 | DOGE[0.5387078417221300],TRX[0.0007790000000000] |
| 05637167 | TRX[0.0005600000000000],USD[0.0027253112105972],USDT[0.9368990220138230] |
| 05637193 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000047395300],NFT [356659147196012346][1],NFT [568894887050388647][1],TRX[0.0000060000000000],USD[0.0000000082951329] |
| 05637212 | BRZ[50.0000000000000000] |
| 05637215 | SOL[0.0000007400000000] |
| 05637225 | CHZ[4.2251613800000000],ETH[0.0000000950549986],ETHW[0.0001936200000000],FTT[25.0480262600000000],LINK[0.0227790800000000],SRM[0.4248220300000000],SRM_LOCKED[5.6485216100000000],TRX[0.0000420000000000],USD[0.0005151549154866],USDC[5.6406687200000000],USDT[0.0049747900000000] |
| 05637236 | TRX[0.0015550000000000] |
| 05637256 | GBP[0.0000000103601888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05637259 | USDT[1.5147710000000000] |
| 05637275 | ETH[0.0000000023579800],NFT (308794176658320736)[1],USD[29.2399797076717130],USDT[0.0000179663438945] |
| 05637289 | LTC[1.0000000000000000] |
| 05637292 | LTC[8.6705761700000000],XRP[2563.1400330700000000] |
| 05637298 | BCH[0.0000000008365500],BTC[0.0000000050000000],ETH[0.0014026656898140],ETHW[0.0383274403072074],EUR[0.0000000049887176],USD[-76.9794249677474746],USDT[100.3135347635844821],XRP[0.0000000051780072] |
| 05637300 | BTC[0.0000000080000000],FTM[0.0000000024523982],USD[29.9810620747983875],USDT[0.5976439810770956] |
| 05637309 | USD[0.0000000101800961] |
| 05637315 | TRX[0.0015550000000000],USDT[0.2254710175000000] |
| 05637328 | TRX[0.0007880000000000],USDT[9.0000000000000000] |
| 05637334 | GST[0.0600000000000000],USD[0.0000000050000000] |
| 05637348 | USD[0.0000000010599502] |
| 05637358 | ATOM[201.6759200000000000],BNB[0.0128321000000000],BUSD[2.0000000000000000],ETH[0.0000490400000000],ETHW[0.9492570400000000],MATIC[0.5937425100000000],USD[0.4788730692500000],USDT[1.0074067800000000] |
| 05637359 | GENE[4.3000000000000000],GOG[300.0000000000000000],USD[0.4006601300000000] |
| 05637362 | BTC[0.0830830200000000],ETH[0.0002527800000000],ETHW[0.0005175900000000],USD[2338.7980192164180012],USDT[0.0040673637954673] |
| 05637378 | BTC[0.0505682900000000],ETH[3.5938353700000000],ETHW[1.5857651200000000],FTT[133.3985082400000000] |
| 05637392 | TRX[0.0007770000000000] |
| 05637393 | APT[0.0044670407500000],BTC[0.0000000060082040],USD[0.0011991886937429],USDT[0.0000000057980224] |
| 05637394 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0015710000000000],USD[0.0000000108493676],USDT[0.0000000076974436] |
| 05637407 | USD[191.5278100000000000] |
| 05637409 | GBP[0.0000000080793337] |
| 05637419 | EUR[0.8100000000000000],USD[2.7033174823000000] |
| 05637445 | TRX[0.0015620000000000] |
| 05637453 | MSOL[0.0005186100000000] |
| 05637466 | USD[0.0088857679092517] |
| 05637470 | ARS[1.0000000000000000],USDT[1.8244000000000000] |
| 05637479 | AKRO[1.0000000000000000],BAT[1.0000000000000000],TRX[0.0015550000000000],USD[0.0000000589352201],USDT[0.0000000068631031] |
| 05637480 | TRX[0.0015630000000000],USD[-8.9904763900000000],USDT[99.0000000000000000] |
| 05637495 | ETH[0.0000000038845548],SOL[0.0000000092950000],TRX[0.0015830000000000],USD[0.0000000033132445],USDT[661.6185581759075554] |
| 05637500 | GENE[1.6000000000000000],GOG[147.0000000000000000],USD[0.4086336200000000] |
| 05637510 | FTT[26.2651238200000000],USD[16.4563283986278906] |
| 05637533 | GMT[0.0099327000000000],GST[0.0000000098000000],USD[0.0042242884804556],USDT[0.0000000065000000] |
| 05637536 | NFT (541947229870494912)[1],SOL[0.3869768600000000],USD[0.0000001423199520],USDT[0.0000001185281530] |
| 05637540 | USD[0.1262820268742758],USDT[0.0000000136664620] |
| 05637542 | USD[10.0000000000000000] |
| 05637546 | BTC[0.0000000094000000],ETH[0.0036920326920000],ETHW[0.0036920326920000],TRX[0.0086600000000000],USD[139.0995843128640000],USDT[0.8433101282504078] |
| 05637562 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000090000000],DENT[1.0000000000000000],ETH[0.2469496900000000],ETHW[0.0017414000000000],KIN[3.0000000000000000],NEAR[0.4709043000000000],RSR[1.0000000000000000],SOL[0.0000286500000000],USD[0.0000007615969052] |
| 05637585 | AUD[0.0000031053457577],BAO[2.0000000000000000],BTC[0.0014883200000000],DENT[2.0000000000000000],KIN[1.0000000000000000],USD[0.0001838346914789] |
| 05637591 | USD[0.0077168890000000],USDT[1.0728334600000000] |
| 05637593 | USD[87855.9888777900000000] |
| 05637599 | BNB[0.0000000038799396],ETH[0.0000000021991622],SOL[0.0000000060717175],USD[0.0000000460955775],USDT[0.0000002902858862] |
| 05637610 | ATOM[0.0950000000000000],BTC[0.0555209565494257],ETH[0.0332876536029022],ETHW[0.0380873500000000],GMT[250.0000000000000000],SOL[0.0517069325695892],USD[291052.3347959757329322] |
| 05637614 | GST[0.0400000000000000],USD[0.0000000050000000] |
| 05637623 | ETH[0.0000000060000000],ETHW[0.0000963800000000],NFT (290859372722728337)[1],USD[7.4586417955000000],USDC[558.9336650300000000] |
| 05637645 | BCH[0.0000008838080571],DOGE[1.0000000000000000],FTT[0.0000000049072800],TRX[0.0015540000000000],USD[417.6093101240116288],USDT[11.1594420293051747] |
| 05637648 | USD[0.0024898690000000],USDT[0.0000000098297010] |
| 05637670 | NFT (457376096602991251)[1],SOL[44.7119558300000000],TRX[0.0015650000000000],USDT[0.0086953397647602] |
| 05637690 | BAO[1.0000000000000000],BUSD[597.4296654200000000],TRX[0.0015610000000000],USD[0.0000000074159614],USDT[0.0000000117548144] |
| 05637703 | USD[0.0006206969400000],XRP[0.0000164400000000] |
| 05637704 | FTT[0.0070229164725550],USD[0.0000000329324],USDT[0.0000000075000000] |
| 05637710 | BNB[0.1200000000000000],BTC[0.0002242820000000],CHZ[609.9622000000000000],DOGE[0.9998200000000000],ETH[0.0570000000000000],EUR[0.0000000091533681],FTM[482.9825400000000000],MATIC[27.0000000000000000],SOL[0.7097552000000000],TRX[0.6139000000000000],USD[1.1485104064476890],USDT[264.6097169430823069] |
| 05637724 | USD[1.4600000000000000] |
| 05637756 | USD[0.0000000053911917],USDT[0.0000000096573705] |
| 05637758 | LTC[0.0000000100000000] |
| 05637759 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001952598229] |
| 05637780 | USD[0.0043919522132635] |
| 05637797 | TONCOIN[0.0810000000000000],USD[0.0000000040000000] |
| 05637808 | BTC[0.0001663900000000],FTT[0.0588255937795016],USD[0.0000000084491010],USDT[0.0000000086284938] |
| 05637815 | ETH[0.0000000099977852],XRP[0.0000000100000000] |
| 05637819 | FTT[0.0076317600000000],SOL[0.0000000098180508],USDT[0.0000002110021812] |
| 05637844 | ETH[0.0007363600000000],ETHW[0.0007363600000000] |
| 05637849 | USD[0.3521394800000000],USDT[0.0000000024456304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05637850 | FTT[26.6804780664748100],USDT[0.0000000017900000] |
| 05637855 | TRX[0.9722670000000000],USD[1.1593165320000000] |
| 05637860 | TRX[0.0015540000000000],USDT[0.2312715700000000] |
| 05637866 | USD[10.0000000000000000] |
| 05637879 | TRX[0.0015550000000000],USDT[0.0000003964699318] |
| 05637888 | TRX[0.3083530000000000],USD[0.9004991260000000] |
| 05637895 | USD[0.0009601966518947] |
| 05637898 | GST[10.9629929300000000],KIN[1.0000000000000000],NFT[413960921808855960],[1],SECO[1.0000000000000000],SOL[8.8801209500000000],USD[0.0010071420515858] |
| 05637900 | DOGE[0.2232000000000000],ETH[0.0003198800000000],ETHW[0.0003198700000000],MATIC[0.0001045500000000],TRX[0.0015660000000000],USD[0.5106338160000000],USDT[0.0000565760000000] |
| 05637913 | TRX[0.0015550000000000],USDT[0.0000989590616926] |
| 05637937 | TONCOIN[0.0511074500000000],USD[0.0211791320000000] |
| 05637942 | USD[389.1368214100000000] |
| 05637943 | SOL[0.0000000082000000] |
| 05637948 | TRX[0.0015540000000000],USD[6.1308808090351380],USDT[0.0000051278100354] |
| 05637952 | TRX[0.0015550000000000],USD[1.2705012700000000],USDT[1.9364920000000000] |
| 05637965 | ETH[0.0000044000000000],ETHW[0.0000044000000000] |
| 05637980 | TRX[0.0007780000000000],USD[-101.9736349422375000],USDT[143.0617310000000000] |
| 05637987 | BAT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[7.7941212000000000],USD[0.0000000066000056],USDT[0.0000000001933600] |
| 05637998 | EUR[0.3700000000000000],USD[0.0000000552205441] |
| 05638001 | TRX[0.0015540000000000],USDT[0.0017975300000000] |
| 05638011 | BNB[0.0538228000000000],ETH[0.0232056900000000],ETHW[0.0099652300000000],FTT[5.2168061800000000],MATIC[1.0000000000000000],SOL[0.2700000000000000],USD[5.4191471581234839],USDT[4.4431022309801948] |
| 05638032 | TRX[0.0015660000000000],USDT[0.0000000050000000] |
| 05638034 | BTC[0.0009605700000000] |
| 05638039 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0004200000000000],UBXT[1.0000000000000000],USDT[0.0007204853547949] |
| 05638041 | ETH[0.0000000099903652],ETHW[-0.0000000100301008],TONCOIN[0.0372825800000000],USD[0.0053761784209996],USDT[0.0000000044356052] |
| 05638047 | NFT[326947955789253754],[1],NFT[437265599813290065],[1],NFT[485673372709726816],[1],NFT[494557056570498832],[1],NFT[518174799203797024],[1],NFT[558732590735915477],[1],USD[0.0548756655900000],USDT[0.0042393700000000] |
| 05638054 | TONCOIN[0.0900000000000000] |
| 05638063 | GENE[8.1000000000000000],GOG[583.0000000000000000],USD[1.4358576600000000] |
| 05638064 | ETH[0.0084000000000000],ETHW[0.0084000000000000] |
| 05638070 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DFL[4593.4772622800000000],GBP[190.8803930533128263],KIN[4.0000000000000000],USD[17.9403160334521822] |
| 05638077 | BAO[2.0000000000000000],USD[0.0000033566410432] |
| 05638100 | BTC[0.0818215900000000],USD[0.0021599086000000] |
| 05638101 | TRX[0.0016340000000000],USD[22805.5891358013003780000000000],USDT[209.6574592200000000] |
| 05638114 | TRX[0.0015560000000000],USD[73.5107713268197532],USDT[0.0000000196838929] |
| 05638155 | USD[1003.7589900050000000],USDC[377813.5229239800000000] |
| 05638157 | LTC[9.8172316600000000] |
| 05638163 | USDT[0.0000000750466573] |
| 05638192 | TONCOIN[0.0160345600000000],TRX[0.0000110000000000],USD[0.0000000094114243],USDT[0.0000000029455800] |
| 05638204 | TRX[0.0007770000000000] |
| 05638218 | BEAR[458.5800000000000000],BULL[0.0006894200000000],USD[3781.8808397854500000] |
| 05638229 | BTC[0.0001158200000000],USD[-0.3209137968675162] |
| 05638232 | AKRO[2.0000000000000000],BAO[6.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000014046580],TRX[130.2563555900000000],UBXT[1.0000000000000000],USD[0.0000002450367508],USDT[0.0000001963900174] |
| 05638236 | BNB[0.0000300000000000],ETH[0.0001440000000000],FTT[0.0001113200000000],TRX[0.1323870000000000],USD[0.0000878962496900],USDT[0.8679951550205628] |
| 05638249 | AKRO[3.0000000000000000],BAO[9.0000000000000000],ETHW[0.0591370300000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[98.1509075841714696],USDT[442.9922824977900568] |
| 05638254 | USD[0.0000000775189570],USDT[0.0000000146888080] |
| 05638261 | BNB[0.0099297700000000] |
| 05638263 | FTT[4.5788227500000000],GBP[0.0000005032170072],USD[0.5919993600000000] |
| 05638266 | XRP[0.0000000100000000] |
| 05638278 | BCH[0.1970000000000000],BTC[1.0841194359588523],ETH[0.0005735000000000],FTT[98.0123256600000000],FTT_WH[2.0000000000000000],JPY[0.5881254684526926],SRM[0.0100000000000000],USD[5600.9559911485022825000000000],USDT[0.0100000000000000],XRP[2.0000000000000000] |
| 05638282 | ABNB[0.1895841800000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0098762000000000],ETH[0.0055030500000000],ETHW[0.0055030500000000],FTT[0.3443496300000000],KIN[1.0000000000000000],TSLA[0.1200181500000000],UBXT[1.0000000000000000],USD[0.0019156202225391] |
| 05638293 | AKRO[1.0000000000000000],BTC[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090193760] |
| 05638295 | LTC[21.8203976600000000] |
| 05638309 | TRX[0.0001180000000000],USDT[0.0000006584912990] |
| 05638325 | CEL[0.0770860000000000],USD[50.0727504130000000],USDT[0.0000000096528712] |
| 05638349 | BTC[0.0000025000000000],USDT[1.3792638900000000] |
| 05638354 | TRX[0.0009500000000000],USD[0.0058203200000000],USDT[0.0000000114641188] |
| 05638358 | CHZ[1.0000000000000000],FTT[0.0000000014621500],KIN[1.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0004100000000000],USD[129711.6347000568556187],USDT[0.0000000071106886] |
| 05638362 | BTC[0.0000698000000000],USD[0.0047280000000000] |
| 05638365 | BTC[0.0000064380625],CEL[0.0000000165179921],GBP[0.0000000193466649],MATIC[0.0000000521307160],USD[606.9285628739732096] |
| 05638423 | TRX[0.0015550000000000],USD[0.0012137000000000],USDT[0.4225027959920083] |
| 05638426 | BRZ[0.8127325400000000],USD[0.0000000207022284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05638446 | TRX[0.0120060000000000],USDT[0.7226783500000000],USDT[0.3128458586050698] |
| 05638466 | 1INCH[0.0000000048146760],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[11.0000000000000000],NFT (47734213707297691J)[1],UBXT[1.0000000000000000],USD[0.0000000068140388] |
| 05638478 | BRZ[0.0047347400000000],TRX[0.0007770000000000],USDT[0.0000000030754918] |
| 05638482 | USD[0.0000000057775560] |
| 05638491 | BRZ[50.0000000000000000] |
| 05638501 | NFT (39777708574190762611),NFT (57046324039246104211),USD[30.0000000000000000] |
| 05638510 | USDT[0.0001711413020524] |
| 05638525 | TRX[0.0000000029835579],USD[0.0000016152140179] |
| 05638526 | KIN[1.0000000000000000],TRX[0.0015560000000000],USD[0.0001213900000000],USDT[0.0000000125399949] |
| 05638530 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[3.8527784300000000],GALA[1919.8680897700000000],KIN[3.0000000000000000],USD[0.0000000008020854] |
| 05638551 | USD[106.1888853810000000] |
| 05638559 | BAO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.9610458548236864],USDT[0.0000001902779861] |
| 05638567 | APT[0.0005694396000000],BAO[1.0000000000000000],SOL[0.0085320880000000],TRX[0.0015550000000000],USD[0.0031552146441600],USDT[0.3215593304000000] |
| 05638581 | FTT[0.0007739723553000],USD[0.0000000012886592],USDT[2.4759497699985220] |
| 05638589 | BTC[3.4428360100000000] |
| 05638615 | GOG[977.0000000000000000],USD[0.1357245850000000] |
| 05638617 | BAO[2.0000000000000000],BTC[0.0128014900000000],ETH[0.2807345100000000],ETHW[0.2807345100000000],SOL[2.4019874700000000],TRX[1.0000000000000000],USD[40.7690391401843668] |
| 05638625 | BAO[9746.4324813800000000],BTC[0.0013133400000000],DOGE[0.0000000021000000],GBP[0.0000759527587822],HT[0.0001220000000000],SAND[0.0000000085430000],USD[0.0000000008095547] |
| 05638636 | ETH[0.0000000038525320],ETHW[0.0000106344597072],TRX[0.0000000005141656],USDT[0.0000000211203420] |
| 05638647 | ARS[0.7570675400000000],USD[0.0000000000784586],USDT[0.0000000000177867] |
| 05638651 | AKRO[1.0000000000000000],BTC[0.0094033850000000],ETH[0.0729062900000000],ETHW[0.1342065300000000],KIN[2.0000000000000000],NFT (35946217905354662711),TRX[1.0000600000000000],USDT[3.1005015476426303] |
| 05638671 | BTC[0.0020746600000000],ETH[1.3956115600000000],ETHW[1.3950255000000000] |
| 05638679 | NFT (38719982628239847)[1],USD[0.1976698162500000],USDT[0.0000000121101008] |
| 05638681 | USD[0.0001514100000000],USDT[0.0000000075000000] |
| 05638725 | NFT (45415383007151481311),NFT (50060681175971017711),NFT (53306013128338558711),USDT[0.0000000061815500] |
| 05638729 | ATOM[6.2000000000000000],SLP[25090.0000000000000000],SOL[2.6500000000000000],TONCOIN[745.3000000000000000],USD[0.0210320500000000],USDT[0.0000001640331525] |
| 05638734 | USDT[0.0000733518017170] |
| 05638742 | BNB[0.0064993400000000],BTC[0.0200296457400000],ETH[0.0000000020000000],FTT[15.0950106000000000],IMX[0.0744000000000000],MANA[0.9078000000000000],RAY[0.3796376400000000],SAND[0.9390000000000000],SRM[0.0363247500000000],SRM_LOCKED[1.1445748600000000],TRX[0.0000034000000000],USD[0.15517353387500 00],USDT[0.3689389950000000] |
| 05638774 | ETH[0.2839531500000000],ETHW[0.2839531500000000] |
| 05638778 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.6854588099768792],USDT[247.0935216814909043] |
| 05638787 | ETH[0.0010072350000000],ETHW[0.0010072350000000] |
| 05638834 | BTC[0.0025510700000000] |
| 05638859 | USD[5.0000000000000000] |
| 05638865 | AKRO[1.0000000000000000],APE[44.2824877800000000],BAO[1.0000000000000000],BTC[0.0103076600000000],GBP[1.2882339623383781],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[1.3319861833878801] |
| 05638875 | USD[10.0000000000000000] |
| 05638878 | BRZ[0.3823287956372200],BTC[0.0000000100000000],GENE[9.6625859889784322],GOG[786.7881950195618234],USD[0.0000000041085918] |
| 05638889 | NFT (50067739471118787)[1],KIN[1.0000000000000000],USD[19.2171008571039127],USDT[0.0000000056263375] |
| 05638924 | TRX[0.0015550000000000] |
| 05638929 | NFT (55402480433246670911),USD[0.0001699163004592] |
| 05638936 | ATLAS[9102.0200343852856458],BAO[1.0000000000000000],BTC[0.0234894066591130],DOT[9.1965132000000000],ETH[0.2667860000000000],ETHW[0.2665934100000000],KIN[1.0000000000000000],LINK[28.5621885175000000],MANA[95.6955130600000000],MATIC[0.0000000029241305],SAND[161.5144847700000000],UBXT[1.00000000000000000 00000000],USD[0.0000000046455764],USDT[0.0029538025519397],VGX[206.5083352400000000],XRP[4574.4801860000000000] |
| 05638953 | 1INCH[0.7482500000000000],APT[169.0000000000000000],ATOM[34.3000000000000000],DOT[0.0001881100000000],DYDX[317.7000000000000000],ETHW[19.4040000000000000],RAY[179.3916118300000000],SOL[0.0080126000000000],SUN[10741.8060000000000000],TRX[0.0010100000000000],USD[0.0000244323851566],USDT[0.0000000 0002396224] |
| 05638954 | EUR[0.0054824600000000],FTT[25.0152396500000000],USD[0.0000000123244790] |
| 05638955 | ATOM[0.0427440000000000],FTT[26.2165431425308000],USD[0.0000000560013130],USDT[77.4858550092500000] |
| 05638970 | TRX[0.0000410000000000],USDT[0.6848484999070000] |
| 05638979 | BTC[0.0183000000000000],TRX[0.0007790000000000],USD[-263.5681858642995265],USDT[0.0000000207310385] |
| 05638986 | BTC[0.1102598810000000],ETH[0.5162717900427326],ETHW[0.0000000395060000],USD[1.5383240101763628],USDT[0.7124750004359219] |
| 05639005 | TONCOIN[0.0027000000000000],USD[0.0005585728000000] |
| 05639021 | USD[0.0516025935917152],USDT[99.6849993800000000] |
| 05639033 | BAO[1.0000000000000000],ETH[0.0736995700000000],ETHW[0.0736995700000000],KIN[2.0000000000000000],SUSHI[34.6943604200000000],USD[0.0000091715867200] |
| 05639040 | TRX[0.0015540000000000],USDT[1.5001675823196465] |
| 05639046 | GST[974.1948100900000000],SOL[13.2552297900000000],USD[362.8113466116775000] |
| 05639047 | TRX[0.0015660000000000],USD[0.5530316880000000],USDT[0.0000000011143360] |
| 05639060 | BAO[1.0000000000000000],CEL[0.0001150000000000],USD[103.4837660238739800] |
| 05639065 | BTC[0.0021272784961100],USD[0.0001611653114736] |
| 05639066 | ETH[0.0009200000000000],ETHW[0.0009200000000000] |
| 05639103 | USD[19.4485344988285000],USDT[2.0000000000000000] |
| 05639109 | KIN[1.0000000000000000],USD[0.0000000065996693] |
| 05639112 | UBXT[1.0000000000000000],USDT[0.0000002321761408] |
| 05639129 | USD[5.9305659900000000] |
| 05639139 | USD[314.9435577050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05639140 | BTC[0.0047439132292250],ETH[0.0323819400000000],ETHW[0.0003794600000000],FTT[1.1998290000000000],NEAR[11.8986130000000000],SOL[0.0683593939350000],USDT[0.0918702895000000] |
| 05639151 | TRX[0.0015560000000000] |
| 05639152 | APE[0.0007007000000000],ETHW[0.0000024900000000],USD[0.000000099515237],USDT[0.000000002608334] |
| 05639185 | BTC[0.0025703670000000],SOL[0.0000000020000000],USD[0.0000000180389964],USDT[276.4184953972303085] |
| 05639187 | GBP[0.6644489800000000],USD[8.1486921863286201] |
| 05639206 | SOL[0.0099950000000000],USD[0.0000000116353122] |
| 05639225 | USD[1.1287304800000000] |
| 05639234 | BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],TONCOIN[0.6680411200000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.8540000845916006] |
| 05639239 | BAO[1.0000000000000000],CEL[0.0002005500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000014700972 10],USDT[0.0000000098319101] |
| 05639248 | BRZ[0.0000000090082694],BTC[0.0543195517300690],ETH[0.0000000223600101],USD[0.0000000534709977],USDT[0.0001458268666733] |
| 05639254 | ATLAS[1.0423544600000000],AURY[590.1564351500000000],FTT[0.0179863700000000],GST[41830.0549223400000000],MBS[4827.0000000000000000],MEDIA[71.4330444000000000],MPLX[7478.5499050000000000],ORCA[4300.0293910000000000],SLND[7611.9341190000000000],SOL[0.0059615800000000],SUSHI[0.3664848300000000],USD[0.0000000242470000],USDC[59861.6640829800000000] |
| 05639259 | USD[117.8646066200000000000000000],USDT[0.0000000017224918] |
| 05639261 | TRX[0.0015560000000000],USDT[0.0000003167846497] |
| 05639266 | USD[0.0000000162592700] |
| 05639275 | SOL[0.0000000018336845] |
| 05639289 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[44.0000000000000000],RSR[2.0000000000000000],TRX[0.0015720000000000],TRY[0.0000001691740568],USD[0.0000000047103 17],USDT[0.0000000036299326] |
| 05639307 | KIN[1.0000000000000000],NFT (46172491504701843 8)[1],NFT (49231181962124886 8)[1],TRX[0.0016070000000000],UBXT[1.0000000000000000],USDT[0.0001203190691 12] |
| 05639317 | ETH[0.0003573600000000],ETHW[0.0003573600000000] |
| 05639324 | KIN[1.0000000000000000],TRX[1.0015570000000000],USDT[0.0000655816674646] |
| 05639328 | TRX[0.3002770306972574],TRY[0.0000001057991016],USD[-0.0058700411382084],USDT[0.0000381383482410] |
| 05639344 | ALGO[7968.5116311700000000],DOT[166.9475271800000000],FTT[321.8270803900000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002656327 76],XRP[31043.1405553300000000] |
| 05639355 | USDT[0.0000001779372609] |
| 05639358 | BTC[0.0000003199581 6],GENE[0.0000000007200000],GOG[0.0000000057989174] |
| 05639366 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0250489800000000],BNB[0.0250489800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000001385570],USDT[0.0000000070488643] |
| 05639368 | USD[0.0000008500827 25] |
| 05639375 | EUR[25721.2116726000000000],USD[0.0000000068083020] |
| 05639400 | BRZ[0.2394930400000000],TRX[0.0015650000000000],USD[0.1819463580000000],USDT[0.1077384780000000] |
| 05639420 | USD[10.0000000000000000] |
| 05639428 | BTC[0.0001200000000000],USDT[0.3721078460000000] |
| 05639436 | AKRO[4.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000050085812],ETHW[0.0000000050085812],GBP[197.0480113776995289],KIN[6.0000000000000000],SOL[0.0002290200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0134556247773 24] |
| 05639455 | TRX[0.0017250000000000],USD[0.0089693952000000],USDT[2.3915593450000000] |
| 05639456 | GOG[92.9981000000000000],USD[0.1262024162500000] |
| 05639460 | SOL[0.0015590000000000],USDT[0.0000000068567150] |
| 05639481 | BAO[2.0000000000000000],ETH[0.0000000087078291],KIN[1.0000000000000000] |
| 05639501 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000089439734],ETH[0.0063933860702772],ETHW[0.0063933860702772],KIN[1.0000000000000000],LTC[0.0000000005918809],TRX[0.0007770004000000],USD[0.0100000042344178],USDT[0.0000109039130216] |
| 05639515 | USD[230.2518778117500000],USDT[299.7100000101316376] |
| 05639519 | USD[10.0000000000000000] |
| 05639530 | USD[2.8831340000000000] |
| 05639544 | USD[0.0006066131631059],USDT[0.0000000043436073] |
| 05639583 | AVAX[0.0000000061800000],BNB[0.0000000075145388],ETH[0.0025228300000000],USD[0.0054826440350012],USDT[0.0000000033737214] |
| 05639613 | BAO[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000062547589533] |
| 05639621 | KIN[1.0000000000000000],SOL[0.0069955400000000],TRY[0.0094402122713646],UBXT[1.0000000000000000],USD[0.0000000088087680] |
| 05639660 | CEL[0.0984087986165200],ETH[0.0023340000000000],USD[0.0000005000000000] |
| 05639682 | XPLA[0.2989350000000000] |
| 05639701 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000720000000000],USD[0.0000000113352038],USDT[0.0000000075086170] |
| 05639725 | AVAX[0.0000037600000000],BAO[1.0000000000000000],GBP[0.0000010476649040],KIN[1.0000000000000000],TRX[0.0012479900000000],USD[0.0001872741229929] |
| 05639757 | AAPL[0.0133730900000000],TRX[36.7807704200000000],USD[0.0037591946515] |
| 05639783 | BAO[10.0000000000000000],DENT[1.0000000000000000],DOGE[0.0291703600000000],ETH[0.0000010100000000],ETHW[0.0000010100000000],FRONT[1.0000000000000000],GBP[366.6158502205908596],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002097736523291],USDT[0.0000000125410202] |
| 05639784 | SOL[0.0009051600000000],USD[0.0000002164888000],USDT[0.0000005749501 56] |
| 05639789 | GENE[2.4000000000000000],GOG[176.0000000000000000],USD[0.0674661700000000] |
| 05639791 | ETH[0.0000000076370560],USD[1.4322546800000000],USDT[0.0000095187385790] |
| 05639795 | BTC[0.0003834100000000],ETH[0.0024657600000000],ETHW[0.0024657600000000],USD[0.0000097147241259] |
| 05639798 | BAO[1.0000000000000000],BTC[0.0019942400000000],ETH[0.0526510700000000],ETHW[0.0526510700000000],GBP[0.0035491100000000],USD[0.0000047347351452] |
| 05639809 | USD[116.4219170200000000],USDT[0.0000000399152 12] |
| 05639822 | BTC[0.0000000006794632],DAI[0.0000000031000000],ETH[0.0601000040189912],MATIC[0.0000000082856066],TRX[0.0015650000000000],USD[0.0000000460266652],USDT[620.7901304999725725] |
| 05639828 | FTT[0.0000000979721800],KIN[1.0000000000000000],USD[5.1218514280423139],USDT[1.5684606712283539] |
| 05639854 | GBP[0.0000002519193200],KIN[2.0000000000000000] |
| 05639868 | FTT[14.1819841000000000],USD[0.0000000388579683],USDT[0.0000000143476804] |
| 05639885 | AKRO[1.8991800000000000],BNB[0.1798700000000000],BTC[0.0000031285246947],DOGE[3.7834000000000000],EUR[0.0000000027335897],FTT[0.0000000027895800],SOL[0.0195560000000000],TRX[74.7666000000000000],USD[0.0000005809837 6],USDT[339.1040851458984211],WAVES[0.0000000070720000],XRP[82.9468000000000000] |
| 05639896 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1504292100000000],ETH[1.1438476400000000],ETHW[1.1433672800000000],RSR[1.0000000000000000],SOL[6.5800649500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000392897 75],USDT[504.5931143300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05639900 | BALBEAR[5298740.000000000000000],BTC[0.000000008366000],DMG[0.097780000000000],JPY[0.019711235670370B],LUA[0.100000000000000],USD[0.000000079871104],USDT[0.000000047500000] |
| 05639903 | USD[10.000000000000000] |
| 05639937 | USD[219.438809806000000],USDT[0.000000080660717] |
| 05639960 | SPY[0.444000000000000],USD[0.321182992350000] |
| 05639968 | BTC[0.054679370000000],TRX[2936.295177170310000],USD[0.000000097742695],USDT[7263.954579951470911] |
| 05639983 | USD[42.425392479000000],USDT[0.000000073966498] |
| 05640000 | TRX[0.001554000000000],USDT[3.000000000000000] |
| 05640015 | USDT[0.000002975448572] |
| 05640028 | USD[0.000000056170066] |
| 05640032 | BUSD[79633.292577350000000],TRX[2724.000000000000000],USD[0.000000075268264] |
| 05640048 | BTC[0.017467680000000],ETH[0.359346070000000],ETHW[0.359346070000000],USD[193.400374694929629] |
| 05640057 | TRX[0.000777000000000] |
| 05640058 | USD[0.004996351035582],USDT[0.000000066013204] |
| 05640093 | BTC[0.000400000000000],TRX[0.000789000000000],USD[-4.978856621602455B],USDT[0.000000025077780] |
| 05640112 | USD[0.000000163774232],USDT[35.466446609116O467] |
| 05640127 | TRX[1.000000000000000],USDT[0.000005067891791S] |
| 05640129 | BTC[0.000000070000000],USD[0.000082279938963Z] |
| 05640131 | TRX[0.001554000000000],USDT[1.643774320000000O] |
| 05640167 | LUNA2[350.071566820000000],LUNC[8155263.863846490000000O],USTC[27616.013887980000000] |
| 05640179 | BTC[0.000000004667911S],JPY[867.661621615663719O4],XRP[11.615454651931368B] |
| 05640186 | USD[0.103688477300000O],USDT[0.000061300000000] |
| 05640193 | BAO[1.000000000000000],BTC[0.003204320000000O],GBP[0.000137949770B3038],TRX[1.000000000000000] |
| 05640222 | USD[0.000000007139282Z],USDC[1156.86258699000000000] |
| 05640225 | USDT[0.000046449563222] |
| 05640227 | USD[0.001832983410560] |
| 05640229 | ETH[0.005291750000000],ETHW[0.005291750000000O],SPY[0.217226830000000O],TRX[1.000000000000000],USD[25.4000017365405806] |
| 05640230 | USD[10.000000000000000] |
| 05640232 | USD[3.079694903050000] |
| 05640235 | KIN[1.000000000000000],USD[0.000000084636466],USDT[0.000000011139204] |
| 05640238 | BAO[2.000000000000000],DOT[38.968183460000000O],KIN[1.000000000000000],USD[0.030000131581985B] |
| 05640239 | ETH[0.005232400000000],ETHW[0.005232400000000O],USD[6.473797058787S0000] |
| 05640258 | BTC[0.000000074462490],ETH[0.000000065902296],SOL[0.000000007131033S],USDT[0.000000057707857] |
| 05640267 | USDT[0.000000254114797S] |
| 05640326 | BTC[0.109306930946053A],ETH[0.125612796400000O],USD[0.001868372347571] |
| 05640333 | USD[0.000000084006861] |
| 05640339 | BTC[0.000000004007401S],ETH[0.000000012842752],SOL[0.000000005484302S],USD[0.000000050533827],USDT[0.000000020767384] |
| 05640345 | AKRO[3.000000000000000],BAO[13.000000000000000],BNB[2.635672261137153663],BTC[0.037190037677245],DENT[4.000000000000000O],DOGE[0.000000031840476],KIN[6.000000000000000O],MXN[0.000560707745861],RSR[1.000000000000000],SOL[0.000000053880000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000O],USD[0.000002656882563] |
| 05640369 | USD[0.000000087316434],USDT[0.000012956994411139] |
| 05640385 | APT[5.000000000000000],ETHW[0.009008000000000O],GST[0.000037000000000],SOL[0.220000000000000O],USD[0.077662039880875],USDT[0.000000114111913] |
| 05640412 | BTC[0.000000099285082],MATIC[0.000000025401785O],USD[3453.976777625070B842],USDT[0.000000115976901] |
| 05640415 | FTT[1.376269520000000O],SOL[1.019817230000000],USD[0.000001061240416] |
| 05640426 | BTC[0.036603690000000O],ETH[0.254420370000000O],ETHW[0.254420370000000O] |
| 05640431 | BAO[2.000000000000000],KIN[1.000000000000000],USD[110.052141707163B773],USDT[0.000000922030078] |
| 05640432 | AKRO[1.000000000000000],TRX[0.001554000000000],USDT[0.000004263867360S] |
| 05640452 | BTC[0.029473680000000O],ETH[0.262170950000000O],ETHW[0.262170950000000O],TRX[56.181658510000000O],USD[-11.697446618972960800000000],USDT[12.3134568278078719] |
| 05640457 | USD[0.000000038872568],USDT[0.000000037861584] |
| 05640499 | USD[0.008981770000000] |
| 05640500 | SOL[0.009106000000000O],USD[0.170924270000000],USDT[0.000000060000000] |
| 05640524 | ANC[0.000000067053839],BEAR[0.000000002589098],BULL[0.002131180613921A4],GMT[0.000000093988481],USD[0.000000091954585] |
| 05640537 | BAO[0.712371535364000O],CEL[0.000000041930000],CONV[0.069396028866994B],DENT[1.000000000000000],GBP[0.000000001484699],KIN[3.000000055040000],KSHIB[267.314823139353529B],LRC[0.000000013730000],MATIC[0.000517365000000],SHIB[2151277.237018968929636S],SPELL[0.026930466658540G],UBXT[1.000000000000000O],USD[0.000000031230035] |
| 05640570 | FTT[3.869263590000000O],USD[0.101249339800561S] |
| 05640591 | BTC[0.000000087400000],ETH[0.000000005313146],FTT[0.000000008702741],MATIC[0.000000046800000],SOL[0.000000076960200],USDT[1052.2822406534498323] |
| 05640599 | GENE[3.400000000000000],GOG[339.000000000000000O],USD[0.023276050000000O] |
| 05640605 | FTT[0.153068662454014],USD[1.117754311552352O],USDT[2.246874460000000O] |
| 05640607 | NFT (32958821707184911O)[1],NFT (561181415204208296)[1],SOL[0.005349570000000O],USD[0.009098471200000O],USDT[326.631073087500000O] |
| 05640610 | BNB[0.000012531200000O],GST[0.000055565200000O],SOL[0.034033391147640O],TRX[0.000780000000000O],USD[0.004895836693512O],USDT[0.005328610000000O] |
| 05640614 | USD[0.000000127696969],USDT[0.000000003854249] |
| 05640618 | XRP[0.031268440000000O] |
| 05640620 | USD[10.000000000000000] |
| 05640639 | USD[5.376760130000000O],USDT[0.000000074111368],XRP[0.235294000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05640659 | USD[0.000000017155598],USDT[0.0000003703019559] |
| 05640686 | BTC[0.0106997900000000] |
| 05640687 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0045397800000000],ETH[0.1676512600000000],ETHW[0.1676512600000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000075208636138] |
| 05640690 | USD[30.0000000000000000] |
| 05640701 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0087903900000000],DENT[1.0000000000000000],ETH[0.0025070300000000],FRONT[1.0000000000000000],GBP[0.0000000085805469],KIN[4.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],UBXT[3.0000000000000000],USDT[79.8473751800000000] |
| 05640714 | LTC[2.9390167100000000] |
| 05640718 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0507469500000000],USD[0.0000003411383124] |
| 05640726 | BTC[0.0000001280000000],ETH[0.0000000071504000],SOL[0.0000000099208031],TRX[0.0003610000000000],USDT[186.0845349167246895] |
| 05640743 | GST[5.0000000000000000] |
| 05640797 | USD[2230.4870568710576990000000000000] |
| 05640805 | BTC[0.0000000008255000],USD[-0.3493421023403168000000000000],USDT[0.7410704800000000] |
| 05640838 | BRZ[0.9710000000000000],TRX[0.0000150000000000],USD[0.0784435559996272],USDT[0.1162500055746600] |
| 05640876 | TRX[0.0015540000000000],USDT[0.0002230556275789] |
| 05640878 | USDT[0.0004107298541846] |
| 05640879 | BAO[1.0000000000000000],BAT[0.0021241000000000],KIN[1.0000000000000000],NVDA[0.0000000065500000],SPY[0.0000303848922125],TRX[1.0000000000000000],USD[1965.3194555066754163] |
| 05640905 | TRX[0.0000010000000000] |
| 05640918 | FTT[0.1034083266536104],TRX[0.0007770000000000],USD[0.0316801824017968],USDT[0.0000000159722920] |
| 05640921 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000001679109993],KIN[3.0000000000000000] |
| 05640927 | BAO[1.0000000000000000],BTC[0.0000001000000000],GBP[0.0002387225251146] |
| 05640953 | USDT[0.0966753800000000],XRP[24.0000000000000000] |
| 05640999 | TRX[0.0007770000000000],USD[0.0000481610149000],USDT[0.0000498861762652] |
| 05641004 | USD[0.0100000000000545] |
| 05641016 | BNB[0.0000001900000000] |
| 05641019 | TRX[486.6704601200000000],USDT[9.0145470084472404] |
| 05641022 | USD[30.0000000000000000] |
| 05641043 | BEAR[527738.2000000000000000],ETHBULL[0.0070100000000000],FTT[0.0000000014236940],LTC[0.0051469700000000],USD[0.1235989883816896],ZECBEAR[6.4420000000000000] |
| 05641058 | BTC[0.0000000033283800],TRX[0.0000000079151838] |
| 05641073 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],PRISM[0.9377718400000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000021033270],XRP[1132.0789777800000000] |
| 05641074 | XRP[0.0000001000000000] |
| 05641082 | USDT[0.0000000050000000] |
| 05641089 | BTC[0.0000238500000000] |
| 05641090 | DOGE[1983.0000000000000000],GOG[3471.0000000000000000],USD[0.0183371050000000] |
| 05641102 | THETABULL[19278.4637359000000000],TRX[0.0015670000000000],USDT[0.0000000001035700],XTZBULL[623000.0000000000000000] |
| 05641124 | USDT[0.0001039203119326] |
| 05641125 | GST[0.0400000000000000],USDT[0.0000000002000000] |
| 05641136 | TRX[0.5996310000000000],USD[0.0070506466500000],USDT[0.0000000018827924],XRP[0.7546830000000000] |
| 05641154 | SOL[0.0000000045241237],USD[0.0001569113077573] |
| 05641160 | LTC[20.6708174200000000] |
| 05641163 | BTC[0.0000885100000000],TRX[0.0015570000000000],USDT[0.0001035586599005] |
| 05641165 | SOL[0.0000000012677228],USDT[0.0000001447210916] |
| 05641178 | LTC[4.8063855500000000] |
| 05641189 | BRZ[20.3077317389896080],USDT[0.0000000055895939] |
| 05641192 | USD[0.0000000000003154],VND[0.0000237362733797],XRP[1.3401918900000000] |
| 05641198 | USD[1.1714680800000000] |
| 05641204 | BAO[1.0000000000000000],BTC[0.0033230000000000],USD[0.0002106525769400] |
| 05641213 | NFT (44732310846113805][1],TRX[0.0004833200000000],USD[0.0553326588727967],USDT[0.0000071760868068] |
| 05641216 | TRX[0.0015540000000000],USD[0.0034131928941999] |
| 05641248 | CUSDT[0.0000000015280320],USDT[131.5670589660573665] |
| 05641250 | USDT[0.0000000008060552] |
| 05641271 | BNB[0.0000000052115693],BTC[0.0000000000930000],MATIC[1.5678798686275519],TRX[29.1456094372532068],USD[0.0046343203210558],USDT[0.0000000005010105] |
| 05641272 | TRX[0.0007890000000000],USDT[0.0000002589052748] |
| 05641273 | BNB[0.0000002000000000],DAI[0.0938198900000000],ETH[0.0248851500000000],MATIC[0.4543456500000000],USD[0.6204991210914763],USDT[0.0095940660000000] |
| 05641284 | BAO[1.0000000000000000],BNB[0.0000000013329600],ETH[0.0073977997763389],KIN[3.0000000000000000],MATIC[0.0000000064188375],NFT (324390872969253862][1],TRX[0.0002100000000000],UBXT[1.0000000000000000],USDT[0.0000028053655661] |
| 05641289 | FTT[140.0720338700000000],LTC[75.6338191500000000],USD[0.0000014155515530],USDT[0.2252981818750000],XRP[8408.9784293300000000] |
| 05641323 | DENT[3100.4600000000000000],ETH[0.0000089100000000],USD[0.0048297459642284],YGG[26.9946000000000000] |
| 05641326 | TRX[0.0000020000000000],USD[-2379.1855262740216589],USDT[2580.8898543017824328] |
| 05641335 | MATIC[2.3167433800000000],USD[-1.8879323649014100] |
| 05641339 | XRP[1932.5252910000000000] |
| 05641344 | TRX[0.0007790000000000],USD[1.0545468804651680],USDT[0.0000000141356011] |
| 05641353 | FTT[1.9096737000000000] |
| 05641358 | TRX[1783.7393366500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05641369 | FTT[0.0000000016745760] |
| 05641372 | AUD[0.0057135551746022] |
| 05641375 | USD[30.0000000000000000] |
| 05641377 | APT[3.1379441255145262],BAO[3.0000000000000000],BNB[0.0000000009046068],DENT[1.0000000000000000],ETH[0.0000000099225183],KIN[1.0000000000000000],SOL[0.0000000068997135],USD[0.0000123328893317],USDT[0.0000089790024766] |
| 05641379 | USD[0.0003340872672724],XRP[0.0255403700000000] |
| 05641403 | AKRO[1.0000000000000000],AUD[0.0001222930495204],BAO[2.0000000000000000],BTC[0.0017591500000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0102532879294903] |
| 05641415 | USDT[0.0000000080801638] |
| 05641418 | GBP[0.0000000045484800],USD[0.0003197585541331],XRP[578.0190676400000000] |
| 05641425 | ETH[0.0000002700092445],ETHW[0.0000001000000000],USD[0.0000064255571655] |
| 05641449 | USDT[0.3514960000000000] |
| 05641456 | SOL[0.0009850000000000] |
| 05641458 | USD[0.2848362730000000],USDT[0.0072292350000000] |
| 05641462 | SOL[6.9130000000000000],TONCOIN[533.9000000000000000],TRX[0.0000020000000000],USD[2336.3123571772000000],USDT[0.0000000171899432] |
| 05641470 | LTC[0.0008162400000000] |
| 05641482 | USDT[5.4000000003513795] |
| 05641483 | BTC[0.0000000400000000] |
| 05641488 | USDT[1.3804286900000000] |
| 05641499 | BTC[0.0003244927489368],UBXT[1.0000000000000000] |
| 05641508 | AVAX[0.0000000039585500],BNB[0.0000000055805100],BTC[2.0000000091758989],CEL[0.0000000018849341],DOT[0.0000000081951500],ETH[0.0000000089051590],LINK[0.0000000090000000],LTC[0.0000000043510800],MATIC[0.0000000063071500],SOL[0.0031309295787298],TRX[0.0000000014638800],USD[0.0001779576821702],USDT[0.0000000001498618],XRP[0.0000000006152000] |
| 05641510 | DENT[2.0000000000000000],FTT[434.6686270300000000],TRX[1.0000000000000000],USD[0.0000000216036640] |
| 05641511 | TRX[0.0000010000000000],USDT[37.8900000000000000] |
| 05641515 | USD[0.0049399564500000],USDT[0.0000000093386061] |
| 05641546 | FTT[0.0000000384040000],USD[0.0000000069796214] |
| 05641547 | USD[1.7111025497000000],USDT[0.0032000063211852] |
| 05641552 | USD[0.0043393736062465] |
| 05641566 | JPY[3550.0000000000000000],SOL[13.0327724000000000] |
| 05641570 | BNB[0.0000000067711134],BTC[0.0000000090186000],ETH[0.0000000061578000],ETHW[10.1228668206157800],FTT[150.0000000000000000],USD[0.0000000002536209],USDT[0.0000000072042546] |
| 05641576 | USD[0.0000000050000000] |
| 05641592 | TRX[0.0000060000000000],USDT[0.0100000000000000] |
| 05641603 | ETH[0.0000453500000000],ETHW[0.0000453500000000] |
| 05641617 | USD[10.0000000000000000] |
| 05641620 | GMT[53.5942650096000000] |
| 05641625 | USDT[0.0038000138697966] |
| 05641633 | TRX[0.3992590000000000],USD[0.0000000009677000] |
| 05641636 | BTC[0.0000000049950000],TRX[0.9110000000000000],USD[0.2842481356086962],USDT[0.0000004852602],XRP[29363.4076126749619390] |
| 05641652 | BTC[0.0000000015748400],HXRO[0.0000001000000000],TRX[3.9874749246919594] |
| 05641659 | GST[0.0062272200000000] |
| 05641663 | ADABULL[0.0728000000000000],ETH[0.0002000000000000],ETHBULL[0.0000040000000000],ETHW[0.0002000000000000],FTT[0.0630000000000000],USD[6759.0758862020000000] |
| 05641690 | BTC[0.0010513600000000] |
| 05641692 | GST[0.0600000000000000],USDT[0.0000000050000000] |
| 05641706 | AKRO[1.0000000000000000],BAO[2.0000000000000000],SOL[0.0000000098850000] |
| 05641708 | BAT[1.0000000000000000],BTC[0.0011080692601706],DOT[0.1327417190416300],USD[2.3654737310300328000000000] |
| 05641712 | AKRO[1.0000000000000000],AXS[0.0000000014000000],BCH[0.0000000012000000],ETH[0.0000000033000000],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000093031991] |
| 05641715 | USD[0.0000000020000000] |
| 05641729 | BTC[0.0010000020000000],EUR[0.0000000086798578],TRX[0.0000000045184659],USD[-0.3850804700000000],USDT[0.0000000033510468] |
| 05641737 | BTC[0.0539376259720200],BUSD[1045.0000000000000000],ETH[0.3913373040000000],FIDA[1116.4070780000000000],LINK[117.8644722000000000],LINKBULL[307.2160000000000000],MATIC[288.3142000000000000],USD[402.6931567860396980],USDC[491.0000000000000000],USDT[20.0001047331867445] |
| 05641741 | BTC[0.0000682200000000] |
| 05641743 | TRX[0.0015540000000000],USD[0.4027736900000000],USDT[2.0000000000000000] |
| 05641748 | USD[0.0000000085123136] |
| 05641750 | BNB[0.0000001440000000],USDT[2.3089272827966075] |
| 05641760 | TRX[0.0007770000000000] |
| 05641762 | AUD[0.0021585012261600],BTC[0.0000812000000000],USD[0.0000000897339280] |
| 05641778 | BNB[0.3395337900000000],TRX[0.4789840000000000],USDT[51.9514338572101484] |
| 05641780 | USD[100.0000000068466932],USDT[0.7195489100000000] |
| 05641781 | ADABULL[15.1585078100000000],BULL[1.2419311300000000],EOSBULL[33333333.3333333300000000],ETHBULL[22.3552551400000000],KIN[1.0000000000000000],USD[0.0000000731082813],USDT[0.0000008480228218],XRPBULL[498204.2857875800000000] |
| 05641800 | USDT[0.0606280740494159] |
| 05641809 | BNB[0.0000001900080000],FTT[0.0000002000000000],SOL[0.0000029160000],TRX[0.0000005853030],USD[0.0000000365695390] |
| 05641813 | USD[51.4531279200000000] |
| 05641827 | GBP[0.0043300150039233],KIN[2.0000000000000000] |
| 05641831 | ETH[0.0000000397262022],ETHW[0.0000001397262022],NFT[303267410494761766][1],SOL[0.0000034745200],TRX[0.0000000034084619],USD[0.0000000063342878],XRP[0.0000000013235560] |
| 05641856 | SOL[0.0031694000000000],TRX[0.0003600000000000],USDT[0.0035669238750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05641860 | LTC[71.0038174600000000] |
| 05641886 | USDT[0.0001691000000000] |
| 05641887 | BTC[0.0038095000000000],ETH[0.0702615200000000],ETHW[0.0702615200000000],USD[1.3721619612278397] |
| 05641890 | USD[877.2326422100000000] |
| 05641891 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0016870000000000],UBXT[1.0000000000000000],USDT[0.0000002194545532] |
| 05641899 | BAO[1.0000000000000000],BTC[0.0168204800000000],DOGE[93.2425331500000000],ETH[0.0209788200000000],ETHW[0.0207187100000000],KIN[2.0000000000000000],USD[15.5281582775143563] |
| 05641907 | BTC[0.0054754400000000] |
| 05641911 | LTC[32.4972127500000000] |
| 05641923 | AUD[0.2805122100000000],BTC[0.0288683578578125] |
| 05641924 | BTC[1.2346701600000000],ETH[0.3299373000000000],TRX[0.0007840000000000],USD[10.8476095000000000],USDT[3.1500000000000000] |
| 05641925 | DOGE[0.0000000050000000],ETH[0.0000000413160704],MATIC[0.0000000009000000],SOL[0.0000000006124000],TRX[0.0003590000000000],USDT[20.6947403784540902] |
| 05641927 | USD[0.0000000051912164] |
| 05641933 | SOL[0.0000000060213000],TRX[0.0007797809684278] |
| 05641941 | FTT[0.0990200000000000],USD[15.9808032000000000],USDT[2.4500000000000000] |
| 05641944 | XRP[0.0000000100000000] |
| 05641975 | TRX[0.0000000087626900],USDT[100.4168188293107367] |
| 05641986 | BAO[3.0000000000000000],USD[0.0000000123787060] |
| 05642005 | ETH[0.0000000200000000] |
| 05642027 | BAO[2.0000000000000000],DOGE[809.3068295100000000],FTT[120.9943078000000000],KIN[2.0000000000000000],NFT (320342861507294125)[1],RSR[1.0000000000000000],SOL[0.0262469021508600],UBXT[1.0000000000000000],USD[0.0000000035399456] |
| 05642048 | TRX[0.0007800000000000],USD[3.3166443836500000] |
| 05642056 | USDT[0.0000003415865503] |
| 05642060 | ETH[0.0000000887353543],SOL[0.0000000024281048],USD[0.0000035027271229] |
| 05642061 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0823573330828735] |
| 05642065 | TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[0.0000001341114500] |
| 05642076 | USD[0.0000001654551098] |
| 05642078 | USD[0.0032544795000000],USDT[0.0085365200000000] |
| 05642086 | FTT[25.9948000000000000],USD[0.0069199962860247],USDT[0.0000000001919188] |
| 05642087 | BTC[0.0012578900000000] |
| 05642089 | APT[0.0000000046806155],BNB[0.0000000097073838],SHIB[5.5916286061788000],SOL[0.2266915929133599],USD[0.0000000084181140],USDT[0.0000001833452822] |
| 05642095 | TRX[0.0092810000000000] |
| 05642125 | TRX[0.0019730000000000],USDT[0.0004141200000000] |
| 05642139 | AUD[0.0038899583116913],CHZ[1.0000000000000000],RSR[2.0000000000000000],USDT[0.0000000005601270] |
| 05642149 | BNB[0.0000000013324000],ETH[0.0000000082308500],TRX[0.0000000000000000],USD[0.0000024480283159],USDT[0.0000056545717135] |
| 05642150 | AVAX[0.2039735100000000],BNB[0.0232896200000000],EDEN[74.9585305000000000],ETH[0.0016894100000000],ETHW[0.0016620300000000],RSR[171.1486764000000000],SPELL[2492.0664560300000000],STEP[25.7783085900000000],USD[0.0000084961466897],USDT[5.1540419400000000] |
| 05642153 | USDT[0.0000169000000000] |
| 05642170 | BUSD[149.6661206000000000],USD[0.0000000083112850] |
| 05642185 | TRX[0.0007770000000000] |
| 05642189 | ETH[0.0000000000898600],TRX[0.0007770033392631] |
| 05642199 | LTC[0.0000000075890394],TRX[0.0016800000000000],XRP[0.0000000100000000] |
| 05642208 | BTC[0.0000000105675000],FTT[0.0000000078871392],USD[-0.8906796516605934],USDT[1.7700000074043357] |
| 05642217 | BULL[0.0209960100000000],USD[0.0142209200000000] |
| 05642236 | AUD[0.2059195980000000],BTC[0.4654767000000000],MATH[1.0000000000000000],USD[0.0003314050869840] |
| 05642244 | BAO[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1212024057873945],USDT[0.0033341500000000] |
| 05642268 | USD[-3.7400111192500767],USDT[4.1517472100000000] |
| 05642271 | APE[0.0558000000000000],ATOM[0.0366800000000000],AUD[0.0000000204484167],AVAX[0.0850400000000000],DOT[0.0179400000000000],EUR[0.0000000093834168],FTM[0.0250000000000000],LINK[0.0492200000000000],LTC[0.0006000000000000],MANA[0.9972000000000000],MATIC[0.7788006000000000],NEAR[0.0970800000000000],SAND[0.4561965000000000],SHIB[0.0240.0000000000000000],USD[0.0000001946942731],USDT[29.6313795249854700] |
| 05642289 | USD[10.0000000000000000] |
| 05642290 | USD[200.0000000000000000] |
| 05642299 | TRX[0.0089320000000000] |
| 05642303 | TRX[0.0015570000000000],USD[0.0000064319022956],USDT[0.0000011539962071] |
| 05642317 | BTC[0.0000983850000000],TRX[0.0015540000000000],USD[0.0000000029627770],USDT[0.0000000003925650] |
| 05642318 | FTT[25.4740000000000000] |
| 05642320 | USD[202.8302839311457279] |
| 05642322 | BNB[0.0000000011286400],ETH[0.0000000010000000],NFT (366152587041628374)[1],NFT (368786605472158504)[1],USD[5.9913630658150334],USDT[0.0000000071792786] |
| 05642327 | USD[0.0000000061966680],USDT[0.0000000076323076] |
| 05642352 | AUD[0.0037144466000294] |
| 05642385 | USD[50.0000000000000000] |
| 05642388 | GALA[540.1165970800000000] |
| 05642401 | AKRO[4.0000000000000000],ALGO[196.2058211900000000],AVAX[25.2501038800000000],BAO[8.0000000000000000],BNB[1.4007549500000000],BTC[0.2132194500000000],DENT[1.0000000000000000],DOGE[972.6475571300000000],ETH[2.2108065800000000],ETHW[0.9475543300000000],GBP[126.6809464700000000],KIN[14.0000000000000000],LTC[0.6014506200000000],MKR[0.0469957100000000],RSR[3.0000000000000000],SOL[13.8151528100000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[144.7639112792900994] |
| 05642422 | ETH[0.0006761785463333],ETHW[0.0006676100000000],MATIC[0.0434458435943605],TRX[0.0017000000000000],USD[14.2203013124689994] |
| 05642431 | CRO[26.4072989706482484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05642439 | ETH[0.000000085008750],FTT[0.0000000032307168],TRX[0.0000120000000000],USD[0.0000000140748708],USDT[0.0000000045000000] |
| 05642442 | GST[279.3023755500000000],USDT[0.0000000047500000] |
| 05642474 | BNB[0.0042856400000000],SNX[0.0000000077542412],USD[-0.2318286131401102] |
| 05642484 | COMP[0.0000950000000000],CUSDT[0.0098851600000000],DOGEBEAR2021[0.0037899943377120],DOGEBULL[0.8357624500000000],FTT[0.0000000841176468],JPY[0.1440394500000000],SHIB[28011.5309462700000000],USD[7.7167668213383994],USDT[0.0092283821237125] |
| 05642506 | USD[0.0001568372639269] |
| 05642513 | USD[10.0000000000000000] |
| 05642523 | SOL[0.0146180100000000],USDT[0.0390490838181577] |
| 05642527 | BTC[0.0000000056098736],TRX[0.0000140000000000],USD[0.0025183266146184],USDT[500.0000000105273310] |
| 05642537 | ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.0436401118072328],GST[153.4473685800000000],USD[0.0013225337500000],USDT[17.6924767175725000] |
| 05642584 | TRX[0.3893720000000000],USD[0.0000178252770862] |
| 05642592 | AUD[0.0063999566204080] |
| 05642594 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000134792201000],FTT[125.8220568945055096],KIN[2.0000000000000000],TRX[2.0000360000000000],USD[0.0759125790286626],USDT[0.0000000095859500] |
| 05642595 | ETH[4.1602331277000000],FTT[27.8946990000000000],USD[1.3272922481090390] |
| 05642603 | USD[0.0000000077500000] |
| 05642611 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000649751414],USDT[0.0000002122038920] |
| 05642633 | BCH[0.0000000039894001],BNB[0.0000000022607016],TRX[0.8257711800000000],USDT[0.0000000007202808] |
| 05642650 | BCH[0.0001572000000000],LTC[0.0005040000000000],USD[-7678.0299414744650000],USDT[11654.5839440975000000] |
| 05642654 | ETH[0.0000001000000000] |
| 05642655 | XRP[30951.6752046200000000] |
| 05642663 | USD[0.0179993600000000] |
| 05642669 | ETH[0.0000000616175600],ETHW[0.0004901700000000],USD[0.0000090129872669],USDT[0.0000084900950528] |
| 05642681 | BTC[0.0000659100000000] |
| 05642682 | BTC[0.0001646800000000] |
| 05642686 | GST[5.0143584200000000] |
| 05642689 | KIN[1.0000000000000000],TRX[0.0015540000000000],USD[74.3775108300000000],USDT[0.0000000060628050] |
| 05642690 | ETH[0.0000002400000000],ETHW[0.0000001200000000],NFT [3601364613105198781][1] |
| 05642691 | ETH[0.0000001000000000],MATIC[10.6800000000000000] |
| 05642699 | BTC[0.0043363600000000],ETH[0.0243368700000000],ETHW[0.0243368700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000124542511025] |
| 05642702 | USD[0.7616318697558984] |
| 05642706 | ETH[0.0002297600000000],ETHW[0.1086579300000000],NFT [372954100661044258][1],NFT [574231790815047774][1],SOL[0.0030362400000000],USD[1.7187455775000000],USDT[0.5894362135000000] |
| 05642709 | TRX[0.0040004000000000],USD[0.0000001088519641],USDT[0.0000000052101794] |
| 05642714 | JPY[329.7255430000000000] |
| 05642724 | BAO[0.0000001000000000],BTC[0.0000000081725358],TRX[0.0000000054015723],USD[0.0003423338076089] |
| 05642736 | BAO[1.0000000000000000],BNB[0.0350339100000000],BTC[0.0003274100000000],CRO[38.5124856300000000],ETH[0.0098581100000000],ETHW[0.0097349000000000],TRX[1.0000000000000000],TSLA[0.0391644000000000],USD[26.2273452542177851] |
| 05642759 | AUD[0.0002836172155960] |
| 05642762 | BTC[0.0000631599930000] |
| 05642775 | BAO[2.0000000000000000],DENT[3.0000000000000000],HT[0.0407400000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[30948.8105540000000000],UBXT[1.0000000000000000],USD[6.5863874250000000],USDT[0.0000000035863672] |
| 05642782 | BAO[1.0000000000000000],TRX[0.0015570000000000],USDT[0.0000171391039432] |
| 05642798 | DENT[1.0000000000000000],KIN[3.0000000000000000],USDT[142.5720725469438016] |
| 05642805 | USDT[0.0000094721166300] |
| 05642811 | USD[0.7000000000000000] |
| 05642823 | BTC[0.0263947200000000],USD[0.2321410000000000] |
| 05642837 | BAO[2.0000000000000000],KIN[7.0000000000000000],TRX[0.0007780000000000],USD[0.0000001481169419],USDT[0.0000000037673124] |
| 05642839 | TRX[0.0114100000000000],USD[0.6257994653409522],USDT[0.0221447400000000] |
| 05642855 | TRX[761098.9241668500000000],USDT[0.0000000070457305] |
| 05642857 | USDT[9.2000000000000000] |
| 05642866 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APE[327.9375719263311908],BAO[5.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000055021551],FRONT[1.0000000000000000],FTT[0.0000000700958004],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000435917589] |
| 05642881 | USD[0.1854240354332032] |
| 05642899 | TRX[0.0001000000000000],USDT[0.1949544950000000] |
| 05642930 | KSHIB[1365.5900456300000000],USDT[0.0000000000273083] |
| 05642942 | BTT[468336062.4163862571239940],FTT[0.0000000047841188] |
| 05642947 | ETH[0.2762213100000000],ETHW[0.2760247500000000] |
| 05642961 | AAPL[0.0000000022720000],AKRO[3.0000000000000000],APE[0.0000000044438086],BAO[6.0000000000000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],GHS[0.0000000548583008],KIN[6.0000000000000000],NFLX[0.0000000047735582],TRX[1.0000140000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000317139921],UBXT[1.0000000000000000],USD[0.0000252579123539],USDT[0.6529591719851167] |
| 05642982 | TRX[0.0015660000000000],USDT[1.4514785400000000] |
| 05642983 | USD[12.4144462400000000] |
| 05642984 | USD[0.0418736037300000] |
| 05642987 | SOL[0.0175535600000000],USDT[0.0000000466247632] |
| 05642988 | BTC[0.0016349200000000] |
| 05643008 | NFT [2918335823271720684][1],NFT [525407722365182178][1],USD[0.0000009253318981],USDT[0.6367671160000000] |
| 05643013 | ETH[1.4228862900000000],ETHW[1.4222887600000000],NFT [298427798098576426][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05643019 | USD[0.0037859346276082] |
| 05643022 | BTC[0.0000042000000000],TRX[0.0015540000000000],USDT[0.2598144295000000] |
| 05643025 | EUR[0.1100000000000000],USD[0.0063007146000000] |
| 05643034 | GST[0.0800000000000000] |
| 05643040 | ETH[0.0325908600000000],ETHW[0.0325908600000000] |
| 05643043 | BTC[0.0000172900000000],FTT[0.0000629754142066],SOL[0.0000000070615000],USD[-0.1733200543903459],XRP[0.0000000097889240] |
| 05643049 | ETH[0.0144747300000000],ETHW[0.0144747300000000] |
| 05643078 | TRX[0.7604380000000000],USD[0.6331158903250000] |
| 05643081 | TRX[0.0015540000000000],USDT[3.0000085380806794] |
| 05643091 | BNB[0.9454153600000000],BTC[0.0205079900000000],ETH[0.1977987400000000],ETHW[0.1977987400000000],EUR[0.0001831819321812] |
| 05643095 | LTC[0.0004603500000000],WRX[0.0062102900000000] |
| 05643099 | BTC[0.0027300000000000],CHF[52.7059065144779000] |
| 05643108 | ADABULL[413.0000000000000000],DOGEBULL[898.0000000000000000],MATICBULL[108000.0000000000000000],TRX[0.0000080000000000],USD[0.0035543204004074],USDT[95.6694931831330941] |
| 05643113 | USDT[0.0000095652314428] |
| 05643160 | BTC[0.0000009100000000],UBXT[1.0000000000000000],USD[0.0000000101339526],USDT[0.0000000044495052],XRP[1021.2359230900000000] |
| 05643172 | BNB[0.0013924400000000],SOL[0.2399340000000000],TSLA[0.0699860000000000],USD[0.7407953250547232],USDT[35.1091952800000000],WFLOW[7.4985000000000000],XAUT[0.0102979400000000] |
| 05643176 | BTC[0.0000000071557800],FTT[0.0000000047628800],MATIC[0.0000000035847410],USD[0.0000425041510528],USDT[0.0000959339485097] |
| 05643180 | KIN[1.0000000000000000],LINK[0.0639640900000000],USD[-0.3091797528831402] |
| 05643191 | TRX[0.0015540000000000],USD[1.1691317280000000],USDT[0.0000000082200064] |
| 05643224 | AUD[0.0000000142001378] |
| 05643240 | BUSD[980.0000000000000000],FTT[0.0626200000000000],JST[9.9300000000000000],USD[548.4421068023000000],USDT[999.5100000000000000] |
| 05643255 | SOL[0.0100000000000000],USD[0.0120390592000000],USDC[8.9800000000000000] |
| 05643287 | USD[0.0000000782499990],USDT[1654.1953539100000000] |
| 05643291 | USD[0.1331802600000000] |
| 05643296 | USD[50.0000000000000000] |
| 05643331 | AMPL[0.0000000010150227],BTC[0.0000000080000000],FTT[0.0000000089162672],MATIC[39.9676000000000000],STARS[0.3359800000000000],STETH[0.0000000096464836],USD[17.9306584995258974],XRP[0.2790000000000000] |
| 05643334 | BABA[0.0285288300000000],GALA[2144.8328548400000000],MATIC[25.0271190500000000],TSLA[0.0039308700000000],USD[0.0003417976953941] |
| 05643336 | LTC[0.0075836300000000],USDT[-0.2305192991592977] |
| 05643340 | USD[0.0000000067000000] |
| 05643341 | TRX[0.0015540000000000],USDT[0.0367521050000000] |
| 05643350 | CHF[0.0000019729048195],EUR[0.1214187190926829],USD[0.0000000131052960] |
| 05643365 | TRX[0.0015540000000000] |
| 05643368 | USDT[10.0275745800000000] |
| 05643371 | TRX[0.0015540000000000],USDT[0.0000114793763222] |
| 05643372 | SOL[0.0000000508525431],USD[0.6542557380803483] |
| 05643374 | TRX[0.0008800000000000],USDT[184.0000000000000000] |
| 05643381 | NFT (545507559820389488)[1],USD[0.3595164300000000],USDT[0.0000000001816925] |
| 05643388 | TRX[0.0007780000000000] |
| 05643415 | DENT[1.0000000000000000],USD[735.7612529165600000] |
| 05643451 | BUSD[3992.0000000000000000],FTT[0.0109343900000000],SRM[2.8509294300000000],SRM_LOCKED[62.5490705700000000],TRX[97914.4966900000000000],USD[25.3474199660184660],USDT[1.0000000000000000] |
| 05643452 | BAO[1.0000000000000000],USD[19.4771510708020384] |
| 05643472 | USD[0.1247745000000000],USDT[1.2093949600000000],XRP[0.1000000000000000] |
| 05643487 | TRX[0.0015550000000000],USDT[9.1156703530955683] |
| 05643490 | BAO[2.0000000000000000],USDT[0.0000000438001051] |
| 05643506 | EUR[0.0300000000000000],USD[0.0096139491000000] |
| 05643508 | AVAX[0.0000000018571748],BAO[2.0000000000000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000023248973],ETHW[0.0000000029976627],FRONT[1.0000000000000000],FTT[0.0000042438983],GBP[0.0000000004962537],HOLY[1.0000000063298624],MATIC[0.0000000063298624],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[69818.9391065877266970] |
| 05643515 | USD[0.0000000040000000] |
| 05643529 | ETH[0.0000000100000000],NFT (332123253998367808)[1] |
| 05643552 | TRX[0.0148730000000000] |
| 05643557 | TRX[2.0000000000000000] |
| 05643559 | ETHW[0.0009618600000000],USD[4.7445703603200000] |
| 05643591 | AUD[0.1538610984794363] |
| 05643596 | TRX[0.0015540000000000],USDT[0.1346176775000000] |
| 05643598 | FTT[27.0000000000000000],LTC[0.0088004175956000],USD[1618.6896511527019767],USDT[0.0038520372562500],XRP[0.9736070000000000] |
| 05643604 | USDT[1.4777764675000000],XRP[1.1803160000000000] |
| 05643617 | EUR[0.2400000000000000],USD[23.4276989345426014] |
| 05643636 | USD[0.5439648900000000] |
| 05643648 | BAO[4.0000000000000000],TRX[0.0015560000000000],USDT[0.0232797706025153] |
| 05643666 | TRX[0.0007830000000000],USDT[0.0000000070000000],WRX[0.2203677400000000] |
| 05643670 | TRX[1.0000000000000000],USD[0.0926164036962893] |
| 05643673 | AKRO[6.0000000000000000],BAO[32.0000000000000000],DENT[4.0000000000000000],GRT[2.0000000000000000],KIN[31.0000000000000000],MATH[1.0000000000000000],RSR[8.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[9.0000000000000000],UBXT[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05643674 | BTC[1.000000000000000000],DOGE[19998.000000000000000],ETH[5.000000000000000],ETHW[5.000000000000000],SOL[50.000000000000000],USD[431.472508350000000000000000] |
| 05643686 | ALGO[334.385969210000000],UBXT[1.000000000000000],USD[0.0000000024622319] |
| 05643703 | XRP[0.0000057400000000] |
| 05643704 | TRX[0.0007770000000000] |
| 05643705 | GBP[0.8700000000000000],USD[0.0064834485000000] |
| 05643723 | USD[0.0000000059766728] |
| 05643724 | TRX[0.0020200000000000],USDT[2226.000000000000000] |
| 05643739 | TRX[0.0001690000000000],USD[-0.2477937585708430],USDT[9.200000000000000] |
| 05643740 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[0.1092256550000000] |
| 05643742 | AKRO[2.466920000000000],TRX[0.0015660000000000],USD[7.6243937936200000],USDT[0.0013403801232086] |
| 05643762 | MATIC[149.8769000000000000] |
| 05643766 | EUR[1.0700041915000000] |
| 05643767 | UNI[0.0000105500000000],USD[0.0000000067370817],USDT[0.0000000040896816] |
| 05643779 | USDT[0.0000002754132329] |
| 05643789 | BNB[0.0000000148588012],ETH[0.0000000030880000],USD[0.0510146427187560] |
| 05643798 | BTC[0.0000000392271236],CHZ[0.0000000033387156],DOGE[688.3369483937712471],USD[0.0000000114695008],USDT[0.0000000059672866] |
| 05643805 | BTC[0.0000151400000000],ETH[0.0003362000000000],ETHW[0.0003362000000000],USD[5232.1664458292963846],USDT[0.5732151637686905] |
| 05643819 | USD[-36.4265384811172116],USDT[100.000000000000000] |
| 05643828 | USD[42.0000000000000000] |
| 05643843 | ETH[0.0130000000000000],FTT[55.300000000000000],GBP[5061.000000000000000],USD[38737.0137422618000000000000000],USDC[2020.000000000000000] |
| 05643890 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000897892220] |
| 05643904 | KIN[1.000000000000000],LTC[0.000000100000000],TRX[0.0016770000000000],USDT[0.0062112213215226] |
| 05643937 | ETH[0.1062555200000000],ETHW[0.1052159200000000],USD[5.8346549200000000000000000],USDC[6725.000000000000000] |
| 05643953 | BTC[0.0453539395319574],FTT[0.0000000328435801],USD[0.0000202282675379],USDT[0.0000000064127662] |
| 05643954 | ETH[3.9661494700000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[0.0016130000000000],USD[0.0060047938000000],USDT[0.0000091614753984] |
| 05643993 | LTC[0.0093368300000000],LUNA2[3.7361325800000000],LUNC[1034814.3533386500000000],TRX[583.0045876500000000],USD[15604.8870622497375000] |
| 05644007 | TRX[0.0015550000000000] |
| 05644009 | CEL[0.0975200000000000],CRO[279.9380000000000000],USD[1.0205406064000000],USDT[0.2235530000000000] |
| 05644010 | ADABULL[60.900000000000000],BULL[0.0009933400000000],BULL[0.0009879000000000],ETHBULL[295.7923009000000000],MATICBULL[46300.000000000000000],USD[0.2164758719950000],USDT[0.3658188675000000],XRPBULL[4701807.720000000000000] |
| 05644019 | BAO[1.000000000000000],TRX[0.0015540000000000],USDT[0.0000025189565460] |
| 05644040 | BAO[6.000000000000000],BYND[0.0035625700000000],COIN[0.0089796100000000],DENT[1.000000000000000],FB[0.0055763400000000],FTT[0.0336083567706824],GOOGL[0.0009800000000000],KIN[2.000000000000000],MRNA[0.0027594600000000],SQ[0.0049145800000000],TONCOIN[5.3003307500000000],TSLA[0.0034996200000000],USD[0.0545909601902958],USDT[899.5333848504950215] |
| 05644059 | ATOM[0.0000000002245006],BTC[0.0000000017501496],DOGE[0.0000000040130744],LTC[0.0000000088194100],SOL[0.0000000061665623] |
| 05644090 | TRX[9.4911210000000000] |
| 05644093 | GST[0.0300000000000000],USD[0.0000000084417176] |
| 05644098 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.3398609045141484],USDT[0.000000040116228] |
| 05644099 | BUSD[10.000000000000000],USD[0.0067873262150000],USDT[67505.5205547000000000] |
| 05644106 | TRX[0.9120000000000000] |
| 05644122 | NFT [47782627138092469991][1],USD[0.0000000061531031] |
| 05644128 | USDT[0.2884423000000000] |
| 05644133 | ETHW[0.0000443200000000],SOL[0.0071250000000000],USD[0.1808406021000000] |
| 05644144 | BTC[0.0007599000000000],ETHBULL[157.8363628800000000],LTC[8.9900259300000000],SOL[0.1025420200000000],USD[0.0109917390000000] |
| 05644176 | KIN[2.000000000000000],MAPS[0.0000000013207004],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000019795439],USDT[0.0000000075514697] |
| 05644188 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.0015550000000000],USDT[0.0000099098112416] |
| 05644198 | BALBULL[554.200000000000000],TRX[0.0000070000000000],USDT[1.2298678900000000] |
| 05644205 | ALGO[0.0000000013793560],USDT[0.0000000057088942] |
| 05644207 | LTC[8.9148127600000000] |
| 05644255 | FTT[0.0414449200000000],NFT [3791387963575496 81][1],TRX[0.0001870000000000],USDT[0.0000000090000000] |
| 05644268 | BTC[0.0000000090000000],USD[0.5321821800698500] |
| 05644281 | BTC[0.0001995403322192] |
| 05644298 | USD[0.0628447700000000] |
| 05644310 | AUD[0.0001877263663856] |
| 05644337 | BTC[0.0024368700000000],KIN[1.000000000000000],USD[101.9532436900591922] |
| 05644360 | AUDIO[968.000000000000000],ETH[0.1544883900000000],ETHW[0.1544883900000000],USD[36.8422320975100000] |
| 05644368 | TRX[1.000000000000000],USDT[0.0000000003285802] |
| 05644402 | TRX[0.0049170000000000],USDT[0.0000000064558339] |
| 05644450 | USD[0.0000000026769200] |
| 05644466 | USD[0.1220545450000000],XRP[0.0100000000000000] |
| 05644484 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.0000002777605228] |
| 05644490 | USD[-5.0785665451952018],USDT[6.8374011500000000] |
| 05644493 | USDT[4746.6365192655454590] |
| 05644514 | ETH[0.2300000200000000],ETHW[0.2300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05644520 | DOT[0.1000000000000000],FTT[0.0045264906793076],USD[-0.0025874920046395],USDT[0.0000000090651284] |
| 05644534 | BAO[1.000000000000000],ETH[0.0000000093844167],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.0000053885852545] |
| 05644546 | GST[1095.120000000000000] |
| 05644605 | BNB[0.000000100000000] |
| 05644621 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.0000280232982000],ETHW[0.0000000032982000],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.0005081246478536] |
| 05644666 | BTC[0.0000860100000000],USD[0.5433512425000000] |
| 05644699 | TRX[0.0015540000000000],USD[-1.2623157721000000],USDT[1.4100000000000000] |
| 05644729 | BNB[0.0034145000000000],USD[3.7682995220000000] |
| 05644758 | BTC[0.8205398500000000] |
| 05644759 | EUR[0.0152896524566097],USD[0.0028755076563450] |
| 05644763 | ALGO[969.948344943164226 5],AVAX[0.000009270000000],BAO[3.000000000000000],DENT[2.000000000000000],DOT[0.0001157000000000],ETH[0.0000000042000000],GALA[0.0953499200000000],KIN[4.000000000000000],LINK[0.0001124600000000],RSR[1.000000000000000],SOL[0.0000092700000000],USD[0.0000000499934666] |
| 05644774 | TRX[0.0015550000000000] |
| 05644784 | USD[1.2409206675000000],XRP[0.0100000000000000] |
| 05644794 | KIN[1.000000000000000],USD[0.0001140320601 24] |
| 05644801 | KIN[2.000000000000000],TRX[0.0008020000000000],USD[0.0000000058262484] |
| 05644815 | TRX[0.0100000000000000] |
| 05644816 | BTC[0.0000484000000000],TRX[0.0001280000000000],USDT[0.0000423427482547] |
| 05644867 | GST[11.000000000000000] |
| 05644875 | USD[385.752496000000000] |
| 05644891 | AUDIO[1.000000000000000],BAO[10.000000000000000],BTC[0.0047462000000000],ETH[0.1637357000000000],ETHW[0.1635924400000000],KIN[9.000000000000000],KSHIB[1143.082790360000000],MANA[51.063460690000000],MATIC[17.630477010000000],SHIB[12141498.336991260000000],TRX[1.000000000000000],USD[0.0101 044407426501] |
| 05644896 | ALGO[0.994300000000000],DOGE[0.982900000000000],TRX[0.0015540000000000],USD[8.799145275000000000000000000],USDT[0.0000000050178600] |
| 05644930 | GST[0.020000000000000] |
| 05644952 | USD[191.249033600000000],USDT[87.300000030861 3883] |
| 05645025 | USD[0.1369417600000000],XRP[0.0100000000000000] |
| 05645046 | BUSD[2388.577545660000000] |
| 05645069 | USDT[0.0000000261394140] |
| 05645071 | TRX[0.0007770000000000],USD[0.0000105227846021] |
| 05645076 | USD[0.0968150376006889],USDT[0.000000096034937] |
| 05645102 | DENT[1.000000000000000],ETH[0.1077052800000000],ETHW[0.1066150800000000],USD[0.0000012018172670] |
| 05645116 | KIN[1.000000000000000],TRX[0.0015550000000000],USDT[0.000001855659024] |
| 05645118 | BTC[1.0022743070000000],SECO[1.0318867900000000],TRX[0.0110390000000000],USDT[0.1602363326488080] |
| 05645131 | ETH[0.0000000376041612],MATIC[8.680308260000000],SOL[0.000000031026981],USDT[0.0000000063843588] |
| 05645153 | SOL[1.1357590000000000] |
| 05645170 | USDT[0.3755195000000000] |
| 05645194 | TRX[0.0003370000000000],USDT[0.0000000041066313] |
| 05645212 | TRX[0.0101130000000000],USDT[2.000000000000000] |
| 05645227 | LTC[8.2180988400000000] |
| 05645231 | USD[0.0566609575000000] |
| 05645249 | ETH[0.000000005878500] |
| 05645296 | LTC[0.0010855000000000] |
| 05645299 | USDT[0.7100000000000000] |
| 05645315 | BTC[0.0000000090578371],ETHW[0.0019996100000000],JPY[0.0000238560355470],USD[0.0000000001441202] |
| 05645339 | BTC[0.0014347000000000],TRX[1.000000000000000],USD[0.0001680013738268] |
| 05645349 | MPLX[0.1271190000000000] |
| 05645358 | AKRO[3.000000000000000],ATOM[0.000000085000000],BAO[26.000000000000000],BTC[0.0000000079595295],CHZ[0.0000000075552 36],DENT[3.000000000000000],DOT[0.0000955200000000],ETH[0.000000093541387],FTT[0.0000000018531104],GBP[0.1927250234190920],HXRO[2.000000000000000],KIN[22.000000000000000],MATIC[0.0000000729681133],TRX[6.000000000000000],UBXT[4.000000000000000],USD[0.0000060199557598],YGG[0.0005430286000000] |
| 05645366 | USDT[0.0000001888375176] |
| 05645451 | USD[0.1461448733750000] |
| 05645454 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],NFT [29284781563088296 5][1],NFT [47181930863367 25 74][1],SOL[2.456910900000000],USD[8.079740542963338],XRP[80.275428770368 1130] |
| 05645469 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],SOL[39.195457440000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0017321419305810],USDT[0.0001166926618640] |
| 05645496 | APT[0.000588950000000],AXS[0.000000003296000],BCH[0.000000083213400],BTC[0.0000000140805359],COMP[0.000000009000000],DOT[0.000000080251600],ETHW[0.0010253000000000],FTT[0.0659770310500293],HKD[0.000000013360060],JPY[56.209026520925 0988],LTC[0.000000136390200],NFT [45837896038053754][1],USD[0.000000016640719 4],USDC[30000.007901660000000],USDT[859.829065819792 0789] |
| 05645497 | TRX[0.0007770000000000] |
| 05645497 | USD[0.0001715563395145] |
| 05645549 | NFT [442904438138839706][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.7973026460000000] |
| 05645551 | USD[0.5467532322240000] |
| 05645584 | DOT[13.0714457000000000],ETH[0.7787021400000000],FTT[3.9272928358444130],NEAR[21.388526810000000],USD[0.000000057337532],USDC[125.595765080000000],USDT[0.0000008536303 63] |
| 05645586 | BEAR[98.620000000000000],BNB[0.009990000000000],BTC[0.0005000084000000],DOGE[15.000000000000000],ETH[0.0009959722906128],ETHW[0.0009959722906128],FTT[0.299940000000000],SOL[0.009966000000000],TRX[0.0015540000000000],USD[-10.966484618006 3670],USDT[0.0000000054771275] |
| 05645607 | USD[113.772453868750000] |
| 05645611 | BNB[0.0082663300000000],BTC[30.000845100000000],BUSD[500.000000000000000],ETH[0.0007464300000000],FTT[0.0050027300000000],TRX[25779.517166490000000],USD[0.0527574677570500],USDT[0.0045010900000000],XAUT[0.0000071000000000] |
| 05645620 | TRX[0.0000010000000000] |
| 05645625 | TRX[0.0000170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05645654 | CHF[0.0000507767865340] |
| 05645657 | TRX[0.0015540000000000],USDT[0.0000000099414570] |
| 05645672 | XRP[0.0000000100000000] |
| 05645730 | ETH[5.7385993000000000],ETHW[5.7361890700000000] |
| 05645731 | USD[10311.1905252700000000] |
| 05645748 | TRX[0.0015650000000000],USD[0.0000000130701737],USDT[0.0000000036060074] |
| 05645749 | ATOM[4.3816582600000000],AURY[45.4785830800000000],BTC[0.0121250598313500],DOT[10.2399776500000000],ETH[0.0005524800000000],ETHW[0.0615524800000000],FTT[3.9998200000000000],NEAR[11.8276158800000000],RAY[96.8442065600000000],SOL[2.1405294500000000],USD[0.0000000370531498] |
| 05645756 | BNB[0.0000000085000000] |
| 05645813 | BAO[1.0000000000000000],ETH[0.0000000256662124],FIDA[1.0000000000000000],LTC[0.0208946186661951],MATIC[0.0000000002939000],SOL[0.0000000068800000],TRX[1.0000000000000000],USD[0.0000000031730216],USDT[120.1685003235747647] |
| 05645823 | TRX[0.0007900000000000] |
| 05645843 | BTC[0.1688412300000000],ETH[1.8515275200000000],GBP[0.0000158308547310],MATIC[1660.4995971100000000],SOL[30.3701515009786910],USDT[0.0000000019626147] |
| 05645848 | MATIC[1.0000000000000000] |
| 05645860 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000067487486],USDT[4675.9912716500000000] |
| 05645899 | BAO[1.0000000000000000],BNB[0.0000000039478024],BTC[0.0000001343010849],GMT[0.0030460017303907],KIN[1.0000000000000000],LDO[0.0000000015807470],SOL[0.0000665084872593],UBXT[1.0000000000000000],USD[0.0029413527285218],XRP[0.0000000065636580] |
| 05645925 | TRX[0.0007770000000000] |
| 05645944 | BTC[0.0000000018490000] |
| 05645966 | USD[2.9647110000000000] |
| 05646033 | SOL[0.0000236180000000],USD[0.0009134950000000] |
| 05646047 | DENT[1.0000000000000000],GBP[0.0043194345599964],UBXT[1.0000000000000000],USD[0.0000000062439718] |
| 05646076 | BUSD[20.0000000000000000],SWEAT[100.0000000000000000],USD[50.1339045889000000],USDC[13.0000000000000000] |
| 05646079 | AVAX[0.0000052000000000],BAO[1.0000000000000000],ETH[0.0073033700000000],ETHW[0.0036647100000000],USD[0.0000036640540496] |
| 05646103 | EUR[0.7500214718763641],USD[0.0000973566000000] |
| 05646125 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[13.9864519604847274] |
| 05646131 | LTC[2.9372674800000000] |
| 05646148 | BTC[0.1317000000000000],USD[0.1465059788630163] |
| 05646188 | GBP[172.2989214920536613],USD[63.4859881173162143] |
| 05646211 | USD[0.0002909224850000] |
| 05646255 | TRX[0.5857310000000000],USD[2.6535983755000000] |
| 05646286 | AKRO[3.0000000000000000],BAO[3.0000000000000000],ETHW[0.0000147800000000],RSR[2.0000000000000000],SUSHI[1.0095982900000000],TOMO[1.0000000000000000],TRX[1.0000280000000000],UBXT[2.0000000000000000],USD[0.0297511656095553],USDT[0.0163860236197302] |
| 05646299 | TRX[0.0007770000000000] |
| 05646341 | TRX[0.0015650000000000],USDT[0.0000003919115898] |
| 05646366 | GMT[0.1145648500000000],GST[0.0691600000000000],USD[0.0000000014148977],USDT[0.0000000099093206] |
| 05646401 | USD[0.0000000188839700] |
| 05646429 | AUD[0.0000001261285594],AXS[0.0056286000000000],BTC[0.0000000036000000],ETH[0.0000000040000000],FTT[4.0992621700000000],USD[0.0000000086000000],USDT[0.0000000034184192] |
| 05646446 | TRX[0.0015540000000000],USD[0.0032227593030442] |
| 05646459 | BCH[0.6908952500000000],ETH[0.2006340100000000] |
| 05646476 | ETH[0.0000000060000000],TRX[0.0015590000000000],USDT[0.0000071533021265] |
| 05646487 | BTC[0.1152533346397000],ETH[4.6635074069207300],FTT[0.0848617768987679],NFT (3975442603464524662)[1],TRX[2451.0000010000000000],USDT[0.0000000070079803] |
| 05646492 | TRX[0.0007770000000000] |
| 05646498 | TRX[0.0007770000000000] |
| 05646499 | BTC[0.0000000000888180],ETH[0.0000000037597382],ETHW[0.0000000100000000],MATIC[0.0000000094500000],TRX[0.0000170000000000],USD[0.0000054170442190],USDT[0.0000077165446820] |
| 05646502 | TRX[0.7448160000000000],USD[10.1365422486750000],XRP[0.7693160000000000] |
| 05646551 | SOL[0.1000000000000000] |
| 05646558 | USD[0.0001825247952160] |
| 05646564 | TRX[0.0000800000000000],USDT[0.0072751800000000] |
| 05646580 | USD[-0.9197181826263958],USDT[0.9270971800000000] |
| 05646588 | TRX[0.0015540000000000],USD[0.7297138071800000],USDT[0.0063000000000000] |
| 05646599 | USD[0.0000000022476100] |
| 05646613 | USDT[0.0038517577500000] |
| 05646624 | BTC[0.7876629966000000],FTT[5.0990567195824000],USD[1.5939402450980000] |
| 05646650 | ETH[0.0080517400000000],ETHW[0.0010530700000000],FTT[0.0815704300000000],GENE[0.0005000000000000],SOL[0.0009601000000000],USD[0.3423150249649272],USDT[22.5775000038698527] |
| 05646680 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GBP[0.0015169253525240],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 05646720 | USD[0.0065298539150000],USDT[0.0000000156323600] |
| 05646736 | AKRO[1.0000000000000000],SOL[0.0072838800000000],TRX[0.0000010000000000],USD[0.1617152071650000],USDT[0.0000000061791794] |
| 05646748 | BNB[0.0000004906290000],MATIC[0.0091921300000000],USD[0.0000000064559586],USDT[0.0000000054022888] |
| 05646751 | ETH[0.0000597754045089],ETHW[0.0008000054045089],TRX[0.0000010000000000],USD[-0.0006278606410310],USDT[7.0159443594244431] |
| 05646752 | AAVE[0.3224994100000000],ETH[0.0637248800000000],FTT[0.5474514100000000],LDO[10.2407977400000000],LINK[0.0929602400000000],MATIC[24.7164353688309532],TRX[0.0000600000000000],USD[0.1262841605143611],USDT[0.0000096413106697] |
| 05646758 | BAO[2.0000000000000000],TRX[0.0015650000000000],USDT[0.0000051381809955] |
| 05646833 | BTC[0.0000000001281000],LTC[0.0047715100000000] |
| 05646841 | RSR[1.0000000000000000],TRX[0.0032954000000000],USD[0.2228377515632840] |
| 05646854 | AVAX[0.0982000000000000],BTC[0.0229401064214500],FTT[0.0801982297100126],SOL[0.0379320000000000],USD[0.0057421327000000],USDT[0.0780473050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05646923 | CEL[0.0972400000000000],LDO[0.9996000000000000],USD[31.1896596417500000],USDT[0.0000000032646918] |
| 05646925 | XRP[0.0000000053127258] |
| 05646930 | TONCOIN[2.7000000000000000],USD[0.0000000052633944],USDT[0.0000000066274920] |
| 05646931 | BTC[0.0234103200000000],EUR[0.0042093330079640],KIN[3.0000000000000000],USD[0.0000000105165699] |
| 05646945 | AVAX[0.0000000096125443],STG[0.9962000000000000],USD[-4.4633085267328250],USDT[4.8120377108283748] |
| 05646962 | BUSD[86027.0464120200000000],USD[36.8609515371725587400000000000],USDT[8012.0000000097716423] |
| 05647013 | TRX[0.0002520000000000],USD[0.0000000095119926],USDT[0.0000000063350064] |
| 05647017 | TONCOIN[0.6256169400000000],USD[0.0000000123188034],USDT[0.0000000019966628] |
| 05647019 | USDT[0.7025392681614080] |
| 05647037 | BNB[0.0000000009613710],BTC[0.0001350250093442],TRX[0.0000110000000000],USD[0.0000028843507053],USDT[0.0001560042859199] |
| 05647090 | BAO[1.0000000000000000],USD[187.4421727600000000],USDT[0.0016624511136175] |
| 05647095 | BTC[0.0000042600000000],USD[-0.0003724251543370],USDT[0.0000000094031835] |
| 05647108 | USD[0.0136556150000000],USDT[0.6952641230972430] |
| 05647116 | AVAX[5.6649046500000000],DENT[1.0000000000000000],ETH[1.0440854100000000],ETHW[1.0440854100000000],UBXT[1.0000000000000000],USD[0.0000009492022202] |
| 05647137 | TRX[0.0007980000000000] |
| 05647141 | BRZ[0.4384536000000000],BTC[0.0053431500000000],USD[0.0000426678845510],USDT[0.0000855405332460] |
| 05647154 | USDT[0.4022000000000000] |
| 05647160 | BTC[0.0192485500000000],DOGE[956.6960842000000000],ETHW[0.0622310800000000],LTC[0.1507076600000000],USD[0.0026248130000000],USDT[7.0000115603166592] |
| 05647164 | EUR[0.7730956800000000],USD[-0.6516967290372500] |
| 05647166 | CHZ[3.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000106446435] |
| 05647175 | USD[2.0171989380000000] |
| 05647184 | ETH[0.0001600100000000],ETHW[0.0000002000000000],SOL[0.0020800000000000],TRX[0.3616850000000000],USD[0.8563504896000000],USDT[230.6774400877992666] |
| 05647266 | FTT[0.6998670000000000],TRX[0.0007780000000000],USD[2.4552659766600000],USDT[0.0065600000000000] |
| 05647269 | USD[25.0000000000000000] |
| 05647271 | BAO[1.0000000000000000],BTC[0.0006357700000000],ETH[0.0026698786480400],ETHW[0.0026424986480400] |
| 05647309 | AVAX[0.0000000025500000],ETH[0.0000000037962000],TRX[0.0000000078450280],USD[0.0000000553876284],USDT[12.0530660399091624] |
| 05647356 | USD[30.0000000000000000] |
| 05647389 | AUD[0.0043905032311760],BAO[2.0000000000000000],BTC[0.0026000000000000],KIN[2.0000000000000000],USD[0.1853848805752522] |
| 05647401 | CEL[0.0018275000000000],ETH[0.0000091500000000],ETHW[0.0000091500000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0028990000000000],UBXT[2.0000000000000000],USD[0.0000000122216640],USDT[0.0237894900000000] |
| 05647412 | TRX[0.0000010000000000],USD[0.0816677700000000],USDT[0.0000000020764381] |
| 05647413 | FTT[56.5082695000000000],USD[0.1702556700000000],USDT[0.1490360800000000],XRP[7704.6172682200000000] |
| 05647445 | SOL[0.0032714600000000],TRX[0.0015550000000000],USDT[0.5779708000000000] |
| 05647447 | APT[0.0026553400000000],BNB[0.0013999300000000],BTC[0.0000000424428877],FTT[0.0000005092351526],MATIC[0.7531070980360406],USD[0.0931116986094089],USDC[5400.0000000000000000],USDT[0.0000126448995597] |
| 05647488 | BTC[0.0000041445290000],USD[0.0000000440000000],USDT[203886.8647430200000000] |
| 05647489 | USD[5.0000000000000000] |
| 05647493 | ETH[0.0050000000000000],ETHW[0.0050000000000000],TRX[0.0015540000000000],USDT[1.6774345030000000] |
| 05647496 | BTC[0.0449222200000000],ETH[7.5218689100000000],ETHW[7.5195216200000000],TRX[0.0002170000000000],USDT[9119.3851390100000000] |
| 05647502 | BTC[0.0461560800000000] |
| 05647510 | BNB[0.0100000000000000],USD[0.2736969780000000] |
| 05647524 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000002840151648],USDT[0.0000002467937906] |
| 05647543 | GST[0.0500011800000000],USD[0.0084797440000000],USDT[0.0000000057623700] |
| 05647551 | BTC[0.0000314800000000],TRX[0.0000090000000000],USDT[0.0000822300000000] |
| 05647592 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[20.0000004400000000],ETH[0.0000034100000000],FTT[0.0669126200000000],KIN[3.0000000000000000],MATIC[0.0001000000000000],STG[3.0127942700000000],UBXT[2.0000000000000000],USD[-0.0000000031877065],USDT[0.7454615066614124] |
| 05647607 | FTT[0.0000000028030346],GBP[0.0021073728672323],USD[0.0000000117720985] |
| 05647639 | USD[1.9453347816776788],USDT[0.0075012112095515] |
| 05647670 | USDT[0.0000715455241520] |
| 05647696 | ETH[0.0029798057540100],ETHW[0.0029798057540100],TRX[0.0000060000000000] |
| 05647706 | USDT[0.2017408650000000] |
| 05647709 | TRX[0.0007770000000000] |
| 05647715 | LTC[0.0000000016911160],TRX[0.0027240000000000],USD[0.0000000112935450],USDT[0.4172603015747090] |
| 05647769 | USD[0.0000001559563591] |
| 05647783 | USD[3157.9770768000000000] |
| 05647787 | TRX[0.0015570000000000],USDT[0.0000542700000000] |
| 05647808 | DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0015660000000000],UBXT[1.0000000000000000],USD[39.0013419186686998] |
| 05647815 | ETH[0.0000000608668825],USDT[0.0000020917317810] |
| 05647835 | KIN[3.0000000000000000],USD[0.0000000653005473] |
| 05647839 | USDT[0.0000002934700600] |
| 05647858 | TRX[0.0012790000000000],USDT[0.0000001890455505] |
| 05647897 | USD[500.1789809200000000] |
| 05647914 | CAD[0.0058862745379653],ETH[0.0000011533564536],ETHW[0.0000011533564536],USD[0.0000000134959958] |
| 05647930 | ALCX[2.5014559600000000],ATOM[0.0078067800000000],BNB[0.0070524400000000],BTC[0.0000012070000000],FTT[3.0000000000000000],LINK[0.0496968600000000],NEAR[40.0919823400000000],STORJ[200.0000000000000000],UBXT[1.0000000000000000],USD[0.6176173015133383],USDT[0.0000000046411127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05647934 | AKRO[1.00000000000000000],ALGO[1523.34775500000000000],BAO[4.00000000000000],BTC[0.00023471466829700],DOGE[0.00000000072419875],KIN[3.000000000000000],SHIB[0.00000000017817668],TRX[195.99286815033010202],USD[0.0000000036507249],USDT[0.007342902424852688],XRP[0.00000000045999500] |
| 05647953 | BTC[0.00002732000000000],GBP[0.00000055600541],SOL[203.15984087276890055],USD[0.00000000094172807] |
| 05647957 | BAO[2.00000000000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.6703425615051396] |
| 05647974 | USD[0.76420000889642436],USDT[0.000000023060670] |
| 05648014 | BTC[0.00409718800000000],USD[15.05182300650000000] |
| 05648038 | FTT[0.00001714700000000],LTC[0.024252410000000],TRX[12.418166345712400] |
| 05648040 | BTC[0.00333007295454000],STEP[20.81374000000000000],USD[-16.29748215163419380],USDT[0.00455660000000000] |
| 05648044 | AKRO[5.00000000000000000],ALPHA[1.000000000000000],ANC[75.82254933980500000],ASD[35.65423591000000000],ATLAS[1878.55664647000000000],BAO[17.000000000000000],BAT[13.791437210000000],BIL[0.414699830000000],CAD[0.00071264789421 5],CHZ[1.000000000000000],DENT[1.00000000000000000],ETH[0.000000244113 6478],ETHW[0.00000244113647 8],FTT[0.000091500000000],GALFAN[3.028706900000000],GME[0.334431200000000],KIN[18.00000000000000000],LINK[1.026040960000000],MATH[1.00000000000000000],MATIC[0.000323180000000],PAXG[0.00918138804 64740],RSR[811.41017557000000000],SHIB[1105250.53749613000000000],SOL[0.00 0013730000000],TRX[9.00000000000000000],UBXT[3.00000000000000000],USD[0.00000001596953 8],USDT[0.000000008747414 88],YFI[0.000000006654999 1] |
| 05648063 | ETH[0.00013485081202000],ETHW[0.000000000812020 0],USD[0.0047381903079859] |
| 05648072 | BNB[0.00000001000000000],USDT[0.9621487507384198] |
| 05648097 | USD[0.00654569431086441],USDT[30.54937362000000000] |
| 05648099 | BTC[0.11900482000000000],USD[0.00015434149109 77] |
| 05648107 | USDT[0.00000005445651 2] |
| 05648110 | DOGE[107.43113079000000000] |
| 05648125 | USD[0.40492780082588051],USDT[0.00007692000000000] |
| 05648186 | USD[10.00000000000000000] |
| 05648205 | TRX[0.00026900000000000],USDT[5.45106000000000000] |
| 05648212 | USD[0.0000000077079145] |
| 05648219 | BAO[1.00000000000000000],BTC[0.00000003000000000],GBP[0.0000000009607584],KSHIB[0.02113456000000000],USD[0.0000001369553850],USDT[0.0000001645196620],XRP[131.05318930904776 0] |
| 05648229 | TRX[0.00077900000000000],USDT[0.00000060825000000] |
| 05648250 | APE[6671.91150221668344400],ETH[24.29453138000000000],USD[0.1316257963041107],USDT[0.0038716469885495] |
| 05648282 | BAO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SECO[1.00131653000000000],SOL[8.11562546000000000],SXP[1.00000000000000000],USD[0.000000004 7194839],USDT[0.000000167734212] |
| 05648285 | ETH[0.00000007600000] |
| 05648292 | EUR[0.00000000356214511],USD[0.0000000100095878] |
| 05648323 | ETH[0.00080000000000000],ETHW[0.0008000000000000],USDT[0.4296503025000000] |
| 05648335 | BNB[0.00172113000000000],NFT [322747652738746106](1),SOL[0.00237049000000000],USDT[0.0018716159945317] |
| 05648375 | AKRO[4.00000000000000000],BAO[5.00000000000000000],DENT[2.00000000000000000],FIDA[1.00000000000000000],KIN[11.00000000000000000],RSR[1.00000000000000000],TRX[3.00305200000000000],UBXT[2.00000000000000000],USD[0.0000000010333528],USDT[0.0000002766525699] |
| 05648379 | TRX[0.00190600000000000] |
| 05648385 | BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[7.00000000000000000],LTC[0.00016931330662216],TRX[0.00369300000000000],UBXT[2.00000000000000000],USDT[0.0004900686428147] |
| 05648408 | FTT[0.00253030500000000] |
| 05648426 | LUNC[9998.00000000000000000] |
| 05648428 | GARI[0.80854000000000000],USD[0.00000000775000000] |
| 05648434 | CTX[0.00000000483143761],KIN[1.00000000000000000],USD[0.00100560000000000],USDT[0.0000000103489350] |
| 05648443 | USD[20.00000000000000000] |
| 05648446 | BAO[2.00000000000000000],GBP[0.0000002564050304],KIN[1.00000000000000000],RSR[1.00000000000000000] |
| 05648458 | USD[5.00000000000000000] |
| 05648510 | TRX[0.00004500000000000] |
| 05648517 | AURY[0.00000000731265596],USDT[0.0000000074651579] |
| 05648525 | TRX[0.82248100000000000],USDT[0.00000000650000000] |
| 05648539 | ETH[0.14827084000000000],ETHBULL[5.00000000000000000],FTT[10.02873877144430540],USD[10.40389274684799000],USDT[0.0014286309747145] |
| 05648562 | ETH[0.00055586000000000],ETHW[0.00055586000000000],USD[39.00000992268597966] |
| 05648576 | TRX[0.10210600000000000],USDT[21.46891759750000000] |
| 05648577 | ETH[0.00000000554428751],USD[0.0557299130747792] |
| 05648590 | BAO[5.00000000000000000],GBP[0.0000002271957184],KIN[6.00000000000000000],UBXT[1.00000000000000000],USD[0.0100000356412480] |
| 05648598 | CAD[88644.00000000000000000],ETH[0.00000001208612760],FTT[150.00232437500000000],USD[0.1622957178798188] |
| 05648620 | USD[0.00156100000000000],USDT[0.2517000000000000] |
| 05648659 | CQT[78.98499000000000000] |
| 05648671 | BTC[0.00001320000000000],USDT[0.0000669504740920] |
| 05648673 | TRX[0.00001000000000000] |
| 05648687 | USDT[0.0541875525000000] |
| 05648706 | USDT[0.2411891875000000] |
| 05648719 | USD[30.00000000000000000] |
| 05648746 | USDT[0.00000000600000000] |
| 05648747 | AKRO[2.00000000000000000],BAO[9.00000000000000000],BTC[0.00043376105 6450],DOGE[3300.86339301 36500000],GBP[0.0000952245807088],HXRO[1.00000000000000000],KIN[3.00000000000000000],MASK[19.26756104000000000],MATH[1.00000000000000000],RSR[3.000000000000000],SOL[1.17396608000000000],TRX[1.00000000000000000]\_0],UBXT[4.000000000000000],USD[0.0001193306132062],XRP[1.57120455000000000] |
| 05648768 | DENT[2.00000000000000000],ETHW[0.29315395000000000],GBP[0.0016609641140770],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000163644993] |
| 05648771 | KIN[1.00000000000000000],USDT[0.0000068336151196] |
| 05648777 | EUR[0.00000000242164716],USDT[0.0079542700000000] |
| 05648780 | USD[10.00000000000000000] |
| 05648794 | USDT[3.00000000000000000] |
| 05648802 | ETH[0.00000001052873 80],ETHW[0.000000002448 3480 0],FTT[0.0000588422892760],USD[-0.0000573121688659],USDT[0.0000000127400076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05648807 | TRX[0.0015650000000000],USD[0.1940430450000000],USDT[0.0000000104049546] |
| 05648830 | BNB[0.0004440000000000],BTC[0.0000177737000000],BUSD[1.0000000000000000],ETH[0.0003306000000000],ETHW[0.0008036000000000],FTT[0.3000000000000000],TRX[0.7273430000000000],USD[9.0079911416000000],USDT[0.3210201575000000] |
| 05648850 | USDT[0.5368970075000000] |
| 05648854 | TRX[0.0003390000000000],USD[0.8615990260000000],USDT[24.1436051900000000] |
| 05648871 | USD[38817.9392548461294470],USDT[10.0000000012973860] |
| 05648902 | ETH[0.0091482200000000],ETHW[0.0090387000000000],USD[0.0000039769609570] |
| 05648908 | KIN[1.0000000000000000],TRX[0.0015570000000000],USD[0.0000106421906039] |
| 05648955 | BAO[1.0000000000000000],USDT[0.0000014328561614] |
| 05648961 | TRX[0.0015540000000000],USDT[0.0000046697141349] |
| 05648979 | TRX[0.0007770000000000],USD[-0.1094940401663480],USDT[0.1307653500000000] |
| 05648981 | BNB[1.1197374100000000] |
| 05648986 | GENE[8.8355925000000000],USD[0.0032732366180750],USDT[0.0000000013991960] |
| 05649007 | USD[0.0000000071090972],USDT[0.0000000035673610] |
| 05649037 | EUR[0.4000000000000000],USD[0.0098786097000000] |
| 05649039 | USDT[0.4100000000000000] |
| 05649058 | USD[-10.9095228578603090],USDT[26.5600969980709485] |
| 05649062 | ETH[0.2010639400000000],ETHW[0.2033241800000000],TRX[0.0000920000000000],USD[0.0040202077000000],USDT[0.0073280100000000] |
| 05649079 | BTC[0.0000000041498200],BULL[0.0009910000000000],USD[0.0032111888088959] |
| 05649085 | USDT[9.8328239074073875] |
| 05649129 | BTC[0.0037208900000000],USD[30.0916462400000000],USDT[151.1056476500000000] |
| 05649132 | TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[0.0066827275971525],USDT[0.0000000021327127] |
| 05649145 | EUR[0.5400000000000000],USD[0.0098856102950000] |
| 05649147 | TRX[0.0015550000000000],USDT[0.0300000000000000] |
| 05649197 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0001550900000000],ETH[0.0000000064227448],ETHW[0.0025229664227448],GBP[0.0001290444005910],USD[0.0000000106230802] |
| 05649201 | GST[0.0800003500000000],NFT [36435019917932800],[1],USD[0.0045249263600000] |
| 05649202 | USD[25.0000000000000000] |
| 05649216 | XRP[88.8796852044480138] |
| 05649223 | APE[0.0000000057292364],ETH[0.0000000084321675],ETHW[0.0009673084321675],FTT[0.0000000011285888],TRXBEAR[7962800.0000000000000000],USD[-9.6769781484324789],USDT[11.9071523371694771],XRP[0.7974090068040082] |
| 05649225 | KIN[1.0000000000000000],USDT[0.0000000051661588] |
| 05649265 | ETHW[0.0140000000000000],GST[265.4000000000000000],NFT [325513993934866614],[1],NFT [509720965897382080],[1],USD[1.1625002636836550] |
| 05649273 | USD[200.0000000022610672],XRP[594.1706040800000000] |
| 05649274 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100002480994318] |
| 05649291 | DOGE[7.4050852000000000],EUR[0.7166000064548220],USD[0.0042637756000000] |
| 05649301 | USD[0.0000075051878049] |
| 05649305 | USDT[4.4939083550000000] |
| 05649339 | TRX[0.0007840000000000] |
| 05649340 | USD[0.0008460000000000],USD[0.0084512367000000],USDT[0.5900000000000000] |
| 05649355 | TRX[0.0017390000000000],USDT[0.5393416300000000] |
| 05649361 | ADABULL[7.2985400000000000],DOGEBULL[119.9576000000000000],KNCBULL[2779.4440000000000000],MATICBULL[13797.2400000000000000],TRX[0.0017240000000000],USD[0.1271580600000000],USDT[0.0000000609701060],XRPBULL[307938.4000000000000000],XTZBULL[66986.6000000000000000] |
| 05649376 | USD[10.1833325700000000] |
| 05649383 | USD[0.0000000079756068] |
| 05649384 | BRZ[3.2623153700000000],CHZ[0.0695330900000000],USDT[0.0116074264594334] |
| 05649400 | AVAX[9.7980400000000000],BTC[0.1445897956000000],ETHW[0.3725659800000000],FTT[30.7965080000000000],HNT[30.6938600000000000],SOL[3.9980600000000000],USD[0.2930322928000000],USDT[1.0124271418000000] |
| 05649412 | USD[13.0337782247661840] |
| 05649413 | BAO[1.0000000000000000],FTT[0.0000383600000000],USD[0.0000000063864922] |
| 05649458 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000000041606034] |
| 05649476 | BTC[0.0000515700000000],USD[2.7422872320000000] |
| 05649480 | USD[10.0000000000000000] |
| 05649488 | BAO[1.0000000000000000],GBP[16.7880183500000000],TRX[0.0015560000000000],USDT[0.0000000292007065] |
| 05649500 | BTC[0.0000000031853662],DENT[1.0000000000000000],ETH[0.0000000017588912],ETHW[0.0000000017588912],GBP[2.6930408826276491],UBXT[1.0000000000000000],USD[0.0000000051319498] |
| 05649502 | USD[0.0000001616260320],USDT[0.0000000037469652] |
| 05649509 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000240826678],ETH[0.0000008691520200],ETHW[0.0000008691520200],KIN[2.0000000000000000],MXN[0.0000000445942116],UBXT[1.0000000000000000],XRP[0.0000000002189814] |
| 05649515 | CHZ[1.0000000000000000],EUR[0.0000000153112074],TRX[1.0000000000000000] |
| 05649527 | BTC[0.0151667429467891],FTT[0.0000000037948540],USD[-104.4068685718037866] |
| 05649552 | USD[0.0000000182224129],USDT[0.0000000023034934] |
| 05649562 | AKRO[3.0000000000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],KIN[15.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002039259830],USDT[0.0000001625938082] |
| 05649564 | USD[0.0029295871000000],USDT[100.0928884100000000] |
| 05649574 | KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000025785736] |
| 05649579 | AUD[1.0000000000000000] |
| 05649600 | TRX[0.0015740000000000],USDT[0.0000000008354002] |
| 05649606 | USD[0.0000000028361360],USDT[0.0000000023283188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05649609 | BAO[1.000000000000000],LTC[0.000000100000000],RSR[1.000000000000000],USD[0.000003578239644] |
| 05649626 | USD[30.000000000000000] |
| 05649644 | BAO[2.000000000000000],USD[0.000000088047677],USDT[0.000000006717736] |
| 05649667 | BRZ[0.000000002000000],LDO[0.988300000000000],USD[0.058130476981199] |
| 05649669 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000382900000000],DENT[3.000000000000000],ETH[0.000030750000000],ETHW[0.000030750000000],KIN[6.000000000000000],TRX[2.000056000000000],USDT[1.000340744755216] |
| 05649670 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000000006781671],USD[0.000000079119848] |
| 05649673 | FTM[0.000000003627156],FTT[0.000000035541600],USD[0.192520893759072],USDT[0.000000016739138] |
| 05649686 | BTC[0.000003350000000],USD[5.153766029075000],USDT[6.093943873500000] |
| 05649695 | AKRO[2.000000000000000],ALGO[0.000000006621305],BAO[5.000000000000000],DENT[2.000000000000000],FTT[0.000000042546154],HOLY[0.000000056403928],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000082957622],USDT[0.000000117176191],XRP[722.926617286485289] |
| 05649700 | TRX[0.001554000000000],USDT[0.002893960496178] |
| 05649722 | GST[7.400000000000000],USD[0.001588780000000],USDT[0.376009937500000] |
| 05649734 | USD[30.000000000000000] |
| 05649737 | ETH[0.001481700000000],ETHW[0.003461920000000],USD[-0.848636746000000] |
| 05649773 | BAO[1.000000000000000],TRX[0.008650000000000],USD[0.000000075582702],USDT[0.000000030963542] |
| 05649775 | BNB[0.000000050000000],DOGE[7.200000000000000],MATIC[0.003707092680636] |
| 05649777 | BTC[0.151086340000000],BUSD[13.000000000000000],ETH[0.004732900000000],FTT[0.093002550000000],TRX[1.000000000000000],USD[3.024801575000087] |
| 05649791 | USDT[1.000000000000000],USD[0.000000068389005] |
| 05649834 | BNB[0.000000048278268],ETH[0.000000061258600],MATIC[0.000000038439232],TRX[0.000000065166296],USD[0.006811248989527],USDT[0.010414379087438] |
| 05649862 | TONCOIN[0.094000000000000],USD[0.022208725000000],USDT[0.000000074242424] |
| 05649875 | TONCOIN[0.000000000000000],KIN[1.000000000000000],USDT[0.000000046401280] |
| 05649883 | USD[0.000000019625068],USDT[1196.219992670000000] |
| 05649888 | USD[190.990431262257122],USDT[0.000000007563933] |
| 05649891 | EUR[0.003904752619140],FTT[0.000000008544540],USDT[0.000000172910236] |
| 05649899 | BTC[0.003599134000000],TRX[0.001151000000000],USDT[0.753908574459810] |
| 05649917 | ARS[0.976613730000000],FTT[0.000000010000000],USD[0.000000148297600],USDT[0.022716181997226] |
| 05649925 | USD[0.001840569300000] |
| 05649926 | SOL[0.009902000000000],USD[0.016969388048257],USDT[0.000000050000000] |
| 05649933 | BAO[1.000000000000000],BTC[0.000060059367394],GHS[0.880017740902530],KIN[1.000000000000000],TRX[83.483134898591387],USD[0.000000064382552],USDT[0.000000000658410] |
| 05649939 | TRX[0.000007000000000],USDT[1.400001175760160] |
| 05649947 | BTC[0.004817089186675],LTC[0.008070700000000] |
| 05649955 | BNB[0.000000180000000] |
| 05649962 | POLIS[98.245920360000000],USD[0.000000016312428] |
| 05649971 | USD[15.000000000000000] |
| 05649988 | USD[0.017669251500000],USDT[0.000000024564133] |
| 05650016 | BRZ[0.108089140000000],BUSD[856.000000000000000],DOT[0.084837220000000],LINK[0.091491110000000],USD[0.308995908700000] |
| 05650031 | USD[-0.289627789683124],USDT[2.836473704329050] |
| 05650033 | GALA[0.000000008195913],XRP[0.000000100000000] |
| 05650040 | ETH[0.000993400000000],ETHW[0.000993400000000],NFT[47426209868680780][1],SOL[0.009790000000000],USD[2.136220520000000],USDT[0.000000141381042] |
| 05650049 | TRX[0.000875743327000],USDT[0.000000017841400] |
| 05650079 | ETH[0.000000036538480],SOL[0.000000005414986] |
| 05650088 | USD[0.000000772095096] |
| 05650092 | BAO[3.000000000000000],GBP[0.000091364685939],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000113409668] |
| 05650098 | USDT[1.000000000000000] |
| 05650100 | ATLAS[10172.223600930000000],KIN[1.000000000000000],POLIS[490.860453450000000],TRX[1.000000000000000],USD[0.000000088730000] |
| 05650107 | USD[0.000000089197980],USDT[0.432784000000000] |
| 05650131 | BRZ[0.038190690000000],TRX[7.101803800000000],USDT[0.000000013297497] |
| 05650148 | BAO[2.000000000000000],KIN[8.000000000000000],USD[0.000000010383772] |
| 05650152 | LTC[0.007899410000000],SOL[0.009354210000000],TRX[0.727007000000000],USD[0.003692306361056],USDT[0.000000065000000] |
| 05650170 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.157980880000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[1.711686380000000],ETHW[1.381778080000000],FTT[0.000076060000000],GBP[0.089380529223069],GRT[1.000000000000000],KIN[8.000000000000000],MATH[2.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[30.004240082680029] |
| 05650173 | ARS[0.000000063149854],USD[0.000000000320784],USDT[0.000000016806944] |
| 05650196 | BTC[0.000000010000000],USD[0.093981996664643],USDT[0.000000083107549] |
| 05650198 | BTC[0.001898176000000],BUSD[32.400000000000000],USD[0.065986630840660] |
| 05650219 | USDT[0.000000191188197] |
| 05650226 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000254760772],DOGE[15.951935983725049],ETH[0.000000024096320],KIN[5.000000000000000],SOL[0.000000063585245] |
| 05650230 | AUD[0.000000287146658],BTC[0.000000004137867],CEL[58.986823180376274],DOT[0.000000075600000],OXY[0.000000009165320],SOL[8.612084693684960],USD[0.000000531756777],USDT[0.000000044434385] |
| 05650238 | BAO[1.000000000000000],GBP[0.000000042280566],KIN[1.000000000000000],TRX[0.001566000000000],USD[0.000000119797120],USDT[0.000000005270041] |
| 05650255 | USD[23.721158123861685],USDT[0.000000445832000] |
| 05650260 | SOL[0.070000000000000],USD[0.268449887500000] |
| 05650281 | EUR[0.000000031349085],TRX[0.000014000000000],USD[0.000000098514374],USDT[0.000000069281129] |
| 05650290 | BAO[1.000000000000000],BTC[0.002710590000000],LINK[0.870942710000000],USD[21.000138877368612] |
| 05650306 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.001555000000000],USDT[0.000000049487495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05650315 | TONCOIN[10.610000000000000] |
| 05650337 | TRX[0.0015540000000000],USD[0.0000000102898520],USDT[0.000000096959224] |
| 05650338 | USD[20.000000000000000] |
| 05650359 | FTT[0.000000669967200],NFT [52210945325633685 2][1],TRX[0.000004010000000],USD[0.000000123014830],USDT[0.000373939483659 7] |
| 05650362 | USDT[0.3354000000000000] |
| 05650391 | TRX[0.0007770000000000],USDT[0.0000001276675968] |
| 05650392 | BTC[0.0201470900000000],USD[17265.499046379092686900000000000] |
| 05650407 | TRX[0.0015550000000000],USDT[38.710000000000000] |
| 05650408 | USD[50.000000000000000] |
| 05650410 | BTC[0.0053760073672000],ETH[0.7292445400000000],ETHW[0.5253880000000000],USDT[46.477615546000000] |
| 05650420 | BTC[0.0003300446000000],FTT[0.0109923000000000],USD[-0.0999157454213563],USDT[0.0000000236018094] |
| 05650436 | BTC[0.0000999990765538],USD[93.560028098580000] |
| 05650440 | ATOMBULL[24000.000000000000000],DOGEBULL[484.000000000000000],EOSBULL[41000000.000000000000000],ETHBULL[0.0098000000000000],JPY[99.043647000000000],KNCBULL[1000.000000000000000],MATICBULL[10000.000000000000000],THETABULL[20.000000000000000],USD[0.0079982828500000],USDT[0.00659550 00000000],XLMBULL[1400.000000000000000],XRPBULL[134000.000000000000000] |
| 05650456 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.0035464649492100],DENT[2.000000000000000],ETH[0.0837619043430000],ETHW[0.0827343843430000],KIN[5.000000000000000],TRX[0.0001130000000000],UBXT[1.000000000000000],USD[0.0000650102763257] |
| 05650461 | ETH[0.2560000000000000],ETHW[0.2560000000000000],USD[1.5642781207957733],USDT[0.0068220800000000] |
| 05650477 | BTC[0.0007512200000000],ETH[0.0106960200000000],ETHW[0.0106960200000000],USD[0.0102786749183118] |
| 05650499 | GST[73.650000000000000] |
| 05650534 | USD[1298.848319394120094500000000000] |
| 05650538 | AGLD[0.0809000000000000],ASD[0.0795731600000000],AURY[0.1720468900000000],BAND[0.0064400000000000],BTC[0.0000203634070000],CONV[20.000000000000000],CRO[1.3520000000000000],CVX[0.0131580000000000],DYDX[0.0190000000000000],FIDA[0.9020000000000000],FTT[0.0200000000000000],GALA[8.1180000000000000],GMX[0.0048520000000000],GST[0.0492100000000000],GT[0.0992350000000000],HGET[0.0179000000000000],JOE[0.4694000000000000],MBS[0.1799000000000000],ORBS[7.9660000000000000],POLIS[0.0935400000000000],PSY[0.0898000000000000],RSR[3.3940000000000000],SRM[0.2934000000000000],TRX[0.0056940000000000],USD[1.8442374336600000],USDT[28780.662458200200000000] |
| 05650549 | USD[0.0039715497000000] |
| 05650550 | TRX[0.0000010000000000],USD[0.1707264154543025],USDT[0.0044027600000000] |
| 05650567 | BNB[0.0000000002752525],USD[0.0003771129797874],USDT[0.0000000091742363] |
| 05650577 | BTC[0.0000000018784200],TRX[0.0000120000000000] |
| 05650590 | USD[0.0000022221705000],USDT[0.0000000099748400] |
| 05650609 | BAO[3.000000000000000],ETH[0.0077042900000000],ETHW[0.0077042900000000],GENE[1.5082455400000000],TRX[1.000000000000000],USD[9.6625222440115989] |
| 05650628 | USD[0.0000000080000000] |
| 05650629 | SOL[0.0000139182730870] |
| 05650641 | BTC[0.0007181730000000],ETH[0.0008638120000000],FTT[0.0971421400000000],USDT[0.7406036191400000] |
| 05650662 | BAO[2.000000000000000],BTC[0.1306960000000000],ETH[0.1206221700000000],ETHW[0.1206221700000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[60.0034656022700102] |
| 05650671 | AUD[0.0037622587517243],BAO[1.000000000000000],KIN[1.000000000000000] |
| 05650690 | BRZ[0.0016598300000000],TRX[0.0005480000000000],USDT[0.0000000049085357] |
| 05650692 | BTC[0.0000000047432000],TRX[0.0007770000000000] |
| 05650708 | HT[0.0000000015099203],USDT[9.1562826301680804] |
| 05650723 | TRX[0.0017220000000000],USDT[2.7995450000000000] |
| 05650739 | BTC[0.0002501075925000],USD[0.0092867240085358] |
| 05650741 | BAO[1.000000000000000],USDT[1.9548496673492756] |
| 05650752 | AUD[0.0009922048139 11],BTC[0.0003284800000000],USD[0.0001112444855606] |
| 05650755 | AUD[0.0001392165645646] |
| 05650761 | BAO[1.000000000000000],BTC[0.0081384980671400],ETH[0.0529809462858600],ETHW[0.0523238262858600],KIN[2.000000000000000],RSR[1.000000000000000] |
| 05650768 | TRX[0.0007800000000000],USD[1.8131264260000000],USDT[0.0000000035153688] |
| 05650838 | TRX[0.0008130000000000],USDT[0.0001991465368417] |
| 05650840 | USD[9994.517575020000000],USDC[2.000000000000000] |
| 05650865 | TRX[0.0000140000000000] |
| 05650866 | BNB[8.3362108100000000],ETH[0.0009717000000000],ETHW[0.0009580100000000],RSR[1.000000000000000],SOL[7.0766223600000000],USD[0.0000001333733314],USDT[0.0000000014893850] |
| 05650867 | USD[0.3565314400000000] |
| 05650887 | USD[0.6333316318553800] |
| 05650891 | AKRO[1.000000000000000],AUD[48.294085471228 1970] |
| 05650895 | USDT[1248.314693732559 0975] |
| 05650914 | BTC[0.0034755600000000] |
| 05650920 | USD[0.0378845300000000] |
| 05650923 | BNB[0.0000001500000000],BTC[0.0184137664792500],ETH[0.1072831261602300],ETHW[0.0900851346964700],MATIC[0.0061834000000000],USD[1.7191984097487200] |
| 05650925 | NFT [375730797886924444 4][1],NFT [56073646094222274 15][1],SOL[4.8778367630998050],USD[36.0661482700000000],USDT[1.9443553600000000] |
| 05650938 | TRX[0.0007780000000000],USD[0.0000000090000000],USDT[0.0000000034405920] |
| 05650946 | BTC[0.0021478100000000],CAD[0.0020959671857 67],ETH[0.0334829700000000],ETHW[0.0334829700000000],USD[0.4373360801160980000000000] |
| 05650955 | BTC[0.0000000100000000],NFT [433307665843595100 ][1],NFT [485204596347930418 ][1],SOL[0.0033939000000000],TRX[0.0001980000000000],USD[-116.1555847277339858],USDT[514.5511060171957880] |
| 05650973 | USD[0.0120788646700002] |
| 05650980 | BNB[0.0000001686 06448] |
| 05650984 | BNB[0.0287960800000000] |
| 05650990 | AUD[0.0001453323781280],BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000] |
| 05650994 | BNB[0.0000001000000000],IMX[0.0000000934025 80],USD[0.0000000062933397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05650996 | TRX[0.000003000000000],USD[0.487218118401697],USDT[0.000018276924306] |
| 05651018 | AKRO[1.000000000000000],AUD[2.350842759438510],BAO[2.000000000000000],BTC[0.053444000000000],DENT[2.000000000000000],FTT[1.000000001043088],KIN[7.000000000000000],MATH[1.000000000000000],RSR[8.679027750000000],UBXT[1.000000000000000],USDT[0.008869955532569] |
| 05651020 | FTT[0.006692500000000],TRX[0.000906000000000],USD[0.552286226537984],USDT[0.000000099477985] |
| 05651021 | BUSD[5.257032450000000],USD[0.000000240997520] |
| 05651029 | BTC[0.000720820000000],USD[0.002174105903954B] |
| 05651061 | USD[31533.127434216226900],XRP[0.298137000000000] |
| 05651066 | TRX[0.000012000000000],USD[0.397714725000000],USDT[0.332800000000000] |
| 05651071 | BCH[0.010000000635755],BTC[0.014883436064333],DOGE[40.517440700000000],ETH[0.003217811000000],ETHW[0.000000200000000],JPY[73.601941092295975],SOL[0.375592240000000],USD[26.953011798685561],XRP[17.899003800000000] |
| 05651076 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000117512859],USDT[19.480836700000000] |
| 05651079 | BTC[0.000000032930000],TRX[0.000120000000000] |
| 05651087 | USD[0.008210000000000] |
| 05651089 | TRX[0.000770000000000],USDT[0.001582000000000] |
| 05651098 | AAVE[0.010689570000000],ALGO[9.072522400000000],ATOM[4.624251290000000],AUDIO[766.613313570000000],AVAX[11.872283200000000],BAL[0.008130000000000],BCH[0.011751710000000],BNB[0.361549800000000],BTC[0.018121368800000],CHZ[180.143101920000000],DOGE[1588.521561720000000],DOT[0.610028080000000],ENS[0.119243900000000],ETH[0.229790370000000],FTT[14.916091910000000],KNC[0.944987380000000],LINK[8.092626830000000],MKR[0.002981330000000],NEAR[55.538644100000000],NEXO[28.029151100000000],PAXG[0.005223312000000],SOL[6.757447500000000],SRM[276.857555150000000],SXP[623.026791300000000],TRX[143.427922610000000],USD[0.000000114752869],USDT[782.742485812729676],XRP[1041.113224330000000] |
| 05651109 | BAO[1.000000000000000],BTC[0.000000002787869],EDEN[0.000000039229490],ETH[0.000000004723618],LOOKS[0.000000042138201],MATIC[0.000445800000000],USD[0.000000004158684],USDT[0.000000003825060] |
| 05651117 | BNB[0.000000005000000],ETH[0.000000020000000],NFT (341294601778980088)[1],USD[0.000000070000000],USDT[0.000000040407898] |
| 05651137 | USD[10.000000000000000] |
| 05651140 | ETH[0.062000040000000] |
| 05651159 | KIN[3.000000000000000],USD[0.000000081360570],USDT[0.000000093536247] |
| 05651161 | AUD[0.002154927796000],RSR[1.000000000000000] |
| 05651172 | AKRO[1.000000000000000],ETH[0.000012200000000],ETHW[1.336231990000000],GRT[1.000000000000000],SOL[0.001460500000000],USD[0.018524019971929] |
| 05651191 | USD[0.000000066012898],USDT[0.000000159194828] |
| 05651208 | ETH[0.000000100000000] |
| 05651209 | USD[30.318907461698815] |
| 05651211 | LEO[21.995600000000000],USD[2.531017530000000],USDT[0.000000018260396] |
| 05651217 | ETH[0.000974740000000],NFT (317714631334723765)[1],USD[0.547061575110000] |
| 05651224 | USD[3102.959722230000000] |
| 05651230 | AKRO[3.000000000000000],BAO[19.000000000000000],BNB[0.000000430000000],BTC[0.004658755157019],DOGE[152.866273880000000],ETH[0.000000614257400],ETHW[0.000000614257400],KIN[21.000000000000000],SHIB[1361788.607279180000000],SOL[0.116543748301743],TRX[4.000000000000000],USD[-5.011646245604287600000000] |
| 05651254 | USDT[200.710077546211392 0] |
| 05651260 | USD[0.000000014725596 0],USDT[0.000000099856984] |
| 05651282 | AUD[0.000113839440354 8] |
| 05651297 | TRX[0.001554000000000 0] |
| 05651304 | AUD[0.000237964534098 0] |
| 05651311 | USD[0.520774400380000 0] |
| 05651316 | USD[0.017181935198590 0] |
| 05651323 | TRX[0.001734000000000 0],USDT[0.128164040000000 0] |
| 05651324 | BTC[0.000069770000000 0],TRX[0.000000040000000],USDT[0.001486693546774 4] |
| 05651330 | BAO[1.000000000000000],TRX[0.001554000000000 0],USDT[0.000022209541798 7] |
| 05651331 | TRX[0.768639000000000 0],USDT[0.451854411000000 0] |
| 05651369 | APT[0.000000002000000],ETH[0.000000089189554],SOL[0.000000094000000],TRX[0.000010000000000],USDT[0.000021554241085] |
| 05651374 | BNB[0.357150890000000],BTC[0.035374550000000],ETH[0.224964030424333 4],FTT[0.096604092177440 0],MATIC[91.307742660000000],SRM[34.271065270000000],USD[0.000000048295424],USDC[41.649189600000000],USDT[34.163853984393000 0] |
| 05651415 | AVAX[0.000000044950105],BAO[1.000000000000000],BNB[0.000000035722082],BTC[0.000000012274313],ETH[0.000002126525 0],MATIC[0.000000074467198],USD[0.000000073892555],USDT[0.000000085663888] |
| 05651425 | APE[0.000000006793600],ASD[0.000000039072000],ATOM[0.000000043157394],AVAX[0.000000008185500],AXS[2513.063368312728258 6],BCH[0.000000061792900],DOT[0.000000035060100],FTT[106.025526630000000],GMT[0.000000085171700],LTC[9.379841166731921 2],MATIC[0.000000072843921],SNX[0.000000070248600 0],SOL[337.058823944057990 2],TRX[0.982909147476120 0],USDT[199.151114339684028 6],WRX[0.000000045657510],XRP[9615.711961538571711 9] |
| 05651427 | USD[0.830721029937500 0],USDC[467.000000000000000] |
| 05651432 | TRX[0.101549000000000 0] |
| 05651453 | TRX[0.000041000000000 0],USDT[10.604982500000000 0] |
| 05651476 | TRX[0.001078000000000 0],USDT[1300.490000000000000] |
| 05651495 | ETH[0.000000021347600],MATIC[0.000000097909000],TRX[0.000777000000000 0],USD[0.000010513086427 6] |
| 05651557 | USDT[1.140354000000000 0] |
| 05651602 | USD[0.031598900000000 0] |
| 05651603 | SHIB[19799520.000000000000000],USD[0.218204427315000 0],XRP[0.435052000000000 0] |
| 05651607 | USD[0.000008602672632 2] |
| 05651610 | KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.720022733140896 1] |
| 05651614 | TONCOIN[2414.495589640000000],USD[0.106897680000000 0] |
| 05651615 | FB[0.007348000000000 0] |
| 05651619 | USD[0.000000004255200 0],USDT[0.000000004738580 8] |
| 05651623 | AUD[0.000168792048271 1] |
| 05651624 | AUD[0.002802511213240 0] |
| 05651632 | USDT[0.000001300859070 0] |
| 05651634 | BUSD[581.100000000000000],PTU[0.951800000000000 0],USD[0.071336450000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05651642 | ETH[0.038450005000000000],MATIC[0.000000154024744],TRX[0.015550000000000000],USD[0.000095722697388],USDT[0.000267520628408] |
| 05651659 | USD[0.000000042500000] |
| 05651663 | USD[5.000000000000000] |
| 05651671 | USD[644.779730572500000] |
| 05651678 | USD[0.000063969856560134] |
| 05651688 | USD[-139.560454680000000000000000000],USDT[301.000000000000000] |
| 05651695 | USD[0.008048770320000000],USDT[0.000000010000000] |
| 05651702 | TRX[0.000001000000000] |
| 05651704 | BNB[0.000000000242396800],ETHW[0.000371310000000000],MATIC[10.152086760000000000],USD[0.003348246868972400] |
| 05651727 | BTC[0.000004790000000000],USD[0.002312816271634400] |
| 05651734 | USD[0.000000011500024600],USDT[0.000000007390090300] |
| 05651753 | BAO[1.000000000000000000],FIDA[1.000000000000000000],KIN[3.000000000000000000],SOL[50.423816610000000000],USD[0.017385093459621400] |
| 05651786 | BTC[0.003993400000000000],KIN[1.000000000000000000],USD[0.000138957140872800] |
| 05651816 | FTM[0.074200000000000000],TRX[0.000426000000000000],USD[0.000495989818187470],USDT[0.000000012917564000] |
| 05651834 | USD[0.365378770000000000],XRP[0.822918000000000000] |
| 05651839 | ETH[0.013000000000000000],ETHW[0.013000000000000000],TRX[0.553979000000000000],USDT[0.362731837875000000] |
| 05651911 | ETH[0.229000000000000000],SOL[0.020000000000000000],USD[0.013962037666735300],USDT[0.120000000000000000] |
| 05651924 | USD[0.154446930000000000] |
| 05651925 | USD[0.673848789900000000],USDT[0.210000000000000000] |
| 05651929 | USD[0.000132791842820] |
| 05651952 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[3.000000000000000000],USD[0.000000061734251] |
| 05651955 | AUD[0.002032793353213700] |
| 05651956 | USD[0.222461280000000000],USDT[0.000002631729820] |
| 05651965 | GST[344.900000970000000000] |
| 05651968 | TRX[0.000808000000000000],USD[0.004957353798127500],USDT[0.000000092668789] |
| 05651982 | ETH[0.000000088829800],TRX[0.000777000000000000] |
| 05651985 | FTT[0.059681761674258400],USD[0.000000002500000000],USDT[0.000000080000000000] |
| 05651998 | KIN[1.000000000000000000],USDT[0.000000072540720] |
| 05652005 | BNB[0.008300000000000000],MATIC[0.082153100000000000],TRX[0.000001000000000000],USD[147.639032897400000000],USDT[0.003200000000000000] |
| 05652006 | FTT[0.000000003080200],USD[0.000000182066876],USDT[0.000000005324600] |
| 05652012 | USD[0.000960603472537] |
| 05652017 | BNB[0.000000008294250000],ETH[0.000000016337700],TRX[0.000070000000000000] |
| 05652019 | USD[30.000000000000000] |
| 05652033 | ETH[0.009300000000000000],ETHW[0.009300000000000000] |
| 05652050 | TRX[121.012495180000000000] |
| 05652053 | AUD[0.000000081029028],BTC[0.000000020888453],CEL[0.000000082767000],USD[0.858428290276780400],USDT[0.396436155357268200] |
| 05652055 | GST[283.250000000000000000],TRX[0.000013000000000000],USDT[0.005851312500000000] |
| 05652073 | UBXT[1.000000000000000000],USD[1.055728900000000000],USDT[1.000000000000000000] |
| 05652074 | NEAR[0.091203000000000000],USD[0.000000038429000],USDT[0.007054000000000000] |
| 05652075 | BTC[0.000001000000000000],SOL[0.000100000000000000],USD[5.289215928250000000],XRP[0.010000000000000000] |
| 05652079 | USD[10.000000000000000000] |
| 05652088 | USD[0.091332576250000000],USDT[0.000000052705785] |
| 05652093 | USD[0.000000148544224] |
| 05652105 | USD[-0.234228652135433900],USDT[0.261005140000000000] |
| 05652107 | USD[2552.618313284000000000],USDT[0.000000057263264] |
| 05652114 | USD[0.000000606549792] |
| 05652115 | BTC[0.000037665485065],FTT[376.662189390000000000],USD[0.153171410540000000] |
| 05652122 | TRX[0.000090000000000000],USD[0.165600000000000000],USDT[82850.866852228418740000] |
| 05652126 | USD[140.886355557500000000] |
| 05652148 | USD[0.000000012731306300],USDT[2593.064150653082873200] |
| 05652170 | ETH[0.000000003698070000],TRX[1.001554000000000000] |
| 05652187 | USD[0.000120022260810500] |
| 05652190 | USD[4.783173688857220000],USDT[0.000000006548774300] |
| 05652194 | ATOM[0.000000009029343400],AVAX[0.000000025339952],BCH[0.000000011832300],BNB[0.000000010208515],BTC[0.000000004343388],DOGE[0.000000048969600],LTC[0.000000009119054000],MATIC[0.000000008164270],MATICHEDGE[0.000000009000000],SOL[0.000000036008900],TRX[0.000010023049210],USDT[0.000000049616670],XRP[0.000000008114322] |
| 05652204 | USD[0.001825000000000000],USD[1544.580572010000000000],USDT[5229.153678850000000000] |
| 05652216 | TRX[0.001556000000000000] |
| 05652230 | TRX[100.045672330000000000],USD[2131.140421555437467000] |
| 05652234 | BAO[10.000000000000000000],ETH[0.000000027724100],KIN[1.000000000000000000],SOL[0.000000009240157300],UBXT[3.000000000000000000],USD[0.001347945926638],USDT[0.000156423666090] |
| 05652235 | USDT[1.414080400000000000] |
| 05652242 | BAO[1.000000000000000000],BUSD[2.063385300000000000],DENT[1.000000000000000000],USD[0.000000003405975],USDT[1.999839150000000000] |
| 05652246 | TRX[0.000777000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05652258 | GST[0.0100000000000000] |
| 05652261 | MATIC[0.0000000029466700],TRX[0.0015580000000000] |
| 05652263 | USDT[0.0000000557348020] |
| 05652265 | USD[0.0000042600000000] |
| 05652276 | BTC[0.0366011586163700],FTT[1.0554963100000000],LTC[1.0176947515429100],TRX[0.0000060000000000],USDT[0.0000000713688280],XRP[304.1780348502455900] |
| 05652285 | ETH[0.0000000300000000],MATIC[0.3291000000000000],USD[0.9502568200000000] |
| 05652317 | TRX[0.0015550000000000],USDT[0.0000000092449672] |
| 05652337 | USD[6.6600000000000000] |
| 05652340 | NFT (4150968897683315376)[1],TRX[0.3801900000000000],USDT[0.0661175190000000] |
| 05652352 | TRX[0.0015660000000000],USDT[5009.0000000000000000] |
| 05652365 | USD[0.0067887518000000] |
| 05652380 | BTC[0.0165731200000000] |
| 05652383 | USD[0.0000002033899827] |
| 05652392 | USD[7.2247109851981874],USDT[11.3956978600000000] |
| 05652400 | BTC[0.0000000083950000],USD[0.0000000010429600] |
| 05652402 | TRX[5.0007770000000000] |
| 05652416 | USDT[0.0000130463340713] |
| 05652417 | USD[57.7691747462184634] |
| 05652423 | BTC[0.0000742300000000],BUSD[49500.0000000000000000],USDC[1586091.2331130800000000] |
| 05652447 | BTC[0.0336544221530950],DOT[129.2616200000000000],ETH[0.4329177300000000],FTT[4.4634357100000000],USD[226.2728649699411750],USDT[400.4161004520327222] |
| 05652452 | USD[30.0000000000000000] |
| 05652467 | FTT[0.0000000120110555],USD[0.0000000061524879],USDT[0.0000000022310828] |
| 05652471 | KIN[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0000003386221687] |
| 05652479 | USD[0.0002739823338432],USDT[0.9915273200000000] |
| 05652483 | AUD[0.0056922512370457],BTC[0.0000325700000000] |
| 05652504 | BTC[0.0000000400000000],TRX[0.0000000065580800],USD[0.0002110181277482] |
| 05652506 | APT[150.7957062200000000],NFT (4695299528573240005)[1],USD[0.5658085708483364],USDT[1107.2920417200000000] |
| 05652532 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CEL[1.0000000000000000],DOGE[1.0000000000000000],FTT[0.0851358300000000],MATIC[1.0000182600000000],OMG[1.0003462700000000],RSR[1.0000000000000000],SECO[1.0000502600000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[0.5781290000000000],USD[0.2018832458971877],XRP[269201.8639105000000000] |
| 05652535 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (3515710809801670004)[1],RSR[1.0000000000000000],TRX[1.0011490000000000],USD[0.0011137476635826],USDT[0.0000000036392490] |
| 05652538 | USD[0.0000000027647420] |
| 05652541 | BTC[0.0000000430000000],USD[4.9619645621064000] |
| 05652542 | ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GRT[3.0000000000000000],HOLY[2.0544126300000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TOMO[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0957079383454247],USDT[9964.1860405200000000] |
| 05652550 | USD[0.0147583300000000],USDT[0.0000000093254148] |
| 05652554 | USD[33.1835209525000000000000000],USDT[10.6402043100000000],XRP[100.9150000000000000] |
| 05652559 | USD[0.0014547102042048] |
| 05652562 | SOL[0.0000000008623754],TRX[0.0007780000000000] |
| 05652565 | ETH[0.0005361900000000],ETHW[0.0005361900000000] |
| 05652571 | USD[0.0000026223942138],USDT[2.8701398600000000] |
| 05652584 | CONV[7.2540000000000000],USD[0.0321181443748979],USDT[0.0000000019609857] |
| 05652587 | USD[1144.6050437078797991] |
| 05652610 | TRX[0.0000080000000000],USD[0.0000000085787804] |
| 05652612 | AUD[0.0001886890116549],ETH[1.0600117600000000] |
| 05652641 | USDT[0.9529000000000000] |
| 05652644 | BTC[0.0000000009062256],USD[1420.6809311738110386] |
| 05652655 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0320124694944192],ETH[0.0000000068516804],ETHW[0.0806041644836848],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0001514105918838] |
| 05652694 | LTC[0.0010000000000000],USD[0.0516436314100000] |
| 05652696 | APT[0.0150450000000000] |
| 05652731 | TRX[0.0039030000000000],USDT[4.8200000000000000] |
| 05652739 | LUNC[128512.7082040000000000] |
| 05652750 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000096235448],KIN[4.0000000000000000],TRX[0.0000000050000000],UBXT[1.0000000000000000],USD[17.3331543884279048] |
| 05652758 | TRX[0.0015550000000000],USD[0.8153758100000000],USDT[0.0000000066913634] |
| 05652776 | USD[0.1705697950000000] |
| 05652779 | TRX[0.0015680000000000],USD[0.0000000050927715],USDT[0.0000000065039252] |
| 05652788 | TRX[0.0018010000000000] |
| 05652809 | ETHW[0.0100000000000000] |
| 05652820 | BTC[0.0000996000000000],DOT[0.0995400000000000],LTC[0.0181920000000000],SOL[0.0192320000000000],USDT[0.0000000050000000] |
| 05652837 | ALGO[0.0000001000000000] |
| 05652845 | ETH[0.1118064200000000],ETHW[0.1118064200000000],TRX[1.0015560000000000],USDT[50.0000043678079392] |
| 05652848 | ETH[0.0000000100000000] |
| 05652860 | FTT[0.0000000201512700],USD[0.0000000079284165],USDT[0.0000000060326064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05652863 | ETH[0.0000000093009864],TRX[0.0000350087803467],USD[0.7321375200000000],USDT[0.1511526409900000] |
| 05652869 | ETH[0.0000000000489200],TRX[0.0008130000000000] |
| 05652872 | USD[0.0000000089041213],USDT[0.0000000071424177] |
| 05652878 | TRX[0.0021550000000000],USD[0.0000000093769224],USDT[0.0000000024804342] |
| 05652908 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (3723688458926881175)[1],TRX[0.0015560000000000],USD[0.0000937014304832],USDT[0.0000000033100192] |
| 05652912 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.2647615600000000],ETHW[0.2645679600000000],SHIB[9548939.0902604000000000],SOL[2.7117974500000000],UNI[27.2289712300000000],USD[0.0000103486580959],XRP[260.9009025100000000] |
| 05652923 | TRY[0.2237913300000000],USD[27.7743491705489444] |
| 05652931 | TRX[0.0011340000000000] |
| 05652937 | TRX[0.0007770000000000],USD[1.0264204232522205],USDT[1.9769096500000000] |
| 05652981 | TRX[0.0015540000000000] |
| 05652994 | TRX[0.0007770000000000],USD[0.0000031013029900],USDT[0.0000000006967376] |
| 05652996 | USD[20.0000000000000000] |
| 05653002 | AUD[0.0343632426011328] |
| 05653019 | BTC[0.0000824000000000],USD[0.0000004804448 81],USDT[0.0000000065184600] |
| 05653025 | KIN[0.0000000100000000] |
| 05653027 | DOGE[12.0000000000000000] |
| 05653030 | USDT[0.7990506700000000] |
| 05653052 | TRX[0.0015540000000000] |
| 05653056 | BAO[1.0000000000000000],ETH[0.0262954500000000],ETHW[0.0070989300000000],HT[0.0001137000000000],SOL[0.2000311100000000],USD[1.2682473679064413] |
| 05653067 | BNB[0.0000000097515800],ETH[0.0260593571697400],ETHW[0.0260593571697400],TRX[0.0000060000000000],USDT[2.0000013680443294] |
| 05653071 | USD[42.9169648444197000000000000] |
| 05653074 | BNB[0.0000000101825900],MATIC[0.0000000069918400],SOL[0.0000000054320000],TRX[0.0000060087779480],USD[0.0000001172 39084],USDT[0.0249374166187484] |
| 05653084 | AUD[4.0306453269123026] |
| 05653086 | ETH[0.0000000051945390],FTT[25.0076282800000000],SOL[0.0000000050847300],STETH[0.0000000081455733],USD[0.0560769163653680],USDT[0.0000000095599223] |
| 05653087 | BAO[1.0000000000000000],DYDX[0.0793637900000000],ETH[0.0006994000000000],KIN[1.0000000000000000],NFT (475664833380548972)[1],TONCOIN[0.0734672700000000],TRX[1.0000000000000000],USD[0.0070319686000000],USDT[0.0000000059316356] |
| 05653093 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0095668300000000],ETHW[0.0095668300000000],USD[0.0001229562553311],XRP[32.1195106700000000] |
| 05653096 | ETH[0.0002980000000000],ETHW[0.0002980000000000],FTT[0.0629740000000000],TRX[19044.9615640000000000],USD[0.0072377151250000] |
| 05653105 | BTC[0.0012000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],TRX[0.0015610000000000],USD[96.4400666800000000] |
| 05653108 | ALPHA[1.0000000000000000],USD[0.0000114241550880] |
| 05653114 | CEL[0.0000000041918198],RAY[26.7227848458847895],SOL[0.0000000050797378],XRP[0.6139860427879680] |
| 05653130 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETHW[0.0000026100000000],GBP[836.6248537296267282],KIN[5.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000224368 76],USDT[0.0056418368813806 8],XRP[0.0142513100000000] |
| 05653132 | TRX[0.0004280000000000],USDT[46.1425134200000000] |
| 05653145 | BUSD[46.1291805200000000] |
| 05653163 | BTC[0.0000000600000000],FTT[0.3296995656993520],GBP[0.0000353492234504],USD[25.1574803213392199] |
| 05653165 | USD[0.8887906600000000] |
| 05653186 | ETH[0.0000000900000000] |
| 05653188 | FTT[0.0137669499571141] |
| 05653194 | LTC[8.8418481200000000] |
| 05653211 | MATIC[11.4607567700000000],USD[0.0000000000382179] |
| 05653217 | TRX[0.0007870000000000] |
| 05653235 | BNB[0.0000000800000000],ETH[0.0005000000000000],TRX[0.0010360000000000],USD[0.3767992114000000],USDT[0.6624637410000000] |
| 05653237 | ETH[0.0100756300000000],ETHW[0.0100025000000000],NFT (340464296354592729)[1],NFT (535538246359828815)[1],NFT (542059182446333781)[1],USD[0.0041730700000000],USDC[456.9509317000000000] |
| 05653244 | SOL[0.0599880000000000],TRX[0.0007900000000000],USD[0.0459186756365899],USDT[0.0000000232360403] |
| 05653258 | AKRO[1.0000000000000000],NFT (465941132656414854)[1],NFT (570729264081834214)[1],USD[0.0000014871347946] |
| 05653261 | BTC[0.0000893200000000],USD[0.4687160620000000] |
| 05653268 | BTT[1719670.6225400000000000],DENT[1.0000000000000000],FTT[32.9370807460544280],KBTT[6382.8656963982586368],KIN[1.0000000100000000],SOS[0.0000001000000000],USD[0.0000000000496846] |
| 05653269 | SOL[0.0000000041604900],TRX[0.0015540000000000] |
| 05653276 | BTC[0.0000355000000000],ETH[0.0004038000000000],ETHW[0.0004038000000000],GRT[1.0000000000000000],MATIC[0.6334000000000000],USD[0.0000000072945284] |
| 05653296 | TONCOIN[0.0175722400000000],USD[0.0000000350000000] |
| 05653335 | ETH[0.0008640000000000],ETHW[0.0008640000000000],USD[0.0000000009272000],USDT[0.0000000075696908] |
| 05653340 | TRX[0.0007780000000000],USD[1.4568840000000000],USDT[1890.3188950000000000] |
| 05653364 | TRX[0.0015550000000000],USDT[0.3355220925000000] |
| 05653378 | TRX[0.0015600000000000] |
| 05653380 | USD[0.0000000062691408] |
| 05653390 | GST[1.0000000000000000] |
| 05653397 | TRX[0.0000010000000000],USD[0.0356544712500000],USDT[0.0000000053429288] |
| 05653407 | TRX[0.0002100000000000] |
| 05653410 | AKRO[9.0000000000000000],ALPHA[2.0000000000000000],BAO[12.0000000000000000],BAT[2.0000000000000000],BTC[0.0001266000000000],DENT[7.0000000000000000],ETH[0.0707231100000000],FIDA[3.0201417000000000],FTT[191.3956510800000000],GALA[103406.8350810000000000],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[179.5533880600000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005895587491],XRP[0.5628522600000000] |
| 05653413 | USD[2.2721050199046856] |
| 05653429 | SHIB[5297155.3558867700000000],TRX[0.0015540000000000],USD[0.2959194124600000],USDT[0.0050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05653462 | EUR[0.480000000000000],USD[0.0032450744450000] |
| 05653466 | SOL[0.0032880300000000],TRX[0.0007780000000000] |
| 05653512 | KIN[1.0000000000000000],TRX[0.0007870000000000],USDT[0.0000000659731870] |
| 05653520 | BTC[0.0000069258500000],TRX[0.0015540000000000],USD[0.0000393105171344],USDT[6.1700000000000000] |
| 05653527 | BAO[1.0000000000000000],TONCOIN[15.4052493700000000],USD[0.0000000108380765] |
| 05653542 | USD[0.3023384388750000] |
| 05653547 | BTC[0.0412083600000000] |
| 05653551 | TRX[0.0020190000000000],USD[0.0097905000000000],USDT[0.5000000035138700] |
| 05653554 | AKRO[3.0000000000000000],AVAX[0.0000000040880004],BAO[7.0000000000000000],KIN[7.0000000000000000],SOL[0.0000000077092937],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000047743446],USDT[0.0000979309417390] |
| 05653569 | ETH[1.3010890300000000],ETHW[0.9211008800000000],TONCOIN[102.7432169800000000],TRX[0.0000260000000000],USDT[7704.7344479400000000] |
| 05653575 | BAO[1.0000000000000000],TSLA[0.8189975400000000],USD[258.3023721563250272] |
| 05653594 | DOGE[0.0000057200000000],ETH[0.0000000035000000],SOL[0.0000000018971912],USDT[0.0000000408608098] |
| 05653601 | TRX[0.0000900000000000],USDT[0.3000000000000000] |
| 05653603 | EUR[0.8900000000000000],USD[0.0098468216000000] |
| 05653620 | TRX[0.0011450000000000],USD[0.0085134753544824],USDT[12.4900000056081480] |
| 05653645 | USD[1.1393018500000000] |
| 05653655 | BTC[0.0000250600000000],USD[0.5707425593750000],XRP[19.0100000000000000] |
| 05653666 | CHF[0.0002264734951846] |
| 05653680 | BTC[0.0011329800000000] |
| 05653696 | BNB[0.0029173000000000],TRX[146.4126618300000000],USDT[30.0000011907409270] |
| 05653709 | USD[0.0003697175000000] |
| 05653722 | SOL[0.0033807400000000],USDT[0.0008941900000000] |
| 05653749 | BTC[0.0004942100000000],FTT[2.0357903900000000],USD[-0.7387659413865000],USDT[0.6476048873666071] |
| 05653750 | BTC[0.0000000087517280],CEL[0.0000000073176568],FTT[2.0410573931627400],USD[0.0006620093351875] |
| 05653754 | BUSD[3324.8000000000000000],TRX[3428.9852626700000000],USD[0.0055582831806400],USDC[7000.1000000000000000],USDT[0.7927027500000000] |
| 05653761 | TRX[0.2934195000000000],USD[0.0031975264500000],USDT[0.0023401724875000] |
| 05653768 | AKRO[2.0000000000000000],BAO[3.0000000000000000],FTT[0.0993200000000000],RSR[1.0000000000000000],USD[0.0000000106575418],USDT[0.0000000072929488] |
| 05653782 | BNB[0.0012643500000000],BUSD[101.2533714000000000],USD[0.0000000054604340],USDT[0.0000000050000000] |
| 05653784 | ETH[0.0000847800000000],ETHW[0.0000847800000000],USD[9.9000028449291502] |
| 05653790 | USD[0.2898882480000000] |
| 05653805 | USD[8.8465060471252834] |
| 05653808 | TRX[93.5230436000000000],USD[0.0000000022679158],USDT[0.0000000078248775],XPLA[0.0000673000000000] |
| 05653832 | TRX[0.0015550000000000],USDT[4131.1770375800000000] |
| 05653844 | ETH[0.3304106000000000],ETHW[0.1871090800000000],FTT[0.0054110100000000],GALA[8.7802000000000000],SHIB[8270326.0730964000000000],USD[38.3181925755000000],VGX[0.8825800000000000] |
| 05653859 | AUD[0.0039146000000000],USD[0.2337021160894110] |
| 05653873 | TRX[0.0007840000000000] |
| 05653877 | TRX[30.0007800000000000] |
| 05653879 | TRX[0.0015550000000000],USD[0.4089688600000000],USDT[0.0000000103923312] |
| 05653883 | USDT[18.7317411920076525] |
| 05653884 | USD[10.0000000000000000] |
| 05653900 | GENE[7.2999211400000000],KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000826417546] |
| 05653931 | BNB[0.0000000054382866],BTC[0.0000000027382933],BTT[21.4000000000000000],ETH[0.0000000045209407],KBTT[0.0000000009500000],USD[0.0000000015448077] |
| 05653932 | AVAX[0.0921959400000000],GST[0.1061882300000000],USD[0.0000000087138361] |
| 05653936 | BAO[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001780351429] |
| 05653943 | DOT[1.3000000000000000],NEAR[5.7000000000000000],USD[0.0198457731439215],USDT[0.4795491177727037] |
| 05653944 | LTC[0.0002113400000000],MATIC[1.0000000000000000],NFT[291903752998935450][1],NFT[352341740749770710][1],NFT[364246177984854875][1],NFT[371201053971052527][1],NFT[420489969690026555][1],NFT[519231611669147016][1],NFT[534696361407410414][1],USD[0.0910973846124076],USDT[0.0380000042621920] |
| 05653949 | BOBA[0.0000000885451572],BRZ[0.0000000265292934],BTC[0.0000000000009975],ETH[0.0004764296014725],ETHW[0.0004764296014725],FTM[0.0000047392963],GALA[535.5958647211161849],GRT[251.6592734787429429],LINA[2335.8642495108606154],LINK[0.0000000001483240],LRC[0.0000000027709048],MATIC[440.3417433496 0000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 05653985 | BTC[0.0000010000000000],USD[1.9335506800000000] |
| 05654005 | NFT[541578793069025950][1],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],USD[1.6512325000000000] |
| 05654016 | ETH[0.0009904000000000],ETHW[0.0009904000000000],USD[79.1821068650817240],USDT[0.0000000065653993] |
| 05654017 | TRX[0.0015550000000000],USDT[0.0227227500000000] |
| 05654036 | BTC[0.0000030300000000],TRX[0.0000150000000000],USD[0.0000000149027702],USDT[506.3783574014513036] |
| 05654066 | AKRO[2.0000000000000000],AUD[3259.7736390641699563],BAO[3.0000000000000000],BAT[1.0000000000000000],BTT[14.5838122900000000],DENT[5.0000000000000000],KIN[1.0000000000000000],LDO[1175.5142797500000000],MATH[1.0000000000000000],SHIB[11871.4679921000000000],TOMO[1.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 05654074 | STETH[0.0000000089922429],TRX[0.0007960000000000],USD[0.2329680507000000],USDT[305.7536060000000000] |
| 05654082 | ETH[0.0084898400000000],ETHW[0.0484898400000000],SOL[0.0274756340000000],TRX[0.0120140000000000],USDT[12.8000265476871178] |
| 05654090 | AUD[0.0001759676434442],ETH[0.0000000022760352],USD[0.4994683077252463],USDT[0.0000111894790307] |
| 05654092 | USD[0.0000000039789712],USDT[0.0000000092304179] |
| 05654094 | TRX[1.8007970000000000],USD[0.0315402181315000],XRP[0.4274600000000000] |
| 05654106 | TRX[0.0015540000000000],USD[0.0000670445653661],USDT[0.0000000049402132] |
| 05654108 | USD[0.0000000086400300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05654111 | USDT[0.3859228000000000] |
| 05654122 | EUR[0.8300000000000000],USD[0.0012187257800000] |
| 05654127 | FTT[0.0009033860092994],NFT (288449211942201259)[1],NFT (485211111550240642 2)[1],NFT (506547695654254111)[1],USD[0.0003794959741500],USDC[9607.2760000000000000],USDT[0.0037729360092880] |
| 05654136 | BTC[0.0000000093029450],LTC[0.0000000080101638],TRX[0.0016120000000000],USDT[0.0000000035401810] |
| 05654142 | USDT[0.5095937275000000] |
| 05654170 | BTC[0.0049687300000000] |
| 05654184 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.3429292800000000] |
| 05654205 | BTC[1.3757200249841700],ETH[18.9223523282347500],ETHW[18.8775743967134000],JPY[0.0277042394457712],USD[29356.4960278922684096],USDT[886.5174619560374400] |
| 05654208 | USD[0.0008188738000000] |
| 05654225 | TRX[0.0007840000000000],USDT[0.1730156841745600] |
| 05654230 | APT[0.0092800800000000],BRZ[0.0070092570000000],USD[0.0000002840451639] |
| 05654231 | BTC[0.0000247400000000] |
| 05654266 | MATIC[0.0019049900000000],USD[1.0716546142165140],USDT[71.1000000172493675] |
| 05654280 | USD[79.3132125425000000],XRP[0.7500000000000000] |
| 05654281 | TRX[0.0007770000000000] |
| 05654284 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000029195932],USDT[0.0000002033888838],XRP[221.7632050769728480] |
| 05654288 | BUSD[19.0621425800000000] |
| 05654290 | BTC[0.4982067800000000],ETH[3.7680643510371024],ETHW[0.0000000064000000],USD[0.5426650365445161] |
| 05654295 | BTC[0.0000930000000000],USD[0.1526207250000000],XRP[0.0100000000000000] |
| 05654302 | AAVE[0.0100000000000000],BTC[7.4003211984897069],ETH[0.0000713300000000],ETHW[0.0008313300000000],LOOKS[1.0000000000000000],MKR[0.0020000000000000],SAND[1.0000000000000000],SOL[0.0044486000000000],TONCOIN[1.0000000000000000],USD[0.0000001386729938],USDT[2.7832909600000000] |
| 05654307 | BTC[0.0000000033838600],TRX[0.0000470000000000],USDT[0.0003807955000000] |
| 05654318 | TRX[0.3475150000000000],USDT[0.6592011258000000],XRP[0.9363110000000000] |
| 05654324 | AMD[0.0097200000000000],BUSD[1872.4419583500000000],GOOGL[0.0010074000000000],TRX[0.0007840000000000],UBER[0.0916200000000000],USD[0.0000000035000000] |
| 05654325 | USD[0.0000000022592543] |
| 05654351 | ARS[0.0035600900000000],USD[0.0000000003077755],USDT[0.0000000012322300] |
| 05654356 | TRX[0.0007910000000000] |
| 05654389 | BTC[1.2868425800000000],FTT[3.9000000000000000],GBP[9.1378004000000000],USD[0.0000000022709920] |
| 05654404 | FTT[0.0000000051427634],USD[0.7731171333014219],USDT[0.0000000015000000] |
| 05654423 | EXCHBEAR[483.5724535600000000],USD[0.0000000009502],USDT[0.0000000000283449] |
| 05654426 | TRX[0.0015540000000000],USDT[720.8044297200000000] |
| 05654427 | USD[0.4682365300000000] |
| 05654430 | ETH[0.0000000164775303],ETHW[0.0000000164775303],USDT[0.0000000017366494] |
| 05654437 | TONCOIN[10.4000000000000000],USD[0.1162779500000000],USDT[0.0000000085199821] |
| 05654445 | AMPL[0.0004448746492922],ANC[0.0000000075625548],BAO[1.0000000000000000],ETH[0.0000000054487921],GBP[0.0000000048635001],KIN[1.0000000100000000],SOL[1.6417861428474672],TRX[1.0000000000000000],USD[0.0000000072837215],USDT[0.0000000270369398] |
| 05654448 | KIN[1.0000000000000000],TRX[0.0015570000000000],USDT[0.0000125146348559] |
| 05654456 | TRX[0.0000950000000000],USD[0.3721102600000000],USDT[0.0000000267954434] |
| 05654458 | LTC[38.9038890900000000] |
| 05654460 | TRX[0.0015540000000000],USDT[0.0000001676922922] |
| 05654464 | USDT[0.0000000097904985] |
| 05654478 | BAO[71298.7756653900000000],GENE[29.4821353100000000],GOG[2194.0182487600000000],KIN[765112.9410864500000000],TRX[583.7820099800000000],USD[0.0000001108774707] |
| 05654491 | TRX[0.0002400000000000],USD[24.1407792410200000],USDT[0.0000000104313473] |
| 05654509 | BTC[0.0097619400000000] |
| 05654527 | GMT[0.9940000000000000],GST[0.0787018100000000],USD[0.0000000366540910],USDT[0.0288852400000000] |
| 05654549 | CHF[0.0000000136636286] |
| 05654569 | BUSD[2388.6800000000000000],TRX[0.0017370000000000],USD[0.0518190089000000],USDT[0.0000000366540910] |
| 05654576 | ETH[0.2007046500000000],NFT (290839045173449951)[1],NFT (310292681837371 0667)[1],NFT (311270025953690835)[1],NFT (377424630724013017)[1],NFT (389798462141906571)[1],NFT (393431822076314255)[1],NFT (472115941471311504)[1],NFT (477970075002510986)[1],NFT (513655390661669295)[1],NFT (521098278236475048)[1],NFT (568227256233813810)[1],NFT (568921394501644792)[1],TRX[0.0000144000000000],USD[10.5369414400000000],USDT[113.3065667400000000] |
| 05654578 | USD[-0.5623936258970547],USDT[17.6894308075380639] |
| 05654579 | USD[30.0000000000000000] |
| 05654586 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[2.0000000000000000],HOLY[0.0000914000000000],KIN[17.0000000000000000],RSR[5.0000000000000000],SOL[0.0000000055772770],SUSHI[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0108070000000000],UBXT[3.0000000000000000],USD[0.0000001523880595],USDT[0.0000001993638893] |
| 05654588 | AKRO[2.0000000000000000],ATOM[2.6530878800000000],AVAX[0.6116430649256718],BAO[17.0000000000000000],DENT[1.0000000000000000],ETH[0.0439342239463334],ETHW[0.0433866239463334],FTT[0.0000745000000000],GALA[82.0716619283806491],GMT[0.0005656250000000],KIN[12.0000000000000000],MATIC[26.5100850013535352],NEAR[0.0005080169990070],RSR[1.0000000000000000],TRX[53.4618905744280000],UBXT[3.0000000000000000],USDT[0.0000022497539910],XRP[179.0913512436435140] |
| 05654605 | BTC[0.0000000100000000],ETHW[0.0009524060000000] |
| 05654609 | ETH[0.0009524060000000],ETHW[0.0009524060000000] |
| 05654624 | BTC[0.4522471400000000],ETH[2.5200000000000000],ETHW[2.5200000000000000],USD[4362.5296205973434024] |
| 05654629 | USD[0.0000000056566196] |
| 05654639 | BALBULL[942.0000000000000000],USDT[1.8634816800000000] |
| 05654652 | AAPL[0.7397245190000000],BTC[0.0060632087000000],ETH[0.0846971513000000],FB[0.2299668260000000],FTT[18.1960654000000000],GOOGL[0.1199924000000000],USD[157.4036427558250000],USDT[8639.0978678767700000] |
| 05654660 | BTC[0.0000000078000000],GBP[0.0000001436084 51],USD[559.3464689326491734000000000],USDT[59.5321964460095764] |
| 05654676 | DENT[1.0000000000000000],EUR[0.0053829900000000],USD[0.0000000081140847],USDT[0.0000000145818027] |
| 05654678 | BTC[0.0838532600000000],ETH[1.0095686200000000],ETHW[1.0092643600000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001024215086642] |
| 05654679 | TRX[0.0015550000000000],USD[0.1576835714000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05654682 | TRX[0.000777000000000000],USD[0.055102295337743],USDT[0.000000002426300] |
| 05654690 | EUR[0.240000000000000000],USD[0.003778299990000000] |
| 05654705 | BNB[0.000000005417670],BTC[0.000000000547360000],FTT[28.815068317272067S],SRM[649.970947788146229G],SRM_LOCKED[0.151341800000000000],USD[0.000000015781095B],USDT[0.000000043052660T] |
| 05654711 | BRZ[2.741807250000000000],BTC[0.200609839126800],TRX[4328.000000000000000] |
| 05654712 | BRZ[0.007000000000000000],TRX[0.000012000000000000],USDT[0.008000000000000000] |
| 05654750 | TRX[1.092111000000000000] |
| 05654756 | TRX[0.001554000000000000],USDT[0.368279150000000000] |
| 05654778 | FTT[10.000000000000000000],TRX[0.000033000000000000],USD[0.282628845108446Q] |
| 05654780 | USD[5.000000000000000000] |
| 05654789 | FTT[25.494900000000000000],USD[167.001835681500000Q],USDT[892.389040707369800] |
| 05654801 | GBP[2.227394100176916Q],USD[1.000119447470424Q] |
| 05654815 | USD[0.000000006472503] |
| 05654819 | APE[1.485210760000000Q],MXN[75.613763651186660Q],USD[0.000321870804038] |
| 05654833 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],NEAR[0.136073250000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000076398387],USDT[3.000012737568119B] |
| 05654834 | USD[0.000000000760393S],USDT[1.000000074190702] |
| 05654855 | BAO[2.000000000000000000],KIN[4.000000000000000000],USD[0.000000855440036] |
| 05654864 | AKRO[1.000000000000000000],BAO[1.000000000000000000],MATH[1.000000000000000000],TRX[0.001554000000000000],USD[0.000000082303800],USDT[0.000000076094048] |
| 05654865 | BRZ[0.000559750000000Q],BTC[0.000000009000000Q],ETH[0.000000074350226],MATIC[0.000000067158448],USD[0.000059436917475] |
| 05654908 | EUR[1.000000067865151] |
| 05654911 | BNB[0.000000077823024] |
| 05654915 | TRX[0.000784000000000000],USD[3.389671345886097T],USDT[15.0755671143861883] |
| 05654932 | TRX[0.001554000000000000],USDT[3.041979858810309Q] |
| 05654943 | AVAX[1.036791620000000Q],BAO[2.000000000000000000],BTC[0.021887460000000Q],ETH[0.797671350000000Q],ETHW[0.527743980000000Q],KIN[3.000000000000000000],SOL[3.405633670000000Q],USD[0.000083407067698] |
| 05654968 | KIN[1.000000000000000000],USDT[0.000000006838958] |
| 05654976 | USD[2143.025651730000000Q] |
| 05654977 | BAO[5.000000000000000000],ETH[0.000000830000000Q],ETHW[0.000000830000000Q],GBP[0.001663704501797B],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000173249898308] |
| 05654978 | USD[29.931320430000000Q] |
| 05654981 | TRX[0.001554000000000000],USDT[91.205212000000000Q] |
| 05654986 | TRX[0.001554000000000000],USDT[0.000001500971160] |
| 05654989 | TRX[0.003021000000000000] |
| 05654993 | TRX[0.000001000000000000],USD[0.000835482958553Q],USDT[0.000000125325072] |
| 05655029 | FTT[0.000136094408665T],USD[3.287116635981935G],USDT[4.040612260001553Q] |
| 05655030 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000093310000000Q],USD[0.627187322599481T],USDT[0.001796078090332Q] |
| 05655034 | BRZ[-1.400000000000000000],BTC[0.000000005203573B],BUSD[1098.805088600000000Q],ETH[0.000000064624779],ETHW[0.000000064624779],UNI[0.000000038200000],USD[0.000000082507106] |
| 05655037 | USD[0.002759768291456T],XRP[271.288464613449300Q] |
| 05655048 | ETH[0.083598490000000Q],ETHW[0.083598490000000Q],FTT[999.957053000000000Q],HOLY[0.735842500000000Q],SECO[0.591625000000000Q],SRM[105.797812310000000Q],SRM_LOCKED[1316.202187690000000Q],USD[1166661.852019718136393Q],USDT[3205.100470330000000Q] |
| 05655090 | SOL[0.007448930000000Q],USD[-0.034901528476442Q],USDT[0.007791540000000Q] |
| 05655098 | KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.001554000000000000],USD[0.000000009998943Q],USDT[0.000000021797288] |
| 05655101 | KIN[1.000000000000000000],TRX[0.001555000000000000],USDT[0.250363499889609Q] |
| 05655104 | BAO[1.000000000000000000],BTC[0.000778210000000Q],ETH[0.071718014279923G],ETHW[0.070828164279923G],GALA[394.408132580000000Q],KIN[2.000000000000000000],SOL[0.732053620000000Q],TRX[1.000000000000000000],USDT[0.000391689722260G] |
| 05655106 | TRX[0.001638000000000000],USD[0.111274499000000Q],USDT[13842.830023019176258I] |
| 05655154 | HUM[183932.000000000000000] |
| 05655157 | BTC[-0.000000000108748Z],FTT[0.095733000000000Q],TRX[0.965107000000000Q],USD[0.819909939281915S] |
| 05655158 | NFT[504598141570348824][1],USD[0.076392750000000Q],USDT[0.000000079538233] |
| 05655184 | SOL[0.000000000044928] |
| 05655197 | TRX[0.000787000000000000] |
| 05655208 | USD[0.000000002143104] |
| 05655229 | DENT[2.000000000000000000],SOL[0.593104330000000Q],USDT[0.740000355923954Z] |
| 05655233 | USD[0.000000135566636] |
| 05655253 | GBP[0.000000013571552] |
| 05655259 | USD[0.000001328064744],USDT[0.000000035207219] |
| 05655270 | LTC[0.083634100000000Q] |
| 05655275 | USD[996.000000000000000] |
| 05655284 | USD[1686.309493270625000000000Q],XRP[0.605067000000000Q] |
| 05655292 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000181627686340T],USDT[0.003442351644871] |
| 05655298 | BTC[0.000000002000000Q],USD[0.001700690364097],USDT[0.000227643532451Q] |
| 05655308 | BNB[0.009644631124898G],DAI[0.098093323620061G],DOT[20.060512000000000Q],ETH[-1.175359762448983Z],LTC[0.038149320000000Q],MATIC[142.577468748766252Q],TRX[0.000028000000000000],USD[0.394290979791879T],USDT[3651.170078118013946Q] |
| 05655310 | TRX[0.001563000000000000],USD[0.000000016973120T],USDT[0.000000013135907B] |
| 05655320 | ALGO[0.873198500000000Q],BNB[0.100000000000000000],BTC[0.000208378800000Q],DOGE[4265.255156400000000Q],ETH[1.911521946600000Q],ETHW[2.015363146600000Q],FTT[5.000000000000000000],GBP[0.395240000000000Q],MATIC[0.525088000000000Q],SHIB[167959412.080000000000000Q],TRX[269.000000000000000000],USD[2703.831033193791000Q] |
| 05655322 | USD[0.222572518000000Q] |
| 05655332 | USD[0.206042537973010Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05655337 | FTT[5.10000000000000000],USDT[238.9369714700000000] |
| 05655345 | ETH[0.0057105500000000],ETHW[0.0056421000000000],USD[0.0044603128661514] |
| 05655364 | BTC[0.0114623900000000],DAI[0.0336300305570100],USDT[17.0238039373958990] |
| 05655366 | KIN[1.000000000000000000],USD[0.000000023836116] |
| 05655373 | TRX[0.0016070000000000],USDT[0.000000017345600] |
| 05655376 | TRX[0.0015540000000000],USDT[0.355900000000000000] |
| 05655393 | BOBA[30.455432720000000000] |
| 05655400 | STARS[1.0066380000000000],TRX[0.826568000000000000],USD[83.4408023330000000],USDT[102.7338646130250000] |
| 05655423 | BAO[1.000000000000000000],DOT[18.0954069146300000],GENE[0.0008757800000000],KIN[2.000000000000000000],NFT [3250052778546851568][1],NFT [3906792477822610026][1],TRX[0.0008920000000000],USD[0.0007883146921473],USDT[0.0000000551427862] |
| 05655425 | USD[42.1209399649000000],USDT[0.0031266400000000] |
| 05655441 | TRX[0.0015540000000000] |
| 05655449 | BTC[0.0000079239400000],ETHBULL[0.0900000000000000],USD[0.0259497800000000] |
| 05655454 | TRX[0.0007770000000000] |
| 05655473 | BTC[0.0003315637511481],JPY[17.3031870482551369],XRP[2788.9108644700000000] |
| 05655474 | GST[0.0614001400000000],USD[0.3882076982500000] |
| 05655492 | DAI[0.0000000004746047],FTT[0.0000461477230315],TRX[0.0015540000000000],USDT[0.0000000075612761] |
| 05655524 | AKRO[1.000000000000000000],APE[34.8842868200000000],BAO[1.000000000000000000],ETH[0.8321906200000000],ETHW[0.8320690200000000],HOLY[1.0309625700000000],KIN[5.000000000000000000],MATIC[341.8873731800000000],SAND[187.1747894100000000],SECO[1.0305108600000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000025021854986] |
| 05655544 | BNB[0.0034016300000000],BUSD[80.5061703300000000] |
| 05655547 | SOL[0.0000614000000000],USD[0.0006617241240100],USDT[0.000000039116028] |
| 05655559 | BNB[0.0000000058796770],BTC[0.0000000036113759],USDT[0.0001683883846673] |
| 05655579 | EUR[0.6700000097488897],USD[0.0012422056000000] |
| 05655596 | AKRO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000001672222272],USDT[0.000002023056748000] |
| 05655598 | ALGO[95.8020413500000000],APE[22.3834987100000000],ATOM[3.2325313400000000],CRV[30.2191454600000000],DENT[0.0584830000000000],ETHW[8.4355171300000000],FTT[1.6360205100000000],KIN[1.000000000000000000],LINK[4.3370128900000000],NFT [296541285528864579][1],NFT [456613796566951390][1],NFT [524986003120048941][1],NFT [526870204907747979][1],SOL[0.5890136200000000],USD[0.0006497486404489],USDC[71.1462446300000000] |
| 05655620 | USDT[0.0068733265959115],USDT[0.0030282286579200] |
| 05655664 | USDT[29.7003620000000000] |
| 05655678 | GST[0.0900000000000000],USD[0.0000000039086863] |
| 05655680 | BTC[0.0000000007742822],USD[0.1283213511320720],USDT[0.0054916732179007] |
| 05655683 | AKRO[4.000000000000000000],ATLAS[569.4837755100000000],BAO[34.0000000000000000],BIT[3.1145108400000000],BTT[3083851.1487489500000000],CEL[1.0553311300000000],CRO[123.4033006700000000],DENT[2.000000000000000000],FTM[92.3458514100000000],GALA[278.8263373700000000],KIN[49.000000000000000000],LOOKS[14.6871906480000000],NEAR[10.2771208900000000],SWEAT[100.7838885700000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000020578866],VGX[3.8381082300000000] |
| 05655687 | TONCOIN[0.0000000063025944],USD[0.0000000112653772] |
| 05655699 | BAO[2.000000000000000000],FTT[0.0021781648603731],GBP[0.0000000089300341],LTC[0.000000009326124],USD[0.0000001079540012],USDT[0.0000000348732495] |
| 05655702 | USDT[0.0000940815620500] |
| 05655705 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[7.000000000000000000],LTC[38.5754892600000000],MXN[0.0000000349969516],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.0007200000000000],UBXT[2.000000000000000000],USDT[281.5079238722300553] |
| 05655709 | BNB[0.1999240000000000],ETH[0.2028200000000000],ETHW[0.2028200000000000],TRX[0.8102180000000000],USDT[2.5209434919750000] |
| 05655733 | USD[0.0000000020261584] |
| 05655736 | USD[0.0000000143845044] |
| 05655740 | BNB[0.0000000249722250],DOGE[0.0000000100000000],USD[21.5922017692159419] |
| 05655782 | BTC[0.0013000000000000],USD[24.0265449650000000],USDT[2.2657351200000000] |
| 05655801 | BNB[0.0000000464234693],LTC[0.0065531900000000],PERP[28.8169307000000000],TRX[38.1839118700000000],USDT[20.7888746937674244] |
| 05655815 | ETHW[0.2779264800000000],MATIC[0.0000000006210000],SOL[0.0000003500000000],USD[0.0000009954546504],USDT[0.0000000007807030] |
| 05655857 | XRP[10.000000000000000000] |
| 05655885 | USDT[0.0000117724036436] |
| 05655915 | FTT[0.1255941037000000],USD[0.0000000050000000] |
| 05655928 | FTT[120.0215042700000000],NFT [291621103353099765][1],NFT [316594050058577434][1],NFT [344385949826428032][1],NFT [370562933748971070][1],NFT [408660754291235485][1],NFT [466344487935101796][1],NFT [515912478422664267][1],SHIB[4573800.0697906600000000],USD[127.9627300135061088],USDC[1500.000000000000000000] |
| 05655939 | USD[4.4427556500000000],USDT[0.0000000052589467] |
| 05655957 | EUR[0.0000000101679384],TRX[0.0000040000000000],USD[0.0000000024893115],USDT[0.0000000007506460] |
| 05655970 | USD[0.0000000056690500] |
| 05656000 | UBXT[1.000000000000000000],USDT[0.0100002971338156] |
| 05656058 | AUD[0.0192229600000000],USD[0.9993441744448040] |
| 05656171 | TRX[0.0004090000000000],USDT[0.0000018572467503] |
| 05656247 | ATOM[0.0600000000000000],TRX[0.9400700000000000],USD[1.3198855440000000],USDT[0.0566015090000000] |
| 05656296 | ETH[0.0004365000000000],KIN[1.000000000000000000],USD[0.0000000029883732] |
| 05656374 | BTC[0.0014300000000000],USD[0.0016483650018000] |
| 05656387 | BAO[1.000000000000000000],LTC[5.7508315200000000],TRX[1.000000000000000000],USD[0.0000085334862276] |
| 05656421 | USD[0.3304754700000000] |
| 05656423 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000003061712212] |
| 05656442 | USD[0.0042866159000000] |
| 05656443 | GBP[8.5214571600000000],USD[0.0545774195373330] |
| 05656449 | JPY[0.0002042963596305],TRX[0.0000250000000000],USD[0.0056087957785900],USDT[0.0543549600100110] |
| 05656557 | BTC[0.0000000017769300],FTT[0.0299510800650636],USD[0.0000000031375095],USDT[0.0000000059333981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05656570 | CAD[0.000000022284544480],FTM[31.6495744200000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[134.941176491385716B],USDT[0.000000056433614] |
| 05656605 | JPY[26149.8413411334247456] |
| 05656644 | TRX[0.317074000000000000],USDT[0.5640162103000000] |
| 05656655 | TRX[0.0071110000000000] |
| 05656713 | BTC[0.0612592000000000],EUR[20.0001191444608042],GBP[0.0000507768023862] |
| 05656736 | GENE[2.2000000000000000],GOG[236.0000000000000000],USD[0.9175590700000000] |
| 05656738 | LTC[0.0003584300000000],NFT [39750305079445709S][1],TRX[0.0010030000000000] |
| 05656747 | BAO[2.0000000000000000],BTC[0.0032838500000000],DENT[1.0000000000000000],ETH[0.0106447700000000],ETHW[0.0042905300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[40.9989880690817271] |
| 05656748 | BCH[0.0004619100000000],ETH[1.0780000000000000],USD[0.0001634266694480] |
| 05656762 | BEAR[99.0000000000000000],USDT[1415.3903533160000000],XRP[0.9193010000000000] |
| 05656774 | APT[0.1000000000000000],USDT[0.0000000090000000] |
| 05656775 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[517.7327286535871357],XRP[316.5181442300000000] |
| 05656797 | USD[0.2605234546653054],USDT[0.0000000047761622] |
| 05656811 | AVAX[6.0529696800000000],BAO[2.0000000000000000],BTC[0.0307751000000000],DOGE[656.8562490800000000],ETH[0.1575178400000000],ETHW[0.1507119500000000],KIN[5.0000000000000000],SOL[1.5623540600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001721027521],XRP[101.5212916700000000] |
| 05656826 | GENE[9.2000000000000000],GOG[89.0000000000000000],USD[0.6664046050000000] |
| 05656827 | USD[0.0070139473249500] |
| 05656868 | BTC[0.0000000016000000],TRX[0.0017350000000000],USD[0.0000000197590453],USDT[0.0000000173086548] |
| 05656871 | DOGE[19.4082848500000000],NFT [535402380643614107][1],USDT[2.0847646900000000] |
| 05656882 | TRX[0.0980820000000000],USDT[0.0668145835000000] |
| 05656925 | USD[0.0073500900000000] |
| 05656950 | BTC[0.0000000204525158],ETH[0.0000000089474500],ETHW[0.0000000137762415],USDT[0.0018326109832726] |
| 05656979 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GBP[89.2095498501587415],KIN[11.0000000000000000],USD[0.0000002179337798],USDT[0.0000000067011526] |
| 05657028 | TRX[0.0011660000000000] |
| 05657061 | BTC[0.0000000097918617],LTC[0.0000000107065980] |
| 05657069 | GMT[0.9664000000000000],USD[0.2181480446000000],USDT[0.0051900000000000] |
| 05657074 | TONCOIN[8.3000000000000000],USD[50.1557604100000000] |
| 05657087 | ETHW[0.0001706600000000],FTT[0.0000000016017600],TRX[0.0002600000000000],USDT[1.7406813716141648] |
| 05657109 | TONCOIN[0.0500000000000000],USD[0.1248250300000000] |
| 05657110 | GOG[254.1957820000000000] |
| 05657126 | BTC[0.0000003000000000],USD[0.0000003215950],USDT[0.0001936808787403] |
| 05657241 | USD[0.0005052310000000],USDT[5.1900000000000000] |
| 05657269 | BNB[0.0013235000000000],SOL[0.0017713800000000],USD[0.5257536220000000] |
| 05657273 | BNB[0.0000000076000000],BTC[0.0000000066442112],SOL[0.0000000049989800],TRX[0.0007780000000000] |
| 05657274 | DAI[0.0382312906498700],USDT[0.0000000010863603] |
| 05657275 | BTC[0.0000000092000000],FTT[0.0000000028229534],GST[0.0000000023719618],LEO[0.0000000053120000],SOL[0.0000000044000000],USD[0.0091316694982523],USDT[0.0000000059241277],XRP[0.0000000001255122] |
| 05657290 | BTC[0.0000000008784443],MATIC[0.0000000043000000],USD[0.0001319417345750],USDT[0.0000543117421224] |
| 05657293 | BAO[2.0000000000000000],BTC[0.0000000300000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],GBP[90.0254398994356095],KIN[2.0000000000000000],SOL[0.0000011400000000],USD[0.0001679945674465] |
| 05657297 | USDT[0.0003466181771550] |
| 05657303 | TRX[0.0007830000000000] |
| 05657305 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[4.0000000000000000],USD[0.0000000097944670],USDT[0.0000000115161933] |
| 05657308 | USD[82.1860893182000000] |
| 05657316 | TRX[0.0020220000000000],USD[-1.4877265607068235],USDT[2.2735074349042682] |
| 05657340 | USD[0.0000002732933364] |
| 05657364 | BTC[0.0001000885800000],ETH[0.0009969600000000],ETHW[0.0009969600000000],USD[-1.4182795627243210] |
| 05657367 | BUSD[4327.8767743600000000] |
| 05657401 | TRX[0.0033240000000000],USDT[0.0002110078670250] |
| 05657423 | AKRO[2.0000000000000000],BAO[7.5230159300000000],BTC[0.0000000050464100],DENT[1.0000000000000000],ETHW[0.1089065200000000],KIN[12.9950000000000000],SOL[0.8131682600000000],TRX[158.0936455400000000],UBXT[1.0000000000000000],USD[0.0000000116205670],USDC[15.2434251400000000],USDT[0.0000000104383612],XRP[2561.5841300500000000] |
| 05657428 | BTT[50000.0000000000000000] |
| 05657446 | USD[0.2504206100000000],USDT[6.3387061487500000] |
| 05657473 | USD[0.0000000052411334] |
| 05657509 | BUSD[7500.0000000000000000],USD[0.0000000078697227] |
| 05657525 | USD[741.2408669648470912] |
| 05657549 | KIN[1.0000000000000000],SHIB[4367685.5895196500000000],USD[0.0000000000000075],XRP[200.4171560000000000] |
| 05657609 | USDT[3.5935910000000000] |
| 05657630 | ETH[0.0000000048772835],FTT[0.0000013202331876],TRX[0.0002980034696080],USD[-0.5271930253451607],USDT[0.5899568621404105] |
| 05657683 | SOL[0.0016774700000000],TRX[0.0000010000000000],USD[-0.0002359510668788],USDT[0.0000000342620079] |
| 05657717 | TRX[0.0004960000000000],USD[0.3765648800000000],USDT[0.0000000026468864] |
| 05657744 | TRX[0.0020030000000000] |
| 05657761 | TRX[0.0015540000000000] |
| 05657779 | BTC[0.0000318250000000],USD[1.0999634738925000],USDT[0.5452508960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05657810 | BTC[0.000000003142670],FTT[0.100000083108860],LTC[0.0000000016908452],MATIC[0.0000000072943956],USD[0.0000000081927499],USDT[0.000000091297320] |
| 05657847 | USD[8.041702542141954],USDT[19.8090296400000000] |
| 05657881 | TRX[0.000001000000000],USD[0.0000000094735655] |
| 05657919 | ETHW[0.000328860000000],TRX[0.008000000000000],USDT[1.0982000000000000] |
| 05657927 | ETHW[4.305254090000000],USD[0.000000058795358] |
| 05657930 | USD[0.007346290200000000] |
| 05657947 | BTC[0.017280240000000],USD[0.0000653024004027] |
| 05657990 | BTC[0.000000490000000],ETH[0.000629490000000],USD[133846.3137033740712000] |
| 05658030 | ETH[0.000000026183950],USD[0.0001257409778862],USDT[0.000000180049372] |
| 05658034 | TRX[0.001572000000000] |
| 05658060 | SOL[0.005415280000000],USD[0.4639212835379120],XRP[0.000000031251720] |
| 05658087 | BAO[1.000000000000000],GBP[3.190347910000000],USD[0.0010511788643190],USDT[0.0040751305677424] |
| 05658098 | BTC[0.000000384683500],USD[906.1896919195275452] |
| 05658155 | UBXT[1.000000000000000],USD[0.0000114174703736] |
| 05658172 | TONCOIN[29.800000000000000],USD[0.0106021850000000],USDT[0.0000000058263147] |
| 05658186 | AVAX[0.281300000000000],FTT[14.697060000000000],NFT (310545855370489401)[1],TRX[0.0020300000000000],USD[1.1486432547000000],USDT[1500.1023127400000000] |
| 05658189 | APT[20.000000000000000],AVAX[0.123000000000000],MATIC[0.010000000000000],NFT (426082352197004626)[1],TRX[0.0100680000000000],USDT[3000.5464692500000000] |
| 05658194 | EUR[3196.4500214500000000],USD[-1268.7447804100000000000000000] |
| 05658238 | BTC[0.000094660000000],ETH[64.502065200000000],ETHW[67.5020652000000000],GRT[1.000000000000000],USD[17.4120908954880000] |
| 05658258 | GENE[25.378263120000000],GOG[0.2701744100000000],USD[0.0000000059313888] |
| 05658278 | BTC[0.000000044263870],FTM[0.000000000761541],FTT[0.0000000053362307],USD[0.0000000063769291],USDT[0.0000000172263018] |
| 05658302 | USD[661.8264288208324500000000000] |
| 05658312 | USDT[0.164086872500000000] |
| 05658326 | GENE[4.000000000000000],GOG[321.000000000000000],USD[0.1519211050000000] |
| 05658376 | SOL[0.000000075800000],USDT[0.0000002316176152] |
| 05658384 | SOL[0.000000081522509],USDT[0.0000001841072972] |
| 05658398 | KIN[1.000000000000000],USD[0.0052547074318419],XRP[24.0440687600000000] |
| 05658453 | BAO[1.000000000000000],GENE[0.000000083256800],GOG[987.369329510000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000003379590073],USDT[0.0000000022454741] |
| 05658456 | ETH[0.000000618384000],ETHW[0.0000000618384000],SAND[0.1347604000000000],USDT[0.0000001702000] |
| 05658459 | GST[0.040000140000000],USDT[0.000000003500000] |
| 05658482 | ATLAS[38212.356000000000000],AUD[321.468457347220000],BAO[1.000000000000000],USD[0.236000000000000] |
| 05658510 | BRZ[2.616215692790000] |
| 05658532 | BTC[0.000000036255400],TRX[0.007830000000000] |
| 05658542 | GST[0.080000580000000],TRX[0.000019000000000],USD[0.1403633329625711],USDT[0.000000047109729] |
| 05658544 | USDT[1.000000000000000] |
| 05658577 | LTC[0.009439000000000],USD[0.0000014181529832] |
| 05658579 | KIN[1.000000000000000],TRX[0.0015610000000000],USDT[0.0000002470718498] |
| 05658603 | USDT[0.000000005000000] |
| 05658631 | TRX[0.001971000000000],USDT[0.0000357262234679] |
| 05658653 | MATIC[14.277037390000000],USD[0.0000000113544684] |
| 05658687 | AUD[0.000187819348444900],MATH[2.000000000000000],UBXT[1.000000000000000] |
| 05658714 | GST[0.040000000000000] |
| 05658722 | BAO[1.000000000000000],BNB[0.000051370000000],BTC[0.000009500000000],TRX[1.000000000000000],USD[0.000000003021717] |
| 05658737 | BNB[0.002300000000000],LTC[0.0247346900000000],TRX[0.008130000000000],USD[0.1213992710000000],USDT[0.4748576480000000] |
| 05658746 | ARS[248.301428090000000] |
| 05658771 | USD[2.084585015098900] |
| 05658808 | AAVE[0.960000000000000],AVAX[8.200000000000000],BNB[0.009992000000000],BTC[21.500000000000000],COMP[4.100200000000000],DOGE[0.970800000000000],ETH[5.000000000000000],FTT[25.100000000000000],HNT[35.200000000000000],LINK[0.099700000000000],NEAR[300.5000000000000000],SOL[0.009880000000000],SRM[124.000000000000000],TRX[0.974178000000000],USD[17i8467.7075846215310000] |
| 05658887 | FTT[0.029440000000000],SOL[0.004344000000000],SUN[9269.299000000000000],USD[0.0000282005130000] |
| 05658891 | BTC[0.000007598185280],CEL[0.895494924052409i6],ETH[0.000052626064494],ETHW[0.0007745010247200],FTT[2525.195250000000000],TRX[30000.000000000000000],USD[80324.272924287352716800000000],USDT[10000.0038783148328179] |
| 05658904 | USD[0.000000008630550i2],USDT[1.3020721943485149] |
| 05658920 | USD[0.000000033491965],USDT[0.000000039072862] |
| 05658923 | GST[61.679420000000000],USDT[0.1367591150000000] |
| 05658961 | TRX[0.001554000000000] |
| 05659012 | BTC[0.041991600000000],TRX[0.001750000000000],USDT[11.9921410000000000] |
| 05659131 | USD[0.000000235601335i4] |
| 05659169 | BAO[7.000000000000000],BNB[1.079319020000000],BTC[1.017546550000000],DENT[3.000000000000000],DOGE[1.000000000000000],GBP[8279.987742816000000],KIN[6.000000000000000],MATIC[1.0003195900000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000171852029] |
| 05659194 | USDT[0.003454789742918] |
| 05659246 | FTM[0.660000000000000],USD[1816.4700802500000000] |
| 05659249 | USD[0.002608508000000] |
| 05659325 | BTC[0.003399320000000],USD[81.6361401036000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05659437 | BTC[0.0000003296555043],SOL[0.027068870000000],USD[0.000001819299711] |
| 05659446 | BTC[0.0000000931300400],EUR[0.000000002000000],USD[0.000000154065140],USDT[0.0000000176941560] |
| 05659472 | BTC[0.0000000006264046],USD[822.6458145442447807] |
| 05659481 | TRX[0.000777000000000] |
| 05659489 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000000042119438],USDT[29.9931630454759307] |
| 05659492 | EOSBULL[54931.306224000000000],ETHBEAR[967185.314507000000000],ETHBULL[0.002781000000000],TRX[0.001149000000000],USD[-0.4031139319221457],USDT[0.810000000000000],XRPBULL[770.1483200000000000] |
| 05659500 | TRX[0.000032000000000],USDT[100.000000000000000] |
| 05659521 | USD[10.000000000000000] |
| 05659566 | AKRO[1.000000000000000],BAO[2.000000000000000],IMX[0.000512820000000],USD[0.0050547551906499],USDT[0.0000000077910378] |
| 05659615 | AAVE[0.4279492000000000],ETHW[0.0210338800000000],LDO[7.2089208700000000],USD[0.0002091066925527],USDT[0.0000036544289161] |
| 05659650 | UNI[217.0000000000000000],USD[1.2456592394334021],USDT[3.1375279052390898],XRP[6026.1768000000000000] |
| 05659678 | SOL[2.4700000000000000],TRX[0.5223732600000000],USDT[0.0052639070000000] |
| 05659679 | ADABULL[0.0579850000000000],BTC[0.0000980050000000],TRX[0.5219860000000000],USD[2921.4691983583250000],USDC[100.0000000000000000],USDT[0.0000000069000897] |
| 05659694 | BAO[2.000000000000000],USDT[0.0049718300000000],ETH[1.0535796300000000],ETHW[0.0342513700000000],SOL[3.2152204400000000],USD[30.6479007972343838] |
| 05659709 | FTT[0.0023930029735200],TRX[0.000777000000000],USDT[0.000000006000000] |
| 05659730 | USD[0.0352198403500000] |
| 05659757 | USD[30.000000000000000] |
| 05659771 | TRX[0.0015600000000000],USD[0.0000000016219948] |
| 05659811 | BTC[0.0000000060000000],USD[30.9108380990000000] |
| 05659871 | USD[0.0101253049382267] |
| 05659906 | USD[0.000000050000000] |
| 05659921 | BAO[1.000000000000000],TRX[0.0015620000000000],USDT[4.0000003707678138] |
| 05659984 | BRZI[0.5672081400000000],TRX[0.3021490083000000],USD[0.1288106735880038] |
| 05660010 | USD[0.4094823400000000] |
| 05660039 | BRZ[0.8700257800000000],USD[0.0003966795087656] |
| 05660065 | ETH[2.7945585680780422],USD[0.0000102700000000] |
| 05660097 | USD[31.4830787689788853] |
| 05660110 | BAO[1.000000000000000],DENT[1.000000000000000],NFT [4241688596114024090][1],USD[0.4827424800365404],USDT[16.0163716366894228] |
| 05660122 | AVAX[0.0000000945131162],BNB[0.0000000028277425],DOT[0.0000000721377780],LINK[0.0000000100000000],MATIC[0.0000000655992380],TRX[0.0000000037529860],USDT[236.7121749112826203] |
| 05660148 | USD[0.7699719000000000] |
| 05660199 | DENT[1.000000000000000],ETH[0.0186857800000000],ETHW[0.0186857800000000],USDT[0.0000065061969008] |
| 05660228 | BAO[1.000000000000000],SOL[0.000000079382784] |
| 05660251 | TRX[0.0015640000000000],USDT[0.0000049686975740] |
| 05660252 | APE[0.000000018115952],BNB[0.0000120071275636],CHZ[0.0000462000000000],CITY[0.0000000010524801],ETH[0.0006823417816396],ETHW[0.0006788017816396],GBP[0.0000181679000469],KNC[0.0000077551759946],PSG[0.0000000029889396],STG[0.0000157916713960] |
| 05660316 | GALA[9.9981000000000000],USD[0.2937409333400000] |
| 05660321 | TRX[0.0031250000000000],USD[0.0894000043301989],USDT[0.1003874901044683] |
| 05660345 | BNB[0.0305390400000000],BTC[0.0000609400000000],CAD[0.0000000011669589],ETH[0.0149896461847365],ETHW[0.0147979861847365],EUR[10.1019184309252000],GALA[0.0000000085064948],GBP[7.0773131624745309],GMT[1.9791040800000000],NFT [334554532489973736][1],NFT [343928911765051553][1],NFT [369837395205210912][1],NFT [386788046643500213][1],NFT [400536233879338076][1],NFT [470018251416875723][1],NFT [526268325028436819][1],NFT [530657904168768328][1],USD[0.0000000076104640],USDT[0.0000000046221614] |
| 05660351 | LTC[14.5350350000000000] |
| 05660388 | TRX[0.0015600000000000],USD[0.7979260000000000] |
| 05660412 | USDT[0.0547852300000000] |
| 05660426 | ETHW[0.0008036500000000],USD[0.0203507404000000],USDC[2228.4058554400000000] |
| 05660430 | AKRO[1.000000000000000],AUD[0.0001367164332074],AUDIO[2.000000000000000],BTC[0.2184761600000000],DENT[1.000000000000000],DOT[121.1131190700000000],ETH[3.2753940400000000],ETHW[3.2753940400000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],USDT[0.0000000011000000],UJBXTI.000000000000000] |
| 05660432 | BTC[0.0041031459757163],ETH[0.0000004921244],KIN[1.000000000000000],LTC[0.0000000012333000],SOL[0.0000006400000],USD[0.0001791497403903],USDT[0.0043873845322036] |
| 05660435 | USD[0.0015700000000000] |
| 05660442 | LTC[10.3014805100000000] |
| 05660501 | GST[293.5656857600000000] |
| 05660516 | TRX[0.0077901000000000],USD[0.0000001706473203],USDT[235.4267447500000000] |
| 05660575 | BTC[0.0000000055040000],USD[2519.9959873067540381],USDT[0.0000000075000000] |
| 05660583 | NFT [305777484748031738][1],USD[6.6600000000000000] |
| 05660602 | BUSD[10189.0000000000000000],CEL[0.0001049168064000],TRX[0.0018160000000000],USD[0.1227064404078915],USDT[0.0151894758179109] |
| 05660603 | BUSD[148.1250082600000000],ETH[0.0457746000000000],ETHW[0.0519746000000000],USD[164.1444206533527589] |
| 05660649 | TRX[0.0000060000000000],USD[1.3797207475000000] |
| 05660661 | BTC[0.0001488600000000],TRX[0.0003930000000000],USDT[673.8100000015234317] |
| 05660690 | KIN[1.000000000000000],USD[0.0018014453482787] |
| 05660691 | USDT[0.2701470000000000] |
| 05660718 | DOGE[0.8833539000000000],FTT[0.0000000100000000],USD[0.1014474809210959],USDT[0.0000000089297156] |
| 05660723 | AVAX[0.100000000000000],BCH[0.0009986000000000],BRZ[15.3568816000000000],BTC[0.0001208807679000],ETH[0.0002995400000000],SXP[0.0998600000000000],USD[2.9813791062000000],USDT[12.2720173218009760] |
| 05660792 | ALGO[0.0000000636335150],ATOM[0.0000000055546956],BTC[0.0000000011807213],ETH[0.0000001125139221],ETHW[0.0000000724159931],LINK[0.0000000001433121],LTC[0.0000000078208585],MATIC[0.0000000071484241],SOL[0.0054906476002379],UNI[0.0000000097322563],USD[1654.2777304836337939] |
| 05660807 | BNB[0.1895260000000000],BTC[0.0211045266129000],DOGE[1576.5832200000000000],DOT[12.7948880000000000],ETH[0.0000000094666050],ETHW[0.0001377394666050],EUR[0.0000000040000000],MATIC[22.8612200000000000],SHIB[16792710.0000000000000000],SOL[8.7865314052960000],TRX[42.2738660000000000],USD[1221.6918051926625698],USDT[2033.8175424045175556],XRP[37.4143800000000000] |
| 05660825 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05660841 | USD[2.7056923565000000] |
| 05660895 | LTC[0.0100000077661955] |
| 05660913 | BCH[0.0001777400000000],LTC[0.0004619400000000] |
| 05660918 | TRX[0.0015600000000000],USDT[0.3465413750000000] |
| 05660926 | ETH[0.0000000100000000] |
| 05660935 | BCH[21.8614737600000000],BOBA[1226.0680188200000000],LINK[36.1496795900000000],LTC[0.0011554800000000],OMG[1234.4537099700000000],UNI[69.8399037500000000] |
| 05660965 | KIN[1.0000000000000000],TRX[0.0007780000000000],USD[2.2107988846608200] |
| 05660976 | ETHW[0.0007428800000000],USD[0.0001187450078823] |
| 05661066 | USD[0.0000003158634739] |
| 05661108 | BAO[1.0000000000000000],BNB[0.0000000299185941],ETH[0.0000000048570339],KIN[1.0000000000000000],SOL[0.0133950917918568],USD[1.3990339304332099] |
| 05661121 | ETH[0.0000000013900000] |
| 05661140 | AUD[0.0003181383896390],USDT[0.0000000000894656] |
| 05661170 | TRX[0.0001100000000000],USD[0.0000000091606400] |
| 05661198 | AAVE[0.0000000073065069],AVAX[0.0000000070919766],BAO[3.0000000000000000],BCH[0.0000000085721230],BNB[0.0000038455167021],BTC[0.0000000048206333],DOGE[0.0001490138755935],DOT[0.0000027832080000],ETH[0.0000000060410834],FTM[0.0000673333323953],GBP[0.0000002322063488],KIN[3.0000000000000000],LINA[0.0000000025454000],LTC[0.0000000073169500],MATIC[0.0000000062808000],NEXO[0.0000000090212391],SNX[0.0000000015822000],SOL[0.0000000066382860],SRM[0.0000000046185400],STETH[0.0001515163464469],TRX[0.0000000066733480],UNI[0.0000000014468668],USD[0.0000258897354258],USDT[0.0000001491068681],XAUT[0.0000176052394071],YFI[0.0000000092330680] |
| 05661251 | USD[0.1734031650378204] |
| 05661252 | USD[0.0000001618447385] |
| 05661306 | TRX[0.0003510000000000],USDT[0.0004530000000000] |
| 05661358 | AXS[0.0125660700000000],USD[-0.0002459611015412],USDT[0.0000000208137962] |
| 05661386 | ETHW[3.2652316800000000],FTT[126.3000000000000000],TRX[0.3112340000000000],USD[9.0172495970750000000000000000] |
| 05661390 | USD[0.9284449891294800] |
| 05661427 | USDT[0.0000000083413052] |
| 05661542 | USD[10.0000000000000000] |
| 05661646 | SOL[0.0000000060892845] |
| 05661673 | GST[0.0555000000000000],USDT[0.0000000050000000] |
| 05661698 | LUNC[11000.0000000000000000] |
| 05661712 | BAO[6.0000000000000000],BTC[0.0000001000000000],DOT[0.0000060000000000],ETH[0.0000005000000000],ETHW[0.0000005000000000],EUR[0.0003537732783240],KIN[8.0000000000000000],MANA[0.0012233000000000],MATIC[0.0000885100000000],MXN[0.0063065594603005],USD[0.0000000074635043],USDT[0.0000000080336820],XRP[0.0011850911986541] |
| 05661740 | GMT[0.0000001000000000],NFT[(330560310875761075)[1],USD[0.0000000023131999],USDT[0.0000000954358576] |
| 05661750 | BTC[0.0000000064298284],CAD[0.0001254832608306],FTT[0.0000000068285050],SOL[0.0000001410106996],USD[0.0001242761910049] |
| 05661789 | USD[10.0000000000000000] |
| 05661801 | LINK[1066.4630793000000000],SOL[53.1047830500000000] |
| 05661830 | DAI[0.0417272000000000],FTT[0.0819174400000000],MATIC[0.3139103550528989],TRX[0.0000050000000000],USD[0.0000000165727431],USDT[2.1769381439201357] |
| 05661852 | USDT[0.2706637970000000] |
| 05661945 | BNB[0.0000000021164342],BTC[0.0000000067906170],LTC[0.0225479110005600],TRX[0.0000000050000000],USD[1.0000004916203044],USDT[0.0000019318261754] |
| 05661949 | AUD[0.0000001248703389],USDT[2442.2003396417670000] |
| 05662014 | TRX[0.0015500000000000],USDT[1.0897710000000000] |
| 05662035 | LUNC[172.5020000000000000] |
| 05662046 | USD[3.3218904399200000000000000000],USDT[0.0000000048146945] |
| 05662063 | NFT[(494614114889391002)[1],NFT[(556362206185963891)[1],USDT[10006.6649922600000000] |
| 05662079 | USD[6.6957640651579500] |
| 05662094 | BNB[0.0000000012149295],ETH[0.0000000039882026],GMT[0.0000000032940000],MATIC[0.0000000023351706] |
| 05662126 | BTC[0.0000935400000000],CEL[2.1910610500000000],MATIC[3.9207871600000000],SOL[0.0493216800000000],USD[0.0089457646245366],USDT[2.0556618400000000] |
| 05662142 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0090656800000000],DENT[3.0000000000000000],ETHW[0.6023848300000000],FRONT[1.0000000000000000],GBP[0.0000036887266342],KIN[7.0000000000000000],MATIC[0.0023408200000000],TRX[3.0000000000000000],USD[0.0001436874762556] |
| 05662156 | ALGO[394.8388081700000000],AXS[2.1629521800000000],CAD[0.0086846952801449],CRO[778.3295765200000000],IMX[155.1739405700000000],TRX[1265.8661352400000000],USD[0.0004306038348607],XRP[602.6152369200000000] |
| 05662183 | USD[20.0000000000000000] |
| 05662217 | GST[0.0177355100000000],TRX[0.0216500000000000],USD[1.0260829725540000],USDT[0.0073399965000000] |
| 05662222 | TRX[0.6015580000000000],USDT[0.3617659776875000] |
| 05662229 | BABA[2.0000000000000000],BULL[0.0110000000000000],GDX[5.0000000000000000],NIO[8.0000000000000000],USD[0.0989591500000000],USDT[0.0000000061787775] |
| 05662239 | BNB[0.0005000000000000],LTC[0.0066389600000000],SOL[0.0084170100000000],STETH[0.0995586819944917],TRX[0.2853010000000000],USD[0.2145759426000000],USDT[0.0024159500000000],XRP[0.3042340000000000] |
| 05662301 | SOL[0.0015820000000000],USD[0.2652992990000000] |
| 05662335 | TRX[0.0063290000000000],USD[0.0017559845250000],USDT[4.4370431425709454],XRP[0.0092550000000000] |
| 05662411 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000126501497] |
| 05662424 | AVAX[0.4729349100000000],BTC[0.0000000090000000],USD[0.0000000085000000] |
| 05662437 | USD[0.7854929255200000] |
| 05662471 | MATIC[0.0000000068640800],TRX[0.0000070000000000] |
| 05662482 | ETH[0.0000000080000000],SOL[0.0000000005890346],TRX[0.0008970000000000],USDT[3.2678422347021029] |
| 05662526 | USD[9.5000000000000000] |
| 05662645 | AAVE[0.0000100100000000],BTC[0.0700052250133485],CHF[0.0001673514039653],ETH[0.0000017800000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0015663399266813] |
| 05662701 | ETH[0.6156645900000000],ETHW[0.6156645900000000],USD[999000.0001312776831] |
| 05662732 | TRX[22523.7208200000000000],USDT[0.2627067232110540] |
| 05662767 | BAO[2.0000000000000000],NFT[(421644387453212825)[1],NFT[(488388906246183190)[1],TRX[0.0011950000000000],UBXT[1.0000000000000000],USDT[0.0000104600792862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05662793 | 1INCH[0.008581160000000],AKRO[10.000000000000000],AUD[0.312137115367248 6],BAO[42.000000000000000],BTC[0.000080270000000],DENT[0.569218290000000 0],DOT[0.0079136600000000],DYDX[0.0026024000000000],GALA[0.6752069200000 00000],HNT[0.0086571000000000],KIN[38.000000000000000],LDO[0.00840708200 0000000],MATIC[0.7375144700000000],NEAR[0.0003576000000000],RAY[406.0946 831497681000],REEF[526.4120863600000000],RNDR[0.0057328100001768],RSR[2. 4193197100000000],SHIB[4229.7513149100000000],SOL[0.0000650301920514],SR M[0.1091700200000000],TRX[0.7572472900000000],UBXT[5.000000000000000],UN I[0.0000437100000001USD[0.01137038402971601 |
| 05662814 | BTC[0.0314000000000000],FTT[0.0268716400000000],USD[1.9667059262966900] |
| 05662823 | FTT[81.5494720600000000] |
| 05662885 | BTC[0.0000000365796000],ETH[-0.0005008006010423],USDT[1.6246119357668400] |
| 05662887 | USD[0.0000000067000000] |
| 05662915 | BNB[0.0000000139300240] |
| 05662917 | USD[0.0929703900000000] |
| 05662968 | USD[33.0075616900000000],USDT[0.0000000008239201] |
| 05662976 | BNB[0.5297708718743810],BTC[0.0000779600000000],DOGE[56.098789740000000 0],GMT[0.0002648400000000],GST[0.0706253900000000],SOL[0.004360480000000 0],TRX[0.0001170000000000],USD[0.0196968776700000],USDT[0.4332624789841 344] |
| 05663005 | USD[0.6961005506337705],USDT[0.0000000037759503] |
| 05663035 | ETH[0.0001337000000000],TRX[0.0001170000000000] |
| 05663038 | USDT[0.0061031000000000] |
| 05663071 | USD[1.0332152700000000] |
| 05663150 | BCH[10.0443903300000000],BTC[0.0343145700000000],ETHW[1.696665020000000 0],FTT[3.8800362600000000],LINK[150.5805700000000000],TRX[10014.32983590 00000000],USDT[10.0322893600000000],XRP[10008.7075350600000000] |
| 05663233 | BTC[0.0013344200000000] |
| 05663239 | USDT[0.0000000059706713] |
| 05663286 | GARI[312.0449993800000000],USD[0.0000000005067876] |
| 05663306 | LINKBULL[70008.1794908800000000],USDT[0.1201945089109984],XRP[11.943234 6800000000],XRPBULL[8031.2398421700000000] |
| 05663332 | TRX[0.0026380000000000],USDT[4104.4282778900000000] |
| 05663348 | USDT[0.0010000048047966] |
| 05663363 | SOL[3.2063982900000000],USDT[0.0162668725690000] |
| 05663365 | TRX[0.0015550000000000],USDT[0.1646018425000000] |
| 05663416 | SOL[154.9307855976070000],USD[0.0832428450000000] |
| 05663488 | TRX[0.0003530000000000],USDT[0.0000008187997 9],USDT[0.000000029956555] |
| 05663491 | BTC[0.0000682300000000],USD[3.0048007731531 52] |
| 05663521 | BAO[1.000000000000000],ETH[0.0001868000000000],ETHW[0.0000211600000000] ,KIN[1.000000000000000],LTC[0.0002995100000000],TRX[1.000000000000000],U SD[0.0000902805730125] |
| 05663534 | ETH[0.0060000000000000],TRX[0.0007790000000000],USDT[0.7731824800000000] |
| 05663595 | USD[0.0000000033613044] |
| 05663599 | AUD[0.0001958950418607],BTC[0.0000000089091234],SOL[1.4442060798248433] |
| 05663622 | FTT[0.1833887300000000],TRX[0.0015910000000000],USD[0.0000000085637128], USDT[2481.3332878618161773] |
| 05663706 | AVAX[0.7000000000000000],BAO[1.000000000000000],BTC[0.0018263400000000], EUR[1.0025050255264 44],NEAR[3.9997910000000000],USD[25.0000000000000000 ],USDT[21.6601833645000000] |
| 05663715 | ETH[0.4239152000000000],ETHW[0.4239152000000000],USD[15.013962925000000 0],XRP[0.3219450000000000] |
| 05663762 | GST[0.0900000000000000],SOL[0.0000000534182 80],USD[0.1750378150000000] |
| 05663778 | TRX[0.3891290000000000],USD[0.9132876382500000] |
| 05663801 | BUSD[529.9507474500000000],TRX[0.0015710000000000],USD[0.00483973000000 00] |
| 05663880 | GST[5.5727271400000000],USD[0.0000000000891306] |
| 05663931 | TRX[0.0011980000000000],USD[822.3614609257293542],USDT[906821.757951548 9858210] |
| 05663975 | FNT[0.0000000061060200],BTC[0.0000000009303 4196],DOGE[0.000000000903560 0],ETH[0.0009640169796100],ETHW[0.0000000045508700],FTT[1.9989930000000 000],LOOKS[0.9832603400523800],NFT[4707444418783538 04][1],RAY[10.10335 5820000000],SLND[0.0998100000000000],SOL[3.0198597573679001],USD[1621.16 73869865597958000000000],USDC[3500.0000000000000000] |
| 05663991 | TRX[0.0015540000000000],USDT[2.8242840150000000] |
| 05664121 | AKRO[1.000000000000000],ETH[0.0134130800000000],GBP[0.0001345199233391], UBXT[2.000000000000000],USD[-13.1798008512987402] |
| 05664131 | BUSD[20.0000000000000000],USD[0.8415249830000000] |
| 05664146 | USD[22.3469876222000000000000000] |
| 05664205 | BTC[0.0671015900000000],USD[0.9724860360621600],USDT[0.0000000096225520] |
| 05664211 | TRX[0.0015560000000000],USDT[0.0002037270191000] |
| 05664299 | USD[0.6607953900000000],XRP[0.6265220000000000] |
| 05664316 | BCH[0.0000000080615 00],USD[0.0000000053257909] |
| 05664395 | NFT (341096199192941744)[1],NFT (366816077381556538)[1],NFT (40787357795 2319552)[1],USD[10009.7657659700000000] |
| 05664441 | USD[0.0000000054043130],USDT[0.0343927642575376],WRX[6001.6753209806766 000],XRP[0.000000010000000] |
| 05664442 | AVAX[54.3891200000000000],SOL[30.4028471400000000],USD[1.11720011356813 24] |
| 05664475 | AKRO[2.000000000000000],BAO[2.000000000000000],FTT[32.2040915700000000], KIN[2.000000000000000],SECO[1.0306520200000000],SOL[23.0982675600000000] ,TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],U SD[4.4749690333235450] |
| 05664480 | USD[500.0100000000000000] |
| 05664490 | TONCOIN[5.8600000000000000],TRX[0.0000000080000000] |
| 05664496 | FTT[0.0053200000000000],USD[0.0000000033940021] |
| 05664566 | BNB[0.0100000000000000] |
| 05664588 | USD[103.4027128300000000] |
| 05664622 | BTC[0.0002260335206500],FTT[0.0144838627842180] |
| 05664667 | KIN[1.000000000000000],LTC[1.0002219400000000],USD[7220.1670627500000000 ],USDC[999.0000000000000000] |
| 05664738 | USD[0.7460246000000000] |
| 05664740 | BNB[0.0000000103543325],LTC[0.0000000009437544],MATIC[0.000000017016100 ],SOL[0.0000000037800900],TRX[39.1044740069922221],USDT[0.00000000991932 94] |
| 05664813 | USD[0.9394443695000000] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 975 Schedule AB Part 10 Question 75 Priority Electronic Unsecured Claims Filed 03/15/23 Page 1846 of 2507

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05664892 | FTT[25.095945470000000],TRX[0.001820000000000000],USD[0.295704381524000],USDT[1147.003791000000000] |
| 05664899 | BUSD[10048.299395450000000],USD[0.091599880000000000] |
| 05664910 | AKRO[2.000000000000000],APE[14.986639290000000],ATOM[10.496080950000000],BAO[3.000000000000000],BTC[0.004558460000000],ENJ[262.570647920000000],KIN[10.000000000000000],LINK[1.554801670000000],MANA[22.028312250000000],MATIC[365.003973490000000],SAND[162.340050050000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[447.438224583495495496],USDT[61.919849900000000],XRP[1019.144349320000000] |
| 05664923 | BEAR[0.000000015424646],FTT[0.000000008232600],GMT[0.000000055923650],GST[0.000000057491977],SHIB[0.000000068007524],SOL[0.000000017019033],USD[2.724964693612647] |
| 05664934 | ETH[0.000977400000000],ETHW[0.000977400000000],USD[109.527336660000000] |
| 05664935 | USD[10.000000000000000] |
| 05664943 | USD[22.700644680000000],USDT[20.149194413039608] |
| 05664959 | SHIB[42682.926829260000000],USDT[0.010000000000952] |
| 05664986 | ATLAS[359.537264290000000],AUD[0.008265604198733],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.001987230000000],ETHW[0.001959850000000],FTT[0.236691600000000],KIN[4.000000000000000],MATIC[11.114310460000000],POLIS[3.840416130000000],TRX[1.000000000000000],USD[0.000018649385680] |
| 05665038 | ATLAS[0.000000024722500] |
| 05665040 | TRX[0.000789000000000],USD[1.392616766141450],XRP[0.000000100000000] |
| 05665052 | USD[30.000000000000000] |
| 05665064 | TRX[0.000002000000000] |
| 05665068 | USDT[0.000000658751711] |
| 05665097 | TRX[0.001560000000000] |
| 05665120 | USD[0.667036000000000] |
| 05665135 | TRX[0.001001000000000] |
| 05665148 | DOGE[1.000000000000000],HXRO[0.000000100000000],USD[0.000000093740410],USDT[18959.692748990000000] |
| 05665160 | DOT[8.100000000000000],ETHW[8.922000000000000],NFT [346117146760746450]{1},NFT [506180476269023296]{1},TONCOIN[9.276962330000000],USD[0.003673773000000],USDT[0.359480190894286] |
| 05665172 | ETH[0.000550800000000],ETHW[0.000550800000000],USD[0.000000022000000],USDT[0.000000073703917] |
| 05665178 | BTC[0.000049900000000],TRX[0.006361000000000],USD[3268.369192349659132000000000],USDT[874.860570896481420 3] |
| 05665195 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[0.010042000000000],UBXT[1.000000000000000],USD[0.000000023708280],USDT[4.710181979455193] |
| 05665196 | ETH[0.005020000000000],FTT[0.306202770000000],USD[7220.651723452844731],XRP[0.428579020000000] |
| 05665197 | USD[10.000000000000000] |
| 05665207 | LTC[0.003745450000000],USD[88.503064265000000] |
| 05665215 | USD[1000.000000000000000] |
| 05665221 | AVAX[0.000000002353762 4],BTC[0.000000000723739],CRO[0.000000009630000],DOGE[0.000000023446143],DOT[0.000000003081986],ETH[0.000000024651102],ETHW[0.000000070588500],FTM[1.220735317833541 0],GALA[0.000000047312640],MATIC[0.000000002218210],SAND[0.0000000099159924],SHIB[0.000000050000000],USD[0.000000127233218],USDT[0.000000020094889 1],XRP[0.000000054400000] |
| 05665251 | AKRO[7.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],CHZ[2.000000000000000],DENT[3.000000000000000],ETH[1.929862610000000],ETHW[0.717000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000 00],OMG[1.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000062000310162] |
| 05665257 | BNB[0.900000000000000],BTC[0.020600000000000],ETH[0.578000000000000],ETHW[0.432000000000000],USD[4641.258593191900000000000000] |
| 05665265 | BEAR[0.000000057170502],ETH[0.000000003942904 7],MATICBEAR2021[0.000000008863844 2],USD[3.716488396392301 2],USDT[1.464046761905067],XRPBEAR[9872874.935483870000000] |
| 05665270 | BNB[0.000000018663800],FTM[0.000000023910584],MATIC[0.000000003278210 2],TRX[0.000000099701145],USD[0.000000022101060],USDT[0.000000038694533] |
| 05665286 | BNB[0.008524430000000],MATIC[0.001000000000000],NFT [434175677706787523]{1},SOL[4.049930720000000],TRX[0.000396000000000],USD[0.000004250000000],USDT[1.773200000000000] |
| 05665287 | BAO[3.000000000000000],EUR[0.446747253806690],KIN[3.000000000000000],USD[0.000000016351006],USDT[0.000000085942157] |
| 05665296 | USD[0.000000008754575],USDT[16.793477250000000] |
| 05665301 | ETH[0.000000045985170],USD[9.371257092905892000000000000],USDT[0.000000161121955] |
| 05665308 | TRX[0.000778000000000],USDT[10119.160423630000000] |
| 05665311 | TRX[0.000211000000000],USDT[0.000000085613445] |
| 05665366 | BTC[0.000675300000000],GBP[0.000000113898693],TRX[0.000028000000000],USD[0.009682170400000] |
| 05665381 | BNB[0.003352370000000],DENT[1.000000000000000],ETHW[0.000000002480492],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000392011398],USDT[93.477669794475 8454] |
| 05665394 | USD[0.010023009250000],USDT[0.000000023093486] |
| 05665407 | USD[10.000000000000000] |
| 05665427 | AKRO[1.000000000000000],AUD[0.000254749437914 8],BTC[0.054860210000000],TRU[1.000000000000000] |
| 05665450 | FTT[0.002751610815464 0],USD[0.000000005000000] |
| 05665460 | USD[12.333298125000000] |
| 05665488 | FTT[53.013844780000000],TRX[0.001568000000000],USD[0.016955965244910 5],USDT[0.004189049277843],XRP[0.989050000000000] |
| 05665491 | BTC[0.000000005027972],GBP[0.000000050027972],USD[0.000000009347676],USDT[0.000000040342136] |
| 05665493 | USDT[0.100000000000000] |
| 05665505 | APT[5.000000000000000],AVAX[0.111800000000000],NFT [326172815814259208]{1},TRX[0.000283000000000] |
| 05665508 | TRX[0.010961000000000],USDT[1.000000000000000] |
| 05665525 | TRX[0.000777000000000] |
| 05665530 | KIN[1.000000000000000],TRX[0.001555000000000],USDT[0.934415714051 8578] |
| 05665537 | BTC[0.001312200000000],USD[0.108423643000000] |
| 05665546 | STETH[0.000033062150291],USD[0.811171985000000] |
| 05665565 | GST[0.096820000000000],TRX[0.001554000000000],USDT[0.000000050000000] |
| 05665576 | GST[35.000000000000000],KIN[1.000000000000000],TRX[0.001554000000000],USDT[0.000000000406692] |
| 05665581 | USD[-0.073586074000000],USDT[20.079080000000000] |
| 05665585 | FTT[0.099335000000000],USD[0.044590702885000],USDT[66.507705238200000 0] |
| 05665606 | USD[514.911939251963680],USDT[0.000000011361100 5] |
| 05665611 | TRX[0.001557000000000],USD[144.319678300562 5482],USDT[4.989995120012391] |
| 05665618 | TRX[0.000016000000000],USD[0.367193965000000],USDT[0.000000089167846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05665625 | USD[0.0223001700000000] |
| 05665642 | USD[0.0034743985037090],USDT[0.0000000045000000] |
| 05665653 | USD[10.2571301300000000],USDT[102.2738443900000000] |
| 05665659 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[11.2918573614341742],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[16.8893458426790048] |
| 05665681 | USDT[0.0040100400000000] |
| 05665689 | ETH[0.8566643800000000],ETHW[0.8566643800000000],USD[-49.4139665400000000000000000] |
| 05665691 | USDT[265.6430660600000000] |
| 05665699 | ATOM[0.0500000000000000],ETH[0.0007000100000000],FTT[8.0000000000000000],USD[-0.0622879918010720000000000],USDT[0.3599834595000000] |
| 05665704 | BTC[0.0000015100000000],USD[0.0041643065950000],USDT[0.0092403400000000] |
| 05665712 | APE[0.0069137100000000],BTC[0.0000000040000000],ETH[2.6033825100000000],ETHW[2.5058536700000000],USD[84.7298228319743380],USDT[0.0000054586488652] |
| 05665714 | BTC[0.0022148450000000],TRX[0.0000800000000000],USD[-27.3910755329408923],USDT[0.0000000234472077] |
| 05665720 | AUD[0.0000194185303640],ETH[0.0003582200000000],ETHW[0.0003582200000000] |
| 05665741 | TRX[0.0224100000000000] |
| 05665745 | SOL[0.0000000070000000],TRX[0.0102570000000000] |
| 05665749 | AUD[10345.0000000457664763],ETH[0.8686989034859856],ETHW[0.8602947220468669] |
| 05665774 | TRX[20.0017500000000000],USD[-6.6656924199750000],USDT[14.0250503038219980] |
| 05665785 | USD[10.0000000000000000] |
| 05665797 | BAO[2.0000000000000000],ETHW[0.0017631300000000],KIN[2.0000000000000000],TRX[0.0015540000000000],USD[2.5671746553363100],USDT[0.0000000062292141] |
| 05665816 | ETH[0.0009876000000000],ETHW[0.0009876000000000],TRX[0.0013030000000000],USD[0.0000000554222264],USDT[0.0000000065283185] |
| 05665823 | TRX[0.0015540000000000],USD[0.0091017178000000] |
| 05665835 | GST[0.0300000000000000],TRX[0.0007850000000000],USD[0.0027744230348013],USDT[0.0061807977250000] |
| 05665855 | BAO[3.0000000000000000],KIN[5.0000000000000000],NFT (3491159476464726651[1],UBXT[1.0000000000000000],USD[0.0000013392535738],USDT[0.0000003167113004] |
| 05665859 | USDT[29.9601400411589424],XRP[0.0805279200000000] |
| 05665861 | BAO[2.0000000000000000],GBP[0.0000582196082660],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0104409957125770] |
| 05665876 | BAO[5.0000000000000000],GBP[0.0001284812178702],KIN[4.0000000000000000],MBS[0.0022876472799645],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002195464657],XRP[0.0006435200000000] |
| 05665900 | ETH[5.5271629500000000],ETHW[6.0271629500000000],USD[26000.5805664541667195],USDT[0.0000000072265152] |
| 05665911 | APE[26.0334229500000000],SHIB[17920387.1936468100000000],USDT[0.0000000000000420] |
| 05665912 | USD[2.6788063493000000],USDT[16.7000000000000000] |
| 05665952 | TRX[0.0015650000000000] |
| 05665961 | USD[30.0000000000000000] |
| 05665972 | SOL[0.0000000031650000],TRX[0.0015600000000000],USDT[0.0000001585656150] |
| 05665981 | XRP[180.1260990000000000] |
| 05665998 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000005466643596],USDT[0.0020558508308484] |
| 05666018 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000125453295716] |
| 05666022 | FTT[0.0968600000000000],GMT[0.0482995400000000],GST[82859.1425966850692706],USD[1536.0154969211750000],USDT[0.4487382438000000] |
| 05666027 | BAO[1.0000000000000000],BTC[0.0000366900000000],ETH[0.0001230400000000],ETHW[0.0001230400000000],TRX[0.0010310000000000],USD[7010.2503195832235802],USDT[0.0006491462282842] |
| 05666041 | TRX[0.0000040000000000] |
| 05666058 | USD[0.3354590000000000] |
| 05666066 | TRX[0.9692000000000000],USDT[0.0000000095000000] |
| 05666068 | GBP[0.0000000001811860] |
| 05666069 | USD[30.0000000000000000] |
| 05666088 | BAO[1.0000000000000000],BTC[0.0658558956662570],ETH[2.1624197910622424],ETHW[2.0233400367861330],GBP[0.0000866975806780],SOL[5.7856809400000000] |
| 05666128 | ETH[0.0007154700000000],ETHW[0.0007154700000000] |
| 05666139 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.8366508452007452] |
| 05666143 | TRX[0.0110240000000000],USD[0.0034132639000000],USDT[0.0000000343989400] |
| 05666147 | ETH[0.0790000000000000],ETHW[0.0790000000000000] |
| 05666167 | BAL[26.0000000000000000],BAO[26.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[6.0000000000000000],ETH[0.0100077200000000],ETHW[0.0044068600000000],KIN[27.0000000000000000],RSR[3.0000000000000000],TRX[5.0001200000000000],UBXT[4.0000000000000000],USD[0.0009725589172619],USDT[1794.0154404391687607] |
| 05666183 | TRX[0.7520210000000000],USD[0.3938725585000000] |
| 05666190 | DOGE[0.0081706400000000],TRX[0.0001300000000000],USD[0.0031770029317236],USDT[105.5801511256660400] |
| 05666212 | USD[15.6574152757500000] |
| 05666215 | USD[0.0924380800000000] |
| 05666216 | DOGE[1052.7894000000000000],FTT[10.0000000000000000],TRX[0.0001800000000000],USD[703.1371941759358080],USDT[9.2824507868519590] |
| 05666221 | BTC[0.0002000000000000],FTM[0.0006000000000000],GMT[0.9804000000000000],GST[0.0700200000000000],USD[1.0915513131495325],USDT[0.0093959813989214] |
| 05666222 | USD[0.0969204450000000],XRP[0.5077000000000000] |
| 05666231 | LINK[0.0059000000000000],TRX[0.0009610000000000],USD[0.0000001365232380],USDT[0.8477406192101187] |
| 05666242 | USD[0.0000000092048128] |
| 05666246 | AKRO[1.0000000000000000],BTC[0.0023590400000000],USD[0.0101171024240640] |
| 05666281 | USD[0.0000002487347490] |
| 05666283 | TRX[0.0094260000000000] |
| 05666287 | ETH[-0.0000210128843825],ETHW[-0.0000208790338237],LEO[-0.0000000013184034],USD[-5774.2135690683587233000000000],USDT[24970.7094551272093067] |
| 05666298 | GST[0.0744137500000000],TRX[0.0007900000000000],USD[0.0000000049478029],USDT[0.0000000065105259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05666301 | BTC[0.0000000102661618],ETH[0.0000000171306765],LTC[0.0000000849192181],MATIC[0.0000000849192181],SOL[0.0000000555763941],TRX[0.0000000226250458],USD[0.000000202475349],USDT[0.000000215755965],WFLOW[0.0000000053913572] |
| 05666318 | GBP[0.0000000056494224] |
| 05666342 | DAI[0.0995559500000000],EUR[0.0077432600000000],USD[0.0048872045305628],USDT[0.0044680119810259] |
| 05666352 | TRX[0.0175980000000000] |
| 05666362 | SOL[1.0000000000000000] |
| 05666364 | PORT[0.0100000000000000],USD[-0.7539872293522391],USDT[79.1279630074731678] |
| 05666366 | BTC[0.0000000408076630],DOGE[0.0000000005893794],ETH[0.0000000003327253],GBP[346.6581439146753589],SHIB[0.0000000033919639],USD[0.0000000101973955] |
| 05666374 | CEL[0.0000000059256000],ETH[0.0000280070994000],ETHW[0.0007280070994000],FTT[0.0000000016920211],MATIC[0.7600000000000000],MSOL[-0.0100197705303868],SOL[0.0000000110775662],USD[0.4487075917192611],USDT[0.0000064618379],XRP[0.0000000063591337] |
| 05666389 | USD[0.0000000526115688],USDT[0.0000000025520170] |
| 05666390 | TRX[0.0015650000000000],USD[0.0951684300000000],USDT[0.0000000060755697] |
| 05666412 | USD[0.0000000168687655],USDT[0.5502482500000000],XPLA[5.3029810000000000] |
| 05666415 | BUSD[25.0890816500000000],GST[0.0300000000000000],SOL[0.0094800000000000],USD[0.0000000020695570],USDT[0.0000000027901998] |
| 05666461 | ASD[0.0807820000000000],BIC0[0.0001500000000000],CEL[0.0000278000000000],CLV[0.0492160000000000],CONV[23.1033000000000000],COPE[0.0098700000000000],CQT[0.5637700000000000],DMG[0.0387720000000000],EDEN[0.0608780000000000],ETH[0.0000022000000000],ETHW[0.0000002000000000],FTM[0.0049000000000000],GALA[0.0027000000000000],GARE[0.6314600000000000],GMT[0.0041300000000000],GST[0.0097530000000000],HMT[0.8472400000000000],LDO[0.0000400000000000],MATIC[0.0058000000000000],MTA[0.0004400000000000],OXY[0.5181600000000000],PERP[0.0023390000000000],Q8[0.3450000000000000],RAMP[0.1953500000000000],RSR[0.4388000000000000],SNX[0.0004610000000000],SPA[0.0070000000000000],SPELL[0.0320000000000000],TRU[0.0090500000000000],TRX[1.0141260601920900],UMEE[7.2716000000000000],USD[0.2353078810100204],VGX[0.0091300000000000],WAVES[0.0014000000000000],XPLA[0.0039000000000000],YFII[0.0000000700000000],YGG[0.0005100000000000] |
| 05666474 | TRX[0.0015600000000000] |
| 05666484 | SOL[0.0400000000000000] |
| 05666491 | ETH[0.1020400100000000],MATIC[16.0550000000000000],USDT[0.0000000009668362] |
| 05666517 | USD[0.0000000017557236] |
| 05666522 | TRX[0.1748140000000000],USD[1.0868733735000000] |
| 05666533 | TRX[0.0007950000000000],USD[0.0423014641231480],USDT[0.0056678999283000] |
| 05666543 | GST[22910.2000000000000000],USDT[0.0033670474500000] |
| 05666549 | TRX[2.0052180000000000] |
| 05666551 | TRX[0.0015600000000000],USDT[0.0091553800000000] |
| 05666554 | USD[-0.2150028483542424],USDT[0.4100000057383380] |
| 05666568 | AUDIO[1.0000000000000000],BTC[0.0000504500000000],ETH[0.0003059200000000],ETHW[0.0005942800000000],USD[12786.3369173402432160] |
| 05666578 | TRX[0.0000960000000000],USD[31.4604624920000000],USDT[0.0037540083781181] |
| 05666585 | TRX[0.0078100000000000] |
| 05666607 | NFT [4439813954967901881],TRX[0.0001830000000000],USDT[0.6563000000000000] |
| 05666617 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[1.0000000000000000],USD[0.0008313111119920] |
| 05666628 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000074356147029],ETHW[0.0000074356147029],KIN[2.0000000000000000],NFT [379634602436975764],[1],NFT [513519501690806104],[1],UBXT[2.0000000000000000],USD[1.4929516935673885] |
| 05666638 | ETH[0.3532983600000000],ETHW[0.3531497800000000] |
| 05666680 | TRX[0.0009470000000000],USD[14.3413535125664063] |
| 05666685 | USD[0.0078462000000000] |
| 05666697 | ETH[0.0000000099964128],XRP[0.0000000100000000] |
| 05666713 | BAO[1.0000000000000000],BRZ[0.0000000038803212],DENT[1.0000000000000000],FTT[0.0000000024935635],TRX[0.0016800000000000],USD[0.000000085750245],USDT[6984.3206408862024759] |
| 05666720 | BTC[0.0035864400000000],RSR[1.0000000000000000],USD[0.0001041512598964] |
| 05666740 | TRX[0.0007770000000000],USD[0.0098271225000000],USDT[0.0000000087104035] |
| 05666757 | USD[0.4601650000000000] |
| 05666764 | GBP[0.0783810796660362],USD[0.0000000079154500] |
| 05666776 | BNB[0.0171166500000000],TRX[0.0009030000000000],USD[82.3456079300000000],USDT[0.0000000112771350] |
| 05666780 | USD[7.8572438300000000] |
| 05666794 | USD[0.0000000041705760] |
| 05666795 | USD[0.0000000045744868] |
| 05666808 | USD[0.0000000050000000] |
| 05666835 | BAO[1.0000000000000000],ETH[0.0000000091123630],FTT[20.0033385100000000],KIN[3.0000000000000000],TRX[0.0001600000000000],USD[8925.0946104791825194],USDT[0.0000000026512997] |
| 05666842 | ETHW[0.0002271900000000],USD[0.0000000011899767] |
| 05666850 | USD[1485.6855374789400000] |
| 05666874 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BAT[0.0000000005593254],BNB[0.0000000037340250],BTC[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0000000038874573],GBP[0.0033987753218662],KIN[7.0000000000000000],LINK[0.0000000035085200],RSR[2.0000000000000000],SOS[260.9525012900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000000070987807],USD[0.0018105382307877] |
| 05666896 | ATOM[0.0091270000000000],BTC[0.0000040228928751],ETH[0.0000087000000000],ETHW[0.0022610800000000],FIDA[0.0014700000000000],GBP[0.7059049462146240],GMT[0.0032400000000000],LDO[0.0576800000000000],LOOKS[0.0045800000000000],RNDR[0.2299650000000000],RSR[0.9885000000000000],SOL[0.0040781000000000],USD[0.0967232477756190] |
| 05666909 | BNB[0.0000000052278253],SOL[0.0000005383380000],USD[0.0034128560312891],USDT[0.0000039092000270] |
| 05666914 | BTC[0.0001743230742577],TRX[0.0014270000000000],USD[0.0000001614227157],USDT[0.0000000107829586] |
| 05666922 | BTC[0.0000871267595493],ETH[0.0006331700000000],ETHW[0.7986331700000000],GST[0.0000000030965400],SOL[0.0047440031350000],USD[4.2586454476878943] |
| 05666923 | USD[0.0155573500000000] |
| 05666928 | EUR[0.0000001010165304],USD[0.0000000848436052],USDT[0.0000000011563040] |
| 05666939 | BTC[0.0003232251723832],JPY[0.0003455110335541],SOL[14.1108329600000000] |
| 05666946 | GMT[0.8400000000000000],USD[2582.3668582650000000],USDT[-1112.7280664802248165] |
| 05666960 | GENE[9.9728040700000000],SOL[2.0676577500000000],TRX[1.0000000000000000] |
| 05667020 | TRX[0.0001100000000000],USD[44.8078537066303419],USDT[0.2525136610000000] |
| 05667022 | USD[1346.3210825825000000000000000] |
| 05667029 | TRX[0.0000100000000000],USD[41.8541911073234306],USDT[0.0000000096959224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05667034 | TRX[0.000032000000000] |
| 05667056 | BTC[0.013997530000000],ETH[0.049990500000000],ETHW[0.049990500000000],FTT[3.499430000000000],NEAR[9.998100000000000],RAY[11.704949050000000],SRM[12.997530000000000],SWEAT[199.962000000000000],USD[322.702402670500000],XRP[149.971500000000000] |
| 05667058 | ETH[0.000000030896010],ETHW[0.000000002439601 0],SOL[0.000000080000000],USD[0.000100547643183],USDT[0.000012435000561] |
| 05667075 | USDT[2.000000000000000] |
| 05667086 | TRX[0.001677000000000],USDT[0.210000000000000] |
| 05667092 | AKRO[1.000000000000000],CRO[0.002057530000000],GBP[0.000000069074561],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.002441502352225],USDT[0.000000084202900] |
| 05667096 | TRX[0.000084000000000],USD[0.005383590000000],USDT[0.000000095637607] |
| 05667105 | BNB[0.000000009184808],ETH[0.000000047942792],GODS[0.028763000000000],USD[0.000002048186405] |
| 05667115 | ETH[0.000739010000000],SOL[0.007277380000000],USD[0.096775823358549],USDC[7.800000000000000] |
| 05667123 | AVAX[0.036568000000000],BTC[0.000820070000000],DOGE[0.325610000000000],ETH[0.005220600000000],ETHW[0.000988330000000],GMT[0.780550000000000],IP3[9.903100000000000],MATIC[9.903100000000000],SHIB[54626.000000000000000],SOL[0.002109710000000],TRX[0.001222000000000],UNI[0.025192000000000],USD[0.139114051649265],USDT[0.000000038608615] |
| 05667129 | BAO[1.000000000000000],BTC[0.022670242448660],KIN[1.000000000000000],TRX[0.000777700000000] |
| 05667142 | USD[0.092715030000000],USDT[0.003509476133129 2] |
| 05667147 | USD[2.358534700500000] |
| 05667158 | USD[-28.429947419292101 3],USDT[31.607193130000000] |
| 05667164 | FTT[0.000000063212628],GST[1.800000000000000],USD[0.000000821455030],USDT[0.003336660348735 0] |
| 05667179 | BAO[1.000000000000000],BTC[0.000000070000000],FTT[854.677065220000000],TOMO[1.000000000000000],TRX[2.000000000000000],USD[0.399678962882737 3],USDT[0.000000048400068] |
| 05667184 | KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000169780665],USDT[0.000000003416800] |
| 05667186 | CRO[659.874600000000000],ETH[0.086000000000000],ETHW[0.086000000000000],USD[2.965124956000000],XRP[19.939200000000000] |
| 05667190 | USDT[0.000000036250000],XRP[0.374592000000000] |
| 05667226 | ETH[0.028388730000000],ETHW[0.028388730000000],KIN[2.000000000000000],TRX[0.000002000000000],USD[0.000008416556381 8],USDT[0.000000006950800] |
| 05667228 | SOL[1.011402600000000],USD[25.586175399780000 0],USDT[1.253409008760273 4] |
| 05667257 | USD[0.000000009535921 6],USDT[244.162548269204073] |
| 05667264 | BTC[0.000000006000000],USD[0.000000063534590],USDT[9.711823445804716] |
| 05667269 | TRX[0.000794000000000] |
| 05667272 | USD[0.000623075500000],USDT[0.000000028882600] |
| 05667299 | BTC[0.000000020000000],ETHW[1.397000000000000],USD[31.753986940000000] |
| 05667328 | USD[1.332707868275000 0] |
| 05667334 | USDT[0.000000007356672] |
| 05667351 | USD[0.000000020500000] |
| 05667353 | USD[0.000000081490311],USDT[336.906251969039184 0] |
| 05667372 | TRX[4.890893330000000],USDT[0.953563820000000] |
| 05667383 | TRX[0.001769000000000],USD[4.272186270000000],USDT[13406.289385005028795 2] |
| 05667386 | BTC[0.000000100000000],SOL[0.000100000000000],USD[0.843794228500000],XRP[9.010000000000000] |
| 05667403 | GST[6.808640560000000],SOL[1.149770000000000],USDT[0.002225600000000] |
| 05667408 | BTC[1.086465790000000],DOGE[339.058120960000000],TRX[10.000777700000000] |
| 05667412 | TRX[0.000220000000000],USD[0.006817220000000],USDT[0.000000077710220] |
| 05667417 | USD[0.000000012080915] |
| 05667442 | EUR[0.000000134658235] |
| 05667445 | USDT[0.216600000000000] |
| 05667462 | ETH[0.000000008361234],USD[0.194260707495560 3] |
| 05667473 | USD[0.564188769400000],USDT[0.009675080000000] |
| 05667490 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 05667527 | TRX[0.002049000000000],USDT[1780.000000000000000] |
| 05667532 | USD[0.088100000000000] |
| 05667562 | NFT (350678735120730140)[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[4.711850000000000] |
| 05667591 | BTC[0.000000034937300] |
| 05667593 | TRX[0.000000000000000],USDT[0.000000014958700] |
| 05667594 | BNB[0.000974000000000],GST[0.071100000000000],USDT[0.000000040000000] |
| 05667654 | USD[89.243321589000000] |
| 05667655 | USD[0.002748381286450 0],USDT[0.000000065400000] |
| 05667667 | TRX[0.001554000000000],USD[0.012088993000000] |
| 05667670 | NFT (442555619816602545)[1],SAND[14.500000000000000],UBXT[1.000000000000000],USD[0.195291933273952 0],USDT[0.000000038584583] |
| 05667675 | NFT (375324583187630068)[1],USD[0.005979160000000] |
| 05667686 | BNB[0.019931600000000],SOL[1.669445200000000],TRX[0.002290043970555],USDT[0.004927567576876 6] |
| 05667695 | TRX[0.000000050000000] |
| 05667696 | AKRO[2.000000000000000],AUDIO[1.000000000000000],ETH[0.000000010000000],TRX[1.000007000000000],UBXT[1.000000000000000],USD[1182.085173106389388 0],USDT[0.000000085596800],XRP[54.000000000000000] |
| 05667707 | TRX[0.008610000000000] |
| 05667710 | LTC[0.000000061570400],TRY[0.000000288231960],USD[0.000000113989181],USDT[0.533710657250480 0] |
| 05667711 | USD[0.000000067703096] |
| 05667713 | SHIB[190581 0.124630239572947 5],XRP[0.000000100000000] |
| 05667716 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.008695475883780 2],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000528371263971] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 05667719 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.029621260000000],DENT[2.000000000000000],GBP[0.000531395599550],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.047281543878233] |
| 05667720 | BTC[0.000000046069330],JPY[0.588186759422947S],SOL[0.000000005810000],XRP[0.000000041277118] |
| 05667729 | ETH[0.000000027874000],TRX[0.000018000000000] |
| 05667734 | TRX[0.000777000000000],USDT[0.049743579250000] |
| 05667735 | TRX[0.010563000000000] |
| 05667737 | USD[140.000000000000000] |
| 05667746 | TRX[0.000004000000000],USD[0.004021717587166],USDT[0.000123897636002] |
| 05667799 | TRX[0.243422000000000],USD[794.356451060100000000000000000] |
| 05667802 | TRX[0.017953000000000],TRY[0.000120926553998O],USDT[0.000000022835009] |
| 05667808 | AKRO[1.000000000000000],BTC[1.000500900000000],ETH[1.000399500000000],GBP[1654.399117590974951,USD[0.000000069030092] |
| 05667813 | USD[0.000000100000000],USDC[933.913356760000000O],USDT[0.000000071826435] |
| 05667820 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[0.000000013037418],FTT[0.000000058745538],KIN[3.000000000000000],LTC[0.000000034718824],TRX[0.006520064921429],USDT[0.001826585930838] |
| 05667821 | USDT[1.463309967510400O] |
| 05667831 | ETH[0.000408790000000],ETHW[0.000408780000000],USD[0.041574188600000O] |
| 05667833 | FTT[0.000000580000000],USD[0.342442949143125?],USDT[0.000000121034520],XRP[0.999854504774200S] |
| 05667843 | DOGE[14.080522410000000O] |
| 05667845 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000780000000000],USD[0.008977210000000],USDT[0.489861646432311?] |
| 05667858 | BUSD[99073.000000000000000O],USD[0.426854870289099B],XRP[0.536000000000000] |
| 05667876 | BTC[0.000096130000000O],FTT[0.051432781415004O] |
| 05667886 | BTC[0.010000000000000O],ETH[1.000000000000000O],GBP[1.404725065530731P],KIN[1.000000000000000] |
| 05667891 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000303441059521] |
| 05667903 | USD[0.000000072785025],USDT[9.968292350000000O] |
| 05667908 | TRX[0.000793000000000] |
| 05667909 | HKD[0.003558120000000O],USD[0.000000010236784] |
| 05667920 | USD[0.000000050452000] |
| 05667922 | TRX[0.001722000000000],USDT[0.000015157108079O] |
| 05667955 | BTC[0.000096751000000],USD[0.008486561870000O],USDT[0.000000070000000O] |
| 05667959 | GST[0.001371000000000],USD[0.001375865500000O],USDT[0.104372529296083I] |
| 05667972 | DOGE[38.000000000000000],USD[-13.618062031486182I4],USDT[16.764338179140537I4] |
| 05667986 | USD[1.133610807334820S] |
| 05667987 | USD[1483.889035035669980] |
| 05667989 | TRX[0.000927000000000] |
| 05668021 | TRX[0.001571000000000],USDT[0.00000014053919140] |
| 05668026 | TRX[0.001069000000000] |
| 05668041 | BRZ[10.000000000000000] |
| 05668046 | TRX[0.001557000000000],USD[2.294588240432970O] |
| 05668058 | TRX[0.001756000000000] |
| 05668063 | BAO[2.000000000000000],ETH[0.000010080000000],ETHW[0.000010080000000],GBP[0.805925365625472S],UBXT[2.000000000000000],USDT[0.000000029257480] |
| 05668078 | TRX[27.324019800000000O],USD[0.000000006018896],USDT[0.000000039364010] |
| 05668079 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000087687832] |
| 05668092 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000001029849756B],USDT[0.000061926686703S] |
| 05668099 | ETHW[0.000986400000000],TRX[0.003959000000000],USD[0.004175480677546],USDT[0.549819778299449I4] |
| 05668111 | USD[0.000000100953568],USDT[0.000030032644863?] |
| 05668113 | TRX[0.000777000000000],USDT[0.000000092600264] |
| 05668119 | ETH[0.052975600000000O] |
| 05668126 | BAO[1.000000000000000],BTC[0.000000007000000O],ETH[0.000000005753522],GBP[0.003989711150502],USD[0.000000116115562] |
| 05668135 | BTC[0.413398000000000O],ETH[4.002655200000000O],ETHW[0.006552000000000O],TONCOIN[0.063120000000000O],USD[18656.776037440000000O] |
| 05668148 | USDT[5.510000002138774I4] |
| 05668202 | TRX[0.001665000000000O] |
| 05668217 | ETH[0.000000031424433],MATIC[-1.014238288610476Z],SOL[0.000000010000000O],USD[3.180982868685991I2],USDT[0.000000044665673] |
| 05668254 | AUD[0.000889423904463B],BAO[1.000000000000000],UBXT[1.000000000000000] |
| 05668270 | TRX[0.001560000000000O],USDT[0.000000085000000] |
| 05668274 | USDT[0.000000144926168I4] |
| 05668293 | BTC[0.000042450000000O],RAY[0.899906840000000O],SOL[0.004559830000000O],STEP[0.046140000000000O],USD[-0.6794054484472297I,USDT[0.0099354075000000] |
| 05668300 | USD[0.003932679736666],USDT[0.000000085453219] |
| 05668307 | USD[0.003679600000000O] |
| 05668311 | BNB[0.030281960000000O] |
| 05668323 | BNB[0.019996000000000O],USDT[1.179408662500000O] |
| 05668327 | USD[0.000000144351325],USDT[456857.1640364500000000O] |
| 05668362 | ETH[0.005222846649580],ETHW[0.005222846649580],FTT[0.000000100000000O],SOL[0.000000600000000O],USD[0.000276436050197] |
| 05668367 | KIN[1.000000000000000O],USD[0.000292702888154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05668370 | USD[0.0003211600000000] |
| 05668379 | ALGO[0.5931790000000000],AVAX[0.000000076472805],USD[0.1486334060800000] |
| 05668383 | ETH[0.0004968000000000],ETHW[0.0004968000000000],NFT (394699740867449173)[1],TRX[0.0015640000000000],USDT[11.1977600000000000] |
| 05668393 | SAND[14.3616517400000000],USD[0.0000000171945707] |
| 05668420 | ETH[0.0000000099448884],KIN[0.0000000080096200],MATIC[0.0000000086857748],SOL[0.0000000084136191],USD[0.0000000151166972],USDT[0.0000000004125767] |
| 05668445 | TRX[2.0018680000000000] |
| 05668487 | SOL[3.0000000000000000],USD[1.4190823400000000] |
| 05668493 | BTC[0.0000000442889448],FTT[0.0000000015952504] |
| 05668507 | TRX[0.0015620000000000] |
| 05668512 | BTC[0.0018991600000000] |
| 05668516 | USD[0.0262258250000000] |
| 05668520 | EUR[21.4500214589660850],USD[0.0043739743000000] |
| 05668523 | TRX[0.0015630000000000],USD[0.4956266130000000],USDT[0.0059710200000000] |
| 05668530 | BAO[1.0000000000000000],USDT[0.0002282146519926] |
| 05668569 | TRX[0.0015550000000000],USDT[0.0001010508448787] |
| 05668570 | USD[0.8029764624742960] |
| 05668585 | ALGO[0.0000000528835100],APE[0.0000000040368765],BNB[0.0000000092382628],BTC[0.0000000029981144],DENT[1.0000000000000000],DOGE[0.0000000040859088],ENJ[0.0000000033078948],ETH[0.0000000092161863],ETHW[0.0000000092161863],FTT[0.0000000362688487],GALA[0.0000000003595538],IMX[0.0000000051554472],LINK[0.0000000080095805],MANA[0.0000000061276260],MATIC[0.0000000177334890],SAND[0.0000000061957180],SRM[0.0000000024731730],TRX[0.0000000030383000],UNI[0.0000000027400020],USD[0.0000000076918562],XRP[115.5852289269427367] |
| 05668587 | TRX[0.0015540000000000] |
| 05668616 | BNB[0.0000000162023496],BRZ[0.9986678616979057],MATIC[0.1829726000000000],SOL[0.0000000002061894 2],USDT[0.0000000028694790] |
| 05668625 | AKRO[1.0000000015314000],BAO[1.0000000000000000],BCH[0.6014964358117133],BTC[0.0000000158471866],COPE[0.0000000058565800],CRV[11.0123684771008494],DENT[1.0000000000000000],ENJ[0.0000000007356477],ETH[0.0172011314793648],ETHW[0.0169820914793648],FTM[0.0000000072960145],GALA[0.0000000072392000],KIN[5.0000000042967577],MATIC[16.7045839191340064],NFT (419280839942652660)[1],PRISM[0.0000004390800 0],RENI[0.0016356300000000],SHIB[0.0000000089347130],TRX[1.0000000002206200],UBXT[1.0000000000000000],YFI[0.0000000406230155],ZAR[0.0000000289587978] |
| 05668636 | BNB[0.0072135000000000] |
| 05668642 | USDT[0.0000000078262359],XPLA[34.0979229500000000] |
| 05668665 | ETH[0.0000004300000000],USDT[0.0002775007201656] |
| 05668675 | USD[0.1000000104240597],USDT[1.5612422335003352] |
| 05668692 | CEL[0.0000000071778673],USD[0.0176937447375017] |
| 05668701 | BRZ[6.1987888000000000],BTC[0.0039987800000000],USD[0.0000000004348120] |
| 05668720 | USDT[0.0000528036875558] |
| 05668725 | ETH[0.0069950000000000],USD[0.9282622800000000] |
| 05668729 | BTC[0.0000137900000000],TRX[0.0015660000000000],USDT[0.0000716325698025] |
| 05668732 | ETHW[0.4816438800000000],USD[1179.0169235963455060] |
| 05668734 | USD[0.0000000000000224],USDT[0.0000008525776264] |
| 05668736 | EUR[0.0000000199335589],UBXT[1.0000000000000000] |
| 05668748 | BTC[-0.0000000222395491],GBP[0.0001283047012128],RSR[1.0000000000000000] |
| 05668766 | USD[0.0000000006685650] |
| 05668778 | TRX[34.0007860000000000] |
| 05668787 | TRX[0.0000140000000000],USDT[0.0000000001697172] |
| 05668832 | TRX[0.0001700000000000],USDT[4.0000000000000000] |
| 05668840 | BTC[0.0000000017805324],ETH[0.0006080884308446],ETHW[-0.0262886969804250],FTT[0.0000000100000000],USD[0.0000002805718309],USDT[0.0000000077088155] |
| 05668844 | BNB[0.0000000070415000],BTC[0.0000000041097200],USD[0.0000014917871917],USDT[0.0000000048291353] |
| 05668857 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BTC[0.0000001300000000],DENT[1.0000000000000000],ETH[0.0000017499409301],ETHW[0.0000023000000000],KIN[15.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0059667602266567] |
| 05668870 | TRX[0.0015640000000000] |
| 05668899 | AMPL[0.0118376878650228],AVAX[6.8543929830643955],BAO[4.0000000000000000],CAD[0.0000000149429718],DAI[1.6313502867183512],DOGE[265.4715132700000000],ETH[0.0890847347879309],ETHW[0.0880435647879309],EUR[0.0000000072357488],GBP[0.8414540694877499],LTC[0.0000000013469182],RSR[2.0000000000000000],SOL[3.3731857806075664],USD[0.0000000054554710],USDT[0.0000001346124749],XRP[384.6968337793663208] |
| 05668915 | AKRO[1.0000000000000000],USD[0.0000000060352987] |
| 05668922 | SOL[0.0097100000000000],USD[0.2481034150000000] |
| 05668924 | BAO[1.0000000000000000],CONV[17751.2692157400000000],COPE[211.7595140300000000],KIN[824404.3083264600000000],QI[1597.0939893600000000],SOS[41666666.6666666600000000],STEP[632.9837047800000000],TLM[851.9106652400000000],USD[0.0000000055572280] |
| 05668963 | FTT[0.0000020053060904],USD[0.0192157242091332],USDT[0.0000000091208809] |
| 05668968 | TRX[0.0018140000000000],USDT[0.0000744354557152] |
| 05668976 | USDT[8.7000000000000000] |
| 05668981 | BAO[3.0000000000000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],GBP[0.0003497066810951],KIN[1.0000000000000000],USD[47.6713271830573893] |
| 05668988 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000010885680] |
| 05669006 | USD[0.0000002151957810] |
| 05669022 | SOL[0.0091700000000000],CHZ[330.0000000000000000],FTT[4.8717630265471904],USD[0.0000000297535777],USDT[370.1135421365059925] |
| 05669047 | FTT[0.0000038957621628],SOL[4.5760830400000000],TRX[0.0000040000000000],USDT[0.0000000065901632] |
| 05669053 | BNBBULL[1.0100000000000000],BSVBULL[26000000.0000000000000000],DRGNBULL[109.0000000000000000],ETHBULL[0.2600000000000000],HTBULL[153.0000000000000000],LEOBEAR[80.0000000000000000],PAXGBULL[0.0038300000000000],USD[5.2441103210000000],USDT[9.9271137860000000],XRP[24.0000000000000000],XTZBULL[240000.0000000000000000] |
| 05669061 | BNB[0.0000000024134195],BTC[0.0000000015493267],ETH[0.0000000059229827],ETHW[0.0000000098137763],EUR[0.0000004731136],FTT[0.0926470070833386],GBP[0.0000000073576980],NFT (448361025004316152)[1],SOL[0.0000000038301156],USD[141.9748547442921465],USDT[0.0000013538506 16] |
| 05669063 | USD[0.0000000045590 16],XRP[0.1172200000000000] |
| 05669072 | KIN[1.0000000000000000],USD[0.0000027874082 16],USDC[30.0100000000000000] |
| 05669076 | CHF[0.0000090859188398],DAI[0.0734286200000000],ETH[0.0035956300000000],USD[0.9226104553044892],USDT[0.7087894200000000] |
| 05669085 | FTT[0.0188545163427831],GBP[0.0000000312809 50],USD[0.6225202612500000] |
| 05669086 | ETH[0.0005262500000000],ETHW[0.0005262500000000],USDT[0.7100039370685506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05669088 | SOL[0.0083640000000000],TRX[0.0007940000000000],USDT[0.1725940000000000] |
| 05669114 | APT[0.3276811400000000],BAO[4.0000000000000000],KIN[2.0000000000000000],USD[0.0000000772326016] |
| 05669116 | GBP[0.0000000090111569],USD[0.0000000097348838],XRP[8.5465891100000000] |
| 05669130 | USDT[0.0000002683781650] |
| 05669190 | KIN[3.0000000000000000],USDT[0.0000475737419950] |
| 05669234 | USD[0.4704772550000000],USDT[0.0000000017914890] |
| 05669241 | TRX[0.0000100000000000],USD[1.6962876972000000],USDT[2.7800000084944479] |
| 05669251 | ETH[0.0000573800000000],USDT[0.0000000089746980] |
| 05669265 | USD[0.0000017683429500] |
| 05669270 | USD[0.1407221837522107] |
| 05669276 | ETH[-0.0000436134949213],USD[0.0074820538323879],USDT[0.0741927018013015] |
| 05669294 | USD[7.3318123217744054] |
| 05669304 | BTC[0.0000000096200000],LINK[0.0000000049158256],LTC[0.0000000005395364],MATIC[0.0000000007414989],USD[0.0000000008135252],USDT[0.0000000126162080] |
| 05669391 | EUR[0.2100000000000000],USD[0.0054687098600000] |
| 05669437 | UBXT[1.0000000000000000],USD[0.0100000004460272],XRP[256.2126277200000000] |
| 05669441 | USD[2.8007390000000000] |
| 05669453 | USD[0.0066874922000000],USDT[0.4860000000000000] |
| 05669458 | USD[0.0906685000000000] |
| 05669531 | USD[28.8780925000000000] |
| 05669554 | USD[30.0000000000000000] |
| 05669581 | USD[3.7154216325600704],USDT[0.0004710400000000] |
| 05669590 | SOL[0.0000000066000000] |
| 05669595 | AVAX[3.2569432100000000],TRX[1.0000000000000000],USD[0.7600000623615094] |
| 05669649 | GMT[0.0000000019255360],GST[112.0392751315905132] |
| 05669657 | BRZ[0.9443780564000000],LTC[0.0049571200000000],USD[0.0043565509594070] |
| 05669662 | GOG[825.4319638700000000],USD[0.0000000054957156] |
| 05669719 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000002849403] |
| 05669723 | BNB[0.0000016642032824],BRZ[0.0000000071755479],CTX[0.0000000087598553],MATIC[0.0000000094045486],USD[0.0000000025122494],USDT[0.0000000154160909],USTC[1.0000000000000000] |
| 05669757 | TRX[0.0007770000000000],USD[0.4462533694000000] |
| 05669803 | USD[0.0000000021700256],XRP[35.0572173000000000] |
| 05669815 | BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 05669821 | USD[0.0000000057500000],USDT[0.0000000018045350] |
| 05669926 | ETH[0.0004360000000000],ETHW[0.0004360000000000],OKB[0.0700000000000000],USD[0.0372878925903077],USDT[40.4357740470000000] |
| 05669964 | LTC[0.0000686000000000],USD[1444.3599568560952446000000000],XRP[2.0046479300000000] |
| 05670005 | TRX[0.0007890000000000],USDT[0.2673089100000000] |
| 05670023 | XRP[0.0000000039662440] |
| 05670039 | ETHW[0.1114928100000000],USD[0.4298396250015825],XRP[2453.6305964952949354] |
| 05670044 | BTC[0.0823558070000000],DOT[45.2949460000000000],ETH[1.0998054400000000],ETHW[0.9248242500000000],LINK[10.3986890000000000],TRX[0.0008640000000000],USD[1.0664012752150000],USDT[0.0000000042870608] |
| 05670118 | APE[0.6397806315370266],AVAX[-1.5371723180207683],BCH[-0.0343164668407867],BTC[0.0911252576072490],DOGE[-0.5865591990155670],ETH[0.3679204921756441],ETHW[-0.2041099455535717],LINK[-0.0059666212673831],LTC[-0.0018472546222865],NEAR[10.4000000000000000],RAY[-1.0022837647338238],SOL[0.0360038524482277],SRM[20.9999050000000000],USD[3663.6905958597799111000000000] |
| 05670144 | USD[10.0000000000000000] |
| 05670152 | USD[1.9775411004653152] |
| 05670156 | CEL[0.0000000031900000],FTT[0.0069914459896441],MATIC[0.0000000090400000],USD[0.0000001010129060] |
| 05670165 | TONCOIN[33.6000000000000000],USD[0.1301400000000000] |
| 05670199 | APE[2.7637260498000000],ARS[4345.0968936118943596],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BNB[9.3591928866084514],BTC[0.0002211000000000],CRV[3.2891820275780000],DAI[0.0000000621200000],DENT[4.0000000000000000],ETH[0.0081182527085520],FTT[0.0000000034929170],MATIC[0.0000000065000000],TRX[2.0000000000000000],USD[0.8685493972025769],USDC[100.0000000000000000],USDT[0.0000000129915291] |
| 05670206 | AUD[0.0001400290297171],BAO[1.0000000000000000],BNB[0.0000000051767204],BTC[20.0000000019846694],CEL[0.0220026467215833],DENT[3.0000000000000000],GST[0.0000000022877566],KIN[3.0000000000000000],SPA[0.0000000067484771],USD[2.1441891650000000] |
| 05670210 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0001130090200000],USD[0.0000000053072040],USDT[3418.0470464978338792] |
| 05670297 | EUR[0.0500214500000000],USD[0.0000000069000000],USDT[0.0092000300000000] |
| 05670375 | BRL[554.8600000000000000],BRZ[0.0011213400000000],BTC[0.0000447180000000],DOT[0.0037480000000000],FTM[0.4000000000000000],FTT[10.2336664300000000],USD[2.0069795858513575000000000],USDT[0.0097145747038270],YGG[0.6031200000000000] |
| 05670392 | AKRO[1.0000000000000000],APT[64.9910092300000000],ATOM[0.0957078300000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[52152182757375723|4](1),RSR[1.0000000000000000],SOL[4.9476276000000000],TRX[566.9023388900000000],UMEE[9.0000000000000000],USD[0.1491468267000000],USDT[185.9368482100000000],XRP[0.5000000000000000] |
| 05670473 | USD[0.0527290060000000] |
| 05670497 | KIN[1.0000000000000000],TRX[0.0015600000000000],USDT[0.0006635260782400] |
| 05670507 | TRX[0.0000000091345130],USD[0.0000000041165660] |
| 05670513 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CRO[338.1426993000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0100000308757481],XRP[805.6685687200000000] |
| 05670547 | AAVE[0.0094411910424637],BNB[0.0000000033413524],COMP[0.0000000000000000],FTT[0.0912134300000000],LINK[-0.0037063000837372],MKR[0.0009741600000000],TRX[0.0001530000000000],USD[0.0000001820333953],USDT[3.0056245132045221] |
| 05670564 | OXY[0.9329300000000000],RNDR[0.0478830000000000],USD[0.0372462438659872],USDT[0.2614154058295551] |
| 05670569 | SOL[0.0000000047750094] |
| 05670605 | BTC[0.0000000090000000],ETH[0.0000000086985063],LINK[0.0000000080087538],SOL[0.0000000053460022],USD[123.9031430266796299] |
| 05670607 | TRX[0.0001300000000000],USD[236.6721909925203654],USDT[0.4717731670833500] |
| 05670671 | BTC[0.0006407300000000],ETH[0.0088251000000000],ETHW[0.0646312600000000],USD[143.0023067541453242],USDT[0.0000000148236715] |
| 05670694 | BTC[0.0000762000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05670716 | KIN[1.000000000000000],USD[0.055155247323276],USDT[5.0096476422312839] |
| 05670737 | USD[6.000000000000000] |
| 05670748 | ETH[0.000000064792663] |
| 05670871 | BAO[1.000000000000000],BTC[0.000946570000000],DOT[0.702369790000000],FTM[21.474362950000000],KIN[1.000000000000000],USD[70.4751025033535382000000000] |
| 05670906 | BNB[0.540019800000000],BTC[0.015194430000000],FTT[4.102513550000000],TRX[0.000225000000000],USD[0.012953082645174],USDT[571.9151857563744645] |
| 05670933 | AKRO[1.000000000000000],BAO[12.000000000000000],DYDX[186.326594820000000],KIN[17.000000000000000],SHIB[28483798.169503860000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1.041778316551128500],XRP[741.236692610000000] |
| 05670949 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [288252165302196588][1],NFT [454278239741238366][1],USD[0.000000004064877] |
| 05670968 | TRX[0.001554000000000],USD[0.000000192894947 2],USDT[0.000000042666288] |
| 05670993 | BTC[0.000000014189640],USD[0.036970262077825 5],VGX[1.000000000000000] |
| 05671018 | GBP[12.115934456313265],UBXT[1.000000000000000],USD[0.000000000000601],XRP[0.003635000000000] |
| 05671037 | BNB[0.000000061869312],TRX[0.000148000000000],USD[1.000000007012433] |
| 05671094 | BTC[0.000053280000000],USD[4423.687190451500000] |
| 05671120 | AUD[5.064801261489609 9],BTC[0.000880360000000],KIN[1.000000000000000],USD[0.0001384314943880] |
| 05671162 | CEL[0.001132349182446 3],ETH[0.000935278634026 3],ETHW[0.009352786340263],USD[21.0770444719762419],USDT[0.0037486273664207] |
| 05671170 | ETH[3.620249370000000],ETHW[3.620249370000000],MATIC[628.435700960000000],USD[4.6899974480000000] |
| 05671231 | EUR[0.981135154568045 7],USD[0.008246363000000] |
| 05671295 | BTC[0.144827780000000],ETH[1.801000000000000],ETHW[1.801000000000000] |
| 05671304 | AVAX[1.664468753213261 6],BNB[0.000000025835249],ETH[0.000000024004828],NFT [381712126223358834][1],SOL[0.000000038207304],TRX[0.000007003380000],USD[0.000015154693140] |
| 05671326 | USDC[10272.0706296500000000] |
| 05671346 | USD[0.033447157000000],USDT[0.234889095125000 0],XRP[0.9151030000000000] |
| 05671372 | USDT[8.515945825100659 6] |
| 05671379 | USD[0.000000109678415],USDT[0.000000005800000] |
| 05671426 | USD[0.310674456366697 2],USDT[0.084570593516348] |
| 05671533 | USD[268.086536255100000],USDT[0.0036517300000000] |
| 05671551 | DOT[20.465511890000000],FTM[744.025811620000000],TRX[0.000090000000000],USD[0.003081950000000],USDT[3093.2226460400000000] |
| 05671631 | LTC[0.004996160000000],TRX[0.000008000000000],USDT[308.2125390044367452] |
| 05671646 | APE[23.931236550000000],BAO[1.000000000000000],BCH[1.083328370000000],CEL[115.094138457293179 0],ETH[0.031751500000000],ETHW[0.031354490000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000021972352],XRP[0.471816960000000] |
| 05671730 | ETH[0.000000022319730],ETHW[0.000915809520212],NFT [392587710719756961][1],TRX[0.000056010000000],USD[-0.048618306615741 0],USDT[0.5238655624467491] |
| 05671746 | USD[0.001500000000000],USDT[0.000000000000000] |
| 05671760 | TRX[0.001598000000000] |
| 05671766 | BNB[0.005380720000000],ETH[0.383998650000000],ETHW[0.383998650000000],MANA[298.000000000000000],SAND[192.000000000000000],SOL[8.335702000000000],USD[244.4244372348000000] |
| 05671782 | BTC[0.082370500000000],KIN[1.000000000000000],TRX[0.002176000000000],USDC[3640.538252470000000],USDT[4392.7789319722734918] |
| 05671808 | AKRO[1.000000000000000],ALEPH[1.000000024967401 6],ALGO[1.000000002363696],ATOM[0.000000000887750],BAO[5.000000000000000],BTC[0.000000094790384],CEL[1.000657770749926],CHZ[1.000000081584240],CRV[1.000420130269114],DMG[1.000000831023964],DODO[1.000000053519938],DOGE[7.000383686259922 0],DOT[1.006624550338708],ENJ[1.000000043596864],EUR[0.000000875484420],FTM[1.000000079373600],FTT[0.000018300104132 3],GBP[0.000000000003141],GST[1.000001111509946],JOE[1.000000077591867],KIN[3.000000000000000],LINA[1.000000465877659 1],LINK[1.007857100254578 4],MATIC[1.000018260716512],MTA[1.000000000874594 2],NEAR[1.006394800243980 0],REAL[1.000000068902648],REN[1.000000134744880],RSR[1.000000318585775],SAND[1.000000038650780],SHIB[11111.000941963415 3],SOL[1.006183430140269 6],SPELL[200.000013109675819],SRM[1.000000049456160],SUN[1.000000342921912],TRX[1.000000236235371],UBXT[2.000000000000000],USD[0.000000051 USDT[0.001932800561439],XRP[3652.668229751124279 4] |
| 05671840 | BTC[0.000003938000000],TRX[0.001554000000000],USD[0.000000077996862] |
| 05671931 | GST[0.030000000000000],USDT[0.2204675235000000] |
| 05671937 | BTC[0.000009069000000],USD[0.816906138000000] |
| 05671974 | USD[50.000000000000000] |
| 05672001 | BEAR[479.580000000000000],BEARSHIT[2848.000000000000000],BTC[0.712398415127980 6],DEFIBEAR[48.980000000000000],DOGEBEAR2021[0.001624000000000],ETH[7.760125220979739 7],ETHBEAR[894600.000000000000000],ETHW[0.001477420000000],MATICBEAR2021[12.440000000000000],SOL[0.0168183900000000],USD[7.714908322184913 8] |
| 05672020 | TRX[0.000778000000000],USD[0.0003307520144090] |
| 05672042 | BTC[0.000226114437903 9],FTT[0.000000005668391 29],USD[0.000000512686203],USDT[0.000000010334900] |
| 05672072 | USD[0.000000025884480],XRP[0.9746297600000000] |
| 05672082 | USD[0.003346646100503 9] |
| 05672091 | USD[0.003565877523650 2] |
| 05672114 | ETH[0.000277000000000],USDC[25590.476242160000000],USDT[0.000000067696480] |
| 05672128 | JPY[3399.875230000000000],USD[0.0007600000000000] |
| 05672132 | SOL[0.001502830000000],TRX[0.001883000000000],USD[0.0000000517343538],USDT[0.0000000064225024] |
| 05672147 | BAO[1.000000000000000],BTC[0.000392500000000],ETH[0.000003920000000],LTC[0.000000069753664],UBXT[1.000000000000000],USD[0.000015088891905],USDT[0.0000000042724240] |
| 05672169 | ETH[0.000007610000000],ETHW[0.000007610000000],TRX[0.001740000000000],USD[0.000000093107390],USDT[0.0000004872728746] |
| 05672189 | BRZ[0.000000056080883],BTC[0.018500000000000],TRX[0.001594000000000],USD[1.1595925936040258],USDT[0.000000054096504] |
| 05672209 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[1.4964901375000000] |
| 05672235 | AUD[0.000000041004589],BTC[0.000384900000000],USD[70.7454462421891931] |
| 05672265 | USD[17903.6322824384000000] |
| 05672269 | USD[0.000000069213964] |
| 05672274 | XRP[0.000000100000000] |
| 05672275 | BTC[0.000000100000000] |
| 05672310 | DENT[2.000000000000000],KIN[2.000000000000000],SECO[1.000000000000000],TRX[0.000784000000000],USD[0.000007831099160 8] |
| 05672321 | NFT [440513776560806419][1],NFT [495090564714765610][1],USD[102.5929846700000000],USDT[0.000000008541092] |
| 05672325 | TRX[0.000777000000000],USD[0.014504987750000 0],USDT[0.0000000078891932] |
| 05672376 | SOL[0.000000198882000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05672382 | BTC[0.0000105850000000],LTC[0.0000000008000000] |
| 05672414 | ETH[0.0002922700000000],ETHW[0.0029794000000000],FTT[1.0000011010510575],USD[1.0059649900000000],USDT[0.0000000029298885] |
| 05672418 | ETHW[24.0972273900000000],GALA[45839.7293699700000000],LINK[1168.7731678100000000],XRP[2.1669090100000000],ZRX[5923.0718656500000000] |
| 05672420 | XRP[0.0100000000000000] |
| 05672427 | AUD[577.7360709241788938],BTC[0.0109665300000000],FTT[1.0978041600000000],KIN[1.0000000000000000],LINK[8.3467596000000000],SWEAT[5496.6176771900000000],TRX[2.0000000000000000],USD[37.2686235346800000],USDT[0.0008478100000000] |
| 05672431 | USD[0.3998207862915000000000000],XRP[46.0000000000000000] |
| 05672478 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.1468323200000000],KIN[5.0000000000000000],NEAR[2.0000000000000000],RSR[2.0000000000000000],TRX[3.0025120000000000],UBXT[1.0000000000000000],USD[0.0000004023969408],USDT[0.0000000166576883] |
| 05672542 | TRX[0.0037590000000000] |
| 05672545 | USD[853.4542292718025000000000000],XRP[0.5948750000000000] |
| 05672552 | FTT[0.5897713977400000] |
| 05672554 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000001000000000],MATIC[0.0009008300000000],TRX[0.0006000000000000],UBXT[1.0000000000000000],USD[0.0000002498918],USDC[1.9243732900000000],USDT[0.0005495121956655] |
| 05672581 | USD[6.5598965651600608],USDT[0.0000000082458320] |
| 05672603 | TRX[0.0007770000000000],USDT[0.0000000054721300] |
| 05672604 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001643554855] |
| 05672671 | USD[0.1910000000000000],XRP[0.0000002817204800] |
| 05672672 | USD[0.0000000020769129],XRP[33.0543129100000000] |
| 05672695 | KIN[1.0000000000000000],USD[0.0000000014614146],XRP[94.1375390700000000] |
| 05672738 | BTC[0.0000000035024325],ETH[0.0000000389534429],TRX[0.0000000083474464],USDT[0.0000000062186889] |
| 05672765 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0009000000000000],UBXT[1.0000000000000000],USDT[0.0000003200013705] |
| 05672775 | USD[0.3448223301660000] |
| 05672779 | USD[0.0000000050000000] |
| 05672806 | USD[0.3961217800000000] |
| 05672810 | BTC[0.0374310500000000],TRX[0.0007770000000000],USD[176.4540868711570648] |
| 05672816 | KIN[1.0000000000000000],SXP[1.0000000000000000],UBXT[2.0000000000000000],USD[4127.2631940714418849] |
| 05672820 | USDT[0.1111326495000000] |
| 05672832 | TRX[0.0000000043721296] |
| 05672844 | AUD[0.0000000085220475],ETHW[4.9573172000000000],FTT[0.0619747347110000],USD[0.0000000132813988] |
| 05672907 | BTC[0.0000000800000000],USD[0.0085458940117870],USDT[0.1400000000000000] |
| 05672916 | BAO[1.0000000000000000],FTT[0.0001426000000000],KIN[4.0000000000000000],USD[0.0000001357221200] |
| 05672945 | ETH[0.0000000945954744],TRX[2557.0000000000000000],USD[0.0753455870341466],USDT[0.0000000004471162],XRP[0.0000000097657088] |
| 05672959 | GST[0.0401736000000000],NFT (555051642464482935)[1],USD[21.2713390342825000000000000],USDT[29.4737009111850000] |
| 05672961 | BNB[0.0700000000000000],BTC[0.0023000000000000],BUSD[504.8588407900000000],ETHW[0.2169034900000000],FTT[22.6191737068026818],GALA[1.8662411000000000],SOL[0.0099900000000000],USD[0.1284399697519343],USDT[0.0000000170233349],XRP[426.9872090000000000] |
| 05672981 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059942235],XRP[0.0000000100000000] |
| 05673002 | ATOMBULL[9236.0000000000000000],BEAR[870.8000000000000000],BNBBULL[0.0093760000000000],ETCBULL[8.4560000000000000],ETHBULL[0.0081720000000000],USD[0.5581866910000000] |
| 05673007 | USD[0.0068443572621582],USDT[0.0000228700000000] |
| 05673024 | BTC[0.0096000000000000] |
| 05673050 | AKRO[2.0000000000000000],ALGO[261.1129201800000000],ETH[0.3575025100000000],ETHW[0.3575025100000000],HNT[80.0062697100000000],SOL[9.0765360600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[700.0100160795316292] |
| 05673073 | BAO[1.0000000000000000],BTC[0.0000454500000000],CAD[0.0000000087503853],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0033030711670394],USDT[0.0000698179018720] |
| 05673075 | ETHW[1.6646670000000000],USD[0.0059642000000000] |
| 05673076 | ETHW[1.9174770200000000] |
| 05673081 | TRX[0.0015710000000000],USD[0.0000000603718452],USDT[0.0000000002011473] |
| 05673086 | GST[0.0800026300000000],USD[0.0000000050000000] |
| 05673121 | ETH[0.0000802636342404],ETHW[0.0000000045894724],FTT[0.0057498777308180],USD[0.0000071518154035] |
| 05673153 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CAD[0.0125373959260590],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000614913326293],USDT[0.0000000111992888] |
| 05673160 | TRX[0.0000120000000000] |
| 05673171 | XPLA[0.2000000000000000] |
| 05673174 | USD[21.7146874700000000] |
| 05673201 | TRX[0.0015540000000000],USD[0.0000000764935544],USDT[97.1695714800000000] |
| 05673210 | TRX[0.0015600000000000] |
| 05673215 | BTC[-0.0000000021579575],ETH[0.0002180200000000],ETHW[0.0002180221829834],USD[-0.0650976977053532],USDT[0.0000000046861907] |
| 05673222 | AKRO[1.0000000000000000],KIN[12.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000087152452],USDT[0.0000000065888379] |
| 05673224 | USDT[0.0000000435697136] |
| 05673230 | USD[10.0000000000000000] |
| 05673239 | USD[0.0096727820000000] |
| 05673251 | USD[0.0043316738350771] |
| 05673286 | USD[1.0000000000000000] |
| 05673302 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DOGEBULL[0.8846000000000000],ETHBULL[39.4919524028700676],KIN[8.0000000000000000],TRX[1.0018260000000000],USD[0.0032751021593856],USDT[0.1306710030392263] |
| 05673307 | USD[1.1587995400000000] |
| 05673326 | USD[302.8186251700000000] |
| 05673334 | AKRO[1.0000000000000000],AMZN[2.0102831100000000],AVAX[45.2545780700000000],BAO[1.0000000000000000],CEL[1005.0436122100000000],GALA[9145.3593168200000000],HNT[102.1227436500000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022611612] |
| 05673335 | AKRO[1.0000000000000000],BTC[0.0000914140000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.3624961673371742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05673415 | LTC[0.0043551500000000],USD[1695.8009249977192950],USDT[0.0040856900000000] |
| 05673448 | USD[0.0000116619915544] |
| 05673481 | BTC[0.0982023800000000],ETH[1.6213401900000000],ETHW[1.6206592600000000],SHIB[167782059.7999209100000000] |
| 05673484 | DOGE[0.9603767045000000],ETH[0.0766512100000000],ETHW[0.0510000000000000],SOL[51.2428457027200000] |
| 05673485 | AKRO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0597595945790037],HOLY[1.0198751500000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0313409403268853] |
| 05673492 | USD[0.0000000119250220],USDT[56.2240253655490088] |
| 05673506 | USD[0.0477224500000000],USDT[0.0391805900000000] |
| 05673511 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0007409196586690],KIN[3.0000000000000000],TRX[2.0000120000000000],USD[30.0000000697101506],USDT[0.0002245830007873] |
| 05673534 | BAO[2.0000000000000000],BTC[0.0000074000000000],ETH[0.1080971300000000],ETHW[0.1079756600000000],FTT[2.0202845500000000],NFT (346695279370390936)[1],NFT (349353195825382244)[1],NFT (467341508838891463)[1],NFT (501335827961504952)[1],SOL[1.0186306000000000],TRX[0.0001400000000000],UBXT[1.0000000000000000],USD[0.0000000941105921] |
| 05673535 | ALTBULL[3.9559200000000000],ASDBULL[963.9000000000000000],DOGEBULL[180.9944900000000000],EOSBULL[1300000.0000000000000000],ETHBULL[5.4584534000000000],FTT[0.0285729971625570],TRX[0.9066820000000000],USD[0.1986291692598512],USDT[0.7773227364000000],XRPBULL[269920.2000000000000000] |
| 05673539 | BTC[0.0000000020000000],DOGE[2705.8215915600000000],ETH[0.0625141939046702],TRX[27.0000000000000000],USD[101.4800151966626290],USDT[0.0000002081644803],XRP[0.0000000010444512] |
| 05673548 | BAO[1.0000000000000000],TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[1030.0120604209791655] |
| 05673581 | TRX[0.0015540000000000] |
| 05673607 | ETH[0.0475749300000000],ETHW[0.0475749300000000],USD[0.0000038166349008] |
| 05673609 | BTC[0.0020828600000000] |
| 05673618 | USDT[0.0000105758760461] |
| 05673655 | ETH[0.0007210000000000],ETHW[0.0007210000000000],FTT[0.0963200000000000],USD[0.0000000127550864],USDT[0.0000000017798798] |
| 05673662 | BNB[0.0000000181209048],MATIC[0.0000000016120000],TRX[0.0000000030458861] |
| 05673676 | FTT[43.0840828500000000],TRX[0.0000970000000000],USDT[0.5670146900000000] |
| 05673704 | USD[0.0096707897000000] |
| 05673722 | TRX[0.0000010000000000] |
| 05673738 | ETH[0.0005598700000000],ETHW[0.0005598600000000] |
| 05673749 | NFT (380733473643120140)[1],SOL[0.0045664400000000],TRX[0.0015540000000000],USDT[0.0000000935334452] |
| 05673779 | ETH[0.0015315100000000],TRX[0.0000020000000000],USDT[0.0000000052500000],XRP[0.7797760000000000] |
| 05673805 | CEL[0.0130500800000000],FTT[0.0000000275528000],TRX[0.0007780000000000],USD[-0.0001012507184852],USDT[0.0000000003370823] |
| 05673838 | BAO[4.0000000000000000],BTC[0.0048735500000000],CAD[0.0000145761450155],ETH[0.2751831500000000],ETHW[0.2746435900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],USD[0.0048262601108131] |
| 05673846 | BTC[0.0000916480000000],PAXG[0.0000479470000000],USD[2.9470000000000000],USDC[13964.8960516800000000] |
| 05673848 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[52.9474274634039086] |
| 05673856 | BNB[0.0000001000000000],SOL[0.0000000019339642] |
| 05673857 | ATOM[0.0000000010651000],AVAX[0.0000000051429515],BNB[0.0000000023800000],BTC[0.0000000046200000],GMT[0.0000000033144648],GST[0.0000000046800000],SOL[0.0000000075435172],TRX[0.0000124132182400],USD[0.0000000046084264],USDT[0.0000000097290730] |
| 05673882 | BCH[0.0370105000000000] |
| 05673887 | TRX[0.0027960000000000],USDT[19704.4844944000000000] |
| 05673888 | APT[40.9918000000000000],ATOM[8.9982000000000000],BTC[0.0051989600000000],BUSD[219.9359347400000000],DENT[133273.3400000000000000],ETH[0.0779844000000000],USD[-0.0000000047695785] |
| 05673914 | BNB[0.0002000000000000],BTC[0.0000281300000000],SOL[0.2701000000000000],USD[0.2427102138500000],XRP[4.0100000000000000] |
| 05673925 | BTC[0.0010094000000000],DOT[1.3641526796134600],ETH[0.0798910600000000],ETHW[0.0342151400000000],FTT[0.0000000018150000],IMX[24.5184171563800000],SOL[1.1964110958000000],USD[0.0001418251163902] |
| 05673946 | ETH[0.0000001000000000] |
| 05673961 | ETH[0.0000834200000000],ETHW[0.0000834200000000],USD[0.0006303363862110] |
| 05673975 | BTC[0.0941451800000000],USD[3095.2610027200000000] |
| 05673986 | USD[0.0000000072999900],USDT[0.0000000070831924] |
| 05673995 | XRP[38.3522900000000000] |
| 05674002 | ETH[0.0000001000000000],USD[0.0020023130827330] |
| 05674005 | BTC[0.1023795200000000],USDT[16352.7800000000000000] |
| 05674027 | USD[0.0043291697239266],USDT[5663.4424490000000000] |
| 05674062 | LTC[8.4335442000000000] |
| 05674088 | ETH[0.0000000100000000] |
| 05674093 | ETH[0.0014370234840000],USD[0.0000000092794160],USDT[0.0142031761092216] |
| 05674121 | USD[0.0000001267320041] |
| 05674129 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000001363562139] |
| 05674130 | BCH[0.0471949800000000],GST[0.0459518400000000],USD[0.0774269905000000] |
| 05674131 | 1INCH[1.1485417300000000],AUDIO[8.0000000000000000],BAO[18954.8200000000000000],BTC[0.0084113064164400],COMP[0.3701483440000000],COPE[123.9776800000000000],DOT[3.1623620000000000],ETH[0.0036839200000000],ETHW[0.0506922000000000],HEDGE[0.0008851600000000],LTC[0.1256674000000000],MATIC[9.9460000000000000],SUSHI[249.6398200000000000],UNI[8.8687160000000000],USDT[0.0000000171342323] |
| 05674142 | TRX[0.9742680000000000],USD[0.0949160190000000] |
| 05674147 | TRX[0.0007840000000000] |
| 05674158 | AUD[0.6280911100000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000007123751] |
| 05674198 | BTC[0.0000890200000000],TRX[0.0000300000000000],USD[2350.0788170341762643],USDT[116.8292461950235932] |
| 05674203 | USD[0.0000000339297128],USDT[0.2006515977000000] |
| 05674211 | ETH[0.0000000005133000],TRX[0.0007790000000000] |
| 05674212 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT (311602491392518998)[1] |
| 05674220 | FTT[0.0999800000000000],USD[0.4393252500000000] |
| 05674229 | BTC[0.0158684400000000],USD[0.0001777086633612] |
| 05674231 | USDT[8.0000002636160584] |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05674235 | USD[0.6699992000000000] |
| 05674243 | USD[212.4738720000000000] |
| 05674278 | DENT[1.0000000000000000],USD[0.0000000335245780] |
| 05674282 | USD[691.5936066075000000000000000] |
| 05674301 | TRX[0.0015540000000000],USD[0.0017021578535805] |
| 05674309 | AAPL[0.0022737255800000],ACB[1.0357290439189972],AMZN[0.0004127326934976],BABA[0.0004010639400000],BNB[0.0000000025921991],BTC[0.0000000008200000],CRON[0.0084907330416559],DKNG[0.0024533800000000],FB[0.0019289900473098],GLD[0.0049020794964000],GOOGL[0.0084979900000000],GOOGLPRE[-0.0000000004452040],HT[0.0811278827967400],MSTR[0.0022457460000000],NVDA[0.0001848350000000],PFE[0.0007466629200000],PYPL[0.0009467139200000],SHIB[0.0000000050000000],TSLA[0.0013242100000000],TSLAPRE[0.0000000029020000],UBER[0.0027722960000000],UNI[0.0000000035819104],USD[0.0009750031421023] |
| 05674344 | TRX[0.0002610000000000],USD[0.0000000142344862],USDT[0.0000000009056666] |
| 05674380 | USD[0.0015650000000000],USDT[0.0388472190000000] |
| 05674389 | TRX[0.0015650000000000],USDT[0.0452102000000000] |
| 05674406 | AAVE[0.0000000073748216],ASD[0.0000000080208800],AUD[0.7787422900000000],AXS[0.0000000070962188],BTC[0.0000000093743108],CEL[0.0000000087016284],ETH[0.0000000031830478],IP3[0.0000000012596143],SOL[0.0000000085551952],TRX[0.0000000019318260],USD[0.0000000120489057] |
| 05674410 | USDT[0.6479466700000000] |
| 05674414 | USD[0.8464964504683817],USDT[460.0000000000000000] |
| 05674434 | USD[0.0000112713160405] |
| 05674441 | TRX[0.0007770000000000],USD[-0.0006573378122388],USDT[2.3517868252519160] |
| 05674445 | ETH[0.0015120000000000],ETHW[0.0015120000000000],NFT (46339793879477740371)[1] |
| 05674485 | SOL[0.0000000094864259] |
| 05674502 | USD[3.8633030000000000],USDT[0.1953054750000000] |
| 05674508 | USDT[2.9756725766629524] |
| 05674520 | ETH[2.3095804200000000],ETHW[2.4300359600000000],GALA[110855.2706612000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0252470974563051],WRX[623.5039250400000000] |
| 05674524 | USD[0.0000090000000000],USD[-5.2973491154189706],USDT[5.9297251021639216] |
| 05674558 | TRX[0.0015540000000000] |
| 05674564 | USDT[10332.7528476900000000] |
| 05674584 | FTT[0.0000000045000000],USD[0.0026882967691242],USDT[0.0000000160920820] |
| 05674644 | FTT[0.0000000077892974],STETH[0.0000000051591971],USD[0.0000000036542208],USDT[0.0000000149884084] |
| 05674658 | USDT[0.0002221599280288] |
| 05674679 | BNB[0.0000008000000000],TRX[0.1633040000000000],USD[0.0016312022400000],USDT[0.0098745648125000] |
| 05674740 | BAO[1.0000000000000000],ETH[0.0061225700000000],KIN[2.0000000000000000],USD[0.0000000024004996],USDT[0.0176904146226638] |
| 05674771 | ETH[0.0044969000000000],ETHW[0.0044969000000000],USD[1486.3930959900000000] |
| 05674794 | USD[1.0000000000000000] |
| 05674795 | BAO[1.0000000000000000],ETH[0.0740994300000000],ETHW[0.0740994300000000],UBXT[1.0000000000000000],USDT[0.0000088545205678] |
| 05674839 | COMP[0.0000622600000000],GST[187.6484800000000000],SOL[1.0296260000000000],USD[0.3068022090000000],USDT[0.0098000000000000] |
| 05674860 | ALPHA[1.0000000000000000],BAT[1.0000000000000000],BTC[0.7579922700000000],CHF[3.6578993638879384],DOGE[1.0000000000000000],ETH[2.0581413100000000],ETHW[0.0001699900000000],SUSHI[2.0208964600000000] |
| 05674864 | USDT[0.0000001627864918] |
| 05674882 | TRY[0.0000000007450328],USD[0.0110642391821000],USDT[0.0061892059918707] |
| 05674884 | SOL[0.0609006100000000],USD[2.6609322419957524] |
| 05674901 | 1INCH[0.0028100000000000],BAO[6.0000000000000000],BNB[0.0000000051497000],DAI[0.0000000033670600],DOT[1.1771140372738675],ETH[0.0001290800512100],ETHW[0.0001290800512100],GALA[177.6734070200000000],KIN[7.0000000000000000],MATIC[0.0000000011072190],STMX[0.0185760660184170],TLM[27.8931936900000000],TRX[0.0000290074612990],USDT[0.0000000097007991] |
| 05674956 | SOL[2.4774306300000000],USD[30.3905069000000000] |
| 05674965 | TRX[0.0008070000000000],USD[0.1545554200000000] |
| 05674968 | USD[0.0099758096000000] |
| 05674978 | USD[0.0000000019625306] |
| 05674998 | USD[113.6109957700000000] |
| 05675003 | KIN[1.0000000000000000],TRX[0.0015610000000000],USDT[0.0000000080462286] |
| 05675012 | TRX[0.0017300000000000],USD[0.5305707600000000],USDT[0.0000000061749740] |
| 05675038 | APE[61.6255526600000000],BAO[1.0000000000000000],USD[0.0000002112024870] |
| 05675087 | BTC[0.0076996400000000],MATIC[1.4746127500000000],TRX[0.0017290000000000],USDT[0.0000000090209625],XRP[0.8055690000000000] |
| 05675102 | USD[1.0172549073395860] |
| 05675114 | USD[24046.3917804595000000] |
| 05675134 | EUR[0.9500214500000000],USD[0.0145737300000000] |
| 05675156 | ETH[0.0000000051385600],SOL[0.0000000053000000],TRX[0.0007840000000000] |
| 05675159 | TRX[0.0004080000000000],USD[0.0000053107560],USDT[0.0000000258355809],XRP[0.0000000100000000] |
| 05675161 | ADABULL[0.0996010000000000],BEAR[998.2900000000000000],ETH[0.0009996200000000],ETHBEAR[399620.0000000000000000],ETHW[0.0009996200000000],LINKBULL[99.1260000000000000],SOS[8798708.0000000000000000],TRX[0.0015600000000000],USD[0.0091834695000000],USDT[0.0000000129878553] |
| 05675201 | USDT[0.0000123958625723] |
| 05675208 | AAVE[0.0000000039883630],AVAX[0.0000000099455886],BNB[0.0000000094438007],FTT[0.0000000052551259],SOL[0.0000000001574313],USD[-0.6146781073085746],USDT[1.1148843605460120] |
| 05675212 | USD[17.1333413147716793000000000] |
| 05675241 | AKRO[0.0000000029334912],BTC[0.0000000020003627],CEL[0.0000000010068578],DOGE[0.0019505416186310],ETH[0.0000000485044],MANA[0.0000000014502476],SHIB[0.0000000013878320],USD[0.0000930549012522] |
| 05675242 | APE[0.0025858600000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.6369438005833678] |
| 05675391 | TRX[0.0086050000000000] |
| 05675405 | USD[50.0000000000000000] |
| 05675417 | USD[0.5531032402864202] |
| 05675420 | SOL[0.0094840000000000],TONCOIN[0.9522000000000000],USD[0.0278835200500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05675421 | USD[0.60502283000000000] |
| 05675454 | USD[0.000000009816318] |
| 05675469 | USD[0.013888615198555556],USDT[1511.22763404000000000] |
| 05675512 | BAO[2.00000000000000000],KIN[4.00000000000000000],SOL[0.00000000490000000],TRX[0.00000100000000000],UBXT[1.00000000000000000],USDT[0.00000003971 1905] |
| 05675550 | AUD[0.009351862442622 5],BAO[1.00000000000000000],BTC[0.03077267000000000],HOLY[1.00114219000000000],USD[0.00000007950832 5],USDT[0.00000010771082 5],XRP[1646.26552913000000000] |
| 05675561 | MSTR[0.00467200000000000],TRX[0.00156000000000000],USD[0.00641787920000000],USDT[0.00000005968475 6] |
| 05675605 | XRP[14.00000000000000000] |
| 05675606 | BAO[4.00000000000000000],BTC[0.00749161000000000],DOGE[368.78104367000000000],ETH[0.83280969000000000],ETHW[0.83249457000000000],KIN[3.00000000000000000],SOL[25.00027954000000000],TRX[2.00000000000000000],USD[0.000001769634213] |
| 05675652 | ETH[4.10000000000000000],ETHW[4.10000000000000000] |
| 05675669 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],NFT [525878426337667178][1],TRX[0.00168600000000000],UBXT[2.00000000000000000],USD[0.000000051731592],USDT[0.000015227865358 9] |
| 05675706 | BUSD[1984.58203410000000000],ETH[0.00029852000000000],MATIC[0.25254128000000000],NFT [573688488272263348][1],USD[3090.70487946000000000] |
| 05675727 | ETH[0.00000010301743 8],TRX[0.00156000000000000],USDT[0.0000002026333 53] |
| 05675729 | BAO[3.00000000000000000],KIN[4.00000000000000000],TRX[0.00002500000000000],UBXT[1.00000000000000000],USD[0.000000714456545 5] |
| 05675762 | XRP[1.90000000000000000] |
| 05675817 | USD[0.004580788816362 8],USDT[-0.004121004820248 1] |
| 05675824 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00000032150000000],DENT[2.00000000000000000],ETH[0.00000810000000000],ETHW[0.00000810000000000],GBP[4.03838102628777 40],KIN[3.00000000000000000],USD[9.74070332741407640000000000] |
| 05675842 | FTT[0.01336104000000000],USD[0.00000000810000000] |
| 05675854 | TONCOIN[0.03000000000000000] |
| 05675923 | ETH[0.00095995000000000],FTT[0.05823760175217 1],USD[0.043212410719962 4] |
| 05675928 | USD[0.00000004900000000] |
| 05675930 | USD[0.00000004615450 86] |
| 05676023 | NFT [292324286946635131][1],SRM[0.60473704000000000],SRM_LOCKED[8.51526296000000000] |
| 05676041 | BTC[0.00017971000000000] |
| 05676048 | USD[0.00000010355376 0],USDT[0.00000001271046 5] |
| 05676095 | KIN[1.00000000000000000],USDT[0.00000064752058 7] |
| 05676130 | KIN[1.00000000000000000],USDT[0.00000140575233 66] |
| 05676169 | GST[0.036959989600333 24],TRX[0.00078500000000000],USD[0.00163327141000000],USDT[0.00297722669773 18] |
| 05676251 | FTT[0.01118563000000000],USD[0.00000021622739 01],USDT[0.00000008959592 5] |
| 05676291 | BNB[0.00000006537345],BTC[0.00000001248921 41],ETH[0.00000001992449 09],USD[7.20739376271529960000000000] |
| 05676306 | USDT[0.00000000645904 9] |
| 05676336 | TRX[0.00077800000000000] |
| 05676352 | BAO[8.00000000000000000],BNB[0.00000021500000000],BTC[0.08556020000000000],ETH[0.08556020000000000],FTT[4.85330773000000000],KIN[13.00000000000000000],LINK[3.11171509000000000],NEAR[0.71295601000000000],NFT [288712557113835171][1],NFT [313004007571992537][1],NFT [327577104354977061][1],NFT [371693861958291501][1],NFT [380839124780435584][1],NFT [394844919294001424][1],NFT [419822241748537077][1],NFT [449592498705205105][1],NFT [458076352123206450][1],NFT [520193534536285513][1],NFT [554492836757139031][1],SOL[0.00082700000000000],UBXT[1.00000000000000000],USD[0.000602075596069],USDT[0.0000001271393808] |
| 05676379 | USD[0.63340036000000000] |
| 05676407 | BUSD[235.00000000000000000],CHZ[1662.82813979000000000],CRV[84.98081144000000000],DOT[35.71005632000000000],SAND[171.40928641000000000],TRX[0.00087400000000000],USDT[306.16120000000000000] |
| 05676433 | BTC[0.00000015000000000],ETH[0.00000980000000000],ETHW[0.10611590000000000] |
| 05676453 | GBP[4.95000000000000000],USD[-1.01435215584887 70] |
| 05676455 | BTC[0.00001669183850 00],ETH[0.00147029000000000],ETHW[0.70168999000000000],USD[1096.64271717809243 26] |
| 05676458 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.00000001000008 60],USDT[0.000000710801250] |
| 05676488 | ETH[0.00031724000000000],ETHW[0.00031724000000000],TRX[0.00005900000000000],USD[0.00730443538595 28],USDT[0.00000000080348 335] |
| 05676495 | FTM[1685.18281551000000000] |
| 05676523 | AVAX[0.00000000314008 18],BNB[0.00000002150000000],BTC[0.00325520055172 63],CEL[181.41525092184504 8],DOGE[0.00000000769687 96],ETH[0.04042457479800 88],ETHW[0.03991938479800 88],FTT[0.00000008459928 3],GMT[0.00000000982000 00],GST[0.00000000250000 00],MATIC[0.00000006396428 9],MEDIA[0.00000004251000 0],MER[0.00000003916193 1],MSOL[0.00000000388000 00],NEAR[0.0000002697332 8],PERP[0.00000000672200 0],PROM[0.00000000818802 85],RAMP[0.00545673845200 00],RSR[0.00000008440000 00],SHIB[597.19014129942627 11],SNX[0.000000005476381 ],SOL[0.00000003274118 ],SRM[0.00000002266297 7],STORJ[0.000000003746 3372],TRX[0.00000009633543 5],UNI[0.00000006820000 01],USD[0.00000073554949 ],USDT[0.00000009849957 3],XRP[0.00000004363918 7],YGG[0.00000007195264 7] |
| 05676584 | USDT[0.30160000000000000] |
| 05676597 | ETH[2.49923200000000000],USD[0.00000834824125 60] |
| 05676598 | AKRO[1.00000000000000000],ETH[0.00024138000000000],ETHW[0.00064190000000000],USD[0.0000004230892 0],USDC[1528.91462012000000000] |
| 05676626 | TRX[0.00077700000000000] |
| 05676651 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],EUR[493.16781125682 1185 5],KIN[3.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000] |
| 05676655 | DOGEBULL[122.98340000000000000],FTT[9.20000000000000000],TRX[0.91553800000000000],USD[0.00000013067671 6],USDT[374.36484493194224 90] |
| 05676681 | ETH[0.29701568000000000] |
| 05676708 | NFT [494743944715531893][1],USD[0.00000001201634 96],USDT[0.00000027391976] |
| 05676719 | TRY[0.00000007257153 5],USD[0.0000000528416 92],USDT[0.00000005619813 3] |
| 05676754 | USD[0.26001167500000000],USDT[2.65000000000000000] |
| 05676771 | TRX[0.10361200000000000],USD[0.09287395834336 00],USDT[0.0000001514025 80] |
| 05676799 | ETH[6.99024294000000000],ETHW[6.99116153000000000],USD[10189.29391514000000000] |
| 05676800 | USD[0.49947947703308 32],USDT[77.74131454000000000] |
| 05676835 | TRX[0.00077700000000000],USDT[1.00000000000000000] |
| 05676853 | ETH[0.00097302000000000],ETHW[0.16497302000000000],SOL[0.00943000000000000],USDT[0.00000002500000 00] |
| 05676856 | ETH[0.00094424000000000],ETHW[0.00094424000000000],USD[0.00000438164051 60] |
| 05676867 | BTC[0.00169638000000000],ETH[0.02700000000000000],ETHW[0.02700000000000000],GENE[1.40000000000000000],GOG[123.00000000000000000],USD[0.56552166225000 00],USDT[0.000203517629001 8] |
| 05676871 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00000008262961 2],DENT[1.00000000000000000],KIN[5.00000000000000000],LTC[0.00000076000000000],SOL[0.00000075948568],UBXT[1.00000000000000000],USD[0.00092936321160 0],USDT[0.000003083247589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05676893 | NFT (43609437571563828[1],TRX[0.0001350000000000],USDT[2648.0795756300000000] |
| 05676905 | BUSD[0.9660000000000000],NFT (309496564395684199)[1],NFT (375188073250887089)[1],NFT (444757561583668418)[1],NFT (49771948491445592 6)[1],NFT (497900708299502174)[1],USD[0.0006811700000000] |
| 05676914 | BTC[0.5556288290000000],USD[0.4393517005420000] |
| 05676935 | USD[30.0000000000000000] |
| 05676950 | GBP[0.0010336500000000],USD[0.0000000040736045] |
| 05676958 | KIN[1.0000000000000000],USD[40.2647606724476888],USDT[11.3517601372817847] |
| 05676960 | USD[0.0607136778779200] |
| 05677020 | TONCOIN[329.1737243400000000],USDT[0.0000000144981948] |
| 05677035 | AAPL[4.5066919787860000],APT[10.1514356787440000],ATOM[0.0000000005225400],BNB[0.7084498192060200],BNT[221.7431685529521400],CEL[0.0000000070088400],DOGE[0.0000000050468300],ETH[0.5631430537702600],ETHW[0.5830625433000000],FTT[77.2377845193366740],IMX[69.4115860400000000],LTC[1.9551604774459500],MATIC[0.0000000586444432],NFT (573103199676834977)[1],NOK[0.0319983185839700],TONCOIN[132.9519073600384494],USD[2382.4281950635630414],USDT[31.3261626875219505] |
| 05677038 | BAO[2.0000000000000000],GOG[1090.6619279800000000],USD[5.0000000000000000],USDT[0.0000000010024500] |
| 05677053 | BAO[1.0000000000000000],USDT[0.0000001063819120] |
| 05677058 | GBP[0.0022151100902227],KIN[1.0000000000000000],USD[0.0001898114402567] |
| 05677060 | ETH[0.2049477100000000] |
| 05677066 | TRX[0.0015630000000000],USDT[0.0000002698353472] |
| 05677074 | USDT[0.0000000513234676] |
| 05677080 | AKRO[1.0000000000000000],ATOM[0.0000000095000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000071954450],KIN[6.0000000000000000],MATIC[0.0000000079000000],MXN[0.0000018424747859],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001871043100],USDT[0.0000001281042422] |
| 05677091 | BTC[0.0068888310142800],FTT[1.0920224244000000] |
| 05677092 | TRX[0.0001940000000000],USD[0.0081196000000000],USDT[0.0000000058999696] |
| 05677094 | AKRO[0.7514000000000000],BTC[0.0000869700000000],USD[1.3835668938000000],YGG[0.5782000000000000] |
| 05677105 | STETH[0.0000511860516961] |
| 05677120 | SOL[0.0000000047139409],USD[0.0001173029178902] |
| 05677141 | BTC[0.0000001000000000],ETHW[0.0000018000000000],GBP[0.0000132764208905],USD[0.0000144558176270] |
| 05677155 | USD[0.0118820900000000],USDT[1751.5100001293 97782] |
| 05677169 | MATIC[0.0000000050000000],USDT[0.0000000064064840] |
| 05677183 | BTC[0.0377412200000000],ETH[1.8215529100000000],ETHW[1.8207879200000000],NFT (40180641916059386 4)[1],USDT[483.9391127100000000] |
| 05677185 | SOL[3.0318436200000000],UBXT[1.0000000000000000],USD[0.0000000157140895] |
| 05677204 | USD[0.0015600963000000] |
| 05677219 | USD[0.0041843016000000],USDT[0.0050324500000000] |
| 05677231 | TRX[0.0100110000000000] |
| 05677232 | ETH[0.0000000399970909],ETHW[0.0000000399970909],XRP[0.0000000086089135] |
| 05677238 | AKRO[3.0000000000000000],BAO[8.0000000000000000],EUR[0.0000000034920448],GARI[0.0027692700000000],GST[3532.5111490800000000],KIN[11.0000000000000000],MATH[0.0040851600000000],RSR[0.3405443400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000055044200],USDT[0.0000000008823520] |
| 05677257 | USDT[0.4515515400000000] |
| 05677266 | USD[30.0000000000000000] |
| 05677286 | TRX[0.0000110000000000],USDT[0.0000000006897527] |
| 05677293 | USD[0.0044468620000000] |
| 05677298 | GST[0.0400014000000000],USD[0.1346506982500000] |
| 05677321 | BAO[2.0000000000000000],FTT[23.7882453800000000],KIN[2.0000000000000000],SLP[13814.8316187800000000],USD[286.6547506039834557],USDT[4653.5689569300000000] |
| 05677360 | TRX[0.0007870000000000],USD[0.0000000076938200],USDT[0.0000001452678 61] |
| 05677387 | ETH[0.0000000045000000],ETHW[0.0000000096000000],FTT[833.5750697630906005],NFT (384068029964626745)[1],SOL[0.0000000900000000],USD[3069.0060518005730000],USDT[0.0000000052600000] |
| 05677392 | BTC[0.0210000000000000],ETH[0.3284250000000000],ETHW[0.3284250000000000],GBP[4.5428186872200000],KIN[1.0000000000000000],SOL[25.9999000000000000],UBXT[1.0000000000000000] |
| 05677395 | AURY[24.0000000000000000],GENE[13.2000000000000000],GOG[181.5612767938000000],USD[0.2549821712000000] |
| 05677398 | BTC[0.0001988790000000],ETH[0.0069806200000000],ETHW[0.0069806200000000],USD[0.0033195580000000] |
| 05677421 | MPLX[4297.4842000000000000],SOL[0.0020000000000000],USD[0.1238523100000000],USDT[0.0000000089460078] |
| 05677425 | BTC[0.0000000070000000],KIN[1.0000000000000000],USD[0.0021928023949770] |
| 05677427 | TRX[5.0216350000000000] |
| 05677453 | BTC[0.0015650000000000],USD[-1.9394132670484806],USDT[2.3686242700000000] |
| 05677455 | USD[0.0000000012500000] |
| 05677464 | SOL[0.0002108600000000],USD[0.0000000699409488] |
| 05677468 | USD[0.0000000080000000],XRP[0.3007961200000000] |
| 05677477 | FTT[25.9950600000000000],USD[0.0000000038500000] |
| 05677491 | BTC[0.0575884800000000],DAI[0.0567400000000000],DOT[42.7910400000000000],TRX[0.0078300000000000],USD[7.8442800000000000],USDT[1.9786049280000000] |
| 05677520 | BTC[0.0000000058310785],USD[0.0002012916271203],XRP[0.0000000061987449] |
| 05677521 | BTC[0.0000000770000000],USD[0.0007307642721746] |
| 05677523 | ETH[0.0007782600000000],TRX[0.0008650000000000],USD[0.3055318350000000],USDT[296.0650000798500000] |
| 05677570 | BTC[0.0841569700000000],ETH[1.5116448400000000],ETHW[0.3280000000000000],GBP[0.0000891205754713],MATIC[18.0000000000000000],USD[2980.2102942400000000] |
| 05677577 | BAO[2.0000000000000000],EUR[2009.4617433333408242],KIN[1.0000000000000000],USDT[31.5687816600000000] |
| 05677594 | NFT (334025768872163851)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05677599 | APT[0.0071109200000000],USD[0.0000002564026161],USDT[0.0001368000000000] |
| 05677610 | USD[0.0000000174694737],USDT[34.6534514822500185] |
| 05677637 | EUR[0.4000000000000000],USD[0.0007667104000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05677651 | EUR[0.5500000000000000],USD[0.0097896353400000] |
| 05677657 | KIN[1.0000000000000000],USD[0.0000000760251485] |
| 05677659 | TRX[0.0007830000000000],USD[0.0000000054197010],USDT[0.0000000115129247] |
| 05677668 | BOBA[0.0740710000000000],USD[1.5871848113000000] |
| 05677669 | BTC[0.0014174100000000],USD[0.2280611199595010] |
| 05677676 | GST[0.0535600000000000],USD[3.0690165450000000],USDT[0.0087297900000000] |
| 05677682 | USD[0.7985885641078256] |
| 05677683 | TRX[0.0009580000000000] |
| 05677721 | USD[0.0911391870000000],USDT[0.7900000000000000] |
| 05677730 | BAO[2.0000000000000000],TRX[0.0079459600000000],USD[2483.6563800555760100] |
| 05677743 | LTC[0.0000000100000000],USDT[0.0000000065706087] |
| 05677744 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[5.0000000000000000] |
| 05677774 | BTC[0.0238952200000000],USDT[2574.5800000000000000] |
| 05677779 | USDT[0.1545309750000000] |
| 05677833 | CTX[0.0000000066000000],USDT[0.0000001396048845] |
| 05677867 | ETH[0.0002302000000000],USD[0.0000631616833926],USDT[0.0000000125395389] |
| 05677878 | BAO[1.0000000000000000] |
| 05677890 | BTC[0.0000000055478050] |
| 05677902 | BIT[1213.0000000000000000],TRX[0.0009310000000000],USD[0.0144524645276960],USDT[0.0080763537798356] |
| 05677904 | USDT[0.0000000080000000] |
| 05677909 | BNB[0.0000000100000000],MATIC[0.0000000097000000],TRX[0.0007840000000000],USDT[0.0000007041632918] |
| 05677910 | MATIC[0.0000000052500000] |
| 05677935 | USD[30.0000000000000000] |
| 05677967 | AVAX[3.6000000000000000],BRL[29913.0000000000000000],BRZ[4.4693251620780000],BTC[0.0000986320000000],DOT[9.7000000000000000],FTT[1.1000000000000000],LINK[8.8000000000000000],MATIC[30.0000000000000000],POLIS[82.0000000000000000],SAND[33.0000000000000000],SOL[1.9300000000000000],UNI[11.4000000000000000],USD[24.7688537964489825] |
| 05677975 | ADABULL[20.0000000000000000],BCHBULL[2230000.0000000000000000],BEAR[25000.0000000000000000],BEARSHIT[1500000.0000000000000000],BTC[0.0000000088000000],DOGE[144.1595402200000000],DOGEBULL[4580.0000000000000000],ETCBULL[3740780.0000000000000000],LTCBULL[50000.0000000000000000],MIDBULL[5.0000000000000000],MKRBEAR[30000.0000000000000000],MKRBULL[109.0000000000000000],SHIB[815478.0314058800000000],THETABULL[2000.0000000000000000],TRX[0.0001480000000000],USD[0.5390723989155967],USDT[0.0047428690326921],XRPBULL[50000.0000000000000000],ZECBULL[2000.0000000000000000] |
| 05677976 | NFT [376140833857032897][1],NFT [491329755314757557][1],USDT[0.4755932690000000] |
| 05677992 | GST[0.0444313200000000],USD[3.5467800940000000],USDT[0.0000000180846070] |
| 05678020 | USDT[1.0000000000000000] |
| 05678027 | ETH[0.0001422100000000],TRX[0.0005550000000000],USDT[0.0000621350344116] |
| 05678029 | USD[0.0012960900000000] |
| 05678030 | ADABULL[26.3000000000000000],DOGEBULL[430.0000000000000000],TRX[0.0007830000000000],USD[2.5831882250000000],USDT[0.0000000033640497] |
| 05678042 | FTT[0.0317001600000000],TRX[0.0000090000000000],USD[0.0563252413426895],USDT[0.0000000061979860] |
| 05678060 | FTT[0.0015543400000000] |
| 05678068 | ATOM[6.0266805500000000],ETH[5.4199677900000000],USD[0.0005666590252623],USDT[0.0000000009302892] |
| 05678089 | FTT[0.9000000000000000] |
| 05678119 | BNB[0.0028905400000000],TRX[0.0004630000000000],USD[-2.7829251029926316],USDT[2.2774123900000000] |
| 05678138 | NFT [523531466903463512][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05678178 | LINK[0.0997000000000000],USDT[16.2408245800000000] |
| 05678215 | DENT[2.0000000000000000],EUR[0.0825212938655177],KIN[1.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],SRM[1.0058066300000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005791643000000] |
| 05678220 | USD[0.0000000106126538],USDT[0.0642320889297292] |
| 05678221 | TRX[0.0000120000000000],USD[0.0000000163127172],USDT[0.0000027288343514] |
| 05678227 | BAO[1.0000000000000000],USD[0.0002074240412136] |
| 05678228 | AAVE[0.2207925300000000],AKRO[6.0000000000000000],BAO[73.0000000000000000],BNB[0.0062169000000000],BTC[0.0000030000000000],CRV[23.3542605500000000],DENT[6.0000000000000000],ETHW[1.0440746000000000],KIN[66.0000000000000000],LINK[3.6019402300000000],RSR[2.0000000000000000],TRX[7.0000000000000000],UBXT[8.0000000000000000],UNI[0.6033803600000000],USD[0.0000000061171490],USDT[5.6552428448751586] |
| 05678240 | GST[0.0998000000000000],USD[8609.7661655400000000],USDT[0.9500000000000000] |
| 05678242 | USD[0.0098154408605157] |
| 05678249 | USDC[5080.4966727300000000] |
| 05678268 | ADABULL[258.7483200000000000],BSVBULL[7998480.0000000000000000],COMPBEAR[92938.0000000000000000],DAI[8.0000000000000000],DOGEBULL[107.9796700000000000],ETCBULL[26095.5418000000000000],ETHW[2.9994300000000000],LTCBULL[931.6000000000000000],THETABULL[3599.3160000000000000],TRX[0.0007870000000000],USD[-337.4466362338369032],USDT[437.0212660400000000],XLMBEAR[8.7308000000000000],XLMBULL[92.8560000000000000],XRPBULL[119977.2000000000000000] |
| 05678287 | GENE[1.9000000000000000],GOG[185.0000000000000000],USD[0.0651916250000000] |
| 05678317 | USD[0.1207064350000000],USDT[0.0016000000000000] |
| 05678324 | CTX[0.0000000005247200],USD[0.2069041414261805] |
| 05678331 | BNB[0.0000001000000000],KIN[2.0000000000000000],SHIB[977232.3011514600000000],USD[0.0000000047108445] |
| 05678373 | BTC[0.0580307500000000],ETH[2.2017762000000000],ETHW[0.4880208700000000],XRP[2033.8476366800000000] |
| 05678374 | BNB[103.2265560000000000],BTC[0.0003354000000000],USD[500.0000630494982376],USD[5.2043031600000000] |
| 05678412 | SOL[1.0649560200000000],TRX[0.0007920000000000],USDT[0.0000000704359910] |
| 05678418 | SOL[0.1080000000000000],USDT[0.2155524550000000] |
| 05678458 | USD[0.0042955322000000] |
| 05678472 | TRX[0.0009570000000000] |
| 05678478 | ETH[0.0000000009500000],USD[0.6621425800000000] |
| 05678518 | BAO[2.0000000000000000],USD[0.0000000027399806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05678531 | BTC[0.0000004637073727],USD[-0.0001874414641216] |
| 05678537 | USDT[0.4000000000000000] |
| 05678541 | BTC[0.0000000052000000],BUSD[676.6081997700000000],TRX[0.9603170000000000],USD[0.0000000025909300],USDT[16.0342044100000000] |
| 05678548 | FTT[0.0000023761423400],USD[0.5658571349318405],USDT[0.0000000056320503] |
| 05678581 | EUR[0.0000000133132578] |
| 05678586 | SOL[0.0019014800000000],USD[20.5132979648750000] |
| 05678689 | USD[0.1221264900000000],USDT[0.0000000073761665] |
| 05678731 | USD[0.0064270090801325] |
| 05678794 | BNB[-0.0006227700508737],FTT[0.0545337251487000],USD[9.5089953010000000] |
| 05678799 | USD[0.5170970083376521],USDT[0.0000000017468135] |
| 05678806 | USDT[9.0000000000000000] |
| 05678895 | TRX[0.9653054600000000] |
| 05678925 | AAVE[0.0003656000000000],CEL[0.0010859100000000],FTT[18.0851967800000000],SOL[0.0005193200000000],TRX[0.0001970000000000],USD[1.5259416109000000],USDT[2.2053722257500000] |
| 05678943 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000070000000],DENT[1.0000000000000000],ETH[0.0000212000000000],ETHW[0.0000212000000000],KIN[1.0000000000000000],PTU[0.3379877000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-0.0252129264707808],USDT[0.0032507617974778] |
| 05679011 | SOL[0.0098960000000000],TRX[0.2279980000000000],USD[-0.9595651234338860],USDT[2.1469199203700565] |
| 05679064 | USD[3.0000000000000000] |
| 05679104 | TRX[0.0007850000000000],USD[0.0097440181622009] |
| 05679113 | GST[29.0000000000000000] |
| 05679115 | BAO[1.0000000000000000],TRX[0.0080600000000000],USDT[0.0000000081763026] |
| 05679124 | GST[1.0000000000000000] |
| 05679153 | BNB[0.0000001000000000],BTC[0.0000000007029668],DOT[0.0000000404241408],SOL[0.0000000014632377],USD[0.0012675217561861],XRP[0.0000000082167249] |
| 05679171 | BAO[1.0000000000000000],DOGE[1422.0612502900000000],DOGEBULL[0.1849000000000000],KIN[1.0000000000000000],USD[0.0003946766232093],USDT[313.6723919300000000] |
| 05679233 | MATIC[0.0000000338018179],USD[0.0001086869326213] |
| 05679254 | USD[10.0000000000000000] |
| 05679304 | BTC[0.4998012200000000] |
| 05679322 | TRX[0.0007840000000000],USDT[1.1757050800000000] |
| 05679323 | USDT[38.0000000000000000] |
| 05679382 | TRX[0.3056340000000000],USDT[0.5241380645000000] |
| 05679395 | KIN[1.0000000000000000],TONCOIN[85.2507992300000000],TRX[0.0007840000000000],USDT[0.0000000106809918] |
| 05679422 | BTC[0.0000018736466108],TRX[0.0008770000000000],USDT[0.0001487013061548] |
| 05679522 | USD[29254.6244808000000000],USDT[1.0000000000000000] |
| 05679526 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.2066904800000000],GBP[0.0042963783986710],KIN[5.0000000000000000],LINK[1.9039695700000000],TRX[482.5513741500000000],UBXT[2.0000000000000000],USD[0.0000009629342777] |
| 05679535 | USD[5.0000000000000000] |
| 05679570 | BTC[0.0000024680000000],BUSD[10000.0000000000000000],FTT[0.0000000039440000],GST[1.0000000000000000],SOL[0.0001840000000000],USD[0.0008295681124406],USDC[27657.1400000000000000] |
| 05679574 | GALA[0.0000000099070400],TRX[0.0007770000000000] |
| 05679615 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[10.9187335000000000] |
| 05679627 | BTC[0.0000092860000000],ETH[0.0001232700000000],ETHW[0.0001232700000000],USD[194.9401124741492031] |
| 05679676 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[1.0000000000000000],USD[7.2242954678748937],USDT[0.0007266600000000] |
| 05679727 | ETH[0.0178704800000000],ETHW[0.0176514400000000] |
| 05679760 | BAO[1.0000000000000000],SOL[0.2955416600000000],USD[0.0000034446602864] |
| 05679767 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[78.5644397771196604],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0101201662133460] |
| 05679773 | USD[1.0612823300000000] |
| 05679780 | TRY[0.0000000113759086],USD[0.0007629729089320] |
| 05679790 | GST[0.0000000024000000],USD[0.1029831674380898] |
| 05679796 | DOGE[0.0000054700000000],SOL[0.0049492800000000],USD[0.0000000093925928] |
| 05679828 | USD[30.0000000000000000] |
| 05679839 | TRX[0.4268278800000000],USDT[13.7912427069452664] |
| 05679852 | BAO[1.0000000000000000],GAL[0.0000581019142780],KIN[3.0000000000000000],USDT[0.0000000110539935],XRP[0.0000000074597733] |
| 05679861 | DOGE[0.0000012668080],TRX[0.0003500000000000],USDT[0.0000000060683752] |
| 05679865 | GBP[8.3673416448720232],USD[0.0000000016357150] |
| 05679887 | GENE[4.1000000000000000],GOG[301.0000000000000000],USD[0.7547525700000000] |
| 05679899 | USD[0.0075698159000000] |
| 05679910 | USD[2.3483746450000000] |
| 05679977 | KIN[3.0000000000000000],USD[0.8209660249515870],USDT[0.0002275928966854] |
| 05679981 | BTC[0.0047615800000000],NFT[52195469937619787 8][1] |
| 05680012 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TONCOIN[0.0025369900000000],TRX[2.0000000000000000],USD[0.0000001493487031],USDT[0.0000000064065971] |
| 05680035 | ATLAS[1213.1755601900000000],FTT[1.1213656600000000],GENE[6.0157466300000000],PSY[333.8739352200000000],SOL[0.0040000000000000],USD[0.0020366150505882],USDT[0.0079140500000000] |
| 05680037 | XRP[0.0000001000000000] |
| 05680071 | BTC[0.0000000036724125],ETH[0.0000000053884700],FTT[0.0000001388671152],GBTC[0.0000000082563941],LTC[0.0000000027268560],TRX[0.0000001205290 5],USD[0.0000007707968],USDT[0.0000006181609628] |
| 05680086 | BTC[0.0008000000000000] |
| 05680099 | ETH[0.0000013800000000],ETHW[0.0000013800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05680147 | DOGE[3.999800000000000],USD[999.734576002250000000] |
| 05680173 | NFT (381327342039372391)[1],NFT (463185018643810514)[1],TRX[0.000785000000000000],USD[0.000000189398086],USDT[0.000000077829785] |
| 05680187 | BAO[1.000000000000000000],KSHIB[0.000000061792055],MATIC[0.000000075204380],SHIB[0.000061443614790],TRX[0.000000030505076] |
| 05680205 | BNB[0.000000298100000],BTC[0.000000010000000],MATIC[0.000534683050760],TRX[0.009606000000000],USD[0.005263252113411],USDT[0.004647105000000] |
| 05680249 | BAO[1.000000000000000000],BNB[0.000000010000000],KIN[1.000000000000000000],TONCOIN[10.390093200000000000],USD[0.000000070470730] |
| 05680268 | ETH[0.000089660000000] |
| 05680295 | EUR[21.606493070000000],USD[0.003587348200000] |
| 05680339 | FTT[0.000507457541560],USD[0.000000070044684] |
| 05680343 | NFT (502988475870982280)[1],TRX[0.000296000000000],USD[0.002847178354768] |
| 05680352 | EUR[21.457175162237207 5] |
| 05680354 | USDT[30.000000000000000] |
| 05680356 | BTC[0.000000066361283],USD[0.001556935452827],USDT[0.0001183554163052] |
| 05680365 | USD[24.376883706568597 6] |
| 05680367 | TRX[0.000785000000000],USD[0.003446812800000000],USDT[0.009000862459943 9] |
| 05680370 | FTT[100.000000070000000],TRX[3273.000000000000000000],USD[0.147674625215793 6],USDT[0.000000020818577] |
| 05680421 | AMPL[0.203046665723615],BTC[0.000066223166400 0],SECO[8.000000000000000000],USD[91.447381669546587 1000000000 0] |
| 05680442 | AXS[0.000025770000000],BAO[1.000000000000000000],BTC[0.000000758000000],ETH[0.000732424000000000],KIN[1.000000000000000000],USD[419.47108977395427 39] |
| 05680468 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[57.217462700000000],ETH[0.000000058800360],GBP[0.004275277502807 8],HOLY[1.030896880000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[96200.647566180000000],TRX[1.000000000000000000],YFI[0.000039978042978] |
| 05680506 | USD[3.000000000000000] |
| 05680524 | NFT (49935244800237199 6)[1],TRY[0.000000135898110 2],USD[0.000000000747066] |
| 05680528 | TRX[0.000007000000000],USDT[0.000000077000000] |
| 05680596 | AKRO[2.000000000000000000],ETH[0.000025412791432],ETHW[0.000002541279143 2],KIN[2.000000000000000000],MANA[0.003678190000000000],POLIS[0.000000062862233],TRX[2.000000000000000000],USD[0.000096252997674] |
| 05680616 | USD[0.003027433000000 00] |
| 05680620 | APT[0.016400000000000000],SOL[0.120791850000000000],USD[0.006801416322317 0] |
| 05680654 | SOL[0.000000008068320 0],TRX[1.000784000000000000] |
| 05680666 | USD[0.000000008408734 0],USDT[0.0004519354156721] |
| 05680743 | CEL[0.004348609457865 4],CUSDT[5.000000000000000000],GRT[9371.000000000000000 0],LEO[0.000000099724770],LTC[0.000000079465975],OMG[0.092972346361318 7],UNI[0.000000044011624],USD[31.139642174187382 6] |
| 05680767 | USD[5.000000000000000] |
| 05680786 | USD[0.000009496917252 8] |
| 05680794 | BCH[0.000500000000000],USD[0.138540356125000 0] |
| 05680808 | BRL[39.160000000000000],BRZ[0.003726485860000000],LUA[0.011400000000000000],TRU[0.972400000000000000],USD[0.000000155205572],USDT[0.000000037207471] |
| 05680830 | USD[20.00000000000000 0] |
| 05680831 | TRX[0.000820000000000],USD[0.000000016041808] |
| 05680865 | TRY[0.7161170967649079],USD[0.000000009426982 2],USDT[0.0017384100000000],XRP[0.000000059294216] |
| 05680870 | USD[0.0644641300000000 0] |
| 05680886 | TONCOIN[0.099780000000000 0],USD[0.0645707657500000] |
| 05680894 | BAO[2.000000000000000000],BTC[0.000650710000000 0],ETH[0.025116020000000000],ETHW[0.024801150000000000],MATIC[0.829663580000000000],USD[0.0984375770447996] |
| 05680901 | BTC[0.000442360000000000],ETH[0.008412760000000000],ETHW[0.008303240000000000],KIN[2.000000000000000000],USD[0.000060012893001 2] |
| 05680939 | USD[0.000521160981593 8] |
| 05681017 | BTC[0.000000033735500] |
| 05681054 | ETH[0.000092000000000],ETHW[0.000092000000000] |
| 05681061 | USD[0.005514167960000000] |
| 05681074 | BNB[0.0117033300000000000],CTX[0.000000002000000],USD[0.7128415401658916],USDT[0.000000042120623] |
| 05681093 | BTC[0.000080000000000],USD[0.000000145641924] |
| 05681117 | ARS[0.6459806900000000 0],USD[0.000000000187717] |
| 05681150 | USD[0.000000007623317 2],USDT[0.000000012595221] |
| 05681159 | USDT[0.000000127834573 0] |
| 05681174 | USD[32.507750413125000 0],USDT[0.000000145497214] |
| 05681201 | AAVE[0.079384100000000000],AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[163.882611370000000],FTT[0.398752990000000000],USD[0.0004112920052936],USDT[10.282408390000000000],XRP[102.827398370000000000] |
| 05681240 | BTC[0.000117690000000000],USDT[0.6535774881182482] |
| 05681282 | USD[0.194486750000000 0] |
| 05681316 | KIN[1.000000000000000000],TRX[0.0007880000000000000],USD[0.000000056066896],XRP[10.0000000000000000000] |
| 05681331 | BRZ[8.006865220000000 0] |
| 05681343 | USD[4.737337151000000000],USDT[0.0085790000000000] |
| 05681356 | BNB[0.000000076272272],BTC[0.000000047044432] |
| 05681361 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[6.308746469777411 3],XRP[0.000000047000000] |
| 05681461 | USD[12.188200001842700] |
| 05681482 | APT[101.214931500000000000],BAO[2.000000000000000000],BNB[0.0119621800000000000],ETH[0.629529960000000000],NFT (466573034567062457)[1],SOL[0.000000069698965],TRX[0.0008200000000000000],USD[0.0107865764170900],USDT[1996.745135017216178 4] |
| 05681545 | AAVE[0.627663430000000000],APE[8.862892030000000000],AVAX[0.000057550000000000],BTC[0.054497076000000000],ETH[0.080017650000000000],ETHW[0.031993920000000000],EUR[0.000000095432437],SOL[6.230479000000000000],USD[0.3020521499429470],USDT[0.7268892321474924],XRP[127.0280623500000000] |
| 05681587 | BTC[0.000545790000000000],DENT[1.000000000000000000],NFT (379213916637453382)[1],TRX[2.000000000000000000],USD[4493.779727357942510 5] |
| 05681607 | TRX[0.000782000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05681612 | BNB[0.0000088000000000],DENT[1.0000000000000000],GBP[20.2946957357405606],USD[0.0000010423580998] |
| 05681624 | GST[0.0071801600000000] |
| 05681632 | XRP[0.0000000100000000] |
| 05681744 | LTC[0.4456978800000000],XRP[31.0114666700000000] |
| 05681768 | ETHW[0.2123529900000000],FTT[25.0653085400000000],GMT[0.0009379600000000],SOL[5.1577536500000000],USD[0.0000000048653030],USDT[0.0000000036598342] |
| 05681788 | ETH[0.0002206200000000],ETHW[0.0005255700000000],USD[6315.9829409586673340000000000],USDT[-58.3694505904134512] |
| 05681810 | USDT[0.0000000078531000] |
| 05681815 | BNB[0.2335491161007000],BTC[0.0069889003909500],ETH[0.0351622519090800],ETHW[0.0130496528189300],EUR[0.0000000077330666],FTT[3.2993730000000000],SOL[1.8883247776066600],TRX[0.0003552142659400],USD[0.0000000109739289],USDT[0.1729808891067182] |
| 05681849 | USD[-13.3450009978493879],USDT[14.8234689300000000] |
| 05681864 | USD[10.0000000000000000] |
| 05681872 | USD[-42.3113503288637419000000000],USDT[4064.8000000000000000] |
| 05681918 | AMPL[0.1081467814776124],AVAX[0.0000000099783627],BTC[0.0000001061429000],CEL[0.0000000090012600],DAI[0.0063398398035600],ETH[0.0000000030000000],NFT (4274275854780992861)[1],USD[0.0348525113530015] |
| 05681922 | BTC[0.0000006420523],ETH[0.0000000017585744] |
| 05682037 | USD[0.0000000129952912],USDT[0.0000000020486320] |
| 05682066 | AUD[105.4810434594298461],DENT[2.0000000000000000],USD[0.0000395700000000],USD[0.0000000080757358] |
| 05682133 | USD[508.4373529326788440] |
| 05682144 | BTC[0.0010687300000000],ETH[0.0000000097336886],FTT[25.0000000000000000],TRX[0.0008670000000000],USD[1629.6877285862475006],USDT[70.0868676149394390] |
| 05682146 | BAO[5.0000000000000000],BTC[0.0018041800266600],CEL[0.0000000084220200],DENT[3.0000000000000000],DOGE[0.0000058032715],ETH[0.0000000071272500],GAL[0.0000000002655199],KIN[7.0000000000000000],LINK[0.0001109500000000],SOL[0.0000016012208],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000079984268582],USDT[0.0001532081741992] |
| 05682154 | JPY[2000.3443000000000000],XRP[0.0000001200000000] |
| 05682172 | SOL[0.0000000056286000] |
| 05682198 | ETH[51.2074936800000000],ETHW[51.2074822000000000],LTC[5.0920193700000000] |
| 05682210 | ETH[0.0008394000000000],ETHW[0.5508394000000000],USD[0.1001139400000000] |
| 05682232 | ETH[0.0000000006000000],ETHW[0.0021684291007305],FTT[1.3085760600000000],GBP[0.8640756360781455],GMX[0.0095620000000000],SYN[0.5251061190000000],USD[0.0007534471720572],USDT[15.9366391563590892] |
| 05682237 | USD[10.0000000000000000] |
| 05682259 | GBP[0.6479969229725244],USD[0.0000091676832380],XRP[0.0005569100000000] |
| 05682270 | USDT[0.0001219901580861] |
| 05682334 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000990444498],USD[0.0071959467395442] |
| 05682359 | TRX[0.0007870000000000],USD[0.0002024120084668],USDT[0.0001054448593043] |
| 05682371 | FTT[0.0916546899544100],USDT[0.0000002000000000] |
| 05682387 | TRX[0.8649290000000000],USD[1.4930118472588260] |
| 05682404 | SRM[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000770000000],USD[0.0000000137949536] |
| 05682410 | USD[0.0000000080267340],USDT[1.8914845943375753] |
| 05682437 | TRX[0.0007810000000000],USD[0.0000000096677704] |
| 05682442 | AUD[0.0000000151394996],BTC[0.0017224361830200],ETH[0.0831975727443280],ETHW[0.0799639600000000],GALA[539.0380000000000000],MATIC[19.9960000000000000],USD[28.5626916846814550] |
| 05682455 | USD[0.0075315412453096],USDT[0.0000000096677704] |
| 05682498 | BAO[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007840000000000],USD[0.0001835349383422] |
| 05682582 | USDT[713.5233693577555394] |
| 05682590 | GENE[10.0000000000000000],GOG[804.0000000000000000],USD[0.0737911000000000] |
| 05682595 | USDT[0.0000000094423720] |
| 05682664 | BNB[0.0000000093505180],TRX[0.0000080000000000],USD[0.0000001168058042],USDT[0.0000000068082745] |
| 05682672 | ETH[0.0000013700000000],ETHW[0.0000013700000000],KIN[1.0000000000000000],USD[0.0000015640217050] |
| 05682680 | ETH[2.4381526200000000],ETHW[5.5434515900000000] |
| 05682686 | USDT[0.0001590194792080] |
| 05682709 | USD[17.0830329672188400] |
| 05682712 | BTC[0.0000000300000000],TRX[0.0001330000000000],USDT[0.0001790831813882] |
| 05682759 | AUD[0.6554332300000000],ETH[0.0000341400000000],USD[5017.0828175816858543] |
| 05682766 | USD[0.0000000066372947],XRP[0.0000000100000000] |
| 05682780 | TRX[0.0001430000000000],USDT[2530.8469622300000000] |
| 05682781 | AUD[0.0007890000000000],USD[-0.0022711324757562],USDT[0.0034390406341502] |
| 05682786 | AUD[0.5795937600000000] |
| 05682802 | USD[100.0000000000000000] |
| 05682814 | BRZ[0.0980208900000000],USDT[0.0000000184879914] |
| 05682823 | BTC[0.0000000061630450],ETH[0.0000000075200000],USDT[0.0000000100000000] |
| 05682838 | TRX[0.0007770000000000],USD[0.0091540336485989],XRP[0.0000000082619902] |
| 05682840 | AKRO[2.0000000000000000],ALGO[1.2156635303030647],BAO[3.0000000000000000],BTC[0.0016338400000000],DENT[1.0000000000000000],ETH[0.4901967500000000],ETHW[0.0000065400000000],FTT[100.0502407100000000],MATIC[500.2666409500000000],SAND[0.0053442100000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[1.0302336582835923],USDT[0.0000000000000000] |
| 05682846 | LTC[96.0548590000000000] |
| 05682881 | LDO[1021.1517850900000000],USD[0.0130349031680353] |
| 05682892 | USD[0.0111490000000000] |
| 05682898 | USD[32583.1904521509465700000000000],XRP[15739.0000000000000000] |
| 05682963 | BTC[0.0002830000000000],TRX[1.9037055400000000],USDT[2.5700000080750645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05682968 | ETH[0.0000956400000000],ETHW[0.0001348000000000],TRX[0.6514502800000000],USD[13.6970041759467475],USDT[0.4792575529870576] |
| 05682980 | TONCOIN[112.1000000000000000],TRX[0.0007800000000000],USD[0.0521668700000000],USDT[0.4000000016682937] |
| 05683036 | TRX[0.0007800000000000],USD[-262.2366728800000000000000],USDT[2004.8428000000000000] |
| 05683040 | USD[0.0000000074080059] |
| 05683044 | ETH[3.0696460081396414],ETHW[0.0010000000000000],SOL[0.0066832000000000],USD[1.6749819400000000] |
| 05683051 | AUD[0.0029733094177552] |
| 05683064 | TRX[0.0000070000000000],USDT[-0.0000032254652516] |
| 05683068 | USD[0.0986614000390400],USDT[0.0003067270480188] |
| 05683095 | USD[0.0000062518065730],USDT[0.0000000050242540] |
| 05683128 | CEL[0.0104800000000000],USD[0.0000005000000000],USDT[0.0000000052683767] |
| 05683131 | TRX[0.0007980000000000],USD[0.0000000667123386],USDT[0.0000000056233712] |
| 05683134 | NFT (3987028141427219971[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000]),USD[0.2855428775000000] |
| 05683147 | TRX[0.0000220000000000],USD[0.0000001944136],USDT[0.0000000100607952] |
| 05683202 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BAT[2.0000000000000000],BTC[0.1860720400000000],CAD[0.0013301612791112],CEL[0.0000000083190432],KIN[4.0000000000000000],MATIC[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000039516275] |
| 05683234 | USD[-2.5200203479737497],USDT[3.0430439350878171] |
| 05683236 | USDT[0.3221359000000000] |
| 05683248 | USDT[0.0000000038948826] |
| 05683268 | XRP[0.0000000100000000] |
| 05683288 | BNB[1.0000000000000000],BTC[0.0000000001846028],ETH[1.0000000000000000],FTT[22.8437021800000000],SAND[1019.3647850400000000],TRX[0.0003010000000000],USD[16732.2396668776425844],USDT[50.0000000616930050] |
| 05683328 | LTC[0.4900000000000000] |
| 05683331 | TRX[0.0007790000000000] |
| 05683348 | CTX[0.0000000045891367],USDT[0.0000000018225000] |
| 05683366 | TRX[0.0001500000000000],USD[5.3771020590000000],USDT[0.0000000036732082] |
| 05683368 | ETH[0.0012740000000000],ETHW[0.0012740000000000],USD[-1.2661188787950000] |
| 05683373 | AVAX[41.3677280200000000],ETH[1.1365635000000000],SOL[20.8954634300000000] |
| 05683375 | USD[80.5621170400000000] |
| 05683380 | USD[0.7976068500000000] |
| 05683421 | SOL[18.1148059600000000],USDT[9.1292259600000000] |
| 05683451 | TRX[0.0007800000000000],USD[0.0000000108450090],USDT[0.0000000040292705] |
| 05683452 | AAPL[0.1483730800000000],AMZN[0.0138738000000000],BAO[6.0000000000000000],BTC[0.0052859300000000],FTT[2.6968566200000000],GBP[8.3787025700000000],GOOGL[0.1779314000000000],KIN[2.0000000000000000],PYPL[0.4984922700000000],SPY[0.1549919900000000],TRX[1.0000000000000000],TSLA[0.0453468000000000],USD[0.1503768975723738000000000000],XRP[25.2026202100000000] |
| 05683458 | BNB[0.0000000099429200],BTC[0.0001000500000000],ETHW[0.0004746877590000],FTT[26.9948700000000000],TRX[0.0084103300027100],USD[-0.0000000307300420],USDT[0.0000000269477980] |
| 05683464 | BTC[0.0000025400000000],DOGE[0.0720545600000000],ETH[0.0010154000000000],ETHW[0.0007125100000000],USD[1.1276477070000000],USDC[13680.0000000000000000],USDT[0.0178739300000000] |
| 05683476 | AUD[1.2849252229745476],BTC[0.0172983700000000],TRX[1.0000000000000000] |
| 05683490 | GMT[0.0000000070712388] |
| 05683509 | SNX[0.2984200000000000],TRX[0.0009100000000000],USD[2.6469824301108432],USDT[0.0081874236561066] |
| 05683519 | USD[0.0041584437500000],USDT[0.0000000074743485] |
| 05683520 | BAO[6.0000000000000000],ETHW[0.0048708700000000],GBP[0.0000619179634341],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[93.0077025249911286] |
| 05683540 | USD[11.8219324085000000] |
| 05683547 | LTC[0.0000000050000000] |
| 05683551 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CAD[0.0019489810851822],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0019233315405534] |
| 05683572 | AUD[0.0023605588984879] |
| 05683575 | DOGE[0.0000001000000000],USD[0.0000001188200814],USDT[0.0000000098255242] |
| 05683595 | USD[26.1950468535160000],USDT[50.0000000083138116] |
| 05683602 | USDT[0.0001058805301760] |
| 05683617 | TRX[0.0057420000000000],USD[0.0419228450500000],XRP[0.4862380000000000] |
| 05683647 | XRP[1063.1219520000000000] |
| 05683687 | FTT[0.0000000069389706],NFT (4100507926199976180[1],USD[0.0039373707242573],USDT[2498.9980206991193961] |
| 05683714 | TRX[66.8516675100000000],USD[5.0000000034170005] |
| 05683726 | BNB[0.0000000042200332],BTC[0.0000000054354205],USD[0.0000137942717140],USDT[0.0000050278237706] |
| 05683728 | USD[0.0234922482149908],USDT[0.0000009783714344] |
| 05683733 | AVAX[144.7882390000000000],BTC[0.0000407579558825],ETH[0.5267923000000000],ETHW[1.4527923000000000],FTT[25.0450721200000000],USD[1120.4209881680503560000000000],USDT[0.0000000080000000] |
| 05683750 | BUSD[4070.9583132700000000],FTT[0.0625687974585032],SRM[0.4568000000000000],USD[0.0000000006700000],USDT[0.0000000080000000] |
| 05683762 | USD[0.0000472113044498],USDT[0.0000000026954507] |
| 05683774 | TRX[0.5658560000000000],USD[7618.0152026060000000000000],USDT[0.0039045075000000] |
| 05683776 | NFT (5339496739303358301[1],USD[0.0000000593223100],USDT[0.0006753089552167] |
| 05683846 | AUD[0.0030929900926603],BNB[0.1719693700000000],BTC[0.0068907500000000],DOGE[1079.5105002300000000],ETH[0.0667801900000000],ETHW[0.0659500600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 05683859 | USDC[317.7000000000000000] |
| 05683874 | USD[0.3308080392500000] |
| 05683876 | ETH[0.1050019200000000],ETHW[0.1050019200000000] |
| 05683958 | BRZ[9.3910905000000000],BTC[0.1567772800000000],ETH[0.0583943200000000],ETHW[0.0583943200000000],FTT[1.9996000000000000],USD[0.3289611120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05683983 | TRX[0.000777000000000000],USD[0.273214411678000000],USDT[0.050007268242069120] |
| 05683993 | BTC[0.250884900000000000],CHZ[8.242000000000000000],USD[0.000042888600000000],USDT[1.738163963000000000] |
| 05684001 | AKRO[1.000000000000000000],AUD[57.892893807726724500],BAO[3.000000000000000000],DENT[1.000000000000000000],GALA[10823.792034100000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000060591047] |
| 05684021 | FTM[0.739890000000000000],SOL[16.088082900000000000],USD[0.345195600000000000] |
| 05684088 | BAO[1.000000000000000000],ETH[0.051989600000000000],FTT[4.199160000000000000],TRX[0.000040000000000000],USD[0.000618201609776],USDT[0.889006606489200000] |
| 05684115 | BIT[5000.000000000000000000],FTT[25.000000000000000000],TONCOIN[5500.000000000000000000],USD[94.706325303206000],USDT[0.015437240000000000] |
| 05684132 | BTC[0.000000020000000000],FTT[0.041778690000000000],USD[0.517860631382061200] |
| 05684157 | BTC[0.000000035664000],TRX[0.000778000000000000] |
| 05684159 | BTC[0.000008610000000000],TRX[0.000777000000000000],USD[0.002100718853392] |
| 05684200 | NFT (33309404074878623411],NFT (52069261843148670311],USD[3.462536053646000000] |
| 05684220 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[25.130542241983257590] |
| 05684247 | BTC[0.000092130000000000],USD[0.004846653487120600] |
| 05684318 | USD[20.279881330000000000] |
| 05684338 | USD[100.000000000000000000] |
| 05684393 | TRX[0.000777000000000000],USD[-0.119214336650000000],USDT[0.000800000000000000],XRP[0.357942000000000000] |
| 05684403 | USD[206.419515010000000000] |
| 05684415 | LTC[82.503816990000000000] |
| 05684421 | TRX[0.000777000000000000] |
| 05684431 | BTC[0.000000007214276500],FTT[0.003555259150448800],LINK[41.003463421867412400],USD[0.864146252239484000],USDT[0.000022007602841700] |
| 05684453 | BNB[0.010510548501100000],DOGE[0.516950280000000000],FTT[25.000000000000000000],SAND[0.499510200000000000],SHIB[7842.200000000000000000],USD[0.000000013650000000],USDT[0.002496950000000000],XRP[0.694426023709446600] |
| 05684466 | BAO[2.000000000000000000],BTC[0.743401340000000000],KIN[3.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[320.742590576317232800] |
| 05684472 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000024842581700] |
| 05684478 | MATIC[0.000000012328200],USD[0.000000012303084] |
| 05684508 | USDT[0.000000027804598] |
| 05684534 | AUD[0.000127460000000000],USD[0.003130151871955400] |
| 05684567 | AKRO[2.000000000000000000],USD[42.986658426978102900000000000] |
| 05684573 | KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[1.315195634064030700] |
| 05684587 | AUD[0.000143125845152000] |
| 05684603 | AUD[0.000091331137360000],LTC[0.124190950000000000] |
| 05684652 | APT[6.527905890000000000],BNB[0.007766722063654100],DOGE[172.292923110000000000],ETH[0.000949331529108500],ETHW[5.223980230000000000],TRX[1290.000617000000000000],USD[105.675238674000000000],USDT[0.267854356873543300] |
| 05684669 | BTC[0.000000020312576000],USD[4.608705613916398500] |
| 05684722 | LTC[0.000429060000000000] |
| 05684723 | TRX[0.000777000000000000],USDT[3.000000004204121600] |
| 05684737 | USD[-0.052792055818555500],XRP[0.919475060000000000] |
| 05684747 | USD[8.162409236637500000] |
| 05684765 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000057110202000] |
| 05684770 | USDT[0.320000000000000000] |
| 05684771 | TRX[0.003259000000000000],USD[0.001719361002229360],USDT[0.069363004077892200] |
| 05684785 | TRX[0.003114000000000000],USD[-0.830168872981834100],USDT[0.917133316894800400] |
| 05684870 | USDT[1.953477030000000000] |
| 05684899 | BAO[1.000000000000000000],TRX[0.000778000000000000],USD[688.102226930000000000],USDT[0.000000047932500] |
| 05684902 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.010119717612567000] |
| 05684956 | BUSD[50.000000000000000000],ETH[3.485000000000000000],TRX[473600.000000000000000000],USD[652684.480358677112500000],USDC[4997496.000000000000000000],USDT[596752.002460205000000000] |
| 05684972 | USD[0.001875673157255] |
| 05685000 | TRX[0.000779000000000000],USD[0.724674435000000000],USDT[0.000000102229095] |
| 05685003 | USD[100.000000000000000000] |
| 05685018 | ETH[0.003864670205729600],ETHW[0.003815560205729600],TRX[0.000980600000000000] |
| 05685019 | AUD[10.000000000000000000] |
| 05685021 | USDT[0.127469937500000000],XRP[0.259259000000000000] |
| 05685085 | ALICE[5566.905438790000000000],ETH[2.521231180000000000],USD[0.000000060000000000],USDC[14660.059757150000000000] |
| 05685088 | USD[43.314068000000000000] |
| 05685132 | ETH[0.000000070000000000],USDT[1.416617540000000000] |
| 05685176 | APT[0.000000076731796],BAO[2.000000000000000000],BNB[0.000000069965290],BTC[0.000000682468652],ETH[0.000003901270816],ETHW[0.000003803888447],KIN[7.000000000000000000],LTC[0.000000000920000],NFT (47546588324640414611],SOL[0.000000034388803],TRX[0.000001000000000000],USD[0.000004430052274581],USDT[0.002170390701365] |
| 05685228 | AUD[0.000000013251994000],BNB[0.000051323519940000],BTC[0.000001466092250],ETH[0.000000022225000],SOL[0.001054000000000],TRX[0.000820000000000000],USD[0.143475885137170000],USDT[0.178331924674514900] |
| 05685229 | ETH[0.000000084544720],TRX[0.000791000000000000] |
| 05685247 | BAO[1.000000000000000000],BTC[0.000000136900000] |
| 05685252 | DOGE[0.000000015808810000] |
| 05685271 | AUD[0.000000016081056],BAO[1.000000000000000000],CAD[0.000000003643036000],CLV[0.000000012461760],COMP[0.228462174179457300],DAI[0.000000031630046],GMT[0.000000090370323],KIN[4.000000000000000000],MATIC[0.002158800000000000],PROM[0.000000080799592],RNDR[0.000000076020766],SAND[0.000000022495505],TRU[0.000000007512520],USD[0.000004489926042] |
| 05685278 | TRX[0.000020000000000000],USD[8.632937249000000000],USDT[0.009300000000000000] |
| 05685306 | LTC[8.980000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05685326 | BAO[3.000000000000000000],DENT[1.000000000000000],DOGE[0.000596000000000],KIN[1.000000000000000],TRX[0.401323190000000000],UBXT[1.000000000000000],USD[0.0012381324742224],XRP[19913.1629576000000000] |
| 05685328 | AUD[0.0002672204681656] |
| 05685369 | USD[0.000000097500000] |
| 05685379 | TRX[0.000028000000000],USD[3.1917991059156880000000000],USDT[2.1624490076976640] |
| 05685393 | ETHW[5.422000000000000],TRX[0.000778000000000],USD[0.0112113048000000],USDT[0.000000041629002] |
| 05685428 | BAO[1.000000000000000],BTC[0.0327827200000000],ETH[0.1836375000000000],UBXT[2.000000000000000],USD[0.0000125957919733] |
| 05685433 | BTC[0.0110978950000000],ETHW[0.3541223900000000],GBP[0.0000000013136960],MATIC[0.0017742200000000],TSLA[7.5259758000000000],USD[1.0625312073292440] |
| 05685446 | SOL[0.000000099460000],TRX[0.000778000000000] |
| 05685465 | TRX[0.000788000000000],USD[8.4453819346250000] |
| 05685468 | USD[30.0000000000000000] |
| 05685485 | AUD[6500.0000000000000] |
| 05685488 | ETH[0.0002366511876292],ETHW[0.0002366511876292],KIN[6.000000000000000],SOL[0.0000000066427694],USD[0.0000080582042042],XRP[0.0004273500000000] |
| 05685490 | USD[0.0122279200000000] |
| 05685492 | USD[0.0000016380127682],USDT[0.0000010097499270] |
| 05685496 | ETH[0.2125307700000000],ETHW[0.1086045900000000],FTT[238.0524751800000000],TRX[0.0008390000000000],USDT[1.1490554382533200] |
| 05685504 | ETH[0.1869247600000000],ETHW[0.2530000100000000] |
| 05685506 | USD[35.9314677719747268] |
| 05685513 | USD[25.0000000000000000] |
| 05685527 | SOL[0.0000000065133691],USD[-0.2913584652047760],USDT[0.3236416127047051],XRP[0.0042972487447354] |
| 05685536 | BTC[0.0000000090000000],USD[8.6448004197300190] |
| 05685559 | SOL[0.000000002855000],TRX[0.000784000000000] |
| 05685570 | BAO[4.000000000000000],DOGE[42.9228012491539952],LTC[0.0000000027066112],USD[0.0000000068131114],USDT[0.0000000051602280],XRP[0.0000000058797784] |
| 05685573 | BTC[0.0000086700000000],DOGE[0.5704791100000000],ETHW[0.0001527800000000],TRX[0.7542706400000000],USD[0.0000000052000000] |
| 05685609 | STSOL[0.0001653200000000],USD[1.2792402400000000] |
| 05685633 | USD[0.0086974774129699] |
| 05685640 | BTT[11812454.1318503400000000],USD[0.0000000000000040] |
| 05685667 | TRX[0.100785000000000],USD[0.2854794240000000] |
| 05685675 | BTC[0.1190134300000000],ETH[0.8510000000000000],USD[2693.6666085400000000] |
| 05685676 | NFT (3308949130434849111)[1],USD[86.9619190800000000] |
| 05685677 | USD[0.0000000001554000] |
| 05685685 | AUD[0.8748093641359465],SOL[179.4271723600000000],USD[135.0970663872500000],USDT[0.0000000339611772] |
| 05685703 | AUD[0.0001373254695411],BTC[0.0636180000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 05685710 | ADABULL[0.0744200000000000],BCHBULL[2568.0000000000000000],BULL[0.0004162000000000],DOGEBULL[8.9424000000000000],EOSBULL[30000.0000000000000000],ETHBULL[0.0031480000000000],LTCBULL[786.6000000000000000],MATICBULL[81.6000000000000000],TRX[50.1066790000000000],USD[0.0034865248000000],USDT[0.2387166845000000] |
| 05685717 | CRV[0.3479587200000000],DENT[1.000000000000000],ETH[0.0002665000000000],ETHW[0.0008347000000000],FXS[0.0422933100000000],GBTC[197.6500000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0361338958737804] |
| 05685723 | USD[0.0348144250000000],XRP[0.2465620000000000] |
| 05685726 | USD[3.3643477384839620] |
| 05685735 | TRX[0.000198000000000],USDT[0.0000000100801281] |
| 05685737 | TRX[0.000789000000000],USD[0.0046086746000000] |
| 05685763 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.0000000039988224],DOGE[0.0000000100000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[1.3946937558151488],XRPBULL[5073097.7622699300000000] |
| 05685780 | AUD[46.8598847200000000],USD[0.0000000021149628] |
| 05685816 | USD[23.2821480386250000000000000] |
| 05685843 | TRX[0.0535880000000000],USD[0.8482136950000000] |
| 05685868 | BAO[1.000000000000000],USD[0.4383981092982982] |
| 05685869 | ETH[0.000000010000000] |
| 05685897 | GST[0.0057633000000000],USD[25.5687348734981453] |
| 05685902 | BTC[0.0004114300000000],USD[9.5709922273401048] |
| 05685913 | BTC[0.0000001000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0001529486964360] |
| 05685928 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000051806161] |
| 05685931 | USDT[49.1517528350000000] |
| 05685962 | BNB[0.0001338000000000] |
| 05685968 | XRP[150.0000000000000000] |
| 05686011 | APT[0.000000010271104],AVAX[0.000000091063830],BTC[0.000000072000000],ETH[0.0103300059166812],SOL[0.0000000057846874],TRX[0.0001120000000000],USD[0.0000052980998255] |
| 05686028 | ETHW[0.0075161000000000],LINK[0.2116356600000000],USD[0.9255915634377291],XRP[0.5794949100000000] |
| 05686029 | BNB[0.0285813430016842],FTT[0.0000000099895262],SOL[0.0000000074287000],USD[0.0000287018064828] |
| 05686042 | ETH[0.000001000000000] |
| 05686075 | TRX[0.000028000000000],USD[0.0000000118431939],USDT[20.9979138212833850] |
| 05686077 | ETHW[0.0850000000000000],USDC[3188.5152930000000000] |
| 05686100 | SOL[3.1296014200000000],USD[0.9957057900000000],USDT[0.0000001211713064] |
| 05686137 | USD[0.0073419624000000],USDT[0.110000000000000] |
| 05686141 | BTC[0.0005300900000000],ETH[0.0006346700000000],ETHW[0.0006346700000000],SGD[0.0048125919251021] |
| 05686147 | ATOM[98.3574329500000000],AUD[0.0072667964970968],ETH[3.1850463073298672],SOL[12.1243453482702480],USD[0.0000000089382904],XRP[1302.3569387200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05686197 | BTC[0.0000025800000000],USD[0.0003550937672711] |
| 05686216 | USD[0.0000000043750000] |
| 05686228 | GST[0.0900034400000000],USD[0.2950119928956000] |
| 05686234 | TRX[0.0000500000000000],USDT[0.0000000001443395] |
| 05686241 | GST[154.9455063100000000] |
| 05686272 | DOGE[0.0000007160680300],ETH[0.0000000444441658],SOL[0.0000000007843200],USD[0.0002230377471281],USDT[32.0230182383712019] |
| 05686318 | AUD[0.1042711209201892],USD[0.0000000104565110] |
| 05686321 | BTC[0.0000599024122700],DOGE[0.1422010200000000],ETH[0.0000246800000000],ETHW[0.0050144000000000],SOL[0.0005997600000000],TONCOIN[0.0801533800000000],TRX[0.0000610000000000],USDT[0.6049926836219360],WAVES[1.0071660700000000] |
| 05686332 | USD[0.0096498000000000] |
| 05686336 | USD[0.0370784450000000] |
| 05686337 | BNB[0.0000001832774000],CTX[0.0000000467500000] |
| 05686399 | BAO[1.0000000000000000],BTC[0.0000304300000000],GBP[0.2096169733580882],USD[-0.7518724841161920],USDT[0.0000000058698565] |
| 05686407 | FTT[289.5961107700000000],TRX[0.0000010000000000],USD[1.1593249000000000] |
| 05686408 | BAO[1.0000000000000000],BTC[0.0000000100000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GBP[17.2124106457226356],KIN[1.0000000000000000],USD[0.0000975254075656] |
| 05686423 | BTC[0.0205275947581011],SOL[0.0000001937922],USD[-282.7063195211280972] |
| 05686430 | ETH[1.8057222000000000],TRX[0.9934000000000000],USD[5.1140508826500000],USDC[370.0000000000000000],USDT[0.3815943939049240] |
| 05686431 | USD[1.2663838500000000] |
| 05686443 | EUR[0.0001223914297396],USD[-183.4353168055000000000000000000],USDT[1000.0000000049146000] |
| 05686445 | NFT[397288019335167899][1],USD[0.0776797767000000],USDT[0.0029000000000000] |
| 05686447 | GRT[2.1405366777000000],SOL[0.0023513000000000],USD[-0.0723661699946720] |
| 05686501 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000246133373321],BAO[1.0000000000000000],BTC[0.0000972700000000],HXRO[2.0000000000000000],KIN[3.0000000000000000],USD[12050.1659215764090991],USDT[2.1635563200000000] |
| 05686517 | TRX[0.0007780000000000] |
| 05686523 | ATLAS[4704.1887323100000000],BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0008810000000000],UBXT[1.0000000000000000],USD[0.0000000104386805],USDT[20.2001844701178238] |
| 05686541 | BUSD[10121.0000000000000000] |
| 05686565 | BAO[2.0000000000000000],DENT[2.0000000000000000],FTT[0.0000000100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000053504077] |
| 05686651 | SOL[0.0209167472997859],USD[-0.1977628433425565],USDT[0.0107189206349566] |
| 05686655 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0009010000000000],USDT[0.0000000088019104] |
| 05686702 | TRX[0.0000020000000000],USD[-0.0000001008393962] |
| 05686711 | USD[50.0100000000000000] |
| 05686713 | ETHBULL[0.0079300000000000],USD[0.0000000005000000] |
| 05686717 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CAD[0.0000027678725597],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[4.0000000000000000],USD[0.0009136473642272] |
| 05686723 | USD[106.0362399549875000] |
| 05686759 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0080493000000000],ETH[0.0550436800000000],ETHW[0.0517390400000000],FTT[0.0219387984695624],GBP[0.0000000125986917],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000127987719579] |
| 05686770 | NFT[415266993750395238][1],TRX[0.0007800000000000],USD[0.1787999500000000],USDT[0.1029759500000000] |
| 05686779 | USD[23.4747930695000000] |
| 05686783 | BIT[0.6463739400000000],FTT[0.0385076000000000],USD[0.0000000050000000],USDT[0.0000000072332228] |
| 05686787 | AUD[0.0000000433718695],USD[0.0016360033404800],USDT[0.0003822000000000] |
| 05686788 | BAO[2.0000000000000000],BTC[0.0000000400000000],DENT[2.0000000000000000],KIN[2.0000000000000000],USD[0.0051244997951020] |
| 05686816 | FTT[0.0029023531943574],SPA[5.6243000000000000],USD[0.0000000554976669],USDT[0.0000000947766650],YFI[0.0006243700000000],YFII[0.0009737600000000] |
| 05686817 | BEAR[598.5750000000000000],USD[-9.0883364785210763],USDT[9.7000000170085758] |
| 05686868 | MATIC[0.9842850000000000],USD[0.2458570875000000] |
| 05686889 | USD[0.0008692055679935] |
| 05686893 | USD[0.1341402036000000],USDT[0.0086300000000000] |
| 05686903 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000361926685] |
| 05686909 | BTC[0.2019779500000000],USD[-0.0026780154377278],USDT[9.5074294000000000] |
| 05686927 | USD[0.0090357590000000] |
| 05686963 | LTC[215.0614628100000000] |
| 05686965 | USD[0.0000000099682700] |
| 05686979 | FTT[25.0000000000000000],TRX[0.1011400000000000],USD[0.0039919151520100] |
| 05687023 | BTC[0.0000995630000000],USD[55.5310444085000000] |
| 05687036 | ALCX[0.0008449100000000],AMPL[0.7094890715630015],BAL[0.0569165000000000],BAO[1227.3768090300000000],BIT[0.8173864800000000],CEL[0.1333000000000000],CQT[0.1294607400000000],CREAM[0.0091016200000000],CVX[0.0583621800000000],DAWN[0.0938579000000000],DMG[0.0582447900000000],EDEN[0.0857778200000000],ETH[0.0045831000000000],ETHW[0.0045831000000000],FXS[0.0162702500000000],GOGB[7.1472244000000000],HGET[0.0064450000000000],HT[0.0319704300000000],HXRO[0.6701717600000000],JPY[96.1444960000000000],LDO[1.1496530000000000],LEO[0.3955097000000000],LUA[0.0014352700000000],MAPS[11310.0000000000000000],MO[0.0371405000000000],MEDIA[0.0021680000000000],MKR[0.0007254000000000],MTA[0.9525850600000000],PAXG[0.0008749000000000],PERP[0.0299344700000000],PUNDIX[0.0809917200000000],RAY[0.9581130000000000],REEF[9.4263629600000000],RNDR[0.0017764000000000],ROOK[0.0012125600000000],SPELL[82.4968242500000000],SXP[0.0420525600000000],SYN[60.7910456800000000],TONCOIN[0.0500000000000000],UBXT[0.2226294000000000],USD[59837.7600776256050000],USDT[0.0050642444000000],WFLOW[0.0820292800000000],YGG[0.9406423000000000] |
| 05687038 | USD[9.0646168065000000] |
| 05687081 | TRX[0.0016840000000000] |
| 05687104 | FTT[522.7700335000000000],SOL[62.2896697400000000],TRX[0.0008060000000000],USD[2586.2772373500000000],USDT[2880.4106388775000000] |
| 05687109 | ETH[0.0004447033213950],GBP[-2.7817397949901650],TRX[0.0003100000000000],USD[-0.3369287897308616],USDT[11751.8000000098563808] |
| 05687148 | AUD[0.0029724918456645] |
| 05687168 | TRX[0.0000120000000000] |
| 05687170 | BTC[0.0000000263767009],USD[7.5178543354272878],USDT[0.0000000142332672] |
| 05687189 | USD[1.1023830290917200],USDT[13.4898502500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05687191 | USD[0.0001888540959280] |
| 05687212 | ATOM[0.0000000075444600],BTC[0.0000000047937600],ETH[0.0003809810913000],ETHW[143.0288993800000000],NFT [3041796516300723303.[1] |
| 05687229 | AKRO[3.0000000000000000],BAO[18.0000000000000000],DENT[3.0000000000000000],DOGE[1248.5855675000000000],ETH[0.2542134500000000],ETHW[0.2666772500000000],GBP[0.0000292246374574],GRT[1.0000000000000000],KIN[18.0000000000000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000029177457165] |
| 05687233 | ETH[0.0001879200000000],ETHW[0.0001879200000000] |
| 05687238 | 1INCH[0.1376266796397000],APT[45.3183013776397200],ATLAS[22456.2963460000000000],ATOM[30.1914219971562300],BNB[1.9589495809614500],BTC[0.0123974095472970],C98[316.9807067000000000],DOGE[0.6722165783674500],DYDX[227.1625347200000000],ETH[1.4717741924801600],ETHW[14.1798101657529400],FTM[256.1686085794254500],FTT[23.4966341700000000],GALA[1409.7144000000000000],LTC[8.0028900204758800],MATIC[177.9706478000000000],NEAR[54.2959929300000000],RAY[238.8695494038343000],SHIB[4299290.9300000000000000],SOL[53.3287469307515100],SUN[0.0001907500000000],TLM[2099.6537100000000000],TONCOIN[202.4660000000000000],TRX[0.0000009915200000],USD[44.9313745500000000],USDT[0.0000010000000000] |
| 05687245 | TRX[0.0007890000000000],USD[44.9313745500000000],USDT[0.0000010000000000] |
| 05687258 | TRX[0.0007790000000000],USDT[0.4819378400000000] |
| 05687261 | FTT[0.0184666700000000],NFT [3064287499887467105[1],USD[1.0961489121087977],USDT[0.0000000036865498] |
| 05687266 | USD[1.6478595000000000] |
| 05687272 | CHF[0.0000075889383619],EUR[0.0000417152292320],HOLY[1.0000000000000000] |
| 05687284 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[0.4217215600000000],SOL[0.0032373600000000],USD[0.0733178372418158],XRP[2004.6864724400000000] |
| 05687285 | USD[1.5524328986932059],USDT[0.0000000016071251] |
| 05687327 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000099175000],UBXT[1.0000000000000000],USD[0.0000000102334640],USDT[0.0000000014525140] |
| 05687328 | GBP[0.1720714900000000],USD[0.0000000101368594] |
| 05687352 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 05687372 | GMT[0.0000000058717494],GST[0.0011094900000000],SOL[0.0000007844046],USD[39.4538319841439122],USDT[119.4780872512766837] |
| 05687391 | TRX[0.0007890000000000],USDT[0.0000000629282563] |
| 05687418 | USD[226.9898136593000000],USDT[0.0027760000000000] |
| 05687421 | USD[3.0001436706435500] |
| 05687451 | USD[0.0000000003452220] |
| 05687477 | AUD[0.0000000023500000],BTC[0.0000000080000000],ETH[0.0000000045000000],EUR[0.0000000089196040],FTT[25.0000000000000000],SOL[0.0000000050000000],USD[0.0000000056785267],USDT[0.0000000053004060] |
| 05687493 | TRX[0.0008660000000000],USDT[7.0000000000000000] |
| 05687509 | USD[0.0047838390900000] |
| 05687516 | BTC[0.0002372223752500],ETH[0.0000371500000000],ETHW[0.0000371500000000],USD[0.3951885013848816000000000],USDT[0.0094188061633298] |
| 05687519 | BNB[1.0194856800000000],USD[27.5313496300000000] |
| 05687541 | USD[30.0000000000000000] |
| 05687542 | TRX[0.0007790000000000] |
| 05687578 | SOL[0.0000000022156226],XRP[0.0000000100000000] |
| 05688608 | CHF[513.7239888800000000],GBP[811.7595976200000000],RSR[1.0000000000000000],TRX[1.0009460000000000],UBXT[1.0000000000000000],USD[0.0000000244463352],USDC[518.3153219000000000],USDT[0.0000000062460494] |
| 05687617 | USD[10.0000000000000000] |
| 05687628 | BTC[0.0000796000000000],BULL[0.0007274000000000],TRX[0.0015270000000000],USDT[0.5979390325000000] |
| 05687645 | DOGE[0.9268017700000000],FTT[0.0000000041627800],SOL[0.0000000059000000],USD[0.0344863987339810],USDT[0.0000001135246605] |
| 05687648 | AKRO[1.0000000000000000],ATLAS[1763.7729830500000000],BAO[1.0000000000000000],BIT[43.5018299100000000],KIN[1.0000000000000000],REEF[3193.9245369000000000],TRX[0.0007770000000000],USDT[0.0000000004698446] |
| 05687691 | NFT [4445775137924862571][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05687692 | KIN[1.0000000000000000],TRX[0.0007810000000000],UBXT[1.0000000000000000],USDT[0.0001676460952728] |
| 05687700 | APT[0.0000000059951534],AVAX[0.0000086200000000],BNB[0.0000000031246082],MATIC[0.0000000008388000],NFT [4162707388912171782][1],SOL[0.0000000091110039],TRX[0.0003100000000000],USD[0.0000024255646555],USDT[0.0000008256402608] |
| 05687701 | GST[0.0560072000000000],USD[0.4426357750000000] |
| 05687707 | ETH[0.4543042300000000],ETHW[0.4543042300000000],SHIB[507401.2415267900000000],USD[-36.0282014485000000000000] |
| 05687708 | BTC[0.0125974800000000],USD[1.6329512800000000] |
| 05687715 | BAO[3.0000000000000000],BTC[0.0044755700000000],TRX[1.0000000000000000],USD[0.0000824598202526] |
| 05687738 | DOGE[17.9615085100000000],USD[0.0000000010280632] |
| 05687756 | STETH[0.0000176748373828],USD[0.0000000013911255] |
| 05687791 | ETHW[0.0192164100000000],SOL[0.0084300000000000],USD[0.0085591325000000] |
| 05687798 | BOBA[0.0280000000000000],BTC[0.0000420900000000],TRYB[0.0000000200000000],USD[0.0001265523263275] |
| 05687802 | TONCOIN[28.6000000000000000],TRX[0.0007800000000000],USD[3.6449387050000000] |
| 05687848 | TRX[0.0007800000000000],USD[198.4326960500000000],USDT[0.0000000029895596] |
| 05687857 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[4.0000000000000000],ETH[0.9364386600000000],ETHW[0.6267998300000000],GBP[0.0000085795088093],HXRC[1.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SOL[4.3324454000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000025513071320],XRP[275.0584865000000000] |
| 05687868 | CAD[10.4979291200000000],EUR[7.8111855900000000],USD[0.0000000883726868],USDT[0.0000000032542450] |
| 05687904 | TRX[0.0007780000000000],USD[0.0164948460911184],USDT[0.0015732800000000] |
| 05687933 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000031400935],KIN[2.0000000000000000],USD[0.0000684285543076] |
| 05687954 | USDT[0.0000000752090409] |
| 05687956 | AUD[1.4083417598355460],USDT[0.0000000033921300] |
| 05687963 | USD[0.0000000024996400] |
| 05687999 | BNB[0.0000000076000000],ETH[0.0650000500000000],ETHW[0.2722511900000000],USD[1.5503689406500000] |
| 05688011 | BULL[0.1160000000000000],THETABULL[399.9800000000000000],USD[0.1042518000000000] |
| 05688023 | AKRO[1.0000000000000000],BTC[0.0000992400000000],CHZ[5.8247786900000000],ETH[0.0169948700000000],ETHW[0.0129956300000000],USD[1.0762438380560849] |
| 05688026 | USD[0.0030819865000000] |
| 05688057 | DOGE[0.5428325500000000],USDT[0.0000000024000000] |
| 05688092 | GST[0.0349400000000000],Q8[9.2400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05688102 | TRX[0.0101540000000000],USD[1156.2021300583733863000000000000],USDT[1027.0807246162396472],XRP[1634.8826871200000000] |
| 05688105 | BTC[0.0000000097045000],SOL[0.0045060000000000],USD[0.3080727062500000] |
| 05688111 | USD[0.0000007945513489] |
| 05688128 | ETH[0.0000087000000000],ETHW[0.0000087000000000],SOL[0.0000000014493700],USD[-0.0035210537265000] |
| 05688179 | USDT[5.0000000000000000] |
| 05688197 | USD[0.2548552700000000],XRP[0.7460000000000000] |
| 05688273 | USD[318.4608930861936000000000000] |
| 05688276 | FTT[0.0024968725145496],GBP[0.0000000087838393],USD[0.0000000013010442] |
| 05688277 | ETHW[0.2199560000000000],RSR[1.0000000000000000],TRX[0.0008990000000000],USD[0.0000018903930525],USDT[0.0000000094786906] |
| 05688299 | ETH[2.6520709900000000],ETHW[4.2266267500000000],FTT[2.6599507200000000],TRX[0.0000060000000000],USD[0.0146491210000000],USDT[0.0000000026849804] |
| 05688307 | AUD[0.0001823915890236],BTC[0.1636617000000000] |
| 05688344 | ETH[0.0000992000000000],TRX[0.0000370000000000],USDT[0.0072000000000000] |
| 05688379 | USD[0.0000000080407780] |
| 05688392 | USDT[0.0000000079338467] |
| 05688420 | BTC[0.0831896450000000],USD[1.7481081015000000] |
| 05688427 | TRX[0.0000020000000000],USD[0.0000003958231793],USDT[0.0027298664137379] |
| 05688454 | ETH[0.6647900000000000],ETHW[0.6645755200000000],TRX[0.0007780000000000],USD[23901.0814987500000000],USDT[1167.2448929370000000] |
| 05688476 | AUD[0.0000536838576659] |
| 05688490 | AUD[0.4807251527760664],BAO[1.0000000000000000],BTC[0.0354224800000000] |
| 05688530 | AUD[4.5205941905601703],BAO[1.0000000000000000],DENT[1.0000000000000000] |
| 05688550 | USD[8.8391448200000000] |
| 05688556 | BTC[0.0000000048000000],ETHW[0.0007503900000000],FTT[25.0951030000000000],TRX[0.0000060000000000],USD[66.6651554556933835000000000000],USDT[30.0023270420000000] |
| 05688569 | TRX[0.0005200000000000],USDT[148.0000000000000000] |
| 05688587 | BAO[4.0000000000000000],BTC[0.0000000030424131],ETH[0.0000001200000000],ETHW[0.0000001200000000],GALA[0.0330874900000000],GBP[0.0000000912355574],MATIC[0.0004151200000000],UBXT[1.0000000000000000],USD[0.0000996937099760],XRP[0.0002814200000000] |
| 05688594 | BTC[0.0235000000000000],ETH[0.0000000258304767],MATIC[2.9975085554515668],TONCOIN[0.0000000085132240],TRX[25.3761200600000000],USD[12.2142387110924138],USDT[2.8817291638478941] |
| 05688610 | BAO[3.0000000000000000],BTC[0.0015612000000000],DENT[1.0000000000000000],ETH[0.0465508400000000],ETHW[0.0372604300000000],GBP[0.0147472849227168],KIN[1.0000000000000000],USD[0.0001645092268527] |
| 05688620 | ETHBULL[0.0014260000000000],TRX[0.0011150000000000],USD[0.0003110842326093],USDT[9.4860047856687913] |
| 05688627 | BNB[0.0408047300000000],USD[0.0000051717185540] |
| 05688648 | XRP[0.0000002000000000] |
| 05688677 | DOGE[0.0000000049405500],ETH[0.0000004000000000],SOL[0.0000000053493222],USD[0.0000001579461990] |
| 05688703 | FTT[0.0948007000000000],TRX[21149.0000000000000000],USD[97.6302041564769500000000000000] |
| 05688745 | BAO[1.0000000000000000],TONCOIN[0.0172326400000000],TRX[0.0007780000000000],USD[0.0000000013550786],USDT[0.0000000059001018] |
| 05688761 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[2D.0000000567773200],DENT[4.0000000000000000],GALA[3200.9698492005772447],KIN[6.0000000000000000],RSR[3.0000000000000000],TRX[0.1245935900000000],USD[0.0000000006176181] |
| 05688762 | CEL[0.0033200000000000],USD[0.0000000864760550],USDT[0.0000000064307048] |
| 05688769 | AKRO[4.0000000000000000],AUD[0.0000129980248946],BAO[7.0000000000000000],BTC[0.0000000300000000],DENT[1.0000000000000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[4.1736460161000000] |
| 05688781 | USD[0.0046775492255305],USDT[0.0000000093265491] |
| 05688783 | USD[8143.1976808800000000] |
| 05688790 | ALGO[25664.8660000000000000],AUD[1.4760739600000000],BTC[0.0000023437040000],SOL[347.3905080000000000],USD[0.1697694400000000] |
| 05688791 | TRX[0.0000060000000000] |
| 05688794 | TRX[0.0007800000000000] |
| 05688795 | USD[0.0000000072720000] |
| 05688879 | BTC[0.0049946821800000],USD[0.0001352857733862] |
| 05688887 | BAO[1.0000000000000000],USD[0.0000000066956777] |
| 05688924 | TRX[0.0007790000000000],USD[0.0397839100000000],USDT[0.0000000068840287] |
| 05688950 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APE[6.0000000000000000],BAO[3.0000000000000000],BTC[0.0050715200000000],DENT[1.0000000000000000],DOGE[455.8816020700000000],GBP[0.0000000134645064],KIN[4.0000000000000000],MATIC[33.9066920100000000],USD[0.0753905345880562],USDT[49.8721511100000000],XRP[181.4330748300000000] |
| 05688951 | USD[0.0000000040828433] |
| 05688954 | USD[0.0000000086254908] |
| 05688986 | BTC[0.0216176400000000],GBP[0.0000014987435538],KIN[1.0000000000000000] |
| 05689011 | USD[10.0000000000000000] |
| 05689017 | BTC[0.0000000083548000],USD[0.0247922819359630] |
| 05689057 | TONCOIN[0.8841963000000000] |
| 05689078 | TRX[0.0007980000000000],USDT[0.0000000024237618] |
| 05689099 | AKRO[0.0000000075732498],AUD[204.3646327737283857],LDO[0.0000000065926166],USD[0.0000000054500712],USDT[0.0000000143164368] |
| 05689105 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETHW[1.0837080600000000],GBP[3189.8129037908843189],KIN[1.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 05689144 | USD[14550.9100000000000000] |
| 05689155 | GALA[52.9929612500000000],USD[0.0000000064411379] |
| 05689170 | SOL[0.0000000030309000],USDT[0.0000023228057004] |
| 05689171 | USD[0.0257780700000000] |
| 05689207 | BTC[0.0000001100000000],ETHBULL[246.4263140000000000],USD[0.3114754375000000] |
| 05689254 | USD[1.9363281300000000] |
| 05689315 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000173900000000],ETHW[0.0052876500000000],NFT[3628880035283924221(1),TRX[0.0000120000000000],USDT[0.0001148486400072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05689318 | AUD[0.9113503702534512],BTC[0.0002827800000000],ETH[0.0004511800000000],ETHW[0.0004511800000000] |
| 05689357 | AKRO[2.0000000000000000],BAO[8.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[0.5590750516447000],ETH[0.0540695400114214],KIN[14.0000000000000000],SOL[0.0007846900000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USDT[612.9817150606644769] |
| 05689370 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0150000060296914],GBP[0.0001752095045487],KIN[2.0000000000000000],STORJ[0.0000000083027207],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 05689387 | BRZ[1.3332452400000000],BTC[0.000000086392720],ETH[0.0029080000000000],ETHW[0.0029080000000000],USD[0.3320859199176420],XRP[0.4463230000000000] |
| 05689396 | BAO[2.0000000000000000],BTC[0.0000000051172427],ETH[0.0000000023009720],KIN[1.0000000000000000],SOL[0.0000000080813000],USD[0.0000017957654728],USDT[0.0000000119782590] |
| 05689415 | USD[-92.2515007694079418],USDT[2119.0000000000000000] |
| 05689431 | BNB[0.0368526855185603],BTC[0.1307979500000000],CHF[300.0000000000000000],ETH[0.0001733533547200],EUR[0.0000000020000000],FTT[176.8697007700000000],SOL[0.0050119070991200],TRX[0.0000000091820000],USD[-1273.6858049371332622000000000],USDT[0.0000000060811448],XRP[0.3387980000000000] |
| 05689443 | BRZ[0.0050000000000000],BTC[0.0000000080000000],USD[1.6354040542000000] |
| 05689451 | BUSD[109.6654485800000000],FTT[0.0772681800000000],USD[0.0000002910546668],USDT[13.2793436015820135] |
| 05689471 | USD[0.0227964650063955] |
| 05689475 | AKRO[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0000000403952578],DENT[2.0000000000000000],KIN[10.0000000000000000],SOL[0.0000000067111240],USD[0.0000000002408665] |
| 05689493 | USD[30.6543826200000000] |
| 05689504 | BTC[0.0000000050262875],MATIC[0.0000000029248589] |
| 05689526 | TRX[0.0007850000000000] |
| 05689532 | TRX[0.8413150000000000],USDT[0.9256594335000000] |
| 05689560 | TRX[0.0096300000000000] |
| 05689589 | BNB[0.0000000100000000],TRX[0.0007770000000000],USDT[0.0000000003002300] |
| 05689597 | EUR[0.0000000288115076],USD[0.0000013985539200] |
| 05689628 | TRX[0.0019550000000000],USD[0.1948127628000000],USDT[0.4720716936874849] |
| 05689634 | TRX[0.0080170000000000] |
| 05689649 | USD[1.1307049700000000] |
| 05689657 | AUD[0.0008023910696803],BTC[0.0000000100000000],NFT [438672822907034156][1] |
| 05689665 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000000000000],USD[0.0005588472877060],USDT[0.0000000099590213] |
| 05689720 | BTC[0.0003462000000000],ETH[25.4940000000000000],USD[1.2135850215212468],USDT[10.8299303900000000] |
| 05689723 | AUD[0.0068812328264303],BAO[3.0000000000000000],BTC[0.0000000404500000],ETH[0.0000084000000000],ETHW[0.0000002000000000],KIN[12.0000000000000000],TRX[1.0000000000000000],USD[0.0169186216825443] |
| 05689743 | ETH[0.0000000500000000] |
| 05689744 | AKRO[1.0000000000000000],ETH[0.0004873100000000],ETHW[2.8263064400000000],HOLY[1.0149971000000000],STETH[0.0000000076991932],TRU[1.0000000000000000],USD[0.1625133897250630] |
| 05689773 | BRZ[5.6713131100000000],BTC[0.0009000000000000] |
| 05689785 | USD[30.0000000000000000] |
| 05689848 | BAO[1.0000000000000000],USDT[0.0000117279041408] |
| 05689867 | USD[0.0056258843209425],USDTBEAR[0.0360000000000000] |
| 05689881 | TRX[0.0007770000000000] |
| 05689922 | USDT[7.9306394573750000],USDT[13.5413680000000000] |
| 05689925 | USD[36.4000000000000000] |
| 05689937 | BAO[1.0000000000000000],FTT[0.0000913000000000],KIN[1.0000000000000000],TONCOIN[121.7493043900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000280280282] |
| 05689939 | BAO[1.0000000000000000],BTC[0.0000920500000000],ETHW[2.0596383400000000],USD[0.0015870600000000],USDT[0.1022757117519750] |
| 05689958 | GST[0.0000002700000000],USD[0.0000000087500000] |
| 05689966 | USD[8.9465454600000000],USDT[0.000000044619552] |
| 05689968 | GBP[0.0000000110974625],USD[0.0000000103293548],XRP[7.3578000600000000] |
| 05689992 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0007006407200000],KIN[2.0000000000000000],USD[0.0005642063088834],XRP[0.0000392600000000] |
| 05690027 | USD[-14.8562303077360001],USDT[50.0000000000000000] |
| 05690039 | BAO[1.0000000000000000],USD[855.6780634395006752],USDT[0.0000000087431985] |
| 05690040 | CEL[0.0555600000000000],FTT[22.8000000000000000],USD[0.1381638274000000],USDT[0.0000000015979147] |
| 05690050 | AUD[0.8528011671366123],BAO[2.0000000000000000],BTC[0.0477370865718750],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 05690055 | AVAX[0.0999400000000000],BTC[0.0005000000000000],KNC[10.0981000000000000],LINK[5.5196000000000000],USD[99.8472281161000000],USDT[0.0093464300000000] |
| 05690078 | USD[0.0000008127070077] |
| 05690084 | ALGO[1.0135580200000000],ASD[0.0600737400000000],AUDIC[1.0000000000000000],BAO[10.0000000000000000],BTC[20.0000000000000000],CEL[0.0057169000000000],DENT[1.0000000000000000],FIDA[0.0013058300000000],GBP[0.0000000098976507],GST[0.0113097600000000],KIN[11.0000000000000000],LOOKS[0.0009889300000000],LTC[0.0000044100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[-0.0348688250702439] |
| 05690116 | FTT[0.0724207500000000],USD[0.5712990203955748] |
| 05690140 | TRX[4.0000000700000000],USD[0.0476185376471821] |
| 05690153 | ATLAS[22053.1692789900000000],KIN[2.0000000000000000],RSR[2.0000000000000000],USD[0.0000000529922066],XRP[1114.4026032000000000] |
| 05690208 | BNB[0.0000000404016146],BTC[0.0007595226381633],ETH[0.0000000088928309],LTC[0.1376061600000000],TRX[97.2912730029446566],USD[0.0001713120397931],USDT[82.4523606912935508] |
| 05690228 | BTC[-0.0000103209929656],CEL[0.0872063844004800],USD[0.2917297129542559] |
| 05690246 | TRX[0.0010340000000000],USD[-969.5143758722228560],USDT[1081.2669802200000000] |
| 05690297 | DOGE[1.4827675000000000],TRX[0.0002800000000000],USD[0.0123452212242989] |
| 05690298 | BAO[1.0000000000000000],ETH[0.0649696200000000],ETHW[0.0649696200000000],USD[0.0000824263666684] |
| 05690313 | ETH[3.0285900500000000],ETHW[1.0126303300000000],FTT[650.1399296600000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],USD[25903.7394502522900000],USDT[0.0073291697442274] |
| 05690350 | TRX[0.0007770000000000] |
| 05690364 | BULL[0.0009916400000000],DEFIBULL[9.8651000000000000],TRX[0.0010830000000000],USD[0.0000000074319079],USDT[0.0000000006064400] |
| 05690381 | BTC[0.0000928000000000],ETH[0.0000001000000000],USD[0.0003220113599715],USDT[0.0000000032468680] |
| 05690388 | USD[-0.8461978879426745],USDT[0.9395407200000000] |
| 05690398 | ETHW[0.0008612000000000],SWEAT[0.9912000000000000],USD[-1.3170252768000000],USDT[3.1300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05690406 | EUR[0.580000000000000],USD[0.0032326148000000] |
| 05690423 | USD[25.8395850100000000] |
| 05690424 | BTC[0.0079984800000000],USD[1.0917200000000000] |
| 05690435 | TRX[0.0000170000000000] |
| 05690457 | TRX[0.0007780000000000],USDT[0.4236607000000000] |
| 05690466 | BRZ[0.1365547000000000],BTC[0.0000798200000000],USD[0.0001176555600547],USDT[0.0001510670496962] |
| 05690478 | USD[0.5795532700000000] |
| 05690485 | USD[0.0020768605891580],USDT[2192.3391549065000000] |
| 05690495 | NFT (450464685542529431)[1],NFT (462437935582053827[9])[1],USDT[0.0000000025000000] |
| 05690524 | GBP[0.0000000097391553],HNT[0.2999400000000000],USD[0.6235398700000000] |
| 05690526 | USD[5.6170139419545600] |
| 05690537 | USD[-0.0442760605248391],USDT[14.5827808420905328] |
| 05690585 | USDT[16456.3685175900000000] |
| 05690592 | APT[0.0000000008000000],ETHW[0.0730000000000000],USD[0.4340941314000000] |
| 05690641 | BTC[0.0000212500000000],USD[0.0011887280266648] |
| 05690693 | TRX[0.0013260000000000],USD[0.7952798050000000] |
| 05690742 | AUDIO[1.0000000000000000],ETH[0.0000000088118550],GBP[1392.4603137368111443],UBXT[1.0000000000000000],USD[0.0000000018140670],USDT[0.0000000068767352],XRP[0.0139747162009910] |
| 05690752 | EUR[0.1302997400000000] |
| 05690771 | USD[0.9998100000000000] |
| 05690783 | USD[81090.8911496000000000] |
| 05690797 | ETH[0.1789642000000000],ETHW[0.1789642000000000],TRX[0.0007770000000000],USDT[0.9922581200000000] |
| 05690802 | AKRO[2.0000000000000000],BAO[8.0000000000000000],GBP[9.5194172220868462],KIN[4.0000000000000000],MANA[0.0002375100000000],SWEAT[268.7070021500000000],UBXT[3.0000000000000000],USD[0.0000000151790786],USDT[0.0000000083393062] |
| 05690822 | USD[-0.0401819401656009],USDT[10.0839199746950724] |
| 05690858 | BNB[0.0000000030377100],TRX[5.0000000863323199],USDT[0.0000000045898477] |
| 05690875 | FTT[25.0000000000000000],TRX[0.0000020000000000],USD[0.0000000596966786],USDT[0.0000000113839767] |
| 05690890 | EUR[0.6800000000000000],USD[0.0024844527000000] |
| 05690891 | SOL[1.7427947000000000],USD[20.0003574606009064] |
| 05690896 | BTC[0.0000046900000000],DOGE[1.0000000000000000],ETH[0.0000298800000000],USD[148932.3891317385643916] |
| 05690898 | BTC[0.0000992134000000],FTT[7.7964528900000000],MATIC[0.2235191903544453],SOL[1.1710023552624900],USD[0.0000000012560510],USDC[377.8449655400000000] |
| 05690918 | USDT[77578.3211612100000000] |
| 05690922 | NFT (301956612087821618)[1],USDT[0.0036577100000000] |
| 05690951 | TRX[0.0007770000000000],USD[0.0000000018247541] |
| 05690964 | BTC[0.0000475600000000],ETH[0.0183320900000000],ETHW[0.0183320900000000],USD[-7.4774878900000000] |
| 05690966 | USD[0.0080340856000000],USDT[0.0000000067542800] |
| 05690973 | BTC[0.0000000043104016],DOGE[0.0000000017280821],ETH[0.0000000011626766],SHIB[0.0000000057706052],TSLA[0.0000001000000000],TSLAPRE[-0.0000000015652944],USD[0.0000544353393337],USDT[0.0000000004288820] |
| 05690998 | SOL[0.0000000052240000] |
| 05691013 | AMPL[0.0000000077398731],BTC[0.0000000085918000],ETH[0.0000000035372000],FTT[0.0000000010720952],USD[0.0000000094732953],USDT[17.0716407419966554] |
| 05691034 | ALCX[0.0008000000000000],ASD[0.1752800000000000],ATLAS[9.9700000000000000],EUL[0.0988000000000000],MPLX[1.9560000000000000],SWEAT[99.9800000000000000],TRU[1.3240000000000000],USD[26.2210306358595100],USDT[0.0000000052713245] |
| 05691057 | MKRBULL[86.9852000000000000],TRX[0.8605030000000000],USD[0.2034306055000000],XLMBULL[400.0000000000000000] |
| 05691065 | ETH[0.0153796600000000],ETHW[0.0153796600000000],USD[138.7638236099335684],USDT[4.9714984900000000] |
| 05691075 | TRX[0.0000080000000000],USDT[0.0000043773396278] |
| 05691080 | ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[99900.0020430000000000] |
| 05691082 | USD[0.0000000050000000] |
| 05691085 | USD[0.0000000020000000] |
| 05691093 | APE[0.0991800000000000],FTT[161.4000000000000000],GENE[1.8996200000000000],USD[1.0489484232388141],USDT[0.0013960096743496],WAXL[0.9000000000000000] |
| 05691094 | BABA[0.0031579500000000],USD[0.0010312286700000],USDT[0.0000000098000043] |
| 05691136 | ADABULL[702.3145600000000000],DOGEBULL[8262.6601200000000000],TRX[0.0007770000000000],USD[-493.7170618798991794],USDT[550.4200000000000000] |
| 05691146 | FTT[4.4991400100000000],USD[0.0000001836116132],XRP[0.8176320200549574] |
| 05691162 | TRX[0.0088960000000000] |
| 05691166 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],SOL[0.0018781000000000],SRM[1.0055922700000000],TONCOIN[4519.0137584100000000],UBXT[2.0000000000000000],USD[2683.9330309229352889],USDT[0.0000000027656592] |
| 05691173 | BAO[1.0000000000000000],DENT[1.0000000000000000],TONCOIN[455.6880361400000000],USD[0.0100000008448795] |
| 05691178 | ETH[0.0000000100000000],USD[0.0000008521310066] |
| 05691190 | BRZ[0.1986189925000000],BTC[0.0003100000000000] |
| 05691197 | TRX[0.0007780000000000],USDT[0.3991650000000000] |
| 05691201 | USD[-2.8811916878871513],USDT[5.3077048019994244] |
| 05691236 | TRX[0.0003100000000000],USD[0.0025201018715416],USDT[0.0000000030260622] |
| 05691247 | TRX[0.0086040000000000] |
| 05691250 | TRX[2198.2779840000000000],USDT[1017.7308994515000000] |
| 05691270 | USD[2073.4140540021498179] |
| 05691301 | ETH[0.8882726700000000],ETHW[0.8882726700000000],SOL[10.9979100000000000],USD[-267.5126953117884677] |
| 05691306 | TRX[10.0334500000000000],USD[0.0067314880000000],USDT[0.1396759242500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05691316 | USD[0.132289810000000000] |
| 05691317 | AVAX[0.349980000000000000],BNB[0.002717560000000000],ETH[0.006395000000000000],ETHW[0.006395000000000000],GBP[50.000000000000000000],SOL[0.004796342500000000],USD[5491.603872458850000000],USDT[173.442710864047240] |
| 05691329 | BTC[0.000042440000000000],USD[13.710016187296542] |
| 05691336 | AKRO[1.000000000000000000],AUD[0.000000130987444],BAO[1.000000000000000000],TRX[1.000000000000000000] |
| 05691362 | BTC[0.001230927747000000],BUSD[152.074773090000000],TRX[0.140413000000000000],UBXT[1.000000000000000000],USD[0.004134609261 6526],USDT[0.000000006468809 7] |
| 05691363 | APT[0.000000063000000000],KIN[2.000000000000000000],NEAR[0.000000005000000000],SOL[0.000000033000000],TRX[0.000017000000000],USD[0.0000001251926 24],USDT[0.000000179556117 9] |
| 05691365 | AKRO[1.000000000000000000],BAO[20.000000000000000000],BTC[0.460795980000000000],DENT[3.000000000000000000],HOLY[1.015070750000000000],KIN[2.000000000000000000],RSR[7.000000000000000000],TRX[9.000000000000000000],UBXT[6.000000000000000000] |
| 05691375 | ADABULL[357.532056000000000000],TRX[0.000009000000000000],USD[0.052606020000000000],USDT[0.000000056634098] |
| 05691420 | CEL[0.096400000000000000],TRX[0.000777700000000000],USD[0.075868281000000000] |
| 05691443 | AKRO[1.000000000000000000],BTC[0.089491670000000000],USD[0.010446964961852] |
| 05691466 | BUSD[500.000000000000000000],TRX[0.000129000000000000],USD[6228.522594596750000000],USDT[6436.899826900000000000] |
| 05691493 | AUD[1.544152028381076 1],BTC[0.010498010000000000] |
| 05691504 | AKRO[1.000000000000000000],AXS[0.099119945755920 0],BTC[0.000000006871107 6],DOT[0.093817381844467 75],ETH[0.027018317064613 2],ETHW[0.027018317064613 2],LTC[0.009875308181379 7],MATIC[19.993378128330094 6],USD[366.422158272052658 0] |
| 05691519 | MATIC[-3.502752113228594],SAND[0.997400000000000000],USD[5.665250039998159 7],USDT[0.000000008629938 2] |
| 05691532 | AKRO[1.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],DOGE[0.000288500000000000],ETHW[11.966680240000000000],GBP[0.000000294025343],KIN[9.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000108374905] |
| 05691542 | BTC[0.000000100000000000],TRX[0.000000011470870 3],USDT[0.000000002417020] |
| 05691549 | BTC[0.010805590000000000],ETHW[2.216774290000000000] |
| 05691566 | EUR[0.000000011758817 4] |
| 05691567 | USD[70.985503460000000] |
| 05691605 | BAO[9.000000000000000000],BEAR[912.850000000000000000],BNB[0.000000480000000],BTC[0.000000020000000],BULL[0.008295700000000],DOGEBEAR2021[0.030064000000000],DOGEBULL[0.251590000000000000],EOSBULL[40492.000000000000000],ETH[0.000000800000000],ETHBULL[0.00904 0500000000],ETHW[0.000000800000000],FTT[0.000006410000000],HTBEAR[133.978859940000000],HTBULL[0.975680000000000],KSHIB[30.176765320000000],SHIB[18321.836366410000000],SOL[0.000003610000000],USD[0.000001700112811],USDT[0.651107288077833 2] |
| 05691621 | BNB[0.000000081171280],BTC[0.000000000091254159],USD[0.000000003654149 5],USDT[0.000000005184395] |
| 05691638 | AUD[0.025206540144575 0],BAO[3.000000000000000000],BCH[2.070179840000000000],DOGE[311.122656210000000000],KIN[2.000000000000000000],LINK[2.473284720000000000],MATIC[39.988279980000000000],RAY[24.098962270000000000] |
| 05691639 | BRZ[19.762623537500000],BTC[0.000000002000000] |
| 05691652 | LTC[0.004199420000000000],SOL[0.000000035821408],USD[-0.181442384303053 2] |
| 05691654 | USD[0.008005231778959],USDT[0.001022702270124] |
| 05691694 | BTC[0.031819770000000000],USD[400.000907809094094 1] |
| 05691711 | CRO[3230.000000000000000000],GENE[107.800000000000000000],TONCOIN[952.800000000000000000],TRX[0.000911000000000000],USD[103.040367756300000],USDT[155.176634000000000000] |
| 05691731 | TRX[0.000949000000000000],USD[0.002072223000000] |
| 05691741 | USD[15.493165495827251 2] |
| 05691743 | GST[0.089590080000000000],USD[0.004592724115000 0],USDT[217.300000000000000] |
| 05691751 | BTC[0.000484080000000000],ETH[0.001545450000000000],ETHW[0.001545450000000000],SPY[-0.000027403572177 9],USD[7900.791087712719 8253] |
| 05691756 | BRZ[0.998471580000000000],USD[0.000000036935549] |
| 05691758 | USD[0.000000050000000] |
| 05691774 | LTC[0.000000007276933 2],USD[0.000000502568534 8] |
| 05691792 | BNB[0.000000013694892] |
| 05691796 | ETH[0.278316116259263 1],SOL[2.710000000000000000],USD[0.225776977378216 8] |
| 05691808 | USD[0.014025338800000 0],USDT[0.005485780000000] |
| 05691819 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BTC[0.000007400000000],DENT[2.000000000000000000],ETH[0.000528240000000000],ETHW[0.000528240000000000],GBP[0.000007552236732 0],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.006908718531 1270] |
| 05691867 | BTC[0.000000095863953],FTT[0.010170387167234 2],LTC[0.000000080000000],USD[0.000001149536535],USDT[0.000000028552144] |
| 05691887 | USD[0.000000021420744],USDC[60.191149240000000000] |
| 05691905 | TRX[0.000006000000000] |
| 05691910 | TRX[0.000056000000000000] |
| 05691942 | TRX[0.000010000000000] |
| 05691945 | AKRO[1.000000000000000000],AUD[0.000570023751484] |
| 05691962 | TRX[0.009010000000000000] |
| 05691967 | AUD[0.006819257956942 1],BAO[1.000000000000000000],BTC[0.000706010000000],KIN[1.000000000000000000],USDT[0.001131760000000000] |
| 05692016 | BAO[1.000000000000000000],KIN[3.000000000000000000],USDT[0.000000148179196 1] |
| 05692036 | USDT[0.540436763989105 2] |
| 05692054 | TRX[0.904013000000000000],USD[23.056222646500000] |
| 05692076 | TRX[0.000788000000000000],USD[897.135423322110000],USDT[0.003800000000000000] |
| 05692101 | USD[0.000000006098200 0] |
| 05692122 | EUR[2015.275237061688740 0],TRX[0.001145000000000000],USD[0.000000017327835 2],USDT[16.586580122197847 0] |
| 05692137 | BTC[0.000016289750000],ETH[0.001252400000000],ETHW[0.000305520000000],SOL[0.016072900000000],TRX[0.048140000000000],USD[0.150355095000000],USDT[12.434848785500000000] |
| 05692139 | BTC[0.000001000000000],USD[0.302304310250000],XRP[0.010000000000000] |
| 05692197 | EUR[21.450021451594178 2] |
| 05692201 | GENE[0.000000078266468],GOG[0.000000064803366],USD[0.000000066855376] |
| 05692213 | BTC[0.000000009927500],ETH[0.844490700000000],FTT[0.081816411090245 79],LTC[0.004750200000000000],USD[0.639103460000000000] |
| 05692226 | USDT[11.487000000000000] |
| 05692235 | BAO[1.000000000000000000],BTC[0.002227470000000000],ETH[0.041811480000000000],ETHW[0.041291260000000000],KIN[1.000000000000000000],USD[0.000031176673223] |
| 05692236 | AUD[0.000000107287067],USD[0.000000049043598] |
| 05692265 | DOGE[86.513452490000000000],USD[0.000000003357448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05692269 | FTT[4.2573073000000000],SHIB[79754972.3870527579480188],USD[0.0274180565824824] |
| 05692311 | TRX[0.0007860000000000] |
| 05692333 | USDT[2.0380000000000000] |
| 05692352 | TRX[0.0007770000000000],USD[0.0000000818118118] |
| 05692378 | TRX[0.0000270000000000],USD[17.3257894104385617000000000],USDT[0.0000000072339498] |
| 05692385 | BNB[0.0000000020921248],BTC[0.0000317232566983],FTT[0.0000000097999280],HT[0.0000000041031637],LTC[0.0000000083866700],SOL[0.0000000079496000],USD[0.0290092495576706],USDT[0.9534957307621428] |
| 05692386 | USD[1.8566124806304136] |
| 05692408 | BRZ[1.0000000000000000] |
| 05692413 | BAO[1.0000000000000000],BTC[0.1049059100000000],USD[0.4330572282599456] |
| 05692417 | USD[0.0000000040814128] |
| 05692438 | USD[1.1512963761550000] |
| 05692451 | AKRO[1.0000000000000000],ETHW[0.1821861200000000],GBP[200.2615725235524562],TRX[1.0000000000000000],USD[0.0000916777269184] |
| 05692457 | ADABULL[109.0000000000000000],BNBBULL[4.0000000000000000],DOGEBULL[1549.0000000000000000],ETHBULL[6.5100000000000000],MATICBULL[368300.0000000000000000],SXPBULL[123000000.0000000000000000],THETABULL[28700.0000000000000000],USD[0.0005204613023702],USDT[0.0000000130285430],XRPBULL[1820000.0000000000000000] |
| 05692469 | USDT[0.0337523375000000] |
| 05692471 | TRX[0.0007780000000000],USDT[0.8396118000000000] |
| 05692476 | BAO[1.0000000000000000],CRO[224.9777767600000000],KIN[1.0000000000000000],OMG[13.3059620300000000],SAND[30.4798551800000000],UBXT[1.0000000000000000],USD[28.9398066149134416] |
| 05692489 | USDT[603.5257099958886042] |
| 05692492 | TRX[0.0032330000000000],USD[0.0088194819608798],USDT[0.0000000049341675] |
| 05692496 | BTC[0.0128969200000000],TONCOIN[396.3073600000000000],TRX[0.0007910000000000],USD[0.0303791511486664],USDT[0.0580741616460188] |
| 05692512 | USD[196.5177903500000000] |
| 05692545 | USD[156.2900005900000000] |
| 05692579 | ATOM[0.0000000094031532],BAT[0.0000000992808388],CHZ[0.0000000021754562],ETH[0.0000000060325820],ETHW[0.0000000060325820],FTT[0.1428702974377415],GBP[0.0000000047894859],GOOGL[0.0000000024468479],LINK[0.0000000054918932],LTC[0.0000000077966467],MATIC[0.0000000005830145],NFLX[0.0000000027949195],SHIB[10.9428756900000000],TRX[0.0000000021133124],TSLA[0.0000000097954961],USD[95.5635048212841372000000000],USDT[0.0000000073000737] |
| 05692588 | AKRO[1.0000000000000000],BAO[4.0000000000000000],TONCOIN[1.7549739600000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000058070198],USDT[0.0000000083739237] |
| 05692615 | BTC[0.0013579000000000],TRX[0.0001660000000000],USD[0.0000045320306560],USDT[1209.7119595812545543] |
| 05692633 | BTC[0.0000397673975625],ETH[12.8860531800000000],ETHW[2.1265947300000000],TRX[0.0008180000000000],USDT[1.6733505100356295] |
| 05692653 | USDT[0.4679459729146800] |
| 05692700 | USD[0.0000001106940056],USDT[0.0000000026818773] |
| 05692712 | USDT[0.0000000059319679] |
| 05692728 | EUR[0.0300000000000000],USDT[0.0028590725000000] |
| 05692739 | BTC[0.0000000079040528] |
| 05692745 | AKRO[5.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000078488500],KIN[7.0000000000000000],USD[0.0000001280468332],USDT[409.8621357645797767] |
| 05692751 | BTC[0.0012000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[1.4233342100000000] |
| 05692758 | ETH[0.0000000050532421],USD[723.6259247836035609],USDT[0.0000000038282712] |
| 05692790 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.7100000000000000] |
| 05692805 | BTC[0.0000310416951620],DOT[0.0470794310000000],ETH[0.0004061525400000],ETHW[0.0004061525400000],FTT[25.3951740000000000],USD[-47.1593599931318174],XRP[172.8577177600000000] |
| 05692823 | BTC[0.0273963106700000],FTT[3.4011861300000000],USD[521.2485693900000000],XRP[0.0000001000000000] |
| 05692830 | USDT[0.0000137646197394] |
| 05692836 | BNB[0.0000001115117121],DOGE[0.0080000000000000],ETH[0.0000000053470000],MATIC[0.0000000654320000],USD[0.0030678002089350],USDT[0.0000101309650000] |
| 05692844 | TRX[0.2000270000000000],USDT[1.1944125798569196] |
| 05692854 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05692863 | STETH[0.0000833627527752],UBXT[1.0000000000000000],USD[0.0001033678754156] |
| 05692868 | BUSD[132.3112483500000000],LINK[50.9000000000000000],USD[0.0000000068070000] |
| 05692869 | TRX[0.0016960000000000],USD[0.4712663000000000],USDT[0.0000000147744643] |
| 05692879 | BTC[0.0000000081047132],DOT[0.0000000064821346],EUR[0.0000000034512258],TRX[0.0000400000000000],USD[0.0000000083964798],USDT[0.0000000132456103],XRP[1830.1060362800000000] |
| 05692905 | BTC[1.9783764400000000],BUSD[4000.0000000000000000],ETH[10.0000000000000000],SOL[0.0665579500000000],USD[1.6064263210000000] |
| 05692937 | BRZ[0.7747731000000000],BTC[0.0039996400000000],ETH[0.0085000000000000],ETHW[0.0085000000000000] |
| 05692977 | APE[0.0000016500000000],BAO[3.0000000000000000],BTC[0.0000003300000000],DENT[1.0000000000000000],ETH[0.0000008200000000],ETHW[0.0001600000000000],KIN[6.0000000000000000],MATIC[0.0001027000000000],SOL[0.0000011000000000],USD[0.152059517063170],USDT[0.0000000097164572],XAUT[0.0000000300000000],XRP[0.0000220400000000],YFI[0.0000000100000000] |
| 05693040 | BTC[0.5287601038000000],ETH[0.0000872300000000],PAXG[0.0061322941480000],USD[1.8303845551778337] |
| 05693049 | USD[1.9995164965000000],USDT[0.0000000171994014] |
| 05693050 | BTC[1.0004989500000000],USD[11871.8480371277583045] |
| 05693068 | USDT[4.9545649239629014] |
| 05693074 | USD[45.8767381076233520] |
| 05693081 | SOL[5.0436717500000000] |
| 05693107 | BNB[0.0000000089187801],BTC[0.0000000041701744],NEAR[0.0000000017753920],USDT[0.0000000057652480] |
| 05693118 | BTC[0.0792167120722500],ETH[0.3649798600000000],USD[0.3477890430000000] |
| 05693121 | BTC[0.0063977800000000],ETH[0.1205655600000000],ETHW[0.1205655600000000],FTT[2.5504079200000000],SOL[2.2326985300000000],USD[0.0000002928315897] |
| 05693147 | BNB[0.0689558200000000],BTC[0.0000200000000000],TRX[0.0008660000000000],USD[35.5251845567500000],USDT[0.0000000088150467] |
| 05693153 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001300085721906] |
| 05693160 | BAO[3.0000000000000000],BTC[0.0000839200000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SOL[0.3230223577044885],TONCOIN[10.0327101600000000],UBXT[1.0000000000000000],USD[0.0002818264699046],USDT[0.0000000960692918] |
| 05693166 | DOGE[12.3512000000000000],NFT[576320553043281239][1],TRX[0.0008140000000000],USD[15.6937888027250000],USDT[43900.9955618000000000],XRP[262.9866983900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05693208 | USD[100.4500000000000000] |
| 05693260 | DOGE[20.5854603849126026],USD[-0.0759718907166907] |
| 05693286 | TRX[0.0011830000000000],USDT[4.4000000000000000] |
| 05693288 | TRX[0.0077800000000000] |
| 05693290 | USD[0.0553102682000000],USDT[0.0067413900000000] |
| 05693313 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[5479.7124967930235933] |
| 05693330 | AKRO[1.0000000000000000],BTC[0.3923202400000000],DENT[1.0000000000000000],ETH[1.8154700200000000],ETHW[1.8154700200000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0505392879906002] |
| 05693369 | BTC[0.0000000035235000],USD[0.0001021182235128],USDT[0.0056371700000000] |
| 05693394 | USDT[0.1770442700000000] |
| 05693429 | USD[0.0000000004119058],USDT[1.4432646900000000] |
| 05693450 | ETH[0.0420000000000000],ETHW[0.0420000000000000],MATIC[49.1869500400000000],SOL[2.2095801000000000],USD[1.3032349061832755],XRP[90.7298135800000000] |
| 05693460 | USD[9.9557168886980500],USDT[0.0000000451010700] |
| 05693465 | BAO[1.0000000000000000],BTC[0.0162030000000000],ETH[0.2437900200000000],ETHW[0.2437900200000000],GBP[14.7553974224187792],USD[10.0000000000000000] |
| 05693566 | USD[0.0000000036119197] |
| 05693583 | BNB[38.2122124000000000],NFT[412277006039856238][1] |
| 05693592 | XRP[0.0174099100000000] |
| 05693597 | TRX[0.0000001000000000],USD[0.0000000000030106],USDT[0.0000000048666452] |
| 05693606 | USD[0.0052209360000000] |
| 05693632 | EUR[0.0017177130866657],FTT[1.9587153656749000],USD[1.7882404930900655],USDT[0.0000000075145964] |
| 05693648 | BEAR[879.0000000000000000],SOL[-0.0021429134072350],USD[-0.5078638590470555],USDT[0.6946558295289005],XRPBULL[975006.6643502073936000] |
| 05693710 | BAO[1.0000000000000000],BTC[0.0000000044277076],KIN[1.0000000000000000],LTC[0.0000000064460857] |
| 05693757 | FTT[-0.0000000016738974],RAY[0.0000000049356494],SOL[-0.0000000017687644],USD[0.0000001216249485],USDT[0.0000000024536530] |
| 05693759 | AKRO[8.0000000000000000],AUDIO[1.0000000000000000],AXS[0.0003002800000000],BAO[14.0000000000000000],DENT[10.0000000000000000],DOGE[2.0000000000000000],ENJ[0.0080196600000000],ETH[0.0001278000000000],FRONT[1.0000000000000000],GBP[0.0000000011653108],HXRO[2.0000000000000000],KIN[9.0000000000000000],MANA[0.0053384700000000],MATIC[1.0001826000000000],RSR[8.0000000000000000],SAND[0.0053825800000000],SUSHI[0.0049795300000000],TRU[2.0000000000000000],TRX[7.0000000000000000],UBXT[13.0000000000000000],USD[0.0000001226595608],XRP[0.0105024500000000] |
| 05693809 | ALTBEAR[1853.9117537900000000],USD[0.0275694914550414] |
| 05693814 | USD[0.0079100000000000],USDT[0.0000000074628400] |
| 05693847 | BAO[1.0000000000000000],BTC[0.0004091500000000],USD[0.0015998754818432] |
| 05693893 | BNB[0.0000000040338062],MATIC[0.0000000082384736],SOL[0.0000000364140000],TRX[0.0000010000000000],USDT[0.0000003505267442] |
| 05693945 | BCH[38.5377959569960294],BTC[7.6076358089960300],CEL[0.0000000034737364],DOT[0.0000000266176000],ETH[0.0000000005467153],ETHW[150.1750139029697255],FTT[25.0949800000000000],MATIC[0.0000000621487000],USD[14366.7097474112684474000000000],USDT[0.0000000089766240],WBTC[0.0000227975733981] |
| 05693971 | AUD[0.0020786711186950],BTC[0.0000000007138054],EUR[0.0000529219961996],FTT[0.0000000004932984],JPY[0.0264987641438464],LRC[462.3800000000000000],MATIC[73.1506669900000000],TRYB[0.0000000800000000],USD[1055.4439053803234728] |
| 05693996 | APT[15.8234810446188322],BAO[15574.1002317400000000],BTC[0.0033947600000000],KIN[6.0000000000000000],TRX[1.0000090000000000],UBXT[1.0000000000000000],USD[0.0000000074566992] |
| 05693998 | USD[0.0000000027281084],TRX[0.0000070000000000],USDT[311.3659629463774280] |
| 05694033 | ETH[0.0007789200000000],ETHW[0.0000689200000000],LTC[0.0079435800000000],USDT[0.6156676743582785] |
| 05694035 | USD[12.3116156874144103] |
| 05694049 | BNB[0.0000000086016453],ETH[0.0000000043869900],TRX[0.6779260034049550],USDT[0.0053777664266978] |
| 05694055 | BNB[0.0261175600000000] |
| 05694071 | USD[0.0037531984697256] |
| 05694080 | BTC[0.0046741500000000] |
| 05694111 | TRX[8.0000000000000000],USD[0.0356119710000000],USDT[0.0265838625000000] |
| 05694161 | USD[0.0078800000000000] |
| 05694231 | TRX[0.0007770000000000] |
| 05694275 | TRX[0.0024650000000000],USD[0.0000000015724160],USDT[0.0000000093538420] |
| 05694281 | TRX[0.0007780000000000],USDT[0.1692831050000000] |
| 05694342 | TRX[0.0016590000000000],USDT[387.5000000000000000] |
| 05694373 | USDT[0.0000000075000000] |
| 05694393 | USD[1.0000000000000000] |
| 05694412 | BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NEAR[0.0000000014152480],NFT[385259986644863647][1],NFT[471667484467126966][1],RSR[1.0000000000000000],SOL[0.0000000121128691],TRX[0.0000680000000000],UBXT[1.0000000000000000],USD[0.0000000063752949],USDC[0.5800769700000000],USDT[0.0000000041349640] |
| 05694488 | BTC[0.0000125903520000] |
| 05694552 | USD[0.0915128300000000] |
| 05694568 | USD[0.9196115400000000] |
| 05694707 | BTC[0.0005289816685458],ETH[0.0000000042182927],USD[0.0000000781974920],USDT[0.0000000101040275] |
| 05694740 | TRX[0.0010840000000000] |
| 05694764 | KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000002388812948] |
| 05694769 | ETH[1.0151465500000000],ETHW[1.0154339200000000],SOL[18.7407829100000000],USD[0.0000012101120931] |
| 05694782 | BTC[0.0230953800000000],ETH[0.1019796000000000],USDT[0.1882380000000000] |
| 05694814 | USD[0.5082418868908035] |
| 05694858 | BNB[0.0000007456241],BTC[0.0000000070000000],SHIB[0.0000000023511530],USD[0.0000000058509558] |
| 05694864 | GST[582.1300314300000000],JPY[0.0000004559741120],USD[0.0000001076248200],USDT[47.6462642677597319] |
| 05694902 | DEFIBEAR[118276.3400000000000000],ETHBEAR[89982000.0000000000000000],NEAR[0.0500023000000000],TRX[0.0003270000000000],USDT[0.0016848500000000] |
| 05695028 | ETH[0.0009734575259686],ETHW[0.0009681772641686],USD[-0.0346240231768276],USDT[0.0361984068000000] |
| 05695037 | TRX[0.0008358353063200],USDT[0.0001828244021673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05695124 | TRX[0.000002000000000],USD[0.000000130911366],USDT[0.0183125390017084] |
| 05695203 | BNB[0.000002710000000],USD[3.0000017452836870] |
| 05695204 | SOL[0.000320556017664],USD[0.0036366600207756],USDT[0.000000271157122],XRP[0.0993494130362717] |
| 05695289 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.0096475900000000],DENT[1.000000000000000],DOGE[750.373510610000000],EUR[254.969761230000000],FTT[7.988968140000000],GBP[42.033217900000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[134.358223789222247421],USDT[32.553977220000000],XRP[630.897269810000000] |
| 05695336 | USD[0.000144475207883],USDT[0.000000067628826] |
| 05695340 | EXCHBEAR[44200.000000000000000],NFT [4008658663597911681[1],NFT [45820130537959701912][1],USD[0.0034106250498838] |
| 05695346 | AVAX[0.000000008652436],BTC[0.000000099117843],ETH[0.000000009656052],FTT[0.000000016850670],USD[0.0341323455786908],USDT[0.000000043261955] |
| 05695354 | BAO[1.000000000000000],CHZ[2.413163390000000],RSR[1.000000000000000],USD[2.479868762131463],USDC[50163.000000000000000],USDT[0.000000081223258] |
| 05695374 | TRX[0.000035000000000] |
| 05695384 | BAO[16.000000000000000],DENT[4.000000000000000],ETH[0.926187290000000],ETHW[0.433013650000000],GBP[0.000040846660666],KIN[14.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0313039618634669] |
| 05695388 | ETHW[0.109499010000000],USD[0.000024624120864] |
| 05695410 | ALGO[0.000000016862704],BNB[0.000000008096100],GST[0.000000038910918],MATIC[0.000000042443390],USD[0.000000039324806],USDT[0.000000001900120] |
| 05695447 | BTC[0.012097600000000],USDT[0.0339057500000000] |
| 05695453 | BNB[0.000000120000000],BTC[0.000000012200000],ETH[0.000000046000000],FTT[0.054159071685952],HEDGE[0.000000056000000],USD[0.2240346384926742],USDT[0.000000068230368] |
| 05695474 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000001108578242] |
| 05695483 | ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.000000127648780] |
| 05695532 | TRX[0.003037000000000],USDT[0.1595704950000000] |
| 05695547 | ETH[0.000088110000000],ETHW[0.000088110000000],USD[0.0030313668000000] |
| 05695574 | BTC[0.000000100000000],ETH[1.478822540000000],MATIC[1861.714520530000000],XRP[3821.500000000000000] |
| 05695589 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011647842]1,USDT[0.000000021662895] |
| 05695608 | ALICE[0.033420000000000],GMT[0.251010570000000],KNC[0.095240000000000],RSR[5.778000000000000],USD[0.0021068268567751],USDT[0.000000028243216] |
| 05695613 | BTC[0.0056431565662141],USD[0.0008327434383016],USDT[0.0572568114609531] |
| 05695616 | BAO[2.000000000000000],BTC[0.061996810000000],DENT[1.000000000000000],ETH[1.434488680000000],ETHW[0.916621950000000],GBP[0.000005219945062],TRX[1.000000000000000],USD[0.0000119421308551] |
| 05695632 | EUR[103.109633910000000],TRX[0.000076000000000],USDT[60.000000061529079] |
| 05695642 | BAO[1.000000000000000],SOL[0.272944830000000],USD[2.2500001681416490] |
| 05695676 | BNB[2.759275050000000],BTC[0.026296680000000],ETH[1.270996050000000],USD[0.0042708283271482] |
| 05695691 | USDT[0.000000000687972] |
| 05695752 | FTT[4.122340370000000],USD[-0.0128972016155364],USDT[0.0180178384031125] |
| 05695755 | BTC[0.0277549147289200],ETH[0.206939400000000],USD[0.000000126550879],USDT[284.9536718744892092] |
| 05695788 | BTC[0.0000120397695125],USDT[0.000000005031956] |
| 05695810 | TONCOIN[0.022661340000000],USD[0.0025174383000000] |
| 05695826 | BULL[0.000000060000000],SOL[0.000000049260000],USD[0.000000039301977],USDT[0.000000011523083] |
| 05695838 | USD[0.0081783599914469] |
| 05695862 | TRX[0.000077000000000] |
| 05695906 | BTC[0.000100000000000],HT[150.636080000000000],USD[159.750336917318300000000000],USDT[0.000000009656270] |
| 05695911 | USD[0.2477178300000000],USDT[0.000000074535147] |
| 05695914 | CHF[0.000000053889970],ETH[0.000000083727113],FRONT[1.000000000000000],UBXT[1.000000000000000],USD[0.0071933508601856] |
| 05695953 | BTC[0.000000042391784],FTT[0.0033094995022565],USD[0.0009115147854188],USDT[0.000000004410558] |
| 05695960 | SOL[0.000000018000000] |
| 05695966 | ETHW[1.000000000000000],FTT[1.4446997666221104],LINK[1.099800000000000],NEAR[1.100000000000000],SHIB[400000.000000000000000],TONCOIN[50.000000000000000],TRX[0.969800000000000],USD[-2.497740012563337600000000],USDT[0.000000121303499] |
| 05695982 | BAO[3.000000000000000],BNB[3.294556400000000],BTC[0.2351994287012285],DENT[1.000000000000000],ETH[0.373265420000000],ETHW[0.000034100000000],FTT[0.000518710000000],KIN[2.000000000000000],SOL[0.000129770000000],TRX[1.000000000000000],UNI[0.0001974900000000],USD[0.0364755584219204],XRP[0.000000007420000] |
| 05695989 | BTC[0.7738645000000000] |
| 05695990 | USD[0.0000970728367634],USDT[0.0001689848774068] |
| 05696012 | USD[0.2796738200000000],USDT[0.000000088339635] |
| 05696142 | GST[1199.180714910000000],SOL[0.0099700100000000] |
| 05696182 | USD[30.000000000000000] |
| 05696190 | AKRO[1.000000000000000],BTC[0.049864110000000],ETH[0.525214290000000],ETHW[0.524993620000000],TRX[2.000000000000000],USD[0.000162638492614] |
| 05696213 | CRO[11.4958361132791700],FTM[0.1272919051087008],USD[0.000000067485091],USDT[0.000487550000000] |
| 05696244 | SOS[19200.000000000000000],USD[0.0251624000000000] |
| 05696288 | USD[1747.347331790000000] |
| 05696299 | AUD[0.0000000061144091],EUR[0.000000029465272],TRX[0.000777000000000],USD[0.0076607328000000],USDT[0.000000051726425] |
| 05696300 | BTC[65.990297430000000],USD[3449.214686650000000],USDT[129525.656446000000000] |
| 05696333 | AKRO[2.000000000000000],BAO[2.000000000000000],GBP[0.0011856087958147],KIN[3.000000000000000],MATIC[1.000018260000000],TRX[1.000000000000000],USD[0.000946858484552] |
| 05696341 | EUR[0.5986558705000000],USD[0.051604757500000],USDT[0.000000023000000] |
| 05696350 | TRX[0.000002000000000] |
| 05696367 | EUR[0.000000077782623],TRX[0.000000020000000],USD[0.0009151371834248],USDT[0.0005721001122700] |
| 05696420 | BTC[0.0051142528540000],FTT[2.000000000000000],USD[31.539273143000000000] |
| 05696425 | KIN[2.000000000000000],TRX[0.000789000000000],USD[0.000000010910990] |
| 05696443 | BTC[0.002296400000000],USDT[0.9527669534926080] |
| 05696448 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05696459 | BRL[99.990000000000000000],BRZ[0.012798820399694470],BTC[0.000079390000000000],ETH[0.000208390000000000],ETHW[0.000208390000000000],PAXG[0.000036810000000000],USD[0.916075732000000000] |
| 05696493 | BTC[0.003399240000000000],USD[26.054000000000000000] |
| 05696510 | DOGE[5.389814120065741500],GBP[0.000000004364735000],MATIC[0.000000006282151800],SHIB[0.000000007538000000],USD[0.000000008493180000] |
| 05696520 | BRZ[0.015573630000000000],USD[0.000000009889741000] |
| 05696531 | BTC[0.000000600000000000],USD[-0.588142087990583800000000000000000],USDT[0.905214154000000000] |
| 05696549 | ETH[0.460291390000000000],ETHW[0.460291390000000000],USD[3.200028411371067700] |
| 05696562 | ETH[0.000782930000000000],SOL[0.000815010000000000],TRX[0.000001000000000000],USD[0.000000122861594000] |
| 05696611 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DENT[7.000000000000000000],GHS[9.000024115254739000],KIN[7.000000000000000000],RSR[4.000000000000000000],SXP[1.000000000000000000],TRX[4.000000000000000000],UBXT[8.000000000000000000] |
| 05696623 | GBP[0.003808073142492500] |
| 05696631 | USD[0.002281971000000000] |
| 05696659 | TRX[0.000788000000000000],USD[7.382533905000000000],USDT[0.000000000348393000] |
| 05696674 | USDC[1699.773889280000000000] |
| 05696696 | DOT[0.000002440000000000],TRX[0.000077700000000000],USD[0.000266400765070000],USDT[0.000000002457256000] |
| 05696736 | BRZ[6694.330000000000000000],BTC[0.214644950000000000],DOT[312.870898100000000000],ETH[2.704780750000000000],ETHW[0.000000750000000000],LINK[306.496890000000000000],USD[4604.322916535246974400],USDC[500.000000000000000000] |
| 05696819 | BAO[2.000000000000000000],BTC[0.053700000000000000],FIDA[1.000000000000000000],USD[1.142100783873110000] |
| 05696834 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GBP[0.005002831444403300],KIN[1.000000000000000000],SOL[0.000164380000000000],UBXT[1.000000000000000000],USD[0.000000004320474600] |
| 05696854 | AKRO[2.000000000000000000],ASD[3667.800000000000000000],BAO[2.000000000000000000],CEL[1055.710094160000000000],CONV[21017.232000000000000000],DENT[2.000000000000000000],DMG[128432.227520600000000000],GARI[4224.211171490000000000],GST[22932.414953460000000000],KIN[24915889.444686690000000000],MATIC[500.000000000000000000],USD[1.009106372253740300],VGX[2329.534000000000000000],XRP[10.000000000000000000],XRPBULL[16658332.000000000000000000] |
| 05696862 | TRX[0.000865000000000000],USDT[0.000052977023658] |
| 05696872 | BTC[0.042691460000000000],USDT[2.048860303000000000] |
| 05696984 | NFT[312100649046955056][1],USD[0.053228953670000000] |
| 05697002 | USD[0.000000072342130],USDT[0.836093730000000000] |
| 05697031 | USD[60.000000000000000000] |
| 05697048 | APE[0.200000000000000000],BRZ[0.150000000000000000],STETH[0.000811961192759570],USD[2.643354222867576] |
| 05697049 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000011398120] |
| 05697101 | AAPL[0.000000000007795000],BTC[2.000000000091223112],CAD[0.000003293452836],ETH[0.000000009465019200],ETHW[0.000000009465019200],EUR[0.000000002222650000],FTT[0.000000008794369100],GBP[0.000000003290517700],GOOGL[0.000000001200115530],GOOGLPRE[0.000000007300000],SOL[0.004071502924458800],TSLAPRE[0.000000001097528010],USD[0.000000000864774360] |
| 05697147 | TRX[0.000785000000000000],USDT[0.000000008751210] |
| 05697211 | USDT[97.989779000000000000] |
| 05697227 | CHZ[9.990500000000000000],GST[0.080000000000000000],REEF[2179.173500000000000000],USD[0.062703916000000000],USDT[0.009131648000000000] |
| 05697252 | ETH[0.064000000000000000],FTT[0.053653858200000000],USD[1.506663272310000000] |
| 05697263 | BTC[0.012900000000000000],FTT[15.097820000000000000],LINK[53.200000000000000000],SOL[10.354878800000000000],USD[22.608810698275646] |
| 05697264 | TRX[0.000866000000000000],USDT[0.000001204448180] |
| 05697266 | USD[5.000000000000000000] |
| 05697272 | NFT[503190086475875964][1],SOL[0.001725960000000000],TRX[0.010117000000000000],USD[8.334500838785214],USDT[1.599794132453693] |
| 05697345 | USD[-0.189478002750000],XRP[0.560263000000000] |
| 05697346 | FTT[122.276763000000000000],USD[0.004417718175000],USDT[0.100000000000000000] |
| 05697373 | BTC[0.000038267144654],USDT[0.420068933793865] |
| 05697428 | BSVBEAR[780000.000000000000000000],BSVBULL[4000000.000000000000000000],EOSBEAR[172000.000000000000000000],EOSBULL[3000000.000000000000000000],ETHBEAR[13700000.000000000000000000],TRX[0.000946000000000000],USD[1.690580200000000000],USDT[0.036928971466214],XTZBEAR[7598480.000000000000000000] |
| 05697430 | KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000965000000000000],UBXT[2.000000000000000000],USD[0.000000011434215],USDT[0.000000008995352] |
| 05697435 | BTC[0.022444180000000000] |
| 05697443 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[4.000000000000000000],DOGE[0.557241760000000000],KIN[2.000000000000000000],NFT[334325498608343793][1],RSR[1.000000000000000000],TONCOIN[0.065750970000000000],TRX[0.000026000000000000],TSLA[44.420000000000000000],UBXT[1.000000000000000000],USD[1.777860818321556],USDT[0.008272429149373] |
| 05697444 | TRX[0.000777000000000000],USD[0.000000002114480],USDT[0.000000032917392] |
| 05697463 | USD[30.000000000000000000] |
| 05697478 | BRZ[0.669786400000000000],USD[0.002052983656269],USDT[0.000000033038261] |
| 05697496 | GBP[20149.382181397978775],HXRO[1.000000000000000000],TRU[2.000000000000000000] |
| 05697508 | BTC[0.000010792238469],CAD[0.000000003427316],SWEAT[0.000000000376491],USD[0.000000054972730],USDT[0.000000094251403] |
| 05697512 | GBP[0.000036428643136] |
| 05697561 | BSVBULL[62162162.162162160000000],FTT[22.242130270000000],USD[0.000000204886762],USDT[0.000000003925752],XRP[0.000000015382388] |
| 05697564 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],AVAX[5.049726250000000000],BAO[33.000000000000000000],BCH[3.021245930000000000],BNB[0.506285940000000000],BTC[0.000000220000000],CEL[17.253902920000000000],DENT[11505.309562110000000],DOGE[3004.473434770000000],ETHW[10.792186120000000],FTM[147.005504280000000],FTT[2.018109490000000],GBP[0.001839740000000245],HOLY[1.006348850000000],KIN[31.000000000000000],LINK[10.128831810000000],QI[250.654019100000000],REEF[378.714847760000000],RSR[6.000000000000000],SHIB[2525620.009972850000000],SLRS[101.602890160000000],SOL[43.454990840000000],TRX[3.000000000000000],UBXT[17.000000000000000],USDI[0.000001008298914],XAUTI[0.000004900000000],XRP[503.156022890000000] |
| 05697648 | TRX[0.000777000000000000],USD[0.000000118448857] |
| 05697662 | AKRO[1.000000000000000000],APE[26.621579900000000000],AUD[1819.519712428245017],BAO[2.000000000000000],BTC[0.058468520000000],DOGE[2049.113537700000000],ETH[0.670612642680760],ETHW[0.387192200000000],LINK[6.795754390000000],MATIC[0.238249820000000],NFT[487212233588560728][1],SHIB[11653303.964757700000000],USD[264.355822583096698],USDT[82.034028144044370] |
| 05697678 | EUR[0.009330300000000],USD[0.000000159674146] |
| 05697701 | BTC[0.000000086940129],CEL[0.000000006704671],MATIC[0.000000034260175],TRX[0.000014000000000],USD[-0.002439606471255],USDT[0.004140558953354] |
| 05697715 | USD[30.000000000000000000] |
| 05697725 | USD[10.000000000000000000] |
| 05697762 | TRX[0.000834000000000] |
| 05697766 | TRX[0.000786000000000],USDT[31.856597168782326] |
| 05697880 | USD[0.409992261625000] |
| 05697891 | ETH[0.000000072000000],TRX[0.000832000000000],USDT[0.000000001938936] |
| 05697897 | USD[1.811885290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05697903 | BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.0000677723075204] |
| 05697910 | USD[0.0749099957000000],USDT[0.0063945900000000] |
| 05697941 | GMT[0.8845452800000000],TRX[0.0025840000000000],USD[1.7977598641423282],USDT[0.0000000104584500],XRP[0.6461250900000000] |
| 05697964 | TRX[0.0010140000000000],USD[0.0000000015879598],USDT[0.0000000138086386] |
| 05697970 | USD[237.5205910897434341000000000],USD[0.0061988509880625] |
| 05697976 | USD[0.0000000107108696],USDT[0.0000000097574321] |
| 05697988 | BAO[2.000000000000000],ETHW[0.0115791300000000],EUR[2.5405024520876617],KIN[3.000000000000000],LTC[0.0000043653665240],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000121021186],XRP[0.0000000051364599] |
| 05698004 | TRX[0.0000060019448264],USD[0.0001855911851405] |
| 05698006 | BNB[0.0000212000000000],GBP[0.0000064688721669],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000686855560966] |
| 05698035 | USD[30.0000000000000000] |
| 05698042 | TONCOIN[0.0300000000000000] |
| 05698082 | USD[10.5582634200000000],XRP[0.0438460000000000] |
| 05698096 | BTC[0.0000001531774316],ETH[0.0000000044563426],FTT[2.000000000000000],USD[0.0000476508261871] |
| 05698103 | USD[0.0046316481480511],WAVES[4.1026334600000000] |
| 05698104 | ALGO[544.0000000000000000],BTC[-0.0000134020985504],DOT[22.2000000000000000],ETH[0.3390000000000000],ETHW[0.3390000000000000],GRT[8796.0000000000000000],LINK[24.5950800000000000],MANA[192.0000000000000000],MATIC[200.0000000000000000],SOL[4.6700000000000000],USD[-909.5306703343500090000000000],USDT[0.9393330600000000] |
| 05698118 | USDT[0.0000000068019773] |
| 05698125 | AVAX[65.1873512000000000],BTC[1.0012310105121 70],USD[5701.9233617820800000] |
| 05698129 | FTT[150.9698000000000000],USD[3338.7891351165772087],USDT[0.0000001321 94053],XRP[0.9570000000000000] |
| 05698157 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[16.000000000000000],BTC[0.0000000909916 25],ETH[10.0003815877496274],FIDA[1.000000000000000],FRONT[2.000000000000000],FTT[0.4875624365822958],GBP[2462.7216846585055572],HOLY[1.0234537900000000],HXRO[2.000000000000000],JOE[13.000000000000000],MATIC[0.0000000151504 98],RUNE[1.0008490500000000],SECO[1.0001460800000000],SRM[2.0014376400000000],SXP[1.000000000000000],TRU[3.000000000000000],TRX[1444.8569300000000000],UBXT[7.000000000000000],USD[0.000000086359794],USDT[0.000000007500478],XRP[0.0000000000000000],USD[0.0000000000000 055996652] |
| 05698166 | BTC[0.0000570800000000],GBP[0.0000745400028420] |
| 05698175 | GBP[0.0041318782824738] |
| 05698176 | ETHBULL[0.0069060000000000],USDT[0.0000000050000000] |
| 05698182 | BTC[0.0000916800000000],USDT[0.1321118400000000] |
| 05698216 | BAO[2.000000000000000],BTC[0.0000000412002 45],GBP[0.0001644480821121],KIN[1.000000000000000] |
| 05698260 | USD[9.7100000000000000] |
| 05698267 | USD[0.0904142031992421000000000],USDT[0.0000000134369387],XRP[4661.9996000000000000] |
| 05698281 | BTC[0.0000975490000000],ETH[0.0004490000000000],ETHW[0.0009449000000000],USD[0.0072109994426883],USDT[0.0000000068967100] |
| 05698298 | BTC[0.0045430000000000],USDT[174.8217014040809600] |
| 05698338 | SOL[0.3153298080000000],USD[0.0000000040801308] |
| 05698347 | USD[0.1486312416000000] |
| 05698354 | BTC[0.0001364300000000] |
| 05698361 | BNB[0.0046791500000000],USDT[0.0981009000000000] |
| 05698388 | USD[23.2167038019872636] |
| 05698396 | AUD[0.0069107800000000],BAO[2.000000000000000],LTC[0.0000173100000000],USD[0.0000000986922442],USDT[0.0000000121908071] |
| 05698399 | TRX[0.0000010000000000],USD[0.0000540508649717] |
| 05698425 | AKRO[0.0000000032697958],BTC[0.0000000100000000],ETH[0.0000000126864663],FTT[0.0000000666674100],KIN[1.000000000000000],TRX[0.0000000162263 84],USD[27.4280219652346238],USDT[0.0000000016277627] |
| 05698470 | USD[2.8576778600000000] |
| 05698480 | USD[0.0000000090347004],USDT[0.0000000139302484] |
| 05698492 | USDT[0.0000000497485878] |
| 05698503 | CEL[0.3000000000000000],USD[0.8769620450000000] |
| 05698522 | AUD[0.0000000001134400],DOGE[0.4019000000000000],ETHW[5.1210000000000000],FTM[0.8788400000000000],LINK[0.0762690000000000],USD[0.0000000137604675] |
| 05698526 | USD[30.0000000000000000] |
| 05698531 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0276312800000000],DOT[13.5087809600000000],GBP[0.0000491874247254],KIN[2.000000000000000],LINK[2.5771040300000000],USD[0.0000984804859327] |
| 05698539 | USD[0.0000000049554370],USDT[0.0000000041898004] |
| 05698580 | USD[0.0034104578100000] |
| 05698601 | BRZ[57.1398173910000000],BTC[0.1006911440000000],ETH[1.9295760080000000],ETHW[1.9295760080000000] |
| 05698621 | TRX[0.0013680000000000],USDT[0.0000487133681121] |
| 05698633 | MATIC[8.3999989123121920],USD[0.0000000098351190],USDT[0.0000000002536188] |
| 05698637 | BTC[0.0001022400000000] |
| 05698661 | AKRO[2.000000000000000],BTC[0.0000000100000000],ETH[0.0000005200000000],ETHW[0.0250861600000000],FTT[0.3289516700000000],KIN[1.000000000000000],TRX[0.0000580000000000],UBXT[1.000000000000000],USD[0.0000000146250745],USDT[271.9467206299097954] |
| 05698710 | BNB[0.0000000057151094],BTC[0.0000000014413593],ETH[0.0000000072836544],FTT[0.0000000003617128],MATIC[0.0000000083780000],NFT (3462235632561159 26)[1],USD[0.0027419716197085],USDT[0.0000000081430165] |
| 05698714 | BTC[0.0000026556552434],ETH[0.0000000029460000],TRX[0.0000100000000000],USDT[0.0140708397671250] |
| 05698723 | TRX[0.1369800000000000],USDT[0.1152907357500000] |
| 05698751 | USDT[2.0668270400000000] |
| 05698762 | EUR[0.0000000053599852],USD[0.0000000062286895] |
| 05698766 | BCH[2.3202678100000000],DOT[52.0131170700000000],LINK[42.1538932000000000],LTC[3.9599626500000000],TRX[44192.5520139300000000],XRP[30956.7475619000000000] |
| 05698804 | BNB[0.0032650048454200],BTC[222.4964675943318600],DOT[0.0000000006402600],ETH[0.0002772296155350],ETHW[0.0000000028449650],FTT[25.5976838144569616],TRY[0.0000000120000000],USD[5712.2399524774878423000000000],USDT[0.0000000001370039 3] |
| 05698829 | AUD[1.2619652400000000],USD[-7.6239101485921948] |
| 05698842 | AUD[37.1989581120512000],BAO[1.000000000000000],BTC[0.0282675600000000],DENT[2.000000000000000],ETH[1.5662218700000000],ETHW[1.2345975200000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0101297771768039] |
| 05698844 | USD[0.0005954400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05698879 | AUD[0.000168544185981 7],BTC[0.0017485500000000],DENT[1.0000000000000000],ETH[0.0104514400000000],KIN[1.0000000000000000] |
| 05698901 | ETH[1.5606910300000000],ETHW[0.0000469400000000],FTT[25.0000440500000000],TRX[0.0002290000000000],USD[0.0043486460000000],USDT[0.0671466126916000] |
| 05698989 | USD[30.0000000000000000] |
| 05699085 | USDT[0.3062319900000000] |
| 05699124 | LTC[2.1980456000000000] |
| 05699157 | BTC[0.0000000100000000] |
| 05699164 | TRX[0.0001680000000000] |
| 05699187 | BTC[0.0000000072559208],USDT[0.0000000000632410] |
| 05699237 | ETH[0.0240814200000000],ETHW[0.0237802400000000] |
| 05699261 | APT[0.0000000083887305],ETH[0.0552013720489558],SOL[0.0000000049603665],USDT[0.0000006342861091] |
| 05699269 | AAVE[0.2269819500000000],BTC[0.0152014300000000],DOT[8.3434664500000000],ETH[0.1026894800000000],FTM[130.9000000000000000],LINK[5.5078236600000000],MATIC[74.9207092800000000],UNI[2.8133244400000000],USDT[613.0803090895650215] |
| 05699274 | TRX[0.0000060000000000],USD[170.1329217427880100] |
| 05699288 | AKRO[1.0000000000000000],ETH[0.0000040000000000],ETHW[0.4378779000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[1287.1127380437180116] |
| 05699362 | TRX[0.0007770000000000],USDT[120.4674962820000000] |
| 05699364 | BAT[1.0000000000000000],BTC[0.0471014000000000],CAD[0.0045978943055891],CEL[927.8964380320119400],DENT[2.0000000000000000],DOGE[3236.6729852500000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000] |
| 05699371 | BRZ[21.9699287200000000],SHIB[439578200000000000000.0000000000000000],USD[0.5544042103024534] |
| 05699382 | TRX[0.0007780000000000],USD[1.0526691900000000] |
| 05699392 | LTC[9.3214292300000000],XRP[28.0000000000000000] |
| 05699394 | BRZ[3.5570679000000000],BTC[0.0605450000000000],DOT[15.6938600000000000],ETH[0.0003181600000000],GMX[4.2600000000000000],MATIC[230.0000000000000000],SNX[85.2829400000000000],SOL[2.9994000000000000],UNI[29.2500000000000000],USD[0.6367461860000000],USDT[0.7328818150000000] |
| 05699407 | NFT [5107052751 73935383][1],TRX[0.0000440000000000],USDT[1.0941777400000000] |
| 05699415 | HKD[0.0000128023476092],USD[0.3030478753474914] |
| 05699419 | USD[0.4861006780000000] |
| 05699476 | USD[1.7822136384000000] |
| 05699483 | USD[139.9427789568000000],USDT[-92.1077772887920734] |
| 05699491 | USD[0.0334400000000000],USDT[2022.7400729500000000] |
| 05699534 | USD[0.0000000025921816] |
| 05699573 | TONCOIN[163.4689350000000000],USD[0.2343943432500000] |
| 05699577 | AKRO[1.0000000000000000],AUD[0.0000095227444804],BTC[0.0023936800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0001418443031026] |
| 05699603 | ETH[0.8542037900000000],ETHW[20.0851902000000000] |
| 05699605 | BTT[145424.0000000000000000],TRX[0.0007800000000000],USD[1426.1587454750000000] |
| 05699614 | BTC[111.0370978400000000],DOGE[0.0460000000000000],ETH[0.0000932000000000],FTT[0.0817600000000000],MATIC[52456.9974000000000000],SOL[0.0053942100000000],SRM[0.5782758300000000],SRM_LOCKED[35.9617241700000000],TRX[0.8273070000000000],USD[492221.6760243324800000],USDT[0.0069040000000000] |
| 05699619 | APT[1.2934177900000000],ATOM[2.2843787500000000],DOGE[205.1141172500000000],DOT[10.8873700500000000],ETH[0.0247878100000000],ETHW[0.0244801000000000],SOL[1.3344691000000000],TRX[225.8340188400000000] |
| 05699624 | USD[0.4694962754700000] |
| 05699625 | ETH[0.0000000000003620],TRX[0.0000410000000000] |
| 05699651 | CEL[0.0794600000000000],USD[76.5770222800000000] |
| 05699687 | AKRO[1.0000000000000000],FTT[13.0059466300000000],KIN[1.0000000000000000],USD[90.4732695800000000] |
| 05699690 | ETH[0.0000000300000000] |
| 05699695 | USDT[95.1206603200000000] |
| 05699713 | USD[0.9954590700000000] |
| 05699715 | BNB[0.0000000016859890],MATIC[0.0000000067296132],TRX[0.0000180006115675],USDT[0.0000000000446784] |
| 05699749 | AAVE[0.0001702700000000],BTC[0.0000086581 89900],FTT[180.7693249300000000],MANA[0.1594381769026100],MATIC[8091.8391817800000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000105399277] |
| 05699760 | LTC[8.4612421000000000] |
| 05699765 | USDT[0.2250411825000000] |
| 05699771 | USDT[0.0000000016162800] |
| 05698816 | NFT [305388158712944412][1],NFT [305965305273500394][1],NFT [325028732740743826][1],NFT [561251279192728677][1],NFT [564405276409828522][1],USDC[10121.1586489300000000] |
| 05698822 | USDT[264.0000000000000000] |
| 05698828 | BTC[0.2152971500000000],DENT[1.0000000000000000],USD[898.6876779191838404] |
| 05699848 | USD[60.5776671955000000] |
| 05699856 | USD[0.0000000039545998],USDT[0.0053410000000000] |
| 05699898 | BTC[0.0004976205088300],FTT[0.0085370715382395],USDT[0.0000516203638395] |
| 05699902 | ETH[0.0000000041343900],TRX[0.0000000036248859] |
| 05699920 | BNB[0.0004158200000000],USD[0.0000000027500000],USDT[0.0000000041852949] |
| 05699951 | TRX[0.0001300000000000],USD[0.0000000058781884],USDT[18.6771694099819122] |
| 05699958 | USD[0.8116618600000000],USDT[0.0000000143621621] |
| 05699960 | BTC[0.0088310800000000] |
| 05699969 | BTC[0.0717141700000000],ETH[0.2197486800000000],ETHW[0.2197486800000000],USD[30.0102939133498919] |
| 05699998 | USD[2512.0876214480818200000000000] |
| 05700001 | BRZ[0.3422083500000000] |
| 05700015 | FTT[7.0988000000000000],USDT[0.1332623577000000] |
| 05700016 | BNB[0.0000000045241800],ETH[0.0000000097749000],TRX[0.7376900000000000],USD[1.7018967440000000] |
| 05700038 | FTT[550.6050000000000000],SRM[1.3361521400000000],SRM_LOCKED[29.6238478600000000],USDT[0.0835600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05700044 | FTT[0.11029791283968811],NFT (340330009771037304)[1],NFT (345464092184079009)[1],NFT (369383311665399015)[1],NFT (393852359505780782)[1],NFT (404542177560978937)[1],NFT (407976382894158754)[1],NFT (419634798854809104)[1],NFT (439426608100608189)[1],NFT (454234972700221259)[1],NFT (488790382183698524)[1],NFT (494560189118962386)[1],NFT (526891223474326167)[1],USD[0.0004565015000000],USDT[0.15134713000000000] |
| 05700048 | USD[0.00000001883282866],USDT[0.0000000005435353] |
| 05700053 | TRX[0.0000060000000000],USD[0.0000000000952266345] |
| 05700080 | TRX[0.947710000000000],USD[1.8554820887500000] |
| 05700105 | BTC[0.00192033000000000],USDT[0.0001121497131577] |
| 05700121 | TRX[0.00202100000000000],USD[0.00000006802444476] |
| 05700125 | USD[0.0000000073760000] |
| 05700127 | BTC[0.19196034700000000],ETH[1.53581000000000000],ETHW[2.53600000000000000],USDT[9884.263036759000000] |
| 05700171 | GST[0.0000000097000000] |
| 05700173 | NFT (372818107523490662)[1],NFT (522145597060465897)[1],TRX[0.65409500000000000],USD[0.57751175330000000],USDT[0.50447545510000000],XRP[0.6250000000000000] |
| 05700187 | TRX[0.52801700000000000],USDT[6.91577404525000000],XPLA[10.000000000000000] |
| 05700207 | USD[6.44050050217544496] |
| 05700229 | SRM[0.38702351000000000],SRM_LOCKED[5.612976490000000000],USD[1.84951700000000000],USDT[12.2100000000000000] |
| 05700245 | USD[366.402614981300000],USDT[1.000000000000000] |
| 05700288 | USD[0.00018646630829993] |
| 05700296 | TRX[0.0000060000000000],USD[0.00000010341969697],USDT[0.00000000401534143] |
| 05700309 | AUD[0.01684989523711151],LINK[0.00000000089011784],NEAR[0.00000000491056521],SOL[0.01181814666732904] |
| 05700333 | TRX[0.00077700000000000],USD[0.99745465114407550],USDT[0.00000000010143700] |
| 05700336 | FTT[33.834477930000000],USD[-0.0017795898813576],USDT[0.0024140085000000] |
| 05700349 | MATIC[0.000000008739332],TRX[0.00077801000000000] |
| 05700354 | USD[5.0000000000000000] |
| 05700382 | USD[0.0000000072000000],USDT[0.0000000050000000] |
| 05700412 | USD[1.2355679380000000] |
| 05700459 | BAO[4.00000000000000000],BTC[0.0000000010000000],KIN[1.00000000000000000],SOL[2.27785697000000000],TRX[1.00000000000000000],USD[0.00000001369705051] |
| 05700481 | BTC[0.0000004074039378],NFT (309890745771938179)[1],NFT (554167293388845323)[1],USD[0.0159407571055462] |
| 05700487 | USD[30.000000000000000] |
| 05700497 | USD[0.01316077179578168],USDT[0.00000013442568] |
| 05700502 | BTC[0.0000000080000000],USD[0.0000001830016757],USDT[0.0000000033861763] |
| 05700522 | AVAX[1.00065777000000000],BNB[0.12052266000000000],BTC[0.02803868000000000],CEL[11.00723523000000000],DOGE[200.116929110000000],ETH[0.18820895000000000],FTT[2.00116923765169288],LTC[2.36885543000000000],RAY[25.016443690000000000],SOL[1.00065777000000000],SRM[15.00992245000000000],SRM_LOCKED[0.0243603700000000],USD[0.00000000859164311],USDT[0.000000031884996],XRP[321.286025130000000000] |
| 05700524 | AUD[0.000697111272300],UBXT[1.00000000000000000] |
| 05700608 | PERP[0.00026185000000000],USD[-0.1750092019019275],USDT[0.000000007814066],XRP[0.50000000000000000] |
| 05700628 | BTC[0.49740000000000000],USD[0.52843804000000000] |
| 05700664 | BAO[1.00000000000000000],TRX[570.974076060000000],USDT[51.937715000028193680] |
| 05700742 | BTC[0.00523067200000000],USD[0.0550173652425240] |
| 05700766 | BTC[0.0000002000000000],ETH[0.00059618000000000],ETHW[0.23784800000000000],FTT[0.09978400000000000],GBP[0.00000000557663847],USD[18.416433327342176] |
| 05700786 | TRX[0.00077700000000000],USD[0.0109400949353244],USDT[0.0000000126295900] |
| 05700856 | USD[-1.8872607330000000],USDT[13.0500000000000000] |
| 05700891 | ETH[0.0000000067777400] |
| 05700900 | GST[0.0642894800000000],USD[0.0180386800000000] |
| 05700948 | BTC[0.0000000050000000],DOGE[818.158110000000000],FTT[0.00000008980007981],TRX[0.000000030000000],USD[34.709250591900712700000000000],XRP[40.999810010000000] |
| 05700980 | GBP[0.930065754934188],USD[0.000000001503413] |
| 05700989 | BNB[0.00000008676040],TRX[0.0000600000000000],USD[0.00000001487582] |
| 05700993 | FTT[0.00001848000000000],FTT[0.000000089850480],NFT (308458939406156251)[1],OKB[0.0001187200000000],TRX[1.00000000000000000],TRY[0.04832019000000000],USD[0.1294001021572138],USDT[0.0000000052425639] |
| 05701020 | LTC[22.262575130000000000] |
| 05701029 | AAVE[-0.2307117217741373],ALGO[-1.00094200021554443],APE[-1.116093032002650],ATOM[-0.103075797466965],AVAX[-0.2059295797440088],BCH[-0.01430341622986556],BNB[-0.6102216136720552],BTC[-0.0225126320591546],CEL[-0.1020703882262641],CHZ[19.998000000000000000],DOGE[-8.050478129565808],DOT[0.099990000000000],ETH[0.09893944247925112],ETHW[1.04515809789219021],FTM[-6.0797792750431153],HT[-0.000206486397184],LINK[-1.005284547997272],LTC[-0.1306136045935577],MATIC[10.23321096701060245],MKR[-0.001011077799385],RAY[1.00000000000000000],SOL[-0.1033146236266650],SUSHI[0.5000000000000000],TRX[-1.02680614489291011],USDT[0.99941580763580311],XRP[-2.006380016248458] |
| 05701033 | AAVE[0.2299749997823914],ALGO[0.9995999994959485],APE[1.0999700000000000],ATOM[0.0999000000000000],AVAX[0.0997200000000000],AXS[-0.0000020193761293],BCH[0.0149780000000000],BNB[0.1097700000000000],BTC[0.0070955000000000],CEL[0.0994999991595866],CHZ[40.0000000000000000],DOGE[7.998000000000000],DOT[-0.1022534727919032],ETH[-0.098435697629336],ETHW[2.73916930000000],FTM[9.98000000000000],GMT[-0.00040741164299],LINK[0.9980000000000000],LTC[0.1300000000000000],MATIC[9.98999000000000],MKR[0.0009999999992980],RAY[-1.0009217126924987],SOL[0.0099960000000000],SUSHI[0.50420640916045],TRX[0.9959999729453,24],USD[827.541740035891118300000000000],USDT[-1.0095750142893480],XRP[1.9995999797944118] |
| 05701037 | BTC[0.0090372700000000],ETH[0.041545772000000],ETHW[0.0415457720000000],USD[0.00055586341896678],USDT[0.0000000067139141] |
| 05701051 | TRX[0.00078300000000000],USD[10.326776510000000] |
| 05701128 | BAO[2.00000000000000000],BTC[0.0000081000000000],DENT[1.00000000000000000],ETH[0.000000007413828],TRX[2.00000000000000000],USD[-1.2544621204900569],XRP[477.962732650000000] |
| 05701132 | FTT[25.000000000000000],USD[0.00000001575979],USDT[0.00000001330573000] |
| 05701145 | USD[50.010000000000000] |
| 05701164 | AKRO[1.00000000000000000],APE[0.1400332900000000],AUD[0.00018393808677718],BAO[3.00000000000000000],BTC[0.0174629700000000],COPE[0.00001040000000],DENT[3.00000000000000000],DOGE[10.18136472000000],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[110.748458076877427000],USDT[0.00000000948282272] |
| 05701196 | BTC[0.0000000194298150],USD[0.00093443736678050],USDT[0.0037230000000000] |
| 05701232 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000095383121] |
| 05701239 | USD[50.0000000000000000] |
| 05701251 | TRX[0.00000000000000000],USD[3.7400000045000000] |
| 05701276 | TRX[0.00079500000000000],USDT[0.2123496223250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05701277 | APE[0.0011096600000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.0055180497792580] |
| 05701278 | TONCOIN[0.073660000000000000],TRX[0.000866000000000000],USD[0.000046453899224],USDT[0.0000000006245100] |
| 05701301 | BTC[0.000000009365904],FTT[0.000000002896400],USD[0.092561153474399319] |
| 05701306 | AUD[0.0001469333913505] |
| 05701314 | TRX[0.000778000000000000],USDT[999.000000000000000] |
| 05701345 | USD[0.0000000690145682] |
| 05701370 | TRX[0.000782000000000000] |
| 05701388 | NFT (381675527724874984)[1],NFT (474493776948319338)[1],NFT (574266393407095146)[1],USD[0.0011499563800000] |
| 05701403 | TRX[0.000436000000000000],USDT[98.000000000000000] |
| 05701420 | USDT[12.000000000000000] |
| 05701428 | USD[0.000000067697799],USDT[103.7507094700000000] |
| 05701441 | TRX[0.000028000000000000],USDT[693.80598557765000000] |
| 05701494 | AXS[1.217007930000000000],BAO[4.000000000000000000],BNB[0.054167910000000000],BTC[0.009596840000000000],ETH[0.074317570000000000],ETHW[0.073394390000000000],KIN[5.000000000000000000],LTC[0.190306380000000000],SOL[0.694636430000000000],UBXT[2.000000000000000000],USD[0.1323965300005306] |
| 05701511 | USD[0.000000008681896] |
| 05701524 | BNB[0.000080230000000000],BTC[0.000001460000000000],ETH[0.000000006273498],FTT[0.079478732134508],MATIC[0.10528716039309047],USD[0.0000000092669252] |
| 05701527 | ETH[0.789100000000000000],ETHW[0.789100000000000000],USD[9.949404350000000] |
| 05701528 | GBP[0.000000009619177],USD[0.000000643680906],USDT[0.0000000094169753] |
| 05701538 | TRX[1.000000000000000000],USD[576.17094188000000000],USDC[2000.000000000000000],USDT[0.000000086447272] |
| 05701543 | AUD[0.000281295659373Z] |
| 05701544 | ETH[0.006000000000000000],ETHW[0.006000000000000000] |
| 05701556 | AUD[0.000157080242727Z],USD[0.000000078102768] |
| 05701557 | TRX[0.000783000000000000] |
| 05701589 | DOGE[1.000000000000000000] |
| 05701615 | USD[0.000000076592359] |
| 05701627 | BTC[0.004426010000000000],USD[0.000903747433161] |
| 05701640 | USD[0.0001547015344705] |
| 05701652 | AKRO[1.000000000000000000],BTC[0.000001300000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.0039791654820923] |
| 05701732 | BNB[0.000000000428686O],ETH[0.000000004667004T],SOL[0.000000007044100O],TRX[0.000026000000000000],USD[0.000000007409962B] |
| 05701773 | USD[0.000952000000000000],USDT[1286.048276252597500O],USDT[0.000000121109625] |
| 05701794 | GST[0.05268125000000000],USDT[0.000000007700000] |
| 05701826 | USD[0.000000004665392T],USDT[0.000000031663058] |
| 05701849 | BTC[0.00000005000000O],ETH[0.000000440000000O],ETHW[0.000000440000000O],KIN[1.000000000000000000],USD[953.4752622127733333],USDT[0.0000000080537012] |
| 05701870 | NFT (295968478430442939)[1],NFT (504749362173707440)[1],USD[2.466186566816309G],USDT[0.000000155196702] |
| 05701872 | WRX[0.2505721600000000] |
| 05701898 | USD[0.009197070000000000],USDT[0.000000077282784] |
| 05701919 | APT[0.000000039187440],BNB[0.000000009706688 1],BTC[0.000000008497229 8],DOGE[0.000000010048081],ETH[0.000000065335160],SOL[0.000000053982009],USD[0.0000918835922216] |
| 05701923 | BAO[1.000000000000000O],CEL[0.000000004179484O],USD[54.07568020145207 5] |
| 05701989 | NFT (309335098671737016)[1],NFT (313992747843399214)[1],NFT (320103726706907986)[1],NFT (369659890500642382)[1],NFT (428338130659239380)[1],NFT (508589411676868530)[1],USDC[652.0844594100000000] |
| 05701998 | TRX[0.390334560000000000],USDT[14712.621304491100357] |
| 05702057 | USDT[10.000000000000000] |
| 05702076 | AUDIO[1.000000000000000000],CHF[0.000001589144108],TRX[1.000000000000000000] |
| 05702085 | BTC[0.026411180000000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0007879319304044] |
| 05702093 | BTC[0.000000007440000O],USD[0.0014787759372317] |
| 05702145 | AUD[0.0010153993539065] |
| 05702203 | BTC[0.747387160653704 1],GRT[1.000000000000000000],USD[0.000094917969905O] |
| 05702208 | USD[0.0420153900000000] |
| 05702226 | REEF[8.912000000000000O],USD[-0.083056792144265 4],USDT[0.1612105559000000] |
| 05702230 | ETHW[0.03669182000000000] |
| 05702233 | ADABULL[34.993000000000000],BNBBULL[8.008906000000000O],BULL[1.000616600000000O],DOGEBULL[461.000000000000000O],EOSBULL[45000000.000000000000000],ETCBULL[1159.7680000000000000],ETHBULL[13.2952680000000000],LTCBULL[128992.2000000000000000],MATICBULL[32993.4000000000000000],THETABULL[11100.000000000000000],TRX[0.000866000000000000],USD[0.040355128994994 1],USDT[0.000000077952712],XRPBULL[252949.4000000000000000] |
| 05702237 | NFT (433144066315333256)[1],TRX[2.000000000000000000],USD[4.970913070348 1350],USDT[93.4626840812146395] |
| 05702262 | USD[0.197716770000000O] |
| 05702283 | TRX[0.000783000000000000] |
| 05702295 | BTC[0.000449037000000000O],KIN[1.000000000000000000],USD[0.000571924830711] |
| 05702301 | USD[6.0857028250000000] |
| 05702305 | AKRO[1.000000000000000000],BAO[8.000000000000000O],BTC[0.006796290000000000O],DENT[1.000000000000000000],ETH[0.427684437277490O],ETHW[0.427504817277490O],FTT[4.926015350000000O],KIN[5.000000000000000000],SOL[0.696561110000000O],UBXT[4.000000000000000O],USD[201.7022476653157913] |
| 05702332 | AAVE[384.972353470000000O],ALGO[534379.000000000000000O],APE[5670.584740000000000O],ATOM[4470.477919000000000O],AVAX[48838.984000000000000O],BTC[36.778700002911850],DOGE[94846.000000000000000O],DOT[16223.559645996463790O],ETH[2157.804724478017844],ETHW[0.007718782798000],FTM[208545.722880000000000],FTT[25.195212000000000O],LINK[42001.692526000000000O],LTC[2817.080000000000000O],MANA[223392.976400000000000O],MATIC[61933.981046360000000O],MKR[85.479000000000000O],SHIB[905100000.000000000000000],SOL[5722.326032000000000O],TRX[35836.119947900595780O],USD[0.0416194453890050],USDT[43.0596115913787899] |
| 05702333 | TRX[0.000777000000000000] |
| 05702365 | BNB[9.366122000000000O],BTC[0.576700000000000000O],FTT[0.089960000000000000],TRX[11353.728800000000000O],USD[4510.7587179262474187],USDT[27540.9491700880000000],XRP[0.0556000000000000] |
| 05702375 | TRX[0.000841000000000000],USD[30.5098756343380082] |
| 05702389 | BTC[0.000090771269820],ETH[0.000000032000000],FTT[25.094980000000000O],GRT[0.0453800000000000O],HT[51.000000000000000],TRX[77523.000000000000000],USD[0.2476627100438248],USDT[0.0071000110055075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05702404 | KIN[1.0000000000000000] |
| 05702416 | USD[25.0000000000000000] |
| 05702422 | AUD[0.0001462941175652] |
| 05702494 | FTT[0.0150440000000000],POLIS[0.0655882200000000],SOL[0.0093682000000000],USD[32190.2706121470250000],USDT[100.0091842800000000] |
| 05702506 | LTC[26.6273511800000000] |
| 05702508 | USD[3.2581260085402856] |
| 05702528 | AUD[0.0002122143510042] |
| 05702532 | BNB[0.2258448400000000],BTC[0.0019745900000000],ETH[0.0009173763881665],ETHW[0.0009173763881665],FTT[9.9000000000000000],NFT [4082464334162929441[1],SOL[0.0099685119718769],TRX[0.0001690000000000],USD[15.7592583118888799],USDT[0.4000000037284100] |
| 05702614 | AAVE[4618.5143364392300000000000000000],XRP[0.6212500000000000] |
| 05702621 | BTC[0.0000000044200000] |
| 05702622 | AUD[0.0065146126934781] |
| 05702648 | TRX[0.0007840000000000],USDT[0.2028409538750000] |
| 05702652 | BAO[1.0000000000000000],NFT [3326640652045333333][1],SOL[0.0000000060569262],USDT[0.0000002371926400] |
| 05702670 | AUD[0.0003001528132239],BAT[1.0000000000000000],DENT[1.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000616546633750] |
| 05702700 | BNB[0.0000000097618097],BTC[0.0000000082378630],ETH[0.0000000039662900],FTT[0.0000000069007400],LTC[0.0011272800000000],NEAR[0.0000000037705020],SOL[0.0000000059676158],USD[0.0000001002464812],USDT[0.0000000004478276] |
| 05702720 | BTC[0.0000000040868316],FTT[0.0000000058626081],USD[0.0000000313113362] |
| 05702732 | EUR[225.2400000000000000],USD[0.0054007500000000] |
| 05702735 | BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0367573792554299] |
| 05702789 | USDT[2075.9853792900000000] |
| 05702799 | TRX[0.0007840000000000],USD[4.2278032418243400] |
| 05702812 | USDT[0.0870829600000000],XRP[0.2985740000000000] |
| 05702834 | FTT[0.0383051500000000],POLIS[1.5996800000000000],USD[0.0028729109000000],USDC[13.7400000000000000] |
| 05702875 | ETH[0.0000000032902000],USDT[0.0022974214904879] |
| 05702884 | BAO[1.0000000000000000],SOL[0.0000357200000000],USDT[0.0021143201400000] |
| 05702889 | USD[0.0014890062202811] |
| 05702932 | BTC[0.0000098900000000],ETH[0.0000058400000000],ETHW[0.0000058400000000],USD[143.6539460900000000] |
| 05702937 | USD[113.1616985073892292],USDT[0.3151502800000000] |
| 05702943 | USD[0.0174164300000000],USDT[0.0000000042045900] |
| 05702947 | AAVE[0.1000000000000000],BTC[0.0002000000000000],ETH[0.0010000000000000],LTC[0.0100000000000000],MATIC[1.0000000000000000],MKR[0.0010000000000000],SNX[0.1000000000000000],TRX[0.0029400000000000],UNI[1.0100000000000000],USD[9.9789180324824065],USDT[0.5091548060000000] |
| 05702970 | AAVE[3.2148504400000000],AMPL[0.9475718076808537],ATLAS[104583.0878000000000000],ATOM[87.6000000000000000],AVAX[125.3395954000000000],BNB[3.5195972000000000],BTC[0.1164443633310600],CHF[0.0000000209617424],CHZ[19.9639000000000000],DOGE[3.6492660000000000],DOT[0.4954400000000000],ETH[1.2709738420000000],ETHW[0.9560000000000000],FTT[554.5949049486714106],MKR[0.0009262800000000],NEAR[136.7982520000000000],SOL[46.7455794600000000],SRM[39.5215020000000000],SUSHI[1.4816280000000000],SXP[0.0927990000000000],TRX[5302.7756400000000000],USD[0.1196213292599554],USDT[339.2880704890300000],XRP[2.9164960000000000] |
| 05702984 | TRX[0.0004500000000000],USDT[0.1332910070000000] |
| 05702998 | AVAX[296.5832864117266119],BTC[0.0014507700000000],ETH[0.0019818600000000],ETHW[0.0019818600000000],FTT[0.0060450370300000],MATIC[0.0084104900000000],USD[0.9960903611453503] |
| 05703029 | USD[0.1968777880000000] |
| 05703046 | USD[0.0950537500000000] |
| 05703052 | BTC[0.0001528557451711],DOGE[0.2296000000000000],ETH[0.0005929636869995],ETHW[0.0022793078794937],FTT[762.8196490000000000],TRX[0.3320000000000000],USD[6368.9513420039438258000000000],XRP[0.5597940000000000] |
| 05703074 | DMG[1000.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000067710310],DENT[1.0000000000000000],GBP[0.0008692565541620],KIN[6.0000000000000000],RSR[3.0000000000000000],TRX[4.0007840000000000],UBXT[1.0000000000000000],USD[0.0553762199571854],USDT[0.0000000015627922] |
| 05703084 | TRX[0.0080767676178000],USD[-0.3032440430342932],USDT[196.4964600015522800] |
| 05703094 | USD[0.0000001376975],USDT[0.0489778230630912] |
| 05703101 | USD[0.0000000057099800],USDT[0.0000000085000000] |
| 05703118 | AUD[0.0000813067694836] |
| 05703119 | BAO[3.0000000000000000],BTC[0.0000067700000000],DENT[1.0000000000000000],ETH[0.0000612300000000],ETHW[8.8449797500000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GBP[24786.2638065915178583],KIN[2.0000000000000000],MATH[1.0000000000000000],RNDR[0.0152607800000000],SXP[1.0000000000000000],USD[1.0000000000000000] |
| 05703141 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000054589721],GBP[0.0000869256554162],KIN[6.0000000000000000],RSR[3.0000000000000000],TRX[4.0007840000000000],UBXT[1.0000000000000000],USD[0.0553762199571854],USDT[0.0000000015627922] |
| 05703191 | CEL[0.0584200000000000],USD[0.0000000050000000] |
| 05703236 | BNB[0.0000000889617176],ETH[0.0000000004008715],ETHW[0.0000000458972211],NFT [4525104288626028371[1],NFT [4990862628015487361[1],NFT [5016384272457073981[1],NFT [5580421789409028571[1],NFT [5589667590945244251[1],NFT [5714351984501487361[1],USD[0.0000000063252671],USDT[0.0111982859253215] |
| 05703244 | AKRO[10.0000000000000000],APE[0.0000000017653015],APT[0.0000253539428036],BAO[64.0000000000000000],BNB[0.0000000168768941],DENT[6.0000000000000000],DOGE[0.0000000056645470],ETH[0.0000000093590155],KIN[58.0000000000000000],LINK[0.0001315366241100],LTC[0.0000017071374430],RSR[2.0000000000000000],SOL[0.0000051295392461],TRX[0.0000730000000000],UBXT[9.0000000000000000],USD[0.0024508825706121],USDT[0.0000092758948101] |
| 05703283 | TRX[0.0007830000000000],USD[19.6950520277500000],USDT[149.0000000000000000] |
| 05703284 | HXRO[1.0000000000000000],USD[0.0000002769844098],USDT[0.0000000085069112] |
| 05703311 | AUD[1.4740695800000000],BTC[0.0124989400000000],ETH[0.1809830000000000],ETHW[0.1149844000000000] |
| 05703350 | USD[0.0000000096946848],USDT[1086.0769879900000000] |
| 05703358 | BTC[0.0562875900000000],GST[0.0500000000000000],SOL[0.0079357200000000],USD[17.0670623950228181],USDT[0.0000000663386496] |
| 05703369 | AKRO[1.0000000000000000],BNB[0.0000000087435638],DENT[1.0000000000000000],GALA[0.0014531152271802],GBP[0.0000015819101770],TRX[3.0000000000000000],USD[0.0000015180865238] |
| 05703372 | MOB[66.9800000000000000] |
| 05703399 | USD[0.0042543691000000] |
| 05703416 | USDT[12.8670191248531934],XPLA[2.2014149800000000] |
| 05703432 | TRX[0.0009080000000000],USD[0.0085335269000000] |
| 05703445 | USD[0.0000000332563000] |
| 05703448 | USD[0.4107113986712525] |
| 05703456 | CRV[797.0000000000000000],USD[0.1522903494000000],USDT[0.0098254400000000] |
| 05703474 | ETH[0.0000000019536800],TRX[0.6159950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05703516 | USD[30.00000000000000] |
| 05703519 | USD[0.00000000000000000] |
| 05703540 | AXS[0.00399905897102000],TRX[0.000623018525589001],USD[0.0000000088081481],USDT[0.000000089813460] |
| 05703540 | APT[0.981120000000000],ASD[999.806000000000000],AURY[0.992000000000000],BIC[2790.800000000000000],COMP[5.999836000000000],CONV[1060.000000000000000],CQT[4693.496396000000000],DFL[99980.000000000000000],DMG[9998.000000000000000],DYDX[24.300000000000000],ENS[0.009612000000000],FIDA[317.900000000000000000],FTT[105.050000000000000],GODS[0.069252400000000],HOL Y[0.096000000000000],IMX[190.000000000000000],IP3[99.980000000000000],JOE[30.980000000000000],KSHIB[9.600000000000000],LINA[4.400000000000000],MEDIA[4.304180000000000],MER[431.700000000000000],NEAR[0.073189200000000],OXY[1999.600000000000000],SECO[0.998000000000000],SLRS[23.000000000000000],SPA[18590.000000000000000],STEP[1000.000000000000000],STG[0.992240000000000],SUN[0.000788538000000],SUSHI[0.480600000000000],SWEAT[99.000000000000000],TRU[700.000000000000000],TRX[35.807960000000000],UME[38767 1.713680000000000],USD[3699.675654291174388900000000],USDT[300.000000000389159641 |
| 05703554 | USD[90.00000000000000] |
| 05703574 | AUD[1.932717116388098 7],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000961969500 0],ETHW[0.105032751969500 0],KIN[1.000000000000000],RSR[1.000000000000000],USD[209.1502186868140704] |
| 05703584 | TRX[0.000182000000000] |
| 05703645 | AAPL[1.036594000000000],AKRO[3.000000000000000],ALGO[27.952395610000000 0],AMZN[0.694170110000000],APE[8.000000000000000],BAO[25.000000000000000],BTC[0.002047350000000 0],DENT[3.000000000000000],DOGE[254.979397020000000 0],DOT[2.000000000000000],ETHW[4.451681790000000 0],GALA[175.109907000000000 0],GBP[269.266978345603644 0],GOOGL[0.953529010000000 0],KIN[39.000000000000000],NEAR[4.765839668658933 2],SOL[1.000000000000000],TRX[2.000000000000000],TSLA[0.718076190000000 0],UBXT[1.000000000000000],USD[219.308555706619911 5],XRP[26.957474180000000 0] |
| 05703658 | NFT [392826587027658826][1],NFT [480150780830141293][1],USD[16.076723266449983 7],USDT[0.000000008902168],XRP[0.000000003365129] |
| 05703662 | SUN[0.000544420000000],TRX[0.000090000000000],USD[0.000000073102288],USDC[5541.118258660000000],USDT[0.003210953460992] |
| 05703666 | APE[0.010445460000000 0],KIN[1.000000000000000],USD[0.269943664270579 9] |
| 05703688 | USD[0.0012953201932 28] |
| 05703708 | SOL[0.518152830000000 0],USDT[0.000000853039829] |
| 05703733 | USD[10.00000000000000] |
| 05703737 | TRX[0.000514000000000],USDT[2199.881924000000000] |
| 05703758 | USD[6.660000000000000] |
| 05703776 | BTC[0.031497260000000 0],USD[10.781554687142568 0],USDT[0.000000126534232] |
| 05703782 | TRX[0.000107000000000],USDT[0.000000000837535] |
| 05703805 | BTC[0.001110600000000],USD[195.246037351745569 9] |
| 05703806 | BTC[0.000584480000000],FTT[26.000000000000000],LTC[0.000362300000000],TRX[0.000059000000000],USD[5265.755983894000000 0],USDT[0.001649880000000] |
| 05703808 | USD[0.00000000273626 2],USDT[0.000000075000000] |
| 05703815 | KIN[1.000000000000000],USD[0.000457790665960] |
| 05703823 | USD[3.728398667700000 0] |
| 05703837 | BTC[0.000000050000000],TRX[0.000966000000000],USDT[0.000000055611069] |
| 05703851 | TRX[61113.242176100000000],USDT[0.0000000118627 72] |
| 05703903 | BAO[5.000000000000000],BTC[20.000000000954835 32],DENT[1.000000000000000],GALA[0.306935001764309 7],KIN[4.000000000000000],MATIC[0.001852015322035],NFT [330575183711149316][1],RSR[1.000000000000000],SHIB[22.010341490000000 0],TRX[15.918471080000000 0],UBXT[4.000000000000000],USD[-29.024231335486466000000000],USDT[0.000000002966691 0],XRP[362.464156765557407 5],YFI[0.000000015205796 1] |
| 05703908 | NFT [50156220594148002 8][1],USD[0.000000003418977 7],USDC[3386.670973780000000],USDT[0.000000053849335] |
| 05703916 | USDT[0.000000034401660] |
| 05703935 | TRX[0.147585660000000 0],USDT[12316.619806764714491 9] |
| 05703946 | TRX[0.000077000000000] |
| 05703956 | USD[-0.541649655467500 0],USDT[10.000000000000000] |
| 05703986 | USD[0.000002323072176 3] |
| 05703987 | SOL[0.104800000000000] |
| 05704034 | BAO[1.000000000000000],TONCOIN[0.000000004455005 6] |
| 05704108 | TRX[0.007850000000000],USD[0.000958309533379],USDT[0.000000001878900] |
| 05704192 | AUD[0.003323880597149 0] |
| 05704197 | BUSD[60000.000000000000000],ETH[0.000738012038220 3],ETHW[0.000000081832500],FTT[10000.040026830000000],SRM[15.079640940000000 0],SRM_LOCKED[11415.261396570000000],TRX[385610.406330000000000],USD[561360.738283953993706 4],USDT[0.997341352217129 4] |
| 05704201 | ALPHA[1.000000000000000],AUD[0.002243235131234 4],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 05704231 | AUD[0.000000000000000] |
| 05704253 | ETH[0.000221040000000 0],ETHW[0.000221040000000 0],TRX[0.000812000000000],USD[0.003454449000000],USDT[0.0000000275127 12],XAUT[0.000021600000000] |
| 05704287 | TRX[0.001408000000000] |
| 05704306 | AUD[0.217853100000000 0],BAO[1.000000000000000],USD[0.078580597721317 9] |
| 05704325 | USD[0.003473510300000 0],USDT[0.000000000819744 21] |
| 05704368 | NFT [558174108443698488][1],SOL[30.000388500000000 0],USD[30.0031043197871266] |
| 05704378 | USD[0.005562777300000 0] |
| 05704388 | BTC[0.104991900000000 0],USD[0.000607815582057] |
| 05704413 | AUD[0.001900304722670] |
| 05704475 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000092653778],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000128195610],XRP[203.2097106700000000] |
| 05704483 | USD[0.158652340000000 0] |
| 05704500 | TRX[0.000008000000000],USD[-0.080723859960202],USDT[0.098799500000000] |
| 05704503 | ETH[0.000432690000000 0],ETHW[0.000432690000000 0],SOL[0.001252550000000],USD[2.310364160000000],USDT[0.532108125000000] |
| 05704562 | TRX[0.000784000000000],USDT[0.290921000000000] |
| 05704564 | USD[0.274456130000000 0] |
| 05704580 | XRP[0.060302010000000 0] |
| 05704585 | BAO[1.000000000000000],BNB[0.000000006260167 9],LTC[0.000000060860537],TRX[0.000000028722479],USDT[0.000000019685485] |
| 05704643 | ETH[0.881276490000000 0],ETHBULL[3.000000000000000],TRX[0.000946000000000],USD[815.417996276547615 3],USDT[0.000000005206732 7] |
| 05704648 | ETH[0.042000000000000 0],USD[3.660366868665014],USDT[110.491211839000000] |
| 05704689 | BTC[4.003551310000000 0],USD[0.677431718557486 4],USDT[33.264445856367840 4] |
| 05704692 | TRX[0.000472000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05704701 | USD[0.0003589280000000] |
| 05704769 | ALCX[0.0009454700000000],PSG[0.0640520000000000],USD[1.2823197449875000] |
| 05704837 | CEL[328.0926000000000000],USD[169.2289256150000000] |
| 05704864 | USDT[10.0340785600000000] |
| 05704870 | AUD[0.0082842240934785] |
| 05704943 | USD[0.0000000152478294],USDT[0.0000000058614587] |
| 05704985 | BTC[0.0003860700000000],DOGE[0.0012223900000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],GBP[0.0001076971143309],USD[0.0000798459422296] |
| 05704991 | ETH[0.0000000021838988],SOL[0.0000000069552896],USDT[0.0000119382841820] |
| 05705028 | KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000055506550],USDT[0.0000000656280325] |
| 05705037 | USD[0.0072000000000000] |
| 05705076 | FTT[0.0000000100000000],USD[0.0000001316683 20],USDT[155.2903092873127370] |
| 05705083 | LTC[8.1053418100000000] |
| 05705107 | TRX[0.0007780000000000],USD[0.0003300200000000],USDT[0.0000000085384376] |
| 05705142 | USD[0.0001974607000000] |
| 05705156 | FTT[0.0000000071200308],USD[0.0093928149200000],USDT[78.5707731992064032] |
| 05705164 | NFT (4527226072404675 47)[1],NFT (5471431205322474 85)[1],SRM[0.0336843000000000],TRX[0.0002180000000000],USD[0.0001739233250000] |
| 05705172 | AKRO[2.0000000000000000],APE[3.0000000000000000],BAO[10.0000000000000000],BTC[0.0252680797305768],CHF[0.6445363500000000],FTT[8.0922930900000000],KIN[3.0000000000000000],LINK[1.5000000000000000],SAND[101.5117628500000000],SOL[3.0459647900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001099651580] |
| 05705193 | TRX[0.0008090000000000],USDT[0.3385033527250000] |
| 05705263 | TRX[0.0000600000000000],USDT[7686.8346188400000000] |
| 05705328 | ETH[0.0009658000000000],ETHW[0.0009658000000000],USD[1.1035083400000000] |
| 05705349 | AVAX[0.0978480000000000],AXS[28.0930216000000000],CREAM[81.8130168200000000],FTT[0.0786179797969638],HNT[0.0752000000000000],SNX[0.0701010000000000],SOL[4.0984111400000000],UNI[0.0961200000000000],USD[0.0736380035665524],USDC[96.6781994100000000] |
| 05705363 | USD[30.0000000000000000] |
| 05705385 | BTC[0.0023590000000000] |
| 05705430 | BEAR[0.0000000981696 00],BNB[0.0049960024789602],USD[4.1266783137064586],USDT[0.0000000080467896] |
| 05705442 | ETH[0.0151885000000000],ETHW[0.0151885000000000] |
| 05705453 | USDT[0.0000000124507651] |
| 05705462 | FTT[0.0068482100000000],TRX[0.0000950000000000],USD[-0.0038022405015439],USDT[0.0000000059684756] |
| 05705485 | ETHW[0.0037089600000000],TONCOIN[28.6885400000000000],TRX[0.0000080000000000],USD[0.5871161589471268],USDT[0.8192694029010000] |
| 05705491 | GBP[0.0000000071418010] |
| 05705504 | BOBA[37.6976200000000000] |
| 05705510 | USD[0.0000000002378312],USDT[0.0000000003554454] |
| 05705515 | TRX[0.0009540000000000] |
| 05705543 | USD[2.0000000046100000],USDC[34.0381897300000000],USDT[0.3400000000000000] |
| 05705620 | EUR[0.0000000095891150],USDT[0.0000000003832233] |
| 05705621 | USD[0.0008619000000000] |
| 05705646 | ETH[0.0000002000000000] |
| 05705677 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000010000000],DENT[2.0000000000000000],ETH[0.0000000026846675],ETHW[0.2011192326846675],GBP[-9.9545190579519232],KIN[3.0000000000000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[20.7988227118609197] |
| 05705679 | TRX[0.7499560000000000],USDT[0.3140411905500000] |
| 05705686 | USDT[329.1139000000000000] |
| 05705689 | BTC[0.0000001000000000],USD[0.8160584175000000],XRP[0.0100000000000000] |
| 05705698 | BRZ[0.0010925300000000],USD[0.0000000050094485] |
| 05705770 | TRX[0.0043870000000000],USD[0.0076847620919627],USDT[0.2591499533836418] |
| 05705841 | USD[131.9168346800000000000000000] |
| 05705853 | TRX[0.0106630000000000] |
| 05705868 | KIN[1.0000000000000000],NFT (392597771799879444 4)[1],TONCOIN[0.0000000036458000] |
| 05705961 | SOL[0.0000000034120460],TRY[0.0000008861290 80],USD[0.0000001086693 14],USDT[0.0000000033337802] |
| 05705974 | USD[3.0000000000000000] |
| 05705995 | USD[0.0000000073372877],USDT[0.0000000054541600] |
| 05706009 | TRX[0.0000020000000000],USDT[0.2382878305000000] |
| 05706059 | USD[0.0877034117080000],USDT[0.0000000050165893] |
| 05706087 | LUNC[0.0000000100000000],USD[0.0000000169737296] |
| 05706111 | TRX[0.0007830000000000],USDT[0.1754000000000000] |
| 05706117 | BTC[0.2752098934854240],USD[0.0015258792804 12] |
| 05706154 | BTC[0.0013214900000000],DOGE[209.5879836800000000],GBP[0.0000000106443358],SOL[0.0000000013102433],USD[0.0000000079017950] |
| 05706197 | USD[2.5918272438000000] |
| 05706210 | ETH[0.0051844800000000],TRX[0.0002560000000000],USD[0.8028330713498967],USDT[0.0000000003291566] |
| 05706226 | TRX[0.8501400000000000],USD[20953.3670554583200000],USDT[0.0087320000000000] |
| 05706237 | DENT[1.0000000000000000],TRX[0.0007890000000000] |
| 05706255 | ADABULL[36.6000000000000000],DOGEBULL[512.0000000000000000],ETCBULL[430.0000000000000000],ETHBULL[6.7600000000000000],MATICBULL[20700.0000000000000000],THETABULL[2700.0000000000000000],TRX[0.6300960000000000],USD[2.3499797064000000] |
| 05706256 | USD[0.0723401952876356],USDT[0.0000000103666246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05706263 | BTC[0.5065140000000000] |
| 05706293 | TRX[0.0086240000000000] |
| 05706305 | TRX[150000.0000000000000000],USD[31832.5653712525420400000000000000] |
| 05706325 | GBP[0.0000000035389122] |
| 05706338 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.0000074100000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000033700000000],ETHW[0.0000033700000000],FIDA[1.000000000000000],FTT[0.0017570300000000],KIN[6.000000000000000],MATH[1.000000000000000],RSR2.000000000000000],TRU[1.000000000000000],TRX[0.0007830000000000],UBXTI2.000000000000000],USD[0.0000000118458669],USDT[0.0000000102497667] |
| 05706354 | USD[0.0072406523857872],USDT[0.0312594492500000] |
| 05706356 | ETH[0.0000000029500000],USD[557.9679666708177480] |
| 05706396 | USD[0.0000000032394126] |
| 05706457 | USD[9310.0816742402000000] |
| 05706479 | ATLAS[70.000000000000000],BTC[0.0000420300000000],CRO[49.996000000000000],FTM[19.999000000000000],GALA[120.000000000000000],KIN[10000.000000000000000],SHIB[100000.000000000000000],TRX[4.000000000000000],USD[0.2143468809000000],XRP[3.000000000000000] |
| 05706491 | AUD[10000.000000000000000] |
| 05706507 | TRX[0.0005530000000000],USD[0.0000000041247172] |
| 05706518 | FIDA[0.0000000100000000],MOB[7.5389515000000000],TRU[0.0050000000000000],USD[-1.0742545813565393],USDT[0.0000000038073273] |
| 05706550 | KIN[2.5730080300000000],USD[0.0000000068003475],USDT[0.0000000003897850] |
| 05706597 | SOL[0.0000004504737141],USD[0.0100002183083627],USDT[0.0064140972439692] |
| 05706617 | EUR[0.0000000095310403],USDT[0.0000000174690000] |
| 05706678 | BAO[1.000000000000000],BTC[0.0000000024885790],DOGE[0.0000000078933748],ETH[0.0739852572953153],ETHW[0.0000000001060600],SOL[0.0000000034705736],SUSHI[0.0000000031141010],SWEAT[1000.000000000000000],USD[398.9092902814053429],USDT[15.7991443495370014],XRP[0.0000000087047916] |
| 05706687 | AUD[0.0716184019099229],BAO[4.000000000000000],BTC[0.0000004040000000],CEL[0.0010688300000000],ETH[0.0000003800000000],ETHW[0.0000003800000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0100084360272258],XRP[0.0015056200000000] |
| 05706715 | JPY[3569.2122255226000000] |
| 05706719 | USD[5.0000000000000000] |
| 05706728 | AVAX[2.6827290000000000],ETH[0.0005474200000000],ETHW[0.0005474200000000],TRX[0.0000020000000000],UNI[0.0210155000000000],USD[0.0000000538008498],USDT[0.0000000050000000] |
| 05706732 | BTC[0.0000000087516900],TRX[0.0179670557686575],USDT[0.0000001162142132] |
| 05706757 | BAO[2.000000000000000],BNB[0.0000000052035386],DENT[3.000000000000000],GBP[0.0000000055284785],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0000000115294440] |
| 05706777 | TRX[0.0113310000000000] |
| 05706792 | TRX[0.0010460000000000],USD[0.3995293275000000],USDT[0.0000000113993328] |
| 05706828 | USD[100.0000000000000000] |
| 05706858 | TRX[0.0007830000000000],USDT[0.0000000415268876] |
| 05706886 | NFT [526878888917343085][1],TRX[0.2487780000000000],USD[0.0000000030000000] |
| 05706910 | ETH[0.0002860500000000],ETHW[0.0009660500000000],FTT[0.0476441000000000],MATIC[1.7300000000000000],USD[-177.1082373140914620000000000000],USDT[229.2791004427171398] |
| 05706913 | AUD[80.9481109230661896],FTT[5.5000000000000000],USDT[0.0000002216453816] |
| 05706964 | KIN[1.000000000000000],Q8[0.0000000088283028],TRX[1.000000000000000],USDT[0.0000000045584263] |
| 05706969 | BAO[1.000000000000000],USD[0.0002380704783074] |
| 05706970 | USD[0.0000001285144435],USDT[0.0000000302086680] |
| 05706977 | AMPL[0.0000000037401439],FTT[0.0757648327993033],SRM[0.9084200000000000],USD[48.7588878252318300],USDT[7596.5345790280914548] |
| 05706981 | SOL[0.0002023000000000],USD[0.9443233724000000] |
| 05707016 | TRX[0.0007770000000000],USD[0.0037870840000000],USD[0.0000000095999168] |
| 05707029 | BNB[0.0000000049000000],ETH[0.0000000092834530],USD[0.2842000000000000],USDT[0.3813818450941755] |
| 05707032 | USD[0.0027459928023672] |
| 05707045 | USD[4.1938453732000000],USDT[0.8200000000000000] |
| 05707087 | BTC[0.0000000028936918],DAI[0.0000000341700000],ETH[0.0000000072001195],USD[0.0006761644075037] |
| 05707116 | ETH[0.0009837300000000],ETHW[0.0009700400000000],TRX[0.0008070000000000],USD[62.0276312010000000],USDT[0.5395620100000000] |
| 05707126 | BAO[2.000000000000000],BTT[0.000000390000000],DENT[2.000000000000000],ETHW[0.0001157800000000],KIN[1.000000000000000],MATIC[0.0001119200000000],RSR[1.000000000000000],SECO[0.0000059700000000],USD[0.3076297867640104],WRX[42724.4300928900000000],XRP[0.0000000892575678] |
| 05707155 | FTT[82.4694064750000000],SOL[8.3796308960000000],TRX[0.6277059500000000],USD[1.3735301629895000] |
| 05707163 | ETH[0.5805619900000000],ETHW[0.5803182000000000],FTT[100.000000000000000],KIN[1.000000000000000],USD[349.7297962200000000] |
| 05707213 | ETH[0.0000000303000000],ETHW[0.0000000300000000],USD[0.0832650945800000],USDT[0.0000000006000000] |
| 05707225 | AKRO[4.000000000000000],BAO[2.000000000000000],BTC[0.0276935600000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.0000018800000000],ETHW[0.0000018800000000],GBP[0.0039856047939000],KIN[2.000000000000000],UBXT[4.000000000000000],USD[0.0001562303750935],USDT[0.0074383565329858] |
| 05707228 | USD[10.0000000000000000] |
| 05707230 | BTC[0.0000000084000000],ETHW[0.0051372600000000],FTT[0.0293672801498464],JPY[293.5275703100000000],TRX[18.2249237000000000],USD[96.7114389182744732000000000000],USDT[0.0000000298135657] |
| 05707252 | ETH[0.0000000054235434],ETHBULL[0.0088860000000000],USD[0.0319562800000000] |
| 05707256 | BTC[0.0000956300000000],ETH[0.0009864500000000],ETHW[0.0009511700000000],FTT[0.0991260000000000],USD[69.2816114075000000],USDT[1.2417119350000000] |
| 05707261 | USD[0.0001136494943100],USDT[0.0076882206461156] |
| 05707268 | TRX[0.0000060000000000] |
| 05707293 | BTC[0.0050995000000000],ETH[0.0248613800000000],ETHW[0.0248613800000000],USD[0.8518666213532524] |
| 05707300 | USD[700.0000000000000000] |
| 05707325 | USD[0.0148527070000000] |
| 05707337 | BNB[0.0000000050000000],USD[0.0000111645261746],USDT[0.0000021840865818] |
| 05707350 | AKRO[1.000000000000000],APT[0.0000000036000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000000002900532] |
| 05707359 | TONCOIN[0.0900000000000000],USD[1.0233131292045904] |
| 05707383 | AAVE[0.0095934000000000],ALGO[1.9996200000000000],AMPL[0.0000000046265967],APE[0.0283320000000000],ATOM[0.0916959536680070],AVAX[0.0984225899113584],AXS[0.0958010000000000],BAND[0.0000000055887722],BEAR[887.9000000000000000],BNB[0.7355331000000000],BULL[0.0000642500000000],CEL[0.0000000109033985],COMP[0.0000000070000000],DOGE[0.5373000578080019],DOT[0.0994680275257111],DYDX[0.0548560000000000],ETH[0.0064336829364421],ETHBULL[0.0736470000000000],ETHW[0.0008429064921441],FTT[0.0095918360618847],GMT[0.0000000132150441],HT[0.0952497692103163],KSHIB[8.7263000000000000],LDO[0.9329300000000000],LINK[0.0965604504737141],LOKS[0.0000000888882243],LTC[0.0076280000000000],MATIC[0.7881250000236567],PAXG[0.0000987444000000],RAY[0.0000000159614893],REN[0.0000000159614893],SHIB[9.0884700771191666],SOL[0.0073051613744416],SRM[0.7338100000000000],SUN[0.0003288500000000],SUSHI[0.4281800000000000],TRX[0.9154932132566170],UNI[0.0884100083235358],USD[3629.7070301334478552500000000000],WBTC[0.0000970170000000],XAUTI[0.0000897650000000],XRP[0.4265800000000000],YFI[0.0001959618936623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05707399 | BTC[0.5181496700000000] |
| 05707406 | FTT[5.30000000000000000],TRX[0.00003300000000000],USD[0.1317268296000000] |
| 05707416 | ETH[0.0000000700000000],ETHW[0.0080291300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[5.1477765076333835] |
| 05707432 | TRX[300.0001500000000000],USDT[8.5071883012500000] |
| 05707436 | USDT[0.2411220000000000] |
| 05707455 | LTC[0.0000000100000000],TONCOIN[0.0000000044839288] |
| 05707456 | TRX[0.0008120000000000],USDT[0.0001735836002692] |
| 05707458 | USD[0.1977881990000000] |
| 05707462 | BTC[0.0000936000000000] |
| 05707467 | TRX[0.0087950000000000] |
| 05707513 | BNB[0.00000000049000000],BTC[0.0000000070197007],ETH[0.0000000025293319],NFT [3286843027360564458][1],NFT [5561568759685971728][1],SOL[0.0000000032747148],USD[0.0000000077792801],USDT[61.0382241880018288] |
| 05707545 | BCH[0.0000026000000000],FTT[0.0000000881577570],TRX[0.0003877205448771],USD[0.0003255623240413],USDT[0.0000000059400835],XRP[0.0002946200000000] |
| 05707549 | BTC[0.0076400175490000],FTT[0.9940000000000000],USD[0.0000029763306790] |
| 05707550 | AAVE[0.0000000020000000],BTC[0.0000000128600000],BUSD[299.8894269300000000],COMP[0.0000000068600000],ETH[0.0000000032000000],LTC[0.0000000080000000],MKR[0.0000000030000000],NFT [3103164961781123752][1],NFT [4408238285118572641][1],SOL[0.0000000080000000],USD[0.0101411044013118] |
| 05707553 | TRX[0.1008030000000000],USD[0.0083990670500000] |
| 05707563 | USD[2.1668599224599100],USDT[0.0000000038600847] |
| 05707565 | USD[1681.3871397300000000000000000] |
| 05707601 | BTC[0.0000000090000000],USD[0.4834193745000000] |
| 05707633 | CHF[0.0002864639527028] |
| 05707635 | BAO[2.0000000000000000],BNB[0.2097838100000000],BTC[0.0021998700000000],ETH[0.0405429900000000],ETHW[0.0405429900000000],KIN[1.0000000000000000],SOL[1.2313497800000000],UBXT[1.0000000000000000],USD[0.0000147951959588] |
| 05707642 | NFT [3696691363943178631][1],USD[3.5024761619096832],USDT[0.0000000058121755] |
| 05707653 | BTC[0.0000001000000000],OXY[0.9908679665570600],USD[0.0099707006895958] |
| 05707658 | USDT[5.1634353600000000] |
| 05707665 | TRX[0.0007770000000000] |
| 05707723 | USD[0.3386348844020627] |
| 05707738 | ETH[0.0000090402292500],ETHW[0.0000090402292500],TRX[0.0007770000000000] |
| 05707745 | GALA[201402.5189881500000000],XRP[302205.7996897500000000] |
| 05707775 | FTT[0.1902208600000000],LTC[0.6999539200000000],USD[221.5160295611065702] |
| 05707784 | USD[-7.5175795737178567],USDT[11.0176132080000000] |
| 05707788 | USD[9.5000000000000000] |
| 05707829 | ETH[0.0009810000000000],ETHW[0.0009810000000000],USDC[938.5036100400000000] |
| 05707849 | AKRO[1.0000000000000000] |
| 05707863 | AVAX[0.0862077000000000],ETH[0.0000000026992280],ETHW[0.0163513626992280],FTT[0.1772715200000000],MAGIC[0.0000000070069416],MANA[42.2190261031984222],SHIB[2.9241119400000000],TRX[56.4010103065000000],UBXT[1.0000000000000000],USD[0.0000874961651151],USDT[0.0000000044884384] |
| 05707921 | SOL[0.0000000073120000] |
| 05707923 | BTC[0.0000000200000000],USD[375.7704267940838880] |
| 05707935 | USD[0.0000000075765335],USDT[0.0913201473592166] |
| 05707941 | TRX[0.0000010000000000],USDT[0.2300000000000000] |
| 05707946 | BTC[0.0101000200000000],DOT[1.6000000000000000],ETH[0.0550000000000000],ETHW[0.0000718000000000],LINK[6.7000000000000000],USD[7.5219957687500000],USDT[0.0047632072104786] |
| 05707965 | USD[5.0000000000000000] |
| 05707996 | BTC[0.0019364100000000] |
| 05708015 | TRX[0.0007770000000000],USDT[0.0000000005299336] |
| 05708021 | USD[25.0000000000000000] |
| 05708022 | TRX[0.0000090000000000],USD[0.2350752254880588],USDT[0.0004335061979397] |
| 05708026 | USD[0.0000000035274253] |
| 05708049 | ETH[0.0000000064904397],ETHW[0.0203966364904397],TRX[0.0000480000000000],USD[0.0066349999664021],USDT[1.1478484575737872] |
| 05708059 | USD[0.0098682029477486],USDT[1.1669163500000000] |
| 05708083 | BTC[0.6734683688842440] |
| 05708086 | USDT[0.0000000017070760] |
| 05708115 | USD[99.9780104651000000] |
| 05708117 | USD[-43.4754263117398878],USDT[52.7462404300000000] |
| 05708138 | NFT [3970527820164488801][1],TRX[0.0027200000000000],USDT[940.7130864800000000] |
| 05708144 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0017252629781481],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021254400317082] |
| 05708177 | TRX[0.0095540000000000] |
| 05708191 | BNB[0.0000000095465920],USDT[0.0013849976075136] |
| 05708207 | NFT [3533841284585962611][1],USD[0.9800000000000000] |
| 05708240 | APT[206.0000000000000000],ASD[3000.0000000000000000],BNB[0.2155952200000000],DENT[1.0000000000000000],ETH[0.0002440100000000],ETHW[5.0400000000000000],FTT[173.4950600000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],TRX[0.8364790000000000],USD[36.7201111449885850],USDT[483.8843705301198940],XRP[1.0000000000000000] |
| 05708243 | USD[0.0050533167200000],USDT[2.0400000000000000] |
| 05708258 | KIN[2.0000000000000000],SOL[0.0000000004019120],TRX[1.0000000000000000],USD[0.0191953243155637] |
| 05708263 | BTC[0.0004411160000000],USD[0.0003651722273884] |
| 05708269 | ETH[14.1153701800000000],ETHW[0.0000440400000000],LDO[140.0036667800000000],TRX[0.0005610000000000],USD[0.9266662560000000],USDT[599.5431521800000000] |
| 05708295 | BRZ[0.2974851828454107],ETH[0.0000607632186884],ETHW[0.0000607632186884],USD[-0.0022474848725847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05708348 | BAT[1.000000000000000000],TONCOIN[0.026326390000000000],USD[0.006311645600000000],USDT[0.000000038441254] |
| 05708362 | SOL[0.211681170000000000],USD[-0.848709434100000000] |
| 05708388 | BRZ[0.001357040000000000],TRX[0.000168000000000000],USDT[0.000000015843288] |
| 05708395 | BRZ[0.000000075000000000],BTC[0.000000000380290000],ETH[0.074369575501294400],FTT[150.000000000000000000],SOL[24.580250000000000000],STETH[0.000000008310193000],USD[-205.564902562082738100000000000],USDT[0.000000050126336] |
| 05708424 | BTC[0.049500000000000000],USD[1.575970479000000000] |
| 05708450 | TRX[17063.000000000000000000],USD[74897.053597744000000000],XRP[2484.197015000000000000] |
| 05708464 | USD[-9.165300400183222600],USDT[104.886073400000000000] |
| 05708467 | XRP[0.000000010000000000] |
| 05708473 | USDT[0.001399907085058000] |
| 05708494 | USD[0.030878928750000000] |
| 05708514 | USD[0.000000249202029788] |
| 05708517 | USD[1.608519108000000000],USDT[0.000000076198548] |
| 05708530 | JPY[0.958399910000000000],USD[0.592030717500000000] |
| 05708563 | TRX[0.002106000000000000],USD[0.001335650302656],USDT[0.000000008929300900] |
| 05708569 | TRX[0.000000010000000000],TRX[0.000009000000000000],USDT[0.000001320595791] |
| 05708574 | MATIC[1430.930000000000000000],USD[0.000000024446691],USDC[209.787209500000000000],USDT[0.002882847520084900] |
| 05708587 | ETHW[0.008592200000000000],USD[0.331038344083995000] |
| 05708588 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000003000000000],DENT[4.000000000000000000],GBP[0.076350502187933300],KIN[6.000000000000000000],TRX[1.000000000000000000],USD[0.240067552470302800] |
| 05708593 | ETH[0.002295700000000000],TRX[0.000941000000000000],USDT[34.371851820266513000] |
| 05708600 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[14.303036600000000000],KIN[5.000000000000000000],MATIC[11.988472850000000000],SHIB[1082932.699451300000000000],SOL[0.253566100000000000],USD[0.000000071761223],XRP[49.603020520000000000] |
| 05708659 | BTC[0.000000005482408] |
| 05708662 | BTC[0.000000013734800],TRX[0.000783000000000000] |
| 05708667 | TRX[0.000010000000000000],USD[0.282692110000000000],USDT[0.000000014668592] |
| 05708695 | TRX[0.000791000000000000] |
| 05708708 | BTC[0.000000030000000000],TRX[0.000001000000000000],USD[0.000000056462021],USDT[0.200000068058762800] |
| 05708725 | USD[104.245151508000000000] |
| 05708732 | AKRO[1.000000000000000000],ETH[0.000000044052970],FTT[89.105982890024915000],TRX[0.000024000000000000],USD[0.002658310737076],USDT[0.000000022692690] |
| 05708738 | SRM[30.796138990000000000] |
| 05708760 | BTC[0.000001000000000000],USD[0.664860620000000000] |
| 05708774 | BTC[0.000000061064613],ETH[0.000000044699530],USD[41.039499485175768600] |
| 05708789 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],CEL[0.046577360000000000],DOGE[1200.557363960000000000],FTT[5.000000000000000000],GOOGL[0.160000000000000000],LTC[0.000000006849825],SWEAT[0.261781820000000000],USD[0.000000041205464],USDT[0.000000041496151],XRP[435.000000000000000000] |
| 05708810 | TRX[0.000014000000000000],USD[0.000000089232262],USDT[558.134698029912072] |
| 05708825 | AKRO[1.000000000000000000],BTC[0.000082653000000000],KIN[1.000000000000000000],USD[12.245922316858057800],USDT[0.060577337476160000],XRP[1.267747110000000000] |
| 05708831 | TRX[0.007800000000000000],USD[29.341465400034757400],USDT[0.000000005250000000] |
| 05708837 | BAO[1.000000000000000000],TRX[0.000809000000000000],UBXT[1.000000000000000000],USD[0.001534723212120] |
| 05708838 | BTC[0.000000006382847100],USD[0.000000068608620],USDT[0.000000007826886] |
| 05708847 | TRX[0.000960000000000000],USDT[0.273138750000000000] |
| 05708849 | USDT[0.000000467605152800] |
| 05708860 | TRX[0.000400000000000000],USDT[0.357610942500000000] |
| 05708880 | BAO[1.000000000000000000],GBP[0.002828903792474400],SECO[1.000000000000000000],XRP[9.995000000000000000] |
| 05708915 | BCH[1.004851870000000000],TRX[2019.549460180000000000],XRP[2305.652435170000000000] |
| 05708925 | EUR[0.000000014315999800] |
| 05708935 | BTC[0.000000460000000000],DENT[1.000000000000000000],FTT[0.000098300000000000],KIN[1.000000000000000000],OXY[0.038267460000000000],SOL[0.000064650000000000],USD[0.029581574440425000],USDT[0.098858931629058100] |
| 05708937 | APT[0.023000000000000000],TRX[0.004917000000000000],USDT[0.006423871750000000] |
| 05708945 | BNB[0.000397170000000000],BTC[0.003864250000000000],DOT[3.560916610000000000],FTT[19.990130715720000000],SOL[0.989659290000000000],USD[404.659438423421957400],XRP[25.904559360000000000] |
| 05708959 | USD[3.449829654595585960],USDT[3.710000000000000000] |
| 05708961 | BTC[0.008725640000000000],USD[0.000000097319296] |
| 05708970 | BNB[0.000026960000000000],TRX[0.002255000000000000],USDT[4440.261357040000000000] |
| 05708982 | BTC[0.062099900000000000],USD[0.000436044463800] |
| 05708985 | RSR[1.000000000000000000],TRX[0.009768000000000000],UBXT[1.000000000000000000],USD[0.000000023076528],USDT[0.000138142399548000] |
| 05708988 | TRX[96.649253191628892000],USDT[0.000000081502521] |
| 05708997 | USD[0.000000085100000] |
| 05709032 | AVAX[27.928449500000000000],GBP[0.000939079710959],KIN[1.000000000000000000],SOL[23.597464330000000000],USD[0.010002340586939000] |
| 05709041 | EUR[0.310000000000000000],USD[0.015856449000000000] |
| 05709050 | TRX[0.007860000000000000],USD[0.034826040000000000],USDT[0.000000007526630000] |
| 05709080 | BTC[0.000000042404117],USD[-4.763611105909679900],USDT[5.298381145298044440] |
| 05709084 | USD[0.024847139146298200] |
| 05709152 | KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000008882708] |
| 05709193 | ETH[2.576289210000000000],ETHW[2.576289210000000000],USD[0.000114289284824] |
| 05709197 | CHF[0.009042280000000000],USD[0.003927720500000000],USDT[1504.319376577975886830] |
| 05709199 | USD[0.000000009053648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05709288 | BTC[0.002599480000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[0.490129500000000] |
| 05709323 | FTT[0.095000000000000000],LOOKS[0.474080000000000000],USD[0.0029362500500000] |
| 05709392 | BTC[0.000001000000000] |
| 05709453 | ETH[0.000000098947000],SOL[0.0152071708143487] |
| 05709467 | BUSD[112.1211878000000000] |
| 05709470 | ETHW[0.031639260000000000],USD[0.000014964684015] |
| 05709474 | BRZ[0.558883000000000000],BTC[0.000000003210348],USD[-0.0430574944302377] |
| 05709556 | BAO[2.000000000000000000],CEL[3.965059420000000000],FTM[16.343985790000000000],GBP[0.009045765218000],USD[0.0000000068182055],USDT[0.000000082181148],XRP[11.1939450500000000] |
| 05709568 | TRX[0.000780000000000] |
| 05709592 | TRX[0.000779000000000000],USDT[7.000000000000000000] |
| 05709594 | XRP[34.281127000000000] |
| 05709618 | TRXHEDGE[0.000908990000000000],USD[0.000000013000000] |
| 05709619 | BULL[0.146882400000000000],ETCBULL[9.994000000000000000],ETH[0.000395000000000000],ETHW[0.000395000000000000],LINKBULL[99.440000000000000000],TRX[0.000779000000000000],USD[0.0198226073958768],USDT[0.0288540484709848] |
| 05709625 | ALGO[0.000000000635192],ETH[0.000614030600587],MATIC[0.000000059789040],NFT [380870337012580163][1],USD[0.0015508337421179],USDT[0.709568017508427] |
| 05709629 | ETH[0.000000005204107z],SOL[0.000000051622800],TRX[0.000002000000000],USDT[0.0000000242284484] |
| 05709676 | BTC[0.000000001324299],USD[0.000090547590519] |
| 05709677 | FTT[9567156.91466670000000000],TRX[0.000060000000000000],USD[0.0000005378117554] |
| 05709679 | ARS[70.598370700000000000],USD[0.9664290024019854],USDT[0.0057775016002880],XRP[0.108000000000000] |
| 05709709 | FTM[619.285251450000000000],MATIC[139.136250290000000000],USD[0.0000000046565887] |
| 05709710 | USD[0.0859074526356187] |
| 05709718 | CEL[0.067000000000000000],FTT[0.094560000000000000],USD[0.6351682600000000] |
| 05709720 | AKRO[4.000000000000000000],BAO[10.000000000000000000],CEL[0.082787033668929278],DENT[3.000000000000000000],RSR[2.000000000000000000],USD[1.4271731096709250] |
| 05709728 | TRX[0.000086000000000000],USDT[0.0000000666634797] |
| 05709731 | BTC[0.000000004300000000],ETH[0.000000009700000000],SOL[0.000000073815353],USD[0.8482821124848932] |
| 05709747 | SOL[0.100000000000000000],USD[0.2418098020000000],USDT[0.0000000018772062] |
| 05709749 | USDT[0.0001401945025784] |
| 05709764 | CHZ[32128.543925340000000000],ETH[1.988245410000000000],ETHW[0.0008273300000000],FTT[50.0495647144015378],USD[2.0657937650000000],USDT[1814.2155220400000000] |
| 05709804 | BAO[1.000000000000000000],SOL[0.421159380000000000],USDT[0.0000002976424444] |
| 05709812 | GST[0.010000000000000000],SOL[0.0079207200000000] |
| 05709814 | USD[1.5059377880000000] |
| 05709840 | ETH[0.000000080000000000],NFT [392607423924484685][1],USD[0.0000000635554928],USDT[0.0000000157745309] |
| 05709898 | ETH[0.008654500000000000],NFT [527453741683138977][1],USDT[0.8626967880632564] |
| 05709909 | TRX[0.000060000000000] |
| 05709914 | USD[0.8028921073706225] |
| 05709919 | USD[10.000000000000000000] |
| 05709949 | TRX[0.000040000000000000],USDT[2.6621645463041250] |
| 05709958 | TRX[0.101457000000000000],USD[0.0164153300000000],USDT[8390.2849438480277077] |
| 05709975 | ETH[0.000000060000000000],NFT [449834535159643292][1],USD[0.0066579630000000],USDT[0.0000000085304080] |
| 05709990 | TRX[0.000170000000000] |
| 05710018 | USD[0.000000083480600],USDC[38969.0721700200000000] |
| 05710037 | LUNC[145220.880000000000000000] |
| 05710041 | TRX[0.000010000000000],USDT[0.0000000170705878] |
| 05710052 | TRX[0.000199000000000] |
| 05710060 | BTC[0.001139470000000000],LTC[0.399920000000000000],USD[0.0018396833619176] |
| 05710070 | USD[5.000000000000000] |
| 05710071 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.000000300000000],DENT[2.000000000000000000],ETH[0.000010960000000],ETHW[0.8957221200000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1188.3442503101478241] |
| 05710075 | BTC[0.000459800000000],USD[10.3332081278277504] |
| 05710112 | USD[0.0076522770000000],USDT[1.1100000000000000] |
| 05710115 | APT[0.000000003400000],BAO[1.000000000000000000],ETH[0.000000083107347],KIN[1.000000000000000000],NFT [337429487206239001][1],NFT [345776350314435687][1],SOL[0.000000059945500],USD[0.000000070518186],USDT[0.0000002900107624] |
| 05710127 | MATIC[0.000000012851810],TRX[0.000070000000000],USD[0.0000000043033360],USDT[0.0000000127099451] |
| 05710134 | AVAX[3.000000000000000000],ETH[0.150176520000000000],ETHW[2.695176520000000000],SOL[0.500000000000000000],USD[-30.9431057362344196] |
| 05710155 | AKRO[1.000000000000000000],BAO[19.000000000000000000],BTC[0.006252120000000000],DENT[1.000000000000000000],DOGE[1010.342598870000000000],ETH[0.186601320000000000],ETHW[0.0537271000000000],GBP[0.000000044480817],KIN[1.000000000000000000],LINK[7.479582760000000000],RSR[1.000000000000000000],SOL[0.858964990000000000],USDT[0.2364000000000000] |
| 05710166 | USDT[0.2364000000000000] |
| 05710177 | USD[0.000000049207827],USDT[0.0000000688139256] |
| 05710226 | BAO[1.000000000000000000],USDT[0.0000463013094675] |
| 05710233 | BTC[0.000014319000000000],USD[0.0010252793850000],USDT[95.0526614400000000] |
| 05710238 | EUR[0.000000169444060],USD[0.0048687264000000] |
| 05710249 | BTC[0.000383340000000000],USDT[0.0000732442951612] |
| 05710293 | USD[30.000000000000000] |
| 05710297 | ETH[0.000000079587132],LINK[0.000000080000000],SAND[0.000000024000000],SOL[0.000000008157337z],USD[0.2151119044964873],USDT[2112.8156978490511508],XRP[0.000000024811072] |
| 05710328 | ETH[0.001971740000000000],NFT [545744957567755779][1],USDT[0.0000172695953573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05710344 | BTT[16578957.11330165000000000],USD[0.000000096170544] |
| 05710373 | NFT (5236054133982993843)[1],USD[0.000001551273215],USDT[0.0000106104415883] |
| 05710378 | XRP[8909.044252000000000] |
| 05710388 | BULL[0.000487400000000],BUSD[28.029353990000000],ETHBULL[0.018436000000000],USD[0.000000081029223],USDT[0.000000030708633] |
| 05710418 | BEAR[1000.000000000000000],USD[0.309383350000000] |
| 05710426 | FTT[0.000000076200000],USD[0.000000101125988],USDT[0.0000000079289528] |
| 05710431 | EUR[0.900000000000000],USD[0.003479342000000] |
| 05710442 | AAPL[0.280983920000000000],AKRO[3.030000000000000],AMZN[0.338033530000000000],BAO[9.000000000000000],BTC[0.008491680000000000],ETH[0.085939920000000000],ETHW[0.059057350000000000],FTT[7.084127860000000000],GBP[0.000087899825002],KIN[10.000000000000000],SOL[0.780674870000000000],TSLA[0.162661230000000000],UBXT[3.000000000000000000],USD[0.468039836241742],XRP[33.407936400000000] |
| 05710476 | BTC[0.000000064542030],FTT[0.000000021548000],TRU[0.943491860000000000],USD[177.078868111514764],USDT[0.000000113499949] |
| 05710481 | NFT (4753659163074328800)[1],USDT[0.207352390000000000] |
| 05710509 | BNB[0.000000039076692],BTC[0.000000049728750],CEL[0.092362000000000000],FTT[0.000000002880350],USD[0.000003258972306],USDT[0.000000002948756],XRP[0.000000007332279] |
| 05710564 | BAO[0.086508400000000000],GBP[100.009481425298021 6],USD[0.975407664937336] |
| 05710568 | NFT (5198726054740915555)[1],USDT[28.249611421847 2394] |
| 05710617 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000263700000000],DENT[1.000000000000000],ETH[0.379422610000000000],GBP[0.000000033154580],KIN[9.000000000000000],SHIB[11091.611900530000000000],UBXT[1.000000000000000],USD[0.000000106937875],USDC[685.887218730000000000],XRP[1104.309540270000 00000] |
| 05710626 | USD[50.000000000000000] |
| 05710729 | GOG[225.000000000000000],USD[0.057460400000000000] |
| 05710748 | BAO[1.000000000000000],BNB[0.017575060000000000],BTC[0.000259250000000000],ETH[0.013340170000000000],ETHW[0.013175890000000000],USD[0.001262317672777] |
| 05710760 | TRX[0.000168000000000000],USD[0.008246520000000] |
| 05710774 | ETH[0.000000005000000] |
| 05710802 | TRX[0.014255000000000],USDT[10.000000000000000] |
| 05710813 | BNB[0.000000003713964],BTC[0.000000009806490],USD[0.003313125341449],USDT[0.00000005803775] |
| 05710824 | ATOM[0.000032860000000],BAO[6.000000000000000],BTC[0.001766700335404],ETH[0.000000061363352],GBP[0.000028705610421],KIN[7.000000000000000000],TRX[3.000000000000000],USD[0.820292120314636],YFI[0.000001500000000] |
| 05710870 | APT[0.000000036793962],BTC[0.000000053930000],GMT[0.000000042693440],NFT (4077326911541 63261)[1],SHIB[0.000000022858992],SOL[14.951236776409 5038],UBXT[0.000000077924780],USD[0.000000679806555] |
| 05710898 | USDC[1002.000000000000000] |
| 05710965 | TRX[0.000001000000000] |
| 05710978 | TRX[0.000020000000000],USD[-0.011688997151994 9],USDT[0.0750461622712184] |
| 05710991 | USDT[0.1233789675000000] |
| 05710997 | APT[0.000000042538150],AVAX[0.000000005375234 8],BNB[0.000000068699397],ETH[0.000000007517824],MATIC[0.000000014919077],SOL[0.000000029149 1499],TRX[0.000000078664475],USDT[0.0000000046831222] |
| 05711023 | CTX[0.000000099186490],FTT[0.000000001234991],USD[0.000000002009665],USDT[0.003543729509 6012] |
| 05711079 | BAO[1.000000000000000],DENT[30273.680983910000000000],GBP[1.340673720007342],KIN[1690162.423609160000000000],TRX[0.6954025500000 00000],USD[0.0000000012377260] |
| 05711127 | BTC[0.014139640000000],DOGE[626.111752330000000],ETH[0.100786610000000000],ETHW[0.10078661000 0000000],SOL[0.212244900000000000],USD[0.0001242660079451] |
| 05711137 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000007609094],USDT[0.003904349565809] |
| 05711170 | USD[0.000000591428000] |
| 05711180 | TRX[0.000015000000000],USD[0.063089970000000],USDT[0.0000000012554813] |
| 05711186 | USDT[1.000000000000000] |
| 05711199 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000200000000],DOGE[0.090096300000000000],DOT[0.001387200000000],ETH[0.000000380000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000014220000000000],TRX[2.000000000000000],USD[0.0000022065419001] |
| 05711208 | AKRO[1.000000000000000],BAO[5.000000000000000],CEL[34.696455120000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[5295725.066068640000000000],USD[0.0000000049249793] |
| 05711226 | GMT[1.000000000000000],TRX[0.000777000000000],USD[-0.129822865000000],USDT[0.2067930500000000] |
| 05711365 | BNB[0.000000005414550],USD[0.000000101436898],USDT[0.000000075174842] |
| 05711377 | AVAX[0.095117000000000],TRX[0.000006000000000],USDT[0.000000037500000] |
| 05711386 | TRX[0.000029000000000],USD[0.000000108813904] |
| 05711399 | BTC[0.000000019466933],XRP[0.198125010000000] |
| 05711413 | USDT[0.001755849018262] |
| 05711423 | BNB[0.000000030007516],BTC[0.000000066208168],DOGE[0.000000082628920],ETH[0.000000072831496],USDT[3.632613514297466 2] |
| 05711449 | BTC[0.002464240000000],ETH[0.058373270000000],ETHW[0.058373270000000],MATIC[46.761688787939 1200] |
| 05711504 | BTC[0.000075582176375 0],FTT[0.024519102284586 0],GBP[0.002920000000000],USD[0.006743189870000],USDT[0.000000075746719] |
| 05711515 | TRX[0.080123000000000],USDT[0.000000018401688] |
| 05711531 | SOL[11.665057100000000],TRY[0.0246717924000000],USD[0.000000049889922],USDT[0.000000620800131] |
| 05711535 | FTT[10.000000000000000],NFT (3624520036220225 50)[1],NFT (5348821237660082440)[1],NFT (5412353093956558640)[1],NFT (5652530876402980520)[1],USD[348.114818321124400000000000],USDT[0.00000004996 5449] |
| 05711587 | BNB[0.000000027500000],BTC[0.000000003247269],USDT[196.267049693203624 3] |
| 05711647 | APT[0.002000000000000],BNB[0.000000007590233 3],ETH[0.009510520829349 1],NFT (3157224012956278 16)[1],SOL[0.000000001600000],USD[0.009430502035020 3],USDT[503.796543076502736 2] |
| 05711730 | TRX[0.000007000000000],USDT[0.000000006552534] |
| 05711809 | BTC[0.002419460000000],TRX[0.000011000000000],USD[38.458084574478848 8],USDT[0.000000022956106] |
| 05711810 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000801744640],CAD[0.000099472436623 4],DENT[2.000000000000000],DOGE[0.001751670000000000],DOT[0.000014620000452145],ETH[0.000000400000 0000],ETHW[0.044100680000000000],FTT[0.000009420000000],KIN[5.000000000000000],SOL[0.000094300000000],USD[0.000000687301359] |
| 05711830 | USD[1.000000000000000] |
| 05711890 | TRX[1.000000000000000],USD[0.000000015558923],XRP[440.838525030000000000] |
| 05711896 | SOL[0.000000020226125],USDT[0.000000037809452] |
| 05711903 | ETH[0.000000076094088],TRX[0.000000100000000],USDT[0.000326685531620] |
| 05711918 | USD[25.000000000000000] |
| 05711958 | CEL[0.000000045578365],USD[0.057430328845009 4],XRP[0.000000028035350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05711993 | ETH[0.000000370000000000],ETHW[0.040049720000000000],TRX[1.000000000000000000],USD[0.0006175251841760] |
| 05712093 | TRX[0.001439000000000000],USD[-1.207803883400000000],USDT[1.5299055200000000000] |
| 05712221 | USDT[0.000000003839369] |
| 05712319 | USD[15.000000000000000000] |
| 05712424 | TRX[0.000016000000000000],USDT[5.000168935914550] |
| 05712447 | USD[5547.0761250000000000] |
| 05712457 | USD[519.1154462600000000] |
| 05712623 | ETH[0.010008000000000000],ETHW[0.000263800000000000],USD[90.6769262820587118] |
| 05712681 | ARS[0.007278730000000000],USD[1.000000000001855064],USDT[0.000000000001008825] |
| 05712689 | BTC[0.004298160000000000],ETH[0.064258670000000000],ETHW[0.064258670000000000],USD[246.7302030742375079],USDT[0.0036859538174400] |
| 05712710 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.001310000000000000],USD[0.004624477632648] |
| 05712823 | BNB[0.000000007501786],BTC[0.000219402192246],TRX[0.000784000000000000],USD[0.000000010245760],USDT[0.000024096267732] |
| 05712825 | AKRO[1.000000000000000000],ETH[0.011698980000000000],ETHW[0.011548390000000000],FIDA[1.000000000000000000],GBP[0.000001914980494],KIN[2.000000000000000000] |
| 05712852 | ETH[0.000426870000000000],ETHW[0.000531830000000000],USD[-0.2104788981348143] |
| 05712885 | APT[0.000139350000000000],AUD[0.000000095919193],BAO[4.000000000000000000],ETHW[0.000000048392070],KIN[5.000000000000000000],RSR[1.000000000000000000],SHIB[30.286013500000000],TRX[3.000000000000000000],USDT[0.000000000002188132] |
| 05712938 | USDT[0.000000007175955] |
| 05712989 | TRX[0.000012000000000000],USD[-0.524074800246738700000000000],USDT[20.9649772236488527] |
| 05713074 | AKRO[1.000000000000000000],BAO[2.000000000000000000],TRX[0.007770000000000000],USDT[0.0685715961031280] |
| 05713125 | USD[-3.276697094455385900000000000000],USDT[3.6434733700000000] |
| 05713143 | BNB[0.000000009728182],BTC[0.000000000466864],TRX[0.003356000000000000],USD[100.4248056834270924],USDT[0.000000006459262673] |
| 05713209 | TRX[0.000945000000000000],USD[0.000000015983260],USDT[48.2124381583417260] |
| 05713257 | BAO[1.000000000000000000],BTC[0.012565545036778],USD[0.003590590050596234],USDT[0.0003794242574023] |
| 05713284 | TRX[0.000680000000000000],USDT[0.690000010000000000] |
| 05713292 | APT[0.000000090000000],BNB[0.000000015000000],ETH[0.000000017775083],SOL[0.000000055433720],USD[0.3846723300687237],USDT[0.000000061768709] |
| 05713295 | TRX[0.000770000000000000],USDT[0.35189800000000000] |
| 05713297 | 1INCH[-1.016834508743267],AAVE[-0.010081479757941],ALPHA[-1.005619479824710],ATLAS[-0.108673892715142],ASD[-0.108673892715142],ATLAS[25240.000000000000000],ATOM[-0.104035452459950],AVAX[-0.103305795314300],AXS[-0.126301417626302],BAND[-0.261962687449069],BCH[-0.001038651575535],BNB[-0.102295170082217],BNT[-2801.2687801859178196],BRZ[-10.396620310279980],BTC[0.000392445178516],CEL[-388.944598269875322],DODO[794.600000000000000],DOGE[-0.007228052610237],DOT[-0.105254229106401],ETH[-0.001012805768907],ETHW[-0.001006439124366],FTM[-1.018423839018199],GRT[-0.008115227598159],HT[2.180620831175490],KNC[-0.108636433949865],LTC[-0.010107410690672],MATIC[-10.390699857163003],LTC[-0.010107410690672],MEDIA[26.720000000000000],MKR[-0.001020010098253],MOB[-0.501944148316061],OKB[-0.118592653223387],OMG[-0.510585991476810],RAY[-1.032007025436138],REN[-1.011851031485968],RSR[-7820.052674677933581],SNX[-0.220144060391422],SOL[-0.010296883201279],SUSHI[-0.510890788605487],SXP[-151.519555651981861],TOMO[1834.293819319290973],TRX[-2.456354520052930],TRYB[-1.114824471044720],UNI[-0.100626239031943],USD[45949.8213665079016200],XRP[-1.014273745724908],YFI[-0.010097691456042] |
| 05713307 | BRZ[14.493442250000000] |
| 05713342 | TRX[0.000779000000000000] |
| 05713364 | ALPHA[1.000000000000000000],TRU[1.000000000000000000],TRX[0.007820000000000000],USDT[0.000000043085403] |
| 05713381 | FTT[0.211816940000000000],USD[0.000001346384210] |
| 05713421 | COMP[0.000000004000000],NFT[300424594322848129][1],NFT[333298970523692983][1],USD[1.2883322314903277] |
| 05713422 | BAO[1.000000000000000000],USD[0.000000084669567] |
| 05713438 | BTC[0.007800000000000000],DOGE[3114.000000000000000],USD[859.9330137053000000],USDT[0.000000009857880] |
| 05713472 | USD[0.000000037321756] |
| 05713478 | BAO[1.000000000000000000],TRX[0.007800000000000000],USDT[0.000106199471136] |
| 05713488 | USD[39.7496206400000000] |
| 05713600 | BTC[0.000000430000000],TRX[0.007780000000000000],USD[0.000000054325934],USDT[0.0064141133435600] |
| 05713671 | USD[17.3540003992208000] |
| 05713686 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000086267961],USDT[0.000000358478728] |
| 05713750 | EUR[1023.5405231500000000],USD[0.0017742528721450],USDT[0.0025515683277829] |
| 05713809 | USDT[63.0713681826687628] |
| 05713843 | BTC[0.000000070083815] |
| 05713965 | ACB[3.256082850000000],AKRO[4.000000000000000000],BAO[6.000000000000000000],DENT[3.000000000000000000],DOGE[149.307919940000000000],ETH[0.000002900000000],ETHW[1.008443450000000000],GBP[0.000000054356059],GOOGL[0.556655070000000000],KIN[9.000000000000000000],KSHIB[232.066531360000000000],NFLX[0.096555280000000000],SHIB[13747.523182360000000000],SPY[0.036766690000000000],TSLA[0.189507750000000000],UBXT[1.000000000000000000],USD[141.9378083716018069],YFI[0.000151320000000000] |
| 05714001 | USD[100.0000000000000000] |
| 05714035 | BRZ[0.009738880000000000],USD[0.0000000655317716] |
| 05714064 | BNB[0.000000007415493],USDT[0.0000246795108671] |
| 05714101 | USDT[0.000000063038316] |
| 05714110 | BUSD[20.000000000000000000],ETH[0.064582870000000000],USD[2.3015682002623605000000000000] |
| 05714171 | GBP[41.3359384336548700],USD[0.0000037200368808] |
| 05714281 | USD[30.0000000000000000] |
| 05714340 | BTC[0.051403060000000000],SOL[1.713319630000000000],USDT[0.0000002394891712] |
| 05714366 | USD[6.6600000000000000] |
| 05714392 | ETH[0.216844902949594],ETHW[0.140288690000000000],EUR[0.000042266102235],FTT[0.000000079164980],USD[0.000000011443416] |
| 05714411 | USD[0.000000084403073] |
| 05714605 | MATIC[0.000000090000000],TRX[0.000086000000000000],USD[0.000000406574492],USDT[0.000000257980489],XRP[0.000000200000000] |
| 05714626 | BTC[0.004194660000000000],ETH[0.000000002000000],ETHW[0.000000006000000] |
| 05714641 | USD[500.0000000000000000] |
| 05714665 | EUR[0.000000075759514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05714720 | USDT[0.000000005865080] |
| 05714841 | KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000795000000000000],UBXT[1.000000000000000000],USDT[0.400541041434506] |
| 05714905 | ALGO[128.259528150000000000],APE[27.637109470000000000],ATOM[4.132705176400000000],AVAX[1.738354600000000000],AXS[2.738227140000000000],BRZ[0.022831050000000000],ETH[0.047276320000000000],ETHW[0.046687650000000000],GOG[266.248495690000000000],HNT[5.747130620000000000],LINK[2.784246720000000000],SAND[37.174782370000000000],USTC[136.153227320000000000],UNI[10.240243249120000000] |
| 05714950 | BAO[1.000000000000000000],BTC[0.019789070000000000],DENT[1.000000000000000000],ETH[0.025526470000000000],ETHW[0.025211600000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[50.422108795181002] |
| 05714952 | ARS[0.537804750000000000],USD[0.000000007675081,0],USDT[0.176000036642095,5] |
| 05714993 | AURY[1.322333470000000000],BADGER[1.044855990000000000],CEL[2.162781840000000000],KNC[1.462349220000000000],REAL[1.457245080000000000],USD[8.007577066980564,4] |
| 05715054 | USDT[0.060000000000000] |
| 05715139 | BNBBULL[24.130000000000000000],BULL[3.402000000000000000],ETHBULL[65.420000000000000000],TONCOIN[402.600000000000000000],USD[0.953256445550000,0],USDT[0.000000303292220] |
| 05715179 | CTX[-0.000000044153985],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000078889950],XPLA[572.501229020000000000] |
| 05715313 | BTC[0.000000044870000],USD[0.000000014226338],USDT[0.000000025000000] |
| 05715326 | USD[0.000124306997084,4],USDT[0.000000008747500] |
| 05715432 | BTC[0.000063130000000] |
| 05715480 | AAVE[0.006794702529230,0],BTC[0.000499905000000],BUSD[2.100000000000000000],FTT[0.099924000000000],RAY[19.308872880000000000],SLND[47.690937000000000000],SRM[29.994300000000000000],USD[61.172524275461843,7] |
| 05715596 | USD[0.000050551392256] |
| 05715601 | EUR[101.969548090000000000],USD[0.010226320000000000],USD[15.577895438308250,0] |
| 05715634 | BTC[0.203893260000000000],CREAM[0.001864688737230,0],DENT[1.000000000000000000],GBP[0.000083589837326],TRX[1.000000000000000000],USD[0.001663453635005] |
| 05715653 | BNB[0.000000001712430,7],BTC[0.000000005968666,0],DOGE[0.000000097510000],PERP[0.000000025958252,8],TRX[0.000110044257936],USD[0.001693718188882],USDT[0.000000008679659] |
| 05715715 | TRX[0.000781000000000],USDT[35.572577000000000] |
| 05715764 | BTC[0.000000083796800],CEL[0.000000008196778,4],ETH[0.000000005095484],ETHW[4.004183379429348,4],FTT[12.773332720348868,1],SOL[0.000000065619500],SWEAT[50.666788520000000],USD[41615.513155035616929,3],USDT[0.000000075740417] |
| 05715811 | BTC[0.000100000000000],USD[35.878074220000000] |
| 05715849 | USD[100.000000000000000] |
| 05715873 | AUD[0.000000147090659] |
| 05715895 | GBP[0.000000045743548],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000053815277] |
| 05715904 | USD[0.000000297529006,8],XRP[0.000000089982500] |
| 05715905 | TRX[4.108442290000000000],USDT[121.305822659772100,0] |
| 05715994 | TRX[0.000014000000000],USDT[1265.000000000000000] |
| 05716037 | BTT[898453.112000000000000],ETH[0.143000000000000000],ETHW[0.143000000000000000],TRX[0.857258000000000000],USD[1.089631418500000,0] |
| 05716067 | TRX[0.983320000000000000],USD[0.536578311000000] |
| 05716072 | ETH[0.010997910000000000],ETHW[0.010997910000000000],USDT[2.632000000000000] |
| 05716095 | BNB[0.000000037271350],USD[0.000000047262720],USDT[0.000000087232457] |
| 05716105 | BRZ[0.534246490000000000],BTC[0.031500000000000000],ETH[0.001006000000000],ETHW[0.001106000000000000],USD[0.458261300000000] |
| 05716140 | BTC[0.000078006311878],ETH[0.000887200000000000],ETHW[0.000887200000000000],USD[0.978367593749240,0] |
| 05716141 | BTC[0.000000819615024,2],CEL[0.000000010555500],ETH[0.000000067964848],FTT[0.006251249195874,0],KIN[1.000000000000000000],STETH[0.000000076876269],USD[31.021731443253014,7],USDC[700.000000000000000] |
| 05716212 | USD[0.844563898609067] |
| 05716248 | TRX[0.000777000000000],USD[0.000000042500000] |
| 05716251 | SOL[0.162659270000000000],USD[-0.450324951471726] |
| 05716262 | AUD[0.002597360000000000],BTC[0.000045620000000000],ETH[0.000976650000000000],ETHW[0.133976650000000000],USD[0.018306221984224] |
| 05716325 | USD[0.000000045828200,0] |
| 05716349 | GENE[0.089729820000000000],USD[0.009254093468505,4] |
| 05716351 | GHS[0.000000486887053] |
| 05716373 | USD[0.312442340200000000],XRP[9791.914300000000000] |
| 05716376 | TRX[0.000057000000000],USDT[0.000053656415252,2] |
| 05716386 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000092600000000000],KIN[1.000000000000000000],LDO[0.000000058223500],RSR[1.000000000000000000],TRX[1.000033000000000],USD[0.000000021121862,8],USDT[0.000000007701520] |
| 05716401 | USD[0.000000006642127] |
| 05716412 | USD[0.034493455862500,0] |
| 05716470 | MATIC[0.099324530000000000],SOL[0.004581575288928,0],USD[481.431556098625000,0] |
| 05716484 | BAO[1.000000000000000000],BTC[0.000001000000000],USDT[10.506996174214808,0] |
| 05716495 | ETH[0.000000070765457],TRX[0.003795000000000000],USDT[0.001399126509547] |
| 05716518 | BNB[0.000000075000000],USDT[0.000000000793888],XRP[0.010168000000000] |
| 05716528 | TRX[0.000910000000000],USDT[0.000059087156668,3] |
| 05716543 | FTT[0.800000000000000],TRX[0.940455000000000000],USDT[0.341046159000000] |
| 05716561 | BTC[0.000000080000000],USD[0.831851400000000] |
| 05716643 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008411014,8] |
| 05716661 | AAPL[0.086294690000000000],AMC[1.022945170000000000],BAO[3.000000000000000000],FB[0.075072880000000000],KIN[1.000000000000000000],TSLA[0.053160810000000000],USD[6.274944428426781,0] |
| 05716667 | BTC[0.000077600000000],TRX[0.000001000000000],USD[0.060637739000000] |
| 05716676 | KIN[1.000000000000000000],USD[0.000000089977600] |
| 05716711 | USDT[9.000000000000000] |
| 05716733 | TRX[0.002939000000000],USDT[273.456359240000000000] |
| 05716790 | BTC[0.005410590000000000],ETH[0.100530620000000000],ETHW[0.099549610000000000],USD[0.000071285943818] |
| 05716830 | SHIB[409748.013978840000000000],USD[0.000000080480372],USDT[3.000000072974047],WRX[0.907338270000000000] |
| 05716900 | APT[0.001010000000000000],ETH[0.000000050000000],FTT[155.000000000000000000],FXS[0.042904130000000000],USD[410.280286392316392],USDT[0.000000081250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05716927 | USD[11.9981495000000000] |
| 05716937 | RSR[1.0000000000000000],USD[8261.5244151713672800000000000000],XRP[0.2562810000000000] |
| 05716942 | AAVE[0.0000000043331430],BNB[0.0000000064510740],BTC[0.0000000099040153],ETH[0.0000000048540874],FTT[0.0000065178135859],SHIB[0.0000000016028241],USD[0.0000537294064819],USDT[0.0000000030481172] |
| 05716987 | FTT[2.0016930000000000],SOL[5.0000000000000000],USDT[9587.9247399200000000] |
| 05717024 | ETH[0.0000654700000000],NFT[5446253434033829893}[1],SOL[0.0000900000000000],USD[0.0000000045664647],USDT[0.2381956400000000] |
| 05717048 | AVAX[0.0494475860611905],UNI[0.0384955000000000],USD[100.0000000041076684],USDT[0.0000000037124551] |
| 05717053 | BTC[0.0000000100000000],DOGE[0.0869215303073898],XPLA[183.3423007200000000] |
| 05717089 | TRX[0.8332850000000000],USD[0.0000002298994456] |
| 05717095 | USD[931.2349952140975000] |
| 05717102 | USD[0.0020809743209600],USDT[0.0000000006086593] |
| 05717104 | USD[0.0043154877000000] |
| 05717105 | BTC[0.0002070100000000],DOGE[339.9175400000000000],USD[-0.4757952091947829000000000000],USDT[0.0000000176171850] |
| 05717134 | TRX[0.0008130000000000],UBXT[1.0000000000000000],USDT[0.0001889525914860] |
| 05717146 | ETH[0.0829683200000000],ETHW[0.0829683200000000],KIN[1.0000000000000000],USD[100.0000068201195264] |
| 05717153 | TRX[0.0000100000000000],USDT[0.0000000006674692] |
| 05717181 | DOGE[89.4766486300000000],SOL[0.0020000000000000],TONCOIN[9.1981600000000000],USD[0.0046809912023130],USDT[0.0068030000000000] |
| 05717229 | BAO[2.0000000000000000],CHZ[0.0000000073137192],DENT[1.0000000000000000],GBP[0.0000000086762125],KIN[7.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000202362058],XRP[0.0000000075092998] |
| 05717230 | CEL[0.0100657700000000],FTT[0.6000000000000000],USD[0.2868186919325641] |
| 05717231 | BNB[0.0000000061 28068],ETH[0.0000000100000000],ETHW[0.0000000100000000],MATIC[0.0000001313892136],SOL[0.2152657000000000],TRX[0.0013570000000000],USD[0.0001966768963574],USDT[17.6655870200400000] |
| 05717234 | BTC[0.0000000020585968],ETH[0.0000000087412135],FTT[303.0000000000000000],SOL[0.0000000047198855],TONCOIN[0.0000000289721 12],TRX[0.0002280029600000],USD[0.0337833430616908],USDT[0.0000000065880899] |
| 05717318 | BAO[2.0000000000000000],BNB[0.0000000025551427],KIN[1.0000000000000000],NEAR[0.0000000090120800],TRX[0.0002400000000000],USD[0.0000001 08963573],USDT[0.0000000017364409] |
| 05717350 | USD[30.0903142200000000000000000000] |
| 05717368 | STETH[0.0000834931989015],USD[3.0369565640000000] |
| 05717393 | ETHW[0.0042942000000000],USD[0.0264696028572716],USDT[7.0694185600000000] |
| 05717417 | USD[98.2737126420000000] |
| 05717441 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATOM[0.0006827700000000],AUDIO[0.0408784688611140],AVAX[0.0000000076024788],BAO[6.0000000000000000],CEL[0.0000000022422921],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[0.4567264400000000],FTT[500.0000000036962665],GBP[0.0000000107386258],GRT[0.0445138421600000],GST[0.0000217500000000],HOLY[0.0000091400000000],MX[8307.9028956800000000],KIN[9.0000000000000000],KNC[0.0000000065784383],LINK[0.0013939100000000],PERP[0.0093883212600000],RSR[2.0000000000000000],SAND[0.0000000010991420],SLP[10.2819146158399204],SUSHI[0.0000091300000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000001098714561],XRP[0.0000213500000000] |
| 05717455 | NFT[4049555530545793800[1],USDT[0.0000137838352547] |
| 05717472 | USDT[0.7870771400000000] |
| 05717485 | USD[0.1473451955767038],USDT[0.0000000181836100] |
| 05717531 | BAO[6.0000000000000000],DENT[2.0000000000000000],DOGE[12928.6672926400000000],FTT[5.5229233000000000],GALA[57898.2325720700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[168.3362409186388374],WRX[35.7834709000000000] |
| 05715579 | BTC[0.0000000011301608],LTC[0.0000000015531214],USD[0.0000000219055728] |
| 05717605 | USD[0.0025213711000000],USDT[0.0000000057527396] |
| 05717608 | USD[0.0000000095000000] |
| 05717612 | BTC[0.0046320200000000],DENT[1.0000000000000000],USD[902.2137728859917206] |
| 05717613 | USD[30.0000000000000000] |
| 05717626 | BNB[0.0004000000000000] |
| 05717654 | USD[0.0000000123780072],XRP[0.0000782800000000] |
| 05717702 | FTT[25.0061004050999220],PAXG[11.3988000000000000],SRM[0.1949153500000000],SRM_LOCKED[5.7252357000000000],USD[0.1371985188230000],USDT[0.1016984800000000] |
| 05717803 | BTC[1.0023701244334501],ETH2.0021469940000000],ETHW[0.0035408000000000],FTM[0.2922625400000000],FTT[5.0000000000000000],MATIC[0.7245200000000000],SOL[882.4785470600000000],USD[0.0770651358600000] |
| 05717830 | TRX[0.0007770000000000],USD[474.6233206300000000],USDT[0.0000000094111940] |
| 05717847 | TRX[0.0007840000000000] |
| 05717852 | ETH[0.1720994300000000],MATIC[0.0200000000000000] |
| 05717927 | TRX[0.0007840000000000],USD[0.0000000843579941],USDT[0.0000000046861169] |
| 05717978 | USD[0.0000002502414528],USDT[0.0000000032642860] |
| 05717986 | USD[0.0000000107538042],USDT[0.0000000067255240] |
| 05718004 | BTC[2.0091392700000000],XRP[80216.9285255200000000] |
| 05718014 | USD[0.0000000024057340] |
| 05718024 | BRZ[1.8603889500000000],FTM[0.1429005300000000],USD[1.1804550450000000] |
| 05718059 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0015939700000000],KIN[1.0000000000000000],USD[0.0001221472909625] |
| 05718061 | ETH[0.0000297300000000],SWEAT[42.4428052400000000],USD[0.0000000038617810],USDT[0.0000000005006570] |
| 05718081 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[789395.0358359600000000],UBXT[1.0000000000000000],USD[0.0980188806737629] |
| 05718106 | XRP[0.1096005600000000] |
| 05718127 | USD[30.0000000000000000] |
| 05718134 | BNB[0.0000000086896538],ETH[0.0000000023561656],ETHW[0.0000000081247070],MATIC[0.0192520236112560],SOL[0.0000000099595489],USD[-0.0003444712069381],USDT[0.0000000046231007] |
| 05718149 | BTC[0.0001000300000000],FTT[0.2203153000000000],USD[1.0506504555704350] |
| 05718174 | AVAX[1.9000000000000000],BTC[0.0001533500000000],CRO[2006.8484836100000000],DOGE[4363.5360210006360840],FTT[30.7054788156230000],TRX[0.0000600000000000],UNI[15.4374570900000000],USDT[0.7508020243107727] |
| 05718198 | ETH[0.0000000050000000],FTT[25.0000000000000000],USD[0.0000000005664936],USDC[512.4254312500000000] |
| 05718230 | TRX[0.1889680000000000],USD[0.8598619147500000] |
| 05718245 | USD[0.3573626225000000] |
| 05718440 | BTC[0.0019148000000000],UBXT[1.0000000000000000],USD[21.2151925749000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05718537 | NFT (342755782285928711)[1],NFT (354155511084395112)[1],NFT (359117147147177964 7)[1],TRX[0.0013730000000000],USDT[15.9062857800000000] |
| 05718555 | USD[5.0000000000000000] |
| 05718629 | ALGO[50.5894030800000000],USD[6.9404703800000000],USDT[10143.2116064126072048] |
| 05718700 | TRX[15.8430054100000000],USD[-0.0630727626187968],USDT[-0.0099519264974085] |
| 05718880 | USD[30.0000000000000000] |
| 05718890 | LTC[0.0000000012453599],USDT[476.6792473124465917] |
| 05718929 | ETH[0.0005870000000000],ETHW[0.2645870000000000],SOL[0.0009640000000000],USD[6274.2571462250000000] |
| 05718959 | TRX[0.0003720000000000],USD[0.0000007562141 4],USDT[-0.0000101244336319] |
| 05719042 | USDT[0.0000002896383109] |
| 05719043 | USD[17.0448583447668728],USDT[0.0000000091011500] |
| 05719097 | BTC[0.0000000059910164],ETH[0.0000000011965253],USD[0.0000153356866656] |
| 05719154 | USD[15.0000000000000000] |
| 05719181 | SOL[0.0000000070000000],USD[0.0000000384269104] |
| 05719193 | SOL[0.0090388600000000],TRX[0.0002600000000000],USD[-0.0008115850158800],USDT[0.0008803695777724] |
| 05719262 | BTC[0.1452795000000000],ETH[2.2706512000000000],ETHW[1.1318790000000000],USD[0.0000000056571200],USDC[44.7110538300000000] |
| 05719307 | USDT[50.7864829600000000] |
| 05719348 | BTC[0.0000709685278683],JPY[39.7496590128000000],USD[0.0619072975494905] |
| 05719367 | ETH[0.0000035500000000],ETHW[0.0000035500000000],KIN[1.0000000000000000],NFT (373640248158955693)[1],USD[0.0000009924240] |
| 05719369 | USD[0.0513051525000000],XRP[0.0229590000000000] |
| 05719465 | ETH[0.0000000054908400],TRX[0.0007950000000000] |
| 05719470 | DOGE[18.0000000000000000],FTT[148.2000000000000000],TRX[0.0902670000000000],USD[0.8823829554745000],USDT[0.0036889963125000] |
| 05719482 | BNB[0.0000000800000000],ETH[0.0049950200000000] |
| 05719499 | APE[0.0123911800000000],BTC[0.0000425800000000],ETH[0.0002341300000000],FTT[25.0950000000000000],USD[990.3679071472164999000000000000],USDT[0.0042895200000000] |
| 05719515 | AKRO[5.0000000000000000],AUD[0.0301708982117706],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],HOLY[0.0016726300000000],KIN[2.0000000000000000],OMG[0.0000091500000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001276083835250],USDT[0.0008962210015965],XRP[3892.0085149455411543] |
| 05719520 | XRP[15.3924193800000000] |
| 05719538 | ETH[0.0004883750000000],ETHW[0.0002262250000000],TRX[0.0001130000000000],USD[0.0022699803138200],USDT[4308.5834840640000000] |
| 05719611 | USD[30.0000000000000000] |
| 05719640 | AVAX[0.0000000200000000],ETH[0.0000000046031043],ETHW[0.0000435146031043],MATIC[1.3000000000000000],NFT (535105467623251549)[1],TRX[0.0001750000000000],USD[1.0588092259289529],USDT[0.7641608176083882] |
| 05719666 | USDT[0.0009161200000000] |
| 05719701 | USD[25.0000000000000000] |
| 05719736 | USD[0.2368729231250000],USDT[0.0000000097200468] |
| 05719750 | ETH[0.0000000048320000],USDT[0.0000000358812325] |
| 05719773 | TRX[0.0004000000000000],USDT[0.0000000000000000] |
| 05719794 | ETH[0.0000000043107680],NFT (316181662077208794)[1],NFT (319480229516672175)[1],XRP[0.0000000100000000] |
| 05719850 | EUR[0.0001631957327 35],NFT (428374367567879866)[1],NFT (483554187533540760)[1] |
| 05719870 | MATIC[4.0100000000000000] |
| 05719923 | USD[0.0096543131524084] |
| 05719931 | AUD[0.0000601760799732],USD[0.0000000056998736] |
| 05719968 | TRX[0.0008020000000000],USD[0.0016119046692400],USDT[0.0000004091935851] |
| 05720044 | FTT[25.0016260400000000],USD[-0.0001132230613147],USDT[0.0000000003293340] |
| 05720066 | TRX[0.0007770000000000],USDT[1.7460806321563000] |
| 05720096 | BTC[0.0000000095110000],XRP[0.9767690000000000] |
| 05720126 | XRP[10.0000000000000000] |
| 05720130 | USD[23590.0000000000000000] |
| 05720138 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000403385337709],XRP[50.6152280100000000] |
| 05720145 | CEL[0.1992047300000000],KIN[2.0000000000000000],RSR[0.0000000072673248],TRX[0.0000010000000000],USD[-0.9256908568327169],USDT[0.8818424371476425] |
| 05720151 | TRX[0.0007000000000000] |
| 05720177 | APE[86.6829200000000000],BTC[0.1537923800000000],ETH[2.9980000000000000],ETHW[1.7680000000000000],HNT[77.2845400000000000],LINK[83.1000000000000000],MATIC[709.8580000000000000],SOL[15.7900000000000000],USD[0.2343236500000000] |
| 05720232 | GBP[0.6000000000000000],USD[0.0523913550000000] |
| 05720239 | USDT[9.7100000000000000] |
| 05720318 | USD[0.0000000060282622] |
| 05720366 | USDT[0.0000000124454574] |
| 05720416 | BCH[60.1996225200000000],BTC[0.0000097000000000],ETH[0.0002396100000000],ETHW[100.3291134900000000],WRX[6125.4148547800000000] |
| 05720461 | TRX[0.0000010000000000],USD[74.6221821200000000] |
| 05720514 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.6328228300000000],UBXT[1.0000000000000000],USD[0.0000086556900816] |
| 05720530 | USD[0.1983534400000000] |
| 05720535 | BAO[1.0000000000000000],USD[0.0000000003265096] |
| 05720564 | TRX[0.0007810000000000],USD[0.0094980382600000] |
| 05720671 | 1INCH[0.0000000015418200],AAVE[0.0000000000000000],BAL[0.0000000030535542],BTC[0.0000000045898915],DAI[0.0000000071422825],ETH[0.0000000331060 74],ETHBULL[0.0000000076593688],FTT[0.0030792162865754],HT[0.0000000024384260],LTC[0.0000000046098873],USD[0.0724259438454714] |
| 05720703 | BTC[0.0100000000000000],USD[0.0000001080843933] |
| 05720704 | BAO[1.0000000000000000],USD[0.0000024327668750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05720756 | BAO[2.000000000000000],DOGE[0.003409740000000],GBP[0.000175741589564],USD[0.000000061565461] |
| 05720757 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000039579989],ETH[0.000000014519200],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000118211984687] |
| 05720790 | BAO[2.000000000000000],SHIT[36343676662928255],[1],SOL[0.250000000000000],USD[0.000001179228474],USDT[0.0000007336420] |
| 05720887 | ADABULL[22.190520000000000],BNBBULL[1.299200000000000],DOGEBULL[375.800000000000000],ETHBULL[3.558532000000000],FTT[1.300000000000000],USD[143.342693391250000] |
| 05720989 | USD[0.055356972400000000] |
| 05721046 | AVAX[20.000000000000000],USD[325.921569755844390000000000000],USDT[100.14858100173917890] |
| 05721067 | AUD[5000.000000000000000] |
| 05721123 | FTT[0.000000067105704],GST[0.040668950000000000],TRX[0.910702000000000000],USD[0.000000024278184],USDT[0.000000049093600] |
| 05721133 | NFT(34585244689956785[0[1],NFT (45095320265650208)[1],NFT (54523002533237907)[1],USD[4.500000000000000000] |
| 05721260 | TRX[0.000777004686978] |
| 05721281 | USD[0.049730703850000000],USDT[0.005110640000000000] |
| 05721383 | AUD[0.0028377724657124] |
| 05721445 | USDT[0.09058230900000000] |
| 05721555 | BNB[0.000000072897789],SOL[0.000000049945100],TRX[0.000000048778291],USDT[0.000000005241670] |
| 05721557 | USDT[0.000212790000000000] |
| 05721562 | USD[0.1028855600000000] |
| 05721567 | BUSD[470.000000000000000],USD[3.285210260210071],USDT[0.9807259400000000] |
| 05721574 | FTT[0.879542430657078S],TRX[0.000820000000000],USD[0.009485205011576131],USDT[244.55632764300000000] |
| 05721595 | TRX[0.000780000000000],USD[1.051076360000000],USDT[141.283013492489789] |
| 05721624 | TRX[0.000779000000000],USD[0.002225659527330S],USDT[0.014984290000000000] |
| 05721662 | NEAR[0.120918010000000],TRX[0.001165000000000],USD[0.000000193737526],USDT[0.000000060729284] |
| 05721667 | AUD[0.001969091550787],BAO[1.000000000000000],UBXT[1.000000000000000] |
| 05721691 | USD[0.000000184604832] |
| 05721752 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.792611350000000],KIN[2.000000000000000],LRC[0.001507110000000],TRX[1.000778000000000],USD[0.000000075683250],USDT[1034.924034139615638S] |
| 05721776 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],SOL[0.000023610000000],TRX2.000000000000000],UBXT[2.000000000000000],USD[0.0000000052304020] |
| 05721838 | JPY[1000.000000000000000] |
| 05721850 | GBP[0.00550317580844416] |
| 05721877 | LTC[14.990000000000000000] |
| 05721944 | CEL[0.00000000011134528],KIN[1.000000000000000],NFT (33965190849533715S)[1],RSR[1.000000000000000],SOL[0.000383840000000],USD[0.120120448745731],USDT[0.0063690733002252] |
| 05721981 | ETH[0.0848737800000000] |
| 05722028 | USD[0.050951627500000000] |
| 05722064 | AKRO[2.000000000000000],ALGO[1140.958395580000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[1.803992160000000],FTM[0.0035113400000000],GALA[0.036175070000000000],KIN[5.000000000000000],MATIC[0.000000059994945],SOL[0.000000027882510],TRX[0.000092000000000],UBXT[3.000000000000000][0.USD[0.000000016234S696],USDT[160.7665557916375160] |
| 05722098 | USD[1045.914739740000000],USDT[13808.604208170000000] |
| 05722118 | USD[0.3563245000000000] |
| 05722146 | LTC[0.9264688400000000] |
| 05722176 | ETH[0.000401000000000],ETHW[0.000401000000000],USD[0.000000063750000],USDT[0.004051876000000000] |
| 05722183 | TRX[0.000777000000000] |
| 05722188 | USD[95.000000000000000] |
| 05722205 | TRX[0.000780000000000],USD[11.050884280000000],USDT[0.000000024644670] |
| 05722249 | BTC[0.000050000000000],USD[0.031876499363600] |
| 05722274 | TRX[0.000779000000000] |
| 05722342 | AUD[4.809349794557160S],KIN[1.000000000000000] |
| 05722384 | USD[30.000000000000000] |
| 05722390 | TRX[0.013985000000000],USDT[0.3530000000000000] |
| 05722400 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000036392769],KIN[6.000000000000000],NFT (43318230198069210S)[1],SOL[0.000000088942864],USD[0.000000071540930],USDC[1.030617140000000],USDT[59.744923623S852309] |
| 05722406 | KIN[1.000000000000000],USDT[0.000000007397966] |
| 05722422 | BNB[0.00000001772647S],BRZ[0.000000002278198S],BTC[0.000013928539875S],FTT[0.007434780981811],USD[-0.086002343450016],USDT[0.000358970025815] |
| 05722429 | TRX[0.000780000000000],USDT[0.0000000092636617] |
| 05722431 | BTC[0.000000099640000],ETH[0.000000092000000],TRX[0.000000053743449] |
| 05722444 | AURY[1200.000000000000000] |
| 05722480 | USD[0.000503465884855S],USDT[0.000000037861584] |
| 05722602 | USD[-1.5169111871793756],USDT[2.9349840600000000] |
| 05722622 | AKRO[2.000000000000000],BAO[2.000000000000000],CEL[0.000000057750771],FTT[10.185512384738077],KIN[7.000000000000000],RSR[2.000000000000000],TONCOIN[0.009150200000000],UBXT[1.000000000000000],USD[0.000000050034298],USDT[0.0008084753944783] |
| 05722671 | BTC[0.000000052454276],SOL[0.001792300000000],USD[-0.002202901550000000] |
| 05722697 | ARS[0.000426924623771],LTC[0.008346790000000000] |
| 05722712 | AUD[0.006392708441816S],BTC[0.000060520000000],USD[0.000000029000000],USDC[45545.09860206000000000],USDT[743.2584546300000000] |
| 05722713 | FTT[0.007799014231502S],NFT (33316615224621375S)[1],USD[0.8163661220000000],USDT[0.000000057391750] |
| 05722754 | USD[30.000000000000000] |
| 05722789 | XRP[23.42742761000000000] |
| 05722809 | AUD[43.482432207393092S],DOT[0.091060000000000],USD[0.9948784312113380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05722822 | AKRO[3.000000000000000000],AVAX[0.099800000000000000],BAO[9.000000000000000000],DENT[4.000000000000000000],GRT[1.000000000000000000],KIN[17.000000000000000000],RSR[1.000000000000000000],SOL[0.000000012320605],TRX[31.993800000000000000],UBXT[2.000000000000000000],USD[0.000048120546073],USDT[1523.223770128116840] |
| 05722867 | BNB[0.000147715200809 6],ETH[0.002236281200000 0],ETHW[0.006090312000000],MATIC[7.300000000000000000],USD[0.007557390189684 9],USDT[0.022877961948862 0] |
| 05722875 | BUSD[40.000000000000000000],JST[19.166000000000000000],USD[391.716540510494356 8],USDC[10.000000001172627] |
| 05722884 | BTC[0.000000077500000],FTT[0.000000003567159 2],USD[0.242752260972094 2],XRP[1.005731079282263 8] |
| 05722894 | AUD[0.000095312156935] |
| 05722968 | TRX[0.000203000000000],UBXT[1.000000000000000000],USD[19.117551540000000 0],USDT[10.200000042979266] |
| 05722975 | TRX[0.000777000000000] |
| 05722977 | BTC[0.319242526000000 0],USD[32.180000000000000 0] |
| 05723029 | BTC[0.000000050921565],JPY[0.489911347451457 4],SOL[0.019751937937671 7],USD[0.000000228978530] |
| 05723052 | BTC[0.000610710000000 0],TRX[0.003416000000000 0],USD[9.963242215000000 0],USDT[11980.007070480574916 2] |
| 05723090 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[1909.834199190000000 0],USDT[1.000000152311625] |
| 05723091 | APE[0.000199850000000 0],BAO[1.000000000000000000],DOGE[0.023577714880200 0],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000582809520],USDT[0.000009775536526] |
| 05723097 | USD[543.000000000000000000],USDC[161248.170000000000000000],USDT[324990.000000000000000000] |
| 05723143 | TRX[0.204237000000000 0],USD[7.132086453000000 0] |
| 05723145 | BTC[0.000063700000000 0],USDT[1805.638800000000000 0] |
| 05723179 | GBP[10.000000000000000000] |
| 05723207 | TRX[0.000017000000000 0],USD[3.764961698000000 0] |
| 05723214 | ETHBEAR[68408099.999000000000000000],USD[13171.977882938580548 0],USDTBEAR[0.000002400000000],XRP[100.002913370000000 0] |
| 05723228 | BAO[1.000000000000000000],LTC[0.460493240000000 0],USDT[19.514000046701920 8] |
| 05723349 | USD[-122.179170255630928],USDT[132.808498601911740 0] |
| 05723384 | DOGE[0.000000007868639 4],FTT[0.000000007958389 8],GMT[0.000000004655739 7],SAND[0.000000004960648],SOL[0.000000074812439],SWEAT[9.272191789070728 7],USDT[0.000000003305393] |
| 05723425 | ETH[0.000848170000000 0],ETHW[0.000848170000000 0],USD[23.416358140000000 0] |
| 05723442 | TRX[0.000779000000000 0],USD[0.417515661341293 6] |
| 05723481 | USD[-0.025910066856655 9],XRP[0.580000000000000000] |
| 05723531 | USD[2.180764120000000 0] |
| 05723582 | USD[0.001078179228880 0],USDT[0.000000080000000] |
| 05723614 | USDT[0.000000063310800] |
| 05723617 | BNB[0.024791197600000 0],ETH[0.000001835000000 0],ETHW[0.011258323500000 0],FTM[1.000000000000000000],MATIC[1.025869550000000 0],USD[0.000000097347202] |
| 05723632 | TRX[0.000778000000000 0] |
| 05723651 | BTC[0.005793880000000 0],USD[0.001497978771256] |
| 05723654 | ATOM[0.039146526677362 3],BTC[0.101225122424987],ETH[0.216613330539923 9],ETHW[0.046647330539239 0],MATIC[3.819435909574845 4],USD[-221.668454085087002 8],USDT[1.855324097744655 1] |
| 05723692 | FTT[0.083820572352300 2],GBP[0.000013240000000 0],SOL[0.009411520000000 0],STETH[0.000233056820765],TRX[0.517018000000000 0],USD[0.831685846700000 0] |
| 05723775 | TRX[0.014529000000000 0],USD[0.800000000000000 0] |
| 05723777 | BTC[0.078584280000000 0],ETH[0.341931600000000 0],ETHW[0.127974400000000 0],USD[191.750000000000000 0] |
| 05723794 | EUR[0.000000064011046],MATIC[0.977261535000000 0] |
| 05723798 | AAVE[1199.877167945000000000],APE[15098.645076750000000 0],BTC[3.074967225168119 0],DOGE[700000.000000000000000000],ENS[8998.834050750000000 0],ETH[0.898693863077654 0],ETHW[28.310868384401501 6],EUR[421264.664870500000000 0],FTT[0.020481500000000 0],LOOKS[305236.829585847349794 5],SAND[39995.455874500000000 0],SRM[4.175991500000000 0],SRM_LOCKED[124.822400850000000 0],STETH[101.560895653328007 3],USD[273371.692362848901256600000000000000],USDT[0.003789302914539 7] |
| 05723812 | APT[4.321477510000000 0],BAO[1.000000000000000000],BTC[0.006833310000000 0],GBP[0.000000027761744],KIN[2.000000000000000000],USD[1.000421814131889 8],XRP[1320.065293130000000 0] |
| 05723821 | ETHBULL[10.000000000000000000],USDT[31.826302000000000 0] |
| 05723903 | TRX[0.002496000000000 0] |
| 05723919 | USD[0.000000014827800],XRP[304.759172780000000 0] |
| 05723965 | ETH[0.015000000000000 0],ETHW[0.015000000000000 0],MATIC[0.000000073500000] |
| 05723988 | DOT[0.000585600000000 0],USD[0.000000015247707],USDT[96.622290490000000 0] |
| 05724057 | SOL[3.290000000000000 0],USD[0.201694950000000 0] |
| 05724076 | USD[0.003587596393970],USDT[0.000000080762750] |
| 05724113 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000488544054] |
| 05724208 | USD[19.062142580369903 0] |
| 05724223 | AUD[0.003422064197193 4] |
| 05724231 | USD[5.000000000000000 0] |
| 05724234 | TRX[0.000786000000000 0],USD[369.777280964710740 0] |
| 05724239 | USD[99181.637953660000000000000000000],USDT[148040.501371640812000 0] |
| 05724263 | AKRO[2.000000000000000000],DENT[1.000000000000000000],ETHW[0.000122160000000 0],GBP[0.000011163265968 6],KIN[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.000009324347956 7] |
| 05724315 | USD[0.002380000000000 0] |
| 05724347 | AKRO[1.000000000000000000],AVAX[0.000004028541265 2],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LINK[0.000000004743101],TRX[1.001259000000000 0],UBXT[1.000000000000000000],USDT[0.014844521106965 4] |
| 05724367 | EUR[6.994437302841676 0],TRX[0.000048000000000 0],USD[151.843506299588797 2],USDT[0.000000086721846] |
| 05724377 | USD[0.237896517500000 0],XRP[0.112438000000000 0] |
| 05724503 | DOGE[0.871125510000000 0],USD[4121.875350834594754 0],USDC[100.000000000000000000] |
| 05724553 | BAO[4.000000000000000000],BTC[0.004388050000000 0],ETHW[0.000004000000000 0],GBP[0.000118272789878 8],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000254571473694] |
| 05724557 | BAO[2.000000000000000000],EUR[0.000000007210155 7],RSR[1.000000000000000000] |
| 05724567 | USDC[10000.000000000000000000] |
| 05724609 | BOBA[58.260520790000000 0],FTT[3.253671130000000 0],USD[0.000000038054814],USDT[0.000000136624814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05724615 | NFT[306338512972556147][1],NFT[385228492841257005][1],USDC[10.300163180000000000] |
| 05724666 | MATIC[7.832686880000000000],TRX[0.001708000000000000],USDT[0.158605938629483200] |
| 05724678 | USD[77.000000000000000000] |
| 05724681 | TRX[0.000006000000000000],USDT[0.000000095914216] |
| 05724713 | USD[30.000000000000000000] |
| 05724714 | USD[0.000000006521695000],USDT[0.000000095360293] |
| 05724745 | ETH[0.000012907568634],ETHW[0.000001290756834],GBP[0.000013412713365400],USDT[0.000085073761465100] |
| 05724748 | ETH[0.020286170000000000],ETHW[0.020038250000000000] |
| 05724779 | BNB[1.028213790000000000],BTC[2.334775150000000000],DOGE[91.803734500000000000],ETH[4.192950080000000000],ETHW[3.725996910000000000],MATH[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000032237451358500],USDT[0.000000010447704400] |
| 05724782 | ETH[0.000828459138095000],ETHW[0.000682409138095000],USD[195.951546371817117900],USDT[575.341512200000000000] |
| 05724789 | USD[0.817409130000000000],USDT[0.332067561394323100] |
| 05724792 | AKRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000004791699800],USDT[389.997358160000000000] |
| 05724817 | TRX[0.330004000000000000],USDT[0.000002002374180] |
| 05724849 | TRX[0.000778000000000000] |
| 05724947 | USD[5.000000000000000000] |
| 05724997 | USDT[10.010000000000000000] |
| 05724998 | USDT[1.466140920000000000] |
| 05725059 | BUSD[7.000000000000000000],DOGE[349.999910899398453500],FTT[0.023081806143576800],USD[0.000000137454671],USDT[8758.239792530000000000] |
| 05725082 | ATLAS[0.561064540000000000],GARI[0.459300000000000000],GST[0.087940000000000000],SLND[0.012737000000000000],TRX[0.000035000000000000],TRY[17.815471440640000000],USD[0.000000027435543],USDT[0.007521838378252800] |
| 05725146 | GHS[0.000000065398577900],KIN[5.000000000000000000],MATIC[0.000000009602598100],UBXT[1.000000000000000000],USDT[50.474153320575530600] |
| 05725152 | BAO[1.000000000000000000],BTC[0.000000370000000000],GBP[0.465375312650848500],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.010161364095480700] |
| 05725155 | ETH[0.896278560000000000],USD[79.878454290000000000000000000000],USDT[0.000000119778776] |
| 05725158 | AUD[0.076864594417524880] |
| 05725212 | DENT[1.000000000000000000],DOT[0.000017940000000000],KIN[1.000000000000000000],USD[0.000000220623366],XRP[0.000000002743688] |
| 05725260 | USDT[1.557579180000000000] |
| 05725324 | LTC[9.990000000000000000] |
| 05725341 | USD[0.000000003411337360],USDT[9.960500040000000000] |
| 05725358 | DOGE[538.737838030000000000] |
| 05725366 | USD[20.000000000000000000] |
| 05725383 | GST[10839.460005190000000000],TRX[1.000000000000000000],USD[29.831478235000000000] |
| 05725394 | AKRO[2.000000000000000000],BAO[13.000000400000000000],BTC[0.000000400000000000],DENT[3.000000000000000000],FTT[0.000034060000000000],KIN[9.000000000000000000],UBXT[1.000000000000000000],USD[0.000003075729637] |
| 05725423 | USD[-1.484346339057681],XRP[825.221741097703826] |
| 05725426 | ETH[0.000000051590718],FTT[0.000000085614792],SOL[0.000000367866544],TRX[0.000000193913792] |
| 05725447 | ETHBULL[2.750393520000000000],XRPBULL[295113.686303880145458] |
| 05725453 | MBS[0.100000000000000000] |
| 05725454 | USDT[9.710000000000000000] |
| 05725476 | BUSD[3.881693200000000000],TSLA[45.960806000000000000] |
| 05725488 | GBP[0.000000023531162] |
| 05725498 | TRX[0.000900000000000000],USD[521.808085602500000000000000000000],USDT[0.000000112178160] |
| 05725520 | AKRO[4.000000000000000000],ALPHA[3.000000000000000000],AUDIO[1.000000000000000000],BAO[3.000000000000000000],DENT[4.000000000000000000],ETH[17.219667060000000000],ETHW[13.179182120000000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],HOLY[1.020352800000000000],KIN[3.000000000000000000],MANA[0.566780520000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TONCOIN[2004.636966200000000000],TRU[2.000000000000000000],TRX[203.577532890000000000],UBXT[2.000000000000000000],USD[494.337620458738820000],USDT[294.555379667947230000],XRP[3.502827130000000000] |
| 05725532 | ETH[0.000000455672500],ETHW[0.000000010000000000],NFT[460239696211260838][1],SOL[0.000061914400000000],USD[0.005790956957950300] |
| 05725545 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[2106.215031244356730000000000] |
| 05725558 | BNB[0.000000005742894000],BTC[0.000000045810160],FTT[0.000000058924263],USDT[0.000000307215804700] |
| 05725562 | TRX[0.000101000000000000],USDT[0.000000053870684] |
| 05725563 | USD[0.235303690000000000],USDT[0.000000350509120] |
| 05725604 | TRX[0.000163000000000000],USD[0.000000033675459],USDT[1.000000000000000000] |
| 05725606 | POLIS[102.900000000000000000],USD[0.019674033000000000] |
| 05725634 | USD[2800.100000000000000000] |
| 05725642 | FTT[0.008716096968714300],LTC[0.000000010000000000],USD[0.010619495172889100] |
| 05725650 | USD[0.036346800000000000] |
| 05725659 | USD[1.085539960000000000] |
| 05725696 | BTC[-0.325549181274278800],ETH[-0.000071885848886540],ETHW[0.000799983804365000],USD[-0.896301548480840400],USDT[7410.231211647190857100] |
| 05725721 | TRX[0.000006000000000000],USD[0.000000146508800],USDT[1.200000061255898] |
| 05725722 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000952000000000000],USD[0.000000283821350] |
| 05725740 | NFT[457942794317812503][1],TRX[0.613724000000000000],USD[0.027716047250000000],USDT[0.003968310500000000] |
| 05725768 | GBP[0.000000022977708] |
| 05725773 | BAO[171032.690920700000000000],GBP[0.000000000001200],USD[0.000000091778013],USDT[0.000000083071521] |
| 05725783 | USD[30.000000000000000000] |
| 05725788 | LTC[0.000577970000000000] |
| 05725791 | TONCOIN[0.030000000000000000],USD[0.000000035000000] |
| 05725794 | BAO[1.000000000000000000],BTC[0.000000400000000000],ETH[0.000203520000000000],ETHW[0.000203520000000000],KIN[3.000000000000000000],USD[564.405357924109564500],USDT[0.005429683266602720],XRP[0.025908760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05725802 | BTC[0.0127000000000000],NFT (4382186833729707081]{1],SOL[9.8281323000000000],USD[0.4010334230000000] |
| 05725814 | USD[0.0086198013000000] |
| 05725840 | ETH[0.0006314331992500],NFT (3822606638962506741{1],USD[0.0019916260636036],USDT[0.9116642608606502] |
| 05725868 | TRX[0.0007770000000000],USD[0.0000000006051235],USDT[0.0000000020911360] |
| 05725871 | BNBBULL[0.9998000000000000],BULL[5.0411916000000000],ETHBULL[31.9516100000000000],LINKBULL[16196.7600000000000000],TRX[0.0021040000000000],USDT[0.1549429200000000] |
| 05725876 | USD[0.4944027426849088] |
| 05725921 | TRX[0.7573830000000000],USD[0.8269138790250000] |
| 05725923 | AAVE[0.1301548900000000],AKRO[1.0000000000000000],BAQ[5.0000000000000000],BNB[1.5595069700000000],BTC[0.0486648500000000],DOT[1.3527575200000000],ETH[0.0000374900000000],ETHW[4.1069603100000000],FTM[1036.3915994700000000],FTT[9.0732004600000000],GBP[0.0000771912335048],KIN[10.0000000000000000],LTC[2.1087040700000000],MANA[84.4187234100000000],SOL[0.2470991900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[1037.8936227200000000] |
| 05725939 | TRX[0.8586320000000000],USD[1628.3789964545000000] |
| 05725947 | USDT[13.1953473475000000] |
| 05725954 | BTC[0.0012753600000000],TRX[0.0003760000000000],USDT[0.0000476082451296] |
| 05725956 | USD[30.0000000000000000] |
| 05725980 | ETHW[16.6174655100000000] |
| 05725990 | USD[0.0064175435650000] |
| 05726027 | TRX[0.0001000000000000],USD[0.0029371343775530] |
| 05726088 | BTC[0.0000000079541698],USD[0.0001963203511640],USDT[0.0003849269947400] |
| 05726090 | TRX[0.0007890000000000],USD[-8.3411674568461308],USDT[19.1871425800000000] |
| 05726096 | USD[0.0018428922000000] |
| 05726107 | BTC[0.1938291203593575],ETH[0.5665525280000000],ETHW[1.8791370020000000],FTT[4.2529402500000000],MANA[1960.6122540000000000],USD[94.1778482471018000],USDT[30.0000000000000000] |
| 05726112 | ETH[0.0014857500000000],ETHW[0.0014857500000000] |
| 05726129 | BTC[0.0002858500000000],RSR[1.0000000000000000],USD[0.0000000083290562],USDT[0.0001593673356367] |
| 05726158 | TRX[0.0030370000000000] |
| 05726188 | BTC[0.0024095676240000],ETH[0.0404534182900000],ETHW[0.0404534182900000],USD[99.6129048200000000] |
| 05726203 | USD[185.3081244265000000000000000] |
| 05726222 | USD[0.0110796056484645],USDT[0.0000000048777972] |
| 05726227 | USD[0.0000000189220507] |
| 05726228 | BIT[0.5909539600000000],BTC[0.0000000400000000],DAI[0.0141119900000000],EUR[0.0000000058950611],FTT[67.0000000000000000],RAY[1249.0358604000000000],TONCOIN[0.0913550000000000],USD[-0.0078895981665488],USDT[66.3243529408440004] |
| 05726257 | TRX[0.0007770000000000] |
| 05726274 | BTC[0.0000400000000000],TRYB[36.6367762920000000] |
| 05726320 | ETH[0.0000000136000000],USD[13.7538722452403658],USDT[0.0000000113886657] |
| 05726363 | AMPL[0.0000000058005005],APE[0.1242020000000000],ATLAS[17.2550000000000000],AVAX[0.0949240000000000],AXS[65.3882280000000000],BAT[1666.7654600000000000],BTC[0.1290611612207962],COMP[0.0000000086000000],CRO[9.8038000000000000],CVX[311.4501040000000000],DYDX[0.0058960000000000],FTM[0.1419400000000000],MANA[698.8741800000000000],NEAR[267.6518140000000000],RAY[4350.2747800000000000],RNDR[0.0257260000000000],SAND[0.9911800000000000],SOL[0.0051040800000000],SRM[2270.5912200000000000],STETH[0.0005288592045599],STSOL[0.0092766000000000],SUSHI[0.9073000000000000],TONCOIN[47.4546100000000000],TRX[252.0000000000000000],USD[10819.5178151487578576],USDT[0.0000000137996016] |
| 05726366 | BTC[0.0210166814368597],ETH[0.3543625500000000],FTT[25.0000000000000000],USD[30.3635011936125000],USDC[28695.9120689300000000] |
| 05726380 | TRX[0.0014270000000000],USD[0.0000008109135],USDT[0.0000000516664455] |
| 05726396 | TRX[0.0000000564331100] |
| 05726424 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000315602571],USDT[0.0000000328353395] |
| 05726441 | BTC[0.5000000000000000],TRX[0.0009450000000000],USD[0.0000013525130000],USDT[450.5528760860499361] |
| 05726487 | AMPL[0.0000002511456807],ASD[0.0000000751452641],CEL[0.0000000804024327],TRX[0.0005800000000000],USD[55.5238804612148799],USDT[1.8059436996406004] |
| 05726519 | BAO[1.0000000000000000],GENE[10.8566867400000000],GOG[499.4681749700000000],KIN[1.0000000000000000],USD[0.0000000185460622] |
| 05726527 | BRZ[0.0064964000000000],USDT[0.0000001069463220] |
| 05726547 | TRX[0.0010130000000000],USD[0.0000003022283154] |
| 05726578 | BRL[721.6500000000000000],BRZ[0.3199441528820000],DOT[0.0003770000000000],DYDX[0.0000683597500000],FTT[0.0044660900000000],LINK[0.0001390000000000],TRX[0.0000070000000000],USD[0.0034220776879696],USDT[0.0002262037454295] |
| 05726600 | TRX[0.0007216400000000],USD[0.0000000066004116] |
| 05726642 | USD[1010.4363454050000000],USDT[0.0000000093386061] |
| 05726672 | USD[0.0000000056643310] |
| 05726681 | AKRO[3.0000000000000000],AUD[7.2869538712620012],BAO[2.0000000000000000],BTC[0.1116570800000000],DENT[3.0000000000000000],ETH[0.5589584500000000],ETHW[0.5589584500000000],GRT[1.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002742286286022],XRP[644.7364505000000000] |
| 05726734 | TRX[0.0007780000000000] |
| 05726763 | USD[30.0000000000000000] |
| 05726788 | BAO[1.0000000000000000],BTC[1.4863653100000000],KIN[2.0000000000000000],USD[0.0001207956286706] |
| 05726806 | AUDIO[1.0000000000000000],DENT[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0001681000000000],UBXT[2.0000000000000000],USD[0.0107590681159440] |
| 05726807 | TRX[0.0013090000000000] |
| 05726838 | NFT (3522206614608696025]{1],USD[0.0000045318645699],USDT[0.0000000122652242] |
| 05726850 | USD[-0.0015894263490843],USDT[0.0074000000000000] |
| 05726871 | BAO[1.0000000000000000],BTC[0.0000000070127793],LTC[0.0000000100000000] |
| 05726889 | ETH[0.0000000073664000],TRX[0.3459800424639875],USD[0.8711844747000000] |
| 05726895 | BTC[0.0002793900000000],ETH[0.0324323300000000],ETHW[0.0324323300000000],LTC[0.0220832200000000],USD[4.9900001937356286],USDT[1.9933235200000000] |
| 05726903 | USDT[5.0000000000000000] |
| 05726975 | USD[0.0370055617250000],USDT[0.0082452500000000] |
| 05726982 | ETHBEAR[496600.0000000000000000],ETHBULL[6.5965140000000000],TRX[0.0007780000000000],USD[0.0000008268693080],USDT[0.0213402980000000],XRPBULL[469906.0000000000000000] |
| 05727054 | ETH[0.0008020000000000],USD[0.0090232220000000],WBTC[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05727055 | BNB[0.055000000000000000],ETH[0.000000200000000],USD[0.000000108878290] |
| 05727078 | BAO[1.000000000000000000],ETH[0.000000033000000] |
| 05727092 | USD[0.000000072279900] |
| 05727098 | BAO[2.000000000000000],BTC[0.000934060000000000],ETH[0.025734940000000000],KIN[1.000000000000000000],USD[0.000101938300045535] |
| 05727189 | BTC[0.550978930000000],LINK[491.359540000000000000],MATIC[13014.0000000000000000],USD[0.034603670000000000],USDT[2.873593895000000000] |
| 05727200 | BTC[0.000000028353379],DAI[0.0000000012000000] |
| 05727203 | KIN[1.000000000000000000],TRX[0.000778000000000000],USDT[0.000038879365834] |
| 05727232 | USD[0.463636400000000000],USDT[0.159254870000000000] |
| 05727254 | GST[0.000188800000000],SOL[0.000002613300000],USD[0.004671925395 7284] |
| 05727321 | AKRO[1.000000000000000000],BAO[6.000000000000000],ETH[0.044000007000000],KIN[0.000000000000000000],RSR[1.000000000000000000],USD[0.0000000025474046],USDT[0.1347342432300592] |
| 05727323 | USD[0.000000026000000] |
| 05727337 | ETH[0.401437940000000000],ETHW[0.401437940000000000],FTT[25.220000000000000000],IP3[470.0000000000000000],NFT [309385517735818140][1],NFT [368775484181899524][1],USD[0.00006839 7139148],USDT[0.000009888901409 8] |
| 05727371 | ETH[0.000000012000000],ETH[0.000000020873950],FTT[0.0000000013218131],USD[0.000000075391619] |
| 05727379 | ETH[0.000949770164 6700],TRX[0.000777000000000],USD[0.250814227500000],USDT[0.000000049413898] |
| 05727408 | USDT[1.953432312000000 00] |
| 05727432 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.0000001516330625],TRX[0.000784000000000000] |
| 05727435 | USD[0.020010959119 2443] |
| 05727441 | BNB[0.000000069596500],ETH[0.0002199600000000],ETHW[0.000219960000000],FTT[0.0183315050780625],TRX[0.000778000000000] |
| 05727450 | AKRO[5.000000000000000000],BAO[10.0000000000000000],DENT[4.0000000000000000],KIN[10.000000000000000000],TRX[5.000000000000000000],USD[0.00000017593 8897],USDT[0.000000003667370] |
| 05727463 | NFT [313541117292406239][1],NFT [379189939432790304][1],USD[0.058231823421 4210],USDT[0.2887383752298300] |
| 05727472 | BNB[0.000000014879177],BTC[0.00000000634930 80],ETH[0.000000081113161],TRX[0.000113008997174 3],USD[0.000000053115950],USDT[0.0105428400000000] |
| 05727473 | TRX[0.000884000000000],USD[0.0000000139003214],USDT[0.000000008140821] |
| 05727483 | MATIC[5.000000000000000],TRX[0.001239000000000],USD[-52.82766520283954424],USDT[55.9050062500000000] |
| 05727493 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005000000] |
| 05727500 | BAO[1.000000000000000000],USD[0.000000120164286],USDT[0.0000000066067971] |
| 05727552 | FTT[0.040000000000000000],PORT[0.080000000000000],PSY[0.600000000000000],SLRS[0.4746000000000000],TRX[1.207392673696 4939],USD[367.21555775625722 37],USDT[0.0087888307906636] |
| 05727559 | AKRO[5.000000000000000000],BAO[4.000000000000000000],BRZ[0.701980700000000000],BTC[0.018979280000000000],DENT[2.000000000000000000],ETH[0.488516190000000000],ETHW[0.4884278400000000],KIN[2.000000000000000000],UNI[10.551974520000000000],USD[0.0020055906781488],USDT[0.0000000048375864] |
| 05727560 | USD[10056.355995430000000] |
| 05727587 | BTC[0.000000096109300],FTT[2.400000000000000000],USD[0.945521003407944 5],USD[0.000000049148345],USDT[97.2844420705262197] |
| 05727605 | USD[2.090285482000000000],USDT[0.000000054568928] |
| 05727615 | FTT[8.000000000000000000],USD[0.002220632565000 0],USDT[0.000000008000000] |
| 05727616 | TRX[0.000777000000000] |
| 05727619 | BNB[0.000623230000000],TRX[0.000059000000000],USD[0.000000166983461],USDT[0.000000006140 6757] |
| 05727624 | APE[63.395981600000000000],ATOM[0.100000000000000],BUSD[750.0000000000000000],CEL[0.063320000000000000],CRV[108.000000000000000],DOGE[6754.493110000000000000],FTT[20.998686000000000000],GARI[1718.753200000000000000],JOE[232.984400000000000000],MANA[226.995800000000000000],SAND[256.975400000000000000],SHIB[2 019890.000000000000000000],USD[0.000000077800000],USDC[165.961246530000000000] |
| 05727628 | BTC[0.000061830000000000],ETH[0.001296030000000],ETHW[0.001296030000000000],USD[0.2402146412171463] |
| 05727635 | USD[1002881.448520772867 9197],USDT[2000000.000000005090 7203] |
| 05727641 | TRX[0.000778000000000000],USDT[13.770000000000000000] |
| 05727646 | USD[0.802645870000000000],USDT[0.000000069397005] |
| 05727653 | GOG[2045.000000000000000000] |
| 05727661 | USD[0.994558520000000000],USDT[0.000000016974500] |
| 05727665 | TRX[5.000000000000000000] |
| 05727696 | USD[30.000000000000000000] |
| 05727697 | USD[0.009942670000000000],USD[0.046996886525000],XRP[0.022879000000000000] |
| 05727708 | AKRO[3.000000000000000000],BAO[2.000000000000000],BTC[0.128030330000000000],CEL[916.898864150000000000],ETH[1.859038050000000000],ETHW[1.858494850000000000],KIN[4.000000000000000000],NFT [303893014404137457][1],NFT [332999576869661492][1],NFT [366295380098349884][1],NFT [472161251623101142][1],NFT [513967325077460611],USDT[-541148153226338179],XLM[0.000000000000000000],LIBXT[1.000000000000000000],USDI[0.9437013981400000],USDTI[0.0042153364333753] |
| 05727715 | BAO[1.000000000000000000],KIN[1.000000000000000],KSHIB[982.247834880000000000],TRX[1.000357000000000],UBXT[1.000000000000000],USD[0.790275438626206 0],USDT[0.6748075014904904] |
| 05727743 | DOGE[18.310310840000000000],GBP[0.000000044751882],USD[0.000000001606046] |
| 05727767 | BNB[0.010000000000000000],ETCBULL[56059.000000000000000],ETHBULL[533.458974000000000000],MATICBULL[55400.000000000000000],TRX[0.000015000000000],USD[0.1117218765000000],USDT[0.0223601632412904] |
| 05727777 | TRX[0.000783000000000],USD[0.009419756400000] |
| 05727863 | ETH[0.004303300000000],ETHW[0.0004303300000000],USD[6.8588772800000000] |
| 05727864 | ASD[940.873710765247264 2],ATLAS[3465.972689720000000],KIN[21489.3223954000000000],TRX[321.023904130000000],USDT[0.0000000006286020] |
| 05727865 | ETH[0.000000033516000],USDT[0.000000748048255 5] |
| 05727882 | TRX[0.000778000000000],USDT[29.7985950000000000] |
| 05727900 | BNB[0.000000004886196 2],BTC[20.000000001720300],TRX[0.000001200881626 10],USDT[1.0566313035854759] |
| 05727905 | BUSD[54.289425790000000],TRX[0.016812000000000],USD[0.000000001827200],USDT[0.000000027001897] |
| 05727921 | ATOM[0.009239680000000000],BRL[2260.6300000000000000],BRZ[4.996130000000000000],ETH[0.000000011000000],TRX[0.002410000000000],USD[0.0019024242121376],USDT[2000.3878799412792173] |
| 05727928 | USD[0.000001364754606] |
| 05727938 | USD[5.000000000000000] |
| 05727941 | ETH[0.010321120000000],ETHW[0.010197910000000000] |
| 05727943 | FTT[0.199960000000000],NFT [313130042730542134][1],NFT [377284949288678806][1],NFT [474470834915905663][1],NFT [527584470079200252][1],SOL[0.863028977890390 0],USD[-0.0029654603164287],USDT[0.000000003364900] |
| 05727957 | BTC[0.416105390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05727963 | TRX[0.0002980000000000000],XRP[0.2714850000000000000] |
| 05727976 | XRP[242.5960590000000000000] |
| 05727981 | TRX[0.0141160000000000000],USDT[0.1798148712500000000] |
| 05728000 | AKRO[2.0000000000000000000],BAO[9.0000000000000000000],BTC[0.0161665600000000000],DENT[2.0000000000000000000],ETHW[0.1285141100000000000],GBP[0.0014606901558370],KIN[10.0000000000000000000],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.00000010846605],XRP[554.9827396600000000000] |
| 05728007 | ETH[0.0009713200000000000],ETHW[2.2421411600000000000],XRP[0.5426780000000000000] |
| 05728010 | TRX[0.0008680000000000000] |
| 05728018 | BNB[0.0000000056711070],TRX[0.0000560000000000000],USDT[0.6234708393055074] |
| 05728024 | ETH[0.5697558600000000000],ETHW[0.0957813700000000000],USD[0.0000000363166625],USDT[98.1055232509180355] |
| 05728029 | LTC[0.0000000031800000],USD[0.0000001120607866],USDT[0.0000000047653407] |
| 05728037 | BNB[0.0000000114410407],TRX[0.0000110000000000000],USDT[0.0000760300911095] |
| 05728074 | BNB[0.0051995500000000000],ENS[0.0072600100000000000],ETH[0.0273004600000000000],FTT[10.4814231600000000000],MANA[0.0993676700000000000],NFT[459597640386189365][1],PEOPLE[3.9659155900000000000],UNI[0.0119893600000000000],USD[238.3427165265589690],USDT[0.0000070320149763] |
| 05728083 | ARS[0.0047325600000000000],USD[1.0000000074042182],USDT[0.0000000074363034] |
| 05728119 | USD[2507.7550533992500000],USDT[4.0700000012300800] |
| 05728123 | USD[1.8616514200000000] |
| 05728125 | AKRO[3.0000000000000000000],BAO[2.0000000000000000000],DOGE[0.0435130200000000000],KIN[5.0000000000000000000],USD[1.8980507805558551] |
| 05728126 | GST[0.0290626900000000000],SOL[0.0639878000000000000],USD[0.0000000030737386] |
| 05728134 | BAO[1.0000000000000000000],ETH[0.0385285100000000000],RSR[1.0000000000000000000],USD[0.0000009462802039] |
| 05728158 | TRX[0.0002800000000000000],USD[0.0000000006009452],USDT[0.0000000011909662] |
| 05728177 | USD[271.4932261712520320000000000] |
| 05728180 | ETH[0.0000000040398200],TRX[0.0007770000000000000],USDT[0.0000016745758718] |
| 05728190 | BTC[0.6133758100000000000],SAND[552.4972181600000000000],USDT[2018.3829899201981300] |
| 05728218 | USD[540.5109520704698219000000000],USDT[0.0000000050293988] |
| 05728219 | NFT[1158.4732084458969100],USDT[0.0000000082723226] |
| 05728238 | USD[30.0000000000000000] |
| 05728242 | BTC[0.0379567210000000],TRX[0.0001800000000000000],USD[153.6143649277138297],USDT[507.5614000000000000000] |
| 05728244 | USD[0.0051517950889400] |
| 05728254 | UMEE[8158.9580232600000000],USD[0.0000488547000000],USDC[5.3492996300000000] |
| 05728257 | BAO[2.0000000000000000000],BTC[0.0067177100000000000],DOGE[1.0000000000000000000],ETH[0.0001995425711317],ETHW[0.0001995425711317],RSR[1.0000000000000000000],USD[0.3616254126895851] |
| 05728283 | BNB[0.0002235100000000000],TRX[0.0008900000000000000],USDT[0.0000006732423] |
| 05728305 | TRX[0.8674960000000000000],USD[0.0023865675085501],USDT[0.0000000000516100] |
| 05728311 | BTC[0.0000000020200000],TRX[28.9943060000000000000],USD[0.3265234890292852],USDT[0.0000000114720863] |
| 05728314 | ETH[0.0001157800000000000],SOL[0.0000000004335298],UBXT[1.0000000000000000000] |
| 05728315 | BTC[0.0489282000000000000],ETH[0.5198297700000000000],ETHW[0.5248297700000000000],USD[0.0006086351449726] |
| 05728321 | BTC[0.0000000064000000],ETH[0.0005228000000000000],ETHW[0.0005228000000000000],USD[270.2364040327316949] |
| 05728356 | TRX[0.5008020000000000000],USD[0.0000000058132832],USDT[20.9160531200000000] |
| 05728375 | ETH[0.0002605400000000000],USD[1.9600166604755040] |
| 05728387 | TRX[0.0001700000000000000],XRP[0.0000000025637300] |
| 05728409 | USDT[1.7100000000000000000] |
| 05728417 | GALA[0.0000000095426600] |
| 05728427 | BTC[0.0248000000000000000],ETH[0.2530000000000000000],ETHW[0.2530000000000000000],FTT[8.3000000000000000000],USD[1.8678048800000000] |
| 05728431 | ETCBULL[1099.9800000000000000],ETHBULL[8.0080560000000000000],USD[0.0122772668856505],USDT[0.0000000089958567],XLMBULL[9498.5600000000000000],XRPBULL[979894.0000000000000000] |
| 05728432 | AMPL[0.0000000076093699],BTC[0.5430467042714500],FTT[0.0012329300000000],USD[24.8031221303620054],USDT[0.0000000133202661] |
| 05728433 | NFT[358151411906247103][1],NFT[434147577041821337][1],NFT[473473683246133098][1],NFT[565968611589192811][1],USD[194.3052844400000000] |
| 05728446 | BTC[3.3810299209519000],ETH[0.6298803000000000000],USD[0.0000000036000772],USDC[40.7645870400000000],WBTC[0.9998100060000000] |
| 05728448 | AAPL[1.3998404000000000],AMZN[1.0806175900000000],BAO[1.0000000000000000000],ETH[0.1072297300000000000],ETHW[0.0941893200000000000],KIN[1.0000000000000000000],TSLA[0.8993559000000000000],USD[405.9085421893103986],USDT[0.0052985205000000] |
| 05728463 | BAO[1.0000000000000000000],BTC[0.0017472177000000],ETH[0.0334621196944034],ETHW[0.0334621196944034],KIN[1.0000000000000000000] |
| 05728476 | LTC[0.0004719900000000],MAPS[195.0000000000000000],NFT[351978590919307039][1],NFT[567767742113836261][1],SOL[0.0000000005977516],USD[-0.6522036546190626],USDT[0.0000000025242952] |
| 05728482 | AAVE[0.0001191600000000],ALGO[0.1618920900000000],APE[0.0107731700000000],ATOM[0.0651805900000000],AVAX[0.0516835600000000],BAO[2.0000000000000000000],BNB[0.0028343600000000],BTC[0.0013985850000000],CRO[0.1920137000000000],CRV[0.1607111000000000],DOGE[0.6279425400000000],DOT[0.1065150600000000],ETRX[0.0010658700000000],ETH[0.0109374057700000],ETHW[0.0123383677000000],FTT[4.6683263900000000],KIN[5.0000000000000000000],LINK[0.0902133000000000],LTC[0.0047389500000000],MANA[0.4444882300000000],MATIC[1.2729705500000000],SAND[0.1069475400000000],SHIB[55696.2459197800000000],SOL[0.0044725900000000],NJTRX[0.0000878600000000],UNI[0.0978405600000000],USD[11018.6491528679763963000000000],WAVES[0.1953555700000000],XRP[3319.1778747900000000] |
| 05728489 | BTC[0.0102984610000000],USDT[0.0000377390000000] |
| 05728490 | TRX[0.0012300000000000000],USDT[0.0000000022290920] |
| 05728493 | BAO[1.0000000000000000000],KIN[1.0000000000000000000],TRX[0.0007770000000000000],USD[0.0000000043257280],USDT[0.0000000781814296] |
| 05728516 | USDT[0.4000000000000000000] |
| 05728526 | BAO[1.0000000000000000000],CRO[0.0000054837324],UBXT[1.0000000000000000000],USD[0.0075147700000000] |
| 05728537 | USDT[0.0001798022922756] |
| 05728557 | TRX[0.0007780000000000000] |
| 05728558 | AVAX[0.0200000000000000000],LTC[0.1597494500000000],USD[-0.5017322730392938] |
| 05728589 | USD[0.0962772900000000] |
| 05728595 | BCH[0.0000000032000000],BNB[0.0000000921500000],BTC[0.0658427193752453],DOT[194.2405537900000000],KIN[1.0000000000000000000],LTC[0.0121912400000000],MATIC[2.3617515456992799] |
| 05728601 | TRX[0.0000010000000000],USDT[1.2776406136292000] |
| 05728612 | USD[0.0448803600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05728616 | USD[0.0000003210556060] |
| 05728626 | MATIC[0.972309130000000] |
| 05728675 | TRX[0.00000300000000000],USD[0.000000054119546],USDT[0.000000093562561] |
| 05728679 | AVAX[1.00286807000000000],BNB[0.000009210000000],BTC[0.0142619900000000],DENT[2.00000000000000],FTT[1.02155698000000000],NFT [44010136837036878?][1],RSR[1.00000000000000000],TRX[148.42710837000000000],USDT[432.88823294260770 31] |
| 05728701 | ALGO[0.69800000000000000],BTC[0.0475993540000000],ETH[0.00597530000000000],USDT[0.748289976441914 4],XRP[251.1912367600000000] |
| 05728712 | FTT[0.0104450500000000],USD[0.0000000996647 86],USDT[0.00000000865551287] |
| 05728726 | USD[0.0000000095849550] |
| 05728739 | USDT[0.00000000198611 25] |
| 05728741 | ETH[0.0023035200000000],ETHW[0.000303520 0000000],EUR[0.0000591500000000],FTT[25.0486473600000000],USD[0.0000000231538855] |
| 05728750 | AKRO[8.00000000000000000],DENT[4.00000000000000],DOGE[1.00000000000000000],EUR[0.000000057799897],GRT[1.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[7.0000000000000000] |
| 05728758 | USD[30.000000000000000] |
| 05728764 | USD[10.000000000000000] |
| 05728821 | USD[132.6712909200000000] |
| 05728880 | BNB[0.000000100000000] |
| 05728909 | TRX[0.0007850000000000] |
| 05728910 | ETH[0.0000001400000000] |
| 05728938 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BTC[0.0024394700000000],ETH[0.1748893900000000],ETHW[0.1746382800000000],FTT[8.9824816500000000],KIN[4.00000000000000000],SOL[7.0943958000000000],UBXT[1.00000000000000000],USD[0.1261950138693743],XRP[1371.6329655700000000] |
| 05728967 | USD[13.9202831815913104] |
| 05728986 | BTC[0.0004543400000000],GBP[0.0029243665082709] |
| 05728998 | USD[0.0000000078661975],USDT[0.0000000069340 60] |
| 05729000 | TRX[0.0008770000000000] |
| 05729016 | BTT[600000.0380861808729469],SOL[0.0049493100000000],USD[0.0000002643173052] |
| 05729028 | USDT[0.2160894325000000] |
| 05729033 | USD[0.0815315178440792],USDT[55.5545170000000000] |
| 05729079 | CRO[289.9420000000000000],TRX[0.0007770000000000],USD[0.5311880400000000],USDT[0.0000000050065244] |
| 05729102 | USD[0.0072783166000000] |
| 05729188 | DOT[47.7000000000000000],NEAR[150.0000000000000000],USDT[0.3069371575000000] |
| 05729189 | TRX[0.0010720000000000] |
| 05729198 | ETH[0.0000000093000000],XRP[0.0001340000000000] |
| 05729199 | BUSD[43230.8317870800000000],FTT[151.0072953800000000],USD[163.5023850536345328],USDT[0.0009468100000000] |
| 05729228 | AXS[0.000000010000000] |
| 05729258 | ETHBULL[133.8166800000000000],JPY[89.1872940000000000],LTC[0.0062529500000000],TRX[0.0008060000000000],USD[-1.7444497944189449],USDT[1.0036600920000000] |
| 05729278 | BTC[0.0677147000000000],ETH[1.9982002000000000],TRY[31.0389346988011753],USD[0.0072103400000000],USDT[60.4214802945927155],XRP[20.0000000000000000] |
| 05729287 | USD[25.8667661009964671] |
| 05729315 | USD[0.0052098567000000] |
| 05729320 | TRX[0.0007770000000000] |
| 05729353 | USDT[0.6029330000000000] |
| 05729354 | BNB[0.000000009374361],USDT[0.000083523742560 9] |
| 05729382 | AKRO[1.00000000000000000],BAO[4.00000000000000000],CHF[0.0044839357693741],COMP[0.000004570000000],DENT[1.00000000000000000],EUR[0.0016133979947152],KIN[3.00000000000000000],TRX[1.00000600000000000],USDT[223.3384842454949874] |
| 05729385 | KIN[1.00000000000000000],USD[0.000000111194909 4] |
| 05729423 | USD[0.0046410083841620],USD[-0.0041890303550137] |
| 05729458 | ATOM[0.0000000371655 50],ETH[0.0000002084525 53],ETHW[0.000000103905353],SOL[0.00000005037884 9] |
| 05729460 | ARS[143.4279862400000000],USDT[9.2100000000083232] |
| 05729495 | TRX[0.0019520000000000],USD[0.0013983900000000],USDT[0.00000000071611233] |
| 05729501 | USD[0.0000000098911302],USDT[0.000000104896454] |
| 05729511 | USD[31.0101488938503485],USDT[39.8545584800000000] |
| 05729548 | RAY[65.0000000000000000],USD[0.5862719982500000] |
| 05729558 | FIDA[375.9378000000000000],TRU[2601.4202000000000000],USD[0.6692435506076304] |
| 05729576 | ETH[0.0004593700000000],ETHW[0.0004593700000000],USD[-0.5382227200000000] |
| 05729607 | USD[0.0151880788695889],USDT[0.0059881386582318] |
| 05729634 | USD[0.0010000000000000] |
| 05729637 | AUD[160772.7378326961849315],USD[0.0000000101377872],USDT[0.0000000050000000] |
| 05729640 | USD[1.5100000000000000] |
| 05729644 | CRO[0.0000000001611186] |
| 05729646 | USD[255.0885321883555614000000000],USDT[140.5857620063374562] |
| 05729722 | ETH[0.0296000000000000],ETHW[0.0296000000000000] |
| 05729734 | USD[0.0000000093189724],ETHW[0.0001215400000000],TRX[0.0000060000000000],USDT[0.0638976900000000] |
| 05729754 | ADABULL[0.3339600000000000],AKRO[2.00000000000000000],BAO[5.00000000000000000],BTC[0.0000996000000000],DENT[2.00000000000000],GRT[1.00000000000000000],KIN[5.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.9356609357320291],USDT[0.0019017425581757] |
| 05729775 | USD[20.0000000000000000] |
| 05729781 | USD[0.0569125756732688] |
| 05729792 | FTT[0.0000000045843400],TRX[0.0000090000000000],USD[0.0000000273124038],USDT[0.0000000195122617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05729801 | TRX[0.000010000000000],USD[0.0024845165753938],USDT[0.0010629362576597] |
| 05729882 | ADABULL[14.474725870000000],THETABULL[3093.915814550000000],TRX[0.0007780000000000],USDT[1.4012317663156271] |
| 05729898 | TRX[0.7558197696912302],USD[-0.0183902350250000],USDT[0.0052049942227571] |
| 05729900 | APE[4.014810330000000],DENT[1.000000000000000],DOGE[159.810531520000000],FTM[108.728705840000000],KIN[2.000000000000000],USD[20.0359223731036237],XRP[20.161185130000000] |
| 05729902 | BTC[0.000000009308244],BTC[0.000000063724904],LTC[0.000000005887249] |
| 05729906 | TRX[0.0007890000000000] |
| 05729925 | USD[0.0000000001301725] |
| 05730001 | ETH[0.000000090062780],TRX[0.0007790000000000],USD[0.000000069532710],USDT[0.0000000033892979] |
| 05730008 | BNB[0.000000038425645] |
| 05730009 | TRX[0.0007780000000000] |
| 05730041 | ARS[198.000000000000000] |
| 05730055 | GMT[0.392615400000000],USD[0.0000808470000000] |
| 05730057 | BNB[0.009982000000000],ETH[0.000993800000000],LINK[0.099780000000000],LTC[0.009936000000000],USD[0.0000000099548864],USDT[0.0000000058731556] |
| 05730081 | ETH[0.019038570000000],ETHW[0.019038570000000],TONCOIN[23.691795490000000],USDT[0.0000000061796419] |
| 05730127 | BRZ[9.637500000000000] |
| 05730140 | USDT[8.450853100000000] |
| 05730195 | USD[0.0000000099340855] |
| 05730235 | AKRO[1.000000000000000],BTC[0.0015158500000000],USD[0.0000435550755141] |
| 05730267 | AAVE[26.969000200000000],BTC[1.0060160600000000],ETH[4.751753010000000],LTC[0.9999580000000000] |
| 05730283 | NFT (565948492984896279)[1],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 05730309 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[14.000000000000000],DENT[9.000000000000000],DOGE[0.0067456900000000],ETHW[0.000000580000000],EUR[0.0000001261537910],FRONT[1.000000000000000],FTT[0.0003144000000000],HXRO[1.000000000000000],KIN[14.000000000000000],MATH[1.000000000000000],RSRB.000000000000000],SOL[31.2717829100000000],TOMO[1.000000000000000],TRX1.000000000000000],UBXTI4.000000000000000] |
| 05730317 | TRX[0.000008000000000],USDT[8.000000000000000] |
| 05730358 | BTC[0.096893810000000],USD[0.0102064106919791] |
| 05730369 | TRX[0.000010000000000],USD[0.500000000000000],USDT[2880.320000000000000] |
| 05730414 | AKRO[4.000000000000000],BTC[0.000000131225660],FTT[0.0131996925088268],NFT (356800034608718046)[1],USD[1.8158891639456315],USDT[0.0000000062114618] |
| 05730448 | AXS[3.170484960000000],BNB[2.868863000000000],FTT[41.034099576622652],LINK[24.519484920000000],RAY[382.891765040000000],SRM[342.455831900000000],SRM_LOCKED[2.281441050000000],SWEAT[2346.635984670000000],USDC[20.000182650000000] |
| 05730451 | USDT[0.0001340380688951] |
| 05730452 | USDT[1.000000000000000] |
| 05730456 | BAO[2.000000000000000],DENT[1.000000000000000],GMT[31.508265790000000],KIN[1.000000000000000],TRY[0.2220780760118741],USDT[0.0490461005550483] |
| 05730515 | TRX[0.0007940000000000],USD[5.7590030212500000],USDT[114.580000000000000] |
| 05730547 | BTC[0.000826208230800],CHF[9793.275605950000000],USD[7203.413012690084143],USDT[0.0025422800000000] |
| 05730549 | CRV[3.086058710000000],GHS[0.495479602811263],LINK[0.339759040000000],USDT[0.000000005915705] |
| 05730556 | TRX[0.0007780000000000],USD[0.000000032000000],USDT[0.0052010000000000] |
| 05730563 | BRZ[0.618846190203561],BTC[0.000000096765125],ETH[2.992128560000000],USD[0.6306199748406396] |
| 05730682 | BAO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000115147510],USDT[82.9263626486326841] |
| 05730695 | BTC[0.050356520000000],USD[0.0000094217313932] |
| 05730697 | BAO[4.000000000000000],BTC[0.0017238400000000],DENT[1.000000000000000],DOGE[942.146965560000000],GBP[0.0000705541098488],KIN[3.000000000000000],KSHIB[0.017612400000000],STORJ[0.000484010000000],USD[0.0000000078950875],USDT[18.2927795000000000] |
| 05730700 | TRX[0.0007770000000000],USDT[0.0057241400000000] |
| 05730701 | USD[0.0273541245000000] |
| 05730711 | TRX[0.0004560000000000],USD[383.7759965700000000],USDT[0.0000000086906647] |
| 05730729 | BTC[0.000098647385160],ETH[0.000907600000000],ETHW[0.000907600000000],SOL[0.009408380000000],USD[-212.8262461165508661],USDT[302.2506959050000000] |
| 05730736 | ETH[0.000829310000000],ETHW[0.000829310000000],USD[11.000002663646170B] |
| 05730761 | TRX[0.000008000000000],USDT[0.0001841496528734] |
| 05730782 | ATLAS[0.000000050741944],TRX[0.0007770000000000],USD[0.0000001146522020],USDT[0.0000000058727251] |
| 05730786 | USD[0.0044869700000000] |
| 05730810 | BRZ[184.851021080000000],BTC[0.000099525000000],USD[128.1973651382485487] |
| 05730835 | AVAX[0.090500000000000],BNB[0.0054324000000000],CEL[0.2473320000000000],CONV[1.0076000000000000],EUR[1.8437072502726356],FTT[0.1768230000000000],GARI[0.0051600000000000],SOL[0.0048000000000000],SUN[0.0048000000000000],SWEAT[99.4300000000000000],TONCOIN[0.0970930000000000],TRX[0.3836973071162445],USD[894.2532727354187585],USDT[1950.4020561809746976] |
| 05730912 | BAO[2.000000000000000],DENT[1.000000000000000],NFT (409659721048882463)[1],NFT (570302916453177414)[1],SOL[0.000000005130000],USD[0.000003288215640] |
| 05730949 | TRX[0.0027080000000000],USDT[0.0000000076890304] |
| 05730969 | AKRO[2.000000000000000],ALGO[0.5080123900000000],BAO[6.000000000000000],DENT[4.000000000000000],GBP[0.0000000088169574],KIN[17.000000000000000],MATIC[0.0000034800000000],SUSHI[0.0000622200000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 05731024 | USD[10.000000000000000] |
| 05731059 | USD[30.000000000000000] |
| 05731061 | BTC[0.049000000000000],TRX[0.0007780000000000],USDT[0.0404203000000000] |
| 05731077 | USDT[827.3322200000000000] |
| 05731094 | ALGO[0.280000000000000],LTC[0.005983400000000],USDT[0.0000000055000000],XRP[0.5385000000000000] |
| 05731103 | TRX[0.000953000000000],USDT[0.050000000000000] |
| 05731120 | BTC[0.000044748335568],USDT[0.0000075673537] |
| 05731142 | BTC[0.028868390000000],CHZ[0.0030293600000000],DOGE[575.770115700000000],ETH[0.5164894956527992],ETHW[0.5162724256527992],USD[0.0000000166721748],USDT[0.0000000036141763] |
| 05731146 | BTC[0.000161450000000],ETH[0.0021315200000000],ETHW[0.0021315200000000],GBP[0.0001020367924349],LTC[0.0839000000000000],USD[0.0000000573636948] |
| 05731220 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GBP[5574.4882774270902863],HXRO[1.000000000000000],RSR[1.000000000000000],SOL[273.358017960000000],UBXT[3.000000000000000],USD[0.0000001343086051],USDT[0.0000026854 67914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05731248 | AAVE[0.068517069000000000],ATOM[3.584572950000000000],AVAX[39.068166560000000000],BNB[0.219720035000000000],BTC[0.000000029700000000],BUSD[31.000000000000000000],DOT[25.080530700000000000],ETH[0.390888508000000000],ETHW[0.389906751800000000],FTM[106.980279900000000000],FTT[2.285567863585774800],KNC[56.989494900000000000],LINK[3.071207400000000000],LTC[0.000000005000000000],NEAR[130.652884180000000000],SNX[16.197014340000000000],SOL[0.080000007000000000],USD[1971.988919830569230000],USDC[2.000000000000000000],USDT[0.000000091837886000] |
| 05731250 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.005341930000000000],ETH[0.104097810000000000],ETHW[0.103034730000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.010316824115574700] |
| 05731288 | CEL[0.037136106062580000],USD[4.212626072700000000] |
| 05731333 | ATOM[0.098898000000000000],BRZ[0.000000000755024000],DOGE[0.918870000000000000],EUR[0.000000083853962000],EURT[89.307456870000000000],FTT[0.081389940000000000],SOL[0.000098200000000000],USD[0.000000117391368000],USDT[0.084979680200075290] |
| 05731392 | DOGE[0.849637030000000000],USD[0.000906240566016800] |
| 05731402 | ATOM[0.000000002504956000],BAO[2.000000000000000000],BTC[0.008406459386625500],ETH[0.129018573884142000],ETHW[0.000000955741730000],KIN[2.000000000000000000],MATIC[0.000000095892406000],SAND[0.000000029398727000],SOL[8.941926439273142000],USD[0.000004373088776300],USDT[0.000000004862406600] |
| 05731411 | USD[0.008906898400000000],USDT[4.010000000000000000] |
| 05731416 | USD[0.262713000000000000],USDT[9.565285265151000000],XRP[0.000032000000000000] |
| 05731454 | ATLAS[212555.655436479799974800],STEP[103324.355524978105517400] |
| 05731471 | BAO[1.000000000000000000],BTC[0.000869120000000000],USD[0.001935956696987000] |
| 05731477 | USD[0.129672405000000000] |
| 05731497 | ANC[899.014415690000000000],CRV[347.000000000000000000],GMT[194.551095220000000000],MATIC[202.297400000000000000],RNDR[61.894905450000000000],SAND[30.825082170000000000],SOL[2.830221000000000000],USD[0.005928157500000000] |
| 05731501 | BCH[0.000000029905148],BNB[0.000000000000000000],ETH[0.000000004206250],TRX[0.000000039214350] |
| 05731511 | AKRO[1.000000000000000000],BTC[0.067742640000000000],ETH[0.269484970000000000],ETHW[0.257499640000000000],EUR[298.406960510000000000],LTC[2.000190080000000000],TRX[1.000000000000000000],USD[7.361093258769637200],USDT[0.000042022083625] |
| 05731534 | TRX[0.001030000000000000],USD[0.000000024280209] |
| 05731555 | AKRO[1.000000000000000000],BAO[9.000000000000000000],COPE[0.003951930000000000],DENT[1.000000000000000000],GALA[0.032412080000000000],KIN[6.000000000000000000],LOOKS[0.547702660000000000],MTA[50.237547723857806000],MYC[0.000000054086917],REAL[0.000000063118644],RSR[1.000000000000000000],SLP[0.562579860000000000] |
| 05731569 | BNB[0.000984900000000000],DOT[0.069639710000000000],FTT[12532.235844600000000000],SOL[0.001652250000000000],TRX[0.691274210000000000],USD[3.286355149356393460],USDT[0.000000015311160] |
| 05731609 | USD[41.869366120000000000] |
| 05731635 | BRZ[3.230865890000000000],ETH[0.000000008651033],USD[0.003562326557247200],USDT[0.015628694546821000] |
| 05731703 | ETH[0.000000050000000000],GENE[5.100000000000000000],USD[0.605430576415682600] |
| 05731724 | USD[10.000000000000000000] |
| 05731772 | USDT[1103.000000000000000000] |
| 05731812 | BTC[0.030998727000000000],USD[1.219156483000000000] |
| 05731878 | DOGE[46.775635590000000000],LTC[0.013993680000000000],USD[0.044313690710966],USDT[10.847534820000000000] |
| 05731913 | TRX[0.000784000000000000] |
| 05731920 | USD[0.000094100000000000] |
| 05731933 | ATOM[0.000000035648634],BTC[0.000000052221581],CEL[0.000000053349331],DMG[0.012000000000000000],MATIC[0.000000009977440],TRX[0.000025000000000000],USD[-1.599808856047258],USDT[2.903319492406129] |
| 05731944 | TRX[0.000059000000000000] |
| 05731956 | TRX[0.010743000000000000],USD[0.000000471666611895],USDT[0.000043453409320] |
| 05731998 | BTC[0.009529940000000000],ETH[0.243496740000000000],ETHW[0.243496740000000000],USD[0.000003341993898] |
| 05732038 | USD[68.602689004444497580],USDT[12916.854060610000000000] |
| 05732044 | BTC[0.000100858180000000],USD[8.721113861383000000] |
| 05732056 | USD[0.301322530000000000] |
| 05732074 | LTC[0.000000086152269],USD[10.284619503629489700],USDT[0.000000081700121] |
| 05732170 | TRX[0.000783000000000000] |
| 05732194 | TRX[0.000777000000000000],USD[0.000000033478192],USDT[0.000000030221199] |
| 05732195 | USD[100.000000000000000000] |
| 05732268 | TRX[0.000779000000000000] |
| 05732280 | USD[174.306781620000000000] |
| 05732409 | SOL[0.800000000000000000],TRX[0.000785000000000000],USDT[0.314104550000000000] |
| 05732459 | BTC[0.000499700000000000],KIN[1.000000000000000000],USD[0.000086359559021] |
| 05732471 | APT[0.000000071371072],BAO[2.000000000000000000],ETH[0.000000098620658],KIN[1.000000000000000000],MANA[0.000000035024815],SOL[0.000000014466657],TRX[1.000000000000000000],USD[0.000000048387360],USDT[44.241770309299498] |
| 05732495 | BTC[0.000000042205100],ETH[0.000000034865500],ETHW[0.000000065367700],TRX[0.000000013025188],USD[0.000000123025188],USDT[0.057301916741095] |
| 05732634 | AAVE[2.039165830000000000],GBP[202.134958550815346000],GMT[77.780713250000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 05732659 | BTC[0.000000004642021000] |
| 05732669 | ALGO[97.090363530000000000],AUD[0.001827070526688100],BAO[8.000000000000000000],DENT[1.000000000000000000],DOGE[0.000039830000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[41.850434193380017000],XRP[1862.064603270000000000] |
| 05732680 | USD[0.139787490000000000],XPLA[5.245890000000000000] |
| 05732694 | CHZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.003653372320269800] |
| 05732710 | BNB[0.000040954042],DOGE[0.263912134875690],LTC[0.000000001422860],MATIC[0.000000007670036],SHIB[0.000000047038506],SOL[0.000000275210767],USD[0.000003504346452] |
| 05732719 | BNB[0.009682380000000000],BTC[0.022200000000000000],ETH[0.568678870000000000],ETHW[0.568678700000000000],MANA[746.000000000000000000],SAND[391.000000000000000000],SOL[13.794745000000000000],USD[0.061037085000000000],USDT[0.083851300000000000] |
| 05732786 | BAO[3.000000000000000000],DENT[1.000000000000000000],FTT[0.000001845939383158],KIN[7.000000000000000000],NFT[56755621514807658]9[1],TRX[0.000003501324680],USD[-0.386249148318004],USDC[180.854383180000000000],USDT[0.000000144948990] |
| 05732789 | TRX[0.000785000000000000],USD[0.017131385500000000],USDT[0.077000001946067] |
| 05732882 | BTC[0.000000038900000] |
| 05732993 | USD[0.080872770000000000] |
| 05733032 | TRX[0.000786000000000000] |
| 05733081 | USD[30.000000000000000000] |
| 05733100 | GBP[5.274463156122531600] |
| 05733104 | TRX[0.000777000000000000],USDT[0.274740990000000000] |
| 05733140 | BTC[0.000009970000000000],COMP[0.318477860000000000],DOGE[5.137800000000000000],DYDX[49.680120000000000000],ETH[0.028987200000000000],ETHW[0.028987200000000000],GMT[82.873600000000000000],LOOKS[0.253600000000000000],MATIC[69.976000000000000000],SNX[53.269680000000000000],SOL[1.058008000000000000],STORJ[31.203040000000000000],TRX[0.000052000000000000],USD[94.417506671600000000],USDT[0.000000078369134] |
| 05733150 | BTC[0.016000000000000000],ETH[0.332000000000000000],ETHW[0.332000000000000000],USD[61.231473318000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05733294 | USD[0.9253769800000000000000000000000],USDT[0.0000000111621351] |
| 05733341 | USD[0.0924423183000000000] |
| 05733396 | ARS[990.000000000000000000] |
| 05733431 | TRX[0.0007770000000000] |
| 05733469 | ACB[0.0528304997317164],ADABULL[0.00000000840000000],AMD[0.003854077487090902],AMZN[1.3357328069069383],APT[0.9982000084840561],BUSD[501.000000000000000000],COIN[0.000000061579660],ETHE[0.006120044399927748],ETHW[0.000000030947640],FTT[0.000000009153520],GLXY[0.000000029967840],NIO[0.003551000000000000],NVDA[0.000000086797082],PENN[3.309392054085539 4],USD[136.500529166280250S],USDT[105.620210324093050 7],XRP[0.959400000000000000] |
| 05733472 | BTC[0.097649820000000000],MATH[1.000000000000000],USDT[0.000078558523592] |
| 05733478 | KIN[1.000000000000000000],USD[-3.1242361111564742],USDT[26.475245000000000000] |
| 05733491 | GMT[0.000000900000000],SOL[3.742315298004246 0],USD[0.050669010000000000] |
| 05733513 | BTC[0.000094243000000000],ETH[0.000949650000000000],USD[1679.1556735045000000],USDT[0.000000019267360] |
| 05733666 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],GENE[0.000166700000000000],IMX[0.002201200000000000],KIN[6.000000000000000],TRX[0.001682000000000000],UBXT[1.000000000000000],USD[0.000000005908889 1],USDT[0.0001393185052841] |
| 05733775 | GBP[0.0018067900000000],USD[0.000000058577915] |
| 05733793 | USD[0.0102250723275355] |
| 05733837 | CRO[192.1129466700000000],ENJ[48.1023743800000000],ETH[0.022795840000000000],ETHW[0.022515910000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.7094386987663178],USDT[0.000000026232096],WFLOW[7.5439498100000000] |
| 05733842 | BTC[0.000000095004240] |
| 05733889 | EUR[0.000000033803878],FTT[0.000059305291 0058],USD[230.3361677000494000],XAUT[0.0000410009863910] |
| 05733947 | BRZ[0.000885460000000],ETH[0.007018000000000],USD[40.0046700051304676],USDT[34.9953620030245196] |
| 05733962 | USD[0.0100175949480650] |
| 05733989 | ETH[41.3216608100000000],USD[0.4821698500000000] |
| 05733993 | AAVE[0.0082513000000000],FTT[0.0046751700000000],NEAR[0.083781000000000],NFT[312018546510174978][1],TRX[0.0009760000000000],USD[0.0039411708175000],USDT[7246.7803913492500000] |
| 05734055 | ETH[0.0006792273366064],TRX[0.000012000000000],USD[1.0059499941650000],USDT[0.000000004900000] |
| 05734084 | BTC[0.2967339100000000],GBP[0.0000851349384914] |
| 05734099 | USDT[0.000000031386695] |
| 05734179 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],TSLA[0.0444060700000000],USD[0.0000025442872911] |
| 05734190 | BTC[0.000000080000000],USD[5.9172451175264812],USDT[232.0110614382378163] |
| 05734194 | BTC[0.009589890000000],ETH[0.0705331700000000],ETHW[0.0696570100000000],NFT[423707466104346414][1],USDT[446.7438099600000000] |
| 05734210 | AUD[0.3327019110382566],BTC[0.0573806500000000] |
| 05734250 | CTX[-0.000000002579200],USD[0.0000001462590 68],XPLA[11625.9684961000000000] |
| 05734256 | DYDX[0.1869700100000000],ETH[0.000000004000000],TRX[0.7272000000000000],USD[438.0795036141194129] |
| 05734371 | SOL[0.000000053469000],TRX[0.0008030000000000] |
| 05734374 | USDT[46.9425442400000000] |
| 05734394 | USD[101.000000000000000] |
| 05734435 | AUD[50.000000000000000] |
| 05734461 | USDT[0.0000000058332 44] |
| 05734465 | USD[5.000000000000000] |
| 05734499 | TRX[0.000030000000000],USDT[0.0000006366671704] |
| 05734585 | USD[2.8889579100900000] |
| 05734593 | AVAX[0.000000000473040 5],BNB[0.000000014388837 8],BTC[0.0000000568553 11],ETH[0.000000055042673],MATIC[0.000000044230000],SOL[0.000000099957319],USD[0.000000132362182],USDT[0.000001903200018] |
| 05734766 | LTC[5.7227469900000000] |
| 05734922 | BTC[0.000015540000000],ETHW[11.6050562800000000],USDT[0.000000080104350] |
| 05734952 | BCH[0.000000030126891],ETH[0.000000012525946],FTT[0.000000043826238],LTC[0.000000096687010],SOL[0.000000066690046],USD[0.000000176057616 7],USDT[0.000002001265882],XRP[0.000000019920757] |
| 05734997 | AVAX[3.4996760000000000],BTC[0.0419997358629400],DOT[0.041993700000000],ETH[0.041993700000000],FTT[3.89771400000000 00],LINK[0.009362000000000],LTC[0.4299748000000000],SOL[0.000174800000000],USD[0.000152005099491],USDT[134.4877559520958284],XRP[64.9920800000000000] |
| 05735021 | BTC[0.009573120000000],TRX[503.9784245500000000],USD[0.0012446463889 35],USDT[0.000155129956450 0] |
| 05735022 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000784000000000],USD[-0.0000001271730 00],USDT[0.8683338800000380],VND[0.0000422914189344] |
| 05735038 | EUR[0.000000092111407],USD[0.0000085915216460] |
| 05735056 | USDC[2032.5786517900000000] |
| 05735067 | BNB[0.000000009077931 0],BTC[0.000000074675705],FTT[0.000000047992041],RAY[0.1982333741079775],SOL[0.000000028336887],TRX[0.8400597685244168],USD[-0.0386099790467545],USDT[0.000000018681522] |
| 05735134 | BTC[0.0004927200000000] |
| 05735209 | USD[0.0012705460000000] |
| 05735223 | NFT[460941150753555885][1],USD[0.000000040708587],WRX[10075.2570473034486800],XRP[0.000000010648062] |
| 05735254 | USD[106.0108358147255519],USDT[0.0000000092262930] |
| 05735367 | USD[0.6821205000000000] |
| 05735368 | ETH[0.0040617000000000],TRX[0.001086000000000000],USDT[88.6700000011014703] |
| 05735403 | TRX[0.000784000000000],USDT[0.000124594 2293600] |
| 05735412 | TRX[0.000048000000000],USD[0.0000000753588883],USDT[0.0000000080000000] |
| 05735423 | USD[0.0018093862931 22] |
| 05735457 | USD[0.000000029131 3692] |
| 05735466 | USD[0.0049045458698624] |
| 05735515 | BTC[0.000099797601 6801],CAD[0.000000005740000],ETH[0.0009648088829084],ETHW[0.0009648088829084],FTT[0.000000410000000],USD[463.8809084585550492] |
| 05735528 | BNB[0.000000025057500],BTC[0.000000006000000],ETH[0.0006646380349810],USD[-0.5234340257648547],USDT[0.0000162644306538] |
| 05735590 | TRX[0.000930000000000],USD[-454.7432341599884 55],USDT[505.6578159700000000] |
| 05735661 | BTC[-0.000000137171356 8],FTT[22.9861904263927891],JPY[70000.000000000000000],USD[-188.0034153142705222] |

Schedule F/C Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05735705 | GBP[0.0000000018546680] |
| 05735712 | BTC[0.0000909000000000],ETH[0.0000391300000000],ETHW[0.0000391300000000],TRX[0.0001500000000000],USD[0.0064867590000000],USDT[0.0822078000000000] |
| 05735722 | BTC[0.0030792900000000] |
| 05735932 | USD[0.0000000146748278],USDT[0.0000000057136650] |
| 05735969 | USDT[1.0212126800000000] |
| 05736087 | TRX[0.0007770000000000],USD[188.8540784404769200] |
| 05736216 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[18.3772189100000000] |
| 05736229 | ALGO[0.4494000000000000],USDT[0.0000000070000000] |
| 05736240 | USD[0.0043573150000000],USDT[10.0000000000000000] |
| 05736294 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000897087850] |
| 05736389 | LTC[0.1131221700000000] |
| 05736393 | TRX[0.0009550000000000],USDT[0.0000000045042754] |
| 05736420 | ATOM[15.8950000000000000],BTC[0.0068838400000000],DOT[7.9054830000000000],ETH[0.6497966100000000],ETHW[0.3897966100000000],LTC[0.2720079600000000],MATIC[58.7150509300000000],TRX[2.0000000000000000],USD[0.0000000132226192],USDT[2.2204339670354519] |
| 05736457 | GBP[0.0000000113158362] |
| 05736461 | BTC[0.0282250000000000] |
| 05736488 | USD[0.1921273500000000] |
| 05736490 | LTC[7.6514861000000000] |
| 05736557 | USD[100.0000000000000000] |
| 05736660 | BNB[0.0000000089375000],ETH[0.0000000171590128],ETHW[0.0000000035899557],FTT[0.0000000051463198],NFT [301402550822613434][1],NFT [380121031223793000][1],NFT [444655169097995374][1],NFT [471379008844218675][1],NFT [543573972383530379][1],USD[0.0000000366810964],USDT[0.0002932523777196] |
| 05736839 | TRX[0.0007770000000000],USDT[0.0000035950419802] |
| 05736849 | ETCBULL[350.0000000000000000],ETHBULL[2.9094180000000000],TRX[0.0000060000000000],USD[0.0068082100000000],USDT[0.0421935080981434] |
| 05736907 | BAT[1.0000000000000000],CHZ[1.0000000000000000],DOGE[26621.6413212600000000],ETH[5.7637640600000000],ETHW[5.7637640600000000],HXRO[1.0000000000000000],TRX[0.0011650000000000],USDT[0.0000025472909240] |
| 05736924 | TRX[0.0007850000000000],USD[0.1999245200000000] |
| 05736986 | BAO[6.0000000000000000],BTC[0.0000006800000000],DENT[1.0000000000000000],DOGE[0.3398699400000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000039459090] |
| 05736991 | BEAR[1975.0000000000000000],BTC[0.0000152272000000],TRXBULL[9.9340000000000000],USD[0.0000000126129890],USDT[0.0002284046780012] |
| 05737101 | USDT[393.8071419000000000],XPLA[1.0000000000000000] |
| 05737124 | USD[0.0099002835543524] |
| 05737125 | BTC[0.0000000100000000] |
| 05737128 | TRX[0.0007770000000000],USD[0.0053761923214983],USDT[0.0000000068872326] |
| 05737136 | AUD[1.0129320930564144],BTC[0.4212163300000000],ETH[1.0604415600000000],SHIB[5698368.0802147900000000],SOL[30.4101249400000000] |
| 05737153 | TRX[0.0000000000000000],USDT[0.0000070765761257] |
| 05737230 | ETH[0.0000003180315000] |
| 05737263 | USD[0.0000003577906354] |
| 05737285 | TRX[0.0000070000000000],USD[-205.9523972625000000],USDT[518.9100000000000000] |
| 05737308 | TRX[0.0007770000000000],USDT[0.0233159900000000] |
| 05737321 | USD[0.0000104713924642] |
| 05737433 | BAO[2.0000000000000000],CAD[15.4662619975089976] |
| 05737440 | TRYB[100.0000000000000000] |
| 05737487 | BTC[0.0000160310000000] |
| 05737525 | ETH[0.0000000100000000],MANA[0.0000156570121040],MATIC[0.0000000034694787],USD[0.0000000086875736],USDT[0.0000000059284114] |
| 05737536 | USD[12.0000000000000000] |
| 05737565 | USD[110.6405577853616720] |
| 05737585 | USD[30.0000000000000000] |
| 05737614 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CHF[0.0732971334139546],DENT[4.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TOMO[0.0000182900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0504158900000000] |
| 05737663 | ASD[3732.6556026800000000],CRO[40.7261797900000000],DOT[1.0181544700000000],LUA[0.0079765400000000],TRX[0.3917471400000000],USD[28.5038613975000000],USDC[11.9800000000000000],USDT[0.0000684500200000] |
| 05737664 | NEAR[0.0000000100000000] |
| 05737679 | USD[8.6600000000000000] |
| 05737684 | AKRO[1.0000000000000000],ETH[0.0037459000000000],ETHW[0.0037459000000000],KIN[1.0000000000000000],TRX[0.0017700000000000],USDT[0.0000000098047832] |
| 05737739 | AVAX[134.0000000000000000],BTC[0.0385000000000000],DOT[288.5000000000000000],ETH[1.1340000000000000],ETHW[0.3840000000000000],FTT[156.2950600000000000],MATIC[936.0000000000000000],TRX[170.0009800000000000],USD[2835.8767716091100000],USDT[39.7654080829566000] |
| 05737787 | BTC[0.0000000021192750],SOL[8.4268517277510778],USD[0.0000000146835718],USDT[0.0077399142516476] |
| 05737828 | USD[0.0000000056678888] |
| 05737835 | AUD[0.0061781421478010] |
| 05737855 | BTC[0.0000000187572000],ETH[-0.0000001010983827],ETHW[-0.0000001003956077] |
| 05737880 | DENT[1.0000000000000000],USDT[0.0000000022365954] |
| 05737907 | TRX[0.0000610000000000] |
| 05737922 | SOL[0.0077285459374482],USD[700.7241839369212290],XRP[0.0430262730000000] |
| 05737957 | BTC[0.0054274600000000],ETH[0.0050000000000000],FTT[0.0000000623249052],KIN[1.0000000000000000],REEF[0.0000000306174980],USD[679.4777477309795160],XRP[56.7586798100000000] |
| 05738068 | DYDX[0.0279478800000000],TRX[0.0007770000000000],USD[0.0000000322816181],USDT[0.0000000077975302] |
| 05738100 | USD[0.2572667450000000] |
| 05738113 | APE[58.7000000000000000],BTC[0.0677000000000000],EUR[0.0000000632363342],FTM[1041.0000000000000000],FTT[0.0977600000000000],USD[0.1683486414000000],USDT[0.0053133280000000] |
| 05738123 | BTC[0.5096547258470000],KIN[1.0000000000000000],TRX[0.9914665600000000],USD[1.1725219100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05738124 | BTC[0.0004769600000000] |
| 05738134 | DOGE[1917.2304521300000000],XRP[1553.5958638200000000] |
| 05738137 | AUD[0.0000832545598546],TRX[1.0000000000000000] |
| 05738153 | LTC[1000.2100000000000000] |
| 05738163 | ETH[0.0040559200000000],USD[0.1465460700000000] |
| 05738166 | ETH[2.9935215700000000],ETHBULL[0.0043360000000000],USD[204.4783922918298134] |
| 05738171 | CEL[0.0974768200000000],USD[1.4960856531680831] |
| 05738177 | MATIC[0.0000000018110139],SOL[0.0000000081574500],TRX[0.0007790000000000] |
| 05738184 | TRX[0.0010800000000000],USDT[1.0000000000000000] |
| 05738204 | AUD[0.0129224117661800],TRX[0.0001272693340800],USDT[758.2605114161359256] |
| 05738220 | TRX[0.0000010000000000] |
| 05738245 | TRX[0.0011400000000000],USD[65.8739507593000000],USDT[0.0070340000000000] |
| 05738287 | USD[0.0000000060764833],USDT[0.0000000012160456] |
| 05738350 | BTC[0.0000000043228821],DOGE[604417.5334293212142100],ETH[0.0000000098202700],ETHW[0.0000000098202700],EUR[0.0000000000924475],FTT[50.0000000000000000],HUM[0.0000000021222980],NFT[469425364218570721](1),RAY[0.0000001553090088],RSR[0.0000000012887800],SRM_LOCKED[75.0333150500000000],TRX[0.0000000134230900],USDL-16645.9771204215311013000000000],XRP[0.0000000043069300] |
| 05738373 | TRX[0.0000580000000000],USD[0.3156431925771474],USDT[0.0000001229838405] |
| 05738407 | USD[4534.2415543020000000],USDT[0.0000000052088097] |
| 05738408 | ETH[0.0000000032580386] |
| 05738455 | FTT[405.8100347100000000],USD[607.2426150000000],USDT[1.0142626417852488] |
| 05738457 | USD[0.0974329500000000] |
| 05738472 | BTC[13.4310584700000000],TRX[0.0004770000000000],USD[682955.5841917200000000],USDT[140123.6174300000000000] |
| 05738490 | BTC[0.0510401795400000],ETH[0.4230766892000000],ETHW[0.6925103468000000],FTT[38.6724146600000000],NFT[308226170121752933](1),NFT[436662448474871244](1),NFT[491610486558785377](1),SHIB[1031425.9261882600000000],TRX[0.0009700000000000],USD[0.0170843300000000],USDT[896.2358839695000000] |
| 05738500 | TRX[0.0007940000000000],USDT[0.0000000010981568] |
| 05738507 | BNB[0.0014105900000000],COMPBULL[1200000.0000000000000000],DOGEBULL[0.8000000000000000],EOSBULL[499500000.0000000000000000],ETCBULL[8.0000000000000000],ETHBULL[425.9078500000000000],MATICBULL[80.0000000000000000],SXPBULL[16099400.0000000000000000],THETABULL[99.0000000000000000],TOMOBULL[1072822200.0000000000000000],USD[0.0406788439493433],USDT[0.0000000014892299] |
| 05738542 | BAO[2.0000000000000000],SHIB[2623215.5536667280619364],USD[0.0040641353750992] |
| 05738578 | BTC[0.0000000061000000],USD[-0.4547015415971687],USDT[0.6891792720398775] |
| 05738635 | BTC[0.0000000070000000],USD[0.0000000007794746],USDT[0.0000000007740157] |
| 05738641 | USDC[570.4079624300000000] |
| 05738668 | SOL[0.0000000022217800],TRX[0.0000120000000000] |
| 05738681 | AMPL[0.0000000002953817],BABA[3.2240234000000000],BIL[8.0940720000000000],BIT[320.8440100000000000],COIN[6.9029472000000000],FTT[0.1226179730091590],GARI[523.9559200000000000],STEP[4347.0176040000000000],USD[991.5666243477550000000000000],USDT[1224.4219694326925812] |
| 05738682 | TRX[0.0007890000000000],USD[0.0021469210593600] |
| 05738711 | AUD[3.6195442657373674] |
| 05738720 | CEL[0.0441000000000000] |
| 05738749 | USDT[0.0000001184888848] |
| 05738813 | AUD[0.0001423371428935],BTC[0.9066945761120000],TRX[0.4982000000000000] |
| 05738837 | USD[0.0910000000000000] |
| 05738847 | BTC[0.0002000000000000],USD[23.7670681957220450] |
| 05738867 | FTT[0.0050651800000000],USD[566.9928952549178936] |
| 05738890 | BTC[0.0026825300000000],UBXT[1.0000000000000000],USD[0.0006684129127740] |
| 05738896 | TRX[0.0001480000000000] |
| 05738909 | ETHW[0.0002784000000000],USD[0.0000000074562158],USDT[0.0000000022743202] |
| 05738927 | AUD[0.0069150145314340],USD[0.0000000085606347] |
| 05739003 | TRX[0.0007780000000000],USDT[0.0000003411954852] |
| 05739050 | TRX[0.0016830000000000],USD[9.9159553307126232],USDT[0.0000000051496782] |
| 05739042 | USD[0.0088379912954204] |
| 05739050 | TRX[0.0010000000000000],USDT[0.0000050592973794] |
| 05739088 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000002348761114],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TOMO[2.0000000000000000],TRX[8.0000000000000000],UBXT[1.0000000000000000],USD[0.9187047935491066] |
| 05739121 | AKRO[1.0000000000000000],AUD[0.0026754173372759],BAO[2.0000000000000000],ETH[0.0000303030000000],ETHW[0.0000303030000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000115384744103],USDT[0.0000000079355660] |
| 05739138 | BTC[0.0000973210000000],FTT[209.3972260000000000],TRX[0.0011900000000000],USD[0.2580831804750000],USDT[0.4916636274212200] |
| 05739141 | ETHBULL[10.2700000000000000],TRX[0.0007770000000000],USD[0.0469294640000000],USDT[0.0385790000000000] |
| 05739145 | BTC[0.0048242500000000] |
| 05739164 | AUD[0.0002774589460483] |
| 05739175 | USD[0.0000000097420176] |
| 05739262 | DENT[1.0000000000000000],KIN[1.0000000000000000],KSHIB[2108.7935001900000000],USD[0.0100000003550984],XRP[68.1097357900000000] |
| 05739267 | FTT[0.1501968079526900],USD[19.6900881919131640],USDT[0.0000000070258533] |
| 05739270 | BTC[12.0567196000000000] |
| 05739300 | USD[0.0000002669874649] |
| 05739309 | TRX[0.0031110000000000],USDT[0.6326898329250000] |
| 05739343 | ETH[0.0005953316023586],ETHW[0.0005953316023586],EUR[0.1489592260000000],MATIC[281.1247192000000000],USD[0.6635480705000000] |
| 05739344 | USD[0.0557838662500000] |
| 05739378 | JPY[0.0005668933145361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05739387 | BTC[0.0000981600000000],SHIB[51400000.0000000000000000],TRX[0.0012360000000000],USD[0.0022616542089932],USDT[0.0093872417454769] |
| 05739400 | EUR[0.9091162100000000],USDT[0.0000000049507159] |
| 05739409 | AUD[0.0000107430172918] |
| 05739459 | AUD[0.0001520579704807] |
| 05739464 | AUD[0.0024149188569360] |
| 05739474 | USD[5.0000000000000000] |
| 05739487 | TRX[0.0001680000000000] |
| 05739489 | GALA[0.1793000000000000],USD[0.0047871355050000],USDT[0.4200000000000000] |
| 05739492 | TRX[0.0000010000000000],USD[0.0028172700000000],USDT[96.1000000000000000] |
| 05739493 | USDC[2236.0852763700000000] |
| 05739496 | TRX[0.0003930000000000] |
| 05739504 | ETH[0.2637338200000000],ETHW[0.5960000000000000] |
| 05739522 | BNBBULL[0.1575388336614828],TRX[0.0400165800000000] |
| 05739524 | TRX[0.0000190000000000] |
| 05739564 | AXS[5.4272869000000000],KIN[1.0000000000000000],USD[0.0000000893758901],USDT[0.0000001403806148] |
| 05739572 | TRX[0.0008380000000000],USD[0.0072289800000000],USDT[0.0000000703086561] |
| 05739596 | BTC[0.0000001735039001] |
| 05739608 | BTC[0.0000040505509200],ETH[0.0000000247693081,ETHW[0.0000000117544001],FTT[0.0006160191739368],USD[0.0001797215949080],USDT[0.0063109132430539] |
| 05739617 | AUD[328.5031639200000000],ETH[0.0004215800000000],ETHW[0.1110000100000000],USD[0.0004407285643266],USDT[0.0020841861546612] |
| 05739632 | CEL[0.0000000025600000],RSR[1.0000000000000000],USD[0.0000000033147080] |
| 05739653 | ETH[0.1647133100000000],TRX[1.0000000000000000],USD[0.0000058342887923] |
| 05739682 | AXS[0.0000000092589400],BCHHEDGE[0.0000000020000000],BNB[0.0000000048064082],BTC[0.0000000184089233],BVOL[0.0000000060000000],CAD[0.0000000038192619],ETCHALF[0.0000000074000000],ETH[0.0000000084345530],EUR[0.0000000021325433],FTT[0.0047865540747044],HEDGE[0.0000000022507584],IBVOL[0.000000080000000],JPY[0.0000000539801160],MOBI[0.0000000100000000],RAY[0.0000000050286247],SRM[0.0008759707337812],SRM_LOCKED[0.0119653400000000],USD[0.0000000865385461,USDT[0.0000013589742],USDTHEDGE[0.0000000081000000] |
| 05739683 | AKRO[1.0000000000000000],CEL[0.0718398000000000],GBP[0.9760000000000000],USD[1.2717913138427040] |
| 05739761 | TRX[0.0007770000000000],USDT[0.0000001000000000] |
| 05739774 | TRX[0.0007860000000000],USDT[0.0051418173600000] |
| 05739786 | USD[0.0169686800000000] |
| 05739814 | ETH[0.0131935152714128],ETHW[0.0000001052714128],USD[0.0000025299975054] |
| 05739815 | AUD[0.0002296669001172] |
| 05739819 | USD[30.0000000000000000] |
| 05739852 | BTC[0.0000000080000000],ETH[0.0000000060000000],FTT[4.0000000000000000],JPY[154.1500087675440000] |
| 05739856 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BNB[0.1604872728720000],BTC[0.0000000084362312],DAI[0.0000000047027036],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000099999656],GENE[0.0000220000000000],KIN[6.0000000000000000],LTC[0.0143358300000000],MATIC[0.0000000009101325],NFT[49432990670303991011,RSR[1.0000000000000000],SOL[0.0000000048561781,TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[284.7683466455597702],USDT[0.0013676908910361] |
| 05739862 | BTC[0.0000194200000000],GBP[0.0035403700000000],USD[0.0000000123891217] |
| 05739869 | CEL[0.0608400000000000],MATIC[101.9878000000000000],TRX[0.9042000000000000],USD[0.0609084257000000] |
| 05739873 | BUSD[51.8745603100000000],DOGE[0.0000000063330141],USD[0.0000000096724636] |
| 05739909 | FTT[0.0001579152151570],TRX[0.0007770000000000],USD[0.0000000074439326],USDT[0.0000001295888573] |
| 05739923 | AKRO[3.0000000000000000],USD[-9078.7921486441500000000000000000],USDT[121081.9368120000000000] |
| 05739954 | AKRO[3.0000000000000000],AVAX[542.7020117000000000],BAO[2.0000000000000000],BICO[528.3743843600000000],CHF[0.0000001672225154],KIN[2.0000000000000000],RSR[2.0000000000000000],SHIB[20434049.1612320200000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 05739962 | USD[0.0920527504500000] |
| 05739995 | TRX[0.5021740000000000],USD[1.5570579677200000],XRP[0.7761070000000000] |
| 05739998 | TRX[0.0007770000000000],USD[283.7263704400000000],USDT[0.0000000049397076] |
| 05740036 | BTC[0.0000000065640000],USD[0.1821338671149306],USDT[0.0000000014476127] |
| 05740075 | AUD[3070.0000000000000000],BTC[0.9998000000000000] |
| 05740084 | BTC[0.0000002900000000],RAY[0.9796000000000000],USD[0.0000000063567239],USDT[0.0000000084187514] |
| 05740109 | APE[0.0000448600000000],BAO[7.0000000000000000],BTC[0.0000000024000000],DENT[2.0000000000000000],ETH[0.0000007900000000],ETHW[0.0000007900000000],GBP[0.0000002155499211],GRT[1.0000000000000000],HOLY[0.0000091300000000],KIN[4.0000000000000000],LINK[0.0001166400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0012932941746060],USDT[0.0015398699071456] |
| 05740126 | AUD[0.0201280533216] |
| 05740137 | 1INCH[1.0000000000000000],AKRO[2.0000000000000000],ALPHA[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[4.0000000000000000],RUNE[1.0000000000000000],SRM[1.0000000000000000],TRX[2.0036500000000000],UBXT[5.0000000000000000],USD[0.0000000696058750],USDT[147.2169769685241200] |
| 05740202 | USD[5.0000000000000000] |
| 05740231 | AUD[0.0005462791872543],BTC[0.0296962600000000] |
| 05740235 | EUR[0.0000000080825120],KIN[1.0000000000000000],TRX[0.0007930000000000],USDT[10184.1112523900000000] |
| 05740252 | ETH[4.3987805400000000],TRX[0.0002270000000000],USD[0.0000000922230831],USDT[1.8481036926542232] |
| 05740265 | BTC[0.0000002879919774],USD[0.0000000029503204],USDT[0.0000000025216195] |
| 05740275 | BAO[5.0000000000000000],BTC[0.0000000500000000],ETH[0.0001310465609B],ETHW[0.0000013104656098],GBP[0.0073520300000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000144248463] |
| 05740297 | CEL[0.0962000000000000],USD[0.9549349800000000] |
| 05740299 | BTC[0.0000490889278000] |
| 05740353 | BTC[0.0120480600000000],TRX[0.0008770000000000],USD[0.0000029572746754],USDT[439.9367693405228800] |
| 05740355 | BAO[3.0000000000000000],ETH[0.0000167000000000],ETHW[0.0000167000000000],GBP[0.0000067654195115],KIN[3.0000000000000000],RSR[2.0000000000000000],USD[0.0000000087628048] |
| 05740362 | BTC[0.0000000192300000] |
| 05740373 | GBP[0.0000000017586880] |
| 05740378 | BTC[0.0000035377290739],NVDA[0.0000000075910000],TSLA[0.0000000044286000],TSLAPRE[-0.0000000041525000],USDT[0.0002093909315993] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05740387 | BUSD[19998.000000000000000000],ETH[0.000706710000000],NFT (338765204633575756)[1],USDC[3.267481620000000000],USDC[5742.000000000000000000] |
| 05740389 | BTC[0.000000076438273000],ETH[0.000001110000000000],ETHW[0.099256970000000000],KIN[1.0000000000000000000],UBXT[1.000000000000000000],USD[415.1058377486559771] |
| 05740392 | GBP[0.000000003998061200] |
| 05740398 | BNB[0.000000096160000],USDT[0.000000081220000] |
| 05740437 | TRX[21.803359000000000000],USDT[178.4935027687385231] |
| 05740443 | AUD[0.000459349011115820],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.010000006306430] |
| 05740473 | TRX[0.003211000000000000] |
| 05740485 | NFT (541520960449420645)[1],TRX[0.000350000000000000],USDT[0.1288851175000000] |
| 05740550 | TRX[0.000777000000000000],USD[1.531413758346080],XRP[-0.1438058955551592] |
| 05740555 | USD[0.000000001417188] |
| 05740648 | TRX[0.010335000000000000] |
| 05740661 | GBP[579.726352241489316],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000006922908] |
| 05740674 | BTC[0.000002720281900],ETH[0.000240005151000],ETHW[0.000240000000000],USD[0.0035114130147760] |
| 05740685 | BTC[0.008051990000000000],ETH[0.115530760000000000],ETHW[0.0717581700000000] |
| 05740817 | BTC[0.000000001644043],CEL[0.000000004309780],ETH[0.000000002169794],FTM[0.000000007430000],SOL[0.000000037416800],USD[0.000000007927419],USDT[155.000000007906441B] |
| 05740825 | GBP[0.000087062891169400] |
| 05740888 | BTC[0.0000000876286080],USD[0.000000000878472B] |
| 05741034 | TRX[0.000510000000000000],USDT[11241.000000000000000000] |
| 05741048 | USD[0.000000008343995700],USDT[0.00000036566085] |
| 05741065 | USD[3.3389656850000000000] |
| 05741066 | USD[30.00000000000000000] |
| 05741087 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.052043780000000],CEL[0.172989080000000000],DENT[1.000000000000000000],ETH[0.694445420000000000],ETHW[0.694445420000000000],RSR[1.000000000000000000],SHIB[50000.641276080000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.0000124367220903] |
| 05741118 | CEL[0.177180239112933B],FTT[0.096000000000000],STG[2.986600000000000000],TRX[0.000777000000000],USD[72.125601020500000],USDT[0.000000005567859T] |
| 05741154 | AVAX[0.000000009751256B],BNB[0.000000058656467],ETH[0.000000052154000],MATIC[0.000000081256510],SOL[0.000000046604000],TRX[0.000000053905760],USDT[0.000000002228319Q] |
| 05741170 | TRX[0.001018000000000000],USD[0.000000101255350] |
| 05741200 | ETH[0.008100000000000000],USDT[50.000000000000000000] |
| 05741213 | ETH[42.472161800000000000],USD[0.435696881276196Q] |
| 05741214 | USD[0.000000050000000] |
| 05741249 | TRX[0.000006000000000000],USD[13.252366241632170Q] |
| 05741319 | USD[0.0073264852000000] |
| 05741359 | CEL[43.344962640000000000],UBXT[1.000000000000000000],USDT[41.7800000005679088] |
| 05741409 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BTC[0.002868840000000],GBP[0.000157772303506Q],TRX[1.000000000000000000],USDT[0.000000050182578] |
| 05741439 | AKRO[1.000000000000000000],ALGO[0.373307930000000],BAO[14.000000000000000],BTC[0.085186914000000],CHZ[9.060573800000000],DENT[2.000000000000000000],ETH[0.815904340000000],FTT[0.000027400000000000],KIN[17.000000000000000],RSR[1.000000000000000000],SOL[0.009434090000000000],TRX[2.000000000000000000],UBXT[8.000000000000000000],USD[2.996971197622134] |
| 05741441 | USD[0.000010054366329Q] |
| 05741504 | ETH[0.014910880000000000],USDT[2277.069630197798146Q] |
| 05741571 | BAO[1.000000000000000000],BTC[0.000000004483000],DENT[1.000000000000000000],USD[0.0000000046852675] |
| 05741576 | BTC[0.000000003226100Q],USD[0.000256879969349],USDT[0.000553627256476] |
| 05741642 | ETH[0.000000009499962] |
| 05741659 | ETH[0.000000035328000],ETHW[0.000002200000000],NFT (293728792622401191)[1],NFT (443077949490899518)[1],NFT (462661902606028962)[1],NFT (575015696649616604)[1],USDT[0.000024786097730] |
| 05741702 | USD[25.000000000000000] |
| 05741781 | BAO[1.000000000002600000],TRX[0.000786000000000],USD[166.2607576057276668],USDT[0.0000000027365312] |
| 05741783 | AVAX[14.215969680000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],GAL[107.726876620000000000],LINK[6.786865500000000000],UNI[18.104512520000000000],USD[137.9984629479984643],USDC[1.000000000000000000],USDT[0.0194580500000000] |
| 05741815 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000034643485] |
| 05741845 | GBP[0.000044450917571Q],UBXT[1.000000000000000000] |
| 05741850 | USD[0.0001606125185687],USDT[0.0000888547807554] |
| 05741983 | TRX[0.000779000000000000],USD[0.2800598700000000],USDT[0.0000000039144325] |
| 05741994 | BTC[0.000000010000000],CEL[0.9999037314039865] |
| 05742019 | BAO[1.000000000000000000],DOGE[0.246937010000000],GST[0.862642000000000],NFT (408986616474696224)[1],TRX[0.001988000000000000],USDT[0.0053681525546786] |
| 05742042 | TRX[0.001308000000000000],USD[0.055886495555500000],USDT[0.007003010000000] |
| 05742073 | TRX[0.010406000000000000],USD[0.000000029116056] |
| 05742129 | DOGE[0.000000008052164B],LTC[0.009000000000000],TRYB[1.000000000000000000],USD[0.000000107377566],USDT[0.0580732685000000] |
| 05742131 | BTC[0.000030000000000],USD[0.0060671133000000] |
| 05742169 | AUD[0.000000000427420],BAO[2.000000000000000],KIN[1.000000000000000000],USD[0.000000077272534] |
| 05742196 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.001239441476987],XRP[0.0043167000000000] |
| 05742209 | BTC[0.001066100000000] |
| 05742214 | BTC[0.037967940000000000],DOGE[3527.422630820000000],ETH[20.785416786690000],ETHW[1416.592989350000000],USDT[0.3953335634920680] |
| 05742238 | USD[25.00000000000000000] |
| 05742413 | BTC[0.005347280000000000],ETH[0.034973760000000],ETHW[0.034973760000000000],USD[0.000369100192651] |
| 05742425 | LTC[346.262633300000000],USD[1.0526849362000000] |
| 05742472 | ALEPH[1631.257482154127942Q],AMPL[0.000000013469054],AVAX[0.000000010000000],GBP[0.0000000343154210],SHIB[2375.751069630000000],USD[0.000000026759958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05742483 | GBP[0.0000525914620062],KIN[1.0000000000000000] |
| 05742568 | BTC[0.0000000011698500],TRX[0.0000060000000000],USD[0.0000896952245576],USDT[0.0001645248596316] |
| 05742569 | BTC[0.1291273000000000],ENS[2.0131204300000000],ETH[1.0658666600000000],FTT[3.5568749500000000],USD[41.1363215114704000],USDT[1.5553741074800000] |
| 05742657 | USD[0.0000012392883880] |
| 05742712 | AKRO[1.0000000000000000],CEL[0.0000000048000000] |
| 05742730 | TRX[0.0007830000000000],USDT[10106.1655634600000000] |
| 05742816 | AAVE[0.0090228700000000],BAO[4.0000000000000000],DENT[2.0000000000000000],DOT[0.0439545800000000],ETH[0.0007333200000000],ETHW[0.0007333200000000],LINK[0.0761486300000000],MATIC[0.6525340100000000],TRX[1.0001730000000000],UBXT[2.0000000000000000],USD[0.1018985029133072],USDT[1783.3519680071865056] |
| 05742821 | CEL[0.0000000035166639],FTT[0.0052797849511738],USD[0.0013506400000000],USDC[1.5600000000000000],USDT[0.0000000027318101] |
| 05742831 | RSR[1.0000000000000000],USD[0.0000000016793896] |
| 05742944 | LTC[4.7896160300000000] |
| 05742968 | USD[0.0143751000000000] |
| 05742971 | BTC[0.0425593500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0056313700000000],TRX[2.0000000000000000],USD[0.0000000165896637] |
| 05742993 | AUD[1.0000000000000000] |
| 05743005 | GBP[0.0000620817922184],KIN[1.0000000000000000] |
| 05743029 | USDT[0.1619698750000000] |
| 05743034 | BNB[0.0004973111764800],LTC[0.0000000096181408],TRX[6.7433608466728956],USD[0.0000000078907408],USDT[15.8550000023834671] |
| 05743038 | CRO[359.9316000000000000],NEAR[15.0000000000000000] |
| 05743045 | USD[0.5441152250000000] |
| 05743110 | LTC[0.0040077400000000],TRX[0.0017500000000000],USD[0.0000000126978211],USDT[0.0000000016732082] |
| 05743124 | USD[0.0099128584000000] |
| 05743173 | SRM[1.0057375900000000],USD[10294.4759468300000000],USDT[0.0000000088623836] |
| 05743193 | CEL[8.0000000000000000],USD[39.2319720900000000],USDT[0.0000000053995673] |
| 05743195 | TONCOIN[686.8124265100000000],TRX[0.0007850000000000],USD[0.0850785055000348],USDT[0.3598550366259871] |
| 05743258 | GBP[0.0000000013179472] |
| 05743264 | BTC[0.0385159461009588],ETH[0.0000000082784212],GBP[0.0001713289176119],NFT[3862590036841627921[1],SOL[27.2468031712265200],USD[0.0000000055357122] |
| 05743298 | AUD[0.0000000024624704],USD[0.0001360788886650] |
| 05743333 | BAO[2.0000000000000000],SOL[0.0000147900000000],USD[67.8271643479208606] |
| 05743400 | USD[30.0000000000000000] |
| 05743424 | USD[0.6512681600000000] |
| 05743453 | DENT[1.0000000000000000],SHIB[84681.4821195300000000],USD[0.0661388450000176] |
| 05743475 | BTC[0.1156927800000000],USD[0.3026105640341248] |
| 05743534 | DENT[1.0000000000000000],USD[0.0000000030458056] |
| 05743555 | FTT[0.0952500000000000],TRX[0.0000010000000000],USD[1.2197900789700000],USDT[127.8320781361350000] |
| 05743561 | USD[0.0001227458941712] |
| 05743645 | USD[0.0000000043234320] |
| 05743675 | USD[0.0000000017156588],USDT[58.8722119800000000] |
| 05743721 | TRX[0.7241780000000000],USD[6.9767993338250000] |
| 05743758 | ETH[0.0005540700000000],ETHW[0.0005540700000000],USD[159.1702492553000000] |
| 05743794 | ETH[0.0000000053350000],FTT[51.5557408524985668],USD[0.0000003224129981],USDT[0.0000000345216100] |
| 05743809 | BNB[0.0000001000000000],ETH[0.0000000000078424],USD[0.0000003462476360],USDT[0.0000000071036640] |
| 05743819 | ETHW[19.9499012200000000],LTC[58.6351345700000000],TRX[10326.7249038900000000],WRX[2121.4484274846730090],XRP[20741.8232541000000000] |
| 05743842 | KIN[2.0000000000000000],TRX[0.0077700000000000],USD[0.0000097885692241] |
| 05743853 | TRX[0.0002100000000000],USDT[1.3063364300000000] |
| 05743866 | BNB[0.0013859400000000],USD[0.0000000403546685],USDC[14.9806609800000000],USDT[0.0000000162160577] |
| 05743868 | NFT [504000057065963528][1],SOL[0.0023877631603670],USD[0.0000000014861308],USDT[0.0000003158151170] |
| 05743890 | AUD[0.0000000023788150],BAO[1.0000000000000000],USD[1.4060000000000000] |
| 05743929 | USD[0.0045147364000000],USDT[0.0000000058396293] |
| 05743992 | BNB[0.4183356600000000],FTT[505.6243331502868000],USD[16.2927967213850000],USDT[19.9517576500000000] |
| 05744018 | FTT[0.0835000000000000],TRX[0.0000110000000000],USD[1.4556336423000000],USDT[0.0032220000000000] |
| 05744038 | FTT[25.4951550000000000],USD[88.8075651100000000] |
| 05744055 | USD[0.0039603424000000] |
| 05744068 | TRX[0.0002100000000000],USDT[4.7637146206527272] |
| 05744100 | GST[0.0200011700000000],SOL[0.2500000000000000],USD[0.0206307050000000],USDT[0.0694169950000000] |
| 05744150 | BTC[0.0000002050000000],ETH[0.0002554800000000],TRX[25.0002800000000000],USD[44114.0841649156189600],USDT[0.0000000009167904],XRP[0.2500000000000000] |
| 05744189 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0009510000000000],USD[0.0036348218500000] |
| 05744204 | USD[10.8623905582776314] |
| 05744220 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[176.0524940483827691] |
| 05744237 | TRX[0.0000020000000000],USDT[49.0000000000000000] |
| 05744341 | USD[30.0000000000000000] |
| 05744395 | BRZ[0.0003674006155730],ETH[0.2229661900000000],ETHW[0.0000892300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05744421 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],ETH[0.000000061985832],FTT[0.000000023692812],GBP[90.281885296063526
2],KIN[7.000000000000000],LOOKS[0.000000059916876],LTC[0.000006862194000
0],SXP[1.000000000000000],UBXT[4.000000000000000],USD[0.000093258863832] |
| 05744454 | ETHW[0.517000000000000],FTT[8.200000000000000],SAND[40.000000000000000],SNX[0.003966600000000],USD[0.000842004730000
0],USDC[460.880000000000000] |
| 05744472 | TRX[0.000793000000000],USDT[0.143168680000000] |
| 05744517 | DENT[1.000000000000000],TRX[0.000777000000000],USDT[0.001998865891620] |
| 05744521 | NFT (561559678319398849)[1],TRX[0.000778000000000] |
| 05744566 | BTC[0.000000100000000] |
| 05744653 | BNB[0.000000096183296],GMT[0.000000088929190],SOL[0.000000595589945],TRX[0.010060000000000] |
| 05744692 | AUD[0.000000139156085],BAO[2.000000000000000],STETH[0.095879457982733
4],USDT[3.884443823639487
0] |
| 05744720 | TRX[0.000777000000000],USDT[0.000002537188104] |
| 05744743 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 05744752 | TRX[0.001032000000000],USD[0.266354698650000],USDT[0.120000000000000] |
| 05744780 | USD[2890.299686586032169
0] |
| 05744782 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[2.413882870628546
7] |
| 05744909 | USD[-78.505534141308829
4],USDT[88.153826000000000] |
| 05745009 | BRL[4730.400000000000000],BRZ[0.008322664957480000],BTC[0.000003900000000],DOT[0.0026944349848016],ETH[0.0001517560000000],ETHW[0.0817193460000000],LINK[0.0018575000000000],MATIC[0.0011644400000000],UNI[0.0015800500000000],USD[1.4782877251180043],YF[0.0000002400000000] |
| 05745019 | USD[0.0108103484225240] |
| 05745055 | XRP[20.000000000000000] |
| 05745067 | BNB[0.000000055344542
1],USD[0.000000041677435],USDT[0.000000067492725] |
| 05745110 | CEL[0.000000043370084],KIN[1.000000000000000] |
| 05745120 | USD[10.000000000000000] |
| 05745131 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.001142000000000],UBXT[2.000000000000000],USD[0.000009575164075
3] |
| 05745175 | ETH[0.000000065000000],IP3[0.081588470000000],MATIC[0.9552182400000000],SOL[0.000006300000000],TRX[0.7171700000000000],XRP[0.0752020000000000] |
| 05745187 | AUD[1.260325946000000],BTC[0.000008485690550],CEL[246.200000000000000] |
| 05745375 | USD[0.0011853696953014] |
| 05745352 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.0009444777179300],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000079574976] |
| 05745524 | ETH[4.277548370000000],ETHW[4.609807950000000] |
| 05745574 | BAO[1.000000000000000],ETH[0.000040460000000],FTT[0.0007331453541238],GBP[1.0041120286767484],USD[0.0000007992187
5],USDT[0.0000000078973489] |
| 05745578 | USD[42.0034372444843404] |
| 05745593 | USD[0.0204403417923236] |
| 05745613 | USD[194.613734880000000
0] |
| 05745643 | ATOM[0.000000004766201
9],BTC[0.000000028203400],NFT (433152749644502965)[1],USDT[0.0000010739028
18] |
| 05745748 | ATOM[0.000000020396996],BTC[0.000000456282991],NFT (536990916009290886)[1],USDT[0.000000257955180] |
| 05745773 | ETH[0.000918231849048
6],ETHW[0.000026166216272
2],USD[-0.0073741868069842] |
| 05745812 | ETH[0.000000074442280],TRX[0.000777007855136],USDT[0.0000041834674758] |
| 05745840 | USD[0.0073912825000000] |
| 05745847 | BAO[2.000000000000000],KIN[1.000000000000000],USD[39.4489146630201728] |
| 05745859 | BTC[0.000000011331452] |
| 05745934 | USDT[0.000008590000000
0] |
| 05745970 | CAD[0.0060469256426656],CEL[0.0002403500000000],USD[0.000000051365770] |
| 05746036 | BRZ[0.00129603788823
20],BTC[0.000086940000000
0] |
| 05746040 | USD[0.000000088880798],USDT[0.000000002003463] |
| 05746079 | ARS[0.0011088700000000],USD[0.000000000044096],USDT[0.000000000426496] |
| 05746150 | USD[-7.151001199605278
9],USDT[7.942789510000000
0] |
| 05746169 | AAVE[0.000000005355000],APT[0.993540000000000],BNB[0.0098100000000000],BTC[0.0000968840354000],FTT[0.0934384215729968],USD[1401.0031508651681578000000000],USDT[147.889172839017252
0] |
| 05746330 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000060629927] |
| 05746332 | USDT[0.1606283450000000] |
| 05746443 | ETHW[0.000500000000000],EUR[0.0000000170146063],NFT (409062446462550402)[1],TRX[1098.000000000000000],USD[0.0000000349491615],USDT[0.1258219708951571] |
| 05746463 | USD[0.0017252202407357],USDT[0.000000178875105] |
| 05746470 | USD[0.3148497914965531],XRP[0.000000050000000] |
| 05746519 | AVAX[12.833800000000000
0] |
| 05746520 | ADABULL[62.900000000000000],DOGEBULL[1000.000000000000000],ETCBULL[1000.000000000000000],GRTBULL[940000.000000000000000],KNCBULL[9000.000000000000000],MATICBULL[40000.000000000000000],THETABULL[4000.000000000000000],TRX[0.000816000000000],TRXBULL[1500.000000000000000],USD[0.0306
14733500000],USDTB.000088006024227],XRPBULL[300000.000000000000000],ZECBEAR[2010.000000000000000],ZECBULL[36100.000000000000000] |
| 05746546 | BAO[2.000000000000000],BTC[2.000000000000000],BTT[12940265.901330310000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[76.8671473753400417] |
| 05746623 | TRX[56.688802090000000],USD[72.535715517623152
7],USDT[0.000000051608492] |
| 05746771 | USD[1437.0834184133500000],USDT[0.000000144394738] |
| 05746869 | TRX[0.000777000000000],UBXT[2.000000000000000],USD[0.000000006664761],USDT[1.4391681034296608] |
| 05746872 | TRX[0.000020000000000],USDT[0.3369536500000000] |
| 05746982 | TRX[0.000314000000000],USDT[0.000000098011200] |
| 05746983 | BNB[0.000000014443697
8] |
| 05746998 | EUR[0.890000000000000],USD[0.0066938078000000] |
| 05747043 | BULL[5.846830400000000],USDT[0.1860000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05747047 | USD[0.0926498165887846],USDC[15.000000000000000] |
| 05747051 | BRZ[0.0069896933031636],BTC[0.0014154300000000] |
| 05747054 | USD[0.0000094615029756] |
| 05747063 | TRX[0.7507790000000000],USD[0.7026259002750000] |
| 05747068 | USD[9.9014961078400000] |
| 05747076 | BTC[0.0000000083167470],ETH[0.0000000100000000],SHIB[6.9115351200000000],USD[0.0000000022111388],XRP[0.0000000067097116] |
| 05747082 | TRX[0.0036830000000000],USD[0.0064916200000000],USDT[0.0000000004519040] |
| 05747096 | USD[1729.2445187900000000],USDT[0.1700000000000000] |
| 05747184 | BNB[0.0000000106732000] |
| 05747202 | DAI[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0337275508545029],NFT[4963282453535354364][1],TRX[0.8186160100000000],USD[96.1913389025301139],USDT[0.0000000000000000] |
| 05747203 | BRZ[30.0000000000000000],BTC[-0.0002016500880631],USD[3.9848896507930565] |
| 05747208 | USD[-0.0036566389009342],XRP[0.9441730000000000] |
| 05747230 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GALA[16468.1014620500000000],USDT[0.0000000003468389] |
| 05747234 | NFT[3634749961083083701][1],NFT[4363439032270631171][1],TRX[0.0007870000000000],USD[1065.4759696895000000],USDT[0.0000000083299135] |
| 05747241 | ETH[0.0006636500000000],ETHW[0.0006636500000000] |
| 05747270 | USD[4.2941208031610000],XRP[21.0000000000000000] |
| 05747452 | CEL[0.0866381708326260],GBP[0.0000000010308411],USD[0.0963941172559304] |
| 05747457 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BTC[0.0000004040000000],BTT[0.0000000076994476],DENT[3.0000000000000000],ETH[0.0000013800000000],ETHW[0.0000013800000000],GBP[31.6449845878960466],KIN[7.0000000000000000],SHIB[23602612.8145090800000000],SOS[8844283.9377779300000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0013507368503793] |
| 05747464 | LTC[0.0092924400000000],USD[0.1029787400000000],XRP[0.9930000000000000] |
| 05747470 | USD[30.0000000000000000] |
| 05747471 | USD[0.0010642545000000],USDT[0.0500000000000000] |
| 05747482 | BTC[0.3648095550000000],ETH[0.0008676000000000],FTT[0.0880200000000000] |
| 05747487 | LTC[0.0001000000000000],TRX[29.0328993900000000],USDT[0.0000000006073925] |
| 05747504 | KSHIB[2.5310778500000000],USD[0.0000000123215297] |
| 05747514 | BTC[0.0008998200000000],USD[0.6809520000000000] |
| 05747534 | AKRO[2.0000000000000000],ATOM[0.0000000087573626],BAO[6.0000000000000000],BTC[0.0000000018072056],CAD[0.0001522894464247],DENT[2.0000000000000000],ETH[0.0000000601116152],FTT[0.0000760908078091],KIN[11.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.1527277756340402],USDT[0.0000000963618440] |
| 05747541 | CEL[0.0000000004000000],KIN[1.0000000000000000] |
| 05747549 | DENT[1.0000000000000000],LTC[28.5913836500000000],USD[13.6059106360826550] |
| 05747589 | ATOM[0.6265680400000000],BAO[4.0000000000000000],BTC[0.0067739300000000],DENT[2.0000000000000000],ETH[0.1363863800000000],ETHW[0.1353257100000000],KIN[3.0000000000000000],MATIC[193.5938336300000000],SRM[6.6183748600000000],TRX[79.6120910600000000],UBXT[2.0000000000000000],USD[0.0087340113327313],USDC[29.9800000000000000] |
| 05747590 | ETH[1.9614030000000000],ETHW[1.9614030000000000] |
| 05747604 | USDT[0.0156320750000000] |
| 05747630 | BTC[0.0475618132063066],TRX[0.0002100000000000],USD[43.8237362352737724],XRP[0.0002799000000000] |
| 05747643 | GBP[0.0048784590675620],USD[0.0000665255759368] |
| 05747649 | BAO[1.0000000000000000],BTC[0.0000000000000000],COMP[0.0000000023723952],ETHW[0.0062204400000000],FTT[0.0920451800000000],KIN[3.0000000000000000],LTC[0.0000000050000000],USD[0.0000000527628181] |
| 05747670 | USD[0.0000000038400000] |
| 05747673 | SWEAT[0.9730200000000000],USD[0.0302979100000000] |
| 05747679 | TRX[0.0001200000000000],USDT[493.7420000000000000] |
| 05747680 | BAO[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000077609368083],USDT[0.0000143050368816] |
| 05747705 | BTC[0.3534293000000000],USD[6.5550000000000000] |
| 05747710 | USD[0.0066456800000000] |
| 05747716 | LTC[2.2523403600000000] |
| 05747726 | EUR[0.0000000099173283],TRX[0.0001600000000000],USD[0.0000001361439921],USDT[0.0900000053620100] |
| 05747726 | AVAX[10.2000000000000000],BAND[3.2000000000000000],BICQ[2.0000000000000000],BNB[0.0285980600000000],BTC[0.0089617314000000],C98[2.0000000000000000],CEL[10.8000000000000000],CHZ[10.0000000000000000],CLV[11.6000000000000000],CONV[510.0000000000000000],CQT[10.0000000000000000],DAWN[0.1000000000000000],DODO[7.3000000000000000],DOGE[8.3458320000000000],DOT[28.9000000000000000],DYDX[5.2000000000000000],EDEN[0.1000000000000000],ETH[0.0224012447172000],ETHW[16.9678914027172000],EUL[0.1000000000000000],FRONT[736.0000000000000000],FTT[7.7870400000000000],FXS[0.1000000000000000],GALA[20.0000000000000000],GBP[1.0000000000000000],GMX[0.0200000000000000],GOG[2.0000000000000000],GT[0.2000000000000000],HGET[17.9000000000000000],HMT[15.0000000000000000],HT[1.2000000000000000],HUM[10.0000000000000000],JST[30.0000000000000000],KNC[11.7000000000000000],KSHIB[80.0000000000000000],LEO[21.6000000000000000],LRC[24.0000000000000000],LTC[0.1592589200000000],MAGIC[2.0000000000000000],MATH[120.9000000000000000],MATIC[0.9515000000000000],MCB[0.2300000000000000],MKR[0.0100000000000000],MOB[13.0000000000000000],MPLX[10.0000000000000000],NFT[4330383412847117101][1],NFT[5113177783201884561][1],ORBS[20.0000000000000000],PEOPLE[40.0000000000000000],PORT[25.0000000000000000],REAL[2.9000000000000000],RNDR[2.0000000000000000],RSR[1870.0000000000000000],SECO[4.0000000000000000],SNY[1831.0000000000000000],SOL[5.8602885600000000],SPA[90.0000000000000000],STETH[0.1228266860480706],SUN[157.3930000000000000],SYN[1.0000000000000000],TONCOIN[248.1000000000000000],UMEE[12860.0000000000000000],UNI[1.0000000000000000],USD[117.5799942209708690],USDT[1.0071772872644000],VGX[1.0000000000000000],WAVES[3.0000000000000000],WAXL[241.8887900000000000],XRP[377.0000000000000000] |
| 05747729 | TRX[0.0013000000000000],USDC[3542.0387474100000000],USDT[8617.2472409900000000] |
| 05747732 | USD[30.2515613984837491] |
| 05747733 | CAD[6.6180613100000000],USD[0.0000000015084938] |
| 05747763 | USD[30.0000000000000000] |
| 05747775 | USD[0.0000005066614590] |
| 05747801 | SOL[0.0000000091478049],USD[0.0944532425008021],USDT[140.3899956188115162] |
| 05747805 | USD[0.0000001291962202] |
| 05747813 | CEL[0.0120000000000000] |
| 05747816 | MATIC[7.1828000000000000],USDT[1.0101396200000000] |
| 05747817 | ETH[0.0000000087262020],USD[0.0000001137707590],USDT[0.0000000053865159] |
| 05747818 | FTT[25.0955608600000000],NFT[3197856258959986846][1],NFT[3968702475112174450][1],TRX[0.0005440000000000],USD[0.0012509902280000],USDC[136.9837566900000000],USDT[1547.5506810700000000] |
| 05747827 | BTC[1.0147000000000000],TRX[0.0007880000000000],USDT[1.7785625115000000] |
| 05747832 | USD[0.0000001346518081],USDT[0.0000000075177854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05747838 | BAO[2.000000000000000000],CAD[50.8142335429600192],ETH[0.000000071266795],TSLA[0.000000000002080000],TSLAPRE[-0.000000000002080000],USD[-7.863733989235714600000000000] |
| 05747896 | TRX[0.000182000000000],USD[0.0088345192416112],USDT[0.0000304517004556] |
| 05747911 | AXS[0.000000009956305],ETH[0.035761546465713],ETHW[0.000000069845069],FTT[25.0384343021358016],USD[0.0070963362198368],USDT[0.000000014528018] |
| 05747916 | BTC[0.105760381900936],CEL[0.097479870009410] |
| 05747926 | USD[0.0075897549000000] |
| 05747927 | BNB[0.009500000000000],BTC[0.00000051400000] |
| 05747930 | EUR[15.940000001026610],USD[0.00360922415400000],USDT[0.0492162370194981] |
| 05747942 | BAO[3.000000000000000],BNB[0.000000002679649],ETH[0.000000070000000],KIN[2.00000000000000],NEAR[0.000000074176880],RSR[2.000000000000000],SOL[0.000000001702661],TRX[0.000029000000000],UBXT[1.000000000000000],USD[0.003106900000000],USDT[0.000010862439421] |
| 05747946 | BTC[0.000000043312000],BUSD[100.000000000000000],CEL[208.467912570000000],ETH[0.000000000000000],USD[1282.67236802662358606],USDT[0.0061798100000000] |
| 05747966 | ALPHA[133.00000000000000],DYDX[13.600000000000000],GOG[157.000000000000000],IMX[67.500000000000000],TRX[31.993920000000000],USD[916.1662691079000000],USDT[0.159600000000000] |
| 05747967 | XRP[0.939665810000000] |
| 05747977 | SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 05747979 | BNB[0.000000019900359],ETH[0.000000115692398],ETHW[0.000027178830790000],GMT[0.862939579580353900],NEAR[0.034270000000000000],USD[53.8370342601238726],USDC[2010.2082920000000000],USDT[0.0119633980000000] |
| 05747984 | ETH[0.000000064469253],FTT[0.800000000000000],TRX[0.000068000000000],USD[0.000000038842430],USDC[1193.11337192000000000],USDT[0.0000058792956527] |
| 05747990 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TONCOIN[0.001621690000000000],USD[0.000000048682240],USDT[0.000000077993156] |
| 05748006 | DENT[1.000000000000000],MATIC[0.000000055321152],USD[0.0772601137932433],USDT[0.000000014206724] |
| 05748021 | USD[0.0000000058971200] |
| 05748023 | USD[5.000000000000000] |
| 05748065 | BNB[0.000000006007991],ETH[0.000000043948150],MATIC[0.000000049927825],TRX[0.000070029574349],USD[0.000000852133636],USDT[0.000000096567872] |
| 05748122 | USD[150.000000029824515],USDT[0.000000001400000] |
| 05748144 | BTC[0.000036500000000],EUR[0.112560560000000],USD[9.945918193310455],USDT[0.162280000000000] |
| 05748145 | BRZ[4735.487877050000000],BTC[0.100000000000000],MANA[16.000000000000000],MKR[0.016000000000000],SAND[11.000000000000000],USD[36.5123762595500000] |
| 05748148 | BTC[0.000093540000000] |
| 05748160 | BNB[0.005000000000000] |
| 05748197 | AKRO[1.000000000000000],ATOM[0.188735980000000],BAO[10.000000000000000],BNB[0.023692450000000],BTC[0.000512010000000],DOT[0.000006250000000],ETH[0.005046770000000],ETHW[0.004808000000000],KIN[1.000000000000000],SOL[0.156412410000000],USDT[0.000009787978779] |
| 05748199 | ALGO[231.967200000000000],APT[5.999600000000000],BTC[0.011696900000000],ENS[5.881546055894000],ETH[0.433943000000000],FTT[0.027817477854200],LINK[10.914793458500000],RNDR[200.969555282889160],USD[0.028112623997172] |
| 05748227 | USD[30.0000000000000000] |
| 05748231 | TRX[156.816571007179464],USD[0.0934968579000000],USDT[0.0444676343621501] |
| 05748237 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0013264858221541,USDT[0.000000007439384] |
| 05748250 | USD[62.930451070000000] |
| 05748332 | ETH[0.000000050000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 05748335 | USD[-158.283669551806154,USDT[176.0274924271428680] |
| 05748338 | LTC[3.586246790000000] |
| 05748418 | USD[0.980000000000000] |
| 05748449 | USD[42.932790002666700],USDT[0.0069237310500000] |
| 05748557 | BNB[0.000000017082265],ETH[0.000000007296200],USD[0.000000178446261] |
| 05748573 | USDT[9.958712100000000] |
| 05748575 | BABA[2.246018556500000],BTC[0.000042440000000],FTT[25.0764290972775522],NFT (43277151611225677 2)[1],NFT (53995160507266224 9)[1],USD[5987.444241730478100 3] |
| 05748589 | ALGO[17.336658000000000],ATOM[1.176828000000000000] |
| 05748596 | USD[0.0884156050000000] |
| 05748599 | BTC[0.000000006177592],USDT[0.000004656036088] |
| 05748663 | ETH[0.000000077142690],USD[0.0047960129805953] |
| 05748678 | CAD[0.0047578700000000],USD[0.000000140008257] |
| 05748715 | USD[0.3593315695527488] |
| 05748748 | USD[0.2652282319200000] |
| 05748784 | USD[30.000000000000000] |
| 05748842 | TRX[0.001930000000000],USD[0.8167769634000000],USDT[1.420000000000000] |
| 05748850 | BTC[0.000000009421529],JPY[27.716831721000000],SOL[0.000000003819009],USD[0.3367164138024250],XRP[-0.5904104361812783] |
| 05748873 | BNB[0.153074450000000000],BTC[0.043052530000000000],BTT[99653704.940521590000000000],CREAM[2.724791140000000],DOT[25.555169300000000],ETH[0.810381200000000000],ETHW[0.505729140000000],MATIC[306.902142500000000000],RAMP[898.396189100000000],SOL[8.836324020000000000],SRM[46.428001220000000000],TRX[1077.219037080000000000],USDT[0.000155519318463] |
| 05748899 | BNB[0.0000000100000000] |
| 05748942 | UBXT[1.000000000000000],USD[80.000000025018606] |
| 05748961 | BTC[0.179125919892000000],DOT[55.185459752023670],USD[0.000000523145960] |
| 05748970 | USD[25.1238798825000000] |
| 05748973 | BTC[0.0002526842470095],FTT[0.0107805722473285],GBP[0.100000000000000],USD[36.4518090537963791] |
| 05748975 | BRZ[0.968864776701 6554],ETHW[0.903078630000000000],MATIC[0.000317800000000],USD[0.000000024227244] |
| 05749042 | FTT[0.0016751232488028],USD[0.0047774074114522],USDT[0.000000031076879] |
| 05749111 | SOL[3.000000000000000],USD[1.8406001325000000] |
| 05749130 | BRL[1823.670000000000000000],BRZ[0.001680000000000],BTC[0.0041983980000000],ETH[0.081985240000000000],USD[0.0026557792159756],USDT[3.3776900907504596] |
| 05749168 | USD[20.000000000000000] |
| 05749176 | STETH[0.991101189743561 0],USD[0.7840000000000000] |
| 05749211 | TRX[0.153701000000000000],USD[0.0019098012000000],USDT[0.000000084008088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05749222 | BAO[2.000000000000000],GBP[19.7204253427020900],SOL[0.000000640000000],USD[1.0000013765391556] |
| 05749306 | TRX[0.000836000000000],USD[0.000000035319146],USDT[9.3761303620000000] |
| 05749351 | BTC[0.2313104673045000],ETH[0.0009320800000000],ETHW[0.0009320800000000] |
| 05749372 | CHZ[1.000000000000000],KIN[1.000000000000000],USD[0.6722358955450233],USDT[0.0000041759769126] |
| 05749388 | FTT[0.0000000004651882],USD[4.9892770164128006] |
| 05749393 | TRX[0.0007770000000000],USDT[0.0000701503510222] |
| 05749412 | USD[10.0000000000000000] |
| 05749417 | USDT[0.0000460701485250] |
| 05749451 | ETH[0.0000000013530000],USD[0.0000048485126496] |
| 05749462 | ARS[9.9000000000000000] |
| 05749513 | USD[105.0000000000000000] |
| 05749537 | AAVE[0.0000000081668800],BTC[0.0351584885497835],DOT[0.0000000039480200],ETH[0.0000000116788071],ETHW[0.0000000017172100],FTT[6.7402630737889694],LINK[0.0000000099078400],SOL[0.0000000074998661],UNI[0.0000000097644640],USD[0.0000106896889517],USDT[0.0000000041578152] |
| 05749603 | BRZ[0.0047652935257750],TRX[0.000000000000000],USD[0.0000000026257271],USDT[0.0000000069368760] |
| 05749611 | USD[0.4803608050000000],USDT[0.0000000040964659] |
| 05749645 | USD[0.6380200100000000],USDT[0.0000000033261168] |
| 05749655 | USD[10234.0229383400000000] |
| 05749716 | USD[0.0000000042441922],USDT[9.9799989800000000] |
| 05749748 | USD[2.4493122500000000] |
| 05749777 | USD[30.0000000000000000] |
| 05749824 | TRX[0.0000120400000000],USD[0.0000002355368652],USDT[0.0000000154382044] |
| 05749826 | ETH[0.0321378800000000],ETHW[0.0321378800000000],GMT[43.1747262200000000],USD[10.0000000000000000] |
| 05749860 | BTC[0.0000338175929600],DOT[0.0000000091648000],ETH[0.0306698800000000],ETHW[0.0306698800000000],SOL[1.0209909500000000],USD[35.8051153355905144] |
| 05749892 | BRZ[0.0013698600000000],BTC[0.0004913100000000],ETH[0.0122560200000000],ETHW[0.0121054300000000],SHIB[801653.7407858800000000],SOL[0.4490891700000000],USD[2.8597193860916032] |
| 05750051 | TRX[0.0303800000000000],TRYB[0.000000100000000],USD[0.000000009000000],USDT[0.0000000094367383] |
| 05750078 | DOGE[6.8222859000000000],GBP[0.0000000097289202],USD[0.0000000079902391],USDT[0.0000000062751610],XRP[0.000000071320000] |
| 05750080 | AKRO[1.000000000000000],BTC[0.0028782600000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0049022009268949],USDT[0.0015364400036492] |
| 05750132 | TRX[0.0007770000000000] |
| 05750306 | TRX[0.0000060000000000] |
| 05750341 | TRX[0.0007780000000000] |
| 05750537 | USD[0.0007362248011871],USDT[0.000000005000000],XRP[0.000000006000000] |
| 05750574 | BTC[0.000000040000000],USD[0.0000000708086878] |
| 05750591 | BAO[4.000000000000000],BTC[0.0185594000000000],DENT[2.000000000000000],ETH[0.3429932900000000],ETHW[0.3096630600000000],GBP[0.0001694713133310],KIN[2.000000000000000],USD[0.0004072409140110] |
| 05750599 | BAO[2.000000000000000],CRO[1033.6746269300000000],KIN[3.000000000000000],SHIB[792237.2271210500000000],UBXT[2.000000000000000],USD[0.0000000569740641],USDT[0.0000000000712400] |
| 05750655 | BCHBEAR[2300.000000000000000],BTC[0.0000160600000000],USD[-153.9179492384656168],USDT[166.1898876383845308] |
| 05750667 | CHF[1.0372018100000000],SOL[4.4800000000000000],USD[21.7416564609727861] |
| 05750708 | BNB[0.0000000017058747],MATIC[0.0067105425094870],USD[0.0007389648719937],USDT[0.0097797753166080] |
| 05750723 | BRL[15.7000000000000000],BRZ[0.0020000000000000] |
| 05750726 | TRX[0.0000110000000000],USD[0.0000000113111145],USDT[0.0000000090881232] |
| 05750753 | AMPL[0.0000000047297484],BTC[0.000000093530000],FTT[0.0000000055574136],USD[0.0069050437194605],USDT[0.0000000016233234] |
| 05750760 | APT[0.0000000049000000],TRX[4.9420605800000000],USDT[0.0000581857281136] |
| 05750761 | ETH[0.0834535896525059],ETHW[0.0834535896525059],LTC[0.0000000024041648],NFT[31235533345598916][1],TRX[0.0007830000000000],USDT[1.1148987300000000] |
| 05750787 | BTC[0.1547456800000000],ETH[3.0886919500000000],ETHW[3.0879151600000000],SOL[13.1619827000000000] |
| 05750821 | COMP[0.000900000000000],DMG[0.0761200000000000],FTT[0.3638737022098788],GARI[0.9848000000000000],RAY[0.0061794200000000],SOL[0.0147122400000000],SRM[0.0002265400000000],SRM_LOCKED[0.0026126600000000],USD[0.0000000155866181],USDT[0.0000000752747452] |
| 05750909 | BNB[0.0065504992651091],BTC[0.0273311384702300],CEL[2160.4896879647777970],FTM[0.000000009000000],FTT[1.0035579919384648],TRX[0.0002900000000000],USD[-334.3160645798872208000000000],USDT[0.9749995955855746] |
| 05750921 | TRX[0.0007850000000000],USD[0.0000004564593553],USDT[0.0000000095022120] |
| 05750956 | ETH[0.0037568160943339],USD[0.0000000026904000],USDC[12889.8459688800000000] |
| 05750981 | BAO[1.000000000000000],USD[0.2908492200000000] |
| 05750985 | RSR[1.000000000000000],USD[0.0001201087268395] |
| 05751017 | SOL[4.000000000000000],USD[-17.1739569569931405000000000] |
| 05751033 | USD[0.0283941707500000] |
| 05751064 | BAO[1.000000000000000],BTC[0.0488292000000000],ETH[0.8377227700000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.0000083718422119],XRP[635.7703149450696054] |
| 05751103 | BTC[0.0002456300000000],USD[-1.4346660920946817],USDT[0.0009947894479728] |
| 05751129 | FTT[0.0000000234107086],USD[0.0000000037629626],USDT[0.0000000053750000] |
| 05751189 | TRX[0.0000080000000000],USD[0.0006507000000000],USDT[0.0000021400000000] |
| 05751195 | POLIS[2815.8349200000000000],USD[0.0312638252500000] |
| 05751205 | EUR[0.0000000147642501] |
| 05751215 | BNB[0.000001000000000],BRZ[0.0000000682700042],BTC[0.0000000012921690] |
| 05751287 | BNB[0.0050000000000000],USD[0.0940683121600000] |
| 05751299 | USD[0.0000000067596829],USDT[0.0001800000000000] |
| 05751336 | BRZ[6.9519733000000000],BTC[0.0097000000000000] |
| 05751342 | BAO[1.000000000000000],DAI[0.0001148578882339],KIN[1.000000000000000],MATIC[0.0000000046837000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05751346 | GBP[0.000000000000165],SHIB[57762.057170260000000],TRX[87.777221350000000],USD[0.0000000029535682] |
| 05751379 | TRX[0.000008000000000],USD[0.058010408050000],USDT[0.000000085217032] |
| 05751406 | AUD[1.198855042046908],BAO[2.000000000000000],DENT[1.000000000000000],RSR[2.000000000000000],USDT[0.000000064582159] |
| 05751452 | CEL[0.081860000000000],USD[0.168481625000000],USDT[0.000000055078535] |
| 05751516 | CAD[1.207235720000000],KIN[2.000000000000000],USD[2.000000064561916],XRP[50.000000000000000] |
| 05751527 | BAO[1.000000000000000],USDT[0.000002709830552] |
| 05751528 | USD[2.000000045111992],USDT[0.000000095391728] |
| 05751578 | USD[0.000000007281034] |
| 05751642 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.200929890000000],DENT[1.000000000000000],DOT[0.000030630000000],ETH[3.001791860000000],ETHW[0.000055200000000],FRONT[1.000000000000000],GBP[0.000000087848133],HOLY[2.001070200000000],KIN[5.000000000000000],LINK[0.000042820000000],MATIC[1.000079480000000],RSR[1.000000000000000],SOL[100.062137050000000],TRX[1.000006000000000],UBXT[3.000000000000000],USD[8692.974962380000000],USDT[123.099968469533769],XRP[500.310596480000000] |
| 05751679 | USD[0.000000107393951],USDT[0.000000052696202] |
| 05751737 | USD[30.000000000000000] |
| 05751761 | BTC[0.000000042806025],ETH[1.057347670000000],ETHW[1.057347670000000],EUR[0.000000030022587],RAY[-0.001210568698553],USD[0.000000101172153],USDT[0.000009493059681] |
| 05751859 | TRX[0.007780000000000],USD[0.0001105891065545] |
| 05751861 | BTC[0.000000100000000] |
| 05751877 | BAO[1.000000000000000],BNB[0.000000030463700],BTC[0.000087414860506],DOGE[0.610599690000000],SHIB[41400.000162080037283],TRX[0.000000004665210],USD[0.000092513675539] |
| 05751924 | BTC[0.000000007702090],FTT[0.081322374128307],SOL[0.030669558633107],SUSHI[0.000000006800000],TSLA[0.001431252347478],USD[-0.027599774225023],USDT[0.000000104191500] |
| 05751937 | BAO[1.000000000000000],BTC[0.013071430000000],CAD[0.000047192355470],DENT[2.000000000000000],ETH[0.556782426097218],ETHW[0.556782426097218],KIN[1.000000000000000],TRX[1.000000000000000],USD[-2.693615429261996] |
| 05751970 | USDT[6.000000000000000] |
| 05751983 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.000211000000000],USDT[0.0001528466151350] |
| 05752013 | BTC[0.000000031276000],TRX[0.000120000000000] |
| 05752025 | FTT[0.000000054611600],USD[-18.323142096552405],USDT[467.932567550000000],XRPBULL[6598746.000000000000000] |
| 05752043 | BNB[0.000000042350550],BTC[0.000000012326087] |
| 05752069 | TRX[0.001387000000000],USD[208.400000000000000] |
| 05752087 | BTC[0.000061245360582],USDT[0.000000030826822] |
| 05752138 | ARS[0.139696960000000],USD[0.000000000965717],USDT[0.000000000096680] |
| 05752157 | USD[30.000000000000000] |
| 05752209 | GBP[0.000008964373061] |
| 05752312 | FTT[0.036683275046500],USD[0.009592750600000] |
| 05752374 | AKRO[1.000000000000000],AUD[0.000005277560528],BAO[6.000000000000000],BTC[0.000000600000000],CEL[0.000325850000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[8.000000000000000],RSR[1.000000000000000],SOL[0.000032160000000],TRX[5.000000000000000] |
| 05752386 | TRX[0.000902000000000],USD[0.010000000000000] |
| 05752398 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.053501670000000],DOGE[428.240335680000000],ETH[0.047321920000000],ETHW[0.046733250000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000108436950504377] |
| 05752435 | BTC[0.000200000000000],USD[1.912049680000000] |
| 05752479 | ETHW[0.013000000000000],USD[0.144464210000000] |
| 05752526 | USD[17.737123986144940],USDT[0.000000020000000] |
| 05752580 | CEL[0.000000051674877],ETH[0.000000002641878],LTC[0.000000003975734],MATIC[0.001978287143920],TRX[0.000000084326500],USD[-0.000132121282888],USDT[0.000000155805996] |
| 05752587 | USD[0.000349840000000],USDT[68.729293439351599] |
| 05752593 | TRX[0.000962000000000],USD[0.000000741623310],USDT[0.000000016774692] |
| 05752621 | GST[0.090000000000000],USDT[0.231994870000000] |
| 05752662 | GBP[0.000000101064589],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000378299324] |
| 05752664 | BTC[0.000090000000000] |
| 05752671 | BTC[0.000616100000000],ETH[0.000754800000000],ETHW[0.000754800000000] |
| 05752701 | USD[33.307543140575674],XRP[0.000000100000000] |
| 05752711 | USDT[0.000120275681160] |
| 05752775 | TRX[0.000900000000000],USD[0.000000127198725],USDT[0.000000088767517] |
| 05752806 | BNB[0.000000083691614] |
| 05752834 | TRX[0.000083000000000] |
| 05752861 | BAO[1.000000000000000],BTC[0.001454000000000],USD[20.010111622691400] |
| 05752969 | BTC[0.000000020117486],ETH[0.000000005226456],USD[0.001788259145510] |
| 05753240 | USD[0.087494520000000] |
| 05753307 | GMT[9.400000000000000],GST[419.740000000000000] |
| 05753318 | USD[0.000000044065730] |
| 05753412 | USD[0.001660820000000],USDT[0.7502500100260618] |
| 05753552 | APE[1.149009840000000],ATOM[1.251435850000000],BNB[0.001158000000000],BTC[0.001056900000000],DOT[0.660218430000000],ETH[0.018692020000000],ETHW[0.018459290000000],KIN[2.000000000000000],LOOKS[19.418891430000000],MANA[12.145464450000000],MKR[0.006608450000000],SOL[0.274419340000000],USD[0.000001657498318],XRP[33.855159200000000] |
| 05753580 | BRZ[0.002282020000000],BTC[0.000082700000000] |
| 05753630 | BTC[0.002682620000000],GBP[0.001260181127736] |
| 05753632 | GBP[0.000771945323927],KIN[4.000000000000000],USD[0.000009510594844] |
| 05753653 | BTC[0.000983340000000],USD[0.001722877606090] |
| 05753657 | TRX[0.000777000000000],USD[0.000000005716497],USDT[0.000000011420132] |
| 05753679 | USD[0.035256244250000] |
| 05753681 | BRZ[0.003211947235213],BTC[0.000000028631937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05753688 | AUD[0.0010792400000000],BTC[0.0000330300000000],ETH[0.0003696900000000],USD[1.0000000000000000],USDT[4.2091095000000000] |
| 05753787 | LTC[3.5614285700000000] |
| 05753908 | BAO[1.0000000000000000],GRT[1.0000000000000000],USD[0.0108968528412328],USDT[4123.8985795036598485] |
| 05753916 | GARI[9.6264962700000000],USD[2.0000000053178572] |
| 05753933 | POLIS[37.1000000000000000],USD[0.0320872902500000] |
| 05753941 | USD[0.0100000071549876] |
| 05753989 | BTC[0.0000107900000000] |
| 05754063 | AKRO[2.0000000000000000],ETHW[0.0065723300000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[30.1376300707703760],USDC[13.5000000000000000] |
| 05754122 | CEL[955.9709000000000000] |
| 05754181 | BNB[0.0019000000000000],BULL[3.0394420000000000],ETHBULL[52.8958200000000000],MKRBULL[0.2274000000000000],USD[0.2829519719830000],XRP[0.5000000000000000],ZECBULL[573981.8600000000000000] |
| 05754185 | BTC[0.0000928400000000],USD[0.0050465500000000] |
| 05754196 | TRX[0.0007950000000000],USD[0.0000000143333596],USDT[-0.0000420320843363] |
| 05754220 | BAO[2.0000000000000000],GMT[0.0007517870000000],SOL[0.0000000200000000],USD[0.0000000284744200] |
| 05754282 | AUD[31.2748457164255109],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1713.9191591200000000],FTT[13.6193246000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SHIB[11759983.1054116700000000],SOL[23.0928272900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[45.4710754614485909] |
| 05754303 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770042546741],USDT[0.0000000033516608] |
| 05754315 | USD[5.0000000000000000] |
| 05754328 | TRX[0.0007770000000000],USD[-0.0081686813993854],USDT[0.0090728900000000] |
| 05754357 | LINK[0.0719676800000000],USD[0.0000004645588100] |
| 05754473 | SOL[0.0059980000000000],USD[0.0000000112799500] |
| 05754498 | USD[0.1107672700000000] |
| 05754522 | USD[-0.2697554601250000],XRP[0.9714800000000000] |
| 05754533 | USD[2000.0000000000000000] |
| 05754539 | BNB[0.2810299700000000],BTC[0.0168828700000000],ETH[1.0113101489561400],ETHW[1.0108855689561400],MATIC[85.0476710900000000],SOL[1.6892134900000000],USD[105.7642915306919828],XRP[8.9474309624400000] |
| 05754577 | BTC[0.0231692600000000] |
| 05754579 | USDT[0.0000441538876659] |
| 05754624 | BTC[0.0002630000000000],USDT[0.0000000600000000] |
| 05754678 | LTC[3.1686509600000000] |
| 05754750 | USD[0.0000000107863232],USDT[445.7221019000000000] |
| 05754786 | ETH[0.0047920000000000],ETHW[0.0007682000000000],USD[3283.9681152543081640000000000] |
| 05754798 | ALPHA[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000903121065770] |
| 05754819 | BAT[29.9940000000000000],USD[0.0000000071656500],MANA[1.9996000000000000],TRX[0.1879326018638400],USD[0.0000000116782380],USDT[59.4683573570740478] |
| 05754828 | BTC[0.0474448100000000],SOL[4.9838049500000000],USDC[8745.9196749300000000] |
| 05754907 | BTC[0.0000000400000000],TRX[0.0009980000000000],USD[-0.0000001137189948],USDT[0.0000000029145986] |
| 05754938 | BNB[0.0000000111364190] |
| 05755005 | AUD[0.0007854351673319] |
| 05755291 | TRX[0.0000010000000000],USD[0.6710706802864826],USDT[0.0000000053935832] |
| 05755365 | AUD[0.0029774423621063],RSR[1.0000000000000000] |
| 05755367 | BAO[13.0000000000000000],BTC[0.0000000770905321,EUR[0.5568070208237383],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 05755388 | AUD[0.0058187742642882] |
| 05755406 | AKRO[1.0000000000000000],ALGO[0.0000407900000000],BAO[3.0000000000000000],BTC[0.7036599400000000],CAD[0.1637223412370442],DENT[1.0000000000000000],ETH[0.1084675300000000],MATIC[162.0100064500000000],SXP[1.0000000000000000],TRX[1.0000000000000000] |
| 05755416 | SOL[0.0718924600000000],USD[100.0684800000000000] |
| 05755425 | AMZN[1.0160855900000000],AUD[0.0310313050170770],FTT[0.1343804300000000],GMT[10.1657693100000000],HNT[248.5676424600000000],LINK[4.1476863100000000],LTC[0.0000942600000000],SAND[0.0010753400000000],SHIB[15996672.2553650400000000],TONCOIN[466.7112428900000000],TSLA[1.3874574100000000],XRP[0.0062481200000000] |
| 05755515 | GBP[0.0000000062021400] |
| 05755601 | TRX[0.0007810000000000],USD[-0.2864578732558231],USDT[1.0066600000000000] |
| 05755637 | USD[-0.1931478618871291],USDT[0.2358347200000000] |
| 05755647 | BNB[0.0000000100000000],ETH[0.0000000300000000] |
| 05755684 | USD[0.0449276207500000] |
| 05755733 | BTC[0.0000038700000000],TRX[0.0000060000000000] |
| 05755772 | TRX[0.0000740000000000],USDT[400.8546103531981443] |
| 05755818 | SOL[0.0000000006056000],TRX[0.0007770000000000] |
| 05755882 | BRZ[2.1287392400000000],ETH[0.0000000040000000],USD[0.1264959893374558],USDT[0.0000000053679382] |
| 05755882 | BTC[0.0000000075440000],ETHW[1.8398000000000000],USD[0.0000000094350304],USDT[0.0000000060190639] |
| 05755928 | USD[0.0088299747285696] |
| 05755933 | BTC[0.0000003200000000],TRX[1.0000090000000000],USD[0.0077207628798804],USDT[0.0000000002826000] |
| 05755975 | AKRO[2.0000000000000000],AVAX[0.0003095900000000],BAO[1.0000000000000000],GRT[1.0000000000000000],MATH[0.0307575600000000],MATIC[6.7363353100000000],PERP[1.2792110500000000],RSR[1.0000000000000000],SECO[0.0000091300000000],SOL[0.0060645739300000],TRX[1.0000000000000000],USD[0.0000000099955647],USDT[0.0000000052761184] |
| 05755983 | USD[0.0003880041312313] |
| 05756037 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0300377100000000],USD[0.0754150514711803],USDT[0.0165941070089959],XRP[7.8468114964326504] |
| 05756064 | USD[0.0512883902289600] |
| 05756121 | BTC[0.0000893000000000],USD[0.0000000085000000] |
| 05756139 | USD[0.0001270546000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05756181 | USD[0.0767402475000000] |
| 05756187 | BNB[0.0000000034827418],BTC[0.0027182983539240] |
| 05756190 | USD[0.1411144787223100],USDT[0.0000000068584637] |
| 05756204 | BNB[0.0000000001280194] |
| 05756220 | ETH[0.0000000050280984],ETHW[0.0009089150280984],FTT[0.0035663993433920],USD[356.7318868424735204],USDT[0.0000000084468695] |
| 05756262 | ETH[0.3446646600000000] |
| 05756300 | TRX[0.1127430000000000],USDT[0.0000000010000000] |
| 05756306 | USD[0.0000000041196990] |
| 05756310 | USDT[3649.0729525183432000] |
| 05756337 | BAO[2.0000000000000000],BTC[0.0000000820722253],HNT[0.0000000052357836] |
| 05756342 | USD[0.0000000094372436],USDC[151.5429610000000000] |
| 05756440 | GST[0.0031661400000000] |
| 05756444 | SOL[0.0515487174224506],USD[-0.5119417475490078] |
| 05756467 | USDT[1020.3828659200000000] |
| 05756479 | USD[0.0011592392563584] |
| 05756500 | BNB[0.0000000100000000],ETH[0.0120564700000000] |
| 05756506 | BNB[0.0000000011155923],BTC[0.0000000008517134],USDT[0.0001878131578136] |
| 05756560 | AAVE[0.0016289600000000],AKRO[5.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000380000000],CHZ[0.0473736300000000],DAI[0.0009418300000000],DENT[3.0000000000000000],GBP[0.0001738345347266],GRT[1.0000000000000000],KIN[4.0000000000000000],NEAR[0.3119433000000000],RSR[2.0000000000000000],SOL[0.0000089880000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001294464462],USDT[151.4797326600000000] |
| 05756584 | AAPL[1.0000314300000000],BTC[0.0018519300000000],ETH[0.0339615700000000],LINK[11.3336149232994512],USD[0.2314214915962455],VND[135.2925201500000000] |
| 05756609 | BTC[0.0000000041047200],TRX[0.0000120000000000],USD[1.0505954700000000] |
| 05756644 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000012416680] |
| 05756647 | CHZ[360.0000000000000000],TRX[0.0007770000000000],USD[-8.9592024229535544],USDT[10.5032770600000000] |
| 05756673 | DOGE[0.0000000089282373],ETH[0.0000000000000000],USD[0.0034945527134606],USDT[7.6884486489715894] |
| 05756677 | BTC[0.1915946945763600],CVC[8933.2555291300000000],ETH[42.6961549000000000],ETHW[3.9721549000000000],LINK[193.5175777985108200],LTC[4.6745615800000000],NFT[4338185549750747321[1],USD[4052.5945766588277128],USDT[55.1576380000000000],XRP[6300.2201230000000000] |
| 05756685 | APT[0.0000000173797853],DOGE[0.0000000019690817],SOL[2.1419391323561693],TRX[0.0000000032168784],TSLA[0.0000000034930850],USD[0.0000000042581346] |
| 05756715 | TRX[0.2903640000000000],USDT[2.4798608660000000] |
| 05756826 | TRX[0.0000020000000000],USD[0.4575638863850000],USDT[0.0020000000000000] |
| 05756832 | BTC[0.0000956400000000],ETH[0.0008738000000000],ETHW[0.0008738000000000],TRX[0.0016670000000000] |
| 05756834 | BTC[0.0000000440100000],ETH[0.0000000000000000],USD[0.0034945527134606],USDT[270117.0801819190031432] |
| 05756861 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[5.2709486034000000],DENT[3.0000000000000000],ETH[15.0886818600000000],ETHW[6.0521755400000000],FTT[39.3609971800000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],RUNE[1.0039302500000000],SOL[101.8400656000000000],UL[JBXT[1.0000000000000000],USD[950.1130149493564126],USDT[5626.9475107192160968] |
| 05756914 | TRX[0.0000270000000000],USD[0.8492885100000000],USDT[0.0001437011226647] |
| 05756947 | NFT[29220422711421918221[1],USDT[0.0000005698340736] |
| 05756962 | NFT[32760192366035958881[1],TRX[0.0000010000000000],USD[0.1192277725000000],USDT[0.0578520100000000] |
| 05757031 | TRX[0.0010630000000000],USDT[0.0001997447444060] |
| 05757033 | BTC[0.0000387000000000],ETH[0.0000011700000000],KIN[1.0000000000000000],TRX[56146.5672870102784332],USD[149.5620214629385797] |
| 05757099 | USD[68.9134406895400000] |
| 05757131 | ETH[0.0010781719002468],USD[0.0002735556187 68] |
| 05757233 | AUD[0.0007964612958 99],BTC[0.0000000008022462],USDT[0.0000000014548244] |
| 05757235 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0009480000000000],USD[0.0000000045429094],USDT[0.0000000013147134] |
| 05757254 | AUD[0.0004568404568552] |
| 05757271 | USD[0.8472871350000000],USDT[0.4500000000000000] |
| 05757272 | AUD[0.0000000013097175],USD[0.0100000003349120] |
| 05757311 | ETH[0.3744876400000000],TRX[1568.9827672200000000],USD[58852.9731970500000000],USDT[200.0000081319870806] |
| 05757365 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000144998526],USDT[0.0000000009565933] |
| 05757401 | AUD[0.0000002154982] |
| 05757549 | BAO[2.0000000000000000],TRX[0.0000120000000000],USDT[0.0000039663432106] |
| 05757552 | BAO[0.0042957300000000],USD[0.1459800680492520] |
| 05757615 | USD[6.6600000000000000] |
| 05757622 | TRX[0.0330580080381596],USD[0.0001900098080510],USDT[7.8342340022193508] |
| 05757667 | BUSD[224.0841324900000000],USD[0.0000000089500000] |
| 05757672 | USD[0.0018592316898767] |
| 05757746 | GBP[201.4609781199813475] |
| 05757778 | AXS[0.0000000025708700],ETH[0.0000000020000000],FTT[5.8877158195397720],RAY[0.0000000016200000],USD[0.0019999198628233] |
| 05757871 | NFT[4444045746137993021[1],TRX[0.0003600000000000],USD[6.6600000000000000] |
| 05757958 | TRX[0.0000010000000000],USD[0.0000000238767214],USDT[0.0000000043796897] |
| 05758035 | USD[1.7456450900000000] |
| 05758052 | BNB[0.0000000092566000],TRX[3.0100540000000000],USDT[27.2905164820642372] |
| 05758078 | ETHW[0.0936077000000000],FTT[2024.7889013000000000],HT[0.0217889800000000],JST[1.3851000000000000],SWEAT[0.1471042600000000],TRX[5.7147790000000000],USD[3171.0487991568583058000000000000],USDT[0.2620897513648986] |
| 05758105 | BTC[0.0000001396000000],FTT[1.0000000098786041],USD[0.2356779660358896],USDT[0.0000000098493915] |
| 05758128 | USD[1.5933513200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05758244 | TRX[0.000784000000000000],USD[-0.0099437815609051],USDT[0.0308510487457320] |
| 05758277 | USD[10.000000000000000] |
| 05758399 | TRX[0.000780000000000000] |
| 05758423 | FTT[0.003110912000000000],USD[66.3750253731433680] |
| 05758528 | USD[10.000000000000000] |
| 05758554 | USDT[0.000000011790000] |
| 05758580 | USDT[1.000006123721208] |
| 05758583 | ATOM[0.000000006335664],BTC[0.000000002279221],DOGE[0.000000000324095],ETH[0.000000076857458],ETHW[0.000000045352178],GBP[0.000000102501380],SHIB[0.000000026408780],USD[0.0029380785415659],USDT[0.000000093030450],XRP[22.6680164516971645] |
| 05758628 | ETH[0.004554490000000],ETHW[0.004499730000000],SHIB[747819.714164950000000],USDT[0.000000037081794] |
| 05758644 | ETH[0.000000090000000] |
| 05758654 | ETH[0.040986600000000],USD[4.1033955203711240] |
| 05758699 | BTC[0.000000043000000],USD[44.5200825285906699],USDT[0.000000093122143] |
| 05758711 | USD[25.000000000000000] |
| 05758735 | USD[0.0082893492300000],USDT[0.780000000000000] |
| 05758801 | SOL[0.7139100000000000],USD[0.0591989950000000] |
| 05758831 | AUD[10.0017895232642694],BTC[0.007709960000000],USD[0.5329052938383335],USDT[0.0018431258200370] |
| 05758838 | BRZ[3.969156728515135],CEL[0.024091030000000],OL[0.469158738971274] |
| 05758844 | TRX[0.000006000000000],USD[0.559880630000000] |
| 05758920 | AAVE[0.009046460000000],AKRO[2.000000000000000],APE[16.144780130000000],AXS[0.069328760000000],BAO[33.000000000000000],BTC[0.009958440000000],CRO[694.671612270000000],CRV[9.108663860000000],DENT[4.000000000000000],DOGE[2906.214190060000000],ETH[0.094442390000000],ETHW[0.069733500000000],GALA[452.742258960000000],GBP[8.004323820943206],KIN[29.000000000000000],KSHIB[818.367743210000000],LTC[0.016042430000000],MANA[13.000898670000000],MATIC[1.078829790000000],MKR[0.013421380000000],RSR[2.000000000000000],SOL[1.937589430000000],TRX[17.396810460000000],UBXT[3.000000000000000],UNI[2.891842870000000],USD[0.0009134296042480] |
| 05758981 | AUD[14.918846787165296 6],BAO[1.000000000000000],TRX[1.000000000000000] |
| 05759022 | LOOKS[540.000000000000000],USD[0.5538238278036000],XRP[1918.8221752300000000] |
| 05759054 | ETH[1.142054730000000],ETHW[1.141574950000000],MATIC[38.7757866000000000] |
| 05759103 | LTC[0.061326130000000] |
| 05759253 | AVAX[0.0000000022770429],ETH[0.0000000494427592] |
| 05759269 | ETH[0.118759310000000],TRX[0.000547000000000],USD[0.0233477100000000],USDT[0.000000014361168] |
| 05759321 | BNB[0.000000094570362],ETH[0.015000011000000] |
| 05759372 | USD[0.0381977200000000] |
| 05759381 | USD[30.000000000000000] |
| 05759429 | ALPHA[2.000000000000000],AUDIO[2.000000000000000],BAQ[1.000000000000000],BTC[0.000012400000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[10.586299740000000],ETHW[32.595603050000000],FRONT[1.000000000000000],HXRO[3.000000000000000],KIN[2.000000000000000],RUNE[1.011109600000000],SECO[1.020252200000000],TRU[1.000000000000000],USDT[22277.7585213019399936] |
| 05759477 | APE[0.066380480000000],BTC[0.000040100000000],DOGE[0.633986870000000],ETH[0.000700590000000],ETHW[0.000700230000000],IMX[0.095622980000000],KNC[0.079318660000000],LDO[0.108256780000000],LINK[0.029585290000000],SNX[0.011117860000000],UNI[0.084595530000000],USD[0.0011962303000000],USDT[0.4214207700000000] |
| 05759519 | USD[1.4576611700000000] |
| 05759540 | BTC[0.0623158637878125],ETH[0.7533123414776597],USD[0.0000102322549010],USDT[0.0000000118607294] |
| 05759571 | TRX[0.000788000000000],USDT[0.000000006888335] |
| 05759596 | LTC[1.025599530000000],SOL[0.0204876104000000] |
| 05759621 | NEAR[1.000000000000000] |
| 05759677 | BTC[0.0029117000000000],TRX[0.000947000000000] |
| 05759697 | BNB[0.000000006410114],MATIC[0.000000062566550],TRX[0.0024183375000000],USD[0.0092497642988400],USDT[1.9394275448899112],USDTBULL[0.000000058600000],XRP[0.0003200000000000] |
| 05759763 | TRX[0.000028000000000],USDT[0.0194137855791962] |
| 05759776 | AUD[9.4866547407688496] |
| 05759799 | USD[0.0646074581442808] |
| 05759808 | GBP[0.000000080652933] |
| 05759830 | NFT (36534426549879793 8)[1],USDT[50.000000000000000] |
| 05759845 | AUD[0.0016760546524443] |
| 05759851 | BTC[0.000000009000000],USD[0.0133320785723920] |
| 05759861 | GBP[0.000000032074690],USD[0.000000010072626] |
| 05759877 | USD[0.0049852999788426] |
| 05759885 | ETH[0.000948440000000],ETHW[0.000948430000000],TRX[0.000469000000000],USD[0.0044110085191198],USDT[0.7290204632269380] |
| 05759906 | LTC[8.0407768900000000] |
| 05759992 | USD[0.0000001263922208],USDT[0.000000003957333 6] |
| 05760014 | BTC[0.0102282500000000] |
| 05760021 | USDT[2.2918190000000000] |
| 05760023 | ETHW[0.1467965500000000] |
| 05760034 | USD[0.5026305562000000] |
| 05760068 | NFT (441481465662101210)[1],NFT (478930627501873578)[1],NFT (556479034503596289)[1],USD[15.000000000000000] |
| 05760074 | BRZ[16.548596190000000],USDT[0.000000012407038] |
| 05760076 | USD[0.000000021237920] |
| 05760080 | AUD[0.0007733639119 81],BAT[1.000000000000000],KIN[1.000000000000000],SUSHI[1.009045090000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 05760108 | USD[0.0095123620000000] |
| 05760110 | GST[0.0600019700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05760149 | FTT[7.994565790000000],USD[0.000000031161383] |
| 05760194 | BTC[0.004200000000000],USD[1.424245240000000] |
| 05760205 | LTC[165.246693100000000] |
| 05760214 | DOT[5.000000000000000],FTT[1.299920000000000],MATIC[37.000000000000000],RAY[59.139725600000000],SOL[1.081637460000000],SRM[44.116717270000000],SRM_LOCKED[0.119773900000000],SUSHI[27.500000000000000],USD[57.803576475663200] |
| 05760234 | USD[6.660000000000000] |
| 05760281 | ETH[0.012459990000000],ETHW[0.012459990000000] |
| 05760332 | ETH[0.087533440000000],ETHW[0.086505960000000],TRX[0.002654000000000],USDT[0.489026280000000] |
| 05760340 | AUD[1274.049059676764441],LINK[0.000000001689140],USD[0.000000104857728] |
| 05760388 | USD[0.026787480000000],USDC[2933.229268440000000] |
| 05760405 | FTT[25.594880000000000],USD[-4.423692679397616],USDT[77.937200000000000] |
| 05760438 | SHIB[99980.000000000000000],USD[0.216461480000000],USDT[173.162614007643887] |
| 05760490 | AUD[0.002740637793918],USD[0.001862431580142] |
| 05760492 | USD[6.660000000000000] |
| 05760552 | DOGEBULL[919.235820000000000],TRX[0.007930000000000],USD[0.000000172763968],USDT[0.000000046833160] |
| 05760608 | BAO[1.000000000000000],BCH[132.921517020000000],RSR[1.000000000000000],USD[0.000000037538996],WRX[43561.851974270000000],ZRX[13839.779858160000000] |
| 05760623 | AKRO[3.000000000000000],BAO[44.000000000000000],CEL[0.000074170000000],DENT[5.000000000000000],FTM[0.000836390000000],KIN[43.000000000000000],LINK[0.000275600000000],LTC[0.000019000000000],MANA[0.000112390000000],PERP[0.000199340000000],RSR[0.011462850000000],SOL[0.000002720000000],SUSHI[0.000079910000000],UBXT[1.000000000000000],USD[0.003678052738219],USDT[0.003893413402462],XRP[0.000460400000000] |
| 05760624 | USDT[51.448890300000000] |
| 05760632 | ETH[2.006906800000000],EUR[2544.155628720000000],USD[1.860919600000000] |
| 05760641 | BCHBULL[45960.000000000000000],BSVBULL[5000000.000000000000000],COMPBULL[159960.000000000000000],DOGEBULL[51.993800000000000],ETCBULL[158.977000000000000],ETH[0.000000012955658],ETHBEAR[1999600.000000000000000],GST[29.094180000000000],LINKBULL[3999.000000000000000],LTCBULL[6998.600000000000000],MATICBULL[1299.420000000000000],SXPBULL[250000.000000000000000],THETABULL[399.880000000000000],TOMOBULL[10997800.000000000000000],TRX[64.770679071600000],UNISWAPBULL[10.996800000000000],USD[0.001458432165667],USDT[0.100513653268622],VETBULL[8998.200000000000000],WRX[9.900000000000000],XRPBULL[139988.000000000000000],XTZBULL[22995.400000000000000],ZECBULL[7699.000000000000000] |
| 05760642 | BAO[1.000000000000000],NFT[556287316552326556][1],UMEE[470.877845600000000],USD[0.000000001723959] |
| 05760678 | ETH[0.001730990000000],ETHW[0.001730990000000] |
| 05760707 | USD[0.000000040642102],USDT[0.000000018186160] |
| 05760731 | USD[8.996906441302655],USDT[0.000000078880979] |
| 05760735 | BTC[2.276371410000000],TRX[0.000160000000000],USD[-1494.964936975153098000000],USDT[0.374574615381518] |
| 05760741 | TRX[0.001491000000000] |
| 05760745 | USD[39.988468097750000] |
| 05760755 | ETHW[0.000429960000000],USD[-0.004326918488033] |
| 05760828 | ATOM[7.000000000000000],ETH[0.042000000000000],ETHW[0.042000000000000],USDT[0.103340105000000] |
| 05760831 | BTC[0.000279529000000],DAI[0.029412090000000],USDT[0.000000003000000] |
| 05760886 | FTT[0.024244000000000],USD[0.007580427300000] |
| 05760915 | USD[0.351424492084900],USDT[0.000000065508535] |
| 05760933 | TRX[0.000900000000000],USD[33.931372200000000],USDT[105.000000000000000] |
| 05760940 | BTC[0.081760875000000],BUSD[1805.440045550000000],ETH[2.681464770000000],ETHW[0.000003420000000],USD[0.000000040832695],USDT[1.521308780000000] |
| 05760945 | EUR[21.450114583298167] |
| 05760958 | ETH[0.000752210000000],ETHW[0.000752210000000] |
| 05760983 | BNB[0.000001198066057],ETH[0.000000026900000],MATIC[0.000000013391452] |
| 05760987 | USD[30.000000000000000] |
| 05761021 | TRX[0.000901000000000],USD[0.938025387853090],USDT[0.000000039934915] |
| 05761027 | ETH[0.000000006839700] |
| 05761042 | ETH[0.000005490000000],ETHW[0.000005490000000] |
| 05761054 | GST[530.065903440000000] |
| 05761109 | FTT[20.595880000000000],TRX[0.000028000000000],USD[0.000000124409844],USDT[1509.068150913465456] |
| 05761117 | SRM[20412.480684880000000],SRM_LOCKED[156.763572480000000] |
| 05761160 | LTC[0.005199700000000],SOL[0.001372650000000],TRX[1.124449000000000],USD[0.019034370000000],USDT[3575.653283452200000] |
| 05761169 | NFT[532667885061741077][1],TRX[0.000000017813868],USD[0.000000033672280],USDT[0.000000000611406] |
| 05761174 | BAO[7.000000000000000],BTC[0.003035530000000],KIN[0.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000026756544771] |
| 05761193 | USDT[0.265500000000000] |
| 05761194 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000926700000000],KIN[1.000000000000000],NFT[539132901199794555][1],TRX[0.000777000000000],USDT[0.000030509291739] |
| 05761201 | BTC[0.000000089739636],MATIC[0.000000036617740],USD[0.001902296114412] |
| 05761219 | USD[0.000954920724892] |
| 05761251 | NFT[542923442899540829][1],TRY[0.000000037573220],USD[0.000000001028592] |
| 05761280 | USD[6.660000000000000] |
| 05761317 | GENE[0.095000000000000],USD[0.000000003002132],USD[0.000000078125780] |
| 05761325 | USD[0.000000076813072],USDT[0.005100927461536] |
| 05761344 | ALCX[0.025459520000000],AVAX[0.000007730000000],BAO[15.000000000000000],BTC[0.000613296446302],CAD[1.283910890000000],CEL[82.102497590000000],DENT[2.000000000000000],DODO[64.763576420000000],EDEN[306.683118870000000],ETH[0.027053140000000],ETHW[0.026715560000000],FTM[0.000258820000000],FTT[0.000000072405472],GBP[0.000000005158437],GENE[5.956571600000000],GST[1977.582379560000000],HKD[7.794158150000000],KIN[13.000000000000000],RAY[0.000457520000000],REN[110.767560030000000],RSR[2.000000000000000],SPELL[0.294522630000000],STEP[466.493354820000000],SUSHI[0.003785200000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[308.764581089702486],XRP[0.000490550000000] |
| 05761347 | DENT[1.000000000000000],GBP[0.000001728250911],MATIC[219.448567880000000] |
| 05761353 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000005835130200],DENT[2.000000000000000],UBXT[1.000000000000000] |
| 05761356 | SOL[0.008487600000000],USD[0.054609352600000],USDT[0.930000000000000] |
| 05761404 | USD[6.660000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05761433 | TRX[0.0000280000000000],USDT[0.0000000012488700] |
| 05761436 | NFT (576365380247320387)[1],USD[0.7130767674000000],USDT[0.0000000011513342] |
| 05761453 | TRX[0.0007780000000000],USD[0.0000000038734400] |
| 05761522 | AVAX[0.0000000014824755],BAO[3.0000000000000000],BTC[0.0000078937984588],CEL[0.0000000056108461],DENT[2.0000000000000000],GBP[0.0001240198187751],RSR[1.0000000000000000],SWEAT[0.0000000034544775],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0001032105970473],VGX[0.0000000027184703] |
| 05761524 | USD[15.0000000000000000] |
| 05761543 | AUD[0.0003494588834404],KIN[1.0000000000000000] |
| 05761567 | ETH[0.0000000061524200] |
| 05761573 | TRX[0.0007770000000000],USD[0.0000012668034404],USDT[0.0000000163051509] |
| 05761603 | LTC[2.2569000000000000] |
| 05761614 | USD[0.0398967924000000],USDT[0.6388860000000000] |
| 05761663 | AUD[0.0000000061309812],CEL[0.0000000001676000],EUR[0.0000000021924600],USD[166.2647171935084000],USDT[0.0000000099474300] |
| 05761689 | TRX[0.0007770000000000],USD[0.0000000070149144],USDT[0.0000000030502043] |
| 05761701 | NFT (311913641463640793)[1],TUSD[200.9400516500000000] |
| 05761706 | MATIC[5.0000000000000000],USD[1.1569320680000000],USDT[0.0056991900000000] |
| 05761708 | USD[0.0003636534585286],USDT[0.0000000048137774] |
| 05761867 | APT[0.0000000028012300],BNB[0.0000000080265900],MATIC[0.0000000042664931],USDT[0.0000028727671439] |
| 05761868 | BCH[0.0048719900000000],XRP[978.5270917100000000] |
| 05761887 | ALPHA[1.0000000000000000],BTC[0.0000000670000000],TRX[0.0046590000000000],USD[0.0000000153506392],USDT[10003.5388512937138405] |
| 05761905 | ETH[0.0000000018816000] |
| 05761906 | TRX[0.0000470000000000],USD[0.0000000012230768],USDT[12.2880296215798844] |
| 05761929 | USD[6.6600000000000000] |
| 05761938 | BTC[0.0000486800000000] |
| 05761967 | ETH[0.2480751700000000],ETHW[0.2480751700000000] |
| 05761970 | DENT[1.0000000000000000],TRX[0.0008660000000000],USD[0.0000000030684640],USDT[0.0000000050472920] |
| 05761990 | USD[0.0010000000000000] |
| 05762006 | USD[0.3000000000000000] |
| 05762009 | USD[16.6453794612000000],USDT[34.2910560053987784] |
| 05762028 | AVAX[6.9900000000000000],SOL[4.9900000000000000] |
| 05762097 | LTC[47.9900000000000000] |
| 05762116 | CAD[0.0001803102072153],ETH[0.0097755900000000],ETHW[0.0096523800000000],FTT[0.0000000016454167],KIN[2.0000000000000000],USD[0.0000000122724946] |
| 05762124 | PAXG[3.7769908400000000],USD[0.0066863410576284],USDT[0.0000062540921600] |
| 05762134 | CEL[60.5273256263903820],USD[0.0000000135221144] |
| 05762140 | TRX[0.0078400000000000],USD[0.0021811508000000] |
| 05762154 | BTC[0.0000108900000000],FTT[4.0025005000000000],SOL[40.7526933700000000],USD[601.5044837525000000] |
| 05762160 | USD[0.0000000092139770],USDT[0.0000000256329908] |
| 05762182 | TRX[0.0007780000000000] |
| 05762225 | LTC[0.0080000000000000],USDT[0.2693285825000000] |
| 05762241 | USD[5.0000000000000000] |
| 05762242 | GBP[0.0000000072942465] |
| 05762258 | GBP[0.0000000013622203] |
| 05762320 | AUD[0.3964670625521501] |
| 05762354 | BCH[0.0004538800000000],COMP[0.0000000080000000],LTC[0.0014741000000000],USDT[0.0038547958000000] |
| 05762370 | ETH[0.0000000061645263],TRX[0.0007830100000000] |
| 05762403 | BNB[0.0000000066664000],DOGE[0.0000000056000000],TRX[2.0003000000000000],USDT[14.3858627993106925] |
| 05762426 | ETH[0.0000000029263900],TRX[0.0067650600000000],USDT[0.0000000102460136] |
| 05762435 | BUSD[57.8425212900000000],ETHW[1.0150000000000000],USD[0.0000000201933880] |
| 05762454 | ATOM[0.0413000000000000],TRX[0.0008390000000000],USD[0.7308940081647504],USDT[0.0000000111057675] |
| 05762467 | TRX[0.0008220000000000],USD[-157.7727281957565252],USDT[211.1992602600000000] |
| 05762468 | AUD[0.6612000000000000],BTC[0.0000000040000000] |
| 05762475 | USD[0.0000000005663008] |
| 05762479 | AUD[0.0001494871151241] |
| 05762519 | USD[-0.1804186739043946],USDT[0.2017521630000000] |
| 05762531 | USD[0.0000000094000000] |
| 05762560 | TRX[0.0007770000000000],USDT[0.1890938625000000] |
| 05762574 | ATOM[0.0000000042841800],USD[0.0415602685000000] |
| 05762583 | AKRO[1.0000000000000000],KIN[3.0000000000000000],USD[13.8188895504214557],USDT[0.0001395105387481] |
| 05762644 | BAO[1.0000000000000000],BTC[0.0042888900000000],ETH[0.0832471700000000],ETHW[0.0832471700000000],KIN[2.0000000000000000],USD[0.0100973901982369],USDT[21.9512640200000000] |
| 05762646 | FTT[10.9271502300000000],USD[0.5085752562954724] |
| 05762665 | AUD[0.0012961814485040] |
| 05762731 | ETH[0.1069063300000000],ETHW[0.1069063300000000] |
| 05762742 | AUD[0.0002588247584400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05762843 | BNB[0.000000002608400],LTC[0.000000004521536],MATIC[0.000000000507352],TRX[0.000032000000000],USDT[0.00001965658768] |
| 05762860 | GBP[0.000000039824521] |
| 05762865 | LTC[1.490000000000000] |
| 05762874 | CHZ[1.000000000000000],FTT[0.117018450000000],SOL[0.005437190000000],USD[0.465132258781870] |
| 05763022 | BRZ[4.705662359709738] |
| 05763026 | USD[259.017592752503546] |
| 05763045 | AVAX[0.000000000551451],BNB[0.000000007971046],ETH[0.000000000636852],ETHW[0.000000000636852],SOL[0.000000003285000],USD[173.084176296693969],USDT[0.000000100933616],XRP[0.000000000775477] |
| 05763069 | TRX[0.000784000000000],USD[0.000000008677754],USDT[0.000000042559258] |
| 05763081 | TRX[0.001281000000000],USDT[0.585286680000000] |
| 05763098 | USD[9.400000000000000] |
| 05763164 | USDT[0.000000300000000] |
| 05763171 | USD[100.000000000000000] |
| 05763238 | TRX[0.000784000000000],USDT[0.000000093170094] |
| 05763278 | USD[9.939159910000000] |
| 05763311 | ETH[0.367980000000000],ETHW[0.000980000000000],USDT[47.700589030000000] |
| 05763350 | BTC[0.000001750034646],ETH[0.000000000700000],USD[0.000062066870104],USDT[0.000000009589026] |
| 05763401 | USD[0.000000007500000] |
| 05763476 | BNB[0.009165150000000],ETH[0.000622980000000],ETHW[0.000622980000000],TRX[0.001037000000000],USD[0.000011217741201],USDT[-1.588516034873636] |
| 05763509 | FTT[0.014639863571920],GBP[0.000000008568140] |
| 05763542 | BNB[0.000000000695483],ETH[0.000000173562303],ETHW[0.000000005132030],FTT[0.061463057629910],MATIC[0.000000067526071],USD[0.977435600509692],USDT[0.000000009387766] |
| 05763557 | LTC[0.117581720000000],TRX[0.008150000000000] |
| 05763576 | TRX[0.000778000000000],USD[0.000000126009042],USDT[0.000000004018889] |
| 05763679 | USD[6.660000000000000] |
| 05763702 | DOGE[2.000000000000000],TRX[0.000061000000000],USDT[4.360791731326530] |
| 05763708 | BTC[0.114377120000000],USDT[0.830000000000000] |
| 05763731 | AVAX[0.000018380000000],BTC[0.010410270000000],DENT[1.000000000000000],DOT[0.000027540000000],ETH[0.000003000000000],LINK[0.000400370000000],SOL[0.000001724000000],USDT[1.723586874740539] |
| 05763823 | USD[0.050320000000000] |
| 05763832 | BTC[0.000000019845000],USDT[0.509966890157327] |
| 05763838 | USD[-0.006365106444421],USDT[0.045163310000000] |
| 05763878 | AUD[0.002239058296753] |
| 05763900 | USD[0.378140558280063] |
| 05763914 | USD[30.00000000000000] |
| 05763935 | FTT[0.058009930000000],NFT (3225556679745540821[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.091726170000000] |
| 05763944 | USD[30.00000000000000] |
| 05763947 | LINK[1.350000000000000],USD[0.000000007889104],USDT[9.967412640000000],XRP[13737.7180000000000] |
| 05764085 | GBP[0.000556822920523],USD[0.00011992296915] |
| 05764111 | SOS[228113.166666660000000],USD[0.000000006734991] |
| 05764117 | USD[0.000000004845864],USDT[9.977245490000000] |
| 05764119 | TRX[0.001700000000000],USDT[249.000000000000000] |
| 05764271 | BTC[0.000100000000000],USD[3.455458590000000000000000] |
| 05764294 | ALGO[3000.354690000000000],BTC[0.071960000000000],ETH[1.200030000000000],ETHW[1.200030000000000],SHIB[19627000.000000000000000],SOL[0.088210000000000],USD[10.703942660000000] |
| 05764377 | BAO[1.000000000000000],TRX[0.000785000000000],USDT[0.000000010167728] |
| 05764385 | TONCOIN[2.230000000000000] |
| 05764457 | AUD[0.746936339590528],BTC[0.306615140000000] |
| 05764468 | BTC[0.606722590000000],ETH[0.370597350000000],ETHW[0.370549740000000],USD[0.010424740000000] |
| 05764510 | USD[5.000000000000000] |
| 05764533 | ETH[0.009422950000000],ETHW[0.009422950000000],TRX[0.000783000000000],USDT[0.000009540476980] |
| 05764534 | FTT[-0.000000001846572],LTC[0.000000051355248],TRX[0.000037000000000],USD[0.000000015642462],USDT[0.000000005196802] |
| 05764556 | BAO[3.000000000000000],CHZ[5.548675190000000],DENT[1.000000000000000],FTT[0.061989610000000],GRT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.272155968831909],USDT[0.000000168471512] |
| 05764574 | BTC[0.253452923000000],BUSD[5002.121473320000000],CRO[9701.311120310000000],FTT[0.030910700000000],USD[0.000000117000000],USDT[298.154396126825000] |
| 05764598 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.000567105911226700],ETH[0.000001700000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.047269583404330] |
| 05764618 | USD[0.000000006509742],USDT[0.000000180000000] |
| 05764627 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000173875584032] |
| 05764635 | FTT[25.094980000000000],USD[0.000000026500000] |
| 05764636 | EUR[0.000000000000000],USD[0.001643876800000] |
| 05764659 | BAO[6.000000000000000],CAD[0.000000109805925],DENT[1.000000000000000],KIN[5.000000000000000],MATIC[0.001564900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000525854272161 19],XRP[0.002568200000000] |
| 05764689 | BNT[0.000000004564560],BTC[0.000000044469820],CEL[0.000000041331800],FTT[0.017652415100000],KNC[0.000000209582000],RSR[0.000000040137300],USD[0.294186362679860] |
| 05764713 | LUNA2[1.752575010000000],LUNC[381626.920525790000000] |
| 05764723 | BNB[0.000000017023296],BTC[0.000204700000000] |
| 05764764 | GBP[0.000000073891160] |
| 05764780 | TRX[0.000777000000000],USDT[0.000002770156325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05764786 | GBP[0.0000000042239885] |
| 05764822 | FTT[0.0727865921250947],MATIC[0.0001285977606100],NFT (303067471960995851){1},NFT (337509036612013324){1},NFT (451096813358567719){1},USD[0.8661242760000000],USDT[0.0000000031836813] |
| 05764841 | USD[0.0043045285744400] |
| 05764850 | APE[80.0000000000000000],ETH[0.0007397200000000],ETHW[2.5001197200000000],USD[3781.7247113400000000] |
| 05764854 | USD[9.5000000000000000] |
| 05764860 | ATLAS[8.4322049469243500],BAO[1.0000000000000000],ETH[0.0001015200000000],ETHW[0.0001015200000000],KIN[1.0000000000000000],SOL[0.0038553200000000],TRX[1.0000000000000000],USD[48.0396323079202535],USDT[0.0478941425402090] |
| 05764862 | TRX[0.0001450000000000],USDT[0.0081450000000000] |
| 05764873 | USD[0.0000000597195597],USDT[0.0000000087395468] |
| 05764894 | BCH[1.0008060000000000],FTT[8.9986420000000000],LTC[1.0013000900000000],USD[51.0703482909750000],USDT[0.0038000000000000] |
| 05764940 | GMT[0.0005717800000000],SOL[36.2357011334778956] |
| 05764950 | USDT[9.6906713800000000] |
| 05764957 | USDT[0.2212972400000000] |
| 05764979 | USD[4464.0488306900000000] |
| 05765005 | BRZ[0.0017535700000000],TRX[0.0010780000000000],USD[0.0000000043313291],USDT[0.0000000001189806] |
| 05765016 | ETH[0.0000001000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05765019 | BNB[0.0000001000000000],MATIC[0.0000000003800827],TRX[0.0000000054270410] |
| 05765064 | BNB[0.0000000002213667],CEL[0.0000000002238699],FTM[0.0000000066908300],MATIC[0.0000000090399433],TRX[0.0000000080056505],USD[0.0000015792847464],USDT[0.0000000073209886] |
| 05765081 | USD[433.8958527200000000] |
| 05765093 | USD[0.0000000975599310] |
| 05765108 | USD[20.0000000000000000] |
| 05765112 | BTC[0.0004000000000000],TRX[0.0000070000000000],USDT[0.0000000004000000] |
| 05765148 | ETH[0.0009838000000000],ETHW[0.0037243000000000],MATIC[0.9676976400000000],TRX[1016.0000000000000000],USD[-0.0231670242712422],USDT[0.0659153027500000],XRP[0.0540000000000000] |
| 05765180 | BRZ[0.0250630943149420],USD[-0.0029767803727473],USDT[0.0000000078939535] |
| 05765209 | GST[1999.6766400000000000],TRX[0.0000010000000000] |
| 05765221 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[0.0007980000000000],UBXT[2.0000000000000000],USD[0.0019183037167420],USDC[400.0200000000000000],USDT[0.0000000004959097] |
| 05765237 | AVAX[0.0000000059105264],BNB[0.0000000054708355],ETH[0.0000000040739432],SLP[0.0000000045060960],SOL[0.0000000008000000],USD[0.0000000028427810],USDT[0.0000000096659203] |
| 05765259 | BTC[0.0000000030000000] |
| 05765318 | ETH[0.0000000012012000],TRX[0.0007770000000000] |
| 05765329 | BTC[1.6666120322656800],DOGE[0.9954000000000000],ETH[0.0182513657100039],ETHW[0.0009258887297814],TRX[0.0000030000000000],USD[0.0042237738000000],USDT[0.0918408921707881] |
| 05765345 | USD[0.0107590088669624],USDT[0.0000000094836650] |
| 05765367 | ETH[0.0006142000000000],USD[4355.9685015675000000000000000] |
| 05765390 | USD[0.1349609903503357],USDT[0.0001582308427493] |
| 05765503 | BNB[0.0000000019963800],BTC[0.0000000134789300],TRX[0.0000000048447534],USD[0.0000023180494298],USDT[0.0000000083828954] |
| 05765517 | USD[0.0000000079280500] |
| 05765526 | USDT[101.3794639972142100] |
| 05765541 | TRX[0.0015170000000000],USDT[0.0001601832889199] |
| 05765561 | CRO[0.0000000076000000],NEAR[0.0000000049735200],USD[0.0000000107723227],USDT[0.0000000096072389] |
| 05765571 | USD[244.7607507565000000] |
| 05765588 | USDT[0.7100000000000000] |
| 05765598 | BTC[0.0461000000000000] |
| 05765601 | TRX[0.0007850000000000],USD[41.1206809551000000],USDT[28.0703450000000000] |
| 05765608 | BAO[1.0000000000000000],FTT[0.0000033300000000],NFT (403599172695703868){1},USD[0.0076858233350430],USDT[0.0047790057220000] |
| 05765634 | BUSD[7014.8319306800000000],USD[0.0000000145000000],USDT[0.0000000013013956] |
| 05765645 | TRX[0.0001040000000000],USDT[1.0309760000000000] |
| 05765653 | USD[0.0000000021768506],USDT[0.0000013906019076] |
| 05765661 | USD[0.0000000103291909],USDT[0.0000000050000000] |
| 05765677 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BNB[0.1236793383428150],BTC[0.0012383117176355],DENT[1.0000000000000000],ETH[0.0123769573710751],ETHW[0.0122263673710751],EUR[0.0000000011311662],KIN[8.0000000000000000],TRX[25.1840502600000000],UBXT[2.0000000000000000],USD[0.0000015871356651],USDT[0.0000022780046852] |
| 05765691 | APT[0.0000000078783351],BNB[0.0000000464409508],BTC[0.0000000096999784],LTC[0.0000000080000000],USD[0.0000000257342989] |
| 05765716 | USD[0.0371317375000000] |
| 05765726 | USDT[4.0000000000000000] |
| 05765745 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[14.0000000000000000],DENT[8.0000000000000000],DYDX[0.0009396900000000],ETH[0.0002809000000000],ETHW[272.3067484100000000],GRT[1.0000000000000000],KIN[19.0000000000000000],MATIC[32.1409769900000000],RSR[7.0000000000000000],SRM[26.5203489100000000],STG[0.0174624500000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000],USD[0.0001372219430730],USD[0.0000000645731081],XRP[203.1861266700000000] |
| 05765748 | USD[0.0000000028704000],USDT[0.0000000087534424] |
| 05765803 | TRX[0.0000010000000000],USDT[0.0000140505422375] |
| 05765812 | ASDBULL[29998.0000000000000000],ETH[0.0000098800000000],ETHW[0.0000098800000000],USD[0.0008081010000000],USDT[3.1178635250000000] |
| 05765832 | USD[0.0001385150260511] |
| 05765852 | BTC[0.0000069840000000],USD[0.0000000040390663],USDT[0.0149495700000000] |
| 05765871 | GBP[0.0000000012984142] |
| 05765900 | BNB[0.0092303200000000],NFT (490093122641752854){1},USD[0.8065546400000000] |
| 05765938 | BTC[0.0000001302129171],DOGE[0.0000000019467915],FTT[0.0000000013486712],GMT[0.0000000092236810],USD[21.3617999267655164],USDT[0.0001174510638557] |
| 05765941 | FTT[0.1000000000000000],USD[0.0468439514530982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05765957 | KIN[2.00000000000000000],SOL[0.00001015000000000],TRX[0.0016930000000000000],USDT[0.000000021966562595] |
| 05765963 | USD[-2676.762632065921500],USDT[4201.620000000000000] |
| 05765986 | NFT (4092542041660679331)[1],TRX[0.0007870000000000000],USDT[0.000146568916119252] |
| 05766016 | TRX[0.1058910000000000],USD[0.0000000019391250],USDT[0.0000000099753988] |
| 05766039 | BAND[179.90000000000000000],BRL[1835.0000000000000000],BRZ[1.1182446700000000],ROOK[5.1150000000000000],TRX[0.1032310000000000],USD[0.0845964831000000],USDT[0.0547987654794433] |
| 05766048 | DOGE[84.1263722800000000],USD[0.0000000026919368],XRP[15.9514626800000000] |
| 05766051 | ETH[0.0004347000000000],ETHW[0.0004347000000000] |
| 05766053 | GBP[281.4586026794226780],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001649032239732] |
| 05766061 | BRZ[0.0073515581500000],USD[0.0000000000022681],USDT[0.0727868391268855] |
| 05766081 | TRX[0.0007840000000000],USD[0.0000000086015884],USDT[0.0000000074448304] |
| 05766083 | NFT (3863156835889929713)[1],TRX[0.0011430000000000],USDT[0.5336000000000000] |
| 05766112 | TRX[0.0007860000000000] |
| 05766114 | ETH[-0.0000042388224762],ETHW[-0.0000042121459772],TRX[0.0001850000000000],USD[-6.0669897394080616],USDT[6.8238591140000000] |
| 05766119 | ALGO[0.0018697900000000],BNB[0.0000000033493049],ETH[0.0000002355718000],LTC[0.0000076179000000],MATIC[0.0000000055290000],TRX[0.0000000024536702],USD[0.0000177783290809],USDT[0.0000010755974317] |
| 05766131 | TRX[0.0007900000000000],USDT[0.0000000065840000] |
| 05766151 | USDT[0.0895256900000000] |
| 05766159 | SHIB[70206.0720000000000000],USD[0.2394498147500000] |
| 05766177 | BTC[0.0107912600000000] |
| 05766190 | AUD[0.0006693300000000],USD[0.0003061790463938] |
| 05766234 | BTC[0.0001119800000000] |
| 05766237 | CEL[30.5702000000000000] |
| 05766259 | BNB[0.0000000100000000] |
| 05766300 | USD[0.0004619548000000] |
| 05766317 | TRX[0.0001500000000000],USD[1286.2866913156959813],USDT[0.0022740827448719] |
| 05766352 | TRX[0.0007840000000000],USDT[0.0178068485000000] |
| 05766366 | BNB[0.0000000028450447],TONCOIN[0.0000000071498650],USD[0.0000012757478372] |
| 05766367 | BTC[0.0060659915997500],USD[0.0090601780000000],USDT[2427.5842184750000000] |
| 05766383 | USD[4.9043313703884185],USDT[0.0000000081445434] |
| 05766440 | ARS[0.0087211400000000],USDT[0.0000000000140186] |
| 05766460 | ETH[1.4550000000000000],USD[2.1005154000000000] |
| 05766485 | BTC[0.0000893500000000],ETH[0.0001176700000000],ETHW[0.0001176700000000],EUR[0.0064963240890909],USD[0.0019053987368825] |
| 05766488 | USDT[0.0030033305000000] |
| 05766490 | USD[70.0000000000000000] |
| 05766522 | BAO[1.0000000000000000],BTC[0.0006887600000000],GBP[0.0002274893608424],USD[0.0011387012879834] |
| 05766567 | TRX[0.0195200000000000],USDT[0.1846837600000000] |
| 05766594 | LINK[0.0000000039786864],USD[0.0000000649426950],USDT[0.4256068099889308] |
| 05766603 | COMPBULL[3469306.0000000000000000],TRX[0.0000070000000000],USDT[0.0540000000000000] |
| 05766658 | BRZ[0.0049417500000000],ETH[0.0000202400000000],ETHW[0.0000202400000000],USDT[0.0000000045610240] |
| 05766677 | TRX[0.0007770000000000],USD[12.6098731885943136000000000],USDT[-10.6123743743731373] |
| 05766697 | TRX[0.0002570000000000] |
| 05766722 | SPELL[203760.2597884143400000],USD[0.0053553474867736] |
| 05766759 | SOL[0.0000015407147000],TRX[0.0000000010000000],UBXT[1.0000000000000000],USD[0.0000000188617750],USDT[0.0002226437549095] |
| 05766767 | GST[0.0200000000000000],USD[5.2657466400000000] |
| 05766784 | USD[10.0000000000000000] |
| 05766789 | BAO[2.9422394800000000],BTC[0.0006775000000000],ETH[0.0400859300000000],ETHW[1.0023609000000000],KIN[1.0000000000000000],SOL[0.0308323300000000],USD[0.0000072781282390],USDT[0.0000000057235349] |
| 05766835 | USD[0.0000000122033776],USDT[0.0000000055271598],XPLA[241.4903210000000000] |
| 05766879 | BTC[0.2999756600000000] |
| 05766930 | USDT[0.0000000025495838] |
| 05766996 | CEL[188.2772000000000000] |
| 05767022 | BTC[0.0004884700000000],USD[0.0000419675965517] |
| 05767051 | BRZ[0.0018055000000000],BTC[0.0000841700000000] |
| 05767060 | LTC[0.0000000100000000] |
| 05767117 | BRZ[0.0046339500000000],BTC[0.0000385000000000] |
| 05767157 | BNB[0.0000000072929000],TRX[0.0000540000000000] |
| 05767214 | ETH[0.0000000083791900],TRX[0.0000060000000000] |
| 05767224 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],BCH[0.0000164700000000],DOGE[0.0003577900000000],GBP[0.0100171907232464],KIN[5.0000000000000000],LINK[0.0003520900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000640673041] |
| 05767247 | ETH[0.0000000571270000],ETHW[0.0000000571270000],KIN[2.0000000000000000],MATIC[0.0000894700000000],SLP[0.0162087800000000],USD[0.0000103204701724],ZRX[0.0001929100000000] |
| 05767287 | USD[0.0096740914000000] |
| 05767373 | BAO[1.0000000000000000],BTC[0.0000007100000000],KIN[1.0000000000000000] |
| 05767382 | USD[0.0000001395000000] |
| 05767419 | TRX[0.0203890000000000],USD[0.0000035046562908],USDT[0.6387827314416400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05767445 | ETH[0.000000082125974],MATIC[0.000000073264962] |
| 05767508 | BTC[0.000032381757000],MATIC[0.000000012317644],USD[0.0000000136572159],USDT[0.0000000022498016] |
| 05767862 | ALGO[162.113466750000000],AVAX[1.039549900000000],BAO[7.000000000000000],DENT[2.000000000000000],DOGE[0.002216320000000],DOT[6.162086000000000],GALA[1771.061704860000000],GRT[511.232841460000000],KIN[13.000000000000000],LINK[3.410614990000000],MATIC[55.806291600000000],NEAR[8.9727007 80000000],SAND[72.740987700000000],SRM[87.153532430000000],TRX[0.000371000000000],UBXT[1.000000000000000],USD[13.326448969426554715],USDT[13.325018488639461 3] |
| 05767945 | BNB[0.000000004127448] |
| 05767960 | USD[0.0000000018782784] |
| 05768005 | BTC[0.000098420000000],LINK[21.100000000000000],USD[0.6268560900000000] |
| 05768028 | USD[0.0000520954171720] |
| 05768120 | USD[10368.676936230000000] |
| 05768158 | APE[18.375599840000000],AUDIO[1115.021284810000000],BAO[1.000000000000000],BNB[0.013329510000000],DOGE[156.858718340000000],ETH[3.421306100000000],ETHW[3.253043560000000],LTC[7.207145220000000],MATIC[43.590658720000000],NEAR[11.147204350000000],NFT (51045356397585358841)[1],NFT (5747942163360919991)[1],SHIB[704260703.572890450000000],SOL[0.290149080000000],TRX[0.256606520000000],TRYB[0.001369860000000],UBXT[2.000000000000000],USD[0.0000000110316478],USDT[107.035103036839016 9] |
| 05768193 | SOL[5.036597050000000],USD[0.0000000191770117] |
| 05768202 | BTC[0.0020992201962675],USD[0.8998061090000000] |
| 05768243 | ETH[3.339000000000000],TRX[0.000009000000000],USD[0.0000000159376679],USDT[1.575418388511385] |
| 05768291 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000082323544] |
| 05768332 | USDT[0.0000000001197200] |
| 05768414 | BTC[0.0004566000000000],USD[0.0412389960000000],USDT[0.0909945420000000] |
| 05768472 | USD[0.0000000050000000] |
| 05768489 | EUR[0.9600000000000000],USD[0.0063021276000000] |
| 05768564 | FTT[25.800000000000000],TONCOIN[116.800000000000000],USD[0.4299497274113247] |
| 05768565 | BRZ[0.5533886659982300],ETH[0.0002540000000000],TRX[0.0007770000000000],USD[0.0000000074208721],USDT[0.7007730019462064] |
| 05768578 | BUSD[43.565824100000000],USD[0.0000000134000000],USDT[6.2762750000000000] |
| 05768609 | ARS[0.0054120200000000],BUSD[1.0032827300000000],USD[0.0000000000796229] |
| 05768612 | BTC[0.0000000061127500],ETH[0.0000000050170134],FTT[0.0000000067721888],USD[-4.3396740963373126],USDT[4.8249466861248350] |
| 05768629 | BAO[1.000000000000000],ETHW[0.0018265400000000],USD[0.0063121344000000],USDT[0.0036955800000000] |
| 05768695 | SLP[750.000000000000000] |
| 05768697 | TRX[0.0007840000000000],USDT[1.000000000000000] |
| 05768719 | BNT[0.0000000065789542],BTC[0.0000000097028110],LOOKS[0.0000000030573986],OKB[0.0000000080000000],RSR[0.0000000048228315],USD[10000.4546119126378175] |
| 05768720 | USD[0.0000000065568712],USDT[6.4158697200000000] |
| 05768745 | USD[50.000000000000000] |
| 05768768 | BTC[0.0011463900000000],NFT (306741835013752279)[1],USD[13563.6985402620296940],USDT[0.0000000157712371] |
| 05768772 | ATOM[3.596241990000000],BTC[0.0561906631604140],DOGE[7402.591142000000000],ETH[0.7785939511637728],ETHW[0.0009554451637728],EUR[6.293382779000000],FTT[127.386009350000000],JPY[115.791384788850000],KNC[53.877825860000000],LTC[1.939642458000000],ORCA[11.997720000000000],RNDR[178.46710245 00000000],SOL[8.296220957000000],SRM[137.909022300000000],TONCOIN[97.187725620000000],TRX[0.859.872932000000000],USD[0.1574055791049732],USDT[25.1966908720985906] |
| 05768912 | BRZ[0.0016156900000000],USD[0.0000000015250853] |
| 05768915 | BTC[0.0004648179629367],FTT[0.0000000039790000],USD[0.0001722272480338],USDT[0.0001435073071547] |
| 05768931 | BRZ[7.359468092500000],BTC[0.0000000020000000],ETH[0.0000000010000000] |
| 05768934 | ETH[0.0000000090000000],MATIC[17.000000000000000],NFT (315558941638025098)[1],SOL[0.0013946429400532],TRX[1.6847064500000000],USDT[0.0734495750000000] |
| 05769064 | USD[0.1536931200000000] |
| 05769076 | TRX[0.0007950000000000],USDT[0.0225058650000000] |
| 05769086 | USDT[0.0000000078898401] |
| 05769139 | ARS[0.0041955400000000],USD[0.0000000000325551],USDT[0.0000000001181905] |
| 05769176 | EUR[0.3500000000000000],USD[0.0062407640000000] |
| 05769196 | SOL[0.0049165012400000] |
| 05769211 | ETH[0.0003565600000000],ETHW[0.0003565600000000],USD[0.1071099600000000] |
| 05769275 | TRX[0.0001970000000000],USDT[0.0000000069915739] |
| 05769318 | USD[12.0034022636182522],USDT[0.0145443700000000] |
| 05769395 | AVAX[0.5120281700000000],BTC[0.0055782500000000],ETH[0.0210386700000000],ETHW[0.0207785600000000],GBP[0.0002774035588993],HKD[0.0000000032582530],USD[0.000000052783706] |
| 05769419 | USD[0.0070902023744875],USDT[0.0000000043717059] |
| 05769509 | USD[158.2179972917733196] |
| 05769517 | NFT (358823718388295157)[1],NFT (537677838463322038)[1],USD[0.0000000023050506] |
| 05769533 | USD[0.0809220231891448] |
| 05769557 | ETH[0.0008835100000000],ETHW[0.0008835100000000],USD[0.4031020206100000],USDT[0.0000000035511424] |
| 05769563 | USDT[0.0000000100000000] |
| 05769613 | BTC[0.0147788100000000] |
| 05769672 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],GBP[0.0001616076085967],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 05769684 | TRX[0.0000000013000000] |
| 05769687 | BRZ[12.940000000000000] |
| 05769709 | BTC[0.0000037959007613],USDT[0.0001583611692411] |
| 05769742 | USD[0.0846044168900100],USDT[0.0000000003158418] |
| 05769774 | BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.0891954300000000],ETH[0.5071932000000000],ETHW[0.5071932000000000],GBP[56.1091261168598348],KIN[2.000000000000000],TRX[1.000000000000000],USD[115.0103925178153589] |
| 05769801 | BTC[0.1884188400000000] |
| 05769817 | USD[0.0000000084876703] |
| 05769828 | USD[0.2188991245841202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05769835 | USD[0.0888979400000000],USDT[0.000101073600790] |
| 05769843 | BAO[1.0000000000000000],GBP[0.0001371050328688],KIN[1.0000000000000000] |
| 05769877 | BRZ[800.0000000000000000],GOG[89.9969600000000000],USD[0.1329936600000000] |
| 05769898 | BNB[0.0000000100000000],BTC[0.0000000078316944],TRX[0.0100000000000000],USDT[0.0001903467860515] |
| 05769899 | TRX[0.0007850000000000],USDT[0.0000000067886000] |
| 05769901 | SOL[1.2957911219000000],USD[0.1485665150000000] |
| 05769928 | USDT[0.0000000024518980] |
| 05769935 | BRZ[0.0989567700000000],ETH[0.0007390400000000],ETHW[0.0007390400000000],TRX[0.0001870000000000],USDT[0.0000000034895187] |
| 05769937 | TRX[1.0007840000000000],USDT[0.0001007772346750] |
| 05769953 | BCH[0.0001157345415035],BTC[0.0000000048483571],DOGE[0.0000000010000000],LTC[0.0000000046218700],USD[0.2904790479316377] |
| 05770060 | LTC[0.0179690400000000] |
| 05770168 | TRX[0.0007860000000000],USDT[0.0000000306048384] |
| 05770178 | SOL[0.1793640000000000],USDT[0.0443138900000000] |
| 05770187 | USD[0.0000000044441628] |
| 05770191 | USD[14695.8363625700000000] |
| 05770235 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0205399348440247],XRP[100.0000507711494852] |
| 05770251 | ETH[0.0000017000000000],FTT[-0.0000000034875600],TRX[0.0000000100000000],USD[-0.0007138410087096],USDT[0.0000000084996560] |
| 05770272 | ATOM[9.5976780000000000],AVAX[7.6969580000000000],BNB[0.0598290000000000],BTC[0.0050050220000000],DOGE[1003.4757600000000000],ETHW[0.1502487100000000],EUR[0.0000000003000000],SOL[3.9375394000000000],TRX[0.7355800000000000],USD[0.0000000099443259],USDT[422.4092386363779424],XRP[291.9460000000000000] |
| 05770367 | BRZ[0.0016323500000000],USD[0.0119922602491665] |
| 05770421 | USD[0.0000000013270480] |
| 05770493 | USD[0.0925485100000000],USDT[0.0319021700000000] |
| 05770502 | NFT (4314344733938023771)[1],USD[0.6102649100000000],USDT[0.0000000083638699] |
| 05770535 | DOGE[0.4710000000000000],USDT[0.1045684900500000] |
| 05770551 | BTC[0.0120566327911924],FTT[0.1000000000000000],USD[30.0000000000000000] |
| 05770587 | BEAR[0.0048012518093560],BTC[0.0000000080653912],BULL[0.0000000055000000],GAL[0.0000000700000000] |
| 05770589 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000040345620],CRO[0.0000000052823671],DOGE[0.0000000038499962],KIN[2.0000000000000000],LINK[0.0000000003946032],SHIB[5114206.1554576005345485],UBXT[1.0000000000000000],USD[0.0000000076870458] |
| 05770604 | BNB[0.0000000045131849] |
| 05770750 | NFT (4976119182474586683)[1],TRX[0.0007920000000000],USDT[0.1493140225000000] |
| 05770755 | USDT[0.0000000043737938] |
| 05770768 | AMPL[0.0000000065836667],BTC[0.0002514900000000],ETH[0.0021625300000000],ETHW[0.0021351500000000],FTT[0.0752756300000000],GBP[0.0000000015056123],LTC[0.0000078900000000],MATIC[2.9920496200000000],USD[0.0000913328825196],USDT[0.0000000105803002],XRP[6.7322148200000000] |
| 05770813 | FTT[0.0997800000000000],USDT[0.0645299000000000] |
| 05770815 | GENE[2.0000000000000000],GOG[172.0000000000000000],USD[0.0949318000000000] |
| 05770824 | USD[50.0000000000000000] |
| 05770825 | USD[50.0000000000000000] |
| 05770836 | BRZ[0.0048183800000000],TRX[0.0001000000000000],USDT[0.0000000028542225] |
| 05770910 | USD[100.0000000000000000] |
| 05770969 | USD[0.0007421178057901] |
| 05771047 | GARI[0.9884000000000000],USD[0.1384105845453103],USDT[1.4200000000000000] |
| 05771076 | USD[50.0000000000000000] |
| 05771116 | BEAR[219700.0000000000000000],TRX[0.0007780000000000],USD[0.1534005700000000],USDT[0.0266100140000000] |
| 05771158 | BNB[0.0000000151293162] |
| 05771186 | USDT[0.0000000025000000] |
| 05771291 | ETH[0.0000000036867770],USD[0.0001729166607609] |
| 05771294 | ATOM[24.9320804191135800],AVAX[0.0000000002361200],BIT[100.0000000000000000],DOT[0.0000000007217100],FTT[50.0000000000000000],LTC[0.0000000020423200],MATIC[0.0035910013578200],SOL[0.0099950000000000],TRX[5333.3736692421832200],USD[0.0090181542895000],USDT[0.5398765054288940],XRP[0.0000000319441000] |
| 05771394 | USD[5.0000000000000000] |
| 05771409 | DOGE[0.0009175700000000],LTC[0.0000000033000000],TRX[84.0808538405896662] |
| 05771435 | TRX[0.0003200000000000],USDT[2268.0066107738197661] |
| 05771436 | GBP[0.0001789024590417],SOL[24.7538957200000000] |
| 05771525 | USD[9.1340650405000000000000000],USDT[360.0000000000000000] |
| 05771542 | USD[0.0893187050000000],USDT[0.0000000157006530] |
| 05771567 | 1INCH[69.0000000000000000],CHZ[110.0000000000000000],DOGE[922.2000000000000000],FTT[0.5000000000000000],SOL[1.0000000000000000],TRX[0.0007780000000000],USD[0.0300655270500000],XRP[130.0000000000000000] |
| 05771571 | TRX[0.0010770000000000],USDT[0.7500000000000000] |
| 05771602 | USD[0.2282999200000000] |
| 05771671 | DENT[1.0000000000000000],ETH[0.3872663000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000036461806869],USDT[0.1999800923024757] |
| 05771699 | USD[50.0000000000000000] |
| 05771715 | USD[-0.0073047969862510],USDT[0.0081203363056100] |
| 05771744 | BRZ[0.0000000080000000],SOL[0.0000000044901300],USD[0.0000001450825211] |
| 05771789 | USD[969.4864129270000000] |
| 05771841 | DOT[0.0000000369670046],MATIC[873.5727320173998359],TRX[0.0002860000000000],USD[0.0882465490000000],USDT[0.0000000010895899] |
| 05771874 | TRX[0.0007002000000000],USDT[0.0205019660160120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05771885 | USD[5.000000000000000] |
| 05771913 | BTC[0.142347060000000],PAXG[0.000088000000000],SHIB[92000.000000000000000],USD[1.838873246000000] |
| 05771955 | BNB[0.027220660000000] |
| 05771972 | BTC[0.000000025000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000108143795],USDC[468.496973750000000],USDT[0.000000182055402] |
| 05771979 | BRL[50.000000000000000],BRZ[1150.000000000000000],GALA[2480.000000000000000],USD[7.435365490227586z],USDT[0.000000034637728],WAVES[24.000000000000000] |
| 05771988 | TRX[0.000030000000000] |
| 05772096 | USDT[9.760494320000000] |
| 05772185 | AKRO[4.000000000000000],BAO[9.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000000019186948] |
| 05772296 | BTC[0.000000044650976] |
| 05772362 | ETH[0.000000563172880],ETHW[0.092079863172880],TRX[0.000785000000000],USD[0.000052225093328],USDT[0.000000090234346] |
| 05772363 | ETHW[0.659812340000000] |
| 05772379 | BRZ[0.961383680000000],TRX[0.001364000000000],USDT[0.000000046972554] |
| 05772418 | AUD[1.000000000000000] |
| 05772422 | TRX[0.000063000000000],USDT[0.001490977215650] |
| 05772483 | BRZ[0.998112704850251z],USD[0.000000059243583],USDT[0.000000056303892] |
| 05772490 | USDT[0.000000006452170z] |
| 05772554 | USD[5.000000000000000] |
| 05772558 | LTC[0.000000010000000],TRX[0.000066000000000],USDT[0.000000101135977] |
| 05772581 | USD[5.000000000000000] |
| 05772585 | BTC[0.004774366250000z],USD[0.0051184380674028] |
| 05772639 | TRX[0.000012000000000],USD[0.000000167145341z],USDT[0.000000096277626] |
| 05772835 | DAI[6.343999339724960z],TRX[0.000785000000000] |
| 05772895 | USD[0.000000007508098z] |
| 05772942 | AAVE[0.009951400000000],BRZ[-1.400000000000000],BTC[0.042099262000000z],CRV[0.996040000000000z],LDO[0.997660000000000z],LINK[0.098884000000000z],MATIC[0.992620000000000z],SNX[0.098416000000000z],UNI[0.099460000000000z],USD[0.891818476700000z] |
| 05773057 | TRX[0.000012000000000z],USD[-0.000022737874607z4],USDT[3852.526066417566979z8] |
| 05773163 | BTC[0.025300008430233z8],TRX[0.000458000000000z],USD[0.000510986700000z0],USDT[0.152166045990450z0] |
| 05773198 | USD[30.000000000000000] |
| 05773340 | BTC[0.001167750653960z4],ETH[0.003640906986160z0],ETHW[0.003640906986160z0],TRX[32.791286000000000z] |
| 05773350 | USD[0.950293600000000z0] |
| 05773383 | USD[0.000000469443955z2] |
| 05773404 | BRZ[3.000000000000000z],USD[0.313667908000000z] |
| 05773414 | BAO[1.000000000000000],CEL[0.003052860000000z],KIN[1.000000000000000z],RSR[1.000000000000000z],TRX[1.000000000000000z],UBXT[1.000000000000000z],USD[0.001804615021178z] |
| 05773475 | BTC[0.002143725732702z8],ETH[0.000000390000000z0],ETHW[0.041838080000000z0],KIN[4.000000000000000z0],SOL[0.529469610000000z],TRX[0.001660000000000z],USDC[230.825971820000000z0],USDT[0.005289246704400z7] |
| 05773581 | TRX[0.000133000000000z],USD[0.000000099594430z],USDT[0.000000086139400z] |
| 05773582 | BRL[58.360000000000000z0],BRZ[0.002492250000000z],MATIC[0.614698180000000z0],TRX[0.001005000000000z0],USD[0.021538140000000z0],USDT[0.038726240622978z5] |
| 05773587 | AMPL[0.000000017662855z],FTT[0.000000069502930z],USDT[0.000000085248952z] |
| 05773600 | KIN[1.000000000000000z],USD[0.000000047861870z],USDT[0.000000060223125z] |
| 05773604 | AUD[0.002764133870090z],BTC[0.000000020034242z],USD[0.000000022836531z] |
| 05773641 | ARS[0.580000000000000z0],USD[0.004072941009831z4] |
| 05773705 | TRX[0.000022000000000z] |
| 05773744 | USDT[0.005204900000000z0] |
| 05773775 | BTC[0.000031510000000z0],USDT[0.000075513613651z2] |
| 05773800 | ATLAS[2508.792877857000000z0] |
| 05773849 | AUD[507.078350046000760z0],BAO[55069.079295150000000z0],GOOGL[2.000000000000000z0],MATIC[11.296111800000000z0],RSR[1.000000000000000z0],TSLA[6.100000000000000z0],USD[40.010000013317520z] |
| 05773917 | BRZ[0.562842680000000z0],ETH[0.014600000000000z0],ETHW[0.014600000000000z0] |
| 05773924 | USD[0.000000217057139z2] |
| 05773931 | BRZ[0.995164310000000z0],USD[0.000000003604415z] |
| 05774202 | BRL[5155.790000000000000z0],BRZ[15161.503210720000000z0],BUSD[10.000000000000000z0],FTT[511.542042630000000z0],TRX[321.300000000000000z0],USD[0.000000032743684z] |
| 05774218 | BRZ[0.008249100000000z0],USD[0.000000009449225z] |
| 05774300 | BNB[0.003600000000000z0],GMT[0.914000000000000z0],MATIC[7.660100000000000z0],SHIB[87060.000000000000000z0],USD[1.118883220500000z0],USDT[0.035495212500000z0] |
| 05774301 | GMT[116.876261970000000z0],KIN[2.000000000000000z0],SOL[0.103094840000000z0],USD[999.864011079151657z5] |
| 05774329 | BRZ[77503.596000000000000z0],ETH[0.444111160000000z0],USDT[290.797153000000000z0] |
| 05774331 | NFT [456559531589862195][1],NFT [463680326024298524][1],STETH[0.000000006038178z],USD[0.000000000535000000z] |
| 05774333 | ARS[0.001746739468360z0],ETH[0.003420280000000z0],USD[0.000000000334106z] |
| 05774357 | BCH[0.000000484992491z],BTC[0.000000086445049z],DOGE[0.000000015092070z],ETH[0.000000013129240z],FTT[0.000363908471191z6],LTC[0.000000071231025z],SNX[0.000000002320915z4],SOL[8.724993955335664z00],USDT[0.000000790475378z] |
| 05774358 | ARS[0.042475441775524z8],USDT[0.000000000289866z] |
| 05774360 | ETH[0.000000195210000z],ETHW[0.000000195210000z],TRX[0.000795000000000z] |
| 05774368 | ADABULL[80.400000000000000z0],USD[7.530497927980000z0] |
| 05774386 | 1INCH[10.852400000000000z0],AVAX[0.398540000000000z0],BCH[6.723643750000000z0],BNB[0.297095740000000z0],BTC[0.036053280000000z0],BUSD[10.000000000000000z0],CRO[189.276000000000000z0],DOGE[4.588400000000000z0],DOT[0.691860000000000z0],ETH[1.205334372000000z0],ETHW[1.200571400000000z0],FTT[0.581112800000000z00],LINK[10.652000000000000z0],LTC[20.396607400000000z0],MATIC[59.922000000000000z0],SOL[16.886706000000000z0],TRX[2.793662000000000z0],UNI[64.877162000000000z0],USD[0.000000003500000z0],USDC[5323.223810230000000z0],USDT[0.000000879374400z],XRP[4.867800000000000z0] |
| 05774400 | USDT[0.429270000000000z0] |
| 05774416 | AKRO[1.000000000000000z0],BAO[1.000000000000000z0],DENT[1.000000000000000z0],USD[0.000000274178233z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05774418 | BRZ[0.0031442000000000],TRX[0.0004780000000000],USD[0.0024364896695352],USDT[0.0091799368364141] |
| 05774436 | CRO[2240.5663000000000000],TONCOIN[619.2761200000000000],USD[0.4130000000000000] |
| 05774443 | ETH[0.4312741000000000],ETHW[0.0032741000000000],FTT[25.0000000000000000],USD[3.0855366665799052],USDT[0.0000000036399568],XRP[0.7000000000000000] |
| 05774449 | BTC[0.0000000034391309],TRX[0.0500269200000000] |
| 05774451 | LTC[24.8266148600000000] |
| 05774452 | BNB[0.0000000021745600],TRX[0.0007770007992000],USDT[0.0000000050290000] |
| 05774482 | USDT[0.0000223540084094] |
| 05774509 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.4946460500000000] |
| 05774524 | USD[0.0000000043297165] |
| 05774528 | AUD[0.0000000133858964] |
| 05774537 | USD[94914.3117710000000000] |
| 05774548 | CEL[0.0000000017539300],USD[0.0000000273723794],USDT[0.0000000006554256] |
| 05774553 | BRZ[0.0000000077290561],USDT[0.5731436771828452] |
| 05774574 | USD[10.6685145590000000] |
| 05774583 | GOG[0.8705400000000000],TRX[0.0000060000000000],USD[0.0000000163500400],USDT[0.0000000005484936] |
| 05774589 | MATIC[0.0960712200000000],SOL[0.0000000016096902],USD[10.7631350760000000] |
| 05774592 | LTC[3.9900000000000000] |
| 05774596 | AAVE[0.0000000027938166],AVAX[0.0000000031964937],BNB[0.0000000044218908],BRZ[0.3043624100000000],BTC[0.0000000018129326],ETH[0.0000000064886965],LTC[0.0000000040997003],MATIC[0.0000000063422175],USD[-0.0389234618014506],USDT[0.0000000006971887] |
| 05774604 | BUSD[100.6227842900000000],TRX[865.0000000000000000],USD[100.6316421290589130],USDT[2201.0980558303371023] |
| 05774619 | USD[5.0000000000000000] |
| 05774623 | GOG[59.9886000000000000],USD[0.0800000000000000] |
| 05774624 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000061360000],DENT[1.0000000000000000],DOGE[0.0110239400000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0014625750711651],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[135.5017679245791418] |
| 05774628 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000080054445],USDT[0.0000000088164530] |
| 05774629 | USDT[0.0000000089000000] |
| 05774636 | TRX[0.0002800000000000] |
| 05774681 | DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000710000000000],USD[0.0000000118111480],USDT[2.0461050010076415] |
| 05774685 | LTC[1.0000000000000000] |
| 05774699 | TRX[0.0000120000000000],USDT[-0.0000004690177714] |
| 05774706 | USDT[0.0000000037026120] |
| 05774720 | AUD[1719.0581735192786490],BAO[1.0000000000000000],BTC[0.0189635500000000],ETH[0.3575760000000000],ETHW[0.1048388300000000],FIDA[1.0000000000000000],KIN[3.0000000000000000] |
| 05774756 | BTC[0.0000000057100000],LINK[1500.4828740000000000],USD[-607.1434241111634080000000000] |
| 05774757 | USD[5.0000000000000000] |
| 05774761 | ETH[0.6814363100000000],USD[0.0000075476936358],XRP[0.8692000000000000] |
| 05774762 | TRX[0.0007860000000000] |
| 05774763 | USD[0.0000071132958132] |
| 05774765 | USD[0.0000000450305660] |
| 05774776 | USD[5.0000000000000000] |
| 05774797 | ETHW[0.0029046800000000],NFT (367662118091575927)[1],NFT (481925583374522423)[1],NFT (494655058820147481)[1],NFT (523845235636820528)[1],USD[0.0000000082452545],USDT[0.0000000074038814] |
| 05774812 | BRZ[0.0015362934446934],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000020552902] |
| 05774823 | ETH[13.4723374200000000],TRX[0.0008210000000000],USD[10026.9505809852000000],USDT[0.0091027300000000] |
| 05774826 | USD[0.0100000000000000] |
| 05774837 | USD[18.9985940000000000] |
| 05774848 | BTC[0.0000000250812060],JPY[0.7695180988186224],SOL[0.0000000065272380] |
| 05774849 | BNB[1.6227799100000000],BTC[0.0632213400000000],DOGE[4424.1269841800000000],SUN[3014.7570003800000000],TRX[126.1972591300000000] |
| 05774871 | BNB[0.0000000042169113],USD[0.0000000009068452] |
| 05774876 | FTT[86.1036600000000000] |
| 05774886 | RSR[0.0000000068881668],SHIB[0.0000000016988368],SOL[0.0000000091189507],TRX[0.0000020000000000],USD[0.0000000064429024],USDT[0.0000000006053300] |
| 05774887 | USD[101.0000000000000000] |
| 05774894 | TRX[0.0037400000000000],USDT[0.8487993400000000] |
| 05774898 | BTC[0.0000038100000000] |
| 05774920 | BNB[0.0000000025589200],LTC[0.0000000091401560],MATIC[0.0000000069324762],USDT[0.0000000014167801] |
| 05774927 | USD[0.0017070200000000] |
| 05774936 | USD[3.7875288650000000],XRP[0.2349560000000000] |
| 05774948 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MXN[0.0000001919972617],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000004859129],USDT[0.0000000026239135] |
| 05774963 | USD[0.0077800000000000],USD[0.5879936707500000] |
| 05774964 | TRX[0.0000060000000000],USDT[0.0000000081245600] |
| 05774969 | ATOM[0.0000000039928866610],AVAX[0.0000000009570000],BNB[0.0000000099688955],BTC[0.0000000052776894],CAD[0.0002551945422300],CEL[104.3506371152397669],ETH[0.0000000087538454],LTC[0.0000000045997326],SOL[0.0000000071414400],UMEE[0.0000000052336024],USD[0.0000000082523355],USDT[0.0000000040619136],VGX[0.0000000002764503],XRP[0.0000000000631935] |
| 05774970 | BRZ[0.0092712110150885] |
| 05774971 | LTC[0.3054660900000000],USD[5.5737388728500000] |
| 05774975 | USDT[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05774980 | BRZ[0.0033174200000000],POLIS[0.3000000000000000],TRX[0.0003280000000000],USD[0.0202307417500000],USDT[0.0069846658954402] |
| 05775001 | BTC[0.0008054964296959],EUR[0.0000000886720000],USD[-9.1962417051394096],USDT[0.0000000069852405] |
| 05775016 | BRZ[-0.0026025379655208],FTT[0.0136812303819701],SOL[0.0000000120960015] |
| 05775017 | GST[74.5400015900000000],USDT[8.6389485000000000] |
| 05775021 | AUD[0.0000000135892074],BNB[0.0000000184296600],BTC[0.0002139406282663],CEL[0.0000000098146973],ETH[0.0000000063400988],ETHW[0.0000000044436345],FTT[0.0044603902590893],RAY[0.0000000072510438],SOL[0.0280425972136843],SUN[55704.7239734000000000],TRX[0.4830067974272600],USD[3.9320965388475296000000000],USDT[0.0000000098723169] |
| 05775045 | LTC[0.0000000100000000] |
| 05775062 | USD[0.0000000027449088] |
| 05775063 | BTC[0.0933000000000000],USD[2.9025061005000000] |
| 05775124 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000010223493] |
| 05775125 | FB[0.0895665600000000],KIN[3.0000000000000000],NVDA[0.0000000043763000],USD[0.0000002580089657],USDT[0.0000002350839213] |
| 05775140 | BEAR[237052.5800000000000000],USDT[0.0162630920782536] |
| 05775175 | TRX[0.0001090000000000] |
| 05775176 | TRX[0.0007780000000000],USD[0.9696969789004738] |
| 05775184 | BRZ[-0.6999999990042999592],BTC[0.0002519658515692] |
| 05775208 | KIN[1.0000000000000000],TRX[0.0007790000000000],USDT[0.0000001973977013] |
| 05775220 | TRX[0.0009040000000000],USDT[0.0000051581970160] |
| 05775249 | TRX[105.5769240000000000] |
| 05775251 | ETH[0.0000000067892051],TRX[0.0007780100000000],USD[0.0000051644383263] |
| 05775255 | BTC[0.0000000010000000],TRX[0.0000020000000000],USDT[0.0000004444042240] |
| 05775262 | USD[0.0030260661541830] |
| 05775266 | BNB[0.0000086800000000],ETH[0.0000432600000000],NFT[414371465131114185][1],USD[0.0304028061666640] |
| 05775269 | TRX[0.0001500000000000],USD[1.2190191991169600],USDT[0.0000000020101504] |
| 05775288 | CEL[0.0035244254666040],USD[-1.7466316654849808],USDT[955.4745482400000000] |
| 05775289 | BTC[0.0000000063020000],DOGE[0.1511945139370725],USD[-0.0001743048066028],USDT[0.0000000107505778] |
| 05775293 | USD[-2.2253392550000000],USDT[271.4893291800000000] |
| 05775308 | BTC[0.0000000066900000],USDT[0.0000126415020462] |
| 05775313 | LTC[21.1615000000000000] |
| 05775402 | BTC[0.0044008200000000],NFT[439288100420658176][1],NFT[450038405893350008][1],NFT[470597722074974170][1],USDT[86.5533300700000000] |
| 05775404 | BAO[1.0000000000000000],TRX[0.0007780000000000],USD[0.0000001298939965],USDT[0.0000000024947838] |
| 05775416 | BRZ[1.0245748025000000],BTC[0.0009504500000000],ETH[1.0080084420000000],ETHW[1.0080084420000000],USD[0.0287464800000000],USDT[1.7055812373000000] |
| 05775429 | AKRO[1.0000000000000000],AUD[62.6295872484652003],BAO[2.0000000000000000],BNB[0.3452582000000000],BTC[0.0000004600000000],DENT[1.0000000000000000],ETH[0.0000096600000000],ETHW[0.0000096600000000],KIN[3.0000000000000000],SOL[0.0002135200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.5001253914552020] |
| 05775430 | TRX[0.0000000051880000] |
| 05775442 | DENT[1.0000000000000000],USDT[0.0000000078207824] |
| 05775443 | SOL[0.0000000078050800],TRX[0.0007840000000000] |
| 05775446 | LTC[48.6742209100000000] |
| 05775451 | USD[50.0000000000000000] |
| 05775454 | USD[0.0000000050000000] |
| 05775456 | ETH[0.0000000300000000] |
| 05775469 | TRX[0.0016990000000000],USDT[57.0000000000000000] |
| 05775481 | TRX[0.0006740000000000] |
| 05775491 | BEAR[92.6800000000000000],TRX[0.0007780000000000],USDT[12.7677051490000000] |
| 05775518 | TRX[0.0007780000000000],USDT[0.0000000015000000] |
| 05775528 | TRX[0.0007980000000000],USDT[0.0000000050000000] |
| 05775534 | USD[0.0000000075368542] |
| 05775538 | BRZ[0.9496699900000000],BTC[0.0000000060000000],FTT[0.0190624200000000],USD[0.0000000026187305] |
| 05775546 | NFT[323172098851977621][1],NFT[475623386310811405][1],SOL[3.6087318400000000] |
| 05775551 | USD[-0.0004812761125981],USDT[0.0127280004445200] |
| 05775553 | ETH[0.0086822700000000],ETHW[0.0086822700000000],USDT[0.0000007623914023] |
| 05775554 | TRX[9.0000000000000000] |
| 05775555 | TRX[0.0004170000000000],USDT[0.0000000003621568] |
| 05775576 | BEAR[70.8800000000000000],BULL[0.4797354000000000],USD[0.0469148240000000],USDT[0.0260000000000000] |
| 05775577 | TRX[0.0002460000000000],USD[595.4348560400000000],USDT[0.0000000060562364] |
| 05775578 | USD[0.0002770273000000] |
| 05775586 | BTC[0.0008107300000000] |
| 05775594 | BTC[0.0000802020000000],USD[11.4789699190000000] |
| 05775595 | GBP[0.0000000046160128] |
| 05775606 | BTC[0.0000941623604563],CEL[0.0288218649696088],DOGE[0.7073802009564445],ETH[0.0000000047563782],SOL[0.0000000029164870],SUSHI[0.0000000054142210],TRX[0.0000000058500977],USD[320.1633794226776843],XRP[0.0000000010547506] |
| 05775607 | BTC[0.0003664995112743],JPY[54.6085283062850349] |
| 05775610 | BTC[0.0499981400000000],ETH[0.0001404500000000],ETHW[1.7830439100000000],MATIC[401.2372029500000000],USD[7139.1777019948000000000000000] |
| 05775629 | BULL[0.9998000000000000],ETHBULL[30.6638660000000000],TRX[0.0100930000000000],USDT[0.0874700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05775631 | ETH[0.000000001072000],USD[0.4192967995000000] |
| 05775632 | NFT (48440101453676358)[1],NFT (52437205625185795)[1],SOL[8.489362960000000],USDT[9718.3214197000000000] |
| 05775643 | USD[0.000875900000000],USDT[0.000000068690118] |
| 05775654 | ETH[0.000000063463105],USD[0.607072122842291],USDT[0.000000013480784] |
| 05775672 | USD[0.009258654300000],USDT[1.9171612040000000] |
| 05775680 | USD[24.520005707058391],USDT[0.0071530613858999] |
| 05775693 | USD[5.0000000000000000] |
| 05775697 | ETH[0.050000000000000],ETHW[0.050000000000000],TRX[0.000018000000000],USDT[0.6605110000000000] |
| 05775701 | ETHW[0.105591240000000],USD[1.4048051300000000] |
| 05775703 | AAVE[0.331045840000000],AVAX[0.567968620000000],BAQ[12.000000000000000],BTC[0.015583250000000],DENT[3.000000000000000],DOGE[522.885047120000000],ETH[0.152112890000000],ETHW[0.151334060000000],KIN[13.000000000000000],MATIC[37.306461250000000],SHIB[1171077.156702260000000],SOL[1.147757630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000006680411243] |
| 05775707 | BTC[0.000339271938575 6],JPY[5514.080650556803035] |
| 05775708 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[33475.980299280000000],ETH[4.053774120000000],ETHW[4.054310180000000],GBP[0.001685122419976 1],LTC[36.104242790000000],XRP[5164.0151236300000000] |
| 05775730 | BAQ[1.000000000000000],USD[0.0000000009746288] |
| 05775737 | USD[12.9325683672213888] |
| 05775746 | BAQ[1.000000000000000],USD[0.0000000091200000] |
| 05775751 | USD[0.0000000055250000] |
| 05775761 | BTC[0.001699660000000],USD[1.0448676200000000] |
| 05775780 | BTC[0.000148550000000],USD[0.0000797273632345] |
| 05775792 | USD[50.0000000000000000] |
| 05775795 | AVAX[0.000028553400000],BTC[0.000035600000000],ENJ[0.053173792000000],SAND[0.004215908030000],USD[0.153364600000000],USDT[0.000472190793616 2],XRP[0.0015400892900000] |
| 05775799 | BTC[0.000000020505148],DOGE[0.000000022996898],SOL[0.000000176379740],USD[0.000374556766612] |
| 05775814 | USD[0.1050760000000000] |
| 05775825 | BTC[0.000172964000000] |
| 05775831 | FTT[20.119500000000000],STMX[29993.7300000000000000] |
| 05775858 | BAO[8.000000000000000],BNB[0.000005800000000],BTC[0.000926530000000],DENT[5.000000000000000],ETH[0.019901830000000],ETHW[0.031994300000000],FTT[0.000005650000000],KIN[7.000000000000000],NFT (39544014788034018 7)[1],NFT (44810328894368929 6)[1],NFT (54765537444693508 5)[1],NFT |
| 05775866 | (54929618186496473 9)[1],RSR[1.000000000000000],SOL[0.445423380000000],TRX4.000000000000000],USD[106.033011146609752 0],USDT[0.001279977249451 8] |
| 05775871 | USDT[499.8595708900000000] |
| 05775874 | ATOM[0.000064070000000],NFT (41899233308630103 2)[1],NFT (47935295185261846 4)[1],NFT (48029273482514825 5)[1],NFT (52539854510928308 4)[1],NFT (53352565257763948 8)[1],USD[0.000000097954265],USDT[0.0012859900000000] |
| 05775920 | BTC[0.000000227401044],ETH[0.000000190837566],FTT[0.000000011345750],SOL[0.000000075775852],TRX[1144.000000000000000],USD[0.167153953733713 6],USDT[0.0000000082672670] |
| 05775939 | BAO[1.000000000000000],BTC[0.000059390000000],BULL[0.312000000000000],TRX[0.007840000000000],USD[0.025756731864840 1],USDT[0.0189439906832024] |
| 05775953 | TRX[0.0019460000000000] |
| 05775954 | USD[0.2386524750000000],XRP[611.0000000000000000] |
| 05775971 | RAY[0.080143970000000],TRX[0.375823000000000],USD[15.516712588018375 9],USDT[0.0065880913692616] |
| 05776000 | BEAR[71700.000000000000000],TRX[0.007780000000000],USDT[0.0165838420000000] |
| 05776008 | SOL[0.001544190803714 2],TRX[0.001813000000000],USD[0.200708124460570 5],USDT[12.8947697854824150] |
| 05776011 | BNB[0.0000001000000000] |
| 05776033 | ETH[0.000000022000000],FTT[0.053752381645653 1],USD[0.124619539490750 0],YFI[0.0000000027000000] |
| 05776045 | BNB[0.0095000000000000] |
| 05776054 | TRX[0.0009070000000000] |
| 05776063 | SUN[192312.478900770000000],TRX[0.001440000000000],USD[0.036530189217010 4],USDT[0.4225593449529992] |
| 05776083 | USD[10313.188181000000000],USDC[5.0000000000000000] |
| 05776085 | AAVE[0.000000086500000],BNB[0.000000022093058],ETH[0.008000007383374],ETHW[0.008000007383374] |
| 05776095 | BRZ[1.380046920000000],ETH[0.000010740000000],ETHW[0.000010740000000],SOL[0.002121640000000],USD[0.013636910894563 2],USDT[0.0000000003655708] |
| 05776097 | BTC[0.0303697500000000] |
| 05776100 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.001034000000000],USDT[0.0000001991570734] |
| 05776198 | USD[0.000000018261183 0],USDT[2.2410619649151944] |
| 05776212 | ETH[0.146999370000000],ETHW[0.146999370000000],USD[1179.8235450000000000] |
| 05776223 | USD[0.377926157700000],XRP[0.1410570000000000] |
| 05776298 | BNB[0.000049100000000],DOGE[0.000080750000000],USD[160.355525782131000 0],USDT[0.000000050322766] |
| 05776327 | BTC[0.000060480000000],USD[0.000092120821092],USDT[0.0000000053059150] |
| 05776333 | BTC[0.0000001000000000] |
| 05776353 | BTC[0.000018602000000],FTT[0.000090726356400],SOL[0.760938730000000],USD[4.111947691625000 0],USDT[0.0000000070873723] |
| 05776381 | SOL[0.000000066329400],USD[0.000000117107244],USDT[40.681974023652618 9] |
| 05776410 | TRX[0.000785000000000],USD[18.291537316609055 1],USDT[0.0000000084102116] |
| 05776422 | USD[17553.6933720300000000] |
| 05776429 | MATIC[16.969220000000000],TRX[68.922124000000000],USD[140.117385451491100 8],USDT[0.000000039882160] |
| 05776432 | USD[0.0000000150000000] |
| 05776439 | TRX[0.000120000000000],USD[0.006850692146921 1],USDT[0.0057307460000000] |
| 05776454 | TRX[0.000002000000000],USDT[10.0674407500000000] |
| 05776499 | TRX[0.001030000000000],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05776519 | TRX[0.382804000000000],USD[3703.003789968957000000000000000],XRP[0.8328260000000000] |
| 05776552 | LTC[287.734800000000000] |
| 05776570 | BTC[0.000412223000000000],USD[0.0001716641506165] |
| 05776573 | LTC[20.456756240000000000] |
| 05776582 | USD[0.0100000000000000] |
| 05776586 | USD[0.006938324600000000],USDT[0.000000000006501890] |
| 05776597 | GBP[0.000032452944149],USD[0.000000004963602] |
| 05776605 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[200.000000011111103962],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000546056456083],XRP[33.950378810000000] |
| 05776635 | USDT[12660.735886050224286] |
| 05776643 | ETH[0.000000004000000],SOL[0.000000035700000],USD[0.000030799378948],USDT[0.000105834831376] |
| 05776650 | SWEAT[125.235068650000000],USD[5.063597150764986] |
| 05776653 | USDT[0.0491786800000000] |
| 05776659 | USDT[0.0342973747745200] |
| 05776695 | BTC[0.009108769000000000],DOGE[512.234904620000000],ETH[0.400782120000000],ETHW[0.722477730000000],SXP[233.306301680000000],TRX[0.001157000000000],USDT[499.658670300000000] |
| 05776703 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000077000000000],UBXT[1.000000000000000],USDT[0.000124258972060] |
| 05776741 | ALGO[22.123142550000000000],APT[0.663651410000000],BTC[0.000303900000000],CHZ[52.170670980000000],CRO[12.048032290000000],LRC[10.929851870000000],MATIC[11.002238320000000],SAND[2.135201880000000],TONCOIN[7.521398210000000],USD[0.000000038890835],USDC[2.678172560000000],USDT[0.000101014385378],XRP[24.847681390000000] |
| 05776765 | USD[36.919330432108718],USDT[0.000000061350868] |
| 05776780 | AKRO[1.000000000000000],AUD[0.058815118364309],BAO[2.000000000000000],BTC[0.000035200000000],ETH[0.000064420000000],ETHW[0.000064420000000],SECO[1.001928820000000],SOL[0.000926790000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.035598398598023] |
| 05776783 | ETH[0.038184954829730],USD[2852.649934000000000] |
| 05776792 | BTC[0.001047470000000],ETH[0.031398100000000],ETHW[0.031398100000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010196461637264] |
| 05776811 | BTC[0.146754704274000],CRV[233.955540000000000],ETH[1.824046478830250],ETHW[1.814437303609000],FTT[16.996770000000000],MATIC[421.850686150000000],SPY[0.259953925000000],TRX[0.000010000000000],TSLA[0.299944710000000],USD[6.538669765438524],USDT[0.000000001869418] |
| 05776828 | USD[6246.403959440000000],USDT[4045.857904570000000] |
| 05776842 | BTC[0.000012005831839],USDT[0.000003527958384] |
| 05776856 | LEOBEAR[0.411800000000000],LEOBULL[0.000027400000000],TRX[0.001700000000000],USD[0.000001350368750],USDT[0.000000009247161] |
| 05776923 | USDT[0.000000004003900] |
| 05776961 | AKRO[1.000000000000000],AUD[0.198099350000000],FTM[227.000000000000000] |
| 05776964 | ETH[0.000054000000000],ETHW[0.000054000000000],TRX[0.000126000000000],USDT[0.0472192816526400] |
| 05776970 | BTC[0.000000276020600],TRX[0.000000054898540],USDT[0.000000020297032] |
| 05776974 | MATIC[4.898100000000000],USD[0.011861903200000] |
| 05777015 | TRX[0.000252000000000],USD[0.000405612914424],USDT[0.000000063005728] |
| 05777033 | BAO[14.000000000000000],BNB[0.000003000000000],DENT[1.000000000000000],DOT[0.000108100000000],KIN[14.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000059702660] |
| 05777044 | USD[0.046007340000000],USDT[0.000000060148998] |
| 05777060 | SOL[0.0175857000000000] |
| 05777074 | AKRO[1.000000000000000],BAO[8.000000000000000],GMT[0.000967100000000],GST[0.000028950000000],KIN[2.000000000000000],USD[194.164556561388504] |
| 05777119 | USD[0.3747879000000000] |
| 05777177 | USD[0.0046200824000000] |
| 05777240 | USD[0.000000090689004] |
| 05777243 | BAO[2.000000000000000],CRO[3965.541034620000000],DOGE[1579.646819400000000],ETH[0.049709830000000],ETHW[0.049709830000000],GALA[30.207042600000000],KIN[3.000000000000000],LINK[109.316728990000000],MATIC[1222.434976580000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001,USDT[0.000001440981908] |
| 05777244 | TRX[0.002090000000000],USD[0.000191134411766],USDT[0.000000044098190] |
| 05777266 | BTC[0.024638140000000],USD[0.010207197033744] |
| 05777267 | BUSD[1450.000000000000000],FTT[0.068880000000000],TRX[0.076031000000000],USD[2.847902598381231],USDT[1531.501228481861409] |
| 05777277 | BTC[0.012347962000000],BUSD[214.276191380000000],ETH[0.080945310000000],ETHW[0.079946260000000],FTT[23.580714200192090],MATIC[20.541539380000000],SOL[1.017198120000000],USD[0.000000053371231],USDT[0.610673698281793] |
| 05777289 | GHS[0.000000070494874],TRX[12.000288000000000],USD[15.005184375123552],USDT[0.000021546683286] |
| 05777320 | ETH[0.000603400000000],ETHW[0.000603400000000],USD[3991.247489260000000] |
| 05777322 | USD[212.669170168600000000000000000] |
| 05777359 | USD[0.005520991200000],USDT[0.7811776900000000] |
| 05777362 | BAO[3.000000000000000],BTC[0.000001700000000],ETH[0.000000860000000],ETHW[0.000000860000000],GBP[0.883403420995432],KIN[4.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000079495857] |
| 05777374 | FTT[10.898020000000000],USD[0.121220700000000] |
| 05777392 | CHZ[1.000000000000000],DENT[1.000000000000000],ETHW[1.199211930000000],FIDA[1.000000000000000],GBP[1298.852833265561465],HOLY[0.000092300000000],HXRO[2.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],OMG[2.045428350000000],RSR[2.000000000000000],USD[0.000205078855422] |
| 05777399 | FTT[0.066995210000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USDT[0.000000060000000] |
| 05777421 | USDT[0.2370814600000000] |
| 05777423 | USD[0.000000077073489] |
| 05777492 | TRX[0.000007000000000],USDT[10196.495262000000000] |
| 05777525 | BTC[0.000084926246178],ETH[0.028052250000000],ETHW[0.029052250000000],TRX[0.000029000000000],USD[17.139970337812354700000],USDT[29.210300092309342] |
| 05777536 | BTC[0.003048640000000],KIN[1.000000000000000],USD[0.010278812603360] |
| 05777553 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],USD[0.001770534515924] |
| 05777563 | CEL[0.080700000000000],USD[0.006514939000000000000000] |
| 05777577 | USD[16.605686495500000],USDT[0.005776265000000],XRP[0.557690000000000] |
| 05777612 | TRX[0.000001000000000],USDC[22767.657852720000000],USDT[30100.000000000000000] |
| 05777624 | AKRO[1.000000000000000],USD[0.000000070892519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05777637 | USD[0.0000000084623596] |
| 05777648 | USD[48.3648583520776230000000000000],USDT[40.3567071752164213] |
| 05777702 | CRO[331.3790262600000000],USD[16.8571984737500000],USDT[0.0002444995997720] |
| 05777736 | BTC[0.0000000090000000],JPY[194.7023497346250000] |
| 05777743 | BAO[1.0000000000000000],BOBA[64.9882662100000000],HT[2.1374826200000000],USD[0.0000000022957516] |
| 05777787 | BTC[0.0000000098529000],ETH[0.0009290110354429],ETHW[0.0009290110354429],USD[1906.1943048064330881] |
| 05777798 | KIN[1.0000000000000000],USDT[0.0000280036350186] |
| 05777855 | USD[13.7478612563000000] |
| 05777882 | BTC[0.0000000040072026],STETH[0.3350589000000000],USD[6406.7671067320139858000000000000] |
| 05777959 | USD[5.0000000000000000] |
| 05777982 | BTC[0.0000000069812250],LINK[0.3350589000000000],USD[-1.3451643366265295],XRP[0.2438707200000000] |
| 05777990 | TRX[0.0001690000000000],USD[25.8857591500000000],USDT[0.0000000057160795] |
| 05778009 | BTC[0.0000000078966454],ETH[0.0000000051214177],USD[0.0000081509568728],USDT[0.0000000049887088] |
| 05778049 | TRX[0.0001990000000000],USD[0.1705989850000000],USDT[0.0080690000000000] |
| 05778056 | BAO[1.0000000000000000],BTC[0.0004174700000000],USD[0.0000342305728842] |
| 05778065 | TRX[0.0000010000000000],USDT[0.0575250000000000] |
| 05778110 | BNB[0.0000000062185148] |
| 05778118 | DOGE[0.0000000100000000],USD[6.0262882810927338] |
| 05778124 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 05778126 | GBP[0.0000000098190354] |
| 05778127 | GBP[0.0000000051807172] |
| 05778129 | USD[223.1548279041052926],USDT[-10.1140206933367078] |
| 05778161 | USD[0.8487696366466590],USDT[0.0000000070045152] |
| 05778169 | USDT[0.0339289558744375] |
| 05778195 | BNB[0.0000001000000000],NEAR[0.0000000087652310],USD[0.0000000023510538] |
| 05778213 | BRZ[10.0000000000000000],USD[0.6928606440000000] |
| 05778219 | APE[4.0535528400000000],BTC[0.0000001580000000],ETHW[0.0240192200000000],GALA[202.6776408100000000],USD[30.4927234067500000] |
| 05778225 | BRZ[0.0004857800000000],TRX[0.0009110000000000],USDT[0.0000000013029824] |
| 05778229 | GBP[0.0000000017159505] |
| 05778231 | GBP[0.0000000041401338] |
| 05778250 | USD[30.0000000000000000] |
| 05778262 | FTT[0.0000000088151505],USD[0.0000000291866470],USDT[0.0000000043250090] |
| 05778264 | USDT[1.9123557140000000] |
| 05778315 | BTC[6.2754324400000000],USD[0.8360941711783025] |
| 05778316 | BTC[0.0000000007006759],TRX[0.0000000345009865],USDT[0.0000372278211955] |
| 05778333 | MATIC[166.9682700000000000],USD[0.6962422642500000] |
| 05778388 | BRZ[0.0000001000000000],USD[0.0000000040657150] |
| 05778407 | BNB[0.0000000020238640],TRX[0.0000520000000000],USD[0.0129934250000000],USDT[7.5320993206765916] |
| 05778411 | CRO[128.8952346100000000],SHIB[3351455.7744233100000000],USD[0.0000000121222181] |
| 05778423 | USD[0.0009961178693512] |
| 05778467 | USD[0.0014641622000000] |
| 05778480 | BTC[-0.0003027521710518],USDT[9.5004503980000000] |
| 05778524 | BAO[2.0000000000000000],BTC[0.0064776910000000],BUSD[10.0000000000000000],CRO[41.1594950700000000],DOT[1.0287917500000000],ETH[0.0548454900000000],ETHW[0.0541618300000000],GALA[189.3587005300000000],GRT[45.4903156000000000],KIN[3.0000000000000000],LINK[3.0826058800000000],MATIC[80.7884861600000000],UBXT[1.0000000000000000],USD[135.8776443545471681] |
| 05778535 | BRZ[0.0031851600000000],TRX[0.0009690000000000],USDT[0.0000000018403221] |
| 05778579 | GBP[0.0000000105511925] |
| 05778611 | USD[1.5484580831122285] |
| 05778630 | USD[0.0003850000000000] |
| 05778631 | USD[0.0000000154932483],USDT[0.0000000040000000] |
| 05778665 | TRX[0.0003270000000000] |
| 05778691 | BRZ[1.0000000000000000] |
| 05778713 | USD[0.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000233224695] |
| 05778730 | AKRO[5.0000000000000000],AVAX[0.0000481800000000],BAO[7.0000000000000000],BTC[0.0000000093972323],DENT[2.0000000000000000],DOGE[8302.6943097600000000],ETH[0.0000068000000000],KIN[2.0000000000000000],MATIC[0.0004950900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0027403331742458] |
| 05778738 | USD[30.0000000000000000] |
| 05778743 | BTC[0.0000000064260000],DOGE[0.0000001647594404],ETH[0.0000000081000000],FTT[0.0000000078344380],USDT[0.0000000043000000] |
| 05778780 | FTT[1.4996800025062302],SOL[0.0000000685985911],USD[0.0000000054136713],USDT[0.2178484568903571] |
| 05778805 | BRZ[17.0038329618587800],TRX[0.0000090000000000],USDT[0.0000000026320774] |
| 05778849 | TRX[0.0003160000000000] |
| 05778877 | USD[7.3746704000000000] |
| 05778880 | BOBA[0.0012839300000000],BTC[0.0000099400000000],USD[0.5077797875000000000000000000] |
| 05778886 | BTC[0.0050000000000000],USD[0.0000000165386404],USDT[3807.0464379700638910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05778903 | ATLAS[17598.970000000000000],TONCOIN[110.500000000000000],TRX[0.001677000000000000],USD[0.003404733550000000],USDT[39.080000009287809] |
| 05778908 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000596570586],ETHW[0.000000596570586],KIN[2.000000000000000],TRX[3.716498259860301],USDT[3.141717144696164] |
| 05778916 | TRX[0.790849000000000],USDT[0.632567330000000000] |
| 05778934 | TRX[0.000787000000000000],USDT[0.290000000000000000] |
| 05778951 | BNB[0.000000007506909],SOL[0.000000005602145],TRX[0.000086000000000000],USDT[0.000001922195047] |
| 05778955 | USDT[0.002015964517297] |
| 05778956 | BNB[0.000000006298723],BTC[0.000000020195855],DOGE[0.000000064935000],LTC[0.000000074921524],MATIC[0.008681040000000000],SOL[0.000095300000000],TRX[0.114969800011064],USD[0.002427249998506],USDT[24.031094150614203] |
| 05778970 | BAO[1.000000000000000],USD[0.000000005473180] |
| 05778987 | USD[0.004968933536468] |
| 05779001 | BTC[0.000000010000000],CEL[0.100000000000000],USD[2.398663016403417],USDT[0.068626361810483] |
| 05779003 | USD[0.003191255400000] |
| 05779007 | TRX[0.627703000000000],USD[524.183929035950000000000000] |
| 05779014 | FRONT[1.000000000000000],USD[0.000001266435270] |
| 05779027 | TRX[0.000207000000000] |
| 05779046 | BRZ[5.000000000000000] |
| 05779056 | TRX[0.000315000000000] |
| 05779067 | USD[0.000356100000000],USDT[0.000000016250200] |
| 05779070 | USD[121.484273750000000000] |
| 05779116 | ETH[0.000848800000000],ETHW[0.000848800000000],USD[1985.560000000000000] |
| 05779142 | USD[0.133300300000000] |
| 05779146 | BAO[1.000000000000000],BTC[0.000526340000000],DOGE[17.611503960000000],ETH[0.010389510000000],ETHW[0.010266300000000],KIN[1.000000000000000],USD[0.800358421493296] |
| 05779164 | ATOM[0.000000072612600],BTC[0.000229740000000],ETH[0.000071200000000],FTT[0.020070380000000],KIN[1.000000000000000],SOL[0.010981350000000],USD[30.338309735250 1191] |
| 05779169 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.004085530000000],DENT[1.000000000000000],ETH[0.000005600000000],GBP[0.000101926083630],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000090665758] |
| 05779173 | TRX[0.000008000000000],USDT[7.859302017542780] |
| 05779180 | CHZ[62.697371230000000],DOGE[181.574161890000000],SHIB[90000.000000000000000],USD[-8.513540899017697],USDT[0.000000069098177] |
| 05779183 | ETH[0.009998000000000],ETHW[0.009998000000000],USD[0.000000117172050],USDT[0.081850630000000] |
| 05779186 | DOGE[0.000000099000000],SOL[0.000097850940247],TRX[0.001190000000000],USDT[0.006495706827225] |
| 05779201 | BNB[0.019958200000000],USDT[1.136780000000000] |
| 05779208 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.150000000000000],ETHW[0.383291930000000],GRT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[602.918978485 0621886] |
| 05779219 | ETH[0.000000087294938],USD[0.000010301705568] |
| 05779231 | BTC[0.075500000000000],ETH[1.165000000000000],ETHW[1.165000000000000],USD[1.303784039480838098] |
| 05779236 | 1INCH[5.054001810000000],BTC[0.001179950000000],CRO[40.206350200000000],DENT[1115.100693590000000],DOGE[45.916584560000000],ETH[0.011656790000000],ETHW[0.011656790000000],KBTT[1212.326940320000000],SHIB[1870294.840115290000000],SOS[36690563.618348180000000],SPELL[2401.29944712000000 00],STEP[16.843849930000000],TRX[0.000010000000000],USDT[0.000000007208418 1] |
| 05779240 | USD[0.003866727050000] |
| 05779269 | BTC[1.036860130000000],DENT[1.000000000000000],USD[0.000238914596934 8] |
| 05779270 | USD[0.000000216904668] |
| 05779284 | TRX[0.000137000000000] |
| 05779285 | USD[0.137901010000000] |
| 05779288 | USD[0.000000133239856],USDT[0.000002409153590] |
| 05779309 | TRX[0.001029000000000],USDT[0.000000028942836] |
| 05779321 | SHIB[5000000.000000000000000] |
| 05779332 | USD[0.012891644012235],XRP[0.100284430000000] |
| 05779338 | BRZ[0.001981390000000],BTC[0.000350569260000],USDT[0.000000001703748] |
| 05779355 | BNB[0.000000010000000],BRZ[0.008556950000000],USD[0.000000075215725] |
| 05779360 | BTC[0.000003740000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.487535750346980 1],XRP[0.000000100000000] |
| 05779362 | AUD[1.972532945817 5732],CREAM[0.001168000000000],RSR[1.000000000000000],SNX[0.060480000000000],USD[2.254874271050 6180] |
| 05779372 | AAVE[1.830000000000000],DOT[2.900000000000000],FTT[2.900000000000000],GRT[455.000000000000000],USD[0.163473864000000] |
| 05779380 | BAO[1.000000000000000],GBP[0.002262135023425 35],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000182544918] |
| 05779383 | USD[0.000000253482380],USDT[0.000000071105532] |
| 05779387 | USD[5.000000000000000] |
| 05779389 | BNB[0.000000100000000],NFT [3650791379130549 95][1,NFT [49715772250268 2294][1],TRX[0.000042000000000],USD[0.000000096462556],USDT[0.000000105143024] |
| 05779406 | AKRO[2.000000000000000],AUD[0.000000100980138],BAO[8.000000000000000],BTC[0.006986362104500 0],CHZ[269.110357600000000],ENJ[61.384273130000000],ETH[0.008238280000000],ETHW[0.008180560000000],KIN[8.000000000000000],LINK[0.374785260000000],SHIB[1166348.949424700000000],SOL[0.026425350000000 00],TRX[2.000000000000000],UBXT[1.000000000000000],UNI[0.049263680000000],USDT[13.107118127500000 0] |
| 05779415 | BRZ[45060.910000007500000],BTC[1.293498979000000],USD[0.000000030649500],USDT[0.000510013046660] |
| 05779434 | USDT[0.539940000000000] |
| 05779441 | TRX[0.000018000000000] |
| 05779477 | ETH[0.000000043575057],MATIC[0.000000030800000] |
| 05779480 | USD[0.068491584580000],USDT[0.000000002856696] |
| 05779490 | USD[0.008459540000000],USDT[1.038946007433 7478] |
| 05779494 | BTC[0.000000063207038],ETH[0.000000029678961],LTC[0.000000100000000],USDT[0.000000078265875] |
| 05779497 | USD[10.000000000000000] |
| 05779504 | LTC[0.005640170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05779517 | BTC[0.0000000100000000] |
| 05779518 | USD[0.0081347635000000] |
| 05779524 | BTC[0.0105545546200486],TRX[0.6000100000000000],USD[0.0000000103235025],USDT[0.1821456928668401] |
| 05779528 | TRX[0.0008660000000000],USDT[0.0000380154279975] |
| 05779536 | ETH[9.2008977200000000],ETHW[0.9218310100000000],MATIC[1787.6755071100000000],USD[19990.0000204629680609],XRP[4416.6076085800000000] |
| 05779537 | BRZ[-0.4528443271356903],TRX[0.3225670000000000],USD[0.0095969226000000],USDT[0.1503353172357696] |
| 05779546 | APE[0.0008645500000000],BAO[13.0000000000000000],CQT[0.0014200700000000],DOGE[0.0018490800000000],DOT[0.0001306700000000],ENJ[0.0004226300000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],GBP[0.0106019940722352],KIN[12.0000000000000000],MATH[0.5677739900000000],MATIC[0.0005304600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0059065318447921],USDT[0.0002252285945051],XRP[0.0007146900000000] |
| 05779563 | BTC[0.0050000000000000],TRX[197.0001680000000000],USD[0.0045702770070087],USDT[5297.8303050194654484] |
| 05779575 | BRZ[0.0023082700000000],USD[0.0000000696953570],USDT[0.0000000017690756] |
| 05779576 | BAO[3.0000000000000000],BCH[0.0000908000000000],BTC[0.0000001000000000],ETH[0.0000022000000000],ETHW[0.0000022000000000],GBP[0.0051352613148419],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0220022248824609] |
| 05779601 | BNB[0.0058273500000000],USD[0.0547651800000000],USDT[0.0827743770000000] |
| 05779603 | USD[5.0000000000000000] |
| 05779604 | BRZ[12.0000000000000000],USD[-1.2968346200000000] |
| 05779606 | BTC[0.0000000010000000],USD[0.0000001462889008],USDT[0.0000000048534302] |
| 05779611 | BEAR[2023833.9200000000000000],SWEAT[3614.2770000000000000],USD[0.1756307700000000],USDT[11.1793926353109062] |
| 05779616 | MATIC[0.0000000047286851],TRX[3.0546228100000000],USD[-0.1085935313378711],USDT[0.0053964605930541] |
| 05779619 | GBP[0.0000001098494973] |
| 05779634 | BRZ[0.4750572563170144],BTC[0.0000000057005872],USD[0.0000000058577824],USDT[0.0000000068379950] |
| 05779637 | USD[30.0000000000000000] |
| 05779649 | BTC[0.0001408774400000],ETH[0.0317817356600380],USD[0.0000129132494007],USDT[0.0002004583965373] |
| 05779651 | USD[14.5430782388500000],XRP[0.2807200000000000] |
| 05779655 | BRZ[2.5050624200000000],TRX[0.0016910000000000],USDT[0.0000000035028554] |
| 05779665 | EUR[2.0000000000000000],GBP[0.1000000000000000],USD[0.0393436900000000] |
| 05779699 | USD[0.0000108430261360] |
| 05779707 | TRX[0.2365290000000000],USD[0.7468733545000000] |
| 05779719 | ETH[0.0029918000000000],ETHW[0.0029918000000000],FTT[81.6100000000000000],TRX[0.0001130000000000],USD[0.4009584010834037],USDT[1.4259729700000000] |
| 05779733 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[142.3796870000000000] |
| 05779736 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[62.4826795132524437] |
| 05779739 | KIN[1.0000000000000000],USD[5.0367198420000000] |
| 05779742 | BRZ[0.0024510200000000],USD[0.0022639416515648] |
| 05779749 | BTC[0.0000507600000000],THETABULL[1000.0000000000000000],USD[0.0231975000000000] |
| 05779753 | ETH[0.0000000036216000] |
| 05779755 | BRZ[0.0060614896998512],BTC[0.0000600005970379],DOT[0.0000000041900000],ETH[0.0008882507955000],ETHW[0.0012756179955000],FTT[0.0000000081165716],MATIC[0.0000000041185908],USD[0.0002197197978228] |
| 05779756 | BRZ[0.0032612935798364] |
| 05779760 | USD[0.0000000019000000] |
| 05779767 | APT[1.0000000000000000],BTC[0.0007000000000000],ETH[0.0560000000000000],FB[0.2500000000000000],USD[-3.7219992350000000000000000] |
| 05779773 | BAO[3.0000000000000000],KIN[4.0000000000000000],LLTC[0.0004801100000000],TRX[1.0018030000000000],USDT[3.0979885685213574] |
| 05779789 | BRZ[0.1985470725996761],USD[0.0037563300000000] |
| 05779794 | USD[0.0019066472988672] |
| 05779806 | ATOMBULL[9890.0000000000000000],TRX[0.0009770000000000],USD[0.2125038035000000],USDT[0.0359742400000000],VETBULL[301996.6000000000000000],XTZBULL[968.0000000000000000] |
| 05779811 | CHF[0.0000000098883862],USD[0.1042397466134294],USDT[0.0001877492883828] |
| 05779819 | BNB[0.0095000000000000],BRZ[-0.0048488674674244],USDT[0.0000000069443260] |
| 05779822 | USD[0.0057884658000000],XPLA[0.0200860000000000] |
| 05779831 | BTC[0.0262250000000000] |
| 05779853 | BRZ[0.0009993000074786],BTC[0.0000000152682324],EUR[0.0000001054701200],GMT[0.0000000661162000],GST[0.0000000054185668],USD[0.0000000048587871] |
| 05779872 | LUNC[0.0000001000000000] |
| 05779876 | TRX[0.0007950000000000],USD[3.3681977650046900],USDT[0.0000000072883286] |
| 05779877 | BTC[0.0002275620580500],TRX[0.0007990000000000] |
| 05779893 | USD[0.1312490260000000],USDT[0.0042294100000000] |
| 05779904 | FTT[4.2000004239036300],TRX[0.0000020000000000],USD[0.2153891421117500],USDT[0.0924253179075000] |
| 05779907 | USD[0.0000000081281179] |
| 05779908 | AAVE[0.0000001700000000],AVAX[0.0000024702884148],BAO[1.0000000000000000],BCH[0.0000000084500000],BTC[0.0000000324787928],DENT[1.0000000000000000],DOGE[0.0024941325587721],DOT[0.0000000545297038],ETH[0.0390556990530985],EUR[0.0000000747934957],GALA[0.0000000003208298],GBP[0.0000525344779866],LTC[0.0000000056714840],SOL[0.0000000055949738],TRX[0.0001775991422246],USD[0.0001567502309191] |
| 05779920 | USD[1.7172654207750000],USDT[0.8500000000000000] |
| 05779935 | CHF[0.0000001397322388],FTT[89.3707800100000000] |
| 05779937 | USD[5.0000000000000000] |
| 05779946 | BRZ[0.0040364000000000],USD[0.8735572500000000] |
| 05779948 | NFT (5499126622150931921[1],TRX[0.0015020000000000] |
| 05779969 | AKRO[1.0000000000000000],FTT[1.3349464200000000],USD[26.9552808150500000],USDT[0.0000000143298584] |
| 05779976 | APT[0.0099999900420863],BRZ[0.3366250600000000],SOL[0.0000000062000766],USD[2.9925958739715356] |
| 05779983 | USD[1.7678497900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05779993 | TRX[0.000126000000000000],USD[0.000000000805501144],USDT[0.000000007236057] |
| 05779997 | CRV[0.996200000000000],TRX[0.003574000000000000],USD[8063.82384522856606860000000000],USDT[3.4527384085912294] |
| 05780021 | USD[0.0094909083827008],USDT[0.000000008282450 0] |
| 05780031 | ETHW[0.019000000000000000],USDT[0.0000000056000000] |
| 05780041 | AVAX[0.033328289796320 0],BAO[1.000000000000000000],BNB[0.000000001 3727520],KIN[1.000000000000000000],TRX[0.000010000000000],USD[0.000000152429677],USDT[0.000000223381024] |
| 05780044 | BRZ[50.000000000000000000],USD[1.9071977080000000] |
| 05780052 | USD[24.8406001913750000],USDT[0.022825225623267 9] |
| 05780057 | BEAR[249.640000000000000000],BULL[0.000857000000000],USD[0.000000089300000] |
| 05780074 | AURY[0.683354750000000 0],USD[0.0240021625000000] |
| 05780080 | BAO[1.000000000000000000],GMT[0.000059270000000 0],KIN[1.000000000000000000],USD[162.2364361517323725],USDT[0.0000915135540820] |
| 05780082 | USD[0.008910253741460 0],USDT[0.000000011124437] |
| 05780085 | USDT[0.0054100000000000] |
| 05780092 | TRX[0.000787000000000000],USD[0.000114390000000],USDT[49.0000000000000000] |
| 05780103 | CONV[0.000000000291091 6],ETH[0.000000005795013],SOL[0.000000003709561 5],TRX[1.000000000000000],USD[0.0703532489965289],YFII[0.000000015408000 0] |
| 05780106 | AVAX[0.000000001664347 4],BAO[1.000000000000000],BTC[0.000000023754304],ETH[0.000000023754304],EUR[0.000035995000000 00],FTM[0.000369950000000000],GBP[0.000000328485267],MANA[0.0000491000000000],SHIB[14.10222470000000000],SOL[0.0000091500000000],USD[0.000002909413790] |
| 05780112 | BRZ[0.671500000000000000],BTC[0.000095482000000 0],BUSD[2171.035163310000000],CHZ[859.845200000000000],ETH[2.000650980000000000],ETHW[2.000650980000000000],NEAR[45.891738000000000000],USD[0.000000061516302],USDT[1856.5366662472000000] |
| 05780133 | FTT[1.002526720000000000],USD[0.000002206606144] |
| 05780136 | USD[0.00000000730 76324],USDT[0.000000098331991] |
| 05780141 | USD[55.087883342500000 00],USDT[0.000000059556542],XRP[121.0000000000000000] |
| 05780142 | USDT[1.3881235200000000] |
| 05780145 | BRZ[0.000000005158806],USD[27.6288739990553802] |
| 05780157 | BTC[0.000000075964892],ETHW[0.000000004991406 1],USD[0.0289891355463600] |
| 05780188 | BRZ[0.000800000000000000],USD[0.0551398314000000],USDT[0.1183914970000000] |
| 05780190 | USDT[0.0002293775751709] |
| 05780197 | USDT[0.0000000082000000] |
| 05780199 | APT[600.000000000000000 00],BTC[1.057132520000000000],ETH[13.546000000000000000],ETHW[8.294000000000000000],TRX[15250.0000000000000000],USD[3954.8658761555322744] |
| 05780200 | BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[51.372756526061 2660],KIN[2.000000000000000000],TRX[1.000000000000000],USD[0.0100000603174496] |
| 05780201 | USDC[24084.8017779800000000] |
| 05780215 | USD[9101.4410133000000000] |
| 05780222 | BEAR[764.300000000000000 000],BTC[0.077628834759 6400],BULL[7.799823000000000000],ETH[0.981066685801 5200],ETHBULL[116.576680000000000000],ETHW[0.977952615266 0000],USD[0.2501777200000000] |
| 05780224 | USD[5.0000000000000000] |
| 05780240 | BTC[0.000000041265512],ETH[0.000000063300000],FTT[4.099221000000000000],TRX[0.000000033444300],USD[0.000000137805439],USDT[0.000000064632764] |
| 05780252 | USD[0.000000014107197 1],USDT[0.000001095366915] |
| 05780261 | USD[0.0441153854375000] |
| 05780269 | BNB[0.550806580000000000],BRL[9562.000000000000000000],BRZ[-0.6496757800000000],BTC[0.0479278400000000],USDT[43975.1143165183486298] |
| 05780273 | BNB[0.000000014300987],BTC[0.016383906470304 0],TRX[0.002401000000000],USD[0.000394384901320],USDT[0.0001343751098568] |
| 05780278 | LTC[0.005315830000000 0],USD[7.8453629050072529000000000],XRP[249.013218110000000 0] |
| 05780282 | BAO[1.000000000000000000],TRX[0.000031000000000],USDT[0.000000002555045] |
| 05780292 | USD[62.4001590000000000] |
| 05780302 | BRZ[0.5488225229484336] |
| 05780303 | 1INCH[0.000000008924600 0],BTC[0.000000089263800],CHF[0.000000006450391 8],ETH[0.1042538347744210],EUR[0.000000045954713],FTT[3.490991930000000 0],SOL[0.000000004884660 0],USD[29.7392379919993652000000000],USDT[0.000000100915579] |
| 05780320 | BRZ[0.020006650000000000],BTC[0.898300390000000 00],USD[1.804671027885200 0],USDT[0.0028466200000000] |
| 05780327 | USD[0.0000002775522062] |
| 05780340 | USD[30.0000000000000000] |
| 05780342 | BTC[0.011736469429820 0],USD[0.000173429305455 5],USDT[0.0000001169469 79] |
| 05780347 | AKRO[2.000000000000000000],ALGO[0.000000003536779 6],BAO[18.000000000000000000],DENT[7.000000000000000000],ETH[0.000000001734336 3],ETHW[0.012943031734336 3],GALA[282.839145010000000 000],GODS[2.527881130000000 00],IMX[1.191559400000000000],KIN[12.000000000000000000],NEAR[0.169524930000000000],RSR[1.0000000000000000000000000],SNX[0.2657810000000000 00],UBXT[5.0000000000000000000000000],USD[0.000000008 7552 78] |
| 05780349 | TRX[0.000783000000000000],USD[99.9683800381450000],USDT[0.000000048751 65] |
| 05780359 | BRZ[0.002772127007960 0],BTC[0.000000000747233 36],TRX[0.001356000000000],USD[0.000000006525733],USDT[0.000000010348 9237] |
| 05780362 | BTC[0.0000901960000000],USD[12283.5990944125000000000000] |
| 05780385 | CEL[0.029928000000000000],DOGE[0.5299400000000000],USD[0.0038766534800000] |
| 05780391 | ETH[300.000010800000000 00],ETHW[300.000108000000 0000],USD[0.000000115633700],USDC[780462.435288200000000000],USDT[1.0820716400000000] |
| 05780404 | BTC[0.3357000000000000],USDT[0.0001915527157686] |
| 05780426 | BTC[0.011736469429820 0],FTT[0.045240346851 10344],LINK[0.000000008685216],USD[0.0484672680947452],USDT[0.000000008000000] |
| 05780441 | AAPL[0.279948600000000000],AMZN[0.363000000000000000],FB[0.239954400000000000],GOOGL[0.360000000000000000],SPY[0.584888850000000000],TSLA[0.150000000000000000],USD[0.2661720070000000],USDT[0.000000043269040] |
| 05780448 | BNB[0.244580800000000000],USD[5116.8182972956246680],USDT[0.000000037922075] |
| 05780453 | ETH[0.000000098683000 0],ETHW[0.0008325257382108],FTT[975.7818832851411200],USD[0.000000055932052],USDT[0.0000000066464494] |
| 05780462 | BRZ[0.1950748700000000000],ETH[0.0000070100000000],ETHW[0.0000070100000000],USDT[0.0000000001947804] |
| 05780465 | BRZ[0.596309280000000000],USD[0.5667103369681248],USDT[0.0070730000000000] |
| 05780476 | USD[0.0000009000000000],USDT[1.0732219900000000] |
| 05780489 | TRX[0.000282000000000000],USD[-64.0600367310000000],USDT[85.5264530000000000] |
| 05780494 | DENT[1.000000000000000000],USD[0.000081239693928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05780501 | BTC[0.0001909700000000],ETH[0.0002391600000000],ETHW[0.0002391600000000],GBP[0.0809777968277156],USD[6.1946635357173954] |
| 05780525 | USD[0.0000000116387675],USDT[0.0036643800000000] |
| 05780529 | BTC[0.0000000073000000],ETH[1.0140783700000000],ETHW[1.0140783700000000],SOL[0.0006000000000000],USD[1.5812784672006578] |
| 05780536 | BAO[2.0000000000000000],GBP[0.0000000070426860],MATIC[0.0000000006550032],USD[0.0000000078230061],USDT[0.0000000075952911] |
| 05780540 | USD[0.3132161808000000],USDT[0.0086000000000000] |
| 05780556 | TRX[0.0000010000000000],USDT[0.0000000093396500] |
| 05780558 | BTC[0.0194300289432750],ETH[0.0368036200000000],ETHW[0.0809064000000000],USD[-107.4296723417121699],USDT[2.1641719870000000] |
| 05780560 | USD[99657.4130542800000000],USDC[100.0000000000000000] |
| 05780580 | BNB[0.0008884100000000],SOL[0.0087191300000000],USD[0.0857687101340000],USDT[174.1546644360000000] |
| 05780625 | BAO[1.0000000000000000],DENT[3.0000000000000000],USD[0.0000000026454567],USDT[2014.9753764157759922] |
| 05780645 | BTC[0.0000003900000000],ETH[0.0000043900000000],EUR[0.0000000327119170],USD[0.0000003042431],USDT[0.0000036839951460] |
| 05780649 | ETH[0.0313499312388585] |
| 05780656 | 1INCH[429.3632910200000000],COMP[4.5003921000000000],DYDX[301.5079960100000000],MATIC[909.0810951400000000],RSR[1.0000000000000000],SOL[31.0016363800000000],TRX[0.0000030000000000],USD[89.1170638680492661],USDT[0.0000000099849475] |
| 05780657 | BTC[0.0469367300000000],SHIB[57.0476061700000000],USD[0.0000000082320219] |
| 05780658 | BRZ[0.3083000000000000],BTC[0.0009998100000000],ETH[0.0012997530000000],ETHW[0.0012997530000000] |
| 05780677 | AAVE[0.0000026052076481],AKRO[0.0000000089625203],ANC[0.0000000070297213],APE[0.0000000075249800],APT[0.0000000535350000],BAO[24.0000000000000000],BTC[0.0000000074475855],CEL[0.0000000071952100],CREAM[0.0000079960380123],DENT[6.0000000000000000],ETH[0.0000000061179986],ETHW[0.0000000061179986],FTM[0.0000000042893664],FTT[0.0000054897449300],GBP[0.0048000700000000],KIN[38.9022553900000000],LTC[0.0000038000069718],MATH[0.0000000824686311],MATIC[0.0000000481296751],MER[0.0016991400000000],PERP[0.0000000024526058],RNDR[0.0000000866076685],SHIB[0.0000000090825580],SNX[0.0000000081343595],SOL[1.0153321753729241],TOMO[0.0002018200000000],TONCOIN[0.0002214076762032],TRU[0.0028496000000000],TRX[1.0000000000000000],USD[0.0000003248728],USDT[0.0011296304738581],YFI[0.0000000073688250],YFII[0.0000004225458545] |
| 05780682 | BTC[0.0000000100000000] |
| 05780690 | FTT[25.0095975000000000],NFT[31515719135781086 7][1],NFT[32624104344301077 7][1],USD[0.0183833600000000],USDC[2012.9774614900000000] |
| 05780696 | EUR[0.0000000069511658] |
| 05780705 | BAO[1.0000000000000000],FTT[0.0000180000000000],KIN[1.0000000000000000],USD[0.0000000551492548],USDT[0.0000000050368018] |
| 05780707 | USDT[0.0000000922360830] |
| 05780708 | BAO[1.0000000000000000],DAI[2.9724565300000000],USDT[0.0000001236338774] |
| 05780709 | TRX[0.0010890000000000],USD[0.0584248900000000],USDT[0.0001378009517868] |
| 05780717 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000900000000],DENT[2.0000000000000000],ETH[0.0000496000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[812.6301446584707708],USDT[0.0000000007143924] |
| 05780740 | USD[0.0000000006984445],USDT[0.0000000085001040] |
| 05780774 | ETHBEAR[31993600.0000000000000000],USDT[0.2000000000000000],XRPBEAR[33993200.0000000000000000] |
| 05780781 | DOGE[74.2429934922375400],DOT[0.7451564587590200],ETH[0.0048790591668000],ETHW[0.0048525634642500],EUR[0.9052400700000000],KIN[1.0000000000000000],USD[0.0792107725634116] |
| 05780801 | BAO[5.0000000000000000],DOGE[0.0026388600000000],DOT[2.6938761700000000],GBP[0.0000002361184891],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000018129043496] |
| 05780819 | USDT[206.0027761900000000] |
| 05780831 | BTC[0.0000836594257022],TRX[0.0001740000000000],USD[0.0000000171799968],USDT[0.0001742504406174] |
| 05780859 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000078583086],BTC[0.0059028800000000],DENT[1.0000000000000000],ETH[0.2869465700000000],ETHW[0.0000023900000000],GMT[0.0018290400000000],GST[0.0104273100000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000064124418],USDT[54.2853113147609268] |
| 05780870 | BNB[0.0033583300000000],BRZ[0.6448697704000000],USD[0.8469380439684209] |
| 05780887 | BTC[0.0119977280000000],USD[1.5602345800000000],USDT[0.0000000055397042] |
| 05780903 | USD[0.4939812810000000] |
| 05780906 | BRZ[0.0046695500000000],USDT[0.0000000006272585] |
| 05780907 | SOL[0.0050000000000000],USD[0.3312742725000000],USDT[7.3315714600000000] |
| 05780938 | USD[-1.8628721861927289],USDT[7.8600000090608912] |
| 05780940 | AVAX[0.0000000200000000],ETH[0.0000000091000000],MATIC[0.0040091800000000],TRX[0.0001000000000000],USD[0.0000044948450287],USDT[0.0000087871583950] |
| 05780949 | BTC[0.0000000055530000],FTT[0.0000000556205588],USD[0.0000000042576000],USDT[0.0000000028070966] |
| 05780954 | USD[50.0000000000000000] |
| 05780957 | USDT[0.0172470000000000] |
| 05780965 | USD[10.0392135000000000] |
| 05780974 | ETH[0.0000001820713000],USD[0.0234610300000000] |
| 05781002 | USD[0.0078819473650000] |
| 05781008 | USD[0.0095368723000000] |
| 05781032 | USD[0.7263219700000000] |
| 05781058 | MATIC[1.0000000000000000] |
| 05781077 | UNI[0.0039010000000000],USDT[0.0009417173429748] |
| 05781080 | BRZ[0.0032524800000000],USDT[0.0000000001223808] |
| 05781088 | TRX[0.0000670000000000] |
| 05781092 | BUSD[495.9119336500000000] |
| 05781099 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.7715714500000000],ETHW[0.7712474100000000],KIN[1.0000000000000000],TRX[0.0011201000000000],USD[0.0014245710052172],USDT[0.0000065756324152] |
| 05781103 | ADABULL[135.9820000000000000],ATOMBULL[9733.6000000000000000],ETHBULL[69.2358654000000000],FTT[0.0621138177352000],USD[28.4150622652184984],USDT[19.7326592707213845] |
| 05781126 | BRZ[102.0000000000000000] |
| 05781147 | USDT[0.0000070996188898] |
| 05781155 | BTC[0.0000000100000000] |
| 05781183 | BTC[0.4147457500000000],ETH[0.4290000000000000],ETHW[0.0590000000000000],SOL[21.1300000000000000],USD[27.5971516587500000] |
| 05781202 | FTT[8.9986000000000000],USDT[3.5000000000000000] |
| 05781213 | USD[5.0000000000000000] |
| 05781228 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0018190000000000],USDT[0.2000003501214313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05781232 | BTC[0.00420000000000000],CHF[280.00011344000050808],USD[14.0350519373048886] |
| 05781244 | USD[0.0001393252161775] |
| 05781256 | TRX[0.000151000000000000],USDT[0.590000000000000] |
| 05781257 | USDT[0.605489255969695495] |
| 05781259 | USDT[22.900000000000000000] |
| 05781264 | USD[200.010000000000000000] |
| 05781272 | BRZ[0.0031129700000000000],TRX[0.000806000000000000],USDT[0.000000000222952] |
| 05781274 | DENT[1.000000000000000000],ETH[0.000000002400000000],SOL[0.0000000969944020],USDT[0.0000000033459521] |
| 05781276 | BTC[0.0896180700000000] |
| 05781278 | TRX[0.0000180000000000],USDT[0.0001357425792316] |
| 05781281 | BTC[0.0104355600000000],USD[14.6301717430405960] |
| 05781284 | BAO[1.0000000000000000000],DOGE[0.0030950800000000000],ETH[0.000000068950488],KIN[2.0000000000000000],USD[0.0000000000014668] |
| 05781289 | AVAX[1.000000000000000000],BTC[0.0004284800000000000],FTT[1.1436743400000000],USD[0.0000764430778306] |
| 05781302 | BAO[1.000000000000000000],UBXT[1.0000000000000000000],USD[0.0324873729479270] |
| 05781309 | BRL[1008.000000000000000000],BRZ[3996.850000000000000000],BTC[0.0353929200000000000] |
| 05781316 | APT[26.761255611170160000],USD[0.000000270998180],USDT[0.00000005930602226] |
| 05781327 | BUSD[1900.00000000000000000],TRX[0.000113000000000000],USD[5728.2741177600000000],USDT[0.0444380000000000000] |
| 05781333 | BRZ[0.0046289500000000000],ETH[0.0004825000000000],ETHW[0.0000482500000000],USDT[0.0000000006435440] |
| 05781339 | APT[0.000000054376583],BAO[1.000000000000000000],BNB[0.00000000036131953],BRL[13.30000000000000000],BRZ[0.0027674318342238],CEL[0.0000476200000000],ETH[0.000000078012240],FTM[0.000000091635834],KIN[2.0000000000000000],MATIC[0.000000065806080],USD[0.0011286584897548],USDT[0.000910970757553] |
| 05781342 | BRZ[0.0164000000000000],DOGE[0.622697990000000000],TRX[0.000252000000000000],USD[0.037904821250000],USDT[0.1558856000000000000] |
| 05781356 | USD[0.000000092500000] |
| 05781399 | USDT[1.1503033240000000] |
| 05781414 | AXS[0.400000000000000000],ETH[0.000998800000000000],ETHW[0.000998800000000000],USD[1.2390439100000000] |
| 05781425 | TRX[0.0000800000000000] |
| 05781437 | USD[5.000000000000000] |
| 05781439 | TRX[0.000946000000000000] |
| 05781446 | USD[4.0132222225000000] |
| 05781455 | BNB[0.000000008361510] |
| 05781461 | LINKBULL[41000.000000000000000000],USDT[0.1835979385000000],XRPBULL[48000.000000000000000] |
| 05781472 | BNB[0.00000000404607560],BTC[0.0282908658420299],DOT[60.3147471200000000],LINK[100.1658509700000000],MATIC[0.000000072347728],USD[200.3997829239538879],USDT[0.000000608358689] |
| 05781504 | RAY[23.000000000000000000],USD[0.4970312200000000] |
| 05781514 | USD[0.0001516332405380] |
| 05781515 | TRX[0.000010000000000],USD[5.3816519373000000],USDT[0.3710367000000000] |
| 05781517 | USD[6.4287266800000000] |
| 05781522 | AKRO[1.000000000000000000],DENT[2.000000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000004446098608],USDT[0.000000097262164] |
| 05781525 | BTC[0.1692163372131860],ETH[0.000000044000000],USD[0.0001363433806642] |
| 05781527 | SOL[0.0099202000000000],USD[0.0030152207500000],USDT[2.0105570845527200] |
| 05781536 | CAD[0.0000000076351350],DOGE[0.000827170000000],TRX[1.00000000000000] |
| 05781550 | BRZ[0.0018000000000000],KIN[1.000000000000000000],USD[0.000000013640264] |
| 05781555 | USD[-91.4584081180665690],USDT[101.6667241300000000] |
| 05781566 | BTC[0.000000075631166],DOGE[0.574100000000000],TRX[0.000972000000000],USD[3962.9057660544324578],USDT[0.0305002132375104] |
| 05781570 | GOG[100.979800000000000000],TRX[0.917686000000000000],USD[0.0065072640000000],USDT[0.0049725700000000] |
| 05781575 | USD[0.000000048615353],USDT[0.000000035042225] |
| 05781585 | BRZ[0.0084116100000000],USDT[0.000000008593267] |
| 05781602 | BTC[0.0114041100000000],KIN[1.000000000000000000],USD[714.4670507855405818] |
| 05781617 | TRX[0.000010000000000] |
| 05781653 | EXCHBEAR[13000.000000000000000000],USD[0.3262554367038336],USDT[0.0000000068460616] |
| 05781660 | AUD[0.0001172350565287],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[0.0029238200000000],ETH[0.071426970000000000],ETHW[0.0015353600000000],KIN[4.000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009426822904889] |
| 05781663 | AKRO[1.000000000000000000],BAO[2.000000000000000001051600] |
| 05781671 | TRX[0.000103000000000],USD[-15.4754269603390345],USDT[17.0976869000000000],XRP[0.3475655900000000] |
| 05781673 | BRZ[0.0260900000000000],BTC[0.0001100700000000],ETH[4.810069165000000],USDT[0.0079724000000000] |
| 05781688 | TRX[0.000418000000000],USD[0.0000001302247341],USDT[2000.0000000021975864] |
| 05781696 | ETH[0.0042334900000000],ETHW[0.0042334900000000],USD[0.0001100764655807] |
| 05781698 | SOL[0.0012066400000000],USD[0.0000000144204286],USDT[0.8981549385550250] |
| 05781747 | USD[2.3593700000000000] |
| 05781762 | BTC[0.0019000000000000],USD[-37.0834708793449187],USDT[19.5172698500000000] |
| 05781792 | USD[9.1480135000000000] |
| 05781807 | ETH[0.0000000056320229] |
| 05781832 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000000],USD[1213.6408606108728614] |
| 05781845 | BRZ[0.0850498105000000],DOT[11.029026076000000],ETH[0.058100000000000],ETHW[0.058100000000000],SOL[2.0107548000000000] |
| 05781868 | BTC[0.0000002015787560],FTT[0.0001058927435760],TRX[0.1008640054893185],USD[-2.1578073776674548],USDT[189.4588233939385698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05781882 | ETHBULL[0.0000000065534690],TRX[0.0000070000000000],USD[0.0000610148056436],USDT[0.0000064365076752] |
| 05781885 | BRZ[0.0043183324580505],USDT[0.1363600013227235] |
| 05781895 | BRL[10.2800000000000000],BRZ[0.0001231400000000],USD[0.0000000093855718] |
| 05781897 | SOL[0.0071077000000000],XRP[4.3695154188000000] |
| 05781923 | USD[14.0428755211677654],USDT[0.0000000006739933] |
| 05781934 | KIN[1.0000000000000000],NFT (2895341621506364339)[1],NFT (3693495518652843323)[1],TRX[1.0000000000000000],USDT[0.0000000693642651] |
| 05781951 | GENE[0.0000000060000000],KIN[1.0000000000000000] |
| 05781974 | BRZ[2.6228576156350280] |
| 05781984 | BRZ[0.0017568784398555] |
| 05782002 | KIN[2.0000000000000000],TRX[20.0007910000000000],UBXT[1.0000000000000000],USD[0.0000000037103012],USDT[0.2713184445557444] |
| 05782008 | TRX[0.0012650000000000] |
| 05782019 | TRX[0.0000040000000000],USDT[0.0000000081641313] |
| 05782027 | USD[402.9088722118238412] |
| 05782031 | BAO[1.0000000000000000] |
| 05782035 | BTC[0.0001736549368750],ETH[-1.40640465379047284],ETHW[0.0034360500000000],FTT[0.4000000000000000],MATIC[8.7940000000000000],SRM[2.1512153100000000],SRM_LOCKED[66.8487846900000000],USD[1130555.1894832327635656000000000000],USDC[35374.7422838100000000],USDT[0.0000000249926688],YFI[0.0009000000000000] |
| 05782045 | FTT[0.0767247753377198],USD[0.0093215133336532],USDT[0.0000000035000000] |
| 05782052 | FTT[0.0023750810000000],TRX[0.0780970000000000],USD[0.1367666850940691] |
| 05782062 | USD[0.0000000360208061],USDT[0.0000753533061219] |
| 05782075 | ATLAS[2730.0000000000000000],BTC[0.0042000000000000],CRO[150.0000000000000000],DOT[3.0000000000000000],ENJ[21.0000000000000000],ETH[0.0980000000000000],FTM[45.0000000000000000],FTT[4.6000000000000000],LINK[3.0000000000000000],POLIS[113.7000000000000000],USD[1.0164783475000000],USDT[81.6067538848050048] |
| 05782089 | BAO[5.3322000000000000],DENT[2.0000000000000000],GBP[0.0000000062168858],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0000003119897],XRP[434.1083158400000000] |
| 05782093 | BTC[0.0009963900000000],USD[9.5168570600000000],USDT[0.0086373271645970] |
| 05782119 | USD[0.0000000001132088] |
| 05782144 | ALGO[0.9948700000000000],NFT (40344137784243497)[1],NFT (450765801500946662)[1],USD[0.0000001751413310],USDT[0.0000000049292721] |
| 05782155 | FTT[0.0456001957589167],LEO[8.4487608552787670],USD[27.4962740316215132],USDT[0.0000000078830225],XRP[63.4780642521190000] |
| 05782159 | KIN[1.0000000000000000],MATIC[0.0001000000000000],USD[0.0009132649549240] |
| 05782167 | BNB[0.0000000042535554],BRZ[0.0000000058307712],BTC[0.0000000067060101],TRX[0.0000000014877432],USD[0.0001078527453711],USDT[0.0003373348364194] |
| 05782170 | USD[0.0000000000000000],BTC[0.0000000055683063],ETH[0.0095911400000000],ETHW[0.0094679300000000],LTC[0.2664583300000000],MATIC[0.0002097100000000],SAND[12.2931516700000000],SOL[0.0000043787752220],SUSHI[10.1893854600000000],UNI[0.1116013600000000],USD[0.1687681714809886],XRP[0.0000000046402096] |
| 05782172 | TRX[0.0000010000000000] |
| 05782175 | FTT[0.0000020106777600],NFT (362561227087054598)[1],USD[750.3496225069000000000000000000],USDT[115.8545295511055248] |
| 05782178 | BRZ[100.0000000000000000] |
| 05782185 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[3080.6047782500000000],KIN[1.0000000000000000],PRISM[3724.7166235500000000],SHIB[654817.5865294600000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[15.0500000172649487],XRP[2104.1047137100000000] |
| 05782195 | BAO[2.0000000000000000],CAD[141.8979846600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[49.5526760800000000] |
| 05782208 | LTC[0.1316708200000000] |
| 05782209 | BTC[0.0033987000000000],KIN[1.0000000000000000],USD[3.0002030048196904] |
| 05782212 | BTC[0.0000000052109120],FTT[0.0000000012434429],USD[0.0092973880507940],USDT[0.0000000029000000] |
| 05782235 | ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[0.5099552324832632] |
| 05782239 | USD[0.0077446563656000] |
| 05782260 | USD[6963.2251229420000000],USDC[4037.4116390500000000] |
| 05782285 | BRZ[18.0000000000000000],FTM[1.0000000000000000],TRX[0.0032210000000000],USD[0.0000001379976000],USDT[4.1981525439536006] |
| 05782286 | BAO[1.0000000000000000],BTC[0.0023615200000000],TRX[0.0000070000000000],UBXT[1.0000000000000000],USD[0.0001461076468278],XRP[14.4909466600000000] |
| 05782299 | BTC[0.0000000020000000],FTT[0.0000000002056000],USD[0.0000000095749090],USDT[146.7939980006869683] |
| 05782322 | DENT[1.0000000000000000],GBP[0.0000192278329803],USD[0.0000001253934441] |
| 05782407 | USD[0.0000060145625900] |
| 05782421 | BAO[3.0000000000000000],BTC[0.0000000380815596],DENT[1.0000000000000000],ETH[0.0000000054873960],KIN[2.0000000000000000],USD[0.0001202064502252],USDT[0.0000000075000000] |
| 05782432 | TRX[0.0100340000000000],USD[0.0005290776259562],USDT[0.0000001173787840] |
| 05782463 | ETH[0.3159370000000000],USD[0.3365617853989647] |
| 05782467 | BRZ[0.2871153300000000],TRX[0.0000490000000000],USDT[0.0000000019655172] |
| 05782589 | USD[0.0007850000000000] |
| 05782648 | ALEPH[0.2520369600000000],BTC[0.0080050019577200],ETH[0.0169969400000000],ETHW[0.0169969400000000],EUR[0.6800000000000000],GAL[0.0073977200000000],GRT[0.9346180500000000],USD[0.1648734197600000],XRP[3.0006392100000000] |
| 05782657 | ETH[0.0084094681412090],ETHW[0.0084094681412090],PAXG[74.8907293800000000],USD[8676.6284214744901551000000000000],USDC[175000.0000000000000000] |
| 05782679 | BTC[0.0024150000000000],ETH[0.0381150000000000],ETHW[0.0381150000000000] |
| 05782724 | USDT[0.0003750591715201] |
| 05782739 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0021378766082024],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000064513636] |
| 05782834 | CHZ[8.8192000000000000],DOGE[0.2000000000000000],ETH[0.0008200000000000],EUR[2319.8241413200000000],SOL[0.0024868000000000],USD[0.0000000108138240] |
| 05782865 | LTC[0.0000000007601704],TRX[0.0000000089104188] |
| 05782873 | USDT[19.1895579000000000] |
| 05782878 | TRX[0.0007830000000000],USDT[20.0000000000000000] |
| 05782879 | USD[30.0000000000000000],USDT[100.0000000000000000] |
| 05782900 | USD[0.9987202160000000],USDT[0.8535095127500000] |
| 05782949 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05782960 | TRX[0.0009460000000000] |
| 05783023 | BRZ[0.0050977735392406] |
| 05783024 | AAVE[0.0000000081600000],AURY[14.0000000000000000],BTC[0.0000000056000000],ETH[0.0000000118080000],ETHW[0.0000000118080000],LINK[0.0000000063564000],MATIC[0.0000000062600000],SNX[0.0000000028720000],UNI[0.0000000064270000],USD[0.0001189108498222] |
| 05783027 | BTC[0.0078870751310000],SOL[0.0099950000000000],USDT[0.6292374000000000] |
| 05783038 | BRL[10643.0000000000000000],BRZ[-0.6972000000000000],TRX[0.0000540000000000],USD[0.1985852395000000],USDT[6947.7121737750000000] |
| 05783054 | USD[1.4106602000000000] |
| 05783058 | BTC[0.0000000113860000] |
| 05783111 | LTC[8.0548347200000000] |
| 05783117 | BNB[0.0000000066019152],BTC[0.0000000137301830] |
| 05783132 | BRL[11308.4300000000000000],BRZ[0.8764991148500000],BTC[0.1389872570091294] |
| 05783186 | GBP[10.0000000000000000],USD[25.0000000000000000] |
| 05783290 | TRX[0.0001630000000000] |
| 05783297 | USD[30.0000000000000000] |
| 05783320 | FTT[0.0000022180160800],USD[90.2423637776100000],USDT[0.0000000128593161] |
| 05783363 | BTC[0.0000000080000000],SOL[0.0099550000000000],USD[0.0032173725791015],USDT[0.0000000090461847] |
| 05783481 | BTC[0.0000998200000000],ETH[0.0109926000000000],ETHW[0.0009988000000000],USD[18.2709190000000000] |
| 05783489 | DAI[2.0220459600000000] |
| 05783495 | BRZ[59.1684813309405555],USD[0.0773808804159332] |
| 05783506 | TRX[0.0001680000000000],USD[27.0188752849550000],USDT[0.0000000146787012] |
| 05783512 | TRX[0.0007850000000000] |
| 05783524 | BTC[0.0094519542990000] |
| 05783530 | USDT[0.3534038125000000] |
| 05783598 | BTC[0.0000000071246025] |
| 05783647 | TRX[0.0000090000000000] |
| 05783669 | SOL[0.0001693400000000],USD[0.2175770045448824] |
| 05783670 | AKRO[2.0000000000000000],SOL[40.0000000000000000],USD[264.1012352200000000] |
| 05783721 | BTC[0.0001001000000000],USD[20.0000000000000000] |
| 05783731 | BRZ[0.7673491600000000],USD[0.0000000065180 50],USDT[52.6662401051733875] |
| 05783736 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000000085034454],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000095965837] |
| 05783808 | ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[0.8346587610000000] |
| 05783832 | USD[30.0000000000000000] |
| 05783854 | CEL[0.0968400000000000],DOGE[0.9802000000000000],SOL[0.0099580000000000],TRX[0.0000420000000000],USD[0.0026248548358484],USDT[0.8116898888000000] |
| 05783891 | USD[0.0000000034776181] |
| 05783920 | AKRO[1.0000000000000000],BTC[0.0311100700000000],DENT[2.0000000000000000],GBP[0.5644740787981052],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001746199132306] |
| 05783956 | USD[0.1858043902955424] |
| 05783996 | BRZ[0.0002898660000000],ETHW[0.0090000000000000],TRX[0.0007850000000000],USDT[0.0000000021291844] |
| 05784032 | USD[5.0000000000000000] |
| 05784042 | BTC[0.0098300000000000],USDT[0.0000111444698860] |
| 05784043 | LUNA[2.9097030000000000],LUNC[219865.0843830000000000] |
| 05784057 | BRZ[6.5955000000000000],BTC[0.0096980600000000],USD[1.0929636000000000] |
| 05784092 | BTC[0.0044824100000000] |
| 05784125 | USD[9.7100000000000000] |
| 05784197 | BOBA[0.0600000000000000],USD[0.0657281100000000] |
| 05784200 | BTC[0.0032182080000000],USD[0.0001475311476064] |
| 05784207 | USDT[0.2000000000000000] |
| 05784245 | ALGO[0.7471100000000000],ETHW[0.0005978500000000],TRX[0.0002320000000000],USD[0.0000000104557838],USDT[0.0000000022194220] |
| 05784256 | USD[0.0037630541422863] |
| 05784260 | BRZ[10.0165429240608380],BTC[0.0000000057152864] |
| 05784264 | USDT[0.0000000084715280] |
| 05784292 | BTC[0.0003387820900000],USD[0.1532575419325000],USDT[0.1014425894000000] |
| 05784316 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000494700000000],BTC[0.0000017000000000],DENT[2.0000000000000000],ETH[0.0000112100000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[0.0007790000000000],UBXT[5.0000000000000000],USDT[0.0183257908091146] |
| 05784398 | TRX[0.0067140000000000],USDT[0.0000000098503546] |
| 05784410 | USD[860.9255651043700430],XRPBULL[6742651.2000000000000000] |
| 05784453 | BRZ[0.8126956100000000],UBXT[1.0000000000000000],USDT[0.0000000056206235] |
| 05784468 | USDT[0.1569480290000000] |
| 05784506 | BRZ[0.0522217100000000],USD[0.4249375938100252] |
| 05784535 | USD[0.0000000065567044] |
| 05784569 | BTC[0.0051717500000000],USDT[7.7672377964687047] |
| 05784598 | USD[5.0000000000000000] |
| 05784601 | SOL[0.0097531144000000],USD[0.1265086977900000],XRP[0.3225419064872977] |
| 05784608 | BRZ[0.0000000040527932],LTC[0.0000000182906396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05784636 | [BRZ[0.0943000000000000],USD[5.0000000000000000],USDT[0.0555915780000000] |
| 05784653 | BRZ[2.2968635000000000],USDT[0.0000000204591500] |
| 05784725 | BAO[1.0000000000000000],TRX[0.0000860000000000],USDT[0.0000000070073564] |
| 05784726 | APT[0.0000000029012000],USD[0.5657759573219272] |
| 05784746 | BRZ[0.6476249271490727],USD[0.0000000016710007] |
| 05784887 | USDT[0.0000000020935360] |
| 05784889 | BTC[0.0061000000000000],USD[1.4974489400000000] |
| 05784957 | TRX[0.7310959200000000],USD[0.0000000132774673],USDT[0.0000000036000000] |
| 05785106 | BNB[0.0000000100000000] |
| 05785114 | XRP[1.0000000000000000] |
| 05785119 | USD[0.0000101495167714] |
| 05785171 | FTT[18.4141689300000000],USDT[9.1320957651000000] |
| 05785174 | USD[0.0000000021368753] |
| 05785200 | AUD[0.0000000057325276],USDT[0.0000000042833398],XRP[0.0000000099625710] |
| 05785220 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000093300000000],USD[0.0000235559493006] |
| 05785251 | USDT[0.0000000006957347] |
| 05785292 | BRZ[0.0000000100000000],USDT[0.0296978540975810] |
| 05785330 | BTC[0.0001000000000000] |
| 05785336 | USD[0.0000000042301475],USDT[0.0000000034636367] |
| 05785349 | AUD[14013.0525248100000000],FTT[1.0203410200000000],KIN[1.0000000000000000] |
| 05785362 | BTC[0.0000000067735520] |
| 05785464 | USD[0.0014429306108219] |
| 05785477 | ETH[0.0000000200000000] |
| 05785479 | BAO[2.0000000000000000] |
| 05785495 | BTC[0.0029909600000000],CEL[0.0000000044195500],USD[0.0000000145573013],USDT[0.0000000098067058],WBTC[0.0000000025545684] |
| 05785511 | BRZ[0.9762636004165637] |
| 05785552 | KIN[1.0000000000000000],USD[0.0100000094964396],USDT[199.6493179600000000] |
| 05785641 | BRL[3512.0000000000000000],BRZ[0.0061132086407890],BTC[0.0000000088915904],ETH[0.0000000060000000],USD[0.0000000064042797] |
| 05785693 | BRZ[0.7699974700000000],ETH[0.0000117200000000],ETHW[0.0000117200000000],TRX[0.7651210000000000],USD[0.0344392575000000],USDT[0.1748251030000000] |
| 05785763 | BTC[0.0384696000000000] |
| 05785806 | MATIC[0.0000000596163171],USD[0.9541090089129223],USDT[0.1052660520000000] |
| 05785881 | USDT[0.0000000110625973] |
| 05785894 | USD[0.0000000136387374],USDT[230.1661390900000000] |
| 05785947 | TRX[0.0019620000000000],USD[0.9949144800000000],USDT[7.3807830046863352] |
| 05785976 | BAO[3.0000000000000000],BTC[0.0257914800000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[-100.0451340728916649000000000000],USDT[0.9129510671356614] |
| 05786013 | ARS[50.2064293506213696] |
| 05786086 | SOL[0.0037495000000000],TRX[0.0007840000000000],USD[1.6562807844150000],USDT[828.4520739877891952] |
| 05786094 | BRZ[0.0040000000000000],BTC[0.0000026173088000],TRX[232.0000000000000000],USDT[0.0000000015000000] |
| 05786166 | TRX[0.0000070000000000],USD[0.0085687626814980],USDT[0.0004309600000000] |
| 05786168 | USDT[0.0000023136279909] |
| 05786170 | NFT [34504125994726521 0][1],USD[0.0400551081009500] |
| 05786191 | BTC[0.0000122443494500],USD[0.2164762000000000] |
| 05786193 | CHZ[0.0572161400000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[1105.1331678584203943] |
| 05786200 | BNB[0.0000000087517872],BRZ[0.0042326750751788],USD[0.0000000037337779] |
| 05786242 | USD[0.0105298891490061],USDT[0.0222430185267116] |
| 05786258 | CTX[0.0000000099995959],XRP[0.0048730000000000] |
| 05786283 | BRZ[7.1462255400000000],BTC[0.0000486200000000],USD[0.0248642638457943] |
| 05786306 | TRX[3.5007830000000000] |
| 05786307 | TRX[0.0001800000000000],USD[0.0005786766270860],USDT[0.0004444548575268] |
| 05786319 | BRZ[0.9764435900000000],TRX[0.0000010000000000],USDT[0.0000000008468304] |
| 05786325 | USD[0.6682161371000000],USDT[0.6800000000000000] |
| 05786332 | LTC[12.8407013700000000] |
| 05786337 | USD[0.1430500000000000] |
| 05786341 | XRP[1.0000000000000000] |
| 05786358 | TRX[0.0008120000000000] |
| 05786380 | USDT[0.0773725961500000] |
| 05786388 | BRZ[0.7567617300000000],USDT[0.1459342260683474] |
| 05786401 | NFT [482580515965662782][1],USD[10139.0474238600000000] |
| 05786521 | USD[0.0030399577624088] |
| 05786561 | BTC[0.0000000118565000],ETH[0.0000000109966056],ETHW[0.0000000065436972],FTT[0.0000000018377600],USD[0.0106148194147062],USDT[0.0000000168283472] |
| 05786585 | SOL[0.0099500000000000],TRX[0.0001680000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05786606 | BNB[0.0000000161728950] |
| 05786658 | BRZ[0.6698260700000000],TRX[0.0016990000000000],USDT[0.000000007584039 6] |
| 05786839 | USDT[2.1106270600000000] |
| 05786849 | TRX[0.0007830000000000],USDT[0.0000000014389321] |
| 05786875 | AUD[0.0004829907741567],KIN[1.0000000000000000],USD[0.0001824098991302] |
| 05787004 | TRX[0.0000090000000000],USD[0.3155716744440028],USDT[0.0000000133085184] |
| 05787127 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.8689989700000000],DENT[1.0000000000000000],TRX[0.9110700000000000],USD[0.0169301742631632] |
| 05787163 | LTC[14.1816597600000000] |
| 05787203 | BTC[0.0000000090000000],RAY[5.0000000000000000],USD[0.0124918815000000] |
| 05787281 | SOL[0.0000003200000000],UBXT[1.0000000000000000],USD[0.0000006387973734] |
| 05787325 | FTT[6018.5693720000000000],USD[5.2154826524000000],USDC[500.0000000000000000] |
| 05787333 | BNB[0.0000000023443551],BTC[0.0000000091950858],ETH[0.0000000056350484],FTT[0.0000001769716 46],SOL[0.0000000085224370],USD[0.0000000089571350],USDT[0.0000000024281788] |
| 05787380 | CHR[55.0000000000000000],CVC[100.0000000000000000],STG[16.0000000000000000],SXP[10.2000000000000000],TLM[252.9972000000000000],USD[19.3233249273356170] |
| 05787422 | USD[0.0000000182804504],USDT[0.3840810500000000] |
| 05787490 | USDT[0.0002101408287905] |
| 05787531 | USDT[19.8000000000000000] |
| 05787562 | BRZ[10.0000000000000000] |
| 05787574 | BRZ[0.0051118400000000],USD[0.0000000075594676] |
| 05787668 | USD[38.0000000000000000] |
| 05787680 | KIN[1.0000000000000000],USD[112.3401589209765400] |
| 05787690 | USD[0.0475512198000000],USDT[0.0000000080000000] |
| 05787732 | BTC[0.0000738400000000],TRX[0.9606910000000000],USD[0.0000000077877032],USDT[0.0000000043704110] |
| 05787734 | USDT[0.0000000175041329] |
| 05787744 | LTC[22.3296936100000000] |
| 05787831 | USD[0.0000000008554890],USDT[1.8982378917365470] |
| 05787861 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],DOGE[0.0000000051194466],ETH[0.0042025381143605],KIN[4.0000000000000000],MATIC[1.0001826000000000],RSR[2.0000000000000000],SUN[11352.5228860290000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0017196383762 97],USDT[0.0000000044227613] |
| 05787873 | AKRO[1.0000000000000000],BTC[0.0717042300000000],DENT[1.0000000000000000],GBP[0.0001884103135341],KIN[2.0000000000000000] |
| 05787939 | TRX[0.0002980000000000],USD[2.3031957225000000],USDT[0.0000000083998816] |
| 05788040 | USD[-128.6363651986019114],USDT[163.7600000000000000] |
| 05788072 | USDT[51.5000002400000000] |
| 05788117 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001064762212420],USDT[0.2682600110056627] |
| 05788129 | BTC[0.0000018971761800],TRX[139.3127410011721400],USDT[0.2922918018833400],XRP[-0.9421116574336655] |
| 05788251 | BCH[37.4442502100000000],BTC[0.0055140000000000],XRP[153058.1696934300000000] |
| 05788263 | BTC[0.0041788020000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],USD[0.0001244441329632] |
| 05788293 | USD[363.9717556640000000] |
| 05788318 | SOL[0.0000000062936800],TRX[0.0007780000000000] |
| 05788341 | AUD[0.0000000234759205],LINK[4.9597405900000000],USDT[0.0000000397158135] |
| 05788364 | LTC[3.2905444500000000] |
| 05788416 | USDT[37.0000000000000000] |
| 05788498 | BNB[3.9622399400000000],BTC[0.0371448600000000],ETH[1.0115112900000000],ETHW[0.2528108900000000],FTT[49.9670594600000000],RAY[340.2938723300000000],TRX[7447.0376016800000000],USD[4749.6019730544782000],USDT[1.0717953500000000] |
| 05788574 | BRZ[-0.7000000000000000],FTT[0.0000000275971 64],USD[0.1548510287342241],USDT[0.0000000019678709] |
| 05788649 | TRX[0.0007840000000000] |
| 05788717 | BNB[0.0000000041374000],USD[0.0000000142591924],USDT[0.0429593522060199] |
| 05788795 | MATIC[0.0000000019874200],TRX[0.0007930000000000] |
| 05788870 | BTC[0.0000000006019665],ETH[0.0000001914527000],ETHW[0.0000001914527000],USD[0.0000004165454300],USDT[0.0001168349254016] |
| 05788919 | USD[30.0000000000000000] |
| 05788920 | USD[1.6222427437000000],USDT[0.0094370000000000] |
| 05788996 | USDT[0.0009786105148394] |
| 05789098 | USD[0.0009550000000000],USD[7.1434516322300000],USDT[10620.0087699500000000] |
| 05789214 | USD[991.7455077700000000],USDT[0.0000000066121234] |
| 05789224 | BTC[0.0000000007600992],LTC[0.0000000071500000],USDT[0.0001046522952966] |
| 05789414 | CRO[19.9960000000000000],DOGE[39.9920000000000000],SHIB[400000.0000000000000000],TRX[0.5001740000000000],USD[0.0704145304000000],USDT[0.0074860880000000] |
| 05789437 | USD[0.0647445721450000] |
| 05789505 | TRX[0.0007950000000000],USD[0.0832366930000000] |
| 05789639 | SOL[0.0087429905280317],USD[0.7059031462908075],XRP[0.7088666876863060] |
| 05789643 | FIDA[0.7296300000000000],FTT[0.0994870000000000],TRX[0.1945050000000000],USD[0.2322353585000000],USDT[0.0000000066400560] |
| 05789789 | BRZ[48.4234080535366119],BTC[0.0000000193777672] |
| 05789850 | BTC[0.0000000024008254],USD[91.0497808092975766] |
| 05789879 | USD[83.2527536895000000000000000000],XRP[0.2772270000000000] |
| 05789888 | ALPHA[1.0000000000000000],CHZ[1.0000000000000000],GBP[0.2375647012992522],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000073020534627] |
| 05789924 | APT[7.8765384243908912],BTC[0.0000000193280000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Filed 03/15/23    Page 1937 of 2507    Schedule AB Part 75 - Priority Unsecured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05789956 | FTT[0.0000981132342432],NFT (343169641168241904)[1],USD[0.0275126802247632],USDT[0.000000122625764] |
| 05790002 | ETH[0.0000000091930000],KIN[1.0000000000000000],TRX[0.0000180000000000] |
| 05790053 | ETH[0.0000000048567100],TRX[0.0000010000000000] |
| 05790094 | BTC[0.0000196585000000],ETH[0.0018688002744227],ETHW[0.0018688000000000],FTT[5174.7871436500000000],MATIC[35.0001750000000000],TRX[0.0008090000000000],USD[6.8398300724578124],USDT[0.0000000117928802] |
| 05790126 | TRY[0.0000001050391216],USD[0.0000000095115287],USDT[0.0000000028485780] |
| 05790190 | 1INCH[0.9998000000000000],BTC[0.0010000000000000],USD[3.4068859136348286] |
| 05790223 | BAO[1.0000000000000000],BUSD[19.9679335400000000],ETH[0.1054709700000000],ETHW[0.1044593700000000],FTT[5.3733497100000000],TONCOIN[123.8198332700000000],USD[0.0001823692645228] |
| 05790266 | BTC[0.0049222200000000],KIN[1.0000000000000000],USD[0.0001918236461980] |
| 05790370 | RSR[1.0000000000000000],USD[1.1182607000000000] |
| 05790395 | TRX[0.0000060000000000],USD[0.2668531184428405],USDT[0.0009438500000000] |
| 05790399 | ETH[0.1002904120000000],ETHW[0.1001185605000000] |
| 05790429 | TRX[0.0007840000000000],USD[0.0012093345680111],USDT[0.0000000036832092] |
| 05790593 | USDT[0.0142051400000000] |
| 05790641 | AUD[127.0000000000000000],USD[-71.9948364559405452],USDT[0.0000000033910188] |
| 05790672 | USD[0.0000008081266000],USD[0.0002015684140642],USDT[0.0000000072271578] |
| 05790709 | SOS[57192615.8347919559962334],XRP[150.7128953100000000] |
| 05790747 | AAVE[0.0031600000000000],BNB[0.0062000000000000],BTC[0.0016000000000000],ETH[0.0003155900000000],ETHW[0.0006250800000000],USD[0.3208276575000000],USDC[88449.6000000000000000],USDT[11997.7200000000000000] |
| 05790766 | USD[0.1714883850000000] |
| 05790834 | USD[0.0000000060648642],USD[0.0035279700000000] |
| 05790870 | DOGE[125.3125118000000000],LTC[0.1456579300000000],USD[0.0097395879000000],USDT[1426.8472367640000000] |
| 05790876 | USD[0.6301810400000000] |
| 05790988 | USD[0.0000000155092160] |
| 05791005 | ETHBEAR[783979753.0000000000000000] |
| 05791072 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0020203681667560],SOL[0.0000233000000000] |
| 05791083 | BAO[3.0000000000000000],EUR[0.0000000085052198],KIN[1.0000000000000000],USD[0.0000000063242202] |
| 05791096 | DENT[1.0000000000000000],ETHW[0.2899686000000000],KIN[1.0000000000000000],USD[873.0245646189639200] |
| 05791102 | TRX[0.0011570000000000],USDT[554.4100000000000000] |
| 05791104 | BRZ[100.0000000000000000] |
| 05791121 | USD[91.1983146500000000] |
| 05791122 | BAO[93065.5013298700000000],BTC[0.0342759200000000],DENT[4639.0745948500000000],KIN[10.0000000000000000],RSR[2.0000000000000000],TRX[31.8990495700000000],UBXT[1.0000000000000000],USD[0.0000784444726763] |
| 05791155 | USD[0.0000000067751600] |
| 05791163 | USD[0.0000000050094530] |
| 05791185 | BNB[0.0001802300000000],USD[-0.0062378629843376],USDT[0.0000000074173904],XRPBULL[110000.0000000000000000] |
| 05791205 | USDT[12.8482100000000000] |
| 05791208 | BTC[0.0189042869752665],JPY[18750.0009627271047605],SOL[4.7056399900000000] |
| 05791222 | TRX[2.0001700000000000],USDT[0.0000000013430688] |
| 05791242 | AVAX[0.9900000000000000] |
| 05791251 | BTC[0.0495205000000000] |
| 05791264 | USD[30.0000000000000000] |
| 05791294 | NFT (320850869774052896)[1],NFT (418164290398496728)[1],NFT (499547691848911167)[1],NFT (545374752613484192)[1],USD[10099.6902148900000000] |
| 05791311 | USD[10.2274064526665600],USDT[11.6767150000000000] |
| 05791320 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[439.5123918300000000],KIN[3.0000000000000000],NFT (344135732889118182)[1],NFT (354655770032905974)[1],NFT (366008292926441024)[1],NFT (454277400730127486)[1],NFT (461790766807703696)[1],NFT (495142061203264436)[1],NFT (498133065570715968)[1],NFT (523857202125256445)[1],NFT (528518483545905954)[1],NFT (558270615283090406)[1],TRX[0.0000010000000000],USD[0.0000000305235353],USDT[0.0000000274442365] |
| 05791334 | SWEAT[5900.0000000000000000],USD[0.2740587600000000] |
| 05791347 | TRX[0.0004530000000000],USDT[1.3420500000000000] |
| 05791355 | AKRO[2.0000000000000000],BEAR[297.0000000000000000],KIN[1.0000000000000000],USD[0.0006915755150148],USDT[7.4460747669057960] |
| 05791360 | BTC[0.0427010800000000] |
| 05791362 | BNB[0.6000000000000000] |
| 05791380 | USD[5.0000000000000000] |
| 05791388 | TRX[0.0005270000000000],USDT[1604.8139138800000000] |
| 05791390 | TRX[0.0003440000000000],USDT[3979.3606287900000000] |
| 05791404 | GST[0.0180250200000000],USD[0.9708125500000000],USDT[37.2698928000000000] |
| 05791412 | BTC[0.0000480800000000],USD[0.0009550165060376] |
| 05791431 | USD[0.0000000055000000] |
| 05791436 | ETH[0.0000001100000000],ETHW[0.0000001100000000],KIN[1.0000000000000000],USD[0.0001984725409992] |
| 05791465 | USD[50.0000000000000000] |
| 05791468 | BTC[0.0000000075303500],CEL[0.0000000021853729],FTT[0.0000000046326745],USD[0.0000000199730484] |
| 05791480 | DEFIBULL[820.0000000000000000],ETHBULL[12.7000000000000000],TRX[0.0009540000000000],USDT[0.1181414210000000] |
| 05791486 | ETH[0.0328110800000000],ETHW[0.0328110800000000],USD[0.0100029187000512] |
| 05791503 | USD[10.8614745516881607000000000] |
| 05791517 | USD[30.0000000000000000] |
| 05791539 | BTC[0.0000985000000000],ETH[0.0269946000000000],USD[141.0460081000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05791541 | AUD[0.000000006202 1127],KIN[1.000000000000000000],USD[190.1205774300000000],USDT[0.000000020625101] |
| 05791544 | BAO[1.000000000000000000],FTT[0.4538980500000000],GBP[0.0000001863414200],KIN[1.000000000000000000],USD[0.000000031549206] |
| 05791555 | TRX[0.0007810000000000] |
| 05791557 | BTC[0.0012997530000000],USD[0.4445000000000000] |
| 05791578 | ALGO[0.0000000067677270],BAO[1.000000000000000000],BTC[0.0000000145590612],DOGE[0.0009704100000000],KIN[1.000000000000000000],SHIB[0.9975542800000000],TRX[0.0002494400000000],USD[0.0100001224526372],XRP[0.0000000023877010] |
| 05791585 | BAO[1.000000000000000000],CEL[0.0000000080000000],UBXT[1.000000000000000000] |
| 05791609 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GHS[0.0000000158396652] |
| 05791615 | SUN[160.4601226100000000],TRX[0.0006020000000000],USDT[819.0000000000245821] |
| 05791624 | BULL[0.0009482000000000],ETH[0.0000000075307200],ETHBULL[49.3578600000000000],TRX[0.9205830041135558],USD[0.1074001250000000],USDT[0.2156994885617804] |
| 05791635 | NFT [3327694346970740)[1],NFT [4203178762968954 70)[1],NFT [4930094994 12686810)[1],SOL[15.7520616800000000] |
| 05791642 | USD[18.0541725300000000000000] |
| 05791649 | USD[-0.0167758550000000],XRP[0.1099760000000000] |
| 05791655 | FXS[0.0989176300000000],USD[0.0000000540385 78],USDT[0.0032310000000000] |
| 05791659 | AKRO[1.000000000000000000],AUD[0.0305895881 80754],BAO[2.000000000000000000],BTC[0.0000001800000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],XRP[391.6344006700000000] |
| 05791666 | BTC[0.0000000045918400],TRX[7.0000000000000000],USD[0.0552748648359452],USDT[0.0000000044648473] |
| 05791675 | BNB[0.0074348300000000],USDT[0.0000000053136100] |
| 05791726 | EUR[0.7840146000000000],USD[26.0860756955104428] |
| 05791736 | USD[56.8339492650000000],USDT[2.8786534883272438] |
| 05791743 | BTC[0.0053871900000000],USD[13.4192936000000000] |
| 05791755 | ENS[17.6400000000000000],ETH[0.0000000007840087],FTT[6.2125899998757482],IP3[10039.9078500000000000],SOL[0.0000000091082500],TRX[0.0100060000000000],USD[14.2447530014475000],USDT[0.0000000048494320],XRPHEDGE[4.0424314000000000] |
| 05791769 | NFT [3986626801438251 13)[1],NFT [4936395010388513 36)[1],NFT [5358481283964980 67)[1],SOL[1.0320270300000000] |
| 05791793 | BTC[0.0005345800000000],BUSD[1.4840000000000000],LTC[0.0000005900000000],TRX[0.8154660049180000],USD[0.0007828466893704],USDT[0.0000001503237850] |
| 05791797 | NFT [3680071024821 22702)[1],NFT [5633011977406 27536)[1],TRX[0.0001250000000000],USD[167.7991405065525800],USDT[168.6835906797585217] |
| 05791800 | AUD[0.0000000085493378],BTC[0.0000000258110000],FTT[0.0107287982109322],USD[0.0000000143853106] |
| 05791804 | USD[34.5145698440000000] |
| 05791832 | AUD[482.4881910925717248],BAO[13.000000000000000000],BTC[0.1391912490000000],DENT[2.000000000000000000],DOGE[820.2375260100000000],ETH[2.2538086500000000],ETHW[2.2314479000000000],KIN[13.000000000000000000],RSR[1.000000000000000000],SHIB[14622536.0232599500000000],SOL[28.3355547000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[3100.9369098365669765],USDT[10.6564585000000000] |
| 05791836 | BTC[0.0025788000000000],USD[0.0000982957254875] |
| 05791838 | ETH[0.0000652000000000],ETHW[0.0000652025095119],USD[28.5638706235000000] |
| 05791841 | TRX[0.0000070100000000],USDT[0.3160116244514030] |
| 05791851 | TRX[0.0002930000000000] |
| 05791859 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000036340548] |
| 05791863 | FTT[0.0000000013815263],RAY[0.0000005339999813],USDT[0.0000001656237668] |
| 05791864 | TRX[0.0104700000000000] |
| 05791871 | USD[20.0000000000000000] |
| 05791919 | BNB[0.0188354600000000],BTC[0.0085759600000000],ETH[0.1041731900000000],FTM[16.6163554100000000],SOL[0.0500004600000000],USD[0.0000000059808839],USDC[940.9321755100000000] |
| 05791921 | XRP[14.0000000000000000] |
| 05791958 | BRZ[0.0000000077996520],DOGE[0.0000000085163936],LTC[0.0000000061597244],SAND[0.0000000052225178],TRX[0.0000000072056336],USDT[0.0000000014411988],WAVES[0.0000000004000000] |
| 05791968 | TRX[0.0000000034000000],USD[0.0000000021076902] |
| 05791974 | USDT[0.0000000087000000] |
| 05792051 | AUD[0.7661426100000000],USD[0.0391441171634422] |
| 05792072 | USD[0.0304332259892315] |
| 05792077 | AUD[0.4052518294165284],BTC[0.0000000039542476],LTC[0.0000000016342576],USD[0.0000183004355864] |
| 05792093 | USD[0.0000000123759483] |
| 05792095 | DOGEBEAR2021[13.7293121400000000],DOGEBULL[180.9594469800000000],USDT[0.0000000007702946] |
| 05792133 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USDT[0.7584599200000000] |
| 05792139 | USD[70.8976835847049096],USDT[0.0000000083539736] |
| 05792161 | AVAX[0.0000000013208000],ETH[0.0000000008546600],TRX[0.0000010000000000],USD[0.0000001701223902] |
| 05792199 | USD[30.0000000000000000] |
| 05792201 | BUSD[1000.0000000000000000],USD[103883.7498280539704056000000000000],USDT[15285.0916373500000000] |
| 05792208 | TRX[0.0010800000000000] |
| 05792232 | USD[30.0000000000000000] |
| 05792242 | BAO[1.000000000000000000],BNB[0.2590066100000000],CRO[101.3126440500000000],KIN[2.000000000000000000],MATIC[25.3281610500000000],UNI[2.4315034300000000],USD[0.5975907320000000] |
| 05792274 | DENT[1.000000000000000000],GARI[0.0000000044920090],KIN[2.000000000000000000],NFT [3253443135922302 49)[1],SOL[0.0088573422796988] |
| 05792301 | USDT[1071.3732053600000000] |
| 05792303 | BTC[0.0012645800000000],USD[0.0001734753645246] |
| 05792309 | USD[0.2273016458181040],USDT[0.0000000091240576] |
| 05792329 | BTC[0.0000007098016500],TRX[0.0009540000000000],USD[0.0000001269380088],USDT[0.0000000068645765] |
| 05792338 | BTC[0.0000000016391536] |
| 05792347 | BAO[1.000000000000000000],ETH[0.0000001854 78130],ETHW[0.0000001854781130],XRP[0.0000000077563582] |
| 05792364 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],GBP[0.0043923856190893],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000000095150261] |
| 05792372 | TRX[0.0000130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05792417 | TRX[0.070978000000000000],USDT[0.000000006000000000] |
| 05792427 | BTC[0.000004060000000000],USDT[109.034252377574040] |
| 05792431 | GBP[0.000012170942010000],USD[0.000000010862756700] |
| 05792433 | USD[2.401547437500000000] |
| 05792440 | CRO[109.978000000000000000],TONCOIN[112.062200000000000000],USD[1.054416065000000000],USDT[0.000000054807192] |
| 05792446 | BRZ[0.710423160000000000],USDT[0.090659170720776400] |
| 05792469 | BNB[0.002837692120982000],USDT[0.000000068079925] |
| 05792477 | BNB[0.000000043863000000],ETH[0.000000000857660000],TRX[0.000002000000000000],USD[0.000026183594576],USDT[0.000008732782518000] |
| 05792478 | USD[0.087935910000000000],USDC[9522.740000000000000000] |
| 05792485 | ADABULL[0.299940000000000000],ATOMBULL[3929214.000000000000000000],BEAR[705.400000000000000000],BULL[0.000764000000000000],DOGEBEAR2021[0.099980000000000000],DOGEBULL[9.640000000000000000],ETCBULL[4870.000000000000000000],ETH[0.000056590000000000],ETHBULL[22.200320000000000000],ETHW[0.000056590000000000],M ATICBULL[122875.420000000000000000],TRX[0.000097000000000000],USD[0.084501110000000000],USDT[0.000000011957961 3] |
| 05792504 | AUD[170.590000000000000000],USDT[4690.795055032700000000000000000] |
| 05792522 | USD[0.358135385000000000],USDT[0.241900000000000000] |
| 05792523 | GBP[0.000000090498292] |
| 05792553 | USD[0.101144662500000000],USDT[0.000000077063765] |
| 05792567 | USD[5.000000000000000000] |
| 05792568 | BTC[0.000096200000000000],ETHW[0.326771610000000000],ORCA[0.092313170000000000],SOL[0.008949810000000000],USD[1327.368700771972500000],XRP[0.629543890000000000] |
| 05792572 | USD[4.118774931351161300] |
| 05792580 | ETHW[0.009000000000000000],UBXT[1.000000000000000000],USD[2.843245725435856] |
| 05792585 | TRX[0.000368000000000000] |
| 05792632 | ETH[0.000829506986560000],ETHW[0.000829506986560000],TRX[0.000129000000000000],USD[0.051462579234992],USDT[0.000000152601600] |
| 05792642 | BNB[0.000000039077302],MATIC[0.000000006400000000],TRX[0.000009007692935900],USD[0.000000052952840],USDT[0.000115165924421] |
| 05792643 | BNB[2.700000000000000000],ETH[2.000000010000000000],ETHW[3.000000000000000000],TRX[0.000001000000000000] |
| 05792681 | TRX[0.000409000000000000],USD[0.005946870000000000],USDT[0.000000003623068 9] |
| 05792682 | USDT[4.774898246913306 0] |
| 05792683 | AVAX[34.993179003917256641],BAO[1.000000000000000000],BTC[0.000719400000000],CEL[0.000000142774950],COMP[0.000001920000000000],DODO[2850.668943670000000000],DOT[0.071754030000000000],DYDX[684.329265685904267 2],ETH[0.480016280000000000],ETHW[1.276093040000000000],GRT[0.556992500000000000],LDO[964.359098330 0000001],OOKS[0.543184490000000000],MATIC[11.000000000000000000],NEAR[0.081570000000000000],SAND[688.107679715611450 0],USD[-837.257528022938742700000000000] |
| 05792684 | BTC[0.035396320000000000],ETH[1.130302060000000000],ETHW[1.129827350000000000],USDT[3876.625286850000000000] |
| 05792687 | USDT[1.500000000000000000] |
| 05792696 | USD[0.002232010745426 0],USDT[0.000000075760000] |
| 05792706 | TRX[0.242032000000000000],USD[16.149035737617449] |
| 05792720 | BRZ[0.000000008827348 4],USD[0.000000039062478] |
| 05792722 | BNB[0.047121300000000000],BUSD[133164.724872330000000000] |
| 05792726 | TRX[0.000012000000000000],USDT[2.000000000000000000] |
| 05792736 | USDT[0.000000004469667 7] |
| 05792737 | BTC[0.000000400000000000],DOT[0.000569960000000000],FIDA[434.589745610000000000],GALA[0.082960290000000000],GST[0.013708860000000000],KIN[1.000000000000000000],LINK[0.000604750000000000],SOL[1.004008460000000000],SXP[0.002336090000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000061061485],USDT [0.000000660595786] |
| 05792741 | USD[50.010000000000000000] |
| 05792749 | ETH[0.000900000000000000],ETHW[0.000900000000000000],USD[0.831792000000000000] |
| 05792750 | TRX[0.000119000000000000] |
| 05792759 | BNB[0.000000071362746],ETH[0.000000000897871 2],TRX[0.010090000000000000],USDT[0.000000066847554] |
| 05792763 | SOL[0.003602000000000000],USDT[0.927313432500000000] |
| 05792791 | USDT[17752.789329586254412 6] |
| 05792807 | CEL[0.002500000000000000],GBP[0.000158972300000000],USD[0.053366658000000000] |
| 05792833 | USD[0.009739312200000000],USDT[0.011680000000000000],XRPBULL[1602679.40000000000000000] |
| 05792842 | TRX[0.000953000000000000],USD[0.000000105741888],USDT[0.000000009154718 8] |
| 05792848 | GST[0.008560980000000000],TRX[0.000176000000000000],USDT[0.000000007150000 0] |
| 05792848 | EUR[0.210000000000000000],USD[0.005199282200000000] |
| 05792885 | AKRO[2.000000000000000000],ARS[0.017979460000000000],KIN[1.000000000000000000],USD[1.007184180008016],USDC[80.610000000000000000],USDT[0.000000000406761] |
| 05792897 | CEL[578.134316537649300 0] |
| 05792915 | EUR[0.500614351000000000],USD[125.792525497650000],USDT[0.009877400000000] |
| 05792922 | DOGEBULL[90.981800000000000000],ETH[0.000000002388200 0],ETHBULL[1059.048148000000000000],TRX[0.000060000000000000],USD[0.031251831006855 2],USDT[0.000000157620221] |
| 05792946 | BAO[4.000000000000000000],ETH[0.000000005470082 8],ETHW[0.000000097515778 9],KIN[8.000000000000000000],MATIC[0.000000008854120],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000022423492532] |
| 05792950 | AUD[0.004062900000000000],ETH[0.001010100000000000],EUR[0.001466560000000000],HKD[0.033332240000000000],TULIP[20.009738120000000000],USD[8.436191304804968 8],USDT[2.593471677868530 8] |
| 05792951 | ETH[0.000001000000000000],TRX[0.507670360000000000],USD[0.000080000000000000],USDT[0.000000002585782] |
| 05792961 | AKRO[1.000000000000000000],LTC[0.000000090317000] |
| 05792982 | BNB[0.000000066205000],USD[0.000013713070108] |
| 05793009 | BRZ[570.100000000000000000],BTC[0.002407053000000000],USD[-101.3640005427551398] |
| 05793032 | AMPL[0.168618661655075],BCH[0.000899810000000000],BNB[0.000000090000000000],BTC[0.000091560000000000],DOT[0.030029120000000000],ETH[0.000070240000000000],ETHW[0.000429150000000000],FTT[0.000091326063894 5],SOL[0.008388790000000000],TRX[0.695246000000000000],USD[0.358067895000000000],USDT[1907.609598026573908 7],X RP[0.166800000000000000] |
| 05793040 | AVAX[0.000000098400000] |
| 05793052 | BTC[0.088526060000000000],ETH[0.285674000000000000],ETHW[0.285674000000000000] |
| 05793059 | USD[0.000000050192875] |
| 05793066 | KIN[1.000000000000000000],USD[0.000000014587699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05793078 | FTT[0.411863497398728 0],RAY[0.000000006546 7407],TRX[0.300009000000000 0],USD[5827.2435181600000000] |
| 05793099 | ASD[42.71902024000000000],BTC[0.00612230000 00000],EUR[70.767187865664 4338],FTT[2.005586537631 1090],RAY[103.9508614400000000],USD[3.279814619301 0263] |
| 05793104 | SOL[0.035521680000000 00],USD[0.000000163973 2768] |
| 05793120 | NEAR[58.302159840000 00000],USD[0.255483610 000000 00],USDT[0.0000000408645552] |
| 05793127 | ETH[0.3437480942000000 0],ETHW[0.3437480942000000 0],TRX[0.000158000000000 0],USD[0.0000288183604737],USDT[0.000331622961669] |
| 05793159 | USDT[0.1093294275000000] |
| 05793182 | BAO[2.000000000000000 0],BTC[0.00538490000000 0],ETH[0.009961470000000 0],ETHW[0.009961470000000 0],USD[0.001763100460461] |
| 05793303 | BAO[2.00000000000000 00],BTC[0.000000210000000 0],ETH[0.00000842000000 0],ETHW[0.00000842000000 0],GBP[1339.7056287964942870],GRT[1.000000000000000 0],KIN[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.0004954254532824] |
| 05793333 | ETH[0.000002652469],GMT[0.0000000074500000],SOL[0.0000000076274350],USDT[0.000010843274374] |
| 05793356 | EUR[0.000000036648594],PAXG[4.902788550000000 0],USD[0.000000089535139],USDT[0.000000006196591 0],XRP[43537.5561868832169287] |
| 05793418 | USD[25.0000000000000000] |
| 05793446 | USD[0.0088492498000000] |
| 05793525 | AKRO[1.000000000000000 0],AUD[0.003716750056 0000],CHZ[1.000000000000000 0],SOL[0.0000313400000000],USD[0.000000081966180] |
| 05793670 | TRX[0.0002450000000000] |
| 05793811 | ETHBULL[447.5912700000000000],ETHHEDGE[0.003894000000000 0],USD[0.2786991990000000] |
| 05793816 | AKRO[1.000000000000000 0],BTC[0.032851966000000 0],ETH[0.008667640000000 0],ETHW[0.008667640000000 0],SOL[6.2588106000000000],USD[203.9154197746888101] |
| 05793885 | BTC[0.0099698060000000] |
| 05793906 | 1INCH[1.000000000000000 0],AAPL[1.7457987700000000],ABNB[3.000000000000000 0],AKRO[1.000000000000000 0],ALGO[2053.9559395800000000],AMZN[1.000000000000000 0],ARKK[10.0000000000000000],BABA[3.000000000000000 0],BAO[10.0000000000000000],BAT[1.000000000000000 0],COIN[1.000000000000000 0],DENT[7.000000000000000 0],ETH[16.5833515000000000],FB[1.000000000000000 0],GBP[42.8265170438921412],GOOGL[3.000000000000000 0],HOLY[2.0295622700000000],HXRO[1.000000000000000 0],KIN[5.000000000000000 0],MATIC[705.8604728500000000],NFLX[1.000000000000000 0],PFE[3.000000000000000 0],RSR[3.000000000000000 0],SHIB[46555.3.0199072400000000],SPY[1.000000000000000 0],TRX[7.000000000000000 0],TSLA[3.2492584500000000],UBER[1.000000000000000 0],UBXT[7.000000000000000 0],USD[10.7796680187584260],BNB[0.000000100000000],USDT[0.000000002470180 0] |
| 05793933 | NFT[4051269565212129 10][1],USD[0.000000005246 7624] |
| 05794017 | BRZ[0.0682163300000000],TRX[0.005590000000000 0],USDT[0.0202820096081593] |
| 05794032 | TRX[0.0021900000000000],USD[0.003478866482 5762],USDT[0.7361444841874312] |
| 05794043 | MBS[53463.0000000000000000],USD[0.0925490350000000] |
| 05794048 | TRX[0.0001200000000000],BTC[0.0098980600000000] |
| 05794078 | AAVE[0.4805158300000000],AKRO[2.000000000000000 0],APE[0.000055420000000 0],ASD[681.0679690700000000],BAO[7.000000000000000 0],CEL[0.0007329700000000],DYDX[20.4131575800000000],FTM[0.0009037200000000],GBP[10.0000000003372225824],KIN[7.000000000000000 0],LOOKS[267.2352495800000000],MOB[0.2382918400000000] |
| 05794123 | OIL,PROM[0.0000701300000000],SOL[11.1725648400000000],SPELL[62084.1294850600000000],TRX[1.000000000000000 0],UBXT[3.000000000000000 0],USD[0.0000034931333709],USDT[0.0002278687892528] |
| 05794125 | FTT[0.0055353200000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05794180 | FTT[4.0000000000000000] |
| 05794208 | BRZ[0.0284000000000000],USDT[0.0980833880000000] |
| 05794289 | AKRO[1.000000000000000 0],BAO[8.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000093935927],GBP[0.0000210028788 2],KIN[7.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000192752905] |
| 05794322 | TRX[0.0007950000000000] |
| 05794347 | AXS[0.0000000023268762],BEAR[0.0000000039876236],BNB[0.0000000045139968],BNBBULL[0.0000000097297246],BTC[0.0000000011875000],BULL[0.0000000011020530],FTT[0.0142319121470137],USD[0.0000000029565708],USDT[0.0000000078882764] |
| 05794377 | BRZ[0.0413131000000000],BTC[0.0089000000000000],ETH[0.1560000000000000],ETHW[0.1560000000000000] |
| 05794483 | NFT[5675956770559323 72][1],USD[11814.8287279500000000] |
| 05794608 | FTT[0.0000538630909575],USDT[0.000000074851997] |
| 05794621 | LTC[3.4839012400000000] |
| 05794648 | BTC[0.9941110830000000],DAI[0.050079000000000 0],ETH[0.003350000000000 0],TRX[33232.6845900000000000],USD[0.0000000054900000],USDC[1243.7935654500000000],USDT[0.0038000000000000] |
| 05794783 | USD[0.0082831535286662],USDT[0.0000000028797524] |
| 05794809 | ETHW[2.5210000000000000],KIN[352219.3167700000000000],USD[0.0191030500000000],USDT[0.0000000007333972] |
| 05794845 | BRZ[0.0026804000000000],USD[0.0000000022298401] |
| 05794852 | SLP[1000.0000000000000000] |
| 05794879 | BAO[1.000000000000000 0],BTC[0.035929390000000 0],DENT[2.000000000000000 0],ETH[0.394265600000000 0],KIN[3.000000000000000 0],UBXT[2.000000000000000 0],USD[1136.5125199437515410],USDT[10.6454776100000000] |
| 05794931 | BRZ[0.0063371200000000],LTC[0.0023394200000000],USD[0.0718947636918032],USDT[0.1689370800000000] |
| 05794947 | ALGO[5.000000000000000 0],USD[0.0262825800000000],USDC[28.3000000000000000] |
| 05794957 | BTC[0.0000031409000000],CEL[399.3619800000000000],USD[0.0532297150000000] |
| 05794965 | ETHBULL[106.9200000000000000],TRX[0.807271000000000 0],USD[0.0520209400000000],USDT[0.0316654880000000] |
| 05794997 | TRX[0.0021300000000000],USD[0.7010967600000000],USDT[0.6000000004620904] |
| 05795037 | TRX[0.0001800000000000],USDT[1.0252021400000000] |
| 05795091 | USD[0.0231151800000000],USDC[10.1339254800000000] |
| 05795135 | BRZ[0.0014664648107547] |
| 05795148 | DOGE[0.2476259700000000],TRX[0.000009000000000 0],USDT[0.0266442200000000] |
| 05795198 | AKRO[2.000000000000000 0],ATLAS[1798.6219497057154720],ATOM[0.0004267190473912],AVAX[0.0000000063244900],BAO[3.000000000000000 0],DENT[2.000000000000000 0],DYDX[0.0017298244181527],FTT[5.9702621316716404],HNT[0.0000000064243070],KIN[308.9467529924740144],RAY[0.0000000090046064],RSR[1.000000000000000 0],SOL[0.0001021985032816],TRX[2.000000000000000 0],XRP[0.0000000081916744],YFI[0.0159995558456900] |
| 05795206 | LINK[14.6944400000000000],USD[30.3890400000000000],USD[0.1685500000000000] |
| 05795222 | BRZ[0.5276694902271696],TRX[0.001851000000000 0],USDT[0.0000000027474425] |
| 05795224 | SOL[0.0000004955360 0],TRX[0.0007900000000000],USD[10.2980557100000000] |
| 05795266 | BTC[0.0000000030000000],ETH[0.000000154552056],ETHW[0.000000045562056],FTT[20.8050899225506090],GMT[0.0000000059461982],GST[0.0000000095044064],SOL[0.0000000089967099],TRX[0.0001700000000000],USD[0.5136480600069397000000000],USDT[0.000000005492097] |
| 05795315 | ETH[0.0014042000000000],ETHW[0.0014042000000000],XRP[0.1471000000000000] |
| 05795327 | CHF[0.0000000055004468],GBP[0.0000000072292440],HT[21.7302425500000000],USDT[846.4113362647148502] |
| 05795359 | USD[0.0100190183430912] |
| 05795396 | TRX[0.0007800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05795481 | ADABULL[0.99600000000000000],ALGO[0.89000000000000000],ATOMBULL[9862.00000000000000000],BNBBULL[0.00919000000000000],BULL[0.00008260000000000],DOGEBULL[0.95940000000000000],EOSBULL[997600.00000000000000000],ETHBULL[0.00296200000000000],FTT[0.08551938751464400],LINKBULL[983.20000000000000000],MATICB ULL[84.42000000000000000],TRX[0.31008600000000000],UNISWAPBULL[0.98000000000000000],USD[0.00961149915000000],USDT[0.000000075000000],XRPBULL[3987.2000000000000000] |
| 05795532 | TRX[0.00095400000000000],USDT[0.163621800000000000] |
| 05795587 | USD[9.498144651500000000] |
| 05795600 | SOL[0.00000000211836490],USD[-0.00363920294809170],USDT[0.04299452908452460] |
| 05795624 | USD[-1.37961024261835470],USDT[1.66543902312500000],XRP[0.02512005000000000] |
| 05795626 | BRZ[0.86945000000000000],BTC[0.00258740000000000],TRX[0.00044100000000000],USD[0.92091289050000000],USDT[4374.690983017000000000] |
| 05795643 | BTC[0.00009652053485000],FTT[0.07272960000000000],IP3[419.81200000000000000],SOL[25.00986000000000000],USD[17.63543628000000000] |
| 05795658 | BTC[0.00102550000000000],GBP[0.00009521392365000],USD[30.00000000000000000] |
| 05795662 | BNB[0.00000019033000080],BRZ[0.00000000468395460],USD[0.00000013599121100] |
| 05795712 | TRX[0.00010907000000000],USD[0.00139926840468460],USDT[0.00000001001713113] |
| 05795729 | USD[0.00000034000000000] |
| 05795755 | BRZ[3.83734223000000000],TRX[0.00168700000000000],USDT[0.00000003395497900] |
| 05795806 | USD[0.00020500000000000],USDT[0.58044828000000000],USDT[0.80000016525365900] |
| 05795815 | ATOM[321.90953281000000000],AUD[0.85533826000000000],DAI[0.00490000000000000],DOGE[0.94292168000000000],FTT[178.83196347000000000],USD[0.00000000219819800] |
| 05795962 | APT[24.59835561000000000],AVAX[0.00301780000000000],BAO[16.00000000000000000],BNB[0.00002130000000000],BTC[0.00000030000000000],DENT[3.00000000000000000],DOGE[1139.53347781000000000],DOT[33.39040274000000000],ETH[0.00040890000000000],ETHW[0.00040500000000000],FTM[0.03379608398287900],KIN[17.00000000000000000],MATIC[244.36535751000000000],RSR[1.00000000000000000],SOL[0.00000000017605032],UBXT[1.00000000000000000],USD[0.00000000268131833],XRP[0.02628591000000000] |
| 05795964 | USD[0.00029430840000000] |
| 05796031 | ETH[0.00000000099281700],TRX[0.00002500000000000] |
| 05796031 | USD[0.00223816320000000] |
| 05796059 | USD[1325.58645050091694316],USDT[0.00000016673251 7] |
| 05796061 | BRZ[0.09580184000000000],SOL[0.00000000107801 3] |
| 05796071 | TRX[0.00078000000000000],USDT[0.79266623000000000] |
| 05796084 | USD[0.00232830795505 27],USDT[823.16000000000000000] |
| 05796087 | BRZ[-0.00039649557318 74],USD[0.48628090071000 00],USDT[1.37391892944278 82] |
| 05796101 | LTC[26.22480421000000000] |
| 05796149 | BRZ[0.83775863000000000],USD[0.04300674830493 18],USDT[1.60931958654072 99] |
| 05796157 | DOT[0.00174368000000000],KIN[1.00000000000000000],PEOPLE[9.41147500000000000],TRX[0.00001700000000000],USD[-14.27221954426043 43],USDT[15.95789994075924 69] |
| 05796158 | BTC[0.00048188000000000],ETH[0.00177136000000000],ETHW[0.00177136000000000],FTT[0.30775328000000000],USD[0.00024410667833 88] |
| 05796174 | CEL[0.00680000000000000],KIN[1.00000000000000000],USD[0.00000005000000000],USDT[0.00000000088972 93] |
| 05796181 | USD[0.00008500000000000],USDT[0.00088882400000000] |
| 05796227 | FTT[42.79146000000000000],TRX[0.38396700000000000],USD[0.01368713750000000] |
| 05796261 | USD[10.00000000000000000] |
| 05796262 | BTC[0.02398511000000000] |
| 05796263 | TRX[0.00094700000000000],USDT[0.21346459000000000] |
| 05796272 | PAXG[13.31737610000000000] |
| 05796278 | USD[0.00000003606834690] |
| 05796297 | BNB[0.33415357000000000],BTC[0.06241171708795330],CEL[0.00000000805907 44],CHZ[350.14657638000000000],ENJ[63.94558379000000000],ETH[0.14149426000000000],ETHW[0.14507599000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 05796303 | BEAR[88.90000000000000000],USD[0.00000001522619 46],USDT[0.00000000310160 0] |
| 05796313 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BRL[350.00000000000000000],BRZ[0.04567568000000000],BTC[0.00009252500000000],CHZ[0.00538087000000000],DOT[0.07218474000000000],FTT[0.08873698000000000],HNT[0.00805267000000000],LDO[0.84475784000000000],MATIC[0.10577736000000000],RSR[1.00000000000000000],TRX [14.00000000000000000],USD[0.08981613577954 13],USDT[0.00426581118156 1] |
| 05796316 | ETH[0.00000049428964],EUR[0.00010057166925 62],USD[0.00000008069828 7] |
| 05796318 | BRZ[2.12807576000000000],USD[0.68887034276556 64],USDT[0.00000063577602] |
| 05796321 | BAO[1.00000000000000000],BNB[0.00000004879315 0],ETH[0.02418764893780 80],ETHW[0.02418764893780 80],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00007928634972 85] |
| 05796324 | TRX[0.00090900000000000],USD[0.00538794240000000],USDT[0.00000005000000000] |
| 05796325 | BRZ[0.03004576050000000] |
| 05796339 | BTC[0.00034330000000000],USD[242.25406611732000 00] |
| 05796343 | USD[0.00000000179470 00] |
| 05796344 | USD[149.21000000000000000] |
| 05796375 | BTC[0.00000293000000000],USD[0.00001382344959 91] |
| 05796378 | ALGO[396.19593355000000000],APT[5.82076886000000000],BAO[95008.72101947000000000],BNB[0.00000095000000000],BTC[0.01827976000000000],CHZ[159.00288002000000000],ETH[0.57281154000000000],ETHW[2.36944174000000000],MATIC[166.96600949000000000],NEAR[55.40085433000000000],SHIB[6729172.17258243000000000],TRX[782. 51459915000000000],UBXT[2279.45613970000000000],USD[133.83542335447908 90],XRP[1316.96049977000000000] |
| 05796380 | BAO[1.00000000000000000],CEL[0.00000006587607],GBP[0.00000001674590 1],KIN[1.00000000000000000],USD[0.00000005486726 9],XRP[0.00000006000000000] |
| 05796386 | LTC[21.81883307534442000] |
| 05796404 | BTC[0.00000008000000000],ETHW[22.24563303636319 29],TRX[0.00041005813400 7],USD[0.00000002249644 84],USDT[0.00000013284940 80] |
| 05796406 | BUSD[10.00000000000000000],USD[19.64512920659700 00],USDC[12334.14914243000000000],USDT[0.00094420000000000] |
| 05796415 | BRZ[20.63394626000000000] |
| 05796431 | ETH[0.00000100000000000] |
| 05796457 | BAO[4.00000000000000000],CEL[0.00050320000000000],KIN[1.00000000000000000],USD[0.00000008611894 0],USDT[0.00000001230451 20] |
| 05796461 | USD[0.00000030901777 092] |
| 05796467 | BRZ[0.00874547000000000],USD[0.00000001073896 3] |
| 05796468 | ETH[0.28100000000000000],ETHW[0.28100000000000000],TRX[0.00017400000000000],USDT[0.90397717000000000] |
| 05796476 | BRZ[0.00427680124544 83],BTC[0.00000001000000000] |
| 05796482 | BTC[0.01531562000000000],USD[0.00009613936546 260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05796498 | BRZ[0.6557266800000000],USD[0.0000000017807776] |
| 05796511 | USD[30.0000000000000000] |
| 05796531 | USD[0.0508726500000000] |
| 05796540 | BAO[3.0000000000000000],CEL[0.0000000028262725],KIN[2.0000000000000000] |
| 05796542 | BTC[0.0001752000000000] |
| 05796561 | TRX[0.0000350000000000],USDT[6.0000000000000000] |
| 05796563 | FTT[0.0606143364255000] |
| 05796573 | USD[0.0000000032229068],USDT[0.0000000079990745] |
| 05796614 | USD[224.0562076800000000] |
| 05796623 | BNB[0.0000000139190780],BRZ[0.0083595084997120],USD[0.0000000034560450],USDT[0.0000000057929334] |
| 05796645 | BRZ[5.7005092850000000],BTC[0.0000000096681850],USD[0.0000000168171372] |
| 05796673 | BTC[0.0000051800000000],GBP[0.0000909237563118],STETH[0.0000000065927473] |
| 05796680 | ETHW[0.0006289300000000],USD[-0.0004653008221713] |
| 05796683 | USD[0.0000000069815544],USDT[0.2993012400000000] |
| 05796685 | USD[0.0318794725000000] |
| 05796687 | BRZ[0.0056000000000000],TRX[0.0002370000000000],USDT[0.1449370030000000] |
| 05796690 | BTC[0.0000000070000000],USD[4.5506218212279154] |
| 05796691 | BAO[1.0000000000000000],BTC[0.0000000100000000],GBP[44.0820505879744176] |
| 05796698 | EUR[0.0000000085807133] |
| 05796699 | BAO[1.0000000000000000],BTC[0.0000415645185000],ETH[0.9990000000000000],ETHW[0.9990000000000000],SAND[28.0000000000000000],SOL[4.3800000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4191524801638747] |
| 05796709 | BRZ[0.0021082800000000],USD[0.1013113607500000],USDT[0.0000000067506192] |
| 05796713 | BRZ[10.3153084900000000],USD[0.0000000015090800] |
| 05796719 | BAO[1.0000000000000000],BTC[0.0000163300000000],KIN[4.0000000000000000],MATIC[1.0000182600000000],OMG[1.0129322100000000],UBXT[2.0000000000000000],USDT[4106.5925176549703373] |
| 05796727 | USD[0.0000000081000000] |
| 05796732 | USD[0.0000000052883900] |
| 05796735 | USD[9.9183495897500000],USDT[0.0766982521750000] |
| 05796746 | BTC[0.0000000005308704],CEL[0.0000000044995900],ETH[0.0000070602310000],FTT[150.7099568142204138],GBP[0.0000000032160340],LTC[0.0000000080000000],USD[8735.9241268331233345],USDT[11.0000228222000000] |
| 05796748 | ETHW[0.0002335700000000],USD[0.0000000009630538] |
| 05796752 | AKRO[1.0000000000000000],BTC[0.0167695800000000],TRX[1.0000000000000000],USD[2187.6700298358878126] |
| 05796763 | USD[30.0000000000000000] |
| 05796793 | TONCOIN[7.4000000000000000],USD[5.7370455121411334],USDT[0.0000121084199917] |
| 05796794 | USD[0.0071462977200000] |
| 05796809 | BRZ[0.0034511200000000],USDT[0.0000000007066080] |
| 05796813 | USD[30.0000000000000000] |
| 05796823 | ETHW[26.9763956500000000] |
| 05796828 | USDT[0.0806474750000000] |
| 05796841 | CEL[8.8797380600000000],DOGE[0.0000000100000000],FTM[0.0000063900000000],RNDR[0.0000000100000000],USD[0.0043486714563777] |
| 05796857 | ETHBULL[12.3500000000000000],MATIC[80.0000000000000000],MATICBULL[160000.0000000000000000],USD[4.7768641477000000] |
| 05796861 | ETH[0.0512313000000000],ETHW[0.0505948900000000] |
| 05796864 | BTC[0.0000057000000000] |
| 05796898 | USD[0.2281404300000000] |
| 05796915 | FTT[5.7990500000000000],GALA[1520.0000000000000000],USD[0.0000000048170000],USDT[0.7705705700000000] |
| 05796937 | USD[0.0002235826228792] |
| 05796948 | ALGO[42.0000000000000000],BNB[0.0000000072788512],BTC[0.0000000077521239],ETH[0.0000000025361228],MATIC[0.0000000672714110],TRX[0.9111460032029751],TRY[0.0000000113712720],USD[0.0644101477873962],USDT[0.1100703514109951] |
| 05796959 | USD[30.0000000000000000] |
| 05797005 | USDT[0.0000000052388800] |
| 05797017 | USD[0.3660145845000000] |
| 05797020 | BTC[0.0709938980000000],ETH[0.2529987400000000],ETHW[0.2460000000000000],USD[1.6233606090000000] |
| 05797021 | BRZ[0.0021569000000000],BRZ[0.0032634508505520],USDT[0.0000000003729080] |
| 05797032 | BTC[0.0000000014954248],ETH[0.0000007653672940],ETHW[0.0000007653672940],FTT[0.0023162894877699],GBP[0.0000001763476653],NFT[33179595161376484][1],USD[0.0010052134498902],USDT[0.0000000005278113] |
| 05797033 | USD[20.3633414405538088],USDT[0.9904202468003794] |
| 05797043 | GBP[0.0000000115695991] |
| 05797069 | USD[30.0000000000000000] |
| 05797076 | BRZ[-0.0018912223028106],USD[0.1637794339822296] |
| 05797081 | GBP[0.0000000016715544] |
| 05797084 | BRZ[0.0066000000000000],TRX[0.0010510000000000],USDT[0.1656721790000000] |
| 05797089 | USDT[1022.1871791300000000] |
| 05797095 | BAO[1.0000000000000000],GBP[0.0000955261853568],USDT[0.0000000059193740] |
| 05797117 | BULL[20.0930000000000000],EOSBULL[454600000.0000000000000000],ETHBULL[415.9958599000000000],MATIC[0.4308134500000000],SHIB[9700000.0000000000000000],USD[6.0117974976173160] |
| 05797119 | TRX[0.6251872500000000],USD[0.4005916050000000],USDT[0.0000000145395462] |
| 05797122 | USD[77.9315786420450000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05797124 | AKRO[1.000000000000000],APE[0.000109600000000],BAO[24.000000000000000],BNB[0.000000036000019],BTC[0.000000022567621],CHZ[0.001344000000000],DOGE[0.003813340000000],KIN[27.000000000000000],LOOKS[0.001279000000000],RSR[0.005921760000000],SWEAT[0.000000321450 09],TRX[1.000738590000000],UBXT[6.000000000000000],USD[0.000707930067914],USDT[46.746473495220089],XRP[0.000000014962879] |
| 05797129 | DENT[0.006702610000000],ETH[0.207229500000000],ETHW[0.207089640000000] |
| 05797133 | BTC[1.000000000000000],GBP[0.000354984929575],KIN[2.000000000000000],TRX[1.000000000000000] |
| 05797145 | BRZ[0.003867429215340] |
| 05797149 | TRX[0.001677000000000] |
| 05797167 | TRX[0.000044000000000],USDT[0.000000003671156] |
| 05797186 | BNB[0.000000081519200],BTC[0.000349013923720 6],DOGE[0.994189310000000],ETH[0.000000050000000],MATIC[0.000000001881660],NFT (425877522251433543)[1],SOL[0.000000074159555],TRX[0.000000044166031],USD[0.000000039725554],USDT[0.000000023464721] |
| 05797197 | BRZ[5.117641450000000],USDT[0.000000001043145] |
| 05797201 | BAO[3.000000000000000],ETH[0.002831490000000],NFT (511808900329175366)[1],UBXT[1.000000000000000],USDT[4.719106271046 6098] |
| 05797207 | SOL[0.000000090100136] |
| 05797233 | BAO[3.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.582041562430 2432] |
| 05797244 | BTC[0.000552600000000],TRX[0.004311000000000],USD[0.010000118101686],USDT[49.559988060000000] |
| 05797252 | USD[1.200326976600000],USDT[0.000000054372171] |
| 05797257 | BRZ[0.004636852000000],TRX[0.001120000000000],USDT[0.000000082114737] |
| 05797274 | BNB[0.000000379400000],KIN[1.000000000000000],LTC[0.000021280000000],USD[0.000002191843450],USDT[0.000000006549110] |
| 05797282 | BRZ[10.000000000000000],USD[-1.127178471000000] |
| 05797294 | BAO[2.000000000000000],CEL[0.000000002274500],USD[0.693600003124 0782] |
| 05797297 | BRZ[0.097334760738350],TRX[0.000400027653600] |
| 05797310 | USD[66.847041677622271 0] |
| 05797316 | BTC[0.000000041676802],NFT (457024903310839131)[1],SOL[0.000000096107399],USD[0.001106575543 4383] |
| 05797333 | SWEAT[700.780000000000000],USD[0.058140080000000] |
| 05797350 | USD[10.972902430000000] |
| 05797352 | AKRO[1.000000000000000],BRZ[0.904819480000000],USDT[0.000000007816480] |
| 05797364 | BRL[259.000000000000000],BRZ[-0.664673653927650 7],FTM[0.000000001570000],TRX[4.424103640000000],USDT[0.000000020271570] |
| 05797371 | BNB[0.000000010000000],MATIC[0.000000023596964] |
| 05797382 | BTC[0.703970370274585 6],ETH[0.000000004000000],ETHW[0.000000004000000],USD[0.000002425003014 2] |
| 05797396 | BRZ[0.979766080000000],TRX[0.000779000000000],USD[0.000000003968608] |
| 05797422 | BAO[3.000000000000000],BTC[0.009160730000000],KIN[1.000000000000000],USDT[84.649305320273244 0] |
| 05797424 | USD[589.241564935000000 00000000000] |
| 05797430 | BAO[1.000000000000000],PERP[114.432424160000000],USDT[0.000000017336806] |
| 05797435 | BUSD[7.302000000000000],USDT[3636.196428760350000 00] |
| 05797454 | NFT (307889822687377629)[1],NFT (316312433993572815)[1],NFT (327403648725176316)[1],NFT (368684214106545728)[1],NFT (539329591672312932)[1],USD[0.661500008605398 3],USDT[0.000000063463530] |
| 05797488 | FTT[0.308259105492913 1],TONCOIN[824.347469378710502 0],USD[0.668196552015003 3],USDT[0.001829037010885 9] |
| 05797518 | TRX[0.000190000000000],USD[0.000000028216450],USDT[0.000000036862000] |
| 05797570 | USDT[0.000000047755435] |
| 05797586 | USD[1052.370902280000000 00],USDT[0.000000026141366] |
| 05797590 | AKRO[2.000000000000000],DENT[1.000000000000000],GBP[0.008664761269530 3],HXRO[1.000000000000000],KIN[3.000000000000000],USD[0.001558612825653] |
| 05797591 | BTC[0.001053890000000],FTT[0.017762050315755 3],GOOGL[0.019996200000000],LTC[0.046224850000000],USD[0.000112244681075 0],USDT[0.000033114778486 0] |
| 05797592 | USD[0.000000052453841] |
| 05797641 | BAO[1.000000000000000],ETH[0.008708550000000],GBP[10.939278780043675 0],KIN[2.000000000000000],USD[0.000045089043030 2] |
| 05797644 | ALGO[0.000000074040912],BTC[0.000000085188665],ETH[0.000000061382704],MATIC[0.000000065189408],SOL[0.000000008101430],USD[20.575744842784934 6],USDT[0.000000037873806] |
| 05797650 | USD[50.026715034500000 0] |
| 05797659 | AGLD[0.000000045838131],ALGO[0.000000027450870],ANC[0.000000001673169 0],ATLAS[0.000000083311544],AXS[0.000000001140644 0],CEL[0.000000013389126],CEL[0.000000005521182],CQT[0.000000005521182],COMP[0.000000005795849],DENT[0.000000009009096],DOGE[0.000000004001765 0],EDEN[1.000000003336199 4],ETH[0.000000007920266],EUR[0.000000005891175 1],GMT[0.000000003218249],LEOBEAR[0.000000002465842],LTC[0.000000004238654 2],MANA[0.000000009229979 4],MXN[0.000000009592697],RAMP[0.000000017145991],SHIB[0.000000006113519 4],STORJ[0.000000005768857 0],SXPBULL[0.000000015708673 5],USD[-0.008385340616561 6],USDT[0.000000063372921],ZARO[0.000000042844496],ZRX[0.144063463589376 5],NEAR[0.010542650071370 1],SOL[0.000000011406460],USD[-0.002678750850510 0] |
| 05797689 |  |
| 05797692 | DENT[1.000000000000000],USDT[0.000000046481364] |
| 05797743 | BRZ[0.085266160000000],TRX[0.002771000000000],USD[0.000000034227455] |
| 05797837 | USD[0.000000005090546] |
| 05797866 | BRZ[0.000000014466327],LTC[0.000000003769240] |
| 05797882 | BRZ[0.004362310000000],TRX[0.000777000000000],USDT[0.000000000658611] |
| 05797907 | BRZ[5.000000000000000] |
| 05797921 | USDT[0.000173790000000] |
| 05797927 | AMPL[0.000000205285513],BTC[0.000000007450870],COMP[0.000000076000000],ETH[0.000000006000000],FTT[0.000000070733701],USD[0.000000123381409],USDT[1448.603115490065287 7] |
| 05797931 | BAO[6.000000000000000],DENT[1.000000000000000],GBP[0.000001220890043],KIN[9.000000000000000],UBXT[1.000000000000000],USD[0.020271733663418] |
| 05797964 | BRZ[0.699723778180000] |
| 05797984 | USD[39.758166704483250 0] |
| 05798009 | BRZ[0.223271763160350 4],USD[0.000000011196929] |
| 05798014 | BRZ[0.000000100000000],USDT[0.001279438101841 4] |
| 05798044 | USD[0.000000011656396 6],USDT[0.000000007146985 5] |
| 05798062 | AAVE[0.000203310000000],ATOM[0.001950520000000],AVAX[0.006338100000000],BAT[2.136868970000000],BNB[0.000558600000000],BTC[0.000357100000000],COMP[0.017837320000000],DEFIBULL[1.595006500000000],DOT[0.002765860000000],ETH[0.004218590000000],ETHW[0.004218590000000],HNT[0.173842580000000 00],KSHIB[1.933884360000000],LINK[0.001839700000000],NEAR[0.448408740000000],SOL[0.000563100000000],UNI[0.002281680000000],USD[0.528825536891415 9],XLMBULL[210.706999170000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05798137 | BRZ[4.029115150000000000],USDT[0.010994300000000000],USDT[0.000173033625624] |
| 05798162 | BRZ[0.001561620000000000],TRX[0.000490000000000],USDT[0.000000006506144] |
| 05798175 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.004126610000000000],COMP[0.670700350000000000],DENT[1.000000000000000000],DOGE[80.545038470000000000],ETH[0.337348250000000000],ETHW[0.232193250000000000],KIN[3.000000000000000000],LTC[0.500939280000000000],RSR[1.000000000000000000],SHIB[212224.108658740000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000007393713773] |
| 05798350 | USD[0.000000069040905],USDT[0.061120098222562] |
| 05798364 | ETH[0.110100360000000000],USD[-39.923402087287200000000000000],USDT[1.100000000000000] |
| 05798419 | APT[0.114755850000000000] |
| 05798434 | BAO[1.000000000000000000],BTC[0.000000023560681],CEL[0.000000034350825],RSR[1.000000000000000] |
| 05798448 | ETH[0.356855404214877710] |
| 05798476 | BRZ[10.000000000000000000] |
| 05798478 | TRX[0.000060000000000],USD[0.000000034000000] |
| 05798520 | USDT[0.000049039296339] |
| 05798649 | BRZ[0.000625300000000],USDT[0.107003822201635] |
| 05798681 | TRX[239.000023000000000],USD[0.009022877750000] |
| 05798841 | ETH[0.581883600000000000],ETHW[0.581883600000000000],USD[1.356984005000000] |
| 05798873 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.031963620000000] |
| 05798908 | USD[0.000000013137920],USDC[9830.092291800000000],USDT[0.010000000000000] |
| 05798918 | BAO[0.000806000000000],USD[0.009356600000000],USDT[0.000000124003780] |
| 05798927 | BAO[1.000000000000000000],GBP[0.002259700000000],USD[0.000000003285983] |
| 05798968 | BAO[1.000000000000000000],BTC[0.064231820000000],ETH[0.904416970000000],ETHW[0.904416970000000],TRX[1.000000000000000000],USD[0.105823824873696] |
| 05798969 | BTC[0.000036074714684]7,USDT[0.000000004650198] |
| 05798979 | USDT[0.001848502000000] |
| 05798987 | TRX[0.001955000000000],USDT[0.294163035623900] |
| 05798995 | BRZ[0.003418018677468] |
| 05799027 | USD[0.564277383500000],USDT[0.000000024824049] |
| 05799033 | USD[921.703129529300000],XRP[0.499600000000000] |
| 05799034 | USD[0.013759995101378],USDT[0.000000136458081] |
| 05799048 | 1INCH[0.004480630000000],BTC[0.005555372173916],FTM[0.000000099149085],GBP[0.000000011447509],USD[0.000000023214458] |
| 05799067 | BRZ[0.006800000000000],USDT[0.301978000000000] |
| 05799079 | AKRO[1.000000000000000000],AUD[0.001620670585028],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 05799085 | BRZ[5.000000000000000000] |
| 05799098 | BAO[2.000000000000000000],USD[0.000030462366742] |
| 05799112 | USD[5.000000000000000000] |
| 05799115 | BTC[0.000000061600000],DOGE[1.000918319000000],TRX[0.000000052899505] |
| 05799119 | USD[6.436061885000000],USDT[5.029608040000000] |
| 05799149 | BTC[0.000001920000000],USD[0.605367924153260] |
| 05799157 | ARS[0.004697120000000],USDT[0.000000000239672] |
| 05799165 | USD[30.000000000000000] |
| 05799179 | GBP[15.482244910000000] |
| 05799198 | BAO[1.000000000000000000],CHF[377.046121202606495],UBXT[1.000000000000000000] |
| 05799209 | USDT[0.000200124341986] |
| 05799212 | USDT[3.727522800000000] |
| 05799219 | USD[0.000000001470420] |
| 05799221 | USDT[0.000000070272684] |
| 05799233 | BAO[1.000000000000000000],BRZ[141.639399233543921],KIN[1.000000000000000000],SOL[0.000000017990343],USD[0.088007567000000],USDT[0.717625813213396] |
| 05799249 | BTC[0.006446000000000],ETH[0.113686960000000],ETHW[0.116070910000000],GBP[0.000013148413356],KIN[2.000000000000000000],USD[0.000006248297958],XRP[11.413148360000000] |
| 05799272 | BRZ[0.003294790000000],TRX[0.000183000000000],USDT[0.000000023648776] |
| 05799279 | USD[0.000000038309232] |
| 05799294 | BTC[0.007477250000000],USD[0.000541592449101] |
| 05799305 | BRZ[3.035744280000000],BTC[0.020800000000000] |
| 05799322 | BTC[0.000161650000000],USD[-1.642450489260651] |
| 05799325 | ETH[0.000674515703408],ETHW[0.000671195703408] |
| 05799328 | BRZ[0.266831410000000],MATIC[0.000100000000000],USD[0.000000035260212] |
| 05799337 | GBP[2.000000000000000000] |
| 05799343 | BTC[0.001000000000000],SOL[0.940000000000000],USD[0.981429518847214],USDT[0.003919012500000] |
| 05799351 | BRZ[2353.211632735327343]4,BTC[0.000000081321740],PAXG[0.000000068680200],USD[0.001952815900127] |
| 05799352 | ATLAS[68158.012397830000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000000372224] |
| 05799357 | BRZ[100.000000000000000] |
| 05799363 | SAND[59.602586000000000] |
| 05799365 | USD[0.171899256000000] |
| 05799367 | BRZ[0.002209310000000],USDT[0.000000008380542] |
| 05799370 | BRZ[0.027724264167671]9,USD[0.000000023950224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05799393 | FTT[0.364795700000000],USD[0.000000252178268] |
| 05799394 | APE[0.045460000000000],ATOMBULL[107944664.000000000000000],ENS[0.000492000000000],FTT[0.018467785889800],USD[2079.979144322844518],USDT[0.000000104825340] |
| 05799401 | BAL[0.004311810000000],BAO[1.000000000000000],DOT[24.755388590000000],USD[0.000000044316485555] |
| 05799425 | BTC[0.082796220000000],ETH[0.438055919123184],ETHW[0.047355249123184],MATIC[0.518896710000000],USD[4.665032601787196969] |
| 05799438 | BTC[-0.0000429874898535],USD[1.972455000000000] |
| 05799445 | BRZ[0.001375490000000],USDT[0.000000093514142] |
| 05799463 | GOG[237.967200000000000],TRX[0.000017000000000],USD[0.1689655140000000] |
| 05799470 | BRZ[0.004314309453169],USDT[0.000000018330324] |
| 05799476 | USD[-0.337266091980000],USDT[9.825353600000000] |
| 05799481 | BTC[0.000093060000000],ETH[0.000982800000000],ETHW[0.000982800000000],GBP[0.009648020000000],USD[0.0018373769405072] |
| 05799486 | BTC[0.000000000000170],ETH[1.390517330000000],USD[0.000004119670391 6],USDT[0.000011144023689 1] |
| 05799493 | SHIB[1135084.637051030000000],USD[0.000000009195957 0] |
| 05799496 | BRZ[0.003438661699520 0] |
| 05799513 | BNB[0.000000008500000 0],BRZ[0.004374517562962 6],USD[0.000000009402245 2],USDT[0.000000007061901] |
| 05799524 | USDT[0.000000007453526] |
| 05799536 | BRZ[0.000511620000000 0],TRX[0.010507000000000 0],USDT[0.182023133149793 8] |
| 05799556 | USD[4.495915792354059 0],USDT[0.023516093897985 0] |
| 05799590 | USD[-1.125190154473091 7],USDT[30.487401300000000 0],XRP[0.750000000000000 0] |
| 05799593 | BTC[0.004579500000000 0],FTT[0.019352948376458 0],TRX[0.100778000000000 0],USD[0.007964380719393 9],USDT[2600.977901199070716 0] |
| 05799599 | TRX[0.251216000000000 0],USD[107.015161761350000 0],USDT[0.003277424250000 0] |
| 05799608 | TRX[0.064575000000000 0],USD[54.270542393150600 0],USDT[0.007240525000000 0] |
| 05799630 | TRX[0.000203000000000 0] |
| 05799649 | BTC[0.001823800000000 0],TRX[0.000024000000000 0],USDT[0.000000001787964 2] |
| 05799677 | ASD[0.099791000000000 0],USD[18.415981508400000 0] |
| 05799682 | TRX[0.000129000000000 0],USD[0.000000000918004 1] |
| 05799683 | AKRO[1.000000000000000 0],ATOM[13.870984197818243],AVAX[0.000064840000000 0],BAO[3.000000000000000 0],ETH[1.145088920000000 0],GBP[0.000008787717499 1],KIN[3.000000000000000 0],MATIC[0.005261861159529 0],SOL[0.000000085201909],STG[0.000000066237430],UBXT[1.000000000000000 0],USD[0.000000114090422 6],XRP[0.000000086057344] |
| 05799706 | AUD[0.000003119017694] |
| 05799717 | BRZ[0.001906944055537 06],ETH[0.000000004800000 0] |
| 05799734 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],KIN[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000001245160224 1] |
| 05799735 | BTC[0.065381440000000 0],USD[0.000100125341023 8],USDT[0.000021294715245 0] |
| 05799736 | BTC[0.000000007758592 0],USD[0.000055708479708 3],USDT[0.000000192952532] |
| 05799740 | ETH[0.000000085000000 0],MATIC[0.456690061600000 0],SOL[0.000000009411000],USDT[0.855141683539422 4] |
| 05799759 | USD[0.000007604244479 8] |
| 05799771 | BRZ[0.009495650000000 0],USD[0.000000021391300] |
| 05799773 | BTC[0.000000010000000 0],USD[100.379661007420639 8] |
| 05799787 | BRZ[0.349218205181290 0],TRX[0.000016000000000 0],USDT[0.000000014882521] |
| 05799789 | TRX[-0.805124651086008 3],USD[2.207833306516991 2] |
| 05799831 | USD[5.000000000000000 0] |
| 05799835 | BRL[45168.000000000000000],BRZ[0.002111060000000 0],TRX[0.000593000000000 0],USD[0.002850083620000 0],USDT[0.028603150463901 6] |
| 05799842 | AUD[0.000000004043864],SOS[20609809.560000000000000] |
| 05799848 | ADABULL[82.500000000000000 0],BTC[0.000303930000000 0],ETH[0.091494860000000 0],ETHW[0.090465750000000 0],USD[0.000000025988000],USDC[9.249594190000000 0],USDT[0.000466491964286 4] |
| 05799849 | TRX[0.000016000000000 0] |
| 05799851 | BRZ[0.519655790000000 0],TRX[0.000634000000000 0],USD[0.378238200000000 0],USDT[0.206115005509100 8] |
| 05799873 | TRX[0.001073000000000 0],USDT[0.000110666247355 4] |
| 05799889 | USD[30.000000000000000 0] |
| 05799897 | USD[0.004311240070582 8],USDT[0.000938106673022 7] |
| 05799902 | USD[30.000000000000000 0] |
| 05799933 | USD[0.000000008000000 0] |
| 05799951 | BAO[5.000000000000000 0],BRL[994.000000000000000],BRZ[2.179373990388385 7],BTC[0.000000009300000 0],DENT[2.000000000000000 0],KIN[4.000000000000000 0],MANA[0.000000003050000 0],USD[0.000000054040308] |
| 05799953 | BTC[0.015974370000000 0],USD[840.102715320598309] |
| 05799957 | ALICE[0.000079890000000 0],ATOM[0.963540560000000 0],BAO[1.000000000000000 0],BTC[0.014005766708000 0],GBP[0.000907579891600 4],KIN[4.000000000000000 0],LTC[0.316418730000000 0],USD[0.014044329424232 9] |
| 05799958 | USD[0.009460695239701 6],USDT[0.000000063995621] |
| 05799962 | USDT[2.891119280000000 0] |
| 05799973 | USD[0.000000006755145 2],USDT[0.000000039085415] |
| 05800009 | AKRO[2.000000000000000 0],APE[0.000041800000000 0],AUD[0.000456628279716 6],BAO[5.000000000000000 0],BTC[0.000000020000000 0],DENT[1.000000000000000 0],ETH[0.000001600000000 0],ETHW[0.000001600000000 0],KIN[8.000000000000000 0],SOL[0.000252500000000 0],TRX[2.000000000000000 0],UBXT[4.000000000000000 0],USD[0.000000001378692 0],XRP[140.626988970000000 0] |
| 05800036 | TRX[0.000034000000000 0] |
| 05800037 | BNB[0.003208500000000 0],BTC[0.000121041326000 0],EUR[5.560200000000000 0],FTT[1549.221813000000000 0],USD[0.087906860000000 0] |
| 05800044 | BRZ[9.681963600000000 0],BTC[0.003600000000000 0] |
| 05800060 | USD[20.000000000000000 0] |
| 05800066 | BTC[0.001181922732150 9],KIN[1.000000000000000 0],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05800133 | BNB[0.0000000172548209],BRZ[0.0000000050257911] |
| 05800140 | BNB[0.0000000060636473],BTC[0.0000000088975497],TRX[0.0000034001178421 9],USDT[0.0000000035737540] |
| 05800143 | TRX[0.0000170000000000],USDT[-0.0000008409370148] |
| 05800147 | AKRO[4.0000000000000000],AUD[0.0000000040861467],AUDIO[1.0000000000000000],BAO[10.0000000000000000],BAT[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000023464289],USDT[0.0000000125124076],XRP[0.0000000092473030] |
| 05800149 | USD[30.0000000000000000] |
| 05800164 | LTC[0.0286790100000000],USDT[0.0000011855583020] |
| 05800177 | BRZ[0.0079647100000000],TRX[0.0000070000000000],USDT[0.0000000018883045] |
| 05800195 | BTC[0.0001000000000000],USDT[0.0205498100000000] |
| 05800196 | LTC[0.0200000000000000] |
| 05800233 | TRX[0.0001300000000000],USDT[3.0000000000000000] |
| 05800251 | BEAR[14999.8100000000000000],BTC[0.0003247565560275],BULL[0.0000000004564330],DAI[0.0000000067846100],DOGEBEAR2021[0.0000000038733450],ETCBULL[0.0000000098019200],ETCHEDGE[0.0000000048506280],FTT[1.1226254303938451],LDO[0.0000000093214284],MATIC[0.0000000095386280],MATICBEAR2021[0.0000000061088000],PAXG[0.0000000051045690],USD[4.9190434296517390],USDT[0.0000005627162775] |
| 05800256 | ETHW[7.1205910497267700],USD[0.0000000542293824] |
| 05800257 | BRZ[0.0088649105000000],KIN[1.0000000000000000],USDT[0.0000000033984018] |
| 05800300 | USDT[0.0663379635000000] |
| 05800313 | BTC[0.0000000000635100],USD[0.0001407953318829] |
| 05800333 | BRZ[0.0015952167255716],BTC[0.0000000065726215],TRX[0.0932030000000000],USD[0.0045516317057916] |
| 05800341 | ETH[0.0000000080000000] |
| 05800344 | ETHW[0.0000163200000000],USD[0.0000000112093740] |
| 05800347 | BAO[2.0000000000000000],GBP[0.0000115520254409],KIN[2.0000000000000000],USD[0.0000000110005474],XRP[0.0005873200000000] |
| 05800348 | AKRO[50.0000000000000000],BRZ[0.0007561920000000],BTC[0.0089985240000000],DOGE[2233.5978800000000000],ETH[0.0952369770590000],ETHW[0.0947204535240000],FTM[527.9049600000000000],LINK[24.3956080000000000],MANA[128.9767800000000000],PERP[173.8686980000000000],SHIB[16500000.0000000000000000],USD[0.0023915862061864],USDT[0.0011022071158936] |
| 05800357 | TRX[0.0000060000000000],USD[0.0004474900000000] |
| 05800365 | BRZ[0.0081115930436269] |
| 05800366 | BTC[0.0000449586741400],TRX[0.0007480000000000] |
| 05800406 | AUD[0.0924308496866257],FIDA[1.0000000000000000],KIN[2.0000000000000000] |
| 05800407 | ETH[0.0000000200000000],ETHW[0.0022619800000000],GBP[0.0000000098495438],KIN[1.0000000000000000],USD[0.0000000063538056],XRP[50.9460628100000000] |
| 05800415 | BRZ[0.2942817400000000],SHIB[99772.0000000000000000],USD[0.0000000043978517] |
| 05800418 | ETH[0.0154858000000000],ETHW[0.0154858000000000],GALA[0.0000000031000000],USD[0.0000958220132206] |
| 05800434 | GBP[0.0001420305070340],KIN[1.0000000000000000] |
| 05800440 | BTC[0.1091596900000000],DOGE[5811.4255182700000000],SHIB[36238981.3907933000000000],USD[1500.3601099308094405] |
| 05800453 | BTC[0.0000001100000000],USDT[0.0000000228897432] |
| 05800464 | BTC[0.0000000089827541],ETH[0.0000000052817166],FTT[0.0000072266245364],USD[0.1052737330562077],USDT[0.0000000048128802] |
| 05800475 | ETH[0.0000000047675200],USD[1.1689379000000000] |
| 05800484 | BRZ[0.8853818600000000],USD[0.0000000002536980] |
| 05800489 | AUD[0.0000036641427501],USD[0.0000044173406228] |
| 05800504 | TRX[0.0000220000000000],USDT[0.4766020612582873] |
| 05800516 | AUD[0.0000000038775484],CEL[0.0279095674054805],ETH[0.0000000043354880],FTM[227.9311935000000000],USD[0.1962727717155204] |
| 05800540 | ETH[0.0083400900000000],USD[0.0000000079100844] |
| 05800553 | TRX[0.0000010000000000],USDT[0.0000000040735900] |
| 05800569 | AKRO[3.0000000000000000],BAO[17.0000000000000000],BTC[0.0061544300000000],DENT[1.0000000000000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000977953563548] |
| 05800577 | AKRO[1.0000000000000000],AUD[43.4134364902650969],BAO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000058111378655] |
| 05800584 | AUD[250.0002346295585811] |
| 05800592 | USD[5.0000000000000000] |
| 05800601 | USD[19436.7997331291000000],USDC[100.0000000000000000] |
| 05800603 | BRZ[0.0088431160112789] |
| 05800622 | XRP[0.4442799300000000] |
| 05800644 | AUD[1.7600000000000000],BTC[0.0000079790000000],USD[0.0000000014761956] |
| 05800655 | APE[1.7217931600000000],BAO[18.0000000000000000],BTC[0.0021783400000000],DENT[1.0000000000000000],DOGE[372.1358567600000000],ENS[4.1832633800000000],ETH[0.1562524600000000],ETHW[0.1555707800000000],EUR[35.9562896400000000],GBP[40.1059537200000000],KIN[19.0000000000000000],SOL[0.3368359100000000],TRX[1.0000000000000000],USD[3.8524625947422615],USDT[22.4695091300000000] |
| 05800656 | XRP[0.0000001000000000] |
| 05800663 | USD[4.1794005514776052],USDT[0.0000000104970438],XRP[0.0004794214084365] |
| 05800665 | USDT[0.1726900000000000] |
| 05800682 | BTC[0.0000981000000000],ETH[0.0730000000000000],ETHW[0.0730000000000000],USD[0.9846476800000000] |
| 05800685 | USDT[0.0000000694589928] |
| 05800698 | TRX[0.0002660000000000],USDT[142.8800700000000000] |
| 05800721 | BNB[0.0000000060284000],LTC[0.0000000180255170],TRX[0.0000000051493852] |
| 05800724 | BRZ[364.5146472300000000],KIN[1.0000000000000000],TRX[0.0002030000000000],USDT[0.0000000001709838] |
| 05800739 | USD[0.0028280774293128],USD[0.6400000000000000] |
| 05800740 | BAO[1.0000000000000000],BTC[0.0545285400000000],LTC[0.0000036400000000],SHIB[31092.0505871700000000],TRX[1.0000350000000000],USD[0.0000000156136375],USDT[2088.0839050851519405] |
| 05800743 | TONCOIN[3.7000000000000000] |
| 05800749 | USD[0.2983136650000000] |
| 05800754 | BTC[0.7890568587894000],XRP[74925.6670440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05800770 | TRX[0.00007900000000000],USDT[3971.4217231300000000] |
| 05800775 | USD[10.0000000000000000] |
| 05800780 | USD[109.3583883893245705] |
| 05800789 | USD[0.0000000014639980],USDT[0.0000000050485615] |
| 05800799 | BTC[0.0033318200000000],DOT[3.5457224000000000],ETH[0.0184655100000000] |
| 05800813 | DAI[4027.9597320400000000],TRX[1.0000000000000000],USD[1004.6312069095757970],USDT[9.9085061500000000] |
| 05800818 | NFT (341971764779871811)[1],TRX[0.0002630000000000],USD[1031.7841788900000000],USDT[0.0000000031105770] |
| 05800820 | USDT[0.0000000091161160] |
| 05800823 | USDT[2063.0461284200000000] |
| 05800828 | BNB[0.0000000016291600],ETH[0.0000000000404300],GALA[0.0000000006904060],GMT[0.0000807000000000],MATIC[0.0000007200000000],SOL[0.0000056200000000],USD[0.0000007724040757],USDT[0.0000000098202788] |
| 05800841 | BNB[0.0000000027842304],BRZ[729.0628488828109396],USD[-0.0456768338136986],USDT[0.0000000016766379] |
| 05800842 | AKRO[1.0000000000000000],BAO[5.0000000000000000],GBP[0.0048366165841799],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000207386778] |
| 05800863 | BNB[0.0095877000000000],BTC[0.0000000292100000],ETH[0.0000808600000000],ETHW[0.2858151300000000],USD[0.9161991695000000] |
| 05800894 | BRZ[0.2388643200000000],USDT[0.0000000010357376] |
| 05800912 | USD[0.0000000055000000] |
| 05800942 | BTC[0.0048561600000000],ETH[0.0920000000000000],ETHW[0.0920000000000000],USD[4.9610719435419392] |
| 05800964 | USDT[0.0097050000000000] |
| 05800975 | USD[0.6081318793800000] |
| 05801009 | USD[0.0000000010000000] |
| 05801014 | BAO[1.0000000000000000],BTC[0.0051411000000000],USD[0.0000080510406280] |
| 05801015 | BCH[0.0000000045115350],BNB[0.0000000047186135],BRZ[0.0000000059680064],BTC[0.0000000025122040],DOGE[0.8524356109103473],FTT[0.0000000073208600],HT[0.0000000013851880],LTC[0.0000000091061880],MATIC[0.0000000062653596],NFT (319913408432262481)[1],SHIB[0.0000000091173670],TRX[0.0000080085344304],USD[-0.0207761639561588],USDT[0.0000741978319075] |
| 05801029 | SHIB[0.0000337700000000],USD[0.1053225000000000],XRP[0.0000000036000000] |
| 05801033 | USD[100.0000000000000000] |
| 05801035 | TRX[0.0000010000000000] |
| 05801044 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000076287018],DENT[0.0000000000000000],ETH[0.0000000087219949],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[2260397.8300180800000000],TRX[1.0000000000000000],USD[0.0000005748439870] |
| 05801045 | LTC[4.0309213700000000] |
| 05801050 | APT[0.9136468700000000],NFT (296877140045735429)[1],NFT (326807992206618356)[1],NFT (516046614900231669)[1],USD[0.0000000105008224] |
| 05801054 | JPY[0.0002551787390556],SOL[0.0080000000000000] |
| 05801088 | EUR[0.0000000208741657],USD[0.0000000051424532],USDT[0.7444095300000000] |
| 05801100 | USD[0.1898207600000000] |
| 05801106 | FTT[29.4211562000000000],USD[0.0034883646624680],USDT[0.0053284854600000] |
| 05801136 | USD[0.5063814535000000],USDT[0.2500000000000000] |
| 05801144 | BTC[0.0000000047955200] |
| 05801147 | AUD[0.0024117556440000],BAO[2.0000000000000000],CEL[0.0000000090030430],HOLY[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000184941714] |
| 05801175 | AKRO[0.0000000000000000],USD[3.3821290560463768],USDT[10.0000000003027239] |
| 05801189 | TRX[0.4521410000000000],USD[0.0076379212055108],USDT[0.0186397150000000] |
| 05801198 | ATOM[0.0000000076097171],CHZ[929.3999087100000000],FTT[0.0031936733537414],SNX[0.0000000047285316],USD[589.6154699457500593],USDT[0.0000000122974996],XRP[0.0000000091711546] |
| 05801210 | ETH[0.0000857400000000],ETHW[0.0008535100000000],FTT[1000.0759433914939490],USD[12825.8173536801393000],USDT[8.9908817599040480] |
| 05801224 | USD[25.0000000000000000] |
| 05801240 | DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0002900000000000],USD[0.2450525022769477],USDT[0.0000000156787001] |
| 05801250 | BTC[0.0000547302680685],JPY[0.3772019704865493] |
| 05801266 | AKRO[2.0000000000000000],AVAX[0.0000872100000000],BAO[16.0000000000000000],DENT[7.0000000000000000],DOT[0.0000558600000000],GALA[0.0081637900000000],GBP[0.0000000111872768],HXRO[1.0000000000000000],IMX[0.0006690200000000],KIN[32.0000000000000000],PERP[0.0006644900000000],RSR[3.0000000000000000],SAND[0.0000000282500000],TRX[64.0000000000000000],USD[0.0000000143893296],XRP[23.8169382400000000] |
| 05801281 | TRX[0.0000000163152657],USDT[0.0000000016306109] |
| 05801282 | BRZ[0.2912000000000000],ETH[0.0000444400000000],USD[0.0040744781000000],USDT[0.0000000020000000] |
| 05801287 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.1502446100000000],FTT[80.1543429700000000],KIN[1.0000000000000000],MATIC[1296.3646003322285792],USD[0.0001105732500000],USDT[0.0000000035810583] |
| 05801290 | DOGE[2.1547357478890684],ETHW[0.0023396000000000],SOL[0.0087106500000000],TRX[1.0003400000000000],USD[0.0588218548097027],USDT[0.0000000099442753] |
| 05801300 | BTC[0.8521987800000000],BUSD[2999.0000000000000000],CRV[0.7305958200000000],ETH[11.4019309033394391],ETHW[0.0012532100000000],FTT[5437.4866192300000000],GALA[250000.0000000000000000],LINK[0.0095672000000000],MATIC[0.6474500000000000],SNX[0.8378737397680128],SOL[2219.9705035500000000],SRM[15.5773593800000000],SRM_LOCKED[461.4226406200000000],USD[156754.6197723508019582000000000],USDC[613628.5558700700000000],USDT[14500.0018000000000000] |
| 05801312 | BTC[0.0341496800000000],USD[9.9310010400000000] |
| 05801317 | USD[1.7988000000000000] |
| 05801323 | USD[0.0000000125019871] |
| 05801328 | AUD[0.0023586370712392],BAO[7.0000000000000000],BTC[0.0725281000000000],ETH[0.0936665300000000],ETHW[0.0512816700000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0508149371977182] |
| 05801338 | USD[30.0000000000000000] |
| 05801352 | BTC[0.0000000177543680],SOL[0.0000000809356000],USD[0.0000003043216],USDT[0.0000000086835600] |
| 05801370 | BTC[0.0000000040400000],FTT[0.0000000357166150],SHIB[0.0000000109677602],USD[29.9965728150106120],USDT[0.0000000051103232] |
| 05801405 | USD[0.0260197354000000] |
| 05801415 | ETH[0.0001264540000000],ETHW[0.0001264540000000] |
| 05801424 | BAO[1.0000000000000000],CEL[0.0001157600000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],GBP[0.0071538039138888],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002739807023751],WBTC[0.0000000056616940] |
| 05801428 | USD[0.1811249100000000] |
| 05801430 | USD[30.0000000000000000] |
| 05801458 | USD[1.0149902893647854000000000000],USDT[16.9858815885229143],XRP[2.2084572800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05801459 | USDT[0.000000135851389] |
| 05801465 | TRX[0.0002680000000000],USD[12.9307290050000000],USDT[5.5168777078458995] |
| 05801481 | USD[0.2933779677213007],USDT[0.0000000689936100] |
| 05801488 | BNB[3.2375496500000000],ETH[2.7128837100000000],USDT[5387.6647542300000000] |
| 05801493 | TRX[0.0001230000000000] |
| 05801512 | TRX[0.0002800000000000],USDT[370.0000000000000000] |
| 05801533 | AAVE[0.0000000028819858],CAD[0.0000000056757235],MATIC[0.0000000090969914],USD[0.0000000009715405] |
| 05801535 | USDT[1.0000000003879580] |
| 05801538 | BTC[0.0093705090317236],USDT[0.3800000000000000] |
| 05801566 | BAO[2.0000000000000000],CAD[0.0000000136491167] |
| 05801571 | AUD[5000.0000000097922604],BTC[14.0280691400000000],ETH[54.5320914000000000],USD[23.6322236975400386] |
| 05801574 | USD[-0.9601831900000000000000000000],USDT[9.9861514131039934] |
| 05801583 | USD[3.2285290200000000] |
| 05801587 | USD[0.7651231700000000],USDT[0.0000000061633496] |
| 05801614 | AKRO[2.0000000000000000],AUD[0.0014335313713272],AVAX[2.7694096800000000],BAO[625399.9980046900000000],BAT[1.0000000000000000],BNB[0.0002373900000000],BTC[0.0712959000000000],BTT[112204152.4515985500000000],CHZ[1.0000000000000000],CRO[273.2430936000000000],DENT[101974.1023886100000000],DOGE[2642.9418725400000000],AUD[0.0014335313713272],ETHW[0.6894177600000000],FTM[583.7677583000000000],FTT[44.7507249900000000],GALA[653.2965138700000000],KIN[2971073.5092358800000000],LDO[115.9562187700000000],LINK[48.0808120000000000],MATIC[1355.7894948100000000],PEOPLE[4269.3766003400000000],RSR[20610.1843403100000000],SHIB[18307040.6445705700000000],SOL[25.6866776000000000],SPELL[216783.3050804900000000],SUSHI[9.4077035500000000],TRX[8086.2309568100000000],UBXT[32.9552041500000000],USD[647.5061554806250000],XRP[2725.9670496900000000],YFI[0.0271654400000000] |
| 05801633 | BTC[0.0010000000000000],FTT[0.0663600000000000],USDT[905.2590910125800000] |
| 05801641 | USDT[877.8018663600000000] |
| 05801644 | BTC[0.0076984600000000],BUSD[27.3568942400000000],USD[0.0000000087200000] |
| 05801666 | USD[-1401.1039096229760446],USDT[20442.0483005300000000] |
| 05801670 | FTT[0.0000005100000000],TRX[0.0003000000000000],USD[0.0000000207821045],USDT[0.0000000113041872] |
| 05801675 | BAO[2.0000000000000000],BTC[0.0000000090000000],CAD[0.0000000959579939],ETHW[0.0000032800000000],KIN[2.0000000000000000],USD[0.5948902503136349] |
| 05801700 | USD[140.1044671128000000] |
| 05801701 | USD[0.5044215857500000] |
| 05801714 | BNB[0.0000003900000000],ETH[0.0000000090535513],USD[0.0000000213449669],USDT[3.0000092775520414] |
| 05801721 | FTT[30.0000000000000000],TRX[0.0000060000000000],USD[390.9666599440352038],USDT[0.0000004418629944] |
| 05801737 | TRX[0.0008340000000000] |
| 05801769 | ADABULL[459.1000000000000000],BNBBULL[0.0037590000000000],BULL[0.0008000000000000],USD[1.4944702440000000],USDT[280.0000561782690362] |
| 05801799 | TONCOIN[0.0290570500000000],USD[0.0031325602129488],USDT[0.0000000044508256] |
| 05801805 | AUD[0.0003052800715084] |
| 05801807 | BEAR[443.1600000000000000],BULL[0.0000186000000000],TRX[0.0003000000000000],USD[0.0000001128360000],USDT[0.0000000014580881] |
| 05801812 | USDT[0.0000001890548358] |
| 05801829 | LTC[15.1675483300000000] |
| 05801833 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000002572514580],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000017200000000],GBP[0.7583735454718597],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000874595263005] |
| 05801838 | AMD[0.0082000000000000],ARKK[0.0097400400000000],COIN[30.1039780000000000],FB[1.8661300000000000],GARI[0.0530000000000000],GBTC[0.0036580000000000],NIO[20.7650000000000000],TRX[0.8563400000000000],USD[8166.9844724617414045],USDT[0.0157444200000000] |
| 05801864 | USD[0.0000000081000000],USD[0.0060930000000000] |
| 05801865 | USD[65.8917853426043924] |
| 05801866 | ETH[1.0001429100000000],ETHW[1.0004300000000000],SOL[0.0048510000000000],USD[2789.8279182869387878],USDT[0.4411571143332200] |
| 05801867 | TRX[0.0020390000000000] |
| 05801879 | ATOM[192.9118112899056000],DOGE[0.1858000000000000],ETH[55.8417454459307200],ETHW[0.0024094000000000],FTT[151.0232140000000000],SOL[15.3548700500000000],TRX[0.0009258909934800],USD[33.9007607437067200],USDT[11.7831131625455300],XRP[83.1617177797348500] |
| 05801887 | ETH[0.0743000000000000],ETHW[0.0743000000000000] |
| 05801893 | USD[0.0000000077050684],USDT[99.8173781100000000] |
| 05801898 | ETH[0.0000412000000000],ETHW[0.0133412000000000],HT[0.0597767042070000],TRX[0.0002490000000000],USD[0.0072578920000000],USDT[0.0000000080198902] |
| 05801911 | USD[0.0000001979109728] |
| 05801912 | BAO[2.0000000000000000],BTC[1.0260929283515037],CHZ[1.0000000000000000],ETH[7.2902836291428410],HOLY[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000047041892],USDC[250.1769884600000000] |
| 05801915 | AKRO[4.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0000454900000000],KIN[2.0000000000000000],USD[0.0000012617442958] |
| 05801939 | DOGE[15.7162713200000000],USD[0.0000000502356641],USDT[0.0000608064440711] |
| 05801952 | AUD[0.0033927946851044],BAO[1.0000000000000000],BTC[0.0000045000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063027128] |
| 05801954 | BNB[0.0000001000000000],CTX[0.0000000047273308] |
| 05801974 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],APE[23.1556560400000000],APT[15.9500939300000000],ATLAS[0.0869667500000000],AUDIO[0.0015660500000000],AVAX[0.0002250900000000],BAO[26.7080504200000000],BNB[0.2917144000000000],BTT[132833531.8451250000000000],CAD[0.0314627131909252],CEL[0.0030091700000000],CHZ[1.0000000000000000],DENT[3.6775481100000000],DFL[0.6104382100000000],DOGE[0.0035456200000000],ENS[0.1756677700000000],ETHW[68.9890161800000000],FIDA[0.0013078700000000],FTT[28.6336457270285115],GALA[0.0096500400000000],GARI[0.0116161700000000],GRT[1.0000000000000000],KIN[89.6152450000000000],LTC[0.0000550000000000],MANA[0.0007663000000000],MATIC[97.4596072400000000],ORBS[0.0081202400000000],PRISM[0.0518809800000000],REEF[0.1647841500000000],SAND[0.0037857000000000],SECO[1.0042927000000000],SHIB[25.3417049100000000],SOL[15.8324117700000000],SOS[1732109711.8691444300000000],SPA[0.0205529000000000],STEP[0.0117700000000000],STMX[0.0745464500000000],SUN[0.0590733000000000],SXP[1.0000000000000000],TRX[17.1269473800000000],UBXT[1.0000000000000000],USD[0.0309164119010412],XRP[1246.4453478300000000] |
| 05801985 | ETHW[0.1174300800000000],TRX[0.7542590000000000],USD[0.9471918792000000] |
| 05802043 | USDT[0.5156603550000000] |
| 05802047 | USDT[20.0000000000000000] |
| 05802073 | USD[0.0000000072900000] |
| 05802075 | AUD[0.0000726488362549],AXS[0.0805440000000000],BTC[0.0733908390000000],DENT[1.0000000000000000],ETH[3.0850950800000000],ETHW[2.4490950800000000],SAND[0.7110100000000000],SWEAT[13669.9893900000000000],TONCOIN[0.0964720000000000],USD[0.5591547552654276] |
| 05802094 | USDT[1432.0102592110049057] |
| 05802104 | BTC[0.0113000000000000],USD[0.4795431700000000] |
| 05802115 | AKRO[1.0000000000000000],AUD[0.0002006498969320],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],BTC[0.0502141500000000],DENT[5.0000000000000000],HOLY[2.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05802150 | ETH[0.00000001000000000],ETHW[0.00001986200000000] |
| 05802159 | BTC[0.00094239669030318],FTT[0.00000000439403638],JPY[0.00000000894061128],MKR[0.00000000033923420],SOL[0.16000008500571 0],USD[2.462032818219468 1],XRP[0.00000000571382016] |
| 05802165 | DOGE[0.04740085000000000],MATH[1.00000000000000000],OMG[1.0169176700000000],SOL[0.00032220000000000],TONCOIN[0.06263029000000000],TSLA[28.24000000000000000],USD[0.69627575210061 26],USDT[3.835274576000000 00] |
| 05802186 | ATLAS[1350.00000000000000000],PEOPLE[70.00000000000000000],TRX[30.00000000000000000],USD[10.10231675981250 00],USDT[8.549094885807979 3] |
| 05802191 | AKRO[5.00000000000000000],BAO[17.00000000000000000],DENT[1.00000000000000000],KIN[17.00000000000000000],TONCOIN[613.644236114604 0571],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000103371 03],USDT[0.00000000990671 22] |
| 05802196 | ETH[0.00042972000000000],ETHW[0.00042972000000000],USD[1.35628800000000000],USDT[2.348659320000000 00] |
| 05802222 | ETHW[0.00177385000000000] |
| 05802238 | BTC[0.00023974000000000],ETH[0.05253471000000000],ETHW[0.05253471000000000],USD[20.089361245386 1380] |
| 05802239 | TRX[0.75137000000000000],USDT[0.07251566950000000] |
| 05802252 | BAO[1.00000000000000000],SOL[0.61332897000000000],USDT[0.00000038460070 97] |
| 05802255 | AUD[50.45801368302935 29],USD[0.00000000054930 48] |
| 05802257 | TRX[0.00000100000000000] |
| 05802271 | AUD[0.00000001747969 57],USDT[0.00000000292975 98] |
| 05802284 | AMPL[0.00000000017666522],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00017700000000000],USD[0.00000000935669 08],USDT[0.00000000980601 76] |
| 05802291 | ETHW[0.00847140000000000] |
| 05802292 | AUD[0.00036142000000000],CEL[0.01398122692000000],USD[0.00000000241652 48] |
| 05802312 | ETH[0.00000001000000000] |
| 05802322 | USD[30.00000000000000000] |
| 05802346 | TRX[0.00000800000000000],USDT[0.00000483349692 20] |
| 05802353 | TRX[1990.0001490000000000] |
| 05802380 | NFT[383665068905102683][1],TRX[0.00000200000000000],USDT[0.00000000930192 90] |
| 05802383 | BTC[0.00000004205937 0],FTT[0.50603164000000000],JPY[9747.790967064831585 8],SOL[0.2023212317517228],USD[1.464452114924685 2],XRP[0.01000000000000000] |
| 05802395 | ETH[0.00000000000005974],USD[0.00745505153701 8] |
| 05802405 | BNB[0.00000092000000000],ETH[0.00000006328000 0],USD[0.00001905045395 3] |
| 05802415 | ETH[0.00000001000000000] |
| 05802453 | BNB[0.00000003113588 4],ETH[0.00000001276169 84] |
| 05802459 | MATIC[7.80000000000000000],TRX[0.00000800000000000],USD[11.65355327100000 00] |
| 05802469 | USD[0.00066002564336 14] |
| 05802472 | AUD[0.00000000511040 09],BTC[0.00340085000000 0],FTT[0.00000000097209 74],USD[0.00000000104039 63],XRP[2.63042242000000000] |
| 05802483 | AUD[0.00000001341673 49] |
| 05802491 | AUD[0.00016663476996 49],BTC[0.00000000020000000],USD[0.00000013553823 0] |
| 05802492 | ETH[0.01500000000000000],ETHW[0.01500000000000000] |
| 05802502 | AUD[184.335347088277 6774],USD[-56.963700105574 5337],USDT[826.202995624135 0653] |
| 05802507 | ETH[0.00000009000000000],USD[0.00007139255360 7],USDT[0.00000001450995 20] |
| 05802525 | DOGE[0.00000000905555 00],ETH[0.00000008006400 0] |
| 05802537 | BNB[0.03000000000000 0],ETH[-0.00525210927124 16] |
| 05802552 | ETH[0.00000006275000 0],TRX[0.00000800000000000] |
| 05802553 | BNB[0.36997000000000000],ETH[0.00000001000000 0],ETHW[0.00000001000000 0] |
| 05802561 | TONCOIN[0.00918000000000000],TRX[0.00009900000000 0],USD[0.00000015705094 7],USDT[0.00000002468480 3] |
| 05802563 | TRY[0.00000156630459 0] |
| 05802564 | USDT[0.00000000640833 63] |
| 05802574 | ETH[0.00000001000000000] |
| 05802587 | BAO[2.00000000000000000],BNB[0.03204353032017 96],ETH[0.00000007280000 0],TRX[1.00000000000000000],USDT[0.00000000156480 05] |
| 05802595 | AUD[0.00293158746367 04],BTC[0.00180986000000000],USD[0.00093570607339 2] |
| 05802608 | AUD[0.00000100000000000] |
| 05802612 | BAO[1.00000000000000000],BTC[0.00243683000000000],USD[0.00243478676033 7] |
| 05802619 | TRX[0.00003800000000000],USD[0.00000002679577 22],USDT[507.118059944725 2073] |
| 05802621 | APE[1.16776820000000000],BAO[2.00000000000000000],CAD[1.27407359000000000],CHZ[0.00008873000000 00],DOT[2.05562874000000000],ETHE[0.05283382000000000],FTM[3.38237408000000 0000],FTT[0.36074450000000000],KIN[1.00000000000000 000],MANA[2.90514762000000 000],MATIC[3.10698888000000 0000],OXY[17.571786650000 00000],SAN D[4.746914610000000 0],SHIB[561391.604634000000 00000],SOL[0.07396736000000 000],USD[0.12168532159041 28],WNDR[1.96783212000000 000] |
| 05802623 | BTC[0.11177000000000000],USDT[1.40014794000000 0] |
| 05802624 | ETH[0.01500000000000000],ETHW[0.01500000000000000] |
| 05802632 | ETH[0.00000001000000000] |
| 05802643 | USD[0.00000003971017 9] |
| 05802649 | ETHW[0.00026656000000000] |
| 05802654 | AUD[0.00001526634174 4],DENT[1.00000000000000000] |
| 05802682 | TRX[0.01000000000000000],USDT[0.16000002826890 0] |
| 05802712 | AUD[0.00297502312286 6] |
| 05802722 | ETHW[0.00473940000000000] |
| 05802764 | TONCOIN[0.00000005000000 0],USDT[0.69930241948160 78] |
| 05802776 | BNB[0.00377090000000000],ETHW[0.00302769000000 0] |
| 05802780 | ETH[0.61697146000000000],ETHW[0.61697146000000000],USD[24.714840605104 8388] |
| 05802811 | USD[0.05239125000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05802813 | BNB[0.0025093000000000],ETHW[0.0018491000000000] |
| 05802821 | ETH[0.0000000074040000],USD[0.0001036235416704] |
| 05802833 | SHIB[730000.0000000000000000],USD[0.0024402276000000],USDC[221.9600000000000000] |
| 05802843 | BNB[0.0035100000000000] |
| 05802862 | BUSD[100.0000000000000000],USD[28405.5406820305220825],USDT[98.4620183500000000] |
| 05802866 | XRP[0.0000000100000000] |
| 05802876 | BNB[0.0037100000000000] |
| 05802897 | ETHW[0.0047693600000000] |
| 05802905 | BNB[0.0041100000000000] |
| 05802907 | NFT[47531691698434576 9][1],USDC[5023.0207617900000000] |
| 05802914 | FTT[0.0003218432381405],SOL[0.2933056473352620] |
| 05802918 | ETH[0.0000000100000000],ETHW[0.0157525700000000] |
| 05802925 | BTC[0.0000000010000000],FTT[0.0315474300000000],TRX[0.8799388541962915],USD[1.2431636032254520],USDT[0.0225772012186977] |
| 05802935 | SOL[0.0000000083737333],USD[0.2008476631674014] |
| 05802953 | ETHW[0.0029526000000000] |
| 05802959 | AKRO[1.0000000000000000],APE[121.5090519400000000],AUD[0.0274376884361221],BAO[2.0000000000000000],BTC[0.0967784400000000],DENT[1.0000000000000000],DOGE[3750.7317865300000000],ETH[0.9133847000000000],ETHW[0.9130928000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[374.1032318100000000],SHIB[33173902.9183125400000000],SXP[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05802971 | ETHW[0.0000000100000000] |
| 05802992 | APT[1.0000000000000000],ETH[0.0000005422388855],USD[0.0000000042537398] |
| 05803001 | BNB[0.0000000095800000],BTC[0.0000000001200000],ETH[0.0000000067600000] |
| 05803005 | TRX[0.0010290000000000] |
| 05803012 | BTC[1.1214203000000000],GBP[23496.1220716000000000] |
| 05803015 | TRX[0.0000800000000000],USD[0.0063864850000000],USDT[0.0000103964066627] |
| 05803016 | USD[100.0000000000000000] |
| 05803020 | ETHW[0.0013982700000000] |
| 05803026 | AUD[0.0004748152761 68],BAO[1.0000000000000000],ETH[0.0539635800000000],KIN[1.0000000000000000] |
| 05803033 | AUD[0.0000091192427572],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 05803064 | ETHW[0.0000000100000000] |
| 05803076 | TRX[0.0000030000000000] |
| 05803101 | TRX[0.0002070000000000],USD[-23.0076257232926192],USDT[25.5814857800000000] |
| 05803106 | ETH[0.0044061400000000],ETHW[0.0044061400000000] |
| 05803113 | DOGE[0.0919091700000000],ETHW[6.0274687100000000] |
| 05803131 | BUSD[88.5183321100000000],DOT[0.0000000071018468],FTT[0.1409667487030696],SNX[0.0000000081460988],USD[0.0000000048887000] |
| 05803137 | ETH[0.0000028400000000],ETHW[0.0000028400000000] |
| 05803139 | ETH[0.0000000100000000] |
| 05803140 | BAO[1.0000000000000000],ETH[0.0000174840205280],ETHW[0.0000000077000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 05803141 | ETHW[0.0010568600000000] |
| 05803142 | ETH[0.0005663300000000],ETHW[0.0005663300000000],GBP[0.7000000000000000],USD[0.0007515293000000] |
| 05803154 | BTC[0.0034589728525508],JPY[2757.8000508612668560] |
| 05803166 | ETH[0.0000001100000000] |
| 05803177 | USD[0.0067180001841876] |
| 05803182 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000100087328] |
| 05803186 | ETH[0.0000000100000000] |
| 05803187 | ETH[0.0001176400000000],ETHW[0.0001176400000000],TRX[0.0000060000000000],USDT[0.0000043055988580] |
| 05803191 | BRZ[0.0002544600000000],UBXT[1.0000000000000000],USD[0.0082187918087892] |
| 05803195 | ETHW[0.0025744600000000] |
| 05803216 | BRZ[0.0030220900000000],MATIC[0.0065737400000000],TRX[0.0004410000000000],USD[0.0018669911233052],USDT[0.0000000017271363] |
| 05803218 | BAO[1.0000000000000000],EUR[0.0000000001099328],RSR[1.0000000000000000],TRU[1.0000000000000000] |
| 05803228 | ETH[0.0032074300000000],ETHW[0.0032074300000000] |
| 05803240 | ETH[0.0000000100000000] |
| 05803259 | BRZ[0.0175315589931932] |
| 05803264 | LTC[8.2056271900000000] |
| 05803270 | ETHW[0.0014932300000000] |
| 05803283 | BRZ[0.0077297144232764],USD[0.0000000000762576] |
| 05803297 | USD[7.1392155000000000] |
| 05803307 | USD[21.0021315550000000],USDT[0.0000000074308344] |
| 05803308 | ETHW[0.0037292500000000] |
| 05803311 | USD[0.3282019000000000] |
| 05803313 | USD[81.1490882200000000000000000],USDT[0.0000000009441064] |
| 05803322 | MATICBEAR2021[41992.0200000000000000],MATICBULL[97.3400000000000000],TRX[70.8700430000000000],USD[-0.3138600311000000] |
| 05803324 | ETH[0.0000000100000000] |
| 05803341 | ETH[0.0038154300000000],ETHW[0.0038154300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05803349 | GBP[0.0000000012620152] |
| 05803382 | TRX[0.0000030000000000],USDT[1.0000000000000000] |
| 05803398 | ETH[0.0000000100000000] |
| 05803403 | BNB[0.0362121200000000],BTC[0.0025870800000000],DOGE[16.7541568700000000],ETH[0.0076301600000000],TRX[158.0699842100000000],USD[50.3292218212240502],USDT[67.4804267425296115],XRP[2.1566913400000000] |
| 05803412 | ETH[0.2926175600000000],GBP[0.0000000117859800],USDT[0.0000111172822030] |
| 05803417 | TRX[0.0000060000000000],USDT[0.0000099765515710] |
| 05803421 | TRX[12.3204680000000000] |
| 05803422 | USDT[0.0079539978345834] |
| 05803425 | USD[0.0000000073534680],USTC[0.0000000100000000] |
| 05803427 | FTT[0.2670054245552225],SOL[0.0000000037079310],TRY[26.0000000300580160],USD[0.0294836683172298] |
| 05803442 | LTC[3880.3311722546585777],USD[0.0000001047860683],USDT[0.0000000099339173],XRP[0.0000000005675500] |
| 05803455 | ETH[0.0000000100000000] |
| 05803466 | USD[0.0000000184416900],USDT[0.3866162153898095],XRP[363.8081000000000000] |
| 05803473 | BAT[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USD[0.3970300000000000] |
| 05803475 | TRX[0.0028900000000000],UST[19.0000000000000000] |
| 05803480 | AUD[0.0002644482631387],BAO[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 05803486 | ETH[0.0000000100000000] |
| 05803517 | ETH[0.0000000020597225],TRX[0.0002280000000000],USD[0.0047881300598110],USDT[0.0000071779585511] |
| 05803549 | BUSD[321.2331559500000000],STG[0.3165434100000000],USD[52.3476632024834888] |
| 05803570 | BRZ[1.6562950569470000],ETH[0.0000061626000000],ETHW[0.0000061626000000],TRX[0.0004160000000000],USDT[0.0953940060427377] |
| 05803579 | BTC[0.0000000021392604],USD[0.0001843687527515] |
| 05803580 | BTC[0.0000881600000000],CRO[0.0005824500000000],ETH[5.0847308000000000],ETHW[0.1605692800000000],FTT[11.0000000000000000],MANA[35.0530376100000000],USD[-693.6871093963243002],USDT[0.1565090063774754],XRP[2013.9455493854554065] |
| 05803609 | USD[0.0000012477491896] |
| 05803614 | BRZ[0.0965406909132018],ETH[0.0000000007400000],USD[0.0000000068788301] |
| 05803626 | BRZ[49.9401336200000000],KIN[1.0000000000000000],USDT[0.0100000002453328] |
| 05803638 | TRX[0.0003950000000000] |
| 05803651 | TRX[0.0001560000000000],USDT[4294.5000000000000000] |
| 05803689 | AUD[0.0002238251608956],ETH[0.0000000046389440] |
| 05803740 | KIN[1.0000000000000000],USDT[0.0000000077642231] |
| 05803743 | USD[-0.0477522461744274],USDT[0.0540709381997127] |
| 05803744 | USD[8.3256002500000000] |
| 05803749 | MOB[0.4960999994600000],USD[-0.5264986315354198],USDT[201.0000000000000000] |
| 05803756 | BRZ[0.0271577200000000],USDT[0.0000000006204712] |
| 05803757 | AUD[0.0966512270528891],RSR[1.0000000000000000],USD[0.3113956633730731],XRP[5069.3402157000000000] |
| 05803775 | AKRO[1.0000000000000000],TRX[0.0001770000000000],USDT[0.0000000615863676] |
| 05803779 | USD[53.9990711450000000],USDT[0.4110000065362562] |
| 05803789 | ASD[0.0728600000000000],USD[0.7796938020000000],USDT[0.0000000067304866] |
| 05803799 | TRX[0.0001810000000000],USD[-0.0656566378368193],USDT[372.4080040029254426] |
| 05803801 | ETH[0.0009354500000000],ETHW[0.0009354400000000],USD[0.0000000112400000],USDT[0.0064134110000000] |
| 05803810 | ETH[0.0150000000000000],ETHW[0.0150000000000000] |
| 05803813 | ASD[140.4192345600000000],AVAX[0.0000000071604920],BRL[12.0000000000000000],BTC[0.4410478248440689],DOT[0.0000000043299100],ETH[1.5577141788350384],ETHW[0.0000000061822684],FTT[40.7107491374339258],LINK[375.4276911780000000],PAXG[0.0000034856000000],SNX[162.9911192635224400],TRX[4.0000000154518 001],USD[0.0588899553548067],USDT[11340.5707891265514422] |
| 05803814 | BTC[0.0513294600000000],RSR[1.0000000000000000],SOL[0.0113330800000000] |
| 05803817 | AKRO[1.0000000000000000],BTC[0.0193911200000000],DENT[1.0000000000000000],ETH[0.8127554700000000],ETHW[0.8124141500000000],KIN[1.0000000000000000],USD[0.7591500228595717] |
| 05803830 | KIN[2.0000000000000000],NFT[294450811742689442](1],USD[0.0000000103517050],USDT[0.0000000042536124] |
| 05803849 | AKRO[1.0000000000000000],TRX[804.0549709200000000],USD[0.0000000004957392] |
| 05803850 | BTC[0.3715593800000000],USD[0.0000226058450268] |
| 05803871 | BNB[0.0085046000000000],BRZ[8.7345000000000000],BTC[0.0295943768964000] |
| 05803879 | TRX[0.0006400000000000],USDT[0.0000000024185864] |
| 05803882 | USD[149.2100000000000000] |
| 05803886 | USD[0.5453135200000000] |
| 05803887 | ASD[0.0000000077328380],ATOM[0.0000000657501177],AVAX[0.0000000021948288],BTC[0.0000000076515375],ETH[0.0000045280096544],ETHW[0.0004039315402685],FTT[0.0000001370915731],TRU[0.5177800000000000],USD[-0.0029024994886095],USDT[0.0000001158545292],XRP[0.0000000050000000] |
| 05803895 | USD[-3.5354502454000000],USDT[9.4451800000000000] |
| 05803897 | BTC[0.0009390000000000] |
| 05803910 | BRZ[7.0000000000000000] |
| 05803917 | AUDIO[1.0000000000000000],AVAX[0.0000641700000000],BAO[3.0000000000000000],BTC[0.0647911556722274],DENT[1.0000000000000000],ETH[0.0440042301846507],ETHW[0.0000000090981647],GBP[0.0025970655149896],MATIC[0.0000000024166036],UBXT[2.0000000000000000],USD[0.0024078010849779] |
| 05803933 | FTT[0.3771163300000000],TRX[0.0002560000000000],USD[0.6781217527327823],USDT[0.0000000047896845] |
| 05803940 | USD[44.6350192575000000],XRP[0.6100000000000000] |
| 05803946 | BTC[0.0110465200000000],USD[0.1395903496999972] |
| 05803957 | AKRO[7.0000000000000000],BAO[93.0000000000000000],BTC[0.0553370880000000],CQT[0.0241527500000000],CRO[1.0000000000000000],DENT[8.0000000000000000],ETH[0.1652530758827472],FTT[0.0000405400000000],GBP[28.0179522844627777],KIN[101.5194598000000000],LINK[35.6474064358480540],MATIC[33.9949615100000000],MSOL[7.4695240400000000],RSR[2.0000000000000000],SAND[132.1868804500000000],SOL[4.1954062900000000],TRX[32.0014612200000000],UBXT[8.0000000000000000],USD[0.2931198730407047],USDT[0.0000000048887285] |
| 05803959 | USD[87.4628704980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05803962 | BRZ[0.003380060000000],TRX[0.000168000000000],USDT[0.000000022042071] |
| 05803975 | BRZ[0.000588720000000],USDT[0.000000024587285] |
| 05803981 | AUD[0.000000165519794],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 05803983 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000032351811],USDT[0.000000005132036] |
| 05804034 | BTC[0.000000004591040],EUR[0.000000049028311],FTT[0.000000020878702],TRY[0.003161997535875],USDT[0.000000052264686],XRP[0.555800000000000],XRPBULL[162725.006129590000000] |
| 05804041 | NFT [4759779088165607008](1],NFT [5725214896340260008](1],USD[3.480000000000000],USDT[0.036622760000000] |
| 05804056 | USD[0.009725955200000],USDT[0.008748000000000] |
| 05804060 | BRZ[0.690308020000000],TRX[0.000360000000000],USDT[9.200000043431495] |
| 05804094 | 1INCH[240.229098760000000],AAVE[3.471975170000000],AKRO[2.000000000000000],ALGO[866.918733700000000],ATOM[5.653064010000000],AVAX[15.362425340000000],AXS[11.058421870000000],BAO[13.000000000000000],BAT[526.014362650000000],BTC[0.031724534880000],COMP[4.878647160000000],CRV[151.926699389000000000],DENT[2.000000000000000],DOT[22.379625520000000],ETH[0.503607340000000],ETHW[0.285231290000000],FTM[605.543398900000000],FTT[5.801859330000000],GBP[0.000000009177078],HNT[35.709199870000000],KIN[11.000000000000000],LDO[19.844784220000000],LINK[42.352554130000000],MANA[203.430065490000000],MATIC[322.972745860000000],NEAR[82.902814000000000],SAND[161.387034650000000],SOL[16.089369460000000],TRX[1.000594000000000],UNI[29.340720250000000],USD[0.000000061315954],USDT[935.757353577372483],XRP[686.393354620000000],HKD[0.008887040000000] |
| 05804099 | EOSBULL[624929889.504972710649000],ETHBULL[0.002036130000000],EUR[0.000000086286646],MATICBULL[98.860000000000000],SHIB[9100000.000000000000000],TRX[0.000010000000000],USD[0.505870977644699],USDT[0.000000069862660],XRPBULL[1366000.000000000000000] |
| 05804102 | |
| 05804106 | AVAX[1.492392070000000],BAO[1.000000000000000],BTC[0.010572040000000],ENJ[17.189101430000000],ETH[0.080026800000000],ETHW[0.025806010000000],GALA[208.732597820000000],KIN[3.000000000000000],USD[102.053700315836080] |
| 05804112 | SOL[0.078331830000000],USD[0.000000302848014</br>0] |
| 05804116 | BRL[15.000000000000000],BRZ[0.637866749434896],BTC[0.000000007688256</br>4],TRX[0.000017000000000],USDT[0.000183235619443</br>9] |
| 05804123 | BAO[2.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],USD[16.993597381822690</br>8] |
| 05804128 | EUR[0.000000078801088],KIN[1.000000000000000] |
| 05804129 | ETH[0.000000100000000] |
| 05804138 | CEL[0.095640000000000],USD[0.002776096700000] |
| 05804142 | USD[0.072789490000000] |
| 05804153 | USD[0.000000087504000] |
| 05804158 | ATOM[12.600000000000000],USD[0.153606732021799</br>3],USDT[0.000000087046800] |
| 05804181 | ETH[0.000000100000000],SOL[0.000283300000000],USD[1.590124928750000],USDT[0.000000005000000] |
| 05804183 | BTC[0.004393000000000],DYDX[6.300000000000000],ETH[0.031988480000000],ETHW[0.017991000000000],LINK[4.097858000000000],TRX[0.000161000000000],USD[2.832470774138448</br>0],USDT[0.000000387951596] |
| 05804189 | BAO[1.000000000000000],ZAR[183.541841867680647</br>4] |
| 05804191 | TRX[0.000005000000000],USDT[0.105950000000000] |
| 05804198 | USD[10181.258187950000000] |
| 05804203 | ETHW[0.024435100000000] |
| 05804205 | BTC[0.000000018560000],TRX[0.281284000000000],USDT[1.150837225250000</br>0] |
| 05804218 | ETHW[0.001878370000000] |
| 05804230 | BRZ[0.005271786000000] |
| 05804234 | LTC[4.990000000000000] |
| 05804235 | KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000187024169906</br>0] |
| 05804241 | ETH[0.000000100000000] |
| 05804243 | USD[3.551133792000000] |
| 05804247 | BTC[0.576751790000000] |
| 05804248 | CEL[152.754141055225198],COPE[465.000000000000000],DOGE[14006207.659031270436430</br>0],DOT[47.130570845878400],FTT[87.200000000000000],HOLY[66.600000000000000],POLIS[312.800000000000000],RAY[80.027200000000000],SECO[143.000000000000000],SOL[302.464623275040960</br>0],SRM[291.000000000000000],STEPT[242.400000000000000],USD[15329.775229032456903900000000],ETH[0.767806883334667</br>78],XRP[111.000148940479000000] |
| 05804251 | BTC[0.000000028825000],FTT[0.027951866068679</br>2],USD[1.753844475000000</br>00],USDT[1.104116350000000] |
| 05804258 | XRP[23.313400000000000] |
| 05804261 | USD[40999.490028958514730000000000],USDT[0.000000015744725] |
| 05804262 | BUSD[100.000000000000000],ETHW[0.008431900000000],USD[0.000000035500000],USDC[3830.784864840000000] |
| 05804263 | BRL[515.210000000000000],BRZ[0.002990440000000],TRX[0.002143000000000],USDT[5504.014611005721940</br>0] |
| 05804277 | BTC[0.000000066082363],GST[0.070019900000000],USD[0.000000100110733],USDT[0.000000001205472] |
| 05804285 | USD[-1.980307853325598</br>8],USDT[2.304421857500000],XRP[0.304292320000000] |
| 05804286 | JPY[74.796064787200000] |
| 05804290 | ETH[0.000000100000000] |
| 05804301 | DOGE[3.000000000000000],USD[0.029199950425000] |
| 05804309 | AUD[0.000000034576201],BAO[1.000000000000000],FRONT[1.000000000000000],USD[1565.122044872335245</br>1],USDT[0.000000043037992] |
| 05804314 | USD[0.001606070000000] |
| 05804320 | TRX[0.002074000000000] |
| 05804333 | BNB[0.000000008000000],BRZ[0.000000009650000],BTC[0.000000039292617],ETH[0.000000066031709],ETHW[0.000000066031709],FTT[0.005788847865081</br>5],LDO[83.000000000000000],SHIB[4800000.000000000000000],SUSHI[0.000000044438817],TRX[10.000000000000000],UNI[23.997381000000000],USD[181.114641474884</br>1247],USDT[637.843500038027375] |
| 05804338 | USD[0.004357315000000],USDT[10.000000000000000] |
| 05804361 | TRX[0.000117000000000] |
| 05804366 | TRX[0.180038000000000] |
| 05804375 | BTC[0.001122230000000] |
| 05804381 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],MATIC[0.000000091545255],TRX[0.000241000000000],UBXT[1.000000000000000],USD[1.128227623413433</br>0],USDT[0.000000159727541] |
| 05804395 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000079754284],XRP[449.921491570000000] |
| 05804403 | ETH[0.007828580000000],ETHW[0.007828580000000] |
| 05804407 | BRZ[0.003030421700000] |
| 05804412 | BRZ[0.007132340000000],TRX[0.000174000000000],USDT[0.000000006418708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05804421 | BTC[0.00011068000000000],TRX[0.000175000000000000],USDT[0.0000140468180332] |
| 05804422 | AKRO[3.000000000000000000],AVAX[0.000058610000000],BAO[4.000000000000000],BTC[0.000000025918729],DENT[3.000000000000000],DOGE[0.009284060112375],ETH[0.0427822174376531],ETHW[0.0422483074376531],GBP[0.0002163923859648],KIN[4.000000000000000],USD[0.000041504628469] |
| 05804423 | ETH[0.003061430000000],ETHW[0.003061430000000] |
| 05804430 | BTC[0.000000000768000],GBP[0.000284492301723],USD[0.000886212472357] |
| 05804454 | USD[5.000000000000000] |
| 05804463 | EUR[0.400000000000000],USD[0.0041701779100000] |
| 05804467 | CHF[0.0001328690453101] |
| 05804485 | TRX[0.000014000000000],USD[0.0000000086046792],USDT[0.0000000038583312] |
| 05804486 | BTC[0.000000006280000],CEL[0.075000000000000],USD[1.621459550000000],WBTC[0.0000999900000000] |
| 05804538 | BNB[0.000000010000000],USD[0.0000000077410605] |
| 05804559 | TRX[116.370933000000000] |
| 05804572 | KIN[1.000000000000000],TONCOIN[484.134371570000000],UBXT[1.000000000000000],USD[0.0000000126769932] |
| 05804595 | BNB[23.004153000000000],CAD[0.000004594680665],CEL[835.504660000000000],COMP[1.293289530000000],FTT[0.013630000000000],SOL[0.071730800000000],TRX[0.471650000000000],UBXT[1.000000000000000],USD[56305.716735987303113000000000],USDT[971.347044814750000] |
| 05804626 | CAD[0.000014552122929] |
| 05804651 | USD[2.128024076775000] |
| 05804654 | BRZ[0.000082400000000],TRX[0.000006000000000],USDT[0.000000000510704] |
| 05804658 | CRV[0.003819880000000],DOGE[4168.119310280000000],PERP[2389.841710600000000],TRX[0.000129000000000],USD[0.552373167600000],USDT[0.005686980000000],XRP[2449.362514520000000] |
| 05804663 | USD[0.645311173015474],USDT[0.004573216979280],XRP[0.000000009321783] |
| 05804669 | USD[0.000000006637869],USDT[18.727031280000000] |
| 05804672 | BTC[0.000000004410759],USD[0.208967520000000] |
| 05804680 | USD[100.000000000000000] |
| 05804681 | USD[0.0084161520750822] |
| 05804700 | USDT[10.710000000000000] |
| 05804702 | NFT[527937483868960444][1],TRX[0.001841000000000],USD[166.286892902118500],USDT[166.917774165106508] |
| 05804716 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[471263296824237451][1],TRY[0.000000008672169],USD[0.033869606250000] |
| 05804721 | USDT[0.000597730000000] |
| 05804729 | ETHW[0.004066850000000] |
| 05804733 | BNB[0.000000010338028],NFT[352907843511271126][1],TRX[0.340178039673720],TRY[0.000000116337614],USD[0.000000091889598],USDC[69.993240130000000],USDT[0.000001021787442] |
| 05804759 | USD[9.968753730000000] |
| 05804772 | USD[0.169306013000000] |
| 05804780 | APT[0.068000000000000],NFT[361931880978259074][1],TRX[0.010090000000000],USD[0.000000190303930],USDT[0.000002109883230] |
| 05804786 | BTC[0.000000007800000],COMP[0.000000006300000],FTT[0.000000006057031],USD[0.000121712184637],USDT[0.000000013505400] |
| 05804787 | BTC[-0.000000430319217],FTT[0.092524070000000],JPY[0.176310500000000],USD[0.788777436867594] |
| 05804792 | TONCOIN[195.800000000000000],USD[0.035225497500000],USDT[0.001416593467194] |
| 05804799 | USD[0.211011712500000] |
| 05804801 | NFT[395555173985554446][1],NFT[486401497485589222][1],TRX[0.000002000000000],USD[0.025259205750000] |
| 05804804 | USD[0.000000005000000] |
| 05804810 | ETHW[0.000585200000000] |
| 05804822 | BRZ[0.008724974238000] |
| 05804823 | TRX[0.001526000000000],USDT[0.000000072500000] |
| 05804832 | GHS[0.000000037974815],USD[-1.858489230076945],USDT[4.500000012209330] |
| 05804847 | USD[0.002081211000000] |
| 05804852 | TRX[0.004211000000000] |
| 05804853 | USDT[0.000000084092612] |
| 05804868 | AKRO[1.000000000000000],BAO[1.000000000000000],EDEN[0.098724780000000],ETHW[0.195840020000000],FTT[2.014023680000000],NFT[295438072968268650][1],TRX[0.039228800000000],USD[0.081973964725181] |
| 05804878 | COPE[2336.999800000000000],DOGE[665.000000000000000],GARI[642.000000000000000],MTA[1372.720400000000000],PERP[69.200000000000000],USD[0.002030114200000] |
| 05804884 | BRZ[0.007292720000000],USDT[0.000000004128064] |
| 05804887 | BUSD[1000.000000000000000],EUR[14000.000000000000000],USD[3279.469525405030257] |
| 05804895 | LTC[0.000000010000000] |
| 05804899 | GHS[5.000000000000000] |
| 05804900 | BAO[2.000000000000000],BTT[0.000000005000000],DAI[0.000000097569319],DFL[0.000000005000000],DOGE[0.009273733023980],KIN[1.000000005000000],MNGO[0.000000005000000],SHIB[9.273698300000000],SLP[0.000000005000000],SOS[92.736991340000000],TLM[0.000000005000000],USD[0.004515130440109] |
| 05804905 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000005823283507],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.017522475265633],XRP[0.000000063000000] |
| 05804911 | BAO[1.000000000000000],FRONT[1.000000000000000],TONCOIN[884.908885260000000],TRX[3.000000000000000],USD[13.140046084515647],USDT[0.000000130831996] |
| 05804928 | USD[10000.000000000000000] |
| 05804929 | BRZ[0.004935550000000],USDT[0.000000016949095] |
| 05804934 | TRX[0.000174000000000],USD[1.436442170000000],USDT[8.995315851000000] |
| 05804935 | GBP[0.000000089631836] |
| 05804937 | USD[1098.206416152586360],USDT[10099.480419730000000] |
| 05804940 | ETHW[0.209855170000000],USDT[3.516886201500000] |
| 05804950 | BAO[1.000000000000000],BNB[0.000000073561013],MATIC[0.004177975347000],NFT[341958636797144981][1],SOL[0.000009900000000],TRX[0.310167010000000],TRY[0.000000107832152],USD[0.063805130087204],USDT[0.000002156998366] |
| 05804952 | USD[0.000000086000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05804953 | USD[0.1425894300000000] |
| 05804967 | TONCOIN[14.0789851100000000],USDT[0.1179000000000000] |
| 05804968 | BRZ[0.0100000000000000] |
| 05804973 | TRX[0.5300500000000000],USD[0.0000000025000000] |
| 05804990 | FTT[2225.8223936150301353],USD[0.0525609804250000] |
| 05804995 | USD[0.0054548760000000] |
| 05805004 | BTC[0.0043991640000000],USD[0.0487658700000000] |
| 05805005 | BRZ[2.9950131700000000],USD[0.0000000079608908],USDT[0.0000000011127534] |
| 05805014 | LTC[0.0000000096899400],TRX[0.0000000015893955] |
| 05805026 | BAO[2.0000000000000000],DENT[1.0000000000000000],SOL[0.3100000000000000],TRX[1.0000000000000000],USD[0.0588591742160663] |
| 05805029 | BRZ[0.1496243700000000],BTC[0.0420300000000000],ETH[0.7603750000000000],ETHW[0.6896000000000000] |
| 05805033 | BRZ[4.4223226043585790] |
| 05805044 | BRZ[1.8355371135598150],DOGE[399.0000000000000000],FTT[0.2000000000000000],TRX[0.1037080000000000],USDT[0.1125273425584464],XRP[132.9734000000000000] |
| 05805066 | USD[178.5290868524560000],USDT[0.0000000009233068] |
| 05805070 | ETH[0.0000000029261600],TRX[0.0000001000000000] |
| 05805071 | ETHW[5.5669024300000000] |
| 05805075 | NFT (369602850056159126)[1],NFT (462962152035545546)[1],TRY[0.0020776800000000] |
| 05805079 | MATIC[0.0000000052300102],TRX[0.6732950000000000],USD[0.0000000193887630],USDT[0.0000000095621928] |
| 05805082 | BRZ[0.0016805630412200],USDT[0.0000000011478461] |
| 05805086 | BTC[0.0010561000000000],ETH[0.2168043700000000],ETHW[0.2168043700000000] |
| 05805091 | CEL[0.0000000067893466] |
| 05805104 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000020000000],GBP[0.0000000165260945],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[2.6900399077563660] |
| 05805106 | BRZ[0.5052175500000000],USDT[0.0000000012584850] |
| 05805110 | BAO[1.0000000000000000],BRZ[0.0000000093322638],KIN[1.0000000000000000],USDT[0.0091005919744132] |
| 05805114 | ETH[0.0055120000000000] |
| 05805117 | TRX[0.0000100000000000] |
| 05805127 | EUR[0.0000000053725033],HXRO[1.0000000000000000] |
| 05805132 | COPE[0.0000108200000000],HMT[0.0000513400000000],HTBEAR[538.8000000000000000],KIN[1.0000000000000000],USD[0.0058716281052084],USDT[0.0147183590993069] |
| 05805133 | ETH[0.0125180000000000] |
| 05805137 | USD[0.7835332600000000],USDT[0.6831774600000000],XRP[0.4025920000000000] |
| 05805138 | BNB[0.0000000555073240],USD[0.5425623391270576],USDT[0.0000000048149956] |
| 05805140 | USD[0.0025642150716861],USDT[0.0999900038033270] |
| 05805141 | BRZ[0.0197111498332835],BTC[0.0000000090984721] |
| 05805147 | BRZ[0.0079085700000000],TRX[0.0001800000000000],USDT[0.0000000080162187] |
| 05805152 | BRZ[0.0046530600000000],TRX[0.0000260000000000],USDT[0.0000000019168970] |
| 05805161 | BRZ[0.1076594000000000],USDT[0.0000000022362776] |
| 05805175 | BTC[0.0013997200000000],ETH[0.0209958000000000],SOL[1.6155267500000000],USDT[0.1500144000000000] |
| 05805178 | USD[30.0000000000000000] |
| 05805181 | AX5[75.7095899739881325],BTC[0.2522730794261900],ETH[0.2266258454714539],FTT[0.0000000045238600],GOOGL[0.0090000000000000],MATIC[1659.0334350823202877],SOL[18.0552918625448627],STORJ[0.0901400000000000],USD[53.6213463749294863],USDC[3350.1133119400000000],USDT[1679.42124585493740191] |
| 05805185 | FTT[0.0014472491824134] |
| 05805187 | TRX[0.0084800000000000],USDT[0.0000016755558245],XRP[0.0000000000000000] |
| 05805190 | BNB[0.0000001000000000],BRZ[0.0000000070446542],FTT[0.0000000584167676],USDT[0.0000000005693645] |
| 05805191 | BTC[0.0013249100000000] |
| 05805194 | BAO[3.0000000000000000],BTC[0.0000004000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000447000000000],ETHW[0.0000447000000000],GBP[0.0000000083767959],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[2111.9540937625709029] |
| 05805197 | BRZ[0.0020641700000000],USDT[0.0000003022799] |
| 05805198 | BRZ[0.4360278400000000],MPLX[0.3597280000000000],USD[0.0000000698151199] |
| 05805200 | BRZ[0.0618525900000000],DOGE[0.4500000000000000],ETH[0.0006785900000000],ETHW[0.0006785900000000],USD[1.0908671477560000],USDC[2718.3970614600000000] |
| 05805204 | USD[0.0007951890000000],USDT[0.0000000056955808] |
| 05805212 | BUSD[49740.7520213000000000],ETH[0.0950047727979900],ETHW[0.4276251045597500],FTT[0.9998200000000000],TRX[0.0000000016865700],USD[0.0000000304990426],USDT[0.0000000001315470] |
| 05805216 | ALGO[0.0000000019544400],BNB[0.0000000918038573],ETH[0.0000000035234405],NFT (375710472814511372)[1],TRX[0.0000000053000000],USD[0.0000000050405263],XRP[0.0000000024106167] |
| 05805222 | TRX[0.0000070000000000] |
| 05805226 | AKRO[1047.6622168300000000],APE[5.6883235600000000],ATLAS[705.2874824700000000],AVAX[1.9912607400000000],BAO[39926.6509453200000000],BTC[0.0134315100000000],CEL[11.0307979100000000],DENT[4853.4194515900000000],DOGE[1885.6982852200000000],DOT[8.0933877900000000],ETH[0.3448749800000000],ETHW[10.8992120100000000],FTM[121.5035273500000000],FTT[22.3244419300000000],GALA[134.4528398600000000],KIN[84319.0919957500000000],LINK[3.2348161900000000],MANA[72.4012188000000000],RSR[754.6434160100000000],SAND[21.3224867700000000],SHIB[15120456.8369911700000000],TRX[553.1299694300000000],UBXT[285.2.9819355000000000],UNI[2.9037107200000000],USD[0.0000000358080183] |
| 05805227 | USD[0.0015596859376409] |
| 05805245 | USD[2.0872580550000000] |
| 05805250 | BTC[0.0000000047094400],TRX[0.0001110000000000],USDT[0.0000000014059605] |
| 05805251 | BTC[0.0000000087636340],DOGE[0.0000001000000000],FTT[849.8338012000000000],HT[0.7000000000000000],TRX[0.7105590000000000],USD[2192.9134775495543284],USDT[0.0089735128580147] |
| 05805252 | BTC[0.0000039232000000],DOGE[0.8646344650000000],ETH[0.0001994985000000],ETHW[0.0001994985000000],FTT[80.0217181612800000],LTC[0.0008652963720000],USD[0.0454875156500000],USDT[0.2303444106000000] |
| 05805256 | USD[29.9722057423819680] |
| 05805257 | KIN[1.0000000000000000],NFT (358080394848769726)[1] |
| 05805262 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05805265 | TRX[0.00002900000000000],USD[0.0075284239000000] |
| 05805266 | USD[5.56777610990000000],USDT[0.00000001255242066] |
| 05805269 | KIN[1.00000000000000000],USDT[0.0000000460980955] |
| 05805270 | TRX[0.00000900000000000],USD[19.57164494500000000],USDT[0.000000048438776] |
| 05805274 | BRZ[0.85252674520750448],ETH[0.00995202000000000],ETHW[0.00995202000000000] |
| 05805285 | USD[1.83549188750000000] |
| 05805286 | BRZ[0.37577306000000000],USDT[0.0000000017761880] |
| 05805290 | ETH[0.00000000601714400],TRX[0.00000000892395552],USD[0.0592393000000000000] |
| 05805292 | TRX[0.00001100000000000],USD[0.30513793826385000],USDT[0.000000089454603] |
| 05805293 | BAO[2.00000000000000000],FTT[0.04320206000000000],USD[0.00656343688846733],USDT[0.2455643961621879] |
| 05805295 | BAO[4.00000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],TRX[0.00009400000000000],UBXT[1.00000000000000000],USD[0.000008224409645], USDT[0.0000000043254749] |
| 05805298 | BNB[0.00317684000000000],USD[0.00000272368874208] |
| 05805300 | BRZ[0.45509677920450000],USD[0.50000001132793144] |
| 05805301 | ETH[0.00260800000000000] |
| 05805303 | BRZ[0.00108683800000000],BTC[0.0000684250000000000],ETH[0.0000629170000000000],ETHW[0.0000747560000000000] |
| 05805320 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRY[0.00000000018844602] |
| 05805323 | ETH[0.00794292270972250],CEL[377.97900000000000000],USDT[0.8616287400000000] |
| 05805329 | BUSD[5.00000000000000000],USD[10300.68944833000000000],USDC[6.00000000000000000],USDT[5.00000000000000000] |
| 05805335 | ETH[0.00762400000000000] |
| 05805349 | BTC[0.00968089500000000],GBP[134.1208334100000000],KIN[1.00000000000000000],USD[0.0047224228271640] |
| 05805358 | BULL[0.57088580000000000],LTC[0.00950000000000000],USDT[0.1267907100000000] |
| 05805367 | USD[294.766038330000000000] |
| 05805369 | ETH[0.00000001000000000] |
| 05805371 | JPY[0.000000070084917 60],USD[0.0000000044923118] |
| 05805372 | BRZ[0.00947091660206 09] |
| 05805377 | ETH[0.00260800000000000] |
| 05805384 | USD[-0.00433150260000000],USDT[2485.80033358000000000] |
| 05805389 | SOL[0.68152763194956 00],UBXT[1.00000000000000000] |
| 05805394 | BNB[0.38776469000000000],USD[548.41000209848 6228] |
| 05805395 | ETH[0.00160800000000000] |
| 05805400 | TRX[0.00001400000000000] |
| 05805401 | ETH[0.00651200000000000] |
| 05805403 | ETH[0.00260800000000000] |
| 05805404 | BAO[7.00000000000000000],CHF[0.00082212753133 65],FTT[6.40740339000000000],KIN[6.00000000000000000],MANA[179.54075840000000000],MATIC[234.41751987630412 38],SOL[0.00007041000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 05805410 | USD[11.19767689000000000],USDT[0.0907548020000000] |
| 05805412 | USD[0.00000000490000000] |
| 05805413 | ETH[0.00260800000000000] |
| 05805419 | USD[0.00248734270000000] |
| 05805422 | BTC[0.42906348000000000],ETH[1.0332817000000000 0],MATIC[154.44500000000000000],SOL[1.04409496000000000],USD[0.0000443942926644],USDT[3.3621121806879170] |
| 05805423 | ETH[0.00260800000000000] |
| 05805429 | NFT [370972017616688102][1],NFT [415195761186028633][1],NFT [415394982571059040][1],NFT [431464585184854930][1],TONCOIN[11798.89012440720 86600],TSLA[0.00000001000000000],TSLAPRE[0.0000000492919993],USD[0.0000001550278 39],USDT[0.000000167930093] |
| 05805447 | USD[0.0000000079888679],USDT[0.000000004239000 0] |
| 05805453 | BRZ[0.00298425749320 16] |
| 05805462 | TRX[0.00001000000000000] |
| 05805475 | BRZ[11.71892458000000000],EUR[0.0000000004583172],USDT[0.0000000078247043] |
| 05805477 | TRX[0.00000800000000000],USD[0.0040795275000000],USDT[0.000000008000000 0] |
| 05805478 | BRZ[0.05876473812236 22] |
| 05805482 | AKRO[1.0000000000000 0000],BAO[7.00000000000000000],BTC[0.1081230660000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],ETH[0.0003845123190300],ETHW[0.0001602023190300],FTT[0.07505460000000000],HOLY[0.0223314300000000],KIN[3.00000000000000000],RSR[3.00000000000000000],SOL[6.7594783186855184],TRX[2.00031934000000000],UBXT[6.00000000000000000],USD[509.17447530475196 28] |
| 05805490 | USD[0.0872371358549352],USDT[0.0000000079923366] |
| 05805491 | EUR[0.00000007538662 4],USD[0.0000000038509976] |
| 05805495 | FTT[0.34646461000000000],TRX[0.0001740000000000 0],UBXT[1.00000000000000000],USDT[0.0000002384657 95] |
| 05805509 | BRZ[-0.69999994680791 0],LTC[0.00224626000000000],MATIC[0.0000000002634154],USD[717.7155039756437229] |
| 05805512 | BRZ[-0.00486138859615 83],BTC[0.0000644000000000] |
| 05805518 | USD[1393.51798215320 0000],USDT[5.0092091568727713] |
| 05805521 | BTC[0.00000000765132 19] |
| 05805535 | AKRO[1.0000000000000 0000],BAO[2.00000000000000000],DENT[2.00000000000000000],ETHW[0.6997111900000000],FRONT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.7600980022279145],UBXT[1.00000000000000000],USD[0.0372005441852906],USDT[0.0474450782750000] |
| 05805543 | BTC[0.00004847000000000],SOL[0.0053940000000000 0],TRX[0.0000600000000000],USD[0.0000769787604881],USDT[0.000691245125800] |
| 05805546 | TRX[0.00000900000000000] |
| 05805553 | BRZ[0.10791181614407 12] |
| 05805557 | AMPL[0.2073073962138 630],EOSBEAR[15622.00000000000000000],USD[3.434195005550000 0] |
| 05805567 | BTC[0.00339939200000000],USD[0.5349347520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05805583 | USDT[10174.166654060000000] |
| 05805588 | BTC[0.000000027700000],BUSD[99.000000000000000],FTT[173.961708760000000],GMX[8.580000000000000],MATIC[0.587700000000000],USD[1019.497543746590480000000000],USDC[200.000000000000000],USDT[0.008368000000000] |
| 05805608 | EUR[0.470000001579205],USD[0.008350750200000] |
| 05805611 | BRZ[0.026621220000000],USD[0.803043510000000],USDT[0.000000024851946] |
| 05805617 | BRL[15455.330000000000000],BRZ[0.006103730000000],USD[0.042612951820926] |
| 05805622 | BRZ[0.000000099496900],DOT[0.000000039449142],ETH[0.000000028982355],MATIC[25.016832930000000],USD[0.000000073234150],USDT[0.000000082177630] |
| 05805627 | BRZ[0.000000005638080],FTT[0.000000043970007],SWEAT[0.000000037155162],USD[0.000000001827484],USDT[16.904536158639276] |
| 05805629 | TRX[0.000006000000000],USDT[0.000002275340424] |
| 05805640 | BRZ[0.002158897783616],BTC[0.000000009440000] |
| 05805641 | BNB[0.000000091974750],SOL[1.491593266914525],USD[0.0116929450426991] |
| 05805645 | USD[30.022894417000000] |
| 05805651 | USD[0.009979993950000],USDT[7.310000090000000],XRP[56.000000000000000],XRPBULL[7000.000000000000000] |
| 05805655 | USD[0.000000005569788] |
| 05805664 | BRZ[0.000000039011552],MATIC[0.000000035518215] |
| 05805669 | BRZ[0.001519910000000],USDT[0.000000000052121] |
| 05805682 | BAO[1.000000000000000],BNB[0.000000060000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000032583560] |
| 05805685 | USD[0.076262463750000] |
| 05805699 | BRZ[0.975936995256857] |
| 05805701 | BRZ[0.005318000000000],TRX[0.000008000000000],USDT[0.000000022679754] |
| 05805704 | USD[0.000169550923906] |
| 05805705 | BRZ[0.998829700000000],MANA[0.294930800000000],MATIC[0.000100000000000],TRX[0.000476000000000],USD[0.000000067672470],USDT[0.000000008235301] |
| 05805723 | BRZ[6.925234360000000],USD[0.381228008504933] |
| 05805733 | BRZ[0.139874700000000],BTC[0.001799820000000],ETH[0.033796440000000],ETHW[0.033796440000000] |
| 05805734 | USD[0.034029169250000] |
| 05805735 | BRZ[0.003026360000000],USDT[0.000000001073368] |
| 05805747 | EUR[0.000000155709820],USD[0.005831852500000] |
| 05805751 | USDT[0.000000005121940] |
| 05805753 | BRZ[56.897016519284089],MATIC[0.000000069852312] |
| 05805759 | BRZ[61.668097040000000],TRX[0.000009000000000],USDT[0.000000018434954] |
| 05805761 | DOGE[72.851939370000000],USD[0.985550122021920] |
| 05805769 | TRX[0.000019000000000],USD[0.527300357500000] |
| 05805775 | BAO[2.000000000000000],BTC[0.000001290543808],DENT[1.000000000000000],FTT[0.187340720000000],KIN[2.000000000000000],KSHIB[1850.277973420000000],SHIB[1739006.249955650000000],TRX[1.000000000000000],USD[1.0386868361165258] |
| 05805790 | TRX[0.599800000000000],USD[0.000000002500000] |
| 05805802 | TRX[0.000016000000000],USDT[0.000000005759700] |
| 05805806 | BRZ[3.971085775000000],USD[0.000000009096925],USDT[0.000000089109925] |
| 05805807 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000050000000] |
| 05805834 | TONCOIN[0.040000000000000],USD[0.439675070000000],USDT[619.686038000000000] |
| 05805835 | AKRO[1.000000000000000],USD[0.000000059304736] |
| 05805839 | BAND[0.429701965083400],CEL[0.080189731418680,NFT (554697318173550675){1},TRX[0.000861000000000],USD[0.187341445413510],USDT[0.222114398636029],XRP[0.891133640189031] |
| 05805840 | BRZ[0.000000012806096],SOL[0.000000000688000] |
| 05805841 | USD[0.000000007804080] |
| 05805846 | IP3[0.000000044580000],USD[0.012769458381042] |
| 05805850 | ETH[0.000000100000000],USD[1.136950350562798] |
| 05805856 | USD[30.000000000000000] |
| 05805859 | BRZ[0.004134060000000],TRX[0.000413000000000],USDT[0.000000026336916] |
| 05805861 | BRZ[0.062513750000000],USDT[0.018280128000000] |
| 05805865 | BAO[6.000000000000000],DOGE[36.781746710000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000169000000000],UBXT[1.000000000000000],USD[5.371663770659106],USDT[4.349135390358043] |
| 05805866 | USD[1.768550653011643],USDT[0.000000064802312] |
| 05805879 | TRX[1.000175000000000],USDT[0.000002763651072] |
| 05805886 | USD[0.015498686000000] |
| 05805891 | BTC[0.148065960000000],ETH[0.517491310000000],ETHW[0.150000000000000],LTC[3.290787640000000],USD[455.847658663498681],USDT[149.750699240000000] |
| 05805892 | BNB[0.001659390000000],BTC[0.000000068508053],TRX[26.119126930000000],USD[0.000000165570307],USDT[469.445239184139636] |
| 05805899 | BRZ[0.074368030000000],USD[0.000000036994769] |
| 05805901 | BRZ[0.006232150000000],TRX[0.237012000000000],USD[0.070398980934441],USDT[0.065781583700000] |
| 05805902 | BRZ[16.712176320000000],USDT[0.713054610000000] |
| 05805903 | DOGE[0.000000028644512],ETH[0.000000013945200],TRX[84.748538008321164],USDT[0.202373378769497] |
| 05805915 | USD[0.000000512530655] |
| 05805917 | BRZ[10.000000000000000] |
| 05805929 | USD[5.000000000000000] |
| 05805932 | BAT[16.220016210000000],BTC[0.003493811213446],ETH[0.010021410000000],ETHW[0.010021410000000],GRT[77.763005590000000],USD[0.000112414460921] |
| 05805933 | USD[0.000000530345818],USDT[0.000000107212706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05805936 | TRX[0.241867000000000],USDT[50222.000000026939800] |
| 05805939 | BNBBULL[14.280000000000000],BULL[16.307397400000000],CHZ[1870.000000000000000],ETH[0.000903000000000],ETHW[0.000903000000000],TRX[0.000006000000000],USDT[0.110289332000000] |
| 05805942 | BNB[0.006005400000000],BRZ[0.004600000000000],USDT[0.101089640000000] |
| 05805957 | APT[0.000000002634960],USD[0.999794421444729Z],USDT[0.000000143918787] |
| 05805963 | ADABULL[2.000000000000000],ASDBEAR[39602411.400000000000000],ASDBULL[150000.000000000000000],ATOMBULL[195000.000000000000000],BALBULL[70000.797982570000000],BCHBULL[822838.732344110000000],BNB[0.000000005969045],BSVBULL[4128684.730101320000000],BTC[0.000000095939542],BVOL[0.000000000010000000],COMPBULL[7984.196200000000000000000],EOSBULL[25256878.810178109672004],ETCBULL[466.365115366793940],ETH[0.000000060109517],FTT[0.000000039396472],GRTBULL[2535362.529094770000000],HXRO[0.000000071555840],KNCBULL[16000.000000000000000],LINKBULL[15618.043253998780152],LL[36000.255635920000000],MATICBULL[500.703718880000000],SOS[298245Z.741566240000000],SXPBULL[28436689.754700000000000],THETABULL[1000.000000000000000],TOMOBULL[50992590.000000000000000],TRXBULL[0.000000023335850],TRYB[0.000000011671531],UNISWAPBULL[29.177186560000000000],USD[0.032250534930814Z],USDT[0.000000087031178],VETBULL[1089.748899600000000],XLMBULL[1000.000000007997288Z],XRP[0.000000100000000],XRPBULL[145000.760234590419858Z],XTZBULL[120000.544323428458000Z],ZECBULL[26303.793942061107280Z] |
| 05805966 | NFT (355092153256149661],TRX[0.000000000000000],USD[0.009271572500000],USDT[0.047480605000000000] |
| 05805967 | BAO[1.000000000000000],BTC[0.022468621718497Z],DENT[2.000000000000000],ETHW[0.330225530000000],SOL[0.000054370000000],USD[0.000462130098014] |
| 05805968 | NFT (332538509975967809][1],NFT (348723310634148487][1],USD[0.002874459130880Z] |
| 05805972 | BRL[1527.000000000000000],BRZ[0.007198400000000],USD[0.171832976491610],USDT[1.447412172000000Z] |
| 05805977 | BRZ[3.184252000000000],BTC[0.051889640000000Z],USDT[1.103345470000000Z],USDT[1.009232498000000000] |
| 05805980 | AKRO[1.000000000000000],ATOM[0.000000098172230],AVAX[1.000000000000000],BAO[2.000000000000000],ETH[0.286406110000000Z],HT[76.291555000000000Z],JST[4.114000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[60354.903829447406134Z],USDC[10.000000000000000] |
| 05805985 | AVAX[20.630198960000000Z],BIT[964.552480730000000Z],BNB[1.059443280000000Z],CRV[434.523651730000000Z],FTT[602.632871477606724],LINK[45.066887290000000Z],MATIC[337.664070380000000Z],MSOL[156.470289660000000Z],RAY[560.553279100000000Z],RNDR[562.026656300000000Z],SRM[0.020980390000000Z],SRM_LOCKED[3.042370930000000Z],TRU[7293.943821590000000Z],USD[312.249944784807583Z] |
| 05805986 | BRZ[6.242414314712000Z] |
| 05805992 | USD[30.000000000000000] |
| 05805996 | APT[0.000000070000000],SOL[7.356479507659661Z] |
| 05805998 | CEL[0.056270080000000],USD[0.022254864580907Z] |
| 05806007 | ATLAS[16.004300000000000],BNB[0.097984000000000Z],BTC[0.000054400000000Z],BUSD[3698.896922280000000Z],ETH[0.000708570000000Z],FTT[0.010000000000000],HT[0.007822975701163Z],MATIC[0.981000000000000Z],SOL[0.006771307210399Z],SUN[0.068403810000000Z],TRX[1.185357616162843Z],USD[0.000000048767762Z],USDT[30.002109981195257] |
| 05806017 | BTC[0.002748945960174],MATIC[0.000000002856808],SAND[36.266210168582962Z],TSLA[0.000000020000000],TSLAPRE[-0.000000032864704],USD[-0.944111994666547Z] |
| 05806034 | BAO[1.000000000000000],DENT[1.000000000000000],GHS[5638.256347450676322Z],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000023260664105Z] |
| 05806042 | BAO[1.000000000000000],USD[0.000000016339445] |
| 05806059 | BRZ[3.703103820000000],BTC[0.001356300000000],USD[0.323070271215886Z] |
| 05806065 | LTC[0.000054000000000],USD[0.240640384981766Z],USDT[0.000000003206S124] |
| 05806077 | BAO[3.000000000000000],BRZ[0.008507457255614Z],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000104138199] |
| 05806081 | BRZ[0.000000004487058],ETH[0.000000080000000],FTT[0.036877827842349] |
| 05806100 | FTT[26.000000880000000],USD[0.000000100035715] |
| 05806101 | DOGE[221.046000000000000],FTT[0.669705000000000],SOL[0.510000000000000],USD[0.344026022784915Z] |
| 05806115 | AKRO[1.000000000000000],USDT[0.001199493801298Z] |
| 05806125 | TRY[0.676980380000000],USD[0.000000040909838] |
| 05806150 | BRZ[0.000000084509370],UBXT[1.000000000000000] |
| 05806151 | BRZ[0.004440760383640Z] |
| 05806152 | TRX[0.000060000000000] |
| 05806157 | USD[0.000504251400000],USDT[19.611724320000000Z] |
| 05806159 | BNB[0.000000039401130],BTC[0.000000009500000],USDT[0.000000076247600] |
| 05806162 | TRX[0.000011000000000],USD[0.607207458000000],USDT[0.008614000000000] |
| 05806169 | BTC[0.056611060000000],CEL[452.546974250000000],USD[0.005318417342161],VGX[310.000000000000000] |
| 05806175 | ETH[0.000677490000000],ETHW[0.180204300000000],TONCOIN[0.062076030000000],TRX[0.000018000000000],USD[554.466970134800000Z],USDT[0.006604000000000] |
| 05806179 | BNB[0.000000005845179],BRZ[0.000000029133340],SOL[0.000000007151984],USD[0.000000018935360],USDT[0.000000024914952] |
| 05806188 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TONCOIN[0.024882080000000],USDT[0.540000016693198Z] |
| 05806192 | TRX[0.000170000000000],USD[0.000000058045364] |
| 05806193 | BRZ[0.003176613018428Z] |
| 05806218 | BAO[1.000000000000000],TRY[0.000000003674932Z],UBXT[1.000000000000000],USD[0.000000371695051] |
| 05806219 | BRZ[0.003568866918293Z],USDT[0.000000001710224] |
| 05806228 | USD[0.006325932487312Z] |
| 05806240 | BNB[0.001240563039208],BRL[401.000000000000000],BRZ[0.000000051948673],TRX[0.001960000000000],USDT[0.000000045472293] |
| 05806248 | BRZ[0.003078153225000Z] |
| 05806255 | USD[0.003080358369946Z],USDT[0.063286584000000Z] |
| 05806256 | DOGE[0.013227150000000Z],EUR[0.000000045000000],USD[0.000000110194045] |
| 05806257 | BRZ[5.584853346784000Z],USD[0.000000009725000Z] |
| 05806270 | BRZ[0.865200000000000Z],TRX[0.000183000000000],USDT[0.111095373000000000] |
| 05806283 | USD[0.012776385500000Z] |
| 05806284 | USD[0.007252644740000Z] |
| 05806286 | NFT (330449190454790129][1],TRX[0.000000004421326S] |
| 05806294 | USD[30.000000000000000] |
| 05806308 | BNB[0.000000067152142],BRZ[0.000974064099122S],BTC[0.000000807804235507],USD[0.000909595074546],USDT[0.000000012852230] |
| 05806310 | BTC[0.000000063384000],TRX[0.000180000000000],USD[0.000000091408408] |
| 05806324 | USD[0.004576803200000Z] |
| 05806325 | BRZ[1.454164305000000Z] |
| 05806327 | USD[30.000000000000000] |
| 05806339 | USD[0.041456883000000Z],USDT[0.184567945057790S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05806340 | BTC[0.0000000005891800],CEL[0.0154000012703407],ETH[0.0000000089048451],USD[0.0000003338252220] |
| 05806365 | BRZ[0.0030806800000000],USDT[0.0000000017564588] |
| 05806370 | TRX[0.0000060000000000],USD[0.0000000005534928] |
| 05806405 | TRX[0.0664860000000000] |
| 05806415 | ETH[0.0005179500000000],ETHW[0.0005179500000000],TRX[0.0001750000000000],USDT[0.0646502300000000] |
| 05806419 | GBP[4.0441438600000000],USD[0.0000000106005068] |
| 05806428 | BRZ[50.0000000000000000] |
| 05806443 | DENT[3.0000000000000000],DOGE[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000112999001],USDT[0.0000000017527735] |
| 05806456 | USDT[0.0040710623040000] |
| 05806457 | USD[15.4789932700000000] |
| 05806467 | LTC[0.0015265500000000],USD[0.2687542662500000] |
| 05806488 | BAO[1.0000000000000000],CEL[0.0000000021410200],GBP[0.0000000123985639],KIN[6.0000000000000000],UBXT[2.0000000000000000] |
| 05806505 | ADABULL[10.7000000000000000],ALTBULL[16.0000000000000000],ASDBULL[84000.0000000000000000],ATOMBULL[1760000.0000000000000000],BALBULL[147000.0000000000000000],BCHBULL[125000.0000000000000000],BSVBULL[27881650.2649572600000000],COMPBULL[3879910.0000000000000000],DEFIBULL[118.0000000000000000],DOGEBULL[176.0000000000000000],DRGNBULL[1155.0000000000000000],EOSBULL[5393672 4.5161290300000000],ETCBULL[2117.9980000000000000],GRTBULL[8496566.6666666600000000],HTBULL[35.0000000000000000],KNCBULL[29400.0000000000000000],LINKBULL[98400.0000000000000000],LTCBULL[122000.0000000000000000],MATICBULL[55079.0948976100000000],MIDBULL[3.3000000000000000],MKRBULL[95.0000000000000000],OKBBULL[7.3400000000000000],PRIVBULL[49.0000000000000000],SXPBULL[29647847.1428571200000000],THETABULL[11000.0000000000000000],TOMOBULL[61500000.0000000000000000],TRX[0.0000610000000000],UNISWAPBULL[80.0000000000000000],USD[0.0035372208500942],USDT[0.0000345186565011],VETBULL[47000.0000000000000000],XLMBULL[1900.0000000000000000],XRPBULL[1780593.0144267200000000],XTZBULL[631000.0000000000000000],ZECBULL[50100.0000000000000000] |
| 05806509 | USD[0.0049447996614537],USDT[2.7456733748540720] |
| 05806514 | BRZ[0.0022511400000000],TRX[0.0007280000000000],USDT[0.0000000004070971] |
| 05806523 | FTT[19.3058315001720048],TRX[0.3887190000000000],USD[0.2522824260919766],USDT[0.0000000097193490] |
| 05806544 | FTT[0.0000000383520000],NFT[3493394710097276 25][1],NFT[3687727579855326 85][1],TRX[0.7000330000000000],USD[0.7426188795000000],USDT[0.0000000082250000] |
| 05806551 | USD[0.0077960670000000] |
| 05806559 | BAO[2.0000000000000000],GBP[0.0000102073751564],KIN[1.0000000000000000],SOL[2.1137543487174416],USD[0.0000000845307058] |
| 05806567 | ETH[0.0006859100000000],ETHW[0.0006859100000000] |
| 05806568 | TRX[0.0001870000000000],USDT[0.0000000016772780] |
| 05806582 | BTC[0.0139435020984630],ETH[0.1731000000000000],ETHW[0.1731000000000000] |
| 05806592 | GBP[4.1917707177155840],SOL[0.1485336400000000],UBXT[1.0000000000000000],USD[0.0000002321919346] |
| 05806596 | NFT [5693388326925471 84][1],USD[0.0000000093290301] |
| 05806597 | BTC[0.0375610000000000] |
| 05806603 | USD[23.2054579800000000] |
| 05806626 | USDT[0.0000000070000000] |
| 05806629 | USD[0.1379235910000000],USDT[0.1735685330000000] |
| 05806643 | BRZ[0.0047814900000000],TRX[0.0002950000000000],USDT[0.0000000095034240] |
| 05806646 | BNB[0.0000000025460800],TRX[0.0000080097192000],TRY[0.0000000130769 98],USD[0.0000087365855] |
| 05806648 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRY[0.0033242956349679] |
| 05806653 | USD[0.0000001267494251] |
| 05806672 | BRZ[1.0462617610000000],ETH[0.0056000000000000],ETHW[0.0056000000000000] |
| 05806682 | USDT[0.0317800000000000] |
| 05806688 | BRZ[0.0000000068416254],SOL[0.0000000081007575] |
| 05806692 | USD[0.0000000015185045] |
| 05806697 | USD[100.0000000000000000] |
| 05806704 | BAO[10.0000000000000000],BRZ[1840.7309059172486121],ETH[0.0000000078000000],KIN[5.0000000000000000],MATIC[0.0004466800000000],SAND[0.0000000057585100],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0031871665842878],USDT[0.0000000029851600] |
| 05806719 | AAVE[0.0000000026801600],ATOM[0.0000000046402000],AVAX[0.0000000055930835],BCH[0.0000000097387583],BNB[0.0000000094874868],BRZ[0.0000000055802800],BTC[0.0000031332584668],ETH[0.0000000490235659],ETHW[0.0000000091986233],FTT[0.0000001385580 0],GBP[0.0000000069568896],MATIC[0.0000000003622641],S OL[0.0000000062958570],USD[2176.5454649384499982],USDT[0.0000000088365390] |
| 05806729 | TRX[0.0001960000000000],USD[381.0365658527785916 0000000000],USDT[0.0000000088383019] |
| 05806742 | BRZ[0.0069964371253450] |
| 05806755 | BTC[0.0027000000000000],ETH[0.0000000637000000],USD[0.0000119255141108] |
| 05806758 | MXN[0.0000001735178429],USD[0.0000000116208416],USDT[749.4600481401254084] |
| 05806759 | BRZ[0.0198926413553500],TRX[0.0000150000000000] |
| 05806760 | FTT[0.0000000855338196],USD[0.0000000150619377],USDT[0.0000000065393192] |
| 05806782 | USDT[0.0000000077168743] |
| 05806817 | USD[0.0081504416350000] |
| 05806824 | USD[0.0521186289500000] |
| 05806829 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GST[206.8509403000000000],KIN[2.0000000000000000],USD[0.0001462771599800],USDT[0.0000000011312208] |
| 05806831 | BTC[0.0052654771181000] |
| 05806839 | BRZ[10.0000000000000000],TRX[0.0000060000000000],USDT[0.0000000009433380] |
| 05806841 | BRZ[0.0945981112794037],TRX[0.0000000001436048],USDT[0.0000000080587788] |
| 05806844 | BRZ[0.0018851432000682],BTC[0.0000002180000000],ETH[0.0000000000000000],USD[0.0187286423300612] |
| 05806855 | BRZ[0.7097899580560000] |
| 05806857 | USD[5.5792797568000000],USDT[-4.7139813803581380] |
| 05806864 | BRZ[0.7155446800000000],BTC[0.0501000000000000],ETH[0.0899217601355900],ETHW[0.0899217601355900] |
| 05806883 | BRZ[0.0030514692748800],USDT[0.0000000022489125] |
| 05806889 | USD[0.0000000093656096] |
| 05806892 | BTC[0.0052450000000000],USD[0.0002066339768831] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Schedule Of Nonpriority Unsecured Creditors Claims Filed 03/15/23    Page 1959 of 2507    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05806893 | BRZ[0.0013817000000000],USDT[0.0000000099948238] |
| 05806901 | BRZ[0.0072038800000000],USDT[0.0064861340505566] |
| 05806912 | AVAX[0.0000000093499570],BNB[0.0000000067632968],BUSD[242.1073036800000000],USD[0.0000000066411122] |
| 05806915 | 1INCH[-0.0003825310297173],BAND[-0.0850755202479629],TRX[0.3376031354706514],USD[715.5038186621968357],USDT[0.0159835938213183] |
| 05806916 | BTC[0.0004891000000000] |
| 05806920 | TRX[0.0000060000000000] |
| 05806928 | BRZ[0.0062482000000000],USD[0.0000000081129067] |
| 05806939 | BRZ[0.0004804900000000],TRX[0.0000010000000000],USD[0.0000000101025391],USDT[0.1215872610000000] |
| 05806944 | USDT[0.1367877328500000] |
| 05806946 | BRZ[0.0009340900000000],USD[0.0000000025350075] |
| 05806947 | ETH[0.0003944924982625],ETHW[0.0003944924982625],FTT[4.5692018300000000],NFT (52537054024306296B)[1],USD[27718.1593909496393721000000000] |
| 05806949 | BNB[0.0000000100000000],MATIC[0.0000000087874896] |
| 05806968 | ETH[0.0000000039527864] |
| 05806973 | ETH[0.0000000079623575],USD[0.0000056222303273] |
| 05806974 | SOL[0.0900000000000000],USD[541.0740192515800000] |
| 05806979 | BRZ[0.0000000093528800],BTC[0.0010313643419175],TRX[107.0877307484473100] |
| 05806984 | BEAR[100.0000000000000000],USD[0.0040919587160822],USDT[0.5802527857672336] |
| 05806987 | BRZ[0.0079598287722515],TRX[0.0001890000000000],USDT[0.0000000006705950] |
| 05807009 | BRZ[1.8616758900000000],ETH[0.0000000030310820],USD[0.0000000099398605] |
| 05807055 | DENT[1.0000000000000000],ETH[0.0000000058089404],ETHW[0.6274358658089404],KIN[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000035343746] |
| 05807056 | BRL[2560.0000000000000000],BRZ[6.7547799423210063],BTC[0.0000000050000000],ETH[0.0000972470000000],ETHW[0.0000972470000000],KIN[2.0000000000000000] |
| 05807057 | BTC[0.0000143045756469],ETH[0.0000000006591434],FTT[0.0000000074820800],USD[-0.2136364768010833],USDT[0.0070554862744815] |
| 05807064 | BRZ[0.5289432746014842] |
| 05807067 | ETH[0.0000000011881212],USD[0.0000587510529015] |
| 05807111 | BTC[0.0637999993574031],USD[1.5688981600000000],USDT[0.6238327285000000] |
| 05807118 | USD[0.0607781775000000] |
| 05807121 | AKRO[2.0000000000000000],AMC[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0092104940000000],DENT[1.0000000000000000],ENS[0.0000041000000000],ETHW[1.0099855300000000],EUR[0.0000002749339571],FTT[0.0534413000000000],GBTC[7.4074544700000000],KIN[2.0000000000000000],NIO[5.0089336400000000],SWEATA[281.6940303100000000],TSLA[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0003226700000000] |
| 05807131 | TRX[0.0000220000000000],USD[0.0000000773607364],USDT[0.0000007900881135] |
| 05807157 | MATIC[0.0000000090767404] |
| 05807161 | BRZ[0.0047230400000000],TRX[0.0000080000000000],USDT[0.0000000004579664] |
| 05807170 | USD[0.0000000063743427] |
| 05807180 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CRO[0.0038022100000000],GBP[0.0000000134778495],KIN[4.0000000000000000],SHIB[28.7614521800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[1.3311933800012353],XRP[63.9147551100000000] |
| 05807181 | BAO[0.0000000100000000],USD[0.0001142565903902] |
| 05807189 | BRZ[0.0000000100000000],SOL[0.0000000099473769] |
| 05807190 | BRZ[0.8868212000000000],TRX[0.0001300000000000],USDT[0.0000000012254280] |
| 05807191 | ETH[2.1000414500000000],ETHW[2.1000414500000000] |
| 05807198 | USD[0.0007156700000000],USDT[0.4900553680000000] |
| 05807202 | BRZ[0.0044618800000000],USD[0.0000000012718744],USDT[0.0000000019052608] |
| 05807206 | SHIB[0.0000000064209300],USD[0.0164489545000000] |
| 05807210 | BAO[1.0000000000000000],BTC[0.0000000900000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000070000000000],USDT[0.0000000004754692] |
| 05807212 | BRZ[0.0018371369826840],USD[0.0000000008865879],USDT[0.0000000111767744] |
| 05807216 | USD[5.0000000000000000] |
| 05807219 | USD[0.0039752918000000] |
| 05807225 | USD[0.0377906862500000] |
| 05807236 | BRZ[0.0002551374174850] |
| 05807237 | BTC[0.0040991800000000],CEL[0.0000000067150000],MATIC[0.0000368800000000],USDT[1.3346036316000640] |
| 05807238 | TRX[0.0000410000000000] |
| 05807247 | BAO[2.0000000000000000],USD[0.0000167425700021],USDT[0.0000000087836816],XRP[0.0898236600000000] |
| 05807258 | BRZ[-0.6999999990758047 0],BTC[0.0000031145790708],ETH[0.6563165840000000],USD[0.0357771046687056] |
| 05807306 | BTC[0.0000000026888754],FTT[0.0000000087954990],TRX[0.0000900000000000],USD[0.0013752668496256],USDT[0.0000000048951243] |
| 05807314 | USD[0.0000000001186556] |
| 05807319 | AKRO[1.0000000000000000],ARS[0.3651854000000000],BAO[1.0000000000000000],BTC[0.0390134224202500],DAI[0.0131879600000000],DENT[2.0000000000000000],ETH[1.8893215000000000],EUR[2180.8994411631117437],KIN[1.0000000000000000],SOL[0.7661066000000000],TRX[1934.0000000000000000],UBXT[4.0000000000000000],USD[10.9748850580533814],USDT[0.0788758404048763 8] |
| 05807339 | BTC[0.0000000010080000],FTT[0.0823889441155447],USD[32.3581389348000000],USDT[159779.9850292900000000] |
| 05807358 | BAO[1.0000000000000000],BTC[0.0000357826854313],ETH[0.0007314768508738],ETHW[0.0000000068508738],GBP[-0.0014283784921679],SAND[0.3499535400000000],USD[0.0000000059488414],USDT[0.0043178021063029],XRP[7.0631867259285894] |
| 05807361 | USDT[0.2556308777533364] |
| 05807371 | BTC[0.0017330600000000],ETH[0.0852037100000000],ETHW[0.0852037100000000],USD[25.5385554500000000] |
| 05807373 | AKRO[1.0000000000000000],BRZ[0.0017020100000000],TRX[1.0000000000000000],USD[0.0000000006546343] |
| 05807374 | KIN[1.0000000000000000],NFT (42493052976589340 5)[1],USDT[0.0000000883345794] |
| 05807392 | BRZ[0.0025719400000000],TRX[0.0000070000000000],USDT[0.0000000001289094] |
| 05807404 | BRZ[0.1696231660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05807410 | ETH[0.0405283601446680] |
| 05807411 | USDT[0.0798465795000000] |
| 05807454 | BRZ[0.0036976000000000],USD[0.0000000007600800] |
| 05807455 | USDT[0.1410082940000000] |
| 05807461 | BTC[0.0000000004695101],LTC[0.0000000018531908],TRX[6.4301882411186228],USD[0.0000000024334338] |
| 05807470 | BNB[0.0000000022000000] |
| 05807477 | KIN[2.0000000000000000],TRX[0.0000170000000000],USD[0.0000871753345680],USDT[0.0004221000000000] |
| 05807484 | BRZ[0.1573574100000000],USD[0.0000000009403335] |
| 05807491 | BRZ[0.9952410550082848] |
| 05807510 | BTC[0.0028095664007848],ETH[0.0000000094987392],ETHW[0.0000000094987392],USD[0.0000574980713003],USDT[0.0000000067343952] |
| 05807513 | BTC[0.0060003000000000],ETH[0.0000000893786657],LINK[6.9748068940000000],USD[0.0005065495589055],USDT[10.6680573621018488] |
| 05807523 | BRZ[3.9552619858993651],USDT[0.0000000025907835] |
| 05807528 | BRZ[0.1032644000000000],USDT[37.7698200033675504] |
| 05807529 | 1INCH[0.0000000082511300],CEL[0.0677636922732548],TRX[0.0004270000000000],USD[0.0000000092491166],USDT[0.0000000056589824] |
| 05807541 | USD[30.0000000000000000] |
| 05807544 | BRZ[0.0064472900000000],USD[0.0000000051287990] |
| 05807548 | TRX[0.0000060000000000],USD[0.0000021288331220] |
| 05807577 | FTT[25.0950000000000000],USD[49.3066834574000000] |
| 05807586 | USD[0.0000000096717677] |
| 05807591 | BTC[0.0000148800000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0001983493448510],USDT[14.7000000030000000] |
| 05807593 | BTC[0.0213006000000000] |
| 05807611 | BRZ[0.0189249687131817],USD[0.0000000019089063] |
| 05807628 | TRY[0.0002572293853136] |
| 05807637 | USD[20.0000000000000000] |
| 05807670 | BAO[10.0000000000000000],BTC[0.0000000600000000],ETHW[0.0225238500000000],GBP[0.0000093339973320],KIN[9.0000000000000000],TRX[1.0000000000000000] |
| 05807682 | TRX[0.0000510000000000],USDT[0.5000000000000000] |
| 05807683 | BTC[0.0000562421247500],ETH[0.0006714000000000],FTT[0.0556418598307900],GBP[0.0000000042397404],USD[0.0000000012995125],USDC[813.8160018100000000],USDT[0.0000000049537339],XRP[0.2088000000000000] |
| 05807699 | AKRO[2.0000000000000000],AVAX[1.4065858100000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOT[12.0660927700000000],FTT[6.6716492600000000],KIN[6.0000000000000000],MATIC[29.2158789400000000],SOL[8.6502823200000000],SUSHI[34.6735708800000000],TRX[2.0000000000000000],USDT[0.6150578631893160]|
| 05807712 | DAI[998.0000000000000000],ETH[6.1775420249067156],USD[894.6310415406182544000000000000],USDT[4640.2952592246747653] |
| 05807731 | ETH[0.0017536600000000],ETHW[0.0017536600000000],MATIC[0.0000000067290000] |
| 05807737 | BRZ[0.2757271500000000],BTC[0.0008473554051116] |
| 05807739 | USD[0.6957802058000000],USDT[1.0192985900000000] |
| 05807741 | BTC[0.0023480800000000],KIN[1.0000000000000000],USD[30.0000037264368936] |
| 05807746 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[4.2588549527273353],KIN[2.0000000000000000],SOL[0.0008310500000000],USD[0.0000000041020788],USDT[0.4086172723054300] |
| 05807751 | BNB[0.0000000014679589],BRZ[0.2896084790000000],USD[0.0000000103787509] |
| 05807755 | BTC[0.0000008673779000],USD[0.1283006450000000] |
| 05807778 | EUR[0.0000000080941306] |
| 05807793 | NFT [3865618876891294331](1],USD[0.0000000051000000] |
| 05807810 | BTC[0.0000600000000000],DOGE[0.9980000000000000],FTT[0.0999400000000000],NEAR[2.5994800000000000],SOL[1.1599120000000000],USD[0.0000000160875470],USDT[0.1251814079137943],XRP[11.9976000000000000] |
| 05807823 | BRZ[0.4459168136909760],USD[0.0000000004830752] |
| 05807833 | USD[0.0000001650000],USDT[0.0000000075000000] |
| 05807834 | BAO[1.0000000000000000],CEL[0.0000000702852791],USD[0.0000000843280691],USDT[0.0000000059530281] |
| 05807842 | TRX[0.0001770000000000] |
| 05807843 | DENT[1.0000000000000000],GBP[0.0000000076087895],KIN[7.0000000000000000],RSR[1.0000000000000000] |
| 05807844 | USD[0.0067760246750000] |
| 05807853 | CRO[0.0054796200000000],USD[0.0000000025000000] |
| 05807866 | TRX[0.4716060000000000],USDT[269.5262787065000000] |
| 05807894 | AXS[0.0000001000000000] |
| 05807921 | TRX[0.0000080000000000],USDT[4998.0000000000000000] |
| 05807931 | AKRO[1.0000000000000000],AUD[0.0015068667117302],BAO[4.0000000000000000],BTC[0.0071528200000000],ETH[0.0739408700000000],ETHW[0.0730232300000000],KIN[6.0000000000000000],MANA[94.3081234000000000],SAND[81.1329107000000000],SOL[5.6334312600000000],USD[0.0000000366633228] |
| 05807942 | BAO[1.0000000000000000],ETH[0.0033802000000000],ETHW[0.0033391300000000],LTC[0.0083938102797741],MATIC[0.0000691500000000],USD[0.0000555424632906] |
| 05807950 | BRZ[0.0047445227007423],USD[0.0000000094406696] |
| 05807955 | ATLAS[5.4476000000000000],BNB[0.0000010000000000],USD[0.4784807992223482],XRP[0.6983000000000000] |
| 05807975 | BRZ[0.0035700700000000],USD[0.0059444645431730],USDT[0.0376207012625694] |
| 05807984 | BTC[0.0000000087282200],TRX[0.0000260000000000] |
| 05807988 | BRZ[0.0042583070806599],ETH[0.0049571700000000],ETHW[0.0491689200000000] |
| 05808003 | BAO[5.0000000000000000],BRZ[0.0000000681976 41],DENT[2.0000000000000000],FTT[0.0130319900000000],GALA[1550.9670436675960620],SHIB[0.0000000088086288],TRX[0.0000000039674222],UBXT[1.0000000000000000],USD[0.0000000002409249] |
| 05808004 | ETH[0.0009962000000000],ETHW[0.0009962000000000],USD[0.0000000096000000] |
| 05808012 | DOGE[0.1300000000000000],USD[0.0000001080000012],USDT[0.0000000041071308] |
| 05808015 | BRL[150.0000000000000000] |
| 05808020 | BRZ[0.0025630900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05808023 | BTC[0.0118139320000000],GBP[0.0000000339456647],SOL[1.7586687577140000],USD[28.5358472954936286],USDT[0.000000627522573] |
| 05808031 | BRZ[0.0017295577431240] |
| 05808043 | TRX[0.0001740000000000],USDT[0.1174565960111400] |
| 05808047 | BTC[0.0000000047534731],ETH[0.0000000076944800],GBP[0.0000000096224880],USD[0.0001865821978692],USDT[0.0000000005994081],XRP[0.0000000096917279] |
| 05808052 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0685674800000000],GBP[195.5664983487710510],KIN[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0048757434207915] |
| 05808073 | TRX[0.0000110000000000],USD[0.0000000092796880] |
| 05808074 | USDT[0.0000000061410485] |
| 05808090 | BAO[1.0000000000000000],CEL[0.0007840200000000],GBP[0.0001569088242863],GRT[1.0000000000000000],KIN[1.0000000000000000],SECO[2.0000000000000000],USD[0.0000000022116134],USDT[0.0000095678212160] |
| 05808092 | BRZ[0.0000001820066109],BRZ[0.0000000528738328] |
| 05808098 | BRZ[0.0233518458963892],BTC[0.0000000070227602],ETHW[0.0000000041768448],USD[0.0042179118869658] |
| 05808099 | BRZ[0.9797843100000000],BTC[0.0000098290000000],USD[0.0000000140639932] |
| 05808113 | EUR[0.0000000097940437] |
| 05808131 | TRX[0.0003100000000000],USDT[0.0000000038942800] |
| 05808147 | ATOM[0.0993800000000000],BRZ[-1.4000000000000000],BTC[0.0880827800000000],CRO[169.9740000000000000],FTT[13.5972800000000000],HNT[9.0000000000000000],LINK[2.9996000000000000],SOL[5.1027068600000000],USD[2.0055000098909720],USDC[12278.3787814800000000] |
| 05808151 | USD[0.0000001076923936] |
| 05808153 | USD[0.0212390164850000] |
| 05808154 | BTC[0.0018720900000000],USDT[0.0000000018588643] |
| 05808157 | USD[0.0000000063811741],USDT[0.0000000048234625] |
| 05808180 | BTC[0.0000000081168625],DAI[0.0000000046917115],TRX[0.0000070000000000],USDT[0.0001181475336021] |
| 05808181 | TRX[0.0000160000000000],USD[0.0000000164403114],USDT[0.0000000001517585] |
| 05808184 | USD[0.0000000096043238],USD[0.0000000892305976] |
| 05808192 | BRZ[0.0003137700000000],USD[0.0000000013104576] |
| 05808209 | FTT[0.0000000023833684],TRX[5.6435481329500862],USD[0.0000000103681270],USDT[0.0000000068311669] |
| 05808217 | BTC[0.0005286300000000],TRX[0.0000070000000000],USDT[0.0001136457635811] |
| 05808220 | BTC[0.0053444000000000],KIN[1.0000000000000000],USD[0.0000924817021120] |
| 05808222 | USD[5.0000000000000000] |
| 05808224 | AKRO[1.0000000000000000],GBP[0.0000093800000000],USD[0.0000002180316431] |
| 05808229 | BRZ[0.0000002115427041],BTC[0.0000000092545400] |
| 05808234 | ETH[0.0000004455441520],GBP[0.0000009270251570],USD[0.0000059206736214] |
| 05808238 | BTC[0.0000000094798000],CEL[0.0444958507542618],ETHW[0.0009216000000000],USD[3.3539206986000000] |
| 05808297 | MATIC[0.0000000024107000],USD[0.0000000143300622] |
| 05808303 | TRX[0.0000120000000000],USD[0.0004650505288830],USDT[0.0000000049957220] |
| 05808317 | BTC[0.0000000040000000],USD[0.0001692689809712] |
| 05808321 | BRZ[11.9050000000000000],BTC[0.1657668400000000] |
| 05808334 | BTC[0.0000000008344725],ETH[0.0000000061139664] |
| 05808339 | TRX[0.0003360000000000] |
| 05808352 | BRZ[0.0043133700000000],USD[0.0000000002884930] |
| 05808353 | BAO[14.0000000000000000],KIN[12.0000000000000000],LTC[0.0000000004857600],NFT (4314118507316794498)[1],SOL[0.0000000805720956],UBXT[6.0000000000000000],USDT[0.0404239462128762] |
| 05808354 | ADABULL[27.1000000000000000],ETCBULL[1480.0000000000000000],USD[0.0570478977500000] |
| 05808372 | USD[0.0000000090129470] |
| 05808383 | BNB[0.0000000097538670],BRZ[0.0083044495448450],USD[0.0000000427951396] |
| 05808397 | BAO[1.0000000000000000],ETHW[1.0311123100000000],GBP[0.0731254803262129],TRU[1.0000000000000000] |
| 05808399 | BRZ[210.0000000000000000],USD[20.5296851257000000000000000],USDT[0.0055401400000000] |
| 05808400 | BRZ[0.5020948000000000] |
| 05808416 | BTC[0.0001349288264274],ETH[0.0002243924198317],ETHW[0.0002243924198317],TRX[0.0000730000000000],USD[-1.4567581709292926],USDT[0.0000000069052905] |
| 05808430 | BRZ[0.4889399500000000],USDT[0.0000000000891530] |
| 05808438 | BTC[0.0000000000000000],USD[0.0000000128375397],USDT[-0.0000000103691278] |
| 05808449 | AAVE[0.3617027784000000],BNB[0.0709255001000000],BRZ[10.9434471461314000],BTC[0.0597715252750000],DOT[2.7871269210000000],ETH[0.2115268257520000],ETHW[0.2105425059990000],LINK[1.7057704290000000],SOL[0.6002798800000000],UNI[3.9119889510000000],USD[1.4134836248466300] |
| 05808459 | BUSD[1963.2819437400000000],USD[-0.0733433110458762],USDT[2897.1847603496933601] |
| 05808464 | BTC[0.0000098211914000] |
| 05808468 | BRZ[0.0128302303747965],USD[0.0000000073823764] |
| 05808481 | BTC[0.0000000100000000],USDT[66.0281479257815567] |
| 05808497 | BRZ[0.6185976748261502] |
| 05808503 | ETH[0.0004205249000000],FTT[0.0978590800000000],USD[0.2869031965925000] |
| 05808543 | APE[0.3074749700000000],BAO[5.0000000000000000],DOT[1.9342443100000000],MTA[34.2813152300000000],ROOK[1.4327368500000000],SAND[17.5747237700000000],STORJ[13.8741541200000000],USD[0.0129234655163771] |
| 05808573 | BRZ[1.2140714518650000],USD[0.0000000061421406] |
| 05808580 | BUSD[1.0000000000000000] |
| 05808582 | USD[1.0583493400000000] |
| 05808587 | ETH[2.3034795600000000],ETHW[2.3034795600000000],USD[0.0000049904918349] |
| 05808599 | BRZ[0.0004894800000000],KIN[1.0000000000000000],TRX[0.0000140000000000],USD[0.0000000018559832],USDT[0.0000000031349380] |
| 05808616 | AUD[0.0089567985000000],BTC[0.0000000006977160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05808618 | BTC[0.0025876100000000],CAD[0.0001810102318828],SHIB[87.0322019100000000],USD[0.0026442755404839] |
| 05808648 | BRZ[0.0031316900000000],USD[0.0000000035546305] |
| 05808663 | USDT[0.0001313130269884] |
| 05808665 | BRL[2900.0000000000000000],BRZ[5.4768118803860927],BTC[0.0000000085275280] |
| 05808682 | AKRO[1.0000000000000000],BTC[0.0215260400000000],DENT[1.0000000000000000],GBP[0.0001076266888131],KIN[1.0000000000000000],USD[0.0106692417696758] |
| 05808683 | USD[73.8565403930500000] |
| 05808694 | USDT[0.0001619052500000] |
| 05808700 | USD[15.3494330959400000000000000] |
| 05808715 | TRX[0.0000090000000000],USDT[0.0438396200000000] |
| 05808717 | FTT[0.0975200000000000],USD[1.1857747063561580] |
| 05808737 | BRZ[1.1267939705744284],USDT[0.0000000044891764] |
| 05808762 | APE[-0.0079018945320554],BTC[0.0000000091639447],FIDA[0.0000000003915219],FTT[5.0850703900000000],USD[8.8935790672204879],USDT[5.5732451299923599] |
| 05808780 | BTC[0.0000000024819494],LTC[0.0000000027182338],USDT[0.0001623345883672] |
| 05808781 | AMPL[829.0474091642334302],TRX[0.0010870000000000],USD[1677.0738645057000000],USDT[1211.9100000000000000] |
| 05808797 | BRZ[22.9457343250819636],USDT[0.0000000003807522] |
| 05808914 | USDT[0.1301525740000000] |
| 05809018 | BRZ[0.0014749500000000],BTC[0.0000651500000000] |
| 05809022 | MATIC[18.1201342622300000] |
| 05809034 | BRZ[16.0000000000000000],TRX[0.0001890000000000],USDT[0.0535312373027322] |
| 05809107 | ALGO[0.0000000007691229],ALICE[0.0000000076067710],CEL[0.0000000083410133],MATH[0.0000000060000000],USD[0.0000000049256161],YFI[0.0000000066257870] |
| 05809169 | USD[0.0000001219920024],USDT[0.0000000094995324] |
| 05809209 | BRZ[0.0009826565634302],USDT[0.0123403831971964] |
| 05809261 | AMPL[0.0000000025281141],BTC[0.0000000012300000],GBP[0.0000002920226466] |
| 05809328 | BTC[0.0069000000000000],USD[0.1879459840000000] |
| 05809437 | AMZN[0.0009938000000000],BTC[0.0000743895550388],USD[0.0145971890105648],USDT[2.1326955300000000] |
| 05809478 | USD[0.0000000097814626] |
| 05809486 | BRZ[0.0003190052720000] |
| 05809488 | BRZ[-0.6999999984160000],BTC[0.0000000071581424],BUSD[5.2935085600000000],ETH[0.0000000067200000],FTT[1.7163139546615560],SOL[0.0000000089072529],USD[0.0000000070781638],USDT[0.0000000031417479] |
| 05809566 | CEL[1.9467302700000000],USD[0.0842069250000000] |
| 05809589 | USD[0.0000000007272635],USDT[0.0000000014204420] |
| 05809612 | USD[0.0269102850000000] |
| 05809613 | AKRO[1.0000000000000000],BRZ[0.0065736032040431] |
| 05809648 | BRZ[1.9987587300000000],USD[0.0000000008964793],USDT[0.0000000076560064] |
| 05809670 | BRZ[0.8874942142954410] |
| 05809713 | BTC[0.0000000065013710],BTC[0.0000000600000000],USD[-0.0001049324391015] |
| 05809744 | USD[30.0000000000000000] |
| 05809834 | BTC[0.0000461700000000] |
| 05809866 | USD[1011.3282832298272000] |
| 05809875 | BTC[0.0000000003614000],CEL[75.0000000000000000],ETH[0.0009710000000000],FTT[0.0502414157515580],USD[0.0000000087867728],USDT[0.0000000017513563] |
| 05809885 | KIN[1.0000000000000000],TRX[0.0000070000000000],USD[21.6169100900000000],USDT[4.1267892056008310] |
| 05809915 | BNB[0.0000000100000000],BTC[0.0001346689151804],KIN[1.0000000000000000] |
| 05809954 | BRZ[0.7994000000000000],USD[0.1504330000000000] |
| 05810000 | USD[-85.4521176003458748000000000],USDT[914.7329902100000000] |
| 05810100 | BRZ[0.0000000100000000],BTC[0.0000226100000000],USD[0.0000963709188181],USDT[0.0000000000711936] |
| 05810101 | BRZ[4.2582754150000000],BTC[0.0197981570000000] |
| 05810112 | BAO[1.0000000000000000],BTC[0.0004696100000000],FTT[0.3748268900000000],USD[0.0001287488731371] |
| 05810118 | BRZ[0.0013741300000000],USD[0.0000000037707970] |
| 05810205 | USDT[0.0000006414807166] |
| 05810217 | BRZ[0.0018523700000000],TRX[0.0000600000000000],USD[0.0000000107169600],USDT[0.0000000039455903] |
| 05810241 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],ENJ[237.2726770100000000],FTT[3.0615386300000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000375510338] |
| 05810248 | BRZ[8.4263328700000000],BTC[0.0258972260000000] |
| 05810288 | USDT[0.0000000010000000] |
| 05810289 | BNT[0.0354717246692155],CEL[0.0845835630127404],TRX[0.8559654406558447],USD[0.0414020989875000] |
| 05810333 | TRX[0.0016300000000000],USD[-2.6485419386024478],USDT[17.6161762700000000] |
| 05810344 | BNB[46.1507680000000000],ETHBULL[1412.2692680000000000],TRX[0.0002800000000000],USD[1.8856878900000000],USDT[10.1169108360000000] |
| 05810381 | BTC[0.0000004264961250],USD[0.0014944579600000],USDT[0.0000000070000000] |
| 05810390 | USD[0.0211068874589476] |
| 05810420 | USD[0.0000000047340556],USDT[0.0000000055817051] |
| 05810435 | BNB[0.0021703200000000],USD[412.2409450000000000] |
| 05810467 | DOGE[0.1181929500000000],SHIB[250000.0000000000000000],USD[0.0000076822807282] |
| 05810489 | USDT[0.1304510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05810575 | BRZ[0.000000497500000000],BTC[0.000000000499385568],USD[0.0000011682036987B],USDT[0.0000011548695964] |
| 05810576 | BAO[9.000000000000000000],BTC[0.0021056800000000],DENT[1.000000000000000000],DFL[0.010144880000000000],DOT[1.441244110000000000],ETH[0.0050675400000000],ETHW[0.000000900000000],KIN[3.000000000000000],SHIB[9.9433114679555770],UBXT[1.000000000000000000],USDT[13.6235955898710000],ZAR[0.0024053441277479] |
| 05810605 | BRZ[0.0059881865070000] |
| 05810625 | USD[0.0020231900000000] |
| 05810637 | FTT[1.5836640037200910],USD[0.0000000051875416],USDT[772.6321193472287401] |
| 05810656 | TRX[0.0001910000000000],USD[297.7934234083965470] |
| 05810658 | BRZ[0.0045477906406749],USD[0.0000000068709179] |
| 05810662 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000090196892],USDT[0.000000091386914] |
| 05810701 | ASDBULL[9922.100000000000000000],AVAX[0.099620000000000000],BCHBEAR[811.520000000000000000],BCHBULL[9031.000000000000000],BEAR[183.812000000000000],BNBBULL[0.009487000000000],BULL[0.009944900000000],DOGEBULL[0.762120000000000],ETH[0.000931600000000],ETHBEAR[200951550.000000000000000],ETHBULL[0.008882800000000],ETHW[0.000931600000000],FTT[2.799430000000000],MANA[0.969600000000000],MATICBEAR2021[2265686.080000000000000],MATICBULL[44.406000000000000],NEAR[0.096649000000000],SAND[0.982900000000000],TOMOBULL[971120.000000000000000],XRPBULL[9.517425523550000],XRPBULL[9693.400000000000000000] |
| 05810727 | USD[-44.1337502511000000],USDT[71.6590000000000000] |
| 05810754 | ETH[0.0033081000000000],USDT[5.0032362517632621] |
| 05810807 | BTT[3709305.7797838500000000] |
| 05810817 | TRX[0.0000090000000000],USD[0.0042029908101145],USDT[0.0000000032237300] |
| 05810824 | USD[459.5660936785295796] |
| 05810834 | TRX[0.0002130000000000],USD[0.0000000077097512],USDT[0.0030760000000000] |
| 05810836 | USD[0.3678733620000000] |
| 05810841 | TRX[0.1115020000000000],USDT[2374.9600000000000000] |
| 05810886 | USD[0.0003657375481410] |
| 05810887 | USD[6325.4649211018100000] |
| 05810906 | BRZ[0.5593493704000000],USD[0.0000000003309312] |
| 05810930 | TRX[0.0002200000000000],USDT[0.1047750000000000] |
| 05810966 | LOOKS[4.4673903500000000],USD[0.2558455064000000] |
| 05810973 | BRZ[0.0008818974247894],BTC[0.0000000093322091],MATIC[0.0034811251139439] |
| 05811116 | BRZ[0.0068767011551851],ETH[0.0000000029280000],USD[0.0000001494411180] |
| 05811132 | TRX[0.3393450000000000] |
| 05811142 | BAO[1.0000000000000000000],GHS[0.073978402027659] |
| 05811149 | SOL[0.0000000052536100],TRX[0.0002250000000000],USD[0.6346480450000000] |
| 05811169 | USDT[0.0001640152114103] |
| 05811191 | SOL[0.2636231800000000],USD[0.0000003324115866] |
| 05811200 | ETHBULL[0.0388260000000000],TRX[0.0001860000000000],USD[0.0030161068141580],USDT[315.5488843280000000] |
| 05811223 | TRX[0.0001120000000000],USD[0.0000000005000000],USDT[0.0000001104936399] |
| 05811244 | BRZ[0.0000000045908834],BTC[0.0000000067143416] |
| 05811279 | BTC[0.0000000045420000],FTT[12.1885820192841838],USD[0.0000000013500000],USDT[0.0000000079000000] |
| 05811285 | TRX[0.2666110000000000],USDT[0.0873958288500000] |
| 05811315 | BRZ[0.0033923000000000],TRX[0.0001500000000000],USDT[0.0000000023331394] |
| 05811326 | AKRO[1.0000000000000000000],BTC[0.0365564000000000],DENT[1.000000000000000000],FTT[17.6700510794890000],KIN[5.000000000000000000],RSR[1.000000000000000000],USD[0.0000037078352105] |
| 05811414 | USD[13.0030061450000000],USDT[0.0000000008536300] |
| 05811427 | BRZ[0.0000000069848693],SOL[0.2756662034276979],USD[-0.9597560981405600000000000],XRP[0.0000000053450100] |
| 05811476 | KIN[1.0000000000000000000],USD[0.0000000057513458] |
| 05811555 | ETH[0.0000000859589393],USDT[0.0000000031927349] |
| 05811571 | USD[50.0000000000000000] |
| 05811574 | BRZ[149.1024957400000000],TRX[0.0000150000000000],USDT[0.0000000001108598] |
| 05811593 | TRX[0.0000010000000000] |
| 05811617 | ADABULL[0.000000074516423],ATOMBULL[0.000000092410720],BCHBULL[0.000000032067900],BNB[0.0078702100000000],BNBBULL[0.000000032023459],BSVBULL[357564.250000001650000],BTC[0.000000055430930],BULL[0.000000088301138],DOGEBULL[4214.669573028541306],ETHBULL[0.0808719081419736],ETHW[0.0003399452640988],FTBULL[0.000000028126748],LINKBULL[0.000000081514468],LTCBULL[0.000000013566675],MATICBULL[0.000000028010440],MKRBULL[0.000000036088787],SHIB[0.0000000286962],SWEAT[0.000000093120000],THETABULL[0.000000034747612],TRX[0.000070000000000],UNISWAPBULL[0.00000000449602],25],USD[84.8677159629762948],USDT[0.000000005818127S],VETBULL[0.000000006239400],XRPBULL[143184.4290956792798816],ZAR[0.000000739116342] |
| 05811639 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOT[0.0006395000000000],ETHW[0.058233020000000],EUR[0.002209697996516],KIN[7.000000000000000000],MATIC[50.6563220300000000],RSR[1.000000000000000000],SHIB[34.7241195500000000],SOL[0.000182800000000],UBXT[1.000000000000000000],USD[30.7504069724995709],XRP[0.0012793100000000] |
| 05811665 | BRZ[1000.0000000000000000] |
| 05811671 | BTC[0.0000050961712000],ETH[0.0600000000000000],ETHW[0.0600000000000000],USD[0.0834865600000000] |
| 05811715 | BAO[1.0000000000000000000],UBXT[1.000000000000000000],USD[0.0000059220996199] |
| 05811740 | BNB[0.0103704262832319],BTC[0.0000962800000000],USDT[0.0001739143848153] |
| 05811748 | BRZ[0.0051800000000000],USD[0.0432141602500000],USDT[0.1064208117000000] |
| 05811777 | BTC[0.0000000835000000],FTT[0.0000400135582273],SRM[0.2879698500000000],SRM_LOCKED[23.7643758400000000],USD[0.0000001711398464],USDT[0.0000000016049440] |
| 05811792 | USD[0.0030515427062214],USDT[0.0000000011100445] |
| 05811802 | USD[10.2917534400000000] |
| 05811813 | CEL[380.5926390352457168],KIN[1.0000000000000000] |
| 05811820 | TRX[0.0001700000000000],USD[0.0042389143656963],XRP[2.3114052300000000] |
| 05811860 | ETH[0.0004894100000000],ETHW[0.0004894100000000],TRX[0.0021400000000000],USDT[0.0000000078491760] |
| 05811864 | ETH[0.0000000032281600],TRX[0.3249550000000000],USDT[0.0000539501180800] |
| 05811881 | BRZ[0.0049965100000000],USD[0.0000000017612154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05811886 | USD[0.6104191123966250] |
| 05811888 | USD[0.010192153625000),XRP[0.3903870000000000] |
| 05811897 | USD[20.0000000000000000] |
| 05811938 | BNB[0.0023256400000000],BRZ[0.735042100000000),USD[0.0000000075395580] |
| 05811954 | BRZ[0.006833210000000],TRX[0.0000070000000000],USDT[0.0000002225170071] |
| 05811970 | TRX[0.0002290000000000] |
| 05811992 | USD[22.5200094500000000] |
| 05812007 | BRZ[0.0004807915611100],ETH[0.0003944800000000),ETHW[0.0003944800000000] |
| 05812027 | USD[30.0000000000000000] |
| 05812065 | BTC[0.4048779300000000],ETH[3.1376540700000000],ETHW[3.1364875100000000] |
| 05812067 | CEL[0.0183809672778600],USD[34.6764755082981127] |
| 05812145 | EUR[25.0593604500000000],USD[332.2091463599029725000000000] |
| 05812151 | EUR[0.0000000050758176],NFT (310173155449445566)[1],NFT (439575038337472534)[1],TRX[0.0001870000000000),USD[3763.4313401919900000000000000],USDT[207.7491199110170000] |
| 05812197 | EUR[0.0048891200000000],USDT[0.0000000054753632] |
| 05812200 | TRX[0.0001600000000000],USD[11.1802764100000000],USDT[0.0000000012044625] |
| 05812217 | BUSD[32155.0691840900000000],USD[0.2159009310000000],XAUT[1.0232669500000000] |
| 05812225 | AUD[0.0000000506864186],DENT[1.0000000000000000] |
| 05812234 | AUD[0.0001013000000000],BTC[0.0000000069542000],CRO[230.0000000000000000),ETH[0.1048619177920180),ETHW[0.1048619177920180],FTT[3.6992600000000000],NFT (514172042876090352)[1],SOL[5.6594876988474116],USD[0.0387232681168486] |
| 05812238 | AAVE[69.0100000000000000],AXS[698.3900000000000000],BCH[58.1851876400000000],BTC[21.6327523500000000],CHZ[50670.0000000000000000],COMP[131.3680000000000000],CRV[11320.8000000000000000],DAI[5469.4000000000000000],DOGE[208.7455649500000000],KNC[13581.2000000000000000],LINK[1828.3500000000000000],MKR[9.0779000000000000],OMG[3004.5000000000000000],SAND[29343.9700000000000000],SNX[2353.7000000000000000],SUSHI[8188.2331600000000000],UNI[2504.2500000000000000],USD[4177261.1425372079000000],YFI[1.4271000000000000],ZRX[22042.0000000000000000] |
| 05812261 | USD[0.0001089673345042] |
| 05812262 | AUD[0.0001119352154289],DENT[1.0000000000000000],SECO[1.0000000000000000] |
| 05812281 | USDT[0.0445500600000000] |
| 05812337 | BTC[0.0000000019417772],USD[0.1124800000000000],USDT[0.0000145748725163] |
| 05812343 | TRX[0.0003600000000000] |
| 05812345 | AUD[0.0000800000000000],USD[0.1988243099440864],USDT[8.5126787205639250] |
| 05812353 | ALGO[0.9160000000000000],ETH[0.0006856000000000],FTT[0.6998600000000000],USD[1.5727307940000000],USDT[1.7095966800000000] |
| 05812403 | TRX[0.0000960000000000],USD[0.0000001261177665],USDT[0.0000000066669840] |
| 05812418 | USD[20.0000000000000000] |
| 05812420 | USD[20.0000000000000000] |
| 05812455 | AUD[0.7272290079363952] |
| 05812463 | AUD[0.2565998261375979],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRU[1.0000000000000000] |
| 05812477 | USD[20.0000000000000000] |
| 05812500 | BNB[0.0000000087849708],ETH[0.0002951500000000],ETHW[0.0002951500000000],FTT[0.0081090184186480],USD[14.6850982699067353],USDT[0.0000000039942075],XRP[0.0381800000000000] |
| 05812527 | BTC[0.0671695500000000],ETH[0.1787881100000000),ETHW[0.1786370800000000],FTT[25.0001822000000000],NFT (300613428726171267)[1],NFT (571286125172374829)[1],TRX[0.0000690000000000],USDC[143.3949039700000000],USDT[0.0000000084536144] |
| 05812559 | BRZ[0.0034334900000000],USD[0.0000000881404060],USDT[0.0000000005433254] |
| 05812570 | ADABULL[0.8000000000000000],ALTBULL[42.0000000000000000],KNCBULL[700.0000000000000000],LINKBULL[700.0000000000000000],TRX[0.0016800000000000],USD[0.0057220613000000],USDT[0.0400000148448259] |
| 05812705 | AVAX[0.0000000083652378],AXS[0.0000000921940000],BNB[0.0004523429407580],BTC[21.6327531900000000],DFL[40.0000000000000000],DOT[0.0000001661200000],DYDX[0.0993800000000000],ETCBULL[3.9780000000000000],ETHW[0.0005256000000000],HNT[0.1000000000041289400],HT[0.0000000041289400],LINK[0.0000000055360000],LMATIC[0.0022401428028550],SOL[0.0073859432827200],TONCOIN[0.0373889871947514],USD[0.0331683837128388],USDT[0.0000000048893620] |
| 05812726 | BAO[1.0000000000000000],CEL[0.0000001196400],KIN[1.0000000000000000],USD[0.0000000878476871] |
| 05812756 | TRX[0.0008100000000000],USD[2324.3851372015350000] |
| 05812758 | SNX[0.0000000863227356],TRX[0.0000070000000000],USD[0.0085214211237280],USDT[0.1851650000000000] |
| 05812760 | USD[30.0000000000000000] |
| 05812763 | BAO[1.0000000000000000],EUR[0.0000001138481400],KIN[1.0000000000000000],SECO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086116992] |
| 05812801 | USD[0.0000000005577178] |
| 05812806 | FTT[25.0000000000000000],USD[-0.3965282987592010],USDT[0.5127184133418077],XRP[0.0000000032333841] |
| 05812818 | BAO[1.0000000000000000],BIT[5741.1549741700000000],TRX[1.0000310000000000],USD[38835.6656061060586475],USDT[999.8704043106013630] |
| 05812841 | BNB[0.0000000043000000],TRX[0.0082600000000000] |
| 05812866 | TONCOIN[0.2525893400000000],USD[0.7877836056793759],USDT[0.0000000054836777] |
| 05812878 | USD[0.0000000067354173] |
| 05812907 | TRX[0.0000090000000000],USD[0.2122097930000000],USDT[6.0198758179219883] |
| 05812949 | TONCOIN[93.1000000000000000],USD[0.0767805073000000],USDT[0.0095080000000000] |
| 05812956 | TRX[0.0059650000000000],USDT[9.0000000000000000] |
| 05813004 | AUD[0.0007207660840Q1],USD[941.1628636982211120] |
| 05813012 | BRZ[0.6781126900000000],USD[0.0000000066645827] |
| 05813030 | AVAX[0.0000000010000000],BTC[0.0000000097681144],ETH[0.0000000069176788],MATIC[0.0000000050966091],SOL[0.0000000073030075],USD[0.0000000709287181],USDT[0.0000000083000020] |
| 05813084 | APT[0.9314000000000000],BIT[7097.8225630700000000],ETH[3.4352550000000000],ETHW[0.0008000000000000],FTT[0.0560400000000000],SOL[2.0027260000000000],TRX[0.0001000000000000],USD[3841.9062684041000000],USDT[4.2079590043683475] |
| 05813115 | GHS[2.0000000000000000] |
| 05813121 | SOL[232.4775357000000000],TRX[0.0002280000000000],USD[0.0000000065563084],USDT[0.2318257265340904] |
| 05813135 | AUD[0.0000001763893312],BAO[2.0000000000000000],USD[0.9981873151434503] |
| 05813141 | BAO[1.0000000000000000],CEL[0.0000000047543228] |
| 05813160 | USD[0.0050527704000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05813168 | TRX[2002.53124149799337383],USD[0.31731300000000000] |
| 05813173 | TRX[0.00017400000000000],USDT[0.00000000035624760] |
| 05813190 | BTC[2.46201821123982217],ETH[1.00011599563710000],ETHW[0.84611303527400000] |
| 05813215 | BAO[1.00000000000000000],ETH[0.00000000031679008] |
| 05813248 | BAO[2.00000000000000000],USD[0.00000000154201740],USDT[0.00000000031435386] |
| 05813264 | NFT (398781530491968295)[1],NFT (492807332136854152)[1],USD[951.30119063000000000],USDT[202.41894060000000000] |
| 05813325 | USD[30.00000000000000000] |
| 05813333 | ETH[0.00055395000000000],ETHW[0.00055395000000000],USD[1.00085162550000000] |
| 05813376 | BEAR[57.02000000000000000],BTC[0.00009910275020000],ETH[0.00000000688880300],ETHBULL[0.00668200000000000],MATICBULL[36.00000000000000000],TRX[0.00002007028765000],USD[0.98115610773328000],USDT[0.79079753337252000] |
| 05813422 | USD[5.00000000000000000] |
| 05813470 | BAO[2.00000000000000000],DENT[1.00000000000000000],GMT[0.00000008425965400],GST[0.00000000084908140],KIN[1.00000000000000000],SOL[0.00000000584903],TRX[0.00002100000000000],XRP[0.00000001000000000] |
| 05813483 | USD[10.12690903000000000],USDT[0.00000000407597500] |
| 05813488 | BAO[1.00000000000000000],ETHW[0.00000671000000000],TRX[1.00000000000000000],USD[0.03493787999884782],USDC[15629.64763428000000000],USDT[289861.23262875000000000] |
| 05813499 | LTC[11.14087364000000000] |
| 05813506 | CEL[0.00000000067031311],ETH[0.00000000038695014],USD[0.00006380683399996] |
| 05813517 | ALGO[50.29728534000000000],BTC[0.00002256000000000],FTT[0.00000002108235500],NFT (490527047409542124)[1],NFT (549448644156062399)[1],SOL[5.90922574000000000],TRX[0.63357055240477140],USDT[3768.88661289960000000],XRP[898.15715950000000000] |
| 05813579 | AUD[0.00005655122834],BTC[0.00189376000000000],GBP[0.00016538179406720],USD[0.00000000438571300] |
| 05813618 | TRX[0.00105900000000000],USDT[0.55000000000000000] |
| 05813621 | USD[30.00000000000000000] |
| 05813635 | USD[3.16024870500000000] |
| 05813656 | AUD[7.55724598220500000],BTC[0.88807605872932600],ETHW[3.17000000000000000],FTT[5.00000000000000000],USDT[2.25599705322500000],XRP[7617.00000000000000000] |
| 05813661 | BNB[0.00000001000000000],TRX[0.00000100000000000],USD[0.82472943479792000] |
| 05813696 | FTT[0.00020640340843464],USD[0.00000000386000000] |
| 05813772 | BAO[2.00000000000000000],CHZ[1.00000000000000000],USDT[7.10280700826894280] |
| 05813786 | TRX[0.00002800000000000],USD[0.00000000164567700],USDT[0.00000000032195320] |
| 05813794 | FTT[1.29723592274122320],JPY[0.01543059246137750] |
| 05813848 | EUR[0.00000001179818500],USDT[0.00000000134000000] |
| 05813892 | AUD[0.00027765454243642] |
| 05813896 | CEL[2.00000000000000000],USD[8.31826628425000000] |
| 05813918 | USD[0.00000011437163630] |
| 05813930 | ETHW[8.57679712000000000],WRX[2022.49994698000000000],XRP[10412.49671494000000000] |
| 05813944 | DYDX[0.10000000000000000],FTT[22.30000000000000000],TRX[0.00000900000000000],USD[0.00000000081593917],USDT[0.02517959095717160] |
| 05813966 | USD[0.00011400915222258] |
| 05813999 | AAVE[0.06000000000000000],BTC[0.00110000000000000],REEF[10.00000000000000000],USD[80.15879193205000000000000000] |
| 05814031 | FTT[0.00000004651162000],TRX[0.00046800000000000],USD[0.43416626190877792],USDT[0.00020817986603760] |
| 05814037 | BNB[0.00000010320450994] |
| 05814052 | LEO[1.88382645000000000],USD[0.00000001747613000] |
| 05814073 | BTC[-0.00010065399873720],DOGE[25165.72960794000000000],USD[3.70523651166991506] |
| 05814085 | BAO[3.00000000000000000],BTC[0.00530569000000000],GALA[2308.98246851000000000],GBP[6.20133894928417190],KIN[1.00000000000000000] |
| 05814101 | BTC[0.00195847000000000],TRX[0.00006700000000000],USDT[11828.93097130000000000] |
| 05814120 | BTC[0.00260000000000000],ETH[0.03842340000000000],USD[1.00684735567944400] |
| 05814132 | AUD[0.00006569106682400],ETH[1.23659673000000000],USD[0.00000002713520400000000000000000] |
| 05814136 | SOL[0.00000003896010] |
| 05814146 | LTC[8.31474213000000000] |
| 05814169 | TRX[0.00002900000000000],USD[0.00000001184183400],USDT[0.00460890802475120] |
| 05814178 | BTC[0.00000000900000000],DOGE[0.00000001047190000],ETH[0.00000000553296784],FTT[1001.00906525000000000],SRM[11.01350206000000000],SRM_LOCKED[934.73024674000000000],TRX[0.00001800000000000],UNI[0.00000008627762],USD[0.00000037008744],USDT[0.00000029982274] |
| 05814185 | BTC[0.09623728000000000],ETH[0.58164597000000000],ETHW[0.58164597000000000],USD[0.00000106976393666] |
| 05814186 | USDT[0.00000000586423000] |
| 05814192 | DOGE[10.02227302000000000],RAMP[2.99940000000000000],USD[1.03788017355963820] |
| 05814210 | USD[0.00000000536916556],USDT[0.00000000313773790] |
| 05814211 | LTC[0.06239181000000000] |
| 05814271 | AUD[0.00029300281000535] |
| 05814272 | ETH[0.00000000008025600],FTT[198.25099257349496833],IP3[76.20847869361466557],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.00000017684770500000000000000000000000],UBXT[1.00000000000000000],USD[0.00354594744187698000000000000000000000000000],XRP[0.00074843000000000] |
| 05814286 | BAO[1.00000000000000000],GBP[17.74029927820303560000000],KIN[1.00000000000000000],USD[0.00016476312407240000] |
| 05814290 | USD[0.00006764532709230000000],USDT[0.00015188724984100] |
| 05814323 | GBP[0.00000000682572440] |
| 05814353 | TRY[0.00000013981266140000000],USD[0.04454093822827400],USDT[0.00000000889978000] |
| 05814389 | AUD[0.00605602500623200] |
| 05814426 | TRX[0.00035900000000000],USD[0.00253350000000000],USDT[0.00000000367171721] |
| 05814430 | ETHW[0.04272828000000000],TRX[0.00001600000000000],USDT[0.00000014121775360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05814434 | CEL[0.168962410000000],ETHW[2.269504379800000],KIN[1.000000000000000],TRX[0.000190000000000],USDT[0.000000015391690] |
| 05814435 | BTC[0.000000050095260],USD[0.000071508956947],USDT[0.001364190432152] |
| 05814440 | AKRO[1.000000000000000],AVAX[5.564294270000000],AXS[6.718980180000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.024308840000000],DOT[13.010620740000000],KIN[2.000000000000000],MATIC[448.539582190000000],SAND[97.839393110000000],TRX[1.000000000000000],UNI[17.932342290000000],USD[0.030082592988681] |
| 05814441 | BULL[26.753667800000000],CEL[0.082509071 4152832],USD[1.040828548356034],USDT[0.000000060462632] |
| 05814451 | USD[30.000000000000000] |
| 05814462 | ETH[0.000000030000000],NEAR[0.000000002000000],SOL[0.000000044575100],TRX[0.000320000000000],USD[0.000002976255596],USDT[0.000001527463636 0] |
| 05814479 | TUSD[60.323193820000000] |
| 05814554 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.004451900000000],ETH[0.056803000000000],ETHW[0.037212450000000],GBP[0.003367254095641],KIN[4.000000000000000],SOL[1.038317510000000],UBXT[1.000000000000000],USD[0.009198680066649690] |
| 05814559 | CHF[3908.130000084960600],TRX[2.000000000000000],USD[-1094.666178305180449000000000],USDT[81.3505517221331214] |
| 05814586 | GBP[0.004676092508701 0],USD[0.000000048473358] |
| 05814588 | BTC[0.000000014800000],ETH[0.000000200000],ETHW[0.000874146200000],SHIB[0.005464180000000],USD[0.1563818750978383],XRP[0.005726204608000 0] |
| 05814598 | USDT[6.057500000000000] |
| 05814599 | BAO[2.000000000000000],ETH[0.000000025254680],ETHW[0.1380426644243280],TRX[0.000012000000000],UBXT[2.000000000000000],USDT[0.000013274144 4983] |
| 05814618 | USD[0.000000083075000],USDC[401.670956930000000] |
| 05814627 | FTT[0.024026736102000],USDT[0.000000005220000 0] |
| 05814635 | TRX[0.999800000000000],USD[28.328162756750000 0],USDT[337.5625967340820000] |
| 05814641 | ETH[0.000000076301454] |
| 05814660 | AVAX[0.000000012401416],BNB[0.000000058130079],ETH[0.000000087106500],MATIC[0.000000022747768],SOL[0.000000063414043],TRX[0.000240000000000] |
| 05814676 | BTC[0.000005689600 0],GST[13.400000000000000],UNI[0.200000000000000],USD[100.6495132840500000],USDT[0.000000048184619] |
| 05814694 | USD[0.000000135444793],XPLA[559.0611750200000000] |
| 05814717 | CEL[0.000000095108736],ETH[0.034415368963210],ETHW[0.034415368963210],USD[1.110800000000000 0] |
| 05814730 | BNB[0.046081050000000 0] |
| 05814767 | NFT [36703326572505 1991][1],NFT [516380386289438557][1],USD[0.000332792340000 0],USDT[0.000000044500000 0] |
| 05814777 | FTT[155.000000000000000 0],USD[7.1149623675894000] |
| 05814787 | USD[0.000000005983424] |
| 05814813 | BNB[0.000013710000000 0],FTT[0.015197572936005 8],USD[0.000399270000000 0] |
| 05814825 | BTC[0.1306947000000000],TRX[15.000002000000000],USD[32535.3131641000000000],USDT[37499.0910391725000000] |
| 05814832 | ETH[0.000000086208845],ETHW[0.000000045519 00],GBP[0.2042107083533055],USD[0.000015475392 1715],XRP[0.000000068367682] |
| 05814834 | BTC[0.000000009232013 2],SOL[0.009300000000000 0] |
| 05814837 | APT[42.100000000000000 0],BNB[0.0034922612866400],ETH[0.000000015943200],TRX[0.5897320000000000],USDT[54.3674175928450400] |
| 05814843 | APE[0.000029780000000 0] |
| 05814850 | AUD[0.008180995438300] |
| 05814860 | TRY[0.000000695325404] |
| 05814861 | BNB[0.001638900000000 0],BTC[0.000059690000000 0],CHZ[2.748988570000000 0],ETH[0.004813500000000 0],ETHW[0.0023149550000000],FTT[25.000000000000000 0],IMX[0.0542867500000000],MATIC[0.0161954000000000],USD[0.3746114357039286],USDT[0.6133573918492746] |
| 05814871 | USD[30.000000000000000 0] |
| 05814880 | HNT[1.3000000000000000 0],USD[0.663061163000000 0] |
| 05814887 | CEL[66.3000000000000000 0],DAI[100.1000000000000000 0],USD[0.0115817028000000 0],USDT[0.009900070000000 0] |
| 05814893 | USD[0.080000000000000 0] |
| 05814911 | FTT[4.5998140600000000 0],NFT [520569886894107371][1],TRX[0.000007000000000 0],USDT[0.2211146100000000 0] |
| 05814912 | TRX[0.000079000000000 0] |
| 05814922 | AUD[0.436889830000000 0],USD[1 850372484975156 00] |
| 05814923 | BAO[1.000000000000000 0],BTC[0.0078103437517598],ETH[0.1026169407750 71],ETHW[0.0000000067068680],KIN[3.000000000000000 0],USD[0.0004871423387464],USDT[0.0024090947416423] |
| 05814927 | FTT[0.000000078797500],NFT [345463215601303772][1],NFT [449460810083512598][1],USD[0.000000070000000 0] |
| 05814946 | ETH[0.0044894300000000],ETHW[0.0044894300000000],MATIC[37.440000000000000 0],USD[982.2276480560000000 0] |
| 05814947 | APT[-0.0000033582012756],ETH[0.0000000454366452],SOL[0.0000626600000000],USD[0.0001484563252455],USDT[0.0042948249127899] |
| 05814952 | BRZ[0.0345033300000000],USDT[0.000000008563956] |
| 05814962 | USD[17.397606480000000 0],USDT[0.000000063817444] |
| 05814980 | USD[0.000000018285580] |
| 05814984 | USD[0.000004946284 0],DOGE[0.0008356300000000],USD[0.0000129960490354] |
| 05814985 | APT[0.0000001240032 00],ATOM[0.000000045116100],BNB[0.0000000080332100],BTC[0.000000006721600],DOT[0.000000016450300],ETH[0.000000010399600],LTC[0.000000001100000],MATIC[0.000000136378400],TRX[0.0003315316899800],USD[0.1384961705627476],USDT[-0.070495839614422 3] |
| 05815004 | CHF[300.000000000000000 0] |
| 05815075 | ETHW[0.0341425500000000],USD[0.0027346476905295] |
| 05815147 | ETH[2.000000000000000 0],SAND[798.7786000000000000 0],USD[3044.0642835000000000 0] |
| 05815163 | LDO[0.3564425000000000],STG[0.1529370200000000],TRX[0.0014940000000000],USD[0.000000076837500],USDT[0.4131096194624758],YFI[0.0006228600000000] |
| 05815176 | GBP[9.6814158761900000],KIN[2.000000000000000 0],USD[0.000000006516074],XRP[0.000046590000000 0] |
| 05815256 | CEL[95.900000000000000 0],USD[0.000000076466880] |
| 05815287 | GBP[0.000000075195052] |
| 05815297 | BTC[0.1895007584713407],DENT[1.000000000000000 0],KIN[2.000000000000000 0],MATIC[0.0418401809732405],TRX[1.000000000000000 0],USD[0.000512723475942] |
| 05815302 | BTC[0.0000000042658910],CEL[0.000000002787286 9],ETH[0.509000000000000 0],FTT[0.0249268904373540000],USD[0001095765869601] |
| 05815320 | SWEAT[82.740000000000000 0],TRX[0.000007000000000 0],USD[-8046.6730243884000000],USDT[11717.2511880052496554] |
| 05815340 | ALGO[0.000000032401856],TRX[0.0001300000000000],USD[0.000000080226089],USDT[0.000000082098438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05815359 | BTC[0.00000080000000000],TRX[335.071155830000000000],USDT[13.200000001263192 3] |
| 05815373 | BNB[58.999000000000000000],BTC[5.65358293000000000],DOT[99.900000000000000],ENJ[2489.624000000000000],ETH[12.362573110000000],ETHW[12.362573110000000],FTT[99.770000000000000],MATIC[20367.753600000000000],SAND[690.00000000000000],SOL[76.264336000000000],USD[0.589411440000000] |
| 05815381 | USD[0.00025898178335596] |
| 05815390 | BTC[0.000299610000000000] |
| 05815400 | NFT (292544898112096498)[1],NFT (356522021066672596)[1],USD[0.000000009721 0710] |
| 05815403 | ADABULL[35.500000000000000000],ATOMBULL[780000.000000000000000],BNBBULL[2.030000000000000],DOGEBULL[493.000000000000000],KNCBULL[11700.000000000000000],THETABULL[6500.000000000000000],USD[5.374111457000000],USDT[10.00000000 07833472],XRPBULL[1210000.000000000000000] |
| 05815406 | BTC[0.005003970000000000],ETH[0.001314150000000000],ETHW[0.001314150000000000],SGD[0.011079610171717] |
| 05815458 | AUD[0.0001755190353820] |
| 05815473 | USD[0.000000000000000] |
| 05815487 | NFT (465742097002370522)[1],NFT (493364775354738778)[1],TRX[0.000066000000000000],USD[0.0276270875000000] |
| 05815491 | BTC[0.000032976301160 0],TRX[0.000048000000000000],USD[-0.4308769758347850] |
| 05815526 | USD[1.6735989400000000],USDT[0.000000004440863] |
| 05815552 | AKRO[1.000000000000000000],AUD[0.000002865808050],BAO[1.000000000000000000],BNB[0.000000010000000],CEL[20.000021192728472 2],DENT[1.000000000000000] |
| 05815559 | USD[0.000000007500000000] |
| 05815599 | TRX[0.000010000000000],USD[0.0000000095000000],USDC[273.953346300000000],USDT[0.00000005886830 0] |
| 05815618 | APE[0.000000012750233],BAT[0.000000019369733],DOGE[0.000000029617300],SOL[0.000000007113204 8],USD[0.000000155476535],USDT[0.1000000017003910] |
| 05815686 | TRX[0.000001000000000] |
| 05815690 | AUD[0.00023155189720 22] |
| 05815699 | USD[0.0176939287500000] |
| 05815716 | BRZ[0.000000031560273],BTC[0.000000006360252],ETH[0.000000003000000] |
| 05815746 | BRZ[0.4682762100000000],USDT[0.000000002624392 4] |
| 05815778 | BNB[0.000000100000000] |
| 05815783 | KIN[1.000000000000000],SOL[0.312001320000000],USD[0.00000025627391 08] |
| 05815787 | TRY[0.000000109879110] |
| 05815798 | NFT (425969798220853060)[1],NFT (515048367677468767)[1],USD[0.0000000029264396] |
| 05815817 | BAO[5.000000000000000000],DENT[1.000000000000000],ETHW[0.314818380000000],GBP[0.000000079314827],KIN[6.000000000000000],RSR[6.000000000000000],SOL[2.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000141282499],XRP[1307.444125350000000] |
| 05815825 | BAO[2.000000000000000000],SOL[0.474415120000000],USD[0.000002935277870] |
| 05815835 | ATOM[0.092120000000000000],AVAX[0.099422500000000],BTC[0.000083846380000],DOT[0.118499280000000],ETH[0.001782000000000],FTT[0.005999000000000],LTC[0.015230000000000],MATIC[8.874970000000000],SOL[0.016941000000000],TRX[2.000000000000000],USD[1.774574520000000],USDT[0.000000046470203] |
| 05815840 | TRY[0.001847242490091 0],USDT[0.000000039032288] |
| 05815848 | USD[0.0003817757550000] |
| 05815860 | USDT[0.0492839600000000] |
| 05815949 | BTC[2.924444580000000 0] |
| 05815958 | TRX[0.000058000000000],USDT[0.000000008665117 3] |
| 05815987 | BTC[0.000013104504000],CEL[29.200000000000000],ETH[0.000114600000000],ETHW[0.000114600000000] |
| 05815988 | FTT[0.000000065186848],USD[0.0002657761919876],USDT[0.000322621821845 5],VGX[0.304388980000000] |
| 05816001 | CEL[0.000095300000000],USD[0.049069136000000],USDT[0.008993414993187 9] |
| 05816002 | USD[0.0000000841767 88] |
| 05816010 | USD[0.000000142783415] |
| 05816023 | BTC[0.000068146000000 0],USD[0.002591659173556 6],ZRX[13.531688840000000] |
| 05816048 | BTC[0.000085110000000 0],USD[0.479473550750000],XRP[17.368000000000000] |
| 05816067 | GBP[8.049601900000000 0],USDT[14.102150325618826 0] |
| 05816071 | USD[30.000000000000000] |
| 05816079 | USD[0.0941621709000000],USDT[0.005564000000000] |
| 05816095 | BRZ[4.9970533417800000],USD[0.0000000691 6890] |
| 05816122 | USDT[0.000000052586616] |
| 05816144 | HOLY[1.000000000000000],HXRO[1.000000000000000],USD[0.7207343602435314],USDT[7640.600361405600000 0] |
| 05816146 | TRX[0.000058000000000] |
| 05816176 | USD[30.000000000000000] |
| 05816191 | BRZ[0.002577900000000],TRX[0.001333000000000],USDT[0.000000039085478] |
| 05816242 | USD[10.000000000000000],USDT[0.000000004304749 0] |
| 05816248 | BRZ[0.1801437200000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.004536002438645 4],USD[0.7878433315466900],USDT[0.7105000025289358] |
| 05816250 | AUD[0.000000141151817],DENT[1.000000000000000] |
| 05816263 | BRZ[0.0031580193000000],USD[0.000000027091221] |
| 05816290 | ATLAS[3380.000000000000000],USD[0.068361852837500 0],USDT[0.000000129073335] |
| 05816316 | BTC[0.004827740000000 0],TRX[1.000000000000000],USD[0.000942468908040] |
| 05816322 | BUSD[1299.429972500000000],CEL[0.036660000000000],COMP[0.189441428000000],ETH[0.017443269382310 0],ETHW[0.017443269382310 0],RSR[473.161500000000000],USD[0.00000094850456],USDT[0.000000058978018] |
| 05816352 | BRZ[0.0288980046854 99] |
| 05816370 | ALGO[775.085109150000000],ATOM[15.236530890000000],AVAX[22.430207910000000],BTC[0.447042890000000],DOT[178.339156140000000],ETH[4.769728970000000],FTT[19.248187460000000],GBP[3.867988138693562 5],LINK[110.228218000000000],MANA[1195.085766940000000],MATIC[836.822520480000000],SAND[608.4 24228840000000],SOL[52.100900900000000],XRP[2116.405665030000000] |
| 05816385 | USD[0.5316446200000000] |
| 05816389 | BTC[0.000000034925875],SOL[0.000000052760126],USD[3925.383885455533155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05816408 | AKRO[1.000000000000000],ETH[0.000000000784700],TRX[0.000261000000000],USD[0.000000131425764],USDT[0.000000045285306] |
| 05816409 | 1INCH[180.179199999649444400],BCH[2.000092951324850],BNB[0.099981571000000],BTC[0.04178445012227700],COMP[0.98651000000000000],DOGE[124.97383130000000],DOT[0.00000001559500000000],DYDX[78.78520926000000],ETH[0.001984412668700],ETHW[2.980431970300000],FTT[21.18049669000000000],HT[37.986624000000000],IOU[LINK[61.25979895031786000],LTC[53.93173620089591163],MATIC[40.54780528028577700],NEAR[37.79297589000000000],SHIB[9997235.50000000000000000],SRM[138.25335126000000000],TONCOIN[82.58445762000000000],TRX[1715.31086308206205300],USD[0.07526760633726240],USDT[1.181689009 5398706],XRP[1628.23050241377674994] |
| 05816427 | APE[0.000822000000000000],ATOM[0.03931704458931700],BAND[0.4000000000000000],BNB[0.001186250000000000],BTC[0.00000004664075000],CEL[0.00000000040889160],COMP[0.00000000004088916],DMG[0.02315200000000000],ETH[0.18877177568675531],ETHW[0.00038307447186630],Q[0.000000000180406848],ROOK[0.00017022000000000],SN X[0.00000002874926885],TRU[0.0000007299828811,USD[0.00521347446116812] |
| 05816430 | MATIC[0.000000001840600],TRX[0.0000010000000000] |
| 05816445 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[31.000000000000000],BTC[0.00000007750434417,DENT[4.000000000000000],DOGE[1.000000000000000],GBP[350.0156463483410732],KIN[27.000000000000000],LDO[0.00000005392994],MATH[2.000000000000000],RSR[4.000000000000000],SNX[0.0000000814136482] 61],SOL[0.58260030000000000],TOMO[1.000000000000000],TRX[9.000000000000000],UBXT[10.00000000000000000],USD[0.00000012546343],USDT[0.0000000141364B2] |
| 05816477 | TRX[0.000177000000000] |
| 05816491 | BAO[1.000000000000000],USD[91.48928185631000000] |
| 05816507 | TRYB[150.000000000000000],USD[0.00711152640000000] |
| 05816510 | USD[0.08148148000000000] |
| 05816525 | NFT (363434375534102205)[1],NFT (428325103488140854)[1],USD[20.00000000000000000] |
| 05816564 | CEL[526.100098000000000],USD[0.13705661500000000] |
| 05816649 | BRZ[5.997932240000000000],TRX[0.000130000000000000],USDT[0.0000000019254996] |
| 05816663 | ETHW[0.020940000000000] |
| 05816694 | USD[0.016369120000000] |
| 05816712 | TRX[0.006391120000000000],USD[0.0000000002144981] |
| 05816717 | FTT[0.000000029427060],TRX[0.000002000000000000],USD[1768.97076079156826000000000000],USDT[0.000000006253226] |
| 05816722 | BNB[0.000000010904465],ETH[0.000000016000700],GRT[0.000000043475494],JST[0.000000068157378],MTA[0.000000021600000],SPA[0.000000029076897],USD[0.000000077729622],USDT[214.33451101210648628],VGX[0.000000037450000],WAXL[0.000000025902060] |
| 05816808 | CEL[0.000000075472405],KIN[1.000000000000000] |
| 05816851 | USDT[0.0266500499050153] |
| 05816867 | BAO[1.000000000000000000],BTC[0.23461730000000000],ETH[0.000000028220188],ETHW[23.40980870581115527],HOLY[1.012506200000000000],KIN[1.000000000000000000],TOMO[1.000000000000000],UBXT[4.000000000000000],USD[0.0001725551765991] |
| 05816888 | ETH[0.000098000000000],ETHW[0.000990800000000],TRX[0.000080000000000],USD[0.0013133500000000] |
| 05816909 | BNB[0.000000072611907],BTC[0.000000006924000],LTC[0.000000097600000],TRX[0.000000044933792],USDT[0.0000000468708991] |
| 05816975 | BNB[0.000000087256203],ETH[0.000000068424464],ETHW[0.000000061999730],MATIC[0.000000096500000],SOL[0.000000060279073],TRX[0.000040000000000],USDT[229.94325139684119421] |
| 05817010 | BNT[0.639250519432127],TRX[0.786965499610441],USD[-0.00055287622011114],USDT[0.0000000012000000] |
| 05817042 | ETHBULL[150.684000400000000],FTT[29.994300000000000],TRX[0.000580000000000000],USDT[0.0220552200000000] |
| 05817045 | USD[140.160000000000000],XRP[20.0000000000000000] |
| 05817046 | USD[25.696657977141840] |
| 05817055 | USDT[0.0001311032927074] |
| 05817062 | BRZ[0.0039331481483192] |
| 05817075 | USD[100.000000000000000] |
| 05817139 | BTC[0.115576880000000000],USD[1087.96406055324928000] |
| 05817172 | USD[0.000000065702724],USDT[0.0000000083412270] |
| 05817243 | BTC[0.000053380000000000],TRX[0.000004000000000000],USD[125.26405213200000000] |
| 05817289 | TRX[0.000304000000000000],USDT[29.1967000000000000] |
| 05817303 | AKRO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.011797520000000000],TRX[0.000001000000000],USD[6.61742088335952922],USDT[0.000001073967524] |
| 05817328 | TRX[0.3002030000000000],USD[0.0076863578226320],USDT[0.000000006000000],XRP[0.6300000000000000] |
| 05817342 | BTC[0.000238270000000000],ETH[0.000911420000000000],ETHW[0.000911420000000000],MATIC[4.467895730000000],USD[0.0000872015734983],XRP[5.956077620000000] |
| 05817352 | ETH[0.000741020844000004,ETHW[0.002746208440004],TRX[0.000006000000000000],USD[0.000000022429647],USDT[0.000000004823160000] |
| 05817401 | AUD[999.994245010231171211],USD[3.8531857663902537] |
| 05817425 | USD[0.003090306600000000] |
| 05817435 | USD[0.181603669500000000],USDT[0.0000000268869760] |
| 05817447 | TRX[0.00109700000000000],USDT[834.20598014000000000] |
| 05817453 | TRX[0.000034060000000000],TRYB[0.000000089742774],USD[0.0083264625681817],USDT[18.95000004785321300] |
| 05817455 | KIN[1.000000000000000],USD[2.938438364290080000],USDT[19.1058022500000000] |
| 05817456 | BTC[0.000000030000000],ETH[0.000000060300000],ETHW[0.000784760300000],TRX[0.001054000000000],USDT[0.24906347946101150] |
| 05817458 | BTC[0.000000850096286],MATIC[0.000000051920000],TRX[0.000000003426062],USDT[0.41162359430330864] |
| 05817463 | DYDX[1012.966009720000000000],KIN[1.000000000000000],USD[0.00000002311916650000] |
| 05817476 | BTC[0.000000020000000] |
| 05817517 | BNB[0.000000038924747],BRZ[0.699999989478681],BTC[0.03528252906525520],FTT[0.0000000040750000],USD[0.000001534156627],USDT[0.000000073802718] |
| 05817530 | FTT[199.86002000000000000],USD[2583.8850932587500000000000000] |
| 05817543 | USDT[0.000000009882415] |
| 05817567 | USD[0.0098896440000000] |
| 05817582 | BTC[0.00000009437475],USDT[0.0271991250000000] |
| 05817606 | BRZ[0.008167638000000000],MATIC[0.0000000065000000] |
| 05817655 | GBP[0.000000019692817] |
| 05817657 | TRX[0.1152260000000000],USDT[0.5359040087500000] |
| 05817673 | ETH[0.040000000000000000],ETHW[0.040000000000000000] |
| 05817693 | FTT[1.000000000000000000],LINK[2.000000000000000000],MATIC[30.000000000000000],RAY[12.940273620000000],SOL[0.112567360000000000],USD[0.0522288142250000] |
| 05817694 | BTC[0.000441000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05817703 | BRZ[0.5936489003287745] |
| 05817707 | FTT[10.0000000000000000],NEAR[1158.4619384000000000],STEP[2947.9131600000000000],USD[594.1840270662000000] |
| 05817724 | MATIC[140.0000000000000000],USD[6.7765118580000000] |
| 05817792 | USD[0.0000000043432458] |
| 05817870 | USD[0.0000000054000000] |
| 05817875 | AUDIO[1.0000000000000000],BRZ[0.9978820232955200],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000006519826] |
| 05817879 | BNB[0.0599600000000000],BTC[0.0044987000000000],ETH[0.1556728000000000],ETHW[0.1716882000000000],KIN[1.0000000000000000],LINK[9.6980400000000000],SOL[2.5492740000000000],USD[0.0000000073079337],USDT[70.4326588700224272],XRP[3.9940000000000000] |
| 05817906 | BRZ[0.0047121600000000],USDT[0.0000000030601534] |
| 05817923 | USD[0.5334692010000000],USDT[0.4668346431906602] |
| 05817930 | BTC[0.1473290000000000],ETH[2.0492102000000000],ETHW[2.0492102000000000],USD[851.9701806400000000000000] |
| 05817931 | MATIC[11.7817844000000000],USD[0.0000000072668756],USDT[0.0000001145239991] |
| 05817958 | USD[20.0000000000000000] |
| 05817959 | BNB[0.0013566200000000],BRZ[0.4339343198690230],USDT[0.1690833871500000] |
| 05817961 | TRX[1.3172420000000000],USD[1921.8540394944625000] |
| 05818056 | ETH[0.0027013400000000],ETHW[0.0027013400000000],TRX[0.0000350000000000],USDT[0.0019131231393850] |
| 05818062 | USD[193.3462354033750000],XRP[0.4705880000000000] |
| 05818071 | BAO[1.0000000000000000] |
| 05818075 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],CEL[0.0000000031398915],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000067474468710],USDT[0.0000000044594844] |
| 05818078 | APT[0.9998157000000000],BNB[0.0499576110000000],BRZ[0.9922594000000000],BTC[0.0015000000000000],DOGE[234.9148534000000000],ETH[0.0219707452626408],FTT[28.8974880100000000],LINK[138.3651163000000000],LTC[0.0299170650000000],SOL[0.8596903760000000],TRX[20.0000000000000000],UNI[127.6185887900000000],USDT[121.2074897161732500],XRP[63.9920751000000000] |
| 05818146 | LTC[8.7300000000000000],USD[0.5565451637500000] |
| 05818161 | TRX[0.0001680000000000],USD[0.0041320900000000],USDT[0.0000000098858190] |
| 05818164 | BNB[0.0000000063640000],BTC[0.0000000025182217] |
| 05818167 | BNB[0.0000000080528307],TRX[11.5626280000000000] |
| 05818191 | BRZ[0.0091971800000000],TRX[0.0001750000000000],USDT[0.0000000089613182] |
| 05818196 | NFT (291375325974499770)[1],NFT (317335548963381102)[1],NFT (343514175546898674)[1],NFT (496446975235013088)[1],NFT (519498404058227514)[1],TRX[0.0000110000000000],USDT[0.0735365000000000] |
| 05818198 | TRX[0.0000190000000000],USD[0.0482934131484800] |
| 05818206 | LTC[0.0000004500000000],USD[0.0815583179000000] |
| 05818212 | BAO[57.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000057400000000],KIN[45.0000000000000000],NFT (437061440669821939)[1],NFT (512936200614541783)[1],TRX[0.0000000048450634],UBXT[2.0000000000000000],USD[0.0000000101989010] |
| 05818229 | BTC[0.2704638900000000],USD[0.0001117563700918],USDT[494.8943671200000000] |
| 05818328 | BRZ[0.0026216451257212],USD[0.0000000018431300] |
| 05818371 | USD[0.0092373584309246],USDT[0.0000000082983690] |
| 05818407 | BNB[0.0000000086447624],BTC[0.0000000052898240],TRX[81.5600877089706920],USDT[2.9351072859951762] |
| 05818417 | TRX[0.0001330000000000],USD[0.0000000062362304],USDT[0.0000006750000] |
| 05818430 | BNB[0.0089840000000000],ETH[0.0047396000000000],ETHW[212.5533346000000000],EUR[1.1684000075848539],UNI[0.0223900000000000],USD[1.8839099989500000],USDT[256165.4420790350000000] |
| 05818435 | USD[0.5137877922329589],USDT[0.0000000075560678] |
| 05818453 | AKRO[1.0000000000000000],BTC[0.0078988600000000],DENT[1.0000000000000000] |
| 05818456 | ETH[0.0000000112370810],ETHW[0.0000000112370810],XRP[0.0000000051434680] |
| 05818465 | USD[162.3574221200000000] |
| 05818484 | BRZ[0.0000000029616080],BTC[0.0098865435543804] |
| 05818488 | USD[1.1762128535000000] |
| 05818537 | USD[0.0000000002709156] |
| 05818561 | BRZ[0.9962501800000000],USDT[0.0000000023330869] |
| 05818572 | USD[0.0000002397154116] |
| 05818608 | BNB[0.0000000063690254],USD[0.8863852160000000],USDT[0.0000000024161284] |
| 05818621 | USD[0.0000001000000000] |
| 05818636 | SOL[0.0012512500000000],USD[47945.5964734012114080],USDC[514.8900000000000000] |
| 05818647 | AAVE[2.2100000000000000],APE[233.1000000000000000],ATOM[66.6000000000000000],AVAX[8.5000000000000000],BNB[0.0073673400000000],BTC[0.2484298277407820],DOT[50.5000000000000000],ETH[1.5152168440000000],ETHW[1.0132168440000000],FTM[769.0000000000000000],FTT[387.5216146000000000],MANA[355.0000000000000000],MATIC[33754.7662800000000000],PAXG[0.0000886000000000],SHIB[3090000.0000000000000000],SOL[110.2359549400000000],USD[1564.1520920825175000],USDT[0.2790530650000000],XRP[2653.7674060000000000] |
| 05818681 | USD[0.0000000003204605] |
| 05818687 | AVAX[0.0000000010105842],TRX[0.0003070000000000],USD[0.0000000023190548],USDT[0.0080231991250000] |
| 05818693 | BRZ[46.8321875700000000],USDT[0.0000000009977136] |
| 05818699 | DENT[1.0000000000000000],NFT (318018208452518065)[1],TRX[0.0000060000000000],USDT[0.0000082291868989] |
| 05818701 | BTC[0.0000000070000000],USD[0.0029291417224512] |
| 05818728 | FTM[0.0412020500000000],NFT (487161817726829261)[1],USD[0.0000001899729964],USDT[0.0000000039475025] |
| 05818741 | AKRO[2.0000000000000000],ATOM[75.1585724000000000],BAO[0.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],SOL[14.4034301800000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000147760050318] |
| 05818747 | BRZ[0.0041577369773536] |
| 05818767 | TRX[0.0005410000000000],USDT[0.0000000053500000] |
| 05818785 | GST[265.7000000000000000] |
| 05818789 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CEL[0.0004687298611132],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000144474294] |
| 05818798 | ETH[0.0055312900000000],ETHW[0.0055312900000000],KIN[1.0000000000000000],USD[0.0000006464941940] |
| 05818800 | ETH[0.0000000176578000],ETHW[0.0000000068402000],TRX[0.0000190000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05818814 | TRX[0.000662000000000000],USD[0.000000017504474],USDT[0.0000000071779300] |
| 05818844 | AKRO[1.000000000000000000],ETH[0.000000010000000],ETHW[0.000943830000000000],KIN[4.000000000000000000],USD[0.000000024930370] |
| 05818871 | TRX[0.007175000000000000],USDT[0.009200000000000000] |
| 05818886 | USD[0.0000032319433540] |
| 05818893 | BRZ[0.009600000000000000],USD[0.092463714000000000],USDT[0.0898482490000000000] |
| 05818901 | BTC[0.000000091311000],PERP[0.028883000000000000],SOL[0.000000008000000000],USD[0.2514643710085146] |
| 05818915 | USDT[0.1955507460000000000] |
| 05818934 | BTC[0.0294002700000000] |
| 05819001 | USD[0.0000003298872505] |
| 05819034 | USD[-0.3729728195000000],USDT[21.2955435300000000] |
| 05819035 | BRZ[0.1460868400000000],USDT[0.0000000001745032] |
| 05819046 | BRZ[0.0043724300000000],USD[0.000000039262895],USDT[0.0000000016640295] |
| 05819048 | ETH[0.0000000049574100],USD[0.0001024911133560] |
| 05819053 | EUR[0.0000215563132797],USDT[0.0053376600000000] |
| 05819072 | BTC[0.0476168100000000] |
| 05819084 | USD[0.000000008295469],USDT[0.0000000018084134] |
| 05819115 | BRZ[0.0028605527750000],TRX[0.0024950000000000],USD[0.0039556700000000],USDT[0.000000049434171] |
| 05819150 | TRX[0.0000010000000000],USD[0.000000153128966],USDT[0.000000004356879] |
| 05819166 | CEL[1.5317269767367783],USD[0.0000000067269605],USDT[0.00000000029021186] |
| 05819218 | BAO[1.000000000000000000],BTC[0.001344230000000000],DENT[1.000000000000000000],ETH[0.009162000000000000],ETHW[0.009162000000000000],MATIC[10.809386300000000000],SOL[0.357631130000000000],TRX[1.000000000000000000],USD[0.0002354346725835] |
| 05819237 | GST[2938.680000000000000],SOL[1.1000000000000000] |
| 05819257 | BRZ[0.4178629883533304] |
| 05819272 | AAPL[0.020000000000000000],AMZN[0.020000000000000000],AUD[41.0002148991389184],BTC[0.000001600000000],FB[0.020000000000000000],SPY[0.005000000000000000],TSLA[0.049994300000000000],USD[48.6094385264640400] |
| 05819298 | BRZ[1.999236791623987
2] |
| 05819300 | APT[67.064928980000000],BTC[0.051150540000000000],DENT[1.000000000000000000],DOGE[0.022586220000000000],ETH[2.178836441159920],ETHW[0.621496500000000000],FTT[106.1247965800000000],SOL[15.060497440000000000],USDT[1676.9447265103422718] |
| 05819303 | BRZ[0.0043751500000000],TRX[0.000007000000000],USDT[0.0000000021236300] |
| 05819327 | USDT[2.0000000000000000] |
| 05819339 | BRL[57.920000000000000000],BRZ[0.017600000000000000],DENT[1.000000000000000000],SHIB[11508.1682298000000000] |
| 05819360 | LTC[0.000000026692208],USDT[0.1298045868471611] |
| 05819375 | ALGO[0.0000000100000000] |
| 05819387 | TRX[0.0002400000000000] |
| 05819388 | USD[0.0000042279614034] |
| 05819412 | BRZ[0.0016258900000000],USDT[0.0000000005018815] |
| 05819426 | TRX[0.0001800000000000],USDT[0.000000094737166] |
| 05819437 | BTC[0.000376003353900],ETH[0.000000098318976],TRX[186.0128060000000000] |
| 05819486 | ETH[0.000000010000000],NFT [3160766088951312300][1] |
| 05819494 | ETH[0.000000050937079],USD[0.0001589790726951] |
| 05819580 | BAO[2.000000000000000000],GBP[5.062260020634076],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 05819596 | USD[0.0060076507000000] |
| 05819637 | KIN[2.000000000000000000],MATIC[0.000000052962463],USD[0.000000023607310] |
| 05819641 | USD[0.0019461620524044] |
| 05819674 | GST[309.5007126700000000] |
| 05819691 | BAO[1.000000000000000000],BRZ[0.2167875200000000],TRX[0.0000100000000000],USDT[0.0299680032750494] |
| 05819703 | TRX[0.1665550000000000],USDT[0.7420924987500000] |
| 05819716 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000003900000000],BTC[0.000000020000000],DENT[1.000000000000000000],ETH[0.000000070000000],ETHW[0.007565950000000000],GBP[42.3154925109353644],KIN[4.000000000000000000],PAXG[0.000000300000000],UBXT[2.000000000000000000],USD[0.0001022943668163] |
| 05819739 | BTC[0.000008090000000],USD[2758.9977989500717000] |
| 05819767 | USD[0.0081512594281141] |
| 05819787 | BRZ[0.8299531400000000],TRX[0.0001740000000000],USDT[0.000000009560134] |
| 05819792 | USD[0.0074766700000000] |
| 05819793 | SOL[9.5664971600000000] |
| 05819801 | USD[0.8253472650184074],USDT[0.0082104506392165] |
| 05819811 | USDT[0.000000080997647] |
| 05819822 | USD[0.0083889374000000] |
| 05819845 | TRX[0.4000060000000000],USD[0.0052229004330960],USDT[0.000000012636096] |
| 05819858 | AKRO[4.000000000000000000],APE[0.0675398800000000],ATOM[0.030735820161388
0],BAO[2.000000000000000000],BTC[0.000000074300869],BUSD[2.000000000000000000],CHZ[0.0034000000000000],DENT[1.000000000000000000],DOGE[0.0005100000000000],ETH[0.0027619397461987],ETHW[0.009047700000000],KIN[10.000000000000000000],LINK[0.0793470000000000],RSR[2.000000000000000000],SWEAT[179.0050000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[83.6686726900090163],XRP[0.9557714831969709] |
| 05819876 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[6.000001083483728
4],ETHW[0.000010834837284],USDT[0.000000007969716] |
| 05819881 | BNB[0.0000000161062786] |
| 05819884 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.042755110000000],DENT[2.000000000000000000],ETH[8.406741790000000],ETHW[0.406571130000000],GALA[9397.5478264100000000],GBP[0.000000087009353],KIN[9.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0016073215081781] |
| 05819892 | USD[0.0013850000000000],USD[0.1124347400000000],USDT[0.000000016024186] |
| 05819903 | TRX[0.0001720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05819949 | AKRO[1.000000050000000000],ATOM[0.000005850000000000],AVAX[0.000042930000000000],BAO[3.000000000000000000],BTC[0.000001500000000],DENT[1.000000000000000000],FTT[0.000017380000000000],KIN[5.000000000000000000],MATIC[0.003459850000000000],SOL[0.000016510000000000],UBXT[1.000000000000000000],USD[0.395539456890099827],USDT[0.0000001550996263] |
| 05819991 | BRZ[0.505825620000000000],USD[0.000000019230403] |
| 05819994 | BRZ[0.009396230191576] |
| 05820021 | BRZ[0.002394050000000000],TRX[0.000172000000000],USDT[0.0000000027015455] |
| 05820028 | USD[0.844285370262157 2],USDT[0.000000005269726 7] |
| 05820056 | BRZ[1.257554722132863 6],TONCOIN[3.500000000000000000] |
| 05820063 | TRX[20.000001000000000] |
| 05820064 | AAPL[0.009862000000000000],BABA[1.805000000000000000],BUSD[6.022582830000000000],FB[0.029932000000000000],NIO[0.360000000000000000],USD[-0.371551283817820 8] |
| 05820104 | USD[0.641741787500000 0] |
| 05820115 | SOL[0.009950000000000000],USD[0.764705092595578 8],USDT[95.901875965089513 6] |
| 05820120 | BRZ[0.385851334902000 0] |
| 05820134 | BAO[1.000000000000000000],CEL[0.000092580000000 0],GBP[0.000012141404075 8],KIN[2.000000000000000000],USD[0.000000099970603] |
| 05820174 | BRZ[0.001728662966154 6] |
| 05820223 | TRX[0.001551000000000000],USDT[0.370000000000000 0] |
| 05820253 | EUR[50.000000000000000000] |
| 05820261 | 1INCH[0.948030210000000 0],ETH[0.000000076839898],ETHW[0.006594470253974 8],LTC[0.000233340000000000],MATIC[0.832105898850143 9],SOL[0.005697176912420 0],TRX[1.337481000000000 0],USD[456.191413269544030 1],USDT[0.000960005654499 7] |
| 05820313 | BAO[1.000000000000000000],DENT[1.000000000000000000],TONCOIN[98.184941520000000 0],TRX[0.000000964598848] |
| 05820347 | BAO[2.000000000000000000],KIN[2.000000000000000000],SOL[0.306878070000000000],USD[0.001053690039664 6],USDT[0.000000009228778] |
| 05820360 | USDT[0.218689525000000 0] |
| 05820382 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[7.328018612224554 4],KIN[4.000000000000000000],SHIB[0.000000099118871],USD[0.000000010723983] |
| 05820398 | USD[0.000000047604646],USDT[0.000000011951852] |
| 05820419 | DOGE[562.146536740000000 0],TONCOIN[0.01000000000000],USD[0.000000085368483],USDT[0.0000000044425 16] |
| 05820438 | USD[0.086402545000000 0] |
| 05820440 | BRZ[0.416500000000000000],BTC[0.442216288470000 0],ETH[3.067417080000000000],FTT[3.600000000000000000],LINK[62.000000000000000000],USD[2.618885150500000 0] |
| 05820456 | USDT[4702.884402577995627] |
| 05820462 | NFT (35217143670721370)[1],NFT (363077178193171443)[1],USD[0.006411513600000 0] |
| 05820474 | USDT[1.895072520000000 0] |
| 05820475 | BRZ[0.111951934500000 0],BTC[0.000000036960000],USD[0.396660071899616],USDT[0.092857755050500 0] |
| 05820476 | LTC[5.204100000000000000] |
| 05820487 | BRZ[0.000100000000000 0],BTC[0.000093990060000] |
| 05820490 | FTT[0.057604145654609 5],USD[0.001540238957395] |
| 05820496 | TRX[0.001240000000000000],USDT[0.245425337335374 7] |
| 05820519 | BTC[0.000000047253454],JPY[285.364656993850000 0],SOL[0.004700000000000000],USD[23.271045791276356 6] |
| 05820533 | ETH[0.000075283415954 1],ETHW[0.00000003415954 1],USD[-0.005847241536322 1],USDT[0.000000132464056] |
| 05820543 | USD[231.000000000000000 0] |
| 05820562 | USD[0.002616877087199 3] |
| 05820563 | LUNC[0.000000100000000] |
| 05820570 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[3.000000000000000000],SUN[2303.495786660000000 0],TRX[0.000020000000000],UBXT[2.000000000000000000],USD[0.000000021500585],USDT[0.000000154736769] |
| 05820572 | BRZ[0.075474632500000 0],USD[2.334276501225873 3],USDT[0.000000006387143] |
| 05820612 | BRZ[-0.017086165916168 8],TRX[0.000008000000000],USD[0.004784600575680],USDT[0.008730002717527] |
| 05820616 | BTC[0.000089750000000 0],USD[0.005717360000000 0] |
| 05820633 | DOT[0.097014340000000 0],FTT[26.598565120000000 0],TRX[0.001228000000000000],USD[1.115644782720584 9],USDT[12.924645208015000 0] |
| 05820634 | BRZ[0.003042860000000 0],USDT[0.000000094199038] |
| 05820635 | BTC[0.000000010000000] |
| 05820643 | USD[9.671207430000000000],USDT[0.000000030292298] |
| 05820654 | USD[11.593208935000000000000000000],USDT[104.174803710000000 0] |
| 05820660 | SOL[0.003066440000000000],USD[0.000000075000000] |
| 05820669 | BRZ[0.028774093756156],USDT[0.000000021620054] |
| 05820683 | LTC[0.686499680000000 0] |
| 05820695 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.003236190000000000],CHZ[0.004189700000000000],CONV[0.908584720000000000],CRO[0.004570100000000],DOGE[0.004254800000000],GALA[0.072694340000000000],KIN[1.000000000000000000],KSHIB[0.008238230000000000],PERP[0.000090760000000000],SHIB[188838.245373960000 0000],STEP[3.524438950000000000],UBXT[1.000000000000000000],USD[0.000000005849653 7],USDT[0.000000081401538 1] |
| 05820743 | USD[-44.362936436946876 4],USDT[98.766651980000000 0] |
| 05820775 | BRZ[406.427940000000000000],BTC[0.017630202000000000],ETH[0.000095374000000 0],ETHW[0.000000004000000 0],USD[0.257625264874190 0],USDT[39.491035094632598 7] |
| 05820829 | USD[0.000000118774318],USDT[0.000000055702243] |
| 05820874 | USD[0.152437750000000 0] |
| 05820881 | BRZ[0.880480000000000 0],USDT[252.962568549235000 0] |
| 05820887 | USD[0.003233060750000 0] |
| 05820919 | BTC[0.000014150000000],DOGE[0.004256221663256 0],ETH[0.000042546122886 8],ETHW[0.000000009669002 8],FTT[0.000000099890000],GALA[0.000000032898248],USD[0.000156425291696 4],XRP[0.000000040843865] |
| 05820927 | AKRO[1.000000000000000000],TRX[1.000000000000000000],TRY[8775.930698363506529 4],USD[0.000130209460578 6] |
| 05820938 | BTC[0.092384000000000 0] |
| 05820941 | BRL[780.000000000000000000],BRZ[403.113235400000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05820953 | TRX[0.0000120000000000] |
| 05820963 | NFT [470752180249573262][1],USD[0.0000000146007639],USDT[0.0000000066250966] |
| 05820994 | NFT [433070710109047774][1],USD[0.0000000026850000] |
| 05821001 | BRZ[1.1204200000000000] |
| 05821024 | BRZ[0.0048406600000000],USDT[0.0451934252320150] |
| 05821094 | BTC[0.0014901361664824],ETH[0.1207927600000000],ETHW[0.1202140800000000],USD[9.9006926600000000] |
| 05821106 | BRZ[27.3680805400000000],TRX[0.0005490000000000],USDT[0.0000000299729549] |
| 05821125 | DOGE[0.0000000100000000],USD[1.9109392439088914] |
| 05821130 | ETH[0.0000001000000000],ETHW[0.0000048100000000],USD[0.0000000036453771],USDC[31.4123299400000000] |
| 05821194 | BRZ[0.0094860300000000],USD[0.0000000007462351] |
| 05821200 | BTC[0.0043961100000000],TRX[0.0001270000000000],USDT[90.0000000000000000] |
| 05821203 | USDT[0.0645347290000000] |
| 05821206 | USD[0.0000000149316325] |
| 05821227 | SOL[3.7492875000000000],TRX[0.0000160000000000],USDT[2.9200000000000000] |
| 05821230 | BNB[0.0029505700000000],USD[0.0000003000000000] |
| 05821232 | ARS[0.0854020800000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000209184],USDT[0.0000000027170552] |
| 05821260 | ETHBULL[163.5505000000000000],USDT[87.8075549947750000] |
| 05821263 | ETH[0.0441227444853200],ETHW[0.0441227444853200] |
| 05821275 | USD[0.2306844950000000] |
| 05821331 | AVAX[0.0316200000000000],BTC[0.0000511200000000],USD[14443.2318359650000000] |
| 05821337 | TRX[0.0001250000000000],USD[0.0001087281883070] |
| 05821341 | TRX[0.0000010000000000] |
| 05821350 | USD[100.0000000000000000] |
| 05821367 | BRZ[0.0133018200000000],ETH[0.0000000075700841],USD[0.0000299960336458] |
| 05821407 | NFT [288736987335612019][1],NFT [290697742907197493][1],NFT [291110144655640897][1],NFT [291659161265421751][1],NFT [293638029655708421][1],NFT [293799565072755547][1],NFT [303191968242906776][1],NFT [303902958392997654][1],NFT [306556474598626422][1],NFT [306599855751129358][1],NFT [309324232490461834][1],NFT [310119560428667306][1],NFT [314252682838856042][1],NFT [314437607696903050][1],NFT [317846239235421309][1],NFT [324146746187688451][1],NFT [330623034577381019][1],NFT [333236843765719689][1],NFT [333349032781900111][1],NFT [333547144997840372][1],NFT [337387802105125006][1],NFT [340663065876849926][1],NFT [342578280408367804][1],NFT [345547946330060615][1],NFT [346663008651652529][1],NFT [347089987149449362][1],NFT [347321649301710851][1],NFT [351546701874779819][1],NFT [352418560515587416][1],NFT [358431707260318321][1],NFT [359743756826053143][1],NFT [361434911422769103][1],NFT [362435674876960075][1],NFT [365977469738989959][1],NFT [368368291458720578][1],NFT [368529393168771180][1],NFT [370641012385911222][1],NFT [371687041108845324][1],NFT [371664281167206281][1],NFT [372020950249893297][1],NFT [373328408287162048][1],NFT [374259999936470490][1],NFT [374715352155578046][1],NFT [375490487795190661][1],NFT [379756218169139151][1],NFT [380887036661409272][1],NFT [382163101002237069][1],NFT [391579511031262622][1],NFT [396077486172555884][1],NFT [400142073073673969][1],NFT [401257664369472355][1],NFT [404051962705481778][1],NFT [410377479699313825][1],NFT [412833516212895192][1],NFT [417975809363863812][1],NFT [419608108114210616][1],NFT [421330248342746647][1],NFT [422931112207109580][1],NFT [423317590559272715][1],NFT [428830718982441727][1],NFT [429826445479988196][1],NFT [431126501564280822][1],NFT [431442901740080541][1],NFT [432186115205746692][1],NFT [432062957296850665][1],NFT [435138850899128761][1],NFT [435287551267612330][1],NFT [437089209428107329][1],NFT [441250763005444194][1],NFT [442301872733170691][1],NFT [444348437911800729][1],NFT [448098932420983528][1],NFT [449850504092042948][1],NFT [450915185206936553][1],NFT [452899165820650374][1],NFT [454076173945929381][1],NFT [454627181109391192][1],NFT [458415997970747881][1],NFT [459148965746593369][1],NFT [461950836652391444][1],NFT [463592374103434790][1],NFT [465485385872908844][1],NFT [469818154260086531][1],NFT [470562066234548343][1],NFT [470734004919873884][1],NFT [472545037653931535][1],NFT [473636581762820721][1],NFT [473653874494970384][1],NFT [473822869849369407][1],NFT [474149865731102310][1],NFT [474353162578776331][1],NFT [477588148750134192][1],NFT [478934034881145975][1],NFT [479109909801123991][1],NFT [480661017617826714][1],NFT [483877145837788965][1],NFT [485629525833717274][1],NFT [486047181465012468][1],NFT [491481021157583787][1],NFT [492168273286849600][1],NFT [492899525953264586][1],NFT [499004913129870024][1],NFT [499357644570034309][1],NFT [501889926256062297][1],NFT [503796603648599052][1],NFT [507756860634131190][1],NFT [507758683427159928][1],NFT [507840045619485460][1],NFT [507862998927724363][1],NFT [509974857314785850][1],NFT [510527726354028772][1],NFT [515645707019783790][1],NFT [516118203603078692][1],NFT [520293338151143315][1],NFT [520897263146872813][1],NFT [526443566164018741][1],NFT [537281283330990298][1],NFT [539017377602835179][1],NFT [546620376624686182][1],NFT [548019176423760378][1],NFT [552059085686780826][1],NFT [554265149899490947][1],NFT [556186437372327544][1],NFT [561741148743139712][1],NFT [562620386865082555][1],NFT [564607528888462574][1],NFT [565429505026308022][1],NFT [567561696670565662][1],NFT [568787789655922381][1],NFT [569852360790502360][1],NFT [571543184221009485][1],NFT [572695225873509496][1],NFT [573650602784053416][1],NFT [574987684500394051][1],USD[16.0000000000000000] |
| 05821411 | PUNDIX[10.7978400000000000],TRX[0.0001820000000000],USD[0.0205294120000000],USDT[0.0000000093387161] |
| 05821413 | BTC[0.2189339140000000] |
| 05821414 | BRZ[0.0093551600000000],ETH[0.0038091000000000],ETHW[0.0038091000000000],USDT[0.0000000050166380] |
| 05821423 | BRZ[0.0000100000000000],USD[1.7442974591603820],USDT[0.0000000079256123] |
| 05821428 | BTC[0.0048747000000000],USD[0.0016115253222675] |
| 05821437 | CEL[0.0000000029395200],TRX[0.0000040000000000],USD[0.0000000072025997],USDT[0.0000000042132773] |
| 05821461 | BRZ[0.0055445900000000],ETH[0.0000001000000000],USD[0.0000000091581233] |
| 05821464 | USD[0.0000870000000000] |
| 05821484 | BRZ[0.0000000095952878],BTC[0.0000000076207655] |
| 05821486 | ARS[367.4999528700000000],BUSD[1513.0000000000000000],USD[0.0000000000846655] |
| 05821490 | BAO[1.0000000000000000],USD[0.0000000016496108] |
| 05821515 | USD[0.0630038000000000],USDT[0.0000000008069696] |
| 05821536 | USD[41.3007990400000000] |
| 05821563 | APE[0.1037571100000000],SHIB[0.0000000500000000],USD[0.5338840733600000] |
| 05821589 | BTC[0.0000485200000000],ETH[0.0053385700000000],USD[0.0316660200000000] |
| 05821651 | BAO[1.0000000000000000],USD[0.0000000105090972],USDT[23.6049840478789130] |
| 05821676 | TRX[0.0096744441371255] |
| 05821696 | BTC[2.5191578409798600],ETH[10.5366224844085000],ETHW[10.4851419853316000],USD[0.1532474940995686],USDT[0.0032400000000000] |
| 05821708 | BTC[0.0005824500000000],BTC[0.0007000000000000],SOL[0.4969244670000000],TRX[1.0000000000000000] |
| 05821777 | BNB[0.0028148000000000],BRZ[0.3652000000000000],USDT[0.4063579950000000] |
| 05821782 | SHIB[183986.2541555500000000],USDT[0.0000000039485500] |
| 05821819 | ETH[0.0000000100000000],LTC[0.3610960000000000],MATIC[44.7436050000000000],PERP[0.0830355400000000],USD[196.4571932166279900000000000000] |
| 05821850 | 1INCH[0.0000000062000000],ASD[0.0000000079477998],ATLAS[0.0000000080000000],ATOM[0.0000000013100931],AVAX[0.0000000059416236],BIT[0.0000000004344412],BRZ[0.2333252221908000],BTC[0.0002999411705614],BTT[0.0000007582539],CEL[0.0000000337967 82],CRV[0.0000000092277340],DOGE[0.0000000059405750],ETH[0.0000000067454194],ETHW[0.0000000027368523],EUL[0.0000000077205590],EUR[0.0000000059570170],FTT[0.0000000022863516],GALA[0.0000000051319226],GMT[0.0000000021260625],GODS[0.0000000023318613],HT[0.0000000043110504],HXRO[0.0000000760000000],KSHIB[0.0000000094634000],LINA[0.0000000067459000],LOO KS[0.0000000537380000],LUA[0.0000000035986080],MATIC[0.0000000351448222],RAY[0.0000000154568],REEF[0.0000000580079940],SHIB[1479680.9567715382777081],SUN[0.0000683600000000],SUSHI[0.0000000617048454],SWEAT[0.0000000046598660],TLM[0.0000000684250003541],UNI[0.0000000049307478],USD[0.0010031654367238] |
| 05821858 | USDT[0.0001301654367238] |
| 05821865 | BRZ[0.0063556000000000],USD[0.0000000013428764] |
| 05821874 | ETH[0.0001897000000000],TRX[0.0001800000000000],USD[0.0099131500000000],USDT[85.5326771400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05821903 | LTC[0.0092012800000000],USD[0.1559490570000000],USDT[0.0699275840000000] |
| 05821915 | USD[8.3630126600000000],USDT[0.0000000087563488] |
| 05821923 | USD[20.0000000000000000] |
| 05821938 | ETHW[0.0009280000000000],USD[3.0649215763762040] |
| 05821953 | BRZ[3.3174406700000000],USD[0.0000000042756040] |
| 05821980 | USD[0.0481149650000000] |
| 05821981 | BTC[0.0000000686631655],USD[0.0358220250000000],USDT[0.0000002155091264] |
| 05821984 | AKRO[1.0000000000000000],AUD[0.0000114059808598],BAO[1.0000000000000000],BTC[0.0788941200000000],DENT[2.0000000000000000],ETH[4.4941010000000000],ETHW[4.0281691200000000],FRONT[1.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],USD[2.0165345237085056] |
| 05821994 | BRZ[17.3200000000000000],BTC[0.1908656380000000] |
| 05821996 | USD[0.0533535350000000] |
| 05822022 | ARS[0.1102890808386186],USD[0.8734976545697395],USDT[0.9946052600264704] |
| 05822023 | BRZ[0.0041713373120021],TRX[0.0001000000000000],USDT[0.0000000005826260] |
| 05822033 | TRX[0.0001200000000000],USDT[9.0436491000000000] |
| 05822070 | TRX[0.0001230000000000],USD[-0.3440739797927709],USDT[2.0000000000000000] |
| 05822075 | BNB[0.0000001000000000] |
| 05822084 | USD[0.0000070476027463] |
| 05822094 | BRZ[0.1556380092655724],MATIC[0.0000000086216848],USD[0.0000000000058300] |
| 05822103 | TRX[0.0000010000000000],USD[55.3712931815149400],USDT[55.7183688457974893] |
| 05822154 | USD[0.0000000096233557] |
| 05822166 | BTC[0.0163958400000000],USDT[212.3011643220000000] |
| 05822169 | SOL[0.0000000016080965] |
| 05822213 | GBP[0.0000000002344806],USD[0.0000000207190069],USDT[0.0000000002144536] |
| 05822246 | BAO[1.0000000000000000],GBP[0.0000000804998414],KIN[2.0000000000000000],SOL[0.0000000027708120],USD[0.0001598233243756] |
| 05822272 | BNB[0.0000001000000000] |
| 05822315 | BRZ[0.0040617400000000],USD[0.0591249379396950] |
| 05822317 | BAO[1.0000000000000000],BTC[0.0000000010490037],DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000092163167] |
| 05822346 | BNB[0.0000000402292250],BRZ[0.0000000001256872],LTC[0.0000000080109784],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05822347 | LTC[0.7512951100000000] |
| 05822388 | TRX[0.0002290000000000] |
| 05822437 | FTT[4.4000000080271036],SWEAT[17.0000000000000000],USD[-11.6810178944910660] |
| 05822443 | TRX[0.0001030000000000],USD[55.6338666824860500],USDT[56.1215442746282500] |
| 05822474 | BRZ[0.0039562900000000],TRX[0.0005500000000000],USDT[0.0000000035446698] |
| 05822492 | USD[0.0000000047070032] |
| 05822496 | USD[20.0000000000000000] |
| 05822511 | USD[30.0000000000000000] |
| 05822515 | BNB[0.0010689400000000],USD[-0.0001381106557780] |
| 05822563 | BRZ[0.0003628400000000],USD[0.0000000103958442] |
| 05822585 | BTC[0.0000591000000000],EUR[2.3393573600000000],EURT[0.9800000000000000],TRX[0.0003000000000000],USD[0.4997381964989920],USDT[0.4385752203558305] |
| 05822588 | TRX[0.0000060000000000],USDT[0.0000000067367298] |
| 05822608 | BRL[53.5000000000000000],BRZ[0.0027063900000000],SOL[0.7700000000000000],USD[0.0000000081150966],USDT[9652.5600000074496784] |
| 05822617 | USD[0.0009377783647522] |
| 05822638 | BRZ[0.0021840900000000],TRX[1.0000000000000000],USDT[0.0000000017167215] |
| 05822643 | BTC[0.0003990200000000],USD[0.1786164591725240] |
| 05822666 | USD[600.0300000000000000] |
| 05822670 | USDT[0.0000000084789687] |
| 05822674 | TRX[0.0000070000000000],USDT[0.0001409295007704] |
| 05822675 | USD[0.0017931851664361],XRP[0.0000000002853000] |
| 05822683 | USD[0.0000000000822384] |
| 05822685 | BRZ[0.0042053800000000],TRX[0.0001740000000000],USD[0.0615818700000000],USDT[0.0000000021187146] |
| 05822688 | BULL[2.0000000000000000],ETHBULL[23.0000000000000000],USD[4.3491300000000000] |
| 05822703 | BTC[0.0125052900000000],ETH[0.1935505700000000],ETHW[0.1935505700000000],USD[0.0036323525804379] |
| 05822727 | USD[20.0000000000000000] |
| 05822760 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0004292700000000],NFT[369557596174826770][1],NFT[457717918759329152][1],TONCOIN[369.2556911100000000],UBXT[2.0000000000000000],USD[0.0000000041612798],USDC[1998.4879541100000000] |
| 05822802 | 1INCH[24.9815700000000000],AAVE[0.0100000000000000],AGLD[1.2886950000000000],ALGO[0.9916400000000000],ALICE[0.4995630000000000],ALPHA[0.9308400000000000],AMPL[0.0000000085123725],ATLAS[8.7384000000000000],AUDIO[0.0661800000000000],AURY[2.9994300000000000],BAT[0.9899300000000000],BIT[0.9952500000000000],BNB[0.0198708000000000],BNT[1.3821590000000000],BOBA[0.0009800000000000],BTC[0.0000000256600000],BTT[99810.0000000000000000],COMP[0.0007148700000000],DOGE[12.9156400000000000],DYDX[0.0006100000000000],ENS[0.0005915000000000],ETH[0.0697967700000000],ETHW[0.0697967700000000],FIDA[7.9931100000000000],FTM[0.9764400000000000],FTT[0.0000100000000000],FXS[0.1994300000000000],GAL[0.9620000000000000],GENE[0.5000000000000000],GMT[4.9796700000000000],GRT[0.9489900000000000],HT[0.0997910000000000],IMX[0.9932360000000000],JOE[0.9899300000000000],LEO[0.0000000000000000],LRC[10.9798600000000000],MANA[0.9954400000000000],MATH[5.5688900000000000],MATIC[9.9867000000000000],NEAR[0.0989740000000000],NEXO[0.9958200000000000],OKB[0.0997340000000000],PEOPLE[9.8062000000000000],PERP[1.7926900000000000],POLIS[0.0965230000000000],QNT[0.7036500000000000],RAMP[2.0000000000000000],RAY[16.9853700000000000],REN[5.9604800000000000],RNDR[0.0865000000000000],ROOK[0.0318388800000000],RSR[29.7264000000000000],SAND[3.9916400000000000],SLP[0.0025000000000000],SNX[0.0487000000000000],SOL[0.0995280000000000],SPELL[200.0000000000000000],SRM[8.9921000000000000],STEP[10.8598150000000000],STETH[0.0009886611123185],STG[3.9867000000000000],STMX[119.7910000000000000],STORJ[1.3921910000000000],TOMO[0.0984420000000000],TONCOIN[0.8000000000000000],TRU[0.7983000000000000],TRYB[84.6000000000000000],USD[0.0487514831005117],USDT[1.0576431596529521],WAVES[0.4985750000000000],WBTC[0.0000000060000000],XPLA[0.0062000000000000],XRP[0.9857500000000000],YFI[0.0009956300000000] |
| 05822827 | BTC[0.0104127900000000],ETH[0.0000536500000000],ETHW[0.0000536500000000],KIN[1.0000000000000000],USDT[0.0008848317079859] |
| 05822835 | USDT[0.0000000027000000] |
| 05822861 | BRZ[0.3372324700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05822869 | USDT[0.0021241602500000] |
| 05822882 | BRZ[100.0000000000000000] |
| 05822897 | BTC[0.0081073100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0032382042025904],XRP[1049.0007086300000000] |
| 05822901 | EUR[0.0000000048181030],TRX[0.0004360000000000],USD[0.4786411635662058],USDT[0.0000000487131521] |
| 05822908 | USD[0.0368747600000000] |
| 05822926 | GMT[0.0000000100000000],TRX[0.0000370000000000] |
| 05822932 | GST[0.0163027900000000],USD[0.0000000027894600],USDT[1.6168235050000000] |
| 05822945 | BRZ[0.0030356599371965],USD[0.0000000085546760] |
| 05822959 | BRZ[0.1622190181581217],USD[0.0000000035577628] |
| 05822978 | GBP[0.0001597534031220],RSR[1.0000000000000000] |
| 05822980 | BAO[3.0000000000000000],BTC[0.0000000800000000],ETH[0.0000023900000000],ETHW[0.2614673500000000],GBP[417.9447533927064872],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000116412587548] |
| 05822983 | DENT[1.0000000000000000],TRX[0.0000060000000000],USDT[0.0000043277118680] |
| 05822984 | BRZ[0.3031482300000000],TRX[0.0014550000000000],USD[0.0017300437002858],USDT[0.2563753078981027] |
| 05822995 | USDT[99.0000000000000000] |
| 05823016 | TRX[0.0001700000000000],USDT[0.2128275677045212] |
| 05823075 | USD[0.5810073399350000],USDT[2850.7238020170460859] |
| 05823105 | BTC[0.1858479200000000],USD[0.0022795702289598],USDT[0.0000000049411661] |
| 05823117 | TONCOIN[0.0027000000000000],USD[0.5400378000000000] |
| 05823136 | BNB[0.0000000010000000],BRZ[129.0425478900000000],TRX[0.0001230000000000],USDT[0.1637380007277653] |
| 05823144 | USD[0.0000000025000000] |
| 05823154 | BTC[0.0000493900000000],USD[15200.8740142613845602] |
| 05823158 | BAO[1.0000000000000000],ETH[0.0008908700000000],ETHW[0.0008772100000000],LTC[0.0000001700000000],USD[0.0037666972000994],USDT[0.0000002836183365] |
| 05823228 | BTC[0.0000000955027000],USD[0.0062313683452739],USDT[0.0056312542900973] |
| 05823271 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CEL[0.0000000080427028],DENT[4.0000000000000000],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079167407],USDT[0.0000000076576579] |
| 05823277 | AMPL[0.0000000055075522],USD[97.9870374971530335] |
| 05823285 | BRZ[1.7820459287684948],ETH[0.0010000000000000],ETHW[0.0002000000000000],GALA[1.2645800200000000],USD[0.0000000054976875],USDT[0.0000000011736396] |
| 05823300 | BAO[1.0000000000000000],ETH[0.0000000980000000],SOL[0.0099950000000000] |
| 05823313 | BRZ[0.0000000002749000],ETH[0.0000000084735532] |
| 05823355 | FTM[9.9000000000000000] |
| 05823385 | BRZ[53.1890429180862700],USD[0.0000000014399687],USDT[0.0000000079595048] |
| 05823404 | ETH[0.0008462900000000],ETHW[0.0008462900000000],USD[0.0012138285000000],USDT[401.4241900000000000] |
| 05823419 | USD[0.0300682521444531],USDT[0.0000001543476808] |
| 05823461 | BRZ[0.9188880300000000],USD[0.2087041783547287],USDT[0.8812289312508056] |
| 05823463 | USD[0.0000000062434687],USDT[0.0000000052814687] |
| 05823500 | BTC[0.0070000000000000],DOT[38.6000000000000000],ETH[0.1010000000000000],ETHW[0.0620000000000000],MATIC[20.0000000000000000],USD[0.0000001145558586],USDT[63.1177412100000000] |
| 05823504 | APE[0.0000000200000000],AVAX[0.0000000134939944],BTC[0.0000000085776756],COIN[0.0000000040000000],ETH[0.0000000075868665],FTT[30.9756019900000000],NEAR[0.0000000091000000],NVDA[0.0184526307728170],SOL[124.1441512122903198],USD[0.0000012684732448],USDT[0.0000000073158788],XRP[0.0000000018519378] |
| 05823516 | BAO[1.0000000000000000],TRX[0.0000240000000000],USD[0.0605591942000000],USDT[0.0000000080000000] |
| 05823530 | USD[20.0000000000000000] |
| 05823540 | BRZ[6.6789168000000000],BTC[0.0044000000000000] |
| 05823547 | USD[0.0162999875000000],USDT[0.0636252877500000] |
| 05823595 | BAO[2.0000000000000000],TRX[0.0000440000000000],UBXT[1.0000000000000000],USDT[0.0000106117457936] |
| 05823600 | NFT[409251216391008793](1),TRX[0.0001320000000000] |
| 05823620 | BRZ[0.0000000032038714],SOL[0.0000000011097488] |
| 05823693 | BTC[0.0017134761018406],CEL[267.1348790300000000],FTT[4.0861852700000000],TRX[0.0000060000000000],USDT[0.0000000231123450] |
| 05823694 | BNB[0.0000000066996800],BRZ[0.0002527700000000],BTC[0.0000000099651050],ETH[0.1750000000000000],ETHW[0.1750000000000000],FTT[4.5795055100000000],TRX[0.0015767758721600],TRYB[224.1630059884452900],USD[-1791.7170702882017396000000000],USDT[10509.6758611016066639] |
| 05823743 | USD[30.0000000000000000] |
| 05823748 | BTC[0.0001745900000000],FTT[0.0000000043740500],SOL[34.2077584600000000],USD[-0.8787634916937318] |
| 05823807 | SHIB[81905969.3866406200000000],UBXT[1.0000000000000000],USD[0.0000000000000165] |
| 05823815 | BRZ[0.1895056585514500],USD[0.0308091910500000],USDT[2.7125149822921990] |
| 05823848 | USDT[0.0000000017562598] |
| 05823852 | BAO[2.0000000000000000],USD[0.0000000067456853] |
| 05823856 | BRZ[0.7484771500000000],USDT[0.0000000017363920] |
| 05823860 | USD[403.0576245489358269] |
| 05823864 | BTC[0.0000000032963400],TRX[0.0000060000000000] |
| 05823900 | BNB[0.0000000062404407],BRZ[-0.6999999923981268],BTC[0.0000000036051985],ETH[0.0000000090000000],FTT[0.6631979635802576],LTC[0.0000000090510329] |
| 05823908 | AKRO[2.0000000000000000],BAO[1.0000000000000000],FRONT[1.0000000000000000],GBP[568.6206241507302641],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001136910156574] |
| 05823999 | BAO[1.0000000000000000],USD[0.0000000592571],USDT[0.0000000170138816] |
| 05824041 | USD[30.0000000000000000] |
| 05824113 | BTC[0.0280313340000000],DYDX[25.0000000000000000],ETHW[0.1170000000000000],NEAR[0.1000000000000000],USD[34.5143822931715316],USDT[20.6615062223658486] |
| 05824119 | USD[1.3014180500000000] |
| 05824123 | BRZ[49.4985026800000000],USDT[0.0000000005959660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05824131 | USDT[5.0000000000000000] |
| 05824142 | BRZ[0.0036343600000000],USDT[0.0000000027579386] |
| 05824147 | BNB[0.0000003073146570] |
| 05824170 | BTC[0.0042984400000000],USD[58.8447973000000000] |
| 05824181 | AVAX[12.1370621600000000],BAO[2.0000000000000000],ETH[0.4627532300000000],ETHW[0.4625588400000000],NEAR[62.1253015400000000],SOL[4.9704411700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.2188778924347322] |
| 05824207 | FTT[0.0000000075152965],USD[0.0000000139158640],USDT[0.0000000010369508] |
| 05824290 | USD[11924.2199628350575009],USDC[100.0000000000000000] |
| 05824304 | BRZ[12.9974000000000000],TRX[0.0002630000000000],USDT[0.1045400000000000] |
| 05824321 | TRX[0.0003050000000000],USDT[0.0490407530000000] |
| 05824335 | BRZ[0.0080396200000000],USDT[0.0000000073809850] |
| 05824356 | USD[0.0455771960000000] |
| 05824398 | DYDX[0.0321920000000000],USD[0.0000000025000000],USDC[1924.9073618900000000] |
| 05824418 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1451114447118255],USDT[46.8721627612141208] |
| 05824420 | ETH[0.0031854514580801],ETHW[0.0031854514580801] |
| 05824421 | TRX[0.0000130000000000] |
| 05824460 | BTC[0.0002869000000000] |
| 05824482 | BTC[0.0000927000000000],CEL[0.0124191087255096],USD[0.4251022250000000] |
| 05824483 | MATIC[-0.0000000104208698],USD[0.0000000121553779],USDT[0.0000000137480256] |
| 05824501 | EUR[0.4485987600000000],LTC[0.0049307000000000],TRX[0.0000070000000000],USD[0.0052311600000000],USDT[0.0000000050000000] |
| 05824543 | ETH[0.0000000062318976],GBP[0.0000051670266088],SOL[0.0000000007112924] |
| 05824544 | BNB[0.0000000043781304] |
| 05824562 | GBP[0.2991699692409370],USD[0.0589851733206780] |
| 05824595 | BUSD[87.1503469500000000],USDT[0.0000000091868055] |
| 05824599 | BNB[0.0000000105532178] |
| 05824611 | BRZ[0.0080340600000000],TRX[0.0023920000000000],USDT[0.1768921626649191] |
| 05824631 | FTT[0.0228692957619240] |
| 05824669 | USD[0.0070401736000000] |
| 05824680 | SOL[0.0000000006988946],USD[0.0000000091668444],XPLA[7.5299670000000000] |
| 05824712 | BRZ[0.0036013200000000],TRX[0.0003450000000000],USDT[0.0000000020294716] |
| 05824725 | USD[9.3962351459802954],USDT[0.0000000003462853] |
| 05824737 | BRZ[0.0018199279150000] |
| 05824775 | BRZ[0.0042000000000000],TRX[0.0000450000000000],USDT[0.1305600000000000] |
| 05824820 | BCH[2500.8619933600000000],TRX[0.0000110000000000],USDT[0.2471864500000000] |
| 05824832 | USD[5.0000000000000000] |
| 05824840 | USD[0.0000000058058805],USDT[0.8620802700000000] |
| 05824842 | TRX[0.0000100000000000],USDT[0.0001355641155876] |
| 05824853 | BRZ[0.6169440717926140],USD[0.0000000071045092] |
| 05824874 | TRX[0.0000560000000000],USDT[0.0001113887975794] |
| 05824876 | USD[0.0422074768099033] |
| 05824883 | BRZ[0.0494028882155600] |
| 05824894 | BAO[1.0000000000000000],BTC[0.1800000000000000],DENT[1.0000000000000000],ETH[1.0000000000000000],ETHW[0.9490985000000000],SOL[1.2391311800000000],TRX[1.0000000000000000],USDT[0.0000034413346798] |
| 05824896 | TRX[0.0000620000000000],USDT[0.0000000095290040] |
| 05824948 | ATOM[0.0000000094907785],BNB[0.0095720000000000],CEL[0.0000000095427000],ETH[0.0000000097952822],FTT[0.0800000000000000],HT[0.0952800000000000],MATIC[0.4800000000000000],SOL[0.0073562983869487],SUN[0.0012602000000000],TRX[4.1692000042028089],USD[778.2917814609784774],USDT[2.8630205294177306] |
| 05824958 | BRZ[0.2849678607384774] |
| 05824984 | ETH[0.0100000000000000] |
| 05824988 | AAVE[0.0000312900000000],AKRO[9.0000000000000000],ALGO[0.0073935900000000],ALPHA[1.0000000000000000],BAO[87113.3169989400000000],CAD[0.0000000764030795],CHZ[0.0042640800000000],COMP[0.0001772800000000],CRO[0.0035516000000000],DENT[4.0000000000000000],DOGE[0.0026776000000000],FTT[2.2200490100000000],GMT[0.0015896800000000],GRT[0.0787243000000000],IMX[0.0012383300000000],KIN[852565.7157057000000000],MATIC[0.0005304100000000],MKR[0.0000064000000000],RSR[7.0000000000000000],SOL[22.4027402000000000],XRP[0.0018112200000000],YFI[0.0030351400000000],UBXT[5.0000000000000000],USD[0.0000001421194896],WAVES[16.4681893400000000] |
| 05825003 | USDT[0.0000001683591392] |
| 05825012 | USDT[209.0000000000000000] |
| 05825054 | TRX[0.0000280000000000] |
| 05825061 | TRX[10.5518751500000000],TSLA[1.1800000000000000],USD[7.5003000000263965],ZM[1.9300000000000000] |
| 05825062 | USD[56496.5895355731393006],USDT[98.3229583900000000] |
| 05825089 | USD[-0.9823504567335234],USDT[1.0910421200000000] |
| 05825108 | USD[0.0273784000000000] |
| 05825157 | BRZ[0.1852192300000000],USD[0.0000000004854737] |
| 05825158 | BNB[0.0000000191579401],BUSD[2.2100000000000000],DAI[0.0000000089697022],DOGE[0.0000000061571993],ETH[0.0000000046738816],ETHW[0.0000000046738816],FTT[0.0000000029092118],USD[0.0027344132417063] |
| 05825169 | TRX[0.0022040000000000],USDT[0.0000000135118858] |
| 05825170 | TRX[0.0001700000000000],USDT[0.0000084790290558] |
| 05825187 | BRZ[0.0014727155525400] |
| 05825190 | TRX[0.0000060000000000],USDT[9.0000000000000000] |
| 05825198 | BTC[0.0000000024064352],USD[-0.0634242545133422],USDT[0.0710696983234860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05825242 | ETH[0.0000000100000000] |
| 05825291 | BRZ[0.0492563289572075] |
| 05825292 | USD[0.0038572500000000],USDT[0.0000000094458400] |
| 05825301 | USD[0.0000000157196514],USDT[0.0000000009320084] |
| 05825304 | BRZ[9.7864389400000000],ETH[0.0000996600000000],ETHW[0.0000996600000000],USDT[0.0000000031603015] |
| 05825308 | BTC[0.0000002000000000],ETH[0.0000403000000000],ETHW[0.0000403000000000],GBP[0.0025464635731545],SOL[0.0000265000000000],USD[0.0008514584980196],USDT[0.0000000081226237] |
| 05825319 | NFT (412058711395588135)[1],USD[0.0000000050000000] |
| 05825349 | BRZ[0.0027411300000000],TRX[0.0001500000000000],USDT[0.0046040029242749] |
| 05825354 | BRZ[0.0323961600000000],USD[0.5781455016236032] |
| 05825413 | USD[0.1593880046000000] |
| 05825432 | USD[0.0000000002498560],XRP[75.2127618600000000] |
| 05825451 | USD[20.0000000000000000] |
| 05825452 | BRZ[0.0007456149058410] |
| 05825505 | BRZ[0.1393277585000000],USD[0.0000282512388668] |
| 05825506 | TRX[0.0002910000000000],USD[11.4896468613750000],USDT[0.0000000016705851] |
| 05825519 | USD[20.0000000000000000] |
| 05825542 | BTC[0.0000000049351500],TRX[0.0000100000000000] |
| 05825590 | USD[0.0000000006250538] |
| 05825637 | BCH[0.0000000020000000],BTC[0.0000000081592220],BULL[0.0000000040000000],FTT[25.0844893393637964],MKR[0.0000000020000000],USD[0.0128792033240000],USDT[0.0000000086550000] |
| 05825685 | CHZ[0.0000000061240970],DENT[0.0000000070557200],GALA[0.0000000047329400],SHIB[26.5981672498089088],SOL[0.0000000036811518],TRX[0.0000000055174358],USD[0.0000000098733300] |
| 05825732 | BTC[0.0000000092040000],TRX[0.0002500000000000] |
| 05825746 | BRZ[0.0018589360000000],USD[0.0000000012989724] |
| 05825747 | MATIC[0.0000000005184000] |
| 05825751 | BTC[0.0532266400000000],USD[0.0055143314144408] |
| 05825768 | BRZ[1.9290034878910000] |
| 05825774 | BTC[0.0019000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[1.7306032420000000] |
| 05825800 | USD[0.0000000050000000],USDT[0.0000000080000000] |
| 05825857 | BRZ[0.0092970900000000],USD[0.0040004609836633] |
| 05825883 | BTC[0.0010159300000000],USD[-0.9854486544998730] |
| 05825948 | BAO[1.0000000000000000],BRZ[0.0000166944289492] |
| 05825958 | BTC[0.0000000096202464],USD[0.0000000097733481],WBTC[0.0000000065666380] |
| 05825986 | BTC[0.0000000050000000],GBP[0.0012007606914881],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000] |
| 05826010 | TRX[0.0000620000000000],USDT[0.0000814398282075] |
| 05826043 | BRZ[0.3638504597155475],TRX[0.0010950000000000],USD[0.0000000078580555],USDT[0.0000000040559520] |
| 05826078 | FTT[4.4865201200000000],TRX[0.0000610000000000],USD[-135.6439446098234029000000000],USDT[3229.0319670366185365] |
| 05826149 | BTC[0.8453000000000000],USD[0.0000000064723160],USDT[0.2276584900000000] |
| 05826154 | ETH[0.0000000010000000],TRX[0.0000000031383768] |
| 05826181 | BRL[51.0000000000000000],BRZ[0.2891186500000000],USD[0.0000000190060580],USDT[284.3342951318681255] |
| 05826202 | USD[0.1136124531426760] |
| 05826207 | RSR[1.0000000000000000],USDT[0.0000000098215756] |
| 05826216 | BTC[0.0000330600000000],USD[4.0611704143780936] |
| 05826269 | KIN[1.0000000000000000],USD[0.0002540166356064],USDC[27.8145378600000000] |
| 05826289 | USDT[0.0000000062706138] |
| 05826292 | BRZ[0.0018072682063605],LTC[0.0000000044500000] |
| 05826387 | ARS[0.0036194900000000],USD[0.0000000000057334] |
| 05826390 | TRX[0.0012340000000000],USDT[0.0006477302485000] |
| 05826409 | GOG[0.0046000000000000],USD[0.0025085757296988],USDT[191.8256221977000000] |
| 05826412 | TRX[0.0008730000000000],USDT[660.0000000000000000] |
| 05826419 | BTC[0.0000000044599522],ETH[0.0000227300000000],ETHW[0.0000227300000000] |
| 05826427 | SOL[0.1256585456976000] |
| 05826469 | USD[0.0005958200000000] |
| 05826477 | BNB[0.0000000076000000],BRZ[0.9976647900000000],GST[0.2605077878000000],USD[0.0000000079286080] |
| 05826490 | BRZ[0.0033628815300000] |
| 05826544 | USD[0.0000000093077992] |
| 05826557 | USDT[0.6828603600000000] |
| 05826612 | BTC[0.0000000076125300] |
| 05826632 | LTC[0.0000000072152497] |
| 05826667 | ARS[0.0092286500000000],USD[0.0000000000137010] |
| 05826753 | GBP[0.0000002575472461] |
| 05826766 | BTC[0.0111992499872500],TRX[11409.5402333500000000],USD[591.0451191423669372],XRP[0.0193134400000000] |
| 05826776 | BNB[0.3004396400000000],BTC[0.0231432528442050],BUSD[315.4059684900000000],USD[0.0000000021468776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05826780 | LTC[0.0000000100000000] |
| 05826854 | ALGO[0.1802114800000000],BNB[0.0000002800000000],FTT[0.0000329535064436],USDT[15.5519487101093731] |
| 05826862 | USD[-0.1858658149499332],USDT[0.4907855000000000] |
| 05826902 | BTC[0.0000000072000000] |
| 05826903 | BAO[1.0000000000000000],CEL[38.0188054600000000],USDT[10.3143353236010302] |
| 05826946 | LUNC[0.0000001000000000] |
| 05826979 | USDT[4.0000000000000000] |
| 05827017 | DOT[0.0002921809748119],TRX[0.0001750000000000],USD[0.0035627396200000],USDT[2.3000000000000000] |
| 05827055 | USD[0.0441427200000000] |
| 05827066 | BRZ[0.0060092400000000],USDT[0.0000000013102388] |
| 05827085 | BRZ[0.0020947100000000],USD[0.0012090007595949],USDT[0.0000000000549729] |
| 05827112 | BRZ[-0.7000000000000000],BTC[0.0327596193381402],ENS[0.0045442700000000],JPY[0.0000127494140615],USD[0.0000000096828032],USDT[0.0000000010517974] |
| 05827129 | AUD[50.7128078800000000],USDT[2.6876073480000000] |
| 05827187 | TRX[0.0001390000000000],USDT[0.1574865390500000] |
| 05827197 | TRX[0.0000170000000000],USD[0.7957937010000000],USDT[0.0000000006076832] |
| 05827275 | LTC[0.0000000055489168],USD[0.0000000898022391] |
| 05827280 | BAO[2.0000000000000000],BAO[3.0000000000000000],CAD[0.0000043951032853],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[2.2278517326511370],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000151624107926] |
| 05827327 | ATOM[1.3352131900000000],USD[0.0000000210830389] |
| 05827343 | BTC[0.0002783600000000] |
| 05827355 | BAO[1.0000000000000000],BRZ[265.9488306700000000],USDT[0.0000000109439123] |
| 05827367 | ATLAS[5947.3306000000000000],USD[0.0049003799500000] |
| 05827372 | BRZ[0.0042762300000000],USDT[0.0660596300000000] |
| 05827399 | BTC[0.0056789590884422] |
| 05827405 | APE[0.0000000685892235],BAL[0.0000000000406750],BAO[2.0000000000000000],BRZ[0.0000000011018372],BTC[0.2092000146577968],DAI[0.0000000010306182],DOT[0.0000000005398024],ETH[0.0000000097957543],FTT[0.0000000059013705],GMX[0.0000000002000000],KIN[1.0000000000000000],LDO[0.0000000009552932],LINK[100.3467369028016003],MATIC[0.0000000048929947],SNX[0.0000000008588589],USD[0.0000000065696901],USDT[1252.3816680521280102] |
| 05827444 | BRZ[20.1219585850000000] |
| 05827462 | USD[0.0002019551154220],USDT[0.0000000027000000] |
| 05827489 | BTC[0.0000000030000000],FTT[0.0130907441088206],SOL[0.0000406700000000],USD[0.0034132234000000],USDT[0.0000000003371120] |
| 05827525 | TRX[0.0000800000000000],USD[0.0000000036240044],USDT[0.0000000061626352] |
| 05827572 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GBP[206.5348174504867798],RSR[1.0000000000000000],TRX2[0.0000000000000000],USD[7.7606698607624871] |
| 05827575 | BRZ[0.4043487534736652],USD[0.0030546979252813] |
| 05827603 | USD[-0.9069802189550001],USDT[7.3378500081695348] |
| 05827604 | CEL[8380.9867400000000000],ETH[0.0001326000000000],FTT[0.0758800000000000],GMT[0.6258000000000000],USD[0.0215419780633596],USDT[104.0971330366610985] |
| 05827615 | BRZ[0.4870000000000000],BTC[0.3382749160000000],RSR[1.3612000000000000],USD[2.4318186844500000],USDT[0.0085167687250484] |
| 05827630 | CRO[3.7268966400000000],USD[0.0571365685000000] |
| 05827637 | USD[0.0000000476160027],XRP[108.1721716900000000] |
| 05827771 | USDT[5.2049136500000000] |
| 05827914 | BTC[0.0000092800000000],USD[0.3107348156680000] |
| 05827925 | BRL[2573.0000000000000000],BRZ[0.1854360395753990],BTC[0.0000000081180359],ETH[0.0000000049800300],ETHW[0.0907459949800300] |
| 05827944 | ETH[0.0000000068204500] |
| 05828060 | USD[5.0000000000000000] |
| 05828071 | BAO[91201.0452096000000000],BTC[0.0019832600000000],ENJ[35.2858099500000000],FTM[134.9777076300000000],KIN[1.0000000000000000],MATIC[21.2886850000000000],PERP[15.9616837000000000],SUSH[6.2633920600000000],TRX[151.6116785400000000],UBXT[1607.3159319500000000],USD[0.0300442317286573],XRP[31.9536606600000000] |
| 05828079 | BTC[0.0004990000000000],USD[39.4442384000000000] |
| 05828084 | USDT[0.0000000001254416] |
| 05828156 | BTC[0.0000000026754280],USD[0.0282599100000000] |
| 05828167 | TRX[0.0000020000000000],USD[0.0291713915120903] |
| 05828212 | ETH[0.0139730000000000] |
| 05828224 | BTC[0.0000000078136775],TRX[0.0000280100000000] |
| 05828270 | USDT[0.0000023192387454] |
| 05828283 | BRZ[0.0181868468074384] |
| 05828366 | BNB[0.0200000000000000] |
| 05828396 | USD[0.0000141929682636] |
| 05828413 | USD[0.0045496490309174] |
| 05828428 | BTC[0.0000000048565600],TRX[0.0000060000000000] |
| 05828438 | BRZ[0.0650330800000000],BTC[0.0111000000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000] |
| 05828445 | BRZ[0.0033995543393872],MATIC[0.0000000092293899] |
| 05828477 | USD[5.0000000000000000] |
| 05828481 | AKRO[1.0000000000000000],ETHW[0.5074378800000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],USDT[0.0095044832911150] |
| 05828506 | USD[5.4405086700000000000000000] |
| 05828523 | ATLAS[1.2999000000000000],USD[218.6806961760000000],USDT[0.0000000047363618] |
| 05828530 | BAO[1.0000000000000000],BRZ[0.0000000048243200],BTC[0.0000000200000000],ETH[0.0000000054467521],KIN[1.0000000000000000],TRX[14.6383756732784616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05828600 | DAI[1.100000000000000000],MATIC[0.383200000000000000],USD[2.126561202000000000],USDT[0.004378080000000000] |
| 05828663 | AUD[0.690130658784714 4],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.625182580000000000],CRO[2758.733194010000000000],DENT[1.000000000000000000],ETH[2.149374770000000000],ETHW[2.148598430000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SHIB[20669943.890246400000000000] |
| 05828711 | USDT[0.000000005000000000] |
| 05828757 | ETH[0.000000010000000000] |
| 05828765 | BAO[1.000000000000000000],BTC[0.000765480000000000],USD[0.000178121408241 6] |
| 05828855 | TRX[0.230026000000000000],USDT[0.000000006000000000] |
| 05828858 | FTT[0.086000000000000000],SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000],USD[3.470691406981900000],USDT[0.805028019250000000] |
| 05828869 | MATIC[0.000000007995140000],USD[0.091470339765000000],USDT[0.000000002413290 0] |
| 05828911 | BAT[0.000000033944972],ETH[-0.000000022946056],SHIB[0.000000015787656],USD[0.002651006035088 2],XRP[0.000000058766000] |
| 05828924 | BNB[0.0000000081574674] |
| 05829000 | TRX[0.003290000000000000] |
| 05829005 | BNB[0.005000000000000000],FTT[2.936198980000000000],USD[0.000002494547530] |
| 05829014 | BTC[0.000016026709867],CEL[139.395006375507195 6],ETH[0.000000000007688],FTT[0.000000058645925],USD[0.000000212398349] |
| 05829021 | BTC[0.000000031454340],GBP[0.000001417845069 0],USD[0.000000080702589],USDT[0.000000013980145] |
| 05829034 | ETH[0.004000000000000000],ETHW[0.004000000000000000] |
| 05829063 | USD[20.000000000000000000] |
| 05829094 | USD[0.000000092310231] |
| 05829107 | LTC[11.908900000000000000] |
| 05829130 | BTC[0.014901260202000 0],ETH[0.154516450000000000],FTT[5.156151710598682 5],SOL[4.556306290000000000],USD[0.049529582946064 5],XRP[608.728566400000000000] |
| 05829139 | BTC[0.140525520000000000],NFT [461083401363845357][1],USDT[15781.931480700000000000] |
| 05829144 | LTC[0.000001000000000],USDT[0.000000005151875 1] |
| 05829151 | AKRO[1.000000000000000000],CEL[0.076456380000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001269648194622] |
| 05829224 | ETH[0.000000036514890],XRP[0.000001000000000] |
| 05829258 | AUD[3176.637887690000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],ETHW[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[24670.964527198114 2000] |
| 05829260 | BTC[0.004200000000000000],ETH[0.002000000000000000],TRX[0.000000002000000000],USD[-1.658184985410151 9],USDC[455.410000000000000000],USDT[0.000000038399995] |
| 05829343 | APT[0.870000000000000000],USD[0.003336772100000 0],USDT[0.171100000000000000] |
| 05829361 | AUD[0.007486063615688 4] |
| 05829423 | USD[0.000000009751748 5] |
| 05829430 | USD[0.000000000000000000],AUD[0.011029053344547 0],BAO[7.000000000000000000],CRO[0.025991330000000000],DENT[5.000000000000000000],KIN[9.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],SOL[0.000000009206086 5],TRX[1.000000000000000000],USD[641.928029986223958 3],XRP[0.000000073255367] |
| 05829438 | USD[0.000000006460919 1],USDT[3.756313527970470 0],XRP[49.103694551162240 0] |
| 05829441 | BRZ[0.004032383987063 6],BTC[0.000204772441000],ETH[0.000009050000000 0],ETHW[0.000009050000000 0],LTC[0.003542530000000000],USD[0.159615080850000 0] |
| 05829451 | USD[98.272658770925000 0] |
| 05829454 | AUD[0.003103519475453],USD[0.001342848507090] |
| 05829459 | USD[0.000000039884846] |
| 05829492 | USD[0.000000129040794],USDT[0.000065739026810] |
| 05829493 | AUD[1.125969620000000000] |
| 05829515 | MATIC[0.000100000000000000],USD[9.070000000000000000] |
| 05829516 | USDT[10.000000000000000000] |
| 05829603 | DOGE[8164.572310000000000000],USD[1979.870183030450000 0] |
| 05829620 | TRX[0.819019010000000000],USDT[0.910203576983208 7] |
| 05829660 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],KIN[3.000000000000000000],SHIB[0.000000400000000],TRX[20.338415050000000000],USD[0.000000089653040],USDT[13316.025435510803038 5] |
| 05829681 | USDT[10.081130100000000000] |
| 05829697 | XRP[49.000000000000000000] |
| 05829808 | SAND[0.965610000000000000],USD[0.000000049100000],USDT[0.001067000000000000] |
| 05829844 | BAO[4.000000000000000000],KIN[2.000000000000000000],SOL[0.012566840000000000],TRX[1.000029000000000000],USD[0.293164280000000000],USDT[0.000000027958737] |
| 05829856 | ADABULL[8.500000000000000000],BULL[0.009330000000000000],ETHW[0.000170700000000000],TRX[0.470436000000000000],USD[0.100079003094830 5],USDT[0.006195886236381 2],XRP[0.464400000000000000] |
| 05829871 | BAO[2.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],MATIC[2.925303500000000000],USD[0.000000085521902] |
| 05829895 | USD[30.000000000000000000] |
| 05829901 | USD[0.260626343485040 7] |
| 05829931 | BTC[0.000097080000000000],TRX[0.010084000000000000],USD[0.000000009386339 6],USDT[0.552800810761672 8] |
| 05829932 | ETH[0.000000070000000000],NFT [388065364027142571][1],NFT [420330591228083444][1],USD[0.000099151661664] |
| 05829946 | COIN[0.007827400000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[225.199171617823600 0],USDT[0.000000052965676] |
| 05829950 | TRX[0.000001000000000],USDT[1.230000000000000000] |
| 05830014 | BNB[0.000000128562449],BTC[0.000000071972034] |
| 05830042 | SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000],USDT[0.000000088250000] |
| 05830064 | GALA[0.000000032000000],USD[0.000000045670117],USDT[0.000000011742619 7] |
| 05830079 | AKRO[1.000000000000000000],BAO[1.000000000000000000],NFT [539054700227251825][1],TRY[0.000000256018622],USD[0.000000004232913] |
| 05830097 | TRX[0.721839350177364 9],USD[-0.015678868396608 5] |
| 05830102 | BTC[0.000191550000000000] |
| 05830110 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[9.085097503740691 6],USDT[0.000000018016007 5],VND[0.000193334561341 0] |
| 05830141 | GST[1269.382614430000000000],SOL[18.541028270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05830160 | USD[0.0000000098009495],USDT[19.9600999500000000] |
| 05830162 | BRZ[0.8885979200000000],USDT[0.0000000015497920] |
| 05830180 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001034289316] |
| 05830189 | USD[100.0000000000000000] |
| 05830208 | USDT[0.0044816540000000] |
| 05830234 | BTC[0.0000000000201863],EUR[0.0000000157503176],LTC[0.0000000865549918],STORJ[0.0000000018280215],TRX[0.0000000906669352],USD[0.0000000063301855] |
| 05830277 | TRX[0.0000150000000000],USD[-58.1112482816452431],USDT[78.8255160318423506] |
| 05830288 | USD[0.0026848547000000] |
| 05830372 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[0.0000000056798239],GBP[0.0000000103418914],KIN[1.0000000000000000],SOL[0.0000000072355840],SRM[0.0000000069680564],TRX[0.0018429557425273],USDT[0.0000000084690612] |
| 05830388 | XRP[0.0000000100000000] |
| 05830391 | USD[0.0000002238716716],USD[0.0000000182730280] |
| 05830394 | TRX[0.0003400000000000],USD[1.9522442274608054],USDT[0.0000000003990531] |
| 05830441 | AVAX[0.1011769602302800] |
| 05830443 | BRZ[0.0021457050761629],BTC[0.0000741200000000],USD[0.1051234580000000] |
| 05830450 | BTC[0.0048664900000000] |
| 05830495 | AUD[0.0002221337894887] |
| 05830500 | BRZ[0.1734518000000000],USD[0.0000000010798740],USDT[0.0000000016515572] |
| 05830526 | BRZ[3.1176959500000000],USD[0.0000000017730164],USDT[0.0000000014779895] |
| 05830528 | ATOM[0.0760000000000000],ETH[44.4029061000000000],ETHW[0.0006521300000000],GRT[0.5354483000000000],NEAR[-0.0000001100000000],RNDR[2028247.0000000000000000],SOL[0.0000001600000000],USD[-44087.6557707314295492] |
| 05830530 | BRZ[-8.1555606609750117],ETH[0.0007235665194697],ETHW[0.0007235665194697],USD[1.2025814902205393],USDT[0.0000000065715683] |
| 05830539 | ETH[0.0000000077374200],TRX[0.0000000000000000] |
| 05830584 | TRX[0.8024230000000000],USD[-0.0165460320000000] |
| 05830590 | BNB[0.0000000658798590],BTC[0.0000000078090412],TRX[0.0001910000000000],USDT[0.0000448174199187] |
| 05830632 | AUD[0.0002117505742601] |
| 05830683 | USD[10.0000000000000000] |
| 05830703 | USDT[1296.0000000000000000] |
| 05830709 | AUD[53.5089159654493507],USD[0.0000084576414681] |
| 05830717 | ETH[32.3962871000000000],FTT[1799.6843634002000000],SRM[2.2350799700000000],SRM_LOCKED[93.1649200300000000],TRX[1999.8100000000000000],USD[40398.5212367188564180000000000000] |
| 05830730 | TRX[0.0000070000000000] |
| 05830743 | TRX[0.0000070000000000],USD[0.0033087232826112],USDT[26.6498958800000000] |
| 05830754 | AUD[0.0004064687397900] |
| 05830792 | USD[0.0099033764000000] |
| 05830796 | BTC[0.0032000000000000],USD[24.4805456700000000],USDT[0.0000000314467420] |
| 05830798 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0704335000000000],ETH[0.6884632200000000],ETHW[0.6881739300000000],FIDA[1.0000000000000000],GBP[1589.9470596391289180],HOLY[1.0001552100000000],KIN[3.0000000000000000],MANA[155.5103210100000000],SOL[1.2648156700000000],USD[0.0010994075195104],USDT[221.6844875200000000] |
| 05830799 | NEAR[0.0332446400000000],USD[69.9049145880000000] |
| 05830814 | BAO[3.0000000000000000],BTC[0.0151432400000000],DENT[3.0000000000000000],DOGE[1355.9896272300000000],ENJ[148.9060467000000000],ETH[0.2670674900000000],ETHW[0.2668747300000000],FTM[140.0654324600000000],FTT[12.9704034000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],LINK[16.4354367600000000],SOL[6.9510450600000000],SXP[1.0000000000000000],UNI[11.2156876700000000],USD[0.0000000597171777] |
| 05830835 | FTT[0.0996400000000000] |
| 05830860 | TRX[0.0000070000000000],USD[0.0025602240000000],USDT[199.6800000000000000] |
| 05830862 | AUD[19.8680868087112553],USDT[0.0000000120839305] |
| 05830891 | ETH[0.0000000100000000] |
| 05830939 | USD[0.3429312652000000],USDT[0.0072366452602032] |
| 05830958 | AUD[0.0001376994414626],ETHW[11.4290713400000000] |
| 05830965 | APT[0.0169052500000000],BTC[0.0000940560000000],ETH[0.0000789300000000],ETHW[0.0009000200000000],NFT[405031753583857063]{1},NFT[413660082652115093]{1},TRX[0.0002290000000000],USD[0.7872067507575000],USDT[0.0000000007500000] |
| 05830966 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BNB[0.0000000000485116],BTC[0.0000028017532011],CHZ[1.0000000000000000],DENT[8.0000000000000000],DOGE[575.9375181800000000],ETH[0.0003487663029540],ETHW[0.0073349763029540],GMT[0.0013292000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],SHIB[0.0000008712710],SOL[0.0000000677042711],TRX[179.4570306492815000],UBXT[5.0000000000000000],USD[0.0000000036435538],USDT[8.8233022563464946],XRP[0.1859088522072518] |
| 05830969 | USD[0.0081409771735360] |
| 05830979 | USD[0.0000000094623128],USDT[0.0000000059541954] |
| 05830989 | ETH[40.0000000000000000],ETHW[40.0000000000000000],TRX[0.0003510000000000],USDT[739.8500000010000000] |
| 05831002 | TRY[0.0009500803330088] |
| 05831052 | BTC[0.0036992600000000],USD[1.7400000000000000] |
| 05831074 | ETH[0.3003257911773422],ETHW[0.0001327811773422],USD[0.0000000033704904],USDT[0.0000000091866573] |
| 05831141 | TRX[0.0015080000000000],USDT[0.0074995000000000] |
| 05831163 | BAO[2.0000000000000000],USD[0.0000057554856746] |
| 05831178 | FTT[25.0994870000000000],USD[13618.3188850235000000000000000000] |
| 05831281 | KIN[3.0000000000000000],USD[975.1074437242772757] |
| 05831282 | BTC[0.0000000049771600],ETH[0.0304380885600322],ETHW[0.0000000020000000],GBP[0.0037875777802150],USD[0.0556709340611408] |
| 05831299 | USD[-0.3117490811295257],XRP[1.7524203800000000] |
| 05831306 | NEAR[0.0567200000000000],USD[31768.3492173490000000000000000000],USDC[1000.0000000000000000],USDT[3995.6000000000000000] |
| 05831328 | ETH[0.2000000000000000],ETHW[0.2000000000000000] |
| 05831361 | BTC[0.0000403500000000],ETH[0.0002189000000000],ETHW[0.0002189000000000],SGD[0.0012932306899414] |
| 05831438 | BTC[0.0000877960000000],ETH[0.0009841600000000],ETHW[0.0009841600000000],USD[609.2861761952000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05831441 | TRX[112.7987100000000000],USD[3.544747191536264] |
| 05831506 | SOL[0.3041522400000000],USD[17.4282683994718917000000000],XRP[0.8248714684000000] |
| 05831528 | TRX[0.0000001000000000],USD[0.0000000169823006] |
| 05831538 | AUD[2000.0000000000000000] |
| 05831612 | ETH[0.0000000058000000],MATIC[0.0000000077140308],TRX[0.0048748727893386],USD[1.6722209020815893],USDT[0.0042937233625214],XRP[0.0000000015451842] |
| 05831636 | AUD[0.9797447200000000],USD[0.0000002420099771],USDT[0.0000001005384934] |
| 05831642 | FTT[0.0011069003689708],USD[0.0000000018627188],USDT[0.0000000082497000] |
| 05831661 | USD[0.0073854206550192],USDT[0.0000000110454032] |
| 05831711 | ETH[0.0000001000000000],USDT[0.0000000196873344] |
| 05831734 | USD[0.0000000075041082],USDT[0.0000000048868020] |
| 05831753 | BNB[0.2979330000000000],ETH[0.0229202000000000],ETHW[0.1168234300000000],USDT[2.1966768750000000] |
| 05831754 | XRP[0.0002082700000000] |
| 05831775 | FIDA[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000310214832774] |
| 05831807 | ETH[0.0007956800000000],ETHW[0.0002342000000000],TRX[0.0000100000000000],USD[0.0000000060000000] |
| 05831810 | ETH[0.0000000036258412],ETHW[0.0000000036258412],USD[0.0000000072279616],USDT[0.0000000058280736] |
| 05831831 | LOOKS[0.1542000000000000],USD[2.3144561600000000] |
| 05831838 | BAO[1.0000000000000000],ETH[5.9605861100000000],ETHW[2.2349935000000000],TRX[0.0000010000000000],USDT[2224.2915666301842928] |
| 05831858 | NFT (53065478649951770 7)[1],TRX[0.0000030000000000],USD[5.0000000000000000] |
| 05831862 | FTT[25.9948000000000000],SRM[150.1538286100000000],SRM_LOCKED[0.1613076500000000],TRX[0.0004280000000000],USD[0.0000000087259827],USDT[0.0000000074062476] |
| 05831878 | USD[0.0000000071298899],USDT[0.0000000086176070] |
| 05831959 | BTC[1.9996000000000000],DOGE[0.4076000000000000],ETH[99.9800000000000000],ETHW[89.9820000000000000],SHIB[94140.0000000000000000],USD[494.1802819000000000] |
| 05831964 | LTC[33.9894125100000000] |
| 05832026 | ATOM[0.0609671166000000],BAO[6.0000000000000000],BNB[0.1326905712689735],BTC[0.0031338069000000],DENT[1.0000000000000000],ETH[0.0519130900000000],ETHW[0.0512696600000000],FTT[1.6304409870000000],GMT[5.7132584129330000],KIN[3.0000000000000000],LTC[1.6447123200000000],SNX[11.9576155228518016],SOL[2.6543400514868732],TRX[23.8615178815500000],WAVES[1.7662935265000000] |
| 05832039 | BULL[0.1060000000000000],LTC[0.0062000000000000],USD[0.0585511800000000] |
| 05832053 | USDT[0.1307039925000000] |
| 05832136 | TRX[2.0000000000000000] |
| 05832166 | AUD[0.0001168800000000],FTT[271.4352875300000000],USD[-225.8936971132200000000000000],USDT[0.0026047484000000] |
| 05832169 | DOGEBULL[380.0000000000000000],EOSBULL[88100000.0000000000000000],MATICBULL[140100.0000000000000000],THETABULL[5000.0000000000000000],USD[0.3416948470000000],USDT[25.9173851286918907],XRP[527.1371210000000000] |
| 05832174 | CEL[0.0885600000000000],USD[0.0000001434795502],USDT[0.0000000045187286] |
| 05832219 | BTC[0.0004990000000000],TRX[158.0000000000000000],USD[0.0050380070000000],USDT[30.4145041937500000] |
| 05832231 | MATIC[0.3000000000000000],SOL[0.1999600000000000],USD[0.3165259650000000] |
| 05832268 | AUD[0.0002632473055524] |
| 05832323 | APT[0.0000000069128000],BNB[0.0000000040854470],MATIC[0.0000000019672312],TRX[0.0001000015904850],USD[0.0000000098840652],USDT[0.0000000004872407] |
| 05832366 | FTT[0.0608646900000000],USD[-61.7154651544892117000000000],USDT[87.1108085444211040] |
| 05832382 | AUD[28.3839358200000000] |
| 05832397 | BTC[0.0930060100000000],USD[0.0035054237603510] |
| 05832407 | AAVE[0.0000040623606624],USD[0.0000002566427427] |
| 05832412 | AUD[0.0001867941807479] |
| 05832435 | BTC[0.0001789400000000],USD[210.8758051121227496] |
| 05832449 | TRX[0.0022960000000000] |
| 05832476 | BEAR[7969788.7964763900000000],USD[0.0024782980500000],XRP[0.0433880000000000] |
| 05832532 | AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GARI[104.6490152100000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000039372886] |
| 05832572 | APE[0.0001073536488 24],AVAX[0.0000052435060102],AXS[0.0001028971868 25],BAO[1.0000000000000000],BIT[0.0000584712276000],BTC[0.0402634855843311],BTT[0.0000007800000000],CRV[0.0001172376352000],ETH[0.0310275211390392],ETHW[0.0000000011390392],FTM[0.0000743506342000],GBP[0.0000000077085196],KBTT[0.0000000814600001],LDO[0.0000137800000000],LOOKS[0.0000560200000000],MATIC[0.0000592000000000],NEAR[0.0000000436773001],SNX[0.0001220000000000],USDII[0.0000001513672521],WFLOW[0.0000218310174000] |
| 05832585 | USD[0.0064305900000000],USDT[0.0885980089964530] |
| 05832601 | ETH[0.0006835600000000],ETHW[0.0009299200000000] |
| 05832657 | TRX[0.0003230000000000],USDT[10005.7768334827301277] |
| 05832663 | USD[0.0008131728063572],USDT[28.3839358200000000] |
| 05832664 | BTC[0.0000000060696327],ENJ[133.5352977700000000],ETH[0.3142729838906000],ETHW[0.0000247965152141],KIN[1.0000000000000000],SAND[487.2947182800000000],STORJ[959.3506982200000000],TRX[110.1917153100000000],USD[11.7629002400435239] |
| 05832675 | USD[0.0024522913496140],USDT[0.0000000057608776] |
| 05832741 | GBP[0.0000000009690013] |
| 05832760 | BTC[0.0015615000000000],USD[3.1919068845975346] |
| 05832798 | ATOM[0.0000000063250600],BTC[0.0000000029321659],CEL[0.0000000063958280],ETH[0.0000000062873181],ETHW[0.0000000654198+1],FTM[0.0000000054000000],FTT[0.0000000014814788],GBP[0.0000000098023105],USD[0.0000000098889439],USDT[0.0000000001597553],XRP[0.0000000095984] |
| 05832810 | AKRO[2.0000000000000000],AUD[0.0027178960615884],BAO[7.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000005800000000],ETHW[0.0000005800000000],KIN[4.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0041901850846383] |
| 05832883 | FTT[0.0981756100000000],TRX[0.0003700000000000],USD[0.0056249787950000],USDT[10413.8158903902459500] |
| 05832971 | AUD[0.0002274470695352] |
| 05832975 | AAVE[47.1808451400000000],ATOM[73.6859700000000000],BNB[3.9992240000000000],DOT[229.9557800000000000],ETH[3.6262963620000000],FTM[3241.3710520000000000],FTT[242.4535854000000000],LTC[19.9961200000000000],MATIC[1099.7866000000000000],SOL[154.6244089400000000],USD[3.6810000000000000],XRP[1999.612 0000000000000] |
| 05832997 | BTC[0.0000000009800000],MATIC[0.3732390800000000] |
| 05833004 | AUD[0.0000000067909722],BNB[0.0019000000000000],BTC[0.0000000080626489],ETH[0.0000000078077518],ETHW[0.0005859466974478],SOL[0.0000000095333688],USD[662.8426914619711229],USDT[0.0000000103464713] |
| 05833025 | USD[0.1561717309063360],USDT[0.0000000113877769] |
| 05833029 | USD[-0.7405093893276849],USDT[0.9138222800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05833035 | AKRO[1.0000000000000000],ETH[1.7110922206000000],ETHW[1.7105766706000000],KIN[2.0000000000000000],SOL[10.9668119700000000],UBXT[2.0000000000000000],USD[12.3524723661998039000000000] |
| 05833060 | DOGEBULL[85372.4225200000000000],ETHBULL[0.0291059023505200],FTT[0.0236181841003010],MATICBULL[66.0648785290802344],USD[0.1236579056308640],XLMBULL[19.8940000000000000] |
| 05833082 | USD[0.0000000085119908],USDT[0.0000000006836288] |
| 05833085 | AUD[0.0005853788083253] |
| 05833094 | USDT[2.0000000000000000] |
| 05833108 | XRP[0.0000000100000000] |
| 05833156 | USD[0.0065683255000000] |
| 05833175 | FTT[0.0000000017117028],USD[0.0000000086629638],USDT[0.0000000039886680] |
| 05833178 | BRZ[0.2999200617336398],TRX[0.0019820000000000],USD[-0.0063430383672411],USDT[0.0000000056612698] |
| 05833183 | BNB[0.0000034400000000],MATIC[0.0000000000526000],TRX[0.1038320009347420],USD[0.0000033963040082],USDT[3.4618562385864490] |
| 05833199 | ENJ[102.7560013900000000] |
| 05833283 | BTC[0.0001930300000000],ETH[0.0410780000000000],ETHW[0.0410780000000000],SGD[0.0013561519520642] |
| 05833287 | TRX[0.0002030000000000] |
| 05833288 | USD[0.0019689925949506] |
| 05833296 | USD[5.0000000000000000] |
| 05833323 | NEAR[0.0000000098483419],TRX[0.0000000100000000],USDT[9.0268408431724800] |
| 05833342 | BTC[0.0001632300000000],USD[104.2102626351625596000000000],USDC[40.0000000000000000],USDT[0.0000000035861294] |
| 05833383 | USD[0.0164044300000000],USDT[9.5881779000000000] |
| 05833440 | TRX[0.0000030000000000],USDT[0.0001077716735508] |
| 05833456 | USD[0.0039942511250000] |
| 05833469 | USD[0.0000000064388810],USDT[0.0000000086000000] |
| 05833510 | BTC[0.0005048600000000] |
| 05833511 | BCH[0.0003941300000000],BTC[0.0000119649902241],LTC[0.0012758500000000] |
| 05833600 | USD[0.5896552364868875],USDT[0.0000000066817020] |
| 05833611 | USD[5.0000000000000000] |
| 05833624 | AUD[1.8199325474416308] |
| 05833630 | BTC[0.0000000093568400],USD[0.0000000681116595],USDT[0.0000000041624072] |
| 05833641 | BCH[15.0192418300000000] |
| 05833654 | USD[0.0423923717500000] |
| 05833689 | BRZ[51.1660800800000000],USD[0.0000000003262416] |
| 05833706 | USD[0.0047100990125000] |
| 05833797 | GBP[0.0000000017612753] |
| 05833802 | BTC[0.0100979800000000],ETH[0.1399720000000000],ETHW[0.1399720000000000],USD[49.4675336000000000] |
| 05833803 | USD[0.0000000119297496],USDT[0.0000000009471553] |
| 05833807 | USD[139.5613793090000000],USDT[0.0000000086456900] |
| 05833873 | BAO[1.0000000000000000],EUR[0.0000000092329794],TRX[1.0000000000000000],USD[0.0000031863865270],USDT[547.5124599000000000] |
| 05833884 | BRZ[0.0065528246932185] |
| 05833912 | ALGO[0.0000000071982500],BNB[0.0000000134695788],ETH[0.0000000053444400],MATIC[0.0000000027454200],NFT (4637051671954613156)[1],TRX[0.0000120065197120],USD[0.0000000027385534],USDT[0.0000000026189480] |
| 05833939 | USD[0.0000000088108558] |
| 05833963 | USD[0.0000000076989783],USDT[0.0000000028726600] |
| 05833965 | DOGE[5.2000000000000000] |
| 05833978 | USDT[1.8671920500000000] |
| 05834038 | SOL[0.0338480000000000],USD[0.1852828000000000] |
| 05834044 | BRZ[0.7585372700000000],USD[0.0000000080040025],USDT[0.0000000055476985] |
| 05834048 | BRZ[7.2495898700000000],BTC[0.0004000000000000] |
| 05834051 | AKRO[1.0000000000000000],APT[0.3000000000000000],ETH[0.0054000000000000],ETHW[0.0054705700000000],MATIC[4.0000000000000000],USD[0.3441877492594017],USDT[0.4516383940629742] |
| 05834071 | USD[0.0000000066184258],USDT[0.6387132100000000],WAVES[1.0000000000000000] |
| 05834077 | BAO[1.0000000000000000],USD[0.0000000051178715] |
| 05834129 | USD[0.0023005971340628],USDT[0.0000001006621] |
| 05834155 | BAO[1.0000000000000000],ETH[0.0182654200000000],ETHW[0.0182654200000000],USD[0.0000098391880570] |
| 05834157 | BTC[0.4089768300000000],ETH[11.5251385600000000],ETHW[11.5213969700000000],XRP[983.3479556900000000] |
| 05834165 | USD[20.0000000000000000] |
| 05834185 | BTC[0.0000000079175000],TSLA[0.0004780000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000023104600],USD[448.1178505884933255],USDT[0.0000000097537248] |
| 05834208 | BTC[0.0145907600000000],EUR[4.1941065502233116],USD[11.0405912400000000],USDT[2.4495572152665981] |
| 05834217 | BAO[2.0000000000000000],USD[2.0000000000000000],USDT[0.0000000022486040] |
| 05834250 | FTT[25.0900818800000000],USD[0.0053546941256360],USDT[0.0000000044500000] |
| 05834263 | BRZ[0.0013494400000000],USDT[0.9274360018792498] |
| 05834311 | ETH[0.0000002412943509],FTM[6.6262413534195670],MATIC[0.0000000079450300],TRX[97.1001990000000000],USD[0.0043501336937912],USDT[5.2336953280766678] |
| 05834313 | USD[0.0001415036000000] |
| 05834324 | TRX[0.0001550000000000],USD[0.0020599945843876],USDT[119.9051719668992763] |
| 05834331 | USD[0.0000000490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05834335 | GBP[0.0000000052971963] |
| 05834348 | USD[0.0364538280000000] |
| 05834362 | TRX[0.0000010000000000],USDT[0.0230000000000000] |
| 05834374 | ETH[0.0000384000000000],ETHW[0.0000384000000000],USD[0.0045535615000000],USDT[0.0000000063485888] |
| 05834375 | BAO[2.0000000000000000],KIN[3.0000000000000000],RAY[18.7538834600000000],USD[0.0000000080922539] |
| 05834396 | BRZ[11.2983813039408105] |
| 05834418 | LTC[0.0000000081875963],USD[0.0284169068657184] |
| 05834420 | BRZ[0.0019533100000000],TRX[0.0001690000000000],USDT[0.0000000044113999] |
| 05834440 | TRX[14.6596610000000000],USDT[0.0000000015000000] |
| 05834485 | AUD[0.0086661030318476] |
| 05834492 | USDT[0.1000000000000000] |
| 05834526 | DENT[1.0000000000000000],FRONT[1.0000000000000000],USDT[0.0000000003382844] |
| 05834531 | EUR[0.0000000122058538],TRX[4.2294804000000000],USD[0.4048567200000000],USDT[0.0000036072100892] |
| 05834536 | LTC[0.0010525800000000] |
| 05834559 | USD[10.0000000000000000] |
| 05834565 | USDT[0.0093555000000000] |
| 05834580 | USD[0.0078990598950000] |
| 05834581 | BTC[-0.0000000049096737],ETH[0.0000000052146486],GBP[0.0001521148640328],USD[0.0000000155280192],USDT[0.0000948418306937] |
| 05834588 | ETHW[69.6200000000000000],OXY[3158.0000000000000000],USD[0.0057075186000000],USDT[0.0072687400000000] |
| 05834603 | USD[0.0000000078750000] |
| 05834605 | 1INCH[1.0040000000000000],APT[136.0000000000000000],BEAR[47391.5000000000000000],BULL[0.0024600000000000],DOGE[5595.0000000000000000],ENS[0.0066440000000000],ETCBULL[739643.0120000000000000],ETHBULL[1446.1989780000000000],HTBULL[3.9058000000000000],LINKBULL[2072.8000000000000000],TRX[0.0000100000000000],USD[8.3203591850000000],USDT[0.0022309437034864],XRPBULL[19916016.0000000000000000] |
| 05834629 | COIN[0.7898420000000000],USD[0.4600000000000000] |
| 05834632 | ETH[0.0000001000000000],USDT[0.0000001415507481] |
| 05834645 | BRZ[0.0044461843070832] |
| 05834647 | APE[18.7964280000000000],USD[0.3925027550000000] |
| 05834650 | USD[0.0502444151750000] |
| 05834654 | AKRO[1.0000000000000000],ALPHA[0.0000000036908950],BAO[1.0000000000000000],CEL[0.0000000030000000],DENT[4.0000000000000000],GBP[0.0000002665676575],KIN[5.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0100039553264653],USD[0.0000033138153336] |
| 05834683 | USD[2.2777955200000000] |
| 05834706 | TRX[0.0000001000000000],USD[0.0000000129476906] |
| 05834709 | TRX[0.0002920000000000],USDT[2.4595143600000000] |
| 05834752 | BTC[0.0000000081970640] |
| 05834755 | TRY[0.0000000097762669],TRYB[0.0500655700000000],USD[0.0000000043945781] |
| 05834778 | USD[0.0009115574462838] |
| 05834780 | USD[-0.4074029859003850],USDT[4.1557566993770000] |
| 05834849 | BNB[0.0021687000000000],BRZ[0.0029372500000000],USD[0.0000000052800300] |
| 05834856 | DENT[2.0000000000000000],ETH[0.0000048200000000],ETHW[0.0000048200000000],EUR[0.0009132447481512],HOLY[0.0000316200000000],KIN[1.0000000000000000] |
| 05834901 | BNB[0.0152303900000000],BTC[0.0003216900000000],DOGE[0.5634753600000000],ETH[0.0002501300000000],ETHW[0.0002501300000000],GBP[0.6487323285000000],GMT[5.0833708677339430],HT[1.0166660175047090],KNC[5.0832312969359828],LEO[1.0166668439736094],MATIC[0.9500829655519355],MCB[1.0166334813949425],PEOPLE[101.6657458253294832],SOL[0.2418381000000000],TONCOIN[5.0831704962320660],TRX[30.5004904363115505],USD[0.0000000098595900],VGX[5.0827622295947501],XRP[38.7475338000000000] |
| 05834911 | USDC[500.0000000000000000] |
| 05834970 | USD[0.0077081182000000] |
| 05835016 | BRZ[0.0000000100000000],USD[0.0238996939793619] |
| 05835022 | USD[0.0341218770000000] |
| 05835023 | BRZ[0.0024258900000000],TRX[0.0000010000000000],USDT[0.0000000005126467] |
| 05835050 | GBP[0.0000000028348531] |
| 05835058 | BTC[0.0012650400000000] |
| 05835059 | ETH[0.6280300000000000],ETHW[0.6280300000000000] |
| 05835071 | USD[5780.0489928790000000] |
| 05835079 | USD[0.0000000050143782] |
| 05835140 | GBP[0.0000000022687112],USD[0.0000000053622108] |
| 05835141 | BRZ[0.0001605105634512],TRX[0.0002200000000000],USDT[0.0000000022098762] |
| 05835155 | USDT[99.0000000000000000] |
| 05835163 | APE[73.3199920200000000],BTC[0.0141487680000000],ETH[0.1036651200000000],ETHW[0.1026564100000000],TRX[0.0002400000000000],UNI[61.5469154000000000],USD[0.0993468800000000],USDT[2349.7805820066565984] |
| 05835169 | DOGE[9.9942013963440000] |
| 05835223 | USDT[99.0000000000000000] |
| 05835263 | BTC[0.0000000000230978],ETH[0.0000000035236097],SHIB[1299496.0000000000000000],USD[0.2653310030586838],XRP[0.0000000005532199] |
| 05835310 | EUR[0.0000000041163151] |
| 05835318 | DENT[88.6380000000000000],DOGE[0.8580700000000000],KSHIB[9.0614000000000000],MNGO[9.8005000000000000],SHIB[99050.0000000000000000],TRX[0.0002900000000000],USD[0.0000261220882874],USDT[0.8066888557625932] |
| 05835337 | ETHW[0.0612314500000000],GBP[0.0006149522989160],USD[0.0996869851030215] |
| 05835363 | BTC[0.0000387300000000],TRX[0.0029210000000000],USD[0.0091862801600000],USDT[0.0000000051750000] |
| 05835399 | APT[0.0000000032300000],ETH[0.4365846653501924],ETHW[0.2845552829429604],LTC[0.0000000005388724],SOL[0.0000000045534496],USD[0.0000023213180471],USDT[0.0000000129675228] |
| 05835424 | USD[0.0000000152023997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05835441 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 05835459 | MATIC[21.800000000000000] |
| 05835518 | BRZ[3.436146902500000],BTC[0.000074080000000],ETH[0.000030500000000],ETHW[0.000030500000000] |
| 05835529 | USDT[0.074376005100000] |
| 05835534 | SXPBULL[698727.000000000000000],USD[0.036744640000000],USDT[0.000000018230496] |
| 05835548 | USD[0.000000084153455],USDT[0.000011574915647 8] |
| 05835554 | AURY[0.600147100000000],AVAX[2.038713040000000],ETH[0.253469000000000],ETHW[0.253469000000000],FTM[0.000000009236864 0],MATIC[202.773261898856688 1],SAND[113.581655000000000],SOL[1.823052490000000],USD[0.000000079389434] |
| 05835568 | BTC[0.000133766498520 0] |
| 05835585 | NFT [362980721128572359][1],USD[0.00000000083084387] |
| 05835593 | GOG[20517.156379480000000],IMX[0.160907950000000000],NFT [289239514980038475][1],NFT [319253070785282438][1],NFT [337923632169241735][1],NFT [439653911734418762][1],NFT [456483583305884523][1],NFT [469749194191310008][1],NFT [503651077182709189][1],NFT [530967550779785599][1],USD[0.4532064893292923] |
| 05835639 | TRX[0.000000005982400 0],TRY[0.000000064385704 3],TRYB[6.945038670000000],USD[0.000000324889908],USDT[0.015027455452303 1] |
| 05835655 | USDT[1.354600812000000 0] |
| 05835669 | DOT[0.004690000000000],SOL[0.009780000000000] |
| 05835703 | USD[0.000000062358800],USDT[0.005069920000000 0] |
| 05835715 | USD[5.000000000000000] |
| 05835722 | TRX[0.000010000000000],USDT[0.593583940000000 0] |
| 05835730 | GBP[0.000000079292937],USD[0.000000113546682],XRP[92.341858363125656 4] |
| 05835748 | USD[0.005897927381000 0] |
| 05835774 | BNB[0.000000045047988],BTC[0.000000005020220 2],ETH[0.000000065473708],MATIC[0.00000000171758 62],TRX[0.000000032545058],USD[0.000000019247105],USDT[0.0000000716586 47] |
| 05835795 | ANC[2800.000000000000000],APE[140.373324000000000],AXS[40.500000000000000],CEL[100.000000000000000],DYDX[99.98100000000 0000],FTM[23202.900000000000000],GMT[800.000000000000000],SAND[366.000000000000000],SNX[0.08115200000 0000],USD[1012.791006892460000],USDT[2.2055030000000000] |
| 05835834 | BNB[0.000000100000000],MATIC[0.001000179926177],USD[0.003694839584195 0],USDT[0.000000205073121] |
| 05835839 | BNB[0.000000100000000] |
| 05835862 | AVAX[0.000000076767432],BAO[21.000000000000000],DENT[1.000000000000000],ETH[0.000000039233616],KIN[22.00000000000000 0],LTC[0.000000009440000],SOL[0.000000030993975],USD[0.000005988631298 9],USDT[10.452176624082191 4] |
| 05835876 | USDT[0.000000071055350] |
| 05835890 | BRZ[0.007859140372510 0],TRX[0.010000000000000],USD[0.000000008381411] |
| 05835891 | TRX[0.040000000000000],USDT[1.023370000000000] |
| 05835921 | BNB[0.000000100000000],ETH[0.000532430000000],ETHW[0.000532430000000],MATIC[3.494000000000000],NFT [434489429909186086][1],NFT [489502133926785095][1],SOL[0.0007626700000000 00],USD[3.2851615496086704] |
| 05835974 | FTM[0.919200000000000],USD[0.291988053912925 3] |
| 05836007 | USD[0.001213431087914] |
| 05836020 | TRX[0.000010000000000],USD[0.090428004200000 0],USDT[0.000000074627294] |
| 05836022 | GBP[0.000000021728630] |
| 05836034 | BTC[0.000000011820193],FTT[0.000000004667876],GBP[0.003440240853007 3],USD[0.000000185092036] |
| 05836046 | USD[30.000000000000000] |
| 05836047 | BAO[1.000000000000000],ETH[0.000328360000000],ETHW[0.000328360000000],TONCOIN[3.000000000000000],TRX[0.00023500000 0000],USD[0.0586323136790110],USDT[0.0020755458267472] |
| 05836060 | BAR[1.000000000000000],USD[0.142995175250000 0] |
| 05836086 | BTC[0.000081000000000],ETH[0.000386500000000],ETHW[0.021838650000000],FTT[0.093540000000000],USD[134.6393931349592 75000000000000],USDT[607.3211829700000000] |
| 05836107 | GBP[0.027266320000000],USD[0.000000130150569] |
| 05836127 | BRZ[-11.028122340490147 0],USD[3.214123061039958 4] |
| 05836158 | FTT[0.038058070000000],USD[0.000000040317934],USDT[0.000000067172251] |
| 05836160 | ETH[0.100000000000000],FB[0.001293400000000],SUSHI[0.391280000000000],TRX[1.000000000000000],USD[70271.0452519985 545164],USDT[0.000000074350895] |
| 05836163 | AUD[1000.000000000000000] |
| 05836166 | BAO[1.000000000000000],BRZ[0.000000074742800],BTC[0.005668752973756 6],KIN[2.000000000000000],TRX[0.000350000000000],USD[0.00000002 2889674],USDT[0.000000101168693] |
| 05836189 | USD[10.644890190000000] |
| 05836195 | TRX[0.000140000000000] |
| 05836207 | MATIC[0.000100000000000],USD[0.176960427000000 0] |
| 05836239 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.007192940000000],GBP[0.000084850428731 9],KIN[2.000000000000000],TRX[1.000000000000000],USD[2.363702047 3212301] |
| 05836243 | USD[10.308591080000000] |
| 05836246 | BTC[0.006978455328602 5],TRX[0.000179000000000],USD[207.785213957822384 10000000000],USDT[392.6911760482000000] |
| 05836250 | ETH[0.954055200000000],ETHW[0.954055200000000],USD[0.000963822572206 8] |
| 05836261 | AVAX[0.099200000000000],C98[153.990000000000000],CHR[350.980000000000000],DYDX[29.994000000000000],FTM[263.97000000000 0000],LOOKS[368.980000000000000],MANA[0.992000000000000],NEAR[24.397000000000000],SAND[216.981400000000000],USD[20.67275007320000 00],USDT[992.762236000000000],XRP[49.990000000000000] |
| 05836280 | BRZ[0.005311460000000],USDT[0.000000005769576] |
| 05836297 | USD[102.414052890000000] |
| 05836298 | USD[5.000000000000000] |
| 05836330 | FTM[16634.764542120000000],USD[0.279158566200000],USDT[0.004128000000000] |
| 05836330 | BUSD[16.830208840000000],MANA[0.621048500000000],NFT [334478260123187555][1],NFT [543294238235529874][1],USD[5.500000005286720 0] |
| 05836381 | BRZ[0.009950230000000],USDT[0.000000012677868] |
| 05836394 | TRX[0.000060000000000] |
| 05836402 | USD[0.008260001234572 6] |
| 05836450 | USD[10.000000000000000] |
| 05836469 | USD[215.867903326301799 4],USDT[0.000000129490423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05836510 | ETH[0.000000003610000],TRX[1.000000000000000] |
| 05836549 | TRY[0.447212500000000],USD[0.018535042500000000000000],USDT[74.206819410000000000] |
| 05836584 | USD[0.000000006827596] |
| 05836586 | ADABULL[0.794380000000000],ASD[49803.596080000000000],ATOMBULL[5910.000000000000000],BNBBULL[0.008728000000000000],BULL[0.006910000000000],DOGEBULL[0.482800000000000000],ETCBULL[6.039800000000000000],ETHBULL[0.008452000000000000],FTT[0.142542799444110130],LTCBULL[873.200000000000000000],UNISWAPBULL[5.836000000000000000],USD[0.003410665468188900],USDT[0.038356019917324900] |
| 05836594 | ADABULL[3.040900870000000000],ATOMBULL[1314.890389190000000000],BULL[11.238104600000000000],DOGEBULL[0.630392390000000000],ETHBULL[636.152399560000000000],FTT[0.000002042385000],LEOBEAR[0.846033180000000000],TRX[0.000232000000000],UNISWAPBULL[0.392884720000000000],USD[0.000000057875093],USDC[16.519662520000000000],USDT[0.000000007124701500],XRPBULL[6730.194391500000000000] |
| 05836595 | BTC[0.000000005000000],BUSD[8000.000000000000000],FTT[50.000000000000000000],GBP[0.055028000000000000],GBTC[0.009716250000000000],MATIC[10373.382200000000000000],USD[10040.149721456467360500],USDC[11219.191986770000000000],USDT[25132.959631460000000000] |
| 05836600 | EUR[0.655140100000000000],USD[0.004147617000000000] |
| 05836603 | BTC[1.074569930000000000],ETHW[1.746356700000000000],USD[0.000000080466902] |
| 05836626 | BRZ[0.008021450000000000],USDT[7452.964132945992299800] |
| 05836651 | BNB[0.006362200000000000],HEDGE[0.000644140000000000],USD[0.0000000125715645],USDT[0.000000011859885] |
| 05836652 | USD[5.000000000000000000] |
| 05836662 | USDT[0.000000012918540] |
| 05836668 | USD[0.008954675965000000] |
| 05836703 | BRL[25100.000000000000000000],USD[0.056790000000000000] |
| 05836714 | BTC[0.000000210000000],TRX[0.000028000000000],USD[0.0130042513500000],USDT[0.0597675300000000] |
| 05836729 | USD[0.000000016308456] |
| 05836756 | USD[0.000000068126642] |
| 05836780 | TRX[0.000123000000000] |
| 05836786 | USD[0.000000040000000] |
| 05836810 | USDT[39.515000000000000000] |
| 05836830 | BTC[0.050814828540141000],FTT[26.027550580000000000],TRX[0.340119001541530400],USD[-726.872207030090600700000000000] |
| 05836851 | USD[30.000000000000000000] |
| 05836858 | BTC[0.000090000000000000],ETH[0.000034470000000000],ETHW[0.000034470000000000],USD[0.0000142933935972] |
| 05836860 | AKRO[1.000000000000000000],ETH[0.000290640000000000],ETHW[0.000290640000000000],GBP[175.735715459341573500],UBXT[1.000000000000000000],USD[1379.956798938435293000],USDT[0.000000086791668] |
| 05836876 | FTT[16.400000000000000000],USD[0.066019630000000000] |
| 05836891 | USDT[0.000000017986280] |
| 05836893 | NFT[368368525913942326][1],TRY[0.000000007875591200],USD[0.000000003167264] |
| 05836944 | TRX[0.879044000000000000],TRYB[0.069950180000000000],USD[0.008056230406507700],USDT[0.000000032857155] |
| 05836945 | USD[2.730714600000000000] |
| 05836946 | BRZ[0.002741380000000000],TRX[0.000012000000000000],USDT[0.000000005188704] |
| 05837004 | AVAX[0.000000001254110000],TRX[0.868860000000000000],USD[0.000000167427812],USDT[0.000000021795561] |
| 05837011 | USD[10.000000000000000000] |
| 05837028 | TRY[91.819860450000000000],USD[0.000000001184975] |
| 05837033 | ETH[7.910026060000000000],ETHW[7.485781980000000000],GBP[5000.000001055335508000],USD[8.748997419500000000] |
| 05837036 | USD[0.000000019241675] |
| 05837071 | USD[5.000000000000000000] |
| 05837078 | USD[0.056003316750000000] |
| 05837111 | USD[0.153551610000000000] |
| 05837138 | ETHW[0.000482760000000000],NFT[398220806146903237][1] |
| 05837194 | BTC[0.078984200000000000],LTC[15.409476244497250000],SHIB[48500000.000000000000000000],USD[0.0019388611000000],USDT[0.960000000000000000] |
| 05837226 | USD[0.563488110000000000] |
| 05837251 | USD[0.001820578011668270] |
| 05837261 | TONCOIN[123.175360000000000000],USD[0.195243730000000000],USDT[0.085443004394243200] |
| 05837276 | USD[10.000000000000000000] |
| 05837282 | BRZ[0.004086937046850000],TRX[0.000024000000000000] |
| 05837320 | FTT[0.031048620000000000] |
| 05837326 | DOGE[0.000000010000000000],USD[0.000000001857028] |
| 05837344 | AUD[0.000324340100034400],USD[0.001568260131493] |
| 05837373 | BTC[0.000000550000000000],USD[0.001034433790800600],USDT[0.000000030775600] |
| 05837390 | AUD[0.001541099919251900],AVAX[0.786378910000000000],BAO[2.000000000000000000],BTC[0.001537840000000000],ETH[0.028796470000000000],ETHW[0.021715610000000000],KIN[3.000000000000000000],MATIC[28.927536910000000000],SAND[6.694298940000000000],SOL[0.411323990000000000],USDT[10.430959920000000000] |
| 05837440 | EUR[0.000000512575854],NFT[421888527548056806][1] |
| 05837454 | USD[1.522718790000000000] |
| 05837490 | USD[443.883295940812498700] |
| 05837500 | AKRO[1.000000000000000000],USD[0.234958379811185900],USDT[0.361121270000000000] |
| 05837507 | USD[0.000000010587650] |
| 05837523 | USDT[0.000000017988484] |
| 05837542 | ALGO[0.604306000000000000],BTC[0.001689930000000000],ETHW[0.000293640000000000],FTT[0.099810000000000000],SWEAT[110.940910000000000000],TRX[0.000020000000000000],USD[1.785784477865000000],USDT[0.006652965000000000],VGX[0.988220000000000000] |
| 05837581 | ETH[0.110000000000000000],ETHW[0.110000000000000000],USD[1.038082815000000000] |
| 05837587 | USD[5.000000000000000000] |
| 05837598 | TRX[0.000436000000000000],USD[0.000000012801998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05837601 | BRZ[0.000308850000000000],BTC[0.0000000000000490],USD[0.004150851694964],USDT[-0.0021137108837015] |
| 05837604 | USD[10410.6362446217550000],USDC[3000.000000000000000],USDT[0.0046491300000000],XRP[0.4615380000000000] |
| 05837633 | TRX[0.0594935380000000],USD[0.0067546331672566],USDT[0.0000000060000000] |
| 05837682 | CITY[0.7198659800000000],KIN[1.000000000000000],USD[0.000000289502184] |
| 05837690 | BNB[0.0000000045967900],TRX[0.0000200000000000],TRY[0.0000000020682964],USD[0.0000026435977601] |
| 05837797 | BRZ[0.0000000098607175],FTT[0.0000000068200000],LTC[0.0000000046472124],USD[0.0000000013073180] |
| 05837799 | USD[0.0040592897000000] |
| 05837800 | ETH[0.0000000062224200] |
| 05837811 | TRX[0.0000810000000000],USD[0.0042950346000000],USDT[398.9800000000000000] |
| 05837857 | TRY[0.000001060851080] |
| 05837881 | USD[320.6867554940880000000000000] |
| 05837898 | BTC[0.0000000060000000],USD[0.0023028393000000],USDT[1.8782599120000000] |
| 05837918 | BTC[0.2616871328715905],USD[2.0000000000000000] |
| 05837941 | KIN[1.000000000000000],TRX[0.0000000020234160] |
| 05837946 | USDC[1000.000000000000000] |
| 05837953 | ETHW[0.0074000000000000],FTT[0.0000000072260991],USD[0.0009115652230502],USDT[0.0000000091875623] |
| 05837956 | DAI[1.0078312600000000],TRX[0.0003420000000000],USD[0.0000043917633374],USDT[0.0722678679500000] |
| 05837976 | AXS[0.0000000086123344],BAO[0.000000000000000],BRZ[0.0000000087922317],DENT[1.000000000000000],USD[0.0000000020160344],USDT[0.0000000018326933] |
| 05837980 | BRZ[2000.6799006200000000],USD[0.0100000014719262] |
| 05838002 | USD[0.0000147420000000] |
| 05838017 | USD[10.0000000000000000] |
| 05838045 | MATIC[8.3100106600000000],USD[0.0000000152859932] |
| 05838048 | BTC[0.0000549730000000],FTT[1000.0018890000000000],SRM[4.8425565000000000],SRM_LOCKED[115.9974435000000000],USD[1203.6453851610000000] |
| 05838054 | USD[0.0000000081667511],USDT[0.0000000004401071] |
| 05838077 | USD[0.0072449300000000] |
| 05838085 | NFT (31355492996171959 0)[1],NFT (40435772147158155 2)[1],TRY[0.0000000819065082] |
| 05838089 | AKRO[2.0000000000000000],BAO[10.0000000000000000],DENT[4.0000000000000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[339.2533002345377492] |
| 05838096 | ETH[0.5222229500000000],ETHW[0.5220035300000000],FTT[0.0000044600000000],SOL[32.3797092200000000],USD[0.0057109928839605],USDT[0.1857130330500000] |
| 05838099 | USD[10.0000000000000000] |
| 05838126 | BTC[0.0000464432992500],ETH[0.0000002602169 1],USD[1.0712608427059200] |
| 05838131 | USD[59.4067381000000000] |
| 05838133 | USD[0.0000000082381730] |
| 05838135 | APT[0.9938500000000000],FTT[27.7611352300000000],SOL[0.0016587902209722],TRX[1.0206630000000000],USD[-31.3024000628334383],USDT[34.1418780358236042] |
| 05838136 | ETH[0.0327200000000000],ETHW[0.0327200000000000] |
| 05838153 | USD[0.0000903859322500],USD[0.8297472000000000] |
| 05838155 | USD[0.1833992500000000] |
| 05838248 | ETH[0.0000000037599000] |
| 05838263 | BRZ[0.0025640200000000],TRX[0.0000030000000000],USD[0.0151121494152356],USDT[0.0000026824681866] |
| 05838305 | USD[3.1148231825000000] |
| 05838326 | SOL[0.0000000028874140],TRX[0.0002230000000000],USD[0.1790313153895336],USDT[0.0000000093162420] |
| 05838330 | AKRO[1.0000000000000000],ALGO[0.0140121600000000],BAO[2.0000000000000000],CRO[2282.2111084672531820],GALA[4703.1912892100000000],USDT[99.6386184508920034] |
| 05838342 | BTC[0.0018780000000000] |
| 05838343 | CHF[0.0001259303792522],EUR[21.4500930006289568] |
| 05838365 | TRX[0.0000060000000000],USD[0.0014374940000000],USDT[905.5762377625000000] |
| 05838371 | BAT[1.000000000000000],USD[0.0000000027108944] |
| 05838380 | BEAR[635.9510000000000000],BULL[0.2019616200000000],ETHBULL[3.5988790000000000],TRX[0.0001300000000000],TRXBULL[103.3476760400000000],USD[0.0357574884000000] |
| 05838381 | TRX[0.0001790000000000] |
| 05838393 | USD[6584.2295912100000000] |
| 05838428 | AVAX[687.8999541491534820],ETH[0.0038965000000000],FTT[0.1858959885736516],SOL[0.0000000038224500],SRM[0.0048674700000000],SRM_LOCKED[2.8117911600000000],USD[0.0000000005707418],USDC[145476.9346017300000000],USDT[162211.4905651930474512] |
| 05838472 | AAVE[0.0096180000000000],BTC[0.0000102086795000],CRV[0.9860000000000000],ETH[0.0008926000000000],ETHW[0.0009244000000000],FTT[3.3984600000000000],LINK[0.0979200000000000],LTC[0.0094800000000000],MATIC[0.9486000000000000],SOL[0.0095380000000000],STG[0.8808000000000000],USD[2.1403391110000000],XRP[0.9568000000000000] |
| 05838482 | USDT[2.4000000000000000] |
| 05838512 | BNB[0.0000000082784479],ETH[0.0125446790373827],ETHW[0.0123940890373827],KIN[1.000000000000000],MATIC[0.000000008461194],USD[0.0000000021102490] |
| 05838529 | TRX[1.1517200000000000],USD[57905.9248000078054732] |
| 05838541 | AKRO[4.0000000000000000],ATOM[0.0022567600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ENJ[0.0074200900000000],FTM[0.0090739200000000],GALA[19503.9601890661003011],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2.0001000000000000],UBXT[6.0000000000000000],USD[1200.0000000002755585],USDT[0.0000000745606660],XRP[0.0000000089087392] |
| 05838554 | TRX[0.0002860000000000],USD[-14.1193850833185665],USDT[17.5069846330248555] |
| 05838556 | FTT[0.0083999977568174],USD[34952.3848912070415607],USDT[0.0000000067365419] |
| 05838596 | USD[0.0049672051050000] |
| 05838639 | USD[0.0000000038119596] |
| 05838665 | ETH[0.0000000043576248],ETHW[0.0034405943576248] |
| 05838667 | USD[0.0408610310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05838670 | TRX[0.001202000000000],USD[-12.576914278235184.2],USDT[37.230000000000000] |
| 05838719 | TRX[0.000002000000000],USD[5.000000000000000] |
| 05838739 | USDT[19.999164000000000] |
| 05838745 | ETH[0.000000006050894],XRP[0.000000100000000] |
| 05838752 | BTC[0.000000173723243],ETHW[0.000038380000000],TRX[0.000006000000000],USD[0.000000009362168.8],USDT[0.000000007863840] |
| 05838777 | USD[0.332830546700000] |
| 05838801 | BTC[0.000000005398400],TRX[0.000010000000000] |
| 05838808 | USD[10.000000000000000] |
| 05838812 | USD[0.000000128261330] |
| 05838820 | BTC[0.000785141000000],ETH[0.007822880000000],ETHW[0.005963580000000],KIN[1.000000000000000],USD[0.082320588700228.1],USDT[0.000000045513552] |
| 05838829 | USD[0.015605226120000.0] |
| 05838830 | BTC[0.000000008451484],USD[0.012313835838.5236] |
| 05838832 | TRX[0.944155000000000],USDT[13639.487803290931.2310] |
| 05838855 | GST[1.000000000000000] |
| 05838858 | AKRO[2.000000000000000],BNB[0.711078490000000],KIN[1.000000000000000],MATIC[1.000429270000000.0],USD[827.0623296741768726] |
| 05838879 | BRZ[0.995047100000000],TRX[0.000160000000000],USDT[0.000000096282481] |
| 05838891 | TRY[0.000000654476311] |
| 05838903 | TRX[0.000010000000000] |
| 05838917 | BRZ[0.046663147248620.0],TRX[0.000060000000000],USDT[0.000000091540022] |
| 05838924 | TRX[0.001750000000000],USD[0.550017641078400] |
| 05838953 | AVAX[0.000000002711700.0],MATIC[0.000000009161440.0],SOL[0.000000052958136],TRX[0.000008000000000] |
| 05838974 | ETH[0.002160310000000],ETHW[0.002132930000000],KIN[1.000000000000000],SHIB[6.254022100000000.0],USD[0.000367671500201] |
| 05838979 | USD[0.000000090799285],USDC[1.284204000000000.0] |
| 05838983 | TRX[0.000380000000000],USD[82.190000000000000] |
| 05839006 | BAO[1.000000000000000],TRY[0.000000014327551] |
| 05839013 | USDT[0.149702094000000.0] |
| 05839022 | BTC[0.010042000000000] |
| 05839025 | USD[10.000000000000000] |
| 05839030 | NFT (46442488983500473.9)[1],NFT (5039168789609990.60)[1],USDT[0.334000000000000] |
| 05839043 | BTC[0.001817900000000] |
| 05839081 | USD[6.575494298000000.0] |
| 05839086 | NFT (55005341673298263)[1],NFT (5673333724318305.02)[1],USD[0.000007658403372.4],USDT[0.005968221821052.1],XRP[0.373275130000000.0] |
| 05839101 | BNB[-0.000000383142763.6],BRZ[0.000024929070290.4],TRX[0.002659000000000],USDT[0.000002090452761] |
| 05839160 | APT[0.000000004346800],BNB[0.000000000461507],ETH[0.000000000060000.0],TRX[0.000012000756210.0],USDT[0.000000004582109.1] |
| 05839166 | EUR[0.000000012861716],USD[0.000000044766136] |
| 05839186 | ADABULL[0.000000000938000],BTC[0.000002713158000],DOGEBEAR2021[0.890600000000000],DOGEBULL[9.528000000000000],DOT[0.000000064200000],MATIC[0.966800000000000],MATICBEAR2021[84278.000000039698040],MATICBULL[696.000000000000000],USD[65.920902902453963.7],USDT[0.000000171959860] |
| 05839193 | USD[0.163864410972874.5],USDT[0.000000165010600] |
| 05839249 | ALGO[0.000000100000000],FIDA[6.000000000000000],INTER[0.099940000000000],USD[0.000000035305158],USDT[0.000000019833712],VGX[5.998800000000000] |
| 05839262 | TRX[0.000204000000000] |
| 05839267 | USD[414.4737339228195900000000000] |
| 05839270 | NEAR[30.780743669721386.2],NFT (32684769663051704.5)[1],USDT[0.000000055036429] |
| 05839273 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[19.961086969348413700000000000] |
| 05839274 | DENT[1.000000000000000],USD[0.000739541554906],USDT[0.000000002689510] |
| 05839283 | ETH[0.000000005671960],SOL[0.000000080000000],UBXT[1.000000000000000] |
| 05839287 | USD[0.000000076922940],USDT[1.268067505529784.0] |
| 05839298 | BTC[0.030875040000000],USDT[27.683192000000000] |
| 05839329 | TRY[0.000000076623430],USD[0.000000004584206] |
| 05839406 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.001045031557921] |
| 05839407 | USD[0.122650635000000] |
| 05839438 | USD[0.009895764750000.0] |
| 05839463 | BRZ[0.002135680000000],USDT[0.000000000821824] |
| 05839467 | GBP[0.510573007552351.2],USD[0.000000050931557] |
| 05839478 | TRX[0.000010000000000] |
| 05839479 | BTC[0.000000070000000],EUR[0.000000022918060],USDT[15.421029358473369.6] |
| 05839480 | BRZ[3.669797340000000],TRX[0.000175000000000],USDT[0.000000006522350] |
| 05839527 | USD[0.000000010000000] |
| 05839530 | BAT[0.986600000000000],SOL[0.009985000000000],USD[-0.225214621000000.0] |
| 05839534 | TRX[0.000040000000000],USDT[2.565642000000000] |
| 05839550 | AKRO[2.000000000000000],AUDIO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[7584.5703438796131507] |
| 05839579 | BRZ[0.911143618651169.6],USD[0.000000097219190] |
| 05839581 | BRL[9.990000000000000],BRZ[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05839588 | USD[0.0000159296655256] |
| 05839593 | USD[0.0079814091000000] |
| 05839621 | BAO[1.000000000000000],TRX[1.000000000000000],USD[5.000000000000000] |
| 05839662 | BTC[0.0009330000000000] |
| 05839667 | USD[0.0167407962250000] |
| 05839684 | BRZ[3.151956596907952 6],USD[-0.036997430478387 6],USDT[0.000000005751176 0] |
| 05839703 | BAO[1.000000000000000] |
| 05839716 | TRX[0.0000000066600 00],XRP[0.000052550000000 0] |
| 05839727 | BNB[0.000000016431226 7],USDT[0.000000007915720 5] |
| 05839756 | BRZ[1029.186593710000000 0],USDT[0.0000000017302625] |
| 05839821 | BRZ[0.0027831400000000 0],BTC[0.0000000055000000 0],TRX[0.0001750000000000 0],USDT[0.000000001934780 2] |
| 05839829 | BRZ[0.0074038200000000 0],TRX[0.000189000000000 0],USDT[0.0000000005992206] |
| 05839836 | BAO[0.0045400900000000 0],TRX[0.00027700000000000 0],USDT[0.0000000021078939] |
| 05839854 | USDT[0.0000000079265360] |
| 05839871 | ETH[0.0000551000000000 0],ETHW[0.00008900000000000 0],FTT[0.000000001050000 0],USD[0.00000004906998 0],USDT[0.000000086996171] |
| 05839896 | BAO[2.000000000000000],USD[0.0000080625939001] |
| 05839927 | BTC[-0.0000194307457694],EUR[0.374181780086222 0],USD[1.052048100812085 1],USDT[0.0000000009125127] |
| 05839949 | AUD[3134.535826869761024 2],ETH[1.349000000000000 0],ETHW[1.34900000000000 00],TRX[1.000000000000000 00],USD[0.00000011094223 5] |
| 05839991 | AKRO[1.000000000000000],ALPHA[1.000000000000000 00],BAO[7.000000000000000 00],CRO[0.00000044400000 0],DENT[3.000000000000000 00],DOT[0.000039685235336 6],ETH[0.000022918018409],ETHW[0.094556874301849 0],FTM[5839.5165905171146665],KIN[10.00000000000000 00],RSR[2.00000000000000 00],TRX[2.00000000000000 00 0],UBXT[3.000000000000000 00],USD[0.0000000792334 82],USDT[0.000000069694870],XRP[0.00105391000000 00] |
| 05840029 | BTC[0.0048783500000000 0],ETH[0.016282100000000 0],ETHW[0.016282100000 0000],USD[0.44370277400 00000] |
| 05840033 | TRX[0.0000002000000000 0],USD[83.5575705564562800],USDT[84.2418572871465173] |
| 05840074 | USD[0.0600630525000000] |
| 05840117 | USDT[0.6769849860000000] |
| 05840130 | AVAX[0.1687129000000000 0],ETH[0.00066549000000 00],ETHW[0.00066549000000 00],USD[698.8387509333761403] |
| 05840149 | TRX[0.0000010000000000],USD[0.000000005000000 0] |
| 05840226 | BRZ[0.1702625797000000 0],USD[0.00000010551180 9],USDT[2.5353718208646971] |
| 05840227 | AKRO[2.000000000000000],BAO[7.000000000000000 00],DENT[1.000000000000000 00],KIN[5.000000000000000 00],RSR[1.000000000000000 00],USD[0.000000088108080] |
| 05840241 | USD[10.00000000000000 00] |
| 05840259 | BTC[0.0048129500000000] |
| 05840280 | BRZ[0.0071215300000000 0],USDT[0.0000000108630 12] |
| 05840317 | USD[0.0541020595000000] |
| 05840329 | BAO[5.000000000000000],BAT[1.000000000000000 00],DENT[3.000000000000000 00],GALA[0.000000085177032],GBP[0.026222264070543 6],IMX[0.006006790000000 0],KIN[8.000000000000000 00],SOL[0.000000003790415 7],TRX[1.000000000000000 00],UBXT[8.000000000000 000],USD[0.00000169396336 4],USDT[0.000000002180320],XRP[0.000675000000000] |
| 05840392 | USDT[0.0008540000000000] |
| 05840421 | USD[0.0166892293759600] |
| 05840428 | BRZ[0.0016182091907096],MATIC[0.0083000000000000] |
| 05840432 | FTT[0.0020757386640000],USD[0.0000002468825192] |
| 05840467 | SOL[0.1799640000000000],USD[0.0094875186000000],USDT[0.0224000000000000] |
| 05840487 | BTC[0.0000111900000000],BULL[0.499900000000000 0],DEFIBEAR[32200.0000000 00000000],DOGEBEAR2021[1760.0752000000 00000],DOGEBULL[0.681800000000000 0],ETCBULL[9038.1520000000 00000],ETHBULL[5.3576240000000 00000],KIN[1.000000000000000 00],USD[0.526524337500 0000],USDT[0.013155652201 5378] |
| 05840495 | BTC[0.0016541100000000],USDT[0.0000000017391068] |
| 05840522 | EUR[0.1800000000000000],USD[0.0011425419000000] |
| 05840540 | BTC[0.0000533900000000],ETHW[0.022103430000000 0],USD[0.00000010883478 6],USDT[0.0000000006172358] |
| 05840560 | BTC[0.0000000075501924],JPY[0.724683711952800],SOL[0.0018298000000000] |
| 05840570 | USD[0.0000000023000000] |
| 05840576 | AVAX[0.0000000059630000],BNB[0.000000006539522 2],BRZ[-0.6999999985151595],DOGE[0.00000001961864 8],FTT[0.000000005989196 8],MATIC[3.6222138245699612],SOL[0.000000003176000 0],TRX[0.000000024629350],USD[0.00003088494187 86] |
| 05840610 | BRZ[0.0062027200000000],USDT[0.0000000016732880] |
| 05840619 | USDT[0.0001159240438258] |
| 05840622 | BAB[0.0000000100000000] |
| 05840634 | USDT[0.1196654800000000] |
| 05840662 | BRZ[0.4955668446368572],USD[0.045940072281933 0],USDT[0.0000000003404283] |
| 05840669 | BRZ[6.4627713625000000],BTC[0.0216000000000000] |
| 05840769 | USD[0.0000000085295640] |
| 05840772 | BTC[0.0050000000000000],ETH[0.095000000000000 0],ETHW[0.095000000000 0000],LINK[14.30000000000000 00],SOL[2.930000000000000 0],USD[0.484486530000000 0],XRP[312.0000000000000 0] |
| 05840819 | USDT[0.0000083454517 76] |
| 05840851 | ALGO[0.0074000000000000],BRZ[0.003254300000000 0],BTC[0.0004050794600 00],USD[16.542942949000 00000],USDT[0.6346473575 000000],XRP[0.66480000000 00000] |
| 05840886 | BNB[0.0000000100000000],NFT (402618507697687174 4)[1],NFT (5537191682236468 03)[1],USD[0.00000022716843 69] |
| 05840927 | BTC[0.0000000025000000],FTT[2.259026790329016 8],USD[100.0080282971650466] |
| 05840939 | BAO[1.000000000000000],BTC[0.000248640000000 0],ETH[0.03732764000000 00],ETHW[0.03732764000 00000],KIN[1.000000000000 000],USD[0.010083933992 6640] |
| 05840996 | USD[0.0000000024000000] |
| 05841002 | BTC[0.0000957345005000],TRX[0.191200000000000 0] |
| 05841031 | USD[99.5531735000000000],USDT[1065.8849517103316890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05841032 | APT[70.000000000000000],ATOM[200.140915000000000],AVAX[120.000000000000000],BTC[0.330100800000000],ETH[2.993000000000000],FTT[190.882486200000000],SOL[0.003226670000000],SRM[334.227642410000000],SRM_LOCKED[1.180904830000000],SWEAT[10.000000000000000],TRX[0.000110000000000],USD[214.9.315116702030415],USD[TD.799133122402483 4],YFI[0.807665673840000000] |
| 05841092 | AKRO[2.000000000000000],BTC[0.000000005380410 0],DENT[1.000000000000000],ETH[0.000000023199100],ETHW[0.000018023199100],SOL[0.000000084716000],USD[0.032351433756026 4],USDT[209.568827144139398 6] |
| 05841113 | BRZ[0.359388490000000000],TRX[0.000011000000000],USDT[0.000000000763921] |
| 05841120 | ALGO[0.040000000000000000],USD[0.000000033000000] |
| 05841122 | USDT[10.062373352500000000] |
| 05841136 | AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETHW[0.163183020000000000],GBP[1333.666743556696688 7],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010270262118290 4] |
| 05841138 | BTC[0.000163460000000000],DENT[1.000000000000000],USDT[0.00147531722332 0] |
| 05841180 | AAVE[0.561758640000000000],AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.011545990000000000],DENT[3.000000000000000],DOGE[509.210413880000000000],DOT[7.757806000000000000],ETH[0.116830180000000000],ETHW[0.073954350000000000],KIN[19.000000000000000],MANA[40.981866130000000000],MATIC[89.026951440000000000],REN[433.133252390000000000],RSR[1.000000000000000],SAND[33.755846720000000000],SHIB[4048073.194854500000000000],SNX[15.739354070000000000],SOL[1.254272120000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000078438769037 6] |
| 05841188 | FTT[0.040000000000000000],SOL[0.009980000000000000],USD[0.000000043000000],USDT[0.087257117500000000] |
| 05841196 | PAX[1.000000000000000],KIN[1.000000000000000],USD[0.000000005884235] |
| 05841216 | KIN[1.000000000000000],USD[0.000059849580590] |
| 05841250 | BRL[97.510000000000000],BRZ[0.008544980000000000],USDT[0.000000001761528] |
| 05841263 | TRX[0.000030000000000000] |
| 05841264 | SOL[0.009325000000000000],USDT[0.371121622500000000] |
| 05841299 | USD[0.001217699874141 8] |
| 05841312 | USD[0.050518889750000000],USDT[0.000000004768152] |
| 05841331 | BTC[0.152777653000000000],CHF[0.000123404290301 1],DOGE[0.478144600000000000],ETH[1.320819988000000000],ETHW[1.889656910000000000],FTT[25.024844205631711 5],MATIC[0.053899980000000000],SHIB[5494.316637750000000000],SOL[0.003477410000000000],TRX[3487.000000000000000000],USD[2467.019516131556644 4],USDT[0.003222739 5449578],XRP[461.966196710000000] |
| 05841422 | BTC[0.039940430000000000],TRX[0.000077000000000000],USDT[0.000000008348343] |
| 05841432 | USD[0.000000021000000] |
| 05841435 | ATOM[0.031872790000000],BTC[2.606997567000000000],DOGE[0.873778000000000000],MANA[0.701795000000000000],MATIC[0.035551540000000000],SOL[0.009754875000000000],TRX[3284.000000000000000000],USD[230179.748797614514 9158],USDT[0.000000004712064],XRP[0.476098770000000] |
| 05841440 | USD[0.040342284500000000] |
| 05841444 | 1INCH[17.312878800000000],ALGO[733.014972600000000],ATOM[2.259178520000000],BAL[43.133131034000000000],BCH[0.009618366000000],DYDX[170.310044060000000],FTT[29.790414200000000000],GAL[8093.588688000000000000],HNT[0.095896900000000000],LOOKS[1345.314826600000000000],LTC[0.226957542000000],OKB[1.872325900000000000],SAND[0.788035600000000000],SHIB[1851647.140000000000000],TONCOIN[1.865051960000000000],TRX[0.000035000000000000],USD[9117.451574805196500 0],USDT[0.000000059567220],YFI[0.042364887940000000] |
| 05841452 | ARS[10.127490075292093 8],USD[0.079056300020289 44],USDT[111.224267770000000] |
| 05841459 | USD[20.000000000000000] |
| 05841502 | BAO[2.000000000000000],KIN[1.000000000000000],TRY[0.000000247875264],UBXT[1.000000000000000] |
| 05841568 | USD[0.000001212951646 2] |
| 05841585 | NFT (5435925031061342671)[1],USDT[0.000000000009514] |
| 05841586 | BAO[4.000000000000000],BTC[0.011962210000000000],DENT[2.000000000000000],ETH[0.095847990000000000],ETHW[0.063806250000000000],KIN[4.000000000000000],SOL[1.333932480000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[78.736065542317859 1] |
| 05841597 | BTC[0.000099920000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.373639494992890 0],USDT[0.000000125521928] |
| 05841599 | AAVE[0.032746668304751 4],AMPL[0.000067819144537 1],ATOM[0.000024571912243],AVAX[0.000010400000000],BAO[10.000000000000000],BNB[0.000000007200000],BTC[0.001126924788623 8],CEL[0.000020300000000],CREAM[0.000023200000000],CRV[0.000267000000000],CVX[0.220941498618014 8],DOGE[0.000000004943113 7],DYDX[0.000061847636498 2],ETH[0.017905245572972 8],ETHW[0.017668205572972 8],FTT[0.000000034280000],KIN[6.000000000000000],LOOKS[12.128033950000000000],LTC[0.000006800000000],MANA[3.630512039800000],MATIC[6.412830541917 8896],POLIS[0.000093623855150],RSR[1.000000000000000],SAND[2.127987830000000],TRX[0.000000005175107548],UNI[0.000027668475960],USD[0.000003545683011],XRP[25.220699080000000] |
| 05841611 | BRZ[0.000594517510754 8],USDT[0.000000001715301 4] |
| 05841630 | TRX[0.000022000000000000] |
| 05841648 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (365641799786567621)[1],SHIB[1493513.983966240000000],USD[0.000000035987416] |
| 05841667 | USD[5.000000000000000] |
| 05841674 | MATIC[0.000000000086159 15],USD[0.001118237972 2006] |
| 05841684 | TRX[0.000030000000000000] |
| 05841692 | TRX[0.845710000000000000],USD[48.362907222000000] |
| 05841727 | USD[0.000000044284292],USDT[0.000000009100000] |
| 05841734 | USDT[0.000000006226520 0] |
| 05841757 | TRX[0.000410000000000000],USD[0.000000084056980],USDT[47.0140757416320594] |
| 05841770 | TRX[0.000030000000000000] |
| 05841819 | BRZ[0.004183770000000000],USD[0.000000005120535] |
| 05841862 | BTC[0.000094441274752 5],USD[30.088600340000000] |
| 05841940 | FTT[0.000001820000000000],USD[0.004587708428669 9],USDT[0.000000029834984] |
| 05841950 | BRZ[1.172376830000000000],USD[0.165271049859600 0] |
| 05841952 | USDT[0.000000056517480] |
| 05841977 | BTC[0.026094780000000000],USD[45.152666300000000000] |
| 05841980 | ETH[0.000000080722713],KIN[1.000000000000000],STETH[0.000000047165107],USD[0.017751392219200] |
| 05842000 | BAO[1.000000000000000],TRX[1.000000000000000],TRY[0.000001455290818] |
| 05842003 | USD[0.120000000000000000] |
| 05842009 | USD[3.000000000000000000] |
| 05842010 | TRX[0.000070000000000000],USDT[81.800141666721075 2] |
| 05842022 | USD[0.000000018628798] |
| 05842051 | BTC[0.000000076724512],USD[310.296477570844610],USDT[0.000000099077849] |
| 05842078 | BRZ[0.409499775923663 2],ETH[0.004500000000000000],ETHW[0.004500000000000000],SOL[0.008178040000000000],TRX[0.000074000000000000],USD[0.003764719000000],USDT[1.633751350765692 9] |
| 05842088 | USD[30.000000000000000000] |
| 05842102 | USDT[1.275670000000000000] |
| 05842105 | BAO[2.000000000000000],BTC[0.000000025662548],DENT[2.000000000000000],FTT[50.795000000000000000],KIN[2.000000000000000],TRX[0.000106000000000000],USD[0.318700000805744 4],USDT[0.001707820000000],XRP[0.765020290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05842117 | USD[0.0000000043703598] |
| 05842120 | USD[0.0067972320000000] |
| 05842150 | TRX[0.0002250000000000] |
| 05842189 | USD[0.0001334537147870] |
| 05842198 | USD[33.0890792830000000] |
| 05842214 | ARS[283.5214691922906030],BTC[0.0000000800000000],DENT[2.0000000000000000],KIN[1.0000000000000000],USD[-0.0008816535000000],USDT[49.0000000000000000] |
| 05842231 | BRZ[5365.3476559100000000],USD[0.0000000077992840],USDT[0.0000000014679274] |
| 05842247 | USDT[0.7816440511307263] |
| 05842301 | BNB[0.0000000100000000],USD[0.0000000018432938] |
| 05842304 | BRL[4600.0000000000000000],BRZ[0.9962382700000000],TRX[0.0000920000000000],USD[0.0000000005000000],USDT[811.8022621519079908] |
| 05842388 | ARS[0.0015358200000000],USD[0.0000000001380996] |
| 05842393 | BAO[1.0000000000000000],GBP[0.0000018620538477],KIN[2.0000000000000000],SOL[1.7474038054706167],USD[0.0005480401361110] |
| 05842444 | USD[0.0000042620314013] |
| 05842449 | BRZ[0.0000611600000000],USD[0.0000000018764612] |
| 05842455 | USDT[0.0799750660000000] |
| 05842457 | BTC[0.0000171252800000],DOT[0.0004550000000000],ETH[0.0004943000000000],ETHW[0.0050000000000000],FTT[0.0974825000000000],SOL[0.0000184000000000],SRM[0.5709680900000000],SRM_LOCKED[8.5490319100000000],TRX[0.0001800000000000],USDT[52.1868672961437500] |
| 05842461 | ETH[0.0000000196435518],SHIB[63695137688239954975424],SOL[0.0000000058426800] |
| 05842466 | BNB[0.0050511572044739],BTC[0.0000000023516110] |
| 05842481 | BRZ[4.9968187294868767] |
| 05842485 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000085793316],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0100000014144100],XRP[930.6396618748706587] |
| 05842502 | USD[30.0000000000000000] |
| 05842519 | USD[0.0000000182148736],USDT[0.0000000006603716] |
| 05842555 | BRZ[0.8394000000000000],USD[0.6794380700000000] |
| 05842564 | BAO[1.0000000000000000],BTC[0.0000000072251077],ETH[0.0000000012821567],GBP[0.0097855068438380],USD[0.0000000021376934],XRP[0.0000000100000000] |
| 05842575 | BAO[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000720000000000],TRY[0.0021149494794737] |
| 05842576 | BRZ[0.0000000096671877],ETH[0.0000000007704184] |
| 05842632 | BAO[1.0000000000000000],USD[0.0000000045960093] |
| 05842636 | BTC[0.0000036891603200],USD[0.0452622800000000],USDT[0.0494855686356674] |
| 05842639 | KIN[2823.3600000000000000],USD[0.1663251900000000] |
| 05842647 | BRL[405.8800000000000000],BRZ[-0.6901525700000000],USD[0.0000000173684520],USDT[0.0000000009941490] |
| 05842659 | BTC[0.0000000080000000],TRXBULL[9.7660000000000000],USD[0.0000000109483535],USDT[0.0000000535359841] |
| 05842673 | TRX[0.0000030000000000] |
| 05842705 | APE[0.0000092500000000],BCH[0.0000003900000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],GBP[0.0563229888196931],KIN[1.0000000000000000],NFT (307961285689804938)[1],NFT (468982953703547530)[1],USD[12.4751607895602236] |
| 05842720 | USDT[1.0000000000000000] |
| 05842726 | BAO[5.0000000000000000],ETHW[0.0058499100000000],EUR[0.0001116217920858],FTT[6.4744470100000000],KIN[3.0000000000000000],TRX[1.0000070000000000],USD[0.0000074712369280],USDT[2.1260939976697894] |
| 05842732 | BTC[0.0000000068909550],TRX[0.0000060000000000],USDT[0.0000000045177034] |
| 05842738 | BTC[0.0056580000000000] |
| 05842744 | BRZ[0.4659525800000000],USD[0.0000000086856571],USDT[0.0000000018544790] |
| 05842779 | USDT[0.0000000034168585] |
| 05842795 | APE[1.9842672300000000],DENT[1.0000000000000000],ETH[0.1962767000000000],ETHW[0.1960654800000000],SOL[7.0406879600000000],USD[0.0000000649637351] |
| 05842800 | BRZ[0.2771964900000000],USD[0.0000000013983609] |
| 05842825 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BRZ[1.7353415300000000],DENT[1.0000000000000000],ETH[0.0000000163697804],FTT[0.0168551706605732],IMX[0.0133584200000000],KIN[1.0000000000000000],LINK[0.0000000287166700],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0503584300374221],USDT[0.2158951822905655] |
| 05842835 | BNB[0.0000000100000000],BRZ[0.0004025121812288] |
| 05842836 | ARS[0.9156349100000000],USD[0.0000000003581110],USDT[0.0000000000310248] |
| 05842843 | BTC[0.0000000038167960],USD[0.0000843990156483] |
| 05842853 | BTC[0.0150196324611251],USDT[0.0000957944067601] |
| 05842893 | BNB[0.0128759200000000] |
| 05842904 | BRZ[0.0056930880146745],BTC[0.0000000060000000],USD[0.0000893097729555],USDT[0.0000000063054894] |
| 05842949 | BTC[0.0633958240000000],DOT[34.7971380000000000],ETH[0.6159465400000000],ETHW[0.5359465400000000],LINK[26.0953020000000000],MATIC[210.0000000000000000],USD[0.2043976313500000],USDT[0.0096847960000000] |
| 05842955 | ETH[0.0000000025525539],KIN[1.0000000000000000],USD[10.2245668859774596] |
| 05842969 | BRZ[0.7831471200000000] |
| 05842985 | BRZ[0.0667923000000000],USD[0.0000000031417690] |
| 05843024 | BRZ[1.0000000000000000] |
| 05843039 | BRZ[0.0023396600000000],USD[0.0000670007116514] |
| 05843040 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CEL[0.0000000056174201],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001368695684],USDT[0.0000000049885168] |
| 05843062 | USD[0.0006692483616344] |
| 05843064 | BRZ[0.0000000046736000],ETH[0.0004509500000000],ETHW[0.0004509500000000],USD[0.0000041416075354] |
| 05843081 | ETH[0.0000000010986630] |
| 05843103 | USD[0.0000001065765987] |
| 05843109 | USD[19.7908440712500000],USDT[0.0000000074166476] |
| 05843111 | BTC[0.0070873000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05843126 | ALGO[0.000000000752598940],AVAX[0.080000018067684550],BNB[0.000000046753199840],ETH[0.000000021377751],FTT[21.900000000000000000],MATIC[0.000000066587347],USD[0.000000006191328000],USDT[0.2216202323643707] |
| 05843146 | BRZ[0.00249376000000000],BTC[0.026784220071174000],USD[0.00000000010215680] |
| 05843153 | USDT[0.0155991991500000000] |
| 05843154 | TRX[0.000200000000000000] |
| 05843165 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.000000083531630],USD[0.000000001646834800] |
| 05843204 | GENE[39.800000000000000000],GOG[476.000000000000000000],USD[0.0877456900000000000] |
| 05843207 | FTT[1.740000000000000000] |
| 05843232 | GENE[4.799112680000000000],GOG[376.070490280000000000],USD[0.000000089760308] |
| 05843303 | KIN[1.000000000000000000],USD[0.0167168411523750] |
| 05843340 | BRZ[0.161157931850000000],USD[0.000000030244275],USDT[0.000000034284153] |
| 05843356 | USD[0.005325067980000000],USDT[0.00000000900000000] |
| 05843368 | USD[-0.233339418677049400],USDT[0.255354699125000000],XRP[0.100000000000000000] |
| 05843401 | USD[5.875710562500000000] |
| 05843421 | TRX[0.000337000000000000],USD[0.000000030398532],USDT[21.7385779633078942] |
| 05843430 | USD[0.0042776589315424] |
| 05843433 | USD[0.0049156190387046],USDT[0.000000009000000] |
| 05843457 | BRZ[9.317787320000000000],TRX[0.000002000000000000],USDT[0.000000003162468] |
| 05843475 | FTT[0.000012758649789],GBP[0.000094496229538],TRU[1.000000000000000000],USD[0.000000120352480],USDT[0.0000000096120802] |
| 05843494 | ATOM[15.739607310000000000],AVAX[2.459282260000000000],BAO[2.000000000000000000],BRZ[0.009132420000000000],BTC[0.006635180000000000],ETHW[0.061548360000000000],FTM[186.252487580000000000],FTT[0.000329000000000000],GALA[855.410620750000000000],KIN[2.000000000000000000],MATIC[78.859252259883050],SAND[38.206931670000000000],SHIB[9909916.827395700000000000],SOL[5.195116010000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000620579103],USDT[0.000000140908848],WAVES[15.618003590000000000],XRP[94.067029690000000000] |
| 05843514 | EUR[0.0001500713515900] |
| 05843528 | ARS[10.818218360000000000],AUD[0.000201197640395],BTC[0.000000065503623],FTT[0.008953246479763],LTC[0.000000005182951],USD[0.000000067931968],USDT[0.000000009255994] |
| 05843530 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[10.048609331021500],BTC[0.000019530000000],ETH[0.000703700000000],ETHW[0.015260330000000],TRX[1.000000000000000],USD[0.091179416782230] |
| 05843546 | DOGE[1872.431448720000000],USDT[0.0000000111774336] |
| 05843555 | AVAX[0.475549540000000],USD[0.239122755954459] |
| 05843593 | USD[62649.733432489950000000000000] |
| 05843594 | BTC[0.000873740000000000] |
| 05843718 | BRZ[0.006677635000000000],BTC[0.000098252000000000],USD[0.061447477300000000] |
| 05843748 | BRZ[0.007660590000000000],USD[0.0046080751560619] |
| 05843773 | BRZ[4.753889600000000000],BTC[0.013997480000000000],ETH[0.189271596000000000],ETHW[0.1126853840000000000] |
| 05843782 | USDT[0.060092100000000000] |
| 05843783 | BRZ[0.003902484242000000] |
| 05843789 | USD[0.0065668081000000] |
| 05843791 | BRZ[0.000000010000000],USD[0.000000085873622] |
| 05843840 | BTC[0.000000007000000],FTT[0.000000005896790],MATIC[0.059055320000000],USD[0.565591189104752] |
| 05843847 | USD[0.309630000000000] |
| 05843851 | DENT[1.000000000000000],ETH[0.000000071995000],HNT[1.874637130000000],KIN[1.000000000000000],MATIC[0.000000000850000],USD[0.000000103095633],USDT[0.000065506393680] |
| 05843872 | BRZ[0.028606460000000000],TRX[0.000004000000000],USD[0.000000048228497] |
| 05843909 | BRZ[0.000000000638400],USD[0.000000073736905] |
| 05843912 | TRX[0.003027000000000000],USDT[0.3385766000000000] |
| 05843956 | USD[0.0065668081000000] |
| 05843976 | USD[0.3461768950000000] |
| 05843980 | BRZ[0.003321540000000000],TRX[0.000180000000000],USDT[0.000000027961606] |
| 05844028 | BTC[0.000041920000000],GOG[1163.746284970000000],TRX[0.011740000000000],USD[0.000000073111449],USDT[0.000000055352800] |
| 05844056 | USD[236.567979315000000000] |
| 05844069 | TRX[0.000028000000000],USD[0.000147106551277],USDT[0.002300993272917] |
| 05844163 | BAO[1.000000000000000],CEL[0.000000076259034],KIN[1.000000000000000] |
| 05844170 | USDT[1.984342926450000000] |
| 05844171 | BAO[2.000000000000000],BRZ[0.008357543706008],ETHW[0.000025250000000],KIN[3.000000000000000],USD[0.000000018878707],USDT[0.000000094564090] |
| 05844192 | BRZ[0.003549300000000],TRX[0.000032000000000],USDT[0.009680024931924] |
| 05844207 | BTC[0.000005600000000] |
| 05844229 | USD[0.000000047500000] |
| 05844269 | NFT (361878473860936714)[1],NFT (372790784816489718)[1],TRX[0.134485000000000],USD[0.005470255100000],USDT[0.000000092176000] |
| 05844282 | BRZ[0.028281750000000],TRX[0.000011000000000],USD[0.000000080000000] |
| 05844286 | USD[0.993750980000000],USDT[0.2245820391449324] |
| 05844309 | BTC[0.000000454574939],BTT[0.000000010000000],ETH[0.000000041238192],ETHBULL[0.000000034752978],FTT[0.000000087871218],USD[406.963138827192480],USDT[0.000000306507431] |
| 05844310 | BRZ[10.998571650000000],USD[0.000000096006812] |
| 05844340 | XPLA[0.304272000000000] |
| 05844372 | USD[0.991666756620887] |
| 05844404 | BRZ[0.961832300000000],BTC[0.048963610000000],FTT[25.000000000000000],USD[1.064271754490000],USDT[1.8472848587180000] |
| 05844408 | BRZ[0.000000039546560],DOGE[2.703365403724810],MATIC[0.000000009407864] |
| 05844409 | TRX[0.000303000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05844417 | USDT[0.0000000020574760] |
| 05844432 | TRX[0.0000060000000000],USD[0.0852566425000000] |
| 05844465 | USD[5.0000000000000000] |
| 05844522 | BRZ[2.5895336100000000],USD[-0.2127664336057474],USDT[0.0000000087109688] |
| 05844527 | BRZ[0.7851148500000000],TRX[0.0000180000000000],USD[0.0000000010776730],USDT[0.0000000017125676] |
| 05844535 | USD[0.0000000095000000] |
| 05844555 | LTC[0.0000000044380615],USD[0.0061365858303920] |
| 05844559 | TRX[0.0000010000000000],USD[0.0047133052000000] |
| 05844585 | TRX[0.0015563400000000],USD[0.0487330419444248] |
| 05844591 | BRZ[0.0000000022127500],BTC[0.0000673427401542] |
| 05844614 | BRZ[0.9971864900000000],USDT[0.0000000014229751] |
| 05844621 | TRX[0.0007280000000000],USD[0.0000000142166274],USDT[0.0000000077773428] |
| 05844650 | BEAR[5761.7725182500000000],BTC[0.0000000094137179],CUSDT[0.0000000022482716],ETH[0.0000000007274568],MATICBEAR2021[21715682.1196486300000000],USD[6398.8728458044854214000000000],USDT[0.0000000084473565] |
| 05844670 | BRZ[1.2628834525000000],BTC[0.0000027036945000] |
| 05844680 | USD[0.1309674583796324],USDT[3612.6282147904800598] |
| 05844681 | USD[0.5423164244757240] |
| 05844683 | BRZ[0.0008748400000000],MATIC[3.0000000000000000],TRX[0.0000120000000000],USD[0.0814037907600000],USDT[0.0812669613249448] |
| 05844695 | LTC[0.0179180200000000] |
| 05844701 | USD[5.0000000000000000] |
| 05844718 | BRZ[2.9194762650714188],USDT[0.0000000058578881] |
| 05844744 | NFT (432915037297129946)[1],TRX[0.0000020000000000],USD[331.8643021813465600],USDT[-297.4905152742277280] |
| 05844758 | BTC[0.0000000043849464],USD[1.4757335536816024],USDT[0.0000000046165340] |
| 05844810 | BAO[2.0000000000000000],TRX[0.0000180000000000],USDT[0.0000055590425206] |
| 05844838 | BTC[0.0000000000000273],TRX[25.1497429100000000] |
| 05844840 | BRZ[0.9104340800000000],USD[0.6974973728507108] |
| 05844859 | USDT[0.1000001409006246] |
| 05844873 | USDT[9.7100000000000000] |
| 05844903 | USD[0.0000000068242372],USDT[0.0000000089279975] |
| 05844931 | BRZ[22.0000000000000000] |
| 05844936 | USDT[9.7100000000000000] |
| 05844958 | BAO[1.0000000000000000],FTT[0.0262663600000000],GENE[19.0829613900000000],GOG[115.3980350200000000],UBXT[1.0000000000000000],USD[0.0000001165250548] |
| 05844969 | USD[0.8124950541000000],USDT[-0.0027624431265707] |
| 05844978 | AUD[160.0000394419708862],USD[259.2084921633172624] |
| 05844986 | TRX[0.0003830000000000],USDT[591.5384726200000000] |
| 05844994 | BRZ[0.0016000000000000],USDT[0.3348721050000000] |
| 05845003 | USD[0.2072493000000000],USDT[0.1235455800000000] |
| 05845004 | BAO[2.0000000000000000],GBP[0.0000000107850108],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.5753668366680362],USDT[0.0000000007895848] |
| 05845014 | TRX[0.0003860000000000],USDT[0.0002226154568419] |
| 05845060 | FTT[39.4924950000000000],USD[0.1341429390750000] |
| 05845065 | ETH[0.0092121900000000],ETHW[0.0092121900000000],TRX[0.0000080000000000],USD[0.0000066118718878] |
| 05845089 | BRZ[0.0004831400000000],USD[0.0000000079182878] |
| 05845099 | TRX[0.0000030000000000],USD[0.0397937128945335000000000],USDT[0.0360000016341462] |
| 05845108 | BRL[2000.0000000000000000],TRX[0.0001680000000000],USD[0.0000001466685848],USDT[5009.7867862137532750] |
| 05845114 | AVAX[0.0000000037329092],SOL[0.0000000091849091],USD[0.0000116056840843] |
| 05845160 | USDT[0.0000768096025436] |
| 05845189 | AUD[29.5957134767718697],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 05845205 | ETH[0.0071821974338565],FTT[0.0375762400000000],SWEAT[19.0000000000000000],USD[0.0000023022900846],USDT[0.0000029466363290] |
| 05845206 | AKRO[3.0000000000000000],BAO[1.0000000000000000],GBP[0.0076029403199950],KIN[3.0000000000000000],SOL[0.0002631000000000],SXP[2.0007490600000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000074919021],USDT[0.0000000057161450],XRP[0.0015121200000000] |
| 05845208 | GBP[0.0000007627254214],LTC[0.0009817300000000],SOL[0.0000000040054393],XRP[0.0000000100000000] |
| 05845271 | BRZ[0.2026340941169485],TRX[0.0000000047485424],USD[0.0000000115657574],USDT[0.0000000030388100] |
| 05845294 | BRZ[0.0026869636618180] |
| 05845301 | BTC[0.1014075821137391],FTT[109.7231913452427708],JPY[37.9210379456705000],LUNC[2506655.8701310000000000],TRX[12334.6124317898903500],USD[-368.1657004257517500],USDT[1.1921000000000000],XRP[6604.9815773637889400] |
| 05845404 | BTC[0.0000033907876],USDT[0.0000427314232212] |
| 05845430 | BTC[0.0000000025869600],FTT[0.0000000036098280],USD[0.0001128111145966] |
| 05845445 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[4221.3903956500000000],SOL[0.0000001499916542],USD[0.0000001352962900],USDT[0.0000001278270290] |
| 05845479 | BTC[0.2310699343838500],DOGE[-237.1529689554913801],ETH[1.1990000008693549],ETHW[0.0002977708693549],TRX[0.0002880000000000],USD[27907.6516971449430669],USDT[0.0066536290997425] |
| 05845525 | ETH[0.0520000000000000],ETHW[0.0530000000000000],USD[0.0910319449050000],USDT[0.0040076385000000] |
| 05845558 | TRX[0.0109970000000000],USD[175.0367144688038739] |
| 05845576 | USD[0.0000180565883640] |
| 05845578 | DOGE[83.8300000000000000],ETH[0.0249952500000000],MATIC[74.0000000000000000],USD[0.0000000061412900],USDT[16.0473301480000000] |
| 05845614 | DENT[1.0000000000000000],USD[25.0000114826728876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05845675 | NFT (33966214663655841){1],NFT (556228153921061441){1],USD[0.0000000169256082],USDT[10066.5656596091296100] |
| 05845724 | FTT[3.7528806917427200],USD[166.0079175230933200],USDT[1624.3524921833271594] |
| 05845752 | USD[0.0001321179350850],USDT[0.0000000087979128] |
| 05845809 | USD[10.0000000000000000] |
| 05845812 | USD[30.0000000000000000] |
| 05845823 | ETH[0.0000000030784000],ETHW[0.0687093530784000],TRX[0.0001290000000000],USD[0.4823839500000000],USDT[-0.4466161121627032] |
| 05845862 | USD[247.4661524400000000000000000000],USDC[50.0000000000000000] |
| 05845880 | CHZ[120.0000000000000000],USD[0.6545198646000000] |
| 05845926 | BTC[0.0000000074400000] |
| 05845939 | TRX[0.7265720000000000],USD[27281.6852013425000000000000000000],USDT[0.0000000140742656],XRP[0.6586850000000000] |
| 05845944 | BTC[0.0030203100000000],ETH[0.0432481748905596],SPY[0.0240133400000000],TSLA[0.0323335000000000],USD[-0.0383348434208180],USDT[549.3148488547661831] |
| 05845962 | NFT (380624285236963587){1],NFT (569013542457434908){1],TRY[0.0000000092909789],TRYB[0.0000001000000000],USD[0.0000000000344588] |
| 05845985 | BRZ[0.0006092019329243],USD[0.0000000012680198] |
| 05846029 | BRZ[0.6110000000000000],BTC[0.0288942281121710],USDT[1.4975464120000000] |
| 05846032 | AAPL[12.4465758000000000],ABNB[16.2925264100000000],BTC[0.0004256000000000],ETH[0.0002110000000000],ETHW[0.0002111000000000],FTT[2.2947116000000000],MTA[1804.5951774900000000],PYPL[4.4295730100000000],TRX[79276.4570918600000000],UBER[7.7503487300000000],USD[-30.2976285648072322],USDT[85.5599801333218656],YGG[926.1900704200000000] |
| 05846094 | BNB[0.0473905100000000] |
| 05846137 | APT[0.7850000000000000],USD[0.7034744088000000],USDT[0.0081049600000000] |
| 05846160 | USD[1.0203672000000000] |
| 05846172 | BUSD[22.9741295000000000],NFT (367284550764394182){1],USD[0.0000000012500000],USDT[0.0004494167992960] |
| 05846183 | USD[5.0000000000000000] |
| 05846192 | BTC[0.0000000005494000],DOT[0.0900000000000000],ETHW[1.4408365900000000],MATIC[0.9580000000000000],SOL[0.0037001800000000],TRX[0.0000070000000000] |
| 05846205 | BRZ[0.8336522338856654],TRX[0.0017640000000000],USDT[0.0000000093256476] |
| 05846206 | USDT[58.3593153553526094] |
| 05846214 | BNB[0.0000660300000000],BTC[0.0080106000000000],CHZ[1.0000000000000000],ETH[0.0000186600000000],KIN[2.0000000000000000],NFT (397916287100828126){1],SOL[0.0006838800000000],USD[21.3725168599155754],USDT[0.0369288975000000] |
| 05846216 | USD[100.0000000000000000] |
| 05846276 | USD[4.6609501700000000] |
| 05846297 | BRZ[9.5705802400000000],USD[0.0000000039915904] |
| 05846305 | BUSD[60025.3890719900000000],USD[0.0000000040879200],USDT[0.0000000094948929] |
| 05846306 | BRZ[0.0002200000000000],USD[0.0513805726000000],USDT[0.1728100000000000] |
| 05846313 | AKRO[2.0000000000000000],CEL[40.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[7.2467660300000000] |
| 05846319 | TRX[0.0000000089113760] |
| 05846340 | TRX[0.0000060000000000],USD[-0.0002394866783572],USDT[0.0002673419070262] |
| 05846364 | USDT[0.0002577600000000] |
| 05846368 | BTC[0.0079569100000000],USD[0.9069484592609360] |
| 05846374 | USD[4.3597000000000000] |
| 05846385 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000159058224],KIN[1.0000000000000000],LTC[0.0000000100000000],SHIB[0.0000000096602270],USD[0.0000000128209125] |
| 05846462 | BRZ[0.0147185737238300],USD[0.0000000037637456] |
| 05846463 | USDT[0.9946905820000000] |
| 05846516 | TRX[0.0000000000000000],USDT[899.9538842072500000] |
| 05846542 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BRZ[0.0000000034114967],CHZ[578.5112064500000000],DENT[1.0000000000000000],DOGE[1123.8717358700000000],KIN[1.0000000000000000],TRX[2.0003920000000000],UBXT[1.0000000000000000],USD[0.0000000003921028],USDT[10.0000000030055800] |
| 05846546 | ETH[0.0000000550000000],USD[0.0044943757367041],USDT[0.0000001465827716] |
| 05846562 | BAO[2.0000000000000000],EDEN[0.0003810200000000],KIN[1.0000000000000000],REEF[0.0143057700000000],SPA[0.0098179800000000],USD[0.0000000006362026],USDT[0.0000000009863355] |
| 05846573 | USD[30.0000000000000000] |
| 05846586 | USD[166.2779871131026800],USDT[170.5134659981992234] |
| 05846600 | TRX[0.0017680000000000],USDT[0.0000734654392526] |
| 05846615 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05846639 | AUD[0.0003396673618886] |
| 05846744 | UBXT[1.0000000000000000],USDT[0.0000000079259133] |
| 05846754 | USD[107.2184702516000000],USDT[0.9900000000000000] |
| 05846800 | AUD[0.0053968876020004] |
| 05846845 | AKRO[1.0000000000000000],AUD[100.0322262120809101],BAO[1.0000000000000000],BTC[0.0022448700000000],CAD[8.8956345700000000],ETH[0.0305351000000000],FTT[7.9095111600000000],KIN[3.0000000000000000] |
| 05846861 | BTC[0.0000000020000000],USD[0.0058717109429474] |
| 05846876 | USD[0.0023931989900000] |
| 05846887 | BRZ[11.5658318421456928],XRP[0.0000001000000000] |
| 05846891 | AUD[0.5373893040843639],BTC[0.0000000016654996],ETH[0.0000000078573120],USD[0.0000000020694756] |
| 05846907 | AUD[0.0004603790333848] |
| 05846913 | TRX[0.0000110000000000],USD[0.4810129400000000],USDT[0.4835478402872352] |
| 05846958 | BRZ[0.0045347100000000],USD[0.0000000023207514] |
| 05847009 | TRX[0.0132310000000000],USDT[27.9131975700000000] |
| 05847043 | USD[140.2603331000000000000000000000] |
| 05847102 | USD[0.0000000971211382],USDT[187.6423717400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05847116 | AKRO[1.199026000000000000],BAO[5.000000000000000000],CAD[148.867374572464489331],KIN[8.000003360000000000],LTC[0.000003360000000000],MATIC[0.00171826654463391],SOL[1.995574880000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000079079934],XRP[0.000978371954000000] |
| 05847119 | BNB[0.719926201623899],BRZ[0.589963866183631000],BTC[0.016900000000000000],ETH[0.000456908000000000],ETHW[0.000456908000000000],USD[0.286394176800000000],USDT[0.000610013105779800] |
| 05847130 | ETH[0.000000080000000000],USD[0.000000088617838000],USDT[0.000000023555003000] |
| 05847149 | LTC[28.249567990000000000] |
| 05847162 | CHZ[1.000000000000000000],HNT[10.900000000000000000],USDT[0.001956574312980000] |
| 05847172 | ETH[0.098231440000000000],ETHW[0.097208960000000000] |
| 05847182 | BRZ[0.004728000000000000],USD[0.0000000072134925] |
| 05847189 | BULL[0.000912800000000000],USD[0.847208453278169000] |
| 05847207 | TRX[0.000014000000000000],USDT[0.0000533065652592] |
| 05847262 | AKRO[1.000000000000000000],AUD[0.001469390704262],BAO[1.000000000000000000] |
| 05847312 | USD[0.000000004339371] |
| 05847346 | BTC[0.000000027638457],ETHW[0.000851420000000000],USD[-0.001148372969348],USDT[0.000000051940007],XRP[0.000000009413272] |
| 05847405 | BTC[0.001106674018020000],DOGE[137.786102500000000000],DOT[1.251364360000000000],GMT[10.227587340000000000],SOL[0.253487390000000000],USD[0.308524888643748800] |
| 05847409 | BRZ[0.975947950000000000],BTC[0.028200000000000000],ETH[0.168675200000000000],ETHW[0.168675200000000000] |
| 05847414 | USD[0.000003652290280],USDT[0.000000028578360] |
| 05847426 | USD[0.012680595500000000],XRP[1.000000000000000000] |
| 05847442 | AKRO[2.000000000000000000],ALGO[234.585954030000000000],AUD[0.000000029588728],AVAX[4.080639080000000000],AXS[4.067861910000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],DOGE[842.526217260000000000],DOT[15.123534130000000000],ENJ[200.731915650000000000],FTM[331.175974630000000000],FTT[4.559725000000000000],KIN[17.000000000000000000],LINK[3.186426140000000000],LTC[1.688281990000000000],MATIC[184.327503240000000000],RSR[1.000000000000000000],SNX[37.153487080000000000],SOL[2.282105320000000000],TRX[1.000000000000000000],UBXT[6.000000000000000000],UNI[13.557902220000000000],XRP[273.666212350000000000] |
| 05847448 | USD[30.000000000000000000] |
| 05847458 | EUR[0.000000006364751],KIN[0.000000002771135],TONCOIN[47.051004080000000000],USD[0.006967068547684],USDT[0.0015408882246014] |
| 05847496 | USD[0.0007480200480900] |
| 05847499 | BTC[0.000000081791792],ETH[0.000000099906569],USD[2555.8004209450682224] |
| 05847505 | AUD[0.0033315654103323] |
| 05847514 | USDT[100.000000000000000] |
| 05847532 | USD[0.013360339541911] |
| 05847543 | BTC[0.000066000000000000],ETH[0.005345594660741600],ETHBULL[0.009551900000000000],ETHW[0.005345594660741600],FTT[1069.002672000000000000],SRM[3.514476260000000000],SRM_LOCKED[98.245523740000000000],TRX[0.000035000000000000],USD[-16.549467977873965],USDT[269.358400000000000000] |
| 05847559 | AUD[0.004974596747518] |
| 05847564 | DOGE[1.000000000000000000],TRX[0.000015000000000000],USD[0.349658275000000000],USDT[83.011215008690012] |
| 05847570 | AUD[0.0004406343841319] |
| 05847581 | AKRO[1.000000000000000000],AXS[1.337652500000000000],BAO[6.000000000000000000],CEL[19.967295530000000000],CHZ[102.609642250000000000],CRO[166.589893690000000000],DENT[1.000000000000000000],DOGE[312.307263640000000000],FTM[73.202801640000000000],FTT[0.776344150000000000],GALA[694.286887230000000000],GMT[24.376907540000000000],KIN[6.000000000000000000],KSHIB[1921.225895810000000000],LTC[0.453898090000000000],MATIC[33.863777340000000000],RSR[1.000000000000000000],SHIB[987061.316343990000000000],SLP[2576.307334730000000000],SPELL[12296.894007190000000000],STORJ[22.454786230000000000],TRX[2.000000000000000000] |
| 05847609 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 05847614 | USDC[10262.728344860000000000] |
| 05847633 | AUD[0.000000460628106],ETH[0.000000095641040],USD[0.000049392189586] |
| 05847687 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[53.357401090000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[1.016759840000000000],SOL[2.027824070000000000],SXP[1.000000000000000000],USD[188440.104023062966614739] |
| 05847696 | USDC[11437.130456880000000000] |
| 05847706 | DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000049172846867.5] |
| 05847721 | BTC[0.000100000000000000],USDT[0.1927045920000000] |
| 05847744 | USD[10.000000000000000000] |
| 05847755 | USD[0.000000079500000] |
| 05847775 | BTC[0.000226992801667.3] |
| 05847802 | BRZ[0.002621650000000000],USD[0.000000070608815],USDT[0.000000032893052] |
| 05847803 | USD[0.000000069200000] |
| 05847832 | AUD[0.001804596043291] |
| 05847853 | BTC[0.004017610000000000],DOGE[801.474501362484006120],ETH[0.011305171115615B],SOL[2.304960276345720],USD[0.0002530918811668] |
| 05847860 | BNT[0.096382004470720.4],OKB[0.006413648921573.2],RSR[8.247156978052084.5],TRX[0.000023000000000000],USD[0.003791005325000000],USDT[0.0847701400000000] |
| 05847886 | TRX[0.000001000000000000],USD[0.000000059382752],USDT[0.000000046427094] |
| 05847896 | USD[0.000000019000000] |
| 05847907 | BTC[0.000012797500000000],USD[0.001975573836152] |
| 05847909 | AVAX[5.400000000000000000],BTC[0.018892751058760.0],ETH[0.320000000000000000],FTT[0.009276280745200],MATIC[140.000000000000000000],NEAR[25.700000000000000000],SAND[113.000000000000000000],USD[0.0509892522000000] |
| 05847917 | AUD[0.433234319068736.0] |
| 05847922 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 05847926 | BTC[0.000000085133500],TRX[0.000000097039638] |
| 05847951 | AVAX[0.000000010000000],ETH[0.000097570000000000],ETHW[0.000097563399081650],SOL[0.0028112423550165],USD[-0.1296994245184632],USDT[0.000000201687724] |
| 05848007 | BTC[0.358500000000000000],ETH[4.430000000000000000],ETHW[4.430000000000000000] |
| 05848012 | AUD[0.000750878962424] |
| 05848057 | TONCOIN[5.599060000000000000],USD[0.0587306250000000] |
| 05848068 | FTT[4.894459460000000000],TONCOIN[0.001821570000000000],USD[1217.015170266724581.2],USDT[0.000000052217449] |
| 05848073 | BTC[0.000000050000000000],BUSD[35.900000000000000000],FTT[0.000000081053760],USD[0.0940613222481813] |
| 05848086 | TRX[0.000088000000000000],USD[0.000000014316229],USDT[0.000000065003200] |
| 05848097 | USD[0.0000000125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05848103 | USD[0.0000000038000000] |
| 05848134 | ALGO[15.8027493200000000],BTC[0.0000000159312650],DOGE[23.6137841066918590],GALA[133.0071996700000000],KLUNC[16.8535546100000000],LINA[582.5462163000000000],MAPS[2.9998100000000000],REEF[896.2147473900000000],RSR[781.0547363100000000],SAND[6.5654975100000000],SHIB[385160.2382100000000000],STM X[678.4398596900000000],USD[-0.0035466399092053],USDT[102.5750479154503360],XRP[9.5567937500000000],ZRX[18.4852471200000000] |
| 05848137 | DOGE[0.7690512500000000],EMB[3549.3255000000000000],USD[0.2530345846500000] |
| 05848150 | MATIC[15996.8815337325813000] |
| 05848164 | TRX[0.0000010000000000] |
| 05848185 | AUD[0.0002229329647532] |
| 05848192 | REAL[1149.7700000000000000],USD[0.7049907529000000],USDT[0.0083000000000000] |
| 05848268 | KIN[1.0000000000000000],TRY[0.0000052807370497],USD[0.0000000004396292] |
| 05848269 | USD[30.0000000000000000] |
| 05848276 | USD[0.0000000004036453] |
| 05848281 | GBP[0.0000000012078628],USD[0.0000000035482159],USDT[0.0000000067302131] |
| 05848329 | USD[30.0000000000000000] |
| 05848330 | AUD[0.0001972164781223] |
| 05848359 | USD[30.0000000000000000] |
| 05848362 | BTC[0.0000144900000000],ETH[0.0002608000000000],ETHW[0.0002608000000000],SGD[0.0178571164191905] |
| 05848363 | AUD[1.3235294117647035],BAO[1.0000000000000000],BTC[0.0435898160000000],ETH[0.5428968300000000],ETHW[0.5428968300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0008000051209373],XRP[880.2707327808000000] |
| 05848366 | TRX[0.0000001182285 9],TRYB[0.0000000000000000] |
| 05848375 | ENS[0.0013659800000000],USD[1681.7118776507000000],USDC[10.0000000000000000],USDT[90.0000000000000000] |
| 05848383 | USD[30.0000000000000000] |
| 05848384 | FTT[0.0034324992347293],USD[0.0000000035171415],USDT[0.0000000062500000] |
| 05848412 | ATLAS[0.0161109913125798],BTC[0.0000052800000000] |
| 05848432 | USD[30.0000000000000000] |
| 05848460 | USD[30.0000000000000000] |
| 05848481 | AUD[152.4387736567025070] |
| 05848497 | EUR[0.0000000024299396],KIN[1.0000000000000000],USD[0.0000000197440180],XRP[61.0572883100000000] |
| 05848503 | ETHW[0.0629824000000000],TRX[0.0002980000000000],USD[0.1275049431000000],USDT[0.0016184000000000] |
| 05848526 | USD[30.0000000000000000] |
| 05848529 | BAO[2.0000000000000000],ETH[0.0002184400000000],ETHW[0.0002184400000000],GBP[16.1707226435371462],KIN[1.0000000000000000],SOL[0.0000000600000000],USD[0.0000000037428641] |
| 05848532 | ETH[0.0000008087894740],LTC[0.0000001372656592],TRX[0.0000009791117670] |
| 05848551 | BTC[90.0000000051392200],ETH[0.0000000073654660],TRX[0.0000000063000000],USD[0.0074925852801958] |
| 05848555 | BTC[0.0048580700000000] |
| 05848559 | TRX[87.8359291300000000],USD[0.0000000000257760] |
| 05848560 | NFT (5762749805465066659)[1],USD[5.0000000000000000] |
| 05848616 | TRX[0.0000010000000000] |
| 05848635 | AKRO[4.0000000000000000],BAO[1.0000000000000000],BIT[0.0000000059139764],BTC[0.0000000091632501],DOT[0.0042173000000000],ETH[0.0000000014000000],FTT[6.0356226600000000],HOLY[1.0082161900000000],KIN[3.0000000000000000],MATIC[0.0055301200000000],SOL[0.0000001595959 6],USD[0.0000121516004722],USDT[4.2063154578444660] |
| 05848642 | KIN[1.0000000000000000] |
| 05848653 | USD[0.0097717384000000] |
| 05848661 | BCH[0.0008306800000000],BTT[243995.2489991012310091],LTC[0.0023783500000000],SOL[0.0000000665279 9],USD[0.0000000013243803] |
| 05848664 | BTC[0.0000283565380000] |
| 05848668 | USD[0.0000000100182075] |
| 05848673 | JST[5.3727880500000000],LTC[0.0058590000000000],USD[0.4118959340000000],USDT[4.7850980862500000] |
| 05848679 | USD[0.0003715153100000] |
| 05848682 | BNB[0.0000000011162047] |
| 05848686 | BNT[0.0808000000000000] |
| 05848689 | ETH[0.0569766000000000],ETHW[0.0569766000000000],NFT (501816671276278178)[1],TRX[0.3580420000000000],USDT[0.4426271916132574] |
| 05848700 | USD[30.0000000000000000] |
| 05848714 | USD[30.0000000000000000] |
| 05848724 | FTT[25.0000000000000000],USD[3.6663063208451250],USDT[0.0000000084852288] |
| 05848742 | USDT[80.8746026627131445] |
| 05848749 | XRP[1000.0000000000000000] |
| 05848754 | TONCOIN[0.0400000000000000],USD[0.0160707348000000] |
| 05848774 | TRX[0.0000540000000000] |
| 05848776 | USD[0.0060341972000000] |
| 05848777 | CHF[0.0000508714798944],MATH[1.0000000000000000] |
| 05848790 | USD[0.0920584600000000] |
| 05848833 | TONCOIN[0.0010000000000000] |
| 05848856 | USD[30.0000000000000000] |
| 05848910 | BTC[0.3343761220000000],LRC[1965.6557400000000000],USD[1.1115425958738000] |
| 05848911 | TRX[0.0000060000000000] |
| 05848925 | USD[80000.0000000096356451],USDT[18939.2194331300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05848935 | USD[0.000002426263025518] |
| 05848947 | USD[0.000000037970000],USDT[0.1008033154500000] |
| 05848976 | USD[0.568968494517218),USDT[0.0094725400000000] |
| 05848978 | USD[5.0000000000000000] |
| 05849029 | TRX[0.0041710000000000] |
| 05849033 | CTX[0.000000018341344],USD[0.0000000020079983] |
| 05849057 | GST[0.0025571300000000] |
| 05849059 | AAVE[0.9713049700000000],AUD[5.5498129653398691],AVAX[5.0832731600000000],BAQ[11.0000000000000000],BNB[0.3153589600000000],BTC[0.0033336800000000],DENT[1.0000000000000000],ETH[0.0944636700000000],ETHW[0.0934219900000000],FTM[2.1931810400000000],KIN[12.0000000000000000],MTL[8.3246271100000000],OXYD[07.4026069100000000],SAND[14.3479581700000000],SOL[2.8979154900000000],SRM[12.2842386300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.7599473474480196],USDT[5.4437867088750000] |
| 05849061 | USD[30.0000000000000000] |
| 05849068 | DENT[3.0000000000000000],KIN[2.0000000000000000],NFT [569033381390942187][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000181535364],USDT[0.0000000051778655] |
| 05849150 | GBP[0.0000000031505425] |
| 05849175 | BTC[0.0000964944411265],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0002660000000000],USD[0.0200079758436293],USDT[163.5356910674565633] |
| 05849185 | USDT[0.0000000044000000] |
| 05849201 | ETH[0.0190400000000000],USD[0.0000000607392921,USDT[0.0000000038181811] |
| 05849215 | BTC[0.7230000000000000],FTT[25.0951500000000000],USD[1190.9467353121025000000000000],USDT[0.0000000087453531] |
| 05849231 | BNB[0.0000000057284830],BTC[0.0000000034049450],ETH[0.0085458712003962],TRX[0.0002900000000000],USD[0.0000068695539041],USDT[0.0000000011135101] |
| 05849253 | USDT[0.0000000028000000] |
| 05849272 | ETH[0.0000000200000000],FTM[0.0000000061882494] |
| 05849275 | BTC[0.2003065174000000],FTT[10.7978400000000000],TRX[1579.8876130000000000],USD[0.1588995075645648],USDT[0.0238887085077460] |
| 05849279 | BTC[0.0085633900000000],ETH[0.0763457000000000],ETHW[0.0763457000000000],USDT[0.4832000000000000] |
| 05849295 | USDT[1.0000000000000000] |
| 05849299 | USDT[30.0000000000000000] |
| 05849322 | BTC[0.0000001000000000] |
| 05849334 | TRX[0.0000080000000000] |
| 05849381 | LTC[54.6789832000000000] |
| 05849396 | BTC[0.0000000088982513] |
| 05849431 | TRX[0.0004540000000000],USDT[0.0000000008584700] |
| 05849480 | USD[0.0544321805000000],USDT[0.0000000018000000] |
| 05849484 | BTC[0.0000494500000000],USD[-0.8125969372000000],USDT[0.0000000087957446] |
| 05849497 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],APE[208.1812401600000000],AUD[0.0000000046793],BAQ[1.0000000000000000],BTC[0.0607964000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[1.2462165100000000],FRONT[2.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TOMO1.0000000000000000],TRU[1.0000000000000000],TRX1.0000000000000000],UBXT[1.0000000000000000],USD[6314.0466417467585313] |
| 05849510 | BTC[0.0015348300000000] |
| 05849521 | ETH[0.0000000088000000],SOL[0.0000000027078400],USDT[0.0044202000000000] |
| 05849527 | BIT[0.0000000446456000],USD[0.0000000038006068] |
| 05849534 | APT[0.0000000098836148],AVAX[0.0000000086277440],AXS[0.0000000022653466],BTC[0.0003340219763341,COMP[0.0470668962196000],DOGE[26.3386426400000000],ENS[0.0000000046852010],ETH[0.0018528900806025],ETHW[0.0018528900806025],FTT[0.0000000003330000],HT[0.0000000045810748],LTC[0.0040239381565320],SHIB[48613.3988341111342408],SOL[0.0551852200000000],LINE[0.1418712769133670],XRP[1.3138267268550060],YF[0.0000000030280272] |
| 05849553 | MAPS[18165.0000000000000000],USD[0.0006657959727669],USDT[0.0000000090091248] |
| 05849572 | BRZ[0.0032914500000000],USDT[0.0000000008284461] |
| 05849576 | BTC[0.0002202000000000],MATH[0.0697000000000000],UBXT[1.0000000000000000],USD[0.4148178672885500] |
| 05849588 | FTT[0.0000001400000000],USD[0.0000000124341225] |
| 05849609 | AUD[0.0002022942146374],BTC[0.0000000030000000] |
| 05849613 | TRX[0.0007120000000000],USDT[0.0000000063351974] |
| 05849629 | BNBBULL[0.0056660000000000],USD[0.0000000030000000],USDT[0.0000000055842970] |
| 05849635 | USD[5.4987324398999975100000000000],WBTC[0.0000000090000000] |
| 05849642 | USD[0.9578137487500000],USDT[0.0000000090068714] |
| 05849649 | ATOM[0.1000000000000000],TRX[0.0000060000000000],USD[-0.0254412200000000],USDT[6.2284603000000000] |
| 05849652 | USD[4260.4360843552500000000000000000] |
| 05849689 | USD[30.0000000000000000] |
| 05849720 | EUR[0.0000000049656078] |
| 05849736 | AKRO[1.0000000000000000],GBP[0.0002824248307302],KIN[1.0000000000000000] |
| 05849783 | ETHW[0.0000884700000000],USDT[1.2114656300000000] |
| 05849789 | AUD[0.0002664033393711] |
| 05849805 | USD[0.0000000004504464] |
| 05849837 | ETH[0.0005430500000000],ETHW[0.0005430500000000],TRU[1.0000000000000000],USDT[6.2964289072140045] |
| 05849839 | FTT[0.0000000074591764],SAND[0.0000000084456600],USD[43.4643831865057330],USDT[0.0000000074160989] |
| 05849841 | TRX[0.0001500000000000],USD[1.3592006300000000] |
| 05849842 | KIN[1.0000000000000000],TONCOIN[62.7796056200000000],TRX[0.0000010000000000],USDT[0.0000000063056783] |
| 05849843 | BAQ[2.0000000000000000],BNB[0.0000008800000000],USDT[0.0000007791485673] |
| 05849862 | TRX[0.0071800000000000] |
| 05849897 | ETH[0.0042242900000000],ETHW[0.0001820500000000],NFT [369452861013548130][1],TRX[59.0000370000000000],USD[-0.5889989642393024000000000],USDT[0.8842143513943231] |
| 05849898 | GBP[0.0000000032398130] |
| 05849949 | AUD[0.0003112295907256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05849958 | USD[5.4046455100000000],USDT[0.4912087600000000] |
| 05849970 | BTC[0.0000000009718992],TRX[0.0000060000000000],USDT[0.0000002205003917] |
| 05849979 | AKRO[1.0000000000000000],BTC[0.0011589900000000],USD[37.7432420530000000] |
| 05849982 | USD[0.0066429024550000] |
| 05849996 | USD[0.0000000094527148] |
| 05850032 | BRZ[0.0100000000000000],SOL[0.4300000000000000],USD[-3.9529502037220192],USDT[-0.0009403559854392] |
| 05850043 | FTT[0.0000000025757700],TRX[0.0037600000000000],USD[0.0190634583356165],USDT[56.6621545643721478] |
| 05850046 | BAO[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000000029564050],USDT[0.0000092877916656] |
| 05850071 | TONCOIN[0.0017019000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000089496900],USDT[3786.6222457300000000] |
| 05850078 | USDT[0.0000115050009300] |
| 05850085 | TRX[0.0000070000000000],USD[-144.6664377237500000],USDT[1000.0000000000000000] |
| 05850089 | ETH[0.0001769600000000],ETHW[0.0001769600000000],USD[0.3906895656699182],USDT[0.5291669400000000] |
| 05850095 | BTC[0.0007998480000000],FTT[0.6000000000000000],USD[87.7381798255715975],USDT[0.0000011116689775] |
| 05850103 | BTC[0.0000086026283168],USD[8674.8181182437235485] |
| 05850105 | BRZ[0.0058938200000000],LINK[0.0788410400000000],USD[0.0000000090407710] |
| 05850131 | BTC[0.0000000073733500],GBP[0.0401464832461613],USD[0.0002441302269825] |
| 05850163 | SOL[0.6578592600000000] |
| 05850167 | BRZ[0.2445944400000000],USD[0.1590072437219560],USDT[0.0000000060364068] |
| 05850181 | BNB[0.0000000100000000],TRX[0.9089080000000000],USD[0.0000000449733698] |
| 05850197 | 1INCH[-0.0018291465620278],AAVE[0.2470281007082077],AVAX[0.0000000099289900],BTC[0.0000020746265000],COMP[0.0000000060000000],DOGE[0.0000000458380092],LDO[1.9982000000000000],LTC[-0.0001124975670169],SXP[-0.1004468090001816],USD[-16.2322437842533077],USDT[76.6944188007840556] |
| 05850210 | APE[0.0535797200000000],BTC[0.0000000003462400],DOGE[0.1869210276198910],FTM[0.0000000001140000],USD[0.0002945480458388],USDT[0.0212554649458183] |
| 05850277 | ETH[0.0100002000000000],ETHW[0.0100002000000000] |
| 05850279 | BNB[0.0000000069466648],ETH[1.6576054319220010],FTT[299.1385455691091568],KIN[1.0000000000000000],MATIC[0.0000000060310978],NFT [28948528315271008],[1],TRX[0.1008710000000000],USD[2200.0525129594297471],USDT[0.0000000048380520] |
| 05850296 | BTC[0.0000000090343773],LTC[0.0000051600000000] |
| 05850304 | BNB[0.0000000050319152],BTC[0.0031675448012862],USDT[0.0000000960056343] |
| 05850309 | UNI[0.0000000045000000],USD[40.1363161018861344],USDT[3.2631720772695852] |
| 05850343 | AUD[7.9862588800000000],BTC[1.2782857400000000],ETH[0.0006329600000000],ETHW[8.2062489600000000],USD[17.2330635600000000] |
| 05850359 | TRX[0.2603930000000000],USDT[0.0000000060170631] |
| 05850370 | MATIC[0.0000000066844455],USD[0.0026038983475498] |
| 05850387 | TRX[13.1912290000000000] |
| 05850421 | TSLA[1.9900000000000000],USD[2.2834679500000000] |
| 05850435 | USD[0.0000000004000000] |
| 05850441 | BTC[0.2631172800000000],USD[0.0000190760240768] |
| 05850451 | USD[30.0000000000000000] |
| 05850481 | TRX[0.0005430000000000] |
| 05850497 | ETH[0.0335554800000000],FTT[1.0021359000000000],GRT[278.0277532100000000],HNT[8.5116815669632000],MATIC[49.9900000000000000],SOL[1.8150286600000000],USD[-4.8897920900492226] |
| 05850515 | APE[0.0000528500000000],AUD[0.0001813520000000],BAO[9.0000000000000000],GBP[22.3431987634584931],GOG[0.0000000068571336],KIN[14.0000000000000000],RAMP[0.0064374300000000],SOL[0.0000030200000000],SPELL[0.0540851200000000],UBXT[1.0000000000000000],USD[0.0000000088172802] |
| 05850533 | USD[0.0000099905617292] |
| 05850535 | BAO[1.0000000000000000],GALA[136.8903839558319384],USD[0.0000000047529662] |
| 05850536 | GST[141.0000000000000000] |
| 05850565 | USDT[857.1526395524406000] |
| 05850586 | USD[8.0695774367000000] |
| 05850600 | USD[13.9298459261085584] |
| 05850613 | TRX[0.0000060000000000],USDT[0.0000000003837153] |
| 05850631 | ETH[0.0000000071545460] |
| 05850633 | SOL[0.0020000000000000],USDT[0.1004686940000000] |
| 05850635 | BTC[0.0204965000000000],ETH[0.2469564000000000],ETHW[0.0989840000000000],LINK[20.0963400000000000],SOL[0.0093540000000000],USD[52.8133020053780000] |
| 05850661 | BRZ[110.0000000000000000] |
| 05850677 | BTC[0.0000280000000000],USD[1.2066884800000000],USDT[0.0000000161501940] |
| 05850722 | USD[30.0000000000000000] |
| 05850740 | BAO[1.0000000000000000],ETHW[5.0084546100000000],KIN[1.0000000000000000],NFT [507491930445390299],[1],TRX[0.0000090000000000],UBXT[1.0000000000000000],USD[20.0000000000000000],USDT[21.2706531501455939] |
| 05850752 | BRZ[1052.0000000000000000],USD[0.0958850040000000] |
| 05850760 | BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000007000000000],GST[49.0088269508524785],KIN[5.0000000000000000],SOL[0.0000077534001408],TRX[0.0017000000000000],UBXT[1.0000000000000000],USD[0.0000000077918808],USDT[0.0000000087827203] |
| 05850771 | FTT[151.4588400000000000],TRX[150.6604340000000000],USD[4.8193233115521171000000000],USDT[411.7788903041201948] |
| 05850790 | ETH[0.0004001300000000],ETHW[0.0004001300000000],MATIC[98.9140886700000000] |
| 05850793 | BAO[1.0000000000000000],BNB[0.0000000004000000] |
| 05850806 | BNB[0.0000000100000000],ETH[0.0000000041882625],UBXT[1.0000000000000000] |
| 05850809 | USD[1.5679562750000000] |
| 05850811 | TRX[5.0000010000000000],USDT[5.0000000000000000] |
| 05850818 | BAO[1.0000000000000000] |
| 05850820 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05850857 | USDT[0.471893000000000] |
| 05850864 | ETHW[0.795934150000000000],USD[7.2225938820397479] |
| 05850869 | BRZ[0.00620000000000000],USDT[0.231804120000000] |
| 05850908 | BRZ[0.329758860000000000],USDT[0.000000018968256] |
| 05850928 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000010660123106],USDT[0.000000071269634] |
| 05850941 | USD[0.000000086434802] |
| 05850947 | BTC[0.000400000000000],USD[1.960657390000000] |
| 05850953 | BTC[0.000500000000000],MATIC[9.35605053251000000] |
| 05850956 | ETH[0.029918310000000000],ETHW[0.029918310000000000],TRX[0.000020000000000],USDT[3913.269551000000000] |
| 05850962 | USD[0.001543500083536400] |
| 05850970 | TRX[0.000006000000000] |
| 05850976 | BTC[0.000000070427474],FTT[0.0000000055583756],KSHIB[0.0000000041278550],SHIB[0.0000000024926080],USD[0.000000139435105] |
| 05850983 | BRZ[0.00117693279226000],USD[0.000000005319346],USDT[0.0000000002077007] |
| 05850987 | USD[30.000000000000000] |
| 05851008 | USD[0.0000000053801600],USDT[0.0000000082923447] |
| 05851039 | ALTBEAR[32096819.020000000000000000],BAO[2.000000000000000],BEAR[675.771000000000000],DENT[1.000000000000000],DOGEBEAR2021[267.683527000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[11480.244050000000000],UBXT[1.000000000000000],USD[5600.94595436810154100000000000],VETBEAR[543300.000000000000000] |
| 05851047 | USD[0.000000015000000] |
| 05851080 | AAVE[0.004137100000000000],AKRO[1.000000000000000],AUD[0.000857209875656],BAO[9.000000000000000],BTC[0.051685959381102],DENT[2.000000000000000],DOT[11.460060150000000],ETH[0.540857810000000],ETHW[0.261921160000000],FTT[1.503118402957473],KIN[1.000000000000000],LINK[0.018694600000000],MATIC[153.566890340000000],TRX[2.000000000000000],UBXT[1.000000000000000],UNI[0.002160420000000],USD[1.502788932620815],USDT[0.000043335564915] |
| 05851082 | BNB[1.598546870000000],BTC[0.038879960000000],ETH[0.117569860000000000],ETHW[0.116432600000000000],FTT[18.526732100000000],USD[0.017312960000000],USDC[1895.768965460000000] |
| 05851116 | TRX[0.000232000000000],USDT[324.000000000000000] |
| 05851130 | BNB[0.469319960000000000],USD[430.334506350000000000] |
| 05851188 | BRZ[12.997995612500000000],BTC[0.000005110000000] |
| 05851194 | USDT[0.000193295608078] |
| 05851210 | USD[1.247492341024195],USDT[0.0000000079497320] |
| 05851229 | ETH[0.006040000000000000],ETHW[0.004540000000000000] |
| 05851235 | USDT[0.519171900000000000] |
| 05851265 | BAO[1.000000000000000000],SOL[0.370278360000000000],USD[0.0000000075589728] |
| 05851285 | BNB[0.000000010000000] |
| 05851333 | BRZ[1.213639581573210],BTC[0.0000007500000000],USD[0.0095724717231250] |
| 05851338 | BRZ[0.279660950000000000],USDT[0.00000000945570] |
| 05851360 | BRZ[0.000000002188431],USDT[0.000001899035464] |
| 05851383 | USD[0.000000106652489] |
| 05851384 | USD[200.1879972800000000] |
| 05851387 | BRZ[2.046350990000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.743290310378595],USDT[0.000000103272415] |
| 05851396 | BTC[0.000032185698440] |
| 05851405 | BRZ[0.006838435231034],USD[0.0000000031649310] |
| 05851411 | USDT[1.891780000000000] |
| 05851460 | BRZ[0.542120360000000000],USDT[0.710000010335465] |
| 05851462 | USD[0.216025360000000000] |
| 05851464 | ETH[0.435063290000000000] |
| 05851468 | USD[30.000000000000000] |
| 05851514 | FTT[0.0000000059263620],STETH[0.0000000097715682],USD[0.0601279965620339],USDT[0.0000000046237094] |
| 05851533 | USD[30.000000000000000] |
| 05851563 | USD[30.000000000000000] |
| 05851580 | BRZ[0.004111440000000000],USDT[0.0000000038943676] |
| 05851584 | TRX[0.000175000000000] |
| 05851589 | BRZ[0.002309036890432321],USD[0.0000000113148381] |
| 05851597 | USD[30.000000000000000] |
| 05851598 | GENE[16.100000000000000],GOG[1099.000000000000000],USD[0.0607398750000000] |
| 05851620 | BRZ[0.002000000000000000],USD[0.0859113300000000],USDT[0.0000000037000000] |
| 05851623 | BRZ[0.000000006671061],ETHW[0.028701900000000000],USD[0.0000000093857770],USDT[0.0000000085598925] |
| 05851642 | BTC[-0.000039870859607],ETH[0.0000000090505042],TRX[0.0000000065824100],USD[1.2468531222360605] |
| 05851660 | BRZ[8.416655295887837800] |
| 05851679 | BRZ[14.000000000000000000],USDT[0.1446819500000000] |
| 05851704 | USD[20.000000000000000] |
| 05851705 | BRZ[0.003286564440000000],USDT[0.0000000018872224] |
| 05851708 | BNB[0.000000003800000],DOGE[0.0000000056600000],STG[0.0000000026317200],USD[0.0000000122400218] |
| 05851712 | TRX[0.003028910000000000],DOGE[0.0085176959329321] |
| 05851718 | GBP[0.0085772435732634] |
| 05851742 | BTC[0.000008406441617],BUSD[229.557378070000000000],TRX[0.1099325705374662],USD[0.0000000042500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05851748 | FTT[25.000000000000000000],USD[6772.487244000000000000],USDT[0.0063890000000000] |
| 05851754 | USD[2.001035141274455520],USDT[0.000000075841188] |
| 05851795 | GBP[0.000000132817814] |
| 05851807 | MOBI[0.002735400000000000] |
| 05851824 | MATIC[0.100000000000000000] |
| 05851838 | DOGEBULL[0.915200000000000000],THETABULL[1379.800000000000000000],USD[0.000000357844767000],USDT[0.000000121739044] |
| 05851842 | USD[0.000009575723496] |
| 05851877 | BTC[0.107458670000000000],TRX[0.000001000000000000],USD[0.000000126627660],USDT[0.000119747478356836] |
| 05851878 | TRX[0.000259000000000000],USD[0.573417610885060160],USDT[0.000000075784034] |
| 05851880 | USDT[0.000003369096566668] |
| 05851889 | BTC[0.000082460000000000],ETH[0.000529930000000000],USD[1.411287517836704] |
| 05851891 | BAO[1.000000000000000000],ETH[0.000021310000000000],ETHW[2.360808720000000000],USD[0.244622672442729600],USDT[0.00000028313028] |
| 05851892 | KIN[1.000000000000000000],USDT[0.0001059360605352] |
| 05851904 | AUD[0.001214675620734800],USDT[0.000000081968641] |
| 05851907 | BUSD[150.000000000000000000],USD[18.2336109355000000] |
| 05851917 | ETH[0.0000000395830000] |
| 05851923 | ETH[0.3468854300000000] |
| 05851932 | BRZ[-0.152898746885900260],FTT[0.000000005675940000],USD[0.033504123324615900],USDT[0.0000000090267123] |
| 05851960 | DOGE[0.000000010000000000],USD[0.2574672183738545] |
| 05851972 | USD[0.0049868278000000000] |
| 05851977 | BRZ[170.239511610887754700] |
| 05852009 | BRZ[0.113145510000000000],USD[-0.0007199713209672] |
| 05852030 | MATIC[3.998275380000000000],USDT[0.0000000019487954] |
| 05852035 | BRZ[0.001958160000000000],TRX[0.000060000000000000],USD[0.0005457718528246],USDT[0.0000000011790328] |
| 05852046 | BAO[1.000000000000000000],GBP[0.0010177088075833] |
| 05852085 | USD[0.294582271289842400],USDT[0.0000000044023465] |
| 05852104 | BRZ[0.300545570000000000],USDT[0.0078790002678224] |
| 05852108 | BAO[2.000000000000000000],KIN[1.000000000000000000],NFT[493768048852014153][1],UBXT[1.000000000000000000],USD[0.0000047892449130] |
| 05852121 | TRX[0.000001000000000000],USD[0.0000001472961400],USDT[0.0000000029222340] |
| 05852130 | TRX[0.000183000000000000],USD[0.0460000064793020],USDT[0.0000000074061200] |
| 05852138 | USD[0.0000000020625000] |
| 05852155 | USD[13.1759730355000000] |
| 05852161 | USDT[0.5143319900000000] |
| 05852162 | GST[2900.000000000000000000] |
| 05852199 | BNB[0.003544800000000000],BRZ[0.000514490000000000],USD[0.0774983416667304] |
| 05852207 | BTC[0.000098575000000000],USD[70.2974787320000000] |
| 05852216 | USD[-103.351024839935059890],USDT[117.989436390000000000] |
| 05852218 | ETH[0.100342600000000000],ETHW[0.000789600000000000],TRX[10.000000000000000000],USD[10803.111184355000000000],USDT[29.4801450085391198] |
| 05852227 | BRZ[0.285445971173187800],USD[0.0000000003141414312] |
| 05852230 | USD[9.523116260000000000],USDT[14.2500000120818892] |
| 05852265 | TRX[0.000225000000000000],USD[247.527324240000000000],USDT[0.0000000098937384] |
| 05852306 | TRX[0.000013000000000000],USDT[-0.0000007009779699] |
| 05852323 | BTC[0.087751693487360000] |
| 05852344 | BRZ[0.006201310000000000],USDT[0.0000000027950258] |
| 05852350 | BTC[0.001776658030000000],BTC[0.054297490000000000],ETH[0.7372158700000000],ETHW[0.7372158700000000] |
| 05852363 | BRL[2824.430000000000000000],BRZ[2.997905262243088840],USD[0.0022235076287088] |
| 05852378 | BTC[0.000300100000000000],SOL[0.005335000000000000],USD[2.6269514175000000] |
| 05852390 | ETH[0.0000000200000000] |
| 05852402 | TRX[0.000429000000000000],USDT[190.0354388903714189] |
| 05852405 | BTC[0.004436270000000000] |
| 05852411 | EUR[0.000000073880272],USD[0.000055026957757574],USDT[0.0008982000000000] |
| 05852412 | BTC[0.000000020644629],ETH[0.000000073387000],USD[0.0000419809943056] |
| 05852420 | BTC[0.000000004442812],LUNA2[0.328766000000000000],XRP[0.000000010000000000] |
| 05852440 | GBP[93.600000000000000000],USD[1.322134928000000000] |
| 05852465 | USDT[0.0000510754631810] |
| 05852493 | BNB[0.000000001762202],BRZ[0.9370656461361557] |
| 05852494 | BRZ[1.868747230000000000],USD[0.1535569556973047] |
| 05852503 | USD[20.000000000000000000] |
| 05852515 | BTC[0.023590340000000000],DENT[1.000000000000000000],ETH[0.431056910000000000],ETHW[0.431056910000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001335181066006] |
| 05852517 | TRX[0.000002000000000000],USD[0.131618053448960000],USDT[0.0000000057019256] |
| 05852530 | FTM[0.198269660000000000],MATIC[1.636217220000000000],USD[2.2592923530000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05852555 | USD[-0.2002522349455854],XRP[0.896975000000000000] |
| 05852577 | DOGEBULL[312.862000000000000000],USD[0.31467401600000000],USDT[0.000000000009020177] |
| 05852602 | BNB[0.000000000048000000] |
| 05852606 | BTC[0.250639070000000000],GBP[0.001836890000000000],SOL[0.000000000072240000],USD[6.1902045340799726],USDT[0.0048164183248862],XRP[0.202280000000000000] |
| 05852608 | TRX[0.000029000000000000],USD[0.000000008428868006],USDT[0.000000003613464] |
| 05852624 | BTC[0.000400000000000000],USD[0.002194614700000000],USDT[0.022482300000000000] |
| 05852633 | BTC[0.000000065908158],LINK[0.000000000010000000],USD[0.002474109381787],USDT[0.0010110629264145] |
| 05852671 | BTC[0.000000004655620000],USD[0.001648326881050] |
| 05852687 | FIDA[1.000000000000000000],NEAR[0.050915470000000000],TONCOIN[0.080116660000000000],USD[0.009670376000000000],USDT[0.0046288543103401] |
| 05852688 | BTC[0.000000067682000],DOT[0.086920000000000000],ETHW[4.301740000000000000],FTT[132.974167000000000000],GMT[0.512000000000000000],KIN[1.000000000000000000],MATIC[2.671845750000000000],SOL[0.006000000000000000],USD[1.871619548397030],USDT[0.000000010580771] |
| 05852714 | BRL[46322.470000000000000000],BRZ[0.001974539867265],CHZ[0.003605274987433],LINK[0.000000087531402],NFT (41815440954137987)[1],USD[0.000000004310890] |
| 05852734 | USD[0.000000014690010] |
| 05852741 | FTT[0.009921722358800],USD[1.796590755647436] |
| 05852747 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BRZ[0.537871919391005],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 05852766 | USD[10.000000000000000000] |
| 05852848 | XRP[0.000000100000000] |
| 05852856 | CITY[33.200000000000000000],POLIS[0.099960000000000000],USD[0.002929110900000000],USDT[0.000206000000000000] |
| 05852858 | AUD[31473.911214733985328],BAO[1.000000000000000000],BTC[1.000000000000000000],DENT[1.000000000000000000],ETH[22.094494280000000000],ETHW[22.094494280000000000],FRONT[1.000000000000000000],TOMO[2.000000000000000000],USD[0.000000095389887] |
| 05852932 | BRZ[0.000780430000000000],USD[0.000000015901944] |
| 05852943 | USD[30.000000000000000000] |
| 05852946 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000107037780],USDT[0.000000048544559] |
| 05852948 | NFT (36806124940648657)[1],USD[20.000000000000000000] |
| 05852961 | LTC[18.793160910000000] |
| 05852973 | BTC[0.000000100000000] |
| 05852985 | USD[0.008852038800000000] |
| 05852998 | ETH[0.000000600000000],ETHW[0.000000600000000],RSR[1.000000000000000000],USD[0.001192132847946],XRP[0.000000065036751] |
| 05853047 | BAO[1.000000000000000000],BNB[0.047461410000000000],DENT[1.000000000000000000],GBP[0.000000006748800],KIN[2.000000000000000000],MATIC[20.407150540000000000],USD[0.000014837246250] |
| 05853065 | ETH[0.000000110000000],EUR[0.000000051712934],FTT[0.000000089238940],KIN[2.000000000000000000],MATIC[10.538655730217502],USD[0.000279697737671],USDT[24.903626820000000000] |
| 05853074 | ETH[1.783604277759590000],USD[0.000016496897266] |
| 05853108 | USD[20.000000000000000000] |
| 05853153 | BRZ[1.985787090000000000],USD[0.000000009640363] |
| 05853183 | BAO[1.000000000000000000],BTC[0.023734730000000000],DENT[1.000000000000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],SOL[4.159724609454053],UBXT[1.000000000000000000],ZAR[0.000004897549740] |
| 05853213 | USD[0.091940410530000],USDT[0.010230032885066] |
| 05853229 | USD[0.194150550000000000] |
| 05853255 | USD[53.045528805000000000000000000],XRP[731.417739000000000000] |
| 05853266 | USD[1.000000007500000000] |
| 05853267 | BNB[0.000000009075880],ETH[0.000000068000000],MATIC[0.000000009080680],USD[0.000022164233166],USDT[0.000000113215360] |
| 05853271 | LTC[1.170956600000000] |
| 05853295 | BRZ[0.003064122340266],USD[0.000000034922838] |
| 05853298 | USD[25.000000000000000000] |
| 05853344 | ETH[0.000301400000000],ETHW[0.077624560000000000],MPLX[0.209202000000000000],USD[0.000000039029108],USDT[0.498062374500000] |
| 05853366 | BTC[0.000470000000000] |
| 05853368 | ETH[0.000000025031710] |
| 05853424 | ETH[0.000000100000000],USD[0.007200596621270],USDT[0.000000225038012] |
| 05853427 | ETH[0.000921600000000],ETHW[0.000921600000000],TRX[0.003500000000000],USD[2.163711640386675],USDT[0.000000016453670] |
| 05853430 | USD[0.292756143360000],USDT[0.480835873750000] |
| 05853431 | BRZ[0.002160720000000],USD[0.000000007573774],USDT[0.000000005415468] |
| 05853441 | LTC[0.000000038095059],USD[0.000000011061196],USDT[0.000000011285219] |
| 05853473 | USD[0.000000159648381],USDT[0.000000025091175] |
| 05853485 | BRZ[0.006124720000000],USD[0.569853910300000],USDT[0.000833001339904] |
| 05853560 | USD[10.000000000000000000] |
| 05853574 | BRZ[0.006959240000000],USD[2.767384421893663] |
| 05853583 | ETH[0.000000028994600] |
| 05853587 | USD[50.000000000000000000] |
| 05853598 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.000000006321232],ETH[0.000403130000000],ETHW[0.000403130000000],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000120854501194] |
| 05853623 | ROOK[0.004128600000000],USDT[0.006140974000000] |
| 05853627 | USD[0.000061074664772] |
| 05853685 | BRL[2694.000000000000000000],BRZ[0.528310638954506],BTC[0.002771640000000],ETH[0.002786761525677],MATIC[0.340000000000000000],USD[0.000000041676545],USDT[0.0016786201493668] |
| 05853699 | BTC[0.000209180000000],USD[-1.034629518225087] |
| 05853726 | BRL[215.000000000000000000],BRZ[0.371684586464951],USD[0.421784785094276] |
| 05853734 | USD[0.009850504884938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05853740 | BRZ[536.675748160000000],USD[0.0364809816757664] |
| 05853744 | BRZ[0.006927880000000],TRX[0.003777000000000],USDT[0.000000060115432] |
| 05853751 | BTC[0.000000002775124B],BUSD[22.994322210000000],ETHW[8.541239430000000],FTT[25.180000000000000],LINK[183.000000000000000],NFT (311005052428080571)[1],UNI[80.384815184560000],USD[0.000000084705694] |
| 05853770 | USD[0.0000000010000000] |
| 05853781 | AAVE[0.669276420000000],BAO[1.000000000000000],BNB[0.000012900000000],GBP[0.000001936738882],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 05853801 | AKRO[2.000000000000000],ETH[3.156051910000000],ETHW[3.154726370000000],LTC[6.275727310000000],RSR[1.000000000000000],SOL[10.023797830000000],UBXT[2.000000000000000],USD[0.0064048866393943] |
| 05853827 | TRX[0.002543000000000],USD[0.005200700000000],USDT[0.000000144559420] |
| 05853863 | TRX[0.000123000000000] |
| 05853869 | BTC[0.000000010000000],USD[11739.691782711692446500000000000],USDT[0.0000000017841330] |
| 05853870 | USD[10.000000000000000] |
| 05853879 | BAO[1.000000000000000],BRZ[0.007808321774320],TRX[1.000000000000000] |
| 05853886 | BTC[0.000000020000000],USD[1.389026467500000] |
| 05853898 | BTC[0.0000268947508250],ETH[0.000000000582516],TRX[0.0000000049588836],USDT[0.000000093657070] |
| 05853913 | BRZ[50.000000000000000],USD[0.4581588925000000] |
| 05853926 | USD[2545.648137150713382 7],USDT[0.0000000031597206] |
| 05853933 | KIN[1.000000000000000],USDT[0.0002027455719416] |
| 05853953 | BTC[0.0393493016975000],USD[1.173325273100000000000000000] |
| 05853970 | BRZ[0.2297092600000000],USDT[0.0000000014414323] |
| 05853981 | USDT[5.547323000000000] |
| 05854002 | USD[20.000000000000000] |
| 05854020 | FTT[780.348055960171461 4],SRM[2.301329930000000],SRM_LOCKED[54.938670070000000],USD[1676.412686751093806 6] |
| 05854122 | BTC[0.0002999810000000],USD[-0.1270676795377013],USDT[28.180523782000000] |
| 05854154 | BTC[0.0000000074980268] |
| 05854155 | BTC[0.000019798040000],ETH[0.000069690000000],ETHW[0.000983600000000],USDT[3.034025070000000] |
| 05854158 | USD[30.000000000000000] |
| 05854191 | TRX[0.000003000000000],TRY[0.024236260000000],USD[0.3663746226970301] |
| 05854231 | BRZ[0.000000007500000],BTC[0.002800000000000],ETH[0.030300000000000],ETHW[0.030300000000000],FTT[0.0012963784368120] |
| 05854244 | BTC[0.005244810000000] |
| 05854249 | USD[0.0097459984000000] |
| 05854271 | USD[0.0013930800000000] |
| 05854275 | USD[0.3776132679995337] |
| 05854286 | BAO[1.000000000000000],USD[18289.148830813754911100000000000],XRP[1448.600892000000000] |
| 05854306 | AXS[0.000000100000000] |
| 05854342 | APT[0.023000000000000],BNB[0.000000928748810],LTC[0.0000000281147 28],MATIC[0.000000019040500],TRX[3.250006000000000],USDT[10.236992226809344 1] |
| 05854349 | BRZ[0.0077750400000000],DENT[1.000000000000000],TRX[0.000584000000000],USDT[0.1134983100658947] |
| 05854370 | BTC[0.0000000094180234],BUSD[3.313277280000000],USD[0.0000000078412872],USDT[0.000000010312451] |
| 05854378 | ATOMBULL[76180000.000000000000000000],ETH[0.000037779565813 7],ETHBULL[36.024580000000000000],ETHW[0.000037779565813 7],MATICBULL[1189600.000000000000000000],TRX[0.000004000000000],USD[1354.658585469407926 6],USDT[467.616705368995027 7] |
| 05854457 | BRZ[0.7009467900000000],USDT[111.651770872101814 6] |
| 05854469 | TRX[0.000070000000000] |
| 05854491 | USD[599.996163600000000] |
| 05854503 | EUR[0.0000000073318245],KIN[1.000000000000000],USD[0.000000144015262],USDT[0.8483664600000000] |
| 05854519 | GENE[19.096180000000000],GOG[1427.714400000000000],USD[0.2420005300000000],USDT[0.0000000071964558] |
| 05854529 | USD[0.0233879366450000],USDT[0.000000016477118 4] |
| 05854567 | BRZ[0.0047025800000000],USD[0.1732693721234924],USDT[0.1657241150000000] |
| 05854593 | ETH[0.000000033062100] |
| 05854598 | USD[0.000041454856196 8] |
| 05854634 | BRZ[0.002191612066267 9] |
| 05854639 | BTC[0.000000007200000],FTT[0.000000013329932],USD[1.1123138154183750] |
| 05854656 | BNB[0.000295054065687],MATIC[0.0000000041350684],TRX[0.0043220000000000],USDT[0.0000255535959748] |
| 05854670 | BRZ[0.3991624939512721],USD[0.000000010729343 0] |
| 05854674 | USD[0.000000039500000] |
| 05854714 | ETH[0.0008257500000000],ETHW[0.0008123200000000],FTT[25.024831370000000],LRC[0.092582730000000],MATIC[4.659244320000000],NFT (487894010494516882)[1],USD[873.453579301588560 0],USDT[0.0020145700000000] |
| 05854730 | BNB[0.049964020000000],USD[22.643322041237863 5] |
| 05854771 | BRZ[0.179859130000000],USD[0.0695474106813805],USDT[0.0100000014333352] |
| 05854787 | TRYB[0.0798200000000000],USD[0.0148077295500000] |
| 05854795 | BNB[0.000000026528000],USD[0.7455689343000000] |
| 05854813 | USD[0.0071476500000000] |
| 05854839 | ATOM[0.000000090000000],BTC[0.020000001962152 2],DYDX[0.000000020000000],ETH[0.1335856372061627],ETHW[0.000000085029379],KNC[0.000000760000000],PERP[0.000000005400000000],USD[0.0071079074651400],XRP[0.000000010615378] |
| 05854847 | BRZ[0.0042239200000000],USDT[0.000000017407608] |
| 05854875 | BRZ[0.0001896000000000],ETH[0.0000449400000000],ETHW[0.0000449400000000],USD[2.1119000000000000],USDT[0.8876442820000000] |
| 05854884 | USD[49.745744030000000],USDT[0.000000002308267] |

Schedule F/C Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05854905 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000005262591 3],BRZ[0.028632902796147 9],KIN[2.000000000000000000],USDT[0.000000000654140] |
| 05854917 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.510164170000000 0],ETHW[0.5099498100000000 00],UBXT[1.000000000000000000],USD[0.0000007730952588] |
| 05854950 | BRZ[0.035028660000000000],USDT[0.000000030325326] |
| 05855010 | USD[25.000000000000000000] |
| 05855032 | BRZ[0.346832640000000000],USDT[0.525816720000000 0] |
| 05855068 | BRZ[0.002344000000000000],ETH[0.000058940000000 0],ETHW[0.0000589400000000 00] |
| 05855071 | BNB[0.000000010227500],BRZ[0.004678469933836 8],MATIC[0.0000000136816 42],USD[0.00000000042535224],USDT[0.5591880036113263] |
| 05855076 | USD[0.000005297982020 8],USDT[0.0000728537564160] |
| 05855182 | BTC[0.000027930000000],ETH[0.000000070000000 0],ETHW[0.0000000700000000 00],FTT[0.015986700000000 0],TRX[0.0058177400000000 00],USD[0.0257019835800000] |
| 05855202 | TRX[0.000124000000000 0] |
| 05855211 | TRX[0.000032000000000 000],USD[118.849222760925000 0],USDT[0.0000000055238328] |
| 05855212 | USD[361.693550850000000 0] |
| 05855228 | USD[110.189307699500000 00] |
| 05855240 | BTC[0.000004610000000 0],USDT[0.0001173350481467] |
| 05855303 | MATIC[350.000000000000000000],USD[1.4456831950000000 00] |
| 05855328 | MATIC[0.000000000353220 0],TRX[0.000010000000000 0] |
| 05855342 | BTC[0.053186560000000 0],ETH[0.448090500000000 0],ETHW[0.4480905000000000 00] |
| 05855348 | TONCOIN[58.155038200000000000],USDT[0.0000000456303 00] |
| 05855357 | BRZ[0.188281784309893 6],USD[0.0000001121826 93] |
| 05855371 | USD[0.000000066575197],USDT[0.0000000760837 28] |
| 05855380 | BRZ[0.606555403835271 7] |
| 05855385 | BRZ[0.004036630000000 0],USDT[0.0000000840038 72] |
| 05855393 | BRZ[0.176092260000000 00],USD[0.00000001095705 74],USDT[0.0000000000669412] |
| 05855395 | BTC[0.021500000000000 00],USD[1.1620507000000000 00] |
| 05855405 | USD[3519.545868623655996 5],USDT[2847.2260971429767 024] |
| 05855429 | BRZ[0.000000030300000 0],SLP[459.4884559704519941] |
| 05855434 | GBP[0.000226059352877 2],USD[0.0000000146202877] |
| 05855444 | USDT[0.030010460939212 0] |
| 05855454 | BRZ[5.223868350000000 00],USD[2.4459199984504830] |
| 05855489 | USDT[0.000002777979005 4] |
| 05855496 | GBP[0.003180032389935 2],LOOKS[0.0000001000000 00],SWEAT[0.0000000024660440],XRP[0.0000000023527812] |
| 05855503 | BNB[0.000000038524441 3],BTC[0.0001065258666483],ETH[0.0000000079703609],TRX[0.0010510000000000],USDT[0.0000000053365242] |
| 05855505 | BRZ[0.000000006000012 99],FTT[0.2307360964761551],USD[0.000000035964440] |
| 05855552 | BTC[0.000059643922873 1],FTT[0.0000000035624392],GBP[0.0000000051959561],USD[0.000000075007471] |
| 05855579 | BRZ[7.066465368363000 8] |
| 05855581 | ETH[0.000000013250000],SOL[2.7507284400000000 00],TRX[7.072242100287291 4],USD[0.0324019162181329],USDT[0.0000000541652705],XRP[0.0000000100000000] |
| 05855636 | BRZ[0.000000006975000],TRX[0.6345119951948948],USD[88.390100013087180] |
| 05855663 | ETH[0.000000004557286],ETHW[0.6402173704557286],USD[1.5265985303245691],USDT[0.000032718329819] |
| 05855667 | TRX[0.000171000000000],USDT[0.0001585543083980] |
| 05855670 | TRX[0.000092000000000 0],USD[0.1745456508000000],USDT[0.0074400000000000] |
| 05855678 | USD[0.001490001335704 0] |
| 05855684 | TRX[0.000028000000000 0],USDT[299.6467701815157942] |
| 05855701 | TRX[0.000010000000000 0],USDT[202.8169926834250008] |
| 05855707 | USD[0.000000002370188 3] |
| 05855760 | BRZ[0.006767721401922 0],USD[0.0000000038517813] |
| 05855761 | TRX[0.000255000000000 0],USD[0.0961102060000000] |
| 05855768 | BRZ[0.019138550000000 0],USD[0.0000000009839100],USDT[0.1630899169633575] |
| 05855803 | TRX[0.000302000000000 0] |
| 05855812 | USD[5.000000000000000 0] |
| 05855823 | EUR[0.190000000000000 0],USD[0.0020269928000000] |
| 05855852 | GOG[256.0000000000000000 00] |
| 05855920 | CEL[0.080380000000000 0],USD[1.2578213750000000],USDT[0.0069386520000000] |
| 05855933 | BAO[4.000000000000000 0],BRZ[0.00092364700000 0],DOT[0.0029732452599782],LINK[38.815000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[215.3779544093143696] |
| 05855970 | SHIB[177907.615009270000000 00] |
| 05856011 | AMD[0.009604000000000 0],BNB[0.0067773000000000],BTC[0.0000029200000000],DOT[0.0563572000000000],FTT[1.0003844300000000],SOL[1.5032373100000000],USD[46.475383120609 1826],USDT[0.0000000054776882] |
| 05856049 | UBXT[1.000000000000000 00],USD[0.000000006320000] |
| 05856092 | BRZ[0.001681600000000 0],USDT[0.000000008231386 5] |
| 05856132 | USD[0.004777320000000 0] |
| 05856145 | BAO[3.000000000000000 0],BAT[1.000000000000000000],DENT[1.000000000000000000],GBP[862.421496373040466 3],KIN[3.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[0.8866303097254734] |
| 05856199 | BNB[0.000000010000000 0],BRZ[0.5041612874671334] |
| 05856202 | BTC[0.000011770000000 0],DENT[2.000000000000000000],GBP[0.0000033180258689],TRX[2.000000000000000000],USD[2.5596725987512302] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Filed 03/15/23    Page 2002 of 2507    Schedule of No Priority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05856258 | BRZ[0.9966199276753338],BTC[0.000000005895105069],LTC[0.000000057862700] |
| 05856265 | AUDIO[74.000000000000000],CRO[689.868900000000000],CRV[0.993160000000000],FIDA[242.959150000000000],FTT[1.898822000000000],GALA[410.000000000000000],SAND[26.994870000000000],SRM[26.994870000000000],TRX[0.000150000000000],USD[127.733058313925000],USDT[0.102213996476515] |
| 05856279 | BRZ[0.995895420000000],TRX[0.000130000000000],UBXT[1.000000000000000],USDT[0.000000001443840] |
| 05856312 | BNB[0.000000006483520],BRZ[0.000000001645124],USDT[0.000000026342660] |
| 05856325 | ETHBULL[0.490000000000000],FTT[0.138376548097913],USD[0.000002399649322] |
| 05856351 | BUSD[3.308668400000000],NFT (5065015843371463541[1],USD[0.000000055098903] |
| 05856381 | CEL[13.525477450000000],DOGE[63.561963590000000],ETH[0.000864390000000],ETHW[0.008507600000000],KIN[2.000000000000000],USD[0.731578410100547],XRP[19.107714806207190] |
| 05856382 | USD[0.000000004778539],USDT[0.000000004767604] |
| 05856417 | BAO[0.000000005664739],BTC[0.000000024969010],DOGE[0.000000005936211,FTT[0.000000083790031],LDO[0.000511440000000],MAGIC[0.016713490000000],PORT[0.019224830000000],USD[4.527301208144212] |
| 05856432 | BRZ[0.003687260000000],USDT[0.000000022540859] |
| 05856487 | USD[1.901518772170000],USDT[0.810000000000000] |
| 05856529 | BTC[0.000001000000000],ENJ[0.001033090000000],GBP[0.000035319145686,SXP[0.000082940000000],USD[0.000000009569446] |
| 05856531 | TRX[0.000000000000000],USDT[7.560000000000000] |
| 05856548 | KIN[1.000000000000000],USD[0.000085108103283 |
| 05856551 | BRZ[0.001862000000000],ETH[0.205400000000000],ETHW[0.205400000000000] |
| 05856567 | USDT[0.000000093378334] |
| 05856569 | USD[0.000094378064345],USDT[0.000000017995928] |
| 05856643 | APE[0.000000022437300],CAD[0.000000067882584],DOGE[270.710833469954175],ETH[0.047517050000000],ETHW[0.046928380000000],EUR[0.000000144695615],USD[0.000000001829876] |
| 05856651 | USD[0.868056220000000],USDT[0.010108190960417] |
| 05856660 | AUD[0.000000394876975],ETH[0.000000005000000],UNI[0.060430759972028],USD[0.007418210638031],USDT[0.000009286469376] |
| 05856687 | SLG[0.004184470000000],USD[0.05140223000000],USDT[0.720461407000000] |
| 05856690 | AKRO[5.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000002072160],ETHW[1.097074562072160],FIDA[1.000000000000000],GBP[0.000011549103407],MATH[1.000000000000000],RSR[2.000000000000000],UBXT[3.000000000000000],USD[0.000027147701109] |
| 05856700 | USD[0.001915300000000] |
| 05856726 | APE[0.000000069237558],ETH[0.000000042224318],ETHW[0.000000015115928],EUR[0.000000054484523],FTT[25.500000007256269],RAY[0.000000250561],SAND[0.000000067700000],SOL[0.000000010000000],USD[0.000000096440970],USDT[0.159139600940673],XRP[0.000000038834035] |
| 05856747 | BNB[0.006849624676496],BRZ[0.000000005000000],BTC[0.000000249436170],USD[5.133765228987001800000000],USDT[59.621313815317395],XRP[229.951550059339626] |
| 05856751 | USDT[0.052178033250000] |
| 05856786 | BAO[1.000000000000000],BNB[0.000000040000000],DENT[1.000000000000000],ETH[0.000000008976784],KIN[1.000000000000000],NFT (2899534909709687641[1],SOL[0.000000025055603],TRX[0.000070016867777],USD[0.000000047750053],USDT[0.000022370448757] |
| 05856790 | BTC[0.000000073080000],DOGE[4.499078784512482],TRX[0.000280099415035],TRY[0.049578596021850],USDT[36.138189202885539] |
| 05856824 | BAO[48.222913420000000],GBP[0.000000004257895] |
| 05856826 | USD[0.000000228572443] |
| 05856829 | BRZ[0.000000027465491],BTC[0.000000007036792],FTT[0.057076750000000],MATIC[0.000000031428302],USD[0.125573218455357],USDT[0.009520975000000] |
| 05856849 | TRX[0.000001000000000],USD[0.000036210] |
| 05856877 | ATOM[-0.000083017749938],AVAX[0.299720000000000],BCH[0.000979800000000],BNB[-0.000040817496384],DOT[-0.000104184257234],ETH[0.001998000000000],ETHW[0.001998000000000],FTT[0.133530440605240],USD[1.245774325462400],USDT[0.000000054922860] |
| 05856884 | GBP[100.000000000000000] |
| 05856901 | GBP[20.000000000000000] |
| 05856941 | LINK[0.000000024185812],MATIC[58.336615596830808],USD[0.000000087029882] |
| 05856983 | TONCOIN[89.420000000000000] |
| 05856985 | TRX[0.000168000000000] |
| 05856986 | GENE[21.900000000000000],GOG[509.000000000000000],USD[0.087796185000000] |
| 05857008 | BRZ[65.000000000000000],USD[0.139262280000000] |
| 05857011 | TRX[0.000009000000000] |
| 05857054 | TRX[0.000011000000000],USDT[0.000000047901732] |
| 05857059 | USD[0.348092044412162],USDT[11.416842409457040000] |
| 05857062 | ETH[0.000829240000000],ETHW[0.000829240000000],USDT[0.000001604095623] |
| 05857081 | TRX[0.000002000000000],USD[0.000000686231632] |
| 05857097 | TRX[0.000018000000000] |
| 05857130 | USDT[0.000000106000000] |
| 05857144 | USDT[0.024612500000000] |
| 05857175 | BAO[3.000000000000000],KIN[2.000000000000000],NFT (476952018374289481[1],NFT (574632277990544711[1],TONCOIN[4.636930830000000],TRX[0.000190000000000],UBXT[1.000000000000000],USD[0.000012020121274946],USDT[0.000006127045136] |
| 05857188 | BRZ[4.116869450000000] |
| 05857224 | ETH[0.047212610000000],GENE[5.000000000000000],GOG[0.932800000000000],USD[0.000005983913752] |
| 05857266 | BRZ[0.382788370000000],USDT[0.231434891049167] |
| 05857271 | USD[62.147422090000000] |
| 05857279 | SOL[0.436466000000000] |
| 05857322 | BRZ[0.912409000000000],USD[0.738715525500000] |
| 05857326 | USDT[0.220057277500000] |
| 05857345 | BRZ[65.000000000000000] |
| 05857355 | USD[0.000000033383772] |
| 05857398 | USD[0.000052574733719] |
| 05857408 | BRZ[0.002131381977063] |
| 05857433 | BUSD[10.000000000000000],FTT[0.001342125680178],USD[1111.986614997886250],USDT[0.000000088162675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05857437 | ETH[0.222609980000000],USD[1.951021208583840] |
| 05857439 | FTT[0.000784874260763],MAPS[9316.65002556152200000],USD[0.000000024500000],USDT[0.000000005176085] |
| 05857467 | SAND[0.985600000000000],USD[0.617108013032091],USDT[0.000000108418752] |
| 05857475 | ATLAS[2146.60074981000000000],BAO[3.000000000000000],BNB[0.000003470000000],CHZ[0.004013250000000],ETHW[0.010742960000000],FTM[0.003122340000000],GMX[3.216284940000000],LTC[0.000018970000000],MATIC[0.000974400000000],MNGO[273.31119000000000],USD[0.000532667997095],USDC[58.3263656800000000],USD[0.000000488726855] |
| 05857515 | USD[50.000000000000000] |
| 05857533 | LTC[0.000000042405200],USD[8.877103078836724100000000000],XRP[18.6578206221014500] |
| 05857552 | BRZ[0.000000023808500],BTC[0.000002718949818],USD[0.000050934875379] |
| 05857555 | USD[1.000000000000000] |
| 05857559 | AAPL[0.127532230000000000],BAO[5.000000000000000],BTC[0.020259141344734],BYND[0.403221062000000],DENT[2.000000000000000],ETH[0.363876110000000],ETHW[0.363876110000000],FTT[7.516040790000000],GME[0.000000006000000],GOOGL[0.088113400000000],KIN[5.000000000000000],NVDA[0.006115890000000],RSR[2.000000000000000],SPY[0.257202630000000],TRX[1.000000000000000],TSLA[0.103580760000000],USD[0.029788589594142] |
| 05857584 | BRZ[0.000000020000000],ETH[0.000000060000000],MATIC[0.000000004165761],USD[0.000000090000000] |
| 05857643 | GBP[0.000155858125296],USD[0.000000007349821] |
| 05857647 | BTC[0.000000000692120],TRX[0.000018000000000] |
| 05857680 | BRZ[157.362336110000000],USD[0.000000069689316],TRX[0.030001000000000],USD[0.000000069689316] |
| 05857690 | APE[0.000251800000000],ATOM[0.000082310000000],AVAX[0.000006820000000],BRZ[0.000000006835121],DOT[0.000114890000000],ETH[0.000000110000000],ETHW[0.000000110000000],FTT[0.000005482529059],GMT[0.000000005055520],MANA[0.000136500000000],MATIC[0.000239980000000],SHIB[0.000000088299894],USD[0.000000006251872],XRP[0.000365250000000] |
| 05857727 | BRZ[0.135479053512042] |
| 05857744 | BRZ[-0.005059815743011],BTC[0.000839093250000],USD[0.000000012912782] |
| 05857750 | BRZ[0.006344959984143] |
| 05857756 | TRX[0.000367000000000] |
| 05857783 | BRZ[15.995770380000000],USDT[0.000000045136699] |
| 05857790 | BTC[0.003087460000000],MANA[105.081538060000000],MATIC[0.087807990000000],SPELL[800.000000000000000],TRX[30.023296680000000],USD[0.000000108144330] |
| 05857844 | AUD[1255607.097776221870600],FTT[150.000000000000000],USD[-61598.1242013388169792] |
| 05857846 | USDT[5.302746327125000],XRP[138.1529832500000000] |
| 05857934 | BRZ[0.005543000000000],USD[0.004587112216860] |
| 05857961 | AVAX[0.000000030000000] |
| 05857962 | AAVE[0.057794100000000],ALGO[0.965800000000000],APE[0.632550000000000],ATOM[1.377968000000000],AVAX[0.291431000000000],AXS[0.093882000000000],BAND[0.091336000000000],BCH[2.914829220000000],BNB[0.019694100000000],BTC[1.293121894000000],CEL[1.889318000000000],CHZ[39.589600000000000],CHZ[0.000000000000000],DOGE[8.374770000000000],DOT[0.281304000000000],DYDX[0.079499000000000],ETH[0.004862250000000],ETHW[0.002243750000000],FTM[3.358750000000000],GALA[12615.749700000000000],GMT[0.852750000000000],HT[0.096485000000000],KNC[0.157174000000000],LDO[298.779790000000000],LINK[0.187743000000000],LOOKS[0.910320000000000],LTC[6.527668700000000],MATIC[34.801830000000000],NEAR[99.767111000000000],RAY[2.845720000000000],RNDR[489.306824000000000],RSR[13.029200000000000],SAND[2.893790000000000],SHIB[97872.000000000000000],SNX[0.180278000000000],SOL[0.075225300000000],SPELL[272.469000000000000],SRM[80.875930000000000],STGI[494.798410000000000],SUSHI[63.360160000000000],UNI[0.750486000000000],USD[8295.3090993130600000],XRP[1.892270000000000],YFI[0.000997340000000],SOL[0.099990000000000] |
| 05857971 | SOL[0.099990000000000] |
| 05857979 | BRZ[0.045855440000000],USD[0.007921838697420],USDT[0.000000029459052] |
| 05858054 | BRZ[206.517522000000000],USD[0.000000015513526],USDT[0.000000013621400] |
| 05858058 | USD[0.043332658600000] |
| 05858197 | BTC[0.017696460000000],USD[4044.5133437500000000] |
| 05858204 | TRX[9.000060000000000] |
| 05858219 | BRZ[0.000501760000000],BTC[0.000100000000000],USD[0.010219743872436],USDT[-0.6547852369817125] |
| 05858257 | SNX[0.092251651563360],TRX[0.000253000000000],USD[0.001624916880000] |
| 05858277 | BAO[4.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000185010632183] |
| 05858283 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000037336545],KIN[5.000000000000000],SOL[0.002491710608064],TRX[4.000000000000000],USD[0.936178297273525],USDT[2.310083412360986] |
| 05858313 | BRZ[10.000000000000000] |
| 05858390 | BTC[0.021522120000000],USD[-49.9404693676777275] |
| 05858393 | BRZ[0.025018300560401],ETH[0.000015000000000] |
| 05858405 | TRX[0.000060000000000] |
| 05858415 | DOGE[2.000000000000000],NFT[40744260721625976],[1],XRP[0.347876000000000] |
| 05858422 | USD[0.607848077000000],USDT[0.153741580000000] |
| 05858466 | USD[0.000000168645264] |
| 05858474 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000072344555] |
| 05858519 | BTC[0.000303791412453],USD[0.000000090033684] |
| 05858521 | BRZ[0.806828500000000],USD[0.000000026606065] |
| 05858531 | AUD[0.000000366091460],BAO[1.000000000000000],BTT[196.291271140000000],KIN[1.000000000000000] |
| 05858552 | BAO[2.000000000000000],USDT[0.000000044985240] |
| 05858580 | BRZ[1.718587080000000],ETH[0.000047300000000],ETHW[0.000047300000000] |
| 05858611 | BAO[2.000000000000000],BNB[0.000098389137087],BRZ[0.000000018323130] |
| 05858614 | GENE[22.600000000000000],GOG[1007.000000000000000],USD[0.117428125000000] |
| 05858640 | USD[1.648325460000000] |
| 05858646 | BULL[0.000000909694500],ETHBULL[0.000000028052800],USD[0.000008866541691],USDT[0.000001007077188],XRP[309.3160768876468602] |
| 05858647 | ADAHALF[0.000000022000000],AKRO[0.581860000000000],ASD[0.134372000000000],BCH[0.393893080000000],BNB[0.025569045563149],BTC[0.068536924480000],DAWN[0.098987320000000],DOGE[1.565480000000000],ETHW[0.000931600000000],EUR[0.013424850000000],FTT[0.299249400000000],LINK[0.396076000000000],MID[0.003670000000000],MTA[0.005750000000000],PRISM[0.401122000000000],SLRS[0.943120000000000],SOL[5.109370000000000],SPA[9.134778000000000],SXPBULL[82848.000000000000000],TRX[1.589420000000000],UNI[0.097462000000000],USD[552.6726276782766144],USDT[11.3959302571300000],XAUTBULL[0.000003656240000],XRP[3.956530000000000],ZHEDGE[0.000901176400000] |
| 05858656 | GOG[483.000000000000000],USD[0.093483945000000] |
| 05858683 | BCH[0.003110600000000],BNB[0.009280185000000],BTC[0.004596249732970],ETH[0.004137892000000],ETHW[0.000003000000000],LTC[0.009376800000000],UNI[0.000000069176975],USD[14.7484413697053596000000000],USDT[0.000000077683301] |
| 05858693 | BNB[0.000000020836678],BTC[0.000000031004672],USDT[0.000018297319610] |
| 05858699 | BRZ[0.106400260000000],BTC[0.000000088200000],ETH[0.000000020000000],USD[0.000433974317373],USDT[0.1591352964125020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05858733 | USDT[0.1704629564000000] |
| 05858753 | BRZ[0.5278000000000000],USDT[0.0000000006000000] |
| 05858759 | USDT[6.4528144117659635] |
| 05858761 | BTC[0.0093857400000000] |
| 05858792 | BTC[0.0000000100000000],USDT[0.0000000019975086] |
| 05858816 | BRZ[-0.0007828937382177],USDT[0.0100000003777335] |
| 05858883 | USDT[14800.7516793100000000] |
| 05858929 | ETHW[0.0009936200000000],TRX[0.0000060000000000],USD[-37.0132238505060632],USDT[41.4092680267980161] |
| 05858937 | USD[30.0000000000000000] |
| 05858939 | BTC[0.0000567000000000],TRX[0.0017550000000000],USD[6.5885204764698252],USDT[100.0031655876519514] |
| 05858957 | BRZ[0.0001988400000000],USDT[0.0000000036398619] |
| 05858978 | BRZ[0.0000000084260000],DOGE[0.0000000059142902] |
| 05858990 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CAD[0.0000085818203016],ETH[0.0000000051839400],FTT[0.0001064800000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001580641033459] |
| 05858993 | USD[0.5562692500000000] |
| 05859004 | BTC[0.0000003497988000],ETH[0.0000055803604400],ETHW[0.0000055803604400] |
| 05859060 | BRZ[0.0004852900000000],USD[0.0000000041272235],USDT[0.1479172710000000] |
| 05859065 | BTC[0.0026184800000000],TRX[0.0000090000000000],USDT[0.0000000001502072] |
| 05859089 | BRZ[50.0989066100000000],USDT[0.2100000022270752] |
| 05859095 | BTC[0.0086187600000000],USDT[0.0000000080399264] |
| 05859097 | USD[0.0000000098646245],USDT[0.0000000014480208] |
| 05859098 | AKRO[1.0000000000000000],GMT[0.0005909000000000],KIN[1.0000000000000000],SOL[0.0000347100000000],TRX[0.0000000028381218],USD[0.0000253006256868] |
| 05859137 | BRZ[0.0373940952610000],CHZ[1.0000000000000000] |
| 05859163 | USD[480.5263328405000000] |
| 05859187 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000490000000000],USD[0.0000000067701708],USDT[0.0000000120168718] |
| 05859191 | TRX[0.0000070000000000],USDT[0.0000935719149087] |
| 05859195 | ADABULL[1.7267200000000000],BAO[1.0000000000000000],BTC[0.0000360000000000],MATIC[0.6997604928597510],TRX[0.0000950000000000],USD[0.0000000102615014],USDT[0.0000000067020284] |
| 05859211 | BRZ[0.9154491394712680] |
| 05859254 | BTC[0.0005000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[0.1951689900000000] |
| 05859259 | ALGO[3999.9000000000000000],FTT[72.4000000000000000],MATIC[5101.9772000000000000],USD[-1177.4600809976750000000000000000] |
| 05859265 | TRX[0.0001160000000000],USDT[1380.3594941400000000] |
| 05859278 | BRZ[-0.0001265238937406],USDT[0.0012014040262678] |
| 05859292 | USD[30.0000000000000000] |
| 05859309 | USD[0.0092028716000000] |
| 05859316 | TRX[0.0300000000000000],USD[0.0000000045796695] |
| 05859431 | BTC[0.0057210000000000],USD[0.1808127800000000] |
| 05859439 | BRZ[0.0050409888492743] |
| 05859450 | USD[46.6599629700000000] |
| 05859485 | BTC[0.0013100000000000] |
| 05859497 | USD[0.5628239100000000] |
| 05859507 | BRZ[0.0012842800000000],USD[0.0000000015825236] |
| 05859604 | BTC[0.0331736600000000],ETH[0.5258071700000000],TRX[0.0000150000000000],USDT[21.4535416300000000] |
| 05859641 | USD[0.0000000095000000] |
| 05859700 | DOT[0.0065000000000000],USD[0.0000000410300441],USDT[0.0163479152977560] |
| 05859704 | USD[-3.2400679882664358],USDT[3.6100000000000000] |
| 05859728 | SOL[0.2799900000000000],USD[5.0000000000000000] |
| 05859733 | USDT[0.0000000047553656] |
| 05859795 | BTC[0.0096950500000000],TRX[0.0001390000000000],USDT[0.0000000044363387] |
| 05859816 | DOGE[42.1758658900000000],USD[0.0000000005469943] |
| 05859822 | USD[5.0000000000000000] |
| 05859836 | USD[0.0000000309750000] |
| 05859837 | USD[0.3934905400000000],USDT[4.0786989590000000] |
| 05859844 | LTC[5.2158178600000000] |
| 05859852 | AVAX[9.2671900000000000],BAO[2.0000000000000000],BTC[0.0051866100000000],DENT[1.0000000000000000],DOT[1.2153196000000000],ETH[0.0450282000000000],ETHW[0.0060690000000000],KIN[1.0000000000000000],SOL[0.1727292000000000],TRX[1.0000000000000000] |
| 05859862 | USD[-1.1621747176325000],XRP[9.0322660200000000] |
| 05859873 | USD[0.0000000044913778] |
| 05859892 | ETH[0.0320008055896220],MATIC[0.0000000051800000],USDT[0.0000060797048890] |
| 05859907 | BTC[0.0101966200000000],KIN[2.0000000000000000],NEXO[17.7992368000000000],USD[0.0102306854505846] |
| 05859932 | USD[0.0000544410074880] |
| 05859955 | BTC[0.0000000037183429],DAI[0.0000000051189518],USDT[0.0000112508902762] |
| 05859964 | BRZ[0.0008000000000000],USDT[0.1503645000000000] |
| 05860032 | AUD[0.0002499121172444],USD[0.0000894027063739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05860046 | USD[651.0000115567389642] |
| 05860059 | USD[0.0000000081464740],USDT[997.9050978200000000] |
| 05860071 | USD[0.0000000105547342],USDT[0.0000000009213948] |
| 05860081 | AUD[372.6674380508227905],BAO[3.0000000000000000],ETH[0.0000000048098300],ETHW[0.1454702648098300],FTT[0.3629469500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[28.1997913900000000] |
| 05860109 | TRX[0.0000080000000000],USD[-0.7257364382401007000000000],USDT[11.6770230160949288] |
| 05860112 | USD[0.0000000045000000] |
| 05860117 | FTT[59.1881600000000000],USDT[0.3009370000000000] |
| 05860118 | GST[0.0004557500000000],TRX[0.0000020000000000],USD[0.0000000062136408],USDC[102.4181267800000000],USDT[0.0000000125569532] |
| 05860153 | BRZ[0.0020247300000000],ETH[0.0051262500000000],ETHW[0.0050578000000000],FTT[0.0000004776661400],USD[1.3044842936340928],USDT[0.0086198922342943] |
| 05860186 | AUDIO[1.0000000000000000],BTC[0.0000000091673100],TRX[24895.4874374992785489],UBXT[1.0000000000000000] |
| 05860193 | BNB[0.0000000202071698],BTC[0.0000000014369064],USD[0.0000000026366080],USDT[0.0000493709679434] |
| 05860196 | BTC[-0.0000704734666540],ETHW[0.0099427200000000],USD[48.5270547988685617] |
| 05860207 | AVAX[0.0000000058303153],BNB[0.0000000214343690],BTC[0.0000000041086867],ETH[0.0000000076849746],FTM[0.0000000099811916],MATIC[0.0000000056065463],SOL[0.0000000003848666],USD[0.0000146109049369],USDT[0.0000000096662188] |
| 05860212 | USD[0.0011016632000000],USDT[1.6222000000000000] |
| 05860214 | USD[30.0000000000000000] |
| 05860226 | ETH[0.1681963139513000],ETHW[0.1681963139513000],TRX[0.0000010000000000],USD[0.0082270000000000],USDT[0.6064480000000000] |
| 05860244 | USDT[0.3986302800000000] |
| 05860250 | BTC[0.0009007921818930] |
| 05860254 | BTC[0.0000000079007500],TRX[0.0000020000000000],USD[0.0001651196474362],USDT[0.0000878495520212] |
| 05860256 | MATIC[7.6781000000000000],USD[0.3279063790000000] |
| 05860263 | BNB[0.0000508400000000],ETH[0.0000226000000000],ETHW[0.0000226000000000],FTT[42.7915723100000000],GT[206.0985197700000000],NFT (367847684556609778)[1],NFT (549603334133045379)[1] |
| 05860270 | BRZ[0.7236034200000000],USD[0.0000000059736980] |
| 05860278 | TRX[0.0000640000000000],USDT[1599.0000000000000000] |
| 05860282 | AUD[0.3850512159588000],BAO[1.0000000000000000],BTC[0.0000200300000000],USD[0.0083597406777188],USDT[0.0094545511561916] |
| 05860287 | USDT[0.0001917384884869] |
| 05860327 | USDT[1.1845483500000000] |
| 05860329 | BTC[0.1042912933221125],ETH[0.6840000000000000],ETHW[0.6840000000000000] |
| 05860413 | USD[0.0802772700000000] |
| 05860477 | BRZ[0.0012444449484992],TRX[0.0001600000000000],USDT[0.0000000083564319] |
| 05860533 | BUSD[10.7825180000000000] |
| 05860537 | ALGO[0.0000000052058318] |
| 05860541 | BTC[0.0002290733123380],USD[0.0000262037515760],USDT[0.0000000058946825] |
| 05860570 | BRZ[0.0033870300000000],USDT[0.0000000080341747] |
| 05860574 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000093497700] |
| 05860575 | BTC[0.4184075300000000],DOT[94.1896608300000000],ETH[3.1340249850995092],LINK[103.3149422200000000],USD[3000.0002812739180661] |
| 05860605 | BNB[0.0011735575332736],BTC[0.0000000010848000],USD[0.0000009062935432] |
| 05860637 | USD[100.0000000000000000] |
| 05860654 | USD[0.0079136269150000],USDT[0.1900000000000000] |
| 05860669 | TRX[0.0000120000000000] |
| 05860673 | USD[8630.0000000151763436],USDT[46.9740862500000000] |
| 05860716 | GMT[8.2568644800000000],USD[0.1756535484542634] |
| 05860718 | TRX[0.0000080000000000],USD[1489.1479838826524504000000000],USDT[0.0000000027135048] |
| 05860741 | ADABULL[21.3959340000000000],ENBBULL[3.1194072000000000],BULL[0.8968295700000000],COMPBULL[419920.2000000000000000],DOGEBULL[262.9500300000000000],EOSBULL[299943.0000000000000000],ETHBULL[5.2190082000000000],MATICBULL[38500.0000000000000000],THETABULL[2530.0000000000000000],TRX[0.0000650000000000],USD[0.0233580842500000],USDT[0.0202500074036000],VETBULL[25995.0600000000000000] |
| 05860744 | MATIC[3.0621000000000000],USD[0.5597232270000000] |
| 05860747 | USD[0.4162285000000000] |
| 05860771 | BNB[0.0000003900000000],USD[0.0005447778829906],USDT[0.0000000098219371] |
| 05860808 | USD[30.0000000000000000] |
| 05860841 | BRZ[3.8201663132935636],BTC[0.0000002000000000] |
| 05860872 | USD[1368.6470231800000000] |
| 05860880 | AUD[0.0001458650932167] |
| 05860897 | AKRO[1.0000000000000000],AUD[0.0004817779097559],BTC[0.0065454400000000],ETH[0.1153581600000000],ETHW[0.1153581600000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 05860926 | BTC[0.0000995400000000],ETH[0.0009848000000000],ETHW[0.0009848000000000],TRX[0.0000010000000000],USD[39.1667835400000000],USDT[18.6119223400000000] |
| 05860947 | BRZ[0.0056949200000000],TRX[0.0001750000000000],USD[0.0000003690216] |
| 05860961 | USD[5.0000000000000000] |
| 05861001 | BTC[0.0000024100000000],SGD[0.0004716776011271] |
| 05861006 | AUD[0.0000000091215412],BTC[0.0027744460000000],USD[1.7853340048831002],USDT[27.4588223096283748] |
| 05861010 | USD[20.0000000000000000] |
| 05861052 | BRZ[0.2696474904224300] |
| 05861059 | BTC[0.0000204800000000] |
| 05861070 | BUSD[214.1902389600000000],TRX[0.1200080000000000],USDT[0.7552675000000000] |
| 05861082 | BTC[0.6720404000000000],USDT[5228.7899045500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05861083 | BTC[0.0035000000000000],CRO[130.000000000000000],DOT[3.000000000000000],NEAR[3.000000000000000],USD[0.0000000925000000],USDT[0.000000030000000] |
| 05861129 | USD[20.000000000000000] |
| 05861162 | USD[30.000000000000000] |
| 05861201 | USD[0.031984564375000],XRP[0.050420000000000] |
| 05861208 | ETH[0.000415360000000],ETHW[0.000415360000000],USD[-0.510176185757136],USDT[0.0070152600000000] |
| 05861259 | TONCOIN[0.058000000000000],USD[1.710377007500000] |
| 05861262 | LTC[0.004900000000000],SOL[2.379547800000000],USD[0.0497959001550000],USDT[0.0000000070000000] |
| 05861276 | BAO[2.000000000000000],DENT[1.000000000000000],USD[841.172496692346354],WRX[8307.1968086400000000] |
| 05861294 | ETH[0.000389310000000],TRX[35.637319100000000],USD[0.0000083352519894] |
| 05861317 | USD[0.001193894988673],USDT[0.209346920000000] |
| 05861342 | USD[0.056669881951418],USDT[0.0274880031345069] |
| 05861343 | BTC[0.002399860000000],USDT[47.8335843000000000] |
| 05861370 | TRX[0.119084000000000],USDT[0.488390256000000] |
| 05861371 | TRX[0.000107000000000],USDT[42.000000000000000] |
| 05861392 | USD[0.000002158905927] |
| 05861428 | BNB[0.002303480000000],USD[0.042263273924958],USDT[0.0000006288747419] |
| 05861429 | AVAX[0.000000143028797],BNB[0.000000062752399],DAI[0.100000063894708],ETH[0.0013754979723196],ETHW[0.0005215716104197],MATIC[1.0000000206809569],USD[0.0000177508551564],USDT[0.0000105822422500] |
| 05861517 | BNB[0.074919510000000] |
| 05861533 | TRX[0.000009000000000] |
| 05861567 | TRX[0.476244000000000],USD[0.3077049204500000] |
| 05861571 | USDT[0.7422425600000000] |
| 05861574 | USD[0.000000043195240],USDT[0.0000000084889050] |
| 05861580 | BTC[0.0000563862902800],SOL[-0.0096928702791369],USD[0.0154551892500000] |
| 05861589 | BTC[0.004782640000000] |
| 05861597 | TRX[0.000102000000000],USDT[0.0000000042794059] |
| 05861670 | BRZ[0.1244657682768764] |
| 05861705 | BNB[0.0210344900000000] |
| 05861708 | BTC[0.0004165800000000],USD[1.7400661064361538] |
| 05861751 | BULL[0.0001820000000000],ETHBULL[0.0037100000000000],TRX[0.0001570000000000],USD[0.7280521935294046],USDT[0.4750817605605323] |
| 05861755 | BAO[1.000000000000000],BTC[0.000140690000000],KIN[1.000000000000000],USD[0.0000097335489492] |
| 05861761 | BRZ[0.0026256700000000],USD[0.0000000079515426] |
| 05861773 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000000070109310],FB[1.3217399781463267],KIN[4.000000000000000],MATIC[1.000000000000000],SPY[0.7579257955667264],TRX[1.000000000000000],USD[1.1163200523844388] |
| 05861774 | ETH[0.000000020000000] |
| 05861782 | CEL[0.000000026011276],USD[0.0000137629631972] |
| 05861807 | NFT (341006120341099833)[1],NFT (520593024890210949)[1],XRP[21535.0425010100000000] |
| 05861817 | USD[0.486224800450000] |
| 05861818 | BRZ[0.0028677300000000],TRX[0.000070000000000],USDT[0.000000006665543] |
| 05861842 | TRX[0.000080000000000],USDT[53.8280856000000000] |
| 05861846 | AKRO[4.000000000000000],BAO[19.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],GHS[0.0000001482436737],KIN[17.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0013698706565487],USDT[0.0007944504152418] |
| 05861861 | BAO[3.000000000000000],BNB[0.000000094819075],ETH[0.0000000377220679],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.0000000124680525] |
| 05861883 | LTC[18.3623529400000000] |
| 05861885 | ALPHA[1.000000000000000],AUD[0.0000696417168000],BTC[0.0937944700000000],DENT[1.000000000000000],USD[0.0001753679650500] |
| 05861921 | TRX[0.000097000000000],USDT[50.000000000000000] |
| 05861938 | USD[0.0000001431786699],USDT[1578.6711411955752792] |
| 05861946 | BTC[0.0094227600000000] |
| 05861981 | ETH[0.0007996500000000],ETHW[0.0007996500000000],TRX[0.1421200000000000],USDT[0.0000000039000000] |
| 05862047 | TRX[0.0017940000000000],USD[2766.7736754600000000],USDT[1950.0000000244927884] |
| 05862058 | CRV[0.0002099800000000],GBP[14.3131367033735286],USD[0.0000000002525380] |
| 05862067 | BAO[1.000000000000000],ETH[0.0111656300000000],FTT[25.000000000000000] |
| 05862117 | BTC[0.0257919300000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[0.0040928455200000],USDT[0.0000083595500470] |
| 05862127 | AUDIO[1.000000000000000],BAT[1.000000000000000],BTC[1.3365000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],USD[1.7565218017914455] |
| 05862136 | AUD[0.8400299408446091] |
| 05862156 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0049622500000000],DENT[1.000000000000000],DOT[1.0648378000000000],ETH[0.0723884400000000],ETHW[0.0466221700000000],KIN[2.000000000000000],SOL[0.3544040800000000],TRX[1.000000000000000],USD[0.0000000173606671],USDT[40.0720930732190699] |
| 05862167 | BTC[0.0466725100000000],USD[0.0001499809175224] |
| 05862184 | AUD[0.0007415686343333] |
| 05862211 | BTC[0.5011530936109021],ETH[0.0000000032443800],USD[3748.5257933355158443],USDT[0.0000000083346000] |
| 05862253 | ATOM[4999.3475400000000000],BTC[8.5106000000000000],ENJ[14997.1500000000000000],ETH[115.3460000000000000],GALA[669656.5450000000000000],MANA[10656.0555400000000000],MATIC[120123.2287000000000000],SOL[2000.0000000000000000],USDT[72269.5004515609450000] |
| 05862279 | AUD[20.000000000000000] |
| 05862327 | BAO[1.000000000000000],USD[0.0000000852400084],USDT[1931.2073481200000000] |
| 05862366 | XRP[10.3091559400000000] |
| 05862421 | BTC[0.0000000060000000],JPY[152.5833717404550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05862446 | APT[50.107189465420200000],BNB[0.000000000353540000],BNT[0.000000005000000000],CEL[0.000000006000000000],USD[0.0026746849652486],USDT[0.0000000122458088] |
| 05862456 | USD[20.000000000000000000] |
| 05862479 | USD[5.000000000000000000] |
| 05862496 | BTC[0.000316247844900],USD[0.1334387041457756] |
| 05862532 | AXS[0.000000004980000],BTC[0.000000070139678],ETH[0.0021220757579035],USD[-0.4498587243288434] |
| 05862561 | TRX[0.000407000000000] |
| 05862568 | USD[0.0062353307545040] |
| 05862597 | USD[0.000000075414950] |
| 05862637 | USD[41854.326755481671525],XRP[0.000000200000000] |
| 05862668 | BTC[0.010683340000000],ETH[0.0528742700000000],NFT [302335509601918549][1],NFT [361652350373236261][1],NFT [444726660864428435][1] |
| 05862674 | BRZ[3.085614880000000],USDT[0.0148492523298737] |
| 05862700 | XRP[0.3967584400000000] |
| 05862810 | BAO[4.000000000000000000],TRX[0.000012000000000],USD[0.0000074473511900] |
| 05862864 | USD[0.0767204800000000],USDC[51.000000000000000] |
| 05862887 | DAI[10643.600000000000000],USD[4.3312342643000000],USDT[0.0069240022840478] |
| 05862902 | APT[0.120689050000000],USD[11.1853378950000000] |
| 05862903 | BRZ[0.847000000000000],USDT[0.000000005000000000] |
| 05862932 | AUD[0.002255852633498 4] |
| 05862976 | BUSD[890.000000000000000],USD[2.7770757660000000] |
| 05863042 | TRX[0.000006000000000],USD[0.0807575726000000],USDT[0.0018570000000000] |
| 05863056 | ETH[0.0026525000000000],ETHW[100.177931680000000],TRX[0.0001230000000000],USDT[100743.9361224600000000] |
| 05863087 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000039946004],ETH[0.000000007580965],KIN[5.000000000000000],USD[0.000000099304111],XRP[0.000000075210000] |
| 05863092 | ETH[0.444900000000000],ETHW[0.444900000000000] |
| 05863114 | BNB[0.001700000000000] |
| 05863119 | ETH[0.000797000000000],ETHW[10.209097060000000],NFT [520919869454001292][1],NFT [547972140569771880][1] |
| 05863145 | AKRO[2.000000000000000],AVAX[1.000000000000000],BAO[8.000000000000000],DENT[6.000000000000000],ETH[0.0152412700000000],GBP[410.1016915220297345],KIN[15.000000000000000],LTC[0.0258369000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[580.0000114478413564] |
| 05863198 | AVAX[0.008071078800000],ETH[0.000000303352388],MATIC[0.000000069966268],USD[0.0000065900724950],USDT[0.0000093100613517] |
| 05863218 | BNB[0.000000001200000],ETH[0.015500420000000],ETHW[0.018360380000000],TRX[0.000039000000000],USD[10.6373643464092142],USDT[8538.9261398846981799] |
| 05863230 | FTM[0.900000000000000],MATIC[0.003186820000000],TRX[0.900000000000000] |
| 05863360 | GBP[0.000000029910156] |
| 05863409 | USDT[1084.0656885500000000] |
| 05863468 | BTC[0.000000083065430],DOGE[2219.1198401200000000],JPY[0.0312500108256366] |
| 05863478 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],NFT [442677834050783937][1],UBXT[3.000000000000000],USD[0.0000001260813 22],USDT[0.0028081789107898] |
| 05863507 | APT[0.999400000000000],BEAR[214808 9.800000000000000],BULL[12.987217000000000],ETH[0.004466380000000],ETHBEAR[992400.000000000000000],ETHW[0.004466380000000],TRX[0.268441000000000],TRXBULL[7.340000000000000],USD[0.1943902045000000],USDT[0.0692390735000000] |
| 05863508 | USDT[0.000000007500000] |
| 05863522 | TRX[628.1349416700000000],USDT[0.000000007261587 1] |
| 05863533 | USD[0.000000000000000],USD[0.000000028732308],USDT[0.000000032007714 0] |
| 05863551 | BRZ[4.816534272816916 9],BTC[0.000000003114619 3],DOGE[0.000000001645388 0],ETH[0.000000058706402],LTC[0.000000005320961 2],USD[0.000000006572693 1],USDT[0.0000816382391910] |
| 05863609 | AKRO[1.000000000000000],ATOM[8.4793173300000000],BAO[4.000000000000000],BTC[0.010671780000000],DENT[1.000000000000000],ETH[0.273536740000000],ETHW[0.273536740000000],KIN[7.000000000000000],SOL[2.730599850000000],UBXT[2.000000000000000],USD[0.000000372740295] |
| 05863610 | ETH[0.000000010000000] |
| 05863657 | TRX[0.000011000000000],USD[0.0086293168971800],USD[0.0000043649078472] |
| 05863739 | TRX[0.000310000000000],USD[339.3809965200000000],USDT[0.0025320025218198] |
| 05863741 | EUR[0.0015073944295 22] |
| 05863771 | USD[20.000000000000000000] |
| 05863774 | BNB[0.000000000578220 7],BTC[0.000000077964672],CHF[0.000000009000000],ETH[0.000000002350055 8],HKD[0.000000089661397],ZAR[0.0021119635840086] |
| 05863780 | TRX[0.000399000000000] |
| 05863790 | AUD[0.000000013121437 7],BAO[4.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],USDT[0.000000011968404] |
| 05863909 | BTC[0.013700000744894 4],ETH[0.188000004673595 3],ETHW[-0.2123508383164733],USD[550.3263063640428948] |
| 05863928 | USD[0.0444695144652209],USDT[0.2824434806774606] |
| 05863932 | AUD[1.6489163616724330] |
| 05863938 | SECO[1.000000000000000],TRX[0.000002000000000],USD[0.0054316927912774] |
| 05863969 | MATIC[0.000067260000000],USD[6.9365635560164582] |
| 05864074 | USD[0.000000044517140],USDT[0.000000005365761 6] |
| 05864085 | USD[30.000000000000000000] |
| 05864118 | BNB[0.000011680000000],TRX[0.1324290774069240],USD[0.5571598160348178],USDT[1497.1947720740362774] |
| 05864151 | BRZ[1.6284657090000000],USD[0.000000008040114] |
| 05864164 | BNB[0.050000000000000],ETH[0.000000030000000],ETHW[0.2410000000000000],USD[0.8218234640000000],USDT[0.7215776200000000] |
| 05864173 | USD[0.000000011694199 6],USDT[0.000000008820542 4] |
| 05864180 | BTC[0.000058448000000],USD[0.0000000113360112],USDT[7601.5789820300000000] |
| 05864203 | ETHW[0.099900000000000],USD[0.000121105000000],USDC[118815.9670000000000000],USDT[2332001.4043532700000000] |
| 05864204 | BTC[0.000893000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05864210 | ETH[0.0004947600000000],ETHW[0.0004947600000000],XRP[0.0000000011200000] |
| 05864250 | USD[30.0000000000000000] |
| 05864298 | EUR[0.0000000046397490] |
| 05864323 | TRX[0.0000060000000000],USD[0.1419678100000000],USDT[0.0500000043984148] |
| 05864382 | BAO[1.0000000000000000],BRZ[50.3061942700000000],USDT[0.0000000005170254] |
| 05864396 | BTC[0.0025870370320560],ETH[0.0116990235195900],ETHW[0.0116388526455514],FTT[1.4997000000000000],USD[-45.5392485776586792000000000],USDT[0.1970702883188000] |
| 05864398 | AUD[2.5000000000000000],USD[37.9732945400000000] |
| 05864417 | BTC[0.0000000119055002],LTC[0.1514901198076239] |
| 05864445 | TRX[0.0001720000000000],USDT[3.0239072380662249] |
| 05864504 | BTC[0.0000001000000000],SOL[0.1868910000000000],USD[4.1915637317500000] |
| 05864577 | BRZ[0.0032463776012353] |
| 05864578 | TONCOIN[18.2176089000000000],USD[0.0100000047758934] |
| 05864607 | EUR[0.1227676861000000],USD[0.4784489365244812],USDT[0.5913662800000000] |
| 05864608 | USD[395.4330983499299220],USDT[0.0192105833284653] |
| 05864645 | USDT[1.0865662795000000] |
| 05864658 | BAO[2.0000000000000000],FTT[0.0000000035295160],KIN[5.0000000000000000],TONCOIN[12.8002231005659860],TRX[0.0000110000000000],USD[0.0000000993226944],WRX[0.0000000038117300],XRP[53.9664624583400632] |
| 05864670 | DOGE[0.0000036900000000] |
| 05864699 | BRZ[0.0027615600000000],TRX[0.0000010000000000],USDT[0.0000000025477166] |
| 05864723 | AUD[0.0001603536633580] |
| 05864724 | BAO[1.0000000000000000],TRX[0.0000060000000000],USDT[0.1668265198919645] |
| 05864798 | BEAR[216000.0000000000000000],BULL[0.0008550000000000],TRX[0.5648420000000000],USDT[0.1307027545000000] |
| 05864802 | USD[-0.6366215826365510],USDT[9.8346195100000000] |
| 05864825 | USDT[10.0000000000000000] |
| 05864840 | USD[48.7709163249500000] |
| 05864853 | DOGEBULL[0.2522000000000000],MATICBULL[25.8600000000000000],THETABULL[50.0000000000000000],USD[0.0656662783000000],USDT[761.1538946114626504],XRPBULL[644.0000000000000000] |
| 05864860 | ETH[0.0000000624924710],ETHW[0.0000000624924710],GBP[78.1285901328596190],USD[0.0000000017078451] |
| 05864889 | BRZ[2.5195339585698553] |
| 05864892 | AUD[0.1071792159729556],BAO[594714.0273966900000000],DENT[118924.0761292600000000],DOGE[525.6578101000000000],KIN[4126746.6295000800000000],SHIB[5530781.7402298400000000],USD[0.0000000035840316] |
| 05864904 | ETH[0.0000000200000000] |
| 05864945 | BRZ[10.9949460100000000],USD[-76.4117382760030423],USDT[154.8069550131472310] |
| 05864978 | AKRO[1.0000000000000000],BTC[0.0000000060000000],SOL[17.5016002835132112],USD[0.1565529300731752] |
| 05865027 | TRX[0.7442450000000000],USD[0.5963617400000000] |
| 05865048 | BRZ[37.9000000000000000],USDT[0.0000000040000000] |
| 05865058 | USD[21.7102907650850000],USDT[100.0000000000000000] |
| 05865067 | BTC[0.0000028500000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0242682059446952],USDT[0.0127594236196851] |
| 05865082 | AUD[0.0000864080879550] |
| 05865113 | BNB[0.0018031600000000],BTC[0.0000003500000000],DOGE[1.1859324084949300],ETH[0.0007713800000000],SHIB[57943.9611299900000000],USD[0.5670006873231226],USDT[0.0619748333606594],XRP[1.0001115900000000] |
| 05865130 | USD[0.0001103613085584] |
| 05865162 | BTC[0.0000000009950000],DOGE[192.8160800000000000],USD[1697.9793291320571472000000000],USDT[0.0000000068896097] |
| 05865166 | NFT [5240897883625214871][1],USD[0.0000101650292014] |
| 05865168 | AKRO[2.0000000000000000],AUD[0.0000000041299142],BAO[1.0000000000000000],BTC[0.0000001000000000],KIN[2.0000000000000000],MATIC[0.0010306998743014],SOL[0.0000000052778000],UBXT[1.0000000000000000],USD[95.4796400758874423] |
| 05865198 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SOL[11.3084756300000000],USD[0.4303452812246764] |
| 05865199 | AKRO[1.0000000000000000],BRZ[0.0030845108778350],ETH[0.0000001000000000] |
| 05865203 | MATIC[0.0000000934544444],TRX[0.0001680000000000],USD[0.0175335028436046] |
| 05865229 | BRZ[0.0064086400000000],ETH[0.0000299000000000],ETHW[0.0000299000000000] |
| 05865234 | ETH[0.0599491600000000],ETHW[0.0599491600000000],USD[0.0000000150163776],USDT[0.0000000171505786] |
| 05865249 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000342822288] |
| 05865258 | ETH[0.0320678000000000],MATIC[0.0100000000000000] |
| 05865260 | USDT[11.2000000000000000] |
| 05865265 | PAXG[0.0000000025805127],USD[0.0000000082865140] |
| 05865301 | BADGER[49.9905000000000000],BTC[0.0000000020000000],USD[0.0000000083880406] |
| 05865329 | TRX[0.0001500000000000] |
| 05865360 | BNB[0.0000000087872478],USD[0.0000000063050075],USDT[0.0001887659093824] |
| 05865400 | BRZ[0.0000000087399645],BTC[0.0000000032769790] |
| 05865458 | TRX[0.0001000000000000] |
| 05865516 | BTC[0.0056222572177950],USD[0.0150765900000000] |
| 05865570 | BTC[0.0002692917000000],TRX[0.0001260000000000],USD[0.0001429600711675] |
| 05865586 | USD[0.0000000156882523],USDT[241.5558474360281554] |
| 05865593 | BAO[4.0000000000000000],GBP[0.0013885316135160],KIN[3.0000000000000000],SOL[2.8812101900000000],USD[0.0000003471662555] |
| 05865645 | TRX[0.0000001000000000],USD[0.0000108471073873] |
| 05865650 | EUR[0.2800000000000000],USD[0.0001500420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05865671 | ETH[0.0021897000000000],ETHW[0.0021897000000000] |
| 05865677 | BRZ[0.7862751100000000],USD[0.0000000017244974] |
| 05865703 | USDT[30.0000000000000000] |
| 05865706 | BNB[0.0000000096184419],BRZ[0.2427408074387537],SOL[0.0000000043326664],TRX[0.0002230000000000],USD[0.0000000012186536],USDT[0.0212583205715420] |
| 05865713 | BCH[0.0003365000000000],DOGE[0.0800000000000000],USD[-0.0213806624562576] |
| 05865725 | USD[4.3988944700000000],USDT[0.0000000041937904] |
| 05865743 | ETH[0.0000001200000000] |
| 05865760 | BRZ[0.0000000026030049],BTC[0.0000000015797992],CHZ[0.0000000039132462],MATIC[3.2036618444099700],USD[0.0000000101237347] |
| 05865790 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],HNT[0.0965057200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.0000097714942110],USD[0.0000097714942110],USDT[176.1817431210226423],XRP[0.0426310600000000] |
| 05865801 | LTC[0.1332701600000000],USDT[0.0000000158978475] |
| 05865821 | BNB[0.0000000086489869],NFT (4758567516310308201)[1],TRYB[0.0000000100000000],USD[0.0000000205625091],XRP[0.0078414292950000] |
| 05865855 | MTL[10.3110390800000000] |
| 05865890 | BTC[0.0868311700000000],USD[-29.9653768318786774000000000] |
| 05865937 | USD[0.0000000071593459],USDT[0.0000000161156682] |
| 05865994 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0047823300000000],USD[0.2028683215000000],USDT[0.0000000041739664] |
| 05866036 | USD[0.0002275206444352] |
| 05866061 | BAO[3.0000000000000000],ETH[0.0109780800000000],ETHW[0.0108411800000000],KIN[3.0000000000000000],TRX[1.0001230000000000],USD[0.0001495993207243],USDT[0.0000027402478865] |
| 05866072 | CHF[0.0001007213656604],EUR[0.0024407911667400] |
| 05866089 | USDT[0.0013643900000000] |
| 05866091 | AUD[10000.0000000000000000] |
| 05866109 | ETH[0.1339960800000000],ETHW[0.1329283100000000] |
| 05866121 | GALA[0.0044905600000000],KIN[2.0000000000000000],SOS[40236219.3638419600000000],USDT[0.0004201904020517] |
| 05866142 | ETH[0.0000001000000000],USD[108.7334727303203181] |
| 05866157 | ADABULL[17.6000000000000000],DOGEBULL[816.9566000000000000],ETHBULL[0.0400000000000000],LINKBULL[30593.8800000000000000],LTCBULL[72000.0000000000000000],MATICBULL[15096.9800000000000000],SXPBULL[27694460.0000000000000000],THETABULL[4199.1600000000000000],USD[0.0000001235601178],USDT[165.8079703700000000],VETBULL[58000.0000000000000000],XRPBULL[439912.0000000000000000],ZECBULL[29900.0000000000000000] |
| 05866172 | TRX[0.0000370000000000] |
| 05866181 | USD[0.0001718311250196] |
| 05866198 | BRZ[0.0017607300000000],USD[0.0000000011444573] |
| 05866221 | USD[0.0017576044000000],USDT[0.5400000000000000] |
| 05866223 | ETH[0.0000001000000000],USD[1.9298834730226688],USDT[0.5282916600000000] |
| 05866273 | BTC[0.0000080496500000],ETH[0.2468668000000000],ETHW[0.1316636000000000],FTT[26.9994600000000000],TRX[0.0002850000000000],USD[0.9545478835000000],USDT[0.0049012800000000],WBTC[0.0043472073906900] |
| 05866281 | USDT[1.0000000600000000] |
| 05866292 | BNB[0.0000001000000000],BRZ[0.0028456179509450] |
| 05866295 | BTC[0.0000000074400000] |
| 05866302 | KIN[1.0000000000000000],USDC[875.2555041100000000],USDT[0.0000000078848533] |
| 05866369 | BTC[0.0082981600000000],USD[0.0000000133029968] |
| 05866373 | BRZ[2.0000000000000000] |
| 05866443 | BNB[0.0000000036000000],DOGE[0.1358196480262998],HT[0.0000119800000000],LTC[0.0000006200000000],TRX[0.0000000093720000],USDT[0.0000000098715738] |
| 05866504 | ETH[0.0002213200000000],ETHW[0.0002817600000000],TRX[1.0000000000000000],USD[0.0000000054198107],USDC[8606.9936247100000000] |
| 05866517 | USD[0.0002290332468556],USDT[0.0000743324235678] |
| 05866521 | ETH[0.0009497800000000],ETHW[0.0249497800000000],TRX[0.0002800000000000],USD[0.0000000115477156],USDT[44.6095911330129489] |
| 05866530 | BRZ[-0.6999999937406165],BTC[0.0000125148352310],ETH[0.0000000059890496],FTT[0.0000000088081152],USD[-0.0002464777002181],USDT[0.0000000075675826] |
| 05866553 | BRZ[0.0057373032425291],ETH[0.0000245000000000],ETHW[0.0000245000000000] |
| 05866560 | TRX[0.0002570000000000],USD[0.6339737538527842],USDT[37.8297895792536243] |
| 05866561 | USD[0.0000115712353599],USDT[0.0000058054903328] |
| 05866562 | USD[0.0000000805564428],USDT[0.0000000078705008] |
| 05866623 | ALPHA[0.1568721400000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0000000030542080],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[-0.0088528731738994] |
| 05866626 | BTC[0.0000004056900000],USD[0.0000002083650553],USDT[19.6936286365050778] |
| 05866691 | BTC[0.0010335300000000] |
| 05866706 | USD[0.0000001086963434],USDT[0.0000000088430238] |
| 05866713 | TRX[0.0008300000000000],USDT[0.0000000095000000] |
| 05866746 | APT[0.0003802700000000],AVAX[0.0000000027898467],FTT[0.0000215017202416],NFT (5734641400083169721)[1],RSR[1.0000000000000000],USD[0.0000000711524061],USDT[0.0000000035222656] |
| 05866752 | MATIC[12.0799000000000000] |
| 05866788 | LTC[0.0034375000000000],USD[0.0000000960991124],USDT[0.0000000008150341] |
| 05866799 | BRZ[0.8210967800000000],ETH[0.0278000000000000],ETHW[0.0278000000000000] |
| 05866841 | USDT[1.0000000000000000] |
| 05866842 | USD[0.9159900775000000],USDT[0.1168784192791150] |
| 05866860 | BRZ[0.1798401757827792] |
| 05866877 | BAO[1.0000000000000000],BTC[0.0003225900000000],KIN[2.0000000000000000],PAXG[0.0196737600000000],USDT[56.5136663300000000],ZAR[458.3872018784528727] |
| 05866907 | BRZ[0.0084353482618546],TRX[0.0001370000000000],USD[0.0000000059284510] |
| 05866908 | ETH[1.0128025600000000] |
| 05866944 | BNB[0.0000001000000000],ETH[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05866970 | USDT[0.000000000267754200] |
| 05866994 | BRZ[0.0002953856109938] |
| 05867011 | BAO[1.0000000000000000],BTC[0.0023639000000000000],ETH[0.032935540000000000],ETHW[0.032935540000000000],KIN[3.0000000000000000],SOL[0.247975650000000000],USD[0.0201344780685303] |
| 05867031 | STEP[13309.470720000000000],UBXT[1.0000000000000000],USD[0.6068929850000000] |
| 05867032 | ADABULL[0.093460000000000000],DOGEBULL[0.706600000000000000],MATICBULL[785.640000000000000],THETABULL[9.118000000000000000],TRX[0.0000020000000000],USD[0.000000134763938],USDT[0.000000006816097],XRPBULL[9934.000000000000000] |
| 05867034 | USD[0.023084125000000000],USDT[0.0000000010428892] |
| 05867152 | USD[20.0000000000000000] |
| 05867173 | BRZ[0.338000000000000000],BTC[0.116078158740000000],FTT[13.697442600000000000],LDO[129.976041000000000000],USD[0.441009995896000000],USDT[0.4948383688000000] |
| 05867238 | USD[0.0000080047867504],USDT[140.7100000000000000] |
| 05867246 | USD[-18.391426937350000000],USDT[140.7100000000000000] |
| 05867264 | BTC[0.000000570000000000],CEL[0.000000100000000000],DMG[0.500000000000000000],SUN[0.000321670000000000],TRX[1.155607000000000000],USD[1858.005791358082647],USDT[0.1295098770012537] |
| 05867279 | ETH[0.0000000100000000] |
| 05867287 | BRZ[0.0057250337420000] |
| 05867297 | BTC[0.025900000000000000],COIN[33.970000000000000000],FTT[7.400000000000000000],TRX[0.000071000000000000],USD[0.480679126650000],USDT[0.000000092016091] |
| 05867344 | USDT[0.0000000075000000] |
| 05867348 | TRX[0.0000010000000000] |
| 05867357 | BTC[0.000000038611200],USD[0.052559599240692],USDT[0.000000009626890],XRP[0.4117621400000000] |
| 05867384 | AKRO[1.0000000000000000],FTT[257.606942360000000000],USD[1.7613806848772145] |
| 05867415 | BTC[0.275023120000000000],USD[0.0027549693784559],USDT[16.1851071679779230] |
| 05867416 | FTT[0.002260450000000000],USD[0.0000001167047515] |
| 05867423 | BTC[0.000037900000000],ETHW[0.0000037900000000] |
| 05867430 | APE[0.000000060706567],FTT[25.095231000000000000],GMT[0.000000063277515],HT[0.000000033013557],RSR[0.000000040647226],TRX[0.000000028051291],UNI[0.000000014993283],USDC[129364.600866690000000],USDT[50571.779137368940800],XRP[0.000000046079203] |
| 05867438 | USD[0.029646035600000000],USDT[0.9669860000000000] |
| 05867496 | APT[0.000000095460000],BLT[0.000000009467600],BTC[0.000000010000000],ETH[0.000000059359996],ETHW[0.383248965935996],SOL[0.000000067487680],USD[0.000000446459992],USDT[0.0000001457568885] |
| 05867512 | TRX[538533.659160000000000],USDT[23.1007220876525121] |
| 05867522 | BRZ[0.3099976400000000],USDT[0.0000001160379800] |
| 05867566 | BTC[0.000949870000000],USD[0.0002252408172933],USDT[0.0000000000819200] |
| 05867568 | AUD[0.000000144106012],USDT[0.0000000021417765] |
| 05867593 | USD[0.000000009831998000],USDT[0.0000003197850] |
| 05867598 | BUSD[7447.034047400000000000],USD[0.0000000137500000] |
| 05867618 | ADABULL[232.500000000000000000],ATMBULL[5640000.000000000000000],DOGEBULL[1608.000000000000000],ETHBULL[100.413314000000000000],MATICBULL[145000.000000000000000],THETABULL[31110.000000000000000],USD[0.0000000064743258],USDT[215.7706190143505273] |
| 05867633 | BTC[0.000100000000000],USDT[0.0018618500000000] |
| 05867648 | ETH[1.021460960000000],ETHW[1.021174020000000],USD[49028.025073670000000] |
| 05867656 | ETH[1.069771270000000],ETHW[1.069321850000000],KIN[1.0000000000000000],USD[825.6472103189453640] |
| 05867658 | USD[30.0000000000000000] |
| 05867664 | AVAX[0.000000008500000],USD[30.0000000000000000] |
| 05867692 | USDT[6.6369291190610474] |
| 05867696 | BRZ[10.110000000000000000],USD[-0.0105688814300014] |
| 05867732 | TRX[0.0000170000000000] |
| 05867737 | USD[20.0000000000000000] |
| 05867743 | USDT[0.0040554700000000] |
| 05867749 | BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000102151834] |
| 05867760 | USD[30.0000000000000000] |
| 05867773 | AKRO[1.0000000000000000],GOG[845.562366120000000000],KIN[1.0000000000000000],USD[0.0000000034709868],USDT[0.0000000020827433] |
| 05867780 | USDT[198.0000000000000000] |
| 05867781 | ETHBULL[19.520000000000000000],THETABULL[2920.000000000000000000],TRX[0.000018000000000],USD[0.694914340000000000000000],USDT[0.0528675260002880] |
| 05867803 | USDT[0.0000000038498688] |
| 05867828 | BRZ[0.001892710000000],TRX[0.000130000000000],USDT[0.0000000009006176] |
| 05867852 | USD[5.0000000000000000] |
| 05867859 | SAND[1.0000000000000000],USD[2.1521823961766102] |
| 05867863 | FTT[0.000000000640588],TRX[0.000140201278400],USD[0.000000097551383],USDT[0.0000000085239760] |
| 05867877 | TRX[0.0000440000000000] |
| 05867889 | USD[30.0000000000000000] |
| 05867897 | USD[1863.6162247218000000] |
| 05867908 | AVAX[0.000619330000000],BAO[8.000000000000000000],DAI[0.000000008000000],DENT[1.0000000000000000],DMG[2.446064151022562],FTT[0.289516410000000000],GODS[0.483793450000000000],KIN[5.000000000000000000],RSR[1.0000000000000000],TRX[3.000000000000000000],UBXT[2.0000000000000000],USD[0.000040652252430],USDT[0.000624951446912] |
| 05867912 | AKRO[1.0000000000000000],BAO[2.0000000000000000],NFT[362388238817071137](1),TRX[0.000038000000000],USDT[0.3288791081024764] |
| 05867932 | BNB[0.003700000000000],BRZ[0.002899650000000],TRX[0.000292000000000],USD[0.000000077235672],USDT[0.0000000002318073] |
| 05867976 | NFT[388870960864951521](1),USD[151.096209596182000],USDT[186.2108568711018709] |
| 05867982 | BTC[0.000098900000000],MXN[0.002623038458318],USD[11.1156766628483960] |
| 05868008 | BNB[0.008910620000000],SOL[0.007375317311799],TRX[0.703390000000000],USD[-2.571936871295052],USDT[43.1108213731380600] |
| 05868018 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05868019 | TONCOIN[0.0937000000000000],USD[315.6150217500000000] |
| 05868022 | BRZ[0.0001758200000000],USD[0.0000000005164230],USDT[2034.9181207772693574] |
| 05868060 | BTC[0.0007000000000000],USD[2.3772735995000000] |
| 05868075 | BTC[0.0036000000000000],USD[1.5443194400000000] |
| 05868081 | HT[5.8000000000000000],USD[31235.7161394042815492000000000000],USDT[0.0000000104628200] |
| 05868089 | BAO[2.0000000000000000],BRZ[0.0000000000813150],DENT[1.0000000000000000],GOG[576.6161432756846600],KIN[2.0000000000000000] |
| 05868101 | BRZ[1.9967057791527883] |
| 05868111 | USD[0.0074364620000000],USDT[0.0000000002085240] |
| 05868133 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000110000000000],USD[0.0000000004974400],USDT[96.8460320136418171] |
| 05868136 | ETH[0.0000000091203000],TRX[0.0000000026604128] |
| 05868162 | BRZ[0.3956877900000000],USD[0.0783324174550129],USDT[0.0057402931772507] |
| 05868169 | USD[0.0083793182968222],USDT[1139.1226879738474107] |
| 05868175 | GBP[0.0000000037278409],USD[0.0000000071855603],XRP[78.5000832352760940] |
| 05868178 | BNB[0.0003896000000000],BRZ[0.4351636433380000] |
| 05868187 | ETH[0.0000000300000000] |
| 05868190 | BRZ[0.0020094700000000],TRX[0.0002330000000000],USD[0.0000000064001567],USDT[0.0000000088000309] |
| 05868197 | AXS[0.0000001000000000] |
| 05868201 | ETH[0.2246881900000000] |
| 05868205 | AVAX[70.6791640000000000],BTC[0.1001623280000000],CHF[0.0000000097901989],DOT[130.3619220000000000],ETH[0.9998200000000000],ETHW[0.9998200000000000],FTT[884.3000000000000000],SOL[21.9858717300000000],USD[-80.2001127663500000000000000000],USDT[0.0000000037422539] |
| 05868207 | BRZ[0.1163606526482395],ETH[0.0000000024051646],USD[0.0000006630945350] |
| 05868208 | BTC[0.0584636400000000],TRX[0.0002280000000000],USD[0.0000000044482819] |
| 05868217 | DOGEBULL[76.0000000000000000],USD[0.0000000024182400],USDT[0.0000000017422504] |
| 05868235 | USDT[0.0000000033015728] |
| 05868271 | BTC[-0.0000037044242876],USD[0.0004351804101228],USDT[0.1621077906096007] |
| 05868300 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000006700000000],BTC[0.0008848800000000],ETH[0.0051121900000000],ETHW[0.0050437400000000],KIN[4.0000000000000000],SOL[0.1218167200000000],TRX[3.7318163000000000],UBXT[1.0000000000000000],USDT[21.4329138099631390] |
| 05868308 | BNB[0.0000080300000000],USD[-0.0017388609909673] |
| 05868317 | AXS[0.2999400000000000],BTC[0.0184356000000000],ETH[0.2689576100000000],ETHW[0.2689576100000000],LUNC[24992.0000000000000000],SOL[0.5438060000000000],USD[1.6869489000000000],USDT[1.2444854035831424] |
| 05868341 | BRZ[40.0000000000000000],USDT[0.1600234860500000] |
| 05868356 | FTT[0.7135163700000000],USD[0.0000001267203641] |
| 05868375 | ETH[0.0181011000000000],MATIC[1.3239889800000000],USDT[1.6488046296900285] |
| 05868402 | ALPHA[0.0000000077635557],BTC[0.0000000084751739],CEL[0.0000000051974506],TRX[1.9870000000000000],USD[-0.0943245285665484],USDT[0.0000000075802140] |
| 05868404 | BNB[0.0095000000000000] |
| 05868564 | AAVE[0.0100000000000000],DOGE[9.0000000000000000],NEAR[0.1000000000000000],SPELL[6900.0000000000000000],TRX[7.0000000000000000],USD[0.0020940852000000],USDT[0.5998363461000000] |
| 05868598 | ETH[0.0010504500000000],ETHW[0.0010367600000000],KIN[1.0000000000000000],NFT[3026283760731682961[1],TRX[1.0000070000000000],USDT[0.0000004997775505] |
| 05868640 | BAND[0.0018451970104700],USD[0.0486907622910541] |
| 05868649 | LTC[16.3216744200000000] |
| 05868683 | DENT[1.0000000000000000],GBP[0.0000018036493348] |
| 05868736 | USD[1.9912848400000000] |
| 05868816 | BTC[0.0000000077653000],DOT[0.0000000065261239],USD[0.6384521025000000] |
| 05868836 | BNB[0.0003681200000000],USD[0.0370127850000000],USDT[0.1635668959600000] |
| 05868856 | TRX[0.0000030000000000] |
| 05868866 | USDT[0.0001142722286279] |
| 05868904 | BRZ[0.3900096895312136],TRX[0.0019100000000000],USDT[0.0000000050291494] |
| 05868922 | USDT[0.0000303842087607] |
| 05868942 | USDT[0.0000000048950000] |
| 05868979 | TRX[0.0000090000000000],USD[0.0000009943269676],USDT[0.0000000051438439] |
| 05868998 | NFT[315705438024871929][1],TONCOIN[5.1000000000000000],USD[0.3197462850000000] |
| 05869009 | BNB[0.0000000014417400],TRX[0.0000070000000000] |
| 05869050 | ANC[80.9846100000000000],BTC[0.0000490230000000],FTT[7737.7007400000000000],USD[0.5038010000000000],USD[0.0284293984250000],USDT[0.0071500000000000] |
| 05869102 | BTC[2.8542575910000000],USD[2.5150000000000000],USDT[11.4453323460000000] |
| 05869207 | FTT[0.0125957242477720],PRISM[9.2820000000000000],TRX[0.0000630000000000],USD[1.4229909005714239],USDT[1921.7791953000000000] |
| 05869321 | BTC[0.0053582000000000],USD[0.0000000043970863],USDT[0.0000001345953596] |
| 05869378 | BTC[0.0001001000000000],SOL[0.1342010000000000],USD[14.9991768000000000],XRP[0.0100000000000000] |
| 05869396 | BRZ[0.1290937924344280] |
| 05869404 | USD[0.0000009782151865] |
| 05869441 | APE[0.0000000093264244],BCH[0.0000000088055552],BNB[0.0000000077094780],BTC[0.0000000093914616],DOGE[0.0000000043245621],DOT[0.0000000357258710],ETH[0.0000000005772166],FTT[0.0000000067832585],KNC[0.0000000076299890],LTC[0.0000000093520633],MATIC[0.0000000021590256],SOL[0.0000000056051138],USD[0.0000001318450710],USDT[0.0000000078031108],XAUT[0.0000000033629264] |
| 05869481 | TRX[0.0000120000000000],USDT[0.0001099978517972] |
| 05869538 | BNB[0.0096580000000000],CEL[0.0782600000000000],DOGE[0.0428000000000000],ETH[0.0043240000000000],ETHW[0.0043240000000000],FTT[0.2994000000000000],HT[1.3000000000000000],SHIB[189620.0000000000000000],TRX[100.0000000000000000],USD[2.0806488476500000],USDT[0.3892196215000000] |
| 05869544 | BNB[0.0000000082986800],ETH[0.0000000625974352],MATIC[0.0000000262574600],TRX[0.0000060033542371] |
| 05869614 | KIN[1.0000000000000000],TRX[0.0001410000000000],USD[0.0003580101053745] |
| 05869617 | USD[0.7865737705000000],USDT[0.0079910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05869675 | ALICE[0.0583900000000000],SNX[0.0092560000000000],USD[2403.8252031423677550],USDT[0.1996306723546314],XRP[0.0027469500000000] |
| 05869735 | USDT[0.0001283800000000] |
| 05869762 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BLT[0.0047230000000000],BRZ[120.0289553100000000],DENT[2.0000000000000000],GALA[0.0128578700000000],KIN[3.0000000000000000],LINK[0.0001144000000000],MANA[0.0002070900000000],TRX[1.0000000000000000],USD[196.4167823733641668000000000],USDT[0.0053881600000000] |
| 05869792 | USD[30.0000000010091854] |
| 05869820 | BRZ[0.3623034700000000],TRX[0.0006160000000000],USDT[0.5873610023336745] |
| 05869839 | TRX[0.0001660000000000] |
| 05869849 | BTC[0.0005662178360652],JPY[109.2364224961000000],XRP[-0.5294521486545921] |
| 05869856 | BRZ[0.0072913450000000],BTC[0.0000652500000000],USDT[0.0802349956500000] |
| 05869885 | BTC[0.0000003041533],CEL[0.0000001584789],DOT[0.0000000206849850,ETH[0.000000009533503],LTC[0.0000000297319962],MATIC[0.0000000060031730],NFT [508793187775320780],[1],RAY[0.0000000041223260],SOL[0.0000000080130000],USD[181.9766101343053058],USDT[0.0000000092982835],XRP[0.0000000070702641] |
| 05869912 | TRX[0.0000230000000000] |
| 05869976 | BNB[0.0073647000000000],ETH[0.0005370000000000],ETHW[0.0005370000000000],MATH[0.0480820000000000],USD[419.1817502607275487],USDT[8319.7215056652751085] |
| 05870107 | USD[10.0000000000000000] |
| 05870124 | TRX[0.0001700000000000] |
| 05870167 | USD[10.0000000000000000] |
| 05870202 | BTC[0.0003376800000000] |
| 05870206 | AAVE[1.9996200000000000],AVAX[0.0963140000000000],BNB[0.0096257000000000],BRZ[2.9877343000000000],BTC[0.0000000050021000],ETHW[0.0006200000000000],FTT[55.4231571360141642],LINK[0.0499715500000000],USD[5.7381624435735000] |
| 05870216 | TRX[0.0001750000000000],USDT[0.0000000000000000] |
| 05870260 | ETH[0.0007769700000000],EUR[7.2931056377420315],USD[0.0000000038317066] |
| 05870270 | BRZ[9.0280629300000000],USDT[3.9590476380000000] |
| 05870308 | BTC[0.0369222240000000],ETH[0.0009967900000000],ETHW[0.0009967900000000],GBP[17.1442316600000000],USD[19789.8835370745987042] |
| 05870312 | BNB[0.0000000007588200],MATIC[0.0000000010927300],USDT[0.0000027086357198] |
| 05870407 | USDT[0.0000057664521543] |
| 05870413 | USD[0.0000000402570016] |
| 05870424 | USD[0.0019073606250000] |
| 05870492 | USD[11.3414178700000000] |
| 05870493 | TRX[0.0000060000000000],USDT[0.0000000088660998] |
| 05870507 | KIN[1.0000000000000000],USDT[0.0000808916225904] |
| 05870543 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[0.7506778500000000] |
| 05870551 | USDT[0.0000000083542685] |
| 05870561 | ETH[0.0000000050881465],USD[0.0000092406469533] |
| 05870581 | BNB[0.0000000143000000] |
| 05870598 | USDT[0.0002076987439235] |
| 05870605 | USD[20.0000000000000000] |
| 05870616 | BRZ[0.0042394400460029],BTC[0.0000000020276436],USD[0.0000000081146843],USDT[0.0000000101611832] |
| 05870644 | BRZ[0.0020870600000000],USDT[0.0017517560719105] |
| 05870649 | BRZ[0.3190244100000000],USD[0.0000000020574603] |
| 05870656 | FTT[0.2180269000000000],USD[-1.5876963869889839],USDT[1.3666666850291588] |
| 05870670 | BTC[0.0158971380000000],ETH[0.1299766000000000],USD[94.0770172363015820] |
| 05870698 | TRX[0.0001233427843039],USD[69.8128493447052800] |
| 05870744 | ATOM[17.9964000000000000],NEAR[52.7000000000000000],USD[0.3530889600000000] |
| 05870765 | APT[0.0000004200000000],BAO[1.0000000000000000],BRZ[0.0022000045956620],KIN[1.0000000000000000],SOL[0.0000000045690625],USD[0.2131480785998655],USDT[0.0000000024244092] |
| 05870766 | BTC[0.0000000058382000],ETH[0.0000000012212929],ETHW[0.0000000012212929],FTT[-0.0000000003809686],TRX[0.0000020000000000],USD[0.0000000046316554],USDT[0.0000000022824955] |
| 05870768 | BTC[0.0000000047977000] |
| 05870797 | BTC[0.0000000086331000],USDT[0.0000113100000000] |
| 05870808 | EUR[0.5000000000000000],USD[0.0076941471000000] |
| 05870830 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],AUDIO[2.0000000000000000],BAO[4.0000000000000000],BAT[2.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.3654746300000000],ETH[0.0000011600000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATH[2.0000000000000000],[0],MATIC[3.0196212500000000],OMG[1.0015719800000000],RSR[4.0000000000000000],SOL[0.2829942484145180],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[167.3598139517645050],USDT[0.0000000054135504] |
| 05870862 | USDT[0.0000000272331491] |
| 05870892 | TRX[0.0000020000000000],USDT[0.0000000039405473] |
| 05870897 | BAO[1.0000000000000000],ETH[0.0129747649652000],ETHW[0.0128104849652000],FTT[0.6514135000000000],KIN[1.0000000000000000],USD[0.0000020845603031] |
| 05870987 | BAO[7.0000000000000000],BTC[0.0002005711414900],DENT[1.0000000000000000],ETH[0.0000041176479004],ETHW[0.0004697590879904],GBP[0.0009351169118],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000026000000000],UBXT[1.0000000000000000],USD[0.1408572366797669],USDT[0.0000000025294600],XRP[529.9868000000000000] |
| 05871039 | BTC[0.0005917366000000],USD[0.0001497197132575],USDT[0.0000000074851394] |
| 05871064 | SWEAT[1318.0000000000000000],USD[124.7756244821000000],USDT[294.9700000000000000] |
| 05871071 | BTC[0.0000972450000000],LOOKS[0.9378700000000000],USD[0.0000000657287638],USDT[0.0000000061471555] |
| 05871119 | BTC[0.0006116000000000],TRX[0.0001750000000000],USDT[2.9146290464061447] |
| 05871121 | USD[0.0000000092041360],USDT[0.0000000089865704] |
| 05871123 | TRX[0.0000090000000000] |
| 05871139 | GOG[313.4661781000000000] |
| 05871149 | BNB[0.0000000125505354],ETH[0.0000000000015934],GALA[0.0000000003945119],USD[0.0000000003381846] |
| 05871184 | SOL[0.0092326500000000],USD[0.1366594725000000] |
| 05871190 | TRX[0.8517300000000000],USD[0.0324686845000000],USDT[0.1488959810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05871229 | BTC[0.0393018500000000],ETH[0.2244231300000000],ETHW[0.2244231300000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0101592444241444] |
| 05871247 | BAO[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000006383133366],USDT[0.0000000003522989] |
| 05871250 | APT[0.0000000017300000],BNB[0.0020855778471038],FTM[0.0000000009560000],LTC[0.0000009100000000],MATIC[0.0000007465616],TRX[0.0000060081566436],USDT[0.0000000009150597] |
| 05871271 | BTC[0.0058909009225760],FTT[0.0991260000000000],TRX[0.0000070000000000] |
| 05871296 | TRX[0.0001160096644602],USD[0.1555599205260283],USDT[0.0000000098299568] |
| 05871355 | BRZ[0.3159558100000000],USD[0.0000000092596395] |
| 05871372 | BTC[0.0050000000000000],SOL[0.5034560000000000],TRX[127.0000000000000000],USD[3399.6109452775287498],USDC[100.0000000000000000] |
| 05871400 | USDT[0.0000000082539200],XPLA[4.4690070000000000] |
| 05871411 | BAO[3.0000000000000000],GBP[0.0041761985064961],KIN[1.0000000000000000],SOL[22.1334000400000000],UBXT[1.0000000000000000],USD[0.0048130574986226],USDT[0.0062880359262630] |
| 05871435 | ATLAS[7758.5256000000000000],BNB[0.0002984600000000],USD[0.0000093684428036],USDT[0.0000000002048000] |
| 05871478 | TRX[0.0000010000000000],USDT[0.0050437936438300] |
| 05871505 | USDT[588.9184047200000000] |
| 05871517 | EUR[0.0001099210324],LINK[0.0000000000000000],USD[0.3721637215520492],XRP[0.0000000008267289] |
| 05871600 | USDT[46.0000000000000000] |
| 05871646 | AAVE[0.5394674500000000],AKRO[2.0000000000000000],ALGO[71.0583791100000000],AVAX[1.2766980700000000],BAO[7.0000000000000000],CHZ[119.3120734300000000],DENT[2.0000000000000000],DOT[3.3139354700000000],ENJ[84.0752624500000000],ETHW[0.0259334500000000],FTT[0.0000092100000000],GBP[0.0000000133530788],KIN[17.0000000000000000],LINK[11.5898682200000000],MATIC[251.9707827700000000],SOL[6.2143715600000000],TRX[2241.1130434300000000],UBXT[2.0000000000000000],USD[0.0000001303174064] |
| 05871658 | BTC[0.0000100000000000] |
| 05871737 | BRZ[0.0035341700000000],USD[0.0000000018951179],USDT[0.0000000043958227] |
| 05871824 | USD[0.0001495670856204] |
| 05871846 | CEL[0.1332800000000000],TRX[0.0000280000000000],USD[308.6382967208088000],USDT[0.0000000156732851] |
| 05871925 | BNB[0.0000004600000000] |
| 05871932 | BTC[0.0000000043259950],LTC[0.0000000100000000] |
| 05872016 | TRX[0.0000060000000000],USD[0.0289723766023993] |
| 05872078 | AKRO[1.0000000000000000],CEL[0.0005382959135535],GBP[1505.9965016910603493],KIN[13.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000569728034] |
| 05872119 | BRZ[0.0000000116807440],LTC[0.0000000041852598],TRX[0.0104980000000000],USDT[2.1171810096162631] |
| 05872134 | BRZ[0.0000000100000000],USD[-29.3323126121105914],USDT[100.0990000000000000] |
| 05872164 | USD[3.2711681400000000] |
| 05872181 | TRX[0.0000020000000000],USD[0.0792250009469492] |
| 05872293 | USD[170.6543151150000000] |
| 05872301 | SOL[20.4963100000000000],USD[0.3520569635500000],USDT[0.0000000047000000] |
| 05872315 | USD[-8.4279581517755230],USDT[50.7100000000000000] |
| 05872465 | TRX[0.0000020000000000],USDT[0.7154326400000000] |
| 05872492 | TRX[0.0005490000000000],USD[0.0044492096150000],USDT[0.3277178435000000] |
| 05872501 | BNB[0.0000000073944795],USDT[0.0000014087168520] |
| 05872550 | BTC[0.0000000043363060],USD[0.0001612968958838],USDT[0.0000000082344195] |
| 05872671 | USD[10.0000000000000000] |
| 05872674 | USDT[0.0000000050000000] |
| 05872680 | BTC[0.0000000080000000],FTM[32.0000000000000000],USD[0.1034616492926821],USDT[0.0000000060663620] |
| 05872681 | ETHBULL[0.0083840000000000],TRX[0.0000640000000000],USD[0.7092453475000000],USDT[0.0192653750000000] |
| 05872698 | TRX[0.0000010000000000],USDT[0.0000000007196589] |
| 05872708 | TRX[0.0022670000000000] |
| 05872722 | USD[0.0000000061291803] |
| 05872796 | USD[3.4473984600000000] |
| 05872819 | USD[30.0000000000000000] |
| 05872872 | TRX[0.0001300000000000],USD[0.0001478061661660] |
| 05872916 | BTC[0.0000670200000000] |
| 05872952 | APT[5.0000000000000000],USD[6.4798216687500000] |
| 05872984 | ALPHA[3.9697263500000000],USD[-0.1702966985703960],XRP[0.8750000020457781] |
| 05873093 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0085797400000000],DENT[2.0000000000000000],ETH[0.0254718900000000],GBP[0.0001232211397140],KIN[7.0000000000000000],UBXT[1.0000000000000000] |
| 05873118 | USD[5.4578730000000000000000000] |
| 05873127 | USDT[0.0000845756769713] |
| 05873129 | FTT[152.9254274800000000],GST[136374.1052261400000000],USD[0.0014512517991216],USDC[158.9121393400000000] |
| 05873134 | TRX[0.0000370000000000],USD[0.2016705700000000] |
| 05873210 | BAO[1.0000000000000000],BRZ[0.4181027900000000],TRX[0.0000170000000000],USDT[0.0010163704025807] |
| 05873228 | USD[-14.5680784292902249],USDT[16.2130454074341220] |
| 05873231 | TRX[0.0000280000000000] |
| 05873234 | MATIC[4.6058664608003768],NFT[320549058947942948][1],NFT[506322629417340765][1],USD[0.0003570747067230] |
| 05873353 | COMPBULL[129998.0000000000000000],DEFIBULL[30.0000000000000000],GRTBULL[109994.0000000000000000],KNCBULL[15000.0000000000000000],LTCBULL[55997.6000000000000000],SXPBULL[9400000.0000000000000000],TOMOBULL[5000000.0000000000000000],USD[-21.6207977932629566],USDT[24.2775710035000000] |
| 05873386 | USDT[513.5280758324021129] |
| 05873388 | 1INCH[3807.8324480200000000],BTC[0.4156094217994000],FTT[740.9463959196844593],KNC[1678.2635520100000000],USD[0.0000000164202494],USDC[595.4669732900000000],USDT[0.0000000025000000] |
| 05873421 | TRX[0.0001690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05873423 | BTC[0.0000174100000000],USD[0.0001423451077194],USDT[0.0000000099408565] |
| 05873465 | USD[0.0000114369248290],USDT[0.0157729911515860] |
| 05873538 | DOT[14.4000000000000000],USD[0.0560379200000000] |
| 05873555 | TRX[0.0000060000000000] |
| 05873557 | KIN[1.0000000000000000],TRX[0.0000090000000000],USDT[0.0000118012645120] |
| 05873601 | AKRO[2.0000000000000000],BAO[18.0000000000000000],BRZ[195.0000000000000000],DENT[1.0000000000000000],DOT[28.2025664900000000],GOG[27.5217384500000000],KIN[12.0000000000000000],LINK[3.8377218200000000],MATIC[15.5759221400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],UNI[8.0432805700000000],USD[106.1389982632465432] |
| 05873608 | TRX[0.0012410000000000],USD[-0.3346616002947302],USDT[1.0212240000000000] |
| 05873765 | ETHBULL[0.7399014800000000],USDT[0.0000000172820925] |
| 05873828 | BRZ[6.2606099747862749],TRX[1.0000000000000000],USD[0.0000000083320841],USDT[0.0000001115624534] |
| 05873835 | HXRO[0.2822274400000000],SAND[0.0108000000000000],SNX[0.0007014400000000],USD[0.0000594507041835] |
| 05873932 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[0.0000000018499394],BTC[0.0000001900000000],ETH[0.0000013800000000],ETHW[0.0000013800000000],KIN[5.0000000000000000],LTC[0.0000265000000000],TRX[2.0002840000000000],USD[0.0000003101993 7],USDT[0.0000000071528407],USDTBULL[0.0000000014197712] |
| 05873958 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BIT[57.9567728700000000],BTC[0.0000000400000000],DENT[1.0000000000000000],ETH[0.0334904000000000],FTT[7.2932466600000000],KIN[14.0000000000000000],RSR[2.0000000000000000],SHIB[5.5483010300000000],SOL[1.6833924500000000],TRX[392.7115624200000000],UBXT[2.0000000000000000],USD[0.0004707985627851] |
| 05873994 | KIN[1.0000000000000000],SOL[45.0977615400000000],USDT[0.0000001336194450] |
| 05873996 | BRZ[0.0015883200000000],USDT[0.0000000006250992] |
| 05874114 | USD[0.0000639641114601] |
| 05874198 | ETHW[2.3378646700000000],USD[0.0003563827253282] |
| 05874201 | BEAR[999.4300000000000000],BRZ[1.0000000000000000],BULL[0.0269960100000000],IBVOL[0.0000998480000000],USD[0.0038756396500000],USDT[0.0058296315000000] |
| 05874225 | TRX[0.0000070000000000] |
| 05874247 | BTC[0.0306732176368737],CHF[0.0004037018566843],CRO[80.0000000000000000],ETH[0.1589910000000000],EUR[0.0000000062774876],FTT[0.0000000068550017],USD[0.0000030622904947] |
| 05874279 | GST[0.0019048100000000],UBXT[1.0000000000000000],USDT[0.0000012143272 89] |
| 05874283 | BEAR[46.9900000000000000],BULL[0.0009553500000000],USD[0.0000000064748198] |
| 05874295 | BTC[0.0001000000000000] |
| 05874371 | USD[10.8253283953324073] |
| 05874405 | USD[0.0000000084046083] |
| 05874407 | BTC[0.0000001000000000],FTT[33.9000000000000000],SOL[0.0000500000000000],TRX[161404.0000000000000000],USD[-0.0140902492157353] |
| 05874412 | AKRO[1.0000000000000000],BNB[0.0000000604300000],KIN[2.0000000000000000],MATIC[0.0007539400000000],UBXT[1.0000000000000000],USD[0.0000000112808221],USDT[0.0000000007054882] |
| 05874475 | USD[0.3493583477291877],USDT[0.0003667325000000],XRP[0.0000000010346881] |
| 05874507 | ETH[0.5086533100000000],ETHW[0.5086533100000000],SOL[10.3810409600000000] |
| 05874525 | USDT[0.0000000078833926] |
| 05874562 | BTC[0.0000000027630000],GENE[0.0000773631344760],GOG[0.0002809774629440] |
| 05874565 | USD[0.1900345763000000] |
| 05874630 | ETH[0.0036557701316442],ETHW[0.0036557701316442],USD[1.5630800469558870] |
| 05874648 | BNB[0.0000000105691204],BTC[0.0000000025553215] |
| 05874654 | BRZ[0.5086000000000000],USD[0.0114381315543680],USDT[0.4194572720000000] |
| 05874656 | BTC[0.0127484100000000],FTT[28.2871000000000000],TRX[0.0569866700000000],USD[0.0082512873882847] |
| 05874695 | TRX[0.0000010000000000],USDT[$0.0000000000000000] |
| 05874755 | ETH[0.1490502000000000],SHIB[10000000.0000000000000000],USD[42.0188598519942140000000000] |
| 05874772 | BRZ[0.0485944200000000],USD[0.0000000010242354] |
| 05874795 | BTC[0.0000027396701880],DENT[1.0000000000000000],ETHW[18.8572144200000000],XRP[0.2298678400000000] |
| 05874809 | TRX[0.0217030000000000],UBXT[1.0000000000000000],USD[0.0016454446125887] |
| 05874832 | BRZ[5.9997775700000000],USDT[0.0000000010971892] |
| 05874871 | TRX[0.0005250000000000],USDT[0.0001413795861508] |
| 05874925 | FTT[1.0000000034333688],IP3[4848.3288680051515653],SOL[47.4520933500000000],SRM[0.9776781900000000],SRM_LOCKED[16.9802278400000000],USD[0.0071666383579542],USDT[0.0000000029878570] |
| 05874960 | USD[0.9737856842500000] |
| 05874973 | BNB[0.0000000099973921],TRX[0.0000160000000000],USDT[0.0014948623979161] |
| 05875010 | BTC[0.0000000054791300],TRX[0.0000060000000000] |
| 05875020 | TRX[0.0000070000000000],USD[0.4178666014113702] |
| 05875045 | USD[0.0000000153175344],USDT[0.0000000055794120] |
| 05875110 | USD[1054.5162446345326655] |
| 05875129 | USD[0.3927411716500000] |
| 05875182 | USDT[0.0886936944000000] |
| 05875254 | MATIC[16.6348932400000000] |
| 05875272 | MATIC[3.1000000000000000],TRX[0.0002200000000000],USD[-1.8616744088500000] |
| 05875322 | AKRO[3.0000000000000000],AUD[0.0001810609908979],BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 05875346 | FTT[8.8000000000000000],USDT[2.2332601200000000] |
| 05875433 | TRX[0.0000060000000000],USDT[0.0001112726680590] |
| 05875437 | BTC[0.0000000073600846],EUR[0.0000000143258680],FTT[0.0000000019744674],USD[0.0195464587199262],USDT[0.0000000194098587] |
| 05875497 | TRX[0.0000010000000000] |
| 05875536 | ALGO[0.7332920000000000],BAO[1.0000000000000000],BNB[0.0000000039572358],KIN[1.0000000000000000],NFT (5279435317906991681)[1],TRX[0.0002900000000000],TRY[40211.4930154700000000],USD[0.0000000033494866],USDT[456.0162777189915045],XRP[0.7200000000000000] |
| 05875539 | USDC[2376.8408434500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05875543 | TRX[0.710280000000000],USDT[0.441189436262500] |
| 05875549 | BAO[2.00000000000000000],BTC[0.002566640000000000],DOGE[28.743288800000000000],DOT[0.264921730000000000],ETH[0.013883080000000000],ETHW[0.010442360000000000],FTT[0.064045990000000000],GBP[0.000298196532119500],MATIC[4.735247300000000000],SHIB[909406.218327920000000000],TRX[1.000000000000000000],USD[0.000004585435353598],XRP[54.901771103300000000] |
| 05875559 | USD[29.991804204000000000],USDT[0.000000035317988] |
| 05875584 | BRZ[0.000034590221035600] |
| 05875585 | BRZ[0.436931194623338400] |
| 05875591 | BRZ[285.616034175000000000],BTC[0.011917745000000000] |
| 05875618 | FTT[0.200000000000000000],USD[0.000000005373356600],USDT[2.430712448547044000] |
| 05875624 | ETH[0.044933040000000000] |
| 05875677 | USDT[10.000002408288485200] |
| 05875709 | AKRO[2.000000000000000000],SOL[50.000000000000000000],USDT[50.769093180000000000] |
| 05875714 | ETH[0.000857660000000000],ETHW[0.000857660000000000],USD[0.479572955017018800] |
| 05875715 | BAO[3.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[15.000000000000000000],TRX[2.000080000000000000],UBXT[1.000000000000000000],USDT[0.853829214782607800] |
| 05875716 | ETH[0.103734930000000000],ETHW[0.103734930000000000] |
| 05875731 | BTC[0.000000030000000],TRX[0.001680000000000],USDT[0.443690134574272500] |
| 05875740 | USD[0.000000900000000] |
| 05875742 | USD[0.047113220000000000] |
| 05875757 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000009068874970400],XRP[0.000000010000000000] |
| 05875770 | FTT[1.342710200000000000],TRX[107.000000000000000000],USD[0.000000091034606],USDT[0.097188564254592000],XRP[150062.243493943530050500] |
| 05875774 | BRZ[3.950963369388020000] |
| 05875809 | ETH[0.000000002171560000],LTC[0.000000058274282] |
| 05875823 | BTC[0.000856600000000000] |
| 05875826 | BRZ[0.999360828633240000],CRO[489.906900000000000000],TRX[0.001060000000000000],USD[0.228000592750000000],USDT[0.142748529750000000] |
| 05875833 | TRX[0.000500000000000000],USDT[0.000119027348504000] |
| 05875842 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000201000000000000],USDT[0.000000076533129500] |
| 05875882 | ETH[0.000800000000000000],ETHW[0.000800000000000000] |
| 05875893 | FTT[15.134562340000000000],USD[0.000001219132682],USDT[0.000000006837365500] |
| 05875895 | USD[30.000000000000000000] |
| 05875903 | TRX[0.000001000000000000],USD[0.004836139142424000] |
| 05875924 | USD[0.000000084217760],USDT[0.000000010810386] |
| 05875936 | BRZ[0.000764030000000000],TRX[0.000001000000000000],USD[0.953911863709103600],USDT[0.000184003032948200] |
| 05875945 | FTT[70.388893060000000000],USD[0.000000829402869900],USDT[0.000000137652600] |
| 05875964 | AUD[0.453466395574707800],FIDA[1.000000000000000000] |
| 05875975 | ETH[0.000000030000000000] |
| 05875977 | ETH[0.019739360000000000] |
| 05875996 | BTC[0.000000290000000000],USD[-0.004799443300222890] |
| 05875997 | FTT[25.000000000000000000],USD[0.138987424930063300000000000],USDT[207.900586861128968200] |
| 05876003 | FTT[98.303420940000000000],USD[0.000002455726507],USDT[0.000000042846422] |
| 05876007 | ARS[0.004442300000000000],USD[0.000000050056830],USDT[0.000000100000000] |
| 05876018 | TRX[0.000041000000000000] |
| 05876035 | USD[0.000009250000000000],USDC[1.013015460000000000],USDT[9.794429200000000000] |
| 05876079 | USD[0.000586213186900],USDT[1996.497694830000000000] |
| 05876082 | MATIC[1.000000000000000000],SOL[16.484500000000000000],USD[0.000000005733026],USDT[2205.130322080000000000] |
| 05876084 | BTC[0.000000067853272],TRX[0.003010000000000000],USDT[0.000000682783860000] |
| 05876091 | USD[22.224454060000000000000000000000] |
| 05876116 | TRX[0.000073000000000000],USDT[120.160030000000000000] |
| 05876129 | BRZ[13.262357800000000000],BTC[0.008000000000000000] |
| 05876154 | BTC[0.012997432558521],ETHW[0.000001470000000],USD[0.000190023792258],USDT[0.001543025733820] |
| 05876228 | TRX[0.000060000000000],USDT[0.000015894494976] |
| 05876237 | AVAX[10.937108200000000000],BNB[0.909722090000000000],BULL[7.509242342700000],CRV[187.055215510000000],DYDX[111.006537790000000],ETHBULL[123.327202208000000],FTT[8.500000000000000],MANA[282.695029360000000],SAND[198.298971610000000],SNX[65.418217410000000],SOL[6.171895100000000],TRX[1.000000000000000],USD[0.000000010231066],USDT[0.293153048225000],XRP[504.334655490000000] |
| 05876246 | FTT[0.000000100000000000],USD[0.000032658773436],USDT[0.000000030956172] |
| 05876265 | BNB[0.129975300000000],ETH[0.000000900000000],STG[252.497150000000000],USD[0.632475781898894000],USDT[0.008418863250000] |
| 05876270 | BTC[0.000000550000000000],ETH[0.000002700000000000],USDT[0.016031279813707900] |
| 05876290 | USD[0.180667579250000000] |
| 05876293 | USD[5.000000000000000000] |
| 05876342 | SOL[1.629715340000000000] |
| 05876382 | USD[0.000913390000000000] |
| 05876396 | BNB[0.000000007973993200],BTC[0.000000018897630],TRX[0.000017007430843400],USDT[0.000001941540095190] |
| 05876400 | MEDIA[0.001188010000000000],NEAR[0.071790000000000000],USD[0.000243318539014200],USDT[0.000000052150222200] |
| 05876402 | BTC[0.000892043100000000] |
| 05876414 | USD[0.000000142455060],USDT[0.000001488333182] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05876424 | BNB[0.0206885000000000],BRZ[0.0999826797222000],TRX[0.0000120000000000],USD[0.0000000056433205],USDT[9.7100000000000000] |
| 05876431 | USD[0.5030825486000000],USDT[0.3500000000000000] |
| 05876432 | USD[322.7180262540000000] |
| 05876446 | ETH[0.0007946600000000],ETHW[0.0814634200000000],NFT [458351912817506272][1],USD[0.3298793000000000],USDT[5.8529921100000000] |
| 05876461 | TRX[0.0001400000000000] |
| 05876468 | USDT[803.2198820000000000] |
| 05876535 | BTC[0.3100000000000000] |
| 05876543 | 1INCH[0.9857600000000000],AAVE[0.0099658000000000],ADABULL[0.8510400000000000],AVAX[0.7988660000000000],BNB[0.0399802000000000],BTC[0.0031990320000000],ETH[0.0569821800000000],ETHW[0.0569821800000000],FTT[2.3968680000000000],LINK[0.2935200000000000],SPY[0.0009967600000000],TRX[446.9937274500000000],USD[80.0335326010828767],USDT[2.3321837314594437],XRP[71.1767057600000000] |
| 05876559 | AXS[0.7017842800000000],BAO[4.0000000000000000],ENJ[19.3345958800000000],ETH[0.0582850200000000],ETHW[0.0575594500000000],FTT[16.6212650400000000],GALA[4731.6458302300000000],GARI[53.6406779400000000],GODS[20.7131372200000000],KIN[8.0000000000000000],MANA[37.6774802500000000],MATIC[25.7388429500000000],SAND[9.0801196200000000],SOL[0.2917167700000000],SRM[11.7920509000000000],TRX[2.0000000000000000],USD[0.0000000208088048] |
| 05876561 | TRX[0.0000280000000000] |
| 05876567 | LTC[8.7456057600000000] |
| 05876583 | TRX[0.0000120000000000],USD[0.1099401260317800] |
| 05876599 | XRP[0.2570500000000000] |
| 05876613 | BTC[0.0000000012293482],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000055961852],USDT[0.0000000005530450] |
| 05876678 | BTC[0.0000977600000000],FTT[26.2811460000000000],SOL[0.0063105000000000],TRX[0.9880000000000000],USD[1.5253174201400000],USDT[0.0000000025000000] |
| 05876682 | USD[-0.1049105200659207],USDT[0.1467994899047047] |
| 05876686 | USDT[0.0000000056049122] |
| 05876708 | AUD[1.0935000000000000],ETH[0.0000990000000000],ETHW[0.0000990000000000] |
| 05876725 | USD[0.5755643600000000],XRP[62.0000000000000000] |
| 05876727 | BNB[3.1294053000000000],USD[3.3200000000000000] |
| 05876743 | KIN[1.0000000000000000],USD[0.1329937982500000] |
| 05876756 | FTT[244.9517020000000000],USD[2347.8288295439000000],USDT[0.0000000047107089] |
| 05876758 | BNB[0.0000000224326960],BTC[0.0000000059500000],ETH[0.0000000090874148],MATIC[0.0000000001500000],TRX[0.0083485551769000],USD[0.0089998883000000],USDT[0.0433863372702552] |
| 05876830 | TRX[0.0000400000000000] |
| 05876832 | USD[0.0092974882000000],USDT[0.0000000000000000] |
| 05876849 | BTC[0.0000000057973881],USD[0.0002134250809474],USDT[0.0001923469563903] |
| 05876862 | ETH[0.0800001000000000],ETHW[0.0800000000000000],MATIC[0.2000000000000000] |
| 05876867 | BAO[1.0000000000000000],BTC[0.0000008500000000],ETH[0.0001432300000000],USD[0.0000000088394993] |
| 05876881 | BTC[0.0000000000000000],MATIC[0.0000000009943336],NFT [426817527747632531][1] |
| 05876882 | APE[32.9791113300000000],BAO[2.0000000000000000],BTC[0.0132787400000000],DENT[1.0000000000000000],DOGE[717.1279748200000000],ETH[0.2008471200000000],ETHW[0.2006366700000000],KIN[1.0000000000000000],SOL[1.3300528700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.6797482875150660],XRP[428.0141962300000000] |
| 05876895 | AUD[0.0001823933807899],BTC[0.0680874800000000],ETH[1.3793200500000000],ETHW[0.4535175300000000],USD[11.9923678288000000] |
| 05876898 | BUSD[17.3201804700000000],USD[0.0000000065100000] |
| 05876919 | USDT[0.5930000000000000] |
| 05876942 | TRX[0.0001360000000000],USD[0.0000000052474726],USDT[3.2510549971082200] |
| 05876971 | AUD[0.1096075301903192],BTC[0.0224935500000000] |
| 05876977 | USDT[93.4655386280000000] |
| 05877011 | NFT [432662364524301101][1],USD[0.0366020017100370],USDT[0.4599307953622675] |
| 05877025 | USD[0.1826625801994696] |
| 05877155 | ASD[0.0000000087350757],BNT[0.0000000058575591],FTT[0.0031156755093245],SXP[0.0000000076118768],USD[93.1899744810970122] |
| 05877159 | USD[0.0000040000000000],TRX[0.0000330000000000],USD[0.0748575917786584],USDT[8095.0815213197154000] |
| 05877170 | BAO[3.0000000000000000],CAD[0.1423921890465217],ETH[0.0100212400000000],KIN[3.0000000000000000],SOL[0.0004927352589048],UBXT[1.0000000000000000],USD[0.0000000044431908],USDC[3303.4979686000000000] |
| 05877177 | BTC[0.0000000070635319],SOL[0.0000000070990431],USD[0.0494894709723147],USDT[0.0000000115470486] |
| 05877196 | MATIC[3.4825011483079910],TRX[0.0001600000000000],USD[0.0000000342762692] |
| 05877214 | BTC[0.0000000168769060] |
| 05877218 | BNB[0.0000000017000000],SOL[0.4091589280000000],USD[0.0000000107803829],USDT[0.0000000060000000] |
| 05877221 | BUSD[9968.8149116400000000],USD[0.0910394100000000] |
| 05877235 | TRX[0.4684370000000000],USD[2.5263002565000000],USDT[0.2566991878000000] |
| 05877244 | TRX[0.0001910000000000],USD[0.0024622657162757],USDT[0.0500000005149100] |
| 05877259 | ALPHA[1.0000000000000000],ETH[14.4630000000000000],ETHW[12.7640000000000000],TRX[0.0001250000000000],USD[0.0000000097505380],USDT[10235.5747395447375040] |
| 05877266 | AKRO[2.0000000000000000],CEL[0.0008511400000000],CEL[0.0000000095923860],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0022693910807302] |
| 05877314 | TRX[0.0001130000000000],USD[-0.0000679993160292],USDT[0.0000706032875284] |
| 05877325 | ETH[0.0005000028074200],ETHW[0.9487732816832800],MATIC[0.0000000004011300],USD[0.2250000000000000] |
| 05877335 | USD[0.0078099617044088] |
| 05877343 | TRX[0.0000030000000000] |
| 05877419 | TRX[0.0000270000000000],USD[0.0089265320000000] |
| 05877423 | USD[555.0342057365000000] |
| 05877424 | ETH[0.0000000087013342],USD[0.0877717949138961],USDT[0.0000000095814825] |
| 05877427 | MATIC[0.0000000040129600] |
| 05877439 | USD[0.0000000060825175],XRP[0.0000000120575000] |
| 05877465 | BNB[0.0000000077514000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05877480 | USD[0.0000000018054090],XRP[0.3471344500000000] |
| 05877504 | BAO[1.0000000000000000],USD[0.0000039952424608] |
| 05877534 | ETH[0.0000000079362449],MATIC[0.0000000015910552],TRX[0.0000000036699627],USD[0.0014461827607822],XRP[0.0000000020330428] |
| 05877551 | FTT[1265.6468200000000000],TRX[0.0002420000000000],USDT[2691.6613395705000000] |
| 05877592 | TRX[0.0001050000000000],USDT[0.2884087400000000] |
| 05877602 | SAND[2.7035073000000000] |
| 05877612 | BTC[0.0000981356781379],LTC[0.0099746467120720],USD[77.3822170984392902] |
| 05877636 | USD[0.0000000032407360] |
| 05877675 | AKRO[1.0000000000000000],CAD[0.0000024478395010],ETH[0.0084363000000000],ETHW[0.0083402400000000],TRX[1.0000000000000000],USD[0.0001374750101117] |
| 05877684 | TRX[0.0022140000000000] |
| 05877736 | NFT (3541520041988785591[1],NFT (4316750285588331921[1],USD[0.0062865951800000],USDT[0.0000000067000000] |
| 05877758 | BTC[0.0000239200000000],ETH[7.5623581900000000],ETHW[0.0007712100000000],FTT[1026.4051668000000000],TSLA[89.7829380000000000],USD[11.5422872650000000],USDT[8.9631684700000000] |
| 05877778 | USD[4.9854882730663267] |
| 05877799 | BAO[1.0000000000000000],BTC[0.0014713500000000],ETH[0.0338853100000000],ETHW[0.0338853100000000],KIN[1.0000000000000000],USD[0.0100215864363158] |
| 05877842 | BTC[0.0000001000000000],FTT[0.0000000000396524],NFT (3258761679987596551[1],NFT (5112819295621608091[1],USD[0.0000000045603120] |
| 05877845 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000016700000000],ETHW[0.1845753600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[36.9750868834496026] |
| 05877872 | APT[0.0000000094137674],BNB[0.0000000050433625],BTC[0.0000000004800000],DOGE[0.0000000076200000],ETH[0.0000000016440000],FTT[0.1503150181250345],SHIB[0.0000001906564],SOL[0.0000000040652728],TRX[0.0000060000000000],USDT[4.0000001038055027] |
| 05877893 | BTC[0.0184925000000000],USD[-19.2715010040000000000000000000] |
| 05877896 | BNB[0.0000000100000000],USD[0.2400599181412298] |
| 05877937 | AUD[0.0000034487065135],ETH[0.0000933600000000],USD[0.0000098063128741],USDT[0.0000000006387092] |
| 05877986 | USD[-0.0631584107012368],USDT[0.0857952687500000] |
| 05878009 | USDT[0.0000000021296662] |
| 05878028 | APT[1.9998100000000000],ETH[0.0002466900000000],USD[0.1004041687500000] |
| 05878059 | TRX[0.0001870000000000],USD[0.0000000032831368] |
| 05878088 | TRX[0.0017920000000000],USD[1929.2186965600000000],USDT[0.0000000019299784] |
| 05878101 | ETH[0.0000086000000000],ETHW[0.0000008600000000],USDT[0.0000000035297341] |
| 05878114 | USD[0.0705172900000000] |
| 05878146 | FTT[0.4118852400000000],NFT (3320918654204299891[1],NFT (4164030791416299991[1],SOL[0.1700000000000000],USDT[0.0089808400000000] |
| 05878177 | ATLAS[0.0000000349592431],BAO[2.0000000000000000],KIN[3.0000000000000000],SOL[0.0000004096484],USDT[0.0000000071780994] |
| 05878205 | GST[0.0700815400000000],USD[0.0000000019750000] |
| 05878215 | BAO[1.0000000000000000],BTC[0.0000000008729400],USD[0.0454356989214439],USDT[0.0000000100048504] |
| 05878222 | ALPHA[141.5569532600000000],APE[1.2561057300000000],BAO[4.0000000000000000],BTC[0.0008844000000000],CRO[148.8033309600000000],ETH[0.0153784100000000],ETHW[0.0151867500000000],GBP[0.0064353769192886],KNC[12.7482890200000000],SOL[0.5921544900000000],UBXT[2.0000000000000000] |
| 05878265 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETHW[1.0466484400000000],GBP[0.0007038899916369],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 05878275 | ALGO[8.4083753500000000],ATOM[0.1434862200000000],BTC[0.0067429000000000],DOGE[0.1180454579000000],DYDX[2.3072005700000000],ETH[0.0044970100000000],GAL[4239.0013059100000000],GMT[2.8889448000000000],MATIC[1.8099822900000000],MBS[26.4403491200000000],MXN[59.1870003890780872],SAND[17.9260141000000000],SHIB[289795.9234224000000000],SLRS[120.6183564700000000],SOL[0.0620027600000000],UBXT[365.3325278200000000],USD[0.0000001040769491],XRP[44.2651088471976529] |
| 05878281 | USD[0.0560148500000000] |
| 05878324 | FTT[0.0000000025164000],USD[0.0000000103107888] |
| 05878325 | AMZN[1.0160000000000000],BAO[2.0000000000000000],DYDX[0.0085739245750000],USD[0.0000000000380599] |
| 05878355 | FTT[0.0168435660000000],USD[0.0017182800000000],USDT[0.0000000072444416] |
| 05878379 | BTC[0.0000930200000000],USD[8.2474586391090392] |
| 05878390 | USD[0.0725010400000000],USDT[0.0000000029725718] |
| 05878438 | NFT (3784078340102756061[1],SOL[6.0416686800000000] |
| 05878466 | USD[2141.5032907680000720] |
| 05878470 | ETH[0.0172460200000000],USDT[0.0000126679587363] |
| 05878542 | TRX[0.0089100000000000] |
| 05878548 | AVAX[0.0000000002285549],BAO[2.0000000000000000],DYDX[0.0000000097485805],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000033796102] |
| 05878591 | APT[0.0000000093943112],BTC[0.0000000050000000],ETH[0.0000000003664432],SOL[0.0435695180000000],USDT[0.0000001340647047] |
| 05878635 | BTC[0.0000000037893310],FTT[25.9948000000000000],USD[0.0000000075323082],USDT[0.0000000010046670] |
| 05878650 | KIN[2.0000000000000000],USD[0.0000006581943] |
| 05878692 | ETH[0.0000000000000000],ETHW[0.0000000000000000],NFT (4889381966542557111[1] |
| 05878697 | USD[0.0013402520000000],USDT[-0.0012106540661109] |
| 05878724 | BTC[0.0000003700000000],USD[0.0000000031330359] |
| 05878762 | BAO[1.0000000000000000],BTC[0.1718530800000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000140000000000],USDT[3.9851394561959133] |
| 05878780 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],RAY[230.8398562200000000],TRX[1.0000000000000000],USD[0.0000000148817209] |
| 05878784 | USDT[0.2848032375000000] |
| 05878791 | KIN[1.0000000000000000],SOL[0.3215433900000000],TRX[0.0000010000000000],USDT[0.0000005553920300] |
| 05878804 | AUD[0.0002470138694097],BAO[1.0000000000000000],ETH[0.0157783100000000],ETHW[0.0155866500000000],KIN[1.0000000000000000] |
| 05878815 | TRX[0.0046200000000000],USDT[1150.0000000000000000] |
| 05878820 | BTC[0.0000000010000000],BUSD[2.0000000000000000],USD[0.0000000109121227],USDT[2132.4091245379567008] |
| 05878823 | USD[0.0028461989412100] |
| 05878831 | BNB[0.0899829000000000],USDT[18.9203800095000000] |
| 05878833 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.3579234700000000],KIN[1.0000000000000000],TRX[0.1008190000000000],UBXT[1.0000000000000000],USD[0.0000000190509499],USDT[0.0000000097394670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05878837 | USD[30.0000000000000000] |
| 05878840 | USD[10.0000000000000000] |
| 05878876 | AKRO[1.0000000000000000],TRX[0.0000170000000000],UBXT[4.0000000000000000],USD[0.4208381593492695],USDT[38.3963900894517909] |
| 05878895 | ETH[0.0000000100000000],USDT[0.0000000085048340] |
| 05878900 | LTC[0.0000000057122990],MATIC[0.0000000022992526],TRX[0.0000000131319769],USDT[0.0000000057521592] |
| 05878978 | USDT[11.4662097210389316] |
| 05878986 | SOL[0.0000000043400000],USD[0.0000000029032592] |
| 05878992 | BAO[2.0000000000000000],BTC[0.0000000200000000],FTT[1.7756960400000000],GBP[0.0000000002886840],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000446093583] |
| 05879034 | BNB[0.0005990000000000],TRX[0.0000230000000000],USDT[0.8765115550000000] |
| 05879038 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[4001.3743202614765728],USDC[400.0000000000000000],USDT[1.2263166166873786] |
| 05879046 | BAO[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[3294.2683870624008961],USDT[0.0302021914779647] |
| 05879063 | TRX[0.0000070000000000],USD[-19.7649439656063207],USDT[24.0000000000000000] |
| 05879072 | FTT[3.5000000000000000],USD[0.8211233500000000] |
| 05879095 | BTC[0.0079250700000000],TRX[0.0000340000000000],USDT[0.4690920900000000] |
| 05879112 | TRX[0.9629660000000000],USD[0.0080612568350000],USDT[0.4859560214500000],XRP[0.0000000100000000] |
| 05879163 | APT[0.0000000064137600],BNB[0.0000000330308640],MATIC[0.0000000367360000],TRX[0.0000080000000000] |
| 05879166 | BNB[0.0000000045902967],SOL[0.0000000025735100],TRX[0.0000130100000000],USDT[0.0000000019009438] |
| 05879176 | ETHW[0.0007283000000000],TRX[0.0000020000000000],USD[4.4315012152311100],USDT[0.0000000130329216] |
| 05879178 | DENT[1.0000000000000000],TONCOIN[2.2604312200000000],USD[47.0000000086306016] |
| 05879203 | USDT[1.0000000000000000] |
| 05879207 | TRX[0.0002170000000000] |
| 05879208 | USD[79.5073432700000000] |
| 05879244 | USD[40.0100000000000000] |
| 05879270 | AUD[0.0018298031216334],BTC[0.0007095700000000],KIN[1.0000000000000000] |
| 05879366 | USDT[0.0202819500000000] |
| 05879397 | BAO[3.0000000000000000],GBP[0.0000067515232156],RSR[1.0000000000000000] |
| 05879405 | USD[-125.8981946662330540],USDT[2905.5147021576345848] |
| 05879412 | BAO[10.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],SOL[66.4881197500000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[70.0000047360790134] |
| 05879415 | CHF[0.0001262041134008] |
| 05879438 | ETH[0.0462947200000000] |
| 05879481 | LTC[0.3488018404240000],TONCOIN[60.5300000000000000] |
| 05879482 | MATIC[9.3200000000000000],SOL[0.0028750000000000],USD[1.2147431023000000],USDT[0.0000000073357800] |
| 05879488 | ETH[0.0000001000000000],SOL[0.0154758600000000],TRX[0.0000030000000000],USDT[1.2085476029041171] |
| 05879527 | USDT[0.0000090571079761] |
| 05879578 | NFT [353168559356284145][1],USDT[0.2377291100000000] |
| 05879599 | TRX[0.0000020000000000],USD[0.1692568823500000] |
| 05879667 | BTC[0.0000000030299511],ETH[0.0000000022611789],ETHW[0.0000000022611789],FTT[0.0000506739943647],USD[0.0000021363518900] |
| 05879668 | TRX[0.0003390000000000] |
| 05879682 | BTC[0.0059072000000000],DENT[1.0000000000000000],GBP[0.0000391937961780] |
| 05879696 | CRO[880.0000000000000000],USD[0.6187230450000000],USDT[0.0000000058899737] |
| 05879698 | USD[0.0041432310000000] |
| 05879726 | BRZ[21.3400000000000000] |
| 05879729 | BNB[0.0000000005371000],USDT[0.0000011111886106] |
| 05879740 | TRX[0.0000100000000000] |
| 05879747 | BAO[2.0000000000000000],TRX[0.0000010100000000],TRY[0.0001531934299870] |
| 05879757 | USDT[0.0000080579783651] |
| 05879868 | BTC[0.0024000000000000],USD[1.8731277600000000] |
| 05879918 | AKRO[1.0000000000000000],BTC[0.1167649100000000],KIN[1.0000000000000000],TRX[0.0002400000000000],USD[0.0000223382916336] |
| 05879992 | TONCOIN[5.7161927700000000],TRX[0.0000030000000000],USD[10.0291440052963822] |
| 05880102 | BNB[78.0000000000000000],BTC[20.0010002600000000],ETH[39.9999884600000000],ETHW[0.0009884500000000],USD[7.7233659935057511],USDT[2.2117117570234170] |
| 05880121 | CEL[61.9955000000000000],USD[0.0114680425000000] |
| 05880167 | LUA[8.2204358295739700],MATH[6.8000000000000000],TRX[0.0001320000000000],UBXT[8218.0000000000000000],USDT[0.0132645290000000] |
| 05880200 | BTC[0.0005126800000000],GBP[0.0000097700000000],USD[30.0000517749336596] |
| 05880256 | GBP[0.0000000056493031],USD[0.0164354985000404],USDT[0.0000000075631303] |
| 05880271 | TRX[0.0041290000000000],USDT[696.0000000000000000] |
| 05880297 | GBP[6.3177465154687667],TRX[0.0000080000000000],USDT[0.0000000107492576] |
| 05880319 | USD[0.0470930300000000] |
| 05880325 | USD[0.0000000009000000] |
| 05880326 | AAVE[0.0000000698619656],AKRO[21.0000000000000000],ALGO[0.8533476700000000],ALPHA[2.0000000000000000],APE[0.0001940000000000],AXS[0.0000092800000000],BAO[62.0000000000000000],BAT[0.0003695000000000],BNB[0.0000007000000000],BTC[0.0000050000000000],CHZ[1.0000000000000000],DENT[16.0000000000000000],DOGE[2.0000000000000000],DOTB[0.0112421400000000],ETH[0.0003695000000000],FIDA[0.0003695000000000],FRONT[4.0006467600000000],FTT[0.0002293600000000],GBP[3.6487941353347499],GRT[2.0000000000000000],HOLY[0.0000933000000000],HXRO[2.0000000000000000],KIN[52.0000000000000000],LINK[0.0020898000000000],LTC[0.0027645700000000],MANA[0.0009278000000000],MATH[1.0000000000000000],MATIC[0.0020107500000000],RSR[22.0000000000000000],SECO[0.0002850000000000],SHIB[89.2954671800000000],SOL[0.0001890000000000],SUSHI[0.0005531000000000],SXP[2.0000000000000000],TOMO[0.0003689900000000],TRU[3.0000000000000000],TRX[0.0268747600000000],UBXT[27.0000000000000000],USD[14.7156128249608741],USDT[0.0143835578800000],XRP[0.0053269400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05880395 | USD[3.7155527592303712000000000],USDT[0.0000000026992278],XRP[0.5872874400000000] |
| 05880423 | USD[0.0080654591955890],USDT[0.0001977049007136] |
| 05880473 | AUD[0.0001418558382784],BAO[5.0000000000000000],BTC[0.0267003500000000],DENT[1.0000000000000000],ETH[0.1980029700000000],ETHW[0.1977912000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05880480 | BTC[0.0000001200000000],FTT[0.8000000000000000],LTC[0.3700000000000000],MKR[0.0261506100000000],SOL[0.0002359200000000],TRX[0.0005100000000000],USD[13.9959312002711571],USDT[292.3767252178787900],XRP[0.0127659300000000] |
| 05880519 | BRZ[0.0047348900000000],TRX[0.0000070000000000],USDT[0.0000000015585837] |
| 05880594 | USD[30.0000000000000000] |
| 05880655 | AKRO[3.0000000000000000],APE[0.2094973257529552],BADGER[0.3153476300000000],BAO[9.0000000000000000],BRZ[0.0000000000000000],BTC[0.0000000521694400],DENT[4.0000000000000000],DOGE[0.0000000085271650],ETH[0.0003663000000000],ETHW[0.0003663000000000],KIN[10.0000000000000000],KSHIB[0.0000000095158021],SHIB[132.4708490027242682],STOR[40.0000000880251728],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.3529033488750676],USDT[0.0000000023093326],XRP[0.0000000436805443] |
| 05880712 | BRZ[0.0596840600000000],USDT[0.0000000007848738] |
| 05880728 | 1INCH[0.0000000015440000],ATLAS[0.0000000029935531],BAO[3.0000000000000000],BNB[0.0000000070000000],CONV[0.0000000037029914],DFL[0.0899875975902280],DODO[0.0000321739977920],ENJ[0.0000000086536000],FTM[0.0000080123057335],IMX[0.0000000460000000],KIN[20.0000000000000000],KOIN[0.0000020030000],MATH[0.0000840651330000],MSOL[0.0000000092740000],ORCA[0.0000000255076550],QI[0.0000000056237994],RAY[0.0000000097200000],REN[0.0000029684880000],SLRS[0.0000997531650876],SNX[0.0000029300000000],SOL[0.0000000675789600],SRM[0.0005086758000000],STEP[0.0003722260709976],SUSHI[0.0000000201749456],USD[0.0000001218894121],USDT[0.0000000336039215],XRP[0.0000000487682561] |
| 05880756 | BRZ[0.0084538500000000],USD[0.0000000344364444] |
| 05880783 | EUR[1.0024111200000000],FTT[26.0032153500000000],USD[0.0603990675697750] |
| 05880809 | AUD[0.0000004774773486],USD[30.0000000000000000] |
| 05880844 | BTC[0.0000000040000000],USDT[0.0000000096765572] |
| 05880851 | BUSD[476229.7000000000000000],TRX[15752.0000000000000000],USD[747.6375190920000000] |
| 05880900 | APT[0.2000000000000000],ETH[0.0476172100000000] |
| 05880916 | USDT[804.8172150815209966] |
| 05880926 | APE[0.0064634000000000],BTC[0.0000005510000000],ETHW[0.0000095200000000],FTT[0.0027014600000000],MATIC[0.1283858300000000],TRX[0.0014690000000000],UNI[0.0468958900000000],USD[0.0020680468850000],USDT[0.0000000016000000] |
| 05880937 | FTT[150.0912706000000000],USD[100.0607036911045200] |
| 05880945 | NFT [512027083388211358][1],USD[0.0466004975005890] |
| 05880951 | BNB[0.0000000031975824],BTC[0.0000000028257170],FTT[5872.4234003591316102],SRM[0.0250028800000000],SRM_LOCKED[6.1900126600000000],USD[0.0000000854212380],USDT[0.0000000111956033],XRP[0.0000000024975538] |
| 05880959 | BTC[0.0433932100000000] |
| 05880985 | BRZ[1.5912144188737180] |
| 05881000 | AUD[0.0003577512553611] |
| 05881017 | USD[30.0000000000000000] |
| 05881050 | USD[-0.0158174022694782],USDT[0.0173247100000000],XRP[0.0000000009421158] |
| 05881103 | BNB[0.0000813961400000],BTC[0.0020898000000000],USD[0.0128538031857878] |
| 05881108 | ETH[0.0005000060000000],ETHW[4.6816093260000000] |
| 05881119 | BTC[0.0000000000000000],USD[0.0000000184730229],USDT[9.9299309356848226] |
| 05881124 | AKRO[1.0000000000000000],AUD[0.0000164091386852],AVAX[11.2421374200000000],BAO[2.0000000000000000],BTC[0.0000007000000000],DENT[2.0000000000000000],ETH[0.0995867100000000],ETHW[0.0985562400000000],RSR[1.0000000000000000],SAND[13.9239024000000000],SOL[4.3151118400000000],USD[0.0177184729342731] |
| 05881134 | USD[100.0000000000000000] |
| 05881171 | ALGO[0.0506489200000000],AVAX[0.0012851800000000],BCH[0.0000090400000000],BTC[0.0005160970000000],BUSD[6.3871955000000000],DOT[0.0036169000000000],ETH[0.0000041600000000],FTT[0.3022022300000000],GRT[0.2419371100000000],LINK[0.0657578000000000],MANA[0.0089452000000000],NEAR[0.0005522700000000],USDT[0.0000000000000000],USDC[6.8810237800000000] |
| 05881208 | ALGO[0.0000000017720000],APE[0.0000000814461130],BAO[4.0000000000000000],BCH[0.0000000065107372],DOGE[0.0000000010201078],ETH[0.0000000088045204],ETHW[2.3872962880045204],GBP[0.0000000980576095],KIN[5.0000000000000000],SAND[0.0000000153120024],SHIB[0.0000000089493118],SOL[0.0000001933954B],USD[0.0004178379080610],USDT[0.0000044018487368],XRP[0.0003466070002990],YFI[0.0000000035570134] |
| 05881262 | AKRO[1.0000000000000000],ALGO[224.5414254800000000],ETH[0.0000002100000000],GBP[0.0057919276272828],USD[0.0000000118722222] |
| 05881263 | ETHW[0.0008591700000000],USDT[0.0000039147743560] |
| 05881286 | GBP[0.0000000011663825] |
| 05881337 | TRX[0.0016620000000000] |
| 05881347 | ETH[0.0009013860000000],ETHW[0.0090138600000000],NFT [290308410587416618][1],TRX[0.0009120000000000],USDT[7.4925331600000000] |
| 05881419 | ETH[0.0470000800000000],ETHW[0.0470000000000000] |
| 05881424 | ATOM[0.0000000401096000],BTC[0.0620249600000000],COIN[3360.3437750367662200],ETH[106.0233297011489027],ETHW[1078.5087033411446400],EUR[1.0727795496000000],FTT[150.0222345051085952],SRM[0.0732856500000000],SRM_LOCKED[42.3346868300000000],STETH[0.0000000004556397],USD[70667.7279085263797624000000000],USDT[0.0000000040000000] |
| 05881426 | APE[17.0885111260900064],BRZ[0.0017493763607148],BTC[0.0016984687063895],ETHW[0.0442874000000000],FTM[8.0630877899710000],USD[0.0000000104523870] |
| 05881482 | ETH[0.0004369000000000],ETHW[0.0000436500000000],USD[0.0000001620605],USDT[1.7527796280000000] |
| 05881535 | BTC[0.0000000082000000],TRX[0.0000060000000000],USD[0.0781303678292655],USDT[0.0000000005000000] |
| 05881547 | BTC[0.0000000039380000],USD[0.0001384748225288],USDT[0.0000267992280192] |
| 05881617 | USDT[0.3531390000000000] |
| 05881649 | EUR[0.1800000000000000],USD[0.0019799839000000] |
| 05881654 | USD[0.0000000025327716],USDT[0.0001937355396500] |
| 05881684 | APE[0.0007450000000000],BAO[1.0000000000000000],BE[26.2905856995043309] |
| 05881718 | ETH[0.0004882500000000],USD[0.0061288975601850],USDT[955.1530843061214556] |
| 05881739 | BNB[0.0000000008636432],MATIC[0.0000000004093500],TRX[0.0000090000000000],USD[1038.4560650371804958] |
| 05881802 | BRZ[0.0471635900000000],SOL[33.4737340000000000],USD[0.2247029295749564000000000],USDT[0.0000001329628820],YFII[0.0000951700000000] |
| 05881822 | CREAM[6.0000000000000000],KSHIB[9998.1000000000000000],MNGO[16636.8384000000000000],TRX[0.3140090000000000],USD[376.6720178902500000000000000],USDT[0.0094112000000000] |
| 05881863 | ETH[0.0000001100000000],ETHW[0.0000001100000000] |
| 05881874 | BTC[0.0000204000000000],USDT[0.0000000040000000] |
| 05881906 | BRZ[59.6486302500000000],USD[0.1782467331099805] |
| 05881956 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.7428868715000000],USDT[0.6533759802973168] |
| 05881959 | TRX[0.0005860000000000],USD[0.0036860891528600] |
| 05881974 | BAO[1.0000000000000000],DENT[1.0000000000000000],LTC[0.0000001000000000],TONCOIN[152.9986356100000000],USD[0.0000000078066765] |
| 05881979 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05881984 | USDT[0.0714932000000000] |
| 05882034 | ETH[0.0000000002441096] |
| 05882158 | AURY[1.5569340100000000],HNT[0.6768965100000000],LTC[0.0000000095479262],USD[0.0000003335798863],USDT[0.0000000418073750] |
| 05882170 | TRX[0.0012360000000000],USD[0.0000000044850104],USDT[0.0000000029926419] |
| 05882178 | TRX[0.0000860000000000],USDT[0.0000000030183626] |
| 05882229 | BRZ[0.0026482441556387] |
| 05882253 | BTC[0.0005998800000000],USD[1.4400000000000000] |
| 05882269 | USDT[223.3663480000000000] |
| 05882294 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 05882321 | TRX[0.0001300000000000],USDT[0.0000071403390020] |
| 05882345 | EUR[0.1900000000000000],USDT[0.0019487165100000] |
| 05882388 | BRZ[0.6060419400000000],USDT[0.0000000090000000] |
| 05882417 | LUNC[998.0000000000000000] |
| 05882430 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000058633100378] |
| 05882435 | ETH[0.0000000050000000],ETHW[1.1698110450000000],SRM[2.1033048600000000],SRM_LOCKED[52.4966951400000000],USD[94.5679708100000000] |
| 05882452 | USD[0.0071342011215097],USDT[0.0000000081396416] |
| 05882459 | USD[0.0000490000000000] |
| 05882467 | BTC[0.0005245800000000],USD[0.0011153480882468] |
| 05882472 | USD[0.1578334312153369],USDT[0.0070631300000000] |
| 05882548 | TRX[0.0000380000000000] |
| 05882569 | DENT[1.0000000000000000],TRX[0.0000080000000000],USD[0.1283833458150909],USDT[0.0000000027729612] |
| 05882570 | USDT[0.0000000097995440] |
| 05882632 | USDT[0.2360949600000000] |
| 05882644 | USDT[0.0342944600000000] |
| 05882653 | BTC[0.0044854900000000],USD[1296.2436584438800000],USDT[0.0025936466953850] |
| 05882702 | USD[7.8314219223000000],USDT[1.2899877000000000] |
| 05882715 | BNB[0.0000000006000000],TRX[0.0312695600000000],USDT[0.8162448877752937] |
| 05882718 | BTC[1.6417190900000000],USD[20.2237659300000000] |
| 05882736 | BRZ[0.0712744600000000],USD[-0.0080847230512218],USDT[0.0000000017885038] |
| 05882784 | USD[0.0543590700000000] |
| 05882828 | USDT[0.0000000007767280] |
| 05882838 | USDT[6001.5892417500000000] |
| 05882884 | ETH[0.0000000070000000],ETHW[2.9815184070000000],FTT[26.0000000000000000],SRM[2.1033048600000000],SRM_LOCKED[52.4966951400000000],USD[3.9747726575000000] |
| 05882888 | GST[333.6000000000000000],USDT[0.0000000072000000] |
| 05882892 | BTC[0.1715312000000000],ETH[0.0000419200000000],ETHW[0.0000419200000000],USD[21690.5970388722250000],USDT[0.0026094000000000] |
| 05882904 | ETH[0.0000000057875025],FTT[0.0000000018889725],USD[0.0000094960717093] |
| 05882916 | USDT[101.0193716200000000] |
| 05882924 | BTC[0.0000715508205155],ETH[0.0000000053000000],FTT[0.0000000073890078],NFT (317417797537025259)[1],NFT (424492576975486315)[1],NFT (482603446440014294)[1],NFT (524533327723233470)[1],NFT (551053715640574112)[1],NFT (554701864824060828)[1],SOL[0.0000000050000000],TRX[0.0000000884497611],USD[119.4470010930925983],USDT[3836.6096560094484456] |
| 05882945 | USD[0.0000000075000000] |
| 05882948 | USD[30.0000000000000000] |
| 05882970 | USD[2.6202708010000000] |
| 05882980 | ETHW[0.0004623900000000],UBXT[1.0000000000000000],USD[0.0060845277662496],USDT[0.5988983800000000] |
| 05883015 | TRX[0.9890053800000000],USDT[0.0000000044510087] |
| 05883025 | TRX[0.0000120000000000],USDT[0.7799260355130400] |
| 05883045 | BRZ[0.4461250700000000],TRX[0.0000010000000000],USDT[0.0000000038895885] |
| 05883132 | AKRO[1.0000000000000000],BAO[7.0000000000000000],KIN[6.0000000000000000],SHIB[0.0000000200000000],SUSHI[0.0000665400000000],TRX[1.0000000000000000],USD[0.0000993591322488] |
| 05883150 | TRX[0.0000190000000000],USDT[3.0000000000000000] |
| 05883156 | USD[0.0000000060952346],USDT[0.0000000049297676] |
| 05883188 | USD[30.0000000000000000] |
| 05883207 | NFT (538198807728678015)[1],USDT[0.0000000100000000] |
| 05883214 | BTC[0.0000000450184556],DOGE[0.0000000014568697],PAXG[0.0218087979235086],USD[0.0000000029300000],USDT[0.0000000001233648] |
| 05883223 | CHZ[4.1567726000000000],DOT[0.0528672000000000],FTT[169.7911929800000000],TRX[0.0049700000000000],USD[1.2506681912500000],USDT[0.9811493043750000] |
| 05883237 | TRX[0.0001970000000000],USDT[9.2884955400000000] |
| 05883249 | BAO[5.0000000000000000],ETH[0.0000000070869444],ETHW[0.0083109570869444],KIN[1.0000000000000000],NFT (418415506936858022)[1],NFT (496160627131369191)[1],SAND[0.0000000047567000],USD[0.0000037403480750],USDT[0.0000000034795592] |
| 05883256 | FTT[1.0384600000000000],IP3[9.9320000000000000],TRX[0.0033390000000000],USD[339.2115830250000000],USDT[2684.3209551100000000] |
| 05883262 | ETH[0.0000000018712790],GBP[0.0000172087714810],USD[0.0000000024072795],USDT[0.0000000068846658] |
| 05883293 | ETH[0.0000000041999142],LTC[0.0000000100000000],USD[178.4839512680780800] |
| 05883295 | BRZ[0.2556909800000000],MATIC[0.8630139800000000] |
| 05883320 | USD[1747.8502633165000000],USDT[0.0056669400000000] |
| 05883336 | USDT[14.4163518500000000] |
| 05883340 | HMT[0.5000000000000000],MATIC[0.0015600000000000],USDT[0.3944042200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05883357 | GOG[3.6081627700000000],USD[0.0034170520469743] |
| 05883378 | USD[0.0013043979000000] |
| 05883388 | ETH[0.0000000081029100],TRX[0.9437130000000000],USDT[0.5448269187500000] |
| 05883393 | SWEAT[800.0000000000000000],USD[3.8235371040000000] |
| 05883394 | ETH[0.0003913800000000],USD[0.2634561696141142],USDT[0.0000000093212228] |
| 05883419 | BRZ[0.0000000100000000],USDT[0.0000000081248666] |
| 05883446 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0004362512500000] |
| 05883472 | USD[0.0051696610600000] |
| 05883475 | SOL[0.0000000023737600],USDT[0.0000000082933707] |
| 05883483 | MOB[53.0746932600000000] |
| 05883498 | APT[0.0003338300000000],BNB[0.0000000073194040],MATIC[0.0003328848200000],SOL[0.0000000020000000],TRX[0.0008357200000000],USDT[0.0000388885183909] |
| 05883526 | BUSD[200.0000000000000000],SOL[-0.0000159246269982],USD[13819.4326624600000000] |
| 05883536 | TRX[0.0002470000000000],USDT[1831.8528642895651244] |
| 05883541 | USD[5.0000000000000000] |
| 05883591 | LTC[0.0162376300000000],USD[0.0067736538647541] |
| 05883605 | BTC[0.0054521905950000],TRX[0.1256840000000000] |
| 05883620 | BTC[0.0015139345408700],BUSD[277.3310927700000000],USD[0.0000000011359000] |
| 05883641 | LTC[0.0089439700000000],TRX[0.5902250000000000],USD[0.0425877914589608],USDT[0.0000000010601712] |
| 05883658 | USD[0.0000013118019985],USDT[0.0000000038957196] |
| 05883726 | ETH[0.0429842700000000],ETHW[0.0429842300000000],FTT[0.3518000000000000],IP3[1500.0000000000000000],SRM[1.4140597200000000],SRM_LOCKED[26.0659402800000000],TRX[0.0000170000000000],USDT[144.4766077900000000] |
| 05883786 | BAO[1.0000000000000000],BTC[0.0005448140733753] |
| 05883793 | BNB[0.0000000012161315],BTC[0.0000000008232215] |
| 05883796 | TRX[0.0000400000000000],USD[166.1117933274354000],USDT[169.1785801397331979] |
| 05883816 | BAO[1.0000000000000000],ETH[0.0008771495573552],LTC[0.0000000034362368],USD[-11.2014585228156766],USDT[0.0000000004005781],XRP[46.3976093400000000] |
| 05883829 | USDT[6.8155920600000000] |
| 05883834 | BNB[0.0008925700000000],LTC[0.0024434000000000],SOL[0.0016080000000000],TONCOIN[0.0994400000000000],USD[48.4319117850000000] |
| 05883852 | AMPL[0.0104036873968433],BNB[1.0188450400000000],BUSD[16.5599363500000000],ETH[0.1975675800000000],ETHW[0.0003822000000000],FTT[140.5916595800000000],SOL[12.0608314400000000],UNI[0.0303425600000000],USD[0.0260307034180469],USDT[78.1625385685627349] |
| 05883858 | BTC[0.0000000400000000],FTT[3.2748242054059481],NEAR[0.0000685100000000],USD[0.0000142835321337],USDC[1.5631567100000000],USDT[0.0000000043209552] |
| 05883872 | SHIB[2070918.1397821700000000],UBXT[1.0000000000000000] |
| 05883875 | BTC[0.0000000083685500],BUSD[98.2799780600000000],FTT[0.7118518413807510],USD[0.0000000089856700],USDT[0.0000000177666758] |
| 05883936 | AKRO[2.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],ETH[0.1859904900000000],ETHW[0.1836739000000000],GBP[0.6146406961363004],KIN[10.0000000000000000],TRX2[2.0000000000000000],USD[34.6119698891353508] |
| 05883995 | TRX[0.0000010000000000],USDT[0.0000000066128430] |
| 05884048 | USD[30.0000000000000000] |
| 05884140 | NFT (525521395898060027)[1],SOL[0.0018197000000000],USD[0.7856365000000000] |
| 05884142 | BNB[0.0001953240000000],ETHW[0.0000002000000000],LTC[0.0007504300000000],MATIC[0.0000000029200000],SOL[0.0001560000000000],TRX[0.0000000023148000],USD[0.0215270435758374],USDT[0.0011220546664789] |
| 05884150 | TRX[0.0000060000000000],USDT[1.0112978061500326] |
| 05884159 | ETH[0.0000080000000000],USDT[0.0000014100766874] |
| 05884184 | BTC[0.0000004000000000],SOL[0.0096960000000000],TRX[0.9984000000000000],USDT[0.0092008368017420] |
| 05884210 | BTC[0.0000000069545846],MATIC[0.0000000011552000],TRX[0.0004000000000000],USD[0.0001453429504600],USDT[0.0001407168530686] |
| 05884213 | TRX[5.0000000000000000] |
| 05884255 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000287000000000],ETH[0.0000013200000000],FTT[0.0898492900000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000006984070],SHIB[3145211.8392685500000000],USD[0.0000000892105531],XRP[173.8325509600000000] |
| 05884261 | BRZ[10.2880885400000000] |
| 05884301 | BAO[1.0000000000000000],ETH[0.0000000976929989],TRX[0.0031410000000000],USD[0.0000096678275238] |
| 05884479 | DOGE[745.0022640600000000],KIN[1.0000000000000000],USD[0.0100000001260066] |
| 05884492 | BAO[1.0000000000000000],GBP[0.0000913209173150],KIN[1.0000000000000000],TRX[178.0368820000000000],USD[0.0000004048784475] |
| 05884498 | GHS[0.0012921287273564],KIN2[0.0000000000000000],LTC[0.2705684300000000],TRX[0.0017360800000000],USDT[49.2260101800000000] |
| 05884529 | BRZ[0.0857276002279800],USD[0.0000001075638802] |
| 05884589 | BAO[2.0000000000000000],TRX[0.0000060000000000],USD[5.0000000000000000],USDT[0.0000000065593973],XRP[0.0000001000000000] |
| 05884662 | USD[30.0000000000000000] |
| 05884686 | BNB[0.0004992200000000],BTC[0.0001539900000000],TRX[1.6982530000000000],USD[0.9231450975000000],USDT[0.0038710036931895] |
| 05884689 | BAO[0.0000000090280637],BTC[0.0000000011833320],DOGE[0.0000001000000000],LTC[0.0000000081689884],MATIC[0.0000000049326880],TRX[0.0000000038463730],USDT[0.0000000030623910] |
| 05884731 | USD[0.0000000078514960] |
| 05884749 | DOT[0.0000000100000000],ETH[0.0000001000000000],FTT[0.0000000068861440],LTC[0.0000003727689],TRX[0.0006000000000000],TRYB[0.0000015223699],USD[0.0000009802750],USDT[0.0000004056600580] |
| 05884767 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001171915284] |
| 05884790 | BTC[0.0007980000000000],USD[88915.5174487027502790],USDT[0.0003667000000000] |
| 05884807 | LTC[98.6876380600000000] |
| 05884864 | BRZ[0.0657286000000000],USD[0.0000000018823474] |
| 05884873 | USD[190.4982156900000000] |
| 05884897 | USDT[10.0000000000000000] |
| 05884907 | USD[0.0093606489000000] |
| 05884930 | BTC[0.0000000100000000] |

Schedule ACN 765 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05884953 | BNBBULL[0.500000000000000],ETHBULL[0.099200000000000],TRX[0.000280000000000],USD[0.008595000000000],USDT[14.534818500000000] |
| 05884958 | GST[544.770000000000000] |
| 05884975 | KIN[1.000000000000000],TRX[2.000663000000000],USDT[0.000000057740338] |
| 05884990 | TRX[0.000572000000000] |
| 05885039 | AKRO[1.000000000000000],ANC[93.000000000000000],AURY[53.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],FTT[73.270697880000000],GARI[867.843326000000000],GRT[1.000000000000000],HT[0.096317800000000],IP3[1078.750000000000000],RSR[1.000000000000000] |
| 05885046 | 0[SRM1.217712300000000],SRM_LOCKED[2.902287700000000],STG[0.948738000000000],TONCOIN[0.026915650000000],TRYB[0.080767000000000],USD[0.290442516238964],USDT[0.000000093432592],XPLA[1809.796035000000000] |
| | AKRO[1.000000000000000],ETHW[1.059950290000000],MATIC[8.737065975947300287],USDT[0.063942529120579] |
| 05885053 | USD[10.000005678941213] |
| 05885074 | TRX[0.140143000000000],USD[0.616388575770000],USDT[0.001386552675000] |
| 05885137 | SOL[5.890000000000000],USDT[0.272615262500000] |
| 05885177 | GBP[0.000000062747256],USD[0.000000119695254],USDT[0.026698516218039] |
| 05885219 | ADABULL[10.600000000000000],AMCBULL[369926.000000000000000],BEAR[14997.000000000000000],BNBBULL[0.589882000000000],COMPBULL[1029794.000000000000000],DEFIBULL[210.000000000000000],DOGEBULL[1495.000000000000000],ETHBEAR[23000.000000000000000],GRTBULL[1722000.000000000000000] |
| | ,KNCBULL[5099.000000000000000],MATICBULL[21000.000000000000000],THETABULL[3310.000000000000000],TRX[0.000090000000000],USD[0.160422349000000],USDT[0.000000024763872],VETBULL[29000.000000000000000],XLMBULL[1379.724000000000000],XRPBULL[1109992.000000000000000],ZECBULL[7998.400000000000000] |
| | 000000000] |
| 05885284 | BAO[5.000000000000000],BTC[0.019945010000000],DENT[2.000000000000000],ETH[0.261207320000000],ETHW[0.261014340000000],KIN[3.000000000000000],MATIC[540.781438090000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[1.453345995976516] |
| 05885324 | CEL[2.462790040000000],TRX[1.000000000000000],USD[0.010000043111790] |
| 05885335 | GENE[3.855189080000000],GOG[247.748346400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000062983372] |
| 05885340 | ETH[0.000797240000000],ETHW[0.000797240000000],TRX[0.000080000000000],USD[1545.921487216000000] |
| 05885358 | BAO[3.000000000000000],KIN[4.000000000000000],MATIC[3.231479630000000],TRX[1.002124000000000],UBXT[3.000000000000000],USDT[7.873592011396841] |
| 05885391 | ETH[0.000001000000000],ETHW[0.000000900000000],USDT[0.000004828709794] |
| 05885424 | USD[2093.276041493201274],USDT[101.802109524892302] |
| 05885438 | AVAX[0.000000000571087],BTC[0.000001000000000],DAI[0.000000076397000],DOT[2.003779940000000],ETH[0.044699489766341],ETHW[0.000001979663412],FTM[0.000000020556120],FTT[1.854570467319096],GBP[0.000000045386070],MATIC[0.000000991508721],SOL[0.000000067804968],USD[0.073319900000000],USDT |
| | [0.003822237000000] |
| 05885464 | BRZ[1.862088019791179Z],BTC[0.000095000000000],USD[0.000000034282060] |
| 05885500 | TRX[0.000019000000000],USD[-46.068720850256391Z],USDT[71.000000000000000] |
| 05885538 | AXS[0.000000100000000],TRX[0.000100000000000] |
| 05885563 | AMPL[0.000000057236151],BNB[0.226841482296240],BTC[0.070923433596212Z],COMP[0.000000002000000],ETH[0.000000006540688],ETHW[0.000000096559088],FTT[0.000000014095152],NFT |
| 05885638 | [533383954545604840][1],USD[0.000000003590686],USDT[824.044772007264956],XAUT[0.000000004000000],XRP[0.000000006646197T0] |
| | USD[0.012664187550000] |
| 05885661 | BNB[0.010020000000000],BTC[0.000001000000000],SOL[0.071738000000000],USD[14.613268183800000],XRP[1.998000000000000] |
| 05885717 | BTC[0.000000000000000],TRX[0.000008000000000],USDT[0.000000025000000] |
| 05885748 | TRX[0.000086000000000],USD[178.359924052463800],USDT[180.332092626152180] |
| 05885751 | USD[0.000000062822254],USDT[0.491448460000000] |
| 05885756 | USD[634.856302748802572800000000],USDT[0.000000081962027] |
| 05885824 | AKRO[1.000000000000000],USDT[0.000000016532320] |
| 05885837 | USD[0.001570215000000] |
| 05885867 | NFT [5544630105389073871][1],USD[0.182762070000000],USDT[0.178153170000000] |
| 05885872 | USD[30.000000000000000] |
| 05885925 | TRX[0.000192000000000],USD[798.449331000000000],USDT[0.000000204054779] |
| 05885947 | TRX[0.000060000000000],USDT[0.000000000000000] |
| 05885973 | USD[20.000000000000000] |
| 05886078 | FTT[0.002961960000000],LTC[0.158091670000000],USD[0.002509284114147900],USDT[3.829604663537962800] |
| 05886088 | BRZ[39.998927279915961Z],USDT[0.000000001620353900] |
| 05886125 | BRZ[12.858742260000000],BTC[0.000000000473500000],USD[1.200210247000000000] |
| 05886167 | ETH[0.000000009910928],GBP[0.000001224850463300],USDT[880.011586230000000000] |
| 05886168 | DOGE[0.100000000000000] |
| 05886181 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000009099050],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000003976526] |
| 05886210 | BRZ[83.169463490000000],USDT[0.000000064874390] |
| 05886316 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000115200000000],ETHW[0.000115200000000],MATH[1.000000000000000],USDT[1213.318462028474691 6] |
| 05886349 | SHIB[0.000716100000000],USD[0.000000000000496],USDT[0.000000010720000] |
| 05886354 | ADABULL[4100.524738000000000] |
| 05886378 | TRX[0.000040000000000],USDT[839.801697518440000000] |
| 05886425 | BAO[1.000000000000000],LTC[0.000000072706889],USD[0.000000062248944] |
| 05886473 | USD[0.001558584000000] |
| 05886487 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.000076610000000],SOL[27.525073331039678],USD[0.009915273100486],USDT[102.568397250000000] |
| 05886570 | BRZ[0.000000010000000],USD[28.239408094123668100000000],USDT[0.005208083800758T6] |
| 05886591 | BAO[1.000000000000000],BTC[0.012083600000000],GBP[0.000094420217669Z] |
| 05886626 | USD[-0.025977520733230400000000],USDT[3.511719713005385T] |
| 05886640 | GBP[0.000000103153905],KIN[2.000000000000000] |
| 05886660 | ETH[0.000000100000000] |
| 05886662 | USD[30.000000000000000] |
| 05886705 | BTC[0.000000007000000],DAI[0.018825040000000],USDT[0.174228088500000] |
| 05886731 | USD[1.527377430000000] |
| 05886790 | AKRO[2.000000000000000],ATOM[0.000011020000000],BAO[13.000000000000000],CUSDT[0.000000056988154],DENT[3.000000000000000],GBP[5.172797879134303],KIN[10.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000068343341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05886800 | TRX[0.000006000000000000],USDT[10.000000000000000000] |
| 05886837 | BNB[0.000000000006888],BTC[0.000046376788567 0],TRX[0.000133520000000000],USD[0.000001086301488],USDT[0.000000091097310] |
| 05886841 | BRZ[304.129967111637382 6],BTC[0.000000019247478],GENE[0.000000001830065 2],GOG[0.000000005896331 6] |
| 05886847 | ETH[0.063089000000000000],ETHW[0.06308900000000 0000] |
| 05886867 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000082215760],KIN[1.000000000000000000],NFT [48340527835861079 4][1],UBXT[1.000000000000000000],USDT[0.000014542590349 9] |
| 05886869 | TRX[0.000006000000000000] |
| 05886962 | TRX[0.000462000000000000] |
| 05887027 | TONCOIN[1.050000000000000000] |
| 05887039 | BRZ[0.004122670000000000],USDT[0.063600001601893 3] |
| 05887057 | BNB[0.000000018904544 2],MATIC[0.000000006610865 5],USD[0.001244769082826 8] |
| 05887151 | BRZ[0.168500540000000000],USDT[0.000000001074967 6] |
| 05887167 | ETH[0.000000000017001],SOL[0.000000084051372],SPY[0.000000009680077 0],USD[1.05726997861142 11] |
| 05887182 | USD[0.079876680475000 0],USDT[0.000000007994156 4] |
| 05887226 | FTT[0.002821260454933 59],USD[0.027216935836529 2],USDT[0.000000150855015] |
| 05887265 | BTC[0.000173680000000000] |
| 05887302 | APE[0.092296780000000000],BTC[0.000000069185000],ETHW[0.000381590000000000],TRX[233.000018000000000000],USD[0.142755678300000 0],USDT[0.000047590000000000] |
| 05887312 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[17.626386890000000000],USD[0.000000003137616] |
| 05887329 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GBP[0.000000009400000],USD[685.873822573816936 1] |
| 05887385 | 1INCH[50.000000000000000000],ALGO[48.000000000000000000],BNB[0.005000000000000000],CHZ[90.000000000000000000],ETHW[0.000700000000000000],FTT[3.800000000000000000],HNT[1.700000000000000000],NFT [46016151114042721 8][1],RNDR[19.000000000000000000],TRX[0.000036000000000000],USD[0.356212319000000000],USDT[0.004439167000000 00] |
| 05887418 | USD[5.000000000000000000] |
| 05887447 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],GBP[5987.021990610802257 0],GRT[1.000000000000000000],KIN[4.000000000000000000],MATIC[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000129900685823] |
| 05887450 | TRX[0.000029000000000000] |
| 05887468 | KIN[1.000000000000000000],TRX[0.000011000000000000],UBXT[1.000000000000000000],USDT[0.000011751980657 7] |
| 05887489 | TRX[0.008527000000000000],USDT[0.949976990206280 1] |
| 05887500 | NFT [44046166753775912 4][1],NFT [45517368646046457 7][1],TRX[0.000107000000000000],USD[0.000000590505894],USDT[0.254940972333585 4] |
| 05887509 | ETH[0.010000000000000000],ETHW[0.01000000000000 0000] |
| 05887542 | TRX[0.000004000000000000] |
| 05887546 | BAO[3.000000000000000000],KIN[1.000000000000000000],NFT [50555228441993698 4][1],NFT [56321132180848416 6][1],TRX[1.000000000000000000],USD[0.000013998262157 2],USDT[0.000000082519842] |
| 05887575 | TRX[0.000006000000000000],USD[0.000000577524 24],USDT[0.000009448441656] |
| 05887596 | DOT[1.500000000000000000],USDT[0.643958700000000 0] |
| 05887690 | BTC[0.000000165603 68],USD[0.000001763934079] |
| 05887716 | BTC[0.000032740000000000],USD[534.925290000000000 0],USDT[0.005024000000000000] |
| 05887750 | BRZ[0.003719650000000000],USD[0.000000058697763],USDT[0.000000014772720] |
| 05887777 | BTC[0.003395960000000000],USD[-36.772523020266573 4] |
| 05887841 | TONCOIN[0.088115910000000000],USD[0.002883089000000000] |
| 05887852 | BRZ[6.000000000000000000],USDT[4.103601645300000 0] |
| 05887856 | BTC[0.020396124000000000],ETH[0.333985560000000000],ETHW[0.333985560000000000],USDT[2.276317510000000 0] |
| 05887891 | BRZ[0.005539230783552],USDT[0.000000031643088] |
| 05887897 | USD[25.000000000000000000] |
| 05887960 | BTC[0.000232840000000000],USD[0.002144299010856] |
| 05887975 | TRX[0.000064000000000000],USDT[295.072273004616824] |
| 05888002 | BRZ[0.009410600000000000],TRX[0.000010000000000000],USDT[0.000000011508380] |
| 05888008 | APE[0.000000005134227 7],BTC[0.000000030878560],SNX[0.000000003547894 7],SUSHI[0.000000002110202 2],USD[0.000000076011837 1],USDT[0.000000012797687] |
| 05888123 | GBP[0.000005433952998 0],USD[0.0037055777350791] |
| 05888224 | AUD[0.004949550000000000],TRX[1.000000000000000000],USD[0.000000097454500] |
| 05888278 | BTC[0.000090200000000000],TRY[1.810014790000000000],USD[-0.035371265300000 0],USDT[9.894534900000000 0] |
| 05888341 | USD[29.973250337793228 8],USDT[0.000000000442813] |
| 05888415 | USD[0.000000009147795 2],USDT[0.000000005081520] |
| 05888421 | USD[1.846128180000000000],USDT[0.000000019380140] |
| 05888453 | BTC[0.000000010000000 0] |
| 05888481 | BTC[0.000000002874414 2],GALA[0.000000095885060],TRX[0.000013000000000000],USD[0.566504490715526 8] |
| 05888513 | GBP[0.000000005382420],KIN[1.000000000000000000],TRX[0.000015000000000000],USDT[0.000000010085169 1] |
| 05888534 | TRX[0.000016000000000000],USDT[410.241299623579804] |
| 05888579 | ETH[0.000000002340000 0] |
| 05888605 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000298000000000000],USDT[0.000218489193369 1] |
| 05888630 | JPY[0.015623100000000000],SOL[0.006488000000000000] |
| 05888775 | USDT[0.000129513139590 3] |
| 05888788 | TRX[0.000090000000000000],USDC[3673.864738730000000 0] |
| 05888798 | USD[0.000016443174880 3],USDT[0.000113076388328 0] |
| 05888834 | BRZ[0.677898750000000000],USDT[0.000000001144325 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05888844 | GALA[4988.619826665801874B],GBP[0.000000000002144],SHIB[36521488.2193664203160800],TRX[0.0000150000000000],USD[0.000000002961046] |
| 05888852 | USDT[4235.310000000000000] |
| 05888867 | BRZI[0.0024371763484430],EUR[0.0000000048728100] |
| 05888926 | AUD[0.0000091082746354],BTC[0.0051513762452015],USD[0.6874159799512568] |
| 05888928 | BRZI[0.0640879107805600],BTC[0.0000624004880946],USD[0.0000000020842869] |
| 05888932 | BRZI[6.3095000000000000],BTC[0.0020000000000000] |
| 05888958 | USD[30.0000000000000000] |
| 05889037 | USD[0.1224894186250000] |
| 05889038 | USDT[0.0000000026409880] |
| 05889048 | TRX[0.0001680000000000],USDT[11.0000000000000000] |
| 05889081 | BTC[0.0009817800000000],USD[0.0015423332354327] |
| 05889097 | USD[1100.0100000000000000] |
| 05889132 | AKRO[1.0000000000000000],USD[0.0000000296245008] |
| 05889166 | DOGE[0.7602259743247948],ETH[21.3342055136432727],ETHW[104.3344688594546602],FTT[25.0954820000000000],SOL[0.0160391782177666],USD[29480.7563114400276325],XRP[0.8291348329508881] |
| 05889180 | ALGO[0.9170000000000000],USDT[0.3901067600000000] |
| 05889232 | GALA[1.2971456610084600],TRX[0.0001500000000000] |
| 05889243 | BRZI[0.0025754674229945] |
| 05889251 | BRZI[0.8750000000000000],USDT[0.1424701050000000] |
| 05889285 | GOGI[0.0000000054529985],KIN[1.0000000000000000],SHIB[0.0000000058184602] |
| 05889363 | TRX[0.0000010000000000],USD[0.0000001065459617],USDT[0.0075829436935852] |
| 05889399 | BRZI[0.9961726200000000],USD[0.0000001070000708],USDT[0.0074437705444122] |
| 05889452 | KIN[1.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001393115587] |
| 05889472 | SOL[65.3497409000000000],USD[0.0000000600000000],USDC[0.2746550200000000] |
| 05889479 | BAO[1.0000000000000000],BTC[0.0000000088020704],FIDA[1.0000000000000000],KIN[1.0000000000000000],YFI[0.0000000020083137] |
| 05889548 | BRZI[4.7396017846443600],USD[7.7620072065891018] |
| 05889561 | USD[5.0000000000000000] |
| 05889601 | BRZI[0.0009677300000000],TRX[0.0000010000000000],USD[0.0000000097899894],USDT[0.0000000076356202] |
| 05889609 | BTC[0.0307719778271000],TRX[0.0000170000000000] |
| 05889617 | BRZI[0.0428000000000000],USDT[0.1345600000000000] |
| 05889619 | BRZI[0.0092128500000000],TRX[0.0002200000000000],USDT[0.0000000018297125] |
| 05889626 | TRX[0.0001400000000000],USD[0.0000000022840050],USDT[9.0989480216035837] |
| 05889635 | BRZI[0.0014661200000000],USD[0.0000000041169436] |
| 05889651 | ARS[0.0068430600000000],TRX[0.0000060000000000],USD[0.0045645460418495],USDT[0.9967999997759444],XRP[-0.1618878972556968] |
| 05889662 | BRZI[0.8572240400000000],TRX[0.0014620000000000],USDT[0.6000000065352510] |
| 05889705 | FTT[0.0207408000000000],IP3[0.8759000000000000],SOL[0.0155565000000000],USD[3.8309537391643956],USDT[17.3537926000000000] |
| 05889721 | BTC[0.0000000069075184],FTT[0.0000000039038701],TRX[0.0000160000000000],USD[349.8119489630816669],USDT[0.0000000158275974] |
| 05889791 | USDT[2.2797703400000000] |
| 05889793 | USDT[0.0000000035000000] |
| 05889881 | USDT[0.5505272900000000],YFI[0.0000001400000000] |
| 05889893 | BRZI[0.0018118100000000],USD[0.0000000050873805] |
| 05890006 | AKRO[1.0000000000000000],SHIB[0.0000000011628630],SOL[0.0000000095203853],USD[0.0000000000061482],XRP[24.7197199609170456] |
| 05890049 | SOL[0.0000000081025120],USD[0.0072789790678189],USDT[0.0000000209824694],XRP[0.0000000030658402] |
| 05890074 | BAO[2.0000000000000000],ETH[0.0000000068700000],FTT[0.0000000072086788],KIN[1.0000000000000000],MATIC[0.0000000012481991],TRX[0.0000000070914576],USD[11.2798784676252547],USDT[0.0000000043545222],XRP[0.0000000047430752] |
| 05890109 | AKRO[0.0000000098564630],AUD[0.0000000051766910],BAO[0.0000000005000000],BUSD[308.9664989300000000],GODS[0.0000000012928147],KIN[0.0000000016225450],MATIC[0.0000000090170245],NFT {349590422711088044}[1],NFT {420519301135068716}[1],NFT {467106951737994196}[1],RSR[1.0000000000000000],SOL[0.0000000038691072],TRX[0.8296000000000000],UBXT[1.0000000000000000],USD[TID.0000000167715546] |
| 05890119 | USD[2.0000000000000000] |
| 05890232 | USD[0.5685070911141224] |
| 05890582 | BNB[0.0199166263361650],ETH[0.0009274000000000],FTT[0.0438000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000110000000000],USD[0.0000000069358812],USDT[165.6549795990000000] |
| 05890602 | CEL[0.0000000045554633],ETH[0.0005023000000000],ETHW[0.0000502300000000] |
| 05890626 | USD[0.0000000007006800] |
| 05890689 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05890696 | USD[3275.2537826606121973] |
| 05890722 | USDT[0.0000000020000000] |
| 05890736 | BTC[0.0639907850000000],SWEAT[624.8812500000000000],USD[1.9831645805000000] |
| 05890763 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[14.7100000000000000] |
| 05890764 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[14.7100000000000000] |
| 05890779 | AUD[0.0001949774910027],BNB[0.0002590000000000],FTT[0.0000030400000000],LTC[0.0000036000000000] |
| 05890780 | AKRO[2.0000000000000000],AUD[0.0000001055416174],DENT[1.0000000000000000],KIN[44.0000000000000000],UBXT[1.0000000000000000],USD[0.0100003554591200],XRP[74.1289135900000000] |
| 05890785 | USD[0.1319650000000000] |
| 05890793 | DOGE[0.6526854600000000],FTT[0.0002965700000000],KIN[1.0000000000000000],USD[3.1977405765000000] |
| 05890835 | AUD[0.4820000000000000],BTC[0.0079984000000000],ETH[0.0139972000000000],ETHW[0.0139972000000000] |
| 05890995 | ETHW[0.0006962600000000],USD[6277.9332866848000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05891069 | USD[1.0475394834000000],USDT[0.330000000000000] |
| 05891074 | USD[5.000000000000000] |
| 05891106 | AVAX[0.000000000155838],ETH[0.000000167156407],FTT[0.000000045656508],NFT (3387090223458588959)[1],NFT (569116201237031 76)[1],SRM[0.0012358500000000],SRM_LOCKED[0.4283468900000000],USD[0.000000101706080],USDT[0.000000089824518],XRP[0.0000000049729996] |
| 05891146 | USD[0.0599068360000000] |
| 05891164 | BTC[0.0000000011777500],LTC[0.0000000027121 38],TRX[0.0000000057041545],USD[40.9171796697368824],USDT[0.0039194043617662] |
| 05891210 | USD[0.3343133750000000] |
| 05891305 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05891440 | USD[0.0000000022775585],USDT[0.0000954312442962] |
| 05891446 | USD[0.9986079850000000] |
| 05891460 | BTC[0.0000000088400000],TRX[0.0023650000000000] |
| 05891487 | USD[103.0284996400000000] |
| 05891488 | TRX[0.0000020000000000],USD[0.0000197727000000] |
| 05891563 | ETH[0.0539927300000000] |
| 05891575 | ETH[0.0260865200000000],ETHW[0.0260865200000000],MATIC[0.0000000039200000] |
| 05891594 | TRX[0.0001000000000000],USD[0.0430391997350000],USDT[0.7136273800000000] |
| 05891599 | BTC[0.0085282100000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],GOG[620.8798000000000000],IMX[155.2874542049862000],MATIC[96.6839165700000000],SOL[1.4105118500000000],USD[0.0000000105243242],USDT[0.0000000060583342] |
| 05891625 | USD[0.0000000000000000],BTC[0.0000192900000000],BUSD[4999.2909548900000000],FTT[150.0382504905284270],NFT (3532660578573226 97)[1],NFT (4599811778802511 52)[1],TRX[0.0000080000000000],USD[0.0000000027617178],USDT[0.0546415100234688] |
| 05891631 | DENT[1.0000000000000000],ETH[0.0000000005720243],KIN[4.0000000000000000],USD[0.0001339827659140] |
| 05891640 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0005660000000000],USD[0.0079259106050000] |
| 05891669 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000010750000] |
| 05891695 | TRX[0.0001350000000000],USD[0.0000200000000000],USDT[0.0000820148198666] |
| 05891746 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000061250000] |
| 05891762 | USD[0.0470350800000000] |
| 05891787 | ETH[1.4690027400000000],FTT[143.5803731987399182],NFT (3112901845996428 40)[1],NFT (3371091118629259 49)[1],NFT (4672460542137206 21)[1],NFT (4949042987176572 32)[1],NFT (5553630598906266 90)[1],UNI[22.3607469100000000],USD[0.0000000050000000] |
| 05891821 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000036750000] |
| 05891854 | XRP[0.0190610600000000] |
| 05891869 | USD[30.0000000000000000] |
| 05891871 | BNB[0.0000000100000000],BTC[0.0000000082294228],USDT[0.0000000029706366] |
| 05891897 | BTC[0.0083424100000000],USD[0.0000782506765060] |
| 05892039 | BRZ[0.0033982200000000],USD[0.0000000010549314] |
| 05892055 | AMPL[0.0000000048048717],BTC[0.0000000063034860],DOGE[0.0000000200000000],ETH[0.0000000096966060],TRX[0.0000010000000000],USD[0.0000002337 11122],USDT[161.1271354219320290] |
| 05892060 | MATIC[0.0000000000000000],TRX[0.0000020000000000],USD[0.0898835422340360],USDT[0.0000000007079874] |
| 05892097 | BRZ[0.0971768100000000],USDT[0.0000000016042613] |
| 05892105 | BNB[0.0001559200000000],USD[0.0367002472943152] |
| 05892120 | AUD[200.0000000000000000] |
| 05892122 | BTC[0.0000000010265882],USD[0.0000000011052488],USDT[0.0000000024184126] |
| 05892142 | TRX[0.0021860000000000],USD[0.0000631268353747] |
| 05892234 | MATIC[0.0000000063248177],USD[0.0000000037160903] |
| 05892252 | LINK[0.0838600000000000],SOL[0.0071300000000000],USD[533.1467282150000000] |
| 05892266 | FTT[1.1723102500000000] |
| 05892390 | SHIB[86548.9776714500000000],TRX[0.0100000000000000],USDT[0.9100000068856674] |
| 05892544 | MATIC[1.4572608100000000] |
| 05892558 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.3661733000000000],ETHW[0.3373224200000000],KIN[5.0000000000000000],TONCOIN[13.7471448500000000],TRX[1.0001260000000000],UBXT[2.0000000000000000],USDT[30.5532784517206670] |
| 05892655 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002457230607] |
| 05892684 | USD[0.0040052896000000] |
| 05892728 | ETH[0.0000000087432100],TRX[0.0000060000000000],USD[0.0000045555358360] |
| 05892734 | USDT[0.3095574491189700],XPLA[0.4228540000000000] |
| 05892737 | FTT[1.2000000000000000],NFT (5690114173241941 52)[1],USD[4.9740209800000000],USDT[0.0000000068627188] |
| 05892749 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[10.9233603058151142],USDT[0.0098673633787783] |
| 05892761 | AKRO[2.0000000000000000],APE[10.1679698000000000],BAO[10.0000000000000000],BAT[112.9221106100000000],BTT[50047785.3672774600000000],COMP[3.0382137500000000],DENT[41179.3413253800000000],DYDX[103.4512618400000000],FTT[5.0096565200000000],GALA[2135.1595161200000000],GRT[700.1176635300000000],HNT[20.5807209400000000],IMX[87.0528647800000000],KIN[7.0000000000000000],LINK[14.2210123100000000],NEAR[12.7000891000000000],RNDR[116.4866386900000000],SAND[115.1472797300000000],SOL[2.7889456700000000],SRM[102.0965497600000000],STORJ[89.7342488800000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.1810035730238328],WRXI[287.2891745600000000],XRP[266.0519300200000000],YGGI[241.6589104100000000] |
| 05892780 | ETHW[0.3014694600000000] |
| 05892851 | BTC[0.0002846000000000],ETH[0.0009837998795800],USD[-1321.5366493388214293],USDT[1460.4365807196988416] |
| 05892914 | DOGE[0.0000000019008552],LTC[0.0000000000440324] |
| 05893035 | BAT[36.9855600000000000],BTC[0.0011844327951500],TRX[18.9077020000000000],USD[1.6207759050750000] |
| 05893038 | ATLAS[209272.1447316700000000],USD[0.0000000123212180],USDT[0.0000000087 18054],XRP[7155.6771691300000000] |
| 05893082 | MATIC[0.0000001150396 19],USD[0.0000000048689396] |
| 05893094 | XRP[0.0000001000000000] |
| 05893104 | SRM[0.4414167700000000],SRM_LOCKED[11.4175493600000000],USD[0.0000000045493246] |
| 05893130 | ALGO[530.7545426200000000],BAO[4.0000000000000000],BTC[0.0061243100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0301079203102572] |
| 05893157 | USDT[5.0425543300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05893167 | MATIC[86.00000000000000000],USD[4.4495075424000000000],USDT[0.0021310000000000] |
| 05893238 | BNB[0.000000052000000000],USDT[0.000000000006876500] |
| 05893389 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.923370590000000000000000000] |
| 05893391 | EUR[22.310021450000000000],USD[0.033012597000000000] |
| 05893414 | BTC[0.000000002800000000],ETH[0.000904000000000000],ETHW[0.000904000000000000],FTT[9.6402740000000000000],USD[0.0758587546000000000] |
| 05893428 | BTC[0.000000094559300],TRX[0.000070000000000000],USDT[0.000200849787463]2 |
| 05893444 | BRZ[0.224830577000000000] |
| 05893447 | TRX[0.000031000000000000],USDT[0.000000000001974845] |
| 05893459 | TRX[0.000070000000000000],USD[-3.9273140918402297000000000000],USDT[10.4743000000000000] |
| 05893547 | USD[0.000000050000000000] |
| 05893556 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000005089532 4],USDT[0.000000037393240] |
| 05893563 | SRM[0.441416770000000000],SRM_LOCKED[11.4175493600000000000],USD[0.000000005347648 4] |
| 05893577 | ETH[0.000000100000000000] |
| 05893581 | USD[99390.0000000170847255],USDT[143.5960129500000000] |
| 05893592 | TRX[0.000000098800000000] |
| 05893683 | USDT[0.926687500000000000] |
| 05893696 | XRP[13391.5034417800000000] |
| 05893727 | SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000],USD[0.000000008175000 0] |
| 05893770 | GBTC[57.810000000000000000],USD[0.0028279903908243],USDT[0.0071897040605557] |
| 05893773 | BTC[0.000000003000000000],ETH[0.000000057497445],USD[0.00001381900 59506] |
| 05893798 | TRX[0.001610000000000000],USD[2372.1148160902000000],USDT[0.00000000581805 05] |
| 05893815 | AUD[0.0001678344176334],BTC[1.0171363600000000],KIN[1.000000000000000000],SOL[69.808075710000000 0] |
| 05893829 | TRX[0.000226000000000000] |
| 05893834 | DOGEBULL[238.000000000000000000],LINKBULL[45100.00000000000000000],MATICBULL[32100.000000000000000000],XRPBULL[862000.000000000000000000],XTZBULL[260000.0000000000000000] |
| 05893882 | BCH[0.020332540000000000] |
| 05893883 | TRX[0.000670000000000000] |
| 05893891 | USD[0.004258830400000000] |
| 05893923 | ETH[0.000200000000000000],ETHW[0.000200000000000000] |
| 05893948 | TRX[0.000012000000000000],USDT[93.00000000000000000] |
| 05893983 | TRX[0.000047000000000000],USDT[0.054481561500000000] |
| 05893994 | NFT[338527494859062818][1],SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000] |
| 05894028 | AUD[0.0027741429981613],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000074597515] |
| 05894086 | USD[5.000000000000000000] |
| 05894089 | TRX[0.000312000000000000],USDT[0.191776570000000000] |
| 05894100 | ETH[0.428000000000000000],USD[0.876638721496 0380] |
| 05894110 | TRX[0.000119000000000000] |
| 05894111 | NFT[300273446523216657][1],NFT[353749079635529803][1],NFT[387490559097589841][1],NFT[500749708852347243][1],USDT[0.1370239200000000] |
| 05894158 | USD[3.061071830000000000] |
| 05894196 | AKRO[1.000000000000000000],AUD[3440.4457600200000000],JOE[2017.5928268400000000],UBXT[2.000000000000000000],USD[0.0036749153743985] |
| 05894203 | BTC[0.000480940000000000],USD[0.0001340674175978] |
| 05894236 | USDT[0.000000002000000] |
| 05894295 | BTC[0.115876820000000000],DOGE[1044.7910000000000000],ETH[2.1075784000000000],ETHW[2.1075784000000000],TRX[0.000035000000000000],USDT[1.1983945000000000] |
| 05894316 | USD[0.000000035671000] |
| 05894362 | ETH[0.000000550000000000],MATIC[5.6410137667874381],USDT[0.0015733909691840] |
| 05894408 | ETHW[0.000800000000000000],NFT[463435488413483992][1],USD[0.1401732700000000],USDT[240.6138670953909014] |
| 05894423 | FTT[10098.0810000000000000],USD[166783.6347144907008500000000000],USDT[100448.9080000000000000] |
| 05894428 | DOGE[1.000000000000000000],SOL[0.000043110000000],USDT[0.000003128262630] |
| 05894468 | TRX[0.048461000000000000],USDT[1221.7242873900000000] |
| 05894501 | BAO[1.000000000000000000],USD[0.000000034562226] |
| 05894503 | SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000],USD[0.000000007500000 0] |
| 05894505 | BTC[0.328298050000000000],DOT[90.9887516500000000],MATIC[767.7125922000000000],SOL[314.5053555500000000] |
| 05894567 | SRM[0.387023510000000000],SRM_LOCKED[5.6129764900000000] |
| 05894588 | ETH[0.000000100000000000] |
| 05894620 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[22.000000000000000000],DENT[4.000000000000000000],HXRO[1.000000000000000000],KIN[18.000000000000000000],NFT[332894282721282583][1],TRXI2.000000000000000000],UBXT[3.000000000000000000],USD[0.0062660520092932],USDC[686.1327320800000000],USDT[0.00000001 51649 81] |
| 05894683 | TRX[0.000022000000000000],USD[0.000000013241 0778],USDT[0.000000076023474] |
| 05894729 | USDT[0.000000007618058 0] |
| 05894740 | BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.8973125753210924] |
| 05894764 | TRY[0.0000004449358530],USD[0.0000000025 12736] |
| 05894774 | GST[0.020001730000000000] |
| 05894785 | ETH[0.381553750000000000],ETHW[0.3813936700000000],FTT[26.5154433400000000],GBP[0.0636557638560508],MATIC[2240.5938534700000000],USD[0.5723637300325365],ZM[9.800000000000000] |
| 05894787 | ETH[0.000000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05894828 | USD[0.554589772817456](3),USDT[0.0097047100000000] |
| 05894837 | TRX[0.0033560000000000] |
| 05894901 | BNB[0.0000000043992900],BTC[0.0021995843386700],DOT[4.9990500000000000],ENJ[180.9656100000000000],ETH[0.0429918300000000],FTT[1.2585313007790465],GALA[609.8841000000000000],LRC[81.9844200000000000],NEAR[27.8946990000000000],SOL[1.1597796000000000],USD[266.1556377590949700] |
| 05894929 | KIN[2.0000000000000000],USD[0.0000000075952560] |
| 05894990 | SRM[0.5709680900000000],SRM_LOCKED[8.5490319100000000],USD[0.0000000025000000] |
| 05895013 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000055000000] |
| 05895025 | BTC[0.6283751881433240],ETHW[0.3872934000000000],TRX[0.0000070000000000],USDT[1.9806147600000000] |
| 05895043 | TRX[0.0000060000000000] |
| 05895055 | TRX[0.0002770000000000] |
| 05895062 | BTC[0.0000000021780260],GBP[0.0001096600730666],KIN[1.0000000000000000],USD[0.0036533383380618],USDT[4.6409606100000000],XRP[60.5948764905434091] |
| 05895097 | BAO[2.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],USDT[12.1769049388064288] |
| 05895104 | USD[-10.2429111347132073],USDT[11.3859502700000000] |
| 05895133 | AVAX[13.9838445100000000],BAO[2.0000000000000000],BNB[1.3089923200000000],BTC[0.2031341800000000],DOT[51.0594252300000000],ETH[1.5472430200000000],ETHW[0.8734391300000000],KIN[5.0000000000000000],MATIC[342.5374842200000000],SOL[23.3118284600000000],UBXT[1.0000000000000000],UNI[41.5103797800000000],USD[1337.1175358815978729] |
| 05895168 | USD[0.2309744530000000] |
| 05895179 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0000070000000000],USDT[0.4998682300000000] |
| 05895185 | AKRO[1.0000000000000000],BTC[0.0022364800000000],KIN[1.0000000000000000],USD[0.0017992090956678] |
| 05895230 | APT[0.0000000043000000],BNB[0.0000000032678400],ETH[0.0000000177781952],MATIC[0.0000000081776300],TRX[0.0000120434534704],USDT[0.0000104346728266] |
| 05895304 | MATIC[9.0000000000000000] |
| 05895306 | USD[234.0121927224240000000000000] |
| 05895308 | ETH[0.0000001200000000] |
| 05895345 | ETH[0.0080153700000000],ETHW[0.0080153700000000],USD[0.0000037464985612] |
| 05895389 | TRX[0.0002900000000000],USDT[20.0000000000000000] |
| 05895435 | USD[0.0000010000000000],USDT[117.0000000000000000] |
| 05895440 | CHF[0.0000000086909996],EUR[0.0000000862121611],FTT[155.0000000000000000],HNT[55.0000000000000000],TONCOIN[650.0000000000000000],USD[1.8804254121248079],USDT[0.0000000077822449] |
| 05895454 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FTT[29.0635691565151350],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043492267] |
| 05895479 | AKRO[1.0000000000000000],AUD[0.0016644773225 98],BAO[3.0000000000000000],BTC[0.0042723000000000],ETH[0.0000043000000000],ETHW[0.0000043000000000],UBXT[2.0000000000000000],USD[0.0000956612328345] |
| 05895523 | ETH[0.0000000097044632],ETHW[0.1006100097044632],SOL[0.0000000801730000],TRX[0.0001300000000000],USDT[0.5568529750150000] |
| 05895531 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000800000000000],USD[0.0000000082563838],USDT[0.0000000091665119] |
| 05895546 | BTC[0.0000000178235000],ETHW[0.0017854000000000],TRX[0.0001680000000000],USD[0.0000000053494560],USDT[0.0000000061808720] |
| 05895559 | FTT[0.0000000025783100],USD[0.0000001650370 74],USDT[0.0000000046794379] |
| 05895762 | ALGO[1926.0324650000000000],AVAX[139.5394225000000000],BTC[0.2258704100000000],DOT[289.3910000000000000],ETH[3.9992000000000000],SOL[166.8340594400000000],USD[973.6884400000000000] |
| 05895772 | BRZI[0.0010876500000000],TRX[0.0018240000000000],USDT[0.0000000212107580] |
| 05895871 | TONCOIN[0.0904800000000000],USD[0.9184682800000000] |
| 05895878 | TRX[0.0000010000000000] |
| 05895912 | AKRO[1.0000000000000000],AUD[0.0024363565674936],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100112267709596] |
| 05895950 | BNB[0.0053609053468200],BTC[0.0000040242259716],LTC[0.0000000049203944],MATIC[0.0000000147223 04],TRX[30.1328566373329298],USD[12.8040000000000000],USDT[22.0071747377696843] |
| 05895960 | USD[1326.3409259400000000],USDT[0.0298000101883585] |
| 05896002 | TRX[0.0004130000000000],USDT[31.0000000000000000] |
| 05896017 | TRX[0.0000060000000000] |
| 05896074 | USD[-0.0636330415000000],USDT[10.0000000000000000] |
| 05896105 | USD[30.0000000000000000] |
| 05896107 | GBP[0.0000000022324856] |
| 05896124 | USD[0.0188484000000000] |
| 05896129 | TRX[0.0000330000000000] |
| 05896180 | TRX[0.0000010000000000] |
| 05896240 | BRZ[5.0230612846549156],TRX[0.0040920000000000],USDT[0.0000000009130678] |
| 05896255 | GBP[0.0000000319909 29] |
| 05896262 | BNB[0.0000000100000000],TRX[0.0000000084305699],USDT[0.0000000012684529] |
| 05896298 | FTT[0.0800000000000000],SOL[0.0099180000000000],USD[2.7397112055000000],USDT[0.0000000019906122] |
| 05896331 | MATIC[122.1897345800000000],USD[0.0000000015118780] |
| 05896340 | ETH[0.0000001919675560],IP3[0.0000000054100000] |
| 05896342 | BRZ[0.8189784653570000] |
| 05896437 | USD[0.3352000116424342] |
| 05896453 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05896467 | BTC[0.0034653800000000] |
| 05896506 | NFT (44054622551161642 1)[1],USD[0.0000000142095650],USDT[0.4318465062500000] |
| 05896512 | BRZ[0.0037280688492800],USDT[0.0000000000345556] |
| 05896557 | BNB[0.0003712200000000],USD[-1.2038146044763803],USDT[1.2492427930000000] |
| 05896573 | ETH[0.0018897100000000],ETHW[0.0018897100000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[3.5838917198956798] |
| 05896583 | SOL[0.0024731100000000],USD[0.1991414450000000] |
| 05896602 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05896631 | GBP[0.0000000006022622] |
| 05896699 | ETH[0.000000015719400],KIN[1.000000000000000],TRX[0.000060000000000],UBXT[1.000000000000000],USD[0.000094104605638] |
| 05896721 | BNBBULL[1.000000000000000],BULL[0.232000000000000],ETHBULL[0.790000000000000],USDT[0.0025108475000000] |
| 05896730 | BAO[1.000000000000000],TRX[1.000000000000000],USD[344.174517434053295] |
| 05896750 | USD[0.0000000094248366],USDT[0.0000000080549890] |
| 05896798 | AAPL[0.00000001634438],BAO[1.000000000000000],BTC[0.355443388599534346],DENT[2.000000000000000],EUR[21371.947451590000000],FIDA[1.000000000000000],FTT[0.0795139950859432],GBP[0.000150622283324],GLD[0.0000000047486840],GOOGL[0.0000000091327520],KIN[5.000000000000000],LTC[0.0054963800000000],RAY[0.0000001000000000],TRX[35.000342630000000],UBXT[4.000000000000000],USD[187.001258234364497],USDT[0.0000000735881541],XRP[130.000000000000000] |
| 05896804 | ADABULL[0.404820000000000],TRX[0.000010000000000],USD[0.219933657500000],USDT[0.0000000138549738] |
| 05896915 | USD[10.000000000000000] |
| 05896947 | USD[0.0000000081187886],USDT[0.0000000061774869] |
| 05896957 | TRX[0.001332000000000],USD[0.426949110000000],USDT[0.0000000097661267] |
| 05896967 | BTC[0.50288508000000000] |
| 05897059 | GBP[0.0000000062291428] |
| 05897072 | DENT[1.000000000000000],USDT[0.0000000002727860] |
| 05897076 | FTT[0.0000000083071100],USD[0.0000000266236480] |
| 05897104 | BTC[0.0000002981333025],FTT[0.0534092214349216],USD[0.0011924207351722] |
| 05897135 | NFT (342664406203402841)[1],NFT (44962374610402221)[1],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000] |
| 05897144 | BTC[0.00000009000000000],USD[1.652336181000000] |
| 05897165 | APE[599.942199000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.497337890000000],ETHW[0.707415890000000],KIN[2.000000000000000],SOL[19.999000000000000],USD[1097.987430467103542g],USDT[0.0061185007373784],XRP[0.6858000000000000] |
| 05897185 | USD[0.0000001178992255] |
| 05897247 | AUD[0.6396722300000000],USD[0.0000000026348864] |
| 05897272 | NFT (411931647635074585)[1],NFT (559145530865987595)[1],TRX[0.000030000000000],USD[0.0000001289046553],USDT[0.0000000081866648] |
| 05897298 | NFT (316390054987174831)[1],SOL[30.760559910000000],TRX[1.000000000000000],USD[0.0005947403827727] |
| 05897342 | USD[2.4670028243650000],USDT[0.0000000110900748],XRP[0.1481480000000000] |
| 05897343 | SRM[0.3627534400000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000036915177] |
| 05897386 | FTT[0.0073286100000000],USD[-0.0000000346472747] |
| 05897451 | TRX[0.0000010000000000],USDT[0.9493397300000000] |
| 05897479 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.7091886600000000],USDT[0.2001310069346516] |
| 05897481 | KIN[76453.599388370000000],MATIC[11.182366640000000],TONCOIN[1.013913230000000],USD[0.1023195418351644] |
| 05897538 | ALGO[0.161900000000000],BNB[0.000250000000000],MATIC[0.019333020000000],SOL[0.000200000000000],TRX[0.100013000000000],USD[0.0010482570000000],USDT[0.1394845592310000] |
| 05897556 | USD[0.1352527900000000] |
| 05897589 | TRX[0.000001000000000],USD[0.0000001029474468],USDT[0.0000000058500000] |
| 05897633 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],NFT (389554660846891116)[1],UBXT[2.000000000000000],USD[0.0000000097471318],USDT[0.0000109087782678] |
| 05897650 | TRX[0.0106330000000000],USD[24.111614107191431400000000],USDT[533.1379192327009429] |
| 05897674 | MATIC[25.000000000000000],NFT (352186869853453133)[1],USD[3.319293056000000] |
| 05897681 | BNB[0.0000009927980000],DOGE[0.000000051800000],ENS[0.059637100000000],NFT (337136034588994272)[1],TRX[0.0100000000000000],USD[0.1195053185056288] |
| 05897723 | USD[0.0000000005685051] |
| 05897776 | BTC[0.551680770000000],TRY[2152.289034346800000],USD[1097.108701588380323],USDT[98.6755535457009521] |
| 05897797 | BTC[0.263764212922500],ETH[5.898486490000000],ETHW[6.620132320000000],SOL[248.359671033015700] |
| 05897807 | BNB[0.0000000000603791000],ETH[0.0000000060637912],USD[0.5398440096921000],USDT[0.4613461208819102] |
| 05897833 | BNB[0.331150363500000],ETH[0.0134048874199000],FTT[0.899829000000000],SOL[9.621985989135300],USDT[-0.0081896456113478] |
| 05897885 | TRX[0.000082000000000],USD[0.0869768000000000],USDT[0.0000000047791240] |
| 05897889 | USD[0.2022000070000000] |
| 05897954 | BTC[0.0150953846554440],USD[5.0154122892972050000000000],XRP[669.0941677591970920] |
| 05897960 | FTT[0.0000008533952000],TRX[0.000057000000000],USD[0.0098299900000000],USDT[0.9000000041540528] |
| 05897995 | USD[5.0000000000000000] |
| 05897998 | BAO[1.000000000000000],FTM[0.0004068000000000],GBP[71.762214820410082],KIN[1.000000000000000],USD[0.0000786132291470] |
| 05898003 | BAO[3.000000000000000],BTC[0.000005700000000],DENT[1.000000000000000],ETH[0.000000817000000],EURT[0.558744890000000],SUSHI[1.000858850000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0754544823680033] |
| 05898016 | AVAX[0.000000020383895],BNB[0.005237092979678],BTC[0.000000000529430],ETH[0.000000006529424],MATIC[0.000000055224331],SHIB[0.000000009361500],TRX[33.450466001094000],USDT[0.0000024107190517] |
| 05898023 | ALGO[102.718652630000000],BAO[1.000000000000000],BTC[0.013664900000000],DENT[1.000000000000000],USD[200.876610530689216],USDT[0.0000000852938800] |
| 05898070 | AAVE[2.029177778000000],ALGO[2403.539894000000000],ATOM[0.398434000000000],AVAX[6.497825780000000],BCH[0.021129613600000],BNB[0.119722800000000],BTC[0.099722129775297g],BTT[887692297.800000000000000],CEL[116.610834120000000],CHZ[59.892000000000000],COMP[0.00059539200000000],DOGE[21.10234000000000000],DOT[1.391882000000000],ETH[0.002982059440000],FRONT[9.491698000000000],FTT[33.290608000000000],KNC[259.631779280000000],LINK[2.979292800000000],LTC[0.198867800000000],NEAR[0.592764000000000],SOL[0.284337470000000],SUSHI[11.948234200000000],SXP[355.751815920000000],TRX[8325.361206000000000],UNI[0.839253820000000],USD[1177.770440205000000],USDT[894.784067233233500],WRX[351.549460000000000],XRP[2321.074933000000000],YFI[0.034279919200000] |
| 05898099 | BAO[1.000000000000000],BRZ[49.804363350000000],USDT[0.0000000027490390] |
| 05898112 | BTC[0.000000010000000],ETH[4.720559520000000],ETHW[51.692890370000000],GALA[263772.944728790000000],TRX[0.000020000000000],USDT[2.614519920000000] |
| 05898116 | NFT (386107697875909380)[1],USD[3.760043050800000],USDT[1.4260326700000000] |
| 05898149 | ETH[0.000994000000000],ETHW[0.014999990000000],FTT[6.992481890000000],USDT[0.0020037314470364] |
| 05898187 | AKRO[1.000000000000000],ALGO[404.072166900000000],BAO[7.000000000000000],BTC[0.000000080000000],DENT[1.000000000000000],GBP[0.0008795098709886],KIN[10.000000000000000],UBXT[1.000000000000000],USD[0.0000001829460000],USDT[0.0000000033528947],XRP[0.0014150100000000] |
| 05898206 | TSLA[0.462605800000000],USD[2.7584979075000000],USDT[0.0030283021545628] |
| 05898280 | TRX[3710.000001000000000],USD[0.153604221672224],USDT[0.0225322525727900] |
| 05898324 | AVAX[0.000000010000000],BAO[1.000000000000000],USD[0.0000000052814857] |
| 05898393 | XRP[0.0000001000000000] |
| 05898410 | DOT[70.930005900000000],NFT (520851086166550087)[1],NFT (537710370052013010)[1],USD[0.0000000058950176],USDC[3074.659042700000000],USDT[0.6812940767582284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05898424 | NFT (3500652459615016680)[1],USD[0.005798700000000],USDC[362.560000000000000],USDT[196.649925770000000000] |
| 05898496 | TRX[0.000532000000000],USDT[115.103286000000000000] |
| 05898545 | FTT[3.100000000000000],USDT[0.356518300000000] |
| 05898599 | GBP[0.008327210000000000],USD[0.000000147519723] |
| 05898624 | ATOM[0.000000009868209],BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000063266629],USDT[0.000000036516978] |
| 05898626 | ALPHA[1.000000000000000],ETHW[0.000757400000000],USD[0.0073199771815115] |
| 05898633 | TRX[0.004145000000000],USD[0.976234743900000],USDT[0.001948000000000] |
| 05898665 | AAVE[0.004067600000000],ATOM[0.041870500000000],AVAX[0.088681610000000],BCH[0.000301840665271],BUSD[927.479325520000000],DYDX[0.028602000000000],ETH[0.000168080000000],ETHW[0.000208925000000],FTT[0.095231370000000],LOOKS[0.136030000000000],NEAR[0.020093500000000],SNX[0.057925000000000],STEP[8.307250000000000],SUSHI[0.357700000000000],TRX[0.000020000000000],UNI[0.047673000000000],USD[0.000000092750001,XRP[0.130470000000000] |
| 05898670 | BCH[0.000026994243449],TRX[0.100820000000000],USD[0.000000163141010],USDT[3.841610595160005] |
| 05898705 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[97.821552414699532 6],KNJ[2.000000000000000],RSR[1.000000000000000],USD[0.147460292958430] |
| 05898737 | BRZ[0.004200000000000],TRX[0.221637000000000],USD[0.031601763000000] |
| 05898770 | GST[0.050006100000000],USD[0.003817327834960],USDT[0.000000079297347] |
| 05898792 | AKRO[25.551023290000000],BAO[3.000000000000000],BTT[12500.000000000000000],DENT[3.000000000000000],DOGE[0.007935990000000],GBP[0.051115607804389],GST[0.000174350000000],KNJ[7.000000000000000],LINA[0.035370130000000],MATIC[1.004292700000000],PRISM[18.428390040 00000000],QI[0.088234100000000],REEF[27.934755580000000],SECO[0.000091600000000],SOS[357142.857142850000000],STMX[14.576558270000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010003758755169] |
| 05898797 | USD[1000.000000000000000] |
| 05898814 | BRZ[0.855037594534760 7],USDT[0.002878301494822 44] |
| 05898820 | ATOM[0.037472000000000],AVAX[0.098992000000000],BCH[0.000727120000000],BNB[0.099928000000000],BTC[0.000009802000000],BULL[0.000088400000000],DOGE[0.807500000000000],ETHBULL[0.008921200000000],FIDA[0.940600000000000],MKR[0.000797880000000],SOL[0.008722000000000],USD[8.874556695725000 0],USDT[677.625994687645000],XRP[94.837820000000000] |
| 05898832 | ETC[0.000000040000000],USD[0.441373910000000] |
| 05898839 | FTT[0.000000000000000] |
| 05898847 | BNB[0.000000064784500],TRX[0.000009000000000],USDT[1.000000031014037] |
| 05898873 | BNB[20.000000000000000],FTT[875.001750152166924],MASK[2264.007500000000000],PAXG[43.682188440000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000],TSLA[151.380625000000000],USD[1755.791454495440908200000000000] |
| 05898944 | USD[0.016200000000000] |
| 05898960 | ETH[0.000600000000000] |
| 05898988 | USD[0.000493432485916],USDT[0.000000074727581] |
| 05899046 | BAO[2.000000000000000],ETH[0.000000040938800],TRX[0.000330000000000],USDT[0.000000010502100] |
| 05899164 | BAO[10.000000000000000] |
| 05899213 | FTT[0.080875500000000],SRM[2.103304860000000],SRM_LOCKED[52.496695140000000],USD[41.587334046582500] |
| 05899277 | MATIC[121.745353320000000],TRX[0.004580000000000],USDT[0.000000094333350] |
| 05899316 | AKRO[2.000000000000000],BAO[2.000000000000000],CAD[0.000000005381600],DENT[1.000000000000000],EUR[0.000000086053412],HKD[0.000000040140384],KIN[2.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000057991402],USDT[1052.731677026263 2388] |
| 05899319 | BTC[0.076524280000000],USD[0.027292420430992] |
| 05899365 | BNB[0.000000100000000],BRZ[0.002715585441656] |
| 05899399 | USD[0.631987358695000],USDT[0.005258640000000] |
| 05899446 | BTC[1.006855955072750 0],ETH[25.599379972945854],ETHW[0.000100400000000],USD[0.924937000000000],USDT[13108.792742983981440 0] |
| 05899465 | TRX[0.467044000000000],USD[2602.778854002515162000000000000],USDT[0.000000119025864] |
| 05899473 | USDT[2.403842979725624 8] |
| 05899506 | USD[0.000001084622646 5] |
| 05899616 | MATIC[6.226006020000000],USDT[0.000000004733092 2] |
| 05899678 | USD[0.180933420000000] |
| 05899685 | MATIC[17.197019770000000],USD[0.000000032353752],USDT[0.000000024592724] |
| 05899712 | MATIC[7.019681070000000],USD[0.000000009591337] |
| 05899731 | AVAX[0.498720000000000],BCH[0.007837600000000],BNB[0.079934000000000],BTC[0.009977992374465000],DOGE[226.831800000000000],DOT[0.298100000000000],FTT[2.196080000000000],LINK[0.598300000000000],LTC[0.089616000000000],MATIC[1.995200000000000],SOL[0.069292000000000],SUSHI[3.973800000000000],TRX[7.869000000000000],UNI[0.196200000000000],USDT[2.200000000000000],XRP[0.989000000000000] |
| 05899832 | ETH[0.000000079836073],ETHW[0.000000017540600],MATIC[0.000000017049908],SOL[0.000000009315682],TRX[298.252542836762392 6] |
| 05899869 | TRX[0.000003000000000] |
| 05899889 | GBP[0.000000004920529],USD[1.661938841998585 0],USDT[6.707889030000000000] |
| 05899936 | NFT (3503567447796698848)[1],NFT (3820200073191146 98)[1],NFT (3867265158969755866)[1],NFT (3895132881512346 92)[1],NFT (40317356317182280 8)[1],NFT (49054480285861913 8)[1],NFT (51769784539782834 2)[1],NFT (57292553729824820 7)[1],USD[0.003878610000000] |
| 05899949 | USDT[9.200000000000000] |
| 05899964 | USD[41.144952676073254],XRP[0.000000082248733] |
| 05899975 | BAO[6.000000000000000],BTC[0.041317800000000],DENT[1.000000000000000],EUR[0.000000153380787],KIN[4.000000000000000],LTC[5.282681860000000],UBXT[1.000000000000000],USD[0.000000070968372],USDT[262.172312310061184] |
| 05900045 | APT[0.000000076600000],ETH[0.000000007500745],MATIC[0.000000004000000],NFT (511863790818569688)[1],SOL[0.000000084000000],USD[0.000012124842872],USDT[0.000000019714856],XRP[0.000000056200000] |
| 05900057 | AKRO[1.000000000000000],USD[0.976744876206626 2],USDT[5033.490123490591 9002] |
| 05900086 | MATIC[0.910083100000000],NFT (3288919561394258 39)[1] |
| 05900096 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.022883387200000],ETHW[0.008534080000000],GBP[6.068048694956485 3],KIN[9.000000000000000],RSR[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.349014732438861 5] |
| 05900166 | TRX[0.003355000000000] |
| 05900202 | BNB[0.000000100000000],BRZ[0.007413167811650 0] |
| 05900215 | ETH[0.129297100000000],MATIC[18.430000000000000],NFT (37276100630817778 7)[1] |
| 05900245 | ETHBULL[6472.880000000000000],FTT[25.995920000000000],TRX[0.300410000000000],USD[787.855017581826250 0],USDT[0.007673562937500 0] |
| 05900305 | USD[0.001756599322220] |
| 05900327 | ETH[0.566738558285772 0],GALA[1012.812747090000000],UNI[10.187132010000000],USD[0.000057848885257],USDT[0.000000073199476],YGG[85.446256510000000] |
| 05900340 | BTC[0.000000100000000],DAI[31.276940300000000],FTT[0.000004500000000],USDT[0.066857261755232 8] |
| 05900364 | USD[0.500000000000000],USDC[2500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05900373 | BTC[0.0091309730000000],USDT[22.271999855500000] |
| 05900390 | AAVE[82.1340269100000000],AKRO[1.0000000000000000],ATOM[663.1417696000000000],BAO[2.0000000000000000],BTC[0.7478816400000000],DENT[1.0000000000000000],DOT[1490.4430454100000000],ETH[23.0669614600000000],GRT[1.0000000000000000],HXRO[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0162712900000000],SOL[581.6138188500000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0081838107844005] |
| 05900417 | AVAX[0.0000000976009 13],DOGE[0.0000000036543295],ETH[0.0000000039299300],EUR[0.0000000052113880],SOL[0.0000000045426561],TRX[0.0000000308 13473],USD[0.0000000005655652],USDT[0.0000000069390670] |
| 05900498 | FTT[0.0376719525664920],USD[0.0526617016686433] |
| 05900533 | BAO[1.0000000000000000],BTC[0.6999833500000000],DENT[1.0000000000000000],ETH[1.9991390000000000],GBP[36.0577144570359795],MATIC[163.6075592000000000],RSR[1.0000000000000000],SOL[105.6620040600000000] |
| 05900592 | ETH[0.0002036600000000],RAY[22.7034459822356000],USD[-0.2008321700000000],USDT[0.0000043192759324] |
| 05900600 | BNB[0.0000000045550000],ETH[0.0000000052940150],MATH[0.0986800000000000],MATIC[0.0000000008260000],TRX[0.0000012742150],USD[0.0000020371837707],USDT[0.0107124240000000] |
| 05900602 | TRX[0.0000010000000000] |
| 05900620 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000081500000] |
| 05900700 | AUD[0.0000461874317 18],BAO[2.0000000000000000],ETH[0.0386767900000000],ETHW[0.0386767900000000],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 05900717 | FTT[829.6000000000000000],LINK[5.0000000000000000],TRX[0.8608130000000000],USDT[0.2478502940000000] |
| 05900760 | USD[30.0000000000000000] |
| 05900828 | ETH[0.0000147000000000],ETHW[0.0000146500000000],MATIC[0.4448389600000000],USDC[10.6890004300000000] |
| 05900877 | BAO[1.0000000000000000] |
| 05900951 | BTC[0.0000000010000000],USD[0.0000568561190671],USDT[0.8037606663826261] |
| 05900982 | TRX[0.0000010000000000] |
| 05900986 | ETH[0.0000000360777800],TRX[0.0000060000000000] |
| 05901000 | LTC[0.0643730100000000],USDT[0.0000063905173722] |
| 05901070 | BRZ[0.0100000000000000] |
| 05901105 | BTC[0.0000000047000000],BUSD[74.2085682000000000],FTT[0.0011367639912676],USD[0.0000000064073240],USDT[0.0000000001223216] |
| 05901114 | USD[30.0000000000000000] |
| 05901120 | EUR[14.3132686700000000],KIN[1.0000000000000000],USDT[0.0000000033367610] |
| 05901131 | TONCOIN[9267.6000000000000000],USD[48.5363183400000000] |
| 05901134 | BNB[0.0000000052294167],CHZ[0.0000000002882709],ETH[0.3943233552642374],ETHW[0.0000000029532000],GALA[0.0000000059289600],USD[15.0000019545948303],USDT[0.0000000061133101] |
| 05901178 | TRX[0.0000950000000000] |
| 05901186 | BNB[0.0007185100000000],FTT[0.0955582300000000],SRM[1.1698771900000000],SRM_LOCKED[17.0701228100000000],USD[0.1572729347147500],USDT[0.0000000099250000] |
| 05901188 | USDT[0.4762227700000000] |
| 05901197 | EUR[0.0000000117714696],USD[0.0000000649703756] |
| 05901229 | APT[0.3550000000000000],AVAX[0.0480300000000000],BNB[0.0077299900000000],ETH[0.0300000385997000],FTM[190.2576500000000000],LTC[0.0063600400000000],MATIC[27.1539229304179993],NFT[458500380172391037](1),NFT [566373662733545040](1),SOL[0.0241250207429228],USD[0.0000002116890000],USDC[402.2560048200000000] |
| 05901271 | USD[30.0000000000000000] |
| 05901296 | BTC[0.0003461900000000],TRX[0.0000010000000000],USDT[0.0002055928858600] |
| 05901369 | BTC[0.0582954685471000],BUSD[1973.6853218000000000],DOT[0.0917600000000000],USD[0.4798323385000000],USDT[0.0026316000000000] |
| 05901386 | TRX[0.0002080000000000],USD[3079.6874841400000000],USDT[0.0000000068921020] |
| 05901400 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[47707.7390845994842542],ETHW[2.0662665500000000],KIN[1.0000000000000000],NFT [503160873116042197](1),UBXT[2.0000000000000000],USD[0.0000000001878605],USDT[0.0000000003430800] |
| 05901437 | BTC[0.0000509561396800],USD[100.5806756794400500] |
| 05901471 | USD[50.0000000000000000] |
| 05901486 | AVAX[0.0000000040100000],BNB[0.0000000073787200],ETH[0.0000000802790081],IP3[0.0000000020000000],MATIC[0.0000000017000000],SOL[0.0004000002876320],TRX[0.4368344436890369],USD[0.0000000068449287],USDT[0.0000000101772955] |
| 05901490 | FTT[25.0002226300000000],RSR[1.0000000000000000],TRX[0.0003360000000000],USDC[5502.1027230500000000],USDT[0.0054442300000000] |
| 05901497 | USD[1.7456984132650000],USDT[7.7355380140000000] |
| 05901498 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05901507 | BRZ[0.2464794548011000],TRX[0.0002210000000000] |
| 05901511 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05901527 | BCH[0.0020000000000000],BTC[0.0391027300000000],DOGE[1963.0604000000000000],ETH[0.5430000000000000],ETHW[0.3160000000000000],LTC[0.0653927500000000],TRX[36.2269730000000000],USD[5569.4215348654000000],USDT[8938.9582818195000000] |
| 05901546 | BNB[0.0000001000000000],BRZ[0.4630365667026176],MATIC[1.0000000000000000] |
| 05901552 | TRX[7.4739110000000000] |
| 05901572 | SHIB[9998000.0000000000000000],USD[0.1000000000000000] |
| 05901584 | TRX[0.0007000000000000],USDT[0.8390802494905670] |
| 05901668 | BNB[0.0000001000000000],SPA[10.9545280300000000],TRX[0.0010890000000000],USD[0.2893497396313876],USDT[0.0000000088749609] |
| 05901687 | KIN[1.0000000000000000],USD[10.2458620760543200] |
| 05901741 | CRO[1149.7769000000000000],DOT[13.1273932700000000],FTT[10.6005511400000000],LTC[3.1000000000000000],SHIB[3791264 0.3161139200000000],SOL[5.2656680500000000],TRX[1610.0000000000000000],USD[1.4113954726750000],USDT[2.0000000000000000] |
| 05901768 | BNB[0.0000001000000000],NFT[488250126173244712](1),SRM[2.3755935700000000],SRM_LOCKED[56.9044064300000000],USD[0.0013434608355000],USDT[0.3655395000000000] |
| 05901805 | BNB[0.0012687500000000],BTC[0.3039536800000000],FTT[49.3987439164874633],NFT[332139764366040007](1),SHIB[82358.0951182000000000],TRX[5924.7970857000000000],USD[11.7969119721702500],USDT[0.0000000039908214] |
| 05901844 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0163187453625593],GALA[0.0000000043078313],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 05901861 | APT[0.0156180100000000],TRX[1.0000000000000000],USD[0.0000000105389277] |
| 05901910 | CAD[0.0000000324 15391],CRO[0.0000000002345908],EUR[0.0000000081895052],KIN[0.0000000065000000],SHIB[0.0000000050000000],SOL[0.0000000120257 13],USD[0.0000000139698753] |
| 05901917 | USD[30.0000000000000000] |
| 05901949 | USD[30.0000000000000000] |
| 05902040 | BNB[0.0000204000000000],ETH[0.0000006500000000],FTT[0.0169697100000000],KIN[1.0000000000000000],NFT[366772066201487928](1),TRX[0.0000060000000000],USD[0.0000000048668483] |
| 05902046 | BTC[0.0010986900000000],ETH[0.0389944900000000],ETHW[0.0389944900000000],GBP[0.0000294777568267],USD[0.0000000048787619],USDT[0.0000000061806186] |
| 05902051 | USD[0.0000000171545 13],USDT[0.0000000010671360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05902115 | USD[5.000000000000000] |
| 05902128 | USD[0.000000036888116],XPLA[0.996400000000000] |
| 05902133 | USD[30.000000000000000] |
| 05902145 | BAO[1.000000000000000],BTC[0.000709520000000],ETH[0.009237900000000],ETHW[0.006537400000000],EUR[0.829562685727092],KIN[3.000000000000000],MANA[6.964110210000000],MATIC[2.048157020000000],SHIB[418520.275732010000000],SOL[0.289304270000000] |
| 05902200 | USD[0.120191029554315?],USDT[0.003056770000000] |
| 05902250 | ETH[0.006428720000000],ETHW[0.766428720000000] |
| 05902275 | APE[0.135667500000000],AVAX[0.897655530000000],BAO[4.000000000000000],BTC[0.000555380000000],DOT[2.670553940000000],ETH[0.015499000000000],ETHW[0.015499000000000],KIN[4.000000000000000],MANA[22.722532600000000],SHIB[1545220.285864660000000],SOL[0.227170060000000],USD[0.000000077448442 25],USDT[0.000000056181860],XRP[65.771697210000000] |
| 05902355 | FTT[0.062026908146410],STETH[0.000000072775718],USD[0.000001120636155] |
| 05902365 | ETH[0.004977350000000],ETHW[0.004977350000000] |
| 05902375 | BNB[0.001652600000000],BRZ[9.998013156837538?],CRO[0.000000082381048],DOGE[0.778033000000000],ETH[0.000000085364012],FTM[0.831504590000000],TRX[0.001400014547705],USD[0.000102949724178],USDT[0.000000084552142] |
| 05902448 | BAO[3.000000000000000],ETH[0.000000442242?5],ETHW[3.490030291707357?],GBP[0.055775327495444?],KIN[1.000000000000000],USD[0.000000142128193] |
| 05902488 | TRX[0.000340000000000] |
| 05902506 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (501476335087051203)[1],NFT (573774997628539344)[1],USD[0.000128847670351],USDT[0.000000164518262] |
| 05902507 | BAO[0.000000048760596],BTC[0.000000037899962],DOGE[0.000937509004612?],FTM[0.004017511988152],KIN[8.000000000000000],KSHIB[0.000000025000000],LINK[0.000356308029340],SHIB[0.000000053300000],STEP[0.001827622918000],SUSHI[0.000045943578846?1],TRX[1.000000000000000],USD[0.001926204275673],XRP[0.000812580000000] |
| 05902609 | BTC[0.000000013599500],TRX[0.000007000000000] |
| 05902638 | SRM[0.387023510000000],SRM_LOCKED[5.012976490000000],USD[0.000000075000000] |
| 05902646 | BTC[0.020340508405914?4],COMP[0.000000008000000],ETH[0.000000079544800],ETHW[0.000000079544800],FTT[0.000000008063312],GBP[0.000000052115629],NFT (463800171176245688)[1],SOL[0.000000060000000],STETH[0.000000098433159],USD[0.000000062804185],USDT[0.000019455790178?5] |
| 05902654 | EUR[0.450021450000000],TRX[33.000012000000000],USD[0.087883939131000],USDT[0.000530000000000] |
| 05902727 | BTC[0.000000197821600] |
| 05902766 | BRZ[0.003981780000000],TRX[0.000174000000000],USDT[0.000000019323888] |
| 05902817 | USD[30.000000000000000] |
| 05902914 | USD[0.057704591500000] |
| 05902925 | USD[0.001604494658359] |
| 05902976 | BTC[0.000000038920400],ETH[0.000000493260040],USD[0.006027713501883?9],XRP[0.000000036730911] |
| 05903009 | AKRO[1.000000000000000],BTC[0.000000025275649],ETH[0.139886870467648?0],ETHW[0.129638304676480],GBP[0.000011070330644?0],USD[0.000032571796897] |
| 05903061 | BRZ[10.000000000000000] |
| 05903113 | USD[0.000000000250000],USDC[2258.525274370000000] |
| 05903128 | BRL[6000.000000000000000],BRZ[248039.360851920000000],BTC[0.495000000000688?],ETH[9.122315190000000],ETHW[4.999050000000000] |
| 05903237 | BRZ[0.009655317451717?1] |
| 05903246 | BTC[0.000419650000000],OMG[0.002400000000000],TRX[10.000039000000000],USD[0.876200370000000],USDT[1288.898064695963296?1],WAVES[0.002400000000000] |
| 05903270 | BRZ[0.487089900000000],USD[0.000000001872827] |
| 05903274 | USDT[0.928138623000000] |
| 05903294 | ALGO[0.090000000000000],BNB[0.007000000000000],USD[1.249168750000000],USDT[0.002621725200000] |
| 05903321 | BTC[0.038558640000000],USD[0.001969883469137] |
| 05903326 | USD[0.267544313000000] |
| 05903362 | ETH[0.033820792975187?2],ETHW[0.003354912975187?2],GBP[0.000012596640596?8],USD[0.154911511243194?6] |
| 05903381 | USD[0.198252262607500?0] |
| 05903391 | USDT[0.003226265274696?0] |
| 05903397 | USD[-0.525549700850183?6],USDT[0.700454220000000] |
| 05903485 | BNB[0.000000031431300],BTC[0.000000000661480?0],DOGE[0.000000082692214],ETH[0.000000037896000],TRX[0.000013014243596?0],USDT[0.000000084293672] |
| 05903535 | TRX[0.000001000000000],USDT[1.213355750000000] |
| 05903549 | BAO[89000.000000000000000],BTC[0.000000062894582?],FTT[0.000000059975434],GBP[0.000000086105022],REEF[19730.000027559421877?8],SHIB[99295.862511615820000],USD[2030.571815397162357?],USDT[0.009526818605282?3] |
| 05903555 | BTC[0.000000070000000],ETH[0.000001190810000],ETHW[0.000001190810000],LTC[0.000000099990240],SHIB[0.727828740000000],SOL[0.000017375973494?2],SPELL[0.032278365031880?0],USD[0.001458094333776?4],USDT[0.000951932147867],XRP[0.004312980000000000] |
| 05903558 | USD[13.762207080000000] |
| 05903566 | USD[0.000007491629924?2] |
| 05903589 | BTC[0.000099920000000],USD[0.253976240000000] |
| 05903612 | BNB[0.000000100000000] |
| 05903629 | TRX[0.000003000000000],USDT[-0.000001624873989] |
| 05903676 | FTT[10873.173180000000000],TRX[0.000029000000000],USD[1.081845919885840?0],USDT[-0.000001450857233?9] |
| 05903700 | ETH[0.000000026823216],ETHW[0.000000126823216],TRX[0.000320000363594],USD[0.000000023042739?7],USDT[0.000000312218216] |
| 05903723 | USD[50.000000000000000] |
| 05903790 | BTC[1.854722900000000],ETH[0.026596100000000],TRX[0.000920000000000],USD[0.690750268464207?9],USDT[2.260028657691206?1] |
| 05903920 | BNB[0.000000011068500],BRZ[0.000000006634715?8],BTC[0.000019172124044],CEL[0.000000000759119],CRO[0.000000075800000],DOGE[0.000000051000000],ETH[0.000000082902148],FTT[0.010581268100339?7],LTC[0.000000007288645?5],MATIC[2.086777252028522?6],RAY[0.111576339362874?3],SHIB[0.000000097066425],SNX[0.000000047592944],SOL[0.012372301360566?5],TRX[0.000000014359158],USD[0.000000076733740],USDT[0.000000266296991] |
| 05903950 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000170000000000],USDT[0.000083832159740] |
| 05903975 | AKRO[8.000000000000000],AVAX[2.456012860000000],BAO[113.000000000000000],BTC[0.141475450000000],DENT[7.000000000000000],DOT[1.423894000000000],ETH[0.096076650000000],ETHW[0.063486470000000],KIN[128.000000000000000],LINK[1.433184060000000],MATIC[12.982745060000000],RSR[2.000000000000000] 000],SOL[30.927826410000000],TRX[10.000000000000000],UBXT[7.000000000000000],UNI[6.565521600000000],USD[36.740536979312646?8] |
| 05903978 | USD[30.000000000000000] |
| 05904019 | BRZ[0.001242753750000],ETH[0.000000460000000],ETHW[0.000000460000000] |
| 05904054 | AAVE[0.589982000000000],BTC[0.016874924868660],ETH[0.110797840000000],ETHW[0.025800000000000],FTT[3.299748000000000],LINK[14.400000000000000],MATIC[96.692798804698000],USD[1.590337720400000?0] |
| 05904128 | FTT[0.022882561112848?1],GBP[0.000000062248219],USD[1157.748979684190036?7] |
| 05904134 | USD[-1.731383725000000],USDT[32.204028120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05904155 | BTC[0.000000018890160],DOGE[0.000000000835072],GALA[0.000000043039875],HT[0.000000062473760],SOL[0.0000000031285922],TRX[0.000000450725981,USD[0.000131078539446071 |
| 05904176 | ATOM[0.000008220000000],BTC[0.000000004716110],ETH[0.000000006000000],ETHW[0.000000400000001,FTT[0.000091840647666],GBP[0.000000036893876],TRX[0.000000056320625],USD[0.007393143332898061,USDT[0.009481560336826151 |
| 05904351 | BAO[2.000000000000000],FTT[0.000020170000000],KIN[1.000000000000000],USD[0.000047168927048],USDT[0.000000097102654] |
| 05904420 | ETH[0.000000043608175],SOL[0.0000000076492133] |
| 05904425 | TRX[0.000750000000000] |
| 05904595 | BTC[0.000000019424404],USD[0.000000055540045],USDT[0.000000067156923] |
| 05904610 | TRX[0.000232000000000],USD[1202.966205506050000],USDT[19.273333355992488] |
| 05904632 | BTC[0.000000098250450],ETH[0.000000007082088],LTC[0.000000091041186],USD[0.013904508921466] |
| 05904688 | BAO[5.000000000000000],BNB[0.000000044440032],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.001371367246134] |
| 05904701 | FTT[0.000000074961300],USD[0.001162316974676],USDT[0.430000000000000] |
| 05904796 | USD[0.174142513000000],USDT[0.020562009489409] |
| 05904814 | BAO[1.000000000000000],USDT[0.058254529922006] |
| 05904877 | BNB[0.000000042992938],BTC[0.000000007651609],TRX[0.000205000000000],USDT[0.000000058572099] |
| 05904978 | TRX[0.134029000000000],USDT[0.033055091000000] |
| 05905021 | BNB[0.130034510000000],BTC[0.021332290000000],ETH[0.000048420000000],USD[10.146213254178112],USDT[0.000000158327206] |
| 05905061 | ETHBULL[0.006340000000000],USD[0.000000137285180],USDT[0.000000090000000] |
| 05905182 | BAO[1.000000000000000],MBS[1708.859214410000000],TRX[0.000010000000000],USDT[0.000000003522662] |
| 05905219 | BAO[3.000000000000000],ETH[0.088110970000000],ETHW[0.088110970000000],KIN[2.000000000000000],USD[0.000261115408847],XRP[135.871285410000000] |
| 05905325 | BRZ[0.003682712141395] |
| 05905398 | TRX[0.000010000000000] |
| 05905451 | USD[10.000000000000000] |
| 05905496 | GENE[3.600000000000000],GOG[268.000000000000000],MATIC[0.145754240000000],USD[0.902105215157056] |
| 05905538 | BRL[1570.000000000000000],BRZ[0.383233400000000],USD[216.759738841657180],USDT[331.008115933500000] |
| 05905601 | NFT (503672446524481121)[1],TRX[1.000000000000000],USD[10.000000000000000],USDT[0.000004860508085] |
| 05905768 | FTT[0.040568666254128],USDT[0.000000022500000] |
| 05905887 | ALGO[279.301284720000000],BAO[1.000000000000000],BTC[0.000331500000000],ETH[0.004699800000000],ETHW[4.662102540000000],FTT[0.395735560000000],KIN[3.000000000000000],USD[2.051032912730166] |
| 05906036 | TRX[0.000175000000000],USDT[494.000000000000000] |
| 05906078 | USD[30.000000000000000] |
| 05906124 | USD[50.000000000000000] |
| 05906184 | AUD[0.004823520387857],AXS[0.000021160000000],BAO[6.000000000000000],DOGE[0.004445040000000],ETHW[0.136174080000000],KIN[4.000000000000000] |
| 05906198 | ETH[0.000000075558786] |
| 05906223 | ETHBULL[43.120132000000000],TRX[0.003970000000000],USDT[1167.343674296500000] |
| 05906283 | BRL[3000.780000000000000],BRZ[0.004171250000000],ETHBULL[122.450222000000000],USD[0.000000076766998],USDT[6.617048890784312] |
| 05906311 | TRX[0.000125000000000],USD[-1.415221403600000],USDT[3.420000009562184] |
| 05906326 | USD[784.433611453293640] |
| 05906363 | USD[30.000000000000000] |
| 05906375 | BRZ[0.039332670000000],TRX[0.000004000000000],USDT[0.000000013286024] |
| 05906532 | BTC[0.021082070000000],USD[-2.257348566588601] |
| 05906552 | BAO[1.000000000000000],USD[0.000000093972092],USDT[0.027931429228528] |
| 05906555 | BTC[0.000009541919300],ETH[0.000000940000000],ETHW[0.000000940000000],USD[0.004660978200000],USDT[0.881042995452832] |
| 05906609 | USD[5.000000000000000] |
| 05906711 | BTC[0.000000057370000],ETH[0.001646800000000],ETHW[0.001646500000000],TRX[0.000028000000000],USDT[251.141702370000000] |
| 05906741 | AKRO[2.000000000000000],BAO[7.000000000000000],CEL[0.000823150000000],DENT[1.000000000000000],EUR[0.000000025564600],FTT[0.000021620000000],GBP[0.000000008528154],KIN[13.000000000000000],LTC[0.000750970000000],RSR[0.092912980000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000084732789],XRP[110.808048400000000] |
| 05906771 | USD[0.000000068627188] |
| 05906791 | BTC[0.000000056000000],FTT[0.001243400000000],USD[-0.000161219042376B],USDT[0.000000053000000] |
| 05906833 | AAVE[0.449910000000000],AVAX[1.999600000000000],BTC[0.003699260000000],DOT[2.499500000000000],DYDX[8.898220000000000],ETH[0.089984800000000],ETHW[0.062990000000000],LINK[15.996800000000000],MATIC[99.986000000000000],SAND[33.993200000000000],SNX[12.398760000000000],SOL[0.529894000000000],USD[0.000000120287294],XRP[673.436442604585317] |
| 05906859 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000000050000000],GBP[0.000000046215228],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000120287294],XRP[673.436442604585317] |
| 05906883 | USDT[5.243811110000000] |
| 05906913 | ATOM[0.000000065034098],LTC[0.007470010000000],USD[0.037339400563034500000000000] |
| 05906931 | USD[20.000000000000000] |
| 05906933 | BTC[0.019828810000000],USD[0.002936849544681 3] |
| 05906999 | ETHW[0.205371070000000],TRX[1.000000000000000],USD[264.518774143610226 8] |
| 05907000 | USD[0.000000051554610],USDT[0.007070312696686 1] |
| 05907066 | BNB[0.000000100000000] |
| 05907105 | BTC[0.001690520000000],GBP[0.000000098699009],USD[0.010041649280327 4],XRP[0.001744120000000] |
| 05907430 | ETHW[0.499737290000000] |
| 05907508 | AKRO[2.000000000000000],BAO[3.000000000000000],ETH[0.000000016834292],GBP[0.000000957635570],TRX[1.000000000000000],USD[1028.552023144506796 8] |
| 05907578 | ASDBEAR[98189.300000000000000],USD[4.996924352412500 0],USDT[0.000000083672325] |
| 05907658 | TRX[0.000006000000000],USD[1.313549800000000],USDT[0.160000000000000] |
| 05907663 | BTC[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05907691 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.060735310000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001424608736442],USDT[0.000000001781204] |
| 05907776 | BRZ[0.003647983282959],TRX[0.000001000000000000],USDT[0.0000000012234625] |
| 05907817 | ETH[0.000000000429167],USD[0.019664389534714] |
| 05907821 | ETH[0.038692200000000000],USD[181.682365740000000000],USDT[1.734000009779244] |
| 05907828 | USDT[0.0002389173827162] |
| 05907855 | BAO[2.000000000000000000],FTT[0.000034740000000000],GBP[0.039220559892704],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000129688784] |
| 05908091 | USDT[0.000000005442800] |
| 05908115 | USD[0.000000020000000] |
| 05908197 | TRX[0.000732000000000000],USDT[0.1399619940000000] |
| 05908227 | BNB[0.000000010000000000],USD[0.000000067442787] |
| 05908512 | USD[0.0001295668045020] |
| 05908526 | BAO[1.000000000000000000],CEL[0.000000005546266223],ETH[0.000000009326572],KIN[3.000000000000000000],USD[0.0000083424880734] |
| 05908652 | AKRO[1.000000000000000000],USD[237.803395459208724] |
| 05908700 | AUD[0.000000156068763],BAO[2.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 05908805 | USD[12.785180000591741],USDT[0.000000128981977] |
| 05908847 | USDT[0.6588514787359875] |
| 05908942 | GBP[21.899265889471427],KIN[1.000000000000000000],POLIS[0.000000048089620],USD[0.000000117105821] |
| 05909212 | REN[1094.677910130000000],TRX[1.000000000000000000],USD[0.000000094518016] |
| 05909226 | USD[9.9884567900000000] |
| 05909232 | BCH[0.000163370000000000],DOGE[0.340415920000000000],LTC[0.005655585996809094] |
| 05909257 | BTC[0.005625970000000000],KIN[1.000000000000000000],USD[0.0001550718981130] |
| 05909381 | BRZ[0.001800000000000000],TRX[0.000007000000000000],USDT[0.101174265000000000] |
| 05909533 | USD[0.2222914428279270] |
| 05909623 | NFT [3745355919401100046][1],TRX[0.000001000000000000],USD[0.9474148400000000] |
| 05909645 | BRZ[0.380462199013849S],ETH[0.000100000000000],ETHW[0.000100000000000],USDT[0.3494645950000000] |
| 05909697 | BTC[0.000749270000000000],TRX[905.883377260000000000],UBXT[1.000000000000000000],USD[5.1525526770645986] |
| 05909951 | BAO[1.000000000000000000],BTC[0.002366020000000000],DENT[1.000000000000000000],DOGE[657.013992290000000000],USD[0.0007343458536398] |
| 05909997 | BRZ[0.0042296900000000000],USD[0.0000000009603217] |
| 05910047 | USD[43.766829800000000000],USDT[73.951133640058464000],XRP[165.129193600000000000] |
| 05910058 | BTC[0.000000037837642],ETH[0.000000060248435],ETHW[0.000356060000000000],MATIC[0.008631000000000000],TRX[0.000264000000000000],USD[0.000000004897176Z],USDT[0.000000008151300Z] |
| 05910126 | BAO[3.000000000000000000],BTC[0.087718885000000000],DENT[1.000000000000000000],ETH[2.078002452563859S],ETHW[5.6150741525638595],KIN[1.000000000000000000],SOL[0.556463770000000000],USDT[308.3645784200000000] |
| 05910140 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 05910147 | USD[30.0000000000000000] |
| 05910211 | APE[0.000000000044046Z],ATOM[0.000000031612722],BAO[7.000000000000000000],BTC[0.0022468382054884],DENT[1.000000000000000000],DOGE[0.000000010598826],HT[0.000859183616368],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004780149789204] |
| 05910240 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 05910247 | BRZ[0.0011108458466236] |
| 05910269 | USD[5.1526012700000000] |
| 05910291 | BTC[0.202869386000000000],MATIC[3.506573240000000000],USD[0.000000128221060],USDT[0.0000000111581856] |
| 05910352 | USD[-1.478597289983554S],USDT[2.2188416458000000] |
| 05910454 | BTC[0.000005600000000],USD[-0.004398710049143],USDT[0.0000000039666834] |
| 05910463 | AAVE[0.000091300000000],AKRO[3.000000000000000000],AUD[0.006506235198889S],BAO[3.000000000000000000],BTC[0.000004600000000],DENT[2.000000000000000000],ETH[0.000004570000000],ETHW[0.000004570000000000],FTM[0.009134840000000000],FTT[0.000913500000000000],HNT[0.000091350000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[0.000091350000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 05910471 | AVAX[0.066417267230670],BUSD[18693.063944240000000000],LINK[0.099760000000000000],MATIC[0.434000000000000000],USD[0.000000095000000],USDT[0.0071070000000000] |
| 05910489 | BNB[0.000000010000000000],BTC[0.000000074545402] |
| 05910525 | USDT[9.8125989416366725] |
| 05910560 | USD[2060.588810430000000000] |
| 05910598 | BNB[0.000000069787652],MATIC[0.000000010700606] |
| 05910655 | BAO[1.000000000000000000],BTC[0.001052590000000000],USD[0.001628876435760] |
| 05910788 | FTT[2.635227500000000000],SOL[2.318024125387000000] |
| 05910923 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[3666.775061350000000000],KIN[1.000000000000000000],USD[0.055268810178174] |
| 05910924 | BRZ[0.009564030000000000],USD[0.002226393911962S],USDT[0.000000036536900] |
| 05910935 | BRZ[0.669670310000000000],TRX[0.000415000000000000],USDT[0.000000065873675] |
| 05910945 | LTC[4.7986734000000000] |
| 05910972 | ETH[0.000000220000000000],ETHW[0.000001900000000],USDT[0.000000029276789] |
| 05910985 | LINK[0.009376700000000000],LTC[0.001031900000000000],USD[5.141836820000000000] |
| 05911025 | AUD[0.004501688990325S],BTC[0.000000013075000] |
| 05911080 | BRZ[3.099391700000000000],USD[0.076284669018496] |
| 05911157 | BRZ[0.0068320475407690] |
| 05911190 | BTC[0.000000018192000],FTT[0.000000077640450],USD[0.000001043387200],USDT[0.000000066395400] |
| 05911225 | ETHW[0.000000004411267],FTT[10.179135038009554],KIN[2.000000000000000000],NFT [494910087159039028][1],NFT [533431783307807031][1],USD[0.004429092658372],USDT[0.000000749946350] |
| 05911288 | ETH[0.630389290000000000],ETHW[0.630418090000000000],NFT [419174559193984791][1] |
| 05911314 | BRZ[11.055297324000000000],BTC[0.000099830000000000],TRX[0.000019000000000000],USD[0.030569786485052S],USDT[0.1240368384342948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05911319 | TONCOIN[113.900000000000000] |
| 05911550 | BAO[1.000000000000000],BTC[0.000003280000000],DOGE[42.987749610000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.020508157610000449] |
| 05911552 | SRM[0.604737040000000],SRM_LOCKED[8.515262960000000000] |
| 05911558 | ALPHA[213.596243000000000],FTM[23.889321900000000],GENE[3.307211500000000000],GOG[177.488608500000000000],LDO[5.537400000000000000],LRC[20.305978500000000000] |
| 05911559 | BTC[0.000000005000000],FTM[1.949270000000000],GALA[9.889800000000000000],LTC[3.014331870000000],TRX[3.600620000000000000],USD[0.000000189500697],USDT[0.083269066752546 5] |
| 05911562 | TRX[160.967800000000000],USDT[0.019610000000000] |
| 05911688 | FTT[23.800000000000000],SOL[1.509260000000000000],USD[1.435816850000000000] |
| 05911798 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],USD[0.000000081250000] |
| 05911812 | BRZ[0.007326400000000],USD[0.000000004583840] |
| 05911817 | AUD[0.000748333590810 6],BAO[0.000000000000000],BTC[0.051500809000000],DENT[1.000000000000000],ETH[0.228477344574087 5],ETHW[0.228477344574087 5],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.000680753316919] |
| 05911832 | BTC[0.032493500000000],ETH[0.249996000000000],ETHW[0.249999600000000],USD[2.024971040000000000] |
| 05911964 | HXRO[1.000000000000000],XRP[6.397036078694450] |
| 05912045 | BTC[0.000000174234100] |
| 05912165 | BAO[1.000000000000000],BTC[0.004799600000000],KIN[1.000000000000000],USD[0.000000006039784],USDT[7.956835506592650 0] |
| 05912210 | KIN[2.000000000000000],USDT[0.000000009968932 0] |
| 05912243 | ETH[0.047145410000000] |
| 05912296 | TRX[0.591008000000000],USD[0.646355916250000] |
| 05912327 | LTC[16.316764000000000],USD[0.896458939000000] |
| 05912347 | BTC[0.000000075716000] |
| 05912368 | ETH[0.000474290000000],JPY[0.590044128000000] |
| 05912418 | APE[0.000000005476370],ASD[0.000000009297745],AUD[0.000000037322976],BAO[9.000000000000000],BTC[0.000000016857330],CAD[0.000000083735430],CUSDT[3671.961549816210892 5],DENT[3.000000000000000],ETH[0.000000093123590],FTT[0.240731696537761 0],KIN[12.000000000000000],SHIB[1033879.291786785000 0000],SOL[0.000005568000000],TONCOIN[0.002814776701280],TRU[0.001644490000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000189025780],USDT[0.000001260794622],XRP[0.000000006334170 1] |
| 05912454 | USD[5.000000000000000] |
| 05912488 | BUSD[1439.255562910000000000] |
| 05912619 | FTT[0.068825000000000],USD[0.274639903000000000] |
| 05912710 | NFT[37334980710108050898][1],USD[20.000000000000000] |
| 05912727 | USD[1.896191792325000] |
| 05912996 | ETH[0.013398440000000],ETHW[0.013398440000000],USD[-6.384768112218520 3],USDT[420.979160000000000000] |
| 05913004 | GMT[1.000000000000000],SOL[0.008000000000000],USD[0.000000005000000] |
| 05913015 | USD[30.000000000000000] |
| 05913119 | BRZ[0.043391800000000],USD[0.000000003412699],USDT[0.0000000278079 18] |
| 05913135 | LTC[0.137121380000000],USD[13.400294020000000000] |
| 05913374 | USD[0.003637940400000] |
| 05913384 | FTT[10.547000590000000],USD[3.063695481152000],USDT[0.005821110000000000] |
| 05913451 | TRX[0.000057000000000],USD[-23.812690493337500000000],USDT[75.368182006490687 6] |
| 05913473 | USD[0.060754010000000] |
| 05913534 | BAO[1.000000000000000],GBP[0.000000000473344],KIN[2.000000000000000],TRX[0.002872620000000],USDT[0.000000072144025] |
| 05913790 | BTC[0.000000002000000],FTT[0.003316930316144 1],SRM[2.906296180000000],USD[-0.016627568067169 2],XRP[0.000000089273500] |
| 05913828 | MANA[0.002256950520000],USD[0.001385391004760 6] |
| 05913967 | APE[0.000000079082916],AVAX[0.000000052495000],AXS[0.000000065000000],CHF[0.018232046418644 8],NEAR[0.000000047970552],SOL[0.000000016572381] |
| 05914043 | USD[0.115268947000000],USDT[0.413213883605487 3] |
| 05914046 | ETH[0.000000081498560] |
| 05914047 | USD[7.170000000000000] |
| 05914143 | USD[0.303697665000000] |
| 05914285 | BAO[9.000000000000000],BTC[0.045084900000000],ETH[0.047456500000000],ETHW[0.044188340000000],EUR[31.292656400000000],KIN[8.000000000000000],SOL[2.055767050000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000017672213],XRP[0.0002484700000000 0] |
| 05914292 | AUD[0.000000060989762],DOGE[1592.206717980000000],SHIB[18846789.405226610000000],USD[0.000000077591701] |
| 05914322 | BTC[0.000514010000000] |
| 05914336 | AUD[100.000000000000000] |
| 05914356 | AUD[0.002704355404461],BAO[1.000000000000000],BTC[0.001641110000000],CEL[6.762591810000000],DOGE[791.502228610000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[1194743.130227000000000] |
| 05914427 | NFT[314544903500759760][1],NFT[32082091789175133 2][1],NFT[49902313827383578 1][1],NFT[52173168149907457 6][1],NFT[57360588104906753 1][1],TRX[0.000001000000000],USD[0.004411250000000],USDT[484.880852180809615 0] |
| 05914522 | AUD[0.018295778777127] |
| 05914562 | AUD[0.340302880000000],USD[0.247888130047076 8] |
| 05914568 | TRX[0.000450000000000],USDT[0.000000013362400] |
| 05914667 | USD[30.000000000000000] |
| 05914698 | DAI[0.000000006000000] |
| 05914750 | BNB[0.000000070555200] |
| 05915081 | FTT[0.000000095552800],TRX[0.000000003219232],USD[0.000002790838088],USDT[0.000000067944114 8] |
| 05915104 | TRX[0.000010000000000],USD[1183.563366187800000],USDT[0.460339300000000000] |
| 05915306 | TRX[0.000004000000000],USD[167.116271241419920 0],USDT[169.176046748513466 7] |
| 05915340 | BAO[1.000000000000000],SOL[3.000000000000000],USD[112.019242050000000000] |
| 05915363 | BAO[1.000000000000000],USD[0.000000064263558],USDT[0.0027347400000000 00] |
| 05915370 | ETH[0.023638000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05915394 | BTC[0.5144329300000000],NFT (38511711670729293000)[1],NFT (39256175390821910700)[1],NFT (39346645212167060321)[1],SRM[0.3352473300000000],SRM_LOCKED[5.6491035900000000] |
| 05915503 | USDT[0.3378429505000000] |
| 05915543 | USD[0.0049910838007564] |
| 05915544 | AAVE[7.0541604311968855],APT[0.0000000078060507],BNB[0.0000000071613217],BTC[0.0000000389603220],ETH[3.0014183236021128],ETHW[0.0000000040454280],FTT[0.0019165423731328],LDO[0.0000000091783254],LINK[89.0049038529541094],MATIC[0.0000000081355867],USD[0.0000000075711901],USDT[0.5802533064146404] |
| 05915579 | USD[40.7879682483506040] |
| 05915594 | AUD[0.0000064776253344],ETH[0.0329624800000000],ETHW[0.0329624800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000016925187] |
| 05915612 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNT[14.4739152100000000],BTC[0.0635921600000000],DENT[3.0000000000000000],DOGE[879.1292615500000000],ETH[0.5893767700000000],FTT[8.0489037000000000],KIN[1.0000000000000000],SOL[5.9161235200000000],SUSHI[377.9912736300000000],TOMO[1.0000000000000000],TRX[2380.3351190800000000],USD[50.0000000543166690],XRP[136.9669042400000000] |
| 05915704 | BAO[2.0000000000000000],BNB[0.0000007476335760],BTC[0.0000000187996850],DENT[2.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],KIN[1.0000000000000000],SOL[0.0000035114167742],XRP[0.0001242097370504] |
| 05915878 | EUR[0.0023173168210872],NFT (31842317086772066)[1],NFT (34285321513620381)[1],USD[277.2410780115830799],USDT[0.0173484581303110] |
| 05915974 | ETH[0.0040000000000000],ETHW[0.0040000000000000],TRX[0.0000020000000000],USD[0.8457521600000000] |
| 05916013 | BCH[0.0009056368000000],DOT[0.0526908304408000],ETH[0.0005115475763400],ETHW[0.4385148167076400],LINK[0.0857200000000000],SOL[15.1149786500000000],UNI[0.0401000000000000],USDT[1935.2746124528931410] |
| 05916050 | USD[10.8588943005000000],USDT[0.0000000019023293] |
| 05916104 | TRX[0.0000020000000000],USD[2.6482130000000000] |
| 05916132 | USDT[0.0000000063573259] |
| 05916168 | USD[0.0082799909000000],POLIS[73.0470248000000000],SOL[0.0510263500000000] |
| 05916254 | APE[0.0348170000000000],CHZ[9.4946000000000000],CRV[0.5214660000000000],FTT[0.0959388300000000],GMT[0.2529200000000000],LDO[0.3133400000000000],LOOKS[0.8792740000000000],SOL[0.0015051000000000],TRX[0.0001100000000000],UNI[0.0764210000000000],USD[7.4214184661955000],USDT[0.0000000036000000] |
| 05916266 | BTC[0.2631000000000000],ETH[1.3890000000000000],ETHW[1.3890000000000000],USD[7.4791354690000000] |
| 05916302 | HT[0.0000000168001595] |
| 05916339 | TRX[0.0000010000000000],USDT[0.1206099600000000] |
| 05916388 | USD[0.0828142097953223] |
| 05916400 | BTC[0.0000000100000000] |
| 05916421 | AKRO[1.0000000000000000],APE[0.0000000035000000],BAO[2.0000000000000000],BNB[0.0000000456336090],BTC[0.0000000000052220],ETH[0.0000000008498303],KIN[3.0000000000000000],SOL[0.0000000442458331],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000026960107327] |
| 05916470 | USD[0.0000105523753862] |
| 05916476 | AUD[0.0000000033673118],KIN[1.0000000000000000] |
| 05916509 | USD[0.3478812194050000],USDT[0.1511547100000000] |
| 05916523 | USD[242706.8500000000000000],USDC[10.0000000000000000] |
| 05916597 | HT[0.0000000150878440] |
| 05916621 | USD[0.0991525300000000] |
| 05916628 | TRX[0.0000010000000000],USD[0.7307431300000000] |
| 05916650 | USD[0.0598296100000000] |
| 05916681 | AUD[100.0000000000000000] |
| 05916714 | AKRO[1.0000000000000000],ETH[0.0000000016686956],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000066113438014],USDT[0.0000000067983748] |
| 05916742 | BNB[0.0096860000000000],TRX[0.0002560000000000],USD[-7.4938213691851484],USDT[7.2000000040000000] |
| 05916856 | USD[0.0201917917838902] |
| 05916937 | BTC[0.0000000059437317],TRX[0.0000070000000000],USD[0.0001113200000000] |
| 05917041 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],CHF[0.0000000184477164],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000001459244800],USDT[0.0000000064062087] |
| 05917105 | SOL[0.0093620000000000],TRX[0.0000060000000000],USD[0.0256734225000000] |
| 05917109 | BNB[0.0000000043196300],BTC[0.0000000958700560],ETH[0.0816254561613071],ETHW[0.0000000405256660],USD[0.0000099539059605],USDT[0.0000052139702055] |
| 05917120 | USD[0.0000000056414000] |
| 05917155 | AUD[42.4877100848503411],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 05917178 | BTC[0.0000000000000156],ETH[0.0000003450916800],TRX[0.0000170035189800],USDT[0.0000004335315563] |
| 05917249 | DOGE[0.0000000000067395],LTC[0.0000000204193741],SOL[0.0000000003518010],TRX[0.0000180000000000],UNI[0.0000000002641264646],USDT[0.0000005838496045] |
| 05917256 | AUD[0.0003180026051216] |
| 05917427 | AVAX[0.0515260500000000],BTC[19.8413653221930000],BUSD[1000.0000000000000000],CRV[0.6979547500000000],ETH[0.0001125100000000],FTT[0.0122557300000000],LTC[0.0098506100000000],SNX[0.0020626500000000],SOL[0.0001240900000000],SRM[0.0378439600000000],SRM_LOCKED[5.9621560400000000],UNI[0.0245384500000000],USD[0.5041040447500000],USDT[1.7930720145000000] |
| 05917475 | BTC[0.1199999567465970],USD[31.7069511716710190000000000] |
| 05917480 | CEL[185.6782262900000000],USD[0.0000007201303632] |
| 05917516 | LTC[0.0028249900000000],USD[0.0069015312096696] |
| 05917522 | BRZ[0.0063690000000000],USD[0.0006934000000000] |
| 05917558 | BNB[0.0005000000000000] |
| 05917625 | ETHBULL[14.1973210000000000],USD[0.2304128744472832],USDT[0.0000001130241118] |
| 05917626 | MATIC[0.0000000074000000],TRX[0.0000040000000000],USD[50.5395351747000000],USDT[0.0000001608366777] |
| 05917652 | USD[103.0435550400000000] |
| 05917659 | TRX[0.0001170000000000] |
| 05917665 | BAO[3.0000000000000000],BTC[0.0000463500000000],SRM[52.4806513500000000],USD[359.6548013538427453],USDT[51.3535835200000000],XRP[140.7213240600000000] |
| 05917694 | DENT[1.0000000000000000],ETH[0.2950108700000000],USD[100.0000769870688624] |
| 05917713 | FTT[0.0052277828246452],ETH[0.0000001953636800],EUR[0.0000004010573900],FTT[14.6040748285581600],NFT (31323292855287052)[1],NFT (35443371560740709)[1],STG[0.0000000013500000],SWEAT[0.0617821900000000],USD[0.0000001315209741],USDT[0.0370598546500000] |
| 05917714 | BAO[2.0000000000000000],DOGE[0.0052789400000000],USD[0.0768997906233685],USDT[0.0011233047929604] |
| 05917764 | TRX[1020.0002700000000000] |
| 05917816 | KIN[1.0000000000000000],USD[169.7703566719145620],XRP[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05917847 | USD[5.0000000000000000] |
| 05917857 | NFT (328763486546233898)[1],NFT (435748275897181760)[1],NFT (440095074108346437)[1],NFT (449101652429755672)[1],NFT (481233874551444791)[1],NFT (493711649937301760)[1],NFT (576171694390773196)[1],SOL[3.2927889000000000],USD[0.2955422056455430] |
| 05917863 | AUD[0.0001638801602959],KIN[1.0000000000000000],USD[0.0000817203946250] |
| 05917874 | USD[0.2533529707500000] |
| 05917882 | SRM[0.4414167700000000],SRM_LOCKED[11.4175493600000000],USD[0.0000000088570703] |
| 05917899 | USD[0.4021421622000000],USDT[4.3449850000000000] |
| 05917924 | BNB[0.0000000100000000],USDT[16.7600000000000000] |
| 05917936 | USD[3897.1339337900000000] |
| 05917939 | USD[127.0004833000000000] |
| 05917953 | BAO[2.0000000000000000],ETHW[0.3651602400000000],GBP[0.0001239582333397],TRX[1.0000000000000000] |
| 05917961 | TRX[0.0001740000000000],USD[48.9840698900000000],USDT[0.0000000026329987] |
| 05917982 | AUD[0.0000005267950906],CONV[0.0404232200000000],ETH[0.0139160800000000],ETHW[0.0137353000000000],USD[0.0000025820055764] |
| 05917984 | BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000015794059559] |
| 05918012 | AUD[0.0000831408265142],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],MATH[2.0000000000000000],OMG[1.0000000000000000],RUNE[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 05918017 | BTC[0.2380901700000000],ETH[6.4335980700000000],TRX[1.0000000000000000],USD[1.1831306542338112],USDT[2.5992141200000000] |
| 05918018 | CEL[0.0451000000000000],USD[213.9819222918325487] |
| 05918034 | CHF[12104.2964131900000000],SOL[32.9438809800000000],USD[3896.6221958911638380],USDT[98.9386397000000000] |
| 05918077 | USD[-132.3622781800000000],USDT[372.7958400000000000] |
| 05918094 | BTC[0.0004140400000000] |
| 05918099 | BTC[0.0308941290000000],USD[1.1200000000000000] |
| 05918108 | USD[-46.9566807033034826],USDT[64.7100000026348102] |
| 05918123 | FTT[0.0000000031684360],NFT (456175801746551378)[1],NFT (572990915693379834)[1],SRM[0.0097166100000000],SRM_LOCKED[5.6129764900000000],USDC[10273.5818723900000000] |
| 05918143 | BAO[2.0000000000000000],ETH[0.0000000099971356],TRX[1.0000000000000000],USD[0.0000127758895529] |
| 05918161 | BNB[0.0019150900000000],SOL[0.0049351800000000],USD[0.6160081715899990],USDT[1.0814628792012156] |
| 05918174 | SOL[0.0000000046000000] |
| 05918175 | BTC[0.0000000019632805],USD[0.1769291581281419] |
| 05918208 | DOGE[0.0000000007022084],ETH[66.2401178969090708],ETHW[0.0000000069090708],USD[0.2308889410682222],USDT[0.0064313600000000] |
| 05918237 | ETH[0.0000000098872400],SOL[0.0000000010000000],USD[0.0000000089221440] |
| 05918269 | FTT[0.0632612173348729],TRX[0.0000010000000000],USD[0.0000001355349 72],USDT[1649.7621323520000000] |
| 05918274 | CHF[0.0002027310412348],EUR[16.1999299441245537] |
| 05918306 | MBS[1715.0000000000000000],USD[0.0477620350000000] |
| 05918309 | BTC[0.0376908700000000],ETH[0.0690536000000000],PAXG[0.0001000000000000],TRX[0.0001680000000000],USD[-0.4801770670735678],USDT[58.7226538176649284],XRP[0.0031088600000000] |
| 05918321 | KIN[1.0000000000000000],USDT[0.0000035985939065] |
| 05918332 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000075000000] |
| 05918356 | BTC[0.0000946600000000],DENT[1.0000000000000000],ETH[0.0084479600000000],ETHW[1.5390479600000000],KIN[1.0000000000000000],USD[2036.6616839504051960] |
| 05918362 | AKRO[1.0000000000000000],AVAX[0.0001170000000000],BAO[8.0000000000000000],DOGE[2.4326131400000000],ETHW[0.4915302400000000],KIN[5.0000000000000000],NFT (461235212899633016)[1],SHIB[0.0095174000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[282.7360546786315156] |
| 05918384 | BAO[2.0000000000000000],DOGE[0.0149681300000000],ETH[0.0000000008966026],MATIC[0.0000000044000000],TRX[0.0934820637799060],USD[0.0000001084993593],USDT[168.2466756796401327] |
| 05918398 | SOL[0.0000000089000000] |
| 05918401 | AUD[515.2271859300000000] |
| 05918438 | FTT[0.0000251102090400],USD[0.3259497969496659] |
| 05918578 | USDT[250.0100000000000000] |
| 05918617 | TRX[0.0019690000000000],USD[0.3592408198033869],USDT[1.0737847342066286] |
| 05918623 | BAO[1.0000000000000000],BTC[0.0000002996000000],ETHW[0.0082612300000000],LTC[0.0173053700000000],NFT (426053917518052860)[1],USD[0.3160954145766255] |
| 05918652 | USDT[20.0000000000000000] |
| 05918669 | BTC[0.0030904178000000],ETH[0.0255794400000000],ETHW[0.0255794400000000],SOL[2.0186404300000000],USD[1.2511071010541522] |
| 05918670 | BAO[1.0000000000000000],BTC[0.0000000009334400],KIN[1.0000000000000000],TRX[0.0000120000000000] |
| 05918709 | BTC[0.0002000000000000],TRX[0.3687358000000000],USD[98.2549025465486515000000000] |
| 05918718 | BRZ[0.2076991657866172],LEO[0.0000000052701440],OKB[0.0000000673711 78],RSR[0.0000000044159082],SNX[0.0000000026330418],TRX[0.0007600072479251],TRYB[0.0000000098010391],USD[3000.0572424552463502],USDT[3481.4480138000000000] |
| 05918719 | ETH[0.0000001157957 94],SOL[0.0000000027162328],TRX[0.0007000000000000],USD[0.2861610330685 88],USDT[0.0000000077037572] |
| 05918773 | AUD[0.0000964061628057] |
| 05918795 | BAO[1.0000000000000000],USD[0.0000000148917351] |
| 05918843 | ETHW[0.0025333500000000],TRX[0.0000090000000000],USD[1.0662327339196014],USDT[0.0149949776731404] |
| 05918871 | USD[10.0000000000000000] |
| 05918888 | USD[0.0065207784400000] |
| 05918892 | AKRO[1.0000000000000000],AUD[0.0005469286654044],BAO[1.0000000000000000],BTC[0.4788259200000000],UBXT[1.0000000000000000] |
| 05919009 | APE[0.0000000337367 76],FTT[0.0000000638138496],USD[0.0000487591304 27] |
| 05919024 | DENT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[0.0001710000000000],USD[0.0000087654251504],USDT[0.0000000073767030] |
| 05919045 | USD[0.0000000596689 90] |
| 05919138 | ASDBULL[23500.0000000000000000],ATOMBULL[1284087.8332480800000000],BALBULL[155000.0000000000000000],COMPBULL[890000.0000000000000000],DEFIBULL[1001.0000000000000000],DOGEBULL[471.0000000000000000],EOSBULL[35900000.0000000000000000],GRTBULL[500000.0000000000000000],KNCBULL[23900.0000000000000000],LINKBULL[44000.0000000000000000],LTCBULL[67000.0000000000000000],MATICBULL[119693.8400000000000000],THETABULL[250.0000000000000000],TRXBULL[680.0000000000000000],USD[0.0157961090921215],USDT[0.0000000072164934],VETBULL[94000.0000000000000000],XTZBULL[271000.0000000000000000] |
| 05919234 | AUD[0.0000001454250 44],FRONT[1.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05919269 | AUD[0.0001125441712424] |
| 05919303 | BNB[0.00000006681400],BTC[0.0000004753567],ETH[0.00000001531900],TRX[0.39301500000000],USDT[0.00000433784927] |
| 05919372 | ETH[0.00000000200000],SAND[0.52920000000000],TRX[0.00001000000000],USD[1.44909275013315772] |
| 05919374 | AUD[0.18319271437305190],BTC[0.00000001000000000] |
| 05919378 | ATOM[0.19880300000000000],AVAX[0.19756800000000000],BNB[0.00982710000000000],BTC[0.00001212434030500],DOT[0.18823900000000000],ETH[0.05295611000000000],ETHW[0.11296789000000000],FTM[0.91488000000000000],GALA[9.55920000000000000],KNC[0.06777600000000000],MATIC[1.97758000000000000],NEAR[0.09798600000000000],SOL[0.02834510000000000],TRX[0.00001000000000000],USD[109.25936473525000000],USDT[497.28491233320440572] |
| 05919379 | TRX[0.00007800000000000],USD[94.98185676225000000],USDT[0.00000001287997780] |
| 05919432 | GOG[100.00000000000000000],USD[0.77069000000000000] |
| 05919438 | BTC[0.00045459241000000],DOGE[55.62747522000000000],USDT[17.68593870646612640] |
| 05919454 | TRX[0.00006000000000000],USDC[92090.43958800000000000] |
| 05919467 | USD[30.00000000000000000] |
| 05919542 | GBP[0.00019770107866637],USD[0.24741297000000000] |
| 05919544 | FTT[0.10268724000000000] |
| 05919615 | USD[100.00000000000000000] |
| 05919633 | TRX[0.00001000000000000] |
| 05919663 | AKRO[1.00000000000000000],BAO[2.00000000000000000],TONCOIN[67.52791174000000000],TRX[0.00003600000000000],USDT[102.83107835179900704] |
| 05919677 | AKRO[21.00000000000000000],APE[144.39767771000000000],AUDIO[2.00000000000000000],BAO[186.00000000000000000],BTC[0.01604858000000000],CHZ[1.00000000000000000],DENT[22.00000000000000000],DOT[108.05952979000000000],ETH[1.89314562339796001],ETHW[0.00000000337996001],FIDA[1.00000000000000000],GBP[21.56291791678923814],RAY[21.00000000000000000],RSRI[15.00000000000000000],SAND[1626.10630520000000000],TRX[18.00808498000000000],UBXT[20.00000000000000000],UNI[7.46119945000000000],USD[1.02851346293484405],USDT[0.00000000074802992],XRP[3762.58254686000000000] |
| 05919686 | AUD[0.00000086357412180],DOGE[2234.29731220929179200],DOT[10.00000000000000000],ETH[0.57678141000000000],ETHW[0.04629592000000000],LINK[10.00000000000000000],USD[0.00000000785212560],USDT[0.00437307932207200] |
| 05919735 | TRX[0.00001000000000000],USD[-16.31773947806138280],USDT[30.39000000000000000] |
| 05919753 | ETH[0.00000001000000000],LTC[0.00107754560000000],MATIC[0.00000013275344420],USDT[0.22005595500000000] |
| 05919796 | BNBBULL[1.99960000000000000],BULL[0.48990200000000000],EOSBULL[900000.00000000000000000],ETHBULL[1.99960000000000000],TRX[0.00012400000000000],USD[0.61409993000000000],USDT[0.00000000182084621],XRPBULL[20000.00000000000000000] |
| 05919807 | USD[0.05171115300000000] |
| 05919904 | APE[3.30996916000000000],AUD[0.00001176730997830],AXS[2.80725737000000000],BAO[9.00000000000000000],BTC[0.00154933000000000],DENT[1.00000000000000000],DOGE[432.00255560000000000],ETH[0.09307255000000000],ETHW[0.06608778000000000],FIDA[88.60022584000000000],GST[450.91549255000000000],HOL Y[1.02894036000000000],JOE[2.48825800000000000],KIN[11.15240335000000000],LINK[11.15240335000000000],MATIC[154.86064831000000000],RAMP[0.00656368000000000],RSR[3.00000000000000000],SHIB[3078254.49525650000000000],SOL[0.20061994000000000],SPELL[13409.15422900000000000],SWEAT[145.56538318000000000],TRX[3.00000000000000000],UBX T[2.00000000000000000],UNI[1.47202897000000000],USD[0.00000005510286361],XRP[1729.07529277000000000] |
| 05919969 | BNB[0.00000010000000000] |
| 05919973 | USD[22.64921754000000000] |
| 05920043 | ETH[0.00001709000000000],ETHW[0.00001709000000000] |
| 05920045 | USD[0.00000009047481] |
| 05920061 | BAO[1.00000000000000000],BAT[1.00000000000000000],BTC[0.80086524000000000],DENT[4.00000000000000000],DOT[0.02044191000000000],EUR[0.06454036000000000],FRONT[1.00000000000000000],FTT[0.03220131049064400],LINK[0.01004741000000000],MATH[1.00000000000000000],MATIC[1.00001826000000000],SPY[0.00071800000000000],SX P[1.00000000000000000],TOMO[2.00000000000000000],TRX[2.00011200000000000],UBXT[3.00000000000000000],UNI[0.01216447000000000],USD[2.07087772472851597],USDT[0.00000000110595179] |
| 05920124 | BTC[0.50370356000000000] |
| 05920124 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USDT[0.00000000090000000] |
| 05920133 | USD[0.00000000080618241],USDC[1.43881597000000000] |
| 05920143 | BTC[0.01364137000000000],ETH[0.12244686000000000],ETHW[0.12127487000000000],GBP[0.05577703000000000],USD[0.00014913169576980] |
| 05920147 | DODO[0.01357455000000000],GRT[0.01029706000000000] |
| 05920176 | BTC[0.00220000058690500],ETH[0.00100005021955500],USD[0.03787786578671720] |
| 05920189 | USD[0.00000029852871610] |
| 05920252 | BTC[0.00074530000000000],TRX[0.00017000000000000] |
| 05920297 | APE[0.06236378000000000],AVAX[0.08721728000000000],ETHW[0.00031939000000000],FTT[0.03495651000000000],LDO[0.16512535000000000],LOOKS[0.91054731000000000],SOL[0.00095718000000000],UNI[0.06357319000000000],USD[0.28358793397500000],USDT[0.00549079000000000] |
| 05920299 | BNB[0.00098410000000000],BTC[0.00009806200000000],ETHW[0.00033340000000000],TRX[0.00060000000000000],USDT[0.00000032000000000] |
| 05920353 | AKRO[1.00000000000000000],BTC[0.09786716000000000],USD[0.00013197485912672] |
| 05920366 | BTC[0.00009790000000000],ETH[0.00096120000000000],ETHW[0.00096120000000000],FTT[0.00636643500000000],USD[0.00329567950000000] |
| 05920491 | USD[0.00104193640000000],USDT[9.20000000000000000] |
| 05920558 | TRX[0.00008000000000000],USDT[0.31679700000000000] |
| 05920565 | BNB[0.00000000028457],ETH[0.00000000678600],NFT[33577410310528687 9][1],NFT[457385080655873 96][1],SOL[0.00000000091256984] |
| 05920571 | GST[3529.00000000000000000],USD[0.17043512000000000] |
| 05920577 | GBP[0.00000004833788] |
| 05920605 | BAO[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000014909893] |
| 05920611 | BTC[0.03196565153547370],FTT[0.00035270763362760],RSR[1.00000000000000000],SHIB[559.70717273000000000],UBXT[1.00000000000000000] |
| 05920616 | USD[0.00160074961341620] |
| 05920623 | USD[51.52130697000000000] |
| 05920667 | TRX[0.00030000000000000],USD[0.00000022838286] |
| 05920688 | USD[5.00000000000000000] |
| 05920690 | TONCOIN[4.51321831000000000],USD[0.04190078325000000] |
| 05920712 | BTC[0.13072431845794050],DOGE[0.00000000287701870],ETH[0.10941450853541110],USD[0.00000002902847500] |
| 05920794 | TRX[0.00024300000000000],USD[1.37905543000000000],XRP[6.00000000000000000] |
| 05920796 | LTC[54.14284288000000000] |
| 05920802 | BTC[0.00000000046223125],EUR[0.00000000802272200],FTT[0.00000005928403000],RAY[0.00000009155919030],SRM[0.11728290000000000],SRM_LOCKED[14.51795974000000000],USD[64.42945732647363990],XRP[0.00000005299500000] |
| 05920820 | BTC[0.04967624000000000],FRONT[1.00000000000000000],SXP[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[30.00166862765913100] |
| 05920839 | ETH[0.00000002106418800],TRX[0.00000000063542421] |
| 05920872 | BNB[0.06261811000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000009697865300],USDT[0.00000047296489337] |
| 05920917 | AUD[0.00004513839772020],ETH[1.34457836000000000],ETHW[1.00000000000000000],UBXT[1.00000000000000000],USD[71.02281775000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05920972 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0006150000000000] |
| 05921025 | BAO[1.0000000000000000],BTC[0.0012372500000000],ETH[0.0259300900000000],ETHW[0.0256069900000000],TRX[1.0000000000000000],USD[0.0000010032943691] |
| 05921033 | USDT[0.0000000032000000] |
| 05921038 | AUD[0.0018264963580652],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000349800000000] |
| 05921095 | AUD[0.0055615783559140] |
| 05921097 | ETH[0.0406958500000000],ETHW[0.0401920500000000] |
| 05921136 | TRX[0.0000000000000000],USD[2.8106157783756644],USDT[0.0000000075010302] |
| 05921144 | BAO[1.0000000000000000],USD[0.0914789000000000],USDT[0.0000008957130190] |
| 05921164 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05921213 | AAVE[0.6998214000000000],AKRO[12144.7657600000000000],AL GO[1.9561100000000000],ATOM[0.1988980000000000],AUDIO[159.9777700000000000],AVAX[2.1993730000000000],BAL[0.0279062000000000],BCH[0.3679285600000000],BNB[0.0199658000000000],BTC[0.0029995250000000],CHZ[69.7796000000000000],COMP[1.1191731780000000],DOGE[3.6342500000000000],DOT[7.0984230000000000],ETH[0.0399912600000000],ETHW[0.0399912600000000],FIDA[1.9635200000000000],FRONT[0.9779600000000000],FTT[1.7997910000000000],HNT[5.9989360000000000],KNC[0.2935590000000000],LINK[0.0992590000000000],LTC[0.0197036000000000],MKR[0.0019918300000000],MOB[37.9955350000000000],NEAR[11.0984610000000000],PAXG[0.0000945850000000],SOL[1.6194053000000000],SRM[62.9914500000000000],SXP[147.3822350000000000],TOMO[86.8877830000000000],TRU[781.8637700000000000],TRX[0.9110800000000000],UNI[8.0483755000000000],USD[4700.1347742876174253000000000000],USDC[3145.5082889000000000],USDT[421.9911547594234109],WRX[0.9770100000000000],XRP[0.9732200000000000],YFI[0.0059988600000000] |
| 05921217 | UNISWAPBULL[0.3982000000000000],USD[0.0000000075000000] |
| 05921255 | BAO[3.0000000000000000],KIN[6.0000000000000000],MATIC[0.0016080200000000],NFT[3276801490174086 68][1],TRX[1.0000000000000000],USD[0.0000000308581 29],USDT[0.0000017830837214] |
| 05921308 | USTC[0.0000000100000000] |
| 05921329 | AVAX[1.1834409900000000],DOT[3.8902095000000000],SOL[0.3171323900000000] |
| 05921332 | TRX[0.0000160000000000],USDT[1907.2500623300000000] |
| 05921355 | NFT[309830083210711988][1],NFT[416156589551328709][1],NFT[450390546659833207][1],NFT[452204388321526124][1],NFT[453129744007408163][1],NFT[467105602957339427][1],NFT[481956533187939820][1],NFT[485956235881695674][1],NFT[550632621349825113][1],USD[0.0025079376000000] |
| 05921360 | TRX[0.9493370000000000],USD[0.7478403350000000] |
| 05921365 | MATIC[0.2000000000000000],USDT[3.6235429500000000] |
| 05921370 | BAO[1.0000000000000000],ETHW[0.1000000000000000],GBP[415.6293050145895875],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05921378 | AUD[1104.4270318475000000],ETH[0.3349629500000000],ETHW[0.2239840400000000] |
| 05921391 | USD[5.0000000000000000] |
| 05921412 | GMT[0.3149000000000000] |
| 05921468 | USD[0.0000031292185 64] |
| 05921519 | ETH[0.0000000058995600],USD[0.0000001428673374],USTC[0.0000000100000000] |
| 05921539 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05921552 | APE[3.9471978700000000],BAO[2.0000000000000000],BOBA[32.8922975700000000],BTC[0.0020046200000000],DOGE[139.1566504000000000],ENJ[17.1252705500000000],ETH[0.0135224300000000],ETHW[0.0135224300000000],GMT[10.2954735000000000],KIN[1.0000000000000000],SHIB[1898003.9004194100000000],UBXT[1.0000000000000000],USD[1.0347436313414423],XRP[29.9735941500000000] |
| 05921559 | EUR[0.0000000000156625],USD[0.9767320512685282] |
| 05921577 | BNB[0.0014203500000000],USD[1.2491591647956453],USDT[0.0001976626653940] |
| 05921596 | ETH[0.1003217200000000] |
| 05921614 | USD[101.1105182765381273] |
| 05921617 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000007981028],USDT[0.0000000053384777] |
| 05921629 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05921658 | BTC[0.0367091100000000],DOGE[19.9960000000000000],USD[0.0807657500000000] |
| 05921672 | BTC[0.0000000024862240] |
| 05921762 | TRX[0.9103300000000000],USDT[4.2911539407500000],XRP[2.0000000000000000] |
| 05921796 | AUD[0.0000000043874593],KIN[3.0000000000000000],QI[704.9104191500000000],UBXT[1.0000000000000000] |
| 05921807 | AMPL[0.0000000028834045],ATOM[0.0000460000000000],ETH[17.4130730222859784],FTT[199.7193336627382701],LINK[0.0809817500000000],MATIC[0.5563300000000000],SRM[0.1024819300000000],SRM_LOCKED[15.3267699200000000],SUSHI[0.0332350039757390],USD[11.3854955362975930],USDT[0.5583603410000000] |
| 05921817 | SOL[0.0047601600000000],TRX[0.0000070000000000] |
| 05921841 | USD[167.2849783292487000],USDT[168.1647064032860603] |
| 05921858 | TRX[0.0000060000000000],USDT[0.0000000100000000] |
| 05921859 | FTT[0.0063660800000000],USD[0.0002468090 69930] |
| 05921922 | XRP[0.2732779300000000] |
| 05921957 | AKRO[1.0000000000000000],APT[2.2521344800000000],BAO[4.0000000000000000],BNB[0.0917885500000000],BTC[0.0008219600000000],DENT[1.0000000000000000],ETH[0.0206645680000000],ETHW[0.0000000080000000],FTT[1.3671950200000000],GBP[0.0018641496925 87],HNT[3.0020006400000000],KIN[4.0000000000000000],MATIC[100.0997343500000000],TRX[2.0000000000000000],USD[0.7789394504397760000000000000] |
| 05921960 | BRZ[0.5597885600000000],USD[0.0000000058630421] |
| 05921965 | BTC[0.0008978000000000],ETH[0.0004939800000000],ETHW[0.0059914000000000],GBP[0.0000520166468472],KIN[1.0000000000000000],USD[0.0001632062083032] |
| 05921975 | USD[30.0000000000000000] |
| 05921981 | SOL[0.0000000326712831],USD[0.0000000106372213] |
| 05921987 | TRX[0.0000000055297186],USD[0.0000000079833512],USDT[0.0000000028000620] |
| 05921992 | BTC[0.0000000309700456],ETH[0.0000000059546766],USD[0.0001038111167399] |
| 05922023 | BTT[2000000.0000000000000000],SOS[58158628.2121212000000000],USD[0.0000000027680152] |
| 05922037 | BAO[2.0000000000000000],BRZ[0.0000000456091170],BTC[0.0000000034983224],TRX[1.0000000000000000],USD[0.0000000001342302] |
| 05922096 | TRX[0.0002900000000000],USD[0.2739012378000000],USD[0.0052964400000000] |
| 05922112 | LTC[0.0000000082539386],SOL[0.0009500900000000],STSOL[0.0002437100000000],USD[28.2188701908397886] |
| 05922137 | BTC[0.0000000053387500],TRX[0.0000000100000000],USD[0.0000000019881603],USDT[0.0000000066763924] |
| 05922143 | ETH[4.2305673000000000],LTC[0.1863098699001540],SOL[45.4534712500000000],USD[0.0001353574916 17],USDT[0.0000011182107662] |
| 05922154 | BTC[0.0903944400000000],USD[22.8002291853062526000000000000],USDT[1500.0000000000000000] |
| 05922157 | GBP[4.0446380032694329],USD[0.0000000015137358] |
| 05922160 | USD[0.0000001489635000],USDT[0.0000000044460706] |
| 05922190 | BAO[3.0000000000000000],BTC[0.0025372800000000],KIN[2.0000000000000000],USD[0.0000454021057214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05922230 | USD[0.0214464760000000] |
| 05922254 | BAO[1.0000000000000000],BTC[0.0000000069281700],XRP[2.8555050000000000] |
| 05922270 | BRZ[0.0015048000000000],USDT[0.0000000026700012] |
| 05922289 | ETH[0.0011256250000000],ETHW[0.0011256250000000] |
| 05922300 | TRX[0.0001310000000000],USDT[313.0000000000000000] |
| 05922374 | USD[0.1392301037025000],USDT[0.0057670962500000] |
| 05922383 | AKRO[3.0000000000000000],ATOM[0.0987800000000000],AXS[23.0241674240379600],BAO[13.0000000000000000],CEL[429.9082346816688600],CRV[0.9384000000000000],DENT[2.0000000000000000],ETH[0.0009878000000000],ETHW[0.0009878000000000],KIN[4.0000000000000000],MATIC[9.9780000000000000],RSR[1.0000000000000000],SAND[0.9744000000000000],SOL[0.0000000076897796],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002222601503,USDT[0.0000000089190545] |
| 05922397 | CHF[0.0000014576228523] |
| 05922398 | USD[0.0000006600000000] |
| 05922407 | MATIC[12.1505000000000000] |
| 05922427 | BTC[0.5136701600000000],NFT (3048673930198405291)[1],NFT (3316281434595969618)[1],NFT (4984173830210973361)[1],TRX[0.0003420000000000],USD[0.0000000045308765],USDT[0.0000000021854248] |
| 05922437 | AKRO[1.0000000000000000],ALGO[374.0929684900000000],ATOM[3.0355937700000000],BAO[6.0000000000000000],BTC[0.3296585400000000],DOGE[0.0015394100000000],ETH[0.7917673200000000],ETHW[0.4077775800000000],GBP[0.6687657871579817],KIN[3.0000000000000000],LINK[7.0550769800000000],RSR[1.0000000000000000],SOL[9.8032268500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2978.8329860088171858] |
| 05922460 | AAPL[0.0061123000000000],APE[0.1965566400000000],BTC[0.0000482500000000],ETH[0.0023825600000000],ETHW[0.0023551800000000],EUR[0.9419382100000000],GOOGL[0.0092788200000000],TRX[0.4148247500000000],TSLA[0.0086030800000000],USD[0.0448107393736057] |
| 05922475 | TRX[0.0000090000000000],USDT[0.0030649536524362] |
| 05922507 | GBP[16.5368526400000000],KIN[1.0000000000000000],USD[0.0000000108682528] |
| 05922552 | USD[33.9519315965000000] |
| 05922585 | USD[33.5783491760000000] |
| 05922621 | DOGEBULL[0.8341300000000000],USD[0.0000000038000000] |
| 05922631 | LTC[0.1029341000000000] |
| 05922650 | GBP[0.0000000003586235] |
| 05922654 | APT[0.0000002500000000],ETH[0.0000001105000000],SOL[0.0000000862882600],USDT[37.7081363026000000] |
| 05922669 | ATLAS[2.7383213800000000],CQT[0.8176900300000000],FTT[109.1514993600000000],POLIS[0.0587184554090497],USD[0.0000000121402734],USDT[0.0000016858617669] |
| 05922675 | ATLAS[0.0000000021745921],SOL[0.0000000938160057],TRX[0.0000060000000000],USD[0.0000000488306720] |
| 05922740 | TRX[0.0000280000000000],USDT[11.9500000000000000] |
| 05922744 | USD[0.0474050910000000] |
| 05922747 | BRZ[0.0015867281340237] |
| 05922752 | AMPL[0.0000000069641969],MATIC[0.0000000008185852],USD[0.0000000015533120] |
| 05922753 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[37.5931993100000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000070138756],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000070360112],USDT[0.2380779433470022] |
| 05922762 | TRX[0.0014300000000000],USD[151.0116935503913100],USDT[185.7924562230776801] |
| 05922810 | BRZ[1.3382526056474040] |
| 05922839 | USDT[2077.4000000000000000] |
| 05922846 | TRX[0.0001680000000000],USDT[0.0018215400000000] |
| 05922901 | BRZ[0.0042823551189708] |
| 05922936 | FTT[780.0000000000000000],SRM[2.3755935700000000],SRM_LOCKED[56.9044064300000000],USD[0.0035721282897500] |
| 05922950 | GENE[2.8000000000000000],GOG[202.0000000000000000],USD[0.1114224400000000] |
| 05922962 | BAO[4.0000000000000000],BTC[0.0275352400000000],ETH[0.1795861600000000],ETHW[0.1793434400000000],KIN[1.0000000000000000],USD[4.7747905820651201] |
| 05922976 | BRZ[0.0013411375000000],BTC[0.0428467058432800],DOT[0.0000015000000000],SOL[0.0000441870000000],USD[63.9790120801441790] |
| 05922982 | BRZ[0.0036540700000000],USD[0.0000000001049312] |
| 05923026 | ETHW[127.7565380727173983],SHIB[2686231.0924688500000000],SOL[0.0100000000000000],USDT[0.6219020000000000] |
| 05923030 | EUR[9.2276522869009400],USDT[1.0437458800000000] |
| 05923031 | MATIC[0.0070000000000000] |
| 05923032 | FTT[4.3991200000000000],USD[10.3986091180000000],XRP[0.3383120000000000] |
| 05923036 | USD[180.5551355200000000] |
| 05923053 | AUD[5.0000000000000000] |
| 05923057 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000075632895],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[88.3309665400000000],UBXT[1.0000000000000000],USDT[21.5064575414875512] |
| 05923061 | USDT[0.8606169600000000] |
| 05923065 | BTC[0.6892227572701800],ETH[10.7090496629508540],USD[2.7634349272432274],USDC[9858.7989217600000000] |
| 05923151 | USD[20.0000000000000000] |
| 05923159 | BNB[0.0000000000000000],USD[0.0000000080329055] |
| 05923189 | USD[0.0032264249282021],USDT[0.0000000001855406] |
| 05923193 | FTT[150.8753538000000000],USD[10.0000000000000000] |
| 05923211 | BRZ[0.4792923268139171] |
| 05923215 | BRZ[0.1081630316067396],USD[0.0000000003372626] |
| 05923303 | USD[0.0933649690000000] |
| 05923318 | BRZ[6.5080000000000000] |
| 05923331 | TRX[5.4398108600000000] |
| 05923345 | BRZ[0.7787686800000000],USDT[0.0000000015979844] |
| 05923405 | BRZ[0.0195190790911614] |
| 05923406 | BTC[0.0001001000000000],USD[1.6702339850000000] |
| 05923436 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05923441 | BRZ[0.0045368200000000],USDT[0.0000000010587760] |
| 05923444 | CTX[0.0000000058336433],ETH[0.0000000044801597],MATIC[0.0000000007346695],SAND[0.0000000070561355],TRX[0.0000000078674721],USD[0.0000000007526961],XRP[0.0000000096387369] |
| 05923477 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000039284156189] |
| 05923481 | BRZ[-0.0041311263200214],USDT[0.0657596618709846] |
| 05923497 | DFL[267150.1977167200000000],USD[0.5288116850317248],XRP[9.9000000000000000] |
| 05923499 | BTC[0.0004608828633972],CAD[0.0001737207268555],ETH[0.0000000079063062],EUR[0.0001898534483982],UBXT[1.0000000000000000],USD[0.0002560277622132],USDT[0.0000412542964424] |
| 05923566 | TRX[0.0001320000000000],USD[0.0000000190909200],USDT[0.0000000000998650] |
| 05923576 | BTC[0.0000000181421470] |
| 05923606 | USD[0.4457784012169336] |
| 05923619 | USDT[10.0000000000000000] |
| 05923628 | USD[0.0000000096168512] |
| 05923636 | AKRO[4.0000000000000000],BAO[10.0000000000000000],BTC[0.0229425600000000],DENT[5.0000000000000000],FTT[1.0157410400000000],GBP[0.0000001172089574],KIN[7.0000000000000000],MATIC[300.2913945000000000],SOL[14.4775831200000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000316367907856],USDT[0.0000760200630320] |
| 05923640 | BTC[0.0000751320000000],ETH[0.0004129800000000],ETHW[1.0128242700000000],TRX[0.0306807200000000],USD[5500.6563536802525000] |
| 05923663 | APE[0.0000000100000000] |
| 05923669 | NFT[3662049810390410871][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000002106703055] |
| 05923708 | BTC[0.1059467690000000],ETHW[0.0000413900000000],FTT[0.0000009100000000],USD[0.0002414999795380] |
| 05923716 | TRX[0.0002020000000000],USDT[0.2685048830000000] |
| 05923734 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000037000000] |
| 05923779 | BTC[0.0044508900000000],USD[0.0020085660490568] |
| 05923788 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[6.0000000000000000],USDT[0.0000000017491712] |
| 05923820 | SHIB[31446.5408805000000000],TRX[0.0000940000000000],USD[0.0135284650000400],USDT[0.0000000159343839] |
| 05923868 | USD[0.0521849658193497],USDT[0.0000000081596627] |
| 05923874 | BTC[0.0000000017104804],FTT[0.0467508601796400],USD[-20.8998747464926859],USDT[51.5356681600000000] |
| 05923941 | GBP[0.0000013741136320],RSR[1.0000000000000000] |
| 05924003 | CITY[4.7990400000000000],DMG[0.0320640000000000],HOLY[0.0916800000000000],JST[9.9440000000000000],PORT[0.0142200000000000],SECO[0.9806000000000000],SLRS[0.9572000000000000],SNY[751.7922000000000000],STARS[333.9072000000000000],THETABULL[3700.0000000000000000],USD[11.0081129977640800],USDT[0.0000000633813411,VETBULL[15000.0000000000000000] |
| 05924014 | USD[30.0000000000000000] |
| 05924027 | BRZ[0.0624021275000000],USD[0.0848705298280000] |
| 05924050 | GBP[0.0000000079487918],USD[0.0000000044516600] |
| 05924057 | BNBBULL[17.6000000000000000],DOGEBULL[3510.0000000000000000],ETH[0.0002534800000000],ETHBULL[2918.8327260000000000],ETHW[0.0006737297712181],MATICBULL[1117000.0000000000000000],USD[0.4729616630616948],USDT[12.5257383179543883] |
| 05924101 | APE[0.0923777800000000],BUSD[17088.6000000000000000],ETH[0.0002322900000000],FTT[0.0711035000000000],USD[0.0109745816000000] |
| 05924117 | BAO[1.0000000000000000],ETH[0.0000007200000000],ETHW[0.0777826400000000],GBP[0.0170813951103350],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 05924153 | TRX[0.0000070000000000],USDT[0.2000000000000000] |
| 05924156 | ETH[0.0008000000000000],ETHW[0.0008000000000000] |
| 05924212 | BRZ[0.6764935700000000],ETH[0.0000901200000000],ETHW[0.0000901200000000],USDT[0.0000000070394030] |
| 05924221 | USD[0.0000000034980006] |
| 05924226 | USD[0.0000000083997012] |
| 05924252 | USD[30.0000000000000000] |
| 05924254 | ETH[0.0005916000000000],ETHW[0.0005916000000000],TRX[0.0000060000000000],USDT[0.0000016542450124] |
| 05924276 | USD[15.3764117383000000] |
| 05924286 | BTC[0.0000008200000000],USD[0.0000277543378272],USDT[0.6007668694130245],XRP[0.0302000000000000] |
| 05924298 | USD[100.0148390800000000] |
| 05924322 | USDT[0.1152657970000000] |
| 05924333 | AKRO[1.0000000000000000],APE[0.0000297500000000],ATOM[1.0000000000000000],AVAX[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0001220600000000],CEL[5.3919116100000000],DENT[2.0000000000000000],ETH[0.0161628000000000],ETHW[1.0160977000000000],FTT[0.0000185000000000],GBP[20.0050181130670525],KIN[5.0000000000000000],SNX[1.0116471900000000],SOL[0.0000062000000000],UNI[2.0000000000000000],USD[0.0000243348581308],XRP[6.7718369500000000] |
| 05924343 | USD[0.0030011600000000] |
| 05924378 | TRX[0.0002570000000000],USD[0.0005514663000000] |
| 05924447 | ETH[0.0000000354227992],USD[0.0037064200738461],USDT[0.0000097828462852] |
| 05924477 | BNB[0.0000001190092500],TRX[0.0000080000000000] |
| 05924530 | USD[0.0000680000000000] |
| 05924543 | BRZ[999.0000000000000000],BTC[0.1352926930000000],BUSD[1585.7695422400000000],ETH[3.5956880250142200],ETHW[2.7195648882209200],FTT[15.4981800000000000],USD[201.8843646944378279000000000],USDT[0.0000000100071567] |
| 05924599 | TRX[0.6013920000000000],USDT[0.3292051965000000] |
| 05924610 | BRZ[10.8447511600000000],BTC[0.0008000000000000] |
| 05924652 | ATLAS[10685.1505000000000000] |
| 05924668 | RSR[0.0526435300000000],USD[0.2332167600679964],USDT[0.0000000065137663] |
| 05924687 | USD[30.0000000000000000] |
| 05924716 | GENE[3.6000000000000000],GOG[35.0000000000000000],USD[30.9852587850000000] |
| 05924719 | USD[0.0001064796943080] |
| 05924738 | ADAHEDGE[275.9475600000000000],ALTBEAR[13867364.7000000000000000],ASDBEAR[686973251.0000000000000000],ASDHEDGE[5.4849576600000000],ATOMHEDGE[46.9910700000000000],BCHBEAR[2103600.2400000000000000],BNB[1.2499601000000000],BNBHEDGE[534.8983500000000000],COMPHEDGE[0.0000876200000000],DEFIBEAR[4196402.5320000000000000],DOGEBEAR[2021[0.5806700000000000],EOSBEAR[84781.0000000000000000],ETCHEDGE[63.2879730000000000],ETH[4.6830427700000000],ETHBEAR[26907470.0000000000000000],ETHHEDGE[0.0096000000000000],GRTBEAR[9417210.3900000000000000],LTCBEAR[2312660.5110000000000000],MATICBEAR[2021[51181216.1400000000000000],MATICHEDGE[4489.1469000000000000],TRX[6000.5614162000000000],USD[7939.8141162027341160],XRPBEAR[561893220.0000000000000000] |
| 05924761 | BTC[0.0284408500000000],ETH[0.2084288600000000],ETHW[0.2082160600000000] |
| 05924791 | USD[3058.1750159080000000000000000],USDC[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05924795 | USD[0.0000000027871111],USDT[0.0000000007629395] |
| 05924802 | USD[0.0000000114312500] |
| 05924803 | BTC[0.0000266592910000],WBTC[-0.0000174139157228] |
| 05924839 | BTC[0.0082000000000000],ETH[0.1080000000000000],ETHW[0.1080000000000000],USD[639.4128776030000000] |
| 05924840 | USD[30.0000000000000000] |
| 05924846 | USDT[73.9900000000000000] |
| 05924965 | USDT[0.0000000032189416] |
| 05924994 | ETH[0.4170000000000000] |
| 05925022 | BRZ[0.7253723600000000],ETHW[0.0687668100000000],USD[0.0183813150287148] |
| 05925025 | USD[1.1699284756600000] |
| 05925109 | ETH[0.0000002000000000] |
| 05925110 | BRZ[0.1670241000000000],BTC[0.0099536800000000],USDT[96.3322755200000000] |
| 05925127 | CHF[0.0000067447553428] |
| 05925139 | BTC[0.0045046700000000],DOGE[178.8771487800000000],ETH[0.0112538700000000],ETHW[0.0112538700000000],GBP[0.0006170622729261],KIN[3.0000000000000000] |
| 05925182 | BRZ[0.0038789858335143] |
| 05925235 | AXS[0.0000000072909700],BTC[0.0000000028398900],DAI[0.0000000087872010],FTT[3.5964456141611357],USD[0.0000000087560368] |
| 05925275 | USD[5.4438410000000000] |
| 05925278 | BTC[0.0048823575071944] |
| 05925285 | BTC[0.0000000100000000],USD[0.0000000092189632],USDT[0.0000151602268580] |
| 05925287 | BTC[0.0935000000000000],ETH[1.8780000000000000],ETHW[1.8780000000000000],GALA[980.0000000000000000],HMT[314.0000000000000000],SHIB[4000000.0000000000000000],SOL[24.4600000000000000],USD[7427.8234537491000000000000000000],XRP[209.0000000000000000] |
| 05925296 | BRZ[0.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000013318172] |
| 05925315 | ETH[0.0000000007281250] |
| 05925357 | AKRO[1.0000000000000000],ETH[0.0205932700000000],ETHW[0.0139235300000000],GBP[0.368850228000000],KIN[1.0000000000000000],SOL[0.0005828900000000],USD[1.3079946229733414],USDT[0.2953250000000000] |
| 05925360 | ETH[0.0000000031436900],EUR[0.0000000077151500],GBP[0.0000000077744487],MATIC[0.0000000077984300],SOL[83.4813552669534000],USD[0.0000000166250431],USDC[224.6105786100000000] |
| 05925397 | BRZ[1.5689986800000000],USDT[0.0000000015686452] |
| 05925422 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000062500000] |
| 05925439 | TRX[0.0003640000000000],USD[0.0023150222296946],USDT[0.9281595523661570] |
| 05925441 | BTC[0.0024000000000000],ETH[0.4229740800000000],ETHW[0.3949740800000000],USD[29.2821107935000000],XRP[209.0000000000000000] |
| 05925446 | TRX[0.0000200000000000],USD[414.3572823576000000],USDT[0.0000000175024719] |
| 05925451 | USD[20.0000000000000000] |
| 05925494 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0008114800000000],GBP[0.0129497159761840],KIN[4.0000000000000000],USD[0.0002049886094076] |
| 05925498 | USD[20.0000000000000000] |
| 05925517 | TRX[0.0000010000000000],USD[0.8898692619250000],USDT[0.0000000066588916] |
| 05925523 | USD[0.0352359691083160],USDT[49.4417686034240188] |
| 05925527 | USD[396.5377142585400000],USDT[383.7100000000000000] |
| 05925595 | BRZ[0.0520746500000000],TRX[0.0017380000000000],USD[-0.0025981458714825],USDT[0.0000000027725661] |
| 05925620 | BRZ[0.0082233000000000],USDT[0.0000000019327223] |
| 05925655 | BAO[1.0000000000000000],CHF[0.3427955338485609],DENT[2.0000000000000000],ETH[0.0000003800000000],ETHW[0.0000003800000000],UBXT[1.0000000000000000],USD[0.0000000046618664],USDT[0.0000000086624055] |
| 05925752 | BRZ[0.0039692700000000],USDT[0.0000000008179456] |
| 05925774 | TRX[0.0260000000000000] |
| 05925784 | AUD[0.0001052095565372],BTC[0.0037759121622232],ETH[0.0000001280000000],USD[0.0001957689369343] |
| 05925842 | USD[0.0374194880000000] |
| 05925867 | BTC[0.0006891300000000],USD[0.0000645327009428] |
| 05925873 | BRZ[2.9991464100000000],ETH[0.0081271800000000],ETHW[0.0080313500000000],USDT[0.0675702045964995] |
| 05925931 | FTT[0.0107528268695850],TRX[1.0188170000000000],USD[0.2433601400000000],USDC[38794.7525040500000000],USDT[21771.1895006300000000] |
| 05925953 | USD[777.3004405534872046],USDT[52.1739798877463932] |
| 05925965 | BNB[0.0000000089000000],FTT[0.0264975739841378],TRX[0.2552030000000000],USD[0.0001028645137231],USDT[0.0000018604147874],XRP[0.0000000079306481] |
| 05925968 | USD[30.0000000000000000] |
| 05925984 | USD[0.0047173330282920] |
| 05926034 | BTC[0.0000000055115535],TRX[0.0000050000000000],USD[0.0123145800000000],USDT[0.0001451139712500] |
| 05926063 | TRX[0.0001680090360745],USD[0.0000973842542790] |
| 05926079 | BNB[0.0000000201981024],ETH[0.0000003235262],USDT[0.0000000074257700] |
| 05926152 | KIN[1.0000000000000000],TRX[0.0000042216516] |
| 05926157 | USD[0.0001370282590260] |
| 05926170 | USD[5.0000000000000000] |
| 05926202 | USDT[0.2810000000000000] |
| 05926225 | BRZ[0.0090753900000000],USDT[0.0000000034986626] |
| 05926245 | FTT[0.0935395100000000],GHS[0.0000009976688385],UBXT[1.0000000000000000],USDT[0.0166180100000000] |
| 05926306 | FTT[179.1693605000000000],USD[2.0587442725000000],USDT[0.4417500000000000] |
| 05926429 | BRZ[0.0505050200000000],TRX[0.0005200000000000],USD[0.0000000024751001],USDT[0.0000000074469746] |
| 05926433 | BTC[0.0133680200000000],USD[159.6556266805058256000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05926443 | ETH[0.00001198000000000],ETHW[14.2793394500000000],UBXT[1.000000000000000],USDT[0.000000077953728] |
| 05926450 | USDT[0.0965659100000000] |
| 05926472 | EUR[500.000000000000000] |
| 05926512 | TRX[0.0007700000000000] |
| 05926534 | BRZ[3.0002739800000000],MATIC[2.2183471800000000] |
| 05926563 | KIN[2.000000000000000],USD[0.000000087143094] |
| 05926564 | BRZ[1.1360270525000000],BTC[0.0004000000000000] |
| 05926624 | BRZ[15615.1541470000000000],BTC[0.0000454800000000] |
| 05926626 | USDT[4.0000000000000000] |
| 05926670 | ETHW[0.1699672000000000],USD[1.2988618828000000],USDT[1.1743003600000000] |
| 05926685 | CEL[0.0992800000000000],ETHW[0.0008000000000000],FTT[0.0000481400000000],KNC[0.0009600000000000],LTC[0.0000020800000000],SOL[0.0021440135804862],TONCOIN[0.0748000000000000],TRX[0.0002300000000000],USD[130.6124854430348170],USDT[0.0000000154334736] |
| 05926782 | USTC[0.0000000100000000] |
| 05926808 | TRX[0.0000150000000000],USDT[7967.2000000000000000] |
| 05926836 | USD[471.9546762330134532] |
| 05926847 | BTC[0.0000996090000000],DOT[219.9582000000000000],USD[47.3378300000000000] |
| 05926860 | BAO[2.000000000000000],BTC[0.0009676450076000],ETH[0.0063832483344160],ETHW[0.0063011083344160],KIN[1.000000000000000],USD[0.000000017210613],USDT[0.0000001116753492] |
| 05926869 | BTC[0.0009564700000000],DOGE[69.1333539500000000],SHIB[454132.6067211600000000],USD[0.0001675304946663] |
| 05926916 | USDT[0.0000000029161263] |
| 05926933 | USD[0.0100000041841768] |
| 05926950 | BTC[0.0134855400000000],USD[0.8325052332618860],USDT[0.3348270800000000] |
| 05926955 | BRZ[0.0091122400000000],USDT[0.0000000223890979] |
| 05926973 | BTC[0.0000000040000000],ETH[0.0000000687742341,FTT[0.0722190600000000],SOL[0.0011178300000000],USD[-0.0002346061261432],USDT[0.0000000094296671] |
| 05927018 | USD[72.1155192802011189],USDT[0.0000000033585936] |
| 05927032 | RSR[1.000000000000000],USD[1779.9620468382695193],USDT[0.0000000104117904] |
| 05927048 | USDT[0.0000000009155880] |
| 05927060 | BNB[0.0000000002802500] |
| 05927079 | USD[0.0499087451250000],USDT[0.0030970400000000] |
| 05927113 | BRZ[0.0019820069267664],TRX[0.0002350000000000],USDT[0.0000000010838326] |
| 05927147 | TRX[0.0002440000000000] |
| 05927233 | USD[0.6686546419402985] |
| 05927269 | NFT (33963727116303859 6)[1],SOL[0.000000075000000] |
| 05927288 | BAO[1.000000000000000],FTT[3.9500000000000000],USD[0.3739024820000000] |
| 05927328 | MYC[288.4550000000000000],TRX[0.0001400000000000],USD[0.0005126438000000] |
| 05927339 | ETH[0.0008000000000000],ETHW[0.0008000000000000],USDT[12.0986886804800000] |
| 05927373 | BTC[0.0070204800000000],ETHW[2.0421280000000000],USD[0.0000001711941197],USDT[0.0000000025428451] |
| 05927398 | BTC[0.0126601861600000],FTT[0.0982000039000000],TRX[0.0000010000000000],USD[968.1388218662775112000000000],USDT[0.0000000079067440] |
| 05927492 | BTC[0.0000000051677070],ETH[0.0000000084793709],SHIB[0.0000000019865078],SOL[0.0000000027769266],TRX[0.0000160021926840],USDT[96.5606771905608832],XRP[0.0000000051757688] |
| 05927571 | TRX[0.0001710000000000] |
| 05927627 | USD[0.0649962280000000] |
| 05927644 | USDT[0.0000050333571727] |
| 05927661 | USDT[0.0000000100000000] |
| 05927687 | BABA[0.0450000000000000],COIN[0.0099720000000000],DKNG[0.4000000000000000],FB[0.0700000000000000],FTT[0.0999600000000000],GOOGL[0.0650000000000000],NFLX[0.0300000000000000],NIO[0.5700000000000000],TRX[0.0000600000000000],USD[9.1172514393000000],USDT[108.2192516000000000] |
| 05927710 | USD[0.0000000131969704],USDT[0.0000000000277262] |
| 05927730 | BTC[0.0087552300000000] |
| 05927732 | APT[0.0003653000000000],SOL[0.0041655100000000],USD[6481.0500000000854300],USDC[100.0065968900000000],USDT[0.0000618376907420] |
| 05927747 | BNB[0.0000000175206174],LTC[0.0000000051602148] |
| 05927753 | BTC[0.0005368400000000],USD[0.0000029596363716] |
| 05927797 | BRZ[0.9976449900000000],TRX[0.0000010000000000],USDT[0.0000000004747346] |
| 05927844 | ETCBULL[20690.0000000000000000],USD[0.0245614175500000] |
| 05927905 | BTC[0.0000142070023600],ETH[0.0022697086582241],ETHW[0.0022574147955716],USD[0.0116568410961888] |
| 05927910 | ATLAS[2264.9056431811601619],AUDIO[259.8946519400000000],AVAX[0.0000000010000000],BNB[0.0000000095048670],BTC[0.0087987800000000],CHF[0.0000000083196514],ETH[0.0304092200000000],ETHW[0.1144026200000000],FTM[0.0000000093250000],GALA[1074.8656351801850100],HNT[21.2508190834253222],IMX[0.0000000003060000],JOE[41.8607439663800852],MANA[7.5761498300000000],MATIC[26.4413219833336067],NFT (40018321267018873 2)[1],NFT (49148605779569190 0)[1],RAY[0.0000000026956800],SAND[23.9215546908628859],SOL[0.0000000203725020],USD[0.0000000774716471],USDT[0.0000000051183851],XRP[0.0000000025306040] |
| 05927976 | GBP[0.2697360500000000],USD[0.0000000048870745] |
| 05927991 | USD[16.9014119590750000],USDT[0.0000000055000000] |
| 05928004 | AKRO[1.000000000000000],TRX[0.0000280000000000],USD[0.0000001136343744],USDT[0.0000000027801660] |
| 05928032 | USDT[0.0700000000000000] |
| 05928038 | BTC[0.0000994200000000],USD[0.0015000093210223],USDT[1.5180604080000000] |
| 05928062 | USD[197.8296480439354838],USDT[0.0000000077835264] |
| 05928101 | MATIC[0.9086000000000000],USD[6540.3558171310000000] |
| 05928127 | BNB[0.0000000065381000],FTT[0.0000000265720000],USDT[0.0000000136981115] |
| 05928133 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05928152 | BRZ[0.0000000049975000],TRX[0.0014380000000000],USD[128.7858100768400073],USDT[0.0000000065283068] |
| 05928175 | BNB[0.0000000033049040],MATIC[0.0000000006128830],USD[0.0000000008348181],USDT[0.0000000005388673] |
| 05928220 | AAVE[-0.0471536910766785],ALPHA[-6.3188889239739348],APE[0.0532706241905230],ASD[-6.1702034514638549],ATLAS[2.1486000000000000],ATOM[-0.3730447740914040],AVAX[-0.6183887950441765],AXS[-1.1678455050083585],BCH[-0.0374024903334307],BEAR[1556.9000000000000000],BNB[-0.0066739977952511],BOBA[0.0176160000000000],BRZ[-15.0439080333168379],BTC[0.0063581534069230],BULL[0.0008424500000000],CEL[-6.7492766324009302],COMP[0.0000996930000000],CRV[0.0593300000000000],DAI[0.0234429034115701],DOGE[-74.3550704244377714],DOT[-0.6803158273013616],DYDX[0.0442780000000000],ENS[0.0041136000000000],ETH[-0.0073824913914456],ETHBULL[0.0060611000000000],ETHW[-0.1624665321197827],EUR[0.5850288600600591],FIDA[0.0300000000000000],FTM[-15.3605003781637763],FTT[862.5502384400000000],FXS[0.1784400000000000],GAL[54.1804000000000000],GMT[0.7567065856723708],GST[0.0041610000000000],KNC[44.3450452691597749],LINK[-0.5971678725269482],LOOKS[0.2152636171096936],LTC[-0.1395415538962147],MANA[0.8716200000000000],MATIC[1.8285289755106820],MATICBULL[320.6480000000000000],MOB[-0.2730582792710693],NEAR[0.0807830000000000],PERP[0.0625380000000000],Q6[4.6858000000000000],RAY[-8.3815019014591457],RSR[-655.4722867919252002],SAND[0.6223500000000000],SHIB[1663.0000000000000000],SNX[-3.3059196668886098],SOL[4.2558042948782659],SRM[4.9624685900000000],SRM_LOCKED[157.3144514100000000],STETH[0.0010015807106855],STG[0.9592100000000000],SUSHI[-2.5987122129125912],TONCOIN[0.0500720000000000],TRU[0.2445200000000000],TRX[-184.4481243398380622],TRYB[-202.1319598920368509],UNI[-0.2368641416379785],USD[90137.5436346087292279000000000],USDT[1741.2582117081653340],WBTC[-0.0000540451522202],XRP[-17.2146537336987480],YFI[-0.0000626686069015] |
| 05928237 | USD[0.0976365105000000] |
| 05928251 | USD[0.0003379219605960] |
| 05928285 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BRZ[0.0000000025474321],BTC[0.0000000007030488],KIN[3.0000000000000000],LINK[0.0000920900000000],MATIC[0.0000000074039428],UBXT[1.0000000000000000],USD[0.0001629463986607],USDT[0.0000002903626952] |
| 05928303 | DENT[1.0000000000000000] |
| 05928345 | TRX[0.0007010000000000],USD[9997.4710221804750000000000000],USDT[0.0000000043716682] |
| 05928370 | TONCOIN[0.0976000000000000],USD[5.1700000000000000] |
| 05928402 | BAO[1.0000000000000000],DAI[0.0000000079200000],ETH[0.0035807600000000],ETHW[0.0035396900000000],KIN[1.0000000000000000],MXN[0.0000003335925227],XRP[15.3856946200000000] |
| 05928406 | BAO[1.0000000000000000],BRZ[0.0000000976169680],BTC[0.0000000010621096],KIN[2.0000000000000000],TRX[0.0000360000000000] |
| 05928429 | TRX[0.0015680000000000],USDT[0.0002183396316332] |
| 05928430 | USD[0.1101783570147448] |
| 05928467 | USD[2040.1263608785860749],USDT[6001.1230054776461250] |
| 05928478 | LINK[0.0498200000000000],USDT[0.0000000050000000] |
| 05928487 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043439680] |
| 05928496 | BAO[1.0000000000000000],BRZ[0.0006683900000000],BTC[0.0000000040000000],KIN[1.0000000000000000],USD[0.0000000038243166] |
| 05928514 | BRZ[0.0009795200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000011212274],USDT[0.0000000053183571] |
| 05928557 | TRX[0.0002540000000000],USD[0.0022360717728830],USDT[0.0000000089007187] |
| 05928575 | BRZ[0.6674864100000000],TRX[0.0000600000000000],USD[0.0000000078236086],USDT[0.0000000004579539] |
| 05928661 | TONCOIN[10.0000000000000000] |
| 05928682 | USDT[0.1474417600000000] |
| 05928838 | USDT[0.0000000041000000] |
| 05928848 | BTC[0.0000000400000000],USD[0.0001941546706294] |
| 05928882 | USDT[2.1535729060000000] |
| 05928915 | USD[49.2585740500000000] |
| 05928917 | BRZ[0.2398784900000000],TRX[0.0005510000000000],USDT[0.0000000068522178] |
| 05928962 | BNB[0.0000000100000000],BRZ[0.5485201983387059] |
| 05929001 | BRZ[1.7558985100000000],KIN[1.0000000000000000],USD[0.0000000015546829] |
| 05929148 | BRZ[0.3237552400000000],USD[0.0000000009094522] |
| 05929223 | BRZ[1.0090603453750000],TRX[0.0000950000000000],USD[0.0004676614212360] |
| 05929245 | USD[30.0000000000000000] |
| 05929260 | BRZ[0.1087136300000000],GMT[201.9596000000000000],MATIC[0.9820000000000000],USD[0.8966769704513530] |
| 05929269 | ATOM[0.2000000000000000],SOL[0.0147086061622181],TRX[0.0000360000000000],USD[5.5653815712040535] |
| 05929371 | BTC[0.0000000100000000],CEL[0.0000000011156540] |
| 05929455 | USD[30.0000000000000000] |
| 05929525 | BNB[0.0050000000000000],BRZ[-0.0036583010717714],TRX[0.0000010000000000],USDT[0.8213915406000000] |
| 05929546 | USD[0.0000000050000000] |
| 05929674 | XRP[6.1734132100000000] |
| 05929681 | ETH[1.2148874000000000],ETHW[1.2148874000000000],USD[1.8879054800000000] |
| 05929690 | KIN[2.0000000000000000],TONCOIN[320.8954310900000000],USDT[0.0000000053778478] |
| 05929703 | ETH[0.0000007600000000],ETHW[0.0000000600000000],USD[0.0062636744617892],USDT[0.0000000097997370] |
| 05929719 | USD[0.0015026509677787],USDT[0.0000000052247161] |
| 05929813 | BNB[0.0000017100000000] |
| 05929884 | TRX[0.0000000000000000],USD[0.8086373619000000],USDT[0.0000000024445823] |
| 05929899 | USD[1.0454021054028722],USDT[9.5058572638000000] |
| 05929903 | USD[0.0000000050000000] |
| 05929934 | KIN[1.0000000000000000],USD[256.8873319196758170] |
| 05930120 | BRZ[0.0029513500000000],USD[0.0000000018932480] |
| 05930189 | USDT[0.0000000050000000] |
| 05930248 | AAVE[0.0407514400000000],AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0057999500000000],ETHW[0.0630092300000000],GBP[6.8838572685914154],KIN[3.0000000000000000],SHIB[8411548.0909904400000000],SPA[3464.2777211000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2.0000914349540687],XRP[146.6420323600000000] |
| 05930279 | BTC[0.0001116300000000],USD[0.0027190815226860],USDT[0.0002727104626566] |
| 05930358 | BRZ[0.0000000100000000],XRP[0.0000000044254848] |
| 05930381 | BTC[0.0000478500000000],DOGE[54.7358631900000000],USD[0.0001832167167488] |
| 05930491 | BCH[6.0100000000000000],BTC[7.9779264528750000],DOGE[9200.0000000000000000],ETH[3.8150000000000000],ETHW[3.1000000000000000],LTC[8.0800000000000000],UNI[24.2000000000000000],USD[66744.0546120788646835],XRP[35915.0000000000000000] |
| 05930541 | GBP[0.0000024987124802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05930559 | USD[0.2952221778750000] |
| 05930691 | TRX[0.0015650000000000],USD[0.0524965411000000],USDT[0.0053370000000000] |
| 05930700 | BRZ[0.0000000028162000],BTC[0.0000000033247506] |
| 05930820 | USD[0.0004710811390189],USDT[0.0000000069774248] |
| 05930842 | USD[0.9395298000000000] |
| 05930881 | USDT[0.0001873778590485] |
| 05930884 | BRZ[0.0000000002291000],TRX[0.0001600000000000],USD[0.0000000126188701],USDT[0.0000000050406431] |
| 05930916 | USD[30.8851305800000000] |
| 05930954 | DOT[0.0000000080976000],USD[0.0000000066582000] |
| 05930975 | BTC[-0.0100443050468338],ETH[-0.0093524155044375],ETHW[-0.0092928554762381],USD[1292.9742757200000000000000000] |
| 05930995 | BTC[0.0000000048102800] |
| 05931006 | FTT[9.6507618600000000],USD[0.0057193219377000],USDT[2.1666344435000000] |
| 05931012 | FTM[0.1635654600000000],GALA[6.8170050300000000],TONCOIN[0.2431912800000000],TRX[0.0001740000000000],USD[1249.1862333467500000],USDT[0.0000000148823981] |
| 05931231 | USD[-2.5632492637531474],USDT[2.8593206586452303] |
| 05931237 | BRZ[0.0045875472680660] |
| 05931402 | TRX[0.0003660000000000],USDT[0.0000000002979644] |
| 05931431 | BRZ[0.0010823800000000],TRX[0.0000780000000000],USDT[0.0000000034280506] |
| 05931464 | TRX[0.0130110000000000],USDT[0.0018276400000000] |
| 05931549 | USD[5.0000000000000000] |
| 05931567 | BNB[0.0075000000000000],USD[73.9184608320000000] |
| 05931590 | BRZ[0.0179872660000000],USD[0.0000000015314084],USDT[0.0893004940126198] |
| 05931599 | AKRO[1.0000000000000000],AUD[0.0000400373047920],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000035110707],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000535810665],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[2294.0638548424461228] |
| 05931600 | AKRO[1.0000000000000000],USD[0.0100111402802360] |
| 05931696 | AKRO[1.0000000000000000],TRX[0.0000000068671860] |
| 05931813 | ETH[0.0000323050000000],SOL[0.0808663100000000],USD[221.6277629345611105] |
| 05931908 | USDT[0.0000706917443340] |
| 05932064 | TRX[0.0001150000000000],USDT[0.1478137450000000] |
| 05932075 | BAO[3.0000000000000000],GBP[0.0000709410306835],GMT[0.0000000078866260],KIN[3.0000000000000000],SNX[2.5568641300000000],SOL[0.0000773200000000],TRX[1.0000000000000000],USD[0.0079392411260785] |
| 05932128 | BRZ[0.0045692000000000],ETH[0.0004509000000000],ETHW[0.0004509000000000],USD[0.6496498012901040] |
| 05932284 | FTT[10.0000000000000000],MATIC[2.0000000000000000],TRX[0.0007020000000000],USD[328.5715930772954310],USDT[0.2679190007957563] |
| 05932433 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0085936800000000],DENT[2.0000000000000000],ETH[0.1198122200000000],ETHW[0.0515116900000000],IMX[296.8709640800000000],KIN[2.0000000000000000],LINK[9.1767234900000000],LTC[2.4380273100000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[145.2662492145009602],XRP[92.7938062400000000] |
| 05932443 | USD[20.0000000000000000] |
| 05932487 | BRZ[0.5380191100000000],USDT[9.3992453428063962] |
| 05932538 | BRZ[4.3580674000000000],USDT[1.0000000007691740] |
| 05932722 | BRZ[5.0000000000000000],USD[-0.3105471188525000] |
| 05932741 | ETH[0.0025289900000000],ETHW[0.0025289900000000],USD[0.0000128340862494],USDT[0.0000115593241260] |
| 05932810 | USD[0.0000000020000000] |
| 05932831 | TRX[0.0000570000000000],USDT[0.0000000092234416] |
| 05932836 | AVAX[0.0999810000000000],BAO[2.0000000000000000],BRZ[0.0039100000000000],BTC[0.0000997340000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],USD[-0.1897306544339104],USDT[0.0000000018158335],XRP[1.0000000000000000] |
| 05932858 | USD[30.0000000000000000] |
| 05932871 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[1997.5465323474601134] |
| 05932941 | BTC[0.0000000090743760],USDT[0.0001760903524615] |
| 05932993 | TRX[0.0000020000000000],USD[0.0114557059200000],USDT[0.0000000176000000] |
| 05933009 | DENT[1.0000000000000000],GBP[0.0001971682060710],KIN[1.0000000000000000] |
| 05933100 | BRZ[0.0015374632043169] |
| 05933109 | GBP[0.0000000004655990],USD[0.0000000071109762] |
| 05933144 | LTC[8.2417594000000000] |
| 05933232 | BTC[0.0004778800000000],USD[30.0010644608481748] |
| 05933417 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000026018096],KIN[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000094147065] |
| 05933425 | ETH[0.7358528000000000],USD[1.0611925957000000] |
| 05933432 | DOGE[0.0000000013211320],TRX[0.0000000064547623] |
| 05933443 | AXS[0.0000000061760000],GMT[0.0000000183799906],GST[0.0997207622618025],SOL[0.0000000044000000],USDT[0.0011943079072785] |
| 05933629 | BRZ[0.0027696282685108] |
| 05933669 | BTC[0.0000000034693232],USD[0.0001780382079511] |
| 05933772 | BRZ[0.0291852000000000],KIN[1.0000000000000000],USD[0.0000090002936190] |
| 05933793 | TONCOIN[4152.3400000000000000],USD[0.0077818860000000],USDT[0.0330451287500000] |
| 05933796 | USD[0.0000002815924960] |
| 05933856 | TRX[1.0001990000000000],USD[-0.0814385300000000],USDT[41.5997088249875000] |
| 05933865 | USD[30.0000000000000000] |
| 05933967 | JPY[240.9759350000000000],LTC[0.0098388700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05934023 | USD[6040.3353047993582128] |
| 05934159 | BNB[0.000000004714649],FTT[0.000000046678129],MATIC[0.000000076352400],SHIB[0.0000000023946954],SOL[0.0000000045578816],USD[0.0000297341776550],USDT[0.000000078258727] |
| 05934244 | USD[0.1124151728000000],USDT[0.0040000000000000] |
| 05934283 | BRZ[0.0087870400000000],USD[0.1000000000000000],USDT[0.0191404102495298] |
| 05934352 | USD[0.0950887750000000] |
| 05934392 | BTC[0.0006220700000000],USD[-170.3211045730785067],USDT[178.0835022250399373] |
| 05934492 | BNB[0.0000000037137787],USD[0.0000486794725816] |
| 05934520 | USD[0.0007168678608905] |
| 05934586 | USDT[11320.1840411500000000] |
| 05934687 | TRX[0.0012300000000000],USDT[0.0000000087550201] |
| 05934827 | USD[0.0000000336597510] |
| 05934853 | BRZ[0.0042374532524948],ETH[0.0000000099966701],USD[0.0000000109249495] |
| 05935024 | AKRO[3.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NEAR[0.0008592200000000],USD[0.1202997965579382] |
| 05935025 | SPY[0.0059669400000000],USD[38.8339249700000000],USDT[9049.8428248278686386],USO[73.4344708600000000] |
| 05935121 | AMPL[0.0000000008156537],FTT[0.0603985142083559],USD[0.0000000097600000] |
| 05935148 | ADABULL[0.5087400000000000],BTC[0.0000000040000000],NEXO[0.9996400000000000],TRXBULL[38.7814000000000000],USD[205.9481363255616392000000000000],USDT[0.0000000054978279] |
| 05935169 | BTC[0.0000000083700000],GRT[0.0000000092165300],NFT[476860577491515953][1],NFT [550015644672049468][1],TRX[0.0000000072557544],USD[0.0001538757258541] |
| 05935176 | USD[5.0000000000000000] |
| 05935241 | BTC[0.0000000003582400],GRT[0.0000000081511020],USD[0.1767965915722035],USDT[0.0000000084962962] |
| 05935250 | BTC[0.0000806724788790],USD[0.0000049687436401],USDT[0.0000000075000000] |
| 05935271 | BRZ[20.5863721100000000],TRX[0.0002540000000000],USDT[0.0000000008659351] |
| 05935420 | ETH[0.6903179900000000],USD[0.0000000574788567],USDT[0.0000110651267190] |
| 05935509 | USD[341.9780277000000000],USDT[0.0000000052981613] |
| 05935527 | BNB[0.0004937655199984],BUSD[1500.0000000000000000],ETH[0.0000000001480058],FTT[406.6449000000000000],GAL[0.0007650100000000],MATIC[0.8260000000000000],NEAR[0.0000000066208190],TRX[0.0001300000000000],USD[0.0160028717822573],USDT[0.2135174900000000],WAXL[0.5363220000000000] |
| 05935579 | BTC[0.0007562500000000],DENT[1.0000000000000000],FRONT[5279.8632745900000000],KIN[1.0000000000000000],REEF[194991.1290567700000000],SUSH[600.4166924880099768],USD[0.0000000000203438],ZRX[6419.3738896800000000] |
| 05935595 | USDT[0.1270756000000000] |
| 05935754 | BAO[1.0000000000000000],GBP[0.0048395240258734],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001405181320750] |
| 05935766 | USDT[0.0000096750619800] |
| 05935839 | USD[30.0000000000000000] |
| 05935865 | BAO[1.0000000000000000] |
| 05935906 | BRZ[0.6173462400000000],USDT[0.0000000040989634] |
| 05935961 | BRZ[98.7763947745258306] |
| 05935989 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 05936102 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BRZ[0.7115835021225658],BTC[0.0000001187569021],DENT[1.0000000000000000],ETH[0.0001386843465 20],ETHW[0.0000000068436520],KIN[3.0000000000000000],LTC[0.0000084000000000],USD[0.0000773365915493] |
| 05936225 | BAO[1.0000000000000000],USD[0.0000000209117098],USDT[4904.6114479361146483] |
| 05936412 | TONCOIN[0.0800000000000000],USDC[820.2291268500000000] |
| 05936434 | BRZ[0.0000000089034000],BTC[0.0000000091633590] |
| 05936554 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0031699795500000] |
| 05936656 | DOGE[20611.0116092865000000],LTC[0.0059874400000000] |
| 05936733 | APT[295.5151560000000000],NFT [336631891923961503][1] |
| 05936748 | USD[0.0000144374013824] |
| 05936857 | TRX[0.0000460000000000],USDT[46.8000000000000000] |
| 05936915 | EUR[0.0065641400000000],USDT[7511.3251380117731617] |
| 05936954 | BTC[0.0013997200000000],GST[532.0800112700000000],NFT [363799674864090742][1],SOL[2.6694660000000000],USDT[28.2497804500000000] |
| 05937010 | USD[0.0000001890711120],USDT[0.0000000035349798] |
| 05937054 | LTC[0.0000373900000000],USDT[12.6350574756559600] |
| 05937127 | USD[0.0098981190000000],USD[1.3156313400000000] |
| 05937136 | DOGE[0.8815416500000000],HOLY[1.0008588500000000],TRX[0.0005570000000000],UBXT[1.0000000000000000],USD[0.0000000161731340],USDT[11.8063245912258952] |
| 05937160 | USD[30.0000000000000000] |
| 05937166 | BTC[0.0000764400000000],USD[0.0066502331000000],USDT[0.0000000085000000] |
| 05937319 | ETH[0.0000001000000000] |
| 05937403 | USD[100.7036089435224600] |
| 05937541 | BTC[0.0000000089222908],TRX[0.0000010000000000],USDT[0.0001810005161939] |
| 05937645 | ARS[0.0291825100000000],TRX[0.0000020000000000],USD[0.5547110000511525] |
| 05937733 | TRX[0.0020600000000000] |
| 05937800 | USD[87.4471188200000000],XRP[2.5423791600000000] |
| 05937849 | USD[0.0611527125000000],XRP[0.0057460000000000] |
| 05938129 | SHIB[0.0000009400000000] |
| 05938229 | BAO[1.0000000000000000],BTC[0.0040870500000000],KIN[6.0000000000000000],USD[0.0002732086927216] |
| 05938230 | LTC[0.0000000100000000] |
| 05938331 | BTC[0.0050561400000000],TRX[10711.9871526400000000],XRP[5221.9334655600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05938400 | XRP[10.0586184200000000] |
| 05938440 | FTT[5.2357629400000000],JST[11550.0000000000000000],SUN[0.0001486600000000],TRX[0.0015690000000000],USD[100678.8581578860208246],USDT[32000.0084122359534780] |
| 05938453 | FTT[25.0950000000000000] |
| 05938555 | BTC[0.0000000093883800],TRX[0.0000130000000000] |
| 05938782 | USD[0.0000000384333389],USDT[0.0000000985138560] |
| 05938799 | USD[0.0051170280000000] |
| 05938942 | BNB[0.0000000026374880],BTC[0.0006724789690716],USDT[0.0000151355135282] |
| 05939110 | TRX[0.0028910000000000] |
| 05939199 | BNB[0.0012967200000000],ETH[0.0019978000000000],ETHW[0.0007059800000000],MATIC[0.0012872600000000],TRX[0.0001150000000000],USD[8.4159550107725000],USDT[0.1056331702982090] |
| 05939217 | BRL[491.9200000000000000],BRZ[0.0029452100000000],TRX[0.1165928400000000],USD[0.0000000118417390],USDT[0.0000001437610660] |
| 05939323 | BTC[0.0226010700000000],ETH[0.7078010000000000],ETHW[1.0000000000000000],USD[7569.7138553606668955],USDT[58.0943853600000000] |
| 05939334 | TRX[0.0000120000000000] |
| 05939406 | USD[0.0000000100000000],ETH[0.0000000037846722],USDT[0.1280014061004510] |
| 05939450 | TRX[0.0000430000000000],USD[-1.7718699645925783],USDT[2.4066514000000000] |
| 05939575 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002430980904808] |
| 05939729 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05939745 | USD[0.0000000028430652] |
| 05939832 | USDT[9.7100000000000000] |
| 05939886 | APT[0.0000000074000000],BNB[0.0000000075234240],DOGE[0.0000000093927058],ETH[0.0030000074746356],MATIC[0.0000000046070790],NFT [354344768044128655][1],USD[0.0000000031376450],USDT[0.0000000035269348] |
| 05940023 | BTC[0.0000000020000000],CAD[0.0032261182008655],USD[0.6237647657786171] |
| 05940094 | ETH[0.0000000012850445],MATIC[0.0000000929219618],SOL[0.0000000349274456],TRX[0.0000070068286628] |
| 05940110 | BTC[0.0000000049614272],USDT[0.0000000002796330] |
| 05940286 | USD[35.6720438127500000],USDT[-31.4474123614038310] |
| 05940345 | AUD[0.0001072016711826],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1787868700000000],ETHW[0.1785440000000000],USD[206.7461427416728908] |
| 05940459 | TRX[0.0003670000000000],USD[-15.4568176189785865],USDT[36.3087032400000000] |
| 05940702 | BRZ[0.0013896000000000],BTC[0.0000000058372000],USD[0.0000000101505060] |
| 05940860 | USD[0.0038472773416739],USDT[190.6090668775867729] |
| 05940882 | RUNE[4.1989507800000000],TRX[0.0000020000000000],USDT[0.0000000191302600] |
| 05940893 | FTT[0.0000000091099210],USD[0.0000000904695620] |
| 05940896 | AUD[0.0000000051382310],KIN[1.0000000000000000] |
| 05940950 | BTC[0.0000480400000000],GOOGL[0.0000476000000000],LINK[0.1567223400000000],USD[6.9134769258234854] |
| 05941045 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05941120 | AKRO[1.0000000000000000],AUD[148.5526720424794869],BAO[2.0000000000000000],BTC[0.0100117700000000],DENT[3.0000000000000000],ETH[0.1000140000000000],ETHW[0.0989824300000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[3.0556825500000000],UBXT[1.0000000000000000],USD[22.8408279818719679],XRP[8.2008668400000000] |
| 05941195 | AUD[0.0036047373460174],USD[0.0000000061444177] |
| 05941212 | NFT [377670566452531430][1],NFT [412333377573890602][1],TRX[0.0000020000000000] |
| 05941261 | ETHW[2.5452830100000000],USD[10.0000000000000000] |
| 05941287 | BTC[0.0000001000000000],USDT[0.0000000046882726] |
| 05941305 | BAO[1.0000000000000000],FTT[0.6688607200000000],USD[0.0000002884643640] |
| 05941333 | USDT[0.4611790000000000] |
| 05941454 | BAO[1.0000000000000000],BTC[0.0023441500000000],GBP[4.0000533836313765],USD[0.0100851193211894] |
| 05941557 | EUR[0.0000001255183236],USD[0.0000000074598440] |
| 05941572 | USDT[0.0009287075000000] |
| 05941615 | BTC[0.0000973000000000],ETH[0.0002068000000000],ETHW[0.0003572000000000],FTT[0.0981000000000000],USD[0.0038045570000000],USDT[27.8465581700000000] |
| 05941709 | AUD[0.0604088326110091],USD[0.0000838401177090] |
| 05941784 | USD[0.0088000000000000] |
| 05941899 | ETH[0.0051407900000000],ETHW[0.0008000000000000],MATIC[15.8285996000000000],NFT [506236722697908679][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[2.8851281493000000],USDT[7.0777835806139901] |
| 05941935 | USD[0.2997000000000000] |
| 05941937 | BUSD[1186.0000000000000000],TRX[0.0002150000000000],USD[0.6709345560038600],USDC[9247.5000000000000000],USDT[0.0056234068204716] |
| 05942330 | USD[0.0000007393050805] |
| 05942347 | USD[0.1753266150000000] |
| 05942403 | BNB[0.0000000067260000],USDT[0.0000026928925516] |
| 05942440 | ETH[0.0013000000000000] |
| 05942491 | FTT[0.0738156100000000],SOL[121.8701151624555000],USD[0.1125580934969738],XRP[0.0129959579360500] |
| 05942524 | AKRO[2.0000000000000000],ALGO[0.0000000890034469],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000027210534],KIN[12.0000000000000000],RSR[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0080388743840855],USDT[111.4862969899841048],XRP[0.8071976800000000] |
| 05942627 | BTC[0.0000000079767433],FTT[0.0469600000000000],USD[0.6533742550883840] |
| 05942678 | XRP[522.8786629806410850] |
| 05942846 | ALGO[0.0051301000000000],NFT [458630959969911126][1],NFT [537515390293200232][1],USD[0.0007659923159788] |
| 05942873 | AUD[-48.2378023478679367],BTC[0.0021058100000000],ETH[0.0375528400000000],ETHW[0.0375528400000000],KIN[1.0000000000000000],SOL[0.0000000018600000],USD[-33.2658035091541935],USDT[0.0000000156569761] |
| 05942923 | TRX[0.0000010000000000],USDT[0.0339659035688800] |
| 05942942 | BAO[1.0000000000000000],BTT[5765683.5035601300000000],DOGE[57.0000000000000000],LTC[0.0000000385123325],TRX[0.8562000000000000],USD[0.0000000094028641],USDT[1.8672918070773336] |
| 05943089 | AUD[0.0001253007127152],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05943098 | USD[0.2293857802318674] |
| 05943140 | FTT[2.0755949000000000],USDT[0.0000001612953270] |
| 05943166 | BNB[0.0245000000000000] |
| 05943305 | BTC[0.0060286800000000],ETH[0.6198487891400000],ETHW[0.6198487891400000],USD[0.0000068079787054],USDT[0.0001564816337154] |
| 05943346 | ALTBULL[561.0000000000000000],BULLSHIT[5654.0000000000000000],TRX[0.0000150000000000],USD[0.0504407500000000],USDT[0.0000000064685012] |
| 05943389 | TRX[0.0000060000000000],USDT[0.0000000031921009] |
| 05943397 | USD[0.3434569375000000],XRP[424.1410510000000000] |
| 05943434 | USD[0.2343634200000000] |
| 05943513 | BICO[660.2399656700000000] |
| 05943881 | ABNB[0.0000000073500000],BNB[0.0000000746619295],BTC[0.0000000027200600],DOGE[0.0000001000000000],FTT[0.0000000153512626],HT[0.0000007303710],HUSD[0.0247610000000000],MATIC[0.0000000039421727],TRX[0.0000100101792408],USD[0.0003903298187568],USDT[0.0000035155086427] |
| 05943961 | FTT[0.0000001000000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[10.0000000000000000] |
| 05944079 | TRX[0.0000060000000000],USD[0.6317760378898200],USDT[0.4664963887843688] |
| 05944162 | FTT[1.0578081400000000],SRM[2.1485629100000000],SRM_LOCKED[54.0114370900000000],USDT[2169.2258252820750000] |
| 05944268 | BTC[0.0000964500000000],TRX[0.0012630000000000],USD[0.0098070370879753],USDT[1.0597514105000000] |
| 05944305 | AUD[0.0000001808808896],ETH[1.4283589800000000],FTT[25.0603553033214716],NFT [3990986125907764439][1],USD[0.0011592112686757],USDT[82.6149766936711228] |
| 05944382 | FTT[0.0222678700000000],USDT[0.0000000063304969] |
| 05944405 | BICO[0.0023830100000000] |
| 05944499 | ASDBEAR[422868000.0000000000000000],BNB[17.1100000000000000],BTC[0.0050895400000000],FTT[0.0590200000000000],GRTBULL[72240.0000000000000000],LINKBULL[662.9000000000000000],USD[6564.2142979196355286],XRP[724.1300000000000000] |
| 05944593 | USD[1000.0000000000000000] |
| 05944786 | USTC[99.0000000000000000] |
| 05944956 | ETHW[0.1138618000000000],KSHIB[509.9540000000000000],USD[0.1085347263400000] |
| 05945025 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05945070 | AAVE[0.0025878200000000],ATOM[0.0002128400000000],AUD[0.0073059451537275],BAO[2.0000000000000000],DOGE[0.8457028000000000],ETH[0.0000092200000000],ETHW[0.0000092200000000],FTT[13.4018692700000000],MANA[0.0016701200000000],SAND[0.0014773900000000],USD[0.0000001782625980],USDT[372.5953972677738300] |
| 05945081 | AUD[590.5901153415920356] |
| 05945243 | USD[30.0000000000000000] |
| 05945375 | TRX[0.0000280000000000],USD[-0.4906384250387052],USDT[0.5472982300000000] |
| 05945413 | USDT[299.0000000000000000] |
| 05945468 | BTC[-0.0000001507491742],USD[0.0038301127914736],USDT[0.0000000028202506] |
| 05945505 | AKRO[0.8920000000000000],TRX[0.0001700000000000],USDT[2.9402447300000000] |
| 05945527 | BAO[3.0000000000000000],BNB[0.0000000029502864],KIN[3.0000000000000000],NFT [304770483215060617][1],NFT [3047704832150606171][1],USD[0.0000000082664416],USDT[0.0000000083135181] |
| 05945608 | USD[0.0012977400000000] |
| 05945616 | BTC[0.1273000000000000],FTT[25.0952500000000000],NFT [485505396296292804][1],USD[-693.3866994014825000000000000],XRP[0.3020460000000000] |
| 05945730 | AUD[0.0000001412385043],BAO[2.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000] |
| 05945816 | USDT[100.0000000000000000] |
| 05945850 | BRZ[0.4878000000000000],USDT[0.0120124260000000] |
| 05946003 | USD[0.7243000000000000] |
| 05946034 | ETH[0.0000438900000000],ETHW[0.0000438932418602],TRX[0.0002190000000000],USD[-0.0055035020050372],USDT[0.0037000048103566] |
| 05946158 | BAO[2.0000000000000000],KIN[1.0000000000000000],RNDR[211.8921405100000000],SOL[6.2681942800000000],UNI[37.1650000000000000],USD[0.0000002119700885] |
| 05946239 | ETHW[0.0001864100000000],FTT[0.0024500000000000],SRM[1.5055999800000000],SRM_LOCKED[28.7344000200000000],TRX[0.0001000000000000],USD[0.0000000073250000],USDT[0.0044490000000000] |
| 05946373 | BNB[0.0000000100000000] |
| 05946385 | TRX[0.0000020000000000] |
| 05946479 | FTT[25.1000000000000000],USD[0.0039426565603823] |
| 05946497 | ETH[2.0263861193723520] |
| 05946570 | TRX[0.0000060000000000],USD[0.0000000039969083],USDT[0.0000000057069969] |
| 05946698 | BIT[0.0000000053942500],FTT[0.0123647953944445],TRX[0.0004700000000000],USD[0.0098813347860000],USDT[0.0000000023855115] |
| 05946834 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000] |
| 05946888 | BTC[0.0000000461995268] |
| 05946939 | USDT[0.0000948843615800] |
| 05946979 | LTC[2.1279142086360000],MATIC[3.8639206716563800] |
| 05946995 | USD[1622.4161648218505000] |
| 05947010 | USD[2.0219157100000000] |
| 05947080 | TRX[-0.0080533076655688],USD[0.0000000095083788],USDT[0.0006139941947522] |
| 05947150 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000101136265],USDT[0.0000000004511945] |
| 05947157 | BTC[0.3917266542411168],USD[0.0001571440793308] |
| 05947159 | AVAX[0.0000000049758835],BNB[0.0000000100000000],USD[0.0568714789955558],USDT[0.0000000049215112] |
| 05947207 | TRX[0.0000010000000000],USD[1.0010615500153000],USDC[89.2019709000000000],USDT[0.0000000065714124] |
| 05947231 | AUD[0.0000002273032051],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0003587400000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[199.0989181082618319] |
| 05947331 | ETH[0.0000000383480000],USDT[0.3500265604137600] |
| 05947348 | ETH[0.0032802588716047],FTT[0.0269159017235052],NFT [297376037224830985][1],NFT [443810245673203988][1],USD[0.0000195185033332],USDT[0.0000001280917711] |
| 05947398 | USD[0.6496964945200000] |
| 05947492 | SOL[0.0090000000000000],USD[0.0000000099998200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05947518 | AUD[13232.947080010000000000],AVAX[0.001171110000000000],BTC[0.005224050000000000],USD[10.063755625000000] |
| 05947543 | ETH[0.494840590000000000],ETHW[0.494840590000000000],USD[0.010059234989653] |
| 05947545 | APE[249.210554931831231],AUD[0.000000083483236],BTC[0.094837974037398],DOGE[3499.654230000000000],ETH[0.749945702920060000],RSR[102225.090310246836800],SUSHI[500.423335000000000],USD[0.002650746778237&],XRP[760.375345760000000] |
| 05947637 | BTC[0.411640601137049],LTC[15.237045970000000],USD[0.000000001421766&],USDT[0.000000004671058&],XRP[0.000000066535472] |
| 05947640 | AUD[0.003637473486143&],USDT[0.0000000680050761] |
| 05947707 | TRX[0.000060000000000],USD[0.000000095545254],USDT[0.000000006508080&] |
| 05947723 | EUR[0.946299650000000],USDT[3.586000024257020] |
| 05947889 | TRX[0.000603000000000],USD[179.988297778275000&],USDT[0.0000000433793988] |
| 05948067 | BTC[0.00000000923689251],LTC[0.000000003620337&],SOL[0.000000033988720],TRX[8.898585851848292&],USDT[0.0001594946562625] |
| 05948069 | NFT[35864085402587440&][1],SRM[0.856586090000000000],SRM_LOCKED[49.143413910000000],USD[0.057252360550000&] |
| 05948130 | USD[9.000000000000000] |
| 05948290 | BNB[0.399920000000000000],BTC[0.000000004780232&],FTT[3.89922000000000000],LTC[0.009400000000000000],TONCOIN[62.21235880000000000],USD[0.000000241252512] |
| 05948365 | LUNC[0.000000010000000] |
| 05948391 | USD[102.765850384000000000] |
| 05948403 | SOL[97.780120303858406&3],USDT[0.2890107299476850] |
| 05948441 | EUR[85912.320266290000000000],MATH[1.0000000000000000],USD[0.0000000174884928] |
| 05948464 | KRY1.000000000000000000],ATOM[4.600000000000000000],ETH[0.028994200000000],ETHW[0.0289942000000000],KIN[1.0000000000000000],NEAR[673.953275480000000000],RSR[1.0000000000000000],TONCOIN[22.50000000000000000],TRX[0.000116000000000000],USD[0.000000177185250],USDT[1.6413316021336556] |
| 05948480 | TRX[0.002019000000000000],USDT[476.078444000000000000] |
| 05948683 | ATOM[0.006482479293686&2],USD[0.000000038393818&],USDT[0.0000000050000000] |
| 05948686 | BAO[4.000000000000000000],GBP[0.003035902520816&],KIN[2.0000000000000000],SOL[0.454043630000000000],TRX[1.0000000000000000],USD[0.000000005707299] |
| 05948803 | TRX[0.000007000000000000],USD[11.023596740000000],USDT[0.000000016974500] |
| 05948892 | EUR[1.173413312249459&1],LTC[0.000000041965442],USD[1.7574448370763560],USDT[1.2426386112312320] |
| 05948932 | BTC[0.000000006306210],JPY[172.1705445437000000] |
| 05948953 | CHF[0.000105341322502&],EUR[0.001400362637676] |
| 05948954 | NFT[3513259791495994&7][1],USD[51.3426277382908000],USDT[64.6154571539302125] |
| 05948978 | USD[0.103250274750000],USDT[0.0730485705000000] |
| 05948994 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.0019196200500000] |
| 05949010 | BTC[0.002511710000000000],TRX[0.001298000000000000],USD[0.010085598892320&],USDT[100.000000000000000] |
| 05949053 | LTC[0.000000006171665&6],USD[0.000000347701904],USDT[0.000000012907095&1] |
| 05949229 | BTC[0.000173950000000000],ETH[0.006235590000000000],ETHW[0.006153760000000000],FTT[1.000529810000000],SPY[0.175422930000000000],USD[0.356082635366582&5] |
| 05949269 | TRX[0.039428000000000000],USDT[0.010000002599316] |
| 05949319 | BNB[0.00000001311668000],ETH[0.000000005000000],TRX[0.000000003935745&5],USDT[0.0000000093161998] |
| 05949474 | USD[30.0000000000000000] |
| 05949496 | AUD[0.000521303561346] |
| 05949514 | BAO[1.000000000000000000],DENT[1.0000000000000000],DOGE[1.000000000000000000],ETH[0.0000000720000000],ETHW[0.117982672000000],FTT[0.086843900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.000000081231450],USDT[0.0000000067500000],XRP[9.9075650000000000] |
| 05949537 | AKRO[3.000000000000000000],ALPHA[1.000000000000000],AUD[7401.394771248334110&],AUDIO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],CHZ[3.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[20.192509200000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],USD[0.00000000000000000&],HOLY[0.000444440000000],HXRC[1.000000000000000&],KIN[5.0000000000000000],MATIC[11.000355340000000&1],RUNE[1.019024730000000&],SECO[1.0073714200000000&],SXP[1.0000000000000000],TOMO[2.0000000000000000],TRX[1.000000000000000],UBXT[4.0000000000000000] |
| 05949587 | ETHW[0.035934410000000000],USD[73.665102170000000] |
| 05949613 | ETH[0.000000099971699],XRP[0.000000100000000] |
| 05949632 | BAO[1.000000000000000000],GBP[0.000517571252057],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05949661 | ETH[0.009500000000000] |
| 05949739 | USD[79.713552560000000],USD[79.713552560000000] |
| 05949743 | ATOM[3.390105090000000000],BTC[0.063343320000000],DOT[4.886421050000000],ETH[0.855272310000000],ETHW[0.593566290000000],FTT[0.035567200000000],MATIC[61.0008929600000000],SOL[0.905433880000000],TRX[1.0000000000000000],USD[19.7157566781227424],USDT[0.0000000018274936] |
| 05949795 | USD[0.002966369756035&] |
| 05949843 | IP3[9.531650000000000000],NFT[42731721725210441][1],SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000],TRX[0.000146000000000000],USD[0.0000000009625000] |
| 05949890 | TRX[0.000020000000000000],USD[270.694785066650000],USDT[0.0000000051255524] |
| 05950022 | ADABULL[30.000000000000000000],ATOMBULL[910000.000000000000000],COMPBULL[650000.000000000000000],DOGEBULL[700.00000000000000000],GRTBULL[250000.000000000000000],KNCBULL[10000.000000000000000],LINKBULL[50000.000000000000000],MATICBULL[20000.000000000000000],THETABULL[12200.000000000000000],USD[0.252222924570000],USDT[0.000000019774409],XRPBULL[500000.000000000000000] |
| 05950196 | ETH[0.000000056793371] |
| 05950259 | BTC[0.000000077286142],FTT[0.078122227185130&7],USD[0.000000012500000] |
| 05950223 | BAT[1288.742200000000000000],BTC[0.005598880000000000],ENJ[601.879600000000000],USD[0.2207718332000000] |
| 05950248 | ETH[0.000000087208474&],ETHW[0.0000094200000000] |
| 05950269 | GBP[3.402148171913438&],USD[0.000000128211898] |
| 05950366 | BTC[0.043458880000000000],TRX[8.083597000000000000] |
| 05950379 | BTC[0.000000070273460],USD[0.000000015579441] |
| 05950440 | AUD[0.002232088571378&],GRT[1.000000000000000000] |
| 05950510 | SOL[0.000000000773180],USD[0.000000002895520],XRP[12073.181824980000000000] |
| 05950519 | FTT[664.098404000000000000],USD[0.420671877000000000] |
| 05950559 | USD[8.009029953346280&1] |
| 05950589 | USD[0.002692400000000000] |
| 05950609 | USD[6.878857932500000000],USDT[0.0000000002935515] |
| 05950616 | USD[84.804979613206500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05950634 | RSR[1.000000000000000],USD[0.0000000068075035] |
| 05950790 | AKRO[1.000000000000000],KIN[1.000000000000000],NEAR[0.0290543100000000],USD[0.0000000006346291] |
| 05950791 | OMG[10000.000000000000000],USD[8911789.500629485550000000000000],USDC[795000.000000000000000] |
| 05950796 | BAO[1.000000000000000],LTC[0.000000002000000],TRX[0.000138000000000],USDT[0.000000521169464] |
| 05950825 | USD[0.0042592079000000] |
| 05950828 | BTC[0.003424350000000],USD[0.0011145524394896] |
| 05950838 | BTC[0.002451240000000],ETH[0.030595150000000],ETHW[0.030595150000000],USD[0.0100545793240720] |
| 05950847 | TRX[0.000022000000000],USDT[10.230000000000000] |
| 05950898 | TONCOIN[0.0800000000000000] |
| 05950915 | BTC[0.000100000000000],ETH[0.000056200000000],ETHW[0.000056200000000],JPY[2202.439078686200000],USD[10.0000000000000] |
| 05951098 | TRX[0.000036000000000] |
| 05951170 | TRX[0.000128000000000],USD[0.0000000006310786],USDT[0.3645704300000000] |
| 05951242 | TRX[100.000248000000000],USDT[93135.7232442170000000] |
| 05951313 | FTT[150.000000010000000],NFT [338354541092134732][1],USD[422.125388037041534900000000000],USDT[1000.0000000072494640] |
| 05951386 | AVAX[1.999620000000000],BTC[0.000000003289700],FTT[0.185999081100076858],USD[0.0000001332721583] |
| 05951393 | BRZ[0.006355390000000],FTT[0.000000001600000],USD[15.645059534509919 5],USDT[0.0007737144648099] |
| 05951402 | FTT[0.000000010000000],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000000],USD[0.0000000100000000] |
| 05951455 | XRP[1028.41431518000000000] |
| 05951466 | BTC[0.000000003831095 0],ETH[0.000000007608768],SOL[81.18830600000000000],USD[0.0000002879699578] |
| 05951617 | BTC[7.11403000000000000] |
| 05951636 | FTT[0.000000024687600],TRX[0.010078000000000],USD[-1.7158086043043630],USDT[1.9128577600000000] |
| 05951658 | SOL[0.000000071497663],USD[0.0000048996441860] |
| 05951664 | USD[10.0000000000000000] |
| 05951693 | ETH[0.000001000000000],NFT [316038748441272565][1],NFT [327606564435592370][1],USD[0.0000018952450595] |
| 05951702 | TRX[0.0017140000000000] |
| 05951781 | NFT [307373528772664728][1],TRX[0.000008000000000] |
| 05951787 | EUR[0.0000000092405904] |
| 05951802 | GBP[23.197029437726761 1],USD[0.0000000136447639] |
| 05951860 | USD[0.0021165300000000] |
| 05951876 | BTC[0.000000002000000],DOGE[0.00000004160903 8],ETH[0.000000030561847],FTM[599.090913487255754 4],MATIC[0.000000005250748 0],USD[0.0000000079587652] |
| 05951902 | AVAX[0.0000000087115984],BCH[0.0000000065630155],BNB[0.000000004150000 0],BTC[0.0000000597205 75],CEL[0.0000000377998 46],DOGE[0.0000000796122 45],DOT[0.000000003000000 0],ETH[0.0000000005000000],ETHW[0.0000000029000000],FTT[0.000000006000000 0],LINK[0.0000000010000000],LTC[0.0000000078000000],MATIC[0.000000002735000 0],SOL[0.0000000002386984],SUSHI[0.00000000623889 84],SXP[0.000000007400000 0],TRX[0.0000000090000000],UNI[0.000000009000000 0],USD[13788.666203586991450700000000000],USDT[0.0000001241499171],XRP[0.0000000092429252],YFI[0.0000000155114 92] |
| 05951918 | BAO[1.000000000000000],GBP[0.0024496132020402],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000000069122641] |
| 05951956 | TRX[0.0034150000000000] |
| 05951967 | ETHW[3.290635250000000],MATIC[0.0368183200000000] |
| 05951974 | USD[0.050003029375000 0] |
| 05952060 | NFT [568232613803355402][1],TRX[0.000006000000000],USD[0.0000101975078465] |
| 05952133 | SOL[0.0000000067096788] |
| 05952238 | BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.000011190000000],FRONT[2.000000000000000],GBP[0.0000121224700257],KIN[4.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TONCOIN[342.799368811704168 0],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000291304 8],USDT[0.0091665000000000] |
| 05952292 | AUD[0.0010706904442262],BTC[0.00160631000000000] |
| 05952318 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000] |
| 05952343 | GBP[0.196880824759860 8],USD[0.0004185883090315] |
| 05952405 | TONCOIN[61.331000000000000000] |
| 05952414 | ETH[0.128003145000000],ETHW[0.128003145000000] |
| 05952428 | SRM[0.604737040000000],SRM_LOCKED[8.515262960000000000] |
| 05952639 | DOGE[1.000000000000000],USD[0.0000000085282272],USDT[4.9802537600000000] |
| 05952820 | ETH[0.0000016700000000] |
| 05952883 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],SOL[11.000000000000000],TRX[1.000010000000000],USD[0.0000000092516288],USDT[53.1277350100000000] |
| 05952976 | BCH[0.000000072908547],BTC[0.000000001435143],DOGE[0.882770000000000],ETH[0.000993356255942],ETHW[0.000993356255944 2],FTT[0.028711378938800],GBP[0.000000061436710],USD[44.8417244766544400],USDT[0.0000000071667695] |
| 05953008 | DOGEBULL[0.000000009340859],ETCBULL[0.000000014351473],DOGE[0.882770000000000],ETH[0.000000002607 1154],ETHBEAR[8333333.3333333300000000],ETHBULL[2455.514779902448623 1],LTCBULL[0.000000070000000],MATICBEAR2021[8108307.6158626600000000],MATICBULL[452706.2108378381668023],TRX[0.0014060000000000],USD[0.1981009741904053],USDT[0.1781774729969274] |
| 05953107 | LTC[0.000000020000000],USDT[0.0000001055416518] |
| 05953108 | BAO[2.000000000000000],BIT[0.232678190000000],BTC[0.002733360000000],ETH[0.000946200000000],ETHW[0.040993800000000],MATIC[0.244927910000000],NFT [288453851765710418][1],NFT [314469671472272067][1],SHIB[147617832.0728827000000000],TRX[0.872400000000000],UBXT[1.000000000000000],USD[30.4396099525664022],USDTID.000000058481168] |
| 05953110 | SOL[0.000000093800000],USD[1074.6710112278124303] |
| 05953118 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.023070620000000],DENT[2.000000000000000],DOGE[707.119806500000000],ETH[0.205213740000000],ETHW[0.204986900000000],GBP[27.1200047570939628],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000095864148] |
| 05953125 | BRZ[0.694113920000000],USD[0.0456203550000000],USDT[0.7564701716154496] |
| 05953252 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000200000000],ETH[0.034450790000000],GBP[0.0842982240645 68],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.0100114003040769] |
| 05953268 | AUD[0.0018566705791 77] |
| 05953563 | TONCOIN[69.600000000000000],TRX[0.000006000000000],USD[0.1344660728000000] |
| 05953614 | BTC[0.061765037479408 9],ETH[0.181825120000000],FTT[2.501849770000000],USD[0.006927089088988],USDT[0.0001851259838940] |
| 05953639 | AUD[0.0091339976608892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05953729 | BRZ[0.0055047700000000],USD[0.0000000032904661] |
| 05953730 | ALGO[0.0000000046024995],BTC[0.0000000077517000],ETH[0.0000000021234578],FTT[0.0000000004065957],TRX[0.3622682871804938],USDT[0.0000000040549041] |
| 05953735 | ETH[0.0726861854582664],EUR[0.0091654144884000],USDT[0.0001150561180938] |
| 05953803 | NEAR[179.8490000000000000] |
| 05953958 | BRZ[0.8586608646595000],LTC[0.0000607000000000] |
| 05953968 | BAO[1.0000000000000000],ETHW[10.8545149700000000],LINK[0.0027486300000000],USDT[0.0001735936199890] |
| 05953988 | AKRO[2.0000000000000000],AUD[0.0030636093631336],ETH[0.0000038000000000],ETHW[0.0000038000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 05954000 | CEL[0.0230010000000000],ENS[0.0043020000000000],ETHW[0.0129427600000000],FTT[25.0950000000000000],GMT[0.6462000000000000],IP3[0.9601000000000000],MATIC[0.4820000000000000],NFT [4442876405610408961],SOL[0.0090400000000000],STG[0.3080000000000000],SWEAT[0.3074960000000000],TRX[0.0017400000000000],USD[0.0000002306865171],USDT[0.0000000737888880] |
| 05954026 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05954087 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05954108 | BRZ[-0.0021535039684987],TRX[1.0001780000000000],USD[0.0000000005800205],USDT[0.0763626600000000] |
| 05954111 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[1.0000000000000000] |
| 05954152 | TRX[0.0000011000000000],USD[0.0000000924656500],USDT[903.3815783100000000] |
| 05954159 | ETH[0.0000001000000000] |
| 05954222 | NFT [4788979462466546631][1],USD[4.8754950497222884],USDT[0.0018821896688366] |
| 05954234 | AKRO[4.0000000000000000],AUD[0.0051893695799391],BAO[1.0000000000000000],DOGE[0.0110202700000000],KIN[4.0000000000000000],SHIB[5738356.4761521400000000],UBXT[3.0000000000000000],USD[0.1021040040000000],XRP[256.0708978680000000] |
| 05954249 | AVAX[0.4181436500000000],BAO[3.0000000000000000],BTC[0.0017616800000000],DENT[1.0000000000000000],ETH[0.0742151200000000],ETHW[0.0732934400000000],GALA[199.3390225300000000],GBP[0.0675330063316262],KIN[6.0000000000000000],NEAR[2.3571495900000000],SOL[1.0218050100000000],USD[0.3110551348486049] |
| 05954275 | JPY[59.5389412899000000] |
| 05954311 | DAI[0.0032641058047418],ETH[0.0000000100000000],SOL[0.0614200500000000],USD[-0.9013261071081442],USDT[0.7169442200000000] |
| 05954401 | TRX[0.1472054800000000],USDT[0.0000000007255144] |
| 05954444 | ETH[0.0000000300000000] |
| 05954471 | BTC[0.0000000085201448],ETH[0.0000000001000000],USD[0.0002034484860970] |
| 05954472 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 05954547 | BTC[0.0000196000000000],USD[1.1375436792365444],XRP[0.0000000100000000] |
| 05954778 | LTC[31.1595253500000000] |
| 05954837 | USD[0.0150862773000000] |
| 05954875 | USDT[0.0000000077577000] |
| 05954930 | FTT[0.0000000050519436],NFT [3047027677843364670][1],NFT [5165495619423833325][1],TRX[0.0000000028903000],USD[0.0000000096618160],USDT[0.0000000030000000] |
| 05954947 | USD[0.0084982440000000],USDT[0.4200000000000000] |
| 05954951 | BAO[1.0000000000000000],BTC[0.0005308200000000],TRX[0.0000010000000000],USDT[0.0000555788679228] |
| 05955045 | ETH[0.0000002000000000] |
| 05955059 | USD[13340.0000000000000000] |
| 05955076 | USDT[0.0013713800000000] |
| 05955111 | ETH[0.0000001000000000],LTC[0.0000000068832912],TONCOIN[0.0000000066444264] |
| 05955195 | TRX[1.0000000000000000],USD[0.0000000657553938] |
| 05955278 | BNT[0.0000000056429184],BTC[0.0000000011837606],CEL[0.0000000086401335],FTT[0.1172890000000000],USD[426.4474168332069497],USDT[1664.4237889577760761] |
| 05955297 | BRL[485.0000000000000000],BRZ[-1.6670028694727274],MATIC[11.9976000000000000],USD[0.5754668510000000],USDT[0.2395643060000000] |
| 05955409 | SHIB[4030565437.4558017100000000] |
| 05955449 | APE[0.0000000050350000],ATOM[0.0000000074016000],AVAX[0.0000000064160000],BCH[0.0000000005689200],BRZ[0.0000000089445544],BTC[0.1459215284443472],CAD[0.0000000058134313],COMP[0.0000000090000000],DOGE[28.0005490847200000],DOT[0.0000000080640000],ETH[0.0000001448756000],EUR[0.0000000341523900],FTT[8.4358560523203887],GMT[0.0000000058707300],JPY[0.0000000995993],KNC[0.0000000086040000],LINK[0.0000000003632000],PAXG[0.1386000000000000],RAY[0.0000000201364000],SNX[0.0000000038342000],SOL[0.0000000026906000],SUSHI[0.0000000093440000],TRX[0.0000000088195200],UNI[0.9001710637289792],USD[1.1234141134957606],USDT[0.6813914767657111],XAUT[0.0000000024000000],XRP[0.0000000075150000] |
| 05955491 | BTC[0.0004883000000000],DOGE[78.4077149400000000],KIN[1.0000000000000000],USD[20.0101139080159219] |
| 05955539 | TRX[0.5797660000000000],USD[0.1275462285000000] |
| 05955544 | EUR[121.4500214500000000],SRM_LOCKED[8.5152629600000000],USD[0.0043086255550000] |
| 05955596 | BTC[0.0034240841189955],GBP[0.0001122452762627],USD[0.0001785705795303] |
| 05955609 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0269111180356248] |
| 05955686 | AAVE[0.0000000013823722],ETH[0.0000000078352600],SOL[0.0000000000649000],TRX[0.0000042603157581],USD[0.0000001360394175] |
| 05955753 | BCHBEAR[14669.7297809900000000],BEAR[0.9785025600000000],TRX[15.6682590800000000],USD[13.6950000093404481],USDT[2.0000000000007091] |
| 05955763 | ETH[0.0000000043558836],SOL[0.0000000094000000],USD[0.0000042320997419],USDT[0.0000000024809542] |
| 05955781 | ETH[0.0000457000000000],ETHW[0.0000457000000000],USDT[0.0913010100000000] |
| 05955823 | KIN[2.0000000000000000],USD[0.0000000004821000] |
| 05955840 | USD[0.0587803525101800] |
| 05955874 | BTC[0.0000169650000000],ETH[2.1273836790000000],FTT[150.0609306969616905],USD[10389.7541748085420000000000000000],USDT[0.0000000055504390] |
| 05955881 | BAO[0.0000000013837000],ETH[0.0372560200000000],ETHW[0.0367905600000000],FTM[29.9658654000000000],GMT[10.8342916900000000],KIN[1.0000000000000000],SHIB[429969.8646049700000000],SXP[12.7226524500000000],TRX[1.0000000000000000],USD[0.0003950605280414],XRP[57.7236552800000000] |
| 05955893 | FTT[0.0000000088562676],TRX[0.0000870000000000],USD[0.0000000031963887],USDT[0.0000000493116535] |
| 05955917 | BCH[0.0000042000000000],BTC[0.0000000094400000],ETH[0.0000001600000000],FTT[0.0000000055380578],LTC[0.0000000060000000],SOL[0.0000080000000000],USD[-2.3144369798980319],USDT[8.4740476942419600] |
| 05956079 | USDT[1021.3953529000000000] |
| 05956114 | USD[0.0000001183792260],USDT[0.0000005006254288] |
| 05956169 | USD[2.2703727915000000],USDT[99.2873000000000000] |
| 05956176 | TRX[0.0000080000000000],USD[-0.5422581446000000],USDT[0.5475370059433220] |
| 05956189 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05956194 | BRZ[0.0251940400000000],USDT[0.0000000004774528] |
| 05956255 | BRZ[0.0035079100000000],USD[0.0000000007364998],USDT[0.0095729200232323] |
| 05956278 | TRX[0.0000940000000000],USDT[8121.0000000000000000] |
| 05956336 | ETH[0.0000000100000000],ETHW[0.0000138600000000],TRX[0.0008940000000000],USD[5.0000000000000000] |
| 05956350 | LTC[0.0006832900000000],MATIC[3.1960850300000000],USD[24.1992575780000000] |
| 05956370 | BRZ[104.0298377233582146],USD[0.0000000015497074] |
| 05956378 | USDT[10297.7998916900000000] |
| 05956383 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000025000000] |
| 05956392 | BTC[0.1614279500000000],ETH[0.6055731200000000],ETHW[0.0012474900000000],FTT[25.0000000000000000],TRX[0.0161054900000000],USD[0.0024438526320000],USDT[3.0905030090000000] |
| 05956403 | BRZ[0.0019782200000000],USD[0.0000000098072967] |
| 05956418 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05956424 | USD[0.4448571000000000],USDT[0.0000000032508080] |
| 05956429 | GBP[0.0000000045205920] |
| 05956455 | FTT[780.0000000000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USDT[1800.0000000000000000] |
| 05956469 | BRZ[0.0030280000000000],USDT[0.0354430776000000] |
| 05956475 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BCH[0.0001577000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],DOGE[0.0004750000000000],ETH[0.0000009000000000],KIN[6.0000000000000000],TRX[0.0007361400000000],USD[0.0000000152484867],USDT[86.1197000600000000] |
| 05956500 | USD[0.0039218635774080] |
| 05956503 | BTC[0.0000000052441000],CAD[0.0000001296132097],USDT[385.7927564076607171] |
| 05956508 | USD[97.5688051164625000],USDT[0.0048510254500000] |
| 05956577 | USD[0.0000000058013112] |
| 05956633 | BAO[1.0000000000000000],BTC[0.0000766430000000],BTT[993042.2719807200000000],TRX[90872.4368472400000000],USD[2.9550522712759742],USDT[0.0000000101944017] |
| 05956641 | BTC[0.0000000030559101],USD[0.0022336153412573] |
| 05956762 | RAY[48.3945312200000000],SOL[0.6419318900000000],USD[0.0000000081301310] |
| 05956854 | BRZ[0.1191361900000000],DOT[463.8118590000000000],SNX[591.6804520000000000],UNI[298.1433420000000000],USD[0.3659587350066665],USDT[0.0036983661378406] |
| 05956884 | BRZ[0.0019239113105000],XRP[0.0000000032000000] |
| 05956893 | BRZ[3.1752645800000000],USDT[0.0000000018457180] |
| 05956951 | ADABULL[8.3000000000000000],ASDBULL[10000.0000000000000000],ATOMBULL[20000.0000000000000000],BALBULL[10000.0000000000000000],BCHBEAR[3000.0000000000000000],BCHBULL[80000.0000000000000000],BSVBULL[1000000.0000000000000000],DEFIBULL[110.0000000000000000],EOSBULL[1900000.0000000000000000],ETCBULL[560.0724821600000000],ETHBEAR[2000000.0000000000000000],ETHBULL[1.0800000000000000],GRTBULL[10000.0000000000000000],KNCBULL[10500.0000000000000000],LINKBULL[3000.0000000000000000],LTCBULL[7000.0000000000000000],MATICBEAR2021[17000.0000000000000000],MATICBULL[5500.0000000000000000],MKRBULL[19.0000000000000000],PRIVBULL[43.0000000000000000],SXPBULL[700000.0000000000000000],THETABULL[800.0000000000000000],TOMOBULL[1000000.0000000000000000],TRX[0.0000130000000000],USDT[0.0480961746688059],USDT[0.0000003660478100],XRPBULL[35000.0000000000000000],XTZBULL[26000.0000000000000000],ZECBULL[3800.0000000000000000] |
| 05956952 | TRX[0.0101450000000000],USDT[0.0007490000000000] |
| 05956989 | BTC[0.0007810000000000],USD[127.8960445550000000] |
| 05957019 | AKRO[1.0000000000000000],TRX[0.0000600000000000],USDT[0.0000000046179440] |
| 05957061 | ETH[0.0000000100000000],TRX[0.0001700000000000] |
| 05957071 | ETH[0.0904073200000000],ETHW[0.0405059900000000],NFT(444110525412502873)[1],USD[0.1505060475000000],USDT[0.4943731800000000] |
| 05957229 | FTT[0.0000400000000000],USD[0.7031544900817950],USDT[0.0000000083684321] |
| 05957234 | USD[0.0000002162740718] |
| 05957243 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05957274 | EUR[0.0000000093955496],GBP[0.0000000080930711],USD[0.0036604283000000] |
| 05957389 | BRZ[2.2974133300000000],USD[0.0000000004853719] |
| 05957413 | FTT[0.0000000047456100],NFT(501752997165227346)[1],SHIB[0.0000000058687864],XRP[0.0000000096178016] |
| 05957478 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],DOGE[938.1816197200000000],GALA[1856.2488684700000000],KIN[6.0000000000000000],ORBS[1948.6745169900000000],RSR[11010.9917750500000000],TRX[0.0001200000000000],USD[0.0000000020751657] |
| 05957523 | BTC[0.0000000001729000],TRX[0.0000060000000000] |
| 05957548 | TRX[0.0002460000000000],USDT[1033.3028816500000000] |
| 05957556 | USDT[0.0000927161984316] |
| 05957593 | LTC[1.8951000000000000] |
| 05957603 | FTT[0.0113933400000000],USDT[0.0000000050000000] |
| 05957623 | GBP[0.0052243100000000],USD[0.0000000166218557] |
| 05957638 | BNB[0.0000000134999080] |
| 05957642 | BTC[0.0162152520000000],CRO[0.4664296100000000],DOGE[1134.5490070600000000],ETH[0.0751691200000000],ETHW[0.1643523000000000],SWEAT[30.5219018200000000],USD[2.7743110173500000] |
| 05957673 | SOL[0.0000000094128800],USD[0.0000000013027200] |
| 05957764 | BRZ[0.0976052300000000],USDT[0.0000000008341627] |
| 05957770 | BTC[0.0123199000000000],LINK[0.0000000070936000],USD[0.0000000127311616],USDT[0.0001111847169245] |
| 05957804 | USD[20.0000000000000000] |
| 05957823 | ETH[0.1815451000000000],ETHW[0.0613780100000000],SOL[0.0013231100000000],USD[0.5965814700000000] |
| 05957872 | USDT[50.0000000000000000] |
| 05957883 | BCH[0.0001200700000000] |
| 05957923 | BTC[0.0000139100000000] |
| 05957938 | BRZ[0.0000000148267680],USD[0.0000000020235273] |
| 05957952 | NFT(575673806266291732)[1],TRY[0.0000000036457220],USD[0.0000000040165534] |
| 05957973 | DENT[1.0000000000000000],TRX[0.0100340000000000],USD[0.0034375500000000],USDT[0.0029729742670784] |
| 05958022 | BTC[0.0150233148660422],ETH[0.4129496861000000],FTT[0.0990500000000000],TRX[0.0001000000000000],USD[111.5091171337914000],USDT[1.3532020776000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05958032 | BTC[0.0000264000000000],USDT[0.0000000045000000] |
| 05958049 | APE[0.0000000040614956],DOGE[351.0000000098205121],ETH[0.0000000026173925],FTT[0.0000000014150950],SRM[0.0000000092838566],USD[104.3772399597529738000000000],YFI[0.0000000090749156] |
| 05958082 | AAVE[0.7900000000000000],BAT[97.0000000000000000],BNB[0.2300000000000000],BRZ[16.1302417200000000],BTC[0.3801817600000000],ETH[0.6890421800000000],ETHW[0.6291541600000000],FTT[2.0000000000000000],LINK[8.6000000000000000],SOL[1.4800000000000000],UNI[9.8980200000000000],USD[0.2948282785000000] |
| 05958107 | BTC[0.0656709700000000],ETH[0.4979936300000000],USD[-0.0478858473818891] |
| 05958142 | USD[0.0214034350000000],USDT[25.0052481000000000] |
| 05958152 | NFT [3660258470082287021[1],NFT [441837143155649969[1],USDT[0.0000000025000000] |
| 05958207 | BAO[1.0000000000000000],BTC[0.0000905100000000],ETHW[0.1500000000000000],TONCOIN[0.0334124600000000],TRX[0.0000060000000000],USD[0.0016809409000000],USDT[336.2000000308167773] |
| 05958212 | TRX[0.0000110000000000],USD[667.1087603334004800],USDT[673.8287718175704421] |
| 05958224 | BNB[0.0003966100000000],NFT [531481120967796238][1],NFT [575284577768787128][1] |
| 05958249 | USD[0.0001108300000000],USDT[0.0001363219547924] |
| 05958357 | USD[0.0902597393750000] |
| 05958383 | USD[0.0923041600000000],USDT[0.0079711200000000] |
| 05958389 | USD[5.0000000000000000] |
| 05958469 | DOT[0.0000000600000000],TRX[0.0000050000000000] |
| 05958488 | TRY[0.0000000183481680] |
| 05958492 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05958530 | BRZ[0.0033989800000000],USD[0.0000000090139776],USDT[0.0000000009138146] |
| 05958668 | USD[-11.7815936411553569],USDT[18.5700000000000000] |
| 05958683 | BRZ[0.0034682672496934] |
| 05958697 | ALGO[20.9958000000000000],ATLAS[398.9214338800000000],ATOM[0.7998400000000000],AVAX[0.7303234100000000],DOT[3.2310166100000000],FTM[9.9980000000000000],FTT[0.1125552700000000],SOL[0.3099380000000000],USD[0.2455980100000000],USDT[0.0000000111875243] |
| 05958729 | BTC[0.0025458400000000],GHS[42.5834437191748467],USD[47.6132749818078072000000000],USDT[47.6132749814694961145] |
| 05958742 | TRX[0.0002520000000000],USD[0.0000000020000000],USDT[0.0066414694961145] |
| 05958770 | BRZ[0.0032538400000000],USD[0.0601124031168128] |
| 05958788 | BAO[2.0000000000000000],BTC[0.0580207800000000],ETH[0.7144950300000000],ETHW[0.6811985900000000],TRX[0.0000380000000000],USD[0.0022130529448313],USDT[721.9785119100000000] |
| 05958871 | AKRO[1.0000000000000000],APE[18.6914492100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0194228703218853],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[0.0000000084714284],USDT[0.0000000077815857] |
| 05958882 | TRX[0.0001790000000000],USD[0.0000001134542746],USDT[0.0000000064140340] |
| 05958921 | AKRO[5.0000000000000000],BAO[34.0000000000000000],BNB[27.1737564661111478],BTC[0.0000089000000000],CAD[0.0003629260643307],DENT[11.0000000000000000],ETH[0.0000889000000000],ETHW[0.2405866900000000],FTT[44.0636268900000000],HXRO[1.0000000000000000],KIN[40.0000000000000000],LINK[0.0023480500000000],USD[0.0000000000000000] |
| | [0.RSR4.0000000000000000],UBXT[12.0000000000000000],USD[0.0000032155188198],XRP[0.0080766900000000] |
| 05958930 | BNB[0.0014273000000000],BTC[1.0289900000000000],DAI[0.0000000000000000],ETH[0.0000676700000000],MATIC[1.0000182600000000],TRX[0.0001310000000000],USD[0.0011564900000000],USDC[299196.8711562500000000] |
| 05958954 | BRZ[0.0090581300000000],TRX[0.0001680000000000],USD[0.0042854517470314],USDT[0.0000000020745420] |
| 05958981 | BRZ[0.0007046300000000],USDT[0.0000000018731136] |
| 05959025 | USD[5.0000000000000000] |
| 05959028 | ETH[0.0000001000000000] |
| 05959050 | TRX[0.0899761575600000],USDT[0.0000000003543632] |
| 05959081 | BRZ[0.0031585300000000],USDT[0.0000000044442507] |
| 05959125 | ASD[0.9103600000000000],FIDA[0.9982000000000000],TRX[0.0000060000000000],USD[0.6141620467000000],USDT[0.0000000085878372] |
| 05959167 | USDT[2.0000000000000000] |
| 05959249 | GBP[0.0000000012489190] |
| 05959252 | TRX[0.0000150000000000],USD[96.9029000000000000],USDT[2914.9656000000000000] |
| 05959263 | BTC[0.0000000000781735],USDT[0.0000000019196910] |
| 05959288 | ARKK[0.0000000084298025],BTC[0.0000000060300864],FTT[2.9000000074129781],NVDA[0.0000000082616588],USD[0.0260095731267492],USDT[0.0000000129763003],XRP[0.0681997417892073] |
| 05959290 | BNB[0.0000000065532774],BRZ[0.0002363699731880],TRX[0.0000160000000000],USDT[0.0000028391749786] |
| 05959309 | BRZ[1.9991960100000000],USD[0.0000000014267290] |
| 05959372 | BRZ[-0.0003811546580396],TRX[0.0002620000000000],USD[0.0688995580840000],USDT[0.0000000000250640] |
| 05959414 | BRZ[26.9946000000000000],USD[0.0000000094963984],USDT[0.0248899600000000] |
| 05959472 | XRP[204.1926447900000000] |
| 05959486 | TRX[0.0002240000000000],USD[0.2768774400000000],USDT[0.0000017626110165] |
| 05959490 | USD[531.2537028107500000],XRP[0.2703000000000000] |
| 05959513 | BRZ[15.4103071700000000],USD[0.2250888173140867] |
| 05959525 | BTC[0.0010214900000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],GBP[0.0001484823188413],USD[0.0001885878430226] |
| 05959579 | ETH[0.0000001000000000] |
| 05959884 | TRX[0.0000001000000000] |
| 05959931 | USD[0.0599547249417876],USDT[11618.1320038838947843] |
| 05960007 | BRZ[0.0007659600000000],USDT[0.0000000013691038] |
| 05960060 | FTT[10.0000000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0218451715000000] |
| 05960081 | BNB[0.0005486000000000],ETH[0.0000000040966342],USD[0.0025065872450370],USDT[0.0000005791411916] |
| 05960176 | BRZ[0.9064079600000000],USDT[0.0029268913047952] |
| 05960246 | BRZ[0.9385417200000000],FTT[0.4000000000000000],USD[0.0674265404336832] |
| 05960276 | BRZ[0.0000000051524325],BTC[0.0000000147337218] |
| 05960317 | USD[0.0000000086698720] |
| 05960362 | TRX[0.0000560000000000],USD[17.8725458004544967],USDT[-16.0710514648615213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05960369 | USD[0.0089933163000000] |
| 05960377 | BRZ[0.9515492000000000],USDT[0.5056993220000000] |
| 05960406 | BAO[2.0000000000000000],TONCOIN[18.2247047200000000],USD[0.0000000085816832] |
| 05960421 | USD[0.0546402255000000] |
| 05960507 | DOT[0.0000000083618700],USD[0.0000000157253036] |
| 05960597 | BNB[0.0000000061848750],ETH[0.0000447040000000],MATIC[0.0000000079772490] |
| 05960603 | BRZ[0.0016440500000000],USD[0.0000000011319755] |
| 05960667 | NFT[4144715931146348081][1],USD[75.0000000000000000] |
| 05960678 | BTC[0.0000133300000000],USD[-0.1337154878776411] |
| 05960697 | GARI[3922.6847918566968000],NFT[343895576626477647][1],NFT[556121345936637775][1] |
| 05960718 | TONCOIN[0.0058250400000000],USD[0.0024861371000000] |
| 05960739 | USD[0.0000000031000000] |
| 05960797 | USDT[0.0000000030000000] |
| 05960815 | BRZ[0.4169604100000000],USDT[0.0000000005239049] |
| 05960931 | USD[-0.0042821575292412],USDT[0.1001537700000000] |
| 05960970 | ADABULL[232.5354760000000000],DOGEBULL[2706.0000000000000000],THETABULL[25000.0000000000000000],USD[3.8432062074772982],USDT[0.5854695070443195] |
| 05961012 | ARS[0.0069361700000000],USD[0.0000000000180078],USDT[0.0000000101104559] |
| 05961086 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05961107 | AXRO[1.0000000000000000],AUDIO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0001521354601617],CHF[16160.8417787073331155],DENT[1.0000000000000000],ETH[0.0000000020305965],ETHW[0.0000000020305965],MATH[1.0000000000000000],MATIC[0.0001560000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05961115 | BNB[0.0000000338786351],USD[0.0000064150000000] |
| 05961133 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT[354211399054894449][1],NFT[555100614518953152][1],TRX[0.0001000000000000],USD[0.0000000014630000],USDC[9.4443887100000000],USDT[0.0000000011361395] |
| 05961172 | ETH[0.9017374000000000],ETHW[0.0130000000000000],USD[0.0000059273591625],USDT[3060.0154514900000000] |
| 05961303 | BRZ[10.0912180400000000],TRX[0.0002240000000000],USDT[1.8082021000196276] |
| 05961350 | BTC[0.0036103400000000],KIN[1.0000000000000000],USD[0.0000309007853860] |
| 05961455 | USD[0.0355390000000000] |
| 05961568 | USD[30.0000000000000000] |
| 05961630 | ETH[0.0000958500000000],ETHW[0.0000958500000000],TRX[210.9193299900000000],USD[-2.7406362363530869000000000000] |
| 05961666 | AAPL[0.0293485600000000],ARS[0.0033171100000000],BTC[0.0000000100000000],ETH[0.0010505548200000],ETHW[0.0010368648209000],NVDA[0.0540898700000000],SPY[0.0050517800000000],TSLA[0.0170249100000000],USD[-0.0006763968758469],USDT[1.5422147148609359] |
| 05961730 | USDT[0.0054100637500000] |
| 05961805 | USD[30.0000000000000000] |
| 05961817 | BNB[0.0000000075539681],ETH[0.0000000076823208],MATIC[0.0000000043266647] |
| 05961873 | BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[279.4590734200000000],KIN[3.0000000000000000],MATIC[20.7813911900000000],SHIB[3180661.5776081400000000],TRX[283.2209547300000000],UBXT[1.0000000000000000],USD[8.0100001932594022],USDT[20.8911152900000000],XRP[142.3930542700000000] |
| 05961909 | BAO[2.0000000000000000],BTC[0.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000058000000000],UBXT[1.0000000000000000],USDT[0.2320307875490548] |
| 05961918 | DOGE[0.0000000061361200],ETH[0.0000000064265550],TRX[0.0003550000000000],USD[0.4000140998792070] |
| 05961983 | USD[5.0000000000000000] |
| 05962118 | BRZ[0.0030650000000000],USDT[0.0000000088000000] |
| 05962170 | USD[30.0000000000000000] |
| 05962250 | TRX[0.0006470000000000],USD[0.0008248700000000] |
| 05962264 | USDT[0.0000000100000000] |
| 05962266 | TRX[0.0019590000000000],USDT[933.1800000000000000] |
| 05962286 | USDT[1.0000000000000000] |
| 05962310 | USD[503.7637666109240000],USDT[0.0000000021508884] |
| 05962312 | BTC[0.1982179447433600],USD[0.0020240359772030] |
| 05962398 | BAO[3.0000000000000000],BTC[0.0479639000000000],GBP[0.0002535491847547],TRX[1.0000000000000000],USD[0.0001141602295185],USDT[180.6793929688682890] |
| 05962422 | DOGE[5.5904000000000000],TRX[0.0000060054886104],USDT[0.0000003793644000] |
| 05962455 | APT[0.0000000003068800],ETH[0.0000000062547858],MATIC[0.0000000087153301],TRX[0.0000070010473780],USDT[0.0000019710676214] |
| 05962459 | BTC[0.0120000000000000],USD[1.4601486200000000] |
| 05962522 | NFT[478830113402408402][1],USDT[5.0000000000000000] |
| 05962542 | BRZ[0.3971029300000000],TRX[0.0000020000000000],USDT[0.0000000010761473] |
| 05962606 | MATIC[0.0000000032350471] |
| 05962726 | USDT[0.0000000076005580] |
| 05962789 | USD[1.0009066700000000],USDT[0.0000000412624454] |
| 05962832 | BRZ[0.9854000000000000],USD[0.0133745482335960] |
| 05962847 | BAO[1.0000000000000000],USDT[0.0000000925949452] |
| 05962886 | AAVE[0.0000012800000000],ALGO[0.0000000076629401],ATOM[0.0000000043643644],AVAX[0.0000000068201600],ETH[0.0000000081851316],USD[0.0004567561215238],USDT[0.0000180184179968] |
| 05963137 | ATOM[3.4998290000000000],AVAX[2.5000000000000000],BNB[3.8899870000000000],BTC[0.0077997150000000],CEL[12.9994300000000000],DOGE[590.9709300000000000],DOT[7.4000000000000000],DYDX[16.6984040000000000],ETH[0.0950000000000000],ETHW[0.0440000000000000],FTT[0.8999430000000000],LDO[9.9981000000000000],LINK[6.8000000000000000],TLC[0.4800000000000000],MATIC[350.0000000000000000],NEAR[11.1000000000000000],SOL[0.9889525000000000],TRX[4125.0506140000000000],UNI[3.3000000000000000],USD[0.0646833189304418],USDT[154.6626280598361918],XRP[76.0000000000000000] |
| 05963187 | SRM[0.4632625200000000],SRM_LOCKED[38.2301942600000000],USD[0.0000000097805889] |
| 05963216 | USDT[0.0000000439988884] |
| 05963224 | ETH[0.4915155300000000],ETHW[0.4915559400000000],USD[0.0183062200000000],USDC[3804.5308533200000000] |
| 05963242 | BRZ[0.1282427800000000],USDT[0.0000000014332446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 05963374 | TRX[0.0000130000000000],USD[0.1734147260000000],USDT[0.0961162460000000] |
| 05963405 | NFT (301916759712507578)[1],USDT[5.0000000000000000] |
| 05963432 | BRZ[0.0024907500000000],USDT[0.0000000001489500] |
| 05963480 | BTC[0.0000000096644012],EUR[0.0001807848803520],GBTC[0.0000000097082298],USD[0.0001133459919433],USDT[0.0002402868058100] |
| 05963500 | BRZ[0.7955885413206056] |
| 05963527 | BNB[0.1227199000000000],TRX[0.0000260000000000],USDT[2450.0000000000000000] |
| 05963560 | ETH[0.0000000400000000] |
| 05963656 | USD[0.0208191000750000] |
| 05963659 | USD[0.0000000081315228] |
| 05963736 | USD[0.0317489440000000] |
| 05963769 | GENE[0.0246792600000000],USD[0.0077574349500000] |
| 05963801 | FTT[0.0000000078500880],USD[0.1209029299173665] |
| 05963813 | USD[0.2750506000000000] |
| 05963959 | FTT[0.0000000087561600],MATIC[0.0000000062230388],USD[0.0000024653598781],USDT[0.0000000012020960] |
| 05963977 | USD[176.1960427744330128] |
| 05964004 | BRZ[0.0039152300000000],USD[0.0000000005570359] |
| 05964079 | USD[0.0030856100000000] |
| 05964168 | BNB[0.0322834000000000] |
| 05964269 | ETH[0.0000000050000000],MATIC[0.0000000078935748],USDT[0.0000000017436142] |
| 05964277 | TRY[0.0000001637104804],USDT[0.0000000001775331] |
| 05964281 | LTC[0.0000001000000000] |
| 05964340 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[328.6596519900000000],USD[0.0000000213875148] |
| 05964376 | BRZ[0.0267509200000000],USD[0.0000000014591884] |
| 05964412 | TRX[0.0001190000000000] |
| 05964471 | FTT[0.0949800000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.7730682180667645] |
| 05964502 | USD[0.5800000000000000] |
| 05964512 | FTT[23.0068990800000000],GARI[7121.4729014321182800],NFT (472713473679744756)[1],NFT (549915524914420914)[1],TRX[0.0000120000000000],USD[0.2690474100000000] |
| 05964661 | KIN[1.0000000000000000],USDT[0.0000000011199602] |
| 05964678 | BNB[1.2100896400000000] |
| 05964731 | USD[0.0000000003516710] |
| 05964773 | SOL[0.0000000022440000] |
| 05964837 | BRZ[0.0017390972338200],DENT[1.0000000000000000] |
| 05964859 | XRP[16.7130000000000000] |
| 05964907 | ETH[0.0000000160000000] |
| 05964986 | USD[0.0187233712500000],USDT[0.1213423600000000] |
| 05965139 | USD[30.3298379293414751] |
| 05965184 | BTC[0.0009051765823398],ETH[0.0057185000000000],GST[0.0000000014500000],USD[2.5611138729326305],XRP[73.0507049795068000] |
| 05965317 | BRZ[-0.3359342800000000],USD[0.0000000054270446],USDC[543.4088973200000000],USDT[0.0031171671633498] |
| 05965329 | GBP[0.0000000042827404],USD[8.7798787597701225],USDT[49.8073511383195105] |
| 05965334 | ETH[0.0000024275265922],ETHW[0.0595524275265922],SOL[0.0007642408670196] |
| 05965473 | TONCOIN[0.0000137000000000] |
| 05965571 | BTC[0.0000000098690252],USDT[0.0000000046270382] |
| 05965572 | USD[105.2692113351164625] |
| 05965599 | BRZ[6.1771309000000000],TRX[0.0001690000000000],USDT[0.0000000041622298] |
| 05965666 | BTC[0.0203665800000000],ETH[0.0890418500000000],ETHW[0.0890418500000000],USD[0.0000441330418384] |
| 05965693 | USD[0.0443041523375000] |
| 05965760 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003849413000000] |
| 05965780 | USDT[0.0404327510000000] |
| 05965940 | BTC[0.0000000030747600],NFT (335792801514813048)[1],NFT (376327605112016740)[1],USDT[0.0000000027879058],XRP[0.0000001000000000] |
| 05966086 | ETH[0.0201000000000000],MATIC[1.0000000000000000],USD[0.4978957500000000],USDT[3.0311716319716155] |
| 05966108 | BRL[1000.0000000000000000],BRZ[-0.7000000000000000],BTC[0.5074503869422092],ETHW[0.6594000000000000],USD[0.0000000016401535],USDT[0.0000000011606610] |
| 05966192 | CEL[0.0000000023191515],SOS[79632.0000000000000000],TRX[0.0000440000000000],USD[-75.6681435151453611],USDT[91.9106481084879432] |
| 05966215 | USDT[0.0000000051365504] |
| 05966359 | BRZ[0.0026521685600000] |
| 05966385 | BTC[0.0000719400000000],USD[0.0000000004438000],USDT[0.0000000030775220] |
| 05966414 | BTC[0.0000000051884338],NFT (357256751037952971)[1],TRY[0.0023015516209412],USD[0.0000000018591892] |
| 05966438 | USDT[0.0000000048248448] |
| 05966517 | USDT[0.5000000020779375] |
| 05966596 | BTC[0.2031826400000000],DOT[52.4931200000000000],ETH[0.4789196000000000],FTT[1.8996200000000000],SOL[10.6592000000000000],USD[0.2809093900000000] |
| 05966624 | BRZ[0.0038410100000000],USD[0.0000000026619533] |
| 05966662 | USDT[390.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05966665 | USD[8.317526240000000000] |
| 05966736 | BTC[0.000000000780991300,CEL[0.000000038237940],ETH[0.000998000000000000],FTT[0.070000000000000000],MATIC[0.999600038084652],SOL[-0.000401722598805,TRX[1.212760282174392],USD[120.293711522567830],USDT[30.00000003168672] |
| 05966779 | BTC[0.000249890000000000],TRX[0.000001001734298],USD[0.002224858685804] |
| 05966860 | ETH[0.000991200000000000],ETHW[0.000991200000000000],NFT (295775362805659143)[1] |
| 05967014 | BAO[2.000000000000000000],TRY[0.000000009570951] |
| 05967018 | BRZ[0.987400000000000000],USDT[0.191869000000000000] |
| 05967058 | ETH[0.000486670000000000],USD[72.888554693000000000000000000],USDT[1.654832691810547] |
| 05967194 | USD[26.378893362500000] |
| 05967230 | FTT[1474.945917660000000],SRM[3.115471530000000000],SRM_LOCKED[92.284528470000000] |
| 05967274 | KIN[1.000000000000000000],NFT (527686741274700270)[1],NFT (564294610366661919)[1],USD[0.000000000080716640],USDT[0.000000010472998] |
| 05967395 | DOGE[236.2515009000000000],USD[0.000000007032598] |
| 05967420 | TRX[0.000280000000000000],USDT[0.800000000000000] |
| 05967436 | USD[0.000000000728568] |
| 05967450 | SOL[0.084925030000000],TRYB[50.000000000000000] |
| 05967533 | BTC[0.000000020000000],BUSD[13.70614689000000],USD[0.000000096652328] |
| 05967547 | LINK[0.043182850000000],TRX[0.000010000000000],USDT[0.000000006254238] |
| 05967548 | BRZ[0.319862577413632],USD[0.000000002159885] |
| 05967555 | BTC[0.002382830000000],ETH[0.026247500000000],ETHW[0.019733240000000],GBP[0.000000538597476],SOL[0.646264410000000],USD[0.000001675703035] |
| 05967595 | USD[0.018803860000000],USDT[0.000000007721288] |
| 05967786 | SOL[0.002507120000000] |
| 05967845 | BRZ[0.771997540000000],CHZ[350.000000000000000],DOGE[659.000000000000000],ETH[0.119977200000000],ETHW[0.119977200000000],GMT[36.000000000000000],SHIB[3200000.000000000000000],UNI[7.699772000000000],USD[0.016877552563701] |
| 05967909 | TRX[0.000060000000000] |
| 05967938 | FTT[0.003003520000000],TLM[0.896200000000000],TRX[1823.000000000000000],USD[-0.012403096115154],USDT[0.006858074578551] |
| 05967974 | USDT[1.782138250000000] |
| 05967982 | USD[20.000000000000000] |
| 05968006 | USD[30.000000000000000] |
| 05968073 | BRZ[50.000000000000000] |
| 05968093 | USD[0.000000480273045],USDT[1.175423890000000] |
| 05968095 | USD[10.000000000000000] |
| 05968176 | TRX[0.000205000000000],USDT[0.000000029676052] |
| 05968189 | BTC[0.000002598025057],NEAR[0.069949823046460],TRX[2.000000000000000],USD[0.058021770379870],ZAR[1.041769465134216] |
| 05968198 | TRX[0.000168000000000],USD[11.143691150000000],USDT[0.000000014928730] |
| 05968397 | ATOM[0.099980000000000000],AVAX[0.299940000000000000],BNB[-0.000079976218488],BTC[0.000499885964664],DOT[1.299680000000000],ETH[0.000999009619511],ETHW[0.001999609871375],FTT[1.519390538772067],SOL[0.149970009225316],TRX[0.980611000000000],USD[0.003038661902938],USDT[24.527274372000000],XRP[8.996199926558137] |
| 05968413 | KIN[1.000000000000000000],USD[0.000000059007560],UBXT[1.000000000000000],USD[0.000012964817391] |
| 05968428 | BAO[2.000000000000000000],DENT[1.000000000000000],DOT[0.000050450000000],KIN[1.000000000000000],TRX[0.000060000000000],USD[0.003445488532204],USDT[0.000000016590250] |
| 05968447 | USDT[1.400000000000000] |
| 05968489 | BNB[0.000000008320635],TRX[-1205.603348453733966],USDT[94.934920124212618],XRP[0.000000094244000] |
| 05968498 | BRZ[13.189389080000000],USD[0.000000083689692] |
| 05968502 | BNB[0.002229350000000],USD[0.079689142970879] |
| 05968538 | BTC[0.001350164000000],DOGE[208.962380000000000],SOL[0.949879400000000],USD[-6.712890872422588200000000000],USDT[28.370507252753283],XRP[121.519890687403647] |
| 05968567 | FTH[0.003000000000000],NFT (388668342190541329)[1],NFT (506575406361472179)[1],TRX[0.000038000000000],USD[0.002009976372016],USDT[0.000000014434768] |
| 05968603 | AVAX[0.000000092538500],BNB[0.000000007907703],ETH[0.000000186219200],ETHW[0.000000186219200],HT[0.002869849310000],MATIC[0.001229754780048],TRX[0.000010000000000],USDT[0.000010892863338] |
| 05968604 | BRZ[0.002255860000000],ETH[0.000632100000000],ETHW[0.000632100000000],USD[0.042202516761282] |
| 05968615 | USD[0.000000050000000] |
| 05968616 | EUR[0.000000006556973],USD[0.001858274812707],USDT[0.000000089543252] |
| 05968711 | TRX[0.000060000000000],USD[5766.740887422600000],USDT[0.000000059956320] |
| 05968738 | BTC[0.036254340000000],TRX[0.000011000000000],USD[0.000075749083120] |
| 05968739 | BRZ[0.002361440000000],USDT[0.000000018240829] |
| 05968769 | ETH[0.003614280000000],ETHW[0.003614280000000],USD[2.458990420250000] |
| 05968819 | BRZ[0.409294270000000] |
| 05968853 | TRX[0.010000000000000],USD[0.005124811167000],USDT[0.230000000000000] |
| 05968905 | USD[300.107694890000000],USDC[500.000000000000000] |
| 05968920 | USD[0.000000060000000] |
| 05968927 | USD[0.015765870000000] |
| 05968936 | BTC[0.000030000000000],ETH[0.000002820000000],ETHW[0.000002820000000],MATIC[0.001617580000000] |
| 05968941 | BTC[0.000686350000000],USD[0.002010039100104] |
| 05968955 | BRZ[0.001486650000000],USD[0.000000007964985] |
| 05969011 | BTC[0.000999880000000],USD[29.671304240000000] |
| 05969072 | USDT[0.055682591887500] |
| 05969087 | TRX[0.000003000000000],USD[0.000000040012810] |
| 05969098 | BRZ[0.002280489215030],USD[0.000000030025081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05969107 | BRZ[0.0023924000000000],TRX[0.0003350000000000],USD[0.0019145156000000],USDT[0.0000000033389507] |
| 05969161 | USDT[0.0000783999011878] |
| 05969208 | USDT[9.7100000000000000] |
| 05969240 | TRX[0.0000540000000000] |
| 05969265 | USDT[0.4954919881910184] |
| 05969302 | BRZ[0.0034973200000000],USDT[0.1677925468050952] |
| 05969341 | BRZ[7.6318748868890000],USD[0.0396504910000000] |
| 05969448 | BAO[1.0000000000000000],USDT[0.0001991989657087] |
| 05969609 | APT[0.0000000015808623],BNB[0.0000000076089173],ETH[0.0000000016753350],MATIC[0.0000000368572511],TRX[0.0000000146557550],USDT[3.3267043975198477] |
| 05969734 | BNB[0.2631133181878500],BTC[0.1173543400000000],ETH[1.8212608000000000],USD[0.0001528187436902],XRP[328.5606700000000000] |
| 05969793 | USDT[0.6901640000000000] |
| 05969801 | AKRO[8.0000000000000000],AUD[2000.2072985672459782],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1248949000000000],DENT[4.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0151640200000000],TOMO[2.0088964100000000],UBXT[5.0000000000000000],USD[0.0001028241201663],XRP[1601.3725396500000000] |
| 05969848 | USD[51.2197878300000000] |
| 05969854 | BRZ[0.0053332900000000],USD[0.0000000103282388],USDT[0.0000000006350067] |
| 05969894 | BRL[10005.0000000000000000] |
| 05969903 | USD[0.0000000071250000] |
| 05970120 | AKRO[1.0000000000000000],APT[2.6884891300000000],ATLAS[136.3519531800000000],BAO[10.0000000000000000],BTC[0.0412150500000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3332168300000000],ETHW[0.3143524100000000],IMX[25.5133697600000000],KIN[8.0000000000000000],MANA[32.2520341800000000000],RNOR[37.4301244900000000],SAND[254.3519931900000000],SHIB[172207144252302000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0003430362887291],USDT[12012.4522633525173613] |
| 05970178 | TRX[0.0001600000000000],USDT[0.0983598710000000] |
| 05970182 | TRX[0.0004160000000000],USDT[0.0000000904128032] |
| 05970434 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05970489 | USDT[0.0000000100000000] |
| 05970497 | ADABULL[3.0000000000000000],BNB[0.0039640600000000],BTC[-0.0012731319891228],ETHBULL[2.4980260000000000],GRTBULL[7598320.0000000000000000],MATICBULL[5298.9400000000000000],USD[23.0707168960613223],USDT[0.0000000142757962] |
| 05970525 | TRX[0.0102120000000000],USDT[0.0916153409358085] |
| 05970529 | BRZ[0.2859104000000000],USDT[0.0000000005888320] |
| 05970533 | BRZ[0.0003116700000000],USD[0.0000000004476702] |
| 05970538 | USD[10.0000000000000000] |
| 05970550 | BRZ[0.0022696200000000],USDT[0.0000000017043596] |
| 05970562 | BUSD[3693.8175329600000000],USD[0.0000000055412228] |
| 05970592 | BAO[2.0000000000000000],BTC[0.0000153770000000],GBP[1.2152124443355195],USD[0.0097008070279614],USDT[1.0519870900000000] |
| 05970605 | ETH[0.1507387905758548],ETHW[0.1507387905758548] |
| 05970682 | TRX[0.0002600000000000],USDT[0.0002270143889978] |
| 05970692 | CHZ[0.0000000055842768],DOGE[0.0000000016095297],EUR[0.0000000027952291],MATIC[35.2286552000000000],USD[0.0000000185482130],USDT[0.0000000079302569] |
| 05970721 | ETH[0.0000000004374800],TRX[0.0000180000000000] |
| 05970744 | BRZ[0.0060799100000000],USD[0.0000000006371684] |
| 05970767 | BRZ[0.0035779100000000],USD[0.0000000008085569] |
| 05970791 | DENT[1.0000000000000000],FTT[1.8903255300000000],USD[0.0000001192002055] |
| 05970871 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0078670169136062],USDC[430.7167171000000000] |
| 05970907 | BAO[1.0000000000000000],BTC[0.4046441100000000],ETH[4.3293890100000000],UBXT[1.0000000000000000],USD[0.0004626224716640] |
| 05970972 | BRZ[6.5531531530346775],BTC[0.0000000044593820],ETH[0.0000000202480078],USD[0.0872306579325949] |
| 05971022 | APT[0.0922866200000000],SOL[0.0050000000000000],TRX[0.9570280000000000],USD[0.0030372962500000],USDT[0.0009154675000000] |
| 05971065 | BRZ[0.0022374996340800],UBXT[1.0000000000000000] |
| 05971066 | BTC[0.0000000010000000],USD[0.0000000010000000] |
| 05971079 | ETH[0.0020000000000000],USD[7.3201743400000000000000000] |
| 05971083 | USD[5.0000000000000000] |
| 05971151 | USD[30.0000000000000000] |
| 05971318 | BAO[1.0000000000000000],USD[0.0000000050515114] |
| 05971349 | USD[30.0000000000000000] |
| 05971408 | AUD[0.0001386081371408],BTC[0.0015451200000000],ETH[0.0199496300000000] |
| 05971451 | TRX[0.0007500000000000],USDT[0.0000005111116599] |
| 05971470 | USD[30.0000000000000000] |
| 05971582 | USD[0.0000000006307535],USDT[0.0000000052980443] |
| 05971622 | USD[0.0500296350000000],USDT[0.0309511300000000] |
| 05971629 | BTC[0.0003400000000000],USD[7.3396169690670000] |
| 05971657 | BTC[0.0041727100000000],TRX[0.0000730000000000],USDT[0.0001051613727595] |
| 05971668 | AUD[1000.0000000000000000] |
| 05971677 | BRZ[0.0064856300000000],TRX[0.0001080000000000],USD[0.0000000023147003],USDT[0.0000000095274508] |
| 05971680 | USD[29.0305241570000000] |
| 05971739 | FTT[0.0471178800000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[0.0069394832740000],USDT[0.0000000100000000] |
| 05971821 | USD[0.0543485656250000] |
| 05971848 | BRL[100.0000000000000000],BRZ[1.7273934500000000],ETH[0.0004850800000000],ETHW[0.0004850800000000],USD[94.0507988835828714],USDC[709.0000000000000000],USDT[759.7879947844837713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05971919 | ETHW[0.030450300000000000],USD[-0.030089630923726],USDT[0.0000000094839794] |
| 05971925 | GENE[3.600000000000000],GOG[268.000000000000000],USD[0.7726401300000000] |
| 05971953 | BRZ[10.769806500000000],USDT[0.0000000000268850] |
| 05971970 | BRZ[0.000000059509760],ETH[0.000000089859110] |
| 05971980 | KIN[1.000000000000000],USDT[0.0001343275281715] |
| 05971993 | USDC[2691.4485071700000000] |
| 05972017 | APT[0.1236534000000000],BTC[0.000000009720000],TRX[-0.000000010000000],USD[0.1478350521860153],USDT[0.0000000119656558] |
| 05972065 | USD[3800.000000000000000] |
| 05972067 | MATIC[1.000000000000000],USD[0.3605617345500000] |
| 05972093 | ETHW[0.001072950000000000],GBP[1.250441397123808000] |
| 05972124 | BTC[0.000499829000000000],USD[1.076345436000000] |
| 05972137 | BULL[1.000000000000000],DOGEBULL[470.000000000000000],DYDX[0.0000000184981641],ETH[0.334250590000000000],ETHBULL[10.000000000000000],FTT[0.00000000016382100],LINKBULL[208000.000000000000000],USD[1.3556530839995907],USDT[0.0000000097504024] |
| 05972179 | BUSD[65.052200150000000000],USD[0.0000000062633399],USDT[0.0000000069663930] |
| 05972186 | SOL[0.000207840000000000],USD[-0.001216526089674] |
| 05972199 | BTC[0.000090000000000] |
| 05972347 | BNB[0.000000005431316900],ETH[0.000000008578326],MATIC[0.0000000073974922] |
| 05972446 | ETH[0.000000007135200],TRX[0.000060000000000] |
| 05972475 | MATIC[0.000000090000000],USD[0.000000006346412] |
| 05972580 | MATIC[0.000000096000000],TRX[0.000737000000000] |
| 05972655 | USD[4.000000000000000] |
| 05972721 | DOGE[449.331458600000000],USD[0.0005456277148280] |
| 05972735 | ETH[0.089474000000000],ETHW[0.089474000000000] |
| 05973105 | BRZ[0.049989730000000],USD[0.0000000004342139] |
| 05973111 | TRX[1.000792760000000],UBXT[1.000000000000000],USDT[23.2325206800168144] |
| 05973124 | SOL[0.076585700000000],USD[2.493280319750000] |
| 05973200 | BRZ[8.600000000000000],BTC[0.165566880000000] |
| 05973319 | ETH[0.000000020000000] |
| 05973384 | BRZ[0.004969370000000],USD[0.000000002097047] |
| 05973545 | BRZ[0.000271410000000],TRX[0.000170000000000],USDT[0.000000009382908] |
| 05973550 | APT[0.000000006235708],BNB[0.000000007211801 8],ETH[0.000000039936794],SOL[0.0000000067559262],STG[0.0000000053624176],TRX[0.000060000000000],USDT[0.0000000003559934] |
| 05973567 | BRZ[0.006652340000000],USD[0.0000000010782032] |
| 05973577 | BTC[0.000598290000000] |
| 05973690 | BAO[1.000000000000000],GBP[0.000016244432950],KIN[1.000000000000000] |
| 05973749 | SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],USD[0.0064474555500000] |
| 05973798 | AUD[1003.824628950000000] |
| 05973865 | BTC[0.000750000000000] |
| 05973871 | USD[0.374439374812500],USDT[0.2776516735000000] |
| 05973936 | BRZ[0.067850930000000],USD[0.0000000015601909] |
| 05973956 | TRX[0.000510000000000],USD[134.872173126982300],USDT[221.2285224148063770] |
| 05973987 | TRX[0.322590000000000],USDT[0.1448482470000000] |
| 05973988 | USDT[119.8846057600000000] |
| 05974011 | BRZ[0.765715062422458 9],BTC[0.000000059651576],ETH[0.000058993124638],ETHW[0.000000097701246],FTT[0.0000000081922987],SOL[0.000000193942581],USD[0.3334044011826580] |
| 05974073 | NFT (51049782398206165 9)[1],STG[1.829000000000000],SWEAT[32.309730000000000],USD[2.027901264396520 8],USDT[34.4940723800000000] |
| 05974091 | ETH[0.541057520000000],ETHW[0.540830280000000] |
| 05974113 | XRP[0.331964200000000] |
| 05974122 | BTC[0.000052830000000],USD[3.511678680000000],USDT[0.0001640822751190] |
| 05974162 | BTC[0.000090000000000],TRX[0.014163000000000],USDT[1.9114586050436333] |
| 05974262 | BNB[0.1889228700000000],BTC[0.072334680000000],ETH[0.518554410000000],ETHW[0.518402530000000],FTM[13.054204180000000],MNGO[690.408509170000000],SOL[0.473126870000000],USD[29718.9025071735000000] |
| 05974343 | USD[0.034081961805219 3] |
| 05974469 | AKRO[1.000000000000000],AUD[0.000024601070387],BAO[18.000000000000000],BTC[0.019548545266016],DENT[2.000000000000000],KIN[14.000000000000000],SOL[1.793742810000000],TRX[2.000000000000000],UBXT[2.000000000000000],UNI[8.682425970000000],USD[0.0000000729302 66],USDT[0.0000000082240953] |
| 05974535 | BTC[0.000000007960291],FTT[0.000000002453813 82],JPY[0.000000079777263],SOL[0.000000378594 56],USD[0.0000000309719523] |
| 05974652 | BNB[0.000000049775933],BTC[0.000000016057624],LINK[0.000000002680756],USDT[0.0000733775292019] |
| 05974772 | USDT[13.2000000000000000] |
| 05974811 | ARS[1741.2953188900000000],USD[4.5909997400663356] |
| 05974931 | LTC[0.148666132849991 7],MATIC[0.000000088500000],TRX[0.000010000000000],USD[0.0000019025043120] |
| 05974960 | USDT[0.000000016738229],XRP[0.000000100000000] |
| 05974988 | USD[0.000000028767030],USDT[327.101128848000000 0] |
| 05974994 | XRP[75.000000000000000] |
| 05975001 | USDT[4.000000000000000] |
| 05975002 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 05975117 | CEL[1.853759380206785 0],FTT[9000.605978000000000],TRX[0.000036000000000],USD[2205.4160273892488936000000000],USDT[14551.1091338390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05975146 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05975223 | BNB[0.0000000064778338],BTC[0.0000000060000000],DOGE[0.0172721387000000],MATIC[0.0076029207830400],TRX[0.1748628347282294],USD[0.0023631221319348],USDT[0.0367485080317215] |
| 05975260 | XPLA[3.8583140000000000],XRP[5.0000000000000000] |
| 05975312 | KIN[1.0000000000000000],USD[0.0274963389003691],USDT[0.0000000058790246] |
| 05975491 | BNB[0.0029480000000000],DENT[1.0000000000000000],MATIC[7.5000000000000000],USD[0.0170316099283460],USDT[0.0048688330000000] |
| 05975707 | AKRO[2.0000000000000000],AUD[0.0002105622222618],BAO[19.0000000000000000],BTC[0.0636525300000000],DENT[5.0000000000000000],HOLY1[1.0000000000000000],KIN[14.0000000000000000],LTC[0.0000000051816827],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000367617567562] |
| 05975756 | BNB[0.0000173388000000],MATIC[0.0006653341917000],TRX[0.0785110000000000] |
| 05975761 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05975887 | NFT (522482161543853587)[1],USD[0.0000000033108113],USD[0.0000000092401200] |
| 05975995 | BTC[0.0000000076468625],FTT[2.4438595627940296],USD[0.0000000073059838],USDT[0.1092987350152908] |
| 05976155 | TRX[0.0002370000000000],USDT[1.5731730000000000] |
| 05976172 | KBTT[10613.1199388600000000],KIN[1.0000000000000000],PERP[28.5888974300000000],USD[20.6755281238487102] |
| 05976211 | TRX[0.0000220000000000],USDT[0.0000000044241087] |
| 05976226 | AUD[0.0000000101566343] |
| 05976287 | TRX[0.0001740000000000],USDT[0.0000858253270208] |
| 05976359 | TRX[0.0007170000000000],USDT[747.0000000000000000] |
| 05976386 | BTC[0.0064237700000000],ETH[51.1574212300000000],TRX[5.5088269500000000],USD[3.9792167907414008],USDT[100.0098356915548153] |
| 05976431 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05976523 | USD[800.0000000000000000] |
| 05976620 | BTC[0.0000000079731300],TRX[0.0000130000000000] |
| 05976736 | USD[0.6932345000000000],USDT[0.0000000082332680] |
| 05976779 | LUNC[0.0000000100000000] |
| 05977027 | BTT[0.0000000200000000],STG[0.9580000000000000],USD[0.0568808215000000] |
| 05977043 | USD[0.0396535800000000],USDT[0.0151189800000000] |
| 05977044 | BRZ[0.0025717202010245],BTC[0.0000285700000000] |
| 05977052 | BNB[0.0000000075913372],USDT[0.0000000077869926] |
| 05977056 | BNB[0.0000000055625246],BTC[0.0000000064800],TRX[0.0000190000000000],USDT[0.0098387091849131] |
| 05977142 | USD[0.0069428410000000] |
| 05977236 | TRX[113.9144440000000000] |
| 05977342 | USD[0.6856635805099181],XPLA[3.9920000000000000],XRP[0.0000000100000000] |
| 05977349 | NFT (339160287891633308)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0016228157902500] |
| 05977352 | AUD[50.0000000000000000],LTC[0.5131388000000000],USD[4.5241563028778054000000000] |
| 05977374 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0041977953000000] |
| 05977390 | DAI[9730.0905140000000000],TRX[0.0007500000000000],USD[0.0000001530715244],USDT[7265.8263291812000000] |
| 05977404 | USD[0.0000000394128422],USDT[0.0000001221099300] |
| 05977461 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05977489 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000003000000000],C98[0.0066254100000000],DENT[1.0000000000000000],FTT[4.2334487400000000],KIN[5.0000000000000000],TRX[4.0001400000000000],UBXT[1.0000000000000000],USD[0.0000000160500680],USDT[0.0000000018695041] |
| 05977576 | USDT[0.0000000025000000],XRP[0.1060000000000000] |
| 05977620 | TRX[0.0000060000000000],USD[-337.0960925921669306],USDT[374.8241161920016840] |
| 05977654 | DOT[0.0000000086735515],ETH[0.0000000038300000],LINK[0.0000000044103260],LOOKS[0.0000000059552240],USD[0.0000000082768438],USDT[0.0000000050973279] |
| 05977953 | AUD[0.0000000005981110] |
| 05978048 | USDT[0.2037802754500000] |
| 05978175 | BAO[1.0000000000000000],SOL[0.0000000066958800],USD[31.9583000000000000] |
| 05978314 | USD[0.0088600480106342],USDT[0.2680917900000000] |
| 05978439 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.1008350000000000],USD[0.8471887124757452],USDT[1467.8871293825497123] |
| 05978489 | NFT (491537743243236803)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0046657315400000] |
| 05978618 | AUD[2.6442645252999850],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0000024200000000],ETHW[0.2852418900000000],GALA[259.1710664700000000],KIN[10.0000000000000000],SAND[13.3873114600000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 05978654 | BTC[0.0001197327489200],TRX[0.0001740000000000] |
| 05978825 | AUD[0.0000078404874588] |
| 05978878 | TRX[0.4393120000000000],USD[0.1252659650000000] |
| 05978879 | JPY[2842.3877348400000000],SOL[0.0067883900000000] |
| 05978928 | JPY[1500.0000000000000000] |
| 05978932 | USD[117.9725293824000000] |
| 05979000 | ETH[3.0113881900000000],ETHW[3.8823747100000000] |
| 05979076 | USDT[1.0000000000000000] |
| 05979124 | LTC[0.0180097700000000],TRX[0.0000010000000000],USD[0.5600015038354209] |
| 05979251 | TONCOIN[12.7000000000000000] |
| 05979260 | TRX[0.2966990000000000],USD[0.0102826384500000],USDT[29.0000000030000000] |
| 05979323 | USDT[1.0044344410000000],XRP[0.0898790000000000] |
| 05979372 | TRX[0.0000960000000000] |
| 05979378 | AUD[0.0000000040901026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05979394 | USD[0.0077818187400000],USDT[0.7900000000000000] |
| 05979425 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000150000000000],USD[0.0000000576941169] |
| 05979670 | ETH[1.2790000000000000],FTT[0.0693100000000000],HNT[0.0195540000000000],USD[0.0873816555500000],USDT[1905.7453331880832104] |
| 05979695 | GBP[0.0040675900000000],USDT[0.0037260091941027] |
| 05979707 | FTT[0.0390147000000000],USDT[0.0000000028053780] |
| 05979802 | USD[36.2517787641342420] |
| 05979812 | BNB[1.0000000000000000] |
| 05979836 | AKRO[1.0000000000000000],AUD[0.0038342392477742],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRU[1.0000000000000000] |
| 05979921 | DOGE[0.5500000000000000],TRX[0.1008600000000000],USD[0.0453926107000000],USDT[0.0000000045000000] |
| 05979923 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05979970 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05980002 | BRZ[0.0099977600000000],USDT[0.0000000017843215] |
| 05980062 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05980122 | ETH[0.0000000077413076],SOL[0.0000000032936200],XRP[229.4159400000000000] |
| 05980164 | FTT[0.0000000068268156],USD[0.0084567787324630] |
| 05980295 | USD[15.5056398585000000] |
| 05980370 | AUD[0.0001567452948823] |
| 05980387 | USDT[0.5447453145000000] |
| 05980395 | ETH[0.4011866900000000],ETHW[0.4011940100000000],USD[15.3849378000000000] |
| 05980432 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETHW[2.2344306600000000],FTT[155.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[7274.3590072200000000],TRU[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000000],USD[0.0306379825779839],USDT[0.0000001967976128] |
| 05980586 | MATIC[0.0000003200000000],TRX[0.0054340000000000] |
| 05980653 | BAO[1.0000000000000000],BTC[0.0426723200000000],ETH[0.0944484900000000],ETHW[0.0934052900000000],FRONT[458.7350812900000000],KIN[2.0000000000000000],SOL[3.0234514100000000],UBXT[1.0000000000000000],USD[1.2539915860050971] |
| 05980670 | FTT[0.0001141294699280],USD[0.0000000051133077] |
| 05980691 | GST[26.9194396400000000],KIN[1.0000000000000000],USD[10.2243642759546089],USDT[0.0000822157052591] |
| 05980791 | BTC[0.0000942593976388],DOGE[0.8603500000000000],FTT[0.0148023350544400],NEAR[0.0935970000000000],PERP[0.0839450000000000],USD[0.7098404127439045],USDT[16.5037367430841103] |
| 05980823 | AUD[0.0000000032930000],USD[0.0000000066784350],USDT[0.0000000030790061] |
| 05980839 | BTC[0.0002556364000000] |
| 05980896 | AKRO[1.0000000000000000],BTC[0.0438278900000000],DENT[1.0000000000000000],ETH[0.0009028000000000],ETHW[0.0009028000000000],USD[271.6235235000000000],USDT[0.0001471949571889] |
| 05980932 | USDT[0.0000000100000000] |
| 05980949 | GBP[0.0086740296303444] |
| 05980954 | BNB[0.0000000052914400],MATIC[0.5726594000000000],NFT[3493467799755777767][1],NFT[534182839249490338][1],TRX[0.0003760000000000],USD[0.0000000106190209] |
| 05980983 | GBP[0.0000002888570980],SOL[0.0000031460000000],TRX[1.0000000000000000] |
| 05981044 | BTC[0.0000946390000000],ETH[0.0008349400000000],ETHW[0.0006590100000000],USD[0.6155142240000000],USDT[796.7538651015000000] |
| 05981056 | AUD[0.0008631078745770] |
| 05981281 | USDT[0.0580892628375000] |
| 05981283 | DAI[0.0000000057878242],ETH[0.0000000047035122],XRP[0.0000000100000000] |
| 05981299 | AUD[0.0002084482820820] |
| 05981332 | TRX[0.9757610000000000],USDT[0.0000007232500000] |
| 05981391 | MATIC[0.0000000704350000],TRX[0.0000000094165223],USDT[0.0000015639331326] |
| 05981402 | USD[5.0000000000000000] |
| 05981407 | USD[0.0418431450000000] |
| 05981491 | TRX[0.0007860000000000],USDT[764.2000000000000000] |
| 05981527 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05981555 | BAO[14.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000094027360],ETHW[0.0000086494027360],FIDA[1.0000000000000000],GBP[0.0000000076218056],GRT[1.0000000000000000],KIN[15.0000000000000000],MATIC[1.0000000000000000],RSR[4.0000000000000000],TRX[8.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000000029418350],XRP[2636.7103983800000000] |
| 05981681 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000071126110],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000220000000000],UBXT[1.0000000000000000],USDT[100.3960537854055758] |
| 05981720 | BTC[0.0000008200000000],USD[0.0156700960701480],USDT[0.0002163692213289] |
| 05981859 | BAO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092673452],USDT[0.0000000025329148] |
| 05981883 | USD[1.0281608000000000] |
| 05981974 | AUD[0.6535276651197532] |
| 05981984 | USD[-0.0031911737738584],USDT[0.0035472000000000] |
| 05981985 | USD[4.3376639749000000] |
| 05982013 | BTC[0.0010987800000000],ETH[0.0026275000000000],ETHW[0.0026275000000000],SGD[0.0032460799434965] |
| 05982038 | AKRO[1.0000000000000000],AUD[0.0000366887523328] |
| 05982051 | TRX[0.0002020000000000],USD[220.1581202553335919],USDT[3000.7106750297507162] |
| 05982075 | USD[477.5210093469483200] |
| 05982076 | AUD[0.0024307688806638] |
| 05982115 | BUSD[22057.1477750700000000],USD[999.9999999327320509],USDC[21000.0000000000000000],USDT[0.0000000212783766] |
| 05982118 | ETH[0.0000000358457751],USDT[0.3395400200000000] |
| 05982147 | USD[0.0000000082200000],USDC[11813.3317291700000000] |
| 05982164 | TRX[0.0007220000000000],USD[0.0028044456746289],USDT[0.0000000133411960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05982245 | ATOM[0.000022140000000],AUD[0.000000027720170],BAO[2.000000000000000],BTC[0.002853831 7821953],ETH[0.000024875000000],ETHW[0.000000075000000],FTT[2.099751366228401 1],KIN[4.00000000000000],NEAR[0.000000001400138],RAY[264.602390113800000],SOL[4.620566350000000],SRM[3.651001070000000],S RM_LOCKED[0.433601420000000],USD[0.000000021517 1954],USDT[0.000000066436074] |
| 05982247 | USDT[400.337072951502631 7] |
| 05982299 | BTC[0.006121890896159 1],ETH[4.880426802169797 1],ETHW[4.880426802169797 1],FTT[14.693615000000000],TRX[0.722133000000000],USD[0.149259595294464 9],USDT[58177.601355024437923 9],XRP[0.000000032973926] |
| 05982307 | FTT[25.197935840000000],USD[2605.797432710779930 3],USDT[0.0000602611441900] |
| 05982378 | USD[0.000000045000000],USDC[253.528595760000000] |
| 05982394 | BNB[0.000000016942488],ETH[0.000000053952400],MATIC[0.000000037855074],SOL[0.0000000214400 40],TRX[0.000012011456966 7],USD[0.000000050870220],USDT[0.000000055571631] |
| 05982415 | FTT[0.000000001700000],GBP[10.000000363704832],GT[123.079465570320000] |
| 05982460 | AUD[0.232288568580468],AVAX[0.088852950000000],BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.000429360000000],ETHW[0.000429360000000],FIDA[1.000000000000000],SOL[0.005238490000000],TRX[105315.000000000000000],USD[0.052496915730 1028] |
| 05982473 | USD[0.007419320500000] |
| 05982481 | BTC[0.031231073177600 0],ETH[0.000782881930396 7],ETHW[-0.198121525095648 6],USD[0.4671607080000 00] |
| 05982485 | BTC[0.060611100000000 0],ETH[1.043167170000000 0],FTT[0.086720000000000],USD[333.749474420603378900000000 0],USDT[287.4228485044978400] |
| 05982513 | USDT[9.710000000000000 0] |
| 05982518 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000] |
| 05982557 | FTT[0.045558843986449 2],USD[2552.127650915000000],XRP[0.000000100000000] |
| 05982596 | USD[5.000000000000000] |
| 05982622 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0001948963480818] |
| 05982626 | BTC[0.013611130000000 0],ETH[0.121132710000000],ETHW[0.121132710000000],SUSHI[76.007314000000000 0] |
| 05982667 | BAO[1.000000000000000],TRX[1.000040000000000],USD[0.000000059124650] |
| 05982668 | FTT[25.296143000000000],TRX[0.000370000000000],USD[0.000000085140612],USDT[207.794993216000000 0] |
| 05982690 | DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[1066.192830260000000],FTT[44.702046510000000][1],NFT[31080746039164392 1][1],USD[0.117871029149679 1] |
| 05982691 | LTC[0.000001800000000],TRX[0.000005000000000],USD[0.016751120409819 0],USDT[1.774504650579669 0] |
| 05982719 | TRX[0.002042000000000 0] |
| 05982739 | USD[0.000000272863040] |
| 05982806 | AUD[0.095710750089982 5],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],HOLY[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],USD[0.000000022381546],USDT[0.000000062250666] |
| 05982836 | TRX[0.000006000000000],USD[0.020965125655000 0] |
| 05982844 | MATIC[0.000000072640100],TRX[0.000006000000000],USDT[0.000000020094756] |
| 05982871 | AVAX[0.098826600000000],DOGE[4465.000000000000000],ETH[0.000983898000000],ETHW[0.573983898000000],FTT[4.399800000000000],GMT[322.000000000000000],MATIC[118.358959368489092],NEAR[19.500000000000000],RSR[63578.420840000000000],SOL[0.000150960000000],UNI[0.900000000000000],USD[0.000000007226030 8],USDC[279.960745970000000] |
| 05982905 | AUD[0.004315279533800 0] |
| 05982958 | BTC[0.071467400000000],SOL[19.994000000000000],STG[0.999000000000000],USD[1567.459164498700000],USDT[384.021500000000000] |
| 05983064 | ETH[0.000000087289644],SOL[0.000000003064579],TRX[0.000000100000000] |
| 05983103 | ASD[0.095806000000000],USD[24.795112991891000],USDT[0.000000145384240] |
| 05983136 | LTC[107.196364210000000] |
| 05983147 | BAO[1.000000000000000],USD[0.000001733807950],USDT[0.000000032931776] |
| 05983163 | NFT[53602808219341 1005][1],TRX[0.000002000000000],USDT[0.000000092334859] |
| 05983173 | TRX[0.000006000000000] |
| 05983218 | ETH[0.154480680000000],ETHW[0.154480680000000] |
| 05983247 | USD[0.413694351500000],USDT[0.0655360066453184] |
| 05983248 | USD[0.000932813419392 0],USDT[0.000000006000000] |
| 05983287 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0085875417000000] |
| 05983294 | NFT[4684823189409087 17][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 05983328 | USD[809.807801453850000],USDT[0.000000018062508] |
| 05983343 | BTC[0.154871930000000],SOL[23.454299296454 2968],USD[-1111.280019894699209 10000000000] |
| 05983354 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.002942274570000 0] |
| 05983381 | AAVE[0.110000000000000],AUDIO[29.000000000000000],GST[79.300000000000000],SUSHI[10.000000000000000],USDT[0.540624064750000 0] |
| 05983580 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 05983590 | DENT[1.000000000000000],NFT[4038772679007897 87][1],TRY[0.000000096383233] |
| 05983595 | USD[0.000001000000000] |
| 05983625 | USD[-7.359142706052037 0],USDT[24.750000000000000] |
| 05983650 | NFT[5155393810834750 53][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.004202847275000 00] |
| 05983715 | TRX[0.000001000000000] |
| 05983736 | AUDIO[0.899200000000000],BAND[0.005048270000000],FTT[59.995150000000000],SOL[9.340000000000000],USD[12.447098937137 7334],USDT[0.000000011312489 8] |
| 05983738 | AUD[0.001842847246154],UBXT[1.000000000000000] |
| 05983775 | USD[30.000000000000000] |
| 05983825 | AUD[0.000797575037122] |
| 05983837 | BNB[0.000020005979323 2],MATIC[0.005326986543002 1],USDT[0.000000088076580] |
| 05983851 | USD[-1.498202586650000000000000000],USDT[98.270000085094045] |
| 05983905 | AUD[111.194839627747 6584],BTC[0.000000095845574],MATIC[0.000000050000000],USD[0.000000026866422 3] |
| 05983910 | EUR[0.000000048089588],TRX[357.000000000000000],USD[613.085317928550000],USDT[387718.992763196746 7082] |
| 05983941 | FTT[0.000000049700000],GST[0.000000069400000],USD[0.000135939999472] |
| 05983959 | GBP[0.000000062899644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05983986 | AVAX[0.00000000790086688],BNB[0.000000053081630],ETH[0.000000032087700],MATH[0.0000000050000000],MATIC[0.500000005115719],TRX[0.000012000000000],USDT[0.0000000093040000] |
| 05983991 | ETH[0.0000000100000000] |
| 05983995 | BCH[0.0001584600000000],BTC[0.0000087400000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.5198356900000000],USD[0.0526952312866200],USDT[0.0000000094253580] |
| 05984002 | BAO[1.0000000000000000],ETH[0.0000018806000000],ETHW[0.0000018806000000],FTT[0.0922831500000000],TRX[0.1811696500000000],USD[0.0000000004069234] |
| 05984023 | AUD[3622.9867238288893036] |
| 05984032 | USD[30.0000000000000000] |
| 05984047 | BRZ[0.0043371400000000],USD[0.0000000007340784],USDT[0.0000000066740488] |
| 05984115 | BAO[1.0000000000000000],TONCOIN[0.0003878600000000],USD[0.0000000100270469],USDT[51.9535633851609316] |
| 05984141 | TRX[0.9595088600000000],USD[-3.1009475939515969],USDT[3.4174330312314322] |
| 05984144 | USD[0.0000000000008282],USDT[0.0000000039439226] |
| 05984150 | NFT[373336445721186754][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0008710244100000] |
| 05984200 | USD[0.0000000037084712],USDT[5.1245840800000000] |
| 05984210 | TRX[0.0000120000000000],USDT[0.0000000072697180] |
| 05984249 | USD[0.0000000111976700],USDT[0.0000000003888666] |
| 05984280 | GBP[0.0000000022692373] |
| 05984281 | TRX[0.0008520000000000],USD[504644.0066727804000000],USDT[95.7099660000000000] |
| 05984370 | USD[70.0000000000000000] |
| 05984443 | TRX[0.0000720000000000],USD[18.2661849760000000],USDT[448.6000000000000000] |
| 05984501 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0031509712500000] |
| 05984521 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05984535 | SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000] |
| 05984648 | TRX[0.9721380000000000],USD[0.0556115202500000],USDT[0.3784507100000000] |
| 05984685 | AXS[0.0000000020745886],BNB[0.0000000035857158],BTC[0.0000000058585875],C98[0.0000000056100000],DOT[0.0000000011024523],ETH[0.0000000060839124],FTM[0.0000000072660000],GMT[0.0000000022000000],SOL[0.0000000093240000],TRX[0.0000000059361069],USD[0.0000000079028057],WRX[0.0000000093767950] |
| 05984689 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05984690 | MATIC[0.0000000050584000],TRX[0.0000060000000000] |
| 05984887 | BRZ[6.4638950000000000],BTC[0.0202959400000000],ETH[0.0008185900000000],ETHW[0.0008185900000000],USDT[1.7648091060000000] |
| 05984897 | BTC[0.0027712200000000],SHIB[23593248.3199072100000000] |
| 05984926 | KIN[1.0000000000000000],TRX[0.0001680000000000],USDT[0.0000088123892400] |
| 05984955 | XRP[0.0000001000000000] |
| 05985015 | BAO[1.0000000000000000],GBP[0.0000968985653042] |
| 05985062 | BRZ[0.0045390300000000],BTC[0.0000000040000000],USD[0.0000000080211314],USDT[1.0845795244200000] |
| 05985108 | USD[0.0009987400000000] |
| 05985111 | TRX[0.0002170000000000] |
| 05985147 | ETH[0.0000000021625700] |
| 05985213 | BRZ[0.0005912900000000],USDT[0.0000000055355860] |
| 05985237 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05985242 | BTC[0.0005000000000000],USD[-0.7175427500000000] |
| 05985290 | ETH[0.0000000068577500],TRX[0.0000230000000000] |
| 05985405 | USD[0.0022023137975000],USDT[0.0000000000000000] |
| 05985452 | ATOM[0.0011280000000000],FTT[0.0741634200000000],SRM[0.7886816200000000],SRM_LOCKED[11.4513183800000000],TRX[0.0015370000000000],USD[0.4455892925186602],USDT[0.0000000185680160] |
| 05985468 | USD[30.0000000000000000] |
| 05985482 | FTT[0.0023455152000000],USD[0.3508209184000000] |
| 05985498 | IP3[0.0040950000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0032011068750000],USDT[0.0000000070000000] |
| 05985516 | AXS[0.7462692225536326],SWEAT[99.9810000000000000],USD[0.0777556708439586],USDT[0.0000012602775275] |
| 05985538 | FTT[182.6634600000000000],USDT[0.5312160000000000] |
| 05985653 | BAO[1.0000000000000000],GBP[0.0006759377592500],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001582784166402] |
| 05985673 | TRX[0.0000080000000000] |
| 05985680 | TRX[0.0000060000000000] |
| 05985726 | GBP[0.0000000076470892],USD[0.0003076458634101] |
| 05985728 | USD[0.0079861385825000],USDT[0.0378324095000000] |
| 05985801 | USD[2659.3909571938750000] |
| 05985819 | BAO[1.0000000000000000],BTC[0.0011121066627220],DOGE[15.8466487437467699],ETH[0.0123961304141976],ETHW[0.0000000036001264],KIN[1.0000000000000000],LTC[0.0000000070600000],SUSHI[0.0000093362634512],USD[0.0001809506209955] |
| 05985842 | BTC[0.0000011800000000],ETH[0.0001658200000000],ETHW[0.0001658200000000],SGD[0.0054106518652374] |
| 05985927 | USD[5.0000000000000000] |
| 05985967 | BRZ[3.9966444200000000],TRX[0.0000790000000000],USDT[0.0000000035813982] |
| 05985997 | ETH[0.1516700000000000],USD[-76.9122560383546106000000000] |
| 05986015 | TONCOIN[43.9890000000000000] |
| 05986063 | ETH[0.0000000100000000] |
| 05986082 | USD[0.0000000060000000],USDT[0.0000000097137451] |
| 05986092 | TRX[0.0001680000000000],USD[0.0002026971806543],USDT[0.0000000109476368] |
| 05986142 | USDT[205.3112809700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05986153 | USD[-3.211927750079 6286],USDT[24.000000000000000] |
| 05986198 | ETH[0.000002543649641 0],ETHW[0.000002550587 8360],USD[9.79245228371204700000000000],USDT[0.9142287 200000000] |
| 05986235 | ETH[0.000000012903520],FTT[0.000000004412319 5],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000046264795332] |
| 05986267 | BTC[0.0018000000000 00] |
| 05986282 | AUD[0.000202915643756 0],RSR[1.000000000000000] |
| 05986373 | ETH[0.000000020000000] |
| 05986492 | USD[0.000000126728469] |
| 05986560 | USD[306.0150409558000 0000000000000],USDT[0.003000005868 5068] |
| 05986580 | USD[0.000000005404293 33],USDT[0.000000035772512] |
| 05986632 | BNB[0.000000010000000 0],USD[0.000000075973 642],USDT[0.000000034036712] |
| 05986633 | BTC[0.001272804188358 00],ETH[0.003000000000 0000],ETHW[0.003000000000 0000],SOL[0.030000000000000] |
| 05986647 | TONCOIN[0.01195305000 00000],USD[0.0044665 63560000] |
| 05986654 | FTT[0.963869330000000 00],USD[-2.4899742597 765683],XRP[40.34508294 00000000] |
| 05986662 | CAD[0.000000004741981 5],USD[2870.027533870 0000000],USDT[0.00000006 1471164] |
| 05986767 | SRM[0.387023510000000 00],SRM_LOCKED[5.6129 764900000000] |
| 05986857 | GBP[0.006858410000000 00],TRX[0.0000340000000 00],USD[0.0000000129073 96],USDT[0.000000005018 4536] |
| 05986866 | USD[0.000000073718 91],USDT[0.0000000635903 38] |
| 05986884 | FTM[0.900000000000000 0],USD[5.2198319630000 000] |
| 05986938 | BTC[0.0047645933858 00],TRX[0.0000060000000 00] |
| 05986992 | BRZ[0.003687320000000 00],TRX[0.000006000000 0000],USDT[0.00000000406 3096] |
| 05987001 | ETH[0.103979400000000 0],ETHW[0.1029175600 00000],GBP[0.009311268 2168084],KIN[1.00000000 0000000],USD[50.571349691 7954529] |
| 05987039 | ETH[0.163000000000000 0],MATIC[-0.100318115 4658567],SOL[0.00648500 0000000],USD[5.6503655 0500000000],USDT[3.1380 443800000000] |
| 05987070 | TRX[0.300801000000000 0],USDT[0.0771149857 500000] |
| 05987073 | BTC[0.011373460000000 0],USDT[20.203800000 000000] |
| 05987100 | TRX[0.000129000000000 0],USD[0.00961548493 93150],USDT[0.07563666 43021946] |
| 05987129 | FTT[0.000000010000000] |
| 05987188 | USDT[0.000000005000 0000] |
| 05987214 | BRZ[0.987346660000000 00],USDT[0.0000000017 083344] |
| 05987225 | ETH[0.000000010000000] |
| 05987252 | AUD[0.0022657312903 3948] |
| 05987314 | TRX[0.000001000000000 0],USD[-0.4592303068 275800],USDT[4.3132385 000000000] |
| 05987355 | BTC[0.000014350000000 0],TRX[0.00000740000 00000],USD[0.0125478168 000000],USDT[10.68915 0763693 04000] |
| 05987374 | USD[0.000000006418159 1],USD[0.2095104600 000000],USDT[0.0000001 6770944 4],XRP[1.7340403 200000000] |
| 05987378 | AUD[0.005918510000000 00],BAO[2.0000000000 00000],DENT[1.00000000 0000000],TRX[0.0000016 0000000 00],USD[0.00000 006498 8058],USDT[0.0000000 36650495] |
| 05987379 | USD[0.000588000000000 0],USD[0.0000000994 81732] |
| 05987420 | BRZ[0.374278618436776 0],USD[0.0000000125 48244],USDT[0.00000000 6443679] |
| 05987446 | BNB[0.000000005069099 9],BTC[0.00000000716 7332],ETH[0.000000004 5005 0001],LTC[0.000000 007184 1200],MATIC[0.00 0000008188 8500],TRX[0.17 8169117 2827484],USD[0.00 000000758 8277],USDT[0.0 000000101 904548] |
| 05987452 | TRX[0.000001000000000 0],USD[31.08471271040 00000],USDT[0.0000000 04449 0728] |
| 05987503 | SRM[0.387023510000000 00],SRM_LOCKED[5.6129 764900000000] |
| 05987519 | USD[0.337149989300000 0],USDT[0.00000000132 92237] |
| 05987539 | BAO[2.000000000000000 0],BTC[0.000003120000 0000],DENT[1.0000000 00000000],DOT[0.001761 2900000 000],ETH[0.0000 274300 000000],ETHW[0.0 0002743 00000000],KIN[3.0 0000000 0000000],MATIC[0.0 1516743 63393410],SOL[0.0 0021807 00000000],TOMO[1.0 0000000 00000000],UBXT[1.0 0000000 00000000],USDT[0.00 0000018 0672980] |
| 05987595 | BTC[0.0012138800000000] |
| 05987597 | SRM[0.387023510000000 0],SRM_LOCKED[5.6129 764900000000],USD[0.00 000005 625000] |
| 05987632 | AUD[0.002950626903586 ],DENT[1.00000000000 0000],DOGE[1.0000000 00000000],FRONT[1.000 0000000 00000],KIN[1.00 0000000 0000000],RSR[1.000 0000000 0000000],TRX[1.00000 0000000 0000],UBXT[1.0000 0000000 00000] |
| 05987647 | USD[5.0000000000000 00] |
| 05987659 | NFT [4181114023850 0873][1],TRX[0.000035 0000000000],USDT[0.00 00003 00000000] |
| 05987686 | USD[30.0000000000 00000] |
| 05987706 | BAO[1.000000000000000 0],FTT[8.80846987000 00000],TRX[0.00000600 0000000],USDT[0.00000 0505285459] |
| 05987806 | BEAR[1.000000000000000 0],CHF[0.000000087043 910],USDT[7.94437986 00000000] |
| 05987816 | USDT[0.001105012472 5196] |
| 05987851 | KIN[1.000000000000000 0],TRX[1.000000000000 000],USD[-2.709905142 2916604],USDT[4.1421681 823115372] |
| 05987859 | BTC[0.050915800000000 00],DOGE[2986.00000 0000000000],TRX[138.0 0000000 0000000],USD[0.58 3713229 7700000],USDT[0.0 0573108 98375000] |
| 05987874 | BTC[0.000000010000000],USD[1.9098319467210516] |
| 05987901 | SRM[0.387023510000000 00],SRM_LOCKED[5.6129 764900000000] |
| 05987945 | SAND[0.012236810000000 00],SOL[0.0002035200 00000],USD[0.00452150 8565 53358],USDT[0.004 451076 0642174] |
| 05987985 | APT[13.0000000000000 00],USD[0.359014200 7000000],USDT[0.00000 00074631794] |
| 05988027 | AKRO[1.000000000000000 0],BTC[0.0000001200 000000],DENT[1.000000 0000000 00],UBXT[1.000 0000000 00000],USD[0.000 2040469 758526] |
| 05988038 | USD[0.000000160024330],USDT[0.000000017478715] |
| 05988085 | USDT[52.5977865700000000] |
| 05988129 | BRZ[0.0024578404304000] |
| 05988136 | ATOM[1.564609200000000 00],BTC[0.0147833700 000000],ETH[0.2089717 500000 000],GBP[0.000000 0836548035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05988170 | AVAX[0.0348633611644800],USD[0.4674104055000000] |
| 05988198 | BTC[0.0000000500000000] |
| 05988214 | TRX[0.0002120000000000],USD[0.0089233000000000],USDT[0.0000000019080040] |
| 05988226 | USD[2.0000000097717657],USDT[0.6867390000000000] |
| 05988274 | TRX[0.7134381100000000],USDT[1.5347855012500000] |
| 05988399 | ATLAS[0.2901626400000000],DENT[1.0000000000000000],USDT[0.0000000000698250] |
| 05988457 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05988478 | BRZ[-0.6999999998253057],BTC[0.0000000033893376],LTC[0.0000000057868090],TRX[0.9592000000000000],USD[0.0000000090413096],USDT[52.3941426452649736] |
| 05988505 | USD[1.4021737800000000] |
| 05988524 | BTC[0.0005653300000000],GBP[6.1459040119298794],KIN[3.0000000000000000],USD[0.0000000075133347] |
| 05988542 | FTT[0.1000000000000000],USDT[2.2827433600000000] |
| 05988574 | BTC[0.0000000900000000],EUR[0.0001254568315975],USD[0.0000000245535372],USDT[0.0000774114049010] |
| 05988603 | USD[0.0073637818500000],USDT[135.1800000000000000] |
| 05988662 | BTC[0.0000000083916900],TRX[0.0002930000000000] |
| 05988665 | BRZ[3543.8824802520000000],BTC[0.0118944692776500],ETH[0.3489625280000000],USD[61.3637745306430787],XRP[405.2837800000000000] |
| 05988801 | BAO[2.0000000000000000],BTC[0.0000000600000000],GBP[0.0000000585819620],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000397820666456] |
| 05988803 | ETH[0.0175760000000000],ETHW[0.0173570500000000],KIN[2.0000000000000000],SOL[0.7962074500000000],USD[0.0001793883463293] |
| 05989012 | ADABULL[0.5000000000000000],BTC[0.0001000045680000],ETHW[0.8029288000000000],FTT[25.0000000000000000],SOL[2.5033550000000000],USD[0.0000003297718000],XRP[0.9958460000000000] |
| 05989018 | DAI[0.0000000083972782],DOGE[0.0000000006888000],ENJ[0.0000000037300000],ETH[0.0000006100639055],ETHW[0.0347422661003955],LTC[2.1432129966166652],MATIC[0.0000000080970324],SOL[0.0000000018786192],USD[0.0000001899049189] |
| 05989023 | TRX[0.0000060000000000],USDT[0.0000000072867000] |
| 05989043 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000088701582] |
| 05989076 | BRZ[-0.0035490927326271],TRX[0.0001900000000000],USDT[0.0039014810091918] |
| 05989078 | ETH[0.0880000000000000],ETHW[0.0880000000000000],SOL[2.8298340000000000],TRX[0.0000070000000000],USD[0.2624139625331800] |
| 05989099 | USD[30.0000000000000000] |
| 05989113 | ETH[0.0000000045314076],KNC[0.0000000028840500],USD[97530.6431794154871305] |
| 05989114 | TRX[0.0004960000000000],USDT[238.0000000000000000] |
| 05989122 | ALGO[0.0014200200000000],BTC[0.0164000000000000],DOT[0.0003059800000000],ETH[0.0000043300000000],USD[1.3711069895025897] |
| 05989169 | ETH[0.0645487300000000],ETHW[0.0645487100000000] |
| 05989267 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 05989291 | USDT[0.0000002587788536] |
| 05989304 | BTC[0.0000445384180640],FTT[0.0058716000000000],IP3[0.3457099900000000],NFT (297660998690027764)[1],NFT (330865016929804269)[1],NFT (361327931188589754)[1],NFT (367994258053785798)[1],NFT (437618020306991207)[1],NFT (467852753389089457)[1],NFT (522821752271057608)[1],NFT (526973041628696591)[1],NFT (540611853084699636)[1],NFT (554228602317311501)[1],NFT (556872767405919849)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000970000000000],USD[0.9976336020037500],USDT[1.8145394245300000] |
| 05989339 | USD[0.0000000141421465],USDT[0.0000000061924848] |
| 05989369 | LTC[192.9774295400000000],XRP[1.0000000000000000] |
| 05989376 | USD[1.2896088506100000],USDT[0.0069455160000000],XRP[0.5435000000000000] |
| 05989382 | BTC[0.0023722842177808],ETH[0.0000010000000000] |
| 05989383 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0995007900000000],TRX[1.0000000000000000],USD[22.3180783609455465],USDT[0.0000000080954681],XRP[99601.1097375200000000] |
| 05989414 | USDT[0.0963936915371000],USDT[3.6315283500000000] |
| 05989514 | ADABULL[113.9000000000000000],BNBBULL[14.1400000000000000],BUSD[5800.9154585500000000],DOGEBULL[270086.2823000000000000],ETHBULL[335.6622058000000000],LINKBULL[8952000.0000000000000000],MATICBULL[17789342.0060000000000000],TRX[0.0002070000000000],USD[0.0000000002390825],USDT[9.2447643231245540],XRPBULL[174230000.0000000000000000] |
| 05989547 | FTT[3.0000000000000000],SAND[25.0000000000000000],SWEAT[1273.0000000000000000],USD[1.4987358690000000] |
| 05989630 | APT[0.0007362000000000],BAO[1.0000000000000000],USD[0.0000008603663313],USDT[0.0000000067300125] |
| 05989635 | ETH[0.0057564000000000],ETHW[0.0052708000000000],USD[0.0026277569400000],USDT[0.2275254245000000] |
| 05989693 | FTT[0.0131994898347771],SOL[30.4250021900000000],USD[2346.1358726482000000],USDT[0.0000000080477308] |
| 05989746 | USDT[0.0000000900000000] |
| 05989751 | USDT[0.0000000089954555],XRP[0.0000000100000000] |
| 05989789 | USDT[0.0000000900000000] |
| 05989798 | SOL[0.0000000030000000] |
| 05989838 | BRZ[0.0036671000000000],USDT[0.0000000010891860] |
| 05989844 | ETHW[0.0006400000000000],GBP[0.0000000096657468],USD[10.7522976991717880],USDT[0.0966601206523870] |
| 05989913 | BAT[1.0000000000000000],BNB[0.0089976050000000],FRONT[1.0000000000000000],FTT[0.0000001000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],SNX[2435.9286187400000000],SRM[1.0000000000000000],USD[0.0000002952271323] |
| 05989966 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0027970097696336],SAND[12.4763684300000000],SNX[19.1543835300000000],TRX[1.0000000000000000],USD[0.0000000094820220],USDC[29.8979119900000000] |
| 05989991 | BULL[0.0018046000000000],USD[0.0045431000000000] |
| 05990024 | AVAX[9.9981570000000000],CRO[1359.7493520000000000],FTT[4.9990500000000000],NEAR[49.9907850000000000],SOL[9.9981570000000000],UNI[49.9907850000000000],USD[0.7629672710500000],USDT[0.0000000093000000] |
| 05990061 | DENT[1.0000001177195000],ETH[0.0037320000000000],ETHW[0.0003722000000000],USD[0.0742293354138780] |
| 05990091 | BNB[0.0003702000000000],BUSD[0.3007679700000000],DOGE[0.0011828100000000],FTT[0.0159308300000000],NFT (316596220498427235)[1],NFT (348317655035863564)[1],NFT (357731668004158023)[1],NFT (368340777525160834)[1],NFT (504864067755319603)[1],NFT (505308710869708035)[1],NFT (537341651931458750)[1],NFT (537491132188493101)[1],NFT (564255782426906029)[1],NFT (570283383072059587)[1],NFT (571545937749454627)[1],SOL[0.0000015400000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0003430000000000],USD[0.0000000060250000],USDT[1200.0000000055000000] |
| 05990100 | USD[3.2063180000000000] |
| 05990131 | NFT (438034350011648848)[1],USDT[0.0040000000000000] |
| 05990150 | BRZ[0.0011130290596640] |
| 05990168 | DENT[1.0000000000000000],ETH[0.0000575000000000],SOL[0.2093822000000000],USD[0.6864543144205140] |
| 05990177 | FTT[0.0500000000000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[0.0085321373802500],USDT[0.0000000030750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05990183 | NFT (33014620000185696331[1],NFT (34007561746002652331[1],NFT (34895891390059285531[1],NFT (36150091592325494331[1],NFT (38222978439315128331[1],NFT (40139518185204055731[1],NFT (45071279864821974631[1],NFT (47756391921399523331[1],NFT (53628082092065543631[1],NFT (54199745097790495531[1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00000100000000000],USD[0.07922184000000000],USDT[0.01764433415000000] |
| 05990199 | ETH[0.00088566000000000],ETHW[0.00088566000000000],TRX[1.00000000000000000],USD[38.30905809000000000],USDT[0.000000099371263] |
| 05990207 | BTC[0.00000046598391],USD[0.00000001242334480],USDT[0.00000007550977] |
| 05990271 | TRX[0.01131800000000000],USDT[375.3821258600000000] |
| 05990284 | USD[10279.5310437600000000] |
| 05990286 | TRX[0.30102900000000000],USDT[0.77594979225000000] |
| 05990298 | ETH[0.43794528000000000],ETHW[0.39995250000000000],USD[0.45611290000000000] |
| 05990332 | FTT[5.71302524855472200],USDT[0.00000000500000000] |
| 05990377 | ETH[0.00000004300000000],KIN[4.00000000000000000],USDT[0.00000284889572655] |
| 05990421 | TRX[0.00000600000000000],USDT[0.00000000022342100] |
| 05990430 | FTT[191.3700000000000000],USDT[37.0690340170000000] |
| 05990522 | EUR[0.00000000244501223],USD[0.00000000942631711],USDT[0.0359015300000000] |
| 05990574 | BRZ[0.00653233000000000],USDT[0.0000000012551852] |
| 05990602 | EUR[0.00000001123560720],USD[0.00000000394197260] |
| 05990611 | ETH[0.00010000000000000] |
| 05990612 | TRX[0.12604600000000000],USDT[0.03627996768409800] |
| 05990650 | TRX[0.00000000000000000],USD[0.05779487240000000],USDT[0.00000005203478] |
| 05990657 | BTC[0.04553746000000000],ETH[0.15811740000000000],TRX[0.00159600000000000],USDT[35453.9944087638000000] |
| 05990703 | BRZ[0.98872841000000000],USD[0.00000000000224576] |
| 05990725 | USD[0.00000001620790650] |
| 05990815 | SRM[0.60473704000000000],SRM_LOCKED[8.51526296000000000] |
| 05990884 | FTT[0.00237277000000000],USD[-0.00371031112145070],USDT[0.00000000179722386] |
| 05990937 | BNB[1.31460308640000000],BRL[3524.5900000000000000],BRZ[71.37551409688837476],BTC[-0.00000010801060750],USD[0.69418351368960301] |
| 05990957 | BUSD[5582.0000000000000000],FTT[0.01435752968407020],USD[10004.3147240823056926] |
| 05990982 | USD[0.00000001100000000] |
| 05991018 | BAT[1.00000000000000000],BTC[0.00000041000000000],USD[0.00132200458630] |
| 05991106 | USD[0.69652621451373332],XRP[294.283711970000000000] |
| 05991138 | USD[0.00000000752722400] |
| 05991157 | FTT[0.05385029000000000],NFT (29912381535650749831[1],NFT (30646712055274091131[1],NFT (30665700140836187631[1],NFT (38435727070874748331[1],NFT (42098169131675339631[1],NFT (42178604746213867831[1],NFT (42625114075533637131[1],NFT (46179998724106675531[1],NFT (46591424618611763331[1],NFT (4690595850906641061[1],NFT (53881292637439229931[1],NFT (54628604516452915831[1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.12951247152500000],USDT[0.0091178900000000] |
| 05991248 | USD[3.93442920000000000],USDT[10.20000000000000000] |
| 05991253 | TRX[0.00000900000000000],USDT[10.20000000000000000] |
| 05991284 | BTC[0.00009962000000000],USDT[0.00000002500000000] |
| 05991311 | BTC[0.00600000000000000],USD[0.64523359000000000] |
| 05991353 | BTC[0.00600000000000000],USD[1.45054662000000000] |
| 05991400 | USD[0.97250400000000000],USDT[0.00000005863880] |
| 05991404 | BTC[0.00029994000000000],FTT[0.00304311108999954],GOOGL[0.00013839153083570],USD[0.30863260402809140],USDT[356.8926072353967385] |
| 05991442 | FTT[0.00000003325026600],GBP[0.00000000447133110],USD[0.00205438798216490],USDT[0.00145763782027980],XRP[0.00000000359795436] |
| 05991457 | BAO[2.00000000000000000],GBP[0.00000000109158811],LOOKS[43.97706646000000000],USD[0.22611626403716950],XRP[29.99766286000000000] |
| 05991464 | TRX[0.00113300000000000],USD[-4.23315732300000000000],USDT[44.20000001354665840] |
| 05991533 | MATIC[3.17687831723600000],USD[0.34848014048941990] |
| 05991562 | TRY[0.01695835674441550],USD[0.00000000039978865] |
| 05991651 | CHF[20.00000000000000000] |
| 05991656 | USD[22.61432530875000000] |
| 05991745 | TRX[0.00000601000000000] |
| 05991771 | AUD[0.00079707867742000],BTC[0.09409340000000000] |
| 05991804 | TRY[0.00000001121188360] |
| 05991815 | BTC[0.31075880000000000],USD[191.5600000000000000000] |
| 05991863 | USD[0.00109755408209970] |
| 05991930 | BRZ[0.48694489490000000],USD[0.41305358024639470] |
| 05992064 | TRX[118.1831598000000000000] |
| 05992096 | BNB[0.00303404000000000],GOG[0.05447983000000000],USDT[0.00000000860625510] |
| 05992123 | USD[0.00000384011513450],USDT[0.00000000039067985] |
| 05992270 | DOGEBEAR2021[5.7928000000000000],DOGEBULL[155.4453895800000000],ETHBULL[0.00576800000000000],MATICBULL[43864.8400000000000000],THETABULL[5291.6613829700000000],USD[0.1298457225337901],USDT[0.0000000042219248] |
| 05992305 | TRX[0.15726500000000000],USD[0.00000001046802860],USDT[0.00000016947514710] |
| 05992318 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.00000180000000000],DENT[1.00000000000000000],ETH[0.00000233000000000],ETHW[0.00000233000000000],GBP[0.02636483706128600],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000005977465600] |
| 05992480 | BRZ[0.38156312000000000],USD[0.34091820162035080],USDT[0.02024628252536284] |
| 05992496 | USD[15.61383477627500000],USDT[166.5700001053523690] |
| 05992538 | FTT[3.36759244000000000],NFT (44005857349691525831[1],TRX[0.00017400000000000],USD[0.01000198540515000],USDC[1095.2171051800000000],USDT[0.0053168100000000] |
| 05992666 | BTC[0.01979623800000000],ETH[0.00043652000000000],USD[1.65255209396000000] |
| 05992765 | USD[-1.73379262301720180],USDT[1.92897568000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05992782 | BTC[0.0000678736750000],LTC[0.0028392900000000],USD[0.0000808075172323],USDT[0.5164696073025225] |
| 05992873 | TRX[0.0000010000000000],USD[0.0000000070322287] |
| 05992896 | BTC[0.0596000000000000],ETH[0.6560000000000000],ETHW[0.6560000000000000],USD[11.411610894750000],XRP[354.000000000000000] |
| 05993022 | BTC[0.0000952155845004],ETH[0.0000000643356590],ETHW[0.1142772464335690],USD[0.0000299938209001] |
| 05993035 | AKRO[1.000000000000000],BAO[27.000000000000000],BTC[0.012239380000000],ETH[0.148767120000000],GBP[0.6624534957314794],KIN[18.000000000000000],LINK[12.094284600000000],RSR[1.000000000000000],SOL[0.3539577043714680] |
| 05993098 | BTT[743896.929828618020160],DOGE[0.000000007021390200],SHIB[0.000000004910204500],TRX[0.0000000057696829],USD[0.000000006315421],USDT[0.000000003650340] |
| 05993185 | USDT[11.720000000000000] |
| 05993193 | TRX[0.0002390000000000],USDT[12.620000000000000] |
| 05993219 | TRX[0.0000140000000000],USDT[0.360000000000000] |
| 05993259 | BRZ[0.0038979300000000],USD[0.0000004301087] |
| 05993356 | USD[0.0049850000000000] |
| 05993359 | TRX[0.0001680000000000] |
| 05993450 | BTC[0.0000090000000000],ETH[0.0000203100000000],ETHW[0.0000203100000000],GBP[0.0000000082860290],USD[29.386289003793720],USDT[0.0000000466687720] |
| 05993498 | TRX[0.0000430000000000],USDT[9.000000000000000] |
| 05993544 | USD[80.010000000000000] |
| 05993563 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],LOOKS[0.0000000043208166],TRX[0.0000290000000000],UBXT[1.000000000000000],USD[8.595739001543952],USDT[0.0000747322951657] |
| 05993578 | 1INCH[0.0000002452650],AKRO[20.000000000000000],FTT[0.0001120886662482],SUSHI[0.0000000171482960],TRX[49.000000000000000],USD[-0.0000386179654241],USDT[0.0000000088630341] |
| 05993585 | BRZ[0.0030752800000000],TRX[0.0000060000000000],USDT[0.0000000080800960] |
| 05993623 | BTC[0.0008782857244350],DAI[0.0976355447248630],ETH[0.0000000042890800],ETHW[0.0001004600000000],FTT[25.097170640000000],KNC[0.0000000163621800],SOL[0.0001120038831733],SUSHI[0.0000000041262300],USD[850.806799737104816],USDC[20.000000000000000],USDT[0.1468559493852600] |
| 05993643 | BTC[0.0000000022326932],USD[-0.3726719074425840],XRP[1.000000000000000] |
| 05993773 | BAO[1.000000000000000],GBP[0.0032587033296930],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0002310760328535] |
| 05993794 | TRX[0.0000060000000000] |
| 05993818 | USD[10.000000000000000] |
| 05993851 | LTC[0.0007430000000000],USDT[0.1045105170000000] |
| 05993886 | DENT[1.000000000000000],ETH[0.0000000024000000],NFT [519767582378936438][1],NFT [546303316950307550][1],USD[0.0000000149859785],USDT[0.0000000025374976] |
| 05993923 | BRZ[0.0072943500000000],USDT[0.0000000016515255] |
| 05993935 | BNB[0.0000000005536600],BTC[0.0000000016026135],ETH[0.0000000042468256] |
| 05994187 | USDT[1.0880180000000000] |
| 05994333 | NFT [504521531948881747][1],USD[0.0001891522500000] |
| 05994352 | TRX[0.0003420000000000],USDT[0.0000946772034334] |
| 05994473 | BNB[0.0000000060278000],MATIC[0.0000000268145525],TRX[0.0000190060474120],USDT[1.4732599655692500] |
| 05994487 | APE[0.0000000053594240],BTC[0.0000000099897500],LINK[0.0000000099977995],SOL[0.0000000096901040],UNI[0.0000000073378120],USD[2.4406301287396206],USDT[0.0000000041205233] |
| 05994508 | TRX[0.0000060000000000],USDT[0.0026943025005093] |
| 05994521 | NFT [428640262829366668][1],TRX[0.0001750000000000],USDT[0.0000000034534596] |
| 05994556 | BTC[0.0020751700000000],BUSD[10000.000000000000000],EDEN[778.152832670000000],ETH[0.0621408300000000],ETHW[1.0946154900000000],FTT[26.051105310000000],GRT[1073.348875200000000],LINA[9909.394156400000000],LTC[11.183538080000000],MATH[611.655967630000000],MATIC[10.023201150000000],SKL[3940.602535020000000],SOL[0.7965172700000000],SRM[6.604491240000000],TRX[993.551728390000000],USD[21423.762670957656000],USDT[0.1292122300000000] |
| 05994565 | BAO[3.000000000000000],DOGE[1.000000000000000],ETH[0.0017688600000000],ETHW[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[1942.1829524393807774] |
| 05994588 | USD[0.0000000124005832],USDT[0.0000000065728400] |
| 05994620 | ETH[1.6350000000000000],GBP[0.0000000084676996],LINK[98.700000000000000],UNI[117.900000000000000],USD[0.8299719277830009] |
| 05994629 | BTC[0.0274844900000000],ETH[0.0546348400000000],GBP[0.1977536740194803] |
| 05994669 | USD[0.0000000108869312],USDT[0.0000000002171942] |
| 05994729 | BRZ[10.000000000000000] |
| 05994781 | TRX[0.0000060000000000],USDT[10.991023165931 0916] |
| 05994783 | USD[3.000000000000000] |
| 05994809 | FTT[2.6381656900000000],KIN[4.000000000000000],USD[0.0000011355780074],USDT[0.0000056464229372] |
| 05994982 | KIN[1.000000000000000],TONCOIN[99.889890630000000],TRX[0.0001680000000000],USDT[0.0000000018686740] |
| 05995078 | BRZ[0.6572156500000000],BTC[0.0000400000000000] |
| 05995113 | BTC[0.0001000000000000],ETH[0.0024996000000000],ETHW[0.0024996000000000],USD[39.7497291857742592] |
| 05995265 | TRX[0.0000060000000000],USDT[0.8422926820000000] |
| 05995305 | GST[0.0027396300000000],TRX[1.000000000000000],USD[42.9063930847000000] |
| 05995421 | USD[30.000000000000000] |
| 05995567 | BNB[0.0000004000000000],DOT[0.0066667700000000],NEAR[0.0002969939147200],SOL[0.0000000022000000],USDT[0.1072835988684521] |
| 05995664 | USDT[0.0000000001179120] |
| 05995730 | USD[0.0000000504080050] |
| 05995733 | USD[0.0011629462000000] |
| 05995735 | BRZ[0.1111840600000000],USDT[0.6208600067630105] |
| 05995809 | LTC[0.0011465000000000],USD[0.0000002376 6250] |
| 05995845 | BRZ[10.000000000000000] |
| 05996172 | TRX[0.0000590000000000],USDT[0.3743964879124242] |
| 05996206 | USD[62.4257104745832200],USDT[0.0000000097315548] |
| 05996326 | USD[723.3199378245100000] |
| 05996364 | USD[0.0000659486862127],USDT[1.0001429748203668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05996390 | USD[0.0094391715600000] |
| 05996510 | USDT[0.0000000089261324] |
| 05996540 | BTC[2.2943640800000000],ETH[9.3193350000000000],ETHW[9.3193350000000000] |
| 05996550 | BRZ[0.0011917541253923] |
| 05996627 | FTT[463.8088042000000000],SOL[0.0016020000000000],STG[0.9016000000000000],TAPT[0.0995600000000000],TRX[0.0000080000000000],USD[567.9942767350209496] |
| 05996635 | DOGE[0.8215900000000000],USD[0.0010018127500000],USDT[0.0000000068000000] |
| 05996763 | BRZ[1.5869065000000000],USDT[0.0000000022987888] |
| 05996823 | GBP[0.0026419749160000],USD[0.0076321327160593],USDT[0.0029000081267959] |
| 05996824 | USD[0.0000000067728450],USDT[0.0000000090263780] |
| 05996825 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[1.5741328579847183],USDT[0.4948073033032318] |
| 05996840 | BNB[0.0000000096437583],KIN[1.0000000000000000],SOL[0.0000000097157364] |
| 05996883 | KIN[1.0000000000000000],USD[0.0017417418392907] |
| 05996889 | EUR[0.0000000057520318],USD[0.0000000353040625] |
| 05996898 | TRX[0.0001730000000000],USD[0.0000000074757358],USDT[0.0000000002825152] |
| 05997277 | BRZ[0.0016323987309231],USD[0.0046274040000000],USDT[0.0000000027676610] |
| 05997318 | GBP[0.0001127895581819],KIN[1.0000000000000000],USDT[1.3903200125007417] |
| 05997320 | BTC[0.0000998430000000],DOGE[9.9981000000000000],SHIB[400000.0000000000000000],TRX[0.0000080000000000],USD[0.0323488614700000],USDT[0.0041330034000000] |
| 05997502 | TRX[0.0000100000000000],USDT[0.0000001651667443] |
| 05997541 | TRX[0.0000010000000000],USD[0.0000007357722],USDT[0.2826358900000000] |
| 05997542 | USDT[246.2468890000000000] |
| 05997549 | XRP[2500.0000000000000000] |
| 05997555 | USD[0.0007917774964172] |
| 05997573 | USD[1.6721757690250000],USDT[3.0600000000000000] |
| 05997583 | AVAX[3.8992590000000000],COMP[0.0000808100000000],SUSHI[0.4992400000000000],TRX[0.7467300000000000],USD[0.1354637523025000] |
| 05997602 | USD[30.0000000000000000] |
| 05997603 | ETH[9.9991000000000000],ETHW[9.9991000000000000],LOOKS[238.8919649200000000],USD[185121.1068771674592015] |
| 05997605 | USD[10.0000000000000000] |
| 05997608 | BTC[0.0059399500000000],GBP[0.0001448663256315] |
| 05997638 | BTC[0.0006339000000000] |
| 05997674 | BRZ[0.0002251400000000],USDT[0.0000000001958652] |
| 05997676 | BTC[0.0536984600000000],ETH[0.3195121200000000],ETHW[0.0001484700000000],LINK[1.5000000000000000],MATIC[228.9582000000000000],SOL[0.4200000000000000],USD[446.3251185350000000],USDT[82.6612174379524460] |
| 05997680 | TRX[0.0000490000000000],USDT[0.4400000000000000] |
| 05997684 | BTC[0.0088213000000000],ETH[0.0350000000000000],SHIB[14499100.0000000000000000],USD[775.1744650269082885],XRP[1400.0000000000000000] |
| 05997694 | AAVE[0.0073205400000000],APE[0.0323850600000000],AXS[0.8000000000000000],BAT[0.8646712600000000],BCH[0.0005131600000000],BTC[0.0000000003356000],DOT[0.0283168440500000],ETH[0.0022013100000000],FTT[25.0951400000000000],LINK[0.0630560400000000],MATIC[0.7658460900000000],SAND[0.4545103100000000],SNX[0.2000000000000000],SOL[0.0062518300000000],TONCOIN[0.0805600000000000],TRX[0.6768840000000000],UNI[0.0172686500000000],USD[89.0760765463683314],YFI[0.0000497600000000] |
| 05997761 | USD[0.0000425902445914] |
| 05997775 | GENE[4.1000000000000000],GOG[278.0000000000000000],USD[0.4806797700000000] |
| 05997816 | SOL[1.2809366736000000] |
| 05997885 | BEAR[8994.2400000000000000],BULL[0.0249544600000000],HNT[4.3993880000000000],PERP[16.9969400000000000],SWEAT[170.0000000000000000],USD[0.4227536700000000] |
| 05997903 | USD[30.0000000000000000] |
| 05997939 | DOGE[0.0286409800000000],TRY[2.1512802856345226],USD[-0.0015346272725000] |
| 05997952 | USD[0.0354057092397780],USDT[0.0000003000000000] |
| 05997980 | BNB[0.0000000026520433],SOL[0.0000000047778400] |
| 05997982 | KIN[1.0000000000000000],USD[0.0000345387859595] |
| 05998077 | USDT[145.2455844800000000] |
| 05998093 | BNB[0.0000000081213440],NFT[33439261986236460,5][1],TRX[13.0000000000000000],USD[0.0000000177854657],USDT[0.2886558834053963] |
| 05998117 | ETH[0.0000000029597000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000028262412] |
| 05998199 | BAO[3.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.0000005400000000],ETHW[0.0000005400000000],GBP[0.0047249501722884],USD[0.0000062487056706] |
| 05998233 | BRZ[0.2907500000000000],USDT[12.7109012870500000] |
| 05998265 | USD[0.0328976635000000] |
| 05998306 | USD[0.0294717237500000] |
| 05998409 | BTC[0.0000000771630940],USD[0.0182445820313015] |
| 05998469 | USD[0.0029412502067944],USDT[0.0000000000776552] |
| 05998485 | BNB[0.0074715000000000],USDT[10.9873035000000000] |
| 05998511 | ETH[0.0005000081645248],ETHW[0.0005000081645248],KIN[1.0000000000000000],USD[0.0000000053175] |
| 05998575 | BRL[1900.0000000000000000] |
| 05998623 | GBP[0.0000000037352492] |
| 05998647 | BTC[0.0000099812350000],USD[0.7875058000000000] |
| 05998737 | BTC[0.0000946500000000],USD[0.1783222830000000] |
| 05998835 | AKRO[1.0000000000000000],APE[0.0000000086000000],BAO[8.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000496000000],CHF[0.0000007040000000],DENT[4.0000000000000000],DOGE[0.0000000071000000],FTT[0.0000000050000000],GALA[0.0000007960000000],HNT[0.0000000446000000],KIN[6.0000000000000000],MATIC[0.0000000063280000],STG[0.0000000033000000],USD[0.0000000706253371],USDT[0.0001382835091698] |
| 05998837 | CAD[0.1008790323154991],ETH[0.0002339000000000],ETHW[0.0002339000000000],SOL[0.0000000919388241],USD[0.0000001224624851],USDT[0.0000000020833500] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 975   Schedule DOC No. 975 Priority Filed on 03/15/23 Unsecured Claims   Page 2067 of 2507   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05998956 | AKRO[1.000000000000000],AUDIO[1.000000000000000],CEL[184.435730750763030],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000301817919],USDT[0.000000121966354] |
| 05999001 | USDT[0.000000005543716] |
| 05999009 | BRZ[0.003004790000000],TRX[0.000100000000000],USD[0.004070784269156],USDT[0.000000182739617] |
| 05999060 | BAO[2.000000000000000],GODS[0.006766700000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[8.818129078325851],USDT[0.000000145578549] |
| 05999084 | BTC[0.000000100000000],ETH[0.000003740000000],GBP[0.009654260401590],LTC[0.003005690000000],MATIC[0.591799840000000],SOL[0.008733830000000],USD[0.000000047452521],USDT[0.000000065371375],XRP[0.581090570000000] |
| 05999100 | USD[1.421165666491370] |
| 05999178 | BAO[1.000000000000000],USD[0.005173449000000],USDT[91.910624130000000] |
| 05999183 | LTC[0.006926241020960],PYPL[0.004585100000000],SPY[0.000929260000000],USD[-0.407007718923040],USDT[1039.852793110260921] |
| 05999193 | ARS[0.004511970000000],TRX[0.000346000000000],USD[0.000000046407235],USDT[0.000000021507118] |
| 05999222 | USD[0.004922550000000],USDT[0.000000050000000] |
| 05999236 | USD[30.000000000000000] |
| 05999337 | BRZ[0.305780850000000],TRX[0.000175000000000],USDT[0.000000035814874] |
| 05999562 | ETH[0.000000050758240],USD[0.000008378501828],USDT[0.000126931812160] |
| 05999595 | BRZ[1.875809620000000],TRX[1.000000000000000],USDT[0.000000015740098] |
| 05999690 | SOL[0.000000040683700],TRX[0.000000003740000] |
| 05999694 | BTC[0.293045940000000],ETH[0.000414000000000],ETHW[0.000414000000000],TRX[0.004970000000000],USDT[11.275105000000000] |
| 05999700 | BRZ[0.000400000000000],FTM[0.992400000000000],MATIC[14.000000000000000],NEAR[4.999000000000000],SAND[19.997600000000000],USD[0.084619251000000],USDT[0.094158080000000] |
| 05999702 | TRX[0.000174000000000],USD[-1.360649940520840],USDT[2.200000000000000] |
| 05999710 | TRX[0.000009000000000],USDT[0.000000097500000],XRP[0.000000100000000] |
| 05999719 | USD[0.008941240000000],USDT[0.000000007145760] |
| 05999746 | BTC[0.002494480000000] |
| 05999771 | USDC[978.020000000000000] |
| 05999812 | BRZ[0.514654260000000],USD[0.000000010483012] |
| 05999818 | TONCOIN[95.630000000000000] |
| 05999831 | FTT[0.006722519029658],TRX[0.370189000000000],USD[0.000000056175600],USDC[131.334001480000000],USDT[979.594621169425000] |
| 05999889 | BRZ[0.003990849517884],BTC[0.000000083954950],TRX[0.000007000000000],USD[30.000000051233984],USDT[0.000000070551159] |
| 06000002 | BNB[0.007465000000000],BRL[28789.000000000000000],BRZ[0.515275630000000],ETH[0.000525000000000],ETHW[0.000525000000000],USD[6.684266950220945],USDT[10014.806825100000000] |
| 06000123 | BNB[0.000000000000000],BRZ[0.000913240000000],ETH[0.013899150000000],KIN[1.000000000000000],SOL[0.847787945628767] |
| 06000193 | USD[30.000000000000000] |
| 06000208 | SPA[52804.964174100000000],USDT[0.011479000000937] |
| 06000224 | TRX[0.000149000000000] |
| 06000296 | FTM[1968.606200000000000],SOL[30.238514520000000],USD[167.126999380000000] |
| 06000336 | BRZ[0.017021700000000] |
| 06000350 | TRX[0.000007000000000],USDT[1.803110380000000] |
| 06000543 | BTC[0.000000000758320] |
| 06000637 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000076078256],USDC[217.288414990000000] |
| 06000926 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000030000000],GBP[0.002048576243248],KIN[5.000000000000000],NFT (4311773587256361546)[1],SOL[0.000021600000000],UBXT[1.000000000000000],USD[0.000457273005777] |
| 06001013 | USDT[0.719627000000000] |
| 06001160 | DOGE[0.000000100000000],KIN[1.000000000000000],USD[62.904564769501520] |
| 06001303 | BRZ[7.248049400000000] |
| 06001306 | USDT[0.057634188625000],XRP[18.509184000000000] |
| 06001316 | BTC[0.030297875040000],ETH[0.351155409590190],FTT[29.994328500000000],NFT (518933432392418008)[1],SOL[18.148371650000000],USD[0.000000285010095],USDT[0.000000061795368] |
| 06001365 | USD[219.201980726092443000000000],USDT[0.000000034546996] |
| 06001396 | USD[0.000000097317585],USDT[0.000000031649056] |
| 06001407 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.020493971875635] |
| 06001490 | APT[0.283400000000000],DOGE[0.828200000000000],MPLX[2.863000000000000],TRX[0.439800000000000],USD[0.006143910000000],USDT[732.361893300250000] |
| 06001569 | ETHW[12.573306740000000] |
| 06001595 | TRX[0.000128000000000] |
| 06001638 | BRZ[59.129238101394724],BTC[0.000000005862886],USD[-0.238542598071937] |
| 06001798 | BTC[0.000000042760353],USD[-0.001369381389001],USDT[0.124087878800000] |
| 06001829 | FTT[0.000000041790000],USD[-4.854628535506613100000000],USDT[12.663499471525489] |
| 06001831 | BTC[0.000029210000000],USD[0.000000095147048] |
| 06001895 | BRZ[0.008828472552655],BUSD[1016.080000000000000],FTT[0.000014857879188],USDT[0.000000030499842] |
| 06002055 | APT[0.476600000000000],MPLX[0.596400000000000],SUN[35.923222400000000],TAPT[0.096620000000000],USD[4.776673758124000] |
| 06002137 | TRX[0.025909000000000],USDT[0.213150634650000] |
| 06002195 | USDT[0.000006367032820] |
| 06002206 | FTT[25.095101790000000],USD[0.709769770000000],USDT[0.002027400000000] |
| 06002292 | BNB[0.009500000000000] |
| 06002449 | USDT[4.340000000000000] |
| 06002514 | USD[0.000000140515741],USDT[0.000000041980143] |
| 06002665 | USD[0.000000037202178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06002784 | BRZ[0.9954380600000000],USDT[0.0000000016700889] |
| 06002865 | AKRO[1.0000000000000000],AUD[0.0000004778164225],BAO[1.0000000000000000],BTC[0.0000000700000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT [541797911694813612][1],SOL[3.1956548500000000],UBXT[1.0000000000000000],USD[0.0000000066811889] |
| 06002868 | BTC[0.1022645700000000],SOL[18.6854687600000000],USD[78.6282894825000000] |
| 06002901 | USDT[2.3605800000000000] |
| 06002954 | USD[8850.4486626642850000],USDC[1500.0000000000000000],USDT[0.0014585200000000] |
| 06003047 | BRZ[0.0032383596243897],RSR[1.0000000000000000],TRX[0.0000070000000000],UBXT[1.0000000000000000],USDT[0.4832890006773320] |
| 06003228 | USD[0.0002246481457618] |
| 06003232 | BRZ[0.0079809229340986],USD[0.0000006000000000],USDT[0.0060287079582796] |
| 06003310 | BTC[0.0022100000000000] |
| 06003478 | BNB[0.0000000076488500],BRZ[8.1062799442196200],BTC[0.0000000069197500],ETH[4.1464038349193900],ETHW[0.0000000006489100],LTC[0.0000000096994200],SNX[271.0859129988565800],USD[0.1988069025772816] |
| 06003496 | BTC[0.0000164200000000] |
| 06003561 | BNB[0.0000000077061822],MATIC[0.0000000057685533],TRX[0.7976651533559856],USDT[0.0000000040184086] |
| 06003741 | APT[0.3254000000000000],MPLX[0.4352000000000000],TAPT[0.0934800000000000] |
| 06003755 | BRZ[0.2189339100000000],USD[0.0000000056725745] |
| 06003797 | BTC[0.0056000000000000],USD[1.6309970500000000] |
| 06004003 | USD[16.0000000305888149],USDT[-4.4691496373392409] |
| 06004034 | USD[0.0053671291409100] |
| 06004154 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0032797885200000] |
| 06004247 | BTC[0.0000194300000000],TRX[0.0000680000000000],USDT[0.1604444613144612] |
| 06004488 | AKRO[1.0000000000000000],BTC[0.0000001000000000],XRP[207.4370823458880552] |
| 06004536 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000] |
| 06004544 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.3170895200000000],DENT[2.0000000000000000],ETH[3.3467880000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[44.6048256485497400],USDT[0.0358333229119061] |
| 06004549 | TRX[0.0000060000000000],USDT[0.0000425668169120] |
| 06004559 | DOGE[79.5768650900000000],LTC[0.0456838200000000] |
| 06004579 | BNB[0.0094180000000000],FTT[4.0000000000000000],USD[0.5964056055108270] |
| 06004743 | XRP[130927.7637566300000000] |
| 06004774 | AUD[0.0057341600000000],ETH[0.0009825200000000],ETHW[0.0009825200000000],SOL[0.0094281000000000],USD[0.0000000097124102] |
| 06004795 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06004950 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06005014 | USD[0.0396218800000000] |
| 06005078 | ETH[0.0008653500000000],ETHW[0.0008653500000000],FTT[0.0176046400000000],USD[0.0344449954750000] |
| 06005112 | FTT[299.6500000000000000],TRX[0.0001000000000000],USDT[800.0000000000000000] |
| 06005114 | TRX[0.0416450000000000] |
| 06005133 | BNB[0.0000000004000000],SHIB[0.0096396086000000],TRX[0.0000000069442700],USD[0.0045860800000000],USDT[0.0000000085078760] |
| 06005142 | LTC[0.1379737300000000],USD[0.0475842410000000],USDT[0.0759352175000000] |
| 06005189 | BTC[0.0000668700000000],TRX[0.0000170000000000] |
| 06005319 | ETH[0.0000000552792900],TRX[0.0000060000000000] |
| 06005391 | USD[0.2009713954328533] |
| 06005436 | TRX[0.0000060000000000],USDT[0.0000000892460919] |
| 06005466 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000025000000] |
| 06005489 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06005622 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06005770 | TRX[0.0002610000000000],USD[0.0000000054075095],USDT[0.0000000098399528] |
| 06006068 | TRX[0.0000030000000000],USD[0.0000000500000000] |
| 06006117 | BTC[0.0071304800000000] |
| 06006210 | HNT[0.0793800000000000],MATH[0.0825400000000000],UMEE[3.4700000000000000],USD[0.0686959046298012],USDT[0.0164603371090325] |
| 06006234 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06006370 | CEL[506.2359377414520000],UBXT[1.0000000000000000] |
| 06006457 | FTM[29.9943000000000000],SAND[9.9981000000000000],SOL[1.9996200000000000],USD[0.0000000012729600] |
| 06006486 | APT[0.5871500000000000],MPLX[0.5616700000000000],TAPT[0.0880110000000000],USD[0.0000000045000000] |
| 06006498 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06006522 | BADGER[0.0000000060790533],BAQ[1.0000000048759277],BCH[0.0000000023712211],BNB[0.0000000056980999],BTC[0.0000000044276460],C98[0.0000000052612092],DOGE[0.0000000097419477],ETH[0.0000000097633517],FTT[0.0000000096378693],KIN[0.0000000056750106],LTC[0.0000000011098246],SHIB[0.0000000063538797],TRX[0.0000000037423987],UNI[0.0000000095002762],USDT[0.0000000005046477],XAUT[0.0000000061706060],XRP[0.0000000094280503] |
| 06006612 | ETH[0.0027104600000000],USD[0.0000004679113] |
| 06006659 | CHF[50.2891123600000000],USD[200.0175827709492290000000000] |
| 06006681 | AKRO[2.0000000000000000],APE[0.0000944812740817],BAO[8.0000000000000000],BTC[0.0000000758907776],DENT[1.0000000000000000],ETH[0.0000004467812480],ETHW[0.0000004467812480],GMT[9.7712381487904958],KIN[8.0000000000000000],SOL[0.0000627262702364],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0038819970944335],USDT[0.0000002267834448] |
| 06006682 | USD[5.7029461600000000] |
| 06006807 | FTT[135.9142291300000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002542396650],XRP[32654.2723983100000000] |
| 06006859 | TRX[0.0000670000000000],USDT[1229.0000000000000000] |
| 06006909 | ETHW[0.0570319000000000],SGD[0.0067024911686357] |
| 06006941 | DENT[1.0000000000000000],ETH[0.0000000077178760000],RSR[1.0000000000000000],TRX[0.0000060100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06006982 | NEAR[1.503111480000000000],USD[0.000000245335196] |
| 06007025 | TRX[0.000730000000000],USD[0.000000001500000] |
| 06007038 | BRZ[200.000000000000000000],SHIB[2500000.000000000000000000],USD[-27.0436719768584625] |
| 06007130 | TRX[0.000868000000000],USDT[1099.000000000000000] |
| 06007266 | XRP[0.000001000000000] |
| 06007401 | EUR[0.000000095252595],USD[0.0000000129922621],USDT[0.0000000024946570] |
| 06007626 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BNB[0.000023460000000000],BTC[0.000003000000000],DENT[1.000000000000000000],FTT[0.000007361000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[4.000262000000000000],UBXT[1.000000000000000000],USD[0.000000096686400],USDT[0.000000005436712] |
| 06007640 | USD[30.000000000000000] |
| 06007642 | SOL[0.007164400000000],TRX[893730.970351350000000000],USD[13.3086599412500000],USDT[0.000000053275209] |
| 06007757 | NFT [509252228040739739][1],USD[0.032434380000000],USDC[3551.564546360000000000] |
| 06008092 | ETH[0.000575100000000],ETHW[0.000057507459026],SNX[0.008345140000000000],USD[26.1307762780380017],USDT[0.0000000072009296] |
| 06008113 | TRX[0.000120000000000],USDC[1.001057420000000] |
| 06008129 | FTT[0.000000010000000],SRM[0.416527040000000],SRM_LOCKED[5.703472960000000],TRX[0.000213000000000],USDT[-0.000000448619078] |
| 06008136 | TRX[0.810893000000000],USDT[0.597686988300000] |
| 06008150 | TRX[0.000060000000000] |
| 06008369 | TRX[0.000016000000000],USD[0.373174370000000],USDT[8.500000004316408] |
| 06008469 | AKRO[4.000000000000000000],AUD[20.3419877811515775],BAO[1.000000000000000000],DOGE[0.014513460000000],ETH[0.000008568380016],ETHW[0.000008568380116],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0013712788466641] |
| 06008487 | ETH[0.000094950452188],USD[-0.868802611981620]6] |
| 06008494 | FTT[0.051762000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USDT[0.177600007500000] |
| 06008624 | POLIS[2058.219260000000000],USD[0.1399575000000000] |
| 06008696 | AKRO[1.000000000000000000],GBP[0.000002129472288],MANA[0.000091790000000],SOL[2.571834054330827S],UBXT[2.000000000000000000],USD[0.0004360813594636],USDT[0.000000078665498] |
| 06008702 | USD[0.000000018599061] |
| 06008768 | BAO[1.000000000000000000],ETH[1.005098720000000],ETHW[1.005098720000000],USD[969.7100029364841440] |
| 06008780 | BRZ[-10.701230714775849],ETH[0.003683525700000],ETHW[0.000381660000000],SHIB[298801.7988003000000000],USD[4.9999912700008648] |
| 06008856 | AUD[0.007547438798644] |
| 06008867 | TRX[0.000033000000000],USD[0.589068998066203],USDT[0.009134174578521] |
| 06008928 | AUD[0.001792295943404] |
| 06009063 | NFT [487093241615030140][1],NFT [500748017731281799][1],TRX[0.000174000000000] |
| 06009137 | TRX[0.000001000000000],USD[0.000051145910675],USDT[0.000008144592298] |
| 06009145 | TRX[0.000102000000000] |
| 06009162 | DENT[1.000000000000000000],MBS[19924.33854940000000000],USD[0.010000004200632] |
| 06009182 | BAO[1.000000000000000] |
| 06009222 | AUD[0.002548236173451] |
| 06009257 | AKRO[1.000000000000000000],ATOM[0.007652330000000],CHZ[3.4864500600000000],LINK[0.110111110000000],RSR[1.000000000000000000],TRX[0.000080000000000],UNI[0.083720380000000],USD[0.0127981894364625],USDT[0.0000000069024452] |
| 06009315 | USD[0.000000013845816S],USDT[0.000000089445351] |
| 06009354 | RSR[1.000000000000000000],TRX[0.000174000000000],USDT[0.000042657277380] |
| 06009390 | ETH[0.000000070000000] |
| 06009414 | SOL[0.000995000000000],USDT[0.000000075000000] |
| 06009442 | BTC[0.460023110000000] |
| 06009463 | AUD[0.8401516223898891],BTC[0.000004100000000] |
| 06009529 | AVAX[14.1028336400000000],BAO[3.000000000000000000],KIN[2.000000000000000000],MATIC[0.000000090461142],UBXT[1.000000000000000000],USD[0.0041418569814822] |
| 06009601 | USD[0.1565131800000000] |
| 06009662 | BUSD[53.2594759800000000],ETHW[0.0002535800000000],USD[0.0000000615178660],USDT[1.4420553861551200] |
| 06009684 | BCH[0.9358428511523658],USD[0.0000052987235568] |
| 06009721 | APT[0.024790000000000],MPLX[0.841540000000000] |
| 06009812 | AUD[0.000000074490760],DOT[36.7518221196042759],IMX[252.9494000000000000],RAY[29.9773755500000000],USD[-0.0011884634134295] |
| 06009843 | ETH[0.394000000000000],ETHW[0.394000000000000],USD[0.1470855400000000],USDT[0.0166433542500000],XRP[0.028695000000000] |
| 06009937 | AKRO[2.000000000000000000],AUD[0.000000105190489],DENT[1.000000000000000000],FIDA[1.000000000000000000],MATH[1.000000000000000000],MATIC[2.0216136300000000],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[3.000000000000000000] |
| 06009952 | CHF[0.000000023540742Z],FRONT[1.000000000000000] |
| 06010025 | GBP[0.0000038984228538] |
| 06010084 | TRX[0.0023450000000000] |
| 06010087 | TRX[0.001630000000000],USDT[105.3752630000000000] |
| 06010124 | AUD[0.6765119126920367],KIN[1.000000000000000] |
| 06010189 | USD[0.0008816918077732] |
| 06010242 | BRZ[1.8819297500000000],BTC[0.000000005000000],USD[0.0000000437500000],USDT[1.2555705169500000] |
| 06010282 | USD[0.000000145357455],XRP[0.000000100000000] |
| 06010379 | GBP[0.000000046672797] |
| 06010536 | LTC[0.000000100000000],NFT [495869141692567764][1],USD[0.0000000037952751] |
| 06010632 | BTC[0.036996769966720O],FTT[750.000000000000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USD[1826.8985948803208233] |
| 06010638 | USD[-0.009438473573249З],USDT[0.0104927700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06010695 | BNB[0.0048033800000000],ETH[0.0000000095440000],FTT[0.4504668009379655],USD[1.8500505411000000] |
| 06010723 | AUD[151.2386417560752230] |
| 06010726 | AUD[0.0002286898138512],USD[0.0000300722652411] |
| 06010817 | USD[6.6600000000000000] |
| 06010859 | TRX[0.0000920000000000],USDT[0.9537345900000000] |
| 06010873 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0458637000000000],ETHW[0.0452923900000000],KIN[1.0000000000000000],USD[1.0800671295972068] |
| 06010985 | USD[6.6600000000000000] |
| 06011030 | ETH[0.0006403400000000],ETHW[0.0006403400000000],TRX[0.3860930400000000],USD[0.0104739376681250] |
| 06011043 | USD[0.1773888500000000],USDT[0.0000766592866523] |
| 06011051 | USD[545.8378619510774408],USDT[0.0000001586207083] |
| 06011172 | USD[0.0000179754813627] |
| 06011173 | BAO[6.0000000000000000],GBP[0.0000000026929199],LINK[0.0000074500000000],LTC[0.0000050000000000],SOL[0.0000060000000000],USD[0.0011552798467325],USDC[126.5016908200000000],USDT[0.0000000113907286],ZAR[0.0087897568382042] |
| 06011175 | NFT [3214519045305225747][1],NFT [3248561518570845568][1],TRX[0.0000010000000000],USD[0.0000000119652404],USDT[3429.5392935520022402] |
| 06011208 | SHIB[80000.0000000000000000],TRX[0.5759500000000000],USD[38.6548714908625000] |
| 06011268 | USDT[0.0000000030000000] |
| 06011275 | USDT[17.6369669680000000] |
| 06011348 | AUD[0.5661155200000000],BTC[0.0000786000000000],ETH[0.0002790000000000],ETHW[7.7502790000000000],SOL[0.0095760000000000],USD[0.0011755174590944] |
| 06011361 | USD[50.0000000000000000] |
| 06011374 | USD[0.0089266200000000] |
| 06011377 | UBXT[1.0000000000000000],USD[0.0000000019685128],USDT[8.1870849800000000] |
| 06011452 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035816132],XRP[3041.8932177000000000] |
| 06011482 | ETH[0.0000000065600000],TRX[0.0000610000000000],USD[49.4779021280188582],USDT[76.2644173058530327] |
| 06011535 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2943651.1261564300000000],TRX[1.0000000000000000],USD[0.1271703400006913] |
| 06011618 | AUD[0.0000000007706605],USD[0.0086624402317034],USDT[31.8468847700000000] |
| 06011673 | USD[18.1885600000000000] |
| 06011698 | ATOM[3.7678352700000000],BTC[0.0056100100000000],ETH[0.0291640200000000],ETHW[0.0191544200000000],IMX[67.8743123200000000],KIN[4.0000000000000000],USD[3.3291155709957104] |
| 06011855 | AMPL[0.0000000069929787],FTT[0.0171927337990236],USD[-11.9165879902078756000000000],USDT[337.7186616912542452] |
| 06011863 | GBP[50.0000000000000000] |
| 06011864 | AUD[0.0004831138856685] |
| 06011885 | ETHBULL[1.8370609200000000],USD[0.0028775245875856] |
| 06011910 | DOGE[0.0000000100000000] |
| 06011943 | BAO[3.0000000000000000],BTC[0.0041695300000000],ETHW[0.0658558800000000],GBP[0.0001141736943179],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[30.0010714925308606] |
| 06011945 | USD[0.0087835717000000],USDT[1191.3300000000000000] |
| 06011948 | LTC[2.3889000000000000] |
| 06011953 | AKRO[2.0000000000000000],ALGO[0.0028680200000000],BTC[0.0000001400000000],GBP[0.0000000046988885],USD[0.0000000047185515],XRP[0.0076557300000000] |
| 06011971 | USD[27.8995045294375000] |
| 06012017 | USD[0.0000000048600000],USDT[0.0000000035729374] |
| 06012047 | USD[0.0029751184235467],USDT[0.0000000067827505] |
| 06012100 | BNB[0.0022089700000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],USDT[0.0411150617500000] |
| 06012171 | BTC[0.0000001000000000],ETH[0.0074366347678000],ETHW[0.0000000014348800],FTT[26.2714521145640412],TRX[0.0000000054968800],USD[0.0000563720094420] |
| 06012202 | USD[0.1571591010000000],USDT[0.1902922900000000] |
| 06012229 | BTC[0.0003452300000000],ETH[0.0331900800000000],ETHW[0.0331900800000000],SGD[0.0030536597869089] |
| 06012309 | TRX[42.2600320000000000] |
| 06012361 | TRX[0.0000510000000000] |
| 06012370 | AXS[0.0000000100000000] |
| 06012515 | TRX[0.0000600000000000],USD[108.4413324677700000000000000000],USDT[0.0045740000000000] |
| 06012560 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0300000133851630],XRP[1651.5488015900000000] |
| 06012567 | AUD[0.0000118419065312] |
| 06012581 | AKRO[1.0000000000000000],AUD[17.8302418097380012],BAO[1.0000000000000000],DOGE[0.0000000006756096],ETH[0.0000029400000000],TRX[690.0000000000000000],USD[0.1158093335791228] |
| 06012599 | ADABULL[213.9000000000000000],DOGEBULL[1133.0000000000000000],SHIB[14100000.0000000000000000],THETABULL[45792.2800000000000000],TRX[0.0017500000000000],USD[0.8295531747386862],USDT[0.0007384383055100],XRPBULL[3050000.0000000000000000] |
| 06012647 | AKRO[3.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001159966675],KIN[3.0000000000000000],NFT [432922109474510834][1],RSR[1.0000000000000000],TRX2[2.0000000000000000],UBXT[3.0000000000000000] |
| 06012652 | AUD[0.0005392871693585] |
| 06012668 | LTC[1.5489515000000000] |
| 06012688 | MATIC[0.0000000073596800],NFT [533489813465917811][1],NFT [571127787065996653][1] |
| 06012704 | BRZ[0.5806033300000000],TRX[0.0010440000000000],USDT[0.0000001110734473] |
| 06012799 | FTT[24.9980000000000000],TRX[0.0000540000000000],USD[0.2298366398080000],USDT[0.0100000017126072] |
| 06012801 | ETH[0.0100983700000000],LUNC[5051.9112232100000000],USD[40.4012667600000000] |
| 06012829 | NFT [378828344961477506][1],NFT [398089343763939060][1],USD[0.2655500000000000] |
| 06012851 | AAVE[0.1401305800000000],APE[5.4024827700000000],ASD[56.6249491700000000],ATOM[1.2186696100000000],DOGE[30.0500498600000000],FIDA[11.7525686500000000],GBP[0.0000019000000000],UBXT[1.0000000000000000],USD[0.0000000388205487] |
| 06012856 | USD[2.5264088000000000] |
| 06012865 | MATIC[0.0000000011487801],USDT[0.0000000084653516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06012999 | DENT[1.000000000000000000],ETH[0.249486820000000],ETHW[0.249486820000000000],TRX[1.000000000000000000],USD[0.000003981580953] |
| 06013013 | AKRO[3.000000000000000000],AUD[0.000000011122320],BAO[9.000000000000000],DENT[2.000000000000000],ETH[0.000000081476004],ETHW[0.014941820000000000],KIN[13.000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000],USDT[0.000000093726373] |
| 06013105 | BTC[0.000000079190940],DOGEBULL[97.649782250000000],SHIB[34048.982907530000000],TRX[0.000113004077640],USD[0.000000005860824],USDT[0.000000008611989] |
| 06013120 | BAO[1.000000000000000],BTC[0.000000080000000],GBP[0.129709470230100],LINK[0.602146270000000],USD[1.166316337653004],USDT[0.000000053063454] |
| 06013175 | TRX[0.000555000000000],USDT[0.000000010000000] |
| 06013185 | AUD[0.000321796986814],DOGE[0.000000053048503] |
| 06013187 | ETH[0.000025650400000],TRX[0.616040000000000],USD[0.674510577500000],XRP[0.000750000000000] |
| 06013221 | GALA[1278.638342200000000],USD[0.000000096930342] |
| 06013242 | FTT[20.473360920000000],RAY[363.203712560000000],USD[0.393367560000000],USDT[0.001847259154838] |
| 06013369 | BAO[3.000000000000000],GBP[0.000000007114292],KIN[1.000000000000000],USD[0.084369153744106] |
| 06013402 | USD[0.652481810411459],USDT[0.026726067652174] |
| 06013427 | BTC[0.000000057414132],FTT[0.009095368090741],LTC[0.0000000093920000],USD[0.658715874965614],USDT[0.527088304605337] |
| 06013541 | GST[0.052476770000000],USD[0.037404394500000] |
| 06013588 | BAO[1.000000000000000],BTC[0.000319300000000],DOT[1.238117000000000],ETH[0.005959430000000],ETHW[0.005890980000000],USD[0.000188087175467] |
| 06013685 | FTT[0.000000023118120],TONCOIN[0.000000035000000],USD[0.000000023412200] |
| 06013691 | FTT[0.073347370000000],NFT[313185037767544038][1],NFT[32449612002856208][1],USD[0.000097506994845],USDT[0.1385544342500000],XRP[24332.450000000000000] |
| 06013782 | DOGE[137.449092951983300],SHIB[133229.502752290000000],USD[0.000000043307543],USDT[0.000000008157127] |
| 06013876 | XRP[51.417428750000000] |
| 06013903 | BAO[1.000000000000000],BTC[0.001321290000000],DENT[1.000000000000000],GBP[0.000152868989131],KIN[1.000000000000000],USD[0.004069613193146] |
| 06013904 | BNB[0.009604260418372],DOGE[0.000000036683776],TRX[0.000000028961062],USD[0.000000066973061],USDT[0.000001037324216] |
| 06013939 | USD[0.028407260000000],USDC[3110.595358710000000] |
| 06013969 | BNB[0.000056200000000],DOGE[5.953400000000000],MATIC[0.001871170000000],TRX[0.004398506880000],USD[0.007750029595437],USDT[0.275937610000000] |
| 06013992 | BTC[2.000000000000000],GBP[0.188705401521000],KIN[1.000000000000000],USD[0.000000189510796] |
| 06014016 | AAPL[1.1500000000000000],AMD[1.6000000000000000],AMZN[1.751000000000000],BYND[1.440000000000000],COIN[0.510000000000000],FB[0.620000000000000],GLD[1.530000000000000],GOOGL[1.773000000000000],NFLX[0.720000000000000],NVDA[0.835000000000000],PFE[0.570000000000000],SPY[0.837000000000000],TRX[0.000023000000000],TSLA[0.720000000000000],TSME[2.340000000000000],USD[0.291879930000000],USDT[0.000000069565644],USO[2.410000000000000] |
| 06014171 | ETH[0.000000267580000],USD[0.010135002167020] |
| 06014195 | TRX[0.000280000000000],USD[0.000000077031359],USDT[0.000000049107688] |
| 06014200 | BRZ[10.011541800000000],BTC[0.010400000000000] |
| 06014280 | TRX[0.000953000000000] |
| 06014289 | DOGE[1028.123001740000000] |
| 06014312 | USD[0.025151182500000] |
| 06014318 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.084810210000000],DOGE[12168.542032300000000],ETH[0.061944240000000],ETHW[0.061176260000000],GMT[30.358002260000000],GST[0.008850000000000],KIN[5.000000000000000],SOL[5.140005840000000],TRX[1.000000000000000],USD[0.000000092210372],XRP[97.478265710000000] |
| 06014393 | AUD[0.002151966079747] |
| 06014436 | USD[0.001153439748250] |
| 06014452 | ETH[0.000000004768766],TRX[0.000018000000000] |
| 06014468 | USD[0.000002322351543],USDT[0.000000019703008] |
| 06014491 | ATLAS[39125.004500000000000],AURY[99.900091590000000],MBS[3955.500800000000000] |
| 06014527 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.507560580000000] |
| 06014531 | TRX[0.000020000000000] |
| 06014532 | USD[30.000000000000000] |
| 06014588 | CAD[0.058216802287721],MATIC[0.000000004366150],NEXO[0.000000081625652],RSR[0.000000023978840],USD[0.000000107446562],XRP[1537.867292571476748] |
| 06014620 | ETH[0.000930600000000],ETHW[0.000930600000000] |
| 06014652 | USDT[2.000000000000000] |
| 06014661 | EUR[10.000000000000000] |
| 06014674 | AUD[0.000000089432415],BTC[0.003273390000000],UMEE[7505.479939000000000],USD[40.370395000971546] |
| 06014683 | AKRO[2.000000000000000],ASD[0.003567380000000],BAO[18.000000000000000],BTC[0.001744970000000],DENT[2.000000000000000],DOGE[250.598439820000000],ETH[0.000002300000000],ETHW[24.446569510000000],FTM[0.004295700000000],GALA[0.001855760000000],KIN[21.000000000000000],STMX[0.037876820000000],UBXT[1.000000000000000],USD[0.000000036601586],XRP[80.696598470000000] |
| 06014701 | USD[0.002917642000000] |
| 06014706 | ETH[0.000000067915918],FTT[5.000000000000000],USD[0.000000154627388],USDT[292.690301800000000] |
| 06014712 | LUNC[1000.000000000000000] |
| 06014720 | TONCOIN[104.362020000000000],USD[0.162649075000000] |
| 06014751 | USD[30.000000000000000] |
| 06014758 | BRZ[0.299810000000000],BTC[0.000002860000000],SOL[0.000312500000000],USDT[0.116180378500000] |
| 06014759 | BTC[0.000940960000000],GBP[0.000169652601984],KIN[2.000000000000000],USD[0.000000006038483] |
| 06014778 | TRX[0.000258000000000] |
| 06014783 | USD[0.000000021808445] |
| 06014828 | USD[5.000000000000000] |
| 06014829 | USD[98.633643860000000] |
| 06014842 | USD[20.000000000000000] |
| 06014895 | AVAX[0.000000001080000],BTC[0.000000087354346],ETH[0.001044960474175],ETHW[0.021075940000000],SOL[0.388816242429292],USD[0.000003559007954],USDT[622.559920323747984] |
| 06014954 | USD[30.000000000000000] |
| 06014957 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.507560580000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06014967 | SHIB[1100000.000000000000000000],TRX[0.000007000000000000],USD[1.096370570000000000],USDT[0.000000013783556] |
| 06014982 | BRL[1032.090000000000000000],BRZ[0.000000005000000000],USD[-0.228717711598939937],USDT[0.000000047780703] |
| 06014993 | USD[768.449828382306806067] |
| 06015042 | FTT[0.040000000000000000],USD[0.000000000471730] |
| 06015047 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009451622 1],USDT[530.765928004528896 7] |
| 06015051 | USD[0.0001047280143771],USDT[0.000225571484672 0] |
| 06015077 | BNB[0.001000000000000000],ETHW[0.000720000000000000],FTT[0.084599253649953 0],SOL[0.007539070000000000],USDT[0.382825116635572 4] |
| 06015080 | BAO[2.000000000000000000],ETH[0.000000045644558],GBP[0.000034319444073],KIN[3.000000000000000000],USD[0.000012934142955] |
| 06015106 | CHF[0.004927256038674 6],USD[0.000000012231972 8] |
| 06015147 | BRZ[0.000428470000000 0],TRX[0.000006000000000000],USD[0.000000007480658],USDT[0.000000089223477] |
| 06015164 | USD[0.022622010000000 0] |
| 06015175 | GBP[0.000000280044280 8],SOL[0.000000000284000 0],USD[0.0000003653849081] |
| 06015195 | USD[25.000000000000000000] |
| 06015200 | SRM[0.387023510000000 00],SRM_LOCKED[5.61297649000000000],USDT[0.000000150000000] |
| 06015340 | GALA[175.396192090000000 00],GBP[0.406148280192237 2],KIN[1.000000000000000000],USD[0.045307561670423 8] |
| 06015346 | AKRO[1.000000000000000000],AUD[0.00052138709689 75],BAO[1.000000000000000000],BTC[0.00000000068591 89],DENT[1.000000000000000000],DOGE[0.000000007751296],ETH[0.000000063584159],KIN[2.000000000000000000],MYC[585.105621670000000 00],SOL[0.000100243895456],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001186533] |
| 06015358 | DOGE[0.9066118883387236],USD[0.000000034270188] |
| 06015362 | USD[0.0892757820000000 0] |
| 06015382 | GBP[0.0000000982944336],USD[2.161760000000000000] |
| 06015427 | NFT[3899478785969800068][1],NFT[464274652325469219][1],USD[0.3551419938022443] |
| 06015466 | TRX[0.000006000000000000],USDC[13270.3990587700000000] |
| 06015472 | BNB[0.000000100000000] |
| 06015512 | BTC[0.000000010000000],FTT[0.100538186585956 6],USD[1116.0270799891514500] |
| 06015517 | BTC[0.000887600000000],FTT[50.900000000000000000],TRX[0.000060000000000000] |
| 06015576 | USD[0.000000700000000],USDC[1.100000000000000000] |
| 06015637 | ATOMBULL[7669042.4000000000000000 00],BALBULL[610000.000000000000000000],DOGEBULL[22290.9479608631311194],EOSBULL[119047945.862068960000000 00],ETHBULL[1199.3369530057564208],FTT[0.0367692992057604],GRTBULL[23500000.000000000000000 00],LINKBULL[190982.140000000000000000],LTCBULL[158000.000000000000000000],MATICBULL[390398.1876350284181632],TRX[0.002150000000000 00],USDT[0.000000079667721],VETBULL[1899829.000000000000000000],XLMBULL[12600.000000000000000000],XRPBULL[9591186.830000000000000000],ZECBULL[253000.000000000000000 000] |
| 06015654 | AKRO[1.000000000000000000],LDO[0.869000000000000 000],LINK[394.974600000000000 000],MATIC[12210.5460000000000000 00],UBXT[1.000000000000000000],USD[1.1251140370000000],USDT[0.008674929000000 0] |
| 06015694 | BRZ[0.5256125000000000 0] |
| 06015731 | USD[10.000000000000000000] |
| 06015768 | APT[0.000034825663384],BNB[0.000000061091456],ETH[0.000000083516924],HT[0.000000057989575],MATIC[0.000000057477826],TRX[0.000013000000000],USD[0.001344498000000 0],USDT[0.0001347013039317] |
| 06015791 | USD[363.361470428826476000000000000],USDT[0.195113486943921 2] |
| 06015820 | BRZ[0.508555822500000 0],BTC[2.916900000000000000],ETH[9.096931878000000 000],ETHW[8.447631878000000 00],USD[0.000000195504012],USDT[1.3910750974000000] |
| 06015822 | GENE[5.900000000000000000],GOG[413.000000000000000000],USD[0.110414140000000000] |
| 06015842 | BRZ[0.009931920000000 00],USD[0.000000014593384] |
| 06015847 | USDT[0.000000007780000 0] |
| 06015852 | USD[50.000000000000000000] |
| 06015879 | USD[50.000000000000000000] |
| 06015882 | USD[50.000000000000000000] |
| 06015883 | BRZ[0.105928843500000 00],BTC[0.000681800000000 0],ETH[0.000071400000000 00],ETHW[0.000071400000000 000],USD[0.000045413418153 9] |
| 06015886 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BTC[0.000000520175596],ETH[0.000000420000000 00],ETHW[0.000000420000000 00],GBP[0.000298470356488 5],PERP[0.000045670000000 00],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000114732481],USDT[0.000014184790473 5],XRP[0.001416200000000 00] |
| 06015960 | USD[50.000000000000000000] |
| 06015983 | USD[0.000000173765916] |
| 06016020 | GBP[0.00000000401662 36] |
| 06016034 | USDT[10.2970181000000 00000] |
| 06016040 | NFT[392671978969907692][1],NFT[430933326635440090][1],NFT[431021303307874130][1],SRM[0.387023510000000 00],SRM_LOCKED[5.61297649000000000],USD[0.000000060877794],USDT[0.000000095000000] |
| 06016046 | BRZ[0.387287090000000 00],USD[0.000000017597954] |
| 06016068 | TRX[0.000007000000000000],USD[0.000000014453469],USDT[0.000000027827278] |
| 06016094 | TRY[0.000000130872745] |
| 06016096 | GBP[0.000000071895642] |
| 06016122 | BRZ[1.007690500000000 00],USD[0.025902271415745],USDT[0.000000010363532] |
| 06016137 | USDT[2603.939437413657 2227] |
| 06016150 | SRM[0.387023510000000 00],SRM_LOCKED[5.61297649000000000],USD[0.000000025000000] |
| 06016169 | ADABULL[56.000000000000000000],DOGEBULL[735.000000000000000000],MATICBULL[36900.000000000000000000],USD[0.264204591000000 00],USDT[0.000000098483671],XRPBULL[160000.000000000000000000] |
| 06016254 | ETHW[5.000000000000000000],USDC[0.050246031480984] |
| 06016259 | BRZ[9.510114540000000 00],USD[16.3644863956767902],USDT[1.8077553000000000] |
| 06016260 | GBP[0.000000075571822] |
| 06016298 | USD[0.6077117800000000] |
| 06016316 | DOT[1.8194370700000000 00],GBP[0.000000417395978],KIN[1.000000000000000000] |
| 06016337 | IMX[0.098480000000000 00],USD[0.000000088000000] |
| 06016363 | BTC[0.000004510000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06016421 | TRX[0.000060000000000] |
| 06016503 | BCH[1.500000000000000],BRZ[0.000032000000000],BTC[0.000047580000000],DOT[0.000100000000000],LINK[20.100000000000000],SOL[0.000001000000000],SPA[0.000000559196270],SUSHI[0.001000000000000],TRX[137.000000000000000],USD[1132.830482790774604T],USDT[0.000022720752050B] |
| 06016580 | USD[0.000000311535130] |
| 06016621 | BNB[0.006113980000000],ETH[0.100950000000000],ETHW[0.004500000000000],TRX[0.664600000000000],USD[2.034139627750000] |
| 06016629 | BRZ[5.593840550000000],BTC[0.067900000000000] |
| 06016657 | APT[13.000000000000000],BEARSHIT[3788.300835650000000],USD[2.649047970000030],USDT[0.004614400000000] |
| 06016691 | ATOMBULL[9810.000000000000000],BCHBEAR[984.600000000000000],BCHBULL[9966.000000000000000],ETCBULL[0.759000000000000],GRTBEAR[9864.000000000000000],TONCOIN[0.098860000000000],USD[0.128058246000000] |
| 06016694 | USD[567.184993166571513800000000000],USDT[0.000000064167345] |
| 06016700 | BAO[1.000000000000000],USD[0.000099649828318] |
| 06016722 | USD[0.000000005458748],USDT[0.063489612804740] |
| 06016725 | BRZ[-0.700000000000000],BTC[0.000000009131167990],USD[0.402467703690986],XRP[0.000000094098029] |
| 06016770 | ETH[0.315847380000000],ETHW[0.315847380000000],UBXT[1.000000000000000],USD[0.000261308144432] |
| 06016795 | USD[30.000000000000000] |
| 06016806 | ARS[0.902478910000000],BAO[1.000000000000000],BTC[0.028394239918542],ETH[0.026132350000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.002200000000000],USD[0.000000134903384],USDT[25.709578900154957S] |
| 06016826 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 06016862 | BTC[0.522495480000000],USD[6438.546400000000000] |
| 06016880 | DAI[0.001200929389035O],ETH[0.000016555292272],ETHW[0.000016555292272],TRX[2.000000000000000] |
| 06016902 | BTC[0.000012084599140O],ETH[0.000990460000000],ETHW[0.011990460000000],FTT[5.000000000000000],USD[1.082298637605000] |
| 06016907 | BRZ[0.576326261935245Z],ETHW[0.602570470000000],USDT[0.025451200552362B] |
| 06016930 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001919598083631] |
| 06016933 | APE[51.543980000000000],APT[3.000000000000000],BAO[1.000000000000000],DYDX[0.083400000000000],ETH[0.354929000000000],ETHW[0.060000000000000],GALA[8.038000000000000],LDO[152.778600000000000],LINK[0.076440000000000],MATIC[0.978000000000000],USD[0.161491483360000],USDT[0.533912000000000] |
| 06016934 | GBP[0.007045770000000],USD[0.000000007592595S4],USDT[0.000000076258180] |
| 06016939 | BRZ[3.001400000000000],USD[0.158694405000000] |
| 06016955 | TRX[0.002710000000000],USD[97.479795340000000],USDT[0.000000036198382] |
| 06016957 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.315658048375000] |
| 06016958 | BRZ[0.004273550000000],USD[0.000000002598070] |
| 06016963 | BTC[0.001799820000000],USD[0.867290001000000] |
| 06016981 | SOL[3.755241960000000],USD[0.052060382500000] |
| 06016986 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.064425500861240B],USDT[20031.831570969479290A] |
| 06017003 | BTC[0.013597416000000],USD[0.953742310000000] |
| 06017009 | BRZ[0.001646090000000],USD[0.0000000103017390] |
| 06017018 | USD[30.000000000000000] |
| 06017037 | GBP[0.000168953358440],MATIC[0.017225380000000],UBXT[1.000000000000000] |
| 06017038 | BTC[0.000098670000000],ETH[0.074973780000000],ETHW[0.000973780000000],USD[0.508177789379924O],USDT[10.034876843000000] |
| 06017065 | APT[0.000000081722600],BNB[0.000000033797101S],ETH[0.000000033795100],MATIC[0.000000033854839],USD[0.000008705251355] |
| 06017069 | USD[30.000000000000000] |
| 06017081 | ETH[0.000000000621658],USD[0.000639954592844],USDT[0.000000009848780] |
| 06017118 | USD[0.000051521455868] |
| 06017158 | BNB[0.000281470000000],BTC[0.000723454000000],ETH[0.056025529810000],ETHW[0.000000029810000],FTT[589.543013301229270],GBP[2750.000139310332544],MATIC[0.009919040000000],SHIB[0.000001770000000],SOL[0.004002780000000],USD[8134.829368565098135T] |
| 06017169 | USDT[50.000000000000000] |
| 06017186 | DOGE[0.999986675000000],FTT[0.071067480000000],NEAR[1.007684030000000],NFT [400167897777438758][1],NFT [482466381080781550][1],TRX[1.000000000000000],USD[20.636463359112500O],XRP[0.045140558588497] |
| 06017242 | BRZ[0.002840370000000],GOG[6312.848200000000000],TRX[0.000130000000000],USD[0.000000061133528],USDT[0.000000054284171] |
| 06017267 | BAO[1.000000000000000],CREAM[1.016143550000000],DENT[1.000000000000000],FRONT[1.000000000000000],HKD[0.000000040000000],OMG[1.017388930000000],SRM[2.033811400000000],TRX[0.000109000000000],USDT[0.000000012386772] |
| 06017293 | BEAR[810.600000000000000],BULL[0.004864000000000],TRX[0.000060000000000],USDT[628.695513812500000O] |
| 06017318 | AKRO[1.000000000000000],BRZ[0.500000000000000],GOG[8081.808138930000000],TRX[0.000360000000000],USDT[3.609220001602632] |
| 06017379 | BRZ[0.002291830000000],RSR[1.000000000000000],USDT[0.000000010626763] |
| 06017385 | TRX[0.000165000000000],USD[40.269525657088460O],USDT[40.521815601446191S] |
| 06017386 | AKRO[1.000000000000000],APE[0.000000020000000],BAO[11.000000000000000],DENT[3.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000003807958369],USDT[0.000002759445437] |
| 06017401 | BAO[1.000000000000000],BTC[0.029190150000000],DOT[43.012652090000000],ETH[0.064577860000000],ETHW[0.036561850000000],LINK[41.407042840000000],USD[219.510685625318357] |
| 06017447 | USD[0.000000074753430] |
| 06017480 | TRX[0.003130000000000],USD[555.335618857600000],USDT[0.000000063551012] |
| 06017535 | TRX[0.000030000000000],USD[167.850224380000000],USDT[167.500332554094050O] |
| 06017540 | USD[-60.911277247750000000000000],USDT[122.469977000000000] |
| 06017562 | USD[-294.098555972428424A],USDT[333.452808403059176T] |
| 06017571 | USD[0.739534008487000] |
| 06017664 | BTC[0.000045100000000],IP3[0.326545000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[19173.915373518625000O],USDC[5.000000000000000],USDT[0.000000051322955] |
| 06017758 | USD[50.000000000000000] |
| 06017781 | BTC[0.084874010000000],ETH[0.779495869389700],ETHW[0.433934686938900],USD[0.002285988042470D6] |
| 06017801 | LTC[0.007100220000000],USD[0.167586350000000] |
| 06017807 | BRZ[0.657199023500000],BTC[0.000966940000000],ETH[0.008000000000000],USDT[0.000000004000000] |
| 06017855 | EUR[21.450021458183203J],USD[0.000000047815970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06017856 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[12.783126997375000],USDT[0.000000042909462] |
| 06017875 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[9.767988509125000],USDT[0.000000063970270] |
| 06017891 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[1.991544044937500],USDT[0.000000087210965] |
| 06017905 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[4.457045489750000],USDT[0.000000045748980] |
| 06017930 | USD[0.071054623000000000] |
| 06017937 | BTC[0.000004510000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[8.312489550000000],USDT[0.000000085330262] |
| 06017953 | BTC[0.000004510000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[11.571660708875000],USDT[0.000000055757682] |
| 06018005 | ATOM[16.500000000000000],BTC[3.621305170000000],FTT[25.094980000000000],USD[97799.468452409971830],USDT[23600.759624620214160] |
| 06018024 | 1INCH[752.436681440000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000422900000000],BTC[0.206600280000000],CHZ[1952.881261640000000],ETH[0.135163983851035],ETHW[0.000093400000000],FTM[384.238142990000000],KIN[1.000000000000000],USD[0.000000061857660],USDC[5127.049015080000000],USDT[0.000124196562935000] |
| 06018031 | BTC[0.000004510000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[7.355165416875000],USDT[0.000000083515082] |
| 06018058 | BTC[0.000004510000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[12.919629045000000],USDT[0.000000004731190] |
| 06018075 | AKRO[1.000000000000000],BAO[3.000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000],SXP[1.000000000000000],TONCOIN[1110.162149350000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[5.280532574088484],USDT[0.000000008510178] |
| 06018091 | USD[0.000001700435103B] |
| 06018111 | BRZ[0.002956400000000],USD[0.000000013399440] |
| 06018117 | AKRO[1.000000000000000],USD[0.000000000841805] |
| 06018143 | BRZ[0.639269025478053B] |
| 06018178 | ETH[0.000000002645000],TRX[0.000009000000000],USD[0.000042276186995],USDT[0.000010753397011B] |
| 06018210 | TRX[0.000005800000000],USD[0.000000000615474] |
| 06018264 | USD[0.000011000000000],USD[0.000000093961380] |
| 06018294 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000130167396],FRONT[1.000000000000000],KIN[5.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],UBXT[8.000000000000000] |
| 06018348 | BAO[1.000000000000000],BTC[0.055354750000000],USD[0.001174070270400] |
| 06018374 | ETH[0.094894670000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.062255300000000],WAXL[0.213690000000000] |
| 06018407 | NFT (516873809529962174)[1],TRX[0.000174000000000],USD[0.044195295350000] |
| 06018447 | USD[0.000000072951928] |
| 06018497 | TRX[0.000017000000000],USD[0.000010658168462B],USDT[0.000669142707224] |
| 06018515 | USDT[0.797818084500000B] |
| 06018516 | BTC[0.000000006000000],FTT[0.000000015858035],SRM[0.374926400000000],SRM_LOCKED[32.487376300000000],TRX[3.849595350000000],USD[0.000000008111410] |
| 06018519 | USDT[33.045416940000000] |
| 06018533 | GBP[1.269974863253858B],USD[0.000000009608B981] |
| 06018535 | BRZ[1.085913690000000],USD[0.000000001542295] |
| 06018553 | USD[0.001161269031608] |
| 06018569 | TRX[0.000060000000000],USDT[134.781169760143000B] |
| 06018571 | USD[30.000000000000000] |
| 06018602 | TRX[0.000174000000000],USD[0.005454078200000],USDT[0.363314390000000B] |
| 06018611 | BRZ[-0.700000000000000],TRX[0.846775000000000],USD[49822.313012102500000],USDT[0.000341367155496B] |
| 06018675 | BTC[0.000000005882626B],USD[0.000000051447295],USDT[0.000000010259222B] |
| 06018696 | USD[0.080189456200000B],USDT[0.715648520000000B] |
| 06018718 | ETH[0.000000016099264],TRX[0.000192000000000],USDT[0.037208385802528B] |
| 06018736 | BRZ[-0.000417672699143],USD[0.005810047500000],USDT[0.277997000000000B] |
| 06018740 | BTC[0.000036240000000],ETH[0.000007500000000],SRM[0.096688360000000],SRM_LOCKED[5.612976490000000],USD[0.000000170672916] |
| 06018791 | BTC[0.001963000000000] |
| 06018834 | USD[0.000000928453086B],USDT[0.000000078658093] |
| 06018835 | USD[0.048788300000000],USDT[0.000000057647510] |
| 06018887 | BTC[0.000000009171782B],CEL[0.000000095546769],ETH[0.000000007710148B],TRX[0.000028000000000],USD[0.000000039094785],USDT[0.000000108980880],XRP[8.244351340000000] |
| 06018933 | USD[0.000000028953730] |
| 06018948 | USD[0.010535900528465] |
| 06018983 | BNT[0.080335000000000],BTC[0.000000050000000],ETH[0.004019200000000],ETHW[0.004019200000000],FTT[25.000000000000000],GARI[0.845180000000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[10.848359204277274],USDT[0.003853588547722],XRP[0.975500000000000] |
| 06019089 | BRZ[0.006582768477833B] |
| 06019094 | FIDA[1.000000000000000],GBP[0.300000006311335B],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003330368440000],USDT[0.000000086030126] |
| 06019096 | USD[239.74802000000000B] |
| 06019100 | BAO[1.000000000000000],BTC[0.011684070000000],ETH[0.104836820000000],ETHW[0.103927630000000],USD[-50.356487334375000],USDT[0.001163023985831] |
| 06019107 | BRZ[0.002203840000000],USD[0.000000003486105B] |
| 06019248 | TRX[0.000000000000000] |
| 06019270 | USD[100.000000000000000] |
| 06019274 | USD[5.000000000000000] |
| 06019359 | BTC[0.000000008007537A],FTT[0.000000062926115],USD[0.000033247986760],USDT[1.582502622889975B] |
| 06019388 | AKRO[2.000000000000000],BAO[5.000000000000000],BAT[0.002362240000000],BTC[0.019714980000000],CHF[0.000000143485290],CRO[2226.191609470000000],EUR[0.000000029981400],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],LTC[15.451589300000000],MATIC[0.016858490000000],UBXT[1.000000000000000],USDT[0.004147852276233] |
| 06019420 | USD[0.009351126600000B] |
| 06019425 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.103190410683176],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[1.000018260000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.662365201282049B] |
| 06019432 | BRZ[5.656860000000000],TRX[0.000021000000000],USD[0.379144981500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06019448 | BRZ[0.318453610000000000],ETH[0.032327280000000000],ETHW[0.128927280000000000],USD[157.436659590454592] |
| 06019456 | BRZ[1.495380000000000000],BTC[0.001899780000000000] |
| 06019508 | USD[0.000000011400245] |
| 06019639 | BTC[0.000081400000000] |
| 06019688 | BUSD[7989.703617540000000000],USD[0.054700490000000000] |
| 06019690 | GBP[6.128746690000000000],USD[-0.918955072000000000] |
| 06019711 | BAO[6.000000000000000000],BNB[0.000000005363403200],KIN[7.000000000000000000],NFT [3922863343226835000][1],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000047368993],USDT[0.000000052279753] |
| 06019735 | TRX[0.000006000000000000],USD[0.000000002500000000] |
| 06019766 | ADABULL[70.245549116120000],ALTBULL[0.000499040000000000],ASDBULL[100923.827141300000000],ATOMBULL[1027368.657602593500000],AVAX[2.004541600000000],BALBULL[28366.736652143988000],BCHBULL[148161.863727016000000],BNBBULL[0.009879398800000000],BTC[0.000000099842933],BULL[0.004362161394000 0],BULLSHIT[5.000040900000000],COMPBULL[2099298.485406727000000],DEFIBULL[250.966593114000000],DOGEBULL[256.093036226000000],ETCBULL[2500.411412092000000],ETHBULL[0.000952811000000],FTM[0.000113240000000],GRTBULL[352093.467450000000000],HTBULL[10.000625526000000],KNCBULL[800.0863 980220000000],LINKBULL[31003.609813247200000],LTCBULL[15622.770667877100000],MATICBULL[10055.241884953280000],MIDBULL[2.853456261500000],MKRBULL[602.185614767814000],THETABULL[32050.692062018584000],UNISWAPBULL[600.933140131039000],USD[0.001088661456429 4],USDT[46.138690514559410 5],V ETBULL[74205.557715421500000],XRPBULL[362727.910262224000000] |
| 06019788 | BTC[0.000035940000000] |
| 06019805 | BTC[0.000000062775000],USD[0.000013510885678] |
| 06019810 | ARS[153.953748831869081] |
| 06019825 | USD[30.000000000000000] |
| 06019827 | BTC[0.000036600000000],USD[0.102969872600000],USDT[0.142957959000000000] |
| 06019831 | LOOKS[88.989550000000000],USD[0.033699957500000] |
| 06019866 | BRZ[0.000716201982857 5],TRX[1.000000000000000] |
| 06019871 | BRZ[0.592208910000000],USD[0.000000000840875 9] |
| 06019890 | XRP[0.000246120000000] |
| 06019902 | USD[0.001996900000000],USDT[18.158021000000000] |
| 06019912 | USD[0.000057000000000],USDT[0.000123910683715 6] |
| 06019917 | BRZ[0.000413570000000],TRX[0.000336000000000],UBXT[1.000000000000000],USD[0.000000017963070],USDT[0.000000027283046] |
| 06019930 | BRZ[20.000000000000000] |
| 06019945 | USD[101.389848549680000],USDT[0.000000036856733] |
| 06019975 | USDT[0.600000000000000] |
| 06019986 | BUSD[97.251491410000000],NFT [4282033393333991095][1],TRX[0.000082000000000],USDT[0.000000095128301] |
| 06020004 | BTC[0.000000081048542],ETH[0.000000000053185],USD[0.000001679529844] |
| 06020008 | BRZ[0.000620500000000],TRX[0.000011000000000],USDT[0.000000016565200] |
| 06020017 | ETH[5.003662820000000],ETHW[5.001561280000000000] |
| 06020033 | TRX[0.000004000000000] |
| 06020056 | BTC[0.000881600000000] |
| 06020069 | GBP[121.143213389301 0817] |
| 06020074 | BTC[0.000002700000000],USD[8.826606538689800] |
| 06020075 | GHS[-2.860000000000000],USD[5.772304328463288],USDT[0.000000114558966] |
| 06020123 | BTC[0.000136020000000],USD[0.117399226794 9658] |
| 06020129 | NFT [5722277624695537 69][1],USD[-0.049780193938 9304],USDT[0.000000053043409],XRP[0.516496480000000 0] |
| 06020139 | USD[0.000000009652710 5],USDT[951.910674328689 60] |
| 06020226 | BNB[0.000001718801500 0],ETH[0.000000895961960],ETHW[0.000000035249426],FTT[1.000000001732285],NFT [419434233264651843][1],SUN[0.000629800000000],TRX[1.823003000000000],USD[427.470646028620040 8],USDT[0.000000100601245],XRP[1.000000000000000] |
| 06020370 | ETH[0.015000000000000],ETHW[0.015000000000000],KIN[1.000000000000000],USD[7.290172323700000] |
| 06020372 | BRZ[0.052218247500000],BTC[0.000000022198728],USD[0.044483422559342 0],USDT[0.000077575873942] |
| 06020387 | USD[0.065738517400000 0],USDT[0.627269850000000 00] |
| 06020402 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[4.168354880000000000],BTC[0.000000010000000],DENT[2.000000000000000],DOGE[3112.215918740000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[26877971.906800150000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000061 407540],USDT[240.029513948580 6894] |
| 06020428 | BRZ[0.005479450000000] |
| 06020433 | USD[0.000000050000000] |
| 06020468 | UMEE[70.000000000000000],USD[0.114746486300000],USDT[0.006614523993414 100] |
| 06020473 | EUR[64.878391350779 9499] |
| 06020529 | TRX[0.000006000000000],USD[-14.866230411771 0163],USDT[16.539893780000000] |
| 06020535 | EUR[0.000000179884194],USD[0.000000003294 8780] |
| 06020557 | EUR[0.000000394557030] |
| 06020559 | BRZ[0.018180270000000],USD[0.000000039145535] |
| 06020627 | BTC[0.000096040000000],ETH[0.014052010000000],ETHW[0.014052010000000],USD[4.246775093899992000000000] |
| 06020635 | BRZ[3.585358810000000],USD[0.000000051660803] |
| 06020645 | BTC[0.199300000000000],FTT[25.083242000000000],LINK[0.032723331035600 0],TRX[0.000169000000000],USD[31.282584425960000],USDT[1.043383000000000] |
| 06020659 | BNB[0.000000092776720],DOGE[0.000000010000000],ETH[0.000000004092148],LTC[0.000000080000000],MATIC[0.000000097930316],TRX[5.000034000000000],USDT[0.000000564826 7884] |
| 06020666 | TRX[0.000001000000000],USD[0.003191462800000] |
| 06020711 | USD[1.435472255760000],USDT[1.274661562556309 0] |
| 06020714 | BTC[0.000000100000000] |
| 06020727 | CEL[0.000000061397236],TRX[0.000028000000000],USD[10.918222498443006],USDT[0.000000041352014] |
| 06020729 | LOOKS[104.000000000000000],POLIS[16.950000000000000],USD[0.037135063146466 0] |
| 06020775 | USD[0.000133470112701 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06020790 | USD[0.1360125700000000],USDT[0.0000000082219700] |
| 06020841 | BRZ[4.9893763650000000],BTC[0.0038000000000000] |
| 06020856 | TRX[0.0000010000000000] |
| 06020891 | BRZ[3.6584360710000000],BTC[0.0117000000000000],ETH[0.2091000000000000],ETHW[0.2091000000000000] |
| 06020907 | USDT[0.0000000569498376] |
| 06020913 | AUD[0.0627849150000000],BRL[43440.0000000000000000],BRZ[7.1718407650000000],BTC[5.8313445140000000],USD[2.2258439998629046] |
| 06020921 | TRX[4.0000000000000000] |
| 06020941 | AMPL[0.0000000084949624],BAL[0.0000000021248564],BTC[0.0000000092264450],COMP[0.0000000080092000],ETH[0.0000000024481308],ETHW[0.0000000002920000],FTT[306.6049142017534431],MAPS[0.0000000068815550],MKR[0.0000000002921127],SOL[0.0000000035711102],USD[0.0489533593773816],USDT[0.0000000134638259] |
| 06020969 | BRZ[0.1864029800000000],USD[0.0000000015627752] |
| 06020984 | AAVE[0.0045300000000000],AKRO[2.0000000000000000],AVAX[0.0875200000000000],BAO[1.0000000000000000],BNB[60.6400000000000000],BTC[0.0002098000000000],ETH[0.0009524000000000],ETHW[0.0009524000000000],FTT[894.7000000000000000],KIN[7.0000000000000000],LDO[0.9680000000000000],MATIC[2.9669437500000000],RSR[1.0000000000000000],SOL[0.0083380000000000],SRM[0.2837462600000000],SRM_LOCKED[17.7162537400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0065919030711159],USDT[1.0107926200000000] |
| 06021030 | EUR[0.0000000131382595] |
| 06021035 | ETH[241.2127470000000000],USD[0.3525101084092888] |
| 06021069 | USDT[0.0000180718295077] |
| 06021153 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0250000020000000],DENT[2.0000000000000000],DOGE[733.0000000000000000],GBP[0.0000000028296722],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[1.2006417918688500] |
| 06021161 | FTT[2.4097932000000000],USD[0.3200176027124320],USDT[0.0000000023743865] |
| 06021165 | 1INCH[0.9100000000000000],ALGO[0.6000000000000000],BCH[0.0008490000000000],BNB[0.5000000000000000],ETH[33.3754000000000000],FTT[50.0841800000000000],LINK[0.0918000000000000],SHIB[92000.0000000000000000],TRX[0.0004000000000000],USD[121.2504977208500000],USDC[1415.0000000000000000],USDT[25.7320000000000000] |
| 06021179 | AAVE[1.9400000000000000],AXS[0.1000000000000000],CHZ[1559.7276420000000000],DOT[70.1918112600000000],ETH[0.2929488422000000],ETHW[0.2929488422000000],FTT[8.0989380000000000],GAL[89.9842860000000000],SHIB[120469858.2141037043973109],SUSHI[415.9273664000000000],USD[0.8476345053076414],VGX[0.0000000631723B] |
| 06021182 | 1INCH[4.9604437483528140],BCH[0.0301126725275744],DOGE[47.0250531890242480],ETH[0.0029788814074263],LTC[0.0768381065762B9] |
| 06021220 | AKRO[2.0000000000000000],APE[443.7494018800000000],ATLAS[36165.9957864100000000],BAO[4.0000000000000000],BTC[0.0000022000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FTT[59.6394855000000000],GBP[0.0026326164388588],GRT[2.0000000000000000],KIN[10.0000000000000000],MATIC[1.0000182600000000],RSR[2.0000000000000000],RUNE[1.0013889800000000],TRX[4.0000000000000000],UBXT[10.0000000000000000],USD[0.5132977600000000] |
| 06021232 | ATLAS[0.0000000057440544],BAO[101213.4155425000000000],KIN[143200.6219045289823474],RSR[1.0000000000000000],SLP[0.0000000083774736],USD[0.0000000154811641],USDT[0.0000000028782437] |
| 06021234 | BTC[0.0000136500000000],TRX[0.0002700000000000],USD[0.1262751128156789],USDT[0.0076169009725418] |
| 06021239 | TONCOIN[0.0197534700000000],USD[0.0242258604000000] |
| 06021267 | GBP[0.0000000053653064] |
| 06021274 | ETH[0.0019760000000000],USD[0.8859933090000000] |
| 06021304 | BTC[0.0000005000000000],TRX[0.0000840000000000],USD[0.7298883490000000],USDT[0.0000000058573787] |
| 06021353 | BTC[0.0000000008781569],LTC[0.0000000100000000] |
| 06021372 | TRX[0.0001680000000000],USD[101.1657057043000000],USDT[0.3347102314638379],XRP[0.5000000000000000] |
| 06021374 | DOGE[154.6331468700000000],USD[0.0021920202537695] |
| 06021401 | USD[52.1155993778550000] |
| 06021422 | BTC[0.0000000599151500],TRX[0.0002580000000000] |
| 06021443 | BNB[0.0000000056615752],BTC[0.0000000627535516],FTT[0.0000000058334000],USD[0.0000006057750836] |
| 06021482 | EUR[0.0000001684550985] |
| 06021500 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[0.0000000086180378],DENT[1.0000000000000000],FTT[0.4574366102453700],GBP[0.0365140083826731],KIN[1.0000000000000000],USD[0.0001508661241982] |
| 06021503 | BTC[0.0000000008912115],FTT[0.0000000041689400],USD[0.0000201687869379S],USDT[57.0699620036734984] |
| 06021586 | NFT[3818028931402816642](1),NFT[5066141580143858681(1],TRY[0.0000000133355352],USDT[0.0000000094199274] |
| 06021593 | ETH[0.0000000020923168],TRX[0.0001750000000000],USD[0.0000000237879073],USDT[0.0000029848300532] |
| 06021594 | AKRO[2.0000000000000000],GBP[1664.8245153600000000],TRX[1.0001770000000000],USDT[0.0178113653960580] |
| 06021661 | BNB[0.0000000018103351],BTC[0.0000000039552032],DENT[1.0000000000000000],USD[15.3486985953499681],USDT[10.2512923042671718] |
| 06021710 | USD[0.0000510239011328] |
| 06021720 | ETH[1.5137060000000000],ETHW[3.8970000000000000],USD[2.0638555800000000] |
| 06021732 | ETH[50.0498024900000000] |
| 06021734 | GBP[0.0000000081630406],USD[0.0000000064000000] |
| 06021740 | BRZ[0.0000000317923384],LTC[0.0336748703467913] |
| 06021744 | TRX[0.0001680000000000],USD[0.0378637950000000],USDT[0.0000000061202499] |
| 06021760 | EUR[0.0000000507030389],USD[0.0007463655298944] |
| 06021763 | EUR[0.0000001299539932] |
| 06021774 | USD[1.6209470715980872] |
| 06021800 | BTC[0.0000003856101],ETH[0.0000000035283147],USD[0.0000000041469869],USDT[0.0000000093833219] |
| 06021836 | DOGE[735.0000000000000000],ETH[0.0379906000000000],SOL[2.1879510900000000],USD[0.0000000141947132],USDT[1076.4211416840000000] |
| 06021868 | EUR[0.0000000774105866] |
| 06021887 | BAO[1.0000000000000000],NFT[2908807486813993131(1],USDT[0.0000083208989706] |
| 06021896 | BRZ[0.0957112200000000],TRX[0.0005380000000000],USDT[0.0000000017233050] |
| 06021899 | BRZ[0.0015649500000000],USD[0.0000000052068041],USDT[0.0000000018215106] |
| 06021931 | USD[995.7871673450000000] |
| 06021932 | BTC[0.0000687268760000],ETH[0.0004611800000000],ETHW[0.0004611800000000],KIN[1.0000000000000000],USD[0.1043660815965990],USDT[2.0108093789196957] |
| 06021954 | SOL[0.0059213600000000],USD[0.0000000056214550] |
| 06021980 | AKRO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000053419198] |
| 06021989 | USD[-0.0038135055000000],USDT[1.0253197200000000] |
| 06021991 | AAVE[0.0000013000000000],AMPL[0.0000000012112858],APT[163.9214802066673700],BAT[0.0000750000000000],BTC[0.0000000120000000],COMP[0.0000000006000000],DOT[0.0000115000000000],ETH[0.0039757175025000],ETHW[0.0007569150000000],FTT[0.1269709974496157],LINK[0.0000165000000000],MANA[0.0001100000000000],MATIC[0.0000500000000000],MKR[0.0000038500000000],PAXG[0.0000000020000000],SAND[0.0000650000000000],STETH[0.0000001295811172],TRX[0.0029310000000000],UNI[0.0000225000000000],USD[0.1351846697768019],USDT[0.0000071799900],WAXL[0.6124000000000000],XAUT[0.0000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06022004 | DOGE[0.983991760000000],USDT[0.0137132278625000] |
| 06022035 | AVAX[57.531011840000000],CAD[0.000000092993232],FTT[66.684427919334694],LINK[130.031342883000000000],NFT (45727916450261318 4)[1],SOL[35.223833689312834 4],USD[0.000000019536321 1],XRP[0.0037461200000000] |
| 06022044 | BRZ[1.633122485884188 0] |
| 06022065 | BRZ[0.102188290000000000],USD[0.1000000025950178] |
| 06022132 | BTC[0.046710355011280 0],ETH[0.415000000000000000],ETHW[0.320000000000000 0],EUR[0.464731826996458 0],TRYB[953.691053010092860 0],USD[20.0030019662083593] |
| 06022143 | BRZ[0.525273600000000000],ETHW[0.00500000000000000 0],SOL[0.599869400000000000],USD[0.0000000027201831],USDT[0.0000004093450300] |
| 06022153 | BRZ[0.269650830000000000],USD[0.1002036204023398] |
| 06022205 | BTC[0.000049426321842 6],ETH[0.000000001743628 2],FTT[0.081081516260076 5],SOL[0.000000026343293],USD[1.000000075939662],USDT[0.000000096939067] |
| 06022206 | FTT[0.000000000653996 8],GBP[0.00000000364336 00],USD[0.001242360360753 6],USDT[0.0000000066212501] |
| 06022209 | BTC[0.2772900000000000 0] |
| 06022211 | TRX[0.000018000000000000],USDT[16.490000000000000 0] |
| 06022247 | ETH[0.000000000109400 0],TRX[0.000011000000000000] |
| 06022258 | BTC[0.0001860500000000 00],GBP[0.0001296369662455] |
| 06022266 | LINK[2.048131480000000000],SOL[1.024065710000000 00] |
| 06022279 | EUR[0.000000084501727 5],FTT[0.094700000000000 000],USD[45.839063630000000000],USDT[0.0000000076486152] |
| 06022297 | BAO[1.000000000000000000],USDT[0.5000007531398890] |
| 06022305 | USD[0.00000000032544388] |
| 06022320 | AKRO[2.000000000000000 000],AUDIO[1.000000000 000000000],CHZ[1.00000 0000000000000],DENT[2 .000000000000000000],G BP[0.000000012686141 2],HOLY[1.00000000000 00000000],KIN[3.000000 0000000000000],TRX[2.00 0000000000000000],UBXT[ 3.000000000000000000],U SD[0.0287000251823774],USDT[0.0000000095692060] |
| 06022324 | BRZ[220.000000000000000],MATIC[10.357990000000000] |
| 06022329 | USD[0.00000001256628 26],USDT[0.000000001109 9200] |
| 06022340 | USD[50.000000000000000] |
| 06022350 | BTC[2.000000054000000],GBP[3344.08433220438191 70],SOL[80.0000000000000 00],USD[22.647931906859 3008] |
| 06022356 | BTC[-0.000058698715534 0],EUR[0.004566630000000 00],USD[22.6693023005731 718],USDT[0.00000001464 2392] |
| 06022358 | BTC[0.00000008000000 00],DAI[0.00000009156264 8],USD[0.0000000933989 58],USDT[0.0000000631258 27] |
| 06022386 | BTC[0.000001850000000 00],ETH[7.197333945542 1000],MATIC[0.00000000 4455000],USD[0.00001206 07642055] |
| 06022399 | DOGE[0.857500000000000 00],DYDX[37.50000000000 0000000],GALA[1100.00000 0000000000000],HNT[11.49 781500000000000],LOOKS[2 00.000000000000000],UNI[0 .098651000000000000],USD[326.5930118429397612] |
| 06022404 | BTC[0.0008000000000000 0] |
| 06022436 | BTC[0.0000000070748241] |
| 06022441 | AUD[0.000010000000000 0],USD[1.256435724184394 500000000000],XRP[200.72 76070000000000] |
| 06022450 | USDT[0.00000000280914 78] |
| 06022451 | EUR[0.000000068177018 7],USDT[0.00294956000 00000] |
| 06022458 | GBP[0.000000003177985 0] |
| 06022462 | AKRO[3.0000000000000 00000],BAO[6.0000000000 00000000],DENT[4.00000 00000000000000],EUR[0.0 000000108580464],KIN[6. 000000000000000000],RS R[1.000000000000000000],TRX[7.000000000000000000],UBXT[6.000000000000000000],USD[0.00000013495351 7] |
| 06022479 | AKRO[1.0000000000000 00000],AUD[105.7008815 64340 1455],BAO[4.0000 00000000000000],DENT[2. 000000000000000000],DO GE[6.620434810649100],E TH[0.014800320000000],E THW[0.014621080000000],FTT[8.288619330000000],KIN[4.000000000000000000],SAND[13.843291540000 0000],SOL[0.13564927000 0000],TRX[2.0000000000 00000000],UBXT[2.00000 00000000000000],USD[33.9731541542324296],USDT[0.0004434448384572],XRP[6.6262982700000000] |
| 06022501 | TRX[0.000031692253500],USD[23.2894128990000000] |
| 06022533 | BTC[0.000000010000000 0],USD[0.8120824324200000] |
| 06022539 | BTC[0.007100000000000 00],USD[0.50961999600000 00] |
| 06022557 | TRX[0.000010000000000 0],USD[0.002142581794080 0],XRP[0.00000010000000 0] |
| 06022580 | BRZ[0.115000000000000 00],TRX[0.000476000000 000000],USDT[0.1223950 005315800] |
| 06022587 | TRY[0.004577837389202 5],USD[0.002136164819349 4] |
| 06022599 | TRX[0.000229000000000 0],USDT[0.0001173562533750] |
| 06022605 | APT[0.0000000094481100],BRZ[0.00000003338000 0],SOL[0.0000000584939 22],USDT[20.871551238127 2352] |
| 06022621 | USD[0.007021336121250 0],USDT[0.0000000118750285] |
| 06022637 | BTC[0.0000000008008000],DENT[1.0000000000000 00000],RSR[1.00000000000 0000000],USDT[0.001097247 5228976] |
| 06022657 | EUR[0.00000012721040 6] |
| 06022684 | USDT[35.6812466035500000] |
| 06022696 | BTC[0.005001330000000 00],USDT[0.5909664390868 630] |
| 06022703 | GBP[0.000000080244178],USD[0.00000000800000 0] |
| 06022705 | BNB[0.00000046940000 00],MATIC[0.0075543500 00000000],NEAR[0.0018 598300000000],TRX[0.030 0540000000000000],USDT[ 0.1121207581099172] |
| 06022713 | USDT[0.0001898956950 26] |
| 06022716 | TONCOIN[5.9600000000 00000000] |
| 06022789 | USD[10.00000000000000 0] |
| 06022821 | USDT[2.546149457361378 9] |
| 06022864 | AKRO[1.0000000000000 00000],ALGO[0.00000002 1479380],BTC[0.000000098 514856],CRO[0.000000005 2291329],ETH[0.00000002 744794],ETHW[0.00000000 2744794],GALA[0.000000 067511688],GBP[186.20618 41766411140],KIN[3.00000 0000000000000],SOL[0.000 000041961980],TRX[2.000 000008442500],USD[0.000 0000051374460],XRP[0.00 0000097996232] |
| 06022966 | USD[0.1654877000000000],USDT[0.000000005880920] |
| 06023006 | USD[0.0042200619677124],USDT[0.00065476489210 98] |
| 06023062 | USD[0.00000000812127 00] |
| 06023075 | GBP[0.000000042410400],KIN[3.000000000000000 000],UBXT[1.000000000000 000000],USD[0.00216586138 95152] |
| 06023119 | FTT[0.1914248300000000 0],GHS[0.53224413278109 85],SHIB[636.76000000000 0000],TRX[159.82964822000 0000],USD[0.002364980707700 8],USDT[0.0355195780483348],XRP[22.8947900355200000] |
| 06023150 | EUR[0.000000140647182],NFT (37256483776766039 9)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06023192 | BTC[0.0009977900000000],ETH[0.0107639700000000],ETHW[0.0107639700000000],USD[0.0000000078478985],USDT[345.7714297172530009] |
| 06023194 | GBP[0.0000000058587846],USD[0.0000000052000000] |
| 06023238 | BAO[1.0000000000000000],FTT[5.4233767800000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000902418237962] |
| 06023262 | FTT[25.0464411784539812],SRM[0.0203629800000000],SRM_LOCKED[17.6445301300000000],USD[10274.7768495244771444400000000000] |
| 06023275 | BTC[0.0007752000000000] |
| 06023331 | BTC[0.0051492243356858],ETH[0.0000000027555300],FTT[0.0000000074173660],USD[0.0001386016701795],USDT[0.0000000062419565] |
| 06023410 | BTC[0.1482264889819090],USD[0.9829258454485104],USDT[0.9085250000000000] |
| 06023480 | AKRO[5.0000000000000000],BAO[46.0000000000000000],BNB[0.0000001700000000],DENT[9.0000000000000000],DOGE[0.0073163700000000],HXRO[1.0000000000000000],KIN[40.0000000000000000],MATIC[0.0045706000000000],RSR[1.0000000000000000],TRX[9.0061900000000000],UBXT[1.0000000000000000],USD[0.0000007282182 71],USDT[0.0000000044849244] |
| 06023485 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000001533727218],KIN[3.0000000000000000],SOL[0.0045112721000000],TRU[1.0000000000000000],USD[0.0060821065750139] |
| 06023526 | BRZ[0.0093457954435952],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0044083950026202] |
| 06023582 | USD[0.0519956324500000] |
| 06023651 | ATLAS[4782.2138974900000000],BAO[1.0000000000000000],ETHW[1.8306416900000000],JST[238.6597940100000000],USDT[0.0001800355647974] |
| 06023675 | ETH[0.0062368600000000],ETHW[0.0062368600000000],USD[0.0000104608217537] |
| 06023720 | GBP[0.0000000060821913],GRT[2.4392950100000000] |
| 06023732 | BTC[0.0000002774508646],LTC[0.0000000086409245],TRX[0.0000210004599396],USD[0.0035863470106728],USDT[0.0001435020033716] |
| 06023752 | BRZ[2.2376850700000000],USD[0.0271976115382567] |
| 06023769 | TRX[0.0000680000000000] |
| 06023774 | EUR[0.0000215022177288],USDT[0.0000000025383771] |
| 06023839 | ATLAS[355.0000000000000000],BAO[1.0000000000000000],BTC[0.0005000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0050491846378183],USDT[0.0000000088847555] |
| 06023865 | BUSD[783.5997054600000000],ETH[0.0728468100000000],TRX[0.0000070000000000],USD[0.0000000056666841] |
| 06023891 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],FTT[1151.4582022600000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TONCOIN[57300.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000 000000000],USD[0.0000000602815061],USDC[131901.3311078800000000],USDT[100000.8000000000000000] |
| 06023930 | TRX[0.0001000000000000],USDT[0.0000000027051048] |
| 06023956 | APE[0.1000000000000000],USD[0.2788366693380000] |
| 06023960 | KIN[1.0000000000000000],TRX[0.0001730000000000],USDT[0.0000039771872926] |
| 06023967 | TRX[0.0007000000000000],USDT[1134.5944824723290648] |
| 06023992 | USDT[0.0000649804102832] |
| 06024022 | BRL[8.0000000000000000],USD[0.3764494945000000] |
| 06024034 | BRZ[0.7382571300000000],TRX[0.0000990000000000],USDT[0.0000000026060394] |
| 06024041 | BTC[0.0000949208170388],ETH[0.0006981399603550],ETHW[0.0006981399603550],MATIC[-0.0041310240634881],STETH[0.0000209403473799],USD[0.2009541229711954] |
| 06024051 | USD[2.5585460094253884],USDT[0.0000000096593000] |
| 06024057 | GENE[8.8777979300000000],GOG[485.0610315200000000],USD[0.0013717765485246] |
| 06024088 | GBP[0.0000000078259200],USD[0.0714145706861204] |
| 06024093 | BRZ[27.9008978775000000],BTC[0.0389000000000000] |
| 06024112 | AAPL[0.3207572900000000],FBJ[0.0000000000000000],TSLA[0.1620771200000000],USD[0.0014186765951914],ZM[0.5000000000000000] |
| 06024130 | TRX[0.0004430000000000],USDT[930.0000000000000000] |
| 06024175 | USDT[3997.4349710000000000] |
| 06024187 | USDT[1.9127744000000000] |
| 06024221 | AKRO[6.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],GBP[0.0000000066066486],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000016964569558] |
| 06024226 | BAO[4.0000000000000000],GBP[0.0000000028861642],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0000000041298732] |
| 06024227 | FTT[30.8425311237976852],NFT [4972630419687207211][1],USD[0.0000000283169635] |
| 06024237 | BAO[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0018549400000000],UBXT[1.0000000000000000],USD[0.0003756065441564] |
| 06024258 | ATOM[0.2922264039704000],BAO[2.0000000000000000],BTC[0.0008282362708532],ETH[0.0000000901198571],ETHW[0.0103106801198571],GBP[0.1113849620112084],KIN[3.0000000000000000],USD[0.0001019410014836],XRP[0.0000000500000000] |
| 06024373 | USD[0.0647890100000000] |
| 06024395 | BRZ[0.0041884800000000],BTC[0.0000000000000160] |
| 06024412 | BTC[0.0069240000000000],ETH[0.0274220000000000],ETHW[0.0274220000000000] |
| 06024417 | USD[0.0041240000000000] |
| 06024431 | ETHW[0.0330000000000000],EUR[0.0007723355000000],USD[-0.0890859277300000] |
| 06024480 | TRX[0.7192610000000000],USD[0.1746994900000000] |
| 06024491 | TRX[0.0001990000000000],USD[0.0292498400000000],USDT[0.0240246090000000] |
| 06024504 | USDT[6.5076820073541814] |
| 06024510 | BAO[3.0000000000000000],GBP[0.0000002234112591],KIN[2.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002953910940],USDT[0.0000000030246251] |
| 06024533 | BTC[0.0000093000000000],BUSD[241.7351878100000000],GRT[1.0000000000000000],USDT[0.0000000073685794] |
| 06024547 | USD[0.0054032478752258],USDT[0.0036628121673475] |
| 06024581 | TRX[0.0006860000000000],USD[0.5985006100000000],USDT[0.1928210054733366] |
| 06024606 | TRX[0.0001500000000000],USDT[4993.2062152876401598] |
| 06024638 | USDT[1.4100000068216048] |
| 06024678 | USD[0.0133464200000000] |
| 06024679 | BAO[2.0000000000000000],BRZ[420.2754950044450432],TRX[1.0000000000000000],USD[0.1671873401528088],USDT[0.0007400481651309] |
| 06024685 | USD[0.0272796788423211],USDT[0.2529130646399645] |
| 06024799 | BNB[0.0000000946254000],TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06024857 | USD[8.4154322584430000] |
| 06025081 | USDT[0.0058815000000000] |
| 06025089 | BTC[0.0000000060941700] |
| 06025099 | AAPL[0.0000000036916693],AMZN[0.0000000070057040],BAR[0.0000000072000000],BTC[0.0000000002000402],CAD[0.0000000014930000],CGC[0.0000000036031555],COIN[0.0000000080954543],ENS[0.0000000035164268],ETH[0.0000000034455111],ETHW[0.0000000034455111],NFLX[0.0000000098576192],USD[-0.0054415127518965],XRP[0.1784399383120030] |
| 06025182 | USD[0.8566121290000000] |
| 06025186 | BTT[30000.0000000000000000],LTC[0.0029525000000000],TRX[0.9045040000000000] |
| 06025313 | AUD[0.0026395960000000],BRZ[1.2553462738387881],BTC[0.0000000007000000],ETH[0.0000347024000000],ETHW[0.0000000240000000],USD[-0.1553345609212245] |
| 06025327 | FTT[0.0000000045005600],USD[0.0286304132845469],USDT[0.0000000175678205] |
| 06025383 | EUR[0.0000000072400000],SOL[-79.6409591727141524],USD[5676.5436789248924758] |
| 06025528 | BTC[0.0000465500000000],USD[0.6206555616680980],XRP[0.1881291000000000] |
| 06025588 | AAVE[0.0030098000000000],APE[0.0994570000000000],DOGE[0.6613600000000000],FTT[0.0548970000000000],PEOPLE[7.7315000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[2.2272383337200000],USDT[0.0000000097562244] |
| 06025656 | BNB[0.0000000187926710],BTC[0.0000000055725935],USDT[0.0000000053014250] |
| 06025663 | BNB[0.0000000197234410],USD[0.0000000356157726] |
| 06025748 | AUD[0.0000033493950544],BAO[1.0000000000000000],ETH[0.4776709900000000],ETHW[0.4776709900000000] |
| 06025789 | ETH[0.0008324000000000],ETHW[0.0008324000000000],USD[0.0043936183575905],USDT[1.1484455500000000] |
| 06025827 | USD[0.0194568435793461],USDT[0.0000000044857409] |
| 06025842 | USD[4.1762855300000000],USDT[50.0000000000000000] |
| 06025937 | BAO[1.0000000000000000],TRX[0.0029300000000000],USD[0.0001552470709100],USDT[5.0000000000000000] |
| 06025945 | USD[0.0000000055122256],USDT[0.0000000042645058] |
| 06025951 | USD[100.2257245000000000] |
| 06026070 | AKRO[1.0000000000000000],AUD[0.0394612930730997],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[5885.6040216500000000],TRX[1.0000000000000000],USD[0.0000000000104],USDT[0.0000000029452823] |
| 06026076 | BTC[0.0000043081871276] |
| 06026106 | USD[6.5236182826446380],USDT[0.0000000023996631] |
| 06026220 | BTC[0.0000000083080410],TRX[0.0000000056849492],USD[0.0000000134771178],USDT[0.0000605679456759] |
| 06026224 | ADABULL[25.1000000000000000],ASDBULL[200000.0000000000000000],ATOMBULL[150000.0000000000000000],BALBULL[22000.0000000000000000],BCHBULL[170000.0000000000000000],BNBBULL[1.1350000000000000],BSVBULL[800000.0000000000000000],BULL[1.0061701900000000],BULLSHIT[25.0000000000000000],COMPBULL[240000.0000000000000000],DEFIBULL[85.0000000000000000],DOGEBULL[115.0000000000000000],EOSBULL[300000.0000000000000000],ETCBULL[110.0000000000000000],ETHBULL[7.8700000000000000],GRTBULL[113000.0000000000000000],KNCBULL[1000.0000000000000000],LINKBULL[17000.0000000000000000],LTCBULL[12000.0000000000000000],MATICBULL[4060.0000000000000000],MKRBULL[37.0000000000000000],SXPBULL[7100000.0000000000000000],THETABULL[3600.0000000000000000],TOMOBULL[3000000.0000000000000000],UNISWAPBULL[50.0000000000000000],USD[0.0225824075419080],USDT[0.0027510770089130],VETBULL[13000.0000000000000000] |
| 06026411 | BUSD[0.4000000000000000],USD[0.0764426600000000] |
| 06026532 | USD[50.0000000000000000] |
| 06026597 | TRX[0.0000770000000000],USDT[0.0082280000000000] |
| 06026685 | USD[0.0000000089047351],USDT[0.1519987575008330] |
| 06026697 | USD[0.0000000001023281] |
| 06026727 | ALGO[682.8634000000000000],AVAX[28.0943800000000000],BTC[0.1178671900000000],DOT[72.5854800000000000],ETH[1.1709830000000000],ETHW[0.0002868000000000],LINK[29.9940000000000000],MATIC[0.9750000000000000],NEAR[152.0629200000000000],SOL[0.0085500000000000],USD[0.0105597175800000],USDT[2971.7738682825000000],XRP[1004.3162000000000000] |
| 06026787 | DOT[0.0936600000000000],ETHW[0.0006032000000000],FTT[38.6922600000000000],GAL[0.0833400000000000],TRX[0.0000010000000000],USD[0.3472075960000000],USDT[0.0000000030525862] |
| 06026799 | BRZ[0.0253176100000000],USD[0.0857076811578396] |
| 06026809 | BNB[0.0000000100000000] |
| 06026842 | ETH[0.1100000000000000],ETHW[0.1100000000000000] |
| 06026887 | FTT[25.0700000000000000],USD[6.5049893700000000] |
| 06026939 | TRX[0.0003630000000000],USDT[0.3702666600000000] |
| 06027055 | TRX[0.0004240000000000],USDT[0.0000000047552926] |
| 06027167 | AVAX[2.0000000000000000],ETH[0.0000000100000000],FTT[0.0569216152425882],USD[1193.8787776637000000],USDT[506.2928160000000000] |
| 06027279 | BNB[0.0325810900000000],USD[117.9374089767064088000000000] |
| 06027289 | USD[-32.9432820878162742000000000],USDT[375.8103791100000000] |
| 06027300 | FTT[0.4838312792803505],KIN[1.0000000000000000],USD[0.0000000350025890] |
| 06027450 | MATIC[0.0924351733512528] |
| 06027459 | POLIS[160.6000000000000000],USD[0.0247217902750000] |
| 06027619 | TRX[0.0002720000000000],USDT[117.6890750000000000] |
| 06027693 | USD[0.9594198900000000],USDT[58.2900000043984458] |
| 06027745 | NFT (4968206293728433379)[1],USD[0.0000001355000000],USDT[0.0065100000000000] |
| 06028010 | TRX[0.0001910000000000],USDT[1209.3874889700000000] |
| 06028014 | TRX[0.0011790000000000],USD[110.8617649894804300],USDT[112.1253122037329762] |
| 06028063 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000112500000] |
| 06028148 | KIN[1.0000000000000000],USD[2.4259730748261878] |
| 06028177 | ETH[0.0000000089194492],USDT[0.0000040042513610] |
| 06028243 | USD[20.1522869850000000000000000] |
| 06028246 | GOOGL[5.1522160649000000],USD[0.3331537183000000] |
| 06028351 | ETH[0.0000004000000000],ETHW[0.0004758500000000],LUNA2_LOCKED[13.8261129700000000],USD[0.0000000095194072] |
| 06028381 | EUR[0.0000000090506766] |
| 06028431 | USD[50.0000000000000000] |
| 06028474 | BAO[1.0000000000000000],FTT[0.7673688600000000],USDT[0.1000000863421466] |
| 06028492 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06028513 | APT[0.9870000000000000],MPLX[0.406400000000000],USD[0.0015468000000000],USDT[0.0000000050000000] |
| 06028514 | BTC[0.0037022000000000],ETH[0.0001126900000000],ETHW[0.0001126900000000],KIN[1.0000000000000000],USD[73.0898123742760575] |
| 06028522 | BTC[0.0079604500000000],ETH[0.0947586100000000],ETHW[0.0947586100000000],KSHIB[28.5710195200000000],SRM[0.7503921100000000],USD[369.0020290756318265] |
| 06028527 | BNB[0.0000000100000000] |
| 06028530 | AAVE[0.0087976000000000],BTC[0.0000961300000000],USDT[0.0000000016000000],XRP[0.7445800000000000] |
| 06028568 | BAO[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000858000000000],TRX[1.0002620000000000],USDT[0.0000000070615233] |
| 06028572 | BTC[0.0000001000000000],USDT[-0.0006073484489806] |
| 06028576 | AKRO[1.0000000000000000],APE[2.0560023700000000],AVAX[34.3383106200000000],AXS[30.1823354500000000],BAO[10.0000000000000000],BTC[0.0122890600000000],DENT[5.0000000000000000],ETH[0.3097448900000000],ETHW[0.3095581100000000],GALA[205.6002313800000000],KIN[10.0000000000000000],RSR[2.0000000000000000],SRM[0.0226720900000000],SUSHI[10.2801163000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[111.0206706986536047] |
| 06028591 | SRM[0.0226720900000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000076359361],USDT[0.0000000040000000] |
| 06028617 | MATIC[0.0015201800000000] |
| 06028621 | AUD[0.5067975964417072],USD[20.0000000000000000] |
| 06028626 | BAO[1.0000000000000000],BTC[0.0031109500000000],ETH[0.0467815400000000],ETHW[0.0462008900000000],FTT[0.0001722000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043409713],USDC[41.2473644500000000] |
| 06028647 | BTC[0.0000035610000000],TRX[0.4323490000000000],USD[0.9975228267000000] |
| 06028669 | TRX[0.0015860000000000],USDT[69.0000000000000000] |
| 06028676 | USD[0.0000000102294524],USDT[0.0000000004197995] |
| 06028698 | USDT[0.0000119773937238] |
| 06028767 | FIDA[1.0000000000000000],USD[4338.3410403232091840] |
| 06028797 | MATIC[0.0000000030000000] |
| 06028801 | BUSD[34.0000000000000000] |
| 06028805 | BNB[0.0065221400000000],EUR[0.3672215244573598],USD[0.0088800039000000],USDT[15.9100000000000000] |
| 06028811 | USD[0.0000000343545100] |
| 06028818 | EUR[0.0000000047919374] |
| 06028836 | EUR[0.0000000057056577] |
| 06028838 | USD[0.2151370950000000],XRP[412.0000000000000000] |
| 06028914 | AUD[0.0001624892441277],FIDA[1.0000000000000000] |
| 06028919 | BRL[15.0000000000000000],BRZ[2.5385937860000000],BTC[0.0005867500000000],ETH[0.6290556662245826],LINK[28.0456500000000000],USD[0.0000000025463479] |
| 06028968 | BTC[0.0000003700000000],ETHW[0.2829581400000000],FTM[276.9935232900000000],UBXT[1.0000000000000000] |
| 06029000 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000202000000000],DENT[2.0000000000000000],DOGE[12437.5205809400000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0000125500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000017780121],XRP[225.5222205923950000] |
| 06029021 | BTC[0.0000007000000000],USD[0.0000000624782338],USDT[0.0000001500898994] |
| 06029038 | TRX[0.9946270000000000],USDT[0.0849467741750000] |
| 06029083 | FTT[691.6475682545994788],USD[2971.7322778579511752],USDT[0.0000000952975581] |
| 06029089 | BTC[0.0000867760000000],TRX[0.0000590000000000],USD[-1.2232500729196031] |
| 06029160 | AUD[1.5279967250658981],BAT[1.0000000000000000] |
| 06029176 | HXRO[1.0000000000000000],USD[0.0685534890217870] |
| 06029197 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000025434500],ETHW[0.0009583825434500],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000115779867379] |
| 06029210 | FTT[0.0266605900000000],LTC[0.0024900000000000],TRX[0.0001850000000000],USD[0.0029122706000000],USDT[0.5352526489337180] |
| 06029217 | TRX[0.0003440000000000],USDT[9.0000000000000000] |
| 06029231 | AUD[0.0029568797881377] |
| 06029268 | USDT[0.0000447610074460] |
| 06029280 | GBP[0.0005824400000000] |
| 06029308 | USD[0.0000000062108000] |
| 06029325 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000000128563078] |
| 06029382 | ARKK[0.7598746760000000],BTC[0.5042993180000000],ETH[3.0926641600000000],ETHW[3.0917605200000000],FTM[1117.5881695600000000],FTT[100.0314356400000000],GBTC[1.0000000000000000],GRT[1.0000000000000000],LTC[1.0132698700000000],TRX[0.0001500000000000],TSLA[0.0083510000000000],USD[2168.3611434072775000000000000],USDC[9000.0000000000000000],USDT[0.0085025250000000],XPLA[3406.1186893700000000] |
| 06029455 | FTM[0.0000000016754552] |
| 06029530 | AKRO[2.0000000000000000],AUD[0.0000836853148079],AUDIO[1.0000000000000000],BAO[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[2.0505533100000000],SECO[1.0254638300000000],TOMO[1.0000000000000000] |
| 06029548 | SHIB[865286.1500478120000000] |
| 06029566 | TRX[0.2964220000000000],USDT[0.5982690940000000] |
| 06029568 | USD[333.7597042479550000000000000] |
| 06029626 | TRX[0.0002270092490000],USDT[0.0000000053852895] |
| 06029666 | EUR[0.0000001718225405],USD[0.0013815527280164],USDT[0.0000617400000000] |
| 06029681 | BNB[0.0000000050403343] |
| 06029712 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0165313800000000],GBP[0.0012481479516333],KIN[2.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[1051.0332358316293892] |
| 06029775 | USDT[0.0000000010000000] |
| 06029787 | RSR[1.0000000000000000] |
| 06029912 | USD[0.0054687660000000] |
| 06029916 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000005000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0020754324673588] |
| 06029955 | DENT[1.0000000000000000],ETH[0.0000000059560312],HKD[0.0000000060374000],USD[0.0189369961780852],USDT[0.0000000021168907] |
| 06029956 | BTC[0.0877103992059800],ETH[2.4927786013697400],ETHW[2.9650994301282900],NFT[5492042390056793838](1),TRX[0.0000400000000000],USD[0.0000000036005354],USDC[3979.4450098700000000],USDT[184.0705427699831709] |
| 06029970 | IP3[769.1515124200000000],USD[1.3067399112500000],USDT[0.0000000054820092] |
| 06030079 | TRX[0.0000060000000000],USD[0.0039690300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06030176 | NFT [4346370425382663351][1],USD[5.0000000000000000] |
| 06030286 | GBP[0.0000000083977823] |
| 06030395 | USD[50.0528742278403759] |
| 06030431 | ETH[0.1738311900000000],ETHW[0.1738311900000000],LTC[0.0001050000000000],STG[126.0000000000000000],USD[-59.0019898299034000],USDT[101.1946452765000000] |
| 06030447 | SUN[16.3860000000000000],TRX[0.0000470000000000],USD[20466.3162308542715640],USDT[0.9287044800607818] |
| 06030505 | TRX[8.8800030000000000] |
| 06030556 | BTC[0.5361411700000000],USDT[713.9950770500000000] |
| 06030558 | FTT[0.0327276600000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06030571 | USD[30.0000000000000000] |
| 06030573 | ETH[0.4437005848359700],ETHW[0.4437005848359700] |
| 06030616 | USD[0.0000000086118711],USDT[0.0000000091466376] |
| 06030651 | EUR[0.4500214652198727],USD[0.0000000488344488] |
| 06030712 | DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[30.9000000000000000],USD[0.0053927075659456],USDT[0.0000000122733219] |
| 06030738 | EUR[0.0000000236611357] |
| 06030748 | AUD[0.0000000170581110],USD[0.0000000083177668],USDT[0.0000000110894362] |
| 06030775 | USD[50.0000000000000000] |
| 06030778 | USD[0.0000000071000000],USDT[0.0000000023645216] |
| 06030869 | EUR[0.0000000449229484] |
| 06030900 | TRX[0.5000080000000000] |
| 06030947 | BTC[0.1075776600000000],ETH[0.6579306000000000],ETHW[0.3110000000000000],FTT[0.0073563100000000],USD[0.8722094458905268] |
| 06030955 | USD[1.7979128930000000] |
| 06030958 | APT[2.1385971600000000],TRX[0.0002600000000000],USDT[0.0000000070559577],XRP[21.1918066500000000] |
| 06030972 | TRX[1.0012980000000000],USDT[1257.0000000000000000] |
| 06030975 | AUD[20.0000000000000000] |
| 06030978 | BNB[0.0000000100000000] |
| 06030980 | EUR[0.0000019101401521] |
| 06030992 | USD[0.0072922115000000] |
| 06031000 | BTC[0.0000004600000000],TONCOIN[0.0191562800000000],TRX[0.0656670036143200],USD[0.0054666816000000],USDT[0.0151186288660890] |
| 06031004 | USD[6.9232305142000000],USDT[0.0000000018969677],XRP[0.0069420000000000] |
| 06031026 | BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[0.0000120000000000],UBXT[2.0000000000000000],USD[0.0000012365415826],USDT[0.0000016269959430],XRP[0.1121110000000000] |
| 06031044 | BNB[0.0000000050000000],BRZ[0.6739584755722174],USD[0.0000000594414566] |
| 06031057 | USD[0.0498278700000000] |
| 06031080 | BNB[0.0000000010938824],ETH[0.0000000040201661],SOL[0.0000000070440000],USD[0.0000001463711174],USDT[197.1195725000000000] |
| 06031085 | USDT[85.0000000000000000] |
| 06031094 | BAT[24.5160381400000000],CRO[0.0000000047203419],DOGE[5501.1050625988273172],MATIC[812.2399013600000000],USD[0.0000000063188347],USDT[0.0000000082152219],XRP[821.5450650811462100] |
| 06031097 | DOT[0.0999430060316000],NFT [3766767040340330062][1],NFT [4638568289038749480][1],NFT [5102293058983673152][1],NFT [5329550106210929400][1],NFT [5686787933092553771][1],USD[2.1461416267599918] |
| 06031103 | USD[0.8443622808364800],USDT[0.0000000023797650] |
| 06031108 | AUD[0.0031192204200039] |
| 06031110 | USD[0.0029825750245068] |
| 06031111 | BAO[1.0000000000000000],GBP[0.6429255435223690],KIN[1.0000000000000000],SOL[0.5000000000000000] |
| 06031129 | AUD[1000.0000000000000000] |
| 06031168 | AVAX[1.3148546900000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[0.2757263700000000],HKD[3981.8290870600000000],KIN[3.0000000000000000],RSR[4.0000000000000000],TRX[0.0018710000000000],UBXT[4.0000000000000000],USD[0.0000000090285070],USDT[10.0000000061169719] |
| 06031174 | TRX[0.3000410000000000],USD[0.0000000031467756],USDT[0.4195484400000000] |
| 06031196 | BAO[1.0000000000000000],ETH[0.0088675800000000],ETHW[0.0088675800000000],USDT[0.0000065255473464] |
| 06031203 | EUR[0.0001168353058084],KIN[1.0000000000000000],USD[4.2114346888000000] |
| 06031228 | USD[0.0000000082196481],XPLA[9.9525000000000000],XRP[0.0000000100000000] |
| 06031239 | BTC[0.0000037100000000],CONV[6.9885723100000000],FTT[0.0002189377647105],SOL[0.0000000019681326],USD[0.0685178875060110],USDT[0.0000092672573 73] |
| 06031243 | TRX[0.0013800000000000],USD[0.3019587493594780],USDT[0.0000000067607650] |
| 06031248 | ANC[1333.4752544700000000],USD[3.5759721821887270] |
| 06031268 | ETH[0.0009086300000000],SHIB[1700000.0000000000000000],USD[1874.1649037165205102],XRP[155.0000000000000000] |
| 06031274 | BAO[3.0000000000000000],USD[0.0000001157013851],USDT[0.0000000043599008] |
| 06031305 | BTC[0.0337920300000000],ETH[0.4310000000000000],ETHW[0.4310000000000000],USD[790.3862014791063084000000000] |
| 06031315 | FTT[309.4367344300000000],TRX[11.9976000000000000],USD[0.0617842200000000] |
| 06031361 | BTC[0.0076954400000000],SOL[12.1320541300000000],USD[0.0000029499255842],USDT[0.0001629519342400] |
| 06031368 | USD[2000.0100000000000000] |
| 06031392 | GHS[0.0000001011038341] |
| 06031459 | CHF[0.0000709240389257] |
| 06031462 | AUD[1.8786075244224732],USD[8.6666225882117904] |
| 06031516 | BUSD[1014.2024003400000000],ETH[0.0311609800000000],ETHW[0.0009779720000000],USD[0.0000000091366208] |
| 06031522 | BTC[0.0000000050000000],ETH[0.0009500000000000],GBP[299.9439833100000000],USD[1.0000000074031395],USDC[414.3893092300000000] |
| 06031558 | USD[0.0000000928000000],USDT[0.0000000061322912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06031563 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.000000009756998 1],KIN[11.000000000000000],SOL[0.000000006730955],TRX[0.000006000000000000],USDT[0.000000090176737] |
| 06031577 | TRX[0.000004000000000000],USD[0.001012827300000000] |
| 06031580 | USD[0.000000017444700],USDT[0.000000074006624] |
| 06031581 | AUD[0.000000079919696],USDT[17.4864966225200000] |
| 06031584 | BTC[0.012455400000000000],DENT[1.000000000000000000],GBP[0.000552824176434],KIN[2.000000000000000000] |
| 06031590 | TRX[0.000031000000000],USD[0.237241240000000000],USDT[0.000000031372940] |
| 06031602 | AUD[0.009082456759759] |
| 06031624 | FTT[0.025966721792067Z],NFT (334403710114435382)[1],NFT (336222336530640111)[1],NFT (447863266620448557)[1],NFT (520997644248510647)[1],NFT (540331176245819633)[1],TRX[0.000051000000000],USD[0.007089964420600Z6],USDT[0.000000085148908] |
| 06031628 | ETH[1.557000000000000000],ETHBULL[1259.7212394000000000],ETHW[1.557000000000000000],USDT[801.4518307922500000] |
| 06031639 | NFT (491701095175659136)[1],SOL[3.7169629681916469],TRX[1.000000000000000],USD[0.000000022516860],USDC[509.0529729600000000] |
| 06031665 | USD[19.5000000000000000] |
| 06031666 | ALGO[0.000000028474562],GBP[4.2703741235948768],SAND[0.000000095255845],USD[0.000000022519933],XRP[0.000000076381520] |
| 06031680 | USDT[0.000000075000000] |
| 06031697 | ETH[0.000000036800000],REN[0.000000009216600],USD[0.0000002418120922] |
| 06031721 | TRX[0.000088000000000],USD[151.0046908068599000],USDT[184.3669363450294601] |
| 06031725 | USD[0.1930374800000000] |
| 06031746 | EUR[21.4500215970527985] |
| 06031759 | ETH[4.6586712856866248],ETHW[4.6586712856866248],SHIB[2134998.9500000000000000],UBXT[1.000000000000000],XRP[0.0000001000000000] |
| 06031789 | ETH[55.1800000000000000],LDO[0.306500000000000000],USD[41.6635240671250000],USDT[53000.0000000000000000],XRP[0.4199500000000000] |
| 06031795 | BAO[2.000000000000000000],ETH[0.000000350000000],GHS[0.5312160299423816],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000000],USDT[10.3712549036002902] |
| 06031862 | AKRO[1.000000000000000000],APT[0.000000000001043406],BAO[3.000000000000000000],BNB[0.0000042480067437],BTC[0.0002999415907060],DENT[2.000000000000000000],GHS[0.2329869941944282],KIN[5.000000000000000],MATIC[0.0000000014000705],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[-7.7736182462051130],USDT[20.2043187490614365] |
| 06031870 | TRX[0.000296000000000],USDT[472.0000000000000000] |
| 06031880 | LTC[0.008956140000000],USD[-0.3674447750000000] |
| 06031893 | TRX[0.001411000000000],USDT[870.0000000000000000] |
| 06031894 | BTC[0.102656820000000],ETH[0.4208923100000000],ETHW[0.4207156700000000],TRX[0.000168000000000],USDT[0.3918324100000000] |
| 06031897 | TRX[0.082175000000000],USDT[0.000000027500000] |
| 06031903 | ETH[0.001700000000000],ETHW[0.001700000000000] |
| 06031911 | FTT[2.000000000000000],USD[2.0200878000000000] |
| 06031915 | EUR[0.0000000778437326] |
| 06031921 | BTC[0.000002800000000],USDT[0.0543885300000000] |
| 06031923 | FTT[150.0007500000000000],USD[605389.1134712412047500] |
| 06031925 | USDT[1.0491440900000000] |
| 06031940 | ASDBULL[2710000.0000000000000000],BULL[1.8653268000000000],ETHBULL[91.7600380000000000],FTT[19.9960000000000000],MATICBULL[57894.3000000000000000],USD[-0.0345246999929450000000000],USDT[21.2634117579292106] |
| 06031943 | TRX[0.000174000000000],USD[0.000000011630747],USDT[1125.7918854892081776] |
| 06031959 | DOGEBULL[0.2476000000000000],ETHBULL[0.0092400000000000],USD[0.000000024000000],USDT[0.0036570030000000] |
| 06031977 | MATIC[0.0955629412350174] |
| 06031993 | EUR[0.000000031620269] |
| 06031998 | BAO[1.000000000000000],BRZ[0.8613385700000000],BTC[0.0250758200000000],USDT[0.0001788314093286] |
| 06032006 | BCH[0.000000098984694],BUSD[563.3822502900000000],DOT[0.0022774494113998],ETH[0.0000573900000000],FTT[0.000000028818800],USD[0.0023697110286789],USDT[1201.6772338597254029],XRP[0.0000000032200000] |
| 06032012 | TRX[0.879852000000000],USD[0.6843409145250000] |
| 06032013 | AUD[0.0022353578658711],FTT[0.0299184000000000] |
| 06032042 | TRX[0.000745000000000] |
| 06032043 | SOL[0.000000030748000] |
| 06032073 | DOGE[0.0903732800000000],LTC[0.000008320000000],TRX[302.2001251438800000],USD[0.000000013253187] |
| 06032079 | FTT[0.090844000000000],USDT[0.000000015000000] |
| 06032081 | BTC[0.000003550000000],SOL[8.4616982000000000],SRM[692.7924229400000000],TRX[8499.6544634500000000] |
| 06032083 | EUR[0.000000033411007] |
| 06032091 | ETH[0.000000090000000],GBP[0.0000000026911090],SPELL[0.0000000009286000],USD[0.000000084492611],XRP[0.000000060853815] |
| 06032100 | BTC[0.045525180000000000],DOT[77.9564500000000000],USD[0.0207793485500000] |
| 06032103 | FTT[12.1414181500000000] |
| 06032144 | AVAX[6.6588433000000000],BAO[2.000000000000000000],BTC[0.000000084301875],DENT[5.000000000000000000],ETHW[0.2745967800000000],GBP[0.0353784037369156],GRT[1.000000000000000000],KIN[3.000000000000000000],MATIC[207.0075185600000000],RSR[3.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[3.3215882129985318] |
| 06032165 | BAO[1.000000000000000000],TRX[0.000006000000000],USD[0.000002261505000] |
| 06032169 | ETH[0.0010854565830441],ETHW[0.0006198135830441],SOL[0.000000080680000],USDT[0.1914496465031744] |
| 06032174 | SOL[0.000091800000000],USD[0.000000017222364],USDT[0.0007010700000000] |
| 06032192 | ETH[0.000000050000357] |
| 06032211 | USD[0.0000000099755665],USDT[4855.7956532429979264] |
| 06032248 | CHF[317.4944288100000000],USD[0.000000087444683] |
| 06032292 | LTC[0.000000086661705],SOL[0.000000053654700],TRX[225.4501423100753547],USDT[18.2754688020928492],WRX[0.000000091608982] |
| 06032315 | USD[193.3366772782500000],XRP[53.9967600000000000] |
| 06032316 | TONCOIN[39.2700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06032324 | USD[30.0000000000000000] |
| 06032352 | HNT[10.0069700000000000] |
| 06032431 | TRX[0.0001840000000000],USD[0.0043336198497073],USDT[0.0000000020375911] |
| 06032433 | USDT[0.0000000060000000] |
| 06032447 | SOL[1.0000000000000000] |
| 06032453 | BTC[0.0000000095623567],JPY[0.0000002206273431] |
| 06032488 | EUR[0.0000000061712491],USDT[1391.8824303200000000] |
| 06032493 | ATOM[0.0665738100000000],AVAX[0.0135310000000000],FIDA[16.6356435000000000],FTT[10.0000000000000000],KNC[0.0586380000000000],LINK[0.0251979400000000],MAPS[1.5413700000000000],ROOK[0.0006099200000000],TRX[0.0000080000000000],UBXT[2271.7979300000000000],USDT[6843.0667547768050000],XPLA[1.0054000000000000] |
| 06032498 | BNB[0.1094011700000000],BTC[0.0184100000000000],ETH[0.2346000000000000] |
| 06032516 | BAO[1.0000000000000000],GBP[84.2020823794879652],USD[0.0000000072886240] |
| 06032526 | BTC[0.0000677000000000],ETH[0.0007152300000000],ETHW[0.0007150900000000],USD[150562.5721505362500000],USDT[0.0095805400000000],XRP[0.9680080000000000] |
| 06032530 | BTC[0.0000300000000000] |
| 06032547 | BRZ[0.9258659400000000],USD[0.0000000001912314] |
| 06032549 | GBP[0.0000000071145414],USD[278.1905817395365056],USDT[0.0000000118731952] |
| 06032562 | EUR[21.4510525553633504],USDT[0.0000000066747839] |
| 06032604 | GHS[10.0852928300000000] |
| 06032645 | USD[0.0000926967424339] |
| 06032665 | USD[0.0000000017500000] |
| 06032786 | ETH[0.0000000024469800],EUR[60.3648229455067364],TRX[0.0000000049274499],USD[0.0000000178681512],USDT[0.0000000089264608] |
| 06032793 | XRP[12602.8364075500000000] |
| 06032819 | DENT[1.0000000000000000],ETH[0.0000000046602900] |
| 06032894 | BNB[0.0000000045356219],TRX[0.0003750000000000],USDT[0.0000000072385959] |
| 06032923 | BRZ[0.6862000000000000],TRX[0.0000910000000000],USD[0.0698950182000000],USDT[0.0085631470000000] |
| 06032936 | TRX[0.0017130000000000],USD[6.8930304146299590],USDT[0.2066596039217925] |
| 06032950 | USD[-12.5571878936711100],USDT[15.3103260900000000] |
| 06032969 | ATOM[1421.8301360000000000],GBP[15503.5416448600000000],SOL[0.0000000013797000],TRX[7112.0000000000000000],USD[0.1485595435412126] |
| 06032991 | FTT[11.1977600000000000],USD[0.0875425000000000] |
| 06033026 | BTC[0.0014000000000000],USD[1.6214425480000000] |
| 06033043 | USD[30.0000000000000000] |
| 06033078 | USDT[0.6893479730000000] |
| 06033081 | USD[1.1425205360950000],USDT[0.0030475300000000],XRP[0.3897960000000000] |
| 06033096 | USD[0.0000000100858077],XPLA[0.0002370600000000] |
| 06033194 | EUR[0.0000000103554639] |
| 06033233 | BRZ[11.5769889000000000],TRX[0.0000060000000000],USDT[3.2000000007466215] |
| 06033249 | USDT[0.0076752112070000] |
| 06033258 | GBP[0.0000000091466969] |
| 06033304 | BTC[0.0000000070000000],USD[0.0000059585503410],XRP[0.0000000100000000] |
| 06033336 | BTC[0.0000979800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06033356 | BTC[0.0408726000000000],DOT[4.9679368700000000],LTC[1.0003073100000000],MATIC[75.7422054400000000],USD[0.0202171066926049] |
| 06033372 | AKRO[1.0000000000000000],BTC[0.1604201200000000],ETH[1.0303810100000000],ETHW[1.0303810100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001120701438001] |
| 06033381 | BRZ[3.1900074100000000],TRX[0.0000760000000000],UBXT[1.0000000000000000],USDT[0.8100887537446461] |
| 06033386 | BTC[0.0000007000000000],ETH[0.0000010500000000],FTT[0.0688484985276222],USD[0.0001530812550332],USDT[0.0000309675794199] |
| 06033403 | BRZ[4.9985571577250000] |
| 06033415 | GBP[0.0000000016909086] |
| 06033417 | EUR[0.0000001407753388],USD[0.0000000104731488] |
| 06033424 | BAO[1.0000000000000000],ETH[0.0012505200000000],GBP[0.0000000100324237],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[9.4292996804241472] |
| 06033428 | USDT[0.0000159548911654] |
| 06033457 | BRZ[0.0034224267361440] |
| 06033463 | GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0001800000000000],USD[0.0000057344628342],USDT[0.0000000008289332] |
| 06033469 | USD[0.0000000106010871],USDC[1137.2903288700000000],USDT[0.0000000106560200] |
| 06033540 | BUSD[766.3070809000000000],USD[0.0000000055375000] |
| 06033543 | AKRO[1.0000000000000000],CAD[0.0000002473389226],FTT[14.6863697900000000],KIN[1.0000000000000000] |
| 06033557 | BNB[0.0080100122046740],TRX[0.0000210000000000],USD[-7.2321921577100677],USDT[16.1441514402663621] |
| 06033587 | TRX[0.0000410000000000],USDT[200.0000000000000000] |
| 06033589 | USD[0.0000000080730906],USDT[0.0000000070334732] |
| 06033609 | ETHW[5.1550079000000000] |
| 06033617 | BUSD[190.0594764700000000],SOL[0.0098920000000000],USD[0.0000000072000000],USDT[11.5798697775000000] |
| 06033619 | USDT[0.2493226560000000] |
| 06033625 | USDT[0.0543973000000000] |
| 06033630 | USD[10.7191079575678619] |
| 06033639 | USD[10056.7913318273039577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06033667 | AKRO[2.000000000000000000],BAO[1.000000000000000],BTC[0.000000090000000],DENT[1.000000000000000],GBP[0.016248761110849 7],KIN[1.000000000000000],SHIB[913911.951179460000000],UBXT[1.000000000000000],USD[0.000000008321991 6] |
| 06033675 | USD[0.000000003898219 3] |
| 06033696 | USDT[0.000000288549311 3] |
| 06033717 | USD[0.000126995046231 7] |
| 06033722 | BRZ[0.004360170000000 0],USDT[0.000000001593140] |
| 06033737 | USD[37.665390760750000 0] |
| 06033783 | ETHW[20013.239098920000000 0],USD[0.000221765339601 2],XRP[0.515045190000000 0] |
| 06033789 | USD[30.000000000000000 0] |
| 06033822 | USDT[0.000014699585750 3] |
| 06033832 | ETH[0.000000000598851],TRX[0.000006010000000 0] |
| 06033863 | BRZ[0.260000000000000 0],ETH[0.030593880000000 0],ETHW[0.030593880000000 0] |
| 06033867 | AUDIO[499.953830000000000 0],TRX[0.563381000000000 0],USD[1.054811100000000 0],USDT[0.046782047437500 0] |
| 06033877 | USD[0.000000050000000 0] |
| 06033880 | BTC[0.040007909473000 0],ETH[0.000000057213400],FTT[26.000000000000000 0],USD[329.713017121992585 7],USDT[209.758458350456673 9] |
| 06033895 | USD[8.000116957617572 2] |
| 06033907 | JPY[298.523269800000000 0],USD[0.077500000000000 0] |
| 06033922 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],GBP[0.000423668286873 3],HOLY[1.000000000000000 0],KIN[9.000000000000000 0],RSR[2.000000000000000 0],TRX[3.000000000000000 0],UBXT[1.000000000000000 0] |
| 06033928 | USD[30.000000000000000 0] |
| 06033936 | BRZ[0.013575145416760 0],USD[0.000000006626899] |
| 06033939 | ETH[0.001010416328504 4],ETHW[0.001010416328504 4],USD[0.277942832584906 2] |
| 06033942 | FTT[886.145080000000000 0],TRX[0.000137000000000 0],USD[4951.947261468800000 0],USDT[1992.432748006994065 6] |
| 06033973 | BTC[0.000099734000000 0],IP3[9.971500000000000 0],USD[3.077367607625000 0],XPLA[9.992400000000000 0] |
| 06033975 | BTC[0.000040900000000 0],USD[0.000046880000000 0] |
| 06033977 | AKRO[1.000000000000000 0],USD[0.000058918664612] |
| 06033981 | BAO[1.000000000000000 0],ETH[0.000028796580720],ETHW[0.000028796580720],NFT [435465956002377632][1],TRX[0.000015000000000 0],UBXT[1.000000000000000 0] |
| 06033999 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0] |
| 06034002 | USD[20.359505650000000 0],WAXL[0.396829000000000 0] |
| 06034004 | GBP[0.000000015149502],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 06034017 | TRX[0.002300000000000 0],USDT[0.000674686468008] |
| 06034020 | BRZ[0.000000069920124],ENS[0.000000000690873 6],FXS[0.000000038764870],KIN[0.000000100000000],SHIB[0.000000042803666],SOL[0.000000066790750],SPELL[637.287498857564762 9],UBXT[0.000000023777230],USD[0.000000066370989] |
| 06034022 | BRZ[5.390372333272007 6],MATIC[1.000000000000000 0] |
| 06034044 | NFT [509678872878177499][1],NFT [528079009648627805][1],TRX[0.000002085602640 0],USD[0.000000012522978 0],USDT[0.000000003521264 8] |
| 06034053 | EUR[0.000000027663254],USDT[0.263076090000000 0] |
| 06034087 | CHF[0.000148120590056 4] |
| 06034089 | USDT[0.286200343130359 4] |
| 06034093 | FTT[25.000000000000000 0],USD[0.002689090859000 0] |
| 06034105 | USD[0.000000000000000 0] |
| 06034112 | USDT[0.000000005949718 0] |
| 06034117 | BNB[0.000258680000000 0],FTT[0.018891930000000 0],MATIC[2736.494568180000000 0],NFT [374001838581468900][1],NFT [441998557850320620][1],NFT [443062048350652425][1],NFT [466013882401119948][1],NFT [489954552177155838][1],NFT [511465994448247641][1],NFT [524260660725076834][1],NFT [529569111160060311311],SRM[0.140619940000000 0],SRM_LOCKED[11.499386060000000 0],TRX[0.000175000000000 0],USD[0.000185706667856 0],USDT[0.000000082000000 0] |
| 06034151 | USD[3.908161430000000 0] |
| 06034191 | EUR[0.000000029896112] |
| 06034193 | TRX[0.000006000000000 0],USD[0.000000018551434],USDT[0.000000067820376] |
| 06034205 | USD[0.060614677250000 0] |
| 06034207 | TRX[0.002579000000000 0],USD[0.000000028795200],USDT[0.000000089699760] |
| 06034213 | USD[5.000000000000000 0] |
| 06034218 | EUR[0.020000000000000 0] |
| 06034225 | TRX[0.040331000000000 0],USD[48.212633590675000 0],USDT[0.000000179566374] |
| 06034231 | USD[0.000000098426073],USDT[0.000000003120954 0] |
| 06034247 | BRZ[0.005996230000000 0],TRX[0.000076000000000 0],USDT[0.000000043607379] |
| 06034249 | BTC[0.000000020000000 0],USD[0.136503861898907 0],USDC[9279.536229570000000 0] |
| 06034277 | BRZ[0.001805890000000 0],USDT[0.001998006122297 3] |
| 06034299 | FTT[0.000000007531616 0] |
| 06034302 | FTT[0.017495580000000 0],NFT [428105208087657100][1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.000000046312830],USDT[0.000000020000000 0] |
| 06034310 | USD[0.000465608000000 0] |
| 06034317 | TRX[58.773690460000000 0] |
| 06034331 | BRZ[0.003344800000000 0],USD[0.000172190796215 0] |
| 06034338 | AUD[0.000000169823137],BAO[1.000000000000000 0] |
| 06034340 | USD[0.000002383136173] |
| 06034342 | USD[30.000000000000000 0] |
| 06034351 | BRZ[0.745530664200000 0],ETH[0.000000060000000 0],TRX[0.001138000000000 0],USD[0.000000055132136],USDT[0.000000018200711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06034390 | AAPL[0.0000000067015676],AVAX[0.0000738788079184],BAO[2.0000000000000000],DOT[0.0000000039589134],ETH[0.0000000057565655],ETHBULL[0.0000000074187805],ETHW[0.0000822202503156],FTT[20.6924021543037707],KIN[2.0000000000000000],SOL[0.0000008586699145],TRX[1.0000000000000000],USD[0.2727812158524378],XRP[0.0000000022000000] |
| 06034414 | USD[0.0000000002355299],USDT[0.0000000093908804] |
| 06034448 | APE[2.7000000000000000],USD[0.0731910255000000] |
| 06034461 | EUR[0.0000000038609089] |
| 06034467 | USD[0.0023516137500000],USDT[0.0000000061000000] |
| 06034470 | BRZ[0.0019851699855354] |
| 06034504 | BRZ[0.3190432000000000],BTC[0.0470873100000000],ETH[0.2776046000000000],ETHW[0.2365128200000000],SOL[0.2197700000000000] |
| 06034510 | ATLAS[0.0000000049257645],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.3213663700000000],USD[0.0000001492381764] |
| 06034524 | USD[0.0000000070000000],USDT[0.0000000050475600] |
| 06034544 | BNB[0.0000000063121016],ETH[0.0000000086793112],SOL[0.0000000865988850],TRX[0.0000000282293347],USD[0.0000000035563900],USDT[0.1751952314431200] |
| 06034551 | USD[0.7924013820500000] |
| 06034560 | SOL[0.0000000001250000],USD[2.5901478610694189],USDT[2.7081877438768464] |
| 06034569 | BTC[0.0000000017769075],USD[0.0015494855527246] |
| 06034669 | BNB[0.0000000089558043] |
| 06034670 | ETH[0.0000000201203600],TRX[0.0000240017711444] |
| 06034673 | APT[0.0000000008351777],BNB[0.0000000056263728],BRZ[0.6096218418755402],ETH[0.0000024182404443],ETHW[0.0056887136195232],LTC[20.0000000006600000],NFT (294457525501192157)[1],SOL[0.0000000056195551],USD[0.0000732525629543] |
| 06034675 | TRX[0.0000130000000000],USD[-10.1127283246000000],USDT[13.6857910063310652] |
| 06034714 | USD[0.2273099561500000] |
| 06034752 | USD[30.0000000000000000] |
| 06034763 | BRZ[0.0169535800000000],TRX[0.4305920000000000],USD[0.0049224805350388] |
| 06034820 | BTC[0.0057548700000000],USD[0.0060771233650000],USDT[200829.9300000000000000] |
| 06034838 | EUR[0.0000000087310189] |
| 06034843 | ETH[0.0000500000000000],ETHW[0.0001000000000000],SOL[0.0065218600000000],TRX[0.0002020000000000],USD[429.6663801367190597],USDT[0.0000000108596798] |
| 06034898 | BTC[0.0533137500000000],ETH[0.4210530000000000],ETHW[0.4210530000000000],USD[50.0000000000000000] |
| 06034905 | USDT[2.2107043200000000] |
| 06034911 | USD[0.0000077398960021] |
| 06034912 | USD[20.0000000000000000] |
| 06034943 | BRZ[0.0029952117750000],USDT[0.0003933053145414] |
| 06034944 | NFT (545635246611247255)[1],TRX[0.0000060000000000],USD[0.9968319013882420],USDT[0.6418906760000000] |
| 06034965 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[150.3893841107025383],KIN[1.0000000000000000],USD[0.7237506419301568],VND[0.0013674888797856] |
| 06034985 | BTC[0.0000000100000000],ETH[0.0003663300000000],ETHW[0.0003663300000000],FTT[0.0444915816477015],USD[0.0000000081923680],USDT[0.0000104950000000] |
| 06034990 | TRX[0.0000060000000000],USD[0.0000000062156440] |
| 06034992 | LTC[0.0000000028297095] |
| 06035012 | USDT[0.0000000056714215] |
| 06035021 | AKRO[1.0000000000000000],ATOM[34.8292993228012465],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000049782005],KIN[2.0000000000000000],RSR[1.0000000000000000],TOMO[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001991851145] |
| 06035045 | BRZ[0.0002849800000000],USD[0.0000000017052562] |
| 06035078 | BTC[0.0016371500000000] |
| 06035115 | USD[0.0174697626500000] |
| 06035126 | FTT[0.0580305700000000],USD[0.0078620474850000],USDT[0.0000000053075000] |
| 06035127 | ETH[0.0027000000000000],ETHW[0.0027000000000000] |
| 06035158 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.5118850324314640] |
| 06035160 | BNB[0.0000000080189016],BTC[0.0000000005491050] |
| 06035162 | USD[101.1266620000000000],USDT[200.1214480859360000] |
| 06035184 | USDT[2.0000000000000000] |
| 06035193 | BTC[0.0000000017000000],ETH[0.0000000096005254],ETHW[0.0000000096005254],USD[0.0000009839165497],USDT[0.0000000013564220] |
| 06035215 | BAO[6.0000000000000000],DOGE[0.0000000700000000],GBP[0.0000000057026405],KIN[3.0000000000000000],SWEAT[360.2249151900000000],USD[0.0000000126801391] |
| 06035248 | FTT[0.0068157735405569],USDT[0.0000000015678812] |
| 06035306 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000132500000],USDT[0.0000650000000000] |
| 06035317 | BTC[0.0000000050000000],ETH[0.0156990348113544],ETHW[0.0000000048113544],USD[10.0000001179694098] |
| 06035319 | BRZ[1.0003377950933024],TRX[0.0000060000000000],USDT[0.0000000015756873] |
| 06035331 | TRX[0.0004070000000000],USD[0.2219150300000000],USDT[0.500000106078667] |
| 06035335 | BRZ[0.0028884700000000],KIN[1.0000000000000000],TRX[0.0000060000000000],USDT[0.0000000007604948] |
| 06035339 | BTC[0.0000059800000000],TRX[0.0001930000000000],USD[0.0516856747109208] |
| 06035343 | TRX[0.0001680000000000],USD[-42.1770322614508039],USDT[46.9100000000000000] |
| 06035344 | USD[0.0086274115650000],USDT[0.0000000074591200] |
| 06035357 | USDT[0.2000000000000000] |
| 06035363 | USD[0.1888472910500000] |
| 06035369 | TRX[0.0000030000000000],USD[0.4200000000000000] |
| 06035371 | BTC[0.0000000024743600],BUSD[508.0290557500000000],CEL[0.0193987839439152],ETH[0.0000000071152640],ETHW[0.0000000043685700],FTT[0.0310474400000000],GBP[0.0000001787923816],USD[23.4709890102329995] |
| 06035376 | BNB[0.0000000100000000],BTC[0.0000109895611904] |
| 06035378 | BNB[0.0000000043198516],MATIC[0.0000000083746800],TRX[0.0000000006394200],USD[0.0000000053686200],USDT[0.0000000019560976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06035404 | AVAX[0.099880000000000],ETH[0.000240800000000],ETHW[0.000104400000000],MATIC[9.886000000000000],SOL[0.008880000000000],USD[5761.790161200000000],USDT[1.644827452500000] |
| 06035412 | BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],FTM[0.000001540000000],RSR[1.000000000000000],USD[0.1058954708480000],USDT[0.000000002039560] |
| 06035426 | EUR[0.440214693111650],USD[0.0073585550000000] |
| 06035452 | ETH[0.1549690000000000],ETHW[0.1686162600000000],TRX[0.0003400000000000],USD[0.0007180012034400],USDT[1.8477807600000000] |
| 06035469 | AVAX[0.0000000084854064],AXS[0.0000000020202331],FTT[0.0668752167047104],USD[0.0000003450000000] |
| 06035479 | ETH[0.0000000044324990],USDT[0.0000000005842062] |
| 06035508 | BTC[0.0090593300000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[1.1849128305290612] |
| 06035534 | BTC[0.0000000181489200],TRX[0.0000060540494261],USDT[0.0000000047154370],XRP[0.0000000100000000] |
| 06035572 | NFT (484974886808547364)[1],USD[0.0097320000000000] |
| 06035587 | BTC[0.1379842100000000],ETH[4.9440977972072812],ETHW[0.0000000088103668],GBP[0.0000000016027332],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000122460667774],USDT[2212.1813992840218516] |
| 06035592 | USDT[0.0000871316446786] |
| 06035601 | USDT[0.7260837039325855] |
| 06035605 | USDT[35.9921105700000000] |
| 06035613 | BRZ[0.0032117300000000],USD[0.0014410006992116] |
| 06035635 | AVAX[0.0280058100000000],BNB[0.0016500000000000],BTC[0.0000421276000000],DOT[0.0480000000000000],ETH[0.0009120000000000],ETHW[0.0006463800000000],SOL[0.0023144000000000],TRX[1.7433780000000000],USD[0.0000000065182594],USDT[0.5949166671013362] |
| 06035654 | DENT[1.0000000000000000],ETH[0.0650386700000000],ETHW[1.2815516600000000],FTT[25.0990200000000000],GMT[0.0019499200000000],KIN[1.0000000000000000],USD[0.0000000060643859],USDT[70.0346200513814870] |
| 06035667 | AURY[0.7886580400000000],TRX[0.0000000000734674],USD[0.0000000090000000],USDT[0.0000006060947880] |
| 06035707 | USD[0.1274223200000000] |
| 06035725 | AKRO[1.0000000000000000],ATLAS[148.6029385636184200],BAO[6.0000000000000000],BNB[0.0000000010000000],BTC[0.0000000101000000],DENT[2.0000000000000000],DOT[0.0000000017818940],KIN[16.0000000000000000],LTC[0.0000000397866688],RSR[2.0000000000000000],SHIB[0.0000000086292440],SKL[0.0000000027396615],UBXT[3.0000000000000000],USD[0.0000000010000000],USDT[0.0000000158255471],WAVES[0.0000000007716396] |
| 06035753 | ALGO[276.4909385600000000],AVAX[1.0171543500000000],BNB[0.4193221700000000] |
| 06035772 | BAO[2.0000000000000000],BTC[0.0000000100000000],GBP[13.7469004456878792],USD[0.0000349711794198] |
| 06035791 | DAI[75.3965838502020000],USDT[0.1920733388000000] |
| 06035803 | BRZ[0.7991576322500000],TRX[0.0002370059528981],USDT[0.0000000005101735] |
| 06035815 | EUR[0.0000000119602164],USDT[0.0000000059653433] |
| 06035836 | USDT[0.3450298516000000],XRP[0.0056552700000000] |
| 06035845 | ETHW[2.1785971200000000],TRX[0.0000060000000000],USD[27.7384276800000000],USDT[0.0000000071264384] |
| 06035869 | TRX[0.0003720000000000],USD[42.1356154927457245000000000],USDT[513.7130327000000000] |
| 06035880 | BAO[1.0000000000000000],BRL[101.0000000000000000],BRZ[0.3877501600000000],TRX[0.0000700000000000],USDT[0.0073630534720864] |
| 06035883 | BRZ[0.0007318948424926],USD[0.0000000001139285] |
| 06035897 | BTC[0.0170038900000000] |
| 06035939 | BRL[100230.2400000000000000],BRZ[0.0045934350000000],BTC[0.0004580000000000],ETH[2.5258380000000000],USD[0.0079125000000000],USDT[2.3332018716000000] |
| 06035953 | BAO[3.0000000000000000],BTC[0.0011141200000000],ETH[0.0140975300000000],ETHW[0.0069702600000000],GBP[0.0000086629610174],KIN[1.0000000000000000],USD[0.1335475781114350] |
| 06035971 | EUR[0.0000001420487810] |
| 06035976 | BRZ[0.0013594800000000],USD[0.0000000014944692] |
| 06036016 | GENE[0.0000000015654789],SOL[0.0000000083554232] |
| 06036031 | ETHW[3.0040425500000000],KIN[1.0000000000000000],USD[0.0000172377282720] |
| 06036072 | DOGE[0.0000000000574223],SHIB[0.0000000008573098],TRX[0.0000320031621466],USDT[0.0000000081505735] |
| 06036098 | BRZ[5.8448385900000000] |
| 06036116 | BTC[0.0012600000000000] |
| 06036130 | ATOM[0.0000000032670072],BTC[0.0000000006754720],USD[0.0000030156057528],WFLOW[3.0642796593911459] |
| 06036142 | BRZ[2.9975323000000000],KIN[1.0000000000000000],TRX[0.0000600000000000],USDT[0.0000000007295280] |
| 06036166 | BRZ[0.0013734016103945] |
| 06036169 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0079902700000000],DENT[2.0000000000000000],KIN[12.0000000000000000],RSR[4.0000000000000000],TRX[0.0000700000000000],UBXT[2.0000000000000000],USD[0.0017623997390185],USDT[0.0000000112616899] |
| 06036197 | ETH[0.0000154800000000],ETHW[0.0000154800000000],GBP[14.8664618700000000],USD[0.0018522088435314] |
| 06036215 | EUR[0.0000000161893436] |
| 06036238 | USD[0.0000000174163182],USDT[0.0000000018962890] |
| 06036258 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000150787536],USDT[0.0000000098829928] |
| 06036264 | CQT[1154.4279724200000000],DENT[1.0000000000000000],DOT[111.1565115800000000],FTT[30.9360512750036436],GRT[1878.0373176100000000],JOE[1306.2141267611768240],KIN[1.0000000000000000],MATIC[1074.7598723700000000],SAND[410.7763170200000000],TRX[1.0000000000000000] |
| 06036279 | BRZ[0.6273666100000000],USDT[0.0000000012889669] |
| 06036280 | BRL[50.0000000000000000] |
| 06036380 | USDT[0.0000000500706503] |
| 06036415 | BRL[97.9600000000000000],BRZ[5832.2886063946600000],MATIC[0.9960000000000000],USD[55.0844416016249625] |
| 06036433 | TRX[0.7825580000000000],USDT[0.0000000076000000] |
| 06036440 | USD[0.0000000099436742],USDT[0.0000000100000000] |
| 06036498 | USDT[8.4572818478429022] |
| 06036500 | KIN[1.0000000000000000],USD[0.0000000047127589] |
| 06036514 | BRZ[80.0000000000000000],USD[1.0292510680000000] |
| 06036535 | AUD[0.0997302600000000] |
| 06036558 | USD[0.0000000042500000],USDT[0.0000000075214998] |
| 06036559 | USD[60.3073108028825000] |
| 06036616 | BTC[0.0000000073656500],TRX[0.0000250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06036620 | USD[30.0000000000000000] |
| 06036636 | BTC[0.0018317100000000],ETH[0.0008857100000000],ETHW[0.0002483100000000],USD[1454.4737963275604818],USDT[1000.6970244909111196] |
| 06036638 | USD[0.0070790855777215] |
| 06036662 | BRZ[0.0022960400000000],ETH[0.0000518100000000],ETHW[0.0000518100000000] |
| 06036667 | FTT[0.0230358500000000],NFT (4227882149342258531){1],USDT[0.4201697218335225] |
| 06036712 | LINK[0.0997340000000000],USDT[0.0000000025000000] |
| 06036727 | USDT[18.0000000000000000] |
| 06036732 | BRZ[0.9694063700000000],TRX[0.0000600000000000],USD[0.0020168014206875],USDT[19.6223047650000000] |
| 06036741 | KIN[2.0000000000000000],TONCOIN[0.0100000000000000],USD[0.8760671583311579] |
| 06036760 | BTC[0.0080061000000000],ETH[0.0371605300000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001894736419004] |
| 06036784 | BRZ[0.0035559800000000],USD[0.0046516808423950],USDT[0.7600000110442908] |
| 06036807 | EUR[0.0000000004337248] |
| 06036812 | BNB[0.0000000097396800],ETH[0.0000000090841338],SOL[0.0000000058605555],TRX[0.0059400000000000],USDT[0.0004891751524903] |
| 06036853 | EUR[0.4500214500000000],USD[0.0077034931000000] |
| 06036910 | KIN[1.0000000000000000] |
| 06036975 | AKRO[1.0000000000000000],GBP[0.0013483725600400],KIN[1.0000000000000000] |
| 06037002 | BRZ[0.9966341215637700] |
| 06037007 | USD[0.1105300300000000] |
| 06037028 | USD[0.0684943678111640],USDT[4.7680850000000000] |
| 06037036 | AKRO[1.0000000000000000],BAO[3.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015177164],USDT[0.7105882664264215] |
| 06037043 | USD[0.0000000050000000] |
| 06037047 | BRZ[0.0012510500000000],TRX[0.0000610000000000],USD[-0.1707869705000000000000000000],USDT[0.5000000074511787] |
| 06037073 | BRZ[0.0180534054118373],USDT[0.0000000031062787] |
| 06037098 | BTC[0.0000001755337000],TRX[0.0000060000000000] |
| 06037136 | BAO[2.0000000000000000],EUR[0.0004144100000000],KIN[4.0000000000000000],MATIC[0.0942421700000000],TRX[0.0001080000000000],USDT[132.1398846260726826] |
| 06037218 | USD[0.0006683923355200] |
| 06037221 | TRX[0.0000070000000000] |
| 06037246 | TRX[0.0000090000000000],USD[1.3621370500000000],USDT[0.0000000030156833] |
| 06037371 | BTC[0.0000015600000000],DAI[0.0227235700000000],DENT[1.0000000000000000],KIN[16.0000000000000000],PAXG[0.0000017500000000],USD[0.4372760083462735] |
| 06037389 | UBXT[1.0000000000000000],USDT[0.0007483201153249] |
| 06037408 | ETH[2.9994300000000000],USD[454.6248100000000000] |
| 06037429 | TRX[0.0000280000000000] |
| 06037460 | USD[30075.0149972056750000],USDT[0.0093190000000000] |
| 06037485 | LTC[0.0055510300000000],TRX[0.0000940000000000],USD[0.0025956361370422],USDT[48.0156327970418121] |
| 06037507 | XRP[0.0000001000000000] |
| 06037510 | BTC[0.0121000000000000],ETH[0.1010000000000000],USD[-83.8583507020000000000000000],USDT[7.1251678100000000] |
| 06037514 | TRX[0.0002190000000000],USDT[0.0000894976705877] |
| 06037537 | TRX[0.0000060000000000],USDT[0.0000000046995000] |
| 06037559 | BRZ[1.5095860700000000],TRX[0.0000890000000000],USDT[0.0000000018737674] |
| 06037566 | AKRO[1.0000000000000000],USD[0.0005206460048894],XRP[69.0489564100000000] |
| 06037573 | AKRO[1.0000000000000000],BTC[0.0046244420000000],GBP[0.0001203161458483],RSR[1.0000000000000000],USD[0.2920042501976610] |
| 06037581 | BTC[0.0000000001159000],TRX[0.0000170000000000],USDT[1.5609900004806312] |
| 06037603 | EUR[185.1706228400000000],USD[0.0000000084242700],USDT[0.0023555300000000] |
| 06037625 | BRZ[1.0000000000000000],USDT[0.5758773600000000] |
| 06037633 | TRX[56.6981540000000000],USDT[3810.0000000000000000] |
| 06037646 | USDT[17.3627401000000000] |
| 06037659 | TRX[0.0000070000000000],USD[281.0617769150000000] |
| 06037670 | ATOM[0.0000000061987149],AVAX[0.0000000064315849],BTC[0.0000000081519156],DOGE[0.0000000065102584],DOT[0.0000000096852954],ETH[0.0000000021437575],FTM[0.0000000086815987],GALA[0.0000000039804369],GBP[0.0000000032180809],HNT[0.0000000009395000],HOLY[0.0000000016227862],LINK[0.0000000030000000],MATIC[0.0000000005999967],SEC[0.00000000888809028],SOL[1.2519634693109441],SRM[0.0000000708299281],USD[40.1099372311524823] |
| 06037680 | BRZ[0.0028231500000000],USD[0.1503287727812800] |
| 06037727 | BAND[0.5259892560307565],BNBBULL[0.0024900000000000],BTC[0.0002044134924532],BUSD[5197.0313366000000000],ETH[0.0019734315413904],ETHBULL[0.0117540000000000],ETHW[0.0005283304158410],GRT[0.7450508743620827],LINK[0.5919567427971828],MATIC[0.1948843327940312],USD[0.0000001889542652],USDC[2000.0000000000000],XRP[4.7050843335975512] |
| 06037734 | ETH[0.0000000032480950],TRX[0.0012150000000000],USD[-0.0107260080554256],USDT[0.0249724171132375] |
| 06037761 | APT[5.9988000000000000],TRX[0.0016800000000000],USD[-1.3443983520000000],USDT[3.4422272790000000] |
| 06037794 | USD[0.0001035281278663] |
| 06037819 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000223692560],KIN[2.0000000000000000],TRX[0.0102640000000000],USDT[0.0000000017886071] |
| 06037823 | BRZ[0.0025047080089273] |
| 06037832 | ETHW[8.6242748000000000],USD[0.0319550000000000],USDT[0.1499003700000000] |
| 06037837 | USD[30.0000000000000000] |
| 06037882 | BNB[0.0000003400000000],GBP[0.0000000091960082],TRX[0.0005618279987581],USDT[0.0000000007901630] |
| 06037959 | ETH[0.0025684299102520],ETHW[0.0003313100000000],USD[0.0023960486433229],USDT[1.4238478900000000] |
| 06037960 | USDT[0.0001681200237094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06038000 | BRZ[0.0021971600000000],USDT[0.0000000002752480] |
| 06038037 | BRZ[17.0000000000000000] |
| 06038041 | BTC[0.0037364900000000],USD[0.8368875400000000] |
| 06038085 | BTC[0.0000976200000000] |
| 06038107 | TRX[0.0000080000000000],USDT[16855.2157180000000000] |
| 06038219 | TRX[0.0001480000000000] |
| 06038228 | USD[0.0001577700000000] |
| 06038234 | BTC[0.0000726800000000] |
| 06038268 | TRX[0.6976140000000000],USD[0.6430226508000000] |
| 06038271 | GBP[0.2565068375526948] |
| 06038273 | BRZ[1.0551632500000000],USD[0.2950250015962475] |
| 06038290 | USD[30.0000000000000000] |
| 06038332 | UNI[0.0999778600000000],USD[367.6636123900000000],USDT[0.0000000054134540] |
| 06038338 | HKD[0.0000000057860223],TRX[0.0000680000000000],USD[0.0000002409214],USDT[0.0000040402633728] |
| 06038374 | BRZ[0.0008000000000000],TRX[0.0001680000000000],USDT[0.4927268400000000] |
| 06038393 | DENT[2.0000000000000000],EUR[0.2051081100000000],KIN[1.0000000000000000],TRX[0.0000600000000000],USD[0.0914950459359166],USDT[0.0091272132610387] |
| 06038566 | BRL[502.0000000000000000],BRZ[0.3603406000000000],USD[0.0000000034921245] |
| 06038631 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],GHS[0.0021141379182898],KIN[5.0000000000000000],USDT[0.0000000033974870] |
| 06038664 | USD[79.6066139318612080] |
| 06038667 | BTC[0.0000000200000000],TRX[0.0001810000000000],USDT[0.0011520392305663] |
| 06038673 | USD[0.0423230275000000] |
| 06038777 | BRZ[0.0047890900000000],USDT[0.0000000015109370] |
| 06038794 | AUD[0.0000000034552344],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000004528508] |
| 06038806 | BTC[0.0000000100000000] |
| 06038861 | AUD[0.0025231859105843],USD[0.0000000055597108] |
| 06038868 | USDT[0.0000000100000000] |
| 06038894 | BTC[0.0000714838989485],GBP[0.0000002784920184],RNDR[0.0856360000000000],SOL[0.0000000048780833],USD[0.0041293944463673],USDT[0.0000000080800000] |
| 06038932 | BTC[0.0000000074945276],ETH[0.0000000061324296],USD[0.0000000099769244],USDT[0.0000000029910110] |
| 06038938 | BRL[1.7000000000000000],BRZ[-0.0608027771353977],USDT[0.0137230111757627] |
| 06038950 | BTC[0.0015000000000000] |
| 06038999 | EUR[0.0000000079527573] |
| 06039024 | BAO[2.0000000000000000],BTC[0.0000002300000000],GBP[0.0001428335584642],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000430988012790] |
| 06039065 | BNB[0.2649148092939900],DOT[18.0554760842176900],LINK[12.7849815078720000],SOL[5.8491024319561800],USDT[0.0207150891697200] |
| 06039094 | BNB[0.0000001000000000],ETH[0.0000000008000000] |
| 06039113 | ATOM[16.9990500000000000],BRZ[3.4409635155213400],BTC[0.1348497138374787],CHZ[200.0000000000000000],CRO[4999.6200000000000000],DOT[19.9962000001338060],ETHW[2.0350386900000000],FTM[100.0000000000000000],LINK[34.9981000000000000],MATIC[199.9857500000000000],NEAR[39.9962000000000000],SOL[6.0098975400000000],USD[-1074.3356169801794575000000000000],USDT[210.6031386097500000] |
| 06039116 | BRZ[0.1339916198377183],USDT[0.0000000018668585] |
| 06039125 | BTC[0.0000342000000000],ETH[0.0003227100000000],ETHW[2.3826414700000000],USD[0.0000000215449625],USDT[125191.9324595079147754] |
| 06039128 | USD[0.0963323045651980],USDT[0.0000000017268647] |
| 06039137 | DOT[0.0344350000000000],ETH[0.0001564900000000],ETHW[0.0001564900000000],IMX[0.0971340000000000],RNDR[0.0673070000000000],SOL[0.0078261000000000],TRX[0.0000600000000000],USD[48.8222828644616402] |
| 06039156 | USDT[0.0000121393655364] |
| 06039165 | DOGE[8.5300000000000000] |
| 06039214 | GBP[0.5600000144775276] |
| 06039228 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000027500000000],ETHW[0.0000027500000000],FTT[0.0007157400000000],USDT[102.8667927275858322] |
| 06039229 | TRX[0.0001680000000000],USD[3.1147459086700000] |
| 06039241 | USD[0.0000000095378584],XAUT[0.0005000000000000] |
| 06039262 | MOB[0.5000000000000000],USD[0.4409481500000000] |
| 06039279 | ETHW[0.0004632000000000],USD[1.3900133458492160] |
| 06039299 | BRZ[0.0000000042926899],LTC[0.0157190678481340],USD[-0.3775070159276925] |
| 06039308 | USD[61.8885556198691088],XRP[110.0000000000000000] |
| 06039329 | ETH[0.0000000027131528],MATIC[0.0036322500000000],NFT [355158892958564576][1],SOL[1.8709955700000000],USD[0.0000002317143671] |
| 06039342 | BNB[0.0329079242870000],BTC[0.0309011200000000],ETH[0.1429714000000000],ETHW[0.1429714000000000],USD[71.8650884267023833],USDT[0.0000000111692353] |
| 06039352 | USD[0.0595689120000000] |
| 06039355 | USD[0.0156054020000000] |
| 06039368 | USD[0.0061823181650000] |
| 06039371 | USD[0.1490615130000000] |
| 06039372 | BTC[0.0000041735153674],KSHIB[0.0000000057265120],USD[-0.0085199361381408] |
| 06039395 | BTC[0.0305000000000000],USD[2.0621797900000000] |
| 06039419 | BRZ[0.1880831000000000],USDT[0.0000000013779990] |
| 06039424 | BNB[0.0000000076667409],USD[0.0001411853626638],USDT[24.6393724981453988] |
| 06039432 | BRZ[1.3467972300000000],USDT[0.0000000013914040] |
| 06039451 | USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06039502 | BAO[2.000000000000000],CAD[0.000024056709311],CEL[1.604435850000000],SHIB[921709.95447606000000000],TRX[1.000000000000000],USD[3.817386011496917],XRP[31.4924951800000000] |
| 06039558 | ETH[0.000000003287400],USD[0.000640848201304] |
| 06039567 | TRX[0.000007000000000],USD[814.4655318700000000] |
| 06039578 | BAO[2.000000000000000],USD[0.0000001111191670] |
| 06039597 | USDT[0.0600145421000000] |
| 06039614 | ETH[0.051962760000000],FTT[3.899259000000000],USD[60.1412256356101653] |
| 06039617 | BRZ[0.997468340000000],USD[0.0335294950950000],USDT[0.0094000018275436] |
| 06039666 | AAPL[51.790000000000000],EUR[0.000000065423752],PFE[54.940000000000000],USD[33.9361789304272193],USDT[0.0000000081810582] |
| 06039690 | USDC[17589.6562770000000000] |
| 06039725 | USD[0.0000972822579051] |
| 06039753 | FTT[0.065847279554296],LTCBULL[33000.000000000000000],SOL[0.020000003000000],TRX[0.000071000000000],USD[0.0582097408074601000000000],USDT[0.7709426258385423] |
| 06039841 | USD[0.0000000096128000] |
| 06039847 | AUD[23.099062892775884],USD[-10.761336559661 0182],USDT[0.0000000034520244] |
| 06039864 | USDT[0.0453006909000000] |
| 06039922 | BRZ[0.999601720000000],USDT[0.0000000011895124] |
| 06039954 | USDT[72.0475530000000000] |
| 06040199 | USD[8.1309801622646831],USDT[0.000000057628560],XRP[0.0217200000000000] |
| 06040243 | AVAX[0.100005100000000],BTC[0.000000070000000],ETH[0.006004079483484],ETHW[0.0072566181341041],SOL[0.005594000000000],TRX[0.000003000000000],USD[0.0014193379016093] |
| 06040273 | FTT[0.002439830587 2668],NFT[378233132761226430][1],SRM[0.393381890000000],USD[1.7848170200000000],USDT[0.0000000047048900] |
| 06040347 | BTC[0.000014400000000],ETH[0.001100000000000],ETHW[0.0001000000000000] |
| 06040365 | BNB[0.000001000000000],BRZ[0.0015123962635280] |
| 06040393 | BAO[1.000000000000000],BRZ[0.000332910000000],BTC[0.008347960000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0044900239833314] |
| 06040446 | TRX[0.000008000000000],USD[0.000000005782 4216],USDT[0.0000000004791439] |
| 06040491 | USDT[4.843737167500000],XRP[20.800000000000000] |
| 06040559 | USD[742.9807735410000000000000] |
| 06040563 | BTC[0.000000000835000],TRX[0.0000060000000000] |
| 06040609 | BTC[0.038046434046808 0],USD[0.000118236712569 0] |
| 06040635 | TRX[0.000481000000000],USD[0.0000000149164062],USDT[0.0910617508139342] |
| 06040656 | BTC[0.0012600700000000] |
| 06040674 | LTC[0.003472740000000],USD[0.0000000962361 00],USDT[0.0000000082767489] |
| 06040722 | BAO[1.000000000000000],BNB[0.0015510200000 00],BTC[0.0000000026202522],DENT[1.000000000 000000],ETH[0.000005883042895],ETHW[0.00000 05883042895],GRT[1.000000000000000],KIN[4.00 0000000000000],RSR[2.000000000000000],TRX[1. 000000000000000],UBXT[1.000000000000000],USD[0.0014301736519391],USDT[0.0015593311741995] |
| 06040754 | BAO[1.000000000000000],NFT[50988312516259 4265][1],NFT[531336173229566928][1],USD[0.000 0000226601166] |
| 06040839 | ETH[0.000000034000000],ETHW[0.0000001000000 00],MATIC[0.000000000316717],NFT[452377123481 797366][1],USD[0.0000066573738110] |
| 06040863 | USDT[0.0000000053617000] |
| 06040873 | LUNC[348131.13604400000000000],USDT[1.8636 5920000000000] |
| 06040884 | AKRO[1.000000000000000],BAO[1.000000000000 000],CAD[0.995060301 5071564],ETH[0.035752910 000000],ETHW[0.0353098200000000],KIN[1.00000 0000000000],LINK[4.057440640000000],MATIC[33. 121309530000000],TRX[1.000000000000000],USD[0.0010049920543720] |
| 06040889 | BRZ[0.000867520000000],USDT[0.000000000811 1744] |
| 06040918 | ETH[0.000047800000000],ETHW[0.0000478000000 00] |
| 06040939 | USD[13.2350186800000000] |
| 06041020 | ALGO[0.000101200000000],DOGE[0.07129556000 0000],LEO[1.020248690000000],SUSHI[4.5704889 300000000],TRX[0.260721040000000],USD[0.3534 058827304015],USDT[0.0000000066384475] |
| 06041029 | CONV[469.923165760000000 0],IP3[20.00882406000 0000],RSR[170.197929410000000],SHIB[20302.43062 71700000000],USD[0.0086660988783405] |
| 06041030 | BRZ[0.0150609500000000] |
| 06041032 | BTC[0.000500000000000],LTC[0.200000000000000],USD[1.2281937275000000] |
| 06041090 | TRX[0.0006500000000000] |
| 06041094 | AUD[0.015966095935420],BAO[1.000000000000000],BTC[0.000000700000000],KIN[1.000000000000000] |
| 06041126 | TRX[0.000057000000000],USD[0.0023951416000000] |
| 06041212 | TRX[0.0000001670577000] |
| 06041398 | USDT[0.1900000000000000] |
| 06041409 | BAO[1.000000000000000],ETH[0.0105000000000 00],ETHW[0.1615000000000000],FTT[42.49973404 00000000],KIN[1.000000000000000],SOL[10.22886 24700000000],USD[-0.7119743166189002] |
| 06041425 | LINK[13.800000000000000],TRX[0.000007000000000],USDT[1.7513001545000000] |
| 06041525 | USDT[0.0000000040553920] |
| 06041527 | USD[30.0000000000000000] |
| 06041623 | TRX[0.0000060000000000] |
| 06041794 | ETH[0.000000009711151],FTT[0.000000010000000 0],SOL[0.000000153406307],USD[0.7468028370237 427],USDT[0.0000000125919732] |
| 06041798 | SRM[0.387023510000000],SRM_LOCKED[5.6129764 900000000] |
| 06041856 | USD[215.0774376160500000] |
| 06041988 | USDT[0.1661733100000000] |
| 06041991 | ETH[0.077008242387124 2],TRX[0.000058000000000],USDT[85.0000110972869071] |
| 06041992 | TRX[0.000010000000000],USD[14913.3690212100000000],USDC[10.000000000000000],USDT[28.2277182400000000] |
| 06042008 | ETH[0.000000000029276],USD[157.9926952752908577000000000] |
| 06042033 | BRZ[0.998053820000000],USD[0.0000000009123484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06042079 | BTC[0.0257850800000000] |
| 06042095 | TRX[0.0001190000000000] |
| 06042097 | TRX[0.0000070000000000],USD[0.6759835873348372] |
| 06042126 | TRX[0.0000500000000000] |
| 06042140 | BTC[0.0000000036911500],TRX[0.0000300000000000] |
| 06042207 | FTT[0.3369279900000000],USDT[0.0000002333435554] |
| 06042271 | TRX[0.0000070000000000] |
| 06042282 | USD[45.2995148598000000],USDT[73.9800000000000000] |
| 06042295 | KIN[1.0000000000000000],USD[31.8617276400535752] |
| 06042310 | ETH[0.0000092500000000],ETHW[1.0237018200000000],USD[0.0896242200000000] |
| 06042321 | BAR[0.0000000014738],BTC[20.0000000086746732],ENS[0.0000000091740176],ETH[0.0000000083720060],ETHW[0.0000000083720060],FTT[0.0000001872380],LOOKS[0.0000000019360400],UNI[0.0000000090000000],USD[0.0000000086046246] |
| 06042326 | BTC[0.0000000143124300],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[-3.6680899982585728],USDT[0.0000000157086931] |
| 06042337 | DOT[3.9992000000000000],FTT[0.0046890402058800],MANA[34.9930000000000000],SOL[0.8616201600000000],USD[0.0000000073779600] |
| 06042361 | TRX[0.0000060000000000],USDT[10038.5925321300000000] |
| 06042395 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06042398 | AKRO[1.0000000000000000],AUD[311.3086785458892463],BAO[2.0000000000000000],BTC[0.0576454400000000],DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06042413 | USD[0.0027141600000000] |
| 06042495 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06042514 | USD[50.0000000000000000] |
| 06042753 | FTT[28.0015453200114034],USD[0.0001151305814668],USDT[0.0000000045478880] |
| 06042793 | USD[3223.9690455700000000] |
| 06042848 | BTC[0.0228000000000000],FTT[25.0987200000000000],USD[1.6392317831608064] |
| 06042852 | USD[2.4552886500000000] |
| 06042885 | BRZ[59.7105812200000000],USD[0.0000000014294482] |
| 06042886 | AVAX[0.0996682600000000],BNB[0.0300000030000000],BTC[0.0000000008485000],ETH[0.0000000076000000],ETHW[1.5654466458000000],FTM[0.9883891000000000],FTT[5.0966949500000000],SOL[0.6998322870000000],TRX[0.0000010000000000],USD[0.0000000019025000],USDT[0.0373606606150000] |
| 06042908 | USD[5.0000000000000000] |
| 06043018 | DOGE[5227.2761101600000000] |
| 06043059 | ETH[0.0025678100000000],ETHW[0.0025678100000000],USD[0.0001119157922529] |
| 06043073 | ETH[0.0000000069573689],GBP[0.0007450613443810],USD[0.0000000095372939] |
| 06043079 | AUD[0.4509000400000000],FTT[4.9000000000000000],USD[0.3408795715013648] |
| 06043193 | BNB[0.0090370700000000],TRX[0.0000060000000000],USDT[0.0000000020000000] |
| 06043257 | USD[0.0000000120079205] |
| 06043346 | ETHW[0.0146830000000000],SOL[1.4400000000000000],TRX[0.0000060000000000] |
| 06043392 | TRX[0.4403200000000000],USDT[0.4306517904375000] |
| 06043405 | ETH[0.0000000040270200],TRX[0.0002400000000000] |
| 06043407 | BTC[0.0000977200000000],ETH[0.6540000000000000],ETHW[0.6540000000000000],USD[1208.9698033775000000] |
| 06043442 | BRZ[0.0089730200000000],USD[0.0000000070436680] |
| 06043451 | APT[0.4700000000000000],NEAR[0.0299150900000000],TRX[0.0106370000000000],USD[0.1688584952726946],USDT[0.3023880861131973],XRP[0.8311630000000000] |
| 06043473 | AKRO[3.0000000000000000],BTC[0.3023441300000000],FTT[0.0010054200000000],LINK[1801.6652632400000000],SOL[10.0024937800000000],USD[1.4367862527588170],USDT[0.3653802912500000] |
| 06043496 | FTT[420.0693164700000000],USD[1352.6637724071532330],USDT[0.0000000097952570] |
| 06043506 | USDT[13.5865302690530800] |
| 06043508 | TRX[0.0001680000000000],USD[30.0000000000000000],USDT[0.0000000075328605] |
| 06043527 | UBXT[1.0000000000000000],USD[0.0000000047912254],USDT[0.0000000041478107] |
| 06043543 | USDT[0.1129580000000000] |
| 06043563 | USD[1.3877208400000000] |
| 06043585 | TRX[1.0000000000000000],USDT[0.0000000024000000] |
| 06043608 | TRX[0.0000060000000000],USD[0.7438535905587402],USDT[0.3604753978904763] |
| 06043691 | AUD[50.0000000042201418],DENT[1.0000000000000000],KIN[2.0000000000000000],SPA[38854.7640578600000000],USD[0.0738201000000000] |
| 06043702 | BAO[1.0000000000000000],BNB[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000085608274752] |
| 06043744 | BRZ[0.4708279700000000],USDT[0.0000000023349324] |
| 06043787 | AUDIO[0.9248000000000000],FTT[0.0992597395907000],GRT[0.8020000000000000],USD[0.5022885360000000] |
| 06043809 | BTC[0.1505283000000000],USD[0.0000000975253568],USDC[2702.8731628500000000] |
| 06043832 | TRX[0.0000080000000000],USD[0.6789830150000000] |
| 06043900 | AUD[0.0000003169232680],TRX[0.0000060000000000],USDT[0.0000000020745280] |
| 06043965 | TRX[0.0000100000000000],USDT[0.9752050300000000] |
| 06044037 | USD[30.0000000000000000] |
| 06044205 | ETH[0.7490000000000000],ETHW[1.9990000000000000] |
| 06044224 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0006759400000000],KIN[1.0000000000000000],USD[0.0000000047971769] |
| 06044317 | USD[0.8902360700000000] |
| 06044390 | USD[0.0015972703842829] |
| 06044420 | AUD[0.0000124395745402],ETH[0.7601211100000000],ETHW[0.7600000000000000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06044442 | BTC[0.000000005909000],ETH[0.000000053239757],USD[0.1755700277061773],USDT[0.000000021398681] |
| 06044511 | FTT[0.000000010477180],USD[1.5067297725642576],USDT[7.2729887791298260] |
| 06044512 | AKRO[1.0000000000000000],ALGO[21.7885831800000000],AUD[0.000000010595252],BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[169.7367744800000000],KIN[1.0000000000000000],LINK[0.0011485300000000],USD[0.000000109877359],XRP[0.0333207400000000] |
| 06044700 | ATLAS[473.7769166500000000],NFT [4054133330088300661][1],USD[0.0135421675889928] |
| 06044789 | FTT[0.0703600000000000],TRX[0.0007800000000000],USD[0.0000000122464927],USDT[0.0000000076750000] |
| 06044836 | ETHW[0.6157000000000000],TRX[0.0000080000000000],USD[8944.7987211441323760],USDC[100.0000000000000000],USDT[0.0000000082156522] |
| 06044837 | DOGEBULL[0.7042000000000000],ETCBULL[0.4710000000000000],SOL[0.0000000023318280],TRX[0.0000630000000000],USD[0.000000168254132],USDT[0.0000000054310276] |
| 06044840 | USDT[44654.0328733761775513] |
| 06044843 | USDT[0.0187042345424208] |
| 06045035 | EUR[0.0001819683185657],LTC[0.0000000097868394],USD[0.0000918100789013] |
| 06045053 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0061298900000000],USD[0.000000125357951],USDT[0.0000000010982574],XRP[0.0010887700000000] |
| 06045076 | BNB[0.0000000098598904],BTC[0.0000000049951521],LTC[0.0000001000000000] |
| 06045081 | TRX[0.0000860000000000],USD[0.0429818300000000],USDT[0.0896735100000000] |
| 06045111 | USD[0.0000000134429488],USDT[0.0000000024138750] |
| 06045118 | ETH[0.0000000093035950],NFT [509453019526883096][1],USDT[0.0000000068671703] |
| 06045424 | NFT [349012834174466653][1],SRM[0.8565860900000000],SRM_LOCKED[49.1434139100000000],USD[0.0538981763375000] |
| 06045442 | GST[0.0000000053520253] |
| 06045452 | USD[0.0565510075733924] |
| 06045472 | TRX[0.0000190000000000],USDT[0.0036818274638489] |
| 06045502 | BRZ[201.0000000000000000] |
| 06045515 | USDT[8249.5398316800000000] |
| 06045526 | USD[0.0000000004666893],USDC[165.1840272900000000] |
| 06045531 | ALGO[0.0000000069434880],ALICE[0.0000000075968700],APE[0.0000000005897196],ATOM[0.0000000060000000],AVAX[0.0000000017422293],BAO[1.0000000077929762],BCH[0.0000000010636624],BNB[0.0000002797253800],BTC[0.0000000105414768],DAI[0.0000000062914509],DOGE[0.0000000092572832],DOT[0.0000000096688224],ETH[0.0000000324114352],ETHW[0.0000000561772430],EUR[0.0000000043562469],FTM[0.0000000065489496],FTT[0.0000007900000],GMT[0.0000003456444271],KIN[3.0000000000000000],LINK[0.0000000050720000],LTC[0.0000000801198861],MANA[0.0000005400000000],MATIC[0.0000000629790291],MSOL[0.0000000020000000],NEAR[0.0000000026942815],PAXG[0.0000000017402906],SAND[0.0000000050000000],SHIB[0.0000000551731120],SOL[1.5467230834681520],STSOL[0.0000000016996392],TRX[0.0000000060614188],USD[0.0001542904545128],WBTC[0.0000000014493250],XAUT[0.0000000162298461] |
| 06045551 | ATOM[0.0000000016373730],AUD[0.0000328080687134],BTC[0.0000000082552818],DOGE[0.0000000067047151],ETH[0.0000000061984616],HKD[0.0000000047582350],PAXG[0.0000000012046521],SOL[0.0000000025956740] |
| 06045569 | BTC[0.0000861686020762],USD[0.0000000048664880] |
| 06045580 | AKRO[1.0000000000000000],ETH[1.2036681400000000],KIN[1.0000000000000000],TRX[1.0000060000000000],USD[0.000000159727014],USDT[0.0000000053288200] |
| 06045585 | DOGE[0.0000000033217087] |
| 06045595 | BTC[0.0000000068352179],ETH[0.0000000025814327],ETHW[0.0000000095298526],LINK[0.0000000050000000],SOL[0.0000000094005314],USD[0.0000544432623867],USDT[0.0000000065050032] |
| 06045608 | TRX[0.0002020000000000] |
| 06045637 | ALTBEAR[445000.0000000000000000],USD[2794.5553404280000000],USDC[100.0000000000000000] |
| 06045637 | USD[0.0149693890000000],USDC[1639.1472441500000000],USDT[0.0029828200000000] |
| 06045662 | USD[0.0092230060000000],USDT[0.4300000000000000] |
| 06045691 | AVAX[23.2981000000000000],BNB[12.5402800000000000],ETH[3.2239709117694000],SOL[22.2312000000000000],XRP[6840.2911020000000000] |
| 06045692 | ETH[0.0005000006000000],SOL[0.0003595000000000],USD[0.0048533960950000] |
| 06045699 | ETH[0.0000000037921859],USDT[29399.5200418150000000] |
| 06045709 | ETH[1.0545416600000000],USD[0.0000047333862621] |
| 06045726 | BTC[0.0000945600000000],USD[24.1816859533000000] |
| 06045732 | BTC[0.0000060600000000],USD[0.0000000135434048],USDT[0.0000003200051272] |
| 06045766 | BNB[0.7254195400000000],NFT [298036550865746972][1],NFT [432945467300655998][1],USDT[10004.8951970191131788] |
| 06045785 | BTC[0.0011804200000000],ETH[0.0153872200000000],ETHW[0.0151956600000000],USD[26.5227197451914970],USDT[291.3207565767514650] |
| 06045804 | BNB[0.0007704600000000] |
| 06045818 | GST[0.0000000067051240],TRX[233.9120732047000000],USD[316.6432047525992729000000000] |
| 06045843 | USD[0.0532508357500000] |
| 06045864 | BNB[0.0000001175781771],DFL[0.0000000096301910],ETH[0.0000000043043040076],MATIC[0.0000000086500000],NEAR[0.0000000096573510],SOL[0.0000000069018736],TRX[0.0000000012171184],USDT[0.0000000036693400] |
| 06045890 | ETH[0.0000000051271400] |
| 06045901 | EUR[0.0000005779888] |
| 06045910 | ETH[0.0013085900000000],ETHW[0.0013085900000000],FTT[0.0675901060479750],USD[2.1884744216802795],USDT[0.9948150100000000] |
| 06045919 | AUD[0.0000000207950832],NEAR[226.3547200000000000],USDT[0.4847157400000000] |
| 06045926 | USDT[50.0000000000000000] |
| 06045945 | ADABULL[0.0009830000000000] |
| 06045960 | BTC[0.0085700094064400],DOT[13.8416698491849818],USD[0.0000000168070275] |
| 06045981 | NFT [520004246856221189][1],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000] |
| 06045987 | AKRO[1.0000000000000000],AUD[0.0000000327479355],BAO[7.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],USD[0.0000000043936340],USDT[0.0000000088664390] |
| 06046003 | AKRO[1.0000000000000000],AUD[0[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0257957300000000],ETH[0.0173762500000000],ETHW[0.0171651100000000],FTT[0.2276829100000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TONCOIN[4649.1517378300000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000073496189],USDT[1288.5969808891931359] |
| 06046006 | ETH[0.0004228300000000],ETHW[0.0056108000000000],FTT[0.0963468100000000],HT[0.0542000000000000],USD[0.0027460258988096],USDT[0.0000000036234942] |
| 06046032 | EUR[0.0000214822516488] |
| 06046048 | BNB[0.0000000020000000],MATIC[0.0494926031050000],TRX[0.0007650068666720],USDT[0.0000000049900000] |
| 06046054 | BTC[0.1040926100000000],USD[0.0000771309225751] |
| 06046114 | XRP[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06046120 | BTC[0.00000559767635000],SOL[4.240000000000000],USD[0.0016501200000000] |
| 06046156 | BCH[0.00000030000000],BTC[0.000000213000000],ETH[0.000000034000000],ETHW[0.084941761200000],SOL[0.000000080000000],USD[2639.441033048574644],USDT[358.436868717397854] |
| 06046185 | USD[30174.777743283914500] |
| 06046274 | HT[0.000000124587208],SOL[0.000000059528260],TRX[0.000012000000000],USDT[0.000000098968834] |
| 06046297 | USD[0.0026785240000000],USDT[0.000000085219803] |
| 06046300 | BTC[0.0000000725025000],FTT[0.018394273919802 9],MATIC[0.859851060000000],TRX[41.000000000000000],USD[-0.0729144445518 76],USDT[0.000000014495824] |
| 06046305 | BTC[0.000001000000000],USD[130.031457314263422 6],XRP[0.0000000100000000] |
| 06046311 | ETH[0.0000000546262 00],SOL[0.00000000122999 00],TRX[0.0000120000000 00] |
| 06046321 | BTC[0.00000000676987 00],ETH[0.0047016626161300],ETHW[0.000033968526010],MATIC[0.0000000954072 00],USD[0.0885428703390862],XRP[0.000000088363008] |
| 06046335 | USD[9.314340730000000],USDT[0.0000000046592499] |
| 06046351 | USD[0.0027655222870963] |
| 06046363 | USD[0.0000000002456000] |
| 06046384 | USD[2.1668595510000000] |
| 06046388 | NFT (31068446060758135 0)[1],USD[-52.17744817803299 29],USDT[71.630000000000000] |
| 06046408 | BTC[0.0045886269489610],CRV[6.000000000000000],USD[750.800335725102814100000000000] |
| 06046413 | USD[0.0016793808950000] |
| 06046445 | DOGE[0.000001000000000],ETH[8.195154670000000],IP3[0.0000000035254894],SOL[0.0000000097267752],TRX[0.0000150000000000] |
| 06046454 | USD[0.0172797721000000],USDT[0.0022007390000000] |
| 06046465 | LTC[0.2744871300000000] |
| 06046471 | BAO[13.000000000000000],BRZ[0.000000005000000],BTC[0.0070797600000000],DENT[1.000000000000000],ETH[0.0000000048105308],KIN[11.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0001616110459224],USDT[542.010000000000000] |
| 06046483 | TRX[0.000000000000000],USDT[278.789288000000000] |
| 06046511 | BAO[1.000000000000000],USD[285.8826272827664288] |
| 06046519 | BAO[1.000000000000000],ETH[0.0000000077501200] |
| 06046551 | ETH[0.0000000032389675],TRX[0.000000000988299958] |
| 06046572 | TRX[0.000002000000000],USD[-0.000000081591706 9] |
| 06046589 | AAVE[0.2017147400000000],AKRO[1.000000000000000],APE[4.278300790000000],BAO[22.000000000000000],DENT[3.000000000000000],ENJ[17.1385535500000000],ETH[0.367656000000000],ETHW[0.3317952200000000],FTM[0.0045148400000000],GALA[1071.585278430000000],GBP[0.0000000091277692],KIN[20.000000000000000 00],LINK[5.0676686000000000],LTC[0.0956403100000000],SAND[66.7504118600000000],SOL[0.0003817400000000],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[48.9540233800000000] |
| 06046620 | ETH[0.000000006886000 0] |
| 06046631 | TRX[0.000063000000000],USDT[865.000000000000000] |
| 06046645 | BRZ[0.0009132400000000],BTC[0.0046569454158723],FTT[0.0000000772187 00],HNT[11.398656830000000],USD[0.0000805928020282],USDT[0.0000000584391901] |
| 06046647 | USDT[2.810591870000000] |
| 06046680 | USD[0.0771660570000000],USDT[0.142000000000000] |
| 06046691 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0002900000000000],ETHW[0.0002900000000000],KIN[2.000000000000000],NFT (4871601929030834 26)[1],TRX[0.0013040000000000],USD[0.00 10586873106 02],USDT[0.0000487222963148] |
| 06046694 | ETH[0.1303309800000000],ETHW[0.1303309800000000],NEAR[80.9874451400000000],USDT[300.000013503085 0542] |
| 06046696 | TRX[0.5002440000000000],USD[2.9176642044000000],USDT[0.0027301917500000] |
| 06046698 | ATLAS[16553.8189437800000000],BTC[0.000017260000000],USD[0.4320897187500000] |
| 06046706 | BAO[7.000000000000000],BNB[0.0000007600000000],BTC[0.0009891475601622],CEL[0.0000000012718453],DENT[1.000000000000000],ETH[0.1020815462288498],ETHW[0.0801916446347198],KIN[3.000000000000000],SOL[0.0000127047832956],TRX[1.000000000000000],USD[0.0000133689019 99] |
| 06046719 | SHIB[0.0000000043024900],USD[43.6741790037944816],USDT[46.001155380000000] |
| 06046720 | USD[50.000000000000000] |
| 06046722 | GST[0.032940000000000],TRX[0.000168000000000],USD[0.0092919956000000] |
| 06046724 | BTC[0.0000885000000000],ETH[3.4619398000000000],ETHW[0.0249600000000000],SOL[0.0080480000000000],TRX[4013.000000000000000],USD[0.1541621880000000],USDT[0.6057135450000000] |
| 06046729 | BAO[2.000000000000000],DENT[3.000000000000000],GBP[0.0017122145021051],KIN[1.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000101688852] |
| 06046733 | USD[0.0000057260626271] |
| 06046746 | FTT[0.0161236346562700],USD[1.9699825371973418] |
| 06046766 | BTC[0.0000041200000000],ETH[0.0000000542326 33],SOL[0.0099582000000000],USDT[0.0057961143699373] |
| 06046780 | AKRO[1.000000000000000],DENT[1.000000000000000],ETHW[1.435000000000000],HOLY[1.000000000000000],IP3[0.000000086694520],KIN[1.000000000000000],SOL[15.000000000000000],USD[0.0000000053587520],USDT[0.0047496670000000] |
| 06046787 | DENT[1.000000000000000],USD[0.0304130526972123] |
| 06046808 | USD[-28.5869488933069264],USDT[226.651429080000000] |
| 06046833 | TRX[0.6249520000000000],USDT[1.4523565365000000] |
| 06046836 | ETH[0.0000000416525 92],KIN[1.000000000000000],XRP[0.0000000100000000] |
| 06046842 | ATOM[49.9920000000000000],FTT[0.0000000040307400],MATH[1499.999880000000000],TRX[0.0000060000000000],USD[0.0000001579136 00],USDT[0.0000000048034810] |
| 06046862 | NFT (31769293838572523 8)[1],USD[5.7261411900000000] |
| 06046928 | USD[0.0001083016465 28] |
| 06046935 | USD[0.0000000780051 20] |
| 06046950 | GBP[0.0000000056618 81] |
| 06046958 | BNB[0.0083773900000000],USD[0.5587944256400000],USDT[0.0024450175050000] |
| 06047011 | MATIC[0.0000000344644 40],USD[0.000000037939 3570] |
| 06047034 | EUR[0.0000000083710989] |
| 06047057 | APT[10.3278186000000000],BAO[5.000000000000000],BIT[11.5638060200000000],BNB[0.0913793700000000],BTC[0.0053884300000000],DENT[1.000000000000000],ETH[0.0279316500000000],ETHW[0.0075438000000000],FTT[60.2628352400000000],KIN[6.000000000000000],LTC[0.2366493600000000],NFT (3672412506620421 42)[1],RSR[1.000000000000000],SHIB[820115.5530902600000000],TRX[4.000000000000000],UBXT[3.000000000000000],UNI2[0635353600000000],USD[1346.3559120343552914],USDC[1.000000000000000],USDT[0.0063898548842504],XRP[14.888896490000000] |
| 06047094 | USD[0.0083915988900000] |
| 06047107 | APE[0.0000000058379837],AVAX[0.0000000059067333],DOT[0.0000000072047566],ETH[0.0000000077642500],FTT[0.0865125887893200],LOOKS[0.0000000082682587],USD[0.8114231647720086],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06047122 | TRX[0.000009000000000],USD[0.000000060000000],USDT[0.000000005983640] |
| 06047138 | AVAX[4.699563000000000],BTC[0.004999468000000],ETH[0.099986320000000],FTM[230.000000000000000],FTT[3.899658000000000],USD[299.650539125488240500000000],XRP[235.979860000000000] |
| 06047144 | AMPL[0.004353916445173 2],BUSD[22.000000000000000],DENT[9242600.000000000000000],MEDIA[10.000000000000000],TONCOIN[10.100000000000000],USD[11766.903059054425000000000000],USDT[0.004218970000000] |
| 06047148 | ETH[0.000000052590000],TRX[0.000000003 2173158] |
| 06047151 | TRX[0.000436000000000],USD[0.000000000353938 26],USDT[0.200000000000000] |
| 06047157 | FTT[0.019281530000000],HT[784.397118220350760],USD[1.517981129057783 6],USDT[0.000000033442919 5] |
| 06047173 | TRX[0.000042000000000],USDT[27.48000000000000 0] |
| 06047186 | KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000015298190 8] |
| 06047210 | TRX[0.001542000000000],USD[0.000000033450534 43],USDT[313.9664746607621400] |
| 06047218 | USD[30.000000000000000] |
| 06047228 | USD[1.420000000000000] |
| 06047279 | BTC[0.000518020000000] |
| 06047307 | BTC[0.000000041348400],CEL[0.000000097226272],TRX[0.000070000000000],USD[0.000000020024370],USDT[0.000000011367871 0] |
| 06047329 | BTC[0.000000007993019 0],USD[0.033332001575024 4] |
| 06047349 | KIN[1.000000000000000],SOL[0.000001000000000],USD[44.481818349172445 6] |
| 06047368 | USD[8136.190000000000000],USDT[100.710000000000000] |
| 06047374 | TRX[0.000021000000000] |
| 06047386 | AKRO[1444.135745350000000],APE[11.026411100000000],AUDIO[27.535110840000000],BAO[43341.822917560000000],BTC[0.017223920000000],CHF[0.266294726279167 1],DENT[5783.349366940000000],DMG[415.884803230000000],DOGE[280.660074680000000],ETH[1.000185940000000],ETHW[10.019225950000000],FTM[24.466864570000000],KIN[4201 72.067268890000000],KNC[10.455193000000000],KSHIB[461.493448170000000],LTC[2.204042540000000],LUA[347.577523690000000],MATIC[11.730277510000000],MEDIA[10.091399110000000],MNGO[161.490557840000000],PERP[16.195843500000000],REEF[721.146912040000000],SOL[2.096851020000000],SUSHI[81.467430790000000],TRX[179.400015370000000],USD[15.419076949676255 9],XRP[20.800943230000000] |
| 06047391 | MATIC[0.739070340000000],USD[0.000006677256394 6] |
| 06047398 | TRX[0.000023000000000],USD[0.000000045000000],USDT[0.000000004190287 2] |
| 06047423 | TRX[0.000092000000000],USD[109.935507525780000],USDT[0.600000000175525 2] |
| 06047424 | ADABULL[0.500000000000000],USD[0.000000189605406],USDT[0.000000005715737] |
| 06047425 | NFT [4593703271040195131],TRX[0.760897000000000],USD[0.449252642062987 5],USDT[0.066139330000000000] |
| 06047465 | AKRO[8.000000000000000],BAO[86.000000000000000],BTC[0.047015740000000],DENT[6.000000000000000],ETH[0.645348200000000],ETHW[2.389697880000000],GBP[5075.054458191619552 5],KIN[89.000000000000000],RSR[1.000000000000000],SAND[114.407937670000000],SOL[9.615774610000000],TRX[5.000000000000000],USD[1.8XT3.000000000000000],XRP[448.934214180000000] |
| 06047487 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001272560000000],GBP[104.966123421000000],KIN[3.000000000000000],LTC[0.009624130000000],SOL[0.080730830000000],TRX[1.000000000000000],USD[0.010061761760658 0],XRP[32.425754980000000] |
| 06047506 | BAO[1.000000000000000],FTM[0.000003017 11128],KIN[1.000000000000000],MATIC[8.052266100000000],USD[0.000000084833333],XRP[0.000000087000000] |
| 06047549 | USD[30.000000000000000] |
| 06047552 | TRX[0.000841400000000],USD[0.008752538500000] |
| 06047563 | AKRO[2.000000000000000],ALGO[336.165520340000000],APE[4.441701280000000],ATOM[18.852662220000000],BAO[33108.091049630000000],BTC[0.012905400000000],CHZ[54.505975930000000],DOT[4.142189500000000],ETH[0.231243940000000],ETHW[0.000563050000000],FIDA[1.000000000000000],GAL[0.637545500000000],KIN[2.000000000000000],GBP[0.003127740000 0640],GRT[2221.525090440000000],KIN[7.000000000000000],MANA[3.365144780000000],MATIC[52.444960980000000],NEAR[0.711885810000000],RSR[1.000000000000000],SHIB[3089424.701849340000000],SOL[4.188040830000000],UBXT[3.000000000000000],USD[0.002925885514 0440] |
| 06047575 | BRZ[0.005042460000000],USDT[0.000000016415668] |
| 06047593 | EUR[0.000001593707541] |
| 06047598 | ALGO[0.328060000000000],ATOM[0.082300000000000],AVAX[0.020898500000000],BTC[0.000092460000000],DOT[0.045354000000000],FTT[0.098705988963702 4],NEAR[0.028544000000000],SOL[0.002770200000000],TRX[0.000028000000000],USD[6.050482613240000],USDT[0.026480855236002 8],VGX[0.848620000000000],XRP[0.071400000000000] |
| 06047606 | USD[1.110080780000000] |
| 06047607 | USD[0.056448240000000] |
| 06047612 | TRX[0.000060000000000] |
| 06047615 | USD[100.000000000000000] |
| 06047642 | TRX[0.000439000000000],USD[-121.984061732800762 3],USDT[400.000000022621218 7] |
| 06047648 | TRX[0.000013000000000],USD[0.001912113216000 00],USDT[0.085964890000000 0] |
| 06047655 | USD[30.000000000000000],USDT[-20.355264635977544 1] |
| 06047660 | TRX[0.000007000000000],USD[0.000000104461231],USDT[0.000000001017328 8] |
| 06047671 | CQT[2706.460952200000000] |
| 06047702 | TRX[0.000290000000000] |
| 06047712 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 06047740 | TRX[0.102328000000000],USDT[0.000000110125000] |
| 06047767 | EUR[0.000001066546555],USD[0.009697085600000] |
| 06047806 | USD[0.000000263309044],USDT[0.000000004511129] |
| 06047824 | USDT[0.000000007629674 8] |
| 06047846 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 06047850 | BCH[0.003369680000000],BNB[0.009841190000000],ETH[0.000968210000000],ETHW[0.000739302000000],FTT[0.014513195101934 3],RAY[121.434381410000000],SHIB[382863.711621460000000],USD[0.215962329129288 0],USDT[7501.757040500000079 0] |
| 06047861 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 06047862 | BNB[59.767542000000000],FTT[0.000003180000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.486016000000000],USDT[10879.078695906500000 0] |
| 06047877 | ETH[0.121306870000000],ETHW[0.121306870000000] |
| 06047918 | USD[14.502768510000000] |
| 06047942 | BNB[0.000000066351223],BTC[0.001107570277 6010],CVX[0.000000091885392],DOT[0.000000016381268],ETH[0.003727871113666 6],LEO[0.000000090674315],LTC[0.000000072863341],SLP[0.000000089165550],USD[0.000210903987592 0],USDT[0.000645553849727] |
| 06047990 | TRX[0.001120000000000],USD[4445.088721780000000 0],USDT[9.200000092630850] |
| 06047996 | TRX[0.000692000000000] |
| 06048004 | NEAR[49.990000000000000],USDT[318.580000000000000] |
| 06048015 | BTC[0.0012507400000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06048021 | BTC[0.0000994200000000],USD[8.6677845864220400] |
| 06048058 | TRX[0.0200010000000000],USD[57.1140323813130944],USDT[0.3016025625472004] |
| 06048077 | AUD[271.1622413783237505],XRP[0.0000000093457016] |
| 06048100 | TRX[0.1475890000000000],USD[0.5654367904500000] |
| 06048115 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USDT[20.2000000000000000] |
| 06048133 | BTC[0.0017720000000000] |
| 06048134 | DENT[1.0000000000000000],ETHW[0.0004560000000000],USD[0.0000000036237654],XRP[0.0000000072411344] |
| 06048145 | APT[0.0000000099606600],BTC[0.0022000032970000],USD[0.0000819553149612],USDT[1.4759589731177646] |
| 06048179 | AKRO[6.0000000000000000],BAO[28.0000000000000000],BNB[0.0000182800000000],CHZ[1.0000000000000000],DENT[15.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],FIDA[1.0000000000000000],FTM[0.0033829500000000],GRT[719.7452309900000000],HNT[0.0003333580000000],KIN[31.0000000000000000],RSR[2.0000000000000000],TRX[89.0000000000000000],UBXTI4.0000000000000000],USD[0.0000000093980193] |
| 06048184 | USD[0.0000000037977640] |
| 06048198 | TRX[0.0000020000000000],USDT[0.3020020900000000] |
| 06048212 | DOGEBULL[10000.0000000000000000],FTT[699.9078500000000000],TRX[0.0000010000000000],USD[774.3054704536450000],XRP[0.3730000000000000] |
| 06048225 | BEAR[24999.9600000000000000],TRX[0.0001740000000000],USDT[0.0211362160000000] |
| 06048227 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0005313750000000] |
| 06048229 | BTC[0.4099557600000000],BUSD[13.9107432400000000],ETH[0.1000000000000000],FTT[25.1777300800000000],HT[1.0748876707776200],USD[2.0201192835116847],USDT[0.0000000417925291] |
| 06048231 | BTC[0.0005000000000000],DOGE[656.8955951200000000],TRX[0.0001500000000000],USD[0.0000000025393640],USDT[0.0000000004808704] |
| 06048250 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06048261 | BTC[0.0026000400000000],USD[55.2306392200000000],USDT[864.1154072800000000] |
| 06048287 | AUD[19.9104722200000000],ETH[13.1792782503315674],ETHW[12.9480044103315674],USD[0.0000000082750344] |
| 06048302 | BTC[0.0000590605856278],DOT[0.0430000000000000],FTT[26.2950600000000000],SOL[0.0090000000000000],USD[0.7309773526250000],USDT[357.9216095800000000] |
| 06048311 | JPY[7.7907980000000000],SOL[0.0021600000000000],USD[0.0141806475000000] |
| 06048315 | USDT[0.1714372950000000] |
| 06048363 | BTC[0.0001520000000000],USD[179.8145627908813806],USDT[0.0144522821502374] |
| 06048366 | REN[6873.8348869501059264],SNX[35.7015968849037600],USD[0.0000000071580800] |
| 06048374 | ETH[0.0000000018488200] |
| 06048392 | ETH[1.0000000060000000],ETHW[0.0000000060000000],FTT[5.2662976700000000],USD[0.0000002122337996],USDT[3000.0324614613951867] |
| 06048416 | BRZ[0.0015000000000000],TONCOIN[0.0700000000000000],USD[0.1956383475000000] |
| 06048418 | BNB[0.0000000002939608],ETH[0.4521324500000000],TRX[40.0002244488062453],USDT[0.0000000241169401] |
| 06048420 | BTC[0.0074985000000000],ETH[0.0879824000000000],ETHW[0.0879824000000000],TRX[0.0002530000000000],USD[3.0950000000000000] |
| 06048428 | ETHW[0.0050000000000000],TRX[0.0003580000000000],USD[0.0000008063088516],USDC[115.8428277500000000],USDT[9.3894820531708972] |
| 06048435 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000050000000] |
| 06048437 | BRZ[1.5951236700000000],USD[0.0000000011731996] |
| 06048447 | USD[0.1625247787500000],USDT[0.0087566750000000] |
| 06048456 | BTC[0.2878446100000000] |
| 06048487 | USD[30.5000000000000000] |
| 06048504 | USDT[0.0000726980216969] |
| 06048512 | TRX[0.0005700000000000],USDT[629.5000000000000000] |
| 06048514 | LUA[3267.4997484000000000],TRX[1.0000000000000000],USDT[0.0000000000385520] |
| 06048525 | BTC[0.2688523100000000],ETH[8.2796872300000000],ETHW[3.2767886300000000],GBP[0.0000000058205800],USDT[523.1424398500000000] |
| 06048546 | TRX[0.0003670000000000],USDT[1.8319803455034477] |
| 06048557 | AAVE[0.0198640000000000],AMPL[0.9795874024748216],ATOM[0.1987800000000000],AVAX[0.1991800000000000],BTC[0.0000991800000000],ETH[0.0019880000000000],ETHW[0.0019880000000000],FIDA[1.9336000000000000],GST[0.1291000000000000],HNT[0.1983000000000000],HXRO[1.8176000000000000],LTC[0.0196560000000000],MAPS[1.9910000000000000],MKR[0.0019860000000000],SLUSH[0.9827000000000000],TRX[1.7218000000000000],UNI[0.0927000000000000],USDT[198.1008554585681684] |
| 06048581 | TRX[0.0000900000000000],USDT[0.0000000089560586] |
| 06048626 | EUR[0.0000000044790580],FIDA[0.0000000012616186],GBP[0.0000000092000000],USD[0.0000000409839085] |
| 06048630 | USD[0.0000002482765735] |
| 06048637 | BRZ[0.8872372500000000],USD[0.0000000013106425] |
| 06048645 | USD[0.0000000060000000] |
| 06048646 | USD[0.0000000081827624] |
| 06048682 | TRX[0.0004900000000000],USDT[0.0000000013955325] |
| 06048696 | EUR[0.0000000048327709] |
| 06048698 | TRX[0.0001680000000000],USD[0.0000000044511863],USDT[0.0000000088105999] |
| 06048724 | LINK[0.3242200000000000],SOL[0.0070441600000000],TRX[0.0005190000000000],USD[0.3241646379443488],USDT[0.4764714825000000] |
| 06048725 | EUR[0.0000000121583285],USD[0.0086844879760978] |
| 06048761 | XPLA[3.5578600000000000] |
| 06048768 | BRZ[0.1420093400000000],BUSD[1563.7525698700000000],DOT[0.0915824500000000],USD[0.0000000016500000],USDT[0.0077439375500000] |
| 06048790 | ETH[0.0000000058248554] |
| 06048798 | BRZ[0.0016243600000000],USDT[0.0000000013690772] |
| 06048824 | TRX[0.0001690000000000],USDT[19505.0000000000000000] |
| 06048832 | FTT[0.0281532300000000],TRX[0.0002640000000000],USD[0.0008784548000000],USDT[0.0447424715000000] |
| 06048848 | EUR[0.0832995600000000],USD[200.4053675707627274],USDC[762.0000000000000000],USDT[0.9484273531008691] |
| 06048850 | BRZ[0.0046214169143500],USD[0.0000000065291706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06048857 | EUR[21.4500215699284775],USD[0.0468318084272725] |
| 06048870 | EUR[0.000000060649264],TOMO[1.000000000000000] |
| 06048891 | FTT[0.0001436613119936],GBP[0.000085381305996],USD[0.0000871619874468] |
| 06048901 | BTC[0.000000092633341],FTT[0.087554902155956],GAL[0.000000078343536],MATIC[0.7508193700000000],SOL[0.0010142050000000],SRM[0.2265528800000000],SRM_LOCKED[23.0950691600000000],USD[0.000000136705661],XPLA[0.0338460000000000],XRP[1.1940950000000000] |
| 06048909 | TRX[0.099963000000000],USDT[0.3025728395000000] |
| 06048945 | FTT[0.000000066000000],TRX[0.000160000000000],USD[0.0000004277274400],USDT[0.0757001671730964] |
| 06048948 | USDT[0.000000100000000] |
| 06048959 | KIN[81207.3324000000000000] |
| 06048970 | ALGO[104.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000004329136],XRP[892.4069830536348000] |
| 06048978 | EUR[0.000000072108076],FTT[0.000000042023090],USDT[0.000000051872273] |
| 06048995 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000072437500] |
| 06048998 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.0097117700000000],ETH[0.1289839400000000],FTT[20.0059917000000000],KIN[0.000000000000000],USD[11.5070514400000000],USDT[330.3467404435459770] |
| 06049001 | FTT[0.0054368600000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06049003 | USD[0.000000044140740] |
| 06049023 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0001250000000000],USDT[0.000000050000000] |
| 06049055 | USD[9802.0613771000000000],USDC[3.000000000000000] |
| 06049057 | NFT [3200935914684277601[1],NFT [4922000462557744711[1],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000010000000] |
| 06049065 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06049066 | TRX[0.005206000000000],USDT[0.0000347587918987] |
| 06049083 | FTT[0.000000038740412],USD[0.000000011857850] |
| 06049099 | AKRO[2.000000000000000],AUD[0.000000076263709],BAO[2.000000000000000],BAT[0.1242529100000000],CEL[1.0072398200000000],CHZ[0.4526248444516994],DENT[1.000000000000000],DOGE[0.1485931700000000],ETH[0.0003501000000000],ETHW[0.0003501000000000],FTT[0.0204171962695080],HOLY[2.0063936600000000],KIN2.0000000000000000000,PEOPLE[2.8852184171812431],RSR[2.000000000000000],STG[0.6022300000000000],SXP[1.000000000000000],TRX[1.000000000000000],UNI[0.000000109640371],USDT[0.0096322215136404] |
| 06049118 | BRZ[0.000000080000000],BTC[0.000000057804153],ETH[0.000000002889643],ETHW[0.000000002889643],USD[0.000006142607986] |
| 06049151 | BTT[87213371.5185961200000000],DOGE[988.0805558800000000],DOT[13.0200192400000000],SOL[8.8747591300000000] |
| 06049156 | USD[0.000000062583163],USDT[0.000000000471844] |
| 06049157 | BRZ[53.000000000000000],USD[0.0903644717500000] |
| 06049165 | USD[0.0095370001532336] |
| 06049166 | BTC[0.0017602200000000],DENT[1.000000000000000],ETH[0.0356530100000000],ETHW[0.0352129500000000],KIN[1.000000000000000],USD[0.0788322814380110] |
| 06049170 | BTC[1.0658771300000000],TRX[0.000060000000000],USDC[122837.6642690000000000] |
| 06049176 | HT[0.096934890000000],USD[0.000000114289525],USDT[0.000000077459160] |
| 06049188 | 1INCH[1.000000000000000],AKRO[7.000000000000000],ALPHA2[0.000000000000000],BAO[9.000000000000000],BAT[1.000000000000000],BNB[0.0260109700000000],BTC[0.000001270000000],DAI[0.0027039000000000],DENT[10.000000000000000],ETH[0.000000100000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[14.000000000000000],LTC[0.000000018081593],MATIC[1.000018260000000],RSR[6.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000081828290],USDC[3048.6764032500000000],USDT[66.6777213859861758] |
| 06049192 | BAO[2.000000000000000],ETH[0.020483500000000],GBP[0.000009191200170],KIN[11.5409754400000000],USD[0.000047833082555] |
| 06049201 | TRX[6.8766233400000000],USDT[8.2855880011966119] |
| 06049208 | FTT[39.9949204000000000],USD[1.1875451902120000] |
| 06049215 | BTC[0.000651000000000] |
| 06049221 | ETH[0.0006570200000000],ETHW[0.0006570200000000],USD[0.000009330841564],USDT[0.000000007530376] |
| 06049240 | USDT[0.0065117600000000] |
| 06049261 | SOL[0.0849785000000000],USD[0.000000929078268],USDT[1.9890116600000000] |
| 06049267 | EUR[0.000000153191147] |
| 06049272 | AKRO[9.000000000000000],ALGO[102.3186985200000000],AUDIO[1.000000000000000],BAO[18.000000000000000],BAT[1.000000000000000],BTC[0.1707577400000000],CHZ[1.000000000000000],DENT[8.000000000000000],DOGE[9920.4458057900000000],ETH[0.2025456100000000],ETHW[0.000001840000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[26.000000000000000],MATIC[1.0000182600000000],RSR[10861.8236527000000000],SHIB[10215997.1534134600000000],TRX[8.0001760000000000],UBXT[6.000000000000000],USD[49.5783794630167596],USDT[0.000000096612392],XRP[5011.2318766600000000] |
| 06049277 | BTC[0.000000002760500],USD[0.000043547797439] |
| 06049287 | ETH[0.0274025900000000],ETHW[0.0274025900000000],TRX[0.000023000000000],USDT[0.0329973795000000] |
| 06049332 | BNB[0.000000000788000],BTC[0.000000059255596],MATIC[0.000000935779912],SOL[0.000000008937488],UNI[0.000000049728820],USD[0.000000071496476],USDT[0.000000136096071] |
| 06049333 | TRX[0.000007000000000],USD[-1.1450556822000000],USDT[1.2800000000000000] |
| 06049342 | BTC[0.000000320000000],PERP[52.9569112900000000],USD[0.0044996982848000],USDT[0.000000085708347],XAUT[0.0001000000000000] |
| 06049350 | BTC[0.000002344358920],USD[0.000007203470885975] |
| 06049362 | TRX[0.000011000000000],USDT[0.2302559500000000] |
| 06049363 | AKRO[1.000000000000000],BTC[0.0017774500000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[1.7889794520406098],USDT[0.000385083626228] |
| 06049380 | TRX[0.000002000000000] |
| 06049391 | ETH[0.0019397841084600],ETHW[0.0019397841084600],TRX[0.000012000000000] |
| 06049406 | ALICE[0.500000000000000],BAT[3.9987100000000000],BTC[0.000000001000000],LINK[0.0999620000000000],MANA[1.000000000000000],SOL[0.0502147000000000],TRX[5.3656310000000000],USD[-0.0019677338819256],USDT[1.5173263448571274] |
| 06049423 | ETH[0.000000035000000],RSR[1.000000000000000],USD[0.0000067722710720] |
| 06049454 | USD[1049.8839394361514275],USDT[1994.0000000965459324] |
| 06049465 | BTC[0.000098800000000],USD[222.8825718200000000],XRP[0.3765010000000000] |
| 06049467 | BNB[0.000000100000000],FTT[0.000000053405895],USD[0.000000036441024] |
| 06049492 | USD[0.0047906800000000],USDT[0.0406716197756608] |
| 06049498 | BRZ[0.1555173600000000],USD[0.4676750906347128] |
| 06049513 | BRZ[4807.2000000000000000],BTC[0.0149973000000000] |
| 06049521 | BTC[0.000000090000000],USD[0.0783470595000000] |
| 06049537 | ALGO[0.000000027816758],DOT[0.000000009257062],NEAR[0.000000019208390],USD[0.000118772254010],USDT[0.000000106980231] |
| 06049551 | USD[0.002267462717075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06049560 | JPY[0.0000028301321220] |
| 06049562 | EUR[0.0002378260339280],TRX[0.0407735700000000],USDT[0.0075077676529250] |
| 06049581 | BRZ[0.0010190700000000],USD[0.0000000005390025] |
| 06049603 | USD[-7.0781819841143339],USDT[9.7100000000000000] |
| 06049608 | TRX[0.0005990000000000] |
| 06049609 | TRX[4068.0000000000000000],USD[0.0000000091359426],USDT[0.0136910466296620] |
| 06049623 | TRX[0.0002570000000000],USDT[0.2000202428964666] |
| 06049630 | USDT[0.0000000027500000] |
| 06049632 | TRX[0.0000730000000000],USDT[557.2704982400000000] |
| 06049636 | TRX[0.0000010000000000] |
| 06049653 | USDT[0.0007077463000000] |
| 06049662 | BTC[0.0000000044266500],USD[1.0701219245200000],USDT[0.0073000000000000] |
| 06049675 | BUSD[159.0388084800000000],USD[0.0000000098500000] |
| 06049697 | AUDIO[0.0002295300000000],BAO[1.0000000000000000],FTM[0.0003407100000000],KIN[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000790927112200],USDT[0.0000000100041781] |
| 06049699 | CEL[-0.2948374613071412],MOB[-0.0032096882471846],USD[45.5661101289537136],USDT[0.0000000034240188] |
| 06049709 | FTT[0.0000000012569574],USD[0.1540917179150000],USDT[0.0023656997048640],VGX[125.0000000000000000] |
| 06049714 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1983132493890079],USDT[0.0000000076692657] |
| 06049725 | NFT [546616446407654361][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06049745 | USD[1.0011450000000000] |
| 06049748 | BRZ[0.0047368800000000],USD[0.0000000016922224] |
| 06049769 | TRX[0.0002800000000000],USDT[413.0000000000000000] |
| 06049785 | TRX[0.1038174000000000],USDT[7.7891053554574800] |
| 06049793 | TRX[0.0005770000000000],USDT[0.0000000004731500] |
| 06049795 | ATOM[4.8358147200000000],BTC[0.0184485000000000],DOT[10.8242330900000000],ETH[0.1607212200000000],ETHW[0.0565310000000000],GBP[260.0003832052375726],MATIC[72.2211830100000000],SAND[116.3465428100000000] |
| 06049815 | TRX[0.0000040000000000],USDT[0.0018943454000000] |
| 06049820 | USD[98.5269072153142132],USDT[0.9870149100000000] |
| 06049835 | USD[0.0000000060112928],USDT[0.0000000045919942] |
| 06049844 | ALGO[462.0345880900000000],BNB[0.8669036800000000],ETHW[2.1557082600000000] |
| 06049846 | BTC[2.1000454600000000],ETH[87.1555536800000000],ETHW[87.1555536800000000],MATIC[1.0000000000000000],TUSD[8000.0000000000000000],USD[5.5066674850000000],USDC[500.0000000000000000] |
| 06049850 | BTC[0.0000000100000000],GBP[0.0647915557810510],XRP[0.0025158700000000] |
| 06049851 | TRX[0.0001740000000000] |
| 06049865 | TRX[0.0012280000000000],USD[95.5490588039943800],USDT[96.0921132131007640] |
| 06049870 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SECO[1.0077927000000000],SPY[0.0000000043530181],SXP[1.0000000000000000],TRX[2.0000000000000000],TWTR[0.0000000001796795],USD[0.0000262744314343],USDT[894.4826976650681283] |
| 06049878 | USD[0.0079149936000000] |
| 06049897 | BTC[0.5342075100000000],USDT[194.6564103600000000] |
| 06049907 | BTC[0.0397299100000000],ETH[0.4400164000000000],ETHW[0.4398167200000000] |
| 06049975 | BTC[0.0000000075365522],TRX[0.0000000047405678],USD[11452.9660984431625152],XRP[233.0225317714874748] |
| 06049978 | USD[1.0147773464900470] |
| 06049981 | USD[30.0000000000000000] |
| 06050000 | EUR[0.0000000718826614] |
| 06050008 | BNB[0.3001753600000000],BTC[0.0547735743581960],ETH[1.5186782630131790],FTT[0.0006859539318249],GBP[300.2905623154569719],USD[0.5425627874426374],USDT[33.6872084115498992] |
| 06050031 | AVAX[0.0000000079010702],USD[0.0001324049200450],USDT[0.0000000028392328] |
| 06050049 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000001348252934] |
| 06050082 | TRX[0.0000040000000000] |
| 06050110 | BNB[0.0000000049544850],USD[0.0047107509613560],USDT[173.0047436356581810] |
| 06050118 | USDT[21.3850740000000000] |
| 06050120 | AKRO[7.0000000000000000],ALGO[448.6382673321297966],ATOM[64.2065504294894581],BAO[45.0000000000000000],BTC[0.0045484750000000],DENT[7.0000000000000000],ETH[0.0000063600018008],FTT[9.3914021200000000],GBP[22.0178121717351661],KIN[55.0000000000000000],MATIC[280.6161485700000000],SAND[0.0020655700000000],UBXT[5.0000000000000000],XRP[0.0000000047138940] |
| 06050129 | BTC[0.0000803000000000],BUSD[2572.8644254000000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],TRX[0.0003900000000000],USD[0.0000000028578860],USDT[0.0000000095419799] |
| 06050153 | BRZ[0.0037648200000000],USD[0.0000000013046744] |
| 06050156 | BTC[0.0000989000000000],ETH[0.0001538400000000],ETHW[0.0001538400000000],EUR[3.0422493081926720],USD[10.7150439517787563] |
| 06050177 | EUR[0.0000000120875861],USDT[0.3907299400000000] |
| 06050220 | TRX[0.0000040000000000] |
| 06050223 | BRZ[0.0031181000000000],BTC[0.0000118800000000] |
| 06050239 | AKRO[3.0000000000000000],AUD[0.0057833632026684],BAO[16.0000000000000000],BAT[1.0000000000000000],BTC[0.0000009001604401],COMP[0.0000000047000000],DENT[3.0000000000000000],ETH[0.0000000191000000],ETHW[0.0987204019100000],FTT[0.0000005934468000],KIN[12.0000000000000000],RSR[2.0000000000000000],SECO[0.0000091800000000],SOL[0.0000091549513710],SXP[1.0000000000000000],TRX[3.0000000000000000] |
| 06050244 | BTC[0.0000004000000000],FTT[0.0202364242463285],POLIS[0.0190312000000000],USD[0.0216517923623377],USDT[0.0000000044249024] |
| 06050275 | BTC[0.5788181000000000],ETHW[3.9422303000000000],GBP[0.0001211209086841] |
| 06050335 | USD[1.3216443000000000],USDT[0.8704121700000000] |
| 06050347 | KIN[1.0000000000000000],STG[0.4873873300000000],USD[0.0442045992414960] |
| 06050354 | USD[0.0000000753123261],USDC[240.8892413500000000] |
| 06050377 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0130966018958018],CAD[0.0000175774539101],DENT[1.0000000000000000],ETH[0.0089821800000000],ETHW[0.0089821800000000],KIN[8.0000000000000000],USD[-3.7309046857732574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06050390 | SHIB[799840.000000000000000],USD[0.4584111000000000] |
| 06050446 | SOL[0.0062600000000000],USD[34.1266903367300000000000000000],USDT[0.0048078265000000] |
| 06050448 | FTT[0.016258901834 1436],NEXO[0.0000000043717650],USD[0.2269145094885768],XRP[0.000000085532049] |
| 06050452 | BTC[0.0000067000000000],SXP[1.0000000000000000],USD[14595.1898569500026691] |
| 06050465 | ALGO[73.7034441300000000],BNB[0.3759157063221344],BTC[0.0004468298093082],DOGE[129.1604117130819952],FTT[4.4456749787020952],GBP[0.5919127499574195],KIN[4.0000000000000000],LINK[2.8319568500000000],MATIC[24.9384037100000000],NEAR[1.0000000000000000],TRX[153.4630987600000000],USD[0.00000000491002 58],XRP[215.2057802823480560] |
| 06050474 | TRX[0.0000040000000000] |
| 06050480 | ETH[0.0000500000000000],ETHW[0.0000500000000000] |
| 06050482 | USD[0.0000000050000000] |
| 06050517 | BNB[0.0006633312360724],LDO[7.8427967300000000],USD[-0.0062955669396635],USDT[0.0000000019294144] |
| 06050521 | CEL[0.0958610400000000] |
| 06050595 | BTC[0.0000000068051872],USD[0.0000060038272080] |
| 06050638 | USD[0.0080350224500000],USDT[242.8583445800000000] |
| 06050650 | EUR[0.0000000732738615] |
| 06050666 | USD[0.5336537425000000] |
| 06050694 | BRZ[0.0082543700000000],TRX[0.0000910000000000],USD[0.0055437912199672],USDT[0.0000000024815808] |
| 06050705 | BRZ[0.6668284000000000],USD[0.7171466263518400] |
| 06050778 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0014003610510446],USDT[0.0000000032284764] |
| 06050790 | BCH[0.0579862000000000],BTC[0.0001999637945760],ETH[0.0076034881868616],ETHW[0.1275794881868616],USD[1.1659268388993220] |
| 06050967 | USDT[0.0000000008843370] |
| 06050975 | USD[0.0092813848928742] |
| 06051036 | USD[0.0064928491000000] |
| 06051051 | BTC[0.0000000025798820],ETHW[0.0002520900000000],USD[0.0020964079000000],USDT[0.0008330536926621] |
| 06051067 | BTC[0.0000950600000000],USD[0.0027800891875000],YFI[0.0009927800000000] |
| 06051068 | AURY[2.0000000000000000],TRX[0.0000010000000000],USD[0.0725626043950000],USDT[0.0084730000000000] |
| 06051069 | USD[1.0780034323187452] |
| 06051100 | BRZ[9.9390753900000000],USDT[0.0000000018573519] |
| 06051112 | GBP[1500.0000000000000000],USD[30.0000000000000000] |
| 06051140 | IMX[5.3756598700000000],LTC[0.0023996400000000],USD[0.0000000040411881],USDT[8.6255445831164782] |
| 06051217 | EUR[0.0000000115128173] |
| 06051279 | USD[1627.4271059550000000],XRP[0.5000182700000000] |
| 06051418 | USDT[0.0000000026931897] |
| 06051451 | USDT[0.0000041799260008] |
| 06051455 | BRZ[0.4795488800000000],TRX[0.0000080000000000],USDT[0.0000000002445232] |
| 06051473 | BRL[3054.4000000000000000],BRZ[0.0006958000000000],TRX[0.0046850000000000],USD[0.0000000088740542],USDT[0.0000000112102022] |
| 06051498 | BRZ[0.0000000075000000],BTC[0.0028994570000000],FTT[0.0000000033994525],TRX[0.0000160000000000],USDT[0.0001925451343351] |
| 06051536 | ETH[0.3340000000000000],ETHW[21.5289046500000000],FXS[1113.2000000000000000],MATIC[168.0000000000000000],USD[0.0000000009754822],USDC[846.4944973700000000] |
| 06051549 | TRX[26.5584500000000000] |
| 06051639 | BTC[0.0002195700000000],KIN[1.0000000000000000],USD[0.0000138743633597] |
| 06051795 | USD[30.0000000000000000] |
| 06051843 | USD[0.0775311180815340],USDT[0.0000000022869983] |
| 06051876 | USD[0.0426293025000000] |
| 06051906 | BTC[0.0001744100000000] |
| 06051921 | AVAX[0.0032676128957205],ETH[0.0000000070338486],USD[-0.0021592823409786],USDT[0.0017208850000000] |
| 06051924 | USD[0.0014686879376820] |
| 06052118 | USD[30.0000000000000000] |
| 06052173 | BTC[0.0003000000000000],EUR[9.6808225300000000],TRX[0.0001680000000000],USD[-3.6151770632511538],USDT[0.0744055766602233] |
| 06052216 | BTC[0.0000000072771250],ETH[0.0000002600000000],ETHW[0.0000002600000000] |
| 06052272 | SOL[0.1699140400000000] |
| 06052336 | BTC[0.0000116000000000],ETH[0.0004646800000000],ETHW[0.3774646800000000],LINK[0.0257186100000000],USD[501.6639544230000000] |
| 06052367 | TRX[0.0000070000000000] |
| 06052407 | POLIS[122.9121000000000000] |
| 06052439 | LINKBULL[855.6221778300000000],USD[0.0014961912078740],USDT[0.4915231500000000] |
| 06052445 | TRX[0.0004500000000000] |
| 06052612 | AUD[0.0010101350000000],BTC[0.5046076700000000],FIDA[1.0000000000000000],XRP[197.0000000000000000] |
| 06052895 | USD[5.0000000000000000] |
| 06052921 | USD[0.0032149140000000] |
| 06052980 | BRZ[-0.7000000000000000],USD[3.1953628800000000],USD[3.5995856715118578],USDT[0.0000000108807990] |
| 06052990 | TRX[0.0000340000000000] |
| 06052991 | USD[0.0000000068627188],USDT[4.9740209800000000] |
| 06052996 | AKRO[5.0000000000000000],ATOM[6.0750281700000000],BAO[13.0000000000000000],DENT[7.0000000000000000],ETH[1.1477147462000000],ETHW[1.1472326662000000],FRONT[1.0000000000000000],FTT[11.1393042200000000],GBP[0.0000001302368],KIN[14.0000000000000000],LEO[27.8352523500000000],MANA[177.8638893500 00000],MATIC[178.2272246700000000],SOL[5.0633197100000000],SXP[1.0000000000000000],TRX[4227.0800923900000000],UBXT[3.0000000000000000],USD[0.0000003704753841],USDT[0.0000001897932611] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975   Schedule of Minority Priority Unsecured Claims   Filed 03/15/23   Page 2098 of 2507    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06053003 | USDC[3353.6915230400000000] |
| 06053015 | TRX[0.0003400000000000] |
| 06053029 | BRZ[0.0006372900000000],ETH[0.0008735200000000],ETHW[0.0008735200000000],USD[0.0000000015997926] |
| 06053111 | USD[50.0100000000000000] |
| 06053114 | USD[0.0572563640000000] |
| 06053123 | TONCOIN[0.0978210800000000],USD[0.0631481140000000] |
| 06053144 | KIN[1.0000000000000000] |
| 06053172 | USD[7.1307745337150000000000000000],USDT[0.0000000034065516] |
| 06053184 | BTC[0.0001796800000000],USDT[0.0000139838674032] |
| 06053201 | DOGE[0.2941873000000000],EUR[0.0000000053947719],TRX[0.0001740000000000],USD[0.5258976310301645],USDT[0.0048453336250000],XRP[0.6874119000000000] |
| 06053211 | AMPL[0.0000000043030069],BTC[0.0000011724370416],ETH[0.0006062000000000],USD[0.0181938947966394],USDT[0.0001842845319213] |
| 06053302 | BNB[0.0117495341423424],BRZ[0.0000000087196484],LTC[0.0000000050098896] |
| 06053320 | DOT[0.0900000000000000],USD[1.4644783000000000] |
| 06053336 | BRZ[12515.4282209281537000],BTC[0.0030600000000000] |
| 06053396 | AVAX[3.0536600000000000],ETH[0.0931121000000000],ETHW[0.0931121000000000],LINK[10.6000000000000000],SOL[6.1526500000000000],USDT[518.2260264351000000] |
| 06053463 | ATOM[0.0999600000000000],BNB[0.0000000045000000],BTC[0.0002997800000000],DOGE[20.6548000000000000],GMT[0.9982000000000000],MATIC[0.9990000000000000],SOL[0.5524672200000000],USD[104.3364610406303610000000000000],USDT[0.0000000105119126],WAVES[3.4980000000000000],XRP[14.9884000000000000] |
| 06053507 | USD[0.0000004687961 6],USDT[0.0000000011362467] |
| 06053511 | AUD[0.0306979859967173],BAO[5.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000083802154] |
| 06053577 | USD[0.0000000036627194],XRP[11.9152456100000000] |
| 06053613 | CEL[0.0456271657301200],USD[0.2601239976904000] |
| 06053625 | AVAX[1.9787923700000000],NEAR[3.2546879500000000] |
| 06053630 | ARS[4950.0000000000000000] |
| 06053639 | USDT[5.2478660000000000] |
| 06053664 | AKRO[1.0000000000000000],AUD[336.7138294652286911],BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.0000001300000000],DENT[1.0000000000000000],ETHW[1.0159733500000000],HOLY[2.0285500500000000],KIN[6.0000000000000000] |
| 06053668 | USD[30.0000000000000000] |
| 06053670 | USD[-289.6138058810538020],USDT[322.4000001600000000] |
| 06053690 | USDT[0.0000000076000000] |
| 06053696 | APT[25.0000000000000000],BNB[20.4200000000000000],BTC[4.0368896823267060],ETH[33.8650000000000000],USD[11.2378425051440000] |
| 06053702 | USD[0.1584735304679684] |
| 06053743 | BTC[0.0271753570000000],FTT[0.0981000000000000],LINK[24.9952500000000000],SOL[0.0069131000000000],TRX[0.0003100000000000],USDT[2626.2088558185300000] |
| 06053750 | BTC[0.0000000200000000],TRX[0.0494899600000000],USDT[0.0695158342620390] |
| 06053754 | ETHW[0.0043988000000000],USD[0.3681730621750000] |
| 06053809 | GBP[0.0003424000000000],USD[0.0100000105822720] |
| 06054001 | BTC[0.0000436300000000],MXN[0.0031889319993711],USD[943.0736627136060000] |
| 06054223 | USDT[236.3759709029278763] |
| 06054320 | XRP[20443.0289851300000000] |
| 06054412 | USDT[0.0000714236079909] |
| 06054433 | ETH[1.2000000000000000],USD[4912.9298500227989722] |
| 06054468 | BTC[0.0060512665244666],ETH[0.0000000987609575],GBP[0.0000421255734 93],USD[1.0147757064904562] |
| 06054618 | USD[0.0000000150056000],USDT[0.0000000024695079] |
| 06054657 | BNB[0.0000000046565270] |
| 06054824 | AKRO[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0000000068216686],DENT[6.0000000000000000],FTT[0.0400235400000000],KIN[8.0000000000000000],LINK[0.0000000011717100],SUN[168451.8259397300000000],TRX[0.1853817600000000],USD[0.0014064672921980],USDT[0.0000000058473193],XRP[0.0000000067837062] |
| 06054832 | LUNC[2.0000000000000000] |
| 06054865 | USD[0.0000000085000000] |
| 06054922 | LTC[11.5176311600000000] |
| 06055000 | USD[3.1742038305000000],XPLA[9.0000000000000000] |
| 06055068 | FTT[152.2971395900000000],NFT (53204057446677 3349)[1],TRX[0.0025930000000000],USD[1.1447008235207109],USDT[6.6532901222633060],XAUT[0.0000000055000000] |
| 06055244 | AMPL[0.0000000032231613],BRZ[0.0000000047540000],BTC[0.0000000005100000],FTT[0.0000000096693466],USD[0.0000000028437595],USDT[0.4311924200000000] |
| 06055259 | BTC[0.0473187240000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],FTT[0.0987099000000000],MATIC[99.9810000000000000],USD[546.3390500493000000],USDT[0.0003442274300000] |
| 06055286 | NFT (3193310377225075 27)[1],NFT (571966565993978650)[1],USD[0.0000038243099702] |
| 06055336 | FTT[0.0998600000000000],USD[0.0216453170000000] |
| 06055486 | BTC[0.0002970844000000],USDT[0.0000000003230000] |
| 06055534 | USDT[0.0067328382000000] |
| 06055570 | TRX[0.9359140000000000],USD[0.0123020900000000],USDT[0.0000090158450220] |
| 06055614 | BTC[0.0008000000000000],MATICBEAR2021[419916.0000000000000000],RAY[0.0000000056448517],USD[0.0431716768994747],USDT[0.0000000145516219] |
| 06055630 | XRP[30.8660000000000000] |
| 06055660 | BTC[0.0000000072580760],ETH[0.0470935165111081],ETHW[0.0470935156347550],USD[0.0000000014203022] |
| 06055773 | ETH[0.0000000037100400],TRX[0.0000800000000000],USD[0.4197437300000000] |
| 06055783 | BNB[0.2536633837066166],BTC[0.0000000089636015],MATIC[0.0000000043724440],SAND[0.0000000050479237],USD[0.0000069813903806],USDT[0.0000000854239336] |
| 06055821 | TRX[0.0008600000000000] |
| 06055890 | TRX[0.0002990000000000],USDT[0.0001550844030317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06055902 | ARS[198.000000000000000] |
| 06055944 | BTC[0.006898309000000000],MANA[0.996960000000000000],SOL[0.009620000000000000],TRX[797.000000000000000],USD[1530.718392284275000],USDC[30.000000000000000],USDT[0.014555138700000] |
| 06055961 | BTC[0.000000000000000],ETH[0.000905600000000000],ETHW[0.000905600000000000],TRX[0.585517000000000],USD[0.000000151611886],USDT[0.000000024234175] |
| 06055963 | AKRO[4.000000000000000],BAO[2.000000000000000],CAD[0.000714098311410],KIN[2.000000000000000],USD[0.000000037408544] |
| 06055972 | MATIC[10.900000000000000] |
| 06056021 | FTT[0.098320000000000000],USD[70.348336129250000000000000],USDT[2.004730990500000] |
| 06056067 | BRZ[0.004295856681980],ETH[0.000000006700000],USD[0.000000013454200] |
| 06056156 | ABNB[0.024852750000000],ETH[0.045039080000000000],NFLX[0.009884100000000],NVDA[0.000000050000000],TSLA[0.009737800000000000],UBER[0.048261500000000000],USD[95.841850359360561800000000000],USDT[0.000000058254130] |
| 06056256 | ATOM[6.998518000000000000],AVAX[7.576819370000000000],BTC[0.000000027041853345],DOT[16.701553130000000000],FTM[424.928560000000000000],LINK[16.591355000000000000],MATIC[265.892300760000000000],SOL[4.031339240000000000],USD[243.872483501138562900000],USDT[2.075828368720901700000000] |
| 06056289 | CEL[0.000000072705000] |
| 06056379 | BTC[0.002041939767540],ETH[0.009674942362200],ETHW[0.009674942362200] |
| 06056707 | BNB[0.000069785150000],LTC[0.000169800000000],XRP[6343.308052516620000000] |
| 06056720 | FTT[12.197560000000000000],TRX[0.000181000000000],USD[7.054808527050000000000000000] |
| 06056731 | TRX[0.000158000000000],USDT[110.000000000000000] |
| 06056743 | APT[988.000000000000000],TRX[0.000018000000000],USD[0.062772666000000000],USDT[40315.4926512000000000] |
| 06056744 | USD[0.000000001338272400] |
| 06056776 | TRX[0.000064000000000],USD[0.001585919016890] |
| 06056852 | ASD[89.110587310000000000],BAO[2.000000000000000],BTC[0.000024992592265],DYDX[5.602153350000000000],ETH[0.000232178830947],FTT[0.307478140000000000],GST[164.452079290000000000],KIN[1.000000000000000],SPA[648.592759050000000000],UBXT[1.000000000000000],USD[56.407507208289730500000] |
| 06056856 | ADAHALF[0.000000081000000],BTC[0.000000074941206],FTT[0.084405341780734],MATIC[0.000000021982500],SOL[0.000000043574672],USD[1.608771580707173],USDT[0.000000000623957700] |
| 06056907 | AKRO[3.000000000000000],AUD[0.000029088237295],KIN[1.000000000000000],USD[1.574809834000000000] |
| 06056920 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06056996 | USD[0.335019739157734400] |
| 06057019 | USD[9.710000000000000] |
| 06057022 | USD[1023.928363630000000000] |
| 06057028 | MATIC[0.000000008568565651],USD[0.000000004753102] |
| 06057089 | BTC[0.001000000000000],MXN[100.00000000000000] |
| 06057146 | BRZ[10.000000000000000000000],BTC[0.001399720000000000] |
| 06057167 | BTC[0.000000010000000] |
| 06057194 | BTC[0.000000079691026] |
| 06057220 | AUD[0.002261796193354300],BAO[3.000000000000000],BTC[0.001598300000000000],KIN[2.000000000000000] |
| 06057353 | AUD[0.000000066753277],AXS[0.218950200000000],BNB[0.004915680000000000],BTC[0.001555044206220000],CHZ[11.306619840000000000],DOGE[0.000000003660204360],DOT[0.000000023603256],ENJ[5.695148962112873000],ETH[0.013689518611681100],ETHW[0.000000005444090300],FTT[0.310157423118344006],HBB[2.894186370000000000],SHIB[1229176.148936170000000000],SOL[0.000000048706526],USD[0.000000026720682] |
| 06057356 | USD[10.000000000000000] |
| 06057367 | AKRO[2.000000000000000],BAO[5.000000000000000],ETH[0.000002370000000],ETHW[0.000002370000000],KIN[4.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000133364452],USDT[0.000000005021100] |
| 06057401 | AUD[1.083191056000000000],BTC[0.000093730000000],ETH[0.037992780000000000],ETHW[0.037992780000000000] |
| 06057442 | USDT[51.000000000000000] |
| 06057555 | USD[0.002062440000000000] |
| 06057586 | AKRO[1.000000000000000],BTC[0.000003500000000],USD[0.002375403799173] |
| 06057622 | USD[162.130638050000000000],USDT[6967.356468990000000] |
| 06057727 | BEAR[320.550000000000000000],BTC[0.000017290000000],BULL[0.004397500000000000],ETHBULL[0.000748000000000],GMT[0.790418000000000000],NFT [348439512704434999][1],SOL[0.007950830000000000],USD[0.234359231000000000],USDT[0.000000077549725] |
| 06057747 | USD[1.574460892098658],USDT[0.275658938412165] |
| 06057755 | AKRO[2.000000000000000],BAO[11.000000000000000000],BTC[0.000000216075639],CRO[49.960085210000000000],ETH[0.000000298803588],ETHW[0.000000067157294],KIN[12.000000000000000000],LDO[0.000000033846698],MPLX[0.000000000770529],SWEAT[0.009135115525000],TRX[1.000000000000000],UBXT[3.000000000000000] [0],USD[0.000541836170177],USDT[0.000000002207996],XRP[0.000913495165169] |
| 06057792 | AVA[0.000000000392150],BAO[7.000000000000000],BCH[0.000000000147466],DOGE[0.001392547425100],KIN[7.000000000000000],MATIC[0.000151296023780],SOL[1.130889326388903],TRX[0.000000668383340],USD[0.000000367988469],USDT[0.000000074781664431],WAVES[0.000000055931072],XRP[0.000000177997670] |
| 06057809 | USD[30.500000000000000000] |
| 06057824 | NFT [476395041432742613][1],NFT [500832121370606796][1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000033675368] |
| 06057840 | SOL[0.646017828116640],USD[-6.953460069265218400000] |
| 06057864 | USD[-1.302980114703470000],USDT[102.124961893443570] |
| 06057868 | FTT[25.995060000000000000],USD[0.000000004150000],USDT[5.000000000000000] |
| 06057907 | ETHW[0.019452990000000000] |
| 06057969 | BAT[385.062779800000000000],XRP[25844.940618000000000] |
| 06057983 | USD[1.304781290000000000] |
| 06057985 | FTT[5.798898000000000000],TRX[0.000016000000000],USD[0.525445905050000000],XRP[1004.187629180000000000] |
| 06058066 | TRX[0.000060000000000],USD[0.000000020616012],USDT[16.682850546816700000] |
| 06058144 | BTC[0.000000082598656],USD[0.000000003868040] |
| 06058152 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06058207 | TRX[0.049501600000000000],USD[0.000000054596074],USDT[0.040185869603090] |
| 06058223 | TRX[0.000011000000000],USD[0.000000076400000],USDC[11968.344009230000000000],USDT[0.000000037882409] |
| 06058232 | TRX[0.001380000000000],USD[0.000027700592130],USDT[0.000000015793494] |
| 06058268 | USD[0.000022000000000] |
| 06058306 | USDT[0.000011166478827] |
| 06058325 | USDT[0.975390953775010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06058333 | USD[0.0000000017631868] |
| 06058350 | AUD[0.0000000072283928],UBXT[1.0000000000000000],XRP[0.8604322600000000] |
| 06058357 | APE[0.0000000029857786],RAY[0.0000000074920192],USD[0.0002436906305567],XRP[0.0000000056275260] |
| 06058367 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000050000000] |
| 06058404 | ETHW[0.2251008100000000] |
| 06058406 | XRP[180.7273180000000000] |
| 06058464 | BTC[0.0000000100000000] |
| 06058482 | USD[3.7086563900000000] |
| 06058495 | BNBBULL[0.0055388000000000],BULL[0.0000487000000000],ETHBULL[0.0135158000000000],LINKBULL[78.6440000000000000],TRX[916.8319270000000000],USD[0.0000000156407494],USDT[575.2601976033033158],XRPBULL[9967.7000000000000000] |
| 06058513 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000051000000] |
| 06058561 | FTT[0.0000004082839000],TRX[0.0002000000000000],USD[0.0000005702870],USDT[0.0000740073126561] |
| 06058634 | USD[30.0000000000000000] |
| 06058652 | XRP[107415.8247062800000000] |
| 06058830 | BTC[0.0000854968743400],FTT[0.0000000022857711],USD[0.8193885212715428],XRP[0.0000000057965516] |
| 06058961 | ALGO[0.0000000099963940],BAO[0.0000001000000000],GBP[0.0000000051545450] |
| 06058984 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000080000000] |
| 06058996 | BTC[0.0000000069000000],USD[0.0000000058638348],USDT[185.3998396848822000] |
| 06059129 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000068750000] |
| 06059148 | CHZ[1.0000000000000000],SRM[1.0000000000000000],TRU[2.0000000000000000],USD[0.0000000094997064],WRX[440447.3623651300000000],XRP[268944.4015114100000000] |
| 06059167 | USD[0.0000000089477827],USDT[0.0077340300000000] |
| 06059194 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 06059305 | TRX[0.0002520000000000] |
| 06059365 | SRM[0.7723539100000000],SRM_LOCKED[11.2276460900000000] |
| 06059395 | BAO[1.0000000000000000],USD[0.0077127582049458] |
| 06059453 | ATOM[0.0000000022942700],BAO[20.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[25.0000000000000000],KIN[25.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000984407398],USDT[0.0000000877957361] |
| 06059520 | TRX[0.1415030000000000],USD[0.3910634370000000] |
| 06059587 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000155000000] |
| 06059638 | AUD[-209.7242923997209267],BNB[6.6880346700000000],BTC[0.0000000059200000],ETH[0.0009993000029632],ETHW[0.0000000000029632],USD[0.2697637586813526],USDT[0.0000000143631309] |
| 06059653 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002134822647427] |
| 06059691 | TRX[0.0002100000000000],USD[0.0096051050000000],USDT[0.0000000017515372] |
| 06059713 | USD[0.0000002390436741],USDT[0.0000000107307520] |
| 06059796 | NFT (38169308084261431 3)[1],NFT (393495983133742992)[1],NFT (481598653165105035)[1],NFT (517308440938127803)[1],USD[0.0000000100000000] |
| 06059900 | USD[0.0000000980665588] |
| 06059950 | AUD[0.0900009369769496],BAO[2.0000000000000000],BTC[0.0293659800000000],DENT[1.0000000000000000],ETH[0.0058756200000000],ETHW[0.0331112800000000],KIN[4.0000000000000000],LDO[0.1701286600000000],TRX[1.0000000000000000],USD[0.8002055256634096] |
| 06059968 | USD[0.2857588604785600] |
| 06059984 | EUR[0.0000001637927900] |
| 06060055 | USD[7.2553071500000000] |
| 06060066 | EUR[0.0000001441132762] |
| 06060089 | APE[3.3479470500000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000684700],XRP[0.0000000100000000] |
| 06060095 | USD[1740.7165110640000000],USDT[0.0000000092251760] |
| 06060123 | USD[1784.1963882700000000] |
| 06060132 | AUD[69.0000000000000000] |
| 06060223 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06060296 | USD[338.8710995481783722000000000] |
| 06060298 | BNB[0.0000113169597232],ETH[0.0000000019959046],MATIC[0.0272989621135998],SOL[0.0000000091832491],USD[0.0000026208744109],USDT[0.0040775845449075] |
| 06060302 | BTC[6.1589158000000000],USD[135.1771623750000000] |
| 06060305 | DOT[11.9419443000000000],SOL[0.0005656446666500],USD[0.0000001359076628],USDT[0.0633928487500000] |
| 06060362 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06060365 | TRX[0.0009052000000000],USD[0.5198031799055155] |
| 06060379 | AKRO[4.0000000000000000],APT[0.0000000082000000],BAO[14.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000090206545] |
| 06060410 | TRX[0.0023690000000000],USD[0.0000000674286609],USDT[0.0000000062451167] |
| 06060427 | TRX[0.0000740000000000],USD[0.2412663300000000],USDT[0.0000000049667198] |
| 06060442 | ETH[0.0000000697144100],USDT[0.0000000090571020] |
| 06060495 | USD[1.1040867800000000] |
| 06060497 | TRX[0.0034700000000000],USD[1672.2907679056500400],USDT[1688.5689491332204154] |
| 06060558 | KIN[1.0000000000000000],USD[0.0000000045964973] |
| 06060565 | ETH[0.0000537000000000],MATIC[0.0000000892554428],TRX[17.5680860030052116],USDT[0.0000108547409400] |
| 06060621 | TRX[0.0069860000000000] |
| 06060636 | AUD[0.0000001272877700],BTC[0.0010000000000000],USDT[48.3026596800000000] |
| 06060728 | BTC[0.0009000000000000],USD[19.3107267894626272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06060807 | AUD[0].726118400000000000],BNB[0.000500000000000],BTC[0.000100000000000],CHZ[8.844439000000000],DOGE[0.279580000000000],FTM[0.690513100000000],FTT[0.095117000000000],RSR[0.782405000000000],SOL[0.000000003000000],SUSHI[0.322426500000000],TRX[0.000070000000000],USD[0.000000039020000],ZRX[0.940275000000000] |
| 06060810 | EUR[0.000000083631463] |
| 06060814 | ETH[0.541772930000000],FTT[0.025468420000000],SOL[0.002835200000000],USD[0.002122932582909],USDT[0.793629450000000] |
| 06060856 | ETH[0.000000020000000],MATIC[50.105219760000000],SOL[0.138228212095168],USDT[0.000000080000000] |
| 06060907 | AUD[0].726118400000000000],CHZ[8.844439000000000],DOGE[0.279580000000000],FTM[0.690513100000000],FTT[0.095478000000000],RSR[1.986158000000000],SOL[0.000000070000000],SRM[0.852375700000000],SUSHI[0.322426500000000],TRX[0.000100000000000],USD[0.000000026625000],ZRX[0.470137500000000] |
| 06060912 | ETH[0.000000074101240],USD[-20.233958038862067.1],USDT[22.675264117310047.9] |
| 06060918 | AUD[0].1507456000000000],CHZ[9.229626000000000],DOGE[0.279580000000000],FTM[0.578482300000000],FTT[1.648552000000000],SOL[0.000000080000000],SRM[0.969221900000000],SUSHI[0.322426500000000],TRX[0.000060000000000],USD[0.000000092907500],ZRX[0.646696900000000] |
| 06060926 | ETH[0.000000026868850],MATIC[0.377633795774205 0],USD[0.000000095821127],USDC[80.384943730000000],USDT[0.000000015965102] |
| 06060970 | FTT[0.011972858116364 8],GALA[3710.000000000000000],GBP[0.000000002169839 4],USD[28.983780000340125 2],USDT[0.000000011587584 0] |
| 06061003 | FTT[25.000000000000000],USD[15.580427087058032 7],USDT[26.659690100000000 0] |
| 06061017 | BAO[1.000000000000000],ETHW[5.461167440000000 0],FTT[0.003061300000000],GBP[0.000000002654084 6],USD[0.000000129582436],USDT[0.000000408160727] |
| 06061026 | AVAX[37.496434020000000 0],ETH[1.019707560000000 0],ETHW[2.029460320000000 0],FTT[0.016653220000000 0],NFT (38127645454503026 2)[1],SOL[24.644140140000000 0],USD[420.399961383250000 0],USDC[5324.513324370000000 0] |
| 06061041 | BAO[2.000000000000000],DENT[2.000000000000000],GBP[0.000000070312791],KIN[2.000000000000000],TRX[1.000000000000000],USD[1205.187944265165336 9] |
| 06061065 | TRX[0.000090000000000],USDT[10.000000000000000] |
| 06061113 | EUR[0.000000016834204] |
| 06061175 | BTC[0.000032399960000],FTT[25.053319070000000 0],TRX[0.771959400000000],USD[-0.310626410404857 5] |
| 06061180 | BTC[0.039892419000000],USD[1.237644312860000 0],USDT[0.003514485000000] |
| 06061221 | BTC[0.000000098058013],FTT[0.000000100000000],NFT (303770684072540591)[1],NFT (546072780758724480)[1],SRM_LOCKED[5.612976490000000 0],USD[0.964878444947633 4] |
| 06061235 | USDT[991.815101510000000 0] |
| 06061252 | GBP[0.000000085444300] |
| 06061304 | BNB[0.000000008700114],ETH[0.000000037941500],TRX[0.000012000000000] |
| 06061315 | USD[199.998533520000000 0] |
| 06061329 | USD[-2.712209288584674],USDT[5.390161460000000 0] |
| 06061333 | SOL[2.686341570000000 0],USD[137.058519863371858 3] |
| 06061368 | AUD[0.000000070782035],BAO[1.000000000000000],BNB[0.000000280000000],KIN[1.000000000000000],TRX[1.000018000000000],USDT[2.574911447689155 0] |
| 06061397 | BTC[0.012289260000000],ETH[0.934359280000000],ETHW[0.933966900000000] |
| 06061399 | ETH[0.239780980000000],ETHW[0.239581690000000] |
| 06061406 | BTC[0.000009093777000],ETH[0.000939010000000],ETHW[0.000939010000000],SHIB[99981.000000000000000],TRX[0.000206000000000],USD[0.000000008044393],USDT[0.000000026736572] |
| 06061413 | ETH[0.000000042962474],ETHW[0.000990061072616],TRX[59.000000000000000],USD[4454.720448933274209 1] |
| 06061429 | BAO[2.000000000000000],BTC[0.000065034184995],DENT[1.000000000000000],TRX[0.000061000000000],USD[0.026648348295602 1],USDT[0.000999401442581 5] |
| 06061455 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.000000005058092],DENT[1.000000000000000],DOGE[0.000000050534266],ETH[0.000000049381905],ETHW[0.000000049381905],GBP[0.000150002050690],KIN[2.000000000000000],RSR[2.000000000000000],USDT[0.050752356958133 2] |
| 06061459 | BTC[0.000000260000000],USDT[14.246725220531280 3] |
| 06061464 | GBP[0.000000049974384] |
| 06061470 | BOBA[0.040000000000000],USD[0.009561437947395 9],USDT[0.041686222000000 0] |
| 06061473 | BTC[0.044928990000000],ETH[0.167538010000000],ETHW[0.167202940000000] |
| 06061474 | USD[100.000000000000000] |
| 06061478 | USD[0.077384002130348 9],USDT[34.702808190000000 0] |
| 06061481 | USD[104.000000000000000] |
| 06061488 | BTC[0.087875770000000],ETH[0.580089790000000],ETHW[0.205852190000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[400.001166316165155 7] |
| 06061525 | GBP[0.000000080782642],USD[0.000000028000000] |
| 06061555 | USD[30.000000000000000] |
| 06061563 | BNB[0.000000052646836],DOGE[0.000000068689476],TRX[0.000000009220930] |
| 06061566 | FTT[9.943111860000000 0],USD[0.000001424242070] |
| 06061579 | BTC[0.000000021751200],LTC[0.011164370000000 0],RAY[16.496425520000000 0],SHIB[0.002956000000000],TRX[0.000009000000000],USD[0.000000008629250],USDC[3425.544114670000000 0],USDT[0.000000221500399] |
| 06061597 | AKRO[4.000000000000000],DENT[1.000000000000000],ETH[0.031984746765866 8],ETHW[0.476500042408724],KIN[7.000000000000000],SOL[0.000000001055000],TRX[1.867915013582427 7],UBXT[3.000000000000000],USDT[0.096572505502997] |
| 06061612 | ETH[0.000000377371652] |
| 06061619 | AUD[0.000140095589657],BAO[1.000000000000000] |
| 06061623 | BRZ[0.000218500000000],USD[0.000000044904100],XPLA[0.083539000000000] |
| 06061629 | TRX[0.001680000000000],USDT[0.000000035308500] |
| 06061666 | USDT[10.000000000000000] |
| 06061672 | TRX[0.114349000000000],USDT[14.343104000000000 0] |
| 06061673 | USD[30.000000000000000] |
| 06061676 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USDT[0.000000065750000] |
| 06061691 | NFT (484125918948635101)[1],SOL[0.727291980000000 0],USD[0.000001256474368] |
| 06061717 | USD[0.457364964717700 0] |
| 06061729 | TRX[0.000022000000000],USD[72.187851515008820 0],USDT[72.610655615802137 1] |
| 06061770 | SRM[0.016194350000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.000000062609405] |
| 06061791 | TRX[0.000650000000000] |
| 06061799 | BTC[0.000000006000000],USD[0.000000052927496],USDT[0.000000090087680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 60061801 | BTC[0.0006513800000000] |
| 60061818 | USD[10.0000000000000000] |
| 60061822 | BTC[0.0000141300000000],KIN[2.0000000000000000],USD[0.0001217702584402],USDT[0.0000000000876854] |
| 60061838 | USD[30.0000000000000000] |
| 60061850 | BNB[0.0000000059789208],FTT[0.0000000027731794],SOL[0.0000000087774330],TRX[0.0000170000000000],USD[0.7056616398674704],USDT[0.0000000098131817] |
| 60061896 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 60061928 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 60061951 | USD[111.7198000810000000],USDC[946.3308848700000000] |
| 60061959 | DOGE[70.8650494025893314],USD[0.0000004689955582] |
| 60061962 | TRX[0.4665300000000000],USD[0.5329734527500000] |
| 60061965 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062885525985261],USDT[0.0000000016526549] |
| 60061991 | TRX[0.0000060000000000] |
| 60061994 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 60062003 | ETH[0.0000000057774104],SOL[0.0000000092322748],USD[0.0000000835438269] |
| 60062012 | AUD[297.2989213040000000],BTC[0.0121155585072000],DOGE[73.9694000000000000],FTT[2.0000000000000000],USD[30.0000000000000000] |
| 60062026 | USD[5.0000000000000000] |
| 60062031 | EUR[0.0000000108539247] |
| 60062075 | ETH[0.0000000000501000],USDT[0.0548517516500000] |
| 60062078 | CHF[0.0001079305123808] |
| 60062117 | FTT[-0.0000000007057600],IP3[1500.0000000000000000],NFT[(3882155540108156591)[1],NFT[(517451726547169027)[1],USD[0.0000000059868156],XRP[0.0000000015356746] |
| 60062135 | ETH[0.0326608000000000],ETHW[0.0326608000000000],USD[495.0000109016660064] |
| 60062148 | USD[30.0000000000000000] |
| 60062152 | BNB[0.0000832400000000],BTC[0.0097435582000000],ETH[0.2545728681880356],EUR[0.0000000305467650],FTT[40.8936381200000000],NEAR[469.9060001000000000],USDT[0.0001078059949500] |
| 60062212 | ATOM[0.0649008200000000],ETH[0.0003687100000000],ETHW[0.0003687100000000],FTT[0.0744004852505616],SOL[0.0062731800000000],STEP[0.0709607200000000],USD[-1.4185658552664500],USDT[0.8699497958000000] |
| 60062268 | USD[2.0262371200000000] |
| 60062269 | ETH[0.0000000084990400],NFT[(386867588381456261)[1],NFT[(412348574220601889)[1],TRX[-0.6184965843305977],USD[0.0468056445044200] |
| 60062270 | DENT[1.0000000000000000],EUR[0.0000000117762065],UBXT[1.0000000000000000] |
| 60062272 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000064444189] |
| 60062277 | USD[33.7263617396411926] |
| 60062381 | USD[49.4200237310659985000000000000],USDT[5.2415720082299300] |
| 60062386 | TRX[0.0035650000000000],USD[0.0069046300000000],USDT[0.0000000836117207] |
| 60062392 | ETH[0.0004149200000000],ETHW[0.0004149200000000],USD[0.0000000060000000] |
| 60062408 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000102451251] |
| 60062413 | USD[0.0000000047868882] |
| 60062430 | BTC[0.0000000031686140],ETH[0.0000000056920234],ETHW[0.1164838781887722],USD[0.0000000085873225] |
| 60062454 | BNB[0.0000000021019980],DOGE[0.2490347600000000],MATIC[0.0000000364482696],SOL[0.0034572100000000],TRX[0.1824475701467507],USD[0.0009190966347598],USDT[62.0312228000042550] |
| 60062473 | BTC[0.0000000078394100],ETHW[13.9707537400000000] |
| 60062502 | CEL[0.0960000000000000],GARI[0.7984000000000000],USD[23.4819050950000000],USDT[0.0000000094039520] |
| 60062569 | EUR[0.0000000220076],TRX[0.0000067400000000],TRY[0.0000000083518750],USD[0.0000000001827220] |
| 60062573 | USD[0.0001890867544737],USDT[0.0000000030979554] |
| 60062575 | EUR[0.0000001206677750] |
| 60062611 | BNB[0.0012000000000000] |
| 60062617 | MATIC[0.0000000189000000] |
| 60062624 | ETH[0.0350941300000000],ETHW[0.0350941300000000] |
| 60062685 | BTC[0.1167699400000000] |
| 60062691 | USD[0.0061282360000000] |
| 60062701 | LTC[0.0000001000000000],USDT[0.0000000036594995] |
| 60062704 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 60062806 | USD[30.0000000000000000] |
| 60062816 | BTC[0.1115190400000000],ETH[0.5629015900000000],ETHW[0.5626670200000000] |
| 60062825 | BNB[0.5277277500000000],BTC[0.0000000041355521],BUSD[265.0424821200000000],FTT[5.6041742625403194],TRX[0.0000010000000000],USD[100.0079940032598362],USDT[0.0000000079729508] |
| 60062830 | TRX[1.0001850000000000],USDT[22.7493256015517142] |
| 60062846 | USD[0.0000000750000000] |
| 60062863 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[44.5849361252800000],GBP[0.0435346106260130],HOLY[1.0000146700000000],KIN[2.0000000000000000],MSOL[7.0111676948656032],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000] |
| 60062888 | BTC[0.0075822400000000],DENT[2.0000000000000000],DOGE[2057.0352625800000000],ETH[0.2113031507020694],ETHW[0.0000019100000000],KIN[1.0000000000000000],LTC[2.4499916000000000],PAXG[0.2713208200000000],TRX[1.0000000000000000],USD[0.0001316612373934],USDT[2281.5665419470220219] |
| 60062890 | MATIC[0.0300000000000000],TRX[65.1857989587984904],USDT[0.0000000002561131] |
| 60062921 | USD[0.0000000039251180],USDT[0.0000000099832960] |
| 60062930 | ETH[0.0000000005723200],NFT[(315328345914621131)[1],NFT[(560042807770160292)[1],SOL[0.0000000061984780],TRX[0.0000160100000000],USD[0.0000000111311157] |
| 60062932 | BTC[0.0000000051115840],ETH[0.0000001572159330],ETHW[0.0000000170137123],USD[0.0000001146448000],USDC[214.8996307300000000] |
| 60062942 | USDT[6.7865889487612076] |
| 60062944 | TRY[0.0000000162650336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06062953 | TRX[0.0000000100000000],TRY[0.0000000474403326] |
| 06062975 | FTT[0.0000068800000000],USD[0.4937518441100816],USDT[0.0000000071763137] |
| 06062986 | USD[-260.9515855663764005],USDT[706.6198400153156544] |
| 06063003 | BTC[0.2636703002346500],USD[0.1803521167375000] |
| 06063007 | USD[20.0000000000000000] |
| 06063016 | TRY[0.0000000085806892] |
| 06063033 | USD[0.0023534162650100] |
| 06063062 | AKRO[3.0000000000000000],BAO[5.0000000000000000],CITY[14.3680584700000000],DENT[1.0000000000000000],GBP[0.0036596687191794],HNT[30.8479962300000000],KIN[8.0000000000000000],MATH[1.0000000000000000],SECO[1.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000841751674003] |
| 06063087 | TRX[0.0000005840100015],USD[0.0026023044400000] |
| 06063095 | ETH[0.0495751600000000],USD[0.0000000166640354],USDT[9.9620797659874728] |
| 06063109 | USDT[2133.4729450600000000] |
| 06063174 | ETH[0.0095000000000000],ETHW[0.0095000000000000],TRX[0.0002160000000000],USD[0.3873543600000000],USDT[1.0480166120000000] |
| 06063195 | USD[30.0000000000000000] |
| 06063197 | USD[0.0000000687113844],USDT[9.1161322169664764] |
| 06063205 | USD[30.0000000000000000] |
| 06063232 | KIN[1.0000000000000000],USD[57.8616180441547898],USDC[10.0000000000000000] |
| 06063239 | GBP[6.7428331328895913],LTC[0.0000012000000000] |
| 06063291 | FTT[0.0210376300000000],RSR[1.0000000000000000],USDT[0.0011120292167323] |
| 06063301 | ASDBULL[0.0000000100000000],ETHBULL[0.0020611800000000],GRTBULL[1615508.8852988600000000],LINKBULL[0.0000001000000000],MATICBULL[0.0000000100000000],TRX[0.0000600000000000],USD[0.0014275430883540],USDT[0.0101472467338164] |
| 06063315 | ETH[0.0000000061129900],FTT[0.0000000391544000],TRX[0.6671930014603162],USD[0.0000029765574764],USDT[0.0000034876035] |
| 06063318 | DENT[1.0000000000000000],USD[0.0000001128292368],USDT[0.0000000042398109] |
| 06063373 | USD[0.0000000042264016] |
| 06063378 | USD[30.0000000000000000] |
| 06063382 | USD[30.0000000000000000] |
| 06063405 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000097487380],COMP[0.0000661509538866],DENT[1.0000000000000000],ETH[0.0000000077967668],GST[0.0000000075166400],KIN[2.0000000000000000],MATIC[0.0067598000000000],SOL[0.0000000082227940],USD[0.1331119373616339] |
| 06064416 | BNB[0.0003725000000000],BRZ[0.0023656200000000],USD[0.0005551230310464],USDT[0.0006157504165836] |
| 06063417 | USDT[0.0017300181133185] |
| 06063419 | BTC[0.0002200000000000],ETHBULL[80.5100000000000000],USD[0.5018187918750000] |
| 06063433 | BTC[0.0000000020000000],ETH[0.1379751600000000],FTT[2.0612196301291168],USD[0.3463335766000000],USDT[0.0000000002000000] |
| 06063462 | BNB[0.0000000062950322],TRX[0.0000000010470522],USDT[0.0000007620017618] |
| 06063478 | TRX[0.0000030000000000] |
| 06063479 | BTC[0.0000000077660100],ETH[0.0000000086502720],ETHW[1.8611730872750000],MATIC[0.0000000062795200],USD[1.9076086800628780],USDT[9.4131890349673484] |
| 06063584 | USDT[46.0000000000000000] |
| 06063587 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06063591 | USD[54.9068513715400000] |
| 06063622 | 1INCH[0.0013621600000000],AKRO[4.0000000000000000],ATOM[25.5350941900000000],AVAX[16.2566261000000000],BAO[14.0000000000000000],BTC[0.0865239000000000],DENT[3.0000000000000000],FTM[1116.7026831300000000],HNT[0.0001254000000000],KIN[1.0000000000000000],LINK[42.1787679800000000],MATIC[437.7864532100000000],NEAR[81.1217889800000000],SOL[8.3366704000000000],TONCOIN[117.2293183200000000],TRX[3.0004900000000000],UBXT[1.0000000000000000],UNI[840.6647893000000000],USD[0.0000001118736033],USDT[0.0000257035252357] |
| 06063624 | BTC[0.0228876100000000],CHF[0.0000829673956652],ETH[0.7172334800000000],ETHW[0.0023348000000000],USD[0.3378376486043877] |
| 06063626 | ETH[0.0045435000000000] |
| 06063626 | ETH[0.0010061344429160],ETHW[0.0000986164429160],FTT[0.0065571732000000],LINK[0.0003439395000000],TRX[0.0039980000000000],USD[0.0428562011000000] |
| 06063650 | ETH[0.0045435000000000] |
| 06063681 | USD[3.4279253120000000] |
| 06063700 | TRX[0.0004090000000000],USDT[747.0000000000000000] |
| 06063703 | TRX[0.0000130000000000],USD[-28.5353138222500000],USDT[109.4000000000000000] |
| 06063714 | BAO[3.0000000000000000],BTC[0.0027545800000000],DENT[2.0000000000000000],ETH[0.0243025600000000],ETHW[0.0240013800000000],GBP[0.0000109012273770],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.8675502008535389] |
| 06063732 | BTC[0.0000000042184793],LTC[0.0000003100000000],TRX[0.0001140000000000] |
| 06063748 | AKRO[1.0000000000000000] |
| 06063753 | USD[0.0000877578856947] |
| 06063781 | IP3[0.0006573700000000],USDT[0.0005481456039311] |
| 06063807 | BTC[0.0000000057888563],DOT[0.0000000020360124],SHIB[200000.0000000000000000],USD[40.7787335027595850],USDT[0.0000000054855622] |
| 06063809 | TRX[0.0001680000000000],USDT[0.0000000060000000] |
| 06063818 | XRP[0.0185620000000000] |
| 06063823 | FTM[199.0000000000000000] |
| 06063837 | FTT[0.0075773537550000],USD[0.0000000689155552],USDT[0.0000000088898885] |
| 06063864 | ETH[0.0000000307057771],ETHW[7.0912630870557714],RSR[2.0000000000000000],SOL[0.0000000098115155],USD[0.0000124085256415] |
| 06063875 | USD[0.0077829200000000],USDT[0.0000000009861681] |
| 06063877 | AUD[0.0000000097264861],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 06063878 | USDT[0.0000000053781600] |
| 06063879 | BTC[0.6461908900000000] |
| 06063905 | GAL[0.0304400000000000],SOL[0.0077220000000000],USD[0.0273830667191223] |
| 06063911 | BTC[0.0503288000000000],MATIC[378.0400000000000000] |
| 06063924 | TRX[0.0003740000000000],USDT[0.0000000053213905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06063925 | TRX[0.0000410000000000] |
| 06063926 | BTC[0.0000000080460500],ETH[0.0000000062686400],USDT[1.5928832060000000] |
| 06063930 | TRX[0.0000060000000000],USD[-5.2888086423550011],USDT[13.3450525069266709] |
| 06063932 | BOBA[0.0905000000000000],MER[0.7150000000000000],STG[0.9886000000000000],TRX[0.0002530000000000],USD[0.0000000281231403],USDT[0.8076296290245196] |
| 06063941 | USD[0.0000000809396550],USDT[1070.7498808800000000] |
| 06063943 | BRZ[1.8159821127083000],USDT[0.0000000003386679] |
| 06064018 | BAO[3.8670932500000000],CHF[0.0007199509737469],DENT[2.0000000000000000],KIN[4.0000000000000000],MAGIC[28.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[232.0702040312164543000000000] |
| 06064029 | USDT[0.0000000086009746] |
| 06064053 | BTC[0.0000012700000000],ETH[6.2241555600000000],ETHW[6.2215413400000000] |
| 06064063 | NFT [3147013161086149993][1],USD[-0.1025230179148262],USDT[0.1382709009577100] |
| 06064070 | USD[30.0000000000000000] |
| 06064083 | ARS[0.2980187432850688],BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000000258928] |
| 06064108 | APE[5.6466328700000000],BAO[1.0000000000000000],BTC[0.0048897400000000],DOGE[262.8187666500000000],ETH[0.0315398900000000],ETHW[0.0124249700000000],FTM[79.7160910200000000],SHIB[1192233.1130181200000000],SOL[0.0096163400000000],USD[-35.9815680956830857],USDT[23.6187249810000000],XRP[26.6959126600000000] |
| 06064137 | USDT[0.0000000078595100] |
| 06064144 | USD[0.0071870000000000] |
| 06064149 | USD[0.0000000083371739],USDT[1186.2674588400000000],XRP[24.4120414700000000] |
| 06064167 | APT[0.0000000019683425],BNB[0.0000000056743984],ETH[0.0000000061398496],SOL[0.0000000007426704],TRX[0.9342410000000000],USDT[0.0000011540210819] |
| 06064185 | BTC[0.0000000010729240],TRX[0.0002820000000000],USD[0.0000134402871800],USDT[0.0000385303633002] |
| 06064223 | TRX[0.1000012000000000],USDT[472.8584804350000000] |
| 06064248 | USD[0.0095500900000000],USDT[0.0000000098210254] |
| 06064266 | FTT[0.0000000060593899],USD[0.0960501444000000],USDT[0.0027670969959045] |
| 06064272 | AVAX[0.0000244200000000],BAO[3.0000000000000000],BNB[0.0000013400000000],BTC[0.0000000119502204],DOT[0.0000371300000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],FTM[0.0004788000000000],KIN[6.0000000000000000],MANA[0.0002068200000000],MATIC[0.0007148400000000],SOL[0.0000053700000000],US D[0.0000000147433216],USDT[0.0000000092990400],XRP[0.0007352300000000] |
| 06064293 | USD[5.0000000000000000] |
| 06064303 | ATLAS[1921.9844263900000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[1.0068083500000000],SOL[2.3167753900000000],USDT[0.0000000799689131] |
| 06064304 | USD[-0.5092502812735126],XRP[1.8923051400000000] |
| 06064313 | NFT [3190142883911836057][1],USD[0.0000011844453679],USDT[0.0119488732892243] |
| 06064317 | BAO[1.0000000000000000],ETH[0.0110078100000000],ETHW[0.0110078100000000],USD[0.0000029869643841] |
| 06064323 | USD[0.0000001198809384] |
| 06064331 | TRX[0.0001430000000000],USD[0.0000110021164943],USDT[0.0000000050000000] |
| 06064379 | USDT[0.0000000173905578] |
| 06064383 | BAO[2.0000000000000000],GBP[11.1402409598893040],KIN[1.0000000000000000],USD[0.0000000070112511] |
| 06064396 | USD[-0.0067637257500000],USDT[0.0070000174382838] |
| 06064430 | USD[198.4354852927349929] |
| 06064484 | USD[0.1311134574873403000000000],USDT[0.0000000010482853] |
| 06064485 | ETHW[0.0020000000000000],MPLX[0.8878000000000000],MTA[0.9560000000000000],TRX[0.9500000000000000],USD[44.6025174088961799],USDT[0.0000000164638621] |
| 06064488 | BNB[0.0084593600000000],CHZ[21.3183163600000000],DOGE[0.8990000000000000],ETHW[0.0069704000000000],NFT [3865899813092963Q1][1],USD[49.9270519861629664],USDT[104.2378187330422487] |
| 06064494 | KIN[2.0000000000000000],USD[0.0000001232364482] |
| 06064497 | ETH[0.0030633500000000],ETHW[0.0006335000000000],USD[-2.6030649269227506] |
| 06064519 | BTC[0.2196196300000000],DOT[0.0000360000000000],FTT[0.0000000104063294],SOL[0.0000098000000000],TRX[0.0001100000000000],USD[0.9960007986702274],USDT[0.0000000086284275] |
| 06064531 | USD[0.0000000062752800],USDT[0.0000000027500000] |
| 06064563 | BAO[1.0000000000000000],CAD[0.0000001237902694],KIN[1.0000000000000000],LTC[0.1000000000000000] |
| 06064582 | 1INCH[13.9973400000000000],BTC[0.0016037742797000],DYDX[4.2991830000000000],FTT[0.2999430000000000],GST[437.9536958300000000],LINA[509.9031000000000000],TONCOIN[9.6981570000000000],USD[15.4704007860400000] |
| 06064585 | ETH[0.0000000495463860],ETHW[0.0000000010735863],GBP[0.0005154816557159],LINK[0.0000000049220119],STETH[0.0000000979597330] |
| 06064589 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0001700000000000],UBXT[2.0000000000000000],USD[0.0000000068845231],USDT[0.9612858368955019] |
| 06064593 | BUSD[15.0000000000000000],USD[3684.1996739947000000] |
| 06064616 | USD[0.0000000037762020] |
| 06064621 | TRX[0.0000980000000000] |
| 06064626 | BAO[1.0000000000000000],BTC[0.0043232700000000],GBP[0.0000121023907124],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000149309829] |
| 06064635 | APT[0.0000000018457357],ETH[0.0000000074222450],FTT[0.0000892271334862],NFT [3294145112711858Q2][1],SOL[0.0000000078445336],TRX[0.0000120009176783],USD[0.3976921539338113],USDT[0.0000000035775346],XRP[0.0000000087649984] |
| 06064636 | USD[30.0000000000000000] |
| 06064644 | ETH[0.0000000100000000],MATIC[0.4482867300000000],USD[0.9228626360111666] |
| 06064650 | BTC[0.0000668000000000],DOGE[2704.0000000000000000],ETH[0.0001456000000000],ETHW[4.3331456000000000],LDO[630.8738000000000000],SHIB[160400000.0000000000000000],USD[-49.3184344419137182000000000] |
| 06064653 | USD[5.0000000000000000] |
| 06064662 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[5.0000000000000000],GHS[20.0000005425457291],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.7815948723410611] |
| 06064695 | NFT [5635651853252009Q2][1],TRX[0.0013270000000000],USD[0.0041879194453150],USDT[0.0000000073147401] |
| 06064715 | SHIB[2003637.7811779600000000] |
| 06064717 | TRX[0.0000000000000000],USD[55.4259957005413400],USDT[55.7174964533259278] |
| 06064731 | USD[-21.1129725427550000],USDT[25.0000000000000000] |
| 06064735 | BRZ[0.0019990500000000],USDT[0.0000000055245993] |
| 06064742 | USD[0.0000000084827876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06064782 | ETH[0.0006707400000000],ETHW[0.0006707448175999],FTT[0.000000046118515],USD[0.057982047551106],USDT[0.0298101507245437] |
| 06064832 | USD[0.0000012448612690] |
| 06064836 | B.9293763072500000000000000] |
| 06064845 | ALGO[0.539460000000000],ARS[0.00898180074466610],BTC[0.0000000098655000],HNT[0.0996000000000000],LTC[0.0005764500000000],TRX[0.0000090000000000],USD[0.088354012942559],USDT[0.0234876104733058] |
| 06064873 | USD[0.0000000565598656] |
| 06064906 | BRZ[0.0001227400000000],USD[0.0000000021442982] |
| 06064907 | USD[0.0000002359431198],USDT[0.0000000045531651] |
| 06064908 | MATIC[0.0000000088363224] |
| 06064913 | LINK[1.0000000000000000] |
| 06064933 | XRP[1885.2138311400000000] |
| 06064939 | TRX[0.0000070000000000],USD[0.7563769388000000] |
| 06064952 | USD[0.0499262200000000],USDT[0.0000000068480376] |
| 06064968 | SOL[0.0057373891773568],TRX[0.0004130000000000],USD[0.0000000084650746],USDT[0.0000002302332706] |
| 06064975 | BRZ[50.0000000000000000] |
| 06064988 | USDT[0.0000562752477888] |
| 06064998 | USD[0.0000000021298472],USDT[0.0000000097943160] |
| 06065016 | USDT[0.0000028854896496] |
| 06065021 | BTC[0.0001000000000000],GBP[0.0000000099518560],USD[3.7971731296214778],USDT[0.0000000082429297] |
| 06065052 | BTC[0.0000000060000000],ETH[0.0000000078000000],ETHW[1.4619340978000000],GBP[3360.6235082124309275],USD[0.0000000180953898] |
| 06065079 | TRX[0.0001680000000000],USDT[0.2000000000000000] |
| 06065108 | USDT[9751.4499927300000000] |
| 06065134 | USD[30.0000000000000000] |
| 06065206 | BULL[0.0009320000000000],ETHBULL[0.0041000000000000],USD[0.3249749850000000],USDT[0.1507126900000000] |
| 06065236 | AUD[0.0000000116424898],USD[2.5320015300000000000000000],USDT[67.3234876200000000] |
| 06065259 | TRX[0.0001620000000000] |
| 06065280 | GBP[0.0158222156290555],USD[0.0009536920578808] |
| 06065315 | USD[-0.6956354708248532],USDT[0.8111963044369253] |
| 06065328 | USD[0.0000000088081092] |
| 06065343 | ETH[0.0055700000000000],ETHW[0.0055700000000000],GALA[0.0000000060787944] |
| 06065346 | ALGO[10.7760000000000000],TRX[0.0000380000000000],USD[838.9542758581000000] |
| 06065350 | ARS[99.0000000000000000] |
| 06065378 | GMT[0.0000000095800000],USD[0.0028995600000000],USDT[0.0582139200000000] |
| 06065402 | USD[0.0890582627550000],USDT[0.0000000082015162] |
| 06065430 | BNB[0.0000001609944464],BTC[0.0000000001447000],FTT[0.0000000043654912],MATIC[0.0000000064000000],USD[0.0000000090413770],USDT[0.0000000029544294] |
| 06065445 | BAO[1.0000000000000000],BTC[0.0000000028866248],ETH[0.0000000027694413],FTT[0.0000000045603282],GBP[0.0000000032005496],USD[0.0000049687315895],XRP[2286.8994049300000000] |
| 06065455 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[121.9703601133202742] |
| 06065465 | GBP[0.0000000013003611] |
| 06065482 | BRZ[0.2396206279346800] |
| 06065512 | CTX[0.0000000082480000],USD[0.0000000025700700] |
| 06065520 | BTC[0.0719579600000000],SOL[25.1609561600000000] |
| 06065548 | AAVE[0.0199520000000000],ATOM[0.0999000000000000],AVAX[0.0999018000000000],BCH[0.0083660000000000],BNB[0.0098320000000000],BTC[0.0000981600000000],DOGE[0.7320000000000000],DOT[0.0998800000000000],ETH[0.0009724000000000],ETHW[0.0409724000000000],FIDA[1.9920000000000000],FTT[0.0984800000000000],LINK[0.0079580000000000],LTC[0.0004670000000000],NKD[0.0079800000000000],TCD[0.0095106000000000],NEAR[0.0997800000000000],SOL[0.0081360000000000],TRX[0.9370000000000000],UNI[0.0500000000000000],USD[0.0124179485000000],USDT[1.2833918365500000],XRP[0.9078000000000000] |
| 06065551 | USD[417.7037840000000000],USDC[2000.0000000000000000] |
| 06065552 | BAO[1.0000000000000000],FTT[1.0167040000000000],TONCOIN[1.0167040000000000],TRX[0.0001690000000000],USDT[78.0613309500000000] |
| 06065557 | NFT [4703096760094748365][1],NFT [5538432500923972224][1],USDT[0.0109594600000000] |
| 06065584 | USD[0.0000000041200584] |
| 06065603 | USD[0.0200506900000000] |
| 06065609 | ASD[0.0001864500000000],DOGE[681.0815084900000000],TRX[0.0008116900000000],USD[0.0000000065787495],USDT[3.1905740700000000] |
| 06065616 | EUR[0.4500214500000000],USD[0.0038210805443814] |
| 06065618 | TONCOIN[0.0000000000000000],USD[1.2074563515000000],USDT[1333.6400000000000000] |
| 06065619 | USD[0.0004497005859574] |
| 06065636 | USD[200.0100000000000000] |
| 06065664 | EUR[0.0030000000000000],USD[0.6902928457620053] |
| 06065682 | BNB[0.0000001000000000],BTC[0.0000000068217229] |
| 06065684 | GBP[0.0000000051310776] |
| 06065688 | ARS[0.0050530541255453],ETH[0.0097999900000000],ETHW[0.0007999900000000],USD[-0.8839888073569404] |
| 06065689 | BRZ[0.0000000070000000],BTC[0.0000473898686616],MATIC[0.0400000000000000] |
| 06065723 | AXS[0.0000000038000000],XRP[0.0063270000000000] |
| 06065744 | BTC[0.0000000037900000],FTT[7.0965518800000000],USDT[36.6930286000000000] |
| 06065746 | ETH[0.0000000029517024],FTT[0.0000000090753498],TRX[0.6643260000000000],USD[0.0000000107142319],USDT[0.0000000014889203] |
| 06065748 | BEAR[92827.5234823200000000],TRX[0.0001970000000000],USDT[0.0000000000057405] |
| 06065753 | BRZ[0.0200000000000000],USDT[-0.0402579355941295],XRP[392.2202613553373400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06065761 | BTC[0.0000000003387500],KIN[1.000000000000000],USDT[0.0000968288757160] |
| 06065772 | LINK[511.7806378200000000],USDT[7.0000000472724102] |
| 06065800 | ETH[0.0801620000000000],ETHW[0.0801620000000000],USD[1.0045380000000000],USDC[13.2700000000000000] |
| 06065804 | ETH[0.0000000098091800] |
| 06065819 | ARS[0.0972131000000000],BTC[0.0000000100000000],USD[0.0000000644434902] |
| 06065824 | ARS[0.0000024504820228],USD[-1.9329194824035004],USDT[1.9428534724055776] |
| 06065829 | TRX[0.0000600000000000],USDT[49.0000000000000000] |
| 06065841 | USD[-8.2515644136642605],USDT[9.2900156708132706] |
| 06065849 | BTC[0.0002793065200000],USD[6.8147130400000000] |
| 06065852 | BAO[1.0000000000000000],ETH[0.0000001212594720],ETHW[0.0000001212594720] |
| 06065872 | ARS[4634.1001821300000000] |
| 06065895 | AVAX[0.0044110700000000],USD[0.0000000030000000] |
| 06065917 | BRZ[0.1566637500000000],BTC[0.0000753400000000] |
| 06065936 | USD[0.0065406372000000] |
| 06065946 | USD[0.0039786732500000],USDT[0.0000000097156368] |
| 06065954 | BRZ[0.0000000034764541],USD[0.0000000769438704] |
| 06065959 | BTC[0.0024000000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],USD[3.0126563500000000] |
| 06065980 | AKRO[1.0000000000000000],ATLAS[2.3403723115468032],BAO[8.0000000000000000],BRZ[0.3288737300000000],BTC[0.0026569500000000],DENT[1.0000000000000000],DOT[0.0029184602784556],KIN[11.0000000000000000],POLIS[0.0531196641892864],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0016522085456153] |
| 06066014 | USD[8.9575770000000000] |
| 06066027 | TRX[0.0050080000000000] |
| 06066043 | AUD[0.0000000040033452],TRX[1174.6724185963720782] |
| 06066058 | AVAX[0.0000000073688520],BNB[0.0000000072053204],DOGE[0.0000001958296028],ETH[0.0000000036017292],SOL[0.0000000000628879] |
| 06066061 | BTC[0.2538067400000000] |
| 06066079 | BTC[0.1866546900000000],FTT[0.0000010896614100],TRX[0.0001950000000000],USDT[0.0000419029783932] |
| 06066088 | BRZ[0.0061663771159670] |
| 06066142 | USD[3.4831979050000000] |
| 06066143 | BNB[0.0000000034622528],USD[4.1474915887050630] |
| 06066199 | GBP[8.5472068900000000],USD[0.0000000120082589] |
| 06066304 | USD[0.0000000094002540] |
| 06066342 | USDT[0.4333330000000000] |
| 06066364 | USDT[184.7488730900000000] |
| 06066372 | ETHW[388.8983857500000000] |
| 06066457 | USDT[1.0000000000000000] |
| 06066478 | DOGE[0.0238623900000000],USD[0.9057687315024000],USDT[0.0036814127000000],XRP[0.7500000000000000] |
| 06066495 | USD[3.2292106000033339] |
| 06066518 | BNB[0.0100000000000000] |
| 06066544 | MATIC[22.8304295418000000] |
| 06066604 | BRZ[0.1463095700000000],USD[0.0000000000797420],USDT[0.0000000000891444] |
| 06066605 | BAO[1.0000000000000000],BTC[0.0228925900000000],MATIC[61.4748674900000000],USD[5.4007266414787441] |
| 06066705 | BRZ[0.0089613257165936],USD[0.0990317755596044] |
| 06066732 | USD[0.0000607330517755],USDT[0.0000000028240658] |
| 06066733 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000151557330855] |
| 06066738 | BRZ[0.6864863546526800] |
| 06066769 | BUSD[31.9000000000000000],TONCOIN[0.0620800000000000],USD[0.0370982950000000] |
| 06066860 | BRZ[0.0023493800000000],TRX[0.0000890000000000],USDT[0.0141020710057146] |
| 06066883 | BTC[0.0000991720000000],USD[29.3452389170000000] |
| 06066934 | FTT[0.0031714100000000],TRX[0.0003050000000000],USD[-0.0048811248525802],USDT[-0.0030307743688995] |
| 06066937 | TRX[1.8245358400000000],USD[-0.0179924356262436],XRP[0.0324390000000000] |
| 06066958 | DENT[1.0000000000000000],TRX[0.0000170000000000],UBXT[1.0000000000000000],USD[0.0000118871481150] |
| 06067086 | USDT[0.0308577164000000] |
| 06067101 | ASD[0.0000000073874724],AVAX[0.0000000058906501],BTC[0.0000000052573154],USD[169.8620741783267052],USDT[0.0000005461436267] |
| 06067153 | BRZ[0.0021244424000000] |
| 06067215 | EUR[0.0041032300000000],TRX[0.0000750000000000],USDT[0.0000050573420231] |
| 06067251 | BTC[0.0000000100000000] |
| 06067253 | AUD[0.0000002221102292] |
| 06067321 | TRX[0.0004340000000000],USD[0.0101907033000000] |
| 06067407 | USD[30.0000000000000000] |
| 06067445 | BRZ[0.0026821400000000],USDT[0.0000000011888622] |
| 06067530 | TRX[0.0852870000000000],USD[0.0077382590675000],USDT[0.6774805310000000] |
| 06067645 | BTC[0.0000000363204536],USD[0.4177591700936310] |
| 06067665 | BRZ[0.0000000071279309],MATIC[0.0000000079950421],USD[0.0000000020775089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06067746 | BRZ[0.0032070500000000],USD[0.0000000011747445] |
| 06067876 | ADABULL[0.9371100000000000],ATOMBULL[58204.5000000000000000],BTC[0.0002502834489060],DOGEBULL[1.9057600000000000],EUR[0.0000455309399810],MATICBULL[214.5380000000000000],SOL[0.6197093000000000],USD[250.1050803857591731],USDT[24.8675192940113378],XRP[0.0000000061203580],XRPBULL[100129.45000 00000000000] |
| 06067912 | USD[5.0000000000000000] |
| 06067945 | USD[0.9638820704379794],USDT[0.0000000043984458] |
| 06067991 | BTC[0.5599900000000000],CEL[0.9367291225760000],USD[12442.6714810000000000] |
| 06068065 | USD[0.3734630900000000] |
| 06068080 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CAD[0.0000005769191284],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[7.0000000000000000],TRX2.0000000000000000],UBXT[1.0000000000000000] |
| 06068120 | BNB[0.0000000039904884],DOGE[0.0034047600000000],MATIC[0.0000000047290772],TRX[0.0000000013693442],XRP[0.0000000022220783] |
| 06068167 | NEAR[0.0232270000000000],USD[0.4791428927500000],USDT[2547.0720578795346326] |
| 06068269 | USDT[11.0021097700000000] |
| 06068337 | TRX[0.0001000000000000],USDT[0.0000000071891890] |
| 06068359 | BRZ[0.8083153400000000],USD[0.0000000013553846] |
| 06068456 | USDT[162.6082000000000000] |
| 06068525 | ETH[0.0000000088388657],ETHW[0.0000000058641858],SOL[0.0000000085000000],USDT[0.0000000037585322] |
| 06068561 | APE[0.0000000010830526],BAO[1.0000000000000000],CAD[0.0000000884427711],DOGE[0.0000000036087440],SAND[0.0000000034976046],USDT[0.0000000049317248] |
| 06068690 | APT[0.0000000035000000],ETH[0.0000000294021003],IP3[0.0000000060000000],TRX[0.0000100035468208],USD[0.0000023979850022],USDT[0.0000000157364557],XRP[0.8793860000000000] |
| 06068708 | ADABULL[8.4389600000000000],ALGO[97.0000000000000000],AVAX[0.4994800000000000],BAT[1238.3430000000000000],BNBBULL[0.0003996000000000],BULL[0.9188650000000000],EOSBULL[995400.0000000000000000],MATIC[0.9880000000000000],MATICBULL[346.0200000000000000],NEAR[0.0960600000000000],TRX[0.00001000000 00000],USD[30.0000000000000000],XRP[25.1000000000000000],XRPBULL[140114.2000000000000000] |
| 06068716 | USD[30.0000000000000000] |
| 06068749 | DOGE[0.4467960000000000],USDT[0.0000000041500000] |
| 06068764 | TRX[22.4000030000000000] |
| 06068794 | BTC[0.0000858470000000],TRX[0.0002320000000000],USDT[7654.5970376454500000] |
| 06068882 | ETH[0.0455236700000000],ETHW[0.0455236700000000],USDT[99.9925010000000000] |
| 06068887 | KIN[1.0000000000000000],USD[0.0000000016727819],USDT[0.0000481970996746] |
| 06068890 | BAO[2.0000000000000000],BTC[0.0495960946049086],ETH[0.6527997853239032],ETHW[0.6525256353239032],SAND[0.2283636800000000],USD[0.0002888667508681] |
| 06068926 | BTC[0.0040715100000000] |
| 06068938 | TRX[0.0005510000000000] |
| 06068944 | TRX[0.0001690000000000],USD[1.4064582874101273],USDT[0.0057517700000000] |
| 06069017 | USD[-7.6279463892997387],USDT[9.7100000000000000] |
| 06069027 | CAD[0.0000000375149940],RSR[1.0000000000000000],USD[0.0049762777462992],USDT[0.0001770655585090] |
| 06069039 | NFT [3122920219944025061[1],NFT [38245988801327634311[1],NFT [44875815812332396][1],NFT [49395395635037149][1],NFT [52340505436701403511[1],USDT[2060.4839961450000000] |
| 06069063 | AUD[168.0867506045500000],BAO[1.0000000000000000],BTC[25.4256904200000000],KIN[1.0000000000000000] |
| 06069064 | APT[0.0094597200000000],BNB[0.0009890000000000],TRX[0.7211130000000000],USD[102.0337345178040616],USDT[0.0000000081101700] |
| 06069066 | BRL[1000.0000000000000000],BTC[0.0043860000000000],CHZ[257.3467850000000000],ETH[0.1135710000000000],ETHW[0.0996630000000000],FTT[1.4199930000000000],HNT[22.9459395000000000],LINK[7.1393110000000000],LTC[0.3334840000000000],MATIC[61.6207470000000000],SHIB[2507948100378059000000000000],USD[0.0000000 00000020],XRP[655.7800870000000000] |
| 06069090 | AMPL[10.1912451269014857],ATLAS[1028.4670998900000000],BCH[0.8825096100000000],ETH[0.1896437200000000],ETHW[0.1895285200000000],FTT[11.9951979400000000],LINK[0.3677421000000000],LRC[0.0039788800000000],LTC[0.0001872000000000],NEAR[0.7285686400000000],ORBS[2022.5322179 4000000000],REN[75.6326234000000000],RSR[957.8349622000000000],SAND[0.0131157200000000],SHIB[875101.1724554800000000],XRP[0.0093712000000000],ZRX[0.0046794100000000] |
| 06069105 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],ETHW[0.3862954000000000],KIN[7.0000000000000000],SOL[0.0027948500000000],TRX[1.0012210000000000],USD[14.9781839691598344],USDT[1886.4567706972489558] |
| 06069217 | USDT[5747.5108319800000000] |
| 06069310 | ARS[396.0000000000000000] |
| 06069420 | BRZ[-1.4000000000000000],BTC[0.7781449970801753],SOL[0.0000000081613975],USD[0.0000476089297298] |
| 06069466 | USD[0.6463770775000000] |
| 06069514 | BUSD[2000.1000000000000000],CRV[2189.5620000000000000],ETH[5.1007588000000000],ETHW[0.0007588000000000],MATIC[0.5916000000000000],TRX[484.0000000000000000],USD[0.0000000036525110],USDT[9017.3804042958824814] |
| 06069562 | BTC[0.0000000040000000],USD[0.0000000020111395] |
| 06069667 | USD[0.0020705661248000] |
| 06069671 | ETH[0.0000000159380000] |
| 06069778 | USDT[0.0000031662655585] |
| 06069788 | ETH[0.0408234800000000],TRX[0.0000170000000000],USD[0.0000000075789371],USDT[0.0000102019152579] |
| 06069848 | BTC[0.0002590000000000],USD[-0.5896851049134491],USDT[0.6558112500000000] |
| 06069941 | USDT[744.0497890000000000] |
| 06069981 | AUD[0.0000684429482290] |
| 06069993 | BTC[0.0176859780000000],TRX[0.0002600000000000],USDT[0.1956735350000000] |
| 06070026 | AUD[0.0086272462454498],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000682192551606] |
| 06070104 | BRZ[0.0000000050000000],ETH[0.0000000034673622] |
| 06070249 | SOS[1380000.0000000000000000],USD[0.0107664000000000] |
| 06070497 | USD[30.0000000000000000] |
| 06070647 | BRZ[0.0028424000000000],BTC[20.0000264100000000] |
| 06070714 | BTC[0.0000947551724069],USD[-0.0100204184958037] |
| 06070729 | USD[0.0031150060255949] |
| 06070739 | USD[0.0475542336958309],USDT[0.0001238300000000] |
| 06070788 | ALGO[0.0104258200000000],BAO[1.0000000000000000],BTC[0.0000011700000000],DOGE[0.0562999900000000],FTT[23.1525766167858753],SHIB[1064.4594973600000000],XRP[0.0384840600000000] |
| 06070818 | AUD[72.7732789268429988] |
| 06070837 | BTC[0.2992314200000000],ETH[13.1848034400000000],FTT[2.4262334346575818],LTC[111.5710753200000000],USD[0.0000634101003662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06070859 | BOBA[12.1083699100000000] |
| 06070870 | FTT[1.7000000000000000],USD[2.8771354185200000],USDT[0.0062552200000000] |
| 06070915 | GBP[0.0000000033000049] |
| 06070917 | FTT[75.7311544000000000],UBXT[1.0000000000000000],USD[10.0000000012582204],USDT[311.1451650602340000] |
| 06070938 | BULL[0.0000000085000000],USD[0.0001220672182948] |
| 06071004 | TRX[0.0002570000000000],USDT[15.8732194500000000] |
| 06071020 | USD[0.5753370600000000] |
| 06071035 | BTT[300000.0000000000000000],EUR[0.0005000000000000],FTT[150.0249192800000000],TRX[28.0015400000000000],USD[530388.7627497306378168],USDT[845470.1249395598100000] |
| 06071054 | ETH[0.0003157900000000],USDT[0.0000000070000000] |
| 06071064 | BNB[-0.0000082792978073],BUSD[22.0985300000000000],USD[0.0036633347906292] |
| 06071083 | AKRO[1.0000000000000000],TRX[3044.5634850000000000],UBXT[1.0000000000000000],USD[0.0000000037746904],XRP[394.0000000000000000] |
| 06071100 | USDT[5.3138713456864645] |
| 06071108 | BTC[0.0010069900000000] |
| 06071160 | BTC[0.0144973000000000],USD[-83.4269017969202956000000000] |
| 06071223 | USDT[0.0000000059454850] |
| 06071259 | TRX[74.9850000000000000],USD[0.0597500000000000] |
| 06071271 | ARS[0.0047534300000000],USDT[0.0000000205894] |
| 06071306 | AKRO[3.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000081009521],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[3.0001000000000000],UBXT[2.0000000000000000],USD[0.0034171737567572],USDT[402.6510485222384712] |
| 06071361 | BTC[0.0000000190444400],TRX[0.0001040000000000] |
| 06071471 | ARS[14349.6345671000000000],FTT[0.0000000077925258],GMT[0.0000000061403346],USD[450.8461188130496460] |
| 06071763 | USD[0.0000000090000000] |
| 06071812 | TRX[0.0002810000000000],USDT[1008.8796999100000000] |
| 06071824 | DENT[1.0000000000000000],TRX[0.0020110000000000],USD[-0.4388522585891081],USDT[0.4444327188487621] |
| 06071926 | FTT[0.0000000100000000],SOL[0.0000000092507491],USD[0.0000000130668661],USDC[291.2351147800000000] |
| 06071931 | ETH[0.0009020000000000],ETHW[0.0009020000000000],USD[190.1023120000000000] |
| 06072014 | EOSBULL[14013653.2222222200000000],USDT[0.0000000016954738] |
| 06072084 | KIN[3.0000000000000000],USD[39.0751222764394937] |
| 06072093 | AUD[0.0001570743451096],BTC[0.0026093500000000] |
| 06072153 | USD[10297.1650054300000000] |
| 06072172 | AUD[-12.1285852021817153],AVAX[0.0999953767814604],BTC[0.0000001383399517],FB[0.0036946492803614],FTT[41.2000000000000000],GT[0.0997600000000000],SPY[0.0007794705578140],USD[72.0412741929788646],USDT[0.0000000090813005] |
| 06072235 | USDT[0.0000340484346297] |
| 06072256 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001078781461676] |
| 06072301 | USD[30.0000000000000000] |
| 06072371 | ETH[0.1911397916000000],ETHW[0.0007685916000000],FTT[26.5640497400000000],NFT (43540366243810900[1)[1],NFT (43780477198800195[1)[1],NFT (47754312123197540[3)[1],NFT (48443014972931004[5)[1],NFT (56963632082607540[5)[1],TRX[0.0005050000000000],USD[0.0065291623840000],USDT[97.1066115400000000] |
| 06072397 | TSLA[0.0100000000000000],USD[0.5091912200000000] |
| 06072412 | TRX[0.0002620000000000],USDT[0.0000000080000000] |
| 06072589 | USD[71.1596684033800000] |
| 06072607 | AUD[0.3944275261852377],BAO[4.0000000000000000],BNB[0.0000010400000000],ETH[0.0000002400000000],ETHW[0.0261595500000000],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000075398692] |
| 06072610 | USD[30.0000000000000000] |
| 06072615 | AUD[14.6158009877462937],HOLY[1.0000000000000000] |
| 06072616 | USDT[0.1374203300000000] |
| 06072643 | ETH[0.0016505400000000],ETHW[0.0016505400000000],XRP[0.0000000056905352] |
| 06072654 | TRX[0.0107600000000000] |
| 06072705 | BRZ[0.9598000000000000],TRX[0.0000060000000000],USDT[0.0381415190000000] |
| 06072748 | AUD[0.0003322190173342],BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000] |
| 06072770 | DOT[0.0339401717056000],FTM[192.4044724770000000],USD[889.3857965200000000] |
| 06072791 | ARS[495.0000000000000000] |
| 06072823 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06072832 | AUD[0.6536621540110144],KIN[1.0000000000000000] |
| 06072847 | ARKK[142.4200000000000000],ETH[0.0000000020000000],FTT[93.6420757322208832],USD[0.0000000205317583] |
| 06072884 | USD[21.0200000194992748],USDT[3.7295460200000000] |
| 06072933 | APT[-0.4785648117384485],BTC[0.0000242963595465],ETH[0.0000007389674],ETHW[0.0000000073896774],SOL[0.0000000096385586],USD[829.8109225539808768] |
| 06073001 | USDT[0.0000000022632000] |
| 06073005 | USD[10.5000000000000000] |
| 06073026 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[10.9813077000000000] |
| 06073042 | ATLAS[0.2503068900000000],KIN[3.0000000000000000],USDT[0.0000000020820196] |
| 06073097 | BRZ[0.2919933326954934],XRP[0.1025898600000000] |
| 06073162 | KIN[2.0000000000000000],USD[0.0000000072564444] |
| 06073207 | BRZ[0.8897220800000000],USDT[0.0021600004698560] |
| 06073242 | APT[5.9988600000000000],AVAX[12.4943000000000000],BAO[2.0000000000000000],BTC[0.0412981600000000],DENT[2.0000000000000000],DOT[0.0905190000000000],ETH[0.0640000000000000],ETHW[1.9986201900000000],KIN[2.0000000000000000],MANA[11.0000000000000000],MATIC[0.0010700000000000],SOL[0.0035933800000000],TRX[106.9703610000000000],UBXT[2.0000000000000000],USD[356.3710824650866773000000000],USDT[442.4940832090234436] |
| 06073301 | USD[0.0177000023053832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06073360 | USD[0.3044445265000000] |
| 06073371 | BTC[0.0685698000000000],ETH[9.1388542000000000],USD[0.0469490305682140],USDT[0.000000098216556] |
| 06073413 | USD[0.0000001833476006],USDT[0.0000000081538080] |
| 06073455 | USDT[5.4916770650000000] |
| 06073475 | AUD[0.0001671568635430] |
| 06073528 | TRX[0.0057460000000000] |
| 06073661 | NFT (4188050768885761231)[1],TRX[0.0000050906984000],USD[167.1242082053725000],USDT[169.5900582078652567] |
| 06073752 | BTC[0.4825812000000000],FTM[9536.8431090000000000],SOL[169.0647800000000000],USD[0.7644126025000000] |
| 06073776 | LTC[80.7928172300000000] |
| 06073783 | APT[0.0003554214000000],BNB[0.0000034900000000],BTC[0.0000000800000000],ETH[0.0025031812244156],ETHW[0.0000020177207556],SHIB[0.1930996500000000],TRX[0.0558719100000000],USDT[0.0441246859216365] |
| 06073796 | SUSHI[0.0000000034810581],USD[0.0000000256487 14],XRP[0.0000000035650036] |
| 06073853 | TRX[101.2136488700000000],USDT[9834.8620000004897782] |
| 06073898 | TRX[0.0034640000000000],USDT[9.5000000000000000] |
| 06073964 | BNB[0.0000000065427946],LTC[0.0000000055821437],MATIC[0.0000000019915355],SOL[0.0000000017536862],TRX[0.7414789513191055],USD[0.0037501660260124],USDT[11.5000007444415152] |
| 06074136 | AUD[0.0114079391235432] |
| 06074145 | TRX[0.0003580000000000],USD[0.0000000080277837],USDT[0.0000000003063062] |
| 06074184 | USD[0.9168995250000000] |
| 06074291 | TRX[0.4043970000000000],USD[0.0049268586938 15] |
| 06074293 | FTT[0.0400000000000000],USDT[0.0000000010000000] |
| 06074365 | AKRO[1.0000000000000000],TRX[339.8798664300000000],USDT[1516.4709265700792295] |
| 06074420 | SOL[0.6057107300000000],USD[12.8970340769642214] |
| 06074537 | BNB[0.0000009612145821],BNBBULL[0.0000000036964132],BTC[0.0000000028754736],BULL[0.0000000090361464],CITY[0.0000000306193970],FTT[0.0000000006062190],SOL[0.0000000096973176],TRX[0.0000300088210606],USD[0.0000000046733153],USDT[226.9982251388805323] |
| 06074594 | USD[0.0020160000000000] |
| 06074644 | BRZ[0.0048968164142775],BTC[0.0000000100000000] |
| 06074671 | USD[30.0000000000000000] |
| 06074702 | BNB[12.6800006000000000],ETH[0.0984000000000000],ETHW[0.0984000000000000],USDT[1.7427405411000000] |
| 06074755 | BTC[0.0000997300000000],ETH[0.0000000200000000],ETHW[0.0000002000000000],GBP[2.7874920728557485],USD[0.8400031182264771] |
| 06074798 | FTT[295.0000000000000000],TRX[0.0001740000000000],USD[0.0000000074149980] |
| 06074800 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000075000000] |
| 06074838 | CHF[0.0000879705933565] |
| 06074846 | USD[0.0001130126419420] |
| 06074877 | USD[-0.0162015580000000],USDT[1.2467540000000000] |
| 06074891 | LUNC[0.0000000100000000] |
| 06074914 | GBP[0.0000000027320444] |
| 06074919 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.9083935417500000] |
| 06074993 | USDT[0.0928791900000000] |
| 06075001 | TRX[0.0001690000000000],USDT[0.0392350000000000] |
| 06075020 | BIT[0.2637181600000000],FTT[0.8330518000000000],KIN[1.0000000000000000],USD[0.4471289002226780],USDT[1595.3705172100000000] |
| 06075048 | USD[0.2073531366350648],USDT[0.0000000111090364] |
| 06075101 | BTC[0.0008773000000000],USD[67.1938622040119709] |
| 06075125 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06075166 | BCH[0.1619773580120600],BNB[0.0000215701200000],BTC[0.0007594700000000],DOGE[229.9264533000000000],ETH[0.0199761300000000],ETHW[0.0199729710000000],NFT (328122460515531066)[1],NFT (329365975079916884)[1],NFT (409570825531814200)[1],NFT (421199381610196421)[1],NFT (446357315321864459)[1],NFT (449643573859480314)[1],NFT (459572346748784152)[1],NFT (478669259260140702)[1],NFT (530778948022822095)[1],USDT[0.0086000000000000] |
| 06075203 | EUR[2.0000000000000000],USD[0.3212466705739082] |
| 06075222 | USD[0.0638725404200000] |
| 06075423 | BTC[0.0000020000000000],USD[0.0000000077028597],USDT[-0.0282310622501584] |
| 06075454 | USD[0.2927921774750000] |
| 06075536 | TRX[0.0001750000000000],USDT[0.0000001946011096] |
| 06075563 | BNB[0.0000000067082505],BTC[0.0000000053390495],USD[0.0000000011816558] |
| 06075595 | BTC[0.0000023300000000],USD[0.0000037606049799],USDT[4.0291168909915920] |
| 06075597 | BNB[0.0082057300000000],BTC[0.0027939200000000],FTT[10.9955600000000000],LTC[0.0025825400000000],TRX[43.9605287700000000],USD[0.0741761276000000],USDT[0.4409892585000000] |
| 06075655 | BTC[0.0010223620034000],TRX[0.0003500000000000] |
| 06075658 | TRX[0.0005500000000000],USDT[0.0000000049311800] |
| 06075760 | BTC[0.0000998800000000],ENJ[0.9938000000000000],USD[278.0994060563284620],XRP[0.4500000000000000] |
| 06075791 | GHS[0.4213392578247477],USD[0.0000000064284158],USDT[4.7547944102585120] |
| 06075804 | TRX[0.0006000000000000],USDT[0.0090332693456901] |
| 06075821 | TRX[0.0000090000000000],USD[151.7226552577906200],USDT[185.2293571408885700] |
| 06075828 | USD[30.0000000000000000] |
| 06075894 | USD[0.0069091259000000] |
| 06075916 | CHF[0.0146526789072609],EUR[0.0006282440385548] |
| 06075996 | USDT[0.0000000090182788] |
| 06076028 | FTT[0.0002857855069778],TRX[0.0001600000000000],USD[0.2895703801000000],USDT[0.1366816079000000],XRP[453.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06076044 | RSR[1.000000000000000],USD[0.999962298324695 8],USDTBEAR[0.044718700000000000],USDTHEDGE[0.032518120000000] |
| 06076074 | AKRO[1.000000000000000000],AUDIO[1.000000000000000],BTC[0.000000217484877 3],ETH[0.000000001825102 5],KIN[1.000000000000000000],USD[0.000000098496547],USDC[975.585401090000000],USDT[0.000000009890716 3] |
| 06076084 | NFT (404365316911273270)[1],NFT (542381488094008799)[1],USD[0.00000 0092073600] |
| 06076096 | ALGO[0.486220000000000],LTC[0.009960290000000000],TRX[0.0029700 00000000],USDT[355.103431141402528 0] |
| 06076112 | BAO[2.000000000000000],BNB[0.000000001 62000000],DENT[1.00000000000000 00],KIN[3.000000000000000000],UBXT[1.000000000000000],USD[0.0000132735830986],USDT[1.719359460588084 9] |
| 06076126 | BIT[0.030596040000000],GAL[0.008451720000000 0],LOOKS[0.7407440300000000 00],RSR[4.2033229600000000 00],USD[0.177514114832610 6],USDT[0.0000122156733780],XRP[0.16121631000000 00] |
| 06076173 | USD[0.004093310000000] |
| 06076184 | TRX[0.000177000000000] |
| 06076186 | TRX[0.0001570000000000],USD[0.250000000000000000],USDT[0.340340010000000] |
| 06076207 | ETH[0.000000016851851 6] |
| 06076307 | BTC[0.000000002053046 9],USD[0.008571826623650] |
| 06076323 | BTC[0.0003349900000000],ETH[0.278124790000000 0],ETHW[0.2781247900000000],MATIC[18.363921290000000 0],SOL[0.0000932500000000],USD[20.220366810343719] |
| 06076337 | FTT[2.024860000000000],SRM[0.387023510000000 0],SRM_LOCKED[5.612976494000000000],USD[0.000000013832098 4] |
| 06076376 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[26.000000000000000],BTC[0.004272250000000],DENT[10.000000000000000],FIDA[1.000000000000000000],KIN[18.000000000000000],NFT (464555482029215728)[1],RSR[2.000000000000000000],SAND[0.000478678714254],TRU[1.000000000000000000],TRX[8.0001150000000000],UBXT[5.000798891073444 3] |
| 06076454 | BTC[0.018108756000000],NFT (486223682254562 22)[1],USD[0.348036679756723 2],USDT[0.000000005887176 7],XRP[863.70927191000000 00] |
| 06076456 | TRX[0.0000260000000000],USD[0.002155106693901 3],USDT[0.000000023535762] |
| 06076473 | ETH[2.4186340100000000],ETHW[2.4186340100000000],FTT[2.0454600000000000],SRM[0.387023510000000 0],SRM_LOCKED[5.612976494000000000],USD[0.0000000051030616] |
| 06076478 | USD[0.242400105000000],USDT[0.000000008325096] |
| 06076522 | USD[0.000000020211327],USDT[0.0000003026357 2] |
| 06076526 | BTC[0.269127130000000],TRX[0.002060000000000],USD[14034.722411680000000],USDT[10.000000015748162 8] |
| 06076553 | USD[1168.991852624600000000000000000],USDT[2451.000000000000000] |
| 06076573 | USD[0.186449051000000] |
| 06076589 | TRX[0.000520000000000] |
| 06076633 | AVAX[6132.520357150000000 00],BNB[0.000000005000000],BTC[-0.002212980539719 8],ETH[0.000000090000000],FTT[0.419000010000000],LINK[779.243438400000000],NFT (482678119179606922)[1],SRM[3.729725680000000 00],SRM_LOCKED[31.205092400000000 000],USD[2.003146772621422 8] |
| 06076634 | BTC[0.000785700000000],ETH[0.000785070000000 0],SRM[0.387023510000000 0],SRM_LOCKED[5.612976494000000000],USD[0.000000068749600] |
| 06076645 | FTT[2.042560000000000],SRM[0.387023510000000 0],SRM_LOCKED[5.612976494000000000],USD[0.000000128678320] |
| 06076661 | USD[5.000000000000000] |
| 06076708 | TRX[0.000060000000000] |
| 06076731 | AKRO[1.000000000000000000],BAO[4.000000000000000],BTC[0.0000430400000000 00],DENT[2.000000000000000000],ETH[0.000002320000000 0],ETHW[0.000002320000000 0],FTT[0.000254730000000],KIN[4.000000000000000000],USD[153.669206845018997 4] |
| 06076818 | ETH[0.000000001719457 2] |
| 06076846 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976494000000000],USD[0.000000121875000] |
| 06076853 | MATIC[0.000000007585000],USD[0.004051858732495 7] |
| 06076905 | TRX[0.000092000000000],USDT[0.947248940000000] |
| 06076906 | MATIC[0.000000084100000] |
| 06076913 | BAO[1.000000000000000],USDT[0.000002261325288] |
| 06076919 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976494000000000] |
| 06076923 | NFT (468921311804833026)[1],USDC[10287.274104950000000],USDT[0.018045700000000] |
| 06076927 | ATOMBULL[0.000000065345436],DOGEBULL[8.000000024340204],LINKBULL[2700.000000048168336],MATICBULL[0.000000095947443],THETABULL[165011.539597353379551 7],TRX[0.000010000000000],USD[0.000000061395103],USDT[0.000000284108089],XRPBULL[0.000000034775505] |
| 06076943 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[0.0000459056500000 0],ETH[1.895742910000000],FTT[23.809092700000000],KIN[3.000000000000000000],UBXT[1.000000000000000],USDT[2303.463196635577813 0] |
| 06076951 | TRX[0.000083000000000] |
| 06076969 | AUD[0.000000018285362 8],KIN[1.000000000000000000],UBXT[1.000000000000000] |
| 06076989 | ETH[0.000022420688712 66],SOL[0.000000007000000],TRX[0.000001600000000 0],USD[0.001145117000000],USDT[0.001032742290388 7] |
| 06077012 | ETH[2.8360000000000000],ETHW[2.8360000000000000] |
| 06077020 | TRX[0.000313000000000],USD[4730.471504260000000],USDT[0.000000013109914 4] |
| 06077055 | USD[0.000000072430832],USDT[0.000000552616031] |
| 06077134 | BTC[0.0000000055347289],BUSD[2194.583749600000000],ETH[0.000921593569703 2],FTT[25.000000091232833],USD[0.000000018599650],USDT[0.000000583543586 6] |
| 06077153 | TRX[0.000060000000000] |
| 06077161 | AUD[0.0028209470323295] |
| 06077248 | DOGE[0.000000060205600],TRX[0.262029940031090 5],USDT[0.000000022891667] |
| 06077262 | GARI[0.724529630000000],USD[0.0000001228890] |
| 06077297 | AVAX[0.000000005072960 0],BNB[0.000000997032320 0],SOL[0.000000005028790],TRX[0.000290031210528],USD[0.003991094307210 3],USDT[0.000000095336687] |
| 06077308 | USD[11.000000000000000] |
| 06077342 | USD[2621.930960898655000 0] |
| 06077352 | BTC[0.000000046925937],ETH[0.007836900000000 0],TRX[0.000430000000000],USD[-0.4398703062107175],USDT[23.200000121509145] |
| 06077363 | KIN[250.712250000000000],SHIB[719535.095856990000000],USD[0.816943343000000] |
| 06077371 | USD[0.000000056796650] |
| 06077374 | EUR[0.620000000000000] |
| 06077377 | 1INCH[150.969800000000000],ALGO[100.000000000000000],ANC[545.890800000000000],CHR[299.978400000000000],CRO[499.900000000000000],DOT[20.000000000000000],DYDX[9.998000000000000],ENS[9.998000000000000],FTM[299.940000000000000],GALA[1000.000000000000000],GARI[789.348120000000000],HNT[10.097980000000000],HT[47.421222150000000],LINK[10.000000000000000],LRC[199.960000000000000],MANA[99.980000000000000],REEF[10000.000000000000000],USD[0.139133220000000],WRX[889.200000000000000],XRP[0.800000000000000] |
| 06077430 | BTC[0.00002198382060 03],ETH[0.000000008301601 6],LINKBULL[477.900000000000000],MATIC[0.100000000000000],MATICBULL[52.800000000000000],USD[0.000000054194329],USDC[148.609765160000000],USDT[0.000000000263692] |
| 06077505 | USDT[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06077510 | BAO[4.000000000000000],BTC[0.0000000004032091],USD[0.0188562170896107] |
| 06077526 | FTT[8.1052064900000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0002710000000000],USD[0.0235450500000000],USDT[0.0969578701484466] |
| 06077540 | TRX[0.0001680000000000] |
| 06077572 | XRP[9.0000000000000000] |
| 06077574 | TRX[0.0000060000000000],USD[0.2875306172614969],USDT[1009.1854077765297656] |
| 06077586 | TRX[0.0000060000000000],USD[4.7938512417550000],USDT[0.0000000034939320] |
| 06077598 | TRX[0.0000030000000000],USD[0.0000000064266637],USDT[0.0000000062562826] |
| 06077605 | TRX[0.0000080000000000] |
| 06077613 | TRX[0.0000030000000000] |
| 06077666 | BTC[0.0037091000000000],TRX[0.0000920000000000],USDT[0.0001332099070464] |
| 06077668 | 1INCH[0.3667600000000000],COMP[0.0000229320000000],DOGE[0.9492100000000000],LRC[0.4478100000000000],LTC[0.0079160000000000],SLP[5.2035000000000000],TRX[0.0001680000000000],USD[0.0029005848750000],USDT[2.1160108438750000],XRP[0.7984100000000000] |
| 06077700 | USD[-1.5139877847518217],USDT[1.8480347144061917] |
| 06077717 | TRX[0.0000060000000000],TSLA[0.0000223500000000],USD[0.0000005036037124] |
| 06077759 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06077764 | BTC[0.0000000100000000] |
| 06077798 | USD[5.7321312400000000] |
| 06077800 | BNB[0.0000000070243000],BTC[0.0000000062672000],ETH[0.0016828192402512],USDT[0.0000004583497049] |
| 06077811 | BCH[0.0006492700000000],KIN[1.0000000000000000],RSR[7.8925957100000000],XRP[0.2977894600000000] |
| 06077881 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000100000000000],USDT[0.0000000100000000] |
| 06077930 | USD[0.0368870000000000],USDT[62000.6176440000000000] |
| 06077945 | USD[52.9367985500000000] |
| 06077961 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 06077990 | ALGO[47.6212544100000000],BTC[0.0226735000000000],DAI[1527.1945185400000000],ETH[0.4401690600000000] |
| 06078014 | USD[1.0851905307927415],USDT[0.0000000051948473] |
| 06078031 | TRX[0.0000170000000000],USD[0.0036641905000000],USDT[13700.5806638700000000] |
| 06078044 | TRX[0.0001700000000000],USD[0.0000000148899829],USDT[0.0000000047731425] |
| 06078058 | USD[0.0629202700000000] |
| 06078083 | BTC[0.0005000000000000],USDT[407.0395758000000000] |
| 06078086 | BTC[0.0060019800000000] |
| 06078155 | AUD[0.0008746314381109] |
| 06078157 | USD[9.5640123341421600],USDT[9.6239312135067294] |
| 06078204 | ETH[0.0142972600000000],ETHW[0.0142972600000000] |
| 06078208 | USD[30.0000000000000000] |
| 06078263 | USD[0.0914001200000000] |
| 06078294 | TRX[0.0003900000000000],USD[0.0000118211318818],USDT[1.1314668870695540] |
| 06078319 | USD[0.0027985078448409],USDT[0.0005023765288800] |
| 06078323 | ETH[0.0001000000000000] |
| 06078347 | USD[30.0000000000000000] |
| 06078355 | BTC[0.0000000020000000],USD[0.0000000080000000],USDT[0.0000000020000000] |
| 06078413 | BTC[0.0000987460000000],ETH[0.0009756821482635],ETHW[0.0009756821482635],USD[-2.0033782244058024] |
| 06078446 | BTC[0.0000002900000000],ETH[0.0000018800000000],ETHW[0.2052577200000000],USD[-1.0619475750000000],USDT[0.5504727900000000] |
| 06078554 | USD[0.0049891433700000] |
| 06078577 | USD[5.0000000000000000] |
| 06078617 | TRX[0.0000030000000000],USD[0.0000000121426481],USDT[0.0000000034826498] |
| 06078659 | BNB[0.0000000600000000] |
| 06078664 | BNB[0.0000000500000000] |
| 06078670 | BRZ[2.9836000000000000],USD[9.7412258720000000] |
| 06078690 | USD[0.0000000080000000] |
| 06078693 | BCH[0.0000000119012000],BTC[0.0000000654705941],USD[0.0000003574117023] |
| 06078697 | BTC[0.0000000010924900],TRX[0.0000060000000000],USD[3.5766471801991680] |
| 06078715 | GBP[0.0009338815624211],USD[0.0000952975673660] |
| 06078769 | BTC[0.0000900000000000],USD[0.0077218720200000],USDT[0.0668999780000000] |
| 06078775 | USD[100.0000000000000000] |
| 06078784 | DOGE[1990.1303700000000000],ETH[0.7058780200000000],ETHW[0.5509074700000000],SOL[0.0079100000000000],USD[679.7082571140000000] |
| 06078787 | TRX[0.0002570000000000],USDT[50.7156260000000000] |
| 06078806 | ETH[0.4890409000000000],ETHW[0.4889775100000000] |
| 06078821 | NFT (308318770688484404)[1],NFT (453385312105337677)[1],TRX[0.0001100000000000],USD[0.0024066005180644],USDT[0.0002980029562045] |
| 06078842 | BRZ[0.0001247500000000],USD[0.0000000045990546] |
| 06078849 | BTC[0.0004295000000000],ETH[0.0004244000000000],ETHW[0.0004244000000000],USD[-0.0050772133177544],USDT[-0.0227288335858878] |
| 06078868 | BRZ[0.0079269300000000],USDT[0.0000000272080068] |
| 06078887 | BRZ[0.0000769100000000],USDT[0.0000000014572398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06078892 | TRX[0.000021000000000],USD[101.8792432200000000],USDT[18.2900000094885378] |
| 06078900 | BTC[0.0051989600000000],ETHW[0.0040260000000000],USD[0.6690685688000000] |
| 06078903 | BRZ[42.0400000000000000],USD[0.0000000027971283] |
| 06078914 | CEL[0.0626400094720000],GALA[0.0000000038003530],USD[328.4107247383198015] |
| 06078930 | APT[7.0536921400000000],SOL[2.0000000000000000],USD[7.2437384624970956] |
| 06078939 | USD[0.0000000014898362] |
| 06078947 | BRZ[200.0000000000000000] |
| 06078956 | BTC[0.0000767100000000],USD[-0.8090323686150000] |
| 06078964 | FTT[0.0094900000000000],IP3[3000.0000000000000000],SRM[1.0422931100000000],SRM_LOCKED[17.3177068900000000],USD[1.6627789700000000],USDT[0.0365804031375000] |
| 06078971 | USD[0.0000000027982574],USDT[0.0000000024062700] |
| 06078982 | BRZ[0.0048044674000000],USD[0.0000001083211175],USDT[0.0000000041697971] |
| 06078999 | BTC[0.4176909632500000] |
| 06079019 | BRZ[1.0000000000000000] |
| 06079051 | TRX[0.0018740000000000] |
| 06079058 | TRX[0.0002470002532894600],USDT[591.4131000000000000] |
| 06079066 | EUR[0.0000749514673150] |
| 06079077 | AUD[0.0002240588964932] |
| 06079081 | XRP[0.0000000100000000] |
| 06079090 | USD[93.3165209175000000] |
| 06079092 | ETH[0.0001615700000000],ETHW[0.0001615600000000],MATIC[0.0000000047651180],TRX[0.0000010000000000],USD[0.0000000071121808],USDT[0.0000650505544341] |
| 06079096 | TRX[0.0000070000000000],USDT[7003.1778597600000000] |
| 06079098 | ETHW[72.2330000000000000],LINK[1007.7786741400000000],SOL[0.0000000025050614],USD[0.0000000335307798],USDT[0.0000000091122027] |
| 06079120 | ETH[0.0000000000005638],TRX[0.0000060000000000],USD[0.0000000043580956],USDT[0.0000000470812853] |
| 06079147 | CHF[0.0001451344244878] |
| 06079167 | BRZ[0.0000000089230091],USDT[19.1689682962530472] |
| 06079174 | USD[0.4162328100000000] |
| 06079232 | USD[0.0042922532894642],USDT[0.0000000005008707] |
| 06079245 | USD[0.0032494966600000],USDT[9845.7400000000000000] |
| 06079269 | TRX[0.0000127000000000],USD[-0.5137653094000000],USDT[7.8444334961649455] |
| 06079285 | AAVE[0.0000004912340708],BNB[0.0000000822257570],BRZ[0.0000000058000000],BTC[0.0000000334030302],DOGE[0.0000000185906688],DOT[0.0000000696011340],ETH[0.0000000072533900],EUR[0.0000000039013014],GALA[0.0000000081405632],LINK[0.0000000887390004],MATIC[0.0000000072351500],RSR[0.0000000023195396],SHIB[0.0000000858193091],SOL[0.0000000085185000],TRX[0.0000000093885455],UNI[0.0000000031241125],USD[0.0000000472693841],USDT[0.0000001694098590] |
| 06079293 | AVAX[0.0000000056797170],BNB[0.0000000076337490],ETH[0.0005000091546767],MATIC[0.0000000069049649],SOL[0.0000000006566974],USDT[0.0000001753504245],XRP[0.0000000074617735] |
| 06079302 | FTT[1.9454600000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000061113436] |
| 06079304 | BUSD[72.6616012500000000],NFT [4794782457710956363][1],NFT [4896650141717060601][1],TRX[0.8536380000000000] |
| 06079305 | BTC[0.0000000032461796],XRP[0.0000000127532684] |
| 06079306 | USD[28.1676372648112371],USDT[0.0002003774884183] |
| 06079330 | USD[0.0351463133000000],USDT[0.0000000005525131] |
| 06079352 | TRX[0.0003410000000000],USD[406.1769896874500000],USDT[0.0000000049910040] |
| 06079361 | BRZ[0.0893522532756351],TRX[0.0002570000000000],USDT[0.0000000047661845] |
| 06079377 | FTT[0.0090069480575971],USD[0.1394366937172946],USDT[0.0000000083725219] |
| 06079381 | BNB[0.0000000066818015],BTC[0.0000000173293043],ETH[0.0000000159635751],FTT[25.0000000008390330],MATIC[0.0000000103239483],USD[0.0000001262913326],USDT[0.0000000008780000],XRP[0.0000000093991431] |
| 06079400 | USD[0.1628135000000000] |
| 06079425 | USD[0.0194084905625000] |
| 06079445 | BNB[0.0000000068556403],BTC[0.0000000020933712],USDT[0.0001501292024672] |
| 06079446 | USD[0.0233544532750000],XPLA[65539.4664060000000000],XRP[0.4928150000000000] |
| 06079458 | BNB[0.0076852915284500],BRZ[4.0953667400000000],BTC[0.0001291760791708],USD[1.0404160397133719] |
| 06079470 | LTC[0.0000000100000000],XRP[0.0000000017961764] |
| 06079476 | ETH[0.0002701800000000],USD[144.7856261155923495] |
| 06079496 | CHF[0.0001287948625049] |
| 06079497 | BRZ[5.9971315684111770],BTC[0.0000000100000000] |
| 06079499 | FTT[0.0000000077057251],USD[0.0000000035000000],USDT[0.0000000088500000] |
| 06079510 | BTC[0.0000000057447300],TRX[0.0000060000000000] |
| 06079514 | DENT[1.0000000000000000],ETH[0.0000091300000000],ETHW[0.0000091300000000],KIN[2.0000000000000000],USD[0.0000000154380602] |
| 06079540 | SOL[0.1461834200000000],USD[0.0000022231146724] |
| 06079569 | AUD[0.0001617731263260],BTC[0.0019371400000000] |
| 06079580 | TRX[0.1000070000000000],USD[0.0033991346000000] |
| 06079588 | BTC[0.0013000000000000],MATIC[20.0074136180300000] |
| 06079589 | GENE[20.3700000000000000],GOG[1297.0000000000000000] |
| 06079592 | BRZ[0.6460414049460000],LTC[0.0000072900000000] |
| 06079597 | BUSD[10000.0500000000000000],ETH[0.1005741788170700],FTT[25.4952500000000000],GMT[561.2052914146245952],GST[0.0995810000000000],SOL[4.5834678841879400],SWEAT[10.0000000000000000],TRX[0.0001019792720000],USD[16775.3560483597555399],USDT[0.0029710492672800] |
| 06079632 | FTT[8.0025153810075700],USD[0.0039836321950000],USDT[0.0000000060000000] |
| 06079656 | TRX[0.0106390000000000],USD[-0.0003336430947836],USDT[0.0000000153175092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06079687 | SRM[1.8565860900000000],SRM_LOCKED[49.1434139100000000] |
| 06079689 | TRX[0.9240710000000000],USD[0.0008769180390070],USDT[0.0000000156599695] |
| 06079695 | BTC[0.0000000039340000],ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[2.0185160011791927],USDT[0.0000000133989223] |
| 06079705 | AUD[1.1006000000000000] |
| 06079746 | USD[-0.0156460451382974],USDT[0.9571820400000000] |
| 06079754 | USD[0.0198045456729761] |
| 06079755 | LTC[0.0000040400000000],TRX[56.9616178600000000],USDT[5.5916467551152208] |
| 06079790 | USD[0.0000000179306414] |
| 06079829 | USD[0.0000002478088980] |
| 06079863 | USD[118.2809560000000000] |
| 06079885 | BAO[1.0000000000000000],ETH[0.2927042400000000],USD[0.0000084393904592],USDT[0.0000000042260731] |
| 06079889 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 06079919 | FTT[0.0987685400000000],USDT[0.5481876339347160] |
| 06079940 | TRX[0.0001680000000000],USD[0.4544317870000000],USDT[0.0000000029827825] |
| 06079948 | BRZ[20.0000000000000000] |
| 06079957 | USD[0.0346569620000000] |
| 06079959 | AURY[1.0000000000000000],CAD[2691.8288975300000000],USD[0.9970800273584736] |
| 06079982 | TRX[0.7538470000000000],USD[0.8722497347500000] |
| 06079999 | USD[0.0000000003271820] |
| 06080005 | USD[0.0477904089777896] |
| 06080013 | BTC[0.0043781500000000],USD[0.0000681440604083] |
| 06080019 | USD[0.0000000098717022] |
| 06080028 | USD[0.0008898184000000],USDT[0.3400000001363305] |
| 06080032 | BAO[1.0000000000000000],FTT[0.0320318554494684],HKD[0.0000015375186933],KIN[1.0000000000000000],LTC[0.0044885800000000],NFT (345889641008011301)[1],NFT (477442849370327178)[1],NFT (500210854301515578)[1],NFT (524132018505643195)[1],TRX[0.0004500000000000],USD[10.7553143134108307],USDT[0.0000000052882597] |
| 06080041 | USD[16.4168466678024702] |
| 06080047 | USD[100.6300104050000000] |
| 06080077 | TRX[0.0002020000000000],USD[0.0000788040000000] |
| 06080084 | USDT[1.0000000000000000] |
| 06080089 | BTC[0.0000147300000000],CRV[0.3726860400000000],ETH[0.0002675600000000],ETHW[0.0121220300000000],NFT (559433436835084653)[1],SHIB[101710.3272663800000000],SOL[0.0001246700000000],UNI[0.0373600200000000],USD[39.7513991769000000],USDT[13.9057676300000000] |
| 06080102 | BRZ[0.0012694200000000],USDT[0.0000000000570448] |
| 06080108 | ATLAS[8010.0000000000000000],USD[0.0520287132500000],USDT[0.0000000074136976] |
| 06080145 | BTC[0.0000000018571500],ETH[0.0000000034331100],ETHW[0.1307535797222300] |
| 06080175 | WRX[85.2000000000000000] |
| 06080231 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000880600000000],DYDX[10.0473189900000000],FTT[107.0539506600000000],USD[0.0000000052315916],USDT[0.0000000093310246] |
| 06080232 | BRZ[1.1764166900000000],USDT[0.0000000024867060] |
| 06080233 | ALGO[3.9998000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SXP[1.1998800000000000],TRX[0.0003260000000000],USD[0.5341708912340604],USDT[0.1024629857697028] |
| 06080235 | BTC[0.0060796960000000],DOGE[40.3285400000000000],SOL[10.9768326000000000],STEP[2211.4525200000000000],USD[960.9344829866375000] |
| 06080237 | USD[0.0000000000626240] |
| 06080266 | GBP[0.0007381677026505],MATIC[0.0000000086431206],USD[0.0000000037862000] |
| 06080353 | BTC[0.0000000021240000],ETH[0.0002980800000000],ETHW[0.5439316300000000] |
| 06080362 | AUD[20018.0595248131670398],BTC[2.7465625754400000],ETH[15.1478574900000000],FTT[0.0157981401070337],TSLA[0.0098920000000000],USD[137.6146116920000000],USDT[52752.9835972046000000] |
| 06080365 | BTC[0.0003232927570000],ETHW[0.0000763300000000],SOL[0.0042388700000000],USD[0.0047172369000000],USDT[105.1908354500000000] |
| 06080459 | LTC[0.0000001000000000],TRX[0.0000000099134000] |
| 06080495 | USD[3545.0150079725000000000000000],USDT[0.0000000091182708] |
| 06080530 | BRZ[0.0584757700000000],USD[0.0000000012542579] |
| 06080573 | BRZ[-0.7000000000000000],BTC[0.0000000095725200],ETH[0.0000000080000000],ETHW[0.0000000080000000],FTT[0.0000000051523304],USD[0.0000000029671621],USDT[33.7435197546941872] |
| 06080617 | USD[0.8937111600000000] |
| 06080640 | USDT[255.0000000000000000] |
| 06080654 | TRX[0.0001700000000000],USD[16.3766490088750000] |
| 06080666 | USD[2324.2066740555000000],USDT[564.4112051400000000] |
| 06080702 | GBP[0.0001018358259621],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000086445238] |
| 06080716 | TRX[0.0017900000000000],USDT[0.0000002412376049] |
| 06080744 | FTT[0.0203703000000000],TRX[0.0004100000000000],USD[3.1214134939459046],USDT[1699.3001644675794917] |
| 06080765 | USD[0.0000000718124910],USDT[983.3430295995066440] |
| 06080790 | TRX[0.0000004000000000],USD[4.5095072900000000],USDT[0.0000000212997136] |
| 06080849 | ATOM[0.0000000007753664],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000061586720],GBP[0.0000000118735060],KNC[0.0004571900000000],LTC[0.0000091400000000],SAND[0.0005499400000000],SKL[0.0274315600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.2713034354903084],USDT[0.0064849441644168] |
| 06080874 | ETH[0.0000000015021700],TRX[25.0000380000000000],USDT[0.0000000000937552],XRP[0.4091110200000000] |
| 06080928 | USD[0.0421995600000000] |
| 06080930 | BRZ[4.7410961800000000],BTC[0.0272000000000000],USD[1.5424279875512204] |
| 06080940 | BTC[0.0411320400000000],ETH[2.1004190000000000],ETHW[2.0404190000000000],MANA[130.0914530000000000],USDT[0.7362619200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06080947 | BRZ[10.348934840000000000],BTC[0.0695056700000000] |
| 06080966 | BAO[1.000000000000000000],BRZ[0.485872050000000000],EUR[0.000000019221287],USD[0.331606140834496623],USDT[0.0000001844431116] |
| 06081013 | SOL[0.003944340000000000],USD[1.177063879250000000],USDT[0.000000375020044139] |
| 06081014 | CEL[0.014776240000000000],TRX[0.000060000000000000],USD[-0.009548079815797000],USDT[6.720760655054442800] |
| 06081040 | AKRO[6.000000000000000000],BAO[16.000000000000000000],DENT[4.000000000000000000],GBP[0.000207418721010423],KIN[18.000000000000000000],RSR[3.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 06081071 | FTT[5.398974000000000000],USD[0.066527843321000] |
| 06081087 | NFT[334778634686744805][1],SOL[0.000000005032771 2],TRX[0.000060000000000000],USDT[0.213570669731925 0] |
| 06081089 | USD[0.000000017673610 2],USDT[0.000000070685171] |
| 06081105 | FTT[0.0001675300000000] |
| 06081134 | BNB[0.0000000300000000] |
| 06081137 | TRX[0.0000280000000000] |
| 06081138 | BTC[0.0000997910000000],USD[248.0087355114875000] |
| 06081229 | FTT[35.988846000000000000],SHIB[1799650.800000000000000000],USD[0.380645728800000 0],USDT[0.795400000000000000] |
| 06081238 | AMZN[0.000438600000000000],BABA[0.002705000000000000],BTC[0.038198278715835 5],FB[0.009000000000000000],FTT[0.086800000000000000],GOOGL[0.000534000000000000],TSLA[0.009280000000000000],USD[301.369391183909025 9],USDT[49.780000000000000000],USO[0.008350000000000000] |
| 06081240 | BRZ[0.065757100000000000],TRX[0.000176000000000000],USD[8.599812200000000000],USDT[0.466777800444040 80] |
| 06081246 | GBP[25.000000000000000000] |
| 06081286 | APE[0.007609000000000000],BTC[0.011739700000000000],USD[273.663961240298000 0] |
| 06081303 | BRZ[0.003080307051390 0] |
| 06081325 | BAO[1.000000000000000000],BTC[0.017761610000000000],ETH[0.070531880000000000],ETHW[0.031868320000000000],KIN[1.000000000000000000],USD[0.000000082997093],XRP[255.576257750000000000] |
| 06081382 | USDT[1259.000000000000000000] |
| 06081395 | AUDIO[1.000000000000000000],CHZ[1.000000000000000000],ETHW[0.000000040000000000],EUR[0.000000023229800],TRU[1.000000000000000000],USD[0.000000116251425],USDT[53.644695759117000 4] |
| 06081416 | BRZ[0.290064660000000000],USD[0.000000025960322] |
| 06081419 | BTC[0.003565768000000000],DENT[1.000000000000000000],ETH[0.000670445240009 4],ETHW[0.000672152400094],GBP[0.000671108140040 0],KIN[1.000000000000000000],SOL[0.000008320000000000],UBXT[1.000000000000000000],USD[0.000782181253047 2] |
| 06081424 | USD[20.000000000000000000] |
| 06081426 | BAO[1.000000000000000000],BTC[0.004565620000000000],ETH[0.042535910000000000],KIN[3.000000000000000000],USD[0.000012550503914 26] |
| 06081429 | BAO[1.000000000000000000],ETH[0.007501000000000000],KIN[3.000000000000000000],TRX[100.000058000000000000],USD[0.000008936908260 4] |
| 06081465 | AAVE[22.069689330000000000],ATOM[309.471041330000000000],BNB[0.010000000000000000],BTC[1.001505164372649 4],DOT[573.559759620000000000],ETH[13.159619060000000 0],FTT[256.102168317583040 0],IMX[3608.437901500000000000],LINK[303.727548390000000000],NEAR[760.957048570000000000],UNI[510.801412000000000000],USD[-0.005811886479228 7],USDT[20955.991891358287164 9] |
| 06081475 | BTC[0.000000030978000],FTT[0.061821257191575 2],SOL[1.560191600000000000],USD[4.600338748008178 0],USDT[0.000000002000000] |
| 06081479 | FTT[0.254167458166186 6],LINK[0.041554000000000000],USD[0.000000092527042],USDT[182.396430901439000 0] |
| 06081516 | BNB[0.060000000000000000],NFT[479701531188781368][1],NFT[527438737238854288][1],USD[0.356164290000000000],USDT[0.282816540000000 0] |
| 06081520 | FTT[0.046078000000000000],USDT[0.000000093250000] |
| 06081635 | DOGE[300.059991000000000000],XRP[46.910550155000000 0] |
| 06081662 | USD[30.000000000000000000] |
| 06081666 | BAO[3.000000000000000000],BTC[0.001787640000000000],ETH[0.073508070000000000],ETHW[0.072594810000000 0],GBP[0.001158363522893 3],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[-17.343149889243828500000000000] |
| 06081667 | AKRO[4.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.024601797865069 1],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000131629849033 1] |
| 06081669 | CHF[32.100000000000000000],USD[-29.644571515300779 5] |
| 06081697 | USD[0.223179587500000 0] |
| 06081754 | GBP[100.445596530000000000],USD[0.000000197918237] |
| 06081758 | BTC[0.000507920000000000],USD[0.000022070356096] |
| 06081762 | NFT[423034830736791966][1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000000] |
| 06081776 | USD[30.000000000000000000] |
| 06081786 | BRZ[3.111969050000000000] |
| 06081792 | ETH[0.006005700000000000],ETHW[0.006005700000000000],USD[0.000000062500000],USDT[0.000000018155266] |
| 06081807 | BRZ[0.000000055948047],USD[0.000000011163348],USDT[0.000000068808361] |
| 06081812 | USD[0.008733723218458],USDT[0.145524280000000 00] |
| 06081854 | USD[0.064788045000000] |
| 06081866 | TRX[0.000727000000000000],USD[8.618607154816516 0],USDT[0.000000096120615] |
| 06081891 | FTT[0.057114008337136 3],NFT[378211292464697169][1],USD[0.000000078953363],USDT[0.000000080279691] |
| 06081909 | AKRO[3.000000000000000000],ALGO[0.000000004523099],BAO[0.000000008540084],GALA[0.000000039484922],GBP[189.724504231687554 2],KIN[4.000000000000000000],UBXT[0.000000092339899],USD[0.000000105213335] |
| 06081920 | USDT[0.020054800000000000] |
| 06081930 | USDT[0.000043243468523 1] |
| 06081949 | ADABULL[0.988400000000000000],DOGEBULL[0.913000000000000000],USD[20.496765529497620],USDT[90.690000013907683 5] |
| 06081970 | BAO[1.000000000000000000],TONCOIN[0.000026800000000],USDT[0.000000098390000] |
| 06081983 | BAO[1.000000000000000000],GBP[0.003562271552300 8],USD[30.000000000000000000] |
| 06082004 | USDT[0.204148445000000 0] |
| 06082027 | USD[1.252971056750000 0] |
| 06082039 | DENT[1.000000000000000000] |
| 06082055 | TRX[0.000165000000000000],USDT[347.900000000000000 0] |
| 06082071 | BTC[0.000000089950000],ETH[0.000000080817328] |
| 06082196 | USD[0.000002067163293 0],USDT[0.000000006276564] |
| 06082204 | BTC[0.000427400000000000],ETH[0.006050730000000000],ETHW[0.006050730000000000],FTT[0.321333080000000 0],USD[-3.2498172699412130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06082216 | BRZ[0.8942671900000000],USDT[0.0027000015831633] |
| 06082274 | BTC[0.0000000800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[58.8941651806270450] |
| 06082284 | GBP[0.0064615730067261],USD[12.4291434180175904000000000],USDT[0.0092726100000000] |
| 06082316 | ATLAS[10010.0000000000000000],USD[2.9485240825000000000000000] |
| 06082324 | HNT[0.0986510000000000],USDT[0.0000000640000000] |
| 06082334 | BAO[1.0000000000000000],KIN[2.0000000000000000],NEAR[0.0866001700000000],TRX[2.0000000000000000],USD[0.0004038980881110],USDT[1.0205553857690881] |
| 06082426 | BAO[1.0000000000000000],TRX[0.0000930000000000],USD[100.3110535440117550] |
| 06082474 | ETH[0.0305803500000000],ETHW[0.0305803500000000],USD[0.0000016330158592],USDT[0.0000049756075615] |
| 06082484 | USD[-12.0461569323000000],USDT[20.0032448521317605] |
| 06082488 | BAO[2.0000000000000000],BNB[0.0170507600000000],BTC[0.0012144300000000],DENT[1.0000000000000000],ETH[0.0485156000000000],ETHW[0.0479132400000000],KIN[1.0000000000000000],SOL[0.1629301800000000],USD[0.0053305685811024] |
| 06082498 | BTC[0.0000000178205210] |
| 06082509 | BTC[0.0000465500000000],TRX[0.0000180000000000],USD[0.2084848561320550],USDT[1.4842153300000000] |
| 06082587 | BTC[0.0228536189362400],GOOGL[0.0009550000000000],SOL[6.4555804878635650],TRX[836.0650161075451000],TSLA[0.0099820000000000],USD[67.0680983870000000],USDT[1563.3603330810982272] |
| 06082591 | USDT[0.0524400000000000] |
| 06082659 | MATIC[0.0003226000000000] |
| 06082675 | TRX[0.0029600000000000],USD[7.4299650097851328],USDT[0.0000000031549815] |
| 06082678 | BAO[2.3815815600000000],KIN[4.7102569900000000],USD[0.0000000044788444],USDT[11.8333053477110671] |
| 06082702 | TRX[0.0000440000000000],USDT[250.0000000000000000] |
| 06082783 | BRZ[0.0020036200000000],USD[0.0000000021763194] |
| 06082815 | ETH[0.0005878000000000],ETHW[0.0008862000000000],USDC[2159.3618159000000000],USDT[1.2000000049763997] |
| 06082827 | TRX[0.0001710000000000] |
| 06082945 | BAO[5.0000000000000000],GALA[0.0031582000000000],GBP[0.0000000056471465],KIN[8.0000000000000000],TRX[0.0022056800000000],UBXT[2.0000000000000000],USD[0.0000185089952],XRP[32.7719993200000000] |
| 06083037 | USD[0.0967731900000000] |
| 06083057 | USDT[0.0000000083372062] |
| 06083104 | AKRO[2.0000000000000000],AVAX[0.0250816800000000],BAO[24.0000000000000000],BNB[0.0000000076693792],DENT[6.0000000000000000],DOGE[82.2803300338600000],ETH[0.0000001890000000],ETHW[0.0000000440000000],KIN[19.0000000000000000],KSHIB[10.0000000000000000],NEAR[0.0000001000000000],RSR[1.0000000000000000],SOL[0.0097475733257288],TRX[6.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000001008930],USDC[60.2212008200000000],USDT[0.0004147238169433] |
| 06083118 | TRX[0.0043400000000000],USDT[0.0000064863713940] |
| 06083130 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.0375055100000000],DENT[1.0000000000000000],ETH[1.2320423500000000],ETHW[0.9092551000000000],GBP[0.0000065992185140],KIN[3.0000000000000000],SOL[26.8411668700000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000064679332399] |
| 06083139 | BTC[0.1000000000000000] |
| 06083146 | GBP[0.0000000080465280] |
| 06083147 | DOT[166.9643000000000000],GBP[110.0000000000000000] |
| 06083149 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000001342214406],UBXT[1.0000000000000000],USDT[0.0000000059145453] |
| 06083176 | ETH[0.0086003000000000],ETHW[0.0086003010164890],USD[-8.1032707723304344],USDT[0.0000086186534447] |
| 06083179 | BNB[0.5300000000000000],BTC[0.0494000000000000],DOT[4.6000000000000000],ETH[0.4390000000000000],ETHW[0.4390000000000000],FTT[9.0000000000000000],LINK[5.0000000000000000],SOL[1.7800000000000000],USD[0.0953133098000000] |
| 06083212 | BRZ[0.0020163200000000],USD[0.0000000019035836] |
| 06083231 | USD[30.0000000000000000] |
| 06083234 | DENT[2.0000000000000000],FTT[323.6192564600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040277560466880] |
| 06083238 | CAD[0.0007006350000000] |
| 06083344 | USDT[0.0258457767500000] |
| 06083412 | BTC[0.0000000099057392],GBP[0.0015963098772200],SOL[0.0000000017392576],STETH[0.0000000056097902],USD[0.0000000167333679] |
| 06083455 | USD[49.7049826000000000] |
| 06083601 | USD[43.8445758740000000],USDT[0.0000000055370951] |
| 06083629 | USD[30.0000000000000000] |
| 06083636 | BTC[0.0000000049404770],TRX[0.0004900000000000],USDT[0.0001091232675443] |
| 06083685 | GBP[0.0000002557852667] |
| 06083745 | USD[0.0071509013254656] |
| 06083754 | BTC[0.0117540103655000],TRX[0.9241900000000000],USD[1.1381449295866668] |
| 06083798 | AKRO[1.0000000000000000],USD[0.0000000052866965],USDC[106.8167876800000000] |
| 06083882 | AXS[14.0119185121200000],BRZ[405.0120431098082660],BTC[1.0330000000000000],ETH[1.4829082756000000],ETHW[1.4829082756000000],EUR[631.6701185546844225],TRX[1856.4661646092200000],USDT[90.0000000000000000],XRP[266.4626845333200000] |
| 06083884 | USD[0.1636032700000000] |
| 06083896 | DOGE[0.9108000000000000],DOT[0.0005000000000000],PERP[0.0008782100000000],TRX[0.0003200000000000],USD[0.0356213804770985],USDT[0.2540388136949436] |
| 06083907 | BTC[0.0305379200000000],DENT[1.0000000000000000],GBP[0.0703838564479136],UBXT[1.0000000000000000],USDC[1728.0216806400000000] |
| 06083947 | TRX[0.0412390000000000],USDT[0.0000000267488839] |
| 06084074 | ETHBULL[0.0096900000000000],USD[0.1438052305000000],USDT[0.0388516400000000] |
| 06084124 | GBP[0.0001010808531800] |
| 06084193 | BTC[0.0000005300000000],USD[-598.7659156579715593],USDT[782.8619465300000000] |
| 06084195 | AVAX[0.0001408000000000],BAO[6.0000000000000000],BNB[0.0106779900000000],BTC[0.0000008000000000],DENT[3.0000000000000000],ETH[0.1033281200000000],ETHW[0.1022681000000000],GBP[196.8051206593728240],KIN[5.0000000000000000],RSR[2.0000000000000000],USD[0.0084180258400780] |
| 06084240 | BRZ[0.0090189400000000],TRX[0.0000290000000000],USDT[0.0000005558400780] |
| 06084262 | EUR[0.0000000409022954],USD[2.2495050340417445] |
| 06084269 | BRZ[0.0083993364908476],USDT[0.0000000007724240] |
| 06084304 | BRZ[0.0000000043464120],TRX[0.0000000038403276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06084315 | TRX[100.000000000000000000],USD[24.122540675839940],USDC[25000.000000000000000],USDT[15124.500939771987420] |
| 06084386 | GBP[0.000110730058432] |
| 06084448 | BRZ[0.795829820000000],USDT[0.209443491579231] |
| 06084466 | ETH[0.296998000000000],ETHW[0.296998000000000] |
| 06084470 | TRX[0.000235000000000],USD[-0.004604741759854],USDT[16.355343070959783] |
| 06084476 | BRZ[0.003586730308454504],GST[0.000000000949874608987],SOL[0.000000005600000000],USDT[0.000000006192668] |
| 06084484 | FTT[8.002649070000000],USD[0.000000110074710],USDT[0.003978086211982] |
| 06084517 | GBP[8.000000000000000],SHIB[100000.000000000000000],USD[0.119371240000000000] |
| 06084534 | USD[85.253336449550000000000000000] |
| 06084559 | TRX[0.000057000000000],USDT[4.720000000000000] |
| 06084585 | DOT[134.375747930000000000],USD[0.827349360535370004] |
| 06084618 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT [573002774773136676][1],TONCOIN[0.0008216491436717],XRP[1.146772800000000000] |
| 06084665 | BAO[2.000000000000000000],USDT[0.000000026087284] |
| 06084754 | TRX[0.000168000000000000],USD[0.002725305500000],USDT[147.667000007472080] |
| 06084776 | FTT[0.642742510000000],USD[1.192141287378726[4],USDT[5.922087079791942[5] |
| 06084777 | AAVE[1.397636500000000000],BAND[85.347683610000000],BTC[0.031906190000000],CAD[0.00000009081583[1],DYDX[81.411934940000000],ETH[0.000000038908308],FTT[25.180000000000000],GRT[1041.313056330000000],IMX[136.257459320000000],LINK[13.251418060000000],NEAR[28.877453230000000],REN[849.417522720000000],RNDR[217.278409550000000],SAND[119.558455780000000],SNX[44.236239080000000],STETH[0.000000086504729],STSOL[15.351754630000000],SUSHI[82.146751760000000],TRU[1955.321036740000000],UNI[15.428034200000000],USD[0.007498448465264468],USDC[821.084057470000000] |
| 06084786 | BRZ[0.008962700000000],USD[0.000000000034158830] |
| 06084791 | USDT[0.133428000000000000] |
| 06084942 | ARS[0.003124380000000000],USD[0.000000004768774 5],USDT[0.000000011277411 8] |
| 06085036 | BTC[0.000042182651250],BUSD[226772.120000000000000000],FTT[22.622959530248004 49],TRX[2.000000000000000000],USD[0.271082686950000] |
| 06085190 | GBP[0.000053005327336 4],TRX[0.000241000000000],USDT[0.000000026496600] |
| 06085248 | APE[0.0000000037434 85],AVAX[0.000000075767634],BNB[0.000000047116110],DOGE[0.00000008338176],DOT[0.0000000460004 00],ETH[0.0000000000010 50],FTM[0.00000000119082 0],XRP[0.045672528679001],ZAR[0.000000334603045] |
| 06085259 | BTC[0.000035230000000],USDT[0.000143404427815] |
| 06085455 | BAO[1.000000000000000],BTC[0.000008000000000],FTT[25.097992500000000],HT[0.091031470000000],NFT [454206833631569215][1],NFT [47292045797048861 4][1],SOL[3.682332600000000],TRX[0.000197000000000],USD[0.041074060000000] |
| 06085519 | USDT[1.909227000000000] |
| 06085566 | FTT[151.079575000000000],TRX[0.003367000000000],USD[0.000000103515410],USDT[16.525555125200375] |
| 06085623 | BTC[0.025797320000000] |
| 06085701 | USD[0.000000058552672] |
| 06085972 | ARS[140786.797071630000000],USD[0.000000000160828] |
| 06085985 | GMT[0.442232200000000000],NFT [317355669660637251][1],NFT [37942403991939060 4][1],UBXT[1.000000000000000000] |
| 06085999 | BTC[0.000000001825600],ETH[0.000000006853309],NFT [506975638399144090][1],USD[0.000000079567891],XRP[0.040165663684235 9] |
| 06086169 | USD[0.757697092947000],USDT[0.000000019022500] |
| 06086182 | SOL[0.006366870000000],USD[0.000000452774845 8] |
| 06086199 | TRX[1.000000000000000],USD[0.001931493331291] |
| 06086264 | USD[4289.642019940135180 0],USDT[1500.000000000000000],USDT[3918.313027243854150 0] |
| 06086329 | BTC[0.001000000000000000],KIN[1.000000000000000],SOL[0.100994270000000],USD[0.000000272852030 0] |
| 06086339 | ETH[0.002022304219290 0],ETHW[0.002022304219290 0] |
| 06086364 | BTC[0.268100000000000],FTT[25.033813248344498],USD[1.615089959300000 0] |
| 06086385 | BTC[0.000000010000000] |
| 06086409 | TRX[0.000168000000000],USDT[0.000000057797132] |
| 06086410 | BRZ[0.714999491000000000],ETH[0.000073750000000000],ETHW[0.000073750000000000] |
| 06086448 | BRZ[0.000128580000000],TRX[0.00003600000000000],USDT[0.00000001506582] |
| 06086495 | DOT[1.599340000000000],USD[0.519642500000000] |
| 06086504 | AMPL[71.053291922281866 86],GARI[0.808340000000000 0],TRX[0.000283000000000],USD[1.509803529467716 0],USDT[0.000000007519111 6] |
| 06086508 | USD[0.000000000000000000] |
| 06086529 | AAVE[2.089714790000000000],BAO[1.000000000000000000],BTC[0.021244860000000000],DENT[1.000000000000000000],ETH[0.280226783270480 4],ETHW[0.000001760000000000],GBP[0.002231773364200 0],KIN[2.000000000000000000],MATIC[190.738471278060640 9],SOL[5.351640950000000000],USD[30.000000000000000000] |
| 06086617 | BAO[1.000000000000000000],USD[0.113972100000000] |
| 06086620 | AUD[79.591294047249400 0],BAO[2.000000000000000000],USD[0.000000022131276] |
| 06086626 | USD[0.000000192528465],XRP[0.841570143268532 0] |
| 06086655 | AUD[0.0016974415301 43],HOLY[1.023467330000000000],UBXT[1.000000000000000000] |
| 06086671 | BRZ[0.003094402500000],BTC[0.000478000000000] |
| 06086682 | USD[0.085301994000000 0],USDT[0.006705350000000000] |
| 06086711 | USDT[0.001612745538953] |
| 06086725 | ARS[139.496391810000000],USD[1.004178694131236 6],USDT[0.000000000283656] |
| 06086746 | USD[5.000000000000000] |
| 06086748 | USDT[0.393694575000000000] |
| 06086782 | USD[0.000000055650458] |
| 06086803 | LTC[0.000000082700744] |
| 06086816 | ETH[0.000000080000000000],ETHW[0.000000080000000000],FTT[0.000010320000000000],USD[0.0706509304427610] |
| 06086822 | USDT[0.034808624963413 0] |
| 06086846 | LTC[0.000000022203280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06086857 | UBXT[3000.000000000000000],USD[75.9760426906000000] |
| 06086859 | AKRO[1.000000000000000000],BAO[3.000000000000000],BNB[0.000000004794498],BTC[0.000000008432811],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000895858735189] |
| 06086861 | BRZ[0.018667032230000] |
| 06086896 | BRZ[0.0007703356108000] |
| 06086950 | BTC[0.000000079194819S],DAI[0.000000073600000],ETH[0.000000000407110],USD[0.001717459509953],USDT[0.000152683177801Z] |
| 06086974 | BTC[0.000000004972450],FTT[0.000000053509412],GAR[0.000000003524588],GBP[0.000000006634503],MANA[0.000566264371287Z4],SOL[0.067502927822075Z4],USDT[0.000000002375630Z] |
| 06086998 | BRZ[0.000295330644075] |
| 06087013 | TRX[0.003966000000000000],USDT[0.0002179646758076] |
| 06087020 | BRZ[0.001722500000000000],USD[0.000000003777380] |
| 06087040 | BTC[0.000263567940933S],USD[0.000000103496598] |
| 06087091 | AAVE[0.002597536094216],AMPL[0.000000004195390S],APE[0.012749810000000S],ATOM[0.009756557273744Z],AUD[0.000000009709772],AVAX[0.04900490139487Z4],BEAR[2999.430000000000000],BNB[0.005488420680678G],BRZ[0.000000001768558S],BTC[0.000000018838402],BVOL[0.001099981000000],CAD[0.000000009761437 ...continued... SOLI[0.009489103322153S],TRY[0.000000007500000000],USDI-2.6029057889202022I,USDT[0.0079526012649475],WBTC[0.000003733267928Z1,XLMBEAR[19.996200000000000000I] ... BTC[0.028879660000000000],USD[0.003144036796968],USDT[0.000000007978059] |
| 06087168 | LTC[0.000000000809364O] |
| 06087177 | LTC[0.000000008093640] |
| 06087261 | TRX[0.000011000000000000],USDT[0.500000000000000] |
| 06087307 | AUD[0.000000042858531],USD[3457.7657266334477799] |
| 06087409 | AAVE[4.006763860000000],BTC[0.000011120000000S],ETH[0.000157584000000000],ETHW[0.000157584000000000],FTM[984.812660000000000000],FTT[0.024384140000000],LDO[0.286946710000000],LINK[54.465306490000000000],MATIC[2.178902210000000],SOL[2.710135240000000000],TRX[0.000140000000000000],UNI[197.136470280000000000], ... USD[0.069292254491084S],USDT[0.530339844824655B] |
| 06087434 | FTT[0.050000000000000],SRM[0.563014910000000000],SRM_LOCKED[8.436985090000000000],USDT[0.000000005000000] |
| 06087441 | LTC[0.000000013166820] |
| 06087490 | TRX[0.000000177378543],USD[0.000000013680422],USDT[56.2590120000000000] |
| 06087494 | BTC[3.708314370000000000],USD[44840.0304464430000000000000000] |
| 06087511 | USD[0.076414508000000000] |
| 06087602 | BRZ[0.003568635467362O] |
| 06087654 | BAO[1.000000000000000000],USD[0.000000002732240Z] |
| 06087677 | BTC[0.015021270000000000],USD[0.0000800966785881] |
| 06087780 | XRP[45.273159000000000000] |
| 06087802 | USD[0.031691193250000O] |
| 06087823 | BTC[0.000224547042000],XRP[206.000000000000000] |
| 06087971 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06088035 | AUD[0.000000100380420],BNB[2.254146100000000],BTC[0.256758616596352S],CEL[2485.494245400000000000],DOT[93.866300710000000000],ETH[12.455009218000000],ETHW[485.553253026000000000],SNX[143.111280000000000000],USD[0.000065857937286S],USDT[0.000000037499572] |
| 06088041 | BTC[0.000000005619781Z],LTC[0.000000010000000] |
| 06088043 | USD[0.000674791176375] |
| 06088076 | BTC[0.001777720000000],USD[0.000069990824881S],USDT[0.000000009867166] |
| 06088081 | BRZ[0.296981842223917G],TRX[0.000447000000000],USD[0.000000004012251O],USDT[0.000000004217136G] |
| 06088166 | BRZ[0.099511380000000],USD[0.000000013561388],USDT[0.000000006372109] |
| 06088228 | BNB[0.006569770000000],BTC[0.000026000000000],DOT[0.009695810000000],GMT[0.000000015674714],NFT [450085638379116355][1],NFT [526828841261448614][1],USD[6.2398375527500000] |
| 06088233 | USDT[0.005384724635804] |
| 06088370 | AVAX[0.021627380000000],BNB[0.304762266675952],BTC[0.001839450000000],CEL[0.000000002000000],ETH[0.156016940000000],FTM[219.655307050000000000],GBP[0.000000002868362G],KIN[80770.032221079857290S],MATIC[0.000000076000000],SHIB[34158623.208534140000000000],SOL[4.08719639480725971,SWEAT[0.0000000 ... 06S7500000],USD[0.000000088964035],USDT[0.000000053890626],XRP[3450.800684854575129] |
| 06088585 | USD[133.11253842526899920],USDT[0.037816797567166G] |
| 06088644 | USD[30.000000000000000] |
| 06088666 | BRZ[0.004382680000000000],USD[0.000000004483664] |
| 06088698 | GENE[6.700000000000000000],GOG[364.935000000000000000],USD[0.1278127000000000] |
| 06088715 | BTC[0.101966790000000] |
| 06088785 | AKRO[1.000000000000000000],BAO[19.000000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000032061528],ETHW[0.116936463206152S],FTM[0.009566500000000],KIN[18.000000000000000000],LINK[0.000048650000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.008973427320542],U ... SDT[0.000000354526241],XRP[32.243287010000000] |
| 06088787 | USD[0.000000080000000],USDT[0.000000001985830O] |
| 06088861 | ETH[0.000000090915853],GBP[2.359693209508267],RSR[1.000000000000000],USD[0.000000167154588] |
| 06088869 | ETH[0.000902000000000],ETHW[0.000990200000000],TRX[9.000000000000000],USD[0.002212867877074G],USDT[0.000000084082018],XRP[0.9640000000000000] |
| 06088892 | USDT[0.063761146000000O] |
| 06088925 | BTC[0.083364080000000],USD[8054.6576501300000000],USDC[10.0000000000000000] |
| 06088996 | BAO[1.000000000000000000],TONCOIN[275.918639280000000000],TRX[2.000000000000000],USDT[0.000000017449196T] |
| 06089043 | USD[1.371479912836610I],XRP[1.010614760000000] |
| 06089059 | TRX[0.000032000000000],USDT[158.0000000000000000] |
| 06089083 | ETH[0.000000100000000],LTC[0.000000022047395],USDT[0.464760868500000O] |
| 06089098 | TRX[0.000000075350000] |
| 06089264 | USD[0.000000021738472],USDT[0.0000000092055320] |
| 06089347 | USD[0.867505424399568] |
| 06089368 | AUD[0.003137573525813] |
| 06089388 | BTC[0.000000035743464],ETH[0.000000015380000],SOL[0.000000079285760],SUSH[0.000000009595847S],USD[0.000064324989661] |
| 06089410 | ETH[0.002528700000000],ETHW[0.002528600000000],FTT[2.045460000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000120106664] |
| 06089431 | BTC[0.000022875320000],USD[0.067314255368754O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06089469 | BRZ[53.000000000000000000],USD[0.0704500000000000] |
| 06089476 | BRZ[0.0059314630180000] |
| 06089495 | TRX[0.0000010000000000],USD[0.1851400000000000],USDT[0.0000000080169768] |
| 06089500 | BNB[0.0100000000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],FTT[2.0454600000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.000000159165728],USDT[0.0000000090000000] |
| 06089555 | FTT[0.0000060000000000],USDT[0.0000000099857932] |
| 06089566 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06089636 | ETH[0.4800000000000000],ETHW[0.4800000000000000],FTT[2.0411800000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.000000129807448],USDT[0.0000000015000000] |
| 06089655 | USD[2.3896865800000000] |
| 06089668 | SOL[1.0017920300000000] |
| 06089696 | BTC[0.0000000088814400],TRX[0.0000120000000000] |
| 06089729 | GARI[0.5000106300000000],USD[0.0000000088313465] |
| 06089846 | TRX[0.0000610000000000] |
| 06089949 | AKRO[1.0000000000000000],AVAX[0.0000360300000000],BAO[3.0000000000000000],KIN[4.0000000000000000],SOL[2.2260306900000000],USD[0.0575227008448428],XRP[0.1837962200000000] |
| 06089955 | ETH[0.9807467200000000],ETHW[0.9807467200000000],FTT[2.0619400000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.000000103510896],USDT[0.0000000080000000] |
| 06089993 | ETH[0.0003000000000000],ETHW[0.0003000000000000],FTT[2.0175800000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.000000089653480],USDT[0.0000000060000000] |
| 06090157 | ETH[0.0006939900000000],ETHW[0.0006939900000000],FTT[2.0455000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.000000058752960] |
| 06090183 | BTC[0.0014997000000000],USDT[80.8447483820695212],XRP[1221.3488994350442070] |
| 06090184 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000091294583],USDT[0.0000000017746208] |
| 06090263 | BRZ[0.0003771212000000] |
| 06090316 | BRZ[0.0000000085901680],USDT[0.1465934547082384] |
| 06090317 | BTC[0.0124720900000000],CAD[0.0000000022400000],DENT[1.0000000000000000],USD[0.0001240414660110] |
| 06090370 | UBXT[1.0000000000000000],USD[3.0572519000000000] |
| 06090491 | USD[93.2282790800000000] |
| 06090500 | AKRO[1.0000000000000000],USD[0.0100000043810520],XRP[105.4354972000000000] |
| 06090535 | FTT[2.0160600000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000108596068] |
| 06090654 | BTC[0.0229047472661509],CAD[2.9940591541688308],DOGE[0.0000000071633127],ETH[0.0000000034461830],ETHW[0.0000000034461830],USD[0.0012448170171495] |
| 06090803 | BUSD[1000.0000000000000000],FTT[5.0000000000000000],HT[0.0736000000000000],TRX[20.9962000000000000],USD[56489.9443023065573750],USDT[5367.6641826834991862],XRP[20.0000000000000000] |
| 06090857 | TRX[0.0001740000000000],USDT[101.0000000000000000] |
| 06090869 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000002262664668],CHZ[0.0000000018486992],DENT[4.0000000000000000],DOGE[1.0731680704373772],FRONT[1.0000000000000000],KIN[6.0000000000000000],PEOPLE[0.0000000059654925],RSR[2.0000000000000000],TRX[3.0000060000000000],UBXT[2.0000000000000000],USD[0.0000000033467576] |
| 06090940 | CEL[0.0012000000000000],ETH[0.0005130100000000],ETHW[0.1000000000000000],FTT[28.1987650000000000],MYC[3.5996000000000000],USD[0.1119773834156011],USDC[2028.8000000000000000],XAUT[0.0000700000000000] |
| 06091146 | ATLAS[0.0000000027949952],DOGE[0.0000000088250000],DOT[0.0000000075213320],FTT[0.0000000091759368],LTC[0.0000000021878447],USD[0.0000000077155348] |
| 06091294 | USD[0.6225536220125000] |
| 06091327 | BRZ[0.0000000072271984],XRP[0.0030329709266329] |
| 06091348 | AUD[0.0000002426929899],BNB[0.0000001100000000],KIN[1.0000000000000000] |
| 06091520 | GMT[31860996.0000000000000000],USD[1.2724455025000000] |
| 06091531 | BRZ[0.0034499700000000],USD[0.0000000522011] |
| 06091583 | NFT (327416469385870966)[1],TRX[0.9280110000000000],USD[28.1455343442048544],USDT[0.0000000022199802] |
| 06091596 | USD[30.0000000000000000] |
| 06091599 | USD[0.6509170273475209] |
| 06091610 | LTC[2.5155959000000000],USDT[0.0000001693954170] |
| 06091671 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],PAXG[0.0001040000000000],RSR[1.0000000000000000],USD[0.0000000003991915] |
| 06091686 | LTC[0.0000000025621040] |
| 06091709 | LTC[0.0000000098236320] |
| 06091778 | TRX[0.0321030000000000],USD[14928.1964186800000000],USDT[4236.9032766866706665] |
| 06091840 | BRZ[0.0039067600000000],KIN[1.0000000000000000],USDT[0.0000000001563548] |
| 06091857 | AKRO[7.0000000000000000],AUD[0.0015079415165781],AVAX[0.0274582200000000],BAO[27.0000000000000000],BTC[0.1356100600000000],DENT[4.0000000000000000],ETH[2.1116051200000000],ETHW[1.6995195000000000],GRT[1.0000000000000000],KIN[20.0000000000000000],MATIC[0.0001648900000000],RSR[4.0000000000000000],SOL[17.3268958000000000],TRX[104.6586956800000000],UBXT[5.0000000000000000],USD[0.0002021432002514],USDT[0.5981033956304584] |
| 06091969 | BRZ[0.0059509178438400] |
| 06092041 | LTC[0.0000000010000000] |
| 06092127 | USD[1.9298485351000000] |
| 06092152 | ETH[0.0008799900000000],ETHW[0.0008799900000000],FTT[2.0454600000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000020000000000],USD[0.0075000167829288] |
| 06092281 | TRX[0.0026200000000000] |
| 06092350 | TRX[0.0022440000000000] |
| 06092395 | BAO[2.0000000000000000],CEL[0.0000000035246260],KIN[2.0000000000000000] |
| 06092406 | ETH[0.0002251800000000],ETHW[0.0002251700000000],FTT[2.0487600000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000028456028],USDT[0.0000000075000000] |
| 06092426 | AUD[0.0045698515258731],BTC[0.0046865000000000],USD[0.0000184040041337],USDT[0.0000000064547648] |
| 06092434 | ETH[0.0000000060000000],USD[0.0000002196556371],USDT[0.0000001231453681] |
| 06092574 | BNB[0.0000000660909374],ETH[0.0000000012135320],MATIC[162.0000000270308110],USD[0.7548006241136984],USDT[0.0000000003051330] |
| 06092740 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[343.1202540000000000] |
| 06092874 | USD[0.0036427201250000],USDT[0.1209777489500000] |
| 06092971 | USD[-0.4848720195571024],USDT[0.5289740000000000],XRP[0.0000000009694504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06093046 | USDT[1.094336000000000] |
| 06093058 | BUSD[213.800013990000000],USD[0.000000007897000099],USDT[0.000000129325241] |
| 06093102 | AUD[2047.570368890000000000] |
| 06093264 | USD[0.0000000037750000] |
| 06093291 | BTC[0.0024507700000000] |
| 06093424 | GARI[4.999000000000000000],USD[0.0710000000000000] |
| 06093428 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.0000000062500000] |
| 06093437 | AUD[500.0000000526832660],BAO[1.0000000000000000],BTC[0.8965889400000000],ETH[9.3027201900000000],ETHW[9.1913237500000000],LRC[0380.8141958400000000],USD[423.358462393426544200000000000] |
| 06093477 | BTC[0.0000000098928396],ETH[0.0000000099284980],USD[0.0034288701782566],XRP[0.0000000010047931] |
| 06093493 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[68.7275314606264456000000000] |
| 06093549 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.0000000100000000] |
| 06093607 | USD[0.0000000004859218] |
| 06093625 | NFT (531986585842467234)[1],UNI[0.0147645000000000],USD[0.0000000122018810],USDT[0.0000000040000000] |
| 06093670 | AUD[0.0000137940734159] |
| 06093683 | TRX[0.0000000042760000] |
| 06093696 | USD[0.0002188461767680] |
| 06093711 | BRZ[0.0000000039884783],LTC[0.0114633300000000],USD[-0.0988748580376681] |
| 06093715 | USD[0.2043958221000000],USDT[0.0000000247441956] |
| 06093850 | BTC[0.0000043400000000],ETH[0.0000113700000000],ETHW[0.0000113700000000],SGD[0.0015596083287005] |
| 06093858 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06093859 | FTT[0.0952500000000000],SOL[0.0007120000000000],USDT[0.0000000086375000] |
| 06093902 | USD[0.0032873597500000],USDT[0.1500000000000000] |
| 06093925 | BNB[0.0060118354404373],BTC[0.0000000016542074],FTT[0.0000000062131790],USD[-1.3314818400904731] |
| 06094079 | USD[20.0278135400000000] |
| 06094103 | ETH[0.0009044700000000],ETHW[0.0009044700000000],FTT[2.0454600000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.0000000165303408] |
| 06094246 | FTT[0.0000046727248272],GBP[0.0000000090728930] |
| 06094289 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06094353 | AVAX[0.0100000036061524],BNB[0.0010000064121600],BTC[0.0000000077849450],TRX[0.0000120000000000] |
| 06094355 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06094400 | ETHW[0.0059655800000000] |
| 06094423 | EUR[0.0002216296464048],SOL[0.0000007200000000] |
| 06094426 | ATLAS[0.0000000015472223],RAY[10589.0191019923107879],SOL[0.0000005734854],USD[0.1469993334595558],USDT[0.0000000053612107] |
| 06094460 | TRX[0.0000200000000000],USD[0.5331354652500000] |
| 06094532 | BAO[5.0000000000000000],CAD[0.0000078820812595],DOGE[19.0000000000000000],ETH[0.0072459200000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0135981951844851] |
| 06094560 | ETH[0.0000000200000000] |
| 06094585 | AUD[0.0003142436446751] |
| 06094625 | TRX[0.0001200000000000] |
| 06094653 | BTC[0.0002165500000000],USD[123.4984175102258765] |
| 06094757 | ETHBULL[0.0336480000000000],TRX[0.0000060000000000],USDT[6433.9153231160000000] |
| 06094775 | TRX[0.0002610000000000] |
| 06094785 | ATOM[19.9962000000000000],BTC[0.1216784950000000],ETH[0.2999810000000000],FTT[70.9881860000000000],USD[1.7100000000000000] |
| 06094862 | BTC[0.0015000000000000],USD[12.8327075138485883],USDT[0.0000000015302221] |
| 06094914 | DENT[1.0000000000000000],TRX[0.0000060000000000],USD[202.8729138890618599],USDT[0.0000000116128587] |
| 06095020 | AKRO[1.0000000000000000],BAT[1.0000000000000000],CRO[861.5752879600000000],USD[0.0000000004083571] |
| 06095027 | AUD[0.0002952264416508],USD[0.1855561231862848] |
| 06095044 | FTT[300.0052138877384620],USD[5.5690709952843750] |
| 06095075 | AKRO[1.0000000000000000],AUD[0.0002268078935612],AUDIO[1.0000000000000000],HOLY[1.0000000000000000],USDT[0.0001060537853688] |
| 06095086 | ADABULL[359.9835120700000000],ASDBULL[108727.9870113300000000],ATOMBULL[26000.0000000000000000],BALBULL[43995.2000000000000000],BAO[3.0000000000000000],BCHBEAR[13997.2000000000000000],BCHBULL[12000.0000000000000000],BEAR[15999.2000000000000000],BNBBULL[1.0699860000000000],BSVBULL[500000.0000000000000000],BULL[1.0108932000000000],BULLSHIT[30.0912823600000000],COMPBULL[49998.0000000000000000],DEFIBULL[81.9896000000000000],DOGE[346.1928851900000000],DOGEBULL[1510.5206204300000000],DRGNBULL[75.9952000000000000],EOSBULL[100000.0000000000000000],ETCBULL[390.9218000000000000],ETHBULL[21.0217352100000000],GRTBULL[11000.0000000000000000],HNTBULL[104.2949707200000000],KIN[169474.5163517900000000],KNCBULL[999.8000000000000000],LTCBULL[3000.0000000000000000],LUNABULL[5000.0000000000000000],MATICBULL[5000.0000000000000000],MKRBULL[45.0299408300000000],OKBBULL[5.4768312800000000],PRIVBULL[119.9986000000000000],RSR[305.5098124400000000],SXPBULL[3000.0000000000000000],THETABULL[883.9926798900000000],TOMOBULL[9000.0000000000000000],TRX[1.0000000000000000],TRXBULL[139.9900000000000000],UBXT[1.0000000000000000],UNISWAPBULL[12.0000000000000000],USD[0.0275542592119841],USDTB[0.0000000074983995],VETBULL[9998.0000000000000000],XLMBULL[289.9420000000000000],XRPBEAR[3999.2000000000000000],XRPBULL[109988.0000000000000000],XTZBULL[19999.2000000000000000] |
| 06095097 | BTC[0.0092292810000000],LTC[0.0000000046231695],USD[0.0004464022676568],USDT[0.0004370188156268],XRP[0.0016000000000000] |
| 06095107 | BAO[1.0000000000000000],BNB[0.0000001000000000],KIN[1.0000000000000000],NFT (543951637130214398)[1],TRX[0.0000100000000000],USD[0.0000102713728606] |
| 06095137 | USD[0.2991882649310375] |
| 06095357 | ETHW[0.0008629400000000],FTT[17.9969400000000000],NFT (530561670021672392)[1],USD[32.5868098275000000] |
| 06095375 | USDT[11.7100000000000000] |
| 06095394 | GALA[182.4757851100000000],USD[0.0000000001825640] |
| 06095511 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06095515 | AUD[313.8163000000000000],BTC[0.0000201562400000],ETH[0.0849846000000000],USDT[0.0000000040000000] |
| 06095517 | ETH[2.5370007000000000],ETHW[0.0007736200000000],USD[6117.2522865750000000],USDT[100.7053647000000000] |
| 06095530 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06095576 | USD[0.0000000055570783],USDT[7.0692171000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06095729 | BTC[0.0000700000000000] |
| 06095807 | DENT[89.2650000000000000],FTT[25.0952500000000000],TRX[0.0000030000000000],USD[0.0000001873317797],USDT[0.0000000020650000] |
| 06095814 | USD[5.0000000000000000] |
| 06095860 | USD[5.0000000000000000] |
| 06095932 | TRX[0.0036307446973784] |
| 06095982 | ADABULL[3.2000000000000000],AKRO[1.0000000000000000],APE[1.0000000000000000],AUDIO[20.0000000000000000],BTC[0.0000998200000000],CHZ[9.9980000000000000],DOGE[145.9854000000000000],FTM[16.0000000000000000],GALA[30.0000000000000000],GMT[6.0000000000000000],GRT[41.0000000000000000],KIN[2.0000000000000000],MANA[5.0000000000000000],MATIC[9.9980000000000000],NEAR[1.0000000000000000],NFT(304070567242648723)[1],RAY[6.0000000000000000],RSR[1.0000000000000000],SAND[5.0000000000000000],SHIB[100000.0000000000000000],SOS[100000.0000000000000000],SWEAT[100.0000000000000000],TRX[76.0000000000000000],USD[12.4489309540767492],VETBEAR[500000.0000000000000000],VETBULL[11000.0000000000000000],ZAR[0.0000000014477500] |
| 06095997 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],FTT[4.2966137300000000],KIN[9.0000000000000000],TRX[1999.2681684400000000],USD[0.0001196015835860] |
| 06096123 | TRX[1.0000000000000000],USD[0.0067903635778770] |
| 06096132 | BAO[3.0000000000000000],BTC[0.0000000100000000],GBP[15.0598451239970100],XRP[0.0000000100000000] |
| 06096309 | CHF[100.0000000000000000] |
| 06096408 | USDT[0.0000000056146656] |
| 06096549 | TRX[140803.0000000000000000],USDT[894.8740573312500000] |
| 06096611 | AUD[0.0002866250360315],UBXT[1.0000000000000000] |
| 06096621 | FTT[0.3812623900000000],TRX[0.0000060000000000],USDT[0.2000002167115764] |
| 06096640 | USD[0.0078900048300000] |
| 06096651 | CEL[0.0000000032072400],TRYB[0.0857200920905000],USD[0.0000000091764470],USDT[0.0000000038389969] |
| 06096654 | ETH[0.0000000084100000],USD[0.0001547721305025] |
| 06096680 | BTC[2.0396001800000000000],ETH[0.0968511504431656],FTT[0.3436240566000000],KIN[1.0000000000000000],TRX[0.0000100000000000] |
| 06096789 | AGLD[0.0000000073483172],AKRO[11.7766926911000000],APE[0.0000000041695999],BAO[0.0000000054182255],BIT[0.0000000070866430],BNB[0.0000000072978474],BTT[0.0000000089669701],CAD[0.0000000154733854],CHZ[0.0000000048798475],COIN[0.0000000013326624],CONV[0.0000098525628665],CRO[4.4958108707924062],CUSDT[0.0000000049263300],DENT[0.0199337426437343],DFL[2.5731450990000000],ENS[0.0000001358584944],ETH[0.0000000051066],FTT[0.0000000024822494],GALA[0.0027489052619084],GBP[0.0000000051062987],GRT[0.0000000106156566],GST[0.0000000068128947],HT[0.0000000058605424],IMX[0.0000000238002550],KBT[0.0000000055000000],KIN[0.0000000014464546],KSOS[0.0000000003725100],MATIC[0.0000000071728278],PRISM[43.0173425936350000],Q[100.9905213800000000],RSR[0.0025709200000000],SHIB[4.2636960543393376],SNX[0.0000000227555200],SPELL[0.0000000380000000],STMX[0.0000000040000000],TONCOIN[0.0000000156692],TRX[0.0000006000000000],UBXT[0.0000000500000000],UNI[0.0000070300000000],USD[0.0000000073907973],USDT[0.0000462462815956],WFLOW[0.0000000004027313] |
| 06096805 | TRX[0.0000000030000000],USDT[0.4434200715200000],USDT[519.3563340000000000] |
| 06096874 | AUD[0.0000000252326381] |
| 06096875 | TRX[0.0000060000000000] |
| 06096878 | AUD[0.8291429151563648] |
| 06096915 | TRX[0.0001740000000000],USD[38.9107068200000000],USDT[3.0374197700000000] |
| 06096978 | USD[92.2756650900000000] |
| 06096995 | ETHW[0.2237900700000000],TRX[0.0002780000000000],USD[0.0008997880000000] |
| 06097014 | TRX[0.0032570000000000] |
| 06097065 | BTC[0.0001110111758000] |
| 06097123 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000025000000] |
| 06097128 | EUR[0.4500214871301320],USDT[2.9470393100000000] |
| 06097144 | ETH[0.0001366000000000],ETHW[0.0001366000000000] |
| 06097192 | DYDX[0.0840800000000000],ETHW[0.0003004600000000],USD[0.0000001640000000],USDT[0.0000000078915285] |
| 06097194 | USD[0.0000000036732082],USDT[9.9480419700000000] |
| 06097199 | AUD[0.0024800000000000],USD[1.2613994903678000] |
| 06097243 | BRZ[201.1663973000000000],USDT[1.0068247270000000] |
| 06097278 | AUD[0.0021892479161742],BTC[0.0175907300000000],UBXT[1.0000000000000000],USD[0.0001396451340358] |
| 06097387 | USD[0.1617564389918900] |
| 06097436 | BTC[0.0000000064928360],ETH[0.0000000082538000],ETHW[0.0013456900000000],XRP[0.0001017814758560] |
| 06097487 | BCH[0.2298600000000000],DOT[0.0997600000000000],ETH[0.1910278900000000],ETHW[0.1211336400000000],USD[0.6697638101858512],USDT[40.5579691565422558] |
| 06097647 | USD[47.8051337056595360],USDT[49.8710580800000000] |
| 06097648 | AVAX[75.9851172300000000],ETH[0.0000000053414431],JOE[7904.4067444000000000],Q[112438.0750485500000000],TRX[0.0003800000000000],USD[1000.8045819173473500],USDT[0.0000000033002500] |
| 06097678 | BAL[0.0000619500000000],FTT[0.0000909000000000],KNC[0.0002140000000000],USD[0.0001822624752568],USDT[0.0000000025000000] |
| 06097707 | CRO[0.0006427200000000],DOGE[121.6878017400000000],GBP[0.0000000062029666],KIN[1.0000000000000000],USD[0.0000001406185] |
| 06097740 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06097769 | AMPL[0.0000000057381830],APE[0.0510300000000000],ATOM[0.0801070000000000],BNB[0.0095030000000000],BTT[989550.0000000000000000],COMP[0.0000000010000000],DYDX[0.0950440000000000],ETH[0.0009376800000000],FTT[0.0999980709614643],HT[0.0712180000000000],IMX[0.0628200000000000],LDO[0.9217200000000000],MATIC[8.4971000000000000],PAXG[0.0000984800000000],SOL[0.0024872000000000],SUSHI[0.4051900000000000],TRX[0.5691300000000000],UNI[56.1756420000000000],USD[7245.0097846102009050],WBTC[0.0000929130000000],XAUT[0.0000000010000000],XRP[0.7915700000000000],YFI[0.0000000030000000] |
| 06097857 | TRX[0.0000100000000000],USDT[0.0000370890360000] |
| 06097913 | USDT[0.0000072627210525] |
| 06097929 | EUL[0.0000008859044103],USD[3.0320012689260012],XRP[3.9273870715391614] |
| 06097939 | ARKK[22.9954000000000000],BYND[39.9800000000000000],HOOD[106.9786000000000000],USD[0.1532375400000000],USDT[0.0000000071351220] |
| 06097980 | EUR[0.0000000306307655],USD[0.0020605612374585] |
| 06098042 | ETH[0.0056881800000000],GBP[0.0000000030411836],USD[0.0000000094362055],XRP[0.0000000087909250] |
| 06098335 | BNB[0.0031444800000000],BRZ[0.0089047300000000],USD[0.0000000021904925] |
| 06098384 | USD[10.0000000000000000] |
| 06098440 | MATICBULL[99990.0000000000000000],USD[1.4924094100000000],USDT[0.1000000092110542] |
| 06098450 | AUD[0.0000023565858836] |
| 06098453 | TRX[0.0000290000000000],USD[1.3913109249220613],USDT[0.0000000150373702] |
| 06098491 | ETHBULL[5.9994000000000000],USD[23.1748882500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06098558 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[10.0000000025000000] |
| 06098563 | USD[496.2030459807000000000000000],USDT[0.0000000065508535] |
| 06098604 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06098638 | BTC[0.0000004600000000] |
| 06098704 | USD[0.0001203300000000],USDT[0.0000000076091783] |
| 06098720 | AKRO[1.0000000000000000],USDT[0.3120885000000000] |
| 06098800 | BTC[0.0000000012000000] |
| 06098853 | IP3[150.0000000000000000],USDT[1.7240000000000000] |
| 06098880 | BTC[0.0000009800000000],ETH[0.0816340300000000],TRX[0.0001680000000000],USDC[3425.3698077100000000],USDT[0.0000000074314825] |
| 06098982 | USD[267.2904887259661518],USDT[0.0000000106093840] |
| 06099050 | USD[8633.3226336100000000] |
| 06099065 | AVAX[3.0421338700000000],BTC[0.0070646300000000],DOT[7.2006586500000000],ETH[0.1008928100000000],ETHW[0.0319108800000000],MATIC[50.7485271800000000],SOL[3.2838168200000000],USD[1.0939134755869670] |
| 06099103 | BNB[0.0000000040506316],ETH[0.0000000008060000],LTC[0.0000000041902618],SHIB[0.0000000042400000],SOL[0.0000000095222400],TRX[0.0000040000000000],USDT[0.0000973629784365] |
| 06099186 | USD[96.4138270400000000] |
| 06099191 | USD[0.0000004397926976] |
| 06099227 | BTC[0.0000075113201713],JPY[8991042.4615454289250000],USD[0.0000000408406817],XRP[19737.0000000000000000] |
| 06099285 | BTC[0.0000000265000000],USD[6043.9700632258526236],USDT[0.0000000115847200] |
| 06099293 | GBP[0.0001153910508459],TRX[1.0000000000000000] |
| 06099299 | ETHW[0.2010000000000000],ETHW[0.2010000000000000] |
| 06099312 | ATOM[0.0000091600000000],BTC[0.0000001000000000],MATIC[0.0000913600000000],NEAR[0.0000411300000000],SHIB[102465.5979660100000000],STMX[522.7102428100000000],TONCOIN[0.0517421800000000],USD[0.0000000050000000] |
| 06099346 | GBP[0.0000011337879788],KIN[1.0000000000000000],USD[0.0000000142354884] |
| 06099352 | USD[35.0100000000000000] |
| 06099358 | BNB[0.0200200000000000],BTC[0.0000001000000000],USD[1.6070756375000000],XRP[17.0100000000000000] |
| 06099437 | AUD[0.0003040344964853],USD[0.0000000086846180] |
| 06099504 | USD[0.0000000078452800],USDT[0.0000000093990004] |
| 06099518 | AUD[0.0001501215808014],BTC[0.0027000000000000],USD[50.1840359813205680] |
| 06099525 | GBP[0.0000000698123300] |
| 06099540 | USD[124.2351644600000000] |
| 06099553 | BAO[1.0000000000000000],USD[0.0000000019859869],XRP[257.1332693100000000] |
| 06099586 | AVAX[0.0000000100000000],USD[3791.8028049253890227000000000] |
| 06099658 | BRZ[0.0062544280686500] |
| 06099673 | TRX[0.0001680000000000],USDT[0.1400000000000000] |
| 06099924 | APT[9.3665337000000000],KIN[1.0000000000000000],USD[0.0000000371661818] |
| 06099941 | ETHBULL[0.0200000000000000],USD[0.3719943200000000],USDT[70.1575886105988212] |
| 06099950 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001000000000],ETHW[0.0800000000000000],GBP[0.0020661130553619],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000083880605] |
| 06100017 | AKRO[1.0000000000000000],GMT[9.1888473200000000],GST[0.0139698100000000],KIN[1.0000000000000000],TONCOIN[0.0505069400000000],USD[-0.3911401465695423] |
| 06100024 | ETH[0.0000000000801000],TRX[0.0000500000000000] |
| 06100078 | USD[89.8831970100000000] |
| 06100107 | AUD[0.0034521476370750] |
| 06100170 | MATIC[0.0990428500000000] |
| 06100171 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.3081590000000000],DENT[3.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[280.3188910611638845] |
| 06100195 | USD[27.2859086400000000] |
| 06100238 | USD[0.0000004004013295] |
| 06100299 | BTC[0.0000001000000000],USD[2.6971652743750000],XRP[4.0100000000000000] |
| 06100333 | BTC[0.0000527936733200] |
| 06100471 | ARS[0.0007459216732688],BAO[2.0000000000000000],USDT[0.0000000000287600] |
| 06100530 | AUD[0.0070020000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000910435782644] |
| 06100546 | FTT[0.0154416470001123],USD[0.0000004996756|4],USDT[0.0000000039718880] |
| 06100578 | USD[0.0000001722680] |
| 06100586 | DOGE[0.8780000000000000],FTT[2684.9538570000000000],SHIB[1038054103.7187917700000000],SUN[0.0007036100000000],TRX[30901.8810410000000000],USD[32705.0253878955993149],USDT[105.6520968885218514] |
| 06100625 | USD[0.0000000008976077] |
| 06100641 | BAO[1.0000000000000000],BTC[0.0405007200000000],DOT[15.1731128700000000],ETH[0.1225026100000000],FTT[0.0076318834381333],KIN[2.0000000000000000],LINK[13.5172529700000000],MATIC[110.5319615500000000],USD[0.0000000485205102],USDT[0.0000618661990114] |
| 06100656 | BRZ[6.6376687800000000],TRX[0.0000110000000000],USDT[0.0000000010780362] |
| 06100659 | BAO[1.0000000000000000],GBP[0.0035365241312000],KIN[1.0000000000000000],USD[220.5334353641522035] |
| 06100881 | TRX[0.0000010000000000],USD[546.6085938000000000000000000],USDC[21000.0000000000000000] |
| 06101009 | BRZ[0.0057308000000000],USD[0.0000000068927085] |
| 06101011 | USD[50.0000000000000000] |
| 06101118 | GBP[1.3491701400000000],SOL[0.0100000000000000],USD[-0.2457909478205000] |
| 06101167 | AUD[1.4780584000000000],LOOKS[0.0000000034900000] |
| 06101218 | BRZ[0.0016330731860000],USD[0.0000000081527396] |
| 06101228 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06101231 | TRX[0.0000450000000000],USDT[0.0000000095936000] |
| 06101252 | BRZ[0.0029152200000000],USDT[0.0000000014450620] |
| 06101260 | BRZ[0.0008120100000000],USDT[0.0000000018083620] |
| 06101264 | TRX[0.8143061000000000],USDT[0.0000000002231670] |
| 06101270 | AKRO[1.0000000000000000],APE[0.0039883300000000],APT[0.0087459000000000],BAO[1.0000000000000000],BTC[0.0000936940000000],DOGE[0.0734055300000000],ETH[0.0007289000000000],ETHW[0.0001975700000000],FTT[0.0001833800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[0.9383011800000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],USD[0.1941176946128744] |
| 06101281 | TRX[0.1693443300000000],USDT[6.4489592920000000] |
| 06101409 | USDT[0.2726207875000000],XRP[0.7500000000000000],XRPBULL[12137572.0000000000000000] |
| 06101549 | XRP[0.0000000100000000] |
| 06101578 | FTT[0.0000000069493946],USD[0.0000000668730125],USDT[0.0000000063323867] |
| 06101671 | BRZ[0.0000000027429858],LTC[0.0168331200000000],USD[-0.4125925396231031] |
| 06101763 | BNB[0.0000000800000000] |
| 06101782 | USD[0.0000000051756710],USDT[0.0096780550000000] |
| 06101808 | LTC[0.0000000037287968],TRX[0.0001500260000000],USD[0.0000000037014952],USDT[15.3375616592615254] |
| 06101854 | CHF[0.0033898694876399] |
| 06101866 | BTC[0.0000040000000000],ETH[0.4299621900000000],USD[251.7114201885000000] |
| 06101907 | BULL[6.6215318000000000],ETHBULL[0.0088840000000000],ETHW[0.0008186000000000],USD[0.2481094443000000],USDT[0.0760481200000000],XRPBULL[22.6000000000000000] |
| 06101942 | BCH[0.0100000000000000],BTC[0.0021996260000000],TRX[0.4196270000000000],USD[1.3875841166250000] |
| 06102007 | USD[3.1160970750797593000000000],USDT[349.4852157732792126] |
| 06102095 | AUD[354.1656073759207409],BAO[3.0000000000000000],ETH[0.2696343700000000],ETHW[0.2245290100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06102163 | TRX[0.0000280000000000] |
| 06102185 | USD[-2.8220983162500000],USDT[9.7100000000000000] |
| 06102195 | BNB[0.0007463664055995],DOGE[0.0000000058892106],ETH[0.0000000094444600],MATIC[0.0000000066397471],SOL[0.0000000139066000],TRX[0.0000000043998662],USDT[0.0000000085580958] |
| 06102207 | BTC[0.0000000059124470],ETH[0.0000000075671907],ETHW[0.0009157075671907],FTT[0.0000000041605712],SOL[0.0000000055723417],USD[0.0000000083834425],USDT[0.0000000011414006] |
| 06102223 | TRX[0.0000090000000000] |
| 06102238 | BAO[1.0000000000000000] |
| 06102240 | BRZ[0.0010915500000000],KIN[1.0000000000000000],USD[0.9122779608741390] |
| 06102241 | ETH[0.2200000000000000],ETHW[0.2200000000000000] |
| 06102289 | AUD[0.7643446565744792] |
| 06102297 | TRX[0.0000090000000000] |
| 06102332 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0396660500000000],GBP[0.0203178543550397],GRT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06102338 | BNB[1.4148152825426300],GMT[0.3939652047961900],GST[0.0000000066072291],SOL[1.0370015903911586],TRX[1.0403920547496900],USD[0.0000000082763453],USDT[0.0000000084139008] |
| 06102358 | AKRO[1.0000000000000000],AUD[0.0005570545226588],GRT[1.0000000000000000] |
| 06102371 | USD[48.6883962043800000],USDT[0.0063070000000000] |
| 06102417 | USD[0.0000004213612210] |
| 06102436 | CEL[0.6980220000000000],USD[15.0914880479000000],USDT[18.0000000066147953] |
| 06102469 | SHIB[88004.8809615200000000],USD[0.0000000120000000] |
| 06102581 | BRZ[10.0000000000000000] |
| 06102592 | AKRO[1.0091365500000000],ALGO[0.0131167800000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000034700000000],ETHW[0.0000034700000000],GBP[0.0000766939760738],KIN[8.0000000000000000],LTC[0.0000254000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000036721156] |
| 06102633 | USDT[0.0000000091888337] |
| 06102645 | USD[1.5035860575000000],XRP[0.9360580000000000] |
| 06102712 | BNB[0.0000000700000000] |
| 06102741 | BTC[0.0025111300000000],ETH[0.0062662800000000],ETHW[0.0062662800000000],GST[0.0800037900000000],KIN[2.0000000000000000],SOL[1.5497910700000000],TRX[1.0000000000000000],USD[18.0489202670735884] |
| 06102781 | BNB[0.0000000600000000] |
| 06102798 | CEL[651.3000000000000000],USD[0.1086033850000000] |
| 06102817 | BTC[0.0000000060000000],USD[30.0000000000000000] |
| 06102873 | BNB[0.0000001000000000] |
| 06102878 | LTC[0.0000000008243400] |
| 06102884 | BTC[0.0695200400000000],CRV[111.2836226600000000],ETH[0.8453922400000000],ETHW[0.8450371200000000],FTT[0.0000164263215955],SOL[2.1169986000000000] |
| 06102917 | BNB[0.0000000900000000],USD[0.0012351400000000] |
| 06102957 | BNB[0.0000000500000000] |
| 06102966 | USDT[0.0000000007705217] |
| 06102980 | BTC[0.0000762990000000],USD[1.8264000000000000] |
| 06103012 | TRX[0.0001500000000000],USD[0.0000000023120798],USDT[0.0000000060000000] |
| 06103032 | BNB[0.0050000000000000],TRX[0.0000080000000000],USDT[1.0028279800000000] |
| 06103142 | BRZ[0.0021850200000000],ETHW[2.7445385200000000],USD[-5.1018415769823114000000000] |
| 06103179 | USDT[345.0000000000000000] |
| 06103252 | USD[-1.2591818235164982],USDT[2.4098871257368800] |
| 06103346 | USD[20.0000000000000000] |
| 06103350 | BRZ[0.0030251200000000] |
| 06103357 | NFT (4774846284582280801[1],NFT (500158562226553926)[1],NFT (545485828882138728)[1],USD[10279.3047225700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06103372 | BRZ[0.0017445600000000],USD[0.1454528406099872],USDT[0.0000000092094036] |
| 06103373 | USD[0.0000000076092512],USDT[0.000000002565930] |
| 06103377 | NFT (342336593197525183)[1],TRX[0.0000140000000000],USD[0.0000000047385330],USDT[0.0000000099232992] |
| 06103435 | ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.0015293300000000],SOL[0.0024170600000000],TRX[0.0000040000000000],USD[0.0000000107592688],USDT[0.0057051059469049] |
| 06103456 | USD[0.0093779909000000] |
| 06103471 | TRX[0.0001090000000000] |
| 06103479 | AUD[0.0000227222023261],BAO[2.0000000000000000],BTC[0.6677148400000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000145171286],USDT[0.0000000077082245] |
| 06103494 | USDT[0.0557751240000000] |
| 06103537 | DMG[0.0799600000000000],FTT[0.0022000777056400],MER[0.9606000000000000],MPLX[0.9622000000000000],TRX[0.0000390000000000],USD[48.1436195058200000],USDT[0.0000000126952541] |
| 06103570 | AKRO[1.0000000000000000],EUR[0.8800000033506145] |
| 06103645 | TRX[0.0000140000000000],USD[141.2418395215625000],USDT[1048.1818017869098938] |
| 06103656 | USD[114.0195340900000000] |
| 06103723 | BRZ[0.0020548700000000],LTC[0.0000000027685906] |
| 06103744 | BRZ[0.8916000000000000] |
| 06103798 | BCH[0.0000000035909600],LTC[0.0000000081305925] |
| 06103802 | USD[0.0005419792918212],USDT[0.000000022147015] |
| 06103861 | GENE[24.7000000000000000],GOG[1341.0000000000000000],USD[0.3076438150000000] |
| 06103884 | DAI[0.2738562000000000],ETHW[0.1000000000000000],TRX[0.0025350000000000],USD[0.1621576724318428],USDT[888.6040398430854260] |
| 06103899 | BNB[0.0000000045738911],BTC[0.0000000104191581102],ETH[0.0000000002572180],ETHW[0.0008618702572180],GBP[0.0000000083413665],RAY[0.0000000022185974],USD[800.9074812052574700],USDT[0.0000000027938594] |
| 06103915 | USD[0.0000000123058908],USDT[0.0584775389411800] |
| 06103925 | AVAX[0.0000000002249020],USD[0.0003832505847580] |
| 06103979 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000077549700],KIN[2.0000000000000000],USD[0.0000000099778522],XRP[220.2156935900000000] |
| 06104082 | BTC[0.0000000060000000],COMP[0.0000000020000000],USD[0.0000000067015680],USDT[838.2974905412857870] |
| 06104090 | BTC[0.0000975700000000],FTT[0.0000000507974050000],TRX[0.0000687934856200],USD[1300.2072348455000000],USDT[0.0044751900000000] |
| 06104097 | USD[29.8849341831309017000000000] |
| 06104149 | TRX[0.0002290000000000],USDT[0.0000671149808127] |
| 06104179 | EUR[500.0000000000000000],USD[155.4996189496795425] |
| 06104197 | ARS[0.2693317900000000],USDT[0.0000000000197881] |
| 06104232 | NFT (384931116580680483)[1],NFT (568653871695657724)[1],TRX[0.5687680000000000],USD[0.6302592852000000] |
| 06104234 | USD[30.0000000000000000] |
| 06104257 | LINK[0.0469400000000000],TRX[0.0000870000000000],USD[0.0011529456806370],USDT[267.1277071900000000] |
| 06104274 | BRZ[29.4752428800000000],USD[0.0000000010809024],USDT[0.0000000084867364] |
| 06104382 | USD[0.0025222005511666] |
| 06104411 | ETH[0.0000000031518870],USD[0.0419681212676572],USDT[0.0000001109484656] |
| 06104434 | NFT (481814605673121799)[1],USD[130.0000000000000000] |
| 06104481 | BAO[0.0000000100000000],ETH[0.0000000954883513],ETHW[0.0000000954883513],LTC[0.0000000044623926] |
| 06104482 | ETH[0.2649470000000000],ETHW[0.3009398000000000],USD[1.2450596436420680] |
| 06104534 | ATLAS[1251.1991471400000000],USD[0.0009132900234673] |
| 06104541 | BNB[0.0000000300000000],USD[0.2619540450000000],USDT[12.8539459350000000] |
| 06104557 | USD[0.0000000014083984],USDT[0.0000000016713790] |
| 06104570 | LTC[0.0000000057903840] |
| 06104624 | BTC[0.3352680900000000],ETH[3.2410052700000000],TRX[0.0001340000000000],USDT[0.0168674142535200] |
| 06104636 | BTC[0.1606725700000000],CHF[0.0001035759213191],ETH[3.5842595600000000] |
| 06104637 | BRZ[0.3136772852105656] |
| 06104762 | TRX[0.0001730000000000],USDT[0.0300000000000000] |
| 06104765 | BRZ[0.0011872200000000],UBXT[1.0000000000000000],USDT[0.0000000013835226] |
| 06104776 | BTC[0.0026577920000000] |
| 06104799 | TRX[0.0000060000000000] |
| 06104810 | BTC[0.0009000000000000],LINK[16.3000000000000000],USD[0.5456908950000000] |
| 06104831 | SHIB[0.0000000100000000] |
| 06104838 | BRZ[0.0026590100000000],USD[0.0000000010341524] |
| 06104850 | EUR[21.4500214500000000],USD[0.0090891075000000],USDT[0.3600000000000000] |
| 06104873 | APE[0.0000000066734380],BAO[5.0000000000000000],BTC[0.0000000200000000],GBP[0.0001290576296449],KIN[2.0000000000000000],USD[0.0000000092973215] |
| 06104875 | BAO[1.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],ETH[0.0000003900000000],ETHW[0.0000003900000000],KIN[1.0000000000000000],USD[0.0101763620286025] |
| 06104877 | BNB[0.0000000070630401],CEL[0.0000000007409951],MATIC[0.0000000068536200],TRX[0.0000000003030533] |
| 06104933 | BTC[0.0029387000000000],USD[0.0000000004995660] |
| 06104976 | BTC[0.0063108000000000],CEL[2.7422635600000000],FTT[0.1124897100000000],MTA[16.4447141800000000],SAND[2.4815768200000000],SOL[0.3830071900000000],USD[0.4965910679924165] |
| 06105000 | USD[0.0200000000000000] |
| 06105033 | BRZ[0.0100000000000000] |
| 06105036 | BTC[0.0000000054417717],USD[0.0016438879325558] |
| 06105076 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0168357700000000],TRX[1.0000000000000000],USD[132.9474628620230719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06105128 | BRZ[0.0060187500000000],USD[0.0000000008317500],USDT[0.0000000048000000] |
| 06105129 | BNB[0.0000000133365152] |
| 06105146 | TRX[0.0000290000000000] |
| 06105148 | BTC[0.0000976200000000],GAR[0.4600000000000000],USD[0.0029639500000000],USDT[0.0000000080000000] |
| 06105158 | USD[9.7100000000000000] |
| 06105203 | TRX[0.0000090000000000],USD[0.0000000072500000] |
| 06105214 | BTC[0.0000000024735475],SOL[17.0808423333702560],UBXT[1.0000000000000000],USD[0.0002539637045786],USDT[0.8497396777022692] |
| 06105219 | BRZ[0.0003144600000000],USD[0.0000000021495829],USDT[0.0000000121840850] |
| 06105222 | GBP[31.8609345281546940] |
| 06105233 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.3052168012312800],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000402138902931] |
| 06105268 | TAPT[0.0997400000000000],TRX[0.0000000000000000],USD[0.0047233962792511],USDT[9.6630177162150476] |
| 06105302 | TRX[0.0001740000000000],USDT[6.2000000000000000] |
| 06105310 | BRZ[0.0012519600000000],USD[0.0000000098873340] |
| 06105391 | BRZ[0.0063348459512605] |
| 06105403 | NFT[0.0000000025853212],ETH[0.0000000058295352],FTT[1000.0000000000000000],JPY[2097.1139633000000000],SOL[0.0000000075037458],SRM[0.0518477300000000],SRM_LOCKED[80.2714084800000000],USD[828922.0369685990709070000000000],USDT[0.0000000174352145] |
| 06105473 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000200000000],CHF[0.0000176165777875],DENT[2.0000000000000000],ENJ[0.0004254500000000],ETH[0.0005003900000000],ETHW[0.0005003900000000],KIN[2.0000000000000000],KNC[0.0001658100000000],USD[0.0004476348091110] |
| 06105477 | TRX[0.0007730000000000],USDT[1687.0000000000000000] |
| 06105529 | BRZ[0.0025563700000000],USDT[0.8831158139145613] |
| 06105544 | TRX[0.0001750000000000],USDT[0.1540675076000000] |
| 06105555 | BAO[1.0000000000000000],USDT[0.0000000031181130] |
| 06105576 | BRZ[0.0033368000000000],ETH[0.0004000000000000],USD[0.0085622639463232] |
| 06105577 | ETH[0.0000000011797200],NFT[4883689438944874485][1],TRX[0.0000060000000000],USD[0.0000095058250425],USDT[0.0000081241471807] |
| 06105598 | ETH[0.0000000100000000],NFT[5553330641109052801][1] |
| 06105673 | TRX[0.0013740000000000],USD[-327.4560569974900942],USDT[442.4498640585385600] |
| 06105684 | USD[0.2316378200000000] |
| 06105740 | ATLAS[0.2309000000000000],AUDIO[0.1681700000000000],BRZ[0.7298200000000000],POLIS[0.0660000000000000],USD[1.1965416402275000],USDT[0.0575125236000000] |
| 06105753 | USDT[0.0000000054625000] |
| 06105770 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[848.5164327008708022],KIN[2.0000000000000000],TRX[2.0000000000000000] |
| 06105790 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000182600000000],RUNE[1.0156877700000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.3141071047529321],USDT[0.0524911311220111] |
| 06105813 | BTC[0.2667958200000000] |
| 06105819 | BRZ[0.0052354900000000],KIN[1.0000000000000000],USD[0.0043764805645980],USDT[0.0000000084057008] |
| 06105869 | AKRO[1.0000000000000000],BTC[0.1123254300000000],KIN[1.0000000000000000],USD[0.0005869986932822] |
| 06105883 | ETH[0.0111977600000000],USD[4.0100000000000000] |
| 06105917 | BRZ[0.8560000000000000],USD[0.0300451250000000],USDT[8693.9123473540000000] |
| 06105940 | NFT[2935487039786641][1],NFT[324022975061468038][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06105967 | ALGO[644.2850957400000000],BAT[354.3525572700000000],BCH[11.9535505394603500],BTC[0.0000054200000000],DOGE[10813.1741517800000000],ENS[4.8077965800000000],LINK[195.9210472300000000],LTC[25.0318565600000000],NEXO[0.0539891600000000],SOL[0.0001199600000000],TRX[0.0000060000000000],USD[0.3390217015000000],USDT[0.0670480000000000],XRP[0.2450000000000000] |
| 06105970 | JPY[0.0516782000000000],XRP[0.2450000000000000] |
| 06106041 | BRZ[0.0086593200000000],USD[0.0000000008058180] |
| 06106090 | USD[0.0000000177150181],USDT[0.0000058000000000] |
| 06106100 | BNB[0.0113373000000000],USD[0.0000000056343734] |
| 06106108 | TRX[0.0002510000000000],USDT[0.0000000017816464] |
| 06106113 | BTC[0.0001589452796792],ETH[0.0000000091981608],FTT[0.0000000033716600],SOL[0.0000001000000000],SPELL[0.0000000060700000],STG[0.0000000078108008],TRX[0.0000000071775121],USD[0.0001491917229199] |
| 06106173 | USD[0.0001130221407325],USDT[4299.0398988784729775] |
| 06106222 | BRZ[0.6616287827278380],BTC[0.0000378283357500],ETH[0.3299172040000000],ETHW[0.0009172040000000],MATIC[9.2216789000000000],USD[0.0000000070919840],USDT[0.0000050625067874],XRP[0.0025891242421044] |
| 06106240 | IP3[9.9840000000000000],USD[3.6786362150000000] |
| 06106263 | LDO[0.9971500000000000],USD[0.0057315458800000] |
| 06106291 | AVAX[0.0000000023802108],BAND[0.0046887112080600],BNB[0.0002292000000000],BTC[0.0000000400000000],EUR[2580.1558322248508371],FTM[0.0000000045552174],FTT[0.0054466040749632],SOL[0.0000000082500000],TRX[0.0000000083935300],USD[0.0005995190612400],USDT[0.0262085480000000],UNI[0.0000000053716660],WAVES[0.0000000053716660] |
| 06106337 | BRZ[0.0781870400000000],USD[0.0000013092592] |
| 06106340 | USD[0.0000000042382976] |
| 06106341 | BTC[0.0000000052205602],ETH[0.0000000177495386],ETHW[0.0000000177495386],TRX[0.0001300000000000],USD[0.0000000073026217],XRP[0.0000000046803877] |
| 06106451 | BTC[0.0492656889874520] |
| 06106452 | BAO[1.0000000000000000],BTC[0.1171255545221430],ETH[0.6557143800000000],SOL[9.4373623500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001073611109864] |
| 06106536 | ETH[0.4600000000000000],ETHW[0.4599999940000000] |
| 06106541 | USD[15.4327074400000000] |
| 06106543 | BTC[0.0000884300000000],USD[0.0000000083969247],USDC[8970.3955082300000000] |
| 06106547 | FTT[0.0000000033928960],USD[4.7620252311914928],USDT[0.0000000036414351] |
| 06106611 | USD[0.5477343625000000] |
| 06106631 | USD[180.8244904582709900] |
| 06106648 | NFT[3939779783647592002][1],NFT[410730238506798969][1],NFT[5348455822649659341[1],USD[0.0904333500000000] |
| 06106659 | ETH[0.0001546500000000],ETHW[0.0001546500000000],TRX[0.0000010000000000],USDT[50037.2800626790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06106672 | MATIC[0.0000000016814800],TRX[0.0000600000000000] |
| 06106686 | USD[0.0517814200000000],USDT[0.0000119601964543] |
| 06106692 | BAO[8.0000000000000000],DENT[5.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0018950000000000],USDT[0.0000153892910376] |
| 06106724 | BTC[0.0005297500000000] |
| 06106842 | BRZ[0.9963219100000000],TRX[0.0004280000000000],USDT[0.0000000007427620] |
| 06106873 | BTC[0.0045998500000000] |
| 06106911 | BAO[3.0000000000000000],BTC[0.0011339900000000],GBP[0.0002921614274763],USD[0.0001962334689212] |
| 06106966 | BTC[0.0000000030000000],KIN[1.0000000000000000],USDT[0.0000000020999013] |
| 06106973 | USD[0.0002277600777812] |
| 06106991 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107022 | BNB[0.0010573400000000],USD[0.2655455450000000] |
| 06107072 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[1.2052743400000000],ETHW[1.2052743400000000],GBP[0.0000086993414707],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[3500.0100648274770745] |
| 06107081 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107125 | GMT[0.0000000087131000],SOL[0.0000000043079000],USD[0.0225861799250000],USDT[0.0000000110938338] |
| 06107153 | USD[369.2015711976746064] |
| 06107160 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000115678546],USDT[1.7997859641407586] |
| 06107186 | USDT[1.0000000000000000] |
| 06107191 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107193 | MATIC[1.2422396500000000],USD[3.6496442370000000] |
| 06107196 | USDT[0.0435034305000000] |
| 06107225 | IMX[0.0001095900000000],USDT[7.9011056032337129] |
| 06107276 | BNB[0.0000000038000000],FTT[0.0000000096813980],RSR[0.0000000071260652],SOL[0.0000000004426782],USD[30.0000002466526483],USDT[0.0000000052163570] |
| 06107293 | GBP[0.0008142200000000],USD[0.0000000143757354] |
| 06107313 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107315 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETHW[0.1001185400000000],GBP[0.0000001823909279],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001213797828088] |
| 06107316 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107374 | TRX[0.0000340000000000],USDT[30.0000000000000000] |
| 06107396 | ETH[0.0053653400000000],ETHW[0.0053653400000000],USD[0.0000172961514276] |
| 06107415 | EUR[0.2338132300000000],USD[0.0075576794800000] |
| 06107457 | BNB[0.0000000100000000] |
| 06107518 | USD[0.0319712047000000],USDT[0.0029902376000000] |
| 06107535 | BRZ[0.0019300000000000],SOL[0.2000000000000000],USDT[0.0000000020939780] |
| 06107538 | SWEAT[1589.7844000000000000],TRX[0.0000330000000000],USD[-585.8165406811101299],USDT[661.4535847400000000] |
| 06107544 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107545 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107592 | USDC[478.2784881500000000] |
| 06107681 | BAO[1.0000000000000000],BTC[0.0000005400000000],TRX[39.9920000000000000],USD[0.2823124790000000],USDT[0.0617426625000000],WRX[7182.7101215300000000] |
| 06107746 | BNB[0.0000000100000000] |
| 06107779 | ETH[0.0000000026800041],ETHW[0.0252833700000000],GBP[0.0000000110440084],NFT[4085069945611113896][1],TRX[0.0000150000000000],USD[0.0000000456904842],USDT[0.0000000011098972] |
| 06107825 | NFT [533616603660634108][1],USDT[0.0000079048228028] |
| 06107868 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06107892 | USD[94.1775542661337192] |
| 06107931 | USD[0.4900309500000000] |
| 06107985 | BTC[0.0027068900000000],GBP[4350.2639338645671019],USD[0.0000162812252010] |
| 06107991 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0276640950000000] |
| 06108005 | ETH[0.2782974566109484],ETHW[0.2781044166109484],GBP[0.0013544521952675],USD[0.0000071844628276] |
| 06108028 | ATOMBULL[2329534.0000000000000000],BCHBULL[16826634.0000000000000000],COMPBEAR[103179360.0000000000000000],TRX[0.0002030000000000],USD[0.8856537685396700],USDT[0.0000000163762756],XRPBULL[11879546.0000000000000000] |
| 06108052 | TRX[0.0000870000000000] |
| 06108059 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06108060 | BTC[0.0004496000000000],TRX[0.0000190000000000],USDT[16093.2222680000000000] |
| 06108152 | USD[0.0000389939362640],USDT[0.0001233100000000] |
| 06108170 | BAO[1.0000000000000000],FTT[0.3340439700000000],GBP[0.0000002111692388],USD[0.0000002136193608] |
| 06108172 | TRX[0.0001680000000000],USD[7.4829870591276400],USDT[0.0000000104975987] |
| 06108228 | BTC[0.0032916598262336],USD[0.0000000874990011],USDT[107.4961064079222623] |
| 06108368 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06108448 | BNB[0.0300000000000000],ETH[0.1336500000000000],ETHW[0.0235600000000000],MATIC[2.1200000000000000],NFT [559259460014513080][1],NFT [572071626539878755][1],SOL[0.0542000000000000],TRX[0.0002800000000000],USD[0.0079848441489830],USDT[28.8975951440729482] |
| 06108452 | TRX[0.0000030000000000],USDT[10.0000000000000000] |
| 06108462 | BNB[0.0347600000000000],CHF[0.0000000069533800],ETH[0.0009431800000000],ETHW[0.0009431800000000],UBXT[1.0000000000000000],USD[-6.5577634406374630],USDT[0.1728470912280500] |
| 06108479 | BAO[2.0000000000000000],LTC[0.0000000021536250] |
| 06108481 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06108487 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06108508 | KIN[1.000000000000000],USDT[0.0000000038241088] |
| 06108539 | ETH[0.000000630000000],ETHW[0.000000630000000],GBP[0.000000118976946],KIN[1.000000000000000],USD[0.0000000050853336],XRP[797.1126071190027472] |
| 06108547 | USD[0.0000039000874452] |
| 06108601 | USD[0.0000098870854016] |
| 06108616 | BTC[0.0000000010000000],USD[0.2181006976203881] |
| 06108625 | TRX[0.0013980000000000],USDT[0.0000000058487454] |
| 06108646 | EUR[0.4428868300000000],NFT (531914133411141791)[1],USD[0.0080718500000000] |
| 06108654 | USD[50.0100000000000000] |
| 06108667 | USD[0.0550209816000000] |
| 06108738 | LTC[0.0000000052305325] |
| 06108785 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092293206] |
| 06108804 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06108809 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06108817 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06108860 | AKRO[1.0000000000000000],ETH[0.6618742200000000],KIN[3.0000000000000000],TRX[1.0002120000000000],UBXT[1.0000000000000000],USD[0.0000000022396830],USDT[2666.8396665640451946] |
| 06108940 | TRX[0.0000010000000000] |
| 06108947 | USD[0.0000001897601 05],USD[0.0000000179303887] |
| 06108976 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000050000000] |
| 06108978 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06109015 | FTT[780.0000000000000000],SRM[1.8565860900000000],SRM_LOCKED[49.1434139100000000],USD[1800.0000000000000000] |
| 06109092 | USD[0.0000000019000000],USDT[2.9597149616680808] |
| 06109190 | BTC[0.0664973100000000],ETH[0.5998994000000000],ETHW[0.5998774800000000] |
| 06109243 | BTC[0.0100552137036800],CHF[0.0000112820603008],ETH[2.6878566498480800],ETHW[2.6732379632394800],FTT[38.0000000000000000],SOL[0.3451973867066300],USD[30.0000000050527285],XRP[1929.6623300373687800] |
| 06109297 | BTC[0.0000847700000000],TRX[0.0005250000000000],USD[0.0011313485480917] |
| 06109367 | BTC[0.1217429368444536],ETH[0.4257944789000000],ETHW[0.4257944789000000],LINK[23.1968650000000000],LTC[2.8594566000000000],USD[0.9120486191424356],USDT[0.0000000089907724] |
| 06109389 | USD[0.0000000050000000] |
| 06109443 | ALGO[0.9971500000000000],MATIC[2.7220751400000000],USD[-0.4783223185250000] |
| 06109447 | LTC[0.0000000023616160] |
| 06109458 | FTT[0.0440000000000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.4484216031121938] |
| 06109533 | BRZ[0.0025284000000000],USD[0.1413400012612200] |
| 06109534 | USD[0.0000000007739418] |
| 06109549 | 1INCH[13.9974506300000000],AAVE[0.1045939100000000],BAO[2.0000000000000000],BNB[0.0038948100000000],BOBA[22.6561564900000000],BTT[10911143.0320933400000000],DYDX[4.7649960400000000],GBP[15.2344538654420904],HT[2.1323065000000000],KIN[1.0000000000000000],MATIC[13.4141668300000000],NFT (439687715729965653)[1],RSR[1.0000000000000000],UNI[1.7479035000000000],USD[83.4577572595574556],XRP[41.0258976300000000] |
| 06109578 | TRX[0.0000060000000000],USD[0.0004569200000000] |
| 06109587 | BRZ[0.0029380800000000],TRX[0.0000030000000000],USDT[0.0000000009586192] |
| 06109605 | BAO[1.0000000000000000],BTC[0.0088285700000000],ETH[0.1876250300000000],ETHW[0.1876250300000000],KIN[2.0000000000000000],USD[0.0000143490455080] |
| 06109640 | ETH[0.1800778000000000],ETHW[0.1798383600000000],KIN[1.0000000000000000],USD[0.0000076482009160] |
| 06109675 | AUD[200.0000000000000000],USD[8.3705406304929266000000000000] |
| 06109678 | AKRO[1.0000000000000000],APT[3.0967261600000000],BAO[8.0000000000000000],BTC[0.0000000060000000],CAD[0.0000037014640403],CEL[24.0003115797353735],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.1246926227172158],ETHW[0.1122070057172158],KIN[12.0000000000000000],RSR[1.0000000000000000],SOL[0.0000009750000],SWEAT[413.1979940189901422],TONCOIN[0.0000000098000000],UBXT[4.0000000000000000],USDID[0.0088810336672408],USDT[38.0000005044884788B],XRP[144.8253339200000000] |
| 06109683 | BTC[0.0000000014489500],TRX[0.0001750000000000] |
| 06109720 | BRZ[0.0463980700000000],USD[0.0000000027038254] |
| 06109723 | AUD[0.0025722221 09158] |
| 06109764 | FTT[0.0472850000000000],SRM[1.8085212400000000],SRM_LOCKED[43.1914787600000000],USD[254.6335294298393166] |
| 06109813 | DOGE[0.0000000978951154],ETH[0.0067081175044440],FTT[0.4222416133089216],STMX[7.0000000000000000],TRX[2177.0000000000000000],USD[0.0112832423947150] |
| 06109819 | USD[19.5687053953933128],USDT[19.8250407900000000] |
| 06109892 | BRZ[0.5194255650000000],ETH[0.0000916400000000],ETHW[0.0000916400000000] |
| 06109941 | BTC[0.0000659000000000],USDT[0.0000000020000000] |
| 06109970 | USD[0.5757686020000000] |
| 06109986 | GBP[0.0053111976000000],KIN[1.0000000000000000] |
| 06110000 | ETH[0.0009836600000000],ETHW[0.0009836600000000],USD[95.5566512995000000000000000000] |
| 06110026 | LTC[0.0091086600000000] |
| 06110041 | USD[0.0005247000000000],BTC[2.4743766300000000],ETH[22.2634132200000000],ETHW[0.0002335500000000],FTT[1000.0000000000000000],SRM[3.5250632800000000],SRM_LOCKED[98.2455237400000000],TRX[0.0017700000000000],USD[42378.3018095737668750000000000000],USDT[852437.4549143422061105] |
| 06110055 | BNB[1.1071892900000000] |
| 06110066 | USDT[0.0322164898301597] |
| 06110092 | USD[30.0000000000000000] |
| 06110097 | USD[0.0000000071000000] |
| 06110148 | BTC[0.0000502400000000],USD[-0.0110252400000000] |
| 06110242 | BAO[1.0000000000000000],DENT[1.0000000000000000],HNT[0.7476005951200000],USDT[9.3331177100000000] |
| 06110345 | ETHW[0.5045022100000000],NFT (356792088634668410)[1] |
| 06110553 | BTC[0.0000001470688340],CAD[0.0003154167669561],USD[0.0000000077720685],USDT[0.0000000075407327] |
| 06110562 | AXS[0.0000000021846604],BTC[0.0024441476850988],CRO[0.0000000092198129],GMT[0.0000000095382860],KIN[2.0000000000000000],PAXG[0.0000005700412],SHIB[0.0000029298403],TOMO[0.0000000020494624],USD[0.0003867520175754],USDT[0.0000000060835830],WBTC[0.0000000079549119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06110651 | BTC[0.0250741509743764],CRO[0.0000000055000000],DENT[1.0000000000000000],GBP[0.0000626035099047],KIN[1.0000000000000000] |
| 06110676 | TRX[0.0014050000000000] |
| 06110694 | CEL[0.0537400000000000],EUR[0.0048742000000000],USD[0.0000000169862910] |
| 06110716 | BTC[0.0000000091742309],ETH[0.0000000055988600],USD[0.0001040955961392] |
| 06110797 | TRX[0.0000060000000000],USDT[9.2000000000000000] |
| 06110821 | BRZ[0.0004956738323870] |
| 06110848 | BRZ[1.5659347200000000],USD[0.0013579814360832] |
| 06110894 | USDT[0.0695000000000000] |
| 06110898 | NFT[37202064804573994 6][1],NFT [42397365749854393 4][1],TRX[0.0404310000000000] |
| 06111086 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0032195600000000],CRO[0.0000000065156146],DENT[1.0000000000000000],ETH[0.0590986700000000],GBP[0.0000043594637279],KIN[1.0000000000000000],USD[0.0008056359697588],USDT[0.0007874822099379],XRP[0.0020038400000000] |
| 06111116 | TRX[0.0000280000000000] |
| 06111142 | AVAX[0.0000000002541600],BTC[0.0000000090500000],DOT[0.0000000010771700],ETH[0.0000000015259200],SOL[0.0000000038558900] |
| 06111213 | BTC[0.0156341500000000],DOT[45.4467900000000000],ETH[0.5740000000000000],ETHW[0.5740000000000000],LINK[115.0000000000000000],MATIC[370.4000000000000000] |
| 06111339 | GBP[0.8277388000000000],TRX[0.0002530000000000],USD[0.0917137860000000],USDT[0.0000000058523280] |
| 06111453 | TRX[0.1005100000000000],USDT[24663.2960370000000000] |
| 06111480 | APT[0.0000000056249610],AVAX[0.0000000097043824],BRZ[0.0000000001118161],SOL[0.0025880400000000],USD[0.0000000055450798] |
| 06111503 | BTC[0.0000014100000000],SAND[0.9200000000000000],USD[199.8114784438070498],USDT[0.0000000056333062] |
| 06111568 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002274600000000],DENT[4.0000000000000000],GBP[0.0001415468467251],KIN[8.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0002690079357183] |
| 06111571 | CEL[0.0000000030856850],FTT[0.0525589335669215],USD[0.9018176555449128] |
| 06111620 | USDT[50.9927107000000000] |
| 06111706 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0004560000000000],USDT[0.0104325473204613] |
| 06111716 | USDT[0.0464760000000000] |
| 06111725 | TRX[0.0014699000000000],USD[0.0000000095788080] |
| 06111777 | BNB[0.0000000070755073],MATIC[0.0000000032295504],USD[0.0000000024631368],USDT[0.0000000070898872] |
| 06111800 | TRX[0.0012340000000000],USD[0.0046541273536466],USDT[0.0000000089588812] |
| 06111886 | BNB[0.0002000000000000],BTC[0.0000001000000000],USD[10.5251147360500000] |
| 06111995 | BRZ[0.7354232909354688] |
| 06112039 | BTC[0.0000000028787800] |
| 06112069 | UBXT[1.0000000000000000],USD[0.0183609975165586] |
| 06112078 | ALGO[34.9276703500000000],KIN[1.0000000000000000],USD[0.0000000004337075] |
| 06112139 | TRX[0.0003470000000000],USDT[0.0001384264936992] |
| 06112219 | USDT[0.0000001630589584] |
| 06112235 | LTC[0.0000000086633443],SOL[0.0000000043572707] |
| 06112249 | GBP[0.0019107900000000],USD[0.0000000052926160] |
| 06112259 | USDC[49.9246443100000000],USDT[608.9560051100000000] |
| 06112262 | BRL[300.0000000000000000],BTC[0.0000000029708200],USD[0.0000000058178903],USDT[0.0000000081318923] |
| 06112270 | USD[1.2413323866700000],USDT[6.0000000000000000] |
| 06112365 | NFT[37586741179802246 5][1],USD[0.0000000016070225] |
| 06112406 | MATIC[0.0020000000000000],TRX[0.0000660000000000],USD[0.0087432846000000],USDT[0.0000000072313500] |
| 06112407 | USD[0.6917203320000000],XRP[0.4251810000000000] |
| 06112444 | USDT[0.0000003509829787] |
| 06112470 | AUD[0.0027720413917982],BTC[0.0000000076149497],ETH[0.0000000000685450],EUR[0.0000000162922519],USD[33.0386330385907926],USDT[0.0000000048894630] |
| 06112480 | BRZ[0.0022712600000000],USD[0.0000000012963072] |
| 06112510 | BAO[1.0000000000000000] |
| 06112540 | XRP[1.0000000000000000] |
| 06112570 | BTC[0.0121543500000000],SOL[0.0093820000000000],USD[0.0001531916592169] |
| 06112579 | AUD[0.0007306300002052],KIN[1.0000000000000000],SHIB[1688999.6780581300000000] |
| 06112600 | BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[0.0074221745456086],USD[0.0000000079106622] |
| 06112603 | TRX[0.0014070000000000] |
| 06112630 | XRP[0.0000001100000000] |
| 06112665 | AKRO[2.0000000000000000],AUD[0.0045726579518649],BAO[2.0000000000000000],ETH[0.0000105784299906],ETHW[0.1150811178429906],IMX[205.7236966400000000],KIN[2.0000000000000000],MATIC[0.0022057700000000],SOL[0.0000547700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 06112706 | USD[0.0000000680786605],USDT[0.0026810500000000] |
| 06112721 | AVAX[0.1000000000000000] |
| 06112757 | BTC[0.0000000100000000],ETH[0.0000001500000000],GBP[23.2760533486114217],USD[0.0003654756309415] |
| 06112781 | AUD[5.5979081576087534],BAO[1.0000000000000000],FTM[548.0473077400000000],KIN[2.0000000000000000],NEAR[123.3654727800000000],SOL[17.5206182600000000],UBXT[1.0000000000000000] |
| 06112786 | BRZ[8.2480163800000000],USDT[0.0000000009287504] |
| 06112820 | BTC[0.0000000038940800] |
| 06112828 | ATOM[0.0000000019665631],AVAX[0.0000000053000000],BNB[0.0000000095185086],BTC[0.0000000093196618],ETH[0.0000000044013861],ETHW[0.0000000044013861],HNT[0.0000000031814000],MATIC[0.0000000064269195],USD[0.0076288395786114] |
| 06112849 | BTC[0.0000000200000000],FTT[0.0007613201430250],USD[217.5514038349288130],USDT[0.0013485200000000] |
| 06112879 | BRZ[0.0042268925852800] |
| 06112880 | BRZ[0.0027850100000000],USD[0.0000000039903980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06112883 | USD[32.3109988875000000],XRP[0.0687000000000000] |
| 06112939 | BRZ[2.3075013700000000],USD[-0.1531977169814614],USDT[0.0000000093216125] |
| 06112961 | AUD[0.0000000089890231],BTC[0.0000000010580536],ETH[0.2645988645367744],ETHW[0.2645988645367744] |
| 06113004 | BTC[0.0000403100000000],ETH[0.0020336400000000],ETHW[0.0020062600000000],KIN[1.0000000000000000],USD[15.8585217692366733] |
| 06113036 | BTC[0.0008600000000000] |
| 06113110 | DOGE[0.7359033500000000],TRX[0.0000060000000000],USDT[0.0000009738098010] |
| 06113146 | USD[0.0048796754491214] |
| 06113166 | BRZ[0.0087754000000000],USDT[0.0000000005053500] |
| 06113187 | BRZ[0.0077409100000000],TRX[0.0018300000000000],USDT[0.0000000014297754] |
| 06113212 | BTC[0.0000974600000000],USD[0.0700732874295124] |
| 06113234 | BTC[0.0032142600000000],ETH[0.1847251300000000],ETHW[0.1844935700000000] |
| 06113261 | USDT[0.0000125671463046] |
| 06113346 | BTC[0.0009693400000000] |
| 06113402 | BRZ[0.0038293900000000],USD[0.0060964702563270],USDT[0.0000000048458865] |
| 06113457 | USD[-4.2605017462074968],USDT[4.7613112200000000] |
| 06113566 | BNB[0.0000000080294600],BTC[0.0000000004032972],USDT[0.0000003396236344] |
| 06113593 | ETH[1.0173349900000000],ETHW[1.0173349900000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[216.1448246445487755] |
| 06113597 | USD[0.1509666240000000] |
| 06113618 | BTT[0.0000000049191664],SHIB[0.0000003093553400],SOL[0.0005972669685228],TRX[0.0000100058129567],USD[0.0000990310100770],USDT[0.0000000021665596] |
| 06113758 | BRZ[0.3393658997500000],ETH[0.3094328500000000],USD[76.2882978109222911],USDT[10.0000044308658689] |
| 06113827 | TRX[0.0000010000000000] |
| 06113862 | USD[0.3477539729515206000000000000],XRP[0.5062214900000000] |
| 06113925 | APT[0.0117956900000000],BTC[0.0001297226464800],ETH[0.0114744360000000],USDT[0.0207451206305985] |
| 06113963 | BRZ[0.0077149400000000],USD[0.0000000014116810] |
| 06114023 | BTC[0.0000960000000000] |
| 06114050 | APT[0.0000000021483516],AVAX[0.0000000060241300],AXS[0.0000000080584900],BNB[0.0000000032170500],BRZ[-0.6999909945727659],BTC[0.0000016418028762],DAI[0.0000000011589000],DOGE[0.0000000016285500],DOT[0.0000000032275600],ETH[0.0001578953359267],ETHW[0.0000000041140000],EUR[0.0000000050563695],FTT[0.0167706586199399],LINK[0.0000000075214500],LTC[0.0000000094958600],MATIC[0.0000000075288500],SOL[0.0111342100000000],SUSHI[0.0000000067287000],TOMO[0.0000000024216600],TRX[0.0000000072805601],TRYBI[0.0000000084456700],UNI[0.0000000039242000],USDL[-1.3532270839867047000000000],USDT[0.0001271656904068],XRP[0.0000000049602000] |
| 06114256 | TRX[0.0000100000000000],USD[0.0000000012007693],USDT[51.6719279964384509] |
| 06114262 | USDT[1.0000000000000000] |
| 06114290 | GBP[0.0000000141666900] |
| 06114325 | USD[0.0001376600494250] |
| 06114368 | TRX[0.0004140000000000] |
| 06114402 | BTC[0.0000220800000000] |
| 06114408 | APE[0.0207975000000000],BRL[175.0000000000000000],BRZ[-2.6238987722919205],DOT[0.0000215500000000],ETH[0.0000000001447870],ETHW[0.0241120012447870],MATIC[23.1189186539234680],PAXG[0.0000000082084446],USD[1.2655866208461661],USDT[15.0454075201360983] |
| 06114410 | TRX[0.0000070000000000] |
| 06114437 | USD[30.0000000000000000] |
| 06114457 | BTC[0.0000000096185366],JPY[0.1302083322206936] |
| 06114476 | ETHW[11.2300000000000000],SHIB[3100000.0000000000000000],USD[0.4161271438000000],XRP[73.8606870000000000] |
| 06114527 | AUD[0.0000071047089965],BAO[1.0000000000000000],BTC[0.0000005600000000],ETH[0.0000006000000000],KIN[4.0000000000000000] |
| 06114571 | ETHW[0.0007674600000000],TRX[2307.9971500000000000],USD[0.1678766796225000] |
| 06114622 | SOL[0.0000000087281860] |
| 06114658 | BRZ[0.0018448500000000],FTT[0.0042722280381538],USDT[0.0000004390791637] |
| 06114771 | ETH[0.0000002400000000],MATIC[0.0426857377200000],TRX[0.0000010000000000],XRP[0.2068246593600000] |
| 06114781 | USD[647.9362223113690448],USDT[17.9481944989202690] |
| 06114847 | USD[0.0000000062895476] |
| 06115000 | BUSD[1595.0000000000000000],ETH[0.0009190600000000],ETHW[0.0009190600000000],SOL[0.0059036000000000],USD[0.2359285613750000],USDT[0.0800656112500000] |
| 06115015 | BTC[0.0023592090491300],TRX[0.0000400000000000],USDT[0.0000000005816189] |
| 06115061 | USD[-118.8876589990493049],USDT[132.6988385967367761] |
| 06115110 | BTC[0.7598000000000000] |
| 06115177 | BRZ[0.0026566325000000],BTC[0.0000150281588375],MATIC[0.5554913953595040],USDT[0.0209697340000000] |
| 06115188 | USD[35.9803689600000000] |
| 06115317 | BNB[0.0000007000000000],BTC[0.0976000931349252],ETH[4.0617992670000000],ETHW[0.0000000030000000],FTT[0.0201363618857237],NFT[43067835611733247 3][1],SOL[5.0408285400000000],USD[0.2951182486135000],USDT[0.0000000074000000] |
| 06115366 | BAND[0.0933400000000000],CVX[0.0176382000000000],FTT[4.2991400000000000],STG[0.9978000000000000],SWEAT[99.8600000000000000],USD[0.0910000120691676],USDT[0.0000000092674974] |
| 06115416 | BTC[0.0000000021879300],TRX[0.0001850000000000] |
| 06115422 | BTC[0.0001645300000000] |
| 06115457 | KIN[1.0000000000000000],MATIC[0.0007188494116800],TRX[0.0000060000000000],USD[0.0000000036317388] |
| 06115471 | AKRO[2.0000000000000000],BTC[0.0000000048725564],UBXT[1.0000000000000000],USD[0.0000288461699346],USDT[0.0000000020850381],XRP[0.0000000031581348] |
| 06115531 | DOGE[0.0000000100000000] |
| 06115568 | LTC[70.2386724200000000] |
| 06115636 | BRZ[0.0959914900000000],USD[0.0001053911690588] |
| 06115637 | BTC[0.0014752900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06115668 | USDT[0.0001790364187971] |
| 06115670 | BTC[0.0003446212470000],FTT[0.100000000000000],USD[-0.5298755038463520],USDT[0.0001048037382439] |
| 06115672 | BRZ[0.0007105800000000],USD[0.000000013972404] |
| 06115728 | USD[0.0000000083707400],USDT[0.000000094026556] |
| 06115825 | BTC[0.000000136000000],FTT[3.899220000000000],INTER[0.0221638069108480],USD[1.2039819443000000] |
| 06115846 | TRX[0.0008500000000000] |
| 06115867 | AUD[0.271835958451791,6],BAO[1.000000000000000],FTT[11.251735180000000],KIN[1.000000000000000] |
| 06115868 | BTC[0.9028300000000000],EUR[2541.1212294508049000] |
| 06115871 | BTC[0.0007938000000000],USD[0.0039255961666064] |
| 06116020 | BRZ[0.0166490700000000],USD[0.0000000039252575] |
| 06116030 | TRX[0.0002200000000000],USD[333.3692055747039500],USDT[483.1887852802677295] |
| 06116052 | USD[0.0000000118539613],USDT[241.0257653252812791] |
| 06116104 | ETH[4.6329910000000000],USD[0.3551052200000000] |
| 06116115 | BRZ[0.0000000182709078],BTC[0.0000000001684889],ETH[0.0000000036170209],LTC[0.0000000041832609],SOL[0.0000000005344200],USD[0.0000000025960988] |
| 06116214 | TRX[0.0001140000000000] |
| 06116272 | USD[0.4772152620000000] |
| 06116386 | USD[0.0000000080000000] |
| 06116420 | ETHW[55.3565818000000000],TRX[0.0000040000000000],USD[0.0093574899000000],USDT[50.7786630000000000] |
| 06116566 | ETH[0.0000001592178,0],USD[1997.2210471401428698],USDT[7.7454340983484025] |
| 06116675 | DENT[1.000000000000000],USD[0.0000000050342563],USDT[4.3481128300000000] |
| 06116677 | USD[0.0000000851331782],USDT[0.000557100000000] |
| 06116812 | USD[0.0095630663750000] |
| 06116894 | AUD[0.9426588561887216] |
| 06116899 | USD[30.0000000000000000] |
| 06116935 | USD[0.0053140000000000] |
| 06116960 | AUD[0.000000174237737],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[7.2746722600000000] |
| 06116980 | BAO[3.000000000000000],DENT[1.000000000000000],USD[8.9044388767352324],USDT[0.0027529996015945] |
| 06117060 | USD[195.2023126440000000000000000] |
| 06117067 | BRZ[0.0000000035774362],BTC[0.0000000614706675] |
| 06117087 | USDT[19.0000000000000000] |
| 06117269 | IP3[1500.000000000000000],SRM[1.0487776800000000],SRM_LOCKED[17.4312223200000000],USDT[0.0000000035000000],XRP[0.4074940000000000] |
| 06117303 | BRZ[0.5972694800000000],BTC[0.0008158800000000],USD[0.0000745219580118] |
| 06117505 | TRX[0.0000000000000000],USD[0.0000000076254896],USDT[407.9139102875209096] |
| 06117772 | BTC[0.0000000061780000],TRX[0.0003160000000000],USDT[0.0000000055000000] |
| 06117924 | ETH[0.0000000059830445],ETHW[0.0000000077640000],USD[0.0000000198198000],USDC[62111.4713425000000000] |
| 06118246 | USD[407.9101470391706400] |
| 06118336 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06118403 | TRX[3.9615120000000000],USD[8.1635669600000000] |
| 06118577 | ASD[0.1517115500000000],ATOM[0.0000000005065000],BAO[3.000000000000000],BTC[0.0049725859243250],DENT[1.000000000000000],ETH[0.0000000064863437],KIN[4.000000000000000],MATIC[0.0000000054488890],TRX[2.000000000000000],USD[35.2249964918032507000000000],USDT[0.0000000099685688],YF[0.0000000089585335] |
| 06118598 | BTC[0.0000017185042200],TRX[0.0000400000000000],USDT[0.0000782412261640] |
| 06118662 | BTC[0.0000000464066690],KIN[2.000000000000000] |
| 06118726 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06118903 | ETH[0.1179334080000000],ETHW[0.1179334080000000] |
| 06118920 | BNB[0.0000000006572918],BTC[0.0000000046846000],LTC[0.0000000073947435],MATIC[0.0000000075101200],TRX[11.3200160068259531],USD[0.0000001396877711],USDT[0.0016351635794242] |
| 06119016 | AVAX[0.0014689095694565],USD[14.8548316252710075000000000] |
| 06119029 | TRX[0.0002470000000000],USDT[0.0000595044126412] |
| 06119078 | BTC[0.0000260225360000],FTT[0.500000000000000],POLIS[36.300000000000000],USD[0.0153446449500000],USDT[0.0039750000000000] |
| 06119107 | USD[-70.2235119583087388000000000],USDT[311.8182706451736900] |
| 06119176 | NFT[2934186771621292744][1],NFT[3969611064850544424][1],NFT[5641515890267063591],SOL[0.0700614800000000],USD[0.0424494300000000] |
| 06119185 | BNB[0.0000000100000000],USDT[0.0000000049055540] |
| 06119237 | TRX[17.7200050000000000] |
| 06119466 | FTT[0.0022878082787931],USD[162.8203317076962949000000000],USDT[28.4242667285559956] |
| 06119489 | FTT[780.000000000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USD[1800.000000000000000] |
| 06119548 | BTC[0.5136179800000000],NFT[306953292370548777][1],NFT[334650975920274100][1],NFT[393279094163323697][1],NFT[411686792971332216][1],NFT[471481151020292164][1] |
| 06119622 | CREAM[0.0070436000000000],DENT[96.149000000000000],ETH[0.000000043000000],FB[0.0076576000000000],FTT[0.0007060000000000],LOOKS[0.2444000000000000],MATH[0.0841670000000000],ROOK[0.0007090600000000],SAND[9.9973400000000000],SOL[0.0099088000000000],STG[0.1727970100000000],STORJ[0.0008260000000000],USD[0.000000000000000000],USDI[0.0081615582675000],WRX[0.3316753800000000],YFI[0.0005600000000000] |
| 06119628 | USD[0.4422580463403484] |
| 06119772 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000026000000000],GRT[1.000000000000000],SHIB[62206732.1687792100000000],SXP[1.000000000000000],USD[0.0154035167943615],USDT[0.000000000000317] |
| 06119815 | BAO[1.000000000000000],DOGE[1.000000000000000],FIDA[0.6755141500000000],GST[0.0274924400000000],HKD[0.0000006400706781000000],RSR[1.000000000000000],USDT[0.0000000023174757] |
| 06119842 | SHIB[405501.6771728700000000],TRX[0.0000110000000000],USD[0.0000000000511],USDT[0.0000000093777104] |
| 06119860 | AUD[0.0059464617024861],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[3.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06119999 | BTC[0.000000840000000000],WBTC[0.000046600000000] |
| 06120247 | FTT[0.0006846084140000],USD[-0.0003538503883670] |
| 06120303 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0002280000000000] |
| 06120313 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000012158326] |
| 06120415 | BTC[82.2491977282749680],ETH[0.0015741500000000],ETHW[0.0005331300000000],TRX[0.0002850000000000],USD[23.5761710560159825],USDT[1.0356600000088400] |
| 06120527 | AKRO[1.0000000000000000],AUD[0.0037264951622351],BAO[1.0000000000000000],DENT[2.0000000000000000],ETHW[8.1546042200000000],LOOKS[6.7006879000000000],UBXT[1.0000000000000000] |
| 06120619 | AUD[0.6289563554338696],USD[0.0000000107833015] |
| 06120679 | AKRO[2.0000000000000000],ALGO[0.0000000334034525],ALPHA[1.0000000000000000],BAO[30.0000000000000000],BTC[0.0000025000000000],DENT[3.0000000000000000],ETH[0.0000079100000000],ETHW[0.0000489000000000],GALA[0.0113706638408452],GBP[0.0000000846566920],KIN[15.0000000000000000],RSR[1.0000000000000000],TRX[8.0000000000000000],UBXT[9.0000000000000000],USD[0.0000000492980560],XRP[0.0000000007635096] |
| 06120797 | ETH[0.0010000000000000],LINK[0.0875970200000000],USD[0.0000000007430905] |
| 06120944 | AVAX[0.0000000089162577],BNB[0.5559420450000000],BTC[0.0250162500000000],ETH[0.3691695000000000] |
| 06121012 | BTC[0.0000000004760400] |
| 06121037 | NFT[51780703464556168]1[1],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USD[0.0000000085000000] |
| 06121332 | ALPHA[1.0000000000000000],AUD[0.0474338055812638],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 06121491 | USD[0.0222114779936428],USDT[0.0005745815814746] |
| 06121584 | XRP[1.0000000000000000] |
| 06121615 | BAO[1.0000000000000000],ETH[0.0000010300000000],ETHW[0.0000010300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009240870667736],USDT[0.0000000166465184] |
| 06121681 | BNB[0.0527838500000000] |
| 06121754 | BTC[-0.0000009242750612],USD[0.0072186487581337],USDT[0.0157256500000000] |
| 06121882 | TRX[0.0001350000000000],USD[118.3212640000000000] |
| 06121910 | USD[0.1026571000000000] |
| 06121948 | BNB[0.0004985553514600],ETH[0.0000000692524400],USD[0.0000014805001476],XRP[0.0000000100000000] |
| 06122016 | USD[0.1727998728804068] |
| 06122050 | USD[0.9814575766254116],USDT[0.0000000056791488] |
| 06122072 | USDT[1.9342828800000000] |
| 06122162 | USD[0.7500000000000000] |
| 06122176 | FTT[0.0000000100000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0002100000000000],USD[0.0286311476420737],USDT[0.0000000040000000] |
| 06122185 | MATIC[0.5000000000000000] |
| 06122224 | BTC[0.0000286146581125],DOGE[0.4363251900000000],LTC[0.0032922200000000],USDT[0.3486219199275000] |
| 06122315 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0030807544725000] |
| 06122330 | ETH[0.0008904400000000],ETHW[0.5900000000000000],FTT[0.0974000000000000],TRX[0.0001680000000000],USD[47.4624341107000000],USDT[48.9848390875000000] |
| 06122381 | BNB[0.0004889869872000],ETH[0.0008462700000000],ETHW[0.0007129000000000],FTT[25.0900000216132621],USD[10.2749562885561953],USDT[0.0075991257956875] |
| 06122407 | UMEE[9.0820000000000000],USD[0.0000000050092204],USDT[0.0000000097247882] |
| 06122462 | SOL[0.0000000090499839],TRX[0.0002020000000000] |
| 06122506 | NFT[416249745452308117]1[1],TRX[0.0023190000000000] |
| 06122516 | AUD[153.0970603755945070] |
| 06122683 | ETH[0.0000001900000000],ETHW[0.0000001900000000],USD[0.0000118348823370] |
| 06122812 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0074280000000000],TONCOIN[0.0094111100000000],TRX[0.0002900000000000],USD[0.0000000054131456],USDT[0.0000000059026262] |
| 06122831 | FTT[25.0000000000000000],TRX[0.0001400000000000],USDT[24.6997958970000000] |
| 06123017 | USDT[1.0000000000000000] |
| 06123019 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06123027 | BTC[0.1783982430000000],ETH[2.1410550500000000],ETHW[1.4690603200000000],TRX[0.2844400000000000],USD[0.2827757482635691] |
| 06123158 | ETH[0.0000000004695200],FTT[0.0551413007723760],NFT[309061745909739225]1[1],TRX[0.0000000057568568] |
| 06123179 | NFT[406693530166478886]1[1],USDT[9.7100000000000000] |
| 06123219 | BTC[0.0000005700000000],USD[-0.0095017481515545] |
| 06123269 | AUD[0.0018367166828990] |
| 06123421 | BAO[1.0000000000000000],TRX[0.0001680000000000],USDT[0.0000000013994802] |
| 06123422 | BAO[2.0000000000000000],KIN[6.0000000000000000],TRX[1.0004280000000000],UBXT[2.0000000000000000],USDT[0.0000001225935931] |
| 06123484 | ETH[0.0000000032750000],TRX[0.0000160000000000] |
| 06123592 | USD[100.0000000000000000] |
| 06123691 | TRX[0.2253550000000000],USDT[0.2277287088875000] |
| 06123734 | TRX[0.8883170000000000],USD[-0.3232276916350000],USDT[0.1025849405000000],XRP[1.8580660000000000] |
| 06123756 | TRY[0.0135341710000000],USD[0.0022058000108265],USDT[0.0000000061992426] |
| 06123776 | ETH[0.0004949800000000],ETHW[0.0004949800000000],FTT[10.0708080500000000],USD[605.2174586077500000000000000],USDT[0.0000000055000000] |
| 06123796 | AVAX[0.1000000000000000],MATIC[1.0000000000000000],USD[0.9637225400000000] |
| 06123882 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06123896 | USD[0.0007902100000000] |
| 06123923 | BTC[0.0000951100000000],ETH[0.0001440200000000],FTT[0.0971093900000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.7873621673850000] |
| 06123956 | BTC[0.2056127700000000],EUR[21.4500214502333482],TRX[0.0031500000000000],USDT[15601.2915718654346828] |
| 06123975 | BTC[0.0003470664426956],TRX[0.0000000014992316] |
| 06123994 | BTC[0.0001555000000000],JPY[0.0450034446900148],USD[0.0040263548486100] |
| 06123999 | BRL[10156.0000000000000000],BRZ[0.2317776700000000],USDT[0.7430402834248099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06124200 | FTT[0.000000001179646889],MATIC[0.000000066970347],USD[2647.4161913039126332] |
| 06124362 | TONCOIN[42.5508790100000000],TRX[0.000174000000000000],USDT[0.000000097251247] |
| 06124411 | TRX[0.000001000000000000],USD[0.005960044000000000] |
| 06124430 | USDT[0.000000000617436] |
| 06124486 | EUR[0.000000018414111191] |
| 06124636 | USD[0.000000065000000],USDC[604.3809869700000000] |
| 06124751 | ETH[0.572779630000000000],USD[0.000000089474233],USDC[157612.9047551500000000] |
| 06124774 | USD[0.000721955000000] |
| 06124979 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06125030 | GBP[4.2627888358501200] |
| 06125093 | USD[10.0000000047535851],USDT[12.8634975100000000] |
| 06125124 | AUD[0.1370350129097366] |
| 06125158 | ATOM[6.7986400000000000],ETH[0.163967200000000],ETHW[0.163967200000000],LTC[0.000124700000000],SHIB[36200000.000000000000000],SOL[32.7400000000000000],USD[2.4291151761418785] |
| 06125258 | USD[2155.4690957560500000],USDT[1000.0000000054628393] |
| 06125319 | AUD[876.6487201100000000],ETH[0.030000000000000000],USD[0.000000079747995] |
| 06125330 | ETH[0.00236140000000],KIN[2.000000000000000],NFT (291232473411901342)[1],NFT (301960151832588125)[1],NFT (302470997461609196)[1],UBXT[1.0000000000000000],USDT[0.0000022138690252] |
| 06125371 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.010256774068712] |
| 06125384 | BTC[0.492251840000000],USD[0.000504043222882] |
| 06125412 | EUR[21.4500215395982089] |
| 06125439 | APT[108.2079288096000000],BTC[0.0514013257411450],ETH[0.729830000000000],ETHW[1.009830000000000],FTT[31.0000000000000000],TRX[0.000122000000000],USD[0.6209374955617716],USDT[0.9305520180365348],XRP[833.0653350000000000] |
| 06125536 | EUR[0.000000006244027] |
| 06125551 | BAO[3.0000000000000000],BTC[0.0019548000000000],MATIC[1.5000000000000000],USD[0.4581478573824960] |
| 06125654 | BTC[0.0022957600000000],USD[0.5252230164188489] |
| 06125662 | USDT[0.0000000049936119] |
| 06125707 | TRX[0.0000010000000000] |
| 06125798 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06125930 | AUD[0.0001645485150154] |
| 06125966 | ETH[0.406956310000000],USD[113.9036773665455443000000000] |
| 06125999 | USD[30.0000000000000000] |
| 06126072 | USD[2.6796990599086498] |
| 06126144 | CEL[4.1105966900000000],CRO[1.0000000000000000],GMT[1.0012975700000000],SNY[12.6075113200000000],SRM[3.0829052700000000],TRX[2.0000000000000000],USD[0.0657143007787292] |
| 06126156 | AUD[0.0005915643946619] |
| 06126171 | USD[2067.7466042755000000] |
| 06126242 | USD[0.0000000126632776] |
| 06126287 | USD[0.0003993200000000] |
| 06126498 | ETH[0.0000000044504992],SOL[0.00000000186880],USD[0.000014801099828 |
| 06126591 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[4.0000000000000000],GBP[0.0001358222993210],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0004292700000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.3986289104533378] |
| 06126669 | AUD[0.0000883721005962],BTC[0.1113919800000000] |
| 06126741 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06126802 | BTC[0.0000565600000000],USD[0.0000005412627984] |
| 06126844 | APT[2878.2435174943955800],ETH[31.6127624311401000],FTT[1001.9391864400000000],SRM[6.6924330400000000],SRM_LOCKED[40.5875669600000000],TRX[1.0000000000000000],USD[5477.6214408739477543000000000] |
| 06126858 | USD[-333.1994478314400000],USDT[568.8321640000000000] |
| 06126994 | AUD[0.0069652306580531],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06127005 | TRX[0.0023900000000000],USDT[0.0046200000000000] |
| 06127007 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BTC[0.0445685700000000],DENT[5.0000000000000000],ETH[1.2029666656299440],ETHW[1.1901251856299440],KIN[12.0000000000000000],MATIC[36.9652706000000000],RSR[1.0000000000000000],SHIB[81967.2131147500000000],SOL[1.7515813900000000],TRX[3.0000000000000000],UBXT[8.0000000000000000],USD[0.0001680995183557],XRP[23.0495741400000000] |
| 06127035 | ADABULL[0.1000000000000000],ATOMBULL[238.1374722800000000],TRX[0.0000060000000000],USD[0.0000403671195480],USDT[0.0000000043663875] |
| 06127171 | AAVE[0.9900000000000000],BNB[0.2600000000000000],BUSD[10.0000000000000000],LINK[10.3000000000000000],NEAR[19.9000000000000000],TRX[98.0000000000000000],USD[11648.7148031759946693000000000],USDT[0.2367975189701644] |
| 06127202 | BAO[3.0000000000000000],FTT[0.0000000385274000],KIN[1.0000000000000000],USD[0.0000878706001460],USDT[0.0000000140991187] |
| 06127265 | USD[11.6112677814820000],USDT[0.0000000008992707] |
| 06127330 | TRX[0.0000010000000000],USD[0.0000000036361840] |
| 06127343 | ETH[0.0242700000000000],ETHW[0.0162700000000000],NFT (525224831272080761)[1] |
| 06127422 | EUR[0.4500214500000000],IP3[1500.0000000000000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[19.0621425800000000] |
| 06127435 | ETH[0.0043525000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000001384476900] |
| 06127493 | BOBA[0.0660000000000000],CEL[0.0256800000000000],ETHW[0.0080000000000000],LDO[0.9974000000000000],MATH[0.0700000000000000],STG[0.7164000000000000],SWEAT[0.0700000000000000],TRX[0.0000130000000000],USD[-0.2412444208669730],USDT[0.2664696542970086] |
| 06127898 | FRONT[1.0000000000000000],GBP[3997.5966974097263478],RSR[1.0000000000000000],SECO[0.0000091400000000],TRX[1.0000000000000000],USD[0.0000000124000633] |
| 06128035 | USD[5.0000000000000000] |
| 06128191 | FTT[0.0069782879056000],USD[0.0000000071000000] |
| 06128243 | USDT[38160.5500000000000000] |
| 06128439 | AUD[0.0018884828992246] |
| 06128533 | AKRO[4.0000000000000000],BAO[15.0000000000000000],BTC[0.0000000054471795],DENT[3.0000000000000000],GBP[0.0005262177822923],HXRO[1.0000000000000000],KIN[13.0000000000000000],MATIC[0.0000012600000000],RSR[1.0000000000000000],TRX[0.0000000070967478],UBXT[2.0000000000000000],USD[0.0000000098985607],USDT[0.0000000038901551] |

Schedule 975 Priority Entitlement Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06128565 | ETH[0.0000000053700000] |
| 06128595 | USD[0.0024450520000000],USDT[19.2000000000000000] |
| 06128606 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000009000000000],ETH[0.0000022948059230],GBP[411.5611023639771398],SAND[0.0000000660034772],SOL[0.0000000020000000],USD[0.0000000602078111],USDT[387.3166922793252000] |
| 06128636 | APT[0.0000000433556617],BNB[0.0000000001575400],USDT[0.0000000034253384] |
| 06128738 | KIN[1.0000000000000000],NFT (383724489418694080)[1],NFT (450139447833424788)[1],TRX[0.0000080000000000],USDT[0.0000000004515266] |
| 06128830 | BTC[0.0004294800000000],TONCOIN[40.0000094951741508],UBXT[1.0000000000000000] |
| 06128915 | GHS[0.0000004666746418],KIN[2.0000000000000000] |
| 06128985 | AUD[0.0000366511459525] |
| 06129026 | BNB[0.0000000494595999],ETH[0.0000000091623349],USDT[0.0047281583498491] |
| 06129088 | USD[0.0000000140335680],USDT[0.0000000083324080] |
| 06129203 | ADABULL[257.7602326600000000],COMP[2.0000000000000000],DOGE[1338.7194479100000000],ETH[0.1000000000000000],MATIC[292.0488945100000000],SHIB[28297386.4187648200000000],USD[3.9661697885874628],XRP[1325.4988994500000000],ZRX[1945.9050368100000000] |
| 06129236 | ETH[0.2479943000000000],ETHW[0.1810000000000000],USD[3.1421881575172712] |
| 06129259 | BTC[0.0005421780000000],USDT[2.1393055980276720] |
| 06129306 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SAND[0.0005586500000000],SUSHI[1.0000000000000000],TRU[4.0000000000000000],TRX[93.0002660000000000],UBXT[1.0000000000000000],USD[0.0000000097971972],USDT[0.0000000082676638] |
| 06129331 | TRX[0.0000210000000000],USD[0.0089660000000000] |
| 06129357 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0319049600000000],ETHW[0.0315079500000000],KIN[2.0000000000000000],TONCOIN[2.0541444100000000],TRX[65.3686409100000000],UBXT[1.0000000000000000],USD[0.0001557187520755] |
| 06129375 | AKRO[2.0000000000000000],BAO[14.0000000000000000],DENT[4.0000000000000000],FTT[0.0000041378080001],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000111466430232] |
| 06129432 | FTT[1196.6922200000000000],TAPT[0.0856400000000000],TRX[0.1880680000000000],USD[85.8811432524850448],USDT[483.1834710124375000] |
| 06129502 | BTC[0.0000405909026227],ETHBULL[0.0200000000000000],EUR[0.0000000020558929],FTT[0.0000000044500000],JPY[0.0000000059137105],SOL[0.0016158900000000],USD[-0.0049142183708898],USDT[0.0000008816443] |
| 06129519 | ADABULL[3.9740839700000000],AKRO[1.0000000000000000],ATOMBULL[5822.3889931200000000],AUDIO[1.0000000000000000],BTC[0.0001428650000000],DOGEBULL[1.0000000000000000],EOSBULL[23538983.0508474500000000],ETCBULL[1225.4571567900000000],FTT[1.0000000100000000],GHS[0.0000000026118288],GRTBULL[973 1038.5756676500000000],HTBULL[0.1051097600000000],HXR[30.1695386000000000],MATICBULL[29280.9001380100000000],MKRBULL[150.5755844000000000],OKBBULL[1.0000000000000000],SXPBULL[41666666.6666660000000000],THETABULL[7300.0000000001000000],TRX[460.0000000100000000],UBXT[2.0000000000000000],UNI SWAPBULL[1179.1189146960000000],USD[0.2407369661804955],USDT[0.0341889814363133],VETBULL[1199000.0000000000000000],XTZBULL[1877966.1016949100000000],ZECBULL[35435.8610914200000000] |
| 06129739 | ETHBEAR[1989200.0000000000000000],USDT[12.2227200000000000] |
| 06129797 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.1472137500000000],DENT[1.0000000000000000],ETH[0.6746270303972220],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0005300000000000],UBXT[1.0000000000000000],USD[0.0000900417428383],USDT[0.0000000126535182] |
| 06129835 | BTC[0.0000235520000000],ETH[0.0081466000000000],ETHW[0.1031403700000000],FTT[0.0399333548357136],TRX[0.0000600000000000],USD[60.3570486830000000],USDT[8.9729786645484282] |
| 06129871 | BTC[0.0112108100000000],ETH[0.1590089000000000],GBP[101.5612475055019231],KIN[1.0000000000000000] |
| 06130005 | DENT[85.2658724900000000],DOGE[0.6197429400000000],ETH[0.0009040600000000],ETHW[0.0000184500000000],GBP[0.0005553588021424],TRX[278.0000000000000000],USD[0.0610941057549721],XRP[0.0011914300000000] |
| 06130061 | USD[0.0000000080000000] |
| 06130063 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],APE[7.6300597300000000],ASD[0.0001098900000000],ATOM[2.3059146500000000],AVAX[10.0000000200000000],BAO[45.0000000000000000],BNB[0.0000011500000000],BTC[0.1063791638649730],CEL[17.0061334900000000],DENT[2.0000000000000000],DOGE[150.3593608100000000],ETH[1.0812539800000000],ETHW[0.5112955300000000],FTM[20.4110235600000000],GALA[207.1164094000000000],GBP[2.4620629472350422],KIN[49.0000000000000000],MATIC[72.4946112200000000],RSR[2.0000000000000000],SHIB[987352.9508950800000000],SOL[5.9414255800000000],SRM[0.9636229800000000],TRX[55.0000000000000000],UBXT[8.0000000000000000],USD[1.3711091865125000],VGX[2.0452097000000000],XRP[713.7149834300000000] |
| 06130113 | DENT[1.0000000000000000],ETH[0.0000043000000000],ETHW[0.0000043000000000],GBP[0.0001098920141425],KIN[3.0000000000000000],USD[0.0000574239519150] |
| 06130293 | ETH[0.0070120772000000],ETHW[0.0074255300000000],USD[0.0650640305643319],USDT[19.4200000000000000] |
| 06130313 | FTT[416.9211079500000000],ORCA[0.9051900000000000],SOL[2.2697966100000000],TRX[0.0000130000000000],USD[35.3326842098668848],USDT[469.2745148191900000] |
| 06130322 | ETH[0.0000007068958158],SOL[0.0000000004289000] |
| 06130459 | APE[57.5838120000000000],BTC[0.0000991450000000],BULL[0.1500000000000000],ETCBULL[5049.1507000000000000],ETHBULL[2.0876136000000000],SHIB[99962.0000000000000000],TRX[0.0007500000000000],USD[0.0179877246400000],USDT[0.0050000000000000] |
| 06130535 | ETHW[0.0251411800000000],GBP[134.9945325225107606],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000914447732762],XRP[0.0046847100000000] |
| 06130613 | BTC[0.0000401000000000],USD[0.0000000103439555] |
| 06130735 | BTC[0.1338441700000000],ETH[0.6217903700000000],ETHW[18.5425429100000000],LTC[2.8347309500000000],SOL[1.8828799300000000],TONCOIN[48.2387514500000000],USD[0.0200041428460546],USDT[0.3224280425000000] |
| 06130775 | BNB[0.0000000078881614],BTC[0.0000001211041164] |
| 06130843 | FTT[0.0000006672140],TONCOIN[0.0000000002815700],TRX[2.2568847100000000],USD[0.0000000506809976],USDT[0.0054102463664763] |
| 06130884 | USD[0.4852287000000000] |
| 06130903 | BTC[0.0154767800000000] |
| 06130949 | ETH[0.5109764300000000],ETHW[0.5109764300000000] |
| 06131166 | LTC[0.0000000031841500] |
| 06131170 | BTC[0.0000650000000000],ETH[142.1702975300000000],UNI[0.0500000000000000],USD[20.0519059027592896],USDC[1120863.5300000000000000],USDT[26643.0482846390000000] |
| 06131180 | BTC[0.0000387700000000] |
| 06131234 | FTT[1024.8952999900000000],SRM[3.0566890300000000],SRM_LOCKED[90.5433109700000000],USD[10.0000000000000000],USDT[1.0000000000000000] |
| 06131274 | EUR[0.0000001066441174],USDT[0.0000000059384284] |
| 06131319 | USD[-4.9903446120964691000000000],USDT[10.7047879919934064] |
| 06131370 | BTC[0.0684869850000000],USD[2.0150770000000000] |
| 06131404 | BTC[0.0194945481553509],ETH[-0.0000011101400766],USD[-101.9706506509200972000000000],USDT[0.7311271875437856] |
| 06131451 | TRX[0.0001130000000000],USD[0.0893652200000000],USDT[3015.2042900000000000],XRP[0.1085010000000000] |
| 06131491 | SOL[1.2256056600000000] |
| 06131514 | USDT[1091.0000000000000000] |
| 06131615 | BAO[1.0000000000000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],USDT[0.0000000089120132] |
| 06131628 | BTC[0.0247000000000000],ETH[0.4369126000000000],ETHW[0.4369126000000000],USDT[1.8354976100000000] |
| 06131637 | NFT (393058777659339404)[1],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],USD[0.0164604400000000] |
| 06131728 | BAO[1.0000000000000000],ETH[1.8478520900000000],ETHW[1.8470760600000000],USD[42.1321674360000000] |
| 06131781 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[105.0100002703160030],USDC[150.0000000000000000] |
| 06131850 | GBP[0.0017939783396682] |
| 06131872 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06131903 | EUR[0.000021450000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000020000000000] |
| 06131922 | TRX[0.001156000000000000],USDT[0.033529658000000000] |
| 06131965 | BTC[0.000300000000000000],USD[14.929747270000000000],XRP[32.893839000000000000] |
| 06131976 | USD[9.483197490000000000] |
| 06131984 | BRZ[0.004350420000000000],KIN[1.000000000000000000],TRX[0.000183000000000000],UBXT[1.000000000000000000],USD[0.325433074000000000],USDT[0.000000099295925] |
| 06131996 | BTC[0.000000100000000000],ETH[0.000001000000000000],ETHW[0.000001000000000000],MXN[0.177929090000000000],USD[0.000141594028642 3],USDT[0.000000021259124] |
| 06132003 | BNB[0.003922000000000000],BTT[973400.000000000000000000],FTT[0.070120000000000000],ORCA[0.956000000000000000],SOL[0.006064000000000000],TRX[0.000008000000000000],USD[287.532875701410244 9],USDT[587.032846127500000 0] |
| 06132013 | BNB[0.000000007355193 2],USD[0.000000015040865 0],USDT[13.509332967432067 6] |
| 06132086 | USD[0.003401323348150] |
| 06132096 | TRX[0.000013000000000000] |
| 06132119 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06132134 | TRX[0.000008000000000000],USD[0.393537390000000000],USDT[0.000000022673423] |
| 06132137 | ETH[7.586981980000000000],ETHW[7.086850210000000000] |
| 06132142 | FTT[7996.397094000000000000],ORCA[0.996200000000000000],TRX[0.351349000000000000],USD[603.325667441052130 2],USDT[7.486204701750000 0] |
| 06132163 | FTT[0.200000000000000000],TRX[0.895261000000000000],USDT[1.715272781800000 0] |
| 06132215 | BTC[0.000953840000000000] |
| 06132265 | MATIC[0.000000005500000 0] |
| 06132272 | ETH[0.055000000000000000],ETHW[0.055000000000000000] |
| 06132300 | GBP[0.000000007002550 5] |
| 06132314 | TRX[0.000011000000000000],USD[0.002637999106000 0],USDT[11.576750000000000 0] |
| 06132319 | ETH[0.011000000000000000],ETHW[0.011000000000000000],USD[0.284961220000000000] |
| 06132368 | USD[0.000000025000000 0] |
| 06132388 | BRZ[0.002328770000000000],LTC[0.000000083894435] |
| 06132392 | BRL[100.000000000000000000],BRZ[25403.122580500000000000],FTT[0.098157000000000000],TRX[0.000064000000000000],USD[5685.158686546878936 1],USDT[50977.0488106790014426] |
| 06132421 | BTC[0.000000100000000000] |
| 06132439 | AUD[3.802800000000000000],BTC[0.003599352000000000],USD[30.000000000000000000] |
| 06132457 | USD[800.000000000000000000] |
| 06132465 | USD[200.010000000000000000] |
| 06132531 | BUSD[1421.004304980000000000] |
| 06132577 | KIN[2.000000000000000000],USDT[6.835181357969918 7] |
| 06132587 | ETH[0.000100680000000000],USD[0.000000007229619 6],USDT[0.000000009836739 0] |
| 06132591 | USD[0.085612570000000000] |
| 06132628 | TRX[0.000007000000000000],USDT[9.251193630000000000] |
| 06132731 | MATIC[13.997340000000000000],TRX[0.000007000000000000],USD[0.000000009471078 2],USDT[0.000000009016906 1] |
| 06132783 | USD[0.000000062500000 0] |
| 06132786 | USD[100001.000000002000000000],USDC[359.935565630000000000] |
| 06132795 | TONCOIN[969.905980000000000000],USD[0.797000000000000000] |
| 06132826 | CLV[0.500000000000000000],DOGE[1.988180940000000000],GALA[0.548584240000000000],GST[3.000000000000000000],MATH[1.000000000000000000],SKL[0.498727870000000000],TRU[0.681930850000000000],USD[0.000000021964618],USDT[0.000000064107271] |
| 06132829 | ETH[0.047809960000000000],TRX[0.000168000000000000],USDT[0.000570478849656] |
| 06132858 | BRZ[0.001200000000000000],USD[0.000000085792260],USDT[0.000000051019800],XPLA[0.000000092299536] |
| 06132860 | USD[0.000000137401672] |
| 06132870 | EUR[0.000000344628540] |
| 06132879 | USD[0.964371484542088 8],USDT[0.000000050400000] |
| 06132936 | EUR[0.450021450000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000010620000000000] |
| 06132956 | USD[1.799698856500000000],XRP[0.800000000000000000] |
| 06132963 | BAO[1.000000000000000000],GALA[25216.972349040000000000],GBP[0.000000133232774],USDT[58.365631350000000000] |
| 06133002 | EUR[0.380000000000000000],USD[-0.000527012364650] |
| 06133028 | BRZ[0.185947045326782 0] |
| 06133037 | ETHW[239.297789600000000000],USD[0.036131727000000000],USDT[0.000000137072874] |
| 06133056 | BTC[0.000030000000000000] |
| 06133131 | BAO[34164.116114630000000000],BTC[0.000004580000000000],USD[0.016771293179628 0] |
| 06133187 | TRX[0.000174000000000000] |
| 06133196 | ETH[2.214120100000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06133204 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06133212 | BTC[0.003068291400018],JPY[563.157209302000000000],SOL[0.408054360000000000] |
| 06133285 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 06133322 | USD[0.002790017100000],USDT[0.000000078176390] |
| 06133325 | BTC[0.000000026667325],USD[0.000000011831530] |
| 06133351 | AUD[0.000000000257382 0],BAO[1.000000000000000000],USD[0.001653437310864] |
| 06133353 | APT[0.372241050000000000],ETH[0.136263390000000000],TRX[0.000020000000000000],USD[0.001133077500000 00],USDT[0.091575410000000000] |
| 06133457 | LTC[0.000000094617110],TRX[1.000000000000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06133459 | APT[0.000000006181000],BTC[0.000000031544900],DAI[0.000000085763870],LTC[0.000000070659947],MATIC[0.000000052531700],SOL[0.1959433738294548],TRX[0.0000070009999728],USD[0.2268609657915822],USDT[0.0000000021386150] |
| 06133508 | USD[0.0028288300000000],USDT[0.000000043851101] |
| 06133515 | LTC[0.0000000002442200] |
| 06133524 | SOL[0.1300000000000000],USD[0.0067310000000000],USDT[0.0869549874250000] |
| 06133528 | USD[30.0000000000000000] |
| 06133625 | BRZ[0.0041427800000000],USDT[0.0000000013044228] |
| 06133634 | CEL[-0.1137458349663717],USD[0.0574389427796882],USDT[0.9937382700000000] |
| 06133641 | ETH[0.1091895700000000],ETHW[0.1091895600000000],NEAR[1.0000005446390587] |
| 06133648 | USD[0.0007650096615540],USDT[0.0286408562800000] |
| 06133685 | USD[0.0000745787177262] |
| 06133694 | USD[0.0001686655885825],USDT[0.0828182033690822] |
| 06133706 | BNB[0.0000000083514515],BTC[0.0000000050000000],DOGE[0.0036166000000000],ETH[0.0000000036847740],ETHW[0.0000000200000000],MATIC[0.0000000015097264],SOL[0.0005477500000000],TRX[0.0002000002201998],USDT[0.0000000084246906] |
| 06133740 | USDT[1.0000000000000000] |
| 06133782 | BRZ[0.0035387400000000],USD[0.0000000008512054] |
| 06133813 | BTC[0.0026324400000000],USD[0.0000000021817700],USDT[0.0000000141907824] |
| 06133824 | BAO[2.0000000000000000],GBP[0.0000001279738602],KIN[1.0000000000000000],SHIB[857446.4103059100000000] |
| 06133886 | EUR[21.4500214500000000],USD[0.0084969769000000] |
| 06133913 | BTC[0.0585267400000000],SWEAT[21795.9150000000000000],USD[9599.7095912748750000000000000] |
| 06133972 | BTC[0.0002513772751250],LTC[0.0036290000000000],TRX[0.0001890000000000],USD[695.7937792985016154000000000],USDT[3662.5600000080008955] |
| 06133975 | BUSD[26.7168042000000000],NFT (3336388906090470011)[1],NFT (5279626747696936663)[1],USD[0.0002439900000000] |
| 06134034 | CHZ[208.4422384400000000],USD[0.0000000068480376],USDT[42.7853482841239932] |
| 06134041 | SOL[0.0036364200000000],TRX[0.6102570000000000],USD[1485.3362203040000000],USDT[0.0024244350000000] |
| 06134063 | EUR[0.0002214500000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06134086 | AVAX[0.0010000000000000],BTC[0.0000140300000000],USD[2.1177482850000000],XRP[36.3620000000000000] |
| 06134149 | USD[0.0000000185425712],USDC[2184.4074267600000000],USDT[0.0000000141552198] |
| 06134198 | BRZ[0.7885588400000000],TRX[0.0000010000000000],USDT[0.3056055351669909] |
| 06134237 | BTC[0.0087760000000000],ETH[0.3527517800000000],ETHW[0.2039107200000000],USD[58.4899144133600000] |
| 06134270 | DOGEBEAR2021[0.0000000023928092],DOGEBULL[0.0000000059740685],EOSBULL[0.0000000026902208],ETHBULL[0.0000000047856787],UNISWAPBULL[0.0000000088000000],USD[0.0000000043891334],USDT[0.0000000021040826],XRP[0.0000000154914976] |
| 06134283 | BTC[0.3292934700000000] |
| 06134284 | USD[0.5722001152182575] |
| 06134294 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06134303 | BNB[0.0000000023539117],BTC[0.0000000100000000],ETH[0.0000000030000000],TRX[0.0003130000000000],USDT[0.0000000085796196] |
| 06134362 | EUR[10.2587099300000000],FTT[0.0320486800000000],SRM[0.1060823300000000],USD[0.0000000028042522] |
| 06134376 | ETH[0.0000000085371222],SOL[0.0000000003829031] |
| 06134492 | NFT (3464729750059077910)[1],USD[0.4900000000000000] |
| 06134552 | ETH[0.0000000031713900],MATIC[0.0000000058365800],USD[0.0000000064026507],USDT[0.0000101144455880],XRP[0.0000000034060216] |
| 06134561 | USDT[0.0000143532633074] |
| 06134576 | TRX[0.2983530000000000],USD[0.0057490117129890],USDT[0.0000000081250000],XRP[0.4444440000000000] |
| 06134720 | BTC[0.0022264917389498],USD[-7.6109466006713371] |
| 06134730 | AKRO[1.0000000000000000],BTC[0.0141680600000000],USD[0.0029501932768276] |
| 06134759 | USD[30.0000000000000000] |
| 06134781 | AAVE[2.2523692100000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],BTC[0.3097447600000000],DENT[1.0000000000000000],DOT[67.7622415200000000],ETH[0.0988279600000000],KIN[3.0000000000000000],LDO[899.9745322400000000],LINK[224.3020616400000000],MATIC[3334.1510638600000000],RSR[1.0000000000000000],SAND[116.3948265000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[26.1515763200000000],USDT[14129.8878841770334026] |
| 06134795 | NFT (3767741031274367661)[1],NFT (3991274733440875562)[1],USD[0.0000000064294556] |
| 06134811 | USD[10.2835797000000000] |
| 06134849 | TRX[0.0000490000000000],USD[0.8000000000000000] |
| 06134870 | NFT (2958752189300585661)[1],NFT (3180996184350556721)[1],NFT (3205664742154571754)[1],NFT (3235481783444490630)[1],NFT (3510295289416156291)[1],NFT (3621899020702390521)[1],NFT (4266974200973531781)[1],NFT (4712835862811153788)[1],NFT (4713113793626872421)[1],NFT (5238992140786152051)[1],NFT (5334126963080743)[1],TRX[290.3358815688401495],USDT[31.0985887525847471] |
| 06134909 | BNB[0.0000013400000000],NFT (5476058552536453311)[1],USD[0.0032762600000000] |
| 06135040 | USDT[0.0000025919845172] |
| 06135051 | BTC[0.0024564900000000],ETH[0.0223077800000000],ETHW[0.0173077800000000],USD[18.6565970747185541] |
| 06135058 | TRX[0.0000910000000000] |
| 06135076 | BTC[0.0000009536300000],TRX[0.0000010000000000] |
| 06135112 | ETH[0.0990000000000000] |
| 06135164 | FTT[0.0000000553000000],USD[0.0000000086958041],USDT[0.0000000076105612] |
| 06135195 | BRZ[0.0034800200000000],USD[0.0000000054574472],USDT[0.2199929489741661] |
| 06135237 | NVDA[0.0124475000000000],USD[0.9048768991909989],USDT[0.0000000132151623] |
| 06135243 | DOGE[0.0000000100000000],TRX[0.0000640000000000],USD[0.0000000089758233],USDT[0.0000001179369880] |
| 06135265 | BAO[3.0000000000000000],BTC[0.0000000003972901],ETH[0.0343990683000000],ETHW[0.9116203800000000],FTT[35.5902856700000000],KIN[1.0000000000000000],MATIC[218.5145419200000000],NFT (3315804016520854071)[1],NVDA[2.0268941700000000],TONCOIN[98.4467864100000000],TSLA[1.2503934100000000],UBXT[1.0000000000000000],USD[0.4208920318829964],USDT[0.0523786200000000] |
| 06135537 | TRX[0.0000000071061847] |
| 06135667 | SOL[0.1000000000000000] |
| 06135752 | ETH[0.0376892200000000],TRX[1.0000000000000000],USD[9957.1849780488834148],USDC[269.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06135771 | NFT (569406079658553841)[1],USD[0.5565689950000000],USDT[0.0005668535950121] |
| 06135911 | BRZ[0.0000000033982738],FTT[0.0006456357014136],USD[0.0000000156706031],USDT[0.0000000050000000] |
| 06135991 | AUD[0.0002763415545039],BAO[2.0000000000000000],BTC[0.0004778167434143],KIN[2.0000000000000000],USD[0.0000511808765817],YFI[0.0000000072086816] |
| 06136067 | BRZ[0.0034532100000000],BTC[0.0000844100000000],USDT[0.2497177172500000] |
| 06136089 | TRX[0.0059030000000000] |
| 06136127 | ETH[0.0003405300000000],ETHW[0.0003405300000000],USD[18.5747106582000000] |
| 06136228 | AAVE[0.0095434480000000],ATOM[0.0958398400000000],BCH[0.0007698232000000],BNB[0.0098398900000000],BTC[0.0214743379224400],DOT[0.0923987800000000],ETH[0.0009656272000000],FTT[0.0951432400000000],LTC[0.0090205660000000],SOL[0.0082835020000000],USD[-172.0722703895642402000000000],USDT[0.0000000074744048] |
| 06136302 | LUNC[0.0000000100000000] |
| 06136374 | TRX[0.0116630000000000],USDT[0.0000000019832185] |
| 06136466 | TRX[0.0002600000000000],USD[644.9565381117000000],USDT[200.0000000113402827] |
| 06136481 | 1INCH[1.0000000000000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.0760000004303931],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000032240645],ETHW[0.0000000032240645],EUR[0.0000000003333896],GBP[37719.6715040222442104],KIN[3.0000000000000000],LTC[1.0000000000000000],MATIC[171.7560340820000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1001.0016541755208088],UBXT[2.0000000000000000],USD[0.0000000170116143],USDT[100.0002870807157011] |
| 06136532 | BRZ[4.0694760660000000],ETH[0.3705993500000000],ETHW[0.3705993500000000],LTC[0.7171110658136306] |
| 06136561 | USD[8.8341650300000000000000000] |
| 06136597 | USD[0.9567910058895350] |
| 06136670 | TRX[0.0003300000000000],USD[-68.4182265473536628],USDT[83.2530784500124000] |
| 06136736 | USD[3.4509604643063207] |
| 06136783 | BNB[0.0000000095963332],BTC[0.0000000048194078],USD[0.0000000077624696],USDT[0.0000000073193897] |
| 06136910 | BAO[1.0000000000000000],BNB[0.0000000061119630],DENT[1.0000000000000000],ETH[0.6938849600000000],NFT (298601614300930771)[1],NFT (392387180376212248)[1],NFT (406943079121235608)[1],NFT (439985419012263566)[1],NFT (473522300228861673)[1],NFT (517351677184685190)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000365621 07] |
| 06136972 | BTC[0.0000000041568216] |
| 06136992 | ETHW[0.3089936200000000],USDT[0.7366523500000000] |
| 06137215 | NFT (519311217178317063)[1],USDT[100.0000000000000000] |
| 06137216 | BNB[0.0000000025616314],USDT[0.0000009018876849] |
| 06137320 | BNB[0.0013900831001 18],TRX[0.0000000027112787],USDT[0.0000008031779781] |
| 06137554 | BNB[0.0000001341 12784] |
| 06137716 | AKRO[1.0000000000000000],BAQ[11.0000000000000000],BLT[278.1317855700000000],CLV[9.7465007900000000],CQT[12.4981295300000000],DENT[5.0000000000000000],GHS[0.0000000942184387],HMT[100.6660887800000000],HOLY[1.0066429300000000],KIN[9.0000000000000000],MATH[93.1095495000000000],STEP[2013.3226547000000000],TRX[1.0000010000000000],UBXT[3.0000000000000000],UMEE[0.0107134800000000],USDT[0.0046320159849350] |
| 06137757 | FTT[0.0000005876231 0],LTC[0.0000000049530271] |
| 06137886 | USD[30.0000000000000000] |
| 06137964 | BRZ[0.9965659660224993] |
| 06138136 | BTC[0.0050000000000000] |
| 06138187 | USD[0.0000000033937392],USDT[0.0000000051297996] |
| 06138261 | BRZ[2.1200000000000000] |
| 06138374 | TRX[0.0001700000000000],USDT[10.2000000000000000] |
| 06138417 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000637875506806],KIN[2.0000000000000000],NEAR[0.0003309058604675],SAND[0.0002070700000000],SOL[0.0000092400000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001202712 3],XRP[82.8408506632604960] |
| 06138632 | APT[0.0000000600000000],BRZ[0.0000000073000000],SOL[0.0000000070389461],USD[0.0000006961 4983],USDT[0.0000000144411 18] |
| 06138789 | USD[10.0000000000000000] |
| 06138820 | CHF[100.0000000000000000],USD[-11.1273425582500000] |
| 06138828 | BRZ[0.0066000000000000],TRX[0.0000820000000000],USD[0.1096698400000000],USDT[0.2000000019115520] |
| 06138851 | AKRO[1.0121313300000000],BAO[2.0000000000000000],ETH[0.0071378900000000],ETHW[0.0070528400000000],KIN[5.0000000000000000],USD[0.0001206527964995] |
| 06138923 | USD[0.0000000035000000] |
| 06138952 | TRX[0.0001780000000000],USD[0.0000000079184018],USDT[493.7105556009607766] |
| 06139001 | USD[10.0000000000000000] |
| 06139010 | BTC[0.0000000007164072],CEL[0.0000000013893720],ETHW[0.0006000000000000],MATIC[0.0000000089470754],TRX[0.0000800000000000],USD[1.9117055746800146000000000],USDT[103.1659733659701760] |
| 06139209 | USD[0.0099648541555266],USDT[0.8303247048919094] |
| 06139226 | USD[-0.1562043254095496],USDT[0.2368615600000000] |
| 06139277 | TRX[0.0016520000000000],USDT[0.0044123000000000] |
| 06139333 | TRX[0.0000000045665824] |
| 06139340 | BAO[4.0000000000000000],BNB[0.4257188991315544],CRO[398.0142842300000000],DENT[1.0000000000000000],FTM[100.2856760273467216],FTT[3.7725366411469200],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[2.1628946900000000],UBXT[1.0000000000000000],USD[20.0040187719917894] |
| 06139361 | FTT[0.0000000011741600],IMX[0.0000000012914525],TRX[0.0000000023879136],USD[0.0205012182850109] |
| 06139383 | BTC[0.0014142100000000],USD[0.2771581600000000],USDT[0.0000000004602400] |
| 06139453 | GHS[0.0000005661087513],USD[0.0000000094000000] |
| 06139471 | BNB[0.1100000000000000],BTC[0.0180000000000000],DOT[3.9000000000000000],ETH[0.1720000000000000],ETHW[0.1720000000000000],LINK[4.0000000000000000],USD[583.0579548270000000] |
| 06139580 | TRX[0.0001100000000000],USD[0.0046338878476800],USDT[0.0000000030554194] |
| 06139693 | BTC[0.0000000090477579],FTT[0.0000000023347654],USD[0.0029207219851614],USDT[0.0000000066042456],YFI[0.0000000020000000] |
| 06139856 | FTT[0.0000008885260000],USD[0.0000000004424224] |
| 06139891 | TRX[1.0000000000000000] |
| 06139913 | BTC[0.0000004680370 24],FTT[0.0000000061268821],SHIB[0.0000000086684673],SOL[0.0434258803822968],TSLA[0.0000000100000000],USD[0.0003069293275572] |
| 06139937 | TRX[0.0001100000000000],USD[0.0046469652390573],USDT[-0.0041537007397262] |
| 06139938 | BTC[0.0503296029650000],BUSD[4000.0000000000000000],ETH[0.6718920800000000],FTT[5.5000000000000000],LTC[0.0117209700000000],NFT (396179579735813586)[1],NFT (580919505166324922)[1],SOL[2.3329404300000000],TRX[0.0551377000000000],TRY[11.5574409500000000],USD[1913.2344564247000000],USDT[0.1873311914603922],XRP[0.2453620000000000] |
| 06139976 | BAO[2.0000000000000000],BTC[0.0000000400000000],GBP[90.8501517278883629],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001833055379305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06140011 | USD[0.0000000022942485],USDT[0.0000000047912771] |
| 06140024 | USD[30.0000000000000000] |
| 06140035 | AUD[160.1953640921963058],BAQ[1.0000000000000000],DOGE[0.0075632600000000],ETH[0.0584694800000000],ETHW[0.0583157800000000],KIN[3.0000000000000000],SOL[2.4540844900000000],USD[0.0000000557739956] |
| 06140042 | TRX[0.0000120000000000] |
| 06140096 | USD[0.0051690686915007],USDT[0.0000000043603609] |
| 06140167 | LTC[0.0000000081841400] |
| 06140277 | AKRO[1.0000000000000000],BTC[0.0050274100000000],ETH[0.0221241900000000],ETHW[0.0088361900000000],GBP[63.5008662011178603],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06140293 | BRZ[0.0033441597621776],USDT[0.0000000075117651] |
| 06140306 | BTC[0.0000000667200000],SOL[0.0002854700000000],USDT[0.4912554614538392] |
| 06140382 | USD[0.0000812893720945] |
| 06140388 | BTC[0.0000000020000000] |
| 06140428 | ADABULL[8.1000000000000000],USD[0.0021827505000000] |
| 06140440 | TRX[0.0000060000000000],USD[234.1565767639633364],USDT[0.0000000082527571] |
| 06140459 | USD[0.0000000708654800],USDT[0.0000000052004396] |
| 06140473 | ETH[0.0000000482000000],LINK[0.0000000050667200],USD[0.0000000749187730] |
| 06140492 | AXS[0.0304739262460800],CEL[0.0178958118612972],GMT[0.8172571719673400],MEDIA[0.0064660000000000],SOL[0.0099950000000000],TRX[0.0001960000000000],USD[451.5261358725308965],USDT[0.0045400060000000] |
| 06140500 | NFT [4132299274808464657](1],TRX[0.0001750000000000],USDT[16.3300329300000000] |
| 06140505 | USDT[0.0000000027147968] |
| 06140509 | BTC[0.0000001300000000],CAD[0.0000000087968297],ETH[0.0000022600000000],ETHW[0.0000022600000000],USD[0.0003286491159214] |
| 06140521 | DOGE[0.0000000094148282],ETH[0.0421917876343045],LTC[0.0000000004057075],USDT[0.0001700466560365] |
| 06140536 | ETH[0.0000000071169642],PYPL[0.0000000041896440],USD[0.0000094493421132],USDT[-0.0000084316429072] |
| 06140542 | AAVE[0.2169258400000000],ALGO[38.5755861900000000],BTC[0.0002920100000000],KIN[1.0000000000000000],USD[0.0000002939105804] |
| 06140582 | BTC[0.0489884700000000],ETH[0.0000038600000000],FTT[3.6550658700000000],KIN[2.0000000000000000],NFT [4125724732244390381](1],TRX[0.0000370000000000],USD[0.0000000033989480],USDT[0.0000000073895191] |
| 06140587 | BNB[0.0000000101208600],ETH[0.0000000012347900],TRX[0.0000160000000000] |
| 06140625 | TRX[0.0000030000000000],USD[-0.0359341704531861],USDT[0.0399494500000000] |
| 06140642 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.0001478400000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0000092500000000],USD[0.0000001125188085],USDT[0.0000000047493376] |
| 06140668 | TONCOIN[1000.0000000000000000],USD[0.0000000088000000] |
| 06140690 | BTC[0.0440389600000000],USD[0.0001355956176136] |
| 06140698 | EUR[10.0000000000000000],USD[0.0036146564017803] |
| 06140714 | ATOM[8.5945815729119172],BTC[0.0000628400000000],ETH[0.0008387700000000],ETHW[0.0006586000000000],TRX[0.0000370000000000],USD[0.0086514744175658],USDT[0.0000000020000000] |
| 06140724 | TRX[0.0000030000000000],USDT[1.4999772740000000] |
| 06140775 | BRZ[0.0000000080737120],USDT[0.0000000051879533] |
| 06140826 | USD[0.0000000074343672],USDT[0.0000000112378050] |
| 06140827 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SAND[70.5494167400000000],USD[0.0000000088897537],USDT[0.0000000225578516] |
| 06140856 | BTC[0.0000000168782000] |
| 06140870 | USD[0.0000000020000000] |
| 06140878 | TRX[0.0001740000000000] |
| 06140882 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000468577710],KIN[5.0000000000000000],MATIC[0.0004251600000000],TRX[1.0000000000000000],USD[2.4833610100000000],XRP[73.3158154300000000] |
| 06140900 | BAO[1.0000000000000000],BTC[0.0000000020000000],KIN[1.0000000000000000],USD[0.0001282521603462],USDT[0.0002594578580981] |
| 06140926 | BTC[0.0000000059805500],USDT[0.0000130143674454] |
| 06140957 | BULL[0.0004044000000000],ETHBULL[0.0049240000000000],USDT[0.9448034445000000] |
| 06140963 | ARS[14434.5134962700000000],TRX[0.0024200000000000],USDT[5.0000000100004216] |
| 06141018 | TRX[40.0472096600000000],USD[2123.7378409502974936],USDT[42346.7580425085452635] |
| 06141035 | AKRO[1.0000000000000000],BAQ[6.0000000000000000],BTC[0.0117495500000000],ETH[0.1121015300000000],ETHW[0.0893210300000000],KIN[7.0000000000000000],USD[0.9017211650247612] |
| 06141046 | BTC[0.0016979500000000],USD[0.0001989703848944] |
| 06141049 | TRX[0.0000240000000000] |
| 06141056 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000026160660],USDT[0.0000000088340999] |
| 06141060 | LUNC[0.0000000100000000] |
| 06141068 | USDT[3.0000000000000000] |
| 06141090 | USD[2.0000000027171824],USDT[0.4387689800000000] |
| 06141100 | BTC[0.0020055292120200],DOGE[0.4149513178833800],ETH[0.0172942170790300],ETHW[0.0113255908055800],FTM[0.0658221449173200],FTT[0.0195156921817960],MATIC[5.1811020663994618],UNI[0.4515353175897800],USD[0.7003499862695046],USDT[0.0002155798303409] |
| 06141121 | USD[0.0016870861656518],USDT[0.0000000091100000] |
| 06141147 | USD[0.0000000020000000] |
| 06141194 | AKRO[2.0000000000000000],BAQ[5.0000000000000000],BAT[2.0000000000000000],DENT[2.0000000000000000],DOGE[0.2626225500000000],ETH[0.0000000067557368],ETHW[0.0000000069866788],GRT[2.0000000000000000],HOLY[0.0000079900000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0004274500000000],LRSR[2.0000000000000000],TRX[651.5412763265422361],UBXT[5.0000000000000000],USD[0.0000076886366752],USDT[2500.0000000099835916] |
| 06141230 | USD[3.3796623815000000] |
| 06141323 | USD[0.0004474338594249] |
| 06141345 | BTC[0.0000006060000000],ETH[0.0000000051868825],TRX[0.0000060000000000],USD[1.3919966714700000],USDT[0.0000104062872128] |
| 06141380 | AUD[0.1184315700000000],USD[0.0097793416129729] |
| 06141388 | USDT[0.0001979938101798] |
| 06141456 | ETH[0.0000000052181484],XRP[0.0000000100000000] |
| 06141488 | BRZ[0.0002142529368459],BTC[0.0000031600000000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06141571 | LTC[0.000000005760671300000000000000],USD[-0.1477472300512684],USDT[0.1616144712126312] |
| 06141586 | BTC[0.0000000036768832] |
| 06141609 | TRX[0.0000020000000000],USDT[855.3994425874017825] |
| 06141637 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BTC[0.0317106940000000],DOT[96.6886082600000000],EUR[0.0000000091803592],HXRO[1.0000000000000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USDT[691.5386060313396051] |
| 06141652 | BRZ[0.0176865000000000],USD[0.0000000180117970] |
| 06141730 | USD[0.0069761500000000],USDT[0.0000000134732700] |
| 06141775 | MATIC[2.4119978800000000],USD[0.0001458577486429],USDT[0.0000000138495189] |
| 06141803 | BRZ[0.0039195177000000],USD[0.3752227500000000] |
| 06141845 | ATLAS[30067.6809660600000000],USD[0.0138611065000000],USDT[0.0000000044102414] |
| 06141869 | BTC[0.0011607429231315],ETH[0.0000000044857526],USD[0.0000835067832665] |
| 06141963 | USD[0.0069195500200000],USDT[0.0000001556301] |
| 06141964 | TRX[0.0024530000000000],USDT[0.0000488544122441] |
| 06141977 | BAO[1.0000000000000000],BTC[0.0351000000000000],DOT[0.0739490000000000],ETH[0.0234347300000000],ETHW[2.4759231800000000],FTT[1646.8099639000000000],RSR[0.0000001000000000],SRM[0.6608627000000000],SRM_LOCKED[47.0391373000000000],UBXT[2.0000000000000000],USD[-352.1587115535569878],USDT[0.0000000044660555],XRP[0.8420267300000000] |
| 06141996 | BTC[0.0000000016001100],TRX[0.0000120000000000] |
| 06142095 | USD[0.0000000000000000] |
| 06142096 | AAPL[0.8599773900000000],ANC[92.1719276000000000],AUD[3413.5921228546850502],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[3.1903650800000000],ETHW[2.0842488700000000],FTT[18.1245964200000000],HOLY[1.0004384100000000],KIN[4.0000000000000000],SOL[1.0004841100000000],TSLA[0.9059826500000000],UBXT[0.0000000000000000] |
| 06142104 | TRX[0.0000000041955599],USD[0.0000000059482178] |
| 06142131 | USD[0.1630157081000000] |
| 06142185 | USD[85.0383893676750000],USDT[0.0000000038999788] |
| 06142187 | TRX[0.0003000000000000],USD[0.6266991022899200] |
| 06142192 | USD[18.9798925077937316] |
| 06142248 | LTC[0.0000000077536891] |
| 06142517 | AAVE[0.0339435337070514],BTC[0.0021839600000000],DYDX[12.3116668893558304],ETH[0.0346995964634656],ETHW[0.0342690896463456],KIN[1.0000000000000000],LINK[2.3815167799284703],MATIC[35.9838823693834207],USD[0.0000000077190360] |
| 06142548 | NFT [3069339075372786711][1],USD[1.2065635175000000],USDT[0.0053940000000000] |
| 06142586 | AKR[0.0055901600000000],USD[0.0000000003189036] |
| 06142643 | BAO[2.0000000000000000],BTC[0.0000000800000000],ETH[0.0000021600000000],ETHW[0.0000021600000000],GBP[5.4099173053041157],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0014279343011193] |
| 06142774 | ASD[0.0000000055533944],ASDHEDGE[0.0000000008305353],AXS[0.0000000050896800],BCHBEAR[0.0000000011020606],BNB[0.0000000021677580],BNBHEDGE[0.0000000005028400],BTC[0.0000000097063693],BULL[0.0000000022941940],CEL[0.0000000088552100],DOT[0.0000000018032000],ETH[0.0000000012318656],FTT[0.0000164137670846],GMT[0.0000000061087500],JPY[0.0000000023046448],PFE[0.0000000009000000],SNX[0.0000000089718200],STETH[0.0000000089076405],TRX[0.0000000056296300],TRYB[0.0558756417042907],TRYBBEAR[0.0000000036852140],USD[0.4911282653475313],XRP[0.0000000049614100] |
| 06142781 | DOGE[0.0000001435804000],USD[0.0001104310933851] |
| 06142790 | USD[-3.1332954400418330],USDT[3.4841507700000000] |
| 06142871 | BTC[0.7799467684632000],DENT[1.0000000000000000],ETH[0.0007941400000000],ETHW[0.0007941400000000],TSLA[38.3868543800000000],UBXT[1.0000000000000000],USD[0.0000011616802490],XRP[1589.0673510100000000] |
| 06142912 | BTC[0.0000031273932000],FTT[0.0453716274435970],TRX[2806.0000280000000000],USD[0.1327914660484220],USDT[0.0054233687886236] |
| 06142952 | BRZ[0.0025093700000000],USD[0.0000000011166435] |
| 06142980 | BTC[0.0008523970000000],EUR[0.0000000037000000],USD[1.1998938925637133] |
| 06143036 | AUD[1.5903857912924715] |
| 06143048 | BNB[0.0000000092618665],ETH[0.0000000889398434],TRX[0.0000310000000000],USD[0.0000000047045628],USDT[0.0000000084396597] |
| 06143083 | BTC[0.0005961600000000],ETH[0.0222427100000000],USD[0.0363533102825] |
| 06143159 | ETHW[0.0001290500000000],USD[10271.8112778213547957] |
| 06143229 | BTC[0.0024995250000000],ETH[0.0199962000000000],USD[0.0000000011710420],USDT[26.2608441800000000] |
| 06143238 | USDT[1.5833689900000000] |
| 06143256 | BTC[0.0003130000000000],TRX[100.0000000000000000] |
| 06143299 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0010987403372320],BAO[3.0000000000000000],ETH[0.0000054000000000],ETHW[0.0000054000000000],KIN[1.0000000000000000],NFT [2926160880232670831][1],TRX[3.0000000000000000] |
| 06143312 | BTC[0.0000097700000],LTC[0.0007270000000000],SLP[0.0000000050971295] |
| 06143345 | DOGEBEAR2021[6.3180183500000000],DOGEBULL[76.7304598500000000],USDT[0.0000000118178525] |
| 06143424 | CAD[15.4756824300000000],KIN[1.0000000000000000],TRX[0.0002420000000000],USDT[0.0000000036559299] |
| 06143426 | ALGO[0.5748000000000000],ATOM[0.0589400000000000],AVAX[0.0864400000000000],BTC[0.0006568793775000],ETH[0.0005910000000000],ETHW[0.2116560800000000],LINK[0.0708000000000000],SUSHI[0.4325750000000000],UNI[0.1542350000000000],USD[1.7670157550000000],USDT[0.0000000050000000],XRP[0.7530000000000000] |
| 06143498 | USD[0.0501713137500000] |
| 06143535 | USDT[0.0101922400000000] |
| 06143624 | AKRO[1.0000000000000000],USD[0.0000103558468566] |
| 06143797 | TRX[0.7362500000000000] |
| 06143850 | BTC[0.0000000781000000],ETH[0.0000018452922214],ETHW[0.0000000009731775],MATIC[0.0097684741957500],XRP[0.0032503472959493] |
| 06144130 | BTC[0.0000006111831 6],ETH[0.0000000010307444],USD[0.0000000031086064],USDT[1.2910423080829915] |
| 06144179 | TRX[0.0000020000000000],USDT[0.0001776074613926] |
| 06144303 | DAI[0.0000001000000000],NFT [5504449482628592531][1] |
| 06144450 | DOGE[0.0000000004383016],DOGEBULL[0.0000000052062087],USD[0.1646191656035052],USDT[0.0272916293410949] |
| 06144544 | TRX[297.1001480400000000],USDT[0.2990612922266856] |
| 06144680 | USD[0.0001473365000000],USDT[0.6300000000000000] |
| 06144687 | USD[1821.0875756000000000] |
| 06144712 | BNB[0.0000000096359596],DOGE[0.0000000011000000],ETH[0.2473200753662925],ETHW[0.1650600000000000],USD[0.3020919158833617] |
| 06144953 | BNB[0.0000000100000000],BRZ[0.6770473607095656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06145136 | TRX[0.0000070000000000],USDT[0.0000145947378356] |
| 06145171 | BTC[0.0000007000000000],TRX[0.9243930000000000],USD[0.0032428499200000],USDT[0.0000000080875000] |
| 06145340 | TRX[0.0001240000000000],USDT[0.0001393596075814] |
| 06145505 | USD[13.4223493350000000] |
| 06145677 | ATOM[0.1648531300000000],BNB[0.0025452300000000],BTC[0.0006151700000000],DOT[0.6148045600000000],ETH[0.0197003400000000],ETHW[0.0021164200000000],LINK[0.2703837700000000],MATIC[0.7915347100000000],TRX[0.0002420000000000],USD[0.0000000090221256],USDT[52.4102853671864141] |
| 06145714 | USD[0.0000000038702000],USDC[81.0702260100000000],USDT[0.0000000112436930] |
| 06145833 | AKRO[1.0000000000000000],FTT[0.0000000038535200],TRX[0.0016598400000000],USDT[0.0000000018765410] |
| 06145943 | BNB[0.0000000100000000] |
| 06145954 | ENS[0.0076472100000000],FTT[463.7829050100000000],NFT (31740427541666818){1},Q[64.6825472000000000],TLM[0.7984662900000000],USD[4.5071753422339834],USDT[0.0000000018286590] |
| 06146277 | EUR[0.4500214500000000],SRM[0.8763657100000000],SRM_LOCKED[14.1236342900000000],USD[19.0621425800000000] |
| 06146292 | BRZ[166.0846888500000000],USD[0.0539784800000000] |
| 06146325 | BTC[9.4025700000000000] |
| 06146393 | BAO[5.0000000000000000],BEAR[981.3800000000000000],BTC[0.0055242800000000],DENT[1.0000000000000000],USD[104.4906958430500816],USDT[98.2544738900000000] |
| 06146412 | USD[0.0000001301528608],USDT[0.0000000111131592] |
| 06146466 | XRP[0.0000000100000000] |
| 06146573 | BNB[2.4274954887964501],ETH[0.0000000100000000],USD[0.0000019845921672] |
| 06146580 | AKRO[1.0000000000000000],BRZ[0.0000000059959488],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000057149948],USDT[0.0000000001200220] |
| 06146609 | USD[5.0000000000000000] |
| 06146623 | FTT[0.0009061913091881] |
| 06146625 | EUR[0.4500214500000000],SRM[0.8763657100000000],SRM_LOCKED[14.1236342900000000],USD[19.0621425800000000] |
| 06146707 | NFT (422919406932743864){1},TRX[0.0001700000000000],USDT[12.3214897100000000] |
| 06146843 | BRZ[0.0005625532340480] |
| 06146947 | ETH[0.0000000068000000] |
| 06146975 | BTC[0.0000993710000000],FTT[13.9968550000000000],USD[91.1242841701377790] |
| 06147111 | BUSD[2.1201105400000000],GMT[0.8200000000000000],USD[0.0172535092000000] |
| 06147131 | USD[-1.1867417970890054],USDT[1.3295275400000000] |
| 06147142 | USDT[3.2000000000000000] |
| 06147246 | USD[1.3397912084000000],USDT[0.2300000000000000] |
| 06147361 | AVAX[0.0000000089381776],BNB[0.0008864308545800] |
| 06147387 | TRX[0.0003400000000000],USD[0.0000001121897558],USDT[0.0000000137682422] |
| 06147419 | TRX[0.0018380000000000],USDT[759.2000000000000000] |
| 06147445 | ALGO[0.7980000000000000],FTT[25.0000000000000000],USD[0.1697844464816100],USDT[0.2931819000000000] |
| 06147473 | USD[30.0000000000000000] |
| 06147545 | EUR[0.4500214500000000],SRM[0.8763657100000000],SRM_LOCKED[14.1236342900000000],USD[19.0621425800000000] |
| 06147581 | AUD[0.0000000055044762],TRX[1.0000000000000000] |
| 06147599 | BTC[0.0321034700000000] |
| 06147717 | USD[0.0000000062481840] |
| 06147798 | BTC[0.0000000083127833],USD[0.0000000011932722],USDT[0.0004872967937804] |
| 06147866 | USD[0.0000000084671312],USD[24.7086701200000000] |
| 06147937 | USD[0.5272768125425820] |
| 06147962 | AUD[0.0095231005413720] |
| 06148156 | USDT[0.0001406198769215] |
| 06148261 | BNB[0.0000000089962492],TRX[0.1670920009426400],USD[0.0000000088939971],USDT[0.0000000003494710] |
| 06148500 | BNB[0.0009292100000000],TRX[0.6907716300000000],USD[200.5886845880864559] |
| 06148547 | TRX[0.0000170000000000] |
| 06148603 | BNB[0.0006082302003000],USDT[0.0000018869390253] |
| 06148604 | TRX[603.8279080000000000] |
| 06148631 | BRZ[0.0049448800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000016924464] |
| 06148790 | USD[0.0002019795640900],USDT[0.0000716840788670] |
| 06148939 | AKRO[1.0000000000000000],BTC[0.0000000000029800],ETH[0.0000000020972200],KIN[1.0000000000000000],TRX[0.0000000026698372],UBXT[1.0000000000000000] |
| 06149273 | BTC[0.0200000000000000] |
| 06149307 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06149376 | AUD[0.0005606666959315] |
| 06149432 | USDT[0.0000015150072185] |
| 06149439 | USD[30.0000000000000000] |
| 06149508 | AAVE[0.0020109890000000],AVAX[0.0200749400000000],BTC[0.0000096914541406],COMP[0.0000428845500000],CRV[0.6492888000000000],ETH[0.0008471554000000],ETHW[0.0000000034000000],FTT[0.0050215800000000],NEAR[140.3036010600000000],SOL[0.0014872880000000],USD[0.0024200326460481],USDT[0.1800000074903187] |
| 06149565 | AUD[0.0037824236654528],BTC[0.0000000100000000] |
| 06149583 | USDT[50.0100000000000000] |
| 06149588 | USD[0.0000225417801200] |
| 06149664 | ETH[0.0008478000000000],ETHW[1.1598478000000000],USD[3092.4034308038000000],USDT[0.0031000000000000] |
| 06149697 | AUD[145.5152408004692505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06149756 | BTC[0.0051059300000000],USD[0.4420084799620125] |
| 06149760 | NFT[357097865957729838][1],USD[0.0000000068335164] |
| 06149811 | XRP[20.0000000000000000] |
| 06149830 | LTC[0.0000000017171300],TRX[0.0002300000000000] |
| 06149954 | GBP[0.0076313520460643] |
| 06149986 | AUD[0.0000664738463777] |
| 06149993 | BTC[0.0000490700000000],TRX[0.0000030000000000],USD[0.0000526981466502] |
| 06149995 | USDT[0.1401816932049742] |
| 06150066 | BTC[0.0000000056639428],USD[-0.0044360246523772],USDT[0.0855398800000000] |
| 06150075 | LTC[0.0000000038748898],USD[0.0000000028647546] |
| 06150083 | TRX[0.7635630000000000],USDT[1.3760914483250000] |
| 06150105 | ETH[0.0000000036000000] |
| 06150119 | ATOM[0.0051018300000000],AUD[0.8053535000000000],USD[0.0899325505236758] |
| 06150129 | ETH[0.0000000033970544] |
| 06150160 | FTT[0.0022330975553548],RAY[0.0000000070843800],SRM[0.0003570500000000],SRM_LOCKED[0.0165979800000000],USD[0.0039144541828430],USDT[0.0000000064557266] |
| 06150249 | USD[-231.3313607272732002000000000],USDT[1000.7571343330137313] |
| 06150255 | USD[0.0601054283000000] |
| 06150368 | TRX[0.0000040000000000],USDT[0.0000995523029858] |
| 06150387 | TRX[0.0000060000000000],USDT[0.0000016292630097] |
| 06150397 | GBP[0.0000000038825386] |
| 06150402 | TRX[0.0001020000000000],XRP[0.1007110000000000] |
| 06150455 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.010000003015911],XRP[238.7605390000000000] |
| 06150531 | TRX[0.1041673900000000],USDT[9.4070899205912731] |
| 06150608 | TRX[0.0002070000000000],USDT[22.6741437100000000] |
| 06150732 | AUD[0.0001046483357066],BTC[0.0001394600000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SLP[416.0895000000000000] |
| 06150823 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06150887 | CAD[0.0000000050934214],FTT[0.0631048170913355],USD[0.1850559528981546],USDT[0.0000000031536886] |
| 06150928 | AUD[0.0559757337891292],UBXT[1.0000000000000000] |
| 06150933 | BAL[0.0000000010000000],COMP[0.0000000024730000],IMX[0.0000000057000000],UNI[0.0000000003000000] |
| 06150934 | ETH[0.0000000100000000] |
| 06151058 | USD[0.0000000202061055],USDT[0.0000000081427690] |
| 06151215 | ETH[0.0000000050000000],USD[0.0000033846941298] |
| 06151257 | ETH[0.0850000000000000],ETHW[0.0850000000000000],USD[0.7440694500000000] |
| 06151267 | NFT[457383236542174198][1],NFT[545475250592217617][1],NFT[557171258826518548][1],NFT[568472078064696677][1],USD[0.1774764533591310],USDT[0.0000000084681530] |
| 06151839 | TRX[0.0002150000000000],USD[0.0045963206033380],USDT[0.000000021680325] |
| 06151990 | TRX[0.0000010000000000],USD[-0.0413309030703678],USDT[0.7026348318802788] |
| 06152021 | USD[298.5943248675000000],USDC[450.0000000000000000] |
| 06152090 | TRX[5.0002290000000000],USDT[327.2389570000000000] |
| 06152182 | USD[0.2000000000000000000],AUDIO[1.0000000000000000],AVAX[6.9726078700000000],AXS[26.2790865500000000],BAO[10.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002421158121] |
| 06152191 | BTC[0.0034997720000000],USD[28.7865196845000000] |
| 06152273 | BTC[0.6203759000000000],USD[7606.6430088429381130],USDT[0.0000000008692827] |
| 06152357 | USD[1.1739247767500000] |
| 06152364 | CRO[6.4257261100000000],FTT[77.7031205000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0001300000000000],USD[0.0798631495000000],USDT[0.0000000100049559] |
| 06152375 | NFT[447624837490051341][1],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000005000000] |
| 06152437 | BAO[2.0000000000000000],BTC[0.0016230600000000],KIN[3.0000000000000000],TRX[860.6110417100000000],USD[0.0000000002776414],USDT[0.0048612272119704] |
| 06152517 | NFT[377669756993449918][1],USDT[2.7661867600000000] |
| 06152524 | TRX[0.0300500000000000],USD[264.0511424393000000],USDT[0.0000000095366924] |
| 06152554 | BTC[0.0113494831065800],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06152707 | ETH[0.0000000087334400],TRX[0.0000060000000000] |
| 06152829 | LTC[0.0000000100000000] |
| 06152924 | AUD[0.0003382522404965],USD[0.0000000103901535] |
| 06152953 | ETH[0.0494000000000000],ETHW[0.0494000000000000] |
| 06152977 | BTC[1.5998356500000000] |
| 06153006 | MATIC[11.1250897100000000],USDT[0.0000000071870655] |
| 06153045 | LTC[0.0001000000000000] |
| 06153048 | AUD[0.0002935261442960],USDT[0.0004474410592314] |
| 06153063 | CRO[5.0584428000000000],FTT[125.0157929800000000],TONCOIN[631.0103773200000000],USD[0.1399005173108434],USDT[0.0095986500000000] |
| 06153087 | USD[0.0000000056932480],USDT[0.0000000006347100] |
| 06153132 | USD[52.0755117245000000] |
| 06153184 | ETH[0.0000000076637500],NFT[564834899983793299][1],SOL[0.0000000069178018],USD[0.0000000145967793],USDT[0.0000000128956639] |
| 06153228 | AKRO[1.0000000000000000],KIN[1.0000000000000000],LUA[0.0001838800000000],USD[0.0041363010578624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06153246 | NFT [49057730878399892][1],TRX[0.0002040000000000],USDT[0.0019759800000000] |
| 06153258 | USD[1046.4735606768900000000000000],USDT[3375.5981180000000000] |
| 06153285 | USD[676.5622890712514417],XRP[45.1000000000000000] |
| 06153384 | AAVE[1.8340440600000000],AKRO[2.0000000000000000],AUD[0.0000116364105285],AVAX[16.1920142300000000],BAO[34.0000000000000000],BNB[1.4930921000000000],BTC[0.0397418300000000],DENT[5.0000000000000000],ETH[0.4455089200000000],KIN[17.0000000000000000],LDO[336.6322939600000000],RSR[2.0000000000000000],SOL[16.4766342500000000],TRX[7.0000000000000000],UBXT[5.0000000000000000] |
| 06153526 | EUR[0.0002281554565301] |
| 06153537 | USDT[0.0000096184195582] |
| 06153540 | BNB[0.0000000100000000],USD[0.0000010573546779],USDT[0.0000000084734100] |
| 06153610 | BNB[0.7477927400000000],DOGE[0.0000000054594433],SOL[9.2674020900000000],USD[0.0142642389080592] |
| 06153707 | BAO[1.0000000000000000],ETH[0.0076767000000000],ETHW[0.0076767000000000],MATIC[0.3239256600000000],NFT [54568278192967885 38][1],TRX[0.0001680000000000],USDT[0.0000000080620036] |
| 06153792 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06153851 | USD[0.4849479061489064],USDT[0.0000000099371263] |
| 06153870 | USDT[0.1774406837500000] |
| 06153939 | USD[4.3500596200000000] |
| 06153959 | USD[0.0000000208000000] |
| 06154000 | BTC[0.0012075900000000],ETH[0.0126219100000000],ETHW[0.0146004000000000],SGD[0.3330046034468499] |
| 06154026 | TRX[0.0014820000000000] |
| 06154060 | ETH[0.0000496200000000],ETHW[0.0000496200000000],TRX[10.0000000000000000],USD[14698.2783820973776430] |
| 06154086 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06154092 | BTC[0.0005231900000000],USD[0.0074076624050757] |
| 06154099 | AUD[0.0004023673319956] |
| 06154187 | AKRO[1.0000000000000000],ETH[0.0536405300000000],ETHW[0.0529725400000000],USD[0.0000189415138760] |
| 06154188 | BTC[0.0001776838860000],DOGE[0.9742000000000000],USD[4.9755449532176000] |
| 06154256 | BTC[0.0000000064421824] |
| 06154264 | FTT[25.0096063200000000],USD[0.0000761350000000] |
| 06154298 | UBXT[1.0000000000000000],USD[221.1583897189530689] |
| 06154309 | USD[0.0000033996193688] |
| 06154461 | APT[0.9522000000000000],ETHW[0.0007644200000000],FTT[0.0848091300000000],SRM[0.9422400000000000],TRX[0.0000010000000000],USD[0.0080041458384602],USDT[0.0000000095000000] |
| 06154480 | BNB[0.0000000020977259],ETH[0.0000000093632800],FTT[0.0091408677962150],LTC[0.0000000084487802],TRX[0.0000000048214732],USD[41.8891951056132357] |
| 06154500 | ETH[0.0000000000000000],USD[3.9940000000000000] |
| 06154638 | ALPHA[0.5021000000000000],EUR[99344.7471278008666380],TRX[0.0000080000000000],USD[0.0022407264046754],USDT[0.0000000041193792] |
| 06154659 | CHF[0.0000000057796362],EUR[104.9455779451479675] |
| 06154684 | USD[5.0000000000000000] |
| 06154771 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000],USD[0.0000000062500000] |
| 06154783 | BTC[0.0001565000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.0002099900000000] |
| 06154804 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06154814 | AUD[0.0000410132 62780],BAO[1.0000000000000000],BTC[0.0001234014443790],CHZ[1.0000000000000000],DAI[0.0000000309843750],DENT[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],HXRO[3.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000089994848],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001332217762],USDT[0.0000000035251686] |
| 06154836 | GBP[0.0000091543234995] |
| 06154942 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06155017 | TRX[0.0000080000000000],USDT[1709.2000786000000000] |
| 06155092 | BTC[0.0023200400000000] |
| 06155146 | USD[0.0051634192000000] |
| 06155201 | BTC[0.0000298508109000],USD[0.0000000023591742],USDT[0.0018710700000000],XRP[2093.0841204700000000] |
| 06155242 | AVAX[0.0000000100000000] |
| 06155337 | FTT[150.0000000000000000],NFT [474212832939420214][1] |
| 06155762 | USD[0.0000000085000000] |
| 06155781 | TRX[0.1008060000000000],USDT[0.0900000000000000] |
| 06155870 | NFT [354890779122068194][1],NFT [523599769253856204][1],NFT [558633302499792363][1],USDT[0.0128187900000000] |
| 06156050 | USD[-0.0029931178159552],USDT[1.0000000000000000] |
| 06156140 | BTC[0.0000000086538262],ETH[0.0000000097808000],USD[0.0001170917835472] |
| 06156189 | AUD[0.0001159172079216] |
| 06156219 | BTC[0.0237959500000000],ETH[1.3609393716897902],ETHW[0.0005343560400000],KIN[1.0000000000000000],SOL[0.0025338700000000],USD[5.9027205582389742] |
| 06156233 | FTT[0.0020777898800550],USD[0.0000000431400800],USDT[0.0369109076000018],XRP[0.0000000054853806] |
| 06156283 | USD[0.0004538052546 12] |
| 06156421 | ASD[79.2218019000000000],BTC[0.0004853000000000],DOGE[14.4142980600000000],ETH[0.0040117800000000],ETHW[0.0040117800000000],RSR[137.2664754000000000],SLP[237.6600937800000000],SOL[0.0266431800000000],SOS[2857142.8571428500000000],TRX[14.7905189200000000],USD[0.0000961380274664],XRP[2.998552710 0000000000] |
| 06156422 | ETHBULL[0.0040020000000000],USD[0.0027598045000000],USDC[302.1981612000000000] |
| 06156429 | BTC[0.0000000053216009],TRX[0.1800160071539880],USD[4.7545519913785273],USDT[4.2542524455392768] |
| 06156474 | BTC[0.0001678000000000],USD[33535.3916349824938465] |
| 06156489 | BAO[1.0000000000000000],FRONT[1.0000000000000000],USD[0.0017087036633560],USDT[192.9544533700000000] |
| 06156544 | BTC[0.1027874600000000],ETH[1.0270457500000000],ETHW[1.0266313200000000] |
| 06156592 | NFT [438302335736013137][1],TRX[0.2001760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06156611 | AUD[0.0002505390551668] |
| 06156638 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000019375000] |
| 06156662 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06156677 | KIN[1.0000000000000000],NFT (3329761358593353380)[1],NFT (52186878590255459)[1],TRX[0.0001680000000000],USDT[0.0300036473499490] |
| 06156706 | FTT[0.0044504800000000],USD[0.0000159302140221],USDT[0.0000000120044683] |
| 06156857 | TRX[0.3800220000000000],USDT[0.0137136526752755] |
| 06156875 | BNB[0.5483658300000000] |
| 06156954 | BTC[0.0000000600000000] |
| 06157016 | BAO[1.0000000000000000],GBP[0.0000000011839056],USD[0.0000000107440749],XRP[314.7783635876385855] |
| 06157060 | EUR[13.0000000000000000],USD[0.9770137518500000] |
| 06157110 | BTC[0.0000000120189044],ETH[0.0000000045515055],GHS[0.0000000718487186],SRM[0.0001014672575518],USD[0.0000984532314004] |
| 06157171 | BTC[0.0000221200000000],USD[0.5683805650000000],XRP[18.0100000000000000] |
| 06157256 | BTC[0.0566848000000000],ETH[0.8298466700000000],ETHW[0.6232316600000000],USD[0.0001546240330685] |
| 06157260 | BTC[0.0000000045723600],ETH[0.0000000012385600],USD[43.1815968379371687] |
| 06157282 | ETH[0.0011127600000000],ETHW[0.0011127600000000],USD[0.0701401379502324] |
| 06157354 | USD[1695.9017124139200000] |
| 06157414 | BTC[0.0000000097817662],SOL[0.0000000065867800] |
| 06157597 | USD[0.0138755982497040] |
| 06157614 | USD[50.0100000000000000] |
| 06157715 | USD[0.0000108374819768] |
| 06157740 | EUR[0.8400214513597400],USD[0.0068350279000000] |
| 06157741 | TRX[0.0000030000000000],USDT[134.5648842600000000] |
| 06157745 | TRX[0.0000340000000000] |
| 06157769 | AUD[9.8262464466588514],TRX[1.0000000000000000] |
| 06157783 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005436439474] |
| 06157791 | AUD[51.4089772500000000] |
| 06157825 | USD[-27.4658391613750000],USDT[50.0000000000000000] |
| 06157870 | EUR[21.5502153100000000],USD[0.0041876738074684] |
| 06157899 | ETH[4.0201760900000000],ETHW[4.0201760900000000],TRX[0.0003000000000000],USDT[11.0000000000000000] |
| 06158052 | BTC[0.0000124130000000],TRX[179317.6093993600000000],USD[0.0637628914750000] |
| 06158066 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06158069 | BAND[1.0456462600000000],DOGE[128.1859104100000000],ETH[0.0080865700000000],GRT[37.2178720200000000],NEAR[1.0436899200000000],USDT[7.6690189800000000] |
| 06158085 | AUD[1.6695923800000000],EUR[0.0015916586742215] |
| 06158148 | BAO[16.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000048864880],FTT[0.8986952700000000],GBP[10.4318461107436227],KIN[12.0000000000000000],TRX[354.7222465300000000],USD[0.0000000091391874],USD[0.9393695355094303] |
| 06158172 | BTC[0.0000003700000000],ETH[0.0000896000000000],ETHW[0.0000896000000000],USD[-0.3859089165337274],USDT[0.4685077281225828] |
| 06158257 | USD[424.3598170514955308] |
| 06158303 | ETHBULL[116.1877314400000000],USD[0.0182562074011149],USDT[169.7126909666250000] |
| 06158348 | DOGE[85922.4150960100000000],FTT[0.0032269481727542],USD[1096.4558336360375000000000000] |
| 06158425 | AAPL[0.0000036900000000],AUD[0.0001097056296523],BTC[0.0031148100000000],KIN[1.0000000000000000],TSLA[0.0114234200000000],USD[0.0000139834901006] |
| 06158440 | FIDA[0.4600000000000000],TRX[0.0024260000000000],USD[0.0007669730000000] |
| 06158441 | USD[0.0002490000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[830.6054060000000000],USD[0.0000000063518480] |
| 06158449 | AKRO[8.0000000000000000],ALGO[26.9623903400000000],BAO[20.0000000000000000],BTC[0.0206608200000000],CHZ[0.0133741100000000],DENT[6.0000000000000000],ETH[0.0049812900000000],ETHW[0.8530072600000000],GBP[0.0071895561041959],GRT[0.0518596800000000],KIN[724236.1636309000000000],LINK[0.0005951300000000],MATIC[4.5368353300000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[891.0110686800000000],UBXT[10.0000000000000000],UNI[3.4908683400000000],XRP[12.1825658400000000] |
| 06158467 | BTC[0.0000468200000000],USD[0.0000000187000000] |
| 06158472 | MATIC[2.1872618300000000],TRX[0.6260181400000000],USD[0.0019766495000000],USDT[0.0000000049215456] |
| 06158548 | EUR[0.4500214500000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000180625000000] |
| 06158553 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GALA[30.8434333300000000],USDT[11.8400108530042348] |
| 06158571 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06158618 | BRZ[0.0048410200000000],TRX[0.0002030000000000],USDT[0.1342292588342342] |
| 06158683 | USD[0.0077128492000000],USDT[0.0000000080000000] |
| 06158699 | EUR[0.4500214500000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000351400000000] |
| 06158753 | TRX[0.0001950000000000],USD[0.0068213733798365],USDT[0.0000000083543849] |
| 06158760 | BUSD[860772.2345783500000000],USD[0.0000000080250000],USDT[90209.3226654300000000] |
| 06158778 | TRX[0.0001460000000000] |
| 06158781 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06158853 | AKRO[2.0000000000000000],AVAX[0.0003076887980000],BAO[12.0000000000000000],BTC[0.0000000960015976],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[0.0000000634139374],ETH[0.0000000029804000],KIN[17.0000000000000000],MATIC[0.0004237400000000],SOL[0.0000012700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],ZAR[0.0000323820557461] |
| 06158893 | USD[5.0000000000000000] |
| 06158928 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000031126160] |
| 06158946 | APT[5.0190314800000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],SOL[3.9815811400000000],USDT[980.0353621504495629] |
| 06158970 | USD[0.7776955823150000],USDT[0.0039631091117688] |
| 06159261 | ETH[0.0000000052491884],USD[0.0000000187000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06159296 | USD[5.9118476815921608] |
| 06159312 | AUD[0.0061017857300000],USD[0.0043828078073237] |
| 06159314 | BTC[0.0936876400000000],TRX[0.0000020000000000],USD[429.7960833127131860000000000],USDT[0.0000000096351588] |
| 06159335 | USD[-0.7235696819625000],XRP[1.9749870000000000] |
| 06159372 | USD[0.0004124048955998] |
| 06159385 | TRX[0.0000070000000000],USDT[1000.8000000000000000] |
| 06159409 | USDT[0.0000000060000000] |
| 06159462 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 06159532 | USD[1310.4857047250000000] |
| 06159577 | FTT[447.5000000000000000],USDT[900.2100000000000000] |
| 06159590 | NFT (4403750648720741831][1],USD[0.4508635725000000],XRP[0.3755760000000000] |
| 06159595 | CHF[0.0001703318432199] |
| 06159746 | TRX[0.0000090000000000],USD[-90.0837536787145600000000000],USDT[2554.4444526737618125] |
| 06159788 | USDT[0.0000000274570000] |
| 06159828 | USD[0.0020947204234112] |
| 06159873 | USD[63.5269849300000000] |
| 06159892 | USD[0.0000000085343810] |
| 06159993 | CEL[0.0819000000000000] |
| 06159998 | GHS[0.0000006185121106],USDT[0.0000000000154559] |
| 06160046 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETHW[0.0248866500000000],GBP[83.8258814345394934],KIN[4.0000000000000000],SOL[0.0000108700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0009497016586452] |
| 06160086 | UBXT[1.0000000000000000] |
| 06160089 | USD[-2990.8685413733056201],USDT[22474.7901293463683497] |
| 06160102 | BTC[0.0000000080000000],MATIC[0.6938403619630303],USD[0.0000000067927518],USDC[1633.1316253700000000],USDT[0.0000005300039789] |
| 06160276 | BRZ[0.7664606300000000],ETH[0.1173000000000000],ETHW[0.6138000000000000],TRX[0.7683149700000000],USDT[1.7116706967500000] |
| 06160313 | USDT[0.0000018000000000] |
| 06160315 | BRZ[0.3317726300000000],ETH[2.2896966800000000],USD[1.0344446961167660] |
| 06160325 | AUD[43.9419673000000000],FTT[0.7457918700000000],KIN[2.0000000000000000],USD[0.0182705546007265] |
| 06160355 | BTC[0.0000668700000000],ETH[0.0001121600000000],ETHW[0.0001121600000000],USD[2.1278669935436513],USDT[0.0000108589049856] |
| 06160402 | USD[30.0000000000000000] |
| 06160426 | USD[0.0025482582000000] |
| 06160432 | AKRO[2.0000000000000000],ETH[0.1545405500000000],LINK[2.0118344200000000],MATIC[11.8217431900000000],USD[0.0000000011457500],USDC[2940.5428315300000000],USDT[0.0000000156716772] |
| 06160457 | SHIB[3532504.9200000000000000] |
| 06160469 | SOL[2.9640546500000000],USD[0.0215298064275696],USDC[11700.0000000000000000],USDT[0.0000000081946300] |
| 06160500 | AUD[27.2450303246141498],BAO[2.0000000000000000],BTC[0.1241139400000000],ETH[1.6118564500000000],ETHW[0.9082446900000000] |
| 06160515 | USD[0.0000000115480350],USDT[0.0000000089778200] |
| 06160536 | BOBA[304.6715000000000000],BTC[0.3017044696100000],ETH[3.5783527700000000],ETHW[1.9739930700000000],FTT[32.5036240000000000],USD[8874.7059683690875000000000000] |
| 06160551 | BTC[0.0000058900000000] |
| 06160553 | BTC[0.0093889413943418],USD[0.3852337651530341] |
| 06160641 | USD[0.0049196000000000],USDT[0.0000000240738992] |
| 06160691 | BRZ[7.2697298907695000] |
| 06160721 | AUD[-0.9296810171997871],USD[0.9490719100000000] |
| 06160738 | TRX[0.0002800000000000],USD[0.0000000064425712],USDT[0.0000000030839728] |
| 06160793 | USD[5.0000000000000000] |
| 06160798 | TRX[869.5900350000000000] |
| 06160920 | USDT[0.0000090200000000] |
| 06160949 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000926942789979] |
| 06160952 | USD[-30.8081641836780265],USDT[96.4321244145000000],XRP[0.5000000000000000] |
| 06160988 | ETH[0.0005387262504964],ETHW[0.0618221362504964],SOL[1.7381428279200000],TRX[0.0002900000000000],USD[131.9124395546359734],USDT[0.0000038374953615] |
| 06161059 | AAVE[0.0000000400000000],BAO[1.0000000000000000],BTC[0.0000005000000000],ETH[0.0002302900000000],ETHW[0.0002302900000000],FTT[0.0210958757471089],GBP[0.0030360850150585],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.3558588749283016] |
| 06161070 | BTC[0.2619864848678250],ETH[0.1829065800000000],UNI[0.0472060000000000],USD[30.0000000000000000] |
| 06161105 | USD[-92.1829982414907969000000000],USDT[1166.9313078200600000] |
| 06161166 | AAVE[220.0021735500000000],BTC[6.5708303540000000],ENS[2027.5870344000000000],FTT[157.9684000000000000],LTC[207.8810394000000000],USD[98.5472972807250000],USDT[0.0060000000000000] |
| 06161392 | ALGO[1.0000000000000000],AVAX[0.0000000082640013],BNB[0.0018298315017890],ETH[0.0005926178604460],GRT[0.0000000014332760],SOL[0.0095340489083525],USD[23.1851758661621654],USDT[56.4888820724525008],XRP[0.0000000018211087] |
| 06161431 | USD[0.0001211894477568] |
| 06161436 | USD[284.5002771100000000000000000] |
| 06161477 | TRX[0.0001100000000000],USD[0.3267120366655639000000000000],USDT[0.0700000000000000] |
| 06161508 | USD[0.0000000066937486] |
| 06161512 | FTT[0.0004224124376000],USD[0.0000003717128900],USDT[0.0000000058220220] |
| 06161524 | USD[0.0100001264672940],USDT[0.6521664800000000] |
| 06161606 | ETH[0.0000000608113620],EUR[0.0000000807388300],USD[0.2688262095093856] |
| 06161616 | USDT[0.0000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06161623 | USD[0.0001128118981252] |
| 06161647 | TRX[0.0000350000000000] |
| 06161674 | TRX[0.0005210000000000],USDT[0.0000000040000000] |
| 06161686 | AVAX[5585.500000000000000],BTC[0.000093320000000],USD[1.921282856357199б] |
| 06161716 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000013875515693б],USDT[0.0001398788660889] |
| 06161726 | MAPS[1511.987200000000000],USD[0.203329130000000] |
| 06161880 | XRP[3.076464690000000] |
| 06161899 | ETHBULL[0.002824000000000],FTM[37.392882400000000],SOL[0.002633040000000],USD[1.219245841520000] |
| 06161909 | AKRO[2.000000000000000],BAO[11.000000000000000],EUR[0.000240980000000],FTT[0.000028340000000],KIN[6.000000000000000],USD[0.000729873358495] ,TRX[4.000000000000000] |
| 06161990 | NFT [415591941267206107][1],USD[0.007818818825000],USDT[100.950000000000000] |
| 06162028 | BAO[1.000000000000000],BRZ[41.739432410000000],TRX[0.001937000000000],USD[0.951923070096275],USDT[0.200000005179501] |
| 06162060 | USD[0.000182800000000] |
| 06162092 | EUR[10.000000000000000] |
| 06162094 | TRX[0.000306000000000],USDT[48.700000000000000] |
| 06162208 | USD[30.000000000000000] |
| 06162369 | ETH[0.000000085000000] |
| 06162379 | SRM[172.320947200000000],SRM_LOCKED[4666.128164800000000],USDT[4180.934003851882160] |
| 06162422 | ARS[2816.710982910000000],USD[9.993266000033601б] |
| 06162425 | AKRO[1.000000000000000],TRX[1.000100000000000],UBXT[1.000000000000000],USD[0.000007723036011],USDT[0.00000718211656296] |
| 06162434 | TRY[0.006513773116882б],USD[19.116758774927885],USDT[0.0010713338407560] |
| 06162464 | APT[5.000000091000000],SOL[2.100000000000000],USD[300.981135816350565б] |
| 06162473 | TRX[32.101007000000000],USDT[1023.842965632800000] |
| 06162481 | USD[0.012029748000000] |
| 06162538 | BAO[2.000000000000000],BTC[0.003884650000000],ETH[0.000061500000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.0090870374933022],USDT[0.000000095986901] |
| 06162547 | BTC[0.000340100000000],USD[0.089878465000000] |
| 06162552 | KIN[1.000000000000000],SUSHI[15.126316473968000] |
| 06162576 | USD[0.243260341898444] |
| 06162586 | ALGO[2.551283274922500],DOGE[0.419577730000000],ETHW[0.000001220000000],FTT[0.037250000000000],MATIC[0.697094192786283],USD[2755.428039203002276900000000000],USDT[0.008433401063605],XRP[0.030989975276098] |
| 06162611 | USD[0.000000157051598] |
| 06162630 | USD[0.000000071453032],USDT[0.00000006116059б] |
| 06162672 | BRZ[9.455651940000000],USD[0.028278842000000],USDT[0.000000008743104] |
| 06162699 | USD[9.997097300000000] |
| 06162822 | TRX[0.000105000000000],USD[0.373866215540000],USDT[0.000000076689270] |
| 06162873 | USDT[8.637900000000000] |
| 06163000 | USD[520.537297635000000],USDT[0.000000008856802б] |
| 06163001 | FTT[0.000031005027887],GBP[0.004870210000000],USD[1.564051673792357] |
| 06163014 | USD[0.000026810000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.033436491188353],USDT[0.001524613227053] |
| 06163048 | USD[0.000000133530613] |
| 06163062 | BAO[2.000000000000000],BTC[0.033174480000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000116102163453],USD[0.567366050000000] |
| 06163151 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GHS[0.00000078549214],KIN[16.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],USDT[0.000000000923251] |
| 06163182 | USD[1.904738589862000] |
| 06163184 | USD[0.000000001715325],XRP[0.000000010000000] |
| 06163187 | USD[0.000001670000000],DOGE[679.297536410000000],ETH[7.137797580000000],ETHW[7.100434960000000],TRX[0.000130000000000],UBXT[1.000000000000000],USD[0.000370346481052],USDT[4666.016586040625478] |
| 06163211 | ETH[0.000000600000000],ETHW[0.000000600000000],USD[0.0896292740540496] |
| 06163235 | ATOM[35.492900000000000],BTC[0.000094940000000],CHZ[9598.972000000000000],DOT[75.300000000000000],ETH[0.693000000000000],FTT[463.195329500000000],NEAR[136.685860000000000],USD[14763.670910675480000000000000],USDC[15468.124912780000000],USDT[96.450000000000000] |
| 06163243 | USD[0.009125457500000] |
| 06163265 | TRX[7.978531000000000],USDT[15.632975110000000] |
| 06163271 | FTT[0.036120000000000],USD[0.163608700000000] |
| 06163308 | BNB[0.007990400000000],BTC[0.000045100000000],SOL[0.030100000000000],USD[0.179527816000000],XRP[14.010000000000000] |
| 06163335 | BTC[0.000252370000000],USD[0.000110692947388] |
| 06163339 | TRX[7.570000000000000],USDT[2.742563393530494] |
| 06163399 | EUR[0.000000053218748] |
| 06163454 | BNB[0.000000034413156],BTC[0.000012230000000],FTM[1.436265240000000],GHS[0.000029751561407],KIN[1.000000000000000],SHIB[655647.596397806296801],USDT[0.000000039122067] |
| 06163478 | DOGE[0.000000040568060] |
| 06163523 | BAO[1.000000000000000],ETH[0.001348690000000],GBP[0.000088797000000],USD[-0.7087030789027316] |
| 06163561 | USD[0.000014332811171] |
| 06163601 | BNB[0.000000089000000],TRX[0.039077640000000],USD[0.009413845718182],USDT[0.009713306902809] |
| 06163631 | BTC[0.009877063029913б],ETH[0.2555227937211568],ETHW[0.2555227937211568],USDT[0.000052530390261] |
| 06163673 | USDT[0.000000006203905] |
| 06163772 | DOGE[0.000000006386740],USD[0.000179861503364] |
| 06163805 | BTC[0.453033110000000],FIDA[1.000000000000000],USD[315.147325613981870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06163831 | BNB[0.0398643000000000] |
| 06163846 | ETH[0.0000000037446640],USD[0.0000863704501399] |
| 06163862 | BTC[0.0109811000000000],USD[79.0768844489102000000000000000],USDT[383.3759263161892384] |
| 06163945 | USDT[0.0000913200000000] |
| 06164014 | BTC[0.0000000086261500] |
| 06164043 | USD[0.2933320300000000],USDT[0.0000000048475645] |
| 06164061 | ETHBULL[4.5868194000000000],USD[0.0829884469000000],USDT[0.0776000000000000] |
| 06164067 | BNB[0.0000000112693800],MATIC[0.0000000044996022],SOL[0.0000000096528881],USDT[0.0000000074136213] |
| 06164075 | ETH[1.5326934000000000],EUR[0.8600000000000000],USD[0.3998000000000000] |
| 06164116 | USDT[0.4464110000000000] |
| 06164140 | BTC[0.0016603920000000],USD[0.3446000000000000] |
| 06164164 | BTC[0.0003725900000000],CAD[0.0001711636260863] |
| 06164229 | BTC[0.0000000097297500],ETH[0.0006385000000000],ETHW[0.0006385000000000],USD[54.3031738775222589] |
| 06164236 | SOL[0.0200000000000000] |
| 06164266 | BTC[0.0009982238659606],DOGE[0.0000000841108313],DOT[0.0000000056989920],ETH[0.0000000023179484],FTT[0.4736315903352348],USD[0.0000000122921673],USDT[1.4514809641350195] |
| 06164293 | BNB[0.0004374006945868],ETH[0.0000000047000000],MATIC[0.0000000086011823],USD[0.0000000154196196],USDT[0.0000009872541647] |
| 06164311 | BTC[0.0000000075286658] |
| 06164363 | BAO[1.0000000000000000],BTC[0.0000022800000000],OXY[0.0024457100000000],STETH[0.0000000477902139],USD[110.9522029364010833] |
| 06164429 | LTC[0.0320989500000000],TRX[0.0000630000000000],USDT[5.1031370300000000] |
| 06164454 | CEL[0.0487000000000000],GBP[8.2542664799795339],GMT[0.9942053200000000],SAND[0.9961550800000000],USD[396.9191739755429896] |
| 06164479 | TRX[0.0000050000000000] |
| 06164546 | BNB[0.0000000017841500],MATIC[0.0000000037513880],SOL[0.0000000034348880],USDT[0.0000000020091590] |
| 06164566 | GHS[21.0000000580831060],USDT[1.1465574900000000] |
| 06164569 | USD[3.9240896220243860] |
| 06164592 | USD[0.0018423876482997] |
| 06164621 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GHS[1.0000000597564610],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[4.0000120000000000],UBXT[2.0000000000000000],USDT[1.0005152200000000] |
| 06164772 | USD[30.0000000000000000] |
| 06164776 | BRZ[0.0046216326682400] |
| 06164822 | TRX[0.0000562700000000],USD[0.0030838250835795],USDT[84.7542974592328041] |
| 06164872 | BNB[0.0000000074064433],ETH[0.0000000050000000],KIN[1.0000000000000000],MATIC[0.0000000025535500],TRX[0.0000120063856986],USDT[0.0000000048968579] |
| 06164881 | DOGE[3.1700779200000000],GHS[0.0006550284633500],USDT[0.0013736800000000] |
| 06164968 | GBP[0.4400000000000000],USD[1.2140468900000000] |
| 06164978 | USD[30.0000000000000000] |
| 06164990 | FTT[0.2054429400000000],TRX[0.0000310000000000] |
| 06165004 | USD[22.5944086169973600] |
| 06165043 | TSLA[0.1199760000000000],USD[0.1830600000000000] |
| 06165052 | AKRO[58.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[242.0000000000000000],BAT[1.0000000000000000],CHZ[4.0037277400000000],DENT[59.0000000000000000],DOGE[1.0000000000000000],FIDA[3.0220933600000000],FRONT[2.0000000000000000],GHS[10.3658565753519554],HOLY[2.0266973600000000],KIN[234.0000000000000000],MATH[2.0000000000000000],MATIC[1.0000000000000000],RSR[42.0000000000000000],SECO[1.0229440900000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[84.1434736000000000],UBXT[88.0000000000000000],USD[0.0000000027144686],USDT[0.0581489300000000] |
| 06165070 | AKRO[8.0000000000000000],BAO[8.0000000000000000],DENT[9.0000000000000000],DOGE[8.6063498900000000],FTT[0.0005389500000000],GHS[29.4002227320790442],KIN[20.0000000000000000],MATH[1.0000000000000000],TRX[10.0005600000000000],UBXT[4.0000000000000000],USD[0.0000001650894840],USDT[9.0523229393636673] |
| 06165082 | USD[30.0000000000000000] |
| 06165124 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[9.0000000000000000],KIN[10.0000000000000000],RSR[2.0000000000000000],SOL[44.5086013500000000],UBXT[1.0000000000000000],USD[0.0000000776171688],USDT[1401.5074244377398660] |
| 06165178 | USD[0.0001696786857260] |
| 06165196 | BTC[0.0001124100000000],USD[0.4515461119459927],USDT[0.0167522165231194] |
| 06165222 | ATOM[0.1536165396177860],DAI[0.0000000875544910],FTT[0.0028909313763052],RNDR[0.0000000067887494],SHIB[0.0000000043220734],SOL[0.0000000013585975],USD[0.0000002195972144] |
| 06165236 | DOGE[2.9045478500000000],GHS[0.0000001966550945],TRX[0.5926880300000000],USD[0.1246572195375000],USDT[7.6786099930125000] |
| 06165363 | USD[0.0001591607273394] |
| 06165381 | USD[0.0034037600000000],USDT[0.0000000056770900] |
| 06165405 | ETHW[0.1392908600000000],GALA[0.0000000044904480],USDT[0.0000000007729581] |
| 06165523 | BUSD[1284.3600180000000000] |
| 06165547 | TRX[0.0000020000000000],USDT[0.0000000018120000] |
| 06165606 | FTT[3.5207802900000000],USD[0.3448486883441630] |
| 06165619 | USD[0.0000000060205482],USDT[424.6536114225399986] |
| 06165628 | BNB[0.0000001440520000] |
| 06165630 | BTC[0.0567863500000000],RSR[1.0000000000000000],USD[0.0000525920976554] |
| 06165658 | USD[50.0000000000000000] |
| 06165678 | BNB[0.0041624110545250],ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[8.9270119629166000],USD[2.9192069162360800],USDT[0.0122023083157040] |
| 06165730 | AKRO[0.0000000000000000],BAO[39.0000000000000000],DENT[11.0000000000000000],GHS[0.6807219580404341],KIN[38.0000000000000000],RSR[7.0000000000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USDT[0.0000000023617643] |
| 06165766 | AKRO[1.0000000000000000],ATLAS[28976.9815126000000000],AUD[0.0000000031041216],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[2758.2985729200000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06165796 | BTC[0.0054026600000000],USD[0.0006785584117528] |
| 06165845 | USDT[0.0000000082121655] |
| 06165874 | BTC[0.0000000088559971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06165902 | ALGO[0.000000004050720],BNB[0.000000017594889],FTT[1.4302730900000000],GST[0.000000037385502],MATIC[0.000000053036100],TRX[0.000000036531200],USDT[0.000000007317872] |
| 06165934 | BNB[0.0000000682259664],ETH[0.0000000009035558],TRX[0.0000000090560465],USD[0.0049083603761518],USDT[0.0086177807159901] |
| 06165955 | USDT[0.00000741016672391] |
| 06165959 | GHS[12.2288392803413402],TSLA[0.0000358200000000],USD[-0.0043616814149302],USDT[0.0000000098331539] |
| 06166041 | FTT[0.0000372400000000],USD[0.0032271929500000],USDT[0.0000000006239600] |
| 06166052 | BNB[0.0000026500000000],BRZ[5.0000000000000000],BTC[0.0000516200000000],ETH[0.0000045500000000],ETHW[0.0000045500000000],EUR[1.0000000000000000],FTT[0.1239273111500000],GBP[9926.0000000000000],PAXG[0.0013000000000000],PERP[1.9000000000000000],SAND[0.0000034400000000],SHIB[100000.000000000000],TRM[100.000000000000000],USD[0.0050000000000000],USDJ[4.2913157192166119],USDT[2.0876349584495801] |
| 06166062 | MATIC[0.0000000985345584],USDT[0.0000000039355178] |
| 06166095 | ETH[0.0000000048904100],TRX[0.0000010000000000],USDT[0.0000000062537260] |
| 06166110 | USD[0.0001889047997728] |
| 06166117 | SWEAT[3100.0000000000000],USD[0.1889479355186304],USDT[0.0000000110723767],XRP[2.0000000000000000] |
| 06166118 | BTC[0.0000000079740512],TRX[0.9166000000000000],USD[0.0000000061439351],USDC[124.4344031100000000] |
| 06166122 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0593662300000000],ETHW[0.0593662300000000],GBP[0.0000155155943614],KIN[1.0000000000000000],NFT [33351608640771305 3][1],USD[0.0000001495717174],USDT[0.0000000082824548] |
| 06166131 | ALGO[0.0000830000000000],MATIC[0.0000917600000000],TRX[0.3355550000000000],USD[0.0010753230364058],USDT[0.3629517422300000] |
| 06166154 | USDT[970.6526898822431304] |
| 06166197 | ETH[0.0000001000000000] |
| 06166222 | USD[0.0000000050524000] |
| 06166266 | TRX[0.0001700000000000],USDT[0.0000000083320000] |
| 06166325 | EUR[21.4500214500000000],USD[0.0020562709000000] |
| 06166351 | NFT [561189614347422547][1],USD[0.1717213834470784] |
| 06166432 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0173074800000000],FTT[2.1091295600000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000464284180] |
| 06166493 | BICO[1.6206400000000000],CLV[0.6788908000000000],CQT[0.5594260000000000],FTT[0.0925180000000000],IMX[1.1893448000000000],LOOKS[0.8684680000000000],TRX[0.0001120000000000],USD[0.0052543983710000],USDT[0.9115323970000000] |
| 06166499 | BTC[0.0048637600000000],ETH[2.7754083107700000],ETHW[3.4350055807700000],USD[0.0000137295490205],USDT[0.0008868716323 68] |
| 06166508 | ETH[0.0073862300000000],ETHW[0.0073862300000000],KIN[1.0000000000000000],USD[0.6776025251570550],USDT[0.0040218600000000] |
| 06166520 | USDT[8.9888264375000000] |
| 06166540 | BEAR[18589970.5100000000000],BTC[0.0000624700000000],BULL[0.0001523100000000],BUSD[24200.0000000000000],ETH[0.0002002900000000],ETHBULL[0.0023564000000000],ETHW[0.0002002900000000],FTT[14.0000000000000000],MATIC[9.6561000000000000],USD[17.2420838876700000],USDT[0.0054843778500000],XRPHE DGE[0.0001639000000000] |
| 06166602 | USD[0.0000442312422631] |
| 06166604 | BTC[0.0000000067124656],ETH[0.0000000020990653],ETHW[0.0027104620990653],GBP[0.0000371380435200],SOL[0.0000000033474586] |
| 06166626 | USD[3.0000000337957684],USDT[8.7732572600000000] |
| 06166654 | BNB[0.0212731879464484],BTC[0.0000000044009472],LTC[0.0000000039872809],USDT[0.0014198747444802] |
| 06166730 | USDT[0.0000056908745750] |
| 06166734 | BAO[2.0000000000000000],BTC[0.0000003900000000],ETH[0.0000046500000000],REAL[0.0007409400000000],SOL[0.0000450900000000],USDT[0.0000000020253304] |
| 06166751 | BAO[1.0000000000000000],BTC[0.0005865700000000],ETH[0.0082674900000000],ETHW[0.0081647900000000],USD[0.0007808839915 45] |
| 06166827 | BNB[0.0000000054364710],ETH[0.0000000056329080],FTT[2.4546141900000000],MATIC[0.0000000079890400],TRX[0.0000000020103856],USD[0.0000000040862789],USDT[0.0000000173978722] |
| 06166848 | TRX[0.1009340000000000],USDT[0.0000000166713336] |
| 06166853 | SOL[0.0050000000000000] |
| 06166870 | TRX[0.0001740000000000],USDT[0.0000000049526000] |
| 06166901 | ALGO[0.0007894000000000],BNB[0.0016380632000000],JPY[0.0071004274713260],MATIC[0.0069302700000000],TRX[0.0000353232130000],USD[0.0001897834268609],USDT[0.0093985489189793] |
| 06166923 | APT[28.9942000000000000],BNB[0.0195998154326554],ETH[0.5896166151094502],ETHW[0.0087098700049637],TRX[59.9880000000000000],USD[0.0440879381430978],USDT[151.1899180900000000] |
| 06166948 | TRX[0.0000330000000000],USD[0.0000000036390250],USDT[0.0000000002931001] |
| 06166974 | ATOM[0.0361544500000000],BAO[1.0000000000000000],CHF[0.0000000102123472],FTT[0.9464973622577454],MATIC[118.4733323367939125],USD[65.2157524958286088] |
| 06167011 | TRX[1.7000120000000000],USDT[0.0000000086371224] |
| 06167015 | TRX[0.0000890000000000] |
| 06167037 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000018115590],KIN[4.0000000000000000],MATIC[0.0003222300000000],UBXT[1.0000000000000000],USD[0.0000000072932407],USDT[0.0090350521434571],XRP[69.3407605646023937] |
| 06167043 | USD[0.0000000172609184] |
| 06167055 | BAO[3.0000000000000000],EMB[0.0000000068392575],GHS[0.0000000079881651],KIN[3.0000000000000000],USD[0.0000000096265565],USDC[181.3830680000000000] |
| 06167068 | BNB[0.0000000152966040],MATIC[0.0000000059851818],USDT[0.0000000034704200] |
| 06167126 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0049774352671515],KIN[1.0000000000000000],USD[0.0000000043917467] |
| 06167133 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000018000000000],DENT[2.0000000000000000],ETH[0.0000378449287912],KIN[3.0000000000000000],LTC[0.0000011300000000],PAXG[0.0000000480766662],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072070213],USDC[3801.7244183200000000],USDT[0.0000000048017107] |
| 06167177 | DOT[0.0874980000000000],TRX[0.0000040000000000],USD[0.0000001308975596],USDT[0.0000460495000000] |
| 06167191 | BRZ[2.5940000000000000],ETH[0.4888071090000000],USDT[0.4888071090000000] |
| 06167215 | AKRO[1.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0003780279732318],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001994527 40],USDT[0.0000000027255238] |
| 06167268 | BRZ[84.8138335257453750],BTC[0.4816757980354174],ETH[0.0000000097902000],TRX[0.2904000000000000],USD[0.0000000027030175],USDT[13.2268481410550679] |
| 06167374 | BTC[0.0000976600000000],USD[30.0000000000000000] |
| 06167417 | TRX[0.0000650000000000],USD[6.6389684241605285],USDT[0.0000000135677112] |
| 06167420 | GHS[1.0000000000000000] |
| 06167435 | BRZ[0.4274739115063255] |
| 06167436 | BTC[0.0000000446085100],FTT[5840.2992884400000000],SAND[0.3681531000000000],SRM[2.2221631500000000],SRM_LOCKED[1283.6695949800000000],TRX[0.0001200000000000],USD[-0.9224646439713124],USDT[-0.0000000027265000] |
| 06167441 | EUR[0.0000000076544787],USD[0.0000000010000000],USDT[0.0000005782605] |
| 06167462 | BEAR[995.0600000000000000],BRZ[0.0033702031142740],BULL[0.0919825200000000],BVOL[0.0145972600000000],USD[0.0337312033000000] |
| 06167495 | BNB[0.0000000005500],FTT[0.0000000051544700],TRX[0.0000001000000000],USDT[0.0000000025724930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06167496 | TRX[0.0000190000000000] |
| 06167504 | USDT[0.0002047551092717] |
| 06167515 | ETH[0.0000079200000000],TRX[0.0048480000000000],USD[0.0042029024340442],USDT[0.0000887789539624] |
| 06167596 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LOOKS[493355.2344194200000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[-12985.8201667757045502000000000] |
| 06167598 | GOG[588.2970314293697052] |
| 06167619 | BAO[4.0000000000000000],BTC[0.0007262400000000],GBP[0.0000634868214027],KIN[1.0000000000000000],USD[0.0001317069401700] |
| 06167624 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000031000000000],DENT[3.0000000000000000],GBP[0.0000000095190027],HOLY[1.0258629300000000],KIN[2.0000000000000000],RAY[0.0078537500000000],TRX[1.0000000000000000],USD[0.0000000156652513] |
| 06167632 | USD[30.0000000000000000] |
| 06167633 | BTC[0.0000008460757],TRX[0.0000060000000000],USDT[0.0000000063715813] |
| 06167637 | BNB[0.0000000040604532],ETH[0.0000000011980000],MATIC[0.7106265533180928],NFT (3326245449892538841)1],TRX[0.0000000069332856],USD[0.2150002272403311],USDT[0.0000010211914612] |
| 06167640 | USD[0.0000000036373076] |
| 06167660 | AKRO[2.0000000000000000],ANC[0.0000000026886784],AXS[0.0000327630990656],BAO[17.0000000000000000],BTT[275.1108353400000000],DENT[1.0000000000000000],GBP[0.0000000133927001],KIN[9.0000000027120660],MATIC[0.0000000056284280],RSR[1.0000000000000000],SHIB[36.9687520800000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000061944454],USDT[0.0000000082177663],VGX[0.0005546600000000],XRP[0.0019840300000000] |
| 06167667 | ALGO[0.0000000076000000],DOT[0.0000000061500000],ETH[0.3060835425500000],SHIB[0.4712755500000000],TRX[0.0000000088500000],USDT[0.0000000056654288] |
| 06167678 | BRZ[0.9980619700000000],TRX[0.0000010000000000],USDT[0.0000000025036612] |
| 06167752 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0034725900000000],CAD[0.0001045213400515],DENT[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000353531926352],XRP[0.0022288200000000] |
| 06167835 | USD[30.0000000000000000] |
| 06167849 | BCH[25.5327069863285000],BTC[0.3275610827979600],XRP[0.0000000069607300] |
| 06167854 | USD[0.0014949058984440] |
| 06167924 | BNB[0.0000000030592916],BTC[0.0000000084997432],DOGE[0.0000000033274360],ETH[0.0000000052277243],FTT[0.0000000004816650],MATIC[0.0000000072846861],SOL[0.0000000045729327],TRX[0.0000420039122283],USD[0.0000000104671222],USDT[8.4242881649834252] |
| 06167954 | TRX[0.0000010000000000],USDT[0.0009229200000000] |
| 06167979 | AUD[15297.1070200000000000],TRX[117.9932370900000000],USD[0.0100000005034877],USDT[0.0010000000000000] |
| 06168000 | BTC[0.0000069000000000],CAD[0.0007800731109822],ETH[0.0000005400000000],USD[0.0000000072294577],USDT[0.0000000082130981],XRP[0.0046336700000000] |
| 06168177 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 06168188 | TRX[0.0001750000000000],USDT[0.0000070101690972] |
| 06168197 | ETH[0.0012789600000000],USD[0.0000001436396888],USDT[0.0000089523187093] |
| 06168295 | BTC[0.0000186300000000] |
| 06168306 | AUD[19.4398781967440421],USD[0.0000000025660900],USDT[0.0000000083372292] |
| 06168423 | AGLD[0.0000000001700000],BNB[0.0000000072689348],BTC[0.0000000099623000],HNT[0.0000000035548538],MATIC[0.0000000033140288],TRX[0.0000120073804852],USD[0.0000000154193450],USDT[0.0000000046404733] |
| 06168435 | TRX[0.0000060000000000],USD[0.0000000063424792] |
| 06168436 | USD[0.0000008643353354] |
| 06168570 | BUSD[3.9447367500000000] |
| 06168576 | BNB[0.0009787438132496],BTC[0.0000000034887684],DOGE[0.0000000030042723],ETHW[0.0009996000000000],USD[-0.1623634411205256],XRP[0.0000043260325714] |
| 06168580 | BNB[0.0000000100000000] |
| 06168652 | USD[0.0176117539500000] |
| 06168942 | BTC[0.1200000000000000],BTC[0.0011000000000000],ETH[0.0320723100000000],ETHW[0.0320723100000000],FTT[0.2531266000000000],USD[0.0695047404829466] |
| 06168952 | USDT[1.2496700000000000] |
| 06168975 | USD[0.0428010257730000] |
| 06169005 | BTC[0.0000000074601954],CEL[0.0000000006811184],USD[0.0008562348970010],USDT[0.0001580766400208] |
| 06169173 | BTC[-0.0000014074238674],SOL[-0.0079354085601346],USD[0.4737438114029382] |
| 06169251 | BNB[0.0000000068265600],BTC[0.0000000016814538],DOGE[0.0008000000000000],TRX[0.0230280027011833],USDT[0.0000000021002231] |
| 06169281 | LTC[0.0000004400000000] |
| 06169491 | USD[30.0000000000000000] |
| 06169493 | BNB[0.0000000199411404] |
| 06169511 | NFT (3976564747566363891)[1],USD[0.0000000050000000],USDT[0.0133183900000000] |
| 06169570 | BAO[2.0000000000000000],GHS[0.0000000061051030],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063302205],USDT[0.0000000026211140] |
| 06169607 | WRX[1893.1671673900000000] |
| 06169650 | BTC[0.0241067858665829],XRP[0.0132905100000000] |
| 06169670 | USD[3.1278890900000000] |
| 06169685 | KIN[2.0000000000000000],USD[0.0004629387843906] |
| 06169748 | USD[0.0000000000726538] |
| 06169822 | NEAR[0.0249000000000000],USD[0.0000000075000000] |
| 06169861 | BAO[2.0000000000000000],BRZ[1.1291704356385217],USDT[0.0000000006340000] |
| 06169875 | ETH[0.0000000027339200],TRX[0.0000080076569160] |
| 06170076 | USD[30.0000000000000000] |
| 06170158 | USD[0.0001524149120187],USDT[0.0000983345635743] |
| 06170287 | AUD[0.0000612974969222],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],YFI[0.0000000500000000] |
| 06170474 | USDT[0.0000000097500000],XRP[0.9407200000000000] |
| 06170622 | TRX[0.0000009045588591] |
| 06170676 | DAI[0.0001114500000000],USDT[0.0000079250263782] |
| 06170734 | USD[0.0000003575151799] |
| 06170754 | IMX[2362.0736529400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06170758 | BTC[0.0000049700000000],CRV[0.9837040000000000],ETH[0.0007015680000000],ETHW[0.0000000040000000],FTT[0.0085800000000000],USD[5889.9279970341457264] |
| 06170779 | ETH[0.0745000000000000],ETHW[0.0675000000000000],SOL[2.0121536800000000],USD[136.0685247235304258],USDT[214.8816102900000000] |
| 06170853 | USD[24.9942793800000000] |
| 06170924 | BAO[2.0000000000000000],GHS[0.0000000142365513],USD[0.0000000098491690] |
| 06170992 | USDT[0.0000008958854694] |
| 06171073 | TRX[0.0000060000000000],USD[0.3496892819000000],USDT[0.0067000000000000] |
| 06171112 | DOGE[545.2493330200000000],ETH[1.6043532900000000],ETHW[3.9095707500000000],TRX[0.0000720000000000],USDT[21108.3220102000000000] |
| 06171141 | TRX[0.7300000000000000],USDT[0.1364739672000000] |
| 06171193 | ETH[0.0000000148000000] |
| 06171196 | TRX[0.0390650000000000],USDT[0.0000000080079700] |
| 06171224 | USD[0.0005220000000000] |
| 06171237 | BTC[0.0000000024141370],ETH[0.0000000500000000],ETHW[0.0000000500000000],FTT[4.9008503400000000],LTC[0.0000008200000000],TRX[0.0001510000000000],USD[2186.7759749832506225],USDT[0.0000000109046730] |
| 06171275 | USD[0.0019617799102560] |
| 06171284 | USDT[0.0001662394299640] |
| 06171343 | TRX[0.0000380000000000],USD[0.0000047786106800],USDT[1.0605000692082249] |
| 06171422 | USDT[0.0000000076250000] |
| 06171471 | TRX[0.0001000000000000],USDT[1.2000000000000000] |
| 06171675 | USD[0.0000000016412837],USDT[0.0000000074597334] |
| 06171711 | ETH[0.0000000053524600],TRX[0.2437190000000000],USD[0.0000000087649190] |
| 06171721 | ETH[0.0000010000000000],MATIC[1.7495508500000000],TRX[0.0000010000000000],USDT[2.6408429031560950] |
| 06171779 | BAO[2.0000000000000000],BNB[0.0000500000000000],DOGE[0.2712800000000000],KIN[1.0000000000000000],USD[0.0066586516729134],USDT[245.3100000000000000] |
| 06171794 | BAO[3.0000000000000000],DENT[1.0000000000000000],USD[0.0000000895924693],XRP[0.0111834000000000] |
| 06171800 | TRX[0.7062440000000000],USDT[0.0000765124024200] |
| 06171855 | BRZ[0.0554843000000000],USD[-0.0073439664238340],USDT[0.0000000062871668] |
| 06171892 | AKRO[1.0000000000000000],BTC[0.0000050000000000],ETH[1.0038687200000000],GBP[815.5857700815504496],HXRO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06172125 | FTT[386.8421353600000000] |
| 06172221 | TRX[0.0000540000000000],USDT[77.8200000055177530] |
| 06172273 | BRZ[0.0051099732922390] |
| 06172331 | MATIC[0.2278824800000000] |
| 06172332 | TRX[0.0024180000000000],USDT[0.0000000061804600] |
| 06172335 | USD[0.0000000109933613],USDT[0.1337113814689700] |
| 06172351 | USDT[2195.0000000000000000] |
| 06172382 | BTC[0.0000000070147000],TRX[1.0000170000000000] |
| 06172460 | USD[16.5855402745000000],USDT[0.0000000089255308] |
| 06172463 | AKRO[1.0000000000000000],USD[0.0000000106287776] |
| 06172544 | USDT[0.0000000064529994] |
| 06172691 | BTC[0.0000000074685332],USDT[0.0001910083525063] |
| 06172766 | BRZ[0.0071911284118600] |
| 06172836 | AKRO[3.0000000000000000],APE[0.0728856300000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0000075598500000],DENT[1.0000000000000000],DOT[0.0553842900000000],ETH[0.0000676600000000],FRONT[1.0000000000000000],FTT[0.0017270800000000],HOLY[1.0154389900000000],KIN[1.0000000000000000],SOL[0.0069803300000000],SPY[10.3150397700000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[11099.5616536481674973],USDT[0.0149585958467801] |
| 06172996 | BNB[0.0001003200254917],LTC[0.0000683798000000],TRX[0.0154615400000000],USDT[0.0008865081990133] |
| 06173045 | BRZ[0.0047196600000000],USDT[0.0000000008482020] |
| 06173072 | USD[0.0000000042000000] |
| 06173095 | AUD[0.4852287862715014],KIN[1.0000000000000000] |
| 06173150 | BRZ[10.0000000000000000] |
| 06173156 | USD[0.0005445839880209] |
| 06173161 | BAO[2.0000000000000000],GHS[0.0000000285717940],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06173317 | 1INCH[32.0490021100000000] |
| 06173344 | BRZ[0.0071314106085262] |
| 06173515 | ETH[0.0200000000000000] |
| 06173702 | USD[62.5000000000000000] |
| 06173767 | AVAX[0.0815700000000000],AXS[0.0318038800000000],ETH[0.0000000051714896],FTT[4.9990500000000000],GRT[0.2628000000000000],NEAR[0.0169134200000000],SOL[0.9610232570000000],USD[0.0000000382068054],USDC[890.5364710000000000],USDT[0.0049307556204407],XRP[0.6177000000000000] |
| 06173804 | USDT[0.0000000038432093] |
| 06173846 | ETH[0.0000007803884],LTC[0.0000310000000000],MATIC[0.0001803000000000],SHIB[0.5369496800000000],TRX[0.0001110482216641],USDT[0.0099021025459611] |
| 06173988 | USD[44.0000000849604103],USDT[-38.3046502442702851] |
| 06174006 | BTC[0.0005000000000000],NFT[48508244424240956[1],NFT[558105052631967116][1],TRX[0.0000400000000000],USD[0.5375924400000000],USDT[0.0000000053575044] |
| 06174023 | TRX[0.0001700000000000],USDT[0.0001601577538769] |
| 06174029 | USD[69.3843974360180000],USDT[0.0233142285800000] |
| 06174138 | FTT[0.0001187000000000],KIN[1.0000000000000000],USD[3.0493436064697696] |
| 06174159 | USD[0.0000000068764155],USDT[0.0795417978469942] |
| 06174296 | USD[0.0000000055621980],USDT[0.0023257699344000] |
| 06174422 | BRZ[0.0007555041700010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06174435 | USD[1.6281578650000000] |
| 06174564 | TRX[0.0130140000000000],USDT[0.0000000097753600] |
| 06174699 | XRP[4.0684210000000000] |
| 06174801 | APT[5.0734237069000000],BNB[0.0000495847872091],BTC[0.0000000020000000],ETH[0.0000086900000000],TRX[0.8680106025988006],USD[0.2914933369811490],USDT[0.0000007354200413] |
| 06174889 | BNB[0.0000070000000000],TRX[0.0000140000000000],USDT[47.2943540524078390] |
| 06174894 | USD[0.9422650000000000] |
| 06175006 | TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 06175136 | ETH[0.0000000100000000],USD[0.0000125503435356] |
| 06175158 | BTC[0.0000000077000000] |
| 06175181 | USD[0.0000000079906870],USDT[0.0000000082173596] |
| 06175226 | AUD[1.0155967800000000],BAO[1.0000000000000000],USD[0.0000000002951263] |
| 06175266 | ETH[0.0000022300000000],NFT (446481110251070778)[1],USD[0.0018456788727621],USDT[0.0000000028000000] |
| 06175501 | SOL[0.0000000055441560],USD[0.0000000038933840] |
| 06175511 | USD[0.0000000082394140] |
| 06175547 | USD[0.0000003757351874] |
| 06175574 | BTC[0.0100098300000000],KIN[1.0000000000000000],USD[0.0001678393784028] |
| 06175592 | USD[4.9362000000000000] |
| 06175660 | USD[30.0000000000000000] |
| 06175822 | GBP[0.0000003054927050] |
| 06176046 | TRX[0.0000300000000000] |
| 06176169 | BTC[0.0199136700000000] |
| 06176267 | BRZ[0.0000000050000000],BTC[0.0012422916989700],DOGE[0.0000000067066598],TRX[1.0284041593502500],USD[140.3035935635591626],USDT[0.0000000057735660] |
| 06176272 | ETH[0.0057085700000000],ETHW[0.0057085700000000] |
| 06176287 | COIN[3.7576720000000000],EUR[0.0000000051828125],USD[0.3439288925000000] |
| 06176411 | AKRO[1.0000000000000000],AUD[0.0027517719137210],AVAX[10.2837303400000000],BAO[2.0000000000000000],BOBA[498.0529149100000000],BTC[0.0299337000000000],DENT[1.0000000000000000],ETH[0.2640785400000000],ETHW[0.2638857400000000],KIN[1.0000000000000000],SOL[7.5778514900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0138506250000000] |
| 06176506 | TRX[0.0000580000000000],USD[0.0000000091508404],USDT[-0.0000029068750053] |
| 06176558 | BULL[0.0009710000000000],NFT (453816238243653326)[1],USD[0.2680637884394407],USDT[0.0170902298457050] |
| 06176603 | USD[0.0014740625750000] |
| 06176642 | BRZ[0.2797347500000000],GARI[200.0000000000000000],USD[0.0256328240000000] |
| 06176720 | TRX[0.3389310000000000],USDT[0.0000000095472851] |
| 06176728 | ETHW[0.0006626000000000],TRX[0.0000350000000000],USD[0.0000000119418524],USDT[2.5172638369472142] |
| 06176747 | BTC[0.0003416000000000],ETH[0.0008854800000000],ETHW[0.0008854800000000],SGD[0.0002870110462652] |
| 06176828 | BTC[0.0024246900000000],FTT[2.0544070400000000],KIN[2.0000000000000000],USD[0.0002336930594093] |
| 06176833 | DOGE[12.6205917125221500],TRX[0.0000090027644705],USDT[0.0000000050000000] |
| 06176904 | TRX[0.0001200000000000] |
| 06177201 | USD[234.6693368605158856],USDT[0.0000000128936086] |
| 06177229 | BTC[0.0006731100000000],ETH[0.0038304800000000],ETHW[0.0041569200000000],SGD[0.0084499044885399] |
| 06177246 | USD[0.0117242246200000],USDT[0.0000000097589275] |
| 06177298 | TRX[0.0003170000000000] |
| 06177370 | USD[0.0000809662503502] |
| 06177477 | TRX[0.0001770000000000],USD[1016.6487108149200000],USDT[0.0000000079975961] |
| 06177489 | FTT[8.8950607800000000],USD[0.0000008697417176] |
| 06177495 | USDT[0.0000000097590000] |
| 06177546 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000985390032],USDT[0.0000000052930546] |
| 06177696 | APE[0.0677000000000000],FTT[0.0060280000000000],USD[0.0000000105219101],USDT[4033.1328846302228263] |
| 06177703 | ETHW[0.0100000000000000],TRX[0.0000070000000000],USDT[0.0000000005000000] |
| 06177889 | ETH[0.0001500000000000],ETHW[0.0001500000000000] |
| 06177914 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[1.0205707200000000],ETHW[1.0206359600000000],KIN[3.0000000000000000],TRX[3.0017700000000000],UBXT[2.0000000000000000],USD[0.0000000127096050],USDT[4141.1813187672736045] |
| 06178040 | USDT[0.0000000207850000] |
| 06178141 | USD[1754.4781125788065000] |
| 06178155 | TRX[0.0000020000000000],USDT[2.9500000000000000] |
| 06178299 | AUD[0.0042492874600688],GRT[1.0000000000000000] |
| 06178330 | APT[0.1100894100000000],ARKK[0.0099981000000000],BNB[0.0000050000000000],BTC[0.0006536100000000],CRV[17.3996117000000000],ETH[0.0000001000000000],ETHW[0.0002658600000000],FBJ[0.0099981000000000],FTT[3.1475742800000000],NFT (308142650952069143)[1],NFT (341199008872234016)[1],NFT (342330948361133229)[1],NFT (404468640827059044)[1],NFT (466957996144802383)[1],NFT (513131287542824896)[1],NFT (570500457094291214)[1],STGI[0.0001461700000000],SWEAT[0.9720716300000000],TSLAI[0.0299943000000000],USD[10.0250236072000000],USDT[2.1787108689912728] |
| 06178408 | BTC[0.0000000041543297],RSR[1.0000000000000000] |
| 06178408 | USD[4.3317904816635594] |
| 06178507 | TRX[0.0000060000000000],USD[0.0740440571674000] |
| 06178528 | BTC[4.0005591760000000],ETH[2.0031599822776300],ETHW[9.9981000000000000],USD[7507.8606333199277651],USDC[7500.0000000000000000] |
| 06178647 | AKRO[3.0000000000000000],FIDA[1.0000000000000000],USD[0.0000000031860162] |
| 06178769 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0078190711239472],ETH[0.2150079200000000],ETHW[0.2129710400000000],KIN[3.0000000000000000],USD[0.0000693335751250] |
| 06178864 | LUNC[999998.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06178868 | TRX[0.000503000000000000],USD[0.000000085769531] |
| 06179011 | USD[0.000558517789396],USDT[0.000000024730898] |
| 06179123 | TRX[0.000046000000000000],USD[0.025933351973049] |
| 06179148 | AKRO[2.000000000000000],ALPHA[3.000000000000000],AUDIO[1.000000000000000],BAO[40.000000000000000],BAT[2.000000000000000],CHZ[1.000000000000000],DENT[39.000000000000000],DOGE[3.000000000000000],FIDA[2.000000000000000],GHS[0.000001120345717],GRT[1.000000000000000],HOLY[1.000000000000000],HXRO[54.000000000000000],KIN[40.000000000000000],MATIC[3.000000000000000],RSR[12.000000000000000],SECO[3.000000000000000],TOMO[1.000000000000000],TRU[2.000000000000000],TRX[47.000000000000000],UBXT[41.000000000000000] |
| 06179158 | BTC[-0.000100183653439],ETH[0.017507500000000],NFT [361719004826827629][1],OXY[0.435000000000000],USD[0.000031250034674],USDT[0.000000055425903] |
| 06179194 | USD[0.620294287000000000] |
| 06179218 | BAO[1.000000000000000],DENT[1.000000000000000],GHS[0.000000515486609] |
| 06179227 | USDT[0.000000050000000000] |
| 06179248 | BNB[0.000173735000000],TRX[0.000004000000000000],USDT[2.016962281587460000] |
| 06179270 | AKRO[1.000000000000000],AUD[2.953301833560000000],BTC[0.000001600000000],CHZ[1.000000000000000],DOGE[0.223351700000000000],ETH[0.812324260000000000],ETHW[1.455009020000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.969320955345870] |
| 06179680 | USD[0.000000002467450] |
| 06179736 | AUD[0.000824891935572] |
| 06179757 | USD[5.000000000000000000] |
| 06179789 | ETH[6.477188200000000],ETHW[0.074469000000000000],TRX[0.000100000000000000],USD[-410.827536841000000],USDT[1.018277150000000000] |
| 06179868 | TRX[0.000000000000000000],USD[0.000000000668789660],USDT[0.000000003448838] |
| 06179909 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.000000154427442],USDT[295.663677398961590 0] |
| 06179977 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.069486939351482 4],DENT[4.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[12389.987466000000000],UBXT[2.000000000000000] |
| 06179993 | ETH[0.062200000000000],ETHW[0.062200000000000],UNI[0.000000076370000] |
| 06180043 | USD[0.000000100000000],USD[0.000585069607753] |
| 06180069 | AKRO[2.000000000000000],APE[0.000107870000000],BAO[19.000000000000000],CRV[0.007451200000000],DENT[4.000000000000000],DOT[0.001051800000000],GBP[0.000000023819232],KIN[10.000000000000000],LDO[0.003378500000000],SHIB[7867303.247369330000000],TRX[2.000000000000000],USD[0.0000000473391 26] |
| 06180163 | BAT[0.000000007520000],ETHW[3.031581240000000],USD[0.004621991542127 0] |
| 06180366 | BTC[1.415544510000000],ETH[0.013450100000000],FTT[2055.128044850000000],USD[0.7964205000000000] |
| 06180420 | ETH[0.000000100000000] |
| 06180567 | USDT[0.000000100000000] |
| 06180754 | AMPL[0.000000061225360],BUSD[41790.028483320000000],CEL[0.000000001115246],FTT[0.002058389020286 12],TRX[0.000029000000000000],USD[0.000000091583267] |
| 06180973 | BULL[0.914000000000000],MATICBULL[82583.480000000000000],TRX[0.001401000000000000],USD[0.049731141750000 0] |
| 06181067 | USD[0.003414403200000],USDT[480.890000000000000] |
| 06181145 | USDT[0.000000080000000000] |
| 06181222 | ARS[0.000009849091364],USD[0.000000058669633],USDC[100.000000020000000],USDT[0.000000087960367] |
| 06181300 | XRP[2184.400000000000000] |
| 06181307 | ETH[0.000000015794368],SOL[0.000000013048536],USDT[95.165488466399994 7] |
| 06181471 | TRX[0.002340000000000],USDT[12.000000000000000] |
| 06181535 | USD[0.003764000000000] |
| 06181713 | SOL[0.001664059394870],USD[-0.009981381119538 90],USDT[0.0000001271025665] |
| 06181743 | AUD[0.000000085482065],BAO[10.000000000000000],KIN[57.723486950000000],SHIB[164.931741680000000],UBXT[3.000000000000000],XRP[0.0622794700000000] |
| 06181824 | AKRO[1.000000000000000],CHF[145.853496406327895],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 06181940 | BTC[0.000001000000000],USD[0.858031305000000],XRP[0.010000000000000] |
| 06181948 | BSVBULL[10000.000000000000000],BULL[1.000733810000000],COMPBULL[99981.000000000000000],EOSBULL[10000.000000000000000],ETHBULL[0.005713400000000],ETHW[4.460000000000000],LINKBULL[26000.000000000000000],MATICBULL[199981.000000000000000],THETABULL[100900.000000000000000],USD[0.219008402970000],USDT[0.006516165399447 1],VETBULL[10000.000000000000000] |
| 06182009 | ATOM[-3.398812081046195],BNB[-0.788082821962012 0],HT[-2.177464864150788 8],LTC[-0.754407174824288 8],SAND[0.977220000000000],USD[623.845838975436880 9],USDT[0.0044617250000000] |
| 06182118 | TRX[0.000006000000000000] |
| 06182146 | BTC[0.000015850000000],ETH[0.003631500000000],ETHW[0.000060000000000],TRX[0.003223000000000],USD[0.007610650500000],USDT[1239.740761069269 3392] |
| 06182152 | BNB[0.180793534620300],ETH[1.075000000000000],ETHHEDGE[0.499905000000000],USD[156.561506479828558 5000000],USDT[1.618680559139860 0] |
| 06182155 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],ETH[3.092181580000000],ETHW[0.000022980000000],KIN[9.000000000000000],MATIC[0.035123500000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000006466266196 2],USDT[0.000000009631767 5] |
| 06182231 | AUD[0.000000010536368 0],ETH[0.000091050000000],ETHW[0.000091050000000],USD[0.000000124943668],USDT[83.102435754273378 6] |
| 06182307 | LTC[1.271754140000000000] |
| 06182348 | MATIC[0.000090761664039 6],TRX[0.000007000000000000],USD[0.002142585533895 2],USDT[0.060060086196934 0] |
| 06182385 | BAT[1.000000000000000],GENE[30.779462440000000000],USD[0.000000046434243 6] |
| 06182390 | TRX[0.000064000000000000] |
| 06182400 | USD[17.521154468000000],USDT[0.000000009462793] |
| 06182454 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000168000000000000],TRY[0.000000115756200] |
| 06182535 | USD[0.009021000000000] |
| 06182550 | AKRO[1.000000000000000],SOL[2.783269106496292 2],TRX[1.000000000000000],USD[0.000000027170380] |
| 06182618 | TRX[0.000256000000000],USD[-6.977019578900000],USDT[40.800000000000000] |
| 06182765 | LTC[28.951467916347477 22],USD[100.319994221015137 7],USDT[0.000000018601094 6] |
| 06182774 | USD[34.000000000000000000] |
| 06182805 | TRX[0.874831000000000],USD[0.000000040000000] |
| 06182835 | BNB[3.401607140000000],ETH[0.024843600000000],ETHW[0.018279350000000],FTT[1.723949150000000],LINK[5.669567390000000],MATIC[366.063476500000000],SOL[2.915127530000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.157640550454830 1] |
| 06182873 | AUD[0.000000012423771 2],BTC[0.000708400000000],USD[0.000000298250000] |
| 06183079 | AVAX[0.000002010000000],KIN[1.000000000000000],USD[0.000001217041859],XRP[14.276559380000000000] |
| 06183128 | SOL[0.100000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06183159 | BAO[3.000000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.0009266854934372] |
| 06183191 | AUD[0.0000317876274447] |
| 06183330 | TRX[0.0003130000000000] |
| 06183462 | TRX[1.0000000000000000] |
| 06183500 | NFT [455879929334551482][1],USDT[0.0000000044606806] |
| 06183506 | DOGE[10.0000000000000000] |
| 06183547 | TRX[0.0000470000000000],USD[0.0121917803000000],USDT[0.0000000089495671] |
| 06183548 | MANA[2747.2402000000000000] |
| 06183632 | USDT[0.0000000082140456] |
| 06183654 | USD[30.0000000000000000] |
| 06183731 | USD[913.2965547805608990000000000],USDT[1775.0875784850550970] |
| 06183884 | ETH[0.0000000300000000] |
| 06183893 | USD[10.2572238600000000] |
| 06184074 | ARS[0.0008737500000000],MATIC[0.0000000085052726],USD[0.0004508862625920] |
| 06184104 | AUD[22.2587241244322575] |
| 06184237 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],GHS[0.0001186524767231],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06184305 | USD[0.0073428608000000],USDT[0.3600000000000000] |
| 06184393 | USDT[0.0007000700000000] |
| 06184419 | BTC[0.0000004288080],XRP[0.0000000100000000] |
| 06184452 | DOT[0.0000000221124860],MATIC[10.0001095900000000],NFT [391252576160534684][1],NFT [543805133903173104][1],USD[0.0000000549437725] |
| 06184519 | TRX[0.0000010000000000],USDT[0.1300000081301412] |
| 06184608 | ETH[0.0000031000000000],FTT[0.0000000001031118],RSR[0.0006769600000000],TRX[0.0000290000000000],USD[0.0000000364101146],USDT[0.0039489406866243] |
| 06184623 | GBP[0.0015016099084504],TRX[1.0000000000000000] |
| 06184654 | BTC[0.0000000235327586],DOGE[0.0000000010023106],ETH[0.0000000055828709],LOOKS[0.0000000010978958],MATIC[0.0000000052853361],OMG[0.0000000074371250],USD[0.0000099738329145] |
| 06184675 | USD[0.0280057669948255] |
| 06184691 | ATLAS[15300.0000000000000000],ATOM[60.4000000000000000],BNB[1.5200000000000000],BTC[0.1000000000000000],DOT[66.9935400000000000],DYDX[95.7000000000000000],ENJ[550.0000000000000000],ETH[0.3360000000000000],ETHW[0.3360000000000000],FTM[1140.0000000000000000],GRT[3296.0000000000000000],IMX[200.0000000000000000],LINK[242.0000000000000000],MATIC[969.9080000000000000],NEAR[143.9000000000000000],NEXO[264.0000000000000000],RNDR[250.0000000000000000],SNX[85.0000000000000000],SOL[14.5569920200000000],TONCOIN[180.0000000000000000],TRX[3000.0000000000000000],USD[1762.0127167320000000],WAVES[18.0000000000000000] |
| 06184712 | KIN[1.0000000000000000],ZAR[15068.4362036818107700] |
| 06184727 | ETH[0.0000000091647300],TRX[0.0001740000000000] |
| 06184844 | TRX[0.7890120000000000],USDT[0.8853149261250000] |
| 06184932 | ALGO[3059.8890000000000000],CEL[0.0396220000000000],USD[58.1852567550000000] |
| 06184962 | BAO[2.0000000000000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],GBP[0.8068381976426442],UBXT[1.0000000000000000],USD[0.0200060036582136] |
| 06185219 | AUD[43.8173225586277014],USD[0.0000000012130323] |
| 06185271 | TRX[0.0000060000000000],USDT[274.0000000000000000] |
| 06185283 | ATOM[0.0000000062300000],BTC[0.0000000454541609],ETH[0.0207986136665825],SOL[0.0000000011131516],TRX[0.0000170000000000],USDT[42.9283508274925979] |
| 06185314 | ALGO[0.0000000042234414],ATOM[0.0000000288253000],BNB[0.0000000017703743],BTC[0.0000000977741418],DOT[0.0000005697288],ETH[0.0000000194254448],LTC[0.0000000071615942],MATIC[0.0000000877370788],SOL[0.0000000481311489],TRX[0.0000090000000000],USD[0.0000000004011951],USDT[0.0000001106802596],XRP[0.0000000012401600] |
| 06185454 | AKRO[8.0000000042234414],BAO[18.0000000000000000],BTC[0.0215751800000000],DENT[2.0000000000000000],DOGE[3.0000000000000000],DOT[1.2374271200000000],ENJ[0.0004575300000000],ETH[0.7250552896576872],GALA[0.0256552700000000],HOLY[1.0011604700000000],KIN[13.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHIB[53.0359180400000000],SOL[0.0004043020555523],TRX[7.0000000000000000],USD[0.0404202055552931],USDT[0.0000087188212531],XRP[454.3130527656191929] |
| 06185461 | ASD[0.0000000018261398],CEL[0.0000000099968443],DMG[0.1596000000000000],FTT[0.9000000000000000],KNC[0.0000000092316342],MATIC[0.0000000016430030],MPLX[0.8936000000000000],TONCOIN[0.0960000000000000],TRX[1.6588224604725735],USD[263.2177816926443491],USDT[187.4713548563347793] |
| 06185475 | ETH[0.0000613300000000],TRX[0.0000880000000000],USD[0.1981656162425234],USDT[0.1899969019262006] |
| 06185490 | TRX[0.0000010000000000] |
| 06185556 | BTC[0.0000743722251519],ETH[0.0000000000917678],GHS[0.0000189142396320],USD[0.0000000036668635] |
| 06185710 | AUD[29.7260914074125628],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000094403197512] |
| 06185747 | USD[0.1070765402000000] |
| 06185761 | USD[0.8330000000000000] |
| 06185791 | LTC[0.0000000098431104],MATIC[6.4189384100000000],SHIB[0.0000000002667905],SUSHI[0.0000000372673000],TRX[0.0000000041867489],USD[0.0000000019066797],USDT[0.0000000103134252] |
| 06185839 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GOOGL[0.0000000080450795],KIN[14.0000000000000000],TONCOIN[0.0000421400000000],TRX[46.0623358500000000],TSLAPRE[-0.0000000018050580],UBXT[3.0000000000000000],USDT[0.0000000097272598] |
| 06185882 | TRX[10.0259520000000000] |
| 06185949 | TRX[0.0000690000000000],USDT[0.0000000038213480] |
| 06185957 | AKRO[1.0000000000000000],AUD[0.0025856938843255],BTC[0.0017149700000000],KIN[1.0000000000000000] |
| 06185994 | FTM[430.8762224100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UNI[15.0000000000000000],USD[125.8603113025715538] |
| 06186106 | FTT[0.0254625800000000] |
| 06186132 | AAPL[0.0200000000000000],AMZN[0.0330000000000000],BNB[0.0000000800000000],DOT[-3.7262815548082811],GOOGL[0.0470000000000000],PYPL[0.0349980000000000],TSLA[0.0000000000000000],USD[28.4698687498537973] |
| 06186160 | BICO[1082.8048530600000000],ENJ[1575.1522270500000000],KIN[80245250.2768024131735625],MANA[1208.9957294500000000],SHIB[14274909.2836774900000000] |
| 06186207 | USDT[0.0003000000000000] |
| 06186214 | USD[0.2918450604375000],USDT[0.0178680123000000] |
| 06186215 | AKRO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000038417552],KIN[2.0000000000000000],LUA[5428.8622733800000000],RAY[537.2201492000000000],RSR[2.0000000000000000],SLND[0.0000000038912890],SRM[437.9436815300000000],UBXT[2.0000000000000000],USD[0.0000000042247580] |
| 06186267 | BTC[0.0000826340000000],DAI[5848.3066970000000000],ETH[0.0009990500000000],MATIC[0.6010271804664288],USD[0.0930252635783214],USDT[1.0155200092021146] |
| 06186286 | GBP[0.0000000038628282] |
| 06186293 | TRX[85.9828000000000000],USD[3032.9656895061975107],USDT[0.0000000045701202] |
| 06186328 | BNB[0.0000000077170000],TRX[0.0092481846857636],USDT[0.0025972179998786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06186357 | TRX[0.000288000000000],USDT[0.666202716750000] |
| 06186401 | AAVE[28.262587290000000],AVAX[64.048821750000000],BTC[0.089103546840000],DOT[132.891440000000000],ETH[1.487881805500000],ETHW[0.966472417500000],FTM[0.085805500000000],FTT[0.029052100000000],SOL[59.962610380000000],UNI[210.897450000000000],USD[2710.857544287128750],USDT[244.051384709 1515000] |
| 06186418 | AKRO[2.000000000000000],BAO[7.000000000000000],ETH[0.000000010000000],GHS[0.005111912095070],KIN[7.000000000000000],USDT[0.001367020184786] |
| 06186434 | USD[26.529201470000000] |
| 06186465 | NFT (325926213314462158)[1],USD[0.095518775975000],USDT[1.758231705000000] |
| 06186469 | BTC[0.000000094560375],LTC[0.003780000000000],SOL[0.002539360000000] |
| 06186470 | BTC[0.000000007000000],GBP[0.000000116963324],MATIC[0.000000010830875],USD[0.000000172600050],USDT[0.000000038675842] |
| 06186500 | AUD[0.002289455785181],USD[0.000047591724741] |
| 06186508 | EUR[0.000000038885836],USD[0.007315986400000] |
| 06186587 | BTC[0.000011909966200],DOGEBULL[1366.000000000000000],USD[0.000000029356076] |
| 06186699 | AUD[0.006678480000000],SOL[0.002443000000000],USD[0.004856423247612] |
| 06186775 | BTC[0.000007800000000] |
| 06186807 | ALGO[0.037283000000000],USD[0.150576201000000] |
| 06186839 | BRZ[0.139285471072341 0] |
| 06186867 | BTC[0.000001740000000],CEL[0.093939000000000],LOOKS[0.000000013236487],USD[10.277325058597091 3],USDT[0.000000173977286] |
| 06186873 | USDT[138.241467013443185 6],XRP[609.6211310300000000] |
| 06187041 | GBP[0.0021998752446176] |
| 06187070 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000019742942786 9],USDT[0.006092819328641] |
| 06187150 | ETHBULL[2.146188400000000],LINKBULL[24159.452385740000000],MATICBULL[27068.8321732400000000] |
| 06187217 | USD[22.358915028850000 0] |
| 06187241 | BTC[0.003000000000000],USD[-0.4399627848075000] |
| 06187278 | USD[0.0017144184800000] |
| 06187322 | TRX[0.610940000000000],USDT[0.000000003500000] |
| 06187496 | IP3[3.413438900000000],SOL[26.477389696000000],USD[0.0012853087651260],USDT[0.000000696740787] |
| 06187598 | BAO[0.250000000000000],BTC[0.000000004246375 1],DOGE[0.000317783944520 4],ETH[0.000000014078795],FTT[0.000000073125000 0],KIN[0.062500000000000],SHIB[5.362635519199818 0],SOL[0.000000202500000] |
| 06187633 | ETH[0.299943000000000],ETHW[0.004750700000000],NFT (369586952246141236)[1],NFT (452424896891250135)[1],SOL[0.005692600000000],TRX[0.445046000000000],USD[584.660556995159356 2],USDT[0.000000182049170] |
| 06187642 | BAO[2.000000000000000],BTC[0.000000200000000],CITY[0.000009560000000],ETH[0.000002300000000],ETHW[0.000002300000000],KIN[2.000000000000000],USD[0.000937782598196] |
| 06187710 | TRX[0.000135000000000],USDT[3.512580000000000] |
| 06187747 | ALGO[0.000000016220132],APT[0.000000071035810],ATOM[0.000000060949760],DOGE[72.134005880706448],ETH[0.000000097041303],GBP[0.000000023603479],MKR[0.000000064269305],SOL[0.000000099628580],USD[0.000000032934956],XRP[0.000000086582312] |
| 06187903 | FTT[0.020911011202064],USD[0.649818860621556 2],USDT[0.000000010000000] |
| 06187908 | ETH[0.000000080000000],USD[0.007819404972252],WRX[0.999800000000000] |
| 06187987 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],NFT (476354984472587477)[1],USD[0.000000093979986] |
| 06187988 | BRZ[200.000000000000000] |
| 06187991 | BCH[8.777947280000000],BTT[685383538.6375571500000000],TRX[50.590395260000000] |
| 06188010 | ATOM[2.800000000000000],BNB[0.100000000000000],BTC[0.009298461000000],ETH[0.042995820000000],ETHW[0.042995820000000],SOL[0.099449000000000],TRX[364.000000000000000],USD[0.000584369120000],USDT[2.490651273000000] |
| 06188035 | BTC[0.000000053493900],TRX[0.000028000000000] |
| 06188061 | BNB[0.000009893280000],ETH[0.000000004570463],MATIC[0.000078135997588 0],TRX[0.411870400000000],USD[0.003170531904177 2],USDT[0.000599566540410 0] |
| 06188089 | USD[0.000000019503744],USDT[0.000000043920568] |
| 06188115 | TRX[0.166868000000000],USD[0.004268013680000 0],USDT[0.000000013718050] |
| 06188255 | AVA[4.993724819987738 5],USD[0.000000058798632] |
| 06188265 | USD[5.727028185000000],USDT[0.000000073159055] |
| 06188315 | ARS[0.043349700000000],USD[0.000000000160428] |
| 06188316 | TRX[0.428941000000000],USD[0.823153351025000 0] |
| 06188317 | BTC[0.210723390000000],ETH[0.913129920000000],FTT[0.013420000000000],MATIC[1006.302764780000000],SOL[7.880602010000000],USD[8077.5247029745000000],XRP[395.6055500000000000] |
| 06188400 | USDT[3792.7438332600000000] |
| 06188412 | USD[0.001483094611856 0],USDT[0.000000083300000] |
| 06188505 | XPLA[30.971233080000000] |
| 06188564 | TRX[0.000004000000000],USDT[0.500453480000000 0] |
| 06188640 | USD[1.000000000000000] |
| 06188641 | BTC[0.007849930000000],TRX[0.000764575125340 0] |
| 06188675 | FTT[0.000000030208051],NFT (387133549563579235)[1],NFT (507095671269860211)[1],PERP[0.000000057583155],USD[0.000455965339532 0] |
| 06188743 | TRX[0.001486000000000],USDT[0.200000000000000] |
| 06188815 | TRX[0.009333000000000] |
| 06188822 | BAO[2.000000000000000],GBP[0.000000061265421],SHIB[1762063.7658031000000000],USD[0.000000002682618] |
| 06188852 | AVAX[0.000000024800000],ETH[0.000039472732975 8],SOL[0.000000020500000],TRX[0.000019000000000],USD[17.692726507500000],USDT[0.044016473657002 7] |
| 06188863 | BNB[0.090000000000000],BTC[0.000000400000000],ETH[0.005960000000000],ETHW[0.007960000000000],FTT[0.097000000000000],TRX[0.000010000000000],UNI[0.023620000000000],USD[0.000000153151300],USDT[0.000000054062782] |
| 06188910 | USD[276.306393866469 4060] |
| 06188955 | TRX[0.000036000000000] |
| 06188957 | TRY[0.398079814754530 0],USD[0.000000083592720] |
| 06188967 | USD[10.000000000000000] |
| 06188968 | BAO[1.000000000000000],CEL[0.000000007866065],GRT[1.000000000000000],USD[0.000026344879488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06188998 | DOGE[14.573203860000000000] |
| 06189017 | BTC[0.002268300000000000] |
| 06189044 | DOT[0.000000004000000000],USD[0.943400000000000000],USDT[3.742970030000000000] |
| 06189058 | APT[0.000000056220000000],BNB[0.000000001136783],BTC[0.000000008806000000],ETH[0.000000081716193],FTM[0.000000065991916],MATIC[0.000000089700000],TRX[0.000150077328957],USD[0.000000011729479],USDT[0.000000096979357] |
| 06189108 | USDT[0.000021762957993],USDT[0.799521377172566] |
| 06189128 | USD[14.133771090000000] |
| 06189130 | EUR[100.000000000000000000] |
| 06189132 | TRX[0.000000100000000] |
| 06189144 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[7.000000000000000000],TRX2[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000089713083],USDT[0.000000087034503] |
| 06189171 | USD[11.168220000000000000] |
| 06189189 | USD[19.087575600000000000] |
| 06189224 | BAO[1.000000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000],USDT[950.715993434176790] |
| 06189235 | ETH[0.000000092020024],ETHW[0.000000092020024],GALA[0.000000023658104],UBXT[1.000000000000000000],USD[536.780481340818398500000000000],USDT[0.000000045929057] |
| 06189240 | TRX[1.000000000000000],USD[0.007616626723568A] |
| 06189278 | BTC[0.000067680000000000],USD[7926.695243674100844B] |
| 06189320 | TRX[0.001351000000000000] |
| 06189337 | ASD[0.000000018074222],BTC[0.000000013000000],CEL[-0.133035869282970G],KNC[0.000000001722896],MATIC[-0.010337864652797G],USD[-29.426344337971706],USDT[49.200000065560520] |
| 06189363 | BTC[0.231274532000000000],DENT[1.000000000000000000],ETH[1.495971850000000000],ETHW[1.495876230000000000],GBP[0.000105561386800],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.018236850000000000],UBXT[1.000000000000000000],USD[2.137841932750000000] |
| 06189404 | DOGE[0.390600000000000],FTT[205.80329600000000000],HT[0.099080000000000000],MASK[0.997600000000000000],TRX[0.635800000000000000],USD[154.645673776466650] |
| 06189417 | BNB[0.298012820000000000],BTC[0.011832790000000000],ETH[0.240171625550449],ETHW[0.000000001995724],USD[0.000013851637338S] |
| 06189420 | BTC[0.000000085287500],ETHW[0.000963580000000000],FTT[0.077393520000000000],NFT[468107582286507431][1],RSR[1.000000000000000000],SOL[0.003694070000000000],USD[0.661621901900000000],USDT[138.249467567872654T] |
| 06189421 | USD[0.000000034931433],USDT[0.000011775742802] |
| 06189450 | USD[0.001728450000000000] |
| 06189488 | BNB[0.000000015175000],TRX[0.000370043400000],USDT[0.000000098442238] |
| 06189499 | USD[10.000000000000000000] |
| 06189505 | ETH[0.000000097090800],NFT[432268900378422823][1],SOL[0.000000004217620],USD[0.000000078655356],USDT[0.000000074109392S] |
| 06189507 | BTC[-0.000025230548375J],DOGE[2.676290453657361],ETH[0.000000009932085],ETHW[0.000000060993208S],TSLA[0.010833137722115],USD[0.183449380716081],USDT[0.008113423113796] |
| 06189519 | EUR[-0.000015522808189],USD[7.144569456050000000] |
| 06189530 | BNB[0.005709333302024],ETH[0.000000032569922],LTC[0.000000069778191],MATIC[0.000000072866490],TRX[0.000000005329026],USD[0.000000132006194],USDT[0.000000056760495] |
| 06189531 | BTC[0.007547870000000000] |
| 06189554 | USD[0.797839345619660B],USDT[0.044002700000000000] |
| 06189568 | BTC[0.008442725429855O],ETH[0.2057473900000000],FTT[0.411957152540778B],USD[0.000000098829291],USDT[101.519609299829426B] |
| 06189573 | BTC[0.000594400000000000],USDT[0.037784280000000000] |
| 06189599 | AKRO[10.000000000000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],BNB[0.002313500000000],DENT[8.000000000000000000],DOGEBULL[8569.000000000000000000],ETHBULL[182.970000000000000000],GHS[0.000000703112935],HOLY[1.002752630000000000],KIN[1.000000000000000000],MATICBULL[587000.000000000000000000],RSR[7.000000000000000000],SOL[0.013001680000000000],TRX[1.487312230000000000],UBXT[7.000000000000000000],USD[0.119446531776310],USDT[0.000000023701290] |
| 06189627 | BAO[1.000000000000000000],BTC[0.000000000200000],USDT[0.000000070000000],XRP[0.634000000000000000] |
| 06189640 | GBP[0.630000000000000000],USD[0.712034030000000] |
| 06189780 | USD[10268.818323520000000],USDT[2102.795256020000000000] |
| 06189830 | XRP[0.000000100000000] |
| 06189845 | BTC[0.004200000000000000],USD[1.156432764475000O],XRP[0.967320000000000000] |
| 06189882 | BTC[0.000000050000000],ETH[0.002972450000000000],ETHW[0.028696960000000000],USD[3.814186676300117G],USDT[100.384676818875000] |
| 06189886 | APT[9.490000000000000],ETH[0.218400160000000000],ETHW[0.008332000000000000],MATIC[80.409297590000000000],USD[1.345157179640000],USDT[0.347633079318608B] |
| 06189907 | BRZ[0.007520686441807O],SOL[0.000000097365748] |
| 06189918 | ETH[0.000000025210000] |
| 06189941 | BTC[0.000000015971075],FTT[128.357960223733576S],SOL[0.008570000000000000],TRX[0.000001000000000],USD[-0.933034601994869B],USDT[0.099881059992443S] |
| 06189946 | USDT[0.340825000000000000] |
| 06189970 | TRX[0.000051000000000],USDT[0.000000038782050] |
| 06189978 | BTC[3.669991920000000000],ETH[17.511000000000000000],ETHW[8.737000000000000000],EUR[1.331840340000000000] |
| 06189995 | BNB[0.000000093160150],BTC[0.000000038495884],TRX[0.000006000000000],USDT[79.406362300532289] |
| 06190002 | TONCOIN[0.000000100000000],USD[0.000000080000000] |
| 06190093 | BTT[139.028733180000000000],KIN[1.000000000000000000],TRX[0.000089000000000],USDT[0.200000000000056] |
| 06190110 | USD[297.518348570000000000],USDT[0.000000005437069T] |
| 06190118 | TRX[0.000035000000000],USDT[0.000000003361710] |
| 06190160 | AUD[0.003380736369694S],NFT[479328258272430258][1] |
| 06190168 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 06190182 | TRX[0.001130000000000000],USDT[96.446896000000000000] |
| 06190204 | BTC[0.101411660000000000] |
| 06190210 | USD[139.580000000000000000] |
| 06190222 | USD[0.000000022441734O],USDT[0.000000050796041] |
| 06190226 | TRX[0.000086000000000],USDT[4.200000000000000000] |
| 06190260 | GBP[0.000000133812219],USD[0.000000042044368] |
| 06190273 | TRX[0.000170000000000],USDT[2644.157570340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06190278 | BNB[6.118985770000000],BTC[0.569058180000000],ETH[4.273856020000000],ETHW[0.008611000000000],FTT[177.743346310000000],NFT (2946837103443870121)[1],NFT (3059461338310529471)[1],NFT (4177144311745768101)[1],NFT (4820697839077884381)[1],USD[0.000000085780000],USDT[0.373273064075000] |
| 06190293 | AKRO[1.000000000000000],BAO[8.000000000000000],GBP[0.578593638326736],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000019915315561] |
| 06190314 | USD[30.000000000000000] |
| 06190338 | USD[7.012706861497120],USDT[0.000000078511900] |
| 06190340 | USDT[0.000232081636888 7] |
| 06190395 | USD[5.000000000000000] |
| 06190419 | ASD[20539.300000000000000],BTC[29.046605949314730 0],BUSD[90000.000000000000000],ETH[914.117017590653529 0],ETHW[0.000001417649400 00],MTA[49055.9668000000 00000],SNY[4000.7402000000 00000],USDC[1699429.972821 690000000],USDT[1678.376803 650000000],XRP[7.9 380031486836099] |
| 06190428 | TRX[0.000003000000000],USDT[2955.000000000000000] |
| 06190441 | BTC[0.000000010349639],USD[37.548932690876322 2],USDT[0.000000083884084] |
| 06190474 | AKRO[1.000000000000000],ETH[0.000000010000000] |
| 06190517 | USD[0.000000184181853],USDT[0.000000083190948] |
| 06190518 | BTC[0.000337505801138],DOGE[0.365454610000000 0],ETH[0.000126940000000 00],FTT[0.173859386439226 9],MBS[0.416948980000000 0],USD[161.116889861868080 7],USDT[0.240256712465907 9] |
| 06190531 | ATOM[2.010199390000000000],BAO[2.000000000000000],ETH[0.055507700000000 0],KIN[1.000000000000000],USD[0.049732873471723 6] |
| 06190537 | AKRO[1.000000000000000],BRZ[0.000000090232112],ETH[0.000000025588832],TRX[1.000000000000000] |
| 06190540 | USD[0.113487882000000 0] |
| 06190556 | BRZ[0.331177200000000 0],BTC[0.000042604801000 0],FTT[0.600000000000000],USD[1.313120172000000 0] |
| 06190561 | AAVE[20.500000000000000000],BAO[5.000000000000000],BTC[0.000002730000000],CAD[16.160892290472626 6],CEL[0.069961000000000 0],CHZ[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],SAND[0.006711950000000 0],SECO[1.018674390000000 0],TRX[6.000000000000000],USD[0.000012651800767 9] |
| 06190589 | USD[-6.398302658183 8976],USDT[7.919055580000000 0] |
| 06190629 | USD[0.000000074480005] |
| 06190649 | BTC[0.000064910000000],ETH[0.000419080000000 00],ETHW[0.000419080000000 00],USD[6076.257428854500000 0] |
| 06190714 | USD[2.367508706500000 0] |
| 06190739 | ARS[100.000000000000000] |
| 06190773 | USD[50.000000000000000] |
| 06190797 | PAXG[0.002000000000000],USD[0.092796480546756 0],USDT[-0.3638326174532683] |
| 06190925 | BAO[1.000000000000000],BNB[0.000000019565668],DENT[1.000000000000000],ETH[0.000000002440424],EUR[0.000000030685190],KIN[2.000000000000000],MATIC[0.000000051826450],TRX[0.000039000000000],USD[0.000000114593724],USDT[0.001863550789075] |
| 06190926 | USD[0.547717260000000 0] |
| 06190975 | TRX[0.000234000000000],USDT[15.000232000000000] |
| 06190999 | DOT[28.394604000000000000],ETH[1.132784730000000 00],GRT[1272.758130000000000 0],LINK[141.773058000000000 00],MATIC[59.988600000000000 00],SRM[767.854080000000000 0],UNI[20.596086000000000 00],USD[610.510525500000000 0],USDT[0.548099013250919 5] |
| 06191043 | BRZ[0.006881646604672 4],BTC[0.000000010726132 7] |
| 06191071 | AAPL[0.500000000000000000],AMZN[0.255390730000000 0],BAO[3.000000000000000],BTC[0.001882480000000 00],ETH[0.013737310000000 0],ETHW[0.013569200000000 0],KIN[2.000000000000000],TRX[2.000000000000000],UBER[1.000000000000000],USD[0.115001009132601 8] |
| 06191150 | SOL[0.000000559089000],USD[0.000000192360836],USDT[0.254129912000000 0] |
| 06191161 | USD[2081.627848778000000 0] |
| 06191203 | USD[31.959487916430908300000000] |
| 06191245 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000176421000000],ETH[0.000000260000000],ETHW[0.000000260000000],GBP[0.765061278294 7558],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000001411244463 8] |
| 06191345 | BTC[0.000853000000000] |
| 06191371 | LTC[0.000000046162200],TRX[0.003597088958300 2],USDT[0.000263618440909] |
| 06191372 | USDT[0.000000090148229] |
| 06191393 | BTC[0.000058023000000],USD[0.000000000227650],USDT[1.852829450000000 0] |
| 06191394 | ALGO[0.000000670457620 0],BTT[0.000000091558912],DENT[0.000000031252757],DOGE[0.000000085979925],FTM[0.000000067900000],MATIC[0.000000044079700],SOL[0.000000038000000],TRX[0.000000031971517],TRY[0.000000004560107],USDT[0.000000093700000] |
| 06191536 | AVAX[0.000005090000000],MXN[1222.845686272515 6245],TRX[1.000000000000000],USD[0.000000040757310] |
| 06191679 | TRX[0.000074000000000],USD[0.000010648976000 0],USDT[0.000869758277200] |
| 06191682 | USD[0.184992404000000 0] |
| 06191712 | ETH[0.000004530000000 00],ETHW[0.000004530000000 00],USDT[0.015355328418751 2] |
| 06191895 | USD[199.503102770000000 0] |
| 06191952 | KIN[1.000000000000000] |
| 06191959 | BTC[0.016230080000000 0],ETH[0.000023950000000 00],LTC[0.001052400000000 00],TRX[0.000080000000000],USD[6547.105930769094012 2],USDT[3895.897502057703874] |
| 06191992 | TRX[0.000765000000000] |
| 06192041 | GHS[0.000000547535764],USD[0.000000002627522] |
| 06192110 | AURY[0.268052416040000],BRL[10436.000000000000000000],BRZ[0.861880360000000 0],USD[0.695714673876929 6] |
| 06192148 | BRZ[0.009086878484620 0],BTC[0.000000052904650] |
| 06192167 | BNB[0.000002060000000],BTC[0.000000085228256],BUSD[222.258716140000000 0],CHF[0.036586142984083 6],ETH[0.000000067988443],MATIC[0.000000062642542],USD[0.002029760283322 0] |
| 06192200 | BAO[1.000000000000000],BTC[0.010296780000000 0],ETH[0.374230970000000 0],ETHW[0.374230970000000 0],USD[0.001073611608205] |
| 06192204 | USDT[0.000000084935240] |
| 06192245 | TRX[0.010831000000000],USDT[4370.195143000000000 0] |
| 06192252 | DENT[1.000000000000000],ETH[0.000000069933246],GBP[0.000000154536221],KIN[5.000000000000000],LINK[0.000000094148756],SAND[29.6753370570946850],SOL[0.000000004922072],TRX[1.000000000000000],USD[0.000000009466930] |
| 06192367 | ETH[-0.001656299905259],GBP[0.000000081336820],USD[0.383846607665376 9] |
| 06192369 | BTC[0.000000010000000] |
| 06192393 | BTC[-0.000002086452816 2],ETHW[2.558052630000000 0],FTT[0.333422957330527 9],JPY[0.615194134403006 7],SOL[0.002000000000000],USD[0.065850363975227 4] |
| 06192480 | ETH[0.006000000000000 00],ETHW[0.006000000000000 00] |
| 06192616 | USDT[0.000142135639015 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06192804 | BRZ[1.560000000000000],BTC[0.000000001846280],USD[0.373304798451757] |
| 06192815 | USD[0.000000024840000],USDT[0.791844776160000] |
| 06192833 | AKRO[1.000000000000000],BTC[0.000036500000000],ETH[0.000952000000000],FTT[0.000000070000000],USD[0.000180188728500] |
| 06192889 | AKRO[2.000000000000000],ALPHA2[000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],DENT[21.000000000000000],FRONT[1.000000000000000],GHS[0.000000253682465],GRT[2.000000000000000],HOLY[4.095209310000000],HXRO[1.000000000000000],KIN[19.000000000000000],MATH[1.000000000000000],MATIC[1.000429270000000],RSR[13.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[8.000000000000000],USDT[0.005238250000000] |
| 06192972 | TRX[0.000091000000000] |
| 06192990 | BTC[0.000000118683636] |
| 06193018 | BAO[1.000000000000000],BRZ[0.730916278800000],NFT[43490047293705254 3)[1],TRX[0.000028000000000],USDT[0.004475002028580 9] |
| 06193141 | BTC[0.000000011291800],MATIC[150.725800085222135],TRX[0.629200000000000],USD[360.60331082704858 89] |
| 06193159 | ETH[0.000000300000000] |
| 06193254 | AKRO[7.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],GHS[11.721403042919901 4],KIN[9.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[4.000000000000000] |
| 06193440 | BTC[0.029150600000000] |
| 06193493 | USD[0.000461417378233] |
| 06193547 | USD[27.784564145716813 4] |
| 06193573 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GBP[0.000001392301768],KIN[6.000000000000000],QI[0.016299214192102 0],TRX[2.000000000000000],USD[0.000631958393059] |
| 06193793 | AKRO[9.000000000000000],ATOM[80.453296200000000],AUDIO[1.000000000000000],BAO[15.000000000000000],BNB[0.000000200000000],BTC[0.000032520000000],DENT[9.000000000000000],DOGE[3.000000000000000],DOT[0.000038260000000],ETH[0.000018967796062],ETHW[0.000018967796062],FRONT[1.000000000000000],FTT[0.000005650000000],GRT[2.000000000000000],HOLY[0.000012960000000],HXRO[1.000000000000000],KIN[7.000000000000000],LDO[0.464583620000000],MATH[1.000000000000000],OMG[0.000006300000000],RSR[2.000000000000000],RUNE[1.017641890000000],SECO[0.000006490000000],SOL[0.000041700000000],SXP[1.000000000000000],TOMO[0.000200000000000],TRU[2.000000000000000],TRX[11.000000000000000],UBXT[13.000000000000000],USD[0.000000133330774],USDT[27375.219146496317520] |
| 06193814 | USDT[0.000170268291 2731] |
| 06193859 | KIN[1254578.246093690000000],USD[0.000000001889] |
| 06193876 | USD[0.000203799423 4326] |
| 06193937 | USD[0.000002361932 1894],USDT[0.000004313425616] |
| 06193981 | BCH[0.000000020892288],BNB[0.489846110700179 1],USD[0.000007521689648] |
| 06194087 | TRX[0.000010000000000],USD[0.005655115000000],USDT[0.000000009173812] |
| 06194156 | USD[97.739166541105000 0],USDT[0.002773370000000] |
| 06194285 | BTC[0.346266570000000],TRX[0.020053000000000],USD[4144.549777872859867 4],USDT[2.960922070771593 9] |
| 06194290 | USD[0.000000006830000] |
| 06194379 | BTC[0.445683950000000],ETH[0.005666600000000],ETHW[1.020566600000000],GMT[9.998000000000000],SOL[0.408886810000000],USD[0.265206004733626 7] |
| 06194449 | BTC[0.000000100000000] |
| 06194462 | BNB[0.000000409439719 5],ETH[0.000000019326682],FTT[0.000000010000000],KIN[1.000000000000000],NFT[421582542805338092][1],NFT[458924407913351384][1],NFT[480764553246786361][1],SOL[0.000000000300000],USD[2.156644702509117 9] |
| 06194490 | BNB[0.000000169336500] |
| 06194524 | ETH[0.010267380000000],ETHW[0.010144170000000],USDT[0.000115400000000] |
| 06194564 | ETH[0.000149000000000],ETHW[0.000149000000000],USD[0.003259000000000],USDT[0.005132087094186 8],USDT[0.000004024717 4257] |
| 06194619 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[15.000000000000000],DENT[9.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[4.000000000000000],GHS[0.301251360167481 0],KIN[8.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[8.000000000000000],SXP[1.000000000000000],TRX[8.000000000000000],UBXT[10.000000000000000] |
| 06194673 | LTC[0.000000090000000] |
| 06194699 | USDT[0.000000010000000] |
| 06194701 | USD[0.002239720000000],USDT[0.000000096909072] |
| 06194822 | BRZ[0.896058280986646],BTC[0.000000953709 74] |
| 06194839 | AKRO[1.000000000000000],BTC[0.004987470000000],USD[0.000261902863626] |
| 06194965 | AKRO[5.000000000000000],AUD[0.043797770073209],BAO[10.000000000000000],BTC[0.020488479325380 4],DENT[2.000000000000000],KIN[13.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000035856960] |
| 06194984 | ARS[0.003344710000000],USD[0.000000068029230],USDT[0.000000000291999] |
| 06195021 | BRZ[0.036421800000000] |
| 06195053 | BTC[-0.000000000803006],JPY[0.015298345178600 8],USD[0.000339644773047 8],USDT[0.000000000645608] |
| 06195056 | BTC[0.000729100000000],ETH[0.013723270000000],ETHW[0.013723270000000],USD[0.000140171236347 3] |
| 06195155 | USDT[0.002267301729310] |
| 06195173 | AKRO[5.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],GHS[129.554733273305575],KIN[8.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[6.000001000000000],UBXT[1.000000000000000],USDT[0.000000022174398] |
| 06195201 | AUD[1.480822692570948 2],USD[0.000000003206410 3] |
| 06195221 | USD[0.000000000572512 9],USDT[2.213022290000000] |
| 06195314 | BTC[0.000079290000000],GBP[25.158299263423082 5],USD[0.000000103515599],USDT[0.000000047611290] |
| 06195355 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000300000000],CAD[106.631333373913782 1],ETH[0.000005070000000],ETHW[0.000005070000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000002394815170 4] |
| 06195374 | BAO[1.000000000000000],FIDA[1.000000000000000],USD[0.000000004828775 1],XRP[0.006290890000000] |
| 06195788 | TRX[0.001238000000000] |
| 06195827 | TRX[0.000000000000000],USDT[2.109000000000000] |
| 06195933 | TRX[0.000017000000000] |
| 06195970 | TRX[0.000011000000000] |
| 06196025 | FTT[0.091427140000000],TRX[0.000020000000000],USDT[0.000000092000000] |
| 06196147 | USDT[2471.490523240000000] |
| 06196235 | TONCOIN[11.744425440000000],USD[0.013162071958881 0] |
| 06196282 | USD[5.000000000000000] |
| 06196342 | USD[249.473886163750000 0] |
| 06196496 | BTC[0.000000079290000000],LTC[0.006599340000000000] |
| 06196509 | GBP[0.000066600000000],USD[0.000000164891986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06196675 | BTC[0.0000000065794078] |
| 06196688 | ETH[0.1110754400000000],FTT[2.0464975000000000],USD[0.0000000063565083],USDT[524.1832257700000000] |
| 06196737 | BTC[0.0000000700000000],FTT[84.0000000000000000],SOL[0.0068650000000000],TRX[5.0022900540751542],USD[0.0050830754400000],USDT[3.9464797453750000] |
| 06196775 | BRZ[0.0285418072166840],XRP[0.0000000029404987] |
| 06196847 | BTC[0.0000052440000000],USD[0.0235647186594913],USDT[0.0000000084694485] |
| 06196919 | USD[0.0000000097500000] |
| 06197121 | BRZ[0.0000000100000000],USDT[18.1342579981865742] |
| 06197142 | XRP[0.0000558100000000] |
| 06197261 | USD[0.0000000005742000] |
| 06197288 | USDT[2.0220361687500000],XRP[0.2617240000000000] |
| 06197475 | USDT[0.0000659359402156] |
| 06197506 | USDT[0.0001649347430371] |
| 06197522 | USD[0.0051600923000000] |
| 06197530 | USDT[0.0002315068898012] |
| 06197689 | BTC[0.1159685600000000],ETH[0.3719512000000000],LINK[0.0116200000000000],MATIC[1813.3214000000000000],TRX[0.0000390000000000],USD[188.3816730600000000],USDT[4798.1414504500000000] |
| 06197836 | BAO[2.0000000000000000],BTC[0.0000000982363731],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001093348512404] |
| 06198003 | ATOMBULL[0.0000000000000000],EOSBULL[996000.0000000000000000],ETCBULL[9.8880000000000000],LINKBULL[986.6000000000000000],MATICBULL[300.0000000000000000],TRX[61.8150150000000000],USD[0.0000000020373621],USDT[28.1737827354097098],XRPBULL[8968.0000000000000000] |
| 06198116 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],AUD[0.0000081930176114],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000083172340],KIN[5.0000000000000000],RSR[2.0000000000000000],SOL[0.0000001000000000],SXP[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000181703436],USDT[0.0000000035949963] |
| 06198194 | USD[30.0000000000000000] |
| 06198388 | XRP[0.0457605400000000] |
| 06198426 | BAO[2.0000000000000000],LTC[0.0285933700000000],NFT (4759394520820631 46)[1],TRX[0.4170350400000000],USDT[0.0300003305105335] |
| 06198541 | BTC[0.0000000169993338],USD[0.0001600193464863] |
| 06198562 | USD[0.7957250000000000] |
| 06198773 | USD[3.0000000352631095],USDT[10.6240837700000000] |
| 06198814 | BRZ[0.0000000060980128],XRP[0.0000000037696400] |
| 06199011 | USDT[0.0000367823431806] |
| 06199124 | BAO[85216.1370532700000000],FTT[0.4046569600000000],USD[-0.0144153600000000],USDT[0.0166968682715544] |
| 06199630 | OMG[1.2491908800000000],USD[-0.5371155359664714],XRP[1.2020722400000000] |
| 06199819 | TRX[0.0012060000000000],USD[0.0000004186450] |
| 06199841 | BTC[0.0332434800000000],ETH[0.4284410000000000],USD[2095.4990334247047632] |
| 06199981 | XRP[0.0000001000000000] |
| 06200204 | ETHW[0.0001028600000000],USD[0.2302914065796292] |
| 06200230 | SAND[0.0000000012400000],USD[0.0000212435193489] |
| 06200348 | TRX[0.0000020000000000],USD[0.0000042622574700] |
| 06200390 | BNB[0.0000000043218000],TRX[0.0000710000000000],USD[0.0025990045522116],USDT[0.0001292978281702] |
| 06200558 | USD[0.0094830449000000] |
| 06200650 | USD[0.0006030000000000] |
| 06200679 | BTC[0.1627849500000000],DENT[1.0000000000000000],ETH[0.1121814600000000],ETHW[0.1110724000000000],KIN[2.0000000000000000],TRX[0.0019590000000000],USD[0.0000000137308518],USDT[0.0000000072986751] |
| 06200725 | APT[0.2904160500000000],BTT[995564.1625586200000000],ETH[0.0000000038942869],ETHW[0.4734143738942869],FTT[0.0000000007460685],KSOS[0.0000000079383121],NFT (4381804568071884 98)[1],NFT (4628455977 18732879)[1],NFT (4816500890937626 60)[1],NFT (5028974586407876 88)[1],NFT (5118184933008372 28)[1],NFT (5706432820214 54287)[1],SOS[5461179.5409337100000000],USD[792.2012091054414628],USDT[0.0000000021650010] |
| 06200740 | ATOMBULL[46000.0000000000000000],BULLSHIT[117.0000000000000000],DOGEBULL[300.0000000000000000],GRTBULL[1800000.0000000000000000],LTCBULL[154000.0000000000000000],MATICBULL[3100.0000000000000000],MKRBULL[19.0000000000000000],TRX[0.0000010000000000],UNISWAPBULL[261.0000000000000000],USD[0.0293550175000000],USDT[0.0000007009671 9651],VETBULL[17000.0000000000000000],XLMBULL[1100.0000000000000000],XRPBULL[33000.0000000000000000],XTZBULL[7000.0000000000000000],ZECBULL[27000.0000000000000000] |
| 06200770 | AURY[81.5280182700000000] |
| 06200779 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0788677900000000],DENT[2.0000000000000000],ETH[1.6381464200000000],ETHW[1.2012901300000000],KIN[1.0000000000000000],SECO[1.0199403200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[461.2815440033565682] |
| 06201036 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ETH[0.1478223500000000],KIN[3.0000000000000000],SOL[0.0000543400000000],TRX[2.0000000000000000],USD[0.0001225663337708],USDT[0.0000001016063247],XRP[0.0040682300000000] |
| 06201047 | AMPL[0.0000000067177688],CEL[0.0000000226240494],ETHW[6.1312190300000000],FTT[0.0584527790429435],KNC[0.0000000059894889],PEOPLE[13897.9651000000000000],PERP[17.9947370000000000],REEF[1185.8713000000000000],TRX[0.0000140000000000],UMEE[199.8100000000000000],USD[-7.3568503366292518],USDT[0.0012370099973130] |
| 06201636 | BAO[1.0000000000000000],USD[42.9494901608700136] |
| 06201827 | ANC[15530.5725558900000000],USD[0.0009400751554784],USDT[6.3499210105515078] |
| 06201848 | ETH[2.0767936500000000],ETHW[1.0000000000000000],USD[1360.1920040293500000],USDT[0.0030000000000000] |
| 06202045 | BNB[0.0000000100000000],USD[0.5532239328515200] |
| 06202080 | USD[0.6050228300000000] |
| 06202170 | USD[30.0000000000000000] |
| 06202328 | AKRO[1.0000000000000000],AUD[3.7413803090733778],TRX[1.0000000000000000],USD[41.5952662465000000000000000] |
| 06202403 | FTT[150.0675485700000000],TRX[0.0000610000000000],USD[0.0138973729689792],USDT[98777.6280446394997395] |
| 06202583 | TRX[1.0000000000000000] |
| 06202590 | AKRO[3.0000000000000000],ATOM[1.9352393500000000],AUD[0.0000002299917882],BAO[26.0000000000000000],CEL[13.2727012800000000],CHZ[201.4724083800000000],DENT[5787.2154118100000000],FTT[0.4481315100000000],KIN[6.9399949100000000],LDO[0.0004829000000000],LINK[3.4843408100000000],MATIC[14.2173361500000000],RAY[0.0001442300000000],SHIB[1.2226145200000000],SOL[1.6179759900000000],SRM[0.0000084000000000],STEP[0.0006386800000000],SUSHI[0.0041419700000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],XRP[13.9626971500000000] |
| 06202962 | BTC[0.0000000885527348],DOT[0.0000056093800000],FTT[0.0205051089773302],GRT[0.0000071400000000],USD[0.0000448294029071] |
| 06203006 | AXS[0.0546090000000000],ETH[0.0007757900000000],USD[0.0000000022026687],USDT[0.0000000095034121] |
| 06203100 | USD[0.0000000099436800] |
| 06203374 | TRX[0.0000210000000000],USD[0.0000001554077191],USDT[0.0000000061493005] |
| 06203522 | BTC[0.0000000016183200],ETH[0.0000000263098855],ETHW[0.0000000177132400],USD[0.0000057577817718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06203722 | USD[0.0000000341986679],XRP[0.0000000800000000] |
| 06203795 | TRX[0.0000000042917838] |
| 06203807 | BTC[0.0033287600000000],USDT[0.0000489093162614] |
| 06203888 | USD[0.0000000050368146] |
| 06203966 | USD[30.0000000000000000] |
| 06204122 | USD[0.0000000056689132],USDT[0.0000000086495620] |
| 06204134 | USD[0.0000000045374548],USD[0.0000000083752686] |
| 06204357 | ETH[0.0009519200000000],ETHW[0.0009519200000000],USD[0.0000000797316663],USDT[0.0000000165901216] |
| 06204597 | BAO[1.0000000000000000],BTC[0.0031749000000000],USD[0.0103712634128916] |
| 06204801 | BAO[1.0000000000000000],BTC[0.0400629800000000],ETH[0.1894518200000000],FTT[0.0348542844068814],USD[9658.1178091048757456],USDT[0.0000000170148763] |
| 06205180 | BNB[0.0932158289409090],SOL[0.0098822000000000],USD[82.0388033879899000] |
| 06205197 | MATIC[19.9960000000000000],SOL[0.3999200000000000],USD[106.4336550000000000],XRP[0.5000000000000000] |
| 06205200 | USD[0.0000000114800027] |
| 06205328 | USD[66.6212048400000000] |
| 06205386 | TRX[0.0000006000000000],USD[0.0000072409950500] |
| 06205462 | BAO[3.0000000000000000],BTC[0.0000000072624000],DENT[1.0000000000000000],DMG[0.0116114800000000],ETH[0.0000000049121183],KIN[4.0000000000000000],MXN[0.0000000110592891],UBXT[1.0000000000000000],USD[0.0000086421598014],VGX[0.0000000056800000] |
| 06205547 | BTC[0.0000035900000000],USD[0.0009134800000000] |
| 06205624 | NFT (388897838003555577)[1],USD[0.0166660300000000],USDC[1824.9301712700000000] |
| 06205715 | BNB[0.0099867000000000],BTC[0.0000098100000000],ETH[0.0009956300000000],ETHW[0.0109958200000000],USD[0.2978107549000000] |
| 06206112 | USDT[0.5341445950000000],XRP[0.6428570000000000] |
| 06206121 | ETH[0.0000001500000000],ETHW[0.0000001500000000],USD[-0.0001031715300626] |
| 06206133 | FTT[0.0993160000000000],USD[0.7318629601750000] |
| 06206139 | AUD[273.5056991131034427],BAO[2.0000000000000000],BNB[0.0010000000000000],KIN[2.0000000000000000],SWEAT[0.0000000024600000],UBXT[1.0000000000000000],USDT[0.0000000012133122] |
| 06206227 | USDT[0.0000000216664930] |
| 06206353 | BTC[0.0000000061440000],FTT[0.0000141811796742],SOL[0.0000000053160000],USD[0.0000141707945243] |
| 06206390 | TRX[0.0000410000000000],USD[0.0058482626309811],USDT[0.0059718100000000] |
| 06206401 | BNB[0.0000000050669738],BTC[0.0000000006951031],ETH[0.0000000020642015],HT[0.0000000047124348],LTC[0.0000000011500000],MATIC[0.3689022222502530],TRX[0.0000000099369168],USDT[0.0000000063148837] |
| 06206592 | FTT[0.4999050000000000],SOL[0.6398784000000000],USD[66.6769973610482000],XRP[82.9688400000000000] |
| 06206711 | USD[0.0100000299752544] |
| 06206832 | FTT[35.9977960000000000],RAY[2.0000000000000000],TRX[0.0000404000000000],USD[0.3605484440000000],USDT[120.4525559154250000] |
| 06206856 | AUD[10.2779145622048475],BNB[0.0097700900000000],BTC[0.0007150248000000],KIN[1.0000000000000000] |
| 06206902 | BTC[0.0000441680000000],DOGE[161.5182510000000000],ETH[0.2534153900000000],ETHW[0.1749481100000000],RSR[1.0000000000000000],USD[121.6373101714281944],XRP[75.4588000000000000] |
| 06207167 | ETH[0.0000000053816700],TRX[0.0000110000000000] |
| 06207207 | BTC[0.0000048270000000],IP3[9.6143000000000000],NFT (311481487799880585)[1],USD[0.0101302597303165],USDT[0.0000000015201721] |
| 06207300 | BTC[0.0023000000000000],ETH[0.0736205600000000],ETHW[0.0736205600000000],SRM[40.0000000000000000],USD[1.6651690690907544] |
| 06207781 | BAT[0.0000000062266079] |
| 06207782 | LTC[0.5373711600000000] |
| 06208058 | ETH[0.1313509900000000],NFT (386049915790540748)[1],NFT (403091471205794861)[1],NFT (412415820182183572)[1],NFT (424816942633328805)[1],NFT (537958652362150242)[1],NFT (556215877070744841)[1],USDT[2422.5613430400000000] |
| 06208348 | DOGE[777.0649269700000000],TRX[0.0000030000000000],USD[16.0337023407779774] |
| 06208401 | ETH[0.0000001264718000],ETHW[0.0000001264718000],NFT (375513605697984262)[1],NFT (378183057948736481)[1] |
| 06208412 | ALGO[0.0000000307610658],BNB[0.0000000407299889],KIN[1.0000000000000000],MATIC[0.1744661320315409],TRX[0.0000070000000000],USD[0.0000000093572133],USDT[0.0000000050027570] |
| 06208518 | TRX[0.0001050000000000],USD[0.0970863859000000],USDT[0.0030760093993227] |
| 06208712 | BTC[0.0017182600000000],DENT[1.0000000000000000],FTT[20.0234071200000000],KIN[1.0000000000000000],USD[0.0160229041676224],USDC[1754.5074171000000000],USDT[984.3676573670878214] |
| 06208819 | DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000080000000000],USD[0.0000000147880046] |
| 06208889 | BAO[1.0000000000000000],USDT[0.0000000015340402] |
| 06208960 | SOL[0.0100000000000000] |
| 06208966 | USD[4.0643888800000000],USDT[0.0000000029079728] |
| 06209128 | ETH[0.0000000081550000],USD[0.0000000227117152],USDT[0.0000163679395688] |
| 06209154 | USD[0.0000000688000000],FTT[0.0000000580076076],USD[0.0000376322272043] |
| 06209168 | APE[0.0795600000000000],ATOM[0.0000000096887400],AVAX[0.0000000087642800],CEL[-0.0178856160303899],ETH[0.0003418095054400],ETHW[0.0003418095054400],SOL[8.5906789473236128],USD[1.0291313811197237000000000],XRP[0.8337510763293145] |
| 06209476 | AUD[0.0015374451651904],KIN[1.0000000000000000],NFT (307278556166019843)[1],USD[0.0001883711098727] |
| 06209525 | USD[34.3512327221016200000000000] |
| 06209585 | BTC[0.0000003334168],HNT[0.0000000035872672] |
| 06209656 | BTC[0.0000000053525000] |
| 06209668 | USDT[1.1637710000000000] |
| 06209780 | BAO[1.0000000000000000],DENT[1.0000000000000000],LTC[0.0000001000000000],USD[0.0000000085475023] |
| 06209860 | ATOM[0.0000000225727200],BNB[0.0000000985000000],CRO[0.0000000073435900],DOGE[0.0000000009989140],ETH[0.0250962631257622],ETHW[0.0000000089711711710],FTT[0.0000031881079064],MATIC[0.0000000046845437],RAY[0.0000000089750587],SHIB[0.0000000015823595],SOL[0.0000000014656890],USD[0.0001350520349115],USDT[0.0000000031966661] |
| 06209929 | LUNC[0.0000001000000000],NFT (394553866664318611)[1] |
| 06209977 | USD[1000.0000000000000000] |
| 06210119 | USD[0.0031672892600000] |
| 06210282 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06210355 | USD[-0.0196527275000000],XRP[200.0000000000000000] |
| 06210604 | BTC[0.0005149600000000] |
| 06210661 | ETH[0.0000000011297057],TRX[0.0001870000000000],USD[0.0000000106270516],USDT[0.0000000197530084] |
| 06210681 | GBP[0.0000000136537816] |
| 06210685 | FTT[25.2585210800000000],TRX[44.0000000000000000],USD[30527.8247109799060494],XRP[0.9989264193183396] |
| 06210894 | USD[0.0019544367000000] |
| 06210955 | BTC[0.0000000026316105],NFT (321307254517041602)[1],USD[1.8407767756104064] |
| 06211009 | BTC[0.0041000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],GBP[8.9460436441143570],KIN[1.0000000000000000],USD[0.0000000073057164] |
| 06211105 | GHS[10.0000000000000000] |
| 06211124 | USD[-8.5928865208350000],USDT[83.2938933000000000] |
| 06211483 | BUSD[15292.1610777800000000],MANA[0.5483551300000000],USD[0.0000000067500000] |
| 06211611 | AUD[5204.3301846230132178],BAO[1.0000000000000000],XRP[0.0008000100000000] |
| 06211744 | TRX[0.0000010000000000],USDT[102.7757093300000000] |
| 06211939 | UBXT[1.0000000000000000],USDT[0.0002121831117360] |
| 06212259 | USD[0.0000000089135440],USDT[0.0000000053222571] |
| 06212398 | GBP[0.0000000005759588] |
| 06212486 | BTC[0.0340363000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000043073059] |
| 06212568 | BTC[0.0002443200000000],USD[0.0003220000592000],USDT[0.0001930779498144] |
| 06212587 | TRX[0.0000490000000000] |
| 06212641 | BNB[0.0012428300000000],USD[0.0000000050000000] |
| 06212673 | BTC[0.0000003300000000],DOGE[0.0826411900000000],ETH[0.0000039200000000],FTT[0.0936124173951537],SHIB[3217832.9452732000000000],USD[0.0042036504280930],USDT[0.0035111955300552] |
| 06212771 | FTT[0.0176713537520890],USD[0.0027710260336000],USDT[3.0200000083764096] |
| 06212859 | USD[30.0000000000000000] |
| 06213083 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTT[5015691.8881000500000000],GHS[0.0000000611609659],KIN[5.0000000000000000],USDT[0.0003772161334358] |
| 06213231 | BNB[0.0000000004000000],BTC[0.0046000000000000],BUSD[503.2966394600000000],CHR[517.0000000000000000],ETH[0.0810000000000000],SOL[2.5800000000000000],USD[0.0000000011200000] |
| 06213311 | BAO[1.0000000000000000],CHZ[0.0004287700000000],GALA[0.0000000475255756],MANA[0.0000000347213549],TRX[1.0000000000000000] |
| 06213358 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0299356200000000],ETH[0.8075574000000000],ETHW[0.8072183800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[9266966.2759887700000000],TRX[1.0000000000000000],USD[15.5537878174894530] |
| 06213449 | USDT[1.0000000000000000] |
| 06213453 | DOT[170.7990849300000000],USD[0.0000000235492249],USDT[2.0543200100000000] |
| 06213586 | BAO[1.0000000000000000],FTT[0.0001721161538040],USD[0.0000114348483838],USDT[0.0000000056946644] |
| 06213597 | TRX[9.8400000000000000] |
| 06213756 | BTC[0.0043822400000000],GBP[0.0001576717375686] |
| 06213808 | TRX[0.0003232000000000] |
| 06213896 | AKRO[4.0000000000000000],BAO[19.0000000000000000],DENT[4.0000000000000000],GHS[0.0040374733391705],KIN[24.0000000000000000],RSR[3.0000000000000000],TRX[0.0000010000000000],UBXT[5.0000000000000000] |
| 06213990 | BNB[0.0006977000000000],USDT[0.0047501431724341] |
| 06214104 | USD[0.0000000068033137],USDT[0.0000006042270749] |
| 06214181 | ETH[0.0000001000000000],KIN[1.0000000000000000],NFT (350050935478952369)[1],NFT (446056646824906529)[1],NFT (536094140285366882)[1],NFT (548926735121761461)[1],NFT (551005146118351143)[1],NFT (552196909443574699)[1],TRX[0.0000110000000000],USDT[109.5088428420605208] |
| 06214253 | GBP[0.0000000142020227] |
| 06214299 | NFT (522362319878152054)[1],USD[0.0100000000000000] |
| 06214346 | AVAX[3.0243402000000000],AXS[2.0172728800000000],BNB[0.0478054900000000],BTC[0.0071773280000000],ETH[0.0253798500000000],ETHW[0.0252432300000000],FTT[4.1135987800000000],LOOKS[116.2069185800000000],MATIC[0.9997053700000000],NFT (369403119292920895)[1],SOL[8.0145904300000000],USD[103.7023648810316374],USDT[0.0000380678060681],XRP[408.3164416400000000] |
| 06214360 | TRX[0.0000420000000000],USD[101.4793782838100000],USDT[0.0027000000000000] |
| 06214446 | BTC[0.0000000050000000] |
| 06214623 | BTC[0.0000000284788332],ETH[0.0000000061831039],MATIC[0.0000000027158437],NFT (311711268214923514)[1],STG[0.0000000056241240],TRX[0.0000170072394296],USDT[0.0000000039241260] |
| 06214699 | USD[0.0000000180308753],USDT[0.0000000188404700] |
| 06214744 | BNB[0.0000000080000000],USD[0.0000000668875000],USDT[0.0000000087765747] |
| 06214780 | ETH[0.1199774000000000],USD[115.8367277802045505],USDT[0.0000000067466030] |
| 06214807 | GOG[0.0000000055550000],SOL[0.0000000055960000] |
| 06214926 | USD[0.0000000088417970],USDT[0.0000000081826745] |
| 06214969 | USDT[0.0001713703910171] |
| 06215006 | USD[0.1100000000000000],XRP[148.9702000000000000] |
| 06215106 | GHS[2001.0148087593006671],KIN[1.0000000000000000],SHIB[99009.9009900900000000],SOL[0.0055157300000000],STG[50.9755863800000000],UNI[0.4861231000000000],USD[0.0000001025984298],USDT[3.0000000000000000] |
| 06215192 | ETH[0.0000000097570000] |
| 06215338 | USDT[0.0463971000000000] |
| 06215620 | BTC[0.0098809600000000] |
| 06215825 | BAO[3.0000000000000000],BTC[0.0085501800000000],KIN[6.0000000000000000],NFT (404854679927903280)[1],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001351715609636] |
| 06215906 | TRX[0.0000480000000000] |
| 06215919 | TRX[29.6205090000000000],USD[0.0020426240990560],USDT[0.0000000052092760] |
| 06216070 | ETH[0.2672395300000000],ETHW[0.2672395300000000] |
| 06216130 | WRX[91.9877118300000000] |
| 06216196 | BTC[0.0016926642913314],TRX[0.5176490000000000],USD[43.7391470129560898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06216204 | AUD[0.0000845044153645],BAO[4.000000000000000],BTC[0.0061284502136735],DENT[1.000000000000000],ETH[0.0000002229652864],GOOGL[0.000000005474413],KIN[2.000000000000000],MATIC[0.000000076638793],SPY[0.000000084685946],USDT[0.0000001298052593],XRP[0.0000000071528102] |
| 06216220 | BRL[112.000000000000000],BRZ[0.0095500000000000],USD[0.132060119050000000] |
| 06216332 | ETHW[119.410951810000000000] |
| 06216369 | ETH[0.000001300000000],FTT[8.40000000000000000],USD[0.0612453500000000],USDT[0.0000130883788196] |
| 06216384 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000085000000000],ETH[0.0010203500000000],ETHW[0.0010066600000000],KIN[2.000000000000000],TRX[304.869279180000000000],UBXT[1.000000000000000],USD[50.308250833490441600],USDT[0.0092709754301768] |
| 06216387 | USD[32.010000000000000000] |
| 06216403 | USD[30.0000847395399553] |
| 06216557 | BAO[1.000000000000000],SHIB[1682085.786375100000000000],SOL[16.000000000000000],UBXT[1.000000000000000],USD[90.988513100000610] |
| 06216732 | BAO[1.000000000000000],MATIC[5.860932120000000],SAND[8.943765070000000],SOL[1.0067622700000000],USD[0.000000006165828],XRP[14.955145640000000] |
| 06216751 | APT[0.813000000000000],ETHW[0.0093160000000000],FTT[0.143000000000000],MAGIC[0.792800000000000],MPLX[0.383800000000000],ORCA[0.956400000000000],SUN[0.0005600960000000],TRX[1341.818804000000000000],USD[1167.700627967687076000],XPLA[0.0268400000000000] |
| 06216773 | CHZ[504.319638500000000],GALA[584.004477460000000],GBP[0.0079764424936508],USD[0.0000001115617311],USDT[34.466124540000000],XRP[0.000000036974320] |
| 06216783 | DOT[103.179360000000000],USD[0.684921100000000] |
| 06217021 | BTC[0.0019919400000000],USD[0.0094363900000000],USDT[0.0340065200000000] |
| 06217028 | GHS[0.000000046349890],GOOGL[0.0019796000000000],SPY[0.0000948000000000],USD[0.0178215707546739],USDT[35.947393540000000000] |
| 06217090 | BUSD[1445.305351330000000],ETH[0.0000000545606993],EUR[0.0017649700000000],FTT[4.168243760000000],USD[4878.458046991393811600],USDT[0.0000000090320010] |
| 06217107 | ETHW[0.0002348000000000],FTT[0.092826800000000],MAGIC[0.941000000000000],MPLX[0.693200000000000],TRX[2199.676590000000000000],USD[3264.175864957779500000] |
| 06217224 | AKRO[0.996400000000000000],ALGO[0.0015569200000000],BAO[11.000000000000000],DENT[1.000000000000000],GBP[0.0579390598235532],MATIC[0.0001977000000000],REEF[0.0163641400000000],USD[0.00000000131040],XRP[0.0000000074353994] |
| 06217379 | USD[0.0081694281000000] |
| 06217396 | TRX[0.0013000000000],USDT[0.0912687100000000] |
| 06217408 | FTT[0.103914630000000],GHS[0.704296208593793],KIN[2.000000000000000],SRM[0.0005033500000000],USD[0.8470188459467445],USDT[2.4342500285028623],XRP[0.0029599800000000] |
| 06217433 | BTC[0.0000221100000000],GHS[0.0016183136726168] |
| 06217501 | GHS[0.0000126154293726],TRX[0.0000001000000000],USDT[0.0422589801319404] |
| 06217503 | USD[0.0003885740023106] |
| 06217621 | BAO[2.000000000000000],BTC[0.0000023900000000],DOGE[0.0011769800000000],GHS[0.0000005833151761],KIN[1.000000000000000],SLND[0.3254696500000000],USDT[0.0088953200000000] |
| 06217696 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],GHS[5.0183110354105524],KIN[11.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],UBXT[3.000000000000000],USDT[0.0000000007426350] |
| 06217728 | TRX[0.9565060000000000],USD[0.1077471900167310] |
| 06217767 | BNB[0.0081074000000000],TRU[0.7124000000000000],TRX[0.0003900000000000],USDT[377.245692350501 6192] |
| 06217804 | BTC[0.0141194200000000],LINK[0.0856018800000000],LTC[0.0018195500000000],SOL[4.600000000000000],USD[253.039952852406 3550] |
| 06217820 | ASD[1.664651440000000],BTC[0.0000006649624 76],GHS[70.878098020042 5695],USD[-0.0996650261845772],USDT[0.0000178578466844] |
| 06217834 | USD[0.0000890757447106] |
| 06217920 | ETH[14.8947127400000000] |
| 06217959 | USD[11.3102504180769052 0000000000],USDT[0.0000000016765088] |
| 06217997 | BTC[0.0000000797325053],EOSBULL[4000000.000000000000000],ETH[0.0001562100000000],ETHW[0.0001562100000000],FTT[0.000005171649598 2],GHS[0.0206952152688061],RAY[17.3004319100000000],REEF[7.176261660000000],SOL[0.2957114100000000],SRM[6.3909795500000000],SRM_LOCKED[0.0192889100000000],TRX[7.202671210000000000],USD[30.0000001222486620],USDT[2940.364947810000000000] |
| 06218070 | BRL[2554.980000000000000],BRZ[0.0038921000000000],USD[0.0000000164668093],USDT[2940.3649478100 00000] |
| 06218251 | TRX[0.0000010000000000],USDT[0.0003300823782408] |
| 06218252 | TRX[0.0002720000000000],USDT[0.0000000043500000] |
| 06218304 | GHS[15.3322548200000000] |
| 06218339 | DENT[1.000000000000000],TRX[0.0000000092000000],USDT[0.0000001179486432] |
| 06218374 | BNB[0.0000019404383],ETH[0.000000004379828 1],MATIC[0.000000017975161],TRX[0.00000013618769],USD[0.0000000084183854],USDT[0.000000046145022],XRP[0.000000091400000] |
| 06218387 | BTC[0.0000026100000000],ETH[0.0007082400000000],ETHW[0.0007043000000000],GHS[0.525986083067 6957] |
| 06218435 | USDT[0.0000000021265601] |
| 06218486 | BTC[0.0002650900000000],USD[0.0003545260597 90] |
| 06218519 | BTC[0.0173957988000000],FTT[58.8558042400000000],SOL[12.5974458820000000],USD[412.438390917625 6534],USDT[0.0000000066615696] |
| 06218602 | USD[0.0604363000000000],USDT[101.1227497200000000] |
| 06218612 | TRX[0.0001970000000000],USD[0.0967931476150000],USDT[2487.2440978604047530] |
| 06218661 | ETH[0.0012467300000000],ETHW[0.0012330400000000],GHS[0.0000000044000456],MANA[2.3676402300000000],USD[1.9329685748374462] |
| 06218681 | BTC[0.0000002420000000],ETHW[0.030775490000000],USD[91.821021065167054] |
| 06219023 | AKRO[1.000000000000000],BAO[37.000000000000000],BTC[0.0001030200000000],DENT[3.000000000000000],DOGE[2.139316940000000],ETH[0.009273240000000],ETHW[0.0069294900000000],GHS[0.6523719957856773],KIN[38.000000000000000],USDT[0.0000000059059774] |
| 06219112 | USDT[0.0032189000000000] |
| 06219128 | AKRO[9.000000000000000],BNB[0.0000000005604109],BTC[0.0000000082056806],DENT[5.000000000000000],DOGE[4.200000000000000],GHS[-4.149999957664384 0],KIN[24.000000000000000],MAGIC[1.3963028800000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[11.000000000000000],USDT[0.0000000073731102] |
| 06219136 | AKRO[1.000000000000000],BAO[6.990000000000000],DENT[7.995000000000000],GHS[-1.4278490230734708],KIN[4.000000000000000],TOMO[0.0001835000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.0000658157408320] |
| 06219154 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[4421.384418499336478 3],TRX[1.000000000000000] |
| 06219194 | BNB[0.0000000015250433],SAND[0.921200000000000],USD[0.0004844306109032] |
| 06219224 | ETHW[0.0058261700000000],GBP[14.9031916988757520],USD[0.0000148478752665] |
| 06219232 | AKRO[3.000000000000000],BAO[37.000000000000000],CHZ[1.000000000000000],DENT[12.000000000000000],GHS[0.0000006061661 3],KIN[31.000000000000000],RSR[6.000000000000000],TRX[7.000000000000000],UBXT[10.000000000000000],USD[0.000000031016524],USDT[0.0000000080709797] |
| 06219255 | SOL[0.0051478100000000],ETH[0.0680423200000000],ETHW[0.0341532300000000],KIN[1.000000000000000],USD[439.011484788936011] |
| 06219337 | TRX[0.0002750000000000],USD[0.0000043230026371],USDT[0.0000000010000000] |
| 06219363 | BNB[0.0655080000000000],ETH[0.7145962200000000],ETHW[0.8835069700000000] |
| 06219391 | DOGEBULL[8.344000000000000] |
| 06219467 | ATOM[3.500000000000000],DOGE[163.000000000000000],ETH[0.1410000000000000],ETHW[0.0510000000000000],KIN[3.000000000000000],LINK[5.200000000000000],NEAR[8.800000000000000],SOL[1.100000000000000],USD[0.000000081004131],USDT[1.3623385817853678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06219583 | GHS[1736.20093546644505045],RSR[1.000000000000000000],USD[0.010000038695808],USDT[0.000000038602697] |
| 06219690 | USD[0.0000153244914923] |
| 06219783 | BTC[1.1209852500000000],SGD[1.2314460284259001],USD[0.000000089370152] |
| 06219799 | DOGE[102.641579140000000],FTT[1.411308130000000],GHS[0.842683677980939],USD[0.577325320000000],USDT[3.869614580000000] |
| 06219946 | TRX[0.0000410000000000] |
| 06220106 | TRX[1842.0000000000000000],USD[0.1817571865050000] |
| 06220163 | BRL[2032.140000000000000000],BRZ[0.004996330000000],TRX[0.000038000000000],USD[0.006508677500000],USDT[0.0000000058675897] |
| 06220265 | USD[20.9031568696703790] |
| 06220486 | AAPL[0.099278270000000],BAO[10.000000000000000],ETH[0.007247040000000],ETHW[0.007151210000000],EUR[8.287370993781324],TSLA[0.063991600000000],USD[0.023082470532107] |
| 06220523 | BAO[2.000000000000000],DENT[2.000000000000000],GBP[0.0001845085083391],KIN[2.000000000000000],USD[0.000000105470381] |
| 06220569 | BTC[0.0048925000000000],USD[0.0738918000000000],ETHW[0.083944200000000],LINK[9.674380000000000],SOL[11.235046000000000],USD[662.9920618575000000] |
| 06220608 | FTT[0.0087040000000000],GHS[0.0000007486193622] |
| 06220653 | ATLAS[1000.000000000000000],ATOM[0.003699150000000],BAO[5.000000000000000],BTC[0.029834150000000],DENT[1.000000000000000],ETH[1.168644490000000],ETHW[1.026689020000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000123108511],USDT[0.0000125322801368]LINA[1205.362658460000000],QI[1052.703810900000000],SHIB[1436275.108992370000000],SLP[2246.615473780000000],SOS[9000000.000000000000000],SPELL[10000.000000000000000],STEP[100.000000000000000] |
| 06220693 | APE[0.000000053419223],SOL[0.000000026343412],USD[18.7580387440649712] |
| 06220694 | BAO[3.000000000000000],KIN[2.000000000000000],NFT [4118499895039848 81{1],SOL[0.000000047934773],TRX[0.000010000000000],WRX[0.000000078959 08],XRP[0.000000092443084] |
| 06220704 | USDC[1226.0000000000000000] |
| 06220715 | TRX[0.0040300000000000],USD[0.045980276500000],USDT[0.000000133422857] |
| 06220872 | USD[0.000000069648650],USDT[0.6666401000000000] |
| 06220933 | USD[0.0000000056230942] |
| 06220984 | USDT[0.0000000055000000] |
| 06221124 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.029834150000000],DENT[1.000000000000000],ETH[1.168644490000000],ETHW[1.026689020000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000123108511],USDT[0.0000125322801368] |
| 06221423 | BTC[0.0062987400000000],USD[0.9687365950000000],XRP[0.407896000000000] |
| 06221527 | AUD[100.000000000000000],USD[1000.000000000000000] |
| 06221582 | TRX[0.0001110000000000] |
| 06221743 | USD[0.0001127038670304],USDT[0.0000000063947372] |
| 06221834 | AUD[0.000659483015675],USD[0.000023157035958],USDT[0.0001343773766438] |
| 06221987 | BNB[0.000003422003520 8],BTC[0.000000012000000],DAI[0.000004040000000],MATIC[1.30092578348963 95],SOL[0.0003970692950000],TRX[0.001980670958632 8],USDT[0.0099079437092672] |
| 06222026 | TRX[0.0000020000000000] |
| 06222277 | COMP[0.000000030000000],FTT[0.000000032962076],USD[0.000000077879964],USDT[0.0000000096699760] |
| 06222357 | AKRO[1.000000000000000],BAO[2004.000000000000000],FTM[0.000196000000000],KIN[0.731803630000000],USD[0.000000103535080],USDT[0.000803266562409] |
| 06222425 | BAO[1.000000000000000],BCH[0.0000017769500000],BTC[0.000000100000000],CREAM[3.4162523926836413],FTT[0.007061664193767 0],KIN[2.000000000000000],LTC[0.0579460182277716] |
| 06222436 | TRX[0.0001680000000000] |
| 06222463 | BTC[0.0950723900000000],ETH[2.710165500000000],ETHW[1.289657170000000],USD[11.2974091700000000] |
| 06222622 | USD[0.0000000012680000] |
| 06222795 | USD[0.0000001811550 0],USDT[0.0000008158063000] |
| 06222843 | BCH[0.000000027766312],BTC[0.000000056822435],DOGE[0.000000049363278],ETH[0.000000084647209],FTT[0.000000084869430],GALA[0.000000082444312],MATIC[1136.880135194353 6944],SHIB[0.000000018431874],SOL[0.000000062482400],USD[0.000000094854800],USDT[0.000000082064260] |
| 06222890 | BTC[0.0012471500000000],EUR[0.0000644603573585],USD[102144.8727281100000000] |
| 06222939 | USD[0.0002058489949194] |
| 06223063 | BTC[0.0285089160000000],ETH[1.639289820000000],ETHW[1.639289820000000] |
| 06223127 | BNB[0.000000006772252 8],BTC[0.0034097887 43587],KIN[1.000000000000000] |
| 06223196 | USD[0.000000003769880 0],USDT[0.000000004250000] |
| 06223326 | BTC[0.0006013800000000],USDT[0.0002051221493912] |
| 06223349 | BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.034801180000000],ETHW[0.034801180000000],GBP[0.000001084303633],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000032230464] |
| 06223413 | FTT[0.1084528000000000],USD[1612.3427469749980000] |
| 06223444 | ETH[0.000000100000000] |
| 06223581 | USD[0.0006339424950000] |
| 06223653 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],ETH[0.000000072071603],KIN[16.000000000000000],SOL[0.000000091744304],TRX[1.001194000000000],USD[0.000002151942102],USDT[0.0000029543 98968] |
| 06223661 | AKRO[5.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],GHS[0.000000682525 859],KIN[4.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 06223671 | ATOM[0.000000033640332],BTC[0.000000031369667],ETH[0.000000009479851],FTT[0.636091386582310],LTC[0.000000070665320],MATIC[0.000000033691857],SOL[0.000000064808890],USD[0.008243673455493],XRP[0.000000092902228] |
| 06223721 | CEL[0.0429271544189400],USD[0.0000000478448939] |
| 06223862 | BTC[0.0283023400000000],BUSD[1.000000000000000],TRX[0.0001700000000000],USD[0.630362107730000],USDT[0.0056000000000000] |
| 06223897 | BAO[1.000000000000000],ETH[0.000000051304702],KIN[1.000000000000000],USDT[0.0002833619783490] |
| 06223926 | ETH[0.030596730000000],ETHW[0.030213410000000],GHS[0.0685881385023502],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06224020 | ETH[0.0020019873943705],USD[-0.1589552371566377] |
| 06224050 | TRX[9.4000010000000000] |
| 06224065 | APT[0.0000000821140 55],SOL[0.000000053431200],TRX[0.0000120000000000] |
| 06224139 | USD[29941.0000000000000000] |
| 06224171 | CHF[0.0128428271234256],GHS[5.0000000718288 93],USDT[0.0000000003870128] |
| 06224181 | GHS[2.0000000000000000] |
| 06224196 | USD[0.000000068883331],USDC[821.2224288000000000],ZAR[0.000000035800000] |
| 06224230 | TRX[5675.0000300000000000],USD[-0.5054146284255581],USDT[0.0078331880713561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06224267 | USD[0.0090049000000000],USD[0.0000000018135196] |
| 06224278 | BAO[5.0000000000000000],BTC[0.0261695000000000],ETH[0.5871767400000000],ETHW[0.5869301800000000],GBP[0.0019629064457867],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[8465864.3235297700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],XRP[820.7386315600000000] |
| 06224299 | BCH[0.0009648386739600] |
| 06224317 | USD[467.4545025135000000] |
| 06224371 | USD[0.0067400000000000] |
| 06224376 | FTT[0.7000000000000000],USD[-0.9515842000000000],USDT[1.2698850900000000] |
| 06224432 | AKRO[4.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0027340018689877],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000089029459] |
| 06224438 | GHS[0.0000000135407458],USD[0.0000000461318448],USDT[0.0000000090849760] |
| 06224440 | USD[46.8496257281355318],USDT[33.8800000047332711] |
| 06224473 | USD[7.1573508122452166] |
| 06224510 | BTC[0.0000000013280000],CEL[0.0000000042712015],DMG[0.0238800000000000],ETH[0.0018020000000000],MATIC[0.0000000043017759],TRX[1.3095390000000000],USD[416.4742330768123205],USDT[117.3353887602989428] |
| 06224523 | CEL[0.0058567500000000],USD[0.0000000039057839],USDT[0.0000000040578351],XRP[0.0000000010808275] |
| 06224554 | USD[5.0000000000000000] |
| 06224560 | XRP[7.2978890000000000] |
| 06224576 | USD[0.0000000158260519],USDT[104.6347996711160488] |
| 06224608 | USD[0.0000000050000000] |
| 06224620 | USD[0.0000000085543099] |
| 06224626 | USD[0.0000000087013888] |
| 06224697 | BAO[4.0000000000000000],ETH[0.0049275717837294],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000033138381723] |
| 06224721 | KIN[1.0000000000000000],TRX[0.0001710000000000],USDT[0.0000000041795800] |
| 06224735 | BTC[0.0103553200000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT [4983319488520431921][1],USDT[0.0000000063550930] |
| 06224751 | USD[72.9554686894491063000000000] |
| 06224755 | USD[0.0000000003582608] |
| 06224758 | USD[147.0000000000000000] |
| 06224815 | USD[0.0000000120271588],USDT[0.0049543100000000] |
| 06224844 | AKRO[1.0000000000000000],APE[93.9542125300000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[39.8295553400000000],TRX[1.0000000000000000],USD[0.0060341594188049] |
| 06224846 | BNB[0.0000175800000000],BTC[0.0000009100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0007285300000000],TRX[1.0000000000000000],USD[0.0880094874004505] |
| 06224866 | EUR[0.4700000000000000],USD[0.0040482050050000] |
| 06224883 | USD[0.0019265369150000] |
| 06224895 | BAO[1.0000000000000000],USD[0.0000886225649928] |
| 06224957 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000013600000000],DENT[1.0000000000000000],ETH[0.0105924100000000],ETHW[0.0104555100000000],KIN[10.0000000000000000],TRX[3.0000000000000000],USD[0.0000104708272797] |
| 06224983 | USD[5.0000000000000000] |
| 06224998 | USD[5.0000000000000000] |
| 06225019 | AKRO[5.0000000000000000],BAO[5.0000000000000000],ETH[0.0000028800000000],ETHW[0.0000028800000000],GBP[0.0024653305091706],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003288624] |
| 06225025 | ETH[0.0000830300000000],ETHW[0.0000830300000000],USD[0.8750892161117324],USDT[0.0000000042309931] |
| 06225033 | TRX[0.0045760000000000] |
| 06225107 | AKRO[23.0000000000000000],ALPHA[2.0000000000000000],BAO[13.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[14.0000000000000000],DOGE[3.0000000000000000],FIDA[1.0000000000000000],GHS[17.9245222712645723],GRT[1.0000000000000000],HXRO[3.0000000000000000],KIN[16.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],TRU[1.0000000000000000],UBXT[13.0000000000000000] |
| 06225112 | GBP[0.0034960700000000],USD[0.0000000172249279] |
| 06225129 | BAT[1.0000000000000000],KIN[1.0000000000000000],TRX[100.0000000000000000],USD[0.1142066623401585] |
| 06225145 | ALGO[75.1771421016342238],APT[0.1051327100000000],ATOM[0.0000000982825554],AVAX[2.0067240700364138],BTC[0.0003622800000000],DOT[1.3716823700530691],DYDX[3.0000000000000000],ETH[0.0149303846781536],ETHW[0.0296284646781536],GALA[100.0000000041056472],INIT[0.2600029372460504],LINK[2.5550822656583110],MANA[20.7234502700000000],MATIC[98.4705263765490769],NEAR[21.0543619000338776],REN[6.0000000000000000],RUNE[19.3279084200000000],SAND[23.1117710673991793],SOL[0.0000001510870
0],TONCOIN[0.6088694900000000],TRX[49.5961495800000000],UNI[1.2194453500000000],USD[30.1696888211236313],USDC[4.0000000000000000] |
| 06225187 | KIN[1.0000000000000000],USD[33.7484104576391114],USDT[0.0055891100000000] |
| 06225188 | BRZ[0.0079868750000000],USD[0.1837964915565714] |
| 06225192 | ALGO[0.0000000067085480],BTC[0.0000000004000000],FTT[33.3147132700000000],USD[0.0047540914730017],USDT[0.0000000021215655] |
| 06225238 | DENT[1.0000000000000000],FTT[500.7177647200000000],KIN[2.0000000000000000],TRX[0.0019800000000000],USD[1084.0848781282074159000000000],USDT[17458.7588325900000000] |
| 06225242 | ETHBULL[0.5000000000000000],USDT[0.0118892268750000] |
| 06225260 | GHS[0.5399558425199747],USDT[80.0000000046186301] |
| 06225268 | NFT [512593045214239305][1],USD[2.1525079650000000] |
| 06225304 | USD[39.6001343675000000] |
| 06225322 | BNB[0.0000000063036754],ETH[0.0000000095479814],ETHW[0.0256114700000000],SOL[0.0000000089834201],TRX[0.0000060000000000],USD[0.3703589292035085],USDT[0.7855669091765941] |
| 06225330 | TRX[0.0000000000000000] |
| 06225338 | BTC[0.0000000088352984],ETH[0.0000000045708169],LTC[0.0000545700000000],TRX[0.0000030000000000],USDT[0.0010019769352623] |
| 06225368 | BRZ[100.0000000000000000],USD[-7.5848211525000000000000000] |
| 06225401 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],GHS[0.0007594773084417],HXRO[1.0000000000000000],KIN[3.0000000000000000],TOMO[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06225530 | TRX[0.0000060000000000] |
| 06225543 | AUD[1.0000001681874240] |
| 06225545 | NFT [489983617653218727][1],USD[20.0000000000000000] |
| 06225622 | BTC[0.0000000017410678],FTT[0.0000027882115484],LTC[0.0000000071270700],TRX[0.0000010015833376],USD[0.0000789469499583],USDT[0.0001276247529026] |
| 06225649 | USD[7.1835341575000000] |
| 06225678 | TRX[0.0003340000000000],USDT[0.0065864487500000] |
| 06225697 | MATIC[0.0000000047820297],NFT [289944131233267992][1],NFT [529291572609627590][1],USD[0.0000000036067511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06225720 | USDT[0.320614000000000000] |
| 06225949 | USD[0.039189879250000000] |
| 06225987 | TRX[0.000470000000000],USDT[0.000643679792606] |
| 06226007 | CHF[0.000000087613307],DENT[2.000000000000000],ETH[0.000025600000000],FRONT[1.000000000000000],FTT[0.088934970000000],KIN[1.000000000000000],MATIC[0.000016090000000],NFT (510527150220302381)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-13.044990662305609000000000000],USDT[25.873474325451051 6] |
| 06226125 | BAO[1.000000000000000],BTC[0.002059390000000],ETH[0.054659480000000],ETHW[0.054659480000000],KIN[1.000000000000000],USD[0.001777879127518] |
| 06226132 | BRZ[1.500000000000000] |
| 06226211 | DOGE[14.508749000000000] |
| 06226279 | BAO[1.000000000000000],ETHW[3.104616000000000],USD[200.388338341279680 0] |
| 06226280 | TRX[0.001304000000000],USDT[0.000851834505072] |
| 06226305 | USD[0.002418447150000 0] |
| 06226323 | USD[667.9787510209303399] |
| 06226338 | BTC[0.000000009394792 6],ETH[0.401916350000000 0],SOL[0.000000003727564 4],USD[0.000045091303590] |
| 06226341 | USD[20.000000000000000] |
| 06226375 | TRX[0.000950000000000],USDT[0.000000017489829] |
| 06226387 | TONCOIN[0.000000030662664],USD[0.000000104893796],USDT[0.000006434958342 5] |
| 06226397 | ETH[0.000000075000000],SHIB[48152.000000013936642],TRX[1.000000000000000],USD[298.184607831775602 9],USDT[0.000000036125888] |
| 06226415 | MATIC[0.000000085000000] |
| 06226417 | FTT[0.000000960460000],USD[0.000000007585799] |
| 06226452 | BTC[0.000042570058000],TONCOIN[0.292000000000000],USD[0.024827016750000 0] |
| 06226478 | EUR[0.450021467666915 4] |
| 06226484 | TRX[0.001930000000000],USDT[0.000212884213594 4] |
| 06226487 | BRZ[0.000000003848716 5],BTC[0.000084827380968 0],FTT[0.000000009281252 3],USD[0.000000092483348] |
| 06226503 | USD[0.000000529023470 5],USDT[0.009159232013616 1] |
| 06226531 | USD[1.655572747500000 0] |
| 06226566 | BNB[0.000000009253620 0],BTC[0.000009865000000 0],LTC[0.000000012237231 0],MATIC[0.000000008000000],TRX[0.000018000367692 6],USDT[0.000000001974139] |
| 06226628 | USD[0.000000005933929] |
| 06226760 | TRX[0.000218000000000],USDT[0.000235017826943 2] |
| 06226769 | KIN[1.000000000000000],TRX[0.000168000000000],USDT[12.428177010000000 0],VND[0.000100456807250] |
| 06226835 | BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.012411590000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[849.460130544062965 9],XRP[0.009049920000000] |
| 06226844 | BTC[0.000000060000000],GBP[832.713472280000000 0],USD[0.000000129299219] |
| 06226948 | USD[1.660607969450000 0] |
| 06226950 | ALGO[3719.254898679511140 0],BTC[0.070429710000000 0],DOT[121.497030000000000 0],ETH[1.251954640000000 0],MATIC[1253.504451839158000 0],SOL[18.679460000000000 0],USD[0.000000123145915] |
| 06227005 | BTC[0.000000009170000 0],ETH[0.000000005804885 7],USD[36.543747787018294 8] |
| 06227044 | XRP[0.000000100000000] |
| 06227076 | BRZ[0.000000100000000],USD[18.074460529410759 3] |
| 06227085 | USD[0.000000067084175],USDT[35.674046442470476 5] |
| 06227090 | BNB[0.000000056000000],BTC[0.000000000780400],ETH[3.399942019440000 0],SOL[0.000000056000000],USD[0.000000554352255 9],USDT[0.000000037964944] |
| 06227111 | FTT[0.000306700000000] |
| 06227188 | BTC[0.000000002500000],USD[0.000000085539650],USDT[0.000000055478028] |
| 06227306 | TRX[0.011625000000000],USDT[2.453860000000000 0] |
| 06227316 | KIN[1.000000000000000],TONCOIN[383.171404190000000 0],USD[0.000000025772005] |
| 06227328 | BRZ[0.999621200000000 0],USDT[0.000947514259762] |
| 06227394 | GHS[0.000001042172041] |
| 06227402 | USD[0.001961495104264 0],USDT[0.199281800000000 0] |
| 06227419 | GHS[0.000000483617271] |
| 06227423 | BTC[0.002740430000000 0],TRX[1.000000000000000],USD[0.010136564888661 2] |
| 06227485 | MATIC[2.285506120000000 0],USD[0.000091293323453 4],XRP[6.000000000000000] |
| 06227487 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.002406620000000 0],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000109171233750 1] |
| 06227492 | USD[0.000002000000000],USDT[0.000000008794109 4] |
| 06227496 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[2.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GHS[0.000001136921637],KIN[6.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 06227508 | USDT[0.000000126000000] |
| 06227517 | USD[30.000000000000000] |
| 06227527 | GHS[0.000000631405946] |
| 06227559 | TRX[0.000083000000000],USDT[0.042720026734000 0] |
| 06227594 | NFT (416714779502654804)[1],NFT (424236346108004412)[1],TRX[0.001291000000000] |
| 06227639 | USD[20.000000000000000] |
| 06227659 | EUR[97.286200460000000 0],USD[0.000000143901336],USDT[759.056414975480112 5],XRP[0.000001000000000] |
| 06227751 | BAO[2.000000000000000],DENT[1.000000000000000],TRX[0.000134000000000],USD[1.009083501400000 0],USDT[0.000000054368732] |
| 06227771 | TRX[0.000200000000000],USD[0.255703454000000 0],USDT[0.009582015691790] |
| 06227787 | FTT[0.000000074731519],NFT (301056774160340927)[1],NFT (467089817082150143)[1],USD[0.000000051810301],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06227884 | USDT[0.0000027605072986] |
| 06227899 | USD[0.0001938316558836] |
| 06227940 | BTC[0.0003612000000000],USDT[1.9311472500000000] |
| 06227969 | ETH[0.0000000075665602] |
| 06228030 | GBP[0.0083522039596190],NFT (4051930464940337361)[1],NFT (4611275210449885391)[1] |
| 06228069 | BNB[0.0000000100000000],ETH[0.0000000403116084] |
| 06228190 | TRX[0.0000690000000000] |
| 06228345 | XRP[0.0000000199638912] |
| 06228363 | BTC[0.0000000000000000],USD[0.0000000097598344],XRP[0.0198100060000000] |
| 06228417 | GHS[0.0000001086493531] |
| 06228571 | BAO[2.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.1673893900000000],ETHW[6.0291401848622364],FTT[8.7160275132880876],KIN[2.0000000000000000],USD[0.0004700936978602] |
| 06228572 | BTC[0.0000000037979000],ETH[0.0011058148830500],ETHW[0.4068339248830500],FTT[26.3546927353098007],SRM[2.5587737500000000],SRM_LOCKED[52.8998617700000000],USD[-0.3020351931102002],USDT[0.0000000074742690] |
| 06228579 | BAO[1.0000000000000000],RAY[0.7000000000000000] |
| 06228780 | GST[0.0482800000000000],UNI[0.4896400000000000],USD[0.0782826425187687],USDT[0.0000000013849103],XRP[0.0000000068431752] |
| 06228907 | USD[0.0000000095157008],USDT[0.8393244377687274] |
| 06229021 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000000000005024],ETHW[7.8411098800005024],FIDA[1.0000000000000000],GBP[4.3191685419338039],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 06229039 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.2331784600000000],KIN[9.0000000000000000],USD[0.0001185456214431] |
| 06229073 | GENE[0.0249200000000000],TRX[0.0120660000000000],USD[0.0866335032666681],USDT[73.3026176900000000] |
| 06229086 | TRX[0.0000400000000000],USDT[4.0000000000000000] |
| 06229493 | USD[0.0000000052000000] |
| 06229514 | SOL[0.0060252800000000],TRX[0.0000600000000000],USD[0.0549070780750000] |
| 06229562 | TRX[0.0024310000000000],USDT[0.0000000054735119] |
| 06229612 | BTC[0.2519941600000000] |
| 06229749 | TRX[0.0000010000000000] |
| 06229766 | KIN[1.0000000000000000],TONCOIN[0.0000000053300000] |
| 06229859 | USD[1.1975640874976560],USDT[100.0000000000000000] |
| 06229970 | LTC[542.4941887100000000] |
| 06229973 | ETH[0.0000000053394040],XRP[0.0057049100000000] |
| 06230053 | USD[0.0041186839196635] |
| 06230469 | BTC[0.0000119670000000],PERP[0.3259421200000000],TRX[0.0000600000000000],USD[0.4783991939207996],USDT[0.0011479248768394] |
| 06230512 | AKRO[4.0000000000000000],AUD[0.0001423000404420],BAO[14.0000000000000000],BTC[0.0028023400000000],DENT[3.0000000000000000],ETH[0.1291373700000000],ETHW[0.0727648200000000],KIN[8.0000000000000000],SOL[0.0002946000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000069387597] |
| 06230535 | USD[0.0000000900000000],USD[0.0001768790070294] |
| 06230542 | BAO[2.0000000000000000],BTC[0.0000111010000000],ETH[0.0000086600000000],ETHW[0.0914432900000000],KIN[1.0000000000000000],TSLA[0.0099340000000000],USD[0.0045683189981324] |
| 06230564 | BTC[0.0012000000000000],TRX[0.0000450000000000],USD[0.7563327935950000] |
| 06230578 | TRX[0.0356314800000000] |
| 06230692 | ETH[0.0000000054400000] |
| 06230813 | GRT[0.0000000100000000] |
| 06230900 | ETH[0.0097298100000000],ETHW[0.0096060600000000] |
| 06231213 | USD[2512.4285819455025203000000000] |
| 06231223 | AMPL[0.0000000023168144],APT[9.0166127400000000],BAND[68.2246423800000000],BUSD[1999.0000000000000000],CEL[8.3600628500000000],CQT[5367.9850335200000000],DENT[2.0000000000000000],ETHW[58.1852232200000000],FRONT[1261.0444836000000000],FTT[2005.9424649073372294],GALA[1.3330037000000000],GMX[59.5504576500000000],GST[15188.7125565300000000],MASK[2.0044133300000000],PUNDIX[0.0756404200000000],RNDR[131.1517367700000000],SPA[14546.9853125400000000],STG[12.5767386800000000],SWEAT[4206.8030634100000000],TRX[0.6024200000000000],USD[8466.8077963285133897],USDT[0.0085141466499400] |
| 06231475 | BRZ[0.0056004600000000],USD[0.0256432542572296] |
| 06231770 | BTC[0.0003640000000000],USDT[0.0000000023206480] |
| 06231857 | BTC[0.0000093881535000],CEL[0.0363000000000000],NFT (530068360673207766)[1],SOL[625.4467446400000000],USDT[0.1361274700000000] |
| 06231859 | ENJ[0.9826000000000000],RAY[0.0000000050641034],STEP[299.5576200000000000],USD[0.2074209617005768],USDT[0.0000000048507215],XRP[0.0000000035223598],YFI[0.0000512000000000] |
| 06231972 | TRX[0.7305280000000000],USD[0.2313734355000000],USDT[1.0294810000000000] |
| 06232018 | USD[0.0186002711814111],USDT[0.0000000012160595] |
| 06232153 | BTC[0.0000000088275000] |
| 06232297 | TRX[0.0001300926655370],USDT[4.0452717387937192] |
| 06232493 | USD[0.0000000037750686] |
| 06232613 | DENT[1.0000000000000000],TRX[0.0001680000000000],USDT[0.5401436190361590] |
| 06232925 | USD[0.0003352008623270] |
| 06233277 | USD[30.0000000000000000] |
| 06233408 | TRX[0.8551870000000000],USD[0.9865542796308852] |
| 06233529 | USD[30.0000000000000000] |
| 06233552 | ETH[0.0209379000000000],TRX[0.5854376000000000],USD[0.0386783195501608],USDT[71.8797608645329558] |
| 06233669 | ETH[0.0000461130052200],SOL[0.0252682771815458],TRX[0.0000000078210000],USD[0.0000079548852207],USDT[0.0006250000000000] |
| 06233694 | BAO[1.0000000000000000],CAD[0.0011924815039],FTT[0.0002334233921716],KIN[5.0000000000000000],SHIB[63.3878394300000000],USD[0.0000732267431585] |
| 06233699 | ETH[0.0000000067000000],SOL[0.0000000007460922],USD[0.0000026311991296] |
| 06233708 | BTC[0.0000000009600000],USD[0.0000001425706042],USDT[0.0000009634838198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06233784 | STEP[0.1804400000000000],TRX[0.0000040000000000],USD[0.0005412776000000],USDT[0.0000000019337364] |
| 06233796 | USDT[0.5567752000000000] |
| 06233843 | BTC[0.0000000080000000],BUSD[1119.6320430000000000],SAND[0.8272900000000000],SOL[0.0000000040000000],USD[1.9244459612965608],USDT[0.2231585680000000] |
| 06233978 | BTC[0.5090538800000000],SHIB[8298340.0000000000000000],USD[1281.3114715300000000] |
| 06234108 | USDT[9380.3920634600000000] |
| 06234166 | BNB[0.0000000355152010],ETH[0.0000000081494600],TRX[0.0000060000000000] |
| 06234263 | POLIS[0.0466800000000000],USD[0.0051804134500000] |
| 06234568 | BTC[0.0000031519418150] |
| 06234647 | BNB[0.0050000000000000],ETH[0.0000202275500000],ETHW[0.0000202275500000],MATIC[0.0000000021480000],TRX[0.0000250000000000],USD[0.0000000494000640],USDT[0.0000000207863508] |
| 06234666 | AKRO[3.0000000000000000],AUD[0.0005822681738876],BAO[7.0000000000000000],ETHW[0.6520433100000000],FTT[2.3732630100000000],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],USD[3173.2086719082730737] |
| 06234696 | BNB[0.0000003409600],BTC[0.0000000097000000],MATIC[0.0000000619141600],TRX[0.0000160100000000],USD[0.0000072361450] |
| 06234752 | CRO[0.0001112500000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],SOL[0.0000032100000000],USD[10.1383688239328523],XRP[0.0001401800000000] |
| 06234869 | BRZ[174.8146820000000000],FTT[0.0862500000000000],USD[0.8057802195600000],USDT[0.6406493838000000] |
| 06234895 | AKRO[5.0000000000000000],BAO[33.0000000000000000],BTC[0.0000028000000000],DENT[6.0000000000000000],KIN[34.0000000000000000],SOL[0.1003164100000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[1399.7573382341476521] |
| 06234971 | NFT[3148113249952506 10][1],NFT[3579173273618113 38][1],NFT[4512474016842270 29][1],NFT[4515031291609693 48][1],USD[0.0120971900000000] |
| 06235115 | SOL[0.8400000000000000],USDT[0.3464178400000000] |
| 06235183 | ADABULL[200.0431600000000000],ATOMBULL[259978.0000000000000000],BULL[0.0008416000000000],DOGEBULL[355.9350000000000000],EOSBULL[32298860.0000000000000000],ETCBULL[1309.7900000000000000],ETHBULL[0.0962380000000000],GRTBULL[4819150.0000000000000000],LINKBULL[61292.7400000000000000],MATICBULL[174935.4200000000000000],MKRBULL[2085.5124000000000000],THETABULL[11997.9800000000000000],TRX[1007.9752000000000000],USD[0.0085065781543088],USDT[126.3648267987932158],VETBULL[27994.4000000000000000],XRPBULL[111977.6000000000000000],ZECBULL[88982.4000000000000000] |
| 06235225 | ETH[0.0000001100000000] |
| 06235248 | XRP[0.0000000006777376] |
| 06235413 | BTC[0.0000000081370604],TRX[0.0000410000000000],USDT[0.0001050618039226] |
| 06235511 | USD[0.0020793070000000],USDT[0.0000000046687960] |
| 06235530 | TRX[0.0012330000000000],USDT[4.1917030000000000] |
| 06235570 | BULL[26.7534577900000000],ETHBULL[442.2668370000000000],MATICBULL[3231017.7705977300000000],USD[118.2638822925000000],USDT[2976.0300012413230234] |
| 06235617 | GBP[0.0000000112261940],KIN[1.0000000000000000],NEAR[0.0000232800000000],USD[0.0000000034612650] |
| 06235706 | TRX[0.0023930000000000] |
| 06235716 | USD[0.0000000209618732] |
| 06235730 | ETH[0.0627084700000000],ETHW[0.0627084700000000] |
| 06235767 | USD[1158.9095992410770500000000000] |
| 06235832 | ETH[0.0000000053074400],TRX[0.0001370000000000] |
| 06235835 | BNB[1.2788058000000000],TONCOIN[213.1466475300000000],USD[1623.3279540200000000] |
| 06235876 | USD[0.0032163051000000] |
| 06236018 | TRX[0.0001210000000000] |
| 06236154 | ETH[0.0000001100000000],ETHW[0.0000001000000000] |
| 06236210 | KIN[1.0000000000000000],USD[65.9188874445786530],USDT[0.0000128376261847] |
| 06236284 | USD[0.0103059850324841] |
| 06236323 | AKRO[2.0000000000000000],AUD[0.3520653659369181],BAO[1.0000000000000000],ETH[0.0000021500000000],ETHW[0.0000021500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000752655934],USDT[0.0024109979982292],XRP[0.0000000009236890] |
| 06236356 | AAVE[5.4773696545768600],AVAX[29.0551784619800600],BNB[3.5077113726595500],BTC[0.0000000605642200],DOT[145.7187891780673800],ETH[0.0000000082300200],MANA[617.4559367800000000] |
| 06236375 | USD[0.0998785271456782],USDT[0.0038907600000000] |
| 06236434 | USD[0.0001267218565232],USDT[0.0077923728580941] |
| 06236451 | ETHW[1.0000000000000000],NFT[2976882247330230 83][1],NFT[3052501332388530 88][1],NFT[3492244383039401 59][1] |
| 06236455 | MATIC[1.0000000000000000],STG[494.1940653500000000],USDT[9.5239752900000000] |
| 06236495 | USD[0.0047620088403136] |
| 06236500 | SPY[0.0730000000000000],USD[0.1005000460500000] |
| 06236533 | USD[-2.4305040000000000],XRP[229.0427920000000000] |
| 06236609 | BNB[0.0000001000000000],ETH[0.0000001100000000] |
| 06236640 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0801593800000000],BTC[0.0000185700000000],ETH[0.0427196600000000],ETHW[0.0685155900000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0307228791080000],USDT[6.2221814070723296] |
| 06236655 | XRP[294.9385680000000000] |
| 06236658 | UNI[0.0002620000000000],USD[-0.0014013275749556] |
| 06236736 | USDT[1000.0000000000000000] |
| 06236793 | USD[735.1800135111014454] |
| 06236924 | FTT[0.0756724700000000],GST[0.0320981300000000],NFT[3013174398243687 44][1],NFT[3860187790726608 20][1],NFT[3912363572448384 45][1],NFT[4359042080995284 81][1],NFT[4426992998412083 77][1],NFT[4607093653355531 37][1],NFT[5477036809394179 10][1],NFT[5611989318385749 27][1],TRX[0.0003000000000000],USD[11.2046967105000000],USDT[0.0000000096699413] |
| 06237111 | ETH[0.0000001000000000] |
| 06237177 | NFT[5401827420642919 33][1],NFT[5411317865476711 26][1],NFT[5454991794975197 44][1],USD[1.0000000000000000] |
| 06237264 | ETH[0.0000000070044000],NFT[3638528513540706 23][1],NFT[4463573454522288 64][1],TRX[0.0004000000000000] |
| 06237334 | BAO[1.0000000000000000],USD[-0.0142316096850400],XRP[0.1122485500000000] |
| 06237357 | XRP[19.3058740000000000] |
| 06237434 | BTC[0.0000305616225000],ETH[0.0002455796947583],ETHW[0.0002507796947583],USD[0.0027261735016582],USDT[32.3208858363541847] |
| 06237462 | BNB[0.0013488298633500],ETH[0.0001512400000000],TRX[0.0000060000000000],USD[0.0000298909075601],USDT[0.0000000296098156] |
| 06237618 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[6.3213170136296704] |
| 06237652 | USDT[0.0000114438961022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06237690 | SOL[0.0089616300000000] |
| 06237739 | ADABULL[19.0000000000000000],BULL[0.0002803400000000],DOGEBULL[549.8618186900000000],ETH[0.0009998000000000],ETHBULL[15.7492120400000000],ETHW[0.0009998000000000],LTCBULL[236000.0000000000000000],MATICBULL[65797.0000000000000000],SHIB[1899620.0000000000000000],SOL[0.0007980000000000],USD[0.0880689107750694],USDT[0.0711449478089808],XRPBULL[1735333.7717194600000000] |
| 06237798 | FTT[0.2039854542984400],USD[0.0622327837503111] |
| 06237842 | APT[0.0000000116752951],ETH[0.0000000600000000],MATIC[0.0000009204244],NFT [37779243610342516][1],USD[0.0000225476641598] |
| 06237889 | GBP[0.0000000032781773] |
| 06237942 | NFT [56065159610204700][6][1],USDT[0.2507363800000000] |
| 06237974 | AAVE[0.0000000080859700],APE[0.0000000085200000],BTC[0.0000000010001900],ETH[0.0000000080908400],ETHW[0.0003116800000000],MATIC[0.0000000070761200],UNI[0.0000000095360000],USD[0.0005353000000000] |
| 06238033 | ETH[0.0000000200000000] |
| 06238112 | BTC[0.0000000014400000],TONCOIN[0.0008884900000000] |
| 06238329 | TRX[0.0000060000000000] |
| 06238365 | TRX[0.3634710000000000],USDT[0.9495707220000000] |
| 06238428 | ANC[0.0000000004596116],APT[0.0000000063838312],BNB[0.0000000051791808],ETH[0.0000000078036361],MATIC[0.0000000003740592],TRX[0.0000060179692416],USDT[0.0000000069115229] |
| 06238485 | USD[0.0000000500000000],USDT[0.0000000008137476] |
| 06238548 | TRX[0.0034750000000000],USDT[541.0010000000000000] |
| 06238574 | DOT[0.2812663200000000],FTT[0.4605279900000000],GST[0.0100000000000000],HNT[0.1446544800000000],NEAR[0.0467432085000000],NFT [517245650672315032][1],SAND[1.1305661100000000],USD[20.1970726790364112],USDT[0.0000000097357624] |
| 06238632 | NFT [319850478635059263][1],NFT [369270260089021129][1],NFT [393830068414427861][1],NFT [531793631594994723][1],USDT[10009.6090934700000000] |
| 06238708 | AUD[5.2745461300000000] |
| 06238812 | ETH[0.0000000016172800],TRX[0.0000140000000000] |
| 06238830 | USD[0.0928388800000000] |
| 06238909 | BNB[0.0000000155001200],USDT[0.0000000023520000] |
| 06239042 | DENT[1.0000000000000000],TONCOIN[98.4191516200000000],TRX[1.0000000000000000],USD[0.0000000172733686] |
| 06239103 | USD[19.7012877000000000] |
| 06239158 | FTT[0.0006375300000000],NFT [352261674256159508][1],NFT [424834966626546434][1],NFT [433274392642219002][1],NFT [440632656015127707][1],NFT [448678254226136102][1],NFT [458250214303998517][1],NFT [469566609102232378][1],NFT [538291541110250880][1],NFT [554542423083972151][1],USD[0.0011324185119S],USDT[0.0000000059202400] |
| 06239249 | USD[0.0000000042154523],USDT[0.0000000874762686] |
| 06239349 | TRX[1.0000000000000000],USD[0.0000000092566528] |
| 06239391 | BTC[0.0000000023078500],TRX[0.0000000082571284] |
| 06239451 | ETH[0.2000089700000000],TRX[0.0000090000000000],USDT[362.0837064000000000] |
| 06239589 | GBP[0.0000000074355679] |
| 06239639 | GBP[0.0000000079500790] |
| 06239692 | ETH[0.0000000007434000],TRX[0.0000170025062314],USDT[0.0000000017700788] |
| 06239699 | USD[0.0000000061385381],USDT[0.0000000098755956] |
| 06239827 | USD[0.0000000023017536],USDT[0.0000000041982042] |
| 06239842 | 1INCH[28.3293684500000000],AAPL[0.1418466200000000],AKRO[1.0000000000000000],AMZN[0.2181345700000000],AVAX[0.5948402200000000],BABA[0.1415815900000000],BAO[8.0000000000000000],BAT[54.3207846700000000],BICO[25.6309655800000000],BNB[1.4593602900000000],CHZ[48.7526981100000000],DENT[3.0000000000000000],DOGE[445.6120813300000000],ETH[0.2671545400000000],ETHW[0.0000176000000000],FB[0.2536505800000000],GALA[197.9667641700000000],GOOGL[0.2231375600000000],GRT[48.0999605400000000],KIN[1.0000000000000000],LINK[0.0006537800000000],LTC[0.5003336500000000],MANA[0.0031905000000000],MSTR[0.0705601200000000],NFLX[0.1903931900000000],RSR[1.0000000000000000],SHIB[452380.8402445300000000],TRX[0.0000000000000000],UNI[2.1282089700000000],USDC[0.0296661648526520],USDT[136.6509720764933849],XRP[40.6927790000000000] |
| 06239848 | ATOM[0.0000000510769528],ETH[0.0043549200000000],P3[0.0043001600000000],MATIC[0.0000000076512900] |
| 06239951 | ETH[0.0025054800000000],P3[0.0000000079366721],NFT [329862496503925246][1],SOL[0.0027874850638784],TRX[1517.9992400000000000],USD[0.5562777721375000],USDT[2.7292273312009206] |
| 06239971 | TRX[0.5407440000000000],USD[1.1410608275250000] |
| 06240028 | ATOMBULL[344036.6972477000000000],BAO[1.0000000000000000],FTT[0.1740850100000000],GHS[0.0000001165142493],USDT[0.0000000000011120] |
| 06240044 | BTC[0.0006632500000000],DOGE[0.0000000473903324],TRX[0.0003320000000000],USDT[26.2001273084021764] |
| 06240048 | ETH[0.0002712000000000],ETHW[0.0002712000000000],USD[0.0309291560000000] |
| 06240059 | AKRO[10.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],DENT[6.0000000000000000],GHS[0.0000000791585048],KIN[15.0000000000000000],RSR[5.0000000000000000],SECO[1.0000000000000000],SXP[3.0000000000000000],TOMO[1.0000000000000000],TRX[10.0000000000000000],UBXT[12.0000000000000000],USD[0.0000000009750080] |
| 06240093 | FTT[42.9463532500000000],USD[0.0096499701223405] |
| 06240165 | MATIC[11.8910000000000000] |
| 06240175 | USD[0.0008000000000000] |
| 06240260 | AKRO[1.0000000000000000],KIN[2.0000000000000000],NFT [343260612593063281][1],TRX[0.0000070000000000],USD[0.0000000028269710],USDT[0.0000000085118857] |
| 06240278 | 1INCH[0.9974000000000000],ALICE[0.0997600000000000],USD[14.4936148746691560000000000] |
| 06240340 | BAO[9.0000000000000000],DENT[5.0000000000000000],GHS[0.0000000843293754],KIN[7.0000000000000000],USD[0.0014311234713495],USDT[0.0001250455618611] |
| 06240453 | CHF[0.0000962490471587],USD[25.2107538290000000],USDT[0.0000000123124878] |
| 06240474 | TRX[0.0000840000000000] |
| 06240646 | LTC[19.5928510800000000] |
| 06240689 | ETH[0.0000007000000000] |
| 06240719 | USD[0.0195286730000000] |
| 06240844 | AVAX[0.0000001000000000],BCH[0.0000000069848281],ETH[0.0000000020672366],TRX[0.0000060095559179] |
| 06240855 | USD[0.0082300000000000] |
| 06240861 | BUSD[72018.2126125900000000],FTT[25.0264026600000000],USD[0.0000000030924762],USDT[0.0082034607190149],XRP[0.5545670000000000] |
| 06240941 | USDT[0.9282003325000000],XRP[0.7778570000000000] |
| 06240947 | CHF[1000.0000000000000000] |
| 06241028 | BAO[4.0000000000000000],BTC[0.0000000010569048],DENT[1.0000000000000000],USD[0.0409853235205351],USDT[0.4135305019847983] |
| 06241056 | AUD[0.0000000016827394],KIN[2.0000000000000000],USD[0.5145108752767575] |
| 06241072 | NFT [380808561361005778][1],NFT [413356503724733141][1],NFT [453302947087575248][1],NFT [458078359777957778][1],NFT [459334558966116317][1],NFT [463292704225920493][1],NFT [482719396463609913][1],NFT [520597746722654337][1],NFT [528239079503732325][1],SOL[0.0000000098095325],USD[0.0000000140511934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06241088 | DAI[0.019958890000000000],TRX[0.000038000000000000] |
| 06241091 | ALGO[0.130000000000000000],LTC[0.009000000000000000],NEAR[0.020000000000000000],SOL[0.007000000000000000],TRX[0.632185000000000000],USD[0.002547396279380400],USDT[0.000000004650000000] |
| 06241172 | APE[2.084038970000000000],AUD[0.000183190496151570],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.045079250000000000],ETHW[0.044517960000000000],KIN[3.000000000000000000],USD[0.000000034169713],XRP[0.000289460000000000] |
| 06241284 | BNB[0.009981000000000000],USDT[7.145750000000000000] |
| 06241304 | SOL[0.000100100000000000],SOL[0.007100000000000000],USD[2.076825567000000000],XRP[0.293000000000000000] |
| 06241342 | TRX[0.000220000000000000],USDT[0.087191900000000000] |
| 06241343 | BNB[0.000000088890156],BTC[0.000000000403895400],DOGE[0.006830620000000000],ETH[0.008637152705780000],ETHW[0.000346120000000000],KIN[49286.000000000000000000],TRX[436.134036811736444300],USD[0.000000018012551],USDT[20.000000016556375] |
| 06241558 | AKRO[1.000000000000000000],AUD[738.198484914982369300],DOGE[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000170300000000000],USD[0.004566471702349700] |
| 06241594 | AVAX[0.000024850000000000],ETH[0.016932350000000000] |
| 06241636 | TRX[49.200479040000000000],USD[2.650370715687054600],USDT[0.001515891456189800],XPLA[110763.796000000000000000],XRP[7.000000000000000000] |
| 06241722 | TRX[0.000077000000000000],USDT[312.000000020000000000] |
| 06241747 | USD[30.000000000000000000] |
| 06241774 | ATOMBULL[3857596.000000000000000000],BALBULL[245950.800000000000000000],BCHBULL[11088890.000000000000000000],BEAR[61987.600000000000000000],BSVBULL[155986800.000000000000000000],BULL[7.000482400000000000],DEFIBULL[1009.842000000000000000],DOGEBULL[0.512800000000000000],EOSBULL[69684940.000000000000000000] |
|  | ,ETCBULL[23130.788000000000000000],GRTBULL[23385322.000000000000000000],MATICBULL[100180.040000000000000000],USD[0.110789743870156610],USDT[0.000000009217590710],VETBULL[805840.000000000000000000],XTZBULL[740851.800000000000000000] |
| 06241876 | ETH[0.002743576300000000],ETHW[0.002743576300000000],TRX[0.000315000000000000] |
| 06242073 | AKRO[1.000000000000000000],BAO[6.000000000000000000],KIN[2.000000000000000000],USDT[0.000003556102645] |
| 06242160 | BTC[1.008497750000000000] |
| 06242254 | BTC[0.222562200000000000],USD[1072.770304620000000000] |
| 06242287 | DOGE[0.014651338025476700],MATIC[0.000000090000000000],USDT[296.697269338284294400] |
| 06242300 | BNB[0.006790000050580400],BTC[0.000090820000000000],DOGE[0.044000000000000000],ETH[0.005092973815264000],ETHW[325.045863573831526400],USD[0.001104813116455200],USDT[0.944285612446306900] |
| 06242322 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.523167947704091600] |
| 06242355 | AKRO[12.000000000000000000],ALPHA[1.000000000000000000],BAO[13.000000000000000000],DENT[17.000000000000000000],GHS[9.832313422263991300],HXRO[1.000000000000000000],KIN[14.000000000000000000],RSR[6.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[14.000000000000000000],UBXT[12.000000000000000000] |
|  | ,00000] |
| 06242561 | AVAX[-0.042720899730001 5],USD[1.945414520000000000] |
| 06242607 | BTC[0.170757570000000000],ETH[0.752181837252317 6],TRX[0.000071000000000000],USD[7150.028559074530 9892] |
| 06242692 | 1INCH[68.897873520000000000],AUDIO[8.000000000000000000],BTC[0.020405423400006500],ETH[0.003306280000000000],ETHW[0.031802720000000000],LINK[7.500000000000000000],LTC[0.770000000000000000],USD[0.452173892183936 0],USDT[0.004480639208101 1] |
| 06242786 | ETH[0.000640320000000000],ETHW[0.000640320000000000],USDT[0.000000001986304] |
| 06242787 | ETH[0.000000100000000000] |
| 06242805 | USD[0.000109860937603 0] |
| 06242902 | APT[0.000076587072755 1],AVAX[0.000771060000000000],BTC[0.000000031505647],ETH[0.000833496653248],ETHW[0.000000032765000],NEAR[0.000000180000000],SOL[0.000000004202040],TRX[0.000010000000000],USDT[329.016478742719395 9] |
| 06242966 | AVAX[2.312994459500000000],BAR[0.000000091809606],ETHW[0.019239050000000000],SHIB[0.000000091557996],USD[0.000000734159730] |
| 06243013 | BTC[0.000099130000000000],GHS[0.000967552689184 0],UBXT[1.000000000000000000],USD[0.038272380957010 0],USDT[0.001389494764426] |
| 06243031 | GBP[0.000000051325272] |
| 06243079 | USD[442.701502516000000000000000000] |
| 06243125 | USDT[4.091215896759740 0] |
| 06243210 | USD[30.000000000000000000] |
| 06243450 | USD[0.004753460200000 0] |
| 06243523 | ETHW[0.652348180000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[2270.915325844054331 3] |
| 06243544 | SOL[2.549490000000000000],USD[0.251638310000000000],USDT[0.000000071054786] |
| 06243623 | XRP[22.590429170000000000] |
| 06243782 | ETH[0.000000042873900],ETHW[0.000050042873900],MATIC[0.009232000525568],TRX[0.000000096678011],USD[0.000000073204728],XRP[0.000000047008391] |
| 06243807 | KIN[1.000000000000000000] |
| 06243841 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[6.000000000000000000],GHS[0.000000695664780],KIN[3.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000005832907] |
| 06243995 | USD[20.000000000000000000] |
| 06244094 | APT[0.000000033964488],MATIC[0.310136784365432 0],NFT (344886618954563654)[1],NFT (568035647977915916)[1],USD[0.112950243956569],USDT[0.000000089877856] |
| 06244199 | ETH[0.000001200000000] |
| 06244220 | BAO[1.000000000000000000] |
| 06244246 | USD[0.000087405178928] |
| 06244280 | ETH[0.015460160000000000],ETHW[0.015268500000000000] |
| 06244288 | USD[10.000000000000000000] |
| 06244298 | USD[0.007922467815000 0] |
| 06244325 | BAO[1.000000000000000000],GHS[0.000000068450301],KIN[1.000000000002300000],TRX[0.000000048256685],USD[0.000000014142064 8],USDT[0.000483520530690] |
| 06244502 | USDT[0.000010756443527 6] |
| 06244508 | NFT (307415034068815 02)[1],NFT (328871381498686841)[1],NFT (384772585268355 52)[1],NFT (385403440730795923)[1],NFT (414404071534813984)[1],NFT (415746565202343459)[1],NFT (454751342406843862)[1],USDT[154.349833610000000000] |
| 06244539 | NFT (534364142751964329)[1],USDT[0.767760500000000000] |
| 06244585 | UN[0.000000028711713],USD[24.293431764756055 2] |
| 06244622 | AAPL[0.134146070000000000],AMZN[0.168947840000000000],ATLAS[266.541084990000000000],BAO[4.000000000000000000],BICO[38.844881290000000000],BTC[0.000000030000000000],CHF[0.002216871267400],CHZ[118.386562560000000000],DENT[3.000000000000000000],ETH[0.183389210000000000],EUR[0.000130782554473],FB[0.185809050000000000] |
|  | 00],FTT[0.090798750000000000],KIN[4.000000000000000000],PAXG[0.009292230000000000],SOL[0.000008550000000000],SPY[0.052223020000000000],STETH[0.002329067507910 8],TSLA[0.080072120000000000],USD[100.659424285020000 0] |
| 06244769 | GHS[0.000000109681195 5],KIN[0.000000000964367530] |
| 06244942 | USD[2.865753127135809100000000000],USDT[15.790708920000000000] |
| 06244992 | USD[0.000000009980764],USDT[0.000000011530618] |
| 06245035 | TRX[0.000040000000000] |
| 06245045 | BAO[1.000000000000000000],GBP[30.002555000000000000],GHS[132.235750957800557 6],KIN[1.000000000000000000],SHIB[5700.815719170000000000],USD[160.466893813314028 7],USDC[10.000000000000000000],USDT[15.525357731045120 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06245111 | TRX[0.0002530000000000],USD[0.0000000003121 9680],USDT[61.7023447200000000] |
| 06245277 | FTT[25.0952310000000000],USD[0.0000000019950000] |
| 06245403 | ETH[0.0003143900000000],ETHW[0.0040000000000000],SOL[0.0065015500000000],USD[109.2808303629872560] |
| 06245487 | AKRO[5.0000000000000000],BAO[4.0000000000000000],DENT[9.0000000000000000],GHS[0.0000000649098812],KIN[13.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000] |
| 06245513 | DOGE[2.6000000000000000] |
| 06245612 | ETH[0.0000001200000000] |
| 06245649 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000120979898974] |
| 06245667 | USD[0.0252751300000000] |
| 06245758 | ETH[0.0000000019131534],SOL[0.0000000023905356],XAUT[0.0000001139691075] |
| 06245821 | USD[0.0000000020000000] |
| 06245842 | BTC[0.0001000000000000],ETH[0.0050000000000000],TRX[0.0097406900000000],USD[0.0000000052220800],USDT[1.3294057404772101] |
| 06245899 | USD[0.0068632357000000] |
| 06245936 | XRP[40.4354415100000000] |
| 06246014 | AKRO[100.0000000000000000],ANC[30.0000000000000000],BAL[3.0000000000000000],BICO[5.0000000000000000],CHR[10.0000000000000000],CHZ[100.0000000000000000],CVC[10.0000000000000000],DFL[100.0000000000000000],DODO[10.0000000000000000],DOGE[300.0000000000000000],DYDX[2.0000000000000000],EDEN[10.0000000000000000],EMB[100.0000000000000000],EUR[21.6600214500000000],EURT[1.0000000000000000],FTM[10.0000000000000000],GMT[10.0000000000000000],HGET[10.0000000000000000],HUM[10.0000000000000000],IND[10.0000000000000000],JET[30.0000000000000000],JST[100.0000000000000000],KNC[1.0000000000000000],LDO[2.0000000000000000],LINK[3.0000000000000000],LOOKS[3.0000000000000000],LUA[100.0000000000000000],MATH[10.0000000000000000],MATIC[10.0000000000000000],PEOPLE[100.0000000000000000],PSY[100.0000000000000000],RAY[35.0000000000000000],REAL[10.0000000000000000],SHIB[100000.0000000000000000],SKL[55.0000000000000000],SLRS[200.0000000000000000],SNX[10.0000000000000000],SOS[1000000.0000000000000000],STARS[50.0000000000000000],SUN[500.0000000000000000],SUSHI[4.0000000000000000],TONCOIN[20.0000000000000000],TRX[30.0000000000000000],TULIP[1.0000000000000000],USD[0.4206443738500000],VGX[10.0000000000000000],WRX[10.0000000000000000],XRP[40.0000000000000000] |
| 06246057 | BAO[1.0000000000000000],KIN[1.0000000000000000],PEOPLE[9.0000000000000000],USD[0.0000000070029140],USDT[0.0000000569034940] |
| 06246134 | USD[0.0000000082859952],USDT[4.4847617110421067],XPLA[0.0629940100000000] |
| 06246227 | BTC[0.0000000015569811] |
| 06246252 | AKRO[5.0000000000000000],BAO[19.0000000000000000],BAT[2.0000000000000000],DENT[1.0000000000000000],HOLY[1.0162864100000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],RSR[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000024589114] |
| 06246325 | USDT[9.8937679000000000] |
| 06246344 | BAO[1.0000000000000000],ETHW[0.2026584200000000],RSR[2.0000000000000000],TRX[1.0017150000000000],USD[-0.0001753081701318],USDT[67.7922625198252868] |
| 06246556 | ETH[0.0000001000000000] |
| 06246574 | ETH[0.0000000417101 00],TRX[0.0000000049884746] |
| 06246575 | AUD[0.0001772253073 46],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06246582 | USDT[1.0650348705000000] |
| 06246635 | USD[0.0000002502512 3],USDT[758.4548997135250032] |
| 06246714 | TRX[0.0000050000000000] |
| 06246731 | TRX[0.0000560000000000] |
| 06246750 | ALGO[0.0000000063737664],APE[0.0000000075775624],AUD[25.6760014255720101],ETH[0.0000000022640456],ETHW[0.0000000022640456],FTT[0.0000004494528441],NFT[56592382837395 1835][1],SAND[0.0000000077118254],USD[429.1669390539587596],USDT[0.0000000036937336] |
| 06246789 | ETH[0.0000000539487 00],TRX[0.0000210000000000] |
| 06246792 | BAO[2.0000000000000000],USD[512.8524156015641100] |
| 06246796 | XRP[485.1567000000000000] |
| 06246865 | AKRO[12.0000000000000000],ALPHA[1.0000000000000000],BAO[14.0000000000000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],FRONT[2.0000000000000000],GHS[5.9251741751692077],KIN[16.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[13.0000000000000000] |
| 06246956 | AAVE[0.0000000039721000],FTT[0.0002012400000000],MATIC[0.3802344100000000],USD[0.0000000082083733],USDT[0.0000009086275 35] |
| 06246959 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0009428100000000],GBP[0.9355221000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081765558] |
| 06246965 | TRX[0.0001230000000000],USDT[618.7295000000000000] |
| 06246968 | TRX[0.0002110000000000] |
| 06246974 | AAPL[0.0000000071368142],BTC[1.0117443821473912],EUR[0.0773874724426326],USD[0.0000000123660460],USDT[0.0000000039304904] |
| 06246975 | GHS[0.0003434170535684] |
| 06247008 | BAO[1.0000000000000000],ETH[0.0684359400000000],ETHW[0.0684359400000000],USDT[0.0000055170643598] |
| 06247014 | LTC[51.4557507400000000] |
| 06247017 | GHS[0.0000000217942385] |
| 06247036 | ARS[0.0041845495763400] |
| 06247051 | USD[0.0000421674000000] |
| 06247065 | USDT[0.1400222230000000] |
| 06247082 | ETH[0.0000000000000000],USD[0.0065912520635232],USDT[76.8300000000000000] |
| 06247094 | ALTBULL[1528.7164000000000000],AURY[0.0000000074383800],BULL[4.7310538000000000],BULLSHIT[242.0000000000000000],DEFIBULL[9074.1006000000000000],DRGNBULL[1047.0000000000000000],ETHBULL[97.9630980000000000],GRTBULL[920000.0000000000000000],LINKBULL[220563.2600000000000000],MATICBULL[819548.0400000000000000],MIDBULL[29.7000000000000000],USD[0.0244264215250426],USDT[0.0000003548 3107] |
| 06247163 | ETH[0.0645211800000000],ETHW[0.0645211800000000],USD[1.1697946320000000] |
| 06247168 | AAVE[1.0176328900000000],ATLAS[3647.8903073573960062],AURY[100.3312623400000000],BAO[2.0000000000000000],ETH[0.1916064900000000],KIN[2.0000000000000000],LDO[38.7048728700000000],LINK[27.2570323100000000],LOOKS[13.0524874800000000],MATIC[110.7543284400000000],SOL[3.3484249000000000],TRX[1.0000000000000000],USD[0.0005006153229899],USDT[0.0000007038526 7] |
| 06247200 | FTT[41.7605001400000000],UBXT[1.0000000000000000],USD[0.0000000552532212] |
| 06247211 | APT[0.0007980000000000],ETH[0.0000761800000000],NFT[390889204032463239][1],USDT[0.0027094396309426] |
| 06247221 | GHS[0.0000000708175053] |
| 06247227 | TRX[0.0003400000000000] |
| 06247241 | AKRO[12.0000000000000000],BAO[30.0000000000000000],DENT[7.0000000000000000],FRONT[3.0000000000000000],GHS[20.0191872745159726],KIN[24.0000000000000000],MATH[1.0000000000000000],RSR[9.0000000000000000],TRX[4.0000010000000000],UBXT[10.0000000000000000],USDT[136.2852196000000000] |
| 06247296 | BTC[0.0000000010000000] |
| 06247338 | BTC[0.0000434900000000],ETH[0.0023274000000000],USD[5153.6400079800000000],XRP[3.1874000000000000] |
| 06247348 | BAO[1.0000000000000000],ETH[0.0846659616713040],ETHW[0.0846659616713040] |
| 06247362 | TRX[0.0000130000000000],USD[-17.3346633697756185],USDT[23.1995322117469317] |
| 06247378 | ARS[0.0420270797620815],BAO[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06247392 | USD[0.001078847498602 1],USDT[0.000034100309699 8] |
| 06247402 | AVAX[0.020623360000000 0],USD[0.00000000500000 0] |
| 06247423 | ETH[0.001028930000000 0],ETHW[0.001015240000000 0],SHIB[0.100000000000000 0],SRM[0.001000000000000 0],SUSHI[0.000100000000000 0],USD[7.13947088250398 24],USDT[1.99480369000000 00] |
| 06247446 | USDT[0.000076787375115 9] |
| 06247464 | FTT[0.86921947000000 00],NFT (574610211049962708)[1],TRX[0.000003000000000 0],USD[-0.09394742941707 45],USDT[17.9999537100000 000] |
| 06247474 | BNB[0.000000000782640 0],ETH[0.000165930000000 0],NFT (368518805695705528)[1],TRX[0.914416000000000 0],USD[0.000000010649564 3],USDT[0.013772476326929 7] |
| 06247493 | MATIC[1.81221483000000 00],USD[0.100000011719119 1],USDT[5.00381899965946 59] |
| 06247512 | ETH[0.000000002800000 0],USD[0.000161335382434 5],USDT[0.000011199989981 ] |
| 06247518 | TRX[0.000137000000000 0],USD[0.006639520000000 0],USDT[0.000000007506331 2] |
| 06247527 | HKD[0.519916930000000 0],TRX[0.000174000000000 0],USD[1.29493330381271 98],USDT[15.0193699511489 838] |
| 06247542 | TRX[21.2509039500000 000],USD[0.067147352000000 0] |
| 06247565 | USD[24.5000000000000 000] |
| 06247581 | USDT[111.479120280000 00000] |
| 06247640 | TRX[0.000653000000000 0],USD[0.00284467812809 90],USDT[0.000056690592959 1] |
| 06247642 | BAO[1.000000000000000 0],BTC[0.00290607821678 00],USD[0.000078539225086 7],USDT[0.000108832610746 9],XRP[0.936222000000000 0] |
| 06247644 | ETH[0.0000000007032400 ] |
| 06247651 | BNB[0.000000078164522 ],BTC[0.000000009712000 0],FTT[0.000000001606592 7],USD[0.000001496293997 ] |
| 06247661 | ATOM[0.000000015400000 0],BTC[0.000000160277660 ],EUR[0.000000012152530 7],USD[0.000000008017504 7],USDT[0.000000071308234 ],VGX[0.000000034197260 ] |
| 06247736 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],BTC[0.178789660000000 0],CHF[4173.30277495827 15183],DOGE[1.000000000000000 0],ETH[1.81913332000000 00],FTT[16.2461122300000 0000],KIN[4.000000000000000 0],MATIC[1.000018260000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000001494399760 0] |
| 06247763 | USD[0.726332874335468 5] |
| 06247781 | TRX[0.000232000000000 0],USD[0.00359499000000 00],USDT[0.000000009181910 ] |
| 06247784 | XRP[0.000000100000000 ] |
| 06247826 | BTC[0.175368620000000 0],USD[0.000000014063969 1],USDT[2.75261649000000 00] |
| 06247850 | ETH[0.102579710000000 0],ETHW[0.101527650000000 0],SOL[0.055929428385366 0] |
| 06247896 | BNB[0.000000412767 32],TRX[0.000011000000000 0],USDT[0.000003005794411 4] |
| 06247941 | AKRO[2.000000000000000 0],BAO[1.000000000000000 0],KIN[3.000000000000000 0],SOL[0.000202030000000 0],STORJ[58.7796937800000 0000],TRY[0.000000221361454 4],USD[0.000503588991702 4],XRP[40.7868762700000 0000] |
| 06247986 | ETH[1.708951800000000 0],ETHW[1.708702070000000 0] |
| 06247992 | USD[0.000013598735324 4] |
| 06248011 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],BTC[0.000001100000000 0],DENT[1.000000000000000 0],ETH[0.14007243000000 00],ETHW[0.08113661000000 00],FTT[0.000000094979736],GBP[310.049766608044 5092],KIN[3.000000000000000 0],RSR[2.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.0008863558041130 0] |
| 06248112 | BAO[1.000000000000000 0],BTC[0.03389810000000 00],DENT[1.000000000000000 0],ETH[2.46867935000000 00],NFT (421086477121567304)[1],NFT (421734044210015141)[1],NFT (421851088035598932)[1],NFT (486020759246479622)[1],NFT (487954541666318200)[1],NFT (522383328414057572)[1],NFT (5271460257238777743)[1],NFT (539515402234656889)[1],TONCOIN[0.000000023545370],TRX[0.000021000000000 0],USD[3.34653366019929 58],USDT[0.000007610888164 8] |
| 06248147 | BTC[0.000411573764122],MATIC[0.500000000000000 0],MNGO[0.000000000000000 0],USD[0.42261110717768 39],USDT[0.450845550146756 8] |
| 06248180 | BAO[3.000000000000000 0],BAT[1.000000000000000 0],CHZ[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000069369654],FTT[0.00411821537603 9],KIN[2.000000000000000 0],RSR[1.000000000000000 0],SOL[0.000000000585000],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000047054515276] |
| 06248194 | USD[0.000000012473591 8] |
| 06248322 | GBP[0.000000047600358],USD[0.000001179113583],USD[0.000000009771174] |
| 06248350 | SOL[0.000000063292736] |
| 06248387 | EUR[0.000000128559071],USD[0.005229750811000 0] |
| 06248413 | 1INCH[0.765089990000000],ATLAS[76.43326383000000 0000],AVAX[0.02628876000000 00],AXS[0.058703820000000 0],BTT[1512828.72778670 70000000],DOGE[6.68632036000000 00],ENS[0.04340481000000 00],ETHW[0.00074250000000 00],FTT[0.01212156000000 00],GALA[7.16020290000000 00],GST[16.1281951500000 0000],LINK[0.02754902000000 00],MANA[1.05183334000000 0000],MATIC[1.42756638000000 0000],SHIB[109573.70316089000 00000],SOL[0.01507156000000 00],TOMO[1.55062010000000 0000],USD[0.00000104578575],USDT[0.000000016615764 8] |
| 06248414 | AKRO[8.000000000000000 0],ALPHA[2.000000000000000 0],ATOM[0.000047860000000 0],AUDIO[4.000559000000000 0],AXS[0.00877890000000 00],BAL[0.00817229000000 00],BCZ[2.01952530000000 0000],CHZ[2.01952530000000 0000],DENT[4.000000000000000 0],ETHW[1.61241575000000 0000],FIDA[2.000000000000000 0],FRONT[4.000000000000000 0],FTT[0.00346540214953 30],GALA[0.18188280461398 88],GBP[0.00000010451094 2],GMT[0.000000000702942 5],GRT[2.000000000000000 0],HOL,Y[1.01872540000000 00],HXRO[2.000000000000000 0],KIN[1.000000000000000 0],KSHIB[4726.85505158000 000000],MATH[1.000000000000000 0],MATIC[a (0204619860000000),RSR[3.000000000000000 0],RUNE[1.01909794000000 0000],SAND[0.000918850000000 0],SECO[3.03722684000000 0000],SRM[3.04525384000000 0000],TOMO[2.000000000000000 0],TRU[2.000000000000000 0],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],XRP[55157.55340201012 68548] |
| 06248438 | MATIC[0.861501900000000 0],USD[-0.498324519651543 0] |
| 06248497 | USD[0.010000000000000 0] |
| 06248556 | USD[0.99491448000000 00],USDT[9.00000004686335 2] |
| 06248577 | ATLAS[138320.000000000 0000000],BNB[0.008107330000000 0],USD[1.27368076155000 00] |
| 06248586 | GHS[0.000000052909731] |
| 06248613 | USD[0.000700000000000 0] |
| 06248699 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],ETH[0.00299402000000 00],KIN[1.000000000000000 0],MATIC[0.200000000000000 0],NFT (321397990358932908)[1],NFT (487854587961080379)[1],USD[0.000000023664587],USDC[1065.83990420000 0000],USDT[0.001075969789432 3] |
| 06248721 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],DENT[2.000000000000000 0],DOGE[1.000000000000000 0],GHS[0.000000073057071 3],GRT[1.000000000000000 0],KIN[3.000000000000000 0],RSR[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0] |
| 06248773 | USD[0.000000026554210],USDT[0.000001000000000] |
| 06248878 | NFT (385178282110172376)[1],USD[5.42853811232500 00000000000] |
| 06248954 | AKRO[1.000000000000000 0],ALPHA[1.000000000000000 0],BAO[2.000000000000000 0],BTC[0.00347019909 2087],DENT[2.000000000000000 0],ETH[0.00033624000000 00],FIDA[2.00012090000000 00],FRONT[1.000000000000000 0],KIN[5.000000000000000 0],MATIC[2.00922295000000 0000],SECO[1.0060345900000000 00],USD[105401.02843673 31109387] |
| 06248973 | GBP[2522.70511932000 00000] |
| 06248983 | AVAX[0.000000089600000 0],BTC[0.00000005424494 5],ETH[0.00000100240952 6],FTT[0.0000000063117091],GBP[0.00000019130381],SOL[0.000000038568307],THETABALL[0.0000000012881527],USD[0.00001272672497],USDT[0.000000050000000] |
| 06249016 | BAO[1.000000000000000 0],GBP[0.006496500000000 0],USD[0.000000190636770],USDT[0.000000072537244] |
| 06249028 | BNB[0.000951936000000 0],BTC[0.00000000505 7015],ETH[0.00000008318 4138],FTT[0.000000008444995],USD[0.00000001674 1404],USDC[0.088412740000000 0],USDT[0.000000042540037] |
| 06249059 | AKRO[1.000000000000000 0],BAO[13.00000000000000 0000],BTC[0.00863575000000 0000],CAD[108.168054403664 4859],DENT[2.000000000000000 0],ETH[0.00276724000000 00],ETHW[0.000010500000000 0],GRT[1.000000000000000 0],KIN[18.00000000000000 0000],MATIC[0.000251290000000 0],SOL[3.28752977000000 0000],TRX[1.000000000000000 0],UBXT[5.000000000000000 0] |
| 06249164 | GHS[50.2306646921869 03] |
| 06249167 | TRX[0.000000008791000 0] |
| 06249185 | BNB[0.000000096953071],DAI[0.00000003284924 2],GHS[0.000025566853244],KIN[2.000000000000000 0],SOL[0.000000000833513],USD[0.00000067528525 5],USDT[0.000000007288827] |
| 06249230 | USD[30.0000000000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06249265 | ETH[0.022008680000000000],ETHW[0.000000000000000] |
| 06249289 | KIN[1.000000000000000000],TRX[0.000172000000000000],USDT[0.000000029201928] |
| 06249390 | GBP[0.0000000008166064],USD[0.000000000000000] |
| 06249400 | ETH[0.141900000000000000],ETHW[0.141900000000000000] |
| 06249408 | ATOM[0.090320000000000000],BAO[0.084680000000000000],BTC[0.000194620000000000],ETH[0.004463600000000000],ETHW[0.004463600000000000],LTC[0.015922000000000000],SOL[0.007104000000000000],UNI[24.586761171683510],USD[1.538594575629228],USDT[328.590801542096287] |
| 06249479 | NFT (56326454486348664)[1],NFT (56548661894757253)[1],NFT (57210466222310213)[1],SOL[56.280000000000000] |
| 06249481 | TRX[0.000096000000000000],USDT[0.800000000000000] |
| 06249489 | AKRO[1.000000000000000000],ALGO[0.000213182640000],BAO[3.000000000000000000],FTT[0.000031980000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SAND[0.008725300000000],USD[0.0000000083506984],XRP[0.004393802388992] |
| 06249509 | ETH[0.049569006914640],EUR[0.000019450040776],FTT[0.000001883651574000],USDT[0.000000086469888] |
| 06249537 | TRX[0.000133000000000000],USDT[0.000006039709340B] |
| 06249552 | USD[0.0001619127706864] |
| 06249577 | TRX[0.000090000000000],USD[1.705911358869808],USDT[0.000000016167903Z] |
| 06249578 | BTC[0.000300000000000000],USD[1.274821503500000] |
| 06249589 | AAVE[0.00000511000000000],AKRO[3.000000000000000000],ALGO[14.023032510000000],BAO[9.000000000000000000],DENT[2.000000000000000000],ETH[0.363388330000000],ETHW[0.363381150000000],GBP[0.000000008398344I],JOE[547.345116460000000],KIN[9.000000000000000000],LDO[122.390540290000000I0000.RSR[1.000000000000000000],SNX[71.172877000000000],TRX[1.000000000000000000],UNI[21.428334940000000],USDT[0.156352137979801I0 |
| 06249643 | ETH[0.000000050900927],MATIC[0.000000001173134],SOL[0.000000083139602],TRX[0.000304000000000],USD[0.000010988387733T],USDT[0.000009027479238] |
| 06249756 | TRX[0.000003000000000] |
| 06249759 | ETH[0.010004000000000],USDT[10.000000000000000] |
| 06249808 | ATOM[0.00000001993781],NFT (47620568489242737)[1],TRX[0.000014000000000],USD[0.008758718274270],USDT[41.1818804034291847] |
| 06249865 | EUR[0.0000000287375B0],KIN[1.000000000000000] |
| 06249870 | TRX[0.000168000000000] |
| 06249956 | BNB[0.000000073914280],ETH[0.000000086772126],MATIC[0.00000059384500],TRX[0.000060000000000],USDT[0.1596619995368706] |
| 06249979 | BNB[0.000000192235892],GHS[0.0000031313863427] |
| 06250011 | USD[0.000000000000000] |
| 06250106 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001169000000000],USD[0.0000000113275670] |
| 06250254 | ADABULL[0.998119000000000],ALTBEAR[99981.000000000000000],ALTBULL[9.981000000000000],ATOMBULL[99810.000000000000000],BSVBULL[11997720.000000000000000],BULL[0.000998100000000],DEFIBEAR[9998.100000000000000],DOGEBULL[99.981000000000000],EOSBULL[99810.000000000000000],ETCBULL[1919.962000000000000],ETHBULL[0.089620000000000],GRTBEAR[99981.000000000000000],LINKBULL[49990.500000000000000],LTCBULL[212000.000000000000000],MATICBULL[98.100000000000000],TRXBULL[8.810000000000000],USD[42.831208303095760],USDT[73.409579351946864Z],XLMBULL[999.810000000000000],XRPBULL[9981.000000000000000],ZECBULL[9998.100000000000000] |
| 06250260 | TRX[0.000018000000000] |
| 06250316 | BAO[1.000000000000000000],USD[0.000000068480376] |
| 06250322 | USDT[0.000000000398217] |
| 06250383 | BTC[0.000000040000000],USD[0.000005770610170O],USDT[0.0000147025212745] |
| 06250437 | USDT[0.000000020000000] |
| 06250461 | CAD[15785.925394360000000],ETH[0.000202450000000],MATIC[0.000377720000000],RUNE[0.009166530000000],USD[0.007435344737159],USDT[2010.006441307451310G],XRP[0.000086480548194O] |
| 06250475 | MATIC[0.000000006964326],SAND[0.000000047065304],SOL[0.000000049352000],TRX[0.000012000000000],USD[0.000007666328G],USDT[-0.000005917665257] |
| 06250536 | USD[0.0000000579362861],USDT[0.000000003756110] |
| 06250593 | ETH[0.0012400100000000] |
| 06250603 | ADABULL[204.669800000000000],ATOMBULL[7698752.000000000000000],BCHBULL[5920000.000000000000000],BULL[1.265806400000000],DOGEBULL[2852.250000000000000],EOSBULL[28938760.000000000000000],ETCBULL[17366.526000000000000],ETHBULL[63.559304000000000],GRTBULL[96439360.000000000000000],HTBULL[301.939600000000000],KNCBULL[1890587.800000000000000],LINKBULL[138972.200000000000000],SXPBULL[175000.000000000000000],THETABULL[63487.300000000000000],TRX[336.932613000000000],USD[5.003070713000000],USDT[0.000000089969715],XRPBULL[779668.000000000000000] |
| 06250722 | LTC[0.010000000000000000],TRX[0.000038000000000],USDT[0.113307503000000000] |
| 06250811 | USD[0.000000008000000] |
| 06250845 | ETHW[10.411021530000000],FTT[0.098784000000000],TONCOIN[107.786376960000000],TRX[0.000045000000000],USD[0.138581100235000I0],USDT[0.006920900000000] |
| 06250871 | BAO[1.000000000000000000],BRL[1320.515000000000000],BRZ[-1.390533450012164D],DENT[2.000000000000000000],KIN[12.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000005439736],USDT[0.000000075066640],XRP[0.000000032338457] |
| 06250890 | AKRO[1.000000000000000000],BTC[0.000000050000000],GBP[7.797480221822507J],USD[0.000000013369852J] |
| 06250907 | BTC[0.000179860000000000] |
| 06250980 | ADABULL[1168.141043610000304I0],AKRO[4.000000000000000000],ATOMBULL[2286628.604566871822259Z],CHZ[1.000000000000000000],DENT[7.000000000000000000],FTT[0.003705090000000],GHS[10.000000444470882],GRTBULL[573693.543339930000000],MATH[1.000000000000000000],TOMO[0.003107470000000],UBXT[4.000000000000000000],USD[-0.004699888253499],USDT[0.000000065559954],XRPBULL[34916.654795217504832I0] |
| 06251004 | BAO[5.000000000000000000],ETHW[0.000000007500000],GBP[0.000003267082092I6],KIN[4.000000000000000000] |
| 06251010 | BAO[4.000000000000000000],FRONT[1.000000000000000000],GHS[0.019512658329442S],KIN[3.000000000000000000],TRX[1.000000000000000000] |
| 06251035 | BTC[0.000052300000000],ETH[0.000026940000000],ETHW[0.052726940000000],SOL[0.009519130000000],USD[0.000000247360600],USDT[0.0018448376938270] |
| 06251067 | BTC[0.003720590000000],ETH[0.032785520000000],ETHW[0.032377220000000],KIN[1.000000000000000000],NFT (30042742905884800B)[1],TRX[1.000000000000000000],USD[0.125267289887255O] |
| 06251128 | AKRO[7.000000000000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],DENT[7.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GBP[0.001691653418153],HXRO[2.000000000000000000],KIN[4.000000000000000000],MATH[2.000000000000000000],MATIC[1.000000000000000000],RSR[4.000000000000000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[0.000000122587530I] |
| 06251170 | BNB[0.000000094590365],BTC[0.003804481273656B] |
| 06251181 | TRX[0.001386000000000],USD[0.000174062093171O] |
| 06251209 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[2910.074302386315516D],KIN[1.000000000000000000],USD[0.0102510392987810] |
| 06251213 | USD[0.000000007338706T],USDT[0.000000092000000] |
| 06251251 | USD[41.279754995383860],USDT[0.000000087429341] |
| 06251323 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[1.010021549164794S],ETHW[0.087501500000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],TRX[2.018370840000000],UBXT[1.000000000000000000],USD[1951.6138537430065194],USDT[0.000000015274193I] |
| 06251410 | AUD[0.00000007354045],AVAX[8.239762880000000],DENT[1.000000000000000000],ETH[1.003045731244625O],USD[2210.392032901383598J] |
| 06251427 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.003122410000000],DENT[3.000000000000000000],DOGE[167.294296410000000],ETH[0.044595830000000],GBP[0.000000039585653],KIN[10.000000000000000000],RSR[1.000000000000000000],SHIB[2292730.625413460000000],TRX[1.000000000000000000],USD[0.000000063197230I],XRP[128.270171000000000] |
| 06251430 | BRZ[0.495692000000000],BTC[0.000028770000000],USD[0.000000006780414O] |
| 06251443 | TRX[0.000566000000000],USD[0.003653070000000] |
| 06251463 | BAO[2.000000000000000000],BTC[0.042651860000000],DENT[1.000000000000000000],DOT[3.081225530000000],KIN[2.000000000000000000],MATIC[73.075352070000000],USD[0.034056331644803I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06251479 | BTC[0.0037000000000000],USDT[22.5016922074784825] |
| 06251519 | USD[0.0019427562000000] |
| 06251549 | BTC[0.0000000023423144],MATIC[0.0000000080192064] |
| 06251661 | DAI[0.0000000092248228],USD[0.0000000015003925] |
| 06251683 | BRL[100.0000000000000000],BRZ[2400.0000000000000000],BTC[0.0014997150000000],USDT[0.5542472950000000] |
| 06251700 | USD[-0.0454091982583748],USDT[6.4371700000000000] |
| 06251731 | SUN[0.0006391800000000],USD[0.1502000701370876],USDT[19531.3512616324517125],XRP[0.0080579200000000] |
| 06251814 | AUD[0.0001039268396620],BAO[1.0000000000000000],ETH[3.0826688500000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0024642600000000],TRX[3.0000000000000000],USD[9.6013891881874632] |
| 06251843 | BTC[0.0004008100000000],TRX[0.0003460000000000],USD[3.4677293597227180],USDT[262.2786059249188109] |
| 06251892 | AKRO[6.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000000867059853],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[5.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[10.0000000000000000],USDT[0.0000000008494950] |
| 06252134 | USD[0.0000000080795363],USDT[0.0002760000036101] |
| 06252277 | BTC[0.0002039400000000],ETH[0.0057744700000000],ETHW[0.0057060200000000],USD[0.0012653769709423] |
| 06252285 | USD[30.0000000000000000] |
| 06252724 | USD[1.7987585500000000] |
| 06252852 | BTC[0.0004675300000000],GBP[0.0000000076903531],USD[0.0038811505768406] |
| 06252992 | GHS[0.0000000086394735],USD[0.0058026670675611],USDT[0.0000000045438427] |
| 06253137 | LTC[4.4940000000000000],USDT[324.5400114100000000] |
| 06253172 | TRX[0.0014360000000000],USDT[0.6000000000000000] |
| 06253173 | AAVE[8.3184194828163000],ETH[5.5969365700000000],ETHW[5.5969365700000000],FTT[40.7927230000000000],LINK[65.6875170000000000],UNI[106.4297745000000000],USDT[0.0000000070000000] |
| 06253228 | ETH[0.0000000002500000] |
| 06253233 | DOGE[0.0000000060000000],DRGNBULL[200.0000000000000000],ETH[0.9045568000000000],ETHBULL[0.0000000097800000],USD[0.0000076651661789],USDT[0.0000000070326112] |
| 06253350 | USD[0.0000000052180227],USDT[0.0000000000000608] |
| 06253545 | BNB[0.0277008000000000],USD[20.0000000000000000] |
| 06253833 | BUSD[944.9565236400000000],USD[0.0085292864685856] |
| 06253878 | USDT[110.0000000000000000] |
| 06253915 | ACB[0.0000000011752368],BAO[4.0000000000000000],COIN[0.0000000081017224],DENT[1.0000000000000000],DYDX[0.0000000094293225],KIN[3.0000000000000000],USD[0.0000000065029404],USDT[0.0000002438223401],WNDR[0.0000000049744572] |
| 06253928 | BTC[0.0024773400000000] |
| 06253941 | TRX[0.0000060000000000],USDT[0.0000178171173208] |
| 06254005 | GHS[0.0000000340747737] |
| 06254081 | BNB[0.0000000010763995],BTC[0.0000000081163573],TRX[113.9887327600000000],USD[0.0000001344673224],USDT[60.2300330036471323] |
| 06254118 | USD[0.0000020749854454] |
| 06254123 | BAO[2.0000000000000000],CHF[0.0000000089282016],KIN[1.0000000000000000],TRX[0.0001170000000000],USD[0.0027479008000000] |
| 06254204 | GBP[0.0000000092574236],USD[0.0000003174763],XRP[0.0000697100000000] |
| 06254270 | AUD[1.7096842147483957],HOLY[1.0000000000000000],USD[0.0001968221136512] |
| 06254385 | BTC[0.0528816800000000],USD[61.8721803300000000],USDT[0.0020898100000000] |
| 06254443 | USDT[1.0000000000000000] |
| 06254514 | TONCOIN[0.0040000000000000],XRP[24.6381713800000000] |
| 06254569 | AKRO[6.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],DENT[5.0000000000000000],GHS[0.0000000694691417],HOLY[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06254625 | USDT[0.0001819369801254] |
| 06254701 | USD[1.7339842700000000] |
| 06254811 | TRX[0.0002000000000000],USD[0.0015680090625000] |
| 06254824 | AUD[168.3424652973715896],BAO[5.0000000000000000],BNB[0.0093356300000000],CEL[2.0741164100000000],DOT[0.2687080800000000],ETH[0.0000000600000000],ETHW[0.0066180800000000],FTT[0.0906953600000000],KIN[2.0000000000000000],SHIB[272874.4268977500000000],SOL[0.0654346400000000],TRX[38.7690988600000000],USDT[0.0055262508549060],XRP[7.1487685800000000] |
| 06254918 | GHS[0.0000000150160252] |
| 06255039 | NFT [49775102859738478 5][1],USD[130.0000000000000000] |
| 06255053 | XRP[1.0000000000000000] |
| 06255080 | AAVE[0.0000000018012800],ATOM[0.0000000090689121],AUD[0.0000000023750000],AVAX[0.0000000092279100],BCH[0.0000000083061414],BTC[0.0000001282624647],ETH[0.0000000671384090],ETHW[22.7356453806360728],FTM[0.0000000103791999],FTT[150.5852139737435126],LINK[0.0000000024505090],LOOKS[0.0000000146731931],MKR[0.0000000097089400],SOL[333.0271822503799248],STETH[0.0000000042353363],USD[10.8672284756588103],USDC[245331.7985892000000000],USDT[32859.7100000000000000],XRP[0.0000000039422585] |
| 06255265 | USDT[0.4000000000000000] |
| 06255345 | AAVE[0.0000000001149499],ALGO[0.0000000058979701],APE[0.0000000084034072],BTC[0.0000000027000000],DOGE[0.0000000029555440],ENJ[0.0000000022460000],ETH[0.0000000063049628],FTT[2.9204142034705960],LTC[0.0000000035540000],UNI[0.0000000047800767],USD[0.0000006210639868] |
| 06255354 | GST[0.0017991500000000],SOL[0.0000000805680575] |
| 06255395 | XRP[0.0025341200000000] |
| 06255460 | AUD[0.0019844600000000],USD[0.0000000144977700] |
| 06255471 | USDT[0.2064880000000000] |
| 06255480 | USDT[0.0040000000000000] |
| 06255568 | TRX[0.0002680000000000] |
| 06255647 | BNB[0.0000000070733580],BTC[0.0000000074000000],LTC[0.0000006321000000],MATIC[0.0000002230600000],TRX[0.0000000041340534],USDT[0.5789849097379297] |
| 06255738 | CRO[39.4414805100000000],EUR[0.0000000354463560],FTT[0.0000000001721500],USD[-0.0000000282005614] |
| 06255744 | BTC[0.0000000043316960],DOGE[46.7791028300000000],ETH[0.0000000055106215],LTC[0.0000000059844423],USD[19.2611364398886048] |
| 06255769 | ALGO[0.9991000000000000],COMP[0.0000245000000000],DOGE[0.7841800000000000],ETH[0.0007167700000000],ETHW[0.0007167700000000],SOL[0.0099352000000000],TRX[0.0019800000000000],USD[0.0000117078695875],USDT[88.8671733209052000] |
| 06255784 | AUD[0.0030896594824484] |
| 06255879 | RSR[1.0000000000000000],TRX[0.0001280000000000],USDT[0.0000000010286160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06255930 | ETH[0.013260709000000000],ETHW[0.013102810000000000],KIN[1.000000000000000000],USD[4.188935160167259300] |
| 06255936 | ALGO[0.000000004769033600],BAO[5.000000000000000000],KIN2.000000000000000000],NFT (339174486828011249)[1],TRY[0.000000038161600],USD[0.000000001190211000],USDT[0.000000056770094] |
| 06256014 | BTC[0.001288494000000000],ETH[0.020495170000000000],ETHW[0.020495170000000000],USDT[0.000229276283557] |
| 06256057 | USDT[0.050000000000000000] |
| 06256198 | BRZ[4.583487925000000000],BTC[0.027828268880000000],USD[5.000000000000000000] |
| 06256324 | USD[0.005110453928938] |
| 06256334 | AUD[870.298628267899911 2],KIN[1.000000000000000000] |
| 06256337 | CITY[0.487241790000000000],ETHW[30.096955830000000000],GAL[10.790694760000000000],PSG[0.792963100000000000],USD[0.000000005382479 6],USDT[0.123732850000000000] |
| 06256342 | APT[0.017999990000000000],BNB[0.000000035922890],TRX[0.000133000000000000],USDT[0.000000742685999 7] |
| 06256467 | USDT[0.000000069342903] |
| 06256514 | GBP[0.000000083183755] |
| 06256539 | ADABULL[324.359084360000000000],ATOM[24.838341550000000000],AVAX[3.598100000000000000],BTC[0.000095200000000],MATIC[50.183646900000000000],SOL[0.029530000000000000],USD[0.004581247538468 35],USDT[325.061615058343826 6],XRP[334.497425020000000000] |
| 06256629 | AVAX[0.000001820000000000],BTC[0.000000029557514],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000252019915960 0],MATIC[0.000393690000000000],USD[0.000000111695270],USDT[0.000000004238555] |
| 06256711 | USD[0.000000000984864] |
| 06256974 | BTC[0.000045660000000] |
| 06257008 | BAO[1.000000000000000000],USD[0.000000054386674] |
| 06257124 | TRX[0.000002000000000000],USD[0.027389250000000000],USDT[0.064096240000000000] |
| 06257156 | NFT (524246087580578601)[1],TONCOIN[0.050859340000000000],USD[0.044162190000000000] |
| 06257547 | BTC[0.000000010000000000],NFT (33353442811605692 4)[1],USDT[0.000000005900000000] |
| 06257554 | USD[0.096907214000000000] |
| 06257667 | USD[30.000000000000000000] |
| 06257752 | APT[0.000000033568570],BNB[0.000000099573280],BTC[0.000000040646445],ETH[0.000000046056880],LTC[0.000000009548320 0],MATIC[0.000000042203200],TRX[0.000000069509729],USD[0.000000141530173],USDT[0.049806202067965 5] |
| 06258036 | BTC[0.564980398511740 0],ETH[0.229976418959700 0],USD[0.005468047945510] |
| 06258149 | BTC[0.000487230000000000] |
| 06258265 | AKRO[3.000000000000000000],AUD[138.978636290999210],BAO[22.000000000000000000],DENT[2.000000000000000000],FTT[0.000027600000000],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000125307959] |
| 06258407 | AUD[0.008297934511984 1],BAO[8.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],PERP[0.002694850000000000],RSR[0.220386410000000000],STARS[0.000231400000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.010000064361369],XRP[33.172072880000000000] |
| 06258422 | AKRO[1.000000000000000000],ATOM[28.672182760000000000],AUD[0.007408863973782 5],AVAX[21.535208170000000],BAT[1.000000000000000],BNB[0.843988100000000],BTC[0.043091480000000],DENT[2.000000000000000000],DOT[44.338333150000000000],ETH[1.777507750000000],FTT[34.092489150000000000],KIN[12.000000000000000000],NEAR[119.967890070000000],SAND[404.521618460000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USDT[3517.676448849579505 0] |
| 06258489 | USD[0.881965400000000000],XRP[0.476190000000000000] |
| 06258500 | BTC[0.052470140000000000],ETH[0.612523089296435 9],SOL[4.122868600000000],USD[221.726060714497455 1] |
| 06258613 | BUSD[40000.000000000000000000],USD[92780.833764904580120 0] |
| 06258740 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000076599501] |
| 06258753 | USD[30.000000000000000000] |
| 06258954 | USDT[0.050726120000000000] |
| 06258976 | GARI[0.429400000000000000],RSR[1368355.324000000000000000],SPELL[9.560000000000000000],USD[0.391803578000000000] |
| 06258987 | BTC[0.000500276269130 0],KIN[1.000000000000000000] |
| 06259100 | USD[0.041413511250000000] |
| 06259187 | BNB[0.019500000000000000] |
| 06259290 | BTC[0.000000007123464 1],DOGE[0.000000002642195 0],ETH[0.000000022359400],EUR[0.000000021049404],USD[0.000000056318001],USDT[0.000428468201141 4] |
| 06259341 | ETH[5.005957600000000 0],ETHW[4.895979600000000 0],USD[0.159862300000000000],USDT[1.096547450000000000] |
| 06259436 | BNB[0.000604890000000000] |
| 06259495 | ETH[0.000000031593082],XRP[0.000000100000000] |
| 06260020 | AMPL[0.000000030693413],CEL[0.000000007663550 3],TRX[0.000072000000000000],USD[0.002830205607741 2],USDT[0.000000005000000] |
| 06260077 | GBP[0.000000036341625] |
| 06260123 | USDT[0.000000042418154 28] |
| 06260153 | BNB[0.139856000000000000],BTC[0.000090580000000000],CHZ[859.590000000000000000],DOGE[2529.494000000000000],ETH[1.640287200000000000],ETHW[98.765236800000000000],FTT[0.012153882379741 4],RNDR[106.578680000000000000],SOL[36.853134000000000000],USD[1014.149427488907025 9],USDT[0.000000142466827] |
| 06260176 | AUD[0.001548019905 24] |
| 06260260 | NEAR[0.001599130000000],USD[-0.019323136800263],USDT[0.000000051572200] |
| 06260355 | USD[300.000000000000000000] |
| 06260362 | LTC[32.581302320000000000] |
| 06260376 | BTC[0.000945010000000000],ETH[0.012833770000000000],ETHW[0.000844290000000000],SGD[0.079494437663248] |
| 06260436 | AKRO[1.000000000000000000],BTC[0.006187060000000000],ETH[0.091534300000000000],ETHW[0.090481480000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000087485519786] |
| 06260527 | USD[0.102160450335000000] |
| 06260538 | MATIC[0.000000005472000],USDT[0.000000003557195] |
| 06260693 | USD[3000.000000000000000] |
| 06260700 | BAO[3.000000000000000000],BTC[0.000008600000000000],DENT[1.000000000000000000],GBP[0.001139447580795 5],KIN[1.000000000000000000] |
| 06260758 | USD[20.000000000000000000] |
| 06260767 | BAO[1.000000000000000000],ETH[0.000000160000000],KIN[1.000000000000000000],NFT (338919704984560909)[1],USD[0.000011573273657 6],USDT[0.000091770000000] |
| 06260798 | CUSDT[0.000000016877843],JPY[31.788218792000000],SUN[15.838000000000000000],TRX[311.000000000000000000],USD[0.000016559953871 6],USDT[0.246317613511 1655] |
| 06260820 | USD[4.006269350000000],USDT[0.000000004812812] |
| 06261088 | AKRO[3.000000000000000000],BAO[12.000000000000000000],BTC[0.000000080000000],DENT[3.000000000000000000],ETH[0.076319380000000],ETHW[0.075371680000000000],GBP[0.000000011829 2037],KIN[12.000000000000000000],MATIC[160.112219790000000000],RSR[1.000000000000000000],SOL[1.655965030000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],UNI[0.910324060000000000],USD[0.030184818035092],USDT[127.690750654155862 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06261140 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0002226460710619] |
| 06261162 | USD[0.1750000000000000] |
| 06261244 | BNB[0.409922100000000000],BTC[0.004899069000000000],DOT[11.197872000000000000],ETH[0.082984230000000000],ETHW[0.061988220000000000],FTT[1.079411660000000000],GALA[219.958200000000000000],MANA[13.997340000000000000],SAND[12.998100000000000000],SOL[1.540882080000000000],USD[0.000000842375093],USDT[0.0000000633897 01] |
| 06261278 | BTC[0.000058670000000000],TRX[0.000010000000000],USDT[187.924396080000000000] |
| 06261293 | BAO[2.000000000000000000],DOGE[8694.569899240000000000],ETH[0.022126810000000000],ETHW[0.021853010000000000],FTT[5.038835860000000000],LTC[6.197630670000000000],TRX[1.000000000000000000],USD[0.0000000572309 60],USDC[8156.737380660000000000] |
| 06261349 | USD[2.4384285844900000] |
| 06261399 | ATOM[0.000000002586229 8],BAO[3.000000000000000000],BTC[0.0023725500000000 00],ETH[0.039124242950 72380],GBP[0.00000863105 98808],KIN[26.00000000000000 0000],USD[0.00007460480 97347],USDT[0.000012150 8327600] |
| 06261416 | AUD[900.0000000000000000] |
| 06261478 | AUD[0.000165565275961 9],BAO[1.000000000000000000],ETH[0.014126240000000000],ETHW[0.013948270000000000],MATIC[8.481865150000000000],SOL[0.303515580000000000] |
| 06261585 | AUD[500.0000000000000000] |
| 06261605 | CHF[0.000103328577713 1] |
| 06261691 | BAO[1.000000000000000000],DOT[44.695078070000000000],USD[0.2858000495809572] |
| 06261767 | AUD[91.711388345527840 50],USD[0.00018739735497 00],USDT[0.0000000063131 155] |
| 06261844 | USD[0.0000000175329851] |
| 06261949 | FTM[5.0000000000000000] |
| 06262098 | AXS[0.0959800000000000 00],DOGE[0.4100000000000 00000],EUR[0.28626181975 00000],FTT[150.019497000 000000000],GALA[5.801138 1100000000],MATIC[4.7664 50000000000000],PEOPLE[0.993450000000000000],PERP[0.060145430000000 0],SRM[0.158657960000000 000],SRM_LOCKED[6.106579 16000000000],TRX[0.000001 00000000000],USD[435.138 9282214574213] |
| 06262100 | ETH[0.000000147446680],ETHW[0.000000147446680] |
| 06262139 | IP3[9.952500000000000000],TRX[0.002090000000000],USD[0.000000347544208 2],USDT[0.0000000089035939] |
| 06262237 | BTC[0.000000002000000 0],TRX[0.000070000000000 0],USD[0.255928060661293 6],USDT[11.2400000000000 00000] |
| 06262244 | BULL[0.0059988600000000 00],USD[0.0621550000000000 00] |
| 06262285 | FTT[1.100000000000000000],TRX[0.000390000000000 0],USDT[0.0050456810000 0000] |
| 06262287 | USD[20.0000000000000000] |
| 06262369 | USD[0.0009098735504000] |
| 06262480 | USDT[0.000600000000000 0] |
| 06262642 | GBP[0.005174400000000000],TRX[0.000028000000000 0],USD[0.0000000932755220],USDT[0.00000000351879 73] |
| 06262653 | USD[1.6800000187989002] |
| 06262702 | BTC[0.000000100000000 0],SOL[0.159359030000000 000],USD[1.156597847500 0000],XRP[16.0110000000 00000000] |
| 06262784 | NFT (362435545813817175)[1],TRX[0.010179000000000 0],USD[0.0001741661941145] |
| 06262859 | TRX[0.0000870000000000] |
| 06263015 | AUD[0.0000042160586834] |
| 06263030 | MATIC[9.2084134904689340],USD[2859.035712389573 58350000000000] |
| 06263106 | AUD[0.008134176297544 6],AXS[0.09607169000000 0000],BAO[1.00000000000 0000000],BTC[0.000035050 00000000],DENT[2.0000000 00000000000],ETH[6.40566 43805644358],ETHW[0.0004 54290564435 8],FTT[0.0782 360200000000],KIN[4.0000 00000000000000],RAY[0.00 00078700000000],TRX[1.00 0000000000000000],USD[0. 5924014600333850],USDT[0. 0000000024443631],YFI[0. 0006909231760000] |
| 06263165 | USD[0.008469189950000 0],USDT[0.0058000000000 0000] |
| 06263201 | USD[30.0000000000000000] |
| 06263202 | TRX[0.000010000000000 0],USDT[0.000000008343 7360] |
| 06263527 | TRX[0.000088000000000 0],USD[826.039844149613 468300000000000],USDT[0 .0020056838254155] |
| 06263557 | BAO[1.000000000000000000],BTC[0.000000340000000 0],HNT[0.03595895000000 0000],MATIC[1.0004292700 000000],SOL[0.0004430894 139592],USD[0.6239082005 698415] |
| 06263578 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],GHS[20.447715628007 4431],KIN[5.0000000000000 00000],RSR[1.0000000000000 00000],TRX[4.00000000000000 0000],UBXT[2.0000000000000 00000] |
| 06263666 | GBP[0.0000000565578349] |
| 06263684 | ETHW[0.000273610000000 0],TRX[0.00002000000000 0],USD[0.0000000065527 13],USDT[0.0055510000000 000] |
| 06263701 | TRX[0.000028000000000 0],USDT[398.00000000000 00000] |
| 06263726 | AKRO[1.000000000000000000],APT[3.000000000000000000],AUD[0.990456201159 6736],BAO[1.0000000000 00000000],NFT (3167954669177789 86)[1],USD[10.212707050 000000000],USDT[0.23342 33700000000] |
| 06263767 | TRX[0.662185000000000 0],USD[0.0000000058480 000] |
| 06263870 | AUD[0.0004181179678 18] |
| 06263895 | GHS[0.002421700000000 0] |
| 06264012 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],GHS[0.0000000547216843],KIN[4.0000000000000 00000],RSR[2.00000000000000 0000],TRU[2.00000000000000 0000],TRX[6.0000300000000 0000],USD[0.0014914117570 368],USDT[0.0000000093895 887] |
| 06264023 | USD[0.2991731160000000] |
| 06264030 | USD[40001.0000018247995 406] |
| 06264077 | USD[0.0918883700000000] |
| 06264104 | TRX[0.754535000000000 0],USDT[0.4437510972500 000] |
| 06264108 | KIN[1.000000000000000000],USDT[0.000000000072000] |
| 06264216 | EUR[0.000000127344522],NFT (534687717293511191)[1] |
| 06264238 | TRX[0.000005000000000 0],USD[0.000000076370328],USDT[0.000000068031954 2] |
| 06264273 | USDT[1023.177022320000 0000] |
| 06264366 | TRX[0.000264000000000 0],USDT[0.890000000000 0000] |
| 06264380 | AKRO[4.000000000000000000],BAO[10.00000000000000 0000],CHF[0.0000000099394490],DENT[2.0000000000000 00000],ETH[0.00000004535 8440],KIN[14.000000000000 000000],RSR[1.00000000000 0000000],SXP[1.0000000000 00000000],TRX[7.000000000 000000000],UBXT[1.0000000 00000000000],USDT[0.00000 0050722271] |
| 06264422 | USDT[0.000000100000000] |
| 06264453 | BTC[0.000079330000000 0],USD[1.765715031636988 8] |
| 06264507 | BTC[0.000027340000000 0],ETH[0.000501200000000 0],ETHW[0.00489693000000 0000],USD[0.008240382020 0000],USDT[0.00000001169 7641] |
| 06264516 | GHS[0.000000206907758],USD[0.000000011035092 4],USDT[0.0000000016325 31] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06264535 | BNB[0.004472190000000],BTC[0.000000330000000],ETH[0.000000100000000],FTT[0.019424180000000],GHS[0.024583926430947],USDT[0.000000080036006] |
| 06264571 | USDT[0.000000028000000] |
| 06264580 | ETH[25.944034520000000],USD[0.438739254135799],USDT[0.000000106966176] |
| 06264598 | TRX[0.010044000000000],USDT[4534.970000000000000] |
| 06264620 | FTT[1.004319800000000],KIN[1.000000000000000],USD[4.131818430000000] |
| 06264751 | ETH[0.005502610000000],ETHW[0.005502610000000],USD[645.510307553054524] |
| 06264793 | LTC[0.000341230000000],USD[0.009789494705898],USDT[0.000000112169802],XRP[0.336024120000000] |
| 06264847 | ETH[0.000000700000000] |
| 06264869 | AUD[0.000018710651656] |
| 06264920 | TRX[0.000022000000000],USD[0.090342556635865],USDT[0.000000084107860] |
| 06264969 | GHS[0.000000769579069],RSR[1.000000000000000] |
| 06265090 | USDT[299.000000000000000] |
| 06265180 | TRX[0.000006000000000],USD[0.273979790786232],USDT[1.211529295075332284] |
| 06265361 | TRX[0.000001000000000],USDT[19.000000000000000] |
| 06265382 | BTC[0.000000040000000],FTT[0.000000005397800],USD[0.000000106889870],USDT[0.000000037500000] |
| 06265391 | EUR[0.001724982501139],GHS[0.000000183213810],TRX[0.001160000000000],USD[0.000000009612672],USDT[0.000000082453809] |
| 06265445 | NFT[5135195379956616282][1],TRX[0.000021000000000],USD[0.118124125000000],USDC[1222.669170170000000],USDT[0.000000193523002],XRP[1.720000000000000] |
| 06265452 | AUD[0.000121467001246],DENT[1.000000000000000],UBXT[1.000000000000000] |
| 06265482 | DOGE[495.000000000000000] |
| 06265492 | GHS[0.000000896344592],USDT[0.000000018194652] |
| 06265517 | TRX[0.000029000000000],USD[2561.756221710000000],USDT[0.000000014730695] |
| 06265845 | AUD[0.000000025040000],USD[53948.795780125810570] |
| 06265873 | GHS[1.586194348193486] |
| 06265881 | AUD[0.001772238000181],USD[0.000000076134042] |
| 06265921 | BNB[0.000000063321240],FTT[0.001328400000000],USDT[0.000001388701869] |
| 06265965 | EUR[2.099092480000000] |
| 06265984 | USD[0.594145970270528],USDT[0.000000042876940] |
| 06266112 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.010282730000000],ETH[0.026496990000000],ETHW[0.026496990000000],USD[266.010102139514070] |
| 06266340 | BTC[0.005000000000000],USD[0.385318500000000] |
| 06266445 | ETH[0.000000019413000],ETHW[0.000046500000000],FTT[9.200000000000000],TRX[0.000090000000000],USD[-677.510550549701234900000000],USDT[8279.184772450089307] |
| 06266549 | ETH[0.000003564800],MATIC[0.000000038809392],NFT[4251215615039479690][1],TRX[0.000000004736784],USD[0.000000772551637],USDT[0.000000005393466] |
| 06266714 | BTC[0.002598629421437],DOGE[217.729627920000000],ETH[0.029932710000000],ETHW[0.029563080000000],SHIB[232773.369615630000000],USD[30.031752966042309] |
| 06266715 | USD[2.911406494585188],USDT[0.000000135361755] |
| 06267009 | USDT[9.791925020000000] |
| 06267010 | USD[0.000000494811993] |
| 06267016 | TRX[0.710780000000000],USDT[0.000000025956800] |
| 06267057 | BTC[0.000047200000000],GBP[0.000166340628605],USD[0.000000028390864],USDT[0.000000070842035] |
| 06267169 | USD[3000.000000010000000],USDC[2001394.096996130000000] |
| 06267244 | AUD[0.000000817481125] |
| 06267290 | APT[572.885400000000000],USD[6.980000043400000],USDT[1.000000000000000] |
| 06267456 | BUSD[186.000000000000000],TRX[0.000013000000000],USD[0.125870625000000000] |
| 06267461 | BNB[0.000000097270953],CRO[0.000000002735512],USD[0.008709909875303[9] |
| 06267525 | NFT[4920591099285956688][1],TRX[0.000007000000000],USD[0.000052717700000],USDT[0.447863200000000000] |
| 06267537 | BAO[2.000000000000000],GST[0.014612330000000],KIN[4.000000000000000],TRX[2.000000000000000],USD[23.335394060072994],USDT[423.326685174000000000] |
| 06267559 | ADABULL[2.899500000000000],ASDBULL[79986.000000000000000],ATOMBULL[829772.000000000000000],BALBULL[25995.800000000000000],BAO[999.800000000000000],BCHBULL[309940.000000000000000],BNBBULL[0.059988000000000],BSVBULL[6999200.000000000000000],BULL[0.014996400000000],BULLSHIT[5.998800000000000000],COMPBULL[80982.000000000000000],DEFIBULL[8.998000000000000],DOGEBULL[30.998000000000000],ECSBULL[22196100.000000000000000],ETCBULL[1041.807600000000000],ETHBULL[3.799320000000000],HTBULL[7.998600000000000],KNCBULL[4799.140000000000000],LEOBULL[0.000099980000000],LINKBULL[7598.740000000000000],LTCBULL[4999.200000000000000],MATICBEAR2021[11997.600000000000000],MATICBULL[2594.360000000000000],MKRBULL[26.994800000000000],OKBBULL[0.059988000000000],PRIVBULL[3.999400000000000],SXPBULL[15497720.000000000000000],THETABULL[22849.450000000000000],TOMOBULL[25998000.000000000000000],TRXBULL[49.994000000000000],UNISWAPBULL[5.998800000000000],USD[0.389220257900000],USDT[1.273224515000000],VETBULL[24995.400000000000000],XLMBULL[329.934000000000000],XRPBULL[159960.000000000000000],XTZBULL[63988.000000000000000],ZECBULL[3699.260000000000000] |
| 06267575 | BRZ[0.616261321000000],BTC[0.000746778062125],ETH[0.002967700000000],ETHW[0.002967700000000],USD[0.387444431000000] |
| 06267585 | BAO[1.000000000000000],CAD[12.694006620000000],USD[0.004929966804892] |
| 06267684 | ALGO[0.000000013942848],USD[0.000023850565977] |
| 06267693 | AKRO[1.000000000000000],ATOM[32.319552050000000],AUDIO[1.000000000000000],BAO[9.000000000000000],BIT[1001.176564770000000],BTC[0.031495790000000],CHF[0.009126258201356[2],DENT[9.000000000000000],DOT[38.420263770000000],ETH[0.500141670000000],ETHW[0.095319230000000],FTM[1310.732976450000000],FTT[8.003343390000000],KIN[11.000000000000000],LINK[46.466306100000000],MATIC[420.594451323486570],RSR[1.000000000000000],SAND[100.993021350000000],SOL[20.009865710000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000],USD[30.557650574413544[9] |
| 06267740 | TRY[0.000002542134402],USD[0.000000005135600] |
| 06267852 | BAO[1.000000000000000],ETH[0.135542400000000],USD[0.000027662413085],USDT[248.006621930000000000] |
| 06267891 | BTC[0.000000010000000] |
| 06268072 | BTC[0.000478900000000],USD[0.000000045000000] |
| 06268103 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[7.000000000000000],GHS[0.000000308667488],KIN[7.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.002733644742548[9] |
| 06268159 | NFT[3387331472054466614][1],TRX[0.000176000000000],USD[-0.013359991240173[8],USDT[0.014845970000000000] |
| 06268173 | AUD[0.000032328866290] |
| 06268202 | USD[0.703738898794263[6],USDT[0.000000010107986] |
| 06268209 | BTC[0.000013500000000],ETH[1.054979902023763],ETHW[0.000000002023763],FTT[0.108197315788516[5],TRX[1.000000000000000],USD[9.537918671217396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06268299 | USD[0.000000008473254][2,USDT[698.529999490000000000] |
| 06268339 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],FTT[0.251778440000000000],GHS[0.969270472682478],KIN[1.000000000000000000],SECO[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[1.498966510112192],USDT[0.000000012512348] |
| 06268354 | USD[0.076389150000000000] |
| 06268694 | LTC[0.200000100000000000] |
| 06268730 | USD[0.009223312200000000],USDT[0.000000094000000000] |
| 06268848 | TRX[0.000007000000000000],USDT[0.747000000000000000] |
| 06268869 | BUSD[928.563123580000000000],DOT[3456.383443000000000000],LINK[1207.293038000000000000],LTC[245.963010000000000000],SLP[228295.030600000000000000],SNX[186.964470000000000000],TRX[0.000016000000000000],USD[444.880839501000000000] |
| 06268895 | TRX[0.000010000000000000],USD[0.768491957560128],USDT[0.000000085498550] |
| 06268977 | ATOM[0.000000001849137],GOOGL[0.000000001952794,LINK[0.000000700846152],MATIC[0.000000007993074],NFT [293591234074673465][1],USD[0.000000061918490],USDT[0.000000089815313] |
| 06269027 | SOL[37.711628724720863],XRP[0.000000100000000] |
| 06269082 | AKRO[11.000000000000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000000],DOGE[2.000000000000000000],FRONT[2.000000000000000000],GHS[3.728015818213373704],HXRO[2.000000000000000000],KIN[10.000000000000000000],MATIC[1.000429270000000000],RSR[4.000000000000000000],TOMO[1.000000000000000000000] |
| 06269134 | FTT[0.412236987175720],USD[0.000016859216443],USDT[0.000000005128996] |
| 06269233 | BTC[0.003154260000000000],USDT[20.009297340000000000] |
| 06269253 | DENT[1.000000000000000000],NFT [403009985251239957][1],NFT [412431893255040662][1],TRX[0.000060000000000000],USD[0.000000082649120] |
| 06269322 | MATIC[0.575174460000000000],NFT [384593858689122771][1],SOL[0.007773260000000000],USD[0.041511039750000000],USDT[0.000000197500000] |
| 06269467 | BTC[0.000000094024820],DOGE[18.996390000000000000],ETH[-0.000004566938085],ETHW[-0.000044286459106],USD[0.046232678659100] |
| 06269512 | ETHBULL[0.012594800000000],TRX[0.000163000000000],USD[-920.086040366875795200000000000],USDT[4422.445278246654070] |
| 06269578 | APE[2.237091200000000],DOGE[174.540256740000000],FTM[19.479138370000000],KIN[1.000000000000000000],SHIB[1408537.759226370000000000],USD[0.000137088325896],USDT[5.118488720000000000],XRP[12.600110300000000000] |
| 06269635 | BTC[0.000100000000000],CEL[0.099012000000000],TRX[0.000471000000000],USD[-1.023320988256627],USDT[0.001091546000000],XRP[0.981000000000000000] |
| 06269735 | FTT[0.072533232971920],USD[0.000000050000000] |
| 06269759 | USDT[0.316932000000000] |
| 06269803 | ETHW[0.023246500000000000],NFT [545520913334752548][1] |
| 06269859 | BAO[2.000000000000000000],EUR[0.000000005224626],KIN[1.000000000000000000],USDT[0.000000081635904] |
| 06269870 | USD[7.017654632550000],USDT[2.710000139413133] |
| 06270017 | BRZ[31.979000000000000],USD[0.598753500000000] |
| 06270097 | BAO[1.000000000000000000],MATIC[0.000091330000000],USD[0.000471000164512] |
| 06270143 | BIT[0.006541980000000],HOLY[1.026275200000000],USD[0.436762317779420],USDT[0.280190237500000],XRP[2643.000000000000000] |
| 06270209 | AKRO[1.000000000000000000],BTC[0.001633120000000],ETH[0.000466710000000],ETHW[0.000561010000000],SHIB[50872814.110000000000000],USD[-0.433668162274339],USDT[0.000000066051104] |
| 06270235 | TRX[0.000979000000000],UBXT[1.000000000000000],USDT[0.002884139015071] |
| 06270262 | BTC[0.006795190000000],USD[0.001692056987854] |
| 06270291 | BAO[3.000000000000000000],BTC[0.024485180000000],ETH[0.210375120000000],ETHW[0.117600750000000],KIN[6.000000000000000000],USD[3785.688250018009347],USDC[2000.000000000000000] |
| 06270346 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.131298880000000],ETHW[0.067548220000000],GBP[0.000004100119047],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.001750039168348] |
| 06270433 | USD[1.953036252035000] |
| 06270445 | GHS[12.042873701382822B] |
| 06270447 | CEL[1.275060000000000],FTM[1.961200000000000],KIN[1.000000000000000000],UNI[0.098480000000000],USD[0.000000780445490] |
| 06270460 | USD[8.900702077530000] |
| 06270475 | KIN[1.000000000000000000],USD[0.000000999971620],USDT[0.000000000486160] |
| 06270484 | TRX[0.000000072621810] |
| 06270487 | AKRO[201.069204940000000],AUDIO[2.000000000000000],BAO[27.000000000000000],CHZ[1.000000000000000000],CONV[2590.660581370000000],CRO[0.000187840000000],DENT[9.000000000000000000],DOGE[1.000000000000000000],FTT[0.000001190000000],GHS[0.274475020846772B],GRT[1.000000000000000000],HXRO[2.000000000000000000],KIN[17.000000000000000000],MATH[2.000000000000000],MATIC[1.000018260000000],RSR[6.000000000000000000],SHIB[3014.850220890000000],SXP[1.000000000000000],TOMO[1.000000000000000000],TRU[2.000000000000000000],TRX[9.000010000000000],UBXT[19.000000000000000000],USD[10.016817760000000],USDT[1.34077076636984487] |
| 06270492 | APT[0.000000001352298],BCH[13.202041240000000],BNB[0.000241700000000],BTC[0.000007800000000],ETH[0.000000500000000],FTT[2.466340076757373],HT[58.941829765455958],MATIC[0.000000078000000],NFT [537176783030072499][1],TONCOIN[0.000000039000000],TRX[216791.948903410000000],USD[0.000000246500289],XRP[0.000000015319800] |
| 06270499 | GBP[42238.430262912067720],SOL[0.000420000000000],USD[0.000000093928652] |
| 06270625 | ARS[0.003897180000000],USD[1.000630860793443],USDT[0.006461070036638] |
| 06270629 | BRZ[0.002369000000000],TRX[0.000001000000000],USD[-261.425977674947434919],USDT[530.428593318660800] |
| 06270642 | BNB[0.000000030339400],ETH[0.000000001605520],TRX[0.000001000000000],USDT[0.000000008886558] |
| 06270698 | BTC[0.000000008044960],TRX[0.000197000000000] |
| 06270741 | TRX[38.011996500000000],USD[0.322505500000000] |
| 06270869 | MATIC[0.000000009365566],TRX[0.000011010000000],USDT[0.000000044837767] |
| 06270881 | BTC[0.000000001922700],USD[0.494520880000000] |
| 06270949 | TRX[0.000010000000000],USDT[2.151319665081982] |
| 06270995 | EUR[0.001644105725023] |
| 06271002 | USD[0.011047385000000],USDT[205.396815000000000] |
| 06271015 | BTC[0.000072410000000],USD[0.000236435898843],USDT[0.000000084992036] |
| 06271028 | USD[0.360807475800000] |
| 06271057 | USD[0.000000039829459],USDT[0.000000077303440] |
| 06271079 | AKRO[1.000000000000000000],AVAX[0.004554860000000],BAO[1.000000000000000000],GBP[0.000000006868117],GST[481.211806820000000],KIN[2.000000000000000000],UBXT[1.000000000000000],USD[1.022727693487385] |
| 06271098 | JPY[0.840791348400000],SOL[0.009385000000000] |
| 06271099 | BNB[0.000000061257778],FTT[0.016165320000000],MATIC[51.117352716050375],USD[0.000017817557935],USDT[0.000000096701586] |
| 06271157 | BTC[0.000040100000000],SOL[0.000100000000000],USD[2.713914605000000],XRP[0.195000040000000] |
| 06271167 | NFT [440277013122571824][1],USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06271188 | ALGO[3562.68769224000000000],APE[147.180338280000000000],BTC[0.180943742372295360],CHF[15891.501015840000000000],EUR[0.000000396212915],FTT[25.078092590293304057],LINK[381.883798700000000000],LUNC[5068.48.296378430000000000],TLM[9022.521584310000000000],USD[0.000000087900000],USDT[0.000000005421629],USTC[11134.013713580000000000] |
| 06271274 | BRZ[0.003237935000000000],BTC[0.000000009859270100] |
| 06271283 | BAND[0.087684128200000000],TRX[0.000013000000000000],USD[0.137077136100000000],USD[0.000000025000000] |
| 06271327 | TRX[0.000175000000000000],USD[0.996189682266102500],USDT[0.000000044612698] |
| 06271393 | ETHW[0.000125270000000000],TONCOIN[1528.009623000000000000],USD[0.327984940750000000] |
| 06271454 | BTC[0.054700000000000000] |
| 06271562 | KIN[1.000000000000000000],SAND[0.003836860000000000],USD[50.417755065222270200] |
| 06271617 | BTC[0.000000001461933990],LTC[0.005532872346819000],SOL[0.000000022827985],TRX[0.000010000000000000],USD[0.000000005041174],USDT[0.000000101408260] |
| 06271639 | BNB[0.000000033512900],BTC[0.000000004250000],ETH[0.000000064077652],GST[4.000000000000000000],TRX[0.000150061596366],USDT[0.484509050542304] |
| 06271695 | BTC[0.000102940000000000],USD[-1.071592388592127] |
| 06271700 | ETH[0.000000010000000],USD[0.000000151078122],USDT[0.000000093174563] |
| 06271752 | DAI[0.298664909969977830],USD[9.452202257100000000] |
| 06271796 | AKRO[1.000000000000000000],BTC[0.005057750000000000],DOGE[0.000136940000000000],ETH[0.075738840000000000],ETHW[0.000001100000000],FTM[0.000032000000000000],USD[0.000066625817935],USDT[0.000000078008724] |
| 06271824 | USD[0.505479399500000] |
| 06271855 | BTC[0.091500000000000000],ETH[0.306000000000000000],ETHW[1.330769000000000000],USD[160641.961325220000000000] |
| 06271857 | NFT (451683339134256448)[1],NFT (499666789159639893)[1],USDT[0.000000054375201] |
| 06271858 | USD[0.000000685477200] |
| 06271879 | AVAX[0.161343030000000000],BCH[0.000012560000000000],BTC[0.000000054249090],DOGE[17.996580000000000000],ETH[0.000000024376500],MATIC[0.000000055847472],NFT (404146268716140535)[1],TRX[0.252044240000000000],USD[0.000000167811107],USDC[673.826845970000000000],USDT[0.000000823788150] |
| 06271895 | TRX[0.000203000000000000],USDT[0.014588693862500] |
| 06271897 | FTT[25.095000000000000000],USD[0.730000000000000000] |
| 06271900 | FTT[26.736523149801934200],MANA[11577.000000000000000000],TRX[16.000000000000000000],USD[0.081457092976759700],USDT[0.000000065162080] |
| 06271902 | IP3[9.940000000000000000],TRX[0.000010000000000000],USD[0.000857829096510],USDT[0.000000045711586] |
| 06271925 | BAO[2.000000000000000000],BTC[0.000037357445000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.001890437355734] |
| 06271953 | USD[0.000013990810768],USDT[0.000000837952320400] |
| 06271969 | USD[87.994357814464822] |
| 06271999 | BUSD[102.000000000000000000],FTT[0.076354460000000000],USD[-19.919929463077477800],USDT[19.894152240000000000] |
| 06272021 | AKRO[1.000000000000000000],ALGO[0.000000097960637],APE[0.000000000146705],BAO[8372.011532670000000000],BTC[0.032576752437440060],DENT[942.592500290000000000],ETHW[0.000116928465400],FTT[0.155772712753387400],GALA[345.000991580000000000],GBP[0.000097205939872],KIN[82902.615800260000000000],RSR[159.146305840000000000],SHIB[3753566.936918700000000000],SOL[0.000007960000000000],TRX[2.000000000000000000],UBXT[162.908148750000000000],USD[41.210891705289253640],WBTC[0.000000034304803800] |
| 06272042 | BTC[0.000499620000000000],USD[0.000000151979181] |
| 06272173 | BAO[1.000000000000000000],USD[0.000000151979181] |
| 06272180 | ETH[0.000000003038100],TRX[0.000175000000000000] |
| 06272214 | USD[50.000000000000000] |
| 06272250 | BAO[3.000000000000000000],GBP[0.002868652780239000],KIN[1.000000000000000000],USD[0.001056234058966640] |
| 06272268 | BRZ[0.001380750000000000],USDT[0.000000002887412700] |
| 06272269 | BNB[0.000000005411310000],ETH[0.000000009000000],FTM[0.000000017540500],LTC[0.000000042359878],MATIC[0.000000051241596],SHIB[0.000000094926841],SWEAT[0.000000089269100],TRX[0.000350069805506],USDT[0.000000317952638] |
| 06272274 | BTC[0.000000061831554],ETH[0.000000049944648],LTC[0.000044430983553] |
| 06272278 | ETH[4.393833590000000000],ETHW[4.393833590000000000],EUR[5.455797943947232.2] |
| 06272287 | ETH[0.000000000000000000],ETHW[0.004000000000000000],USDT[1.237710125000000000],XRP[0.474178000000000000] |
| 06272350 | TRX[0.000993000000000000] |
| 06272368 | USDT[0.000000100000000] |
| 06272370 | USD[0.009026000000000000] |
| 06272371 | BTC[0.000000020000000],TRX[0.000002000000000000],USDT[0.000078735028912000] |
| 06272382 | BAT[0.000722060000000000],FTT[1.484189110000000000],USD[0.001598451584974.9] |
| 06272416 | BAT[2.333318730000000000],BTC[0.002600000000000000],USD[0.035252221943919.7] |
| 06272452 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],GHS[20.401602563564114.5],KIN[3.000000000000000000],TRX[1.000000000000000000] |
| 06272466 | USD[-0.407698560000000000],USDT[9.966381870000000000] |
| 06272474 | ETH[0.000000053954300],TRX[0.002030100000000],USDT[0.000000074652500] |
| 06272536 | USD[0.874029488160629.0] |
| 06272567 | USD[0.000002173705516.6],USDT[0.000010903536109.9] |
| 06272633 | NFT (473569293995343281)[1],NFT (484739290391963964)[1],NFT (549106364340050882)[1],USD[0.000000080267608] |
| 06272647 | LRC[0.273952550000000000] |
| 06272814 | BRZ[0.000000008490426.6],NFT (576316594522133291)[1],SHIB[4979.006064217680786.2],TRX[135.648585018159742.8],USD[0.000000080885163] |
| 06272820 | BNB[0.000000067576243],ETH[0.000000005925600],FTM[0.000000047309400],MATIC[0.000000055940000],TRX[0.000110037162448],USD[0.000000860960612],USDT[0.000000083922167] |
| 06272904 | USD[0.008897932041953.2],USDT[0.000000079455568] |
| 06272921 | USD[7.681000056982600],USDT[0.000000005250000] |
| 06272926 | USD[0.000000641479213.0] |
| 06272949 | USD[5.000000000000000] |
| 06272957 | LTC[0.008859490000000000],USDT[5.095098406750000000] |
| 06272969 | DENT[1.000000000000000000],ETH[12.813259060000000000],ETHW[15.627832730000000000],USD[0.148736419521190.0] |
| 06272997 | AKRO[1.000000000000000000],FTT[25.000000000000000000],TRX[0.000084728190960.0],USD[0.009213349460922.0],USDT[0.000000069066690] |
| 06273004 | GHS[1.327180274322653.1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06273008 | BTC[0.0000357017228348] |
| 06273023 | AKRO[1.0000000000000000],ETH[0.0000408495929679],EUR[20.2188247200000000],KIN[1.0000000000000000],SOL[0.0010448400000000],TRX[0.0000150000000000],USD[11.3879683035721082],USDT[0.0140108600000000] |
| 06273048 | BRZ[0.0077785500000000],USD[0.1428992984595660] |
| 06273065 | TRX[0.0009450000000000] |
| 06273082 | BTC[0.0000004500000000],SOL[0.0043760000000000],USD[0.0119655890100800],USDT[0.0034255355000000] |
| 06273086 | FTT[0.0069543199277158],USD[0.2328842367100000] |
| 06273157 | AVAX[0.0000001000000000],FTT[25.9953254000000000],USD[29.8102422144434801] |
| 06273180 | BALBEAR[99582.0000000000000000],BEARSHIT[40000.0000000000000000],BSVBULL[1000000.0000000000000000],KNCBEAR[11997720.0000000000000000],LTCBEAR[4999.0500000000000000],MIDBEAR[999.8100000000000000],TOMOBULL[7000000.0000000000000000],USD[0.0350178821000000],USDT[0.1798803084075827],XRPBEAR[2099960010.0000000000000000] |
| 06273208 | USDT[10.0000000000000000] |
| 06273239 | ETHW[0.0677646100000000],KIN[3.0000000000000000],USD[0.0000000529132262],USDC[96.9271216500000000] |
| 06273281 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0798805400000000],KIN[1.0000000000000000],USD[0.0178974508937116],USDT[0.0089460634897357] |
| 06273326 | ETH[0.0000000028984467],ETHW[0.0000000028984467],FTT[0.0000000088080000],USD[-0.2238931673439140],XRP[0.7520786883369213] |
| 06273329 | FTT[25.0000000000000000],USD[429.2858080212000000] |
| 06273390 | BTC[0.0000000342130000],USD[0.0000000568320664] |
| 06273473 | USDT[0.0000000052711400] |
| 06273508 | DFL[177.3747822700000000],USD[0.0000000030375250] |
| 06273560 | ATOM[1127.1123690600000000],AVAX[12.6994966800000000],BNB[0.6628719800000000],DOT[25.9485608900000000],ETH[6.0277202300000000],FTT[7.1037966200000000],GRT[1762.8134502600000000],LINK[27.3026669600000000],NEAR[23.1194850100000000],SOL[5.5904830300000000],USD[-15972.9421483741807450] |
| 06273588 | USD[41.1448189006297675] |
| 06273623 | USD[30.0000000000000000] |
| 06273744 | USD[100.0000000000000000] |
| 06273750 | TRX[0.0013260000000000],USD[0.0000600630195552],USDT[0.0000291877502662] |
| 06273763 | USD[0.0055336239000000] |
| 06273771 | FTT[0.0000000025550140],TRX[0.0000230100000000],USD[0.0000000070929212],USDT[0.0000000023229154] |
| 06273773 | DOGE[0.9600000000000000],USD[0.0129327177500000],USDT[0.0000000066102038] |
| 06273801 | TRX[0.0000040000000000],USD[0.0001465031293753] |
| 06273802 | BTC[0.0003382118883474],ETH[0.0004925810991804],ETHW[0.0004599967540854],SOL[0.0034396360443026],USD[0.6748411062291240],USDT[60.2024082822861471] |
| 06273815 | USDT[186.5800000000000000] |
| 06273816 | EUR[19.4414592000000000],USDT[0.0000000067768320] |
| 06273922 | USD[33.2527598210501800000000000000],USDT[0.0000000080921780] |
| 06273990 | BTC[0.0000001200000000],DMG[0.1238820000000000],ETH[0.0139992400000000],HNT[0.3999240000000000],MER[42.9718800000000000],PUNDIX[0.0992400000000000],SOS[5759207.0000000000000000],STG[0.9992400000000000],TRX[40.0000000000000000],USD[0.5733319879719252],WBTC[0.0000000038484811] |
| 06274028 | BTC[0.0000000782946560],FTT[0.0000000022848000],USD[0.5632471638971877],USDT[0.0000000151180810] |
| 06274033 | USD[0.0034017043133740],USDT[0.0000000066000000],XRP[0.0068757800000000] |
| 06274042 | TRX[0.0000020000000000] |
| 06274168 | BTC[0.0000000940630000],SOL[-0.0000031533810304],USD[0.0001266634698600] |
| 06274173 | BAO[1.0000000000000000],BTC[0.0135579715422800],ETH[0.1646655370260400],ETHW[0.1642831370910000],TRX[0.0001781920335200],UBXT[1.0000000000000000],USD[4370.6395944789081578],USDC[1000.0000000000000000],USDT[4963.9039729033132800] |
| 06274218 | BNB[0.0000000018000000],USDT[537.8088509293347744] |
| 06274232 | UBXT[1.0000000000000000],USD[0.0000000065708410] |
| 06274233 | USD[0.0000000036433925],USDT[29.4495724168453960] |
| 06274330 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[4.0000000000000000],FIDA[3.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],SXP[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002884512123752],USDT[0.0001532457594050] |
| 06274333 | BNB[0.0000000906756538],MATIC[0.0000000043255330],TRX[0.0000540000000000],USDT[0.0000000066954219] |
| 06274368 | MATIC[0.0000000349400000],USD[0.0098199118308501 3] |
| 06274423 | BRZ[0.0173906904134786],ETHW[0.0494062800000000] |
| 06274442 | APT[52.9990297800000000],BAO[1.0000000000000000],BCH[1.5323609500000000],BTC[0.0290034740000000],ETH[3.0723905100000000],FTT[115.0211812400000000],LINK[32.9954059100000000],NEAR[54.6973465500000000],USD[904.5274377925648512],USDT[508.8151830900000000] |
| 06274454 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0082004392000000],DENT[1.0000000000000000],ETH[0.0000610120000000],FTT[101.5007799000000000],GBP[750.4425978940465088],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[655.3170712873825506],USDT[66.0335715400000000] |
| 06274541 | TRX[0.0004000000000000],USD[0.0003329000000000],USDT[0.0000000067276345] |
| 06274563 | ETH[0.0000056534495],ETHW[0.0000001556344495],MATIC[36.1681014900000000],USD[0.0000001786957399] |
| 06274563 | TRX[0.0000070000000000],USDT[0.0033960000000000] |
| 06274764 | ATOM[0.0000652400000000],BAO[1.0000000000000000],BTC[0.0000001000000000],DOT[0.0003546000000000],GBP[0.0001668762980686],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000305123189] |
| 06274801 | TRX[0.0002800000000000],USD[0.0078490000000000] |
| 06274842 | AUDIO[142.9714000000000000],EUR[0.0001471701616873],LINK[6.3000000000000000],UNI[9.9980000000000000],USDT[0.0000141650660450] |
| 06274932 | AKRO[4.0000000000000000],APT[0.2592958400000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[3.0000000000000000],FIDA[1.0000000000000000],FTT[0.4610436800000000],GHS[-0.8299994618332496],GRT[1.0000000000000000],HOLY[0.8207983900000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],LTC[0.0000087000000000],MATH[1.0000000000000000],MATIC[1.0042927000000000],RSR[5.0000000000000000],TRU[2.0000000000000000],TRX[1.0004800000000000],UBXT[6.0000000000000000],USD[0.0000000072566977],USDT[2.6822339382472225] |
| 06274958 | TRX[0.0000650000000000],USD[0.0000000097650900] |
| 06274990 | NFT [483002512032618250](1),USD[5.0000000000000000] |
| 06275075 | ARS[0.0000001594799942],BTC[0.0000001000000000],DOGE[2.2258963800000000],FTM[0.0000000862023202],FTT[0.0148602763922649],USD[0.0038364693089531],USDT[0.0000000043968076] |
| 06275103 | USD[0.0027460288000000] |
| 06275276 | AUD[2.9229938732931295],BTC[0.0000000073535057],ETHW[1.0252595500000000],FTT[41.6218987500000000],USD[0.0000000147413376] |
| 06275290 | USD[1.9577860000000000] |
| 06275293 | TRX[0.0000090000000000],USD[0.0100479500000000] |
| 06275536 | BTC[0.0000840600000000],EUR[0.2281991700000000],USD[0.0071300000000000],USDT[0.0241742100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06275389 | BTC[0.0024685700000000],ETH[0.0310940900000000],KIN[2.0000000000000000],USD[0.0001781943473860] |
| 06275390 | TRX[0.0001270000000000],USDT[0.0000000075752765] |
| 06275391 | BAO[2.0000000000000000],BTC[0.0000159700000000],CEL[0.4595202400000000],GHS[0.0000001371555076],KIN[4.0000000000000000],LDO[0.0001049200000000],SHIB[14133.1844743700000000],UBXT[1.0000000000000000],USD[0.0001645705409504],USDT[0.0008478490207203] |
| 06275608 | TRX[0.0000240000000000] |
| 06275610 | TRX[0.0023060000000000] |
| 06275653 | USD[0.0000000057582816],USDT[0.0000000035076909] |
| 06275655 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[12.0000000000000000],MXN[2052.0291406998759182],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0027129944900621],USDT[14.3978322211736748] |
| 06275656 | BTC[0.0000100755274000],ETH[0.0000694000000000],ETHW[0.0000694000000000],EUR[0.0000297245912130],TRX[61538.9280200000000000] |
| 06275661 | TRX[0.0002570000000000],USDT[0.0001078139257754] |
| 06275790 | USD[0.0001489660291562] |
| 06275811 | BTC[0.0001110000000000],USDT[1000.0146520000000000] |
| 06275839 | ETH[0.0000000163752673],ETHW[0.0000000163752673],NFT [4891768324664935333][1] |
| 06275870 | BTC[0.4626569900000000],DOT[944.1303130500000000],ETH[6.9303448200000000],USD[0.0005835134625555] |
| 06275961 | ATOM[0.0001983200000000],BAO[2.0000000000000000],CHF[0.0000000089146787],DENT[3.0000000000000000],FTT[0.0003659600000000],KIN[8.0000000000000000],LINK[0.0003616200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0025827506606448],XRP[0.0000001000000000] |
| 06275963 | AAVE[0.1726856700000000],AKRO[1.0000000000000000],ALGO[86.7067484900000000],BAO[5.0000000000000000],BTC[0.0140496400000000],DOT[3.3659746100000000],ETH[0.1061374100000000],ETHW[3.1596017200000000],FTM[98.8293466200000000],GALA[98.8293466200000000],KIN[4.2250185000000000],LDO[9.7715330500000000],LINK[3.8193141800000000],MATIC[22.1706145300000000],NEXO[87.5645821300000000],RAY[11.4197785900000000],REN[51.3988584800000000],RNDR[9.4428945200000000],RSR[1.0000000000000000],SHIB[324149.1081889500000000],SOL[0.6607013000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0016528075934081,XRP13.2672271600000000],ZRX[33.8049655600000000] |
| 06275987 | BTC[0.0002224320000000],USD[5.1427598672888864] |
| 06275987 | TRX[0.0003310000000000] |
| 06275992 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000080698395],GMT[0.0000000098152382],KIN[5.0000000000000000],MATIC[0.0000000049854120],TRX[1.0000000000000000],TRY[0.0000007349678806],USD[0.0000000002419650],USDT[0.0000000155967660],WAVES[0.0000000085329684] |
| 06276007 | BAO[1.0000000000000000],TRX[1.0001510000000000],USD[0.0078860568302000],USDT[0.0000000054375000] |
| 06276036 | TRX[0.0004691100000000],USDT[0.0008548600000000] |
| 06276073 | BNB[0.5800412395852266],BTC[0.0000000065000000],CHF[0.0000000868100202],ETH[0.0000000097500000],FTT[6.3376602402916521],SAND[0.0000000051250000],USD[0.0002093600000000],USDT[0.0000000088974062] |
| 06276086 | BAO[1.0000000000000000],GALA[220.8518827000000000],USD[0.0000000000550091] |
| 06276087 | BAO[1.0000000000000000],KIN[1.0000000000000000],MXN[0.0000012307536559],USD[0.0000000037908235] |
| 06276094 | ETHBULL[15.4245130000000000],TRX[0.0000000000000000],USDT[68.1086218778750000] |
| 06276167 | TRX[0.0002100000000000],USDT[0.0000000080875760] |
| 06276179 | USD[0.0000549340000000],USDT[0.0000000000000000] |
| 06276183 | BNB[0.0000000092174012],CTX[0.0000000020850300],USD[0.0000000160391415] |
| 06276188 | BNB[0.0000000003208000],LTC[0.0000000011500000],TRX[0.0003200000000000],USDT[0.0006991084946780] |
| 06276206 | ASD[0.2187765500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[86.5763961300000000],ETH[0.0214165500000000],ETHW[0.0211532400000000],GBP[0.0000000059299068],KIN[3341.8821218000000000],SHIB[79.9373737300000000],SOL[0.4525020100000000],UBXT[0.9230839900000000],USD[0.2100144861997444],USDT[0.0000000005295400],VGX[0.0594979200000000],XRP[4.6646568200000000] |
| 06276400 | TRX[0.0000000000000000],XRP[0.0000000003282800] |
| 06276409 | USD[86.7214375600000000] |
| 06276417 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GBP[3.5596740757785985],HOLY[1.0064499400000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],SUSHI[1.0064683200000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000] |
| 06276594 | MATIC[4.7380000000000000],USD[1.3548764086633330] |
| 06276630 | BAO[2.0000000000000000],BTC[0.0012178300000000],DENT[1.0000000000000000],GBP[0.0002611462729873],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000060453886] |
| 06276646 | USD[0.0010656126000000] |
| 06276672 | USD[12999.6481079600000000] |
| 06276745 | BTC[0.0000000399993057],ETH[0.0000000054832606],MATIC[0.0000000015401449],USD[24.3941077872812233],USDT[0.0000000080005873] |
| 06276765 | AUDIO[1.0000000000000000],BTC[0.0000007600000000],USD[0.0001512162192688] |
| 06276838 | GBP[0.0000608619890033] |
| 06276879 | TRX[3.1000000000000000],USD[3.1000000000000000] |
| 06277000 | ETH[0.0011346500000000],ETHW[0.0011209600000000],GHS[0.0027405000000000],KIN[2.0000000000000000],USD[0.0000070396793774] |
| 06277103 | ATLAS[752.4554035908000000],AVAX[0.1520882000000000],BNB[0.0094278100000000],BTC[0.0000179220000000],CHZ[21.2189479200000000],ETH[0.0019818100000000],ETHW[0.0019818100000000],EUR[0.0001075457237388],MATIC[2.3706819000000000],POLIS[8.2487254600000000],SAND[2.9538878000000000],SOL[0.0875127000000000],USD[0.0024994402320591] |
| 06277125 | USDT[1.9362228000000000] |
| 06277140 | DOGE[0.0000000037090490],USD[3.0155040197171916] |
| 06277184 | BTC[0.0000000031103768] |
| 06277196 | USD[0.0000000125126700] |
| 06277202 | AKRO[1.0000000000000000],BTC[0.0028894200000000],DENT[1.0000000000000000],ETH[0.0869564000000000],ETHW[0.0444041900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002032091272597] |
| 06277207 | BAO[5.0000000000000000],BTC[0.0000002740381],DENT[1.0000000000000000],ETH[0.0000000066639338],ETHW[0.0000000066639338],KIN[1.0000000000000000],NEAR[0.0000000906913400],SHIB[1.0000000000000000],TRX[0.0001500455363652],USD[0.0003727183673270],USDT[0.0007660116652601] |
| 06277209 | ASD[0.0751214000000000],BCH[0.0000840700000000],CRO[6.1954710300000000],DOT[0.0736895800000000],DYDX[0.0235011900000000],FTT[5.0001811449951300],RAY[250.0579488300000000],TRX[817.6435324100000000],USD[0.0512616837000000],USDT[0.0000000075000000] |
| 06277270 | BAO[2.0000000000000000],KIN[5.0000000000000000],TRX[0.0002320000000000],USD[0.0000000065004312],USDT[0.0000000008147208],XRP[0.8377106800000000] |
| 06277290 | BTC[0.0002521300000000],DOGE[0.0037470000000000],ETH[0.0000682500000000],USD[45.0100807971360889] |
| 06277418 | TRX[0.0000020000000000],USDT[1340.7753100000000000] |
| 06277439 | GHS[161.1160359745015255],USDT[0.0000000097598754] |
| 06277460 | BTC[0.0000000018878933],USD[0.0000001424146633],USDT[158.2601346481626880] |
| 06277520 | USD[0.0020631768617817] |
| 06277565 | BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000077560897508],USDT[0.4407037670000000] |
| 06277624 | TRX[0.0002250000000000],USDT[0.2663598600000000] |
| 06278003 | ASD[-2.9142728756005529],AUD[56.3099574300000000],ETH[-0.0000755768618221],ETHW[-0.0000751017457765],SOL[-0.0018048060447656],USD[249.5633093930548891] |
| 06278031 | USD[0.0037344900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06278037 | AKRO[3.000000000000000000],AUD[0.001371654972190],BAO[15.000000000000000],BNB[0.082779033860732020],BTC[0.001777090000000000],DENT[5.000000000000000],KIN[14.000000000000000],NFT[4436308621932356400][1],TRX[1.000000000000000],UBXT[2.000000000000000000] |
| 06278095 | AKRO[3.000000000000000000],BAO[6.000000000000000000],DENT[6.000000000000000000],GHS[0.000000831849373],KIN[3.000000000000000000],RSR[3.000000000000000],UBXT[7.000000000000000],USDT[0.000000018485056] |
| 06278105 | USDT[0.000000000948910] |
| 06278195 | USD[1466.642836700000000000] |
| 06278210 | GHS[0.000000607792924] |
| 06278231 | MATIC[8.273588370000000000],RAY[4.817727390000000000],TRX[0.270190000000000000],USD[0.000000068738854] |
| 06278241 | USDT[3162.750000000000000000] |
| 06278243 | ETH[0.000000002828081],ETHW[0.000000002828081],USD[0.000000345946303],USDT[0.000000039058286] |
| 06278309 | USD[-0.469630899179097 4],XRP[1.472895940000000000] |
| 06278341 | USDT[0.000184797117647] |
| 06278518 | USD[0.006223076100000],USDT[288.840000000000000000] |
| 06278536 | EUR[316.228705710000000],USD[0.000000064659945] |
| 06278575 | BRZ[0.016277988735233],DENT[1.000000000000000000],USD[0.000000084164730] |
| 06278583 | BTC[0.000000100000000] |
| 06278845 | BTC[0.000003040000000],CHF[0.000000153192219],USD[0.019327756822122],USDT[0.000000058292160] |
| 06278868 | USDT[400.000000000000000000] |
| 06279022 | USDT[1.000000000000000000] |
| 06279073 | USDT[0.001167670105849 4] |
| 06279146 | USDT[0.000000000000000],USDT[0.000000009822844] |
| 06279191 | AKRO[3.000000000000000000],BAO[12.000000000000000],BTC[0.000165799817313],CEL[0.000000065662985],DENT[5.000000000000000000],ETH[0.000000091866588],FTT[1050.822434630000000],KIN[19.000000000000000],RSR[3.000000000000000],SOL[0.004149420000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000246568801] |
| 06279275 | USD[3486.263598830000000000] |
| 06279278 | USD[997.170115082500000],USDT[0.036500954797164 3] |
| 06279331 | NFT[4923745462564373301][1],TRX[0.000066786689960],USD[0.000000010855080] |
| 06279333 | XRP[0.010000000000000] |
| 06279334 | BTC[0.000000001174150 0],ETHW[0.037432940000000],USD[0.000000099920539],USDT[0.000000044457165] |
| 06279350 | ETH[0.000000081668445],TRX[0.000007007137815 2],XRP[0.000000002828672] |
| 06279355 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[0.000180000000000],USD[0.001052115408791],USDT[0.000000106229002] |
| 06279421 | BNB[0.040000000000000],ETHW[0.000117370000000],USD[48.536763615904108 4] |
| 06279423 | USD[0.000000024417280] |
| 06279491 | AUD[0.001931166956444] |
| 06279503 | FTT[33.357809260000000000],USD[0.080509180000000000] |
| 06279567 | BAO[2.000000000000000],BTC[0.003750110000000],USD[-12.342483102535827300000000000] |
| 06279691 | USD[320.756506130000000000] |
| 06279700 | USD[5.000000000000000000] |
| 06279762 | TRX[0.000002000000000],USD[-0.168313616677848 5],USDT[0.187212060000000000] |
| 06279803 | USD[0.018360253750000],USDT[0.019135050000000000] |
| 06279810 | TRX[0.000001000000000],USDT[0.360000000000000000] |
| 06279866 | BTC[0.000000089176889],DOGE[18.389955980000000],FTT[0.000000001273990],GHS[0.402128235178584 4],USD[0.008087122903826 0] |
| 06279918 | USDT[0.164642300000000],XRP[0.272106000000000000] |
| 06279982 | GENE[4.600000000000000],GOG[300.000000000000000],USD[0.461226510000000000] |
| 06280192 | ADABULL[304.605362050000000],DOGEBULL[2877.289397030000000],ETHBULL[9.385172930000000],USDT[90.913439378694087 8] |
| 06280242 | USDT[0.000000008000000000] |
| 06280468 | AUD[0.704185325500000],BTC[0.000000009454267 5],EUR[0.000000002000000],FTT[0.183323503618733 7],JPY[14.060795430400000000] |
| 06280497 | USDT[1.983037682638000] |
| 06280501 | BTC[0.000000001208000 0],DOT[0.000000080000000],FTT[0.067231289204413 8],LINK[0.000000100000000],MATIC[0.000000900000000],SUSHI[0.000000050000000],USD[0.000000145803060],USDT[0.000000088943677] |
| 06280556 | TRX[9.927425000000000],USDT[0.000295374338134] |
| 06280667 | DOT[0.000000004249160],NFT[540001357981735541][1],NFT[568395961128666935][1],SOL[0.000000050023720] |
| 06280825 | USD[29.048442450000000000] |
| 06280855 | ETHW[0.416187460000000],UBXT[1.000000000000000],USDT[0.000000661447408] |
| 06281148 | ETH[0.000000017000000],ETHW[0.000000017000000],USD[0.000044606090190 01] |
| 06281223 | IP3[170.000000000000000],NFT[540152237905403779][1],TRX[0.000001000000000],USD[5.559762245000000],USDT[0.000000083764096] |
| 06281237 | TRX[0.000003000000000],USD[0.002047638978632 7],USDT[-0.001846409229542 0] |
| 06281246 | USD[0.000000000000000000] |
| 06281260 | ALGO[264.991659634342 2776],AUD[0.000000842509179 0],BAO[23.000000000000000],BTC[0.000000600000000],DENT[4.000000000000000],DOT[9.702112420000000],ETH[0.000000650000000],ETHW[0.139750150000000],FRONT[1.000000000000000],FTM[109.465727079543 1576],GALA[1697.635807934055 7550],KIN[7.000000000000000],NFT[286593297752958622 77],RAY[26.095887700000000],REEF[4914.821454271129 0510],RSR[1.000000000000000],SAND[0.000000000473600],SOL[2.052025700011833 5],UBXT[2.000000000000000],USD[0.000000036738416],XRP[2865.302927529586 2277] |
| 06281298 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.010360000000000],USDT[0.001990781228900 5] |
| 06281319 | AUD[0.004185425318726 6] |
| 06281369 | ETH[0.000000044423931],ETHW[0.000000044423931],USD[156.339252014763719 7],XRP[0.000000100000000] |
| 06281400 | USD[1.050871350000000],USDT[0.000000035586583] |
| 06281445 | USD[0.004842180000000000] |
| 06281458 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06281495 | USD[0.0123734020920716],USDT[0.0000000137316752] |
| 06281513 | ETH[0.0000000009553800],USD[0.7322804612138442] |
| 06281535 | NFT (359585158721498475)[1],NFT (397699590397094918)[1],NFT (465527213255201531)[1],NFT (547291500702395537)[1],USD[0.1056550139850100],USDT[0.0000000045965116] |
| 06281581 | TRX[0.0016100000000000],USD[0.0000000084649069],USDT[0.0000000089454450] |
| 06281582 | BAO[1.0000000000000000],NFT (439477343797738944)[1],USD[0.0000000341110012],USDC[35.1351303600000000],USDT[0.0000000086898112] |
| 06281613 | BUSD[50.0000000000000000],USD[0.0008070259000000],USDT[23591.8039960000000000] |
| 06281679 | SOL[0.4999525000000000],TRX[0.0000560000000000],USD[0.0025879957550000],XRP[0.7258780000000000] |
| 06281753 | FTT[0.0000000050571466],TRX[93.2363143815216348],USD[0.0000002385589335],USDT[0.0000000107644771] |
| 06281901 | BUSD[1008.3414000000000000],FTT[25.1696474000000000],USD[0.0000497725640980] |
| 06281907 | USD[0.0000000046050159],USDT[0.8879574126499615] |
| 06281929 | GBP[0.0000000000305616] |
| 06281959 | USD[-2.6757597174076680],USDT[2.9746233400000000] |
| 06281988 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000010500000000],ETHW[0.0000010500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0055351519768606],USDT[0.0000000034716881] |
| 06282011 | AKRO[6.0000000000000000],AUD[0.0035646780389185],BAO[22.0000000000000000],BTC[0.0000000054400000],DENT[2.0000000000000000],ETH[0.0767291200000000],ETHW[0.0000000900000000],KIN[21.0000000000000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],USD[0.4373945137291261] |
| 06282057 | BTC[21.1356367221799000],FTT[65.0000000000000000],USD[129.2815374541035000000000000] |
| 06282097 | FTT[25.0000000000000000],USD[0.0268433000000000],USDT[29.1585406400000000] |
| 06282106 | USD[0.3045621090425712] |
| 06282146 | ETH[1.1071555300000000],ETHW[1.1066904700000000],NFT (304976044200532846)[1] |
| 06282153 | ETH[0.0001848900000000],ETHW[0.0001848900000000],USD[-0.2178124100000000] |
| 06282204 | FTT[25.0952310000000000],TRX[0.0000080000000000],USD[0.0048266997960000],USDT[0.0000000034972411] |
| 06282209 | TRX[0.0000030000000000],USD[90.3798036225000000] |
| 06282224 | BTC[0.4622103900000000],ETH[0.0001276700000000],ETHW[0.0003794200000000],USD[1157.7082936230000000],USDT[20.0070411700000000] |
| 06282295 | ETH[0.4078478200000000],USD[0.0000034762295306] |
| 06282301 | NFT (430599594350565202)[1],NFT (491683383045048057)[1],NFT (565251386103561211)[1],USD[3.4118046700000000] |
| 06282312 | USD[0.0089036763450000] |
| 06282408 | BTC[0.0105213100000000],ETH[0.1355503100000000],ETHW[0.0394050000000000],EUR[0.0005068236279387] |
| 06282514 | ETH[0.0000000047589605],STETH[0.0000000009461072],USD[0.0041277175214548],USDT[0.0059908089116756] |
| 06282584 | USD[150.0000000000000000],USDC[3999850.0000000000000000] |
| 06282588 | TRX[16.8445533600000000],USD[0.0000000793011] |
| 06282826 | ETH[0.0000000030992457] |
| 06282899 | USD[6.6600000000000000] |
| 06283052 | NFT (511661256309667293)[1],NFT (552379618083213055)[1],USDT[39.3019437802917900] |
| 06283058 | ALGO[350.3580369000000000],SAND[43.2201806400000000],XRP[847.4506637800000000] |
| 06283097 | BTC[0.0700446600000000],FRONT[1.0000000000000000],USD[10.6700419728216964] |
| 06283105 | NFT (427318550123768165)[1],NFT (432425464556350850)[1],USD[0.0000000076984576],USDT[1.4035007400000000] |
| 06283123 | BTC[0.0009981000000000],FTT[0.0032749928010000],USD[0.0000000026125000] |
| 06283178 | BNB[0.0000000026131936],FTT[4.1224460113867072],USD[0.0001082757648764] |
| 06283357 | USDT[0.0000000070648715] |
| 06283444 | USD[112.4291636100000000] |
| 06283477 | AKRO[20.0000000000000000],ALEPH[106.6951275200000000],AMPL[9.8482850212245221],ASD[100.0414412900000000],ATLAS[1095563.5293173500000000],AUDIO[1.0000000000000000],AURY[96.4543694000000000],BAO[1013779.6300944100000000],BIT[254.7970153100000000],BLT[2236.5589178600000000],BOBA[39.7847874200000000] [00],C98[2460.1023526100000000],CONV[137594.9417826400000000],COPE[312.0101480800000000],CQT[1638.1321527500000000],DAWN[16.0790042300000000],DENT[9379.9083446200000000],DFL[7744.0073142200000000],DMG[876.1746961900000000],DOGE[1.0000000000000000],EDEN[133.0310282900000000],EMB[347.7354474200000000] [00000],EUL[1.6524462900000000],FIDA[2125.9539743700000000],GAL[2008.0909015400000000],GALFAN[5.6023461200000000],GARI[2070.5443524500000000],GENE[52.7420057200000000],GYEN[99.7228733600000000],LAT[295.1000000000000000],HBB[95.7045560600000000],HGET[505.4482259100000000] [0],HMT[153.2592166900000000],HOL[93.8335078900000000],HXRO[864.5897359700000000],IMX[1315.5571676600000000],INTER[3.5036943600000000],JP3[1761.0020192100000000],JET[131.0067875100000000],LOOKS[553.0416500000000000],LUA[962.1989953000000000],M [AGIC[33.0384124600000000],MAPS[2156.4811992900000000],MATH[1187.2777930000000000],MBS[1387.7861363100000000],MCB[3.2656561100000000],MEDIA[1.6440505000000000],MER[20710.5057336100000000],MNGO[884.5629330800000000],MPLX[133.7161994800000000],MSOL[3.3333713500000000],MTA[199.8838594500000000] [00],MYC[282.1691179900000000],ORCA[12.2856071100000000],OXY[6713.1646160500000000],PEOPLE[5894.8486689500000000],POLIS[13740.9663420800000000],PORT[3070.9227923600000000],PSY[9594.8457382400000000],PTU[296.2321129500000000],REAL[658.3980890400000000],ROOK[3.9065634400000000] [00000],RSR[14249.2990082800000000],SECO[3.9617396100000000],SKL[41258.2193191100000000],SLND[160.4615096900000000],SLRS[25972.2032901900000000],SNY[1013.8184928300000000],SOS[3650473201.9641965000000000],SPA[1774.5025197300000000],STARS[372.4398824100000000],STEP[427.7873250000000000],STG [63.9826257800000000],STSOL[0.3659477700000000],SWEAT[774.2425506400000000],SYN[11.3856726600000000],TOMO[26.8483345600000000],TONCOIN[0.0000063000000000],TRU[2.0000000000000000],TRYB[2206.3568578800000000],TULIP[35.2079387000000000],UBXT[68930.4548304500000000],UMEE[998.0666503000000000],USD [0.0000000085201368],USDT[0.0000001024785231],WAXL[14.4984457400000000],WFLOW[7.6565359800000000],XPLA[2034.0240531300000000],YGG[2698.9576628700000000] |
| 06283482 | USDC[11965.8979143000000000] |
| 06283513 | USD[0.0000001241172950] |
| 06283570 | AUD[0.0002200797159372] |
| 06283643 | AUD[0.0002247275414194] |
| 06283646 | AUD[0.0008261968940000],DENT[1.0000000000000000] |
| 06283726 | AUD[0.0001674736656671],USD[0.0015553978792 85] |
| 06283785 | TRX[0.0000140000000000] |
| 06283794 | AUD[334.5755008665249250] |
| 06283799 | USD[0.0000001702266988],USDT[0.0000000091609291] |
| 06283801 | USD[1.0020000000000000] |
| 06283871 | ALGO[1547.4334550000000000],AUDIO[19.0410135700000000],BADGER[14.3385317700000000],BAO[44655.3709355679250000],BAT[30.8138432600000000],BNB[14.7926165300000000],BTC[0.0009695700000000],CHF[0.4796190896212337],ENS[78.6340960369721024],ETH[0.0016174410000000],FTT[152.6870664700000000],GRT[89.3847424000000000],KIN[88257.2641304300000000],RAY[87.4291206100000000],REN[75.6507236000000000],RSRI[476.1824743709338411],SRM[18.6645500907786532],TRX[160.6006062000000000],USDI[0.0000000012282784] |
| 06283926 | IP3[0.1000000000000000],USD[0.3480199250000000],XRP[0.4428320000000000] |
| 06284040 | ETH[0.3932908715217600],USD[1.6456624950000000] |
| 06284084 | BNB[0.0000000687092295],ETH[0.0000000050041900],USD[0.0000000090375525] |
| 06284122 | BTC[0.0002814900000000],USD[0.0001019527740563] |
| 06284125 | BTC[0.0002826200000000],UBXT[1.0000000000000000],USD[0.0001376887964930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06284253 | USD[0.0000000136931079],USDT[0.0000000198986883] |
| 06284278 | BTC[0.0012396170000000],USDT[0.0000000223808952] |
| 06284309 | ETH[0.0001164543075504],ETHW[0.0001164543075504],FTT[0.5964272800000000],RAY[0.0000000065696110],USDT[0.0000001186010866],XRP[0.0000000057015085] |
| 06284353 | BTC[0.0000977048674881],CHZ[8.6980000000000000],USD[2716.5054709250961083000000000],USDT[341.6124141275167163] |
| 06284358 | AUD[0.0001115934731283] |
| 06284395 | USD[17.8255176700000000],XRP[8.9981000000000000] |
| 06284425 | TRX[0.6532180000000000] |
| 06284504 | ASD[0.0071800000000000],TRX[0.0000090000000000],USD[0.0089109284000000],USDT[0.8916780060000000] |
| 06284533 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000040238373] |
| 06284539 | ETH[0.1000000000000000],ETHW[0.1000000000000000],NFT (3789371400463452811)[1] |
| 06284569 | USD[65.0087752515250000],USDT[0.0000000089471533] |
| 06284654 | BTC[0.0000000050000000],USD[3263.0024793400000000] |
| 06284728 | ALGO[70.3017420000000000],AVAX[0.2995000000000000],BTT[20030000.0000000000000000],DOT[-0.7254975228305951],USD[14.2520268213343433] |
| 06284751 | BTC[0.0000000196000000] |
| 06284791 | AUD[0.0000000152633956],USD[0.0000000586727724],USDT[0.0000000067045660] |
| 06284899 | BTC[0.0000101100000000],USD[5.9843582628750000],XRP[7.0100000000000000] |
| 06284927 | USD[0.0096880646000000],USDT[584.2012731900000000] |
| 06285013 | AUD[0.0002288311529632] |
| 06285033 | BNB[0.0100000000000000] |
| 06285041 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0015839159000752] |
| 06285171 | APT[0.0000000073840600],AVAX[0.0000000086061721],BNB[0.0015634906716738],DOGE[0.0000000100000000],ETH[0.0000000047361820],MATIC[0.0000000199166950],SOL[0.0000000056048222],TRX[0.0001600000000000],USD[0.0000000316770629],USDT[0.0000000931765005] |
| 06285183 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0001195500000000],SECO[1.0082538600000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[24827.5044319693816314] |
| 06285203 | AUD[3.0000020635430719],BTC[0.0001469900000000],USD[0.0000653260335410] |
| 06285419 | USDT[18372.4371300900000000] |
| 06285456 | NFT (5386259673795880791)[1],USD[14.8894065746432630] |
| 06285610 | ASD[0.0519552032611596],BCH[0.0009908457462122],ETHBEAR[45000000.0000000000000000],STEP[0.0810000000000000],USD[499.8409407023950000000000000] |
| 06285629 | LTC[342.7583620300000000] |
| 06285634 | BNB[0.0000000055846110],USDT[0.0002219982015402] |
| 06285660 | ETH[1.4238778000000000],ETHW[1.4232798000000000] |
| 06285678 | TRX[0.0001460000000000],USDT[99.2000000000000000] |
| 06285742 | USD[0.0002000810578891] |
| 06285784 | BTC[0.0003834300000000],ETH[0.0038972600000000],ETHW[0.0038972600000000],SGD[0.0002388712441924] |
| 06285795 | USD[394.9497860735996000] |
| 06285952 | USD[0.0000000045494436],USDT[0.0000000061703201],XRP[1.6899059100000000] |
| 06286077 | AUD[0.0000001229133321] |
| 06286123 | BAO[2.0000000000000000],DENT[1.0000000000000000],DYDX[0.0000107100000000],FTT[2.7886632800000000],GHS[0.0000004021103080],KIN[9.0000000000000000],MOB[0.0000093400000000],SOL[0.1854953600000000],USD[0.0214950647579309] |
| 06286240 | NFT (334214479917124680)[1],TRX[32.0100000000000000],USD[0.0204373320000000],USDT[0.1164997917500000] |
| 06286279 | USD[0.0000011322583772],USDT[0.0000000096488383] |
| 06286339 | ADABULL[515.0000000000000000],MATICBULL[96600.0000000000000000],USD[9.7422416960000000] |
| 06286348 | GBP[0.0000000016534323] |
| 06286351 | BTC[0.0000000030000000] |
| 06286352 | USD[53.7606292361655301],USDT[0.0000000084530085] |
| 06286469 | TRX[0.0309350000000000],USD[0.3313895235000000] |
| 06286505 | USD[0.1068109870000000],USDT[0.0000000091062370] |
| 06286594 | BTC[0.0000000038740000],USD[81.4204016789641950] |
| 06286619 | ETH[0.8500000000000000],ETHW[0.8500000000000000] |
| 06286712 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000081800000000],KIN[1.0000000000000000],USD[0.0000000105702084],USDT[0.3604081856966649] |
| 06286723 | TRX[0.0000010000000000],USDT[0.2031610000000000] |
| 06286791 | BAO[1.0000000000000000],BNB[0.9591443500000000],CEL[1.0000000000000000],USD[0.0000018770723961] |
| 06286799 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0003664697084627] |
| 06286878 | USD[0.0128311853022560],USDT[0.0039547700000000] |
| 06286909 | BTC[0.0001637310247202],ENJ[0.0000000861226241,SOL[0.0000000499970386],USD[0.0000001449956473],USDT[0.0001672923868246] |
| 06287011 | CHF[90.0000025418414419],EUR[0.0011894440832786],SXP[1.0000000000000000] |
| 06287071 | BTC[0.0000255600000000],ETH[0.0009784000000000],FTT[0.0000000704601000],HTJ[0.0797680000000000],TRX[826.0007300000000000],USD[0.1095860603336786],USDT[0.0000585555466404] |
| 06287072 | AVAX[0.4010000000000000],BNB[0.0300200000000000],BTC[0.0007711000000000],SOL[0.0001000000000000],USD[6.2033747592000000] |
| 06287100 | USD[0.0000000546692770],USDT[0.9514688700000000],XRP[0.0000000800000000] |
| 06287131 | BTC[0.0000000154165000] |
| 06287137 | BNB[0.0079080000000000],BTC[0.0000001000000000],USD[0.1235402092250000],XRP[16.0100000000000000] |
| 06287225 | AUD[0.0000000168799023] |
| 06287248 | AUD[0.0023512273265828] |
| 06287320 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (5584127789433925578)[1],TRX[0.0004270000000000],USDT[0.0009173151328938] |

Schedule 975 Priority Future Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06287321 | AUD[0.000015830608273 6],BAO[1.00000000000000000],ETH[0.031090640000000000],ETHW[0.031090640000000000] |
| 06287351 | AKRO[12.00000000000000000],AUDIO[3.016428290000000000],BAO[20.0000000000000000000],BAT[1.00000000000000000000],DENT[8.00000000000000000],FIDA[2.011797200000000000],FRONT[1.000000000000000000],GHS[0.000000853067839],GRT[2.000000000000000000],HOLY[1.025431960000000000],KIN[13.00000000000000000],MATIC[1.0004292700000000 00],RSR[7.00000000000000000],TRX[15.080488720000000000],UBXT[14.000000000000000000] |
| 06287397 | USD[30.00000000000000000] |
| 06287408 | FTT[5.00000000000000000],POLIS[1960.089820400000000000],TRX[0.000060000000000000],UMEE[8618.327720000000000000],USD[33.620130118250000 00] |
| 06287483 | AVAX[0.000000008096464 48],STETH[0.000000006258 78 73],TSLA[0.000000037085700],USD[0.000000022279368] |
| 06287486 | USD[30.00000000000000000] |
| 06287496 | NFT (379951927697234000)[1],NFT (515702419426569692)[1],USDT[500.00000000000000000] |
| 06287541 | BTC[0.01232605000000000 0],USD[0.0000845258410073 3] |
| 06287602 | BNB[0.000000010000000],ETH[0.000000010000000],TRX[0.000007000000000000],USDT[3.558208749000000000] |
| 06287643 | ETHBEAR[155999594.006558005082784 1],XRP[0.000000100000000] |
| 06287703 | GBP[0.000000006310960] |
| 06287780 | EUR[481.461792287267238 7],TRX[0.000296000000000000],USD[19.998337200000000000],USDT[307919.553192380304835 2] |
| 06287817 | ETH[0.000000007006511 2],TRX[0.000056000000000000],USDT[0.000000005474 5279] |
| 06287868 | BTC[0.00000003000000000],USD[676.091035295525000000000000000],XRP[15864.292500000000000000] |
| 06287904 | SOL[0.068203630000000000],USD[0.000000033106635 8] |
| 06288073 | BTC[0.000024810000000000],GBP[0.826686010198261 0],USD[0.018369826600010] |
| 06288125 | ALGO[0.570470000000000000],BCH[0.000540000000000000],BTC[0.000097837000000000],FTT[0.083755000000000000],IMX[0.042480000000000000],LOOKS[0.494060000000000000],TRX[0.799763000000000000],USD[59.396584685450000 00],USDT[25580.258580786287500 0] |
| 06288128 | BTC[0.000000050000000000],USD[-1.037900526500000000],USDT[0.799875165000000000],XRP[0.900084000000000000] |
| 06288153 | USD[30.00000000000000000] |
| 06288161 | TRX[0.000130000000000000] |
| 06288203 | ALGO[0.653200000000000000],BTC[0.000065840000000000],BUSD[173553.214545160000000000],FTT[2531.281220000000000000],USD[0.413908234774024],XRP[700.00000000000000000] |
| 06288209 | AUD[688.031901450000000000],TRX[142.188460510000000000],USDT[0.00000000006226230] |
| 06288215 | AUD[0.000000626975156],DENT[2.00000000000000000],FRONT[1.00000000000000000],RSR[1.00000000000000000] |
| 06288229 | TRX[0.000011000000000] |
| 06288311 | TRX[0.000819000000000000],USDT[598.00000000000000000] |
| 06288443 | ETH[0.000000013763627],NFT (427526678170269818)[1],NFT (458861606957846794)[1],USD[0.000000000685720],USDC[38.828597450000000000],USDT[1.000023407379404 7] |
| 06288458 | BTC[0.000001000000000],SOL[0.000100000000000000],USD[2.435626213125000],XRP[5.01000000000000000] |
| 06288465 | NFT (346352283291830182)[1],NFT (418081238996551781)[1],USD[0.000000052386478] |
| 06288466 | ETH[0.000000003000000000],ETHW[0.009167670000000000],NFT (494361692108655843)[1],NFT (567735918388359655)[1],SOL[0.009590829418079 1],TRX[0.197165000000000000],USD[0.032951068050000 00] |
| 06288635 | USD[25.00000000000000000] |
| 06288668 | TONCOIN[139.990985100000000000],TRX[1.00000000000000000],USDT[22.793849130000000000] |
| 06288681 | BNB[0.000000100000000],KIN[1.00000000000000000],USDT[0.000000055752500] |
| 06288720 | BTC[0.000250800000000000],USD[0.045603899657 4880] |
| 06288764 | TRX[0.000361000000000000],USDT[2.00000000000000000] |
| 06288765 | BNB[0.000000008296702 6],USD[1566.418323729842191800000000000] |
| 06288803 | HKD[0.008056540000000000],USD[0.001187490841189 0] |
| 06288870 | AUD[0.006577917589658 4],USD[0.000124660893 0700] |
| 06288892 | XRP[0.000001100000000] |
| 06288977 | ETH[0.000000099250000],USD[2.088583426700037] |
| 06289037 | NFT (349238578704564460)[1],NFT (367015227366281341)[1],NFT (409325163854624717)[1],NFT (429413690767736904)[1],NFT (503479748692734759)[1],NFT (546137845262045162)[1],NFT (565143038048165467)[1],USD[10.24084419000000000] |
| 06289090 | GHS[0.000000269518356 0],USD[0.000000774040041],USDT[8.691789580432179] |
| 06289118 | USD[30.00000000000000000] |
| 06289223 | GBP[0.000132088201404 6] |
| 06289224 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BTC[0.000021150000000000],DENT[1.00000000000000000],GBP[7.625674060309522 2],KIN[4.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.000000128197786] |
| 06289307 | KIN[1.00000000000000000],MATIC[0.000000000000000],TRX[0.000145000000000000],USD[0.000020942016360],USDT[0.000000005461792] |
| 06289334 | ETH[0.033640000000000000],ETHW[0.033640000000000000] |
| 06289427 | PAXG[0.000000005000000],SOL[2.212655011944000 0],USD[0.141115130100000] |
| 06289430 | ATLAS[105030.00000000000000000],BTC[0.012395515978270 0],ETH[0.379029930000000000],FTT[290.09566600000000000],SOL[0.840000000000000000],TRX[124.015370776016879 6],USD[0.840639239101910 7] |
| 06289609 | USD[0.002832333550000],USDT[0.046885422080000 0] |
| 06289660 | FTT[43.93816001000000000],USD[25230.816359075200000 0] |
| 06289686 | BTC[0.000000830362000],ETH[0.000000387589651],ETHW[0.000000038758965],FTT[0.000000006914 7371],GBP[0.000000127345314],USD[0.000000115731991],USDT[23.223944020000000000] |
| 06289766 | TRX[0.028896150000000000],USD[0.006565713003246 4],USDT[14.075153498357142 8] |
| 06289778 | LTC[0.013602890000000000],TRX[0.003160000000000000],USDT[0.753432571813609 7] |
| 06289788 | AUD[0.008564469993323 6],NFT (297491925903880902)[1] |
| 06289816 | AUD[2.565492950000000000],BTC[0.000046436000000000],USDT[0.000000009000000] |
| 06289875 | USD[33.223138171500000 0] |
| 06289938 | AUD[0.381034724671447 3],BTC[0.000044640000000000],BTC[0.003076170000000000],DENT[1.00000000000000000] |
| 06289941 | ASD[0.000000019469900],BAO[1.00000000000000000],BNB[0.000000059886148],BTC[0.00000000302043],ETH[0.000000077557746],ETHW[0.00000007141 9446],FTT[0.000000141239198],KIN[1.000000071026562],LOOKS[0.000000032619200],MATIC[0.000000003628150],SECO[0.000000055157900],SRM[-0.000000010737664],TRX[0.000000035590348],USD[0.000015928010013 2],XRP[2116.503080497170253 5] |
| 06289948 | BTC[0.000000118900000],BUSD[13494.917073890000000000],FTT[8.287640120000000000],IMX[0.005740000000000000],LOOKS[0.031000000000000000],TRX[0.119773000000000000],USD[0.050967725693447 9] |
| 06289976 | TRX[0.000012000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06290069 | AKRO[1.00000000000000],APE[0.00917187000000000],AUD[0.117328078248055],AUDIO[1.00000000000000],BAO[8.00000000000000],CEL[0.026225309242000000],DENT[5.00000000000000],DOGE[0.000000070520732],HXRO[2.00000000000000],KIN[9.00000000000000],LRC[160.00000056332016],MATIC[1891.06116134000000],RSR[2.00000000000000],TRX[5.00000000000000],UBXT[4.00000000000000],USD[277.07193541821168]01] |
| 06290137 | BTC[0.00240051052904000],FTT[8.69962000000000000],TRX[0.000025000000000000],USD[156.436852429364733B],USDT[0.00000001089612153] |
| 06290263 | USD[20.80494224425173601] |
| 06290269 | TRX[0.000006000000000000],USDT[0.000007226106992B] |
| 06290292 | BAND[0.0000001337849B5],TRX[0.00004200000000000],USD[6.7677517106947094],USDT[0.000000001775052 2] |
| 06290358 | BTC[0.0000039947733000],ETH[0.000007010000000000],FTT[0.0000000077340275],GBP[0.0001006361277764],USD[0.000000004044690] |
| 06290361 | ALGO[0.8066500000000000],BCH[0.000810270000000000],BTC[20.000042860000000],BUSD[49715.848847720000000],FTT[0.0302130000000000],GALA[2.7543000000000000],IMX[0.0339620000000000],LOOKS[6.1600000000000000],TRX[0.4224340000000000],USD[0.000000079000000] |
| 06290364 | APT[0.7736000000000000],AVAX[0.0814600000000000],FTT[0.0357430000000000],LDO[0.9952000000000000],MAGIC[0.9446000000000000],MASK[0.9956000000000000],MPLX[0.8226000000000000],ORCA[0.9650000000000000],STG[0.6262000000000000],SWEAT[0.2046000000000000],SYN[0.9848000000000000],TRX[0.0004000000000000]LUSD[752.117307481360000],USDT[0.000000001300327 20],WAXL[0.9446000000000000],XPLA[0.069780000000000000] |
| 06290423 | UBXT[1.00000000000000000],USDT[0.000004958424794 5] |
| 06290600 | ALGO[0.000000004736299 3],BTC[-0.00001383551501 50],DOGE[-1119.382873324026989 5],ETH[0.0760000000000000],FTT[0.0026068152013090],USD[-10.9865948564091258000000],USDT[75.3279085495000000] |
| 06290663 | ETH[0.000000000592629],TRX[0.000006010000000] |
| 06290692 | NFT (3770883532122215031)[1],SOL[0.0020427600000000],USD[0.0338862410105357] |
| 06290693 | USD[-0.1676430035000000],USDT[1.0300000000000000] |
| 06290795 | ETH[0.000000007884752],MATIC[0.000000009000000],NFT (4751418418129250021)[1],USD[0.0000010554001 23B6],USDT[0.00000004927785B],XRP[0.0000000098333151] |
| 06290922 | USDC[1.7243052100000000] |
| 06290931 | ETH[0.000000159089888],ETHW[0.000000159089988] |
| 06290972 | USD[0.000004315427087 2] |
| 06291041 | TRX[0.00004300000000000] |
| 06291061 | BNB[0.000000005900000],BTC[0.0232069733400720],USD[-53.91247754000000000000000000] |
| 06291110 | BTC[0.0034926500000000],USD[0.0019635517555 01] |
| 06291164 | BEAR[904.600000000000000],MATIC[0.7283941300000000],USD[0.000000002271476 0],USDC[193.6675234900000000] |
| 06291198 | ETH[1.5008495500000000],USD[1922.3810367872000000] |
| 06291300 | USD[-11.34651185725000000000000000],USDT[60.00000000000000000] |
| 06291371 | AUD[0.0105024426318229],BAO[1.000000000000000000],BTC[0.0385000200000000],ETH[0.4158613200000000],ETHW[0.4156865300000000],UBXT[1.00000000000000000] |
| 06291432 | NFT (49741849566419378 1)[1],TRX[0.0002840000000000] |
| 06291438 | GALA[2.3224000000000000],IMX[0.0381150000000000],USD[0.0048690221979310] |
| 06291503 | USD[10.00000000000000000] |
| 06291544 | USD[10.00000000000000000] |
| 06291564 | ATOM[0.000000001449360B],DOGE[0.0000000043850000],ETH[0.0000000030872500],MATIC[0.9268952997668144],USD[0.000000008987232B],USDT[0.00000042542814 47] |
| 06291575 | TRX[0.000123000000000],USDT[-0.0000049861474432] |
| 06291615 | BCH[0.000000090000000],BTC[20.000000100000000],DOGE[0.0001475100000000],ETH[0.000015500000000],FTT[0.0857809898301792],GRT[1.00000000000000000],KIN[1.00000000000000000],USD[0.000068110024549],USDT[0.00000003204719B] |
| 06291617 | USD[0.2385519850000000] |
| 06291631 | NFT (3902549154782587 00)[1],NFT (49522076987926885 6)[1],TRX[0.000099000000000000],USD[0.080364860000000],USDT[0.000000063625000] |
| 06291638 | BAO[3.00000000000000000],DENT[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000805435 47] |
| 06291641 | USD[30.0000000000000000] |
| 06291662 | USD[10.00000000000000000] |
| 06291677 | BNB[0.000000013221662 4],ETH[0.0000000091792466],TRX[0.00000000869791 65],USDT[2.000000000000000] |
| 06291694 | ALGO[0.8320400000000000],BCH[0.000441210000000],BTC[20.000044451234600 0],BUSD[432.7379555400000000],DYDX[0.0957630000000000],FTT[0.0992400000000000],GALA[9.1963000000000000],IMX[0.0536400000000000],LOOKS[0.7218400000000000],TRX[0.00020800000000000],USD[0.00000007862732 6] |
| 06291706 | TRX[0.0000640000000000] |
| 06291712 | AUD[0.000000026383202],BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[125.55194103322452 99] |
| 06291716 | USD[10.00000000000000000] |
| 06291719 | DENT[1.00000000000000000],USD[0.0198903420000000] |
| 06291742 | AUD[0.000000018366903],BTC[0.0012336500000000],DOGE[149.3334405800000000],ETH[0.0229510100000000],ETHW[0.0226635200000000],KIN[5.0000000000000000],SOL[0.2857142900000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000146222407] |
| 06291748 | USD[10.00000000000000000] |
| 06291749 | ETH[3.9998000000000000],ETHW[3.9998000000000000],USD[429.6842738000000000],USDC[50.00000000000000] |
| 06291760 | BTC[0.000000045471774],DOGE[0.9100000000000000],ETHW[0.0000194900000000],TRX[0.000018000000000],USD[0.0854566045142312],USDT[95.7409892128864466] |
| 06291773 | USD[0.000000040504562],USDT[0.1073236901911706] |
| 06291818 | USDT[0.0000000093735948] |
| 06291836 | USD[0.000001200000000] |
| 06291853 | BTC[0.0001543000000000],USD[-0.0212142900000000] |
| 06291858 | ETH[0.000001200000000] |
| 06291873 | GBP[7.7605376283458560],KIN[2.00000000000000000],MATIC[21.1860187700000000],USD[40.9282268411125718],XRP[0.0010453300000000] |
| 06291911 | GMT[0.5029100000000000],USD[0.0000000085000000] |
| 06291920 | AUD[0.6287021116698333],ETHW[3.0552880900000000] |
| 06291927 | NFT (5031033787819714 44)[1],TRX[1.00000000000000000] |
| 06291946 | TRX[1.00000000000000000],USD[0.0000000055220736] |
| 06291988 | USD[10.00000000000000000] |
| 06292042 | BNB[0.000000000655714],BTC[0.0000000022496988],EUR[0.0000418078939084],USD[0.0000011892916 12],USDT[0.000000012851 00 58] |
| 06292057 | GBP[0.000000046339887],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.000000053395589],USDT[0.0000004257991 4],XRP[0.000000063841796] |
| 06292069 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06292074 | AUD[0.0002784955609259],BAO[1.000000000000000],HOLY[1.000000000000000],NEAR[195.5926738900000000] |
| 06292082 | BTC[0.0000000601265612],TRX[0.0000000045213624],USD[2.0490496138191979],USDT[0.0000000033930814] |
| 06292083 | BTC[0.0234860463276000],DOT[9.7149596000000000],LTC[5.0721416000000000],SOL[0.5463402000000000],TRX[742.3286420000000000],USDT[358.0773591075000000] |
| 06292091 | USD[0.0079184309350000] |
| 06292102 | BNB[0.0459305276004980],BTC[0.0000617800000000],TRX[0.0000000078271476],USDT[0.0045142820537871] |
| 06292124 | BAO[1.000000000000000],TRX[0.0002000000000000],USDT[95.5010094950000000] |
| 06292147 | USD[0.0000000028410442] |
| 06292148 | BTC[0.0068986741613000],FTT[1.1438000000000000],TRX[0.4732480000000000],USD[0.6164216100000000],USDT[1.8106072260000000] |
| 06292159 | AVAX[3.9127812900000000],ETH[0.1208816000000000] |
| 06292162 | ATLAS[7.8984000000000000],ATOM[46.7218717500000000],AVAX[34.3831698500000000],DYDX[382.4250523700000000],NEAR[212.6142961600000000],TRX[0.0002290000000000],USD[0.6101773893082800] |
| 06292183 | GHS[0.0000000090436400] |
| 06292207 | BTC[0.0245432800000000],USD[0.0082011200612660],USDT[0.0000644754163042] |
| 06292210 | GBP[1.9561173800000000],USD[0.0000000096822472] |
| 06292220 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],SRM[1.000000000000000],TONCOIN[30.000000000000000],TRX[1.000000000000000],TSLA[75.9700000000000000],USD[1.5823006996872481] |
| 06292222 | LTC[7.6924192200000000] |
| 06292243 | TRX[0.0001060000000000] |
| 06292246 | ETH[0.0000000100000000],FTT[5.6525768711828878],NFT[419246674459929859][1],USD[0.0012855833192808],USDT[0.0000000048006681] |
| 06292268 | USD[0.0792688700000000] |
| 06292295 | AVAX[0.4306380000000000],BNB[0.0002000000000000],BTC[0.0000351700000000],SOL[0.0001000000000000],USD[0.9278006293000000],XRP[7.0100000000000000] |
| 06292318 | BNB[0.0002000000000000],BTC[0.0000001000000000],USD[22.2856630300000000],XRP[18.9470000000000000] |
| 06292327 | BTC[0.0001019900000000],DOGE[0.6923880000000000] |
| 06292333 | TRX[1.0019300000000000],USD[8803.6023028000000000],USDT[0.0000000020800592] |
| 06292337 | TRX[0.4340810000000000],USDT[0.7260377013750000] |
| 06292396 | USD[3.5786632100000000],USDT[0.0178935769374219],XRP[0.9864651177282409] |
| 06292457 | TRX[0.0001640000000000],USDT[1116.0000000000000000] |
| 06292469 | FTT[204.0002150000000000],TRX[0.0100280000000000],USD[0.0000000095952946],USDT[0.0000000228552452] |
| 06292502 | BTC[0.0000001200000000],ETH[0.0104623745378990],USD[0.0001803330954561],USDT[1469.0000046514700926] |
| 06292505 | NFT[288744172350740992][1],NFT[470414747333918507][1],USD[0.0000000103730799],USDT[0.0086974674840000] |
| 06292532 | BTC[0.0002001000000000],USD[1.9452602691250000],XRP[0.5420000200000000] |
| 06292569 | NFT[321497774030479944][1],NFT[343286402163728378][1],SWEAT[0.5456000000000000],USD[0.0000000976250000] |
| 06292587 | BNB[0.0000000016311230],DOGE[0.0000000061651057],LUNC[0.0027000000000000],USD[0.0000000048750316] |
| 06292599 | CITY[0.4962792700000000],INTER[0.2297389600000000] |
| 06292618 | KIN[1.000000000000000],TRX[0.0018300000000000],USD[0.0000000112084484],USDT[0.0000000021203748] |
| 06292666 | BTC[0.0218956200000000],ETH[0.3119376000000000],ETHW[0.3119376000000000],LTC[8.4683060000000000],USD[24.3329262000000000],USDT[293.6600000000000000] |
| 06292674 | TRX[0.0002800000000000] |
| 06292710 | ADABULL[0.8368200000000000],EUR[0.0001054042015550],USD[0.0000000923790098],USDT[3.4246007842064245] |
| 06292814 | USD[5.0000000000000000] |
| 06292899 | AUD[100.0000769490665608],ETH[0.0000000072548343],USD[0.0000000038374034] |
| 06292904 | USD[0.0001999412088878],USDT[0.0000000079739452] |
| 06292920 | BTC[0.0075275892600000],FTT[0.0181792450268000],USD[0.0013582171189082] |
| 06292922 | TRX[0.0005800000000000],USDT[0.0003104600000000] |
| 06292923 | USD[7.9689827818049000] |
| 06292953 | APE[0.0000752100000000],ATLAS[0.0062481224808164],BAO[1.000000000000000],GBP[0.0000000355900217],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000539632236] |
| 06293007 | USD[0.0093183084800000],USDT[0.0063250000000000] |
| 06293077 | ETH[0.0537260195389800],ETHW[0.0537260195389800],USD[0.8715209872061896] |
| 06293080 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000097382400] |
| 06293088 | USD[30.0000000000000000] |
| 06293104 | FTT[0.5000000000000000],USD[874.0686504841500000000000000],USDT[0.1000000000000000] |
| 06293141 | AKRO[1.000000000000000],BNB[0.0000000029955570],CHF[0.0000019153818495],ETH[0.0000004000000000],ETHW[0.0000004000000000],FTT[0.0000000000382000],SOL[0.0416588139367820],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000026127085],USDT[0.0005393146571593] |
| 06293303 | BAO[2.000000000000000],BTC[0.0009572700000000],KIN[6.000000000000000],USD[0.0080280884612506] |
| 06293339 | GHS[30.0000000000000000] |
| 06293397 | ETH[0.0000000006796797],USD[3.3568778400000000] |
| 06293415 | TRX[0.0000010000000000],USD[0.0900714403000000] |
| 06293424 | ETH[0.1820674300000000],ETHW[0.1535138900000000],USDT[0.0000063497549273] |
| 06293456 | FB[0.3499335000000000],TSLA[1.000000000000000],USD[1.7060053830000000] |
| 06293467 | USD[0.0079614779261589],USDT[0.0000000090364220] |
| 06293579 | BNB[0.0000000044647460],LTC[0.0000000090725800],USD[0.0000079680851586] |
| 06293605 | USD[5.0000000000000000] |
| 06293611 | GHS[0.0000013231774975] |
| 06293615 | BNB[0.2700000000000000],BTC[0.0000000023563995],USD[2.4654205934765307],USDT[0.0000000144554649] |
| 06293668 | BRZ[5.9987465300000000],TRX[0.0000120000000000],USDT[0.0000000012774230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06293739 | USD[217.426147610000000000] |
| 06293753 | USDT[1.000000000000000000] |
| 06293772 | NFT (385803482402497806)[1],USD[0.052760000000000000] |
| 06293784 | USDT[30.500000000000000000] |
| 06293790 | USD[0.000000026760530] |
| 06293822 | FTT[25.000000000000000000],USD[10906.919140440000000000000000000] |
| 06293823 | BTC[0.000062260000000000],TRX[0.000153000000000000],USDT[52.988665198547869000] |
| 06293829 | TRX[0.000228000000000000] |
| 06293847 | ADABULL[3.999200000000000000],DOGE[3.000000000000000000],ETCBULL[19.996000000000000000],ETHBULL[0.359990000000000000],JPY[142.979844000000000000],SWEAT[76.000000000000000000],USD[34.431652411377 2750] |
| 06293849 | BTC[0.002409580000000000] |
| 06293896 | NFT (525202953537913481)[1],USD[0.000000241240404] |
| 06293907 | TRX[0.000145000000000000],USD[0.000000052746675],USDT[9.916243159935 1436] |
| 06293919 | TRX[0.000002000000000000],USD[0.047785495341 1965],USDT[0.004615661571 4864] |
| 06293943 | USD[-1.054078388004456 3],USDT[1.188021700000000000] |
| 06293946 | KIN[3.000000000000000000],NFT (435375208810181310)[1],NFT (537025159063706533)[1],UBXT[1.000000000000000000],USD[0.000010007707 6046],USDT[0.000010684854 4435] |
| 06293955 | BRL[26338.240000000000000000],BRZ[-1.399538412000000000],ETH[0.611307220000000000],ETHW[1.158238000000000000],USD[0.000000042149312],USDC[7.043808590000 00000] |
| 06293963 | MATIC[0.990000000000000000],NFT (424528374802379067)[1] |
| 06293980 | BNB[0.000000004213126 0],MATIC[0.000000013536416],SHIB[0.000000078352603],USD[0.000000055301547],USDT[0.000000008062 3322] |
| 06293995 | USDT[112.960000000710 826],XRP[100.090542370000 0000] |
| 06293999 | BAO[1.000000000000000000],HT[0.040000000000000000],NFT (316005941150831826)[1],NFT (536215771668957369)[1],TRX[0.000008000000000000],USD[0.000000007723 1070],USDC[47.174214480000000000],USDT[0.000004353545 4973] |
| 06294003 | AKRO[2.000000000000000000],BAO[2.000000000000000000],GHS[0.000000016789 5692],KIN[6.000000000000000000],SRM[0.004362600000000000],TRX[3.000000000000000000] |
| 06294117 | KIN[1.000000000000000000],NFT (319563685584160319)[1],NFT (572362038206240244)[1],USDT[0.000010297546 2175] |
| 06294141 | APT[0.000000009004430 0],ETH[0.000000000712800 0],NFT (389128246771071022)[1],TRX[0.000027000000000000],USD[0.000004185430 7540],USDT[0.000000511046 953] |
| 06294146 | USD[0.000000006612 7194] |
| 06294150 | NFT (532675068539390962)[1],USD[1.068200000000000000] |
| 06294152 | USD[1.960000000000000000] |
| 06294176 | NFT (533210337931831939)[1],USD[0.980000000000000000] |
| 06294182 | MATIC[0.000000004760 6800],NFT (363066874572014812)[1],NFT (412281364806566798)[1],TRX[0.000021000000000000],USD[0.000000043772 474] |
| 06294185 | NFT (455999470602826040)[1],USD[0.490000000000000000] |
| 06294191 | NEAR[0.616166450000000000],USD[0.000001208802032] |
| 06294227 | AUD[0.022773757170 3493],BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000] |
| 06294258 | USD[0.137200000000000000] |
| 06294304 | FTT[0.032693160000000000],NFT (492035168766126267)[1],USD[0.000002312840852] |
| 06294307 | NFT (354267988991995850)[1],USD[0.000000002247 8274],USDT[3.164108291869 5727] |
| 06294322 | USD[1.960000000000000000] |
| 06294350 | NFT (419381390382083617)[1],RSR[1.000000000000000000],TONCOIN[0.000029040000000000],UBXT[1.000000000000000000],USDT[0.000000085162 368] |
| 06294407 | NFT (499498628422138454)[1],TRX[0.000000067066281],TRYB[0.000000052365705],USD[0.000023679388 5592] |
| 06294452 | AKRO[1.000000000000000000],GBP[0.000000219755820],KIN[2.000000000000000000],USDT[6091.356578050000 0000] |
| 06294468 | BTC[0.000061000000000000],SOL[0.007492000000000000],USD[37.442252095000000000],XRP[0.086000000000000000] |
| 06294503 | NFT (433413059697517872)[1],USD[0.980000000000000000] |
| 06294553 | USD[0.490000000000000000] |
| 06294570 | NFT (293632475324446197)[1],NFT (567210475631643150)[1],USD[20.000000000000000000] |
| 06294590 | BTC[0.000000091350000],TRX[0.561948000000000000] |
| 06294601 | USD[0.000200000001785944] |
| 06294620 | USD[0.000000008211 84100] |
| 06294646 | AUD[0.001149062139 0585] |
| 06294661 | BTC[0.083160750000000000],TOMO[1.000000000000000000],USD[0.000301508217100] |
| 06294662 | NFT (521213363311419144)[1],NFT (575327887254871023)[1],SOL[0.001620000000000000] |
| 06294695 | NFT (461169679839349108)[1],NFT (559601264744092230)[1],TONCOIN[0.024631530000000000],USD[0.000000050000000] |
| 06294706 | NFT (465540632271034866)[1],NFT (499199261926080764)[1],USD[2.000000000000000000] |
| 06294711 | NFT (374763960007116151)[1],NFT (514222995199889502)[1],SOL[0.004863040000000000],USD[0.187260031383 9360] |
| 06294736 | USD[0.048000000000000000] |
| 06294738 | NFT (356521726952472003)[1],USD[0.000000163078 9340] |
| 06294744 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (394183679581260305)[1],NFT (492338222267451742)[1],TRX[0.000059000000000000],USDT[0.000010315002 6920] |
| 06294760 | DAI[0.000000102149500],USD[0.000000368692406],USDT[0.000000363555099] |
| 06294799 | NFT (406693782096049313)[1],TONCOIN[0.500000000000000000] |
| 06294812 | TRX[0.004060000000000000],USDT[1170.540000000000000000] |
| 06294830 | NFT (336223629364764636)[1],TRX[0.001160000000000000],USDT[0.000058618376490] |
| 06294855 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (367447838064996383)[1],USD[0.000000066836718] |
| 06294866 | NFT (531447966343427829)[1],USD[0.980000000000000000] |
| 06294871 | USD[70.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06294895 | APT[0.000000000400000000],ETHW[0.080001750000000000],USD[0.003296545977962] |
| 06294910 | AKRO[10.000000000000000000],BAO[41.000000000000000000],BTC[0.000077200000000],DENT[13.000000000000000000],GHS[1.319734414836824],KIN[41.000000000000000000],RSR[6.000000000000000000],UBXT[8.000000000000000000],USD[0.000000036265453],USDT[0.000000096194920] |
| 06294919 | NFT (296590798859991097)[1],SOL[0.000000000590110020] |
| 06294946 | ASD[0.094900000000000000],USD[0.000097080616990000] |
| 06294955 | ATOM[0.000000001761729],ETH[0.003166630000000000],ETHW[0.003166630000000000],USDT[0.683175826145216] |
| 06295003 | NFT (424526869500770207)[1],TRX[0.000090000000000000],USD[0.274508903250000000],USDT[0.000004419400 1238] |
| 06295018 | USDT[1.728319560000000] |
| 06295027 | BNB[0.000000100000000],ETH[0.000000006761 1336],NFT (490010043542600398)[1],NFT (501817243729653461)[1],USDT[0.001069400000000] |
| 06295038 | NFT (325253185199486012)[1],NFT (428677986222606884)[1],USD[130.000000000000000] |
| 06295063 | SOL[0.000000010000000000],USD[0.000001525066872] |
| 06295169 | BAO[2.000000000000000000],C98[25.607198000000000],KIN[0.000000010000000000],USD[0.000000133256655] |
| 06295184 | USD[0.000000064196240],USDT[512.288301470000000] |
| 06295206 | GHS[0.000000552908523],SLP[0.008223930000000] |
| 06295215 | NFT (509668065790641065)[1],USD[0.980000000000000000] |
| 06295240 | APT[0.000225918177 2200],NFT (310807660664232925)[1],USD[0.000000085815 7100],USDT[0.000000633381640] |
| 06295245 | TRX[0.000000002666378],USDT[0.000000067971644] |
| 06295247 | BTC[0.000001000000000],SOL[0.257299000000000],XRP[8.010000000000000] |
| 06295267 | FTT[2.804886270000000],NFT (371027113975233033)[1],NFT (517557903506118458)[1],RSR[1.000000000000000000],TRX[0.000043000000000000],USD[0.000000008322400 00],USDT[159.767692190406 1677] |
| 06295280 | SOL[0.002103040000000000] |
| 06295311 | DOGE[0.885050000000000000],LINK[0.098556000000000000],SOL[0.007273500000000000],TRX[0.618670000000000000],USDT[0.000000005960 0000],XRP[0.823300000000000000] |
| 06295350 | APT[0.000000044300000],MTA[0.000000003823 2620],NFT (548213997963918789)[1],USD[15.495097918968 2430] |
| 06295351 | USD[1.666000000000000] |
| 06295484 | AKRO[2.000000000000000000],APE[0.000019680000000],ATOM[0.000091900000000],BAO[18.000000000000000000],CHZ[4.819070870000000],DOT[0.000011560000000],ETH[0.000000023932011],KIN[14.000000000000000000],LINK[0.000011240000000],MATIC[0.000141210000000],NEAR[0.000038190000000],RSR[1.000000000000000000],SHIB[6.987314530000000],TRX[1.000020000000000000],UBXT[1.000000000000000000],USD[0.008500447264472 01],USDT[0.000000008792 0444] |
| 06295529 | CITY[0.082840000000000000],USD[62.431738043558 5879],USDT[511.720277182609807] |
| 06295551 | BAO[1.000000000000000000],BTC[0.005999380000000000],ETH[0.071992400000000],ETHW[0.071992400000000000],GALA[2157.002273270000000],USD[0.196256335329 0817] |
| 06295559 | USDT[19.710015993911 4040] |
| 06295604 | USDT[0.202070000000000000] |
| 06295613 | CVX[5.534855630000000000],MTL[25.111004690000000],TONCOIN[83.127609720000000],USD[0.054062200000000000] |
| 06295630 | NFT (498203626743517056)[1],USD[0.000000004220 0930] |
| 06295640 | USD[0.000000031902634] |
| 06295650 | ETH[0.006096200000000],ETHW[0.006609520000000],USDT[19.710035938254776] |
| 06295672 | ALGO[0.468562000000000000],DOGE[0.358238400000000000],FTT[0.045624200000000000],USD[-0.057371179601 2500],USDT[0.000018541600000] |
| 06295676 | USDT[52.170032000000000] |
| 06295710 | USD[0.000000002373000] |
| 06295782 | NFT (408507786886401636)[1],TRX[0.000030000000000000],USD[0.000000555507576] |
| 06295783 | USD[304.206095055500000] |
| 06295786 | USD[0.0000000444404880] |
| 06295787 | TRX[0.000284000000000000],USD[0.000000061147250],USDT[2.982252203 2086718] |
| 06295794 | TRX[12.853675000000000000],USDT[0.035784342 7500000] |
| 06295797 | BTC[0.000457800000000],NFT (300766254049484590)[1],USD[0.000125269386 1216] |
| 06295819 | ETH[0.456393410000000],ETHW[0.456393390000000] |
| 06295840 | APT[11.700000000000000000],ETH[0.000007980000000],ETHW[0.000000070000000],FTT[0.799848000000000],NFT (570789958083735249)[1],STG[0.004300000000000000],TRX[0.532153000000000000],USD[0.290552764115 0000],USDT[0.740112058975 0000] |
| 06295852 | USD[0.012476610000000] |
| 06295866 | ATOM[2.433587000000000000],BNB[0.225455630000000000],FTM[185.900000000000000000],NFT (306589302695886786)[1] |
| 06295920 | ETHW[0.005057900000000],NFT (388193035889729 78)[1],USDT[0.000030013452848] |
| 06295938 | USD[0.000012606858 5795],USDT[0.000000000391762] |
| 06295963 | NFT (380420378330640350)[1],TRX[0.004229070000000000],USD[0.000000000475855] |
| 06295967 | USD[7.417963213234 6488] |
| 06295975 | NFT (439484718472705054)[1],USD[0.000000009775865] |
| 06295988 | FTT[0.051775640000000000],KIN[1.000000000000000000],NFT (468944879096256661)[1],USD[14.044905770109 3704],USDT[0.000004156541 6960] |
| 06295997 | XRP[32.000000000000000000] |
| 06296001 | NFT (319656390106561122)[1],USD[5.000000000000000000] |
| 06296034 | NFT (498881915070170223)[1],USD[0.000000025032074] |
| 06296040 | ALGO[0.270000000000000000],TRX[0.000000000052823490],TRYI[0.003298454344 0370],USD[0.000000001072 1266] |
| 06296074 | BTC[0.000000000200000],BUSD[2677.659295150000000],USD[0.000000044685 4433] |
| 06296119 | NFT (382285498350541382)[1],USD[0.000000001903 8384],USDT[0.000000013725 4376] |
| 06296239 | USD[0.000000002611 1020],USDT[0.000000001849600] |
| 06296293 | ETH[0.000000100000000],NFT (504737877697 152680)[1] |
| 06296295 | BTC[0.000000008115 6200],NFT (316300275668066582)[1],TRX[0.4078662040582000] |
| 06296324 | KIN[1.000000000000000000],USD[0.000000055761755] |
| 06296349 | EUR[0.000000019456012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06296356 | NFT [50852444577052790000000][1],USD[0.26412888000000000] |
| 06296382 | NFT [40731879406910932800000][1],TRY[0.00000000063072210],USD[0.00000004630880000],USDT[0.00506992000000000] |
| 06296388 | AVAX[0.00000000023841303],BNB[0.00000005318179060],FTM[0.00000000187322790],MATIC[0.181797030000000000],NFT [55508346564836761656][1],SOL[0.00000000081518022],USD[0.25560922080002117] |
| 06296392 | NFT [52360065903929281550][1],TRY[0.06302071860000000],USD[0.10372842667799912],USDT[0.00421652042500000] |
| 06296508 | BNB[0.00000000094000000],MATIC[0.00004074284780000],TRX[0.00619995427000000],USD[0.00000000001760442] |
| 06296533 | BTC[0.00042349000000000],ETH[0.00304775000000000],ETHW[0.00300668000000000],KIN[1.000000000000000000],SOL[0.125786360000000000],USD[0.00905252772360742] |
| 06296537 | BNB[0.00312275000000000],BTC[0.11918614100000000],ETH[0.66571820079914250],FTT[15.604791670000000000],TRX[0.00006000000000000],USD[0.87054757251335570],USDT[740.370016511565800000] |
| 06296542 | NFT [34427205771019982600][1],NFT [36969872384080337330][1],USD[0.00011031508549870] |
| 06296576 | BNB[0.00000001000000000],KIN[1.000000000000000000],NFT [55267182012819440000][1],SOL[0.000000000012838677] |
| 06296595 | DOGE[0.000000010000000000],GHS[1.988086334094534300] |
| 06296605 | NFT [36399873849682929980][1],NFT [54282936296025166640][1],USD[0.00000000096812914],USDT[0.000000009030869] |
| 06296619 | NFT [54876825284767136800][1],USD[50.00000000000000000] |
| 06296622 | NFT [46677836104085842100][1],USD[0.00000000121595318],USDT[0.00000000003059009] |
| 06296644 | BAO[1.000000000000000000],BTC[0.10070744000000000],DOGE[1591.608760190000000000],ETH[0.67781907000000000],NFT [55370615616722453200][1],TOMO[121.424345900000000000],TRX[0.000940000000000000],UBXT[1.000000000000000000],USDT[100.838500137761346100],XRP[540.345609580000000000] |
| 06296696 | BNB[0.24577368000000000],FTT[0.06411130993249680],TRX[0.196249000000000000],USD[0.14384486509300443],USDT[0.0000002432148526200] |
| 06296732 | BNB[0.00930840000000000],BTC[0.00009170022168750],ETH[0.00035523000000000],ETHW[0.00035523000000000],UNI[0.09198200000000000],USD[0.00712535197500000],USDT[0.00000000050000000] |
| 06296750 | GHS[11.218012420000000000] |
| 06296760 | USD[27934.952634050770000],USDC[100.000000000000000000] |
| 06296770 | NFT [49415008019026965200][1],SOL[0.157080160000000000],USD[0.000000155898664711] |
| 06296789 | BTC[0.00011290700000000],TRX[0.01022400000000000] |
| 06296813 | BTC[0.00000003000000000] |
| 06296821 | TRX[0.98230800000000000],USDT[0.00000000080000000] |
| 06296822 | BTC[0.00037997000000000],USD[0.50365743660288850000000000] |
| 06296838 | ETH[0.00070223000000000],ETHW[0.00070223000000000],USD[0.00000001337165880],USDT[5.040818980000000000] |
| 06296852 | ETH[0.26222304000000000],ETHW[0.26222304000000000] |
| 06296878 | BTC[0.00000000463784150],USD[0.00000000543302620],USDT[115.843753307147187000] |
| 06296882 | TRX[0.00000420000000000] |
| 06296896 | AVAX[0.00227175814259000],USDT[0.00000431673433320] |
| 06296899 | BNB[0.00000001403258900],ETH[0.00000000006994400],TRX[0.00883200000000000],USD[0.04335792760960968] |
| 06296927 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT [50429373113584552100][1],TRY[0.00000002626305806],USD[0.00000000272046920],USDT[18.087684865942348500] |
| 06297024 | AKRO[1.000000000000000000],APT[0.000000002384180800],BAO[9.000000000000000000],BNB[0.000000006912556500],DENT[1.000000000000000000],ETH[0.00000000801116870],KIN[20.000000000000000000],SOL[0.00000000143987240],UBXT[5.000000000000000000],USDT[0.000009888739057800] |
| 06297034 | NFT [38516432158756953500][1],TRX[0.00000000155811950],TRY[0.00410764007622230],USD[0.00000000003193944] |
| 06297087 | APE[0.000000002490368000],BAO[8.000000000000000000],BCHD[0.00000110075406350],ETH[0.000000003646924000],ETHW[0.000001233664692400],GAL[0.0000000097018100400],KIN[6.000000000000000000],LDO[0.000000004076513100],NFT [36819446382492614000][1],NFT [50409192183210482100][1],TRX[0.0000000000000000000000],UBXT[0.000000005000000000],USD[0.000015284531261310000],USDT[0.00011831832342700] |
| 06297116 | BNB[0.00000000773745840],ETH[0.000005959000000000],ETHW[0.000070677000000000],TRX[0.43282733000000000],USD[0.00000001109538059],USDT[0.00127711592366760] |
| 06297131 | BNB[0.00000000046573082],BTC[0.000000000080551487],ETH[0.00000002362034],NFT [52192077005435852610][1],USD[0.00001004383621280],USDT[0.000026525277571180] |
| 06297136 | NFT [50669258843857050500][1],TRY[0.00279273064125870] |
| 06297153 | USD[0.15015697306431000] |
| 06297161 | BNB[0.00150000000000000],BUSD[42.00000000000000000],NFT [56500747212435158590][1],TRX[0.117707000000000000],USD[0.51318025750000000],USDT[0.87118080000000000] |
| 06297201 | KIN[1.000000000000000000],USD[0.00000001206061330] |
| 06297221 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GHS[40.00000064255684600],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 06297250 | TRX[0.000002000000000000],USD[0.22984393000000000] |
| 06297464 | USD[0.00545839170000000],USDT[0.000000009317869] |
| 06297475 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.000021000000000000],BTC[0.000716330000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],USD[0.000039032805157100],USDT[0.00017707665000296],XRP[0.000423140287098520] |
| 06297493 | BRZ[40038.218500000000000],BTC[0.29121368180000000],USDT[0.00033856809192676] |
| 06297516 | USD[2.450000000000000000] |
| 06297524 | NFT [30672418515489826600][1],NFT [51352485502808440700][1],USD[0.01006316625324630],USDT[0.000000002472224600],XRP[0.00877980000000000] |
| 06297527 | NFT [51823373372963772000][1],NFT [56177456438418398930][1],USD[0.00609247200000000] |
| 06297547 | USD[10.000000000000000000] |
| 06297564 | ALTBULL[0.999810000000000000],BULL[0.00099981000000000],DOGE[885.913170000000000],DOGEBULL[0.36135000000000000],ETHBULL[0.0656581600000000],MATICBULL[77.447000000000000],TRX[0.001950000000000000],USD[0.02437915453000000],USDT[0.02419406615389525] |
| 06297578 | USD[1176.269524685250000] |
| 06297672 | NFT [29663931349004682][1],NFT [51069859479774846][1],USD[0.00609247200000000] |
| 06297720 | FTT[2.198704000000000000],TRX[0.000056000000000000],USD[1193.308009298405000],USDT[0.000000196226272] |
| 06297724 | CEL[0.06500000000000000],STEP[0.08484000000000000],SWEAT[599.800000000000000],USD[3.786148691000000000] |
| 06297740 | USD[0.00000010599244] |
| 06297798 | USD[0.00000015492633] |
| 06297926 | BTC[0.00000001500000000] |
| 06297953 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.00022123461501640] |
| 06297994 | BNB[0.00000009523240000],MATIC[0.00700000341130950],TRX[0.00000000421322860],USD[57.460645916059303100],USDT[7.000000013883473] |
| 06298010 | TRX[0.000024000000000000],USD[0.00010038225547700],USDT[0.1303492734616190] |
| 06298021 | BIT[555.000000000000000],ETHW[22.767519180000000000],NFT [51687951009943724810][1],TRX[0.000001000000000000],USD[1.478764381700000000] |
| 06298036 | USD[1.470000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06298047 | BNB[0.0000000050480335],RAY[3.43981026000000000],USD[0.0262064349047963] |
| 06298068 | USD[0.0016826111000000] |
| 06298069 | BCH[0.0000000083218715],LRC[0.0000000100000000],USD[0.0000002550380875],USDT[0.0000000041539200] |
| 06298087 | BTC[0.0000942910000000],USD[2.4041157244376867] |
| 06298129 | NFT [563029191413366597][1],USD[1.8130000000000000] |
| 06298183 | BAO[5.0000000000000000],BTC[0.0007187000000000],ETH[0.0000000300000000],ETHW[0.0029118800000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001667631386303] |
| 06298239 | USDT[0.0000000050288700] |
| 06298262 | TRX[0.0019360000000000],USD[-5.4425833147250000],USDT[20.8097260000000000] |
| 06298279 | NFT [432742591805371024][1],NFT [489179052236690314][1],USDT[0.0046989200000000] |
| 06298319 | BAO[1.0000000000000000],NFT [310264468458425186][1],NFT [512371355891315538][1],USD[0.0000000051179740] |
| 06298329 | USD[0.0000000102574607] |
| 06298333 | NFT [323250255784399127][1],SOL[0.0119950000000000] |
| 06298336 | NFT [335943335176316752][1],NFT [471423746011520177][1],USD[0.0000000077581480] |
| 06298376 | ATOM[0.2000000000000000],BNB[0.0299940000000000],BTC[0.0003999400000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],FIDA[0.9998000000000000],FTM[16.9976000000000000],RSR[50.0000000000000000],USD[-0.0876295900000000] |
| 06298383 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],SOL[14.5501767000000000],TRX[1.0000000000000000],USDT[0.0004318840271128] |
| 06298437 | AKRO[1.0000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],KIN[14.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001462602872505],USDT[0.0003770936674816] |
| 06298481 | ETH[0.0000000100000000],NFT [386575821207236149][1],USD[0.0000000021226121],USDT[0.0000000072583552] |
| 06298529 | TRX[0.0011930000000000],USDT[0.0243018356792586] |
| 06298533 | SOL[123.7978009292959578],USD[0.0000002248166571] |
| 06298556 | BAT[1.0000000000000000],BTC[0.0642824700000000],FTT[4.7345164900000000],TRX[1.0000000000000000],USD[0.0000000457425708] |
| 06298570 | BAO[1.0000000000000000],TONCOIN[0.0091389800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDC[3685.6356348100000000],USDT[1092.6292680700000000] |
| 06298573 | USD[10.0000000000000000] |
| 06298574 | AKRO[7.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],GHS[0.0034803968721716],KIN[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0943124604424245] |
| 06298633 | SOL[0.0009340700000000],TRX[0.1852402500000000],USD[0.0005021738596253] |
| 06298639 | USD[0.0000002839041652] |
| 06298655 | TRX[0.0001800000000000],USD[45060.3853255400000000],USDT[0.0070453353359079] |
| 06298658 | USDT[149.2313939032000000] |
| 06298704 | GBP[0.0001592377322666],USD[0.0001625180505366] |
| 06298714 | NFT [439993870708433113][1],USDT[7.8981278000000000] |
| 06298723 | KIN[1.0000000000000000],NFT [353232185135515196][1],USD[0.0000000806607142] |
| 06298737 | MATIC[0.0000288000000000],USD[0.0000000046144874] |
| 06298757 | BAO[3.0000000000000000],BTC[0.0000000100000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004043694569404],USDT[0.0000000088950056] |
| 06298784 | BAO[1.0000000000000000],NFT [480031321948563425][1],USD[0.0000000045287154] |
| 06298799 | NFT [364638399760031483][1],USD[0.0000000025979414] |
| 06298820 | TRX[0.0000340000000000],USDT[4344.1389275600000000] |
| 06298858 | TRX[0.0006480000000000] |
| 06298871 | USD[1.1270000000000000] |
| 06298872 | BAO[1.0000000000000000],USD[2.4318549903445210] |
| 06298883 | USD[0.0015507778885300],USD[0.0015237700000000] |
| 06298901 | GOG[241.0000000000000000],USD[0.0537908150000000] |
| 06298925 | BTC[0.0000001466091 2],FTT[0.0000039700000000],USDT[0.0000002637472357] |
| 06298936 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0000221500000000],CHZ[1.0000000000000000],ETH[0.0000778600000000],ETHW[0.0000778600000000],GHS[0.0000000564898225],KIN[4.0000000000000000],RSR[3.0000000000000000],SOL[0.0141064700000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],UNI[0.0749510900000000],USDT[0.0942975700000000] |
| 06298938 | NFT [438258305489586205][1],USD[0.0652652160000000],USDT[1.4335611500000000] |
| 06298940 | BAO[1.0000000000000000],TRX[0.0000160000000000],USDT[0.0000000026873988] |
| 06298952 | USD[0.1219940600000000],USDT[18.3400000082961712] |
| 06298960 | USD[30.0000000000000000] |
| 06298976 | NFT [486678381388010051][1],USD[50.0000000000000000] |
| 06299031 | BTC[0.0119227400000000],DOT[10.6780017300000000],ETH[0.3039849992692336],ETHW[0.2001993100000000],GBP[0.0021329286534444],MANA[54.7809222200000000],MATIC[137.5703098900000000],SOL[2.7574906000000000],SRM[9.9510566000000000],USD[0.0000000136415517] |
| 06299043 | NFT [540010067762412496][1],USD[5.0000000000000000] |
| 06299047 | BTC[0.0009563600000000],USDT[0.0094686788366900] |
| 06299134 | USD[0.0000013138209500] |
| 06299147 | BTC[0.0000002200000000],CRO[0.0214802200000000],ETHW[0.3233386600000000],FTT[4.9998200000000000],GRT[0.0274712400000000],LINK[0.0000870500000000],LRC[0.0012996300000000],MANA[0.0009159300000000],NEAR[0.0002752400000000],SAND[0.0009184000000000],TRX[0.0000050000000000],USD[0.5032383439552000],USDT[0.0029924534765597],WAXL[30.0921958700000000],XRP[0.0004580300000000] |
| 06299149 | TRX[0.4000510000000000],USD[0.1274614468500000] |
| 06299153 | USD[20.0000000000000000] |
| 06299185 | TRX[0.0000800000000000],USD[0.0023288928000000],USDT[0.4341330000000000] |
| 06299201 | BAO[2.0000000000000000],DOGE[0.0000000071264600],ETH[0.0000000009705600],NFT [294119226509546322][1] |
| 06299213 | USD[0.0000001438326669],USDT[0.0000000008609773] |
| 06299221 | BAO[1.0000000000000000],CAD[0.0080953000000000],ETH[0.0000077075040 97],ETHW[0.0000077075040 97] |
| 06299256 | BTC[0.0000001258162 30],ETH[13.9797575822901140],ETHW[3.5172097800000000],GBP[0.0000000000044807],RSR[1.0000000000000000],USD[18.2384809942612482],USDT[0.0000407007401782] |
| 06299258 | BRZ[0.8870081500000000],BTC[0.0007088740000000],USD[0.0017641019700000],USDT[0.0000000027042782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06299262 | ARS[4045.92109416000000000],BAO[1.000000000000000],BTC[0.000000093951100],CAD[0.000018216707512128],ETH[0.000000090000000000],ETHW[0.000000900000000],EUR[0.000000034918245],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000084782840] |
| 06299265 | AKRO[1845.114955880000000000],ATLAS[1256.676173600000000000],BAR[1.022691890000000000],KIN2[2.000000000000000],PRISM[1550.001094110000000000],SOS[30092085.962559010000000000],USD[0.000000025116558],USDT[27.885804131406834 8] |
| 06299281 | ETH[0.093396730000000000],ETHW[0.093396730000000000],USDT[0.000027021636371] |
| 06299292 | ETH[0.013175100000000000],ETHW[0.013175100000000000],USD[0.005011994200000000],USDT[0.002790480000000000] |
| 06299310 | BAO[4.000000000000000000],GBP[0.090097437780661],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000054221679] |
| 06299322 | GHS[0.015529545674337 3] |
| 06299323 | SHIB[96760.000000000000000],USD[736.598072759244040 7],USDC[5.000000000000000000],USDT[12.860471736655866 8],XRP[0.896400000000000000] |
| 06299353 | USD[0.000380867099055] |
| 06299359 | GHS[0.000000408188674] |
| 06299364 | NFT (353346579067294901)[1],NFT (451918161687677591)[1],USD[0.0125097406249662 0] |
| 06299368 | NEAR[0.000002390000000000],NFT (564483727902370968)[1],USD[0.000000003077384 0] |
| 06299372 | NFT (309683023495754452)[1],USD[0.980000000000000000] |
| 06299378 | NFT (319646814943674605)[1],USD[0.00000000591377 9] |
| 06299401 | TRX[0.000004000000000000],USD[0.025633076750000 0],USDT[0.000000046999468] |
| 06299412 | TRX[0.000019000000000000] |
| 06299413 | NFT (515975761127161810)[1],USD[0.0000000643149 99] |
| 06299464 | NFT (397095367812328577)[1],TRX[0.000033000000000000],USD[0.272753345625000 0] |
| 06299465 | BAO[1.000000000000000000],GHS[5.000000835605656],KIN[1.000000000000000000] |
| 06299501 | FTT[0.000000003570247],GHS[0.000001087686066],TRX[0.000010000000000000],USDT[0.000000004947941] |
| 06299514 | USD[30.000000000000000000] |
| 06299545 | BTC[0.000000100000000000] |
| 06299546 | USDT[0.5071710000000000] |
| 06299562 | AXS[0.000009049462434 6],BNB[0.000000009323395],BTC[0.000000059851865],CREAM[0.000000082181670],ETH[0.000000894174569],ETHW[0.000000894174569],FTT[0.000000002998598],MATIC[0.000000074792118],USD[0.000000085494135] |
| 06299611 | ETH[6.585958710000000000],EUR[0.002534418430428 0],KIN[1.000000000000000000],USD[1419.742276955623899 3] |
| 06299612 | BTC[0.000679650000000000],CAD[6.493934090286914 4],ETH[0.001534000000000000],ETHW[0.001534000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000293238170496 0] |
| 06299615 | GHS[0.000000082875446 1] |
| 06299621 | USD[-0.003598194500850 9],USDT[0.002762200000000] |
| 06299625 | BRZ[0.002238355359363 5] |
| 06299633 | TRX[203.000002000000000],USDT[0.0181091310000000 0] |
| 06299644 | BTC[0.001899639000000000],NFT (381710976041862536)[1],NFT (480142726987951624)[1],USDT[2.2797000000000000 0] |
| 06299646 | PROM[60.720000000000000000],USD[0.0251985810800000 0],USDT[0.000000007031592 4] |
| 06299649 | AKRO[6.000000000000000000],ALPHA[1.000000000000000000],BAO[31.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],GHS[0.0000010472722 18],KIN[38.000000000000000000],RSR[8.000000000000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000] |
| 06299652 | USD[-8.366709923000000 0],USDT[11.0364612500000000 0] |
| 06299687 | ETH[0.000001100000000],NFT (300709209286217551)[1],USD[0.000000009304751 8],USDT[4.0618400800000000 0] |
| 06299690 | USDT[0.001927463507101] |
| 06299706 | CEL[0.022549781372223 0],FTT[0.0095702015506757],SOL[0.0876974675202400],USD[164.628400783349980000000000000],XRP[0.000000021560000] |
| 06299707 | USD[0.283518306931641],USDT[0.0000000378444494],XRP[0.003332970000000000] |
| 06299715 | NFT (317259974871163627)[1],USD[0.000000019803364] |
| 06299723 | SOL[0.000000030194175],USD[0.000152142045352],USDT[0.000000009668435] |
| 06299734 | USD[0.000000068331208],USDT[0.000000078528654] |
| 06299758 | USDT[0.000000010357512],USD[0.000000079000000] |
| 06299767 | AKRO[10.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],DENT[8.000000000000000],ETH[0.000187000000000000],FRONT[0.673386490000000000],GHS[16.054091716476091 5],KIN[7.000000000000000000],RSR[7.000000000000000000],SECO[0.000182900000000],TRX[6.000443350000000000],UBXT[9.0000000000000000 00],USD[0.005107031142920 0],USDT[0.003445189782477 33] |
| 06299774 | TRX[1.020970000000000000],USD[0.002281370700000] |
| 06299778 | TRX[0.949200000000000000],USD[170.249292527250000 0] |
| 06299785 | BRZ[-0.696191729546724 2],LTC[0.000000005459514 4],SPELL[0.000000021425822],TRX[0.037115910016223 8],USD[1.284529860836726 2],USDT[0.000000119652497] |
| 06299787 | BRZ[0.222038590000000 00],GOG[0.460530230000000000],TRX[0.000015000000000000],USD[0.000000057960463],USDT[0.000171950843653 6] |
| 06299801 | USD[10.000000000000000000] |
| 06299806 | AMPL[0.000000020335322 5],FTT[0.000000005236000 0],USD[131.691147098633200 4],USDT[5.1946926640067856] |
| 06299836 | USDT[100.000000000000000000] |
| 06299840 | NFT (377943704151419998)[1],USD[0.000000006406137 6],USDT[4.7087658400000000 0] |
| 06299844 | NFT[0.009889070000000000],ETH[0.1206247140959000],TRX[0.000014000000000],USD[0.000073199823277 0],USDT[0.0016933016482398] |
| 06299875 | USDT[0.5508004550000000] |
| 06299889 | GST[0.0207560000000000],USD[29.7722597620000000 0],USDT[7555.394126496500000 0] |
| 06299899 | BTC[0.000260740000000000],USD[0.000005215916294 2] |
| 06299915 | BTC[0.032604784081750 4] |
| 06299925 | USDT[0.9462800000000000] |
| 06299932 | AKRO[2.000000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],FTT[0.899872375127190 4],GHS[10.172203276404070],KIN[2.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SECO[1.020900200000000],TRU[1.000000000000000000],TRX[2.000152000000000],USD[0.00335852000000000],USDT[0.000000009360528] |
| 06299937 | DAI[0.000000005624475 2],ETH[0.003358520000000000],MATIC[0.700000011724462 6],NEAR[0.364033390000000000],NFT (450459710295284852)[1],SOL[0.0000000004091315],USD[15.908916450576604],USDT[0.0001310174547 77] |
| 06299962 | BUSD[776.181261250000000000] |
| 06299993 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.005209420000000000],DOGE[101.128663410000000000],ETH[1.635024080000000000],ETHW[0.000005750000000],KIN[1.000000000000000000],LOOKS[239.872308740000000000],SHIB[1.149541320000000000],TONCOIN[0.000211260000000000],UBXT[1.000000000000000000],USD[0.000000003 2965727],USDT[0.000000034912924],YFI[0.000511936348248 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06300015 | USDT[0.000000000066773040] |
| 06300019 | USD[0.0000000095479861],USDT[0.0001757381280225] |
| 06300065 | BTC[0.21168843000000000],ETHW[170.79400215000000000],FTT[168.1679949227813200],TRX[0.5522020000000000],USD[1.9975479431344489] |
| 06300066 | TRX[0.00019500000000000],USDT[300.3325070000000000] |
| 06300067 | TRY[0.17753296000000000],USD[0.000000000097433876] |
| 06300083 | TRX[0.00001000000000000],USD[5.000000000000000000] |
| 06300111 | LTC[0.00002520000000000],USD[0.000000485447163] |
| 06300117 | BTC[0.00000000666681875],ETH[0.0007004949223275],ETHW[0.0007004949223275],USD[2.4000736597872574],USDT[0.0114841806458868] |
| 06300125 | CRO[0.00000000044000000],ETH[0.01800000000000000],ETHW[0.01800000000000000],RSR[2623.5680722384517384],USD[0.2288238875000000],XRP[418.97200000000000] |
| 06300134 | NFT (4367655881082944494)[1],TRX[0.00026100000000000] |
| 06300135 | BNB[0.00200000000000000],BRZ[12.000000000000000],USD[0.0188682420000000] |
| 06300142 | USD[0.0967469351575000] |
| 06300145 | USD[0.0024822200309263] |
| 06300173 | USD[10.000000000000000] |
| 06300237 | USDT[0.00013235092515932] |
| 06300260 | NFT (4337062868556808606)[1],USD[0.0000000280200960] |
| 06300262 | USD[0.000000000500700],TRX[0.000013000000000] |
| 06300283 | TRX[0.000022000000000] |
| 06300292 | USD[0.000000069011012] |
| 06300319 | AUD[0.4125301303122681] |
| 06300324 | BUSD[5251.4391626200000000],ETH[0.0094962100000000],ETHW[0.0094962100000000],GALA[5.9587000000000000],IMX[0.0402890000000000],TRX[0.5177170000000000],USD[0.000000073875878] |
| 06300330 | BRZ[1.0269282800000000],USD[0.0039823500000000] |
| 06300333 | ALGO[0.000000100000000],AVAX[0.000000006373206],CVC[0.00000009260104],IMX[0.00010750000000000],NFT (2929844982555597990)[1],USD[0.000000153261453],WAVES[0.2139610401392624] |
| 06300334 | TRX[0.000010000000000] |
| 06300355 | FTT[0.0049695100000000],USD[0.0000001822389862] |
| 06300368 | BAO[3.000000000000000],BTC[0.00020000000000000],DENT[1.000000000000000],GBP[29.1485962903016230],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[-0.2717278644385537] |
| 06300384 | AKRO[1.000000000000000],AUD[0.0077630004997008],DOGE[1629.3545891700000000],KIN[1.000000000000000],SHIB[3287656.6883983300000000] |
| 06300409 | BTC[0.00000000058987000],TRX[0.000120000000000] |
| 06300420 | USD[1.000000000000000] |
| 06300421 | BRZ[0.000000001244143],PERP[0.073060000000000],USD[4.1540039041475275],USDT[0.0050517932616777] |
| 06300457 | BNB[0.000000100000000],KIN[2.000000000000000],NFT (4096472344748402461[1],USD[0.0000124971553162] |
| 06300475 | USD[0.5664880415375000] |
| 06300482 | TRX[0.000039000000000],USDT[19.000000000000000] |
| 06300488 | AUD[0.0024073500000000] |
| 06300496 | ETH[0.00001830000000] |
| 06300507 | AUD[0.000002056861486],BAO[1.000000000000000],ETH[0.000001300000000],KIN[2.000000000000000],USD[0.0000089434492260] |
| 06300528 | USD[0.0000000087299000] |
| 06300548 | NFT (4481419316802840553)[1],TRX[0.000016000000000],USDT[0.0000000037937029] |
| 06300559 | AVAX[0.000000010000000],ETH[0.000000007000000],ETHW[0.000000007000000],USD[0.0000062278050],USDT[0.0000000049464000] |
| 06300562 | NFT (3310514157645310201[1],NFT (5292399181708732521[1],XRP[4161.8378716200000000] |
| 06300567 | AKRO[11.0000000000000000],ALGO[6.0247082100000000],ATLAS[241.2092863500000000],BAO[10224.2850766700000000],BTT[11306299.3423483900000000],CONV[100.0000000000000000],DENT[100.0000000000000000],DFL[400.0000000000000000],ETHW[0.1277677800000000],FTT[0.4051211900000000],GLXY[2.0000000000000000],HB8[50.4918071600000000],KBTT[50.0000000000000000],KIN[5003.0000000000000000],LINA[50.0000000000000000],MANA[3.0567770800000000],PRISM[10.0000000000000000],REEF[10.0000000000000000],SHIB[2138809.0536795000000000],SLP[10.0000000000000000],SOS[200000.0000000000000000],SPA[10.0000000000000000],SPELL[100.0000000000000000],SUN[10.0000000000000000],SXPI[1.0000000000000000],UBXT[21.0000000000000000],USD[0.2442231147935049],WNDR[30.0000000000000000],XRP[824.0124693800000000] |
| 06300604 | AKRO[2.000000000000000],ALGO[0.0054207823120000],APE[0.0007301907400000],ATOM[0.0016690000000000],AXS[5.4914412200000000],BAO[10.000000000000000],BNB[0.000000098420764],BTC[0.000000030000000],GALA[0.0483142956573194],KIN[14.000000000000000],LINK[0.0000769915660972],MATIC[0.0087383964800000],NFT (3339095643138837111[1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000023648573],XRP[188.577041820000000] |
| 06300608 | USD[0.0000017410497840] |
| 06300658 | USD[57.032138080800000] |
| 06300697 | USD[10.000000000000000] |
| 06300712 | USD[10.000000000000000] |
| 06300719 | USD[10.000000000000000] |
| 06300724 | APT[0.0015653900000000],BNB[0.000000029114139],CEL[0.0000000079009800],USD[-4.8933844522159681],USDT[7.7788070166552841] |
| 06300730 | ETH[0.0000000066832463],TRX[0.000001010000000] |
| 06300752 | USD[198499.091509685175827] |
| 06300761 | USDT[393.5029579300000000] |
| 06300776 | KIN[1.000000000000000],USD[0.000001184004652] |
| 06300795 | GHS[0.0000000807905310] |
| 06300816 | AUD[0.0082335435247398],USD[30.000000000000000] |
| 06300905 | ETH[0.0009834738539635],FTT[0.0000000092300000],USD[0.0000872859765] |
| 06300932 | LTC[36.7862713100000000] |
| 06300971 | BTC[0.0100937000000000],USD[0.010077870228010] |
| 06301013 | AUD[0.000001266160211],FTT[25.5142956300000000],USD[-34.3120034248972078],USDT[1528.2957676400000000] |
| 06301040 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000000007680892],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000088541815],USDT[580.7435736900000000],XRP[0.0005641900000000] |
| 06301185 | USD[0.000090720236598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06301332 | USD[42.9046172334072694] |
| 06301459 | ETH[0.000000699999867],USD[0.000096196220603],USDT[0.000114006214260] |
| 06301596 | ETH[0.000002800000000],TRX[0.000101000000000000],USD[0.000000095187722],USDT[0.000000035755556] |
| 06301603 | USD[597.1372730558848875000000000000] |
| 06301608 | USDT[0.4186601535649842] |
| 06301611 | BTC[0.000984400000000000],GBP[7.5216549700000000000],USD[2.3899213097851666] |
| 06301630 | TRX[0.0000100000000000],USDT[20.536566370000000000] |
| 06301644 | BTC[0.000518610000000000],TRX[0.0000900000000000],USDT[0.000314005240773] |
| 06301682 | FTT[0.0754355076025989],LDO[0.000009900000000],USD[597.9330663636008730],USDT[0.000000014737524] |
| 06301685 | USDT[1.2569800000000000] |
| 06301756 | TRX[0.0000250000000000] |
| 06301765 | TRX[0.0080000000000000],USDT[8825.1803662100000000] |
| 06301775 | USDT[130.8873790000000000] |
| 06301780 | BRZ[0.000039500000000],BTC[0.000000026590983],ETH[0.000000021200000],LINK[-0.0000009215032597],TRX[0.003863000000000],USD[-0.8711197393781494],USDT[0.9972677782185543] |
| 06301842 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.115161334000000000],DENT[3.000000000000000],DOT[30.000000000000000],GBP[539.4867232949740902],HOLY[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[29.3522820342900580],USDT[0.000000003282320],XRP[119.000000000000000] |
| 06301889 | LUNC[100000.00000000000000] |
| 06301900 | BAO[4.000000000000000],BTC[0.004863800000000],DENT[1.000000000000000],ETHW[0.000001400000000],GBP[0.000182634020190],KIN[5.000000000000000],USD[0.000011978940500) |
| 06301917 | AKRO[4.000000000000000],BAO[2.000000000000000],BNB[0.000000093628567],BTC[0.000000200000000],DENT[3.000000000000000],ETH[0.000000019007292],KIN[19.000000000000000],SHIB[47.310037470000000],UBXT[4.000000000000000],USD[0.0002754893914017] |
| 06301975 | BTC[0.000004000000000],USD[0.000000418211048],USDT[0.000000128256175] |
| 06301977 | ETH[0.0035827700000000],ETHW[0.0274756500000000] |
| 06301993 | ALGO[0.445200000000000],BTC[0.0000423350000000],BUSD[8999.9933176000000000],FTT[0.0810000000000000],GALA[7.5227000000000000],IMX[0.082598000000000],LOOKS[0.789160000000000],USD[4505.4200000182905500],USDT[0.000000047701711] |
| 06302033 | GMT[9.0000000000000000],TRX[0.246464000000000],USD[-8.3547486280947277],USDT[9.8871341580000000] |
| 06302232 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-1.0041044424258613],USDT[0.7129946561881491] |
| 06302242 | USDC[6162.0077397500000000],USDT[0.0000000162724075] |
| 06302348 | ETH[0.0031448900000000],USD[10.9408187079813798] |
| 06302362 | AKRO[1.000000000000000],AUD[0.000012241060100],BAO[2.000000000000000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000004914443248] |
| 06302385 | BNB[0.000000023902570],BTC[0.000000023391381],USD[0.000357622732960],USDT[0.000021578534787] |
| 06302401 | AUD[0.0001715225596320],BTC[0.000003300000000] |
| 06302420 | USD[-44.2763148219714060],USDT[49.9284784847311800] |
| 06302484 | USD[0.0041111358000000] |
| 06302544 | ATLAS[502659.0180000000000000],LOOKS[5191.9614000000000000],TRX[0.0000650000000000],USD[0.0394997600000000] |
| 06302580 | USD[7.6033096932686993],USDT[0.0000000037791416] |
| 06302590 | BNB[0.0114577500000000],USD[0.0000354315978451] |
| 06302610 | BTC[0.0000000077044863],ETH[-0.0003841115120828],ETHW[0.0047232500000000],USD[11.7226241719347268] |
| 06302696 | USD[0.4193649989301376],USDT[267.2945058932720455] |
| 06302702 | ETH[0.0000000006627200],TRX[0.0000000020084116] |
| 06302726 | APT[0.0000000075059642],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0881727575229780],USDT[0.2181876920156220] |
| 06302738 | TRX[0.0002040000000000] |
| 06302807 | USD[0.0000000605000000],USDT[0.0000000092420071] |
| 06302883 | AUD[0.0002229324113538] |
| 06302934 | TRX[1261535.0000000000000000],USD[75.6378046521399753],USDT[5.2858007832375000] |
| 06302939 | AUD[0.0087661893424516] |
| 06302942 | BTC[0.0003593238207994],JPY[0.0005606995761124],SOL[0.0000159800000000] |
| 06302979 | BTC[0.0000000050000000],DOGE[89.000000000000000],ETH[0.606000000000000],ETHW[0.406000000000000],SAND[22.995630000000000],USD[1.8655589884775652],XRP[192.991640000000000] |
| 06302985 | ALGO[261.494890980000000],BNB[0.188212450000000],BTC[0.010091490000000],ETH[0.133514150000000],FTT[1.003632060000000],USD[0.000002667381025] |
| 06302990 | USD[70.6600000000000000] |
| 06303049 | LTC[14.5928308900000000],USD[316.4113309820000000],USDT[37.9010103479726664] |
| 06303054 | APT[0.7940000000000000],AVAX[0.000000041982200],ETH[0.0000037974370 8],USD[0.0000000309271828],USDT[0.0000000142282569] |
| 06303090 | USD[0.000000053546750],USDT[0.0000000015332181] |
| 06303095 | BNB[0.00000010000000],SOL[0.0000000035885100],TRX[0.0000980100000000],TRY[0.0000001705778946],USD[0.0000000081332482],USDT[267.8346977284668684],XRP[0.0000000023839800] |
| 06303116 | USDT[0.0001115031613323] |
| 06303136 | AUD[0.0000990660138063],BAO[1.000000000000000],TRX[1.000000000000000] |
| 06303172 | KIN[1.000000000000000],TRX[0.000010000000000],USD[0.001648691391 6606] |
| 06303176 | ETH[0.0000000072275400],NFT [458796854469362581][1],USD[0.0000000085341192] |
| 06303178 | ETH[1.1728596500000000],ETHW[1.1723669900000000],SOL[10.3133493300000000],USD[0.0000000884729371],USDT[5587.4451756200000000] |
| 06303248 | AKRO[2.000000000000000],AUD[0.0001572195225 53],BAO[4.000000000000000],ETH[0.1057877 70000000],KIN[4.000000000000000],TRX[3.000000000000000],USD[0.000000114285881],USDT[0.000000103552480] |
| 06303343 | NFT [329169946192398855][1],USD[0.0001137500000000] |
| 06303414 | TRX[0.000001000000000],USD[24.9953495000000000],USDT[0.0000000022500800] |
| 06303446 | SAND[0.414756100000000],USD[6.9477356280000000] |
| 06303487 | TRX[0.000001000000000],USD[0.517681080000000],USDT[0.0000000017642288] |
| 06303557 | AKRO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[4158.3918527554521650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06303560 | TRX[0.000001000000000],USD[0.005958800000000],USDT[0.000000013809920] |
| 06303628 | TRX[0.000001000000000],USDT[0.510205980000000] |
| 06303632 | BAO[0.000000100000000],BTC[0.000000007000000],BUSD[4900.000000000000000],USD[0.001372084608824] |
| 06303687 | USDT[0.285164085000000000] |
| 06303700 | NFT [297148160210335779][1],NFT [574992321038000742][1],USDT[0.0073373685266226] |
| 06303707 | BNB[0.000000008560000],FTT[0.000000006342974],TRX[0.482152000000000],USD[0.000000077973470] |
| 06303729 | TRX[0.000001000000000],USD[1234.798829760000000],USDT[0.000000012381184] |
| 06303753 | AUD[0.000405109255660],KIN[1.000000000000000] |
| 06303755 | USDT[0.323010875000000],XRP[30.902800000000000] |
| 06303772 | AKRO[1.000000000000000],BTC[0.023994450000000],SOL[9.833640770000000],UBXT[1.000000000000000],USD[0.001786121483360] |
| 06303848 | USD[0.000059000000000],USD[0.003803937700000],USDT[0.006533488962826] |
| 06303849 | TRX[0.000001000000000] |
| 06303854 | ALGO[0.879120000000000],BCH[0.000165730000000],BTC[0.000070553000000],BUSD[22222.600581900000000],FTT[0.064698000000000],LOOKS[0.440000000000000],TRX[0.164872000000000],USD[0.000000065000000] |
| 06303855 | NFT [377879862978415033][1],USD[4.006975570000000] |
| 06303891 | TRX[70.000013000000000] |
| 06303971 | BTC[0.000000015706900],TRX[0.000012000000000],USDT[0.000541547167995] |
| 06303985 | NFT [306655926973447357][1],NFT [405076515014474493][1],USD[15.030017174360781] |
| 06304006 | AKRO[1.000000000000000],BAO[4.000000000000000],CAD[0.002182534578311],ETH[0.000000004891080],UBXT[1.000000000000000],USD[0.000007528857150] |
| 06304021 | USD[2.013755830000000] |
| 06304065 | AUD[0.001762268938654],AUDIO[1.000000000000000],OMG[1.016666890000000] |
| 06304093 | BTC[0.000150980000000] |
| 06304123 | MATIC[0.950940320000000],TRX[6.000000000000000],USD[0.289487887467033],USDT[0.000000086666100] |
| 06304234 | BTC[0.000615240000000] |
| 06304278 | AUD[713.666491375079647],BAO[4.000000000000000],ETHW[0.152738900000000],KIN[4.000000000000000] |
| 06304282 | AUD[0.002639748562043],BTC[0.007432740000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000030288397] |
| 06304303 | BTC[0.000106145664000],FTT[38.200000000000000] |
| 06304307 | USD[0.000000003241468],USDT[0.000000056989815] |
| 06304383 | USD[4.991178657500000] |
| 06304389 | TRX[0.000028000000000] |
| 06304413 | BTC[0.000309999212089 1],JPY[0.000004926608017],XRP[65.878109120000000] |
| 06304474 | AUD[0.156586860300000],BTC[0.000329500000000] |
| 06304476 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],FRONT[1.000000000000000],GHS[20.000015864756098 6],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 06304521 | BAO[3.000000000000000],FTT[0.000000051559543],KIN[2.000000000000000],USD[0.872377234371 6002],USDC[19.406469970000000],USDT[0.000000059865952] |
| 06304593 | USD[0.000000062969364] |
| 06304654 | USDT[0.212501745000000000] |
| 06304733 | USD[0.005099206000000] |
| 06304781 | ETH[0.717377074000000],FTT[185.875381400000000],USD[857.702244264068796400000000],USDT[1.1824805269408297] |
| 06304793 | TRX[0.000003000000000],USD[152.197929080000000],USDT[0.000000095827264] |
| 06304871 | USD[2.415922371968279 3],USDT[0.000000255717300] |
| 06304892 | TRX[0.000001000000000],USDT[79.000000000000000] |
| 06304911 | USD[10.000000000000000] |
| 06304967 | GHS[0.000000351902240] |
| 06304977 | DOGE[0.577677150000000],TRX[0.000001000000000],USD[0.059121126765000 0],USDT[0.0048142217225000] |
| 06304990 | USD[0.000058569700140],USDT[0.000000032541092] |
| 06305006 | USD[5.000000000000000] |
| 06305030 | BTC[0.000000100000000] |
| 06305043 | USD[0.001238994613529 7] |
| 06305053 | DAI[2.600000000000000],ETH[0.000000020000000],ETHW[0.038849990000000],NFT [294288300760983679][1],TRX[0.100815000000000],USDT[0.000000060000000] |
| 06305111 | ETH[0.000365440000000],ETHW[0.000365440000000],SOL[0.010355130000000],USD[0.000011331795 4456] |
| 06305119 | GHS[0.000000960831406],KIN[4.000000000000000],RSR[2.000000000000000] |
| 06305183 | TRX[0.000003000000000],USD[0.795516365780000 0],USDT[0.000000082910766] |
| 06305209 | AUD[0.000605856709087],USD[0.000088263747680] |
| 06305240 | BTC[0.000111000000000],USD[6.399614932500000 0],XRP[0.010000000000000] |
| 06305277 | AUD[0.001222380729814],USD[0.001892551868768] |
| 06305412 | ETHW[0.000798400000000 0],USD[0.000000006443718 2],USDT[0.009293140000000 0] |
| 06305416 | AURY[0.345600000000000 0],DOT[0.014880000000000 0],USD[1.284385534500000 0] |
| 06305427 | TRX[0.000008000000000],USDT[375.421247130000000] |
| 06305429 | AAPL[1.000000000000000],APEAMC[0.929097110000000 0],BAO[1.000000000000000],NFT [375850925432822790][1],USD[19.29214260323532 28],USDT[0.000000011848612] |
| 06305477 | BTC[0.000000004521885 5],LINK[0.000000013350000 0],MATIC[0.000000008400000],USD[0.000000015883530],USDT[0.000000013668566 6] |
| 06305496 | BAO[1.000000000000000],USD[-15.536152875483005 7],USDT[23.693355370000000] |
| 06305497 | NFT [396984672233730897][1],NFT [422128709896134198][1],USD[0.000000580202330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06305506 | BCH[0.000000004606281 7],BNB[0.1432884818454980],FTT[0.0000000049483056],LRC[0.0000000068000000],NFT [2972233210402075 70][1],NFT [3249593460021 04682][1],SHIB[0.0000000021882848],USD[0.0018630489767036],USDT[0.0000000025426532] |
| 06305532 | BTC[0.0000001000000000],USD[0.3076315525000000],XRP[7.0100000000000000] |
| 06305565 | AUD[0.0001709311026854] |
| 06305603 | AUD[0.0033868429471617],USD[0.0000000106028798] |
| 06305631 | DENT[1.0000000000000000],ETH[0.0000000012500000] |
| 06305740 | GHS[0.0000000750954399] |
| 06305779 | BAO[1.0000000000000000],BTC[0.0011434700000000],ETH[0.0167344200000000],ETHW[0.0165290700000000],KIN[1.0000000000000000],USD[0.0100169341106315] |
| 06305813 | APE[285.0000000000000000],USD[54036.0848643500000000] |
| 06305816 | 1INCH[3.7698238900000000],BNB[0.0052212100000000],KIN[1.0000000000000000],MATIC[1.0697641900000000],NFT [4163379803430500 64][1],NFT [5298386886901 45642][1],USD[0.0000000127082256] |
| 06305845 | DOT[0.0000000043416800],ETH[0.0006377000000000],USD[0.0000087828141261] |
| 06305886 | USD[0.0000001359757597],USDT[0.0000000061135374] |
| 06305908 | BTC[0.0000000086661412],ETH[0.0000000025973793],ETHW[0.4170845351182793],LINK[0.0000000064333700],MATIC[0.0000000087040600],USD[0.3260870288447600] |
| 06305984 | NFT [5153629560646280 79][1],SOL[0.0110000000000000] |
| 06306012 | BTC[-0.0000006092637971],TRX[0.2568191300000000],USD[-0.0000045766090343] |
| 06306047 | LTC[0.0000000016302248],TRX[0.0000280000000000],USD[0.0000004820990118],USDT[200.0000000000142598] |
| 06306170 | COIN[1.9844972100000000],USD[0.0019545564696408],USDT[45.2000046497934 35] |
| 06306173 | AKRO[13.0000000000000000],BAO[64.0000000000000000],DENT[20.0000000000000000],GHS[0.0000001069295538],KIN[70.0000000000000000],RSR[10.0000000000000000],TRX[17.0000000000000000],UBXT[18.0000000000000000],USD[0.0000000099587462] |
| 06306210 | DOGE[100.0000000000000000],DOT[1.0000000000000000],NFT [3357149747405710 80][1],NFT [3434517273821 34304][1],TRX[100.0000000000000000],USDT[26.9387419850000000] |
| 06306237 | USD[0.1221889000000000] |
| 06306255 | TRX[0.0000120000000000],USDT[29.0000000000000000] |
| 06306338 | USD[9.2044053901980083],USDT[0.0000000045907100] |
| 06306339 | AUD[0.0000000170585164],USDT[8880.3192398600000000] |
| 06306341 | ETH[0.4723533900000000],KIN[1.0000000000000000],USD[1070.4136835093209390],USDT[8257.1029882200000000] |
| 06306406 | AUD[0.0000000027081740],USDT[49.1774563957755172] |
| 06306518 | GBP[0.0000000081809200] |
| 06306561 | TRX[0.0001000000000000],USD[0.0056085024000000] |
| 06306670 | ETH[1.0000000000000000],TRX[0.0000120000000000],USD[845.1166578428081798000000000],USDT[2427.1475905840561409] |
| 06306691 | USD[0.0432014572000000] |
| 06306753 | USD[10.0000000000000000] |
| 06306803 | NFT [3649445545108483 75][1],NFT [4666178207012910 32][1],USD[-1.4559369626000000],USDT[12.6116000000000000] |
| 06306815 | AUD[0.0000001726805260],USDT[9.3652296668644000] |
| 06306839 | CHF[0.0000000886900036],USDT[0.0046837900000000] |
| 06306924 | XRP[579.1048301800000000] |
| 06306938 | FTT[0.0000040654704872],GHS[0.0000000088289532],USDT[0.0049379519536908],XRP[0.0000000087572732] |
| 06306970 | FTT[112.1775600000000000],MATIC[239.9520000000000000],USD[84.2768314865000000000000000],XRP[160.9678000000000000] |
| 06307011 | BNB[0.0000000081070629],BTC[0.0000000085001536],ETH[0.0000000063630810],NFT [3521134394085736 56][1],USD[0.0002298509353720],USDT[10.6634949492004428] |
| 06307034 | NFT [4386408404638911 05][1],USD[0.9800000000000000] |
| 06307122 | FTT[0.0361129400000000],GHS[0.0000000813002 43],MANA[0.2725083600000000],SHIB[70389.9365079300000000],USD[0.0000000065 34906],USDT[0.0000000079076810],XRP[0.0000000100000000] |
| 06307155 | USD[0.0918883700000000] |
| 06307199 | BTC[0.0002241100000000],USD[5.0915631650000000],XRP[0.0100000000000000] |
| 06307229 | AUD[0.0002585142839052] |
| 06307277 | NFT [4524378106795562 54][1],USD[0.2940000000000000] |
| 06307317 | GBP[0.0000000037888796] |
| 06307338 | USD[0.0000000039000000] |
| 06307355 | BAT[1.0000000000000000],BTC[0.0000006300000000],FIDA[1.0000000000000000],GBP[0.2590926934143167],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000795700261030] |
| 06307387 | FTT[0.0005917315118548],NFT [3288557405080933 95][1],TRX[0.0001700000000000],USD[0.0052249502000000],USDT[38.1541261168955550] |
| 06307414 | USD[0.0059250406000000],USDT[1.5318686800000000] |
| 06307450 | AKRO[1.0000000000000000],BTC[0.0059819109960000],KIN[1.0000000000000000],USD[0.0000000008769994],USDT[0.0000012758410315] |
| 06307467 | SOL[121.3974179600000000] |
| 06307579 | NFT [2933668024909942 65][1],NFT [3168564510676877 62][1],SOL[0.0100000000000000] |
| 06307622 | USD[10.0000000000000000] |
| 06307725 | APT[11.9927800000000000],ETH[0.4490000100000000],ETHW[8.9717000000000000],USD[0.0021344716800000],USDT[9.1855110935000000] |
| 06307728 | ALGO[0.5149200000000000],BCH[0.0018000000000000],BTC[0.0000919650000000],BUSD[74497.0732757600000000],FTT[0.0695042000000000],GALA[2.9905000000000000],IMX[0.0700000000000000],LOOKS[0.0700000000000000],TRX[0.3411740000000000],USD[0.0000000078875000] |
| 06307791 | TONCOIN[3.7000000000000000] |
| 06307838 | GBP[0.0008580100000000] |
| 06307843 | NFT [5331273268234154 61][1],USD[50.0000000000000000] |
| 06307868 | AKRO[16.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[18.0000000000000000],BAT[1.0000000000000000],DENT[15.0000000000000000],GHS[0.0000006630638 32],GRT[1.0000000000000000],KIN[25.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],TOMO[1.0000000000000000 0000],TRU[2.0000000000000000],TRX[1.0000000000000000],UBXT[14.0000000000000000],USDT[0.0000000013740008] |
| 06307932 | GOG[1046.7662000000000000],KBTT[2000.0000000000000000],SOS[160000.0000000000000000],USD[0.0254485500000000] |
| 06308003 | TRX[0.1856181000000000],USDT[0.0092788204808970] |
| 06308019 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0101784960195780] |
| 06308102 | USD[0.0000000012588100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06308117 | TRX[0.000012000000000000],USD[10.113563440776934],USDT[0.000000090046264] |
| 06308178 | NFT (294810588567211803)[1],NFT (377127489072878643)[1],USD[0.000278230000000000] |
| 06308187 | BTC[0.280282477139250],LOOKS[0.357640000000000000],TOMO[0.037165059443691],USD[15439.908363227689317000000000] |
| 06308190 | GBP[0.000000014437147] |
| 06308196 | CLV[34594.800000000000000000],GALA[20.000000000000000000],USD[0.006808831200000000] |
| 06308204 | BNB[0.009998100000000000],BTC[0.000099981000000000],USD[0.000000011700922] |
| 06308215 | AUD[0.000000044163693260],SOL[4.434104270000000000],USD[0.302706160000000000] |
| 06308229 | AUD[0.000165887300969696],BAT[1.000000000000000000] |
| 06308245 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHF[31.848537204871246],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[3.000000000000000000],LINK[200.000000000000000000],UBXT[2.000000000000000000],USD[270.691680732985926] |
| 06308262 | BTC[0.000000005226318],KIN[1.000000000000000000],USD[0.000000070203790],USDT[609.115579462616917] |
| 06308283 | KIN[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[1354.723531840000000000],TRX[0.000200000000000000],USDT[0.000000096939968] |
| 06308315 | TRX[0.005623000000000000],USDT[81.340000000000000000] |
| 06308382 | USD[0.000000062296778],USDT[0.000000003784386] |
| 06308409 | USDT[0.000000010000000000] |
| 06308420 | USD[0.054383910000000000],USDT[0.000000023596912] |
| 06308427 | DAI[0.000000010000000000],NFT (335765913377442105)[1],NFT (400996542331301429)[1],USD[0.842865707948497 6] |
| 06308442 | GBP[0.000000078730252] |
| 06308456 | TRX[0.001307000000000000],USD[0.000000013054293],USDT[-0.000069945042620 9] |
| 06308467 | USD[0.000000625132864] |
| 06308480 | USD[97.977149202650 5000] |
| 06308512 | GHS[0.000099266558922 7] |
| 06308543 | EUR[0.000000011415384 1],USDT[0.000000033867534] |
| 06308576 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.565221378507700 2],USDT[8.208840949738478 5] |
| 06308583 | TRX[0.000970000000000000] |
| 06308626 | BTC[0.000064100000000000],SOL[0.680100000000000000],USD[2.417499240000000000],XRP[17.010000000000000000] |
| 06308646 | ASD[0.096200000000000000],USD[0.000000009471593 0],USDT[0.000000029745346] |
| 06308651 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],MATIC[2.035233000000000000],UBXT[1.000000000000000000],USD[0.258769011600000 0],USDT[0.000000007610486] |
| 06308711 | ETH[0.000979800000000000],ETHW[0.000979800000000000],USD[2.292764797431153 2],USDT[189.586336550000000000] |
| 06308746 | FTT[0.098860000000000000],HGET[0.012500000000000000],TRX[27.000026000000000000],USD[0.017431576400000 0],USDT[0.879630096828867] |
| 06308775 | USD[0.310800000187456 8] |
| 06308922 | TRX[0.000168000000000000] |
| 06308953 | USD[10.000000000000000000] |
| 06308965 | AKRO[3.000000000000000000],BAO[8.000000000000000000],DENT[3.000000000000000000],GHS[100.000000321490187 8],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USDT[332.315431770000000000] |
| 06308990 | USD[10.000000000000000000] |
| 06309038 | BAO[1.000000000000000000],NFT (330479065304199979)[1],NFT (353043684936127004)[1],USD[0.000000029971708] |
| 06309075 | USD[10.000000000000000000] |
| 06309079 | USD[9.995852440000000000] |
| 06309080 | USD[10.000000000000000000] |
| 06309125 | TRX[0.000011000000000000],USD[0.886565308225000 0] |
| 06309132 | USD[10.000000000000000000] |
| 06309206 | AKRO[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000155404347876 2] |
| 06309232 | CHF[0.000108042837352 6] |
| 06309278 | BRZ[0.002911000000000000],USD[0.000000002880864 5] |
| 06309289 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000119785369613 0] |
| 06309302 | TRX[0.000115000000000000],USDT[0.000000106782527] |
| 06309329 | USD[13.234814910000000000],USDT[0.000000079377920] |
| 06309338 | NFT (524548326237534168)[1],USD[1.000000000000000000] |
| 06309358 | BTC[0.000202110000000000],USD[3.335975687500000 0],XRP[0.010000000000000000] |
| 06309476 | USD[0.000000011603449 5],USDT[0.000000001257862] |
| 06309481 | DOGE[115.976800000000000000],FTT[0.199960000000000000],LINK[9.598080000000000000],TRX[0.000061000000000000],USD[0.000000014120006 5],USDT[0.837902105830650 0] |
| 06309491 | USD[0.000078161875892 5] |
| 06309522 | USD[1.940400000000000000] |
| 06309589 | USDT[0.000000005515685 5] |
| 06309592 | BNB[0.008410000000000000],BTC[0.000001100000000000],SOL[0.001000000000000000],USD[1.217375982000000 0],XRP[0.977000000000000000] |
| 06309597 | USD[10.000000000000000000] |
| 06309674 | ETH[0.004513899997049 1],ETHW[0.004513899997049 1],XRP[0.000000010000000 0] |
| 06309715 | USD[10.000000000000000000] |
| 06309748 | BNB[0.000193750000000000],BTC[0.000000054619000],ETH[0.000000007551000 0],LTC[0.000000092659339 0],MATIC[0.000000077665412],NFT (337438840329867563)[1],TRX[0.000000048813016] |
| 06309760 | USD[0.031975110100000 0] |
| 06309771 | ALG[0.138010000000000000],BCH[0.003550000000000000],BTC[0.000138250000000000],BUSD[40686.996055350000000000],ETH[0.000962000000000000],ETHW[0.000962000000000000],FTT[0.064755000000000000],GALA[5.800000000000000000],IMX[0.058025000000000000],LOOKS[0.540000000000000000],TRX[0.798481000000000000],USD[0.000000002325000 00],XRP[25.000000000000000000] |
| 06309798 | TRX[35.939646361456637 5],USDT[0.000000193833194 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06309806 | USD[10.000000000000000] |
| 06309832 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000049683804],USDT[76.2644253467833712] |
| 06309879 | BAO[1.000000000000000],FTT[0.1228138200000000],GHS[10.0000041082400271] |
| 06309895 | NFT [491978018924111737'][1],USD[50.8611624800000000] |
| 06309950 | USD[10.000000000000000] |
| 06309954 | USD[10.000000000000000] |
| 06309983 | USD[10.000000000000000] |
| 06310005 | BTC[0.0000399260000000],FTT[150.000000000000000],RSR[0.000000007132219],TRX[0.0001200000000000],USD[0.0264617355007603],USDT[0.0080507271000000] |
| 06310013 | USD[10.000000000000000] |
| 06310095 | ADABULL[16.872458070000000],ATOMBULL[912404.526602480000000],BULL[0.0191458500000000],GHS[0.0000000062583698],UBXT[1.000000000000000],USD[0.0000000096346661],USDT[0.0000000034883334] |
| 06310129 | USD[0.8298993395000000],USDT[3.1526825400000000] |
| 06310165 | USD[0.6480132971800000] |
| 06310238 | DOGE[0.0000000043780770],ETH[0.0001108000000000],USD[0.0000097829202244] |
| 06310239 | USD[10.000000000000000] |
| 06310241 | BAO[1.000000000000000],ETH[0.0000005650000000],ETHW[0.0001005650000000],LTC[0.0016641200000000],USD[1.4716020532736586] |
| 06310290 | USD[10.000000000000000] |
| 06310295 | BNB[0.0000000032000000],MATIC[0.0000000330648099] |
| 06310319 | KIN[1.000000000000000],NFT [332244276050549325][1],USDT[0.0000000004000000] |
| 06310333 | USD[0.0000000129012210],USDT[0.0000000062830471] |
| 06310335 | USD[10.000000000000000] |
| 06310389 | USD[0.0000000020000000] |
| 06310423 | TRX[0.0000280000000000] |
| 06310441 | NFT [567917448898233378][1],TRX[0.9000000000000000] |
| 06310442 | BTC[0.0000721800000000] |
| 06310481 | USDT[0.0002103359160076] |
| 06310518 | TRX[0.0001800000000000],USD[0.0000000566334441],USDT[0.0000000086045541] |
| 06310522 | USD[10.000000000000000] |
| 06310532 | USD[10.000000000000000] |
| 06310561 | TRX[0.0015990000000000] |
| 06310565 | GBP[0.0000000013810894],KIN[0.0000000100000000],SHIB[760104.362463422409870],USD[0.0000000024968384] |
| 06310591 | CRO[1329.524000000000000],ETCBULL[0.7680000000000000],GENE[20.695860000000000],USD[0.6963245800000000] |
| 06310620 | USD[10.000000000000000] |
| 06310669 | BTC[0.0000000167900006] |
| 06310686 | FTT[4.344403880000000],NFT [439856722839360685][1],TRX[0.0000110000000000],USD[0.0000000001098814],USDT[0.0000000362424517] |
| 06310708 | USD[10.000000000000000] |
| 06310715 | USD[10.000000000000000] |
| 06310723 | USD[0.0000000626665857] |
| 06310745 | USD[10.000000000000000] |
| 06310762 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.0000005658010249],KIN[3.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000] |
| 06310784 | BNB[0.0073530000000000],TRX[0.9001270000000000],USD[3.9101504400000000],USDT[0.4400494467500000] |
| 06310792 | AKRO[1.000000000000000],AUD[0.0000000161101478],KIN[1.000000000000000],SNX[4.2106101600000000],USD[0.0000000004726600] |
| 06310802 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 06310835 | TRX[0.0004900000000000],USDT[0.9841709500000000] |
| 06310847 | USD[0.0033897307213800],USDT[0.0000695368868220] |
| 06310858 | USD[10.000000000000000] |
| 06310869 | USD[10.000000000000000] |
| 06310880 | TRX[5.000000000000000],USD[0.0034991637000000],USDT[0.0283642175000000] |
| 06310888 | BAO[1.000000000000000],BTC[0.0002208900000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],SOL[0.0000005000000000],USD[0.0000015775511503],USDT[0.0000000090501572] |
| 06310894 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[7.000000000000000],FRONT[1.000000000000000],GHS[0.2739805526785961],KIN[2.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 06310921 | AKRO[1.000000000000000],USD[0.0000000017801059] |
| 06310933 | DENT[1.000000000000000],GBP[0.0000000055415121] |
| 06310981 | USD[10.000000000000000] |
| 06310988 | USD[10.000000000000000] |
| 06311001 | USD[10.000000000000000] |
| 06311004 | USD[10.000000000000000] |
| 06311021 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.7718346126620078],USDT[0.0000000014941152] |
| 06311044 | USD[10.000000000000000] |
| 06311068 | USDT[128.9691750000000000] |
| 06311093 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.0000042106778646],KIN[9.000000000000000],MATIC[0.0000038806394],RAY[0.0002389500000000],RSR[1.000000000000000],SPELL[0.0000083985684],UBXT[1.000000000000000],UMEE[0.0285517939033116],USD[0.0000000015725186],USDT[0.0000014903945870] |
| 06311097 | TRX[12.1059925500000000],USDT[1734.3225206600052550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06311100 | USD[10.0000000000000000] |
| 06311110 | USD[0.1458933800000000] |
| 06311130 | BTC[0.0000110000000000],DENT[2.0000000000000000],ETHW[0.0004910900000000],FRONT[1.0000000000000000],GBP[218.7386607700000000],HOLY[0.0000091500000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[0.0000091700000000],TRX[1.0000000000000000],USD[10.2869970250963775000000000],USDT[1376.1551492470062441],XRP[0.0894373200000000] |
| 06311140 | ALGO[0.3467160000000000],BTC[0.0000679052000000],BUSD[16997.2900000000000000],USD[0.0024672732979700] |
| 06311153 | USD[10.0000000000000000] |
| 06311171 | USD[10.0000000000000000] |
| 06311179 | USD[10.0000000000000000] |
| 06311183 | USD[10.0000000000000000] |
| 06311225 | USDT[0.0000188763277944] |
| 06311236 | USD[10.0000000000000000] |
| 06311250 | TRX[0.0001100000000000],USD[0.0065587639905148],USDT[0.0000000949363088] |
| 06311264 | USD[0.0097983299000000],USDT[0.8027970100000000] |
| 06311280 | BTC[0.0000000028588520],ETH[0.0000000103546004],ETHW[0.0000000103546004],USD[0.0002382719809133] |
| 06311289 | AVAX[0.0000000100000000],BAO[5.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000077719073],TRX[0.0000000052757956],USD[0.0000002364796846],USDT[0.0000071828715990] |
| 06311295 | GBP[0.0000000045606868],SHIB[7.3891963700000000],USD[0.0000000059020993],XRP[0.0000000100000000] |
| 06311436 | USD[10.0000000000000000] |
| 06311452 | USD[0.0043034599975262] |
| 06311468 | NFT[311927324309324446][1],TRX[0.0000000068450000] |
| 06311502 | AAVE[0.0095464000000000],BTC[0.0000994240000000],ETH[0.0009875800000000],ETHW[0.0009875800000000],FTT[0.0993520000000000],USDT[1.6645440006000000] |
| 06311520 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0215999500000000],ETH[0.2793900500000000],ETHW[0.2793263000000000],KIN[2.0000000000000000],SOL[2.0412598700000000],TRX[1.0001080000000000],UBXT[2.0000000000000000],USD[0.0000000056498359],USDT[291.7536656886052536] |
| 06311567 | TRX[0.0000020000000000],USDT[0.0002125327195886] |
| 06311649 | USDT[0.0000415709131710] |
| 06311699 | GBP[0.0000000085374396],USD[0.0966117813221534],USDT[0.0000000019632889],XRP[0.0000000057282336] |
| 06311708 | NFT[505823112174973059][1],USD[1.9600000000000000] |
| 06311796 | TRX[0.0000630000000000],USDT[0.0152462600000000] |
| 06311845 | BTC[0.0011000000000000] |
| 06311852 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000013908794890],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000] |
| 06311965 | USD[20.0000000000000000] |
| 06311969 | BTC[0.0000001000000000],DOGE[0.0000000942019200],VGX[0.0000000659050900] |
| 06311982 | AUD[0.0000000087472765],BTC[0.0000000010000000],SHIB[0.0000000360169912],USD[0.0000000013281444],XRP[0.7180079695889843] |
| 06311986 | FTM[20.0000000000000000],USD[2.0585623815000000] |
| 06311991 | BNB[0.0055094100000000],BTC[0.0000402000000000],ETHW[4.9998340000000000],FTT[25.0000000000000000],TRX[0.0001050000000000],USD[223.4857703181011250],USDT[0.0000001320000000] |
| 06312010 | KIN[1.0000000000000000],TRX[0.0001590000000000],USD[2.0000000003537113] |
| 06312015 | AKRO[1.0000000000000000],AVAX[0.0000000031468644],BAO[3.0000000000000000],BTC[0.0000000080000000],DENT[1.0000000000000000],ETH[0.0000000038971769],KIN[7.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000157966407380],USDT[0.0000183224499826] |
| 06312053 | USD[1.2175780371080910],USDT[0.0073823039500000] |
| 06312084 | GBP[0.0000617579091908] |
| 06312098 | ETH[0.0000056700000000],ETHW[0.0001311931045951],USD[0.0515301170087198],USDT[0.0060106671000000] |
| 06312103 | EUR[0.0300214514535176],USD[0.0028024140230510] |
| 06312117 | USD[0.0042373597794984],USDT[0.0000000009089318] |
| 06312145 | TRX[0.0035140000000000] |
| 06312151 | USD[20.0000000000000000] |
| 06312157 | USDT[0.9159330000000000] |
| 06312176 | TRX[0.0000850000000000] |
| 06312201 | BTC[0.0000000153800000] |
| 06312203 | BTC[0.0000131000000000],SOL[0.0001000000000000],USD[3.6810678700000000],XRP[0.0100000000000000] |
| 06312223 | FTT[29.0000000000000000],USD[23.3474578500000000] |
| 06312235 | USD[10.0000000000000000] |
| 06312264 | USD[10.0000000000000000] |
| 06312274 | USD[0.0000000071320408],XRP[0.0006484900000000] |
| 06312301 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],FRONT[2.0000000000000000],GHS[0.5114984709070 64],HOLY[0.0027404000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SECO[0.0001369500000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[5.0000000000000000] |
| 06312311 | LTC[0.0194998100000000],USDT[0.0000000075000000],XRP[0.0000000100000000] |
| 06312325 | USD[0.0892067794320368] |
| 06312340 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072351261] |
| 06312345 | USD[10.0000000000000000] |
| 06312349 | ETH[0.3009045265000000],FTT[5.3989797000000000],KNC[59.9889420000000000],USD[1013.2723523973950000] |
| 06312361 | TRX[0.0101020000000000],USD[0.0000000034500000] |
| 06312374 | BAO[3.0000000081208589],BTC[0.0069712500000000],GBP[0.0001460952549808],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06312388 | FTT[0.0652626600000000] |
| 06312393 | NFT[393060298142490998][1],TRX[10.0000280000000000] |
| 06312435 | AKRO[0.0000000096842801],BTC[0.0000000061018389],ETH[0.0000000303395 21],LTC[0.0000000026834772],MATIC[0.0000000041714850],SOL[0.0035032892392896],USD[0.0000100476167276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06312472 | USDT[0.332343414870400000] |
| 06312536 | ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BOBA[0.007355930000000000],CAD[2137.493294119941504900],KIN[1.000000000000000000],USD[0.000000098439684] |
| 06312563 | USD[0.008168351700000000],USDT[0.090000000000000000] |
| 06312585 | BNB[0.000000006147839],BTC[0.000597430205994],ETH[0.000000007155297],TRX[0.000031000000000000],USDT[0.000035145630783] |
| 06312608 | BTC[0.000000089485690],ETH[0.000001636024372],ETHW[0.000000163602437],GBP[8.957298065911817000],KIN[1.000000000000000000],USD[0.000013686296465],USDT[0.000000117301172] |
| 06312640 | TRX[0.000008000000000000],USD[0.000000007958199 3],USDT[0.000000007433206 0] |
| 06312655 | FTT[8.100000000000000000],USD[0.000000000285000 0] |
| 06312669 | BNB[0.000001538973962 8],BTC[0.00000000163640 00],USD[0.528407982555398 4] |
| 06312671 | AKRO[4.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],GHS[0.000000729114726 9],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000] |
| 06312672 | LTC[0.000024410000000000],USD[0.000001111634452] |
| 06312674 | BTC[0.006597990000000000],USDT[0.000028771170737 9] |
| 06312684 | AKRO[1.000000000000000000],BAO[14.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000000],FTT[2.100000000000000000],GHS[28.141984643119447 9],KIN[14.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[7.314086856259335 76] |
| 06312685 | GHS[5.178916963057298 4],USDT[0.000020226561] |
| 06312690 | ADABULL[8.700000000000000000],DOGEBULL[20.000000000000000000],ETHBULL[2.000000000000000000],USD[0.011380646275000 0],USDT[0.000000040399268] |
| 06312708 | USD[0.000000000000000000] |
| 06312718 | USDT[400.000000000000000000] |
| 06312782 | USD[10.000000000000000000] |
| 06312790 | USD[10.000000000000000000] |
| 06312849 | TRX[0.000099000000000000],USDT[0.000000068401192 8] |
| 06312932 | TRX[0.000559000000000000],USDT[49.900000000000000000] |
| 06312943 | USD[10.000000000000000000] |
| 06312972 | USD[10.000000000000000000] |
| 06313006 | USD[-0.002189036973647 3],USDT[0.010000000000000000] |
| 06313021 | USD[48.010000000000000000] |
| 06313052 | USD[10.000000000000000000] |
| 06313083 | USD[10.000000000000000000] |
| 06313091 | BAO[10273.163415210000000 0],GHS[0.000000000004339] |
| 06313119 | NFT[3549361632377407 75][1],NFT[4751571907148758 64][1],USD[7.547577060000000 0],USDT[0.000000014099894 4] |
| 06313156 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GHS[0.000001785709717 8],KIN[2.000000000000000000],MATH[1.000000000000000000],RSR[5.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000] |
| 06313214 | TRX[0.000149000000000000],USD[0.005730594000000 0],USDT[0.000000000057760] |
| 06313252 | BTC[0.000000010000000],USD[43.752310378885673 0] |
| 06313254 | ETH[2.007894024605530 0],ETHW[1.999181364827270 0],NEAR[113.900000000000000000],SOL[15.166822570000000 0],TRX[0.000035000000000000],USDT[0.131974864800750 0],XRP[501.381100876475770 0] |
| 06313277 | AKRO[2.000000000000000000],APE[4.284880360000000 0],APT[8.102342170000000 0],AXS[7.860677190000000 0],BAO[3.000000000000000000],BTC[0.001310470000000 0],CHF[0.001827103680631 3],DENT[2.000000000000000000],ETH[0.042248790000000 0],ETHW[5.509591320000000 0],FTM[23.823327340000000 0],FTT[14.689479240000000 0],KIN[7.000000000000000000],MATIC[9.115269670000000 0],SHIB[1506808.254631980000000 0],SOL[4.286584770000000 0],UBXT[2.000000000000000000],XRP[42.932007170000000 0] |
| 06313302 | BNB[1.366494360000000 0],FTT[18.972878200000000 0],USD[26.540178589600000 0],USDT[387.278826403810000 0] |
| 06313334 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[4.000000000000000000],FRONT[1.000000000000000000],GHS[20.000000515778364],KIN[9.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USDT[0.003888300000000] |
| 06313359 | USD[0.000000077315500] |
| 06313415 | AKRO[2.000000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000219302465318 2] |
| 06313438 | TONCOIN[91.881620000000000 0],USD[0.099687028000000 0],USDT[0.007917746000000 0] |
| 06313481 | AVAX[0.000000005503029 8],BNB[0.000000021912621],ETH[0.000000068374680],MATIC[0.000000077060566],SOL[0.000000006557905 0],USDT[0.000000055225039] |
| 06313506 | USD[10.000000000000000000] |
| 06313511 | BTC[0.000000086950000] |
| 06313526 | USD[10.000000000000000000] |
| 06313558 | ETH[0.000005840000000 0],USD[0.050648970703501 4],USDT[0.000000083497000] |
| 06313603 | USD[0.000000112125360],USDT[0.000000086801077] |
| 06313610 | CHF[0.000000051236200],EUR[3451.320757570773930 0],USD[0.000000251346567],USDT[0.000000021551406] |
| 06313635 | USD[0.000000001188132 58] |
| 06313650 | USDT[0.000000118813258] |
| 06313678 | BRL[106.000000000000000000],BRZ[0.053206530000000 0],TRX[0.000029000000000000],USD[3.313819885417476 4],USDT[0.001001111307340 0] |
| 06313687 | BNB[0.000000005302128 0],BTC[0.002270140000000 0],TRX[0.000028000000000000],USDT[0.000032075088911] |
| 06313731 | USD[0.055874405000000 0] |
| 06313737 | USD[0.000000055489524 2],USDC[13532.366846000000000 0],USDT[0.000000045048588] |
| 06313743 | USD[50.010000000000000000] |
| 06313753 | USD[0.980000000000000000] |
| 06313772 | USD[0.003280069050000 0],USDT[0.000000048192335] |
| 06313777 | USD[14.263067500000000 0] |
| 06313785 | BUSD[1.001338140000000 0],GALA[1.078822580000000 0],GHS[-0.957799403632210 9],USD[0.000000021151292],USDT[0.000000100409954],XRP[2.255393180000000 0] |
| 06313862 | AKRO[19.000000000000000000],ALPHA[1.000000000000000000],AUDIO[2.000000000000000000],BAO[19.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[23.000000000000000000],DOGE[3.000000000000000000],FIDA[2.000000000000000000],FRONT[1.000000000000000000],GHS[50.000001845424071],HOLY[2.000000000000000000],KIN[19.000000000000000000],MATH[2.000000000000000000],RSR[8.000000000000000000],TRU[1.000000000000000000],TRX[227.000000000000000000],UBXT[20.000000000000000000],USD[10.044905760000000 0] |
| 06313868 | BAO[7.000000000000000000],DENT[2.000000000000000000],ETHW[0.038490653000000 0],GBP[1.429013781026894 9],KIN[3.000000000000000000],STG[22.933035400000000 0],UBXT[2.000000000000000000],USD[0.000000055979750] |
| 06313883 | BTC[0.010100000000000 0],TRX[0.000063000000000000],USDT[336.649860687000000 0] |
| 06313920 | TRX[0.010119000000000 0],USD[0.004179657600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06313921 | ARS[0.050064244771846],BAO[2.000000000000000] |
| 06313970 | SOL[0.008605730000000],USDT[0.195090280000000] |
| 06313976 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAQ[13.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],FIDA[3.000000000000000],FRONT[1.000000000000000],GHS[0.000000515874390],HXRO[1.000000000000000],KIN[9.000000000000000],MATH[1.00000000000000000],MATIC[1.000000000000000],RSR[4.000000000000000],SECO[2.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[11.000000000000000],UBXT[13.000000000000000] |
| 06314112 | AKRO[12.000000000000000],BAO[23.000000000000000],DENT[20.000000000000000],ETHW[0.000391580000000],FTT[0.000015500000000],GHS[-1.248857603397144],KIN[24.000000000000000],MATIC[0.000277000000000],RSR[9.000000000000000],UBXT[13.000000000000000],USDT[0.000000092470617] |
| 06314222 | BAO[5.000000000000000],BIT[0.000564300000000],BNB[0.000000850000000],BTC[0.000001000000000],CRO[0.001006380000000],ETH[0.000000900000000],KIN[6.000000000000000],TRX[0.000643500000000],UNI[0.007543860000000],USDT[0.000000045003795] |
| 06314301 | AKRO[1.000000000000000],APE[0.000000079653704],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.000000094727250],GBP[357.097829706496158],UBXT[1.000000000000000],USD[0.000000079544985],USDT[0.000000108552833],XRP[0.000000077183517] |
| 06314315 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[4.000000000000000],FIDA[2.000000000000000],GHS[0.000016512157659],HXRO[1.000000000000000],KIN[4.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],LSECO[1.000000000000000],TOMO[1.000000000000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 06314333 | ADABULL[0.072776000000000],DOGEBEAR[2021[0.099132000000000]],DOGEBULL[0.389300000000000],ETCBULL[6.388100000000000],HTBEAR[710.820000000000000],THETABULL[366063.466400000000000],TRX[0.000330000000000],USDT[0.009469015777898]] |
| 06314368 | BNB[0.000001061205314],BTC[0.000000045965890],TRX[0.000001500000000],USD[0.001218782237336],USDT[0.001597077396538] |
| 06314381 | ETH[0.354256050000000],ETHW[0.354256050000000],USDT[2.580400000000000] |
| 06314389 | BCH[0.030675520000000],BTC[0.006269510000000],CAD[2.971202393691260],ETH[0.016190600000000],ETHW[0.015985250000000],FTT[0.235324490000000],KIN[1.000000000000000],SHIB[431642.205697550000000],SOL[0.278227540000000],SRM[1.111648302140000],USD[-23.173753935857491800000000],USDT[25.491646934460588] |
| 06314391 | USD[0.001384981200000] |
| 06314410 | USD[10.000000000000000] |
| 06314421 | KIN[1.000000000000000],USD[0.0000000199956608] |
| 06314432 | DOGE[0.965689950000000],MATIC[1.508737640000000],NFT [5418099402177500029[1],SOL[0.004782580000000],USD[0.785285164941171]] |
| 06314505 | TRX[0.000201000000000],USDT[20.000000000000000] |
| 06314549 | BTC[0.000000018529088],ETH[0.000000005129278],USD[2.511639077195074],USDT[0.000000137692289] |
| 06314552 | USDT[0.710057359568609] |
| 06314557 | TRX[0.000030000000000],USDT[19.000000000000000] |
| 06314591 | BNB[0.000000133172400],TRX[0.000000000000000] |
| 06314596 | FTT[488.719620000000000],USD[4862.885795290000000],VGX[7500.000000100000000] |
| 06314624 | BCH[0.000560000000000],FTM[0.660000000000000],LTC[0.002900000000000],NEAR[0.030000000000000],SOL[0.007000000000000],TRX[0.866294000000000],USD[0.009384001823372],USDT[0.000000092500000] |
| 06314684 | TRX[1.000000000000000],USD[0.000000858152216],USDT[0.000009831439194] |
| 06314753 | BTC[0.000000040000000],ETH[0.000425390000000],USD[0.000000010162905],USDT[0.000000001187732] |
| 06314826 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],CHZ[2.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GHS[0.000015416008046],GRT[1.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[5.000000000000000],RUNE[1.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000] |
| 06314830 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],CHZ[2.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],GHS[0.533585674152033],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],MATH[2.000000000000000],LRSR[2.000000000000000],SXP[1.000000000000000],TOMO[2.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 06314840 | USD[10.000000000000000] |
| 06314898 | USD[10.000000000000000] |
| 06314901 | BTC[0.000000053563440],FTT[0.032695413869294],USD[3.069197956177191975] |
| 06314922 | ETHW[15.955693460000000],OKB[0.091353310000000],SHIB[1056023008.106385460000000],USDT[0.000000089968836],XOF[4904.036699150000000] |
| 06314949 | USD[10.000000000000000] |
| 06314961 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[1767.781037906484903],USDT[0.000000052391746] |
| 06315041 | USD[0.000000106032961],USDT[0.000000067070297] |
| 06315055 | TRX[0.000193000000000],USDT[0.001679377018001] |
| 06315119 | USD[10.000000000000000] |
| 06315126 | ETH[0.610000000000000],USD[0.000903201340000],USDT[0.520000000000000] |
| 06315130 | GHS[0.000009602255827],USD[0.000000100000000] |
| 06315168 | BTT[425194.100001640000000] |
| 06315170 | NFT [3722858071549581173[1],USD[0.980000000000000]] |
| 06315213 | USDT[19.934300000000000] |
| 06315245 | AVAX[0.000000066186912],BAO[1.000000000000000],GBP[0.000000034619013],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000021908424],XRP[0.002850300000000] |
| 06315295 | USD[10.000000000000000] |
| 06315399 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.090256430000000],USD[0.001025517217450],USDT[11.441209200000000] |
| 06315411 | USD[0.000148118711080] |
| 06315424 | USD[10.000000000000000] |
| 06315451 | USD[0.000099002591370Z],USDC[514.000000000000000] |
| 06315479 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],GHS[0.000089858653],KIN[4.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000824210000000] |
| 06315481 | USDT[1.000003615087654],USDT[0.000000028762245] |
| 06315535 | AKRO[7.000000000000000],BAO[38.000000000000000],BAT[1.000000000000000],DENT[8.000000000000000],GHS[0.000000697030466],GRT[1.000000000000000],HOLY[1.004512380000000],KIN[37.000000000000000],MATIC[0.000018260000000],RSR[7.000000000000000],TRX[3.000000000000000],UBXT[7.000000000000000],USDT[0.000652318429206] |
| 06315536 | AAVE[0.729880970000000],AKRO[2.000000000000000],ALPHA[1.000000000000000],APE[11.591505660000000],AVAX[12.723820000000295],BAO[10.000000000000000],BNB[0.185600000000007864],BTC[0.000000000000056],DENT[1.000000000000000],DOGE[104.000000004681752Z],DOT[1.000000000596876],ENS[8.455825810000],ODT[0.000000005296666],ETH[0.000000009932425],FIDA[1.000000000000000],FTM[271.267159600000000],GBP[28.958959961821450],KIN[10.000000000022504],MANA[38.757888000514623],MATH[1.000000000000000],MATIC[48.121000000971336],SAND[66.608651300044361],SHIB[11748.000047842966197],SOL[2.848229200010712],TRX[488.03930127000000000],UNI[1.794000000014951] |
| 06315549 | USD[10.000000000000000] |
| 06315553 | BULL[8.597000000000000],ETHBULL[48.120853000000000],TRX[0.000001000000000],USDT[0.006210981000000] |
| 06315646 | AKRO[2.000000000000000],ATOM[4.843402940000000],BAO[1.000000000000000],BTC[0.002115200000000],DOT[7.987646300000000],TRX[0.000010000000000],USDT[206.486884613982623Z],WFLOW[27.759477500000000] |
| 06315670 | BRZ[0.066637500000000],USD[0.000000009122500] |
| 06315688 | USD[28.852544564779338300000000] |
| 06315759 | BAO[2.000000000000000],GBP[37.155876475624709],KIN[3.000000000000000],USD[0.000562173583187] |
| 06315778 | BTC[0.000504220000000],ETH[0.013746820000000],ETHW[0.013746820000000],KIN[1.000000000000000],USD[0.000010698527294] |
| 06315784 | USD[95.843554657896000],USDT[0.000000063331221] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06315829 | USD[0.000000001096115348],USDT[0.000000005000000000] |
| 06315859 | AVAX[0.000000010000000],BTC[0.000000007440541],ETH[0.000000068146648],FTT[0.000000000491709],USD[0.000011738905254424],USDT[0.000000067339080] |
| 06315886 | USD[10.000000000000000000] |
| 06315950 | BTC[0.000000018926700],ETH[0.000000085012876],ETHW[0.000042210000000],USD[0.008761086090323100000000000000],USDT[0.000000084841984] |
| 06315953 | KIN[2.000000000000000],TRX[1.000000000000000],USD[0.632490724062800000000000000000000],USDT[0.000000088895562] |
| 06316001 | USD[0.000968840515339000000000] |
| 06316089 | USD[0.044729379000000000] |
| 06316110 | USD[50.010000000000000000] |
| 06316188 | ARS[0.000001926095197500000000000000],TRX[0.000028000000000000000000000000000],USDT[0.000000000274348] |
| 06316227 | USD[1.004983817399540000000000000],USDT[0.000000006943360] |
| 06316302 | BTC[0.057746390000000000],ETH[0.646631290000000000] |
| 06316324 | AKRO[30.000000000000000000],BAO[262.000000000000000000],DENT[26.000000000000000000],FRONT[1.000000000000000000000],GHS[2500.000008654414601900000000],KIN[289.000000000000000000],RSR[19.000000000000000000],SXP[1.000000000000000000],TRX[29.000004000000000000],UBXT[29.000000000000000000] |
| 06316388 | BTC[0.000146145421080200000000],FTT[0.000000000922370700000000],TRX[53.870965000000000000],USD[-4.675165507778096800000000],USDT[0.759490807329181100000000000000] |
| 06316398 | USD[10.000000000000000000] |
| 06316405 | USD[10.000000000000000000] |
| 06316427 | FTT[0.0024082466238000],LTC[0.000000009980595],TRX[0.0000000067541842],USD[0.000002535589781250000000000],USDT[0.000000005802664750000000] |
| 06316428 | BNB[0.008748910000000000],ETH[0.002065540000000000],ETHW[0.002065450000000000],LTC[0.009180000000000000],USDT[0.000000470000000000] |
| 06316440 | BTC[0.000000010000000000] |
| 06316514 | USD[10.000000000000000000] |
| 06316521 | BTC[0.01577764000000000000] |
| 06316532 | USD[10.000000000000000000] |
| 06316546 | BAO[1.000000000000000000] |
| 06316595 | USD[10.000000000000000000] |
| 06316611 | GST[0.0125580400000000],USDT[0.0010000011924480] |
| 06316641 | TRX[0.000017000000000000],USD[0.0087389172700000] |
| 06316661 | USD[0.3102888277700000],USDT[0.000000103822636] |
| 06316726 | TRX[0.000022000000000000],USD[-32.274790188284910000000000000000],USDT[49.999956650000000000] |
| 06316756 | TRX[0.000100000000000000],USD[0.000000094361736],USDT[965.0386747898792996] |
| 06316762 | USD[13.219685817504207600000000] |
| 06316765 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GHS[0.0000009597228400000000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 06316835 | AVAX[0.000000003068000],BTC[0.000000007509823000000000000000],DOGE[0.000000002318026900000000000000],ETH[0.000000073332986],LTC[0.000000002084200000000000000],SOL[0.000000003352000000000000],TRX[0.000000003000000000],USD[0.000000003275514100000000000000] |
| 06316837 | USD[93.000000000000000000] |
| 06316846 | ATOM[0.000000000865107860000000],COMP[0.000000007000000000],NFT (4617696575858636281)[1],SHIB[0.000000005164027000000000],USD[0.000000001515263100000000000],USDT[0.000000006633417600000000] |
| 06316908 | USD[2.450000000000000000] |
| 06316925 | NFT (4420884439793896110000000)[1],TRX[0.011446000000000000000000],USDT[3076.9837666700000000000000] |
| 06316943 | TRX[0.000002000000000000],USD[0.000000003430776000000000000],USDT[0.000000002807816000000] |
| 06316950 | USD[0.0067708462420720] |
| 06317008 | AKRO[5001.000000000000000000000000],ALPHA[101.000000000000000000000000],BAO[100010.000000000000000000000000],BAT[51.000000000000000000000000],DENT[12003.000000000000000000000000],HXRO[101.000000000000000000000000],KIN[1000008.000000000000000000000000],MATIC[13.000000000000000000000000],RSR[1.000000000000000000000000],SAND[1378.965402050000000000000000],SHIB[29255504.459459450000000000000000],SOL[42.183744201393104200000000000000],SXP[51.000000000000000000000000000000],TONCOIN[200.000000000000000000000000],TRX[2001.000000000000000000000000],USDT[0.0123900680159443] |
| 06317012 | EUR[0.0000000071309263],USDT[0.000000006069182400000000] |
| 06317030 | USD[0.160788036793037600000000],USDT[8.777892831900149300000000] |
| 06317042 | STEP[3713.157220000000000000],USD[0.0078166828309900] |
| 06317122 | BAO[1.000000000000000000],KIN[1.000000000000000000],LTC[1.260561890000000000000000],USD[0.0200001751118464] |
| 06317132 | ATOM[0.000000009129530000000000],AVAX[0.000000008675000000000000],BNB[0.000000003438241700000000],BTC[0.000000010765380],ETH[0.000000005609432],FTM[0.000000035609432],FTT[0.000000021514538],MATIC[0.000000061353198],SOL[0.000000021514538],TRX[0.000015693408511],USDT[0.000001806536606900000000] |
| 06317139 | BAO[4.000000000000000000],GARI[0.0009981922000000],KIN[1.000000000000000000],SHIB[2.008199916246093400000000],TRX[0.000000062038500],USD[0.000000009882446790000000],USDT[0.000000058084295] |
| 06317269 | USDT[29.710000000000000000] |
| 06317340 | LINK[0.012557480000000000],USD[-2.765764896950000000000000000000000000],USDT[8.211259925380571000000000] |
| 06317358 | AKRO[21.000000000000000000],AUDIO[3.000000000000000000],BAO[15.000000000000000000],BAT[3.000000000000000000],CHZ[1.000000000000000000],DENT[23.000000000000000000],FRONT[2.000000000000000000],GHS[0.000000090568471700000000],GRT[2.000000000000000000],HXRO[1.000000000000000000],KIN[33.000000000000000000],MATIC[2.000000000000000000000000],RSR[1.000000000000000000000000],SRM[1.000000000000000000000000],SXP[1.000000000000000000000000],TOMO[1.000000000000000000000000],TRU[1.000000000000000000000000000000],TRX[25.000000000000000000000000],UBXT[23.000000000000000000000000] |
| 06317373 | USD[0.0087870717531936] |
| 06317377 | BNB[0.004146030000000000],BTC[0.374442140000000000],CUSDT[4958.1227676800000000000000],DOGE[0.744505460000000000000000],ETH[0.0002408100000000],FTT[0.031880149773959600000000000000],LINK[0.056561730000000000],LTC[0.0038891000000000],MKR[0.000880090000000000000000],TRX[0.844804500000000000],UNI[253.1642742100000000000000],USD[0.0015665320070680000000],USDT[2554.4507654092500000000000000],XAUT[0.0554000000000000000000],YFI[0.0338043500000000000000] |
| 06317390 | BRZ[0.000000077258300],BTC[20.000000028161000000000000],CEL[0.000000012300100000000000],FTT[0.002735267640038900000000000],GMT[426.564385571147337500000000000000],TRX[0.0116616294255190],USDT[0.000000003720858100000000] |
| 06317412 | USD[10.000000000000000000] |
| 06317430 | TONCOIN[329.300000000000000000],USD[0.279930359000000000000000],USDT[1301.3700000000000000000000],WFLOW[63.287340000000000000] |
| 06317469 | BAO[1.000000000000000000],ETH[0.000094700000000000],NFT (5045955787898988844)[1],SOL[0.000330694778000000000000],TRX[0.000073000000000000000000],USDT[0.000000009536132700000000] |
| 06317475 | BAO[2.000000000000000000],BTC[20.000000000000000000],CHZ[1.000000000000000000000000],DENT[1.000000000000000000000000],ETH[0.000947020000000000000000],ETHW[0.014764180000000000000000],GBP[1019.487605972817206600000000],KIN[3.000000000000000000000000],TRX[1.000000000000000000000000],UBXT[1.000000000000000000000000],USD[0.0102077946397652] |
| 06317476 | TRX[0.000002000000000000],USDT[0.0001830761592993] |
| 06317481 | USDT[3.000000000000000000] |
| 06317533 | GHS[0.0000001996526676] |
| 06317636 | USDT[0.000000006000000000] |
| 06317640 | GHS[0.00000003734998100000000] |
| 06317678 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06317692 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GHS[0.192355915897209],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000023838106] |
| 06317710 | USD[0.000000481728 1606] |
| 06317780 | BTC[0.000000002786028 1],ETH[0.000421260000000000],ETHW[0.000421260000000000],USD[0.001924993982212] |
| 06317853 | USD[10.000000000000000000] |
| 06317861 | ETH[0.000000080000000000],ETHW[0.000000080000000000],USD[0.003655555 1065340] |
| 06317889 | GHS[0.000000093845784] |
| 06317909 | USD[10.000000000000000000] |
| 06317963 | USD[0.000120184069 2800] |
| 06317972 | CEL[0.000000066098869],ETH[0.000000870000000000],ETHW[0.072921620000000000],GBP[0.000000009413941 1],UBXT[2.000000000000000000],USD[0.000000127107961],XRP[428.9292889050969829] |
| 06317985 | USD[10.000000000000000000] |
| 06318000 | USD[10.000000000000000000] |
| 06318065 | KIN[1.000000000000000000],USD[0.000000154608362],USDT[0.000000029892893] |
| 06318123 | EUR[0.000000019518208],EURT[48.697857910000000000],TRX[0.006766760000000000],USDT[4165.2386919807946398] |
| 06318178 | BTC[0.026791740000000000],USDT[0.000117845983652 4] |
| 06318184 | BNB[0.000000180228665] |
| 06318226 | ARS[0.001606550000000000],USD[522.8493000000428158] |
| 06318239 | USD[0.000000048000000],VGX[0.000700000000000] |
| 06318248 | ETH[0.04530041000000000],ETHW[0.026000000000000000],USD[0.000292159628 1480],USDT[0.00178257555669067] |
| 06318255 | FTT[0.000000087514681],SOL[0.000000054558200],UNI[0.000000031365720],USD[0.000000127339775],USDT[0.000000045658799932] |
| 06318261 | AKRO[1.000000000000000000],AUD[0.614370329169838],AXS[0.001134430000000000],BAO[1.000000000000000000],BTC[0.000000070000000000],ETH[0.000007370000000000],ETHW[0.000007370000000000],GMT[0.000676060000000000],KIN[2.000000000000000000],PSG[0.000000078414032],RSR[1.000000000000000000],SOL[0.000010666489 1103],SPY[0.000030890000000000],TOMO[1.000000000000000000],USD[0.000011327579621],USDT[0.000000000472657 11] |
| 06318271 | BTC[0.000000002619 1772] |
| 06318348 | BTC[0.008000000000000000],USD[999.010000007403881 4],USDT[0.994804190000000000] |
| 06318365 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.376243470007 1000] |
| 06318509 | TRX[135.961450650709342 0],USD[0.005758650426391 1],USDT[0.000000048867599],XRP[530.5024759800000000] |
| 06318598 | TRX[0.000060000000000] |
| 06318602 | BAO[1.000000000000000000],BTC[0.000000270000000],USD[4.4148804291 17167] |
| 06318733 | AKRO[2.000000000000000000],BAT[1.000000000000000000],BTC[0.008746680000000000],DOGE[1.000000000000000000],ETH[0.121823270000000000],ETHW[0.120653140000000000],MXN[0.002377090000000000],USD[76.6809808753016467] |
| 06318746 | USDT[0.000059922630864 0] |
| 06318799 | USDT[204.479341554963894 2] |
| 06318860 | USD[0.000003404071 2459] |
| 06318874 | USD[0.0000818643438982],USDT[0.000000 100000000] |
| 06318882 | BTC[0.000 1206900000000] |
| 06318884 | BAO[5.000000000000000000],BTC[0.000000005607524 0],DENT[1.000000000000000000],ETH[0.00000009 1179111],ETHW[0.00000009 1179111],GBP[152.4670052131276197],KIN[3.000000000000000000],MATIC[2.000000000000833322],SHIB[0.000000082565608],USD[0.000000063876937] |
| 06318973 | ETH[0.000000001226000],NFT [3401538524497970 94][1],NFT [39159627758010 4692][1],USD[0.0090572497091200],USDT[0.000000186475095] |
| 06319044 | AUD[50.840098535614 2223],BAO[2.000000000000000000],KIN[5.000000000000000000] |
| 06319082 | ETH[0.772600000000000000],ETHW[0.772600000000000000] |
| 06319087 | CAD[0.000000050241432],DOGE[2.318774290000000],GHS[0.000000771662333],USD[-0.000000036627720],USDT[0.000000035358959] |
| 06319090 | USD[0.000000301619 0470] |
| 06319113 | NFT [56241922663209922 1][1],USD[0.000000164516058] |
| 06319185 | DOGE[13104.395054090000000],STORJ[6040.110124600000000],XRP[98495.8284840200000000] |
| 06319194 | BTC[0.000000030588539],ETH[0.000000003737340],MATIC[0.000000004365644],SOL[0.000000014950000] |
| 06319206 | AKRO[3.000000000000000000],ARS[0.000000264691349 4],BAO[4.000000000000000000],BTC[0.021530090000000],DENT[2.000000000000000000],ETH[0.082175950000000000],FTT[0.302614150000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[6.000000000000000000],UBXT[2.000000000000000000],USD[0.000000062576130],USDT[0.000135436088941 1] |
| 06319268 | USD[10.000000000000000000] |
| 06319324 | USDT[0.240770324170533 1] |
| 06319385 | AKRO[2.000000000000000000],ALGO[377.7242525800000000],APE[2.30269356000000000],AVAX[1.014422770000000],BAO[4.000000000000000000],CRO[115.8386494200000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SOL[1.689125500000000000],TRX[1.000000000000000000],USD[0.0027555996310779],XRP[153.8899566700000000] USD[0.0] |
| 06319387 | GBP[0.000001820998681],SOL[0.016648430000000],USD[9.470105517200000],USDT[0.000035260000000] |
| 06319390 | ETH[0.002763233597619 6],ETHW[0.005409621870655],FTT[13.802290590000000000],OMG[0.197909080000000],USD[36.54776411519648 16],USDC[362274.000000000000000] |
| 06319396 | BTC[0.000028830000000000],CAD[0.000013460000000],USD[0.571935129 1253775] |
| 06319420 | TRX[0.000003000000000000],USDT[-0.000000 1527421508] |
| 06319434 | BAO[3.000000000000000000],BTC[0.010419650000000000],ETH[0.075295390000000000],USD[0.000030895781 0274] |
| 06319455 | USDT[0.000000027031 1975] |
| 06319485 | DOGE[893.000000000000000000],USD[903.0295236588250000] |
| 06319488 | BAO[1.000000000000000000],GHS[0.000000093747946 0],USDT[1.366626860000000000] |
| 06319499 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000076279 115],GBP[0.000220802809 8644],NFT [34922109042 1549580][1],TRX[0.003847580000000000],USD[0.00000001 1011072],USDT[0.000000001539530],XRP[0.000028030000000000] |
| 06319551 | USD[5.000000000000000000] |
| 06319656 | TRX[0.000001000000000],USD[0.000053563872 2780] |
| 06319662 | USD[10.000000000000000000] |
| 06319664 | AUD[0.005103520000000000],USD[0.000000008521 6560],USDT[0.000000019549047] |
| 06319736 | GENE[4.859117840000000],GOG[165.000000000000000],USD[0.00000009000000000],USDT[0.000000493457880] |
| 06319780 | BTC[0.000000061470000],ETH[0.000898000000000000],ETHW[0.000898000000000000],GBP[0.00000008 1 117508],USD[0.000000004715444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06319784 | USD[0.0094202919950000],USDT[2.0569241800000000] |
| 06319790 | USD[0.0000035665933080] |
| 06319829 | DOGE[0.0002648400000000],KIN[1.0000000000000000],USD[0.0000000055479542],XRP[0.0590641400000000] |
| 06319889 | USD[1064.0767621030160411],USDT[0.0000000090661265] |
| 06319963 | BTC[0.0000000081579906],ETH[0.0000000081938558],ETHW[0.0001565021938558],FTT[0.0918088991783800],USD[2.4384570746307775] |
| 06319978 | GODS[0.0245510000000000],USD[0.7189327696750000],VGX[0.8683300000000000],XRP[0.9468000000000000] |
| 06319984 | BNB[0.2350432825000000],NEAR[0.0051500000000000],USD[0.1826198515500000] |
| 06320043 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],DENT[1.0000000000000000],ETHW[0.0784349200000000],KIN[9.0000000000000000],LTC[0.0000014500000000],MATIC[0.1881606700000000],SHIB[1020911.6229687400000000],SOL[0.0000092200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[125.7990388198099557] |
| 06320120 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.4308023000000000],FIDA[1.0000000000000000],FRONT[2.0000000000000000],HKD[168468.2103922246579912],HOLY[2.0000000000000000],KIN[1.0000000000000000],MATIC[2.0000000000000000],OMG[1.0000000000000000],RSR[1.0000000000000000],SRM[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[468593.1914350917390140] |
| 06320127 | BTC[0.0000000066678228],USD[0.0156191583467229],USDT[0.0000000077309440] |
| 06320142 | USD[0.0000000010725200],USDT[10.9598044110000000] |
| 06320149 | BAQ[2.0000000000000000],KIN[1.0000000000000000],NFT (3722639623813953461{1}),NFT (466928378903759248){1}],USD[0.0000000085608866] |
| 06320155 | USD[0.0001451868687906] |
| 06320342 | USD[0.0000001110000000],USDC[3375.2507915700000000] |
| 06320372 | ETH[0.0000000068171800],TRX[0.0000120000000000] |
| 06320374 | BNB[0.0000001000000000],TRX[1.6481901800000000],USD[0.0090674270270376],USDT[0.0066680266410942] |
| 06320380 | USD[0.0000002113505306] |
| 06320408 | USD[0.0043614323072856],XRP[0.0000000100000000] |
| 06320490 | TRX[0.0000020000000000],USD[1.9245628900000000],USDT[0.0000000066375036] |
| 06320519 | USD[0.0015971775139022],USDT[0.0000000044919471] |
| 06320535 | USD[123.7690615530000000000000000000] |
| 06320537 | USDT[0.0000000196002750] |
| 06320565 | AKRO[2.0000000000000000],ALGO[501.4512983000000000],BAQ[2.0000000000000000],BCH[2.0345697500000000],BTC[0.1775936900000000],DENT[2.0000000000000000],DOGE[46959.3469530200000000],ETH[33.4452976700000000],ETHW[8.2001883500000000],FTT[252.8719945500000000],KIN[16.0000000000000000],LINK[140.6591170500000000],MANA[801.1134443800000000],NFT (3561596359598689761{1}],NFT (4353913951192383511{1}],OMG[10.1878172100000000],TRX[2.0087472400000000],UBXT[2.0000000000000000],WRX[1224.0663859300000000],XRP[50015.0292145400000000] |
| 06320601 | USD[0.0000005121821],USDT[0.0000000038121158],XRP[0.0000000100000000] |
| 06320718 | ETH[0.0000000099235000],NFT (3675460462240184021{1}],TRX[0.8634870000000000],USDT[0.1375279469826000] |
| 06320723 | USD[0.0000000022466230],USDT[0.0000000005785389] |
| 06320748 | TRX[118086.3029755300000000],USD[0.0697538280371136] |
| 06320770 | SOL[0.0367605500000000],SRM[0.9998000000000000],USDT[7.4406876049500147] |
| 06320776 | AKRO[2.0000000000000000],BAQ[3.0000000000000000],BTC[0.1532246100000000],DOT[14.2355068100000000],ETH[3.6306356700000000],ETHW[3.2166566800000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[71.4023594644360811],USDT[0.0000167539200420] |
| 06320804 | TRX[0.0001430000000000],USD[0.0339736450000000],USDT[0.0000000076979387] |
| 06320872 | AUD[1010.4619579308100314],BTC[2.0000000088941452],ETH[6.0000000053782862],USD[0.0000000054103044] |
| 06320886 | BTC[0.0180000000000000],ETH[0.3879091700000000],FTT[0.1392112806823516],USD[1929.6922939031000000] |
| 06320897 | BRZ[0.0000000029791896],BTC[0.0001429400000000],FTT[0.0000000085770880],USD[0.0001513017673786],USDT[0.0000000095589745] |
| 06320918 | XRP[0.0000001000000000] |
| 06320959 | USD[7515.6941440064718400000000000000] |
| 06321009 | BTC[0.0000000046926637] |
| 06321017 | BNB[0.0000000055370292],ETH[0.0000000400000000],MATIC[0.0000000082200000] |
| 06321030 | AKRO[2.0000000000000000],BAQ[7.0000000000000000],BTC[0.0051807700000000],DOGE[392.4501076200000000],ETH[0.1222741900000000],KIN[7.0000000000000000],RSR[4.0000000000000000],SHIB[74019.2450037000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001392388188628] |
| 06321057 | ROOK[0.0100000000000000],USD[882.9954885903914700],USDT[245.8202611101975000] |
| 06321084 | BNB[0.0000000100000000],ETH[0.0000000072353700],SOL[0.0000000050897300],TRX[0.0000000289440656],USD[0.0000000088500249] |
| 06321089 | USD[0.0023721152811910],USDT[-0.0021311334116374] |
| 06321090 | APT[0.0300000000000000],TRX[0.0000820000000000],USD[1.0587454021172320],USDT[0.0000343619500000] |
| 06321098 | BNB[0.0000000100000000] |
| 06321099 | TRX[0.0000180000000000],USDT[0.0001933062276164] |
| 06321111 | TRX[0.0001000000000000],USD[0.0091324275344290],USDT[3.1047513500000000] |
| 06321191 | USD[0.0000002109325334] |
| 06321251 | BAQ[1.0000000000000000],BTC[0.0002144520000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-1.3958993838052961] |
| 06321303 | USDT[0.0000003347982230] |
| 06321307 | TRX[0.0000490000000000],USDT[10.9036930100000000] |
| 06321331 | BAQ[2.0000000000000000],BTC[0.0268314963335097],ETH[0.0332560500001620],ETHW[0.0331909500001620],KIN[3.0000000000000000],PAXG[0.0000001222242740] |
| 06321401 | BTC[0.0494858600000000],TRX[1.0000000000000000],USD[0.0000220753371462] |
| 06321412 | TRX[0.6090720000000000],USDT[0.0000000086500000] |
| 06321421 | USD[0.8914301708630245] |
| 06321501 | BTC[0.0001342100000000],USD[6.8568613202133989] |
| 06321515 | BNB[0.0060109000000000],USD[-0.1223244429852817] |
| 06321525 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],HOLY[2.0380564000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TOMO[2.0071245900000000],UBXT[3.0000000000000000],USD[30.0000000087341809],XPLA[45562.6090172000000000] |
| 06321531 | USD[0.0000574552887910],USDT[0.0001333620308216] |
| 06321536 | TRX[0.0001000000000000],USDT[0.0018090000000000] |
| 06321636 | BTC[0.0001556000000000],USD[-1.3955048597451414] |
| 06321665 | USD[1.9329660000000000],USDT[0.5527240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06321706 | AVAX[0.000000000322619],DOGE[0.000000000357726141],FTT[0.000000022863045],MATIC[0.000000004803031],NFT (332899117324283291)[1],NFT (385035683124074791)[1],SHIB[0.000000022561854],USD[0.000000108484252],USDT[0.000000013435166] |
| 06321730 | AUD[0.0048194200000000],USD[0.479737873173520] |
| 06321733 | TRX[0.000004000000000],USD[0.357822124285000],USDT[0.000000005746397] |
| 06321734 | USDT[0.1106890000000000] |
| 06321765 | AKRO[1.000000000000000],APE[0.000000085272156],AUD[0.000072330328841],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.012136673219467],ETHW[0.012136673219467],KIN[5.000000000000000],MANA[0.000000019277193],MATIC[0.000000096315901],RAY[0.000000052255597],SOL[0.000000009847463],TRX[3.000000000000000] |
| 06321783 | USD[0.000000077295753],USDT[0.0000000004972142] |
| 06321902 | SOL[0.01695613000000000],USD[0.00343177182141196] |
| 06321906 | FTT[0.0880000000000000],TRX[15.8498000000000000],USD[0.000000056392674],USDT[1177.4520302400000000] |
| 06322066 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETHW[0.378530400000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1586.4518155640214676] |
| 06322074 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],ETH[0.000000005408029S],UBXT[1.000000000000000],USD[0.0000647421898763] |
| 06322134 | AKRO[4.000000000000000],APE[0.000263550000000000],AUD[0.0003261604852228],BAO[14.000000000000000],DENT[2.000000000000000],ETH[0.000000047223878],KIN[15.000000000000000],RSR[1.000000000000000],SOL[0.000000096000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.4732015398677095] |
| 06322263 | TRX[0.2209980000000000],USDT[0.207278445000000] |
| 06322283 | USD[-0.102064362477328],USDT[0.122980630000000] |
| 06322352 | BTC[0.0000148900000000],ETH[0.000387130000000000],ETHW[0.037387120000000000],USD[0.000588065500000000],USDT[84.2638145002500000] |
| 06322366 | TRX[0.0005800000000000],USDT[410.9359952100000000] |
| 06322391 | USDT[1.0000000000000000] |
| 06322424 | LTC[18.9680000000000000] |
| 06322435 | KIN[1.000000000000000],USD[0.00016266042319SO] |
| 06322537 | BTC[0.0000049899403823],KNC[0.2000000000000000],USD[-0.2451682996779247],USDT[31.883038434238S071] |
| 06322541 | USD[0.3035307100000000] |
| 06322557 | BAO[1.000000000000000],TRX[1.000046000000000],USD[0.0000109310731026] |
| 06322741 | USD[10.0000000000000000] |
| 06322844 | ALGO[0.271760000000000],BTC[0.000068997000000],FTT[0.0943190000000000],GALA[3.3500000000000000],LOOKS[0.0132000000000000],TRX[0.8150410000000000],USD[1.0741512806250000],USDC[14657.0000000000000000] |
| 06322854 | BCH[0.000000020937803],BNB[0.0000000078788424],DOGE[189.6150801347542415],FTT[0.0000000002308511],NFT (497503102827661150)[1],USD[0.0000000099580482],XRP[0.0000001354223680] |
| 06322872 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[2.683503490000000000],KIN[1.000000000000000],NFT (567284838810249486)[1],TRX[1.837800000000000000],USD[0.0000001087629508] |
| 06322934 | USD[10.0000000000000000] |
| 06323064 | AKRO[1.000000000000000],BTC[0.000000460000000],USD[0.1157572663371404] |
| 06323182 | AKRO[2.000000000000000],AUD[0.0094998919587017],BAO[1.000000000000000],BTC[0.0000785490000000],ETH[0.000332707250400],ETHW[0.000592247250400],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.0000000602550S0],UBXT[1.000000000000000],USD[0.0000000070543887] |
| 06323208 | NFT (337020118635706543)[1],NFT (364490330388511118)[1],TONCOIN[197.1909517100000000],USD[0.0000000850169S62],USDT[288.3669117095705990] |
| 06323442 | USD[0.0026270237500000],USDT[0.0715845450000000],XRP[0.2881350000000000] |
| 06323453 | USD[10.0000000000000000] |
| 06323517 | AKRO[1.000000000000000],RSR[1.000000000000000],USD[0.0534463244295060] |
| 06323586 | BTC[0.0872076150000705],TRX[0.5870680000000000],USD[597.2888445921436617] |
| 06323628 | AKRO[2.000000000000000],AUD[0.0000002047902S0],AUDIO[1.000000000000000],CHZ[1.000000000000000],USDT[0.0000000045082002] |
| 06323665 | GHS[0.0000005932383750] |
| 06323667 | ALPHA[1.000000000000000],BTC[0.151233000000000],ETH[1.139524200000000],ETHW[1.287945850000000],TRX[1.000000000000000],USD[0.0002702679309615],USDT[0.0000000054147140] |
| 06323675 | CRO[1300.0000000000000000],USD[0.0006629887500000],USDT[0.0000000074777324] |
| 06323685 | ETH[0.000996000000000],ETHW[0.000996000000000],USD[1.3779534324000000],USDT[0.3089010000000000] |
| 06323820 | USD[10.0000000000000000] |
| 06323870 | APT[0.0037185200000000],DOGE[0.7590908700000000],ETH[0.0000855200000000],ETHW[0.000329820000000],FTT[31.1164549100000000],JPY[128.9427815300000000],MATIC[0.134114630000000],USD[5263.7301600960007146],USDT[0.0061259841356360] |
| 06323886 | BTC[0.035568870000000],USD[-0.6286018150490068],XRP[6.3362172700000000] |
| 06323903 | SUSHI[824.0000000000000000],TRX[0.055268000000000],USDT[81.6233501200000000] |
| 06323931 | FIDA[144.9712000000000000],FRONT[197.0000000000000000],FTT[0.0735266900000000],USD[0.0161028840000000],USDT[52.3691144945689951] |
| 06323947 | BTC[0.000000088000000],USD[0.0000857235589627] |
| 06323989 | TRX[0.0000630000000000],USD[0.0047553780000000],USDT[0.0000000072000000] |
| 06324093 | BAO[3.000000000000000],GBP[143.1418321182847080],KIN[1.000000000000000],USD[0.000000089749438] |
| 06324097 | BNB[0.0012235100000000],NFT (455154121552341914)[1],SHIB[0.0000000090324425],USD[0.000001871022015O] |
| 06324098 | AKRO[21.000000000000000],ALPHA2.000000000000000],AUDIO[2.000000000000000],BAO[15.000000000000000],BAT[1.000000000000000],CHZ[2.000000000000000],DENT[22.000000000000000],DOGE[1.000000000000000],GHS[0.0000009155969SO],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[14.000000000000000],MATIC[2.000000000000000],RSR[8.000000000000000],SECO[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[22.000000000000000],UBXT[23.000000000000000],USDT[0.0922558200000000] |
| 06324104 | BNB[0.0200000000000000] |
| 06324173 | TRX[0.0002510000000000],USD[0.3011939253150000],USDT[0.0048000048881108] |
| 06324214 | CHF[0.0000011971763584],RUNE[1.000000000000000] |
| 06324254 | USD[0.0000001903805S5],USDT[0.0000000006361400] |
| 06324265 | FTT[0.0000000040830000],NFT (342930827688270949)[1],USD[0.0000000021482296],XRP[0.0000000025374440] |
| 06324277 | BNB[0.0001043745086800],BUSD[1154.8429411200000000],USDT[0.7436860000000000] |
| 06324284 | BTC[0.0007804000000000],ETH[0.0018232800000000],ETHW[0.0018232800000000],SGD[0.0005524180679314] |
| 06324292 | ETH[0.000000047446600],ETHW[0.000000047446600],FTT[1.000000000000000],USD[0.000000098845120] |
| 06324293 | TRX[0.0001630000000000] |
| 06324298 | BNB[0.0190053200000000],USD[0.0000016195712864] |
| 06324312 | WRX[1625.1000000000000000] |
| 06324334 | BNB[0.000000100000000],MATIC[0.000000034013740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06324380 | XRP[0.2521256100000000] |
| 06324399 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GHS[0.0000009683408540],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATH[2.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000] |
| 06324458 | USD[231.6465093131325022] |
| 06324613 | BTC[0.0000483000000000],CAD[6.6258126600000000],DOGE[63.3665746300000000],ETH[0.0008638700000000],ETHW[0.0008502400000000],EUR[5.0641245500000000],KIN[2.0000000000000000],USD[0.0077117001574308],XRP[14.4768688400000000] |
| 06324616 | FTT[26.7592780000000000],TRX[0.0000730000000000],USD[32447.1276763746371998],USDT[0.0000000110476462] |
| 06324625 | ADABULL[10.0000000000000000],BNBBULL[0.2000000000000000],DEFIBULL[170.0000000000000000],DOGEBULL[100.0000000000000000],ETHBULL[1.0000000000000000],MATICBULL[10000.0000000000000000],TRX[0.0000040000000000],USD[0.0000000128582262],USDT[0.2805833970729200] |
| 06324627 | APE[18.1819757000000000],BAO[2.0000000000000000],BTC[0.0118908600000000],DENT[1.0000000000000000],ETH[0.0929977000000000],ETHW[0.0919488900000000],GMT[113.8320017800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[2.0739997500000000],UBXT[1.0000000000000000],USD[0.0105188856331813] |
| 06324630 | GBP[0.0000000003536896] |
| 06324646 | USD[113.9560861500000000] |
| 06324652 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0643884600000000],DENT[1.0000000000000000],ETH[0.2000291400000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050975748],USDC[1091.9286426000000000] |
| 06324667 | AUD[0.0556245059046976] |
| 06324698 | USD[4711.0216731171744306000000000],USDT[1.6460164459027480] |
| 06324702 | BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TSLA[0.1711949400000000],UBXT[1.0000000000000000],USD[0.0000082708586063],USDT[43.7866423692867639] |
| 06324714 | TRY[1.1029516070000000],USD[0.0247197268726570] |
| 06324841 | TRX[0.0003500000000000],USD[0.0000006191344],USDT[0.0765815801159807] |
| 06324938 | ATOM[17.2227668000000000],AUD[0.0000001581357],BTC[0.0224595000000000],ETH[0.5055070000000000],ETHW[0.5055070000000000],FTT[10.0000000000000000],NEAR[176.6323000000000000],SOL[24.4600265600000000],UNI[114.5043792000000000],USDT[1195.8544333509508780] |
| 06324974 | USD[10.0000000000000000] |
| 06324976 | USDT[0.0924744600000000] |
| 06325015 | AUDIO[47.0000000000000000],GBP[0.0000000112760318],USD[0.0822221980000000],USDT[14.9629542693993916] |
| 06325204 | USD[10.0000000000000000] |
| 06325238 | AUD[0.0000001467897040] |
| 06325274 | AUD[0.0002526535401574],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 06325341 | USD[10.0000000000000000] |
| 06325365 | TRX[0.0000020000000000] |
| 06325367 | ETH[0.0161700000000000],ETHW[0.0161700000000000] |
| 06325375 | ALTBULL[0.1000000000000000],BNBBULL[1.0000000000000000],BULL[0.0009600000000000],ETHBULL[61.5986030800000000],USD[0.2104775708159464] |
| 06325456 | USDT[37534.4926120000000000] |
| 06325458 | BTC[1.0005821442000000],FTT[0.0613400000000000],LTC[12.7774440000000000],MKR[0.0005970000000000],TRX[0.0000010000000000],USD[8008.3176591753200000000000000],USDT[17552.1409136000000000] |
| 06325472 | USD[10.0000000000000000] |
| 06325552 | CREAM[0.0010000000000000],USD[1.1089753576850000],USDT[0.0025462150000000] |
| 06325559 | USD[0.0000000086489314],USDT[0.0000000082416008] |
| 06325564 | AKRO[1.0000000000000000],DOGE[2459.4551143000000000],USDT[284.4327800000000000] |
| 06325638 | USD[6.1395071655518745],USDT[3.4840360000000000] |
| 06325661 | BTC[0.0000000073404000],TRX[0.0949760000000000] |
| 06325678 | SUSHI[15.0000000000000000],USDT[14.9750942150000000] |
| 06325697 | USD[150.0000000000000000] |
| 06325739 | AUD[0.0000009169675]5,BCH[0.0076416820000000],BNB[0.2495363400000000],BTC[0.0295384270582260],ETH[0.1578921360000000],ETHW[0.0809522760000000],FTT[24.2195903860082990],LINK[2.9744114000000000],LTC[0.3667524400000000],TONCOIN[0.0829280000000000],USD[219.5042455109474939],USDT[0.0000001204156010] |
| 06325773 | APT[0.0000000027540000],BNB[0.0000000020000000],ETH[0.0000000672720608],ETHW[0.0000000020000000],MATIC[0.0000000049332454],TRX[0.0000000049091036],USD[0.0000042734655644],USDT[0.0000000040517542] |
| 06325777 | BTC[0.0000013900000000],USD[0.9155791020000000],USDT[0.0000000156485350] |
| 06325791 | AUD[0.0051640942732209] |
| 06325804 | FTT[1.8000000000000000],USD[16.9406288155000000] |
| 06325811 | TRX[0.0000170000000000],USDT[20.0000000000000000] |
| 06325829 | AKRO[1.0000000000000000],AUD[0.0000115700258999],BAO[1.0000000000000000],ETH[0.0000000035164622],KIN[2.0000000000000000],TRX[0.0000058643512],USD[0.0000000033465987] |
| 06325886 | BAO[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000487553428875],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[0.0001570661260530] |
| 06325970 | TRX[0.0012790000000000],USDT[100.0000000000000000] |
| 06326016 | BTC[0.0000000002184600],TRX[0.0004000000000000] |
| 06326030 | DOT[0.0000000143106117],FTT[10762.5929969627091367],LINK[0.0000000158000000],MATIC[0.0000000147846154],NFT[3010444765888849992][1],NFT[4289268681173762]61[1],SRM[0.1246658200000000],SRM_LOCKED[108.0229432000000000],USD[58.5023057713479146] |
| 06326045 | USD[51.1798626800000000] |
| 06326099 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000300000000],DENT[6.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GHS[0.0164993162962626],HOLY[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000974600000000] |
| 06326179 | GBP[0.0000020918170] |
| 06326216 | AKRO[2.0000000000000000],GHS[0.0000000451160065],KIN[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0085335300000000] |
| 06326339 | BTC[0.0000995000000000],USD[0.0060837290000000] |
| 06326377 | AUD[0.0057103322945713],BTC[0.0000000074171368],ETH[0.0000000075000000] |
| 06326383 | BTC[0.0001001000000000],SOL[0.2516170200000000],USD[0.2952218135000000],XRP[21.0100000000000000] |
| 06326463 | TRX[0.0003380000000000] |
| 06326466 | BTC[0.0000521200000000],SOL[0.0030780100000000],USD[21.0631923300000000],XRP[0.0100000000000000] |
| 06326469 | AUD[0.0008932469464432] |
| 06326514 | AVAX[0.0000000313122248],BNB[0.0000000060334918],ETH[0.0000000038067404],GALA[0.0000000080508894],MATIC[2.9685004164327856],SOL[0.0000000032710610],TRX[0.0001900479047949000],USDT[0.0000000071190800] |
| 06326587 | ETH[0.0000000028637324],SOL[0.0000000083536633],TRX[1.3973401191385576],USD[310.9865367477463116],USDT[0.0000000084053752],XRP[0.0000000028500218] |
| 06326636 | AKRO[6.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000098349016951],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06326670 | USD[10.000000400000000000] |
| 06326704 | USD[10.000000000000000000] |
| 06326728 | AUD[0.000013380546130300] |
| 06326745 | USDT[1969.599268970000000000] |
| 06326765 | ETH[0.000000020000000000],ETHW[0.000000020000000000],GHS[18.292860353444889460],KIN[1.000000000000000000],MATIC[0.000476250000000000] |
| 06326795 | USD[0.000000007995000000],USDT[0.008029810000000000] |
| 06326857 | USD[30.000000000000000000] |
| 06326869 | EUR[0.000000046554599900],KIN[1.000000000000000000] |
| 06326915 | TRX[0.000034000000000000] |
| 06326990 | USD[0.000295010000000000] |
| 06327021 | USD[0.000000007524448500],USDT[0.000304777815500000] |
| 06327146 | MATIC[1.190000000000000000],USDC[7.900000000000000000] |
| 06327147 | AUD[0.000000011115524800],BTC[0.000000004000000000],USDT[0.000000007726928200],VGX[253.781361930000000000] |
| 06327153 | LTC[17.608895420000000000],NFT [3777540724234830871[1],USD[3.917573272110720000] |
| 06327154 | USDC[1000000.073360000000000000] |
| 06327169 | EUR[553.348716720000000000],USD[0.523503787000000000],USDT[0.081663110000000000] |
| 06327174 | BTC[0.086582680000000000],USD[14.679208000000000000] |
| 06327177 | USD[0.000000007367240300] |
| 06327262 | TRX[0.002293000000000000] |
| 06327295 | LTC[0.090681108162180000],TRX[0.000060000000000000] |
| 06327310 | NFT [5223570057590861091[1],SHIB[1.437806293214013600],USD[0.000000012485307],WAVES[0.000000009874688] |
| 06327435 | USD[0.644546350000000000],USDT[13.374816851136139500] |
| 06327482 | USD[13.981855322500000000] |
| 06327696 | USD[4.287237946225179800] |
| 06327706 | GBP[0.000043253657060100] |
| 06327733 | BNB[0.000000006464067400],BTC[0.000000016034665],FTT[0.000001860541685600],USD[0.000145514204475000],USDT[0.000000126672216] |
| 06327736 | TONCOIN[57.388520000000000000],USD[1.210000000000000000] |
| 06327820 | BIT[235.000000000000000000],BTC[0.000000009000000000],ETH[0.000000078837600000],FTT[2.700000000000000000],USD[193.951598971098828240],USDT[721.923297914661351500] |
| 06327827 | USD[30.000000000000000000] |
| 06327960 | USD[10.000000000000000000] |
| 06328055 | USDT[0.000000012891576000] |
| 06328071 | USD[10.000000000000000000] |
| 06328142 | GBP[49.499759981180724200] |
| 06328157 | USD[0.490000000000000000] |
| 06328178 | BTC[0.850917461352218400],ETH[11.852000000000000000],FTT[154.435100000000000000],SOL[25.958630740000000000],USD[2.530005315444012500] |
| 06328280 | BAO[1.000000000000000000],BTC[0.000000005000000000],CHF[0.002739791806908800],DENT[1.000000000000000000],ETHW[0.079365480000000000],KIN[1.000000000000000000],USDT[1.647570421500000000] |
| 06328339 | BTT[4000.000000000000000000],USD[0.326000000000000000] |
| 06328343 | TRX[0.001700000000000000],USD[18.968319028300000000],USDT[0.000000027035895] |
| 06328378 | DENT[1.000000000000000000],ETH[3.682656090000000000],ETHW[3.682656090000000000],USD[0.000186748561179] |
| 06328393 | BNB[0.000000005552226],BTC[0.000000044285702],ETH[0.000000087452554],MATIC[0.000000063819775],SHIB[0.000000075855882],USD[0.000000023258690],USDT[0.000000013523492] |
| 06328398 | BAO[0.007233020000000000],BTC[0.001200100000000000],USD[3.068805834500000000],XRP[0.010000000000000000] |
| 06328461 | POLIS[0.042375100000000000],SOL[0.000223530000000000],USD[0.006803531700000000],USDT[0.000000025000000000] |
| 06328527 | BAO[2.000000000000000000],BTC[0.113184800000000000],CHF[0.000197325981047900],DENT[1.000000000000000000],ETHW[1.389963830000000000],MATH[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000066578240],USDT[11.077864443619350600] |
| 06328545 | JPY[230.588426800000000000],USD[0.000000002000000000] |
| 06328608 | BTC[0.011100000000000000],TRX[0.000163000000000000],USD[0.000000013227144],USDT[27.926212761447780] |
| 06328622 | USDT[21.060000000000000000] |
| 06328645 | BTC[0.000040417782800000],ETH[0.000918400000000000],ETHW[0.000918400000000000],FTT[0.384386770000000000],SOL[0.015957500000000000],USD[30.038741663492136000] |
| 06328665 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],GHS[0.000000418794864],KIN[4.000000000000000000],UBXT[1.000000000000000000] |
| 06328691 | AKRO[22.000000000000000000],ALPHA[1.000000000000000000],AUDIO[2.000000000000000000],BAO[25.000000000000000000],DENT[31.000000000000000000],DOGE[1.000000000000000000],FRONT[2.000000000000000000],GHS[0.228393089252516090],GRT[1.000000000000000000],HOLY[2.049545370000000000],HXRO[2.000000000000000000],KIN[12.000000000000000000],MATH[4.000000000000000000],MATIC[2.046859990000000000],RSR[9.000000000000000000],SXP[2.000746960000000000],TRX[28.660961540000000000],UBXT[28.000000000000000000] |
| 06328839 | USD[10.000000000000000000] |
| 06328890 | BTC[0.486054000000000000],USD[0.091528750000000000] |
| 06328898 | AKRO[16.000000000000000000],ALPHA2.000000000000000000],AUDIO[2.000000000000000000],BAO[32.000000000000000000],BAT[2.000000000000000000],CHZ[1.000000000000000000],DENT[30.000000000000000000],FIDA[3.000000000000000000],FRONT[4.000000000000000000],GHS[0.000000378437202],HOLY[2.000000000000000000],HXRO[1.000000000000000000],KIN[30.000000000000000000],RSR[13.000000000000000000],SECO[3.000000000000000000],TOMOC[2.000000000000000000],TRX[27.000000000000000000],UBXT[28.000000000000000000],USDT[0.000307670000000000] |
| 06329904 | USD[0.006579653100000],USDT[0.000000002286686] |
| 06328932 | USD[7630.275186200000000000] |
| 06329007 | BTC[0.000000010000000000] |
| 06329121 | TRX[0.000235000000000000],USDT[5.000000000000000000] |
| 06329157 | AUD[0.000004055509379],BAO[2.000000000000000000],BTC[0.016896540000000000],DENT[1.000000000000000000],ETH[0.321109740000000000],ETHW[0.320931010000000000],SOL[3.933804480000000000] |
| 06329235 | LTC[0.000000052530066],USD[0.000003953382424] |
| 06329298 | ALGO[0.145380000000000000],BTC[0.000145128000000000],BUSD[8922.225565090000000000],ETH[0.006092700000000000],ETHW[0.006092700000000000],FTT[0.088980000000000000],GALA[9.300800000000000000],LOOKS[0.857310000000000000],TRX[0.000010000000000000],USD[0.000000093177182] |
| 06329319 | KIN[1.000000000000000000],SRM[4.499736810000000000],USD[3.000000000437590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06329373 | APT[8.962037530000000],BCH[0.000000028024938],BTC[0.000000026147058],ETH[0.000000071668334],GBP[0.000000056043583],USD[0.000000126890256],USDT[0.000000109294757],XRP[0.000000073710684] |
| 06329422 | TRX[0.000022000000000],USDT[2.121283560000000] |
| 06329458 | EUR[0.000000067259466],NFT (3394282614310093575)[1] |
| 06329485 | APT[0.000000039717700],BNB[0.000000039630408],BTC[0.000000001937144],MATIC[0.000000023176308],SOL[0.000000089873710],TRX[0.000016006850005311],USD[0.000000149506724],USDT[0.000000046892212] |
| 06329503 | BTC[0.000000024935680],BUSD[3887.384602770000000],ETH[0.000000020836938],EUR[0.000000021000000],FTT[0.000000049544629],JPY[0.000000009750000],TRY[0.000000058750000],USD[0.000000013709466] |
| 06329555 | ETH[0.000309640000000],USDT[0.106956708941284] |
| 06329603 | APT[25.219530840000000],TRX[0.000000007694547 5],USD[0.000000247663956] |
| 06329640 | USD[0.000000033568110] |
| 06329684 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.194830600000000],DENT[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000],SECO[1.008243820000000],TRU[1.000000000000000 00],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000448430000000],USDT[0.000057990471 6446] |
| 06329727 | USD[0.000000002084171 0],USDT[0.000000000491964],XRP[0.000000051562165] |
| 06329731 | TRX[0.000002000000000] |
| 06329776 | USD[0.000018817015272 8] |
| 06329829 | ETH[0.000697673279014],TRX[0.000028000000000],USDT[0.000000000829294] |
| 06329867 | USD[0.000000715253 6879] |
| 06329868 | BEAR[456.40000000000000 0],BULL[0.00023080000000 00],USD[280.941276989277 5842],USDT[0.000000010216 9664] |
| 06329923 | APE[3.869454710000000],AUD[0.004966908041952],BAO[10.0000000000000000],BTC[0.006587140000000],DENT[2.000000000000000],DOGE[58.117717110000000],ETH[0.212147350000000],KIN[3.000000000000000],LDO[1.016110090000000],RSR[1.000000000000000],SHIB[182608.770455710000000],SOL[1.016323520000000 0],USD[0.001739389220000],LSTG[2.061372700000000],TRX[83.858113100000000],UBXT[2.000000000000000] |
| 06329943 | USD[0.001739389220000] |
| 06329980 | FTT[3.870000020000000],NFT (4996057817292834 68)[1],USDT[2.9259310900000000] |
| 06330047 | USD[6277.707110000000000] |
| 06330055 | AAPL[66.422074250000000],BUSD[50.000000000000000],BYND[157.799128110000000],ETH[6.009696740000000],GOOGL[89.414273400000000],NFLX[42.290164490000000],TSLA[62.689734060000000],TSM[56.081353790000000],USD[0.000093406541333],USDT[0.000012514183994] |
| 06330063 | AAPL[17.248870241000000],AMZN[45.574000000000000],BNB[30.610975330000000],BTC[0.387594675250000],CHZ[9.215110000000000],CITY[29.785093550000000],DOT[0.001042690000000],ETH[5.591498300000000],ETHW[5.591442700000000],FTT[0.079722220000000],HT[243.298249150000000],NFT (4132373804211302999)[1],NFT (5160131782189258 45)[1],NFT (5277113259576676 62)[1],NFT (560748811139741 094)[1],SRM[0.162117450000000],SRM_LOCKED[2.837882550000000],TRX[1484.000000000000000],USD[805.392507898366375 0],USDT[0.000510524410000] |
| 06330121 | USD[80.899495000000000 0] |
| 06330241 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[4.000000000000000],UBXT[1.000000000000000],USD[0.639150230000000] |
| 06330257 | USD[0.004000533898 2824] |
| 06330259 | AUD[0.000000185645085],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.007894560000000] |
| 06330289 | SHIB[41090422.258403920000000] |
| 06330297 | USDT[1100.00000000000000 0] |
| 06330328 | SOL[0.763185750000000] |
| 06330426 | BAO[1.000000000000000],GBP[0.009000993315053 2],TRX[1.000000000000000],USD[0.000000103682812] |
| 06330347 | BTC[0.001999620000000],USD[0.003090338501 2849],USDT[0.003259510000000] |
| 06330499 | BRZ[2.771000000000000],BTC[0.014876340000000] |
| 06330509 | USD[0.001816227416013] |
| 06330608 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[49.128745971387 1975],USDT[0.000000033548610] |
| 06330663 | BTC[0.000000035781600],ETH[0.006002600000000],FTT[0.052603342623367 9],SAND[0.017433760000000],USD[0.787244219976300 3] |
| 06330664 | ATOM[1.241336220000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],MATIC[0.000000008637920],NFT (3901658362382730 33)[1],TRX[1.001430000000000],UBXT[1.000000000000000],USD[0.000001458201873],USDT[0.000000011830849 0] |
| 06330678 | ARS[0.837844430000000],USD[0.000000005203876 5],USDT[0.000000073784080] |
| 06330679 | BAO[1.000000000000000],BTC[0.001782070000000],ETH[0.090792480000000],ETHW[0.090792480000000],TRX[1.000000000000000],USD[0.010088053834981 7] |
| 06330729 | ETH[1.868000000000000],ETHW[1.868000000000000],USD[0.365972397500000 0] |
| 06330730 | TRX[0.004160000000000],USD[0.000000009375973 5],USD[0.000000044405559] |
| 06330742 | AKRO[5.000000000000000],AUD[0.000226031194969 3],BAO[5.000000000000000],BTC[0.000004824533330],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000000024510814],HOLY[0.000009180000000],KIN[4.000000000000000],LTC[0.000004700000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000 00],UBXT[6.000000000000000],USD[0.000044451533796] |
| 06330748 | TRX[0.010049000000000] |
| 06330785 | ETH[0.000000007461007],ETHW[0.000000047889194],FTT[9058.800000000000000],TRX[0.089706000000000],USD[229013.242490897795000000],USDC[20000.000000000000000] |
| 06330799 | TRX[0.000001000000000] |
| 06330804 | BAO[2.000000000000000],DENT[2.000000000000000],FTT[0.053236500000000],KIN[3.000000000000000],LUNC[1521995.382616980000000],RSR[2.000000000000000],SHIB[265594049.348341400000000],USD[0.524049303215589 0],USDT[0.000000042067380] |
| 06330910 | NFT (5283288565253953 83)[1],USD[0.000000077762865],XPLA[448.171818000000000 0] |
| 06330911 | USD[0.000018395710781 6] |
| 06330996 | USD[0.000289188312695 0],USDT[0.000000028121078] |
| 06330997 | AUD[0.003664510000000],BAO[1.000000000000000],GRT[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000056201981] |
| 06331067 | USD[0.000263578053977 8] |
| 06331073 | CAD[19411.764607990468 4063],ETH[0.000000003233 9866],USDT[0.000000126908642] |
| 06331159 | ATOM[139.994620000000000],BTC[0.245415068906000 0],DOGE[1121.182000000000000],DOT[22.300000000000000],ETH[6.121627960000000],ETHW[0.000084560000000],EUR[14.129493760000000],LINK[261.003955640000000],SOL[3.916860000000000],USD[53.579382524140553 5],USDT[12.142523915000000],XRP[9009.349133 86300000000] |
| 06331162 | CTX[0.000000004252948],SOL[0.000000054438376],USD[0.000000109126338],USDT[0.000000036033978] |
| 06331165 | USD[0.006835879800000] |
| 06331185 | BTC[0.000000227143786] |
| 06331215 | ETH[0.000000023159640],TRX[0.000012000000000],USD[0.000141110449380],USDT[0.000000117525701] |
| 06331293 | LTC[86.708020000000000] |
| 06331326 | BTC[0.001793090000000],USD[11.069500787530 1086] |
| 06331330 | FTT[1.265032230000000],USD[0.000000084107 2189] |
| 06331406 | BTC[0.000100100000000],USD[2.184080993250 0000],XRP[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06331434 | USD[0.0000000267249180],USDT[56.2400000041801964] |
| 06331549 | LUNC[34729.8291338000000000],SHIB[0.0000000100000000] |
| 06331577 | BAO[1.0000000000000000],GBP[0.0038603801085520],KIN[2.0000000000000000],USD[0.0000000028346760] |
| 06331580 | TRX[0.0000650000000000],USDT[0.0910974000000000] |
| 06331591 | TRX[0.0031720000000000],USDT[20.1403992700000000] |
| 06331603 | FIDA[0.9144000000000000],FTT[26.2714953000000000],NFT (3751343146771558840)[1],TRU[0.7658000000000000],USD[0.0000002200071360],USDT[0.1134994512150150] |
| 06331621 | USD[200.0100000000000000] |
| 06331628 | USD[0.0009972044000000] |
| 06331723 | BNB[0.0000000091066407],BTC[0.0000000037133225],DOT[0.0000000023406084],SOL[0.0000000013708025],TRX[0.0000130001940705],USD[0.0000001046961081],ZRX[0.0000000043864000] |
| 06331753 | ETHW[0.0002747500000000],TRX[0.0020230000000000],USD[-28.3165004370416323],USDT[32.7477548890000000] |
| 06331936 | TRX[0.0002800000000000],USDT[2447.9988001200000000] |
| 06331946 | USD[0.7840000000000000] |
| 06331954 | LTC[0.0000010900000000] |
| 06331997 | TRX[19.0000370000000000] |
| 06332057 | ETH[0.0000000100000000] |
| 06332097 | FTT[24.9889800000000000],GMT[0.0000000080000000],SOL[7.0986510087204917],USD[30.5069372730980179] |
| 06332099 | FTM[1.0000000000000000],LOOKS[1.0000000000000000] |
| 06332126 | ALGO[42.7999568300000000],FTT[4.2042596600000000],KIN[1.0000000000000000],SOS[74302920.8903432600000000],STARS[992.6031218400000000],USD[0.0372566650000000],USDT[1.0507662400000008] |
| 06332196 | TRX[0.0000010000000000] |
| 06332199 | CHZ[40.0000000000000000],USD[0.0644330037000000],USDT[1.0910753560000000] |
| 06332215 | TRY[0.0000000066811100],USD[0.0000000018239254] |
| 06332229 | USD[0.0000000153108215],USDT[0.7060184149507903] |
| 06332298 | BNB[0.0000000064135600],LTC[0.0000000062668258],MATIC[0.0000000017770596],SOL[0.0000346722262880],TRX[22.0031822800000000],USD[0.0000001256491360],USDT[0.0000000121186476] |
| 06332361 | USD[10.0000000000000000] |
| 06332419 | USD[-0.6385193251525000],USDT[10.0000000000000000] |
| 06332451 | CTX[-0.0000000226629200],USD[0.6677444005172000],XPLA[769.9250335900000000] |
| 06332489 | USD[0.0000000027500000] |
| 06332543 | BNB[0.0067110200000000],BTC[0.0000001000000000],USD[4.4318171155000000],XRP[0.0130000100000000] |
| 06332546 | FTT[0.0140025300000000],GHS[0.0000005306628313],SHIB[21926.5692567500000000],USD[0.0000000054532903] |
| 06332585 | BAO[4.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],TRX[3.0000440000000000],UBXT[1.0000000000000000],USD[1719.6026957390720890],USDT[307.4441957803757264] |
| 06332652 | LDO[0.9998000000000000],TRX[0.0000700000000000],USD[0.0517272152114139],USDT[0.0069210200000000] |
| 06332665 | BTC[0.0000000064217299] |
| 06332689 | GST[0.0000110900000000],SOL[8.8276240000000000],USD[0.0457062945000000] |
| 06332780 | TRX[0.0004550000000000] |
| 06332784 | BTC[0.0000979670000000],LDO[0.9946800000000000],USD[99.1343689625000000] |
| 06332898 | BTC[0.0017949100000000],ETH[0.0364261500000000],ETHW[0.0364261500000000],USD[158.8015013406901111] |
| 06332914 | USD[0.0001601054283000],USDT[0.0000189203733922] |
| 06332930 | USD[-14.6692044100000000],USDT[20.1700000000000000] |
| 06333012 | AXS[0.0032462300000000],BTC[0.3055342817442500],USD[1082.0693381195097934],XRP[0.5338780000000000] |
| 06333022 | BTC[0.0068602020000000],ETH[0.1904441600000000],ETHW[0.1827539400000000],SOL[7.3791496000000000],USD[628.5596108370000000] |
| 06333033 | USD[-15.6478978335654827],USDT[19.0039000100000000] |
| 06333093 | ETH[0.0000000055067308],ETHW[0.0000000055067308],GBP[0.0000001167819960],SOL[83.1589810182838857],USD[0.0000000055090151] |
| 06333122 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000184890748],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USDT[338.2559267300000000] |
| 06333200 | SWEAT[8.9988000000000000],USD[0.0027430200000000] |
| 06333231 | TRX[0.0000010000000000] |
| 06333267 | USD[0.0000089347057192] |
| 06333332 | GBP[80.0000000000000000] |
| 06333335 | USD[-181.2115033159292337],USDT[201.7220859200000000] |
| 06333436 | BTC[0.0000144000000000],CHF[0.0124466200000000],ETH[0.0005948500000000],EUR[0.0046699900000000],USD[816.7991073035381053000000000] |
| 06333499 | USD[0.0000000120446614] |
| 06333572 | CEL[3004.7379943262142400] |
| 06333579 | ANC[0.0025572600000000],ATLAS[10.2604128300000000],BNT[0.0020549300000000],CEL[0.0179938200000000],DOGE[0.4054846700000000],GMT[0.0138117200000000],MATIC[0.0038364100000000],SHIB[257.9115676500000000],SPELL[0.9864049600000000],TRX[0.9770130100000000],UBXT[2.9910000000000000],USD[0.2385273394812236],USDT[0.0453678250000000],XRP[18.1784118300000000] |
| 06333606 | USD[10262.1068028900000000] |
| 06333635 | ETHW[0.0410000000000000],USD[0.5177953038750000] |
| 06333705 | BAO[2.0000000000000000],BTC[0.0085806902071756],DENT[1.0000000000000000],ETH[0.0100000058786984],KIN[2.0000000000000000],USD[0.0001441853074604] |
| 06333734 | USD[48.2066165892500000],XRP[35.7499840499750000] |
| 06333746 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000004886000440],KIN[4.0000000000000000],MATIC[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0051429000000000] |
| 06333749 | ETH[0.0088377585949022],ETHW[0.0088377589494022],USD[0.0000000067000000] |
| 06333795 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SPY[0.6578841307354845],USD[1.0502449100000000] |
| 06333839 | BNB[0.0000000031412026],MATIC[0.0387184043349611],TRX[0.0000000073224066],USD[0.0000000009097645],XRP[0.0000000012050000] |
| 06333883 | FTT[0.0000043100000000],USD[0.0011579691652426],USDT[0.0000889400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06333940 | USD[0.0002100026115885] |
| 06333947 | APT[0.0090056304910000],ETH[0.0000000064000000],KIN[1.0000000000000000],SOL[0.0002956452449730],USDT[0.0000000055350000] |
| 06334126 | TRX[0.0002320000000000] |
| 06334245 | AURY[1.0000000000000000],BTC[0.0069376800000000],CAD[0.7607992400000000],ETH[0.3402375800000000],ETHW[0.1862467100000000],USD[0.7002419793734772] |
| 06334249 | BNB[0.0000000127730000],MATIC[0.0000000055141705] |
| 06334303 | BTC[0.0001780558674485],CEL[0.0000000323046617],GBP[0.0659668847032720],GMT[2.3403206706698592],KIN[1.0000000000000000],MATIC[0.0000000099712847],USD[11811.1357913447372960] |
| 06334326 | USD[-0.3098009030699483],USDT[0.3455786997590442] |
| 06334337 | KNC[0.0000000577609487],TRX[0.0000000176709800] |
| 06334345 | BTC[0.0000000400000000],TRX[0.0004270000000000],USDT[0.0000000029943828] |
| 06334350 | USD[1500.0100882800000000],USDC[1104.6670717100000000] |
| 06334366 | BTC[0.0000000016212180] |
| 06334392 | ATOM[18.6964470000000000],USD[1262.8873016231008492],USDT[9.8311824777871781] |
| 06334402 | USD[-5.6665048528669059],USDT[24.5584629700000000] |
| 06334459 | BTC[0.0000075900000000],SOL[1.4909544800000000],TRX[0.0000610000000000],USD[0.0038961286698392],USDT[0.0172432525000000] |
| 06334478 | FTT[4.2992260000000000],USD[791.0896367892130000] |
| 06334485 | USD[10.0000000000000000] |
| 06334617 | TRX[0.0000060000000000] |
| 06334644 | ETH[0.0004611500000000],ETHW[0.0004611500000000],EUR[0.0000909654798208],USD[0.0059876294671687],USDT[0.0000686866444029] |
| 06334726 | USD[0.0000001116632675] |
| 06334775 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CAD[134.9023312084745151],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0005798141511683] |
| 06334829 | USDT[10.0000000000000000] |
| 06334843 | ETH[0.0000000046988551],ETHW[0.0029358646988551],USD[3.8452618976861978] |
| 06334864 | BTC[0.0000986600000000],USD[3.0095813150000000] |
| 06334900 | TRX[0.0000020000000000] |
| 06334973 | BTC[0.0002169300000000],TRX[0.0000920000000000],USD[5.0585948087880000],USDT[0.0037273985328248] |
| 06335027 | TRX[0.0000010000000000],USD[0.7206484062000000],USDT[0.0000000159464400] |
| 06335049 | TRX[0.0000750000000000] |
| 06335077 | EUR[120.0000000000000000] |
| 06335119 | GHS[0.0000000267012200] |
| 06335123 | GENE[2.1956044000000000],GOG[120.7955867500000000],KIN[2.0000000000000000],USDT[0.0000000086661747] |
| 06335131 | GHS[0.0000000412071256] |
| 06335168 | BTC[0.0000023700000000],ETH[0.0000000067293446],LTC[0.0000000084246080],USD[12.0523704966431755] |
| 06335189 | TRX[0.0000070000000000],USDT[0.0001307875884413] |
| 06335210 | USD[67.4252923900000000] |
| 06335237 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0000039000000000],DENT[3.0000000000000000],ETHW[0.0265360300000000],GBP[671.0150320639373128],KIN[14.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000431209400122],YF[0.0002386700000000] |
| 06335311 | GBP[0.0000087787398899],NFT [531054009564013910][1],XRP[1.5021362400000000] |
| 06335343 | AVAX[0.0000023200000000],DOT[1.4000255800000000],ETH[0.0383001000000000],ETHW[0.0385001000000000],SUSHI[0.0000663300000000],USD[-10.8100335974113611000000000] |
| 06335352 | TRX[0.0001800000000000],USD[199.9445974212500000] |
| 06335355 | BTC[0.4386633400000000] |
| 06335402 | USD[0.0000001069760000],USDT[0.0000908313460424] |
| 06335426 | BTC[0.0024887400000000],DENT[1.0000000000000000],GBP[0.0001395672236094],KIN[3.0000000000000000],NFT [379677491702796486][1],USD[0.0005242628364150] |
| 06335446 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000053748928],ETH[0.0000009000000000],ETHW[0.0000009000000000],GBP[0.0001801947853862],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0017771123519083] |
| 06335447 | EUR[0.0000000049339947] |
| 06335557 | USD[3.4027000804000000],USDT[0.0183060500000000] |
| 06335597 | BNB[0.0000000135689185],USD[0.0101065216839564],USDT[0.0000617349141758] |
| 06335632 | USD[30.0000000000000000] |
| 06335643 | USD[0.0000000089662284],USDT[10.0848984109521744] |
| 06335779 | USD[0.8624042184670430] |
| 06335824 | USD[0.0665607000000000] |
| 06335878 | ETH[0.1972232649639600],ETHW[0.1969625700000000],FTT[5.7988980000000000],MATIC[89.9867000000000000],USD[-110.0143387718238935000000000],USDT[0.0077490000000000] |
| 06335922 | USD[10.0000000000000000] |
| 06335926 | BTC[0.0000000070000000],ETH[0.0000129700000000],ETHW[0.0006129700000000],USD[-15.0862592712800000],USDT[22.5724957540000000] |
| 06336001 | BNB[0.0000000012920609],DOGE[0.0000001470721...6],MATIC[0.0000000023927920],SOL[0.0000000036900000],TRX[0.0000033008782869],USDT[0.0000000035324614] |
| 06336013 | BAO[1.0000000000000000],BTC[0.1462758600000000],ETH[0.3754007000000000],ETHW[0.3752429200000000],KIN[2.0000000000000000],SHIB[43434587.0727496400000000],USD[0.9553952593862928],XRP[59.0560148600000000] |
| 06336035 | TRX[0.0011750000000000],USD[0.0059356100000000],USDT[49.9946779326178158] |
| 06336139 | BAO[28003.0000000000000000],BTC[0.0000000060000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001061183320],USDT[0.1338720537216417] |
| 06336158 | USD[0.0005700000000000],USD[156.7903832220677260000000000],USDT[0.0000000096898742] |
| 06336160 | BTC[0.0000515000000000],CAD[0.3105259054128493],ETH[0.0009002300000000],ETHW[0.0009002300000000],UNI[0.0480100000000000],USD[0.9941443800000000],USDT[997.7564869713759027],XRP[0.6274000000000000] |
| 06336194 | BRZ[12.0000000000000000] |
| 06336206 | BTC[0.0000003610065000],TRX[0.0000140000000000] |
| 06336239 | GBP[0.0000000056633380],KIN[1.0000000000000000],USD[0.0000000611163104],XRP[82.5193262315789099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06336261 | BAO[1.000000000000000],BTC[0.000000540000000],DENT[1.000000000000000],GBP[9.615721269885660],RSR[2.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.020301654761047] |
| 06336264 | USD[50.000000000000000] |
| 06336293 | CEL[96.581646000000000],USD[84.312000000000000] |
| 06336351 | BTC[0.000070700000000],USD[3.138101700798674],USDT[0.000000093756197] |
| 06336454 | USD[9.841494435300000] |
| 06336535 | BAO[1.000000000000000],CAD[0.000000103738517],KIN[2.000000000000000] |
| 06336648 | LTC[45.633567820000000] |
| 06336868 | USDT[0.000172892027408] |
| 06336952 | AUDIO[1.000000000000000],BAT[1.000000000000000],BTC[1.000286190000000],CEL[1.000000000000000],CHF[7.1359202897207181],FIDA[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],UBXT[1.000000000000000],USD[30.000000000000000],XRP[0.074664440000000] |
| 06337006 | KIN[1.000000000000000],USD[0.000004560429850] |
| 06337026 | AKRO[1.000000000000000],DENT[1.000000000000000],TRY[0.0000000835935879] |
| 06337041 | ETH[0.0030439104737965],USD[0.0538827589025760] |
| 06337124 | BTC[0.000000030587900],TRX[0.000006000000000],USD[0.001472004708687] |
| 06337164 | USD[30.000000000000000] |
| 06337220 | BAO[8.000000000000000],DENT[1.000000000000000],GBP[0.1781354602723180],KIN[4.000000000000000],XRP[351.652670670000000] |
| 06337239 | BRZ[0.864100000000000],BTC[0.0384926850000000],ETH[0.418020561000000],ETHW[0.2359515600000000] |
| 06337253 | TRX[0.000020000000000],USD[0.000000022592664],USDT[0.000000018731207] |
| 06337312 | CAD[0.5200516556788260],ETHW[0.006608500000000],USD[1.9211521485532041] |
| 06337321 | ETHW[0.0000000071518400] |
| 06337367 | USDT[0.000005407860690] |
| 06337369 | BNB[0.000000074415299],CEL[0.0648154560924763],USD[-0.0027457712942793] |
| 06337371 | GST[60.000000000000000],USD[3.0658451200000000],USDT[0.0546204075000000],XRP[0.105142000000000] |
| 06337388 | BTC[0.000000100000000],USD[0.002150736814761],USDT[0.000175265341285] |
| 06337389 | APE[0.0100000000000096],DOGE[3.000000000000348],EUR[0.0600000000000488],SHIB[29344.536816630000000],USD[0.002850700000000] |
| 06337420 | USD[1.9850776100000000],USDC[7.3093325000000000] |
| 06337446 | XRP[0.000000100000000] |
| 06337488 | BAO[2.000000000000000],DENT[1.000000000000000],MATIC[1.000000000000000],USD[644.3082312385457216] |
| 06337492 | AKRO[8.000000000000000],AUD[0.0000000059255535],BAO[42.000000000000000],BTC[0.000000070291922],DENT[2.000000000000000],ETHW[0.000000009532610],GMT[0.000000000000972],KIN[25.000000000000000],MATIC[0.001945100000000],RSR[3.000000000000000],SHIB[129.3661076512570118],TRX[1.0023972000000000],UBXT[2.000000000000000],XRP[0.000000011900796] |
| 06337523 | BRZ[0.3009522500000000],USD[0.000000020369637],USDT[0.000000103550348] |
| 06337526 | BTC[0.004800000000000] |
| 06337622 | USD[0.2368899250782020],USDT[0.000000165622235] |
| 06337641 | USD[0.0000000703555980],XRP[0.000000100000000] |
| 06337664 | USD[30.000000000000000] |
| 06337672 | ETH[0.0083843300000000],ETHW[0.0083843300000000],USD[0.000045477153522] |
| 06337741 | BTC[0.0836498800000000],USD[4432.0100589801333410],USDT[6942.245620020000000] |
| 06337769 | USD[0.000000081306816] |
| 06337779 | LTC[0.000001000000000],USDT[0.000000031558564] |
| 06337780 | USD[10.000000000000000] |
| 06337806 | TRX[0.001600000000000],USD[0.196281649203900] |
| 06337842 | BTC[0.010916700000000],TRX[0.000038000000000],USD[0.0082581095337303] |
| 06337904 | BTC[0.002470576076353],ETH[0.0026960519933111],ETHW[0.0026960519933111],USD[-14.9052579387461746],USDT[3961.0457413408860936] |
| 06337917 | BNB[0.000000030054175],TRX[2.000000000000000] |
| 06337985 | BNB[0.000000000277500],USD[0.000000083958599],USDT[0.000000077056390] |
| 06338037 | BAO[2.000000000000000],GBP[0.94737691563339135],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000121456820] |
| 06338148 | DOT[0.0000000050709320],ETH[0.000001000000000],USD[3.5306458415000000],USDT[0.0000104033100140] |
| 06338202 | AUD[0.0012539221131572] |
| 06338214 | USD[2000.010000000000000] |
| 06338340 | BAO[8.000000000000000],BRL[215.000000000000000],BRZ[2.8300188996556400],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000000075939323],USDT[0.000000039042420] |
| 06338441 | DOGE[10100.000000000000000] |
| 06338485 | USD[0.007402500000000] |
| 06338495 | USD[30.000000000000000],USDT[52.000000000000000] |
| 06338531 | TRX[0.000010000000000],USD[23.1342146404750000] |
| 06338579 | USD[0.000000568687732],USDT[0.000001999312328] |
| 06338691 | GHS[0.000000897722304],USDT[0.000000074388700] |
| 06338697 | USD[0.000000082663003],USDT[37.802259516515382] |
| 06338770 | APE[0.000000062790000],BNB[0.000000059010058],BTC[0.000000098348706],USD[0.001184272288480] |
| 06338785 | USD[0.002167940550000],USDT[25.480000010822145] |
| 06338793 | BNB[1.4144327900000000],USD[464.7039639444705781],USDT[2.1771227120177225] |
| 06338827 | BUSD[40.000000000000000] |
| 06338859 | C98[243.3043492600000000],ENS[0.0052296300000000],FTT[80.9240270000000000],PEOPLE[0.5488817900000000],SHIB[84108067.495998840000000],UNI[0.0001557200000000],USD[1.9292892760000000],USDT[89.017876360000000] |
| 06338921 | TRX[0.000010000000000],USD[0.0001511877648838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06338966 | BTC[0.0000355500000000] |
| 06339013 | AMPL[0.0000000013637301],BTC[0.0000000075896760],ETH[0.0000000035757237],FTT[0.0000000080960080],USD[2.0095963919191872],USDT[0.0000000089505628] |
| 06339180 | GST[326.6975693400000000] |
| 06339183 | NFT (2900370152101255537)[1],NFT (3505069429855715531)[1],USDT[0.4168202600000000] |
| 06339230 | USD[10.0000000000000000] |
| 06339252 | BTC[0.0000084256220000],FTT[1.0000000000000000],TRX[54.0000000000000000],USD[0.2502055525000000],USDT[1802.6897178900000000] |
| 06339255 | USD[9.0080107225000000],USDT[0.0000000008557149] |
| 06339270 | USD[0.0028318093719910],USDT[0.0000000027032446] |
| 06339313 | NFT (2964460005863033373)[1],NFT (5510875890590500009)[1],USD[47.4315320426250000],USDT[0.0049800008863712] |
| 06339398 | BNB[0.3170055100000000],BTC[0.0012955100000000],FTT[5.2487381300000000],LTC[0.6763497800000000],MATIC[10.7877915700000000],NFT (4894329012645437 98)[1],TONCOIN[4.9038130200000000],UBXT[1.0000000000000000],USDT[0.0000000019898196] |
| 06339454 | USDT[0.0007775775000000],XRP[0.9966600000000000] |
| 06339522 | AKRO[2.0000000000000000],AUD[492.3626694761974924],BAO[5.0000000000000000],DENT[2.0000000000000000],ETHW[0.2185661000000000],GRT[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[-62.1951612442534376000000000] |
| 06339539 | NFT (4249010754555723 2)[1],TRX[0.4832083700000000],USD[530.8239892966288076],USDT[0.0012827000000000] |
| 06339542 | USD[0.0000000100368855],USDT[0.0022959794780608] |
| 06339579 | TRX[0.0000100000000000],USDT[0.0000000046416107] |
| 06339642 | BTC[0.1826368000000000],ETH[0.0007816900000000],ETHW[0.0007506500000000],USD[0.0008989731429680] |
| 06339711 | AUD[0.0003148398929453],CHZ[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06339757 | TRX[0.0000020000000000] |
| 06339771 | ETH[0.0000009400000000],FTT[0.0000026291184355],SOL[0.0000000077617545],TRX[0.0002030000000000],USDT[0.0000617726934902] |
| 06339811 | BAO[1.0000000000000000],BTC[0.0001053000000000],ETH[0.0003318220000000],ETHW[0.0000008000000000],KIN[2.0000000000000000],USD[0.0000015344306697],USDT[0.0000000096614816] |
| 06339874 | TRX[0.0000010000000000],USDT[84.3473265811091100] |
| 06340092 | BNB[0.0001845000000000],COIN[0.0028199000000000],EUR[0.8165255100000000],MATIC[0.6432705900000000],RAY[0.7330817100000000],SOL[27.6302012500000000],STETH[0.0000328075774272],TRX[0.0000960000000000],TSLA[0.0900000000000000],UNI[0.0937646300000000],USD[0.0888823984900000],USDT[0.0011378300000000] |
| 06340100 | AUD[0.2363492800000000] |
| 06340209 | USD[1706.9002740000000000],USDC[2.0000000000000000] |
| 06340257 | USD[0.0000000021800000] |
| 06340282 | APT[1.1276033200000000],ATOM[0.1976535700000000],AVAX[0.0392442400000000],BADGER[0.8144846900000000],BRZ[37.7001160900000000],CEL[8.6168799900000000],CONV[2735.3002861900000000],COPE[108.7489474500000000],DYDX[1.5653498500000000],GODS[10.4104384000000000],HXRO[24.5867902100000000],IMX[9.03976 5150000000],JP3[8.2839381500000000],KIN[2.0000000000000000],MBS[50.7482048900000000],OMG[2.8521668300000000],Qi[330.5360609200000000],RSR[1.0000000000000000],SNY[35.1519167300000000],STARS[98.4404361300000000],TONCOIN[5.4142500600000000],USD[9.4624359889635236],USDT[5.0 77756140000000],WAXL[22.4689569500000000],WFLOW[1.0117389600000000],XRP[12.7313277300000000] |
| 06340321 | BTC[65.7468000000000000],TRX[0.0000280000000000],USDT[1500.0276811365000000] |
| 06340435 | TRX[0.4712100000000000] |
| 06340440 | BTC[0.0005043800000000],KIN[1.0000000000000000],TRX[12.4313410000000000],USDT[121.2001899646553802] |
| 06340476 | USD[10.0000000000000000] |
| 06340612 | BTC[0.0000000400000000],FRONT[1.0000000000000000],TRX[15858.1956680000000000],USD[3995.8911413213209104] |
| 06340670 | USDT[0.0000117700000000] |
| 06340704 | BTC[0.0078853290347300],ETH[0.0399844000000000],TRX[0.0000000032218000],USD[314.6649458973765541000000000],USDT[0.0009700429912369] |
| 06340714 | USD[0.0057321078550000] |
| 06340725 | AKRO[3.0000000000000000],USD[0.0000084002198452] |
| 06340732 | LTC[12.5559713400000000] |
| 06340772 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.1830182400000000],HT[0.0493991053944313],HXRO[1.0000000000000000],POLIS[0.0066107700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[11038.4915315134375000],USDT[0.0000000104340324] |
| 06340798 | BTC[0.0000000060000000],USD[0.0000039856371],USDT[0.0000000080673444] |
| 06340814 | BCH[0.0002420900000000] |
| 06340840 | USD[0.0054139300000000] |
| 06340855 | UBXT[1.0000000000000000],USDT[289.5767060162936630] |
| 06340856 | ETH[7.0149692400000000],ETHW[6.9697385800000000] |
| 06340881 | AKRO[1.0000000000000000],AUD[0.0002136582574 63],HXRO[2.0000000000000000],MATH[1.0000000000000000] |
| 06340941 | AVAX[0.0000000061000000],BNB[0.0000000043183000],FTT[25.0000000000000000],MATIC[0.0000005463308 2],USD[2370.5565082791603828] |
| 06340961 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000087040514],USDT[0.0000000081916417] |
| 06340964 | BTC[0.0000000013024042],JPY[0.0000044557356668],XRP[0.0000000025511080] |
| 06341066 | KIN[1.0000000000000000],USD[0.0060722278595 14],USDT[0.0000000042448531] |
| 06341075 | NFT (5617448295534228 94)[1],USD[-0.0389317608946166],USDT[0.1310573500000000] |
| 06341084 | APT[0.0000000035400000],BTC[0.0005242740258915],ETH[0.0000000962227 20],TRX[0.0000070000000000],USD[0.0000190296077753],USDT[0.0000017522482373] |
| 06341120 | ETH[0.0009963900000000],ETHW[0.0009963900000000],USD[-0.9251814173537200] |
| 06341167 | TRX[0.0045184500000000],USD[0.0060882878223477],USDT[0.0071909726462054] |
| 06341200 | AUD[0.1641878645629328] |
| 06341209 | BAO[3.0000000000000000],BTC[0.0039698200000000],ETH[0.0619026000000000],ETHW[0.0493195000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001201070 56256] |
| 06341213 | USD[30.0000000000000000] |
| 06341243 | USD[17.6366787700000000] |
| 06341289 | USD[-3.2542539585511113],USDT[8.5800000000000000] |
| 06341301 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[50.2244000000000000] |
| 06341304 | TRX[0.0000100000000000] |
| 06341323 | AAVE[0.0006000000000000],DYDX[5.0000000000000000],ETH[0.2210000000000000],FTT[25.0000000000000000],LDO[1.0000000000000000],NFT (41443130989002756 7)[1],STG[0.5500000000000000],UNI[0.0999000000000000],USD[0.0802681005860000] |
| 06341336 | USD[46.7882264485573638],USDT[-16.2052563691928961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06341514 | USD[0.0016501862000000],USDT[0.6500000000000000] |
| 06341618 | AUD[0.0000000074029048],DOGE[7970.8728770700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 06341628 | BCH[0.0077055200000000],DOGE[1.0804060000000000],NFT (3035803059156090083)[1],NFT (321199446114932885)[1],NFT (336417215018278244)[1],NFT (453945163259861932)[1],TRX[16.0777490000000000] |
| 06341747 | USD[100.0000000000000000] |
| 06341756 | ATOM[0.0535660000000000],ETHW[0.0003000000000000],MATIC[0.5089634800000000],NFT (301213939168058264)[1],TRX[0.2374250000000000],USD[3.3422925280808487],USDT[0.0468118762973168] |
| 06341763 | BTC[0.0000751000000000],USD[0.2897654172500000],XRP[24.7290000000000000] |
| 06341781 | BTC[0.0000000040632929],ETH[0.0026316276160895],FTT[0.0967456300000000],USD[0.0000000009000000] |
| 06341801 | AUD[0.0000763022174004] |
| 06341812 | IMX[45.4913550000000000],TRX[0.7977840000000000],USD[0.0382056640000000] |
| 06341816 | BTC[0.0205944100000000],USD[0.0855646889900000],USDC[9369.3324225800000000],USDT[0.0094662600000000] |
| 06341836 | TRX[0.0003600000000000],USDT[1395.0000000000000000] |
| 06341852 | USD[0.0000000016877368] |
| 06341936 | USD[10.0000000000000000] |
| 06341956 | TRX[0.0006020000000000],USDT[8.8720000000000000] |
| 06342091 | AUD[14.3000000000000000] |
| 06342139 | AUD[0.0089068497379920],BAO[1.0000000000000000] |
| 06342147 | USD[0.0111937939000000],USDT[-0.0100979984837507] |
| 06342171 | TRX[0.0004680000000000],USD[0.0024337274442744],USDT[10.1041222200000000] |
| 06342209 | CRV[70.9865100000000000],USD[0.7337500000000000] |
| 06342214 | USD[10.0000000000000000] |
| 06342291 | USD[0.1000000108116163],USDT[0.6475767100000000] |
| 06342340 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0000000036100388],DENT[2.0000000000000000],GBP[0.0034262700415883],KIN[4.0000000000000000],SOL[0.0000947900000000],UBXT[1.0000000000000000],USD[0.0001598276049110] |
| 06342355 | BTC[0.2803984678660072],KIN[1.0000000000000000],TRU[1.0000000000000000],USD[1.1359159400000000] |
| 06342374 | AKRO[35.0000000000000000],ALPHA[3.0000000000000000],AUDIO[1.0000000000000000],BAO[55.0000000000000000],BAT[3.0087681000000000],BTC[0.0000001000000000],CHZ[1.0000000000000000],DENT[30.0000000000000000],FTT[0.0000012400000000],GHS[0.8259941141332901],GRT[2.0000000000000000],KIN[61.0000000000000000],LRSR[15.0000000000000000],SXP[0.0005489000000000],TRX[8.0000000000000000],UBXT[43.0000000000000000],USD[0.0000009696664.43],USDT[11.0295274472777246] |
| 06342389 | USD[0.0004342468325846] |
| 06342393 | TRX[0.0008900000000000],USDT[1.0000000000000000] |
| 06342468 | BTC[0.0001106500000000] |
| 06342506 | USDT[0.0000000083052776] |
| 06342517 | BNB[0.0400000000000000],ETH[0.0005080100000000],ETHW[0.0005080100000000],FTT[0.0222292200000000],USD[0.0114998881128500],USDT[335.7361167782303750] |
| 06342568 | FTT[0.0194094700000000],GHS[0.0000005281172982],SHIB[67091.3527828300000000],TRX[0.8803472100000000],USDT[0.0059913768917223] |
| 06342588 | GHS[0.0005551047315650] |
| 06342604 | BTC[0.0060319024200000],ETH[0.5085216007886630],ETHW[0.0000000050000000],USDT[1124.7689920000000000] |
| 06342613 | TRX[0.0260430000000000] |
| 06342622 | BTC[0.0666030400000000],USD[6347.8939223165532585] |
| 06342643 | ATLAS[1554.0981568300000000],BAO[100121.1441730000000000],BUSD[341.2200000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],GBP[6.1696838998516855],NFT (303089535253370761)[1],RSR[15000.0000000000000000],SOL[30.4191771600000000],TOMO[100.9800000000000000],TRX[1.0000000000000000],USD[0.0044220235000000] |
| 06342663 | XRP[0.9835730000000000] |
| 06342708 | TRX[0.7230420000000000],USD[0.0092456653000000],USDT[50.6866757918260778] |
| 06342726 | GST[0.0000000098525585],KIN[1.0000000000000000],SOL[0.0000000019689955],USD[0.0000001053288914] |
| 06342750 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0002150000000000],FIDA[1.0000000000000000],GBP[212.3746225742375624],KIN[4.0000000000000000],SOL[1.0159482816886006],TRX[1.0000000000000000],USD[0.0001027057374900] |
| 06342771 | AKRO[4.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GHS[46.9987436428790670],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UBXT[6.0000000000000000] |
| 06342812 | TRX[0.0002800000000000],USD[-76.2752194120560994],USDT[117.4604289447360900] |
| 06342857 | BTC[0.0000000060000000],TRX[0.0023850000000000] |
| 06342879 | DAI[100.8558410738832000],USDT[403.9256717465089700] |
| 06342888 | FTT[0.0453111813479029],GBP[0.0000000025817378],USD[11.6627293894000000],USDT[0.0000000053207238] |
| 06342992 | USD[98.7402579195000000000000000] |
| 06342995 | USD[0.0000005043083835] |
| 06343046 | AKRO[3.0000000000000000],ALPHA[2.0000000000000000],BAO[4.0000000000000000],BNB[3.3060464598994192],BTC[0.0541491900000000],DENT[2.0000000000000000],ETH[1.7336639000000000],ETHW[1.1210560700000000],GMT[325.1625202900000000],KIN[2.0000000000000000],NFT (487137919524227252)[1],SECO[1.0167783100000000],SOL[4.7706977500000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000116558173] |
| 06343065 | BTC[0.0037619000000000],ETH[0.0002073600000000],TRX[0.0000400000000000],USD[0.0051467460000000],USDT[0.7169452495208980] |
| 06343082 | USDT[0.0001044162355244] |
| 06343124 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0025744800000000],USDT[0.0000000007163040] |
| 06343177 | USD[0.3056428000000000] |
| 06343183 | APT[1.0212635896856183],BTC[0.0000000184666760],DOGE[325.1754626420111830],ETH[0.0000000055166720],ETHW[0.0000000055166720],NFT (319726670193828053)[1],SHIB[3507216.3327213700000000],SOL[0.0000100728048450],USD[0.0000001010470109],XRP[3322.3215549228934020] |
| 06343186 | AUD[0.0004710841970200],BAO[7.0000000000000000],BTC[0.0007606300000000],DENT[1.0000000000000000],KIN[11.0000000000000000],LTC[0.0000032100000000],UBXT[1.0000000000000000],USD[0.0000000345744692],USDT[0.0000000022507040] |
| 06343206 | DENT[2.0000000000000000],ETH[0.0000000087467676],ETHW[1.0957405487467676],UBXT[1.0000000000000000],USDT[0.0000000007045846] |
| 06343217 | MATIC[10.0000000000000000],USD[3.4372979743419317] |
| 06343223 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[8.0000000000000000],FTT[22.0648825200000000],GALA[0.0959232100000000],GRT[1.0000000000000000],KIN[16.0000000000000000],MASK[0.0006423000000000],MATH[1.0000000000000000],MATIC[1.0001826000000000],RSR[7.0000000000000000],SHIB[335.9065309500000000],TRU[2.0000000000000000],TRX[9.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001413876602] |
| 06343225 | BTC[0.0005000000000000],FTT[86.8500000000000000],USD[0.6510798775000000] |
| 06343252 | TRX[0.0000040000000000],USD[0.0041793579000000] |
| 06343261 | TRX[250.1617060000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Schedule G/O/N/Priority Filed 03/15/23 Non-Priority Filed 03/15/23 Claims    Page 2209 of 2507    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06343263 | ETH[0.0057947872862298],ETHW[0.005609872862298],USD[40.3412922002500000] |
| 06343308 | AUD[0.0000000286589338] |
| 06343327 | ETH[0.0000000087594000] |
| 06343335 | ETH[0.0000000090664840] |
| 06343350 | USDT[0.7100000000000000] |
| 06343370 | BTC[0.0000100000000000] |
| 06343375 | BTC[0.0000000012141000],ETHW[0.0000000040000000],FTT[0.000000069966511],GBP[0.0000738683728628],GMT[0.0000000090000000],HT[0.0000000056000000],USD[0.0000000088371618],XRP[942.7169037182527842] |
| 06343455 | ETH[16.5820000000000000],ETHBULL[0.0174083686815565],ETHW[16.5820000000000000],USDT[0.5117546250000000] |
| 06343488 | ATLAS[24190.0000000000000000],POLIS[202.7000000000000000] |
| 06343574 | USD[20.0000000000000000] |
| 06343579 | ATOM[-300.7955125651022511],BNB[0.0091920000000000],BTC[0.1013334319820800],ETH[21.9959766840000000],ETHW2[2.4680786240000000],FTT[10.5273867400000000],GRT[5875.0000000000000000],NEAR[181.5000000000000000],USD[-20153.5386674164757593],WFLOW[499.6000000000000000] |
| 06343650 | GST[241.8000000000000000] |
| 06343678 | USD[0.0937485738000000] |
| 06343750 | TRX[0.0005720000000000],USDT[10.3226687750000000] |
| 06343767 | BTC[0.0000000091190600],TRX[0.0000090000000000] |
| 06343931 | USD[0.0002275463080639] |
| 06343975 | BRZ[0.9598026200000000],ETH[0.0515000000000000],ETHW[0.0515000000000000] |
| 06344036 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0070413287085129] |
| 06344074 | USD[10.0000000000000000] |
| 06344076 | BTC[0.0000000036775780],DOGE[0.0000000100000000],ETH[0.0000000002296476],SOL[0.3986681223129344],USD[0.0000002659284769] |
| 06344079 | USD[0.0593801999000000],USDT[0.0000000093558118] |
| 06344093 | TRX[0.0000010000000000] |
| 06344132 | BTC[0.0000000100000000],GHS[0.0000001876625052],USDT[0.0000000003771617] |
| 06344162 | AUD[0.0005791684019526] |
| 06344166 | USD[1.8933621486070607],USDT[0.0000000161476269] |
| 06344173 | LTC[0.0004025300000000] |
| 06344192 | TRX[0.2664410000000000],USDT[1.3917568980000000] |
| 06344235 | AKRO[3.0000000000000000],DENT[4.0000000000000000],GHS[0.0000000077694302],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06344236 | AUD[0.0790778724164369],BAO[1.0000000000000000],BTC[0.0010382000000000],ETH[0.0012113600000000],KIN[1.0000000000000000],USD[0.5100000062983080],XRP[5.0769929800000000] |
| 06344264 | EUR[0.0000275665237530],USD[2.2532727683551848],USDT[0.0000000096888862] |
| 06344270 | UBXT[1.0000000000000000],USD[200.0000000050000000],USDC[733.7986191200000000] |
| 06344397 | USD[8.4204716800000000] |
| 06344431 | BTC[0.0000000022000000],USD[0.0000000063062691] |
| 06344447 | XRP[0.0000000100000000] |
| 06344482 | GHS[0.0000004733194297] |
| 06344489 | USD[9.6780335500000000],USDT[0.0000000019646855] |
| 06344547 | TRX[0.0000200000000000],USD[0.8650866195000000000000000000],USDT[0.0035000000000000] |
| 06344594 | AUD[0.0008547503355376] |
| 06344641 | GBP[8.2425560483327918],USD[0.0000000000043867] |
| 06344665 | USD[0.0000001158047556],USDT[0.0000000488682845],XRP[8149.7896778000000000] |
| 06344715 | BAO[2.0000000000000000],GBP[0.0001158961127811],XRP[0.0002852200000000] |
| 06344755 | ETHW[0.0005449800000000],TRX[418.0003300000000000],USD[0.0499830192000000] |
| 06344779 | BAO[3.0000000000000000],BTC[0.0000446354645566],CEL[0.0000000031470176],DOGE[0.0000000040000000],ETH[0.0004848908449699],ETHW[0.0004848908449699],EUR[0.0000000062336285],GBP[0.0000000064067584],KIN[6.0000000000000000],SUSHI[0.0000766000000000],UNI[0.0000000079049932],USD[-0.6987430168946319] |
| 06344873 | GHS[0.0000010455981584] |
| 06344881 | USD[10.0000000000000000] |
| 06344911 | ETH[0.0004279100000000],ETHW[0.0024279100000000],USD[-0.2897851610742806],USDT[0.0001693579929835] |
| 06344926 | TRX[0.0001600000000000],USD[26127.0208323189276063000000000],USDC[1000.0000000000000000],WBTC[0.0000951300000000] |
| 06344945 | BTC[0.0003000000000000],USD[1.6204604255000000] |
| 06344979 | TRX[125.0000000000000000],USD[0.0609187960007095],USDT[1.0233955362914622] |
| 06345024 | AUD[0.0000000023241448] |
| 06345032 | ATOM[0.0000000054000000],ETH[0.0000000004000000],ETHW[0.2336299800400000],GBP[530.9204684011256482],USD[0.0000008292920996] |
| 06345037 | TRX[0.0001800000000000] |
| 06345101 | BTC[0.1363654800000000],USD[0.0001610457519792] |
| 06345133 | BTC[3.0562313700000000],GALA[24619.4003833800000000],SOL[29.3233642500000000],XRP[0.0000000064025000] |
| 06345151 | TRX[0.0033100000000000],USDT[0.2093974100000000] |
| 06345172 | USD[0.0000000102204072] |
| 06345194 | ETH[0.2611000100000000],ETHW[0.2611000000000000] |
| 06345196 | NFT[323839823616324551][1],USD[3.0194217756142764] |
| 06345308 | EMB[14175.3093073900000000],ETH[0.0080000000000000],USD[0.2854900700000000],USDT[0.0000000001499629] |
| 06345338 | GHS[0.0000004596812218] |
| 06345354 | USDT[0.4312700138818350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06345456 | SOL[0.000000029542175],TRX[1.000000000000000] |
| 06345462 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],GHS[0.000014531718676],GRT[3.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],OMG[1.000000000000000],RSR[1.000000000000000],RUNE[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXTI4.000000000000000] |
| 06345521 | TRX[0.000090000000000],USD[0.790147940000000] |
| 06345590 | GHS[0.000000145933135] |
| 06345597 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[0.012001210000000],GBP[0.000000050588548],KIN[2.000000000000000],UBXT[1.000000000000000],USD[151.807770776923923600000000] |
| 06345666 | APE[0.083860000000000],ETH[0.000200740000000],ETHW[0.000200740000000],TRX[0.000006000000000],USDT[0.000000053653220] |
| 06345768 | USD[0.000000041008148],USDT[0.000000098031366] |
| 06345865 | LTC[13.971759630000000] |
| 06345877 | USD[0.000001296942248] |
| 06345939 | USD[-2.578380860000000],USDT[3.610000000000000] |
| 06345984 | AKRO[2864.331746640000000],BADGER[12.369965910000000],BAO[6.000000000000000],COMP[0.150091790000000],CQT[102.743146030000000],CREAM[0.937488630000000],CRO[203.803737230000000],ETHW[190.746127170000000],FTT[17.705204530000000],GBP[0.000000008024175],KIN[10.000000000000000],SKL[1000.612056580000000],STARS[0.067035745744473861,TRX[0.000070000000000],UBXT[1.000000000000000],USD[0.259649905700000],USDT[0.118894957800000],WAVES[10.193351450000000000] |
| 06346012 | USD[0.000000076927482],USDT[0.000000047862294] |
| 06346101 | BTC[0.000099981000000],USDT[0.134007265500000] |
| 06346110 | BTC[0.001848180000000],ETH[0.044593380000000],ETHW[0.044593380000000],USD[0.586728438380098] |
| 06346128 | USDT[0.000000010000000] |
| 06346153 | ETH[0.000000084000000],KIN[1.000000000000000] |
| 06346222 | USD[0.477328837000000] |
| 06346227 | USD[10.000000000000000] |
| 06346228 | TRX[3.351019000000000] |
| 06346243 | BAO[1.000000000000],USD[0.000000836403257] |
| 06346335 | SHIB[8729.634376951031 2000],TRX[0.000000014292027],USD[0.009250364 7997893] |
| 06346403 | USD[20.000000000000000] |
| 06346473 | BTC[0.000000031680625],FTT[5.078770825238 4064],USD[220.122250158650 9165] |
| 06346474 | KIN[1.241056210000000],NFT [4227553222260482225](1],TRX[1.000000000000000],USD[0.000000000564449] |
| 06346481 | AAVE[0.000005400000000],AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000000600000000],DENT[1.000000000000000],GBP[0.000000907031117],GST[0.011459350000000],HT[0.000267000000000],KIN[6589007.773396220000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000103754068] |
| 06346511 | ALGO[0.000000100000000],ARS[0.000002576046176],USD[0.000000087305734],USDT[0.000000000036070] |
| 06346516 | BAO[1.000000000000000],BTC[0.007190850000000],ETH[0.066946350000000],ETHW[0.066946350000000],KIN[2.000000000000000],SOL[2.371100100000000],USD[0.000169063428 6138] |
| 06346560 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000000400000000],DOGE[807.632059890000000],GBP[0.000000098416760],KIN[7.000000000000000],UBXT[2.000000000000000],USD[0.000000122747431] |
| 06346606 | TRX[0.000060000000000] |
| 06346611 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GHS[0.000008538794013],HOLY[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000] |
| 06346612 | BTC[0.000000070562888],ETH[0.000000389738814],ETHW[0.000000389738814],GHS[0.029734225260931],USD[0.000000068808720] |
| 06346641 | USD[-1.018355948629 41 58],USDT[1.134249310000000] |
| 06346665 | LTC[0.000000081495185],TRX[0.000000055191205],USDT[0.000000029758373] |
| 06346848 | ETH[0.000000000000000] |
| 06346919 | AMPL[10.382482878340229 1],APE[0.000001800000000],AVAX[0.000002740000000],BNB[6373.021081450000000],DGB[0.000000700000000],CAD[0.000000119203393],DOGE[0.000143640000000],ETH[0.003180491799 1249],ETHW[0.003139421799 1249],FIDA[1.045866820000000],FTT[0.000001690000000],HKD[0.000002353815179 9],KIN[8.000000000000000],SOL[0.000012100000000],SPELL[0.018039150000000],TONCOIN[16.998076172793876 4],USD[0.000000085767767],USDT[0.000001060013896 75],XRP[1.309726810000000],YFI[0.000557900000000] |
| 06346923 | BNB[0.000000100000000],SOL[0.000000075314608] |
| 06346996 | BAO[2.000000000000000],TRX[1.000000000000000],USD[0.000000095941079],USDT[0.000000052463940] |
| 06347004 | ETH[0.001999600000000],ETHW[0.001999600000000],USD[11.568200000000000] |
| 06347029 | GHS[0.000000405951560] |
| 06347064 | XRP[0.500000000000000] |
| 06347069 | BNB[0.000000900000000],LTC[0.000000720000000],TRX[0.547879084857965 0],USD[0.194767165346951 3],USDT[0.003133745064909 6] |
| 06347086 | USD[0.000000088186619],USDT[7.930118886488104 2] |
| 06347128 | APE[2.000000000000000],GBP[0.963407571905736 9],KIN[3.000000000000000],MATIC[2.686018600000000],USD[0.066570483156000 0] |
| 06347149 | XRP[10021.737552000000000] |
| 06347175 | AKRO[13.000000000000000],ALPHA[2.000000000000000],AUDIO[4.000000000000000],BAO[13.000000000000000],BAT[1.000000000000000],CHZ[3.000000000000000],DENT[19.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[2.000000000000000],GHS[0.000000609875109],HXRO[1.000000000000000],AX[0.000200000000000],KIN[26.000000000000000],MATH[2.000000000000000],MATIC[1.000000000000000],RSR[10.000000000000000],SXP[2.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[19.000000000000000],UBXT[14.000000000000000],USDT[0.004282950000000] |
| 06347184 | AXS[0.098920000000000],BNB[0.000865900000000],USD[0.015639573297 7634] |
| 06347195 | USD[10.000000000000000] |
| 06347225 | GST[198.647000000000000],USD[9.001930032000000] |
| 06347306 | USDT[0.000000006371824] |
| 06347321 | ETH[0.000461754058 1567],ETHW[0.014524816379 6264],USD[14.343772267800000000000],USDT[0.001989460000000] |
| 06347322 | BTC[0.080865870000000],DENT[2.000000000000000],SOL[1.026227220000000],USD[0.016406690 1439492] |
| 06347399 | USD[0.000000098040708],USDT[4.923201094636 8826] |
| 06347443 | BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000929840 0] |
| 06347498 | ETH[0.000000181000000],ETHW[0.000000181000000] |
| 06347509 | FTT[25.000000000000000],USD[-4957.324129313670000],USDT[8844.856590302404 3755] |
| 06347511 | TONCOIN[0.003365440000000],USD[0.062042641500000] |
| 06347536 | DAI[1.000115590000000],USD[0.280619535625674 1] |
| 06347558 | BTC[0.000000001000000],TRX[0.856887000000000],USD[0.248319856137 5000] |
| 06347775 | ALGO[23841.484895930000000],BTC[9.481577328352 9882],ETH[0.751174090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06347856 | BTC[0.031913420000000],ETH[1.0976007440665336],GBP[0.0000000026177267],SOL[29.7900765835000000],USD[0.0000314807680609] |
| 06347887 | TRX[0.000125000000000],USDT[0.010000000000000] |
| 06347933 | USD[0.000673671800000] |
| 06347937 | ETH[0.0000000077057166],EUR[0.0867854679840747],GBP[0.0000000014906075],USD[-0.0520176555850552] |
| 06348003 | AKRO[1.000000000000000],BAO[16.000000000000000],BTC[0.000000400000000],DENT[2.000000000000000],ETH[0.000000220000000],ETHW[0.000000220000000],GBP[0.0022168440655982],KIN[8.000000000000000],RSR[1.000000000000000],SOL[0.000006330000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[1.8060447860095731] |
| 06348017 | SOL[0.0078264000000000],USDT[0.469660060000000] |
| 06348072 | BTC[0.0017546800000000],USD[0.0017042544431455] |
| 06348082 | AAPL[1.3627672078500000],AMZN[0.0520582700000000],BAO[1.000000000000000],GOOGL[0.0696594427244577],NFLX[0.0917210800000000],SHIB[0.9415887800000000],TSLA[0.2350404600000000],USD[0.0000003270144] |
| 06348100 | ATOMBULL[6488702.000000000000000],KNCBULL[185662.860000000000000],LINKBULL[206100.000000000000000],MATICBULL[146370.720000000000000],THETABULL[49990.000000000000000],USD[0.0041619535001032],XRP[0.000000100000000],XRPBULL[15244.8212419681930080] |
| 06348146 | ATLAS[63285.413400000000000],GENE[40.196694000000000],USD[0.0274365201375000] |
| 06348179 | USD[30.000000000000000] |
| 06348211 | BTC[0.0000948800000000],TRX[0.001060000000000],USD[0.0058311229100000],USDT[186.0939037770000000] |
| 06348254 | BRZ[0.8752853709458599],BTC[0.000003530000000],ETH[0.000011480000876],ETHW[0.0098000000000357] |
| 06348294 | FTT[24.100000000000000],HNT[2.800000000000000],MPLX[187.000000000000000],MTA[507.000000000000000],SWEAT[482.000000000000000],USD[0.2391195386000000] |
| 06348337 | USD[0.000001170232210] |
| 06348401 | USD[0.0000000185337540],USDT[0.000000061468666] |
| 06348420 | USD[0.000001020000000],TRX[0.001300000000000] |
| 06348444 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],FRONT[2.000000000000000],GBP[5100.0027124872859010],KIN[10.000000000000000],MATH[1.000000000000000],NFT[29776614983203613][1],NFT[416669201879052238][1],NFT[421589055864338582][1],NFT[516632837662659546][1],RSR[4.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.0000001159894448],USDT[330.9011579109379321] |
| 06348511 | FTT[49.990500000000000],USD[16561 2.7362763549485338],USDT[0.0000000314111127] |
| 06348590 | ETH[0.0089912300000000],ETHW[0.0089912300000000],KIN[1.000000000000000],USD[0.0000015567401434] |
| 06348598 | USD[0.309772397405 1175] |
| 06348616 | ETH[0.0000000087927555],USD[3.0639768962200014],USDT[0.0448703890000000] |
| 06348628 | GALA[900.000000000000000],MATIC[100.5771153600000000],SOL[45.3683057100000000],USD[64.0770002750000000] |
| 06348631 | APT[0.000000014000000],ETH[0.000000084157596],SOL[0.000003340000000],TRX[0.000035000000000],USD[0.0000000004299805],USDT[0.0000000113121859] |
| 06348634 | BTC[0.0000600000000000],USDT[74.5021591170000000] |
| 06348662 | USDT[0.0000076823843008] |
| 06348668 | BNB[0.0088666213515302] |
| 06348677 | USD[12609.2439818949500000000000000000],USDT[0.0000000074608025] |
| 06348683 | TRX[0.000034000000000] |
| 06348721 | BRL[32902.9700000000000000],BRZ[0.0021322934511242],ETHW[2.1375964300000000],USD[0.0003813313510949] |
| 06348777 | BTC[0.000118100000000],USD[0.380644231051 8221],XRP[0.3236810100000000] |
| 06348806 | FTT[211.0075465100000000] |
| 06348832 | BAO[5.000000000000000],COIN[0.000000001585454 0],DENT[3.000000000000000],ETH[0.0001169600000000],ETHW[1.8580201900000000],GBP[0.0000043374447180],KIN[8.000000000000000],RSR[6.000000000000000],SECO[1.0218610000000000],SOL[0.0000497100000000],TRX[1.000000000000000],TSLAPRE[0.000000036139125],UBXT[2.000000000000000],USD[0.000011576065880] |
| 06348966 | AVAX[0.3731664200000000],BUSD[2676.8432804400000000],JOE[0.6822815400000000],QI[2.0912264600000000],TRX[0.010003000000000],USD[0.0000000150114499],USDT[0.0000000065174743],XPLA[0.0404220000000000] |
| 06348970 | TRX[0.000103000000000] |
| 06348974 | GBP[1.5575810400000000],USD[0.0000000002321368] |
| 06348979 | TRX[0.000108000000000] |
| 06348990 | BRZ[1.0745414825000000],BTC[0.000000005000000] |
| 06348996 | USD[0.000000030000000] |
| 06349026 | NFT[455882743777060771][1],USD[0.4802000000000000] |
| 06349050 | USD[-3312.8023868571098381],USDT[3649.5600000000000000] |
| 06349069 | BRZ[8.2943175000000000],BTC[0.000047820000000] |
| 06349114 | BTC[0.0000551500000000],USD[0.0024319539450000] |
| 06349150 | AKRO[4.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GHS[0.0000004051786857],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06349222 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.0000006143777973],GRT[1.000000000000000],KIN[3.000000000000000],TRX[3.000000000000000],USDT[0.0086916700000000] |
| 06349224 | USD[0.000000008795920] |
| 06349264 | ETH[0.0489580800000000],ETHW[0.0483624800000000],USDT[0.0008947547963184] |
| 06349349 | USD[0.0092344669000000],USDT[0.610000000000000] |
| 06349369 | USDT[0.000025639299 4379] |
| 06349371 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000023600000000],ETHW[0.000023600000000],GBP[0.0067647068839549],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000034726135884] |
| 06349378 | BAO[2.000000000000000],ETH[0.2640195100000000],ETHW[0.2638267100000000],KIN[1.000000000000000],SOL[2.4493552000000000],USDT[256.2873177629759584] |
| 06349409 | BAO[1.000000000000000],BNB[0.0000000059181236],BTC[0.000000008444913],KIN[2.000000000000000],USD[0.0000125922736804],USDT[0.0001854887401105] |
| 06349423 | ATLAS[3212 4.4472056500000000],KIN[2.000000000000000],USDT[0.0000000000545526] |
| 06349482 | GBP[2.6976234140000000],NFT[301720054534643672][1],NFT[333179325994321251][1],NFT[368451887904156949][1],NFT[377112158643864725][1],NFT[486696077807831927][1],NFT[492371214945183783][1],NFT[536181411369284237][1],SOL[0.050000000000000],USD[1.3965246770000000] |
| 06349534 | ETH[0.000000400000000],ETHW[0.000000400000000],TRX[0.000015000000000],USDT[0.0091028200000000] |
| 06349546 | USDT[0.001609914702135] |
| 06349573 | USD[0.2405112975000000],XRP[5460.9082000000000000] |
| 06349607 | LTC[0.0000000063110852],MATIC[5.0569319033332272],USD[-1.9098421891082895],USDT[0.0000000074431199] |
| 06349610 | BAT[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000065200609] |
| 06349651 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06349692 | USD[30.0000000000000000] |
| 06349709 | USD[0.0000000025107171] |
| 06349715 | USD[5.0000000000000000] |
| 06349726 | USD[0.0060181400000000],USDC[658.9858505400000000] |
| 06349739 | BNB[0.0000000042000000],DOGE[0.0000000087600000],ETH[0.0000000060150320],GALA[0.0000000094784315],LTC[0.0003485900000000],TRX[0.0000010000134612],USDT[0.0000456739630298] |
| 06349744 | USD[30.0000000000000000] |
| 06349750 | USD[30.0000000000000000] |
| 06349794 | CEL[0.0000000009921497],LDO[0.9962000000000000],USD[55.8925875321276624],USDT[1.0000000048161468] |
| 06349806 | USD[30.0000000000000000] |
| 06349810 | USD[30.0000000000000000] |
| 06349831 | USD[30.0000000000000000] |
| 06349844 | USD[30.0000000000000000] |
| 06349847 | USD[30.0000000000000000] |
| 06349850 | USD[30.0000000000000000] |
| 06349853 | BAO[1.0000000000000000],LTC[0.0000000100000000],USD[0.0000000010788470] |
| 06349860 | USD[30.0000000000000000] |
| 06349879 | USD[30.0000000000000000] |
| 06349882 | USD[30.0000000000000000] |
| 06349885 | USD[30.0000000000000000] |
| 06349889 | USD[30.0000000000000000] |
| 06349892 | USD[30.0000000000000000] |
| 06349901 | USD[30.0000000000000000] |
| 06349944 | USD[30.0000000000000000] |
| 06349956 | MXN[71.1416230435069581],USD[0.0000003238107922] |
| 06349960 | USD[30.0000000000000000] |
| 06349982 | SOL[30.1591950143827339],USD[30.0000000000000000] |
| 06349983 | USD[30.0000000000000000] |
| 06349987 | USD[30.0000000000000000] |
| 06349991 | BCH[0.0000000038605940],BTC[0.0000000050000000],ETH[0.0000000084000000] |
| 06350010 | BTC[0.0000000062340609],DOGE[0.0000000001488165],PAXG[0.0000000054914239],USD[0.0001451573472968],USDT[0.0000000066910150],XRP[0.0000000025106920] |
| 06350011 | USD[30.0000000000000000] |
| 06350030 | USD[0.9800000000000000] |
| 06350038 | EUR[0.0000000158740618] |
| 06350061 | USD[30.0000000000000000] |
| 06350068 | USD[0.0934000078000000],USDT[0.0000000096922805] |
| 06350074 | UBXT[1.0000000000000000],USDT[0.0000114952842220] |
| 06350081 | USD[30.0000000000000000] |
| 06350085 | USD[30.0000000000000000] |
| 06350093 | USD[30.0000000000000000] |
| 06350108 | USD[30.0000000000000000] |
| 06350125 | USD[30.0000000000000000] |
| 06350171 | USD[30.0000000000000000] |
| 06350178 | USD[30.0000000000000000] |
| 06350179 | USD[30.0000000000000000] |
| 06350202 | USDT[0.0001570818875215] |
| 06350210 | USD[30.0000000000000000] |
| 06350219 | USD[5.0000000000000000] |
| 06350256 | USD[30.0000000000000000] |
| 06350277 | USD[30.0000000000000000] |
| 06350307 | USD[30.0000000000000000] |
| 06350328 | USD[30.0000000000000000] |
| 06350331 | USD[30.0000000000000000] |
| 06350343 | USD[30.0000000000000000] |
| 06350346 | USD[30.0000000000000000] |
| 06350349 | USD[30.0000000000000000] |
| 06350367 | USD[30.0000000000000000] |
| 06350419 | AVAX[0.0000000025400732],BNB[0.0000001288810119],BTC[0.0000000083382276],ETH[0.0000000026600411],MATIC[0.0000000082630180],TRX[0.0000070059375751],USDT[0.0000000036249619] |
| 06350458 | USD[30.0000000000000000] |
| 06350460 | USD[30.0000000000000000] |
| 06350463 | USD[30.0000000000000000] |
| 06350490 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06350515 | DOGE[1267.819263990000000000],ETH[0.675969090000000],SOL[17.134824030000000000],USD[30.000000000000000000],XRP[559.599878090000000000] |
| 06350524 | GHS[2.000000032798966],SHIB[16157.301458170000000],USDT[0.005256379983541 7] |
| 06350541 | AKRO[5.000000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],GHS[3.983005971049565 3],KIN[2.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000] |
| 06350560 | USD[30.000000000000000] |
| 06350568 | USD[1058.475654468000000000],XRP[0.0067580273572134] |
| 06350586 | EUR[0.000000087106305],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000010021744] |
| 06350592 | USD[30.000000000000000] |
| 06350602 | USD[30.000000000000000] |
| 06350620 | USD[30.000000000000000] |
| 06350621 | BAO[1.000000000000000],USD[30.000000000000000],USDT[0.000189408230435 7],XRP[349.967067900000000] |
| 06350654 | BTC[0.000218990000000],TRX[0.000001000000000],USDT[10.771282710000000] |
| 06350667 | USD[30.000000000000000] |
| 06350671 | USD[30.000000000000000] |
| 06350686 | USD[30.000000000000000] |
| 06350700 | USD[30.000000000000000] |
| 06350701 | TRX[0.000076000000000],USDT[0.001030005319083] |
| 06350710 | AKRO[12.000000000000000],BAO[30.000000000000000],DENT[6.000000000000000],GBP[0.0115109180359240],GRT[1.000000000000000],KIN[15.000000000000000],MATIC[1.000182600000000],RSR[1.000000000000000],STETH[0.000000054153577],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[6.000000000000000],USD[30.000100013426688] |
| 06350721 | USD[30.000000000000000] |
| 06350726 | NFT (390897790808338962)[1],USD[0.008829837915458 3],USDT[18.418093350000000] |
| 06350735 | DENT[1.000000000000000],FTT[18.418093350000000],USD[30.010060830490544 5] |
| 06350736 | BTC[0.002298784000000],ETH[0.000920200000000],ETHW[0.029931790000000],USD[17.134515480236293 0],XRP[108.979290000000000] |
| 06350847 | TRX[0.003520000000000],USDT[0.000365600000000] |
| 06350864 | USD[2721.027742962400000],USDC[10.000000000000000],USDT[2399.547578717000000] |
| 06350895 | BTC[0.000000100000000],USDT[0.000000049022060] |
| 06350948 | APT[0.998480000000000],AVAX[0.098860000000000],FTT[0.099050000000000],MATIC[0.939200000000000],SOL[0.028860000000000],TONCOIN[0.080962000000000],USD[392.135256412164359 8],USDT[0.000000123420039] |
| 06350949 | TRX[0.040016000000000],USD[1062.418305275663750000000000],USDT[123.016672268197740 5] |
| 06351041 | CHZ[1.000000000000000],USD[0.010109391273369] |
| 06351053 | BTC[0.000077540000000],CEL[0.096660000000000],ETH[9.197024400000000],ETHW[9.306209200000000],USD[18.827248950076415 4] |
| 06351106 | BTC[0.000022100000000] |
| 06351118 | ETHW[0.004989400000000],USD[0.000000079350914] |
| 06351220 | BTC[0.000000070000000],ETH[0.000337638500310],ETHW[0.000335898500310 0],FTT[150.000000000000000],TRX[722.003635000000000],USD[-120.151791830496358],USDT[134.425399061001937] |
| 06351241 | AKRO[1.000000000000000],BNB[0.000066440000000],DENT[1.000000000000000],ETH[0.000033390000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.051538673579439 9],USDT[0.051261580000000] |
| 06351266 | BAO[1.000000000000000],BTC[0.017934800000000],GBP[0.001064340471921],KIN[1.000000000000000],USD[0.000000034465521],XRP[0.000000022941421] |
| 06351300 | USD[1393.385895879685000 0] |
| 06351394 | TRX[0.000113000000000],USD[0.216244960000000],USDT[0.800000100371648] |
| 06351469 | BAO[2.000000000000000],BTC[0.000909000000000],DENT[1.000000000000000],DOGE[353.809264540000000],SHIB[2032162.009977740000000],USD[0.004289887111686] |
| 06351474 | BAO[1.000000000000000],FTT[0.000131070000000],KIN[2.000000000000000],MATIC[0.000056770000000],USD[0.000000088675912] |
| 06351649 | FTT[3.792148940000000],SOL[0.000000100000000],USD[1.446842552581815],USDT[43.164943089691844 1] |
| 06351680 | USD[0.006742382200000] |
| 06351691 | USD[0.883342742500000] |
| 06351698 | ALGO[0.634000000000000],BCH[0.000722000000000],TRX[0.000121000000000],USD[17915.975304056500000],USDT[8004.186766000000000] |
| 06351760 | DENT[1.000000000000000],GBP[0.000020106178768],UBXT[2.000000000000000],USD[0.010001274116393 0] |
| 06351810 | AVAX[0.000000081924000],BNB[0.000010000000000],MATIC[0.000000093085000],TRX[0.000000024799498],USDT[0.000000039588300] |
| 06351815 | BTC[2.157440000000000],EUR[22.551857892000000] |
| 06351840 | AAVE[0.000009536112402 2],AKRO[11.000000000000000],ALGO[0.012264860000000],ATOM[0.000071602299464 6],BAO[17.000000000000000],BNB[0.000000168307588],BTC[0.000000016300000],CHF[0.000000126665670],CHZ[0.015263660000000],DENT[4.000000000000000],DOGE[0.012012887903642],DOT[60.857580020000000 0],ETH[0.000057044103303],ETHW[0.000000080460448],FIDA[1.000000000000000],KIN[24.000000000000000],LINK[0.006544644271430],NEAR[0.000000018000000],PAXG[0.000013400000000],SAND[0.000000047540000],STETH[0.000006028956045],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[4.000000000000000],USD[0.000000943022016] |
| 06351900 | BAO[0.000000000000000],ATOM[59.564538457918367 9],BAO[5.000000000000000],CAD[0.000000169046628],CRO[0.002014310000000],DENT[1.000000000000000],KIN[5.000000000000000],LINK[0.000078410000000],RSR[1.000000000000000],TRX[1.000012000000000],UBXT[1.000000000000000],USDT[0.000000729703638] |
| 06351960 | SOL[0.000000068755506] |
| 06351964 | PRISM[1407.197285920000000],USD[0.157267970044832 2],USDT[0.000000053087138] |
| 06352065 | AKRO[1.000000000000000],AVAX[8.490134500000000],BAO[4.000000000000000],BTC[0.024667910000000],CHF[4.136840422092998 1],ETH[0.366229740000000],ETHW[0.154415720000000],FTT[19.166400170000000],KIN[3.000000000000000] |
| 06352088 | ADABULL[0.775500000000000],ETCBULL[230107.060951350000000],ETHBULL[0.179694000000000],USD[0.038374044006179 5],USDT[0.049973350000000] |
| 06352118 | AKRO[2.000000000000000],AUD[0.000041385632137],BAO[12.000000000000000],BTC[0.013475710000000],ETH[0.618556550000000],ETHW[0.393668280000000],FTM[102.469048070000000],KIN[14.000000000000000],MATIC[18.732719390000000],RSR[1.000000000000000],SOL[1.002725070000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[1.000000064311746],XRP[522.257627800000000] |
| 06352128 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000147861754360 9] |
| 06352186 | BTC[0.000000055103272],ETH[0.016805000000000],ETHW[0.022951950000000],KIN[1.000000000000000],USD[0.000011469552659 0],USDT[0.000000028608834] |
| 06352248 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],GHS[0.000000513657533],KIN[2.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.005698500000000] |
| 06352262 | BNB[0.000000025544422],BTC[2.000000037870791],MATIC[0.000000067295242],SOL[0.000000080553905],TRX[0.000000078959408],USDT[0.000000092546636] |
| 06352275 | USDT[5.000000000000000] |
| 06352344 | SOL[0.019557870000000],USD[0.000000279477483 0] |
| 06352353 | TRX[0.000043000000000],USDT[2214.812797200000000] |
| 06352375 | BTC[0.000988686695800],TRX[0.000098000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06352459 | USDT[0.0000000064993948] |
| 06352485 | BNT[0.0048564175376700],BRZ[0.0017536400000000],DOGE[0.0017729508090800],USD[0.0055880060121768] |
| 06352534 | BNB[0.0035896900000000],BTC[0.0114751500000000],CAD[675.0758915184209316],ETH[0.0414251341066924],ETHW[0.0000000058090000],FTT[0.1497459084745788],KIN[1.0000000000000000],USDT[10.0000660059773431] |
| 06352545 | USD[0.0000000080732372],USDT[0.0000000068413764] |
| 06352682 | BNB[0.0000000079675701],MATIC[0.0000000040708127],USD[0.0000000167211097],USDT[0.0000000029005031] |
| 06352705 | USD[0.0000000050000000] |
| 06352758 | USD[0.0004359536939417] |
| 06352923 | BRZ[0.0076000000000000],USD[0.0331595760000000] |
| 06353066 | GST[0.0000017700000000] |
| 06353078 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0066869100000000],GBP[0.0000071828653856],MATIC[0.0000002000000000],USD[0.0000000128246888] |
| 06353139 | USD[0.0000000791094635] |
| 06353210 | EUR[1030.0000000130192441] |
| 06353243 | BULL[0.0007116000000000],LTCBULL[927000.0000000000000000],TRX[0.0001450000000000],USDT[0.5826159555000000] |
| 06353287 | USD[30.0000000000000000] |
| 06353349 | USDT[0.0000000100000000] |
| 06353375 | FTT[0.0000027680157120],TRX[0.0000230000000000],USDT[0.0000000057517310] |
| 06353376 | USD[0.0109752716509997] |
| 06353474 | ETH[0.0000000063472558],USD[15.0125226690166415] |
| 06353516 | EUR[500.0000000000000000],USD[494.2200000000000000] |
| 06353555 | USD[1.0234018700000000] |
| 06353580 | USDT[2.3018887986358234] |
| 06353657 | NFT[475562171776732041][1],USD[0.0000104367999120],USDT[0.5359924800000000] |
| 06353678 | BTC[0.0000000076306200],EUR[0.0000000090386040],USDT[0.0000000004598978] |
| 06353780 | USD[0.0000000061646720] |
| 06353832 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.6019850654597748],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[262.1771901579220981] |
| 06353880 | BAO[2.0000000000000000],ETH[0.4403286700000000],ETHW[0.4852990500000000],GBP[0.0000089951677007],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000050708322000] |
| 06353906 | ETH[0.0000006000000000],MATIC[2.0000000000000000],USD[0.0024657776000000] |
| 06353950 | USD[1000.0000000000000000] |
| 06353960 | AAVE[0.0000000079964072],AURY[10.1460788900000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[12.1904962707185550] |
| 06353985 | CHZ[358.3744695094882057],ETHW[0.0346465200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000050709444],USDT[0.0000000011489340] |
| 06354023 | USD[0.1522621010824918],USDT[0.2083922603654493] |
| 06354029 | BAO[1.0000000000000000],BTC[0.0057691623152000],CEL[0.4832613700000000],ETHW[0.0010051700000000],KIN[2.0000000000000000],LTC[0.0811459100000000],MATIC[0.0000931600000000],SOL[0.0298370300000000],SXP[0.5331133700000000],TRX[5.7212591000000000],UNI[0.3024405700000000],USD[0.0070530900000000],USDT[7.9.8545373891586788] |
| 06354043 | FTT[0.0370979900000000],GHS[0.0000000251178933],SHIB[43870.5414987600000000],USDT[0.0029916135719704] |
| 06354065 | BRZ[1.5750000000000000] |
| 06354074 | ATOM[0.0014596000000000],AVAX[0.3850169400000000],AXS[15.5822395400000000],BTC[0.0209516690000000],COMP[3.6600050020000000],DOT[28.5285889900000000],ENJ[402.7098268600000000],ETH[0.2126181905000000],ETHW[0.2029540005000000],EUR[1102.1464758740224556],FTT[4.0191504800000000],NEAR[0.0042765000000000],USD[0.0000226856097141],ZRX[709.9244522200000000] |
| 06354103 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DOGE[1.0000000000000000],GHS[0.0913271337682492],KIN[3.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000006527368] |
| 06354124 | USD[1241.0000000341865836],USDT[254.5120261500000000] |
| 06354204 | USD[-2.2216078806387500],USDT[8.2000000000000000] |
| 06354312 | USD[100.0000000000000000] |
| 06354330 | USDT[0.0001806940296676] |
| 06354337 | LTC[29.1522342300000000] |
| 06354373 | TRX[0.0001040000000000] |
| 06354388 | LTC[0.0140264700000000],TRX[0.0006750000000000],USD[269.2566819200000000],USDT[0.4333394247029833] |
| 06354417 | TRX[0.0000060000000000],USD[66.6626990963500000],USDT[0.0000000087023847] |
| 06354456 | CAD[0.0001274935698848],DOGE[437.3682295300000000],ETH[0.0000000020000000],FTM[111.8642138500000000],GMT[10.6950281464905218],LTC[0.0000000080000000],SHIB[2048417.3190828380387299],SOL[3.7412249009461280],USDT[0.0000000095462029] |
| 06354530 | USDT[0.0000000079484312] |
| 06354562 | FTT[1.0306992800000000],KIN[1.0000000000000000],USD[0.0128795912592760] |
| 06354641 | ETH[0.0039075200000000],SOL[0.0000000096000026],TRX[65.9536708182939800],USDT[0.0000006129052039],XRP[188.6108678700000000] |
| 06354697 | BAO[2.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],EUR[0.0076493690975220],KIN[1.0000000000000000],USD[0.0000841192467068],USDT[0.0063127311923944] |
| 06354746 | SOL[51.4550906900000000] |
| 06354749 | ATOM[0.0000000098013456],AVAX[0.0000000031367944],BAO[1.0000000000000000],BTC[0.0025327900000000],DOGE[0.0000000061849728],ETH[0.0582708400000000],ETHW[0.0356129200000000],GBP[0.0001128581128419],SOL[0.0000000009535774],USD[0.0000086342559629],USDT[0.0000000020737372],XRP[0.0000007570039400] |
| 06354774 | TRX[0.0012030000000000] |
| 06354779 | SOL[0.3734413100000000] |
| 06354903 | 1INCH[191.9616000000000000],ATOM[4.5329762400000000],DOT[10.1573406500000000],ETHW[0.0569100000000000],IMX[0.0284651200000000],MATIC[1.8747773900000000],USD[0.0000000025210897],USDC[175.2435543500000000],USDT[0.0000000046054564] |
| 06354925 | EUR[0.0012474034452196],TRX[0.0015180512091001],USD[0.0000000015793013] |
| 06354960 | BTC[0.0001796000000000],USD[-0.0823606520000000] |
| 06355070 | BTC[0.0000003200000000],TRX[0.0009640000000000],USDT[2.2191035300000000] |
| 06355076 | XRP[4560.6749764900000000] |
| 06355169 | NFT[350349892912114354][1],NFT[351166179631927609][1],NFT[415354378057674421][1],USD[6847.6831168400000000] |
| 06355170 | USDT[0.0000000057251875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06355183 | BTT[108.980085430000000000],TRX[0.000452460000000000] |
| 06355222 | TRX[0.000034000000000000],USDT[0.000000010000000000] |
| 06355261 | USD[-0.010698667500000000],XRP[20029.750000000000000000] |
| 06355268 | BAO[3.000000000000000000],DENT[1.000000000000000000],GST[0.738327080000000000],KIN[1.000000000000000000],TRX[0.002140080000000000],USD[0.000000605105588],USDT[0.000000019310760] |
| 06355314 | LTC[0.000161490000000000],USD[1.066797505000000000] |
| 06355475 | AAVE[14.250000000000000000],ALGO[3109.000000000000000000],APE[422.800000000000000000],APT[202.000000000000000000],ATOM[183.287111824000000000],BCH[0.003000000000000000],BICO[728.000000000000000000],BTC[2.198390050373574],COMP[0.000000020000000],CREAM[113.700000000000000000],DOGE[19710.666611400000000000],DOT[70.892892550000000000],DYDX[758.191507000000000000],FIDA[1049.934041700000000000],FRONT[65.000000000000000000],FTM[5256.960875180000000000],FTT[3679.037344861229689],FXS[120.900000000000000000],GRT[8314.000000000000000000],LINA[316960.000000000000000000],LRC[6283.000000000000000000],MATIC[27059.668457820000000000],NEAR[2769.316081064000000000],PAXG[4.240006163394000000],RNDR[1499.300000000000000000],SOL[0.002417100000000000],SRM[66250.998404000000000000],TRU[636944.108708000000000000],TRX[0.436548440000000000],UNI[178.877161394000000000],USD[204683.329239812287165100],USDT[0.058792391644000000] |
| 06355576 | DENT[1.000000000000000000],GBP[0.005404738468123000],TRX[1.000000000000000000],USD[0.000050448796630] |
| 06355661 | FTT[0.099620000000000000],GHS[0.000000107533394],USD[0.000000127836575],USDT[0.996941974500000000] |
| 06355690 | AVAX[0.000000003575654200],USDT[0.000000046677988] |
| 06355702 | GBP[100.000000000000000000] |
| 06355721 | USD[0.000000009889992000],USDT[18.705899740000000000] |
| 06355765 | DOGE[0.000000079311500],SHIB[50770633.844002877744716900],USD[0.000000080525676],USDT[0.000000062729225] |
| 06355768 | AVAX[0.000000090018717],FTT[0.040342970000000000],USD[0.000000090102447],USDT[0.000000056888147] |
| 06355777 | TRX[0.401818000000000000],USDT[80.278501794675000000] |
| 06355831 | BAO[5.000000000000000000],BULL[3.544942430000000000],DOGEBULL[220.460988680000000000],ETHBULL[45.519267750000000000],KIN[3.000000000000000000],TRX[1.000048000000000000],USD[0.058983951500000000],USDT[0.000000316970484] |
| 06355874 | EUR[0.000000082389679],USD[0.000000080941115] |
| 06355896 | ARKK[0.000000024236860],BAO[1.000000000000000000],BTC[0.000003600000000000],KIN[1.000000000000000000],MXN[0.000000157851580],RSR[1.000000000000000000],USD[0.182197675515010],XRP[176.655733550000000000] |
| 06355908 | GBP[0.000000030492600],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000166690155] |
| 06355917 | BTC[0.003731320000000000],USD[18.985466312500000000] |
| 06355920 | USD[10.000000000000000000] |
| 06355924 | BTC[0.008711650000000000],ETH[0.138561940000000000],ETHW[0.000253810000000000],FTT[3.426137990000000000],USD[1.678190796998160000],USDT[0.009552252908856200],XRP[562.803661970000000000] |
| 06355974 | DENT[1.000000000000000000],TONCOIN[123.463953650000000000],USDT[0.116712005969467200] |
| 06355982 | EUR[0.000000079832548] |
| 06356012 | USD[-4.007738065476368890],USDT[4.471752067391788400] |
| 06356016 | BTC[0.000003600000000000] |
| 06356060 | BAO[1.000000000000000000],ETH[0.013150580000000000],ETHW[0.012986300000000000],GBP[0.005448739038050400],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000127434627420] |
| 06356065 | BRZ[0.000691940000000000],TRX[0.000012000000000000],USDT[0.000000017242688] |
| 06356072 | AUD[0.004422423277922800],USD[0.000000133345325],USDT[0.000000015043126] |
| 06356073 | KIN[2.000000000000000000],SOL[0.000010100000000000],USDT[0.009285435747717] |
| 06356079 | ETH[0.000001950000000000],ETHW[0.000001950000000000] |
| 06356095 | APE[0.000465700000000000],ATOM[0.001394230000000000],AVAX[0.000232370000000000],CAD[0.000000105698087],GRT[0.023285220000000000],HOLY[1.018851110000000000],MANA[0.004657040000000000],MATIC[0.009314000000000000],NEAR[0.002788490000000000],SAND[0.009314080000000000],SNX[0.383882800000000000],USDT[0.000000006535304391] |
| 06356126 | FTT[0.000046789937290412],USD[0.000000007205441],USDT[0.000000018669380] |
| 06356128 | USD[0.059601034850140000],USDT[0.367847269238670000] |
| 06356172 | AKRO[3.000000000000000000],AVAX[16.605297050000000000],BAO[3.000000000000000000],FTT[7.319035620000000000],KIN[4.000000000000000000],MATIC[0.007464600000000000],TRX[1.000067000000000000],UBXT[2.000000000000000000],USDT[0.000000045981245] |
| 06356177 | BNB[0.011429740000000000],BTC[0.002412340000000000],USD[12.183591260000000000],USDT[0.000000115637390],XRP[11.414866710000000000] |
| 06356185 | EUR[0.000000089207008],FTT[0.299940000000000000],USD[0.514010871581220400],USDT[0.000000006101453500] |
| 06356189 | BTC[0.000616400000000000],ETH[0.008103600000000000],ETHW[0.008007770000000000],MXN[0.002523434682835600],USD[0.001668438288640] |
| 06356191 | AKRO[2.000000000000000000],APE[0.547353374028047800],BAO[24.000000000000000000],DENT[2.000000000000000000],DOGE[0.005413040000000000],GBP[0.000000193631555],KIN[14.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 06356218 | BTC[0.110994190000000000],ETH[1.749407130000000000],ETHW[1.749407130000000000],GBP[0.000102767085264],SOL[60.833299590000000000] |
| 06356240 | USD[20.000000000000000000] |
| 06356256 | ATOM[0.005248900000000000],AUD[0.001707703994075],KIN[4.000000000000000000],USD[0.000004609483308] |
| 06356266 | BAO[4.000000000000000000],BTC[0.026664760000000000],CAD[4230.001773606762892500],DENT[1.000000000000000000],KIN[6.000000000000000000],TRX[3.000000000000000000] |
| 06356324 | USD[0.677237869059818200],USDT[0.000000029791615] |
| 06356333 | AUD[0.000000012295043200],BAO[4.039493250000000000],BTC[0.001126774887484000],KIN[1.000000000000000000],USD[0.000007653190207400],XRP[0.002159360000000000] |
| 06356338 | AKRO[2.000000000000000000],AUD[-4.051589301765756],BAO[9.000000000000000000],BNB[0.000001070650836],BTC[0.000470455000000000],CEL[2.298842090000000000],DOGE[0.163887560000000000],ETH[0.003148090041033],ETHW[0.004861890041033],KIN[7.000000000000000000],LINK[0.000009860000000000],MATIC[0.998400000000000000],SHIB[583.650590750000000000],SOL[0.000001940000000001],SWEAT[0.500789080000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.004516916914741900],USDT[0.012345190000000000],XRP[0.996399120000000000] |
| 06356339 | AKRO[1.000000000000000000],AVAX[0.522104080000000000],BAO[3.000000000000000000],BTC[0.000026850000000000],CAD[182.195582645355366800],DOGE[7.374963620000000000],ETH[0.000507929428720],ETHW[0.000507929428720],FTM[0.070101101735935150],KIN[14.000000000000000000],MATIC[0.001480300000000000],TRX[3.000000000000000000],USDT[0.772969014899011880] |
| 06356367 | TRX[0.000081000000000000],USDT[0.000166495487744] |
| 06356370 | AKRO[1.000000000000000000],AUD[14.122144768384304400],BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],USDT[0.000913243613482] |
| 06356389 | USD[0.919762737854091600],USDT[0.215424860699726900] |
| 06356403 | BNB[0.000000010000000000],PEOPLE[830.000000000000000000],USD[0.160490961949503500] |
| 06356419 | USD[15.000000000000000000] |
| 06356427 | USD[0.000099982000000000],TRX[0.940320000000000000],USD[0.055055280950000000] |
| 06356438 | BTC[0.388173570000000000],ETH[7.617894740000000000],ETHW[7.617894740000000000] |
| 06356485 | BRZ[10.000000000000000000] |
| 06356511 | USD[1310.645788754410000000],USDT[0.000000007174882] |
| 06356535 | AKRO[5.000000000000000000],AUD[16946.072328265960320100],AVAX[8.324647430000000000],BAO[34.000000000000000000],BTC[0.039300060000000000],DENT[5.000000000000000000],DOGE[457.830938540000000000],DOT[23.638791120000000000],ETH[0.552926490000000000],ETHW[0.405697720000000000],KIN[31.000000000000000000],MATIC[585.265245020000000000],RSR[1.000000000000000000],SHIB[254374932440747000000000],SNX[11.611167310000000000],SOL[10.242716470000000000],STG[49.996459650000000000],SUSHI[26.891566280000000000],TRU[578.679296340000000000],TRX[274.264330900000000000],UBXT[6.000000000000000000],UNI[5.426150740000000000],USD[0.000000082961712],USDT[0.216641170000000000] |
| 06356556 | BAO[1.000000000000000000],BTC[0.000764080000000000],DOT[1.018732079794558],ETH[0.004700133733167],SOL[0.501702434693935000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06356568 | TRX[0.1008810000000000],USDT[0.0000000100000000] |
| 06356593 | GBP[0.0000000034827252],SOL[1.6900000000000000],USD[0.2594321052038210],USDT[0.2286589993049230] |
| 06356618 | BTC[0.0014102900000000] |
| 06356628 | NFT (41733942031530824[1],USD[0.0000064050479690],USDT[0.0001313138326980] |
| 06356633 | BAO[1.0000000000000000],FTT[0.0000000024602296],KIN[3.0000000000000000],TRX[0.0092200000000000],USD[0.0000001080967060],USDT[0.0956876800000000] |
| 06356660 | TRX[0.0000060000000000] |
| 06356667 | AKRO[2.0000000000000000],AUD[2.8037505618680872],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 06356780 | AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[16.0000000000000000],DENT[4.0000000000000000],GALA[0.0739309069499348],KIN[19.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[10.0003340000000000],UBXT[4.0000000000000000],USD[0.0000000083691304],USDT[0.0000000083880439] |
| 06356823 | TRX[0.0002400000000000],USDT[0.0221378200000000] |
| 06356874 | AUD[0.0000000030342812],USD[406.1915024657313794000000000] |
| 06356894 | BTC[0.0000010000000000],UBXT[1.0000000000000000],XRP[0.0000000037223722] |
| 06356972 | BTC[0.0000900000000000],FTT[50.9950000000000000],USD[945.6131950480000000] |
| 06356977 | BNB[0.0000001000000000],USD[0.0676638158798050] |
| 06357006 | BNB[1.0060796800000000],USD[157.3553301765000000] |
| 06357028 | BAO[4.0000000000000000],GENE[0.0000448400000000],GOG[0.0022289100000000],TRX[1.0011300000000000],UBXT[1.0000000000000000],USD[0.0000000177132575],USDT[0.0000000055897195] |
| 06357082 | USDT[0.0000042832564093] |
| 06357087 | BTC[0.0000005000000000],ETH[0.0000000172771328],ETHW[0.0000000172771328],USD[0.0000000202341044],USDT[0.0000000084846603] |
| 06357143 | BAO[1.0000000000000000],ETH[0.0000000404471882],KIN[1.0000000000000000],USD[0.0000000090439450] |
| 06357167 | FTT[10.1000000000000000],USDT[2.2826216980000000] |
| 06357193 | AUD[0.0001484684697042],BTC[0.0003249800000000] |
| 06357211 | BUSD[4930.3944321700000000],FTT[49.1951068500000000],GMT[3861.4781081472927600],KNC[0.0284285506346700],MATIC[0.3926787146451800],TRX[0.0000010000000000],USD[1245.7223162956000000000000000],USDT[8.0309231400000000] |
| 06357225 | USD[0.0000585066134967] |
| 06357228 | USD[1.0617625808540000] |
| 06357365 | MXN[4511.4868804700000000],USD[0.0000000004332809] |
| 06357392 | TRX[0.0000960000000000] |
| 06357394 | BTC[0.0001534400000000],SHIB[19931843.4160684100000000],USD[0.0001041358059930] |
| 06357466 | USD[100.0000000000000000] |
| 06357498 | ETHW[0.7027921700000000],KIN[2.0000000000000000],SOL[0.0000367072734000],USD[0.0000000032417773] |
| 06357509 | BTC[0.0003240146778524],ETH[0.0000000008638681] |
| 06357550 | USD[0.0000000048663696] |
| 06357579 | USD[20.1296715800000000],USDT[0.0000000029032448] |
| 06357621 | BTC[0.0011866000000000] |
| 06357702 | BTC[0.0000000080579500],ETH[0.0000000049044365],ETHW[0.0008764700000000],USDT[0.0777084548000000] |
| 06357710 | ETH[0.0213877200000000],ETHW[0.0813877200000000],USD[0.0000120404611648] |
| 06357711 | BUSD[391.2082264800000000],TRX[0.9690000000000000],USD[0.0000000050000000] |
| 06357724 | BTC[0.0000000025905270],MATIC[0.0000000044113419],TOMO[0.0000000037069875],TRX[0.0000000072468051],USDT[0.0000000075320087] |
| 06357810 | TRX[0.0003030000000000],USD[0.0000000803083306],USDT[0.0032211894542420] |
| 06357844 | AKRO[1.0000000000000000],USD[2.3859815600000000],USDT[0.0000000010420838] |
| 06357879 | USDT[0.7536370000000000] |
| 06357901 | EUR[0.0000001604088812],FTT[0.0000000036701785],USD[0.0000000068245899],USDT[2.4009911866625438] |
| 06357919 | USDT[0.3556607080000000] |
| 06357997 | USD[0.0000556867224800] |
| 06357999 | AAVE[1.2881560000000000],ETH[0.0009414000000000],ETHW[0.0009414000000000],FTT[0.0000000095200000],USD[0.5672608370183466] |
| 06358001 | ETHW[0.6600000000000000],USD[0.0000460709395850] |
| 06358022 | BTC[0.0000000000000000],ETHW[0.0314555400000000],USD[0.0000121894908072] |
| 06358043 | DOT[-0.0119660782314160],USD[0.0012055255995700],USDT[0.6045458930112925] |
| 06358060 | BTC[0.0000000034120875],ETHW[10.8439579236839766],MASK[1.0000000000000000],NEAR[0.0847000000000000],TRX[2581.8137557882959574],USD[6.6686005392751260000000000],USDT[0.7786300284652354] |
| 06358188 | BTC[0.0003095000000000],LTC[0.0000000057793436],USD[30.0000000000000000],USDT[0.0000673706527451] |
| 06358248 | USDT[0.0001787860099065] |
| 06358279 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.4057372776171533],BULL[0.0008962600000000],DENT[1.0000000000000000],ETH[0.0000000066227016],ETHW[0.0000000066227016],KIN[1.0000000000000000],USD[959.9100601937979780],USDT[1.5246962600000000],XRP[0.0000000032459798] |
| 06358357 | BTC[0.0416836500000000],USD[101.3320756100000000] |
| 06358361 | USD[0.0000327147481782],USDT[0.0000000033506158] |
| 06358371 | BTC[0.0000001000000000],USD[14.9965785521500000] |
| 06358381 | USD[5.0000000000000000] |
| 06358469 | USDT[0.0000000006101300] |
| 06358470 | AVAX[0.0100000000000000],FTT[0.0000000088220000],LINK[0.0500000000000000],TRY[0.0000001209553278],USD[-29.6691310680052075],USDT[42.5563700308454233] |
| 06358531 | ETH[0.0000000094587700],USD[0.0000000098184193334] |
| 06358537 | MAPS[600.9896000000000000],MATH[2000.9376800000000000],USDT[305.6171219390000000] |
| 06358741 | BNB[0.0000001000000000],USD[0.0000000100413504] |
| 06358836 | EUR[0.0000000023490409],UBXT[1.0000000000000000] |
| 06358843 | GBP[0.0000000073441582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06358894 | TRX[0.000000000000000],USDT[21.092079632156789] |
| 06358895 | BAO[3.000000000000000],BNB[0.000000001987382],DENT[1.000000000000000],TRX[0.000300000000000],UBXT[1.000000000000000],USDT[0.000027515423248] |
| 06358901 | USD[10.579091541572500000000000000],USDT[12.910000000000000] |
| 06358915 | AKRO[1.000000000000000],BTC[0.151393070000000],DENT[1.000000000000000],ETH[0.251623080000000],ETHW[0.251623080000000],KIN[1.000000000000000],USD[0.000000011682963],USDC[555.842786180000000000] |
| 06358948 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000052784787],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.001509082970110],USDT[0.012596040817935] |
| 06358950 | BAO[7.000000000000000],EUR[0.000000882676533],KIN[8.000000000000000] |
| 06358961 | TRX[0.003029000000000],USDT[0.000000005000000] |
| 06358973 | BTC[0.000000110000000],DENT[1.000000000000000],KIN[4.000000000000000],MXN[0.010532587587489],UBXT[3.000000000000000],USD[0.000156190649484] |
| 06358974 | USD[0.091647930000000] |
| 06358975 | APT[0.000000078189462],BNB[0.000000009933712],BTC[0.000000068652533],DOGE[0.000000093145425],MATIC[0.000000069922171],TRX[0.001700048441400],USD[0.000000027980416],USDT[0.000000097524107] |
| 06359088 | BNB[0.000000060167994],BTC[0.004700564748475],USD[0.000000096674816],USD[0.000000149407490] |
| 06359095 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[2.570453230000000],KIN[1.000000000000000],SOL[2.738536060000000],TRX[0.000050000000000],USD[0.000001564328870],USDT[0.000000010433902] |
| 06359215 | BTC[0.070481650000000],ETH[0.903805610000000],TRX[344.816650000000000],USD[1322.440177487418636700000000000],USDT[0.000000009084730] |
| 06359236 | BTC[0.665000000000000],USDT[42864.633878563520000] |
| 06359276 | ETH[0.000000006732000],LTC[0.000000084215424],NFT [3029454540539675150[1] |
| 06359289 | BTC[0.000532690073041],KIN[1.000000000000000] |
| 06359295 | EUR[0.000000026370743],USD[0.002683518669839],USDT[0.004915150000000000] |
| 06359343 | AAVE[0.000000021565214],BCH[0.000000006126554],BNB[0.000000079042802],FTT[0.000000002846947],TRX[0.000000007200000],USD[0.009083734075923],USDT[0.000000135153565] |
| 06359344 | AUD[40.172837960000000],ETH[0.007000300000000],ETHW[0.007000300000000],SOL[0.828020320000000],USD[0.000012273098500] |
| 06359371 | CTX[0.000000023995430],XPLA[5.691743000000000],XRP[0.000000102520000] |
| 06359427 | BTC[0.006770480000000],ETH[0.105665350000000],ETHW[0.104589190000000] |
| 06359473 | BAO[1.000000000000000],SOL[0.550000000000000],USD[1.886337358000000] |
| 06359504 | USD[0.022232469827779],USDT[0.016876040000000] |
| 06359516 | USDT[0.000000004794792] |
| 06359545 | BAO[1.000000000000000],EUR[0.000000067586041] |
| 06359589 | ETH[0.000000078943958],KIN[1.000000000000000],NFT [4689650142679344646[1],TRX[0.000000007200000],USD[0.000143811421904],XRP[0.000000049221995] |
| 06359657 | KIN[4.000000000000000],USD[0.000000059440046] |
| 06359736 | ATOM[6.000000050734568],BTC[0.170451261082000],DOT[0.000036800000000],PAXG[0.000000043775816],PUNDIX[4.323650472647857],SOL[0.000000025732150],TRX[77.513247870000000],USD[0.000712288941948],USDT[0.008542747553402],XRP[0.000000030771095] |
| 06359743 | SHIB[260000.000000000000000],USD[0.949080705000000] |
| 06359752 | BTC[0.000037820000000],GHS[30.761869113932102],KIN[2.000000000000000] |
| 06359757 | BTC[0.000000056238512],FTT[0.057785260000000],USD[0.000039832052158],XRP[0.000000069989044] |
| 06359778 | TRX[0.759933000000000],USDT[0.128052450000000] |
| 06359791 | ETH[0.000000067516737],XRP[0.000000100000000] |
| 06359813 | USDC[95000.000000000000000] |
| 06359815 | LTC[0.027038320000000],TRX[0.006671580000000],USD[0.000000024609410],USDT[0.567700075962536] |
| 06359818 | USD[0.000000073396802],USDT[0.000000070689675] |
| 06359836 | USD[0.021194049175000] |
| 06359841 | NFT [3525877747142360591][1],USD[0.000000007900000] |
| 06359846 | EUR[0.000001406334440],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06359853 | BAO[1.000000000000000],EUR[0.000000440980090],USD[0.003275701800000] |
| 06359945 | EUR[0.000000057766048],USD[0.000000102012729] |
| 06360000 | BTC[0.000000010000000] |
| 06360024 | APT[0.000000025915800],BNB[0.000000088055292],BTC[0.000000114601587],CEL[0.000000057250908],DOGE[0.000000016694169],DOT[0.000000598039763],ETH[0.000000073580958],ETHW[0.000000051948158],FTT[0.000001092808829],GRT[0.000000145718056],LINK[0.000000005978957],MATIC[0.000000088942600],NEAR[0.000000081000000],SHIB[0.000000042081805],SLP[0.000000187864897],STGD[0.000000096000000],TRX[0.000000010000000],USD[0.000000199315543],USDT[0.000000030060975],WBTC[0.000000004921950] |
| 06360032 | BCH[0.095006350000000],BTC[0.000970660000000] |
| 06360034 | LINK[2.500000000000000],USD[-7.944137682350000] |
| 06360043 | EUR[0.000000060592046],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06360126 | USD[4.071860365878150],XRP[0.000000045875200] |
| 06360138 | USD[10.000000000000000] |
| 06360142 | DAI[1026.188661800000000] |
| 06360152 | AKRO[13.000000000000000],BAO[41.000000000000000],DENT[11.000000000000000],DOGE[1.000000000000000],GHS[-2.481138877655263],GRT[2.000000000000000],KIN[41.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TRX[8.000000000000000],UBXT[8.000000000000000],USD[0.000000024428900],USDT[0.000000035595567] |
| 06360199 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000436036347],USDT[0.000000037627064] |
| 06360224 | USD[5.000000000000000] |
| 06360232 | BNB[0.000000017290400],CHF[0.000000186288401],TRX[0.000006000000000],USD[0.000000088192538],USDT[0.000000087070827] |
| 06360236 | BTC[0.000000000775000],ETH[0.000071600000000],FTT[25.007636430000000],USD[0.000000096579923] |
| 06360281 | APE[6.740617360000000],BAO[1.000000000000000],BTC[0.014679680000000],ETH[0.110857060000000],ETHW[0.109756050000000],KIN[1.000000000000000],LTC[0.455558610000000],UBXT[1.000000000000000],USD[0.000004643243748] |
| 06360304 | BTC[0.000000020000000] |
| 06360307 | AVAX[1.014056220000000],BAO[4.000000000000000],ENJ[215.687794790000000],GBP[0.033152149617133],MATIC[127.178640370000000],USD[0.000000168290934] |
| 06360321 | USD[301.744836717250000],USDT[0.000084416032472] |
| 06360322 | USD[5.410037060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06360360 | USD[-0.2584075999401731],USDT[0.2890140904483961] |
| 06360368 | TRX[0.0000020000000000] |
| 06360379 | FTT[10.7268572700000000],USDT[0.0000000923158335] |
| 06360399 | AUD[0.0003163359217802],BTC[0.0000000051082472],FTT[0.0000000590029048],USDT[41.5000000085015961],YF[0.0000000020000000] |
| 06360403 | OMG[0.0000000682921172] |
| 06360427 | TRX[0.0000000098372560] |
| 06360428 | USD[0.0066092607000000] |
| 06360456 | GBP[0.0000000032332475] |
| 06360468 | ETH[0.0001054200000000],USDT[0.0044744613042608] |
| 06360497 | EUR[0.0000000015296920] |
| 06360514 | BNB[0.0000000185542736],ETH[0.0000000028913275],ETHW[0.0000000086660028] |
| 06360553 | TRX[0.2514580000000000],USDT[1.1671311126875000] |
| 06360554 | GBP[95.5218797300000000],USD[0.8692177360154197] |
| 06360567 | USD[10.0000000000000000] |
| 06360717 | USD[0.0985347100000000],USDT[0.0000000071889774] |
| 06360736 | USD[0.0068230014000000] |
| 06360767 | USD[62.6102139638060633],USDT[0.0000000102835706] |
| 06360775 | BTC[0.0250994000000000],USD[16384.7529354000000000] |
| 06360809 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SAND[302.0009763200000000],UBXT[1.0000000000000000],USDT[9970.2370870465782311] |
| 06360810 | USD[1306.7777623552750000],USDC[1294.4295170600000000] |
| 06360812 | AVAX[0.0999620000000000],BTC[0.0000983850000000],ETH[0.0002379600000000],ETHW[0.1522379600000000],SOL[0.0900000000000000],USD[161.0426568272369377],XRP[0.9996200000000000] |
| 06360826 | AUD[0.0000000055450000],BTC[0.0000987650000000],ETH[0.0009735900000000],ETHW[0.0009735900000000],USD[369.8670827523407445] |
| 06360899 | FTT[0.0128815300000000],GHS[0.0000000864714728],SHIB[8231.5677091800000000],USDT[0.0361162346338016] |
| 06360903 | USD[0.0096153884000000] |
| 06360949 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.6145560298151753],DENT[1.0000000000000000],ETH[0.2867409424385700],ETHW[0.2865588824385700],GRT[1.0000000000000000],KIN[1.0000000000000000],MXN[2.2437971390667948],RUNE[1.0229529500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06360977 | USD[115.7037698300000000000000000] |
| 06361013 | BTC[0.0002585625363458],SOL[0.2618392400000000],USD[0.0002241803910658] |
| 06361059 | TRX[0.0003600000000000],USD[1053.5141306582485900],USDT[0.0000000077221484] |
| 06361074 | ETH[0.0008616900000000],ETHW[0.0008480700000000] |
| 06361085 | BNB[0.0014296600000000],USD[0.0159507750000000] |
| 06361091 | AUD[0.0000000037169689],USDT[0.7444931200000000] |
| 06361126 | TRX[0.0000060000000000],USD[141.3074966776000000000000000] |
| 06361155 | EUR[0.0000001103673390] |
| 06361156 | DENT[2.0000000000000000],EUR[0.0000000097155935],USD[0.0073063507173506],USDT[0.0072871500000000] |
| 06361166 | AKRO[14.0000000000000000],BAO[32.0000000000000000],BAT[1.0000000000000000],BTC[0.0491328789001800],DENT[11.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3407964500000000],FTT[0.0000000088000000],KIN[39.0000000000000000],MANA[503.1335614000000000],MATIC[488.6815384900000000],RSR[7.0000000000000000],SAND[473.3138491300000000],SOL[22.8059705724000000],TRX[11.0000000000000000],UBXT[10.0000000000000000],UNI[82.5504399500000000],USDT[0.0018082975197603],XRP[3164.8252805078492035] |
| 06361176 | RSR[1.0000000000000000],USD[0.0028366600034880] |
| 06361277 | EUR[0.0000000162671819] |
| 06361284 | BTC[0.0238813070000000],USD[0.1805259225000000] |
| 06361318 | USDT[278.6399432000000000] |
| 06361320 | BAO[4.0000000000000000],DENT[3.0000000000000000],GAL[0.0000043900000000],GBP[0.0000001615533224],KIN[14.0000000000000000],MANA[27.7954267500000000],MATIC[0.0000532000000000],SAND[29.1379337300000000],SHIB[7730713.9452473318545136],UBXT[1.0000000000000000],USD[0.0000000158139264],USDT[61.4219546800000000],VGX[0.0000903900000000],XRP[388.1306245400000000] |
| 06361347 | BAO[1.0000000000000000],EUR[0.0000000687740096] |
| 06361348 | LTC[0.1024883400000000],TRX[0.0000030000000000],USDT[1410.3423696400000000] |
| 06361389 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[4.0000000000000000],GHS[1.4990675444944710],KIN[6.0000000000000000] |
| 06361414 | AVAX[15.4287300000000000],BTC[0.0189963940000000],IMX[63.1879920000000000],TRX[0.0000010000000000],USD[0.0000000089474450],USDC[97.5263365500000000],USDT[0.0000000035000000] |
| 06361453 | BAO[0.0000000021656941],BTC[0.0005245962037736],FIDA[0.0006396354773604],GBP[0.0000000047167506],GRT[0.0000000002139330],GST[0.0000000043040694],USD[0.0000000054031257] |
| 06361474 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000001102632727] |
| 06361474 | USD[0.4147379772832250] |
| 06361516 | USD[0.2940000000000000] |
| 06361549 | EUR[0.0000000089881254] |
| 06361556 | ETH[0.0055794800000000],USD[0.0000001933577775],USDT[0.0000067503902409] |
| 06361576 | FTT[0.0000001000000000],USD[0.0000001482870981],USDT[0.0000000091025000] |
| 06361587 | BAO[1.0000000000000000],SOL[0.0592861200000000],USDT[0.0000003164397128] |
| 06361634 | USD[0.0000000069402670],USDT[921.8008176000000000] |
| 06361641 | USD[0.0077658802000000] |
| 06361650 | USD[5.0000000000000000] |
| 06361664 | BRL[3249.4300000000000000],BRZ[0.0018375600000000],USD[0.0000000152634792] |
| 06361665 | BTC[0.0000000043652396],USD[0.0000001940132308],USDT[49.4511821121206598] |
| 06361704 | USD[0.0000000093174563] |
| 06361706 | USD[-0.6886448259659200],USDT[0.9916318300000000] |
| 06361709 | BTC[124.1695000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06361733 | EUR[1.0000000000000000] |
| 06361760 | USD[0.0098311816534984] |
| 06361767 | USD[0.0000000098173817],USDT[0.0000000084948384] |
| 06361778 | DOT[115.9839000000000000] |
| 06361792 | DOT[140.8000000000000000],USD[0.0030918200000000] |
| 06361810 | FTT[0.0276203700000000],GHS[0.0360181620463863],USDT[2.3809982644836614] |
| 06361826 | BCH[0.0000000092651277],BTC[0.0000000379687398],DOGE[0.0341396797849764],DOT[0.0000000064091974],LOOKS[0.0305601714866100],MATIC[0.0275015239528188],TRX[244.0000000000000000],TRYB[78281.5223211701387737],USD[1.0533452393767313],XRP[0.5137898465407100] |
| 06361851 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000084010439],USDT[0.0000000041650681] |
| 06361876 | ETH[0.1258668900000000],ETHW[0.1248439600000000],USDT[11945.2172199800000000] |
| 06361890 | EUR[0.0000000168076563] |
| 06361919 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000069724277],KIN[2.0000000000000000] |
| 06361948 | FTT[0.0234147900000000],GHS[0.0000000168731821],SHIB[45131.2010971900000000],USD[0.0049632921920736] |
| 06361959 | EUR[0.0000001581347458],USD[0.0000000017142862] |
| 06361995 | EUR[0.0000000097321488] |
| 06362049 | BTC[1.0097408900000000],LDO[0.8458000000000000],USD[0.0000000147749584],USDT[0.4690620808306624] |
| 06362065 | TRX[0.0000870000000000] |
| 06362087 | USD[30.0000000000000000] |
| 06362098 | TRX[0.0000710000000000],USDT[106.0000000000000000] |
| 06362100 | TRX[0.0000300000000000],USD[0.0000000078654000] |
| 06362127 | USD[0.2609105360300780] |
| 06362136 | USD[0.3132096357000000],USDT[0.0034760000000000] |
| 06362195 | FTT[0.3000000000000000],MATIC[2.0000000000000000],USD[0.4167964500000000] |
| 06362221 | BNB[0.0000000030875182],ETH[0.0000000027494055] |
| 06362229 | BNB[0.0000000049770160],MATIC[0.0000000070000000],SOL[0.0000000058444672] |
| 06362258 | TRX[0.0000010000000000] |
| 06362287 | ETH[0.0021580309185984],ETHW[0.0021580309185984] |
| 06362329 | BNB[0.0000000092158582],TRX[0.0000000071536000],USD[0.0000000069087071],USDT[0.0000000028425813] |
| 06362399 | AKRO[3.0000000000000000],AUD[0.0915896390463074],BAO[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0000119200000000],UBXT[1.0000000000000000],USD[54.2559662846931327] |
| 06362451 | BTC[0.0000556500000000],SOL[0.7270703300000000],USD[0.0001264726970879] |
| 06362491 | SOL[0.0000968100000000],USDT[0.0000000091253810] |
| 06362561 | BTC[0.0000000048000000],ETH[0.0144939400000000],ETHW[0.0004939400000000],USD[1.1874617200000000] |
| 06362569 | BTC[0.0002395400000000],USD[0.0000637672402856] |
| 06362616 | ETHW[0.0587205100000000] |
| 06362625 | APE[6.7049349000000000] |
| 06362634 | GBP[1.9977778500000000],USD[0.0000000349363055] |
| 06362639 | USD[0.0911951400000000] |
| 06362643 | USD[0.4587721543707850],USDT[0.0057185500000000] |
| 06362644 | TRX[0.0004950000000000] |
| 06362646 | AKRO[1.0000000000000000],ETH[0.0000000004191430],ETHW[0.0000000026934440],NFT (33713893473036339)[1],USD[0.0001021661936158],XRP[24943.7256706933228332] |
| 06362683 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],FTT[0.0000000075249100],GHS[0.0000005277300096],KIN[8.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000070126773] |
| 06362700 | ETH[0.0000000200000000] |
| 06362703 | USD[1.1936953735999300],USDT[0.0059500671793500] |
| 06362706 | AKRO[4.0000000000000000],BAO[3.0000000000000000],GHS[0.0000000419689709],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002405300000000] |
| 06362713 | EUR[0.0000000042485170],KIN[1.0000000000000000] |
| 06362724 | AKRO[1.0000000000000000],USDT[0.2490356226945242] |
| 06362762 | FTT[0.0000086100000000],GBP[20.6666553189488912],KIN[2.0000000000000000],USD[0.0000001718127805] |
| 06362807 | USD[0.0001140112000000],USDT[0.8400000000000000] |
| 06362820 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000092117126],HOLY[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0010188500000000] |
| 06362828 | USD[0.0000001100000000],TRX[9.9981000000000000],USD[26591.3877297423657678] |
| 06362842 | BAO[1.0000000000000000],EUR[0.0000000089613282],KIN[1.0000000000000000] |
| 06362879 | BTC[0.0003300000000000],ETH[0.0034425000000000],TRX[0.1013370000000000],USD[0.8383702300000000],USDT[598.5404951460000000] |
| 06362881 | MATIC[106.1134705200000000] |
| 06362885 | USD[0.0566835000000000],XRP[0.4067330000000000] |
| 06362922 | ETH[0.0000910000000000],ETHW[0.0000910000000000],USD[212.9261471685000000] |
| 06362927 | USD[385.2862124150000000] |
| 06362932 | ETH[0.0020007000000000] |
| 06362936 | TRX[0.0000010000000000],USD[0.0017665160000000],USDT[0.0500000000000000] |
| 06362952 | TRX[0.0000160000000000] |
| 06362954 | ETH[0.0000000820236580] |
| 06363044 | USD[30.0000000000000000] |
| 06363083 | AKRO[1.0000000000000000],AUD[0.0002515413017460],BAO[9.0000000000000000],BTC[0.0022377500000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001007659012],YFII[0.0000000800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06363085 | BTC[0.000000002162400],FTT[789.0440764664140748],TRX[0.0000030000000000000],USD[0.0000000087974368],USDT[100.4644993993806476] |
| 06363106 | AUD[0.0003566370737216],BTC[0.0000000080917330],USD[0.0000000059303056] |
| 06363114 | BTC[0.0188000000000000],DOGE[5000.0000000000000000],KSHIB[11347.7300000000000000],SOL[10.0000000000000000],USD[6.1019870200000000] |
| 06363129 | ETH[0.0099405600000000],ETHW[0.0099405600000000] |
| 06363145 | USD[5.0000000000000000] |
| 06363185 | AUD[0.0000000121522367],DOGEBULL[37.5281597500000000],UBXT[1.0000000000000000],USDT[0.0000000011596485] |
| 06363188 | BNB[3.3441768400000000],FTT[0.1851298736763466],SOL[45.0996556000000000],USDT[0.0000000045347664] |
| 06363211 | USD[0.3377835690684380],USDT[0.0000000079152806] |
| 06363241 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0080501600000000],ETHW[0.0080501600000000],MATIC[2.0442632100000000],USDT[27.5465445238446507] |
| 06363256 | AKRO[3.0000000000000000],AVAX[0.0000000001000000],BAO[4.0000000000000000],BTC[0.0000913560000000],DENT[5.0000000000000000],ETH[0.0009829000000000],ETHW[0.0009829000000000],GBP[0.0000000008741985],HNT[0.0954780000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0081988000000000],UBXT[1.0000000000000000],USD[8287679.9871683991095553],USDT[0.0075778494398821] |
| 06363264 | BAO[1.0000000000000000],BTC[0.0008796100000000],USD[0.0001007206496919] |
| 06363291 | ETH[0.0043967000000000],ETHW[0.0043967000000000] |
| 06363311 | BTC[0.0026036700000000],ETH[0.0574310400000000],ETHW[0.0574310400000000],USD[0.0000035056761853] |
| 06363316 | BAO[8.0000000000000000],DENT[5.0000000000000000],GHS[0.5323942574794820],KIN[15.0000000000000000],USDT[0.0052359000000000] |
| 06363318 | BAO[2.0000000000000000],ETH[0.0216844771836381],ETHW[0.0214106771836381],KIN[3.0000000000000000],TRX[0.0050686800000000] |
| 06363324 | USDT[0.0000669176353591] |
| 06363348 | BAO[1.0000000000000000],GBP[0.0003690498810975],KIN[1.0000000000000000],USD[0.0000000112295531],XRP[219.5900235900000000] |
| 06363369 | USDT[0.0000000065945628] |
| 06363389 | AKRO[1.0000000000000000],ETH[0.0002639200000000],ETHW[0.0002483500000000],TRX[1.0000000000000000],USDT[504.0100567394290504] |
| 06363394 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000002643862313],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06363407 | GHS[0.0042616685144778],USD[0.0000010000000000] |
| 06363411 | TRX[0.0008000000000000],USDT[40.0000000000000000] |
| 06363447 | BTC[0.0000000262044956],EUR[0.0000000004109433],MXN[0.0000000001782025],USD[0.0000000080215085],XRP[0.0000000055352630] |
| 06363454 | BTC[0.0000000068000000] |
| 06363456 | GBP[2.4876000000000000],TRX[0.0002800000000000],USD[2.0574000000000000] |
| 06363497 | BAO[3.0000000000000000],BTC[0.0000674950087626],GBP[0.0000463368483632],KIN[2.0000000000000000],USD[13.9797073605946592],XRP[0.0000248400000000] |
| 06363540 | BNB[0.0000000117245144],MATIC[0.0000000055803654],SOL[0.0000000078581793],TRX[0.0000090073089608],USDT[0.0000001420020108] |
| 06363545 | AKRO[1.0000000000000000],ETH[0.0223663100000000],ETHW[0.0220925100000000],USD[0.0021978247099980],USDT[0.0079747669397380] |
| 06363553 | BAO[1.0000000000000000],DENT[1.0000000000000000],XRP[0.0000000054088520] |
| 06363692 | USD[0.0000883192899201] |
| 06363705 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000079284000],ETH[0.0000023602910000],KIN[1.0000000000000000],TRX[0.8575440000000000],USDT[0.0000000055853400],XRP[0.5858820000000000] |
| 06363707 | USDT[202.7100000000000000] |
| 06363738 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000052000000000],DENT[1.0000000000000000],ETHW[0.0000102100000000],GBP[0.6977997804110091],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000304200000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0001401170005631] |
| 06363783 | USDT[0.0301740000000000] |
| 06363795 | BTC[0.0000000000000000],USDT[0.3066471800000000] |
| 06363826 | AKRO[1.0000000000000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000000100000000],KIN[1.0000000000000000],NFT (36382516848498014){1],NFT (55734716738423567]{1],USD[0.0016496742906675],USDT[0.0166824400000000] |
| 06363839 | BTC[0.0092335500000000] |
| 06363881 | ETH[0.3741500000000000],ETHW[0.3741500000000000] |
| 06363912 | BTC[0.0000000000000000],USD[0.0446316744677750],USDT[0.9426096300000000] |
| 06363978 | 1INCH[19.4921762826846445],ATOM[1.4468901100000000],BAO[4.0000000000000000],BNB[0.0546392719958760],BTC[0.0022093800000000],DOT[1.5914532600000000],ETH[0.0369546000000000],ETHW[0.0289544140000000],KIN[3.0000000000000000],TRX[5.5151366000000000],USDT[0.0000004697684649] |
| 06363985 | ETH[5.0340063600000000],ETHW[0.0004534000000000],FTT[50.1781409100000000],TRU[1.0000000000000000],USD[1868.9354906718750000] |
| 06364010 | TRX[0.0003900000000000],USD[13.9973750500000000] |
| 06364061 | BTC[0.0000000091340252],GHS[0.0002541242187973],USD[0.0000586685025328],USD[0.0000004062294] |
| 06364118 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000072093009],ETHW[0.0000047500000000],GBP[2.6992072768099682],KIN[4.0000000000000000],STETH[0.0000000889550975],USD[0.0023898111040260],USDT[0.0000000001156591] |
| 06364126 | BAO[1.0000000000000000],FTT[1.1845320360897074] |
| 06364139 | BTC[0.0000921600000000],ETH[0.0099980000000000],ETHW[0.0099980000000000],USD[0.0009551663704464],USDT[872.5777320590716555] |
| 06364146 | BTC[0.0000002500000000],USD[0.0000000049137536] |
| 06364148 | TRX[0.0000060000000000] |
| 06364232 | TRX[0.0000000038732948] |
| 06364249 | USD[0.0050247563000000],USDT[-0.0025620581873625] |
| 06364265 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000021099504736] |
| 06364319 | TRX[0.0000040000000000],USD[0.0000000000542810],USDT[0.0000000009811650] |
| 06364320 | TRX[0.0001440000000000] |
| 06364367 | BTC[0.0000981100000000],SOL[0.1412030000000000],USD[0.2504635500000000],XRP[12.0100000000000000] |
| 06364412 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0344817600000000],ETHW[0.0241695900000000],KIN[5.0000000000000000],USD[1.1143825090283058] |
| 06364427 | EUR[0.5018756412723625],GHS[0.5719341006752803],USD[0.0062272634684048],USDT[0.6366746843593766] |
| 06364460 | AVAX[0.0000000976000000],BNB[0.0000069982037000],MATIC[0.0061414100000000],SOL[0.0000369406096000],USDT[0.0047299186508352] |
| 06364470 | BTC[0.0001933500000000],ETH[0.0024970000000000],ETHW[0.0020223200000000] |
| 06364486 | USD[1.5670953341000000],USDT[0.0091130000000000] |
| 06364493 | AVAX[0.0000000056713047],BAO[2.0000000000000000],BTC[0.0000000450376313],DENT[1.0000000000000000],ETH[0.0000000054038586],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000014873945],USD[3.6119481507114332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06364542 | BAO[3.0003453900000000],BTC[0.0280379300000000],DENT[1.0000000000000000],ETH[0.1316149600000000],ETHW[0.1234133000000000],KIN[6.0032573200000000],SOL[1.7146830700000000],TRX[1.0000000000000000],USD[0.0000001066729268],USDT[0.0000000082915528] |
| 06364551 | USD[5.0000000000000000] |
| 06364553 | USD[0.0088846874000000] |
| 06364596 | USD[2.0000000000000000] |
| 06364612 | APT[0.0000000022889600],FTT[2.2223277100000000],MATIC[0.0785177320000000],SOL[0.0000000025118000],USD[0.0001193458971154],USDT[0.0000000154972915] |
| 06364619 | BAO[1.0000000000000000],BTC[0.0116978800000000],USD[0.0000587712187004] |
| 06364626 | USDT[0.0001511474011322] |
| 06364642 | TRX[0.9704410000000000],USD[0.0059936835000000] |
| 06364705 | TRX[0.0005800000000000],USDT[0.0000249269367945] |
| 06364724 | ETH[0.0000000010674400],USD[0.0090825608340640] |
| 06364738 | AUD[0.0001997799577300],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000094757364],USDT[0.0005191635527188] |
| 06364775 | FTT[0.5068997800000000],USD[0.0000002744460084] |
| 06364781 | ETH[0.3834140200000000],ETHW[0.3832530200000000] |
| 06364814 | BAO[1.0000000000000000],BTC[0.0004299400000000],DENT[1.0000000000000000],ETH[0.0128367700000000],ETHW[0.0126724900000000],KSHIB[828.2094773600000000],USD[9.2125089413637964] |
| 06364827 | BTC[0.0447941900000000],DOGE[794.0000000000000000],ETH[1.0000000000000000],SHIB[180000.0000000000000000],UBXT[1.0000000000000000],USD[-462.5598430675752988] |
| 06364858 | BAO[1.0000000000000000],BUSD[1146.9129848500000000],FTT[0.0795366026811180],USD[0.0104740984436703] |
| 06364900 | ETH[0.3869414000000000],ETHW[0.2469646000000000],FTT[0.5276135100000000],GBP[2.0000019060140026],USD[0.7361744423248911],USDT[91.8376370800000000] |
| 06364903 | ETH[0.0000000051437970],GBP[0.0000102412610210],USD[24.5796730116413592],USDT[0.0046668120488887] |
| 06364927 | USD[1077.9542457700000000] |
| 06364938 | EUR[1.0000000000000000] |
| 06364948 | USD[0.0007428000000000],USDC[2676.5099000000000000] |
| 06364969 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MXN[0.0000000433816111],STG[0.0006044017585008],TRX[2.0000000000000000],USD[0.0000760933138470],XRP[0.0006396081270690] |
| 06365001 | BTC[0.0317936400000000],USD[306.8862000000000000] |
| 06365005 | AKRO[1.0000000000000000],ATLAS[7.4405966600000000],ATOM[0.0451329900000000],AVAX[0.0002009000000000],BAO[12.0000000000000000],BTC[0.0003937000000000],CEL[0.0609879400000000],CHZ[0.9004639800000000],DOGE[0.5858408000000000],DOT[0.0236837000000000],ETH[0.0002816000000000],ETHW[0.0318758100000000],FTM[1.0561916500000000],GRT[1.0788599500000000],KIN[16.0000000000000000],LINK[0.0006706000000000],MATIC[0.5347300700000000],RSR[1.0000000000000000],SHIB[26273.0786198400000000],SOL[0.0005768000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000664100000000],USD[350.7704544693904743],USDT[0.0065394700000000] |
| 06365007 | MATIC[10.0000000000000000] |
| 06365026 | BRL[6653.0000000000000000],BRZ[0.0118496300000000],USD[0.0000000063996267] |
| 06365028 | TRX[0.0000020000000000],USDT[0.0000911000000000] |
| 06365048 | USD[0.0000000093007620] |
| 06365056 | BAO[1.0000000000000000],USD[0.0016563259522668],USDT[0.0067130863536716] |
| 06365064 | BTC[0.0000000031156000],TRX[0.4999270000000000] |
| 06365069 | BNB[36.1813214900000000],TRX[0.0005400000000000],USD[412.2766235800000000],USDT[49111.0784135100000000] |
| 06365080 | USD[0.0000000625000000] |
| 06365087 | BTC[0.0000000007395483],ETH[0.0000000061036508],SOL[0.0000000000164995],USD[0.0000000838768407],XRP[68.8869997353447595] |
| 06365185 | USDT[0.0000000063391213] |
| 06365196 | BTC[0.0000000080000000],DOT[0.0000000900000000],MATIC[0.0000912300000000],TRX[0.7491727800000000],USD[0.0019404459631569],USDT[0.0005750161124494] |
| 06365204 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[11.0000000000000000],BAT[0.0000000000000000],BNB[0.0000035400000000],DENT[9.0000000000000000],DOGE[3.0000000000000000],ETH[0.0119074007765445],ETHW[0.0023140000000000],FIDA[2.0000000000000000],FRONT[2.0000000000000000],GHS[0.0003545659964499237119],HOL[41.0208908900000000],HXRC[1.0000000000000000],KIN[12.0000000000000000],MATH[5.0000000000000000],MATIC[7.0126212100000000],RSR[8.0000000000000000],SECO[6.1043250100000000],SRM[1.0000000000000000],SXP[1.0000000000000000],TRU[2.0000000000000000],TRX[2.5284106100000000],UBXT[4.0000000000000000],USD[0.8071159000000000],USDT[0.2877160430298395] |
| 06365241 | CTX[0.0000000094844300],TRX[0.0000000078325596] |
| 06365257 | AKRO[21.0000000000000000],AUDIO[2.0000000000000000],BAO[23.0000000000000000],BAT[1.0000000000000000],BTC[0.0000004000000000],DENT[27.0000000000000000],DOGE[2.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GHS[0.0000011375129601],KIN[37.0000000000000000],MATH[1.0000000000000000],RSR[9.0000000000000000],SECO[1.0027528300000000],TOMO[0.0003679000000000],TRX[2.0000000000000000],UBXT[13.0000000000000000],USDT[0.9945256168026503] |
| 06365273 | ETH[0.0000094254336],USDT[0.0000000228568286] |
| 06365280 | BAO[1.0000000000000000],BTC[0.0000004000000000],TRX[1.0000000000000000],USD[0.0202833165523840] |
| 06365356 | ETHW[0.5005735000000000],USD[0.0000000093928922],USDT[0.0000000053748352] |
| 06365359 | BTC[0.0109835832660800],USD[0.0001050643378202],USDT[0.0000180380109552] |
| 06365401 | BRZ[0.8261943840327048] |
| 06365402 | BTC[0.0000000030982500],ETH[0.0000000038645132] |
| 06365418 | USD[2.9998298500000000] |
| 06365419 | NFT [4175015791404331600][1],USD[12210.2631727700000000],USDT[8825.0166035700000000] |
| 06365436 | USD[34.4335232210000000] |
| 06365484 | TRX[0.0004600000000000],USDT[11.5349640000000000] |
| 06365498 | BTC[0.0000000040000000],USD[134.9446202639997146] |
| 06365499 | COMP[0.0032000000000000],USD[55.9202181033800000],USDT[21.8248374779540940] |
| 06365516 | ARS[0.0046353100000000],DAI[0.0019121600000000],USD[0.0000064912100000],USDT[0.0000000000326840] |
| 06365525 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BTC[0.0000000700000000],CAD[0.6056209901946325],DOGE[0.0027055300000000],ETH[0.0000011500000000],ETHW[0.0000011500000000],KIN[8.0000000000000000],MATIC[0.0002261700000000],RSR[2.0000000000000000],SOL[0.0001828000000000],TRX[3.0000000000000000],USD[0.0001350200000000],USDT[0.0000000004271140],UBXT[2.0000000000000000],USD[0.0095596170348051] |
| 06365526 | USDT[296.0000000000000000] |
| 06365544 | USD[5.0000000000000000] |
| 06365563 | BTC[0.0001431280149450],FTT[0.0000000023901480],GRT[335.9542800000000000],LRC[104.9857800000000000],SOL[1.1898380000000000],USD[9.5242633968303554] |
| 06365572 | ETHW[0.0040000000000000],USD[0.2376257217521144] |
| 06365578 | USDC[4158.6164587000000000],USDT[2118.1236965000000000] |
| 06365642 | BTC[0.0001498713590530],KIN[1.0000000000000000],USD[-1.4726193581993697],USDT[0.0000000026411852],XRP[6.3443164200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06365657 | BTC[0.002070000000000] |
| 06365666 | BTC[0.231303615000000000],CHF[0.000000002848804],COMP[19.922836950000000],ENJ[335.442962000000000],ETH[2.742095200000000],ETHW[1.946867310000000],EUR[511.292389610534081,FRONT[1.000000000000000000],GRT[7524.023777810000000],UNI[30.565216370000000],USD[0.374205270000000],ZRX[196.246154280000000] |
| 06365674 | EUR[0.004979212957016],USD[0.000000088552849] |
| 06365679 | ALPHA[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000005508068],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000122218041] |
| 06365720 | BNB[0.000000011917405],MATIC[0.000000029064737],SOL[0.089835183695784],TRX[0.000040000000000],USDT[0.000020804496974] |
| 06365755 | AVAX[0.012210180000000],BTC[0.001031900000000],ETH[0.000024200000000],ETHW[0.000024200000000],SAND[0.998706400000000],SOL[1.504158320000000],USD[0.003969492366103],USDC[43.464862280000000] |
| 06365759 | BAO[1.000000000000000],GBP[0.000000043085184],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000008241082] |
| 06365766 | BTC[0.000058732925536] |
| 06365814 | BTC[0.000000006000000],FTT[0.052977628250817],MATIC[0.004161360000000],USD[0.000000096309188],XRP[0.996400000000000] |
| 06365878 | BTC[0.007196190000000],USD[163.616022177639195] |
| 06365899 | TRX[0.001706000000000],USDT[0.000001201799544] |
| 06365932 | EUR[0.000000065477430] |
| 06365964 | ETH[0.000000052500000] |
| 06365980 | USDT[0.000000078496125] |
| 06365993 | USD[5.000000000000000] |
| 06366044 | FTT[0.035326710000000],KIN[1.000000000000000],NFT (53141209601151700 1)[1],USD[29.931173409525000],USDT[0.000000020965432] |
| 06366086 | USD[0.000030069475654],USDT[891.502640035637896 1],XRP[0.004283780000000] |
| 06366088 | DOGE[2.000000000000000],GHS[7.586562491206159 6],TRX[2.292314460000000] |
| 06366089 | FTT[0.112242478575000],USD[0.000000069100000] |
| 06366095 | DOGEBULL[0.563400000000000],USD[0.305131100000000] |
| 06366102 | GHS[0.000000973486094] |
| 06366119 | FTT[0.083182130000000],GHS[0.000006678597744],SHIB[763.821548820000000],USDT[0.000000134066509] |
| 06366149 | ETHW[2.121293940000000] |
| 06366168 | GBP[0.000000654606882] |
| 06366203 | ETH[0.000000005485207],FTT[0.000003120000000],USD[0.000000451410928],USDT[0.000000091825114] |
| 06366208 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],EUR[0.000000212169435],FTT[1.213102110000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 06366209 | USD[0.002318771500000] |
| 06366216 | BRL[3245.810000000000000],BRZ[0.007926460000000000],USD[0.000000076977230] |
| 06366219 | TRX[0.000240000000000] |
| 06366220 | CAD[0.000000070192782],DOGE[0.170735540000000],USD[0.000000049107792] |
| 06366242 | BTC[0.000010000000000],USD[0.008607951200000],USDC[295.750000000000000],USDT[0.001228200000000] |
| 06366243 | GBP[1.415879340000000],USD[0.000000071197968] |
| 06366255 | USD[621.372068677000000000000000] |
| 06366271 | BTC[0.002200008000000],USD[-12.415106392803454],USDT[3.110041841184357 0] |
| 06366276 | USD[0.004969080663188 3],USDT[0.000000026195150] |
| 06366305 | GHS[0.000000188794893] |
| 06366331 | BAO[1.000000000000000],CHF[0.000498770483175],EUR[1180.358568933905205 6],GME[0.000000058715768],KIN[1.000000000000000],NEAR[0.001892930000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000000087767389] |
| 06366334 | APT[0.972000000000000],USD[0.563703859161342 9] |
| 06366339 | ETH[0.010348760000000],ETHW[0.010225550000000],SOL[0.122412640000000],USD[0.000006902057278] |
| 06366367 | FTT[0.014564195392856],USD[0.000000076123859],USDT[0.001375266374974 5] |
| 06366386 | BNB[0.001095400000000],USD[0.432664227000000] |
| 06366394 | USDT[18.61823716829121 03] |
| 06366401 | EUR[0.000000076773910],USD[0.063158258250000] |
| 06366403 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000060575427021 1],USD[0.000000620163141],USDC[4603.040417140000000],USDT[0.009379145280223 2] |
| 06366445 | USD[0.062356144000000] |
| 06366470 | SUSH[883.000000000000000],USD[2.752242930000000] |
| 06366495 | USD[3.920000000000000] |
| 06366509 | APE[0.093540000000000],ATOM[0.099810000000000],BTC[0.000229611600172],DOGE[0.494690000000000],ETH[1.964745110000000],ETHW[0.000968650000000],FTT[0.099202000000000],LINK[0.057102660000000],USD[1.400374724970376],XRP[0.730632750000000] |
| 06366527 | GHS[2.508320467025172 2] |
| 06366533 | USD[5.000000000000000] |
| 06366546 | DOGE[12.000000211500000000],USD[7.628414587302361 6],XRP[9.998364480000000] |
| 06366560 | APE[0.000039385010675],BNT[0.000228422447762],GHS[0.000000006091606],TRX[0.000000089663976],USDT[0.000000006849708] |
| 06366578 | ALGO[0.000000092200000],BAO[17.000000000000000],BNB[0.000000000000000],BTC[0.000000000000000],DOT[0.000306346826365],ETH[0.000005200000000],ETHW[0.000007859584 2],KIN[12.000000000000000],MXN[0.033087217926345 4],NEXO[0.000447497220000],RSR[2.000000000000000],UBXT[3.000000000000000] |
| 06366591 | BAO[74.080119270000000],BTT[230194.140361530000000],CEL[2.875493920000000],DENT[213.201399200000000],ETH[0.000000100000000],FTM[0.039431380000000],GHS[0.000000583174399],HBB[13.802647290000000],KBT[595.116883360000000],KIN[10327.034993780000000],KSOS[516.280987210000000],MATIC[0.0007 17710000000],SHIB[14506.978064900000000],SOL[0.571411730000000],USD[0.157326265000000],USDT[0.000000078475103] |
| 06366610 | GHS[505.329549340000000] |
| 06366617 | USDT[100.000000000000000] |
| 06366656 | GHS[0.000000235055815],USD[0.000021155400540],USDT[0.895348668134299] |
| 06366682 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BTC[0.122184771043 0600],DENT[1.000000000000000],ETHW[0.744125990000000],GBP[0.000000016065489],KIN[1.000000000000000],LOOKS[0.000056770000000],SOL[1.020080040000000],USD[0.000933358450673] |
| 06366717 | ETH[0.000000100539758],ETHW[0.000000100539758] |
| 06366718 | USD[-0.146048728035934 5],XRP[0.633753740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06366723 | USD[58.4553510000000000] |
| 06366735 | BTC[0.0042000000000000],USD[80.6964303750000000] |
| 06366746 | BAO[2.0000000000000000],GBP[0.0011622555673270],KIN[1.0000000000000000],USD[0.0011959697005245] |
| 06366800 | TRX[0.0004800000000000],USD[0.0001090315415196],USDT[0.0001040243215256] |
| 06366812 | ETH[0.0000000224260431],USD[0.6280374048781582],USDT[0.0000000112500000] |
| 06366816 | TRX[0.0000040000000000],USD[2.4111575636516440] |
| 06366845 | BTC[0.0000000056542231],JPY[0.0146830357083360] |
| 06366860 | USD[-0.1770035831515645],USDT[0.2147910000000000] |
| 06366886 | USDC[31335.2666418700000000] |
| 06366891 | BNB[0.0000000083385400],ETH[0.0000000092287670],LTC[0.6281238700000000],MATIC[0.0000000098679768],USD[0.0000000047040010],USDT[0.0000002771263241] |
| 06366909 | EUR[0.2700214500000000],USD[0.0403562330000000] |
| 06366915 | USD[0.0403792550000000] |
| 06366979 | TRX[0.0001330000000000],USDT[0.0007344800000000] |
| 06367008 | GHS[0.0000000789678338] |
| 06367048 | BRZ[14.1452043500000000],USD[2.3266450531873765],USDT[0.0000000132875628] |
| 06367050 | BRZ[0.0021388000000000],BTC[0.0014000000000000] |
| 06367071 | BTC[0.0000002000000000],ETH[0.0000099000000000],SOL[0.0044083900000000],USDT[0.0000000082170800] |
| 06367089 | ETH[0.0019919600000000],ETHW[0.0019645800000000],UNI[1.0278766300000000],USD[0.0000080053937914] |
| 06367152 | USD[0.0000000063300980] |
| 06367162 | AKRO[1.0000000000000000],AUD[0.0000000007581955],BAO[2.0000000000000000],DOGE[276.8687462300000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001808075],XRP[0.0003189456138850] |
| 06367193 | TRX[0.0000037000000000],USD[1.7420021556125000],USDT[0.0000000084740176] |
| 06367236 | USD[5.0000000000000000] |
| 06367238 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000019283088],ZAR[0.0000011403351338] |
| 06367260 | BTC[0.0000067679964280],USD[0.0000001693824894] |
| 06367281 | USD[30.0000000000000000] |
| 06367347 | BTC[0.0018937800000000],TRX[0.0003680000000000],USDT[0.0001164806533951] |
| 06367348 | AUD[0.0373657501303182],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],TRX[2.0001800000000000],UBXT[1.0000000000000000],USDT[229.4470425700000000] |
| 06367353 | BTC[0.0023745300000000],USDT[51.0001030938721740] |
| 06367363 | GHS[0.0000000546658888] |
| 06367382 | SOL[0.0050088800000000],TRX[0.9486160000000000],USDT[0.8757352477500000] |
| 06367394 | AKRO[1.0000000000000000],AUD[87.7980874459570733],BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001826531287752] |
| 06367451 | BRZ[88.6015766397920000] |
| 06367480 | USD[0.0918878500000000] |
| 06367498 | SOL[0.0000083300000000],USD[0.0004567000000000] |
| 06367590 | ETH[0.0000000096037968] |
| 06367592 | BTC[0.0069386200000000],USD[3.6925810308115506] |
| 06367624 | FTT[80.0000000000000000],TRX[11071.1971900000000000],USD[-33.8369834691157173],USDT[965.6809071696870500] |
| 06367633 | ARKK[0.0200000000000000],BNB[0.0021588500000000],BTC[0.0003840900000000],GHS[0.0000000079554048],KIN[4.0000000000000000],MATIC[0.0001245000000000],PROM[0.0000000095495347],SPA[0.0000000067354244],SUSHI[0.0000581800000000],UNI[0.0000004300000000],USD[0.0000000158069359] |
| 06367647 | TRX[0.0000040000000000] |
| 06367660 | FTT[4.7415645700000000],GHS[0.0182893534291514],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001054388481552] |
| 06367673 | ETH[0.0000000767429],BRZ[0.0156786000000000],USD[0.0000030783964] |
| 06367689 | BAO[1.0000000000000000],BTC[0.5002006070000000],FTT[35.0575944600000000],NFT (307151049117274595)[1],NFT (358217133149454366)[1],NFT (388137610386839449)[1],NFT (393369876328978940)[1],NFT (426428113147365115)[1],NFT (475193950063353685)[1],NFT (504521752813913085)[1],TRX[1.0000000000000000],USD[730.0000000128485928] |
| 06367699 | BTC[0.0498365300000000],ETH[0.0079617100000000],ETHW[0.0078658800000000] |
| 06367715 | TRX[0.0000820000000000] |
| 06367749 | USD[0.0000000048203860],USDT[0.0000000094335224] |
| 06367803 | FTT[111.6879283500000000],USD[0.0168267177249207000000000],XRP[0.0639855600000000] |
| 06367805 | USD[0.0001900000000000],USDT[0.2095560000000000] |
| 06367821 | BNB[0.0000000127650000],BTC[2.5096406413150000],MATIC[0.0000000015282200],USD[0.0000278494251933],USDT[0.0000000187265397] |
| 06367830 | AUD[10.0358755322491090],BTC[0.0265540500000000],TRX[2.0000000000000000] |
| 06367865 | DOGE[0.0000005460000],GBP[92.4893561100000000],USD[493.9138014384706323],USDT[52.4705778575593252] |
| 06367921 | USDT[0.0002010340430849] |
| 06367929 | ETH[0.1306554900000000] |
| 06367934 | BTC[0.0000007400000000] |
| 06367938 | USDT[23.7594765890381065] |
| 06367941 | BAO[9.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000080273927],XRP[2711.4054653600000000] |
| 06367975 | BNB[0.0000000042000000],ETH[0.0000000074404802],TRX[0.0002637000000000] |
| 06367984 | AKRO[1.0000000000000000],AUD[37.1636620918378768],AVAX[10.0930328200000000],BAO[17.0000000000000000],BNB[0.6567834200000000],BTC[0.0057924100000000],DENT[2.0000000000000000],ETH[0.4358563900000000],ETHW[0.4356733100000000],KIN[21.0000000000000000],LINK[4.1585687400000000],SHIB[24.6077283600000000],SOL[54.3317592000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 06368049 | BRZ[0.0881649157825600],USD[0.0000000091457664],USDT[0.0000000005749140] |
| 06368078 | BULL[0.0003369300000000],USD[14.2981354262710707] |
| 06368103 | USD[0.0000000091938874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06368115 | TRX[0.4425674711297599],USD[0.0000000038220841],USDT[0.0353446931400000] |
| 06368124 | ETH[0.0100000000000000],USD[147.5896370067186026],USDT[1000.8565026014668601] |
| 06368133 | USD[0.0000090493233443] |
| 06368233 | USD[30.0000000000000000] |
| 06368249 | USD[0.0909437900000000] |
| 06368265 | BTC[0.0001307000000000],USD[50.0103770611269277] |
| 06368297 | TRX[0.4252860000000000],USD[0.8594468142875000] |
| 06368305 | LOOKS[0.0466660000000000],USD[0.5555167300000000] |
| 06368311 | TRX[0.0003500000000000],USD[0.0648516830000000] |
| 06368367 | BTC[0.0000000100000000] |
| 06368384 | USD[3101.2568403800000000] |
| 06368420 | FTT[2108.7910331918761298],JPY[0.0000002359826868],USD[0.0000000897738474],USDT[3000.5097392694409191] |
| 06368425 | ETH[1.5878457400000000],FTT[28.1653425700000000],USDT[10008.6262791300000000] |
| 06368462 | BNB[0.0000000052453760],MATIC[0.0000000082206656],SOL[0.0000000029057016],TRX[0.0000480000000000],USDT[0.0000000007209634] |
| 06368465 | ETH[0.1354871218472528],USD[0.0000026357038246] |
| 06368496 | USD[0.0000000006677686],USDT[0.0000000003748128] |
| 06368527 | AKRO[1.0000000000000000],AUD[5.2937656199758046],BAO[4.0000000000000000],BTC[0.0035056800000000],DENT[1.0000000000000000],ETH[0.1415681400000000],ETHW[0.0414729200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06368567 | AKRO[1.0000000000000000],AVAX[0.0000000032927396],BAO[9.0000000000000000],BTC[0.0000000058991230],DOT[0.0000000149525536],ETH[0.0000000281097941],FTT[0.0001109664120880],KIN[3.0000000000000000],LINK[0.0000000733256690],MATIC[0.0000000070464962],SAND[0.0000000002344204],SOL[0.0000000035074436],TRX[0.0000070038407792] |
| 06368654 | USDT[33.9930000000000000] |
| 06368683 | AUD[0.0002174521111000] |
| 06368760 | SOL[0.0002794000000000],USD[5.8358770919000000] |
| 06368773 | BTC[0.2971601400000000],USDT[0.0061300800000000] |
| 06368794 | TRX[0.0000010000000000],USD[0.0824951663334591] |
| 06368834 | BNB[0.8098461000000000],FTT[9.2982330000000000],USD[323.8800000000000000] |
| 06368895 | ATOM[86.2000000000000000],BTC[0.0547898800000000],CHZ[8.1980000000000000],DAI[9800.9112600000000000],ETH[0.2000000000000000],EUR[0.7655123500000000],GBP[0.0964000000000000],IMX[0.3980400000000000],LINK[150.0630000000000000],NEAR[8.0998350000000000],SOL[197.9805045000000000],USD[72175.0903348880 7542331],USDC[455861.0000000000000000],USDT[10532.7260782636476056] |
| 06368966 | ETH[0.0000000019236854],SOL[0.0000000020000000],UN[0.0000000021610545] |
| 06368970 | USDT[0.0000008727229098] |
| 06368972 | USDT[0.3957493000000000],XRP[0.7090000000000000] |
| 06368984 | EUR[0.0000001337328782],KIN[1.0000000000000000] |
| 06369075 | USD[0.0013014725000000] |
| 06369100 | AKRO[7.0000000000000000],BAO[17.0000000000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],FRONT[3.0000000000000000],GHS[100.0000000419130189],GRT[1.0000000000000000],HOLY[1.0000000000000000],HXRO[3.0000000000000000],KIN[15.0000000000000000],MATIC[1.0000000000000000],RSR[2.000000000000 0000],SECO[1.0000000000000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000] |
| 06369203 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000139722372400],ETHW[0.0000139722372400],KIN[4.0000000000000000],MATIC[0.0051641406223964],RSR[1.0000000000000000],XRP[0.0031737400000000] |
| 06369246 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[80.6362930800000000],KIN[2.0000000000000000],SHIB[0.0000004000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000117572754] |
| 06369339 | USD[0.0053422507000000],USDT[5178.9815600700000000] |
| 06369349 | ETHW[0.0000764100000000],USD[0.0000503983300000],USDT[0.0000000006531095] |
| 06369399 | ATOM[1.6235520700000000],AVAX[1.6588522600000000],DOGE[284.9057434300000000],MATIC[118.2591000900000000] |
| 06369434 | BAO[1.0000000000000000],LTC[103.5745463600000000],TRX[0.0012000000000000],USDT[0.1784987700000000] |
| 06369466 | TRX[0.0000040000000000],USDT[0.0047266000000000] |
| 06369468 | ETH[0.0000000079117100],NFT [459047574895886841][1] |
| 06369542 | LTC[41.9800000000000000] |
| 06369564 | USDC[51.2930989700000000] |
| 06369565 | USD[63.2442589632500000] |
| 06369582 | MATIC[0.0015000000000000],NFT [391520695830703358][1],USD[0.0000000429735259] |
| 06369660 | ETH[0.0009282245577721],KIN[1.0000000000000000],TRX[1817.0000000000000000],UBXT[1.0000000000000000],USD[0.0236308053807847],USDT[0.0000000080218732] |
| 06369693 | ETH[0.0006012000000000],ETHW[0.0006012000000000],USD[13872.4132143470000000] |
| 06369805 | BTC[0.0000000392179140],ETH[0.0000000087064697],USD[1894.5505057041074917],USDT[0.0000000244128584] |
| 06369841 | USDT[7.0000000000000000] |
| 06369866 | TRX[0.0000270000000000] |
| 06369884 | PEOPLE[9.3820000000000000],TRX[0.0000090000000000],USD[103.6679261650000000] |
| 06369901 | AKRO[940.5078322200000000],LINA[1389.7523389600000000],USD[0.0000000008156600] |
| 06369935 | AKRO[1.0000000000000000],EUR[0.0000000103176713],USD[0.0058208869000000] |
| 06369971 | TRX[0.0004680000000000],USD[5.4265919440000000],USDT[1636.4611230000000000] |
| 06370145 | DOGE[0.5532540000000000],NFT [368910688354568906][1],NFT [400651946730621183][1],NFT [480035554347801453][1],NFT [523005059079558244][1] |
| 06370168 | DOGE[0.8879460000000000],NFT [316035654577571744][1],NFT [360091105488077361][1],NFT [431923104642084286][1],NFT [433119775001495620][1],NFT [455049697755701572][1],NFT [548045266005549923][1] |
| 06370173 | XRP[11886.4589215900000000] |
| 06370286 | AUD[5000.0000000000000000],DOGE[-668.9032263690993735],ETH[-0.0006705577529138],ETHW[12.4431102600000000],MASK[71.9863200000000000],SOL[-0.0173857228110449],USD[2349.3511637535119160] |
| 06370300 | USD[0.0000011606482800] |
| 06370319 | USD[0.0000224451000000],USDT[0.9900000000000000] |
| 06370347 | BAO[7.0000000000000000],BTC[0.0107816400000000],ETH[0.1281210400000000],ETHW[0.1082876400000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0515996620713382] |
| 06370358 | EUR[1.0123956900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06370364 | USDT[0.000000060000000] |
| 06370389 | TRX[5318.339001360000000],USD[-0.053791376873907],USDT[0.258362617367819] |
| 06370410 | BNB[0.009842860000000] |
| 06370506 | TRX[0.000410000000000] |
| 06370528 | EUR[0.0000000039458611],KIN[1.000000000000000] |
| 06370530 | TRX[5.000000000000000] |
| 06370543 | AAVE[0.009998200000000],FTT[3.262151140000000],HNT[0.099982000000000],USD[0.000000171716366],USDT[51.432343029093566] |
| 06370612 | TRX[0.000010000000000] |
| 06370696 | BTC[0.000011330000000],BTT[815006.150061500000000],FTT[0.033135430000000],GHS[1.746789345482578],SHIB[22072.194172200000000],USD[0.208963567087292],USDT[1.010000048932164] |
| 06370704 | AUD[0.009753852106774],BTC[0.000000060000000],KIN[1.000000000000000],USD[0.000050453039124] |
| 06370742 | MATIC[0.000000069536640],TRX[0.000000550010000] |
| 06370745 | EUR[21.450021450000000],USD[0.044679557000000] |
| 06370754 | BAO[2.000000000000000],ETH[0.033740030000000],GBP[0.000374198650419],KIN[1.000000000000000],USD[0.1523496423307604] |
| 06370762 | AAVE[0.000001100000000],AKRO[1.000000000000000],ATOM[0.000007200000000],BAO[8.000000000000000],BTC[0.000003600000000],DAI[0.000000019900614],DENT[3.000000000000000],DYDX[0.000000046717214],ENS[0.000006800000000],ETH[0.000005705967352],FTT[0.000003400000000],KIN[2.000000000000000],MATIC[0.000000350734254],UNI[0.000014400000000],USD[0.000004495],USDT[0.000000009285291] |
| 06370776 | TRX[0.000050000000000] |
| 06370849 | BNB[0.000000009114000],ETH[0.000000062681227],TRX[0.000000009881868],USDT[0.000079908264151] |
| 06370863 | USD[0.004641342485972] |
| 06370866 | ALGO[0.061405230000000],ETH[0.000539173800000],ETHW[0.001539173800000],MNGO[1.380000000000000],NFT[4156503123897573677][1],USD[0.000000017411411] |
| 06370886 | TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000063162902] |
| 06370913 | GBP[0.000000004578485] |
| 06370918 | TRX[0.000010000000000] |
| 06370920 | TRX[0.000040000000000] |
| 06370951 | TONCOIN[0.073000000000000000],USD[99.191926515000000],USDT[0.0000000133998281] |
| 06370975 | USD[0.0030203010000000] |
| 06371012 | USDT[10.710000000000000] |
| 06371020 | BTC[0.0000000644029000],GBP[0.000287878935560],USD[0.001434432109039] |
| 06371042 | GENE[18.725993822802000],NFT[389672880253171032][1],NFT[435587353946299272][1],NFT[442236336951735574][1],NFT[514015213511098221][1],SOL[32.092504168075131],TRX[0.000213000000000],USDT[241.1662124024736950] |
| 06371057 | FTT[1.024778520000000],USD[0.024220640000000],USDC[2652.159565620000000] |
| 06371072 | ATLAS[6816.800000000000000] |
| 06371082 | AKRO[1.000000000000000],BAO[4.000000000000000],GBP[0.918499001684104],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.0001427274035601],USDT[0.0345746469632073] |
| 06371089 | AKRO[1.000000000000000],BTC[0.000000004759720],DOGE[0.000000096066388],ETH[0.000000093681719],FTT[0.242650077110489],GODS[0.000000050000000],USD[0.0000035348211],VND[0.0006998994662204] |
| 06371102 | AKRO[2.000000000000000],ATLAS[5266.258051493731040],BAO[2.000000000000000],CEL[0.000000000218646],DENT[2.000000000000000],EUR[0.000000000294290],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000039881058] |
| 06371129 | TRX[0.000030000000000] |
| 06371146 | TRX[0.000090000000000],USD[0.0078119461000000] |
| 06371156 | SOL[0.000000040080800],TRX[0.000044000000000] |
| 06371163 | BNB[0.000100000000000],NFT[490212555433045804][1] |
| 06371265 | DENT[1.000000000000000],USDT[184.230239636405637Z],XRP[0.000000100000000] |
| 06371306 | USDT[0.000000557340000] |
| 06371314 | USD[56.470211620000000] |
| 06371457 | BICO[0.0000000068251316],SHIB[0.000000014977200],SOL[0.053198366089561Z],SWEAT[0.000000098816209] |
| 06371468 | AKRO[1.000000000000000],BTC[0.050000000000000],USD[3048.515789799000000] |
| 06371473 | AKRO[1.000000000000000],EUR[0.000000074079330] |
| 06371475 | ETH[0.000000018592454Z],ETHW[0.000000185924544],NFT[397897148857671345][1] |
| 06371494 | APT[0.000000022782988],BNB[0.001442130324383][1],ETH[0.000000002824286],LTC[0.000000097114800],MATIC[0.0000548500234552],TRX[0.603013007740440Z],USDT[6.325691284807054Z] |
| 06371498 | USD[0.0067809429000000] |
| 06371499 | LTC[28.521163420000000] |
| 06371523 | TLC[0.004800000000000000],ETH[0.157000000000000],USD[31.297089673600000] |
| 06371524 | SNX[0.000000055000000] |
| 06371536 | POLIS[53.289360000000000],USD[23.608102483250000] |
| 06371547 | USD[0.000000081580000] |
| 06371588 | ETH[0.000001100000000],ETHW[0.000001100000000] |
| 06371623 | BNB[1.019986870000000],BTC[0.000000008000000],ETH[0.001999700000000],ETHW[0.000020500000000],FTT[3.706614770000000],NFT[342568770382936126][1],NFT[567881680788232906][1],SOL[0.003599930000000],USD[4.518316681277919Z],USDT[575.639069628241525Z] |
| 06371667 | ETH[0.000000200000000],ETHW[0.000000200000000],USDT[0.000000063000000] |
| 06371685 | USD[0.000000005009972] |
| 06371700 | ETH[0.003127400000000],ETHW[0.003127400000000] |
| 06371701 | USD[1.867595340000000] |
| 06371787 | NFT[477108859057325475][1],NFT[569432121171008831][1],XRP[0.438972000000000] |
| 06371828 | DENT[1.000000000000000],ETH[0.000000004000000],KIN[6.000000000000000],LTC[0.000000051831552],TRX[0.000041000000000],USD[0.000000114659407],USDT[0.000000107152965] |
| 06371851 | APE[0.003483600000000],BTC[0.000001210000000],ETH[0.000007740000000],ETHW[0.000007740000000],SNX[0.000547980000000],USD[141.467380177709697] |
| 06371865 | ATLAS[63970.438000000000000],FTT[48.990200000000000],USD[0.7758375919000000],USDT[0.0077000000000000] |
| 06371869 | EUR[1.000000132697691],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06371877 | ATLAS[9.714240000000000],FTT[181.765458004467310],USD[0.791932594247346],USDT[0.000000015195614] |
| 06371888 | USD[0.0078427327000000] |
| 06371897 | AKRO[16.000000000000000],AUDIO[2.000000000000000],BAO[20.000000000000000],BAT[2.000000000000000],CHZ[1.000000000000000],DENT[16.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GHS[0.000006928657870],GRT[3.000000000000000],HOLY[3.000000000000000],KIN[17.000000000000000],MATH[1.000000000000000],RSR[6.000000000000000],SECO[1.000000000000000],SXP[2.000000000000000],TRU[3.000000000000000],TRX[15.000000000000000],UBXT[16.000000000000000] |
| 06371904 | FTT[3.491011860000000],USD[70.420079069207909] |
| 06371911 | BTC[0.027097910000000],KIN[2.000000000000000],USD[598.0013005921263382] |
| 06371958 | USD[0.0459429341000000] |
| 06371989 | BTC[0.000000007000000],BUSD[155.378954020000000],FTT[1.726163050000000],SOL[0.564932341453000],USD[0.000000143792628],USDC[0.1235164200000000] |
| 06372003 | MATIC[15.080496600000000] |
| 06372038 | TRX[0.000090000000000],USD[0.0000000005181868] |
| 06372043 | USD[10.0000000000000000] |
| 06372045 | AKRO[1.000000000000000],APE[0.000000087617100],AUD[0.016608276690432],BAO[4.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.060400058275578] |
| 06372067 | TRX[0.000014000000000],USD[31.788736107900000],USDT[0.000000162774513] |
| 06372079 | ETH[0.383499061800000],ETHW[0.001819000000000],USDT[0.7652379903550000] |
| 06372085 | ALGO[16.747923640000000],BAO[9.000000000000000],BTC[0.007177934876000],DENT[1.000000000000000],ETH[0.076980980000000],ETHW[0.059137480000000],GALA[116.480440270000000],GMT[16.433378300000000],KIN[4.000000000000000],LINK[1.403295120000000],MANA[14.232147240000000],MBS[126.566371750000000],USD[0.997823125065000] |
| 06372103 | USD[0.9978231250650000] |
| 06372108 | TRX[83.416752000000000] |
| 06372146 | ETH[0.000000246360000],ETHW[0.000000246360000] |
| 06372202 | BEAR[63.400000000000000],MATICBEAR202[166.000000000000000],USD[0.020381101063000],USDT[0.0056295019955008] |
| 06372217 | BAO[4.000000000000000],BTT[4950495.049504950000000],DODO[50.000000000000000],ETHW[0.032635090000000],GBP[0.000000047223023],KIN[73285.046644840000000],SHIB[500000.000000000000000],SOS[28595.057142850000000],SUN[772.279491030000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000008305476] 1,XRP[499.974417140000000] |
| 06372220 | BTC[0.685419420000000] |
| 06372245 | USD[0.1914441469684648] |
| 06372253 | BNB[0.005156790000000],CITY[0.299940000000000],PERP[4.800000000000000],USD[0.001181977600000],USDT[273.6045999800000000] |
| 06372259 | USD[0.000000099873608],XRP[27969.803982050288028] |
| 06372264 | BAO[1.000000000000000],EUR[0.000000089729550],NFT (433364797485064735)[1] |
| 06372283 | BTC[0.000280600000000] |
| 06372291 | DOT[19.574921510000000] |
| 06372307 | EUR[0.000000091916491],USD[0.0018817093822821] |
| 06372317 | TRX[0.000016000000000] |
| 06372336 | USD[0.0000077317721595] |
| 06372343 | ETH[0.000000020000000] |
| 06372355 | BAO[1.000000000000000],GBP[15.401991923100000],KIN[1.000000000000000],USD[0.300000086149823],XRP[0.0002933700000000] |
| 06372399 | USD[-994.057481025280501700000000],XRP[5260.0591240000000000] |
| 06372415 | BNB[0.004236980000000],ETH[0.000000380000000],ETHW[0.000000200000000],USDT[0.0000000600000000] |
| 06372420 | BRZ[0.566646790000000],USD[0.0000000003089893] |
| 06372470 | FTT[350.708439450000000] |
| 06372482 | BAO[1.000000000000000],ETH[0.000000047421200] |
| 06372484 | BAO[1.000000000000000],GBP[0.000196700000000],USD[11.4232229422332330] |
| 06372506 | GHS[0.000000056726430],SHIB[36609.320644030000000],TRX[0.716002140000000],USD[0.000000038269670],USDT[0.0000000026148821] |
| 06372520 | BTC[0.038616590000000],NFT (439263341511501821)[1] |
| 06372617 | ETHW[0.001984000000000],TRX[0.000090000000000],USD[0.421963447800000],USDT[0.0000000043359645] |
| 06372723 | USD[1.9600000000000000] |
| 06372739 | AVAX[0.000000062500297],BNB[0.000000009739215],LTC[0.000100000000000],MATIC[0.000000072461151],TRX[0.000028000000000],USDT[0.0000000095045964] |
| 06372766 | ETH[0.014582780000000],ETHW[0.014582780000000],GBP[7.0074255900000000],USD[0.000008905479669] |
| 06372773 | NFT (369443046384260333)[1],NFT (381240745110536480)[1],NFT (518817134147923960)[1],USD[0.430000000000000] |
| 06372775 | ETHBULL[0.006926000000000],USD[0.000000005000000],USDT[0.0000000104069280] |
| 06372797 | BTC[0.000000010000000],FTT[0.000000014801380],GBP[0.000000107823324],USDT[675.4055695528686378] |
| 06372799 | USD[0.0000000053381631] |
| 06372802 | BAO[1.000000000000000],GBP[0.385862921052520000],UBXT[1.000000000000000],USD[0.010000099206228],XRP[109.837638000000000] |
| 06372812 | BTC[0.005221430000000],CHF[0.000000009738398],EUR[123.357405075982510],USD[-6.2022833397068696] |
| 06372832 | BTC[0.000037100000000],SOL[0.000100000000000],USD[2.112895285000000],XRP[14.904000000000000] |
| 06372886 | BTC[0.016324214485720],ETH[0.064473998416200],ETHW[0.000000051087500],FTT[0.002342199030846],MATIC[1.982797046141836],SOL[1.008386681782024] |
| 06373084 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000003526807],KIN[1.000000000000000],USD[0.000000038697516] |
| 06373092 | USD[1.991169240000000],USDT[12103.672062424067369] |
| 06373095 | USD[0.000000050160961],USDT[0.0000000000000756] |
| 06373103 | BNB[0.080000000000000],BSVBEAR[99300.000000000000000],BULL[0.000961600000000],MATICBEAR2021[1000.000000000000000],TRX[0.001344000000000],USD[-0.0073175693725268] |
| 06373121 | AKRO[0.000000004562600],BNB[0.000000010150845],BTT[0.000000021017316],FIDA[0.000000004147996],SHIB[0.000000000414796],USD[0.000000969654220],SRM[0.000000085841728],TRX[0.000000032653427] |
| 06373150 | GHS[0.000000006724818],SHIB[14274.764260490000000],USD[0.000000054443772],USDT[0.000000004120730] |
| 06373201 | USDT[0.1405610800000000] |
| 06373209 | BTC[0.177251891337100 4],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000208650531284 0] |
| 06373218 | EUR[0.000000090412820],USDT[2.0199354000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06373241 | TRX[0.00002000000000000],USD[0.000000099181814],USDT[96.6311498703711968] |
| 06373260 | USDT[0.0000000038769584] |
| 06373295 | BNB[0.00000036000000000],USD[0.000000261934202],USDT[0.0061390800000000] |
| 06373299 | USDT[0.0000000133796618] |
| 06373382 | USD[2.0000000000000000] |
| 06373387 | BTC[0.00023184000000000],USD[0.0000889401449264] |
| 06373507 | GBP[77.7065304806690160],KIN[1.000000000000000],USD[376.2653591515000000] |
| 06373518 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000006000000000],USD[0.0000129323456085] |
| 06373529 | CAD[0.0000860183587726],USD[0.0000000001501700] |
| 06373571 | AUD[0.0011733100000000],BTC[0.000018970000000],USD[0.0038636960527951] |
| 06373599 | USDT[498.6607489100000000] |
| 06373602 | EUR[4.1037138983359820],KIN[1.000000000000000] |
| 06373666 | SOL[0.000000000000000],TRX[22.7215815400000000],USDT[0.0000000090712315] |
| 06373762 | BTC[0.00019382500000000],ETH[1.8276230709687816],ETHW[1.3236027700000000],MATIC[9.920200000000000],SOL[0.0081418000000000],USD[630.9367462977500000],USDT[1.7471263875000000],XRP[1349.2695760000000000] |
| 06373818 | TRX[0.00002800000000000],USD[0.000000001088062] |
| 06373843 | EUR[0.28888681000000000],TRX[0.00032800000000000],USD[0.000000001788445],USDT[0.000000007525182] |
| 06373872 | USD[0.0000073531257178],USDT[5.5210522191536242] |
| 06373874 | USD[0.0000092470562878] |
| 06373904 | BTC[0.000000001837550],EUR[0.000000001457012],FTT[0.000002310000000],GBP[0.0000000089890837],TRX[0.000028000000000],TRY[0.000001921095271],TRYB[0.000000072976996],USD[0.0028134384610283],USDT[-0.0025559073484176] |
| 06373919 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],SOL[11.7057445900000000],USD[25.1885659600000000] |
| 06373963 | USD[13666.1299881280000000] |
| 06373976 | BAO[10.000000000000000],BTC[0.8539791178652157],DENT[1.000000000000000],ETH[0.0132635381100000],KIN[11.000000000000000],TRX[317.1820848168300000],UBXT[2.000000000000000],USDT[19.3806997958852017] |
| 06373991 | BAO[2.000000000000000],NFT (3784425420151892133)[1],USD[20.0447710021648210],USDT[0.0000000084367556] |
| 06374053 | TRX[0.00005000000000000],USDT[0.1717313900000000] |
| 06374102 | BTC[0.0000603283883811],USD[-0.3735708068906536] |
| 06374114 | BTC[0.00009981000000000],ETH[0.000991830000000],ETHW[0.000991830000000],USD[102.4500309050000000] |
| 06374157 | USD[0.0000096894577455] |
| 06374164 | USDT[842.6144164100000000] |
| 06374180 | USD[135.6272402161146022],USDT[18.6098130800000000] |
| 06374196 | USD[7995.5150998000000000],USDC[2000.0000000000000000] |
| 06374208 | BTC[0.0000103976418280],USDT[0.0366382792875804] |
| 06374219 | FTT[0.0401119700000000],GHS[0.000000203923113],USDT[0.0025755231947635] |
| 06374229 | KIN[1.000000000000000],MANA[0.0006249900000000],USD[0.000000011395940] |
| 06374263 | BNB[0.0000000087603602],LTC[0.0000001500000000],NFT (3281489724519890681)[1],USDT[0.0000093915291131] |
| 06374281 | USDT[0.7100000000000000] |
| 06374319 | BTC[0.00041802000000000],USD[40.9321417069874842] |
| 06374334 | ETH[0.0000002000000000],USD[0.0000001326443371],USDT[0.000000070081958] |
| 06374337 | EUR[0.9000000000000000],USD[0.0085450710000000] |
| 06374340 | BNB[0.0000000555510000],ETH[0.0015543007452800],TRX[0.000180098905338],USDT[0.0000000058990039] |
| 06374347 | FTT[0.0019206000000000],GHS[0.000000050372064],SHIB[48206.9048421400000000],TRX[0.000092000000000],USD[0.000000006622728],USDT[0.000000022798254] |
| 06374441 | TRX[0.00026400000000000],USDT[3.5310792600000000] |
| 06374446 | ETH[0.000916650000000],LTC[0.000348910000000],NFT (4725906918280866685)[1],USD[3.3953863031500000],USDT[0.8897104300000000] |
| 06374458 | USD[30.0000000000000000] |
| 06374470 | USD[0.0000000055750000] |
| 06374472 | ETH[0.000000000046200],SOL[0.000000047000000],TRX[0.010000000000000],USD[0.000000078830000],USDC[5.7242670200000000],USDT[0.0000000166400507] |
| 06374482 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000146852150944],USDT[0.000149209710507] |
| 06374485 | TRX[0.00002000000000000],USDT[0.0000000026422604] |
| 06374514 | ETH[0.009000000000000],ETHW[0.009000000000000] |
| 06374518 | CEL[0.0008562783500000],USD[-0.0002432321368883],USDT[0.0000000002886373] |
| 06374569 | BTC[0.0059510249757904],ETH[0.000000023364142],GBP[0.0021301377251138],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000074027632630] |
| 06374576 | USDT[0.7100000000000000] |
| 06374585 | ETH[0.000798800000000],ETHW[0.000798800000000],USD[1898.4324620700000000] |
| 06374631 | TRX[0.0002020000000000] |
| 06374684 | BNB[0.0000000900000000],USD[2.7280869338943518] |
| 06374707 | USD[399.5747541600000000] |
| 06374732 | ETH[0.0034082000000000],ETHW[0.0034082000000000] |
| 06374770 | USD[0.0147738280496764],USDT[77.8610552064017046] |
| 06374776 | BRZ[10.2564745000000000] |
| 06374795 | BTC[0.0000012800000000],ETHW[0.000084000000000],FTT[0.0581223200000000],USD[19.6765097422500000],USDT[0.5084769835031840],XRP[0.9891700000000000] |
| 06374798 | USD[10.0000000000000000] |
| 06374810 | AKRO[1.000000000000000],LTC[0.000000100000000],USD[0.0049177168039196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06374850 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000085278568],USDT[0.000000085041986] |
| 06374879 | USD[0.000000125152015] |
| 06374907 | BTC[0.000000340332853],ETH[0.000040980000000000],ETHW[0.000040980000000000],USD[9.977686089460644],USDT[0.001481442600000] |
| 06374927 | USD[0.000000041956565] |
| 06374952 | BRZ[0.863709840000000000],USD[0.029666154748586],USD[0.000000190584026] |
| 06374952 | USD[0.000404414000000000] |
| 06374957 | TRX[0.000030000000000000] |
| 06374975 | BTC[0.356960500000000000],FTT[150.986947000000000000],STETH[1.294348511004517],TRX[25.000000000000000000],USD[33.159147361828125] |
| 06375035 | BTC[0.045991260000000000],ETH[0.632879730000000000],ETHW[0.632879730000000000],USD[2.674000000000000000] |
| 06375074 | USD[30.000000000000000000] |
| 06375122 | USD[20.000000000000000000] |
| 06375125 | USDT[0.000000006680000000] |
| 06375132 | GHS[0.000000184072105] |
| 06375143 | TRX[0.000450000000000],USD[329.068423740000000000],USDT[0.000000058132470] |
| 06375153 | USD[0.004970000000000],USD[0.000000005692625],USDT[0.000000068005764] |
| 06375264 | AAPL[0.000000007575000],AKRO[1.000000000000000000],BNB[0.000000630000000],DENT[0.000000030113849],ETHW[0.000000041820069],FTT[0.000000012863396],KIN[0.000000028997793],LINA[1.3874223038973885],UBXT[1.000000000000000000],USD[0.000000066488265] |
| 06375311 | BAO[5.000000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],SOL[2.350000019739049],UBXT[1.000000000000000000],USD[0.000002018102688],USDT[0.000000028000000],WFLOW[0.000000005992265] |
| 06375313 | AUD[0.000000083144610],BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000025141396] |
| 06375324 | BTC[0.000027540000000000],GHS[0.004348409919962] |
| 06375344 | SOL[2.500000000000000] |
| 06375378 | BAO[3.000000000000000000],KIN[1.000000000000000000],TRX[0.000014000000000000],USD[0.000000123067496],USDT[0.000000044099255] |
| 06375405 | LTC[0.249000000000000000],USD[30.000000000000000000] |
| 06375519 | ARS[400.000000000000000000] |
| 06375536 | BTC[0.000238746150500],LTC[0.004010000000000],LTCBULL[853.510000000000000000],TRX[0.834700000000000000],USD[0.507605934000000],USDT[0.3369485155000000] |
| 06375543 | USD[0.0000133743530948] |
| 06375572 | TRX[0.011298000000000000],USDT[318.9000000068422623] |
| 06375576 | USD[0.052652084000000000] |
| 06375584 | TRX[0.000014000000000],USD[0.000000065800000],USDC[1.518410150000000],USDT[0.000000074245917],XRP[0.9629836857102800] |
| 06375607 | AKRO[1.000000000000000000],BAO[17.000000000000000000],DENT[4.000000000000000000],GBP[0.0097598125055995],KIN[14.000000000000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000000194028775] |
| 06375645 | USDT[2048.114048000000000000] |
| 06375684 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000032000000000],USDT[0.000000010133991] |
| 06375727 | TRX[1.000000000000000000],USD[30.000000026036984] |
| 06375761 | USD[0.000280000000000],USD[0.000000071403000],USDT[0.000000027507293] |
| 06375800 | AKRO[3.000000000000000000],ALPHA[2.000000000000000000],BAO[4.000000000000000000],CHZ[2.000000000000000000],DENT[2.000000000000000000],DOGE[2.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GHS[0.000014714575100],KIN[3.000000000000000000],RSR[3.000000000000000000],SXP[1.000000000000000000],TOMO[2.000000000000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000] |
| 06375819 | ETH[4.353750190000000000] |
| 06375848 | ETH[3.429748330000000000],ETHW[6.376748330000000000],FTT[25.995250000000000000],TRX[1832.000000000000000000],USDT[4289.0836103685650000] |
| 06375920 | FTT[0.0103340826990109],USD[0.0026152538861048],USDT[0.000000005563297] |
| 06375940 | BTC[0.000000042634100] |
| 06375944 | ALGO[0.000000038953258],APT[0.000000010318828],BNB[0.000000016589093],NEAR[0.000000019424155],SOL[0.000000080000000],TRX[0.000000076037613],USD[0.000000067895248],USDT[0.000000063780114] |
| 06375948 | BTC[0.000081581496850],FTT[0.0009744371423115],USD[0.815578074520000],USDT[0.327125012500000] |
| 06375979 | USD[196.966707620000000000],USDT[-177.0902960022939588] |
| 06375983 | ETHW[1.050344580000000000],FTT[24.863518990000000000] |
| 06375995 | ETH[38.5429364104827400],ETHBULL[1588.910000000000000000],ETHW[31.3559826664680500],FTT[190.600000000000000000],USD[7.9811617153000000] |
| 06376020 | BTC[0.000000019427200],USD[0.000000103805729],USDT[334.4791615709587574] |
| 06376024 | USD[0.000000038698200] |
| 06376036 | BAO[3.000000000000000000],BNB[2.239512860000000],ETH[0.000004040000000],KIN[2.000000000000000000],USD[56.5449500194819369],USDT[0.000000117332537] |
| 06376043 | BRL[44573.000000000000000000],BRZ[0.232643700000000],TRX[0.101577000000000000],USD[0.5000000001970380] |
| 06376068 | HOLY[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000364226573316] |
| 06376074 | USD[1.132246870000000],USDT[0.0000014998840406] |
| 06376085 | BRL[2478.000000000000000000],BRZ[4.962154560000000],USD[0.000000124731414],USDT[0.000000069003356] |
| 06376104 | AKRO[1.000000000000000],AURY[0.000000034434690],BAO[2.000000000000000000],BTC[0.000000052422110],DOGE[0.0124182863017816],EUR[0.000000030322104],FTT[0.000000012174170],GALA[0.000000067930625],KIN[1.000000000000000000],KSHIB[0.000000252800160],MATIC[0.000000029327878],REEF[0.000000084003404],SHIB[0.000000005331220],TOMO[0.000000019758677],ZAR[0.000000154591659] |
| 06376115 | LINK[0.000000015628072],USD[0.000000940632735],USDT[0.000000002543043] |
| 06376178 | EUR[0.165557420000000000] |
| 06376193 | USD[10.000000000000000000] |
| 06376213 | BTC[0.031182629325900],FTT[10.667822220000000],USD[0.001000117939248] |
| 06376216 | TRX[0.000129000000000],USDT[0.000000094202223] |
| 06376240 | USD[-1.7486916892000000],USDT[1.760000000000000000] |
| 06376275 | BRZ[0.789634470000000000],DENT[1.000000000000000000],TRX[0.000271000000000],UBXT[1.000000000000000000],USDT[0.000000035945151] |
| 06376276 | USDT[0.000000013774256] |
| 06376302 | AVAX[0.000000028523869],BTC[0.000043056213739],BTT[0.000000013147380],DOGE[0.000000106789337],ETH[0.000000036454764],GALA[0.000000001396588],GST[0.000000023977880],LTC[0.000000009793356],MATIC[0.000000079214228],SPA[0.000000090245494],TRX[0.000000022811864],USD[0.000000007378416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06376397 | BNB[0.00000000004988902],ETH[0.0000000070000000],SWEAT[0.0000000046929952],USD[0.0000000064792212],USDT[0.0000023544354478] |
| 06376415 | BTC[0.0000081800000000] |
| 06376439 | USD[25.0000000000000000] |
| 06376468 | BTC[0.0392000000000000],USD[1.1521944692825000] |
| 06376485 | FTT[25.0139776200000000],USD[0.0000000067488468] |
| 06376493 | USD[-14.5563070000000000],USDT[74.0038869100000000] |
| 06376499 | BTC[0.0000453900000000],USDT[17525.2528258885000000] |
| 06376509 | AKRO[8.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000422175575],KIN[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06376515 | TRY[0.0053257016040855],USDT[0.0000000030000000],XRP[0.0000001000000000] |
| 06376528 | BNB[0.0000000054507000],USDT[0.0000000007215474] |
| 06376555 | BNB[0.0000453600000000],CTX[0.0000000016500000],USDT[0.0000000062400000] |
| 06376588 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],GHS[0.0000000260823667],RSR[3.0000000000000000],UBXT[1.0000000000000000] |
| 06376615 | EUR[1.1207563614921796],USDT[4.9660161500000000] |
| 06376628 | AKRO[2.0000000000000000],BAO[2.0000000000000000],GBP[3.4253201232045392],KIN[12.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000187387785],VGX[3.1018548900000000] |
| 06376650 | BNB[0.0000001800220000] |
| 06376656 | USD[30.0000000000000000] |
| 06376677 | USD[30.0000000000000000] |
| 06376686 | ETH[0.0030396300000000],ETHW[0.0030396300000000],USD[0.0000136676954381] |
| 06376695 | AVAX[0.0000000046400000],BTC[0.0000000097982720],ETH[0.0000000053760000],FTT[0.0270568673739194],LTC[0.0000000003600000],MATIC[0.0000000067680000],SOL[0.0000000048800000],USD[0.0095200354076632],USDT[0.0000000046354926] |
| 06376721 | BTC[0.0006115552000000],EUR[0.0000000072477360],USD[-0.8360470464995558000000000] |
| 06376769 | TRX[85.0103130000000000],USDT[0.0304733710000000] |
| 06376801 | TRX[0.0001290000000000],USD[0.0000000035683654],USDT[0.0100000520894251] |
| 06376821 | BTC[0.0007510000000000],SOL[0.0001000000000000],USD[1.0819930500000000],XRP[0.0100000000000000] |
| 06376833 | ALGO[0.1231100200000000],AVAX[0.0499614800000000],BTC[0.0000871400000000],ETH[0.0002689300000000],LINK[0.0196108300000000],MATIC[0.2478338400000000],SOL[0.0039647700000000],TRX[0.0001100000000000],USD[0.0870037515559108],USDT[0.1688726125000000],XRP[0.7841759700000000] |
| 06376843 | USDT[2.0000000000000000] |
| 06376850 | BAO[2.0000000000000000],BTC[0.0098067100000000],KIN[2.0000000000000000],USD[0.0208027864619543] |
| 06376880 | NFT[445602758070604809][1],USD[50.0000000000000000] |
| 06376945 | BTC[0.0001930440000000],USD[-1.6916442312653666] |
| 06376948 | BAO[1.0000000000000000],ETH[0.0000008300000000],ETHW[0.0297091700000000],FTT[0.0001533000000000],SOL[0.0902348008463048],USD[0.0000049167168931] |
| 06376953 | USD[0.0000000032145816],USDC[0.5000000000000000],USDT[0.0725291600000000] |
| 06376959 | AKRO[10.0000000000000000],BAO[15.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[9.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000000564133620],HXRO[1.0000000000000000],KIN[11.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],OMG[1.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[9.0000000000000000],UBXT[9.0000000000000000] |
| 06376963 | NFT [571829622636569334][1],USD[0.0000000128841253] |
| 06377019 | BNB[0.0003629000000000],DOGE[1.5114108200000000],TRX[0.0001880000000000],USD[0.0000000386165566],USDT[0.0000000046089260] |
| 06377103 | TRX[0.0000660000000000],USD[0.1543311406000000],USDT[0.0000000098302657] |
| 06377118 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000047555956111] |
| 06377122 | TRX[0.0000100000000000] |
| 06377165 | USD[30.0000000000000000] |
| 06377185 | AUD[0.0035096052295425],BAO[1.0000000000000000],BTC[0.0021853100000000],KIN[1.0000000000000000],USD[0.0000000043852689] |
| 06377189 | AKRO[10.0000000000000000],BAO[4.0000000000000000],DENT[6.0000000000000000],ETHW[0.3110957500000000],GBP[193.4361653952138421],KIN[17.0000000000000000],RSR[5.0000000000000000],SHIB[12611234.6602837400000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001843928] |
| 06377200 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0019257000000000],ETH[0.0247188600000000],ETHW[0.0244220700000000],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000001252178009],USDT[0.0007001710222912] |
| 06377239 | BTC[0.0001431300000000] |
| 06377267 | BRZ[0.0073741875000000],ETH[0.0660000000000000],MATIC[0.0000000022000000],SOL[2.0813101400000000],USD[0.0000009846891200] |
| 06377277 | AVAX[0.0000000386717171],BAO[1.0000000000000000],BTC[0.0000007495294500],DENT[1.0000000000000000],DOGE[0.0000000077888000],ETH[0.0000000056781622],ETHW[0.0000000056781622],FTT[0.0000000021445000],GBP[42.1692591491720142],MATIC[0.0000000062018125],SOL[0.0000000045464271],UNI[0.0000000062517248],USD[0.0000000084228544] |
| 06377288 | LTC[30.3326198700000000] |
| 06377324 | USD[280.4376210150000000],USDT[1403.9503984136860000] |
| 06377359 | USD[30.0000000000000000] |
| 06377448 | ETH[0.0292318900000000],GBP[0.0000023280532857],KIN[2.0000000000000000],USD[0.0000000157654676] |
| 06377467 | USD[0.4137733400000000] |
| 06377474 | GHS[0.0000000666695392],USDT[9.4475203800000000] |
| 06377482 | BAO[1.0000000000000000],BCH[0.0000365600000000],DENT[2.0000000000000000],GBP[0.0000008786418230],IMX[0.0085033000000000],KIN[1.0000000000000000],SOL[10.1835686500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000115821370] |
| 06377504 | TRX[0.0001110000000000],USDT[0.8647919269714458] |
| 06377539 | KIN[1.0000000000000000],USD[0.0000000011287975],XRP[37.9819604000000000] |
| 06377570 | TRX[0.0005000000000000],USD[0.0000000432454240],USDT[0.0000000069567406] |
| 06377601 | 1INCH[2.0240652000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],CEL[1.0100273200000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[17.8538131700000000],ETHW[80.7783594000000000],FRONT[1.0000000000000000],GBP[0.0000027538731684],GRT[1.0000000000000000],HOLY[2.0329407100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],RUNE[1.0156463200000000],SECO[1.0170154000000000],SRM[1.0021352900000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000041782669303] |
| 06377637 | RSR[1.0000000000000000] |
| 06377645 | AVAX[0.8623203000000000],BTC[0.0153090400000000],ETH[0.0060092100000000],ETHW[0.0060092100000000],LDO[0.0103812000000000],USD[29.9664137776428588],USDT[25.5048230630000000] |
| 06377646 | EUR[1023.3888465600000000],USD[0.5190222281322496],USDT[1251.7488255100000000] |
| 06377657 | TRX[0.0012350000000000] |
| 06377668 | LTC[0.0000771000000000],USD[0.0000000043500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06377690 | BTC[0.000000010000000],USD[30.000000000000000] |
| 06377709 | PAXG[0.000084895000000],USD[0.085713687940730] |
| 06377718 | BTC[0.000080796688515],USDT[0.446511638000000] |
| 06377724 | USDT[2.790000000000000] |
| 06377726 | USD[1359.909878818232500] |
| 06377774 | USDT[9.932786870000000] |
| 06377786 | EUR[0.580000000000000],TRX[0.010091000000000],USD[0.067859083000000] |
| 06377788 | TRX[0.000010000000000],USD[0.000000060151210],USDT[-0.000000408262651] |
| 06377797 | TRX[0.000013000000000],USDT[0.001737021612336] |
| 06377801 | AKRO[2.000000000000000],BAO[10.000000000000000],BTC[0.000000157463350],DENT[4.000000000000000],ETHW[0.067548020000000],KIN[15.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.000000104965533],USDT[0.000486148806552] |
| 06377811 | TRX[0.000029000000000] |
| 06377818 | TRX[0.000057000000000],USDT[0.003495887529467] |
| 06377827 | USD[30.000000000000000] |
| 06377834 | UBXT[1.000000000000000],USD[0.000000010888890] |
| 06377877 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000048085324],USDT[0.000000079709620] |
| 06377935 | USD[30.000000000000000] |
| 06377961 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000068061257],GMT[0.004465715305608],KIN[3.000000000000000],NFT (50178280445902007 14)[1],SOL[0.000000009256105],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000084635814] |
| 06377987 | USD[30.000000000000000] |
| 06378008 | APE[3.445416221520490],BTC[0.026706297820160 0],DOGE[1004.904140185797 84900],ETH[0.017689627467490 0],ETHW[0.017650857477490 0],SHIB[793021.4115781100000000 00],USDT[435.552178212121696 8] |
| 06378052 | TRX[0.000019000000000],USD[27.771958430000000],USDT[0.000000005091722] |
| 06378084 | USD[0.009221737600000] |
| 06378108 | USDT[0.883283230000000] |
| 06378142 | ARS[0.735681558509392 4],BUSD[3065.349404890000 0000],USD[0.000000000642328] |
| 06378144 | FTM[0.586753770000000 0],USD[0.000001140713560] |
| 06378157 | TRX[0.000151000000000],USDT[0.001835650578798] |
| 06378168 | TRX[0.000010000000000] |
| 06378170 | BNB[1.007277820000000 0],MATIC[9.937300000000000] |
| 06378189 | BAO[5.000000000000000],BTC[0.000000020000000],CAD[0.000339330000000],KIN[1.000000000000000],USD[0.000000094122581],XRP[309.064492490000000] |
| 06378196 | GBP[6.149028944729788 0],USD[0.000012249561 1300] |
| 06378201 | USD[0.050385750740300] |
| 06378212 | BAO[2.000000000000000],GBP[0.000000027832922],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000000004888318],USDT[0.000470625093440],XRP[101.000710940000000] |
| 06378214 | AVAX[0.000315480000000],BNB[0.004998000000000],ETH[0.008020160000000],MATIC[24.400198450000000],NEAR[0.332688000000000],SOL[0.012000000000000],TRX[0.000170000000000],USD[1904.616801735000000],USDT[10.000000245042381] |
| 06378218 | BRZ[0.000000000555305 6],USDT[0.000000004572556] |
| 06378224 | ATOM[57.731470510000000],BTC[0.474165330000000],CHZ[3286.252658820000000],ETH[2.490146400000000],ETHW[117.597972820000000],FTT[25.000004200000000],LINK[20.022759050000000],MXN[1.988358800000000],UBXT[1.000000000000000],USDT[0.000351433530582] |
| 06378227 | TRX[0.000127000000000],USDT[0.000000008957432] |
| 06378242 | ETH[0.034083400000000],ETHW[0.034083400000000] |
| 06378277 | AAVE[0.000000059240336],AKRO[1.000000000000000],ALGO[33.613118363480904 1],AUDIO[0.000000047685804],AVAX[0.000000073743684],BAO[2.307200959725478 7],BNB[0.000000074000000],BTC[0.000000051953806],CHZ[0.000000009567683],DENT[1.000000000000000],DOGE[0.000000017819966],ETH[0.000000061540167 0],ETHW[0.002515880324114 9],FTT[0.444513043963899 5],KIN[12.177286104807922 2],MATIC[11.267128433078439 5],PAXG[0.000000008725140],SAND[0.000000043167781],SHIB[0.000000080906656],UNI[0.000000014296197],USD[0.000000049791152],VGX[0.000000038573772] |
| 06378286 | TRX[0.001317000000000],USD[0.000000007434050 4],USDT[0.000000006980736] |
| 06378292 | USD[0.001656353200000] |
| 06378338 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000005281025],KIN[2.000000000000000],TRX[17.432809764396690 0],UBXT[2.000000000000000],USDT[0.000000021632616] |
| 06378340 | DOGE[5.000000000000000] |
| 06378343 | USD[30.000000000000000] |
| 06378380 | BRZ[0.748894310000000],USD[0.019970659571559] |
| 06378459 | USD[0.000000086315190],USDT[0.000000100000000] |
| 06378474 | FTT[0.001008764799596 0],USD[0.066888161600000 0] |
| 06378493 | BAO[1.000000000000000],NFT (50805854663316253 4)[1],USD[12.429696540420 8100] |
| 06378500 | TRX[0.000010000000000],USDT[0.000449720000000 0] |
| 06378512 | BTC[0.002437330000000],ETH[0.015953700000000],TRX[1.000000000000000],USD[61.254699079268813 8] |
| 06378514 | ETH[0.000000006600446 30],NFT (4567553184981788 70)[1] |
| 06378552 | DOGE[160.266501670000000 0],ETH[0.005881190000000 0],ETHW[0.005812740000000 0],TRX[1.000000000000000],USD[0.000919134305244] |
| 06378581 | ETH[0.001345000000000],ETHW[0.001345015952969],USD[-0.060670667846652],XRP[0.000000074116755] |
| 06378614 | BTC[0.000000096000000],ETH[0.000000130180000],ETHW[0.000000130180000] |
| 06378647 | AUD[0.813116459504653 0],BTC[0.108362190000000 0],ETH[0.741112780000000 0],ETHW[0.741112780000000 0],USDT[0.000000167100376] |
| 06378725 | ETH[0.290241730000000 0],ETHW[30.363221380000000 0],LTC[48.215159090000000 0],MATIC[466.386391900000000 0],NFT (5166617469450287 72)[1],XRP[18033.115425980000000 0] |
| 06378740 | BNB[0.000000014169685 0],FTT[0.000491409287350],NEAR[0.000000003993345],SOL[0.000026547540119 5] |
| 06378754 | AUD[8.485408544778627 6],BTC[0.000998358702107],USD[0.014167254747752 5] |
| 06378757 | BTC[0.000000066653833 4],ETH[0.000000027844247],FTT[0.000000100000000],LTC[0.000000088653695],USD[0.000498198454999] |
| 06378794 | AUD[0.018342949290025 1],BAO[1.000000000000000],BTC[0.003607020000000 0] |
| 06378858 | USD[10.000000000000000] |
| 06378866 | BUSD[12238.125600000000000000],ETH[0.003000000000000],FTT[25.998100000000000],TRX[77.011755300000000],USD[0.000052360595000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06378869 | USDT[0.0000000044975127] |
| 06378892 | AVAX[0.0000532300000000],FTT[0.0000394492028460],SOL[0.0000000097751007],USD[0.0000897098711502] |
| 06378895 | BTC[0.0024722300000000],DENT[1.0000000000000000],USD[0.0006142603216504] |
| 06378943 | EUR[0.0000000043035044],USD[0.0000000615374000],USDT[21.2440513572342152] |
| 06378971 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0071177851358048],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000369900000000],USD[0.0055652387198765] |
| 06378974 | ETH[0.0006612300000000],ETHW[0.0036612300000000],USD[-0.4474840076963668],USDT[0.0000000048277959] |
| 06378995 | ETH[0.0000000100000000] |
| 06379033 | BTC[0.0000000025179713],FTT[8.3139490900000000],TRX[0.0002300353012041],USDT[0.0000000099069029] |
| 06379036 | AKRO[1.0000000000000000],AUD[0.0000000229990747],BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0430634300000000],KIN[3.0000000000000000],USD[0.0000000112161129],XRP[126.5772819900000000] |
| 06379077 | BAO[2.0000000000000000],ETH[0.0009216700006822B],ETHW[0.0000000000024303],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-0.3039994829290897] |
| 06379100 | NFT [371622093679652441][1],USD[13.0832366375000000] |
| 06379101 | APT[0.2500000000000000],BNB[0.0022004200000000],ETH[0.0006627030658197],ETHW[0.0008673158384072],NEAR[0.0198390000000000],SOL[0.0085714378420656],TRX[0.0000280000000000],USD[257.4123649489148500],USDT[0.0000474480727018] |
| 06379115 | USD[30.0000000000000000] |
| 06379139 | TRX[100.0000110000000000] |
| 06379148 | ETHBULL[2.0000000000000000],SOL[17.7971152800000000],TRX[0.0001970000000000],USD[26.0517748217750000],USDT[0.0696755643659750] |
| 06379179 | USD[0.0879618650000000],USDT[14.1959430000000000] |
| 06379211 | BRL[511.0000000000000000],BRZ[0.8366577700000000],USD[190.0291753079480709],USDT[0.0000000124734890] |
| 06379213 | AUD[2.0605837700000000],ETHW[0.0230000000000000] |
| 06379218 | USD[0.0633703300000000] |
| 06379253 | GHS[0.4086327414370842],USD[0.0817935258057310],USDT[0.1483013038607251] |
| 06379257 | USD[20.0000000000000000] |
| 06379306 | ETHW[0.0060000000000000],NFT [307795523527133713][1],NFT [382260726172505001][1],TRX[0.8421760000000000],USD[1.1026293286250000],USDT[1.1617994225125000],XRP[0.7500000000000000] |
| 06379322 | 1INCH[0.0000000056103833],AKRO[1.0000000000000000],ATOM[0.0000000449717275],BAO[1.0000000000000000],BTC[0.0000000042338997],CEL[0.0000000034351754],DENT[1.0000000000000000],ETH[0.0000000038929632],FIDA[0.0000000092779840],KIN[3.0000000000000000],LTC[0.0000000062145500],NEAR[0.0000000049747576],NFT [375056762362047041],SAND[0.0000000114931872],SHIB[0.0000000025581265],SOL[0.0000000084507125],SXP[0.0000000023877370],TONCOIN[0.0003667316813658],UBXT[0.0000000686586641],USD[0.0000022894199920],XRP[0.0000000066238917] |
| 06379356 | APT[0.0462122500000000],ETH[0.0004398800000000],TRX[0.0000090000000000],USD[0.0000368628752080],USDT[0.0000040910722310] |
| 06379366 | USD[4.9112846210000000],USDT[0.0000000093159692] |
| 06379383 | USDT[350.0000000000000000] |
| 06379386 | USD[0.2250786661250000] |
| 06379389 | MATH[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0000350000000000],USD[157849.5986501800000000],USDT[0.0000000074001674] |
| 06379402 | USD[10.0000000000000000] |
| 06379459 | TONCOIN[1354.4630246400000000],USD[0.0001155147196288],USDT[0.0000000294762680] |
| 06379465 | USD[0.0000720341352068] |
| 06379495 | SOL[0.0000000032000000],TONCOIN[41.9000000000000000],TRX[0.0040070000000000],USD[0.1362413350000000] |
| 06379552 | GHS[0.0188606115048603],USDT[0.0000000024412568] |
| 06379601 | DOT[0.2500000000000000] |
| 06379624 | BTC[0.0000002466080B],TRX[0.0000450000000000] |
| 06379637 | USDT[5.4900000000000000] |
| 06379648 | TRX[0.0000160000000000] |
| 06379651 | DOGE[1430.7705936400000000],ETH[2.1020880100000000],ETHW[2.1020880100000000],SOL[5.0952258262000000],USD[0.0000000062397332] |
| 06379676 | ETH[0.0003237600000000],NFT [339718495913623284][1],USD[9.2163205100000000] |
| 06379691 | ETHW[0.0002068000000000],USD[0.0000000138066836],USDT[0.0000000095807317] |
| 06379706 | APT[0.0000000014780344],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000096488952],KIN[5.0000000000000000],MATIC[0.0000000008871200],TRX[0.0000000028000000],UBXT[1.0000000000000000] |
| 06379741 | BTC[0.0000000021358906],FTT[0.0000000006630310],SHIB[2467.4170854200000000],USD[0.0000000073901360] |
| 06379763 | USD[0.0008022262253258] |
| 06379861 | USD[0.0078346464000000] |
| 06379885 | AUD[0.0005061804495520] |
| 06379891 | AUD[0.0058159178222202],USD[0.0000000917353927],USDT[0.0000000040584366] |
| 06379932 | FTT[0.0000000094481221],MXN[0.0000000461147679],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000866709133],XRP[449.2218519595412073] |
| 06379942 | AUD[0.4475931285301170],BAO[1.0000000000000000],BNB[0.0000000074849095],BTC[0.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.3607738895282698] |
| 06379949 | USD[0.0000330000000000] |
| 06379954 | CAD[0.0001430700000000],USD[0.0000000308126B7],USDT[152.4204931300000000] |
| 06379966 | AMPL[0.0000000048083276],TRX[0.0001350000000000],USD[1.0000000084263716] |
| 06379993 | NFT [416203554353528640][1],USD[0.0060857371500000] |
| 06380014 | ETH[0.0358990400000000],ETHW[0.0354515200000000],SOL[2.5227746700000000],USD[1.0615253250000000] |
| 06380018 | USD[0.2397898100000000] |
| 06380039 | USD[0.0000000000000000] |
| 06380045 | BAO[1.0000000000000000],BTC[0.0020880460960303],ETH[0.1766277931447350],ETHW[0.1766277931447350],JPY[0.0005709601797328],KIN[2.0000000000000000],SOL[0.6374823350000000],USDT[0.0000164489368648] |
| 06380061 | USD[453.4367327700000000],USD[0.0001599093641134] |
| 06380077 | BTC[0.0145779500000000],USD[-73.9152192100000000000000000] |
| 06380101 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[44.4633735175323960] |
| 06380103 | AKRO[1.0000000000000000],AUD[0.0026154392470418],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000060560868],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 06380105 | TRX[0.0000280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06380139 | AUD[286.177854440000000],USDT[0.000000000005314412] |
| 06380149 | AUD[0.000218682912078S] |
| 06380183 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CAD[0.000126401543596S],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000077011161] |
| 06380193 | AUD[0.715803066803490S] |
| 06380198 | ETH[0.000989930000000000],ETHW[0.001000000000000000],TRX[0.241797000000000000],USD[8.568289130650000S],USDT[0.383328663825000S] |
| 06380207 | USD[15.000000000000000] |
| 06380214 | AUD[0.00000009899336S] |
| 06380218 | BTC[0.00000002660000],TRX[0.418670000000000000],USDT[0.795703998750000S] |
| 06380219 | ETH[0.000000010000000] |
| 06380222 | USDT[668045.725059260000000S] |
| 06380229 | TRX[0.00029000000000],USDT[0.058412000000000S] |
| 06380230 | ETH[0.000587540000000000],ETHW[0.000587540000000000],GHS[0.000954693641138] |
| 06380244 | BTC[0.000099373000000000],TRX[0.000410000000000],USD[38.795953552000000000000000] |
| 06380252 | USD[0.003030876651373S] |
| 06380253 | TRX[0.001397250000000000],USD[0.006007650700000S],USDT[0.090000000249S65S] |
| 06380287 | ETH[0.000000197453000],ETHW[0.000000197453000],FTT[5.799982000000000S],USD[31.1068329910000S] |
| 06380301 | APT[17.045600000000000],BTC[0.002399520000000S],ETHW[0.000510090000000S],NFT (31128954819388467X)[1],TRX[0.743250010000000S],USD[0.739880648650000S],USDT[32.356327440000000S],XRP[714.104050000000S] |
| 06380335 | USD[3.561384149454040S],USDT[8.765715185247115S] |
| 06380358 | CQT[0.308810000000000],ETH[0.000602000000000S],GMT[0.774270000000000S],MATIC[6614.573160000000000000S],MEDIA[0.003175800000000S],MER[0.531440000000000S],MOB[0.323360000000000S],TRX[25.995072000000000S],USD[9497.537322141562S827],USDT[0.354129830000000S] |
| 06380396 | BTC[0.000000051600000],ETH[1.751701045576100S],ETHW[0.000000020090000S],USDT[0.00000003159563S7] |
| 06380402 | TRX[0.000029000000000],USD[60.4389442439559100S],USDT[4.0100000000000000] |
| 06380424 | BCH[0.0000000138337200S] |
| 06380426 | ALGO[313.378547430000000S],BNB[4.775432930000000S],BTC[0.023790450000000S],CHZ[1307.31853425000000S],ETH[0.378323490000000S],ETHW[0.257504430000000S],FTM[50.757066440000000S],HT[6.152290350000000S],LTC[0.354677910000000S],MATIC[121.931667480000000S],SOL[3.234894490000000S],TRX[0.000001000000000S],USD[60.133582600000000S],USDT[2349.518350331500000S] |
| 06380445 | ETH[0.096252680000000],ETHW[20.045724590000000S],USD[0.000013035368078] |
| 06380527 | DENT[1.000000000000000],DOGE[121.74198660000000S],USD[0.000000006284620] |
| 06380533 | BTC[0.00130000000000000],USD[1.274207310000000S] |
| 06380571 | ADABULL[21.000000000000000S],BNBBULL[2.245300000000000S],DOGEBULL[134.010000000000000S],ETCBULL[571.000000000000000S],LINKBULL[1896.000000000000000S],MATICBULL[11969.500000000000000S],XTZBULL[302360.000000000000000S] |
| 06380589 | APT[5.155949720000000S],BAO[9067.162586030000000S],BTC[0.018067395293698S1],DENT[1086.682718840000000S],DOT[7.70183375000000000S],ETH[0.361749819380555S],ETHW[4.485106600000000S],FTT[9.033037430000000S],GALA[16.951175520000000S],KIN[86688.226009060000000S],MATIC[151.157412730000000S],SHIB[1013437.952448900000000S],SOL[9.004415650000000S],SRM[47.249952032000000S],TRX[214.487207800000000S],USD[0.000291353099805S],XRP[371.830684239426052S7] |
| 06380642 | AKRO[5.000000000000000S],ALPHA[1.000000000000000S],BAO[25.000000000000000S],BTC[0.000036600000000S],DENT[3.000000000000000S],DOGE[163.972466000000000S],FRONT[1.000000000000000S],GALA[57.514654300000000S],HXRO[1.000000000000000S],KIN[29.000000000000000S],MATH[1.000000000000000S],RSR[3.000000000000000S],TRX[0.000019000000000S],USD[0.003676164300000S],USDT[1.827206130000000S],TRU[2.000000000000000S],TRX[2.000114650000000S],UBXT[11.000000000000000S],USD[0.000000058026135] |
| 06380648 | AUD[140.000000014603605S],USD[0.000000001854299S],USDT[125.439793360000000S] |
| 06380664 | USD[30.000000000000000] |
| 06380670 | TRX[388.331848000000000S] |
| 06380690 | USD[0.000206000000000],XRP[0.000000070000000S] |
| 06380696 | TRX[0.100916000000000000],USDT[229.426180250000000S] |
| 06380703 | USD[0.002290000000000] |
| 06380724 | BNB[0.000000006783421S3],BTC[0.00000002803808S],ETH[0.000000027041923],MATIC[0.697222621247994S4],SHIB[0.00000050000000S],TRX[398.030255008553297S4],TRY[0.000000070174559S2],USD[7.079083905980570S2],USDT[8.7981099361961807] |
| 06380748 | USDT[0.008701334134121S6] |
| 06380757 | TRX[0.000015000000000S],USDT[5127.99000000000000S] |
| 06380763 | TRX[0.0002130000000000] |
| 06380774 | BTC[0.000000044000000],ETH[0.000003970000000S],ETHW[0.000003970000000S],SAND[0.004240950000000S],USD[57.162120911776757S6] |
| 06380810 | KIN[1.000000000000000S],SHIB[1096401.602829330000000S],USD[0.000000060781261S3],XRP[35.681833070000000S] |
| 06380840 | USD[30.000000000000000] |
| 06380844 | AKRO[10.000000000000000S],BAO[23.000000000000000S],BAT[1.000000000000000S],CHZ[1.000000000000000S],DENT[15.000000000000000S],DOGE[0.921293960000000S],GHS[6.321272992525253S3],GRT[1.000000000000000S],KIN[10.000000000000000S],MATH[1.000000000000000S],RSR[12.000000000000000S],TRU[1.000000000000000S],TRX[13.377576744254600S],UBXT[4.000000000000000S],USDT[0.232066867961104S3],XRP[1.000000000000000S] |
| 06380845 | AUD[0.005280148490715S2] |
| 06380857 | USDC[114553.033984000000000S],USDT[890201.4749407400000000] |
| 06380864 | AUD[0.000331790397667S4] |
| 06380874 | AUD[0.000000007214244S0],LOOKS[13.644120190000000S],LRC[7.152385960000000S],MATIC[7.636360890000000S] |
| 06380942 | BNB[0.016751831560680S0],TRX[0.000000062630900S],USDT[0.000000050810085] |
| 06380948 | AUD[0.009772600000000S] |
| 06380979 | AKRO[1.000000000000000S],BAO[1.000000000000000S],TRX[0.000130000000000S],USD[0.000104930704383] |
| 06381021 | ETH[-0.000015074980457S3],USD[5.772899366712000000000000000S],XRP[0.866376000000000S] |
| 06381022 | USD[0.00000004899400S] |
| 06381096 | USD[0.00000050771179028] |
| 06381114 | TRX[0.001134000000000000],USD[108371.871644359400000S],USDT[0.001070100000000S] |
| 06381115 | BTC[0.000675200000000S] |
| 06381125 | EUR[0.230000000000000S],USD[0.002979675400000S] |
| 06381143 | USD[30.000000000000000] |
| 06381193 | ETH[0.00000011501920S0],ETHW[0.00000001150192S0] |
| 06381203 | FTT[25.097400000000000S],TRX[0.000037000000000S],USD[0.0009163528640000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06381216 | TRX[0.0000170000000000],USDT[0.6620503682500000] |
| 06381224 | USD[0.2044860194937800] |
| 06381230 | USD[30.0000000000000000] |
| 06381254 | ATOM[0.0000000057371176],ETH[0.0000000026760000],ETHW[0.0000000043930000],MATIC[0.0000000024525000],USD[0.0000001517636879] |
| 06381256 | BAO[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000013227092],USDT[0.0000000037181257] |
| 06381262 | ETH[0.0000000089437398] |
| 06381287 | ATOM[3.0000000071000000],BICO[29.0416797384000000],BNB[0.0290457800000000],BTC[0.0025363800000000],ETH[0.6051358500000000],ETHW[0.6051358500000000],LINK[3.9770001000000000],MAPS[1.0076578353280000],MATIC[5.5103012219800000],SOL[33.2197378991855129],UBXT[1.0000000000000000],UNI[5.8682489503000000],USD[0.0000000965081128],USDT[25.1538057600000000] |
| 06381313 | FTT[0.2032218700000000],USD[0.6517748392532864],USDT[0.0008682700000000] |
| 06381324 | USD[30.0000000000000000] |
| 06381347 | TRX[0.0000020000000000],USDT[461.5792852700000000] |
| 06381354 | TRX[0.0007200000000000],USDT[0.0068245000000000] |
| 06381359 | BNB[0.0000001967709992],ETHW[41.8675372194195233],FTT[0.0000000086160000],SWEAT[0.0000000978129948],TRX[0.0000000024922877],XRP[0.0000000023926880] |
| 06381367 | USD[7.0000000000000000] |
| 06381460 | AUD[0.0053248858347700] |
| 06381466 | BTC[0.0000672200000000],FTT[10.0000000000000000],KIN[1.0000000000000000],MASK[30.0000000000000000],USD[280.9845365100925217000000000],USDT[0.0000000025963301] |
| 06381474 | ETH[0.0000000062494800],USD[0.3156257182398384] |
| 06381480 | USD[0.0000000062500000] |
| 06381543 | USD[5.0000000000000000] |
| 06381545 | USD[976.7645714500000000],USDC[50.0000000000000000] |
| 06381547 | AUD[0.0000847200009666],BAO[1.0000000000000000] |
| 06381563 | USD[30.0000000000000000] |
| 06381577 | TRX[0.0002660000000000],USDT[1046.2463799900000000] |
| 06381582 | BTC[0.0356894710144864],DOGE[1259.1891069300000000],USD[0.0008400651836663],USDT[1256.7142644197232993] |
| 06381590 | AKRO[2.0000000000000000],APE[0.0006313700000000],BAO[6.0000000000000000],BNB[0.1072646200000000],BTC[0.0035803600000000],CRV[100.9102246214678605],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0847600600000000],ETHW[0.0502849900000000],FTM[233.1107081500000000],FTT[0.0000185900000000],KIN[9.0000000000000000],SHIB[80170.5985326622000000000],TRX[0.0002800000000000],USD[0.0000000454364341],USDC[30.4933402900000000001],USDT[0.0000000052821891] |
| 06381603 | ETHBULL[0.0036900000000000],FTT[0.0352765615665674],TRX[0.0005700000000000],USD[0.0000000198371609],USDT[0.0262685434141554],XRPBULL[18747720.0000000000000000] |
| 06381612 | AUD[0.0015462026415776] |
| 06381625 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0101634000000000],FTT[0.0023767500000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[25.3965398946427265] |
| 06381635 | AKRO[2.0000000000000000],APE[0.0002834000000000],BAO[12.0000000000000000],DOGE[2665.1674144876466193],GAL[0.0000075900000000],GBP[0.0018481692650379],KIN[13.0000000000000000],RSR[2.0000000000000000],STSOL[0.0000022500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],UNI[0.0001776000000000],USD[0.0003026736183981],USDT[0.0000000002471840] |
| 06381636 | ETH[5.6613760300000000],ETHW[0.0002234300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5.0527450590655334] |
| 06381654 | DOGE[2287.4547308512825000],FTT[0.0990310000000000],USD[66.5815358413024100],USDT[0.0000000095635860] |
| 06381661 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[3.1000000000000000] |
| 06381664 | BTC[0.0520937862440000],ETH[0.0000000094686307],TRX[0.0000120000000000],USDT[98.1912180086038683] |
| 06381671 | GHS[0.0000001050629245],USDT[0.0000000026029028] |
| 06381691 | AUD[0.0006482417480732] |
| 06381706 | TRX[10.0000280000000000] |
| 06381707 | LTC[2.2004000000000000] |
| 06381734 | BTC[0.0554817800000000],HKD[0.0014779284622000] |
| 06381755 | USD[0.0031538632198400],USDT[0.0000000055043116] |
| 06381757 | USD[0.0000000154379303],USDT[50.4276995200000000] |
| 06381792 | AUD[0.0000798468145218] |
| 06381798 | USD[30.0000000000000000] |
| 06381824 | BTC[0.0000000043495552] |
| 06381831 | BNB[0.0000000652000000],ETH[0.0012862600000000],ETHW[0.0015813900000000],LTC[0.0000019776862000],MATIC[0.0000097500000000],SOL[0.0000079200000000],TRX[0.4025446400000000],USDT[0.7533597633151722] |
| 06381833 | BNB[0.0000000080220000],BTC[0.0000000048346000],ETH[0.0000000050583879],NEAR[0.0000000068500000],USD[0.0000091800592418],USDT[0.0000000021199412] |
| 06381864 | USDT[485.1578235500000000] |
| 06381875 | USD[0.0000000090000000] |
| 06381881 | USD[0.0014700000000000],USDT[-0.0013204734053911] |
| 06381882 | GBP[0.7598738800000000],USD[-0.0130723684080026] |
| 06381883 | USDT[0.0000000764043779] |
| 06381893 | USD[399.9300000388826861],XRP[0.1569064100000000] |
| 06381908 | BNB[0.0589907850000000],BUSD[8000.0000000000000000],FTT[55.0950600000000000],MATIC[13.0000000000000000],TRX[0.0609330000000000],USD[12260.8117412244809488],USDT[2.4836699570229776] |
| 06381937 | USD[-9.3106139464255000],XRP[53.5844181400000000] |
| 06381942 | AUD[0.0000000094201092],AVAX[0.0007705500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[5457417.5952115800000000] |
| 06381950 | TRX[4.9900000000000000] |
| 06381955 | DOT[3.0000000000000000],USD[0.0389613390064574],USDT[12.1119976488783259] |
| 06381986 | ETH[0.0000000092902053],FTT[0.0000000072526185],GBP[0.0000000029984951],USD[0.0067414170975016],USDT[0.0000000060548049] |
| 06381998 | GHS[0.0000000032389601],USDT[4.3955209200000000] |
| 06382009 | BAO[1.0000000000000000],BTC[0.0054899000000000],DENT[1.0000000000000000],ETH[0.0006984300000000],ETHW[0.0006984300000000],TRX[1.0000000000000000],USD[9.0034815810585590] |
| 06382011 | BNB[0.0000000004000000],TRX[0.0020120000000000] |
| 06382051 | DENT[1.0000000000000000],USD[23.4876299329466360] |

Schedule AB Part 7 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06382068 | ETH[0.000000022854470],USD[6605.6012959505518240] |
| 06382083 | BTC[0.0000942220000000],ETH[0.0069888400000000],ETHW[0.0069888400000000],FTT[0.0670015000000000],GBP[0.7557313280462600],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0085978000000000],USD[2679.4026221781500000],USDT[0.0031493010000000] |
| 06382095 | AUD[23000.0001682665359015] |
| 06382096 | GMT[0.9426200000000000],USD[0.0028048500000000] |
| 06382108 | BTC[0.0000000100000000] |
| 06382113 | TRX[100.0012660000000000] |
| 06382116 | USD[88.0765472152115000] |
| 06382141 | USD[30.0000000000000000] |
| 06382144 | USDT[0.0000000070000000] |
| 06382177 | ETH[25.0460423192964900],ETHW[0.0000000001079600],FTM[6330.1207478646464500],USD[198.6674861231652274],XRP[20889.7841461622661400] |
| 06382223 | BNB[0.0000005986705],BTC[0.0000000046481412],EUR[0.0000000095678863],USD[0.0095991035034542] |
| 06382235 | AKRO[1.0000000000000000],ETH[0.0320537400000000],ETHW[0.0320537400000000],USD[-4.4197476427360548000000000] |
| 06382262 | BNB[0.0010000000000000],ETH[0.0000000100000000],TRX[0.0000060000000000] |
| 06382266 | AUD[0.0027949956722655] |
| 06382271 | ETH[0.0000000065276700],KIN[6.0000000000000000],NFT (569784582003485532)[1],SOL[0.0000000061902506],TRX[0.0000000054668590],USD[0.0000141202021256],USDT[0.0000115332483625] |
| 06382277 | EUR[100.0000000000000000] |
| 06382281 | ETH[0.0999800000000000],ETHW[0.0999800000000000],USD[-13.9919682050000000000000000],USDT[64.3899140000000000] |
| 06382317 | AUD[5.0753143600000000],USD[370.0000000023517044] |
| 06382329 | BAO[1.0000000000000000],USD[0.9720611600000000] |
| 06382343 | AKRO[4.0000000000000000],AUD[0.6484094619579350],AUDIC[2.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[1.6095608800000000],FTM[0.0009293300000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[3.0000000000000000],SUSHI[0.0001729500000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001341971153] |
| 06382351 | BULL[11.7356360000000000],ETHBULL[0.0039560000000000],TRX[0.0001200000000000],USD[0.0548860000000000],USDT[0.0000060000000000] |
| 06382355 | BAO[3.0000000000000000],BNB[0.0000000630282671],DENT[1.0000000000000000],ETH[0.0000000032583274],KIN[6.0000000000000000],NFT (406047959803064605)[1],TRX[0.0000070080944025],USD[0.0000000004484701] |
| 06382361 | USD[0.0162257200000000],USDT[4745.1240460191924870] |
| 06382383 | AKRO[1.0000000000000000],BAO[3.1307829700000000],BTC[0.0047643000000000],DENT[1.0000000000000000],ETH[0.0030446100000000],GHS[0.0000000869380951],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[1.6491324186200313000000000],USDT[0.0001174489047615] |
| 06382405 | ATLAS[0.4566627135423238],BNB[0.0000000480673200],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000100249475],USDT[0.0000000003318496] |
| 06382436 | GHS[0.0489735612095580],USD[0.0000219623469642] |
| 06382449 | ETH[0.0013922600000000],ETHW[0.0013922600000000] |
| 06382452 | ETH[0.6586932500000000],ETHW[0.6586932500000000] |
| 06382463 | MATIC[6.6930000000000000] |
| 06382465 | ATLAS[3131.4603007200000000],BAO[1.0000000000000000],GENE[5.9885850600000000],KIN[1.0000000000000000],POLIS[2.2953189100000000],UBXT[1.0000000000000000],USDT[0.0000000024819491] |
| 06382474 | AKRO[13.0000000000000000],ALPHA[2.0000000000000000],ANC[1.0000000000000000],BAO[25.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[21.0000000000000000],DOGE[4.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000065181484952],GRT[2.0000000000000000],HXRO[2.0000000000000000],KIN[26.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[11.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[21.0000000000000000],UBXT[17.0000000000000000] |
| 06382531 | BTC[0.0000281000000000],SOL[0.3158540000000000],USD[3.3607527225000000],XRP[6.0100000000000000] |
| 06382537 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000008583632] |
| 06382557 | BAO[1.0000000000000000],TRX[0.0000020000000000],USD[0.0083739900000000],USDT[0.0000000095947900] |
| 06382578 | BTC[0.0000320300000000],SOL[0.2701000000000000],USD[0.8361144900000000],XRP[15.0100000000000000] |
| 06382589 | AAPL[0.4000000000000000],ABNB[0.3000000000000000],AMZN[0.4000000000000000],FB[0.1899860000000000],GOOGL[0.1149776000000000],NFT (323652429386798233)[1],NVDA[0.0149970000000000],TRX[0.0000170000000000],TSLA[0.0599880000000000],UBER[2.2000000000000000],USD[-4.0445652050000000000000000],USDT[0.0000000018608974] |
| 06382594 | GHS[0.1731076406923895],USDT[8.3141226408918502] |
| 06382597 | USD[30.0000000000000000] |
| 06382598 | CRO[120.0000000000000000],PORT[155.9703980000000000],SOS[900000.0000000000000000],USD[0.0827499360000000],USDT[0.0000000007354106] |
| 06382610 | TRX[0.0001920000000000] |
| 06382626 | ANC[0.0036000000000000],TRX[0.0000110000000000],USD[0.0000025100306846],USDT[0.0000000062986546] |
| 06382648 | AUD[1.8287884327630000],BTC[0.0000624800000000] |
| 06382667 | BTC[0.0000000029895320],DOGE[0.0000000135133304],LTC[0.0000000051199514],TRX[0.0289229553426494],USDT[0.0000000026963445] |
| 06382668 | BNB[0.0021788087816600],BTC[0.0000426465362400],USD[550726.4433896570488800],USDT[0.4378368259473600] |
| 06382673 | ATOM[7.1481254000000000],AVAX[13.3552993400000000],BUSD[8182.8670669000000000],ETH[0.2644874093000000],ETHW[0.2132140586000000],FTT[0.0976776200000000],MATIC[0.9803000000000000],NEAR[138.2141580000000000],USD[528.6250461665459530],USDT[0.0000000075659624],XRP[0.2053340000000000] |
| 06382690 | BEAR[999.8000000000000000],BUSD[4.8870059600000000],ETHBULL[0.0099780000000000],KNC[0.0000000042475800],RAY[0.1325104526861791],SOL[0.0000000046404101],USD[0.0000000078128656],USDT[0.0000000087013122] |
| 06382706 | ETH[0.0000000100000000] |
| 06382740 | MATIC[0.0000000249408800] |
| 06382763 | USD[0.0168853833220100] |
| 06382767 | TRX[0.0001300000000000],USD[155.6898382200000000],USDT[406.3000000006795800] |
| 06382772 | USD[0.0000181748720709] |
| 06382773 | FTT[0.1387209900000000],USD[76.8988430632667323],USDT[0.0000002170167118] |
| 06382777 | BTC[0.0190517800000000],TRX[703.6650277500000000],USDT[0.9792392422993750] |
| 06382779 | LTC[10.2207045700000000] |
| 06382793 | BNB[0.0000000031902069],TRX[0.0004300000000000],USD[3.7975037320033174],USDT[0.0000023219494712] |
| 06382803 | GHS[5.3386479436955814],USDT[0.0000000134781779] |
| 06382821 | ETH[0.0000002370000000],ETHW[0.0006180670000000],FTT[9.9981000000000000],NFT (381835167676675691)[1],USD[1.3053561000800000],USDT[0.0000124616559664] |
| 06382824 | BAO[1.0000000000000000],ETH[0.0001725500000000],ETHW[0.0001725500000000],GMT[3.1400000000000000] |
| 06382827 | BNB[0.0000000079791619],ETH[0.0000000624700000],ETHW[0.0010081624700000],MATIC[0.0000000446670981],USD[0.0000000354231 0],USDT[0.0000012034989437] |
| 06382829 | BNBBULL[8.6968225600000000],BULL[0.7012048300000000],ETHBULL[9.6765683600000000],TRX[0.0000010000000000],USDT[104.8520639151833992],XRPBULL[2757324.2877697800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06382835 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.0000107874214360],KIN[1.000000000000000000],RSR[2.000000000000000000],USD[599.4923530383961466] |
| 06382856 | 1INCH[1.000000000000000000],AKRO[5.000000000000000000],ATOMBULL[573424.342916880000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],CHZ[2.000000000000000000],DENT[7.000000000000000000],DOGEBULL[61.602204319775470 01],ETHBULL[2.664739567124940 8],FRONT[1.000000000000000000],FTT[0.000042600000000],GH SD[0.000005386569422],GRT[3.000000000000000000],HOLY[0.000091770000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],MATIC[2.044170000000000000],RSR[1.000000000000000000],RUNE[0.000091900000000],SECO[0.000091500000000],SRM[1.003806280000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000006518078],USDT[0.209597864996231 7],XRPBULL[103486.076383150000 0000] |
| 06382861 | USD[11.987000000000000000] |
| 06382864 | BTC[0.000000004000000000],EUR[0.000000007450000000],FTT[0.000000070254161],USD[0.000000085420696],USDT[0.132127710000000000],XRP[241.608176200000000000] |
| 06382869 | ETH[0.000000068730000000],USD[0.666215940000000000] |
| 06382876 | MATIC[0.000000022465500000] |
| 06382889 | DOT[2.419016470000000000],KIN[1.000000000000000000],USD[0.000000064525684100] |
| 06382904 | BNB[0.000000045068000000],TRX[0.000006000000000000] |
| 06382909 | DOGE[6.720000000000000000],TRX[0.000350000000000000],USDT[0.046834157204390000] |
| 06382910 | BTC[0.000000000001960],CEL[0.000000000768892900] |
| 06382915 | BNB[0.000311760000000000] |
| 06382938 | TRX[0.491213000000000000],USDT[0.006176217000000000] |
| 06382959 | USDT[0.200188470000000000] |
| 06382962 | BTC[0.000000010000000000],TRX[2.000000000000000000],USD[0.006088165418912 0],USDT[632.449136870000000000] |
| 06382965 | ASD[0.089987820000000000],BNB[0.000004420000000000],CAD[0.003951687000000000],DENT[105.152139370000000000],DOGE[0.155399530000000000],ETH[0.002765100000000000],ETHW[0.002765100000000000],GHS[0.080857552795239],JOE[0.015841500000000000],KBTT[116.149819320000000000],KIN[10563.718428880000000000],PSY[0.682776400000000000],SAND[0.893048390000000000],SHIB[9615.384615380000000000],SPA[0.121688600000000000],USDT[0.000000007476045],XRP[0.009217040000000000] |
| 06382981 | ETH[0.000000026200000000],ETHW[0.000000026200000000],TRX[0.000034000000000000],USD[0.000031419379452],USDT[0.000000772075573] |
| 06382992 | BNB[0.000000032878000000],BUSD[0.165294410000000000],MATIC[2.000000000000000000],SOL[0.000000041808411],TRX[0.338663000000000000],USD[0.000000070000000000] |
| 06383026 | ETH[0.000000098144400],TRX[0.000006001138 1550],USD[0.000000166468980],USDT[0.933928281523972] |
| 06383035 | BNB[0.000000133678400],TRX[1.979232000000000000],USDT[0.090557802563540 0] |
| 06383052 | BNB[0.000000087200000],DOGE[0.000000010000000],MATIC[0.000000093721856],TRX[0.000000082764624],USD[0.000000085205380] |
| 06383076 | TRX[0.197866000000000000],USD[1.057111256250000],XRP[0.094604000000000000] |
| 06383090 | BEAR[104.699000000000000000],BULL[0.000345410000000],FTT[36.162501710000000000],USD[3.550321340133297 6],USDT[0.000000136134338],XRP[13713.472141208092524] |
| 06383096 | BNB[0.000000481143289 6],MATIC[0.000000007698861 2],TRX[0.000015511700000],USD[0.002541360000000],USDT[6.052521882126485 0] |
| 06383143 | BTC[0.026224210000000],DOGE[2652.000000000000000000],USD[0.000062348629306] |
| 06383158 | ETH[0.018400000000000000],MATIC[0.076620200000000000],USD[0.460069322000000000] |
| 06383160 | USDT[0.000000039158776] |
| 06383170 | TRX[0.000045000000000000] |
| 06383179 | SOL[0.119950460000000000],USD[4198.954261872863700000000000] |
| 06383180 | BNB[0.000000020300000000] |
| 06383191 | BTC[0.000000006550924],TRX[0.456075040000000],USDT[64.773162188565683 19] |
| 06383217 | AKRO[1.000000000000000000],ALGO[482.746587800000000],APE[39.165733890000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.357181000000000],ETHW[0.558019300000000000],GALA[3216.977116930000000000],GMT[92.338377620000000000],KIN[6.000000000000000000],MANA[170.133873670000000000],SAND[118.029192920000000000],SHIB[14543182.204371310000000000],SOL[4.626397580000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.211720522509049],XRP[3417.680570661000000] |
| 06382839 | BAO[1.000000000000000000],USD[0.002577403540486 4],XRP[135.875174760000000000] |
| 06383289 | TRX[35.488503170000000000],USDT[0.500000000322453 7] |
| 06383359 | BNB[0.000010000000000],MATIC[0.000000005749687 5] |
| 06383363 | TRX[4.990000000000000000] |
| 06383367 | AUD[542.480849251091234 9],BAO[2.000000000000000000],DENT[3.000000000000000000],ETH[0.000022800000000],ETHW[0.042591060000000000],KIN[5.000000000000000000],RAY[0.346050390000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.020062896256486 6] |
| 06383369 | BNB[0.000000080000000],MATIC[0.000000076008976],USD[0.000000072715467],USDT[0.000000112019788] |
| 06383376 | BNB[0.000000050000000],MATIC[0.106896533652402 4],SOL[0.000000086000000],TRX[0.015187796551156 0] |
| 06383380 | EUR[0.000000001693725] |
| 06383402 | USD[30.000000000000000000] |
| 06383415 | BNB[0.000000044448000000],MATIC[0.000000001666582 1] |
| 06383420 | AMPL[0.067941843606272 4],CEL[0.097500000000000],DMG[0.093600000000000000],DOGE[0.962800000000000],ETH[0.000995600000000000],ETHW[0.000995600000000000],SAND[0.998000000000000000],STG[1.000000000000000000],USD[96.346921457150000 0] |
| 06383447 | USDT[0.000000039000000] |
| 06383448 | BAO[1.000000000000000000],NFT[453372655426863877][1],NFT[476242250051485804][1],TRX[1.460426144530829 5],XRP[0.000000052000000] |
| 06383449 | AUD[50.000000884700272509],TRX[1.000000000000000000] |
| 06383453 | TRX[0.000012000000000000],USD[19.062142581463870 10],USDT[0.000000107979537] |
| 06383502 | GBP[450.000000000000000000],USD[31.907572782637612 2] |
| 06383525 | USDT[307.711092990000000000] |
| 06383536 | AUD[0.002789861204779] |
| 06383548 | USD[30.000000000000000000] |
| 06383585 | BAO[1.000000000000000000],BTC[0.000027180800000],ETH[0.000000040400000],ETHW[0.003469340000000000],FTT[50.851405870000000000],SOL[0.063699400000000],TRU[2.000000000000000000],USD[0.000000054949102],USDT[0.057988898363250 0] |
| 06383588 | AMPL[0.886520965042192],BOBA[0.099940000000000],USD[0.501392087730929 9],USDT[0.110497913176658] |
| 06383608 | BTC[0.000000002101345 0],DENT[1.000000000000000],ETH[0.000001700000000],ETHW[0.000001700000000],GBP[0.052369505621 2192] |
| 06383636 | LTC[43.763891050000000000] |
| 06383674 | USD[20.000000000000000000] |
| 06383687 | APT[0.000000045205900],AVAX[0.000000048100000],BNB[0.000000056000000],ETH[0.000000052272000],MATIC[0.000000002100000],TRX[0.000000001907890],USDT[0.000701621465380 0] |
| 06383690 | BRZ[0.112465422014977 5],USD[0.000000099150986] |
| 06383709 | BAO[2.000000000000000000],BTC[0.204469870000000000],BUSD[10.000000000000000000],COIN[1.000000000000000000],ETH[9.390818900000000000],ETHW[0.938808070000000000],KIN[1.000000000000000000],USD[3603.359781240159799 0],USDT[122.569725450000000000] |
| 06383737 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06383761 | BTC[0.0000380700000000],USD[43.2769357990508221] |
| 06383766 | AUD[0.0002448530798310] |
| 06383767 | BTC[0.0000000060000000],USD[0.0000000033243150] |
| 06383792 | TRX[0.0000170000000000],TRY[0.0000000085831680],USD[0.0000000073948910],USDT[0.0000000055000000] |
| 06383801 | MATIC[0.0000000023776617],TRX[0.0000000096347043] |
| 06383807 | TRX[0.0000780000000000],USD[0.0526962600000000],USDC[5770.2410076500000000],USDT[0.0913290200000000] |
| 06383813 | USD[11.4488755000000000],USDT[0.2100000044097700] |
| 06383816 | AAVE[0.0051913000000000],BTC[0.0000565645000000],ETH[0.0007154250000000],ETHW[0.0009869700000000],EUL[970.1030110000000000],FTT[200.0000000000000000],USD[0.0009673635250000],USDT[956677.5700000000000000] |
| 06383861 | ETHBULL[87127.1974489000000000],FTT[0.0000000079968000],MATICBULL[122823739.8010000000000000],USD[0.0833622871579389],USDT[0.0000000011606306] |
| 06383863 | BTC[0.0000000066465372],BUSD[281.3693547300000000],USD[0.0000000038197990] |
| 06383874 | BTC[0.0000001000000000],SOL[0.5001980000000000],USD[3.5459464817500000],XRP[17.1720000000000000] |
| 06383928 | USD[0.0017158457628392] |
| 06383930 | BNB[0.0000000074369576],FTT[0.1276497235000000],MATIC[0.0000000066910074] |
| 06383972 | LTC[333.9272023500000000] |
| 06383981 | USD[30.0000000000000000] |
| 06384035 | NFT [2896276923752092261],USD[38.2874112270000000000000000] |
| 06384069 | FTT[0.0007986429006700],NFT [5264801515705168831][1],NFT [5336979772502992391][1],USD[0.0000456623750000],USDT[0.0000000070750000] |
| 06384113 | BTC[0.0000000059295557] |
| 06384126 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[1.9341796678645944],ETHW[0.0000000078645944],KIN[2.0000000000000000],KSHIB[0.0068452200000000],RSR[1.0000000000000000],USD[0.0002083048799280],XRP[50.7748946700000000] |
| 06384136 | TRX[0.0000400000000000],USDT[4.8465150000000000] |
| 06384179 | TRX[0.0001680000000000] |
| 06384193 | ETH[0.0000000020220200] |
| 06384201 | AVAX[0.0359570000000000],BTC[0.0001001000000000],USD[9.5969074813750000],XRP[6.4610000000000000] |
| 06384202 | USD[0.0035000000000000] |
| 06384207 | BNB[0.0000001190108239],TRX[0.0100880056982845],USDT[0.0001659599802106] |
| 06384233 | TRX[0.0000040000000000] |
| 06384266 | BNB[0.0090807300000000],BTC[0.0000000063584000] |
| 06384279 | BUSD[83.9798271700000000],ETH[0.0009342600000000],ETHW[0.0009342600000000],USD[0.0000000036101165] |
| 06384293 | AAPL[0.0312259600000000],AUD[0.9929291572087035],BTC[0.0002000000000000],USD[0.4567111698372845] |
| 06384338 | BNB[0.0001930600000000],GHS[0.4000006543168768],USD[0.0000000096009035],USDT[0.0201178668822684] |
| 06384341 | MATIC[0.0000000067724400] |
| 06384396 | AKRO[4.0000000000000000],BAO[13.0000000000000000],DENT[3.0000000000000000],GHS[0.0000000680297676],KIN[5.0000000000000000],RSR[2.0000000000000000],UBXT[4.0000000000000000] |
| 06384409 | AUD[0.0000001358836574],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000084734830],USDT[82.1003292400000000] |
| 06384416 | USD[0.7767000245000000] |
| 06384446 | BTC[0.0000003800000000],TRX[0.0000140000000000],USD[0.1994557621964748] |
| 06384462 | GHS[0.0000000547822250] |
| 06384476 | BUSD[500.1078887700000000],USD[0.0000000097384300] |
| 06384502 | TRX[0.6036150000000000] |
| 06384522 | BTC[0.0640871800000000],USD[1344.9494067910860840],USDT[0.0000000156943080] |
| 06384585 | USD[0.0000000002448982] |
| 06384590 | BUSD[12.5249244660000000],USD[0.0000000075000000] |
| 06384597 | BTC[0.0000681100000000],SOL[0.0501000000000000],USD[2.0677916215000000],XRP[0.0100000000000000] |
| 06384606 | USD[0.0000000092444050],USDT[0.0000000024131815] |
| 06384635 | USD[10.0000000000000000] |
| 06384649 | GHS[0.0000000831928218],USD[0.0000000033234060] |
| 06384656 | ETH[0.0000000038669414] |
| 06384659 | BTC[0.0000110100000000],KIN[1.0000000000000000],USD[0.0000577725626025] |
| 06384724 | USD[0.0030283655450000] |
| 06384725 | TRX[0.0002800000000000],USDT[0.6000000000000000] |
| 06384757 | USDT[3069.6167680000000000] |
| 06384782 | GBP[8.5507739500000000],TRX[0.0000280000000000],USDT[2737.0000000082545190] |
| 06384796 | USD[0.3920000000000000] |
| 06384806 | DENT[1.0000000000000000],ETH[3.0250494300000000],ETHW[3.0250494300000000],KIN[1.0000000000000000],USD[0.0000014035858369] |
| 06384824 | USD[50.0000000000000000] |
| 06384837 | MATIC[0.0000000023175090] |
| 06384859 | TRX[0.0000560000000000],USDT[6801.6439697400000000] |
| 06384871 | ETH[0.0008962000000000],ETHW[0.0009676000000000],NEAR[0.0883800000000000],USD[0.4583500000000000] |
| 06384886 | USD[0.3920000000000000] |
| 06384929 | MATIC[0.0000000038239140],USDT[0.0000893427989625] |
| 06385004 | AVAX[0.0000000080000000],BNB[0.0047641644883220],DOGE[0.0000000100000000],TRX[0.0000100000000000],USD[0.0000016813018669],USDT[0.0000000056370897] |
| 06385021 | USD[0.0783253975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06385044 | BNB[0.000000003521302],BTC[0.0000000053142613] |
| 06385047 | USD[108.928807594560000] |
| 06385065 | BAO[3.000000000000000],BTC[0.003896400000000],KIN[1.000000000000000],USD[0.0003103344413779] |
| 06385093 | BAO[2.000000000000000],GALA[264.850288070000000],KIN[1.000000000000000],USD[0.000000035927316],XRP[84.726059800000000] |
| 06385129 | GHS[-5.397080124704914],USD[0.000000082613328],USDT[66.564630466116242] |
| 06385146 | TRX[0.000187000000000],USD[-78.253792180000000],USDT[598.500000000000000] |
| 06385149 | USD[10.000000000000000] |
| 06385186 | AUD[3.971351375554762],BTC[0.000000013789599],ETH[0.000000056479973],USD[0.000000087227526] |
| 06385190 | USD[1.274000000000000] |
| 06385191 | KIN[1.000000000000000],USD[0.0000003894315780] |
| 06385195 | TRX[0.000028000000000],USDT[43.546935180000000] |
| 06385210 | USD[1.215378650000000] |
| 06385225 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.0000090777228495] |
| 06385232 | BULL[4.741423800000000],ETHBULL[0.095680000000000],SOL[0.008758000000000],TRX[0.000007000000000],USDT[0.1260915510000000] |
| 06385273 | GMT[0.000000002445705],GST[0.000000009022497],SOL[0.000000043082366],USDT[0.000000015665777] |
| 06385276 | LTC[0.100000000000000],TRX[39.000025000000000],USDT[4.9689588017696337] |
| 06385315 | USD[0.980000000000000] |
| 06385330 | TRX[0.000000063065845] |
| 06385386 | USD[0.490000000000000] |
| 06385418 | NFT (454076111051569717)[1],NFT (533025562643378824)[1],USD[0.020260800000000],USDC[2218.557663870000000],USDT[7716.7885974300000000] |
| 06385486 | NFT (289808456122452940)[1],NFT (572421277419233162)[1],USD[0.0000913463171700] |
| 06385492 | AKRO[3.000000000000000],BAO[12.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GHS[0.0190073832847251],KIN[10.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000001666380],USDT[0.0000000012702263] |
| 06385500 | GBP[0.000006201982046],USD[2.501945085260443],USDT[0.6738849637791550] |
| 06385511 | ATLAS[69446.332000000000000],USD[0.1298819712500000] |
| 06385513 | MATIC[0.000000005386800],TRX[0.000037000000000] |
| 06385631 | BTC[0.000002130000000],USD[-0.0208068643225489] |
| 06385633 | ROOK[11.854180000000000] |
| 06385674 | GBP[0.000093007682634] |
| 06385688 | TRX[0.000000006184129],USD[0.0166971941793712],USDT[0.0000000015880200] |
| 06385724 | TRX[0.000100000000000],USD[0.000109317104020],USDT[0.0001893275619645] |
| 06385732 | GHS[0.000000046777060],USD[0.000000039356813],USDT[0.0000000031325414] |
| 06385762 | USD[0.980000000000000] |
| 06385780 | ETH[1.392958140000000],ETHW[1.392958140000000],USD[0.0039486262984156] |
| 06385840 | USD[0.750000000000000],USDC[15489.000000000000000] |
| 06385850 | BNB[0.000000536721880],MATIC[0.000000101006200],USDT[1.5000151069264000] |
| 06385892 | USD[0.005437354766875],USDT[0.000000009158300] |
| 06385894 | KIN[1.000000000000000],NFT (339067762097513004)[1],USD[0.000000131590849] |
| 06385895 | TRX[0.000033000000000],USD[0.000000105589241],USDT[0.000000038312404] |
| 06385912 | AKRO[12.000000000000000],BAO[38.000000000000000],DENT[11.000000000000000],GHS[0.000000181102304],KIN[43.000000000000000],RSR[5.000000000000000],TRX[8.000000000000000],UBXT[11.000000000000000] |
| 06385916 | USD[0.008716724300000] |
| 06385935 | USD[0.294000000000000] |
| 06385956 | MATIC[5.000000000000000] |
| 06385960 | BAO[1.000000000000000],BTC[0.000853900000000],NFT (339186582098221815)[1],USD[0.0002225366174885] |
| 06385961 | NFT (482295669683800791)[1],USD[801.938241537790000000000000] |
| 06385975 | ETH[0.000000020840565],USD[0.6569660403937524] |
| 06385998 | TRX[16.000006000000000] |
| 06386004 | ATOM[1.010203330000000],BTC[0.026698730000000],ETH[0.001018940000000],ETHW[0.003788600000000],FTT[2.838091910000000],TRX[0.000006000000000],UNI[10.197459430000000],USD[0.0000377772968000],USDT[141.4315284200000000] |
| 06386024 | NFT (423385400355222340)[1],TRX[0.000001000000000],USDT[0.0001765500000000] |
| 06386032 | BTC[0.000000050280375],ETHW[1.607000000000000],NFT (466671547182476704)[1],SOL[0.000000050000000],USD[0.0078570587969500],USDT[0.000000020735000] |
| 06386057 | ETH[0.999800000000000],ETHW[0.999800000000000],USD[406.424813780718 6360] |
| 06386060 | ETHW[0.874273530000000] |
| 06386085 | ETHW[1.014599860000000] |
| 06386130 | ETH[0.000000068688702],ETHW[0.000000068688702],KIN[1.000000000000000],USD[0.000000165290236],USDT[0.000000019300000] |
| 06386186 | BTC[0.000000039214256],JPY[0.2763938949752344] |
| 06386212 | SOL[0.023735350000000],USD[0.0000001917 82725] |
| 06386221 | USD[1.205401570000000] |
| 06386245 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000011153277 4707],NEAR[4.519869420000000],NFT (433906505251721596)[1],TRX[0.000033000000000],USDT[43.860000099354836] |
| 06386263 | ETH[0.000000067000000] |
| 06386282 | BTC[0.000017450000000],USD[-0.2823838524440232] |
| 06386297 | GBP[0.000000071685382],SOL[0.051814620000000],USD[0.000000437253287] |
| 06386311 | NFT (337315299967196336)[1],USD[0.0048851280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06386354 | ETH[0.000000092752976],KIN[3.000000000000000],NFT (386989714823136465)[1],NFT (429120961949319769)[1],SOL[0.000000082200000],USDT[0.000000376054968] |
| 06386372 | USD[0.980000000000000] |
| 06386395 | TRX[0.000280000000000] |
| 06386417 | DOGE[11.523198820000000],USD[0.0000000004343444] |
| 06386423 | GBP[16.575816680000000],USD[0.000000089048060] |
| 06386446 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (328256566791226294)[1],SOL[1.014759190000000],USD[0.0000001118158859] |
| 06386493 | AKRO[823.000000000000000],AVAX[1.400000000000000],BAO[2000.000000000000000],BTC[-0.002807702029214],CRV[1.000000000000000],DYDX[0.700000000000000],EDEN[99.200000000000000],ETH[0.147872918374851 2],ETHW[0.152000000000000],FIDA[61.000000000000000],FTT[0.200000000000000],LTC[0.000000000000000],LUA[1.000000000000000],MOB[0.500000000000000],RAY[1.00 0000000000000],SAND[9.000000000000000],SOL[2.450000000000000],SRM[186.860000000000000],SUSHI[36.500000000000000],TRX[410.000000000000000],TRY[338.434993500000000],USD[424.830148423521914 41],USDT[32.290000000000000],XRP[15.000000000000000] |
| 06386536 | AAVE[1.088797460000000],APE[0.096566200000000],APT[25.000000000000000],ATOM[0.315645400000000],BCH[0.008506200000000],BTC[0.016929761309650],CHZ[379.932100000000000],ETH[0.009635280000000],ETHW[0.009635280000000],FTM[329.935980000000000],FTT[11.586844655144785 0],MATIC[962.834671430000000],NEAR[8.991875600000000],SNX[11.000000000000000],SOL[2.220000000000000],TRX[298.000024000000000],USD[50.880378871042308 4],USDT[0.000000190877457],XRP[398.961200000000000] |
| 06386548 | USD[0.003059716700000] |
| 06386553 | ETH[0.007000420000000],TRX[0.000127000000000],USD[0.009456265000000],USDT[9884.614577061578377] |
| 06386577 | TRX[0.000060000000000],USD[12901.520739684500480],USDT[77171.561499824129605 8] |
| 06386592 | USD[100.000000000000000] |
| 06386643 | ETH[0.359718780000000],USD[0.000003557327932 5],USDT[29.531021520000000] |
| 06386656 | NFT (484488905276983674)[1],USD[0.068766037780000 0],USDT[0.000000037500000] |
| 06386664 | USD[0.000000007250000 0] |
| 06386701 | MATIC[0.020600000000000],TRX[0.000108008000000],USDT[0.000000004700000] |
| 06386707 | USD[0.012910450000000],USDC[1413.694105600000000] |
| 06386720 | USD[1.960000000000000] |
| 06386730 | ETH[0.004036637020580 0],ETHW[0.003981877020580 0],MXN[0.000000115463167],UBXT[1.019678720000000] |
| 06386762 | BTC[0.000010772280000],NFT (294650834034361885)[1] |
| 06386825 | FTT[1.194362160000000],USDT[0.000000085626124 0] |
| 06386829 | ALGO[0.000000004400000],APT[0.000000008970000],BNB[0.000000013007628],BTC[0.000000083355479],DOGE[0.000000003770274 4],ETH[0.000000023020161],FTT[0.000000017058368],MATIC[0.000000070593353 0],SOL[0.000000094202312],TRX[0.000000076282496],USD[0.0000006076565055],USDT[1.127206833093474 3],WAVES[0.000000098767925] |
| 06386838 | ETH[0.000094600000000],NFT (497336307790995763)[1],USD[0.000892190000000] |
| 06386844 | BTC[0.549712830000000] |
| 06386859 | USDT[0.000000008034069] |
| 06386864 | USD[0.000008085885820 5] |
| 06386890 | USD[-2.134305816998085],USDT[21281.596582978768842 6] |
| 06386934 | TRX[0.000014000000000] |
| 06386981 | BTC[0.000000040000000],USD[0.000779932032046 6] |
| 06387027 | NFT (391728747764220482)[1],USD[0.980000000000000] |
| 06387057 | USD[0.000000022441325] |
| 06387072 | USD[0.000001200000000],ETH[0.000000420000000],FTT[0.000003600000000],GHS[0.0096461871313987],USD[0.0000674245249754],USDT[0.0000709099639967] |
| 06387113 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],DOGE[2.000000000000000],GHS[13.885165481591753 8],GRT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 06387141 | USDT[90.000000000000000] |
| 06387172 | NFT (377039498613137320)[1],USDT[0.0000000028873629] |
| 06387210 | BTC[0.007815207597357 5],ETH[0.520971451450120 0],ETHW[0.000000014501200],MXN[0.000000048680000],USD[0.0000150709272698] |
| 06387225 | GHS[0.0000002164671 53],USDT[0.000000009350244 4] |
| 06387233 | NFT (501375952517103847)[1],USD[0.4903675045222651] |
| 06387236 | AKRO[2.000000000000000],BAO[1.000000000000000],GBP[0.011255758558714 0],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000126203396] |
| 06387308 | AXS[0.000000010000000] |
| 06387312 | USD[1.2048622200000000] |
| 06387321 | BTC[0.002691930000000 0],TRX[1.000000000000000],USD[15.0001123355241261] |
| 06387325 | AKRO[2.000000000000000],FTT[0.000000100000000],RSR[1.000000000000000],TRX[0.0001500000000000],USD[0.1565677688520432] |
| 06387348 | USD[0.000000092219820],USDT[16.826655000000000] |
| 06387363 | GHS[0.000000381058988] |
| 06387412 | EUR[0.5625942611595921] |
| 06387424 | USD[0.2903527863900000],USDT[0.0068547400000000] |
| 06387477 | NFT (306740531984753823)[1],SOL[1.502451250000000],USD[51.7027193400000000] |
| 06387507 | USD[30.000000000000000] |
| 06387628 | TRX[0.000000000000000],USD[0.003668173061 55576] |
| 06387670 | USDT[0.000000064744000] |
| 06387695 | TRX[0.000034000000000],USD[0.1301770540000000],USDT[11.600000000000000] |
| 06387703 | ATOM[0.0000000100000000],GHS[0.0000085779308105],USDT[0.000000012550413] |
| 06387708 | LTC[0.007665200000000],USD[6.691139241600000],USDT[0.009674030000000] |
| 06387728 | BTC[0.010700000000000],GBP[200.000000000000000],USD[358.963290215000000] |
| 06387729 | NFT (351091398127365512)[1],USD[0.0621425800000000],USDT[0.0000000121324286] |
| 06387758 | DOT[1.099802000000000],FTT[35.893538000000000],USD[2.2363000000000000] |
| 06387764 | USD[30.000000000000000] |
| 06387774 | ETH[0.000083600000000],ETHW[0.000083600000000],NEAR[0.024509110000000],TRX[0.1957227300000000],UBXT[1.000000000000000],USD[0.0051870198500000],USDT[0.0089860001335088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06387782 | NFT [4475470948265525573][1],SOL[0.010000000000000] |
| 06387783 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAO[17.000000000000000],BTC[0.000000098476424],DENT[6.000000000000000],FTT[500.159894494236605 9],GBP[3247.470000332121999],GRT[1.000000000000000],HXRO[1.000000000000000],MATH[1.000000000000000],MATIC[1.000018260 00000000],PAXG[0.000000004747946641RSR[4.000000000000000],SXP[1.000000000000000],TOMO[2.000000000000000],TRX[8.000000000000000],UBXT[9.000000000000000],USD[0.000000078620556],XRP[3223.002470519292386 5] |
| 06387814 | USD[0.003009460000000] |
| 06387840 | DMG[0.071400000000000],USD[0.000000104084490],USDT[0.000000065678598] |
| 06387862 | NFT [4302538498721545557][1],USD[5.306216960000000] |
| 06387878 | USD[0.000000003841994] |
| 06387904 | USDT[0.094578333800000],XRP[0.044760000000000] |
| 06387964 | BNB[0.000200000000000] |
| 06387971 | BNB[0.000000065445658],MATIC[0.000000023717990],SOL[0.000000012375624],TRX[0.000011000000000],USD[0.000000445867990],USDT[0.000000083116564] |
| 06387997 | GHS[0.000000777286124],KIN[1.000000000000000] |
| 06387998 | BRZ[7.412391750000000] |
| 06388004 | BNB[0.013427920000000],USD[0.000000846983950] |
| 06388146 | USDT[3.900000000000000] |
| 06388168 | BCH[0.050000000000000],BTC[0.001600000000000],DOT[0.100000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],RAY[1.000000000000000],SOL[0.170000000000000],USD[1.862880385000000000] |
| 06388174 | ETH[0.038000000000000],USDT[0.041022090000000] |
| 06388175 | GHS[0.000000274788687] |
| 06388186 | BTC[0.010000000000000],KIN[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[19721.942004820000000] |
| 06388197 | USDT[0.000000058908294] |
| 06388204 | LTC[0.003670600000000],TRX[0.000260000000000],USDT[1602.000000370742119 1] |
| 06388247 | USD[30.000000000000000] |
| 06388259 | APT[0.000000083894450],BNB[0.000000012940734],ETH[0.000000142609340],ETHW[0.000000142609340],TRX[0.000150000000000],USDT[0.000000041359457] |
| 06388305 | AKRO[1.000000000000000],USD[0.000002674324200] |
| 06388310 | ETH[0.016486980299593 6],ETHW[0.016430023506185 6],NFT [5320751914347783 61][1],USD[-0.026738428317522 8],USDT[0.000000049622087] |
| 06388334 | USD[0.980000000000000] |
| 06388380 | BNB[0.005022120000000] |
| 06388414 | ETH[0.000000100000000] |
| 06388424 | BTC[0.000035390000000],KIN[1.000000000000000],USD[0.542131221107538 7] |
| 06388434 | USD[30.000000000000000] |
| 06388465 | BTC[0.000336700000000] |
| 06388468 | TRX[0.000050000000000],USDT[28.374269000000000] |
| 06388471 | KIN[1.000000000000000],LTC[3.268547310000000],UBXT[1.000000000000000],USDT[0.000000358870851] |
| 06388480 | ETH[0.000000003591000 0],NFT [4810228824318397 08][1],NFT [5713333703247111 01][1],USD[0.000010072005562 8] |
| 06388494 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],USD[0.000000145764465] |
| 06388515 | NFT [4010249469157922 37][1],TRX[0.000017000000000],USDT[0.000000135329544] |
| 06388549 | GHS[10.000000000000000] |
| 06388592 | BAO[3.000000000000000],GBP[0.000000337789241],KIN[2.000000000000000],LINK[0.000072290000000],SOL[0.000091400000000],UBXT[1.000000000000000],USD[0.001259524443296],XRP[1952.698169870927917 0] |
| 06388593 | ETH[0.000000032360000],TRX[0.000000050304668] |
| 06388597 | USD[0.000003097225455] |
| 06388601 | BRZ[100.000000000000000] |
| 06388656 | SOL[0.639748000000000],TRX[0.000028000000000],USDT[0.090148648331740 0] |
| 06388746 | USD[1.083753000000000] |
| 06388787 | NFT [3831128463560982 07][1],NFT [4474625412370944 81][1],USD[0.001523000000000] |
| 06388789 | GHS[0.000000440030874],USDT[359.692000580000000] |
| 06388808 | USD[0.960400000000000] |
| 06388830 | AKRO[4.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],GHS[0.000000535463012],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[0.000205918000000000] |
| 06388851 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000229669257],ETH[0.000000030899180],FIDA[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.043263494589844] |
| 06388861 | USDT[1.950200000000000] |
| 06388873 | USDT[1.495900000000000] |
| 06388902 | USDT[1.960000000000000] |
| 06388909 | BAO[2.000000000000000],NFT [3025769107587866 81][1],TRX[0.000094000000000],USD[0.000000066472960] |
| 06388944 | LTC[0.000000010000000],TRX[0.000262000000000],USDT[0.000001196431757] |
| 06388945 | GST[0.100039820000000],NFT [3344604164421179 66][1],NFT [4226481355662659 97][1],USD[0.041600170800000] |
| 06388957 | USDT[3.000000170200000] |
| 06388981 | CHF[12672.988861250000000],SOL[6.190000000000000],USD[0.098189658769232 7] |
| 06388987 | ETCBULL[1130.000000000000000],MATICBULL[6800.000000000000000],USD[0.016257349409374 0],XRPBEAR[0.000000005200000 0],XRPBULL[0.000000002087206] |
| 06389002 | USD[0.060091560000000] |
| 06389025 | EUR[0.999550975300000 0],HKD[0.003861760000000],JPY[0.003027424000000],USD[0.000000052137736] |
| 06389033 | SOL[0.000000060000000] |
| 06389049 | GHS[0.198028947398395 0],USDT[0.000000012451348] |
| 06389057 | USD[0.882000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06389074 | SOL[0.4786233500000000],USD[0.0000002352377540] |
| 06389089 | USDT[0.4200000000000000] |
| 06389101 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[6.0000000000000000],FRONT[1.0000000000000000],GHS[44.9667317629670718],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000170000000000],LUBXT[2.0000000000000000],USDT[0.0000000000685567,3] |
| 06389140 | AVAX[0.2320310300000000],BTC[0.0000001000000000],USD[12.1382590211250000],XRP[0.0100000000000000] |
| 06389149 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GHS[10.0000001455750827],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 06389157 | USD[1.9600000000000000] |
| 06389160 | BAO[1.0000000000000000],ETH[0.0000058000000000],USD[103.4560061605678670] |
| 06389198 | MATIC[1.6090000000000000],NFT [5697788701691487901],USD[0.0000005900003206] |
| 06389220 | ACB[15.8906575300000000],AKRO[1.0000000000000000],BTC[0.0038652500000000],DENT[1.0000000000000000],ETH[0.0336811800000000],ETHW[0.0229079400000000],FTT[0.4561633100000000],GLD[0.4300000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SLV[1.2944853700031345],SOL[0.4302780000000000],SPY[0.6534171000000000],TRX[1.0000000000000000],USD[153.8653707279861905],USDT[0.0000000968678000],USO[1.1016276500000000] |
| 06389223 | FTT[0.0000000638850058],GHS[0.0000001258118258] |
| 06389246 | AVAX[4.4981024400000000],DENT[1.0000000000000000],ETH[0.4293864007846300],GBP[0.0000107612341692],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06389264 | BTC[0.0000000079720000],LDO[0.0000002059293356],MATIC[0.0000000096291139],TRX[0.0000000000200050],USD[14.5888303230778103],USDT[0.0000000054487821],XRP[0.0000000021286148] |
| 06389322 | GHS[0.0000000337742906] |
| 06389336 | USD[0.9831703640650000] |
| 06389441 | BAO[1.0000000000000000],USD[0.0000000023153430],XRP[41.8982651400000000] |
| 06389453 | SOL[0.0229073000000000],USD[0.0000038120313845] |
| 06389473 | USD[1.4700000000000000] |
| 06389517 | AKRO[1.0000000000000000],DOGE[19.4631504300000000],GBP[0.0000000014314478],USD[0.0000000194392243],XRP[100.8158638063167825] |
| 06389549 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[8.0000000000000000],GHS[0.0000003841142621],MATIC[1.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USDT[0.0089674500000000] |
| 06389555 | BNB[0.0000000046220000],MATIC[0.0000000062926010],NFT [5692161364537284 41][1],TRX[0.0001500000000000],USD[0.0000000572670170],USDT[0.0000090170123174] |
| 06389571 | USD[-0.5547394245000000],USDT[102.1975013350000000] |
| 06389575 | BUSD[0.9000000000000000],USD[0.0639490200000000] |
| 06389581 | USD[0.4450876000000000] |
| 06389622 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],GHS[0.0000000375581523],KIN[2.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000] |
| 06389653 | KIN[1.0000000000000000],NEAR[0.0000514300000000],USD[0.0000000116943104] |
| 06389690 | CHF[0.0000000288593326],ETH[-0.0000192512665793],ETHW[-0.0000191286348905],USD[8.8273879117152265] |
| 06389695 | USD[0.0600000006956968] |
| 06389704 | AKRO[1.0000000000000000],ATOM[19.8120910900000000],BTC[0.2840907500000000],DENT[1.0000000000000000],DOGE[4004.0719698100000000],ETH[4.0128227700000000],ETHW[5.0151323500000000],KIN[3.0000000000000000],MATIC[1003.1401342000000000],NEAR[223.3382574500000000],TRU[2.0000000000000000],TRX[2.0000000000000000],USD[0.1338478783070590],XRP[5056.1829149000000000] |
| 06389747 | BAO[1.0000000000000000],TRX[0.0001400000000000],USD[0.0000382450000000] |
| 06389758 | TRX[0.0009020000000000],USD[0.0000000009149592],USDT[0.0000000053693552] |
| 06389773 | DENT[1.0000000000000000],DOT[0.0000340300000000],GBP[8.3221695766096195],KIN[1.0000000000000000],USD[-3.5239422352071995000000000] |
| 06389829 | USD[1.3230000000000000] |
| 06389847 | GMT[0.0003046705611136],SOL[0.0000645400000000],USD[0.0040002673200376] |
| 06389856 | BAO[2.0000000000000000],NFT [2904108423501161 06][1],USD[0.0000000020764733],XPLA[0.8878471400000000] |
| 06389860 | SHIB[118232.7317983800000000],USD[0.0600000000000334] |
| 06389864 | USD[0.0000001887649462] |
| 06389865 | BOBA[0.0626000000000000],USD[3538.0954423378725000000000000],USDT[0.0007060000000000] |
| 06389866 | BNB[0.0602065000000000],MATIC[0.0000000049620000] |
| 06389867 | ETH[0.0008731487147460],LTC[0.0088930000000000],SOL[0.0095991580000000],TRX[0.0012800000000000],USD[0.0000000030981526],USDT[7.1229104727996665] |
| 06389882 | BNB[0.0010611498972807],MATIC[0.0000000007936730] |
| 06389909 | LTC[1.4664038300000000] |
| 06389942 | AAPL[0.0314553900000000],AAVE[0.0792614600000000],ABNB[0.0437137200000000],ACB[0.4189943300000000],AKRO[1.0000000000000000],ALGO[17.2991294500000000],AMD[0.0626276200000000],AMZN[0.0440902800000000],APE[1.5356268600000000],APHA[1.2722032300000000],ATOM[0.0000000018441533],AVAX[1.0019009800000000],BAND[2.1774338300000000],BAO[16.0000000000000000],BB[0.0925498600000000],BCH[0.0481328700000000],BITW[0.0046823900000000],BNB[0.0155112394096470],BNB[0.0155112394096470],CEL[0.0900907607846727],CONB[0.0913636300000000],CRON[0.3364010300000000],DOGE[159.7282319000000000],DOT[0.8702870200000000],ENS[0.0000000087246517],ETH[0.3021281575179146],ETHE[0.1093282300000000],ETHW[0.0000000124001331],FB[0.0449842800000000],FTT[1.4667083603089844],GALFAN[0.0000000141637591],GDXJ[0.0093612800000000],GLX[0.0985176600000000],GME[0.2302322900000000],GOOGL[0.0448146500000000],KIN[1.0000000000000000],LINK[0.6890853007538858],LTC[0.0926487538510450],MATIC[5.1431237900000000],MRNA[0.0250950100000000],NFL[0.0162051590881288],NVDA[0.0290659700000000],PAXG[0.0000000007682304],PENN[0.0154198100000000],PFE[0.0981921200000000],PYPL[0.0224531500000000],SHIB[61772.0920109700000000],SOL[0.7841487584529684],SPY[0.0116086500000000],STETH[0.0005786939323233],SWEAT[0.0000000051256833],TLRY[0.0623629200000000],TRX[64.0000000000000000],TSLA[0.0236470000000000],TSM[0.0594597500000000],UBXT[1.0000000000000000],UNI[0.9169838474799636],USD[-65.8740869440216600000000000],USDT[256.1274887062217346],USO[0.0541542500000000],VGX[0.0000000459822239],XAUT[0.0029940163997350],XRP[37.9008962900000000],YFI[0.0000086821584],ZAR[1.0694050655179592],ZM[0.0066982000000000] |
| 06389960 | ETH[0.0000008215846 4],ETHW[0.0000000082158464],FTT[0.0737095612621921],TRX[0.0003601000000000],USD[0.0000025496288506],USDT[0.0000001681700 22] |
| 06389962 | BTC[0.0279920700000000],DENT[1.0000000000000000],GBP[1.6251372059282251],USD[30.0000000000000000] |
| 06389964 | BTC[0.0000000307818976],ETH[0.0000000080000000],GBP[0.0000000041695000],SOS[0.0000000038686199],USD[0.0000001307666 25],XRP[960.2259617115714098] |
| 06389969 | USD[0.0000000063201200] |
| 06389987 | USD[0.0000000540005 52] |
| 06389991 | USD[1.4700000000000000] |
| 06390012 | TRX[0.0001580000000000],USD[0.0000001416309 26],USDT[4273.5288407223526485] |
| 06390018 | TRX[0.0007900000000000],USDT[0.0000000051096264] |
| 06390069 | ETH[0.0000000000000000],ALPHA[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[0.7824220600000000],GHS[-0.4999992388269530],HOL[0.8749294700000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SXP[3.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[-144.6011499789308535],USDT[151.0420464694113319] |
| 06390101 | USD[0.0000008778510720] |
| 06390138 | USD[1.2740000000000000] |
| 06390164 | USD[-0.0499626412500000],USDT[50.0000000000000000] |
| 06390192 | BTC[0.0000166000000000],EUR[1110.2838644443562079],FTT[13.6000000000000000],USD[3355.4252460639238733],USDT[1000.4200000088579311] |
| 06390241 | GHS[0.0000016050764045],USD[0.0000000099353582],USDT[0.0000000071443500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06390243 | NFT (3141462371833027281[1],NFT (45306270710565795611[1],USDT[0.0000146940228848] |
| 06390257 | BAO[1.0000000000000000],NFT (455632588782002898)[1],NFT (536064960744741237)[1],USD[0.0000000003593686],USDT[0.0001727000000000] |
| 06390367 | AKRO[1.0000000000000000],AVAX[1.3711568700000000],BAO[4.0000000000000000],BTC[0.0055184200000000],DENT[2.0000000000000000],ETH[0.0778048600000000],ETHW[0.1503235600000000],FTM[69.6814214800000000],GBP[0.0002215209156161],KIN[5.0000000000000000],LINK[3.2356626700000000],RSR[1.0000000000000000],TR XI2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000789535276051] |
| 06390380 | GBP[0.0000000154768401],USD[0.0000000060609984],USDT[0.0000000053939635] |
| 06390443 | USD[0.0002593700000000] |
| 06390449 | USD[0.0492680800000000] |
| 06390490 | BRZ[211.8104752045000000],ETH[0.1608822730000000],ETHW[0.1187849330000000] |
| 06390495 | TRX[0.0003340000000000],USDT[0.6049825000000000] |
| 06390522 | BAO[1.0000000000000000],KIN[2.0000000000000000],MXN[0.0000018496202411],SHIB[36.7622650000000000],TRX[1.0000000000000000],USD[0.0000000000000864],USDT[0.0000000003874258] |
| 06390551 | USD[30.0000000000000000] |
| 06390555 | BAO[1.0000000000000000],USDT[0.0000023827527476] |
| 06390559 | BTC[0.0000000200000000],ETH[0.0730107283596466],ETHW[0.0000000010936736],USD[1.0199009124981628],XRP[0.0000000008479820] |
| 06390579 | BNB[0.0000001427895391],BTC[0.0000000096120820] |
| 06390607 | ATOM[0.5801338800000000],DOT[0.6972423000000000],MATIC[2.2802050400000000],NFT (573039663632424324)[1],SOL[0.0679910100000000],TRX[58.7515316800000000],USD[0.0001833360774045],USDT[0.0000563693799770] |
| 06390630 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT (402994635847202704)[1],UBXT[1.0000000000000000],USD[0.0000000069221857],USDC[197.8751782400000000],USDT[0.0000000053693920] |
| 06390646 | FTT[0.0043528730000000],USDT[0.0000000060184745] |
| 06390653 | BNB[0.0000001113144],ETH[0.0000000057841850] |
| 06390752 | USDT[0.0001134928691235] |
| 06390761 | AKRO[1.0000000000000000],USD[0.0001889536341752],USDT[0.0000153595848545] |
| 06390775 | BTC[0.0000000096431338],ETH[0.0183965300000000],FTT[0.0000000041035000],USD[0.0000018920061437] |
| 06390779 | BUSD[0.3218600000000000],USD[0.0000000015958805],XRP[54.4722708592801594] |
| 06390787 | LTC[3.6124429400000000] |
| 06390789 | ETH[0.0000000080164153] |
| 06390792 | BTC[0.0000000100000000] |
| 06390808 | GHS[0.0000005964732549] |
| 06390817 | POLIS[0.0990368100000000],TRX[1.0000000000000000],USD[0.0000000080000000],USDT[0.0000000000171219] |
| 06390953 | USD[0.0000000032625000] |
| 06390980 | CHF[0.0001043535198768],ETH[0.1512064700000000],ETHW[0.1512064700000000],TRX[1.0000000000000000] |
| 06391000 | USD[20.0000000000000000] |
| 06391057 | BNB[0.0093426300000000],ROOK[0.7060000000000000],USD[0.0152998020000000] |
| 06391077 | NFT (427304258602323491)[1],USDT[5.4955805555812278] |
| 06391090 | AUD[1.5332004394543983],BTC[0.0000000072208000],ETH[0.0000000078800000] |
| 06391113 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],CHZ[3.0000000000000000],DENT[12.0000000000000000],FIDA[1.0000000000000000],FRONT[3.0000000000000000],GHS[0.1743305770106265],KIN[15.0000000000000000],MATH[1.0000000000000000],RSR[8.0000000000000000],SECO[1.0241124800000 000],TRU[1.0000000000000000],TRX[13.1000000000000000],UBXT[7.0000000000000000],USD[0.0005884986924400],USDT[0.8304719367148022] |
| 06391129 | TRX[0.5777959700000000],USDT[0.0000000006173724] |
| 06391146 | BRZ[99.4098279835054409],BTC[0.0002000000000000],USD[45.1052126920000000] |
| 06391181 | USD[30.0000000000000000] |
| 06391216 | USD[0.9702000000000000] |
| 06391241 | TRX[0.0000090000000000],USDT[0.1042876500000000] |
| 06391245 | BTC[0.0883160600000000],ETH[0.0000000093141188],ETHW[0.0000000093141188],FTT[0.0023563741105637],NFT (292845782244159306)[1],USD[0.0008032162545097] |
| 06391254 | GHS[1.0260440140645978],USDT[0.0000000003850540] |
| 06391259 | GHS[0.0000001214285857],USDT[0.0000000024152971] |
| 06391268 | USD[0.4640655210000000] |
| 06391280 | TRX[0.0000010860023040],USDT[24.9600000000000000] |
| 06391281 | BRZ[3.7998000000000000],USD[0.0030603750000000] |
| 06391287 | BTC[0.6370000000000000],USDT[0.0000032891658973] |
| 06391307 | USD[0.0002058486721007] |
| 06391313 | BTC[0.0000002400000000],KIN[1.0000000000000000],USD[1055.5326751171261448] |
| 06391321 | C98[5.0000000000000000],ETH[0.0000017200000000],USD[0.0008190961365818],USDT[1121.9244076829004588] |
| 06391389 | BNB[0.0000001000000000],SOL[0.0000000068954244] |
| 06391396 | BRL[14418.0000000000000000],BRZ[0.7455425700000000],USD[0.0000000046618665] |
| 06391409 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000276338910208] |
| 06391417 | USD[0.2940000000000000] |
| 06391426 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BNB[0.0063310200000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],FTT[0.4074586100000000],GHS[54.5000035580687459],KIN[3.0000000000000000],MATH[3.0000000000000000],SECO[1.0000000000000000],S RM[1.0000000000000000],SXP[1.0000000000000000],TRU[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000039943219] |
| 06391436 | BAO[3.0000000000000000],BTC[0.0009278500000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000101186951],USDT[214.9785103424736771] |
| 06391451 | ETHBULL[2.6000000000000000] |
| 06391457 | ETHW[0.0002981900000000],USDT[0.0000094869574888] |
| 06391460 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000000060057370],MATIC[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06391475 | ALGO[3.7916000000000000],ATOM[0.1983200000000000],AUDIO[2.8268000000000000],BAO[1.0000000000000000],BCH[1.0448286000000000],BNB[0.0099780000000000],DOT[0.2955000000000000],ETH[0.0199580000000000],ETHW[0.0199580000000000],FRONT[31.0000000000000000],LINK[0.0986000000000000],LTC[0.0096120000000000 0],SOL[0.6506800000000000],TRX[0.3445930000000000],UNI[0.0953000000000000],USDT[158.6171444047967200] |
| 06391481 | BTC[0.0001910000000000],ETH[0.5482080300000000],ETHW[0.5482080300000000],TRX[0.0001920000000000],USD[1.5812155531466462],USDT[7046.4722719704769380] |
| 06391553 | USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06391558 | DOGE[0.359978140000000],ETH[0.000700850000000],USD[0.000734490527692E],USDT[0.109223680000000] |
| 06391578 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],GHS[-11.103234207178149J],GOOGL[0.101998810000000],KIN[15.000000000000000],RSR[2.000000000000000],TRX[1.000041000000000],UBXT[3.000000000000000],USDT[1.889160149604627J] |
| 06391595 | BTC[0.000000001721250],FTT[25.000000000000000],TRX[223.782017650000000] |
| 06391599 | TRX[0.000016000000000],USDT[402.844195708018660] |
| 06391600 | BTC[0.000007485500000],PAXG[0.000000003408090],USD[0.0005134079539143] |
| 06391620 | BAO[8.000000000000000],CAD[0.000000045152441S],DYDX[0.000052940000000],FTM[0.000275340000000],KIN[4.000000000000000],MEDIA[1.981362080000000],SAND[0.000151360000000],UBXT[1.000000000000000],USD[0.000000094306390],USDT[0.000000000890622] |
| 06391667 | DOT[7523.356459300000000],SOL[376.167816670000000] |
| 06391705 | TRX[0.000004000000000],USD[0.0033215842962378] |
| 06391715 | USDT[60.000000000000000] |
| 06391732 | AUD[0.000000011682180J],BTC[0.000000007914157J],TSLA[0.000000003814764S],USD[0.006255080595149J],USDT[0.0000003758056[44] |
| 06391763 | BNBBULL[0.000000001150834[4],GRTBULL[0.000000007744565J],MATIC[0.000000004900492],USD[0.000000049004927],USD[0.000000490046351368],USDT[0.000000050039972] |
| 06391767 | CAD[202.123044000000000],FTT[435.503880000000000],USD[2.077030000000000] |
| 06391786 | BNB[0.000000000996968T],ETH[0.000000006123674[70],LUNC[0.000000000000000],USD[0.0000013702869030] |
| 06391827 | KIN[0.000000048046364],SHIB[0.000000004000000],TONCOIN[22.715448789972079S],USDT[0.000000121815401] |
| 06391832 | ETH[1.252116390000000],ETHW[0.695108460000000],USD[-245.818282892805798500000000] |
| 06391842 | USD[0.000000027000000] |
| 06391849 | AKRO[2.000000000000000],KIN[1.000000000000000] |
| 06391870 | BRZ[0.007520000000000],USD[0.183488020600000] |
| 06391872 | FTT[1.070964270000000],GHS[10.0000310414174[98],USDT[1.0035922988773474] |
| 06391877 | AVAX[2.199802000000000],BTC[0.000000080000000],DOGE[1309.792640000000000],FTT[0.000000019058972],MATIC[2.975160000000000],SOL[2.439461800000000],TRX[1267.884800000000000],USD[545.093627762405000],USDT[0.000000148288350],XRP[331.940240000000000] |
| 06391890 | USD[0.000000010652844],USDT[0.030057485000000] |
| 06391925 | AAVE[0.000000000519867S],APE[0.0000515427715[00],ATOM[0.000000009955519],BAO[3.000000000000000],BNB[0.000000002317364[0],BTC[0.000000082223152],COMP[0.000000004058721],DYDX[0.000000008000000],ENS[0.000000095194533],GALFAN[0.000000090820680],GBP[0.000000410845133],JOE[0.000000003000000],KIN[3.000000000000000],LNK[0.000000003691009S],SOL[0.000000058191[4],TRX[0.000000010708435S],YFI[0.000000006360[4]82] |
| 06391939 | AKRO[1.000000000000000],AUD[0.001579928253811S],BAO[2.000000000000000],KIN[1.000000000000000],USD[18.076360052901399400000000],USDT[0.000000041964805] |
| 06391948 | TRX[0.001436000000000],USD[-0.012448498436[4208],USDT[1.390000000000000] |
| 06391956 | AKRO[1.000000000000000],APT[0.000149880000000],BAO[1.000000000000000],KIN[2.000000000000000],LINK[44.075469149448544[2],RSR[1.000000000000000],USD[0.000986548782224[8] |
| 06391961 | NFT (327763976656567997[1],USDT[0.212544540000000] |
| 06391966 | BTC[0.000594210000000],USD[-0.66962674902595180000000000] |
| 06391972 | BTC[0.012297444000000],ETH[0.191973000000000],SOL[0.000000020000000],USD[0.000000139332990],USDT[10.701266094056648] |
| 06391977 | BTC[0.006616700000000],BUSD[162.092655890000000],TRX[0.000032000000000],USDT[2086.842961020000000] |
| 06391992 | AVAX[0.271922030000000],BCHBULL[84459.459459450000000],DOGEBULL[43.668084130000000],ETCBULL[58.336658520000000],GRTBULL[122100.122100120000000],MKRBULL[16.414635440000000],THETABULL[713.867591830000000],UNISWAPBULL[20.447249500000000],USD[0.007389857103689S],XRPBULL[41766.1880 5473000000000] |
| 06391997 | BTC[0.000047607200000],TRX[0.000037000000000],USD[0.000000161937840],USDT[15400.000000063205442] |
| 06392004 | AUD[45481.449210460000000] |
| 06392013 | KIN[1.000000000000000],USD[0.000000018524094] |
| 06392027 | GBP[0.000000094299621S],TONCOIN[0.576329680000000],USD[4903.922819542632125S],USDT[1.8737026336542475] |
| 06392033 | GBP[10275.937125160000000],TONCOIN[2105.200000000000000],USD[0.5229715493557968] |
| 06392061 | BTC[0.004189140000000],USD[0.0034537182184866] |
| 06392062 | USD[0.000000064244680] |
| 06392064 | MATIC[0.290650320000000],USDT[0.0000000348711[84] |
| 06392123 | AKRO[1.000000000000000],ALICE[0.000000058899812],BTC[0.000000071011602],PEOPLE[0.000000058173452],USD[0.000000251257362] |
| 06392170 | USD[0.000002497841536[0] |
| 06392209 | USDT[0.000000092925650] |
| 06392235 | BTC[0.000000062874257] |
| 06392258 | USD[468.452108892121074600000000000] |
| 06392266 | AUD[0.541227842744916S],BAO[2.000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],SOL[0.2913229541191380],USD[0.000143277424814] |
| 06392280 | AUD[156.053556923265942],BTC[0.005358489980816[S],ETH[0.009120100000000],MATIC[0.000000570338820],SOL[0.053094480000000],USD[30.000000000000000] |
| 06392288 | USDT[51.200000000000000] |
| 06392295 | DENT[1.000000000000000],EUR[0.010098258800000S],FTT[0.000003420000000],KIN[1.000000000000000],LINK[0.155056200000000],SHIB[79562T.374911830000000],USD[0.009817060327593[1] |
| 06392304 | BAO[4.000000000000000],BTC[0.001699510000000],ETH[0.032883898678320[0],ETHW[0.016898188678320[0],FTT[77.841582137754126S] |
| 06392318 | ATLAS[5.688000000000000],FTT[0.05112000000000000],NFT (33316119184030869[6][1],USD[1.000000000115000[00] |
| 06392363 | USDT[11.200000000000000] |
| 06392376 | FTT[0.000027800000000],USD[0.000000139541496],USDT[0.000000097476701] |
| 06392386 | AKRO[1.000000000000000],TRX[0.000019000000000],USD[0.006406474297985[2],USDT[0.002134369352850] |
| 06392405 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000121378770],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000002272033433] |
| 06392498 | WRX[22588.320820210000000],XRP[152356.062445430000000] |
| 06392508 | TRX[0.111352000000000],USDT[24.000000000000000] |
| 06392530 | USD[0.000000000800000] |
| 06392534 | USD[0.184116633100000[0] |
| 06392537 | TRX[0.000038000000000],USD[0.0035537159376916] |
| 06392565 | BTC[0.000041520000000],ETH[0.000041620000000],ETHBULL[0.086714000000000],ETHW[1599.215614648413000],USD[0.000000009630738],USDC[7.455742500000000],USDT[0.013050249500000] |
| 06392587 | TRX[0.000001000000000],USD[0.021482730000000],USDT[0.000000090975161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06392595 | BNB[0.00330000000000000],BTC[0.000891500000000],BULL[0.0008680000000000],ETHBULL[3.0691740000000000],LTCBULL[373000.0000000000000000],USD[1.1701987780000000] |
| 06392598 | USD[0.0000000005000000] |
| 06392606 | USDT[47.8830190756111184] |
| 06392617 | BNB[0.000000010867400],ETH[0.0000925365000000],MATIC[0.0000000054882435],NEAR[0.0000000090785134],TRX[0.0000060052384736],USDT[0.0000000009490700] |
| 06392619 | AKRO[1.0000000000000000],APE[0.0044333900000000],BAO[2.0000000000000000],DENT[31.9130084036954699],KIN[1.0000000000000000],USD[0.4722917139081160],USDT[0.8861855122941907] |
| 06392624 | ETHBULL[2.5000000000000000],LTCBULL[774000.0000000000000000],TRX[0.0000410000000000],USD[0.0257012900000000],USDT[0.1085442450000000] |
| 06392631 | ETH[0.0148593300000000],ETHW[0.0003359500000000],SOL[0.5297256300000000],USD[0.1243034350000000],XRP[3.9764926800000000] |
| 06392638 | ETHW[0.4938252100000000],USD[0.4116885300000000],USDT[1.8673471900000000] |
| 06392654 | BTC[0.0000000000000000],USD[0.0000004272203750],USDT[0.0001831903573521] |
| 06392657 | XRP[0.0329056900000000] |
| 06392709 | ETHW[0.1982967500000000],FTT[24.0496424743476175],NFT [391859734389141156][1],NFT [443047981150382000][1],NFT [491953068569207494][1],NFT [546680522241906014][1],USD[5.0000001375624510],USDT[0.0000001625539908] |
| 06392713 | BAO[4.0000000000000000],DENT[2.0000000000000000],GBP[0.0028632835208811],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000206022672] |
| 06392728 | BAO[2.0000000000000000],BTC[0.0004558000000000],ETH[0.0042993035000000],ETHW[0.0042445435000000],FTT[0.3301571900000000],SOL[0.0923011700000000],TRX[0.0000010000000000],USDT[9.9252556568145636] |
| 06392738 | ETH[0.7578599400000000],ETHW[2.0136298500000000] |
| 06392774 | BALBULL[12997.4000000000000000],BEAR[1000.0000000000000000],BSVBULL[99980.0000000000000000],DEFIBEAR[999.6000000000000000],ETCBULL[0.9466000000000000],GRTBULL[9902.0000000000000000],LINKBULL[99.4600000000000000],LTCBEAR[199.7600000000000000],SHIB[97020.0000000000000000],THETABULL[99.6600000000000000],USD[1.5132378775000000],USDT[0.0015569125000000],VETBULL[993.4000000000000000],XTZBULL[997.8000000000000000] |
| 06392789 | BRZ[0.0000208900000000],BTC[0.0044508846001352] |
| 06392810 | BNB[0.0000001000000000],ETH[0.2450902866698000],TRX[0.0000181000000000],USD[0.0001411175505589],USDT[0.0000020862874377] |
| 06392814 | AUD[27.2586529541180000],ETH[0.0000621800000000],ETHW[0.0000621800000000],USD[0.0026401441630622],USDT[0.0890029158639400] |
| 06392838 | BTC[0.0004092114600000] |
| 06392839 | BTC[0.0002600000000000],TRX[0.0000900000000000],USDT[0.0118546200000000] |
| 06392841 | DOGE[0.0000000115400000],ETH[0.0000000074880000] |
| 06392848 | TRX[0.0003700000000000],USDT[0.3035235565000000] |
| 06392879 | SWEAT[200.5605681300000000],USD[0.0231217700000000] |
| 06392901 | AUD[0.0000000059789325],BAT[1.0000000000000000],MATIC[3723.5078282500000000],USD[30.0000000000000000] |
| 06392930 | BUSD[850.0000000000000000] |
| 06392948 | LTC[47.0668268500000000] |
| 06392951 | USD[65.8511730400000000] |
| 06392952 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000096939072] |
| 06392957 | AUD[1.1712874621291780],BTC[0.0300510700000000],ETH[0.4337785866977012],ETHW[0.4335964266977012] |
| 06392968 | USDT[0.0584775000000000],XRP[101.5057945000000000] |
| 06393005 | SOL[0.0001166300000000],SOL[0.3932618100000000] |
| 06393023 | BTC[0.0023308700000000],USD[0.0022723378766815] |
| 06393041 | AGLD[0.0882600000000000],AMPL[12.6112605448682474],AUDIO[0.9908000000000000],AXS[0.0993000000000000],BIT[0.9766000000000000],BTC[0.0018940400000000],CREAM[0.0092500000000000],DOGEBEAR2021[0.1842000000000000],FIDA[0.9938000000000000],GARI[0.9628000000000000],GST[518.0963600000000000],HEDGESHIT[0.0008784000000000],MATICBEAR2021[47926.0000000000000000],MEDIA[0.0084460000000000],MOBI[0.4917000000000000],PROMI[0.0087400000000000],Q89.7000000000000000],SAND[0.9972000000000000],SOL[11.9145800000000000],STG[0.9916000000000000],USDT[121.0225823555000000],USDTI[0.0000009296158000] |
| 06393054 | AKRO[14.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[23.0000000000000000],CHZ[1.0000000000000000],DENT[13.0000000000000000],FRONT[2.0000000000000000],GHS[0.4110430062509633],KIN[16.0000000000000000],RSR[8.0000000000000000],TRU[2.0000000000000000],UBXT[20.0000000000000000] |
| 06393058 | USDT[0.9346212100000000],XPLA[22.6660000000000000] |
| 06393078 | USD[0.0000000078857326] |
| 06393088 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 06393110 | USDT[0.0924113540000000] |
| 06393112 | USD[0.0000000075000000] |
| 06393126 | TRX[0.0000010000000000],USD[0.0000000124676295],USDT[45.6397037416093133] |
| 06393150 | USD[5.0000000000000000] |
| 06393167 | BTC[0.2165446500000000],USD[0.0001857917240425] |
| 06393170 | ETH[0.0072686629812180] |
| 06393177 | USDT[130.9156238200000000] |
| 06393212 | LTC[31.4872098800000000] |
| 06393223 | USD[0.0000000626175788] |
| 06393224 | USD[30.0000000000000000] |
| 06393235 | USD[0.0028041879000000],USDT[5.6000000055000000] |
| 06393243 | USD[0.0030443265128415] |
| 06393245 | USD[0.0000000494483320] |
| 06393254 | BTC[0.0159924700000000],TRX[0.0000190000000000],USDT[0.0001629054840331] |
| 06393329 | BNB[0.0000077867900],ETH[0.0000000149512440],MATIC[0.0000000095708001],SOL[0.0000000077668200],USDT[0.0000024448891332] |
| 06393342 | USD[30.0000000000000000] |
| 06393356 | TRX[0.0000440000000000],USD[0.0001797644945629] |
| 06393368 | USDT[0.0002587298374239] |
| 06393369 | USD[12.7947837800000000],USDT[0.0562908960565610] |
| 06393390 | ALPHA[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000203000000000],CAD[0.0000409684596762],HOLY[1.0000000000000000],MATH[1.0000000000000000] |
| 06393392 | USD[0.0053566162000000] |
| 06393399 | USD[49.9447950500000000],USDT[9.9000000010382735] |
| 06393401 | AVAX[0.0000200000000000],FTT[11.6000000000000000],HT[0.0912000000000000],USD[0.0080885412000000],USDT[0.1615055444594050],XRP[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06393408 | AUD[0.9585190264967212],BAO[4.000000000000000],ETH[0.000010100000000],ETHW[0.109810890000000],TRX[1.000000000000000],USD[0.0002309624500363] |
| 06393409 | DOGE[2.000301370000000] |
| 06393448 | AUD[5.929241819104818],UBXT[1.000000000000000] |
| 06393450 | MATIC[0.000000005944000],TRX[0.000130000000000] |
| 06393481 | EOSBULL[100000.000000000000000],USD[0.668637226000000],USDT[0.000281065750000] |
| 06393493 | GST[68.986020000000000],MATIC[0.677442650000000],MOB[1.499700000000000],TRX[0.000081000000000],USD[0.963476851584298100000000000],USDT[93.065410910000000000],XRP[0.999800000000000] |
| 06393555 | DOGE[0.000000005000000],TRX[0.000028000200000] |
| 06393615 | AUD[0.277613575126747 6],BAO[1.000000000000000],CAD[0.000000009232160],DENT[1.000000000000000],KIN[2.000000000000000],MANA[0.000087880000000],USD[0.000004868464684946],USDT[0.000000066883278] |
| 06393619 | BTC[0.000144140000000],DOGE[0.040000000000000],KIN[1.000000000000000],NFT (353136409938319286)[1],NFT (383790640087664476)[1],NFT (514951733652984565)[1],NFT (556723126950920398)[1],NFT (565720413748009895)[1],NFT (573357779035169317)[1],NFT (576340810665565068)[1],TRX[0.000480000000000],USDT[0.000000107637900 0] |
| 06393632 | AUD[0.016287527898 7635] |
| 06393701 | BTC[0.000000012040700],TRX[0.000001003840 4628] |
| 06393724 | BAO[2.000000000000000],DOGE[0.001368700000000],KIN[1.000000000000000],NFT (419097681877493772)[1],TRX[0.000132000000000],USD[0.000000514469838 5],USDT[0.000000005677 1742],XRP[0.0003855500000000] |
| 06393726 | IP3[0.902000000000000],LRC[9.000000000000000],USD[0.207175284 2500000] |
| 06393735 | GBP[1658.545209220000000],USDT[0.0070000241628994] |
| 06393742 | BNB[0.000000003605800 00],BTC[0.000000006976620],BUSD[151.592025960000000],MATIC[0.000000007807181 1],TRX[0.000000039070526],USD[0.000000003524233 1],USDT[0.000000138217510] |
| 06393747 | BTC[0.000000002812200],MATIC[0.000000086000000],TRX[0.000000095073503] |
| 06393754 | AUD[0.000000018462763 2],BAO[1.000000000000000],BAT[1.000000000000000] |
| 06393757 | BNB[0.000000018208819 3] |
| 06393763 | ALGO[459.906000000000000],BNB[0.000000005000000 0],CRO[339.932000000000000000],MATIC[92.832266783546440 0],TRX[0.780034000000000000],USD[0.1997114301628792],USDT[0.0000000400 4757 27] |
| 06393773 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000001139270370],ETHW[0.000001139270370],KIN[1.000000000000000],STETH[0.000000450371448],TRX[0.000299000000000],UBXT[1.000000000000000],USDT[0.000110410174501 2] |
| 06393781 | BTC[0.000000019547200],LUNC[1.952298000000000] |
| 06393785 | USDT[1.495000000000000] |
| 06393847 | BTC[0.004990880000000],ETH[0.005859520000000],ETHW[0.005859520000000],SOL[3.097308643585906 0],TRX[1.000000000000000],USD[281.653287844228353 6] |
| 06393865 | UBXT[1.000000000000000],USD[0.000000087532880] |
| 06393866 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000086000000000],USDT[2.862167127646224 6] |
| 06393869 | BAO[1.000000000000000],NFT (419919546190554472)[1],TRX[1.000017000000000],USD[0.000955879430 2359],USDT[0.0000000846 21758] |
| 06393901 | EUR[0.004154090320478 2],TRX[0.000388000000000],USD[0.9706878965723998],USDT[0.007334001872834 8] |
| 06393926 | USD[133490.587288224333973 3] |
| 06393938 | USD[0.900000000000000] |
| 06394017 | TRX[0.826986580000000],USD[0.000000048213660],USDT[0.000000060500000] |
| 06394023 | ETH[0.000000008000000],NFT (524010426457425739)[1],SOL[0.001000000000000] |
| 06394031 | USD[0.000167349243412 8],XRP[0.000000100000000] |
| 06394055 | AUD[0.002204067956322 4] |
| 06394062 | BCHBULL[39992.000000000000000],EOSBULL[200000.000000000000000],ETHBULL[0.010000000000000],LTCBULL[46990.600000000000000],TRX[0.000030000000000],USD[0.093223780000000000],USDT[0.000000012830203 2] |
| 06394110 | BTC[0.000765400000000] |
| 06394120 | FTT[4.096262000000000],USD[1.846000000000000] |
| 06394130 | AUD[0.194582014135589 6],BTC[0.000000770000000],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.002547590000000 0] |
| 06394138 | TRX[0.000046000000000] |
| 06394140 | TRX[0.000100000000000],USDT[0.200000000000000] |
| 06394156 | BTC[0.000471360000000] |
| 06394184 | BTC[0.000000360264208] |
| 06394188 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000065078543],USDT[0.000000036889235] |
| 06394213 | USD[30.000000000000000] |
| 06394248 | BAO[1.000000000000000],SOL[0.335200276375530 0] |
| 06394250 | ETH[0.000691500000000],ETHW[0.008889750000000],USD[0.187194000000000],WBTC[0.000000100000000] |
| 06394290 | USD[0.170823595000000 0],XPLA[3.738749000000000] |
| 06394298 | USDT[0.288539376914880 0] |
| 06394299 | USD[0.000004406043740] |
| 06394330 | XRP[0.000000400000000] |
| 06394401 | TRX[0.000010000000000] |
| 06394412 | AUD[0.000029266503940],TSLA[0.000003100000000] |
| 06394419 | ETH[0.008988310000000],ETHW[0.008988310000000],USD[0.000070316544866] |
| 06394436 | USDT[1.361266254875000 0],XRP[0.612606000000000] |
| 06394443 | NFT (569987173179345767)[1],USD[0.000000335848182 6] |
| 06394448 | ETH[0.000200000000000],ETHW[0.000200000000000],USD[0.080000000000000] |
| 06394468 | USDT[0.000000004000000] |
| 06394506 | TRX[0.000000010519142],USDT[0.000126816157281 4] |
| 06394507 | DOGE[200.000000075212688],TRX[0.000013000000000] |
| 06394583 | AUD[0.0029260218419021,USD[0.838450300000000] |
| 06394594 | ETH[0.126017790000000],KIN[1.000000000000000],SOL[4.393419870000000],USD[0.000001212339908],USDT[0.000000140565567] |
| 06394636 | AXS[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06394647 | AUD[0.00000000052942184],ORCA[0.00000000070132106],RAY[0.000000006792041S],USD[11.88509289658975S3],USDT[0.000000055221828] |
| 06394664 | USD[0.00007297782325Z7] |
| 06394695 | ETH[0.188912840000000],ETHW[0.117679320000000],USD[1.058829906S114946] |
| 06394734 | TRX[0.00131300000000000],USDT[0.000004603448454] |
| 06394742 | ATOM[49.090180000000000],USD[734.95184815000000000] |
| 06394800 | BAO[3.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],GHS[0.000000627698217],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 06394807 | ALPHA[1.00000000000000000],AUD[0.001593356972377],BTC[0.000059130000000],TRU[1.00000000000000000],UBXT[1.00000000000000000],USD[109.364545856659340 0] |
| 06394850 | USD[0.044010000000000],USDT[0.289340000000000] |
| 06394870 | EUR[0.660021450000000],USD[0.0078142859000000] |
| 06394883 | FTT[25.059132040000000],USD[0.0000000044308632] |
| 06394919 | AUD[0.000000003773159 4],BAO[2.00000000000000000],DOGE[1.00000000000000000],LOOKS[4305.689022410000000],RSR[1.00000000000000000] |
| 06395002 | USD[0.000007922046678 8] |
| 06395018 | AUD[0.000094918102318] |
| 06395037 | TRX[0.00034000000000000] |
| 06395097 | USD[0.000004389383555 2],USDT[0.0000124675452283] |
| 06395099 | BNB[0.083742000000000],ETH[0.0000141000000000],ETHW[0.0000141000000000],USDT[0.00054262000000000] |
| 06395102 | USDT[0.4337844591655300] |
| 06395114 | TRX[0.00005400000000000],USD[0.4563917596881404],USDT[0.000000090765184] |
| 06395154 | AUD[0.367009235809049 1],BAO[2.00000000000000000],DENT[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000000095794353] |
| 06395170 | BTC[0.07586650000000 00],ETH[0.0811467600000000],ETHW[0.0811467600000000],USDT[130.434715000000000] |
| 06395183 | AUD[0.00016364216101 44] |
| 06395218 | DOGE[0.000000075422976],USD[0.000000459305728] |
| 06395227 | DENT[1.00000000000000000],GALA[0.007777740000000],KIN[3.00000000000000000],SOL[0.000206000000000],USDT[0.001980024951668 8] |
| 06395237 | TRX[0.00006000000000000],USDT[50.000000000000000] |
| 06395272 | AUD[0.002701185225757 8],BAO[2.00000000000000000] |
| 06395280 | BAO[1.00000000000000000],EUR[0.000000091890059],USDT[13.213988510000000 0] |
| 06395284 | USD[0.000156614038115] |
| 06395296 | ETH[0.00210000000000000],ETHW[0.00210000000000000],USD[145.56000000000000 0] |
| 06395303 | AGLD[0.0000000181003 67],ALPHA[0.000000005187254 4],AVAX[0.00000000519332 6],BTC[0.00000004560142 0],DOGE[111.947661008878 2041],DOT[0.0000000133339 62],ENS[0.000000002062481 6],ETH[0.000000082633092],ETHW[0.00000005410630 1],EUL[0.0000000098407130],GBP[0.000000076487718],GOG[0.00000000113237 2],HT[0.000000070733 42],KIN[1.00000000000000000],LINA[0.00000000650851 2],MANA[0.000000019275512],MBS[0.000000055216168],MCB[0.000000026140814],SHIB[0.007791350393294 5],SOL[0.000000027705000],SUSHI[0.000000061815209],UMEE[0.000000055927793],USD[0.009241607751098 9],USDT[0.002225728197999] |
| 06395305 | FTT[0.008345380000000 0],TRX[0.148108000000000 0],USD[0.000001601813120],USDT[0.000000205529231 5],XRP[0.641400000000000 0] |
| 06395308 | BTC[0.00000080000000 00],ETH[0.000001960000000],FTT[0.000000097023098],USD[0.000000030490236] |
| 06395309 | USD[0.960400000000000 0] |
| 06395311 | BTC[0.000017600000000 0],NFT [524277919303399050][1],SOL[0.000000092788425],SRM[12.00000000000000000],USD[0.000029293668025] |
| 06395312 | NFT [382489445394395419][1],NFT [400209876582251793][1],SOL[0.006000000000000 0] |
| 06395315 | TRX[0.00022800000000000] |
| 06395339 | NFT [546401063935313063][1],TRX[8.358619000000000 0] |
| 06395349 | ETH[0.01564180000000 00],ETHW[0.01564180000000 00],USD[0.3617377500000000] |
| 06395388 | TRX[3.00000000000000000],USD[1.288934046610000 0] |
| 06395393 | USD[0.035326640000000 0] |
| 06395402 | BTC[0.04340000000000 00],ETH[0.640600000000000 0],ETHW[0.640600000000000 0] |
| 06395489 | USD[0.774062327500000 0] |
| 06395526 | USD[0.005071872083980 0],XRP[0.297872000000000 0] |
| 06395531 | BTC[0.404929250000000 0],DENT[1.00000000000000000],USD[9.9373729925733500] |
| 06395533 | USD[20.00000000000000000] |
| 06395572 | AUD[0.002238446696340],DENT[1.00000000000000000],RSR[1.00000000000000000] |
| 06395643 | USD[30.00000000000000000] |
| 06395687 | USDT[0.001194102958924 8] |
| 06395694 | USD[0.000000053483180] |
| 06395699 | USD[0.000021191207869 1] |
| 06395706 | AKRO[2.00000000000000000],BAO[1.00000000000000000],GBP[0.004766508511255 4],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000009377912] |
| 06395721 | TRX[0.00006000000000000],USDT[100.000000000000000] |
| 06395735 | BTC[0.00000000880000 00] |
| 06395746 | AKRO[4.00000000000000000],AUDIO[1.00000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000000],FIDA[1.00000000000000000],GHS[0.000008577578626],KIN[3.00000000000000000],SXP[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000] |
| 06395751 | BNB[0.010020000000000 0],BTC[0.000048110000000],USD[9.490054707500000 0],XRP[6.010000000000000 0] |
| 06395777 | AUD[0.001673254440089] |
| 06395788 | FTT[0.004277312078936 6],NFT [362867865434269685][1],USD[0.000000050208508 5] |
| 06395814 | USD[260727.584271163216 9000],USDC[16.50000000000000000],USDT[189550.00000000000000 0] |
| 06395876 | ETH[0.04326541000000 00],ETHW[0.043265410000000],USD[1.000007119726910 2] |
| 06395894 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CRO[1.749017233037340 0],USD[0.003416551041318 0],USDT[79.658165949897305 6],XRP[0.000000024618196] |
| 06395914 | BTC[0.00010000000000 00],USD[0.008553015500000 0],USDT[666.440337667619360 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06395923 | USD[0.0000000034326452],USDT[0.0000000024671798] |
| 06395943 | BAO[1.0000000000000000],ETH[0.1544440400000000],KIN[2.0000000000000000],TRX[1036.5605768100000000],USDT[1417.7557100071514001] |
| 06395955 | BNB[0.0001000000400000000],FTT[1365.9267600000000000],TRX[0.0309680000000000],USDT[801.8077344210001180],VND[0.6195601844596940] |
| 06395962 | TRX[0.0002930000000000] |
| 06395969 | ETH[0.1868502000000000],EUR[0.3744231687077345],KIN[1.0000000000000000],USD[1.4420473797000000],USDT[0.9963347023777504] |
| 06395978 | AKRO[1.0000000000000000],APE[0.0000000039000000],GBP[8.1780693800000000],UBXT[1.0000000000000000],USD[0.0000000180595365] |
| 06396011 | AUD[0.0980813422878396],USD[0.0002298401448346] |
| 06396030 | ETH[0.0001864200000000],ETHW[0.0001864200000000],TRX[0.0793280000000000],USD[0.0000000043750000],USDC[383.9441985000000000] |
| 06396036 | USD[0.0200000223847731],USDT[7.6732874400000000] |
| 06396041 | AUD[0.0000869692406521] |
| 06396081 | BTC[0.0000008900000000],USD[0.0497952818055817],USDT[0.0954972085339089] |
| 06396083 | USD[3.4544287804483000] |
| 06396132 | BAO[2.0000000000000000],TRX[0.3647270000000000],USD[0.0000000192729179],USDT[90.0668200300000000] |
| 06396150 | USD[50.0100000000000000] |
| 06396172 | USD[5.0000000000000000] |
| 06396181 | AUD[0.0002408987359344],BAO[3.0000000000000000],BTC[0.0034051300000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06396191 | USD[30.0000000000000000] |
| 06396206 | SOL[0.3299340000000000],USD[0.3620250000000000] |
| 06396229 | TRX[0.0000060000000000] |
| 06396239 | LTC[32.9759928000000000] |
| 06396249 | ETH[0.0007467700000000],NFT (5183379117476887951)[1],USD[1.2030000000000000],USDT[0.0792127500000000] |
| 06396260 | USD[0.0070810920200000] |
| 06396264 | USD[2.4676971170739124],USDT[0.0000000070095645] |
| 06396270 | TRX[0.0000340000000000] |
| 06396276 | AAPL[0.0000000307362256],AKRO[2.0000000065846975],ALPHA[0.0000000029920900],BABA[0.5156546600000000],BAO[0.0000000429185300],BNTX[0.2986612600000000],BTC[0.0628594488951884],CHZ[0.0000000091330909],DENT[0.0000000696973157],DOGE[0.0000000012136912],ETH[0.1586227222786134],ETHW[0.1580310422786134],FIDELITY[0.0000000000000000],FLOW[0.9691276600000000],SXP[0.0000000480867201],TRX[0.0000000387573801],UBXT[0.0000000806888938],USD[0.3900120552067681],USDT[0.0000000000317180] |
| 06396287 | ALPHA[1.0000000000000000],BTC[0.0000886780000000],USD[66556.8791189140750000],USDT[189116.9735344935031526] |
| 06396295 | ALGO[50.0000000000000000],APT[1.0000000000000000],ATOM[1.0000000000000000],AVAX[5.0000000000000000],BCH[1.0000000000000000],BTC[0.0010000000000000],CEL[10.0000000000000000],DOGE[1008.0000000000000000],DOT[5.0000000000000000],ETH[2.0036200000000000],ETHW[1.0038100000000000],GALA[400.0000000000000000],GRT[0.0000000000000000],INKR[30.0000000000000000],MATIC[30.0000000000000000],SHIB[2000000.0000000000000000],SOL[316.0033568400000000],SUSHI[35.0000000000000000],USDI[2.0979341752525408],XRP[25.9998100000000000] |
| 06396297 | USD[0.0000046678351812] |
| 06396300 | USD[0.2605650700000000] |
| 06396301 | USDT[0.0003205400000000] |
| 06396316 | ALGO[0.8340470000000000],NFT (4301294814106888886)[1],TRX[0.0000830000000000],USDT[0.0030004063977620],XRP[0.0030000000000000] |
| 06396329 | TRX[0.0000090000000000] |
| 06396341 | KIN[1.0000000000000000],USD[0.0034376639800480],USDT[0.0000000000224744] |
| 06396342 | BAO[3.0000000000000000],NFT (318156783705527597)[1],NFT (541171977253213481)[1],TRY[0.0000000178088150],USD[0.0000000005100500] |
| 06396347 | AUD[0.0064468234479418],BTC[0.0000000060000000],USD[0.0000000121125675] |
| 06396357 | USD[0.1084504252500000] |
| 06396358 | AKRO[1.0000000000000000],ETH[0.4541159300000000],ETHW[0.4541159300000000],USD[0.0000023093040350] |
| 06396365 | BTC[0.0408574800000000],CRO[3760.5379393700000000],DOGE[2908.1732362400000000],DOT[10.6580097500000000],ENJ[25.6229225200000000],ETH[0.0393695100000000],ETHW[0.0388791900000000],LINK[58.6912443300000000],MANA[142.8885941200000000],PAXG[1.7420769600000000],SHIB[52867610.8372297900000000],SRM[17.4552129400000000],SRM_LOCKED[0.1048436900000000],USD[2406.1097236800000000],USDT[157.8659299400000000],XRP[3779.2897600300000000] |
| 06396396 | USD[56.4433964700000000] |
| 06396429 | AKRO[1.0000000000000000],GALA[0.0000000067179348],GBP[5.2327030266871173],USD[0.0000000077042978] |
| 06396440 | USD[0.0001368095311297],USDT[0.0001075599925900] |
| 06396456 | ALGO[4.6980000000000000],ATOM[0.6679400000000000],AVAX[42.4927400000000000],BCH[7.7337026060000000],BNB[0.1293561200000000],BTC[0.0000000082000000],DOT[0.3491000000000000],ETH[0.0028952040000000],ETHW[0.0028952040000000],FTT[2.0853385621327850],LINK[0.4610400000000000],LTC[0.0158740000000000],NEAR[0.0000236809531297],OXY[1.4408000000000000],SOL[0.0454540000000000],SRM[2.7970000000000000],SXP[4694.5275200000000000],TRX[0.0700000000000000],UNI[0.2104000000000000],USD[0.0036415625361141],USDT[2187.0966800396145200] |
| 06396460 | NFT (358611048024347387)[1],USD[0.7200000000000000] |
| 06396488 | BTC[-0.0000000256346395],USDT[0.0724483438402039] |
| 06396500 | XRP[5.9841500000000000] |
| 06396510 | AUD[0.0027313107219548] |
| 06396514 | TRX[0.0000060000000000],USD[0.0282035523250000] |
| 06396559 | BTC[0.0000000023977000],DOGE[92.9680800000000000],FTM[0.9981000000000000],GARI[29.9519300000000000],SAND[8.9986700000000000],SOL[0.0299943000000000],USD[0.1484167870750467],USDT[0.0984069735490150] |
| 06396560 | GHS[0.9041006061860033] |
| 06396573 | BTC[0.0000000092182161],ETH[0.0000001582459908],ETHW[0.0148666582459908],GHS[0.0036690588297102],USD[0.0001206948729],USDT[0.0000298625405462] |
| 06396582 | EUR[0.0000001102552518],HOLY[1.0000000000000000],KIN[1.0000000000000000],NFT 1.0000000000000000,UBXT[2.0000000000000000] |
| 06396585 | GHS[0.0147750242774819],USD[0.0000001030195000] |
| 06396588 | DYDX[11.1977600000000000],USD[0.0322054900000000],USDT[0.0000000048726246] |
| 06396590 | TRX[0.0001160000000000],USD[0.0440005900000000],USDT[0.0000000039157855] |
| 06396591 | ETH[0.0000000045355500],USD[0.0001087802349054] |
| 06396636 | AUD[7.9398755813024999],USD[0.0000000026406364] |
| 06396640 | AKRO[1.0000000000000000],AUD[0.0000001722396511],AVAX[1.4704425600000000],BAO[9.0000000000000000],BNB[0.0000028700000000],DENT[2.0000000000000000],ETH[0.0000604000000000],KIN[16.0000000000000000],NEAR[18.6471788400000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06396686 | NFT (380701323665015860)[1],NFT (474519258654138645)[1],NFT (480670224749644952)[1],NFT (543384297963166069)[1],TRX[1.0000000000000000],USD[0.0000000011829952] |
| 06396722 | XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06396727 | TRX[0.000060000000000] |
| 06396739 | DENT[1.000000000000000],DOT[19.942071870000000],FTM[203.762150750000000],LINK[15.694631260000000],NEAR[32.160399620000000],STORJ[96.203022100000000] |
| 06396741 | EUR[0.643946960000000],USD[276.104707562400794] |
| 06396774 | GBP[1943.139167510000000],TRX[0.001570000000000],USDT[0.000000329829091] |
| 06396781 | AKRO[3.000000000000000],BADGER[0.000000005820000],BAO[6.000000000000000],BNB[0.000000087900000],DENT[1.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],GBP[0.105053619450226 5],KIN[9.000000000000000],RSR[1.000000000000000],SHIB[0.007776800000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000150001170],XRP[100.612772077490000] |
| 06396783 | GHS[0.000000121816270] |
| 06396791 | BAQ[2.000000000000000],BNB[0.000000100000000],USDT[0.000000053681123] |
| 06396799 | BAO[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000061196514],ETH[0.000000370000000],KIN[2.000000000000000],LTC[0.000000000153064],UBXT[2.000000000000000],ZAR[0.001380291613696] |
| 06396804 | TRX[0.000560000000000] |
| 06396831 | NFT [569351821226050396][1],USD[0.662196200000000] |
| 06396843 | BUSD[860.789361220000000],RSR[8.172000000000000],USD[0.000000060606240],USDT[0.002468137976 7664] |
| 06396894 | USD[5.000000000000000] |
| 06396901 | BTC[0.000000152278000],LTC[0.000000096011782],SOL[-0.000003953158054 6],TRX[-0.0395369255432042],USD[0.002789215734174 1] |
| 06396917 | BTC[0.000026740000000],USD[0.334980800000000] |
| 06396925 | TRX[0.000364000000000],USDT[15.267202781789650 6] |
| 06396981 | USD[0.000000059136400] |
| 06396982 | BAO[1.000000000000000],DENT[2.000000000000000],ETHW[0.009707040000000],GBP[0.000054861797590],KIN[3.000000000000000],SOL[1.007066300000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1.0200122002613856] |
| 06397042 | KIN[2.000000000000000],NFT [551202687653695543][1],USD[0.000189386421650 2],USDT[0.006008892000000] |
| 06397078 | GHS[0.000000003439501 1],USD[0.000000023341224],USDT[0.000000039765288] |
| 06397092 | TRX[0.000007000000000],USDT[508.895366690000000 0] |
| 06397145 | TRX[0.001508000000000],USDT[0.000013727224830 6] |
| 06397163 | TRX[0.002170000000000],USD[0.000000052993444],USDT[0.000000035018542] |
| 06397167 | APT[0.044934773304304 4],BAO[2.000000000000000],FTT[0.000000007146481 6],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000070224727 6],USDT[0.000000037540010] |
| 06397174 | 1INCH[168.771860977685110 0],AAVE[0.000000068738340],AVAX[6.018568209578751 8],BCH[0.851309077685300],BNB[0.000000082736400],BNT[243.240241467276830 0],BTC[0.000000008436440 0],DOGE[1743.551822465963600 0],DOT[31.144790024276771 4],ETH[0.000000008513100],ETHW[47.594792456580446 9],FTM[0.000000000719603 6],FTT[0.000000025185657],GMT[168.122727057033170 0],KNC[374.495764904703964 6][1],LINK[0.000000043850000],LTC[0.000000050300000],MATIC[0.000000007499395],MKR[0.000000061557962],OKB[0.000000051220900],RAY[181.427224809172470 0],REN[954.257488567776870 0],RSR[0.000000051074700],SNX[150.0665 95260651448 0],SOL[0.000000009470000],SUSHI[0.000000002659135 5],TRX[0.000000004707400 0],UNI[16.846917750051081 5],USD[0.000000079696847],XRP[0.000000010980300],YFI[0.012071596285640 0] |
| 06397175 | GHS[1.475779062249172],USDT[0.000000068950479] |
| 06397212 | USD[0.000977934400000] |
| 06397228 | USD[0.003565598926820 0] |
| 06397239 | NFT [487717722484540101][1],SOL[0.100000000000000] |
| 06397293 | NFT [428005701898585451][1],USD[101.562762870000000 0] |
| 06397301 | USD[0.980000000000000] |
| 06397326 | BAO[1.000000000000000],BTC[0.021112110000000],KIN[2.000000000000000],USD[0.000000004059113],USDC[504.526616920000000 0] |
| 06397343 | BAO[1.000000000000000],NFT [325666775341798646][1],SOL[0.000000028436733] |
| 06397347 | BTC[0.459108160000000],USD[3.979614700000000],USDT[0.410000022722790] |
| 06397352 | BAO[3.000000000000000],NFT [504027087006730266][1],USDT[0.000044947811236] |
| 06397353 | NFT [369199743438115009][1],USD[0.000000546221957],XRP[0.0656540997199 25] |
| 06397384 | USD[-0.073358406282607],USDT[0.088560300952109] |
| 06397398 | AUD[0.006686849861579 9],BTC[0.030838660000000],GRT[1.000000000000000],KIN[2.000000000000000] |
| 06397410 | TONCOIN[1805.600894520000000 0],TRX[1.000000000000000],USDT[0.000000139361352] |
| 06397447 | USD[0.009257512800000 0],USDT[1.573660480000000] |
| 06397465 | EUR[0.000000076748928],TRX[1.000000000000000] |
| 06397470 | TRX[0.000050000000000],USDT[80898.730044650000000 0] |
| 06397476 | TRX[0.000007000000000] |
| 06397477 | BNB[0.000000041210700],TRX[0.000000067472541] |
| 06397492 | USD[0.980000000000000] |
| 06397495 | KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000000105184757],USDT[0.4644655300000000 0] |
| 06397497 | APT[0.000000012708700],BNB[0.011288085448431],ETH[0.000000042811180],MATIC[0.000000026744000],SOL[0.000000002994328],TRX[0.000000088000000],USD[0.000000046300448],USDT[0.000000244413789] |
| 06397562 | ALPHA[1.000000000000000],BTC[0.000514600000000],ETH[0.000058330000000],ETHW[0.000423590000000],TRX[0.000200000000000],USDT[1.718107824312542 4] |
| 06397567 | BCHBULL[1734.000000000000000 0],DEFIBEAR[948.200000000000000 0],DOGEBEAR[20214.840600000000000 0],DOGEBULL[2.427200000000000],EOSBULL[710400.000000000000000 0],ETCBULL[1.0800000000000000 00],ETHBULL[0.007728000000000],HTBEAR[88.540000000000000],MATICBULL[51.120000000000000 00],MKRBULL[0.4080 00000000000 0],SXPBULL[88380.000000000000000 0],THETABULL[176.860000000000000 0],USD[0.000000055720000],USDT[0.000000081710770] |
| 06397575 | USD[-6.810493580500000],USDT[128.050900000000000 0] |
| 06397576 | ETHW[0.000100001200000],USD[0.000000010193108] |
| 06397591 | ETH[0.009000000000000],ETHW[0.010000000000000],SOL[0.009169520000000],USDT[0.000000092500000] |
| 06397610 | ALGO[300.000000000000000 0],ETH[0.050000000000000],ETHW[0.050000000000000],TRX[0.000002000000000],USDT[5.643744810000000 0] |
| 06397625 | USD[0.003867300000000] |
| 06397627 | BEAR[651.600000000000000 0],BULL[0.000014800000000],TRX[0.000075000000000],USDT[0.000000050000000] |
| 06397629 | USD[0.249544833759796 5],USDT[0.000000029925004] |
| 06397634 | BAO[1.000000000000000],ETH[0.231405860000000],ETHW[0.107258780000000],MANA[505.428641760000000 0],RSR[1.000000000000000],USD[0.000106994725571] |
| 06397646 | LTC[0.000053250000000],MATIC[0.006106835410000] |
| 06397652 | TRX[0.000037000000000],USD[0.021590700000000] |
| 06397654 | GBP[0.000086352466214],USD[30.000000034586724],USDT[0.000000060465428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06397668 | USD[30.0000000000000000] |
| 06397710 | GBP[0.5418420400000000],USD[0.0101829132795791],USDT[8882.4911903149306704] |
| 06397770 | APT[0.0000000089019902],BNB[0.0000000033594680],USD[0.0000000054802380] |
| 06397775 | BTC[0.0000011100000000],SOL[0.2642950200000000],USD[0.6953914393750000],XRP[15.0100000000000000] |
| 06397806 | USD[0.0853545600000000] |
| 06397815 | USDT[0.0000000004826363] |
| 06397868 | BAO[1.0000000000000000],NFT (34040578865337180 6)[1],SOL[3.1343096400000000],USD[0.0000002216538905] |
| 06397878 | GBP[16.4940513300000000],KIN[1.0000000000000000],USD[0.0000000045988679] |
| 06397886 | ALGO[0.0000000100000000],AVAX[0.0000000035748000],TRX[0.0000080067852072],USDT[0.0000002304196646] |
| 06397892 | TRX[0.0000240000000000] |
| 06397925 | TRX[0.0000100000000000],USD[0.0000051329549946],USDT[0.0000000022381740] |
| 06397955 | ETH[0.0000000111300000],ETHW[0.0000000111300000] |
| 06398016 | BNB[0.0000000061057868],TRX[0.0000150000000000],USD[0.0000000081101274],USDT[0.0000000010436550] |
| 06398025 | ALGO[1149.3087475000000000],BAT[1372.0424906900000000],MANA[320.7063669400000000],WRX[765.2901905800000000],XRP[1345.3692283200000000] |
| 06398072 | TRX[0.0001550000000000] |
| 06398073 | BTC[0.2259000000000000],ETH[1.8680000000000000],ETHW[1.2210000000000000],LINK[259.5760400000000000],MATIC[1210.0075138000000000],SNX[170.4545445680000000],UNI[38.9000000000000000],USD[0.5583407350000000] |
| 06398079 | ETHW[14.0050000000000000],NFT (2975522270306010 25)[1],USD[0.0131310825000000] |
| 06398082 | USD[0.0792928700000000] |
| 06398110 | USD[0.3998607708563677] |
| 06398150 | USD[0.0096753294000000] |
| 06398168 | MATIC[2.3083302200000000],USD[0.0115660000000000],USDC[2.1900000000000000] |
| 06398171 | BUSD[580.0000000000000000],USD[0.0000000080918400] |
| 06398194 | BTC[0.3090206559062215],DOGE[4166.0000000000000000],ETH[3.2799017860203125],ETHW[0.0000000060203125],FTT[30.0000000000000000],SOL[0.0000000007142225],USD[622.0680909892700794000000000] |
| 06398214 | GHS[0.0000000475765456] |
| 06398222 | BTC[0.0000000070225441],ETH[0.0000000028793774],USD[8.1298669658314314000000000],USDT[-6.0840031920099853] |
| 06398226 | GHS[0.0000000607856990],USDT[0.0000000035411258] |
| 06398228 | DOGE[0.0000000056007750],LTC[0.0000000100000000],USD[0.0000004478220518] |
| 06398238 | APE[0.0000000098552404],BTC[0.0000000021000000],SOL[0.0000000055383536],USD[0.0093735779042881],USDT[0.0000000018459725] |
| 06398241 | TRX[0.0000650000000000],USDT[15.0000000000000000] |
| 06398264 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETHW[0.0199930100000000],GBP[141.4058345187592726],KIN[8.0000000000000000],SOL[1.0607234300000000] |
| 06398298 | BTC[0.0532904060000000],ETHBULL[36.3534552000000000],USD[32.8823400000000000] |
| 06398335 | USD[0.0000000073333248],USDT[0.0000000024748205] |
| 06398340 | TRX[0.0000070000000000] |
| 06398357 | TRX[0.0000040000000000],USDT[10.2000000000000000] |
| 06398359 | SUSHI[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000143070244] |
| 06398369 | BNB[0.0010678500000000],USD[0.4598590858953354] |
| 06398373 | USD[30.0000000000000000] |
| 06398378 | ETH[0.0000001806108 07],ETHW[0.0000001806108 07] |
| 06398382 | USD[-25.8229218958068530],USDT[28.7000000000000000] |
| 06398396 | USD[0.1005206185000000] |
| 06398465 | GBP[0.0004425623196979] |
| 06398489 | TRX[0.0001270000000000],USD[0.0000000055839791],USDT[0.0000000066329040] |
| 06398506 | USD[0.0000000045250000] |
| 06398519 | TRX[0.0000000073258944],USD[0.0000000010751070],USDT[0.0000000052501484] |
| 06398547 | BTC[0.0000598900000000],USD[0.0767637800000000] |
| 06398551 | BULL[0.0001696000000000],USD[0.0000000143365372],USDT[0.0000000139026675] |
| 06398558 | BAO[1.0000000000000000],EUR[19.1770212378337226],KIN[1.0000000000000000],USD[0.0000119221376636] |
| 06398568 | EUR[0.0000010890920804],SOL[0.0000000091998610],USD[0.0000024741714467],USDT[2.5051817000000000] |
| 06398574 | USD[0.0000000036588496] |
| 06398598 | USD[0.0052189184173926],USDT[99940.6518883825623808] |
| 06398599 | DAI[0.1977970062137250],GBP[0.3590081253472300],USD[0.2825736151744500],USDT[0.0032093042447100] |
| 06398601 | BRZ[0.0012691400000000],USDT[0.0000000002594536] |
| 06398611 | MATIC[0.0000000904000000] |
| 06398642 | USDT[0.0560798900000000] |
| 06398654 | MYC[9.3320000000000000],USD[0.0000000010000000] |
| 06398657 | USD[1.1080220111233052] |
| 06398663 | ETH[0.0730214200000000],USD[0.0000054774006858] |
| 06398664 | ETH[0.0000000639221865],LTC[0.0000026543405201],NFT (35336193555366311 7)[1] |
| 06398683 | TRX[33.0000420000000000],USDT[10051.2696599232750000] |
| 06398735 | BTC[0.0000000010000000],GBP[0.0000001364362 55],SOL[23.7900000000000000],USD[0.0831957536100492],USDT[0.1518049885695858] |
| 06398747 | USDT[0.0000105310485092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06398758 | BTC[0.0000000040000000],USD[0.0026003061230475],USDT[0.0000000002165800] |
| 06398759 | NFT (322499766278598537)[1],NFT (376232197376798169)[1],NFT (475611574006613675)[1],NFT (538741931445904378)[1],NFT (558516986968753511)[1],NFT (570115572259058708)[1],USD[262.4734074414458926] |
| 06398760 | BTC[0.0000000030162500],TRX[0.0000120000000000],USD[0.0002036977489955] |
| 06398766 | EUR[0.0027430266360000],KIN[2.0000000000000000],TRX[0.0036525800000000],USD[0.0000000069646138] |
| 06398774 | DENT[1.0000000000000000],REAL[0.0894001100000000],SRM[29.1021424500000000],TRX[1.0000000000000000],USD[0.3150170712041062],USDT[0.0000000036047798] |
| 06398788 | BTC[0.0000000038800000],SOL[0.0000000020876877] |
| 06398793 | TRX[0.0000950000000000],USDT[0.6000000000000000] |
| 06398816 | USD[0.5854838731700000] |
| 06398818 | TRX[0.0002630000000000] |
| 06398819 | USD[0.0000000005383700],USDT[2.0696052625961930] |
| 06398824 | BAO[1.0000000000000000],ETH[0.0000000052594000],RSR[1.0000000000000000],USD[0.0000003754957709] |
| 06398831 | BTC[0.0000000086500000],ETH[0.0000000145000000],ETHW[0.0000000145000000] |
| 06398858 | USD[794.4682642159411393],USDT[227.8905282412432376] |
| 06398877 | ETH[2.7071900300000000],ETHW[2.7060530100000000] |
| 06398892 | USD[0.0474938636082984] |
| 06398893 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000909915740],USDT[0.0000000037962988] |
| 06398910 | USDT[0.0030110000000000] |
| 06398946 | AKRO[2.0000000000000000],APE[0.0001115400000000],AUD[46.1388408789477713],BAO[7.0000000000000000],BTC[0.0000000070046760],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000002149347371],USDT[0.0002777669910589] |
| 06398947 | USD[1.5154000000000000] |
| 06398948 | STG[0.9069305700000000],USD[0.3920171600000000] |
| 06398963 | TRX[0.0001540000000000],USDT[1138.5000000000000000] |
| 06399002 | USDT[0.0000595301750703] |
| 06399023 | BNB[0.0391914900000000],ENJ[16.7319980800000000],IMX[99.8437945400000000],USD[0.0000025078801550] |
| 06399030 | DOGE[7.7986257800000000],TRX[2.9679151800000000],USDT[5.0776033352645400] |
| 06399052 | EUR[0.0000000043890536],FTT[0.0998200000000000],USD[0.0000000097892406],USDT[0.0000000007795200] |
| 06399060 | BTC[0.0000326300241565],USD[39.1092403655426654] |
| 06399065 | ETH[0.0000074583870000],TRX[0.0000170000000000],USDT[0.2829004535625000] |
| 06399084 | BNB[0.3435599800000000],BTC[0.0201447400000000],DOGE[404.9226162800000000],ETH[0.3871233200000000],HOLY[1.0027149000000000],USD[8819.1114298100000000] |
| 06399103 | USDT[0.0000000086400000] |
| 06399108 | AUD[0.0000000490704887] |
| 06399111 | USD[0.0000009130124056] |
| 06399132 | AKRO[1.0000000000000000],REEF[1207.6917753400000000],USD[1.1000000000561438] |
| 06399137 | GODS[0.0137000000000000],USD[0.2511004850000000] |
| 06399159 | USD[414.6848716800000000] |
| 06399215 | BTC[0.0207997100000000],TRX[1.8938600000000000],USD[0.0058149347500000],USDT[0.0929808088807742] |
| 06399217 | TRX[0.0000060000000000] |
| 06399220 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SHIB[100.3236245900000000],TRX[1.0019800000000000],USD[0.0000000070151872],USDT[0.0000000018185727] |
| 06399224 | ETH[0.0001598000000000],ETHW[0.0001598000000000],USD[0.0000946722466916] |
| 06399226 | ETH[0.0000000302175160],ETHW[0.0000000210371013] |
| 06399271 | BNB[0.0000000036526086],BTC[0.0012448989581307],USDT[0.0000021718215403] |
| 06399278 | USD[0.0000136208877854],USD[0.0001729677573760] |
| 06399279 | BTC[0.0000000034052525],ETH[0.0000782860000000],FTT[0.0552784000000000],USD[0.0000000046000000] |
| 06399289 | BTC[0.0000000014000000],DOGE[0.0000000135089152] |
| 06399295 | USD[0.0080035618000000] |
| 06399300 | BTC[0.0054996300000000],CHF[0.0000000053838247],DENT[1.0000000000000000],FTT[0.0000000001918576],NEAR[1.1195517039131098],USDT[373.0599689600000000] |
| 06399311 | BTC[0.0022000000000000],USD[0.1302483758340000] |
| 06399321 | FTT[1.0014153600000000],TONCOIN[8.7990800000000000],USD[0.0000020148062272],USDT[0.0000000143177907] |
| 06399326 | TRX[0.0000060000000000] |
| 06399328 | ETH[0.5040000000000000],ETHW[0.5540000000000000],USD[8.7275009369513418],USDT[-12.3973556849819272] |
| 06399403 | TRX[0.0000350000000000],USD[0.0000000055983390] |
| 06399410 | GHS[0.0000000695760814] |
| 06399460 | AUD[0.0000000150241915],DENT[1.0000000000000000] |
| 06399470 | CEL[177.8903127281838000],USD[0.0000001297466622],XRP[0.0000000100000000] |
| 06399504 | ETH[0.0000000071241737],MATIC[0.0000000095366140],TRX[0.0000340048953984] |
| 06399505 | BTC[0.0000000013864906],BUSD[3.0978657000000000],USD[0.0000000226609694],USDT[0.0000000052338961] |
| 06399507 | USD[0.0041306572000000],USDT[0.8243100000000000] |
| 06399514 | USDT[0.2106596000000000] |
| 06399553 | USDT[0.1000000000000000] |
| 06399567 | BTC[0.0000000018867300],TRX[0.0000600000000000] |
| 06399582 | ETH[0.2000000000000000],ETHW[0.1000000000000000],USD[549.6656526843860000] |
| 06399590 | AKRO[1.0000000000000000],BTC[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001434563818],SOL[18.3568177100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06399595 | AVAX[0.000000004209343],BTC[0.000000088385172] |
| 06399607 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.370772082012403],DENT[1.000000000000000],ETH[0.000000018515969],ETHW[0.000000073856193],FTT[0.000000076325273],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000],OMG[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[0.000013000000000],UBXT[1.000000000000000],USD[0.000000065318275],USDT[60280.761390214946570]] |
| 06399627 | ALGO[700.126105307625000],AVAX[15.000000030171883090],BAO[1.000000000000000],BTC[0.012500000000000],DENT[1.000000000000000],SECO[1.000000000000000],TRX[3.000000000000000],USD[2.518685828450000],USDT[61.571966035612456] |
| 06399629 | BNB[0.000000090504680],ETHBULL[0.000000086231304],USD[195.161840349152000],USDT[0.000000022080774],XRPBULL[0.000000063519404] |
| 06399650 | USD[30.000000000000000] |
| 06399658 | ALICE[0.498180000000000],AUDIO[5.982200000000000],BAT[5.992000000000000],BTC[0.020677200000000],CRO[29.964000000000000],ETH[0.263039000000000],ETHW[0.263039000000000],GALA[39.910000000000000],GODS[0.392240000000000],IMX[0.394900000000000],SOL[12.004394000000000],USD[485.034157020000000],USDT[38.880528577184756],XRP[942.842200000000000] |
| 06399662 | FTT[2.800000000000000],NFT[325029185975540230][1],USD[0.122425442600000] |
| 06399681 | BNB[0.000000184233477],ETH[0.000000034031378],USDT[0.000093256200072] |
| 06399683 | USD[27.026841864188894] |
| 06399703 | ADABULL[1.893159290000000],BTC[0.000000076404400],TRX[0.000266000000000],USD[0.003314575158697],USDT[0.000000114354038] |
| 06399705 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000060000000],FRONT[1.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.086515704852037],USDT[0.005424662798586] |
| 06399712 | AVAX[0.699860000000000],BNB[0.129986000000000],BTC[0.006811741587800],DOGE[224.950600000000000],DOT[1.999540000000000],ETH[0.047987200000000],KIN[1.000000000000000],MATIC[11.234722890000000],SHIB[89800.000000000000000],SOL[0.539870000000000],TRX[175.941000000000000],USD[0.001594056013158],USDT[0.000000005728648],XRP[35.984600000000000] |
| 06399718 | BOBA[231.696241600000000],LTC[23.056542440000000] |
| 06399733 | TRX[0.000002000000000],USDT[885.000000000000000] |
| 06399779 | ETH[0.000000100000000] |
| 06399786 | ETH[0.000832577500000],TRX[692.958390000000000],USD[0.000000099588328],USDT[30093.141049713906250] |
| 06399787 | BTC[0.000300000000000] |
| 06399804 | NFT[513625645743713106][1],USTC[0.000000100000000] |
| 06399853 | NFT[548394427128072923][1],SOL[0.001000000000000] |
| 06399858 | BAO[2.000000000000000],BTC[0.058030920000000],CHF[0.001640057020420],DENT[2.000000000000000],DOGE[0.007599960000000],ETH[0.000035600000000],ETHW[0.363020380000000],EUR[0.000419409321125],GBP[0.001360856761385],KIN[8.000000000000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[62.000000000000000],UBXT[2.000000000000000] |
| 06399877 | AKRO[1.000000000000000],DENT[1.000000000000000],GHS[0.000000268737305],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 06399885 | FTT[33.994801040382000],TRX[4699.000161000000000],USD[0.082125455850000],USDT[52.174027161095267] |
| 06399935 | BAO[2.000000000000000],DENT[3.000000000000000],GBP[0.000000020746929],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.045375221122898] |
| 06399971 | BAO[0.141630900000000],FTM[2.000000024294986],MATIC[1.182357531018546],SRM[0.100091570000000],USD[0.026875300001500],USDT[2.696176880000000],XRP[1.000000000000000] |
| 06399988 | GHS[0.000000061396181],USDT[0.000000053582462] |
| 06400006 | NFT[412838927967258333][1],NFT[555019345392969940][1],USD[0.000000005673600],USDT[1.512182955500000] |
| 06400007 | USD[1.470000000000000] |
| 06400021 | APT[0.000000007555000],ETH[0.000000005524906],MATIC[0.000000071301169],SOL[0.000000022781704],USD[0.000000078210471],USDT[0.000004138039605Z] |
| 06400097 | BTC[0.010000000000000],USD[84825.203725349500000] |
| 06400109 | BTC[0.043851530000000],ETH[7.018189470000000],ETHW[8.534908270000000],USD[0.980786872269367] |
| 06400142 | BTC[0.000000020000000],USD[0.005271067782468],USDT[0.000000173573256] |
| 06400167 | USD[0.000000243703586],USDT[0.002366123503664] |
| 06400173 | USD[100.000000000000000] |
| 06400185 | BAO[3.000000000000000],USD[0.206365362216958] |
| 06400199 | AAVE[0.000000010000000],AVAX[0.097182490000000],BCH[0.000000138000000],BNB[0.000000030000000],BTC[0.014830827411819],COMP[0.000000088200000],DOGE[1.995392500000000],ETH[0.000000010000000],ETHW[0.057994471000000],FTT[13.883117306331942],GRT[0.000000060106653],LTC[0.000000060000000],SOLO[0.000233515768513],USDT[1.035771673176356],YFI[0.000100000000000] |
| 06400246 | NFT[393199842030764885][1],USD[0.000000025000000] |
| 06400253 | BNB[0.005475920000000],BTC[0.000998400000000],NFT[414062356538457467][1],USDT[13.948859200000000] |
| 06400275 | TRX[0.000015000000000],USD[0.000000027388648],USDT[0.000000039523370] |
| 06400281 | USD[0.980000000000000] |
| 06400311 | USD[0.000000398030000],USDC[50.717242480000000] |
| 06400320 | USD[0.000000060000000] |
| 06400325 | BTC[0.000006720000000],CHZ[1.000000000000000],USDT[24461.901446437451160] |
| 06400334 | KIN[1.000000000000000],USD[0.000000608751755] |
| 06400336 | ETHW[0.002000000000000],USD[1.328250469400457З],USDC[93.000000000000000],USDT[0.712082193423338I] |
| 06400398 | BTC[0.007301790000000],XRP[14.849297880000000] |
| 06400403 | ETH[0.000472610000000],ETHW[0.000000060600000],FTT[0.035258087276536З],USD[732.347822959255972З],USDT[0.000299210196071] |
| 06400425 | USD[30.000000000000000] |
| 06400427 | BAO[1.000000000000000],GHS[13.000000229411384В],KIN[1.000000000000000],TRX[0.000028000000000],USDT[0.141904983429971В] |
| 06400430 | NFT[330572716882615244][1],SOL[0.070000000000000] |
| 06400448 | USD[0.980000000000000] |
| 06400507 | USDT[10244.802002830000000] |
| 06400510 | BTC[0.000122662285727Z] |
| 06400512 | DOGE[900.000000000000000] |
| 06400528 | USD[30.000000000000000] |
| 06400552 | USD[5.120375370000000] |
| 06400565 | USD[30.000000000000000] |
| 06400592 | USD[30.000000000000000] |
| 06400628 | AKRO[1.000000000000000],JPY[14153.921060750000000],USD[72059.578869620010З150],USDC[100.000000000000000] |
| 06400657 | TRX[0.000006000000000],USDT[0.001652000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06400659 | GHS[0.0000000051157870],SHIB[40651.9923989500000000] |
| 06400762 | AKRO[1.0000000000000000],ANC[146.0243940500000000],BAO[4.0000000000000000],DYDX[0.0000452200000000],KIN[4.0000000000000000],MATIC[0.0001614000000000],UBXT[1.0000000000000000],USD[0.0001088334477150] |
| 06400764 | SWEAT[99.7400000000000000],USD[-21.1088417791161281],USDT[50.0000000089004845] |
| 06400772 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000053439325],UBXT[1.0000000000000000],USDT[0.0000000062230523] |
| 06400790 | DOT[102.5425983500000000],KIN[1.0000000000000000],SOL[17.5343130700000000] |
| 06400799 | BRZ[0.0017093457720700],ETH[0.4518434587931836],ETHW[0.4518434587931836] |
| 06400833 | TRX[0.2140410000000000],USD[-0.4154067078507792],USDT[0.4932554235000000] |
| 06400887 | ETH[1.4780000000000000],NFT [343940028435853884][1],TRX[0.4563490000000000],USD[0.0477939647500000],XRP[4187.9530000000000000] |
| 06400925 | KIN[1.0000000000000000],TRX[0.0000890000000000],USDT[0.0000037788881296] |
| 06400964 | BTC[0.0000000097407224],ETH[0.0000000071558056] |
| 06400973 | DOT[0.0369999970407224],STETH[0.0000897255305638],USD[0.0084148800000000] |
| 06400983 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0287967313984109],DENT[1.0000000000000000],ETH[1.4062499300000000],ETHW[1.5266762200000000],KIN[2.0000000000000000],RSR[2.0000000000000000],USD[0.0001735037811168] |
| 06401006 | BNB[0.0000000063605700],USDT[0.0000418169696159] |
| 06401012 | AUD[7.6966352340000000],BRZ[0.3713152550000000],BTC[0.5008911916500000],BUSD[19581.4617930300000000],CAD[3729.1977200000000000],ETH[0.0002256617000000],EUR[0.7499173390000000],GBP[0.1163100000000000],JPY[16680.6375565948300000],TRX[44357.2972400000000000],TRY[279208.5465166714000000],TRYB[195.0536030000000000],USD[26.2464887802091100],USDP[10142.5463387900000000],USDT[136358.1508174308000000] |
| 06401136 | USD[1.4944484130000000] |
| 06401140 | AUD[2.3925096238956077],BTC[0.0000000200000000],DENT[1.0000000000000000],USD[0.0000857305076320] |
| 06401154 | ETH[0.0000062000000000],LINK[0.0000000047099260],SHIB[9361598.8674247400000000],SOL[6.5553405400000000],USD[0.0307640202556022] |
| 06401189 | BTC[0.0242103800000000],DOT[85.2780000000000000],USDT[0.3731456100000000] |
| 06401247 | BTC[0.0000000051860708],DAI[0.0000000478129022],DOGE[0.0000000096240061],ETH[0.0024325656926242],ETHW[0.1003426956926242],GBP[0.0000000000000720],LTC[0.0000000091238360],SHIB[3004199.1959941514122220],SOL[0.0000000039885540],USD[5.8729557169651007] |
| 06401296 | BTC[0.0000331000000000],ETH[0.0000000345445343],TRX[0.0000020000000000],USD[0.4193724574523840],USDT[0.0000000014986424] |
| 06401312 | BRL[2542.0600000000000000],BRZ[0.0044984500000000],USD[0.4487273273789445],USDT[0.0066070100335283] |
| 06401317 | BTC[0.0000000094772100],TRX[0.0000060000000000] |
| 06401329 | USDT[2.5785940000000000] |
| 06401425 | ETH[0.0252757400000000],ETHW[0.0252757400000000],USD[0.0000051636900986] |
| 06401438 | USD[1.9600000000000000] |
| 06401464 | USD[0.3489421500000000] |
| 06401474 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT [337403034999566663][1] |
| 06401481 | USDT[0.0000000100000000] |
| 06401487 | USD[-8.7906067025838776],USDT[39.4040000000000000] |
| 06401489 | BUSD[500.0000000000000000],FTT[26.0181552800000000],NFT [481386003369459358][1],USD[0.0000000244600904],USDT[202.0193615255746626] |
| 06401508 | TRX[0.0000570000000000],USDT[0.0000028191300826] |
| 06401521 | ETH[0.0000000053220520] |
| 06401534 | BAO[2.0000000000000000],CEL[54.4319407750098159],KIN[1.0000000000000000],SAND[0.0000000017349680],SOL[2.2063854400000000],USD[0.0000004631207311] |
| 06401539 | TRX[0.0000080000000000],USDT[0.0000000141948429] |
| 06401540 | USD[6.2546806700000000] |
| 06401542 | MATIC[0.0000000091660000],USDT[0.0000000071678349] |
| 06401552 | TRX[0.0001840000000000],USD[0.9099855949354226],USDT[381.5319323072188741] |
| 06401582 | SOL[0.0296995000000000],USD[0.0000000004250000],USDC[7525.1841245700000000] |
| 06401586 | USDC[0.5714732000000000] |
| 06401589 | BTC[0.0185759500000000],ETH[0.2046842200000000],ETHW[0.2046842200000000],FTT[1.8876577700000000],MATIC[0.0010072800000000],NEAR[35.2985876820000000],SOL[5.3841990100000000],TRX[0.0013180000000000],USDT[3.6467803847779189] |
| 06401600 | SAND[0.0000007300000] |
| 06401604 | ETH[0.0000000025271144],SOL[0.0000000015720560],USD[0.0000000080300309] |
| 06401614 | LUNC[498.0000000000000000] |
| 06401638 | NFT [315757747205113518][1],NFT [319836890975697649][1],NFT [341143093315871158][1],NFT [372667865906251870][1],NFT [435306974712446327][1],NFT [439944290636936310][1],NFT [476298918884859144][1],NFT [478126345227928588][1],NFT [517657934224642452][1],SOL[0.0200000000000000],USD[0.3492126675000000],USDT[0.0097564000000000] |
| 06401681 | AUD[12.4793239273083958],BAO[1.0000000000000000],BTC[0.0001458400000000],KIN[2.0000000000000000],USD[6.1480839187989031] |
| 06401690 | BTC[0.0000000007401732] |
| 06401702 | DOGEBULL[0.5658000000000000],USD[0.0000001456659200],USDT[0.0000000055390138] |
| 06401704 | USD[30.0000000000000000] |
| 06401715 | LTC[0.0000006802069210],SOL[0.0000000005163845],TRX[0.0000320000000000] |
| 06401720 | NFT [317137099592003502][1],USD[0.0511358300000000] |
| 06401722 | USD[5.0000000000000000] |
| 06401755 | GHS[0.0000009023151653],USDT[0.0000000037001313] |
| 06401770 | ETH[0.0000006584625],USD[0.0000565804630812] |
| 06401782 | AKRO[4.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],GHS[0.0000002481005701],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000004577026] |
| 06401814 | USDT[25.0000000000000000] |
| 06401834 | BTC[0.0002428727777645],ETH[0.0000000048307463],GBP[0.0000000024006746],USD[0.0000000080054959] |
| 06401844 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000004263512791],KIN[3.0000000000000000],LTC[2.1621170100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0200268847314094],USDT[0.0000000040848346] |
| 06401881 | USD[30.0000000000000000] |
| 06401884 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.7864246813548591],KIN[2.0000000000000000],MATIC[10.5530535300000000],USD[0.0000002942701030],XRP[1009.3358860200000000] |
| 06401885 | USD[0.9800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06401900 | USD[1.2740000000000000] |
| 06401903 | USDT[5.6911502751189400] |
| 06401921 | AKRO[1.0000000000000000],APT[0.0000000200000000],ATOM[0.0000000071523885],DENT[2.0000000000000000],ETH[0.0000000491179188],ETHW[0.0000005498800640],FTT[0.0000000023236432],GENE[0.0007521000000000],KIN[2.0000000000000000],LTC[0.0003120000000000],MATIC[0.0003518600000000],SOL[0.0000000057903567],LUBXT[2.0000000000000000],USD[0.0000011951054440],USDT[0.0000000039994257],XRP[627.7873315100000000] |
| 06401932 | CEL[0.0167893046085406],HGET[0.0500000000000000],TRX[0.0003400000000000],USD[5.9831145032531029],USDT[0.0000000005703993] |
| 06401948 | FTT[25.0000000000000000],USD[0.0000002950152015],USDT[0.0000000022542611] |
| 06401970 | USDT[204.5445460000000000] |
| 06401995 | CHZ[120.0000000000000000],CRO[250.0000000000000000],USD[0.8492533827500000] |
| 06402007 | USD[0.0036859246000000] |
| 06402015 | BTC[0.0000000100853720],ETH[0.0000000072389290] |
| 06402030 | USD[0.1088725200000000] |
| 06402033 | USD[0.0028020135577759] |
| 06402058 | ETH[0.0000000061781365],USD[0.0000127484887770],USDT[0.0000000018115732] |
| 06402073 | BRL[10243.9400000000000000],BRZ[0.0083443100000000],USD[0.0000000069712873] |
| 06402088 | BAO[2.0000000000000000],DENT[4.0000000000000000],FIDA[1.0000000000000000],FTT[0.0176152700000000],GHS[0.2584266413865771],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0029190300000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000002995966] |
| 06402108 | AKRO[1.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],GHS[0.0000007905151484],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06402121 | USDT[0.5256166400000000] |
| 06402128 | BTC[0.0000002000000000],FTT[1.6062403981467375],USD[0.1027499656682263],USDT[0.0000000101105639] |
| 06402128 | BRZ[1.2697943500000000],EUR[4.8823627400000000],TRX[0.0004100000000000],USD[0.0000000096130104] |
| 06402129 | SOL[0.0674492200000000],USD[2.9808612912625236] |
| 06402148 | USDT[0.5001780306320000] |
| 06402205 | USD[4.3269052300000000] |
| 06402209 | NFT (5339126562511606572)[1],USD[2.9400000000000000] |
| 06402232 | USD[11.4187732053493559] |
| 06402238 | AKRO[0.5045783000000000],BTC[0.0000005102090400],DOGE[0.1683030000000000],FTT[133.4225135900000000],NEAR[0.0508553600000000],TRU[0.4507157000000000],TRX[0.2553093000000000],USDT[33.9393625768371250] |
| 06402269 | BRZ[0.1537467200000000] |
| 06402279 | NFT (3320033097322679 22)[1],NFT (45333745948376160 3)[1],USD[0.0000000114097544],USDT[0.7315438000000000] |
| 06402344 | USD[0.0000000132696956] |
| 06402367 | GHS[4.0000002452822804],USDT[0.0633660523101958] |
| 06402368 | BAO[1.0000000000000000],ETH[0.0121381600000000],KIN[42.6262617800000000],TRY[0.0039154400895580],USDT[0.0112181300000000] |
| 06402410 | AUD[0.0000000081230030],USD[1.5066741289543448],USDT[1.0947230200000000] |
| 06402430 | USD[5.0000000000000000] |
| 06402447 | USD[30.0000000000000000] |
| 06402461 | GHS[0.0000000145675432],USD[0.0000000088330028] |
| 06402474 | EUR[0.0000000278004678],KIN[1.0000000000000000],USD[5.0766132828697721],USDT[0.0000000018700215] |
| 06402483 | TRX[227.9544000000000000],USD[11548.1599340900000000] |
| 06402484 | BTC[0.0817563800000000] |
| 06402486 | USD[0.0000000025000000] |
| 06402515 | TRX[0.0000010000000000],USD[0.0000000050098664],USDT[0.0000000021415243] |
| 06402564 | USD[0.0000146484510947] |
| 06402577 | USD[0.1127437000000000] |
| 06402611 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000260439541],KIN[2.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000500353518],USDT[0.0000000088888310] |
| 06402619 | NFT (3413209377311307 18)[1],NFT (38935718799958038)[1],NFT (37405829128305808 1)[1],NFT (44418731732319 3344)[1],NFT (45785546470684273 4)[1],NFT (54860108164790151)[1],USDT[10020.6148140900000000] |
| 06402622 | TRX[0.0005440000000000] |
| 06402683 | USD[0.0000148412127205] |
| 06402687 | USD[0.9800000000000000] |
| 06402724 | BNB[0.0000000026175640],ETH[0.0000000080434170],ETHW[0.0000000070643655],GBP[0.0000000082205088],USD[0.0000022914475969],XRP[0.0000000063799903] |
| 06402730 | EUR[0.0000000091577221],USD[0.0000000063579822] |
| 06402817 | USD[0.0001736245686744],USDT[0.0000000001824745] |
| 06402831 | BTC[0.7332753264200000],FTT[8.7431903200000000],TRX[0.0000020000000000],USD[7.3988928110071380],USDT[2.7913950965000000] |
| 06402840 | AVAX[0.0000000066063800] |
| 06402867 | ALCX[0.7236084200000000],BAO[3.0000000000000000],GBP[0.0000001618419340],NFT (3012063717185 0280)[1],NFT (33463077316070050)[1],NFT (43361834764567526 0)[1],NFT (44832281534011327 7)[1],NFT (48479412755825174 9)[1],USD[0.0003481660747492] |
| 06402872 | USD[0.0000000053707602] |
| 06402888 | GENE[10.8980400000000000],GOG[515.9184000000000000],USD[0.2160079700000000] |
| 06402891 | USD[0.0008279031876639] |
| 06402904 | TRX[0.0000500000000000] |
| 06402936 | AKRO[1.0000000000000000],BNB[0.0000000022453228],BTC[0.0000000096877760],FTT[0.0000000058476224],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000000323269190] |
| 06402950 | ATLAS[304.7636348800000000],BNB[0.0017204600000000],BTC[0.0000263600000000],BTT[0.7446808510638200000],CLV[25.1035683100000000],FTM[1.4819376500000000],IP3[1.1534385900000000],KIN[415447.1544715400000000],KSOS[2132.0662768000000000],REEF[114.0945570000000000],SHIB[64568.2001614200000000],SOS[14 70588.2352941100000000],SPELL[412.0652711300000000],USD[0.0002065375558329] |
| 06402981 | USD[0.0000000095631880],USDT[0.0000000098000314] |
| 06402989 | AKRO[0.3524000000000000],GST[0.0600000000000000],USDT[0.0610841947750000] |
| 06402997 | BNB[0.0092037300000000],CRO[441.3250675000000000],KIN[1.0000000000000000],USD[76.5227100132264382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06403022 | USD[14348.2538757300000000] |
| 06403086 | GBP[92.4559425835140088],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0685352482384000] |
| 06403121 | GHS[0.0000000101366581],USD[0.0000000088642880] |
| 06403128 | GHS[0.0000000558217188] |
| 06403160 | TRX[0.0000200000000000],USD[0.0000000105114894],USDT[0.0000000005548364] |
| 06403170 | TRX[0.0300000000000000] |
| 06403182 | ALGO[0.0000000005224384],BAO[1.0000000000000000],CRO[650.8816162946043029],DENT[1.0000000000000000],DOT[0.0000000002089917],FTM[0.0000000047012560],FTT[0.0000000005681841],GALA[5029.4200131900000000],GBP[100.0000000029747129],HNT[50.0591623159102691],IMX[150.2127008538731096],KIN[2.0000000000000000],MANA[200.6668530700000000],NFT (3161780777091183455)[1],NFT (3193957553206750599)[1],NFT (3438317959453406153)[1],NFT (3538894570731656607)[1],NFT (3722753629088953)[1],NFT (3995810478099934053)[1],NFT (4145217230164326671)[1],NFT (4372185584638040919)[1],NFT (4962388620800773329)[1],NFT (5672419977780676733)[1],SAND[200.7773474600000000],USD[0.0000000009119538],XRP[458.7599830159026770] |
| 06403201 | USDT[0.0007655000000000] |
| 06403204 | GHS[1.4610982983873214],USDT[0.0064903084476592] |
| 06403213 | BTC[0.0040047000000000],DOGE[470.1486464057684000],ETH[0.0533085200000000],ETHW[0.0279177200000000],LINK[2.5639452736796000],SOL[0.9557078100000000],USD[0.0009211719112849],XRP[237.7996534827068000] |
| 06403219 | BTC[0.0026500400000000],USD[465.1359093631443655],USDT[0.0000000039947900] |
| 06403226 | AUD[0.0003218570351486],BAT[1.0000000000000000],BTC[0.7475950400000000],DENT[1.0000000000000000] |
| 06403236 | MATICBULL[1321130.1114096392900768],MATICHEDGE[16.9395458100000000],USD[408.5125937422043193] |
| 06403237 | ETH[0.0352460900000000],USD[0.1553967366393064] |
| 06403238 | BTC[0.0000000236760000],ETH[0.3523779600000000],LTC[0.0000000596318441],USD[0.0000771638894805],USDT[0.0000021014504124] |
| 06403243 | BNB[0.2608579400000000],DOT[0.0891066000000000],SOL[1.8094346500000000],USD[0.0000000114385827],VGX[549.5998364400000000] |
| 06403285 | TRX[0.0000300000000000],USDT[11.0000000000000000] |
| 06403296 | AKRO[21.1814664700000000],BLT[0.6321493600000000],CVX[0.0392370600000000],DENT[85.3082580200000000],GALA[9.8220000000000000],LUA[0.0005287700000000],SOS[176400000.0000000000000000],STMX[1.1522019600000000],UBXT[0.5076000000000000],USD[449.0556246490091512],USDT[0.0067312299061491] |
| 06403305 | USDT[0.0002143208662545] |
| 06403329 | USD[0.0000000063977684],USDT[0.0000000056455757] |
| 06403330 | BRZ[10.1363975300000000],USD[0.0386533137304813] |
| 06403340 | BNB[0.0000058034877060],ETHW[0.0000000100000000],USD[0.0000493106806524],USDT[0.0000000012577111] |
| 06403344 | USD[0.0000714284144740],USDT[1.7220000000000000] |
| 06403390 | FTT[25.6248816200000000],NFT (3019087017055631148)[1] |
| 06403392 | TRX[0.0018310000000000],USDT[99.5000000000000000] |
| 06403404 | BNB[0.0000000014935597],BTC[0.0000000071192089],USDT[0.0017729329711870] |
| 06403407 | ETH[0.0000000002380400],TRX[1.0000000000000000] |
| 06403415 | AKRO[21.0000000000000000],BAO[193.0000000000000000],DENT[16.0000000000000000],GHS[0.0000054818161737],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[191.0000000000000000],RSR[10.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[20.0000000000000000],UBXT[28.0000000000000000] |
| 06403476 | USD[-62.5036457070000000],USDT[299.2000000000000000] |
| 06403512 | GHS[0.0000000777631279],USDT[0.0000000648826560] |
| 06403515 | AUD[0.0001458695583164],BAO[1.0000000000000000],DENT[1.0000000000000000] |
| 06403533 | AVAX[0.0000000093000000],LUNC[0.0000001000000000],USD[0.0001016143853225],XRP[48.6447455171122410] |
| 06403536 | BTC[1.1648826411380000],TRX[0.4264450000000000],USD[0.0000640767780015] |
| 06403541 | DENT[1.0000000000000000],USD[0.0008650489199000],USDC[5.6700000000000000] |
| 06403545 | USD[0.0051750191000000] |
| 06403548 | USD[5.0000000000000000] |
| 06403706 | BTC[0.0000069000000000],CEL[0.0000091891256],ETH[0.0000493000000000],MATIC[0.0224146100000000],SHIB[0.0000000276844873],USD[0.0006674562663323] |
| 06403709 | ETH[0.0000000034841450] |
| 06403740 | USD[881.1538192534376199] |
| 06403757 | AKRO[0.1000000000000000],ATOM[0.1000000000000000],BAO[1.0000000000000000],BEAR[0.0000000000000000],BTC[0.0005570044966808],CAD[-119.6771132133458695],DENT[1.0000000000000000],ETHBULL[0.1000000000000000],ETHHEDGE[0.0100000000000000],ETHW[0.0019728000000000],FTT[0.1000000000000000],KIN[2.0000000000000000],MANA[1.0000000000000000],NEAR[0.1935800000000000],THETABULL[280.0000000000000000],UBXT[3.0000000000000000],UNISWAPBULL[1.0000000000000000],USD[0.0563926713351304],USDT[886.2221467137623053],VGX[1.0000000000000000] |
| 06403773 | TRX[183.8985926922768911],USDT[31.9249579899934185] |
| 06403805 | AUD[0.0000000065772184],KSHIB[20917.4120000000000000],SHIB[19800.0000000000000000],USD[1081.1176009612404975],USDT[0.6270147985023646],XRP[255.9628000000000000] |
| 06403823 | USD[5.0000000000000000] |
| 06403850 | FTT[0.0126718132767988],USD[0.0000000001804552] |
| 06403858 | AVAX[0.0010342500000000],BTC[0.0000021000000000],ETH[0.0000210600000000],ETHW[0.0000210600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0012085300062169],USDT[0.0063987469884656] |
| 06403863 | BTC[0.0070667921220210],ETH[0.1206970973052490],ETHW[0.1146468770043888],TRX[147.6079050492479992],USD[52.1729584169823861] |
| 06403868 | BTC[0.0000000075528600] |
| 06403937 | DOGE[0.8302094800000000],USDT[1.1770549872000000] |
| 06403939 | USD[1000.9200181400000000] |
| 06403955 | LTC[2.6370432000000000] |
| 06403973 | BAO[1.0000000000000000],BTC[0.0007583300000000],ETH[0.0043101500000000],ETHW[0.0006160200000000],USD[128.1026251930560783],USDT[1.9611559700000000] |
| 06403978 | USDT[0.0006800000000000] |
| 06403979 | ARS[0.0034867083789066],BTC[0.0039631100000000],ETH[0.0494649400000000] |
| 06404023 | USD[0.0000023491906609] |
| 06404026 | BNB[0.0000001000000000],BTC[0.0000000228759968],USD[0.0001663623901622] |
| 06404030 | BRZ[0.5696000000000000],BTC[0.0043967100000000] |
| 06404090 | AAVE[0.0000000054280000],BTC[0.0000999336586678],ETH[0.0000000134035864],ETHW[0.0000000097593250],KIN[1.0000000000000000],USD[-1.3592519232647159],USDT[110.9337599348471911] |
| 06404099 | DOGE[1.0000000000000000] |
| 06404113 | TRX[0.0000340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06404123 | GHS[86.922773362678961 0],KIN[0.0000000100000000],USDT[0.0000000019196682] |
| 06404129 | GHS[0.0000000004983482],NFT [41100159309600023 1][1],TRX[12.7727151139510248],USDT[0.0000000046813966] |
| 06404140 | BTC[0.0122400000000000] |
| 06404155 | ATOM[0.0000000016234172],UNI[0.0000000194320000] |
| 06404172 | USDT[3404.3819675600000000] |
| 06404195 | USD[0.0052493876698723] |
| 06404238 | BTC[0.0000425400000000],USDT[0.0002318185203733] |
| 06404241 | ETH[0.0000001406 19600],ETHW[0.000000140619600] |
| 06404254 | BTC[0.0000000087925600] |
| 06404291 | USD[0.0000000077655963],USDT[2.2022956200000000] |
| 06404301 | BTC[0.0000000047917320],ETH[0.0000000031000000],SOL[0.0000000434042176],USDT[0.0000025900798380] |
| 06404322 | BTC[0.0000001500000000],ETH[0.0171107700992 00],ETHW[0.0000001500000000],FTT[0.0000000018555296],RAY[0.0001941100000000],SOL[0.0000009300000000],USD[0.3645966906641120] |
| 06404397 | AKRO[4.0000000000000000],AUD[35.9061871818883083],BAO[7.0000000000000000],BTC[0.0301616580000000],ETH[0.5068702000000000],RSR[2.0000000000000000],USD[0.0000000137066449] |
| 06404419 | ADABULL[0.0765540000000000],ETH[0.0008319690117936],ETHBULL[0.0089930000000000],ETHW[0.0008319690117936],SOL[0.0062019475028544],USD[842.4384068199619304],XRP[0.5036899963846393] |
| 06404448 | TRX[0.0000060000000000],USD[0.0030502051355684],USDT[0.0000000162990973] |
| 06404448 | USD[1.7640000000000000] |
| 06404450 | USDT[0.0000000008000000] |
| 06404453 | TRY[0.0000000024811612] |
| 06404493 | XRP[674.0114504000000000] |
| 06404583 | AUD[0.0368306670438216],ETH[0.0000882700000000],ETHW[0.0000882700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0030108008021525] |
| 06404623 | BRL[3899.0000000000000000],BRZ[0.7516137200000000],TRX[0.1016210000000000],USD[0.0009144844366991],USDT[0.6707685859778734] |
| 06404669 | AUD[0.0013150700000000] |
| 06404708 | AKRO[3.0000000000000000],ALGO[1179.4435829600000000],BAO[23.0000000000000000],BTC[0.0014029300000000],DENT[1.0000000000000000],DOT[10.7217205800000000],ETH[0.1237506400000000],ETHW[0.0806324600000000],KIN[18.0000000000000000],SHIB[903378.4163704500000000],SOL[14.5761888000000000],TRX[3.0000000000000000],USD[0.0000000000000000],UBXT[1.0000000000000000],USDT[3.3905672533856048],XRP[83.4952311800000000] |
| 06404719 | BRZ[53.0000000000000000],BTC[0.0001997000000000],DOGE[21.9350000000000000],USDT[127562.8046848182000000] |
| 06404723 | USD[0.2612920800000000] |
| 06404726 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0444272274736050] |
| 06404760 | BTC[0.0000000053699084],TRX[0.0000240000000000],USD[0.0000030837360906],USDT[0.0021034048306944] |
| 06404840 | AVAX[415.8752346801899000],ETH[18.4645840185400000],FTT[329.6000000000000000],SOL[516.0910969900000000],USD[507249.6227554218079500] |
| 06404887 | GHS[0.0373626481152201],NFT [419992925268054394][1],USDT[0.0000000064581953] |
| 06404889 | TRX[0.0000130000000000],USD[199.8799860000000000] |
| 06404905 | AKRO[0.5162247000000000],ALICE[0.0016891400000000],ANC[0.9905362000000000],AUD[0.4013229700000000],AUDIO[0.0613442800000000],BAO[3.0000000000000000],BAT[0.0425419700000000],BCH[0.0018965000000000],BNB[0.1213057500000000],BTC[0.0240882445633185],BTT[57327.6715967200000000],CEL[0.0298542900000000],CONV[9.4897572500000000],CRO[0.6327119400000000],DODO[0.2163973400000000],DOGE[0.7961616700000000],ETH[0.0101215800000000],ETHW[0.0450274000000000],FTT[3.3096876400000000],GALA[0.7322985000000000],GARE3.7749423300000000],GODS[0.1944591700000000],IMX[0.0995698800000000],KIN[6.0000000000000000],LINK[1.7422583400000000],LTC[0.0506393200000000],MATIC[0.5879182900000000],NEXO[0.2525628300000000],RSR[18.7459939900000000],SHIB[1327.7512330000000000],SOL[0.0016130000000000],SUSHI[0.0299231500000000],SXP[0.0516876200000000],TRX[0.8526175100000000],UNI[0.0053562600000000],USD[866.5744230591946368],USDT[0.8568917461249808],XRP[3.9891270300000000],YFI[0.0001068900000000] |
| 06404916 | FTT[0.7361932150983976],USD[0.0004847303274069],USDT[0.0000000016822045] |
| 06404951 | BTC[0.0000000000843900],TRX[0.0000270000000000] |
| 06404978 | BTC[0.0000000021751014],LTC[0.0000000100000000] |
| 06404981 | AKRO[6.0000000000000000],BAO[7.0000000000000000],DENT[7.0000000000000000],GHS[0.0088685472757398],KIN[11.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[3.0000560000000000],UBXT[7.0000000000000000],USDT[0.0000000051942668] |
| 06405003 | ETH[0.0001430700000000],TRX[0.0000290000000000],USD[0.0000000128053768] |
| 06405037 | USDT[424.0000000000000000] |
| 06405038 | USD[20008.0000000000000000] |
| 06405074 | ETH[0.2870000000000000],ETHW[0.2870000000000000],USD[0.9797770900000000] |
| 06405096 | AUDIO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.3900740700000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[3.4760730100000000],ETHW[3.1231142300000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SECO[1.0175489800000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[437.4068772676806447],USDT[0.0000000028380980] |
| 06405155 | BTC[0.0002780900000000],DOGE[33.7380458300000000],GHS[10.0820835728739939] |
| 06405159 | ETH[0.0152447200000000],ETHW[0.0152447200000000] |
| 06405173 | USDT[0.0272855100000000] |
| 06405216 | AUD[4.8723558836734816],ETH[0.0009965800000000],ETHW[0.0009965800000000],TRX[0.0001280000000000],USD[3314.5586308386925000000000000],USDT[0.2345120000714886] |
| 06405292 | TRX[0.0000150000000000],USDT[0.0000014925328970] |
| 06405297 | USDT[0.0001181129059505] |
| 06405304 | AKRO[1.0000000000000000],AUD[0.0232274232479661],BAO[1.0000000000000000],BTC[0.0000027000000000],DENT[2.0000000000000000],ETH[0.0000041400000000],ETHW[0.0000041400000000],KIN[1.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06405311 | MATIC[383.0729464500000000],USD[0.0026117083676980],USDT[0.0000000036770020] |
| 06405390 | LTC[28.5807538600000000] |
| 06405417 | MEDIA[0.0098000000000000],TRX[0.0001900000000000],USD[0.0000000666545470],USDT[8.3540158600000000] |
| 06405454 | BNB[0.0000001000000000],MATIC[0.0000000084061774] |
| 06405490 | BTC[1.0000133300000000],KIN[1.0000000000000000],TRX[0.2532000000000000],USD[6009.7935144371363019],USDT[0.0008569466220825] |
| 06405519 | USD[30.0000000000000000] |
| 06405561 | BTC[0.0002028200000000],ETH[0.0025747500000000],ETHW[0.0025473700000000],KIN[1.0000000000000000],SOL[0.1074356100000000],UBXT[1.0000000000000000],USD[6.3575385144006665] |
| 06405594 | AAVE[0.0198120000000000],APE[0.1954000000000000],ATOM[0.0955800000000000],BNB[0.0198900000000000],BTC[0.0952833144160926],CEL[9875.5000000000000000],DOGE[35769.0000000000000000],ETH[4.0459782000000000],ETHW[0.0009782000000000],FTT[25.0909800000000000],LINK[0.1980600000000000],TLC[0.0396500000000000],MATIC[0.0060000000000000],NEAR[0.0971400000000000],RAY[116.4171197002769720],SOL[0.0094280000000000],USD[23392.0325829897775000000000000],XRP[0.9548000000000000] |
| 06405671 | USD[0.0057056289000000] |
| 06405775 | FTT[828.2000000000000000],TRX[0.0001300000000000],USD[228.8329555346250000] |
| 06405787 | BTC[123.8975083800000000],CUSDT[822.0693852100000000],USD[2.4171899800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06405823 | HNT[2.300000000000000000],USD[0.067478954000000000] |
| 06405853 | AUD[28.824919488184674700] |
| 06405854 | BAO[1.000000000000000000],CAD[1.284310400000000000],TRX[0.000271000000000000],USD[0.480469838945112000],USDT[0.736478903821042200] |
| 06405993 | ETH[0.007000000000000000],ETHW[0.185000000000000000],USD[-5.918204647062685100],USDT[0.008105584000000000] |
| 06406027 | TRX[0.000001000000000000] |
| 06406111 | USD[1.950200000000000000] |
| 06406115 | USD[1.950200000000000000] |
| 06406120 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000011640016] |
| 06406122 | ETH[0.000000042021932],GBP[0.188530578422887880],USD[0.000000089119659] |
| 06406189 | AKRO[1.000000000000000000],BAO[2.000000000000000000],RUNE[1.011373990000000000],USD[0.001229450974923600],USDT[0.001123411528847500] |
| 06406195 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.196169770000000000],DOGE[0.265296610000000000],ETH[4.425974400000000000],USD[0.000156630543244400],XRP[6816.209886520000000000] |
| 06406196 | USD[1.950200000000000000] |
| 06406201 | USD[1.950200000000000000] |
| 06406241 | ATOM[0.000000043846399],LOOKS[2.000000000000000000],SOL[0.007000000000000000],USD[-0.219265009885398200],USDT[0.008914600000000000] |
| 06406259 | SOL[0.418409180000000000] |
| 06406279 | USD[1.940400000000000000] |
| 06406288 | USD[1.940400000000000000] |
| 06406293 | USD[0.000000006250000000] |
| 06406298 | BTC[0.000091210000000000],ETH[0.000459840000000000],ETHW[0.000459840000000000],SGD[0.000694001920616860] |
| 06406367 | USD[1.940400000000000000] |
| 06406376 | USD[1.940400000000000000] |
| 06406412 | ETH[75.455026711593331700],EUR[0.000003134173555200],NFT (35521847116491231650)[1],NFT (37324564068633345100)[1],USD[-0.118646551921116000],USDT[0.240142779229661800] |
| 06406450 | BAO[1.000000000000000000],ETH[0.000000047126864000],ETH[0.000000004471268640],GBP[0.000000047126864000],KIN[8.000000000000000000],SXP[1.000000000000000000],USD[0.000000044019649000],XRP[2.332953955179614400] |
| 06406465 | BTC[0.001255810000000000],ETH[0.028674750000000000],ETHW[0.026701950000000000],GHS[0.001369621129554000],USDT[39.651120454775539500] |
| 06406476 | BTC[0.229752240000000000],DOT[821.713520000000000000],GBP[0.527692498423527800],SAND[5415.916600000000000000],USD[2149.202151670000000000],XRP[6363.505939780000000000] |
| 06406480 | TRX[4.304252000000000000] |
| 06406502 | AUD[0.002279221526040400],BTC[0.000000073639006000],USD[0.089575291107472000] |
| 06406531 | LTC[0.000355340000000000] |
| 06406558 | USD[5.500000000000000000] |
| 06406561 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (47628550614672553450)[1],UBXT[1.000000000000000000],USD[0.000000080511597000] |
| 06406563 | BTC[0.001497980000000000],KIN[2.000000000000000000],USD[0.001517130791146000] |
| 06406621 | USD[0.000050900000000000] |
| 06406666 | BTC[0.000000000025985200],FTT[0.000000099317197000],SOL[0.006242658071969440],USD[0.000000006602675200],USDT[300.120668460878961100] |
| 06406679 | FTT[0.048546551481272300],USD[0.048049570910322200],USDT[-0.020378904298454100] |
| 06406725 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],SECO[1.000724480000000000],TRX[0.000014000000000000],USDT[0.321449828265836800] |
| 06406730 | USD[0.000000564171066600] |
| 06406769 | EUR[0.000000019708553],TRX[1.000000000000000000] |
| 06406825 | AAVE[0.020492740000000000],ALGO[0.549427680000000000],AMPL[1.325170708973976100],APE[2.034320160000000000],ATOM[1.010752310000000000],BAO[7.000000000000000000],BAT[7.708773070000000000],BTC[0.000443660000000000],DOGE[107.952247270000000000],ETH[0.001604590000000000],ETHW[0.525034270567702000],EUL[0.150057800000000000],FTM[5.590874590000000000],GAL[1.020583340000000000],GRT[3.000000000000000000],KIN[3.000000000000000000],LINK[1.718139370000000000],MANA[5.232982010000000000],MATIC[2.664174030000000000],OMG[2.153280600000000000],SAND[3.124207270000000000],SHIB[60242727.236464960000000000],SOL[0.493908310000000000],STG[0.999800000000000000],SUSHI[3.288629970000000000],USD[1.765812715067189],USDT[3.597584800000000000],WAVES[1.534630940000000000],XRP[12.577923850000000000] |
| 06406844 | AUD[0.001266102264811600],BTC[2.000000110000000000],ETH[0.000002450000000000],ETHW[0.000002450000000000] |
| 06406853 | BAO[2.000000000000000000],BTC[0.047181420000000000],ETH[1.259076030000000000],ETHW[1.058992800000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],NFT (49249992658512499)[1],SHIB[478739.560538600000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010351778058774400],XRP[371.101560530000000000] |
| 06406884 | USD[25.000000000000000000] |
| 06406922 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.154164799969933800] |
| 06406924 | BTC[0.000800000000000000] |
| 06406948 | ETH[0.126095080000000000],ETHW[0.126095050000000000] |
| 06406983 | FTT[25.034541825502419700],HT[1277.200000000000000000],LTC[0.109994775000000000],USD[0.293126799990693240],USDT[0.003900008490607300] |
| 06406992 | USD[976.538009387000000000] |
| 06406999 | BTC[0.084174010000000000],USD[0.000000009860712] |
| 06407010 | LTC[0.155806930000000000],TRX[1.000000000000000000],USD[10.315061213031868800] |
| 06407016 | FTT[0.000000002872000000],USD[0.033364774523355500] |
| 06407042 | BAO[4.000000000000000000],DOGE[344.663095080000000000],ETHW[0.192135350000000000],GBP[260.281677899433531700],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 06407049 | AUD[0.016690402335444400] |
| 06407066 | TRX[0.000793000000000000] |
| 06407079 | USD[0.980000000000000000] |
| 06407110 | USD[1.041255149250000000] |
| 06407124 | BAO[1.000000000000000000],BTC[0.683626700000000000],DENT[4.000000000000000000],TRX[1.000000000000000000],USD[0.550573481742945],USDT[0.000000094934548] |
| 06407174 | TRX[0.000089000000000000],USD[0.000000760603435],USDT[0.000000073930635] |
| 06407179 | USD[-5.209550826172226400],USDT[100.089343411732112400] |
| 06407191 | BTC[0.000296800000000000],USD[0.001738828007168] |
| 06407226 | EUR[0.000000156121118],USDT[914.628081890000000000] |
| 06407362 | APE[0.000000012293600],BAO[1.000000000000000000],TRX[0.000010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06407368 | BTC[0.0000612970000000],ETH[0.6390555600000000],ETHW[0.6468236000000000],USD[1247.3087216470000000] |
| 06407379 | USD[5.0000000000000000] |
| 06407401 | TRX[0.0000600000000000],USD[0.0332526621000000],USDT[0.0000000092757916] |
| 06407410 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1018336900000000],ETH[1.2888838500000000],KIN[2.0000000000000000],TRX[0.0000110000000000],UBXT[1.0000000000000000],USDT[1514.6813638470560494] |
| 06407436 | USDT[0.0000000097000000] |
| 06407455 | TONCOIN[11.1000000000000000],USD[609.9329671750000000] |
| 06407489 | TRX[0.0001290000000000],USDT[0.4000000000000000] |
| 06407502 | USD[0.0010559183450000] |
| 06407568 | ETH[0.0003453700000000],ETHW[0.0003453700000000] |
| 06407576 | USD[4.9433643851590260] |
| 06407590 | TRX[0.0000400000000000],USD[0.0008217769000000] |
| 06407651 | BTC[0.0042390700000000],KIN[1.0000000000000000],USD[0.0002170282628878] |
| 06407668 | AUD[0.0027604464468840] |
| 06407687 | BAT[0.4453083456245416],ETH[0.0000000008161 2608],ETHW[0.0000000010755329],SOL[0.0000000036680542],USD[0.0000000056437456] |
| 06407696 | USD[0.2263445900000000] |
| 06407704 | AUD[0.0002827644918647],BAO[154693.6401259100000000],FTT[0.0000000001305904],KIN[1.0000000000000000] |
| 06407725 | BAO[1.0000000000000000],BTC[0.0109313800000000],CHF[49.0004200768246886],ETH[0.1179634100000000],ETHW[0.1179634100000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 06407736 | TRX[0.0000620000000000],USD[0.0034683249000000] |
| 06407776 | USD[0.0069249681000000] |
| 06407778 | GHS[0.0000000004427748],UBXT[2.0000000000000000],USD[0.0000000008106329],USDT[0.0000000057788543] |
| 06407791 | ETH[0.0000000089041758],ETHW[0.0000000089041758],EUR[0.7888705691506540],FTT[26.0256789805123138],KIN[1.0000000000000000],USD[0.4379358065070579],USDT[0.0000000057922760] |
| 06407822 | USDT[10.0000000000000000] |
| 06407839 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000058228962],KIN[7.0000000000000000],USD[0.0000020898942360] |
| 06407850 | NEAR[265.5673169933880000],SECO[1.0000000000000000] |
| 06407853 | USDT[0.0001683105809545] |
| 06407876 | USD[0.0000004893434800] |
| 06407891 | HXRO[1.0000000000000000],NFT [360737357554118210][1],USDT[0.0000002244419072] |
| 06407921 | USD[0.0000000070567500],USDC[177961.9138727500000000] |
| 06407926 | AUD[0.0045015700000000],USD[0.0001060305389938] |
| 06407929 | USDT[0.0000000037500000] |
| 06407938 | EUR[0.0000000094953180],TRX[0.0003390000000000],USD[0.8723261328938810000000000],USDT[2006.5297861558519164] |
| 06407967 | USD[15.9846650133750000] |
| 06408000 | GHS[0.0551383700591643],USDT[0.0000000005082696] |
| 06408001 | USD[5.0000000000000000] |
| 06408045 | USD[0.0000000059540095] |
| 06408055 | USD[0.0000000037652854] |
| 06408060 | USD[30.0000000000000000] |
| 06408095 | BTC[0.0002999400000000],USD[1.1995291151122635] |
| 06408108 | USDT[0.0000000001800180] |
| 06408115 | NFT [480910042773265524][1],USD[0.4098258599087518],USDT[0.0000000094851795] |
| 06408136 | ETH[0.0000000006569430] |
| 06408142 | USD[0.0078546681000000] |
| 06408155 | APT[0.0000000051980000],BNB[0.0000000010943625],ETH[0.0000000064020000],TRX[0.0000120000000000],USD[0.0000001360 24811],USDT[0.0000000321327326] |
| 06408182 | BNB[0.0000000068000000],ETH[0.0000000084000000],USD[0.5623718113464226],USDT[0.0078284540039693] |
| 06408243 | ETH[0.0000000056900000],FTT[0.0000000099725856],USD[0.1061385981062157000000000],USDT[0.0000000188573827] |
| 06408263 | USD[0.0000000099883924],USDT[0.0004556000000000] |
| 06408286 | BTC[0.0003815500000000],ETH[0.0002857000000000],ETHW[0.0002857000000000],SGD[0.0005768773957411] |
| 06408299 | BTC[0.0000000067965970],ETH[0.0000001000000000],GMT[0.0000000062773107] |
| 06408327 | USD[0.0000000095744621] |
| 06408333 | AKRO[1.0000000000000000],AUD[0.0005005282190126],BAO[1.0000000000000000],BTC[0.2111327700000000],ETH[0.8438464100000000],ETHW[0.8438464100000000],FRONT[1.0000000000000000],SOL[16.6702890700000000],TRX[1.0000000000000000] |
| 06408334 | ETH[0.0000000044301766],SOL[0.0000000008315840],USDT[0.0000000046890287] |
| 06408350 | NFT [418209787219030997][1],USD[0.0075434233550000] |
| 06408366 | BTC[0.0000000090000000],USD[0.1392216909109193] |
| 06408374 | USD[0.0355269150000000] |
| 06408412 | DOGE[0.0296568400000000],TRX[0.0000010000000000],USD[0.0000000085504507],USDT[0.0000000021784073] |
| 06408451 | BTC[0.0008954200000000],ETH[0.0052854900000000],ETHW[0.0052854900000000],USD[270.0000075393964 7648] |
| 06408463 | BAO[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0000000010406849],UMEE[0.0190889564456650],UNI[0.0000009400000000],USDT[0.0000000053891777] |
| 06408494 | USD[0.0001875820245316] |
| 06408571 | MATIC[50.0000000000000000] |
| 06408582 | USD[11.9541502775000000000000000],USDT[0.7397367200000000] |
| 06408599 | AKRO[0.9972000000000000],FTT[0.0025434042460000],MEDIA[0.0093840000000000],SPA[5.0920000000000000],USD[0.4910103408536109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06408639 | EUR[0.141734226400326400],USD[0.00484054589500000] |
| 06408659 | AKRO[5.000000000000000000],BAO[6.000000000000000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],GHS[0.000000262335814],KIN[7.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000] |
| 06408674 | BNB[0.000000100000000],MATIC[0.000000003165034],USD[0.000000047602455] |
| 06408692 | BTC[0.000050350000000000],USD[0.0001546081740686] |
| 06408693 | ATLAS[23748.202557910000000000],UBXT[1.000000000000000000],USD[0.010000000749321] |
| 06408734 | TRX[5.000000000000000000] |
| 06408750 | AUDIO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000081082373551 0],CHZ[0.054903140000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FTT[0.008626250000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.005225560000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USDT[0.016586888132 0163] |
| 06408767 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],GHS[0.000000912481 4350],HOLY[1.000000000000000000],KIN[1.000000000000000000],RSR[4.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 06408830 | ETH[0.000000010000000],NFT [386363761996312088][1] |
| 06408850 | BTC[0.000000052248526],DOGE[0.000000010813585 3],LTC[0.000000014538527],MATIC[0.000000043565742],NFT [358603459027830058][1],SOL[0.000000018292400],TRX[0.000000086992324],USDT[0.000000077041161] |
| 06408865 | NFT [481966826029430619][1],USD[7.259515139924248700000000000],USDT[0.007754470000000000] |
| 06408872 | USD[0.0405860002322766] |
| 06408909 | EUR[0.000000027782400],NFT [333927355601240569][1],USD[0.0074368492178453],USDT[946.7295631673247500] |
| 06408912 | USDT[0.000000035981567] |
| 06408913 | DAI[1.587078810000000000],LTC[0.000000094517606],TRX[23.685353880000000000],USD[0.000000097731778],USDT[0.000000071487 2180] |
| 06408932 | EUR[0.450021464150122 0],USD[0.0045196916000000] |
| 06408966 | GHS[0.000000102819845 9],USDT[0.000000006409936] |
| 06408969 | BRZ[84.838869300000000000],USD[0.0050457261964253] |
| 06408973 | USDT[10.000000000000000000] |
| 06409085 | GHS[9.605776804010 2586],USDT[0.000000004436207] |
| 06409104 | AKRO[6.000000000000000000],AUDIO[1.000000000000000000],BAO[13.000000000000000000],DENT[14.000000000000000000],FRONT[1.000000000000000000],GHS[0.2266704950604036],GRT[2.000000000000000000],KIN[9.000000000000000000],RSR[9.000000000000000000],SECO[2.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000 0],TRX[10.000000000000000000],UBXT[7.000000000000000000] |
| 06409113 | BNB[0.000000053785677],TRX[2.000144000000000000] |
| 06409183 | ETH[4.258364680000000000],ETHW[4.256607540000000000],LINK[103.980234290000000000],SHIB[104166490.080353630000000000],SOL[66.422727020000000000] |
| 06409214 | ATOM[0.000000009083600 0],ETH[0.000000522263600],TRX[0.000160000000000],USDT[0.5449694580740398] |
| 06409276 | EUR[0.000000073478926],FIDA[1.000000000000000000],MATH[2.000000000000000000] |
| 06409294 | USD[20.000000000000000000] |
| 06409299 | BNB[0.008688920000000000],BTC[0.000000079750000] |
| 06409300 | GBP[0.001111424660129 6],USD[0.000000100000590],USDT[0.000000059189976] |
| 06409313 | USD[20.000000000000000000] |
| 06409322 | USD[0.000000003288191] |
| 06409353 | USD[0.1254976119958300],XRP[0.587729000000000000] |
| 06409399 | FTT[0.065570900000000000],GHS[0.000000168960928],USDT[0.000000023571560] |
| 06409400 | USD[0.000000026147761 50] |
| 06409416 | BNB[0.007764580000000000],BULL[0.000000400000000000],DOGEBULL[0.741800000000000000],ETCBULL[4.940047960000000],ETHBULL[858.015762000000000000],FTT[25.000000000000000000],MATICBULL[470388.000000000000000000],USD[0.0396991143746551] |
| 06409424 | BTC[0.000000100000000],NFT [444053556555298133][1] |
| 06409472 | BTC[0.000869510000000000],ETH[0.015602850000000000],FTT[0.017588562854714 4],GBP[308.209472059231137 03],LINK[156.783380720000000000],RSR[1.000000000000000000],SOL[0.619042880000000000] |
| 06409511 | BAO[1.000000000000000000],EUR[0.000000070686998],UBXT[1.000000000000000000] |
| 06409517 | FTT[0.503644880566222 2],GHS[0.000000260535735],USD[0.000154282700946],USDT[0.000000033609631] |
| 06409533 | FTT[0.000000079102225],HT[0.000084930000000],KIN[5.000000000000000000],TRX[0.000120000000000],USD[0.000000103037226],USDT[0.000000036287402] |
| 06409541 | BAO[2.000000000000000000],FTT[0.000000005131320],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 06409553 | ADABULL[28.600000000000000000],ASDBULL[8200000.000000000000000000],ATOMBULL[27.0000.000000000000000000],BCHBULL[420000.000000000000000000],COMPBULL[330000.000000000000000000],DOGEBULL[356.000000000000000000],MATICBULL[25200.000000000000000000],THETABULL[7400.000000000000000000],USD[0.058000175900000],USDT[0.000000143533828],XRPBULL[700000.000000000000000000],XTZBULL[106000.000000000000000000] |
| 06409562 | BTC[0.035416190000000000],KIN[1.000000000000000000],USDT[0.5445801653707328] |
| 06409570 | USD[-5.594377264960550 3],USDT[6.2193329300000000] |
| 06409626 | TRX[0.000161000000000] |
| 06409644 | AVAX[0.000000010000000],BNB[0.000000083377649],ETH[0.000000096997304],MATIC[0.000000053425980],NEAR[0.000000061429012],TRX[0.000000094388000],USDT[0.000000031018791] |
| 06409651 | AUD[0.001996859165310 8] |
| 06409678 | USD[0.0096883026000000],USDT[0.490000000000000000] |
| 06409776 | USD[0.010000090000000000] |
| 06409814 | BTC[0.030084010000000000],USD[566.249230171000000000000000],USDT[0.0002915321965493] |
| 06409841 | BNB[0.004012740000000000],FTT[0.036673000000000],TRX[0.000000000000000],USDT[0.000000001725000] |
| 06409857 | USD[0.610459115883860 4],USDT[0.4535441035621890] |
| 06409861 | BAO[1.000000000000000000],BCH[0.033100880000000000],BNB[0.039452120000000000],BTC[0.000073790000000000],DYDX[0.405693060000000000],ETH[0.000713200000000000],ETHW[0.000708980000000000],FTT[6.825158650000000000],KIN[2.000000000000000000],MEDIA[0.359123850000000000],MKR[0.002046200000000000],MSOL[0.022492100000000000],SOL[0.047584240000000000],USD[269.241182343274854] |
| 06409862 | CHF[1.014053010000000000],USD[-0.4349732460227500] |
| 06409886 | BTC[0.000000070643040] |
| 06409983 | USDT[25.000000000000000000] |
| 06409988 | USD[10.000000000000000000] |
| 06410021 | BTC[0.000000020000000],ETH[0.000000072700000],LTC[0.003006320000000000] |
| 06410023 | DOGE[199.653743360000000000],USD[0.1374539594434830] |
| 06410045 | BTC[0.000000336948317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06410050 | EUR[0.0000000112006293] |
| 06410053 | APT[0.0000000726254425],BNB[0.0000000021867177],DOGE[0.0000000025791790],FTT[0.0048291700000000],MATIC[0.0000000073980100],TRX[0.0000000030837217],USD[0.0000000068219260],USDT[0.0000000064770806] |
| 06410058 | BTC[1.0407547830277645],ETH[0.9091799900000000],ETHW[0.9088803300000000],TRX[50408.5706591900000000],USD[93.2914459039306100],XRP[25.2287904000000000] |
| 06410075 | GBP[2647.7694201600000000],USD[10073.7942546700000000] |
| 06410103 | USD[0.2050894675000000] |
| 06410116 | KIN[1.0000000000000000],USD[1.0000000000315588],USDT[1.5000923100000000] |
| 06410139 | BUSD[39000.0000000000000000],USD[1894.2468471430000000000000000000] |
| 06410159 | BNB[0.0000000400000000],USD[0.0000000398309026] |
| 06410161 | BAO[10.0000000000000000],BNB[0.0000006100000000],DMG[321.8454952100000000],ETH[0.0000001100000000],GBP[0.0000000009240760],KIN[17.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000269824575],USDT[0.0000000143152268],YFI[0.0000000100000000] |
| 06410165 | USD[0.0048392649144151],USDT[667.1983358900000000] |
| 06410167 | USD[59.2063716074000000] |
| 06410170 | BTC[0.0282295200000000] |
| 06410203 | TRX[0.0000320000000000],USDT[753.2617558500000000] |
| 06410208 | USD[0.0000014338692816] |
| 06410229 | AUD[0.0002128077444624] |
| 06410233 | BTC[0.0122796700000000] |
| 06410293 | LTC[0.0076543400000000],USD[0.3107346250000000] |
| 06410313 | BTC[0.0000361100000000],SOL[0.0701000000000000],USD[0.1355150825000000],XRP[0.0100000000000000] |
| 06410316 | USD[4.5937422728859526],USDT[0.0682070539943077] |
| 06410327 | USD[0.0020699005000000] |
| 06410336 | ALGO[4.6865628441706495],BNB[0.0000000403967286],BTC[0.0000000040750034],ETH[0.0000000038606174],FTM[0.0000000092889612],GST[0.0000000400000000],LTC[0.0000000177730750],MATIC[0.0000000070890380],SHIB[0.0000000004318626],TRX[0.0000001906599],USD[0.0000000071692156],USDT[0.0000000034628758] |
| 06410363 | USD[0.0000001608287361],USDT[12.6362219961817098] |
| 06410375 | TRX[0.9313460000000000],USDT[0.0000000792546678] |
| 06410381 | USD[0.0000024002816376] |
| 06410383 | CEL[0.0000000062637856],TRX[1.0000000000000000] |
| 06410387 | ETH[0.0000006000000000],ETHW[0.0000006000000000],USD[0.0000008744322970] |
| 06410429 | USD[0.0001648310000000] |
| 06410441 | GHS[2.0000000000000000] |
| 06410472 | EUR[0.0000515857956761] |
| 06410485 | AAPL[0.2899420000000000],APE[7.0985800000000000],ATOM[10.4979000000000000],AVAX[2.6994600000000000],BAO[1.0000000000000000],BNB[0.9698360000000000],CAD[1.2647886500000000],COIN[0.5598880000000000],DOGE[352.9294000000000000],DOT[10.5978800000000000],FB[0.4198880000000000],FTM[325.8694000000000000],FTT[2.0995800000000000],GALA[459.9080000000000000],GMT[50.9898000000000000],IMX[21.5956800000000000],LINK[8.0983800000000000],NVDA[0.2800000000000000],SAND[36.9926000000000000],SHIB[23795220.0000000000000000],SNX[28.9942000000000000],SOL[0.8298340000000000],TRX[0.0001300000000000],TSLA[0.3297075400000000],TSLAPRE[0.0000000029051510],UNI[3.8992200000000000],USD[0.0687822496953376],USDT[0.1411768887305051],XAUT[0.0679000000000000],XRP[248.4285000000000000] |
| 06410486 | USDT[0.8236900300000000] |
| 06410502 | ETHW[0.0008879200000000],TONCOIN[0.0500000000000000],TRX[0.0000030000000000],USD[0.0000704164494463],USDT[0.0000000038024956] |
| 06410517 | KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000170011036] |
| 06410519 | USD[0.0091768608000000],USDT[48.2300000000000000] |
| 06410521 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000053107579],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 06410524 | AUD[0.0032096042774862] |
| 06410538 | USD[30.0000000000000000] |
| 06410551 | USD[20.9002446955000000],USDT[0.0000000178614049] |
| 06410556 | USDT[5.0000000000000000] |
| 06410574 | BTC[0.0000000092020048] |
| 06410576 | BTC[0.0000000089947754],ETHW[0.1263785700000000],USD[0.0000729758057438],USDT[0.0000000310519736] |
| 06410589 | BAO[1.0000000000000000],GHS[0.1030439889958407],KIN[1.0000000000000000],RSR[3.0000000000000000],USDT[0.0002078801183546] |
| 06410592 | BTC[25.1135628800000000],ETH[0.0501940400000000] |
| 06410598 | MAT[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000000117525635] |
| 06410609 | APE[0.0000000017749248],APT[0.0000000809700056],AUD[0.0000000533021577],BTC[0.0000001000000000],DOGE[0.0000000043791343],ETHW[0.0000157370794633],USD[0.0000000116015537],XRP[0.0000724948333000] |
| 06410618 | USDT[1.2702947980000000] |
| 06410619 | TRX[0.0000570000000000] |
| 06410624 | DOGE[95547.0000000000000000],TRX[0.0000850000000000],USD[0.0185333767500000] |
| 06410634 | USDT[0.6239795625000000] |
| 06410636 | AAVE[0.0098836569272440],AVAX[0.1000000000000000],BTC[0.0002841260800000],DOT[0.2959106995012750],ETH[0.0001365300000000],MATIC[48.0006719845603824],SOL[0.0086974131441247],SUSHI[0.4827539783557135],UNI[0.0995314549637973],USD[255.4097982965350412] |
| 06410645 | USDT[10.0000000000000000] |
| 06410669 | SOL[559.0272578600000000] |
| 06410688 | BAO[2.0000000000000000],EUR[0.0000001131137544],KIN[1.0000000000000000],USDT[0.0000000066961302] |
| 06410689 | USD[-0.1399289110131397],USDT[0.1557035700000000] |
| 06410695 | GHS[0.0000000500440559] |
| 06410707 | APE[66.9416281800000000],BTC[0.0000878200000000],ETH[0.6262079300000000],ETHW[0.7409041100000000],SHIB[4500000.0000000000000000],SOL[0.0047263700000000],TRX[0.0200450000000000],USD[250.2498470136931977000000000],USDT[0.3955130039410156] |
| 06410708 | BTC[0.0000051000000000],USD[5.9044356475000000],XRP[0.0100000000000000] |
| 06410724 | BAO[2.0000000000000000],MXN[0.0000427510000000],USD[344.4493290003882910000000000] |
| 06410727 | UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06410738 | TRX[0.0000140000000000],USD[1401.4775103407080700],USDT[0.0000000157769315] |
| 06410753 | USD[0.0000000088179856],USDT[2.7600017528120400] |
| 06410762 | LTC[19.9800000000000000] |
| 06410786 | USD[0.1305106900000000],XRP[0.0100000000000000] |
| 06410800 | TONCOIN[41.0000000000000000] |
| 06410807 | BNB[0.0001480300000000],USD[0.0007237428690093],USDT[0.0000000123708959] |
| 06410812 | USD[0.0048886600000000],USDT[0.0000000002672172] |
| 06410825 | TRX[55.1505674900000000] |
| 06410843 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000027452528382] |
| 06410860 | USD[0.1889330033750000] |
| 06410865 | NFT[522770503858658950][1],USD[0.0030994419550000] |
| 06410872 | EUR[0.2032000052945565],USD[-0.0730965714550056],USDT[0.5600000000000000] |
| 06410884 | USD[0.2020922600000000] |
| 06410885 | AKRO[1.0000000000000000],TONCOIN[0.0020232500000000],UBXT[2.0000000000000000],USDT[0.0000000159219126] |
| 06410897 | LOOKS[231.0000000000000000],USD[0.3727919350000000] |
| 06410915 | BCH[0.0047502362688000],BTC[0.0000000010295700],ETH[0.0000000006233200],FTT[0.1999620000000000],MATIC[0.0000000053037000],TRX[0.0001800232292200],USD[1.1416034576000000],USDT[0.0609987300000000] |
| 06410925 | USD[0.0000000164670760],USDT[981.5658038793278080] |
| 06410937 | NFT[352432772657677694][1],NFT[381353287887610184][1],SOL[0.0079785900000000] |
| 06410941 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOT[2.0843475300000000],GBP[0.5921608483041126],USD[10.2493586463010696] |
| 06410946 | BTC[0.0000311018050000],USD[0.0044915247000000],USDT[0.1575992025000000] |
| 06410972 | BTC[0.0000000015343606],ETH[0.0000000075680000] |
| 06410990 | AVAX[0.0259319600000000],TRX[0.9926000000000000],USD[2.6189336850000000] |
| 06410993 | BNB[0.0000000022047176],BTC[0.0000290800000000],ETHW[0.0009946000000000],USD[0.0000078464159394],USDC[694.3011024000000000],USDT[5.0369930991742992] |
| 06411012 | TRX[10.0000000000000000],USD[0.0003325528600125],USDT[5.0484220153117936] |
| 06411020 | NFT[370364862743524260][1],TRX[0.0000170000000000],USDT[1002.1500000000000000] |
| 06411032 | USDT[0.2445857064933728] |
| 06411039 | USD[50.0000000000000000] |
| 06411052 | BTC[0.0545079700000000],ETH[0.8183560100000000],FTT[25.0000000000000000],USD[18432.9045188985248899] |
| 06411056 | FTT[563.0873600000000000],HT[0.0750205986982770],TRX[23867.4000070000000000],USD[0.0980568934302459],USDT[1.4787988257578215] |
| 06411061 | USD[0.0000023186689860] |
| 06411076 | USDT[0.0000045133770095] |
| 06411099 | LTC[0.0002536100000000] |
| 06411129 | FTT[0.0657376400000000],GHS[0.0000000754453993],KIN[1.0000000000000000],USDT[0.0000000031770181] |
| 06411133 | AMPL[0.0000000024472219],USD[-39.3893499593827691],USDT[111.6380298655782203] |
| 06411135 | NFT[568401022728171076][1],USD[0.0527701050000000] |
| 06411138 | LTC[0.4611361800000000] |
| 06411139 | BTC[0.0000000047117500] |
| 06411140 | USD[1500.0000000000000000] |
| 06411143 | BTC[0.1792613650000000],ETH[2.4484614183295020],ETHW[0.0000000083295020],GBP[0.0000190807908399] |
| 06411145 | AAVE[0.2213183400000000],GALA[208.3514338600000000],SOL[0.7484219000000000],USD[-0.0093645552222996],USDT[17.2693091000000000] |
| 06411151 | BTC[0.0000001000000000],SOL[0.0085420100000000],USD[7.5682051558750000],XRP[5.3910000000000000] |
| 06411171 | BAO[2.0000000000000000],BTC[0.0027180321012400],ETH[0.1190346333659200],ETHW[0.0633608734025600],KIN[2.0000000000000000] |
| 06411176 | GHS[0.0000001251436134],USDT[0.0000000010931460] |
| 06411180 | BTC[0.0003324500000000] |
| 06411195 | BAO[1.0000000000000000],GHS[0.0000000344538319] |
| 06411203 | ETH[0.0007051000000000],FTT[0.0026337008147045],USD[0.0000451636036009],USDT[0.0000000010000000],XRP[0.7499760000000000] |
| 06411212 | AUD[0.0000001316132011],USDT[0.0000000015765500] |
| 06411227 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0293631000000000],ETH[0.0000000000105696],UBXT[1.0000000000000000],USD[122.8812338323831648],USDT[287.0519745387178802] |
| 06411238 | BAO[1.0000000000000000],BTC[0.0146173860000000],LINK[54.4529254000000000],USD[0.0000000437765160] |
| 06411239 | BRL[2912.0300000000000000],BRZ[-0.6989468900000000],USD[0.0000000109914312] |
| 06411247 | BTC[0.0000001388608096],ETH[0.0000000095300000],GT[0.0000003262000000],MATIC[0.0000000024700000],SAND[0.0000000025000000],USD[0.0000056070494217] |
| 06411249 | BTC[0.0000000195538353],USDT[0.0000000007910922] |
| 06411250 | BTC[0.0000000028930000],TRX[0.8548410000000000],USD[5.0000000000000000] |
| 06411272 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],CAD[0.0002035670695516],DENT[1.0000000000000000],ETH[0.0640000001500000],ETHW[0.5464837501500000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[613.1468491631421306],USDT[0.0000276183258855] |
| 06411286 | GMT[0.1681311600000000],USD[0.0021936082000000] |
| 06411310 | BTC[0.0000007691647136],ETH[0.0000000100000000],RSR[1.0000000000000000] |
| 06411318 | FTT[0.3045861100000000],TRX[0.0000800000000000],USD[0.0000001615769024],USDT[0.0000000083940535] |
| 06411338 | GBP[0.0000010126596434] |
| 06411355 | USD[0.9800000000000000] |
| 06411362 | NFT[346027049221427421][1],USD[0.0000000075000000] |
| 06411367 | DOT[0.0845400000000000],ETH[0.0009039499750182],ETHW[0.0009039499750182],NEAR[0.0383800000000000],SPELL[56.4600000000000000],USD[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06411381 | GALA[15.01384192000000000],GBP[0.0197488600000000],MANA[12.29990393000000000],TRX[1.000000000000000] |
| 06411388 | AMD[3.39750691675392950],BTC[0.0000000036000000],FTT[4.14304400000000000],GLD[2.86000000000000000],USD[1162.74638963216451750000000000],USDT[-68.4155300421092750] |
| 06411445 | MANA[0.81000000000000000],SOL[0.00832846000000000],USD[0.19065132272582230],XRP[6557.00000000000000000] |
| 06411465 | ETHW[0.00099900000000000],TRX[0.00011100000000000],UNI[0.00000760000000000],USD[0.00746865000000000],USDT[0.0000000031287800] |
| 06411520 | BAO[2.00000000000000000],ETH[0.00000000002748170],TRX[0.00010400000000000] |
| 06411532 | DOT[0.08252600000000000],FTT[0.00000000052475313],GALA[9.89815092978000000],MATIC[0.89128000000000000],NEAR[0.07978850000000000],RNDR[0.08197000000000000],SOL[0.00819007000000000],USD[13.81236936122144336],USDT[0.00000000002500000] |
| 06411534 | BAO[1.00000000000000000],ETH[0.02573224000000000],GBP[0.00005649028930],USD[0.00001493593539196] |
| 06411564 | FTT[0.01318108306493365],KIN[2.00000000000000000],USD[0.00000001689292560] |
| 06411573 | USD[14.87555507179553595] |
| 06411576 | GHS[0.00000000037805640],USD[0.0000000004373246],USDT[0.0000000001439602] |
| 06411582 | USD[0.0000000087458555] |
| 06411587 | GST[438.99407280000000000],USD[0.00000000831971111],USDT[0.0000000010649159] |
| 06411605 | APT[0.00000000088851921],BAO[4.00000000000000000],BNB[0.00000000787897000],ETH[0.00000000036000000],KIN[1.00000000000000000],SOL[0.00000000834050974],UBXT[1.00000000000000000],USD[0.00000000143725334],USDT[0.0000000811725436] |
| 06411633 | TRX[0.00000700000000000],USD[4.63417151000000000],USDT[0.0086000071845172] |
| 06411666 | USD[5.00000000000000000] |
| 06411673 | USD[0.00007685967413551],USDT[0.0001133149668077] |
| 06411702 | BTC[0.00000021000000000] |
| 06411710 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.00000000815724701],DENT[1.00000000000000000],ETH[0.0000000086448067],GAR[0.00000009309875],KIN[1.00000000000000000],USD[0.0001528166457261],USDT[0.0000104135734446] |
| 06411784 | USDT[0.00012180121761092] |
| 06411785 | USDT[22.47881793000000000] |
| 06411819 | USD[0.0002451700608348],USDT[0.0000000051779072] |
| 06411821 | BTC[0.00043248000000000],USD[0.0022279822219776] |
| 06411828 | USD[19.45779296004110480] |
| 06411847 | USD[0.00128667970000000],USDT[14613.23000000000000000] |
| 06411848 | USD[1.0556393360000000] |
| 06411850 | TRX[0.00029000000000000],USD[0.00381843350900096],USDT[0.00000000786508838] |
| 06411880 | BAO[5.03421690000000000],BTC[0.01561968485012971],ETH[0.18690524000000000],KIN[1.00000000000000000],SOL[0.00000000777776595],USD[0.00014538025454305],USDT[0.0000000019104731] |
| 06411882 | ETH[0.00000000017800000] |
| 06411901 | BTC[0.24005100000000000],GBP[0.0003192261236002] |
| 06411904 | USD[0.00439860880000000] |
| 06411924 | BTC[0.15697804000000000],ETH[0.01121079196423360],GBP[0.00001016361840400],USD[0.57313687060940052] |
| 06411945 | CRO[1655.01907084000000000],DOGE[72.11501595000000000],USD[2.10995867325000000],USDT[0.0024465707398003] |
| 06411960 | BTC[0.00000001594553],ETH[0.00000000868609537],ETHW[0.00000000868609537],TRX[0.00056900000000000],USD[0.0010050569841029],USDT[0.0000000000051652] |
| 06411979 | GHS[8.64407684101870888],USDT[6.02868180000824647] |
| 06411987 | GHS[0.00000005107800006] |
| 06411989 | APT[0.98980876000000000],BTC[2.20318259663656500],FTT[0.07587284000000000],USD[0.0055455977675000],USDT[0.0000600300000000] |
| 06411995 | MATIC[106.00000000000000000],USD[0.951174916500000000] |
| 06411998 | USD[0.0043758710499000] |
| 06412010 | USD[0.0077905000000000] |
| 06412035 | ETH[0.00000029000000000],ETHW[0.00271000200000000],USD[0.1516320000000000] |
| 06412048 | SOL[0.00079168000000000] |
| 06412083 | BAO[2.00000000000000000],TRU[1.00000000000000000],USD[0.0000025794984813] |
| 06412089 | USD[0.00000000609377762],USDT[0.0000000018303597] |
| 06412091 | USD[0.0099927408000000] |
| 06412097 | USDT[0.0002797897820512] |
| 06412157 | USD[10.00000000000000000] |
| 06412163 | USD[10.00000000000000000] |
| 06412166 | SOL[0.10000000000000000] |
| 06412168 | ETHW[3.67665061859500000],FTT[1.36803495000000000],SRM[29.78897515000000000],SRM_LOCKED[0.13615309000000000],USD[0.0161791472120500],USDT[0.0000000091822786] |
| 06412191 | TRX[0.01037200000000000],USD[0.1790647577000000],USDT[0.0028769822500000] |
| 06412193 | USD[0.7547050353765642] |
| 06412211 | BAO[6.00000000000000000],KIN[4.00000000000000000],LTC[1.13782553000000000],UBXT[1.00000000000000000],USD[0.000000104833732],USDT[0.0000000098846138] |
| 06412215 | USD[0.00000004180272781] |
| 06412220 | BTC[0.00000000850077840],ETH[0.00000000356635310],FTT[0.00000000398550588],KIN[1.00000000000000000],MATIC[0.00000000307117948],RSR[0.00000000199972816],USD[0.0000000112296947],XRP[459.58638158594295926] |
| 06412251 | LTC[26.21891275000000000] |
| 06412255 | AKRO[1.00000000000000000],AUD[0.00005765357327861],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 06412270 | USD[30.00000000000000000] |
| 06412273 | TRX[0.00010200000000000] |
| 06412276 | USD[10.00000000000000000] |
| 06412277 | USD[0.00000000723430317] |
| 06412280 | TRX[0.00001000000000000],USD[0.00003787678717000],USDT[48.59419181146400060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06412284 | BTC[0.000000003165020],ETH[0.000000012188400],FTT[1.050000000000000],RAY[0.999800000000000],SOL[0.000000000788039],TRX[3.049841682170408],USD[0.448900076922268],USDT[0.058226495676387] |
| 06412285 | GBP[0.000122554645467] |
| 06412325 | GHS[0.000000007764890],USD[0.000000002253059] |
| 06412329 | LTC[0.000001000000000] |
| 06412360 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.029499990000000],GHS[0.000000469789041],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SOL[0.013910190000000],TRX[3.000000000000000],UBXT[5.000000000000000],USDT[0.009536590862484] |
| 06412369 | ETH[0.003511460000000],ETHW[0.003511460000000],USD[-3.024913790000000] |
| 06412378 | BTC[0.000209450000000] |
| 06412388 | TRX[0.000046000000000],USDT[220.136433000000000] |
| 06412393 | AKRO[1.000000000000000],USD[0.000000098807499] |
| 06412394 | ETH[0.000000017700784],OKB[0.000000144252461],USD[0.000000024473097] |
| 06412397 | BAO[2.000000000000000],MATIC[103.837962900000000],TRX[0.000012000000000],USD[101.355648664390912],USDT[0.750330910000000] |
| 06412429 | BNB[0.005646290000000],BTC[0.000000053831247],USDT[0.004041306325551] |
| 06412436 | BTC[0.000550000000000] |
| 06412453 | ATOM[9.500000000000000],USD[0.844784730000000] |
| 06412458 | USD[0.000000033308836],XRP[1312.553465820000000] |
| 06412461 | BTC[0.000265490000000],GBP[0.000000031209830],USD[0.000043659006527] |
| 06412473 | BTC[0.000000003157000] |
| 06412480 | ETCBULL[1090.317796000000000],ETHBULL[0.000000011700497],MATIC[0.000000046983600],XRP[0.000000034899840] |
| 06412488 | BAO[1.000000000000000],DOT[32.387438100000000],NFT (3188625338610278551)[1],NFT (4755531509891530018)[1],USD[0.000000056398648] |
| 06412514 | USD[0.012627810000000],USDT[0.000000034437544] |
| 06412518 | BTC[0.000099715000000],USD[0.058877137500000] |
| 06412520 | BAO[1.000000000000000],CRO[20165.966000000000000],ETH[0.000176380000000],KIN[1.000000000000000],NFT (3274747386983401521)[1],UBXT[1.000000000000000],USD[357.444723523924248],ZAR[0.012229650290947] |
| 06412526 | USD[0.000000000074157B] |
| 06412537 | ETH[0.000167786008731Z],ETHW[0.802877860087312],TSLA[9.978004000000000],USD[131.318416446000000] |
| 06412544 | JPY[78.335885500000000],USD[37.519969424150000] |
| 06412549 | TRX[0.000410000000000] |
| 06412554 | ETHW[37.126471130000000],USD[0.008000454000000],USDT[0.000000388299846] |
| 06412564 | USD[30.000000000000000] |
| 06412599 | USD[0.000411490170565] |
| 06412600 | USDT[8484.112918070000000] |
| 06412602 | BAO[1.000000000000000],GBP[0.577239990000000],USD[203758.196508470000000],USDC[100.000000000000000],USDT[0.000000091402610] |
| 06412615 | GHS[0.000001336746115],USDT[0.000000032417631] |
| 06412624 | ATOM[4.649141600000000],BTC[0.026551610000000],CHF[750.740003044281321],FTT[2.000797420000000],KIN[1.000000000000000],LINK[23.924624219188978Z],TRX[1.000000000000000],USD[277.672607809833615Z] |
| 06412641 | USD[1.960000000000000] |
| 06412654 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 06412661 | USD[0.000000107725038] |
| 06412664 | TRX[0.000002000000000],USD[0.077600000000000],USDT[0.119567208000000] |
| 06412679 | BTC[0.027220350000000] |
| 06412691 | BRZ[1.000000000000000] |
| 06412715 | ARS[0.002152690000000],USDT[0.000000000196084] |
| 06412716 | USD[0.000000056540000] |
| 06412725 | AKRO[3.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],GHS[5.000002889456631],GRT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SXP[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000013649008] |
| 06412729 | USD[0.000000015996655],USDT[9.726217296095538Q] |
| 06412736 | TRX[0.000060000000000],USDT[0.400000000000000] |
| 06412747 | USD[1000.000000000000000] |
| 06412750 | GHS[0.000000622462202],USDT[0.000000057968213] |
| 06412753 | BNB[0.000000100000000],NFT (4578649418669553241)[1],SOL[0.000000009976569] |
| 06412763 | GHS[0.000000633895533] |
| 06412771 | TRX[0.000077000000000],USD[0.084052941720000] |
| 06412780 | BAO[2.000000000000000],KIN[2.000000000000000],USDT[0.000898914474611] |
| 06412789 | TRX[0.000095000000000] |
| 06412792 | USD[0.002639832600000],USDT[10.164198000000000] |
| 06412805 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000018817876],ETH[0.000105990000000],GBP[0.503452328000000],KIN[4.000000000000000],USD[0.803049273741039O] |
| 06412807 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000025664430],ETHW[130.659020957867354S],KIN[7.000000000000000],LINK[0.000000071116533],RSR[1.000000000000000],SHIB[63.951953790000000],STMX[0.192011030000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001356811595O],USDT[0.000125681065056] |
| 06412809 | USDT[0.001171376820171] |
| 06412816 | TRX[0.000000100000000],USDT[0.000000046480740] |
| 06412817 | USDT[0.593406000000000] |
| 06412830 | TRX[0.000054000000000] |
| 06412837 | LINK[0.094980000000000],TRX[0.000072000000000],USD[0.828552424761985Z],USDT[309.597018223565548O] |
| 06412846 | GBP[0.000100954594053Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06412874 | ETHW[0.760353710000000] |
| 06412920 | GHS[0.000000491337833],USDT[0.0000000002681830] |
| 06412927 | BTC[0.0243795700000000],USD[5.0000000000000000] |
| 06412949 | AKRO[2.0000000000000000],APE[0.0000000067300000],BAO[5.0000000000000000],KIN[7.0000000000000000],TRX[0.000000054830970],UBXT[1.0000000000000000],USD[0.000000785556400] |
| 06412953 | BRZ[15.0000000000000000] |
| 06412997 | ETH[0.0000000058920000] |
| 06413011 | USD[154.6298178558020500],USDT[0.0000000096800303] |
| 06413015 | BTC[0.0000000088200000],CEL[0.0000000136192908],ETH[0.0000000098892000],FTT[0.0000000073239434],SOL[0.0000273900000000],TRX[0.0000110000000000],USD[1.0069324516915721],USDT[0.0000000084900819] |
| 06413025 | BTC[0.1539775230000000],TRX[0.0002050000000000],USD[64.5110328958350000],USDT[0.3476117000000000] |
| 06413027 | ETH[0.0349930000000000],ETHW[0.0349930000000000],STG[0.9734000000000000],USD[1.7023495600000000] |
| 06413045 | NFT [3490123265728335011(1],USD[4.9000000000000000] |
| 06413047 | APE[0.1000000000000000],BTC[0.0075431700000000],CEL[0.1000000000000000],ETH[0.0782952700000000],ETHW[0.0782952700000000],USD[0.2910406774136595],XRP[1.0000000000000000] |
| 06413059 | TRX[0.0000520000000000],USD[9.2841608354168000],USDT[0.0000000003185546] |
| 06413068 | USD[1.9055820532896480] |
| 06413094 | ALTBULL[23.0000000000000000],BULLSHIT[39.0000000000000000],DEFIBULL[25.0000000000000000],USD[0.0438915600000000],USDT[0.0000000105880172] |
| 06413117 | TRX[0.0108640000000000],USDT[0.0000395127453887] |
| 06413131 | BAO[4.0000000000000000],KIN[1.0000000000000000],USD[0.0000000948856030],USDT[0.0000000712587802] |
| 06413148 | TRX[0.0001010000000000],USDT[0.0000665297702475] |
| 06413166 | EUR[3.9031706585773994],USD[0.1935761910200000],USDT[6691.1991000000000000] |
| 06413169 | BAO[21.0000000000000000],DENT[7.0000000000000000],GHS[0.0000000430459109],KIN[13.0000000000000000],TRX[9.0000000000000000],UBXT[5.0000000000000000] |
| 06413183 | ETH[0.0000000032322853],USDT[0.0000068839362944] |
| 06413194 | FTT[0.0000000100000000],GHS[0.0000010572271332] |
| 06413223 | GHS[0.0000000290370970] |
| 06413265 | GHS[0.0000000159883770] |
| 06413291 | LTC[0.0000001589030000],NFT [3365232416593009131(1],TRX[0.0000140000000000],USD[0.0000938657570427],USDT[0.0000000406279631] |
| 06413300 | KIN[1.0000000000000000],SOL[0.0000866100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0041385970284595],XRP[0.0097811400000000] |
| 06413321 | GBP[0.1293453778472308],USD[0.0009344206000000] |
| 06413328 | GBP[0.0000000018317462],USD[0.2457694688384498] |
| 06413332 | BRZ[0.0000000043786453],USD[0.1903288581445271],USDT[0.9613580154142244] |
| 06413373 | XRP[0.0000000100000000] |
| 06413387 | TRX[0.4307289100000000],USD[-0.0081385492115838] |
| 06413457 | ETH[0.0000000097700000] |
| 06413462 | BTC[0.0018000000000000],USD[0.3092368800000000] |
| 06413467 | BAO[1.0000000000000000],KIN[1.0000000000000000],SWEAT[372.1022681100000000],USD[0.0000000023206445] |
| 06413488 | GHS[0.0000000859355695] |
| 06413499 | AAVE[0.1594081060000000],APE[2.9849145600000000],ATLAS[9.7520680000000000],ATOM[2.9865034200000000],AVAX[2.7957682000000000],AXS[5.5945001000000000],BCH[0.0000000084000000],BNB[0.0000000009621138],BTC[0.0000000009621138],CRV[28.8585740000000000],DOT[0.0826098400000000],DYDX[37.5188156800000000],ETHW[0.0009738100000000],FTT[6.1970291000000000],GALA[7658.3814580000000000],GST[0.0780856800000000],LDO[26.9463978000000000],LINK[3.0838320400000000],LOOKS[912.4391848000000000],LTC[0.2285368520000000],MANA[0.9572230000000000],MATIC[0.8288920000000000],NEAR[14.7860867200000000],RAY[102.9106984000000000],SAND[17.9284140000000000],SOL[0.0000000600000000],SRM[91.9142714000000000],TRX[0.4292326000000000],UNI[3.2747703000000000],USD[0.0000001426383361],USDT[45.7519358798970704],YFI[0.0209914446000000] |
| 06413500 | BTC[0.0000000060000000],ETH[0.1746284400000000],ETHW[0.0902712000000000],FTT[0.0000000095214101],SOL[0.0168836500000000],USD[0.0000000087112566],USDT[495.7610293858643189],XRP[359.0499942200000000] |
| 06413509 | USD[0.0006400000000000],USDT[1674.8900000000000000] |
| 06413511 | ATOM[2.0000000000000000],AVAX[0.0982000026130168],BAO[1.0000000000000000],BNB[0.0666616000000000],FTT[0.2999400000000000],UBXT[1.0000000000000000],USD[0.9540235446633162],USDT[0.2973797146791801] |
| 06413550 | BNB[0.0020581100000000],USD[0.0000001499864336] |
| 06413562 | USD[0.0067571000000000] |
| 06413571 | BTC[0.0046200000000000],NFT [4929928238493660381(1],NFT [5442482583127329121(1] |
| 06413590 | MATIC[0.0000000120000000] |
| 06413593 | BAO[1.0000000000000000],BTC[0.0000001000000000],GBP[0.0000024589045716],USD[0.0000000018660743],USDT[0.0000000015607903],XRP[39.7048330000000000] |
| 06413607 | AKRO[3.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000867274453],SECO[1.0000000000000000],USD[0.0000000032281700] |
| 06413613 | USD[0.0000000153411413],USDT[1011.4893168300000000] |
| 06413641 | LTC[0.0000000020997611],TRX[0.0002970000000000],USDT[2001.4861657763275537] |
| 06413667 | NFT [2956953215671065551(1],NFT [3506680971758735331(1],NFT [5472363568297699341(1],USD[0.9122808160974030] |
| 06413685 | TRX[0.0002500000000000],USD[-10.8898191010250000],USDT[20.0000000000000000] |
| 06413693 | ETHW[0.0630000000000000],GBP[0.0036444810491000],SOL[0.0000032600000000],USD[1.2263711204229366] |
| 06413702 | TRX[0.0000010000000000],USD[10.0000019877854114] |
| 06413703 | BTC[0.0590000000000000],EUR[0.3322882300000000],LTC[0.0082275700000000],SOL[0.0092240000000000],USD[0.0110882897438166],USDT[0.0000000105216725] |
| 06413710 | BRZ[10000.0000000000000000],USD[220.1245004000000000] |
| 06413721 | USDT[0.0000000008690000] |
| 06413722 | USD[0.0000053624306415],USDT[0.0000000100000000] |
| 06413754 | SOL[0.0000000045318010] |
| 06413757 | AKRO[6.0000000000000000],BAO[9.0000000000000000],DENT[9.0000000000000000],GHS[1.8769629139161532],KIN[7.0000000000000000],NFT [4860713815291423991(1],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[8.0000000000000000],USDT[0.3255869210416053] |
| 06413758 | BTC[0.0001444456830000],DOGE[0.4519999876876692],ETHW[0.4348310900000000],USD[1.7864109285085224] |
| 06413763 | USDT[0.0000000096180000] |
| 06413771 | GHS[0.0000000900120704],SECO[1.0220755900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06413793 | BRZ[0.1097044200000000],USD[0.1793205490756636],USDT[0.0000000001389495] |
| 06413798 | USD[10.0000000000000000] |
| 06413799 | USD[5.0000000000000000] |
| 06413806 | ETHW[12.3850000000000000],NFT (302573552404134991)[1],TONCOIN[66.6000000000000000],USD[0.0856825816850000],USDT[0.0000000095799773] |
| 06413811 | USD[0.0000000069761685] |
| 06413817 | BTC[0.0000000021949920] |
| 06413824 | BUSD[19670.6734847800000000],USDC[11.0004841000000000] |
| 06413826 | ETH[0.0000000031590721],NFT (414027727934865690)[1] |
| 06413866 | USD[0.0054713043000000] |
| 06413869 | BTC[0.0028000000000000],USD[5.0000000000000000],USDT[10.6383199877500000] |
| 06413903 | AKRO[6.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GHS[28.3070462345295182],HOLY[0.0000091400000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SECO[0.0000091400000000],UBXT[1.0000000000000000] |
| 06413916 | USDT[0.0001195067135925] |
| 06413919 | CHZ[1.0000000000000000],ETH[2.9626665200000000],ETHW[2.9630665200000000],USDT[45708.1676746267165747] |
| 06413930 | GHS[0.0000000679933226] |
| 06413932 | BTT[1229.0000000000000000],TONCOIN[0.0179368800000000],USD[0.0007710036165584] |
| 06413934 | BTC[0.0142470200000000],ETH[0.0102597300000000],ETHW[0.0101365200000000],TRX[0.0001020000000000],USD[1116.1885484046855092000000000],USDT[815.1042742500000000] |
| 06413935 | AKRO[1.0000000000000000],GMT[0.0026147500000000],GST[143.2238650600000000],KIN[1.0000000000000000],SOL[1.8789417600000000],USDT[0.0021127687195664] |
| 06413945 | GHS[5.0000001052512962],USD[0.0000000072383024],USDT[0.0000000088002560] |
| 06413947 | ETH[0.0000000002115673],TRX[0.0000280000000000],USD[0.0000001492253395],USDT[847.4010691881084027] |
| 06413952 | BRZ[0.0007970800000000],TRYB[0.0000000000600000],USD[0.0000000086378472] |
| 06413954 | GHS[0.0000000069501586],USDT[0.0000000003597888] |
| 06413956 | USD[0.0000000250465370],XRP[0.1144494822400000] |
| 06413957 | GHS[0.0000000210926281] |
| 06413975 | APT[0.0000000017852280],ETH[0.0000000011670006],SOL[0.0000000010999000],USD[12.6601825215357443],USDT[0.7086841345430621] |
| 06413989 | BAO[5.0000000000000000],BTC[0.0063797300000000],ETH[0.1351785800000000],ETHW[0.1341160400000000],MXN[6093.5172076876400000],RSR[2.0000000000000000],SOL[4.4873841600000000],SUSHI[0.0001553400000000],TSLA[1.8503360400000000],UBXT[1.0000000000000000],USD[0.0091395594103221] |
| 06413998 | EUR[0.0000000014617473],NFT (328941744279339185)[1],USD[55.1135334427330500],USDT[0.0000000133336040] |
| 06414004 | GHS[0.0000007171068885] |
| 06414013 | GHS[0.0000001078768463] |
| 06414015 | BTC[0.0000000095184000],TRX[0.0001200000000000] |
| 06414022 | GBP[0.0000652331319790],USD[0.0000001366658853] |
| 06414027 | DOGE[21.8092490000000000],USDT[4.4583731166261520] |
| 06414055 | BNB[0.0000000076000000],BTC[0.0000000637575565],LTC[0.0000001809557075],USD[-0.1233567636690778],USDT[47.9400000571495427] |
| 06414057 | USDT[0.0000001805430178] |
| 06414094 | USD[0.0000000072396544] |
| 06414124 | EMB[0.0000000227681800] |
| 06414143 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0043038400000000],GBP[0.0017518342609540],RSR[1.0000000000000000],USD[0.0001435810136216] |
| 06414149 | ARS[0.0000025522525250],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000047969925] |
| 06414182 | LOOKS[0.9859400000000000],USD[0.0000000037500000] |
| 06414187 | AKRO[13.0000000000000000],BAO[15.0000000000000000],CHZ[1.0000000000000000],DENT[20.0000000000000000],DOGE[5.0000000000000000],FRONT[3.0000000000000000],GHS[0.0000489767858000],GRT[1.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],RSR[9.0000000000000000],TRU[1.0000000000000000],00],UBXT[11.0000000000000000] |
| 06414199 | BTC[0.0000000044601400],TRX[0.0000120000000000] |
| 06414209 | LUNC[0.0000001000000000] |
| 06414215 | GHS[4.4745250956761022],USD[0.0000000622990763],USDT[0.0000000095281672] |
| 06414229 | EUR[0.0000000491237390],USD[0.0000000772830700] |
| 06414256 | BTC[0.0000000557599553],USD[0.0000000131964008],USDT[0.0000000056132525] |
| 06414258 | BAO[1.0000000000000000],BNB[0.0000000081929278],ETHW[0.0000689200000000],GBP[0.0000000007908185],TRX[1.0000000000000000],USD[0.0000000188426924] |
| 06414289 | BTC[0.0001000000000000] |
| 06414297 | GHS[0.0000001188332439],USDT[0.8510685200000000] |
| 06414310 | 1INCH[1.0000000000000000],AKRO[7.0000000000000000],ALPHA[2.0000000000000000],AUDIO[3.0000000000000000],BAO[10.0000000000000000],BAT[3.0000000000000000],BTC[0.0000890500000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],FIDA[1.0000000000000000],FRONT[3.0000000000000000],GHS[4999.0000000085956083],GRT[1.0000000000000000],KIN[5.0000000000000000],MATH4.0000000000000000],RSR[4.0000000000000000],TRU[1.0000000000000000],UBX[0.0102570000000000],UBXT[7.0000000000000000],USD[0.0000000961899251],USDT[1.0027088012775351] |
| 06414317 | BAO[1.0000000000000000],BTC[0.0673329880000000],DENT[1.0000000000000000],ETH[1.0320910300000000],ETHW[1.0320910300000000],GBP[0.0001276290073670],KIN[2.0000000000000000],USD[18.6774475946120163],USDT[0.0000286925325111],XRP[347.3379598407641600] |
| 06414371 | BTC[0.8906110000000000],ETH[0.0003373900000000],ETHW[0.0003379000000000],USD[0.8879263700000000] |
| 06414390 | USD[3.1917431669027260],USDT[0.0000000063993682] |
| 06414413 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],GHS[0.1835006182563888],KIN[9.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[4.0000000000000000] |
| 06414415 | HNT[0.0000000047025094],KIN[1.0000000000000000],LTC[0.0000000014075044] |
| 06414430 | ETH[0.0000000033918205],FTT[1.2884216512779660],USD[0.0000001831799179],USDT[0.0000001646242559] |
| 06414447 | TRX[0.0001330000000000] |
| 06414456 | TRX[0.0000280000000000],USDT[0.0009132800000000] |
| 06414462 | NFT (515625014323100856)[1],USD[0.0000000016638557],USDT[0.0000000058256130] |
| 06414480 | USDT[2.0000000000000000] |
| 06414481 | BTC[0.0000000010000000],ETH[0.0000000017944481],SOL[0.0000000098781647],USD[0.0000000000000000] |
| 06414487 | ETH[0.0010008900000000],ETHW[0.0009872000000000],KIN[1.0000000000000000],USD[203.7617619905600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06414489 | AKRO[1.00000000000000000],FTT[15.461005100000000],GBP[0.000000008700791 5],USD[0.0000000278077609],XRP[536.074097020000000000] |
| 06414501 | ETH[0.000000468973491 2],ETHW[0.000000468973491 2] |
| 06414520 | BRL[437.15000000000000000],BRZ[0.0152341397129174],ETHW[0.005372190000000],USD[0.0000000432640 33],USDT[0.0000199372069817] |
| 06414530 | BAO[4438.00044249000000000],CHZ[1.00000000000000000],DENT[276.58124428000000000],DOGE[1.00000000000000000],FRONT[4.0002557100000000],FTT[0.0441849100000000],GHS[0.000000012615564],MATIC[8.6157881700000000],RSR[19.00000000000000000],SHIB[1510427.11050421000000000],SRM[1.00000000000000000],SXP[2.00000000000000000],TRX[83.56563326000000000],UBXT[1.00000000000000000],USD[1.0437381784361497],USDT[7.3029572843249778],XRP[26.89592417000000000] |
| 06414536 | TRX[0.0001060000000000],USD[0.0005973732872532] |
| 06414538 | TRX[0.0000020000000000] |
| 06414545 | AUD[0.0002027110882260],USD[0.0000000668871956] |
| 06414557 | FTT[25.00000008000000000],USD[0.0000000041901543],USDC[682.4580795200000000] |
| 06414565 | AUD[0.1204434616656572],ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.0000000075042882],USDT[0.9875941200000000] |
| 06414571 | ETH[0.0000000107271650],ETHW[-0.0048891331098053],SOL[0.0045091800000000],USD[0.0926171434805200],USDT[0.0000053184000] |
| 06414603 | USD[-1.0748513490467759],USDT[1.2018974200000000] |
| 06414620 | AMPL[0.00000000692755 61],DMG[0.0094109900000000],FTT[0.0000000081769606],GHS[0.0000000976446345],USD[0.0281015842923137],USDT[0.0000268640900658] |
| 06414628 | USDT[0.7880300000000000] |
| 06414632 | USD[0.0006368868038327],USDT[0.0001510824294933] |
| 06414644 | DOGE[0.0000039000000000],USD[0.0000002323533889],SHIB[0.3071841400000000],USD[0.0027423809468989],USDT[0.0000000073395562] |
| 06414647 | GRT[0.0000000054238987] |
| 06414661 | AKRO[2.00000000000000000],AVAX[0.0000522400000000],BAO[8.00000000000000000],DENT[1.00000000000000000],GALA[0.0015833800000000],KIN[7.00000000000000000],MATIC[0.0005868600000000],TRX[0.0000918900000000],USD[0.0000003937747151],XRP[0.0000006200000000] |
| 06414688 | ETH[0.2299361000000000],ETHW[0.0171861000000000],USD[0.6974432200000000],USDT[0.0000429257500000] |
| 06414694 | BTC[0.1124185700000000],DOGE[4132.22253329000000000],ETH[0.2822000000000000],ETHW[0.2822000000000000] |
| 06414699 | BRZ[0.8268930600000000],BTC[0.0000818800000000],TRX[0.0000280000000000],USDT[0.0000000094947895] |
| 06414702 | TRX[0.0000240000000000] |
| 06414704 | USDT[0.0000000047214710] |
| 06414706 | USD[0.0078972926838778] |
| 06414711 | FTT[14.01675210213846 56],NFT [5246253723640933 80][1],USD[1.5289820000000000] |
| 06414728 | BTC[0.0000000500000000],USD[6516.32025945105824 63],USDT[0.0000000073318973] |
| 06414740 | USD[-0.0205470474504351],USDT[0.0236022133664000] |
| 06414746 | USD[1.2250000000000000] |
| 06414771 | BAO[2.00000000000000000],GBP[0.0001864602444315],KIN[1.00000000000000000],SOL[0.0000000055189414],UBXT[1.00000000000000000] |
| 06414789 | USD[0.0000000096145200] |
| 06414798 | EUR[0.0004492278326430],USD[0.0000598571335210] |
| 06414802 | SAND[0.0002730900000000],USD[19.11464782335500000000000000] |
| 06414834 | USD[0.0099968724000000] |
| 06414843 | TRX[0.0214620000000000],USDT[500.0000000000000000] |
| 06414848 | USD[0.4846145906115600] |
| 06414849 | USDT[14.7100000000000000] |
| 06414853 | AVAX[3.15029804000000000],BAO[1.00000000000000000],BTC[0.0407787200000000],DENT[3.00000000000000000],DOGE[15.2583737400000000],ETH[0.3485164300000000],ETHW[0.1355187300000000],KIN[18.00000000000000000],LINK[59.3420100100000000],NEAR[24.8333723800000000],SAND[25.0750156800000000],SHIB[10643621.71972330000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[3.4115134350948802],WFLOW[5.4573754500000000],XRP[297.3450907900000000] |
| 06414862 | BTC[0.0000000041744000],TRX[0.0000060000000000] |
| 06414903 | RUNE[389.46175835000000000],USD[12.0000000427150101] |
| 06414913 | USD[6.1020030431000000] |
| 06414925 | FTT[23.9397506300000000],USD[0.0000000307398397],USDT[0.0000000142440750] |
| 06414930 | BTC[0.0000000030000000],USD[0.8330000000000000] |
| 06414939 | MATIC[10.00000000000000000],USD[27.4244408180000000] |
| 06414945 | BTC[0.0000000085939989],USD[3.2168450885438700],XRP[0.1602470000000000] |
| 06414955 | DENT[1.00000000000000000],ETH[0.0034200100000000],ETHW[0.0033789400000000],GBP[0.0000559306452 30],USD[0.0000043093275298] |
| 06414959 | KIN[1.00000000000000000],USDT[0.0001030679926728] |
| 06414969 | ETH[7.0413747200000000],ETHW[7.0413747200000000] |
| 06415013 | USD[1.9457638500000000] |
| 06415014 | TRX[161.87388600000000000],USD[0.0536532794500000] |
| 06415064 | BAO[3.00000000000000000],BTC[0.0000544000000000],CAD[0.0000000079964102],KIN[2.00000000000000000],USD[0.0001121658093565],USDT[0.0000000099482018] |
| 06415097 | USDT[0.0000000089037469] |
| 06415113 | AUD[2.7903756442141055],BTC[0.3176392680200000],ETH[0.0009192500000000],ETHW[0.0009192500000000],FTT[5.0027716700000000] |
| 06415121 | TRX[0.3788480000000000],USD[0.5474968900000000] |
| 06415141 | BTC[0.0000004000000000],USD[2514.75235670804106 48],USDC[980.00000000000000000],USDT[0.0000001845196 56] |
| 06415184 | USD[0.5860080187125000],USDT[0.1585313752500000] |
| 06415187 | USD[0.0000000004335095] |
| 06415201 | BTC[0.0022836100000000],USD[0.0000193716011973] |
| 06415270 | AUD[0.0009132568024762],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.0629231200000000],LINK[9.1535756600000000],USD[0.0000000000000000] |
| 06415273 | BAO[2.00000000000000000],BTC[0.0000000300000000],DENT[1.00000000000000000],MXN[0.0044175909610588],USD[0.0000000096339056],USDT[0.0000000000929364] |
| 06415496 | USD[0.0000001009401 47],USDT[0.0000000041040604] |
| 06415530 | USD[0.0001182353966832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06415562 | AUD[0.000000000099909783],BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 06415574 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT (3682997955567305231)[1],USD[0.556081240381421415],USDT[0.000000007365700] |
| 06415611 | AVAX[0.032360000000000000],ETH[0.550790320811880081],FTT[0.025299375031197360],GMX[0.00623112000000000],USD[0.000008971977801201],USDT[0.000000079000000] |
| 06415616 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],GHS[0.000000580308218],KIN[3.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000068049028] |
| 06415619 | BTC[0.000000008052176],ETH[0.000000079405000],LTC[0.000000018427520],USD[0.000000107270686],USDT[0.000000013900495] |
| 06415638 | TRX[0.000010000000000] |
| 06415641 | TRX[0.000001000000000000] |
| 06415663 | AKRO[1.000000000000000000],AUD[0.001348463177364] |
| 06415664 | BTC[2.019805490000000000],USD[24.901520598568247] |
| 06415676 | AUD[0.000000012147149],RUNE[1.000000000000000000],UBXT[1.000000000000000000],USD[-0.907002687276556] |
| 06415687 | TRX[0.000044000000000000],USD[0.003804190000000000],USDT[0.000000036654493] |
| 06415694 | BAO[1.000000000000000000],HOLY[1.000000000000000000],USD[0.000000009324781] |
| 06415700 | USD[0.000000009367360],USDT[1.195379328517332] |
| 06415715 | ETH[1.151120000000000000],ETHW[1.151120000000000000],USD[11.300801974956295] |
| 06415727 | FTT[30329.443190000000000],USD[1.344608725000000] |
| 06415746 | AUD[12.905910417871064],BAO[1.000000000000000000],BTC[0.067398711000000000],ETH[0.944814460000000000],ETHW[0.044192480000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[248.48871828055500540],USDT[0.657519930323992] |
| 06415750 | USD[15.106790645000000000],USDT[0.000001000012766859] |
| 06415791 | BTC[0.000198873771504],USD[-1.143354233636386555] |
| 06415798 | USD[1.236478150000000000] |
| 06415876 | USDT[0.000000004142000074] |
| 06415882 | ETH[0.304784614970284B],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000062554489312],USDT[0.000000053964016] |
| 06415891 | BAO[1.000000000000000000],BNB[0.017155590000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[12.267289390000000000],USD[0.000000097853688] |
| 06415892 | BAT[500.000000000000000000],BTC[0.228255000000000000],ETH[0.482187000000000000],ETHW[0.482187000000000000],GRT[1000.000000000000000000],LTC[8.100354000000000000],MATIC[225.218579000000000000] |
| 06415918 | BOBA[8.278436340000000000],ETHW[0.005650820000000000],MATIC[0.050000000000000000],TRX[0.000001000000000000],USDT[0.000000037247508] |
| 06415932 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT (4103394279806177393)[1],NFT (4626222699330061192)[1],USD[0.000000015513583],USDT[0.000000000B411849] |
| 06415972 | USD[0.000000012172463] |
| 06415977 | TRX[0.000007000000000] |
| 06415992 | BTC[0.166576480000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],NFT (3988556583991110964)[1],SPY[13.242362990000000000],STETH[1.364012079279491 7],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[4.053539585330988B],USDT[0.000004715607528 5] |
| 06415997 | AAVE[0.000000009000000],AMPL[0.000000047812211],BNB[0.000000000000000000],BTC[0.000000001000000000],FTT[0.000000001925642],JST[8.685200000000000000],MKR[0.000000009000000],SOL[0.000000007000000],USD[1633.433335637327521 0],WBTC[0.000000005000000],YFI[0.000000070000000],YFII[0.000000019000000] |
| 06416013 | AUD[1002.736200000000000000],ETH[0.402923430000000000],ETHW[0.402923430000000000] |
| 06416015 | KIN[2.000000000000000000],NFT (3626145944327596618)[1],USD[55.364629913063100],XRP[10544.166462690000000] |
| 06416025 | BAO[1.000000000000000000],BTC[0.000000008000000000],KIN[1.000000000000000000],USD[786.109977840796202 5] |
| 06416065 | TRX[0.032785330000000000],USD[0.004921519146059],USDT[0.010000000634751 6] |
| 06416109 | USD[0.000037689755200 1],USDT[0.000000025000000] |
| 06416112 | NFT (3312259410875116081)[1],TRX[0.00016600000000000] |
| 06416130 | TRX[0.174282000000000000],USD[0.00000142285846],USDT[0.000000089655625] |
| 06416140 | FTT[4.78287711995611 00],TRX[0.000032000000000000],USD[3136.925158770409184 0],USDT[0.092530459485826 0] |
| 06416170 | TRY[0.000000088515200],USD[0.000000001369297] |
| 06416205 | USDT[8.636307355000000000] |
| 06416213 | ATOM[0.000000001498332 3],AUD[0.000000013415075],AVAX[0.000000093257965],FTT[0.000342020000000000],NFT (4175993938413619241)[1],USD[0.041020262043409],YF[0.000000003999325 0] |
| 06416225 | USD[283.070101640000000000] |
| 06416243 | USD[0.00000376302717 48],USDT[0.000015102767974 2] |
| 06416272 | NFT (2939223514067965061)[1],NFT (4603041280674254401)[1],TRX[0.100791000000000000],USD[0.0031453570000000000],USDT[0.029500000000000000] |
| 06416275 | BTC[0.000070370000000000],USD[-722.11299775150987261],USDT[888.075609970000000000] |
| 06416297 | USDT[0.000005462852585 0] |
| 06416332 | AUD[0.000000095006968],DOGE[0.0000000611753856],KIN[1.000000000000000000],REEF[0.000000082157200],TRX[8.59068323593120471],UBXT[1.000000000000000000],USD[56.600945491805275 6],USDT[0.0000000520202 51],XRP[0.000000069590281 28] |
| 06416333 | USD[0.001789639323296] |
| 06416339 | USD[0.000526689678800],USDT[4401.150000000000000000] |
| 06416396 | USD[10.000001454485785 4] |
| 06416397 | USD[0.020548388242912 3] |
| 06416405 | ETH[0.1239776800000000000],ETHW[0.000977680000000000],USD[2.061602629200000 0],USDT[0.002000000000000] |
| 06416433 | USD[0.000000047503899],USDT[0.0000020838300472] |
| 06416437 | 1INCH[0.921642100000000000],ATOM[7.658392250000000000],AUD[0.004618650699412 0],BNB[0.010010680000000000],BTC[0.160582580000000000],DOT[0.094072240000000000],ETH[0.281988370000000000],ETHW[0.000927480000000000],FTT[0.101818750000000000],TRX[2.000000000000000000],UNI[0.094229690000000000],USD[15.697683869604571 0] |
| 06416449 | BAO[1.000000000000000000],BTT[23854.0000000000000000],KIN[2.000000000000000000],MATIC[0.000000012054800],USD[0.000068169798927 1],USDT[0.000000041868107] |
| 06416467 | AKRO[1.000000000000000000],BAO[3.000000000000000000],FTT[7.480370900000000000],GT[44.199053360000000000],HT[27.961605490000000000],KIN[5.000000000000000000],RAY[79.229396790000000000],SOL[1.602436590000000000],TRX[1.000000000000000000],USD[0.010002518503258] |
| 06416493 | AUD[140.283459762321980 8] |
| 06416505 | USD[0.0000000000017264754],USDT[0.000000007147141 4] |
| 06416516 | BTC[0.000000020000000000],TRX[10.000000000000000000],USD[270.145599585656154 1],USDT[10.001278637178872 2] |
| 06416528 | ETH[0.000060840000000000],ETHW[0.000060840000000000],USD[1.669121496000000000] |
| 06416558 | AKRO[1.000000000000000000],DOGE[2172.7871558800000000],TRX[1.000000000000000000],USD[0.000000004551886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06416581 | CHF[0.0001881906109782],DENT[1.00000000000000000],KIN[1.00000000000000000],TOMO[1.00000000000000000] |
| 06416584 | AAVE[1.14441892000000000],APT[28.77656886000000000],AVAX[1.10216826000000000],BNB[0.07992093000000000],ETH[0.01820002000000000],ETHW[12.62538340000000000],MATIC[9.02633534000000000],UNI[0.00000002000000000],USDT[0.00000005000000000] |
| 06416597 | BTC[0.00000005540000000],USD[1152.67380107457942600],USDT[50.00000000000000000] |
| 06416622 | BAO[3.00000000000000000],BTC[0.00050475000000000],CEL[2.03226715000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00000000000000000],HOLY[1.01315421000000000],KIN[2.00000000000000000],TRU[3.00000000000000000],TRX[1.00000000000000000],USD[0.97410999039089060],USDT[92.12044383000000000] |
| 06416624 | NFT (403948434405271910)[1],SOL[0.19559452000000000],USD[0.00933476823998710],USDC[1520.00000000000000000],USDT[137.03000000000000000] |
| 06416630 | USDT[102.00000000000000000] |
| 06416658 | BEAR[600.75000000000000000],BULL[0.00041633000000000],ETCBULL[0.44390000000000000],ETHBULL[0.00175960000000000],KIN[2.00000000000000000],TOMOBEAR2021[0.50074700000000000],USD[0.00000002973080877],USDT[0.000000093673428] |
| 06416664 | USD[0.0000002354530142] |
| 06416710 | ETH[0.000997146940791],ETHW[0.000997146940791],USD[25.33329734000000000] |
| 06416729 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[13.00000000000000000],DENT[3.00000000000000000],GHS[0.000000085201681],KIN[17.00000000000000000],RSR[1.00000000000000000],TRX[5.00000000000000000],UBXT[3.00000000000000000],USD[0.000000086623452] |
| 06416740 | ETH[0.00200000000000000],ETHW[0.00200000000000000] |
| 06416748 | FTT[0.00000006900000000],USD[0.739338232013831],USDT[0.000000001912192] |
| 06416754 | TRX[0.00003500000000000] |
| 06416778 | ETH[0.00511190000000000],ETHW[0.00504500000000000],FTT[10.98484724000000000],USD[0.000174214749148],USDT[0.00000001484063612] |
| 06416779 | ETH[0.00003730000000000],ETHW[4.08706462000000000] |
| 06416845 | BTC[0.000000090210743],XRP[0.00000010000000000] |
| 06416847 | KIN[1.00000000000000000],USD[0.010184101350300] |
| 06416855 | AVAX[11.03715106000000000],BTC[0.04748085000000000],CHF[4083.44691211000000000],NFT (327582372939847661)[1],STETH[2.5897793482886976] |
| 06416903 | TRX[0.00029000000000000] |
| 06416906 | TRX[0.00001000000000000],USDT[0.000000010144655] |
| 06416909 | FTT[25.0979616267639300],TRX[0.00013400000000000],USD[10.5213029249105009],USDT[0.000000087908211] |
| 06416943 | DENT[2.00000000000000000],USD[0.000000057408200],USDT[0.000000053787800] |
| 06416950 | AKRO[1.00000000000000000],BAO[3.00000000000000000],GHS[0.000006605729908],KIN[4.00000000000000000],MATH[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 06416970 | AKRO[9.00000000000000000],ALPHA[1.00000000000000000],BAO[35.00000000000000000],DENT[8.00000000000000000],GHS[0.000000071161289],KIN[29.00000000000000000],RSR[6.00000000000000000],TRX[4.00000000000000000],UBXT[7.00000000000000000],USDT[75.40707461000000000] |
| 06416998 | BTC[0.0008381776992065],ETHW[3.53600000000000000],FTT[50.00000000000000000],NFT (340745155050675278)[1],USD[0.0166613022072000],USDT[0.000000137957961] |
| 06417000 | TRX[8.00028000000000000] |
| 06417004 | BTC[0.00000010000000000],USD[0.25209440750000000],XRP[0.01000006000000000] |
| 06417010 | USD[0.00000005000000000] |
| 06417019 | BNB[0.00000002200000000],BTC[2.0000000057074200],BTT[3645.517260071855600],GALA[0.02754711000000000],PTU[0.00000691000000000],SHIB[0.51370448000000000],SUN[0.32541284000000000],TRX[0.00000600078000000],USDT[0.000000077808045] |
| 06417031 | GRT[0.00000004590000000],KIN[1.00000000000000000],TRX[0.00027170000000000] |
| 06417049 | BAO[1.00000000000000000],ETH[0.000000013958044],KIN[2.00000000000000000],SOL[0.000000069786462],USDT[0.00000006000000000] |
| 06417051 | ETH[0.08169681000000000],FTT[0.06057212000000000],USD[0.0393982393050369],USDT[0.6829404331760255] |
| 06417082 | USD[0.000000082943768] |
| 06417090 | BNB[0.02542400000000000],BTC[0.00005210000000000],USD[4.3307835682750000],XRP[9.22400000000000000] |
| 06417113 | AAVE[0.87000000000000000],USD[0.36499969250000000],USDT[0.3266719781021711] |
| 06417117 | USD[200.01000000000000000] |
| 06417118 | HT[0.08182000000000000],USD[3380.90883655000000000],USDC[1.00000000000000000] |
| 06417128 | TRX[0.00004100000000000],USD[19.93278799252000000],USDT[114.08710000000000000] |
| 06417134 | ETH[0.00000001000000000],USDT[0.0000003012332861] |
| 06417154 | USD[0.000000124854645] |
| 06417171 | USD[0.88200000000000000] |
| 06417178 | USD[-21.54042149000000000000000000],USDT[120.00000000000000000] |
| 06417183 | ETH[0.00000018254200000],ETHW[0.00000025420000],TRX[0.00015600000000000],USD[1.8617070942568940],USDT[0.000130338431366] |
| 06417188 | USD[0.000052924662832] |
| 06417192 | AUD[0.7105487204403321] |
| 06417214 | BTC[0.00048017000000000] |
| 06417255 | TRX[0.00009200000000000],USD[0.0042278255753700],USDT[0.00000028568334] |
| 06417304 | BTC[0.000000025166554],DENT[2.00000000000000000],KIN[1.00000000000000000],LTC[0.00000010000000000],RSR[1.00000000000000000] |
| 06417332 | USD[0.00000022805048] |
| 06417339 | USD[0.4381082292874292],USDT[0.00000005732384] |
| 06417345 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.00000005000000000],DOGE[0.00017352000000000],GBP[0.0051900112129109],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX1[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000063502208] |
| 06417347 | BNB[0.000000191059195],ETH[0.000000002595000],MATIC[0.000000054723475],TRX[0.00000001000000000],USDT[0.000000094085131] |
| 06417350 | TRX[0.00023300000000000],USD[9.22101524000000000],USDT[11.92708481000000000] |
| 06417357 | BTC[0.00003911000000000],USD[0.44454805250000000],XRP[16.01000000000000000] |
| 06417374 | BTC[0.00004311000000000],USD[1.58794389750000000],XRP[3.01000000000000000] |
| 06417376 | APT[0.000000037300000],ETH[0.00000002200000000],SOL[0.3574494674723310],TRX[0.000000085359860],USD[0.000001582967066],USDT[0.000000049793699] |
| 06417385 | TRX[0.00016000000000000],USD[4.68075102720000000] |
| 06417388 | EUR[0.73102145000000000],USD[0.019848586268267] |
| 06417389 | USD[0.0000005705929012] |
| 06417396 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00014300000000000],USD[0.000133654342800] |
| 06417399 | RSR[1.00000000000000000],TRX[0.00001000000000000],USDT[0.000000042854136] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Schedule F/57 Priority Filed Amended/Unsecured Claims 03/15/23    Page 2267 of 2507    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06417406 | USD[0.0882000090322772] |
| 06417417 | ETHW[0.000379130000000],GENE[26.000000000000000],TRX[0.000170000000000],USD[0.008971307600000],USDT[0.000000087813884] |
| 06417436 | USD[0.3094436300000000] |
| 06417450 | ATOM[0.000010990000000000],KIN[2.000000000000000],SOL[0.000097000000000],USDT[0.000000071589905] |
| 06417476 | EUR[0.000000062365851],USD[0.0045722325000000] |
| 06417477 | AKRO[1.000000000000000],BAO[11.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000010000000000],USD[0.000000056627483],USDT[0.000000071805975] |
| 06417481 | TRX[0.000046000000000] |
| 06417486 | USD[0.0000000090322772] |
| 06417491 | AVAX[0.343589010000000],BTC[0.000001000000000],SOL[0.000100000000000],USD[13.345303545000000],XRP[15.380000000000000] |
| 06417517 | AAVE[0.000000004000000],BCH[0.000000017000000],COMP[0.000000009000000],ETH[0.000000052000000],LTC[0.000000009000000],SOL[0.000000020000000],USD[0.000000084967811],USDT[0.000000046208342] |
| 06417522 | USD[0.0000000050000000] |
| 06417526 | GHS[0.0000000089486647],USD[0.0000000090035775],USDT[0.0000000008873988] |
| 06417538 | USD[0.0000000086508688] |
| 06417587 | USD[0.0000000055693696] |
| 06417593 | BTC[0.000000009188330],ETH[0.000003200000000],ETHW[0.000000320000000],USD[0.002406907399032],USDT[0.0095890680500000] |
| 06417595 | AUD[0.000284414938168],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0002219021482320] |
| 06417611 | USD[72.5545957108185474],USDT[0.000647210000000] |
| 06417612 | AKRO[1.000000000000000],AUD[0.004666538496108],BAO[2.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.0071914822049056] |
| 06417628 | BTC[0.006600000000000],USD[0.7620064800000000] |
| 06417629 | USD[0.0000000038193740] |
| 06417656 | USD[0.0000000160220387] |
| 06417676 | ETH[0.000000100000000],USD[1.3876060638249551] |
| 06417684 | USD[-2.6146918059572224],USDT[2.9070610600000000] |
| 06417692 | USD[0.0000000038340555] |
| 06417715 | USD[0.0000000085101488] |
| 06417718 | BTC[0.000001000000000],USD[0.0653546650000000],XRP[0.010000000000000] |
| 06417733 | BAO[3.000000000000000],ETH[0.083334560000000],ETHW[0.083334560000000],GBP[0.000013739021083],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000532371733346] |
| 06417735 | TRX[0.000147000000000] |
| 06417737 | GHS[0.000000558871888],USD[0.000000004755196],USDT[0.0000000853740] |
| 06417742 | USD[0.0000000069392170] |
| 06417744 | USD[128.2950446461725286],XRP[0.000000010000000] |
| 06417761 | DENT[1.000000000000000],USD[46.2486204334778316] |
| 06417763 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUD[5.6461711883360728],BTC[0.000000070000000],DENT[2.000000000000000],HOLY[1.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.9847000000000000] |
| 06417774 | USD[13.0165697940000000000000000] |
| 06417779 | ETH[0.000000093459711],TRX[8.000000000000000] |
| 06417795 | TRX[0.000210000000000] |
| 06417809 | BTC[0.000025973663000],TRX[0.000035000000000],USD[0.000000094835442],USDT[0.0000000027502386] |
| 06417816 | AKRO[2.000000000000000],BAO[4.000000000000000],DOGE[3622.526054960000000],ETH[0.149133170000000],ETHW[0.110763330000000],KIN[6.000000000000000],SOL[6.558788060000000],SPA[16711.148549480000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000202902840121] |
| 06417817 | AKRO[2.000000000000000],BAO[59.000000000000000],GHS[1.000000598833924],KIN[56.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 06417826 | USD[0.0001285899507810] |
| 06417827 | NFT [4197795519892907][1],USD[-0.028708386603153],USDT[1.3711610269576872] |
| 06417828 | BUSD[185.2937513200000000],USD[0.000000136190989],USDT[0.000000185796376] |
| 06417850 | CHF[0.000000034467451],DENT[1.000000000000000],USD[0.000000075127005],XRP[0.000000100000000] |
| 06417871 | AKRO[2.000000000000000],BAO[2.000000000000000],GHS[0.000000645433568],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06417882 | GHS[0.0000003154428940] |
| 06417887 | 1INCH[1.000000000000000],AKRO[16.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[21.000000000000000],DENT[10.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GHS[0.000000893689580],KIN[10.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[11.000000000000000],UBXT[12.000000000000000],USD[0.000000137798748] |
| 06417899 | BTC[0.000313860000000],SGD[0.000299487619466] |
| 06417902 | BAO[1.000000000000000],BTC[0.091890510000000],ETH[2.331426300000000],ETHW[2.326320830000000],USD[0.0000015146951596] |
| 06417906 | AKRO[2.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],FTT[0.918434570000000],GHS[0.593623499642808],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SHIB[973852.454655940000000],SXP[1.000000000000000],USD[0.0000000852974 87],USDT[0.0245630117185522] |
| 06417917 | ETH[0.003904320000000],ETHW[0.003849560000000] |
| 06417918 | AUD[18.0720504559833132],BAO[1.000000000000000],ETH[0.000012900000000],ETHW[0.000012900000000],KIN[3.000000000000000],SNX[0.001083681563414],TRX[1.000000000000000],USD[0.0007899519254052],USDT[0.0001130140555564] |
| 06417923 | BRZ[0.8373530245978000] |
| 06417931 | BNB[0.0015296800000000],USD[0.0027824901408517] |
| 06417943 | GHS[21.6519364028592303],TRX[0.000000100000000],USD[0.000000102070583],USDT[0.0000158207678321] |
| 06417948 | KIN[2.000000000000000],NFT [36631591384396379][1],NFT [55473395770558225][1],SOL[0.000000093223308],SUSHI[0.000000030834756] |
| 06417960 | TRX[0.000029000000000] |
| 06417963 | TRX[0.000145000000000],USDT[3423.868923200000000] |
| 06417967 | EUR[0.009000000000000],GBP[0.002364540000000],KIN[2.000000000000000],TRX[0.000100000000000],USD[0.3407640800000000],USDT[0.0000000079038620] |
| 06417992 | GHS[0.0000001284438732],USDT[0.000000036570381] |
| 06417996 | BTC[0.1182376600000000],DOGE[15474.456147000000000],LTC[8.447440290000000],USD[48.7124853652551485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06418030 | AUD[0.1302733496372690],BTC[0.0000000290815173],ETH[0.0000000247538893],USD[0.0000000247538893],USDT[0.2611405660239010] |
| 06418031 | USD[10263.2346928500000000],USDT[5828.7276442600000000] |
| 06418036 | USD[20.0000000000000000] |
| 06418039 | TRX[0.0000010000000000],USD[0.0000000082000000],USDT[0.0000000053943231] |
| 06418066 | USD[6.0594857348351349],USDT[0.1426828750000000] |
| 06418081 | BAO[1.0000000000000000],BTC[0.0260697500000000],USD[0.0100485618154650] |
| 06418097 | USDT[2005.7100000000000000] |
| 06418110 | BAO[1.0000000000000000],CAD[0.0000074477005548],UBXT[1.0000000000000000],USD[0.0000000033055710] |
| 06418112 | BTC[0.0000000100000000],USDT[35.6654834993405944] |
| 06418118 | USD[25.0000000000000000] |
| 06418122 | AKRO[1.0000000000000000],GHS[0.0000000039049271],USDT[0.0001041482240920] |
| 06418144 | ETH[0.0315753500000000] |
| 06418156 | USD[0.0001557125219438] |
| 06418163 | TRX[0.0000040000000000] |
| 06418184 | BAO[3.0000000000000000],GHS[0.0000000973666577],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000089631374] |
| 06418225 | GHS[0.0000001223937864] |
| 06418241 | USDT[120.0000000000000000] |
| 06418242 | GBP[0.0000003617873458] |
| 06418250 | BTC[0.0046783600000000],NFT (2922446641550404491)[1] |
| 06418255 | TRX[0.0000070000000000],USD[0.4100947500000000] |
| 06418257 | USDT[0.0000000079089225] |
| 06418258 | USD[0.4998000000000000] |
| 06418264 | USD[0.0003553362251091] |
| 06418267 | ETH[0.0006506000000000],ETHW[0.0006506000000000],USD[0.0000030605700000],USDT[0.0000000142279652] |
| 06418268 | DOGE[1.0000000000000000],MBS[433.7983039300000000],USD[0.0287305100000000] |
| 06418297 | GHS[4.7606027636609312],USDT[0.0000000006205076] |
| 06418298 | USD[0.3991530414800000],USDT[2.8326000000000000] |
| 06418306 | ETH[0.3354824800000000],ETHW[0.3353203000000000] |
| 06418437 | BTC[0.0008752500000000],ETH[0.0061770400000000],ETHW[0.0061770400000000],KIN[1.0000000000000000],USD[3.0001666618700877] |
| 06418336 | USDT[0.0394000000000000] |
| 06418356 | BRZ[50.0000000000000000],MATIC[0.8968047400000000],USD[1.3042787530016521] |
| 06418360 | BTC[0.0000000081010771] |
| 06418366 | NFT (5111144975680565568)[1],USD[0.0980000000000000] |
| 06418380 | BAT[0.0000000021937488],GHS[0.0000000041348004],SHIB[0.0000000040264125],TRX[0.0000001000000000],USD[0.0000000013291495],USDT[0.0061486084942313] |
| 06418385 | USD[3075.0602218500000000] |
| 06418391 | USD[0.0017640592000000] |
| 06418412 | USD[0.6761796166568364],USDT[4.8925439470668593] |
| 06418462 | USD[-0.8810971584017871],USDT[1.0725730800000000] |
| 06418477 | NEAR[0.0000000028549000],NFT (5144869126018856693)[1],TRX[0.0000340000000000] |
| 06418482 | BTC[0.0000005200000000],ETH[0.0000000100000000],TRX[0.0002270000000000],USD[0.7762036659210180],USDT[0.0000000094462259] |
| 06418491 | BNB[0.0000003324933550],ETH[0.0000000068400000],MATIC[0.0000000086374400],TRX[0.0000130000000000],USD[0.0000000141523920],USDT[0.0000000095245744] |
| 06418505 | FIDA[0.1000000000000000],USDT[1000.0000000010000000] |
| 06418521 | FTT[0.0001005503090943],GHS[0.0000013193796613],USD[0.0000000294593342],USDT[6.4312666015077716] |
| 06418572 | AKRO[4.0000000000000000],BAO[16.0000000000000000],DENT[4.0000000000000000],GHS[0.0000008199976396],KIN[20.0000000000000000],TRX[5.0000000000000000],UBXT[8.0000000000000000] |
| 06418603 | GST[2171.6104136180984052],USD[0.0000004327391] |
| 06418628 | BCH[1.5062240400000000],USD[418.6596420181250000],USDT[39.0100000000000000] |
| 06418631 | BAO[1.0000000000000000],USD[0.0001552814814680] |
| 06418652 | GBP[0.0000000058971692],USD[0.0001222630692002],XRP[25.5752332800000000] |
| 06418678 | BRZ[0.0017468300000000],USD[0.0000000016006738] |
| 06418683 | USD[-41.2761803458000000],USDC[100.0000000000000000],USDT[68.2100000000000000] |
| 06418688 | AUD[0.0000000342601090],MATIC[3.1878791000000000] |
| 06418690 | BTC[0.7211000000000000],USD[0.5617979116624682] |
| 06418695 | HOLY[1.0003013100000000],TRX[3405.4355063300000000],USD[5406.9622585912500000],USDT[1950.2315195318604310] |
| 06418705 | USD[-0.0206077056622883],USDT[49.6986166395371003] |
| 06418706 | BTC[0.0087310200000000],UBXT[1.0000000000000000],USD[0.0100838388883566] |
| 06418729 | FTT[0.0000000021917996],USD[0.9488185126567296],USDT[0.0042464616222523] |
| 06418730 | USD[0.0034590000000000],GBP[0.0000001151305611],MATIC[0.4763398300000000],NFT (5358175537036029701)[1],USD[131.2900645060000000] |
| 06418763 | ETH[0.0000000087687710],RSR[1.0000000000000000],SOL[0.0000000026871275],TRX[1.0001000000000000],UBXT[1.0000000000000000],USD[0.0000000953099958],USDT[0.0000000039127952],YF[0.0000000045106393] |
| 06418779 | BNB[0.0000000045655884],BULL[0.0016565700000000],DOGEBULL[0.0000005500000000],ETCBULL[0.0000355100000000],USDT[0.0000000038599701],XRP[0.0000000017300480] |
| 06418784 | 1INCH[0.9294000000000000],ALICE[3.6983400000000000],BAT[20.9914000000000000],BTC[0.0847440200000000],DOGE[4.0000000000000000],ETH[0.0669969300000000],LTC[0.0178953500000000],SOL[7.4318620000000000],USD[760.5469369094400000],USDT[9470.6600938197000000],WFLOW[0.0454600000000000],XRP[147.1240000000000000] |
| 06418825 | ETH[0.0000000268932000],TRX[0.0000080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06418852 | GHS[0.000000044164167†] |
| 06418875 | BAO[1.000000000000000],BTC[0.000000003690436],TRX[0.000109000000000000],USD[0.000000268868098†],USDT[0.003676764275456†] |
| 06418879 | TRX[0.000657000000000000],USD[303.23821445065405071],USDT[0.000000007783978†] |
| 06418887 | BAO[1.000000000000000],DENT[2.000000000000000],GHS[0.000000035654146†],KIN[1.000000000000000] |
| 06418897 | BNB[0.000000010000000000],ETH[0.008348474111382†],ETHW[0.008348474111382†] |
| 06418914 | TRX[0.010000000000000000],USD[0.000000037233500†] |
| 06418920 | USD[0.000000041577502†] |
| 06419005 | FTT[0.199920000000000000],MATIC[0.999800000000000000],TRX[20.4889413984800100],USD[7.485766825000000000000000000] |
| 06419016 | USD[0.060000002706659†],USDT[0.000073060241400†] |
| 06419032 | BTC[0.0891904800000000000],ETH[0.54989000000000000†],ETHW[0.549890000000000000†],SOL[14.002412000000000000†],USD[1.1484892804000000†],USDT[0.0000000081829132†] |
| 06419034 | AKRO[10.000000000000000000],AUDIO[1.000000000000000000],BAO[26.000000000000000000],DENT[7.000000000000000000],DOGE[1.000000000000000000],GHS[0.500000549814571†],KIN[32.000000000000000000],RSR[5.000000000000000000],SECO[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[8.000000000000000000],UBXT[9.000000000000000000],USD[0.0000000091303543†],USDT[0.0354781216989129†] |
| 06419046 | TRX[0.004634000000000000],USDT[0.984139625000000000] |
| 06419047 | USD[0.0434448560000000000] |
| 06419053 | BAO[2.000000000000000000],DOGE[0.848278450000000000],USD[0.000003559462902†] |
| 06419076 | AVAX[0.009314560000000000],BTC[0.057042762500000000],ETH[0.027776580880000000],FTT[0.361335400000000000],GMT[150.000000000000000000],SOL[10.000000000000000000],UNI[0.006098080000000000],USD[0.005213335881442†] |
| 06419086 | USD[0.004797350900000000] |
| 06419094 | USD[0.000786794191985†],USDT[0.073462990000000000] |
| 06419125 | TRX[0.000950000000000000],USD[0.000949550000000000],USDT[0.000000011560395†] |
| 06419146 | ETH[0.000863850000000000],ETHW[0.006377760000000000],MATIC[0.440757149919231†],SOL[0.000000044101661†],USD[4.000128508851618†] |
| 06419154 | ETH[-0.000211671775261†],ETHW[-31.7514561433462075†],TRX[36351.0000000000000000],USD[117.1351018394625000†],USDT[47632.7227609660000000†] |
| 06419159 | BTC[0.000000006392669†],TRX[0.000000601000000000†] |
| 06419171 | USD[5.000000000000000000] |
| 06419205 | CEL[0.018160000000000000],USD[1.674418040000000000] |
| 06419218 | USD[0.008209581900000000],USDT[0.861000000000000000] |
| 06419240 | USDT[0.629963000000000000] |
| 06419251 | BTC[0.001217670000000000],GBP[0.000513580566442†] |
| 06419260 | BTC[0.479557370000000000],ETH[1.668217730000000000],ETHW[1.627786840000000000] |
| 06419272 | USD[1077.51661056000000000],USDT[0.0000000072231550†] |
| 06419275 | USD[1.715000000000000000] |
| 06419282 | USD[0.096323375000000000] |
| 06419287 | ETH[0.000000000823280†],NFT [3030895857628451071[1],SAND[0.000000062143626†] |
| 06419289 | BTC[0.004246970000000000],DENT[1.000000000000000000],ETHW[0.064686250000000000],GBP[126.6693463674018250†],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[100.0101572859970956†] |
| 06419309 | USD[0.000000007813664†] |
| 06419311 | FTT[0.099720000000000000],NFT [4359269812617983681[1],USD[65.19495221000000000†] |
| 06419319 | USD[0.487235098587544400†],USDT[294.36615661288709401] |
| 06419327 | AUD[0.000053496106345†],BTC[0.002200000000000000],TSLA[0.007931550000000000] |
| 06419359 | 1INCH[0.998400000000000000],ATOM[0.099980000000000000],ATOMBULL[852745.400000000000000000],BEAR[971.200000000000000000],BEARSHIT[99340.000000000000000000],BRZ[0.670000000000000000],BULL[0.131961400000000000],BVOL[0.000194760000000000],ETH[0.000999200000000000],ETHBULL[1.599364000000000000],ETHW[0.001999600000000000],FTT[30.300000000000000000],HTBEAR[998.600000000000000000],IBVOL[0.000091400000000000],SOL[0.300137200000000000],USD[16.9002738193000000†],USDT[0.003549206219444541] |
| 06419373 | USD[0.0000000094306708†] |
| 06419380 | ETH[0.000000010000000000] |
| 06419395 | DOGE[0.170535000000000000],TRX[0.000670100000000000],USD[0.005287246320000000†],USDT[101.82430998308255111] |
| 06419435 | ETH[0.000000020000000000],TRX[0.000000007118696†] |
| 06419461 | USD[0.000000041967136†] |
| 06419466 | BNB[0.000000035940000†],BTC[-0.000079550470640†],ETH[0.000986770000000000],USD[1.0362832824636800†],USDT[0.0005099881030768†] |
| 06419488 | GHS[0.000000081235291†] |
| 06419506 | USD[0.000000024890400†] |
| 06419538 | GHS[0.000000973545477†],USDT[0.0000000014841344†] |
| 06419542 | BNB[0.001598100000000000],TRX[0.957873000000000000],USD[0.000000047117187†],USDT[1.3713546648582043†] |
| 06419543 | GHS[4.979350189172678†],USD[0.000000010297472†],USDT[1.165931933610839†] |
| 06419600 | TRX[0.000140000000000000] |
| 06419610 | USD[1.176000000000000000] |
| 06419622 | USD[2.559613748712672†],USDT[2.163666000000000000],XRP[14.5726775784913324†] |
| 06419625 | BRZ[0.799246310000000000],DOGE[0.781868280000000000],SHIB[5899924.000000000000000000],USD[0.486894369347697†] |
| 06419635 | USD[0.000201122988325†] |
| 06419640 | ETH[0.154489170000000000],ETHW[0.154489170000000000],UBXT[1.000000000000000000],USD[-23.7284765163604443000000000] |
| 06419656 | AKRO[1.000000000000000000],APT[9.380071980000000000],BAO[2.000000000000000000],DENT[710.5439694800000000†],FTT[1.0083143000000000†],KIN[1.000000000000000000],NFT [4098271154365728161[1],USD[0.0000001528128741†],XRP[113.6507204000000000†] |
| 06419680 | USD[30.000000000000000000] |
| 06419719 | USD[0.000000032538711†] |
| 06419729 | USD[0.060309558189040†] |
| 06419733 | SOL[0.009410000000000000],USD[0.003634714400000000†],USDT[0.000000081049520†] |
| 06419738 | AUD[0.000000010242325†],USD[0.0000000043439690†],USDT[0.000000143743630†] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06419740 | USDC[2.000000000000000] |
| 06419797 | FTT[1.017464410667910],JST[0.000000073706892],LINK[0.000000097022080],NFT (432768475554852341)[1],SOL[0.000000018249160],UNI[0.000000077742851],USD[0.033306929311895],USDT[0.000000113185812] |
| 06419842 | TRX[0.000042000000000],USD[0.000000028000000],USDT[0.002040100298150] |
| 06419868 | UBXT[1.000000000000000],USD[0.000116552094504] |
| 06419885 | NFT (318080925759363545)[1],USDT[0.002218110000000] |
| 06419891 | TRX[0.000336000000000] |
| 06419902 | AKRO[5.000000000000000],BAQ[9.000000000000000],DENT[6.000000000000000],GHS[0.000000268032098],KIN[11.000000000000000],RSR[5.000000000000000],SECO[0.949926680000000],SXP[1.000000000000000],TRX[2.871925830000000],UBXT[2.000000000000000] |
| 06419979 | USD[0.000000007191955] |
| 06420000 | BTC[0.001500000000000] |
| 06420003 | USD[0.980000000000000] |
| 06420030 | TRX[0.000014500000000] |
| 06420034 | AKRO[1.000000000000000],ALGO[239.982271415560046],BAQ[3.000000000000000],BTC[0.016494850000000],DOGE[0.273407590000000],GALA[2724.528735870000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[63093.534180090000000],TRX[527.003525110000000],UBXT[2.000000000000000],USD[0.000000124424596],USDT[0.434974246975581 6],XRP[3193.479137957008 4634] |
| 06420042 | ETH[0.000000200000000] |
| 06420047 | USD[0.000000041436541] |
| 06420064 | USD[0.000031000000000],USDT[20722.706118380000000] |
| 06420071 | AKRO[1.000000000000000],ETH[0.000000071452900] |
| 06420095 | USDT[36.150000000000000] |
| 06420103 | USD[1.032388632757541 6] |
| 06420119 | AKRO[5.000000000000000],BAQ[6.000000000000000],BAT[1.000000000000000],DENT[7.000000000000000],GHS[4.545474254451681 1],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 06420141 | BAQ[2.000000000000000],KIN[1.000000000000000],USD[8.630144041386304 4] |
| 06420146 | USD[-1.986624075875957],USDT[2.400000000000000] |
| 06420153 | GHS[0.000000700233777],USDT[0.000000051184465] |
| 06420176 | USD[30.000000000000000] |
| 06420180 | USD[0.9065000000000000] |
| 06420190 | BUSD[14.985752660000000],USDT[291.388103000000000] |
| 06420194 | TRX[0.000010000000000] |
| 06420203 | TRX[0.000016000000000] |
| 06420214 | USD[20.000000000000000] |
| 06420215 | FTT[0.000000183799700],MATIC[31.769680420000000],NFT (467957386402648288)[1],TRX[0.000010000000000],TRY[0.000001696671837],USD[0.000000181099739],USDT[0.002667915344411 4] |
| 06420216 | USD[0.916300000000000] |
| 06420230 | USD[0.906500000000000] |
| 06420257 | USD[0.001400015043600 0] |
| 06420279 | APT[0.200017443929260],BNB[0.001813767350000 0],ETH[0.092369530000000],ETHW[0.004219640000000],MATIC[1.000048076354088 7],USD[0.000000076242496],USDT[11.736758530000000] |
| 06420282 | TRX[0.000030000000000],USDT[0.000000050000000] |
| 06420284 | USD[0.681100000000000] |
| 06420295 | EUR[0.000000091825588],NFT (505705292086252641)[1],USD[0.000285596500000 0] |
| 06420298 | GHS[15.794629413936529 8],USD[1.005634224341526 3],USDT[68.809227575773345 6] |
| 06420300 | USDT[0.038544771908722 0] |
| 06420317 | USD[30.000000000000000] |
| 06420318 | BNB[0.000000001302339 7],USDT[0.000029143949976] |
| 06420345 | ALGO[0.000000012108800],APT[0.000000024435500],BNB[0.000612798245690 0],ETH[0.000000026152000],MATIC[0.000000036689983],TRX[0.000000072659358],USD[0.000000146693462],USDT[0.000000993377169 9] |
| 06420352 | BTC[0.000153146000000 0],ETH[0.003751440000000],ETHW[0.003751440000000],SOL[0.004988260000000],USD[-5.460145208919315 6] |
| 06420363 | BRZ[0.003098520000000 0],MATIC[0.411320000000000],USD[18.253811285078644 8] |
| 06420367 | USDT[1.235081090000000] |
| 06420372 | USD[1.264200000000000] |
| 06420374 | TRX[0.518517000000000 0],USD[0.002361073600000 0] |
| 06420389 | USD[3.388393180000000] |
| 06420419 | AKRO[1.000000000000000],BAQ[6.000000000000000],DENT[7.000000000000000],GHS[0.000000319302925],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 06420443 | BNB[0.000000163768140],MATIC[0.152139902560000 0],TRX[0.000001000000000],USDT[0.000000289191839] |
| 06420469 | BTC[0.000000025503043] |
| 06420486 | BAQ[1.000000000000000],FTT[0.271464626729807 6],USD[0.000000862177197],USDT[0.000000173340920 0] |
| 06420492 | USDT[0.000146634695034] |
| 06420498 | TRX[0.001990000000000] |
| 06420507 | BTC[0.503909534000000 0],SOL[636.835349000000000],USD[13434.353325049000000 0] |
| 06420508 | USDT[11221.000000000000000] |
| 06420511 | TRX[0.000110000000000] |
| 06420514 | BTC[0.049995500000000],FTT[25.000000000000000],USD[2543.925603943643465400000000] |
| 06420518 | ADABULL[100.980829000000000],BULL[12.459632220000000],COMPBULL[2509523.100000000000000],DOGEBULL[1273.760410000000000],ETHBULL[68.806924200000000],MATICBULL[75185.750000000000000],THETABULL[5000.000000000000000],TRX[0.000026000000000],UNISWAPBULL[1.999620000000000],USD[0.004498695675000],USDT[0.006800113840248],XLMBEAR[9.595300000000000] |
| 06420528 | BNB[0.000000010000000] |
| 06420547 | AKRO[1.000000000000000],BAQ[3.000000000000000],BAT[1.000000000000000],DENT[6.000000000000000],GHS[0.000000914107734],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000009452062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06420556 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.0089816217078210] |
| 06420560 | USD[0.6860000000000000] |
| 06420562 | AUDIO[1.000000000000000000],BTC[0.0313067500000000],DENT[1.000000000000000],ETH[0.4727103200000000],ETHW[0.4725116000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0068671523761145] |
| 06420575 | TRX[0.000090000000000],USDT[0.0000000016450045] |
| 06420591 | ETH[0.0004760812464400],ETHW[0.3920476081246400],FTT[0.0449858650770246],USD[-4.7084966762036246],USDT[25.0000000156670069] |
| 06420594 | ETH[0.0000000044167076],USDT[0.0000021878655128] |
| 06420617 | TRX[0.0001250000000000] |
| 06420653 | BTC[0.0024945200000000],ETH[0.0065815900000000],ETHW[0.0065815900000000] |
| 06420654 | USD[0.0000008083926215] |
| 06420675 | ETH[0.0000000016905300],KIN[10.0647226600000000],SOL[0.0000000059733550],TRX[6.4556099961431570],USD[0.0000001882560687],USDT[0.0005406027851037] |
| 06420686 | USD[0.0000000090909210] |
| 06420687 | BTC[0.0502055700000000],USD[88.1774986633277640] |
| 06420699 | AURY[7501.0000000000000000],CAD[8.9702260500000000],USD[0.0000000075409890] |
| 06420712 | TRX[0.0004010000000000] |
| 06420717 | AKRO[14.0000000000000000],BAO[14.0000000000000000],DENT[10.0000000000000000],DOGE[2.000000000000000],FRONT[1.000000000000000],GHS[0.0000000481408500],GRT[1.000000000000000],KIN[19.000000000000000],MATH[1.000000000000000],MATIC[2.0151069800000000],RSR[8.000000000000000],SECO[1.0072959000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[18.1348030200000000],UBXT[15.000000000000000] |
| 06420721 | USD[0.0000000039276648] |
| 06420735 | GHS[0.0000001176830262],USDT[0.0000000020281177] |
| 06420760 | FTT[0.0000000084787000],USD[0.8759820874937486],USDT[0.0000000176768815] |
| 06420770 | AUD[0.0059031538297824] |
| 06420774 | BAO[1.000000000000000],SOL[0.0016350000000000] |
| 06420777 | AKRO[17.0000000000000000],BTC[0.0000002204412392],CEL[0.0028242400000000],DENT[2.000000000000000],ETH[0.0000000071020138],GBP[0.8625612052803195],KIN[14.0000000000000000],MATIC[1.0001826000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0001240716870200] |
| 06420778 | BAO[1.000000000000000],USD[0.0000000065304408] |
| 06420796 | TRX[0.0000350000000000],USDT[1399.8061617700000000] |
| 06420806 | APT[0.0016000000000000],USD[0.0020000000000000] |
| 06420820 | USD[100.0000000000000000] |
| 06420821 | USD[0.0024000065938122] |
| 06420834 | USD[0.0000000042817728] |
| 06420845 | ETH[0.0000000100000000] |
| 06420847 | BTC[0.0000000134982000] |
| 06420890 | ETH[0.0006353100000000],ETHW[0.0006353100000000],FTT[0.0869688100000000],SAND[0.7605864500000000],SOL[0.0050140400000000],SXP[0.0976382600000000],TRX[0.0002800000000000],USD[1.7164145229830000],USDT[0.0000000031100484],XRP[0.5607927742846579] |
| 06420924 | USD[2.1101463288500000] |
| 06420927 | USD[0.0000000082943768] |
| 06420935 | GHS[0.0000000888193835],USDT[0.0000000001469040] |
| 06420959 | USD[0.0000000026184432] |
| 06420960 | TONCOIN[0.0550000000000000],USD[0.0059171466702971],USDT[0.0000000058500000] |
| 06420970 | USD[0.0014001105635234] |
| 06420999 | ALGO[1366.4762720200000000],AUDIO[488.4681673100000000],BAO[1.000000000000000],CAD[1.0000000129731706],SHIB[445.6705113300000000],UBXT[1.000000000000000] |
| 06421031 | USD[679.9216014615000000] |
| 06421039 | AKRO[17.0000000000000000],AUDIO[2.000000000000000],BAO[15.0000000000000000],CHZ[1.000000000000000],DENT[19.0000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GHS[0.0000007918558590],GRT[1.000000000000000],HOLY[2.000000000000000],KIN[15.0000000000000000],MATH[1.000000000000000],MATIC[2.000000000000000],RSR[4.000000000000000],SECO[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[8.000000000000000],UBXT[13.000000000000000] |
| 06421052 | DOT[0.0413005000000000],USD[0.0000000205587400],USDT[0.0000001493472262] |
| 06421068 | AKRO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],GBP[0.0000000556628140],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06421076 | ATOM[0.0653140000000000],LINK[0.0739510000000000],SOL[0.0050087000000000],USD[0.0000000975000000] |
| 06421077 | USD[0.0000000098258754] |
| 06421085 | ETCBULL[1809.5660000000000000],TRX[0.0000600000000000],USD[0.0077620060000000],USDT[126.7094000000000000],VETBULL[808.6000000000000000] |
| 06421100 | BTC[0.0014931700000000],USD[0.0001581043671349] |
| 06421126 | USD[0.0040000000000000] |
| 06421139 | NFT [357112431713406645][1],USD[20.0000000000000000] |
| 06421151 | BTC[0.0002999430000000],ETH[0.0011841500000000],ETHW[0.0011841500000000],USD[0.0000074417132580] |
| 06421153 | BTC[0.0000000054694520],USD[0.0000000117660620],USDT[0.0001886954999813] |
| 06421168 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[8.0300585839253889],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000129630148] |
| 06421233 | USD[0.0000003594927095] |
| 06421234 | BRL[5151.3400000000000000],BRZ[0.0087003893505500],ETHW[0.3765450000000000] |
| 06421241 | AKRO[2.000000000000000],BAO[10.0000000000000000],DENT[2.000000000000000],GHS[8538.1915783927589185],KIN[14.0000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06421247 | BNB[0.0000002369808087],ETH[0.0000000184256600],NFT [409534546777943030][1],SOL[0.0000000069000000],TRX[0.0000080077877266],USD[0.0000000894924497],USDT[0.0000000096755759] |
| 06421261 | BTC[0.0003380800000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[181.8615367365101960] |
| 06421279 | USD[0.0077836218950000],USDT[0.0000000025598145] |
| 06421282 | USD[0.0012003325856063] |
| 06421295 | BTC[0.0049726300000000],USD[0.0001366552339557] |
| 06421297 | USD[0.1047113144250000],USDT[0.1100000118330990] |
| 06421309 | USD[0.0012002418701324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06421331 | TRX[0.900001000000000] |
| 06421348 | SOL[0.227729230000000],USDT[0.000002475208417] |
| 06421360 | DMG[0.050922270000000],ETHW[0.008000000000000],LUA[0.066540000000000],MTA[0.413400000000000],USD[0.000056630077470],USDT[0.000000129523053] |
| 06421365 | NFT[306430775470072612][1],NFT[463687836463607731][1],NFT[464264290586506193][1],NFT[481199616279500748][1],NFT[483512722829419145][1],NFT[499767403886632580][1],NFT[508406172592595758][1],USD[0.671748690000000000],USDT[0.400000000000000] |
| 06421408 | USD[129.160365551862098] |
| 06421410 | BAO[1.000000000000000],ETH[0.605744770000000],TRX[1.000000000000000],USD[0.000012083368770] |
| 06421435 | FTT[11105.250363000000000],SOL[0.006931720000000],SRM[28.035800000000000],SRM_LOCKED[923.821916340000000],USDT[2.435360812500000] |
| 06421449 | AAVE[1.489355533847482],6AMPL[51.133275971255332],ATOM[-0.008453588075083],AVAX[-0.016234985139614],BTC[0.047689640000000],FTT[0.321156130000000],MKR[-0.137857747146488],NEAR[30.793840000000000],ROOK[2.749450000000000],SOL[-0.000781783124169],USD[31412.092082278592739300000000000],USDT[354.641057879512208],YFE-0.000008668253849] |
| 06421455 | USD[0.004000156683716] |
| 06421461 | ALGO[0.000000037002842],AXS[0.000000099729290],BCH[0.000000000610289],BNB[0.000000029592216],ETH[0.000000100167524],EUR[17947.055505920494920],FTM[0.000000038348270],FTT[48.025843740000000],LINK[0.000000014536000],LOOKS[0.000000098451956],MATIC[0.000000023234434],USD[20462.530197359810052] |
| 06421462 | USD[800.010000000000000] |
| 06421485 | BRZ[180.391273129510000],BTC[0.000042180000000],ETH[0.000785694000000],ETHW[0.000785694000000],EURT[0.672010000000000],MATIC[0.639813253680736],PSG[0.518580000000000],SAND[0.242587710000000],SOL[0.005726318000000],USD[0.000000007726042] |
| 06421488 | ETH[0.000000016000000],USDT[0.000000069092922] |
| 06421499 | EUR[0.000000029306500] |
| 06421511 | AKRO[6.000000000000000],ALPHA[1.000000000000000],BAO[93.000000000000000],DENT[6.000000000000000],ETH[0.000094630000000],ETHW[1.022841330000000],GBP[1048.121756515199324],KIN[113.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000000],USD[0.470063603235681] |
| 06421514 | NFT[312275520690097165][1],NFT[400059040328048008][1],USD[0.231600000000000000] |
| 06421515 | BAO[2.000000000000000],BTC[0.000000080000000],CHF[0.002232089009900],NEAR[42.732604997270458] |
| 06421528 | USD[-0.463902009659766],USDT[0.941478200000000000] |
| 06421535 | NFT[384518035426430690][1],USD[0.001566600000000000] |
| 06421549 | USD[0.000000090000000] |
| 06421552 | USD[0.003904856733750000] |
| 06421555 | USD[1.176000000000000000] |
| 06421557 | BTC[0.000000060000000],USD[0.000346047337680] |
| 06421558 | 1INCH[2.521674450000000],BAO[1.000000000000000],CAD[0.000000001056306],LUA[6891.323206050000000],RSR[1.000000000000000],SOL[2.558831950138782],UBXT[2.000000000000000],USD[0.009161899247363] |
| 06421563 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.002993064248594],USDT[0.000000017540028],XRP[67.424829470000000] |
| 06421575 | USD[0.000002582622585] |
| 06421579 | USD[0.000000616147422277] |
| 06421583 | AKRO[1.000000000000000],AUD[0.002090717959694],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000003300000000],ETHW[0.035612350000000],FTT[0.000037050000000],USD[0.005310863646048] |
| 06421593 | BTC[0.000000007534051] |
| 06421596 | BAO[6.000000000000000],DENT[1.000000000000000],ETHW[0.020045380000000],GBP[0.039722980921845],KIN[2.000000000000000],USD[0.001965019415882],XRP[258.335612200000000] |
| 06421597 | FIDA[1.783979260000000],GBP[0.000000040066482],GHS[0.000000187247638] |
| 06421627 | AKRO[8.000000000000000],BAO[8.000000000000000],BTC[0.000000062444438],DENT[8.000000000000000],ETH[0.000000080353921],ETHW[0.000000085485381],GBP[-0.158586368600217],KIN[11.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.000000127128985] |
| 06421634 | USD[1.146600000000000000] |
| 06421639 | USD[1.156400000000000000] |
| 06421649 | USD[0.000000987933905] |
| 06421660 | BAO[1.000000000000000],BTC[0.000000020000000],GBP[0.000000702894755],MATIC[0.004093936555075],PAXG[0.000000043781824],SOL[0.000102504412834],USDT[0.000000079818038] |
| 06421671 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[1.263135904313147],TRX[2.000000000000000],USD[0.066840540043257] |
| 06421675 | GHS[0.000000617100892] |
| 06421691 | XRP[9.234543000000000] |
| 06421697 | TRX[0.000013000000000],USDT[19.000000000000000] |
| 06421706 | SPELL[0.000000048000000] |
| 06421715 | NFT[544112731697399190][1],USD[0.056142580000000] |
| 06421719 | USD[0.000000005018238],USDT[1730690.112599770000000] |
| 06421720 | DENT[1.000000000000000],GBP[0.000111425552492],SOL[0.000000083628576],UBXT[2.000000000000000],USD[0.003746637293734] |
| 06421723 | ETHW[0.005329800000000],NFT[445863426019617914][1],USD[1.041260706200000] |
| 06421741 | KFR[0.000000060000000],ETHW[0.000000360000000],GBP[0.001974551009804],USD[0.000010789809773] |
| 06421750 | TRX[0.000079000000000],USDT[11.272955680000000] |
| 06421753 | USDT[0.000000269326039] |
| 06421761 | ETH[1.039792000000000],ETHW[1.039792000000000],USD[1.770000000000000] |
| 06421771 | FTT[0.009996187292100],USD[0.147387846000000] |
| 06421774 | USD[0.018556965260000] |
| 06421782 | AKRO[1.000000000000000],AVAX[0.000075858386216],BAO[4.000000000000000],BNB[0.009384208006786],BTC[0.012587711069738],DOGE[10.639431358095000],ETH[0.000071369880168],ETHW[0.053263679880000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.225185922734552],USDT[0.08460022764159711],XRP[5.697227730000000] |
| 06421796 | BNB[0.000000114687062],ETH[0.000000000080012006],USDT[0.000019186021356] |
| 06421797 | EUR[40.609405629500000] |
| 06421824 | USD[0.000000096404698] |
| 06421839 | BTC[0.000000042218000],ETH[0.000000005094021],USD[27.550692104174214],USDT[0.000000004384921] |
| 06421844 | USD[4980.917835590000000],USDC[200.000000000000000] |
| 06421845 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.001999146992727],USDT[0.000954830000000] |
| 06421872 | SAND[0.994000000000000],USD[41.927327245092796],USDT[77.741168760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06421873 | BAO[2.000000000000000000],BTC[0.0012454800000000],USD[2.0101276392060050] |
| 06421874 | NFT[489468309389202995][1],USDT[0.0001801200000000] |
| 06421881 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000009000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000432061191950] |
| 06421897 | USD[0.0000003735103211] |
| 06421908 | XRP[7.0839000000000000] |
| 06421918 | USD[0.0000000635790152] |
| 06421928 | USD[276.2355971700000000] |
| 06421940 | ETH[0.0680000000000000],TRX[0.0000010000000000],USDT[1.2642033245000000] |
| 06421943 | USD[0.9265739921750050],USDT[0.000000047167612] |
| 06421947 | BNB[0.0000000027492260],USD[0.0000000054935920],USDT[0.0000000070679037] |
| 06421963 | BAO[2.000000000000000000],TRX[0.000000000000000],USD[0.0001092817780043] |
| 06421993 | USD[0.0240000370783489] |
| 06422008 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[1.1526780441644001],KIN[5.000000000000000000],USD[132.8165264209758783] |
| 06422021 | NFT[350454862973028108][1],TRY[0.0000000247062320],USD[0.0000000003052500] |
| 06422022 | ETHW[0.2796000000000000],USD[0.0000001552403332],USDT[0.0000103746766534],XRP[514.4956110000000000] |
| 06422064 | BNB[0.0000000062680444] |
| 06422084 | USD[30.0000000000000000] |
| 06422091 | USD[0.0000008343759461] |
| 06422092 | BTC[0.0000053600000000],GHS[0.0013783839511073],SHIB[18453.4270650200000000],USD[0.0338186800000724] |
| 06422104 | AAVE[4.8931116900000000],AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.0698572900000000],CHF[111.7894267589918873],DENT[6.000000000000000000],DOGE[4879.7286533000000000],DOT[123.5676574700000000],ETH[2.3183772700000000],ETHW[2.1223343800000000],HXRO[1.000000000000000000],MANA[461.0705591000000000],RSR[1.000000000000000000],SHIB[373455009.6888336400000000],SOL[24.5718284300000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06422123 | DENT[1.000000000000000000],PAXG[1.2029199700000000],USD[53476.5671553511876655],USDC[3000.000000000000000] |
| 06422135 | USD[0.0000000010000000] |
| 06422151 | BAO[2.000000000000000000],GOG[0.0113872400000000],USD[0.0016371844874194] |
| 06422172 | BTC[0.0006530000000000],USDT[20.0001270171013580] |
| 06422175 | BAO[7.000000000000000000],BTC[0.000000200000000],BTT[43.8557692300000000],ETH[0.0000000069512046],LTC[0.0000000092657742],SOL[0.0000158794657000],USD[0.0000000008470895] |
| 06422207 | USD[0.0004705748862656] |
| 06422218 | BNB[0.0023388400000000],BRZ[0.0035916275644437],USDT[0.0081104006820218] |
| 06422221 | USD[24.7916397828693575] |
| 06422227 | USD[0.5166969020000000] |
| 06422246 | GHS[0.0000001180021477] |
| 06422256 | ETH[0.0623303900000000],ETHW[0.0623303900000000],USD[0.0000001603824148] |
| 06422299 | USD[-61.0158521255407500],USDT[68.0025658400000000] |
| 06422307 | AKRO[4.000000000000000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],MATH[1.000000000000000000],MATIC[0.0996051500000000],UBXT[5.000000000000000000],USD[0.0021273720507401] |
| 06422341 | USD[0.4603992721157522] |
| 06422364 | TRX[0.0000010000000000],USD[2.0064887452843779],USDT[0.0056140100000000] |
| 06422382 | NFT[291309241223589955][1],USD[0.0940000000000000] |
| 06422387 | GHS[0.0000004392171194],USDT[0.0000000010447320] |
| 06422397 | USD[0.0000196194986222] |
| 06422403 | ETH[0.0000001000000000],USDT[0.0000000004393168] |
| 06422409 | USD[0.0000002738636121] |
| 06422412 | ETH[0.0000000028258150] |
| 06422424 | BTC[-0.0002640820105740],USD[15.6161873771728906],XRP[0.0000000036155814] |
| 06422427 | NFT[518620136956367997][1],USD[0.0000001613112088] |
| 06422450 | EUR[0.0009271900000000],USD[0.0037950499891702] |
| 06422478 | ETH[0.0000000028376000] |
| 06422479 | TRX[0.0000010000000000],USD[18.6450561100000000],USDT[99.200000000000000] |
| 06422491 | APT[0.0004548000000000],BNB[0.000032600000000],BTC[0.0000005907549600],ETH[6.6099420300000000],MATIC[11.1879054000000000],NEAR[0.000037230000000],SOL[0.0000343000000000],USDT[0.0054719929831652] |
| 06422536 | TRX[0.0002470000000000],USD[6.9480267621533330],USDT[0.0051138161500167] |
| 06422546 | USD[0.0000002827188505] |
| 06422548 | AKRO[3.000000000000000000],APT[0.0003291818254000],AVAX[0.0000002180000000],BAO[9.000000000000000000],BAT[0.0001443862342747],BTC[0.000000100000000],BTT[31.9258265000000000],CHZ[0.0011406300000000],DENT[3.000000000000000000],DOGE[0.0016396601174975],DOT[0.0005013000000000],ETH[0.0000021000000000],ETHW[0.0137300800000000],FTT[0.0000342000000000],HT[0.0003879919344725],HTD[0.0001264857901062],KIN[14.4998310300000000],LINK[0.0009818915331600],MATIC[0.0000189922923500],MXN[0.1452345254028784],RSR[0.0001004900000000],SHIB[477.7206011286920000],SNY[7.1357375681525710],SOL[0.0000000800000000],TRX[10.540000665654968],UBXT[2.000000000000000000],UNI[0.0000969328610944],USD[0.0000000081484187],USDT[0.0042370287590561],XRP[151.4303232543806548] |
| 06422557 | ETH[0.0000001099003300],ETHW[0.0000000109900300] |
| 06422559 | ETHW[0.0000105000000000],USD[173.6253376059559643] |
| 06422563 | AVAX[0.0489500000000000],ETH[0.0009594100000000],ETHBULL[0.0071740000000000],ETHW[0.0019081300000000],SOL[0.0099950000000000],TRX[0.0203940000000000],USD[0.0047314394500000] |
| 06422569 | BAO[1.000000000000000000],BCH[0.0819698900000000],GBP[16.8171267900000000],USD[0.0000001102973210] |
| 06422586 | BCH[0.0792629600000000],GBP[0.0000002054480304],USD[0.0000000090047443] |
| 06422592 | USDT[0.0010348367069954] |
| 06422619 | USD[0.0100000018842324] |
| 06422628 | USD[30.0000000000000000] |
| 06422647 | BTC[0.0000000087496545],FTT[0.1484195500000000],GHS[7.0899310415820446],SHIB[78902.2364216500000000],USD[0.0083260282122530],USDT[1.1200000011236548] |
| 06422663 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[0.7163946245432640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06422674 | ETH[0.0015910300000000],ETHW[0.0015773400000000],GRT[47.4013993400000000],LTC[0.1330237300000000] |
| 06422684 | BNB[0.0109547700000000],BTC[0.0000108354258259],USD[-2.5213382990306456],USDT[0.0041855000000000],XRP[0.0000000038774734] |
| 06422693 | USDT[0.9401205916730185] |
| 06422700 | BTC[0.0160634100000000],USD[0.9668921367722315] |
| 06422704 | BTC[0.3587255100000000],TRX[0.0104480000000000],USDT[14424.4088081946830955] |
| 06422717 | 1INCH[200.1218769878638400],APT[0.0000000028356500],AXS[0.0000000047304700],BEAR[2414000.0000000000000000],BNB[0.0006411200000000],CHZ[509.9000000000000000],CRV[204.9600000000000000],FTT[27.3945400000000000],LINA[6000.0000000000000000],RAY[404.8792001430946160],REEF[7.6940000000000000],REN[1000.1667900000000000],SRM[400.3973421200000000],SRM_LOCKED[0.3916986800000000],USD[162.6501723023217451],USDT[0.0000000049185947] |
| 06422734 | BTC[0.0000000100000000],ETH[0.0000000099463782],LTC[0.0000000024066646],NFT [4285417773316155722](1),USD[0.1243345319069570] |
| 06422809 | USD[4.4510000000000000] |
| 06422819 | BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0007671900000000],ETHW[0.0007671900000000],MATIC[0.4425322300000000],USD[0.0000000027185263],USDC[411.1134978200000000] |
| 06422823 | BTC[0.0000000070000000],FTT[0.0009072559109072],USD[-0.0014570834943555],USDT[4478.0000000000455858] |
| 06422825 | BAO[1.0000000000000000],GBP[0.0000001332162918],KIN[2.0000000000000000],RNDR[0.0018598000000000],SOL[0.0000000081050230] |
| 06422848 | AKRO[6.0000000000000000],BAO[8.0000000000000000],DENT[8.0000000000000000],GHS[0.0000000368377074],KIN[12.0000000000000000],RSR[3.0000000000000000],TRX[6.0000000000000000],UBXT[10.0000000000000000],USDT[0.0913890000000000] |
| 06422874 | BRZ[3.0022171300000000],USDT[0.0000016085445] |
| 06422909 | BAO[3.0000000000000000],SXP[0.0002710800000000],USD[11.7275191019884125],USDT[0.0001101850837390] |
| 06422918 | MXN[0.0000001266019320],SXP[0.1000000000000000],USD[306.3495973082250939],USDT[0.0062156835000000],XRP[0.1734730000000000] |
| 06422966 | TRX[0.0001030000000000],USD[0.0036419719134735],USDT[0.0000000098692720] |
| 06423004 | BTC[0.0006000000000000],ETHW[0.0000000000000000],USD[0.2717361839000000] |
| 06423021 | TRX[0.0200600000000000],USD[0.0369917782133340],USDT[9633.9909029314410470] |
| 06423033 | USD[10.4016136890000000] |
| 06423050 | BTC[0.0035000000000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],SHIB[2100000.0000000000000000],USD[3.2016204350000000] |
| 06423052 | BRZ[0.0041942800000000],USD[0.0296647127923420] |
| 06423058 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TRX[2.0000460000000000],USD[0.0000000115913367],USDT[0.0000000046513293] |
| 06423076 | USD[379.3490846526759180] |
| 06423087 | BTC[0.0000991500000000],USDT[0.1115627418240000] |
| 06423092 | TRX[0.0001720000000000],USDT[0.0000071384637047] |
| 06423099 | LTC[1.5280000000000000] |
| 06423112 | AUD[0.0025994298172285] |
| 06423116 | BTC[0.0235763600000000],DOGE[2.0000000000000000],ETH[3.3915624500000000],ETHW[3.3901689700000000],TRX[1.0000000000000000],USD[0.0000000048950646],USDC[719.9805639300000000] |
| 06423122 | AUD[0.0097053355516530],BAO[1.0000000000000000] |
| 06423152 | TRX[0.0002790000000000],USD[-7.8885909257780082],USDT[10.7139140252017784] |
| 06423172 | BAO[1.0000000000000000],TRX[0.0000030000000000],USDT[0.0000492089040] |
| 06423174 | BNB[0.0000000037533624] |
| 06423175 | AKRO[1.0000000000000000],APE[34.7416227900000000],DENT[1.0000000000000000],ETH[0.0004002000000000],ETHW[0.0004002000000000],KIN[1.0000000000000000],NEAR[0.0993000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000300838401] |
| 06423189 | USD[0.0000000053686288] |
| 06423200 | USDT[0.0012440906949394] |
| 06423207 | BNB[0.0000001692287000],BTC[0.0000000976583800],LTC[0.0000000078212144],TRX[0.0000970000000000],USDT[0.0000004956950510] |
| 06423218 | USD[0.0000000087306520] |
| 06423234 | USD[0.0000000083109425] |
| 06423237 | BTC[0.0000000040000000],ETH[0.0000054020646830],ETHW[0.0119851869425930],TRX[0.0000607352965600],USD[0.0248596617599124],USDT[0.0000000051913692] |
| 06423247 | BNB[0.0105231400000000],ETH[0.0012800100000000],GBP[0.0000001259070080],USD[0.0000016948179004] |
| 06423252 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000868618650664] |
| 06423256 | USD[0.0000000018828830] |
| 06423258 | BTC[0.0004174000000000],CAD[0.0370492009144869],KIN[2.0000000000000000],USD[-0.0255000577780224] |
| 06423264 | USD[0.0000000054869020] |
| 06423297 | TRX[0.0002010000000000],USD[0.1048102800000000],USDT[0.0000000076324678] |
| 06423315 | APT[3.9565578500000000],SOL[3.1647317600000000] |
| 06423323 | APT[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[-0.0260614749418876],XPLA[8843.5132659800000000],XRP[0.0731185900000000] |
| 06423335 | ETHBULL[5.1000000000000000] |
| 06423341 | USDT[1.4729217475000000],XRP[0.3807480000000000] |
| 06423367 | AUD[0.0000107625394562] |
| 06423381 | USD[0.9603390400000000] |
| 06423411 | USD[0.0000000100126450] |
| 06423421 | BAO[1.0000000000000000],BNB[0.0000000020994850],KIN[1.0000000000000000],USDT[0.0000555669716886] |
| 06423424 | USD[0.0000000043796750] |
| 06423432 | USD[0.0000000065472960] |
| 06423433 | USDT[0.0000000040000000] |
| 06423437 | TRX[0.4800290000000000],USDT[0.0000000005000000] |
| 06423439 | USD[0.0000000041460600] |
| 06423442 | USD[0.0080000054076621] |
| 06423451 | USD[1.1270000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06423453 | USDT[0.0000376526860164] |
| 06423457 | USDT[3.0000000000000000] |
| 06423458 | USD[0.7380353600000000] |
| 06423459 | USD[0.0000000041460600] |
| 06423465 | FTT[0.6998600000000000],USD[0.7330103080000000] |
| 06423468 | USDT[0.5654430000000000] |
| 06423471 | USD[0.0000000054514144] |
| 06423480 | USD[0.0000000065472960] |
| 06423488 | USD[0.0000000042228185] |
| 06423496 | ARS[609.7300724900000000],USD[0.0000000099763664] |
| 06423501 | USD[0.0000000039276648] |
| 06423503 | ETH[0.0093067200000000],KIN[1.0000000000000000],USD[0.0000011883274988] |
| 06423505 | TRX[0.0000810000000000] |
| 06423512 | USD[0.0039845753000511] |
| 06423513 | USD[0.0000000078860074] |
| 06423520 | USD[2642.9748771206052212] |
| 06423521 | USD[0.0000000023850345] |
| 06423529 | USD[0.0000000041460600] |
| 06423536 | USD[0.0000000065472960] |
| 06423543 | USD[0.0000000041460600] |
| 06423551 | USD[0.0000000078860074] |
| 06423594 | USD[0.0000000041460600] |
| 06423621 | USD[0.0000000065472960] |
| 06423625 | USD[0.5013132945000000] |
| 06423635 | AKRO[2.0000000000000000],AUD[0.0000000015753818],BAO[2.0000000000000000],BTT[2623712.9446126100000000],ETH[0.8337642100000000],KIN[3.0000000000000000],SHIB[833800.8211909100000000],TRX[1.0000000000000000],USD[0.0000008289625741],USDT[0.0000150279615112] |
| 06423646 | USD[0.0000000017443088] |
| 06423671 | USD[1.2544000000000000] |
| 06423713 | TRX[20.0000350000000000] |
| 06423773 | BAO[3.0000000000000000],CHZ[1247.5473529200000000],EUR[0.0000000075985828],FTT[8.0956166700000000],KIN[5.0000000000000000],MANA[395.8081172500000000],MATIC[127.6170267100000000],TRX[1.0000000000000000],USDT[5.9711842429963695] |
| 06423875 | BNB[0.0000078700000000],ETH[0.0000000018770000],TRX[0.0001920000000000] |
| 06423909 | ATOM[0.0857880000000000],BNB[0.0291735000000000],BTC[0.0004934267575500],DOGE[0.5387100000000000],DOT[0.0941670000000000],ETH[0.0017067730000000],ETHW[0.9169762500000000],EUR[0.0000001159303332],FTM[0.6344400000000000],FTT[0.0945280000000000],LINK[0.0954020000000000],MATIC[0.8664300000000000],SHIB[96656.0000000000000000],USD[9.4095977254447742000000000000],USDT[9797.1765547770130000],XRP[0.9601000000000000] |
| 06423924 | BTC[11.5480260506035415],ETH[0.0005968300000000],ETHW[0.0005968300000000],FTT[36.0715943800000000],JPY[119.3394686500000000],TRX[4.0000000000000000],USD[0.1224689903150000] |
| 06423935 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0122164300000000],DOGE[72.0243861700000000],ETH[0.0163685400000000],HBB[297.6150134600000000],KIN[5.0000000000000000],NFT[296939388584287284411SOL[3.5955936800000000],TRX[2.0000000000000000],UBXTI[1.0000000000000000],USDI[0.0000001834328939],XRP[65.0111366000000000] |
| 06423959 | BAO[6.0000000000000000],LTC[0.0152120500000000],USDT[0.0938371670116052] |
| 06423974 | ETH[10.0786389958041700],ETHW[10.0234012286059400] |
| 06423977 | USD[1.0780000000000000] |
| 06423992 | USD[20.0000000000000000] |
| 06424022 | DOT[0.0096000000000000],ETHW[3.9980800000000000],FTT[0.0082303600000000],LINK[0.0096000000000000],STETH[0.0000000075647921],SWEAT[1499.7235500000000000],UNI[0.0092000000000000],USD[0.0023590769599691],USDT[0.0000059438624060] |
| 06424062 | BTC[0.0000000014000000] |
| 06424070 | USD[19.6305683600000000] |
| 06424082 | BTC[0.0000000895257564],JPY[0.0240096066242382] |
| 06424087 | AUD[0.0021454425598088] |
| 06424134 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000147339362642] |
| 06424161 | BTC[0.0500000001524538],SOL[0.0000000090670360] |
| 06424189 | USD[0.0000000058847729],USDT[0.9711542347812080] |
| 06424229 | USDT[0.9999900000000000] |
| 06424317 | BTC[0.0289363700000000],ETH[0.5247080900000000],TRX[0.0000090000000000],USD[0.0000000068826739],USDT[144.2430599528967014] |
| 06424319 | USD[0.0004100000000000] |
| 06424339 | USD[0.0009287700000000],ETH[0.0000089500000000],FTT[25.0768329323230800],ORCA[0.1837180100000000],USD[4.8820960784354203],USDT[0.0000000499957050],XRP[18022.0087824500000000] |
| 06424531 | BAO[1.0000000000000000],EMB[0.0000006369320],KIN[2.0000000000000000],USDT[0.0000000041591716] |
| 06424539 | AVAX[4.4984000000000000],MATIC[87.9446000091455300],SOL[0.5097496826635051],TRX[13.6660000000000000],USD[254.3813731741238095],USDT[196.8196929398876877],XRP[190.8758000000000000] |
| 06424577 | MATH[1.0000000000000000],USD[0.0042661863020094] |
| 06424595 | USDT[0.0000000080914720] |
| 06424645 | USD[10217.6304550500000000] |
| 06424649 | ETH[0.0150000000000000] |
| 06424762 | ETH[4.0000000000000000],ETHW[4.0000000000000000],PSG[126.9746000000000000],USD[4.1698400000000000] |
| 06424791 | BNB[0.0000000051110000],NFT [361370048345511062][1],USD[0.0000001196496620],USDT[0.3376339500000000] |
| 06424838 | TRX[0.0003900000000000],USD[10694.8792556497624648],USDT[0.0000000081361821] |
| 06424849 | BNB[0.0000000080000000],ETH[0.0000000084000000],TRX[0.0000000095312796] |
| 06424910 | TRX[0.0000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06424922 | USD[0.0000120489020380] |
| 06424931 | BTC[0.0000080700000000],NFT (408858363543883858)[1],USD[49.8203588515606929] |
| 06425008 | USDT[0.1000000000000000] |
| 06425059 | SOL[0.5000000000000000] |
| 06425101 | USD[0.0000033080072260] |
| 06425120 | USD[0.0012184212000000] |
| 06425183 | APT[0.0040253400000000],ATOM[0.0428797554317054],CEL[0.1225422306424084],MATIC[0.0000000100000000],NFT (370833892126146982)[1],NFT (419153623125394308)[1],TRX[0.7700810000000000],USD[57.0603336246950000000000000],USDT[0.0095795000000000] |
| 06425275 | BTC[0.0124535000000000],USD[0.0000262852022057],USDT[0.0000000029166865] |
| 06425308 | USD[0.0000091173763488] |
| 06425311 | AKRO[3.4618700000000000],ASD[0.0709490000000000],BCH[0.0000000400000000],BTC[0.1030152827523500],CEL[0.0943950000000000],COMP[0.0000515310000000],DODO[0.0430570000000000],ETH[0.0469789100000000],ETHW[0.0000020200000000],GBP[0.9958200000000000],LINA[9.4585000000000000],PERP[0.0924760000000000],RSR[36.4869000000000000],SHIB[497055.0000000000000000],STETH[0.0001225599624309],TRX[0.8698000000000000],USD[0.0042178707246904] |
| 06425378 | USD[2378.6740424189786690000000000],USDT[1500.0000000040052110] |
| 06425406 | BTC[0.0000000008441500] |
| 06425417 | TRX[0.0000150000000000],USDT[0.0000000085000000] |
| 06425441 | BTC[0.0002365400000000] |
| 06425491 | AUD[0.3484499346275013],BAO[1.0000000000000000],ETHW[0.0001333100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076440743],USDT[0.0000000072660235] |
| 06425523 | STEP[244.3000000000000000],USD[0.0014854064500000] |
| 06425524 | BTC[0.0000212727765348],ETH[0.0000000068189880],USD[0.0001316469691900] |
| 06425617 | USD[0.2100000075782652] |
| 06425643 | AUD[0.0001737039435936] |
| 06425731 | FTT[12.5724986500000000],USD[0.0000006481899700],USDT[0.0000000115153997] |
| 06425767 | FTT[2.1407838900000000],USD[0.0000020555552229],USDT[0.0000000128416723] |
| 06425794 | FTT[9.4171880400000000],USD[0.0000003204762668],USDT[0.0000000161891767] |
| 06425860 | FTT[13.2313259300000000],USD[0.0000003862976841],USDT[0.0000000055816416] |
| 06425880 | FTT[4.6455931100000000],USD[0.0000001382408181],USDT[0.0000000178341792] |
| 06425913 | FTT[12.7660319900000000],USD[0.0000001788911136],USDT[0.0000000048524800] |
| 06425934 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000255724179],UBXT[2.0000000000000000] |
| 06425938 | FTT[28.3740960000000000],USD[0.0000009229358843],USDT[0.0000000077009036] |
| 06425980 | FTT[12.2028207700000000],USD[0.0000000787308870],USDT[0.0000000065062990] |
| 06425991 | ETH[0.0100000000000000],ETHW[0.0100000000000000],FB[0.0600000000000000],USD[1.4524944900000000],USDT[8.0000000058971876] |
| 06426024 | TRX[0.0000380000000000] |
| 06426061 | BAO[1.0000000000000000],BTC[0.0243952800000000],DENT[3.0000000000000000],DOGE[7.6762254700000000],ETH[0.1491224600000000],ETHW[0.0625359000000000],KIN[1.0000000000000000],LINK[0.6871305200000000],MATIC[8.1541539900000000],UBXT[1.0000000000000000],USD[0.0000058366441779],XRP[20.8894484700000000] |
| 06426093 | FTT[5.7396716200000000],USD[0.0000000062074054],USDT[0.0000000040507114] |
| 06426128 | USD[0.0000001478823124] |
| 06426131 | FTT[0.5434706100000000],USD[0.0000001638165400],USDT[0.0000000160214406] |
| 06426146 | BNB[0.0000000071794201],BTC[20.0000000012974410],ETH[0.0000000037520000],TRX[0.0743630066900000],USD[0.0045777281349545],USDT[0.0072225055866983] |
| 06426157 | USD[5.2857349700000000] |
| 06426159 | AUD[0.0032183470281461],BAO[4.0000000000000000],KIN[1.0000000000000000],NFT (462909179791057650)[1],SNX[0.0000241900000000],TRX[1.0000000000000000],USD[0.0000981460065785] |
| 06426163 | TRX[0.4513570000000000],USDT[4.8254546997000000],XPLA[1058.4832818000000000] |
| 06426169 | NFT (395081077417325153)[1],SOL[0.1702977100000000],USD[0.9898000000000000] |
| 06426179 | BTC[0.1581991785790221],ETH[5.0129739700000000],USD[-6071.8510794110630682] |
| 06426191 | USD[0.0002003592418289] |
| 06426194 | KIN[1.0000000000000000],USD[0.0000082915255633] |
| 06426195 | TRX[0.0000350000000000] |
| 06426201 | TRX[0.0000120045015600],USD[0.0000000070967530],USDT[4150.9191687550690065] |
| 06426229 | TRX[0.3002300000000000],USD[0.0000004693413165],USDT[0.0000000073500000] |
| 06426232 | AKRO[1.0000000000000000],AUD[0.1292685568846822],BAO[2.0000000000000000],FXS[0.0000827600000000],KIN[2.0000000000000000],SAND[0.0018259200000000],SOL[0.0000398200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000093409540] |
| 06426238 | AAVE[0.0000000047698324],AVAX[0.0000000038120000],BTC[0.0000000009072842],LINK[0.0000000000866410] |
| 06426239 | USD[0.0000000157138840],USDT[0.0000000057969528] |
| 06426241 | USD[135.7461975787500000],XRP[14045.9855320000000000] |
| 06426251 | APT[0.0000000021000000],TRX[1.0000000000000000] |
| 06426258 | AUD[0.0029846419466666] |
| 06426272 | NFT (368134734416135401)[1],USD[0.0000003144162293] |
| 06426282 | USD[0.0067816980707200],USDT[0.0000000774523288] |
| 06426287 | USD[0.0000570056000000] |
| 06426289 | USDT[294.0000000000000000] |
| 06426299 | AUD[0.5470917832702314],BTC[0.0000501700000000],USD[330.4974198185340595] |
| 06426309 | USD[0.2082471910000000] |
| 06426321 | ETH[0.0525513400000000],USD[0.0005737217351512] |
| 06426333 | ETH[0.0000000086784500],USD[300.0100000000000000] |
| 06426338 | TRX[0.8639190000000000],USDT[0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06426339 | USD[0.960400000000000] |
| 06426349 | ETH[0.0039157900000000],ETHW[0.0039157900000000] |
| 06426368 | AKRO[1.000000000000000],BTC[0.047356040000000000],ETH[0.625804670000000000],ETHW[0.625541990000000000],TRX[1.000000000000000],USD[0.000083899750363] |
| 06426375 | BNB[0.000000176780000] |
| 06426378 | NFT[386699691104936094][1],USD[0.000003887858526] |
| 06426387 | ETH[4.170924820000000000],ETHW[4.170924820000000000] |
| 06426388 | AKRO[15.000000000000000],BAO[15.000000000000000],BAT[2.000000000000000],BNB[0.000000047094750],CHZ[1.000000000000000],DENT[15.000000000000000],DOGE[1.000000000000000],FRONT[4.000000000000000],GHS[9.000000843365443],KIN[23.000000000000000],RSR[6.000000000000000],SXP[2.000000000000000] |
| | 0],TRX[3.000033008100000],UBXT[16.000000000000000],USDT[0.000000064872223] |
| 06426403 | BTC[0.000000168747037],USDT[0.000000073404367] |
| 06426405 | USD[0.000000050000000] |
| 06426414 | AKRO[1.000000000000000],AUD[0.003222605751099] |
| 06426422 | NFT[471485651069900299][1],USD[0.000001063929140] |
| 06426424 | TRX[0.000565000000000],USDT[0.374216460000000] |
| 06426425 | BTC[0.238600000000000],USD[2.227052860000000] |
| 06426432 | ETH[0.001000000000000],TRX[0.000019000000000],USDT[1.369362159475 0000] |
| 06426436 | USD[0.005873564348540 0] |
| 06426438 | NFT[412862557643168769][1],USD[0.000003778060940] |
| 06426441 | AUD[0.692001801523431 8],USD[0.675065101503 0588] |
| 06426459 | NFT[368155076724640113][1],USD[0.000000915984760] |
| 06426467 | BAO[2.000000000000000],BTC[0.023414350000000000],ETH[0.251133840000000000],ETHW[0.250941480000000000],TRX[0.000034000000000000],USD[0.001267679460112 0],USDC[138.810262890000000000],USDT[3.340962166429176 8] |
| 06426473 | NFT[551978239589084534][1],USD[0.000000409907294 0] |
| 06426475 | AKRO[9.000000000000000],AUDIO[1.000000000000000],BAO[19.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[15.000000000000000],DOGE[2.000000000000000],FIDA[2.000000000000000],FRONT[1.000000000000000],GHS[0.000004302510959],KIN[16.000000000000000],MATH[1.000000000000000] |
| | 000],RSR[8.000000000000000],SEC[0.010000000000000],SXP[2.000000000000000],TRX[11.000000000000000],UBXT[13.000000000000000],USDT[355.687649390000000] |
| 06426480 | KIN[1.000000000000000],USD[0.239962720000000] 0],USDT[0.000000080000000] |
| 06426496 | NFT[473552511700541427][1],USD[0.000002365034 43] |
| 06426498 | BTC[0.000000278541806 4],USD[0.000000000575291 3] |
| 06426511 | AUD[0.000033928463014 8] |
| 06426515 | NFT[321214326847200486][1],USD[0.000000262289989 8] |
| 06426525 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GHS[0.000000216566481],KIN[2.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 06426537 | AKRO[1.000000000000000],DENT[3.000000000000000],GHS[0.000000613596932],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.002509460000000] |
| 06426539 | NFT[469083827743559691][1],USD[0.000003777151519 1] |
| 06426559 | AKRO[4.000000000000000],BAO[30.000000000000000],DENT[5.000000000000000],GHS[0.000001013084655],KIN[18.000000000000000],RSR[5.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USDT[0.009344500000000] |
| 06426563 | NFT[468271413097256075][1],USD[0.000002475382161] |
| 06426565 | USD[0.000000009542567 6] |
| 06426574 | USD[0.000000074218264] |
| 06426576 | AUD[143.221378509558835 2],BAO[1.000000000000000] |
| 06426578 | ETH[0.006460730000000000],ETHW[0.006460730000000000],USD[0.000143791365195] |
| 06426579 | NFT[477875859120667916][1],USD[0.000000342635149 6] |
| 06426580 | USD[0.000000027257072] |
| 06426585 | USD[0.000011399457834 2] |
| 06426594 | BAO[1.000000000000000],BTC[0.026468340000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000121804857614 6] |
| 06426640 | AUD[0.000454026413061] |
| 06426646 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],FRONT[1.000000000000000],GHS[0.000000825521325],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000] |
| | 00],UBXT[6.000000000000000] |
| 06426652 | TRX[0.000028000000000] |
| 06426660 | USD[0.329536167184530 0] |
| 06426668 | BAO[5.000000000000000],GBP[0.000000109740085],KIN[8.000000000000000],USD[0.000000092587053],USDT[0.000000083393482],XRP[61.163493420000000000] |
| 06426689 | HXRO[1.000000000000000],USD[0.000000089689785] |
| 06426693 | GST[200.410000000000000] |
| 06426701 | USD[0.000015398933248 8] |
| 06426703 | BTC[0.000000016552280],FTT[0.000000273513920 0],USD[0.006900229033388],USDT[0.000000007258335] |
| 06426712 | USD[10.000000000000000] |
| 06426718 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000281049873118 5] |
| 06426730 | USD[0.024299049000000 0] |
| 06426764 | AAVE[0.000021500000000000],AKRO[5.000000000000000],ALPHA[1.000000000000000],APE[0.008508730000000],ATOM[0.000000000773107 0],BAO[14.000000000000000],BNB[0.000000059945885],CAD[0.000000166319391],CHZ[0.000000083806200],DENT[3.000000000000000],DOGE[0.000000010735050],ENS[0.000036317852797 6],ETH[0.000032320000000000],ETHW[0.000000062176771],FTM[0.001010780000000],GAL[0.002562600000000],GALA[0.023562600000000],GRT[1.000000000000000],HOLY[1.023457670000000],HXRO[1.000000000000000],KIN[16.000000000000000],LDO[0.001155597000000],LINK[0.000079240000000],MATH[1.000000000000000] |
| | 0,MATIC[0.000000011901276],RSR[6.000000000000000],SHIB[0.000003400000000],SOL[0.000396200000000],SWEAT[0.052795016367841 3],TRU[1.000000000000000],TRX[3.025232330000000],UBXT[12.000000000000000],USDT[0.000000006145815],XRP[0.003227400000000] |
| 06426787 | USD[0.040142213000000 0] |
| 06426795 | USD[9.029139378901710 8000000000],USDT[0.000000002534515 2],XRP[0.000000001690245] |
| 06426796 | AKRO[4.000000000000000],BAO[29.000000000000000],DENT[4.000000000000000],GHS[0.327051967193569 3],KIN[24.000000000000000],MATH[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000],USDT[0.003243422283251 01] |
| 06426810 | ETH[0.000719400000000000],ETHW[9.067571940000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],LTC[0.000000100000000],UBXT[2.000000000000000],USD[0.000005781604 1578] |
| 06426813 | NFT[535906538971097628][1],USD[0.000000942924382 9] |
| 06426855 | NFT[476801861410519021][1],USD[0.000000416926406 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06426859 | TRX[0.0000340000000000] |
| 06426868 | BTC[3.5359524337861444],ETH[10.0660131350723100],ETHW[0.0000000046021800],EUR[0.0000000097770500],USD[16938.4170092420702042] |
| 06426875 | NFT[393762044899868645][1],USD[0.0000008945413600] |
| 06426881 | USDT[10715.0866596500000000] |
| 06426900 | NFT[534121269470813803][1],USD[0.0000095379648400] |
| 06426916 | ETH[0.0000000089000000],MATIC[0.0000000024142100],SOL[0.0039724231082264],USDT[54.2662300486444520] |
| 06426917 | NFT[348062890971528907][1],USD[0.7350000000000000] |
| 06426922 | NFT[550856631778212248][1],USD[0.0000017788814080] |
| 06426931 | USD[0.5980639900000000],USDT[0.0000000097602617] |
| 06426949 | NFT[346327486280370455][1],USD[0.6860000000000000] |
| 06426960 | BNB[0.1673037300000000],BTT[9657078.4540786500000000],FTT[0.0000000095697928],PERP[0.0014271000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.0000036651096],USDT[0.0000032875761983],VND[10150.9271192107679509] |
| 06426967 | USD[0.0000001301373553] |
| 06426971 | NFT[461451772782531821][1],USD[0.0000001525531936] |
| 06426987 | AVAX[0.5105108300000000],ETH[0.0670000000000000],USD[481.0110658754500400],USDC[100.0000000000000000] |
| 06427001 | USD[0.0000015580185703] |
| 06427006 | BAO[0.0000001000000000],GHS[0.2238331961898754] |
| 06427023 | ETH[0.1209770100000000],ETHW[8.7353897800000000],USD[207.7360484500000000],USDT[0.0000000143281159] |
| 06427036 | FTT[0.5000000000000000],USDT[10.3862743100000000] |
| 06427053 | AKRO[10.0000000000000000],BAO[24.0000000000000000],DENT[6.0000000000000000],DOGE[2.0000000000000000],GHS[0.0000001180216624],KIN[22.0000000000000000],RSR[7.0000000000000000],TRX[7.0000000000000000],UBXT[7.0000000000000000],USDT[0.0000000006073259] |
| 06427063 | BNB[0.0000000008954150],USD[0.0000026882727781] |
| 06427065 | BTC[0.0795903000000000] |
| 06427076 | GHS[2.0000000204864980],USDT[0.0000000017218780] |
| 06427080 | USD[0.9058867171509100],USDT[0.4804674000000000] |
| 06427085 | BAO[1.0000000000000000],ETH[0.2136802700000000],ETHW[0.2134657700000000],USDT[0.3054269158477760] |
| 06427096 | USD[0.0000001366426935] |
| 06427099 | USD[22.5350591221283042],USDT[0.0089190000000000] |
| 06427104 | AKRO[3.0000000000000000],ALPHA[0.0461186300000000],BAO[27.0000000000000000],BAT[1.0000000000000000],DENT[12.0000000000000000],DOGE[1.0000000000000000],GHS[0.1835029609372542],HXRO[2.0000000000000000],KIN[26.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0081938963253312],USDT[0.0621118730296945] |
| 06427110 | ATOM[0.0000000100000000],NFT[341840588943501279][1] |
| 06427119 | USD[0.0000002411449076575] |
| 06427128 | BAO[1.0000000000000000],BTC[0.0042505000000000],NFT[306850646613131109][1],NFT[467528022700302228][1],NFT[519640026174976739][1],NFT[524239331647600617][1],USD[0.0000775202118300] |
| 06427144 | TRX[0.0000380000000000] |
| 06427146 | AKRO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0000003392560051],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06427148 | USD[0.0000040048021952] |
| 06427165 | USD[0.0000009570233333] |
| 06427167 | USD[0.0000040048021952] |
| 06427198 | BTC[0.0012000000000000],SOL[0.3766140000000000],TRX[0.0000480000000000],USD[0.4856551117374505],USDT[33.2816579709156334] |
| 06427200 | AKRO[5.0000000000000000],BAO[22.0000000000000000],DENT[10.0000000000000000],GHS[0.0000000212449340],KIN[28.0000000000000000],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[6.0000000000000000] |
| 06427201 | USDT[1.0000000000000000] |
| 06427203 | USD[0.0000009725172100] |
| 06427205 | TRX[0.0000010000000000],USD[0.2193062482978565],USDT[0.0000000314762137] |
| 06427206 | USD[0.6000000000000000] |
| 06427209 | MATIC[0.0004056700000000],USD[0.0000000064029742],USDT[0.0000000031125795] |
| 06427222 | USD[0.0000000398870034],USDT[0.0000000061941367] |
| 06427255 | USD[100.0000000000000000] |
| 06427261 | BTC[0.0000005025261431] |
| 06427269 | NFT[370114976156570198][1],USD[0.0000036476014304] |
| 06427287 | AKRO[11.0000000000000000],AUD[0.0000001183282559],AVAX[48.3708055206059318],AXS[7.8608421100000000],BAO[21.0000000000000000],BNB[0.0100706600000000],BTC[0.0308279216551129],DENT[8.0000000000000000],DOGE[1317.2662462400000000],ETH[0.0242378000000000],ETHW[0.4924043000000000],GRT[2.0000000000000000],HLN[0.0183557900000000],HXRO[1.0000000000000000],KIN[18.0000000000000000],MATH[1.0000000000000000],MATIC[110.9040333500000000],RSR[1.0000000000000000],SHIB[10040440.0301746000000000],SOL[22.2333191000000000],TOMO[1.0000000000000000],TRX[7.0000000000000000],UBXT[7.0000000000000000],USD[0.0000011546507605],XRP[209.0673013100000000] |
| 06427288 | BNB[0.0000000000000000],SOL[0.0065560200000000],USD[5.5879423125000000],XRP[0.0100000000000000] |
| 06427303 | USD[0.0000000054815912],USDT[184.9931525555575753] |
| 06427306 | NFT[400364788949918553][1],USD[0.0000001258326604] |
| 06427310 | ETH[1.9271078300000000],ETHW[1.9262981900000000],USD[8138.0966808000000000] |
| 06427313 | USD[0.5880000000000000] |
| 06427316 | AXS[0.0995600000000000],ETH[0.0009910000000000],ETHW[0.0009910000000000],USD[38.0997206868427840] |
| 06427318 | BTC[0.3990000000000000],ETH[3.9920000000000000],ETHW[3.9920000000000000] |
| 06427332 | NFT[394575405457416218][1],USD[0.0000000282206858],VND[33774.6286283509013472] |
| 06427386 | APT[0.0100000000000000],BTC[0.0000727974232500],SOL[0.0084129900000000],USDT[328.0873581100000000] |
| 06427402 | ATLAS[123512.9012523768538933],AUD[0.0000000126913767],BAO[2.0000000000000000],BNB[0.0000000100000000],FTT[0.4373481976352669],MATIC[0.0000000043045605],SRM[605.4079311300000000],USD[0.0013186094895872],USDT[0.0000000076714500] |
| 06427415 | ETH[0.0000039353200],GBP[0.0000385745551342],KIN[1.0000000000000000] |
| 06427438 | USD[0.0000000203783833],XRP[1448.2977064700000000] |
| 06427445 | AKRO[1.0000000000000000],AUD[0.0898558551528043],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06427460 | BTC[0.0009998000000000],USDT[80.0000000000000000] |
| 06427462 | AKRO[2.0000000000000000],AUD[0.4873178497624780],BAO[4.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],XRP[8822.2690482800000000] |
| 06427465 | AUD[5.7033952323345919],KIN[1.0000000000000000] |
| 06427481 | TRX[0.0000040000000000] |
| 06427499 | ETH[0.0139870133319947],ETHW[0.0139870133319947],USD[166.0426798291962660],VGX[1.9971200000000000],XRP[0.5391370000000000] |
| 06427508 | AUD[0.0067115167676418] |
| 06427509 | AUD[0.0000441206024890] |
| 06427536 | GHS[0.0000001049437609] |
| 06427548 | AVAX[5.5988800000000000],HNT[32.9000000000000000],USD[0.0919714240000000] |
| 06427549 | BTC[0.0000994600000000],DOGEBEAR2021[847.6108760000000000],DOGEBULL[130.7620600000000000],HEDGE[0.0009857800000000],TRX[0.0005700000000000],USD[163.0934364952695906],USDT[0.0000001133396791] |
| 06427552 | ALGO[0.9757000000000000],ATOM[0.2954640000000000],AVAX[0.0965980000000000],ETH[0.0009713800000000],ETHW[0.0009713800000000],TRX[0.0002280000000000],USD[-144.4742145429212157],USDT[198.1805026330000000] |
| 06427553 | USD[0.0939198282363325],USDT[0.0000000060649540] |
| 06427572 | TRX[0.5373594400000000],USDT[722.0000000000121404] |
| 06427586 | FTT[7.4988932000000000],RAY[23.1501681800000000],SRM[28.1496745900000000],SRM_LOCKED[0.1420450300000000],TRX[780.8484860000000000],USD[0.4446018806000000],USDT[118.9461733206000000] |
| 06427595 | EUR[0.0000001085460014] |
| 06427597 | DOGE[13.9972000000000000],FTT[0.0998400000000000] |
| 06427602 | EUR[0.0000000079976666] |
| 06427604 | BTC[0.0002237800000000],USD[5027.4401634489964679] |
| 06427614 | ETH[5.1240694800000000],ETHW[5.1219173700000000] |
| 06427624 | BTC[0.0050000000000000],LTC[0.0099980000000000],USD[252.5108066725000000],XRP[275.8061330613404936] |
| 06427699 | BTC[0.0002525500000000],GBP[1.9449961468279465],USD[1.6300000668705122] |
| 06427706 | ETH[0.0006750700000000],ETHW[0.0006750700000000],USD[0.0300274700000000] |
| 06427712 | BAO[1.0000000000000000],BTC[0.0051312700000000],ETH[0.1022062200000000],ETHW[0.1022062200000000],GBP[0.0001420201179078],SOL[0.9899900000000000],UBXT[1.0000000000000000] |
| 06427724 | BTC[0.0064620200000000],ETH[0.0934113380188065],ETHW[0.0000000080188065],USD[1.1335636156154075] |
| 06427779 | BUSD[2540.0000000000000000],EUR[12032.3426112700000000],USD[9.8244792700000000],USDT[8195.5775203000000000] |
| 06427785 | USDT[10.6216291400000000] |
| 06427797 | GHS[0.0004568978032447] |
| 06427798 | BTC[0.0099037200000000],DOGE[4494.3961621400000000],ETH[0.6194905000000000],ETHW[0.6194905000000000],GBP[0.0000444329280768] |
| 06427801 | USD[0.0000470734280706] |
| 06427837 | GBP[0.0135522363024717],USD[0.0063121163718395],USDT[0.0023601598681884] |
| 06427840 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.7966634655390148],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000010862906] |
| 06427848 | CHZ[0.0000672800000000],FTT[0.0001008000000000],KIN[62755.4158304700000000],SHIB[0.0000000100000000],USD[0.0000004007460000],USDT[0.0010657600000000] |
| 06427857 | USD[833.2798212581284169] |
| 06427865 | USD[-44.3088331436204556],USDT[49.3224426951582574] |
| 06427896 | ETH[0.7610000000000000],USD[1.2514486400000000],VGX[654.0000000000000000] |
| 06427927 | USDT[844.9081238504203400] |
| 06427964 | ETH[0.0112192000000000],ETHW[0.0112192200000000] |
| 06428008 | BTC[0.0000000052525650],DOGE[465.1190762900000000],FTT[0.0000000032135916],USD[-11.2772074310586935000000000000],USDT[0.0000000080600000],XRP[71.6867682007774859] |
| 06428010 | SOL[12.8175642000000000],USD[225.7529300000000000] |
| 06428020 | USD[0.0530000000000000],WNDR[0.9998100000000000] |
| 06428025 | AAVE[0.0500000000000000],BRZ[0.0000000075000000],BTC[0.0050000000000000],CRO[140.0000000000000000],DOT[3.6000000000000000],ETH[0.0460000000000000],ETHW[0.0110000000000000],FTM[35.0000000000000000],FTT[0.5000000000000000],LINK[7.3000000000000000],MATIC[10.0000000000000000],SAND[11.0000000000000000],SHIB[30000.0000000000000000],UNI[3.7000000000000000],USD[0.1780867401334930] |
| 06428070 | POLIS[33.7816137700000000],USD[0.0000000056330038] |
| 06428078 | AAVE[0.1226216900000000],ATOM[1.8403422500000000],AVAX[1.3298516200000000],BNB[0.1329923500000000],DOT[1.3285281100000000],FRONT[441.0565124900000000],LINK[1.5328804400000000],TRX[0.0000010000000000],USD[498.3116433920000000] |
| 06428083 | USD[10.0000000000000000] |
| 06428085 | BAO[1.0000000000000000],DOGE[5.0000000000000000],GHS[0.0365452665199105],USDT[2.9065113700000000] |
| 06428090 | AVAX[0.0000000013642767],BNB[0.0000000085960000],FTT[0.0000000080952764],NFT [394990774175739059][1],SOL[0.0000000066219842],STETH[0.0000000076371874],USD[0.0000962603359557],USDT[0.0000000006592085] |
| 06428099 | GHS[0.0000000796841352] |
| 06428107 | NEAR[7.6331545400000000],TONCOIN[0.0000001200000000],USDT[0.0000000329268264] |
| 06428108 | USD[0.0000000083609796],USDT[0.0000000015406795] |
| 06428123 | USD[0.0000044258244509] |
| 06428132 | USD[0.0000000231258151] |
| 06428137 | BEAR[988.4000000000000000],BULL[0.0009646000000000],BVOL[0.0000974000000000],KIN[1.0000000000000000],LTC[0.0000000047260180],MATICBEAR2021[9922.0000000000000000],MATICBULL[99.3800000000000000],USD[0.0027145670392925],USDT[0.0000000067916242] |
| 06428186 | GHS[0.0000008247784534],USDT[0.0000000113889064] |
| 06428192 | TRX[0.0001120000000000] |
| 06428267 | TRX[0.0001230000000000],USD[30.0000000000000000] |
| 06428268 | BTC[0.0000690442995000],ETH[0.0009626500000000],ETHW[0.0009626500000000],KNC[0.0083660000000000],KSOS[37.8890000000000000],MATH[0.0665220000000000],STG[0.9234300000000000],USD[1.1844306184997975] |
| 06428284 | NFT [552804089092538098][1],TRX[0.0000010000000000],USD[10.2006149100000000],USDT[30.5853608800000000] |
| 06428293 | GHS[0.0427539413855608],USD[0.0006741909705401],USDT[0.0000000009671664] |
| 06428295 | USD[10.0000000000000000] |
| 06428320 | GBP[100.0913654600000000] |
| 06428324 | BAO[1.0000000000000000],BTC[0.0086990700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102467577071659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06428325 | SOL[0.00677153000000000],USD[4.8165390908995962] |
| 06428341 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GHS[0.0000001448575509],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06428351 | BTC[0.0051282700000000],USD[0.0001114640570604] |
| 06428371 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GHS[31.8023676133869663],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[3.000000000000000] |
| 06428375 | USD[0.0464471065000000] |
| 06428380 | TRX[0.0331990000000000],USDT[91.5670139088820289] |
| 06428387 | 1INCH[1648.9363501500000000],AAVE[14.9989822200000000],ALPHA[1857.6084084900000000],AVAX[27.7320122200000000],AXS[70.9554465300000000],BAND[0.0522576200000000],BAT[960.3883018700000000],BNB[113.8009284500000000],BTC[0.5976856200000000],COMP[14.6503608500000000],ENJ[554.9775758100000000],ETH[2.0125086300000000],ETHW[2.0119258900000000],FTT[14.7536537100000000],GAL A[8183.9030802400000000],KNC[879.3148166900000000],LINK[189.8202907900000000],LTC[25.5050264600000000],MANA[679.0949038900000000],MATIC[545.6510264200000000],OMG[152.6007895100000000],SAND[479.5901411000000000],SLP[4172.2098963800000000],SNX[221.8976154400000000],SOL[20.8207849200000000],SUSHI[417.5664172800000000],XRP[546.1586437800000000],UNI[225.8740263700000000],USDT[0.9216091967200000],XRP[919.2081430500000000] |
| 06428392 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GHS[0.0000000727785774],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 06428413 | USD[30.0000000000000000] |
| 06428463 | EUR[0.0000001676720209] |
| 06428471 | USD[1000.0000000000000000] |
| 06428472 | NFT (3795632580033799311)[1],USDT[3.0000000000000000] |
| 06428480 | GHS[0.0000001672555556] |
| 06428491 | AKRO[3.000000000000000],DENT[2.000000000000000],GHS[0.0000005975760045],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000101000000000],UBXT[3.000000000000000],USDT[0.0000000031609441] |
| 06428507 | GALA[973.7480000000000000],SAND[44.8800000000000000] |
| 06428519 | BAO[1.000000000000000],GHS[0.0000000844319461],KIN[1.000000000000000] |
| 06428536 | TONCOIN[131.0637800000000000],USD[0.2384854200000000],USDT[0.0000000085728696] |
| 06428550 | USDT[3250.7000000000000000] |
| 06428599 | BAO[2.000000000000000],GHS[0.0000000128742469],KIN[5.000000000000000],SXP[1.000000000000000] |
| 06428601 | USD[-36.7218444350000000],USDT[891.1754000000000000] |
| 06428612 | TRX[0.0000280000000000],USDT[0.0000051192014020] |
| 06428629 | AKRO[1.000000000000000],GHS[0.0000000550516581],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.0101151005314704] |
| 06428669 | BNB[1.1110756400000000],BTC[1.6182798800000000],BUSD[3000.0000000000000000],DOGE[13738.1342513600000000],ETH[7.0699799700000000],EUR[0.0000000088053120],FTT[26.0532147678817622],HKD[0.0013196370547773],USD[5325.6213888214507183] |
| 06428671 | GHS[0.0000000637892104],USDT[0.0000000029088034] |
| 06428693 | AUD[0.0000001889949091],BNB[0.000000010000000],BTC[0.0226920411784340],DOGE[0.0000000041685040],ETH[0.0000000041356391],KIN[0.0000000672364352],SHIB[0.0000000096462322],SWEAT[702.3255889200000000],USD[0.0000000098481020],USDT[0.0000111944558472] |
| 06428697 | AUD[0.0000825565530467],BAO[1.000000000000000],USD[0.0015755874257841],XRP[0.0049820000000000] |
| 06428707 | USDT[0.0000000041830592] |
| 06428727 | USD[0.0131723128162056],USDT[0.0000000061054424],XRP[0.0000000038826772] |
| 06428734 | USD[0.0000000031026330] |
| 06428739 | ADABULL[132.8995990000000000],ATOMBULL[2899259.0000000000000000],BTC[0.0001026175202409],BULL[0.4899187100000000],ETHW[0.0360003568000000],FTT[0.1999620000000000],LTC[0.0400000000000000],SOL[0.0699974000000000],SUSHI[1.5000000000000000],SXP[7.3000000000000000],USD[219.0780457672525239000000000.00],USDC[483.2572718600000000],USDT[0.0039228783644006],XRPBULL[1601099.0200000000000000] |
| 06428764 | USDT[0.0000000008830628] |
| 06428766 | GHS[0.0000009633043230],USDT[0.0000000304701075] |
| 06428859 | BNB[0.0000001000000000],MATIC[0.0000000000989220] |
| 06428872 | BUSD[3056.0120378800000000],USD[0.0000009057900],USDT[0.0000000099463155] |
| 06428884 | LTC[0.0189500000000000] |
| 06428903 | BTC[0.0001954600000000] |
| 06428937 | NFT (4038970084746986648)[1],SOL[0.3053456400000000] |
| 06428947 | GHS[0.0000007696446620] |
| 06428949 | BTC[0.0216956000000000],ETH[0.3119407200000000],ETHW[0.3119407200000000],USD[1.7000000000000000] |
| 06428950 | EUR[0.0000001456692223] |
| 06428951 | AKRO[5.000000000000000],BAO[15.000000000000000],DENT[12.000000000000000],GHS[0.0000000961111996],KIN[5.000000000000000],RSR[9.000000000000000],UBXT[6.000000000000000] |
| 06428964 | USD[0.0036900214000000] |
| 06428987 | DOGE[0.7147965500000000],FTT[0.0346089474000000],SOL[0.0202802000000000] |
| 06428988 | ETH[0.0000000334304476],USD[0.0005578716636619],USDT[0.0000000143009012] |
| 06429034 | GHS[0.0000005605344634],TRX[1.000000000000000] |
| 06429111 | BTC[0.0481622200000000] |
| 06429119 | GBP[0.0000000069513055] |
| 06429166 | AKRO[22.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[35.000000000000000],CHZ[1.000000000000000],DENT[21.000000000000000],DOGE[1.000000000000000],FRONT[4.0121828300000000],GHS[235.5553841981481852],HOLY[1.0230468200000000],KIN[30.000000000000000],MATH[1.000000000000000],OXY[2.000000000000000],RSR[2.000000000000000],SECO[11.0211332600000000],TRU[1.000000000000000],TRX[25.4476218800000000],UBXT[28.000000000000000],USD[0.0000009897837],USDT[0.0000000023316232] |
| 06429184 | USD[0.0000951741778144] |
| 06429189 | USD[0.0000007697887446] |
| 06429207 | USD[0.0000000004939860],USDT[0.0000000227798780] |
| 06429221 | USD[5.1177457300000000] |
| 06429227 | USD[23248.9135453700000000],USDT[1042.7017156300000000] |
| 06429228 | USD[0.0003590239203225] |
| 06429231 | EUR[21.4500214500000000] |
| 06429254 | ETH[0.6408633000000000],USD[0.0000001895633369],USDT[0.0000085732657176] |
| 06429266 | JPY[0.0274667952000000] |
| 06429268 | TRX[0.0000010000000000],USD[95.0598799171122808],USDT[100.4662719363773533] |
| 06429286 | USD[0.0000001381967496],USDT[0.0000000083033448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06429294 | GHS[0.000000025961867 9] |
| 06429299 | USD[0.0041716307000000 0] |
| 06429306 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[6.00000000000000000],DENT[4.00000000000000000],GHS[0.0000001118920894],KIN[6.00000000000000000],RSR[4.00000000000000000],SRM[1.0024137800000000],SXP[1.00000000000000000],TOMO[1.00000000000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],U SDT[0.0000000029820995] |
| 06429324 | USDT[10.7196873400000000] |
| 06429326 | BTC[0.0436450700000000],ETH[0.2007305700000000],TRX[1.00000000000000000],USD[29.4313652775896213000000000],USDC[200.00000000000000000] |
| 06429329 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0000000020000000],DENT[1.00000000000000000],ETH[0.0000051700000000],ETHW[0.0009895500000000],GBP[0.0082871200000000],KIN[5.00000000000000000],RSR[1.00000000000000000],SHIB[118211.7200349900000000],TRX[1.00000000000000000],USD[0.0000000046114627] |
| 06429336 | TRX[0.0000810000000000] |
| 06429337 | TRX[0.0000340000000000] |
| 06429341 | TRX[0.4496300000000000],USD[0.0202140380000000],USDT[1.9524000735000000],XPLA[9.90000000000000000] |
| 06429384 | GHS[0.0000001127980135] |
| 06429389 | USD[0.0000001260992256] |
| 06429409 | ATLAS[2361.4476768800000000],ETH[0.0225356600000000],POLIS[23.1309605900000000],RAY[8.2185407400000000],SOL[0.0447432000000000],USD[0.0263022485853052],USDT[0.0000000158501283] |
| 06429433 | MATIC[0.0000000608422240],NFT (512253174016720509)[1],TRX[0.0000000016971220] |
| 06429434 | USDT[0.1400000000000000] |
| 06429450 | USD[57.2584642300606442],USDT[0.0005252592397178] |
| 06429456 | USD[0.0000000050000000] |
| 06429457 | USD[0.0000000293102224] |
| 06429459 | AUD[0.2045831900000000],BTC[1.1663415700000000],FIDA[1.00000000000000000],GRT[1.00000000000000000],USD[1.6333010588129152] |
| 06429505 | USDT[0.2000000000000000],XRP[0.0000000090000000] |
| 06429524 | BTC[0.1037163700000000],ETH[2.4207581500000000],ETHW[6.4242240200000000] |
| 06429526 | USDT[0.0001412244480634] |
| 06429535 | AKRO[1.00000000000000000],BAO[12.00000000000000000],GHS[0.0000000566788704],KIN[10.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000091676808],USDT[0.0000000008345045] |
| 06429539 | TRX[0.1723070000000000],USDT[0.0000000067500000] |
| 06429570 | BTC[0.7272465100000000],USD[499.9309580125410642] |
| 06429597 | GHS[0.0000001009426459],USDT[0.0000000006326834] |
| 06429602 | DOGE[0.8410869400000000],TRX[0.0000920000000000],USDT[0.0000000064700616] |
| 06429607 | TONCOIN[0.0900000000000000] |
| 06429612 | AKRO[6.00000000000000000],BAO[5.00000000000000000],DENT[4.00000000000000000],GHS[0.0000010197468189],KIN[2.00000000000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000] |
| 06429625 | BTC[0.0073458549638400],USD[0.0001398169880638] |
| 06429638 | BRZ[787.4759092709247775],USD[113.4306957168815006000000000] |
| 06429641 | USD[0.0000022607913258] |
| 06429651 | GHS[0.0000000037548597],USDT[0.0000000018735983] |
| 06429666 | USD[0.0000000992311 60] |
| 06429685 | BTC[0.0000000039539202],USD[0.0000117408946234],USDT[0.0000000353307000],XRP[0.0000000064302073] |
| 06429696 | BNB[0.0000000098001630],ETH[0.0000000100000000],LTC[0.0000558520000000],MATIC[0.0007674672597304],TRX[0.0020895006713608],USD[0.0031462716847360],USDT[0.0000869124137376] |
| 06429701 | USDT[0.0005479500000000] |
| 06429702 | JPY[0.7426309924000000] |
| 06429743 | TRX[0.0007000000000000] |
| 06429745 | EUR[0.0000001577441 32],USDT[0.0000000685589400] |
| 06429753 | FTT[18.3864494600000000],GBP[0.9134435423930274],NEAR[38.9835148900000000],SOL[4.2676512400000000],USD[0.0009341303369727] |
| 06429783 | USD[1720.1534826007500000000000000] |
| 06429795 | USD[0.0000000105903001] |
| 06429807 | BCH[0.0000000034185896],ETH[0.0000000100000000] |
| 06429826 | BNB[0.0000000020000000],BTC[0.0000000002973879],BTT[0.0000000042616942],DOGE[0.0000000083048495],DOT[0.0000000044835507],ETH[0.0000000040282162],ETHW[0.0000000011212240],FTT[28.0776746729293658],MATIC[0.0000000077369460],MTA[0.0000000881119329],SOL[0.0000000040878700],USD[0.0000000078855180],US DT[0.0000000051434529],XRP[0.0000000072616870] |
| 06429874 | ETH[0.0000001803922200],NFT (443059511067800949)[1],TRX[0.0000210000000000] |
| 06429885 | ETH[0.0000001195780400],ETHW[0.0000001957804000],KIN[2.00000000000000000],NFT (514120662770381981)[1],USD[0.0000000005444170] |
| 06429895 | BNB[0.0000000048569064],ETH[0.0000000236612000],SOL[0.0000000004096316],USD[0.0000000751792838],USDT[0.0000002081425708] |
| 06429898 | USDT[10695.1643990800000000] |
| 06429903 | BAO[2.00000000000000000],ETH[0.0000000009610382],KIN[1.00000000000000000],RSR[1000.9714013481674838],TRX[0.0000070000000000],USD[0.0001813637987507],USDT[0.0000661605076825] |
| 06429917 | BTC[0.0043000000000000],USD[1.2489554300000000] |
| 06429932 | DMG[0.0310000000000000],USD[0.0041970000000000] |
| 06429937 | USD[0.0000000051167997] |
| 06429942 | AKRO[1.00000000000000000],BAO[6.0031037800000000],BTC[0.0054516500000000],GBP[0.0001146493925352],KIN[42.7603375500000000],USD[0.0000000040830114] |
| 06430011 | AXS[0.0000049600000000],BAO[7.00000000000000000],DAI[0.0000000089567090],DENT[1.00000000000000000],DOGE[0.0134739000000000],ETH[0.0000010324833510],ETHW[0.0000010324833510],KIN[6.00000000000000000],TRU[1.00000000000000000],UNI[0.0013356000000000],USD[0.0000000138468040],USDT[2.0351324211589651] |
| 06430067 | USD[20.0000000000000000] |
| 06430097 | BTC[0.0000101100000000] |
| 06430146 | BNB[0.0000000072527819],BRZ[0.0000000058010700] |
| 06430157 | TRX[0.0097636900000000],USDT[0.0000000034653504] |
| 06430184 | ARS[0.0291934669639488],TRX[0.0000060000000000],USDT[0.0000000080702] |
| 06430189 | USD[0.0000000072394150],USDT[0.0000000094037093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06430192 | AKRO[2.00000000000000000],BAO[1.00000000000000000],GHS[0.00000016314314312],KIN[3.00000000000000000],TRX[4.00000000000000000] |
| 06430198 | BUSD[210.22778898000000000],DOT[15.39692000000000000],ETH[0.22595480000000000],NEAR[28.49430000000000000],SOL[3.47930400000000000],TRX[0.00009500000000000],USDT[0.00000021109806] |
| 06430208 | BAO[3.00000000000000000],FTT[3.44776124000000000],LINK[8.44647767000000000],TRX[0.00004400000000000],USDT[0.00000325117329] |
| 06430229 | BUSD[47.85245408000000000],ETH[0.00089740000000000],ETHW[66.65372450000000000],GALA[4.81400000000000000],MATIC[7.09780000000000000],USD[0.00000022000000] |
| 06430232 | AKRO[14.00000000000000000],ALPHA2[0.00000000000000000],BAO[8.00000000000000000],BAT[3.02362660000000000],CHZ[2.00000000000000000],DENT[11.00000000000000000],DOGE[1.00000000000000000],FIDA[1.00000000000000000],FRONT[1.00000000000000000],GHS[2.70454650920480025],GRT[3.00000000000000000],HOLY[1.02367302000000000],KIN[13.00000000000000000],MATH1.00000000000000000],RSR[4.00000000000000000],RUNE[2.04705715000000000],SECO1[0.02302815000000000],SXP[3.00074906000000000],TOMO[3.06685240000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[10.00000000000000000],USDT[0.00000008236852] |
| 06430235 | USDT[0.07625900000000000] |
| 06430237 | AUD[0.00000008664018],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 06430254 | EUR[0.00000001616242856],USD[0.00873683709500000] |
| 06430263 | USD[0.00000003902242] |
| 06430264 | AAVE[0.01968000000000000],BNB[0.05939200000000000],BTC[0.02533530000000000],DOT[0.09788000000000000],ETH[0.31889020000000000],ETHW[0.25589020000000000],FTT[0.09944000000000000],LINK[0.09702000000000000],MKR[0.00099160000000000],PAXG[0.00017780000000000],SOL[0.00955800000000000],TRX[1.41480000000000000],USD[0.00942125110000000],USDT[1089.89193739317500000] |
| 06430278 | EUR[0.18000001114392210],USD[0.15368195690000000] |
| 06430282 | SOL[2.56948600000000000],USD[0.00217579370000000],USDT[3.35450000000000000] |
| 06430311 | AKRO[4.00000000000000000],AUDIO[1.00000000000000000],DENT[21.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00000000000000000],GHS[0.00000140923123 4],KIN[8.00000000000000000],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[8.00000000000000000] |
| 06430326 | DENT[1.00000000000000000],GHS[0.31997762627011 50],TRX[0.00006100000000000],USDT[0.00000000464169 5] |
| 06430330 | SUSHI[544.88900000000000000],TRX[0.00004300000000000],USD[273.86763098731637 14],USDT[10.50064440688529 07] |
| 06430340 | BNB[0.00897903000000000],USD[1.34802654298921 55],USDT[0.00557012900000000] |
| 06430373 | USD[0.84930796297411 84],USDT[0.26769564455417 88] |
| 06430383 | ALGO[0.00000001000000000],BCH[0.00081000000000000],DOT[0.04000000000000000],ETHW[0.00090000000000000],FTM[0.92000000000000000],MATIC[0.00000000252290 0],TRX[0.00013004000000000],USD[0.00396713517996 61],USDT[0.00000005033242000] |
| 06430395 | FTT[0.02016012000000000],GOOGL[0.00095320000000000],USD[0.00415896300000000],USDT[0.00000000794632 0] |
| 06430427 | APT[0.00013873700000000],SOL[0.00000004635374 0],USDT[0.96906594690000000] |
| 06430428 | USDT[0.86500000000000000] |
| 06430433 | BUSD[2181.94006224000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],TRU[1.00000000000000000],USD[1.33750393777781 65],USDT[0.00001603220152 5] |
| 06430437 | BRZ[0.00209686000000000],USD[0.00000004943014] |
| 06430441 | TRX[0.00022600000000000],USDT[0.00000011998243 56],XRP[0.00000090000000000] |
| 06430444 | TRX[0.00000020000000000],USD[1.39998012509356000] |
| 06430457 | NFT (2960766839459006 91)[1],NFT (3048443536404523 90)[1],NFT (3573207067253797 81)[1],NFT (4485978556505482 70)[1],NFT (5138856585162332 17)[1],NFT (5156804749034638 08)[1],NFT (5204327240577302 87)[1],NFT (5216830374481957 06)[1],NFT (5721602650103046 73)[1],SOL[0.99200000000000000] |
| 06430473 | NFT (3318582953407217 10)[1],NFT (4155041741440245 08)[1],SOL[1.08241584000000000],USD[0.90000004107803 52] |
| 06430489 | BTC[0.00227659000000000],USD[0.00000002192720 4] |
| 06430512 | BTC[0.32142821000000000],FTT[15.04258308000000000],TRX[0.00000400000000000],USD[0.00515512691361 65],USDT[3847.00269467258806 36] |
| 06430521 | DOGE[595.00000000000000000],USD[-27.29150532990415 68],USDT[0.05812437050000000] |
| 06430526 | ETH[0.00000008643377 5],GBP[0.00000000640305 95],REEF[0.00000000547982 0],USD[0.00000006588160 4],XRP[5636.23040287219331109] |
| 06430528 | ETHW[0.00058312000000000],USD[0.33664380948266 33],USDT[0.00000000455519 61] |
| 06430539 | ADABULL[7636.47240000000000000],BNBBULL[0.00874200000000000],BULL[0.00033180000000000],ETCBULL[3.43960000000000000],ETHBULL[0.00516600000000000],HTBULL[0.84000000000000000],TRX[0.00001900000000000],UNISWAPBULL[0.71380000000000000],USD[-611.46109399438655 21],USDT[744.07545216251608 14] |
| 06430540 | USD[11.68653283175000000000000000] |
| 06430558 | TRX[0.00029100000000000] |
| 06430564 | AKRO[1.00000000000000000],GHS[0.00000036575779 7],KIN[1.00000000000000000],RSR[1.00000000000000000],USDT[0.00000000274411 6] |
| 06430568 | USD[30.00000000000000000] |
| 06430583 | BTC[0.00000004665903 4],DOGE[0.00000000323838 996],USD[82.03084404966669 64000000000],USDT[0.00000046548070 96] |
| 06430589 | AVAX[1.48006807000000000],USD[10.11767112317328 6600000000000],USDT[0.00000001254835 735] |
| 06430597 | GHS[0.00000006231666 18],USD[0.00000000146374371],USDT[0.00000006873277] |
| 06430604 | USD[0.00408657502418 32],USDT[0.00000000731354 04] |
| 06430628 | AKRO[3.00000000000000000],AUDIO[1.00000000000000000],BAO[10.00000000000000000],CHZ[1.00000000000000000],DENT[6.00000000000000000],FRONT[1.00000000000000000],GHS[0.00000005403939 51],KIN[5.00000000000000000],RSR[3.00000000000000000],UBXT[4.00000000000000000] |
| 06430634 | USD[0.02077579000000000],USDT[0.08175259810408 6] |
| 06430642 | TRX[0.00054000000000000],USD[0.12718912000000000],USDT[0.63242250000000000] |
| 06430644 | DOGE[0.00000010000000000],USD[0.00000009387915 8],XRP[153.65960383000000000] |
| 06430654 | AKRO[8.00000000000000000],BAO[17.00000000000000000],BAT[1.00000000000000000],CHZ[2.00000000000000000],DENT[13.00000000000000000],GHS[6.56512860547343 06],GRT[2.00000000000000000],HXRO[1.00000000000000000],KIN[19.00000000000000000],RSR[5.00000000000000000],SXP[1.00000000000000000],TOMO[1.00000000000000000],TRU[3.00000000000000000],UBXT[14.00000000000000000],USD[2.93613653000000000],USDT[9.36136530000000000] |
| 06430662 | BAO[2.00000000000000000],BTC[0.00442271000000000],KIN[3.00000000000000000],MATIC[71.59871353000000000],SHIB[850483.01002466000000000],SOL[5.80037616000000000],UBXT[1.00000000000000000],USD[0.19298263635997 01] |
| 06430674 | AKRO[1.00000000000000000],GHS[0.05184355833257 63],UBXT[2.00000000000000000],USD[1.00000000388635 2] |
| 06430687 | TRX[0.18642100000000000],USDT[0.00000001250000 0] |
| 06430693 | USD[30.00000000000000000] |
| 06430712 | USDT[0.00000000818845 1] |
| 06430716 | USD[0.00186170000000000] |
| 06430754 | AKRO[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],GHS[0.04547951590078 62],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000] |
| 06430763 | AKRO[3.00000000000000000],BAO[13.00000000000000000],DENT[5.00000000000000000],ETH[0.00000000579609 88],FRONT[2.00000000000000000],FTM[0.19208143069364 77],GBP[578.29658884352970 94],MATH[1.00000000000000000],RSR[1.00000000000000000],SECO[1.00000000000000000],SUSHI[0.00000000530350000],SXP[1.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[8.00000000000000000],USD[0.00001413403943 38],XRP[125.14573790000000000] |
| 06430771 | EUR[22.03002145000000000],USD[0.00926585600000000] |
| 06430777 | AUD[0.00000003620683],KIN[2.00000000000000000],USDT[0.00000001819031 6] |
| 06430784 | APT[0.00000003761523 3],BNB[0.00000005300035 5],NFT (3121456232709526 26)[1],SOL[0.29533977219013],USDT[0.00000067446272 5] |
| 06430790 | KIN[1.00000000000000000],USD[0.00000004695405 8],USDC[5098.38395415000000000],USDT[5122.59672728000000000] |
| 06430791 | TRX[0.01000100000000000],XRP[0.00000050000000000] |
| 06430832 | DENT[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000008459239 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06430858 | USD[6.9603906175125000] |
| 06430875 | USDT[0.4130000000000000] |
| 06430882 | MTL[0.0720138800000000],ORBS[2.1022530300000000],SOL[0.0034468200000000],TRX[0.7616410000000000],USD[0.0415007224655125],USDT[75.6481177777125000],XRP[1.9639000000000000] |
| 06430904 | BRZ[512.3400000000000000] |
| 06430918 | TRX[1.0003350000000000] |
| 06430944 | AKRO[4.0000000000000000],BAQ[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000102553389271],KIN[5.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06430952 | AKRO[3.0000000000000000],BAQ[3.0000000000000000],GHS[0.0000000907375159],KIN[4.0000000000000000],RSR[1.0000000000000000] |
| 06430953 | USDT[0.0913592600000000] |
| 06430955 | BNB[0.0098613000000000],BTC[0.0000979670000000],BUSD[444.0000000000000000],USD[1.7466026625000000] |
| 06430957 | GHS[0.0000000036379505],USDT[0.0000000004363347] |
| 06430960 | USD[0.0087445514000000] |
| 06430961 | AKRO[1.0000000000000000],BAQ[6.0000000000000000],DENT[1.0000000000000000],GHS[0.0003926071011941],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 06430963 | USDT[30.8915350000000000] |
| 06430974 | USDT[0.0000000030844000] |
| 06430975 | BNB[0.0000000854163800],ETH[0.0000000079821520],FTT[5.8000000000000000],NEAR[0.0000000042513810],SOL[0.0000000077079248],TRX[0.0000040000048829],USD[0.0000000097568989],USDT[25.0971692338764329] |
| 06430999 | FIDA[1.0000000000000000],USDT[0.0456938007188826] |
| 06431006 | AKRO[7.0000000000000000],BAQ[9.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000001015373344],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0591800002992782],USDT[0.0000000045843038] |
| 06431010 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[2.0000000000000000],GHS[0.4541062158721851],UBXT[1.0000000000000000] |
| 06431016 | BCH[0.0029893800000000],GARI[461.5029923211000000],GST[380.8000000000000000],USD[0.0007353150000000] |
| 06431021 | DOGE[0.0000000820602321],NFT[31295606286046256861[1]],NFT[40056022983776860911[1]],TRX[0.0001600000000000],USDT[0.0000000095462400] |
| 06431025 | USDT[0.6585990000000000] |
| 06431030 | AAVE[0.0000073300000000],BAO[15.0000000000000000],BRZ[0.0112282742463798],DENT[3.0000000000000000],KIN[11.0000000000000000],MATIC[0.0007191900000000],UBXT[2.0000000000000000],USD[0.0206006088336485],USDC[2255.7656416800000000] |
| 06431055 | BAO[1.0000000000000000],GHS[0.8865644876214546],TRX[1.0005560000000000],UBXT[1.0000000000000000],USDT[0.0000000013029530] |
| 06431075 | BAT[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000001134830185],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06431096 | USD[0.3775705750000000],USDT[0.0084406000000000] |
| 06431120 | GHS[0.0842502200000000],USDT[0.9900271210173112] |
| 06431122 | BTC[0.0000008000000000],TRX[3.9880219159482460] |
| 06431141 | USD[0.0000002993127711] |
| 06431187 | BTT[112359.5505617900000000],KIN[7874.0157480300000000],SHIB[5198.2294072300000000],SLP[18.5406100300000000],SOS[105412.7145000000000000],USD[0.0002873700201129],VND[4618.9376443400000000] |
| 06431196 | USD[6.2830670583150000] |
| 06431197 | USDT[0.0098880000000000] |
| 06431201 | EUR[0.4500214500000000],NFT[367574068775769301[1]],USD[0.0003827924150000] |
| 06431213 | BAO[2.0000000000000000],ETH[0.0000000009600302],GBP[0.0000000837663981,NEAR[7.5064398600000000],USD[0.0000000000000515],XRP[8.1986908092810492] |
| 06431214 | AKRO[1.0000000000000000],APT[12.0235138119354548],AUD[0.0014090149043967],BAQ[3.0000000000000000],KIN[4.0000000000000000],NFT[345255485808644557][1],SOL[0.0000000064361040],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000050320352] |
| 06431221 | USD[0.0000000000000000] |
| 06431228 | BTC[0.0011276129220905],FTT[0.0000000029108900],USDT[0.0000000000617007] |
| 06431234 | AKRO[20.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[13.0000000000000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],DENT[23.0000000000000000],DOGE[4.0000000000000000],GHS[0.0000007253154791],GRT[3.0000000000000000],HOLY[1.0000000000000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[9.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[23.0000000000000000],UBXT[18.0000000000000000],USDT[0.0139873700000000] |
| 06431236 | TRX[0.0130030000000000] |
| 06431242 | ATOM[9.2144766800000000],AXS[5.7459405900000000],BAO[6.0000000000000000],BAT[65.8139605100000000],BICO[83.4709128700000000],CRV[33.0346180200000000],DENT[8303.3061780000000000],DOT[20.8320477700000000],ETHW[8.3412317000000000],FTM[76.9722883300000000],FTT[3.3599551200000000],GRT[422.2981176300000000],LINK[0.0000337600000000],MANA[33.5553091100000000],MATIC[183.0753235600000000],NEAR[17.1759359900000000],SHIB[4132231.4049586700000000],SLP[3311.5579997300000000],SOL[2.7703240300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000081999073],USDT[0.0000000054555153],VGX[46.1653795700000000],XRP[388.8691942000000000] |
| 06431257 | AKRO[1.0000000000000000],BTC[0.0225899000000000],ETH[0.1439787656121906],KIN[1.0000000000000000],USD[0.0001180109939369] |
| 06431258 | CRV[0.0000677000000000],CVX[0.0000625200000000],DAI[0.0032739124066891],ETH[0.0000002600000000],GBP[601.4819655874012668],NEAR[0.0012114154600878],SNX[0.0000325800000000] |
| 06431263 | USD[62.4995000000000000],USDC[800.0000000000000000],USDT[2.0033000000000000] |
| 06431264 | ETH[0.0000000020572640] |
| 06431274 | USD[36.9748965015711389],USDT[0.4473184890224934] |
| 06431310 | TRX[0.0002900000000000],USDT[0.0000000038377600] |
| 06431327 | ETH[0.0000000933880058],ETHW[0.0000000065230800],USD[0.0000001186277728] |
| 06431343 | EUR[0.0000001170272721],USD[0.0000000054858633] |
| 06431372 | BNB[0.0053230978396077],TRX[0.0024360000000000],USD[0.0000001036767781],USDT[0.0000013961920117] |
| 06431375 | USDT[20.6299876300000000] |
| 06431384 | NFT[400430003193090236][1],USD[20.0000000000000000] |
| 06431390 | BAO[3.0000000000000000],GHS[0.0000000467862964] |
| 06431398 | USDT[0.0000000000000000] |
| 06431413 | EUR[0.0000000773511304] |
| 06431432 | USDT[0.0000009137190013] |
| 06431435 | ETH[0.1279626771117838],USD[0.0000000556726957],XRP[0.0000000156449059] |
| 06431437 | ETH[0.0587002200000000],ETHW[0.0587001000000000],MATIC[0.9168000000000000] |
| 06431455 | BTC[0.0000000040000000],TRX[0.0000280000000000],USD[0.0000000073828831] |
| 06431456 | GBP[0.0001013732805544] |
| 06431474 | BAO[3.0000000000000000],BTC[0.0004380000000000],GBP[0.8986091235551464],KIN[2.0000000000000000],USD[0.0000001296812227] |
| 06431483 | USDT[0.0523203100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06431502 | TRX[0.0000280000000000],USDT[1.0900000000000000] |
| 06431520 | BAO[3.0000000000000000],BTC[0.0237772399459691],DENT[2.0000000000000000],ETH[0.8801910700000000],ETHW[0.8798212500000000],FTT[19.5791555500000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0018036538453811] |
| 06431535 | ETH[0.0000000057169000],USD[49.2346044910252686] |
| 06431554 | MATIC[0.0000000015198656] |
| 06431587 | BTC[0.0000000094578000],ETH[0.0400000000000000],TRX[0.0000260000000000],USDT[0.0000000068884823] |
| 06431607 | USD[30.0000000000000000] |
| 06431620 | GHS[0.0000004334964 5] |
| 06431631 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0040760041893804],CHF[0.0000000029919611],CRO[175.3066551600000000],DENT[1.0000000000000000],DOGE[339.1666377200000000],ETH[0.0314111786800000],ETHW[0.0246435886800000],EUR[0.0000000001656790],KIN[13.0000000000000000],LTC[0.8121039600000000],SOL[0.1524067900000000],TRX[3.0000000000000000],USD[0.0001404312037616],USDT[49.5941024597276384],XRP[135.7097575700000000] |
| 06431632 | TRX[0.1340798400000000] |
| 06431642 | GHS[0.0000001011411055],USD[0.0000000073324707],USDT[0.0000001209211173] |
| 06431657 | APE[14.8000000000000000],AVAX[6.8000000000000000],GMT[93.0700000000000000],MATIC[159.9680000000000000],USD[0.5873024050000000] |
| 06431665 | BTC[6.7834326500000000] |
| 06431698 | AKRO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000351537383],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 06431711 | AAPL[0.0096200000000000],AMD[0.0098100000000000],ETH[0.0003251900724588],ETHW[0.0006731037916285],KIN[1.0000000000000000],USD[-0.2720113718174233],XRP[1045.0000000000000000] |
| 06431714 | USD[112.8087426000000000],USDT[0.0000000052488640] |
| 06431736 | GHS[16.1068007083121358],USDT[0.0000000007481158] |
| 06431738 | USD[50.0000000000000000] |
| 06431742 | BTC[0.0000000024561200] |
| 06431756 | USDT[1.2971901350000000] |
| 06431767 | TRX[0.1230550000000000] |
| 06431780 | USD[0.0000000029597318],USDT[0.0000000069344215] |
| 06431782 | BNB[0.0000000017753000],MATIC[0.0000000047966000],SOL[0.0000000002021612],TRX[0.0000020000000000],USD[1.0845627580493190] |
| 06431812 | BAO[1.0000000000000000],SLND[0.0786298600000000],USDT[0.0051000070643300] |
| 06431813 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000519774494],TRX[1.0000690000000000],UBXT[2.0000000000000000],USDT[0.0000000023431096] |
| 06431818 | LUNC[0.0000001000000000] |
| 06431852 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0051322600000000],DENT[1.0000000000000000],ETH[0.0824277100000000],ETHW[0.0824277100000000],FIDA[1.0000000000000000],GBP[0.7885417120415667],KIN[7.0000000000000000],SAND[4.2191556800000000],SHIB[1005.8343855200000000],SOL[2.3859896970000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.6405242554647377],XRP[441.7712361200000000] |
| 06431865 | USDT[0.0000001246000000] |
| 06431871 | BAO[1.0000000000000000],TRX[0.0000110000000000],USDT[0.0000145116551792] |
| 06431886 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],GHS[0.0276270609966535],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000047531474] |
| 06431903 | BADGER[12.1182810600000000],BAO[2.0000000000000000],GBP[0.0000000266595383],KIN[2.0000000000000000],USD[0.0101422096826620] |
| 06431921 | TRX[0.0000560000000000],USD[758.6607587000000000],USDT[0.0000000080913320] |
| 06431922 | USD[0.0000000086819306],USDT[0.0000000000987308] |
| 06431934 | TRX[0.0000510000000000],USDT[0.0001902007889320] |
| 06431948 | NFT[455488824963182976][1],RSR[1.0000000000000000],SOL[1.0055269800000000],USD[0.0000002560537916] |
| 06431949 | GHS[0.0000009743307815],USDT[0.0034558100000000] |
| 06431951 | BAO[1.0000000000000000],BNB[0.1721156400000000],BTC[0.0063037500000000],DENT[1.0000000000000000],USD[0.0000027753385671],USDT[0.0000000094105007] |
| 06431959 | BAO[6.0000000000000000],BAO[6.0000000000000000],BAT[0.0000000040000000],BTC[0.0000000060990797],ETH[0.0000000063729899],GHS[0.0000103416503 69],KIN[5.0000000000000000],SHIB[13897.0331856200000000],TRX[0.0000000208292915],UBXT[1.0000000000000000],USDT[0.0969383160730148] |
| 06431962 | AXS[0.0000001000000000] |
| 06431967 | BTC[0.0000000000441000],USDT[737.9533499180375731] |
| 06431992 | BTC[0.2405800000000000],USDT[0.0000000015000000] |
| 06432005 | NFT[339622829471100111][1],USD[2.5082830000000000] |
| 06432007 | NFT[481489316447252617][1],SOL[0.0300000000000000] |
| 06432027 | AKRO[15.0000000000000000],ALPHA[1.0000000000000000],AKRO[3.0000000000000000],BAO[10.0000000000000000],BNB[0.0000070000000000],BTC[0.0001326975600000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FRONT[2.0000000000000000],GHS[14.2607128439486827],HOLY[0.0001829000000000],KIN[19.0000000000000000],RSR[3.0000000000000000],SECO[0.0001082800000000],SXP[2.0074906000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[13.0000000000000000] |
| 06432044 | TRX[0.0000970000000000],USDT[145.9790560950057989] |
| 06432048 | FTT[0.0000000048667440],USD[0.0000000047284359],USDC[1.0690068700000000],USDT[0.0000000056335066] |
| 06432049 | JPY[0.2598833808000000] |
| 06432054 | USD[113.4059894394359000] |
| 06432077 | USDC[49.9313247600000000] |
| 06432089 | AAPL[0.0597783000000000],AKRO[3.0000000000000000],BAO[10.0000000000000000],BNB[0.0000070000000000],BTC[0.0001326975600000],DENT[2.0000000000000000],ETHE[9.3552038635035994],GBTC[2.0906491600000000],KIN[13.0000000000000000],KNC[0.0001680000000000],NVDA[0.0516772600000000],PYPL[0.1558830300000000],LRSR[0.0039745200000000],SOL[0.0000000960000000],SUSHI[0.0001195000000000],TRX[1.0000000000000000],TSLA[0.1008139900000000],UBXT[1.0000000000000000],USD[0.0000000103939277] |
| 06432107 | BAO[6.0000000000000000],BTC[0.0000000321055000],DOGE[-0.0009126377021990],KIN[1.0000000000000000],USD[49.3713107454017255],USDT[0.0000000122478090] |
| 06432115 | USD[5850.2573687856912500] |
| 06432120 | BAO[1.0000000000000000],BTC[0.0123849400000000],KIN[1.0000000000000000],USD[0.2738669955084095],USDT[2.5015210700000000] |
| 06432138 | USD[0.0073204047433306] |
| 06432145 | BNB[0.1135530600000000] |
| 06432151 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.1154724820000000],ETHW[0.1144121320000000],FTT[2.8011451805200000],KIN[2.0000000000000000],MXN[0.0002557499378172],SLP[10054.2033792000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0004423508914780],XRP[316.2854989015491 23] |
| 06432210 | FTT[0.0080868900000000],LINK[0.0000000064873888],NEAR[0.0000000057000000],USD[0.0000009848495 40],USDT[0.0000000612970398] |
| 06432222 | USDT[0.6811647600000000] |
| 06432239 | BRZ[1.6452488000000000],BTC[0.0011105823883090] |
| 06432246 | BAO[3.0000000000000000],ETHW[0.0729715400000000],GBP[215.3927800874241530],KIN[2.0000000000000000],MATIC[0.0000081400000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06432260 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000000660000000],FIDA[1.000000000000000000],USD[0.004686221082464] |
| 06432262 | BAO[1.000000000000000000],NFT (3666578056272708979)[1],SOL[0.001700000000000000],USDT[0.000072487830592] |
| 06432264 | USD[0.0753904220896684] |
| 06432276 | EUR[0.000000090901043],NFT (5377053912337625068)[1] |
| 06432279 | FTT[0.000009907780724B],GHS[0.000000597429765],SECO[0.000018300000000],SHIB[1.743908630000000000],USD[0.000000007011478] |
| 06432333 | BTC[23.881242210000000],ETH[0.008728800000000000],ETHW[0.008665220000000000] |
| 06432337 | BNB[135.297692620000000000],TRU[1.000000000000000000],USDT[0.000001853312850] |
| 06432367 | USD[0.000000066588916],USDT[9.949144840000000000] |
| 06432377 | AKRO[3.000000000000000000],BAO[6.000000000000000],FIDA[1.000000000000000000],GHS[0.000000619781957],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[5.000000000000000000],UBXT[8.000000000000000000],USD[0.000000178097047] |
| 06432397 | USDT[0.000000058685586] |
| 06432408 | GHS[0.000000998351091] |
| 06432410 | LTC[0.008300000000000000],USD[0.000117423075876] |
| 06432436 | USD[19.062142580000000] |
| 06432439 | ATLAS[1899.701700000000000],DFL[8459.013900000000000],TRX[0.000028000000000000],UMEE[729.918300000000000000],USD[5.465240149780000],USDT[0.004000000000000] |
| 06432449 | TRX[0.000119000000000] |
| 06432476 | BTC[0.000000064027100],USDT[174.097778873832971D] |
| 06432481 | AKRO[5.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],DENT[5.000000000000000000],GHS[1.000000284802626],GRT[1.000000000000000],KIN[11.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.000000008608640],USDT[0.000000004743900] |
| 06432484 | BTC[0.000214900000000],USD[2.655609008597106B] |
| 06432488 | BTC[0.002700127000000],ETH[0.000001298000000],ETHW[0.140680018000000000],FTT[0.177692447910000],USD[0.000000028192832D],USDT[0.000000400956883] |
| 06432501 | CEL[790.398400000000000],ETH[0.007000000000000000],ETHW[77.029093400000000000],FTT[0.600000000000000000],SOL[0.999800000000000000],SWEAT[10998.900000000000000],USD[1811.506057067992713],USDT[0.008028000000000] |
| 06432539 | USD[0.006013880250000] |
| 06432540 | BNB[0.000000152898495],TRX[0.000000051992064],USDT[0.000000006506730] |
| 06432546 | BAO[1.000000000000000000],BTC[0.013852400000000],ETH[0.015264010000000],ETHW[0.015264010000000],KIN[1.000000000000000000],USD[0.000027586978617] |
| 06432564 | AGLD[30.686747930000000],DOGE[186.732837780000000],DOT[2.628909510000000],ETH[0.103053402000000],ETHW[0.075127002000000],LTC[0.171960941280000],SHIB[3696232.749003980000000],USD[213.343142345833995A] |
| 06432581 | BAO[1.000000000000000000],DENT[2.000000000000000000],GHS[0.959748654350034B],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000010530918] |
| 06432585 | BAO[1.000000000000000000],GBP[0.000000643982077],KIN[3.000000000000000000],MANA[29.317476590000000],USD[0.000000050706105] |
| 06432589 | AKRO[2.000000000000000000],ALGO[0.007969790000000],AXS[0.000112350000000],CHZ[0.023024730000000],CRV[0.004142660000000],DENT[1.000000000000000000],DOGE[0.046346260000000],ENJ[0.012628550000000],FTM[0.003012670000000],KIN[3.000000000000000000],LTC[0.000584700000000],MANA[0.013915070000000],NEAR[0.001996200000000],SOL[0.000000340001088],SWEAT[0.549489780000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005082121],USDT[0.000001862408187],XRP[0.021311560000000],YFI[0.000000660000000] |
| 06432591 | AKRO[5.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],GBP[0.000000956782067],KIN[9.000000000000000000],NEAR[28.372115070000000],RSR[3.000000000000000000],SECO[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.020000075745169] |
| 06432597 | TRX[0.710012000000000],USDT[21.374607649687500] |
| 06432620 | SOL[128.944206000000000],USD[0.031051000000000] |
| 06432636 | GHS[0.000001195735829],USDT[0.000000093684421] |
| 06432640 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],USD[0.080370676120286D] |
| 06432648 | AKRO[2.000000000000000000],BAO[2.000000000000000000],GHS[0.000000715759026],KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000031304346],USDT[0.000000007776812] |
| 06432651 | USD[200.010000000000000] |
| 06432673 | GHS[0.000003953974483] |
| 06432702 | AVAX[1.012876710000000],BTC[0.011092650000000],DENT[1.000000000000000000],ETH[0.163353300000000],ETHW[0.162912260000000],MATH[1.000000000000000000],USD[0.000152856298062] |
| 06432720 | TRX[0.000398000000000],USDT[1.616430090000000] |
| 06432736 | USD[0.014501315750000] |
| 06432770 | BAO[1.000000000000000000],NFT (4626119244992661461[1],USD[10.186438633891 0899] |
| 06432781 | BTC[0.105196800000000],USD[0.016834463697765] |
| 06432794 | DENT[1.000000000000000000],GHS[0.000000018221298],KIN[4.000000000000000000],USD[0.000000091847208] |
| 06432798 | BAO[6.000000000000000000],KIN[2.000000000000000000],MXN[0.008385967706584 0],TRX[1.000000000000000000],USD[0.000000005950094 1],USDT[0.000000100707522] |
| 06432802 | BTC[0.000000039264400],TRX[0.000012000000000] |
| 06432803 | BAO[5.000000000000000000],BTC[0.010139255380000 0],ETH[0.000000004988090],FTT[1.003288630517582 0],GBP[0.007032702691 2578],KIN[4.000000000000000],LTC[2.007411940000000 0],UBXT[2.000000000000000000],USD[0.001044593924189] |
| 06432821 | USDT[0.000000074319391] |
| 06432828 | BTC[0.010466236100000 0],TSLA[0.009796000000000 0],USD[4.539236060000000] |
| 06432840 | AAPL[1.710000000000000 0],ETH[0.103000000000000 0],ETHW[0.103000000000000 0],FTT[0.000968164069792 8],GOOGL[1.668000000000000 0],NVDA[1.147500000000000000],TSLA[1.859800500000000 0],USD[25.703542405585000 0] |
| 06432869 | APT[0.000000007095333 6],SOL[0.000000059646488] |
| 06432876 | USD[0.088752064000000] |
| 06432894 | ETH[1.305000000000000 0],ETHW[1.305000000000000000] |
| 06432932 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000001072079142],ETHW[0.010813057207914 2],GHS[0.006474429732647],KIN[9.000000000000000 0],SPA[0.011946484279531 0],TRX[1.000000000000000 0],USD[0.000160607737102 6],USDT[0.000000060370964] |
| 06432950 | BRZ[0.002266380000000 0],USD[0.000000001591460] |
| 06432953 | GHS[0.000000887966361] |
| 06432965 | ETH[0.064602480000000 0],ETHW[0.064602480000000 0],USD[302.357588979500000 0] |
| 06432987 | BTC[0.003548940000000 0],ETH[0.176948010000000 0],ETHW[0.176948010000000 0],USD[0.004012866677 7066] |
| 06433032 | USDT[0.000000045113600] |
| 06433043 | BTC[0.000000069000000],USD[0.000188050632446 9],USDT[0.1076625956775055] |
| 06433048 | USD[5.000000000000000] |
| 06433127 | AKRO[2.000000000000000000],HOLY[1.000465830000000 0],RSR[1.000000000000000 0],TRX[2.000030000000000 0],USD[4500.770226393457 2462],USDT[0.000000166707313] |
| 06433210 | ETH[5.063115180000000 0],ETHW[5.060988660000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06433292 | GHS[0.000000220315646] |
| 06433295 | TRX[0.000433000000000] |
| 06433299 | TRX[0.291856690000000000],USD[0.0000001249359040],USDT[30858.8277420412712142] |
| 06433362 | BTC[0.000000091799700],TRX[0.000028000000000] |
| 06433391 | USD[30.000000000000000] |
| 06433412 | APE[0.000000009856868900],BAT[0.000000056978012],BRZ[0.00000000426035440],CEL[0.000000079640395],CHZ[0.0000001879786],CONV[0.000000005011099],CRO[0.000000005774168000],DFL[0.00000000696077],DOGE[0.000000005780000],ETH[0.00000000915610],ETHW[0.000000007553196],FTT[0.000000044267942],INTE R[0.000000032608085],KN[0.00000094980500],KSHIB[0.000000065106908],LDO[0.00000027048030],MATIC[0.00000008216200],MNGO[0.000000000386365],MXN[0.000000664550896],REEF[0.000000097100095],REN[0.000000002611240],SHIB[41432324.30939862005215995],SOL[0.000000015906080],SPA[0.000000063968753],SPELL[0.00000000657887081],STMX[0.000000006654966],TLM[0.000000003682619],TRX[0.000000030467192],XRP[0.000000094867326],YFI[0.000000024167220] |
| 06433414 | XRP[75656.425980680000000] |
| 06433496 | USD[-5.109594294083981.2],XRP[244.671141000000000] |
| 06433535 | ETH[0.000000010000000],LTC[0.000000064974324],USD[0.0000246675425172.3],USDT[0.000002563666513] |
| 06433546 | BTC[0.000000048394369],ETH[0.000000080331834] |
| 06433646 | USDT[11.166000000000000] |
| 06433671 | CHR[0.835965550000000],FIDA[0.797383300000000000],NFT (565636070757831218)[1],USD[0.000000007165485] |
| 06433711 | 1INCH[9169.967249055607412],AKRO[1.000000000000000],AUD[0.000041200992664.9],KIN[1.000000000000000] |
| 06433785 | AUD[0.000181389392496],BAO[3.000000000000000],BTC[0.006841560000000],ETH[0.000007900000000],KIN[2.000000000000000],TRX[3.000000000000000],USD[0.000000069721988] |
| 06433814 | BTC[0.000323260000000],USD[-2.002173006484982] |
| 06433828 | AKRO[2.000000000000000],BAO[2.000000000000000],CAD[227.96511125818136500],DOGE[39.999959990000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.953204513375443.3] |
| 06433854 | USD[61.002942040000000000] |
| 06433924 | USD[0.000000005490680],USDT[0.000000009688420] |
| 06434023 | ETH[2.742900000000000],GRT[2089.632000000000000],SUSHI[587.6024000000000000] |
| 06434035 | BTC[0.025356560000000],LTC[0.100000000000000],MXN[2.982234965724483.6],USD[0.000000106191650],USDC[1749.207689090000000],USDT[0.000000033223209],XRP[579.647723072931532] |
| 06434036 | AKRO[1.000000000000000],AVAX[1.240325400000000],BAO[1.000000000000000],ETH[0.025988440000000],ETHW[0.025662910000000],KIN[3.000000000000000],LINK[3.038491240000000000],MATIC[38.870913330000000],SOL[1.143712680000000],USD[0.000140318281249] |
| 06434132 | GAL[10.082661870000000],TRX[1.000006000000000],USDT[0.000002235788621] |
| 06434155 | USD[0.000000012011150],USDT[0.000000050183416] |
| 06434180 | USD[0.000000042894272] |
| 06434193 | AKRO[1.000000000000000],BNB[0.009000010000000],ETH[0.354380000000000],USD[0.6086462924860510] |
| 06434223 | TRX[0.000090000000000],USD[85.000000000000000] |
| 06434229 | BTC[0.038367850322171.5],ETH[0.000000002352936],USD[0.000111904042966] |
| 06434238 | BNB[0.0000000103770000],ETH[0.000000089277394],TRX[0.000034000000000],USD[0.0000001862008820],USDT[0.0000001101615789] |
| 06434267 | AKRO[1.000000000000000],TRX[0.000043000000000] |
| 06434296 | SHIB[890000.000000000000000],USD[0.072099400000000] |
| 06434304 | TRX[0.0000010000000000],USDT[0.535810128000000] |
| 06434410 | APT[0.000000067018841],ETH[0.040368190000000],ETHW[0.040368190000000],USD[0.00000063739318883],USDT[5.774169900000000] |
| 06434425 | BTC[0.213360330000000000],ETH2[0.049121940000000],ETHW[2.048392260000000],NFT (300521372976274917)[1],NFT (374340839098064581)[1],NFT (490143002470707844)[1],NFT (501243048243838987)[1],NFT (534920026175862748)[1],USD[0.808611170000000],USDC[2528.1000000000000000] |
| 06434441 | BTC[0.002268800000000],ETH[0.027340220000000],USD[0.000003108188751.1] |
| 06434444 | USDT[16.316600249820022.4] |
| 06434482 | USD[0.000000020890798.7],USDT[-0.000000001056111] |
| 06434525 | BTC[0.172014390000000],USD[0.000141719700133.7] |
| 06434529 | BNB[0.000000000220120.0],BTC[0.000000000485312.00],ETH[0.000000000478526.00],MATIC[0.000000000448120.00],TRX[0.000140000000000],USD[0.000000011310566],USDT[0.198859416217905.0] |
| 06434532 | DENT[1.000000000000000],GBP[0.000000005120483.2],USD[0.000000001606232.1],XRP[0.003393090000000] |
| 06434585 | BTC[0.000000081490795] |
| 06434667 | BTC[0.021131290000000],USDT[102.308497450000000] |
| 06434676 | ETH[0.000050000000000],ETHW[0.000050000000000] |
| 06434744 | ALICE[41.943012310000000],AXS[2.132024830000000000],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000001013015664],XRP[76.2708470900000000] |
| 06434758 | APT[0.000000007695656.0],AUD[0.000000206434435],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.0000000946960.15],TRX[0.000018000000000],USD[0.000000214611265.7],USDT[0.000000000301376] |
| 06434767 | FRONT[1.000000000000000],HXRO[2.000000000000000],USD[0.018224879227578.9] |
| 06434794 | BTC[0.000000008969104.2],JPY[0.000024539986418.4],SOL[0.000000007268589.9],USD[0.0261196875000000] |
| 06434815 | XRP[0.000000010000000] |
| 06434951 | ETH[0.000263200000000],ETHW[0.000601400000000],USD[1444.146159862749261.0],USDT[0.000000004902163.6] |
| 06434977 | ETH[0.000000080000000] |
| 06435065 | BTC[1.012146416200000],USD[0.000000074622008],XRP[2.977353800000000] |
| 06435079 | USD[0.411600000000000000] |
| 06435121 | GBP[0.000000007597496],XRP[63.4643386400000000] |
| 06435148 | ETH[0.000000050000000] |
| 06435252 | USD[0.006998813241616.0] |
| 06435283 | USD[0.061403009535774.6],USDT[0.000004542871945.9] |
| 06435299 | SOL[-54.855963281905000.0],USDT[99.2000000000000000] |
| 06435308 | USD[0.073061360000000000] |
| 06435345 | BNB[0.006599990000000000] |
| 06435351 | USDT[331.519588558966867.1],XRP[0.000000100000000] |
| 06435389 | BTC[0.164203269371286.7],TRX[0.601473000000000],USD[0.000087420610903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06435397 | TRX[4.915410000000000000],USD[0.000471950000000000] |
| 06435408 | TRX[0.000058000000000000],USD[0.694895400000000000] |
| 06435457 | USD[4.979265730000000000],USDT[5.200000099883924] |
| 06435460 | USD[0.000006556188627000] |
| 06435555 | BNB[0.000001281000000000],ETH[0.000000003900000000],TRX[0.000755124735564600],USD[0.089820374311428],USDT[0.000050904415756] |
| 06435579 | NFT (3548543746120855160)[1],NFT (4130504230858456710)[1],NFT (4629895021389661700)[1],USD[10.100000000000000000] |
| 06435637 | ETH[0.000000900000000000] |
| 06435665 | ETH[0.000000300000000000] |
| 06435682 | BTC[0.000000040000000000],ETH[0.001193500000000000],USD[137.528916679000000000] |
| 06435708 | USDT[0.000009798245457420] |
| 06435762 | USD[30.000000000000000000] |
| 06435806 | ETH[0.001290730000000000],USD[0.025441766250000000],USDT[0.004732350000000000] |
| 06435819 | JPY[0.492251199400000000] |
| 06435826 | AKRO[1.000000000000000000],BTC[1.019469030000000000],ETH[7.413477990000000000],ETHW[9.183645280000000000],FIDA[1.000000000000000000],HOLY[1.000139140000000000],RUNE[1.000172500000000000],USD[101.178971656002206640],XRP[26980.923470530000000000] |
| 06435838 | BAO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.000000009694624],TRX[0.000020000000000000],USD[0.016560000000000000] |
| 06435882 | USDT[0.660500000000000000] |
| 06435888 | USD[22.448942750000000000] |
| 06435895 | AUD[0.000335312401485],BAO[1.000000000000000000],ETH[1.030366640000000000],ETHW[0.584460380000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 06436022 | BTC[0.000000005460789500],JPY[0.006602640323090000] |
| 06436030 | BTC[4.679000000000000000],FTT[25.045421448805235],USD[0.000000122963563],USDT[101132.255931494390000000] |
| 06436071 | BTC[0.000000019903500],USD[0.000208115318104500],USDT[0.001659047461245] |
| 06436141 | ETH[0.000000100000000000] |
| 06436145 | AKRO[2.000000000000000000],ALGO[30.995486720000000000],BTC[0.000305690000000000],CHZ[48.920581050000000000],ETH[0.032038020000000000],ETHW[0.008011900000000000],KIN[4.000000000000000000],MATIC[14.271746300000000000],USD[0.000000004163650],USDT[37.768688001343963800] |
| 06436164 | USD[10.000000000000000000] |
| 06436201 | BTC[0.000000025532550],ETH[0.000000087133700],ETHW[0.000000005002100],LTC[0.000000080000000],SOL[0.000000040000000000],USD[0.000000078906494],WBTC[0.000000024000000],XRP[0.000000069393200] |
| 06436206 | ETH[0.000000049429117],TRX[0.000000596298180] |
| 06436208 | USDT[0.145043142000000000] |
| 06436227 | USD[0.000000012013277800],USDT[0.000001514019122200] |
| 06436268 | BTC[0.000599880000000000],ETH[0.006322060000000000],MATIC[4.403629670000000000],SOL[3.679860000000000000],TRX[0.941259000000000000],USDT[48.859193254139310500] |
| 06436311 | BAO[1.000000000000000000],BTC[0.000000100000000000],FTT[13.650270980000000000],UBXT[1.000000000000000000],USD[0.000000057303196] |
| 06436329 | USD[2071.363083715488820000000000000],USDC[10.000000000000000000] |
| 06436346 | TONCOIN[1.027000000000000000] |
| 06436353 | APT[0.045000000000000000],NFT (3894959116689722490)[1] |
| 06436355 | ETH[0.001999600000000000],USDT[7.388000000000000000] |
| 06436364 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[20.000000000000000000],USD[100110.337246480242516100],USDT[0.000000121152816] |
| 06436365 | ETHBULL[3.200000000000000000],ETHW[0.000000062498450],FTT[0.036512291485185600],MATICBULL[23000.591189650777923200],TRX[11.373712006506773600],USD[0.286036856177260000000000000],USDT[0.000000060924216] |
| 06436370 | BTC[0.000039060000000000],DOGE[11320.812000000000000000],TRX[0.000723000000000000],USD[0.647561449050000000],USDT[3362.154837538500000000] |
| 06436395 | 1INCH[0.000000000941560],BTC[0.000000010000000],FTT[0.000000029768238],TRX[0.000000029100783],USD[0.000000061508220] |
| 06436409 | NFT (3121472215800055990)[1],USD[0.005431432769272240],USDT[0.000000087103379] |
| 06436453 | TRX[0.000014000000000000],USDT[0.000000017230112] |
| 06436467 | USD[0.900000000000000000] |
| 06436469 | ETH[0.007704370000000000],ETHW[0.007006560000000000],MATIC[1.996400000000000000],USD[0.090958080000000000],USDT[7.528180790000000000] |
| 06436494 | BAO[1.000000000000000000],USD[0.318933050000000000] |
| 06436519 | BTC[0.000000004812672000],DYDX[0.099582000000000000],TRX[1.009810000000000000],USD[0.000000011101199945],USDT[0.000000032173100] |
| 06436530 | BAO[1.000000000000000000],BTC[0.000134560000000000],DENT[1.000000000000000000],ETH[0.000219890000000000],ETHW[0.000219890000000000],GBP[3.256641413425681900],KIN[2.000000000000000000],NFT (4109867857053366920)[1],UBXT[1.000000000000000000],USD[1.143376224055393600] |
| 06436608 | USD[0.730003646950000000] |
| 06436617 | JPY[0.275710687000000000] |
| 06436643 | ETH[0.000005230000000000],ETHW[0.000004220000000000],MATIC[1.904824490000000000],NFT (5689835611573013520)[1],SOL[-0.000138022867606064] |
| 06436652 | CEL[0.000000010000000000],FTT[0.000009127237996610],NFT (3013768921797473820)[1],USD[0.168410672119261900],USDT[0.000000181927070] |
| 06436658 | ETH[0.000000070000000000] |
| 06436673 | TRX[0.000016000000000000],USD[0.017482410000000000],USDT[9978.948356700000000000] |
| 06436684 | BTC[0.420183762000000000],FTT[1.018440430000000000],TRX[0.000162000000000000],USDT[2284.143391269000000000] |
| 06436713 | TRX[0.000006000000000000],USDT[148.868111910000000000] |
| 06436734 | USD[0.000001164378236000] |
| 06436737 | BAO[2.000000000000000000],ETH[0.516296049240262680],ETHW[0.065638200000000000],NEAR[53.800000000000000000],USD[0.000000098921880000],USDT[0.000000032916022] |
| 06436745 | ETH[0.000000100000000000] |
| 06436771 | NFT (3973491718546264360)[1],USD[0.919626465000000000] |
| 06436795 | USD[0.000000025299028] |
| 06436804 | DENT[1.000000000000000000],GHS[0.000000032100515] |
| 06436813 | ETH[0.000000020000000000] |
| 06436836 | USD[0.000000042893189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06436856 | CHF[303.8158270865317536],TRX[1.000000000000000],USDT[729.1027462800000000] |
| 06436864 | NFT (417643957268409496)[1],USD[0.0000021450881011] |
| 06436878 | BTC[0.0048721396524948],NFT (449967505854436686)[1],USD[0.0000003430848135] |
| 06436879 | GHS[0.000001404301785],USDT[0.0000000055558780] |
| 06436880 | TRX[0.0009090000000000],USDT[0.7409199418285200] |
| 06436891 | USD[0.9925182500000000] |
| 06436917 | GHS[0.0000000883950495] |
| 06436929 | GHS[0.9342150302926337],USD[0.0000000036080469],USDT[0.0032751906726110] |
| 06436950 | USD[0.0000000086518270] |
| 06436954 | USD[0.0000014994591162],USDT[0.0000000008113463] |
| 06436986 | BAO[1.0000000000000000],DOT[18.3658695900000000],KIN[1.0000000000000000],MANA[323.1391621400000000],UBXT[2.0000000000000000],USD[0.0000000088103312] |
| 06437019 | NFT (407214134764015283)[1],USD[0.0000000049710720],USDT[0.0000001839753956] |
| 06437038 | USD[0.0000000099190308] |
| 06437042 | AKRO[2.0000000000000000],BAO[16.0000000000000000],DENT[3.0000000000000000],GHS[30.0000000201875779],KIN[20.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000002868648] |
| 06437064 | NFT (390109419031276747)[1],USD[0.0000000324078070] |
| 06437069 | USD[0.0000000025201631] |
| 06437083 | BTC[0.0062000000000000],USD[9095.5374031547500000] |
| 06437104 | ETH[0.0000000042473213],ETHW[0.0001133863906000],SOL[0.0000000005332650] |
| 06437127 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009132437684648],USDT[0.0008821852771174] |
| 06437131 | NFT (498871637217553701)[1],USD[0.0000002321311181] |
| 06437143 | BTC[0.0000000078634509],DOT[0.0000000025400213],MATIC[33.7609787586924190],USD[0.0034211976875333] |
| 06437152 | USD[4.0183740843023753] |
| 06437176 | GBP[0.0000000142047861] |
| 06437186 | USD[0.0000000011670492] |
| 06437188 | TRX[0.0001040000000000] |
| 06437203 | ZAR[10.0023955747573864] |
| 06437217 | USD[0.0000000099190308] |
| 06437245 | USD[0.0000000027431100] |
| 06437263 | USD[0.0000000042893189] |
| 06437277 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[11.6245386200000000],ETHW[5.6165258300000000],USD[0.0000018974093222],USDT[20477.4799035021777174] |
| 06437278 | USD[0.0000000042893189] |
| 06437299 | LTC[0.0100000000000000] |
| 06437300 | USD[0.0000000025201631] |
| 06437306 | JPY[0.0017814159935746] |
| 06437312 | ETH[0.0024248006591104],ETHW[0.0024248006591104],USDT[0.0000000058742840] |
| 06437313 | USD[0.0000000042893189] |
| 06437338 | BTC[0.0000004700000000],ETH[0.0000039500000000],ETHW[0.0009912200000000],LTC[0.0061642000000000],TRX[0.0000360000000000],USD[0.0052041349725540],USDT[1.0000000087500000] |
| 06437349 | ETH[0.0000000013773900],USDT[0.0000000029181418] |
| 06437355 | USD[0.0000000099190308] |
| 06437384 | USD[0.0000000027431100] |
| 06437403 | BAO[4.0000000000000000],BTC[0.0050163000000000],DENT[1.0000000000000000],GBP[0.0637559728578749],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001307881459006] |
| 06437413 | USD[0.0000000025201631] |
| 06437428 | USD[0.0000000042893189] |
| 06437432 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[6.7916943001321747],KIN[4.0000000000000000],MATIC[1.0004292700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015132932] |
| 06437473 | USD[0.0000000042893189] |
| 06437487 | USD[0.0050966443000000] |
| 06437493 | BAO[1.0000000000000000],USD[0.0000000255331128],XRP[13.8011953200000000] |
| 06437494 | MATIC[0.0000000068707500],TRX[0.0002270000000000] |
| 06437509 | BAO[3.0000000000000000],FTT[0.0003650000000000],KIN[5.0000000000000000],USD[0.0000002574831702] |
| 06437514 | USD[0.0000000027431100] |
| 06437516 | AKRO[1.0000000000000000],AUD[0.0001216261512759],ETH[0.0193656700000000],ETHW[0.0193316500000000],TRX[1.0000000000000000],USD[0.0000009452452536] |
| 06437522 | BAO[412.9599673359855372],BAT[1.0000000000000000],BTC[0.0006613345306829],EUR[0.0000000020366856],FRONT[2.0000000000000000],MATIC[1.0000000000000000],MBS[0.0000000043780599],RSR[2.0000000000000000],SXP[0.0000000061766700],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000951777286570] |
| 06437543 | USD[19.9537609073394410000000000],USDT[0.0000000045071211] |
| 06437556 | USD[0.0000000025201631] |
| 06437569 | TRX[0.0000090000000000] |
| 06437579 | GHS[0.0000061605967797] |
| 06437581 | USD[0.0000000023145335] |
| 06437585 | BNB[0.0000000037233610],USDT[0.4503794688348782] |
| 06437601 | USD[0.0000007456608000] |
| 06437629 | USD[0.0000000027434510] |
| 06437631 | ETH[0.0000000100000000],EUR[0.0000006935181102],USD[0.0000000091531951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06437646 | USD[0.0000000076981115] |
| 06437665 | BTC[2.678399633833820],ETH[0.0000000231161064],USD[0.000966231929705] |
| 06437686 | USD[0.0000000060075870] |
| 06437694 | BAO[9.000000000000000],DENT[2.000000000000000],GHS[0.000000195182033],KIN[8.000000000000000],RSR[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06437703 | TRX[0.0010898600000000] |
| 06437710 | NFT [400414772556693292][1],NFT [406386342161243148][1],SOL[7.1190818700000000] |
| 06437719 | USD[0.0000000025560370] |
| 06437727 | AKRO[3.000000000000000],AUD[0.7257118140444814],BAO[3.000000000000000],ETH[0.4041830600000000],ETHW[0.6451844100000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 06437728 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GHS[5.7487009677770656],KIN[2.000000000000000],TRX[2.000010000000000],UBXT[3.000000000000000],USDT[0.000000001811692] |
| 06437759 | USD[0.0000000027434510] |
| 06437762 | USD[0.7840000000000000] |
| 06437773 | USD[0.3870997607500000000000000],USDT[0.3625337546250000],XRP[0.9998100000000000] |
| 06437795 | NFT [501917551015037277][1],USD[0.0000003473314670] |
| 06437823 | USD[0.0000000078673959] |
| 06437844 | BTC[0.0003137861837124],JPY[6343.6521639990906840],SOL[0.0000420000000000] |
| 06437850 | USD[0.0000000078673959] |
| 06437856 | USD[0.0000000060752449] |
| 06437857 | ACB[0.0874811800000000],AMZN[7.3126417208000000],BABA[0.0046174640000000],BYND[0.0083343160000000],CGC[2.0996333400000000],COIN[0.0094168360000000],ETH[0.0009978400000000],ETHW[0.0119978400000000],FTT[91.9842262400000000],GLD[0.0099266680000000],NFLX[2.1299738100000000],NIO[0.0048175430000000],PYPL[0.0047080000000000],SLV[1.3984286000000000],SPY[0.0084286000000000],SQ[1.5443941380000000],USD[-17.1482061947926025000000000000],USDT[50.0066383440000000],USO[0.0093485800000000],XRP[0.0384200000000000] |
| 06437881 | USD[0.0000000078673959],USDT[0.0000002066623061] |
| 06437914 | AUD[0.0000007671631213],BAO[3.000000000000000],BTC[0.0000003000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0001137952351 07],USD[0.0001639628986 40] |
| 06437918 | USD[0.0000000480171992] |
| 06437936 | USDT[1.3627612000000000] |
| 06437946 | USD[0.0000000086874055] |
| 06437948 | TRX[0.0009900000000000],USD[-28.2675030283793529],USDT[32.3674862000000000] |
| 06437949 | USD[10.0000000000000000] |
| 06437952 | USD[0.0000000029500000] |
| 06437969 | SLND[0.0912400000000000],USD[0.0000000081391676],USDT[0.0885429500000000] |
| 06437973 | USD[477.8634778481050000],USDT[0.0000000067504280] |
| 06438004 | BAO[0.0000001000000000],GHS[0.0000001409772669],UBXT[1.000000000000000] |
| 06438008 | USDT[0.0000000050000000] |
| 06438009 | BNB[0.0030000000000000],ETH[0.0004267500000000],FTT[25.0951260000000000],USD[0.7900000000000000],USDT[0.0046092030000000] |
| 06438018 | AKRO[10.000000000000000],AUD[0.0000000957 15878],BAO[52.000000000000000],BNB[0.0003060000000000],CRV[0.0035558500000000],DENT[9.000000000000000],DOGE[1.000000000000000],FTT[0.0004150000000000],GRT[1.000000000000000],KIN[44.000000000000000],NEAR[0.0018287100000000],RAY[0.0010211500000000],RSR[5.000000000000000],UBXT[15.000000000000000],UNI[0.0001070100000000],USDT[0.0185148402774892] |
| 06438027 | USD[0.0000000480171992] |
| 06438044 | TRX[0.0001940000000000] |
| 06438052 | NFT [328212280063186671][1],NFT [331305501985064554][1],NFT [367465057016455540][1],NFT [531700813567702820][1],NFT [552549314236001919][1],NFT [555478028866464387][1],USDT[10021.0704993600000000] |
| 06438060 | FTT[25.0000000000000000],USD[50.8436378841211700] |
| 06438064 | USD[0.8859634993569749] |
| 06438073 | USD[0.0000000480171992] |
| 06438075 | TRX[0.0001800000000000],USDT[0.0000000017687600] |
| 06438081 | ETH[0.0005250000000000],FTT[25.0000000000000000],USD[41039.3326102895000000],USDC[11500.0000000000000000] |
| 06438096 | USD[0.0049867000000000] |
| 06438102 | USD[0.0000000480171992] |
| 06438127 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.0001132936000000],ETH[0.0000005659000000],ETHW[0.0000000059000000],GBP[0.0013167428865771],KIN[5.000000000000000],TRX[2.000000000000000],XRP[213.4848698800000000] |
| 06438132 | USD[0.0000000013485195] |
| 06438160 | USD[0.0000000480171992] |
| 06438168 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.0000000061899192],GHS[3.5759512303697357],UBXT[1.000000000000000],USD[0.0000000111288853],USDT[0.0000000058769934] |
| 06438179 | AKRO[17.000000000000000],ALPHA[1.000000000000000],BAO[22.000000000000000],BAT[1.000000000000000],CHZ[3.000000000000000],DENT[21.000000000000000],GHS[2.0000001130723043],HOLY[1.000000000000000],KIN[20.000000000000000],MATH[1.000000000000000],RSR[8.000000000000000],TRU[2.000000000000000 00],TRX[20.000000000000000],UBXT[20.000000000000000] |
| 06438199 | USD[0.0021372600000000] |
| 06438202 | BTC[0.0000225100000000],EUR[0.0001221539405293] |
| 06438219 | USD[0.0000000011070160] |
| 06438229 | AKRO[1.000000000000000],BAO[1.000000000000000],GHS[0.6727543212996720],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.0000000003037070] |
| 06438235 | USD[0.0000000091607237] |
| 06438240 | BTC[0.0000000019557072],USD[0.0022269093316068] |
| 06438242 | BNB[0.0000002500000000],TRX[0.0001000000000000],USD[0.0000000095965586],USDT[58.3399844530055102] |
| 06438255 | ETH[0.0000000062000000],IP3[0.0000000580742229],KIN[3.000000000000000],TRX[0.0000210000000000],USDT[0.0000000045351686] |
| 06438256 | USD[0.5401691200000000] |
| 06438267 | AKRO[3.000000000000000],ALGO[4610.8544411600000000],BAO[1.000000000000000],BAT[1.000000000000000],CHF[0.0000006168030026],DENT[4.000000000000000],DOT[169.9245064300000000],ETH[1.0001486300000000],ETHW[1.0198937700000000],EUR[0.0000000059658535],KIN[2.000000000000000],MATIC[1.0000182600000000 00],RSR[1.000000000000000],SHIB[6392889.7384749900000000],SOL[31.1481899000000000],SRM[223.7492649200000000],UBXT[3.000000000000000],USD[13.3611494946025 94],XRP[2676.7059924300000000] |
| 06438273 | USD[0.0000000022593460] |
| 06438275 | GHS[0.0000000585096888] |
| 06438289 | BUSD[221.5000000000000000],TRX[0.0000270000000000],USD[0.0237810900000000],USDT[0.0000000005209612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06438309 | TRX[0.0000070000000000],USD[9.9490367500000000],USDT[0.0000000056806975] |
| 06438325 | BTC[0.2289000000000000],USD[1.0325890425000000] |
| 06438343 | TONCOIN[0.0100000000000000] |
| 06438349 | USD[0.0000000062490905] |
| 06438363 | FTT[0.0857390000000000],RNDR[0.0999810000000000],TONCOIN[0.0534880000000000],USD[10391.7888838500152458],USDT[5887.3256239564869850] |
| 06438379 | APT[93.1325614100000000],BAO[5.0000000000000000],FTT[380.1002052000000000],NFT[320244498494362338][1],NFT[373199756306172727][1],NFT[411163106808785645][1],NFT[430616929665160395][1],NFT[466741023714239783][1],NFT[488909513410389436][1],NFT[496481431832998134][1],NFT[571549174380245239][1],USD[2185.8636120993139753],USDT[0.0001121026770424] |
| 06438380 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000008867283937],KIN[2.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06438384 | ETH[0.0225015700000000],ETHW[0.0222252000000000],USD[8.3943291300000000] |
| 06438386 | BTC[0.0000008001686000],TRX[0.0000060000000000] |
| 06438389 | NFT[361264774493844916][1],USD[0.0000000061785895] |
| 06438393 | FTT[2.6000000000000000],USD[32.3883157963212500],USDT[0.0000000067023690] |
| 06438426 | GODS[1770.6826400000000000],TRX[0.0000740000000000],USD[0.0092007961531090],USDT[0.0000000080530470] |
| 06438451 | NFT[530093548084541161][1],USD[0.0000002875568048] |
| 06438454 | BTC[0.0000000010000000],SOL[0.7198632000000000],USD[0.0566544920000000],USDT[2.6350900000000000] |
| 06438482 | NFT[562770189788233909][1],USD[0.0000002293583915] |
| 06438485 | AKRO[1.0000000000000000],BAO[16.0000000000000000],GHS[1.0000001277694548],KIN[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000042916904],USDT[0.0009620018125636] |
| 06438498 | USD[-1.3661130700000000],USDT[1.9915071200000000] |
| 06438518 | NFT[445575804532581393][1],USD[0.0000031625660036] |
| 06438532 | BAO[1.0000000000000000],USDT[0.0000080649396829] |
| 06438556 | SLND[86.3782173300000000],TRX[0.0000090000000000],USDT[0.0000000037005167] |
| 06438574 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0000166100000000],ETH[0.0002774200000000],ETHW[1.0722774200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[0.9716900000000000],UBXT[2.0000000000000000],USD[1483.7993051779794575] |
| 06438578 | USD[5.0000000000000000] |
| 06438580 | NFT[382621244133534803][1],USD[0.0000000061785895] |
| 06438603 | ATOM[0.0000001000000000],BNB[0.0000000697220013],ETH[0.0000000046109201],MATIC[0.0000080000000000] |
| 06438614 | NFT[532370832635561617][1],USD[0.0000000018497722] |
| 06438665 | GHS[0.0000007153797150],USDT[0.0000001000000000] |
| 06438678 | NFT[340216580870361423][1],USD[0.0000000018497722] |
| 06438681 | BTC[0.0000002000000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],GBP[0.0017214083586047],SOL[0.0000114500000000],USD[0.0000000017961595],XRP[0.0004450300000000] |
| 06438690 | TRX[0.0000010000000000],USD[3.4544450526426407],USDT[0.0000000092617600] |
| 06438718 | NFT[378289758366667400][1],USD[0.0000000018497722] |
| 06438744 | USDT[0.0019333054880000] |
| 06438752 | BAO[2.0000000000000000],DENT[1.0000000000000000],ENS[1.9428764300000000],KIN[8.0000000000000000],PERP[8.9760634500000000],SOL[0.5063872300000000],UBXT[2.0000000000000000],USD[42.5263838558945631],USDT[509.7408522100000000] |
| 06438754 | AKRO[1.0000000000000000],AUDIO[0.0000000924558001],BAO[1.0000000000000000],GBP[0.0000001393290986],GRT[215.1323377900000000],KIN[1.0000000000000000],KNC[18.1729029700000000],LINK[4.3604743200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 06438763 | USD[0.2058001115262538] |
| 06438772 | BAO[2.0000000000000000],GBP[0.0000000073731092],KIN[2.0000000000000000],KSHIB[939.4722410490879072],MANA[0.0000937300000000],USD[0.0000000078067890] |
| 06438797 | USD[150.0000000000000000] |
| 06438805 | NFT[477274345579196694][1],USD[0.0000000018497722] |
| 06438832 | GHS[0.0000007000717032] |
| 06438857 | USD[0.0000000078673959] |
| 06438870 | USDT[0.0000006169549044] |
| 06438877 | TRX[0.9000060000000000],USDT[0.0000000071500000] |
| 06438900 | USD[0.0000000068315750],USDT[0.0000001000000000] |
| 06438942 | EUR[21.4500214500000000],USD[0.0066667943000000] |
| 06438956 | EUR[0.3014290500000000],USD[0.0078903332000000] |
| 06439018 | BTC[0.0094847700000000] |
| 06439059 | NFT[357167217785119027][1],USD[2.9000029019609011] |
| 06439095 | BNB[0.1001065118959360],BTC[0.0102501133031946],KIN[2.0000000000000000] |
| 06439096 | ATOM[8.3973641656323140],ATOMBULL[2399520.0000000000000000],BTC[0.0103979200000000],DOGEBEAR2021[0.0107742100000000],ETH[0.0110000000000000],ETHBULL[9.6777300000000000],MATICBULL[96.8870666000000000],TRX[0.0000040000000000],USD[2.5515907471746446000000000000],USDT[42.9680672533100787] |
| 06439100 | AKRO[1.0000000000000000],ETH[0.0005944000000000],ETHW[0.0158814500000000],SOL[0.0158814500000000],USD[1244.1425493900000000],USDT[0.0022642378400245] |
| 06439161 | TRX[0.0015280000000000],USDT[286.2500000083739967] |
| 06439163 | AUD[0.0000010940436S],FTT[1.1898573500000000],USD[0.0193543225060] |
| 06439165 | AMPL[0.0000000010887706],BAO[3.0000000000000000],BTC[0.0000449440500000],CEL[0.1000000000000000],CHZ[1.0000000000000000],DOT[35.8000000000000000],ETH[0.0000000087380000],ETHW[0.0618084000000000],GBP[0.0000269020079872],KIN[5.0000000000000000],SOL[0.0100000000000000],TOMO[0.1000000000000000],TRX[1.0000000000000000],USD[145.9813210574619316],USDT[0.3550581899215221] |
| 06439190 | ATOM[0.0000000034412350],USD[0.0000001304936410] |
| 06439197 | GHS[0.0000002175315B1],USD[0.0000000046905244] |
| 06439233 | BTC[0.0001700000000000],NFT[280012594649396465][1],NFT[318703183356721338][1],NFT[340675633379132140][1],NFT[361611972730229514][1],NFT[386390343718100292][1],NFT[397033881232725571][1],NFT[430601204907461854][1],NFT[480239213749165867][1],NFT[489231556322766612][1],NFT[509418729766038531][1],NFT[518165663012243070][1],NFT[518585659297907880][1],NFT[525472234407777178][1],NFT[533361650232745616][1],USD[1.2554777060000000] |
| 06439234 | GHS[10.0000000902501788],USDT[0.0000000082247549] |
| 06439252 | GHS[0.0000003676270062] |
| 06439275 | ETH[0.0002466100000000],ETHW[0.0002466100000000],USDT[0.0058325945000000] |
| 06439276 | TRX[0.0001650000000000] |
| 06439284 | BTC[0.0000000062773943],ETH[0.0000000105000000],ETHW[0.0000000105000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06439286 | BNB[0.00000000023005828],BTC[0.0000000053961783],NEAR[0.000000008133408],USDT[0.0000000018148142] |
| 06439292 | BAO[2.000000000000000],ETH[0.00095761000000000],ETHW[0.0129576100000000],GBP[0.1263759650385175],USD[-0.2795342850658966],XRP[1.3036300000000000] |
| 06439295 | BTC[0.0047000000000000],USD[547.4663114500000000],USDT[0.9423638336146265] |
| 06439330 | USDT[1195.4100000000000000] |
| 06439336 | TRX[2.9478227600000000],USD[0.0000000065351312] |
| 06439353 | AKRO[6.000000000000000],BAO[49.000000000000000],DENT[6.000000000000000],GHS[0.0000014674110607],KIN[44.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0000000074574735] |
| 06439360 | GBP[8.1086581600000000],USD[0.0000000000371928] |
| 06439430 | GBP[102.4474768382301244],TRX[1.000000000000000],USD[0.0059646661056532] |
| 06439472 | USD[45.3721768000000000] |
| 06439506 | USD[0.0094642000000000] |
| 06439518 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.0000000135892566],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000093253382],USDT[0.0000000090048352] |
| 06439520 | USD[5.0000000176569896],USDT[5.8005032800000000] |
| 06439532 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[12.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FIDA[3.000000000000000],FRONT[1.000000000000000],GHS[0.9362822543028545],HXRO[3.000000000000000],KIN[10.000000000000000],MATIC[2.000000000000000],RSR[6.000000000000000],TOMO[1.000000000000000],TRX[9.000000000000000],UBXT[10.000000000000000] |
| 06439554 | BTC[0.0046200000000000],NFT [404474612749940806][1] |
| 06439566 | BTC[0.0037371300000000],ETH[1.8690088400000000],USD[0.0514314063898806] |
| 06439579 | USDT[0.0050268669000000] |
| 06439612 | USD[0.0253259087257800],USDT[0.0000000028004805] |
| 06439656 | SHIB[43.9626682900000000],TRX[0.0000340000000000],USD[0.0000000045435977],USDT[0.0000051344947410] |
| 06439681 | BAO[1.000000000000000],USDT[23.3085153300000000] |
| 06439702 | GHS[0.0000000597289088] |
| 06439706 | FTT[0.0002200543874254],GHS[0.0000000483442284],SHIB[9.9228730800000000],USD[0.0000000098740950],USDT[0.0000000011130124] |
| 06439743 | EUR[0.0000000193477867] |
| 06439755 | TRX[0.0601060500000000],USD[0.0658747081868928],USDT[4.4817095947025000] |
| 06439758 | AKRO[14.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],BAT[2.000000000000000],DENT[14.000000000000000],DOGE[1.000000000000000],GHS[0.0000000334874313],HXRO[2.000000000000000],KIN[8.000000000000000],MATIC[1.000000000000000],RSR[6.000000000000000],SXP[1.000000000000000],TRX[12.000000000000000],UBXT[13.000000000000000] |
| 06439768 | BRZ[0.0086675784270140] |
| 06439774 | USDT[0.0000025272702978] |
| 06439794 | USD[30.0000000000000000] |
| 06439798 | USD[10.0000000000000000] |
| 06439807 | USD[28.9447309965000000] |
| 06439842 | BNB[0.0000000085000000],SOL[0.0728220900000000],XRP[0.0000000183740000] |
| 06439862 | BCH[0.5537864000000000],BTC[0.0080352425635620],MATIC[0.0000000079123000],SUSHI[144.9341000000000000],TRX[78.8260000000000000] |
| 06439879 | AAPL[2.9998100000000000],AMZN[12.0028100000000000],BTC[0.0800227200000000],ETH[7.4851212900000000],FTT[38.0125397500000000],GOOGL[5.0098100000000000],PFE[1.9996200000000000],TSLA[3.9996200000000000],USD[6939.9301577200000000],USDT[10005.0530213900000000] |
| 06439885 | TRX[0.0000300000000000] |
| 06439886 | USD[0.0001169901700374] |
| 06439906 | TONCOIN[8.8002134100000000],USDT[0.0000913204057280] |
| 06439935 | USD[0.0000000027431100] |
| 06439948 | USD[0.0000000027431100] |
| 06439973 | USD[0.0000000138133800] |
| 06439975 | USD[0.0000000011495955] |
| 06439986 | USD[0.0000000027431100] |
| 06439997 | BNB[0.0000000095720900],SOL[0.0000000715777000],TRX[0.0000140000000000],USDT[0.0000000010639632] |
| 06440015 | USD[0.0000000027431100] |
| 06440044 | USD[0.0000000027431100] |
| 06440067 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [391013893760741132][1],NFT [492402400522433370][1],NFT [532239365294163221][1],NFT [569513695866797218][1],SOL[0.1820012800000000],USD[0.0000008027134256] |
| 06440072 | BTC[0.0000029698892],ETH[0.0000000466603392],GBP[0.0000270878497128],USD[0.0000539763153982] |
| 06440077 | BAO[1.000000000000000],GBP[977.7340716309504347],HXRO[1.000000000000000] |
| 06440108 | USD[0.0000000025201631] |
| 06440119 | GHS[0.0000013779195995] |
| 06440124 | AKRO[3.000000000000000],BAO[6.000000000000000],GHS[0.0000000143628943],KIN[5.000000000000000],TRX[1.000000000000000] |
| 06440141 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],GHS[0.0000000042356197],KIN[2.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USDT[0.0000000007044200] |
| 06440142 | USD[0.0000000027431100] |
| 06440156 | DOT[0.1147523466153140],ETH[0.0000785000000000],ETHW[0.0000785000000000],MATIC[0.0000456700000000],NFT [556744781319602224][1],USD[0.2141685618750000] |
| 06440174 | USD[0.0000000038771740] |
| 06440180 | USD[5.0000000000000000] |
| 06440196 | USD[0.0000000027431100] |
| 06440243 | USD[0.0000000021821680] |
| 06440253 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],GHS[0.0000000699751799],KIN[1.000000000000000],MATH[1.000000000000000],RSR[4.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000] |
| 06440254 | BTC[0.0046200000000000],NFT [378735382043336118][1] |
| 06440262 | USD[0.0000000021821680] |
| 06440266 | GHS[0.0000001017384120],USDT[0.0000000023742909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06440276 | BTC[0.0009998000000000],USD[1.7115645332918899] |
| 06440280 | USD[0.0000000074218264] |
| 06440296 | USD[0.0000000092514534] |
| 06440316 | USD[0.0000000057451210] |
| 06440362 | USD[0.0000000030555104] |
| 06440368 | USD[0.8403917615508438],USDT[0.0000000132939827] |
| 06440369 | DENT[1.0000000000000000],GHS[442.1583162134664134],KIN[2.0000000000000000],TRX[1.0001000000000000],UBXT[1.0000000000000000],USDT[10.6207828723460497] |
| 06440374 | USD[0.0000000035220510] |
| 06440380 | ALGO[0.0003660800000000],NFT[407360552864756305][1],USD[86.5843655450128550000000000],USDT[0.0000000075641016] |
| 06440390 | USD[-0.0039079873489902],USDT[0.0059334700000000] |
| 06440395 | USD[0.0000000086641255],USDT[0.0000000100000000] |
| 06440422 | USD[0.0000000068315750],USDT[0.0000001000000000] |
| 06440428 | TRX[0.0000220000000000],USD[0.0012244090980436] |
| 06440439 | AAPL[14.0332776287968900],EUR[20.0459310000000000],FTT[30.6689690103574560],SPY[29.8753581541055300],USD[3000.3859991844549159] |
| 06440455 | USD[0.0000000322755560] |
| 06440480 | AKRO[2.0000000000000000],APE[0.0013440500000000],ATOM[0.0000124000000000],AUDIO[0.0005740400000000],BAO[1.0000000000000000],GBP[1384.4421068476557827],KIN[1.0000000000000000],MATIC[1.0014025300000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086399746] |
| 06440485 | BTC[0.0000000019578000] |
| 06440504 | USD[0.0000000096265612] |
| 06440506 | KIN[1.0000000000000000],USDT[0.0000000005296000] |
| 06440581 | AKRO[0.0000000113440594],AVAX[0.0000000072804552],BNB[0.0000000019717166],BTC[0.0000000067855104],CEL[0.0000000020522050],CREAM[0.0000000020116958],CRO[0.0000000077148480],DOT[0.0000000081644107],ETH[0.0000001630159885],ETHW[0.0000001630159885],KIN[1.0000000000000000],MATIC[0.0000000092973802],SHIB[0.0000000048766498],USD[0.0000000239227339],USDT[0.0003269941705389] |
| 06440588 | GBP[0.0000001222575598],USD[0.0000000101116808],USDT[0.0000000073554828],XRP[0.4645111200000000] |
| 06440617 | AKRO[1.0000000000000000],AUD[0.0000000066780974],TRX[0.0002180000000000] |
| 06440622 | USDT[51.2280746700000000] |
| 06440623 | FTT[0.0000000059040000],USD[-0.0081586980540288],USDT[0.0094548041888404] |
| 06440627 | USD[0.9800000000000000] |
| 06440667 | ATOM[44.7504210300000000],CHZ[23731.8243680000000000],ENS[0.0000000020000000],ETH[0.0000000074000000],FTT[14.6745971345857138],LDO[2682.2113546000000000],UNI[597.7140970600000000],USD[0.0000000092190241],USDT[0.0000000024287816] |
| 06440682 | USD[0.0086054565000000] |
| 06440699 | USD[0.0233669200000000],USDC[2558.6776440000000000] |
| 06440711 | TONCOIN[18.9300000000000000] |
| 06440733 | USD[0.0000000035000000] |
| 06440759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000002377379],GBP[0.0001133232800576],KIN[2.0000000000000000],SOL[0.0000043320787],USD[0.0000028740532292] |
| 06440767 | EUR[0.0000000580751364],USD[0.0023486201350173] |
| 06440769 | NFT[356423818217754111][1],NFT[389867536427306093][1],NFT[484557393499537853][1],NFT[492565719986737304][1],NFT[545391549896816399][1],NFT[549717096938574263][1],NFT[571715579211325383][1],NFT[571714471408189985][1],USD[524.9862891300000000] |
| 06440805 | BNB[0.0001231000000000],BTC[0.0000002000000000],ETH[0.0000061000000000],FTT[2.8927211900000000],USD[0.0000000073788888],USDT[52.5317566917780864] |
| 06440806 | BUSD[10.0000000000000000],USD[76304.3899126300000000],USDC[10.0000000000000000] |
| 06440817 | BAO[0.0000000100000000],GHS[0.0000000053460757],USD[0.0000000017465233],USDT[0.0150792907851146] |
| 06440818 | GHS[0.0000003192881117] |
| 06440881 | DOT[0.0850000000000000],LINA[9.9140000000000000],LINK[0.0998800000000000],REEF[1.7800000000000000],TLM[13395.0000000000000000],USD[229.1514919738027377000000000],USDT[0.0028218370383198] |
| 06440893 | TRX[0.0005600000000000],USDT[2043.3587530000000000] |
| 06440903 | BTC[0.1675084457399462],ETH[0.0000000200489893],EUR[3698.2047954738197266],LTC[0.0000000085757000],USD[0.0000000040579359] |
| 06440947 | AVAX[13.6189000000000000],BTC[0.0556338000000000],ETH[0.4779150000000000],ETHW[0.4779150000000000],FTT[0.0000052247216538],NEAR[29.2493000000000000],SOL[13.1202000000000000],USDT[0.0000000032104640] |
| 06440969 | BTC[0.0009942000000000] |
| 06440984 | BAO[1.0000000000000000],SECO[1.0001278200000000],USD[0.0639948850804488],USDC[7007.4388862700000000] |
| 06440985 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[104.5347529800000000],FTT[0.0189036400000000],GALA[3893.1749195300000000],KIN[1.0000000000000000],SOS[832.3940141100000000],USD[0.0000000012745427],XRP[675.4966745800000000] |
| 06441007 | BTC[0.0831420500000000] |
| 06441043 | EUR[0.0000000057911207] |
| 06441076 | EUR[0.0000003355393858] |
| 06441076 | FTT[1.8114223700000000],USD[4569.3509042966066950] |
| 06441094 | APE[0.0000000034494820],APT[0.0000000059919820],BTC[0.0000000016992310],ETH[0.0000000028450019],ETHW[0.0000000005000000],GMT[0.0000000020276508],LDO[0.9962000000000000],LINK[0.0959000061442485],MATIC[0.0000000012357615],REN[0.0000000086991480],SOL[0.0000000038261007],USD[4.4961380407287451],USDT[0.0000000075575484],XRP[0.6893553781835097] |
| 06441153 | GHS[0.0000003192881117] |
| 06441156 | GHS[0.0000000012346366],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000007817410] |
| 06441158 | USD[0.0088280370000000] |
| 06441179 | EUR[0.0000000472656167] |
| 06441198 | PERP[0.0000000083372992],USD[0.0000010902831047],USDT[0.0000009688501332] |
| 06441200 | USD[0.0000000015996655],USDT[9.9575355900000000] |
| 06441202 | MATIC[0.7200000000000000],MSOL[0.1225368166669935],SOL[0.2499950116861488] |
| 06441218 | EUR[21.4500214630167772],USD[0.0000000052769575] |
| 06441233 | GST[0.0278020000000000],USD[0.2928885617500000] |
| 06441247 | ETH[0.0000000100000000],GHS[0.1315081932184671],USDT[0.0000000018299760] |
| 06441248 | USD[0.5077255025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06441256 | EUR[0.000000772029469] |
| 06441275 | USD[60.764770620000000000] |
| 06441285 | USDT[0.0015757400000000] |
| 06441291 | BNB[0.000000060423821],TRX[0.0000790000000000],USDT[0.000000014012688] |
| 06441299 | EUR[0.000000119916300] |
| 06441301 | GHS[0.0000005907648447] |
| 06441311 | ETH[0.0000245710054926],ETHW[0.0000245710054926],TRX[1835.2300710000000000] |
| 06441314 | TRX[0.0001840000000000] |
| 06441315 | EUR[21.4500214558731107] |
| 06441326 | USD[0.0015488156000000],USDT[0.2210275090149113] |
| 06441328 | TRX[0.1432840000000000],USDT[26628.861000000000000] |
| 06441335 | EUR[21.4500214545429242] |
| 06441346 | BTC[0.0610389300000000],ETH[0.4305890600000000],ETHW[0.4298781800000000],KIN[1.0000000000000000],SOL[1.6243421900000000],USDT[1674.2579208158381616] |
| 06441351 | BTC[0.0004467800000000],ETH[0.0207347100000000],ETHW[0.0007647100000000],USD[6.5260231200000000],USDT[28324.4265560400000000] |
| 06441358 | USD[0.0064359788000000] |
| 06441360 | GHS[0.0000000921845502] |
| 06441373 | USD[20.0000000000000000] |
| 06441391 | BAO[35.0000000400000000],BNB[0.0000044200000000],DENT[1.0000000000000000],DOGE[0.0003088200000000],ETH[0.1032278400000000],ETHW[0.0333333000000000],KIN[21.0000000000000000],MATIC[100.7066359100000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[2.7661418444467096 86],USDT[33.2759430711810899] |
| 06441400 | USDT[0.0000000094601196] |
| 06441405 | USD[934.0998112833282384] |
| 06441439 | USDT[0.0000000052289898] |
| 06441443 | EUR[0.0000008303222260] |
| 06441447 | ETH[0.0009149800000000],ETHW[0.0324809800000000],USD[0.0000000496439916],USDT[0.9637141200000000] |
| 06441450 | USD[0.0000000096170980],USDT[19.9182177800000000] |
| 06441461 | BAO[1.0000000000000000],USD[0.0000000391318936],USDT[0.0000000101713040],XRP[0.0000747800000000] |
| 06441467 | FTT[0.5998860000000000],TRX[0.4531120000000000],USDT[60.4686039384375000] |
| 06441471 | GHS[0.0000001330210529],USDT[0.0000000004299200] |
| 06441478 | BAO[127200.3894601400000000],FTT[1.5337575800000000],KIN[1.0000000000000000],LEO[6.8749700400000000],USD[3.9830757208735266] |
| 06441507 | BRZ[0.3852014100000000],USD[0.1589395090935776] |
| 06441531 | USD[0.0037271561850000] |
| 06441540 | USD[20.0000000000000000] |
| 06441546 | BTC[0.0000000463207600],USDT[0.0002113355989684] |
| 06441578 | ETH[0.0005000000000000],FTT[25.0000000000000000],USD[87459.5255708315401274],USDT[0.0000000091980412] |
| 06441601 | USDT[4.8378065600000000] |
| 06441629 | USD[0.0040146014000000],USDT[19.9800000000000000] |
| 06441633 | EUR[0.0000003413432018] |
| 06441676 | ETH[0.0001000100000000],ETHW[0.0001000000000000],USD[0.0000237063000000] |
| 06441681 | APE[0.0001727000000000],CEL[0.0002603400000000],GBP[0.0128074215910363],KIN[7.0000000000000000],TRX[0.0073454500000000],USD[0.0000000052392550] |
| 06441688 | BULL[0.0009703600000000],USD[17.3518533900000000],USDT[73.8818565127500000] |
| 06441690 | BAT[11.8112634613611304],BTC[0.0002243780000000],DOGE[0.1220788323390468],ETH[0.0025857300000000],XRP[0.0000000100000000] |
| 06441716 | BAO[1.0000000000000000],CAD[0.0000002148557740],KIN[1.0000000000000000],SOL[0.0000146100000000],USD[0.0000000155174968],USDT[48.0811589709073315] |
| 06441728 | BNB[0.0000000100000000],ETH[0.0000000097723237] |
| 06441741 | AKRO[6.0000000000000000],BAO[33.0000000000000000],DENT[4.0000000000000000],GHS[2.4297089764055667],KIN[39.0000000000000000],RSR[2.0000000000000000],USDT[0.2010425514740451] |
| 06441746 | BTC[0.0109423000000000],ETH[0.0051055100000000],ETHW[0.0050381600000000],KIN[1.0000000000000000],NFT[543495792171180660][1],USD[0.8744362314391097],USDT[270.2655959085000000] |
| 06441747 | LUNC[0.0000000100000000] |
| 06441752 | DMG[0.0240000000000000],USD[0.6543419700000000] |
| 06441755 | BTC[0.0000000568722973],TRX[0.0000400000000000],USD[0.0001883791495620] |
| 06441761 | EUR[0.0000000056420864] |
| 06441767 | BTC[0.0009804015221000],USD[30.0000000000000000] |
| 06441768 | ETH[0.0000000507395500] |
| 06441770 | USDT[0.0000000028798113] |
| 06441814 | DMG[0.0410279600000000],FTT[23.9563042700000000],USD[0.0000001110984130],USDT[0.0000000260148736] |
| 06441825 | EUR[21.4500214869898609] |
| 06441872 | BNB[0.0000000448058145],ETH[0.0000000066823043],ETHW[0.0000000066823043],TRX[0.0000090067375397],UBXT[1.0000000000000000],USD[0.0000169655923333],XRP[0.0000000056340588] |
| 06441884 | BAT[1.0000000000000000],USD[0.0022290057510852] |
| 06441885 | BCH[0.0000000796791251],BTC[0.0000000001199614],CHF[0.0000000059660639],ETH[0.0000000180174100],FTT[0.0000000073694180],MATIC[0.0000000052280644],USD[0.0000176227703811],USDC[1894.6054164400000000],XRP[0.0000000093891350] |
| 06441887 | USDT[0.0001047079583700] |
| 06441893 | RSR[1.0000000000000000],USDT[0.0000005970272450] |
| 06441933 | USD[1.7352250200000000] |
| 06441935 | USD[10.0000000000000000] |
| 06441956 | USD[0.0000000011552410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06441966 | BNB[0.0000000145543082] |
| 06442007 | USD[1.4936784865000000] |
| 06442022 | BTC[0.0000000096624000],TRX[0.0000010099293544],USD[0.0000000087672085] |
| 06442047 | GHS[0.0000000218870250] |
| 06442050 | NFT (3404595452630528041[1],USD[0.0001138490805339] |
| 06442068 | GHS[0.0000000015584167],TRX[0.0001090000000000],USD[0.0000000078396230],USDT[0.0000000048018769] |
| 06442088 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[2.0000000000000000],KIN[1.0000000000000000],RAY[156.5892220252000000],TRX[0.0002900000000000],UBXT[1.0000000000000000],USDT[258.0000000002391215] |
| 06442090 | USD[0.0000000105811378],USDT[0.0000000065373465] |
| 06442095 | GHS[0.0000000093002663] |
| 06442117 | AKRO[63766.5421205900000000],ALGO[226.5475822100000000],ALICE[21.5636571700000000],APT[7.7494442300000000],BAO[304328.6295399500000000],BAT[69.8078020600000000],BNB[1.9427403800000000],BTC[0.0455790000000000],DENT[33855.6525332100000000],DOT[5.2326992300000000],EMB[11549.1973610800000000],ETH[0.5834418300000000],ETHW[113.3954924700000000],EUL[10.0171569200000000],FTT[4.1455510500000000],GBP[5.3429329148323402],GODS[145.9556408300000000],GRT[77.1328750600000000],KIN[151575.2812666480000000],MANA[98.0634221400000000],MATIC[152.5146347100000000],MTL[13.6383197500000000],MYC[1245.1620430000000000],RSR[613743.5553808700000000],SOL[6.6820920000000000],SPELL[129302.7986143200000000],TRX[1580.0308891900000000],UBXT[2.0000000000000000],USD[240.7542126502919534],XRP[1310.4190546900000000],YFII[0.1137967300000000],ZRX[230.1311746000000000] |
| 06442157 | USD[0.5759905717000000] |
| 06442175 | BTC[0.0000000030000000],USD[988.5547765986743252000000000] |
| 06442187 | EUR[0.0000001210461958] |
| 06442188 | ETH[0.0090983440000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],TRX[0.0000030000000000],USDT[4.0220742900000000] |
| 06442199 | LTC[0.0000000600000000] |
| 06442210 | BULL[0.0007214000000000],DOGEBEAR2021[5.0000000000000000],DOGEBULL[759.1734000000000000],ETHBULL[36.2700000000000000],USD[18.6916145240000000] |
| 06442219 | GST[0.1308620000000000],USD[0.0000000100000000] |
| 06442249 | BTC[0.0000000050000000],USDT[0.6500000000000000] |
| 06442254 | ETH[0.0009992800000000],ETHW[0.0019992800000000],USD[-0.2231432050000000],USDT[0.4127001360000000] |
| 06442257 | EUR[0.0002215465377638],USD[0.2604422000000000] |
| 06442260 | AKRO[3.0000000000000000],BAO[14.0000000000000000],DENT[4.0000000000000000],GHS[0.0000000593837734],KIN[8.0000000000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000] |
| 06442273 | USD[0.0005509640067055],USDT[48.2745191698563200] |
| 06442275 | GHS[0.8940418712411724],RSR[1.0000000000000000],USD[0.0000000095599255],USDT[0.0000000003342358] |
| 06442277 | USD[5.0228831800000000] |
| 06442313 | BRZ[0.2163389100000000],USD[22.1065592857226682000000000] |
| 06442318 | ATOM[0.0000010900000000],DOT[0.0000738000000000],ETH[0.0000006113808700],ETHW[0.0000001808700],GALA[0.0013411600000000],KIN[1.0000000000000000],MATIC[0.0000166700000000],SOL[0.0000017100000000],USD[0.0000265893294905] |
| 06442324 | AKRO[1.0000000000000000],AMPL[0.0000000024101681],AUDIO[1.0000000000000000],BTC[0.0182664806647873],DENT[3.0000000000000000],ETH[0.0578585900000000],ETHW[0.0571397100000000],FTT[0.0001239800000000],KIN[1.0000000000000000],SOL[0.0000056811486],TRU[1.0000000000000000],USD[0.0000000255345285],USDT[0.0000000132097397] |
| 06442327 | ALCX[0.5788899900000000],ETH[0.0321930000000000],ETHW[0.0321930000000000],SHIB[5296048.0000000000000000],USD[0.1382805000000000] |
| 06442333 | EUR[0.0004986608142161],USDT[0.0061800188658272] |
| 06442340 | BTC[0.0000000044367152],USD[0.0000001131109697],USDT[0.0000000099067412] |
| 06442343 | GHS[298.3628817928818956],TRX[0.0000560000000000],USDT[1.7204966207519789] |
| 06442351 | EUR[0.0000001222123559],USD[0.0000000036844865] |
| 06442373 | EUR[0.0000000081421534] |
| 06442379 | EUR[0.0000001195212101],USD[0.0085305328000000] |
| 06442383 | EUR[0.0000001175607046] |
| 06442417 | TRX[0.0000990000000000],USD[0.6772879186808285],USDT[0.1483249900000000] |
| 06442420 | TRX[0.0000540000000000],USDT[4.8072490000000000] |
| 06442436 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000013572053],ETH[0.0000226634151],ETHW[0.0000226634151],GBP[0.7369428380547872],KIN[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000099893188] |
| 06442466 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.2515506535630375],KIN[2.0000000000000000],USD[0.0000000149102081] |
| 06442471 | USD[0.0100000099031740],USDT[49.8401203600000000] |
| 06442474 | BTC[0.2203200000000000],USD[0.3472170770000000] |
| 06442479 | EUR[21.4500215031197414] |
| 06442488 | USD[123.0100000000000000] |
| 06442501 | BUSD[24.5073759100000000],USD[0.0000000034242250],USDT[0.0000000087204821] |
| 06442502 | USDT[6.7277540000000000] |
| 06442507 | TRX[0.0000060000000000] |
| 06442543 | DOGE[0.0000000905852051],LTC[0.0115013497488514],NEAR[0.0000000044497915],SOL[0.8856622958455209],USD[0.0000001456269588],USDT[0.0000001252240002] |
| 06442555 | BAO[1.0000000000000000],ETH[0.0000000091879644] |
| 06442572 | BTC[0.0000000068447756],ETH[-0.0010016116866939],FTT[0.0081475467703600],LTC[0.0000000081777394],USD[1.6559003999222556],USDT[0.0000000105332851] |
| 06442586 | USD[0.9896626350000000] |
| 06442594 | BAO[1.0000000000000000],GMT[9.6912002070000000],TRX[1.0000000000000000],USDT[0.0000000006582160] |
| 06442600 | USD[-6.8752329447636599],USDC[886.3921048400000000],USDT[10.0000000093111768] |
| 06442651 | APT[0.5736404300000000],GST[0.2359769400000000],USDT[0.3984152968777748] |
| 06442709 | USD[0.0000001441820701],USDT[468.9854881906030299] |
| 06442744 | AKRO[6.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],GHS[0.0000007592365970],TRX[8.0000000000000000],UBXT[1.0000000000000000] |
| 06442745 | USD[0.0000000621973325] |
| 06442753 | MBS[2530.0476043600000000],USD[0.0000000003660668] |
| 06442796 | SOL[0.0000000200000000] |
| 06442803 | USDT[0.8100000000000000] |
| 06442823 | GBP[0.0017264604176667],SPY[0.0000000052944091],TSLA[0.0000000035119048],USD[0.0000000139963016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06442827 | GHS[0.003209644488096],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000078165288] |
| 06442852 | GHS[0.808373558835388352],KIN[4.000000000000000],USDT[0.000000049905601] |
| 06442863 | AKRO[15.000000000000000],ALPHA2[0.000000000000000],AUDIO[1.000000000000000],BAO[21.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[15.000000000000000],FIDA[1.000000000000000],GHS[0.542937835564382],HXRO[1.000000000000000],KIN[24.000000000000000],MATIC[1.000000000000000],NFT[.08458019630499888681],RSR[9.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[19.000000000000000],UBXT[16.000000000000000],USDT[0.000000044022228] |
| 06442868 | TRX[1.000000000000000],USD[0.000000037324900] |
| 06442874 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],GHS[0.000003996509889],GRT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096521575],USDT[0.000000011205964] |
| 06442887 | BTC[0.000857400000000],USD[-4.206529788696594],USDT[0.000474872081343] |
| 06442892 | USD[0.570714400000000],USDT[0.000000036047680] |
| 06442923 | EUR[0.000000079270994],USD[0.000001152144441] |
| 06442940 | AKRO[1.000000000000000],BAO[3.000000000000000],USD[0.000000058558511],XRP[418.695314200000000] |
| 06442953 | EUR[0.000000430067798] |
| 06442964 | AKRO[13.000000000000000],ALPHA2[0.000000000000000],AUDIO[1.000000000000000],BAO[14.000000000000000],DENT[12.000000000000000],FIDA[2.000000000000000],FRONT[1.000000000000000],GHS[0.000000513764776],KIN[16.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[8.000000000000000],TRX[117.000000000000000],UBXT[9.000000000000000],USDT[0.000000059110444] |
| 06442990 | BTC[0.000000060795730],FTT[0.000000003847256],GBP[0.000000039743202],USD[0.000000119642444],USDT[0.000000087587600] |
| 06442998 | USD[0.000000060010654532500] |
| 06443008 | EUR[0.000000109772140],USDT[21.226072170000000] |
| 06443014 | TRX[0.000720000000000],USDT[6.500000000000000] |
| 06443030 | AKRO[1.000000000000000],BAQ[1.000000000000000],DENT[2.000000000000000],GHS[0.000002718619065],KIN[1.000000000000000],TRX[2.000000000000000] |
| 06443037 | FTT[7.000000000000000],USDT[0.049537120000000] |
| 06443039 | APT[0.000000043292000],AVAX[0.000000067633194],BNB[0.000000070833108],LTC[0.000000100000000],NEAR[0.000000088269378],SOL[0.000000073698504],USDT[0.000000712051523] |
| 06443086 | EUR[21.450021461192372] |
| 06443091 | USD[10.244960060000000] |
| 06443113 | TRX[0.195074000000000],USD[0.382822208000000] |
| 06443143 | EUR[21.950025496552775],USD[0.006413873210576] |
| 06443156 | AKRO[3.000000000000000],BAQ[3.000000000000000],DENT[4.000000000000000],GHS[0.000000398093177],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000] |
| 06443164 | EUR[0.000000124792864] |
| 06443169 | BNB[0.004177670000000],BTC[0.007744994000000],ETH[0.001999620000000],TRX[6.011267000000000],USDT[1.328471276422823] |
| 06443191 | BTC[0.000000005600000] |
| 06443193 | LINK[0.000000120263952],MATIC[0.000000057739285],UNI[0.000000009289194] |
| 06443196 | EUR[0.290021450000000],USD[0.092164378000000] |
| 06443203 | TRX[0.000001000000000] |
| 06443229 | USD[0.277704869147058 52],USDT[0.000000016400499] |
| 06443235 | USD[19.655428633500000000] |
| 06443239 | USDT[99.715575000000000000] |
| 06443260 | ADABULL[67.320356300000000000],ALTBULL[6.164354300000000000],BAO[1.000000000000000],BCHBULL[216919.739696310000000],BEAR[5700.929251460000000],BNBBULL[0.142219100000000],BSVBULL[7692307.692307690000000],BULL[0.212959280364086],BULLSHIT[24.283099160000000],DOGEBULL[59.079576610000000],EOSBULL[555555.555555550000000],ETCBULL[174.775980800000000],ETH[0.000001500000000],ETHBULL[3.498168900000000],ETHW[0.003962812282859 8],LEOBULL[0.003956910000000],LINKBULL[4470.472528940000000],LTCBULL[33279.000000000000000],MANA[17.325532979806919 4],MATICBULL[51169.943316761914 00],MIDBULL[12.084684600000000],OKBBULL[3.308354760000000],TRX[1.000000000000000],TRXBULL[84.424106460000000],USD[0.000000055622526],USDT[0.000530452783539],XRPBULL[31979.533098810000000],ZECBULL[7678.722260610000000] |
| 06443265 | EUR[0.000000025589824 2] |
| 06443271 | GHS[1.000000072442428 6],TRX[0.000001000000000],USDT[1.001161690191848 8] |
| 06443272 | ETH[0.000000014361600] |
| 06443280 | EUR[0.000000062548584] |
| 06443283 | NFT (3546151895785395141)[1],NFT (43167258500051842 9)[1],SOL[0.550000000000000],USDT[0.015450312500000] |
| 06443294 | EUR[0.277669179491443 5],EUR[T0.815600000000000],USD[0.022841100900000],USDT[4439.762488009147454 1] |
| 06443305 | ETH[0.000000088755200],TRX[0.000006000000000],USD[0.000000149452820] |
| 06443307 | TRX[0.000028000000000],USD[0.051459285309014],USDT[0.000000023942328] |
| 06443322 | GHS[0.000000343598803] |
| 06443343 | AKRO[2.000000000000000],GBP[0.002541150604395 5],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.002275920758372 5] |
| 06443354 | BTC[0.000000064845786],ETH[0.000999810000000],ETHW[0.000999810000000],GBP[3.000000009204093 4],USD[2.646514284430667 3] |
| 06443364 | BRZ[0.993800000000000],USD[0.134805735838940 0] |
| 06443371 | USDT[0.000000010000000] |
| 06443379 | TRX[0.000109000000000],USDT[0.005968000000000] |
| 06443384 | USD[0.000000971295892],USDT[0.000000003361748] |
| 06443392 | EUR[0.000000049305945] |
| 06443404 | USD[0.000006499544029],USDT[0.000000036569889] |
| 06443410 | EUR[0.000000078118526] |
| 06443414 | EUR[0.000000093898666] |
| 06443416 | EUR[1.001006223130254],USD[0.069772567607 8575],USDT[0.060312512365396 5] |
| 06443426 | MATIC[10.600000000000000] |
| 06443439 | AKRO[1.000000000000000],BAQ[4.000000000000000],DENT[1.000000000000000],GHS[0.000000394449162],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06443452 | ETH[0.016000000000000],ETHW[0.016000000000000],USD[0.754239640000000] |
| 06443463 | TRX[0.000589200000000],USD[0.000000042408500],USDT[0.005610088 1161200] |
| 06443470 | AKRO[2.000000000000000],APT[0.000015710000000],BAO[22.000000000000000],BTC[0.000001300000000],DENT[3.000000000000000],ETH[0.000000326833348],KIN[12.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.000000099762577],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USDT[82.192447879838341 55] |
| 06443475 | BRZ[0.035213700000000],BTC[0.000086560000000],COMP[0.000004970000000],EUR[0.001114760000000000],FTT[0.100000000000000],USD[0.009324620000000],USDT[0.000000056000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06443480 | USD[0.000000003750000],USDT[0.000000180312715] |
| 06443484 | AUD[0.000000043017600],DENT[1.000000000000000],USD[845.3778418619993938] |
| 06443498 | BAO[1.000000000000000],GHS[0.000000388378054],USDT[12.1897150200000000] |
| 06443505 | ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.000010260000000],GHS[0.000000789255236],SECO[1.000000000000000],TRU[1.000000000000000],USDT[15.8855113879971100] |
| 06443513 | GHS[0.000000036109568],USDT[0.000000005262598] |
| 06443520 | USD[167.880041965750000] |
| 06443521 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000023984800] |
| 06443527 | DOGE[1.000000000000000],EUR[0.180021458109265400],USD[0.002346523900000000],USDT[20.620000000000000] |
| 06443531 | BTC[0.007211360000000] |
| 06443535 | BAO[1.000000000000000],GHS[0.000000073246287200],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06443551 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GHS[0.000000564368350],KIN[4.000000000000000],RSR[5.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 06443565 | JPY[0.828864147100000] |
| 06443568 | GHS[0.232166150649914900],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000005587291] |
| 06443582 | EUR[21.450021553814726] |
| 06443585 | EUR[21.450021484687562] |
| 06443605 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],GHS[0.000000517327269],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 06443606 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],GHS[0.000000284088380],KIN[8.000000000000000],RSR[4.000000000000000],UBXT[1.000000000000000],USD[0.000000079127646] |
| 06443611 | BTC[0.000031296702213],USD[0.393950970200000],USDT[0.161262540000000] |
| 06443625 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.031327880000000],DENT[1.000000000000000],ETH[0.325859530000000],ETHW[0.289982040000000],EUR[12.458253800000000],KIN[3.000000000000000],MRNA[1.057786300000000],NVDA[1.014064320000000],PFE[2.183179400000000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[25.074821149116794400] |
| 06443634 | ATOM[20.021151000000000],AXS[4.111294440000000],CVC[196.611954760000000],ETH[0.016737160000000],ETHW[0.016737160000000],FTT[14.209101980000000],LRC[11.419436580000000],USD[0.010002328665236] |
| 06443635 | BTC[0.031508930000000],DOGE[398.782604700000000],ETH[0.646002750000000],ETHW[0.544480550000000],KIN[1.000000000000000],USD[0.000957907383350] |
| 06443649 | BTC[0.082051000000000] |
| 06443675 | BTC[0.000110000000000],DOGE[1.000000000000000],FTT[0.010000000000000],GHS[11.109320281619461 8],USD[0.004225442651 8454],USDT[0.004405000471 9488] |
| 06443679 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[3.000000000000000],GHS[0.000000406060658],KIN[15.000000000000000],MATH[1.000000000000000],MATIC[1.004292700000000],RSR[3.000000000000000],TRX[6.000000000000000] |
| 06443689 | USD[48.295615010000000] |
| 06443705 | AUD[0.080267505004950 8],BAO[2.000000000000000],BTC[0.000000032694044],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000038351885] |
| 06443710 | TRX[0.000030000000000] |
| 06443720 | EUR[1.000000493972229],USD[2.992135874700000],USDT[0.000000047555334] |
| 06443724 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000000092674369],UBXT[1.000000000000000],USD[0.003475144479369 4] |
| 06443726 | BTC[0.000000009384000] |
| 06443739 | BTC[0.285121167375000 0] |
| 06443758 | BAO[3.000000000000000],GHS[0.000000305552123],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 06443776 | AKRO[0.000000034172415],DOT[0.000000026336183],ETH[0.000000037450678],KIN[1.000000000000000],KSHIB[0.000000009104400],MATIC[94.435399780703304 2],SHIB[0.000000045266473],SOL[0.000000059578256],TRX[1.000000007247835 8],USD[0.613227562155105300000000000],USDT[2.795483442175489 9] |
| 06443778 | BTC[0.010623850000000],BTT[73.059694340000000],HT[0.000010950000000],TRX[0.002356450000000],USD[46.378465611506841 6],USDT[112.234756650000000] |
| 06443804 | EUR[21.450021463442697],USD[0.000000083506064] |
| 06443827 | USDT[0.000001267962541 0],XRP[79.959897748747438] |
| 06443831 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],GHS[0.689845743076815 3],KIN[9.000000000000000],UBXT[3.000000000000000],USDT[0.000046390000000] |
| 06443851 | GBP[0.004349945388318 7],USD[0.000000056075390] |
| 06443855 | USD[0.000000474854767] |
| 06443868 | AKRO[25.000000000000000],ALPHA[1.000000000000000],BAO[111.000000000000000],CHZ[1.000000000000000],DENT[34.000000000000000],DOGE[1.000000000000000],GHS[0.000000057004730],GRT[1.000000000000000],KIN[132.000000000000000],RSR[16.000000000000000],SXP[1.000000000000000],TRU[2.000000000000000],USD[0.000010627585118 0],TRX[32.000000000000000],UBXT[34.000000000000000] |
| 06443938 | USD[0.000010627585118 0] |
| 06443942 | TRX[0.000005002883400 0],USDT[0.097683489120873 6] |
| 06443949 | FTT[26.713541380000000],USDT[0.000000049583534] |
| 06443970 | XRP[0.092436000000000] |
| 06443972 | TRX[143.900000000000000],USDT[0.000054622029170 0] |
| 06443978 | AKRO[29.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[166.000000000000000],BAT[5.087581770000000],CHZ[1.000000000000000],DAI[1.002964170000000],DENT[22.000000000000000],DOGE[1.000000000000000],FRONT[2.000000000000000],FTT[1.176790120000000],GHS[25.126099026269914 0],GRT[1.000000000000000],KIN[153.000000000000000],MATH[1.000000000000000],RSR[21.000000000000000],SECO[3.060702160000000],TOMO[2.000000000000000],TRX[39.535082480000000],UBXT[43.000000000000000],USD[1.009482995026485],USDT[1.592437624625088 8] |
| 06444000 | USD[0.000689668500000 0] |
| 06444031 | USD[0.000010708231797 22] |
| 06444041 | ATLAS[25.057366590000000],BAO[2.000000000000000],BNB[0.000049200000000],BTC[0.002253901155791 6],ETH[0.006860820000000],GALA[252.593663500000000],KIN[1.000000000000000],NFT[3294437505874807993 1],POLIS[3.947407210000000],RAY[17.385871300000000],SAND[12.740927670000000],TRX[0.000000600000000],USD[0.000000071275524],USDT[207.4540712422134920] |
| 06444055 | BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.000000270521868],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000007120573],TRX[1.000000000000000] |
| 06444071 | FTT[0.001381255240000 0],SOL[0.018727333470482 6],SXP[0.000000006100000],USD[0.097568174400000],USD[0.000001337949251] |
| 06444073 | GST[201.800000000000000],USD[0.004257248500000] |
| 06444119 | USDT[0.000000079604789] |
| 06444126 | GHS[0.156093692039114],SHIB[13220.161249650000000],USDT[0.000000007363884] |
| 06444135 | USD[0.000206876132954] |
| 06444142 | CHZ[750.383657690760545 9],DENT[2.000000000000000],ETH[0.000000079501430],ETHW[0.118190184331701 0],GALA[0.000000099593758],KIN[1.000000000000000],MATIC[183.749413937153699 2],RSR[1.000000000000000],TRX[1.000000000000000] |
| 06444153 | USDT[29.500000000000000] |
| 06444196 | AKRO[1.000000000000000],AVAX[4.081736710000000],BAT[1.000000000000000],ETH[0.002242820000000],ETHW[0.002215440000000],GBP[0.471140220000000],UBXT[1.000000000000000],USD[0.692198630000000] |
| 06444206 | USD[0.002656652727056 1],USDT[0.000000058461832],XRP[0.000000005436509] |
| 06444208 | BTC[0.513300000000000],ETH[54.849000000000000],ETHW[41.012000000000000],SOL[299.220000000000000],USD[19915.452750072250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06444248 | WBTC[0.0000000130000000] |
| 06444335 | ETH[0.0003497200000000],ETHW[0.0193547200000000],USD[0.4045754915557530],USDT[0.0000583373865596] |
| 06444347 | BNB[0.0019313000000000],GBP[0.0000003322494203],USD[0.0000003107132571] |
| 06444361 | GBP[18.9626927010206344],KIN[1.0000000000000000],USD[0.0000001227286697],USDT[0.0000000104618236] |
| 06444367 | USD[0.3613255326750000] |
| 06444423 | TRX[0.0000010000000000] |
| 06444427 | BAO[5.0000000000000000],BTC[0.0000000100000000],DENT[2.0000000000000000],ETH[0.0000000100000000],GBP[0.0001953857882445],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000071621176] |
| 06444440 | USD[5.1221993700000000] |
| 06444458 | SOL[0.0000000386700058],VND[0.0000721680984542] |
| 06444539 | AUD[0.0001403758459440] |
| 06444565 | USD[200.0100000000000000] |
| 06444613 | BRZ[0.0022661234446077],TRX[0.0000000054389943],USDT[0.0000000018890558] |
| 06444617 | BUSD[3000000.0000000000000000],SOL[0.0049689750000000],USD[11089688.8322975513289821000000000],USDT[1000.0035896077421717] |
| 06444641 | BTC[0.0000301500000000],TRX[0.0002080000000000] |
| 06444650 | USD[0.0074519698000000],USDT[0.0032940044697738] |
| 06444658 | USD[0.1676774218500000],USDT[0.0000000033827260] |
| 06444697 | USD[12671.5297076700000000],USDC[20000.0000000000000000] |
| 06444722 | TRX[0.0000060000000000],USD[10.2434631800000000] |
| 06444729 | BTC[0.0011997600000000],USD[0.0413557600000000],USDT[0.0015686869468656] |
| 06444740 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CAD[0.0000000007211515],USD[0.0000000115009028],USDT[0.0004840100000000] |
| 06444765 | BTC[0.0000000000881600],KIN[1.0000000000000000],TRX[0.0000060000000000] |
| 06444772 | USD[5.0000000000000000] |
| 06444785 | USD[9.0108893291000000] |
| 06444801 | GOOGL[0.2630000000000000],USD[0.1248215100000000] |
| 06444906 | TRX[0.0000000080411040] |
| 06444985 | BTC[0.0106979670000000],ETH[0.1289754900000000],MATIC[34.9933500000000000],USD[0.7938946250000000],XRP[199.9810000000000000] |
| 06444989 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072888947] |
| 06445048 | APT[0.0000000047034000],BNB[0.0000000005568743],ETH[0.0000000074176000],MATIC[0.0000000069765600],SOL[0.0000575405773973],TRX[0.0000160000000000] |
| 06445056 | USD[1.3813913415000000] |
| 06445094 | AKRO[205.9192925300000000],BNB[0.0008793800000000],BTC[0.0000003000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[143.6376291840390698] |
| 06445114 | AKRO[2.0000000000000000],AUD[0.0001854466099895],BAO[1.0000000000000000],BTC[0.0025466500000000],ETH[0.1000000000000000],ETHW[0.2000000000000000],SOL[0.0000000080000000],UBXT[1.0000000000000000],USD[0.0000001884299936] |
| 06445117 | BTC[0.0000000092795538],LTC[0.0000000076088854] |
| 06445135 | BTC[0.0000061977129000],USD[0.2710941700000000],USDT[0.0000000005000000] |
| 06445162 | BTC[0.0000000097027456],ETH[0.0000000098920157],ETHW[-0.0000000701148636],TRX[0.0000850000000000],USD[0.0000016129171664],USDT[0.0002742421200347] |
| 06445169 | USD[0.0000000025201631] |
| 06445174 | BAO[1.0000000000000000],GHS[0.0000000524788644] |
| 06445184 | USD[0.0000000025201631] |
| 06445198 | USD[0.0000000025201631] |
| 06445209 | USD[0.0000000027431100] |
| 06445214 | APT[8.8648413500000000],USD[2.9362848131262880],USDT[0.6866680226164453] |
| 06445246 | USD[0.0000000027431100] |
| 06445269 | USD[0.3920000000000000] |
| 06445271 | USDT[19.0000000000000000] |
| 06445287 | USD[0.4704000000000000] |
| 06445305 | USD[0.4704000000000000] |
| 06445315 | USD[0.4704000000000000] |
| 06445332 | USD[0.4704000000000000] |
| 06445335 | USD[0.0195117939367496],USDT[0.0000000040950231] |
| 06445366 | USD[0.4606000000000000] |
| 06445371 | LTC[0.0000000090000000] |
| 06445373 | USD[0.4606000000000000] |
| 06445382 | USD[0.4606000000000000] |
| 06445398 | USD[0.4606000000000000] |
| 06445400 | TRX[0.0000110000000000],USD[2875.5090945812500000],USDT[0.0000000073557655] |
| 06445407 | USD[0.4606000000000000] |
| 06445414 | USD[0.4606000000000000] |
| 06445427 | USD[442.5201626190767594000000000] |
| 06445438 | USD[0.4606000000000000] |
| 06445445 | USD[0.4606000000000000] |
| 06445456 | USD[0.4606000000000000] |
| 06445486 | BTC[0.0328984600000000],ETH[1.0234050000000000],FTM[599.0006729000000000],FTT[0.3164594223207800],MATIC[89.5222934700000000],USD[1400.0000000070974478],USDT[1.7179843100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06445496 | TRX[0.000000400100000000],USDT[0.0000119934738261] |
| 06445514 | ALGO[875.165375763252150],ETH[0.017640398378610], ETHW[0.0175444161036900],FTT[377.788373000000000000],GALA[29928.811000000000000],NFT (529842309970261494)[1],SOL[212.735375700000000000],USD[0.373490776332300] |
| 06445561 | GST[708.422420240000000000],USDT[0.0023172807113328] |
| 06445585 | USD[0.0578017762500000],XRP[200.000000000000000000] |
| 06445597 | BTC[0.0000048700000000],SAND[0.9756800000000000],USD[-0.0116664412810214] |
| 06445634 | USD[30.000000000000000] |
| 06445673 | USD[30.000000000000000] |
| 06445689 | USD[0.0000479478775826] |
| 06445695 | USD[0.0001365415957375] |
| 06445706 | BAO[1.000000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000047265246] |
| 06445745 | BAT[1.000000000000000000],EUR[0.0000000125207770],KIN[1.000000000000000000] |
| 06445803 | ETH[0.0000609791703285],USD[0.00000000091200000] |
| 06445876 | KIN[1.000000000000000000],USD[8.694425040000000000],USDT[0.000000089225888] |
| 06445909 | LUNC[71673.828120000000000000],TRX[0.0000280000000000] |
| 06445935 | AUD[0.0002938963466161],USD[0.0001586273184585] |
| 06445973 | USD[242.787834354780000] |
| 06445976 | USD[0.0000000075000000],XRP[29.000000000000000] |
| 06445987 | EUR[0.0000000163933330],GBP[0.0000000030999078] |
| 06445990 | TRX[0.0006407000000000],USD[0.0000000032049968],USDT[0.0000454505082101] |
| 06446028 | BTC[0.0780843800000000],USD[872.310000000000000] |
| 06446064 | USD[61.3912522696597575] |
| 06446077 | ETHW[1.2138730000000000] |
| 06446127 | USD[0.0195999520000000],USDTBEAR[0.3035200000000000] |
| 06446140 | USD[53440.736663750000000000],USDT[0.0000000089394437] |
| 06446161 | ALGO[366.926600000000000000],MATIC[120.000000000000000],USD[5.7715777500000000],USDT[8.7595894961056618],XRP[0.0000000100000000] |
| 06446184 | TRX[0.0121841100000000],USDT[10.8501653366584288] |
| 06446185 | NFT (317894260284214758)[1],USD[20.000000000000000] |
| 06446221 | EUR[21.4500214563444444],USD[0.2858593809600420] |
| 06446225 | EUR[21.4500214586116606] |
| 06446228 | ETH[0.0400000000000000],ETHW[0.0400000000000000] |
| 06446271 | BTC[0.0000000014159600] |
| 06446274 | APE[0.0162670000000000],ETH[1.3420665600000000],ETHW[1.0143215400000000],USD[2.2893622200000000] |
| 06446284 | BTC[0.0010183740000000],USD[0.0000850762802093] |
| 06446299 | USD[0.0042230781000000] |
| 06446333 | AUD[8.0003653500000000],USD[3399.409099912067515] |
| 06446356 | AKRO[1.000000000000000000],BAO[1.000000000000000],BNB[2.0432741959869920],ETH[2.0693288400000000],ETHW[2.0689130900000000],FTT[83.381882340000000000],KIN[1.000000000000000000],USD[0.000000204185697] |
| 06446379 | TRX[0.3515410000000000] |
| 06446397 | AUD[0.0000003853857640],BAO[4.000000000000000000],BTC[0.2544531400000000],DENT[6.000000000000000],ETH[2.1884095100000000],ETHW[164.837403550000000000],FRONT[1.000000000000000000],FTT[248.282195900000000000],KIN[1.000000000000000000],SECO[1.0106273800000000],SOL[9.103791950000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],XRP[1906.957057730000000000] |
| 06446412 | USD[0.0048638200000000] |
| 06446442 | TRX[0.0525350000000000],USD[0.0106045159506400],USDT[1.4171273225414176] |
| 06446479 | AKRO[1.000000000000000000],BAO[8.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000003395317495] |
| 06446481 | BNB[0.0000000087555000],TRX[58.066871000000000],USDT[0.0000000056291191] |
| 06446533 | USD[34.660000000000000] |
| 06446576 | GHS[0.0000000238619859] |
| 06446615 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[3.3363829300000000],GBP[0.0081128105953456],KIN[2.000000000000000],SOL[127.685831700000000000],TRX[1.000000000000000000],XRP[425.630481318017 6025] |
| 06446646 | TRX[0.8200360000000000],USDT[0.0059972940000000] |
| 06446654 | MATIC[0.0473878300000000],TRX[1.3602990000000000],USDT[16.7944000070313664] |
| 06446678 | BTC[0.0049296700000000],GBP[0.5365110445346992],USD[0.0753265324497132000000000],USDT[0.0000000021419306] |
| 06446687 | ALGO[8900.000000000000000000],CRV[7305.000000000000000000],ETH[13.930000000000000000],ETHW[0.0060000000000000],LDO[1834.000000000000000],LTC[39.860000000000000000],SUSHI[1746.500000000000000],USD[13507.021758545000000000] |
| 06446699 | ETH[0.0000000008220000],TRX[0.0000000082515292] |
| 06446726 | BTC[0.0000960400000000],ETH[0.0010076000000000],ETHW[0.0010076000000000],USD[0.0042169241000000],USDT[14448.422348635000000000],XRP[0.2930000000000000],ZRX[0.9998000000000000] |
| 06446745 | EUR[0.0010777213875464] |
| 06446776 | BTC[10.141193380000000000] |
| 06446791 | TRX[0.0002900000000000],USD[0.2856140993910631],USDT[0.0000000056469023] |
| 06446812 | TRX[0.0000010000000000],USD[0.0028712400000000],USDT[0.0000000036207504] |
| 06446815 | GRT[1.000000000000000000],USD[0.0158516284838004] |
| 06446820 | BAO[1.000000000000000000],EUR[0.0000000096011994],USDT[105.226656530000000] |
| 06446838 | AKRO[2.000000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.0000000077450623],ETHW[0.0000000077450623],GBP[0.0020961558140739],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.0000000067284200],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000079741010],USDT[0.0011547645624568] |
| 06446861 | BNB[0.0000000059058],MATIC[0.0000000421 79224],USD[0.0000000025042294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06446885 | TRX[0.0107350000000000],USDT[0.0018390000000000] |
| 06446890 | TRX[0.0000360000000000],USDT[0.0000000060000000] |
| 06446933 | USD[0.0073616839000000] |
| 06446969 | AKRO[2.0000000000000000],AUD[1.0166200701624356],AUDIO[0.2194149200000000],BAO[4.0000000000000000],BTC[0.0000941600000000],DENT[2.0000000000000000],DOGE[0.6214000000000000],ETH[0.5508898000000000],FTT[0.0683179640182840],RSR[1.0000000000000000],SAND[0.9700000000000000],SNX[0.0920000000000000],USD[44.4897731207098286],XRP[0.9200000000000000] |
| 06447031 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.2111527700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[4.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000852492243],USDT[5477.5901625709465380] |
| 06447040 | TRY[0.0000001409651840],USD[0.0000001426655594],USDT[0.0000000069552787] |
| 06447044 | MANA[1.6126000000000000],SAND[365.0000000000000000],TRX[0.0002880000000000],USD[-6.3315039060011226],USDT[11.1300000021941764] |
| 06447046 | DENT[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105421446] |
| 06447049 | USD[25968.4346313100000000],USDC[18000.0000000000000000] |
| 06447052 | USD[0.0000000014000000] |
| 06447139 | AVAX[0.0000000866640000],BNB[0.0000000000000000],ETH[0.0000000077211398],MATIC[0.0000000002045000],TRX[0.3052680027410000],USD[0.0364743108218080],USDT[0.0000000038857223] |
| 06447177 | GST[252.7846903100000000],NFT[506434236523093013][1],TRX[0.0000600000000000],UBXT[1.0000000000000000],USDT[0.0000000002890099] |
| 06447205 | USD[9.1217453717500000] |
| 06447210 | BTC[0.0000485859630332],FTT[0.0000000090131920],USD[0.0001057267393581] |
| 06447263 | EUR[0.0000000012786256] |
| 06447285 | USDT[0.0000000074799521] |
| 06447289 | AAPL[0.0033138842453200],AMD[0.0000000065867600],FTT[0.0214457403163760],NFT[463106943667030837][1],NFT[470378814425832538][1],NFT[479498635670680674][1],NOK[0.0701019237520462],TSM[0.0048014500000000],USD[-0.6768680694160981],USDC[1328.1382934100000000],USDT[38.9110670812646222] |
| 06447311 | AKRO[2.0000000000000000],AUD[0.0000000111198326],BAO[1.0000000000000000],BTC[0.0000002000000000],CEL[2.0097088500000000],CREAM[1.0069689300000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDI[0.0001914362032730],USDT[2.2634626700000000] |
| 06447382 | BTC[0.0156968600000000],USD[2.1827254800000000],XRP[0.1131440000000000] |
| 06447467 | BNB[0.0000000001112880],TRX[0.0000000003739737] |
| 06447489 | GBP[0.0000000048621904] |
| 06447522 | BTC[0.0980657900000000] |
| 06447529 | EUR[0.0000006666680100],USD[0.0834034838196775] |
| 06447538 | EUR[0.0000000098701879],USD[0.0008296708000000] |
| 06447551 | EUR[0.0000000113673234] |
| 06447553 | GHS[0.0000000123145378] |
| 06447560 | TRX[0.0000070000000000] |
| 06447573 | EUR[0.0000000116176319] |
| 06447610 | EUR[21.4500214508656060] |
| 06447658 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[10.1733828827017380] |
| 06447659 | EUR[0.1899604106814465],USD[0.0000914968832266] |
| 06447680 | APE[0.0000000030864750],AVAX[1.6353885400000000],GST[2090.4980348400000000],USD[91.4187424994846247] |
| 06447693 | USD[0.0011181932000000] |
| 06447713 | USD[0.0009259488300000] |
| 06447723 | GHS[0.0000000182996192] |
| 06447752 | FTT[162.4237542200000000],USD[7236.0041405867719535],USDT[890.2758203500000000] |
| 06447800 | AUD[0.8963317068787026],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000006500000000],ETHW[0.0000006500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],XRP[0.0029211100000000] |
| 06447825 | GBP[0.0047594800000000],USD[0.0000000032832748] |
| 06447840 | USD[0.0001594262354562] |
| 06447897 | BTC[0.0000000003800000] |
| 06447903 | NFT[289142171282438124][1],NFT[304687565464828980][1],NFT[325452887089938846][1],NFT[338233619794187698][1],NFT[387302164623164407][1],NFT[464440175420365509][1],NFT[524150221625485530][1],NFT[529491948363605444][1],NFT[545297282064818579][1],SUN[51826.2704628019519240],USD[0.0000000001326410],USDT[0.0000000000485616] |
| 06447921 | USD[1.4591286840000000],XRP[0.1854760000000000] |
| 06447945 | TRX[0.0000010000000000],USD[0.0077396229205919],USDT[171.4502956722233984] |
| 06447961 | EUR[21.4500478725676342],USDT[0.0000000070437025] |
| 06447997 | USD[0.0005340741000000] |
| 06448028 | USD[45.0000000000000000] |
| 06448072 | BAO[1.0000000000000000],EUR[0.0000000089277704],KIN[2.0000000000000000] |
| 06448093 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.6722716596162373],KIN[1.0000000000000000],TRX[0.0000840000000000],UBXT[1.0000000000000000],USDT[0.0000000086677121] |
| 06448096 | USD[0.0000000232216046],USDT[0.0000000065178100] |
| 06448108 | EUR[21.4500214642797880],USD[0.0000000101248030] |
| 06448113 | AUD[0.0000000024739665],BTC[0.0000000090000000],BYND[0.0087133000000000],ETH[0.0000000557512250],ETHW[0.0227967100000000],EUR[0.0000000075228920],FBJ[0.0030669000000000],GALFAN[0.0000000081933651],HXRO[0.8849491800000000],KIN[2.0000000000000000],RAY[0.0003016600000000],SAND[0.3330336200000000],SOLD[0.0029152800000000],SRM[1457.2615402601429194],TRX[0.0000000194257100],UBXT[2.0000000000000000],USD[2366.7210951093057498] |
| 06448149 | USD[30.0000000000000000] |
| 06448181 | BTC[0.0088274032000000],MATIC[367.9694021100000000],SOL[0.0023633900000000],TRX[13.8238716500000000],USD[2.9802247476338422] |
| 06448212 | USD[1675.7214009000000000] |
| 06448214 | EUR[0.0000000088274642],USD[0.0001207675345008] |
| 06448263 | ALGO[0.4645661500000000],BAO[1.0000000000000000],BAT[0.3584589100000000],BTC[0.0002518123325200],CQT[0.0255062400000000],ENS[0.0022549100000000],ETH[1.0328367000000000],FTT[36.8958959300000000],IMX[0.0421364600000000],LINK[0.0980459100000000],UBXT[1.0000000000000000],USDT[0.0000000195142265],WRX[0.2189762800000000],XRP[13584.3511435200000000] |
| 06448282 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[4.0000000000000000],GHS[0.0061197498495911],KIN[12.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 06448295 | TRX[0.0000800000000000],USD[1.6843932500000000] |
| 06448296 | BTC[0.0000000030000000],USD[1.6886692260735453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06448319 | USD[0.0002842774313436] |
| 06448333 | TRX[0.0000110000000000],USDT[1330.3092889200000000] |
| 06448390 | ETHW[0.3485500000000000] |
| 06448405 | LTC[0.0000000100000000],NFT [459708604403490881][1],USDT[21.9886487831875266] |
| 06448407 | USD[1.8037899800000000] |
| 06448412 | USD[1024.1311768000000000] |
| 06448422 | GHS[0.4056233834714294],USD[0.0928213900000000],USDT[0.0098528702026633] |
| 06448434 | USD[0.0000109399054017] |
| 06448447 | AKRO[2.0000000000000000],AUD[0.0000109297354240],AXS[9.0000008273113911],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0807764000000000],ETHW[0.0807764000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000147488664533] |
| 06448474 | BTC[0.0000000070666200],ETH[0.0000000096716600],USD[0.0000011809069333] |
| 06448497 | ETH[0.0073595700000000],NFT [330147317541354819][1],USD[0.0000069130705224] |
| 06448503 | BTC[0.0273128500000000] |
| 06448513 | EUR[0.4500214500000000],USD[0.0031056158000000] |
| 06448524 | EUR[0.0000000075621924],USD[0.0000000083745461] |
| 06448543 | ETH[0.0000000100000000] |
| 06448583 | TRX[0.7408440000000000],USD[0.0131577540950000],USDT[0.0000000089043800] |
| 06448585 | TRX[0.0002880000000000],USD[1.1511615284362856],USDT[0.0063029427105147] |
| 06448613 | MATIC[0.0000000070699460],USD[0.0000000021865272],USDT[0.0100000168662638] |
| 06448663 | AKRO[3.0000000000000000],GHS[0.0000000778112798],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06448668 | BNB[0.0000000060385742],ETH[0.0000000070599107],TRX[0.6957060076801416],USD[0.0000000047623200],USDT[16.4256745138778848] |
| 06448676 | USD[10.0000000000000000] |
| 06448724 | AKRO[1.0000000000000000],AUD[0.0035234441337654],BAO[4.0000000000000000],ETHW[0.0036142100000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000041055355596] |
| 06448733 | AUD[0.0000001391907137],FTT[0.0002788534324007],USD[0.0001281005924872],USDT[0.0000000508673811] |
| 06448740 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000030038300000],ETHW[0.0315131238300000],GBP[0.0273096517462825],KIN[2.0000000000000000],USD[47.8978553021539740] |
| 06448741 | BUSD[144.4718571200000000],USD[0.0000000004000000] |
| 06448746 | USD[0.0988815900000000] |
| 06448751 | ETH[0.0000000019050750],USD[0.0000000048000000] |
| 06448769 | BTC[0.0000001000000000],USD[0.2253743803750000],XRP[24.4500000000000000] |
| 06448790 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0097963542529940],UBXT[1.0000000000000000] |
| 06448825 | ETH[0.0007207700000000],ETHW[0.0007207700000000],TRX[0.0000060000000000],USD[0.0375027680000000] |
| 06448842 | EUR[0.4500214500000000],USD[0.0060325582000000] |
| 06448845 | USD[78359.2763241091399604],USDT[11586.6622738300000000] |
| 06448874 | USD[100.0000000000000000] |
| 06448957 | EUR[0.0000000479157178],USD[0.0076943734000000] |
| 06448965 | EUR[0.8323396700000000],USD[0.0063623533250000] |
| 06449007 | BNB[0.0100200000000000],BTC[0.0001001000000000],SOL[0.0644050000000000],USD[2.6571074636750000] |
| 06449027 | ALPHA[0.0010941309553693],BAO[3.0000000000000000],BNB[0.0000000010438921],CRO[0.0000000030678018],DODO[0.0000000032751915],DOGE[0.0000000703095641],ETH[0.0000000966524181],ETHW[0.0000000966524181],KIN[2.0000000000000000],MATIC[0.0000000061536969],SHIB[0.0000000053437074],SOL[0.0000000084338759],TRX[0.0000000025068801] |
| 06449048 | BTC[0.0223000000000000],ETH[0.0249950000000000],ETHW[0.0249950000000000],SOL[3.0798280000000000],USD[1.2544135150000000] |
| 06449075 | AKRO[7.0000000000000000],APE[27.3020296800000000],AUD[0.0655092215124098],BAO[32.0000000000000000],DENT[4.0000000000000000],ETH[0.0000003600000000],ETHW[0.0086553600000000],GALA[5919.9705778300000000],KIN[26.0000000000000000],LINK[0.0002966700000000],MANA[0.0005126800000000],RSR[1.0000000000000000],SAN[30.0004254000000000],SOL[0.0001351000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06449118 | EUR[0.0000000115021394] |
| 06449143 | BNB[0.0000000100000000],USDT[0.0000000020000000] |
| 06449168 | EUR[0.0000001866251516],USD[0.0000000021402560] |
| 06449188 | EUR[0.0000000065183073] |
| 06449204 | BNB[0.0100200000000000],BTC[0.0000461000000000],SOL[0.1501000000000000],USD[10.6757820693250000] |
| 06449206 | APT[43.9912000000000000],DOGE[0.3628000000000000],FTT[47.4903200000000000],TONCOIN[87.7883000000000000],USD[545.7749610557000000],USDT[43.4900000000000000] |
| 06449262 | ALGO[25.1252196100000000],BTC[0.0049838700000000],ETH[0.2398124761559642],GRT[664.8347089500000000],MATIC[8.8224475700000000],TRX[207.1456363500000000] |
| 06449268 | ETHW[0.1260000000000000],USD[0.2380219800000000] |
| 06449296 | BTC[0.0000028101358000],USD[1.1990442445000000] |
| 06449352 | GHS[0.0000000233847549] |
| 06449396 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[0.0000000712696088] |
| 06449413 | ETH[0.0000000020000000] |
| 06449440 | BTC[0.0002808300000000] |
| 06449447 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.1096176800000000],USDT[0.0000000068480376] |
| 06449465 | BTC[0.0000000169320458],ETH[0.0000000038720000] |
| 06449474 | GHS[0.0000001766828234],SHIB[2340.4843353000000000],USDT[0.0000000000001070] |
| 06449497 | EUR[0.4500214500000000],USD[0.0001666526000000] |
| 06449516 | EUR[0.0000000094532136] |
| 06449536 | CRO[348.9923187200000000],DYDX[39.6181520300000000],ENJ[145.1422373600000000],FTM[517.8661820300000000],GRT[565.4640899000000000],MANA[181.3213868400000000],MATIC[108.8189961400000000],UBXT[3082.0000000000000000],USD[0.0000000643443492],USDT[73.3003240153023100],YGG[122.8313872900000000] |
| 06449543 | ETH[0.0075928710000000],ETHW[0.0075928710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06449559 | AVAX[0.0000000087363030],BNB[0.000000045699679],BTC[0.000000055730260],ETH[0.0000000040759900],USD[0.0002182317929920] |
| 06449603 | EUR[0.4500214500000000],USD[0.0046370901000000] |
| 06449620 | EUR[0.0000000015215068] |
| 06449628 | AKRO[1.0000000000000000],CQT[0.5981203600000000],GMT[0.2556152700000000],MEDIA[0.0064564300000000],SXP[1.0000000000000000],USD[0.0207570071000000],USDT[0.0000000005991616] |
| 06449672 | TRX[0.0000390000000000],USD[0.0000525187000516],USDT[0.0000000047144846] |
| 06449690 | BTC[0.0082603600000000] |
| 06449736 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[65.9778758500000000],UBXT[1.0000000000000000],USD[0.0846062604864749],USDT[159.8153046226820183] |
| 06449746 | AKRO[1.0000000000000000],BTC[0.0905335500000000],ETH[1.2634981400000000],ETHW[1.2629674000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[101.6035813924713481],USDT[2.7495821700000000] |
| 06449781 | AAVE[0.0097910000000000],AKRO[0.7943500000000000],AMPL[0.6024962742711741],AVAX[0.0985750000000000],BTT[948130.0000000000000000],BUSD[900.8540538100000000],CHZ[9.9696000000000000],FRONT[1.8850500000000000],HNT[0.0900060000000000],KNC[0.2903480000000000],LTC[0.0098060200000000],MAPS[0.8956900000000000000000],MATH[0.2845210000000000],MKR[0.0009910700000000],OKB[0.0996010000000000],PAXG[0.0009889800000000],TOMO[0.0522150000000000],TRX[0.9703600000000000],USD[0.0000000469685560],USDT[0.0000001340585500],WRX[0.9906900000000000],XRP[0.9944900000000000] |
| 06449808 | EUR[21.4500215585028386] |
| 06449838 | SOL[0.2430080900000000],USD[0.0000000902756300] |
| 06449957 | NFT (56554929317745923)[1],USD[0.0106460190000000] |
| 06449970 | AVAX[2.6249388500000000],BNB[0.0000000011000000],BTC[0.0000001028000000],ETH[0.0446826411000000],ETHW[0.0000000011000000],FTT[26.2064966109456498],LTC[0.0000000040000000],SOL[0.0000000050000000],USD[11.3132588930539313] |
| 06449975 | BUSD[0.4700000000000000],USD[0.0008975100000000] |
| 06449995 | USD[503.5164118300000000] |
| 06450012 | BAO[6.0000000000000000],CEL[0.1051534600000000],DOGE[1.0000000000000000],ETH[0.0025511500000000],ETHW[0.0070746400000000],GBP[41.0745154024007347],TRX[1.0000000000000000],USD[0.0825286045200000],USDT[0.0001278218004463] |
| 06450020 | ATOM[0.0000000247355055],BTC[0.0000000063574465],DOGE[0.5949700600000000],FTT[0.0000000048538346],LTC[0.0000000714438307],LTCBULL[0.0000000043982084],MATIC[0.0000000693019976],USD[0.6694370355549774],USDT[0.0000000048971342] |
| 06450036 | EUR[0.0000000154902968] |
| 06450045 | USDT[0.0001149668962693] |
| 06450057 | NFT (33650942181017336)[1],USD[0.0000000076294133] |
| 06450060 | SOL[0.0145677100000000],USDT[0.0000002998074838] |
| 06450086 | ORCA[0.0002300000000000],USD[0.0073558227452500],USDT[857.4793048490458676] |
| 06450089 | ETH[0.0000664239169800],ETHW[0.0000664239169800],SOL[0.0000000040791400],TRX[0.0000000040000000] |
| 06450145 | ALGO[0.0000000080000000],BNB[0.0000000052242380],MATIC[0.0000000075871400],USDT[0.0000004110109267] |
| 06450157 | AKRO[1.0000000000000000],ETHW[0.0003698000000000],NFT (31856765176078705S)[1],NFT (41943869983996110)[1],TRX[0.0000120000000000],USD[0.0000000116844372] |
| 06450184 | ATOM[0.0039331000000000],ETH[0.0000449800000000],FTT[25.9401470400000000],HT[0.0991464000000000],MATIC[157.9757500000000000],TRX[0.0001400000000000],USD[0.5622646852758774],USDT[0.0093519935000000] |
| 06450189 | EUR[0.4500214898379764],USD[0.0004611293000000] |
| 06450190 | EUR[0.0000000045187092] |
| 06450243 | AUD[0.0036251800000000],USD[0.0096490606275494] |
| 06450288 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 06450299 | BTC[0.0000000027436613],JPY[2.6000046063000000],USD[-0.0002986004700000] |
| 06450319 | GBP[0.9978662101630000],HXRO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000029729552],XRP[0.0001589000000000] |
| 06450325 | ETH[0.0000000464291310],SOL[0.0000000054436048],USD[0.0000262976369728] |
| 06450339 | EUR[0.0000000158824909] |
| 06450346 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000015934958] |
| 06450365 | BAO[2.0000000000000000],BTC[0.0000000085050660],TRX[0.0000060000000000],UBXT[1.0000000000000000],USDT[0.0670282679788010] |
| 06450371 | USD[2.7481199400000000] |
| 06450397 | NFT (36213995732780719)[1],XRP[0.0003749900000000] |
| 06450437 | SHIB[200000.0000000000000000],TRX[0.0000060000000000],USD[0.0008975397880000],USDT[0.0000000064104593] |
| 06450448 | TRX[0.0000010000000000],USD[99.8731820722300000],USDT[0.0060520000000000] |
| 06450532 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0103850900000000],BTC[0.0002040140000000],ETH[0.1699828600000000],ETHW[0.1696930100000000],FTT[0.0001662100000000],LINK[3.1290007000000000],SOL[0.0190308700000000],SWEAT[7348.9010618600000000],UNI[24.2480408200000000],USDT[21.5310611327180600],XRP[0.0798640300000000] |
| 06450583 | ETH[0.0000000082998007] |
| 06450589 | SOL[0.0000000088090540] |
| 06450590 | EUR[0.0000000356611442] |
| 06450621 | EUR[0.0000001026857376] |
| 06450671 | EUR[0.0000000078985063] |
| 06450673 | TRX[0.0001410000000000],USD[1.0454672455000000] |
| 06450692 | BAO[1.0000000000000000],BTC[0.0000040800000000],GBP[0.0000019649503919],USD[4.1096047229228634000000000] |
| 06450702 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000021304S6],KIN[5.0000000000000000],RSR[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000131219196] |
| 06450714 | TRX[0.0000300000000000],USD[713.4190010932400000] |
| 06450754 | EUR[0.4498316517827594],USD[-0.0736078018504974] |
| 06450756 | EUR[0.0000000098229483] |
| 06450758 | BAO[1.0000000000000000],GBP[4.1197093200000000],USD[5.0000000086803448] |
| 06450887 | EUR[0.0000001200887718] |
| 06450961 | FTM[0.3864818273620820],USD[0.0000000093636555],USDC[8659.6617056700000000] |
| 06451001 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0060153400000000],ETH[0.0844765400000000],ETHW[0.0834428600000000],KIN[2.0000000000000000],USD[0.0001901984599152] |
| 06451017 | ETH[4.8658797526872826],ETHW[-0.4825656816599437],USDT[1998.0000011509868550] |
| 06451023 | BNB[0.0098780000000000],BTC[0.0000843400000000],ETH[0.0009410000000000],SOL[0.0065200000000000],TRX[381.0000070000000000],USD[0.0018186852548830],USDT[783.0788992180000000] |
| 06451024 | GBP[1.0610018400000000],USD[1.3000000012280032] |
| 06451062 | USD[0.0255675000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06451083 | EUR[1979.144978110000000000],JPY[1429.900456310000000000],USD[114220.744708780060650],USDC[320.000000000000000000],USDT[20331.554647390000000000] |
| 06451103 | USDT[99.000000000000000000] |
| 06451107 | GHS[0.000000687052832] |
| 06451113 | AKRO[5.000000000000000000],BAO[25.000000000000000000],DENT[5.000000000000000000],GHS[10.000001741255660],GRT[1.000000000000000000],KIN[34.000000000000000000],RSR[4.000000000000000000],TOMO[1.000000000000000000],TRX[9.000000000000000000],UBXT[8.000000000000000000],USD[0.001070911862647],USDT[0.000000049722710] |
| 06451128 | AUD[0.000006459421126],BAO[1.000000000000000000],BTC[0.001253410000000],BTT[62630.219347340000000000],ETH[0.014336647176658],ETHW[0.000000079023387],FTM[33.111337310000000000],FTT[0.000042545573415],SOL[0.251979330000000000],UNI[0.000000025221858],XRP[24.555002260000000000] |
| 06451142 | EUR[0.000216123371540],USD[0.000113875276960] |
| 06451143 | ALGO[0.000000165376000],BNB[0.000000098198834],USD[0.000000038557080] |
| 06451161 | EUR[0.000000170531588] |
| 06451181 | BAO[4.000000000000000000],BTC[0.000882600000000],ETH[0.012104170000000],ETHW[0.011953580000000],KIN[4.000000000000000000],USD[0.001382423599698] |
| 06451222 | SOL[0.290835760000000000],USD[-1.243027121076430] |
| 06451234 | BTC[0.002399544000000],USD[1394.104267393125000000000000000] |
| 06451236 | USD[11.990187590000000000] |
| 06451246 | GHS[0.000000779141442] |
| 06451253 | EUR[0.000000384241947],USD[0.003734705900000000],USDT[0.000000068673820] |
| 06451259 | BNBBULL[0.009516000000000],ETCBULL[1.545600000000000000],ETHBULL[0.005802000000000000],MATICBULL[92.320000000000000000],TRX[0.000060000000000000],USD[0.000000043000000],USDT[0.001194980000000000] |
| 06451293 | AVAX[0.000000049315355],BNB[0.000097055302104],DOGE[0.000000008728890],DOT[0.000000044470968],GMT[0.000000032182700],JPY[26.175883807024752],SOL[0.049900285938430090],TRY[0.000005543264060],TSLA[0.010000000000000000],USD[-1.827529421565094],USDT[0.000000233805807] |
| 06451321 | EUR[0.000000055906314] |
| 06451337 | BTC[0.000000025157761],DOGE[0.000000005572320],ETH[0.001087553481967],USD[0.000000068236666],USDT[0.000008870930857] |
| 06451341 | BTC[0.000000095952500],LTC[0.007997300000000] |
| 06451361 | BNB[0.000069812747726],BTC[0.000000017200000],ETH[0.000000024670000],LTC[0.000049910000000],TRX[0.003443351785600],USDT[7.697517771569757] |
| 06451365 | EUR[0.000000165564634] |
| 06451372 | ADABULL[0.069500000000000],ETHBULL[0.008824000000000000],MATICBEAR2021[9750.000000000000000],TRX[0.000060000000000],USD[0.260333855000000000],USDT[0.000000071556200] |
| 06451386 | EUR[0.000000144425692] |
| 06451394 | BAO[8.000000000000000000],DENT[2.000000000000000000],KIN[7.000000000000000000],USD[103.135529543082958] |
| 06451420 | ETH[0.000653820000000],ETHW[0.000904430000000],USD[2547.074736271414566700000000000],USDT[9.496220395584322] |
| 06451444 | AUD[0.000000230433332],BAO[2.000000000000000000],BTC[0.000000114160326],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000055319257720],XRP[48.535495802769437] |
| 06451474 | USD[15.635853791000000] |
| 06451482 | DOGE[0.966750000000000000],USD[0.073769132215000] |
| 06451520 | BNB[2.102895970000000000],BTC[0.001096820000000000],ETH[0.296673470000000],NFT [4270621547484882651[1],NFT [484050005124760260][1],TRX[0.000129000000000000],USD[0.987436675255199],USDC[5606.639038340000000],USDT[3063.791912640000000] |
| 06451526 | BNB[0.000000008737379320],ETH[0.000000006000000],TRX[0.000001400000000],USD[0.000000047004925],USDT[12.979724636235030] |
| 06451539 | BAO[1.000000000000000000],USD[0.001826569947936],USDT[0.000816900000000] |
| 06451540 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000342000000000],USDT[0.000000037989088] |
| 06451545 | ATOM[2.121676290000000],AVAX[85.956938820000000],CRO[2512.441117230000000],DOT[425.697725770000000],ETH[1.594797160000000],ETHW[0.018000000000000],HNT[21.457763190000000],HT[0.200000000000000],MKR[2.025502690000000],NEAR[173.224669600000000],SOL[65.706948290000000],TRX[26.932178680000000],USD[4.518233000000000],USDT[3.00752592726254341] |
| 06451565 | EUR[0.000000319197111824] |
| 06451666 | BAO[2.000000000000000000],ETH[0.000000043475096],KIN[3.000000000000000000],SOL[0.000000071550374] |
| 06451668 | ETH[0.006449350000000000],ETHW[0.006449350000000000],USD[0.000012687843675] |
| 06451674 | EUR[0.000000121270561],USD[0.000000004219650],USDT[0.000000049447400] |
| 06451685 | EUR[0.000000149321466] |
| 06451730 | BAO[1.000000000000000000],ETH[0.101133980000000000],ETHW[0.031183120000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010023622202158] |
| 06451738 | BTC[0.100910000000000000] |
| 06451740 | TRX[0.000009000000000] |
| 06451764 | BTC[0.016778600000000000],ETH[0.663445280000000000],ETHW[0.215228400000000000],GRT[1.000000000000000000],USD[0.022048997933289286],USDT[5238.863714480000000000] |
| 06451771 | DENT[2.000000000000000000],FRONT[1.000000000000000000],GHS[0.000000332968052],KIN[3.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000] |
| 06451796 | TRX[0.000006000000000],USDT[0.000000039500000] |
| 06451801 | EUR[0.000000170533750],USDT[0.009422870000000000] |
| 06451810 | TRX[0.000094000000000],USD[0.000000041523894],USDT[7.775070060000000000] |
| 06451826 | ETH[0.001000069225600],ETHW[0.001000069225600] |
| 06451844 | TRX[1.000070000000000],USD[0.000000078362350],USDT[0.000000035597166],XRP[0.000000092986333] |
| 06451855 | EUR[0.000000165872964] |
| 06451877 | EUR[21.450021459152938],TRX[841.882190020000000],USDT[0.039394988250000] |
| 06451922 | BAO[2.000000000000000000],BNB[0.033899710000000],BTC[0.001223900000000],DENT[3927.554745710000000],ETH[0.010066400000000000],ETHW[0.009943190000000000],FTT[0.318325050000000000],KIN[1.000000000000000000],SLND[1.398165100000000000],SOL[0.213814700000000000],USD[3.076990938439872],XAUT[0.005624660000000000] |
| 06451928 | GHS[0.000000433772402] |
| 06451940 | EUR[0.000000138319618],USDT[0.478013030000000000] |
| 06451946 | GHS[0.000001257542671] |
| 06451969 | USDT[1.637122000000000000] |
| 06451982 | USD[747.657962964500000],USDT[0.000000060044339070] |
| 06451986 | USD[0.002350452000000000],USDT[0.000000003000000000] |
| 06452009 | GHS[0.000000969742386] |
| 06452012 | ETH[0.000000067591088] |
| 06452053 | TRX[0.000105000000000000],USD[0.006328690000000000],USDT[0.000000097753972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06452078 | USDT[102.4318247500000000] |
| 06452100 | TRX[0.0000080000000000] |
| 06452110 | BTC[0.0000005000000000] |
| 06452111 | USD[-0.8289101681487902],USDT[1.0340489100000000] |
| 06452114 | EUR[0.0000000042996750] |
| 06452138 | GHS[0.0000003125129104] |
| 06452223 | AURY[21.0000000000000000],TRX[0.0000060000000000],USD[0.5928434387500000] |
| 06452226 | USD[0.0186366300000000] |
| 06452233 | EUR[0.0000000110131073] |
| 06452267 | GBP[0.0034522224438768],USD[0.0071137532341955],USDT[0.0508425245000000] |
| 06452299 | USD[0.0000000044201056] |
| 06452326 | GHS[0.0000000172126061] |
| 06452355 | ETH[0.0008822000000000],ETHW[0.0008822000000000],TRX[0.0000910000000000],UNI[0.0787000000000000],USD[0.0000000060000000],USDT[0.0040270094344096] |
| 06452393 | ARS[26.6400121568723810],BAR[0.0154894100000000],CITY[0.0136913500000000],GBP[0.0816234100000000],GHS[0.8768896619810048],PSG[0.0108112100000000],USD[0.0000092222284941],USDT[0.0911809709307484] |
| 06452433 | AUDIO[0.0000000055243516],DOT[9.5452093200000000],ETH[3.7968999700000000],ETHW[2.7659414700000000],SOL[4.4685208400000000],TRX[91.2106921577515528],UBXT[1.0000000000000000],USD[0.0000025783017165] |
| 06452462 | USD[2.3571922310000000] |
| 06452513 | BRZ[0.0692004000000000],BTC[0.0000459100000000] |
| 06452520 | ETH[1.1871735000000000],HKD[0.0000000020201056],KIN[2.0000000000000000],USD[0.0000000035055315],USDC[11097.3383975700000000] |
| 06452550 | AKRO[1.0000000000000000],BAO[9.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000024300000000],ETHW[0.0000024300000000],KIN[12.0000000000000000],MATH[1.0000000000000000],MATIC[0.2252505800020000],RSR[3.0000000000000000],SOL[0.0000347700000000],UBXT[3.0000000000000000],USD[0.0081648464974485],USDT[0.0000000047164845] |
| 06452578 | EUR[0.0000002409077709] |
| 06452588 | EUR[0.0000000085394386] |
| 06452636 | EUR[0.0000000136130750] |
| 06452638 | GHS[0.0000008081888780] |
| 06452670 | GBP[1.0000000000000000] |
| 06452674 | EUR[0.0000000088041532] |
| 06452681 | ETH[16.4100682500000000] |
| 06452727 | EUR[0.0000000261815541,USD[0.0080975684000000] |
| 06452740 | BNB[0.0000000052000000],BTC[0.0000000087714926],ETH[0.0000000066737864],FTT[0.0000003605209910],GBP[0.0000000024786230],MATIC[0.0000000078560590],USD[0.0007175839648178] |
| 06452822 | BTC[0.0000069306232936],GHS[0.0000001415767525],SHIB[6518.7050913300000000],USD[1.5011308545437658],USDT[0.0000000041721596] |
| 06452839 | USD[10.0000000000000000] |
| 06452840 | FTT[0.0089360300000000],USDT[0.0000000879827100] |
| 06452843 | TRX[0.5677200000000000],USDT[0.0004932117500000] |
| 06452852 | USD[10.0000000000000000] |
| 06452853 | BTC[0.0000940046843898],BULL[0.0008998000000000],ETH[0.0008078000000000],ETHW[0.0008078000000000],USD[0.0055873133141285],XRP[0.5266217759755110] |
| 06452863 | CEL[5.9988000000000000],USD[0.2876500627937785],USDT[0.0000000029907154] |
| 06452865 | USD[10.0000000000000000] |
| 06452881 | USD[10.0000000000000000] |
| 06452891 | BNB[0.0100000000000000],ETH[0.0001286918000000],ETHW[0.0691286918000000],GALA[70.0000000000000000],SOL[3.2566871291100000],USD[0.6332857330000000] |
| 06452898 | USD[10.0000000000000000] |
| 06452902 | USD[10.0000000000000000] |
| 06452923 | BAO[1.0000000000000000],RAY[40.1745503700000000],USD[0.0139758347878113] |
| 06452924 | USD[10.0000000000000000] |
| 06452928 | TRX[0.0000060000000000],USD[0.0000004236764],USDT[0.0000000043736577] |
| 06452939 | USD[30.0000000000000000] |
| 06452945 | USD[10.0000000000000000] |
| 06452971 | USD[10.0000000000000000] |
| 06452993 | USDT[0.9164417400000000] |
| 06452999 | USD[10.0000000000000000] |
| 06453031 | USD[10.0000000000000000] |
| 06453082 | USD[10.0000000000000000] |
| 06453083 | USD[10.0000000000000000] |
| 06453089 | USD[10.0000000000000000] |
| 06453102 | USDT[0.0000000133454950] |
| 06453103 | USDT[0.0000995589688046] |
| 06453104 | EUR[0.0100000000000000],USD[0.0049766402000000] |
| 06453107 | USD[0.0003315845000000],XRP[0.7054685500000000] |
| 06453141 | USD[10.0000000000000000] |
| 06453145 | EUR[0.0000000094593090] |
| 06453149 | USD[0.0000000113405948],USDT[18.5028997255508845] |
| 06453150 | USD[10.0000000000000000] |
| 06453179 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06453197 | GBP[0.0000000005604259],KIN[1.000000000000000],NFT [490100703787887031][1],SWEAT[473.593962620000000],XRP[3.1932305600000000] |
| 06453210 | USD[10.0000000000000000] |
| 06453212 | USD[10.0000000000000000] |
| 06453214 | USD[10.0000000000000000] |
| 06453219 | USD[0.0000000569333453] |
| 06453235 | USD[10.0000000000000000] |
| 06453236 | EUR[21.4500215035935921] |
| 06453244 | USD[10.0000000000000000] |
| 06453249 | USD[10.0000000000000000] |
| 06453257 | USD[10.0000000000000000] |
| 06453259 | USD[10.0000000000000000] |
| 06453266 | USD[10.0000000000000000] |
| 06453268 | USD[10.0000000000000000] |
| 06453271 | BNB[0.0600200000000000],BTC[0.0000001000000000],USD[0.3691007060500000],XRP[12.0100000000000000] |
| 06453272 | USD[10.0000000000000000] |
| 06453277 | USD[10.0000000000000000] |
| 06453278 | USD[10.0000000000000000] |
| 06453285 | USD[10.0000000000000000] |
| 06453286 | USD[10.0000000000000000] |
| 06453289 | EUR[0.0000000446625995] |
| 06453296 | USD[10.0000000000000000] |
| 06453299 | USD[10.0000000000000000] |
| 06453301 | USD[10.0000000000000000] |
| 06453319 | AKRO[1.0000000000000000],FTT[0.3860019100000000],KIN[2.0000000000000000],USD[0.0000000139352648],USDT[0.0000000849123658] |
| 06453321 | EUR[0.1000000000000000] |
| 06453322 | USD[10.0000000000000000] |
| 06453324 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000000409779352],USD[10.0001347842695807],USDT[0.0000000296757270] |
| 06453328 | USD[10.0000000000000000] |
| 06453332 | USD[10.0000000000000000] |
| 06453333 | USD[10.0000000000000000] |
| 06453342 | USD[10.0000000000000000] |
| 06453359 | USD[10.0000000000000000] |
| 06453364 | USD[10.0000000000000000] |
| 06453376 | USD[10.0000000000000000] |
| 06453377 | BAO[4.0000000000000000],KIN[2.0000000000000000],NFT [383153099740655523][1],SOL[6.5588240500000000],USD[0.0119496569486483] |
| 06453390 | USD[10.0000000000000000] |
| 06453391 | USD[10.0000000000000000] |
| 06453406 | USD[10.0000000000000000] |
| 06453419 | USD[10.0000000000000000] |
| 06453464 | USD[10.0000000000000000] |
| 06453481 | AKRO[2.0000000000000000],DENT[5.0000000000000000],GHS[0.0000003184633320],KIN[6.0000000000000000] |
| 06453491 | EUR[0.0000000100000000],USD[0.0016632159027645],USDT[0.0000000005000000] |
| 06453507 | USD[10.0000000000000000] |
| 06453510 | EUR[0.0000000071564713],USD[0.0000000037338813] |
| 06453566 | AKRO[21.0000000000000000],ALPHA[3.0000000000000000],AUDIO[1.0000000000000000],BAO[25.0000000000000000],BAT[1.0000000000000000],CAD[2.7450462900000000],CHF[0.0000000006841264],CHZ[2.0000000000000000],DENT[26.0000000000000000],DOGE[14.7421800300000000],FIDA[1.0000000000000000],FRONT[3.0000000000000000],GBP[0.0000000123055548],GHS[32.6320404999918930],KIN[28.0000000000000000],MATH[3.0000000000000000],RSR[11.0000000000000000],SXP[2.0000000000000000],TRU[2.0000000000000000],TRX[13.5461876700000000],UBXT[27.0000000000000000],USD[0.0000000254316467],USDT[202.0584947464605722] |
| 06453574 | USD[10.0000000000000000] |
| 06453577 | EUR[0.4500214519949306],USD[0.1285745654000000] |
| 06453589 | EUR[0.0000000013282876] |
| 06453592 | USD[0.0013663556478466] |
| 06453608 | BTC[0.0006376900000000] |
| 06453631 | GHS[0.0000004623896061] |
| 06453650 | BTC[0.0000002000000000],GHS[0.0000000509030897],USD[0.0000000076967611],USDT[0.0003982295114716] |
| 06453665 | BTC[0.1036943400000000],DOT[12.8000000000000000],ETH[0.5889292000000000],MATIC[417.0910232800000000],USD[3.6975840501414394],USDT[0.0000000139822540] |
| 06453666 | USD[10.0000000000000000] |
| 06453667 | USDT[30.0000000000000000] |
| 06453675 | TRX[0.0025911700000000] |
| 06453702 | USD[10.0000000000000000] |
| 06453730 | EUR[0.0000000167535640] |
| 06453735 | USD[10.0000000000000000] |
| 06453738 | TRX[0.0100000000000000],USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06453749 | SOL[0.00000000800000000] |
| 06453750 | USD[10.0000000000000000] |
| 06453751 | USD[10.0000000000000000] |
| 06453784 | BAO[1.0000000000000000],TRX[0.0400870000000000],USDT[0.0576650133078100] |
| 06453791 | USDT[0.0000000053798160] |
| 06453801 | EUR[0.0000000047436967] |
| 06453810 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000106477345],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06453827 | EUR[0.0000000122704384] |
| 06453843 | USD[10.0000000000000000] |
| 06453846 | DENT[2.0000000000000000],TRX[0.0000220000000000],UBXT[1.0000000000000000],USD[0.0636665519310712],USDT[0.0004953544571943] |
| 06453847 | EUR[0.0000000080070303] |
| 06453850 | USD[10.0000000000000000] |
| 06453864 | BAO[3.0000000000000000],BTC[0.0000000382178995],ETH[0.0000000393992038],GBP[21.5373535070716006],KIN[3.0000000000000000],SOL[0.0000000016323120],UBXT[1.0000000000000000],USD[0.0000000040953144],XRP[0.0000000084031176] |
| 06453874 | BRZ[0.0054794600000000],MATIC[0.0000000008221528],NFT (3004729819050064757)[1],SOL[7.0700629374882782],USD[0.0000000011261268] |
| 06453876 | ETH[0.0010000000000000],ETHW[0.0090000000000000],USD[-0.5490603481370175] |
| 06453884 | AXS[0.0000000085808908],ETH[0.0000000041766972],GBP[0.0000000110417543],USD[0.0000000026274281],XRP[665.6555728517376225] |
| 06453900 | NFT (477399344810684246)[1],USD[0.0083082959157401] |
| 06453928 | USD[10.0000000000000000] |
| 06453943 | USD[0.0000000003343732] |
| 06453959 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[0.0000183400000000],ETH[0.0000000022880769],GBP[0.0000000124980681],KIN[5.0000000000000000],MATIC[32.0469054500000000],USD[0.0000000113441900] |
| 06453965 | USD[0.0000000086006624],USDT[0.0000000028621230] |
| 06453972 | EUR[0.0000000015116180],USD[0.0000000003074178] |
| 06453996 | USD[10.0000000000000000] |
| 06454036 | USD[10.0000000000000000] |
| 06454040 | USD[10.0000000000000000] |
| 06454071 | USD[10.0000000000000000] |
| 06454072 | USD[10.0000000000000000] |
| 06454082 | TRX[0.0003340000000000] |
| 06454087 | USD[0.0000000117189257],USDT[0.0000000082506763] |
| 06454090 | AKRO[2.0000000000000000],AUD[0.0010089467108299],BAO[3.0000000000000000],BNB[0.0550492600000000],FTM[46.4564888800000000],HOLY[1.0158316900000000],KIN[12.0000000000000000],LTC[0.0000025300000000],MATIC[18.8160275900000000],PAXG[0.0000000900000000],RSR[1.0000000000000000],SAND[10.7951910500000000],SOL[0.4627275100000000],TRX[1.0000000000000000],USD[0.0000001523801214S] |
| 06454103 | USD[0.0000000006054241] |
| 06454148 | BUSD[211.9848956600000000],USD[0.0000000050000000] |
| 06454152 | USD[485.0633445400000000] |
| 06454154 | TRX[0.0000440000000000],USDT[0.0001240280770361] |
| 06454162 | EUR[0.0000000063170511] |
| 06454185 | GHS[7.6784221075125089],TRX[0.0000190000000000],USDT[329.0057436538289374] |
| 06454187 | USD[10.0000000000000000] |
| 06454198 | DOT[0.0420000000000000],ETH[0.3850000000000000],ETHW[0.0989000000000000],FTT[4.7000000000000000],NEAR[216.8000000000000000],SOL[21.6780880000000000],TRX[0.0100580000000000],USD[0.1244509701793344],USDT[0.1217822000000000] |
| 06454202 | BTC[0.0421695500000000],ETH[0.1258776700000000],ETHW[0.1258776700000000],USD[3030.0008352485803827] |
| 06454211 | BTC[0.0005566200000000],NFT (433274694285064907)[1] |
| 06454241 | ETH[0.0000000920182000],TRX[0.0000000094510462] |
| 06454244 | GHS[0.0000000074324633],SHIB[1.0495135100000000],USD[0.0000000068101224],USDT[0.0000000046459920] |
| 06454246 | USD[30.0000000000000000] |
| 06454247 | USD[0.0027196988000000] |
| 06454286 | SOL[0.0020000000000000],USD[0.0483642600000000] |
| 06454290 | 1INCH[1.0000000000000000],AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATOM[146.2396338146945875],BAO[3.0000000000000000],BAT[1.0000000000000000],CEL[1.0074273000000000],CHF[0.0000835900062118],DENT[3.0000000000000000],ETH[0.0000000093380312],ETHW[0.0000000093080312],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HOLY[1.0134316600000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],MATH[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0003744300000000],SRM[1.0000000000000000],SUSHI[0.0431694100000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000] |
| 06454299 | EUR[0.0000001011482350] |
| 06454307 | TRX[0.0001810000000000],USDT[0.0000594435682593] |
| 06454313 | USD[0.0088112384985952] |
| 06454318 | USD[10.0000000000000000] |
| 06454331 | USD[904.4034395197718850] |
| 06454363 | ETH[0.0000000154855360],ETHW[0.0000000154855360] |
| 06454388 | EUR[5.1500000000000000],USD[0.0046430778000000] |
| 06454396 | USD[0.0032201016000000] |
| 06454445 | GHS[0.0000007063289719] |
| 06454475 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000000773181160],KIN[10.0000000000000000],RSR[4.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.3286247413590306] |
| 06454481 | TRX[0.0000340000000000],USDT[0.0000000015605585] |
| 06454489 | USD[10.0000000000000000] |
| 06454494 | BNB[0.0000000039020242],BTC[0.0005515443730770],TRX[0.0000800000000000],USDT[0.0000666131816562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06454508 | EUR[0.000000059083824] |
| 06454516 | GBP[0.0049608012545850],USD[0.0020529264620960] |
| 06454567 | GBP[0.4610084026055541],USD[0.0000000019828175],XRP[0.0000000004000000] |
| 06454590 | NFT (557190706490123474)[1],SOL[0.0250000000000000] |
| 06454611 | BTC[0.0440308700000000] |
| 06454623 | BAO[1.0000000000000000],LTC[0.0000005800000000],USD[0.0000933160006443] |
| 06454624 | USD[14.6941399750000000] |
| 06454625 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[11.4792988200000000],GMT[30.0000000000000000],KIN[1.0000000000000000],TRX[1.0000450000000000],USD[18.7454637654804548] |
| 06454628 | USD[0.0000000051604528],USDT[170.4387218634762375] |
| 06454655 | USD[0.0000897163762860] |
| 06454668 | GALA[428.2575279567653600],KIN[1.0000000000000000],SHIB[469285.0101649700000000],USD[0.0000000039871504],USDT[0.0000000001634978] |
| 06454670 | USD[10.0000000000000000] |
| 06454689 | XRP[351.3283170000000000] |
| 06454700 | USD[10.0000000000000000] |
| 06454726 | AKRO[1.0000000000000000],ETH[0.1215524300000000],KIN[1.0000000000000000],USD[0.0000003168452383],USDT[0.0000000003308064] |
| 06454738 | EUR[0.0000000035777876] |
| 06454745 | USD[0.0000000032119047] |
| 06454756 | USDT[43309.9000000000000000] |
| 06454768 | USD[4.1073891878806161] |
| 06454780 | USD[10.0000000000000000] |
| 06454795 | USD[10.0000000000000000] |
| 06454806 | TRX[0.0000090000000000],USDT[0.9470000000000000] |
| 06454833 | GHS[0.0000005520990530] |
| 06454862 | USD[0.0057722812580390],USDT[0.0000000045000000],XRP[0.7500000000000000] |
| 06454867 | USD[6.0000000000000000] |
| 06454882 | USD[10.0000000000000000] |
| 06454900 | USD[10.0000000000000000] |
| 06454923 | BAO[1.0000000000000000],CRV[0.0000947900000000],GBP[0.0000002314215814],LDO[5.7488658900000000],USD[0.0000000138503436] |
| 06454935 | USD[10.0000000000000000] |
| 06454954 | USD[10.0000000000000000] |
| 06454955 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0014875800000000],GBP[0.0000000150349892],KIN[2.0000000000000000],SOL[0.0001713100000000],UBXT[1.0000000000000000],USD[0.0000000170908143],USDT[0.0139073247776157] |
| 06454961 | USD[0.0064266990000000] |
| 06454975 | USD[10.0000000000000000] |
| 06454977 | EUR[0.0000001292264487] |
| 06454978 | EUR[0.0000000008112160] |
| 06454984 | AXS[0.0936390400000000],BTC[0.0001823000000000],ETH[0.2378396300000000],ETHW[0.0006413800000000],SAND[0.0571493100000000],SOL[0.0020339000000000],TRX[0.0007500000000000],USD[0.1615513780000000],USDT[0.0043061800000000] |
| 06455028 | TRX[0.0002050000000000] |
| 06455044 | USD[10.0000000000000000] |
| 06455056 | USD[10.0000000000000000] |
| 06455057 | EUR[0.0000000069453340] |
| 06455062 | BNB[0.0000000026395100],ETH[0.0000000030209985],FTT[0.0005484462934494],MATIC[0.1311719429243200],SHIB[0.0000000089237500],SOL[0.0000000098887100],TRX[0.0000130065318370],USD[0.0000000152545952],USDT[0.6616582679023449] |
| 06455069 | EUR[0.0000000079642520] |
| 06455091 | USD[10.0000000000000000] |
| 06455106 | EUR[0.0000001389240489],USDT[0.0000000074895994] |
| 06455111 | USD[0.0047347228102588] |
| 06455120 | USD[10.0000000000000000] |
| 06455140 | USD[10.0000000000000000] |
| 06455147 | USDT[0.0001162934793185] |
| 06455162 | USD[10.0000000000000000] |
| 06455165 | USD[10.0000000000000000] |
| 06455168 | GHS[0.0000004406685578] |
| 06455199 | AAVE[0.0000013200000000],BAO[2.0000000000000000],BICO[4.5984796200000000],BTC[0.0000007277245711],DENT[1.0000000000000000],ETH[0.0000002633387879],ETHW[0.0286484933387879],GBP[62.8222520750610659],KIN[7.0000000000000000],PEOPLE[0.0141165100000000],SOL[0.3110461164000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009164775898142] |
| 06455223 | KIN[1.0000000000000000],TRX[0.0000610000000000],USDT[0.0000756996237064] |
| 06455263 | USD[10.0000000000000000] |
| 06455266 | USD[10.9267567843750000] |
| 06455289 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000103480662],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000662275028241] |
| 06455302 | AVAX[0.0000000074988286],BNB[0.0000000099077952],USD[0.0000001049546770],XRP[0.0000000007476925] |
| 06455307 | ATOM[1.0184597026800000],AVAX[0.2610265700000000],BTC[0.0010330169710416],DOGE[83.5832264400000000],DOT[1.7600000000000000],ETH[0.0112711302605320],ETHW[0.6410046800000000],FTT[0.3024668100000000],MATIC[33.0642169484282604],SOL[0.0000000769750088],USD[0.0000408901852257] |
| 06455308 | EUR[0.0000000097976460] |
| 06455338 | USD[0.0000000052107047] |
| 06455378 | EUR[0.0000000067808932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06455399 | AKRO[1.000000000000000],BAO[5.000000000000000],CHF[0.000000086725750],DENT[1.000000000000000],MXN[0.0082440258551972],TRX[1.000000000000000],USD[0.000972249290766] |
| 06455418 | EUR[0.450021450000000],USD[0.0007822291000000] |
| 06455422 | USD[10.000000000000000] |
| 06455427 | USD[10.000000000000000] |
| 06455431 | EUR[0.000000395446286] |
| 06455472 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],GHS[0.000000109653136],HOLY[1.021553100000000],KIN[3.000000000000000],RSR[2.000000000000000],SECO[1.022019590000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000[0].UBXT[1.000000000000000] |
| 06455488 | BAO[1.000000000000000],BTC[0.000216120000000],CAD[0.000000116697372],ETH[0.000000005630512],MATIC[0.000000014802865],SOL[0.000000024663648],USD[0.000000012034818],USDT[0.0001716206321428] |
| 06455503 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000040000000],ETH[0.000000008400000],ETHW[0.000000008400000],GBP[0.000836469926158],UBXT[1.000000000000000],USD[0.0001096823014240] |
| 06455509 | USD[10.000000000000000] |
| 06455511 | USD[7.525619568000000000000000000] |
| 06455557 | AKRO[1.000000000000000],APE[0.490208250288000],ATOM[0.1826815093200000],AVAX[0.000020100246048],AXS[0.000000073882148],BAO[2.000000000000000],BNB[0.1523624244396473],BTC[0.000000078674556],CEL[0.6436919000000000],ETH[0.000000659182372],ETHW[0.000000659182372],KIN[5.000000000000000],LINK[0.000092464000000],MATIC[0.0005723990000000],SAND[4.4560858017500000],SOL[0.0000026200000000],SPELL[413.9024809894800000],USD[0.000000052254982[9],XRP[0.000000057752464] |
| 06455589 | USD[0.000006436905490] |
| 06455653 | GBP[0.0001566446201600],USD[0.0000000053705070] |
| 06455661 | EUR[0.000000104562828] |
| 06455701 | GBP[28.783733837423153[9],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000059786736881] |
| 06455709 | TRX[0.0000070000000000],USD[0.0002615658861346],USDT[0.0446653681862332] |
| 06455743 | ETH[0.000000100000000] |
| 06455745 | BADGER[0.000006880000000],BTC[0.0004731700000000],ETH[0.0036157000000000],ETHW[0.0035746300000000],GBP[0.0001303799358935],KIN[1.000000000000000],USD[0.0038506618726183] |
| 06455755 | USD[10.000000000000000] |
| 06455763 | EUR[1.000000000000000] |
| 06455774 | LINK[0.000000065640000] |
| 06455830 | TRX[0.0323600000000000],USDT[0.000011257089726[4] |
| 06455833 | TRX[0.0000370000000000],USDT[0.0002139012452629] |
| 06455838 | TRX[0.0000450000000000],USDT[0.0005384142863[46] |
| 06455867 | BTC[0.0000041400000000],USDT[0.0919355900000000] |
| 06455877 | ASD[0.100000000000000],SUSHI[0.0026252285600000],TRX[0.0000050031304000],USD[0.0007928837046759],USDT[0.00000000051279629] |
| 06455884 | ETH[0.0022806410760000],ETHW[0.0169261410760000],USD[-0.2005668706351716] |
| 06455885 | ETH[0.033000000000000],ETHW[0.033000000000000],USD[41.9901821018125000] |
| 06455893 | EUR[0.000000074836218] |
| 06455932 | BAO[1.000000000000000],BTC[0.0001706700000000],ETH[0.0038191400000000],ETHW[0.0037780700000000],USD[0.000027476047494[1] |
| 06456014 | BAO[1.000000000000000],ETH[11.061661170000000],KIN[1.000000000000000],USD[0.0000064397712223] |
| 06456020 | ETH[0.0056739419537466],ETHW[0.0056739419537466],TRX[0.0000850000000000],USD[-76.0280491915000000],USDT[197.5501091511565658] |
| 06456036 | USD[2610.3816745568762621000000000] |
| 06456071 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.0000120000000000],USD[0.0000018251850832] |
| 06456081 | TRX[0.0000780000000000] |
| 06456106 | EUR[0.000000133864182] |
| 06456116 | DOT[1.300000000000000],TRX[0.0000060000000000],USD[0.3296190500000000],USDT[0.0000000076596086] |
| 06456135 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],GHS[0.000000634014811],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.0000000013680380] |
| 06456139 | USD[0.000000092206000] |
| 06456151 | USD[10.000000000000000] |
| 06456165 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GHS[0.000000872214913],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 06456176 | BTC[0.0115803900000000],GBP[0.0000058124148632],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0001460927997919] |
| 06456177 | USD[0.0104616800000000],USDT[0.000000017855200] |
| 06456211 | BTC[0.000000079752925],ETH[0.000000011978400] |
| 06456263 | BICO[0.911800000000000],BTC[0.000000097027465],BULL[1.236000000000000],CRV[0.960000000000000],ETCBULL[60.2654000000000000],ETH[0.000000060240300],USD[0.1218714271357181] |
| 06456291 | USD[10.000000000000000] |
| 06456305 | BTC[0.000000050000000],ETH[0.000000061198395],USD[0.0468055913246749] |
| 06456327 | USD[10.000000000000000] |
| 06456343 | USD[0.975100000000000] |
| 06456362 | LUA[495.2200080100000000],USD[0.000000000810318] |
| 06456366 | GBP[0.0097723700000000],USD[0.0000000090797319],USDT[0.0000000135425950] |
| 06456378 | USD[10.000000000000000] |
| 06456400 | USD[10.000000000000000] |
| 06456419 | USD[10.000000000000000] |
| 06456431 | USD[10.000000000000000] |
| 06456449 | USD[10.000000000000000] |
| 06456480 | USD[10.000000000000000] |
| 06456484 | ETH[0.000000059014800],ETHW[0.000000059013800],USD[0.1011285639253579],USDT[0.000000077685500],XRP[27.2065559672923180] |
| 06456507 | USD[10.000000000000000] |
| 06456519 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06456522 | USD[10.000000000000000] |
| 06456553 | USD[10.000000000000000] |
| 06456574 | USD[10.000000000000000] |
| 06456586 | LDO[367.638014930212250],MATIC[6.014662800000000] |
| 06456589 | USD[10.000000000000000] |
| 06456605 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[5.000000000000000],LTC[0.000042140657186],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000001196761155] |
| 06456619 | BNB[0.000000077056398],DOGE[0.000000001711932],ETH[0.000154774619596],MATIC[0.742937096478513],TRX[0.000014004350700],USD[0.024859944103527] |
| 06456640 | BAO[22.000000000000000],BNB[0.000006420000000],CRO[0.004480400000000],DENT[2.000000000000000],FXS[0.000110170000000],GST[0.004942500000000],KIN[21.000000000000000],RSR[1.000000000000000],SHIB[3.003536570000000],UBXT[3.000000000000000],USD[10.376911949112979],XRP[0.001657400000000] |
| 06456681 | AKRO[1.000000000000000],CAD[98.390302113034000],KIN[1.000000000000000],USD[30.285670780000000] |
| 06456694 | BAO[1.000000000000000],GHS[0.000000836142864],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000015840089],USDT[0.000000010475815] |
| 06456696 | EUR[9.000000052112406] |
| 06456698 | NFT[543054347435672069][1],TRX[0.000002000000000] |
| 06456700 | ARS[0.000577470505842],BTC[0.000532771334329],FTT[0.000034800000000],USD[0.000002980403521] |
| 06456747 | BTC[0.000000000468000] |
| 06456826 | USD[10.000000081494966] |
| 06456866 | NFT[457383721568840249][1],SOL[0.004000000000000] |
| 06456890 | CAD[0.879889310000000],USDT[0.000000057242374] |
| 06456937 | AUD[0.001960676733699],BTC[0.000058760796301],FRONT[1.000000000000000],USDT[0.000000093171015] |
| 06456952 | AUD[0.000000052065650],BTC[0.000000004416769],ETH[0.000000006543901],USD[0.000772920671098] |
| 06456960 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.000097900000000],DENT[1.000000000000000],DOGE[17.936969090000000],ETH[0.000254740000000],ETHW[0.000242680000000],KIN[5.000000000000000],LTC[0.003162000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.468079180000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[603.963432482143543],USDT[0.008254153696363] |
| 06456961 | USD[-13.508914658910919],USDT[15.140513732280000] |
| 06456975 | BAO[2.000000000000000],BTC[0.000023000000000],DENT[1.000000000000000],ETH[0.000000063708202],GBP[30091.066339523073149],KIN[2.000000000000000],TRX[1.000000000000000],USD[30.000000066846076],USDT[0.000000069001753] |
| 06456998 | ETH[0.176774075345072] |
| 06457013 | TRX[0.000016000000000],USDT[0.062536720250000] |
| 06457015 | USD[0.008026776800000],USDT[0.000000033945800] |
| 06457081 | USD[0.000075890812954],USDT[0.000017225688509] |
| 06457164 | USD[0.000000017897824] |
| 06457194 | USD[0.000000017897824] |
| 06457204 | USD[0.000000062304732] |
| 06457256 | ETH[0.000487690000000],USD[0.000000052488410],USDT[0.000000010771932] |
| 06457259 | USD[0.000000062304732] |
| 06457263 | EUR[20.000000000000000] |
| 06457268 | USD[0.000000025183808] |
| 06457274 | USD[0.000000039321352] |
| 06457289 | USD[0.000000049914583] |
| 06457298 | USD[0.000000049914583] |
| 06457305 | USD[0.000000071079746] |
| 06457309 | BTC[0.000000061037318],LEO[0.000000034482400],TRX[416.509160806536288 6] |
| 06457316 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.008549980000000],ETH[0.169640490000000],ETHW[0.169640490000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010196010395875 9] |
| 06457317 | USD[0.000000020381535] |
| 06457329 | USD[0.000000054198508] |
| 06457339 | USD[0.000000054198508] |
| 06457346 | USD[0.000000039755776] |
| 06457355 | USD[0.000000039755776] |
| 06457363 | AUD[0.003055840000000],USD[0.000000047761527] |
| 06457364 | USD[0.000000097634096] |
| 06457365 | USD[42.275981011700000] |
| 06457374 | USD[0.000000008494880] |
| 06457385 | USD[0.000000069075664] |
| 06457388 | AUD[0.723697620000000] |
| 06457397 | USD[0.000000069075664] |
| 06457413 | USD[0.000000050684752] |
| 06457419 | USD[0.000000050684752] |
| 06457422 | FTT[137.300000000000000],SOL[101.549002200000000],USD[380.919601261250000 0] |
| 06457452 | USD[0.000000023724796],USDT[0.998623329763846 8] |
| 06457474 | ATOM[8.737283910000000],AVAX[2.877940360000000],BTC[0.019081700000000],DOGE[164.646785010000000],DOT[5.341578080000000],ETH[0.131961630000000],GALA[98.993474640000000],LINK[4.285915160000000],MANA[37.310496090000000],MATIC[80.094699580000000],SAND[37.563777630000000],SOL[0.641012170000000],USD[0.000129180029635],XRP[44.448109610000000] |
| 06457499 | BAO[6.000000000000000],DENT[4.000000000000000],ETH[0.012564830000000],ETHW[0.012564830000000],GBP[0.000011687025816],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.002139365272456] |
| 06457508 | NFT[467721179183151500][1],USD[0.941780000000000] |
| 06457553 | AVAX[0.000104200000000],BAO[4.000000000000000],BTC[0.000000100000000],DENT[2.000000000000000],ETH[0.000002600000000],ETHW[0.000002600000000],GBP[0.304226519024912 1],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000459330771336] |
| 06457568 | BTC[0.000107920000000],ETH[0.089075850000000],MATIC[74.883054980000000],USD[0.001506078058647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06457573 | XRP[77.3980950500000000] |
| 06457586 | ETH[-0.0000543936442031],USD[1.5808432260000000] |
| 06457629 | TRX[0.0001880000000000],USD[0.0042470262829500],USDT[0.0000021600000000] |
| 06457630 | BAO[2.0000000000000000],BTC[0.0540450400000000],DENT[3.0000000000000000],ETH[0.8424404612746534],ETHW[0.8420867212746534],KIN[1.0000000000000000],MANA[0.0010657700000000],RSR[1.0000000000000000],SOL[0.0000676300000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[2.4321770150846452] |
| 06457632 | USD[0.1955055260000000],USDT[0.0000000056219908] |
| 06457676 | USD[5.0000000000000000] |
| 06457707 | FTM[0.0008277100000000],GBP[7.5370424471938400],UNI[0.0000002000000000],USD[0.0000000666677994],XRP[0.0039863900000000] |
| 06457717 | DOT[212.1458700100000000],ETH[0.1464554800000000],GALA[6658.6680000000000000],MATIC[1256.2087696800000000],NEXO[22.0000000000000000],USD[0.2709164100000000],XRP[0.4000000000000000] |
| 06457819 | USD[0.4312000000000000] |
| 06457881 | TRX[0.0000060000000000] |
| 06457911 | BAO[1.0000000000000000],FTT[0.5549391900000000],KIN[1.0000000000000000],USD[0.0000000026287850],USDT[0.0000000094293810] |
| 06457929 | BNB[0.0000000032649298],BTC[0.0000000014000000],CAD[0.0000005026715457],ENS[0.0000000042146811],ETH[0.0000000014884922],FTT[0.0000000056630491],MANA[0.0000000009678800],SOL[0.0000000039201600],USD[0.0000001543920169],XRP[0.0000000090729660] |
| 06457942 | USD[0.0000006903427] |
| 06457949 | USDT[0.0000150077201050] |
| 06457979 | BRZ[0.0090867300000000],TRX[0.0000350000000000],USD[0.0002635111793700],USDT[0.0000040202203374] |
| 06458005 | ETHW[0.0004393100000000],USD[27.3882076485369339] |
| 06458019 | USD[0.0002396304721519],USDT[0.0000000075731204] |
| 06458025 | BTC[0.0000000002493600],TRX[0.0000060000000000] |
| 06458041 | NFT (558391899006575105)[1],USD[0.0000000096404698] |
| 06458068 | NFT (325817687599593671)[1],USD[0.0000000004350872] |
| 06458100 | NFT (453617601261188697)[1],USD[0.0000000096404698] |
| 06458125 | NFT (431858038812883137)[1],USD[0.0000000005839422] |
| 06458147 | NFT (312794833352802967)[1],USD[0.0000000041357144] |
| 06458162 | CHZ[9.9060000000000000],DOGE[4840.4612620000000000],ETH[0.8183664280000000],ETHW[0.0008274000000000],FTT[31.9959648000000000],HT[0.0089558000000000],USD[1941.6682820840000000] |
| 06458185 | NFT (344822321480213691)[1],USD[0.0000000407340] |
| 06458201 | BTC[0.0057000000000000],USD[0.0031376259101 82],USDT[0.0000000012568160] |
| 06458228 | BTC[0.0000500040000000],ETH[0.0007262624395800],ETHW[0.0000000010000000],FTT[29.1634104885907692],USD[6733.0140967945353800000000000000],USDT[0.0087309880000000] |
| 06458249 | TRX[0.0000060000000000] |
| 06458296 | NFT (478322578708883920)[1],USD[0.0000000048000695] |
| 06458300 | USD[0.9511961200000000],USDT[0.0000000092552] |
| 06458307 | AUD[0.0000000097713755],KIN[2.0000000000000000] |
| 06458314 | NFT (291470810899127698)[1],USD[0.0000000026184432] |
| 06458344 | NFT (512081963453421781)[1],USD[0.0000000078673959] |
| 06458412 | BAO[2.0000000000000000],BTC[0.0017864600000000],CEL[1.1405056700000000],DMG[560.9951510400000000],ETH[0.0115126600000000],ETHW[0.0042613700000000],FTT[1.7762724300000000],KIN[4.0000000000000000],KSHIB[187.5961430200000000],SOL[0.5248449500000000],TRX[1.0000000000000000],UMEE[800.3079907200000000] |
| 06458417 | DOGE[815.8368000000000000],ETCBULL[2019.5960000000000000],USD[0.0525600000000000] |
| 06458435 | NFT (514121730043330848)[1],USD[0.0000000060075870] |
| 06458459 | NFT (527938712842001952)[1],USD[0.0000000050415730] |
| 06458475 | USD[0.0000000045700541],XRP[16.1489588000000000] |
| 06458478 | ATLAS[0.0029667400000000],BAO[2.0000000026213165],BNB[0.0000000064450000],BTC[0.0000000093980603],DENT[1099.8118128500000000],ETH[0.0000015811119354],ETHW[0.0000015811119354],FTT[0.0000000042051 38],GBP[0.0000010805084 9],GOG[0.0000000061856900],INDI[0.0001478314657000],KIN[2.0000000000000000],KSHIB[0.0000000045693 8],MAPS[0.0000000048550000],MBS[0.0011978400000000],PUNDIX[0.0000000075515580],REEF[0.0000000087828000],RSR[0.0000000010844075],SOL[0.0000022800127720],SPA[0.0000000082376645],SUN[0.0000000099745376],USDT[0.0000000051150641] |
| 06458512 | NFT (436607778140688993)[1],USD[0.0000000096404698] |
| 06458522 | FTT[0.0023405800000000],GRT[1.0000000000000000],SOL[0.2043561100000000],USD[0.8643827699360228] |
| 06458539 | NFT (438720018609302111)[1],USD[0.0000000096404698] |
| 06458567 | AVAX[0.0000000093897954],ETH[0.0000000068639391],FTM[0.0000000115773025],MATIC[0.0000000010873430],USD[0.0000000440866545],USDT[0.0000000125859352] |
| 06458580 | TRX[0.0000060000000000],USDT[73.0000000000000000] |
| 06458604 | USDT[15.4310980000000000] |
| 06458643 | BNB[0.0026299200000000],BTC[0.0041828800000000],SHIB[21599964.6029629000000000],USDT[127.9084014000000000] |
| 06458667 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000001500000000],CAD[0.0041740072360669],DENT[4.0000000000000000],ETHW[0.0002490000000000],KIN[14.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.6058176739188504] |
| 06458684 | EUR[0.0000000044182847] |
| 06458712 | USD[0.0000129283219675] |
| 06458751 | BALBULL[973.2000000000000000],BAO[2.0000000000000000],DEFIBULL[5.0000000000000000],ETHBULL[0.0099120000000000],GRTBULL[1348886.0000000000000000],KIN[1.0000000000000000],LINKBULL[87.5400000000000000],MATICBULL[93.6000000000000000],SXPBULL[1003520.0000000000000000],TRX[-5.3537500500009263],UBXT[2.0000000000000000],USD[0.0433094292101090],USDT[0.0000000080290486] |
| 06458755 | USD[0.0000000001835129] |
| 06458758 | GRT[0.0000000086000000],MATIC[0.0000000046000000] |
| 06458786 | BTC[0.0023300000000000] |
| 06458792 | USD[49.4796020686533779],USDT[55.1656735700000000] |
| 06458797 | ETHW[2.4820000000000000],SWEAT[200.0000000000000000],USD[546.6389546858100000000000000000],USDT[0.4353440162577721] |
| 06458819 | TRX[0.0003100000000000] |
| 06458826 | BTC[0.0057945674828055],ETH[0.0099594166001920],GBP[0.0002535834628959],USD[0.0000000052961182] |
| 06458874 | USD[0.0004420711429871],USDT[0.0000000172052675] |
| 06458883 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0707288587161600],USDT[0.0000000026678634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06458886 | ETH[0.013000000000000],ETHW[0.013000000000000] |
| 06458921 | USD[0.060551960000000],USDT[0.062373400000000] |
| 06458944 | USD[0.002328491057527] |
| 06458950 | USD[2000.0000000000000000] |
| 06458953 | USD[0.000000000005676557] |
| 06458958 | ETHW[0.005589760000000],SGD[0.001745560566786] |
| 06458959 | ETHW[0.007095430000000],SGD[0.017342906234 2738] |
| 06458969 | KIN[1.000000000000000],TONCOIN[8.9076032700000000],USD[0.0002944545995680] |
| 06458975 | USDT[0.000000046078000] |
| 06459026 | ETH[0.000000058400000],TRX[0.00341 00000000000] |
| 06459043 | ETHW[0.001060890000000],SGD[0.003993020858 1017] |
| 06459046 | DOGE[0.031230320000000],USD[0.0000000044791416],XRP[120.3285948200000000] |
| 06459064 | BTC[0.099300000000000],ETH[0.059994655300000],ETHW[0.059994655300000],FTT[31.7948738000000000],TRX[333.0000000000000000],USD[6521.8721493015573750] |
| 06459089 | USD[0.000000035574500] |
| 06459175 | ATOM[0.099960000000000],CHZ[9.996000000000000],SOL[0.009998000000000],USD[0.000000057500000] |
| 06459178 | TRX[0.000000146382825],USDT[0.000000055501840] |
| 06459200 | NFT (348875423264880778)[1],USD[879.9189335072700000] |
| 06459207 | USD[0.000000062500000] |
| 06459222 | BNB[0.000000075443200],TRX[0.000006000000000],USD[0.000024115164449] |
| 06459246 | BNB[0.000039820000000],USD[0.000000007414 4174],USDT[0.000000001399359] |
| 06459251 | ETH[0.003000020000000],ETHW[0.013000000000000] |
| 06459261 | BNB[0.004692500000000],BTC[0.000099298000000],ETHW[0.0006262400000000],SOL[0.0036933000000000],TRX[0.0001100000000000],USD[92.9675175094000000000000000] |
| 06459300 | AUD[0.145670373597 5816] |
| 06459304 | BTC[0.001435900000000],TRX[70.103563720000000],USD[0.1243130746652105] |
| 06459311 | AVAX[1.900000000000000],CRO[140.0000000000000000],FTT[6.305679113973 7390],HNT[22.3987400000000000],LINK[8.8990600000000000],POLIS[43.8599953800000000],TRX[0.0005300000000000],USD[0.0989837327019987],USDT[2.7081735003355223],WAVES[5.0000000000000000] |
| 06459317 | BTC[0.000000020000000],DENT[1.000000000000000],DOGE[0.973673220000000],KIN[1.000000000000000],TRX[1.0000000000000000],USD[0.000000131772205],USDT[0.000000007844624],VND[305.3347407787999264] |
| 06459320 | AUD[2.2163663026766838] |
| 06459348 | ETH[0.000700140000000],ETHW[0.0007000000 00000] |
| 06459361 | GBP[0.000000033859770],USDT[0.000000194933481] |
| 06459366 | BTC[0.000000600000000],NFT (498168203837690284)[1],USD[0.000000040061332] |
| 06459373 | BTC[0.000000021285155],USDT[0.000000081714007] |
| 06459421 | USD[0.176866285220 0000] |
| 06459434 | USD[0.000000031910700],USDT[0.000000011022800],XRP[0.000000010000000] |
| 06459492 | AUD[0.006560130000000],USD[14426.1057540007060534] |
| 06459500 | USD[0.068384874000000] |
| 06459527 | AKRO[1.000000000000000],DENT[1.000000000000000],GHS[0.000000127474557],KIN[3.000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 06459552 | BTC[0.000318980000000] |
| 06459670 | AUD[0.002273910631 6105],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[0.000000049790684],USDT[0.560000172977631] |
| 06459676 | USD[10.000000000000000] |
| 06459730 | USD[10.000000000000000] |
| 06459795 | USD[10.000000000000000] |
| 06459801 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000010700000000],DENT[1.000000000000000],FTT[0.000185210000000],GBP[0.003164515281968],KIN[2.000000000000000],UBXT[1.0000000000000000],USD[0.0000095340350761] |
| 06459826 | USD[10.000000000000000] |
| 06459841 | USD[0.004096200000000],USDT[0.000000000711862] |
| 06459845 | AUD[2.8835129664151078] |
| 06459846 | TRX[0.000350000000000],USD[6.8324533950000000] |
| 06459854 | USD[10.000000000000000] |
| 06459869 | TRX[0.000250000000000],USDT[0.526827883694 1600],XRP[2528.7500000000000000] |
| 06459876 | LTC[0.000100000000000],TRX[6.6579420000000000],USDT[0.000000029588950] |
| 06459883 | XRP[1000.0000000000000000] |
| 06459906 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 06459913 | USD[0.000001647114291],USDT[0.000000097962712] |
| 06459957 | USD[0.000000004128976] |
| 06459976 | USD[10.000000000000000] |
| 06459982 | USD[0.000000054138820] |
| 06460041 | EUR[0.000000010878 0738],NFT (523040740644905999)[1],TRX[0.0003000000 00000] |
| 06460045 | USDT[3.7178304675361869],XPLA[81105.3120000000000000] |
| 06460059 | USD[10.000000000000000] |
| 06460068 | EUR[0.000000147872166] |
| 06460079 | BTC[0.000294720000000],GBP[0.000003343561 6816],KIN[1.000000000000000],TRX[1.0000000000000000] |
| 06460081 | AUD[0.000000619088206],BAO[6.000000000000000],BTC[0.000000100000000],KIN[1.000000000000000],SOL[0.200916620000000],USD[0.000000003286131 0],XRP[16.3831325400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06460084 | PERP[0.021892900000000000],USD[0.032359966128340] |
| 06460087 | USD[10.000000000000000] |
| 06460089 | AKRO[1.000000000000000000],BAO[3.000000000000000],BTC[0.000000608536000],DENT[3.000000000000000],ETH[0.000010300000000],ETHW[0.00028971000000000],KIN[8.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.6869083964005781],USDT[0.000000103034825] |
| 06460095 | USD[10.000000000000000] |
| 06460108 | USD[10.000000000000000] |
| 06460115 | DENT[1.000000000000000],TRX[0.000001000000000],USDT[0.000006474878342] |
| 06460123 | USD[10.000000000000000] |
| 06460142 | AUD[3.0757229234310254],AXS[0.034614160000000],BAO[1.000000000000000],BTC[0.000000020000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[84.481805203009976],XRP[183.1032939800000000] |
| 06460164 | BAO[3.000000000000000],UBXT[1.000000000000000],USD[0.000000085643816],USDT[18.537454088325125] |
| 06460183 | AUD[0.0084930275532256],USD[0.000000075139776] |
| 06460191 | EUR[0.4502214500000000],GBP[0.280000000000000],USD[0.0054115597000000] |
| 06460229 | USD[10.000000000000000] |
| 06460232 | ETH[0.075141180000000],USD[-33.426144038490024400000000000],USDT[0.000061606845576] |
| 06460234 | TRX[0.000018000000000],USDT[23.9850391300000000] |
| 06460240 | FTT[0.000000059955717],SOL[0.000000091598212],USDT[0.000003777335616] |
| 06460283 | AAVE[0.000000002153000],BAO[1.000000000000000],BTC[0.0019158130856706],ETH[0.000000011317161],IMX[0.000000058190000],KIN[1.000000000000000],LDO[0.000000026210000],LINK[0.000000077719279],MATIC[0.000000066710000],SOL[0.000000016490000],SUSHI[0.000000017770000],USD[0.000967872064653],USDT[0.000000041411134764],XRP[0.000000000039389575],ZAR[0.0019141001874478] |
| 06460288 | USD[10.000000000000000] |
| 06460290 | EUR[0.0000000098083735] |
| 06460292 | TRX[0.000093000000000],USDT[92.4184639800000000] |
| 06460294 | USD[10.000000000000000] |
| 06460319 | AUD[0.0023105082607726] |
| 06460332 | USD[10.000000000000000] |
| 06460347 | USD[10.000000000000000] |
| 06460355 | USD[10.000000000000000] |
| 06460371 | USD[10.000000000000000] |
| 06460378 | ETH[0.1465923694034388],ETHW[0.1765980694034388],FTT[1.000000000000000],USD[32.616304765020000000000000000],USDT[0.000000051060733] |
| 06460387 | USD[10.000000000000000] |
| 06460398 | USD[10.000000000000000] |
| 06460411 | USD[10.000000000000000] |
| 06460428 | USD[10.000000000000000] |
| 06460438 | ETH[0.000000043321627],ETHW[-0.5781066380793391],USDT[620.7605213931623808] |
| 06460440 | FTT[0.099980000000000],LINK[0.183960000000000],USD[3.136175402500000000000000] |
| 06460441 | USD[10.000000000000000] |
| 06460447 | USD[10.000000000000000] |
| 06460452 | USD[-0.0008571013387645],USDT[0.0734810222903708] |
| 06460458 | USD[0.0004621547000000] |
| 06460462 | GBP[0.000000058228660] |
| 06460466 | USD[0.0000051304446800] |
| 06460480 | BTC[0.0000041000000000],USD[0.4307939425000000],XRP[7.010000000000000] |
| 06460490 | USD[0.0069066404000000],USDT[0.440000000000000] |
| 06460496 | USD[10.000000000000000] |
| 06460517 | USD[10.000000000000000] |
| 06460528 | USD[10.000000000000000] |
| 06460533 | USD[10.000000000000000] |
| 06460535 | MATIC[1.910299900000000],USD[0.000000072771490] |
| 06460537 | USD[10.000000000000000] |
| 06460563 | AAVE[0.0000000012280215],APE[0.0995525810613339],ATOM[0.0108316510757425],AVAX[0.000000097671638],AXS[0.000000023609172],BCH[0.0110641075713991],BNB[-0.0000000717794471],BRZ[1.9927012533516646],BTC[0.0002099796586071],CEL[0.0982708782104603],DAI[0.0998109662152202],DOGE[13.0046283573611820],DOT[0.0997817251640849],ETH[-0.0019936088789409],EUR[0.9994627032530645],FTM[2.9991258407513558],LINK[-0.4004764149146747],LOOKS[0.9958287328200567],LTC[-1.1031002034348748],USD[39.88176799179279330000000000],USDT[20.8317692130500000],WBTC[0.00000000776782900],XRP[9.9998981693261688] |
| 06460572 | NFT[324768575913659657][1],USD[0.0000000004358792] |
| 06460584 | EUR[0.0000000010778084],USD[0.0000000106401057] |
| 06460599 | NFT[432296185381257266][1],USD[0.0000000052388664] |
| 06460610 | EUR[0.0000000928843061] |
| 06460630 | NFT[437817289757197077][1],USD[0.0000000066793873] |
| 06460649 | USD[1452.9895904620375000],USDT[0.0000000042253970] |
| 06460662 | NFT[448330311942699663][1],USD[0.0000000066793873] |
| 06460690 | BNB[0.0000000060000000],ETH[0.0012759834800000],ETHW[0.0049960600000000],USD[0.1489660094902992],USDT[0.7606709971768882] |
| 06460695 | USD[0.0000185621395800] |
| 06460699 | ETH[0.0000152600000000],ETHW[0.0000152600000000],USD[0.0531524070768042] |
| 06460705 | USD[10.000000000000000] |
| 06460712 | ETH[0.0000000300000000],TRX[0.0000290000000000],USDT[29.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460714 | EUR[0.0000000011160041],USD[0.0035220164390051],USDT[0.0000000053853219] |
| 00460721 | ETH[0.0024208000000000],ETHW[0.0024208000000000],USD[0.0000123682427932] |
| 00460722 | NFT (3753223707080040034)[1],USD[0.0000000013897248] |
| 00460750 | NFT (534105830053341005)[1],USD[0.0000000013897248] |
| 00460751 | USD[0.7857367200000000] |
| 00460755 | BAO[1.0000000000000000],BTC[0.0000001159713568],ETH[0.0000000004627924],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0064226761507410] |
| 00460771 | BTC[0.0000000042505000] |
| 00460772 | USD[10.0000000000000000] |
| 00460780 | NFT (432230475840469235)[1],USD[0.0000000091324679] |
| 00460801 | EUR[0.0000000125446037],USDT[0.0028548900000000] |
| 00460810 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000000069304897],USDT[0.0000000014279660] |
| 00460812 | BNB[0.0400200000000000],BTC[0.0000101100000000],USD[1.7499783831000000],XRP[12.0570000000000000] |
| 00460822 | NFT (364315303863102917)[1],USD[0.0000000069439972] |
| 00460823 | FTT[0.0999800000000000],TONCOIN[62.5888800000000000],USD[0.0627190040000000] |
| 00460829 | BNB[0.0000000014791704],MATIC[0.0000000083170950],SOL[0.0000000046307676],USDT[0.0000000159302531] |
| 00460850 | NFT (348869570297135943)[1],USD[0.0000000087367683] |
| 00460853 | BTC[0.0000000054889344],USD[0.0000901155746117] |
| 00460869 | GBP[0.0039364012303787],USD[0.0000000098689191] |
| 00460870 | USD[0.0000004899633675] |
| 00460872 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0086088600000000],DENT[2.0000000000000000],ETH[0.0008060600000000],ETHW[0.0003974400000000],GRT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0038056452761540],TRX[1.0000060000000000],USD[0.0030442595182805],USDT[0.0000000027236231] |
| 00460885 | USD[0.0000000069439972] |
| 00460895 | USD[10.0000000000000000] |
| 00460910 | BTC[0.0002298799800000],USD[0.0551926350000000] |
| 00460916 | AUD[1900.0002521760991930] |
| 00460921 | USD[0.0000000100840333] |
| 00460923 | EUR[0.0000000080522721],USD[0.0089871076027545],USDT[0.0000000069020325] |
| 00460925 | USD[10.0000000000000000] |
| 00460934 | USD[30.0000000000000000] |
| 00460948 | EUR[21.4500215641778895] |
| 00460972 | USD[0.0000000061347358] |
| 00460973 | EUR[0.0065120101637908],USD[0.0000000035517809],USDT[4.9404948400000000] |
| 00460983 | LTC[0.0000000069519700] |
| 00460985 | EUR[0.4626936553089352],USD[0.0033988843550000] |
| 00460987 | USD[10.0000000000000000] |
| 00461001 | USD[10.0000000000000000] |
| 00461018 | USD[0.0000000000398044] |
| 00461020 | GBP[0.0000000117825292] |
| 00461022 | USD[10.0000000000000000] |
| 00461035 | USD[0.0002731467772345],USDT[0.0000000076763630] |
| 00461045 | EUR[0.4500214500000000],USD[0.0042327456000000] |
| 00461052 | USD[0.0000000024444196] |
| 00461059 | USD[0.0000000073037790] |
| 00461069 | USD[0.0000000071878423] |
| 00461075 | AVAX[0.1519090100000000],BNB[0.0400200000000000],SOL[0.1149600000000000],USD[1.2061740935000000],XRP[0.0100000000000000] |
| 00461081 | USD[0.0000000024444196] |
| 00461094 | USD[0.0000000964004698] |
| 00461101 | ETH[0.0000000100000000],USDT[0.0000077343138054] |
| 00461108 | USD[96.3511823819939940] |
| 00461113 | BAO[2.0000000000000000],DEFIBEAR[10197.9600000000000000],USD[0.0000000013901256],USDT[0.0000000050000000],XTZBEAR[17999600.0000000000000000] |
| 00461114 | USD[0.0000000010611840] |
| 00461127 | USD[0.0000000027257072] |
| 00461131 | EUR[0.0000000125824840] |
| 00461133 | USD[0.0000000052388664] |
| 00461137 | AUD[0.0002914411515500] |
| 00461139 | USD[0.0000000010611840] |
| 00461152 | USD[0.0000000081561060] |
| 00461164 | USD[0.0000000091324679] |
| 00461169 | USD[0.0000000081561060] |
| 00461175 | USD[0.0000000026188392] |
| 00461177 | ETH[0.0000036800000000] |
| 00461185 | USD[0.0000000078584976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06461191 | USD[0.0000000078584976] |
| 06461199 | BUSD[318.9299505000000000],FTT[25.9948000000000000],USD[0.0000000071000000] |
| 06461201 | USD[0.0000000223887886] |
| 06461214 | USD[0.0000000030555104] |
| 06461226 | TRX[0.0002800000000000] |
| 06461229 | BEAR[603.5000000000000000],BNB[0.0038000000000000],BULL[0.0001429000000000],LINKBULL[617.0200000000000000],LTCBULL[750.5900000000000000],SHIB[66579.0000000000000000],USD[0.0053017058450000],USDT[0.0000000030250000],VETBULL[974.7600000000000000] |
| 06461230 | USD[0.0000008764534] |
| 06461235 | BNB[0.0000000051492000],LTC[0.0000000019837972],USD[0.0000000043608055] |
| 06461239 | USD[0.0000000087645348] |
| 06461243 | ETH[0.0013692200000000],FTT[0.0001724100000000],USD[0.5600050788147194] |
| 06461245 | NEAR[0.0980000000000000],SOL[0.0096000000000000],TRX[0.0000260000000000],USD[0.0000000083950400] |
| 06461247 | USD[5.0000000000000000] |
| 06461249 | USD[0.0000000087645348] |
| 06461256 | USD[0.0000000052582024],USDT[0.0000000100000000] |
| 06461260 | USD[0.0000000073037790] |
| 06461264 | TRX[0.0000920000000000],USD[0.0000000094666926],USDT[0.0000000034198820] |
| 06461272 | USD[0.0000000087645348] |
| 06461275 | USD[10.0000000000000000] |
| 06461287 | USD[0.0000000030555104] |
| 06461295 | USD[0.0000000091324679] |
| 06461299 | USD[0.0000000052582024],USDT[0.0000000100000000] |
| 06461304 | USD[1300.5739614296750000000000000000] |
| 06461309 | USD[0.6272000000000000] |
| 06461311 | AUD[0.0091710943923935],BAO[1.0000000000000000],USD[0.0000898673792233] |
| 06461313 | ALGO[710.6926406400000000],BNB[0.0005565000000000],ETH[0.1032776063537808],TRX[0.0307680000000000],USD[0.0000000830103689],USDT[93.7000000171911661] |
| 06461318 | USD[10.0000000000000000] |
| 06461320 | NFT (505908296585389230)[1],USD[0.0000000052582024],USDT[0.0000000100000000] |
| 06461359 | BTC[0.0005110800000000],USD[3.9783655974208210],USDT[0.0000939910303372] |
| 06461362 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000844000920],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06461374 | GHS[0.0000000432943456],TRX[0.0000160000000000],USDT[0.0000000006349360] |
| 06461375 | ETH[0.0006100000000000],USD[18.6994072612302138],USDT[53894.7000100000000000] |
| 06461399 | NFT (327571535426237398)[1],USD[0.0000000008723920] |
| 06461407 | EUR[0.0000000017731917] |
| 06461409 | USD[0.0026213772000000] |
| 06461413 | USD[0.0051792411012954] |
| 06461428 | EUR[0.0000000078403599] |
| 06461437 | NFT (372574825956243838)[1],USD[0.0000000052582024],USDT[0.0000000100000000] |
| 06461460 | USDT[2.0403379000000000] |
| 06461470 | BAO[2.0000000000000000],USDT[0.0000000007568025],XRP[0.0000000100000000] |
| 06461486 | USD[0.0000001603930521] |
| 06461505 | NFT (443530517355849382)[1],USD[0.0000000008723920] |
| 06461521 | AKRO[2.0000000000000000],AUD[0.0000771474974705],BTC[0.1119625500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06461522 | USD[141000.7398846580196829600000000000],USDT[0.0024357700000000] |
| 06461528 | NFT (493565018877176191)[1],USD[0.0000000089056290] |
| 06461544 | TRX[0.0000280000000000],USD[95.8492010900000000],USDT[0.0096010026502294] |
| 06461565 | NFT (430713198878675720)[1],USD[0.0000000068315750],USDT[0.0000000100000000] |
| 06461572 | TRX[0.0000170000000000],USD[-20.3847056871344219],USDT[22.7441183900000000] |
| 06461607 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BAT[2.0000000000000000],DENT[6.0000000000000000],EUR[0.0073059444071069],KIN[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 06461609 | NFT (296256157303884185)[1],USD[0.0000000086641255],USDT[0.0000000100000000] |
| 06461619 | EUR[0.1600214584759843],USD[0.0074991352000000] |
| 06461624 | TRX[0.0000340000000000] |
| 06461641 | NFT (397720598101882576)[1],USD[0.0000000037635545],USDT[0.0000000100000000] |
| 06461642 | BNB[0.0083329181880427],BTC[0.0002661746439850],DOT[0.2426683631156203],ETH[0.0007278238883940],ETHW[0.0007278238883940],HT[0.4823417735341790],USD[0.0140956962413284] |
| 06461646 | GHS[20.4196830700000000] |
| 06461651 | EUR[0.0000000089556660] |
| 06461670 | BNB[0.0005000000000000],ETH[0.0013222500000000],ETHW[0.0013222400000000],USDT[2.2673151500000000] |
| 06461676 | NFT (392046137630437792)[1],USD[0.0000000068315750],USDT[0.0000000100000000] |
| 06461677 | AUD[0.1971035247748072] |
| 06461689 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],GBP[0.0000000584552511],KIN[7.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000093408944] |
| 06461690 | ETH[0.0647708400000000],ETHW[0.0639647300000000],TRX[0.0000020000000000],USD[-22.2387806060000000000000000],USDT[47.6193157387792925] |
| 06461711 | NFT (309957530247762591)[1],USD[0.0000000037635545],USDT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06461737 | EUR[21.4500214500000000] |
| 06461756 | EUR[0.4500215054322992],USD[0.0038785029723328] |
| 06461763 | EUR[21.4500215570754614] |
| 06461802 | USD[0.0641503385000000],USDT[0.1612336353919989] |
| 06461808 | USD[0.0047247620000000] |
| 06461827 | BAO[1.0000000000000000],USD[0.0000007762020220] |
| 06461860 | EUR[0.4500214606259745],USD[0.0079469266000000] |
| 06461869 | EUR[0.0000000112010082] |
| 06461902 | USD[0.0062791523000000] |
| 06461914 | AKRO[2.0000000000000000],APE[8.0852488300000000],AVAX[4.3528576700000000],BAO[15.0000000000000000],BTC[0.0089892000000000],DENT[2.0000000000000000],FTT[5.3817791900000000],KIN[3.0000000000000000],LINK[9.7607938800000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],UNI[4.4116327700000000],USD[58.4282051530037280],USDT[974.8562531254854192] |
| 06461926 | BTC[0.0204557500000000] |
| 06461938 | ETH[0.0004530000000000],ETHW[0.0004530000000000],USD[14917.9798283895202500] |
| 06461953 | GHS[0.0000006575671106],USDT[0.0000000173179776] |
| 06461958 | TRX[0.0000120000000000],USD[0.0000000101424650],USDT[147.0138155029355150] |
| 06461959 | EUR[0.2800000000000000],USD[0.0058603433000000] |
| 06461971 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000001416673653],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105725911],USDT[0.0000000018987819] |
| 06461992 | BTC[0.0000361300000000],BTT[15158328.0043236300000000],ETH[0.0033660000000000],ETHW[58.6514402500000000],FIDA[1.0000000000000000],OMG[1.0174782400000000],TRX[1.0000000000000000],USD[2081.4986323469000000],USDT[14027.9245704191711655] |
| 06461997 | BTC[0.0894058621804476],BUSD[1.0000000000000000],USD[0.0003120546090433] |
| 06462001 | EUR[0.0000000363879282] |
| 06462002 | EUR[0.2200001617182229],USD[0.0020829741000000],USDT[0.0065363900000000] |
| 06462012 | EUR[1.4500214616089059],USD[0.6160781512000000] |
| 06462022 | ETH[0.0000000008000000] |
| 06462036 | ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[2.7216719156800000] |
| 06462047 | USDT[8614.2726358800000000] |
| 06462054 | FTT[0.0000262800000000],TRX[0.0019300000000000],USDT[0.0000000010817575],XRP[0.0000000100000000] |
| 06462077 | EUR[0.0000000082608538] |
| 06462079 | AKRO[18.4396000000000000],ETH[0.1270000000000000],ETHW[0.1805088000000000],SHIB[24468560.0000000000000000],SOL[9.2139960000000000],UNI[62.3278800000000000],USD[33.6442792642871486],XRP[418.9309811328610000] |
| 06462096 | AVAX[0.0673978500000000],USD[24.0680209560000000],USDT[0.0000000010575190] |
| 06462114 | USDT[45.0000000000000000] |
| 06462119 | BTC[0.0026188900000000],LTC[1.2364297825929769],USD[0.0000001849417366] |
| 06462187 | EUR[21.4500214500000000],USD[0.0039281054000000] |
| 06462196 | EUR[0.4500214500000000],USD[0.0056386840000000] |
| 06462207 | BUSD[641.4575608700000000],NFT [512516971360066314]{1},SOL[0.0035687300000000],USDT[0.0000000021148170] |
| 06462244 | TRX[837.0000210000000000],TRY[0.0000000867246804],USD[0.3454839814985501],USDT[0.0000000146573087] |
| 06462271 | BAO[1.0000000000000000],GHS[2.0000013176347288] |
| 06462279 | GHS[0.0000010738122837] |
| 06462280 | EUR[0.1600000000000000],USD[0.0091369397000000] |
| 06462286 | BTC[0.0013000000000000],ETH[0.0152758000000000],ETHW[0.0152758000000000],LINK[2.9122718300000000],SOL[0.3778203700000000],USD[0.0042627533601554],XRP[28.0121178100000000] |
| 06462303 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[0.0000005099466646],KIN[1.0000000000000000],SHIB[75835.5622055000000000],USD[0.0001012746423321],USDT[0.0000000013269670] |
| 06462314 | EUR[0.0000001122836278] |
| 06462335 | EUR[0.0000000589647557] |
| 06462341 | BTC[0.0000000073180674],BUSD[138.1934943200000000],USD[0.0000000085396416] |
| 06462342 | AUD[53.9855409102931173],BTC[0.0000000100000000],USD[0.0003380698850596],USDT[0.0000126600000000] |
| 06462350 | TRX[0.0000080000000000] |
| 06462368 | BTC[0.0001566700000000],ETH[0.0006514500000000],ETHW[0.0006514500000000],USD[2.0000000000000000] |
| 06462380 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],ETHW[1.2194924100000000],FRONT[1.0000000000000000],GBP[0.2440012563807881],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SECO[1.0093032500000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0178193577571788] |
| 06462406 | EUR[0.4500214500000000],USD[0.0000425800000000] |
| 06462440 | GBP[0.0000000026335184] |
| 06462441 | BTC[0.0054553400000000],USD[44.8679257380000000],USDT[0.0002210055258399] |
| 06462456 | BAO[1.0000000000000000],ETHW[0.0783087900000000],FTT[4.7144086627293288],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000327993437] |
| 06462461 | ETH[0.0000006600000000] |
| 06462472 | BAO[2.0000000000000000],BTC[0.0000097000000000],ETH[0.0000201000000000],ETHW[0.0070020100000000],GBP[176.9133490900000000],TRX[1.0000000000000000],USD[0.0000001262681734] |
| 06462497 | AKRO[2.0000000000000000],AUDIO[4.0146018500000000],BAO[25.0000000000000000],CHZ[1.0000000000000000],DENT[20.0000000000000000],DOGE[0.3775804300000000],FRONT[1.0000000000000000],GHS[0.0566627595458842],GRT[3.0000000000000000],KIN[26.0000000000000000],MATH[3.0000000000000000],MATIC[1.0000182600000000],OMG[1.0220662600000000],RSR[10.0000000000000000],SECO[1.0178560100000000],SXP[1.0000000000000000],TOMO[2.0000000000000000],TRU[3.0000000000000000],TRX[17.0499837200000000],UBXT[18.0000000000000000],USDT[1.0739472161902220] |
| 06462502 | EUR[0.0000000095576428] |
| 06462507 | AUD[0.0006396740921846] |
| 06462531 | USD[0.6762000000000000] |
| 06462562 | ETH[0.0003452044900000],FTT[67.7935590000000000],SOL[0.0000000080332013],USD[0.0000000114125855],USDC[31657.1958071800000000],USDT[0.0000000101746097] |
| 06462567 | TRX[0.0971060000000000] |
| 06462577 | EUR[21.4500214655441237] |
| 06462602 | BUSD[19.0811042900000000],ETHW[0.0032475800000000],EUR[0.0000000066326529],USD[0.0000000270000000],USDT[0.8557329366544100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06462605 | BTC[0.00000000500000000] |
| 06462610 | 1INCH[1.000000000000000000],AUD[501.0063665343804053],BAO[5.000000000000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[6341.7175276900000000] |
| 06462618 | USD[24.5302475100000000] |
| 06462637 | EUR[0.0000000083877000] |
| 06462649 | BULL[1.0701521100000000],USDT[0.0000004279283470] |
| 06462678 | APT[0.0000000686417753],ATOM[0.0000000080077453],AUD[1000.0000001363456684],AVAX[0.0000000070103726],BTC[0.0000000052427640],ETH[0.0000000058202615],FTM[0.0000000034209811],LINK[0.0000000053778885],NEAR[11.9084927427819119],RSR[8.5872183633259524],USD[-0.0218025606745099],USDT[0.0000000074117945] |
| 06462716 | EUR[0.0000000143435173],USD[0.0094250265000000] |
| 06462736 | EUR[0.0000000088856365] |
| 06462739 | AKRO[1.000000000000000000],EUR[0.0000000175869020],TRX[1.000000000000000000] |
| 06462743 | GHS[0.0000001302484316],USDT[0.0000000008133194] |
| 06462749 | KIN[1.000000000000000000],USD[0.0000000048905024] |
| 06462765 | EUR[0.0000000187223116],KIN[1.000000000000000000],USDT[0.0365668500000000] |
| 06462786 | BAO[1.000000000000000000],ETH[0.0058115300000000],GBP[60.5996028802641504],KIN[1.000000000000000000],USD[20.4285853499104166] |
| 06462792 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],GBP[0.0007009312501193],KIN[4.000000000000000000],USD[38.7572886567381525] |
| 06462796 | DENT[1.000000000000000000],EUR[0.0000000139609945],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 06462823 | USD[0.6860000000000000] |
| 06462829 | BAO[1.000000000000000000],EUR[0.0000000938132990],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 06462835 | TRX[0.0003900000000000],USD[0.0089708765083800],USDT[0.0002174240972138] |
| 06462844 | USD[0.0100000000000000] |
| 06462845 | USD[0.0063630000000000],USDT[0.9100000000000000] |
| 06462858 | FTT[0.0745992487492329],USD[16.1729809300000000],USDT[0.0000000122222074] |
| 06462925 | AKRO[7.000000000000000000],BAO[1.000000000000000000],DENT[6.000000000000000000],DOGE[1.000000000000000000],GHS[0.0000000336426235],KIN[4.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000],UBXT[4.000000000000000000] |
| 06462929 | BAO[1.000000000000000000],EUR[0.0000000085161197] |
| 06462954 | TRX[0.0100800000000000],USDT[1.8500000000000000] |
| 06462964 | USD[10.0000000000000000] |
| 06463008 | EUR[0.0000000019342437],USD[0.0034028437858878] |
| 06463041 | ETH[0.0010000000000000],JPY[8904.5158131430000000],XRP[0.8050000000000000] |
| 06463045 | ETH[0.0000000047820000] |
| 06463058 | USD[0.0009800000000000] |
| 06463061 | USD[0.0071426596000000],USDT[12657.2222326000000000] |
| 06463065 | EUR[21.4500214500000000],USD[0.0086783008000000] |
| 06463078 | USD[10.0000000000000000] |
| 06463110 | EUR[0.0002146932144803],USD[0.0069181884747291],USDT[0.0009971400000000] |
| 06463114 | USD[0.0064293890000000],USDT[0.3000000000000000] |
| 06463118 | EUR[0.0002145000000000],USD[0.0002394780000000] |
| 06463136 | ATLAS[0.0000000049679920],AUD[0.0000005840028893],BAO[3.000000000000000000],BNB[0.9472417400000000],DENT[1.000000000000000000],IMX[0.0000000045457338],KIN[2.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 06463149 | USD[0.0000000010725738] |
| 06463150 | ETHW[12.6573368500000000] |
| 06463154 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[2.000000000000000000],DENT[13.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GHS[0.0000000335671058],HXRO[1.000000000000000000],KIN[7.000000000000000000],MATH[1.000000000000000000],RSR[5.000000000000000000],SECO[1.000000000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[9.000000000000000000] |
| 06463171 | USD[10.0000000000000000] |
| 06463176 | GHS[1.4699894691637692],USDT[0.0000000002329980] |
| 06463220 | USD[56789.0100000000000000] |
| 06463238 | EUR[0.0000000069171959] |
| 06463277 | ETH[0.0000204600000000] |
| 06463335 | BAO[1.000000000000000000],USD[0.0100000299252570] |
| 06463374 | BNB[0.0002548000000000],ETH[0.0000000072500000],MATIC[0.5631508414170000],TRX[0.0000600025827904],USD[1.9354649836088959] |
| 06463382 | EUR[0.0000000898256646] |
| 06463403 | SOL[4.5596900000000000],USD[0.0267265950000000],USDT[0.1636858150000000] |
| 06463419 | BAO[3.000000000000000000],DENT[2.000000000000000000],DOGE[0.0143184000000000],ETH[1.1685799451540208],ETHW[0.0000000051540208],GBP[0.0047789290728354],KIN[4.000000000000000000],USD[0.0000165512363845] |
| 06463423 | EUR[21.4500214608268537] |
| 06463457 | EUR[1.0000000073312048] |
| 06463495 | TRX[0.2002700000000000],USD[0.0012975692659064] |
| 06463497 | USD[0.0100000000000000] |
| 06463498 | DOGE[0.7158000000000000],TRX[0.0003600000000000],USDT[1.2528452216500000] |
| 06463504 | BAO[2.000000000000000000],BTC[0.0000512900000000],GBP[0.0085003826878139],KIN[1.000000000000000000],USD[0.0000000083713813] |
| 06463523 | USD[0.0000000050000000] |
| 06463552 | BRZ[0.0038945320000000] |
| 06463554 | USD[0.0077498166368929] |
| 06463612 | EUR[0.0000000087578943] |
| 06463659 | USD[0.3585000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06463667 | BTC[0.0273000000000000],EUR[0.0000000053980562],TRX[0.0000090000254444808],USD[0.0000000025444808],USDT[74.6572478091000000] |
| 06463672 | BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000095404145305] |
| 06463677 | AKRO[3.0000000000000000],ALPHA[2.0000000000000000],BAO[3.0000000000000000],BAT[3.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],GHS[0.0000000376547673],KIN[4.0000000000000000],MATIC[2.0000000000000000],RSR[2.0000000000000000],SUSH[1.0000000000000000],USDT[0.0000000000000000],TRU[2.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000] |
| 06463699 | EUR[5.0000000000000000] |
| 06463706 | USD[0.0092183512935833] |
| 06463713 | EUR[0.4500215508418814],USD[0.0048793217530895],USDT[0.2000000000000000] |
| 06463729 | BAO[6.0000000000000000],CAD[0.0000000524644157],DENT[1.0000000000000000],ETHW[0.0164981400000000],GRT[1.0000000000000000],KIN[10.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000108410721] |
| 06463734 | EUR[0.4422134400000000],TRX[0.0001530000000000],USDT[0.5000000148753820] |
| 06463752 | BTC[0.0015309300000000],ETH[0.0054823800000000],ETHW[0.0054139300000000],USD[0.0003395176444670] |
| 06463800 | BTC[0.0000000052000000],GBP[0.0000000114132943],USD[0.0000001906850893] |
| 06463801 | USD[10.0000000000000000] |
| 06463830 | MATIC[0.4686204200000000],USD[0.0019497331650000],USDT[11.6499063330000000] |
| 06463848 | JPY[0.0000000029986610],USD[0.5791976793033152],USDT[0.0000000073349270] |
| 06463856 | GHS[0.0000000973300617],USDT[0.0000000001074350] |
| 06463887 | BTC[0.0000000058482348],FTT[7.3985284000000000],SOL[1.8296096200000000],USD[1.8843729038398194],USDT[0.0000000124448500] |
| 06463895 | ETH[0.0000000300000000] |
| 06463911 | EUR[0.4500214835612566],USD[0.0100062383000000] |
| 06463922 | BTC[0.0000000020000000],GBP[0.0000000049786399],SHIB[5100000.0000000000000000],USD[0.3342095550141868],USDT[0.0000000057206424],XRP[41.0000000000000000] |
| 06463930 | USD[10.0000000000000000] |
| 06463956 | USD[0.3380615000000000] |
| 06463958 | TRX[0.0000940000000000],USDT[4356.0200000000000000] |
| 06463976 | EUR[7027059.5537500000000000],USD[28.0611443382295115000000000],USDC[2192930.0000000000000000] |
| 06463999 | EUR[21.4500215238218058],USD[0.0015727039000000],USDT[0.2300000000000000] |
| 06464012 | GHS[0.0000000982050453],USDT[0.0000000005982040] |
| 06464043 | BNB[0.0147727027117180],NFT (37144816531 2452476)[1],USD[0.0000501265857027] |
| 06464045 | GHS[0.0000001474882050] |
| 06464046 | USD[-4.6749215215218959],USDT[7.9191915995123049] |
| 06464076 | ETH[0.0005771800000000],USD[-0.6577504806253008] |
| 06464101 | TRX[0.0000070000000000] |
| 06464105 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0456629510262929],KIN[3.0000000000000000] |
| 06464120 | EUR[0.0000003361 0806] |
| 06464137 | EUR[0.0000000143457113],USDT[0.0000000051564540] |
| 06464189 | BAO[2.0000000000000000],USD[0.0000000166486835] |
| 06464207 | USD[30.0000000000000000] |
| 06464219 | USD[0.0000000025000000] |
| 06464228 | EUR[0.0000000098017954] |
| 06464254 | USD[0.0062028500000000],USDT[5.7009170000000000] |
| 06464270 | BTC[0.0000000010541845],SHIB[99999.9999999957220000] |
| 06464277 | USD[10.0000000000000000] |
| 06464289 | USD[10.0000000000000000] |
| 06464294 | DOGE[0.0000000526719814],USD[0.0608200000000000] |
| 06464304 | USD[10.0000000000000000] |
| 06464305 | KIN[2.0000000000000000],NFT (37096422867983 1265)[1],SHIB[1673583.9458180700000000],USD[0.0002413657367116] |
| 06464307 | BTC[0.0001934260000000],USDT[0.7201059580000000] |
| 06464330 | USD[8521.5754754700000000],USDT[0.0000000090038699] |
| 06464344 | AKRO[8.0000000000000000],BAO[15.0000000000000000],DENT[6.0000000000000000],FRONT[1.0000000000000000],GHS[0.8291736336071782],KIN[17.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000002404738] |
| 06464370 | USD[0.0061082567713130],USDT[0.1115981500000000] |
| 06464384 | USD[10.0000000000000000] |
| 06464409 | AKRO[1.0000000000000000],AVAX[22.4478004700000000],BAO[1.0000000000000000],GBP[0.0000000368296854],HOLY[1.0173543000000000],KIN[1.0000000000000000],TRX[3820.6961988800000000],UNI[32.9051488900000000],USD[0.0000000077707256] |
| 06464419 | USDT[30.0000000000000000] |
| 06464459 | USD[0.0000000083837606] |
| 06464465 | APE[2.0561287500000000],BTC[0.0051550900000000],DOGE[490.8003799300000000],ETH[0.0636242400000000],ETHW[0.0064834800000000],KIN[1.0000000000000000],PAXG[0.0536135200000000],USD[8.0008911238828642] |
| 06464483 | ETH[0.0007117500000000],ETHW[0.0007117500000000],USD[0.0033158857500000] |
| 06464490 | GBP[0.0000575600136301],USD[0.0000000071341583] |
| 06464497 | BRZ[0.0000000091457948],SOL[0.7209863600000000],USD[0.0000001150925568],USDT[0.0001351856171583],XRP[44.0515024362129728] |
| 06464504 | ETH[0.4258332000000000],ETHW[0.4258332000000000] |
| 06464509 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BAT[3.0000000000000000],CHZ[1.0000000000000000],DENT[8.0000000000000000],DOGE[3.0000000000000000],FRONT[4.0000000000000000],GHS[0.0000000881233886],HXRO[1.0000000000000000],KIN[6.0000000000000000],OMG[1.0000000000000000],RSR[5.0000000000000000],TRX[6.0000000000000000],USD[0.0000000000000000],UBXT[10.0000000000000000] |
| 06464526 | EUR[21.4500215329848729] |
| 06464531 | ETH[-3.8905520857225106],ETHW[-3.8705673409580017],USD[6.1049372064366060],USDT[7905.6663752973300000] |
| 06464564 | EUR[0.0000000124463202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06464610 | BOBA[0.006340000000000000],ETHW[0.000234000000000000],MNGO[9.706000000000000000],NEXO[0.779000000000000000],USD[0.000000022669818307],USDT[0.000000000898931734] |
| 06464617 | AKRO[3.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],GHS[0.000000496371793],HOLY[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 06464619 | SOL[0.000049710000000000],USD[0.202669010000000000],USDC[29507.610150840000000000] |
| 06464627 | USD[0.009071541010000000],USDT[410.722157927375000000] |
| 06464644 | BTC[0.000001250000000000],USD[0.077630070000000000] |
| 06464650 | BAO[3.000000340500000000],BTC[0.000003450000000000],FTT[27.365079510000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[1.088892690000000000],UBXT[3.000000000000000000],USD[8038.857435564478693600000000000],XRP[16826.659515440000000000] |
| 06464659 | TRX[0.000003000000000000] |
| 06464665 | BTC[0.000247767349386400],ETH[0.000000095729300],ETHW[0.000000095729300],FTT[150.078957130000000000],SRM[0.045450980000000000],SRM_LOCKED[39.383289260000000000],USD[-1.044423992059393918],USDT[0.000000092500000] |
| 06464674 | BULL[0.000792600000000000],TRX[205659.000017000000000000],USD[0.008326204000000000],USDT[0.130187957000000000] |
| 06464682 | USD[0.000000009105986],USDT[0.0000000337683012] |
| 06464691 | BAO[2.000000000000000000],ETH[0.066860180000000000],ETHW[0.066028740000000000],KIN[1.000000000000000000],SOL[1.309603150000000000],SUSHI[38.277854000000000000],USD[0.000001581529651] |
| 06464694 | EUR[21.450021561043026900],USD[0.094263673000000000] |
| 06464703 | XRP[0.004137280000000000] |
| 06464709 | USD[0.005787850000000000] |
| 06464714 | EUR[0.000000188747847] |
| 06464717 | ETH[0.056711380000000000],USD[0.000000061044079],USDC[621.679296160000000000] |
| 06464720 | APT[0.499999990000000000],USDT[1.962572545000000000] |
| 06464736 | BTC[0.072194260000000000],USD[0.195588460000000000],USDC[28551.558804120000000000] |
| 06464750 | AKRO[1.000000000000000000],BTC[0.000042270000000000],CHZ[2.000000000000000000],DENT[1.000000000000000000],GHS[-0.997578318535819],TRX[0.000038000000000000],USDT[0.000388925304800] |
| 06464756 | EUR[0.600000000000000000],USD[0.004586948400000000] |
| 06464764 | TRX[0.000029000000000000],USDT[0.125414000000000000] |
| 06464765 | AKRO[2.000000000000000000],BAO[26.000000000000000000],DENT[7.000000000000000000],GHS[0.001594270871515539],KIN[15.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000] |
| 06464769 | USDT[10.000000000000000000] |
| 06464774 | EUR[0.450021450000000000],USD[0.061491367000000000] |
| 06464785 | USD[0.008116226900000000] |
| 06464815 | DOGE[186.643000000000000000],ETH[0.006998600000000000],SHIB[800000.000000000000000000],SOL[3.620000000000000000],USD[33.469685595152000000] |
| 06464849 | BTC[0.008070000000000000],ETH[0.026771545680000000],ETHW[0.026771545680000000] |
| 06464850 | USD[42.599434825000000000000000000000] |
| 06464853 | BAO[1.000000000000000000],USDT[0.000009736807932] |
| 06464894 | EUR[0.010021454529464],USD[0.004875040300000000] |
| 06464895 | BAO[1.000000000000000000],BTC[0.008604500000000000],ETH[0.044428700000000000],ETHW[0.049022990000000000],GBP[0.000096752158864],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000011009728021] |
| 06464917 | USD[1.964020710000000000] |
| 06464928 | APT[0.000000052334458],BAO[3.000000000000000000],USDT[0.000026954837318] |
| 06464942 | TRX[0.000042000000000000],USD[8.154524298483122226],USDT[0.000000042624054] |
| 06464958 | ETH[0.000000100000000],ETHW[0.025432360000000000],EUR[0.000000072450570],USD[142.007667554607993355],XRPBULL[0.000000005000000000] |
| 06464969 | ETH[0.000000005764720] |
| 06464979 | AKRO[1.000000000000000000],AUD[0.000492255846178],BNB[0.020064438200000000],BTC[0.001517110000000000],ETH[0.011619870000000000],KIN[2.000000000000000000],SAND[0.000000051865318],SOL[0.172041670000000000],USD[0.000147231562369],USDT[0.000000064829988] |
| 06464987 | ETH[4.132537530000000000],ETHW[4.130914990000000000],MANA[395.273068010000000000],SAND[271.719037670000000000] |
| 06465007 | EUR[0.000000016581623],USD[0.002224478300000000] |
| 06465013 | ETH[0.005998800000000000],ETHW[0.005998800000000000],USD[0.826000000000000000] |
| 06465015 | TRX[0.000060000000000000] |
| 06465027 | USD[0.054952809000000000] |
| 06465045 | USD[0.523805195277500000] |
| 06465047 | AKRO[1.000000000000000000],AUD[0.000652482845612],BAO[27.000000000000000000],DENT[14.000000000000000000],KIN[31.000000000000000000],MATIC[1.000000000000000000],RSR[3.000000000000000000],TRX[10.000000000000000000],UBXT[8.000000000000000000],USD[0.000297364616606] |
| 06465049 | FTT[0.055261080000000000],GHS[10.838565339219000000],USDT[0.000000047500000] |
| 06465062 | BNB[0.016297010000000000],NFT[5549956531035541210][1],USD[0.026188468975325600] |
| 06465104 | USD[12.000000000000000000] |
| 06465126 | CEL[0.000000023685808],KIN[4.000000000000000000],USD[0.064215761241687S],USDT[0.448120667897865] |
| 06465138 | EUR[0.000000086387782],USD[0.014165321734002] |
| 06465143 | BAO[1.000000000000000000],ETH[0.000000060625038],FTT[0.006405660000000000],NFT[566138939624932566][1],USD[0.000000240104036],USDT[0.000000237443056],VND[0.002375505631784] |
| 06465149 | BUSD[15.589215960000000000],USD[0.000000032623880] |
| 06465155 | BTC[0.000000080937438] |
| 06465158 | KIN[2.000000000000000000],USD[0.000000057419929] |
| 06465166 | AKRO[4.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],GHS[2.264126258034061],GRT[1.000000000000000000],HOLY[1.000000000000000000],KIN[6.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],UBXT[5.000000000000000000] |
| 06465174 | BTC[0.000009808080339],USD[0.001481440915402] |
| 06465177 | EUR[0.000000029676719] |
| 06465192 | EUR[0.450021519333865],USD[0.051379877000000000] |
| 06465194 | GARI[14.985000000000000000],USD[2.706250000000000000] |
| 06465205 | BTC[0.126968800000000000],HXRO[1.000000000000000000],USD[0.043739484092550088] |
| 06465242 | USD[4815.910598184437500000000000000] |
| 06465275 | AUD[0.000008822423201],DENT[1.000000000000000000],ETH[0.122394290000000000],ETHW[0.053845120000000000],TRX[3.000000000000000000],USD[0.000124158685984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06465301 | EUR[0.403621460263351],USD[0.0047734907000000] |
| 06465305 | BNB[0.000000007687820],ETHW[0.997962200000000],USD[0.680283015000000] |
| 06465325 | ETH[0.000000060000000],FTT[22.4000000000000000],RAY[25.342936920000000],USD[0.0028253563316836] |
| 06465337 | USD[0.0036478035109090] |
| 06465346 | APT[1.0000000000000000],USD[0.5385312300000000] |
| 06465369 | GHS[0.0000000941363284] |
| 06465396 | AKRO[1.0000000000000000],BADGER[0.000064020000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0087982200000000],SPELL[0.9107555700000000],TRX[0.0012139700000000],USD[0.0083691700038063],USDT[0.0002969990611302],VGX[0.0000000026500000] |
| 06465416 | USD[20.0000000000000000] |
| 06465459 | BNB[1.9288644800000000],BTC[0.1004598200000000],DOGE[70.7567282800000000],ETH[0.959160780000000],ETHW[0.959160780000000],KIN[3.0000000000000000],MANA[2.9968720900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0211297476223159] |
| 06465483 | EUR[0.4500214500000000],USD[0.0024405616000000] |
| 06465484 | EUR[0.0000000152082281] |
| 06465502 | USD[1.1141182215500000] |
| 06465554 | USDT[0.0022358500000000] |
| 06465571 | GHS[0.0000000690042751],USD[0.0000268059626176] |
| 06465592 | AKRO[0.0811437500000000],BAO[3.0000000000000000],KIN[1.0000000000000000],LOOKS[0.0010705000000000],UBXT[1.0000000000000000],USD[0.0000000079973012],USDT[0.0000000038338372] |
| 06465618 | EUR[0.0000000858898748],USDT[0.0033196000000000] |
| 06465622 | SLND[72.7854400000000000],USD[0.0200000000000000] |
| 06465633 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.0356956939927082],BULL[2.0290000000000000],CEL[0.0000000062683400],DENT[2.0000000000000000],DYDX[0.0000000353888400],KIN[3.0000000000000000],MSOL[0.0236368900000000],SECO[1.0000000000000000],TRX[0.0000290000000000],UBXT[1.0000000000000000],USD[0.1325857797934811],USDT[0.1800189671446658] |
| 06465638 | BTC[0.0000000093120000],CEL[0.0000000365073221],CHZ[0.0000000095098697],ETHW[0.1189884000000000],USD[-0.3522989112635284] |
| 06465643 | STEP[10160.5000000000000000],USD[0.0022379372813625] |
| 06465646 | TRX[0.0002240000000000] |
| 06465648 | PERP[0.0939192100000000],USD[0.0015150781210753] |
| 06465654 | USD[5.0000000000000000] |
| 06465666 | TRX[0.0001120000000000],USDT[7.1790000000000000] |
| 06465686 | AKRO[1.0000000000000000],MATH[1.0000000000000000],USD[10.0000130372945820] |
| 06465721 | EUR[0.0000002293601565],TOMO[1.0000000000000000] |
| 06465728 | BAO[0.0000001000000000],BNB[0.0000000231889 62],ETH[0.0000000028473070],MATIC[0.0000000041626927],TRX[0.0000000049574588],USD[0.0000000105473110],USDT[0.0000000084450047] |
| 06465729 | USD[0.0049591719000000] |
| 06465738 | USD[10.0000000000000000] |
| 06465746 | LTC[0.0000000237222038] |
| 06465753 | USD[10.0000000000000000] |
| 06465768 | TRX[0.1127880000000000],USDT[364.6637029900000000] |
| 06465778 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000017457600],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000100774818 60] |
| 06465781 | USD[10.0000000000000000] |
| 06465815 | BAO[1.0000000000000000],EUR[4650.9603316149992170],FTT[8.1996970300000000],KIN[1.0000000000000000],TRX[0.7125859200000000],USD[11.5145760084300000],USDT[4570.0068321876500000] |
| 06465828 | USD[10.0000000000000000] |
| 06465831 | AKRO[8.0000000000000000],BAO[24.0000000000000000],DENT[1.0000000000000000],GHS[1.0150686487 002 78],KIN[25.0000000000000000],RSR[3.0000000000000000],SECO[0.0000092800000000],TRX[5.0000000000000000],UBXT[7.0000000000000000],USDT[0.0000000010563770] |
| 06465843 | TRX[0.0002900000000000],USD[0.0037511670610527],USDT[0.0001962989422185] |
| 06465849 | BNB[0.0040000000000000],USDT[5.5386701371408593] |
| 06465863 | USD[10.0000000000000000] |
| 06465865 | EUR[21.4500214873920800] |
| 06465872 | USD[0.0084300449300000],USDT[-0.0075908601496737] |
| 06465882 | GHS[0.0000000220015756] |
| 06465901 | USDT[0.0002111611287214] |
| 06465902 | ETH[0.0000000011842525],KIN[1.0000000000000000],USD[0.0000000055670433],USDT[0.0000013607932157] |
| 06465922 | USD[10.0000000000000000] |
| 06465948 | BTC[0.0000715280585070],DOGE[0.0658344000000000],ETH[0.0052733343000000],ETHW[0.0001521634300000],FTT[0.0366716297723277],MTA[0.3560845000000000],SOL[0.0053896100000000],USD[434.2839202166649543],XRP[0.5635193700000000] |
| 06465992 | GHS[0.0000005936346557] |
| 06465997 | BAO[2.0000000000000000],EUR[0.0000000076203626],KIN[2.0000000000000000],NFT (44147274245683811)[1],USD[0.0000001012044142] |
| 06466001 | TRX[0.0000100000000000],USDT[0.6300000000000000] |
| 06466005 | BNB[0.0000005000000000],USD[0.0896427584121174],USDT[0.0000000034061687] |
| 06466006 | EUR[0.0000000118313072] |
| 06466043 | EUR[0.0001111547968 96],USD[0.0042095153000000],USDT[0.0000000092411104] |
| 06466047 | DYDX[0.2591400000000000],USD[0.2427595433813198],USDT[0.0000000096095176] |
| 06466058 | USD[5078.0025537750000000] |
| 06466073 | USD[0.0026923855000000] |
| 06466083 | BTC[0.0250949800000000],ETH[0.1999600000000000],USDT[251.5892000000000000] |
| 06466102 | ADAHEDGE[0.0000000099553048],BNBBULL[3.0000000065668401],BTC[0.0000039163725 60],ETH[0.0000000411503000],MATICBEAR2021[0.0000000040102996],MATICBULL[30803.4260791657415700],NEAR[0.0820832300000000],USD[0.0000000046134865],USDT[0.0000000155545603] |
| 06466135 | AKRO[1.0000000000000000],ETH[0.5849592600000000],ETHW[0.5847136200000000],GBP[0.0000099444276936],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5.0963638616749541] |
| 06466155 | AKRO[11.0000000000000000],BAO[32.0000000000000000],DENT[6.0000000000000000],GHS[0.0000000686808896],KIN[33.0000000000000000],UBXT[6.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06446174 | AAVE[1.34273381000000000],AKRO[476.00000000000000000],AMPL[10.66531126928854460],APE[56.81784889000000000],APT[14.85628830000000000],ASD[0.00212376000000000],ATLAS[9983.32741412000000000],AVAX[5.58498036000000000],AXS[0.00004845000000000],BAO[158.00000000000000000],BCH[0.84431204000000000],BIT[273.43099208000000000],BOBA[98.52489264000000000],BTC[0.04409209000000000],C98[68.00107635000000000],CEL[14.42022271000000000],CHZ[246.95187494000000000],COMP[0.40316932000000000],CRV[39.06371094000000000],CVX[8.08147720000000000],DAI[5403.71697665000000000],DOGE[0.00136054000000000],DOT[8.12235122000000000],DYDX[45.73897864000000000],ENS[1.14332832000000000],ETH[0.43477343000000000],ETHW[25.43476694000000000],FIDA[56.83567422000000000],FRONT[1.00000000000000000],FTM[236.36369051000000000],FTT[8.24960120000000000],FXS[0.77183955000000000],GALA[988.13461673000000000],GMT[63.96536634000000000],GRT[454.64653550000000000],HMT[273.27223853000000000],HNT[8.33004355000000000],HUM[0.00123888000000000],IMX[0.00224955000000000],KIN[158.00000000000000000],KNC[30.01778454000000000],LDO[19.86235600000000000],LINK[6.65205171000000000],MASK[8.51497305000000000],MATH[219.45806614000000000],MKR[0.04743417000000000],MSOL[3.00220915000000000],MTA[495.18624112000000000],MYC[457.50915450000000000],NEAR[11.44984010000000000],PAXG[0.01226579000000000],PEOPLE[2664.23483836000000000],PERP[26.56234829000000000],POLIS[111.09137857000000000],PORT[483.46603042000000000],RAY[70.80034748000000000],REAL[80.32038524000000000],SLP[4843.43955068000000000],SLP[12063.97088826000000000],SLRS[1417.46701543000000000],SOL[8.38740321000000000],SPA[1206.55495214000000000],SRM[44.29783949000000000],STARF[387.67812305000000000],STSOL[1.01834767525278537],SXP[1.20305050000000000],TOMO[39.94453789000000000],TONCOIN[0.00110529000000000],TRX[13.00000000000000000],UBXT[18.00000000000000000],UNI[20.49040025000000000],USD[5-20.84537548519531122000000000],WFLOW[22.41816327000000000],XRP[0.00039020941304000],YFI[0.00396255000000000],YGG[34.32835202000000000] |
| 06446201 | AKRO[3.00000000000000000],BAO[5.00000000000000000],GHS[0.00000081490000000],DENT[4.00000000000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000] |
| 06446212 | USD[0.00005606589435571],USDT[0.00093935681961115] |
| 06446224 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.03373669000000000],ETHW[0.03331150500000000],FTT[0.97610367000000000],KIN[1.00000000000000000],SHIB[204.84003281000000000],USD[0.00000442031130311],XRP[75.01346532000000000] |
| 06446260 | USD[0.00000150667375] |
| 06446265 | BAO[1.00000000000000000],MATIC[1.00000000000000000],USD[0.00000003724000002] |
| 06446265 | EUR[21.69002145000000000],GBP[0.25000000000000000],USD[0.00280330330000000] |
| 06446292 | ATOM[0.00000000041234230] |
| 06446293 | EUR[0.45002145290319700],USD[0.00025662110000000] |
| 06446294 | GHS[0.00000011100022571],USDT[0.00000000065753937] |
| 06446333 | AKRO[1.00000000000000000],DENT[1.00000000000000000],USD[0.27052523365141700] |
| 06446342 | EUR[0.00000016978095] |
| 06446343 | BAO[4.00000000000000000],BTC[0.00897659000000000],DENT[1.00000000000000000],GBP[0.00019596124032270],KIN[3.00000000000000000],SOL[0.05300946000000000],USD[0.00013598052017800] |
| 06446349 | AKRO[1.00000000000000000],BAO[2.00000000000000000],FTT[0.00002680000000000],GBP[0.00016154746822060],KIN[7.00000000000000000],MKR[0.02053462000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000696446578] |
| 06446387 | USDT[0.00000000344787143] |
| 06446395 | BAO[4.00000000000000000],BTC[0.02177019000000000],KIN[2.00000000000000000],TRX[2.00000000000000000],USD[0.00062191209379] |
| 06446398 | BRZ[122.00000000072593620],ETH[0.00000043295931] |
| 06446430 | ETH[0.00066648000000000],ETHW[0.00066637000000000],USD[0.00611007547500000] |
| 06446439 | USDT[280.00000000000000000] |
| 06446452 | ETH[0.00000001000000],GBP[0.00000001349112660],TRX[0.00001600000000000],USDT[0.00000558759278240] |
| 06446453 | GHS[109.95821186156552920],TRX[0.00000600000000000],USDT[354.61799259047986440] |
| 06446465 | GHS[0.00000042162811668] |
| 06446466 | BAO[1.00000000000000000],GHS[0.00417956414675644],USDT[0.00000000052891520] |
| 06446479 | TRX[0.00000010000000000],USD[0.97001786000000000],USDT[0.00000000331908722] |
| 06446481 | AKRO[4.00000000000000000],BAO[15.00000000000000000],BTC[0.00000000644604520],DENT[2.00000000000000000],DOGE[0.02994853000000000],FTT[0.00000000278584000],GMT[0.00071664000000000],KIN[11.00000000000000000],LTC[0.00000008589686970],SOL[0.00000001865074800],TRX[3.00000000000000000],UBXT[8.00000000000000000],USD[0.34884529954533950],USDT[0.00000001331979150] |
| 06446490 | GHS[0.00000008112946800] |
| 06446493 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],GHS[0.00000087154896500],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000003024064] |
| 06446499 | BNB[0.00000042000000000],TRX[0.00003900000000000],USD[0.00282498142663990],USDT[0.00000004191531341] |
| 06446511 | USD[1.53662077118000400],USDT[0.00000019100453310] |
| 06446524 | GHS[0.00000018668777760] |
| 06446547 | EUR[21.45002151810950680] |
| 06446551 | GHS[0.00000037554312100],USD[0.00000048085490000],USDT[0.00000000067585040] |
| 06446590 | USD[10.00000000000000000] |
| 06446599 | BAO[1.00000000000000000],BRZ[0.00000000204160000],BTC[0.00248478779193900],USDT[0.00000000007244800] |
| 06446614 | AKRO[19.00000000000000000],AUDIO[1.00000000000000000],BAO[0.00000000000000000],CHZ[2.00000000000000000],DENT[13.00000000000000000],FIDA[3.06323217000000000],FRONT[1.00000000000000000],GHS[0.02771667743527500],GRT[1.00000000000000000],HOLY[1.02160909000000000],KIN[7.00000000000000000],MATH[1.00000000000000000],MATIC[33.06447271000000000],RSR[6.00000000000000000],SXP[2.00074960000000000],TOMO[1.00000000000000000],TRX[9.00000000000000000],UBXT[23.00000000000000000],USDT[0.00000000089197831] |
| 06446622 | USD[17.61321045291712531],USDT[0.00000000268989281] |
| 06446630 | USD[292.44173711100000000] |
| 06446641 | USD[0.11695252100000000] |
| 06446653 | USDT[1.13406312200000000] |
| 06446667 | TRX[0.00006600000000000],USDT[0.00081660500000000] |
| 06446669 | BNB[0.03398882000000000],BTT[889400.00000000000000000],SOL[0.00000008382413000],USD[2.77816398189500000],USDT[0.00479496500000000] |
| 06446670 | ETH[0.11264000000000000],ETHW[0.11264000000000000] |
| 06446679 | USD[4.85989004969190400],USDT[0.00000000745941890] |
| 06446696 | USD[0.00000003283520000],USDT[0.00000005639633] |
| 06446704 | BTC[0.04271660000000000],DOT[57.51994272000000000],TRX[1.00000000000000000],USD[0.00000003125748],USDC[404.81287477000000000] |
| 06446711 | BTC[0.00000010000000000],FTT[25.00000050000000000],USD[0.00000017565558],USDC[2729.75813247000000000] |
| 06446719 | NFT[41450186032996140201],USD[30.00000000000000000] |
| 06446738 | ETH[1.86604638746572550],SOL[0.00000000784148692],USD[0.00000007388401700],USDC[165.70669078000000000],USDT[0.00000011673419] |
| 06446783 | BTC[0.00000000418412900] |
| 06446797 | EUR[0.55002147025863400],USD[0.04503865524000000] |
| 06446807 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00004263000000000],TRX[0.00008900000000000],USDT[0.00024276173371799] |
| 06446821 | DENT[1.00000000000000000],GHS[0.00000006104477850],KIN[2.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000] |
| 06446823 | BTC[0.00104404000000000],ETH[0.04582628000000000],ETHW[0.04527964000000000],KIN[1.00000000000000000],TRX[0.02018600000000000],UBXT[2.00000000000000000],USD[0.00468878405964] |
| 06446825 | GHS[0.00000087685906682] |
| 06446830 | EUR[21.45002145419555567],USD[0.00000000058730] |
| 06446843 | GHS[0.00000012559072100] |
| 06446844 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06466878 | BAO[1.000000000000000],USD[0.0000000012582204] |
| 06466886 | SUSHI[0.000033110000000],TRY[161.4264483128766441],UNI[0.0000061500000000],USD[0.0000000088498891] |
| 06466913 | EUR[0.0000004310151] |
| 06466925 | USD[0.0058200119000000] |
| 06466937 | EUR[0.0000000048798538],GBP[0.0000000349367782],USD[0.0488750431443616],USDT[0.0000000042589040] |
| 06466957 | EUR[0.4500214537974966],USD[0.0097185818733916] |
| 06466982 | EUR[0.0000000012144090],USD[9.0411939000000000],USDT[0.0000000061478850] |
| 06466983 | BTC[0.0000660562379400],ETH[0.0000000004076033],USD[0.0000000165478115],USDT[173.9093143500000000] |
| 06466984 | USD[20.9752277907380170] |
| 06467005 | TRX[0.3023640000000000],USD[0.0000000052517038],USDT[0.0000000040895512],XRP[15.7488585100000000] |
| 06467015 | BNB[0.0000000182404014],BRZ[0.0000000072292709],NFT (3007259489420460260)[1] |
| 06467023 | EUR[0.0000000035454929],USD[0.0079513916470716] |
| 06467049 | AKRO[12.0000000000000000],BAO[16.0000000000000000],DENT[9.0000000000000000],DOGE[2.0000000000000000],FRONT[1.0000000000000000],GHS[0.0000000328904988],GRT[1.0000000000000000],KIN[6.0000000000000000],RSR[5.0000000000000000],TRU[1.0000000000000000],TRX[2.0000700000000000],UBXT[15.0000000000000000],UNI[0.3089839904435184] |
| 06467058 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0469995400000000],GBP[0.0054219757533294],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06467068 | GHS[0.0000001231298324],USDT[0.0113342608835127] |
| 06467069 | EUR[0.4500215342753209],USD[0.0095301274000000] |
| 06467087 | USD[0.0000000000819840] |
| 06467092 | EUR[0.4500214681280998],USD[0.0093817810000000] |
| 06467100 | BNB[0.0000072999384453],BTC[0.0000000112250288],DOGE[0.7359036868035500],ETH[0.0000000001762627],TRX[0.0001800909638441],USDJ-0.0020846448353775],USDT[0.0000001869821542] |
| 06467134 | GHS[0.0000000627380348] |
| 06467185 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0035552800000000],BTC[0.0043830800000000],ETH[0.1361974600000000],ETHW[0.1351380300000000],EUR[17.0272445907414854],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[39.6389778062988558],USDT[81.7956581800000000],XRP[1.9335224800000000] |
| 06467198 | USD[10.0000000000000000] |
| 06467234 | EUR[0.1100214586347690],USD[0.0086320743000000] |
| 06467256 | BAO[4.0000000000000000],DENT[3.0000000000000000],GHS[0.0000000550315406],RSR[1.0000000000000000],USD[0.0000001624087719],USDT[0.0000000021021220] |
| 06467257 | EUR[0.0000000107871964] |
| 06467267 | USDT[0.0000000031802200] |
| 06467286 | AKRO[4.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GHS[0.0000002582940085],KIN[6.0000000000000000],RSR[3.0000000000000000],UBXT[3.0000000000000000] |
| 06467296 | CEL[0.0859846617045200],TRX[0.0002280000000000],USD[0.0000000120159793],USDT[0.0000000092968684] |
| 06467298 | EUR[1000.0000000128578907] |
| 06467327 | EUR[21.4500214592124712],USD[0.1250971533405428] |
| 06467341 | APT[0.0310266413000000],BNB[0.0000000030871543],DOGE[0.0000000094492710],ETH[0.0000000002917776],SOL[0.0000000048306000],TRX[0.0000900000000000],USD[0.8099445113236116],USDT[0.1325602740344503] |
| 06467393 | USD[240.7909920247675000] |
| 06467438 | USD[5.0000000000000000] |
| 06467456 | BAO[1.0000000000000000],DOGE[144.8683903224600000],ETHW[0.0068498100000000],USDT[0.0000000113084573],XRP[26.9462168600000000] |
| 06467483 | EUR[21.4500215080018374] |
| 06467488 | NEAR[0.5109118100000000],NFT (4066914529366092491)[1],USDT[0.0653918600000000] |
| 06467491 | BAO[2.0000000000000000],GBP[0.0043164007714320],KIN[4.0000000000000000],USD[0.0000000094364302] |
| 06467529 | USDT[8.2200100000000000] |
| 06467535 | USD[0.0000000027051900] |
| 06467539 | EUR[0.0000000086959208],USD[0.0000000103658963] |
| 06467542 | USD[0.0000000485846055] |
| 06467546 | ETH[0.0029279052280406],ETHW[0.0029279052280406],USD[0.0000000100922634],USDT[0.0000096421086057] |
| 06467550 | USD[-0.0127054112784657],USDT[0.0141792600000000] |
| 06467551 | GHS[0.0026458001560896],USDT[0.0000000191793782] |
| 06467556 | EUR[0.4500214500000000],USD[0.0094069349509794],USDT[0.0000000053779155] |
| 06467589 | EUR[0.0000000043280201] |
| 06467593 | USD[0.0072704487589322] |
| 06467600 | USD[0.0000000104245297],USDT[0.0000000009872816] |
| 06467633 | AKRO[2.0000000000000000],BAO[15.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000100000000],GHS[0.0091233792643007],KIN[9.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000009574945],USDT[0.0000000024874877] |
| 06467635 | KIN[1.0000000000000000],MATIC[13.3357235400000000],USD[0.0000000060312100] |
| 06467637 | USD[50.0100000000000000] |
| 06467673 | USD[10.0000000000000000] |
| 06467688 | TRX[0.0001080000000000],USDT[54.0000000065435174] |
| 06467697 | USD[0.0000000050000000] |
| 06467701 | DOGE[0.0865023600000000],PORT[0.2027309800000000],USD[9.9774857697150000] |
| 06467708 | USD[10.0000000000000000] |
| 06467714 | ETHW[0.0022237400000000],USD[2.8922521064613530] |
| 06467716 | USD[10.0000000000000000] |
| 06467729 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],GHS[0.0000000632917442],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06467730 | ETH[0.0000000077408864],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467744 | USD[10.000000000000000] |
| 00467783 | AKRO[1.000000000000000],BAO[1.000000000000000],GHS[0.000000089144762],KIN[1.000000000000000],MATIC[0.252492180000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00467791 | USD[0.000000016998389],USDT[0.059814580000000000] |
| 00467803 | ANC[97.220628000000000000] |
| 00467820 | USD[7.000000000000000] |
| 00467840 | EUR[0.0000001114405396] |
| 00467857 | USDT[140.400000000000000000] |
| 00467861 | KIN[1.000000000000000],USDT[0.0000014228889816] |
| 00467862 | EUR[0.0000000057417580],USD[0.0028904465000000] |
| 00467863 | ETH[1.950600800000000000],ETHW[0.0009887900000000],USD[9.231444107987340],USDC[5.000000000000000] |
| 00467878 | EUR[0.0000001263541489],USD[0.0000000135183441] |
| 00467908 | USD[10.000000000000000] |
| 00467911 | USD[10.000000000000000] |
| 00467952 | USD[0.0020136138129070] |
| 00467967 | GHS[5.4587635901976976],USDT[0.4670244932372906] |
| 00467977 | GHS[9.2283696010331036] |
| 00468010 | TRX[0.0000510000000000] |
| 00468024 | EUR[0.0000000012119812] |
| 00468038 | AKRO[1.000000000000000],DENT[5.000000000000000],GHS[0.200000074710282852],GRT[1.000000000000000],KIN[3.000000000000000],MATH[0.864955610000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00468056 | BTC[0.000000041955575],ETH[0.001859320000000000],ETHW[0.1580035692429197],FTT[1.0276100000000000],USD[26.3292809764940289] |
| 00468061 | USD[10.000000000000000] |
| 00468078 | USD[10.000000000000000] |
| 00468094 | AAVE[0.9176294800000000],BTC[0.0045838270000000],CEL[0.0968072000000000],ETH[0.4219750400000000],ETHW[0.4217979400000000],USD[2.2067337906032574],USDT[0.0797747200000000] |
| 00468119 | ETH[0.0000002000000000],MATIC[0.0000000011400000],USD[0.0000000047190206],USDT[0.0000000042794517] |
| 00468125 | USDT[1.000000000000000] |
| 00468137 | USD[10.000000000000000] |
| 00468149 | ETH[0.0120000000000000],USD[0.2540776880000000] |
| 00468201 | BAO[1.000000000000000],FTM[0.0012120300000000],SOL[0.0086609700000000],TRX[0.8604000000000000],USD[11994.7649660815668807] |
| 00468264 | BTC[0.0000000000202000],USD[0.0001854170374498],USDT[0.1283617425000000] |
| 00468299 | USD[10.000000000000000] |
| 00468307 | USD[10.000000000000000] |
| 00468328 | USD[10.000000000000000] |
| 00468329 | ARS[0.0126326427487218],BTC[0.0001583000000000],USDT[0.0000000008582188],XRP[982.9680184200000000] |
| 00468340 | USDT[1.000000000000000] |
| 00468361 | FTT[0.0000000100000000],GHS[0.0000000787498889],USDT[0.5417062713034339] |
| 00468400 | BTC[0.0022802500000000],ETH[0.0933531200000000],ETHW[0.0933531200000000],USD[53.2647026719353817] |
| 00468401 | BTC[0.0001848800000000] |
| 00468406 | USD[10.000000000000000] |
| 00468415 | USD[10.000000000000000] |
| 00468421 | USD[10.000000000000000] |
| 00468455 | USD[10.000000000000000] |
| 00468499 | BTC[0.0818647600000000],TRX[1.000000000000000],USD[0.0000000080786986],USDC[2101.8610003700000000] |
| 00468504 | BTC[0.0262000000000000],USD[1.3472708600000000],USDT[8370.2893366500000000] |
| 00468518 | BTC[0.0000213000000000],ETH[0.0004545100000000],ETHW[0.0030566700000000],KIN[1.000000000000000],USD[4.0163058834711638] |
| 00468526 | BAO[1.000000000000000],ETH[0.2038150600000000],ETHW[0.2038150600000000],GBP[0.0000058646054192],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000083944308189] |
| 00468569 | USDT[50.000000000000000] |
| 00468576 | EUR[0.0000000028716318] |
| 00468633 | EUR[0.4526903800000000],USD[0.0024860872067251] |
| 00468637 | BAO[1.000000000000000],CHF[0.0277312091454263],KIN[1.000000000000000] |
| 00468684 | BRZ[625.4091185000000000] |
| 00468704 | USD[30.000000000000000] |
| 00468720 | USD[0.0000138198772640] |
| 00468727 | USD[10.000000000000000] |
| 00468742 | USD[10.000000000000000] |
| 00468751 | USD[10.000000000000000] |
| 00468756 | GHS[0.0000001266407132],USDT[0.0000000013420786] |
| 00468760 | BAO[4.000000000000000],SOL[0.6901448900000000],USD[0.0000001085157529],XRP[0.0000000100000000] |
| 00468798 | TRX[0.0000060000000000] |
| 00468819 | BTC[0.0000240600000000],ETH[0.0000539000000000],ETHW[0.0000539000000000],TRX[0.0000350000000000],USD[0.0000065784188032],USDC[686.2525800000000000],USDT[0.5979282719387545] |
| 00468822 | TRX[0.0000280000000000],USDT[0.0001878301763499] |
| 00468870 | BTC[0.0009090600000000],USD[0.0000000023465016],USDT[31.3154702871969291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06468884 | USD[0.0042398385975000],USDT[0.000440111618647] |
| 06468935 | USD[0.0000000020381535] |
| 06468940 | USD[0.0000000096380720] |
| 06468945 | USD[0.0000000066683904] |
| 06468955 | USD[0.0000000066683904] |
| 06468960 | USD[0.0000000043587704],USDT[0.0000000100000000] |
| 06468967 | USD[0.0000000040974164],USDT[0.000000100000000] |
| 06468973 | USD[0.0000000052582024],USDT[0.000000100000000] |
| 06468977 | GMT[0.5000000000000000],USD[2.6817665900000000] |
| 06468984 | USD[0.0000000043587704],USDT[0.000000100000000] |
| 06468990 | BNB[0.0000002100000000],ETH[0.0000004426773096],ETHW[0.0000004426773096],USD[0.0001140456694688],USDT[0.0000000097104831] |
| 06468995 | USD[0.0000000089094736],USDT[0.000000100000000] |
| 06469010 | USDT[131.6600790000000000] |
| 06469026 | USD[0.0000000089094736],USDT[0.000000100000000] |
| 06469034 | USD[0.0000000073120752],USDT[0.000000100000000] |
| 06469047 | USD[0.0000000089094736],USDT[0.000000100000000] |
| 06469058 | USD[0.0000000034921119] |
| 06469067 | USD[0.0000000034921119] |
| 06469075 | USD[0.0000000034921119] |
| 06469087 | USD[0.0000000034921119] |
| 06469098 | USD[0.0000000031634395] |
| 06469104 | BNB[0.0000000058781405],ETH[0.0000000048538414],LTC[0.1190000065242800],MATIC[0.0000000085962700],NEAR[0.0000000008523900],TRX[0.0000120009130000],USDT[3.7845289949527544] |
| 06469110 | USD[0.0000000868753442] |
| 06469112 | BTC[0.0213141300000000],ETH[0.2596926900000000],ETHW[0.2596926900000000],XRP[622.7192550000000000] |
| 06469120 | USD[0.0000000001299200] |
| 06469151 | USD[10.0000000000000000] |
| 06469158 | ADABULL[2.0000000000000000],ALTBULL[1.9996000000000000],ASDBULL[40000.0000000000000000],ATOMBULL[80000.0000000000000000],BALBULL[13000.0000000000000000],BCHBEAR[10000.0000000000000000],BCHBULL[250000.0000000000000000],BEAR[10000.0000000000000000],BSVBULL[1000000.0000000000000000],BULL[1.0096000000000000],COMPBULL[40000.0000000000000000],DEFIBULL[69.0000000000000000],DRGNBULL[20.0000000000000000],EOSBEAR[130000.0000000000000000],EOSBULL[2500000.0000000000000000],ETCBULL[10.0000000000000000],ETHBULL[2.0095980000000000],GRTBULL[60000.0000000000000000],KNCBULL[5399.2000000000000000],LTCBEAR[12098.0000000000000000],LTCBULL[8998.8000000000000000],MATICBULL[1299.7400000000000000],MIDBULL[1.0000000000000000],MKRBULL[8.9998000000000000],PRIVBULL[21.9990000000000000],SXPBULL[50000.0000000000000000],THETABULL[199.9800000000000000],TRX[0.9395540000000000],UNISWAPBULL[5.0000000000000000],USD[0.0472989351726020],USDT[0.0059723310000000],VETBEAR[60000.0000000000000000],VETBULL[12000.0000000000000000],XLMBULL[300.0000000000000000],XRPBEAR[25000000.0000000000000000],XRPBULL[70000.0000000000000000],XTZBULL[14997.4000000000000000],ZECBULL[700.0000000000000000] |
| 06469163 | ETH[0.0006144506270000],ETHW[0.0006144506270000] |
| 06469168 | USD[0.0000000056688928] |
| 06469174 | TRX[0.0100000000000000],USD[0.0013562015000000],USDT[0.0000000079786885] |
| 06469189 | USDT[0.0000091337337730] |
| 06469199 | USDT[0.0001764277641128] |
| 06469201 | DOGE[0.0000427900000000],ETH[0.0058814000000000],ETHW[0.0058129500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000158654615665] |
| 06469214 | ETH[0.0065522000000000],ETHW[0.0105244500000000],GMX[0.1500000786406525],KIN[1.0000000000000000],USD[0.0000012428108670] |
| 06469243 | USDT[2965.9515701900000000] |
| 06469249 | ETH[0.0044034850804992] |
| 06469264 | USD[0.0000000022568821],USDT[0.0000000080233057] |
| 06469274 | USD[0.0000000020338986] |
| 06469286 | USD[0.0000000225000000],USDC[4.2320950000000000],XRP[0.3049000000000000] |
| 06469294 | BTC[0.0150542000000000],ETH[2.1629189500000000],ETHW[2.1629189500000000] |
| 06469303 | TRX[0.0001300000000000],USD[0.0000000058570452],USDT[2.5303033066717718] |
| 06469325 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],GBP[26.2753252941400820],KIN[3.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0977113108319971],USDT[0.0000000109390240] |
| 06469356 | USD[37.5294261426761880] |
| 06469382 | USDT[0.9805770000000000] |
| 06469401 | USDT[10.0000000000000000] |
| 06469407 | ETH[4.4892160700000000],ETHW[4.4892160700000000] |
| 06469414 | USD[0.0000325136742275] |
| 06469430 | BTC[0.0000000019915400] |
| 06469437 | BTC[0.0011410500000000],USD[0.8165431827909492] |
| 06469439 | AUD[-0.0020889419274313],ETH[0.0000014700000000],USD[0.0000000061918154] |
| 06469442 | USDT[0.0000000050000000] |
| 06469453 | USD[30.0000000000000000] |
| 06469464 | USD[991.1826000000000000] |
| 06469544 | USDT[0.0000000585146731] |
| 06469546 | XRP[2.9544000000000000] |
| 06469577 | BTC[0.0011059230000000],KIN[1.0000000000000000],USD[0.7555487054089804],USDT[0.0000165957473608] |
| 06469604 | USD[0.3578246770000000] |
| 06469619 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0140758400000000],DENT[1.0000000000000000],ETH[0.0537325200000000],ETHW[0.0530626500000000],GBP[0.0057307951409946],KIN[6.0000000000000000],SECO[1.0044206800000000],SOL[0.0095758300000000],UBXT[2.0000000000000000],USD[413.8065210825717483],XRP[23.5596150800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06469635 | AUD[0.0000000166302038],ETH[0.0000000728469958] |
| 06469652 | BTC[0.0000558400000000],TRX[0.0000290000000000],USDT[0.0000764988620314] |
| 06469675 | USD[30.0000000000000000] |
| 06469708 | USD[5.0000000000000000] |
| 06469739 | SOL[0.2871347600000000] |
| 06469741 | BTC[0.0023791100000000],USD[0.0000600876846570] |
| 06469744 | USD[0.0000000040300000] |
| 06469760 | BTC[0.0000002477635600],ETH[0.0000000500000000],SOL[0.0000006600000000],STETH[0.0004458006561523],STSOL[0.0596427600000000],USD[30.0000000000000000],USDT[0.0006477245859111] |
| 06469763 | BAO[1.0000000000000000],CAD[0.0000000087190381],CLV[0.0580753800000000],KIN[1.0000000000000000],TRX[2.0000320000000000],USD[426.0550476000000000],USDT[0.0000098500788] |
| 06469766 | USD[0.0000000152114100] |
| 06469772 | USD[0.0493659285500000] |
| 06469826 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BNB[0.0283797700000000],BTC[0.0159356600000000],CHZ[0.0014311200000000],DENT[1.0000000000000000],ETH[0.1315380300000000],GBP[0.0000540070690765],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5.3222483293105683] |
| 06469882 | USDT[0.0002327774513216] |
| 06469975 | FTT[22.5937665900000000],PEOPLE[4.2586790400000000],TRX[0.0000280000000000],USD[9.9280535323997000],USDT[0.0000000038600625] |
| 06469986 | TRX[0.8002712700000000],USD[0.5576138904477266] |
| 06469999 | USD[0.3594517510949456],XRP[50.9972954200000000] |
| 06470044 | JPY[1370.8394910000000000] |
| 06470075 | BTC[-0.0000193785476271],FTT[11.9977200000000000],USD[1.1420000000000000] |
| 06470088 | DOGE[2.7440816134406017],LTC[0.0000000023680291],TRX[0.0007743198649285],USDT[0.0000000028406359] |
| 06470123 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000451217952],TRX[2.0000000000000000] |
| 06470144 | ETH[0.0000000800000000] |
| 06470199 | AUD[0.0000029920487636],ETH[0.0000168400000000],ETHW[0.0000168400000000] |
| 06470230 | BTT[30000000.0000000000000000],ETH[0.0000000010240479],SOL[0.0000000009910000],USD[14.6211615557089761],XRP[0.0000000094252859] |
| 06470247 | USD[171.2732104572500000000000000] |
| 06470309 | USD[0.0000000113847510],USDT[0.0000000074038814] |
| 06470343 | TRX[0.0001600000000000],USDT[2114.2350349500000000] |
| 06470376 | DOT[219.6233340000000000],FTT[32.2361430000000000],USD[0.3335583031122232],USDT[1.7935271680848812] |
| 06470381 | BNB[0.3798640000000000],BTC[0.0088978800000000],USD[374.2934967360000000] |
| 06470388 | USDT[51.4600000000000000] |
| 06470396 | FTT[0.0040982837047096],TRX[0.0001100000000000],USD[0.0134665957500000],USDT[1.0619895860000000] |
| 06470417 | AAVE[0.0000000000771166],AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000000056690],BTC[0.0000000063700000],DENT[2.0000000000000000],DOGE[0.0000000032137750],DOT[0.0000000003206137],KIN[6.0000000000000000],MXN[20.2596753142578453],SHIB[0.0582865673253340],SOL[0.0000000000509454],UBXT[1.0000000000000000],USD[14.8078118551872122],XRP[6573.4613736737643640] |
| 06470432 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CAD[0.0000003947823640],ENJ[0.0007671300000000],ETH[0.0001539300000000],ETHW[0.0001539300000000],KIN[4.0000000000000000],SHIB[80.3656637700000000],SOL[170.6934781400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009785673307] |
| 06470455 | SOL[0.0076516000000000],UNI[0.0072000000000000],USDT[0.0000000010000000] |
| 06470460 | BAO[2.0000000076511438] |
| 06470464 | BNB[2.1023179900000000] |
| 06470550 | AUD[0.0002095010803593],DENT[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 06470580 | USD[0.0162350000000000] |
| 06470593 | AKRO[2.0000000000000000],AUD[0.0000887192101871],AXS[0.0003055000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5763341539092300],ETHW[0.6410875800000000],KIN[14.0000000000000000],LINK[0.0007336000000000],MATIC[0.0013695500000000],RSR[1.0000000000000000],TRX[2.0000000000000000],TSLA[0.0580302400000000],UBXT[3.0000000000000000],USD[0.0000025178031315] |
| 06470619 | USD[2.6174348650000000] |
| 06470755 | USD[10.0000000000000000] |
| 06470759 | USD[10.0000000000000000] |
| 06470770 | USD[10.0000000000000000] |
| 06470787 | USD[10.0000000000000000] |
| 06470804 | BNB[0.0072524300000000],FTT[0.1367059900000000],GHS[0.0000000809526051] |
| 06470815 | USD[10.0000000000000000] |
| 06470818 | BNB[0.0000000027454008],ETH[0.0005000083027874],ETHW[0.0000686428311266],USD[0.0000000035345886],USDC[168.3128438100000000] |
| 06470848 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0004226900000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[1.0258520900000000],UBXT[1.0000000000000000],USD[0.2827314418544390],XRP[0.0020978000000000] |
| 06470850 | AUD[157.6604635000000000],USD[0.0000000590161160] |
| 06470861 | BTC[0.0000137000000000],USD[-0.1655545790563500] |
| 06470936 | BAO[1.0000000000000000],CAD[6.8475769379469030],KIN[1.0000000000000000],USD[0.0000830672343800] |
| 06470939 | DOGE[0.0000000557346000],TRX[187.3550871641500140],USD[0.0000000023956758] |
| 06470947 | AUD[1.2477231154167360] |
| 06470979 | USDT[0.0000000009243300] |
| 06471015 | BNB[0.0000000052761800],TRX[0.0006000000000000],USD[1.0000000000000000] |
| 06471031 | USD[0.0000000002331781] |
| 06471038 | AUD[18.9000264922004137],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 06471043 | ETH[0.0001332057910725],ETHW[0.0001332057910725],MATIC[0.0000000069103536],TRX[0.0000000093101706] |
| 06471047 | FTT[7.2000000000000000],TRX[0.0882282600000000],USD[0.0635379351509996] |
| 06471050 | ETH[0.0000000020080000] |
| 06471062 | USD[0.0000000028157820],USDT[0.0000000080640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06471096 | AUD[1.109560600000000000] |
| 06471154 | USD[0.001089461292489200] |
| 06471172 | BAO[5.000000000000000000],BTC[0.048533150000000000],DENT[1.000000000000000000],ETH[0.635935410000000000],ETHW[0.567071640000000000],FTT[35.811836330000000000],KIN[2.000000000000000000],USD[0.000000311164315] |
| 06471225 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.040650910000000000],BTC[0.002934530000000000],CHZ[49.103072590000000000],ETH[0.071935410000000000],ETHW[5.949542790000000000],FTT[1.970304950000000000],KIN[3.000000000000000000],USD[17.262685176992291] |
| 06471349 | USDT[0.004893970000000000] |
| 06471410 | USD[346.719808424908000000] |
| 06471415 | BTC[0.075263904750000000],BUSD[2000.000000000000000000],DOT[34.620159910000000000],LINK[14.686604960000000000],NEAR[64.307017040000000000],SOL[11.173911366000000000],SRM[64.908420000000000000],UNI[29.383032770000000000],USD[2291.444248929835000000] |
| 06471466 | USD[0.002791962400000000] |
| 06471496 | TRX[0.015114000000000000],USD[0.001443168725000000],USDT[0.005979387659397800] |
| 06471539 | EUR[0.000000116042179] |
| 06471547 | AUD[0.001088083105274] |
| 06471575 | AVAX[0.000000003320000000],BNB[0.000000028845194],ETH[0.000000078485810],ETHW[0.000000068902074],MATIC[0.000000080000000],NFT (3545380944608526653)[1],NFT (37482587833537780 0)[1],NFT (55465992726003435 2)[1],SOL[0.000000029360000],TRX[0.000110000000000],USD[0.000002268417814 8],USDT[0.000020214045509] |
| 06471584 | TRX[0.000175000000000],USDT[0.001255013379542] |
| 06471585 | DENT[1.000000000000000000],ETH[0.000000008293400] |
| 06471589 | BAO[5.000000000000000000],BAT[1.000000000000000000],BNB[0.004988730000000],FIDA[1.000000000000000000],HOLY[1.013135260000000000],HT[0.000082300000000],HXRO[1.000000000000000000],LOOKS[0.684984660000000000],NEAR[0.021199200000000000],RUNE[1.014674130000000000],SECO[1.0136289000000 00],SOL[500.001997100000000],TRX[0.111650000000000],UBXT[1.000000000000000000],USD[1376.385022216258147 8],USDT[500.010720763814783 7] |
| 06471653 | GHS[5.000000313411370 4],USDT[0.000000011646081] |
| 06471659 | CHF[2.172979050000000000],FTT[2.026034100000000],KIN[1.000000000000000000] |
| 06471660 | BNB[0.199500000000000000] |
| 06471687 | GST[0.080666730000000000],USD[0.001042647160000],USDT[0.103273740000000000] |
| 06471697 | ALPHA[0.000000002000000],TRX[0.000000075248480] |
| 06471700 | USD[0.003902455123708 1],USDT[39.351704129832909 6] |
| 06471725 | TRX[0.000280000000000] |
| 06471730 | BNB[0.002299268193096 2],LTC[0.000000039023000],SOL[0.000000088160883],USD[0.000005190143815],USDT[0.000023582275722] |
| 06471735 | AUD[0.000391783517634] |
| 06471795 | DENT[1.000000000000000000],TRX[0.000117000000000],USD[0.000000016539435],USDT[0.000000106939743] |
| 06471804 | ETH[0.000002100000000],ETHW[0.022994320000000],KIN[0.977005680000000],NFT (41741443895735516 7)[1],USDT[3.625592340296564 2] |
| 06471807 | BTC[0.000000066860198] |
| 06471868 | ETH[0.008174140000000],ETHW[0.008078310000000],GBP[0.000000933395557 2] |
| 06471883 | AUD[0.003481248188480],MATIC[1.000000000000000000] |
| 06471902 | USDT[98.088799650000000000] |
| 06471916 | AVAX[13.898689000000000000],CRO[820.000000000000000000],FTM[5.998860000000000000],USD[0.602028122500000000] |
| 06471954 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],GHS[12.045871455198282 3],GRT[2.000000000000000000],KIN[10.000000000000000000],RSR[3.000000000000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[5.000000000000000000] |
| 06471962 | EUR[0.000000009133269 2],USDT[6.037052760000000] |
| 06471973 | GHS[0.000001060725307],USDT[0.000000003693392] |
| 06471983 | BTC[0.000534126045572 5],ETH[0.004419615501011 9],ETHW[0.090142336656446 3],USD[-4.455461064718982 2] |
| 06472008 | ETH[0.004602158319392 7],ETHW[0.045632183193927],TRX[0.000031000000000],USD[0.000011890000000],USDT[0.351018453200000 0] |
| 06472026 | USD[0.002699121040415 04],USDC[294.687583230000000 0] |
| 06472028 | KIN[1.000000000000000000],SOL[0.002682050000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003534856435484] |
| 06472041 | TRX[0.000612000000000],USD[1914.057743000000000 0] |
| 06472059 | EUR[21.450021505697851 0],USD[0.278752580000000] |
| 06472066 | TRX[0.000041000000000],USDT[0.000000006000000] |
| 06472089 | TRX[0.000010000000000],USDT[5.000000000000000000] |
| 06472095 | FTT[25.070000000000000000],USD[0.001465929696346],USDT[0.000000056079390] |
| 06472156 | BTC[0.000403490000000],GBP[0.000081900000000],TSLA[0.032706090000000],USDT[1.000000000000000000],USD[0.000000144021759] |
| 06472158 | GBP[0.000000101602000],MATIC[1.619848230000000],USD[0.000000008717061 9],XRP[22.200333940000000000] |
| 06472189 | BAO[3.000000000000000000],GHS[0.000000409372890],KIN[4.000000000000000000] |
| 06472223 | EUR[0.390021450000000],USD[0.009365313400000] |
| 06472246 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DA[0.000000005996994 7],UBXT[1.000000000000000000],USD[0.000000068976525],USDT[0.000000003601814] |
| 06472247 | DENT[1.000000000000000000],GHS[100.152627079522796 1],KIN[4.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000030254191] |
| 06472252 | BTC[0.000000107214240],DOGE[0.000000027533410],DOGEHALF[0.000000009800000],ETCHALF[0.000000080000000],USD[0.005987876494426 1],USDT[0.000000007352751 7] |
| 06472258 | EUR[0.450021506734016 6],USD[0.008823578600000 0] |
| 06472262 | USD[0.003882860000000],USDC[425.173373220000000 0] |
| 06472267 | ALGO[0.157998000000000000],ETH[0.000529000582562850],ETHW[0.000530835077776 3],KIN[1.000000000000000000],TRX[0.000010000000000],USD[1.093700260000000000],USDT[0.002390430000000000] |
| 06472279 | AKRO[2.000000000000000000],BAO[74.504039700000000000],BAT[0.648834272336958 3],BTC[0.183032500000000000],DENT[1.000000000000000000],ETH[0.823065270000000000],EUR[0.103572158342704 6],HT[0.001832900000000],KIN[3.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[ 4.000000000000000000],USD[0.000000006847891],USDT[3562.745085805627908 4] |
| 06472307 | EUR[21.450021456144517 2],USD[0.000000009235665 5] |
| 06472316 | EUR[0.450021464090282 7],USD[0.001079436700000],USDT[0.000000095694582] |
| 06472328 | BTC[0.000330500000000] |
| 06472380 | USD[3.374994212500000] |
| 06472392 | ETH[0.380760380000000000],ETHW[0.380600300000000] |
| 06472402 | USD[0.000137469613134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06472449 | USD[100.0070445140000000] |
| 06472457 | AUD[0.0000000007342377],BTC[0.0010566900000000000],KIN[3.0000000000000000],SHIB[13.8099467100000000],TOMO[1.0000000000000000],USD[0.0000000055847504] |
| 06472492 | RSR[1.0000000000000000],USD[10.0000000051067756],USDT[0.0000000054146399] |
| 06472499 | AKRO[12.0000000000000000],AUDIO[1.0000000000000000],BAO[11.0000000000000000],DENT[13.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GHS[0.0000000566218306],GRT[2.0000000000000000],KIN[21.0000000000000000],MATH[2.0000000000000000],RSR[5.0000000000000000],TRX[10.0000000000000000],USD[0.0000000541100000],UBXT[10.0000000000000000] |
| 06472500 | FTT[0.0490460000000000],USD[1.8396358000000000] |
| 06472509 | AUD[21.6510945311482800],BAO[1.0000000000000000],ETH[0.0123136300000000],KIN[1.0000000000000000],XRP[26.9296893000000000] |
| 06472515 | USD[0.0091419672000000],USDT[0.0400000000000000] |
| 06472524 | EUR[0.0002215487540885],USD[0.0015822500000000] |
| 06472531 | USD[10.0000000000000000] |
| 06472534 | GHS[0.1391806029745701],TRX[0.0000110000000000],USDT[0.0009894332080012] |
| 06472548 | ATOM[0.0000000091610000],BTC[0.0001446056275432],ETH[0.0007166300000000],GBP[0.0398269900000000],GBP[0.0000000093044643],GODS[0.0000000035573060],GOG[0.0000000059382574],KIN[0.0000000441110000],MKR[0.0000000907100000],UNI[0.1532979700000000],USD[14.3492806194444721],XRP[0.0000000066042814] |
| 06472549 | GBP[0.0000645615964566],SHIB[4.8579192000000000],USD[0.0000000000000385] |
| 06472557 | KIN[2.0000000000000000],LTC[0.2518542800000000],USD[0.0100004892082382] |
| 06472559 | TRX[0.0000820000000000] |
| 06472564 | USDT[0.0000000093004832] |
| 06472565 | USD[50.0100000000000000] |
| 06472582 | APT[0.0008274900000000],ETH[0.0000000025874073],ETHW[28.4902070300000000],FTT[0.0000091400000000],NFT (3176567830034906751)[1],SOL[0.0011205700000000],TRX[0.0000030000000000],USD[0.0000000103346382],USDT[2561.6934956542958484] |
| 06472593 | EUR[21.4500214925071801] |
| 06472672 | USDT[0.0000000000000000] |
| 06472691 | USD[0.7801363569766420] |
| 06472699 | BAO[1.0000000000000000],BNB[0.0479394100000000],BTC[0.0004294900000000],ETH[0.0059475700000000],ETHW[0.0058791200000000],HT[1.9223242100000000],KIN[1294074.4947229100000000],TRX[1.0000000000000000],USD[2.6923424487984788] |
| 06472716 | EUR[0.0000000734409038],USD[0.0000000122524694] |
| 06472721 | TRX[0.1796580000000000],USD[7.3899457250000000] |
| 06472728 | ETH[0.0097547000000000],TRX[0.0003281800000000],USD[0.0000000027008772],USDT[0.0000104611401415] |
| 06472764 | ETH[0.0000000096200000],USD[0.0000000086286200] |
| 06472783 | GBP[0.0001061587710127] |
| 06472821 | GHS[0.0000000297933465] |
| 06472831 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000082089454],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06472855 | AKRO[6.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],DENT[5.0000000000000000],FRONT[1.0000000000000000],GHS[1.4798300759294614],GRT[1.0000000000000000],KIN[10.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000] |
| 06472858 | USD[0.0000000097678711],XRP[131.2623301800000000] |
| 06472874 | AKRO[1.0000000000000000],SOL[15.6877579300000000],USD[0.0100001386716544] |
| 06472943 | AUD[0.0003069605056725] |
| 06472945 | AUD[0.0001404928419968],AVAX[11.5951213100000000],BTC[0.0280700300000000],USD[0.0000029220500051] |
| 06472958 | AXS[3.7621633500000000],BNB[1.2238403600000000],USD[-1333.5715069903305493],USDT[1424.3168290910341606] |
| 06472974 | APT[0.2300000000000000],ETH[0.0077510000000000],USD[0.0093282207000000],USDT[12.0100000000000000] |
| 06472994 | TRX[0.0001100000000000],USDT[1.0000000000000000] |
| 06473033 | DENT[1.0000000000000000],ETH[0.0000016700000000],ETHW[39.0147457200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[2.9022788700000000],TRX[1.0000000000000000],UNI[14.4269204000000000],USD[36.7747633905652865] |
| 06473038 | AAPL[36.2600000000000000],AMZN[381.7630000000000000],ARKK[319.3600000000000000],BABA[20.8550000000000000],BNB[0.0000000166243062],BTC[0.0000000668080912],COIN[71.4200000000000000],ETH[0.0000004180210],ETHW[0.0000000015721700],EUR[0.0000001363422004],FTT[25.1430092000000000],GLD[124.6100000000000000],GOOGL[55.8030000000000000],LTC[0.0000000154450477],MATIC[0.0000000424491698],PFE[309.2400000000000000],USD[0.2290099189603889] |
| 06473041 | USD[10.0000000000000000] |
| 06473050 | AKRO[1.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],GHS[0.6723620134153429],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0641929248507616] |
| 06473061 | USD[394.8366411817312215000000000] |
| 06473073 | USD[10.0000000000000000] |
| 06473140 | USDT[2.5000000000000000] |
| 06473163 | GBP[4.7502290653122505],KIN[1.0000000000000000],USD[0.0000932687318670] |
| 06473168 | BTC[0.0000000050000000],FTT[0.4445699200000000],USD[0.0000001902259782],USDT[0.0000000093574912] |
| 06473169 | USD[0.0049000000000000],USDT[0.3000000000000000] |
| 06473174 | FTM[5.0000000505054218],USD[2.3443675473514156],USDC[5.0000000000000000] |
| 06473181 | AUD[19.3454774870865235],USD[0.0000381660720800] |
| 06473189 | LTC[0.0000001000000000],USDT[0.0000003447437246] |
| 06473220 | EUR[0.0000000532418660],USD[0.0000000035999795] |
| 06473233 | EUR[0.0000215749820516] |
| 06473256 | GST[159.4371740200000000],USD[0.0000000324693786],VGX[27.0773528400000000] |
| 06473277 | TRX[0.0000010000000000] |
| 06473283 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0500090000000000],ETHW[0.0700090000000000],KIN[2.0000000000000000],USD[0.0000000869406663] |
| 06473317 | AKRO[5.0000000000000000],APE[0.0014836000000000],ATLAS[1.2787407972784411],AUD[0.0008150978867369],BAO[2.0000000000000000],BNB[0.0002775836161177],BTC[0.0000017181392800],CRO[0.0270939200000000],DENT[2.0000000000000000],ETH[0.0000002792694],ETHW[0.0000000275694100],KIN[4.0000000000000000],MNGO[0.0000000173666660],PAXG[0.0000000145528500],SUSHI[0.0000000087612000],UBXT[4.0000000000000000],USD[0.0000074645853319],USDT[0.0000000000843990] |
| 06473320 | BTC[0.0000110200000000],USD[0.3120693350000000],XRP[5.0100000000000000] |
| 06473345 | AUD[0.0002032071536843] |
| 06473357 | USD[0.0000000300000000] |
| 06473379 | AUD[0.0003462586517034] |
| 06473399 | AAVE[0.0399029300000000],BAO[1.0000000000000000],KNC[0.0000200000000000],USD[0.0000006462583172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06473413 | BTC[0.0014632921254600],USD[-0.6798193380000000] |
| 06473430 | GBP[0.0000000143705110] |
| 06473471 | BNB[0.0100200000000000],BTC[0.0000001000000000],USD[2.9167923890000000],XRP[0.0100000000000000] |
| 06473482 | GHS[0.0000000334132495] |
| 06473510 | USD[0.0000000032599034] |
| 06473545 | FTT[34.7512026949148251],SOL[0.0000000031513552],TRX[0.9557649200000000],USD[8.5695584810992478] |
| 06473558 | ETH[0.0000000004198400],ETHW[0.0049526604198400],EUR[-1.4826238383064295],USD[12.2501595157014717],USDT[0.0000000092432424] |
| 06473601 | GHS[0.0000000533302740] |
| 06473611 | ETH[0.0024348553156100],SAND[0.0458648800000000],TRX[0.2955464334800000] |
| 06473623 | AKRO[2.0000000000000000],GHS[0.0000000606087819],KIN[1.0000000000000000],SECO[2.0000000000000000],UBXT[1.0000000000000000] |
| 06473651 | USD[0.0100000000000000],USDT[0.0090020000000000] |
| 06473652 | BTC[0.0000000089000000],TRX[0.0000000086690760] |
| 06473657 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[0.0000003491382251],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06473663 | AUD[0.0000039685639557],ETH[0.0044220000000000],ETHW[0.0044220000000000] |
| 06473669 | BAO[1.0000000000000000],BTC[0.1654563400000000],CHF[0.0000000126941428],ETH[1.9719902200000000],ETHW[1.3972040000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[1114.4123658800000000] |
| 06473736 | BTC[0.7252583428100908],FTT[0.5455176347703303],USD[4.6183953298950000] |
| 06473755 | FTT[209.7725198900000000],GBP[0.0054886801238900],PEOPLE[4.9069170100000000],USD[0.1120014813718812] |
| 06473765 | BTC[0.0035701900000000] |
| 06473803 | USD[10.0000000000000000] |
| 06473817 | ETH[0.0406350000000000],ETHW[0.0406350000000000] |
| 06473818 | TRX[0.0000010000000000],USDT[0.0000045655447051],XRP[0.0000000080915980] |
| 06473835 | TRX[0.0002900000000000],USDT[1337.8760989500000000] |
| 06473856 | AKRO[1.0000000000000000],BAO[5.0000000000000000],GHS[0.0000000613467297],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000012694588] |
| 06473957 | APT[0.0000000100000000],DOGE[0.0000003000000000],MASK[0.0000005000000000],MATIC[0.0000001000000000],SHIB[0.0097006200000000],USD[0.0000001417016626],USDT[0.0000000093241324] |
| 06473959 | FTT[2.8990500000000000],USD[0.0000001201256622],USDT[374.4733512929044356] |
| 06473977 | BNB[0.0002000000000000],BTC[0.0000001000000000],USD[9.9829005336500000],XRP[0.0100000000000000] |
| 06473981 | TRX[0.0000020000000000],XRP[0.0000005000000000] |
| 06473987 | BAO[1.0000000000000000],USDT[0.0000000008124705] |
| 06474003 | GBP[0.0013337135985566] |
| 06474013 | BTC[0.0000000086270000],ETH[0.0000000034584000],USD[0.0000000069387676],USDT[0.0000000041455534] |
| 06474015 | USD[10.0000000000000000] |
| 06474035 | USD[0.0101406465684420] |
| 06474040 | BTC[0.0000152300000000],UNI[0.0543200000000000],USD[2948.4321596697467166],USDT[0.5459055903552437],XRP[0.0030000000000000] |
| 06474049 | USD[61.3513760427131096],USDC[800.0000000000000000] |
| 06474090 | EUR[21.4500214558178930],USD[0.0022742040000000] |
| 06474134 | JPY[0.0000467406722821],USD[0.0000000032532700] |
| 06474154 | DENT[1.0000000000000000],ETH[0.0000006500000000],ETHW[0.0000006500000000],KIN[3.0000000000000000],USD[0.0021816372624143],USDT[0.0000106333702689] |
| 06474159 | EUR[0.4500214603466169],USD[0.0068559960000000] |
| 06474168 | USDT[0.0000000031500000] |
| 06474215 | GHS[0.0000000121524761],USD[0.0000000050182380] |
| 06474297 | BRZ[0.9400000000000000] |
| 06474317 | USDT[213.7332830100000000] |
| 06474326 | EUR[21.4500214512105260] |
| 06474335 | TRX[0.7002400000000000],USD[0.8216541440000000] |
| 06474353 | EUR[0.4500214586440452],USD[0.0028705405578118] |
| 06474360 | SOL[0.2368094200000000],USD[0.0000002464679272] |
| 06474368 | BTC[0.0000000092309138],JPY[1600.2897771558548220] |
| 06474369 | BNB[0.0000001000000000],USD[0.0000000034672304] |
| 06474381 | AUD[0.0000000177896656] |
| 06474406 | AAVE[0.0000000081828008],APT[0.6546632109932489],AVAX[0.1501598125277052],BNB[0.0000000187416492],BTC[0.0000000034189739],ETH[0.0000000064741083],MATIC[0.0000000066429000],USD[0.0000002978757519],USDT[0.0000005051090629] |
| 06474418 | AUDIO[1.0000000000000000],USD[6.0906194723718220],XRP[9.9182097400000000] |
| 06474424 | USDT[0.0071000000000000] |
| 06474442 | BAO[1.0000000000000000],BTC[0.0064636100000000],DENT[1.0000000000000000],ETH[0.1246142700000000],ETHW[0.0338093100000000],KIN[3.0000000000000000],USD[0.0001791777608445] |
| 06474489 | ETH[0.0000000700000000],ETHW[0.0000000700000000],EUR[0.0000143875813147],KIN[3.0000000000000000],USDT[0.2004354865546262] |
| 06474493 | GST[0.0089705200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063931940] |
| 06474576 | AUD[0.0000035953439816],AUDIO[1.0000000000000000] |
| 06474583 | ETH[0.1120400400000000],ETHW[0.1120400000000000],USDC[5.0000000000000000] |
| 06474597 | TONCOIN[0.0683680000000000],USD[0.0000000030000000] |
| 06474613 | EUR[21.4500214618125765] |
| 06474629 | BTC[0.0088546567147815],ETH[0.6778810164871674],ETHW[0.0000000064871674],FTM[12.3211453054648556],USD[0.0000000103742284] |
| 06474640 | KIN[2.0000000000000000],TRX[0.0000110000000000],USD[2.3770012375000000],USDT[0.0000000062500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06474645 | BTC[0.000000014525173],ETH[0.000000075641272],TRX[0.000000028123942],USD[0.0000000046377600],USDC[72.094183000000000],USDT[0.0000000126251353] |
| 06474667 | AKRO[9.000000000000000],BAO[23.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],GHS[0.0000000371126122],KIN[11.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000] |
| 06474674 | BTC[0.0000721200000000] |
| 06474677 | BTC[0.0000440800000000],SOL[0.1601000000000000],USD[9.1943502825000000],XRP[0.0100000000000000] |
| 06474697 | TRX[2.000000000000000],USD[0.0102461904840036],USDT[0.0000000501416670] |
| 06474698 | BAO[1.000000000000000],USD[0.0000001582640088],USDT[0.0000001494770000] |
| 06474707 | TRX[0.0000160000000000],USD[18.9825744458000000000000000],USDT[22.5206240000000000] |
| 06474718 | MATIC[3.0781576100000000],SOL[0.0000000051600000] |
| 06474724 | USD[0.0000129493966647] |
| 06474725 | BTC[0.0029064000000000],ETH[0.0625310200000000],USD[100.0000000000000000] |
| 06474731 | BTC[3.3445211497660000],FTT[0.0622520521521020],USD[3.1468581345486473],USDT[0.0000000032894450] |
| 06474747 | BTC[0.0163628700000000] |
| 06474799 | USD[0.0564331546160000] |
| 06474822 | MATIC[0.0000000060000000],USDT[0.0000693504445620] |
| 06474840 | AUD[0.000000212977216],AUDIO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],SUSHI[1.000000000000000],TRU[1.000000000000000],UBXT[5.000000000000000],USD[0.0000000181908949],USDT[1.6034822542261954] |
| 06474878 | BNB[0.0000000038000000],ETH[0.0000003300000000],USDT[2.6570498685000000] |
| 06474912 | TRX[0.0001200000000000] |
| 06474915 | ETH[0.0000000063156400],TRX[0.0000000034280912],USDT[0.0000069322829422] |
| 06474952 | USD[970.0000000000000] |
| 06474974 | JPY[0.0889605997000000] |
| 06475000 | FTT[0.0348624200000000],GHS[0.0000000265164371] |
| 06475030 | GBP[0.0020994400000000],UBXT[1.000000000000000],USD[0.0000000800528509] |
| 06475107 | BAO[1.000000000000000],USD[0.0001081124937487] |
| 06475133 | GHS[0.0000005498246670],USDT[0.0000000025548046] |
| 06475153 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],GHS[0.0000000742591721],USD[0.0000000172399869],USDT[0.0000000005163105] |
| 06475172 | CAD[0.2940447700000000],USDT[0.0000000039583084] |
| 06475180 | USD[0.0000041710360232] |
| 06475182 | EUR[21.4500214635700901],USD[0.0000000081707143] |
| 06475230 | ETH[0.0000007500000000],TRX[0.0053490000000000],USD[0.0000000094400000] |
| 06475238 | BAO[1.000000000000000],DENT[1.000000000000000],GHS[0.2078090201172696],KIN2[2.000000000000000],TRX[0.0005700000000000],USDT[0.0000000033606370] |
| 06475262 | ALGO[0.0388560600000000],BAO[1.000000000000000],BCH[0.0001908200000000],BTC[0.0000000820771526],OMG[0.0053669000000000],PUNDIX[0.0035915900000000],RSR[1.9553597400000000],SUN[2.4261749800000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000077855672],XRP[0.5724359600000000] |
| 06475279 | USD[0.0005974779030300],USDT[0.7002042766588916] |
| 06475285 | TONCOIN[7400.000000000000000] |
| 06475320 | AKRO[10.000000000000000],BAO[15.000000000000000],DENT[6.000000000000000],FRONT[1.000000000000000],GHS[50.000000001501146232],HXRO[1.000000000000000],KIN[13.000000000000000],RSR[3.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[7.000000000000000],UBXT[12.000000000000000] |
| 06475363 | BNB[0.0000001845234660],BTC[20.000000097041707],CRO[0.0000000596608991],FTT[0.1118217923177506],GAL[0.0000000089934714],MATIC[3.6140623590565730],NFT (397611645967694885)[1],NFT (457300658808929113)[1],SOL[0.0000000039558398] |
| 06475385 | USD[0.0000013200000000] |
| 06475403 | USD[0.0000417103660232] |
| 06475415 | BAO[5.000000000000000],DENT[2.000000000000000],GHS[0.0410982317350521],HOLY[0.0000091400000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX3[3.000000000000000],UBXT[2.000000000000000],USD[0.0000000333230035],USDT[0.0000000012583626] |
| 06475435 | EUR[0.0000001611311316] |
| 06475533 | ADABULL[7.600000000000000],BULL[0.2439512000000000],DOGEBULL[258.9482000000000000],ENS[1.9996000000000000],ETHBULL[1.000000000000000],FTT[27.5953836000000000],GALA[239.9520000000000000],LEO[12.9990000000000000],LINK[2.9994000000000000],LINKBULL[24995.000000000000000],MANA[39.9948000000000000],OXY[0.00],PERP[48.6970800000000000],RAY[162.1687504200000000],SPELL[9800.000000000000000],SRM[30.1671728300000000],SRM_LOCKED[0.1583055100000000],SUSHI[9.9980000000000000],THETABULL[3400.000000000000000],TRX[0.0175390000000000],USD[26.1971874593000000],USDT[1.5724553870000000] |
| 06475552 | AXS[1.2284861100000000],BAO[3.000000000000000],DOGE[110.3088330900000000],GRT[86.0120462200000000],USD[13.8605471421326390] |
| 06475610 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.0136658813000000],ETH[0.1847901900000000],ETHW[0.1845535900000000],FTT[4.0674846000000000],GBP[0.0000914230648418],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0001137151668775] |
| 06475656 | USD[3.0377143900000000] |
| 06475664 | ALPHA[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],FTT[0.0730655500000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SXP1[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT2[0.000000000000000],USDT[0.0000000089327990] |
| 06475686 | NFT (351301521176336386)[1],USD[0.6788000000000000],XRP[27969.1515420000000000] |
| 06475695 | USD[0.0001450798715860],USDT[45.5185319576671642] |
| 06475707 | AKRO[1.000000000000000],AXS[0.0000000097580008],BAO[5.000000000000000],BTC[20.000000140000000],DENT[7.000000000000000],ENS[0.0000280640523774],ETH[0.0000000075792345],FRONT[1.000000000000000],FTT[0.0001075600000000],GBP[192.3994345300000000],GRT[1.000000000000000],KIN[6.000000000000000],MA-TIC[0.0000003166116170],PERP[0.0027328801291118],RSR[2.000000000000000],SNX[0.0014854600000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000001511500700],XRP[0.0000000178375100] |
| 06475718 | BNB[0.0750080000000000],BTC[20.000601000000000],SOL[0.0238400000000000],USD[0.4393380151750000],XRP[10.8110000000000000] |
| 06475731 | TRX[0.0000030000000000] |
| 06475733 | USD[326.000000000000000] |
| 06475742 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],GALA[336.5882808700000000],GBP[0.4396447786782160],KIN[3.000000000000000],NFT (417977918673679108)[1],SECO[1.000000000000000] |
| 06475754 | AUDIO[1.000000000000000],ETHW[0.1011325200000000],MATIC[0.000260000000000],TRX[0.000260000000000],USD[0.8555191918000000],USDT[0.3602601750000000] |
| 06475786 | TRX[0.0002600000000000],USD[0.1791679457691268],USDT[1750.5195856071520385] |
| 06475836 | BNB[0.0843510000000000],BTC[20.000110010000000],SOL[0.1582660000000000],USD[2.4091964642750000],XRP[0.0100000000000000] |
| 06475853 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.0000000371607581],KIN[1.000000000000000] |
| 06475911 | BNB[0.0064569900000000],BTC[0.0130000000000000],USDT[1.3757634500000000] |
| 06475947 | FTT[0.0500000000000000] |
| 06475956 | USD[0.0000000062354048],USDT[0.0000987630294401] |
| 06475981 | TRX[0.0000250000000000],USDT[0.1139442900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06475988 | USD[0.0904493000000000] |
| 06476024 | TRX[0.0000070000000000] |
| 06476080 | SECO[1.0000000000000000],TRX[0.0000760000000000],USD[8899.4050811300000000],USDT[0.0000000084575700] |
| 06476099 | TRX[0.0000130000000000],USDT[34.9000000000000000] |
| 06476101 | USD[0.0000000075000000],USDC[30490.4055709100000000] |
| 06476131 | XRP[0.0600001100000000] |
| 06476141 | USD[2858.6619705436732082] |
| 06476149 | USD[300.0000000000000000] |
| 06476201 | SOL[0.0204757600000000],USD[0.0000001900220617] |
| 06476208 | USD[19.9917097000000000] |
| 06476219 | USDT[0.0000000088800000] |
| 06476222 | GHS[0.0000001765533475] |
| 06476227 | FTT[0.0000000047238425],GODS[0.0408150000000000],SOS[100000.0000000000000000],TRX[0.0000800000000000],UNI[0.0500000000000000],USD[0.0000001582900833],USDT[0.0000000043471077] |
| 06476246 | USD[0.0035763000000000],USDT[0.0894596100000000] |
| 06476257 | USDT[0.0001830212024326] |
| 06476278 | BAO[2.0000000000000000],BTC[0.0000000500000000],CHF[0.0088014363287048],DOGE[1.0000000000000000],ETH[0.0000000091034662],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0067395995898693],USDT[0.0000000004216246] |
| 06476294 | AVAX[22.9954000000000000],BTC[0.5550000000000000],DOT[84.9870000000000000],GALA[2.7311133700000000],LINK[0.0850000000000000],SOL[0.0092000000000000],USD[2.5323091127585256] |
| 06476301 | USD[0.0000000090976800],USDT[0.0000000090943796] |
| 06476306 | AUD[10.0793079600000000] |
| 06476307 | GBP[0.0000000105436550],USD[0.0000000065000000] |
| 06476312 | BTC[0.1086460263000000],FTT[25.5671920500000000],USD[16.5557344770619616000000000000],XRP[4.4623625061585908] |
| 06476327 | BTC[0.0076000000000000],BUSD[10.0000000000000000],ETH[0.0280000000000000],USD[86.7617197910000000],USDT[12.4611152110000000] |
| 06476332 | ETH[0.0000001450000000],ETHW[0.0000001450000000],SAND[0.0757837300000000],USD[0.0062876951281643] |
| 06476367 | EUR[21.4502476450076530] |
| 06476378 | USD[0.0000000091412734],USDT[0.0000000056683215] |
| 06476404 | ETH[0.6380000000000000],ETHW[0.6380000000000000],USD[0.5079474870000000] |
| 06476426 | USD[0.0013800078792760] |
| 06476441 | ETH[0.0000000180000000],ETHW[0.0000000180000000],MATIC[0.0000000060000000] |
| 06476444 | USD[0.0001089912834736] |
| 06476467 | EUR[0.0000000018546119] |
| 06476478 | FTT[0.0000000618223398],GBP[0.0000000059497990],USD[0.0000000685304631],USDT[0.0000000002341698] |
| 06476530 | BTC[0.0000000169106648],JPY[0.0576070775345002],USD[0.0000000080856278] |
| 06476534 | XRP[0.0000000900000000] |
| 06476568 | APT[0.0000000886931500],ETH[0.0000000223628957],ETHW[0.0000000021425216],SOL[0.0000000084858621],USD[0.0000055026553804],USDT[0.4013244581496668] |
| 06476578 | BTC[0.0000000401600000],XRP[0.0166550000000000] |
| 06476593 | EUR[0.0000000085422265] |
| 06476643 | EUR[0.3300000000000000],USD[1.2010368661182513],USDT[-1.2938547265276482] |
| 06476690 | EUR[0.0000001115630431],USD[0.0030223028540992] |
| 06476707 | ANC[0.0038000000000000],FTT[0.0374133929094400],NFT (509417493449850887)[1],TRX[0.0000030000000000],USD[47.5971776025817105000000000],USDT[117.0893324758712068] |
| 06476718 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000061978351],KIN[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000855299949],XRP[835.5774778900000000] |
| 06476725 | ETH[0.0007758000000000],ETHW[0.0007758000000000],USD[1055.6868277364012860],USDT[0.0000000000396295] |
| 06476745 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000055681368] |
| 06476771 | EUR[0.0000000084207312] |
| 06476779 | BTC[0.0042361500000000] |
| 06476810 | GHS[10.0000001438964296] |
| 06476814 | EUR[0.4500215137872203],USD[0.0090309184000000] |
| 06476852 | AKRO[0.0000000036617870],BAO[2.0000000000000000],BTC[0.0092041930576587],ETH[0.0158699894323254],ETHW[0.0000000044792950],GBP[0.0000000024110199],KIN[1.0000000000000000],TRX[41.7442923117335085],USD[0.0001101698770540] |
| 06476871 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.3887684321362172] |
| 06476896 | AAVE[0.2500000000000000],ATOM[1.2000000000000000],AVAX[0.9000000000000000],BAT[57.0000000000000000],BNB[0.1100000000000000],BTC[0.0028837898823511],CRV[43.0000000000000000],FTT[27.2000000000000000],GALA[470.0000000000000000],GRT[190.0000000000000000],GT[5.1000000000000000],HT[0.6000000000000000],MX[35.6000000000000000],LDO[24.0000000000000000],LINK[2.0000000000000000],MATIC[31.0000000000000000],NEXO[47.0000000000000000],OKB[0.8000000000000000],RNDR[54.2000000000000000],SOL[1.3100000000000000],UNI[8.9000000000000000],USD[0.4513849666480500],USDT[1.6501346746812500],YFI[0.0026000000000000] |
| 06476941 | USD[38.9216306779900000000000000000],USDT[499.7100000000000000] |
| 06476957 | USD[0.0001439455263945] |
| 06476958 | TRX[0.0000060000000000],USDT[0.0000000050684000] |
| 06476995 | BTC[0.0000431000000000],USD[0.1049477549917920],USDT[0.0000000131129058],XRP[5.0100000078024000] |
| 06477031 | GHS[3.0000000000000000] |
| 06477043 | USDT[0.0000722354837197] |
| 06477047 | TRX[0.0000850000000000] |
| 06477074 | AKRO[1.0000000000000000],GHS[0.0000000099308863],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06477084 | GHS[0.0000000032679978],USD[0.0000000097408194] |
| 06477103 | GHS[0.0000000741663406] |
| 06477104 | USDT[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06477111 | FTT[0.0000000013332426],USD[0.0000000095567825],USDT[0.0000000020000000] |
| 06477129 | USDT[0.1833270000000000] |
| 06477132 | BTC[0.0004217500000000],NFT (38503603977343518)[1],NFT (570881680143669653)[1] |
| 06477142 | USD[0.0065673637000000],USDT[0.3100000000000000] |
| 06477157 | BAO[1.0000000000000000],BTC[0.0243396900000000],DENT[2.0000000000000000],GBP[944.0004666113168664],KIN[2.0000000000000000],RSR[1.0000000000000000],TSLA[1.0101765800000000] |
| 06477167 | TRX[0.0000090000000000],USD[0.3587728600000000],USDT[0.0002535700000000] |
| 06477186 | TRX[0.0001360000000000],USDT[55.9129180000000000] |
| 06477218 | USDT[99.9521040000000000] |
| 06477236 | USDT[0.0000000038676048] |
| 06477238 | USDT[1493.1400990000000000] |
| 06477244 | EUR[0.4500214500000000],USD[0.0087182519000000] |
| 06477245 | BRL[0.7900000000000000],BRZ[0.1806138107720431],FTT[0.0000000035914680],TRX[0.0006620000000000],USD[0.0000677306048766],USDT[429.3745867922209261] |
| 06477249 | BTC[0.0007084000000000],TRX[0.0000520000000000],USD[0.0000000089156580],USDT[607.8962707248991862] |
| 06477258 | USD[0.0000357486527429] |
| 06477262 | FTT[0.0026756697873314],USD[0.4555524178950000] |
| 06477285 | GBP[0.0000000027108968],USD[4665.4504000000000000] |
| 06477292 | BUSD[73.3678019300000000],GHS[-9.6340646384235814],USD[0.0000000089835660],USDT[0.0007096866320961] |
| 06477305 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0050758100000000],ETH[0.0000006400000000],KIN[1.0000000000000000],SOL[2.0000000000000000],USD[612.9532458909959788],USDT[0.0000000034084472] |
| 06477306 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0001292419546770] |
| 06477313 | AKRO[14.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],DOGE[2.0000000000000000],GHS[0.0000007190121],HOLY[1.0218329800000000],KIN[15.0000000000000000],LTC[0.0000760500000000],RSR[4.0000000000000000],SECO[2.0431154400000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[13.0000000000000000],UBXT[17.0000000000000000],USD[0.0000000515017610],USDT[0.0000000015950951] |
| 06477332 | USDT[1.1988140000000000] |
| 06477338 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0004163200000000],GBP[0.0059147737359613],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000507979581] |
| 06477408 | EUR[0.0000000067197192] |
| 06477435 | BTC[0.0010120700000000] |
| 06477436 | USD[0.3103658425000000] |
| 06477506 | EUR[0.0000001355006665],USD[0.0065236218000000] |
| 06477513 | USDT[0.0002001784253289] |
| 06477530 | TRX[20.0003500000000000],USD[-0.0165023100000000] |
| 06477539 | USDT[0.3745000000000000] |
| 06477544 | USDT[0.2200000000000000] |
| 06477597 | USDT[0.0000003871763976] |
| 06477603 | TRX[2.5710127100000000],USD[0.0000000025022799] |
| 06477604 | TRX[0.0797368000000000],USDT[0.0000000032967428] |
| 06477608 | GBP[0.0001961284174925],USD[0.0000037499125248],XRP[1.0302169500000000] |
| 06477652 | BTC[0.0001000000000000],USD[0.0043019015400000],USDT[0.0051770000000000] |
| 06477657 | BTC[0.0014256900000000],USD[57.3613159916322109000000000000] |
| 06477658 | USDT[0.0000000187522710] |
| 06477703 | BAO[1.8556655594076748],BNB[0.0000000369634426],GHS[0.0009132405367209],SUN[0.0145703158149307] |
| 06477733 | BTC[0.0000000023354080] |
| 06477760 | EUR[21.4500214576481268],USD[0.0000000103999581] |
| 06477784 | GHS[0.0000004899502102] |
| 06477785 | EUR[0.0502149600096823],USD[0.0004433000000000] |
| 06477857 | TRX[1.0000000000000000] |
| 06477871 | AKRO[2.0000000000000000],AUD[0.0144860866876339],BAO[3.0000000000000000],BTC[0.0000000100000000],DENT[2.0000000000000000],ETH[0.0000033000000000],ETHW[0.0000003300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000069245757] |
| 06477924 | AVAX[30.6002625800000000],BAO[1.0000000000000000],BTC[0.0612297800000000],DOGE[259.5288952900000000],ETH[1.0524790700000000],ETHW[11.6841115700000000],KIN[2.0000000000000000],LTC[23.2388625500000000],MKR[1.0548726700000000],NEAR[16.4836587800000000],PAXG[0.3131125900000000],SOL[18.3787051800000000],USD[0.0000000058573350],USDC[425.7087207300000000],WBTC[0.0694099500000000] |
| 06477964 | BTC[0.0007632600000000] |
| 06477969 | USD[10.0000000000000000] |
| 06477977 | USD[0.0000001080676610],USDT[153.9331083115047424] |
| 06478050 | USD[19.1490724850000000] |
| 06478061 | ETH[0.0002175500000000],ETHW[0.0002175500000000] |
| 06478065 | ETH[0.0009654800000000],USD[0.0000013940702619],USDT[0.0000000024568355] |
| 06478076 | EUR[0.4500214587071449],USD[0.0019709464500000] |
| 06478100 | BTC[0.0000000584674000],TRX[0.0016630000000000] |
| 06478103 | RAY[3.6783566800000000] |
| 06478124 | GHS[0.0000002049107659] |
| 06478142 | BTC[0.0032086323840000],DOGE[0.3671878000000000] |
| 06478153 | EUR[0.0000000078799409],USD[0.0000417185230788] |
| 06478163 | BNB[0.0034156969223440],MATIC[0.0000000026150000] |
| 06478191 | USD[0.0043430920000000] |
| 06478196 | SOL[0.0000000011680000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06478226 | TRX[0.000057000000000],USDT[0.020000000000000] |
| 06478230 | COMP[0.000000009911733728],USDT[0.0000000012455184] |
| 06478234 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (564272529116682626)[1] |
| 06478268 | BNB[0.000000086000000],MATIC[0.007554890000000],TRX[0.000055000000000],USDT[0.010032035823454] |
| 06478283 | ARS[0.0004569500000000],USDT[0.000000000144740] |
| 06478301 | BTC[0.0000247733465280],DAI[0.000000094400000],ETH[0.000000070250000],USD[0.000000087749935],USDT[0.000000026954507] |
| 06478312 | USD[0.000000008358528],USDT[0.054850280000000] |
| 06478329 | USDT[0.000000007162000] |
| 06478373 | AKRO[9.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],BAT[2.000000000000000],CHZ[2.000000000000000],DENT[3.000000000000000],DOGE[2.000000000000000],FIDA[4.000000000000000],FTT[1.000000000000000],GHS[5.781600528116335 8],GRT[1.000000000000000],LHXRO[2.000000000000000],KIN[7.000000000000000],MATIC[1.000000000000000],OMG[1.000000000000000],RSR[3.000000000000000],SECO[2.000000000000000],SRM[1.000000000000000],TOMO[1.000000000000000],TRU[2.000000000000000],TRX[10.000000000000000],UBXT[8.000000000000000],USDT[0.914362971125690 5] |
| 06478453 | AAVE[0.0000000093050066],AKRO[2.000000000000000],AUD[0.000000156224691],BAO[2.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000] |
| 06478454 | EUR[20.4500214704623622],USD[0.0019395297000000],USDT[1995.1776157900000000] |
| 06478473 | BTC[0.0000037530000000],ETH[0.0388415300000000],ETHW[0.0383623800000000],USD[1.4280120302239983] |
| 06478474 | LINK[59.1221838183217480],USDT[0.0000000085977288] |
| 06478478 | AKRO[1.000000000000000],GHS[0.000000835503072],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001242398820],USDT[0.0000000022008740] |
| 06478479 | BTC[0.0300075806433400],USD[7.6917000000000000] |
| 06478501 | USD[0.0000000274355461],USDT[14.1917886100000000] |
| 06478508 | ETH[0.0000000088643076] |
| 06478517 | BAO[2.000000000000000],GHS[0.000000103374784],RSR[1.000000000000000],TRX[1.000000000000000] |
| 06478560 | NEAR[0.0183720100000000],TLM[0.3600000000000000],TRX[0.5488250000000000],USD[38.9428020601659378],USDC[200.0000000000000000],USDT[19.0060850417334043] |
| 06478575 | EUR[0.000000085568743],KIN[1.000000000000000] |
| 06478583 | USD[0.7990842454382917],USDT[0.0000000095776626] |
| 06478594 | SOL[0.0000000084484412],TRX[0.0000070000000000],USD[0.0000005061827128],USDT[0.0000000636109650] |
| 06478625 | AKRO[5.000000000000000],BAO[26.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],GHS[0.0091327217708842],KIN[27.000000000000000],RSR[2.000000000000000],UBXT[4.000000000000000] |
| 06478630 | GHS[0.0000000582182956],USDT[0.0063482607448124] |
| 06478652 | USDT[1.2300000000000000] |
| 06478655 | USD[0.0000000173011813] |
| 06478657 | USD[5.4232691100000000] |
| 06478669 | GHS[5.0000000253697364] |
| 06478684 | USD[0.0019703000000000] |
| 06478706 | TRX[0.0000120000000000],USDT[0.0000136340527570] |
| 06478709 | EUR[0.4500214636304460],USD[0.0038598357000000] |
| 06478731 | BNB[0.0000000258812561],ETH[0.0000000067789500],MATIC[1.5655757000000000],TRX[0.0000000025592316],USD[2.5750770178334734],USDT[0.0000000128723810] |
| 06478737 | BNB[0.0155205300000000],BTC[0.0008708800000000],KIN[2.000000000000000],USD[0.0000493936665240] |
| 06478739 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[156.6764222700455881],MATIC[0.3372031500000000],USD[0.0000000129971215] |
| 06478742 | GHS[9.0249292831689138],USDT[0.1172279400000000] |
| 06478747 | AKRO[1.000000000000000],BAO[14.000000000000000],DENT[3.000000000000000],GHS[0.0000000436419800],KIN[18.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000] |
| 06478771 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GHS[0.0000004568337678],KIN[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 06478790 | TRX[0.0000660000000000],USD[0.0000001167536000],USDT[0.0000000033598552] |
| 06478796 | AKRO[2.000000000000000],BAO[3.000000000000000],GBP[0.0000000063526642],KIN[4.000000000000000],USD[0.0300001251189519],XRP[768.7198540100000000] |
| 06478815 | USDT[1.0000000058919132] |
| 06478834 | ETH[0.0000000099959200],TRX[0.0000000081488597] |
| 06478842 | ETH[0.0052781400000000],ETHW[0.0052096900000000],USD[0.0074051141655971] |
| 06478845 | USD[2219.4415960624000000000000000] |
| 06478847 | USD[25.0000009023379245] |
| 06478855 | APT[0.0000954500000000],USD[0.0115221385042934] |
| 06478876 | USD[20.0000000000000000] |
| 06478888 | BAO[1.000000000000000],BTC[0.0000000800000000],LTC[1.8161056421670166],TRX[1.000000000000000],USD[0.1129969629739756],USDT[0.0000000051568580] |
| 06478892 | GHS[0.0000000343188534] |
| 06478893 | FTT[0.0000000017602760],USD[26.8346660106890264],USDT[0.0000000094332230] |
| 06478928 | BTC[0.0000000043860000],TRX[0.0001400000000000] |
| 06478932 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[8.7481015290000000],XRP[0.0100000000000000] |
| 06478944 | BTC[0.0015206600000000],KIN[2.000000000000000],USD[2.2397790486868424000000000],USD[0.0843648100000000] |
| 06478968 | BTC[0.0000000040046942],CRV[0.0000000044982000],ETH[0.0000000001430000],ETHW[0.0000000094109926],GBP[0.0000000020932350],SAND[0.0000000014000000],SNX[0.0000000066620029],SOL[0.0047800010574880],USD[532.2866969622526573],USDT[0.0000000055495630] |
| 06478979 | USD[5.0000000000000000] |
| 06478984 | USD[30.0000000000000000] |
| 06479020 | USDT[0.0256833177500000] |
| 06479024 | BTC[0.0000228000000000],USD[0.0000750783308105] |
| 06479048 | ETCBULL[2560.0000000000000000],ETHBULL[38.9958390000000000],MATICBULL[78.6440000000000000],SWEAT[99.3350000000000000],USD[0.6285340516550000],USDT[0.0052993600000000] |
| 06479055 | NFT (4189794582920846669)[1],USD[0.0000283923901760] |
| 06479065 | USD[1.1771450324458802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06479072 | FTT[0.000000004875698],TRX[0.00000600000000000],USD[0.00000000994460526] |
| 06479073 | EUR[0.000000062083600] |
| 06479095 | DOGEBULL[181.000000000000000],EOSBULL[8700000.00000000000000000],ETCBULL[426.0000000000000000],ETHBULL[35.472994000000000],THETABULL[12270.000000000000000],USD[193.048286762196706],USDT[0.0050433628762852] |
| 06479103 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002508770000000],GBP[0.000049196783078],KIN[1.000000000000000],USD[0.000213562027312] |
| 06479109 | ETH[0.000001600000000],TRX[0.000018000000000],USDT[0.000014918471315] |
| 06479134 | BAO[3.000000000000000],CHF[0.000000385410912],CRV[420.617628310000000],DENT[1.000000000000000],KIN[1.000000000000000],NEAR[113.712334920000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[1.780351672104336] |
| 06479136 | USDT[0.000000073070360] |
| 06479167 | GBP[370.239319705781358],USD[4.891728062212775] |
| 06479177 | BTC[0.000000071786146],USD[0.000000028998024] |
| 06479222 | USD[0.000233176154340] |
| 06479228 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[32.914954970254132],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000076260888] |
| 06479251 | EUR[0.991003500000000],USD[-0.001391530799064] |
| 06479255 | BAO[2.000000000000000],BTC[0.000000010000000],GBP[0.000002927891844],KIN[2.000000000000000],SOL[2.232008400000000],USD[0.000000401319604] |
| 06479294 | USDT[2.449514850000000] |
| 06479296 | AKRO[0.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[7.000000000000000],GHS[0.000000841830078],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[5.000000000000000],SECO[2.000000000000000],SXP[1.000000000000000],TRU[2.000000000000000],TRX[8.000000000000000],UBXT[3.000000000000000] |
| 06479333 | AVAX[0.000000053200000],BAO[7.000000000000000],DENT[3.000000000000000],ETH[0.000000033200000],KIN[9.000000000000000],SOL[0.000000054400000],USDT[0.000000033212076] |
| 06479355 | BAO[3.000000000000000],DENT[2.000000000000000],GHS[0.000001108422264],TRX[1.000000000000000],USDT[0.000000071267247] |
| 06479389 | BTC[0.000577060000000],FTT[0.415624590000000],KIN[9.363188160000000],USD[0.000000062851942] |
| 06479420 | ATLAS[63610.000000000000000],USD[0.022668047010250000] |
| 06479496 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[36.318584770000000],GBP[0.004378859228678],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],USD[0.010053464419278],XRP[0.638614640000000] |
| 06479518 | EUR[0.000216689245951],USDT[0.034996850000000] |
| 06479553 | USD[0.006234863955140] |
| 06479562 | GHS[0.000027061119553] |
| 06479563 | KIN[1.000000000000000],USD[0.000000068710490] |
| 06479573 | GHS[10.000000000000000] |
| 06479589 | EUR[0.290021460779214],USD[0.007307512600000] |
| 06479591 | GHS[0.000001344508597],USDT[0.000000004382925] |
| 06479619 | USD[3.995596922139520],USDT[0.989210525936819] |
| 06479620 | USD[0.000000461087367] |
| 06479633 | BTC[0.000000030000000],USD[0.000000875920700],USDT[0.000000010276352],XRP[0.000000070193516] |
| 06479646 | USD[0.003216038384857] |
| 06479695 | USD[59.016379952500000],XRP[3.000000000000000] |
| 06479700 | AVAX[1.029306540000000],BAO[3.000000000000000],BTC[0.000000100000000],GBP[0.000000052689580],KIN[3.000000000000000],POLIS[0.003373900000000],SHIB[0.002356630000000],USD[0.000000091466306] |
| 06479729 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAO[10.000000000000000],DENT[13.000000000000000],FIDA[2.000000000000000],FRONT[1.000000000000000],GHS[0.000000557623912],HOLY[1.000000000000000],KIN[7.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[7.000000000000000] |
| 06479736 | GHS[0.000000181110170] |
| 06479739 | EUR[0.830214833647314],USD[0.001037403400000] |
| 06479743 | BTC[0.024901070000000],CHZ[3185.378565470000000],ETH[0.492700500000000],ETHW[0.492493500000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.010959003744087] |
| 06479757 | EUR[0.000001079202754],USDT[0.000000008758319] |
| 06479775 | TRX[0.000060000000000],USDT[0.000326038197909] |
| 06479794 | BTC[0.001000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],LINK[4.430077610000000],USD[453.024260890000000],USDT[0.000000639843066] |
| 06479797 | USD[0.023388526589280],USDT[0.476102321074165] |
| 06479804 | EUR[0.450021487518615],USD[0.004133091000000] |
| 06479817 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],FTT[0.009341800000000],GHS[0.000000782363417],KIN[4.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 06479825 | BNBBULL[1.000000000000000],DOGEBULL[191.000000000000000],EOSBULL[22500000.00000000000000000],ETCBULL[335.000000000000000],ETH[0.050000000000000],ETHBULL[51.606354000000000],PERP[0.009005120000000],THETABULL[17400.000000000000000],TRX[0.000015000000000],USD[0.008775077354774],USDT[0.433603275895400] |
| 06479835 | TRX[0.000063090000000],USD[0.003541509410000],USDT[1694.725125178630754] |
| 06479841 | USDT[0.000617436157006] |
| 06479859 | AKRO[1.000000000000000],AUDIO[1.000000000000000],GHS[0.000002208414729],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 06479876 | TRX[0.000059000000000],USDT[0.000009847191174] |
| 06479903 | BTC[0.000000048922259],DOGE[1.000000000000000] |
| 06479977 | KIN[2.000000000000000],TRX[0.000017000000000],USDT[0.000002998040876] |
| 06479981 | USDT[0.001177938050106] |
| 06479994 | USD[0.057114779750000],USDT[0.000000093797694] |
| 06480020 | AKRO[2.000000000000000],BAO[2.000000000000000],BCH[0.000001650000000],BTC[0.059331940000000],DENT[1.004424960000000],DOGE[0.000192300000000],GBP[0.000000097382852],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000036288717],XRP[2.292744474407342] |
| 06480043 | DENT[1.000000000000000],GHS[0.000000366032831],KIN[2.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000] |
| 06480053 | USD[30.000000000000000] |
| 06480065 | TRX[0.000013000000000] |
| 06480076 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MANA[0.000024810000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[-0.050718241390078] |
| 06480092 | ETH[0.700120400000000],ETHW[0.700120400000000],SXP[1.000000000000000],USDT[0.352128344202880] |
| 06480093 | BNB[0.000006439332290],DOGE[0.088090130000000],ETH[0.000000070227000],LTC[0.000004000000000],TONCOIN[0.000000052700000],TRX[0.000035000000000],USDT[0.000152301135338] |
| 06480100 | KIN[1.000000000000000],USD[0.007554064539723],USDT[0.000000068146948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06480139 | GBP[46.95980555000762260],USD[0.0000000089555237] |
| 06480153 | BTC[0.00006792500000000],ETH[0.00120969000000000],ETHW[0.00120969000000000],USD[2.47589072998365450000000000] |
| 06480181 | BAO[2.00000000000000000],BTC[0.14387708783342681],DENT[1.00000000000000000],ETH[0.13765853000000000],ETHW[0.13661791000000000],FRONT[1.00000000000000000],KIN[1.00000000000000000],RSR[2.00000000000000000],USD[0.0000442491962250] |
| 06480230 | BABA[-0.00005700315540000],USD[6.87865723632936625],USDT[19.690000000000000] |
| 06480232 | USDT[135.4586125500000000] |
| 06480286 | BTC[0.0001011501184900] |
| 06480291 | ETH[0.00400000000000000],USD[16.85600276475784700000000000] |
| 06480333 | BTC[0.0000000036378400] |
| 06480355 | USD[55.000000000000000] |
| 06480382 | BTC[0.0000000010004139],JPY[0.2924169016077400] |
| 06480385 | TRX[0.000077000000000],USDT[0.0000549829732245] |
| 06480397 | ETH[0.00000000928464400],KIN[1.00000000000000000] |
| 06480403 | AVAX[0.00000151000000000],BTC[0.000000000997350000],KIN[1.00000000000000000],USD[0.0000880175202129] |
| 06480439 | USD[649.45890332050000000],USDT[501.0000000355972498] |
| 06480447 | LTC[0.00000000320137157],USD[0.0000033520149296] |
| 06480463 | USD[0.0855738050000000000],USDT[0.000000003590471171] |
| 06480506 | AUD[17724.78493568320429160],USD[0.00000003207606740] |
| 06480519 | BTC[0.00009961401500000],USD[-0.579754299690333870],USDT[0.0055894406401311] |
| 06480539 | KIN[1.00000000000000000],USDT[0.0000048644808610] |
| 06480561 | BRZ[10.0000000000000000],USD[-0.328935635900000000000000000] |
| 06480566 | ETH[0.00000000884453770],TRX[0.0000000042081053] |
| 06480568 | ADABULL[6.700000000000000000],USD[0.0388236415000000] |
| 06480588 | GHS[0.000000046043172720],USD[0.0000000162477612] |
| 06480610 | EUR[21.4500214613503380] |
| 06480645 | BAO[2.00000000000000000],GHS[0.000000044781886350],KIN[1.00000000000000000],TRX[1.00000700000000000],USDT[0.000000045264470] |
| 06480659 | BTC[0.000008761562178],FTT[25.6990561600000000],TRX[0.000001000000000000],USD[-0.1463846471569054] |
| 06480687 | TRX[1.00000000000000000] |
| 06480689 | BTC[0.00021428000000000],USD[0.0003713338016240] |
| 06480699 | NFT (354484997689179142)[1],TRX[0.00002700000000000],USDT[125153.7705135200000000] |
| 06480770 | BRL[2000.000000000000000] |
| 06480778 | GHS[0.00000005305069350],USDT[0.000000100000000] |
| 06480805 | TRX[0.000000006767500] |
| 06480858 | ETH[22.132539420000000],SOL[100.808739850000000],USD[0.00002870232391210],USDT[361.8227299814244375] |
| 06480859 | ALPHA[1.00000000000000000],BRZ[0.000000072227558],BTC[0.000318358102982641,UBXT[1.00000000000000000],USDT[1.9597477750194605] |
| 06480889 | USDT[0.71609000000000000] |
| 06480924 | AUD[0.00013050493232240],BAO[5.00000000000000000],ETH[0.000015300000000],ETHW[0.036166460000000000],KIN[5.000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000018639480870] |
| 06480937 | GBP[1554.96416198425577773],SECO[1.000000000000000],SXP[2.000000000000000],USD[0.000000046281946l],USDT[0.000000000789186] |
| 06480961 | BTC[0.0000000010000000],USD[0.0007900262130139] |
| 06480965 | USDT[0.00016007889159951] |
| 06480991 | BRL[2131.000000000000000],BRZ[0.409835420000000],BTC[0.001069720000000],DOT[0.800000000000000],ETH[0.008000000000000],FTT[0.300000000000000],LINK[0.700000000000000],MATIC[10.000000000000000],USD[0.2430440296546384],USDT[117.3524572893990494] |
| 06481052 | TRX[0.00004200000000000],USDT[250.5449000000000000] |
| 06481056 | USD[1069.114434851597834],USDC[1000.00000000000000000],USDT[0.0025000173539700] |
| 06481064 | AUD[0.00021579167808641,CHZ[1.00000000000000000],DENT[1.00000000000000000] |
| 06481074 | USD[99.99284629000000000] |
| 06481087 | GBP[0.99802000000000000],STMX[9.61840000000000000],TRX[0.000013000000000],USD[0.000000011432676],USDT[0.0000037469700] |
| 06481112 | BTC[0.00000008200000000],USD[0.2054207800000000] |
| 06481116 | USDT[0.850000000000000] |
| 06481145 | BAO[1.00000000000000000],USD[0.000311516750512],USDT[0.000082356985695] |
| 06481151 | AUD[0.560867975420330],BAO[2.00000000000000000],BTC[0.0009533091730001],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.2425283865972801] |
| 06481163 | TRX[0.000035000000000] |
| 06481169 | BTC[0.036592680000000000],FTT[7.99840000000000000],USD[2.3165691700000000] |
| 06481357 | BRZ[2.18125820000000000],FTT[0.000025282118122],USD[-0.1148906537571191] |
| 06481371 | KIN[1.00000000000000000],NFT (426478519277227303)[1],NFT (514069663573161395)[1],TRX[0.000077000000000],UBXT[1.00000000000000000],USD[0.0795426873178112],USDT[0.00000091254890] |
| 06481432 | AKRO[1.00000000000000000],BTC[0.013085330000000],DENT[1.00000000000000000],ETH[0.268281550000000],ETHW[0.268281550000000],KIN[1.00000000000000000],USD[0.0100725234646920] |
| 06481449 | USDT[1.00000000000000000],USDC[3497.440822390000000],USDT[0.000000076072920] |
| 06481468 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.096678405930000],DENT[2.00000000000000000],ETH[0.409707450000000],KIN[7.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[10.000509089801321],USDC[40.0000000000000000],USDT[0.000071478705104] |
| 06481476 | ETH[0.00000000609949490],TRX[0.000060100000000] |
| 06481498 | BNB[0.000000010339527],BTC[0.00000004314000],ETH[0.0000000096704932],MATIC[0.00000003241073],TRX[0.0004464588636945],USD[0.0044627662165126],USDT[0.0018134819136400] |
| 06481502 | USD[30.6998148400000000] |
| 06481522 | BTC[0.036988400000000] |
| 06481617 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000067125308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481636 | USD[0.0055539802000000] |
| 00481645 | BNB[0.0000000099426138],ETH[0.0000000041170444],MATIC[0.0000000025459198],SOL[0.0000000050000000],TRX[0.0000000090097972],USD[0.0000026475214986],USDT[5.5507583422142988] |
| 00481687 | BTC[0.0000000031368190] |
| 00481761 | UBXT[2.0000000000000000],USD[0.0001611867408602] |
| 00481814 | BTC[0.0001000000000000],JPY[0.8641246283000000] |
| 00481834 | ETH[0.0000000100000000],KIN[1.0000000000000000],TRY[0.0000000146123921] |
| 00481855 | ETH[15.1775605900000000],ETHW[15.1791037500000000],USDC[59382.8403215100000000] |
| 00481876 | USD[-30.7778408364503421],USDT[34.2358858900000000] |
| 00481981 | DAWN[2562.3876000000000000] |
| 00481987 | GHS[20.2542110700000000] |
| 00482008 | BAO[3.0000000000000000],BTC[0.0000000030964000],KIN[1.0000000000000000],TRX[0.0000200000000000] |
| 00482029 | BAO[1.0000000000000000],CTX[0.0000000036778232],DOGE[0.0001397239226848],USDT[0.0000002737532290] |
| 00482043 | BNB[0.0000000027965740],BTC[0.0000000008547169],CTX[0.0000000030274013],ETH[0.0000009744388736],KIN[8.0000000000000000],MATIC[0.0000000060566446],TRX[0.0000000067602968],USD[0.0000000095253350],USDT[0.0000163387170853] |
| 00482078 | ETH[0.0000000091724400],TRX[0.0000060000000000],USD[0.0000014564720336] |
| 00482119 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000048792336] |
| 00482125 | BNB[0.0000000300000000] |
| 00482141 | AUD[0.0000065945187232],KIN[1.0000000000000000],NFT [345940604903714987][1] |
| 00482144 | TRX[0.0000280000000000],USDT[0.0002668726154471] |
| 00482164 | USD[0.3794724983092400] |
| 00482171 | ETH[0.0000000600000000] |
| 00482174 | BTC[0.0000077235599771],JPY[37.9362117169131855] |
| 00482189 | TRX[0.0001100000000000],USD[0.0001741482500000],USDT[0.0061651200000000] |
| 00482199 | BTC[0.0031350900000000],USD[-0.9094178370000000],USDT[1.0530522052990151] |
| 00482266 | ETH[0.0045000000000000],ETHW[0.0045000000000000],TRX[0.0000940000000000],USDT[2.7000000000000000] |
| 00482269 | USD[0.0620689700000000] |
| 00482342 | USD[0.0815132825510900] |
| 00482378 | POLIS[0.0000918200000000] |
| 00482388 | BTC[0.0000103793223600],FTT[0.0000000584575599],KIN[1.0000000000000000],NFT [424793873721122377][1] |
| 00482431 | POLIS[0.0328073900000000],TRX[0.0002800000000000],USD[0.0038342997475000] |
| 00482446 | AKRO[1.0000000000000000],ALCX[0.0000012100000000],AUD[0.0002436140466409],BAO[3.0000000000000000],BTC[0.0078617473036455],CRV[0.0000324200000000],DENT[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],US DT[21.3057544549906680],XRP[0.0000000009389127] |
| 00482451 | AUD[0.0002683303766629],ETH[0.1082942500000000],ETHW[0.1082942500000000],KIN[3.0000000000000000],USD[0.0001345178669344] |
| 00482469 | CHZ[0.0000000018773484],ETH[0.0000000066994034],MATIC[0.0000000081599180] |
| 00482502 | AUD[0.0001551363822570],BAO[1.0000000000000000] |
| 00482508 | TRX[0.6988520306266527] |
| 00482519 | KIN[1.0000000000000000],USD[2.1632804000000000],USDT[0.0000000021098776] |
| 00482525 | BTC[0.0003991800000000],USD[10.2110810441956477],USDT[0.0000000036732082] |
| 00482532 | BTC[0.3557051610352697],FTT[25.0523014500000000],GBP[0.0000000007948680],USD[2.9434617008645147] |
| 00482591 | SOL[0.0000000000585941],USDT[0.0000003569001054] |
| 00482615 | USD[1.8443717495000000] |
| 00482618 | TRX[0.0001690000000000],USDT[7393.8200685200000000] |
| 00482701 | MATIC[0.0000000018471000],TRX[0.0000060000000000] |
| 00482723 | ETH[0.0000000100000000],TRX[0.0000000048560955] |
| 00482756 | USDT[0.0000000013047916] |
| 00482802 | ETH[0.0000000010251224],TRX[0.0284210000000000],USDT[0.0000000094185648] |
| 00482810 | USD[0.0266580000000000] |
| 00482816 | NFT [536727471133938115][1],NFT [567144030019151528][1],USD[0.0000000091666743],USDT[0.0000000025563090] |
| 00482841 | ALPHA[2.0000000000000000],AUD[2625.4094073692271243],BAT[2.0000000000000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],RUNE[1.0000000000000000 00],SECIX[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000887884530518] |
| 00482953 | ETH[0.0070970900000000],TRX[0.2245770000000000],USD[0.0868199980745776],USDT[0.1033455420000000],XRP[0.4918510000000000] |
| 00482959 | USD[0.0000000942018679],USDT[59.6074659400000000] |
| 00482974 | ETH[1.1358118800000000],ETHW[1.0230188100000000],FTT[1.4420225800000000],USD[0.0000088839577182] |
| 00483003 | AKRO[1.0000000000000000],AVAX[0.0546820800000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],USD[0.0000000013073786],USDC[1001.5017273300000000],USDT[0.0000000019861782] |
| 00483022 | BTC[0.0144883635325000],FTT[2.4391285396462200],NFT [492971232730279633][1],SOL[2.8957080000000000],USD[50.7285826150000000] |
| 00483052 | AUD[0.0029464283073931],USD[0.0000530619146248] |
| 00483065 | TRX[0.0001120000000000] |
| 00483099 | TRX[0.0000910000000000],USDT[248.0000000000000000] |
| 00483152 | ETH[0.0000000012755900],TRX[0.0000000037303296] |
| 00483158 | USD[0.0000000006250380] |
| 00483185 | ARS[0.0684294000000000],USDT[0.0000000000194616] |
| 00483207 | BNB[0.0000000020021440],ETH[0.0000000015342240],LTC[0.0003175761463744],TRX[0.0000000037388000] |
| 00483229 | USD[0.0072043230900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483238 | USD[0.0737772700000000] |
| 00483292 | ETHBULL[5.2000000000000000] |
| 00483309 | SGD[15.0000000000000000] |
| 00483337 | FTT[0.0558368463973300],USD[0.0089393630000000] |
| 00483359 | USD[0.0041852598166586],USDT[0.0600000000000000] |
| 00483379 | ALPHA[1.0000000000000000],AUD[0.0000264243084212],AUDIO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000002771200] |
| 00483496 | BTC[0.0000626743332761],TRX[0.0000070000000000],USD[0.7871672146819157],USDT[0.0572979537535056] |
| 00483552 | USD[0.2541658751000000],USDT[2.4200000000000000] |
| 00483586 | AKRO[5.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000112477324],GRT[1.0000000000000000],KIN[6.0000000000000000],MATH[2.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000] |
| 00483633 | AUD[0.0002514934330595] |
| 00483634 | BTC[0.0000687800000000] |
| 00483654 | FTT[8.6670778600000000],USD[113.0936898853485357] |
| 00483661 | BAO[1.0000000000000000],EUR[12.7966136300000000],USDT[12.5298034300000000] |
| 00483681 | BTC[0.0679336000000000],USD[0.0101777875343200] |
| 00483693 | KIN[1.0000000000000000],USD[0.0000004077727299] |
| 00483758 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000083864640],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001172714409306],USDT[0.0000000097394191] |
| 00483789 | AAPL[0.0000000042137900],APE[0.0000034594091000],ATOM[0.0000091936641322],BCH[0.0000000117373700],BNB[0.0358291789766300],BTC[0.0000000295143000],DAI[0.0000000030453700],ETH[0.0057331275936841],ETHW[0.0000000018527836],EUR[0.0000000057088598],GMT[0.0000000039914100],NEAR[0.0000000068313326],RAY[10.7459065685131320],SHIB[0.0101578.2043400000000],SOL[0.3996768617892022],SPY[0.0000000023396200],STETH[0.0000001086842371],SWEAT[0.0000000082771161],TSLA[0.0000000014250000],TWTR[0.0000000477332001],USD[0.0000820807716001],USDT[0.0000000294977559],BABA[1.9996000000000000],BUSD[100.0000000000000000],COIN[2.5000000000000000],FB[3.3593460000000000],HOOD[33.0022680000000000],NFLX[2.9396140000000000],USD[404.5359270548980000] |
| 00483817 | BTC[0.0000120911737500],USD[0.0000021999270526],USDT[0.0000000303310527] |
| 00483833 | EUR[0.0000000209738113] |
| 00483836 | BTC[0.0000000528632392],JPY[0.0113636374349516] |
| 00483838 | BNB[0.0000000100000000],ETH[0.0000001900000000],FTT[0.1000000000000000],USD[0.0642456791541865],USDT[0.0000000067446344] |
| 00483857 | CEL[0.0829153857242700],USD[0.1713997550000000],XRP[0.2545401882795595] |
| 00483859 | ETH[0.0138028600000000],ETHW[0.0061946100000000],TRX[0.0001300000000000],USD[312.1414030314983435],USDT[48.7130927100000000] |
| 00483898 | AKRO[4.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000596706861],KIN[7.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000058677934] |
| 00483900 | CHF[0.0002120221937872],UBXT[1.0000000000000000] |
| 00483912 | GHS[0.0000000093273067] |
| 00483913 | BAO[1.0000000000000000],BTC[0.0022562000000000],ETH[0.0288661000000000],ETHW[0.0285101600000000],UBXT[1.0000000000000000],USD[0.0001447115147948] |
| 00483942 | ETH[0.0000047757051954],ETHW[0.0000000012990744],USD[0.0012203534707332],USDT[0.0000000465559848] |
| 00483977 | AVAX[0.0000000036500000],ETH[0.0000000034886800],KIN[2.0000000000000000],MATIC[0.0000000043073000],TRX[0.0000000077400000],USD[0.0000031498340887],USDT[0.0012740079587480] |
| 00483983 | USD[0.4476000000000000] |
| 00483992 | GHS[38.3546475900057801],USD[0.0000000034957047],USDT[0.0000000039147400] |
| 00483997 | ETH[0.0000870200000000],ETHW[0.0000870200000000],USD[0.0000000030000000] |
| 00484000 | ETH[0.0018000000000000],ETHW[0.0018000000000000],USD[1.2000000000000000] |
| 00484005 | USD[0.0000000071102200] |
| 00484028 | TRX[0.0000010000000000],USD[0.5874757975000000],USDT[1.5508079682500000] |
| 00484036 | GMT[40.0000000000000000],TRX[0.0000020000000000],USD[0.8376885120000000],USDT[0.0000000141790890] |
| 00484041 | AKRO[1.0000000000000000],ETH[0.0000026600000000],ETHW[0.0000026600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000021839183],USDT[0.0179097581866200] |
| 00484042 | AUD[0.0007403356253332] |
| 00484055 | USD[0.0087452229000000] |
| 00484077 | FTT[0.2074916500000000],GHS[1.4343112893094319],USD[0.0098288552595912],USDT[0.0000000037545070] |
| 00484123 | USD[83.5503993040105180000000000],USDT[59.2591848492500000] |
| 00484142 | USD[0.0090176942000000],USDT[10.9800000000000000] |
| 00484195 | ETH[0.0607983100000000],ETHW[0.0600449000000000],IMX[10.6213628900000000],SHIB[1211936.4812397400000000],SOL[0.4968182900000000] |
| 00484197 | AUD[0.0000000101393039] |
| 00484213 | EUR[0.4500214615846773],USD[0.0082029846735379] |
| 00484236 | USDT[0.0000000082000000] |
| 00484238 | ETH[0.0000001000000000],FTT[0.0000000445435893],USD[0.0020709903688535],USDT[7505.4457058963909650] |
| 00484239 | BAO[1.0000000000000000],USD[3589.8340764000000000] |
| 00484264 | BTC[0.0005000000000000] |
| 00484277 | GHS[0.0000002656777728] |
| 00484299 | FTT[0.1987909000000000],GHS[0.0000017000698579],USDT[0.0000000094189524] |
| 00484304 | EUR[21.4500214616617318] |
| 00484306 | DOGE[0.0000000051269008],ETH[0.0000001000000000],FTT[0.0000000064987894],RAY[263.5781104200000000],USD[0.0000000024507920],USDT[0.0000000094070507],XRP[0.0000000062835018] |
| 00484315 | TRX[0.0000690000000000],USDT[210.0000000000000000] |
| 00484370 | AUD[0.0030469447792121],DENT[1.0000000000000000],TRU[1.0000000000000000] |
| 00484402 | GHS[0.0000008318657608],USD[0.0000000001188884] |
| 00484408 | EUR[33.2500214500000000],SOL[3.1693559000000000],USD[0.0062512834800000] |
| 00484468 | USD[5.0000000000000000] |
| 00484470 | BAO[2.0000000000000000],FTT[0.0000030137155616],KIN[2.0000000000000000],NFT[41372860953083666669][1],SOL[0.0000001000000000],USD[0.0000000025596777],USDT[0.0000000050981228] |
| 00484472 | AUD[0.0002761373452767] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06484498 | 1INCH[1.00000000000000000],ALPHA[1.00000000000000000],AUD[0.00000127173426],AUDIO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],FRONT[2.00000000000000000],GRT[1.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],SEC0[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000] |
| 06484506 | USD[30.00000000000000000] |
| 06484564 | AKRO[1.00000000000000000],COPE[0.00000000000761000],KIN[3.00000000000000000],SLRS[0.00000000003004731],USD[0.00000003938664368] |
| 06484571 | EUR[0.00000001422204711],FTT[0.00000215634781922],USD[0.00196860161251000],USDT[0.00372545000000000] |
| 06484612 | EUR[0.00021543471955T],USD[0.01080249051701151],USDT[0.00460859000000000] |
| 06484645 | ETH[0.0000000032781280],SHIB[101956580.00000000000000000],USD[140.53100981731905911],USDT[0.00000000331413386] |
| 06484682 | BTC[3.82128040000000000],ETH[0.69051840000000000],ETHW[10.38673638000000000],SUN[35.29900000000000000],TRX[48651.42864000000000000],USD[115.10077083909200000],USDT[22.57195841000000000] |
| 06484690 | BTC[0.00128724000000000],DOGE[6.96900059000000000],USD[0.00000285593297709] |
| 06484730 | EUR[0.00002161695578081],USD[0.00088235089051201],USDT[0.00096924000000000] |
| 06484752 | BTC[0.00006612000000000],SOL[0.25010000000000000],USD[0.54148621250000000],XRP[7.01000000000000000] |
| 06484776 | EUR[0.00000006406735T],USD[0.000000089780011] |
| 06484790 | NFT (438830921559353310)[1],USD[0.00253466672341881,USDT[0.00000000893965391] |
| 06484794 | BTC[0.51318610000000000],USDT[11318.08990000000000000] |
| 06484859 | AUD[80.34228061479850361] |
| 06484870 | AUD[0.00000349052203001] |
| 06484876 | USDT[298.000000000000000000] |
| 06484895 | FTT[0.10076800635498401,NFT (443607176243248459)[1],USD[0.1484094570000000] |
| 06484907 | XRP[0.25000000000000000] |
| 06484935 | GHS[0.000000429507400311] |
| 06484977 | AKRO[7.00000000000000000],BAO[3.00000000000000000],DENT[8.00000000000000000],FTT[0.32671028000000000],GHS[0.00000008552401 0],GRT[1.00000000000000000],KIN[7.00000000000000000],MATH[1.00000000000000000],MATIC[0.00000015331535],RSR[3.00000000000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000],USD[0.00000000038516301 3],USDT[0.00000000641054161 |
| 06484987 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BCH[0.48910680000000000],BTC[0.00462683000000000],DENT[1.00000000000000000],ETH[0.17271048000000000],ETHW[0.09234840000000000],GBP[0.00003056927716 0],NFT[0.00003056927716 0],NFT[3.256677870000000],TRX[1.00000000000000000],USD[0.0000004350083 5],X RP[136.57907895000000000] |
| 06484990 | BAO[1.00000000000000000],FTM[4.66246694428959981,FTT[1.023486138355676 0],NFT (352508774838074586)[1],NFT (376054441602795422)[1],NFT (422616721405182777)[1],NFT (432238358338143487)[1],NFT (470075709170083997)[1],NFT (508637282490571309)[1] |
| 06484996 | ETH[0.000228090000000],ETHW[0.00002437000000000],SGD[0.00037766429443209] |
| 06484998 | AAVE[0.00000020000000],AUD[31.35133782516321 02],BAO[1.00000000000000000],BCH[0.00008840000000000],BTC[0.00010000000000000],ETH[0.00000100000000000],ETHW[0.00000100000000000],FTT[0.00011193000000000],KIN[1.00000000000000000],SOL[0.030296820000000000],USD[7.66800567180535751 |
| 06485023 | USDT[0.11148400000000000] |
| 06485028 | BAO[1.00000000000000000],BAT[1.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],GHS[1.00000004364177151,UBXT[2.00000000000000000] |
| 06485035 | BAO[20.00000000000000000],BCH[0.000000046127460],BTC[0.00000010000000000],ETH[0.00000009274905810,GHS[0.00305453716643181,KIN[12.00000000000000000],UBXT[2.00000000000000000],USDT[0.05053147639896986] |
| 06485051 | BTC[0.000000033765981,DOGT[249.030996550000000],NEAR[138.514162620000000],USD[3700.436784309986227S],USDC[3911.000000000000000],USDT[5.40485043000000000] |
| 06485057 | USD[10.00000000000000000] |
| 06485079 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[5.00000000000000000],HOLY[0.00000001555300 0],HXRO[2.00000000000000000],KIN[3.00000000000000000],RSR[2.00000000000000000],SOL[0.000000063094801],TRU[2.00000000000000000],TRX[0.00000000286803],USD[0.000000620275580 1] |
| 06485087 | BNB[0.00000009500000000],MATIC[0.000000021671230],SOL[0.000000054750000],TRX[0.000000600000000],USD[0.0000000675000000],USDT[0.00000029417589 4] |
| 06485109 | EUR[0.45002145000000000],USD[0.003737980500000000] |
| 06485119 | EUR[0.00000001104946691] |
| 06485147 | BNB[0.00000378000000000],BTC[21.2715808288050000],ETH[5.00028611811300 0],ETHW[0.00008825900000000],TRX[0.000002000000000],USD[0.06279230700000000],USDT[0.08859040000000000] |
| 06485154 | AUD[0.000124843809280 0] |
| 06485168 | EUR[0.45002145000000000],USD[0.002884003000000000] |
| 06485182 | BNB[0.00950000000000000],USD[2.93188513870000000],USDT[0.000000007444325 2] |
| 06485199 | USD[110880.74532850115060 30] |
| 06485205 | USD[0.00881198907477751 |
| 06485255 | BTC[0.00010010000000000],SOL[0.08010000000000000],USD[1.582447927500000001,XRP[9.01000000000000000] |
| 06485269 | USD[0.87140321178686381 |
| 06485286 | USD[5.050136086500000001 |
| 06485305 | USD[200.01000000000000000] |
| 06485336 | AKRO[1.00000000000000000],BAO[17.00000000000000000],BNB[0.651147620000000 0],BTC[0.00000050000000 0],DENT[1.00000000000000000],DOGE[1084.770277500000000000],ETH[0.191696910000000000],ETHW[0.05798634000000000],KIN[16.00000000000000000],OKB[5.153136830000000000],SRM[28.0303096400000000 0],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000408494891,USD[0.0000003976209709 8],XRP[101.69231786000000000] |
| 06485337 | GBP[0.00019851688392911 |
| 06485348 | EUR[30.22432582000000000],TRX[0.011659000000000 0],USDT[322.255850689295894 0] |
| 06485390 | BTC[0.00000009852000 0],ETH[0.000000069534662],ETHW[0.000553900000000],USD[0.0031367451174107],XRP[0.00000003648597 8] |
| 06485402 | GHS[37.780100867226289 1],USDT[0.00000000080000 0] |
| 06485415 | ETH[0.00013383000000000],ETHW[0.00013383000000000],USD[0.00000816886736 77] |
| 06485422 | BAO[2.00000000000000000],KIN[2.00000000000000000],TRX[0.000001000000000],USD[0.00000008466411 7],USDT[0.00001187010005352] |
| 06485443 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000002497574 5] |
| 06485468 | USD[0.00000007574144 60] |
| 06485471 | GHS[0.00000004654034 84] |
| 06485484 | AVAX[0.00002022000000000],BNB[0.000000007181240],CHZ[1.00000000000000000],KIN[3.00000000000000000],MATIC[0.000000087962080],SHIB[133.606836624876824 0],SNX[0.000000094849876],SOL[0.000027650000000],TRX[1.00000000000000000] |
| 06485491 | BTC[0.028893356210338 2],ETHW[23.642077100000000 0] |
| 06485498 | BAO[1.00000000000000000],USD[0.0100109272769210] |
| 06485512 | BAO[5.00000000000000000],DENT[1.00000000000000000],GBP[0.000191054808059 7],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[0.000000463268156 5] |
| 06485525 | USD[0.0000000011091116],ZAR[0.004837733940498 5] |
| 06485554 | USD[0.00490660456791 18] |
| 06485566 | USD[3.1214632494150000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06485635 | EUR[0.0084427500000000],USD[0.4391125086450000] |
| 06485658 | BTC[0.0001001000000000],USD[2.2068088725000000],XRP[9.0100000000000000] |
| 06485662 | USD[0.0915188200000000],USDC[10034.0976205000000000] |
| 06485690 | AKRO[4.0000000000000000],BAO[0.0000000000000000],DENT[2.0000000000000000],KIN[21.0000000000000000],SOL[0.0000000061602257],TRX[1.0000060000000000],UBXT[3.0000000000000000],USDT[1.2618537158001036] |
| 06485692 | CHF[0.0001047686016896] |
| 06485703 | ETH[0.0000001700000000],KIN[1.0000000000000000],NEAR[0.0000000044189202],STETH[0.0000000064417666],USD[0.0009322683448464],USDT[0.0000443835465056] |
| 06485708 | BTC[0.0000000041312500],TRX[0.0000010000000000] |
| 06485724 | EUR[0.0000000129958784] |
| 06485733 | EUR[0.4500214545817998],USD[0.0092736671000000] |
| 06485735 | AUD[0.6285040200000000] |
| 06485792 | BAO[2.0000000000000000],CAD[0.0000000115535559],SHIB[10817.1726027300000000],SOL[18.5913809400000000],USD[0.0000000009614706] |
| 06485820 | APT[13.9972000000000000],SLND[16.6957955800000000],TONCOIN[61.1868200000000000],USD[50.5927257979121656],USDT[0.0000000074627083] |
| 06485823 | BTC[0.0006514900000000],KIN[1.0000000000000000],USD[0.0001764549629672] |
| 06485866 | USD[0.0037906931509720] |
| 06485874 | CRO[95.0000000000000000],ETH[6.0000000620000000],EUR[0.0000000071266749],FTT[6.1950337000000000],GBP[0.0000000058901709],USD[0.0000000059852898],XRP[0.0000000055746262] |
| 06485910 | USD[0.0000000063743427],USDT[0.0035235900000000] |
| 06485921 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.3784492262901283],KIN[1.0000000000000000],TRX[1.0203240000000000],USD[0.4678028696962741] |
| 06485928 | AKRO[8.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[7.0000000000000000],GHS[0.0000005138333009],GRT[1.0000000000000000],HOLY[1.0214038300000000],KIN[8.0000000000000000],MATIC[1.0004292700000000],RSR[2.0000000000000000],UBXT[5.0000000000000000] |
| 06485964 | USD[0.0021450000000000],USD[0.0020287286000000] |
| 06485988 | GHS[0.9688076972576705],USDT[0.0000000098018026] |
| 06485995 | APT[0.0000003669022],AVAX[0.0000000070000000],BNB[0.0000000638047703],CEL[0.0000000082000000],CTX[0.0000000011110932],DOGE[0.0000000140051400],ETH[0.0000005982832],ETHW[0.0000000952930000],MATIC[0.0000000094342650],SHIB[0.0000000017848770],USD[0.0000000982118951],USDT[0.0000000098156035] |
| 06486017 | EUR[21.4500590216666715] |
| 06486031 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[10.0000006499664597],UBXT[2.0000000000000000] |
| 06486052 | TRX[0.4691590000000000],USDT[1.8505779401000000] |
| 06486062 | ADABULL[828.3245600000000000],AGLD[0.0748800000000000],APE[91.1444000000000000],ASD[1739.9536000000000000],AXS[0.0825240300000000],BNB[0.2694340000000000],BTC[0.0123930200000000],CEL[3.9011800000000000],COMP[1.3109841400000000],CONV[20.2800000000000000],DENT[165175.4400000000000000],DOT[0.1978600000000000],DYDX[276.0835967800000000],ETH[0.1568608000000000],ETHW[0.1568606000000000],FTT[0.3999200000000000],GMT[100.8752000000000000],LINK[1.3000000000000000],LINKBULL[352.6400000000000000],MATIC[9.9980000000000000],RAY[12.9974000000000000],SHIB[2596900.0000000000000000],SOL[16.6827824900000000],SUSHIB[498400000000000000],TRX[712.3940000000000000],UNI[0.0978600000000000],USD[-247.4327212994521317],VGX[843.7704000000000000],XRP[137.8290000000000000],XRPBULL[19150.0000000000000000],YFI[0.0009926000000000] |
| 06486064 | BAO[256.1526878100000000],CEL[-0.0597739214341969],DOGE[0.3985851700000000],KIN[1.0000000000000000],USD[-14.9717546175302349],USDT[32.6938254300000000],WAVES[21.0000000000000000] |
| 06486103 | DOGE[193.5092300000000000],SHIB[4161181.0000000000000000],STEP[2140.7215610000000000],TRX[103.4919300000000000],USD[14.4988564297641920],USDT[115.7379944911025000] |
| 06486110 | EUR[0.0000000157173964] |
| 06486112 | EUR[0.0000000104229789] |
| 06486129 | EUR[21.4500214582965466],USD[0.0018083187000000] |
| 06486202 | EUR[0.0000000147219354] |
| 06486226 | USD[0.0002302542174000] |
| 06486227 | GHS[0.0000001152451757],USDT[0.0000000022385012] |
| 06486230 | USD[0.0449914500000000],USD[95.0139849200000000],USDT[1000.0000000015658800] |
| 06486243 | USD[0.0080712322000000],USDT[19.7800000000000000] |
| 06486253 | TRX[0.0001200000000000],USD[0.0719686300000000],USDT[0.0000000059540368] |
| 06486266 | GHS[0.0000011324386003],TRX[0.0002120000000000],USDT[0.0000000016641266] |
| 06486306 | USD[0.0002005525769892] |
| 06486311 | ETH[0.0000000007139125],ETHW[0.0000000007139125],USD[0.0000000037469058] |
| 06486338 | TRX[0.0003100000000000],USD[16.2123632845096352],USDT[0.0000000037321216] |
| 06486350 | USD[-0.1577414259602380],USDT[4.6563206879756360] |
| 06486363 | BNB[0.0000003867600000],CRO[0.0032258376500000],ETH[0.0000006340000000],HT[0.0000057200000000],MATIC[0.0000000028400000],SOL[0.0000000090774000],TRX[0.0165600069451000],USDT[0.0000000056915316] |
| 06486380 | AUD[0.0003427545869346],RSR[1.0000000000000000] |
| 06486407 | EUR[0.0000000059230115] |
| 06486422 | BAO[2.0000000000000000],FTT[4.1276775087410456],GBP[0.0925366004580236],KIN[2.0000000000000000] |
| 06486430 | EUR[10.0000000572341156],USDT[0.0094426300000000] |
| 06486434 | USD[4.5178382200000000],USDT[0.0000000078756414] |
| 06486454 | EUR[0.0000000383078318] |
| 06486468 | BTC[0.0000000900000000],KIN[1.0000000000000000],MATIC[0.0381154400000000],USD[-154.0252175650007381],USDT[431.1732923200000000] |
| 06486474 | GBP[0.0000683574338118] |
| 06486536 | EUR[0.6300214617258389],USD[0.0032305782000000] |
| 06486546 | BAO[2.0000000000000000],DENT[12.0000000000000000],GHS[0.0000001562776645],KIN[11.0000000000000000],RSR[4.0000000000000000],USDT[0.0000000004338543] |
| 06486549 | USD[0.8314341489139882] |
| 06486551 | ETH[0.2961000000000000],ETHW[0.2961000000000000] |
| 06486574 | USD[10.0000000000000000] |
| 06486580 | GHS[0.0000001753680865],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0999525000000000] |
| 06486608 | BTC[0.0019000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],FTT[0.6000000000000000],USDT[0.0228051377500000] |
| 06486610 | USD[0.0000001417785781],USD[0.0058371084418619],USDT[0.0000000078437362] |
| 06486614 | BAO[1.0000000000000000],GBP[0.0000000369790171],USD[0.0000000076318297],XRP[0.0056785200000000] |
| 06486620 | USDT[0.0000121945023665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04866622 | CHZ[81.56987259000000000],USDT[0.000000094774334],XRP[0.0000000100000000] |
| 04866638 | EUR[0.0000000027927360] |
| 04866643 | SHIB[599880.000000000000000000],USD[0.235237770000000000],USDT[0.0000000063215562] |
| 04866667 | SOL[0.000000082690714],UBXT[1.0000000000000000] |
| 04866708 | EUR[21.4500214724724135] |
| 04866709 | FTT[0.014661988907822626],USD[1.2783325150000000] |
| 04866720 | BTC[0.0226954600000000],USD[0.8600000000000000] |
| 04866740 | USDT[0.5000000000000000] |
| 04866754 | EUR[0.000217162883038],USD[0.0062510218000000] |
| 04866763 | CRO[4916.538200000000000000],USD[0.4796303970700000] |
| 04866771 | USD[-0.0066559950000000],USDT[14.5359763954282400] |
| 04866843 | AKRO[2.00000000000000000],GHS[0.9051710834648169],UBXT[1.0000000000000000],USD[0.0000000159839494],USDT[0.0000000004739249] |
| 04866879 | EUR[21.4500214625187360] |
| 04866886 | TRX[0.000002000000000],USD[99.9294777597000000],USDT[0.8000000044490728] |
| 04866920 | USD[0.011288910000000],USDC[3236.1353434400000000] |
| 04866936 | KIN[1.00000000000000000],USD[0.0000021556144858] |
| 04866956 | BAO[2.00000000000000000],EUR[21.4500214592934201],KIN[1.00000000000000000],RSR[1.0000000000000000] |
| 04866962 | GHS[0.0000000182730253] |
| 04866997 | USD[0.0104548900000000] |
| 04866998 | ATOM[0.092020000000000000],AURY[118.000000000000000],ETH[1.373000000000000000],FTM[0.901010000000000000],MATIC[0.973400000000000000],SOL[0.0060404000000000],USD[0.0000000036500000],USDC[4853.3734898500000000] |
| 04867017 | USD[30.0000000000000000] |
| 04867052 | TRX[0.00000700000000000],USD[0.0000000165825000],USDT[0.0000000092811744] |
| 04867059 | BTC[0.0767984500000000],ETH[2.103493600000000000],ETHW[2.0471564000000000],USDT[226.3392473400000000] |
| 04867087 | USDT[1.0000000000000000] |
| 04867114 | BAO[1.00000000000000000],CEL[0.0000367000000000],DYDX[2.047346060000000000],FTT[0.0086378500000000],MATIC[0.0003909400000000],NEAR[1.023673030000000000],SOL[0.6057126900000000],USD[0.0000000227582471],USDT[0.0000000295750498] |
| 04867130 | SHIB[902053.575951390000000],USD[0.0000000000001283] |
| 04867156 | FTT[0.0000018500000000],GHS[0.001027913912630],LDO[0.0000131300000000] |
| 04867162 | AKRO[2.00000000000000000],BAO[2.00000000000000000],GHS[0.5636842521098060],KIN[7.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.2375177324531408] |
| 04867172 | USD[50.0100000000000000] |
| 04867179 | DOGE[0.4483200000000000],USD[0.0267875488500000] |
| 04867181 | GHS[0.0000025464899929] |
| 04867188 | EUR[0.000000009212926],USD[0.0000000093042194],USDT[0.0000000073986881] |
| 04867189 | FTT[0.393292740000000],USD[0.0000001576150866],USDT[8.0877624877351553],XRP[7.2413983600000000] |
| 04867216 | AKRO[2.00000000000000000],BAO[4.00000000000000000],EUR[0.000000060055094],KIN[4.00000000000000000],UBXT[3.0000000000000000] |
| 04867244 | GHS[0.0004143690662117],KIN[0.0000000100000000] |
| 04867254 | EUR[0.0000000152123084] |
| 04867260 | USD[0.0000005106187131] |
| 04867261 | BNB[0.000000001653668],BTC[0.0006033195655539],CEL[0.0887245205468460],DOGE[20.0386761079046700],TRX[1.0369590044032700],USD[0.0488868435197089],VGX[0.6266500000000000] |
| 04867270 | MATICBULL[2708870.153763464454560.65],USD[0.000000019911750],XRP[0.0000000100000000] |
| 04867282 | USD[8.6918862513784743],USDT[0.9725463949777409] |
| 04867296 | GHS[0.0000000373314454],USD[0.000000077502757],USDT[0.5692449507506775] |
| 04867335 | BTC[0.0002287833400000],USD[0.0073974309000000],USDT[0.3299674750000000] |
| 04867343 | TRX[0.0006280000000000],USDT[0.0000051800396590],XRP[0.0377330000000000] |
| 04867350 | EUR[0.4500214523819169],USD[0.0059791392000000],USDT[0.5500000000000000] |
| 04867351 | TRX[0.0004020000000000],USD[0.3662336610200000] |
| 04867466 | USD[0.0063880000000000] |
| 04867482 | AKRO[3.00000000000000000],BAO[5.00000000000000000],DENT[2.00000000000000000],GHS[0.0000000751854577],KIN[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.0000000000000000] |
| 04867491 | CTX[0.0000000056289580],USD[0.0000000083389296] |
| 04867509 | EUR[0.0000001180366854] |
| 04867514 | USD[50.3229849012500000] |
| 04867579 | USD[0.0042715062500000] |
| 04867607 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],EUR[0.0000000124743845],KIN[4.00000000000000000],UBXT[1.0000000000000000] |
| 04867614 | BTC[0.0000000015442799],ETH[0.0000000954565660],USD[4277.7671627554332408000000000] |
| 04867637 | USDT[0.0000000020863760] |
| 04867699 | USDT[0.0033007632000000] |
| 04867707 | USD[0.0000000050000000],USDC[222.5794164600000000] |
| 04867711 | USD[0.0000914800000000] |
| 04867739 | USDT[0.0581596160000000] |
| 04867742 | ETH[0.000993160000000],ETHW[0.000993160000000],USD[0.0016781075869006],USDT[0.0000000025418428] |
| 04867750 | USD[0.0000670126000000] |
| 04867756 | ETH[0.0000000025834510],JPY[2078967.9904654693688765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06487763 | AKRO[2.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],DOGE[3.000000000000000],FRONT[1.000000000000000],GHS[4.615383810982966 5],GRT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRU[3.000000000000000],TRX[2.000000000000000],U BXT[11.000000000000000] |
| 06487791 | TRX[0.732074150484392 0],USD[0.009300389581286 6] |
| 06487806 | TRX[0.000044000000000 0],USD[3392.654722670000 0000],USDT[13523.6810450 00000000] |
| 06487822 | EUR[21.450021459770255 6] |
| 06487823 | BTC[0.000000929099500],TRX[0.000198000000000],USDT[1.946162410000000] |
| 06487834 | BTC[0.000001000000000],USD[2.271001695000000],XRP[15.119000000000000] |
| 06487852 | AKRO[8.000000000000000],BAO[9.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],GHS[0.000028502812842],KIN[9.000000000000000],MATH[3.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TOMO[2.000000000000000],TRX[11.000000000000000],UBXT[14.000000000000000 00] |
| 06487853 | USD[0.000000076993906],USDT[0.000000009476045] |
| 06487872 | APT[0.000841250000000],BNB[0.000041321000000],BTC[0.000004530000000],SOL[0.000046215383000],TRX[25.001243651179210],USD[0.001983523995330],USDT[0.007950056360177] |
| 06487876 | TRX[0.000010000000000],USDT[0.000571418102348] |
| 06487914 | USD[0.001648023540299] |
| 06487921 | USD[2.165068594291424 5] |
| 06487982 | EUR[0.000000084744343] |
| 06487991 | USD[5.000000000000000] |
| 06487994 | USD[0.000000163387819],USDT[0.000000095242309] |
| 06488005 | DOGE[5.692603680544182],USD[0.000000020865408] |
| 06488014 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],FIDA[1.000000000000000],GHS[0.000001411635681],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[2.000000000000000],TRU[1.000000000000000],TRX[1.001480000000000],UBXT[2.000000000000000], USDT[0.000000058598701] |
| 06488024 | EUR[21.450021465428654 6],USDT[0.000000008326169 2] |
| 06488052 | TRX[0.000054000000000 0] |
| 06488063 | DOT[61.787640000000000],USD[0.001115213200000],USDT[10000.00000000000000 0] |
| 06488069 | BTC[0.000000043753000] |
| 06488095 | EUR[0.050021548749287 3],USDT[0.337786050000000 0] |
| 06488098 | DENT[1.000000000000000],FTT[28.563248960000000],USD[0.068015736647016 5],USDT[0.000098909791025] |
| 06488121 | EUR[0.000000052239279] |
| 06488129 | AVAX[0.000000067244310],BNB[0.000000046202375],BTC[0.000000034657882],TRX[0.000060000000000],USDT[0.000025461149280] |
| 06488157 | TRX[0.001250000000000 0],USDT[0.000080831623105 2] |
| 06488161 | ETH[0.328194140000000 0],ETHW[0.278512110000000 0],USD[0.242074147523716 7],USDT[0.616391732413988 8] |
| 06488167 | EUR[21.450021453888792 2],USD[0.000000049884928] |
| 06488190 | EUR[0.000000130739755] |
| 06488216 | BTC[0.000066520000000 0],ETH[0.000000089608000],EUR[0.353412133012736 1],FTT[0.000195484226157],GBP[0.000000069436128],USD[-1.3213762239697275] |
| 06488219 | BNB[0.040321010000000 0],BTC[0.000011000000000],SOL[0.118660070000000 0],USD[2.141079420525000 0],XRP[4.010000000000000] |
| 06488233 | TRX[0.000150000000000 0],USD[793.677710518653132 8],USDT[-303.87293756892965 80] |
| 06488259 | APE[0.000000090358176],BTC[0.000000050627526],ENJ[0.000000093640706],ETH[0.000000032223896],GBP[0.003824312671261 2],SHIB[0.000000084876522],USD[0.000000051469170] |
| 06488267 | EUR[2.450021450000000 0],USD[0.002423557300000 0] |
| 06488366 | USD[0.411600000000000 0] |
| 06488367 | USD[0.000000012549908 3],USDT[0.000000010697000 0] |
| 06488371 | BTC[0.000000179000000] |
| 06488375 | AKRO[2.000000000000000],BAO[2.000000000000000],CHR[0.069818200000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000036998762] |
| 06488376 | USD[2.036588913940424] |
| 06488391 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.004126840000000],DENT[1.000000000000000],ETHW[0.046746200000000],GBP[0.000157550258752 0],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.010609921898196] |
| 06488397 | AKRO[7.000000000000000],BAO[2.000000000000000],DENT[8.000000000000000],FRONT[1.000000000000000],GHS[0.000000327333943],KIN[25.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[7.000000000000000],UBXT[6.000000000000000],USDT[3.197068840000000] |
| 06488404 | SOL[2.357686630000000],UBXT[1.000000000000000],USD[0.018265297445770] |
| 06488434 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],GAL[0.001849200000000],KIN[5.000000000000000],MANA[0.008003900000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000106073362],U SDT[0.000624463472921 0] |
| 06488501 | USD[0.003363102044752 4],USDT[0.000310884925650] |
| 06488510 | BNB[0.063087400000000 0],BTC[0.001301590000000 0],DOT[2.386520140000000],ETH[0.022169240000000],ETHW[0.022169240000000],GBP[6.000205614282322 4],MATIC[13.640920050000000 00],SOL[0.484595130000000 0],XRP[50.926198310000000 0] |
| 06488515 | BNB[0.044479900000000 0],GHS[0.000000755994165],USD[1.000000003600000 0] |
| 06488520 | BTC[0.004900000000000 0],USD[-64.0021572098820073] |
| 06488524 | TRX[0.001540000000000 0] |
| 06488537 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],GHS[0.000000274965554],GRT[1.000000000000000],KIN[4.000000000000000],USD[0.000000025605744],USDT[0.000000018517297] |
| 06488548 | AKRO[1.000000000000000],GHS[0.000000564659750],KIN[1.000000000000000],MATH[1.000000000000000] |
| 06488554 | EUR[0.000000056834726],USD[0.000000039000000],USDT[0.028472740000000] |
| 06488577 | TRX[0.001128000000000 0] |
| 06488584 | BAO[1.000000000000000],BTC[0.000000100000000],MATIC[1.004292700000000],USD[0.000162936746453],XRP[1.000000000000000] |
| 06488585 | TRX[0.000080000000000] |
| 06488586 | BAO[1.000000000000000],USD[0.000000071882330] |
| 06488599 | TRX[50.000000000000000 0] |
| 06488645 | BTC[0.004066350000000],CHF[0.000000057565872],CHZ[50.000000000000000],ETHW[0.746477620000000],KIN[2.000000000000000],MANA[50.000000000000000],SOL[197.310000000000000 0],USD[0.015748580488799],XRP[81.000000000000000 0] |
| 06488658 | CHF[0.000014115528784 8],ETH[0.140093460000000 0],ETHW[0.050000000000000],USD[22.372952674220000 0] |
| 06488678 | EUR[0.450021450000000 0],USD[0.062193730450000] |
| 06488682 | BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],TRX[6.481409460000000 0],UBXT[1.000000000000000],USD[14.898073523504611 0],USDT[5.000012917964193 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488716 | BNB[0.008265454912805],BTC[0.0000000012265912],TRX[0.0000000043236047],USDT[23.9465991198252880] |
| 00488722 | USDT[0.020000000000000] |
| 00488746 | AKRO[3.000000000000000],BAO[4.000000000000000],FIDA[1.000000000000000],GBP[0.0025400495000206],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000064167413],XRP[790.9844245200000000] |
| 00488760 | TRX[0.000032000000000] |
| 00488761 | USD[0.2597501680995593],USDT[1.1681683952163447] |
| 00488771 | BTC[0.000000042710000] |
| 00488776 | KIN[1.000000000000000],USDT[0.000079220789244] |
| 00488796 | EUR[0.000000014566403],USD[0.008617145100000] |
| 00488812 | GHS[0.000000348378496] |
| 00488823 | EUR[0.000000102269518] |
| 00488830 | EUR[0.870021450000000],USD[0.057641593000000] |
| 00488841 | AKRO[7.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.153838560000000],GBP[354.3570975182064520],GRT[1.000000000000000],KIN[10.000000000000000],MATIC[1.000182600000000],TRX[6.000000000000000],UBXT[7.000000000000000],USD[0.0000383834894489] |
| 00488863 | BCH[0.000000080000000],BNB[0.000000072802236],BTC[0.000000070631809],ETH[0.000000030000000],USD[0.000000960964459],USDT[0.000000003214065] |
| 00488935 | TRX[0.000029000000000],USDT[23.591400000000000] |
| 00488937 | USD[0.000000013521880],USDT[0.000000043726848] |
| 00488938 | ALPHA[1.000000000000000],USD[0.5377761035490820],USDT[0.0157723004154400] |
| 00488951 | USD[10211.652793200000000] |
| 00488967 | GHS[0.000000699734061] |
| 00488984 | USDT[0.000000261511176] |
| 00488991 | CHR[0.820200000000000],DOT[7.900000000000000],USD[0.7074837434552056] |
| 00489003 | EUR[2.950021450000000],USD[0.009236395718377] |
| 00489055 | GBP[0.000000087562810],USD[16.901740496149421] |
| 00489060 | TRX[0.000024000000000] |
| 00489081 | BAO[1.000000000000000],DOGE[1.000000000000000],GHS[0.0004554643953561],TRX[1.000000000000000],USDT[0.000000093719388] |
| 00489092 | USD[0.002356000000000] |
| 00489100 | GHS[0.000000841940234],USD[0.000000023597830] |
| 00489111 | GBP[0.000063152911095],TOMO[1.000000000000000] |
| 00489134 | USD[11.211232840000000] |
| 00489153 | GHS[0.000000440522424] |
| 00489159 | USDT[0.001826520000000] |
| 00489171 | AKRO[2.000000000000000],AVAX[0.758639200000000],BAO[6.000000000000000],BCH[0.008498940000000],BTC[0.000796540000000],ETH[0.003039540000000],ETHW[0.003039540000000],FTT[0.109285140000000],GBP[0.0003483478783914],HGET[20.810228770000000],KIN[12.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000003321487525] |
| 00489181 | GHS[0.000000691576497] |
| 00489197 | BTC[0.000800000000000],USD[1.860757630000000] |
| 00489205 | FTT[0.000000068992194],USD[0.0000001139391132],USDT[0.0000000016132718] |
| 00489214 | BTC[0.000000021459666],USDT[0.000724618599162] |
| 00489217 | GHS[0.000000716674582] |
| 00489264 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[2.000000000000000],DENT[3.000000000000000],EUR[0.000209276197585],KIN[6.000000000000000],RSR[1.000000000000000],SECO[1.013996570000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USDT[1606.3140037200000000] |
| 00489289 | CAD[80.958860920000000],DENT[1.000000000000000],USD[0.000000004317868] |
| 00489299 | BTC[0.001311100000000],FTT[0.000000999504000],USD[0.0132841315387316],USDT[0.000027178328607] |
| 00489323 | ARS[0.033347500000000],USDT[0.000000000076825] |
| 00489346 | EUR[0.000000089451842] |
| 00489350 | AKRO[1.000000000000000],BAO[1.000000000000000],GHS[0.000000061407950],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00489412 | BAO[2.000000000000000],USDT[0.000071454642659] |
| 00489413 | GHS[0.000000285859060] |
| 00489417 | BAO[3.000000000000000],CAD[0.000000046384800],DENT[1.000000000000000],ETHW[0.000640820000000],TRU[1.000000000000000],USD[0.4239689607142567] |
| 00489454 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GBP[0.000017939418488],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00489485 | TRX[0.000042000000000],USDT[0.000000061224900] |
| 00489490 | BTC[0.000000850000000] |
| 00489491 | EUR[0.000000180211328] |
| 00489521 | AXS[0.094000000000000],TRX[0.000087000000000],USD[0.0034357270901595] |
| 00489524 | BTC[0.000000029378416] |
| 00489534 | BRZ[5.028103800000000] |
| 00489552 | ETH[0.000000030000000] |
| 00489554 | TRX[0.000000046868848] |
| 00489601 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000005600000],DENT[1.000000000000000],ETH[0.000032700000000],ETHW[0.000032700000000],GBP[0.801860646014196],KIN[9.000000000000000],MATIC[0.009592769934000],SHIB[0.312684360000000],USD[0.2364724436169237],XRP[0.0045868558750000] |
| 00489626 | BTC[0.001000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[1.039366410000000],TRX[0.000001000000000],USD[448.7373363400000000],USDT[0.007299182045684] |
| 00489637 | AKRO[1.000000000000000],BAO[3.000000000000000],BAR[0.0023595000000000],CEL[0.001683400000000],DOGE[0.0125328700000000],GBP[0.002495799732696],KIN[2.000000000000000],SNX[0.0005302400000000],USD[0.000000168156366] |
| 00489651 | BRZ[100.000000000000000] |
| 00489656 | EUR[0.650021450000000],USD[0.0021460872000000] |
| 00489657 | TRX[0.000004000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06489683 | GHS[0.000000616505070] |
| 06489718 | TRX[0.000056000000000],USDT[0.0000002894657923] |
| 06489732 | BNB[0.000000010000000],TRX[0.132730000000000],USDT[0.0057056480339555] |
| 06489753 | USD[0.0000002812849738],USDT[0.000000008305020] |
| 06489762 | BTC[0.000400000000000],USD[0.880821040000000] |
| 06489772 | TONCOIN[0.0402400000000000],USD[0.0066290641000000],USDT[1002.470000000000000] |
| 06489805 | BNB[0.0205244328986151],BTC[0.0000000195500000],USD[0.000000069373834] |
| 06489812 | AKRO[1.000000000000000],BAO[7.000000000000000],BAT[1.000000000000000],EUR[21.8160936237485754],KIN[2.000000000000000],RSR[3.000000000000000],SECO[1.0231869300000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 06489828 | BAO[1.000000000000000],BTC[0.0533858000000000],DENT[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0001289282287589] |
| 06489832 | USD[0.0097806264000000] |
| 06489864 | USD[0.384622000000000] |
| 06489893 | EUR[1.000000000000000],TRX[0.1008760000000000],USD[0.0940314672250000],USDT[0.0038176842875000] |
| 06489899 | BTC[0.0000059400000000],DOGE[138.0462926100000000],ETH[0.0000431800000000],LTC[0.0000179200000000],USDT[0.0000000084990755] |
| 06489906 | ARS[3.2251019598000000],GBP[0.0809972000000000],GHS[1.0347315886918833],TRX[1.4411429600000000],USD[0.0994704700000000],USDT[0.2958344727886407] |
| 06489943 | CHF[0.0000000059825152],EUR[0.000000003976392],USDT[58.7817456800000000] |
| 06489947 | DENT[1.000000000000000],GHS[0.000000601359209],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06489958 | GHS[0.000000081955612],USD[0.000000008843807] |
| 06489979 | USD[0.0023974059800809],USDT[0.0707695300000000] |
| 06489987 | EUR[0.5800214549693187],USD[0.003944345400000] |
| 06490003 | BAO[1.000000000000000],BRZ[0.0000000098352641],BTC[0.000000051195246],ETHW[2.2740000000000000],LINK[0.0947180000000000],TAPT[5.000000000000000],TRX[2759.000000000000000],USD[2.0413351790636012],USDT[0.1325107470644365] |
| 06490024 | BAO[1.000000000000000],BTC[0.0066298200000000],TRX[0.000016000000000],USDT[0.000014461729650] |
| 06490047 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0000000163833136],USDT[0.000000071165564] |
| 06490048 | GHS[0.2711480070049779] |
| 06490080 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[4.000000000000000],TRX[0.0000180036767942],USD[0.0000008162490957],USDT[3.9556126386912918] |
| 06490090 | BAO[1.000000000000000],GBP[0.0000475400555850],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06490108 | AKRO[7.000000000000000],BAO[28.000000000000000],DENT[6.000000000000000],GHS[0.000000057214810],KIN[28.000000000000000],TRX[6.000000000000000],UBXT[6.000000000000000],USD[0.000000023452622] |
| 06490127 | USD[5.000000000000000] |
| 06490134 | BTC[0.0044000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],USDT[1853.7942860013000000] |
| 06490143 | EUR[21.450021450832606],USD[0.000000005830269] |
| 06490146 | BTC[0.0010075400000000],DOGE[1223.7608673800000000],ETH[0.0011492700000000],ETHW[0.0011355800000000] |
| 06490161 | TRX[0.000061000000000] |
| 06490257 | BNB[0.0060789500000000],BTC[0.0001881800000000],DOGE[8.2223244300000000],TRX[32.0181563500000000],USDT[3.7409082900000000] |
| 06490270 | EUR[21.4500214612870646] |
| 06490272 | AKRO[1.000000000000000],GHS[0.1282469501011934],USDT[0.000000001858330] |
| 06490302 | EUR[0.800000000000000],USD[0.5065708839376139],USDT[681.5448928800000000] |
| 06490341 | EUR[21.4500215427757172],USD[0.0022091241801828],USDT[0.5087465000000000] |
| 06490357 | EUR[0.0000000087219499],USD[0.000000033682000] |
| 06490393 | TRX[0.000018000000000],USDT[8.5311733837500000] |
| 06490444 | ALGO[15.3475405376525812],BTC[20.0000438000000000],CITY[1.0231946581564846],CUSDT[10.0043191166207271],ETH[0.0000000208123389],ETHW[0.0000000208123389],GALA[0.0028397400000000],GARI[0.0026318308132832],GBP[0.0012274416407742],KIN[1.000000000000000],KSHIB[10.0062141811069616],MAPS[10.22916001450117725],PEOPLE[10.0040609857027856],PERP[0.0847752800000000],RSR[10.0300055641015076],STMX[10.0106392281586777],TLM[10.0008893215620290],USD[0.000000023516858],WFLOW[1.0231172209374410],XRP[3.1674508200000000],ZRX[10.2316761829299720] |
| 06490448 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000007381443],KIN[1.000000000000000],TRX[1.000000000000000],USD[115.4207753386413918],USDT[0.000000078900574] |
| 06490450 | AKRO[2.000000000000000],BAO[34.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],GHS[0.000000102466399],KIN[40.000000000000000],MATH[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USDT[0.000000009999328] |
| 06490463 | ALPHA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.004285141800000],USDT[0.000000008365062] |
| 06490494 | BNB[0.0026245000000000],BTC[0.0000308000000000],ETH[0.000752200000000],ETHW[0.3714000000000000],SOL[0.0056120000000000],USD[1.390648583800000],USDT[0.0037050115789125] |
| 06490503 | BTC[0.000000028858700],ETH[0.000000091077886],FTT[0.000044572739184],USD[0.0057968723216680],USDT[0.000000004081264] |
| 06490528 | TRX[0.010535000000000],USDT[1.0802106092500000],XRP[0.580837000000000] |
| 06490598 | TRX[1.000000000000000],TSM[1.000000000000000],USD[10.8492557800000000] |
| 06490627 | AKRO[16.000000000000000],AUDIO[2.000000000000000],BAO[23.000000000000000],BAT[1.000000000000000],DENT[18.000000000000000],DOGE[2.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GHS[100.0803972049047242],GRT[2.000000000000000],KIN[24.000000000000000],RSR[7.000000000000000] |
| 06490629 | USD[0.000000001858783000],SECO[1.0198378700000000],TRX[16.1897545200000000],UBXT[9.000000000000000] |
| 06490643 | CEL[0.0093981200000000],ETH[0.000000066500000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000095727856] |
| 06490654 | TRX[0.000044000000000] |
| 06490703 | GHS[1.2290671894524971] |
| 06490708 | ETH[0.1229677140000000],ETHW[0.000000004000000],FTT[0.0023010043073958],USD[1.338767987500839] |
| 06490733 | EUR[0.000001429214660],USD[0.000000062093544] |
| 06490756 | GHS[0.8600004826744929] |
| 06490760 | AKRO[2.000000000000000],BAO[14.000000000000000],BNB[0.000000089078627],BTC[0.000000800000000],FTT[0.000000037394600],GBP[0.0029135510484287],KIN[16.000000000000000],RSR[3.000000000000000],USDT[0.000270290469458],XRP[0.0025043800000000] |
| 06490775 | USD[30.000000000000000] |
| 06490777 | EUR[0.5800214553686590],USD[0.0065454314000000] |
| 06490778 | USD[0.000000100266294],USDT[667.4736431300000000] |
| 06490797 | GHS[0.0000005494163367],USD[0.0000001000000000] |
| 06490798 | USD[0.000000056834178],USDT[0.000000005944032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06490804 | USD[20.669874270000000],USDT[0.000000078610174] |
| 06490807 | BAO[1.000000000000000],CAD[259.078422033953442 9],DENT[1.000000000000000],ETH[0.00046920000000 0],ETHW[0.004692000000000],KIN[2.000000000000000],SOL[0.129943340000000],UBXT[1.000000000000000],USD[6.0852197272005680] |
| 06490815 | USDT[3.000000000000000] |
| 06490861 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000258153936],KIN[2.000000000000000],TOMO[1.000000000000000],USDT[0.687971400000000] |
| 06490874 | GHS[0.000001616600463],SHIB[88608.841193260000000],TRX[0.000004000000000],USDT[0.000000002973600] |
| 06490883 | BTC[0.000772190000000],ETH[0.000005800000000],GBP[0.000000085427391],KIN[1.000000000000000],USD[0.000076085837300],XRP[0.000016860000000] |
| 06490893 | BTC[0.000000007897477],DAI[0.000000029645600],TRX[0.000004716819494] |
| 06490921 | AKRO[1.000000000000000],ATOM[0.000000013933383],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000000065585368],ETH[0.000000051553949],GBP[0.000000081412940],MATIC[0.000000066040000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000128555037408],USDT[0.000000029426379],XRP[0.000000090195234] |
| 06490983 | BNB[0.000000078178208],USD[0.000000115427827],USDT[0.000001538844 1587] |
| 06490997 | FTT[0.062436645917 0570],USDT[0.000000005000000] |
| 06491009 | MATIC[0.000475580000000] |
| 06491017 | TRX[12.997200000000000],USD[0.061933449000000],USDT[0.001691648750 0000] |
| 06491032 | EUR[0.000125201328325],GHS[0.010201285732833 6],USD[0.000012658912000],USDT[0.098523021604223 1] |
| 06491033 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],CEL[1.000000000000000],DENT[2.000000000000000],GHS[0.000000066030536],GRT[2.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[6.000000000000000] |
| 06491035 | EUR[0.620021450000000],USD[0.004032726300000] |
| 06491048 | BAO[5.000000000000000],BTC[0.009438191290720 0],ETH[0.052265816564 8500],ETHW[0.029259226564 8500],KIN[4.000000000000000],USD[0.000000381932670] |
| 06491068 | BCH[0.019993350000000],USD[5.051200492122408],USDT[1.989828960000000] |
| 06491078 | EUR[0.860000000000000],USD[0.006680360000000] |
| 06491080 | USD[0.006500000000000],USD[0.004322712005946],USDT[234.980000056943992] |
| 06491096 | TRX[0.000360000000000],USD[0.213591841070000],USDT[0.000000067625791] |
| 06491117 | XPLA[0.713943000000000] |
| 06491139 | USDT[0.000000081750000] |
| 06491148 | BNB[0.000000050000000] |
| 06491167 | BAO[1.000000000000000],LTC[1.346291700000000],USD[0.900000318233 0660] |
| 06491228 | EUR[21.450021553823 0545] |
| 06491250 | AKRO[10.000000000000000],BAO[32.000000000000000],DENT[3.000000000000000],GHS[5.000000132087583 2],KIN[26.000000000000000],RSR[3.000000000000000],TRX[7.000000000000000],UBXT[3.000000000000000] |
| 06491264 | AMC[0.000000067892500],BAO[1.000000000000000],BCH[0.000000009968403],BNB[0.000000006000000],DOGE[57.332666354070242 1],FB[0.000000090220520],FTT[0.000000006621782],GALA[0.000000080880070],GME[0.000000034650720],STG[0.000000031496759],TRX[1.000000000000000],TSLA[0.000000019724100],USD[0.000000024661385 8],USDT[0.000000003477255],USO[0.000000023769026],XRP[0.000000057612687] |
| 06491290 | BTC[0.002482420000000],ETH[0.023903570000000],ETHW[0.023903570000000],XRP[14.173963000000000] |
| 06491302 | USD[4403.351379616000000000000000] |
| 06491369 | USD[150.000000005246434] |
| 06491380 | EUR[0.170021459810359 8],GBP[0.000000067846456],USD[0.007258074628 8709] |
| 06491385 | AKRO[1.000000000000000],ATOM[1.009008276215696 3],BAO[4.000000000000000],BTC[0.002289720000000],DOGE[945.088947800000000],ETH[0.022273880000000 25],ETHW[0.006158020000000],JOE[13.025852930000000],KIN[2.000000000000000],LINK[0.625842260000000],SHIB[1583970.029891190000000],SOL[0.100118870 0000],SPELL[828.625819510000000],TRU[23.999378700000000],TRX[1.000000000000000],TRYB[52.751093600000000],UBXT[1.000000000000000],USD[0.020757776101079 0],XRP[7.812320570000000] |
| 06491420 | EUR[21.450249214934 6674],USDT[0.000000049637536] |
| 06491426 | GBP[0.292442120838 0554],USD[0.257784864898 5672],USDT[0.489082410000000] |
| 06491454 | AVAX[0.100000000000000],BTC[0.004987030000000],DENT[2.000000000000000],DOGE[201.959600000000000],DOT[2.599480000000000],ETH[0.450618110000000],ETHW[0.422618110000000],KIN[2.000000000000000],LRC[30.998000000000000],MATIC[31.075901310000000],SHIB[304321.363359700000000],SOL[2.347476520000000],USD[0.000000031985118417 1],USD[0.032421788969 45 14] |
| 06491463 | AAVA[0.000000000000000],BAO[1.000000000000000],ETH[1.469088170000000],ETHW[1.469088170000000],GBP[0.000023474651328 1],GRT[1.000000000000000],SOL[14.437040600000000],TRX[1.000000000000000],USD[0.000006524143792] |
| 06491466 | AMPL[1.358227470879 8784],AVAX[0.003754600000000],BNB[0.009735900000000],BTC[0.000098790000000],DOGE[0.685010000000000],DOT[0.087764000000000],ETH[0.000930460000000],ETHW[0.000930460000000],FIDA[1.960100000000000],FTT[0.098100000000000],GST[0.089018000000000],LINK[0.086567000000000],NEAR[0.084838000000000],TOMO[0.682510000000000],TRX[0.517780000000000],UNI[0.049458500000000],USD[4.295742038000568],USD[34.295742038000568],XRP[1250.207299697092800] |
| 06491523 | ALGO[0.000000041709293],ETH[0.000629583634110 1],ETHW[0.000629583634110 1],SOL[0.763937301095 7668],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.696729064409807],USDT[0.000000009618297] |
| 06491525 | AVAX[0.000000001827 9776],ETHW[0.000490000000000],SOL[8.000000008163 6646],TRX[0.000028000000000],USD[0.075346876532980],USDT[0.000000010849707] |
| 06491528 | SKL[0.410320000000000],USD[0.152735000000000] |
| 06491538 | EUR[0.450021469810 2932],USD[0.000954126444 5560],USDT[0.350000000000000] |
| 06491546 | EUR[21.480021450000000],USD[0.004483663700000] |
| 06491611 | XRP[68.517358230000000] |
| 06491637 | ALGO[0.000000044968510],BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000036527061534],USDT[0.000000070916648] |
| 06491649 | TRX[0.000103000000000] |
| 06491669 | USD[0.183352225000000],XRP[2.000000000000000] |
| 06491674 | ETH[0.002000000000000],USDT[0.000000066391564] |
| 06491696 | USD[0.000000059607790] |
| 06491727 | BAO[3.000000000000000],BTC[0.000000200000000],GBP[12.700489211300 3456],KIN[3.000000000000000],USD[0.000000069652145] |
| 06491739 | USD[7[0.000024145782710] |
| 06491748 | GBP[0.000000046577824],SHIB[0.000000065438286],USD[0.000000059209962],XRP[312.028194110629 1954] |
| 06491756 | USD[1.071383887900000],USDT[9.626394392500000] |
| 06491760 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GHS[0.000000799960286],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 06491775 | GHS[0.000000104756242],USD[0.721916571236 5942] |
| 06491804 | FTT[0.000000016328000],USDT[0.989945745546 1614] |
| 06491870 | GHS[0.000000010779 6834] |
| 06491873 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000320000000],ETHW[0.030746320000000],GBP[95.679572796484 2600],SAND[0.003289100000000],USD[0.010001198062 5070] |
| 06491896 | USDT[0.000007110762343 6] |
| 06491936 | USD[0.000000230779658],USDT[0.000000075698527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06491942 | EUR[0.57002145065629888],USD[0.0009556612000000] |
| 06491976 | TRX[0.00012600000000000],USDT[0.000104159515293 7] |
| 06491978 | TRX[0.00004100000000000] |
| 06492014 | ATLAS[0.0000003300000000],TRX[0.0000000026459500],USD[0.0000000090874220] |
| 06492048 | FTT[0.06703874000000000],USD[0.000000024212567 8],USDT[0.0157813978908276] |
| 06492059 | USD[56.72315972569440780000000000],USDT[13.5067009900000000] |
| 06492062 | USD[0.64913388487589 85],USDT[0.0012568053074636] |
| 06492072 | USD[0.000000009359360 5],USDC[19.2116559800000000] |
| 06492106 | GHS[0.000000071760894 8] |
| 06492111 | AAPL[0.0000000067973364],BAND[0.00000000047894883],BNB[0.00000000032433616],BTC[0.00000000103367 24],EUR[0.0000000172712991],SOL[0.0000000150206 00],TRX[0.0000670000000000],TSLA[0.0000000085400000],USD[-0.082943580160 6915],USDT[2103.0042480605465735] |
| 06492114 | USDT[0.20000000000000000] |
| 06492117 | BAO[1.00000000000000000],BTC[0.0002191200000000],ETH[0.0030289900000000],ETHW[0.0030289900000000],USD[4.89782074641 41305] |
| 06492132 | ARS[7454.60634109000000000],BAO[8.000000000000000000],CHZ[1.00000000000000000],DENT[1.0000000000000000],ETH[0.0025971400000000],KIN[8.00000000000000000],RSR[323.4566155200000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.6061698058584345] |
| 06492162 | GHS[0.00000014268 13435] |
| 06492164 | USD[0.41973900000000000] |
| 06492166 | BTC[0.0000000032637500],USD[0.0000000022500000] |
| 06492265 | USD[0.00000000250000000] |
| 06492295 | LTC[0.0000000095830744] |
| 06492315 | USD[0.0002078763176293] |
| 06492325 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0323161800000000],ETH[0.4540593200000000],ETHW[0.4540593200000000],UBXT[1.0000000000000000],USD[0.0002408817092344] |
| 06492337 | USDT[0.00016463420843 06] |
| 06492388 | ETH[0.0000000026323200],ETHW[2.0324782200000000],TRX[0.00012000000000000],USD[0.0000001351837 04],USDT[0.0717875742856645] |
| 06492390 | USDT[0.00000000610 12345] |
| 06492399 | BTC[0.0017547900000000],KIN[2.00000000000000000],SOL[0.0000182400000000],USD[0.00000000812 81083] |
| 06492447 | USD[79.98208053000000000] |
| 06492454 | CAD[0.018814821009 5916],GBP[0.0000000015449691] |
| 06492475 | USD[0.00000000000000000],BAO[4.00000000000000000],BTC[0.0000000007034610],DOT[0.0001830000000000],ETH[0.0000009100000000],ETHW[0.0000009100000000],GBP[0.0000001733485940],KIN[7.00000000000000000],MATIC[0.0004632320000000],UBXT[1.00000000000000000],USD[0.00017551189121 31],USDT[0.00143856386 96468] |
| 06492490 | AKRO[1.00000000000000000],AUD[0.00000000389313 42],BTC[0.0048739600000000],DENT[1.00000000000000000],KIN[3.00000000000000000],SAND[7.000000000000000000],USD[63.3529869044240412] |
| 06492527 | BTC[0.0000003900000000],DOT[0.0013761600000000],MATIC[521.6965222800000000],SOL[25.6382578300000000],TRX[1.00000000000000000],USD[716.6184616858320960] |
| 06492531 | USD[0.0007512387881 43] |
| 06492532 | USD[30.00000000000000000] |
| 06492568 | BTC[0.0000000081365095],DOGE[0.0000000030970004],ETH[0.0000000004331832],FTT[0.0000000050270360],LTC[0.0000000088888017],SOL[11.4751507500063300],TRX[24.7937590300000000],USD[0.00000001000742 91],USDT[0.00000000649 71043] |
| 06492585 | XRP[0.00000001000000 00] |
| 06492592 | TRX[0.00006000000000000] |
| 06492593 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[1.8550780448899730],USDT[0.0000000032461595] |
| 06492598 | EUR[98.26912915000000000],USDT[0.0000000114231266] |
| 06492607 | DENT[1.00000000000000000],DOGE[1.00000000000000000],DOT[6.4163468600000000],ENJ[327.4890629300000000],ETH[0.2911343900000000],ETHW[0.2909455300000000],GALA[37.9589846300000000],KIN[2.000000000000000000],MATIC[532.0192513400000000],SAND[183.4366165100000000],UBXT[2.000000000000000000],USD[0.000000007 35711422],XRP[1352.6741229300000000] |
| 06492630 | USD[5.00000000000000000] |
| 06492632 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[167.0024545527188632] |
| 06492637 | XRP[0.20100000000000000] |
| 06492685 | USD[192.68966275470469 81],USDT[20.6787520700000000] |
| 06492767 | USD[0.0000000072975421] |
| 06492769 | USD[3.5435480206513369] |
| 06492791 | USDT[0.0010225195892960] |
| 06492792 | USD[526.8657831614781523] |
| 06492816 | DOT[0.2566070500000000],USDT[0.2700039690000000] |
| 06492828 | USD[1.7022851055000000] |
| 06492897 | USDT[0.0101448438562534] |
| 06492898 | BTC[0.0000000100000000],USD[0.2068617931931035] |
| 06492908 | DOGE[0.0006349800000000],FTT[0.5198507400000000],SHIB[9.4781123700000000],USDT[25.8752239037155406] |
| 06492925 | USD[0.00000001700000 00] |
| 06492926 | USDT[0.00188241000000000] |
| 06492930 | USD[0.9983367590817371],USDT[0.0115547873923216] |
| 06492936 | BTC[0.0508938192000000],ETH[0.0000000017235100],MATIC[0.0004651858108788],USD[0.4481186664258168],XRP[0.0000000049668000] |
| 06492937 | USD[0.00000000640804 15] |
| 06492952 | DYDX[0.0956800000000000],TRX[0.8544010000000000],USD[0.0196672658725224],USDT[0.0198395393229217] |
| 06492958 | USD[0.0000000048437793],USDT[0.000000090651591] |
| 06492962 | USD[0.1970079507469460],USDT[4.9851962760562600] |
| 06492967 | USDT[0.0020612800000000] |
| 06493020 | USD[0.0042579640000000000000000000],USDT[0.7100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493085 | BTC[0.103880263264000000],UBXT[7000.788000000000000],USD[-38.516217470750000],USDT[0.7078526126406649] |
| 00493097 | GHS[0.000000003887482],USD[0.000000010321020] |
| 00493145 | EUR[0.450021578977044] |
| 00493166 | BTC[0.000000056430959],JPY[0.866136957737S243] |
| 00493180 | AUD[1175.164271837926434S],USDT[93.134948147027250] |
| 00493206 | TRX[0.000111000000000],USD[-52.768216454096366400000000],USDT[1151.335522369547522] |
| 00493216 | ADABULL[3.205912000000000],BOBA[0.8599290000000000],DOGE[2.846480000000000],MATICBULL[691.716000000000000],PERP[98.053792000000000],TRU[5.756990000000000],USD[84.471423832132117],USDT[0.000000161201032] |
| 00493261 | USD[0.008838414500000] |
| 00493273 | ETH[1.575900142629272O],USD[0.000075674323467] |
| 00493275 | BTC[0.001200000000000],ETH[0.016000000000000],ETHW[0.016000000000000],TRX[0.000117000000000],USD[177.760390623250000000000000],USDT[508.390471062200000] |
| 00493293 | USD[0.000000075928320],USDT[0.000000054972375] |
| 00493309 | AKRO[1.000000000000000],AUD[0.001538744701304S],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.070348050000000],ETHW[0.069472840000000],KIN[1.000000000000000],SAND[0.000928090000000],SHIB[5884571.722146530000000] |
| 00493312 | BAO[1.000000000000000],BTC[0.000000000187182600],CEL[0.000000008266831],ETH[0.000000052235175O],ETHW[0.000000052235175O],KIN[1.000000000000000],LTC[0.000014700000000],MPLX[4.593541460000000],USD[0.000000154011768],USDT[0.000000464243735S] |
| 00493325 | USD[0.002367217600000],USDT[2.162957275000000O] |
| 00493359 | BTC[0.000094720000000O],CEL[21.040324339423700O] |
| 00493384 | DENT[1.000000000000000],NEAR[0.031708000000000],USD[0.000000029276594],USDT[0.000000075290263] |
| 00493424 | ADABULL[289.006757800000000O] |
| 00493432 | BTC[0.000000088000000O],DENT[1.000000000000000],TRX[0.567093000000000O] |
| 00493449 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GHS[0.000000036558639],KIN[1.000000000000000],USD[-3.740088975449002S],USDT[27.252847776906010S] |
| 00493451 | GHS[0.000001341580635I] |
| 00493487 | TRX[1512.235731880000000O],USD[-0.053797265000000O],USDT[0.0679544504716384] |
| 00493504 | BTC[0.000000035978242],USDT[0.000014242129088Z] |
| 00493554 | AUD[306.900053130000000O] |
| 00493576 | BTC[0.362892970000000O],TRX[764.487677610000000O],USD[4232.1353214912108653] |
| 00493600 | BAO[2.000000000000000],BTC[0.001190350000000O],ETH[0.00463335000000000],ETHW[0.00457859000000000],UBXT[1.000000000000000],USD[0.000487689864715S] |
| 00493604 | USD[5.076608050000000O] |
| 00493608 | TRX[0.000040000000000O],USD[-4.51264680000000000],USDT[99.200000000000000O] |
| 00493618 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SHIB[47.98693411000000000],USD[0.000000013301180],USDT[0.000000079626542] |
| 00493620 | KIN[1.000000000000000],USDT[0.000012704500454S4] |
| 00493628 | FTM[9.337385390000000O],MATIC[2.303549420000000O],TRX[37.289981580000000O],USD[0.500000004530649494] |
| 00493631 | BTC[0.000000002418650T] |
| 00493634 | BTT[548753.0849016200000000],JST[1.910112350000000O],USD[0.035478578625000O] |
| 00493673 | BTC[0.000097853000000O],FTT[0.089512000000000O],TRX[0.00000700000000000],USDT[189.2123024570000000] |
| 00493768 | AKRO[8.000000000000000],AUD[0.000000001174823],BAO[41.000000000000000],DENT[15.000000000000000],HXRO[1.000000000000000],KIN[48.000000000000000],MATIC[2.413130740000000O],RSR[5.000000000000000],SECO[1.0157608000000000],TRX[6.000000000000000],UBXT[4.000000000000000],USDT[212.976058230000000] |
| 00493846 | USD[0.002335092841330] |
| 00493871 | USD[0.000000015918408O],USDT[0.000000000596680] |
| 00493880 | BAO[2.000000000000000],BTC[0.000001350000000O],CAD[0.000121249748787S7],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000060315835],XRP[0.1535644646305916] |
| 00493901 | BTC[0.001100000000000O],USD[-8.694793659386972S9] |
| 00493926 | TRX[0.007023000000000O],USD[0.083988864170765],USDT[10.74000006750000O] |
| 00493945 | USD[0.607600000000000O] |
| 00493961 | ETH[0.000000032698000O],USD[0.000000259597884],USDT[0.710000011580770S4] |
| 00493967 | USD[0.607600000000000O] |
| 00493976 | USD[0.597800000000000O] |
| 00493984 | USD[0.597800000000000O] |
| 00493985 | ALPHA[0.932500000000000O],AVAX[0.099388000000000O],SKL[0.843580000000000O],USD[0.003827902254661S6],USDT[0.000000082120957] |
| 00493999 | USD[0.588000000000000O] |
| 00494006 | USD[0.588000000000000O] |
| 00494019 | USD[0.578200000000000O] |
| 00494026 | BAO[3.000000000000000],BRZ[0.003113210539150S7],GALA[0.000000062452270],SNX[0.000000084212893] |
| 00494031 | USD[0.578200000000000O] |
| 00494041 | USD[0.568400000000000O] |
| 00494045 | BTC[0.003099411000000O],ETH[0.087983280000000O],ETHW[0.087983280000000O],LINK[3.299373000000000O],USDT[0.970000000000000O] |
| 00494053 | USD[0.568400000000000O] |
| 00494062 | USD[0.289100000000000O] |
| 00494067 | USD[0.558600000000000O] |
| 00494082 | USD[0.558600000000000O] |
| 00494084 | USDT[99.710000000000000O] |
| 00494123 | USD[0.289100000000000O] |
| 00494181 | USD[0.289100000000000O] |
| 00494199 | DENT[2.000000000000000],ETH[0.004742100000000O],KIN[2.000000000000000],LDO[1.010179190000000O],SOL[2.266113670000000O],TONCOIN[0.000047640000000O],TRX[1.000000000000000],USD[0.000052724611763] |
| 00494211 | USD[0.289100000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06494234 | USD[0.5586000000000000] |
| 06494244 | USD[0.2891000000000000] |
| 06494245 | BTC[0.0000992210000000],USDT[2.1364464659914952] |
| 06494248 | BTC[0.0000945309301000],USDT[0.0459980250000000] |
| 06494249 | USD[-53.3886375608618409],USDT[59.6274789445445580] |
| 06494263 | USD[0.5488000000000000] |
| 06494266 | USD[0.2891000000000000] |
| 06494280 | USD[0.5488000000000000] |
| 06494291 | USD[0.5390000000000000] |
| 06494300 | USD[0.5390000000000000] |
| 06494310 | USD[0.5292000000000000] |
| 06494311 | BTC[0.0002560220097000],USDT[2.1364464659914952] |
| 06494318 | USD[0.0000000043587704],USDT[0.0000000100000000] |
| 06494326 | USD[0.3920000000000000] |
| 06494374 | AUD[0.0001623724254484] |
| 06494398 | BRZ[0.0032478910433619],BTC[0.0000000063744000],GOG[0.0000000392166668],USDT[0.0000000087072398] |
| 06494428 | BRZ[2.5268034000000000],BTC[0.0015998480000000] |
| 06494450 | USDT[1.2578900000000000] |
| 06494466 | BTC[0.0000000061317638],USDT[0.0001708418705461] |
| 06494478 | NFT[368738379348708971][1],USDT[0.3558697161250000] |
| 06494482 | BAO[1.0000000000000000],DOGE[0.5320319700000000],USD[28.9116253300000000] |
| 06494515 | BAO[17.0000000000000000],BTC[0.0353704858800000],DENT[5.0000000000000000],ETH[0.0268574621764800],ETHW[0.1482230948861500],KIN[22.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06494536 | BTC[0.0000000067777375],USD[0.0068197803410655] |
| 06494552 | BNB[0.0323422000000000],USDT[0.0000004993213236] |
| 06494561 | USD[0.0000000094528668] |
| 06494582 | USD[2.0610828370350008],USDT[0.0089136050000000] |
| 06494593 | FTT[25.0000000000000000] |
| 06494595 | AKRO[1.0000000000000000],APT[12.0179035000000000],BAO[104366.1549907200000000],CHZ[340.9736681000000000],CRO[1917.6403170900000000],DENT[2.0000000000000000],DOGE[1006.2169992900000000],FTT[0.0000648900000000],GALA[5038.7902489900000000],GMT[70.4411999100000000],GST[5055.3726062500000000],KIN[112136.5558163800000000],RSR[1.0000000000000000],SHIB[3447472.8456563400000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000087002771],XRP[101.7639638800000000] |
| 06494597 | AKRO[0.7526600000000000],USD[75.0000000000507400],USDT[0.0000003016847] |
| 06494610 | ETH[0.0000000079452700] |
| 06494647 | AUD[45.8859667510084074],BTC[0.0571651500000000],ETH[0.0067306120000000],ETHW[0.0673061200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001881308129636],USDT[0.9387331704621900] |
| 06494649 | USD[0.0000000001988000] |
| 06494665 | USD[0.1000000150000000] |
| 06494675 | AUD[0.0000000234877058],USD[0.0000000021250000],USDT[0.0000000098734300] |
| 06494690 | FTT[3.7000000000000000],GALA[2000.0000000000000000],GOG[698.9716000000000000],IMX[122.6000000000000000],SOL[0.0065100000000000],SRM[128.0000000000000000],USD[839.5924133400000000] |
| 06494711 | USD[0.4350313500000000] |
| 06494746 | MYC[5000000.0000000000000000] |
| 06494763 | USDT[2.2000000000000000] |
| 06494764 | USD[0.6438501005200000] |
| 06494769 | USDT[0.0000000075000000] |
| 06494792 | AUD[0.0013883844402416] |
| 06494800 | BTC[0.0000441000000000],USD[1.8887979650000000] |
| 06494823 | ALPHA[0.8909200000000000],ETHW[0.0420000000000000],IMX[0.0850600000000000],USD[0.7610091451490104],USDT[0.2589861404272368] |
| 06494843 | CHR[0.6194800000000000],HNT[0.0954100000000000],QI[7.5322000000000000],USD[0.0000000111144997] |
| 06494852 | FTT[9.3900000000000000],MRNA[1.4200000000000000],RAY[127.7756759100000000],SRM[103.7247234800000000],SRM_LOCKED[0.5123147300000000],USD[0.1066951325000000],USDT[0.0000000002980439] |
| 06494859 | ETHW[0.0034308000000000],USD[0.0005637369950000],USDT[10.0000000090168714] |
| 06494884 | BTC[0.0086236500000000],ETH[0.1564364000000000],ETHW[0.1564364000000000],XRP[204.2116230000000000] |
| 06494931 | BTC[0.0193963200000000],MATIC[19.9848000000000000],USD[0.6860737466730212],USDT[0.6995769953051876] |
| 06495015 | SOL[0.0005330000000000],USDT[0.0000000025000000] |
| 06495023 | USDT[0.0001882325537050] |
| 06495087 | GHS[0.0000002550076 2],USD[0.0000000062446087] |
| 06495094 | AUD[0.0174375555524 38],USD[0.0000001289046 85] |
| 06495096 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000000128382500],BAO[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000048800000000],CEL[1.0058513700000000],GRT[1.0000000000000000],OMG[1.0103822500000000],UBXT[1.0000000000000000],USDT[5.7557299164415750] |
| 06495106 | AUD[0.0000000329081 56],AVAX[0.0996600000000000],MATIC[59.9880000000000000],SAND[35.9928000000000000],SOL[4.9536779800000000],TRX[366.0000000000000000],USD[0.2613960123000000],USDT[0.0081523600000000] |
| 06495107 | BTC[0.0000000065068890],USD[75.0000000039562960],USDT[0.0000000056761759] |
| 06495108 | TRX[0.1021000000000000],USDT[2.5764542100000000] |
| 06495166 | AUD[-0.0255136850964673],USDT[0.0000000085865761],XRP[0.0762038300000000] |
| 06495181 | BTC[0.0000000030000000],USD[0.0000000058673826],USDT[0.0000000012642808],WBTC[0.0000000026621046] |
| 06495214 | BTC[0.0104426000000000] |
| 06495239 | MATIC[0.9959730800000000],USD[0.0001078770096678] |
| 06495240 | AAVE[0.0093580000000000],IMX[72.8854200000000000],KNC[0.0860600000000000],USD[0.0673399600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06495309 | BNB[2.6035000000000000] |
| 06495349 | USD[30.0000000000000000] |
| 06495392 | USD[0.0812253121134280] |
| 06495400 | TRX[0.0010970000000000] |
| 06495402 | DOGE[0.6719627300000000],UNI[16.3500000000000000],USDT[0.2518066962650000] |
| 06495418 | USDT[0.0000146494108688] |
| 06495438 | ETHW[3.8878182300000000],FTM[2169.6610021800000000],MATIC[391.4358405100000000] |
| 06495464 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000027766272314],USDT[0.0000000002371120],VND[0.0002276913976556] |
| 06495510 | BCH[0.0002000000000000],BEAR[860.7600000000000000],BTC[0.0000000027601503],BULL[0.3792569200000000],USDT[0.1803068287798830] |
| 06495532 | DOGE[0.0000000012507504],KIN[1.0000000000000000],TRX[6.2100340067650146] |
| 06495605 | DENT[1.0000000000000000],GHS[0.0000000571195504],TRX[1.0000000000000000] |
| 06495612 | ETH[0.0000002000000000],ETHW[0.0899999900000000],TRX[4.0002290000000000],USD[0.0000000078556874],USDT[0.0000000070804189] |
| 06495650 | FTT[0.0000008000000000],USD[0.2575434000000000],USDT[0.0000000085696568] |
| 06495661 | BTC[13.0000000000000000],USD[2474.9379400500000000000000000],USDT[506155.2669756313113395] |
| 06495684 | ETH[0.1105000000000000],SOL[0.9305664000166298],USD[0.3946731115371291] |
| 06495690 | USD[-8116.8641865462988619],USDT[10017.9830000000000000] |
| 06495702 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GMT[0.0116327300000000],GST[302.7068542900000000],KIN[3.0000000000000000],NFT [3125556257827702882][1],NFT [5366469880402641119][1],UBXT[1.0000000000000000],USD[0.2325064902463380],USDT[0.9791639900000000] |
| 06495740 | DAI[0.0000001000000000],ETH[0.0000004000000000] |
| 06495770 | USD[1136.4183528479205507000000000] |
| 06495777 | USD[0.0000000093155024],USDT[0.0000000018346295] |
| 06495782 | SOL[0.2412464887745132],SWEAT[139.9748000000000000],USD[0.0384808088503060],USDT[0.2970844900000000] |
| 06495797 | MANA[567.9804132600000000] |
| 06495829 | BTC[0.5437515400000000] |
| 06495874 | EUR[0.0000000067523678] |
| 06495878 | BTC[0.1585148858749296],TRX[2.0005200000000000],USD[0.0000000099825173],USDT[0.2241131474268778] |
| 06495887 | SOL[0.0010000000000000],USD[0.0000000010340000] |
| 06495911 | USDT[0.0018390000000000] |
| 06495914 | USD[-1.2888706095793538],USDT[1.4863411663219260] |
| 06495958 | GHS[0.0000002249680327] |
| 06495972 | TRX[0.0336150000000000],USDT[50222.0000000000000000] |
| 06495973 | LDO[3.0000000000000000],ROOK[0.9658138000000000],USD[0.0000000096875000] |
| 06495994 | USD[0.0000998382788693] |
| 06496017 | USD[0.6060046447700000],XRP[50.2957020000000000] |
| 06496018 | BNB[0.0085289400000000],ETH[0.0000000100000000],STG[0.9996000000000000],USD[0.0000000036000000],USDT[0.0000000070000000] |
| 06496020 | TRX[0.0001210000000000],USDT[0.0182788900000000] |
| 06496045 | STETH[0.0000379724933639],USD[15715.8335239364532110] |
| 06496118 | USD[0.0000000091255196] |
| 06496123 | 1INCH[0.0000000014723104],ETH[0.0000000031922560],MATIC[0.2077877424102875],NFT [4863468319465743466][1],PUNDIX[0.0000000075128046],USD[0.0000000067257604] |
| 06496132 | USD[0.0000000073513100],USDT[0.0000000049150040] |
| 06496167 | ETH[0.0000000147715500],ETHW[0.0000000147715500] |
| 06496173 | FTT[0.8450853300000000],VND[0.0005724669421152] |
| 06496204 | ETH[0.0000000247240000],ETHW[0.0000000126250000] |
| 06496310 | GHS[3.9679003981582233],TRX[1.0000000000000000],USDT[0.0000000008996928] |
| 06496329 | TRX[1.0000000000000000],USDT[0.0000023095313368] |
| 06496335 | EUR[0.0500215414463018] |
| 06496336 | ETH[0.0000000064127900] |
| 06496344 | AXS[0.0047505000000000],BAO[2.0000000000000000],BTC[0.0008440300000000],GBP[0.0002878422819196],TRX[1.0000000000000000],USD[1.4954395698880966] |
| 06496352 | EUR[0.9400214671641041],USD[0.0022825043000000] |
| 06496361 | EUR[0.9300000000000000],USD[0.0062883553000000] |
| 06496366 | USD[30.0000000000000000] |
| 06496425 | USD[200.0000000000000000] |
| 06496428 | USD[200.0100000000000000] |
| 06496436 | EUR[0.4500214500000000],USD[0.0036818577000000] |
| 06496442 | BCH[0.0001763400000000],ETH[0.0002498000000000],ETHW[65.1655695600000000],XRP[0.4078487800000000] |
| 06496448 | AUD[0.1038059840614210],BTC[0.0017619800000000],ETH[0.0188291800000000],ETHW[0.0188291800000000] |
| 06496452 | GBP[0.0000000001257054],KIN[1.0000000000000000],SHIB[1457877.7495361700000000],USD[0.0000000092460985] |
| 06496458 | USD[0.0000002341357293] |
| 06496491 | FTT[2.3995680000000000],SKL[2143.4366000000000000],USD[1.0640492150000000] |
| 06496494 | USD[0.0000000063660720],USDT[0.0000000083509894] |
| 06496506 | EUR[21.4500214884677608] |
| 06496543 | EUR[0.0000000056177560],USD[0.0093493894000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06496555 | EUR[0.5851466300000000] |
| 06496570 | AAVE[21.6761660000000000],ATOM[137.2443000000000000],AVAX[101.5299800000000000],BAO[1.0000000000000000],BTC[0.0489811759327000],DOT[267.9242400000000000],FTT[0.0000000074992000],GBP[815.1235962585938382],KIN[1.0000000000000000],LINK[158.0037600000000000],USD[0.0000000081561567],USDT[0.0000000030159418] |
| 06496597 | TRX[0.0000290000000000],USD[0.0078605755000000],USDT[72.1218000000000000] |
| 06496613 | USD[0.0006644150000000],USDT[0.0000000011948376] |
| 06496671 | ETHW[0.0017318500000000],SGD[0.0122967842621136] |
| 06496689 | USD[0.0000000119336135] |
| 06496708 | GHS[0.0000000060349170],USD[0.0000000062440687] |
| 06496720 | ETH[0.0000000043501000] |
| 06496723 | USD[5.1758445926646967000000000],USDT[0.0000000131776433] |
| 06496774 | AUD[0.0072110809843886],BAO[5.0000000000000000],BTC[0.0000000200000000],ETH[0.0000033000000000],ETHW[0.0000033000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.0000062200000000],TRX[1.0000000000000000],USD[0.0019204529513241] |
| 06496796 | AKRO[1.0985560000000000],APE[0.0985560000000000],BAO[3.0000000000000000],BTC[0.0065943700000000],DENT[1.0000000000000000],ETHW[0.0509867000000000],GBP[0.0003370111594745],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0001636435427158] |
| 06496801 | AKRO[3.0000000000000000],BAO[2.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],NFT [5415074275528724687][1],UBXT[1.0000000000000000],USD[0.0000000066649874],USDT[423.5456623665479444] |
| 06496805 | SOL[0.2501715100000000],USD[0.0000001984182058] |
| 06496817 | USD[0.0110689682600000],USDT[0.0000000015000000],XRP[0.6720650000000000] |
| 06496819 | BTC[0.0000029332282284] |
| 06496825 | ETH[0.0000000076425000],TRX[0.0000330000000000] |
| 06496850 | EUR[0.4500214600598357],USD[0.0093498520000000] |
| 06496885 | CRV[0.0000000020000000],RUNE[8.5740421800000000],UNI[0.0000000140000000],USDT[0.0000000142165789] |
| 06496898 | AKRO[9.0000000000000000],BAO[18.0000000000000000],DENT[6.0000000000000000],GHS[0.0000000236792886],KIN[19.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000] |
| 06496904 | GBP[0.0000000024379156] |
| 06496914 | SOL[5.8308860100000000],TRX[1.0000000000000000],USD[0.0000003993750733] |
| 06496917 | GHS[0.0000000468324454] |
| 06496925 | AUD[0.0016965614537680],BTC[0.0007346100000000],USD[0.0002903828282226] |
| 06496938 | BAO[10.0000000000000000],DENT[1.0000000000000000],KIN[12.0000000000000000],UBXT[2.0000000000000000],USD[9710.8305826266802592] |
| 06496946 | USD[7.1387845255000000] |
| 06496952 | USDT[0.0000000036700000] |
| 06496971 | USD[0.7054128800000000] |
| 06497011 | TRX[0.0000250000000000] |
| 06497024 | EUR[0.0000000091761943],USD[0.0066664377000000] |
| 06497035 | BTC[0.0085926000000000],GBP[0.0000573827552376],KIN[1.0000000000000000],USD[0.0058505028833507] |
| 06497037 | BAO[1.0000000000000000],JST[818.1034537900000000],TRX[411.9793179500000000],USD[0.0001895841663368],XPLA[0.0000365300000000] |
| 06497044 | USD[1.1808823742804685] |
| 06497053 | AUD[0.0034188710051492],USD[10.2555375800000000],USDT[0.0000000016769255] |
| 06497068 | AUD[0.0003287802039361],USD[0.0101622321967271] |
| 06497078 | AUD[0.0002215590286766],USD[0.0031894700000000] |
| 06497105 | SHIB[90452262.2033964400000000],TRX[0.5153390000000000],USDT[309.8700983389053997] |
| 06497144 | USD[0.0001305401837134] |
| 06497155 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[6.0000000000000000],GHS[5.4145050671549324],KIN[9.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[13.0000000000000000] |
| 06497158 | ETH[0.0000000100000000],USD[1.0531489225882034] |
| 06497167 | TRX[0.0002310000000000],USDT[187.5983183400000000] |
| 06497175 | GBP[0.0000755300091440] |
| 06497190 | EUR[21.4500214595171468] |
| 06497198 | XPLA[0.3598090000000000] |
| 06497199 | DENT[3.0000000000000000],GHS[0.0000000762385302],KIN[4.0000000000000000],TRX[2.0000000000000000] |
| 06497232 | AKRO[8.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000131930817],KIN[8.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.5787099007644610] |
| 06497237 | EUR[0.4100000000000000],USD[0.0068466553000000] |
| 06497277 | ATLAS[1329.7473000000000000],BAO[1.0000000000000000],BTC[0.0030654700000000],ETH[0.0502215200000000],ETHW[0.0502215200000000],KIN[1.0000000000000000],MATIC[26.7825024800000000],UBXT[1.0000000000000000],USD[0.0000006107930343] |
| 06497282 | BTC[0.0109023290000000],EUR[0.0271169000000000],JPY[79.6051268000000000],USDT[0.0098274900000000] |
| 06497294 | AKRO[4.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],FIDA[3.0000000000000000],GHS[0.0000001250013987],KIN[4.0000000000000000],MATIC[1.0000000000000000],RSR[5.0000000000000000],SECO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06497325 | KIN[1.0000000000000000],MATIC[0.0019822000000000],RSR[1.0000000000000000],USD[76.6745764350840790],USDT[0.0018334978844400] |
| 06497349 | BTC[0.0000000993390003] |
| 06497388 | BNBBULL[0.0077979000000000],BTC[0.0000501200000000],ETHBULL[0.0097289000000000],TRX[0.0001070000000000],USD[0.0014823894100485],USDT[2229.9010664235167309] |
| 06497408 | AUD[0.5184683441019697] |
| 06497422 | EUR[21.4500216023049720],USDT[0.3590278300000000] |
| 06497440 | EUR[0.4500214531653485],USD[0.0046033605000000] |
| 06497464 | TRX[0.0000010000000000],USD[0.0000000134329640],USDT[0.0000000010914848] |
| 06497469 | BCH[0.0001054400000000],USD[0.0000000008184632] |
| 06497470 | ETH[0.0001255100000000],ETHW[0.0001255100000000],USD[0.0000000080589904] |
| 06497472 | USD[0.0054425206000000] |
| 06497491 | BAO[4.0000000000000000],BTC[0.0000003400000000],DENT[1.0000000000000000],ETH[0.0000033036000000],ETHW[0.0000033036000000],GBP[100.9886370318328504],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0058347630450192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06497497 | FRONT[1.000000000000000],GHS[0.000000168200088],TRX[1.000000000000000] |
| 06497505 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000278711244B],DENT[2.000000000000000],ETH[0.000000058887482],ETHW[0.000003900000000],GBP[0.000000113442087],KIN[7.000000000000000],RSR[1.000000000000000],SRM[0.000000098213370],SXP[0.013912615169207],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000004856669958],WAVES[141.308237735436141Z],XRP[0.000000005935528] |
| 06497535 | USD[0.0058009201000000] |
| 06497550 | USD[0.0345858700000000],USDT[0.0000000307585516] |
| 06497567 | USD[0.0161190280823056],USDT[0.0000000088673369] |
| 06497580 | AKRO[1.000000000000000],GHS[0.000000834387775],KIN[1.000000000000000] |
| 06497582 | EUR[21.4500215665085677] |
| 06497585 | USD[1.5065132000000000] |
| 06497613 | BTC[0.0101216200000000],ETH[1.9136960200000000],GBP[105.9125085672457565],KIN[1.000000000000000] |
| 06497664 | AUD[0.0004472006395803],BNB[0.1202517500000000],BTC[0.0014817900000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 06497685 | EUR[0.2200000000222055],USD[0.0042338109000000] |
| 06497748 | GHS[0.7482976407146655],KIN[1.000000000000000],TRX[0.0000080000000000] |
| 06497749 | AKRO[1.000000000000000],AVAX[1.9258523600000000],BAO[3.000000000000000],BTC[0.000000008708750],DENT[1.000000000000000],ETHW[0.0360758300000000],KIN[1.000000000000000],SOL[1.2034850300000000],USD[0.0047879602440600],USDT[0.0000000695240527] |
| 06497785 | BAO[2.000000000000000],FTT[2.0984238400000000],USD[0.0000113100000000],USDT[0.0000000665859281] |
| 06497796 | FTT[0.2000000000000000],USD[4.1957398600000000] |
| 06497845 | USD[1004.7175265093250000] |
| 06497880 | BAO[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000178883627],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06497881 | BAO[1.000000000000000],FTT[3.4799447500000000],TRX[0.0000010000000000],USDT[0.0000000952574600] |
| 06497906 | EUR[0.0000000066364759] |
| 06497941 | BEAR[980.0500000000000000],BTC[0.0193884860000000],FTT[3.5000000000000000],KNC[0.0979670000000000],UBXT[3389.0000000000000000],USDT[30.9973889073400000] |
| 06497959 | AKRO[1.000000000000000],GHS[0.0456622431133780],UBXT[1.000000000000000] |
| 06497962 | USDT[0.2413574926250000] |
| 06497964 | FTT[78.1712524800000000] |
| 06497981 | AUD[0.0024036229359387],BAO[1.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],ETH[0.000000260000000],ETHW[0.000000260000000],FTT[0.0026624982303136],KIN[1.000000000000000],LDO[0.0017678000000000],USD[76.6811914567909720] |
| 06497997 | EUR[0.0000006194967] |
| 06498043 | BAO[2.000000000000000],DENT[3.000000000000000],GRT[1.000000000000000],USD[0.2144860729791441],USDT[2.5908853686518204] |
| 06498071 | EUR[21.4500215351738819] |
| 06498073 | DAI[0.9297870200000000],GHS[15.0000004745798726] |
| 06498100 | USD[0.4900000000000000] |
| 06498118 | BAO[3.000000000000000],GHS[0.000000548863567],KIN[1.000000000000000] |
| 06498132 | AUD[0.0001727631414692] |
| 06498133 | GBP[0.0000642111121765] |
| 06498136 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],BAT[2.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],GHS[0.0913250598994791],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[8.000000000000000],UBXT[5.000000000000000] |
| 06498148 | USD[30.0000000000000000] |
| 06498160 | USD[0.0000000066588916] |
| 06498173 | BTC[0.0000200500000000],ETH[0.0001202000000000],ETHW[60.8221664100000000] |
| 06498191 | USD[0.0000000047989600] |
| 06498214 | EUR[21.8501414146321122],USD[0.0378746632177226],USDT[0.6706360600000000] |
| 06498235 | AUD[0.0000000365932221] |
| 06498241 | EUR[0.0002217226595060],USD[0.0040335830000000],USDT[0.0013387396792048] |
| 06498293 | BTC[0.0000000067235000],ETH[0.0000823762100000],ETHW[0.0000823762100000],USD[0.0000000148041965] |
| 06498338 | USD[0.0011202121404570],XRP[0.0000000084102312] |
| 06498341 | AKRO[1.000000000000000],APE[0.0009145800000000],BAO[0.0038267000000000],BTC[0.0000517413530234],CEL[0.0016013800000000],DOGE[107.4672875530000000],ETH[0.2102162311583004],ETHW[26.5643239306583004],GMT[0.0021006800000000],KIN[8.2081827400000000],MATIC[0.0697399500000000],SAND[0.0014428000000000],SHIB[10614153.9531938809200000],STEP[0.0020949100000000],STMX[0.0190726000000000],TRX[0.9047463100000000],TRYB[0.0132079000000000],USD[0.1558956189946292],XRP[0.0002374900000000] |
| 06498356 | AUD[0.0022613020258321],FRONT[1.000000000000000],RSR[1.000000000000000],USD[0.0000491280399048] |
| 06498369 | TRX[0.0000010000000000] |
| 06498385 | SOL[5.5418679500000000] |
| 06498413 | FTT[0.3400000000000000] |
| 06498420 | USD[0.0079986748000000] |
| 06498445 | EUR[0.0000001092682980],USD[0.0000000003824093] |
| 06498453 | AUD[0.0000043500940365],BAO[9.000000000000000],DENT[1.000000000000000],ETH[0.0067969400000000],KIN[6.000000000000000],KSHIB[263.7268507100000000],SHIB[219042.6571937700000000],SWEAT[200.2066117000000000],TSLA[0.0255959900000000],UBXT[1.000000000000000],USD[0.000000003382501],XRP[128.9551947900000000] |
| 06498477 | USD[30.0000000000000000] |
| 06498490 | BTC[0.0000001606039021],JPY[0.0079150254131372] |
| 06498511 | USD[30.0000000000000000] |
| 06498525 | USD[0.0000041164431009],USDT[0.0001803619514136] |
| 06498546 | EUR[0.6100214516462423],USD[0.0080918110000000] |
| 06498564 | ETH[0.0009666600000000],USD[2.3747248800000000] |
| 06498620 | AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[6.000000000000000],GHS[0.000000434575226],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[2.0000760000000000],UBXT[3.000000000000000],USDT[0.0000000031200638] |
| 06498643 | BNB[0.0000001133768737],ETH[0.0000000084154266],TRX[0.0000000083940800],USDT[0.0000000027579254] |
| 06498669 | LTC[0.0119231100000000],USDT[0.0000000100000000] |
| 06498685 | DOGE[163419.0075000000000000],SAND[1509.4946000000000000],TRX[0.0000290000000000],USD[2.6250470882644026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06498696 | USD[0.0037583312000000] |
| 06498703 | AUD[0.4322855608312047] |
| 06498714 | USD[0.0000151789564400] |
| 06498748 | DOT[0.0606967000000000],ETH[0.0820000000000000],ETHW[0.0600000000000000],FTT[25.3028680800000000],LINK[0.0000118700000000],SOL[13.4400000000000000],USDT[681.5853345861647500] |
| 06498753 | BULL[0.0005278000000000],BUSD[52.2310261500000000],ETHBULL[0.0081800000000000],USD[0.0000000075000000],USDT[0.0000000025000000] |
| 06498759 | CHF[50.0000001819428738],SOL[1.5541425100000000] |
| 06498821 | TRX[0.0000640000000000],USD[0.0043571573260371],USDT[0.0000000064741400] |
| 06498858 | BTC[0.0011000000000000],SOL[0.0399620000000000],USD[0.3135565622000000] |
| 06498872 | AUD[0.0000035206655285] |
| 06499012 | GHS[0.0000000165695682],USD[0.0000000132202128] |
| 06499085 | BTC[0.0000019100000000],EUR[0.4500214612364000],USD[0.0064309400000000],USDT[0.0600411212367700] |
| 06499094 | APT[1.0025428100000000],BTC[0.0024124100000000],BUSD[72.4499733800000000],ETH[0.0362687100000000],ETHW[0.1647868400000000],KIN[1.0000000000000000],LOOKS[149.4712154100000000],NFT [43169288086305425](1),SHIB[1588256.0931060900000000],USD[0.0000000062746186] |
| 06499172 | USD[0.0000000129883360],USDT[0.0000076081010532] |
| 06499174 | TRX[0.0018260000000000],USDT[0.0549890439250000] |
| 06499175 | EUR[21.4500214500000000] |
| 06499231 | USD[0.0000000094614000] |
| 06499233 | ETH[0.0000000067961600] |
| 06499250 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USDT[0.0000000040702178] |
| 06499303 | USD[0.0000000011364654],XRP[1391.9393790200000000] |
| 06499313 | GHS[0.0000000338720708] |
| 06499334 | AUD[0.0002297373285834] |
| 06499387 | EUR[0.7500000000000000],USD[-0.0339860351486260] |
| 06499397 | ETH[0.0000000012210000],KIN[1.0000000000000000],MATIC[0.0000000050725400],TRX[1.0000120000000000],USD[0.0000002695209098] |
| 06499407 | BAO[11178.7410928300000000],GHS[0.0000000303623691],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000000003549] |
| 06499423 | EUR[0.4500214500000000],USD[0.0072852650000000] |
| 06499425 | ATOM[0.0016236300000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0031980600000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0017970700000000],UBXT[3.0000000000000000],USD[0.0000000072908330],USDT[0.0000000031614961] |
| 06499445 | BNB[0.0000000091083106],ETH[0.0000000029240942],USDT[0.0000014898352594],XRP[0.0141660000000000] |
| 06499470 | ETH[0.0000000147239000],ETHW[0.0000000147239000] |
| 06499484 | BTC[0.0175978000000000],ETHW[0.0099685000000000],MATIC[0.0000000024000000],USD[0.2941747517695890] |
| 06499487 | TRX[0.0100880000000000],USD[-15.8585216055810619],USDT[17.7408313468035269] |
| 06499491 | EUR[0.4500214500000000],USD[0.0005751537500000] |
| 06499510 | SOL[0.0000000081758000],USD[0.0000001944594105] |
| 06499513 | EUR[22.2000214500000000],USD[0.0035077901436516] |
| 06499584 | EUR[0.0000008679134439] |
| 06499618 | EUR[0.0000000037309731] |
| 06499626 | AVAX[26.3950600000000000],BUSD[2334.5512684400000000],FTT[0.0998100000000000],USD[0.0000000023500000] |
| 06499634 | BTC[0.0000000023994448] |
| 06499637 | BTC[0.0019730400000000],XRP[140.6090000000000000] |
| 06499677 | BTC[0.0000000090000000],DOT[8.8571750000000000],ETH[0.0955301600000000],ETHW[0.0955301600000000],MATIC[101.0885226820000000],SOL[1.5204393000000000],USD[0.0100103653344490] |
| 06499689 | USD[1313.5954444845000000000000] |
| 06499705 | TRX[0.0000210000000000],USD[-0.3870373910307781],USDT[40.0000000000000000] |
| 06499717 | ETH[2.4943624000000000],ETHW[0.0008612000000000],USDT[0.7629610600000000] |
| 06499718 | AVAX[0.0984000000000000],ETH[0.0009406000000000],ETHW[0.0009406000000000],LINK[0.0980000000000000],USD[0.0000000082469590] |
| 06499731 | USD[-1118.6072774602582933],USDT[1244.8681669500000000] |
| 06499732 | ETH[0.0009811900000000],ETHW[0.0009811900000000],EUR[468.4688910830000000],FTT[25.1952120000000000],USD[0.3352931117841250] |
| 06499735 | BTC[0.0027317516585000],LRC[44.0000000000000000],TRX[0.9842840000000000],USD[1415.9764537941750000000000],USDT[0.9235944578585158] |
| 06499753 | EUR[0.0002153602857000],USD[0.0024186630746752],USDT[0.0013936200000000] |
| 06499759 | ADABULL[1204.0000000000000000],BTC[0.0024862100000000],DOGE[159.0000000000000000],DOGEBULL[1496.0000000000000000],ETHBULL[74.2700000000000000],MATICBULL[316500.0000000000000000],THETABULL[421900.0000000000000000],TRX[0.0002400000000000],USD[0.0001876772812068],USDT[0.0106054456576071],XRP BULL[2763000.0000000000000000] |
| 06499802 | EUR[6.2458821144115906] |
| 06499827 | USD[30.0000000000000000] |
| 06499830 | AKRO[4.0000000000000000],BAO[1004412.7473643200000000],CEL[617.3935997000000000],DENT[13148.6366857200000000],DOGE[4346.5578746500000000],ETH[5.5025610900000000],ETHW[5.8290875900000000],FIDA[1.0000000000000000],GBP[330.8340905062260946],GRT[1.0000000000000000],KIN[1947244.5313511600000000],MATH[1.0000000000000000],RSR[6.0000000000000000],TRXI4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000091459938] |
| 06499842 | BTC[9.0461979200000000] |
| 06499851 | BTC[0.0028512000000000],ETH[0.0460270000000000],USDT[0.0050539912964740] |
| 06499865 | USD[0.0000000017481453],USDT[0.0081836720000000] |
| 06499894 | USD[10.0000000000000000] |
| 06499898 | SHIB[24600000.0000000000000000],USD[0.2884300100000000],USDT[750.0000000070668593] |
| 06499925 | EUR[0.6700214616821671],USD[0.0038997177650000] |
| 06499931 | EUR[0.0000006469991179],USD[0.0089514400000000],USDT[0.0095462653306088] |
| 06499946 | USDT[0.0001511475436534] |
| 06499959 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DOGE[0.0000000040000000],ETH[0.0000062000000000],ETHW[0.0000062000000000],FTT[0.0001806000000000],KIN[4.0000000000000000],MATIC[0.0000202100000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005630790254],XRP[0.0033570100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06499982 | TSLA[0.2999430000000000],USD[11.9050428900000000] |
| 06500000 | ETH[0.0000000100000000],MATIC[0.0000000057223120],TRX[0.0000290000000000],USD[38.1807746724787672],USDT[1.9920067178303806] |
| 06500011 | TRX[0.0001250000000000],USD[0.0000000055959865],USDT[0.0000000002529615] |
| 06500097 | EUR[0.0000000165160738],USD[0.0000000025081408] |
| 06500103 | BAO[1.0000000000000000],BTC[0.0570782500000000],CHF[0.0001403795616200],HOLY[1.0000000000000000] |
| 06500119 | FTT[0.0026873101342800],USD[0.0000000032770124],USD[0.0000000060000000] |
| 06500123 | TRX[0.0000290000000000],USD[1.6192046282524855],USDT[2.1849478822425825] |
| 06500131 | USD[415.7131971800000000] |
| 06500143 | BAO[1.0000000000000000],GBP[11.8320518172373762],KIN[1.0000000000000000],USD[0.0001540163886173] |
| 06500172 | USD[20.9633977060000000] |
| 06500176 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],CHZ[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0017187100000000],ETHW[0.0017187100000000],FIDA[1.0000000000000000],FTT[0.3626625900000000],GHS[49.0000005681926001],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000083219602200] |
| 06500191 | EUR[0.0000000018095825] |
| 06500201 | TRX[0.0000010000000000],USD[10.0120144750000000] |
| 06500206 | EUR[0.0000000188392744] |
| 06500237 | USDT[0.0281980000000000],XRP[235.4027700100000000] |
| 06500249 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001056544607],KIN[5.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],UBXT[2.0000000000000000] |
| 06500264 | EUR[0.0001881876854346] |
| 06500296 | USD[0.0077407387972602],USDT[12.8994217555992309] |
| 06500304 | AUD[2.2859408978976872],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 06500308 | ATOM[0.0374820000000000],GBP[0.0709235100000000],USD[0.0000004572148] |
| 06500310 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETHW[0.1036064700000000],KIN[6.0000000000000000],USD[0.0000001393533372],USDT[0.0009061937020886] |
| 06500354 | USD[0.0097451851850000] |
| 06500393 | USD[10.0000000000000000] |
| 06500463 | EUR[0.0000000744224185] |
| 06500508 | GBP[0.0000000082905453] |
| 06500533 | GHS[0.0000000034363149],USD[0.0000000043375441],USDT[0.0000000002240560] |
| 06500541 | BNB[0.0000000187399400],ETH[0.0000000067324800],TRX[19.4355000049554130] |
| 06500542 | TRX[0.0000160000000000] |
| 06500554 | BNB[0.0000000005690240],ETH[0.0000000039433664],LTC[0.0067500000000000],TRX[0.3410391962832065],USDT[3.5585947402890511] |
| 06500569 | USD[0.6849639774960083],XRP[0.1692397300000000] |
| 06500581 | USD[2.9856063600000000],USDT[2.0000000018823764] |
| 06500590 | GBP[0.0001450584157190] |
| 06500620 | USD[90447.4362495200000000],USDC[$350.0000000000000000] |
| 06500645 | AKRO[8.0000000000000000],BAO[19.0000000000000000],DENT[4.0000000000000000],GHS[0.0000001263543323],KIN[11.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000] |
| 06500652 | MTA[33.0000000000000000],USD[0.1290927500000000] |
| 06500653 | BTC[0.0009998100000000],USD[0.8900000000000000] |
| 06500668 | BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[1.9785867505194483],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0322918400102336] |
| 06500686 | BTC[0.4206058400000000],ETH[4.6859267835930524],FTT[0.1040811251406312],KIN[1.0000000000000000],USD[0.0001205797879461],USDT[0.0000000013507578] |
| 06500689 | USDT[0.0000010000000000] |
| 06500712 | USDT[0.7322615300000000] |
| 06500728 | TRX[0.0001700000000000],USD[0.0000362804886194],USDT[0.0002204910245134] |
| 06500745 | USD[0.0000000071338274] |
| 06500754 | USD[10.0000000000000000] |
| 06500814 | USDT[1.0000000000000000] |
| 06500837 | GHS[0.0000000569293721],USD[0.0000000093364896] |
| 06500839 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[5.0000000000000000],EUR[0.0000000100042317],KIN[3.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000021177634] |
| 06500841 | ETH[0.0000001300000000] |
| 06500849 | GHS[0.0000000506112454] |
| 06500903 | USD[0.0000000051500000] |
| 06500954 | LTC[0.0000000100000000],USD[0.0000000266695256],USDT[0.0000000013652955] |
| 06500957 | EUR[0.0000000096756457],USDT[0.0000000711789648] |
| 06500962 | EUR[0.0000000083526936] |
| 06500972 | USD[30.0000000000000000] |
| 06500980 | BTC[0.0485591000000000],ETH[1.2024968300000000],ETHW[1.2022906200000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.5430672121823762],XRP[818.7026392800000000] |
| 06500998 | MBS[100.0000000000000000] |
| 06501010 | BTC[0.0010000000000000],BUSD[659.3949419500000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],TRX[0.0002070000000000],USD[0.0000000077773316],USDT[0.0103277169000000] |
| 06501023 | ETH[0.0000251100000000],ETHW[0.0000251100000000],TRX[0.1000620000000000],USD[0.0033990729358889],USDT[0.0001953312821547] |
| 06501031 | TRX[0.0000010000000000],USD[0.0000002799488],USDT[0.7893684792363545] |
| 06501044 | USD[0.0000011727026],USDT[0.0000002516826] |
| 06501050 | EUR[0.0000001480287] |
| 06501056 | USD[0.0071875936739904],USDT[0.0000004273090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06501057 | BTC[0.0376603466380000],TRX[0.6827380000000000] |
| 06501115 | USD[0.0000000087195002],USDT[64.5306640400000000] |
| 06501121 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000001519161162],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000033377984] |
| 06501134 | GHS[0.0000001160537320],USD[0.0000000023597830] |
| 06501142 | GHS[0.0000000912221565] |
| 06501216 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[2.1562667853635288],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06501246 | USDT[100.0893190000000000] |
| 06501253 | BTC[0.0582980800000000] |
| 06501258 | EUR[0.0000000888698759] |
| 06501270 | BAO[1.0000000000000000],TRX[0.0000460000000000],USDT[0.0000000037012480] |
| 06501304 | ETH[0.0000336600000000],USD[0.0332617573343984] |
| 06501316 | EUR[0.0000000163744556] |
| 06501362 | EUR[21.4500214839066796] |
| 06501376 | USD[0.0065021719000000],USDT[0.6100000000000000] |
| 06501385 | USDT[27.2000000000000000] |
| 06501412 | USD[30.0000000000000000] |
| 06501415 | AXS[0.9998000000000000],USD[0.0128286035000000] |
| 06501418 | KIN[1.0000000000000000],USDT[0.0000000056154530] |
| 06501423 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000855520004],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053378780] |
| 06501427 | CVX[19.8000000000000000],USD[0.7965043200000000] |
| 06501431 | USD[-68.8562136356158002],USDT[696.2487000000000000] |
| 06501440 | TRX[0.0003800000000000] |
| 06501443 | USD[0.0034315767780558] |
| 06501451 | TRX[0.0000020000000000],USDT[0.1998000000000000] |
| 06501479 | GBP[0.0001201510629797] |
| 06501495 | EUR[0.4500214500000000],USD[0.0069672802000000] |
| 06501509 | ETHW[0.0001057900000000],FTT[0.0228380407125440],SOL[0.0002234000000000],USD[0.0000000006225000] |
| 06501515 | TRX[0.0000190000000000] |
| 06501536 | EUR[0.0000000072912207] |
| 06501563 | ALGO[0.0618464400000000],ETH[0.0000000196127500],TRX[0.0988730031627500],USD[0.0000000046595088],USDT[0.0000000168253211] |
| 06501586 | BAO[1.0000000000000000],USDT[0.0000000132752290] |
| 06501587 | USD[0.0001206950417255] |
| 06501606 | EUR[0.0002153365883330],USD[0.9630513400000000] |
| 06501617 | USD[0.0066690195245888],USDT[0.0000000088814312] |
| 06501644 | USD[0.0095817603594490],XRP[0.0000000100000000] |
| 06501645 | BTC[0.0007386700000000],ETH[0.0123759300000000],ETHW[0.0122253400000000],KIN[1.0000000000000000],USD[0.0000138876960534] |
| 06501666 | TRX[0.0525620000000000] |
| 06501669 | EUR[0.0000000098116662] |
| 06501685 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000515543506],KIN[1.0000000000000000] |
| 06501697 | NFT (429676651395646855)[1],TRX[1.0000000000000000],USD[1.2964601800000000] |
| 06501732 | FTT[202.7000000000000000],USD[0.0194524732000000] |
| 06501738 | EUR[0.0002217602775754] |
| 06501751 | TRX[0.0100080000000000],USD[-922.8952456463226527],USDT[992.7479350000000000] |
| 06501756 | BTC[0.4258378500000000],ETH[0.7490827100000000],ETHW[0.7490827100000000] |
| 06501801 | BUSD[28.5859909100000000],USD[0.0000000075000000] |
| 06501810 | BRZ[10.0000000000000000] |
| 06501853 | USD[16.7712826008731688] |
| 06501867 | BTC[0.0000000013976000],TRX[0.0000063000000000],USD[0.0000000483051240] |
| 06501892 | USD[0.0012672100000000] |
| 06501907 | USD[0.0000000057872298],USDT[0.0000005994293299] |
| 06501949 | EUR[0.0000000096834934] |
| 06501954 | BAO[1.0000000000000000],GBP[0.0017346729293184],USD[0.0014719973509100] |
| 06501966 | BAO[1.0000000000000000],GHS[0.0000000188258704] |
| 06501976 | AKRO[1.0000000000000000],USD[0.0000001328779832] |
| 06502054 | EUR[0.4500214500000000],USD[0.0052070640750000] |
| 06502099 | USD[0.0003858157000000] |
| 06502178 | USDT[0.0002054921019465] |
| 06502181 | EUR[0.2000214569318867],USD[0.0069289654000000] |
| 06502182 | GHS[10.0006456302990485],USDT[0.0000000096232890] |
| 06502244 | USD[0.4201019656600000],USDT[8.1800000000000000] |
| 06502278 | CEL[0.0000239167915170],GOG[263.0000000000000000],MTA[365.9268000000000000],REEF[10.0000000000000000],SLP[10.0000000000000000],USD[0.0000000013088409],USDT[0.0000000012238939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06502300 | USD[0.618418840000000000],USD[0.000000002533418] |
| 06502317 | GHS[0.000000018089637],KIN[1.000000000000000] |
| 06502327 | EUR[0.990021454701760],USD[0.000723676935000] |
| 06502334 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000000159480164],USDT[0.000000083110748] |
| 06502342 | FTT[1549.160723400000000],TRX[0.000001000000000],USDT[0.244500000000000] |
| 06502348 | BTC[0.056945720000000],ETH[1.710380210000000],ETHW[1.710380210000000],GBP[0.000006666118627] |
| 06502387 | GHS[0.000000601288819],USD[0.000000906580020] |
| 06502394 | BTC[0.000000035536882],USD[0.007086601597047B] |
| 06502418 | USD[-41.850667747555158],USDT[47.075858174110132A] |
| 06502424 | USD[0.001146487021170B] |
| 06502454 | BTC[0.000000020000000],GBP[0.000010635961424B],USD[0.060327270992416] |
| 06502462 | BTC[0.000012800000000],USDT[2.207198940000000] |
| 06502506 | DENT[1.000000000000000],FTT[88.485435320000000],GBP[0.000000242677249],UBXT[1.000000000000000],USD[0.000000849381426],USDT[0.000000024867808] |
| 06502508 | DOGEBULL[32222.000000000000000],ETHBULL[813.860000000000000],TRX[0.000037000000000],USD[19.719972140500000],USDT[2650.650158879936274] |
| 06502523 | EUR[0.000000033151629] |
| 06502578 | DOGE[22.918327060000000],LTC[0.000000100000000],USD[0.000000049623354] |
| 06502626 | BTC[0.000002170000000],SOL[0.001765130000000],USD[831.034688952511927I] |
| 06502636 | TRX[0.000115000000000] |
| 06502668 | GHS[0.000001168962186],USD[0.000000220235068] |
| 06502671 | TRX[0.000090000000000],USDT[0.060915350000000] |
| 06502677 | NFT [4117514511240759959][1],USD[15.000000000000000] |
| 06502678 | EUR[21.450021463019921I] |
| 06502690 | USD[5.788136400000000000000] |
| 06502698 | BRZ[0.100000000000000] |
| 06502707 | DOGE[106549.000000000000000],IP3[9498.100000000000000],TRX[0.001156000000000],USD[0.005661315000000000] |
| 06502709 | ETH[0.000208730000000],ETHW[0.000208730000000],USD[-0.302008060385880],USDT[0.046802489708765D] |
| 06502711 | TRX[1.000000000000000],USD[0.000000096631866] |
| 06502715 | AKRO[11.000000000000000],BAO[14.000000000000000],DENT[5.000000000000000],GHS[12.464200936755897Z],GRT[1.000000000000000],KIN[5.000000000000000],MATH[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000] |
| 06502730 | BTC[0.103817340000000],USDT[0.000061878769485] |
| 06502735 | BTC[0.170837970000000],ETH[0.004800000000000],FIDA[1.000000000000000],GRT[2.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],SECO[1.000054780000000],TRX[0.000430000000000],USD[5.183558038871925G],USDT[1993.819083845309078] |
| 06502749 | BAO[1.000000000000000],USD[0.000006711569156I] |
| 06502753 | USDT[0.017438926591874B] |
| 06502796 | USD[0.000000075369296],USDT[0.901166520000000] |
| 06502814 | EUR[0.460000008202389Z],USD[0.007958876940000] |
| 06502875 | BTC[0.000009650000000] |
| 06502903 | USD[-1.651110587500000],USDT[5.224828100000000] |
| 06502920 | 1INCH[2.567910940000000],BRZ[10.292374450000000],BTT[2121792.833594970000000],CHZ[16.897103730000000],CONV[1070.096683230000000],CRV[1.337491470000000],DOGE[28.315188250000000],GRT[15.590860240000000],KBTT[1098.008213100000000],MATIC[2.890857330000000],MTA[12.754300100000000],PEOPLE[85.995971600000000],REEF[457.369221770000000],SHIB[168634.064080940000000],SLRS[38.930834700000000],USD[0.001716005982319I] |
| 06502925 | BAO[7.000000000000000],BNB[0.398703419849492],BTC[-0.015372194469736I],CHF[0.000001420467642T],ETH[0.012145849495050I],ETHW[0.050000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[339.927898515179789G],USDT[0.007157986161864S] |
| 06502929 | USD[0.000001749007523] |
| 06502936 | BTC[0.000000047222340],FTT[0.000000005807303I],USD[0.000000895526454I],USDT[0.000000029444568] |
| 06502941 | EUR[0.000000174900752] |
| 06502946 | EUR[0.580000000000000],USD[0.009536422250000] |
| 06502952 | 1INCH[460.000000000000000],BRZ[0.004440740000000],BTC[0.000000005000000],DYDX[167.200000000000000],GENE[59.400000000000000],GOG[541.000000000000000],LINK[31.712961030000000],MATIC[400.000000000000000],SNX[65.300000000000000],SOL[19.053735590000000],USD[70.951022888070444D] |
| 06502981 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.057607900000000],USD[-0.016005480000000],USDT[5.027241809371278] |
| 06503009 | USDT[237.378193480000000] |
| 06503031 | BAO[2.000000000000000],ETH[0.000000794698392],MXN[0.000000655984320],STETH[0.000000020453022],USD[0.000000003339903] |
| 06503039 | APE[3.068131660000000],BAO[23.000000000000000],BTC[0.017438070000000],DENT[1.000000000000000],DYDX[3.068131660000000],ETH[0.347043630000000],ETHW[0.346897810000000],FXS[3.068131660000000],KIN[4.000000000000000],MATH[1.000000000000000],OKB[1.022710580000000],SOL[2.863189720000000],USD[0.000000288934153J],WFLOW[2.045421180000000] |
| 06503054 | EUR[0.000000007861411B],USD[0.000101386560000] |
| 06503058 | USD[0.000017634368739J],USDT[0.000000042962998600] |
| 06503073 | USD[0.000000001381920J],USDT[0.000000014614356] |
| 06503080 | USDT[0.000000237561688J] |
| 06503085 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GHS[1046.098019211966705I],HOLY[1.018423310000000],KIN[3.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000076000000000],UBXT[1.000000000000000],USDT[0.948383217496063J] |
| 06503100 | SOL[0.030000000000000] |
| 06503105 | USD[1.980537810000000] |
| 06503110 | EUR[0.000215589302602],USD[0.000185352675392] |
| 06503123 | USD[0.569221629500000000000000],USDT[10.000000000000000] |
| 06503144 | USD[0.016151211662457I9] |
| 06503156 | APE[0.046270875952805],AVAX[0.000000028007236],BNB[0.000000035945036],BTC[0.063575358826432I6],ETH[0.002582409587055B],FTT[0.009142216879730I6],LTC[0.000000095937495],USD[0.314035524521378D],USDT[0.000000007470000] |
| 06503160 | USD[0.754781605250000I],USDT[30.965263512000000],XRP[37.000000000000000] |
| 06503206 | ETH[0.000553300000000],ETHW[0.000591630000000],GBP[0.000165429864016],SOL[14.674047720000000],USD[3.348599570840158T],USDT[5022.682049504231080O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06503216 | EUR[0.0002215367609560],USD[0.0062932585569928],USDT[0.0021339000000000] |
| 06503245 | APT[4.9963900000000000],USD[0.1230091310000000],XRP[0.8200000000000000] |
| 06503252 | USDT[0.0000459351991787] |
| 06503260 | TRX[1.0000060000000000],TRY[0.0005038946060695] |
| 06503263 | AAVE[0.4543774400000000],ALICE[0.4680816600000000],ATOM[5.3404000000000000],AVAX[2.3144480000000000],CRV[55.9893600000000000],DYDX[40.3046705500000000],GMT[44.0000000000000000],LDO[19.9096515100000000],LINK[5.5387579400000000],NEAR[8.6153751000000000],PEOPLE[1190.0000000000000000],PERP[91.3000000000000000],PSY[1338.0000000000000000],STG[67.0000000000000000],TRX[0.0000100000000000],USD[0.0000049987852121],USDT[0.0000000269223361] |
| 06503326 | BRZ[10.0000000000000000] |
| 06503335 | BRZ[18.0000000000000000],USD[-0.4105276963625000] |
| 06503336 | AKRO[13.0000000000000000],BAO[20.0000000000000000],DENT[3.0000000000000000],GHS[0.0000000061045624],KIN[24.0000000000000000],RSR[4.0000000000000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[63.9875313800000000] |
| 06503342 | ETH[0.0000003500000000],GBP[370.9432282967455310],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000071679916764],XRP[0.0089157700000000] |
| 06503385 | BTC[0.0000059000000000] |
| 06503392 | BRZ[0.6770103000000000],COIN[0.1500000000000000],USD[0.4458625125000000] |
| 06503406 | BTC[0.0000980000000000],ETH[0.0003776800000000],ETHW[0.0003776800000000],REEF[3.1343635700000000],USD[0.0049005745000000],USDT[0.8061879575000000],XRP[0.1790000000000000] |
| 06503407 | EUR[0.0000001480925780] |
| 06503419 | BTC[0.3560639876906035],USD[0.0000144284022014] |
| 06503439 | EUR[0.0000000032057596],TRX[0.0000280000000000],USD[0.0000000193262300],USDT[0.0000000019184362] |
| 06503466 | ETHW[1.2080000000000000],GBP[2952.2627943000000000],USD[0.0000000079724340],USDT[0.0011640002134156] |
| 06503484 | TRX[0.0000100000000000] |
| 06503504 | USDT[0.0000000100000000] |
| 06503506 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000620500000000],ETHW[0.0079972100000000],KIN[1.0000000000000000],TRX[2.0000500000000000],USD[1.1679199308828556000000000],USDT[0.5171362332231177] |
| 06503513 | TRX[0.0046063914885720],USD[0.0000000086838296] |
| 06503514 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.3630690900000000],FIDA[1.0000000000000000],FTT[0.1502694900000000],GHS[0.0000000700075253],USD[0.0000000080890042] |
| 06503539 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0621390036901040],USDT[0.0000000047947880] |
| 06503593 | USD[0.1400000000000000] |
| 06503594 | EUR[0.0000000101696172] |
| 06503609 | USD[0.0000000592742285],USDT[0.0000000065064012] |
| 06503613 | USDT[119.5000000000000000] |
| 06503619 | MATIC[50.0000000000000000],USD[2.3383136550000000],USDT[128.7251881200000000] |
| 06503623 | BUSD[0.5000000000000000],USD[0.2905058180000000] |
| 06503662 | ALGO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0036175100000000],CAD[0.0000003865477125],DOGE[4649.1658194300000000],ETH[0.3123246135623654],ETHW[0.3123246135623654],KIN[3.0000000000000000],SHIB[8536695.6749675100000000],SOL[4.3327458568545966],UBXT[1.0000000000000000],USD[0.0000000939973713],XRP[0.4598429200000000] |
| 06503663 | BNB[0.0200000000000000],ETHW[0.0140000000000000],SNX[0.0990334670486551],USD[3.7663402619925539] |
| 06503692 | AKRO[11.0000000000000000],AUDIO[2.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000000613461504],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[4.0000000000000000],SXP[1.0000000000000000],TRX[11.0000000000000000],UBXT[8.0000000000000000] |
| 06503703 | EUR[0.0000001377339041],USD[0.0000001438388452] |
| 06503710 | USD[0.1993800829916656],USDT[0.0000000145651260] |
| 06503757 | BTC[0.0000001000000000],GHS[2215.0345484680555729],USD[0.0000000092870210] |
| 06503775 | USDT[0.0711696495000000] |
| 06503783 | BNB[0.0000000198723455],BTC[0.0000389840000000],ETH[0.0000000737934155],GBP[28.8073379826039925],USD[0.0000000111656260],USDT[0.0000000031340000] |
| 06503805 | ARS[586.1547383100000000],USDT[0.0000000003702431] |
| 06503842 | BTC[0.0000000093840820],ETHW[0.0004138800000000],USD[2.0344180780487987],WAXL[0.4428107400000000] |
| 06503864 | ATOM[9.2981400000000000],BCH[0.9998000000000000],DOT[38.4923000000000000],ETH[0.0839832000000000],ETHW[0.0839832000000000],LTC[3.2693460000000000],TRX[2978.7092000000000000],UNI[22.0455900000000000],USDT[1.0038833125000000],XRP[527.8944000000000000] |
| 06503869 | XRP[0.0000000500000000] |
| 06503896 | EUR[0.9200214535169035],USD[0.0082531895750000] |
| 06503902 | BTC[0.0000000086800000],ETH[1.7333238139723680],GBP[0.8291988300000000],USD[0.4898380092210575],USDT[0.0039881832500000] |
| 06503966 | AAVE[0.1100000000000000],AVAX[0.0968000000000000],BNB[0.0999943000000000],BRZ[0.0000000060000000],BTC[0.0398974920000000],BUSD[2265.2014400100000000],DOT[3.2290928600000000],ETH[0.0976944900000000],ETHW[0.0007000000000000],FTT[2.1993730000000000],LINK[1.4000000000000000],MATIC[26.0000000000000000],POL[52.2489417000000000],SAND[30.9956300000000000],SOL[0.2097587000000000],UNI[1.5000000000000000],USD[0.0000000303352271],USDT[18.2168923600000000] |
| 06503978 | ATOMBULL[69988.0000000000000000],BALBULL[19998.0000000000000000],BCHBULL[299980.0000000000000000],COMPBULL[499990.0000000000000000],DOGEBULL[99.9800000000000000],ETCBULL[799.8400000000000000],ETHBULL[1299740.0000000000000000],HTBULL[4.9990000000000000],KNCBULL[19996.0000000000000000],NKBULL[7998.4000000000000000],TCBULL[9998.0000000000000000],MATICBULL[499.3000000000000000],THETABULL[1599.6800000000000000],TRX[0.9552700000000000],UNISWAPBULL[6.9986000000000000],USD[9.2868696928309000],USDT[0.0000580965137818],VETBULL[2999.4000000000000000],XLMBULL[199.9600000000000000],XRPBULL[89982.0000000000000000] |
| 06503989 | USDT[52.7434770000000000] |
| 06504011 | NFT (5588986905098749381)[1],TRX[0.5694900000000000],USDT[12.7608374801250000] |
| 06504023 | ALGO[46.2435633400000000],DAI[5.2066308800000000],LTC[0.3097537400000000],USD[0.0000003433810651] |
| 06504047 | GBP[0.0000000077746446],TRX[0.0000180000000000],USD[0.0000000022457712],USDT[0.0000000047719232] |
| 06504086 | AKRO[1.0000000000000000],APE[2.0456079900000000],BAO[3.0000000000000000],BNB[0.0697264000000000],BTC[0.0111374600000000],DENT[3.0000000000000000],DOGE[237.3223414300000000],DOT[3.0683278000000000],ETH[0.0788863300000000],ETHW[0.0484633200000000],FTT[1.0556000200000000],GAL[2.0454398600000000],KIN[8.0000000000000000],NFT (3216787151706379521)[1],NFT (3428433430384344671)[1],NFT (3459181036514201911)[1],NFT (4168823431723670721)[1],NFT (5649823909443640241)[1],RSR[2.0000000000000000],SHIB[822940.3207076300000000],UBXT[1.0000000000000000],USD[0.5535716827858034],XRP[81.3609808100000000] |
| 06504087 | USDT[0.0000000100000000] |
| 06504116 | ETHBULL[0.0052671000000000],TRX[0.0000010000000000],USDT[0.0000000075000000] |
| 06504150 | ARS[0.0000026831123363],BAO[2.0000000000000000],BTC[0.0000005467867921],ETH[0.0000000163303841],KIN[7.0000000000000000],LTC[0.0000000073176000],TRX[6.5301158135519144],USD[0.0000000103655320],USDT[0.3770749984945117] |
| 06504154 | USD[0.0000001629635611] |
| 06504190 | EUR[0.0000001629635611] |
| 06504199 | BRZ[10.0000000000000000] |
| 06504203 | EUR[0.0000001560704041],USD[0.0000001588819601],USDT[0.0058825500000000] |
| 06504212 | AKRO[6.0000000000000000],BAO[9.0000000000000000],DENT[5.0000000000000000],GHS[1.5762013539325628],KIN[15.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000886839324621] |
| 06504239 | GHS[0.0000006125887591],USDT[0.0000000077317050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06504255 | SOL[0.166780730000000000],USD[0.0000001188342338] |
| 06504284 | USD[2108.4162904330297200] |
| 06504303 | EUR[0.450021450000000000],USD[0.0028880900000000] |
| 06504305 | CEL[0.036065000000000000],GBP[0.000000359283544],USD[0.0032113177919580] |
| 06504351 | TRX[29.992800000000000000],USD[240.495810759182010000],USDT[28.9510472592210225] |
| 06504393 | BTC[0.372008020000000000],ETH[9.159670240000000000],ETHW[9.1565718600000000] |
| 06504407 | ETH[0.000495870000000000],ETHW[0.000495870000000000],GBP[0.000011037409865],KIN[1.000000000000000000],USD[0.0000000014884368],XRP[10.6765938800000000] |
| 06504409 | ETH[5607.5786575736751800] |
| 06504492 | GHS[0.957966110135010360],USD[0.000000057300663],USDT[0.000000001524506] |
| 06504522 | APT[0.0000000900000000] |
| 06504525 | FTT[21.995690000000000000],USDT[1.200000000000000000] |
| 06504528 | AKRO[2.000000000000000000],BTC[0.000000050000000000],CRO[0.000187542493331000],DENT[2.000000000000000000],ETH[0.000000450000000000],KIN[1.000000000000000000],LINK[0.000000050000000000],MATIC[0.001386000000000000],MXN[0.000001659476922],SAND[0.000039880000000000],USDT[0.000000008463016000] |
| 06504532 | BAO[2.000000000000000000],BTC[0.001738360000000000],ETH[0.022221780000000000],ETHW[0.021947980000000000],KIN[1.000000000000000000],SOL[0.976312260000000000],USD[0.000100415678733000] |
| 06504542 | BNB[0.000000014804841600],ETH[0.000000271448200],TRX[0.000011005067941000],USDT[0.000000001583125600] |
| 06504554 | BRL[3962.7400000000000000000],BRZ[0.033607120000000000],USD[-0.0041024462398159000] |
| 06504592 | AKRO[3.000000000000000000],APE[0.000636732083100000],AVAX[0.000316440000000000],BAO[14.000000000000000000],CEL[0.005618970000000000],DENT[7.000000000000000000],KIN[11.000000000000000000],MANA[0.002256960000000000],NEAR[0.001569385000000000],SOL[0.000603900000000000],TONCOIN[0.006986568950078880],TRX[1.0000010000000000],UBXT[1.000000000000000000],USD[0.0005450836712500],USDT[0.006257489752909200] |
| 06504595 | EUR[0.000000113455886] |
| 06504596 | EUR[0.000000132716876] |
| 06504601 | GHS[0.000002367885054] |
| 06504602 | BNB[1.782878532005758900],ETH[0.000000008185100000],ETHW[0.000000008185100000],FTT[0.000000052028508000],LTC[0.000000088142231],USD[-0.0017946640294716] |
| 06504622 | USD[0.001517236089400000],USDT[0.000000005000000000] |
| 06504632 | USD[8.3538250000000000000] |
| 06504640 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GHS[0.000000751559526],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 06504659 | USD[0.721436866890871900],XRP[792.6637427365814588] |
| 06504700 | USD[5.0000000000000000000] |
| 06504719 | ETH[0.000283280000000000],ETHW[0.000283280000000000],USD[1.836308082500000000] |
| 06504755 | DENT[1.000000000000000000],ETH[0.000062334313645],ETHW[0.682217693431354500],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0004502700000000000],XRP[0.003691480000000000] |
| 06504757 | USD[0.004926591257101200],USDT[0.000000009994855] |
| 06504762 | USD[304.8707190000000000000] |
| 06504817 | BTC[0.025557620000000000] |
| 06504826 | USD[0.000000056955228],USDT[0.000000004535225] |
| 06504831 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],EUR[0.000001000837607],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000] |
| 06504848 | BTC[0.000000004000000000],USD[0.000000052054457],USDT[0.000000051519646] |
| 06504866 | EUR[0.000000047181739],USD[0.053211502000000] |
| 06504883 | EUR[0.332958589904769000],USD[0.004968132157358],USDT[15.1800000000000000] |
| 06504889 | ATOM[0.001420000000000000],TRX[0.000042000000000000],USD[0.006404493000000000],USDT[0.000000051033000] |
| 06504893 | BTC[0.000000040000000000],USD[0.000100772890351300],USDT[0.0078403290000000] |
| 06504937 | BTC[0.000000065894652],USD[0.000000145231612],USDT[139.2573655776880407] |
| 06504973 | BTC[0.018997420000000000],ETH[0.233953200000000000],ETHW[0.233953200000000000],USD[1.0635343684554600] |
| 06504976 | EUR[0.000000114141076] |
| 06504987 | USDT[0.002241712081 0522] |
| 06505015 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[421.087292910000000000],GBP[0.005726930000000000],SHIB[46515.6790540500000000],USD[0.000000042954299],XRP[183.7723760900000000] |
| 06505018 | TRX[0.000003000000000000] |
| 06505025 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000400000000000],ETH[0.409459200000000000],GBP[0.000009300344952],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000010273885958 2] |
| 06505034 | BTC[0.000108479386400],FTT[21.000000000000000000],LTC[0.009251800000000000],USD[0.111656881850000000],USDT[0.110696371600000000] |
| 06505059 | EUR[0.000000114101299] |
| 06505063 | AKRO[1.000000000000000000],KIN[1.000000000000000000],LTC[0.000008200000000000],RSR[1.000000000000000000],USD[148.4344117255441632] |
| 06505067 | CTX[0.000000040640000],USDT[0.000001974204 3085] |
| 06505116 | AUD[0.001464654288947],DAI[1.162336230000000000],FTM[1.984919020000000000],GALA[12.536072540000000000],KIN[56851.4832291000000000],MATIC[1.002289900000000000],SHIB[2.970028810000000000],TRX[9.860092190000000000],USD[0.000000087295438] |
| 06505123 | BTC[0.000025972000000],USD[9.471263669615200 0],USDT[0.000000023384282] |
| 06505143 | AKRO[5.000000000000000000],AUD[0.401100460160162],BAO[10.000000000000000000],BTC[0.202106140000000],DENT[1.000000000000000000],FTT[35.250056520000000000],KIN[8.000000000000000000],MATIC[3418.5392967400000000],RSR[1.000000000000000000],SECO[0.017783310000000000],SOL[95.7251529700000000],SXP[1.000000000000000000 0],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 06505147 | USDT[50.000015861 5034247] |
| 06505151 | BTC[0.011062300000000000] |
| 06505167 | ETH[0.000000002555168],USD[0.009994930557782 22],USDT[0.000000003925121] |
| 06505172 | BTC[0.001583150000000000],USD[0.000000033800220],USDT[0.000447563777114] |
| 06505181 | USD[50.000000000000000] |
| 06505213 | TRX[0.000028000000000000],USDT[102.7765188500000000] |
| 06505221 | EUR[0.000000035829345] |
| 06505222 | USDT[0.000000119743664] |
| 06505227 | USD[-0.215501492777868 4],USDT[4.9475462800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06505237 | BTC[0.0001317661339505],ETH[0.0007527900000000],ETHW[0.0007527900000000],FTT[0.0045000000000000],TRX[0.0000510000000000],USD[0.2780416713047255] |
| 06505248 | EUR[0.0000215502206711],USDT[0.0059488800000000] |
| 06505255 | USD[0.2744000000000000] |
| 06505271 | BTC[0.3670039600000000],USD[0.0561638400000000],USDT[0.0054789000000000] |
| 06505280 | KIN[1.0000000000000000],USD[18.3289877835391993] |
| 06505318 | USD[0.2744000000000000] |
| 06505353 | ALPHA[1.0000000000000000],BAO[15.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],GHS[1.0000024304326654],HXRO[1.0000000000000000],KIN[15.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],USDT[217.4314604100000000] |
| 06505378 | USD[0.2842000000000000] |
| 06505385 | BTC[0.0000000050906147],EUR[0.0000000027799984] |
| 06505395 | USD[0.0000000997115284],USDT[0.0000000028832010] |
| 06505420 | AKRO[5.0000000000000000],AVAX[0.0000005000000000],AXS[0.0000077000000000],BADGER[0.0068529500000000],BAO[12.0000000000000000],BNB[0.0000023200000000],CEL[0.0002052400000000],DENT[2.0000000000000000],GBP[26.5072130825508991],KIN[13.0000000000000000],LTC[0.0025563200000000],RSR[1.0000000000000000],SRM[0.0003612200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0005425454542573],ZRX[0.2345120900000000] |
| 06505426 | BTC[0.0000331900000000],USD[321.8831749100000000] |
| 06505438 | AUD[0.0000000098750418],BAO[3.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[142.2787650595078995],XRP[0.7993600071963555] |
| 06505464 | ANC[41.4293888300000000],TRX[0.0000020000000000],USDT[0.6495090003859335] |
| 06505473 | USD[342.5000000000000000] |
| 06505474 | ALPHA2.7240000000000000],DOGE[86.2395737200000000],ETH[0.0450000000000000],FTM[0.8602000000000000],KIN[9998.0000000000000000],LINA[4.0480000000000000],LTC[0.0031753000000000],PUNDIX[0.2999200000000000],RSR[8.5800000000000000],SWEAT[75.1142000000000000],TRU[183.4770000000000000],TRX[0.9234040000000000],USD[1.0622719632932291],USDT[0.0053977681839453] |
| 06505498 | USD[50.0100000000000000] |
| 06505505 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000139000000000],DENT[1.0000000000000000],GBP[0.1000473536950873],KIN[3.0000000000000000] |
| 06505529 | GST[0.0381600000000000],TRX[0.7598110000000000],USD[1474.2028968045500000],USDT[0.8646186537500000] |
| 06505554 | BNB[0.0000004896000000],BTC[0.0000001200000000],DOGE[0.0011958000000000],LTC[0.0000000036000000],TRX[0.0037225638326110],USD[0.0000000122632000],USDT[9.7410738116667858] |
| 06505557 | USD[300.0000000000000000] |
| 06505560 | BAO[3.0000000000000000],ETHW[0.0616659000000000],MXN[4289.2344702847287563],TRX[3.0000000000000000],USD[0.0001665474660973] |
| 06505576 | USD[20.0000000000000000] |
| 06505593 | ETHW[1.7240000000000000],TRX[0.0001300000000000],USD[0.0044430540857172],USDT[0.0000000026052511] |
| 06505629 | GBP[0.0000000510896690],USD[100.5718372382030852],USDT[0.0000000082804827] |
| 06505648 | MXN[0.0000001264886194],SOL[0.3564436239977848],USD[0.0000000091209147],USDT[0.0000000757858592] |
| 06505658 | BTC[0.0000000928910450],USD[0.0009451037162236],USDT[0.0000171233935019] |
| 06505664 | GHS[0.0000000779210164] |
| 06505665 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0082648400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007706881000000] |
| 06505682 | USD[30.0000000000000000] |
| 06505691 | AKRO[1.0000000000000000],GBP[0.0000000013373320],XRP[0.0000116200000000] |
| 06505693 | TONCOIN[416.2800000000000000] |
| 06505717 | LTC[0.0000000034690392],USDT[52.3403410000000000] |
| 06505754 | BEAR[674109.8745381500000000],BULL[4.4886366800000000],ETCBULL[12825.0384000000000000],ETHBULL[38.3253176000000000],TRX[0.0000040000000000],USD[0.0676999732000000],USDT[0.0000000100549992] |
| 06505761 | FIDA[1.0000000000000000],GBP[0.0000856392758372],RSR[1.0000000000000000] |
| 06505790 | GHS[0.0000000688331220] |
| 06505809 | ATLAS[8092293.9420000000000000],ETHW[10111.6533483200000000],FTT[12128.0256895922463562],SOL[0.0085250000000000],USD[107052.0491077492100000],USDC[20.0000000000000000] |
| 06505810 | BRL[10.0000000000000000],BRZ[11.4356471700000000],BTC[0.0008939800000000],CHZ[9.6960000000000000],ETHW[0.0004761800000000],FTT[0.0964090000000000],LTC[0.0067092000000000],MATIC[0.3736000000000000],USD[844.1991136117070684],USDT[0.0000000055190346] |
| 06505812 | ALGO[56.0000000000000000],BAO[1.0000000000000000],ETH[0.0199069100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[232.4995735157897175],USDT[301.3700000000000000] |
| 06505821 | EUR[21.4500214651602872] |
| 06505833 | TRX[0.0001100000000000],USDT[11.1268993100000000] |
| 06505856 | BAO[2.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000607810223961],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06505876 | AKRO[2.0000000000000000],BAO[14.0000000000000000],DENT[2.0000000000000000],GHS[0.0000006809332],KIN[19.0000000000000000],RSR[5.0000000000000000],SWEAT[9.1104944400000000] |
| 06505887 | USD[0.0000056655372264] |
| 06505950 | BRZ[0.0000000031691020],ETH[0.0000000052149286],FTT[0.0000000061408726],LUA[0.0000000080000000],USD[0.0000166812859702],USDT[0.0000082238332411] |
| 06505955 | BTC[0.0271772800000000],USD[0.0210345376390023] |
| 06505976 | GHS[0.0000000910914460] |
| 06506005 | TRX[0.0200630000000000],USDT[6.1900000000000000] |
| 06506048 | AKRO[5.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],GHS[0.0000005378315401],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06506051 | BAO[5.0000000000000000],BTC[0.0032799100000000],DENT[1.0000000000000000],ETHW[0.0620005000000000],FTT[2.1696931200000000],KIN[1.0000000000000000],MATIC[5.3033112100000000],SOL[0.4384698700000000],UBXT[1.0000000000000000],USD[0.0001785615483615] |
| 06506089 | BRZ[35.8360987700000000],USD[0.0000000091431119] |
| 06506147 | USD[-35.2574456835535615],USDT[39.2582437400000000] |
| 06506204 | BTC[0.0000000040000000] |
| 06506212 | BNB[0.0000000073233612],FTT[0.0000000090852751],USD[0.0000026623496771],USDT[0.0000000032600000] |
| 06506299 | BAO[2.0000000000000000],DENT[1.0000000000000000],MATH[1.0000000000000000],USD[0.0038676276680000],USDT[0.0000000066423475] |
| 06506319 | USD[0.0000001107280036],USDT[0.0000000044622470] |
| 06506341 | GHS[5.6992324193626934] |
| 06506359 | AKRO[1.0000000000000000],USDT[0.0001287187793792] |
| 06506450 | BNB[0.0000000365969065],BTC[0.0000000074714432],MATIC[0.0000000018131814],NEAR[0.0000000069888900],TRX[0.0000080000000000],USDT[0.0000002477170520] |
| 06506474 | ETH[0.0000000037153300],TRX[0.0000400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06506582 | ASD[58.206383090000000],BIT[14.440380300000000],BTT[6714896.379385600000000],PERP[1.373424720000000],SHIB[329950.909665330000000],TRX[1.000000000000000],USD[0.0043473188719762] |
| 06506590 | BTC[0.000818625460260],USD[0.000152932657728] |
| 06506593 | CHZ[9.998000000000000],USDT[1.823909400000000] |
| 06506617 | SOL[0.000021370000000] |
| 06506621 | BAO[1.000000000000000],BNB[0.031549730000000],ETH[0.000002600000000],ETHW[0.028084240000000],KIN[1.000000000000000],SOL[0.000013720000000],TRX[1.000000000000000],USD[21.119189923584022],XPLA[109.275366150000000] |
| 06506671 | USDT[0.001096955854444] |
| 06506687 | TRX[0.000033000000000] |
| 06506691 | BTC[0.000087800000000],ETH[0.000000058555216],GBP[0.001192714598074],TRX[0.000000050000000],USD[0.000000080997538] |
| 06506698 | USDT[0.000128785693288] |
| 06506714 | AKRO[0.000000080000000],SECO[0.000091800000000],USD[3.456603988142695] |
| 06506717 | ETH[0.000000600000000],ETHW[0.000000600000000],USD[0.000118420102298] |
| 06506724 | FTT[0.000000996923863],USD[0.000000124436232],USDT[0.000000093572385] |
| 06506771 | USD[20.000000000000000] |
| 06506803 | ETHW[0.000865280000000],USD[4.280127277000000] |
| 06506805 | TRX[0.000046000000000] |
| 06506818 | BTC[0.001700000000000],ETH[0.022000000000000],ETHW[0.022000000000000],USDT[723.466808350000000] |
| 06506840 | BAO[0.000000100000000],GHS[0.000000459407938],USDT[0.000000000989304],XRP[7.976530560000000] |
| 06506857 | TRX[0.000102000000000],USD[0.136950176651240],USDT[0.008947640491654] |
| 06506860 | JPY[3.048316972700000] |
| 06506881 | AUD[0.000009470418250],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.060755700000000],ETHW[0.060002750000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000003051408459] |
| 06506895 | ETH[0.000332170000000],ETHW[0.036073980000000],SOL[1.878468460000000],USD[-12.926471007777700850],USDT[0.594436330000000] |
| 06506957 | USD[0.000000002898288],USDT[0.000000030541737] |
| 06506973 | XRP[0.000000700000000] |
| 06506979 | BAO[1.000000000000000],TRY[0.003972259243404],USD[0.000000003833185] |
| 06506990 | USDT[0.800000000000000] |
| 06507007 | NFT (402484956371698903)[1],NFT (417515965637526886)[1],NFT (429514201278776346)[1],NFT (478256879064484977)[1],NFT (498119069177338988)[1],NFT (515106480569706124)[1],NFT (549145284538876480)[1],USD[32.106027110000000] |
| 06507020 | TRX[0.000198000000000],USD[0.366189962123918],USDT[0.000000038719189] |
| 06507022 | JPY[109.598581000000000],USD[10151.197626060000000] |
| 06507033 | USDT[336.779926360000000] |
| 06507046 | BAO[4.000000000000000],BTC[0.006383030000000],EUR[0.001697476668302],KIN[2.000000000000000],SOL[0.000091525698428],UBXT[2.000000000000000],USD[0.000000015005037] |
| 06507072 | BTC[0.271147710000000],ETH[3.413826500000000],USD[5383.955574410000000],USDT[2020.794555110000000] |
| 06507079 | BTC[0.000000038472936] |
| 06507097 | USD[0.083986416473279],USDT[0.089427340344847] |
| 06507112 | TRX[0.000010000000000] |
| 06507119 | ETHW[0.000450700000000],KIN[1.000000000000000],TRX[0.000132000000000],UBXT[0.272350000000000],USD[0.022112431756107],USDT[0.000814410751109] |
| 06507140 | USD[0.002586253800000] |
| 06507154 | KIN[1.000000000000000],USD[-6.421941399832903200000000],USDT[17.841518545135656],VND[16.516847524819810] |
| 06507168 | BTC[0.101310420000000],ETH[1.489489110000000],ETHW[0.412097140000000],TRX[0.000012000000000],USDT[0.971081340500000] |
| 06507190 | BAO[2.000000000000000],BIT[1901.435267800000000],KIN[2.000000000000000],USD[0.312746107523440],XPLA[7001.673921770000000] |
| 06507225 | AUD[0.955359957438982],BAO[1.000000000000000],BNB[0.000030900000000],BTC[0.000000050000000],DENT[1.000000000000000],ETH[0.000008700000000],ETHW[0.000008700000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000546334350885] |
| 06507231 | USD[0.000000149333084] |
| 06507273 | BNB[0.004922096402097],BTC[0.000000030374972],ETH[0.000005872000000],TRX[0.000000056734840],USDT[0.000007181497510] |
| 06507301 | BTC[0.003939730000000] |
| 06507317 | BNB[0.000000010349380],TRX[0.000000100324631250] |
| 06507322 | ALGO[1517.404286790000000],ATOM[83.053802030000000],BTT[853977639.943004150000000],LINK[175.588571080000000],SOL[0.000091400000000],USD[1.471655960000000],WRX[11580.842737730000000],XRP[14393.075810950000000] |
| 06507374 | AUD[0.002324780833165] |
| 06507378 | SUN[2502.459744020000000],USD[10127.565289657244850] |
| 06507385 | FTT[13.067092960000000],USD[0.000000399431176],USDT[0.000000094073403] |
| 06507388 | FTT[5.261454760000000],USD[-0.000000286590862],USDT[0.000000137094117] |
| 06507408 | USD[0.342697000000000] |
| 06507409 | FTT[4.914615540000000],USD[0.000000004947678],USDT[0.000000153609910] |
| 06507410 | USD[90.809425150000000] |
| 06507421 | BNB[0.000000054792975],USDT[0.002077946689445] |
| 06507428 | FTT[8.637275470000000],USD[0.000000044560905],USDT[0.000000493547548] |
| 06507430 | FTT[20.558008590000000],USD[0.000000149561624],USDT[0.000000024059051] |
| 06507449 | FTT[25.244441290000000],USD[0.000000575462872],USDT[0.000000174681320] |
| 06507450 | FTT[44.842658560000000],USD[0.000000131755168] |
| 06507459 | BRL[19391.000000000000000],BRZ[0.311877430000000],USD[0.811141814148639] |
| 06507472 | FTT[20.724268730000000],USD[-0.000000289692696],USDT[0.000000140230566] |
| 06507473 | USD[44.442815730000000] |
| 06507528 | ETH[1.497887760000000],ETHW[1.497887760000000],UBXT[1.000000000000000],USD[0.000004362396792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06507581 | DYDX[0.0882100000000000],ETHW[0.0360000000000000],FTT[0.0512009618732100],SOL[0.0097012000000000],USD[118.6380960475599153] |
| 06507651 | USD[460.6451591819450000] |
| 06507682 | BUSD[3.7849299800000000],USD[0.0000000035000000] |
| 06507698 | USD[-0.0987421998510256],USDT[0.6054082800000000] |
| 06507714 | BNB[0.1811423100000000],TRX[445.7014791800000000],USDT[350.0005703381591696] |
| 06507721 | BNB[0.0000000100000000],USDT[0.0000000066254784] |
| 06507736 | BTC[0.0000000010300000] |
| 06507752 | AXS[17.5200000000000000],SHIB[0.0000000058993136],TRX[0.0000260000000000],USD[0.0000000187151367],USDT[1959.1516921693985330] |
| 06507758 | JPY[265.3595787308000000] |
| 06507760 | USDT[4.2626081600000000] |
| 06507792 | AMPL[0.0000000006859178],USD[0.0000000099553143] |
| 06507829 | BAO[4.0000000000000000],BTC[0.0000000450000000],CEL[0.0000000075157880],ETH[0.0000005400000000],ETHW[0.0000005400000000],KIN[1.0000000000000000],SHIB[0.0000000047368600],TRX[1.0000000000000000],USD[0.0000000054914174],XRP[0.0000000064276650] |
| 06507867 | USDT[0.0000000050317900] |
| 06507883 | BTC[0.0003394152932192],LINK[0.0000000008407680],USD[0.0000037533438448] |
| 06507887 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0955654700000000],DOGE[1.0000000000000000],ETH[0.5516032900000000],ETHW[0.5513714500000000],EUR[0.0468908560930592],GBP[0.0007592361841160],KIN[2.0000000000000000],MATIC[0.0000024046844905],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0109635614143201] |
| 06507890 | USD[0.0002900000000000],USDT[0.0004335778798470] |
| 06507983 | USD[0.0000000450482596],USDT[0.7338214700000000] |
| 06508017 | AUD[0.0000000084774365],KIN[1.0000000000000000] |
| 06508020 | ETHW[0.0000092400000000],LTC[0.0001016800000000] |
| 06508036 | BNB[0.0000000025868200],USD[0.0000005734133652] |
| 06508050 | ETH[0.0007842823068700],ETHW[0.0007842823068700],USDT[0.0000033930873064] |
| 06508063 | JPY[166.3872771288000000] |
| 06508071 | USDT[0.0000000078636052] |
| 06508075 | REAL[11.0963413700000000],USD[0.0000051193649203],USDT[0.0000000012469639] |
| 06508084 | TRX[0.7105370000000000],USD[2.3445537227500000] |
| 06508110 | AUD[6.3781856792064620] |
| 06508150 | FTT[0.0000005371161400],USD[0.0387312028727048],USDT[0.0000000045380734] |
| 06508153 | USD[0.6264508750000000],USDT[0.0000000049462200] |
| 06508173 | BTC[0.0122881700000000],USD[0.0000406894383314] |
| 06508202 | AUD[133.7198885703224490],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[2.0000000000000000] |
| 06508220 | FTM[10.0000000000000000] |
| 06508293 | USD[0.0000000089631982],USDT[0.0000000490175097],XRP[0.0000000100000000] |
| 06508319 | TRX[0.0001900000000000],USDT[0.0000000607598446],XRP[0.0840000000000000] |
| 06508338 | TRX[0.0005700000000000],USDT[51747.0762385800000000] |
| 06508403 | BTC[0.0000000069613416],USD[0.0001107888128521],USDT[0.8989043900000000] |
| 06508415 | ATLAS[165046.9840000000000000],SOS[898062606.6666666600000000],USD[10.4932584800000016],XRP[13999.5710000000000000] |
| 06508439 | BNB[0.0000000004000000],TRX[0.0023000000000000] |
| 06508440 | BAO[1.0000000000000000],GHS[0.0015428666411388],KIN[1.0000000000000000],USDT[3.3529057700000000] |
| 06508448 | FTT[3765.3242048100000000],TRU[321484.0000000000000000],USD[24069.9522013697411981000000000] |
| 06508482 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000009200000000],ETHW[0.0000009200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001395977716],USDT[368.8257584895639702] |
| 06508498 | BNB[0.0000000494550512],MATIC[0.0000000033042182],TRX[0.0000010021670922],USD[0.5455860000000000],USDT[0.0000000102797461] |
| 06508542 | USDT[0.0000000068106653] |
| 06508544 | USD[93.5626805600000000],USDT[197.0000000000990536] |
| 06508610 | EUR[0.0000000051698944],TRU[1.0000000000000000] |
| 06508614 | USDT[9.2000000000000000] |
| 06508618 | USD[0.0000000026525460],USDT[2051.5668355000000000] |
| 06508626 | TSLA[-0.0012311091630843],TSLAPRE[0.0000000045308185],USD[-28.9229169902871004],USDT[34.4579743690947620] |
| 06508651 | TRX[0.0000320000000000],USDT[398.8259077850000000] |
| 06508691 | USD[10228.6506047100000000] |
| 06508710 | SHIB[23191843.5744218800000000],USD[0.0000110800000000],USDT[0.0000000000001072] |
| 06508719 | ETH[0.0000000600000000],LTC[0.0000000100000000],TRX[0.0109300000000000],USD[0.0000000094108464],USDT[0.0000000438741046] |
| 06508723 | TRX[0.0002900000000000] |
| 06508726 | UBXT[1.0000000000000000],USDT[0.0000000021895368] |
| 06508729 | BAO[1.0000000000000000],BTC[0.1771673660000000],USD[2.5254568258275359] |
| 06508755 | AUD[0.0001694999916340],BTC[0.0030000000000000],USD[0.0000000163766400],USDT[1.1852174638902022] |
| 06508758 | AUD[100.0000000000000000] |
| 06508795 | USD[0.2191915750000000] |
| 06508811 | USDT[0.0000000022000000] |
| 06508843 | BNB[0.0000000050000000],TRX[0.6748750061199194],USD[0.0000000740388141],USDT[0.0000000050558916] |
| 06508908 | ETH[0.0000000060625400],TRX[0.0000010000000000],USDT[0.0000000015031062] |
| 06508914 | TRX[0.0068116900000000],USD[0.0931332160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06508923 | AUD[0.0003424063353520] |
| 06508928 | SOL[0.0000000094774800],USD[0.0000002418288160] |
| 06508963 | BCH[0.0000000100000000],ETH[0.0000000068132100],USD[0.0000156028734473] |
| 06508964 | DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000130088202],USDT[0.0000000042952255] |
| 06508991 | AKRO[1.0000000000000000],AUD[0.0553534700000000],USD[0.0000000105583660] |
| 06508994 | EUR[0.0000000027686752],TRX[0.0000080000000000],USDT[0.7078008800000000] |
| 06509028 | JPY[228.5350638044000000] |
| 06509085 | EUR[0.0000000138963436],USD[0.0000000054931633],USDT[0.0286239600000000] |
| 06509121 | USD[35374.5143665267250000000000000] |
| 06509128 | AUD[0.0001448217553398],BTC[0.0671483125654752],ETHW[0.1779772000000000],USD[0.0025064790468320] |
| 06509166 | AUD[0.0000000176412038] |
| 06509194 | MATIC[5.1497073474366259] |
| 06509202 | BTC[0.2877065300000000],ETH[0.2049595600000000],ETHW[0.2049595600000000],USDT[101403.5120858803608213] |
| 06509208 | USDT[0.0004710000000000] |
| 06509223 | TRX[27.1745300000000000],USD[27973.8903759937025000],USDT[0.0287825099641716] |
| 06509292 | AKRO[1.0000000000000000],GARI[154.7033379900000000],MATIC[0.0001035903704193],TRX[0.0013799200000000] |
| 06509313 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GHS[3.7436438131169885],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000790000000000],UBXT[2.0000000000000000],USDT[0.0466247942319525] |
| 06509322 | BTC[0.1950787238000000],ETH[2.6527599500000000],ETHW[2.6527599500000000],FTT[33.9260239600000000],USD[1.7154922926460528] |
| 06509339 | AUD[0.0000028763268556],BAO[2.0000000000000000],DENT[1.0000000000000000],GALA[414.7865338200000000],KIN[12.0000000000000000],UBXT[1.0000000000000000],USDT[96.2374137122849077] |
| 06509349 | BTC[0.0045000000000000],USD[1.5425553657285558],USDT[0.3767455301292747] |
| 06509372 | USDT[0.5000000000000000] |
| 06509387 | BAO[1.0000000000000000],BTC[0.0000003572127264],SOL[0.0000000083777527],UBXT[1.0000000000000000],USD[0.0000000232619652],USDT[0.0016038566944499] |
| 06509412 | BTC[0.2535804600000000],ETH[1.3845909100000000],ETHW[1.3845909100000000],LTC[18.6239161200000000],USD[13000.0028049140944793] |
| 06509434 | TRX[0.1209870000000000],USD[0.1675496994000000] |
| 06509438 | BTC[0.0000000042730561],DOGE[0.0000000026400000],FTT[0.0043902600000000],USD[48342.6151572011750821],USDT[0.0008032098266290] |
| 06509439 | AKRO[5.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GHS[10.4000398932079097],KIN[4.0000000000000000],RSR[6.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06509477 | EUR[0.0000000054424382] |
| 06509490 | BAO[5.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015403239],USDT[0.0000000040060256] |
| 06509520 | FTT[0.0193051000000000],GHS[0.0000003019321140],USD[0.0000009022075] |
| 06509544 | BTC[0.0685182800000000],ETH[2.3936966000000000],ETHW[2.3936966000000000],MATIC[924.2476000000000000] |
| 06509598 | AUD[0.0068299788410223],AVAX[1.0000000000000000],ETH[3.6040542700000000],FTT[5.0000000000000000],SOL[1.0000000000000000],USD[0.0002177582232616],USDT[503.0024579800000000] |
| 06509617 | TRX[0.0001670000000000] |
| 06509628 | JPY[319.3731736620000000] |
| 06509646 | AMPL[0.0000000002881962],BAO[1.0000000000000000],BTC[0.0000000040000000],USD[0.0000002220025296],USDT[0.0000000082223031] |
| 06509647 | USDT[99.0000000000000000] |
| 06509649 | BNB[0.0002000000000000],BTC[0.0000001000000000],USD[2.2034267054750000],XRP[4.0100000000000000] |
| 06509685 | AUD[0.0002981991656942],USDT[0.0000471936313085] |
| 06509691 | GHS[0.0027869700000000] |
| 06509718 | EUR[21.4500214634004440],GBP[0.0000000051617951] |
| 06509720 | USD[0.0033007396046509] |
| 06509730 | ETH[0.0136832400000000],ETHW[0.0136832400000000],USDT[0.0064444600670960] |
| 06509731 | NFT[334721156230215374][1],USD[10.0000000000000000] |
| 06509802 | USD[50.0100000000000000] |
| 06509826 | AKRO[1.0000000000000000],CEL[0.0022193900000000],USD[0.0000000032135106] |
| 06509853 | BAO[1.0000000000000000],USD[0.8600243787181795] |
| 06509856 | GHS[0.7252700489429921],USDT[0.0000000012643500] |
| 06509871 | BCH[0.0000000050000000],BTC[0.0000000026897995],ETH[0.0000000050000000],FTT[150.0162164157939789],MATIC[4829.8898026200000000],STETH[0.0000000083133300],USD[0.0000000081828863],USDT[4.5591153658100000] |
| 06509980 | KIN[1.0000000000000000],TRX[1.0000060000000000],USD[0.0000020356137420] |
| 06510017 | TRX[0.4988500000000000],USDT[1.0058910950000000] |
| 06510073 | EUR[0.0000000148615102] |
| 06510143 | USD[0.0000000079390465] |
| 06510148 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[21.4500214595193033],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06510150 | GALFAN[4.2991830000000000],USD[0.2281000000000000] |
| 06510174 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],GHS[0.7899102474306989],KIN[2.0000000000000000],TRX[1.0000700000000000],UBXT[1.0000000000000000],USDT[0.0019117415004079] |
| 06510179 | TRX[0.0000060000000000],USDT[0.0000000055000000] |
| 06510189 | EUR[0.4476193870667655],USD[0.0046249144000000],USDT[0.0000000072169429] |
| 06510215 | AKRO[0.0000000000000000],BAO[19.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000860298412],KIN[30.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USDT[15.5916662700000000] |
| 06510267 | BTC[0.0000000010000000],GBP[0.0000459155183053],USD[0.0001311429749584] |
| 06510269 | USD[0.0000000111361962],USDT[0.0089454937455763] |
| 06510298 | USD[10.0000000000000000] |
| 06510321 | AKRO[1.0000000000000000],AUD[0.0285967506733346],BAO[3.0000000000000000],CEL[0.1288589443486756],COPE[0.0111960900000000],FTT[0.0000448000000000],KIN[4.0000000000000000],LOOKS[0.0009066700000000],LTC[0.0024610001306880],SOL[0.0003388000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001035140035],VGX[0.0009175700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06510326 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GHS[0.000000089400029444],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06510329 | TRX[0.000012000000000000],USD[0.000016636470080684] |
| 06510333 | BAO[4.000000000000000000],DENT[2.000000000000000000],FIDA[1.000000000000000000],GHS[0.000000016115681],KIN[6.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000] |
| 06510338 | AUD[0.000000044459018],ETHW[9.996226860000000000],FTT[0.000000048220769],USD[0.000000189477074],USDT[0.000000094990429] |
| 06510349 | AKRO[1.000000000000000000],USD[0.000000047212585] |
| 06510415 | USD[0.000000075000000],USDT[0.000000089159095] |
| 06510476 | USD[3.788234107500000000] |
| 06510483 | USD[0.284200000000000000] |
| 06510506 | EUR[0.000000045821336],USD[0.000000033482703] |
| 06510518 | BTC[0.000017120000000],SOL[0.300100000000000000],USD[3.660638845000000000],XRP[0.010000000000000000] |
| 06510524 | DENT[1.000000000000000000],GHS[0.055557850319430],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000027132749] |
| 06510561 | ETH[0.000000050000000],ETHW[0.000000050000000],GBP[8.229899233264510],USD[0.000014787377760059] |
| 06510585 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GHS[0.000000110797249],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 06510615 | JPY[142.298183871000000000] |
| 06510628 | BCH[0.000202810000000] |
| 06510631 | USD[1.499176474790000],USDT[8.970000000000000] |
| 06510632 | USD[0.006213216920000000] |
| 06510645 | BTC[0.000000040558000] |
| 06510655 | USD[78.152184300000000000],USDT[0.006449990000000000] |
| 06510671 | BTC[0.005699110407341],ETH[0.109975680000000],ETHW[0.102993920000000000],USD[6.420084369023278],USDT[18.450751803258132] |
| 06510705 | BTC[0.097016380000000000],USD[308.263821985205629],XRP[0.000000010000000] |
| 06510718 | USD[0.000207978000000000] |
| 06510724 | EUR[0.450021450000000000],USD[0.009211981600000000] |
| 06510843 | EUR[21.450021459966754],USDT[0.000000100000000] |
| 06510863 | USD[0.000000051628591] |
| 06510864 | GHS[0.000001353145688] |
| 06510888 | JPY[199.941074442920000000] |
| 06510906 | ETH[1.157000000000000000],ETHW[1.157000000000000000],USD[31.422582667000000] |
| 06510914 | USD[0.000000099995314],USDT[0.000000001870576] |
| 06510952 | GMT[9.976503000000000000],USD[0.000000115035380] |
| 06510999 | ETH[0.221880380000000000],ETHW[0.202243500000000000] |
| 06511041 | AKRO[2.000000000000000000],BTC[0.001488700000000],GBP[2.444344189269003B],KIN[3.000000000000000000],SOL[0.000003870000000],USD[0.000272256204624] |
| 06511049 | DENT[2.000000000000000000],GHS[0.276779811890260607],KIN[4.000000000000000000],USD[0.000000062440687],USDT[0.000000005202742] |
| 06511056 | EUR[0.450021458275277S],USD[0.005272600900000],USDT[20.860000007250856] |
| 06511058 | BTC[0.000000006713977Z],JPY[0.019132651893518B] |
| 06511073 | BTC[0.000605100000000000] |
| 06511093 | APT[0.000394980190000],AUD[0.003351680000000000],SOL[0.071000000000000000],USD[0.003226117537588],USDT[0.006470184779894B] |
| 06511098 | AKRO[4.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000094420325],KIN[3.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000] |
| 06511115 | GBP[0.000119876898790B] |
| 06511116 | ETHW[0.657412530000000000],NFT[514223035998898009][1],USD[0.000000091227771] |
| 06511148 | EUR[0.000000120524922],USD[0.000000150260960] |
| 06511160 | USD[9703.969865730000000],USDT[0.000000018295620] |
| 06511199 | BTC[0.000008540000000],ETH[0.005009990000000000],ETHW[0.005009990000000000],USD[0.229091786106157A] |
| 06511260 | DOGE[1.081896000000000],LTC[0.000100000000000000] |
| 06511261 | AUD[0.000593112062357O] |
| 06511262 | USDT[0.000053372143613G] |
| 06511286 | BTC[0.000001485674707O4] |
| 06511293 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],GHS[0.000000405916078],KIN[2.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000] |
| 06511321 | USD[0.000000078946000] |
| 06511331 | EUR[21.450021450000000000] |
| 06511335 | LTC[0.742762450000000000],TRX[4.983532000000000],USDT[2.634187445233159S] |
| 06511383 | AUD[0.000166770976914B] |
| 06511392 | USD[0.003881244920400O0] |
| 06511422 | USD[0.000000028794770] |
| 06511436 | EUR[0.000000079598272] |
| 06511443 | BTC[0.000000860000000],ETH[0.000055690000000000] |
| 06511484 | USD[0.000000005000000000] |
| 06511490 | BAO[1.000000000000000000],GST[0.001740140000000000],USD[0.000000004991868] |
| 06511540 | SOL[0.009853700000000000],USD[0.000000081500000O0] |
| 06511570 | NFT[318495202498097809][1],NFT[419051869519384513][1],USD[0.000000019368736],USDT[6206.318101993083756S] |
| 06511596 | TRX[0.000001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06511600 | USD[10.000000000000000] |
| 06511611 | BTC[0.000001000000000],SOL[0.000098010000000],USD[0.148423345000000],XRP[0.006000000000000] |
| 06511613 | BAO[3.000000000000000],DOT[0.000000087759360],GBP[0.000310077642583],KIN[1.000000000000000],LTC[0.000000045893654],USD[0.000000104989679],USDT[0.000000034728791] |
| 06511620 | BTC[0.000011030000000],ETH[0.006757530000000],ETHW[0.006757530000000],USD[0.066216818189410] |
| 06511645 | BAO[1.000000000000000],GBP[18.426976561876377],KIN[1.000000000000000],PROM[0.001699820000000],USD[0.000000635141062] |
| 06511661 | EUR[21.450021498326055] |
| 06511666 | BAO[1.000000000000000],ETH[2.441424580000000],KIN[1.000000000000000],USD[0.000059327030916] |
| 06511670 | TRX[0.000046000000000],USDT[649.892000000000000] |
| 06511672 | ETH[0.207300000000000],ETHW[0.207300000000000] |
| 06511754 | AKRO[10.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[7.000000000000000],FIDA[2.000000000000000],GHS[0.000000293441033],HOLY[2.000000000000000],KIN[5.000000000000000],RSR[5.000000000000000],SXP[1.000000000000000],TRX[6.000000000000000],UBXT[1.000000000000000] |
| 06511804 | AUD[0.000147583405306] |
| 06511828 | ALGO[1.773520000000000],ATLAS[4.902300000000000],AVAX[3.199525000000000],BADGER[0.002847400000000],BTC[0.002000440103562S],CEL[0.072564000000000],DOGE[1007.747800000000000],ETHW[1.096266500000000],FIDA[3.853320000000000],HOLY[0.998860000000000],LDO[17.562050000000000],MATIC[9.948700000000000],PROM[0.019763000000000],SAND[0.940530000000000],SHIB[100000.000000000000000],USD[0.000000068200000],USDT[0.090782575000000] |
| 06511870 | TRX[0.000011000000000],USD[36.309146807811582200000000],USDT[400.007540000000000] |
| 06511914 | JPY[94.034336970400000] |
| 06511935 | TRX[0.000028000000000],USD[0.000000130933924],USDT[-0.000001438552474G] |
| 06511948 | AUD[0.002271696354364] |
| 06511957 | ETH[0.004000000000000],ETHW[0.018000000000000] |
| 06511958 | TRX[0.000010000000000],USDT[20004.235193700183492G] |
| 06511962 | USD[10.000000000000000] |
| 06512018 | AVAX[0.000000082157600],BNB[0.000000006482700G],BTC[0.000003205176205G],DOT[0.000000031400000],DYDX[0.399981000000000],ETH[0.002589335542200],ETHW[0.002589377026427],FTT[0.000000004236624],SOL[0.000000113855687],USD[-0.250767144401346G],USDT[0.870000001609498G] |
| 06512019 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.042054950000000],ETHW[0.041549360000000],KIN[5.000000000000000],USD[4.603905475093244G] |
| 06512049 | USD[55.901317500000000],XRP[0.850000000000000] |
| 06512053 | BAO[1.000000000000000],EUR[0.000000025906280] |
| 06512137 | TRX[0.090448000000000],USD[2587.060489950000000] |
| 06512148 | USDT[0.000000003210494G] |
| 06512214 | USD[50.000000000000000] |
| 06512258 | AAVE[3.257534490000000],AKRO[1.000000000000000],AVAX[6.212016180000000],BAO[1.000000000000000],BTC[0.187960320000000],CHF[17.041993163957181G],DENT[1.000000000000000],DOGE[1741.458290950000000],DOT[39.688778980000000],ETH[3.263929780000000],ETHW[0.000294000000000],FTM[421.812174140000000],KIN[1.000000000000000],MANA[137.430174550000000],MATIC[322.493264680000000],NEAR[44.004923900000000],RUNE[1.020283310000000],XRP[650.666638520000000] |
| 06512263 | BTC[0.006455360000000],JPY[0.581150495048894G] |
| 06512338 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000076164921],KIN[1.000000000000000] |
| 06512634 | AAVE[0.092381000000000],ATOM[0.097169000000000],AURY[103.000000000000000],BNB[0.009772000000000],BTC[0.004813990000000],ETH[1.202000000000000],LINK[0.099943000000000],MATIC[0.977200000000000],SOL[0.008242500000000],USDC[3953.148199830000000] |
| 06512376 | BNB[0.000000100000000],BTC[0.000042856493965G],KIN[1.000000000000000] |
| 06512393 | ETHW[0.037100020000000],USD[0.679912932493851G] |
| 06512418 | BNB[0.000938064725110G],USDT[0.051234154429761G] |
| 06512436 | TRX[0.000024000000000],USD[1795.660742833046232500000000],USDT[638.970829309439170G] |
| 06512460 | BAO[4.000000000000000],CHF[0.000000065824267G],ETHW[0.005042600000000],FTM[366.891210948600000G],GBP[0.000000024292914],KIN[8.000000000000000],LTC[0.000000081052332],PTU[0.008851150000000G],SAND[0.000000078551763],SLP[0.000000026580062],TRX[3.000000000000000],XRP[211.782313244579198G] |
| 06512492 | APE[0.011000000000000],DOT[0.015220000000000],DYDX[0.069840000000000],LDO[0.187200000000000],MATIC[9.902000000000000],NEAR[1028.296460000000000],SAND[0.268800000000000],SNX[0.085020000000000],SOL[65.056814000000000],UNI[0.027740000000000],USD[0.726783965800000],USDT[0.000152412500000G] |
| 06512544 | TRX[0.000243000000000] |
| 06512663 | USD[0.000000273966960G] |
| 06512668 | AKRO[1.000000000000000],EUR[0.040000008566455G],USD[0.001480583000000] |
| 06512746 | EUR[0.000000009330420G] |
| 06512751 | DENT[1.000000000000000],MATIC[12.000073079000000],USD[1652.863566032485868] |
| 06512881 | AUD[0.002504706414697] |
| 06512932 | GBP[0.000000004665000] |
| 06512955 | EUR[0.000000123186945],USD[0.005297862700000] |
| 06512963 | USD[0.006857979830034G],USDT[0.000000090771029G] |
| 06512965 | BTC[0.000000007472607],KIN[34.306146080000000],SHIB[4505.577670110000000],TRY[0.000000094567608],USDT[0.000000000963402] |
| 06512970 | JPY[203.617180315200000G] |
| 06512972 | GHS[0.000001300061537],USD[0.653675190000000G] |
| 06513047 | ETH[0.002506900000000],ETHW[0.002506200000000] |
| 06513066 | EUR[0.000000165681886],USD[0.000000262843372] |
| 06513117 | EUR[0.450021450000000],USD[0.082748853000000] |
| 06513123 | BAO[1.000000000000000],BTC[0.008715200000000],ETH[0.012180460000000],ETHW[0.012029870000000],KIN[1.000000000000000],SOL[0.486755460000000],TRX[1.000000000000000],USD[0.005481977520194] |
| 06513128 | EUR[21.450021453217903G] |
| 06513133 | EUR[0.000000091796021],USDT[0.000000038904195] |
| 06513136 | BTC[0.000000033909680],CTX[0.000000050630120] |
| 06513146 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.006401590000000],CHF[100.079564815499164T],ETH[0.076297160000000],ETHW[0.058170930000000],FTT[0.727653980000000],KIN[5.000000000000000],SHIB[866741.414812980000000],UBXT[1.000000000000000],USD[-0.001481515000000G],USDT[6.073983852154576] |
| 06513177 | BAO[1.000000000000000],EUR[0.000000118082104],RSR[1.000000000000000],USD[0.007190279500000] |
| 06513183 | ETH[0.000000003696092],FTT[0.010257890225868G],GBP[0.000000008231429G],USD[2.695145428905019G],USDT[0.000000051009069] |
| 06513205 | RSR[1.000000000000000],USDT[0.000000180482224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06513206 | TRX[0.000150000000000] |
| 06513218 | AUD[53.801440912654243659],BAO[3.000000000000000000],KIN[577866.913877320000000000],RSR[1.000000000000000000],USD[0.000000067145224] |
| 06513273 | BTC[0.001013690000000000] |
| 06513280 | USD[21.590653020197538400000000000] |
| 06513296 | TRX[0.453956000000000000],USD[21.842960169790000000],USDT[0.185929440950000000],XRP[2.038879750000000000] |
| 06513300 | ETH[0.000000004039552],ETHW[0.000994600000000000],USD[0.000000007157408],USDT[0.000000022857080] |
| 06513325 | EUR[0.000000094316112] |
| 06513342 | FTT[1.406011410000000000],TRX[0.000029000000000000],USDT[0.000001366831996] |
| 06513355 | ARS[0.008674900000000000],USD[0.000000000273430] |
| 06513376 | USD[100.000000000000000000] |
| 06513382 | BTC[0.001300000000000000],ETH[0.018000000000000000],ETHW[0.018000000000000000],GBP[8.810801790000000000],USD[419.890341602276 79 84] |
| 06513399 | GBP[0.683419804938961 6] |
| 06513410 | EUR[21.450021450000000000],USD[0.069440075936268] |
| 06513444 | USD[0.002821561019396 8],USDT[0.000000029218926] |
| 06513480 | USD[519.121604130000000000] |
| 06513500 | AKRO[1.000000000000000000],BAO[11.000000000000000000],DENT[2.000000000000000000],ETH[0.000000001684696],GBP[76.634488615184 9033],KIN[11.000000000000000000],SOL[0.000000002 3523129],UBXT[3.000000000000000000],USD[0.000070211 9083587] |
| 06513512 | AKRO[1.000000000000000000],KIN[0.000000010000000],USD[0.000000032586242],USDC[12038.668975900000000000] |
| 06513518 | CEL[-0.078009908966251 9],FTT[44.100000000000000000],USD[0.315873868 7500000] |
| 06513522 | BTC[0.000000060000000000],ETH[0.000000087147904] |
| 06513551 | BTC[0.000000080393713],TRX[0.000000050810135],USD[0.000000002538103] |
| 06513565 | EUR[21.450021529783865 2] |
| 06513581 | PROM[1.159368560000000000],USD[0.000000449781120] |
| 06513620 | USD[0.000000094994130] |
| 06513623 | GHS[0.000000035040531 1],KIN[7.000000000000000000] |
| 06513624 | ETH[13.599587150000000000],ETHW[13.600587150000000000] |
| 06513645 | GHS[0.000000035635393 6],USD[0.000000021012874] |
| 06513668 | EUR[21.450021508932226 0] |
| 06513697 | GHS[0.000000012321186 9],TRX[1.000000000000000000] |
| 06513701 | USDT[4.000000000000000000] |
| 06513707 | BTC[0.182300000000000000],GMX[15.486902000000000000],TRX[0.000013000000000000],USD[0.289860006685383 7],USDT[0.000000061778705] |
| 06513787 | BTC[0.000000016272620],LTC[0.000000003804326 4],USD[0.000178409579583 6],USDT[0.000104057339848 3] |
| 06513860 | AKRO[2.000000000000000000],AUD[106.891437150982748 0],BAO[3.000000000000000000],KIN[2.000000000000000000],NFT (370995275124922566)[1],NFT (404635507575178271)[1],NFT (450757291714635938)[1],SOL[19.003297070000000000],UBXT[3.000000000000000000],USD[0.000000123449976] |
| 06513868 | BTC[0.000000900000000000],TRX[0.000024000000000000],USD[13.538933645858360 0],USDT[45.753808240000000000] |
| 06513873 | USD[10.000000000000000000] |
| 06513880 | TRX[0.100780000000000000],USD[0.007704815770000 0],USDT[1915.960070609375000 0] |
| 06513882 | BTC[0.005533720000000000],ETH[0.006386210000000000],ETHW[0.006304070000000000],FXS[0.841621450000000000],ORCA[3.475222320000000000],USD[1.102435941058606 2] |
| 06513900 | BAO[1.000000000000000000],GBP[8.217175349517442 0] |
| 06513920 | BTC[0.000046840000000000],TRX[0.000072000000000000],USD[0.089158834100000],USDT[0.000000009000000] |
| 06514007 | EUR[21.450021454279789 9] |
| 06514061 | AUD[0.036737320000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[8874.715394190000000 0] |
| 06514076 | EUR[0.000000011024601 3] |
| 06514077 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.031223520000000000],ETH[0.076297500000000000],KIN[1.000000000000000000],SOL[2.742578290000000000],UBXT[3.000000000000000000],USD[334.010387551484165 7],XRP[1004.300442590000000000] |
| 06514108 | USD[0.004994554000000000],USDT[0.000000025000000],XRP[0.614700000000000000] |
| 06514117 | NFT (493970134124946110)[1],USD[101.639936621500000 0] |
| 06514168 | USD[75.000000002068191 2] |
| 06514171 | DOGE[0.551455745572012 1],FTT[1457.266094310000000000],USD[0.004130775602011 7],USDT[0.333257968506882 8] |
| 06514174 | USD[50.000000000000000000] |
| 06514183 | BUSD[351.200000000000000000],USD[0.038052088000000 0] |
| 06514203 | TRX[0.000030000000000000],USDT[10.000000000000000000] |
| 06514231 | FTT[25.000000000000000000] |
| 06514237 | BNB[0.000061440000000000],BTC[0.000000032000000],TRX[0.006526810000000000],USDT[0.000000053654054] |
| 06514253 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (345200089509175 2)[1],USD[20.180105360000000000] |
| 06514261 | DENT[2.000000000000000000],GHS[0.000000940232976],KIN[2.000000000000000000],TRX[1.000056000000000000],UBXT[1.000000000000000000],USDT[0.000000011325737] |
| 06514267 | EUR[21.450021459894974 3] |
| 06514275 | EUR[0.003921500000000000] |
| 06514289 | FTT[224.101340000000000000] |
| 06514301 | BAO[5.000000010000000],GHS[0.000000021846993],KIN[4.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000019760241] |
| 06514320 | BTC[0.000093404419200 0],TRX[0.996000000000000000],USDT[2.043630935000000000] |
| 06514340 | EUR[21.450021459358007 5] |
| 06514342 | TRX[0.000039000000000000],USD[703.229194850895792 2],USDT[-455.441486356674375 1] |
| 06514357 | BAO[1.000000000000000000],ETH[0.124451790000000000],USDT[0.431931422390167 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06514359 | GHS[0.0000001134696045] |
| 06514369 | EUR[0.0000000075949276] |
| 06514370 | ETH[0.1000000000000000] |
| 06514377 | USDT[239.0000000000000000] |
| 06514406 | USDT[9.2000000000000000] |
| 06514411 | TRX[0.0000220000000000],USD[-0.3011183071372214],USDT[0.3651617425922601] |
| 06514429 | ETH[0.0000001000000000] |
| 06514453 | CHF[0.0000000001483200] |
| 06514463 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000091691951],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06514472 | APT[0.0000000009000000],BNB[0.0000000294000000],ETH[0.0000000099280836],ETHW[0.0024086045694844],EUR[0.0000000805417050],SOL[0.0000000148000000],USD[0.0000000082255772],USDT[0.0000126346859173] |
| 06514483 | BTC[0.0000000039040000],USD[0.3421278864922293],USDT[0.0000000060707070] |
| 06514513 | ETH[0.1000000000000000] |
| 06514525 | USDT[0.0016791400000000] |
| 06514535 | DENT[1.0000000000000000],GBP[0.9519909782250120] |
| 06514540 | USD[0.0017732917214493] |
| 06514542 | TRX[0.0000010000000000] |
| 06514550 | USD[332.0000000085184170],USDT[4.6931640200000000] |
| 06514555 | AUD[459.3522283167564490],BAO[1.0000000000000000],BTC[0.0001737424925789],ETH[0.0029231501763912],ETHW[-0.0014980685206210],MATIC[0.0065485000000000],RSR[2.0000000000000000],SOL[0.0078829187560000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[490.8669679326489012] |
| 06514564 | BTC[0.0086659100000000],ETH[0.6979707800000000],ETHW[0.6976777600000000] |
| 06514586 | USD[75.0000000121880120],USDT[0.0000000042644442] |
| 06514593 | ETH[0.0000003900000000],ETHW[0.0520129000000000],USD[0.0000000097934632],USDT[0.6140269946889936] |
| 06514598 | BNB[0.0000000024438542],CTX[0.0000000075059408] |
| 06514603 | USD[10.0000000000000000] |
| 06514607 | USD[0.0024792600000000] |
| 06514615 | AUD[0.0001479879165887],BTC[0.0006822800000000],USD[0.0001049111613368] |
| 06514628 | EUR[0.0000000084977909] |
| 06514632 | USDT[0.0671501300000000] |
| 06514648 | EUR[0.8200214500000000],USD[0.0041695413000000] |
| 06514664 | GBP[0.0005717400000000],TRX[0.0000130000000000],USDT[0.0000000098481960] |
| 06514669 | USD[5.0000000000000000] |
| 06514684 | TRX[0.1811650000000000],USDT[0.0000110385085695],XRP[0.1116570000000000] |
| 06514700 | DENT[1.0000000000000000],GBP[0.0000000032022920],KIN[419293.8629386200000000],USD[2.0438130559516061],XRP[138.9449668800000000] |
| 06514711 | BAO[3.0000000000000000],ETH[0.0000000071140734],FTT[0.0000552600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0071443336000000],USDT[0.0001612598406338] |
| 06514714 | USDT[8.3091748800000000],XPLA[2.1800000000000000] |
| 06514737 | BTC[0.0000000092712700],TRX[0.0000000094804000] |
| 06514740 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000098780984],USDT[0.0000000029399985] |
| 06514750 | EUR[21.4500214583792960] |
| 06514757 | ATOM[3.9998060000000000],BAO[1.0000000000000000],BCH[0.0000000080000000],FTT[15.1758522200000000],KIN[3.0000000000000000],OXY[225.0000000000000000],TRX[0.0000400000000000],USD[0.0263812300000000],USDT[0.1993731381816528] |
| 06514758 | USD[0.0001603377706342] |
| 06514764 | NFT [29268963335437547O][1],USD[0.0000000004366428],USDT[0.0000000062578055] |
| 06514775 | EUR[21.4500214593502448] |
| 06514784 | USD[0.0000000012479940] |
| 06514792 | ETH[0.0000100000000000] |
| 06514812 | BTC[0.5948999779000000],ETH[5.2798921525000000],ETHW[1145.6262082510958200],GALA[1512.5579850000000000],LINK[845.7286402500000000],SAND[0.6501910000000000],TRX[1.0000000000000000],UNI[574.1563984500000000],USD[2.2528012187300000],USDT[10.4110198851357807] |
| 06514814 | USD[0.0000000017758071],USDT[0.0000000152020843] |
| 06514815 | BAO[10.0000000000000000],BNB[0.0000000043162937],BTC[0.0000000076418596],DENT[2.0000000000000000],ETH[0.0000000086916236],GHS[-0.7261439586554231],KIN[8.0000000000000000],SOL[2.0114271900000000],TRX[0.1131594600000000],UBXT[1.0000000000000000],USD[0.0000000157170999],USDT[0.1270646852481331] |
| 06514818 | USD[5.0000000000000000] |
| 06514822 | USDT[0.0000000033924940] |
| 06514836 | ETH[0.0001000000000000] |
| 06514842 | SOL[5.0000000000000000],USD[1335.7373713975000000] |
| 06514844 | EUR[0.1900214500000000],USD[0.0015194920000000] |
| 06514849 | USD[0.0001999362327728] |
| 06514869 | BTC[0.0000000100000000],CHF[816.2586862630249500],UBXT[1.0000000000000000] |
| 06514884 | USDT[0.2933735150000000] |
| 06514885 | BTC[0.0000000100000000] |
| 06514889 | USDT[9.7100000000000000] |
| 06514899 | USD[1.0361767500000000] |
| 06514908 | GBP[4.1734088700000000],USD[0.0000000109104170] |
| 06514917 | USD[0.0000000721880098] |
| 06514918 | USD[-258.2628559863850000],USDT[401.2780218979130862] |
| 06514945 | AKRO[6.0000000000000000],BAO[3.0000000000000000],GHS[0.0000000483462112],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06514948 | USD[0.0000000089306034],USDT[0.000000062810848] |
| 06514974 | TRX[0.000004000000000],USD[5.6251078400000000],USDT[0.0212628723497444] |
| 06514987 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],USD[157.4550440817118982] |
| 06514991 | USD[0.0000485858162990] |
| 06515008 | USD[30.000000000000000] |
| 06515009 | EUR[0.0002215141057006],USD[0.0070576533865152],USDT[0.0022109900000000] |
| 06515011 | BEAR[924.600000000000000] |
| 06515038 | EUR[0.4105040130292408],TRX[0.0001500000000000],USD[-5.5015566778378312],USDT[5.7469714585123284] |
| 06515039 | BTC[0.0000000041164400] |
| 06515051 | BABA[0.765000000000000],ETH[0.081000000000000],ETHW[0.081000000000000],SOL[1.999936000000000],USD[-23.2514546171687900000000000],USDT[0.000000035854176] |
| 06515067 | EUR[0.0000000039184001],TRX[-0.3025431342883009],USD[0.023065765919356] |
| 06515075 | EUR[0.0000000053153528],USDT[0.0000000085550470] |
| 06515095 | USD[333.554153440000000] |
| 06515100 | USD[0.0327062976861600] |
| 06515107 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],EUR[0.0000000120131345],KIN[3.000000000000000],RSR[1.000000000000000],TOMO[2.000000000000000],UBXT[4.000000000000000] |
| 06515117 | USD[5.000000000000000] |
| 06515127 | BNB[0.000000018098000],BTC[0.0000417000000000] |
| 06515137 | USD[0.0092960205900000],USDT[0.020000000000000] |
| 06515138 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.0255428700000000],DENT[1.000000000000000],ETH[1.757804400000000],ETHW[1.4675277800000000],KIN[5.000000000000000],UBXT[1.000000000000000],USDT[0.000064052566699] |
| 06515139 | EUR[0.2218355200000000],TRX[11405.000000000000000],USD[0.2107289056187143],USDT[0.0000000095791848] |
| 06515145 | USD[950.2468497475000000] |
| 06515150 | ETHW[3.0698977900000000],USD[0.0000001190748335],USDT[0.0000000003899507] |
| 06515152 | BNB[0.0000000020689977],USD[0.0034467500000000],USDT[0.0000000046479560] |
| 06515176 | EUR[0.4500214500000000],USD[0.0035947047150000] |
| 06515177 | ETHW[0.2026702300000000] |
| 06515189 | GHS[0.2477619405623128],USDT[1.0014377902935477] |
| 06515202 | LDO[81.000000000000000],MATIC[51.7449091400000000],USD[0.0009825499874392] |
| 06515213 | GHS[0.0000000726503560] |
| 06515233 | BRZ[1.000000000000000] |
| 06515250 | USDT[1.1088540000000000] |
| 06515261 | USDT[0.0000003358576004] |
| 06515287 | USDT[0.1465237850000000] |
| 06515340 | FTT[0.1645280060427100] |
| 06515351 | NFT [547932703568104849][1],USDT[0.0957413300000000] |
| 06515373 | CHF[0.0000000087970108],EUR[0.0000214857779133],USDT[0.0008014800000000] |
| 06515374 | YF[0.000000050000000] |
| 06515378 | AAPL[0.0080380000000000],AKRO[1.000000000000000],BAO[1.000000000000000],NIO[0.0036080000000000],TRX[1.000000000000000],TSLA[0.0085660000000000],USD[11701.7666759289879600] |
| 06515392 | DOGE[24.000000000000000],LINK[0.0000001304516081],LTC[0.0000001000000000],USD[0.043267810000000000] |
| 06515400 | USD[0.0000000143014152] |
| 06515406 | BAO[1.000000000000000],BTC[0.0000247257146100],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[0.0000070000000000],UBXT[2.000000000000000],USD[0.0001321414581790],XRP[0.0668253800000000] |
| 06515408 | BAO[1.000000000000000],KIN[1.000000000000000],USD[30.8360875000000000] |
| 06515412 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [435537580988961766][1],TRX[0.0000270000000000],USD[0.000000095027203],USDT[86.3581229812694312] |
| 06515425 | BAO[1.000000000000000],BTC[0.0008336600000000],DOGE[0.0001222900000000],USD[0.000000070766409] |
| 06515433 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.3812361000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001658371718351] |
| 06515440 | LINK[0.0000000556772200] |
| 06515442 | USD[30.000000000000000] |
| 06515458 | USD[5.000000000000000] |
| 06515465 | ETH[0.0000002000000000] |
| 06515468 | BTC[0.000000009128169],ETH[0.0000000075168425],USD[-0.9712030818873558],USDT[51.000000000000000] |
| 06515481 | BTC[1.1048996865000000],USD[2.5950684624540000] |
| 06515522 | TRX[0.0001300000000000],USD[0.0020709596000000] |
| 06515529 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.0000000314609063],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000065126854] |
| 06515566 | USD[0.2555040613270000] |
| 06515576 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.0000063773755938],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000000002426] |
| 06515604 | EUR[0.4500214500000000],USD[0.0079699484000000] |
| 06515622 | TRX[0.0002230000000000],USDT[0.0000000074333500] |
| 06515625 | TRX[0.000040000000000],USDT[4455.9051440000000000] |
| 06515632 | AKRO[2.000000000000000],BAO[2.000000000000000],CHF[22.4847113631277803],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[484.8828355520309271] |
| 06515639 | BRZ[0.0026596600000000],ETHBULL[38.6519880000000000],USDT[50.0220754046314394] |
| 06515677 | USD[0.2555373000000000] |
| 06515687 | BTC[0.0025000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],USDT[1078.4911098310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06515723 | USD[0.0000000060600000] |
| 06515724 | USD[1.0168530152197370],USDT[0.0000000036695248] |
| 06515741 | USD[0.0535094900000000] |
| 06515747 | BTC[0.5406525305427850],ETH[4.5000468400000000],ETHW[5.5000468400000000],FTT[2231.7290739000000000],TRX[0.0001530000000000],USD[3.6497711410172000],USDT[59.5437852727661169] |
| 06515754 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0032969300000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000055403240] |
| 06515766 | AVAX[0.0858430000000000],BTC[0.3774915262561500],DOT[0.0259196000000000],ETH[0.6561416400000000],ETHW[0.6172812000000000],FTT[0.0991270000000000],LTC[0.0069319200000000],NEAR[0.0688800000000000],SOL[0.0015265000000000],USD[698.1677935528355834000000000],USDT[2210.5309583500750000] |
| 06515782 | BAT[0.0000000004000000],DAI[0.0000000002000000],DOGE[716.2459505000000000],ETHW[0.3184883000000000],LINK[0.0000008000000000],USDT[6.6425077219946287] |
| 06515789 | BRZ[2.4350592496414500],USD[0.0000000036326334] |
| 06515816 | BTC[0.0000000108324656],ETH[0.0000001104615528],LTC[0.0000000060000000],USDT[0.0000158123052972] |
| 06515838 | KIN[1.0000000000000000],MXN[0.0000001369576940],SHIB[0.0012698100000000],USD[0.0000000128978471] |
| 06515839 | BTC[0.0000068690000000],ETH[0.0005927300000000],ETHW[0.0005927300000000],USD[0.7850371174917204] |
| 06515866 | TRX[0.0000060000000000],USDT[3.4394116832219400] |
| 06515869 | AKRO[2.0000000000000000],BAO[0.0000000000000000],BTC[0.0000000005749100],CHZ[1.0000000000000000],DENT[4.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0001000000000000],UBXT[3.0000000000000000],USD[0.0000974197027064],USDT[0.0001039230421441] |
| 06515877 | APE[0.0000000091465825],TRX[0.0000010000000000],USD[-0.0100971285301306],USDT[0.0176632421213088] |
| 06515904 | BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000860084117],KIN[2.0000000000000000] |
| 06515905 | USD[0.0000005079379388] |
| 06515920 | ALICE[0.0000013809707988],EUR[0.5498330580764383],SHIB[0.0000094200000000],USD[0.2926000164097830],USDT[0.0000000096561054] |
| 06515932 | TRX[0.0018820000000000],USD[45.0207801558000000],USDT[0.0000000097372545] |
| 06515937 | USD[49.9749930000000000] |
| 06515964 | ETHW[0.0569487400000000],GHS[0.0000489749928859],USDT[84.6575585212806200] |
| 06516002 | TRX[0.0000070000000000],USD[0.0000000190884482],USDT[0.0000000044853529] |
| 06516012 | USD[50.0100000000000000] |
| 06516022 | TRX[1.0000280000000000],USD[1852.4413980600000000],USDT[0.0000000055144568] |
| 06516026 | USDT[0.0001647275567102] |
| 06516061 | BTC[0.0005435900000000],TRX[0.0000560000000000],USDT[2.6001424376697735] |
| 06516064 | EUR[0.0000000222866120] |
| 06516086 | TRX[0.0000170000000000],USD[-0.6461341080424591],USDT[0.7610713471733257] |
| 06516089 | EUR[0.0000000042712425],USD[0.0000000030676527] |
| 06516093 | USD[10.0000000000000000] |
| 06516096 | EUR[21.4500214553146910] |
| 06516102 | TRX[0.0001320000000000],USDT[0.0000068078193925] |
| 06516107 | BTC[0.0000743600000000],GBP[0.3384184900000000],SUN[637366.0510001700000000],USD[0.0000000102262351],USDT[0.0000000044074226] |
| 06516116 | GHS[0.0000000408666639] |
| 06516126 | MATIC[0.0000000084276420],USD[0.0263654173709995],USDT[0.0000000023151329] |
| 06516146 | EUR[0.0002214825095170] |
| 06516173 | AAVE[0.2300000000000000],APE[2.5000000000000000],BICO[22.0000000000000000],DOT[6.9996200000000000],LINK[2.0000000000000000],MANA[25.0000000000000000],NEAR[6.2995250000000000],SOL[0.4599468000000000],TRX[0.6100110000000000],USD[0.2470425772500000],USDT[0.3397436571250000] |
| 06516184 | EUR[21.4500214500000000],USD[0.0072301193000000] |
| 06516189 | USD[0.0000000080000000] |
| 06516190 | USD[200.0100000000000000] |
| 06516209 | BTC[0.0000000080000000],USD[0.0057495149317928],USDT[0.0000000035448023] |
| 06516213 | USD[1.0064313180000000],USDT[0.8300000000000000] |
| 06516219 | TRX[0.0000020000000000],USDT[0.5000000000000000] |
| 06516227 | EUR[0.0000000085093262],USD[0.0000000178143267] |
| 06516237 | DYDX[0.0600000000000000],ENJ[0.4000000000000000],SOL[0.0000000098600000],USD[0.0000000038250000],WAVES[0.1800000000000000] |
| 06516244 | EUR[0.0400000000000000],USD[0.0029883854000000] |
| 06516266 | EUR[1.0000001641992205],GBP[0.0000000093313804],USDT[0.0000000033072207] |
| 06516290 | ETH[0.0000003200000000],UBXT[1.0000000000000000],USDT[0.0000078854818010] |
| 06516298 | EUR[0.0000000391110459] |
| 06516301 | BNB[0.0000007860240000],CTX[0.0000000027090000],MATIC[0.0000000012057337],SOL[0.0000000025990000] |
| 06516306 | BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USDT[445.7136574047000000] |
| 06516323 | BTC[0.0000068000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0204068800000000],ETHW[0.0124574000000000],GBP[0.0000127099408735],KIN[6.0000000000000000],LDO[0.0001312000000000],USD[0.0000000241291001] |
| 06516345 | AMC[2.2500000000000000],KIN[1.0000000000000000],USD[0.0000822411010421],USDT[0.0001142186534695] |
| 06516361 | EUR[21.4500214648591612] |
| 06516362 | EUR[0.4500214957724839],USD[0.0034573338523308] |
| 06516387 | LTC[0.0000000081703735],USDT[0.0000002386194476] |
| 06516388 | BAO[2.0000000000000000],GBP[0.0000001804157015],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000018142100],USDT[0.0000000593899060] |
| 06516391 | BAO[1.0000000000000000],TRX[0.0000060000000000],USD[12.8424923988845680],USDT[0.4000000074762898] |
| 06516402 | BTC[0.0051806500000000],DENT[1.0000000000000000],ETH[0.0718844100000000],ETHW[0.0709921100000000],GBP[3.9320666598595059],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059957312] |
| 06516404 | BTC[0.0001000000000000] |
| 06516412 | LINK[0.0681800000000000],TRX[0.0000040000000000],USD[0.1741682250000000],USDT[1091.5842190300000000] |
| 06516421 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOT[0.0962862300000000],ETH[0.0088136900000000],ETHW[0.0088136900000000],GBP[0.0892718572000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0046115118690594],XRP[0.0002262700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06516422 | GHS[0.0000002208541324] |
| 06516433 | USD[9.95003153000000000],USDT[0.0000000086582318] |
| 06516456 | ALPHA[0.879940000000000000],NEAR[0.096598000000000000],SKL[0.692740000000000000],USD[0.0094156416800000] |
| 06516504 | EUR[0.450021455613877790],USD[0.0002867400782316] |
| 06516514 | BAO[4.000000000000000000],FTM[10.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.3143061900000000],XRP[250.000000000000000] |
| 06516547 | EUR[0.450021469335790000] |
| 06516557 | ETHBULL[0.009998000000000000],TRX[0.000104000000000000],USDT[0.0000000079000000] |
| 06516558 | ALGO[350.000000000000000000],AMZN[5.000000000000000000],AVAX[22.584691030000000],BTC[0.016197984000000000],CHF[0.154724570000000000],CHZ[410.082382330000000000],ENJ[229.046013550000000000],ETH[0.062000000000000000],ETHW[0.062000000000000000],GALA[4309.647200000000000],NEAR[26.995140000000000000],RNDR[176.857556000000000000],USD[275.356535534877413900000000000],USDT[0.0000000089378842] |
| 06516569 | BNB[0.000214250000000000],NFT (3358182243715668831[1],USDT[5.2002692975000000] |
| 06516603 | USD[0.036506526450560000],USDT[0.0000000094292835] |
| 06516604 | USD[0.000000018490172300],USDT[0.0000000030509096] |
| 06516645 | DOGE[0.954767000000000000],USD[0.0437958164500000] |
| 06516646 | EUR[0.240000000000000000],USD[0.0089666571000000] |
| 06516661 | USD[0.0000462500000000] |
| 06516675 | EUR[21.450021451601891700] |
| 06516679 | EUR[21.450021459750557800] |
| 06516685 | BAO[1.000000000000000000],USD[0.0000000089943498] |
| 06516696 | EUR[0.300000000000000000] |
| 06516720 | USD[0.000000091984600],USDT[0.283830600000000000] |
| 06516722 | BTC[0.015796998000000000],ETH[0.084990690000000000],ETHW[0.084990690000000000],SAND[283.946420000000000000],USD[0.7767099706900000],USDT[0.0020889375000000] |
| 06516723 | BTC[0.000050000000000000] |
| 06516735 | EUR[0.000021461821198],USD[0.0046367701234920],USDT[0.0000000020497204] |
| 06516800 | BAND[0.081736159486077000],BNB[0.009893600000000000],BTC[0.000000018020000],FTM[0.996200000563028750],FTT[0.194143000000000000],HT[0.099410037676690],MATIC[0.509313407856710300],SOL[0.007712400000000000],SUN[0.712000000000000000],TRX[3.590501569036805400],USD[3439.427338076400700200],USDT[5.6508129357407274] |
| 06516810 | BNB[0.000000008413852400] |
| 06516819 | USD[0.000000010615872500],USDT[2.0225314807713390] |
| 06516852 | USD[0.008718824900000000] |
| 06516862 | USDT[0.0000000086297704] |
| 06516876 | USD[-3.052803074289412100],USDT[4.9485936567281880] |
| 06516892 | BTC[0.004719630942000000],ETH[0.000005320000000000],USD[-11.901065581487962800] |
| 06516902 | AKRO[16.000000000000000000],BAO[55.000000000000000000],DENT[13.000000000000000000],GHS[0.000007994677972600],KIN[55.000000000000000000],RSR[4.000000000000000000],TRX[14.000000000000000000],UBXT[18.000000000000000000] |
| 06516917 | USD[0.000000004307803200],USDT[0.000000005881783500] |
| 06516923 | GBP[0.500000000000000000],USD[2.0700932500000000] |
| 06516926 | EUR[21.450021467167694900] |
| 06516963 | BRZ[0.009312950000000000],USD[0.000000002105770] |
| 06516998 | TRX[0.000021000000000000],USDT[0.020000000000000000] |
| 06517019 | USD[0.000192143365993200],USDT[0.000000005900473800] |
| 06517022 | BRZ[0.074471800000000000],USD[3.069920155037500000],USDT[0.000000093500000] |
| 06517023 | USD[0.000012029651624000] |
| 06517030 | USD[10.000000000000000000] |
| 06517038 | ATLAS[246.312676430000000000],SOL[0.011941480000000000],USD[0.0000001215654106] |
| 06517051 | BRZ[0.000000010000000000],USD[0.052933082284211720] |
| 06517053 | TRX[0.000028000000000000],USDT[0.0000000309042414] |
| 06517055 | AUD[0.161734362794628400],ETH[0.002538620000000000],ETHW[0.002511240000000000],USD[0.0001002640116075] |
| 06517087 | APE[5289.212900000000000000],AVAX[22.120850301866130000],ETH[0.009932228743910000],ETHW[29.000000000000000000],FTT[1000.040333308000000000],LTC[4.964900400000000000],SOL[815.060830737260522200],SRM[11221.044331080000000000],SRM_LOCKED[123.611007120000000000],USD[1.3733420296250000],XRP[411.714000000000000000] |
| 06517089 | EUR[0.0000001918597930] |
| 06517097 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BNB[0.000018164725960],BTC[0.000002397876598],DOT[0.000000009509660],DYDX[0.000039210000000000],FTM[0.000182847893284],FTT[0.000182847893284],GMT[0.000000083866813],LOOKS[0.000000061871946],SOL[0.000151773497702],TRX[0.000000016507766],USD[0.000000076955044],USDT[10.1117409901436766],USDT[0.584058000000000000] |
| 06517107 | BNB[0.000374200000000000],USD[0.0157575300000000] |
| 06517122 | BRZ[0.000000084000000000],USD[0.000000032869250],USDT[0.0000000541742065] |
| 06517125 | AKRO[1.000000000000000000],AUD[0.002047038697510800],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000] |
| 06517128 | BTC[0.007004440000000000],ETH[0.000000091619071],USD[-99.459515002383141300] |
| 06517144 | ATOM[0.670196287279097600],USD[0.000071776265824] |
| 06517154 | BNB[0.025644372326257200],MATIC[0.000000032900000],USD[0.000024765820461],USDT[0.0000014177101252] |
| 06517159 | BRZ[0.013322360094539100],KIN[1.000000000000000000],XRP[0.000000010000000] |
| 06517164 | TRX[0.000019000000000000],USDT[0.0000875346235608] |
| 06517184 | USD[0.005507368885500910],USDT[0.0030834893798480] |
| 06517185 | ETH[0.000000018813000],TRX[0.000004000000000000] |
| 06517194 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GHS[2.000001441914074000],KIN[4.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06517198 | BTC[0.000010000000000000],USD[0.0009138140405000] |
| 06517208 | USDT[0.0844110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06517209 | BRZ[0.5187979000000000],USD[0.0000000021720912] |
| 06517225 | USD[0.0000000045592173],USDC[649.6353495600000000] |
| 06517232 | EUR[0.0000000082509200] |
| 06517243 | BAO[5.0000000000000000],GHS[0.0000000254135908],KIN[3.0000000000000000] |
| 06517244 | USD[20.0000000000000000] |
| 06517245 | BTC[0.0000000244872428],ETH[0.0000000065956156],FTT[25.0000000031739400],SOL[0.0000000086501590],USD[404.1113837588804797],USDT[4763.6403538888850257],XRP[0.0000000084696254] |
| 06517281 | USD[0.1403326900000000] |
| 06517284 | BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.3253782431517840],ETHW[0.1322561900000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[3.0430497672698132] |
| 06517286 | DOGE[0.0792779100000000] |
| 06517307 | TRX[0.0000690000000000],USDT[5.6254610000000000] |
| 06517314 | BTC[0.0074787500000000],ETH[0.0431553100000000],USDT[0.3459278804334120] |
| 06517322 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0016960362326194],USD[0.0000000092387167] |
| 06517346 | BTC[0.0000000034923400],TRX[0.0000200150960000],TRY[0.0000000092576782],USD[0.0000000057583193],USDT[0.0030472265389270] |
| 06517352 | ATOM[0.0000000037408232],AVAX[0.0000000002472035],BNB[0.0000000040527241],BTC[0.0000000008187055],DOGE[0.0000000088826998],ETH[0.0000000026824835],EUR[0.0000000000001102],FTT[0.0000000018603545],KIN[2.1918032700000000],LINK[0.0000000012442232],SHIB[0.0000000009028241],SOL[0.0000000086176766],TRX[0.0000000096147641],USDT[0.0000000018284695] |
| 06517354 | JPY[104.6348838311000000] |
| 06517363 | BAO[1.0000000000000000],USD[0.0018670427356148],USDT[0.0194445100000000] |
| 06517372 | BTC[0.0085526746644370],CEL[0.0000000080670591],DOT[0.0000000074465285],ETH[0.2357909924098800],ETHW[6.8096444093761464],FTT[0.0000000096012352],KSHIB[0.0000000070999670],MATIC[0.0000000060949786],MXN[2.6028777777131381],SOL[0.0000000050624791],USDT[0.0000000031578961],USDT[0.0000000036210680],XRP[66.0728801955272369] |
| 06517388 | TRX[0.0000100000000000] |
| 06517392 | ETH[0.0000000047200000],USD[0.3066139722168030],USDT[0.0000000244550194] |
| 06517395 | EUR[0.0000000029298000] |
| 06517424 | AUD[2000.0000000000000000] |
| 06517445 | BTC[0.0000000078164457],ETH[0.0000000284015610],ETHW[0.0000000284015610] |
| 06517456 | FTT[0.0002629800000000],USD[0.0779104260000000] |
| 06517462 | BTC[0.0002036893830836],ETH[0.0011952600000000],ETHW[0.0011815700000000],USD[0.0011928010581466],USDT[0.0000240869166548] |
| 06517481 | BRZ[0.0002954100000000],USDT[0.0000000002078228] |
| 06517484 | AKRO[2.0000000000000000],AUD[301.0627938007762924],BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000470762201786] |
| 06517496 | ETH[0.2100000000000000] |
| 06517499 | USD[1.2665560200000000] |
| 06517510 | EUR[0.8627492510000000],TRX[0.0000010000000000],USD[0.0059385519500000],USDT[-0.6498897768680240] |
| 06517529 | BTC[0.1430982952385250],DFL[3000.0000000000000000],ETH[0.0000960900000000],ETHW[0.0000960900000000],FTT[25.0897231200000000],USD[-1590.9054129020892915],USDT[0.0068169337000000] |
| 06517541 | BTC[0.0000000006990000],ETHW[0.0003963000000000],USD[0.0000000048857742],USDT[0.0000000067569704] |
| 06517549 | BTC[0.0038368000000000] |
| 06517562 | AKRO[1.0000000000000000],BTC[0.0992492200000000],CAD[0.0000075151098607],DENT[2.0000000000000000],ETH[8.4700731924902740],FTT[15.9860294049425610],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[23.3087119627575990] |
| 06517572 | ALGO[15.3529759700000000],AVAX[0.0442317500000000],DAI[14.9535314500000000],DOT[0.1278087800000000],USD[0.0000000251791806] |
| 06517602 | JPY[142.6346484034000000] |
| 06517604 | APE[6.3021087183160000],BTC[0.0107916000000000],DOT[4.2890255426897900],LINK[7.7458280179450000],MATIC[65.6299016513750000],TRX[0.0001030000000000],UNI[4.7454639350160000],USD[0.0000001446050497],USDT[0.0000003105351174] |
| 06517616 | ROOK[0.0006306400000000],USD[0.0000005000000000] |
| 06517617 | GHS[50.9048902800000000] |
| 06517636 | SOL[0.0090196000000000],USD[139.4728144062500000] |
| 06517647 | USDT[0.4209250000000000] |
| 06517670 | TRX[0.0100280000000000],USD[0.0000001033049640],USDT[0.0000000025700924] |
| 06517691 | USD[5.0000000000000000] |
| 06517700 | BTC[0.0000717475000000],ETH[0.0000000065524889],ETHW[0.1011421300000000],USD[0.0000000227647232] |
| 06517714 | USD[0.9300000000000000] |
| 06517721 | USDT[4.7852150000000000] |
| 06517727 | CEL[0.0563000000000000],USD[0.0012898706350000] |
| 06517728 | BTC[0.0002141900000000],ETH[0.0030881700000000],ETHW[0.0030471000000000],USD[0.0001684567577187] |
| 06517762 | FTT[-0.0000000081614822],SPY[0.0000000012959781],USD[0.0000645645306986],USDT[0.0000000014941076] |
| 06517767 | BTC[0.0001000000000000],USD[-1.1270482404000000],USDT[0.0028468260000000] |
| 06517771 | JPY[38.7276341684000000] |
| 06517773 | BNB[0.0000000069000000],FTM[0.0016089738000000],MATIC[0.0000000016410000],USD[1.0862535443407051],USDT[0.0037199778779654],XRP[2.1300000000000000] |
| 06517779 | USDT[0.0000000049881900] |
| 06517786 | BTC[0.0002454000000000],USD[0.0407233222994258],USDT[0.0004319135587535] |
| 06517817 | TRX[0.0000020000000000] |
| 06517827 | AUD[0.2304396222131126],USD[0.0000000054583764] |
| 06517830 | USD[0.0000000762583310],USDC[250.0000000000000000] |
| 06517838 | TRX[0.3026300000000000],USD[719.9567981344800000],USDT[0.0010251278331954] |
| 06517860 | AAVE[0.0301905000000000],USD[-0.7132641786707928],USDT[0.0000007569388] |
| 06517871 | ETH[0.0009468922558814],ETHW[0.0000948922558814],USDT[0.0013693300000000] |
| 06517886 | USD[35.2664259489031736],USDT[0.0003435600631665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06517896 | TRX[0.0000150000000000] |
| 06517906 | BTC[0.0551693600000000],FTT[87.5490833200000000] |
| 06517911 | BTC[0.0006366600000000],TRX[0.0000020000000000],USD[4.6990600000000000],USDT[80.0000287332506800] |
| 06517919 | NFT [294000570418715877][1],NFT [336031167152799379][1],NFT [404486650837915151][1],NFT [461269278976527536][1],NFT [487816930806719881][1],NFT [531016614857890921][1],NFT [537782546728980402][1],NFT [571617446864659286][1],USD[10217.4473351700000000] |
| 06517920 | NEAR[44.4601253200000000],UBXT[1.0000000000000000],USD[0.0000000148796000] |
| 06517926 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],SXP[471.1591936500000000],TRX[1.0000800000000000],USD[0.0000000077029901],USDT[0.0000000036934215] |
| 06517932 | XRP[0.0183270900000000] |
| 06517934 | ETH[2.0051646664761499],ETHW[1.4293430664761499],USD[1.8822759523483541],USDT[0.0000000092238578] |
| 06517950 | TRX[0.0000010000000000] |
| 06517951 | AKRO[7.0000000000000000],AUD[0.0001674816433916],BAO[6.0000000000000000],CEL[0.0021659500000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.1809700200000000],ETHW[0.1807307700000000],HOLY[1.0145985500000000],KIN[10.0000000000000000],MATIC[1.0004292700000000],PERP[25.3249044800000000.00],RSR[2.0000000000000000],SHIB[287.8595405500000000],TOMO[1.0000000000000000],TRX[7.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000255728295] |
| 06517969 | USD[0.0986235650000000],USDT[0.0000000080000000] |
| 06517974 | SHIB[36398961.6330296100000000],TRX[54.8483696400000000] |
| 06517983 | USD[0.0020159361750000] |
| 06517984 | NEAR[0.0500000000000000],USD[0.0000001711750388],USDT[0.3763117473290533] |
| 06517988 | BTC[0.7064330020000000],ETHW[0.6269673400000000],USD[0.0371432200000000] |
| 06517993 | ETH[0.0000000127757472],ETHW[0.0000000127757472],USDT[0.0000000093812809] |
| 06518002 | BNB[0.0000000100000000],USD[0.0000000117388723] |
| 06518007 | DENT[2.0000000000000000],TRX[0.0000410000000000],USD[0.0000073432242493] |
| 06518028 | BTC[0.1868258100000000],ETH[3.1604770900000000],ETHW[3.1604770900000000],USDT[8000.0193402238626921] |
| 06518044 | SHIB[3040062.2734761100000000],TRX[0.0000020000000000],USD[0.0000000000000246],USDT[0.7565420021000000] |
| 06518054 | ETH[0.2380469800000000],USD[0.0000001391097751],USDT[0.0001108976117602] |
| 06518079 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000001000000000],USD[1747.5662952857494030],USDT[0.0000000017086246] |
| 06518110 | AKRO[1.0000000000000000],APT[0.0000000217711400],BAO[1.0000000000000000],BNB[0.0000000092000000],ETH[0.0013196156315460],MATIC[0.0000002208640 0],SOL[0.0000000048941850],TRX[0.0000000069009368],USDT[0.0000024683011195] |
| 06518114 | USD[0.0004116508600000],USDT[0.7800000000000000] |
| 06518117 | FTT[0.0957250700000000],USD[114.3139288534166000],USDT[0.0000000148188744] |
| 06518141 | USD[0.0000000146780385],USDT[0.0034891588565044] |
| 06518146 | USD[0.2864402150000000] |
| 06518158 | AXS[0.0890200000000000],BTC[0.0000678900000000],ETH[0.0006264600000000],ETHW[0.0006264600000000],SNX[0.2758400000000000],USD[0.0357397236172740] |
| 06518160 | ETH[0.0004256400000000],ETHW[0.8474256300000000],USDT[3.8989456000000000] |
| 06518191 | ETHW[0.0001916900000000],USD[0.0019135875926401] |
| 06518199 | BTC[0.0041991600000000],USD[0.0893698200000000] |
| 06518255 | AUD[0.0000000950000000],AXS[0.0000000064311375],BTC[3.2572000050000000],ETH[0.0000000046000000],TRX[4475.2061800000000000],USD[0.8318664536311445],XRP[0.0000000088800000] |
| 06518261 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000070000000000],USDT[0.7928909275841410] |
| 06518265 | USD[0.0017685995382556],USDT[0.1732347203373727] |
| 06518272 | ETH[0.0000000200000000] |
| 06518281 | USD[0.2797250000000000] |
| 06518309 | USD[14.3518922300000000] |
| 06518312 | EUR[10.6500214500000000],USD[0.0023569678000000] |
| 06518315 | USD[50.0000000000000000] |
| 06518319 | USD[5.0000000000000000] |
| 06518356 | TRX[0.0000020000000000] |
| 06518370 | KIN[5554983.0105291100000000] |
| 06518390 | BTC[0.0138089800000000] |
| 06518409 | BTC[0.0029750820000000],ETH[0.0675161000000000],ETHW[0.0675161000000000],USD[0.0010912503284456] |
| 06518415 | ETH[0.0000000033485000],TRX[0.0000120000000000] |
| 06518416 | ETHW[0.0005878000000000],USD[0.3799896460000000],USDT[0.0621572500000000] |
| 06518419 | BTC[0.0000055800000000],TRX[195.3781079361425000],USDT[3030.9906047387359897] |
| 06518428 | USD[0.0000000062594140],USDT[59.3120993100000000] |
| 06518432 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BNB[0.5284401300000000],BTC[0.0257535300000000],ETH[0.2830005400000000],FTT[14.2909689800000000],KIN[3.0000000000000000],MATIC[1.0000182600000000],UBXT[2.0000000000000000],UNI[6.3543455000000000],USD[55.5857036255314723],USDT[4.9952972721373117] |
| 06518434 | JPY[130.9758833227000000] |
| 06518446 | USD[9.7877570891200000] |
| 06518453 | TRX[0.0000920000000000],USD[0.0000004582728 6],USDT[0.0040440600000000] |
| 06518460 | USD[0.0089512588747212] |
| 06518477 | USD[0.0091835765727475] |
| 06518490 | USD[0.0455200040569700],XPLA[4.9580000000000000],XRP[0.5792530000000000] |
| 06518504 | AVAX[0.0496800000000000],BTC[0.0000768400000000],USDT[9856.5254370400000000] |
| 06518519 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0001689780152676] |
| 06518527 | BTC[0.0000489062166688] |
| 06518529 | DENT[1.0000000000000000],UNI[0.0370592200000000],USD[7.3611845720000000],USDT[0.0013467531703436] |
| 06518530 | ETHW[0.1344278700000000],USDT[0.0000000356346624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06518552 | USD[0.000000062193613],USDT[50.000000000000000] |
| 06518556 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001000005000000],USD[0.000000093274529] |
| 06518573 | AUD[3847.762081398002310],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[40.720195810000000],USD[53.050364207479163],USDT[0.000000001587200] |
| 06518574 | FIDA[0.959670840000000],MOB[0.442406980000000],NEAR[0.001438370000000],TRX[0.000089000000000],USDT[0.000000003000000] |
| 06518591 | EUR[0.359336590000000],USD[0.003868835900000] |
| 06518606 | TRX[1.000000000000000],USD[0.279892898250000],USDC[217726.680677280000000] |
| 06518613 | ETH[0.000000185895040] |
| 06518618 | TRX[0.010421420000000],USDT[0.000274003221935] |
| 06518627 | TRX[0.022552000000000] |
| 06518628 | TRX[249.083098010000000],USDT[0.000000007500000] |
| 06518632 | NFT (474771685706997292)[1],USD[0.000000003801070],USDT[0.000000008728544] |
| 06518634 | EUR[1.000004519943572],NFT (367914792441401728)[1],USD[0.009188704665000],USDT[0.000000031644300] |
| 06518649 | SHIB[2.728046480000000],USD[0.000000015079787],USDT[0.000000102868850] |
| 06518653 | APT[0.000000059117700],BNB[0.000000021032941],MATIC[0.000000006244918],TRX[0.000000049984820],USD[0.000001716574492],USDT[0.000000863096331 6] |
| 06518654 | TRX[0.000040000000000],USD[2.983953939420882],USDT[0.000000095654470] |
| 06518669 | EUR[0.000000173766841] |
| 06518684 | ETH[0.000000100000000],ETHW[0.000800000000000],NEAR[0.029631901823610 2],USD[39.187502120000000] |
| 06518690 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000004870781],USDT[0.983984368177473 6] |
| 06518691 | USD[1.752029747000000] |
| 06518696 | GHS[0.945785068141938 9],USDT[1.000000005283566] |
| 06518704 | BNB[0.756609320000000],SXP[106.918501540000000] |
| 06518708 | EUR[8.000000093616117],USD[0.007226739400000] |
| 06518718 | ETH[5.552872520000000],ETHW[0.586934830000000] |
| 06518726 | BTC[0.000033215000000],ETH[0.000375090000000],ETHW[0.000375090000000],TRX[0.000127000000000],USDT[864.376400000000000] |
| 06518733 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],GHS[0.014798983025743],KIN[1.000000000000000],TRX[2.000000000000000] |
| 06518738 | USD[0.045420451750000000000000],USDT[1.000000000000000] |
| 06518755 | XRP[132.960100000000000] |
| 06518757 | DOGE[2.708541820000000],USD[0.000000006417388] |
| 06518760 | ATOM[0.009154220000000],AUDIO[1.000000000000000],BAO[2.000019500450000 0],CRO[2.000019500450000],DOGE[0.093614690000000],ETH[0.557863940530000 0],ETHW[0.000958650000000],FTT[21.033512130000000],SOL[0.000245910000000],USD[413.780762387414200 0],USDT[1030.868567279713471 8] |
| 06518761 | TRX[0.000040000000000] |
| 06518768 | FTT[0.000000015134676],HOOD[0.038287250000000],USD[-0.100947987435993 6] |
| 06518778 | TRX[0.782119000000000],USDT[159.021465000285005 8] |
| 06518782 | COMP[0.007900000000000],USD[-0.286327966572500 0],USDT[0.007044375485000 0] |
| 06518797 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000035183708],USDC[746.800417810000000] |
| 06518803 | GHS[0.000000004653777],SHIB[1320.007064330000000],UBXT[1.000000000000000],USD[0.000000036365665 1],USDT[0.000000009250276] |
| 06518819 | EUR[0.000000010974347 5] |
| 06518822 | USD[0.348029050000000] |
| 06518823 | EUR[0.000000175251050] |
| 06518829 | BTC[0.002000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],USDT[1382.171492805200000 0] |
| 06518836 | TONCOIN[0.000000002444915 5],USDT[0.000000066389120] |
| 06518845 | ETH[-0.451332002354403 9],ETHW[-0.547213236984302 4],USDT[5878.057207000000000 0] |
| 06518855 | JPY[253.629749728800000 0] |
| 06518857 | BAO[2.000000000000000],BNB[0.149990891742117 6],KIN[2.000000000000000],TRU[1.000000000000000],TRX[0.000029000000000],UBXT[2.000000000000000],USD[0.004011204808950 4] |
| 06518898 | APE[1137.414715970000000 0],BTC[1.196165870000000 0],DENT[1.000000000000000],ETHW[3.037348160000000 0],TRX[24324.000031000000000 0],USD[0.098339752675000 0],USDT[0.000000004399828 9] |
| 06518902 | TRX[0.000151000000000] |
| 06518903 | BTC[0.000197600000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],TRX[0.000118000000000],USD[0.389689122490428 9],USDT[0.000000004750000] |
| 06518905 | USD[0.000210736694862 8] |
| 06518935 | TRX[0.000042000000000],USD[0.000000020447524],USDT[0.000000005250000] |
| 06518959 | GHS[0.000000086861421 2],USD[0.000532871120185 5] |
| 06518980 | USD[0.000000003337616 0],USDT[152.940296830000000 0] |
| 06518991 | BTC[0.000091550000000],DOGE[0.000000001550922 0],FTT[0.054279736855625 0],USD[5.152575333015557 2],USDT[0.000000007000000] |
| 06519030 | USD[-0.270857211691119 7],XRP[1.690801480000000 0] |
| 06519050 | USD[0.000000021609952],USDT[1185.535390120000000 0] |
| 06519067 | EUR[21.450021511317714 5] |
| 06519076 | GHS[10.000000000000000] |
| 06519098 | EUR[0.000000008114038],USD[0.003583201647382 3] |
| 06519106 | FTT[0.000000071361500],USD[0.000110000000000],USDT[26.881347177978491 3] |
| 06519117 | USD[0.000000028560600],USDT[0.000000098497868] |
| 06519149 | BTC[0.009800000000000] |
| 06519173 | LINKBULL[75700.000000000000000 0],MATICBULL[60700.000000000000000 0],USD[0.047338016375000 0],USDT[0.000000159563581],VETBULL[146000.000000000000000 0] |
| 06519181 | BTC[0.004232030000000],GBP[0.265324547914489 0],USD[-24.313944530610340 0],USDT[0.659304681352460 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06519227 | AKRO[1.000000000000000000],BAO[9.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],GHS[3.000001227773119.46],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 06519245 | USDT[9.200000000000000000] |
| 06519252 | AVAX[0.000000000652394.82],ETH[0.000000004578430],SOL[0.005787373306478.0],USD[0.000000006809228],USDC[625.56289713000000000],USDT[0.000000016248716.9] |
| 06519261 | BNB[0.000000000880115.90],ETH[0.000000085498700],MATIC[0.000000000551146.00],TRX[0.000000800000000000],USD[0.000000051713558],USDT[0.000000005984026] |
| 06519264 | USD[-7.920890510000000000],USDT[19.200000000000000000] |
| 06519283 | ALPHA[1.000000000000000000],AUD[0.004071533190000.0],BTC[0.007775620000000.0],ETH[0.363728046562391.2],ETHW[1.813335016562391.2],HXRO[1.000000000000000000],SOL[0.000000000748000.0],USD[0.000037762018576] |
| 06519285 | ETH[0.000190580000000.00],ETHW[4.120633570000000000],TRX[20611.000000000000000000],USD[0.169268646500000.0] |
| 06519315 | EUR[0.000000067151143.6] |
| 06519359 | USD[4.042157105530484.1],USDT[0.000000000646540] |
| 06519362 | TRX[0.130825000000000.00],USDT[4404.363457540000000.00] |
| 06519379 | USD[0.001020240692743.3] |
| 06519387 | EUR[0.000000011039771.2] |
| 06519395 | AAPL[0.025247338441786.8],AMZN[0.027767110000000.0],GOOGL[0.040915120000000.00],MATIC[0.000000022237653],TSLA[0.034416390000000.00],USD[2.662330394820989.9],USDT[2.040882691226820] |
| 06519403 | BTC[0.004625470000000.00],ETH[0.060538020000000.00],ETHW[0.060538020000000.00],USD[4.122974220000000000000000000.0],USDT[0.000010338109485.6] |
| 06519412 | EUR[0.000000039413355],TRX[0.000019000000000.00],USD[0.000000220475576],USDT[469.192817032439866.4] |
| 06519426 | REEF[459.920611440000000000] |
| 06519434 | EUR[0.404621450000000.00],USD[0.004389368000000.0] |
| 06519443 | USDT[5.000000000000000000] |
| 06519451 | AKRO[2.000000000000000000],AUD[600.304078027824370.4],BAO[4.000000000000000000],BTC[2.000001906000000.00],DENT[2.000000000000000000],ETH[0.272978311000000.00],KIN[5.000000000000000000],SOL[7.027728450000000.00],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000003835728921.6] |
| 06519457 | BAO[1.000000000000000000],GBP[0.000358602976691.8],KIN[3.000000000000000000],SOL[1.292141880000000.00],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000135510640] |
| 06519475 | XRP[0.000000005339240.0] |
| 06519494 | BTC[0.000403000000000.00] |
| 06519500 | ETH[2.286963410000000.00],ETHW[0.079520940000000.00],USD[59.387813740000000.00] |
| 06519514 | TRX[0.000812000000000.00] |
| 06519516 | AUD[0.000171128169446.0],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000516722006996] |
| 06519518 | TRX[0.000028000000000.00] |
| 06519531 | LOOKS[1320.000000000000000000],RAY[562.000000000000000000],SOL[11.390000000000000000],SRM[454.000000000000000000],USD[0.209018530000000000] |
| 06519535 | CEL[0.000000007900000.0],DOGE[1.000000000000000000] |
| 06519581 | TRX[0.000048000000000.00] |
| 06519582 | DOT[0.364989883151104.2],ETH[0.000070430000000.00],USD[0.000164812708268],USDT[0.414040670000000.00] |
| 06519589 | ETH[0.000000101000000.00] |
| 06519600 | USDT[0.345454532500000.00],XRP[0.672091000000000.00] |
| 06519623 | DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],LTC[0.080344690000000.00],TRX[1.000109000000000.00],UBXT[1.000000000000000000],USD[0.050844572611856.5],WRX[277.648209620000000.0],XPLA[779.539415280000000.00] |
| 06519634 | CAD[9.701778860906240.0],USDT[0.000000004479844] |
| 06519635 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BAT[0.000252360000000.00],DENT[1.000000000000000000],KIN[12.000000000000000000],MATIC[19.887210400000000.00],TRX[1.000000000000000000],USD[0.000000089026837],USDT[0.000000089629489],WAVES[0.000023820000000.00] |
| 06519694 | UNI[0.100160570000000.0] |
| 06519737 | FTT[25.000893500000000.00],TRX[0.000150000000000.00],USD[-1.739885630000000.00],USDT[75.712530223179295.0] |
| 06519740 | ETH[13.324843430000000.00],ETHW[13.320838550000000.00],TRX[0.000032000000000.00],USDT[21744.057403490000000.00] |
| 06519741 | USD[-3.885290295500000.00],USDT[1851.479608446028623] |
| 06519761 | USDT[0.001369880000000.00] |
| 06519777 | BTC[0.000500000000000.00],USD[0.537366441256958.6],USDT[86.355886012775845.3] |
| 06519782 | KIN[1.000000000000000000],TONCOIN[0.090687110000000.00],USD[0.000000008579890],USDT[0.000000068002760] |
| 06519801 | ETH[0.000000015000000.0] |
| 06519808 | TRX[0.000004000000000.00],USD[39.521685796571250.0],USDT[559.108994844315923.0] |
| 06519816 | OMG[0.005021330000000.00],TRX[0.000006000000000.00],USDT[10.363307160000000.00] |
| 06519826 | USD[10225.364021690000000.00] |
| 06519832 | AUD[0.000019974845047] |
| 06519840 | DENT[1.000000000000000000],GHS[0.000000711340517] |
| 06519845 | USDT[0.002680805163812] |
| 06519887 | USD[0.008463371340000.0],USDT[0.000000005000000.0] |
| 06519912 | BTC[0.119934300000000.00],GBP[0.000013331307492] |
| 06519932 | BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.000014336225394.0] |
| 06519937 | BTC[0.004800000000000.00],ETH[0.000653010000000.00],TRX[0.050887000000000.00],USDT[2.521480805000000.00] |
| 06519987 | USD[0.105078647371200.0] |
| 06519999 | ETH[0.000997080000000.00],ETHW[0.000997080000000.00],EUR[0.000000060579856],UNI[0.098866000000000.00],USD[0.000000022224010],USDT[0.000000064195880] |
| 06520058 | USD[0.336208733500000.00] |
| 06520081 | BAO[8.000000000000000000],FTT[8.096252040000000.00],KIN[7.000000000000000000],TRX[1.000000000000000000],USD[0.000000317131354],USDT[2.296000000000000.00] |
| 06520137 | ETH[0.001966510000000.00],ETHW[0.001846710000000.00],USD[0.000864961089786.2] |
| 06520143 | EUR[0.000000134264350],USD[0.082028120100000.00] |
| 06520162 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000084800000.0],KIN[3.000000000000000000],TRU[1.000000000000000000],USDT[0.000000053688004] |
| 06520197 | TRX[0.000017000000000.00],USDT[1.290300000000000.00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06520198 | TRX[0.0000100000000000],USD[3.1972354072625000],USDT[89.2900000095771000] |
| 06520232 | EUR[0.0000000127380580],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06520233 | USD[0.0062345634900796],USDT[0.5292398800000000] |
| 06520273 | USD[0.7043996149636222],USDT[0.0000000076981049] |
| 06520286 | BTC[0.0000000089308726] |
| 06520328 | ETH[0.5000042000000000],ETHW[0.5000042000000000],NFT (361136191074338285)[1],NFT (555658061856607332)[1],USD[2.3497148350000000] |
| 06520349 | EUR[21.4500214728465486] |
| 06520406 | GBP[81.7644460000000000],KIN[1.0000000000000000],USD[0.0000000015603800] |
| 06520437 | USD[0.5044837515358479] |
| 06520452 | TRX[0.0001620000000000],USD[0.0011142261662025],USDT[0.0069557371144670] |
| 06520455 | DOGE[0.1250000000000000] |
| 06520458 | EUR[21.4500214664623280] |
| 06520497 | XPLA[14.2510150900000000] |
| 06520514 | AKRO[2.0000000000000000],ALGO[0.0000195211802600],BAO[7.0000000000000000],BTC[0.0000088000000000],ETH[0.0000088600000000],EUR[0.0000000511668740],KIN[2.0000000000000000],USD[0.0055680849804862],USDT[0.0000416531384344] |
| 06520519 | BTC[0.0004844400000000],ETH[0.0011774457431006],ETHW[0.0011774457431006] |
| 06520578 | GHS[0.0000010897280040],USD[0.0000000005725860] |
| 06520592 | USD[0.0039586701500000],USDT[0.7700000000000000] |
| 06520612 | GBP[0.0000000078268757] |
| 06520632 | BAT[1.0000000000000000],EUR[0.0000000084994190],UBXT[1.0000000000000000] |
| 06520680 | AVAX[0.0000000057016418],BNB[0.0000000086106956],BTC[0.0000000017575000],DAI[0.0000000030835376],DOGE[0.0000001000000000],ETH[0.0000000011455325],MATIC[0.0000000041777897],SOL[0.0000000081011490],TRX[0.0000000049120293],USD[0.0000000047888940],USDT[0.0000000054205634] |
| 06520737 | BTC[0.0318439800000000],ETH[0.4624537000000000],ETHW[0.4624559580000000],FTM[223.5811676500000000],LRC[89.0688836300000000],LTC[1.7451570500000000],MATIC[202.5389791300000000],SOL[8.3984908500000000] |
| 06520774 | USD[0.0000000062713211],USDT[0.0000000055486119] |
| 06520800 | EUR[0.0000000558898692],USD[0.0025624334000000] |
| 06520826 | EUR[0.0000000123647493],USD[0.0000000090461711] |
| 06520828 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000170878012],KIN[7.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06520873 | USDC[10250.2724646900000000] |
| 06520941 | AMC[0.0995600000000000],BTC[0.0000072494514344],CEL[0.0949000000000000],USD[25.8209861164000000],USDT[0.0000007216111928] |
| 06520968 | KIN[1.0000000000000000],USDT[30.8474350863775440] |
| 06520989 | EUR[0.4500214500000000],USD[0.0030292744000000] |
| 06521023 | BTC[0.0000000048068085],ETH[0.0000000019109688],ETHW[0.0000000095807468],FTT[0.0000000038000000],USD[0.0015076959611136],USDT[0.0000000164117919] |
| 06521045 | DENT[1.0000000000000000],ETHW[1.3005952400000000],GBP[1885.8343740751276183],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06521063 | ETH[0.0000002000000000] |
| 06521069 | DENT[1.0000000000000000],USD[2.2530080534000000],USDT[0.0000000017889341] |
| 06521081 | USD[104.0000000000000000] |
| 06521115 | DOT[0.0412728200000000],USD[0.0000000080000000] |
| 06521123 | TRX[0.0000010000000000],USD[0.0361744100000000],USDT[0.0000000083500000] |
| 06521150 | EUR[0.0000001299042421] |
| 06521154 | TRX[0.0000010000000000] |
| 06521164 | USD[0.0011872499000000] |
| 06521218 | JPY[117.2514100136000000] |
| 06521229 | BTC[0.0000000051400000] |
| 06521237 | EUR[0.0000000082383896],USDT[0.0000000010850448] |
| 06521256 | AKRO[4.0000000000000000],AVAX[0.0001112700000000],BAO[9.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000684154414],KIN[13.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 06521259 | AUDIO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000052195144],XRP[237.4236005500000000] |
| 06521279 | GHS[0.0000005505101095] |
| 06521285 | AUD[0.0000003435609160],BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (467487346084171070)[1],TRX[1.0000000000000000] |
| 06521299 | USD[5.0000000000000000] |
| 06521308 | TRX[0.0000000192090500] |
| 06521392 | EUR[0.0000214533296190],NFT (377362740384322348)[1],USD[0.0184576400000000] |
| 06521401 | TRX[0.0000930000000000] |
| 06521404 | AKR1[1.0000000000000000],CEL[0.0000000216451684],DENT[3.0000000000000000],STETH[0.0000000083151194],TRX[0.0000170000000000],USD[0.0006990090124859],USDT[0.3816068517459225],VGX[0.0000003000000000] |
| 06521493 | ATLAS[4520.0000000000000000],KIN[1.0000000000000000],USD[0.0557252287173000] |
| 06521502 | BTC[0.0000000064617871],USDT[0.0000625049636368] |
| 06521505 | USD[0.0000000129938145],USDT[0.0000000042121718] |
| 06521523 | BCH[10.7685272700000000],DOGE[3666.3357993400000000],ENJ[2904.3928234100000000],XRP[4320.0553767400000000] |
| 06521527 | BAO[1.0000000000000000],NFT (498356411377438752)[1],USD[0.0000001629407972] |
| 06521538 | EUR[21.4500214588721892] |
| 06521547 | USD[204.4743391100000000] |
| 06521570 | ETH[0.0000015900000000],ETHW[0.0000015900000000] |
| 06521579 | EUR[0.0000000081903507],USD[0.0000000072238433] |
| 06521594 | TRX[0.0230110000000000],USD[0.0000000003649515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06521599 | BCH[0.0007534000000000],BTC[0.0349608551561498],ETH[0.0548285200000000],ETHW[0.1074715200000000],SOL[9.9607000000000000] |
| 06521624 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TONCOIN[0.0000000288108206],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000651907 43],USDT[0.0000000992767208] |
| 06521658 | USD[0.0181300474797828],USDT[0.0020956500000000],XPLA[4.3380000000000000] |
| 06521665 | USDT[0.0000062786092331] |
| 06521682 | AMZN[0.8918305200000000],BNB[0.7624637200000000],ETH[0.0001097300000000],ETHW[0.4971175100000000],SPY[0.5548945500000000],TRX[0.0003000000000000],USD[100.2888012600000000],USDT[2499.5333678459090045] |
| 06521688 | ETH[0.0000000100000000] |
| 06521693 | USD[0.0006755625000000] |
| 06521696 | BADGER[0.0073780000000000],DOGE[0.1728290200000000],STMX[8.7800000000000000],TRX[0.8600520000000000],USD[100.7189914559000000],USDT[101.5378694420901659] |
| 06521703 | MATIC[231.0495984600000000],TRX[281.7343137800000000],USD[89.8198444500000000] |
| 06521716 | BTC[0.0000000079301245],JPY[0.8119525705665588] |
| 06521728 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[78.1461768073276517],XRP[201.4666311200000000] |
| 06521730 | BTC[0.0737741200000000],ETH[0.4476481500000000],ETHW[0.4476481500000000],HOLY[1.0009959400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002025126829203] |
| 06521732 | ALGO[866.8400000000000000],ETHW[7.2950000000000000],GST[0.0200000000000000],USD[0.0078991115000000],USDT[0.0000001265942251] |
| 06521748 | CHZ[0.0000000075042881],ENJ[0.0000000060000000] |
| 06521784 | BAO[1.0000000000000000],NEAR[0.0303748300000000],USD[0.0000002525696606],USDT[0.0000932496898697] |
| 06521786 | LTC[5.0153444500000000] |
| 06521799 | AUD[0.0000000066023402] |
| 06521807 | DOGE[0.8768000000000000],USD[0.2328978620000000] |
| 06521830 | BAO[1.0000000000000000],ETH[0.0009983224469224],ETHW[0.0009983224469224],SAND[147.5429172600000000],USD[502.0607373172267446] |
| 06521835 | ETH[0.0000000053342783],USDT[0.0000100175983946] |
| 06521893 | USD[0.0002110516788455] |
| 06521913 | GST[1760.0513762500000000] |
| 06521959 | EUR[0.0000000461247950] |
| 06521975 | USD[10.0000000010720460] |
| 06521977 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000001409116822],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000062440687] |
| 06521996 | USDT[1.0928765151250000] |
| 06522019 | TRX[0.0000590000000000],USDT[0.0000089182354902] |
| 06522023 | TRX[0.0421010000000000],USDT[50222.0000000092583822] |
| 06522033 | BAO[1.0000000000000000],USD[0.0000000006696190],XRP[21.1603664100000000] |
| 06522069 | EUR[0.0000000080191203],USD[0.0000000043026] |
| 06522113 | TRX[3.0002900000000000],USD[0.0000000028000000],USDC[171989.8977736700000000],USDT[0.0027360269767400] |
| 06522124 | AKRO[3.0000000000000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],GHS[0.0001232013728220],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000075000000000] |
| 06522149 | AMD[2.0575803700000000],BAO[1.0000000000000000],BTC[0.0043148700000000],ETH[0.1189415200000000],ETHW[0.1189415200000000],KIN[3.0000000000000000],USD[0.0101111473454383] |
| 06522166 | WRX[5165.3545030100000000] |
| 06522195 | XRP[0.5014550900000000] |
| 06522210 | BUSD[11260.1900000000000000],USD[0.0036740475000000] |
| 06522235 | WRX[20908.6747120400000000] |
| 06522260 | TRX[0.0001040000000000],USD[2.9743773953806250],USDT[0.0100559258543734] |
| 06522274 | EUR[0.0000000492758006],FTT[0.1988384200000000] |
| 06522296 | BNB[0.0000000010003900],SLP[0.0000000039088400],USD[0.0000030108719875] |
| 06522307 | TRX[0.0000290000000000],USDT[0.0000000050000000] |
| 06522314 | TRX[0.0007800000000000],USDT[0.0010851900000000] |
| 06522316 | USD[0.0000000150865037],USDT[0.0000000038578863] |
| 06522318 | EUR[0.0002739800000000],KIN[1.0000000000000000],USD[0.0000000019099078] |
| 06522356 | ETH[0.0000000073325568],FTT[0.0000000034060724],USD[0.0071727800727630],USDT[0.0000256797364348] |
| 06522359 | BNB[61.2520693400000000] |
| 06522368 | EUR[0.0000000123851873] |
| 06522378 | USD[0.5716280000000000] |
| 06522383 | EUR[21.4500214620180842],USDT[0.4720431100000000] |
| 06522390 | EUR[0.0000000075431915] |
| 06522435 | BAO[1.0000000000000000],GBP[0.0015077936489915],KIN[5.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[4.1982437726385510000000000] |
| 06522451 | AKRO[1.0000000000000000],BTC[0.0000000048720762],KIN[1.0000000000000000],XRP[0.0000000100000000] |
| 06522462 | USDT[0.0913488000000000] |
| 06522494 | EUR[0.0500214500000000],USD[0.0054671418000000] |
| 06522542 | USD[0.1257365320000000] |
| 06522543 | AKRO[1.0000000000000000],EUR[0.0000000140880678],FRONT[1.0000000000000000],UBXT[1.0000000000000000] |
| 06522556 | AVAX[3.8000000000000000],ETH[0.0005365400000000],JOE[52.0000000000000000],SOL[1.8400000000000000],USD[0.0000000786009762],USDC[27.3742729400000000],USDT[0.0000000217789995],XRP[113.6203393500000000] |
| 06522622 | AXS[0.0994600000000000],GBP[95.9987318900000000],USD[0.0000000826302737] |
| 06522654 | ADABULL[0.0819590000000000],BEAR[519.8000000000000000],ETCBULL[9.9806000000000000],MATICBEAR2021[7153.1000000000000000],MATICBULL[95.4200000000000000],THETABULL[23.2170000000000000],USD[0.0000000059110850],USDT[0.0002796997776616] |
| 06522658 | TRX[0.0000720000000000],USD[7.8952754000000000],USDT[0.0000000074038814] |
| 06522667 | EUR[0.0000000110304197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06522702 | APE[0.0021917100000000],BAO[1.0000000000000000],DYDX[0.0180360000000000],FIDA[0.0971169500000000],USD[0.0000000024636292],USDC[1.5006037300000000] |
| 06522720 | TRX[0.0012530000000000],USDT[131.0000000000000000] |
| 06522721 | USD[0.0000000050000000] |
| 06522727 | USDT[201.2000000000000000] |
| 06522737 | AKRO[1.0000000000000000],NFT[328516546461753434][1],USD[0.0003056030652005],WRX[0.3720866000000000],XRP[0.4671794500000000] |
| 06522751 | BRZ[1.2527360465000000],BTC[0.0000278531895000],ETH[0.0000000060000000] |
| 06522759 | UNI[2.0000000000000000],USD[0.0498153998500000],WFLOW[6.4000000000000000] |
| 06522768 | USDT[0.0000000121068522] |
| 06522775 | BRZ[50.0000000000000000] |
| 06522793 | USDT[0.0000000067802120] |
| 06522796 | APT[0.0000000021257088],BNB[0.0000000033219003],USDT[0.1141129140301276] |
| 06522819 | MATIC[3.0000000000000000] |
| 06522821 | USD[0.0138842025776372],USDT[0.0000000047838160] |
| 06522829 | MATICBEAR2021[6366.0000000000000000],TRX[0.0000010000000000],USD[0.0026982856000000] |
| 06522846 | USD[0.0010801161059628],USDT[0.0000000046857472] |
| 06522851 | USD[0.0002063565344944],USDT[0.0000320671137173] |
| 06522862 | TRX[0.0000350000000000],USDT[0.0000000003100169] |
| 06522867 | BAO[1.0000000000000000],USDT[0.0001136269098755] |
| 06522869 | DENT[2.0000000000000000],USDT[0.0000000993936120] |
| 06522875 | TRX[0.0001020000000000],USD[0.0051137600000000],USDT[0.0000000180942156] |
| 06522910 | ETH[0.0002910000000000],ETHW[0.0002910000000000],USD[0.0000000017937268],USDT[0.0052079100000000] |
| 06522930 | KIN[1.0000000000000000],NFT [519916814713677847][1],SOL[0.0939648600000000],USD[0.0100001716337160] |
| 06522940 | TRX[0.0000080000000000] |
| 06522943 | AKRO[3.0000000000000000],BAO[8.0000000000000000],ETH[0.1044880000000000],ETHW[0.1064339400000000],KIN[6.0000000000000000],NEAR[0.0003932200000000],SWEAT[313.0702249100000000],TRX[1.0001170000000000],UBXT[2.0000000000000000],USD[0.0000000034254911],USDT[0.0001109694702052],VND[0.0002244878424924] |
| 06522948 | GBP[37.2301666800000000],USD[0.6979871523030068] |
| 06522952 | CEL[1.4788277551318953],ETH[0.0000001554500],TRX[0.0000410000000000],USD[9.9622145479367615],USDT[0.0090000000000000] |
| 06522975 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [415330802557743698][1],USD[15.3235795119590908] |
| 06522976 | EUR[0.4500214500000000],USD[0.0092769363000000] |
| 06522987 | BTC[0.0010000000000000] |
| 06522996 | BTC[0.0000000074240797],ETH[0.0000000145076676],ETHW[0.0000000023615386],FTT[25.0175280000000000],TRX[0.0000390200000000],USD[67.7669802393834493] |
| 06523004 | ROOK[0.0000000010000000],USD[7.0122631151797872] |
| 06523013 | TRX[0.0000020000000000],USDT[0.0000001000000000] |
| 06523022 | BTC[0.0003312200000000],CUSDT[51.3576048700000000],USD[0.0000207753904419] |
| 06523024 | DENT[2.0000000000000000],GBP[33.1414908496433480],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[39.9295969842357972],USDT[0.0000000019434263] |
| 06523029 | TONCOIN[231.2700000000000000] |
| 06523060 | TRX[214.0000000000000000],USD[-0.0088149916558803] |
| 06523137 | TONCOIN[154.0000000000000000],TRX[0.0002900000000000],USD[0.0118766286000000] |
| 06523190 | BRZ[0.0023418000000000],USD[0.0000000302543331],USDT[0.0000000049069530] |
| 06523199 | KIN[1.0000000000000000],USDT[0.0000000080002000] |
| 06523228 | BAO[2.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000752890163602],USDT[0.0000000015560088] |
| 06523257 | USD[0.0027485400000000],USDT[0.0020043739523088] |
| 06523262 | AKRO[1.0000000000000000],BAL[15.3070422200000000],BAO[2.0000000000000000],LDO[37.7481511923436808],TRX[0.0000000000000000],USD[0.0018331499049180] |
| 06523264 | USD[0.0010703200000000] |
| 06523286 | BNB[0.0075763000000000],BUSD[10.0000000000000000],TONCOIN[200.0200200000000000],USD[9.0907568530000000] |
| 06523306 | BTC[0.0005398100000000],DOGE[100.2401326592090000],USD[3.1469705069000000000000000000] |
| 06523308 | TRX[0.0000040000000000] |
| 06523335 | USD[0.0098399223000000],USDT[49277.6708450500000000] |
| 06523344 | USDT[1000.9263360000000000] |
| 06523354 | AKRO[1.0000000000000000],APE[0.0000000000000000],BAO[3.0000000000000000],BNB[0.1486729915889141],DENT[1.0000000000000000],DOGE[197.2831670894365031],DOT[0.0000000024765514],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[2.7077847184606180] |
| 06523403 | ATOM[0.0949000000000000],BTC[0.0000981200000000],USD[3080.8104035155000000] |
| 06523414 | BNB[0.0053263100000000],CGC[0.0969790000000000],LTC[0.0032440000000000],USD[76.5438005921000000],USDT[0.0005055176380743] |
| 06523438 | EUR[0.0000000068689032],USD[0.0039048248224894],USDT[0.0000000023118350] |
| 06523445 | ETH[0.0000000100000000] |
| 06523449 | USD[0.1794440250000000] |
| 06523457 | USD[10.0000000000000000] |
| 06523470 | GHS[2.0000000037367638],SHIB[1104.5843818800000000],USD[0.0000000053577538],USDT[0.0000000013762036] |
| 06523484 | EUR[0.4500214500000000],USD[0.0096675015635200] |
| 06523492 | SHIB[16218379.6643916800000000],YFI[0.4882682700000000] |
| 06523516 | ETH[0.0000002000000000] |
| 06523523 | USD[0.0021435659822420],USDT[0.0000000081595985] |
| 06523534 | EUR[0.4500214602124640],USD[0.0036352403000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06523535 | TRX[0.000001000000000000] |
| 06523552 | USDT[0.389190000000000000] |
| 06523585 | GBP[0.224715841615725],USDT[0.000000005189210] |
| 06523603 | BTC[0.000899905000000000],ETH[2.422915930000000000],ETHW[7.298000000000000000],NFT[3250235164944538843[1]],NFT[4240471002041782195[1]],NFT[4583448188943763651[1]],NFT[4725355807040589851[1]],NFT[4756189438385955798][1],TRX[11035.902965000000000000],USD[722.086812217582873],USDT[766.945233324741418] |
| 06523613 | BTC[0.019823560745750000],ETH[8.486981890000000000],ETHW[0.000956290000000000],GBP[0.000005652169138500],KIN[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],USD[0.000000028125660],USDC[34.077869730000000000] |
| 06523656 | BRZ[1.241208597500000000],BTC[0.002300010000000000] |
| 06523664 | TRX[0.000010000000000000],USDT[43.656766000000000000] |
| 06523684 | TRX[0.000012000000000000] |
| 06523721 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000967569409933] |
| 06523728 | CHZ[0.000001250000000000],ETH[0.000000090000000000],ETHW[0.000000090000000000],FTT[0.009183463504470],USD[0.000085010413350],USDT[0.033804320964816] |
| 06523740 | USD[20.000000000000000000] |
| 06523773 | USDT[0.340000000000000000] |
| 06523775 | BTC[0.002025780000000000],USD[0.000116990436072] |
| 06523799 | BRZ[0.961200000000000000],ETH[0.001299740000000000],ETHW[0.001299740000000000],USD[0.794341320000000000] |
| 06523812 | SNX[58.335200000000000000],USD[52.265444372000000000] |
| 06523819 | ETH[0.000000422037200],ETHW[0.000000422037200],USD[0.000027684706583],XPLA[0.195822000000000000] |
| 06523825 | BTC[0.000000158839253] |
| 06523856 | UBXT[1.000000000000000000],USDT[13.268125413069300] |
| 06523869 | USDT[0.806534291588269],USD[0.000149188493430] |
| 06523903 | AKRO[1.000000000000000000],BAO[13.000000000000000000],CRO[470.963065310000000],DENT[2.000000000000000000],FTM[2230.501337390000000000],KIN[10.000000000000000000],RAY[436.890244060000000000],RSR[1.000000000000000000],STARS[582.125862940000000000],TRX[10.195445980000000000],UBXT[1.000000000000000000],USD[0.082070982217058] |
| 06523907 | ETH[0.003906640000000000],ETHW[0.059000000000000000],SAND[11.000000000000000000],USD[22.000000000000000000],USD[6746160372130194] |
| 06523915 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000000003425000],USDT[0.000000009470155] |
| 06523924 | BTC[0.000097475000000000],TRX[0.000233000000000000],USD[1.616282461500000000],USDT[0.166040844188254] |
| 06523925 | BNB[0.000000061054276],TRX[0.000000086049408],USD[0.000000010614606],USDT[4.545500452604605] |
| 06523927 | BTC[0.014081720000000000],USD[0.000000109810663] |
| 06523964 | HBB[0.685853600000000000],NFT [4810572099363222233][1],NFT [51016293817003650][1],TRX[0.454389791851235],USD[-0.001186465576248],USDT[0.057092035000000000] |
| 06524057 | EUR[0.890000000000000000],USD[0.006941166300000],USDT[0.000000076906154] |
| 06524069 | BTC[0.000899790000000000],ETH[0.017879470000000000],ETHW[0.017879470000000000],USD[17.520137005314268] |
| 06524075 | TRX[0.000020000000000000],USDT[0.000000036283797] |
| 06524101 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETHW[0.042700230000000000],GBP[0.003667769645775],KIN[2.000000000000000000],USD[0.000119225840925] |
| 06524102 | BNB[0.000000066141113],BTC[0.000000074652000],MATIC[0.003207132300000000],TRX[0.115320480000000000],USDT[0.090969393602224] |
| 06524114 | USD[0.090115732699192],USDT[0.357633180000000000] |
| 06524157 | BTC[0.000000032144928] |
| 06524166 | EUR[0.000000024903549],USDT[0.000000060321460] |
| 06524172 | EUR[0.000000125213585] |
| 06524212 | USDT[0.000052187470631] |
| 06524234 | AAPL[0.084484645283092],BAO[1.000000000000000000],BTC[0.001103310000000000],ETH[0.005912130000000000],ETHW[0.005843680000000000],FB[0.000009800000000],FTT[0.002215900000000000],GBP[0.000000605513590],SOL[0.228164320000000000],TRX[1.000000000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000022629773],USD[0.019431494571377] |
| 06524240 | BNB[0.000000000507571],USD[0.000012053842892],USDT[0.000023557494609] |
| 06524248 | BAO[1.000000000000000000],HT[3.056488350000000],PERP[0.700000000000000000],USD[0.054341389236485] |
| 06524257 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.005206660000000000],USDT[0.000000050578032] |
| 06524258 | BTC[0.085627510000000000],ETH[0.115343630000000000],ETHW[0.115343630000000000] |
| 06524296 | FIDA[1.000000000000000000],GBP[730.292865652958318],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000579445258102] |
| 06524298 | EUR[0.000000115715867] |
| 06524309 | BNB[0.000000029581677],ETH[0.000000005792466],SOL[0.000000037852500],TRX[1.244590014657286],USD[0.030147136744527],USDT[5.360226460516411] |
| 06524319 | ETH[0.111953540000000000],ETHW[0.010019900000000] |
| 06524339 | BAO[0.000000100000000],BRZ[0.000000099943056],ETH[0.000000885178935],USD[0.000000083960061] |
| 06524357 | BRZ[1.582271147500000000],BTC[0.003900000000000] |
| 06524359 | BRZ[0.968468897600000],MATIC[0.004207290000000] |
| 06524375 | ATOM[2.386342720000000],BAO[1.000000000000000000],KIN[3.000000000000000000],MATIC[28.715669390000000000],SAND[26.920359760000000000],USD[0.000000400791599],XRP[76.540780770000000000] |
| 06524417 | USDT[0.000039647457075] |
| 06524422 | KIN[1.000000000000000000],USD[0.000000004561416],USDT[0.236463422380133] |
| 06524425 | TRX[0.040000000000000000],USDT[0.000016339123905] |
| 06524432 | BTC[0.000091760000000000],USD[-0.789014070508396] |
| 06524495 | USD[0.062091799000000] |
| 06524547 | EUR[0.000000054273624] |
| 06524578 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],SXP[2.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],USD[0.000015656524874],USDT[0.001849071907327] |
| 06524589 | FTT[0.093780000000000],USD[0.008114009738437],USDT[108.10067889000000000] |
| 06524632 | BAO[1.000000000000000000],BTC[0.000000400000000],GBP[82.519533030000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000083393246] |
| 06524637 | USDT[0.097099715995618] |
| 06524642 | BAO[1.000000000000000000],EUR[10.201267020609088],SXP[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.011654050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06524652 | TRX[6.9007384600000000],USDT[2.0000000067248930] |
| 06524689 | USD[0.0000000023520000],USDT[0.0000000050000000],XRP[0.0800000100000000] |
| 06524693 | BNB[0.0682694400000000],GBP[0.0000015459515786],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06524730 | USDT[0.0797713300000000] |
| 06524758 | BTC[0.0000000039048010],ETH[0.0000000033806600],USD[0.0001629152632839],USDT[0.0000231578358234] |
| 06524770 | AUD[205.2789360000000000],BTC[0.0000988000000000],USD[70.3150934521626000] |
| 06524795 | EUR[0.0000214780281312] |
| 06524828 | ROOK[0.0007210800000000],USD[0.0000000055000000] |
| 06524874 | TRX[0.0000410000000000] |
| 06524931 | LTC[0.0142585000000000],USDT[0.2380591534000000] |
| 06524951 | USD[0.0986150333000000],USDT[0.0000000031354991] |
| 06525003 | USD[30.0000000000000000] |
| 06525024 | BNB[0.0024252929881009],MATIC[0.0000000063653354],USDT[0.0000000074522735] |
| 06525031 | DOGE[0.0000000482586624],MATIC[0.0000000037072300],USDT[0.0000000000583563],XRP[0.0007370000000000] |
| 06525071 | LRC[452.9074000000000000],USD[0.4356520000000000] |
| 06525108 | BTC[0.0000000065508800],TRX[0.0481234800000000],USDT[0.0000000010358956] |
| 06525125 | EUR[21.4500214668365041],USD[0.0092209692000000] |
| 06525139 | TRX[77.9788430000000000],USD[0.0598440000000000],USDT[0.0111762200000000] |
| 06525144 | USD[0.0000000074638439],XRP[147.7392126800000000] |
| 06525159 | BAO[1.0000000000000000],USD[10.0000000003905705],XPLA[4.2822165900000000] |
| 06525164 | USD[0.0000000064960000] |
| 06525204 | AKRO[1.0000000000000000],BTC[0.0000225400000000],ETH[0.0004838000000000],KIN[5.0000000000000000],TRX[0.0004570000000000],UBXT[3.0000000000000000],USD[0.0001316962926067],USDT[0.0000000044490076] |
| 06525212 | USD[0.0000000658101000],USDT[5.9635834800000000] |
| 06525213 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0001150660821805],KIN[1.0000000000000000],RSR[1.0000000000000000],STORJ[0.0057706900000000],SXP[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000100294007] |
| 06525229 | BNB[0.0000000038442612],MATIC[0.0000000520735571],TRX[0.0000290084200000],USD[0.0017362324755840],USDT[28.0613109433329715] |
| 06525252 | USD[0.0068853345842140] |
| 06525256 | BTC[0.0009996200000000],USD[1.0135630166000000] |
| 06525278 | GBP[0.0008229408590848],KIN[1.0000000000000000],XRP[321.1635506000000000] |
| 06525307 | FTT[25.0952500000000000],USD[-0.1046960866028000],USDC[1600.0000000000000000] |
| 06525336 | EUR[0.0000000052496149] |
| 06525340 | DOGE[1.7709933300000000],UNI[220.3852105000000000],USD[3069.2916646068750000] |
| 06525357 | EUR[0.0000001268218421],USD[0.0003668008200000] |
| 06525380 | USDT[0.6476860000000000] |
| 06525403 | ETH[0.0000007000000000],GBP[0.0903809018520214],USD[120.4905573281515823] |
| 06525441 | EUR[0.0000001280552291] |
| 06525460 | USD[0.0027655305452590],USDT[0.0000007047193392] |
| 06525468 | USD[15.0000000000000000] |
| 06525472 | ETH[0.0000003857290000],KIN[1.7537190000000000],TRX[0.0000000000000000],USD[0.0000000053356220],USDT[0.0000000078840452] |
| 06525482 | KIN[4.0000000000000000],USDT[96.4474941625717507] |
| 06525492 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0004605193683610],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0036189597266240] |
| 06525514 | BAO[1.0000000000000000],USD[0.0000007953596432] |
| 06525536 | USD[30.0000000000000000] |
| 06525552 | BAO[1.0000000000000000],ETH[0.0030332500000000],ETHW[0.0030332500000000],KIN[1.0000000000000000],USD[0.0000079466272112],XRP[252.0807183600000000] |
| 06525554 | AKRO[1.0000000000000000],AXS[0.0019604000000000],BAO[1.0000000000000000],BNB[0.0037139300000000],BTC[0.0121562170000000],DOGE[0.0557235500000000],DYDX[8.9232754600000000],ETH[0.1004128600000000],ETHW[0.0753140200000000],FTT[0.3692142700000000],GBP[0.0002370070627178],KIN[1.0000000000000000],LUA[126.3295833700000000],ORCA[0.0225104300000000],SUSHI[10.7030635800000000],TAPT[1.0013158500000000],USD[0.3354104346733827],XRP[115.2934265000000000] |
| 06525577 | USDT[9.2000000000000000] |
| 06525578 | BRZ[0.0100000000000000] |
| 06525587 | AAVE[0.0000000028161483],AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[0.0000918028318248],CVC[0.0000000073668880],DENT[3.0000000000000000],DOT[0.0000000092072480],FIDA[1.0000000000000000],GBP[0.0000004278496],GRT[0.1687412000000000],KIN[14.0000000000000000],LDO[0.0000000665838814],MATIC[0.0000074182881562],MCB[0.0000000137214481],SKL[0.0000009508548],SHO[0.0000098386699832],SOS[0.0000000005093716],SPA[236383.9348303149326122],SPELL[0.0657571717439829],SUSHI[0.0000000049040882],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005746342],LWFLOW[0.0000000081709577] |
| 06525601 | USD[0.0070301042106964] |
| 06525602 | ETH[0.0465934600000000],KIN[1.0000000000000000],USD[0.0000026961771040] |
| 06525629 | BAO[1.0000000000000000],BTC[0.0000005734826],KIN[2.0000000000000000],USD[0.0000001842460659] |
| 06525648 | APT[0.0000000725307600],ETH[0.0000005000000000],SOL[0.0000003164968],USD[0.0000642746331112],USDT[0.0000000052448385] |
| 06525651 | BNB[0.0027157000000000],TRX[0.1092970000000000],USDT[0.1754393334650774] |
| 06525706 | LTC[0.0000001000000000] |
| 06525718 | BTC[0.0001013008309],USD[0.0000001687140855],USDT[0.0000000129781962] |
| 06525726 | EUR[0.4502145000000000],USD[0.0072760797000000] |
| 06525783 | BAO[6.0000000000000000],GHS[10.0000001327495414],UBXT[1.0000000000000000],USD[0.0000000125121278],USDT[0.0937142500000000] |
| 06525797 | GHS[0.0000005612903092],USDT[0.0000000015051156] |
| 06525831 | BRZ[0.8603361700000000],ETH[1.6064217300000000],EUR[50.7968904400000000],TRX[0.0001820000000000],USD[0.9901560727923735],USDT[18.6411631507327968] |
| 06525855 | EUR[0.0000001130905305] |
| 06525891 | ADABULL[1268.0000000000000000],USD[0.2814425000000000],USDT[0.0000000082330452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06525910 | USDT[0.0061469328884541] |
| 06525920 | ETH[0.00050193234507540],NFT[39354828223643619][1],USD[1.4465799320000000] |
| 06525930 | TRX[0.00044900000000000],USD[0.0086370310439200] |
| 06525943 | BTC[0.00041372000000000],USD[0.0002257514534680] |
| 06525966 | TRX[0.75601600000000000],USDT[0.0456511825400000] |
| 06526011 | BNB[0.00000001000000000],LTC[0.00000007091794B],USD[0.00000001092S968],USDT[0.000000045806333] |
| 06526013 | USD[0.0067728944750000] |
| 06526061 | USD[0.00484309655277B2],USDT[0.0000000094478875] |
| 06526065 | LTC[0.02000000000000000] |
| 06526086 | BTC[0.00468447000000000],USD[0.0000698125694369] |
| 06526093 | TRX[0.00000100000000000] |
| 06526156 | TRX[0.00074000000000000],USD[0.0000000123362043],USDT[0.0000000033351058] |
| 06526170 | USDT[0.0001561227696896] |
| 06526186 | ETH[0.12911712332265000],ETHW[0.12911712332265000],GBP[0.0000090556806008],SOL[0.0000000402100560] |
| 06526187 | AAVE[1.50000000000000000],BAO[3.00000000000000000],BRZ[11.75697113000000000],BTC[0.01249194000000000],CHZ[9.88400000007809722],DYDX[37.00000000000000000],ETH[0.16963240000000000],ETHW[0.16963240000000000],KIN[1.00000000000000000],LINK[102.09800000000000000],MATIC[19.99600000000000000],NEAR[10.00000000000000000],SOL[2.99970000000000000],UNE[26.39800000000331051],USD[8.83347190450000000],USDT[5.17180911300000000],XRP[345.00000000000000000] |
| 06526242 | USDC[1300.00000000000000000] |
| 06526250 | TRX[0.00000200000000000],USDT[0.0358351344095800] |
| 06526260 | GHS[0.0000000562097105] |
| 06526357 | BNB[0.00000000935815481,XPLA[0.0000302200000000] |
| 06526369 | ETH[0.00024508000000000],USD[0.3479475348927940] |
| 06526396 | BTC[0.04558234000000000],CHF[0.00000000525023391,CRO[800.60748901000000000],FTT[48.62139647000000000],KIN[1.00000000000000000],USD[0.0000153420259202] |
| 06526453 | BTC[0.00004230000000000],USDT[0.0001283984053480] |
| 06526454 | USDT[0.0000000907161156] |
| 06526471 | TRX[0.00001000000000000],USDT[0.0002166706770764] |
| 06526486 | USD[0.65972001227127S0],USDT[1.9100377877123193] |
| 06526500 | SOL[1.00000000000000000] |
| 06526525 | USD[0.00033357823287S4] |
| 06526536 | AKRO[4.00000000000000000],BAO[20.00000000000000000],DENT[1.00000000000000000],GHS[0.0000027049074461],KIN[15.00000000000000000],RSR[4.00000000000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000] |
| 06526571 | BAO[2.00000000000000000],BTC[0.03209561000000000],ETH[0.11552581000000000],GBP[0.2920400606938204],KIN[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 06526589 | AVAX[0.08480000000000000],TRX[0.00007100000000000],USDT[0.0000000044349432] |
| 06526622 | MATIC[0.00000002973S000],USD[0.0000000087875400],USDT[0.0000000050000000] |
| 06526633 | USD[347.86919296253461O6] |
| 06526664 | DOT[356.43226500000000000],USD[1.7657861775000000] |
| 06526689 | TRX[0.00000010000000000],USDT[0.0000024329372764] |
| 06526704 | MATIC[9.99800000000000000],USDT[0.0000000006484565] |
| 06526818 | USDT[5.10247900000000000] |
| 06526822 | AUD[48.49143442400086189],BAO[1.00000000000000000],BTC[0.00000002000000000],KIN[2.00000000000000000],SXP[22.4692422300000000],USD[0.0001777339791584] |
| 06526836 | NFT [4925664128478518571[1],USDT[0.0000000083191783] |
| 06526852 | DAI[0.15443413000000000],NFT [525672387160525742][1] |
| 06526865 | TRX[0.00038000000000000],USD[7865.53195373201853400000000000],USDT[111.70000000079627122] |
| 06526871 | BTC[0.64096779000000000],ETHW[1.54500000000000000],TRX[0.10077700000000000],USD[1998.46145786350000000],USDT[0.4595866085000000] |
| 06526882 | USD[30.00000000000000000] |
| 06526919 | BTC[0.00000000803410001,FTT[0.00351398514781231,USD[-0.0044216548596240],USDT[0.0000000022728807] |
| 06526933 | BRZ[1.00000000000000000],TRX[0.00001300000000000],USDT[10.00000001000000] |
| 06526954 | BTC[0.00004800000000000],USD[1.16305847250000000] |
| 06526984 | BTC[0.00031164000000000] |
| 06527018 | LTC[0.00159915658234931,USD[0.0042133485963120] |
| 06527163 | EUR[9.0000000152637O8] |
| 06527208 | USD[0.99468749624406871,USDT[0.0002007300000000] |
| 06527226 | TRX[0.00019000000000000],USDT[10.20000000000000000] |
| 06527247 | TRX[0.00006000000000000] |
| 06527369 | BAO[1.00000000000000000],BTC[0.00000000627253131,ETH[-0.0064026994875079],ETHW[-0.0063624513507805],USD[16.16647602251745771] |
| 06527370 | USD[0.00000001428428831,USDT[12.0995693700000000] |
| 06527427 | NFT [353478982430175392][1],SOL[0.29127009000000000],TRX[0.00007000000000000],USDT[0.0000001606989895] |
| 06527440 | AKRO[1.00000000000000000],AVAX[0.1168023500000000],DOGE[135.57788927000000000],GHS[0.0000000660075610],TOMO[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000024683318] |
| 06527459 | BTC[0.00010000000000000] |
| 06527484 | TRX[0.00000000655670001 |
| 06527492 | USD[0.54155397000000000] |
| 06527541 | USD[0.000000014120481S],USDT[0.0000000188033182] |
| 06527543 | USD[100.00000000000000000] |
| 06527550 | BAO[2.00000000000000000],ETHW[47.68482086000000000],KIN[1.00000000000000000],TRX[0.00001000000000000],USDT[0.0000004253251631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06527571 | USD[108.795149650000000000] |
| 06527578 | USD[18.330004445500000000],USDT[1028.227791000000000000] |
| 06527622 | USD[100.000000000000000000] |
| 06527652 | APT[0.000000003945813],BNB[0.000000002442349400],MATIC[0.000290457855840],TRX[0.006371297260150],USDT[0.000001452886327] |
| 06527659 | BTC[0.001422000000000000] |
| 06527686 | MATIC[0.000074500000000000],TRX[0.000019000000000000],USD[0.000000038366779],USDT[0.000000020143652] |
| 06527712 | AKRO[1.000000000000000000],AUD[0.000101647370052600],BAO[5.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000] |
| 06527739 | USDT[0.000000007196068] |
| 06527766 | BTC[0.000000002534194],FTT[0.000000015836210],USD[0.000000064554583],USDT[0.000000074115265] |
| 06527782 | BTC[0.000000049433545],USD[0.001741824844923] |
| 06527804 | AUD[500.000000000000000000] |
| 06527816 | AAVE[0.000038500000000],APT[10.000000000000000000],COMP[0.000019610000000],DOT[0.004733200000000],ETH[0.000008380000000],FTT[0.005235420000000000],KNC[22.500000000000000000],ROOK[0.041490340000000000],SOL[0.000093250000000000],USD[773.217016902250072441],USDT[68.708949297661311159],XRP[0.042297850000000000],YFI[0.000000000000000000] |
| 06527860 | GHS[0.0000000833367214] |
| 06527883 | ETH[0.000000095672000],TRX[0.000012000000000000] |
| 06527894 | DOGE[1428.99502400000000000] |
| 06527929 | TRX[0.000101000000000000],USD[0.009718950000000000],USDT[0.000000308605996] |
| 06527935 | AKRO[3.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],GBP[0.000000005362252],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000091970168],XRP[241.40709878000000000] |
| 06527945 | ETHBULL[3.329934000000000000],USD[0.026859560000000000] |
| 06527951 | USD[0.0053644012210800],USDT[0.000000037552834] |
| 06528080 | KIN[1.000000000000000000],SOL[0.000000016223856] |
| 06528092 | DOGE[88.926353780000000000],TRX[0.008013690000000000],USDT[0.000000088119175],WRX[39.688248590000000000],XRP[44.191254960000000000] |
| 06528105 | USD[1.993404647200000000],USDT[7.240000000000000000] |
| 06528111 | TRX[0.296891000000000000],USDT[0.009386607000000000] |
| 06528151 | AAVE[1.306260000000000000],ATOM[6.989200000000000000],ETH[0.052913200000000000],ETHW[0.063929400000000000],GALA[473.938000000000000000],SOL[3.694688000000000000],USD[4.467776795000000000],XRP[200.436000000000000000] |
| 06528176 | USD[1.9852106922098525] |
| 06528185 | USDT[0.0000000108199078] |
| 06528214 | BTC[0.000098480000000],ETH[0.000994680000000000],ETHW[0.186994680000000000],SOL[4.290000000000000000],USD[641.715488010000000000] |
| 06528266 | BTC[0.0054189179666785],DOGE[280.157097490000000000],ETH[0.187382220000000000],ETHW[0.175155700000000000],JPY[0.1429004803804984],XRP[116.279887240000000000] |
| 06528280 | USD[5.000000000000000000] |
| 06528294 | 1INCH[150.2729275825713600],AAVE[4.0015365588479300],ALGO[800.0878567193373000],APE[10.003200003100000],APT[4.0860869059021000],ATLAS[600.000000000000000],ATOM[25.0405860791017300],AVAX[50.0265908792856900],AXS[4.000000000000000000],BAO[1.000000000000000000],BNB[1.8050029047982200],BTC[1.2800119404480600],CHZ[100.000000000000000],CRV[80.000000000000000000],DOGE[1500.7632758771460600],DOT[140.0268272077245200],EN[49.999976010000000000],ETH[7.6632415437142760],ETHW[3.8003007213901300],FTM[300.000000000000000],FTT[24.999971970000000000],GALA[800.000000000000000000],GRT[300.7433380941606600],NT[20.000000000000000000000],LDO[20.000038020000000000],LEO[10.000000000000000000],LINK[170.1542335180208700],LOOKS[711.2072587598152000],LTC[3.00515122109052000],MANA[149.999958960000000],MATIC[650.2271958486705800],MKR[0.1005228051893400],NEAR[20.000000000000000000],PERP[80.000040970000000000],RAY[203.0825783300000000],REN[500.9576686791733400],RSR[2.0000228000000000],SAND[80.1834656100000000],SHIB[300000.0000000000000000],SNX[10.000000000000000000],SOL[70.0327199174555272],SRM[150.2519999200000000],SUSHI[50.0000000000000000],PERP[80.0000409700000000],RAY[203.0825783400000000],UNI[19.0632134493965100],USD[50.0000895356183200],USDT[10.0141250763895200],XRP[500.2032059249581500] |
| 06528299 | AKRO[1.000000000000000000],AUD[44450.0413238304732925],BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],RSR[1.000000000000000000],SOL[52.5753091300000000],TRX[1.000000000000000000],USD[0.000000065202676],USDT[0.000000041988200],XRP[280.3016754100000000] |
| 06528380 | TRX[3.227173000000000000],USDT[0.0121877237176320] |
| 06528384 | DENT[1.000000000000000000],GBP[0.0544089223705420],RSR[1.000000000000000000],USD[0.010000000967016] |
| 06528437 | TRX[0.906909000000000000],USD[0.4621791695000000] |
| 06528447 | AUD[0.365621840000000000],SOL[0.008582600000000000],USD[0.000000040737088] |
| 06528514 | FTT[25.066427000000000000],USDT[0.0000000065430000] |
| 06528542 | USDT[0.000079044375440] |
| 06528602 | BRZ[0.0026721148625677],BTC[0.0000000070532056],USD[0.000000070051253] |
| 06528622 | USD[131.3089677654120719],USDT[0.000000183109208] |
| 06528651 | VND[25000.000000000000000] |
| 06528663 | USD[0.4039706850000000] |
| 06528676 | SECO[1.0058066400000000],USD[1551.03551691832083],XRP[762.69107108000000000] |
| 06528715 | TRX[0.000110000000000000],USDT[0.000000038713274] |
| 06528751 | AKRO[2.000000000000000000],ATOM[250.738361760000000],BAO[5.000000000000000000],FTT[26.5776937400000000],KIN[2.000000000000000000],SAND[98.7061880000000000],SHIB[467589681.122698750000000],USD[4.661255838703488],USDT[0.000000002258134] |
| 06528787 | TRX[0.000068000000000000],USDT[0.000365780000000000] |
| 06528818 | TRX[10.000000000000000000],USDT[0.262865250000000000] |
| 06528830 | USD[0.000000068207160],USDT[0.000000929011874] |
| 06528856 | RSR[10.000000000000000000],USD[0.0113475491031916],USDT[0.000000030681871] |
| 06528876 | ETHBULL[131.541733480000000000],TRX[0.000031000000000000],USD[0.000000145087371],USDT[0.000000250301284] |
| 06528951 | BTC[0.000000023158160],DOGE[0.000000069454500],TRX[0.000137008870069],USD[0.002900242368866] |
| 06528954 | AKRO[7.000000000000000000],BAO[72.000000000000000000],BAT[1.000000000000000000],BTC[0.020755097480000],DENT[10.000000000000000000],ETH[0.002994300000000],ETHW[0.488895440000000000],KIN[77.000000000000000000],RSR[2.000000000000000000],TRX[13.000030000000000000],UBXT[10.000000000000000000],USD[1.0349739324081180],USDT[1.0570999309402271] |
| 06528986 | TRX[0.000028000000000000],USD[0.000000044547000] |
| 06528998 | TRX[0.101205000000000000],USD[0.0029984240316600],USDT[0.432098412325582] |
| 06529015 | SHIB[2525324.967146900000000],USD[1.0374314877500000] |
| 06529026 | ETH[0.000807550000000],ETHW[0.008007500000000],SOL[0.004458000000000000],USD[7.7452780585250000] |
| 06529043 | TRX[0.000010000000000000],USDT[1.000000000000000000] |
| 06529063 | TRX[0.000088000000000000],USD[0.020479783928000],USDT[0.000000093432229] |
| 06529091 | FTT[5.694911852208256],USD[257.2982019968862500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06529120 | USDT[0.0000000092620200] |
| 06529126 | BTC[2.9775988970000000],USD[10.9597349900000000] |
| 06529173 | USD[0.0002212588000000],USDT[-0.0001990237721948] |
| 06529183 | USD[0.0191498734300000] |
| 06529196 | TRX[0.5308785300000000],USDT[0.0000005275132524] |
| 06529211 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],GRT[1.0000000000000000],HOLY[1.0008497100000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],MATIC[1.0001182600000000],RSR[3.0000000000000000],SECO[2.0074581500000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[4877.4030556206908477],USDT[0.0000000031360065],XRP[1458.0000913500000000] |
| 06529225 | TRX[0.0000140000000000],USDT[0.0000525914735410] |
| 06529242 | ATOM[165.1011306000000000],FTT[25.1876137800000000],SHIB[548422680.2106308200000000],USD[0.0000000000011379],USDT[0.0000000164558959] |
| 06529248 | BTC[0.0000002000000000],USD[0.0000000835000000] |
| 06529292 | BIT[0.7537386700000000],FTT[35.9334557500000000],TRX[0.0000010000000000],USDT[0.8813097600000000] |
| 06529304 | BNB[0.0000000393066616],ETH[0.0000000004244960],ETHW[0.0009998000000000],USDT[0.0000000020000000] |
| 06529313 | FTT[30.0588634700000000],SRM[0.7319278000000000],SRM_LOCKED[26.5680722000000000],USD[2967.9623418786890000] |
| 06529374 | TRX[0.0000010000000000],USDT[0.0000004240410369] |
| 06529427 | BAO[1.0000000000000000],BNB[3.6723473200000000],BTC[1.4138438254200000],ENJ[91.3199092700000000],ETH[1.1293213260000000],ETHW[11.0357019500000000],FTT[44.3000000000000000],TRX[307.4301814000000000],USDT[6269.6410328054226765] |
| 06529430 | TRX[148.0000000000000000],USDT[0.0062586290000000] |
| 06529445 | BTC[0.0017306304524175],ETH[0.0036077271635721],ETHW[0.8414683111286811],SOL[0.0000000026000000],USD[3399.2808513356133376000000000] |
| 06529447 | USD[797.9261235600000000] |
| 06529478 | BNB[2.9191361100000000],KIN[1.0000000000000000],USD[0.0002579905246528],USDT[0.0000016679328000] |
| 06529496 | FTM[0.0000000050000000],TRX[0.0130140000000000],USDT[0.0000000053942776] |
| 06529509 | USD[30.0000000000000000] |
| 06529521 | TRX[0.0001160000000000],USDT[0.0000100728105122] |
| 06529541 | USD[1743.9706369310336336],WAVES[0.9998100000000000],XRP[0.2569100000000000] |
| 06529546 | USDT[0.0000913500000000] |
| 06529550 | TRX[0.0101130000000000] |
| 06529570 | BTC[0.0064987660000000],USD[0.5050591766954530] |
| 06529591 | XRP[0.1826932800000000] |
| 06529596 | GBP[0.0001047800000000],USD[0.0000850724652741],USDT[0.0000000025908830] |
| 06529599 | BNB[0.0000000066449509],ETH[0.0000000701265761],USDT[0.0000010336632840] |
| 06529601 | USD[568.5027995697907659],USDT[0.0000000068033223] |
| 06529603 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000140280807] |
| 06529608 | FTT[1.5000000000000000],USD[2.3125731729237036] |
| 06529614 | BTC[0.0000000083821600],TRX[0.0000120000000000] |
| 06529619 | BTC[0.0210920000000000],BULL[0.0007866000000000],USD[389.8396046069873013] |
| 06529628 | APT[0.0000000025456000],BNB[0.0000000093161000],LTC[0.0000000070892000],MATIC[0.0000000032811800],TRX[0.0001800000000000],USDT[0.0000000016759234] |
| 06529634 | MNGO[59648.3300000000000000],SPELL[92775.2600000000000000],USD[0.1065823600000000],XRP[602.8833170000000000] |
| 06529673 | USD[0.7375320000000000] |
| 06529693 | ETHW[11.7230940400000000] |
| 06529712 | BTC[0.0000098600000000],TRX[0.8351707600000000],USDT[0.0000000002459756] |
| 06529730 | BTC[0.0000000020000000],FTT[0.0000000677842226],USD[0.0451694704957071] |
| 06529750 | XRP[0.1343966500000000] |
| 06529790 | TRX[0.0000020000000000],USD[0.0095678895902650],USDT[0.0000000016512340] |
| 06529799 | TRX[0.0325590000000000],USDT[50222.0000000000000000] |
| 06529822 | BTC[0.0021809700000000],MATIC[138.5748720000000000] |
| 06529826 | USDT[0.0822493292022000] |
| 06529834 | TRX[0.0000000092000000],USD[0.0549999648278631],USDT[0.0557929590000000] |
| 06529840 | USDT[0.0000000063013800] |
| 06529862 | USD[102.2224990900000000] |
| 06529929 | TRX[0.0002280000000000] |
| 06529938 | ETH[0.0045087900000000],FTT[104.8884115400000000],LTC[7.3549528000000000],TRX[0.3040860000000000],WRX[1206.4144395800000000],XRP[8607.6021173200000000] |
| 06529949 | BTC[0.0001935000000000],USD[0.0322469276455849],USDT[0.0051766603756602] |
| 06529969 | TRX[0.0001501000000000],USDT[0.0000000014080626] |
| 06529996 | BTC[0.0000000005604872],USDT[0.0000043887091944] |
| 06530034 | BTC[0.0003183130316337],JPY[41.9119665000000000] |
| 06530041 | USDT[0.0000167879272200] |
| 06530056 | TRX[1.0000000000000000],USD[20.2328979275507968] |
| 06530064 | SOL[0.0120000000000000] |
| 06530069 | DOGE[0.4800000000000000],TRX[0.6506500000000000],USDT[0.0000898928460516] |
| 06530070 | ETH[0.0000000100000000] |
| 06530104 | BTC[0.0025425500000000],ETH[0.0178944900000000],ETHW[0.0178944900000000] |
| 06530118 | TRX[0.0003500000000000],USD[0.0320049500000000] |
| 06530162 | FTT[35.6194329000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06530182 | TRX[0.0000000027072800],USDT[0.000010113327022] |
| 06530228 | USDT[0.0000000074738700] |
| 06530256 | USDT[0.0001248224231348] |
| 06530297 | BAR[0.0000000046328000],CITY[0.0791570099746176],FTT[345.845118016091683],FXS[0.0852750000000000],USD[0.6952504917500000],USDT[0.0000000138302967],YGG[0.6931500000000000] |
| 06530305 | CRO[0.0029000000000000],TRX[0.6591760000000000],USD[0.0267287238000000],USDT[10.3374603284750000] |
| 06530350 | TRX[0.0000160100000000] |
| 06530384 | GHS[0.0000000394037143],USDT[0.0794794124323817] |
| 06530400 | SHIB[73.9330594137391900],USDT[0.0000000000000248] |
| 06530402 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0230040000000000],USDT[0.0067214301115457] |
| 06530426 | AUD[0.0000000027273003],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000098533867],XRP[4.3277646000000000] |
| 06530435 | APE[0.0000000061369600],BTC[0.0000000064681326],USD[0.0000000053941287],USDT[0.0000000086248381] |
| 06530441 | USDT[0.0000100000000000] |
| 06530511 | ETH[0.0000000002000000],TRX[0.0001930000000000],USDT[0.0302167536000000] |
| 06530525 | FTT[223.9574400000000000],USDT[6.4771290200000000] |
| 06530555 | TRX[0.0000390000000000] |
| 06530572 | FTT[0.0000000012527808],USD[812.3060163355576550] |
| 06530578 | BNB[0.0000000054165005],BTC[0.0000000049803948],TRX[0.0000000052280300],USDT[0.0000000073296873] |
| 06530584 | TRX[0.1431760000000000],USDT[20.0000000053619218] |
| 06530596 | XRP[0.1731000000000000] |
| 06530600 | USDT[9.6878180393053100] |
| 06530612 | ETH[0.0000000072500000],USDT[1.0004018844987740] |
| 06530614 | USD[0.0000000090000000],USDT[0.0000000014286506] |
| 06530668 | BTC[0.0000947200000000],ETHW[252.6372870000000000],USD[0.1046283374000000],USDT[0.0000000093028972] |
| 06530671 | BNB[0.0000000025927614],MATIC[0.0000000017148945],TRX[0.0000330075753432],USDT[0.7211527819529612] |
| 06530673 | ETH[0.0000000000571200] |
| 06530678 | USDT[0.0000000007174470] |
| 06530687 | SOL[0.0000000037851400],TRX[0.0001400000000000],USDT[0.0000000015766100] |
| 06530727 | HKD[0.0000000490393947],TRX[0.0000150000000000],USD[0.9947047100000000],USDT[3199.2913253017789963] |
| 06530759 | ETH[0.0027770515150000],ETHW[0.0027770515150000],GRT[11.2544712226362000],LINK[0.9303325671182000],MATIC[0.9207597035229000] |
| 06530760 | BNB[0.0000000022494100],BTC[0.0000000093440000],SOL[0.0000000028794748],USD[0.0000000107181322] |
| 06530771 | BAO[4.0000000000000000],BTC[0.0000453000000000],RSR[1.0000000000000000],TRX[0.0000000087912262],USDT[0.0103556138753899] |
| 06530782 | TRX[0.0000150000000000],USD[76.4071709456000000],USDT[0.0000000051033396] |
| 06530805 | BNB[0.0000000960949970],BTC[0.0000000002091690],SOL[0.0000000012900000],TRX[0.0000060000000000],USD[0.0000000038235763],USDT[0.0008908468540685] |
| 06530807 | EUR[21.4500215109388143] |
| 06530831 | CHF[0.0056869769216270],ETH[0.0009442500000000],ETHW[0.0009305600000000],USD[-0.0038746470000000] |
| 06530832 | TRX[0.0201400000000000] |
| 06530863 | ETH[0.6013393400000000],ETHW[0.6011581700000000] |
| 06530882 | BTC[0.1075955690000000],ETH[1.1794121400000000],ETHW[0.0601880000000000],FTT[106.5554525100000000],USD[0.0000000040000000],USDC[4510.4354385800000000] |
| 06530885 | TRX[8.7348020000000000],USDT[1.1376748362844907] |
| 06530900 | BTC[0.0001775200000000],ETH[0.0854730900000000],ETHW[0.0009895800000000],FTT[1.0000000000000000],NVDA[0.9998000000000000],TRX[0.0000450000000000],TSLA[2.5194960000000000],TSM[1.9350000000000000],USD[327.4433875466500000],USDT[0.0076012000000000] |
| 06530910 | USD[0.0029646540759760],XPLA[0.0092508200000000] |
| 06530949 | USD[100.0000000000000000] |
| 06530972 | BNB[0.0000000041034755],MATIC[0.0000000046818000],TRX[0.0000001000000000],USDT[0.0046698693292613] |
| 06530984 | AKRO[1.0000000000000000],AXS[0.0042531600000000],BAO[6.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],ETH[0.0000000061048548],GBP[0.0000000061948994],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0014704803400144],USDT[0.0000000104304209] |
| 06531007 | ETH[0.0178700000000000],ETHW[0.0178700000000000],USD[10.0000000000000000] |
| 06531014 | USDT[78.8317152433411761],XRP[0.0293446100000000] |
| 06531130 | USD[-103.9530641891808586],USDT[0.0514120000000000] |
| 06531149 | AKRO[1.0000000000000000],AUD[0.0000148139777523],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[2.4671362000000000],ETHW[2.1977574500000000],KIN[5.0000000000000000],SOL[15.6040040500000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06531165 | BTC[0.0000000800000000],TRX[0.0000081000000000],USDT[2.2853500000000000] |
| 06531166 | USDT[0.0000000050338912] |
| 06531172 | BNB[0.0084182500000000],EUR[0.0000000156113125],USD[0.0100841352000000],USDT[31.8800000000000000] |
| 06531174 | BTC[0.0244591000000000],ETH[0.3276731300000000],ETHW[1.0974987000000000],GBP[0.0000000764142088],STG[16.0294424600000000] |
| 06531191 | EUR[0.0000000020246775],USD[0.0098486580461936],USDT[0.0000000064133908] |
| 06531212 | ETH[0.0000000066306333] |
| 06531268 | TRX[0.0000500000000000] |
| 06531288 | BNB[0.0000000067800000],ETH[0.0000000600000000],MATIC[0.0000000162384110],TRX[0.0001610000000000],USD[0.0046218504008700],USDT[1.0582196666031988] |
| 06531290 | BTC[0.0038912200000000],USD[0.0076163833322887] |
| 06531303 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0021356400000000],ETH[0.0909159500000000],ETHW[0.0898643100000000],KIN[1.0000000000000000],USD[0.0002353097581974] |
| 06531330 | GBP[3.0000000000000000] |
| 06531332 | FTT[441.1919310000000000],TRX[0.0000010000000000],USDT[2.9022038718500000] |
| 06531334 | EUR[21.4500214500000000],USD[0.0048359937000000],USDT[0.0300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06531338 | BTC[0.0008403200000000],USDT[0.0000048506505408] |
| 06531339 | APE[68.0000000000000000],USD[2.4808866000000000] |
| 06531357 | AUD[0.0008824278809031],BTC[1.9606609800000000] |
| 06531364 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0027887982510480],USDT[0.0044125184973480] |
| 06531380 | BNB[0.0000000016339600],TRX[11.8200040000000000],USDT[0.0013972523834334] |
| 06531381 | EUR[0.0000000043839386],USD[0.0000000167795680] |
| 06531385 | BTC[0.0000000012559100],TRX[0.0000170000000000],USDT[0.0784201182229514] |
| 06531390 | TRX[0.0003310000000000],USD[0.0000004795500000],USDT[0.0000000054732724] |
| 06531391 | BTC[0.0000881300000000],SOL[0.0801000000000000],USD[2.1959407625000000] |
| 06531393 | ETHW[10.0124103700000000],FTT[0.0080055806987836],GALA[8120.2832510300000000],MANA[2501.9131128500000000],USD[0.4133464831735701] |
| 06531402 | EUR[0.8602214500000000],USD[0.0023955351000000] |
| 06531403 | LTC[0.0000001000000000],USDT[0.0000000100000000] |
| 06531404 | BAO[1.0000000000000000],BTC[0.0000000075131430],ETH[0.0001310016971775],KIN[1.0000000000000000],TRX[18.9391153081112770],USD[0.0065586254383532],USDT[0.1286879217501919] |
| 06531419 | GHS[3.0000000564208916],USD[0.0000000100000000] |
| 06531438 | TRX[0.0000010000000000] |
| 06531444 | ETH[0.0004945200000000],ETHW[0.0004945200000000],GALA[0.0394560200000000],WRX[0.1464816300000000] |
| 06531458 | SNX[0.1000000000000000],USD[0.0013716738909018],USDT[0.0000000098624089] |
| 06531469 | BTC[0.0000651300000000],USD[13.2333193375000000],XRP[0.0100000000000000] |
| 06531481 | TRX[0.6253470000000000],USD[-749.9102831501834656],USDT[895.1952094050000000] |
| 06531499 | TRX[0.0001100000000000],USD[0.0000000082502640],USDT[0.0166509000000000] |
| 06531525 | TRX[0.0000020000000000],USD[0.0493160123374856],USDT[0.0000000069567406] |
| 06531526 | TRX[0.5880240000000000],USDT[0.4813802400000000] |
| 06531550 | TRX[0.0004900000000000],USDT[0.0000914500000000] |
| 06531565 | TRX[0.8469600000000000],USD[0.0057627537000000],USDT[0.0087920155737139] |
| 06531581 | BTC[0.0002000000000000],FTT[25.7814866200000000],TRX[0.0000410000000000],USD[3.7595755417208364],USDT[0.0070000000000000] |
| 06531589 | USDT[0.0000003470435596] |
| 06531634 | ETH[0.2824034000000000],ETHW[0.2824034000000000],RSR[1.0000000000000000],USD[0.0000109834245900] |
| 06531641 | TRX[0.0000110000000000],USDT[31300.7500000000000000] |
| 06531646 | BNB[0.0100200000000000],BTC[0.0000431000000000],SOL[0.0001000000000000],USD[0.1097989535000000],XRP[0.0100000000000000] |
| 06531733 | TRX[0.0000060000000000],USDT[0.0953305406921700] |
| 06531739 | SOL[0.0015857200000000],TRX[0.0017260000000000],USD[0.1625187471363125],USDT[0.1836870033943452] |
| 06531748 | BNB[0.0000000701560066],ETH[0.0000000079762592],NEAR[0.0000000069078374],TRX[0.0000060000585539],USDT[0.0000000068872662] |
| 06531804 | BNB[0.0300200000000000],BTC[0.0000001000000000],SOL[0.1136600000000000],USD[8.4690791955000000] |
| 06531817 | FIDA[1.0000000000000000],GBP[0.0000966411902181],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000073595144354] |
| 06531854 | TRX[0.0000150000000000] |
| 06531888 | EUR[9.0000000000000000] |
| 06531901 | USD[10.0000000000000000] |
| 06531918 | BTC[0.0009245650701200],DOGE[266.3344415400000000],FTT[267.9926870000000000],TRX[0.0003500000000000],USD[0.0001130515099677],USDT[0.3544787028401770],XRP[0.6382463900000000] |
| 06531959 | BTC[0.0000001000000000],SOL[0.0401000000000000],USD[0.2490695775000000],XRP[16.0100000000000000] |
| 06531965 | EUR[0.4500215347933537],USD[0.0024422991000000],USDT[0.0400000000000000] |
| 06531976 | ETHW[3.0153505700000000] |
| 06531977 | ALGO[0.0000000044704232],BNB[0.0000000082356200],BTC[0.0000000071212000],LDO[0.0000000082240000],LTC[0.0000000001033600],MATIC[0.0000000088917200],SOL[0.0000000080000000],USDT[0.0000000060235109] |
| 06531994 | EUR[21.4500214589204985] |
| 06532000 | USD[1.4917492413478972],USDT[2.2721148900000000] |
| 06532021 | AUD[0.0051304600000000],USD[0.0056195145000000] |
| 06532022 | FTT[0.0027728600000000],USD[0.0000001347729724] |
| 06532070 | KIN[2.0000000000000000],SHIB[1179609.7201581000000000],USD[0.0000000004836976],USDT[0.0000000000000350] |
| 06532076 | USD[97.6754327439339200],USDT[0.0000000014353789] |
| 06532086 | ETH[0.0000000079487300] |
| 06532090 | BTC[0.0001050000000000] |
| 06532094 | ETH[0.0000721800000000],ETHW[0.0000721840139219],USD[0.0033322284250000],USDT[0.0000000100046182] |
| 06532124 | AUD[6.3584902039709678],BAO[2.0000000000000000],USD[0.0000000022161264] |
| 06532143 | EUR[0.1100000121232682] |
| 06532171 | USD[0.0026015052479407],USDT[0.4022717427939103] |
| 06532271 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0041898400000000],GBP[0.0012755575542792],TRX[1.0000000000000000],USD[0.0002152585359780] |
| 06532330 | ETH[0.0000000200000000],ETHW[0.0219561200000000],MATIC[1.8000000000000000],USD[0.6703072620000000],USDT[0.2801447500000000] |
| 06532354 | EUR[0.4500214500000000],USD[0.0089613454000000] |
| 06532355 | NFT (40773813851142431 7)[1],TRX[0.0451991000000000],TRY[0.0183037480773840],USD[0.0001369803794738] |
| 06532359 | TONCOIN[4.8000000000000000],USD[0.0490896894000000] |
| 06532375 | ETH[0.0057513900000000],ETHW[0.0056829400000000],USD[0.0324815744240384] |
| 06532398 | AAVE[0.2940649900000000],BAO[11.0000000000000000],BAT[60.7561249100000000],BNB[0.1067218800000000],BTC[0.0029874500000000],DENT[1.0000000000000000],ETH[0.0403014900000000],ETHW[0.0250055900000000],FTT[2.8371351800000000],KIN[7.0000000000000000],LDO[4.9588651600000000],NEAR[8.8418866600000000],SHIB[8894710.5769937000000000],SOL[0.5306281900000000],USDT[0.0045387752141886],YFI[0.0067866000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06532420 | TRX[0.0000490000000000] |
| 06532432 | BNB[0.0500000000000000],JST[8.1152000000000000],TONCOIN[1472.5000000000000000],TRX[0.6891150000000000],USD[0.0153171201000000] |
| 06532437 | USD[0.0000178595148373] |
| 06532456 | FTT[1.6024508000000000],USD[1.6879741440000000],USDT[1800.0044829700000000] |
| 06532482 | ETH[0.4159209600000000],ETHW[0.1299753000000000],USDT[601.8773970000000000] |
| 06532533 | USDT[0.0000000028204574] |
| 06532555 | EUR[0.0000000074231911] |
| 06532585 | BAO[1.0000000000000000],BAT[0.0000000064950551],BNB[0.0000000074847143],BTC[0.0000000007086700],CREAM[0.0000000018024158],ETH[0.0000004034475600],FTT[0.0000000096731560],MTA[2.8867970700000000],USDT[0.0000000094947373] |
| 06532587 | AVAX[0.0000000002250730],BNB[0.0000000805528400],BTC[0.0003327300000000],LTC[0.0000000006655500],TRX[0.0000040000000000],USD[1.8121375039806013],USDT[0.0000000117968052] |
| 06532622 | GMT[14.0000000000000000],USD[1.0116741846149904],USDT[0.8651802731320456] |
| 06532625 | ETH[0.0000000400000000] |
| 06532630 | ETH[0.0000011000000000] |
| 06532640 | USD[0.0000000000000000] |
| 06532661 | NFT[294527564362326271][1],NFT[465233660902523108][1],TRX[0.0001600000000000],USD[0.0021425800000000] |
| 06532668 | USD[-0.0648189891271665],USDT[871.8119910254478325] |
| 06532739 | BAO[1.0000000000000000],BTC[0.0220446500000000],USD[0.0275575865490125] |
| 06532782 | BTC[0.0000000013019100],EUR[0.0000000025082142],SOL[0.0000000093393268],USD[0.0128530719895472],USDT[0.0000030808051532] |
| 06532785 | USD[9.9655844730000000],USDC[397.0000000000000000] |
| 06532804 | USD[93.7836509436000000000000] |
| 06532820 | TRX[0.0001910000000000] |
| 06532829 | EUR[0.0000000130916108],USDT[0.0000000002390008] |
| 06532858 | TRX[0.0000040000000000],USDT[0.0000000027668440] |
| 06532872 | EUR[0.0002215332211701] |
| 06532883 | USD[9000.0000000000000000] |
| 06532889 | USD[0.0000000001435582],USDT[0.0000000014230483] |
| 06532911 | EUR[0.0000000032225352],NFT[482942625056260948][1],USD[0.0000000049762722] |
| 06532919 | EUR[0.0000000956757123],USD[0.0080460900000000] |
| 06532957 | BNB[0.0000000049423512],USD[0.0000000821906644],USDT[0.0000010079071950] |
| 06532990 | GBP[0.0000000021562561] |
| 06533034 | USD[0.0000000120223564],USDT[0.0000000086120002] |
| 06533042 | USD[0.0070429774000000] |
| 06533048 | BCH[0.0003992272082655],BTC[0.0000000068840000],CREAM[1.3100000000000000],DOT[0.0000000007497500],ETH[0.0000000051020845],ETHW[0.0000000051020845],FTT[0.0000000016725120],HT[847.5000000000000000],LTC[0.0000001308565000],SOL[0.0042455554127900],TRX[55054.0000000000000000],USD[1.3036391110469406],USDT[0.0000000207212346] |
| 06533090 | BAO[1.0000000000000000],GHS[0.0000025529652823] |
| 06533104 | TRX[0.0000040000000000],USD[10.9000000000000000] |
| 06533112 | BTC[0.0021000000000000],USD[0.8277034700000000] |
| 06533140 | ETHBULL[0.0083640000000000],SOL[0.1250840080727000],USD[69.7163059478592000] |
| 06533145 | USD[9.5000000000000000] |
| 06533147 | GHS[0.0000000716939920] |
| 06533153 | EUR[0.4500214500000000],USD[0.0060952099000000] |
| 06533154 | NEXO[232.2079611000000000],XRP[17151.3172312700000000] |
| 06533181 | BNB[0.0000000095500000],ETH[0.0000000037236600],MATIC[0.0050000002048730],TRX[0.0000300020487300],USDT[0.4676311934849670] |
| 06533198 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 06533264 | AUD[0.0003558111699324],NFT[487666677405334124][1],USD[0.0000001848758240],USDT[0.1187498700000000] |
| 06533319 | TRX[0.0001100000000000] |
| 06533328 | MATIC[0.0000024114438800] |
| 06533340 | USDT[0.0006976600000000] |
| 06533344 | ETHW[0.0041589500000000],SGD[0.0087929793168947] |
| 06533382 | ETH[0.0000000020000000],XPLA[0.0234030000000000] |
| 06533440 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000178319093],KIN[3.0000000000000000],NEAR[11.3061058300000000],TRX[1.0000000000000000] |
| 06533482 | PROM[4.3600000000000000],USD[3.2473770062250000] |
| 06533501 | BTC[0.0000000049360840] |
| 06533512 | SOL[0.0095200000000000],USD[-8.5398912114654634],USDT[37.1507952300000000] |
| 06533527 | TRX[0.0000000062050000],USD[0.0000000018914756] |
| 06533605 | LTC[0.0000859800000000],TRX[0.0000000070000000],USDT[0.0018518208285858] |
| 06533641 | TRX[0.0000160000000000],USD[287.3899122690871407],USDT[0.0000000135714725] |
| 06533714 | FTT[0.0075144770160000],KSHIB[29.4756000000000000],SOL[0.0099686000000000],USD[36.4504228397370207000000000000],USDT[949.1023304264881866] |
| 06533725 | EUR[0.0000000101174122],USDT[0.7046930900000000] |
| 06533752 | TRX[0.0000020000000000] |
| 06533766 | ETH[0.0000012000000000] |
| 06533771 | ETH[0.0000000900000000] |
| 06533773 | TRX[0.0202190000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06533780 | TRX[0.0789000000000000] |
| 06533845 | TRX[0.000024000000000000],USD[0.0045674540000000],USDT[0.000000041349114] |
| 06533853 | BOBA[1166.2082145800000000] |
| 06533885 | USDT[0.1000250000000000] |
| 06533918 | GHS[0.0000000790933018],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000] |
| 06533954 | AMPL[0.0000000059376855],ATOM[0.0992000000000000],AUD[2.8414495200000000],AVAX[0.2989550000000000],BTC[0.0001000000000000],CEL[0.0319218000000000],DOGE[0.9990500045560704],ETH[0.0000000085648807],FTT[0.7927966000000000],SAND[0.9996000000000000],USD[0.0000000080312636] |
| 06533955 | AUD[0.0000005111397540],CRO[771.8442542000000000],UBXT[1.0000000000000000] |
| 06533971 | BTC[0.0002943500000000],KIN[1.0000000000000000],UNI[0.1121636400000000],USD[2.0455096313220836] |
| 06534022 | ALGO[0.0000000100000000],ETHW[2.9556660000000000],USD[1.0186951700000000] |
| 06534051 | TRX[0.0000660000000000],USDT[0.0000000100000000] |
| 06534056 | TRX[0.8449476000000000],USD[0.0305557500000000],USDT[0.0000000034790183] |
| 06534091 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001001901645],USDT[0.0000002346532656] |
| 06534122 | BNB[0.0000001206862288] |
| 06534125 | EUR[0.0000002242020188] |
| 06534132 | BNB[0.0000001952099934],MATIC[0.0000000091245488],TRX[0.0000110000000000] |
| 06534139 | BTC[0.0000000029072048] |
| 06534140 | EUR[0.0002228302460915],USD[0.0000000020247901],XRP[0.0000000095017130] |
| 06534145 | BTC[0.0640334800000000],USD[0.0000679331022392] |
| 06534188 | USD[0.0000124385603067] |
| 06534236 | AKRO[5.0000000000000000],BAQ[12.0000000000000000],BAT[331.4121758700000000],CEL[37.9292227800000000],DAI[101.5170572300000000],DENT[5.0000000000000000],DOGE[182.1845058400000000],ETH[0.0000017400000000],ETHW[0.0000017400000000],GALA[12101.6649174800000000],KIN[15.0000000000000000],KNC[28.2711739200000000],KSHB[3.6132421700000000],LDO[38.9015963700000000],LINA[8344.4100330600000000],LINK[52.1809927300000000],MATH[2.0000000000000000],MATIC[738.9057015600000000],NEAR[46.0058496600000000],RSR[2.0000000000000000],SHIB[17112544.3464203300000000],SOL[8.3247022100000000],SPELL[34121.5263917100000000],TRX[714.2413916200000000],UBXT[2.0000000000000000],USD[1.0112419979376603],XRP[10420.4675838100000000] |
| 06534330 | USD[0.0000001662785760] |
| 06534332 | EUR[0.0000001242656654] |
| 06534335 | BTC[0.0000067900000000],ETH[0.0008154000000000],ETHW[0.0008154000000000],GBP[0.0137857303358800],USD[172.9301013854330892] |
| 06534351 | USD[30.0000000000000000] |
| 06534353 | ETH[0.0000001000000000] |
| 06534355 | BAO[1.0000000000000000],ETHW[0.9920924300000000],FTT[40.3703468148337459] |
| 06534416 | USDT[0.1158024827500000] |
| 06534439 | ETH[0.0000001200000000] |
| 06534464 | EUR[6.4900001888562416],USDT[0.0099462400000000] |
| 06534514 | ETH[0.0000001000000000] |
| 06534572 | ARS[100.0000000000000000] |
| 06534573 | EUR[21.4500214569420444] |
| 06534615 | USD[4.4207700000000000] |
| 06534629 | USD[343.9667519893000000000000000000],USDT[184.7320000000000000] |
| 06534748 | USD[0.0000000092000000],USDT[0.0042132900000000] |
| 06534762 | USD[-57.1412498588140349],USDT[174.5646753300000000] |
| 06534798 | EUR[0.0000000066542695],USD[0.0077576930979200] |
| 06534807 | ETH[0.0000000900000000] |
| 06534830 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000271071730],UBXT[1.0000000000000000] |
| 06534841 | TRX[0.0000060000000000] |
| 06534870 | EUR[0.4500214813676923],USD[0.0068629315190684] |
| 06534912 | BTC[0.0000000090000000],USD[0.0044251561558792],USDT[0.1359865704049647] |
| 06534918 | ETH[0.3227342600000000],ETHW[0.0000000100000000] |
| 06534938 | GOG[5354.0000000000000000],USD[-161.7396298468609373],USDT[181.1592679346130210] |
| 06534950 | ETH[0.0000000700000000] |
| 06534962 | BTC[0.1342144400000000],XRP[42018.9404634700000000] |
| 06534989 | USD[0.5565795020550016] |
| 06535025 | BTC[0.0000006800000000],USD[0.0041962133170116],USDT[0.0842675368604887] |
| 06535036 | USD[500.0100000000000000] |
| 06535060 | BTC[-0.0000009449527950],USD[28.6702659411240000000000000000] |
| 06535090 | ETH[0.0000001200000000] |
| 06535093 | MATIC[0.0000000080000000],USDT[0.2319043584545819] |
| 06535096 | ETH[0.0000000900000000] |
| 06535112 | MATIC[1.4626952022545600],USDT[0.0000000075644520] |
| 06535132 | BTC[0.0042946400000000],USD[0.0197573230000000] |
| 06535142 | USD[0.0092677448900000] |
| 06535168 | DENT[3.0000000000000000],ETH[3.9752719100000000],KIN[1.0000000000000000],SOL[0.0003305000000000],TRX[1.0000000000000000],USD[0.0000006870467977] |
| 06535179 | ALGO[0.7128779424851100],BCH[0.0002254354052968],BNB[0.0002467680726914],BTC[0.0000004685832010],DOT[0.0523600000000000],LINK[0.0801393073750255],LTC[0.0012420000000000],SUSHI[0.0556783770048441],UNI[0.0148713512695915],USD[1.0498706422306449],USDT[0.5911667100000000],XRP[0.5659281791131162] |
| 06535220 | TRX[0.0003100000000000],USD[-8.3060479111857410],USDT[9.2668198900000000] |
| 06535248 | APT[0.0230000000000000],BNB[0.0000000063275822],MATIC[0.0000000092995695],TRX[0.0001100362600000],USD[0.0025649617000000],USDT[3.0985389814083126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06535271 | ETHW[0.000678900000000],STG[53.368888110000000],USD[0.000000712499252],USDT[0.000000143564871] |
| 06535281 | USD[0.0000000002500000] |
| 06535288 | AKRO[2.000000000000000],BAQ[231.000000000000000],CHZ[1.000000000000000],DENT[56.000000000000000],FTT[0.000092100000000],GHS[-0.774788640609521 3],KIN[218.000000000000000],MATIC[0.000000001047862 4],RSR[22.000000000000000],SRM[0.000756000000000],SRM_LOCKED[0.01820844000000000],UBXT[8.000000000000000],USD[0.000009955388823 5],USDT[0.000100128579909] |
| 06535292 | AKRO[5.000000000000000],AUDIO[3.000000000000000],BAO[11.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GHS[0.000000842871339],KIN[6.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000] |
| 06535320 | USD[0.0074657050000000] |
| 06535373 | USD[-0.0007816759906999],USDT[0.0008737780506562],VND[0.0000019730440668] |
| 06535406 | USD[0.0265637200000000] |
| 06535440 | TRX[0.0000030000000000],USD[0.0443837785000000],USDT[0.0000000083625905] |
| 06535464 | FTT[0.0036600000000000],SRM[1.117205640000000],SRM_LOCKED[34.8827943600000000] |
| 06535498 | AKRO[3.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],GBP[0.000000043578153],GHS[0.000000084785478],HXRO[2.000000000000000],KIN[1.000000000000000],RSR[4.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USDT[0.000000004472965] |
| 06535535 | USD[-18.3574754640000000],USDT[0.1161557100000000],XRP[1408.7322900000000000] |
| 06535537 | USDT[0.2489191463000000] |
| 06535633 | FTM[10.0717628500000000],LINK[1.0071763000000000],MATIC[1.0000182600000000],TRX[50.3523758300000000],USD[0.3229769100000000],XRP[3.0207011400000000] |
| 06535677 | USD[178.2232367100000000] |
| 06535718 | WRX[54247.5077469300000000],XRP[1.2374706700000000] |
| 06535739 | USDT[0.0000000077500000] |
| 06535750 | GHS[0.0000000594395340],USDT[6.8944459700000000] |
| 06535778 | USD[0.0022302584050606],USDT[0.0000000058296056] |
| 06535811 | TRX[0.0000060000000000],USDT[0.2687726292480800] |
| 06535816 | ETH[0.1000000000000000],ETHW[0.1000000000000000],SOL[0.0100000000000000],USD[2128.5710276640000000] |
| 06535856 | USD[0.0000000079307022] |
| 06535868 | TRX[0.0000020000000000],USD[447.1622562371300000],USDT[0.0068239480000000] |
| 06535924 | ETH[0.0000074900000000],ETHW[0.0011074700000000],SOL[0.0009899836000000],UBXT[1.000000000000000],USD[0.000017056214543 3],USDT[1.0293268778692914] |
| 06536014 | TRX[0.0000060000000000] |
| 06536030 | BTC[3.0175162989330335],ETH[0.0000550400000000],ETHW[0.0000550400000000],JPY[2609.8615668551248296] |
| 06536071 | USD[0.0000000097354120],USDT[0.0000000017616780] |
| 06536095 | BAO[6.000000000000000],BTC[0.0020141700000000],CAD[330.4682047350688450],ETH[0.0000030000000000],ETHW[0.0320427300000000],KIN[3.000000000000000],TRX2[0.000000000000000],USD[0.0046349319279041] |
| 06536115 | BNB[0.0010360300000000],USD[0.1991207578636752],USDT[2.0267217200000000] |
| 06536147 | TRX[0.0000010000000000],USDT[2.9600000000000000] |
| 06536178 | CHF[0.3317147500000000],EUR[0.0000001427312298],SOL[3.0854961800000000],USD[-9.2912949960132950000000000] |
| 06536297 | BTC[0.0000559100000000],USD[-0.8279564111276242] |
| 06536317 | USD[6.4451548813477994] |
| 06536326 | AVAX[0.0000000560700000],BNB[0.0000007200000000],BTC[0.0000000075860000],ETH[0.0000000096000000],MATIC[0.0045295065171364],USDT[0.0037970609888272] |
| 06536331 | EUR[21.4500214604811763] |
| 06536339 | USD[0.0000000131882520],USDT[0.0000000036870316] |
| 06536391 | USD[0.0000000057103204] |
| 06536437 | BTC[0.0000001400000000],ETH[0.0013685100000000],ETHW[0.0013548200000000],GHS[0.0018021247168604] |
| 06536458 | BTC[0.0065580662940714],FTT[0.0000000066195212],SOL[0.0000000091000000],USD[5.0044819427851978] |
| 06536475 | SOL[35.3900000000000000],USD[0.3096355475000000] |
| 06536496 | USD[0.0000000044846313],USDT[1.8201944300000000] |
| 06536557 | GBP[0.4269936036152598],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 06536568 | BTC[0.0997987800000000],DOGE[504.9699228000000000] |
| 06536576 | BTC[0.0000000083514876],ETH[0.0000000100000000] |
| 06536615 | TRX[0.0014250000000000],USDT[0.0022655700000000] |
| 06536677 | BTC[0.6000000000000000],USD[10085.7338944994125000000000000] |
| 06536696 | AAVE[0.0016383000000000],APE[0.0414130400000000],AVAX[0.0101230000000000],FTM[0.1219300000000000],IMX[0.0050860000000000],MATIC[5.8808000000000000],USD[0.0078662762500000],USDT[0.0000000009149176] |
| 06536698 | EUR[0.4402145000000000],USD[0.0073303111000000] |
| 06536783 | ETH[0.0900000000000000],ETHW[0.2900000000000000],USDT[11.5487502000000000] |
| 06536827 | BTC[0.0000028300000000],BUSD[0.8000000000000000],TRX[0.0000590000000000],USD[0.0465071685717542] |
| 06536909 | USD[0.9798963215264846],USDT[0.0000000088624200] |
| 06536932 | USD[0.0000000101637376] |
| 06536950 | USD[5.1688316300000000] |
| 06536956 | TRX[0.0003900000000000],USDT[0.0000000005666400] |
| 06536987 | USD[0.0059265343870126],USDT[0.0000000031603143] |
| 06537005 | USD[0.0272674687444370],USDT[0.0000000012969130] |
| 06537012 | AKRO[2.000000000000000],BAO[14.000000000000000],DENT[3.000000000000000],GHS[0.0000022054069324],KIN[21.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 06537028 | AKRO[1.000000000000000],BAO[1.000000000000000],GHS[0.0000000714076352] |
| 06537043 | NFT [344232688218132702][1],USD[0.0000000563788442] |
| 06537050 | BICO[0.9970000000000000],DENT[98.3400000000000000],GODS[125.3903000000000000],SPELL[98.1800000000000000],TLMI[0.9350000000000000],USD[0.0377239500000000] |
| 06537069 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.0005212826784933],USDT[0.0009769847165444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06537115 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BTC[0.199619490000000000],DOT[0.060456480000000000],ETH[1.833313610000000000],ETHW[1.535221830000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],SHIB[12618088.538533240000000000],UBXT[4.000000000000000000],USD[366.042884524846532] |
| 06537125 | EUR[0.000214796642188] |
| 06537168 | TRX[0.000030000000000],USDT[0.000790445699425] |
| 06537202 | GHS[0.000000061658300] |
| 06537209 | ETH[0.000941480000000],USD[1175.323980718500000] |
| 06537217 | EUR[0.003411611900000],NFT [298377499910075740][1],NFT [362312586347414634][1],SOL[0.006045200000000],USD[12.501994732000000] |
| 06537278 | LTC[0.000000069396700],USD[0.000000370432688] |
| 06537355 | AUD[0.000000091367260],BAO[1.000000000000000],ETH[0.009222600000000],ETHW[0.009113080000000],KIN[1.000000000000000],USD[0.000000023912788],USDT[0.001547707125824] |
| 06537362 | USDT[2.308202436230402] |
| 06537366 | USDT[20.200000000000000] |
| 06537378 | USD[30.000000000000000] |
| 06537391 | ETH[0.000390190000000],ETHW[0.000390190000000] |
| 06537405 | EUR[0.000000009175192],USD[0.005927638400000],USDT[0.193975120000000] |
| 06537406 | GBP[50.120074770000000],USD[9.204482964413723],YFI[0.000480420000000] |
| 06537416 | EUR[0.000214758896969],USD[0.055887790400000] |
| 06537430 | BRZ[0.489415770000000],ROOK[0.000611760000000],USD[0.000000056280586] |
| 06537431 | USD[0.000000050133136],USD[0.003104620500000] |
| 06537473 | USD[0.640806540600000] |
| 06537506 | EUR[10.000000000000000] |
| 06537524 | BAO[3.000000000000000],CHF[0.000000026310339],CRO[719.257743530000000],DOGE[540.614753490000000],FTT[2.304885250000000],KIN[1.000000000000000],USDT[0.001668712243056] |
| 06537528 | BNB[0.004500000000000],USDT[1.658156355000000] |
| 06537552 | BTC[0.000000068400500],TRX[0.000035000000000],USD[0.001021924170057] |
| 06537558 | USDT[0.000000018254661] |
| 06537575 | USDT[0.000000032063500] |
| 06537586 | EUR[21.450021451502126] |
| 06537597 | EUR[0.000000063531802] |
| 06537599 | AKRO[1.000000000000000],EUR[0.000000128523142],UBXT[4.000000000000000] |
| 06537613 | ADABULL[0.400000000000000],ATOMBULL[1456928.000000000000000],BCHBULL[2890000.000000000000000],BSVBULL[3800000.000000000000000],COMPBULL[3200000.000000000000000],DOGEBULL[4.762000000000000],EOSBULL[1020000.000000000000000],ETCBULL[11776.000000000000000],GRTBULL[31800000.000000000000000],KNCBULL[121300.000000000000000],LINKBULL[193599.480000000000000],MATICBULL[84999.600000000000000],MKRBULL[5001.954000000000000],PRIVBULL[90.000000000000000],THETABULL[25000.000000000000000],TOMOBULL[600000.000000000000000],TRX[0.937624000000000],USD[0.027623875923102],USDT[0.000000102269022],VETBULL[184995.800000000000000],XRPBULL[500000.000000000000000],XTZBULL[516974.600000000000000],ZECBULL[60000.000000000000000] |
| 06537624 | BTC[0.000000064400000],GBP[0.000000027534500],USD[42.392092041157685] |
| 06537639 | USD[0.000000034211315] |
| 06537648 | TRX[0.000060000000000] |
| 06537657 | AKRO[3.000000000000000],BAO[19.000000000000000],DENT[2.000000000000000],GHS[6.750192094318497S],KIN[21.000000000000000],UBXT[3.000000000000000],USDT[0.000000097757795] |
| 06537673 | TRX[0.000010000000000],USD[236.195760907500000000000000000],USDT[0.000000049305208] |
| 06537693 | ETHW[0.000223830728200],GARI[0.000065663043336S],GST[0.092246587600000],HGET[0.007490000000000],HMT[0.000000045400000],MPLX[0.004000000000000],SECO[3.999200000000000],STARS[0.984200000000000],TRX[0.259709959752381S],USD[0.782352472021579S],USDT[215.791596733731250] |
| 06537695 | USD[0.061966507507884] |
| 06537701 | USD[0.002764633500000],USDT[31852.037100000000000] |
| 06537708 | BNB[0.000000089796800],ETH[0.001336200000000],FTT[0.000000040211592],MATIC[0.000000011561000],TRX[0.000000075157924],USD[0.000011540239212],USDT[9.435181378804748S] |
| 06537739 | TRX[0.000031000000000] |
| 06537748 | ROOK[0.530000000000000],USD[0.028395430000000] |
| 06537758 | USD[10.000000000000000] |
| 06537764 | USD[0.166413998129240S],USDT[0.000000045865770] |
| 06537767 | USD[0.000145716750680],USDT[0.000182967719387O] |
| 06537790 | BRZ[-0.70000000000000],BTC[0.000025944105209O],USD[80.184441873125583I] |
| 06537807 | USD[0.006507487400000],USDT[0.378198150000000] |
| 06537809 | AAVE[0.000002330000000],BAO[3.000000000000000],BRZ[0.731841625288571Z],KIN[4.000000000000000],MATIC[0.001932200000000],TRX[1.000000000000000],USD[0.000242841163500G],USDC[91.590727480000000O] |
| 06537814 | BTC[0.017711760000000],TONCOIN[4.000000000000000],USD[0.163864624035210] |
| 06537817 | USD[0.009950500000000] |
| 06537829 | FTT[0.003429890000000] |
| 06537886 | USD[0.000000441613929] |
| 06537928 | KIN[1.000000000000000],USDT[0.000000091000000] |
| 06537934 | USDT[0.000000143235790] |
| 06537946 | SWEAT[0.005937300000000],TRX[0.000130000000000],USD[0.000000017695062],USDT[0.000000098855875] |
| 06537955 | TRX[0.000006000000000],USD[0.000000134979703],USDT[0.000000052512685] |
| 06537974 | USDT[0.001927531245176] |
| 06537984 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],EUR[0.000000114170748],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 06537988 | AKRO[1.000000000000000],BAO[1.000000000000000],GHS[0.146128758280919O],KIN[3.000000000000000],RSR[1.000000000000000],USDT[0.003782080000000] |
| 06538005 | DOGE[0.285600000000000],USD[0.069877480000000] |
| 06538019 | GBP[2.000000000000000] |
| 06538045 | AKRO[0.000000008950555],APE[0.000000025187355],BAO[1.000000000000000],CEL[0.000000080398976],GBP[0.000000025799025],KIN[1.000000000000000],MATIC[0.000000066071136],SAND[9.775432080000000],USD[0.000000115496069] |
| 06538048 | USD[0.001006632477502] |

Schedule F/9 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06538079 | DOGE[7.212543430000000000] |
| 06538090 | USD[0.001209372400000000] |
| 06538092 | USDT[0.000000008400000000] |
| 06538114 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000000748001 2],USDT[0.000000031129708] |
| 06538124 | USD[30.000000000000000000] |
| 06538139 | BTC[0.045582120000000000],SOL[13.310000000000000000],USD[0.296153965000000000] |
| 06538162 | USD[0.000000000046832000] |
| 06538183 | BRZ[1.300771660000000000],TRX[0.000029000000000000],USDT[0.000000003050444 5] |
| 06538188 | USD[20.000000000000000000] |
| 06538192 | BTC[0.000421670000000000],ETH[0.030412860000000000],ETHW[0.030412860000000000],USD[-14.577667847789443100000000000] |
| 06538199 | BRZ[294.550960745885080 7],ETH[0.000000004000000000] |
| 06538202 | BAO[1.000000000000000000],BNB[0.176996240000000000],BTC[0.007983760000000000],DENT[1.000000000000000000],ETH[0.10425374021 49168],ETHW[0.088873410000000000],GBP[0.002283150000000000],KIN[4.000000000000000000],PAXG[0.22574776 0000000000],USD[260.520206476182010 0],USDT[239.0845797137806550] |
| 06538230 | EUR[0.000000051446853] |
| 06538264 | BRZ[3.000000000000000000],USD[0.166809815175000 0] |
| 06538275 | EUR[0.450021462484830 1],USD[0.033327876251 7210] |
| 06538283 | ETH[0.000000010000000 0],KIN[2.000000000000000000],USD[0.000000013 27538 8],USDT[3.883203710000000 0] |
| 06538302 | ETH[0.000477350000000000],ETHW[0.004477350000000000],FTT[0.051518880314160 5],PAXG[0.017974700000000000],USD[-2.722297535705479 2],USDT[0.0067819110906437 0],USDTBEAR[0.000002560000000000] |
| 06538306 | LINA[0.178651560000000000],TRX[1.000000000000000000],USD[0.000000000128200] |
| 06538311 | TONCOIN[148.0991600000000000 00],USD[0.093501835500000000] |
| 06538317 | GBP[0.003371707749538 9],SHIB[35824.057809330000000000],SOL[0.286574980000000000],SUSHI[0.80069406000000000 0],USD[-2.799417966706674100000000000],XRP[0.99981642000000000 0] |
| 06538326 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.001039940000000000],ETH[0.018740530000000000],ETHW[0.005216100000000000],KIN[1.000000000000000000],USD[543.000206541551376 2] |
| 06538328 | ETH[0.003377580000000000],USD[0.000011468136234 2],USDT[0.0000012091449020] |
| 06538358 | BNB[0.022603520000000000],USD[3.238925319400000000] |
| 06538392 | USD[0.000000009432458 9],USDT[0.000000002841370 0] |
| 06538403 | BAO[1.000000000000000000],BTC[0.009247020000000000],KIN[4.000000000000000000],SOL[2.710285360000000000],USD[0.000201448158843 3] |
| 06538422 | TRX[0.000001000000000000] |
| 06538432 | BAR[0.966820587182321 4],CEL[0.502097076125197 0],CHZ[0.000000005614414 3],CITY[0.285261900745739 5],DOGE[0.041388000000000000],FTT[0.000005700000000000],LDO[0.053842450000000000],USD[0.000000085324442],USDT[0.000548658347276] |
| 06538440 | ATLAS[1254.808636510000000 00],ETH[0.002941160000000000],ETHW[0.002900090000000000],USD[0.0000077498551197] |
| 06538442 | AKRO[1.000000000000000000],BTC[0.000415130000000000],ETH[0.037287960000000000],ETHW[0.036822500000000000],GENE[1.163288020000000000],KIN[1.000000000000000000],SOL[0.234078070000000000],TRX[1.000000000000000000],USD[0.238869104244679 1] |
| 06538447 | ETH[0.000000010000000 0] |
| 06538469 | BTC[0.000485350000000000],USD[0.000116883352177 5] |
| 06538494 | USD[30.000000000000000000] |
| 06538529 | ARS[0.004697780000000000],USDT[0.000000000206252] |
| 06538535 | USD[30.000000000000000000] |
| 06538538 | BAO[1.000000000000000000],BNB[0.000000480000000000],BTC[0.000000040000000000],GBP[0.000025914612235 4],USD[0.0347992738283657] |
| 06538546 | AUD[0.002238496373284],FIDA[1.000000000000000000] |
| 06538565 | BNB[0.009000000000000000],USD[1.081870332000000000] |
| 06538591 | DOGE[0.000000006313820 0],DOT[5.233204125277245 8],TRX[0.000014000000000000],USD[0.017738339082013 8],USDT[0.000000012731166 0] |
| 06538598 | BCH[0.000000010002211 5],DOGE[0.000000021913900 0],LTC[0.000000003993651 1],TRX[0.000000100000000 0],USDT[0.000000479271064 1] |
| 06538603 | TRX[0.002140000000000000],USDT[0.000183537030559 9] |
| 06538614 | USD[4425.800651532062042 0],USDT[0.000000122933256] |
| 06538627 | TRX[0.000056000000000000] |
| 06538656 | ETH[0.003225200000000000],ETHW[0.003225200000000000],USD[0.329545216838849 7] |
| 06538679 | ADABULL[0.988441000000000000],ATOMBULL[3620.000000000000000000],BALBULL[5956.800000000000000000],BCHBULL[9710.000000000000000000],BEAR[548.800000000000000000],BSVBULL[997800.000000000000000000],BTC[0.000638600000000000],BULL[0.000859000000000000],COMPBULL[9640.000000000000000000],DEFIBULL[9.980000000000000000],EOSBULL[1399660.000000000000000000],ETCBULL[28.266000000000000000],ETHBULL[0.006366000000000000],GRTBULL[1099300.000000000000000000],KNCBULL[995.800000000000000000],LINKBULL[28944.200000000000000000],LTCBULL[913.200000000000000000],MATICBEAR2021[38032.000000000000000000],MATICBULL[23034.180000000000000000],MKRBULL[0.926400000000000000],OKBBULL[2.097560000000000000],SXPBULL[996400.000000000000000000],THETABULL[10083.020000000000000000],TRX[1463.536562040000000000],TRXBULL[9.848000000000000000],UNISWAPBULL[0.880600000000000000],USD[3.538436931 1658640],USDT[0.0897888975000000],VETBULL[992.400000000000000000],XRPBULL[1152907.400000000000000000],ZECBULL[135.000000000000000000] |
| 06538715 | BTC[0.000040940000000000],ETH[0.066293060000000000],ETHW[0.065470920000000000],SAND[84.302211110000000 0],SOL[0.256610640000000000],USD[0.353302921298382 2],USDT[0.747133284621783 8] |
| 06538728 | DENT[1.000000000000000000],ETH[0.049296128618800 0],ETHW[0.049296128618800 0] |
| 06538731 | BAO[2.000000000000000000],DOT[0.000182980000000000],ETH[0.000016990000000000],GBP[0.082656565963661],KIN[6.000000000000000000],LTC[0.000365600000000000],RSR[1.000000000000000000],SHIB[183.085140570000000000],SOL[0.001905000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000188888917] |
| 06538732 | USD[0.333936000000000000] |
| 06538743 | APT[5.469725510000000000],ETH[0.622310750000000000],ETHW[0.000220210000000000],USD[1.409137520000000000] |
| 06538749 | BTC[0.000003860000000000],DOT[0.036633270000000000],MATIC[1.111728730000000000],USDT[0.000000085000000000] |
| 06538758 | GBP[2947.951629690000000000],USD[0.000000074780705] |
| 06538764 | BTC[0.000000250000000000],USD[36.244355107268773 5] |
| 06538779 | ETH[0.056291480000000000],ETHW[0.055594310000000000],MATIC[0.004750959590000 0],UBXT[1.000000000000000000] |
| 06538782 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],GBP[0.003360947026589 0],KIN[10.000000000000000000],RSR[5.000000000000000000],UBXT[3.000000000000000000],USD[0.000000005031400 1] |
| 06538788 | TRX[0.000011000000000000],USD[0.000000003486421] |
| 06538795 | AKRO[3.000000000000000000],DENT[1.000000000000000000],FTT[0.399825861398096 0],GHS[0.000000101827718 6],KIN[1.000000000000000000],MATIC[0.000009140000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[1.263857660138667 9] |
| 06538796 | BCH[0.016423090000000000],ETH[0.003328930000000000],ETHW[0.003288190000000000],GHS[0.000048463313815 1],SOL[0.057082350000000000],USD[-2.013545965750000000000000000],USDT[1.020713810000000000] |
| 06538798 | USD[10.000000000000000000] |
| 06538799 | BTC[0.000175620000000000],DOGE[13.382920140000000000],USD[0.000000005701130 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06538812 | USDT[1.2000000000000000] |
| 06538819 | XPLA[0.3810460000000000] |
| 06538826 | XRP[0.0464473300000000] |
| 06538828 | BNB[1.9200000000000000],BTC[0.0000338500000000],ETH[0.0003770000000000],ETHW[0.0003991400000000],FTT[0.0932000000000000],SOL[0.0077959500000000],TRX[3610.0000000000000000],USD[0.0000000078717898],USDT[8815.1950332593177056],XRP[0.2850000000000000] |
| 06538830 | EUR[0.0000000177596634] |
| 06538839 | BTC[0.0016644800000000],SOL[0.0000000093595556],UBXT[1.0000000000000000],USD[1.4584612803782952] |
| 06538841 | BRZ[4.7306217000000000] |
| 06538849 | BAO[1.0000000000000000],BTC[0.0002367700000000],ETH[0.0088718200000000],ETHW[0.0088718200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[277.9501493230860609] |
| 06538864 | EUR[0.0000000006061824],NFT (5118911260778567) 46][1],USD[0.0000000073496746],USDT[0.0000002889079] |
| 06538930 | BTC[0.0010156251400000],ETH[0.0141891381463000],ETHW[0.0141891381463000] |
| 06538933 | ETH[0.0000001000000000],ETHW[0.1301424400000000],USD[1.6292927125577792] |
| 06538936 | BNB[0.1751556800000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],GBP[0.0000008008328587],KN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[2.0708142112106440] |
| 06538949 | ARS[0.0026717200000000],USDT[0.0000000000022720] |
| 06538960 | KIN[1.0000000000000000] |
| 06538979 | BTC[0.0000000068486167],LTC[0.0088690000000000],USDT[0.6546164764684450] |
| 06539018 | USDT[2.0417306121250000],XPLA[1630.0000000000000000],XRP[0.9651570000000000] |
| 06539025 | TRX[0.9000910000000000],USDT[0.9847572567500000] |
| 06539026 | AUD[0.0000000489675565],AVAX[11.1893000000000000],BTC[0.1448548300000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005115151197910],USDT[0.0000000099538501] |
| 06539036 | ATLAS[6002.7730000000000000] |
| 06539051 | BTC[0.0374180600000000],USD[19.4452070867369861],USDT[250.7574412004224981] |
| 06539057 | FTT[0.4704321100000000],KIN[1.0000000000000000],USDT[0.0101343468777944] |
| 06539063 | DOT[5.0530677500000000],GBP[0.0000000394499163],KIN[1.0000000000000000],USD[0.0000000109706400] |
| 06539072 | TRX[0.0001410000000000],USDT[0.0008535285100000] |
| 06539103 | GHS[0.0000000404733517] |
| 06539109 | KIN[1.0000000000000000],TRX[0.0000400430000000],USDT[0.0000321457600420] |
| 06539114 | BTC[0.0000447184000000],ETH[0.0002555465000000],ETHW[0.3157208840000000],FTT[312.9437911000000000],TRX[0.0001700000000000],USD[0.0685685650885475],USDT[1.4957515143039162] |
| 06539117 | DOT[1.5449519300000000],USD[0.0012540000125013026],USDT[9.3747574200000000] |
| 06539118 | USD[0.0000168900503016] |
| 06539121 | AAVE[0.0599650800000000],ADABULL[101.9563500000000000],ADAHEDGE[0.4695964800000000],AUDIO[0.9823460000000000],AVAX[0.2996702000000000],BAND[7.7000000000000000],BNB[0.0600000000000000],BTC[0.0149236614459000],BTT[15000000.0000000000000000],BULL[0.7573762460000000],DOGE[229.7736020000000000],DOGEHEDGE[85.0000000000000000],DOT[22.4963580000000000],ETH[0.2448199820000000],ETHW[0.0007218000000000],EXCHBULL[0.0210000000000000],FTT[29.5060093593213600],HT[1.4980794000000000],KSOS[69841.0638000000000000],MANA[73.5326820000000000],MATIC[15.9798240000000000],NEAR[4.4997672000000000],PEOPLE[1179.5305200000000000],SAND[590.0000000000000000],SHIB[99806.0000000000000000],SOL[0.4697419800000000],STORJ[21.3951500000000000],TRX[104.9596920000000000],USD[-52.9533575809330252000000000000],USDT[0.0000002291529500],VGX[12.9928220000000000],WFLOW[17.4950918000000000],XRP[232.6167980000000000] |
| 06539131 | BRZ[8.7585415250000000] |
| 06539132 | ETH[0.0000000080086000],TRX[0.0000400000000000] |
| 06539145 | AUD[27.2445958330617578],KIN[1.0000000000000000],TRX[0.2159722300000000],USD[0.0005377012311135] |
| 06539162 | USDT[2.0000000000000000] |
| 06539175 | USD[5892.0248610421925000] |
| 06539189 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0135874700000000],USD[0.0000000042412129],WRX[395.7341691300000000] |
| 06539219 | BTC[0.0064641100000000],KIN[2.0000000000000000],USD[0.0001596087996673] |
| 06539229 | USD[0.0031904364177529],USDT[0.0000000057202722] |
| 06539255 | USDT[0.0408623733497200] |
| 06539277 | BNB[0.0000000007017600] |
| 06539298 | ETH[0.0000000017500000] |
| 06539311 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CAD[591.9558985117534030],DENT[2.0000000000000000],ETH[0.0000000018371524],KIN[6.0000000000000000],USD[0.0000000018746418] |
| 06539329 | TRX[19.2359500000000000],USD[0.5950139804736420],USDT[0.0865448652405322] |
| 06539330 | BNB[1.0604460778237391],BTC[0.0000000677431195],USD[0.0001374538612478] |
| 06539340 | AUD[100.0000000000000000] |
| 06539342 | TRX[0.0000010000000000],USDT[4.1886430000000000] |
| 06539357 | BAO[1.0000000000000000],BNB[0.0000000016272184],BRZ[0.0152129486407496],DOGE[0.0000000020161311],ETH[0.0000000057105614] |
| 06539362 | ETH[0.0000001000000000] |
| 06539366 | BAO[5.0000000000000000],BTC[0.0165409700000000],CRV[81.2903036600000000],ENJ[374.7563283000000000],ETH[0.0406795300000000],ETHW[0.0401730000000000],FTT[7.1094583700000000],KIN[2.0000000000000000],LTC[10.0544359000000000],RSR[2.0000000000000000],SHIB[7233356.8929684400000000],SRM[63.6436551500000000],TRX[1.0000000000000000],USDT[59.9431765861600000] |
| 06539370 | TRX[0.0000000600000000],USD[0.0005666631978361],USDT[0.0000000094266842] |
| 06539372 | ADABULL[86.9000000051000000],ATOMBULL[270000.0000000010544661],BCHBULL[180000.0000000003313903],DOGE[0.0000000031794672],DOGEBULL[260.0000000035629300],EOSBULL[4000000.0000000267529114],ETCBULL[2553.8380136734138674],ETHBULL[8.0000000099507395],GRTBULL[1395268.7010684325781579],LTCBULL[100000.0000000000000000],MATICBULL[39500.0000000023472953],XLMBULL[500.0000000077424543],XRPBULL[933028.7634626639164053] |
| 06539384 | USDT[0.0050000000000000] |
| 06539395 | TRX[2.3275655600000000],USD[1.4068418854337381] |
| 06539408 | BAO[1.0000000000000000],BTC[0.0000000803884979],ETH[3.1796990016547320] |
| 06539410 | ETH[0.0009095000000000],ETHW[0.0009095000000000],TRX[0.0000350000000000] |
| 06539415 | USD[0.0063190000000000],USDT[0.0100000000000000] |
| 06539424 | HT[0.0491465100000000],USD[57.7870169680682864],USDT[0.0000095434528755] |
| 06539434 | USD[496.0001077297608000] |
| 06539452 | AKRO[1.0000000000000000],BTC[0.0407735000000000],DENT[1.0000000000000000],ETH[0.5084067200000000],ETHW[0.5081932800000000],USD[0.0102122381598908] |
| 06539465 | USDT[0.0000000093502600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06539489 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.298498850000000],DENT[1.000000000000000],DOGE[308.251426400000000],ETH[0.953245580000000],ETHW[0.952919100000000],GALA[1560.393946920000000],HOLY[1.013804240000000],KIN[1.000000000000000],SAND[584.365173680000000],TOMO[1.000000000000000],TRX[6350.839773670000000],UBXT[1.000000000000000],USD[0.000209157585789],WRX[978.086492170000000],XRP[33429.859706580000000] |
| 06539525 | AKRO[2.000000000000000],BAO[1.000000000000000],BUSD[100.000000000000000],DENT[2.000000000000000],ETH[2.180169000000000],FTT[25.995250000000000],KIN[4.000000000000000],MATIC[3073.427974140000000],TRX[2.000000000000000],USD[2458.389655658303146],USDT[0.015591674682257] |
| 06539533 | CLV[0.027477000000000],DENT[92.115000000000000],USD[658.082180715825500000000000],USDT[0.004947466500000],WBTC[0.000096200000000] |
| 06539549 | AUD[0.000223955081896] |
| 06539553 | BNB[0.189000000000000],USD[0.353921719060000] |
| 06539563 | BTC[2.000918301437600],ETH[18.007549720000000],FTM[58125.993760510000000],FTT[25.095231000000000],USD[9462.372109515973568] |
| 06539586 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000010196161107],USDT[0.000000034576814] |
| 06539592 | BTC[0.000019020000000],USD[0.004144587635000],USDT[2.558328123000000] |
| 06539597 | BTC[0.019197169000000],ETH[0.498861110000000],ETHW[0.498861110000000],USD[1.065712419500000] |
| 06539603 | TRX[0.000080000000000],USDT[120.000000000000000] |
| 06539606 | BTC[0.087671180000000],ETH[1.852350740000000],USD[4435.028949195945000000000000] |
| 06539619 | USD[0.006968508872078] |
| 06539625 | ETH[0.074452650000000],USD[53.943772220000000] |
| 06539630 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],GHS[0.000000176012892],KIN[16.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 06539634 | BTC[0.000300000000000],TRX[0.020058000000000],USD[0.000000156679344],USDT[21.265586260000000] |
| 06539644 | BTC[0.000000600000000] |
| 06539657 | ATOM[3.820216211918400],FTT[1.900000000000000],GALA[2509.498000000000000],USDT[8.468359960644561] |
| 06539666 | BNB[0.000000200000000],ETH[0.000000020000000],USDT[0.000000025657374] |
| 06539681 | USD[30.000000000000000] |
| 06539701 | TRX[0.000050000000000] |
| 06539704 | AUD[68.403316609572000],BTC[0.000863600000000] |
| 06539710 | MATIC[10.000000000000000],USD[0.293878562449306700000000000],XRP[0.813682930000000] |
| 06539715 | USD[0.000942396747006] |
| 06539721 | STETH[0.000076619435841],USD[10.519599945476464] |
| 06539724 | BRZ[0.771827361984927],USD[0.000000028582500],USDT[0.000000012975969] |
| 06539726 | JPY[300136.625180298300000] |
| 06539728 | CAD[0.004100000000000],ETH[0.000000059600000],ETHW[0.000035960000000],USD[0.000000103579123] |
| 06539733 | BNB[0.000000008392232],FTT[0.000000007661200],USD[0.000007752016779] |
| 06539734 | KSOS[200.000000000000000],SOS[99820.000000000000000],USD[0.899896605000000] |
| 06539740 | BAO[10.000000000000000],BTC[0.008069220000000],DENT[2.000000000000000],ETH[0.000000500000000],ETHW[0.000000500000000],GBP[0.001482611495829],KIN[4.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000006680128838] |
| 06539751 | USD[0.050361578000000],USDT[0.880000000000000] |
| 06539753 | BTC[0.001124820000000],USD[0.009513304400000],USDT[49.452654122093311] |
| 06539756 | BTC[0.000000100000000] |
| 06539771 | TRX[0.000150000000000],USDT[3.000000000000000] |
| 06539773 | ETHW[0.000700000000000],USDT[5104.026044451500000],XRP[9558.097732000000000] |
| 06539780 | DOT[0.173760600000000],EUR[0.000000081812601],USDT[0.000000692194850] |
| 06539797 | AUD[0.000156272246662],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06539800 | USD[0.000041157826218] |
| 06539813 | AKRO[1.000000000000000],USD[0.001098530313407] |
| 06539825 | AVAX[3.598936000000000],BNB[0.039924000000000],DOGE[2.840970000000000],DOT[0.445109000000000],LINK[7.298613000000000],LTC[0.999886000000000],SOL[1.947858700000000],TRX[3.556730000000000],USDT[13.737049737620740] |
| 06539826 | AUD[0.183803094876420] |
| 06539845 | BTC[0.000511000000000] |
| 06539848 | USD[-217.737667169633768],USDT[238.485579957386844] |
| 06539851 | APE[0.000000070044778],BAO[3.000000000000000],DENT[1.000000000000000],GST[0.015277050000000],KIN[2.000000000000000],SOL[11.634827055156355],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.007972785172734] |
| 06539875 | FTT[470.000000000000000],TRX[0.000019000000000],USD[8.953237770000000],USDT[14.879744586321562] |
| 06539881 | BTC[0.015609160000000],USD[0.000080810148060] |
| 06539892 | SOL[0.020257240000000],USD[0.000002602634916] |
| 06539903 | BTC[0.000423180000000],ETH[0.007682690000000],EURT[1.981287940000000],USD[10.114902982259530] |
| 06539919 | USDT[0.304878342500000],XRP[94.525096000000000] |
| 06539921 | CEL[0.000000022140953],ETH[0.000000081885492],ETHW[0.000000081752839],RSR[0.000000005311710],USD[2.180944375232596] |
| 06539922 | BTC[0.004711460000000],ETH[0.043453760000000],XRP[88.445438000000000] |
| 06539926 | XRP[0.000000100000000] |
| 06539930 | BNB[0.000000159184400],TRX[25.010799435411673] |
| 06539937 | TRX[0.000180000000000],USDT[0.036685824013251] |
| 06539939 | EUR[0.610021450000000],USD[0.060511971000000] |
| 06539964 | USD[0.005894585000000] |
| 06539971 | 1INCH[1.000000000000000],AUD[0.053524529695100],BTC[0.050351694778475],DOGE[2.001883710667325],USD[0.003167158280000],USDT[3044.324666220000000] |
| 06540016 | USD[0.278009921875000] |
| 06540032 | USD[5.112852360000000] |
| 06540049 | USD[0.039228327000000] |
| 06540065 | GHS[0.000001002570943],USD[0.000000073780210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06540067 | 1INCH[1.000000000000000],AUD[0.000876394855812],CHZ[2.000000000000000] |
| 06540078 | XRP[12849.0107798100000000] |
| 06540092 | ETH[0.000000070313348],ETHW[538.0492444700000000],NEAR[0.083263250000000000],USD[0.000000084731485],USDT[0.000000263610544] |
| 06540117 | USD[0.0094093600000000] |
| 06540118 | USD[-0.066549466511 7200],USDT[0.0000001 15609406],XRP[0.2080890000000000] |
| 06540121 | BNB[0.009964000000000],BRZ[0.897200000000000],SOS[795100000.000000000000000],UNI[0.046110000000000000],USD[0.150614343200000],USDT[0.5507843250000000] |
| 06540125 | GHS[0.000000006349170],USD[0.000000062440687] |
| 06540128 | TRX[0.000011000000000],USDT[0.000000075580414] |
| 06540129 | NFT (531621896220862896)[1],SOL[0.920725150000000],USD[0.000002882033088] |
| 06540130 | ALTBULL[55.000000000000000],ETHBULL[3.590000000000000],EUR[71.584740170000000],USD[11.047942280000000],USDT[7.4868777090000000] |
| 06540148 | SOL[1.276959780000000],TRX[0.000030000000000],USD[0.000002628145259] |
| 06540170 | USDT[2.9773736829000000] |
| 06540174 | USDT[0.0000000070199704] |
| 06540178 | ALGO[15.385250000000000],ATOM[116.184803000000000],BNB[0.049990500000000],BTC[0.158699867000000],DOGE[7877.523855290000000],DOT[10.947808000000000],ETH[0.005920390000000],ETHW[0.002920390000000],FTT[26.697188000000000],LINK[19.182083000000000],LTC[10.376967700000000],SOL[0.248157000000000],SXP[15.849311000000000],TRX[8723.096818000000000],USDT[21.325242392675270],XRP[173.189625000000000] |
| 06540180 | AUD[0.000206866812876] |
| 06540202 | GHS[0.000000552763135],USDT[0.0000000001373] |
| 06540206 | USD[50.000000018918976],USDT[49.8351373900000000] |
| 06540255 | AUD[3.3537597841407663] |
| 06540265 | BNB[0.007028400000000],ETH[0.641175521600000],LINK[0.056604000000000],SOL[89.681831900000000],TRX[0.000002000000000],USD[1221.807941380130010],USDT[1.1123483389112500] |
| 06540280 | ALGO[0.000000010000000],TRX[0.0000000073308692] |
| 06540282 | BNB[0.000001633551000],MATIC[0.000000060839300],TRX[0.0000280000000000] |
| 06540327 | AUD[40.7704319974251209] |
| 06540330 | USD[2564.6404470479250000000000000] |
| 06540361 | BTC[0.000000351176387],GBP[0.0000232677447914] |
| 06540376 | AUD[0.0019668471132032] |
| 06540402 | ETH[0.087997000000000],ETHW[0.087997000000000],USD[19.7119965300000000] |
| 06540414 | BNB[0.000000005331 0970],MATIC[0.000000066926455],TRX[0.0000000062 73888],USD[0.000000070089 1280] |
| 06540503 | USD[0.0091330442000000] |
| 06540529 | TRX[0.000220060224500],USD[0.004286172000000],USDT[2.966069253120 8992] |
| 06540596 | USD[30.0000000000000000] |
| 06540598 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[6.000000000000000],FRONT[2.000000000000000],GHS[0.000000911223254],KIN[6.000000000000000],RSR[2.000000000000000],TRX[7.000000000000000],UBXT[1.000000000000000] |
| 06540631 | USD[31.934422662375000000000000000],USDT[22.0000000000000000] |
| 06540690 | BTC[0.000005200000000],GRT[0.521823600000000],TRX[0.475868000000000],USD[0.001222710162 2469],USDT[0.000000096146000],XRP[0.009360750000000000] |
| 06540713 | BAO[1.000000000000000],DOGE[177.010851600000000],FTT[4.000000000000000],NEAR[1.000000000000000],NFT (445981615970898122)[1] |
| 06540743 | BNB[0.000000005000000],ETH[0.004825180405760],ETHW[0.004825180405760] |
| 06540780 | BAO[1.000000000000000],BTC[0.034018771241 7500],TRX[1.000000000000000],USD[0.0057604189268484] |
| 06540796 | ETH[0.000023800000000],ETHW[0.0000023800000000] |
| 06540856 | TRX[0.000010000000000] |
| 06540909 | BTC[0.000278413966464],TRX[0.0006320000000000] |
| 06540996 | BNB[0.044409000000000],BTC[0.000001000000000],USD[2.409607827500000],XRP[7.8780000000000000] |
| 06541010 | BAO[1.000000000000000],BTC[0.000000356000000],ETHW[0.001450000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[1.9045566880638184] |
| 06541095 | USDT[0.000000063273200] |
| 06541150 | USDT[33.0585260000000000] |
| 06541182 | SOL[0.7472675200000000] |
| 06541269 | TRX[0.000054000000000],USDT[0.000000100000000] |
| 06541306 | GHS[50.559266490000000000] |
| 06541307 | USD[0.000000062800000] |
| 06541360 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GHS[0.903097843844 79920],KIN[8.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.1020526138258295] |
| 06541399 | OMG[0.000000071 500000] |
| 06541427 | USD[0.0052310000000000] |
| 06541452 | EUR[0.450021450000000],USD[0.000000126112 9985],USDT[20.6925716000000000] |
| 06541477 | USDT[0.0001251017951456] |
| 06541500 | GHS[0.000000001755511],RSR[1.000000000000000],USD[0.000000053446225],USDT[0.0584842500000000] |
| 06541506 | AUD[0.0002543942751 36] |
| 06541519 | USD[18.353295746478 4755],USDT[0.000000069644708] |
| 06541539 | BTC[0.004500000000000],ETHW[0.062025420000000],SHIB[84984118.4925866400000000],USD[1.036752149491 5520],XRP[0.000000074070856] |
| 06541545 | BNB[0.040020000000000],BTC[0.000001000000000],USD[8.760459212000000],XRP[7.7080000000000000] |
| 06541590 | USDT[0.0000000926 00000] |
| 06541611 | AUD[0.0414668459319828] |
| 06541679 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000109361180],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 06541741 | BTC[0.001200000000000],USDT[36.9389016682250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06541746 | EUR[0.490000000000000],USD[0.0000100401000000] |
| 06541777 | USD[30.0000000000000000] |
| 06541779 | BNB[0.00000008320234S],USD[0.0000000010399355],USDT[0.00000188891188SS] |
| 06541813 | BNB[0.0061760700000000],MATIC[0.0000000094400000],NEAR[0.0840000000000000],USDT[0.5640943842S42737] |
| 06541848 | EUR[21.4S002145898370444] |
| 06541863 | AAVE[0.2101108706031500],AMPL[0.0000000055447618],ATOM[0.2945470000000000],AVAX[2.0687939794715032],BADGER[0.0000000133124475],BNT[10.9330774382032726],BTC[0.0242400152728000],CEL[0.0000000081030000],DOT[8.8778823685468899],ENS[5.94S586300000000],ETH[0.0137506161509100],EUR[0.00000000570496211],FTT[0.0194982676137208],SOL[31.0615613781040500],SUSHI[66.9388200000000000],UNI[16.9893486896663400],USD[-32.3793270762061602],USDT[0.0000000088283754],XRP[219.9236200000000000] |
| 06541912 | AUD[0.0001789510488935] |
| 06541920 | BTC[0.0000000164000000] |
| 06541928 | USD[0.0057481743937556],USDT[0.0612605498386800] |
| 06541937 | USD[0.0000000136000000],USDT[0.0000000025000000],XRP[0.0000000100000000] |
| 06542008 | ETH[0.0000000061468199],MATIC[0.0000000205920981],TRX[0.2514200007830000],USD[0.0000029408255759],USDT[0.0000000042842165] |
| 06542018 | USD[0.0002069200888524],USDT[71.3012748485070000] |
| 06542079 | USD[0.2477033850000000] |
| 06542199 | XRP[20.1475057100000000] |
| 06542200 | AUD[0.0004124753235471] |
| 06542213 | BAO[2.0000000000000000],GHS[0.0129710302921725],HXRO[1.0000000000000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USDT[0.0064015611719840] |
| 06542215 | BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000575113387],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000049753697] |
| 06542266 | USD[118.4991087606426562],XRP[0.0000001000000000] |
| 06542277 | AUD[0.0463487118299998],ETH[0.0000000708365S6],FTT[0.0115173464499382],UBXT[1.0000000000000000],USD[0.1044780607079889] |
| 06542282 | EUR[0.2500214500000000],USD[0.0027621275000000] |
| 06542323 | TRX[0.0001680000000000],USD[0.7184251531900000],USDT[0.0099370000000000] |
| 06542327 | BNB[0.0000550250000000],DOGE[0.0083122800000000],ETH[0.0000001791910000],LTC[0.0000682880000000],MATIC[0.0098756987000000],TRX[0.8500936754400000],USDT[0.0089648411819141] |
| 06542351 | BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000000605287649],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000062440687] |
| 06542393 | DOGE[0.1054032000000000],TRX[3.0984670000000000],USD[0.0000000090321054],USDT[15.0412307380247766] |
| 06542436 | TRX[11.6196510000000000],USDT[0.0499715500000000] |
| 06542440 | MATIC[0.0000000068596584] |
| 06542479 | FTT[0.0111021689719718],NFT[452021569603017469][1],SRM[0.9527630400000000],SRM_LOCKED[38.3985735600000000],USD[0.0000000024000000] |
| 06542504 | AKRO[3.0000000000000000],AUD[0.0003752371661S],BAO[11.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06542509 | AKRO[1.0000000000000000],BAO[7.0000000000000000],GHS[0.0000000846989481],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06542571 | BNB[0.0000000040000000],ETH[0.0000000100000000],LTC[0.0000000025193850],TRX[34.0000000000000000],USD[0.0000000121991685],USDT[0.0000025176795590] |
| 06542577 | USD[30.0000000000000000] |
| 06542587 | NFT[444772117615222128][1],USD[0.3661568800000000] |
| 06542637 | BUSD[1499.5000000000000000] |
| 06542708 | BTC[0.0000000060000000] |
| 06542716 | TRX[0.0000570000000000] |
| 06542740 | USD[0.0017184875000000],USDT[5.1847072431355104] |
| 06542755 | BTC[1.0394748000000000],USD[0.8591413846714520] |
| 06542811 | BTC[0.0000991600000000],ETH[0.0009512000000000],ETHW[0.0009512000000000],USD[2144.6779446051500000000000000] |
| 06542829 | TRX[0.0000490000000000] |
| 06542917 | CAD[0.0001528364277018],ETH[0.0000000577633246],ETHW[0.0000000577633246],USDT[8.5871598303386168] |
| 06542927 | ETH[0.0401824000000000],ETHW[0.0396837600000000] |
| 06542929 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0010907235999817] |
| 06542959 | TRX[0.0000520000000000] |
| 06542963 | GHS[0.0000000441470845] |
| 06542998 | AUD[0.2598596572989214] |
| 06543042 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000396693S4],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000062440687] |
| 06543065 | BEAR[887.6000000000000000],USD[0.0000000959788708],USDT[0.0000000150000000] |
| 06543067 | BAO[31.0000000000000000],GHS[0.0000000959769606] |
| 06543112 | AUD[44.5831572402261870],ETH[0.0000000840728S],USD[0.0000000057918400] |
| 06543113 | ETH[0.0021187500000000],ETHW[0.0021187500000000],RSR[1.0000000000000000],USD[30.0000000000000000],USDT[0.0000111942954375] |
| 06543180 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000658150592],USDT[0.0057760400000000] |
| 06543204 | GBP[0.0000048086525697] |
| 06543226 | GST[971.4400000000000000] |
| 06543289 | AUD[0.0033379578025S4],HOLY[1.0000000000000000],TRX[1.0000000000000000] |
| 06543306 | GST[523.9000000000000000] |
| 06543366 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[5.0000000000000000],GHS[880.0891680507313860],KIN[8.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[5.0001830000000000],UBXT[3.0000000000000000],USDT[17.7812083219084134] |
| 06543403 | AUD[0.0551769440S708],BAO[2.0000000000000000],BTC[0.0000003111169200],ETH[0.0000000748748932],KIN[1.0000000000000000],SHIB[4S4S3.7362728700000000],UBXT[1.0000000000000000],USD[0.0000000933452S69],XRP[0.0001631000000000] |
| 06543438 | STETH[0.0000617795492231],USD[0.9007156360000000] |
| 06543453 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[5.0000000000000000],KIN[13.0000000000000000],LTC[0.0000001000000000],RSR[2.0000000000000000],SOL[0.0000000845000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001150901800],USD[0.0000000069219686] |
| 06543530 | AKRO[2.0000000000000000],AUD[0.5106452376495681],BAO[1.0000000000000000],BTC[0.0000024000000000],ETH[0.0000024900000000],ETHW[0.2758107200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0129414600000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0009111850880905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06543535 | BNB[0.000000007222863),DOGE[0.0000000053513147],MATIC[0.0000000056645636],TRX[0.0000000054743327],USDT[0.008400000005322248] |
| 06543591 | BNB[0.000000042006528],SOL[0.0000000032643000],USD[0.000000080873965],USDT[0.1210626124140468] |
| 06543637 | BTC[0.0000000042000000],USD[0.0001770481001175] |
| 06543683 | TRX[0.0000370000000000],USD[16.9157383562450826],USDT[0.0000000121882755] |
| 06543712 | EUR[0.0498450349573147],GBP[0.064368216910000],USD[0.4470741720625773],USDT[0.0000000078452184] |
| 06543746 | GBP[103.9707196753790952],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06543864 | USD[0.0014410512700000] |
| 06543900 | USD[2.8407643948549410],USDT[0.0000000031341290] |
| 06543986 | AVAX[5.8317487829880240),BAO[1.0000000000000000],BTC[0.0000293020632000],DOT[8.0897722361726400],ETH[0.1160794595651000],FTT[1.0621945813740505],GBP[14.4305090190156621],KIN[1.0000000000000000],MATIC[44.1339562780899200],NFT [406798744585698336],I1,SOL[8.6430802057384020],USD[569.2422110250032573],USDT[0.0000000065854478] |
| 06544008 | USD[0.0000924963423788] |
| 06544034 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[20.4941379400000000],USD[0.0000000348648604] |
| 06544061 | TONCOIN[0.0601954100000000],USD[0.0000000109234269],USDT[2.0002265593660000] |
| 06544082 | USD[0.0002087157768800] |
| 06544144 | KIN[1.0000000000000000],TRX[1.0000070000000000],USD[0.0000005258050],USDT[0.0000000022879847] |
| 06544149 | USD[0.0033261357000000] |
| 06544150 | USD[0.0009239202000000],USDT[0.0768785000000000] |
| 06544178 | TRX[0.0000020000000000] |
| 06544229 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[4.0000000000000000],USD[0.0000001792104061] |
| 06544248 | TRX[0.0000160000000000],USD[0.0000000686627188],USDT[0.0000000080757900] |
| 06544257 | BNB[0.0016048100000000],DOGE[0.9875436800000000],DOT[0.0167325100000000],GBP[0.0843307311252734],LTC[0.0041530500000000],USD[0.0008889717990906],USDT[1.0023711509850000] |
| 06544301 | USD[0.0003339641239356],USDT[0.0000000029943330] |
| 06544306 | TRX[0.0000030000000000],USD[88.0935195923250000],USDT[405.2716949745540845] |
| 06544307 | BTC[0.0004732300000000],DOGE[100.3647707100000000],ETH[0.0151604000000000],KIN[20.3777219400000000],SOS[38196756.8221945600000000],USD[0.0000000035930775] |
| 06544453 | USD[0.0001419052726413] |
| 06544524 | GBP[5.0000000024679328],USD[0.3979657900000000],USDT[0.1583934438847571] |
| 06544531 | AUD[0.0061706973627800],BAO[2.0000000000000000],KIN[3.0000000000000000],USD[0.0000000128207188] |
| 06544558 | TRX[0.0001300000000000],USD[12.4426459649513660],USDT[0.0000000101858381] |
| 06544561 | CTX[0.0000000064179950],FTT[0.0000000030000000],USDT[0.0000000064620285] |
| 06544573 | USD[0.0021673577060108],USDT[9.9583192752000000] |
| 06544603 | USD[0.0000000097982890],USDT[2.9696279386690000],VND[0.0002663096443259] |
| 06544606 | USD[0.2380000000000000],XRP[82.6058710000000000] |
| 06544609 | ATOM[0.0459590000000000],ETH[1.4890000000000000],EUR[447.3175711600000000],USD[5290.7124447551773715],USDT[3628.3713094592806908] |
| 06544612 | USD[0.2331823150000000],USDT[236.1626220000000000] |
| 06544650 | BTC[0.0000043700000000],GHS[0.1108116895550271],KIN[1.0000000100000000] |
| 06544671 | AKRO[2.0000000000000000],BAO[2.0000000000000000],GBP[56.7791571043963834],KIN[2.0000000000000000],USD[0.0001250569027515] |
| 06544718 | USD[0.0000000157601813],USDT[0.0000000005793800] |
| 06544741 | EUR[21.4500214500000000],USD[0.0064125995000000] |
| 06544749 | BAO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000098443578],EUR[0.6060870035000000],USD[0.9053598705791468] |
| 06544787 | AUD[2.2817960544918233],KIN[1.0000000000000000] |
| 06544800 | TRX[0.0400020000000000] |
| 06544807 | SOL[0.0013095774605188],USD[0.0240671706332734],USDT[0.0000000061529066] |
| 06544827 | EUR[0.4500214500000000],USD[0.0019101113000000] |
| 06544828 | TRX[0.0002000000000000],USDT[0.0000000067235400] |
| 06544837 | CHF[0.0001977351982363],EUR[0.0015755979561920] |
| 06544890 | USD[10.0000000000000000] |
| 06544916 | GHS[0.0000006775686622],USDT[32.7809277847008751] |
| 06544948 | GBP[0.3646095045570314],SHIB[0.0000000081538549],USD[0.0000000181094291] |
| 06544993 | FTM[0.0034316459156384] |
| 06544996 | USD[0.0054420297000000] |
| 06544998 | CHF[0.0002264910076160],EUR[0.0001905534570383] |
| 06545011 | ALPHA[1.0000000000000000],USD[0.0052552934000000] |
| 06545027 | GHS[0.0000001086448432],USD[0.0000000023597830] |
| 06545063 | USD[0.5672734843473065],XPLA[3.0306656500000000] |
| 06545064 | USD[7.5510827948420270],XPLA[0.1000000000000000] |
| 06545084 | GBP[0.0000000032619923] |
| 06545098 | TRX[0.0000010000000000] |
| 06545112 | EUR[0.0000000968730092] |
| 06545114 | TRX[0.0000640000000000],USD[0.0000000891983341],USDT[0.0000000011927080] |
| 06545126 | AKRO[5.0000000000000000],BAO[10.0000000000000000],BAT[1.0000000000000000],DENT[10.0000000000000000],GHS[0.0000000609181900],KIN[5.0000000000000000],MATIC[1.0000000000000000],RSR[8.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 06545139 | BTC[0.0142226600000000],EUR[217.0382581374510928],USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06545155 | 1INCH[1.000000000000000],AKRO[7.000000000000000],BAO[21.000000000000000],DENT[9.000000000000000],DOGE[1.000000000000000],GBP[900.000000157531614],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[17.000000000000000],MATIC[1860.449898310000000],RSR[9.000000000000000],SECO[1.00000000 0000000],TRU[1.000000000000000],UBXT[11.000000000000000],USD[0.000000012203166 0] |
| 06545189 | BNB[0.078795000000000],BTC[0.000001000000000],SOL[0.070100000000000],USD[0.425676489350000],XRP[8.010000000000000] |
| 06545200 | BNB[0.049802000000000],BTC[0.000040100000000],USD[0.116318204250000],XRP[5.010000000000000] |
| 06545207 | USD[0.000000084009000],USDT[0.000000082533800] |
| 06545246 | AKRO[1.000000000000000],GHS[0.000006687423090],RSR[1.000000000000000],TRX[1.000000000000000] |
| 06545254 | BTC[0.000001000000000],USD[0.695324592500000],XRP[11.010000000000000] |
| 06545260 | BTC[0.000996770000000],ETHW[64.344238751961300],FTT[3.319165194754798100000000],MANA[513.282111750000000],TRX[0.000012000000000],USD[5349.230213374408297500],USDT[0.000000052000000] |
| 06545265 | BNB[0.000000092222762],MATIC[0.028974850000000],USD[0.004817585470163200],USDT[0.000000050000000] |
| 06545269 | TRX[0.000097000000000] |
| 06545285 | XRP[7029.755590740000000] |
| 06545286 | TRX[0.000110000000000] |
| 06545309 | AKRO[1.000000000000000],BAO[22.922375940000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000039872925],USDT[0.000000076766012] |
| 06545336 | BCH[3.628505854798700],BTC[0.000000041135554],DOT[174.729349301269194],ETH[0.358731761270230],ETHW[0.000000089575800],FTT[0.000000059507605],GBP[0.000001228171756],SOL[11.409368043079027],USD[0.000114532300790] |
| 06545345 | USD[0.026848680000000] |
| 06545370 | AKRO[1.000000000000000],AUD[0.000167539164272] |
| 06545382 | TRX[0.000028000000000],USD[20.323169976987500],USDC[540.000000000000000],USDT[0.000000021297724] |
| 06545444 | BTC[0.021998000000000],CREAM[8.258600000000000],ETH[0.128000000000000],ETHW[0.128000000000000],MATIC[290.000000000000000],TRX[0.000160000000000],USD[-502.676554204449615],USDT[0.380885200000000] |
| 06545446 | TRX[0.000080000000000],USD[0.000000055388800],USDT[0.000000034640000] |
| 06545456 | BNB[0.000000049519400],TRX[0.001830077950794] |
| 06545463 | FTT[1072.312420000000000],TRX[0.000015000000000],USDT[20.414283570000000] |
| 06545478 | ETH[0.036992970000000],LTC[0.009778160000000],USDT[97.680353480000000] |
| 06545496 | USDT[0.000000012586400] |
| 06545548 | BTC[0.026642481000000],ETH[0.213399320000000],ETHW[0.213184830000000],TRX[0.000009000000000],USDT[1.060746557000000] |
| 06545564 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],DENT[7.000000000000000],EUR[0.000000099483704],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06545567 | USDT[0.000000068853440] |
| 06545587 | ATOM[0.093000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.009364989573454],USDT[178.960000080133770] |
| 06545625 | FTT[0.051131400000000],USD[933.626418521100000],USDT[0.053572050000000] |
| 06545642 | HT[0.000000010413200],TRX[0.000052000000000],USDT[0.000000060952778] |
| 06545690 | USDT[0.000000098961992] |
| 06545698 | EUR[0.000021488280371],USDT[0.003945690000000] |
| 06545702 | USD[10.000000000000000] |
| 06545706 | USD[30.000000000000000] |
| 06545751 | USD[0.024611660000000] |
| 06545790 | USD[100.000000000000000] |
| 06545795 | GHS[0.000000512245600],UBXT[1.000000000000000] |
| 06545817 | APT[16.000000000000000],USD[368.660126400000000] |
| 06545830 | USD[20.065368120498971S],XPLA[5.694037000000000] |
| 06545840 | ATLAS[29369.268000000000000],TRX[0.000056000000000],USD[0.061028702650000],USDT[0.006000000000000] |
| 06545868 | BTC[0.098818738000000],ETH[0.000441708800000],FTT[25.008264560000000],TRX[0.000360000000000],USD[0.011548916859093B],USDT[1355.7395440667432645] |
| 06545873 | EUR[0.000000079381831],TRX[0.000250000000000] |
| 06545883 | EUR[0.000000116401637] |
| 06545892 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000741205000],BTC[0.003113801800000],CHF[0.000093808722559],DOGE[300.549711544542566],ETH[0.084516697443735B],FTT[0.500418982516676B],KIN[12.000000000000000],SOL[0.901579722000000],UBXT[1.000000000000000] |
| 06545898 | ETH[0.000000100000000] |
| 06545935 | BTC[0.001100000000000],TONCOIN[2155.174220000000000],USD[1.021198325000000] |
| 06545967 | EUR[0.000000226849256B] |
| 06545977 | ARS[1.020448280308206],USD[0.998925195032519I],USDT[0.000000005070370Z] |
| 06545981 | USD[0.054617040000000] |
| 06545985 | ETH[0.001725000000000],ETHW[0.001725000000000],USD[47.093518975157250U] |
| 06545991 | USD[0.000000085388344],USDT[0.000000019010600] |
| 06546033 | GHS[0.000182695047969I],KIN[1.000000000000000],USD[0.000000062440687] |
| 06546046 | BCH[21.541830690000000],WRX[1117.932597540000000] |
| 06546048 | TRX[0.000028000000000],USD[0.000000034912200],USDT[0.995013980000000] |
| 06546108 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.009343805500000],ETH[0.127002720000000],ETHW[0.073709250000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.091171797654025A] |
| 06546124 | FTT[0.087613890000000],USD[0.000000028800000] |
| 06546131 | EUR[0.000214530345039] |
| 06546143 | USDT[0.000000038097428] |
| 06546249 | EUR[0.000000015101424],USD[0.003700668000000] |
| 06546278 | USD[0.003272844159690] |
| 06546280 | EUR[0.000000054516422] |
| 06546324 | BAO[2.000000000000000],KIN[1.000000000000000],SOS[39832278.619312820000000],USD[0.000000011616540],USDT[0.002725021954207] |
| 06546368 | USDT[0.080310130725560],XPLA[0.002130500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06546385 | USD[20.000000000000000] |
| 06546407 | DENT[0.0074101900000000],KIN[0.7442123500000000],SHIB[1.4368445100000000],SUN[0.0024019300000000],TRX[0.000000022751322],USD[0.000000042258828],USDT[0.000000070301896] |
| 06546416 | EUR[0.0000000354382796] |
| 06546437 | BNB[0.0000000051000000],FTT[0.0000000075352400],USD[0.0066887466689406],USDT[0.000000039343200] |
| 06546452 | TRX[0.0002900000000000] |
| 06546453 | USD[0.0000000043847825],USDT[0.0000000073864000] |
| 06546460 | USDT[0.0913830800000000] |
| 06546480 | ETH[0.0003684400000000],ETHW[0.0003684400000000],USD[0.0085969890000000],USDT[0.2002088400000000] |
| 06546570 | FTT[0.0199919393017412],NFT (551449581427302124)[1],SRM[0.8862912000000000],SRM_LOCKED[38.3985735600000000],USD[0.0000000098750000] |
| 06546603 | GHS[5.0000000000000000] |
| 06546604 | HT[0.0611824800000000],TRX[0.0000170000000000],USD[-0.2544938143201822],USDT[-0.0010930742797152] |
| 06546638 | BTC[0.0004867700000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.1821740000000000] |
| 06546663 | ETH[0.0000060200000000],ETHW[0.0000060200000000] |
| 06546700 | ADABULL[42.7000000000000000],DOGEBULL[594.0000000000000000],MATICBULL[38100.0000000000000000],USD[0.1325019870000000],USDT[0.0000000064923190],XRPBULL[1020000.0000000000000000] |
| 06546736 | NFT (298059491426551187)[1],NFT (310065591806228641)[1],TRX[0.0000037343727246],USD[0.0000000004508135] |
| 06546738 | NFT (314546426467467712)[1],NFT (493377486123468518)[1],SOL[0.0000010100000000],USDT[0.0000000056597200] |
| 06546762 | DOGE[0.0028628000000000],TRX[0.0009585900000000],USDT[0.0030061241704703] |
| 06546771 | DENT[0.0000000021860000] |
| 06546774 | TRX[0.0001800000000000],USD[1.4742617260300000],USDT[0.2499509613668569] |
| 06546862 | TRX[0.0000420000000000] |
| 06546896 | GBP[0.0000954320893986] |
| 06546898 | BNB[0.0000000089500000],USD[0.0000010572467332] |
| 06546899 | BRZ[0.5396880451745200],USD[0.0000001038014457] |
| 06546918 | SOL[0.2163510500000000],USD[0.0000001259549760],USDT[0.0000833684549626] |
| 06547002 | USDT[993.6635270000000000] |
| 06547056 | TRX[0.0002210000000000] |
| 06547062 | TRX[2.0000000000000000],USD[0.0487907360000000] |
| 06547076 | AKRO[1.0000000000000000],CEL[0.0714401300000000],DOGE[77.6313331800000000],USD[0.0000000133039866],XRP[51.4385321400000000] |
| 06547080 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000046657172] |
| 06547083 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],ETHW[0.5262375900000000],GBP[0.0000061899963347],UBXT[1.0000000000000000],USD[0.0100140087016192] |
| 06547089 | USDT[0.0000000026686900] |
| 06547094 | EUR[0.0000000014315304],USD[0.0054039356300000] |
| 06547139 | GBP[100.0000000000000000] |
| 06547164 | BAO[1.0000000000000000],USD[0.0000000060392864] |
| 06547172 | USD[0.0000016305323648] |
| 06547181 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0007492700000000],KIN[1.0000000000000000],TRX[0.0000300000000000],USD[0.0000000124431635],USDT[0.0000000036307894],XPLA[0.0006758100000000] |
| 06547184 | AVAX[0.0000000035329832],SHIB[0.0000001795000],SOL[0.0000000057628261],TONCOIN[0.0000000595557548],USD[0.0000075022359533],USDT[0.000000017938460] |
| 06547185 | DAI[0.0000000105742080],ETH[0.0000000053006802] |
| 06547275 | AUD[0.0000001328079150],AXS[2.3736044300000000],ETHW[7.3130000000000000],KIN[1.0000000000000000],USD[0.0044793219900000] |
| 06547284 | EUR[0.0000000141967758] |
| 06547304 | USD[40.0690914532100000000000000] |
| 06547355 | NFT (412050146425773899)[1],USD[0.0000447352112140] |
| 06547374 | ETH[-0.0010044850841443],GBP[0.0873677400000000],USD[1.7159485768190430],USDT[0.0250569740393765] |
| 06547391 | USD[0.0000000079282649],USDT[0.0000000054083942] |
| 06547402 | NFT (360446835212785215)[1],NFT (467933758914313443)[1],USD[0.0000000108480948] |
| 06547418 | USD[0.0000008623493124] |
| 06547432 | USD[-0.0000287086951391],TRX[0.0000170000000000],USD[0.0029242399100770],USDT[0.0013117783193667] |
| 06547463 | BULL[0.0005046000000000],USD[0.0343091300344000],USDT[0.0000000110064236],XRPBULL[126000.0000000000000000] |
| 06547473 | EUR[21.4500214597900181] |
| 06547487 | BAO[1.0000000000000000],BTC[0.0041176000000000],KIN[1.0000000000000000],USD[0.0000532911628386] |
| 06547503 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000280000000000],USDT[0.0000344723925553] |
| 06547511 | BTC[0.0145694200000000],ETH[0.1199042600000000],ETHW[0.1199042600000000],USDT[0.0001804651720988] |
| 06547513 | BTC[0.0000001264130],ETH[0.0000000072993200],TRX[50.3858968300000000],USDT[1.8297600382304050] |
| 06547522 | BTC[0.0378700400000000] |
| 06547571 | APT[0.7027165269131150],NEAR[0.0000080000000000],SOL[0.0000001013076.5],USD[15.6173269323233064],USDT[0.0000000049698076] |
| 06547574 | USD[30.0000000000000000] |
| 06547577 | USD[16569.6534576900000000] |
| 06547584 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054119883159535],USDT[0.0000000089441571] |
| 06547590 | ARS[0.0030150700000000],USD[800.0000000162522057],USDT[98.4822321800000000] |
| 06547593 | GALA[925.4026014800000000],GBP[0.0032757114643.55],USD[0.0000000093637085] |
| 06547599 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000588976512],KIN[4.0000000000000000],TRX[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06547602 | EUR[0.410000000000000],USD[0.0049919586000000] |
| 06547613 | USD[0.0000000072175408],XPLA[1.0037811700000000] |
| 06547622 | USD[0.0113293600000000],USDT[15.6044269600000000] |
| 06547627 | EUR[21.4500214528079674] |
| 06547691 | BTC[0.0000000060772649],ETH[0.0000000059273225],USD[876.0764488768869888],USDT[0.0000000032031137] |
| 06547692 | TRX[11867.0065286025586057],USD[0.0001099900000000] |
| 06547700 | TRX[0.000007000000000],USD[0.0000000036739610],USDT[50.9400995032046800] |
| 06547704 | TRX[0.000002000000000] |
| 06547721 | AAPL[3.7194760000000000],AMD[7.9986000000000000],FB[4.0000000000000000],GOOGL[3.0000000000000000],HOOD[29.9956000000000000],MRNA[6.0000000000000000],NVDA[2.9995900000000000],PYPL[3.9996200000000000],TSLA[2.9094180000000000],TSM[8.9983610000000000],USD[5.6159409400000000],USDT[0.0000000107043566] |
| 06547745 | BNB[0.0000000100000000],ETH[0.0000000099030000] |
| 06547759 | USD[0.0582026140000000],USDT[0.0000000084834340] |
| 06547768 | ETH[0.0006668000000000],ETHW[0.0004066000000000],USD[3160.7068063700000000],USDT[0.0000000031199243] |
| 06547806 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],VND[0.0002416915947748] |
| 06547831 | BTC[0.0000213900000000],USD[0.0001711812631825],USDT[0.0001042404243790] |
| 06547842 | USD[0.0000000053020428] |
| 06547877 | USD[10.6977441051679997],USDT[85.1200000000000000] |
| 06547885 | USDT[0.0401983957624745] |
| 06547896 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000717786913],KIN[5.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 06547903 | DOGE[0.0000000100000000],VND[18309.9994846146435898],XPLA[0.8866480000000000] |
| 06547922 | USDT[1.5122882000000000],XRP[0.9798790000000000] |
| 06547924 | GHS[0.0000000723537404] |
| 06547946 | TRX[1.5128960000000000],USDT[58298.3111000000000000] |
| 06547965 | BTC[-0.0000062529760495],USD[3.4594455544971295] |
| 06547967 | TRX[0.0001400000000000],USDT[0.5854630000000000] |
| 06547979 | TRX[0.0003640000000000],USDT[343.9919540394940000] |
| 06548000 | KIN[1.0000000000000000],NFT [4935040459006278222][1],NFT [5142053405017859 50][1],USD[0.0000000000729752] |
| 06548013 | USD[11476.2957677800000000] |
| 06548049 | CAD[4.5629150600000000],DOGE[225.2243271700000000],FTM[11.7718552400000000],HKD[19.9202773300000000],KIN[1.0000000000000000],USD[0.0000000020338421] |
| 06548093 | GHS[0.0000000494343411],USD[0.0000000039564724],USDT[0.0000000100000000] |
| 06548108 | BTC[0.0003999200000000],USD[0.7256000000000000] |
| 06548122 | USD[0.0000002425081460] |
| 06548124 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000049146337],NFT [5400069987698400058][1],USD[0.0000000133744652] |
| 06548130 | USDT[1.2000000000000000] |
| 06548132 | USD[0.0000000476470035],USDT[0.0000000032827240] |
| 06548138 | NFT [575349338767259312][1],USD[5.0000000000000000] |
| 06548160 | EUR[0.0000000074272655],USD[0.0000000070460397] |
| 06548187 | HT[0.6065360900000000],USD[0.0899898100000000] |
| 06548195 | LTC[0.0010000000000000],USD[8.1018205962250000] |
| 06548211 | USD[0.6156000000000000] |
| 06548218 | BTC[0.0000000011379977] |
| 06548246 | USD[0.0351163296978276],USDT[0.0008151097292655] |
| 06548271 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[44.0000000000000000],TRX[0.0000000052763208],XRP[0.0000000044548136],ZAR[0.0000000458310681] |
| 06548291 | AVAX[0.1256245800000000],ETH[0.0054512417000000],ETHW[0.0050000000000000],USD[0.0001891540659335] |
| 06548308 | LTC[0.0000000100000000] |
| 06548313 | USD[-5560.3620413054500327000000000],USDT[12718.4000000000000000] |
| 06548358 | ETH[0.0887357700000000],ETHW[0.0876973100000000],TRX[1.0000000000000000],USD[0.0000000035928535] |
| 06548360 | NFT [515286015226457972][1],USD[0.0004566633294458] |
| 06548384 | BTC[0.0000078000000000],USD[0.0043321547954061],USDT[0.0000000091315136] |
| 06548401 | BNB[0.0000000036087788],USD[0.0000000065049231] |
| 06548428 | ATOM[0.0162589677098660],ETHW[0.0299943000000000],GRT[596.0141639700000000],USD[0.0000000102573912] |
| 06548439 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [514933391882697965][1],NFT [562103561800317726][1],USD[0.0039697853898000] |
| 06548471 | EUR[0.0000001170552485],USD[0.0030518492000000] |
| 06548473 | USD[0.0000000061542045] |
| 06548545 | EUR[21.4500214757988451] |
| 06548591 | CTX[0.0000000061250000],USDT[0.0000000093814568] |
| 06548600 | KIN[1.0000000000000000],USDT[0.0000000034000000] |
| 06548601 | USD[0.0032249319350000],USDT[0.2626355682500000] |
| 06548624 | USD[0.0000000016939365] |
| 06548626 | USD[3.1882197000000000],USDT[402.6830540000000000] |
| 06548634 | TRX[0.000300000000000] |
| 06548637 | BTC[0.0050000000000000],FTT[50.0000000000000000],LINK[52.4000000000000000],USD[738.7802422511074914],XRP[1000.8600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06548709 | TRX[0.0000020000000000] |
| 06548725 | USDC[59.0727811400000000] |
| 06548731 | BRZI[0.0486742780000000],BTC[0.0041000000000000],ETH[0.0594000000000000],ETHW[0.0594000000000000] |
| 06548739 | BNB[0.0010000000000000],USD[0.0000000016529376] |
| 06548753 | BTC[0.0003306400000000],ETH[0.0056834500000000],ETHW[0.0056150000000000],SOL[0.3234020400000000] |
| 06548780 | BTC[0.0007002000000000],ETH[0.0004496000000000],ETHW[0.6194496000000000],SOL[0.0081900000000000],TRX[18900.5124000000000000],USD[1501.5676494565000000] |
| 06548827 | ADABULL[44.4000000000000000],BULL[1.0030000000000000],DOGEBULL[640.0000000000000000],ETCBULL[852.0000000000000000],ETHBULL[3.7800000000000000],MIDBULL[15.4000000000000000],USD[0.0519685817250000],USDT[0.0000000022404045] |
| 06548865 | NFT (2932729876705384061[1],NFT (4850552174887285891[1],USD[0.0000913200000000] |
| 06548867 | BNB[0.0000000015845400],TRX[0.0000001000000000],USDT[0.0000012680938495] |
| 06548870 | ETH[0.0699867000000000],ETHW[0.0599886000000000],USD[91.9590000000000000] |
| 06548880 | BNB[0.0001958237248925],BTC[0.0000000021782750],SOL[0.0000000091548281],TRX[189.9639000000000000],USD[0.1329569906038550] |
| 06548891 | TRX[0.0000280000000000],USDT[102.0000000000000000] |
| 06548907 | IMX[0.0828947600000000],USD[0.0003872402283904],USDT[0.0000000002992224] |
| 06548915 | TRY[0.0020541728364764] |
| 06548959 | USD[95.1545454400000000] |
| 06548989 | USDT[0.0000057074872898] |
| 06548996 | TRX[1.1334790000000000] |
| 06549057 | USD[0.0000000051794900] |
| 06549098 | USD[0.0000000052938892] |
| 06549169 | BAO[2.0000000000000000],BNB[0.0000000085868800],KIN[1.0000000000000000],USD[0.0000000039670500] |
| 06549198 | USD[0.0000000085718942],USDT[0.8715380065415667] |
| 06549233 | ETH[0.0000000055307202],SOL[0.0000000076074000],USD[0.0000039565219287] |
| 06549305 | USD[1.0000000000000000] |
| 06549327 | USD[2.9163660000000000],USDT[97.0161560000000000] |
| 06549332 | USD[0.0000000051980000] |
| 06549344 | USDT[0.0000000124702121] |
| 06549353 | GBP[8481.4601479512225620],SOL[714.8965287000000000],USD[0.0000000305004708] |
| 06549357 | EUR[0.0000000050123494] |
| 06549417 | BTC[0.0000285700000000],USD[0.0096938688144344] |
| 06549430 | USD[0.0000000072474690],USDT[0.0000000097351679] |
| 06549441 | USDT[0.0000447512508832] |
| 06549444 | BTC[0.0000000050984548] |
| 06549458 | USDT[0.0000164735284777] |
| 06549470 | BNB[0.0000557100000000],HT[0.0000918400000000],MATIC[0.0000000040440000],TRX[0.0000580000000000],USDT[0.0069951486092225] |
| 06549485 | USDT[0.0000000014499700] |
| 06549495 | USDT[0.0000000016148380] |
| 06549514 | USDT[0.6325110000000000] |
| 06549532 | FTT[3.4000000000000000],USD[-0.5799408300000000],USDT[1.8976592800000000] |
| 06549534 | NFT (3376634617002224551[1],NFT (4509093077339943951[1],USD[5.0532032200000000] |
| 06549591 | LTC[0.0000000100000000],USDT[0.0000000044000000] |
| 06549598 | BRZ[0.9474030000000000],USDT[0.0000000017783800] |
| 06549646 | EUR[0.0000000097893642],TRX[1.0000000000000000] |
| 06549682 | ETH[0.0191841500000000],USD[0.0000955872749300] |
| 06549692 | EUR[21.4500214580014913] |
| 06549694 | USD[2.0502564189249828],USDT[0.0670457649471893] |
| 06549696 | BTC[0.0000000049666060] |
| 06549738 | AUD[0.0002280465320217],ETH[0.0061954255064920],ETHW[0.0000000046035331],FTT[0.0000000010126486],USD[0.0000000065098784] |
| 06549769 | USD[10.0000000000000000] |
| 06549806 | DOGE[0.0048607997471221,ETH[0.0000000043253521],USD[0.0000174002159243],USDT[0.0000000088472393] |
| 06549829 | USD[0.0288768600000000] |
| 06549847 | TRX[0.0002200000000000] |
| 06549856 | BTC[0.0001156100000000],ETHW[0.0028468700000000],USD[0.0000426855901511] |
| 06549863 | USD[99.2117644700000000],USDT[0.0000000015375282] |
| 06549895 | EUR[4.0624279400000000],FTT[0.0000228100000000],SOL[0.0099980000000000],USD[39.8394381201053722] |
| 06549904 | TRX[0.0008600000000000],USDT[0.0001210173253951] |
| 06549907 | BAO[1.0000000000000000],GHS[0.0021736806646162],UBXT[1.0000000000000000] |
| 06549912 | USDT[6.7167600000000000] |
| 06549959 | ETH[0.0000001200000000],ETHW[0.0000000100000000] |
| 06549973 | BAO[1.0000000000000000],EUR[0.4731326900000000],USD[0.0000000119310775] |
| 06549998 | NFT (4889635873235537591[1],TRX[0.0000040000000000],USDT[0.0240292940000000] |
| 06550002 | GHS[0.0000000738084620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06550018 | NFT [3334434898590899918][1],NFT [498827696481725294][1],USD[0.0000000024197360] |
| 06550037 | BTC[0.0707257200000000],ETH[1.4154231928269323],EUR[0.0000000010000000],MATIC[559.1952359400000000],SOL[5.0895129100000000],USD[104.8439340714124978] |
| 06550048 | USDT[0.0000000046723000] |
| 06550052 | GHS[0.0000000987302015],USDT[0.0000000022220530] |
| 06550081 | GHS[5.0595324144134395],USDT[0.0000000007537580] |
| 06550084 | BNB[0.0000000003820800],TRX[0.0000170000000000],USD[0.0000000165429020],USDT[0.0000000095661370] |
| 06550097 | AKRO[6.0000000000000000],BAO[17.0000000000000000],DENT[5.0000000000000000],GHS[1.0000001754920913],KIN[16.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],TRX[8.0000000000000000],UBXT[5.0000000000000000],USDT[0.0767266400000000] |
| 06550125 | USD[0.0000000052783786] |
| 06550148 | SOL[0.0099961217200000],TRX[0.0000560000000000],USD[-35.2271712219750660],USDT[38.9951647991383216] |
| 06550170 | EUR[0.0002215358602163],USDT[0.0003893500000000] |
| 06550180 | USD[0.0000079021000000] |
| 06550183 | EUR[0.0000000052263110] |
| 06550189 | BTC[0.0004519900000000] |
| 06550209 | BTC[0.0000127000000000],USDT[0.4419014000000000] |
| 06550250 | AXS[0.0417842200000000],USD[75.4589105977500000] |
| 06550257 | GHS[0.0000000420747077] |
| 06550279 | MXN[100.1211092600000000],USD[0.0062139002856168] |
| 06550287 | USDT[0.5539765000000000] |
| 06550297 | FTT[0.0725220700000000],USD[0.0000001369572806],USDT[0.0000000001000000] |
| 06550313 | FTT[9.1987400000000000],TRX[0.1337680000000000],USDT[2.6124781790000000] |
| 06550390 | BNB[0.0000000034900000],BTC[0.0005454090928735 2],ETH[0.0000000075321417],TRX[0.0000000069672752],USD[0.0001992719520930],USDT[0.0000095420434107] |
| 06550474 | BTC[0.0000000050000000] |
| 06550477 | APT[0.0000000055798192],BTC[0.0000000002294700],SOL[0.0000000026038729] |
| 06550482 | EUR[0.3900000121992810],USD[0.0079270296000000] |
| 06550509 | ETH[1.0306175900000000],ETHW[1.0304858500000000] |
| 06550527 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BUSD[2455.8496594800000000],ORCA[300.0000000000000000],USD[0.0000000006900000] |
| 06550533 | USD[0.0055584050000000] |
| 06550556 | BAO[2.0000000000000000],ETHW[0.0862759100000000],FIDA[1.0000000000000000],GBP[195.7244352063917548],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001756393970609] |
| 06550612 | EUR[0.4500214500000000],USD[0.0044852449000000] |
| 06550617 | TRX[0.0000280000000000] |
| 06550649 | DENT[1.0000000000000000],ETHW[0.0061081300000000],GBP[19.8354614064140148],KIN[1.0000000000000000],USD[10.0000025897360079] |
| 06550729 | USD[23.2556756632653855000000000000] |
| 06550734 | EUR[21.4500214500000000],USD[0.0001280116150000] |
| 06550762 | AKRO[1.0000000000000000],DOT[12.1165911400000000],USD[50.0000000584666610] |
| 06550773 | GHS[0.0000000669303794] |
| 06550812 | FTT[0.3176534994387985],USD[-0.0181372787643607],USDT[358.2563002823860413] |
| 06550826 | ETH[0.0000000107364900],ETHW[0.0000000107364900],LTC[0.0035242201135736] |
| 06550851 | USDT[0.0000000021640000] |
| 06550920 | EUR[21.4500214500000000],USD[0.0054267145000000] |
| 06550933 | USD[0.0000484512688260] |
| 06550990 | MATIC[0.0000000620500090],USD[0.0000000077161152],USDT[0.0000000012367831] |
| 06551018 | FTT[8.2128505323526883],NFT [327940850180105646][1],NFT [545975671831488408][1],USD[0.0000000009575513] |
| 06551111 | BTC[0.0001940000000000],TRX[0.0001520000000000],USDT[1127.9519948000000000] |
| 06551120 | BAO[1.0000000000000000],GHS[0.0000003174763377],TRX[1.0000000000000000] |
| 06551135 | BRZ[1.7983330300000000],TRX[0.0100000000000000],USD[0.0000000015650629],USDT[0.0000000066720294] |
| 06551212 | USD[0.0000000039496480],XPLA[1.0000000000000000] |
| 06551220 | EUR[0.0000000086596764] |
| 06551222 | GHS[0.0456529797169513],USD[0.0000000083190027],USDT[0.0200199821837673] |
| 06551345 | GHS[0.0000000072665874] |
| 06551481 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 06551494 | BNB[0.9497938100000000] |
| 06551501 | USDT[0.0000000061704500] |
| 06551612 | AAVE[0.0000000160000000],USD[0.0000658631440338] |
| 06551642 | BTC[0.0000000086072958] |
| 06551646 | SGD[0.0002221970271310] |
| 06551653 | USD[0.0356508022500000] |
| 06551668 | NFT [3334343735555920244][1],NFT [400992286149967257][1],USD[0.0056176934400000] |
| 06551671 | EUR[0.0000000041763965],UBXT[1.0000000000000000],USDT[0.0067015500000000] |
| 06551686 | FTT[0.0000000002381614],GHS[0.0073529679896770],USDT[0.0000000125686377] |
| 06551697 | GHS[0.0000001865594891] |
| 06551710 | EUR[0.0000000157250606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06551725 | BTC[0.0000000200000000],GBP[1429.4701424295028174] |
| 06551747 | DOGE[0.0000000100000000],ETH[0.0000000070482859] |
| 06551748 | TRX[0.0000280000000000],USD[993.6508157500000000],USDT[0.0000000122767500] |
| 06551787 | TRX[0.0001240000000000],USDT[0.0001883723920990] |
| 06551798 | USD[30.0000000000000000] |
| 06551825 | GHS[0.0000000855405911],USDT[0.1151269100000000] |
| 06551844 | BTC[0.0000000046271375],ETH[0.0006284800000000],TRX[0.0001080000000000],USD[0.0000000747265668],USDT[0.0000028557926116] |
| 06551849 | BTC[0.0009456000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[3.2514603900000000],USD[0.0084498338626770] |
| 06551851 | USDT[0.0015992300000000] |
| 06551891 | EUR[0.4500214571108099],USD[0.0007379059000000] |
| 06551910 | NFT [4593625831757196271][1],NFT [5487962415692057691][1],USD[0.0074621281350000] |
| 06551973 | FTM[2237.2161780500000000],SAND[151.3206637000000000],USD[290.0000000000000000] |
| 06552009 | EUR[0.0000000000971414],NFT [3673291179950621847][1] |
| 06552029 | GHS[0.0000003385850508],KIN[1.0000000000000000] |
| 06552081 | USDT[0.7771730000000000] |
| 06552136 | BTC[0.0000000009383466],TRX[0.0000540000000000],USDT[0.0000556953961988] |
| 06552216 | BTC[0.0000000772882212] |
| 06552229 | BAO[1.0000000000000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],USD[0.0001975779430872] |
| 06552276 | EUR[0.0000001187479919] |
| 06552289 | ETH[0.3995143400000000],ETHW[0.3995143400000000] |
| 06552348 | BTC[0.0062570400000000] |
| 06552357 | BTC[0.0000000070000000],ETH[0.0000000022057760],USD[0.0000000051376172],USDT[0.0000000034460000] |
| 06552390 | DOGE[13.8161017700000000],FTM[26.5555064700000000],LTC[0.0493238000000000],USD[0.0005667382525601] |
| 06552453 | USDT[0.0000000092000000] |
| 06552458 | BTC[0.0000000080104400],TRX[0.0000120000000000] |
| 06552515 | BRZ[0.0036505200000000],USDT[0.0032289562898268],USTC[1.0000000000000000] |
| 06552529 | AUD[0.0046018659395528] |
| 06552572 | USDT[0.0000000050000000] |
| 06552577 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 06552638 | USD[0.0089434363500000] |
| 06552657 | TRX[0.0000040000000000] |
| 06552665 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000148569317],KIN[5.0000000000000000],USDT[185.3734402318915624] |
| 06552718 | EUR[0.0400000000000000],USD[0.0023426625000000] |
| 06552757 | DOGE[772.3418020995213960],USD[0.2951380479234911],USDT[77.1803447568800000] |
| 06552765 | ETH[0.0000000100000000] |
| 06552802 | GALA[149.9700000000000000],USD[0.5725000000000000] |
| 06552854 | GHS[0.0000000875729907] |
| 06552898 | BCH[0.0023628000000000],USDT[0.6053368900000000],XRP[0.3722040000000000] |
| 06552903 | USDT[0.8650000000000000] |
| 06552915 | TRX[0.0000220000000000] |
| 06553017 | BNB[0.1700000000000000],BTC[0.0001000900000000],TRX[0.0000850000000000],USDT[0.0001561802238317] |
| 06553041 | TRX[1.0000000000000000],USD[37.2493117178899680],USDT[0.7298186036732082],XRP[0.0602304600000000] |
| 06553072 | USD[5.0000000000000000] |
| 06553075 | USDT[9.7156095200000000] |
| 06553081 | TRX[0.0000020000000000],USDT[0.0002032860129500] |
| 06553096 | ATLAS[1149.7930000000000000],BAO[1.0000000000000000],BLT[21.4643940300000000],CRO[1.6310041500000000],GALA[90.0000000000000000],POLIS[9.0983620000000000],SAND[4.0000000000000000],SHIB[470967.7419354800000000],TRX[74.9865000000000000],USD[0.0000000099587581] |
| 06553126 | BTC[0.0027000000000000] |
| 06553159 | NFT [5614131879150905941][1],SWEAT[101.2663804900000000],TRX[0.0200000000000000],USDT[0.1753079200957070] |
| 06553250 | EUR[0.0259995800000000],USD[-7.4801197154000000000000000],USDT[0.0077778953895430] |
| 06553251 | AUD[0.0024726400000000],ETH[0.0009079100000000],ETHW[0.0009079100000000] |
| 06553405 | ETH[0.0000000500000000],ETHW[0.0000000500000000],EUR[0.0000001019989528],SHIB[34.0917133600000000],USD[0.0000000057863241],USDT[0.0000000047550280] |
| 06553533 | ETH[0.0342089459221030],ETHW[0.0337926159221030],GBP[0.0000000010046056],USD[0.0000000089368671],XRP[1242.1490352335701015] |
| 06553541 | AUD[-3.2189201686691868],USD[3.1481612508609914] |
| 06553653 | USD[0.0004907432000000],USDT[0.0055384000000000] |
| 06553743 | KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.1937373855494402] |
| 06553801 | BTC[0.0000000040651436],USDT[0.0000000095424615] |
| 06553857 | TRY[0.0000000860865886],USD[0.0000000000950154] |
| 06553878 | GST[0.0900058500000000],NFT [3826803616419933638][1],USD[0.0041908446000000],USDT[0.0000000039448851] |
| 06553965 | BTC[0.0026691100000000] |
| 06553970 | ETH[0.0000000053717868],ETHW[0.0000000053717868],FTT[0.0000480710102064],GBP[0.0000000099328490],KIN[1.0000000000000000],USD[0.0000394869723320],USDT[0.0001188493010677] |
| 06554024 | AKRO[1.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],GBP[0.0001618147384913],KIN[1.0000000000000000],LTC[0.0000011400000000],PUNDIX[0.0002232200000000],TRX[1.0000000000000000],USD[0.0000060594832382],XRP[0.0005374400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06554060 | ETH[0.9003524800000000],USD[14.8729642151782944],USDT[0.0000018777222209] |
| 06554097 | BAO[1.0000000000000000],BTC[0.0000348829040780],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001655500285256] |
| 06554127 | TRX[0.0000280000000000],USDT[0.6700000000000000] |
| 06554162 | FTT[25.9973590000000000],TRX[0.0000150000000000],USD[88.2574700102495260],USDT[0.0000000086919405] |
| 06554228 | USDT[0.0000000047517724] |
| 06554284 | BTC[0.0000000027186000],TRX[0.0000020000000000] |
| 06554296 | AKRO[1.0000000000000000],AUD[204.8985223547860201],BAO[2.0000000000000000],FTT[1.9876335200000000],HOLY[1.0085569600000000],SHIB[105.2753427900000000],TSLA[1.0000000000000000] |
| 06554298 | AUD[0.9611720511481961],BTC[0.0117075500000000],ETH[0.4810945700000000],ETHW[0.0002085700000000],LTC[0.0376804200000000],SAND[0.9986000000000000],USD[1.3563811077327132] |
| 06554300 | GST[2.9990000000000000],USDT[8.4523277000000000] |
| 06554328 | USD[2.4225296280500000] |
| 06554395 | TRX[0.0000450000000000] |
| 06554418 | USDT[0.3222478000000000] |
| 06554440 | KIN[1.0000000000000000] |
| 06554474 | ETH[0.0000000052576800] |
| 06554500 | BNB[0.0000000093392205],BTC[0.0000000068258816],USDT[6544.5793092053666512] |
| 06554517 | BRZ[0.6042333776896000],TRX[0.0000180000000000],USD[0.5785637206502496] |
| 06554520 | BRZ[5.9962380900000000],USDT[131.2000000002101342] |
| 06554559 | USD[52.8171280000000000] |
| 06554707 | JPY[0.7275938660000000] |
| 06554731 | BTC[0.0000000045565100] |
| 06554749 | USDT[0.0045987409423003] |
| 06554819 | ETH[0.0000000072781280] |
| 06554831 | USD[0.0043805700000000] |
| 06555004 | BTC[0.0000670464482797],ETH[0.0039523608000000],ETHW[0.0038976080000000],SOL[0.0517209351415544],USD[0.0000194872087674],XPLA[0.1800155300000000] |
| 06555297 | USD[0.5045084925000000] |
| 06555468 | USDT[24.3989088000000000] |
| 06555531 | USD[0.0000008500000000] |
| 06555563 | TRX[0.0000300000000000],USDT[0.9200028086215354] |
| 06555637 | BTC[0.0000825900000000],FTT[0.0000000024714430],USD[0.0001118765031618],USDT[0.0001240266308852] |
| 06555638 | BTC[0.0000000004486120],LTC[0.0000000100000000] |
| 06555648 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000055124740],USDT[0.0000000000915814] |
| 06555663 | ARS[100.0000000000000000] |
| 06555694 | USD[0.0002330643140587] |
| 06555748 | USDT[0.0000000053090545] |
| 06555793 | USD[0.0075011100000000],USDT[0.0000000068392185] |
| 06555867 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],GHS[0.0474464954085735],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0007845376074327] |
| 06555934 | USDT[1.1551000000000000] |
| 06556144 | USD[10.1251598200000000] |
| 06556252 | CAD[0.0000000076319944],DENT[1.0000000000000000],GHS[0.0000000082676700],TRX[0.0000010000000000],USD[5.7277878680043299],USDT[0.0000597611194064] |
| 06556319 | BRZ[1384.8700000000000000],USD[63.2845125232000000] |
| 06556329 | ETH[20.8569467400000000],ETHW[20.8504989300000000] |
| 06556342 | ETH[0.4210000000000000],ETHW[0.4210000000000000],NEAR[20.0000000000000000],TRX[0.0000020000000000],USD[0.3904952140000000],USDT[0.0087702600000000] |
| 06556363 | USD[10.0000000000000000] |
| 06556365 | BNB[1.1010183415664755],ETH[0.1890807900000000],SOL[3.8368847800000000],TRX[0.0000070000000000],USD[614.1017570016500000],USDT[0.0001099600000000] |
| 06556440 | USD[36000.0000000000000000] |
| 06556481 | BTC[0.0000000082336015],FTT[0.0000000079750174],LINK[0.0000000094723302],USD[0.0000001106838444],USDT[0.0000000007293046] |
| 06556558 | USD[0.0000000090757664] |
| 06556570 | KIN[1.0000000000000000],USD[0.0001119629593241],XRP[33.5278743700000000] |
| 06556584 | BNB[0.0040209400000000],ETH[0.0004122800000000],ETHW[0.0029996000000000],USD[0.0149521144401186] |
| 06556599 | BCH[0.0024799400000000],LTC[0.0734548000000000] |
| 06556601 | USD[0.0000000070271544] |
| 06556616 | LTC[0.0000001000000000] |
| 06556639 | USD[0.0000000506150032] |
| 06556646 | BNB[0.0000001000000000],CTX[0.0000000041715528] |
| 06556664 | USD[0.0000000090757664] |
| 06556711 | USD[0.0000000085148700] |
| 06556733 | BNB[0.0000003000000000],ETH[0.0007563400000000],LTC[0.0923268300000000],TRX[0.0000180000000000],USD[0.0000000024097600],USDT[51.8238021574754532] |
| 06556737 | USD[0.0000000056590268] |
| 06556770 | ETHW[0.0856523800000000],SOL[0.0000000016640076],USD[0.0000002707547600],USDT[0.0000000074109576] |
| 06556793 | USD[0.0000000045452184] |
| 06556821 | USD[0.0000000085774510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06556849 | USD[907.3024735603800000] |
| 06556854 | USD[0.0000000041713112] |
| 06556878 | USD[0.0000000022353869] |
| 06556891 | TRX[11.5918695200000000],USDT[6.6867641246311302] |
| 06556924 | AUD[48.7296260840111879],USD[0.0000490438997194] |
| 06556939 | BNB[0.0000000074453292],BRZ[0.0000000084214969] |
| 06556960 | BEAR[371.4532224000000000] |
| 06557026 | BAO[1.0000000000000000],TRY[0.0000000140294556],USD[0.0000000001560423] |
| 06557039 | USDT[55.8047880000000000] |
| 06557045 | LTC[0.0000000012053724],TRX[1.4450504600000000] |
| 06557059 | TRX[0.0130160000000000] |
| 06557070 | TRX[0.0000020000000000],USDT[0.0000949583655606] |
| 06557118 | TRX[0.0000160000000000],USDT[0.0000000041202897] |
| 06557136 | AKRO[2.0000000000000000],BCH[6.2687140900000000],DOGE[6193.2986888500000000],KIN[1.0000000000000000],LTC[15.2937606700000000],PUNDIX[1223.4771364600000000],SHIB[22475909.5774778200000000],USD[0.3727008669101166],WRX[6023.6230951500000000],XPLA[769.0454676800000000] |
| 06557152 | JPY[255.0954560055000000] |
| 06557153 | USD[0.0000000075814046] |
| 06557174 | BAO[1.0000000000000000],KIN[2.0000000000000000],MXN[0.0001393172122780],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[200.1444825380527144],USDT[0.0000000077244716] |
| 06557251 | USD[0.0018270960000000] |
| 06557296 | APE[0.0994300000000000],USD[1.4067694357500000],USDT[0.0000001120010495] |
| 06557299 | AAVE[8.7301733000000000],AUD[0.0000000384439110],DENT[1.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],KIN[1.0000000000000000],SOL[7.9897921000000000],TRX[1.0000000000000000] |
| 06557311 | BTC[0.0002528501243075],TRX[0.0000010000000000],USDT[0.0000128095231512] |
| 06557313 | TRX[0.0000320000000000],USDT[0.0000000037270000] |
| 06557332 | BTC[0.0000060408315457],JPY[0.7494087109048921],SOL[0.0053925012192000] |
| 06557342 | USDT[0.0000000093061386] |
| 06557355 | JPY[278.8867465353000000] |
| 06557384 | ETHW[0.5960000000000000],NFT [394508819789526442][1],NFT [450786606971507105][1] |
| 06557398 | USD[0.0000000028734466],USDT[0.0000000086667432] |
| 06557411 | AUD[0.0000000033738506],BTC[0.0084080300000000],USD[0.0001474885171219],USDT[0.0070772700613490] |
| 06557430 | TRX[0.0000030000000000] |
| 06557471 | USD[6.6385493407274843],USDT[0.0000000092297631],XRP[0.0000000032528040] |
| 06557570 | ETH[0.0009041100000000],ETHW[0.0009041100000000],USD[-0.6485573226606150] |
| 06557575 | AUD[0.0002978026004015] |
| 06557601 | USD[0.2891000000000000] |
| 06557634 | TRX[0.0000020000000000],USDC[10.0000000000000000],USDT[0.0139747500000000] |
| 06557651 | SOL[5.0000000010223762],USDT[4.9830155400000000] |
| 06557663 | USD[0.2891000000000000] |
| 06557689 | USD[0.0000000013626077] |
| 06557757 | BTC[0.0000000069102000],USD[0.0000336133270095] |
| 06557788 | USD[0.2891000000000000] |
| 06557821 | TRX[1.4261550000000000],USDT[72171.7154000000000000] |
| 06557826 | TRX[0.0000150000000000],USDT[0.1058332878258600] |
| 06557834 | USD[0.2891000000000000] |
| 06557857 | DAWN[0.0021000000000000],USD[0.0085704913000000] |
| 06557871 | TRX[5.0688966500000000],USD[0.0000000061194695],USDT[23.9366282610332159] |
| 06557885 | AUD[0.0003270597337136],USD[0.0000000009840543] |
| 06557949 | USD[0.2891000000000000] |
| 06557983 | USDT[0.0000000086233445] |
| 06557997 | USD[0.0000000032500000] |
| 06558015 | ETH[0.0015584428656488],USD[0.0000122687729457],USDT[0.0000000081751550] |
| 06558023 | NFT [552048139025304558][1],NFT [569209456849171971][1],USDT[19.2800000000000000] |
| 06558071 | BTC[0.0000001740869989] |
| 06558119 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GHS[0.0000001165799983],HOL.Y[1.0184977000000000],KIN[6.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000310000000000],UBXT[3.0000000000000000],USDT[0.0000000834282541] |
| 06558165 | GRT[2.1623590800000000],USD[-64.8018698627290773] |
| 06558173 | NFT [500119203905621154][1],USD[5.0533878200000000] |
| 06558213 | TRX[0.0001850000000000],USDT[0.5953000000000000] |
| 06558215 | USD[0.2891000000000000] |
| 06558239 | USD[30.0000000000000000] |
| 06558242 | USD[0.2891000000000000] |
| 06558273 | USDT[0.1196204513750000],XRP[0.9392820000000000] |
| 06558290 | USDT[0.0000653139610849] |
| 06558291 | TRX[0.0104380000000000],USDT[0.4153274547505200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06558345 | USD[30.0000000005892292],USDT[0.9178207900000000] |
| 06558353 | TRX[0.0000370000000000] |
| 06558356 | USD[0.2891000000000000] |
| 06558364 | USD[0.0000002976848824],USDT[0.0000000064986674] |
| 06558387 | USD[0.2891000000000000] |
| 06558408 | USD[0.0000000003793546],USDT[99.6603108200000000] |
| 06558435 | AUD[0.0013657970129659] |
| 06558461 | AUD[0.0000901812235300],BAO[2.0000000000000000],HOLY[1.0000000000000000] |
| 06558518 | AUD[0.0002331285914636] |
| 06558637 | BAO[1.0000000000000000],GALA[0.0029516800000000],KIN[2.0000000000000000],NEAR[0.0010152500000000],UBXT[1.0000000000000000],USD[0.0000000970449434],XRP[0.0000162000000000] |
| 06558638 | AUD[0.0095615594586730] |
| 06558709 | BNB[0.0000000172125600] |
| 06558734 | USD[2279.2897460149629048] |
| 06558749 | BAO[5.0000000000000000],BTC[0.0000084020000000],ETH[0.0005314100000000],KIN[2.0000000000000000],SUN[70933.2670000000000000],TRX[1.0000000000000000],USD[0.0000197170368060],USDT[0.0222635696202555] |
| 06558751 | BUSD[36858.5832893600000000],USD[0.0000000022500000] |
| 06558808 | SNX[0.0034000000000000],USD[1095.9209113357500000] |
| 06558811 | TRX[0.1875720000000000],USDT[0.6702797653125000] |
| 06558845 | USD[0.0010586600000000] |
| 06558872 | USDT[1996.0000000000000000] |
| 06558908 | BTC[0.0000281300000000],USDT[0.0002116871439144] |
| 06559026 | AUD[0.0001485791232593] |
| 06559083 | EUR[1000.0059456284937999],TRX[0.0001210000000000],USDT[8546.1616181669757647] |
| 06559147 | TRX[0.0001800000000000],USD[0.0085173125524489] |
| 06559158 | ETH[0.0000000011316000],ETHW[0.0000000011316000],FTT[0.2008207461467310],TRX[0.0003100000000000],USD[-1654.8512565523053698000000000],USDT[7404.3361969625912240] |
| 06559170 | AUD[0.0009283295173443],KIN[1.0000000000000000] |
| 06559185 | TRX[1.0000000000000000],USD[0.0000000028000000] |
| 06559202 | ETH[0.0004632500000000],ETHW[0.0006812000000000],FTT[3560.7485699500000000],USD[9.5441150700000000] |
| 06559222 | BTC[0.0029976600000000] |
| 06559232 | AUD[0.0000542187168747] |
| 06559281 | ETH[43.1081499000000000],NFT[41276842139147 1300][1],USD[11.4430249580200000],USDT[0.0733722600000000] |
| 06559313 | LOOKS[0.5066341600000000],TRX[0.0000110000000000],USD[0.0000000411521535] |
| 06559326 | TRX[0.0001600000000000],USDT[0.0000000003375780] |
| 06559359 | USD[0.0000008383680945] |
| 06559361 | BULL[23.0291192000000000],ETHBULL[13.1773640000000000],USD[0.0684137297000000],USDT[0.1468967550000000] |
| 06559363 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],SRM[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[8674.7675269006651824000000000],XRP[5057.7136620000000000] |
| 06559454 | EUR[0.0000000091624944] |
| 06559463 | EUR[0.0000214824347228],USDT[0.0035466600000000] |
| 06559500 | AUD[0.0000000090205406],BAO[1.0000000000000000] |
| 06559528 | BAO[2.0000000000000000],GHS[0.0000001169518208],USDT[0.0000000002437311] |
| 06559538 | BTC[0.0000000207813357],CEL[0.0000000070987359],SOL[0.0000000091051200],USD[0.0000000213250002] |
| 06559551 | ETH[0.0891911500000000],ETHW[0.0881494900000000],GBP[0.0163745419940850],KIN[1.0000000000000000],USD[0.0100100590354127] |
| 06559579 | GHS[0.0000000917345283] |
| 06559622 | AUD[0.7270747515805769] |
| 06559636 | BTC[0.2266000010583200],USD[0.3124134514361012] |
| 06559644 | AUD[0.0000000025742963] |
| 06559650 | EUR[0.0000070002577575],USD[0.0000000001335560] |
| 06559654 | BNB[0.0008160000000000],BTC[0.0000240500000000],ETH[13.0843987800000000],ETHW[0.0040678000000000],FTT[0.0998200000000000],TRX[0.0002800000000000],USD[0.0902166650000000],USDT[14.1851938334826363],XPLA[9.9960000000000000] |
| 06559715 | USDT[100.0000000000000000] |
| 06559718 | USD[19.9624919251500000],USDT[0.0000000012812148] |
| 06559789 | KIN[1.0000000000000000],NFT[432212241719438654][1],RSR[1.0000000000000000],USDT[0.0000000055708587] |
| 06559801 | USD[0.0000000044837604],XPLA[1.1288956200000000] |
| 06559807 | EUR[0.0000000045547696],FTT[0.0178113950960340],USD[0.0010220304000000],USDT[0.0000000025000000] |
| 06559860 | ETH[0.0001555300000000],ETHW[0.0001555300000000],USDT[0.0000091846771840] |
| 06559881 | AKRO[2.0000000000000000],APE[0.0004567000000000],AUD[0.0056423434699018],BAO[5.0000000000000000],BTC[0.0192463600000000],CEL[0.0015834100000000],DOT[0.0001827000000000],FTM[0.0001826500000000],GENE[69.0325904100000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000895198141] |
| 06559908 | TRX[0.0000160000000000],USDT[20.6000000000000000] |
| 06559938 | GHS[0.4319915665219740],SHIB[237.4449877700000000],USDT[0.0000000004889501] |
| 06559939 | AUD[1.0000000000000000] |
| 06559971 | GHS[0.0000000853078080],KIN[1.0000000000000000] |
| 06559978 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000074262135],ETHW[0.0769124074262135],GBP[0.0010133086500341],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000163881418] |
| 06560063 | BTC[0.0000021100000000],USD[14.3315237031250000],XRP[16.4790000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06560082 | AKRO[4.000000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.003932020000000],GHS[-6.099999370380726 6],KIN[7.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000990610719],USDT[0.087300722395721 2] |
| 06560137 | EUR[21.450021470226360 1] |
| 06560153 | USD[0.469729140000000 0] |
| 06560160 | SHIB[13997340.0000000000000000],USDT[0.000000077157225] |
| 06560172 | BNB[0.000200000000000],BTC[0.000100100000000],SOL[0.000100000000000],USD[2.508201627000000 0],XRP[15.010000000000000] |
| 06560203 | USD[0.009974605605880 0],USDT[21095.6300000000000000] |
| 06560206 | AUD[0.001493700155225] |
| 06560234 | BTC[0.001150510000000 0],GHS[0.000768772222786],TRX[0.000052000000000 0],USDT[2235.5291334300000000] |
| 06560237 | BNB[0.102184520000000 0] |
| 06560248 | AAVE[0.009906000000000 0],BCH[0.000860200000000 0],BEAR[664.6000000000000000],DOGE[0.230200000000000 0],ETH[0.312000000000000 0],FTT[0.098485200000000 0],LINK[0.097860000000000 0],NEAR[0.098240000000000 0],SOL[0.000880360000000 0],USDT[465.5779524166260000] |
| 06560272 | TRX[0.000089000000000 0],USDT[5527.5257124500000000] |
| 06560284 | MATIC[0.000000007606100 0] |
| 06560288 | BNB[0.005371800000000 0] |
| 06560318 | TRX[0.519605000000000 0] |
| 06560340 | AUD[0.003234000108564] |
| 06560368 | USD[132.4890347762500000000000000000],XRP[1.7770240000000000] |
| 06560369 | ETH[0.009396730520000],TRX[0.000010000000000],USDT[0.000030532809376 7] |
| 06560387 | ETHBULL[0.009998000000000],USDT[0.056366475000000 0] |
| 06560451 | AUD[0.710191375306228 3] |
| 06560504 | EUR[21.450021450090110 0] |
| 06560526 | USD[5.000000000000000 0] |
| 06560568 | BTC[0.000000100000000] |
| 06560610 | BNB[0.000000100000000],USD[0.000000068221625] |
| 06560635 | TRX[0.000290000000000 0] |
| 06560681 | USD[0.000000042137204] |
| 06560701 | USD[0.008315291000000 0] |
| 06560703 | AUD[0.002162257242336],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000928419764384] |
| 06560716 | AUD[0.107691082777708 1],BAO[1.000000000000000],BTC[0.000014796418390 0],ETHW[0.000265820000000],KIN[5.000000000000000],USD[0.000008586234 9568],USDT[0.000000089655495] |
| 06560735 | AUD[10.000000000000000 0] |
| 06560737 | ALGO[0.208000000000000 0],ETH[0.000000007065237 6],TRX[0.000000149676845],USD[0.069366887234582],USDT[0.000000095666636] |
| 06560744 | AUD[0.000000012702187 9],BAO[2.000000000000000],KIN[5.000000000000000],MATIC[76.7675706700000000],TRX[2.000000000000000],USD[0.000000002247144] |
| 06560788 | DOGE[10.6978379915280900],USD[0.000000083304400] |
| 06560812 | BAO[3.000000000000000],BTC[0.000001000000000],CRO[0.001234550000000 0],UBXT[1.000000000000000],USD[26.581745159302578 2] |
| 06560818 | TRX[0.000290000000000 0],USD[1485.6045832098951018],USDT[0.008446826453560 8] |
| 06560831 | BTC[0.000005890099840 0],SXP[1.000000000000000] |
| 06560839 | KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000065585367] |
| 06560853 | TRX[0.000580000000000 0],USDT[1092.5819821600000000] |
| 06560856 | USD[283.7238212515000000],USDT[0.083377503288035] |
| 06560913 | ETH[1.2074450400000000],ETHW[1.2069379400000000] |
| 06560959 | EUR[0.080021450000000 0],USD[0.060256886000000 0] |
| 06561050 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[2.000012000000000 0],UBXT[1.000000000000000],USD[0.0000001036598 96],USDT[48.1866029524310436] |
| 06561063 | USD[50.0100000000000000 0] |
| 06561072 | CEL[77.7663615800000000],USD[0.000000122024126] |
| 06561086 | HOLY[1.000000000000000],USD[1019.8645660982062440] |
| 06561098 | BAO[2.000000000000000],ETH[0.854873100000000 0],ETHW[0.490726660000000 0],USD[0.097289019314200 8],USDC[1652.0000000000000000] |
| 06561099 | AUD[0.003167556912380] |
| 06561104 | DOGE[0.000000074130000] |
| 06561125 | FTT[0.002638658500990 5],TRX[0.000034000000000 0],USD[4.5219622250000000],USDT[1.1814089200000000] |
| 06561162 | ETH[0.000000037988536],MATIC[0.000000046400000] |
| 06561176 | USDT[0.200000000000000 0] |
| 06561179 | BTC[0.000582507960000 0] |
| 06561202 | TRX[40.0002030000000000],USD[9.9618832444414458],USDT[0.000000015575000] |
| 06561216 | ETH[0.000000100000000],USD[0.000000067386018],XRP[4.2218705400000000] |
| 06561231 | ETH[0.003000000000000 0],ETHW[0.003000000000000 0],USD[5.2320647800000000] |
| 06561246 | BTC[0.000001400000000],EUR[0.000000005671219 2],USD[0.001980909160017] |
| 06561256 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],GHS[0.000000084874067 1],GRT[1.000000000000000],HXRO[1.000000000 000000],KIN[4.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 06561289 | BAO[2.000000000000000],BNB[0.000000284731030],KIN[6.000000000000000],USD[0.000000040121992] |
| 06561301 | ATOM[3.5350452919071 25],BAO[3.000000000000000],KIN[10.0000000000000000],MATIC[57.0984268900000000],RNDR[35.7877931200000000],SOL[2.3663568 6328366 30],UBXT[1.0193553300000000],USD[0.000000127078325],XRP[116.0598777498727480] |
| 06561320 | GHS[0.000000528445981],USD[0.000000003322267] |
| 06561333 | TRX[0.066750000000000 0],USDT[0.000000078000000] |
| 06561393 | EUR[21.9900214500000000],USD[0.008564710600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06561396 | DOGE[0.00000000012796306],ETH[0.0074016853235862],ETHW[0.0073058553235862],GBP[0.0000148464834366],USD[0.0000000125553697] |
| 06561404 | BTC[0.0000000117984300],MATIC[0.0000000002024072] |
| 06561434 | EUR[0.0500215138466850],USD[0.0014394309786227] |
| 06561495 | TRX[0.6644640000000000],USDT[2.4983366162500000] |
| 06561522 | GHS[0.0000000485493747],SHIB[4.1094650200000000],USDT[0.0014316100000070] |
| 06561597 | EUR[0.0000000082966661] |
| 06561619 | USD[0.2278647886428000] |
| 06561632 | USD[0.0045445408501704] |
| 06561721 | AKRO[2.0000000000000000],GHS[0.0000000300756204],TRX[1.0000000000000000],USD[0.0000000062440687] |
| 06561737 | EUR[0.0000000091804264] |
| 06561745 | APEAMC[20.5561305344880000],BTT[73846256.2192782191585510],FTT[3.0000000000000000],GDX[0.0000000050000000],RAY[55.4674186600000000],SOL[1.0044342000000000],TRX[1331.4246939255492662],USD[-0.1302912918601326] |
| 06561795 | GBP[7.6806362576821344],USD[0.0000000004605600] |
| 06561854 | USD[0.0383199611270832] |
| 06561909 | ETH[0.3490000000000000],ETHW[0.3490000000000000],USD[-0.2229278813665592],USDT[1.1722338350000000],XRP[0.9473890000000000] |
| 06561948 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT [392648487021697488][1],SAND[0.0000000028650000],UBXT[1.0000000000000000],USD[0.0000006695569504] |
| 06561985 | EUR[21.4500214536749215] |
| 06562041 | XRP[6940.4558800000000000] |
| 06562050 | BEAR[26913.5536656200000000],DOGE[-60.3309547006467663],USD[4.0916482109402283],USDT[10.0385803500011164] |
| 06562078 | BAO[3.0000000000000000],DOGE[26.1791465497814221],SHIB[5314.6999015943138511],XRP[0.1735880000001766] |
| 06562112 | USD[763.7405210987500000] |
| 06562113 | TRX[0.0000010000000000] |
| 06562128 | BUSD[3482.4068361100000000],USD[0.0000000068000000] |
| 06562159 | TRYB[150.0000000000000000] |
| 06562178 | ETH[0.0000106400000000],TRX[0.0200030000000000],USDT[0.0090954500000000] |
| 06562250 | USD[30.0000000000000000] |
| 06562274 | BTC[20.6367279700000000],CRV[209.5458446900000000],FTM[346.2320614200000000],IMX[268.0760888600000000],MANA[351.4850316900000000] |
| 06562291 | USDT[0.0080042200000000] |
| 06562294 | DOT[0.0995320000000000],FTT[0.0998920000000000],SOL[0.0395230000000000],USD[0.0063063032300000] |
| 06562327 | BAO[1.0000000000000000],BNB[0.0000000066206174],ETH[0.0000000061677601],KIN[4.0000000000000000],MATIC[0.0000118718403254],TRX[0.0000000064068718],USDT[0.0000030618449764] |
| 06562333 | TRX[0.0400030000000000] |
| 06562367 | EUR[0.4500214549824449],USD[0.0086002775169234] |
| 06562451 | BNB[0.0050000000000000] |
| 06562525 | BAO[2.0000000000000000],BTC[0.0000000028399064],DENT[1.0000000000000000],DOGE[1.0000000000000000],GHS[0.0017802380831562] |
| 06562530 | USD[0.0000000111312837],USDT[0.0000000098862700] |
| 06562547 | USD[1095.6266367935000000],USDT[248.4000000026611136] |
| 06562590 | MATIC[0.0000000081805536],USD[0.0000000031238527] |
| 06562614 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0000003732393345] |
| 06562695 | BAO[2.0000000000000000],GHS[0.0000000829586703],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06562805 | USD[0.0000000036109520] |
| 06562806 | USD[0.0004488189082903] |
| 06562842 | USD[0.0600650602500000] |
| 06562849 | NFT [539434403359357420][1],SOL[0.0000000099097564],XRP[0.0000000100000000] |
| 06562893 | EUR[0.0000214855672183],USD[0.0093787200000000] |
| 06562923 | BTC[0.7055393275254261],ETH[3.9458057440000000],FTT[44.8671652900000000],USD[-3.3645051959194587000000000],USDT[586.3409548733254320] |
| 06563047 | TRX[0.0100000000000000],USDT[0.0938263872500000] |
| 06563048 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001408701011],GBP[0.0045056820725679],KIN[2.0000000000000000],SOL[0.0000000059512444],SXP[1.0000000000000000],USD[0.0386234820728232] |
| 06563085 | USD[0.0000000022497315] |
| 06563148 | FTT[0.0027489200000000],NFT [349272141432650563][1],NFT [504416465987409659][1],USD[0.0000000156494411],USDT[1488.8573693155742552] |
| 06563158 | AUD[68.6590350693512427],BAO[6.0000000000000000],BTC[0.0000001000000000],ETH[0.1329190900000000],EUR[0.0000050000000000],KIN[9.0000000000000000],SHIB[7.6690801400000000],SPY[0.2191126100000000],TRX[1.0000000000000000],TSLA[0.0113887900000000],UBXT[3.0000000000000000],USD[26.0382548320200058],USDT[20.0491174885000000],XRP[95.4289985800000000] |
| 06563167 | BAO[1.0000000000000000],TRYB[0.0053777900000000],UBXT[1.0000000000000000],USD[0.0000137100535106400],USDT[0.0000000057008928] |
| 06563175 | AUD[0.0001481199150636],USD[0.0000473379968710] |
| 06563183 | BTC[0.0000000222005000],USD[0.0000002655628514],USDT[0.0000000072794939] |
| 06563187 | USD[0.0000080014947282],USDT[0.0000000070017073] |
| 06563202 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CEL[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],USD[620.9598138003898580],USDT[0.0000000139555249] |
| 06563207 | CEL[0.0973487691014500],USD[39.5177568295000000] |
| 06563243 | AKRO[1.0000000000000000],GBP[0.0010691090009358],RSR[2.0000000000000000],USD[0.0000000033087396] |
| 06563355 | EUR[0.0000000103567386] |
| 06563389 | EUR[0.0000000012717246] |
| 06563423 | TRX[0.0000660000000000],USDT[5.2950000000000000] |
| 06563436 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[1596.7509863027859080] |
| 06563440 | FTT[0.0500000000000000],TSLA[0.0079278650000000],TSLAPRE[-0.0000000050000000],USD[0.1792348996500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06563492 | JPY[280.5035100000000000],NEAR[0.0343800000000000],TRX[0.0400050000000000],USD[0.3235601946011300] |
| 06563519 | APT[0.0240000000000000],BNB[0.0000000073654308],DOGE[1.5000000000000000],LTC[0.0001000100000000],MATIC[0.0947596900000000],TRX[0.5604949200000000],USD[0.0000000078869765],USDT[0.4812865656383252] |
| 06563593 | EUR[0.0000000017358105] |
| 06563598 | XRP[1.2142178900000000] |
| 06563622 | CTX[0.0000000031375606],SOL[0.0000995400000000],USD[0.0038969704106324],USDT[0.0000000013839934],XPLA[0.0000001500000000] |
| 06563648 | APE[0.0000000087487805],BNB[0.0000000026033600],BTC[0.0000000100000000],ETH[0.0000000016249894],GBP[0.0102500275034429],KIN[2.0000000000000000],USD[0.0000001056083923],XRP[0.0000000086279806] |
| 06563697 | DENT[1.0000000000000000] |
| 06563711 | GHS[0.0000000900346909] |
| 06563782 | USD[0.1834458400000000] |
| 06563824 | EUR[0.0000001373378062] |
| 06563838 | ETH[0.0000000100000000] |
| 06563861 | BAO[1.0000000000000000],EUR[0.0000000085292852],TRX[0.0000060000000000] |
| 06563893 | USDT[0.0067357900000000],ETHW[0.0332779000000000] |
| 06563910 | AKRO[1.0000000000000000],GBP[0.0010106340955308],USD[0.0003600518761115] |
| 06563913 | ETH[0.0336983000000000],ETHW[0.0332779000000000] |
| 06563917 | ALGO[129.4117442400000000],AVAX[8.5669000400000000],BNB[0.0000001100000000],BTC[0.0000003300000000],DOGE[169.6062725800000000],ETH[0.0000014836408262],ETHW[0.0434990500000000],FTM[200.8848827100000000],GALA[1409.6663772900000000],LINK[6.3000926500000000],MATIC[86.6058964500000000],SOL[7.13182330000000000],TRX[1.0000000000000000],USD[348.7509200247920554000000000],XRP[224.1617269400000000] |
| 06563987 | USD[0.0000000256075000] |
| 06564020 | BTC[0.0000026500000000],USD[0.0000000027500000] |
| 06564023 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000037414772],FIDA[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0203037400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06564043 | TRX[41.3717511300000000],USDT[0.0000000017957134] |
| 06564044 | ETH[1.4292589600000000],ETHW[1.4292589600000000],USD[0.0000012719825000] |
| 06564046 | GHS[0.0000005078139943],SHIB[2480.1195020700000000],USDT[0.0048035900000565] |
| 06564062 | TRX[0.9052090000000000],USDT[64162.0943340000000000] |
| 06564076 | EUR[0.0000001343687738] |
| 06564079 | USD[0.0000000655000000] |
| 06564117 | LUNC[0.1176330000000000] |
| 06564122 | EUR[2.0230284801559412],USDT[0.0000000698988499] |
| 06564123 | USD[0.0555032273901084] |
| 06564157 | ETH[0.0212715700000000],ETHW[0.0212715700000000] |
| 06564255 | BTC[0.0000980000000000],ETH[0.0259354000000000],ETHW[0.0259354000000000],USDT[72.2176420000000000] |
| 06564261 | APT[0.0230000000000000],LTC[0.0001000000000000],USD[0.0000000035973500] |
| 06564287 | SOL[0.1202366400000000],TRX[0.0002500000000000],USD[9.8751522800000000],USDT[0.2152564785662622] |
| 06564309 | KIN[1.0000000000000000],USD[0.0000001027703000],XRP[0.0059540000000000] |
| 06564325 | GHS[0.0000000794532474] |
| 06564330 | GHS[0.0000000283710513] |
| 06564346 | SOL[0.1219917200000000] |
| 06564355 | NFT [47008336744255797][1],USD[0.0270574530000000] |
| 06564381 | AUD[0.0000000100000000],USD[0.0023207431584459] |
| 06564417 | USD[0.0113373750000000] |
| 06564424 | EUR[0.0000000425717096] |
| 06564461 | GHS[0.0025869392460837],USD[0.0000000597724993],USDT[0.0000000054134585] |
| 06564482 | USD[0.0000000028424900],VND[0.0166029232366329] |
| 06564493 | EUR[21.4500214541157897],FIDA[1.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000] |
| 06564600 | BTC[0.0000000049482581],USD[-2.4020576580684601],USDT[4.8877785150768420] |
| 06564666 | FTT[15.5131046133700164],TRX[0.0000000000000000],USD[0.0000000114189764] |
| 06564674 | EUR[21.4500214500000000],USD[0.0027757316250000] |
| 06564759 | BRZ[0.0000005000000000],ETH[0.0000000049560000],ETHW[0.0000000049560000],EUR[0.0000000057916558],USD[101.8325146766833188],USDT[0.0000000051104463] |
| 06564766 | AKRO[1.0000000000000000],AUD[0.0031539529934485],FRONT[1.0000000000000000],KIN[1.0000000000000000] |
| 06564797 | EUR[0.0000000930838844] |
| 06564882 | GHS[0.0000000461272638] |
| 06564910 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000091300000000],EUR[0.0000000164172557],FTT[0.0000024300000000],GALA[0.0015536000000000],KIN[8.0000000000000000],REEF[0.0076653200000000],SHIB[0.1518755400000000],TRX[0.0000120000000000],UBXT[2.0000000000000000],USD[100.1897750000000],USDT[3.2110168687083558],XRP[0.0003965500000000] |
| 06564959 | GBP[0.0002481606405412] |
| 06565040 | USDT[0.0292083387094488] |
| 06565058 | EUR[21.4500214648185930] |
| 06565117 | USD[0.0000000809243388] |
| 06565161 | AKRO[3.0000000000000000],BAO[14.0000000000000000],GHS[0.0000001026588892],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.8688431711663616] |
| 06565193 | GHS[0.0735132362483840],USD[0.6808986360000000] |
| 06565194 | EUR[21.4500214829720581] |
| 06565231 | AKRO[7.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[4.4276850126422339],GRT[2.0000000000000000],KIN[6.0000000000000000],TRX[1.0000440000000000],UBXT[8.0000000000000000],USD[0.9044605700934601],USDT[0.0063984899913635] |
| 06565261 | TRX[0.0001200000000000],USD[-13.5399678029050000],USDT[9468.2890066535451271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06565269 | EUR[0.0000000318792055],USDT[0.0000000027189128] |
| 06565271 | EUR[21.4500215240031050] |
| 06565275 | CEL[1.5000000000000000],USD[0.3284187000000000],USDT[0.2751893500000000] |
| 06565283 | NFT (4228657312166864 31)[1],USDT[6165.1270525000000000] |
| 06565302 | BTC[0.0030066400000000],USD[-2.6907242448378702],USDT[0.0000000025581079] |
| 06565330 | CEL[27.2255820000000000],ETH[0.0009994300000000],RSR[9.4300000000000000],USD[3.8023078090000000] |
| 06565351 | NEAR[0.0247123200000000] |
| 06565365 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0000009757434712],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000087263048] |
| 06565482 | USDT[95.9568390600000000] |
| 06565487 | LTC[0.0029309500000000] |
| 06565520 | HT[0.0000000020000000],TRX[0.0211040000000000] |
| 06565667 | EUR[0.0000000126472384] |
| 06565688 | USD[0.0060076507000000] |
| 06565716 | BAO[1.0000000000000000],TRX[0.0300310000000000] |
| 06565781 | TRX[0.0000000089737568],USD[0.0000000055065722] |
| 06565791 | USD[30835.1251540640000000],USDT[41.0000000000000000] |
| 06565797 | GBP[0.0001442668837851] |
| 06565803 | SHIB[829922 1.0000000000000000],USD[2.0844894800000000] |
| 06565817 | USD[0.0000000074528656] |
| 06565871 | BTC[0.0000000030385500],TRX[0.0001600000000000] |
| 06565888 | MATIC[0.0004483400000000],SOL[0.0049603100000000],USD[2.6626099243500000],USDT[0.4818339300000000] |
| 06565921 | ETH[2.0001475000000000],ETHBULL[969.2574503000000000],ETHW[3.3881475000000000],GST[16863.7302961558789065],USD[0.0000000080815608],USDT[0.0000000218714943],XRPBULL[10244362.0000000000000000] |
| 06565945 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000090440607] |
| 06566030 | BTC[0.5597411000000000],XRP[53514.4325364600000000] |
| 06566061 | BAO[4.0000000000000000],DENT[2.0000000000000000],GBP[0.0001439238237921] |
| 06566093 | USD[0.0022090000000000] |
| 06566097 | USD[0.0000000039824446] |
| 06566136 | GHS[0.0000000846310871],USDT[0.0027843700000000] |
| 06566143 | TRY[0.0020703600000000],USD[0.0000000001391678] |
| 06566162 | ALGO[69.8121261600000000],BAO[7.0000000000000000],FTT[0.0000000029297380],KIN[8.0000000000000000],NFT (2909492127636620 15)[1],NFT (3999453651347387 83)[1],SLP[0.0149303900000000],SPA[0.0000000042597372],SUN[0.0206667600000000],TRY[0.0000000426036110],UBXT[2.0000000000000000] |
| 06566195 | CHF[5552.3688784319439213],TRX[29.0000000000000000],USDT[10.1174096526875000] |
| 06566206 | AAVE[0.0000105700000000],LINK[0.0002285700000000],SOL[0.0000000919861934],TRX[2.0000000000000000],USDT[0.0000001667896595] |
| 06566238 | BAO[2.0000000000000000],CAD[0.0001820579173330],KIN[3.0000000000000000],SAND[12.7888474700000000],USD[0.0000000071750681] |
| 06566244 | USD[0.0183308991000000] |
| 06566251 | BAO[1.0000000000000000],BTC[0.0026427100000000],ETH[0.0112763100000000],ETHW[0.0111394100000000],KIN[2.0000000000000000],SOL[1.0204832100000000],TRX[1.0000000000000000],USD[0.0287744111787123] |
| 06566253 | WRX[0.1438555200000000],XRP[0.9020274600000000] |
| 06566308 | EUR[0.0000000082038620],TRX[0.0002100000000000],USD[11.4063000829473796],USDT[12092.5974243891616303] |
| 06566343 | TRX[48.5255511200000000],USDT[38.7084497080479285] |
| 06566385 | USD[530.0000000000000000] |
| 06566490 | USD[0.0000000162907800],XPLA[0.9048280000000000] |
| 06566537 | USDT[0.0000000086729210] |
| 06566557 | DAI[2.2580628400000000] |
| 06566602 | ETH[0.1917100300000000],ETHW[0.1914982800000000],TRX[0.0000280000000000],UBXT[1.0000000000000000],USDT[1013.5244122847288962] |
| 06566610 | EUR[0.0000000083093198] |
| 06566700 | GBP[0.0000000440008537] |
| 06566749 | ETH[184.5130900000000000],USDC[164182.2540800000000000] |
| 06566791 | TRX[0.0207640000000000],USDT[0.0309000000000000] |
| 06566795 | BTC[0.0000000100000000] |
| 06566800 | DENT[1.0000000000000000],ETH[0.0000220400000000],KIN[1.0000000000000000],TRX[0.0003100000000000],USD[0.0000104755564830],USDT[0.0750044490000000] |
| 06566828 | TRX[0.0000010000000000],USD[-66.1651710301936333],USDT[73.7865319871201009] |
| 06566838 | DOGE[0.0086849500000000],KIN[1.0000000000000000],USD[0.0000000058000000] |
| 06566878 | BTC[0.0771448600000000],DENT[2.0000000000000000],GBP[0.0001495500000000],LINK[131.3026295400000000],UBXT[1.0000000000000000],USD[0.0000000477182452] |
| 06566887 | USD[0.0000633594297658] |
| 06566893 | USD[0.0000000043918526],USDT[0.0000000179000000] |
| 06566901 | NFT (3537601385558888 77)[1],NFT (4415150214185011 29)[1],USD[0.2802634610000000] |
| 06566918 | TRX[0.0000010000000000],USD[0.0357221900000000],USDT[30.0000000000000000] |
| 06566977 | USD[0.0102659985000000],USDT[597.3000000023789941] |
| 06567030 | TRX[0.0100000000000000],USD[19.2354176909301925],USDT[-17.3036034916411381] |
| 06567044 | EUR[21.4500214500000000],USD[0.0053597310000000] |
| 06567072 | USD[0.0000000070349520],USDT[0.0000000045922180] |
| 06567136 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000735380156],KIN[1.0000000000000000],RSR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06567169 | BTC[0.0000000143000000] |
| 06567175 | EUR[0.0200215156809445],USD[0.0092844606000000] |
| 06567222 | USD[0.0000000076995422],USDT[0.0000000060844450] |
| 06567254 | USD[0.0000000004667394] |
| 06567261 | USDT[0.0000199177526934] |
| 06567262 | BRZ[0.0146000000000000],BTC[0.0057988400000000],ETH[0.0779844000000000],SHIB[7397920.0000000000000000],USD[1.5573235100000000],USDT[2.0720271800000000] |
| 06567304 | AKRO[1052.9305388000000000],APE[5.2238714400000000],ATOM[0.0000000049600000],AUDIO[49.1345832800000000],AVAX[1.4917209500000000],BAO[34747.6705794800000000],BTC[0.0000001400000000],DOGE[115.7235832600000000],ETH[0.7682217700000000],ETHW[0.3872154500000000],FTM[93.5149816800000000],FTT[22.7817899000000000],KIN[342962.7791742800000000],LINK[11.9689434200000000],LRC[49.4398351800000000],MANA[14.3377430500000000],MATIC[49.4507071800000000],NEAR[11.1709473000000000],SAND[12.0883177500000000],SHIB[837507.1775486000000000],SNX[9.9189833500000000],SOL[7.4241577700466288],TRX[316.6328399300000000],UNI[7.3409699600000000],USD[22.5743084537670633],USDT[0.0000000015724051] |
| 06567329 | USDT[1.0000000000000000] |
| 06567345 | AKRO[8.0000000000000000],BAO[8.0000000000000000],DENT[7.0000000000000000],GHS[0.0000000469767780],HXRO[2.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 06567405 | BAO[1.0000000000000000],ETH[0.0712419900000000],GBP[2.0408679174102662],USD[1.3044271380151863] |
| 06567411 | TRY[0.0000000841700768],TRYB[75.0000000000000000] |
| 06567417 | EUR[0.0000000048778595] |
| 06567429 | FTT[0.0027916105000000] |
| 06567445 | EUR[0.4500214563055572],USD[0.0080411820000000] |
| 06567459 | EUR[0.0000000050225622] |
| 06567506 | BAO[1.0000000000000000],GHS[1.0000000817428232] |
| 06567507 | APE[35.9520921000000000],GBP[0.0000000347239581],USD[0.0000000286276965] |
| 06567513 | EUR[0.0000214537365178],USD[0.0091927300000000] |
| 06567529 | USDT[0.0019406226964700] |
| 06567566 | TRX[0.0001700000000000],USD[5197.7793427419774400000000000],USDT[901.7157831900000000] |
| 06567569 | BAO[1.0000000000000000],DOGE[373.3106278400000000],ETH[0.0339275100000000],KIN[1.0000000000000000],USD[0.0100106466906374] |
| 06567612 | BTC[0.0000000035000000],USDT[0.0472868400000000] |
| 06567651 | EUR[21.4500214572431306] |
| 06567671 | TRX[0.0001700000000000],UNI[0.0447600000000000],USD[20862.9902000000000000],USDT[31677.3219823750000000] |
| 06567689 | ETH[0.0000000300000000],ETHW[0.0000000300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[179.8630780920900240],USD[0.6355129571158056],USDT[53.2382821433525736] |
| 06567693 | EUR[0.0000214856783143],USD[0.0090950422271294],USDT[0.0016545200000000] |
| 06567711 | EUR[21.4500214552276127] |
| 06567829 | EUR[0.0000214585196966] |
| 06567839 | TRX[1487324.0000000000000000],USD[0.6518006606217836],USDC[791.0000000000000000],USDT[0.0099193900000000] |
| 06567895 | TRX[0.0002660000000000] |
| 06567900 | TRX[1.0000000000000000],USD[0.0000898705594320] |
| 06567908 | USD[0.0000091500587416] |
| 06567936 | EUR[0.0000000173842245] |
| 06567998 | AVAX[0.0007819000000000],BTC[0.0000007400000000],ETH[0.0000092100000000],ETHW[1.7705710100000000] |
| 06568048 | USD[0.0000000044935118],USDT[0.0000000034621605] |
| 06568068 | BNB[0.0000001000000000],KIN[1.0000000000000000],USD[0.0000000103873861],USDT[0.0011064200000000] |
| 06568079 | BNB[0.0000000200000000],USD[0.0000030095511043] |
| 06568099 | BAO[5.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.1008580000000000],UBXT[1.0000000000000000],USDT[0.0001631769363574] |
| 06568115 | USD[0.0000000040179650],USDT[0.0699091068706684] |
| 06568125 | GHS[0.0000000818993123] |
| 06568127 | BNB[0.0000001000000000],CTX[0.0000000038146136] |
| 06568152 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000004500000000],ETHW[0.0000004500000000],GHS[0.0000984450748981],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06568208 | USD[10.2228101200000000] |
| 06568215 | USD[0.8657190000000000] |
| 06568265 | USD[0.0001738756567608] |
| 06568289 | BAO[6.0000000000000000],BTC[0.0013064300000000],CAD[138.1378292785713021],DENT[1.0000000000000000],ETH[0.0000000096885717],ETHW[0.0000000036287682],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[65359.4771241800000000],USD[0.0000029846933244] |
| 06568291 | USD[0.6034610365092800],USDT[0.0000000084708374] |
| 06568308 | EUR[0.0000214625488382],USDT[0.0056865200000000] |
| 06568360 | USD[0.0100002412366138],USDT[48.6469468549488281] |
| 06568465 | USD[0.0000117289099439] |
| 06568479 | TRX[0.0001660000000000],USD[6105.1700000000000000] |
| 06568502 | BAO[1.0000000000000000],BTC[0.0088169000000000],ETH[0.0057429800000000],ETHW[0.0056745300000000],USD[0.0000144446860414] |
| 06568524 | FTT[0.0000000032346318],RAY[0.0000000559400000],SOL[0.0000000006212471],SRM[0.0038504956000000],SRM_LOCKED[0.0996097900000000],USD[0.0000000145730445],USDT[0.0000000044332462] |
| 06568567 | BTC[0.1183594600000000],ETH[12.3528828000000000],FTT[829.0000000000000000],TRX[0.0000510000000000],USD[0.0000000037196616],USDT[12950.8130982231067552] |
| 06568591 | USD[30.0000000000000000] |
| 06568628 | XRP[0.9687090000000000] |
| 06568649 | TRX[0.0000240000000000],USD[6.4800000000000000] |
| 06568651 | GHS[0.0000003395837690] |
| 06568709 | ETH[0.0000000300000000] |
| 06568749 | USD[0.1419978900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06568800 | EUR[0.000000009114477],USD[0.0000000072672830] |
| 06568806 | BNB[0.00000001000000000] |
| 06568822 | USD[0.000000025117365800] |
| 06568824 | USD[0.00950668540000000] |
| 06568860 | BUSD[5112.028083670000000000],USDC[5000.000000000000000] |
| 06568878 | GHS[0.0000000395837690] |
| 06568957 | DOGE[64.679095045980000000],GBP[0.000004701250875300],KIN[2.00000000000000000000],SAND[2.17706398160955986],SNX[0.0004384100019600],USD[0.000273980018912300],XRP[1.62852029000000000000] |
| 06568968 | BTC[0.0098000000000000] |
| 06568988 | USD[0.042764678612500000] |
| 06568995 | BAO[1.00000000000000000000],ETH[0.000000000047530800],KIN[1.000000000000000000] |
| 06569024 | GBP[956.964842870000000000],USD[-0.529603198227304600],USDT[0.000000018004896800] |
| 06569041 | BTC[0.5869639200000000000],USD[0.004196778920662400] |
| 06569051 | EUR[0.0000000990383232] |
| 06569064 | BAO[1.00000000000000000000],ETH[0.0089378500000000000],ETHW[0.0089378500000000000],USD[0.000003683730573590] |
| 06569079 | USD[-41.631441740500000000],USDT[54.840000000000000000] |
| 06569105 | BTC[0.0487555500000000000],ETH[0.000000058307938],GMT[0.0000000600729058],GST[0.0236805448764712],USDT[0.000000018784614600],WBTC[0.000000109247391] |
| 06569108 | USDT[1.146465000000000000] |
| 06569134 | USD[0.0417584610000000000] |
| 06569199 | EUR[21.4500214533382108] |
| 06569280 | COMP[0.000000001000000000],EUR[0.006561897122780000],FTT[0.000133777810792800],TRX[0.000001400000000000],USD[0.978333224237358990],USDT[216.963886851916789900],XRP[5.00000000000000000000] |
| 06569300 | ALEPH[40.691937910000000000],ATLAS[221.187571420000000000],BAO[8846.087376960000000000],BNB[0.000005720000000000],BTC[0.0287785540000000000],BTT[1205556.694677600000000000],DENT[1013.907694010000000000],DFL[699.073457960000000000],ETH[0.000002270000000000],ETHW[0.062259970000000000],FTT[0.000014120000000000],GBP[0.0000000029847834],GST[28.207765990000000000],JET[12.528960690000000000],KIN[83558.188805340000000000],KSHIB[78.376601130000000000],KSOS[4535.764503100000000000],LINA[113.311622820000000000],MATIC[1.000429270000000000],MER[87.863432480000000000],ORCA[0.000512750000000000],PSY[31.457847890000000000],REEF[181.914243580000000000],RSR[143.604106060000000000],SHIB[798599.646628420000000000],SOL[3.671374400000000001],SPELL[980.160218880000000001],TRU[1.000000000000000001],TRX[3.000000000000000001],UBXT[6.000000000000000000],USD[0.710021350093987200] |
| 06569319 | GHS[9.932589537954051900],USDT[1.2558085892791090] |
| 06569335 | ATOM[2.415610520000000000],AVAX[3.508678080000000000],BTC[0.0086067500000000000],CRO[568.096627620000000000],DOT[14.097674380000000000],ETH[0.1375284000000000000],ETHW[0.0840818300000000000],LINK[8.960921920000000000],MATIC[78.986080410000000000],SAND[35.879360590000000000],SOL[0.795896070000000000],USD[0.896789535237924000],XRP[178.3898786100000000000] |
| 06569336 | TRX[0.00000800000000000] |
| 06569354 | USD[0.000000083349402],USDT[1.461800005000000000],XPLA[0.0753040000000000000] |
| 06569378 | BTC[0.0000000291293120],LTC[0.1441250070097321],USD[0.0000000079592184] |
| 06569388 | TRX[0.00009000000000000],USDT[30.000000000000000000] |
| 06569400 | EUR[0.0000009849619360] |
| 06569401 | EUR[0.00000001535121780] |
| 06569444 | USD[0.0000000521962300] |
| 06569451 | USD[0.0000001363568000],USDT[1.5376431008716500] |
| 06569524 | GHS[0.0000000676267601] |
| 06569535 | FTT[0.9995334300000000000],UBXT[1.0000000000000000000],USD[1.0780322552469662],USDT[0.0000000866692524] |
| 06569542 | AUD[0.297169917299607200],BAO[1.00000000000000000000],BTC[0.192600000000000000],DENT[1.00000000000000000000],ETH[0.003996620000000000],RSR[1.00000000000000000000],SWEAT[0.7803053600000000000],UBXT[1.00000000000000000000],USD[1.019746430938528400],USDT[0.0015782713076808] |
| 06569548 | EUR[21.4501154598493740] |
| 06569656 | USD[-3.4186999654934485],USDT[4.6836781227505374] |
| 06569657 | AKRO[2.00000000000000000000],BTC[0.00000006716634200],USD[0.000002975363306] |
| 06569691 | BTC[0.014398210000000000],ETH[0.0897216700000000000],ETHW[0.0897216700000000000],GBP[0.006716980000000000],KIN[2.00000000000000000000],USD[0.000094590710565800] |
| 06569692 | USD[1.4893441750000000000] |
| 06569694 | GHS[0.000000499269261],USD[0.000000010000000] |
| 06569711 | EUR[0.000215903822864],USD[0.007020969000000000] |
| 06569716 | EUR[0.460021450000000000],USD[0.0067791752000000000] |
| 06569739 | USD[0.000002287750745100],USDT[0.000000021914005],XPLA[0.0005189500000000000] |
| 06569762 | BTC[0.0006751300000000000],USD[20.000000000000000000] |
| 06569778 | USD[0.14660640400000000],USDT[0.0847551201250000000],XPLA[0.0639000000000000000] |
| 06569800 | AKRO[1.00000000000000000000],GHS[0.00000128428200900],KIN[2.00000000000000000000],UBXT[1.00000000000000000000],USD[0.0000000023597830] |
| 06569831 | TRX[0.289853000000000000],USD[0.1256794957994000] |
| 06569845 | USD[46.1236921802864000] |
| 06569849 | DOT[1166.912460510000000000],NEAR[894.594500000000000000],USDT[2.8759770000000000] |
| 06569866 | ADABULL[3103.379200000000000000],BNB[0.011017779968320000],USD[3.3241461058085800],USDT[7933.173048000000000000] |
| 06569870 | EUR[0.0000000251242348] |
| 06569881 | EUR[0.000215164094993],USD[0.00837926025196590],USDT[0.0816479400000000000] |
| 06569896 | AKRO[3.00000000000000000000],BAO[2.00000000000000000000],DENT[1.00000000000000000000],FIDA[1.00000000000000000000],GHS[0.000000650941500],HOLY[1.00000000000000000000],KIN[4.00000000000000000000],MATIC[1.00000000000000000000],RSR[2.00000000000000000000],TRX[3.00000000000000000000],UBXT[3.00000000000000000000] |
| 06569927 | USDT[0.0000002960751398] |
| 06569986 | BNB[0.000000012853224],CTX[0.00000013582358] |
| 06570084 | TRX[0.00019000000000000] |
| 06570154 | EUR[21.4500214627320856] |
| 06570180 | EUR[0.450021450000000000],USD[0.062982334000000000] |
| 06570201 | ETH[0.004091360000000000],ETHW[0.004036600000000000] |
| 06570203 | EUR[21.4500214542020535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06570209 | DOT[0.000478110000000],FTT[0.000000096603508],SOL[0.0000000055844409],USD[0.000000042130980],USDT[0.000000014016837] |
| 06570281 | APT[0.0017539000000000],FTT[0.0253035385828238],TRX[0.000013000000000],USD[49.0072656543356035],USDT[0.0000000079750000] |
| 06570356 | BTC[0.0000984420000000],DOGE[1993.0000000000000000],USD[0.0739151260100000] |
| 06570423 | EUR[21.4500214575317087] |
| 06570431 | GHS[0.0063301627366483],USDT[0.0000000005333857] |
| 06570439 | EUR[0.0000000330739626] |
| 06570544 | ATLAS[1704.9631594600000000],BNB[0.0222072300000000],BTC[0.0667866818858857],DYDX[125.0839693700000000],ETH[0.8909975400000000],ETHW[0.7520773700000000],FTT[8.8865979800000000],IMX[228.1724950400000000],LTC[1.5080389200000000],TRX[1.0000000000000000],UNI[14.9863105400000000],USD[0.0000000685651901],USDT[0.0000000725746665],XRP[281.5460875500000000] |
| 06570553 | XRP[266.3830650000000000] |
| 06570570 | AKRO[4.0000000000000000],ATOM[0.0000000076681 2],BAO[2.0000000000000000],BAT[0.0000000079695576],BTC[0.0000000032965920],CAD[0.0000090107531778],CHZ[0.0000090047129],DENT[3.0000000000000000],ETH[0.0000000033936974],ETHW[0.0000000049662105],FIDA[1.0000000000000000],KIN[6.0000000000000000],MATH[1.0000000000000000],NEAR[0.0000000093 1317874],RSR[4.0000000000000000],SHIB[0.0000001238319 45],TRX[5.0000000000000000],UBXT[1.0000000000000000],USDT[0.0208725394174365] |
| 06570573 | USD[0.0000126785156140] |
| 06570581 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[3223549031239581 25][1],TRY[0.0000000031347682],USD[0.0008662005078250] |
| 06570584 | USD[0.0027519255035650],USDT[29.2500000058212610] |
| 06570605 | BTC[0.0250949800000000],USD[1664.7751758016000000],USDT[1.5752458300000000] |
| 06570614 | GHS[0.0000000001868884],USD[0.0000000021945813],USDT[0.0000000069763340] |
| 06570629 | USDT[0.0657830000000000] |
| 06570635 | EUR[0.0000001394651 23],USDT[0.0000000365634 44] |
| 06570653 | BTC[0.0000000091780000],LTC[0.0000666300000000] |
| 06570663 | USD[0.0000000016548700] |
| 06570665 | BAO[1.0000000000000000],USDT[0.0000000042342948] |
| 06570702 | USD[43.02199346412500000000000000] |
| 06570709 | FTT[12.0730450500000000],TRX[19.7097796671666247],USD[0.0000002520933310],USDT[0.0000000082940364] |
| 06570711 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[0.0000000547802648],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06570730 | USD[39.2888866484500000] |
| 06570746 | EUR[0.0000001890924 33] |
| 06570766 | EUR[21.4500214558653801] |
| 06570767 | AKRO[8.0000000000000000],BAO[14.0000000000000000],DENT[4.0000000000000000],GHS[10.0156286474036442],HOLY[0.0000091300000000],KIN[10.0000000000000000],RSR[3.0000000000000000],SECO[0.0001004300000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[7.0000000000000000],USDT[0.0020941900000000 0] |
| 06570817 | GHS[0.0000000556824112],USDT[0.0000000001538768] |
| 06570827 | GHS[0.0000000026034835],SHIB[487.9134328300000000],UBXT[1.0000000000000000],USD[0.0000000273650602],USDT[0.0000000009252991] |
| 06570835 | AKRO[0.1000000000948825],ALEPH[0.0000000099800000],APE[0.538154220000000],BAT[7.8609812200000000],BNB[0.0018820134046902],BTC[0.0009136204605667],CHF[0.0000000552596565],CITY[0.4098420200000000],CLV[29.4881977600000000],DODO[0.0000000653620 12],DOGE[32.2376921100000000],ETH[0.0090464988824797],ETHW[0.3789590730710000],EUR[0.0000768923943232],FTT[0.3421403794208556],GAL[0.6443247148653277],LINK[0.3182615007345440],LTC[0.0421382575259178],MANA[3.6809187661800000],OKB[0.1429618562000000],PAXG[0.0014374715563020],PSG[0.3436681440000000],Q[170.3273667900000000],SPY[0.0000006504 0105],TRU[29.6722080000000000],UBER[0.0000000493200000],USD[0.0010976743353261],USDT[0.0000000607779 11],USO[0.0000000009924618],XAUT[0.0014343600000000],XRP[5.2560477379876784] |
| 06570848 | BTC[0.0000001000000000] |
| 06570934 | USD[0.0063653860700000] |
| 06570948 | GBP[0.5938571436410430],USD[0.0000000051884137] |
| 06571123 | USD[0.0000000072053955],USDT[511.4753321046664655] |
| 06571174 | USD[0.9912000000000000] |
| 06571209 | NFT [519071778706151763][1],USD[5.0533416700000000] |
| 06571211 | EUR[0.4500214500000000],USD[0.0042382519000000] |
| 06571298 | BNB[0.0000079300688000],BTC[0.0000007300000000],ETH[0.0000000079100000],NEAR[1.5316036967961775],TRX[0.0000350000000000],USD[0.0077688272737626],USDT[0.0003333260565922] |
| 06571315 | GHS[9.0000015019257780],USDT[0.6434726451487416] |
| 06571322 | GHS[0.0000000060650436],USD[0.0000000225350078],USDT[0.0000000004407761] |
| 06571368 | APE[610.0000000000000000],BTC[3.5408526973503750],DOGE[249.7300200000000000],ETH[4.2978629300000000],FTT[303.1336906169033426],USD[-27484.1331373071395000000000000000] |
| 06571371 | BNB[0.0000001262259000] |
| 06571438 | DENT[1.0000000000000000],GBP[0.5310495500000000],USD[0.0000000166119196] |
| 06571464 | KIN1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000134065600] |
| 06571486 | BTC[0.0010888600000000] |
| 06571522 | USDT[2.0000000000000000] |
| 06571528 | GHS[2.0000013207323663],USD[0.0000000119454328] |
| 06571547 | TRX[0.0001170000000000] |
| 06571615 | USD[0.0000000004000000] |
| 06571684 | TRX[0.0000960000000000],USD[0.0000000070587583],USDT[1160.5223298714227082] |
| 06571710 | AKRO[1.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],DOGE[135.5427208100000000],ETH[0.0171092611305048],ETHW[0.0167146111305048],GBP[0.0000094229502472],KIN[4.0000000000000000],SOL[0.0000108100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0100104661127955],XRP[10.2002850163998035] |
| 06571760 | USD[0.0000000018951952] |
| 06571789 | GHS[5.0000000000000000] |
| 06571846 | BAO[1.0000000000000000],GHS[0.0000000555555697],USD[0.0000000021817708] |
| 06571882 | USD[159.8205211975000000],USDT[0.0000000062262508] |
| 06571942 | TONCOIN[12.0000000000000000] |
| 06571993 | USD[0.0000000076912619],USDT[0.0000677998146126] |
| 06571998 | USD[30.0000000000000000] |
| 06572012 | BNB[0.0079621427903242],ETH[0.0000000034778432],TRX[0.0000010052849270],USDT[0.0000000061950332] |
| 06572028 | AKRO[5.0000000000000000],BAO[23.0000000000000000],BCH[0.0001961900000000],DENT[2.0000000000000000],GHS[0.0000000495636501],KIN[24.0000000000000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USDT[0.0001045900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06572031 | USD[0.0000000137365427],USDT[0.0000000049928966] |
| 06572038 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[1.6260228738441813] |
| 06572041 | USDT[0.0000742132780684] |
| 06572112 | ETH[0.000994200000000],ETHW[0.057994200000000],USD[1.2213515500000000] |
| 06572121 | USDC[7162.1200000000000000] |
| 06572174 | MATIC[0.000000006333144440],USD[0.3000369161164561],USDT[0.0000000085986946] |
| 06572185 | BNB[0.0000000030772010],USD[0.0000021633147610] |
| 06572262 | USD[5.0000000000000000] |
| 06572303 | ETHW[132.614795700000000],TRX[0.0000030000000000],USD[1180.5234563800000000],USDT[198.4201845252011892] |
| 06572321 | ARS[328.066224680000000],USDT[0.0000000000398556] |
| 06572470 | EUR[21.4500214595322732] |
| 06572544 | BRZ[1000.0000000000000000] |
| 06572660 | ETH[0.000000021351000],USD[0.000006805808874410] |
| 06572666 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],FIDA[1.000000000000000],GHS[0.0000000123315140],HOLY[1.000000000000000],KIN[7.000000000000000],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 06572696 | GHS[0.0000000623416276] |
| 06572820 | USD[9.9920007000000000] |
| 06572837 | USD[109.3037597200000000],USDT[0.0000000076324872] |
| 06572867 | DOT[1.846686030000000],FTT[0.2945771300000000],KIN[1.000000000000000],USD[0.0000822469892597] |
| 06572886 | LTC[0.0000095700000000],USD[0.010004075143859] |
| 06572949 | USD[0.0000000057724532] |
| 06572988 | BTC[0.0077998100000000] |
| 06573004 | GHS[1.0000007972460588] |
| 06573047 | AUD[0.00000000100000000],CAD[0.0123306990000000],ETH[0.000018330000000],ETHW[0.000018330000000],GHS[2591.1591022349687775],USDT[0.0000000003459063] |
| 06573088 | KNC[4.3000000000000000],USD[31.8223757210000000] |
| 06573094 | FTT[4.5556526600000000] |
| 06573185 | AKRO[2.000000000000000],BAO[84691.604119520000000],DENT[3.000000000000000],ETH[0.488617050000000],KIN[6.000000000000000],SHIB[12661652.402389770000000],UBXT[2.000000000000000],USD[0.000004767714947 8],XRP[276.566903530000000] |
| 06573217 | ETH[0.0000004897993 5],LINK[0.000000169191194],MATIC[0.0008996000000000] |
| 06573271 | AKRO[4.000000000000000],BAO[4.000000000000000],BNB[0.000006118500960 8],BTC[0.0000000400000000],DENT[1.000000000000000],ETH[0.000001130000000],GBP[0.000000062588709],KIN[5.000000000000000],SOL[0.000091669363006 4],TRX[2.000000000000000],USD[0.0000000850895034],USDT[465.7028202100000000] |
| 06573290 | GHS[0.0000004136906609] |
| 06573295 | DAI[2499.6000000000000000],USD[465.305289406400000 0],USDT[8806.0498250012148285] |
| 06573461 | ETH[0.032621410000000],ETHW[0.032621410000000],GBP[0.000000785090318 7],TRX[1.000000000000000],USD[0.0000000017346089] |
| 06573465 | BAO[1.000000000000000],GBP[20.806298120000000 0],USD[0.0000000030997808] |
| 06573521 | EUR[0.0000000013469523],USD[0.000000078398741],USDT[0.0000000093192720] |
| 06573552 | AUD[0.2514402717566264],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[249.048700170000000 0],ETH[0.023227930000000],ETHW[0.022940440000000],GALA[639.245761300000000 0],KIN[2.000000000000000],MATIC[15.179499320000000 0] |
| 06573648 | BTC[0.000000004897993 5],GBP[3.240011998258012 7],USD[-0.0504509743711605],USDT[-1.9140367806451170] |
| 06573677 | AVAX[2.000000000000000],BAO[3.000000000000000],BTC[0.0054171000000 00],DENT[1.000000000000000],DOT[6.372626670000000 0],ETH[0.0157058113181328],KIN[4.000000000000000],LINK[2.000000000000000],TRX[1.000000000000000],USD[21.0097768279247585],USDT[11.6842105263157515],XRP[62.458478120000000 0] |
| 06573714 | AAVE[0.010058100000000],ALGO[0.996262670000000 0],DOT[1.835399730000000 0],KNC[0.000137000000000],LINK[1.223723750000000 0],MANA[0.000091320000000],NEAR[2.837589060000000 0],SHIB[101883.036785380000000],SOL[0.010025580000000],TRX[0.987760000000000 0],USD[0.592573615593148 0] |
| 06573725 | BRZ[60.9962550300000000],USDT[0.0000000016596538] |
| 06573866 | BAO[7.000000000000000],GHS[0.0035326058651651],KIN[4.000000000000000],TRX[1.000097000000000],UBXT[1.000000000000000] |
| 06573877 | BNB[0.3100000000000000],EUR[0.0066309366115128],USD[0.9919907750000000],USDT[0.0000000096624018] |
| 06573909 | BRL[9100.0000000000000000],BRZ[0.482361920000000 0],BTC[0.100481110000000 0],ETH[0.680960000000000 0],ETHW[0.070800000000000],USD[0.0006431915649517] |
| 06573950 | TRX[0.6029130000000000],USD[6414.8868287116034580000000000],USDT[0.0000000081527531] |
| 06573989 | BTC[0.0002143900000000],CEL[1.697771100000000 0],DOGE[149.013429870000000 0],DOT[0.262301010000000],ENS[0.1249038800000000],ETH[0.001776820000000],ETHW[0.0017494400000000],SAND[1.557325930000000 0],SRM[2.0979142600000000],SUSHI[1.362930910000000 0],USD[0.0000184334175608] |
| 06574097 | BRZ[0.5351228600000000],USD[0.2814780551280335],XPLA[0.0086777300000000] |
| 06574135 | USD[0.0011410994000000] |
| 06574323 | APT[0.0063365131000000],SOL[1.8300000000000000],USDT[37.3784711143600000] |
| 06574384 | AUD[0.0027307106992 88],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06574526 | DENT[1.000000000000000],ETH[13.1424066700000000],ETHW[5.0669414500000000],TRX[0.000161000000000],USDT[19000.0784446491467876] |
| 06574549 | USDT[0.2591060000000000] |
| 06574574 | CHZ[29.9943000000000000],SWEAT[102.9804300000000000],USD[8.3191787497000000] |
| 06574576 | BTC[0.0267467900000000] |
| 06574630 | USD[0.0000008617662 72],USDT[0.0000000683338190] |
| 06574634 | BUSD[3723.1397164700000000],SOL[0.0015640700000000] |
| 06574674 | TRX[0.0003900000000000],USDT[0.0000084764740174] |
| 06574839 | BRZ[0.0020739800000000] |
| 06574863 | TRX[0.0000040000000000] |
| 06574942 | ETH[0.037947200000000],ETHW[0.4699472000000000],USD[-0.7493189843446538] |
| 06574998 | DENT[1.000000000000000],USD[0.0000000027647420],USDT[0.0003637300000000] |
| 06575029 | USDT[4.6900000000000000] |
| 06575045 | KIN[2.000000000000000],USD[30.0267254100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06575147 | GHS[0.0000000209402032] |
| 06575154 | BAO[1.00000000000000000],CAD[0.00000830248596627],ETH[0.0531046300000000],TRX[1.00000000000000000],USD[0.000000113138432] |
| 06575176 | USD[10.2220632600000000] |
| 06575206 | TRX[0.99084100000000000],USDT[6.85810141000000000],XPLA[249.9900000000000000] |
| 06575213 | BTC[0.0000000081262541],USD[0.0000060057075339],XRP[0.0000000063153957] |
| 06575276 | USD[0.0087667577000000] |
| 06575294 | ETH[0.0000001000000000] |
| 06575317 | USD[0.0340676000000000] |
| 06575340 | BTC[0.0021817400000000],ETH[0.0307292900000000],ETHW[0.0307292900000000],USD[0.000000030433718] |
| 06575367 | BTC[0.0001683100000000] |
| 06575429 | USD[0.0200000000000000] |
| 06575502 | USDT[0.5222870040000000] |
| 06575598 | ARS[0.0094668200000000],USD[0.0000000075495100],USDT[2.2157379200000000] |
| 06575602 | BTC[0.0756330000000000],ETH[0.3512304500000000],FTT[3.9872599100000000],TRX[0.0000010000000000],USD[242.5902779978795964],USDT[210.0002553188048192] |
| 06575642 | USD[1.7718403875000000] |
| 06575670 | TRX[0.0001190000000000],USDT[2.0113500000000000] |
| 06575742 | BUSD[10.0000000000000000],ETH[1.0098900300000000],SOL[214.8627547000000000],USD[0.0000000047735526],USDC[5666.9101610000000000] |
| 06575755 | USD[90000.0000000000000000] |
| 06575851 | USDT[1.1555660000000000] |
| 06575917 | SOL[0.0002380000000000],USD[0.0029265982000000],USDT[0.8028207350000000] |
| 06575925 | USD[0.0000000094800036] |
| 06575975 | SOL[100.0291000000000000],USD[0.0000000051840000] |
| 06576003 | USDT[5.7252750000000000] |
| 06576029 | DOGE[0.0000000076080000],ETH[0.0000000152523447],ETHW[0.0000000152523447],SHIB[304.8142720053006014],SOL[0.0000000070908864],SPA[0.0000000064200000],USDT[0.0000000087169461] |
| 06576042 | TRX[0.0000010000000000],USD[0.0091818300000000] |
| 06576056 | USD[0.4405946000000000],USDT[0.0000000023109062] |
| 06576069 | USD[0.0000000091690078],USDT[0.0000000060791548] |
| 06576146 | USDT[0.0001430006750100] |
| 06576191 | USD[0.0000036910847212] |
| 06576195 | USD[0.0000000074448052],USDT[31.9592484900000000] |
| 06576219 | BTC[0.0000204600000000],TRX[0.0000010000000000],USDT[16.3893158941653240] |
| 06576248 | USD[0.0028105906000000],USDT[0.3200000000000000] |
| 06576257 | BAO[5.00000000000000000],BNB[0.00000060000000000],FTT[0.0000070000000000],KIN[3.00000000000000000],USD[0.0000103993183980],USDT[0.0064487000000000] |
| 06576305 | APT[0.8812116200000000],USD[74.4396912930264723] |
| 06576312 | BNB[0.0000001000000000],USDT[0.0000000001075802] |
| 06576336 | USDT[0.0000000069079000] |
| 06576362 | USD[0.0084991823410076] |
| 06576412 | AURY[64.7287918800000000] |
| 06576425 | USD[0.0049714510198180] |
| 06576433 | BTC[0.0011123100000000],ETH[0.0245203883086400],ETHW[0.0145769283086400],SOL[1.3368308643900000],USD[60.11907284939150],XRP[91.2037037428993159] |
| 06576444 | USD[4.2974511225000000] |
| 06576486 | USDT[0.3377384923880637] |
| 06576490 | APT[251.8992016100000000],SOL[1.3286376400000000],USDC[1912.2161988700000000] |
| 06576567 | ETHW[0.0007407200000000],FTT[25.0000000000000000],NFT[3142899078923797148](1),WRX[0.0467472200000000],ZRX[0.0675492500000000] |
| 06576611 | BTC[0.0000000018752862],CEL[0.0000000074444307],ETH[0.0000000085015743],ETHW[0.0000000085015743],KIN[4.00000000000000000],USD[0.0001281338318841] |
| 06576675 | ALEPH[0.0104440000000000] |
| 06576740 | AUD[56.0976041211913190] |
| 06576766 | APT[0.0000000050000000],ETH[0.0000000065000000] |
| 06576885 | AURY[17.1537712200000000] |
| 06576966 | BTC[0.0000985750000000],DOT[0.0946800000000000],FTT[0.0906900000000000],GBTC[0.0083546000000000],NEAR[0.0970409000000000],SOL[0.0085788000000000],USD[0.0011801670250000],USDT[0.0008152329900000] |
| 06576972 | USD[0.0000001530841150],USDT[0.0000000039692500] |
| 06576989 | USD[0.0000000036181000] |
| 06576994 | BTC[0.0034996010000000],USD[39.0394746325000000] |
| 06577075 | ETHW[2.2640000000000000],USD[14.5998257378000000],USDT[0.0035171700000000] |
| 06577127 | USDT[0.0001591594007404] |
| 06577156 | TRX[0.0000170000000000],USD[0.0391143200613445],USDT[0.0000000045079599] |
| 06577165 | BTC[0.0000035300000000],USD[0.0000000071302934] |
| 06577183 | TRX[0.0000000012593000] |
| 06577193 | APT[0.0000000020000000],FTT[0.0000000035734155],SOL[-0.0000000129191754],TRX[0.0000170000000000],USD[-0.0000001514578276],USDT[0.0000000051590549] |
| 06577244 | BTC[0.1771037080000000],ETH[1.2692382900000000],ETHW[1.0036574300000000],USD[4362.4070139830000000] |
| 06577276 | USDT[0.0000000046802500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06577307 | KIN[1.00000000000000000],USD[0.000000211308006700] |
| 06577361 | AUD[0.0000000083759160] |
| 06577404 | ETH[0.000012410000000000],NFT (305660299761040483)[1],NFT (356283437604469870)[1] |
| 06577415 | USDT[0.0000000088812400] |
| 06577426 | USD[0.005191625000000000],XRP[0.393967000000000000] |
| 06577428 | ETH[0.000016500000000000],NFT (292517796748180097)[1],NFT (356739370928283774)[1] |
| 06577451 | APT[36.011688040000000000],SOL[54.354944960000000000] |
| 06577463 | USDT[0.205371000000000000] |
| 06577483 | USD[0.000000028737535] |
| 06577484 | AUD[0.000001706155269900],BNB[0.000000005556004800] |
| 06577528 | BTC[0.000000001500000000],ETH[0.000004525000000000],ETHW[0.000442350000000000],FTT[134.014941072230750000],TRX[0.000016000000000000],USD[0.209961763436074900],USDT[0.007823340526040800] |
| 06577613 | USD[30.000000000000000000] |
| 06577621 | USD[0.0000000044273173] |
| 06577623 | USDT[0.000606970000000000] |
| 06577629 | BTC[0.000002632146600000],CEL[1.00000000000000000] |
| 06577662 | IP3[1.323310100000000000],USD[0.000000016570244700],USDT[0.0000000058718877] |
| 06577677 | XRP[0.000000100000000000] |
| 06577712 | USD[10.221596540000000000] |
| 06577729 | USD[166.582908952135763700] |
| 06577766 | USDT[0.000006445301416400] |
| 06577772 | ATOM[0.000000000086831798],CEL[0.000000142496289],DOGE[2909.754575831363312300],ETH[0.000000000097108500],FTT[0.066676898375083400],GME[0.009126198783850000],SHIB[5199113.401484610000000000],SOL[0.049146650489750200],SUSHI[0.613615832438963800],USD[0.388304250332650533],XRP[0.845085490000000000] |
| 06577799 | TRX[0.000010000000000000],USD[0.002402401100000000] |
| 06577800 | ETH[0.000000039744100],TRX[0.000025000000000000] |
| 06577843 | BTC[0.000000020000000000],DOGE[1.501877685518158100] |
| 06577846 | GHS[0.000001470464926] |
| 06577854 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[2.00000000000000000],USD[0.000000119537376400] |
| 06577870 | SOL[3.00000000000000000000] |
| 06577877 | AUD[157.602792340437431800],BAO[2.00000000000000000] |
| 06577904 | TRX[0.000010000000000000],USD[0.005202448858351800],USDT[0.000000084552034] |
| 06577945 | BTC[0.000000161320954],LTC[0.000000084297836] |
| 06577976 | APT[0.000000007200000000],SOL[11.928800670067202900],TRX[0.000060072000000000],USD[0.000000478388471],USDT[0.000001357411292] |
| 06577981 | HOLY[1.017214950000000000],SOL[0.000092380000000000],USD[1.223896315000000000] |
| 06578059 | USD[0.039696180806278800] |
| 06578064 | ETH[0.000620535543280000],ETHW[0.000620535543280000],UBXT[1.00000000000000000] |
| 06578122 | AUD[0.000353360542810400] |
| 06578199 | TRX[0.001096000000000000],USDT[0.592073830452387600] |
| 06578211 | HT[0.000061460000000000],USDT[0.491853407682269400] |
| 06578228 | TRX[0.000033000000000000],USDT[0.000000006407385] |
| 06578259 | ALGO[0.159340000000000000] |
| 06578293 | AUD[0.000668670000000000],USD[0.000000057253766] |
| 06578318 | SOL[0.100000000000000000] |
| 06578331 | CHZ[1.00000000000000000],GBP[0.000000099009673500],KIN[2.00000000000000000000] |
| 06578352 | USD[0.000000004812401900] |
| 06578368 | XRP[1089.516698530000000000] |
| 06578398 | USD[3.066226940000000000] |
| 06578411 | USD[0.000000110284042],USDT[0.067652705214349600] |
| 06578517 | BTC[44.038000000000000000] |
| 06578530 | BTC[0.004374494496050500],FTT[3.960867235458744000],HT[0.095762313516896800],TRX[69.981190000000000000],USD[5070.241541104197122200000000000000],USDT[1656.823440389744027600] |
| 06578546 | BTC[0.000093844614433500],USD[358.735637178750000000] |
| 06578553 | USD[0.001345335100000000] |
| 06578575 | BTC[0.004900000000000000],GBP[0.000010459805398500],USD[3215.677045398207589600] |
| 06578611 | BAO[1.00000000000000000],TRY[0.000000982433750],USD[0.004112362890000000] |
| 06578620 | NFT (502985284062258310)[1],USD[180.000000000000000000] |
| 06578626 | BAO[2.00000000000000000],KIN[2.00000000000000000],LUNC[84.000000000000000000],USD[0.000000095298015] |
| 06578634 | SOL[0.052300000000000000],USDT[0.004418195139932140] |
| 06578643 | GHS[10.000000056926916200],USDT[0.000000100000000000] |
| 06578655 | BAO[1.00000000000000000],EUR[0.000000008210429600] |
| 06578703 | GENE[0.058340000000000000],MATIC[0.850000000000000000],SOL[0.979747720000000000],USD[194.517048119550000000] |
| 06578758 | ETH[0.000000097695300],TRX[0.000006000000000000] |
| 06578763 | ETH[0.000000009044405500],TRX[0.010016000000000000],USDT[0.000001147009712000] |
| 06578772 | BTC[0.052300150000000000],DOGE[7115.750274310000000000],ETH[5.681634520000000000],KIN[2.00000000000000000],USD[0.000000090037515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06578778 | BNB[0.0000000098222733],CTX[0.0000000014350000],MATIC[0.0000000007606762] |
| 06578779 | TRX[0.0000360000000000] |
| 06578805 | SOL[0.1901000000000000],USD[3.1580215408750000],XRP[10.9840000000000000] |
| 06578839 | GHS[0.0045703512389507],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06578843 | ETH[0.0000000400000000] |
| 06578861 | USDT[19.1633916733736226] |
| 06578872 | TRX[8.1478583000000000],XRP[2.4863849700000000] |
| 06578896 | USDT[0.0000000086026491] |
| 06578902 | ETH[2.0010000000000000],USD[0.0000000309688064],USDT[1322.4859311252919524] |
| 06578906 | TRX[0.1931070000000000],USDT[0.0000000008500000] |
| 06578954 | USD[0.0000000020000000] |
| 06578966 | USDT[0.0000000100000000] |
| 06578983 | USD[400.3324139100000000] |
| 06579051 | WRX[18615.2649002800000000] |
| 06579069 | BAO[1.0000000000000000],BTC[0.0007781300000000],UBXT[1.0000000000000000],USD[0.0002950415530236] |
| 06579090 | ETH[0.0001510900000000],ETHW[0.0002486900000000],LTC[0.0000000012112600],XRP[0.0000000028866830] |
| 06579127 | MBS[3000.0000000000000000],USD[196.3580850000000000],USDC[15.0000000000000000] |
| 06579168 | AVAX[15.9000000000000000],BTC[0.0197000000000000],ETH[0.2470000000000000],ETHW[0.0860000000000000],SOL[5.1000000000000000],USD[751.3080338608343795000000000],USDT[0.8909471823096394] |
| 06579263 | EUR[0.6900214542712529] |
| 06579264 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0085665454680965],NFT [375441567395633194][1],SOL[30.3081727300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.9402038832765817] |
| 06579270 | USD[0.0000435644535094],USDT[0.0000000003362916] |
| 06579296 | USD[499.6974136541552181] |
| 06579305 | USD[0.0000393700000000],USDT[0.0000000031710391] |
| 06579329 | ETH[0.0000000016415700],TRX[0.0130000000000000] |
| 06579344 | BAO[1.0000000000000000],GHS[0.0000000142303631],KIN[1.0000000000000000] |
| 06579386 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GHS[1.0000012279654638],KIN[6.0000000000000000],TRX[2.0000000000000000] |
| 06579403 | BUSD[15000.0000000000000000] |
| 06579473 | EUR[0.0000000071803595] |
| 06579504 | BTC[0.0000000053131000],USDT[59.2673732830494427] |
| 06579513 | USD[0.0000000174271409],USDT[0.0000000016700558] |
| 06579521 | KIN[1.0000000000000000],TRY[0.0000000611841475],USD[0.0000000065301342] |
| 06579554 | BTC[0.0000000088800000],USDT[50.0122252892100494] |
| 06579576 | BAO[9.0000000000000000],BTC[0.0000000000634468],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],TRX[2.1029712127057358],UBXT[2.0000000000000000],WBTC[0.0000043000000000],XRP[21.7238774724164262] |
| 06579578 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000087257778],TRX[1.0000000000000000],USDT[0.0000001325458440] |
| 06579614 | USDT[0.0000000027846977],USDT[0.0000000094766676] |
| 06579686 | BTC[0.0000064200000000],USD[0.0000863951061382] |
| 06579729 | BTC[0.0000124000000000],TRX[0.0012680000000000],USDT[561.6015828571956702] |
| 06579776 | EUR[0.0000000126827552],USD[0.0000000097421856],USDT[19.3653269600000000] |
| 06579789 | ETH[0.0000000152098460],ETHW[0.0000000152098460] |
| 06579834 | USD[894.7817038500000000000000000] |
| 06579897 | ALGO[0.0000000078907555],BRZ[0.0000000578090036],EUR[0.0001186961739580],MANA[0.4840568684284571],USD[0.0000000085749728],XRP[5340.2161523259849352] |
| 06579901 | TRX[0.0000100000000000] |
| 06579920 | BAO[2.0000000000000000],HOOD[3.1305364100000000],USD[0.0015000745063063],USDT[0.0000000003591700] |
| 06579972 | ETH[0.0000000006455125] |
| 06580009 | AUD[0.0076939537129190] |
| 06580037 | TRY[0.0000008597604416],USD[0.0000000029711215] |
| 06580096 | EUR[1.0000000094602870] |
| 06580131 | ETH[0.0000000077493408] |
| 06580142 | APT[0.0000000035780900],BNB[0.0000000038780000],ETH[0.0000000042949826],TRX[0.0000000011319430],USDT[0.0000000043371212] |
| 06580167 | TRX[0.0100340000000000],USDT[83.1240624300000000] |
| 06580241 | USD[0.0000002013763535],USDT[0.0000014669556] |
| 06580256 | BNB[0.0000000064859146],ETH[0.0000934109163818],ETHW[0.0000000015963750],MATIC[0.0000000087581055],TRX[0.0000050084169795],USD[0.0000234007494089],USDT[0.0000000034560828] |
| 06580326 | EUR[21.4500214614773075] |
| 06580350 | USD[0.0085487488050000] |
| 06580369 | EUR[0.0000001001093011],USDT[0.0000000073771941] |
| 06580371 | DOGE[2010.0000916803353616],ETH[0.2171478600000000],ETHW[0.2171478600000000] |
| 06580385 | USD[0.0000000091634263] |
| 06580413 | USD[0.0000000019316521] |
| 06580417 | USDT[49.2779576253180800] |
| 06580440 | BTC[0.0000001884050500],USD[0.0001324659744254] |
| 06580473 | USD[4.8641873800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06580478 | EUR[0.0000000032693258] |
| 06580496 | TRX[2.4400070000000000] |
| 06580510 | EUR[0.0002214972941140],USDT[0.0037461400000000] |
| 06580524 | USD[2.0000000000000000] |
| 06580544 | AMPL[16.2567942962842209],BNB[0.0996372200000000],BTC[0.0167921836000000],ETH[0.0088906700000000],ETHW[0.0009956000000000],FTT[4.3918470000000000],LTC[0.1966351800000000],USD[1001.4494762645800000] |
| 06580579 | ALGO[0.0245400600000000],TRX[0.1585263937725650],USDT[0.0232883650524745] |
| 06580588 | TRX[62.9499148400000000],USD[0.0000000101609928],USDT[10.3347363800000000] |
| 06580589 | NFT (372478283540656390)[1],USD[0.2891000000000000] |
| 06580593 | AUD[0.0001345810052877],HOLY[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06580614 | USD[2994.0531448800000000] |
| 06580616 | AUD[0.0000000031671232],AUDIO[1.0000000000000000] |
| 06580626 | EUR[0.0002215526386808],USDT[0.0099651000000000] |
| 06580627 | USD[0.0000000104400695] |
| 06580640 | USD[0.2891000000000000] |
| 06580643 | ETH[0.0089880000000000],ETHW[0.0089880000000000],USD[81.9945760200000000] |
| 06580653 | USD[0.1960000000000000] |
| 06580666 | BAO[1.0000000000000000],BCH[0.0009836600000000],BTC[0.0000000030000000],COMP[0.0000000090000000],DOGE[13.6851700000000000],ETHW[0.0589604800000000],GBP[8.8889496897139083],KIN[1.0000000000000000],MKR[0.0009971500000000],NEAR[0.1990880000000000],SOL[0.0099373000000000],TRX[2.9996200000000000],USD[0.1490120000000000],USDT[0.0000000105209184] |
| 06580674 | SOL[0.0000000095341176] |
| 06580682 | USD[0.0000000091392680] |
| 06580688 | USD[0.2891000000000000] |
| 06580698 | USD[0.1764000000000000] |
| 06580703 | AKRO[1.0000000000000000],BTC[0.0131986400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[1077.9567662694147329],USDT[0.0002518056978280] |
| 06580712 | EUR[0.0000000497066070] |
| 06580717 | BTC[0.0000075893230100],ETH[9.0192584700000000],FTT[0.0815147900000000],MATIC[0.7299728400000000],USD[0.4148759795000000] |
| 06580719 | EUR[0.0002214719521139],USDT[0.0035513500000000] |
| 06580725 | USD[0.2891000000000000] |
| 06580735 | USD[42.8751931275599040] |
| 06580781 | USD[0.2891000000000000] |
| 06580784 | USD[0.0127700600000000] |
| 06580791 | USD[0.0000000085774510] |
| 06580824 | USD[0.2891000000000000] |
| 06580829 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GHS[2.0000014933655846],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 06580858 | SOL[0.0000001000000000],USDT[0.0000000049596950] |
| 06580877 | USD[0.0000000079566542] |
| 06580881 | USD[0.2891000000000000] |
| 06580893 | USD[0.1568000000000000] |
| 06580908 | GHS[0.0214298250461077],MATIC[0.0000000094492744],USDT[0.0054982503686800] |
| 06580915 | SOL[0.0000651300000000] |
| 06580916 | USD[0.1666000000000000] |
| 06580933 | EUR[0.0000000097363667] |
| 06580944 | USD[0.2891000000000000] |
| 06580959 | USD[0.1862000000000000] |
| 06580977 | USD[0.0000000053081728] |
| 06580984 | AKRO[1.0000000000000000],BTC[0.0315867400000000],ETH[0.4236860900000000],ETHW[0.4237364000000000],GBP[0.0000349863306362],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000336106717047] |
| 06580992 | USD[0.0000000092380344] |
| 06581009 | TONCOIN[530.1505047100000000],TRX[0.0000130000000000],USD[0.0000002153117645],USDT[0.0517015196750502] |
| 06581013 | BAO[1.0000000000000000],ETH[0.0176875000000000],ETHW[0.0126020300000000],USD[0.0000181925945991] |
| 06581015 | USD[0.0000000069147626] |
| 06581018 | BTC[0.0003737988837137],ETH[0.0068071100000000],USD[841.5998817000000000] |
| 06581033 | USD[0.0000000093119593] |
| 06581038 | EUR[0.0000000075149280],USD[0.0001568139000000] |
| 06581043 | USD[0.0010318434750000] |
| 06581046 | GHS[0.0000005495766884] |
| 06581058 | USD[0.2352000000000000] |
| 06581075 | USD[0.2450000000000000] |
| 06581079 | USD[0.2891000000000000] |
| 06581093 | USD[0.2548000000000000] |
| 06581099 | GBP[0.0001440836618512],NFT (397046582816668128)[1],USD[0.0000185945054864] |
| 06581111 | USD[0.2548000000000000] |
| 06581124 | USD[0.1960000000000000] |
| 06581126 | USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06581140 | USD[0.1960000000000000] |
| 06581152 | USD[0.0000000053081728] |
| 06581155 | USD[0.0039733200000000],USDT[0.0000000147041616] |
| 06581166 | USD[0.0000000034084302] |
| 06581189 | USD[0.0000000093119593] |
| 06581196 | NFT[532058623132977382][1],USD[0.0078675600000000] |
| 06581204 | USD[0.0000000053458554] |
| 06581210 | TRX[0.0004800000000000],USDT[38.6052579100000000] |
| 06581215 | USDT[0.0007413922100094] |
| 06581226 | NFT[442578347110434062][1],USD[0.0000000319632693],USDT[0.0000000177494482] |
| 06581227 | USD[0.0000000079741928] |
| 06581237 | USD[0.0043352984046719] |
| 06581241 | USD[0.0000000080953600] |
| 06581245 | GHS[0.0000000281988644] |
| 06581255 | USD[0.0000540717453640],USDT[0.0000000038879880] |
| 06581282 | BTC[0.0032921000000000],USD[-11.9853287680000000] |
| 06581336 | BTC[0.0000000067800000],ETH[0.0019534572648343],ETHW[0.0000000056618743],MATIC[0.4887883580300000],USD[1.7472302856527330] |
| 06581350 | TRX[0.0003800000000000],USDT[0.0000000032628400] |
| 06581380 | USD[7.1137627800000000000000000000] |
| 06581434 | TRX[0.0000000010267845],USD[7.1529170733822956],USDT[0.0000000035333684] |
| 06581459 | ADABULL[0.0126543500000000],ETHBULL[0.0071201300000000],USD[0.0077271119250000],USDT[0.0000000005000000] |
| 06581465 | TRX[0.0000140000000000],USDT[0.0300000000000000] |
| 06581470 | LTC[0.0000000100000000] |
| 06581473 | USDT[9.2000000000000000] |
| 06581476 | USD[0.0002578172644958] |
| 06581547 | TRX[0.0000010000000000],USDT[49.8029600400000000] |
| 06581566 | WBTC[0.0000000062000000] |
| 06581615 | USD[0.2891000000000000] |
| 06581622 | EUR[0.4500214500000000],USD[0.0044947898950000] |
| 06581660 | USD[0.2891000000000000] |
| 06581677 | TRX[0.6000470000000000],USD[0.1423672425000000],USDT[0.1849295175000000] |
| 06581718 | BAO[1.0000000000000000],FTM[55.0593014800000000],USD[20.0100000010948292] |
| 06581782 | EUR[0.0000000054207736] |
| 06581811 | GST[462.0889630800000000],USD[0.0176095718139918] |
| 06581838 | AKRO[1.0000000000000000],BNB[0.0000000050052899],ETH[0.0000000180210200],ETHW[0.0000000180210200],MATIC[0.0000000056424940],TRX[0.0000000075618553],USD[0.0000019019009355],USDT[0.0000000081365258] |
| 06581845 | USD[0.0000472558803033] |
| 06581941 | BCHBULL[1069800.0000000000000000],BEAR[4000.0000000000000000],BULL[0.0009800000000000],EOSBULL[10000000.0000000000000000],USDT[0.9784480750000000] |
| 06581945 | USD[2000.7010609270877500000000000],USDC[1881.0000000000000000] |
| 06581986 | GHS[10.1635872966305260],TRX[0.0001470000000000],USD[0.0000000013011088],USDT[0.4002777724620441] |
| 06582036 | ETH[0.0000000011823361] |
| 06582051 | AUD[13.0705670500000000],USD[0.0000000081310275] |
| 06582066 | AUD[0.4099106200000000],ETH[0.0000000019940600],ETHW[0.1850000019940600],USD[0.0000000054356764] |
| 06582073 | AUD[0.0000000006699726] |
| 06582097 | BRZ[0.0003109123842113],ETH[0.0000870600000000] |
| 06582099 | TRX[0.0000020000000000],USD[69.5232710109150000],USDT[0.0004570000000000] |
| 06582128 | AUD[0.0032982335549168] |
| 06582141 | USD[0.0000000009574277] |
| 06582154 | ETH[0.0632323800000000],ETHW[0.0632323800000000],LEO[49.5735000000000000],SOL[15.2577300000000000],USD[0.8182893259905196],USDT[0.0000000090071672] |
| 06582170 | BAO[2.0000000000000000],USD[0.0000000127878152],USDT[0.0000000027905296],VND[0.0009053717241456] |
| 06582201 | TRX[0.0000290000000000],USDT[0.8988550000000000] |
| 06582208 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000058762436],USDT[0.0000000052745856] |
| 06582250 | BTC[0.0004896600000000],USD[0.2942824350000000] |
| 06582253 | AKRO[6.0000000000000000],BAO[32.0000000000000000],DENT[4.0000000000000000],GHS[1.0000001271488503],KIN[31.0000000000000000],TRX[5.0000000000000000],UBXT[7.0000000000000000] |
| 06582265 | USD[10.0000000000000000] |
| 06582282 | EUR[0.0000001263655877] |
| 06582310 | TRX[0.0000000016851345],TRYB[0.0000000100000000],USD[0.0000000010398324],USDT[0.0000000002946189] |
| 06582398 | AUD[0.0097180668765689] |
| 06582416 | USD[1.2589792110000000] |
| 06582422 | ETH[0.0000000059450286],LTC[0.0000000300000000] |
| 06582472 | RAY[0.0092433700000000] |
| 06582558 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06582561 | USDT[0.000000054709472] |
| 06582625 | BTC[0.000001000000000],SOL[0.070100000000000],USD[2.5804077850000000],XRP[5.010000000000000] |
| 06582633 | USD[0.000000056706822],USDT[0.000000041330846] |
| 06582696 | EUR[0.000000939918840],USDT[0.000904060000000] |
| 06582703 | BTC[0.000000050000000],USD[0.7425044025351749] |
| 06582715 | BUSD[700.449018000000000],USD[0.000000146590400] |
| 06582797 | TOMO[0.007420000000000],USD[0.057667887000000] |
| 06582804 | USD[0.000000068631693],USTC[0.000000100000000],XPLA[0.432790070000000] |
| 06582813 | USD[30.000000135662260] |
| 06582843 | BAO[2.000000000000000],CRO[0.000000034452084],TRX[1.000000000000000],USD[0.000000071875829],USDC[375.7541354200000000] |
| 06582859 | ETH[0.000000009304471] |
| 06582882 | KIN[1.000000000000000],USD[0.001737144283760] |
| 06582889 | USD[0.000000077010778] |
| 06582909 | BAO[6.000000000000000],GHS[1.686012235162421 0],KIN[6.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.431264000795558 1] |
| 06582933 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FIDA[2.000000000000000],FRONT[1.000000000000000],GHS[0.0000004592185 24],HXRO[2.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[6.000000000000000] |
| 06582943 | USD[4113.7232924825300000],USDT[0.326578000000000] |
| 06583010 | DOGEBULL[2228.000000000000000],ETHBULL[11.290000000000000],TRX[0.000470000000000],USD[0.028305714000000],USDT[0.000000007480396] |
| 06583018 | USDT[0.000000182647296],XPLA[2.604677200000000] |
| 06583027 | GHS[10.000000349858329] |
| 06583033 | AUD[-0.002739503336214 1],TRX[1.000000000000000],USD[0.000000091926624] |
| 06583053 | AUD[0.000001747545905 8],KIN[1.000000000000000] |
| 06583074 | TRX[0.000011000000000],USD[749.2054335065125512],USDT[2059.2968127437160603] |
| 06583081 | FTT[1.535309170000000 0],USD[0.000000083536995],USDT[0.000000024109666] |
| 06583096 | BTC[0.000000013166500],FTT[0.000000084389200],USD[0.000000083883068],XRP[0.000000874247969 0] |
| 06583162 | USD[0.000000064306000] |
| 06583192 | BAO[1.000000000000000],USD[0.000000106818499] |
| 06583202 | USD[0.007920479316961 5] |
| 06583238 | GHS[0.000000169615332],TRX[0.000008000000000],USDT[0.000000002431392] |
| 06583269 | ETH[0.000000059071176],GOG[0.000000091905178],POLIS[0.000000007057884],USD[0.000000102081380],USDT[0.000000037070684] |
| 06583350 | AAVE[0.009982900000000],BTC[0.000000050000000],USD[0.004843965695695 2],USDT[0.008280709488590 0] |
| 06583356 | BTC[0.000063668104000],CEL[40.897600000000000] |
| 06583358 | BTC[0.000000036862800],TRX[0.000006014095756 1],USD[0.000000017324528],USDT[0.000000007853186] |
| 06583377 | USD[0.000000113173315],USDT[0.000033681061680 0] |
| 06583503 | USDT[2.7445127657499200] |
| 06583515 | USD[0.040859892375000] |
| 06583589 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.000000054835297],GRT[1.000000000000000],KIN[6.000000000000000],USD[0.000000117306723] |
| 06583599 | EUR[21.4500214606606175] |
| 06583609 | LUNC[1.000000000000000] |
| 06583610 | USDT[0.000000017869470] |
| 06583626 | BRL[939.760000000000000],BRZ[0.002114590000000000],USD[1.9993775324075318] |
| 06583628 | USDT[1.000000000000000] |
| 06583632 | AKRO[3.000000000000000],ALPHA[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000451991448],GRT[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.4106466700000000] |
| 06583665 | BAO[1.000000100000000],GHS[0.009387380605982 7],SHIB[47.781136400000000],USD[0.000000040953513],USDT[0.000000008663050] |
| 06583691 | GHS[0.000000784836956] |
| 06583694 | APE[0.000108010000000000],BNB[0.000039030000000],ETH[0.000009130000000],ETHW[0.000009130000000],UNI[0.001024650000000000],USDT[0.000000020000000] |
| 06583696 | GBP[0.000000074044342],KIN[1.000000000000000],USD[0.002018191424284 4] |
| 06583711 | USD[0.000000111996027 7] |
| 06583729 | ETH[0.000000061308200] |
| 06583797 | BAO[1.000000000000000],EUR[0.000000094809170],KIN[1.000000000000000] |
| 06583826 | BTC[0.040931590000000 0],USD[24.7049701200000000],USDT[0.000000023555672] |
| 06583866 | AKRO[1.000000000000000],BTC[0.012762170000000000],DENT[1.000000000000000],ETH[0.178782500000000],ETHW[0.178782500000000],FRONT[1.000000000000000],USD[200.0000745451529333],XRP[530.1034905100000000] |
| 06583887 | BAO[2.000000000000000],BTC[0.000000009852640],ETH[0.000000083253523],GBP[64.9667201219465135],SAND[0.000000006931511],UBXT[2.000000000000000],USD[0.000000019029987],XRP[0.013921000000000] |
| 06583890 | BAO[1.000000000000000],BTC[0.003909510000000],UBXT[1.000000000000000],USD[0.001223161867587] |
| 06583915 | GALA[0.930614600000000],USD[1094.2674917132874200000000],USDT[0.700000002789254 4] |
| 06583932 | TRX[0.000029000000000],USD[0.007310246100000] |
| 06583945 | AKRO[4.000000000000000],BAO[17.000000000000000],BTC[0.000001900000000],DENT[3.000000000000000],GHS[2.000000002360764],KIN[17.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000032897430] |
| 06583963 | FTT[1.015235650000000000],USD[0.000000902197910],USDT[26.6942269893823160] |
| 06583964 | ETH[0.000000032574800],TRX[0.000000059293719] |
| 06583972 | GHS[0.000001379808994],USDT[0.000000000638368] |
| 06583996 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.018751020000000000],DENT[1.000000000000000],GHS[1.561334089404646436],KIN[3.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 06584011 | BTC[0.000000400000000],ETH[0.000001100000000],ETHW[0.000001100000000],KIN[2.000000000000000],USD[0.000416145376120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06584057 | GBP[94.504259430000000000],KIN[1.000000000000000000],USD[0.000000068001590] |
| 06584082 | EUR[0.000021523996361 3],USD[0.002127252900000] |
| 06584100 | AUD[2069.853587848461192 6],BAO[1.000000000000000000],DENT[1.000000000000000000],GALA[10572.688301720000000],KIN[1.000000000000000000],MATIC[0.002702890000000000],RSR[2.000000000000000],TRX[1.000000000000000000],USD[0.000000004040198 6],XRP[0.025134860000000000] |
| 06584122 | CREAM[0.006862000000000000],FIDA[0.397200000000000000],USD[-0.219253491000000000],USDT[0.339400350000000000],XRPBULL[6012.000000000000000] |
| 06584141 | TRX[0.010097000000000000] |
| 06584148 | TRY[0.000000005128834 2],USD[0.000000000283692 5] |
| 06584153 | USD[0.000000007427684 4] |
| 06584160 | USD[0.000133695971416 0] |
| 06584180 | USD[0.002772663600000000] |
| 06584198 | ATOM[0.859363155981503 9],AUD[433.337911780476168 5],AVAX[0.829088987229734 1],BAND[0.082517443373240 0],BCH[0.003134132876218 4],BNB[0.005328729162139 0],BTC[0.000033727859632 5],CEL[0.567124800222581 4],DOGE[0.515329850920350 1],DOT[0.134186025053674 9],ETH[0.001494289009182 4],FTT[25.095250000000000 0],LINK[0.064382693410327 2],MATIC[0.819548681571929 8],SOL[0.030755792226846 5],TRX[0.005711359446389 9],USDC-208.011672243389028],XRP[0.487964748619937 4] |
| 06584219 | GHS[0.000000479937335] |
| 06584254 | USD[0.000158042000000000] |
| 06584258 | USDT[0.732262050000000000] |
| 06584311 | ETH[0.000000004811964 0] |
| 06584322 | USD[0.000000000242300] |
| 06584330 | ETH[0.000000040614000],USDT[0.000000007533582 5] |
| 06584359 | GHS[0.000000072042140],USD[0.000000004235956],USDT[0.000000006111151 6] |
| 06584376 | ETH[0.720500000000000000],USD[-6.078681196958939800000000000] |
| 06584378 | ETH[0.000998799580000],ETHW[0.000999879958000],USD[1.021540347015855 84],XRP[207.163923720000000 0] |
| 06584384 | BULL[10.957917600000000],ETHBULL[57.519069300000000],USDT[0.315721000000000000] |
| 06584394 | USD[0.000000075189124],USDT[0.000011617962490 5] |
| 06584399 | USD[0.000000073821201] |
| 06584411 | SHIB[599880.000000000000000],USD[0.760782618500000 0],USDT[0.003779003903826 4] |
| 06584479 | EUR[0.239924351070636 5],JPY[0.000000423542685 2],USD[0.005614286298019 6] |
| 06584569 | EUR[0.000000050771839],USD[0.000000007609428] |
| 06584602 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],GHS[0.000000823126093],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 06584627 | EUR[0.000000175935368],TRX[1.000000000000000000] |
| 06584694 | BNB[0.000000088150000],BTC[0.000000001991810 8],ETH[0.000000085927385],HOLY[0.000091500000000],RSR[1.000000000000000000],USD[11.198416792558682 7],USDT[0.000000004262728 6],XRP[0.000000032802536] |
| 06584697 | USD[6.312373800000000000] |
| 06584719 | BTC[0.000000100000000],GHS[1.000000064681565 1],USDT[0.022911110000000 6] |
| 06584757 | TRX[0.000047000000000],USDT[2.000000000000000000] |
| 06584768 | BNB[0.000000100000000],ETH[0.000000037336420] |
| 06584780 | CHZ[188.614130430000000 0] |
| 06584787 | ETH[0.006138770000000000],ETHW[0.006056630000000 0],USD[92.001993500000000 0] |
| 06584818 | CTX[0.000000021848230],XPLA[1.327631030000000 0] |
| 06584842 | GBP[0.000042557471898 0],USD[0.000099949305045 3] |
| 06584854 | USD[0.000013140964350 9] |
| 06584876 | USD[99.350085666407928 0] |
| 06584886 | TRX[0.000004000000000],USDT[0.000035494981205 6] |
| 06584920 | SOL[22.537085380000000 00] |
| 06584951 | AKRO[1.000000000000000000],ATOM[0.000007097640000],AUD[0.000170796453861],BAO[6.000000000000000000],BTC[0.000000032310096],ETH[0.061578950267964 0],ETHW[0.000000004698560 0],KIN[9.000000000000000000],LTC[0.000000520000000],XRP[4041.378761098540224 8] |
| 06585050 | DMG[0.042200000000000000],FTT[0.082404939266086 3],USD[1.037261954440000 0],USDT[0.000000045000000] |
| 06585054 | ETHW[0.001068300000000],USD[0.000000160575871],USDT[-0.000104577489154 2] |
| 06585060 | USD[0.001733497500000000] |
| 06585069 | AKRO[22.000000000000000000],AUDIO[1.000000000000000000],BAO[22.000000000000000000],BAT[1.000000000000000000],DENT[13.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GHS[5.389514384024535 3],HXRO[2.000000000000000000],KIN[28.000000000000000000],MATH[2.000000000000000000],MATIC[2.000000000000000000],RSR[5.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000],TRX[16.000000000000000000],UBXT[25.000000000000000000],USDT[1.980531470263023 9] |
| 06585096 | EUR[21.450021450288184] |
| 06585121 | TRX[2.000000000000000000] |
| 06585135 | BNB[0.000000000366657],USDT[0.001855282212720] |
| 06585175 | TRX[0.000000000000000] |
| 06585192 | USD[0.000000006244068 7],USDT[0.099440530000000 0] |
| 06585213 | USD[0.064947179500000 0] |
| 06585241 | BTC[0.004900000000000000],ETH[0.027000000000000000],FTM[2004.751857220000000],TRX[0.600086000000000000],USD[17.392744323827048100000000000],USDT[0.000000007713678 6] |
| 06585243 | EUR[0.450021456496134 3],USD[0.063994367900000] |
| 06585298 | USD[0.000859250000000000] |
| 06585368 | EUR[4.973005970000000000],TRX[0.000040000000000],USDT[30.940266313509344 8] |
| 06585414 | USD[0.000000062816060] |
| 06585415 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.260253930000000 0],ETHW[0.137265390000000 0],GRT[7.864388870000000 0],SOL[2.000000000000000000],USD[0.009376106072903 0] |
| 06585471 | BTC[0.040816070000000000] |
| 06585503 | EUR[0.000000090455086],USD[0.000000003158041 9],USDT[0.009841390000000000] |
| 06585525 | FTT[0.191497300000000],USDT[40.627711789000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06585568 | TRX[0.0000440000000000],USDT[4.7467581256376849] |
| 06585569 | NEAR[0.0000000074476978],USD[0.0000000080703235],USDC[750.5960862800000000] |
| 06585585 | BTC[0.1833961800000000],MATICBEAR2021[20000.0000000000000000],SWEAT[29.1412355700000000],USD[3.4204347496629898000000000] |
| 06585590 | GBP[50.0000000000000000] |
| 06585628 | TRX[0.4701130000000000],USDT[1.9140691567500000] |
| 06585633 | LTC[0.0030000000000000],USD[10.0000007448189710] |
| 06585680 | ETH[0.0122863226528814],ETHW[0.0122863226528814],XRP[0.0000000100000000] |
| 06585681 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CAD[0.0000000136433528],DENT[5.0000000000000000],ETH[0.0000005600000000],ETHW[0.0000005600000000],GALA[0.0446015300000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000049853172],USDT[0.0000000049949354] |
| 06585766 | POLIS[16.2767345000000000] |
| 06585767 | ALGO[0.0000001000000000],BNB[0.0000000073491910],DOGE[0.0000000080000000],ETH[0.0000000016908323],MATIC[0.1502124873775000],TRX[0.0000000049802464],USDT[0.0000000097955366] |
| 06585783 | BTC[0.0000001000000000],ETH[8.3132714216711133] |
| 06585817 | NFT[390616585302924916][1],USDT[0.0000000064000000] |
| 06585852 | EUR[0.0000001403633999] |
| 06585966 | BNB[0.0000056913492704],ETH[0.0002139842496596],ETHW[0.0000573622085863],MATIC[0.0000000081375390],USD[0.0048313566103596],USDT[0.0000000097625848] |
| 06586036 | TRX[1.0000400000000000],USDT[0.0082385000000000] |
| 06586046 | BUSD[3517.3500000000000000],USD[0.0582270655000000],USDC[2.0000000000000000] |
| 06586067 | ETHW[10.0008000000000000],FTT[0.0252971751095161],NFT[562009366465161519][1],USD[2579.0266258854004300] |
| 06586108 | USDT[0.0000000011354560] |
| 06586111 | USD[0.1302533731470070] |
| 06586145 | BNB[0.0317530200000000],BTC[0.0000001000000000],SOL[0.0056560000000000],USD[6.8138799090000000] |
| 06586147 | APE[6.7208751100000000],RSR[1.0000000000000000],USD[0.0100000190966882] |
| 06586148 | BRZ[0.2665071600000000] |
| 06586153 | GBP[10202.9725439500000000] |
| 06586235 | USD[0.1569744864000000],USDT[0.0000000050000000] |
| 06586265 | USD[0.0000000142350146],USDT[0.1087762341222414] |
| 06586316 | USD[0.0000000103167197],USDT[0.0000000002322360] |
| 06586340 | AKRO[1.0000000000000000],ATOM[87.7980030100000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOT[109.7784614800000000],KIN[2.0000000000000000],LTC[9.5541574200000000],NEAR[51.0846507900000000],UBXT[1.0000000000000000],USD[0.0000002628715574] |
| 06586372 | GBP[0.0000001186693395],USDT[1695.3932210200000000] |
| 06586403 | APT[0.0000000084768800],BNB[0.0000000895093182],ETH[0.0000000012803382],MATIC[0.0000000015750000],TRX[0.0002290000000000],USD[0.0000024505406267],USDT[0.0000000032462632] |
| 06586405 | EUR[0.0000000010041687],USDT[0.0000000002317864] |
| 06586407 | LTC[0.0001649400000000],XRP[0.0000913300000000] |
| 06586433 | USD[5.9468999500000000],USDT[99.4200000000000000] |
| 06586454 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0000003306088764],KIN[6.0000000000000000] |
| 06586479 | TRX[0.0004300000000000],USDT[2314.0000000000000000] |
| 06586544 | TRX[0.0000010000000000],USD[-0.0317961197770631],USDT[4.2200000000000000] |
| 06586597 | USD[0.0000000064072000],USDT[0.0042484500000000] |
| 06586611 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000000155729515] |
| 06586625 | USD[0.0584344162500000] |
| 06586632 | TRX[0.0001900000000000],USDT[1745.3280721100000000] |
| 06586699 | USD[0.0000000029733977] |
| 06586701 | TRX[0.0000090000000000],USDT[0.0154955290000000] |
| 06586721 | BTC[0.0003486800000000],ETHBULL[5.7184743000000000],TRX[7.9200580000000000],USD[0.0000001226121422],USDT[0.0000000011635612] |
| 06586732 | USD[0.0000000000242300] |
| 06586734 | SOL[0.0000000039567200],TRX[0.0000060000000000] |
| 06586778 | BTC[0.0000004000000000],USDT[1.6928033717142745] |
| 06586793 | USD[0.0000000029733977] |
| 06586810 | BTC[0.0001043425760000],TRX[0.0000630000000000],USD[0.0000000049980800],USDT[3.2120291400000000] |
| 06586824 | BRZ[-2.5249463696487984],FTT[0.0000000060335433],USD[0.6345988199153991] |
| 06586849 | USD[0.0000000044639982] |
| 06586881 | GBP[0.0028468889653901] |
| 06586900 | BNB[0.0000001000000000],USDT[0.0000000049730249] |
| 06586923 | GHS[0.0000004250548100] |
| 06586929 | USDT[0.0000000092392333] |
| 06586941 | USD[0.0000000020888000] |
| 06586950 | USDT[0.0000067209030098] |
| 06586970 | BRZ[0.4461475400000000],LINK[1.1258661600000000],USD[0.8124134658675635],USDT[0.0004213800000000] |
| 06586989 | BAO[5.0000000000000000],CHZ[1.0000000000000000],GHS[0.0000009642258831],KIN[5.0000000000000000],TRX[3.0000000000000000] |
| 06587009 | USD[0.0000000029733977] |
| 06587036 | FTT[0.0680090000000000],TRX[0.0000400000000000],USDT[8868.0787957237750000] |
| 06587048 | USD[5.0000000000000000] |
| 06587067 | USD[0.0000000002273149],USDT[0.0009633656443390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06587107 | APE[0.0655200000000000],BTC[0.0000074806776550],GALA[10.00000000000000],USD[0.6906884250760286] |
| 06587121 | GHS[1.16740159000000000] |
| 06587139 | TRX[0.000052000000000] |
| 06587149 | APT[0.00000002904897] |
| 06587181 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[6.00000000000000],BNB[0.00005443000000000],BTC[0.393607182623310],ETH[1.401129240000000],GRT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000398049726723] |
| 06587182 | USD[0.00000000000242300] |
| 06587183 | CEL[17.490600000000000],USD[0.1840368750000000],USDT[0.000000021658856] |
| 06587203 | AKRO[1.0000000000000000],BAO[3.000000000000000],FTM[142.34133554000000000],HNT[5.52280420000000000],KIN[2.0000000000000000],PERP[78.5257204300000000],SRM[30.5674707200000000],TRX[0.000016000000000],USDT[0.000041592920537],WFLOW[77.373941620000000000],YF[0.0017816900000000] |
| 06587225 | BTC[0.000000001738180],MATIC[0.0000000814833667],STG[0.00000005708919],TRX[0.0130020023332444],USDT[0.00000000055044898] |
| 06587235 | TRX[0.00012900000000000],USD[0.5496417007500000] |
| 06587240 | USD[0.0000000029733977] |
| 06587259 | BTC[0.2648328000000000] |
| 06587282 | BNB[0.0000000082285996],BTC[0.00000007607065],MATIC[0.00000005065560],TRX[0.00000003631000],USDT[0.0000002051651608] |
| 06587289 | AKRO[1.0000000000000000],GBP[0.00020417666063],UBXT[2.0000000000000000] |
| 06587290 | AKRO[4.000000000000000],BAO[7.00000000000000],DENT[3.0000000000000000],GHS[0.0000009985752000],KIN[6.00000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06587326 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[2.0000000000000000],GHS[0.0000009435582000],HXRO[2.0000000000000000],KIN[4.000000000000000],TRX[6.00000000000000],UBXT[4.0000000000000000] |
| 06587331 | FTT[0.0011272662702587],GHS[0.36584567541497 41],MATIC[0.0000091400000000],SECO[0.0000091500000000],USDT[0.0000000000080840] |
| 06587400 | BTC[0.00001000000000000] |
| 06587416 | DOGE[96.00000000000000] |
| 06587426 | EUR[0.0000000004732728] |
| 06587446 | GBP[0.0000000069617291],USDT[0.5384500700000000] |
| 06587467 | FTT[0.2000000000000000],SOL[0.957506412413200],USD[0.0000022297490758],USDT[0.6459708088500000] |
| 06587473 | BNB[0.0000000008485260],TRX[0.0000070000000000],USD[0.0017972400000000],USDT[4.2876031576029459] |
| 06587533 | TRX[0.00001000000000] |
| 06587590 | BTC[0.0000000050544600],USD[22.6665975049798056] |
| 06587594 | USD[0.9705965700000000] |
| 06587640 | ETH[0.2003301700000000],ETHW[0.0003301700000000],USDT[1.1670612000000000] |
| 06587662 | AKRO[1.0000000000000000],BAO[3.000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[2.000000000000000],TRX[0.0001850000000000],UBXT[1.0000000000000000],USDT[0.0000000077276285] |
| 06587666 | APT[1.1030782900000000],MPLX[0.2304440000000000],USD[0.0368455437250000],USDT[0.0000000065000000],XRP[0.0910740000000000] |
| 06587676 | FRONT[1.0000000000000000],GBP[0.0000224482504712] |
| 06587743 | USD[0.0100014500720076] |
| 06587766 | USD[0.0000000033809858],USDT[0.0000000004223174] |
| 06587831 | APT[0.0000000095000000],ETH[0.0000000015692760],GBP[0.0000000051814146],SOL[0.0000000054545968],USD[0.0009169273187380] |
| 06587932 | USD[0.0041599185441800] |
| 06587939 | USDT[0.0000000051800000] |
| 06587952 | ETH[0.0000000099727986],USD[8.5286222571011869] |
| 06588009 | LTC[0.0000000051920000],USDT[0.0000000830016800] |
| 06588049 | ETHW[0.0154273900000000],USDT[0.0000000059057888] |
| 06588088 | SPY[0.0008644000000000],USD[0.0010743251902060],USDT[760.5011118206406510] |
| 06588096 | ETH[0.0000000079184800],LTC[0.0001000000000000],TRX[0.0000120000000000] |
| 06588139 | BTC[0.0000401033581038] |
| 06588145 | GHS[0.0010209795874235],USDT[0.0000000009984932] |
| 06588151 | UBXT[1.0000000000000000],USDT[0.0000106917089880] |
| 06588163 | LINK[7.5578523600000000],USD[0.0000000786728325] |
| 06588182 | BTC[0.0000623200000000],ETH[0.0310591400000000],USD[0.7911021900000000],USDT[0.0000000021284485] |
| 06588227 | CHF[0.0000020278848251],EUR[21.4501630387556984] |
| 06588290 | GHS[0.0000003969419887],USDT[0.6659634800000000] |
| 06588322 | TRX[1.0000000000000000],USD[0.0000000103030368] |
| 06588342 | GHS[0.0000005188302664],USDT[0.0000000001599312] |
| 06588364 | AMD[0.0051913620127401],BAO[1.0000000000000000],KIN[1.0000000000000000],NEXO[0.0003986700000000],TONCOIN[0.0411620500000000],USD[0.0030977591321419],USDT[442.1700000038051273] |
| 06588368 | BRL[8053.8800000000000000],BRZ[-2.7993931800000000],TRX[0.0000510000000000],USDT[0.0000000082809545] |
| 06588406 | EUR[0.0001138813838458],USDT[0.0000000017561226] |
| 06588447 | USD[30.00000000000000] |
| 06588463 | TRX[0.0000010000000000],USD[-0.0366899600000000],USDT[19.2000000000000000] |
| 06588464 | FTT[0.2247097800000000],GHS[10.00000342008722249] |
| 06588481 | BNB[0.0001535426656000],MATIC[0.0000085000000000],USDT[0.0048606102222638] |
| 06588516 | ARS[70.413104486295 7989],BNB[0.0000000100638256],BTC[0.0000000000088704],DOGE[0.0000000029226368],ETH[0.0000000056332720],ETHW[0.0000000056332720],MATIC[0.0000000041575266] |
| 06588536 | USD[30.00000000000000] |
| 06588551 | 1INCH[283.0430073000000000],APE[1.9515172500000000],BAND[48.8081776800000000],BNB[6.2158034000000000],BTC[0.0218652500000000],DOGE[904.9342811600000000],FTM[80.5283055000000000],FTT[23.3969473300000000],GMT[34.5368441700000000],MANA[62.5114214700000000],MATIC[78.3220276600000000],NEAR[0.007085 8600000000],SHIB[6701660.7300000000000000],SOL[10.4134717300000000],SRM[182.2179873900000000],SRM_LOCKED[7.5867992000000000],SUSHI[77.3761325000000000],SXP[151.7803701500000000],TLM[2076.8862000000000000],TRX[78.0000000000000000],USD[1.0502855198000000],USDT[0.0000000269298769],XRP[713.5290980 0000000000] |
| 06588556 | FTT[0.0236900000000000],USD[0.0000000040000000],USDC[34762.3254062600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06588568 | EUR[0.790021450000000000],USD[0.055591367500000000] |
| 06588589 | APT[0.000000011462125],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000050000000],KIN[4.000000000000000000],SOL[1.714383836823384] |
| 06588600 | BTC[0.000024710000000000],KIN[2.000000000000000000],MXN[0.000862153983941] |
| 06588610 | EUR[21.450021459364548],USDT[0.000000090842910] |
| 06588623 | BAO[1.000000000000000000],BNB[0.134485120000000000],CRO[206.440425080000000000],FTT[1.021982280000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000010347776286] |
| 06588631 | XPLA[2.424276000000000000] |
| 06588636 | USDT[0.000000002311060000] |
| 06588644 | BNB[0.000747836759424],MATIC[0.000000027200000],TRX[0.078500000000000000],USD[0.000000112233264],USDT[0.000000010761691] |
| 06588663 | ATLAS[22.222533970000000000],BTC[0.000066189340000000],FTT[0.000000095397040],SOL[0.003392000000000000],TRX[0.852656000000000000],USD[0.003448859479178],USDT[1666.080015302968740] |
| 06588664 | BTC[0.002327610000000000],KIN[1.000000000000000000],USD[5.878530668345997] |
| 06588725 | USDT[20.000000000000000000] |
| 06588740 | ETH[0.000000007452990],TRX[0.800049000000000000],USD[0.000000045988617],USDT[0.000000000015330] |
| 06588749 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],GHS[21.128624971215426],KIN[5.000000000000000000],MATH[2.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000031747314] |
| 06588762 | LTC[0.000000024887242],TRX[0.000000069770215] |
| 06588768 | BNB[0.000268010000000000],BRL[1.000000000000000000],BRZ[0.003708957671599],KIN[3.000000000000000000],LINK[0.000707120000000000],USD[0.000000002579530] |
| 06588786 | TRX[660.002500000000000000],USDT[267.299593000000000000] |
| 06588820 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000019000000000],USD[0.002663408400000],USDT[2881.616584215136402] |
| 06588836 | GHS[0.000000028525475],USD[0.000000090658020] |
| 06588930 | BTC[0.000040610000000000] |
| 06588945 | LTC[0.000000100000000] |
| 06588958 | ATLAS[3265.239734400000000000] |
| 06588980 | GHS[0.000000920857790] |
| 06588991 | EUR[0.000000050514140],USDT[0.000000130396036] |
| 06589016 | GHS[0.000000503275554],USDT[0.004963280000000000] |
| 06589034 | TRX[0.000010000000000],USDT[0.104859310000000000] |
| 06589064 | USD[0.000000119001027] |
| 06589068 | RUNE[0.000031940000000000],TRX[0.000010000000000],USDT[0.000000025269348] |
| 06589072 | BNB[0.000000071399400],USD[0.000014925238170] |
| 06589075 | GBP[0.318088500816616],USD[0.000000056622701] |
| 06589080 | XRP[0.883536530000000000] |
| 06589098 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GHS[0.000000699533548],KIN[2.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000] |
| 06589103 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.061690570000000000],ENJ[20.227400840000000000],KIN[5.000000000000000000],MANA[20.227400830000000000],SAND[10.113700390000000000],SOL[1.011370000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[5.973464234929449] |
| 06589106 | USD[0.000000091983232] |
| 06589158 | BAO[1.000000000000000000],GHS[0.000000559808268],USDT[0.000091402055436] |
| 06589207 | USD[0.004114160200000] |
| 06589208 | USD[40.939414530000000000000000] |
| 06589223 | USD[10.000000000000000000] |
| 06589243 | SHIB[99981.000000000000000000],USD[16.851811028000000],USDT[0.000000084734100] |
| 06589274 | ETH[0.000000018418600] |
| 06589284 | ETH[0.000300000000000],ETHW[0.000300000000000] |
| 06589300 | USDT[0.000000032204230] |
| 06589312 | EUR[0.450021450000000000] |
| 06589330 | ETH[0.000000022370350],TRX[0.000000018449440] |
| 06589345 | GHS[0.000000574761470] |
| 06589373 | AUD[0.004892865940876],BAND[0.000018260000000],BAO[4.000000000000000000],CREAM[0.000018260000000],DENT[3.000000000000000000],FIDA[2.675969780000000000],KIN[15.000000000000000000],LTC[0.000009130000000000],OMG[0.000027430000000000],USD[0.000000082380592] |
| 06589383 | BTC[0.000073370000000000] |
| 06589384 | CHZ[12290.000000000000000000],CRO[3109.000000000000000000],TRX[0.000001000000000],USD[0.000000050000000],USDC[365.881884400000000] |
| 06589394 | USD[0.025063053750000] |
| 06589402 | BAO[3.000000000000000000],BTC[0.007063440000000000],ETH[0.260402250000000000],ETHW[0.105992370000000000],SOL[2.048596190000000000],USD[160.045432056165101] |
| 06589516 | BTC[0.016543610000000000],ETHW[0.329489000000000000],GBP[139.714499685569174],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000005840215069],XRP[2233.094418203290020] |
| 06589547 | BTC[0.375759310000000000],BTC[0.000090000000000],CRO[2.364000000000000000],DENT[1.000000000000000000],GENE[0.034840000000000000],GT[0.027100000000000000],HOLY[1.000000000000000000],HT[0.000560000000000000],OMG[1.000000000000000000],USD[0.004524239365006658],USDT[89.560000000000000000] |
| 06589551 | GBP[0.000169534585042],KIN[1.000000000000000000],MATIC[1.000000000000000000],SXP[1.000000000000000000] |
| 06589592 | TRX[0.004780000000000000],USDT[2.005725000000000000] |
| 06589629 | ETH[0.000747280000000000],ETHW[0.000747280000000000],USD[0.175041687732340 2],USDT[0.000000083320485] |
| 06589633 | AMC[0.000000011200770],APE[0.000000075564248],BNTX[0.000000001619102],BTC[0.000000043972090],FIDA[0.000000010953250],GMT[0.000000007065371],LRC[0.000000031567095],NEAR[0.000000043644902],SHIB[0.000000009481624],SOL[0.000000060369733],SOS[6146283.378742503839214 4],TWTR[0.000000003877 96],USD[0.000019383964329 79] |
| 06589637 | USD[0.001938396432979] |
| 06589648 | AKRO[1.000000000000000000],CRO[140.731157470000000],USD[0.000000000203982] |
| 06589649 | USDT[51.819745890108428 4] |
| 06589652 | BTC[0.000000001554800],ETH[0.000000089384473],TRX[0.000010083328612],USDT[0.000000070400000] |
| 06589673 | TRX[0.000064000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06589739 | BTC[0.0000000041420000],ETH[0.0000000024132906],ETHW[6.3642060249744080],FTT[0.0000000067571932],LDO[0.0000000077980042],USD[0.0000125507193517] |
| 06589753 | BCH[0.0004807100000000] |
| 06589758 | ETHW[0.0009490000000000],TRX[7.0000000000000000],USD[0.1464386601000000],USDT[0.000000001805044] |
| 06589764 | USDT[10022.5115556100000000] |
| 06589770 | USD[5.6559033652500000] |
| 06589781 | FTT[1501.4664600000000000],TRX[50.5232240000000000],USDT[18.8140853635000000] |
| 06589793 | TRXHEDGE[0.0674249300000000],USD[0.0000001283225580],USDT[7.6694788099496745] |
| 06589797 | BTC[0.0000000050000000],ETH[0.0000000036818885],MATIC[0.0000000006607286],SOL[0.0000000056452339],USDT[0.0246441218855580] |
| 06589830 | USDT[0.0002250001839872] |
| 06589833 | USD[1.1034415100000000] |
| 06589849 | FTT[0.0403073800000000],NEAR[197.5000000000000000],TRX[0.0000140000000000],USDT[0.2480303731675124] |
| 06589862 | EUR[0.0000001915029508],USD[0.0000000768327668],USDT[0.0064708700000000] |
| 06589895 | BAO[7.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000712629562],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06589896 | USD[1078.1966590145000000] |
| 06589904 | USD[0.0000835240774352] |
| 06589907 | TRX[0.0000010000000000] |
| 06589911 | TRX[91.7601240000000000],USD[0.0000001109832200],USDT[3.6338687297989268] |
| 06589924 | USD[0.0000000075000000],USDT[0.0000000096251392] |
| 06589973 | USD[0.0040876891000000] |
| 06589979 | BTC[0.0000000126229490] |
| 06590004 | BTC[-0.0000151326926103],USD[0.3555676340000000] |
| 06590020 | BAO[2.0000000000000000],USD[0.0000000014983551],USDT[0.0000000064237000] |
| 06590050 | BTC[0.0000002100000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0042322996294760] |
| 06590105 | BNB[1.6463180359735400],BTC[0.0055436122139035],USDT[5.0000027453297491] |
| 06590115 | GHS[50.0000000000000000] |
| 06590118 | BNB[0.0000000018914800],ETH[0.0000000014742425],USD[0.0000006647930434],USDT[2.5781441975319433] |
| 06590125 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],GHS[0.0000000196388717],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000013248934] |
| 06590179 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000054644016] |
| 06590221 | ETH[1.9799309600000000],ETHW[1.9799309600000000],USD[0.5200216683185671],XRP[1000.3726025400000000] |
| 06590231 | ADABULL[85.9106000000000000],BTC[0.0011997000000000],TRX[26.9028000000000000],USD[33.2548972193040000] |
| 06590236 | BAO[1.0000000000000000],ETH[0.0000000000000000],ETHW[0.1333756500000000],GBP[128.8661715547043265],USD[0.0000157685547895] |
| 06590246 | GST[0.0830000000000000],USD[-0.7426233197208910],USDT[0.8834909450000000] |
| 06590257 | TRX[0.0000560000000000] |
| 06590270 | BTC[0.0030991900000000] |
| 06590273 | AAVE[0.8298423000000000],BTC[0.1450121430000000],ETH[3.4921500400000000],ETHW[3.4921500400000000],UNI[0.0981380000000000],USD[1.5011467317587022] |
| 06590281 | USD[0.0193812900000000] |
| 06590325 | BTC[0.2386728500000000] |
| 06590326 | TRX[0.0000300000000000] |
| 06590361 | BAO[6.0000000000000000],DENT[1.0000000000000000],GHS[0.1185008974535947],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0622235456102455] |
| 06590398 | ETH[0.0000000016700370] |
| 06590421 | BNB[0.0000000086543452],BTC[0.0000000027469200],GST[0.0000000068603956],SOL[0.0000000062359003],USD[0.0000011307676138] |
| 06590423 | TRX[212.6016600200000000],USDT[0.0052710022396816] |
| 06590432 | LTC[0.0001896400000000],USDT[0.0000005111307508] |
| 06590449 | EUR[21.4500214805996513] |
| 06590462 | AUD[142.1918091000000000],USDT[0.0000000003919510] |
| 06590489 | TRX[0.0000001000000000] |
| 06590495 | BTC[0.0035048125045326] |
| 06590512 | GHS[10.0000000355763060] |
| 06590516 | BTC[0.0000221900000000],EUR[0.0001509493320053],USDT[0.0071177870000000000] |
| 06590521 | XPLA[3.1805890000000000] |
| 06590529 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GHS[0.0000001105480018],GRT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000023597830] |
| 06590542 | ALGO[0.0014333500000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.1300314500000000],GBP[0.0000111025560092],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001649559845284],USDT[0.0000000036983800],XRP[0.0000000062908060] |
| 06590560 | BAO[5.0000000000000000],GHS[13.2203514848874277],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000018426318] |
| 06590563 | BTC[0.0000000037098000],CEL[0.7132042500000000],GBP[0.0000389871833340],USD[0.0000629508105924] |
| 06590564 | XRP[0.0000001000000000] |
| 06590576 | USDT[0.8260520000000000] |
| 06590626 | USDT[0.0000000053091360] |
| 06590652 | DOT[0.0599444200000000],USD[0.0000000103847562] |
| 06590682 | GHS[0.0000000687907751] |
| 06590683 | FTT[25.0950000000000000],USD[0.7692647000000000],USDC[2067.0000000000000000] |
| 06590688 | BTC[0.0039761800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06590701 | BNB[0.0000000097840000],BTC[0.0000000047120594],ETHW[0.0119297900000000],XRP[0.0000000244621178] |
| 06590714 | EUR[0.0000000085397517] |
| 06590719 | AUD[0.0000051376454200],BAO[1.0000000000000000],FTT[2.2744019600000000],SOL[1.7514237700000000],TRX[1.0000000000000000] |
| 06590722 | KIN[1.0000000000000000],USD[0.0048859200000000],USDT[5.0000000144168144] |
| 06590739 | USD[10.0000000000000000] |
| 06590778 | BAO[3.0000000000000000],CAD[0.0001426725573542],ETH[0.1601872889215984],ETHW[0.0065397137000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[-34.9275980297115224],USDT[0.0000000045986870] |
| 06590783 | BTC[0.0000005891604],USD[0.0000000668169965],USDT[0.0000000012956399] |
| 06590799 | KIN[1.0000000000000000],USD[0.0000000261361480],XRP[260.4109974700000000] |
| 06590837 | BAO[1.0000000000000000],BTC[0.0021165500000000],ETH[0.0043715760211150],KIN[1.0000000000000000],MXN[0.0000000039737264],USD[0.0000976241134521] |
| 06590845 | BTC[0.0039993200000000],CRO[499.9150000000000000],DOGE[850.0000000000000000],ETH[0.1559734800000000],FTT[2.0996430000000000],LEO[12.4978750000000000],NEAR[29.3950020000000000],SOL[2.2496175000000000],USD[0.0000001209698670],USDT[384.7200866314372372],XRP[252.9569900000000000] |
| 06590897 | USD[0.0000000113629306],USDT[0.0000000099738002] |
| 06590915 | SOL[2.0979557200000000] |
| 06590930 | TRX[0.0001840000000000] |
| 06590935 | EUR[0.0000001099869766] |
| 06590946 | USD[0.0000000580450000] |
| 06591005 | USD[-0.0462433551916946],USDT[6.4383550000000000] |
| 06591023 | BTC[0.0000912400000000],ETH[0.0008158000000000],SOL[0.0019820000000000],USD[0.0065153280000000],USDT[0.0000000040000000] |
| 06591044 | TRX[0.0000580000000000] |
| 06591053 | USD[2.1556267349300000],USDT[10.0000000000000000] |
| 06591076 | USD[0.0037800066303990],USDT[0.0015818600000000] |
| 06591128 | BCH[29.7188552400000000],WRX[8435.9532239800000000],XRP[2960.0757703900000000] |
| 06591161 | BTC[0.0000000848169041,DOGE[0.0000000020000000],ETH[0.1432941922826934],ETHW[0.0563712033908616],USD[0.0000026326288592] |
| 06591215 | BTC[0.0000000034739630] |
| 06591240 | TRX[0.0000160000000000] |
| 06591252 | EUR[0.0000000005305618],TRY[0.0020646222737284] |
| 06591275 | USD[0.0000305926371971] |
| 06591286 | USD[0.0022560154000000],USDT[0.0000000096707500] |
| 06591313 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],GBP[0.0014489972467662],KIN[1.0000000000000000],USD[0.0000000073278716] |
| 06591315 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[0.0000000130271168],KIN[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000069372969],USDT[0.0097965400000000] |
| 06591316 | GHS[0.0000000192566193] |
| 06591362 | TRX[0.0000010000000000],USD[0.0400741365576000] |
| 06591397 | BRZ[0.1631196188510000],BTC[0.0000092100000000],USD[0.0015914165681354],USDT[0.0000000106743579] |
| 06591477 | BTC[0.0000929000000000],USD[0.0000000055000000] |
| 06591500 | BTC[0.0015250500000000],KIN[2.0000000000000000],USD[0.0101522993772257],XRP[53.6920708100000000] |
| 06591504 | BTC[0.0004096900000000],USD[0.0022083527032262] |
| 06591557 | XRP[0.9053407000000000] |
| 06591595 | ETH[0.0000001000000000] |
| 06591599 | USD[44.0527965400000000],USDT[0.8646746500000000] |
| 06591608 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000044001602],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0014956021119536] |
| 06591632 | USD[20.0000000000000000] |
| 06591642 | GBP[0.0012597202037986],SUSHI[0.0000776700000000],USD[0.0013699632375254] |
| 06591679 | XRP[9.2338760200000000] |
| 06591709 | BNB[0.0180902438956988],BTC[0.0000000073733200] |
| 06591741 | USD[0.0000000059211496] |
| 06591757 | ENS[3.0000000000000000],ETH[0.2200000000000000],ETHW[0.2200000000000000],EUR[0.1420122500000000],SHIB[300000.0000000000000000],SOL[4.0000000000000000],SUSHI[9.0000000000000000],USD[0.4316536090144280] |
| 06591824 | APT[0.0000000024729400],BNB[0.0000000046950000],ETH[0.0000000093878286],MATIC[0.0000000044514700],TRX[0.0000070000000000],USD[0.0000000484031[3],USDT[0.0000000483015488] |
| 06591838 | USD[0.0000000020806232] |
| 06591844 | GHS[0.0000000506737212] |
| 06591889 | XPLA[0.0000264300000000] |
| 06591894 | AUD[0.0000000099671474],BAO[1.0000000000000000],FIDA[1.0000000000000000],HOLY[1.0009319700000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000] |
| 06591917 | USD[0.0000001792616404] |
| 06591957 | DOGE[6828.0791470000000000] |
| 06591998 | USD[0.0025524152250017] |
| 06592091 | BNB[0.0000000024813400],USD[0.0060465829843100],USDT[-0.0054352349092100] |
| 06592106 | USD[2.9147340900000000] |
| 06592122 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000003730213641],TRX[1.0000000000000000] |
| 06592139 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],FTT[0.0000030600000000],KIN[2.0000000000000000],USD[0.0001950121538319] |
| 06592168 | BNB[0.0000000028700000],USDT[0.0001187857606290] |
| 06592175 | USDT[0.0000000083314300] |
| 06592198 | BNB[0.0000000038524777],TRX[0.0000020000000000],USDT[9.8814491840076646] |
| 06592248 | USDT[1.0507400236248628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06592254 | BAO[1.000000000000000],BTC[0.000019100000000000],RSR[1.000000000000000],USD[41.402149896362149] |
| 06592260 | USDT[0.000000005504480] |
| 06592276 | BRZ[59.996741040000000000],USDT[0.000000004927288] |
| 06592300 | ETH[0.000000056458301],XRP[0.000000100000000] |
| 06592311 | USDT[0.0006579695000000] |
| 06592329 | BNB[0.000000067806720],USD[0.000000224006868] |
| 06592349 | USD[0.0423517551021078] |
| 06592401 | USD[3.795280629985920] |
| 06592411 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.0034193100000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],USD[0.0000427688858092] |
| 06592477 | BTC[0.0037388697359887],ETH[0.0000000072501662],USD[0.000000177098508],USDT[0.0000098701687206] |
| 06592522 | USD[8.5434094372606336] |
| 06592546 | TRX[0.0000040000000000],USDT[1242.7850616200000000] |
| 06592587 | USD[5.0000000000000000] |
| 06592590 | USD[428.8857293600000000] |
| 06592622 | USD[0.2170704100000000],XRP[0.7134020000000000] |
| 06592627 | NFT[300498597894869204][1],USD[130.0000000000000000] |
| 06592671 | BTC[0.0006480200000000] |
| 06592687 | ETHBULL[0.0042000000000000],USD[2405.7328009375000000] |
| 06592691 | USD[0.0040105971000000],USDT[0.980000000000000000] |
| 06592710 | USD[926.7806327875000000] |
| 06592711 | USD[10.1285767022850000] |
| 06592757 | TRX[0.0001240000000000],USDT[0.0000105971106650] |
| 06592775 | TRX[0.0000090000000000] |
| 06592789 | USD[3598.9904481548068436],USDT[0.0000000007578460] |
| 06592796 | ETH[0.0001000000000000],ETHW[0.0001000000000000],KIN[1.000000000000000],SOL[0.3068790557440000] |
| 06592814 | USD[0.0000000102632478],USDT[0.0000000007360551] |
| 06592824 | BTC[0.0009390211931420],KIN[1.000000000000000] |
| 06592892 | USD[45.0000000000000000] |
| 06592908 | BTC[0.0191164840597726] |
| 06592930 | KIN[1.000000000000000],TRX[1.0003000000000000],USD[-0.0678540944872834],USDT[0.7033008261074221] |
| 06592937 | AAPL[5.000000000000000],EUR[47.7240064700000000],FTT[25.000000000000000],TRX[0.0000100000000000],TSLA[5.000000000000000],USD[-551.2029653514979752],USDT[0.000000079312716] |
| 06592940 | USD[4.3000000000000000] |
| 06592999 | USD[0.4308749804078152],USDT[0.0000000080001984] |
| 06593046 | ETH[0.0000000010056300],TRX[0.0000060000000000] |
| 06593055 | LUNC[10.0000000000000000],USD[0.0000000104896013] |
| 06593069 | USD[0.0000001385666820] |
| 06593084 | ETH[0.0558458000000000],ETHW[0.0548460000000000],USD[0.1763829100000000] |
| 06593085 | USD[0.0000001457283725],USDT[0.0000000605814849] |
| 06593088 | USDT[0.0015439473494991] |
| 06593090 | TRX[0.0001740000000000],USDT[0.0000000012655147] |
| 06593109 | USD[99.9951037420000000] |
| 06593111 | BAO[1.000000000000000],GBP[0.0000000502184490],KIN[1.000000000000000],USD[9.0793439189400028] |
| 06593113 | LTC[0.0000001000000000],USDT[0.0518150452940000] |
| 06593140 | USD[0.0000000092632336] |
| 06593150 | ETH[0.0000000003596340],USD[0.0000000123309379],USDT[0.0000000112724000] |
| 06593152 | BNB[0.0038381900000000],USDT[0.0000122416813829] |
| 06593154 | TRX[0.0001200000000000],USD[9949.5316485037400000],USDT[0.0914099900000000] |
| 06593157 | BAO[2.000000000000000],KIN[1.000000000000000],USD[54.0800284583706696] |
| 06593162 | USD[-0.1831404777250000],USDT[10.0000000000000000] |
| 06593168 | BNB[0.0000000100100600] |
| 06593172 | BTC[0.0000000024734286],USDT[0.0005758474268159] |
| 06593193 | USD[1.8787455750725000] |
| 06593197 | BTC[0.0000000082735205],JPY[0.5263501263773853] |
| 06593228 | LTC[8.1291923800000000] |
| 06593243 | USD[0.0054694970891422],XPLA[0.0800136500000000] |
| 06593249 | BTC[0.0000000097338964],ETH[0.0000000003043920],LTC[0.0000001000000000],TRX[0.0000120000000000],USD[29.1514757020300000000000000],USDT[18.9002950000000000] |
| 06593255 | BTC[0.0000000097338964],IMX[0.0000000003000000],TRX[1.7170548100000000],USD[0.0000000075861175] |
| 06593264 | 1INCH[1.5402064100000000],ALGO[36.3834506500000000],BAO[8619.0063743600000000],BTC[0.0041324000000000],BTT[117647.0588235200000000],CHR[5.5112405700000000],CHZ[7.4728627900000000],CQT[12.8660464300000000],CRO[16.2852083400000000],DAI[0.9949314400000000],DOGE[32.2704811400000000],ETH[0.0145108900000000],ETHW[1.2510235800000000],FTM[3.4485732300000000],GAL[4[605.6344696100000000],GRT[142.4568598400000000],HXRO[4.9963023000000000],KIN[3931844.1399255400000000],MANA[1.3044675500000000],MATIC[1.2287757400000000],RAY[2.7948016000000000],REEF[266.3372147100000000],RSR[279.4747904800000000],S HIB[2652306.3939256300000000],SOL[0.1147372900000000],SOS[4588568410683259000000000],STMX[128.1989684100000000],TRX[31.7726542100000000],UBXT[2.0000000000000000],USD[0.0058410519400235],USDT[2.0212558400000000],XRP[57.9149893800000000] |
| 06593265 | USD[0.0100026353000000] |
| 06593267 | USD[0.3006510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06593277 | BNB[0.00000000027746912],BTC[0.000000019896484] |
| 06593279 | BNB[0.3851612200000000],CHZ[2.0000000000000000],USDT[15.1685545740000000] |
| 06593302 | AVAX[3.0012360000000000],BNB[0.0000000864567000],BTC[0.0000000000819000],DOGE[0.0082968000000000],ETH[0.0000000064426200],MATIC[0.0000004578627392],NFT [520635000970258038][1],SOL[0.0000000128039839],TRX[0.0005550055681344],USD[0.0000339606248006],USDT[0.000000018103010] |
| 06593304 | USD[2833.9965870000000000] |
| 06593309 | XPLA[3.7057120000000000] |
| 06593316 | BNB[0.0000000146676800] |
| 06593322 | BTC[0.0000000007462008],USD[0.0002322588425015],USDT[0.0000000042461500] |
| 06593332 | TRX[0.1123610000000000],USD[0.0000000072856648],USDT[1.9262406600000000] |
| 06593333 | BTC[0.0000000003904600],CTX[0.0000000063368900],ETH[0.0000000376500000],ETHW[0.0000000376500000],MATIC[0.0000000007633935],XPLA[1.4086653000000000] |
| 06593386 | BTC[0.0000000070675782],JPY[0.6507493199522121] |
| 06593401 | USDT[9.7100000000000000] |
| 06593402 | BAO[2.0000000000000000],GBP[0.0000603013952365],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000633841907732] |
| 06593419 | BNB[0.0000001085832200],CTX[0.0000000444457600] |
| 06593431 | BAO[1.0000000000000000],BTC[0.0017309000000000],DOGE[2538.8600103100309738],ETH[0.1617347900000000],USD[126.3460771624951131],XRP[0.7478360000000000] |
| 06593435 | ETH[0.0006823858233576],ETHW[0.0000000031351900],USD[0.7286274539909704],USDT[0.0000000098787500] |
| 06593444 | BNB[0.0000719200000000] |
| 06593481 | BTC[0.0000614700000000] |
| 06593501 | USD[0.0000000040030600] |
| 06593505 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000069673569],USDT[0.0003983135987600] |
| 06593509 | USD[0.0078627325000000],USDT[0.0500000000000000] |
| 06593516 | USD[0.0000000301406592],USDT[4.7396565900000000] |
| 06593520 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0003651600000000],ETH[0.0026628000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5102306826555577],USDT[0.8277766000000000] |
| 06593529 | AKRO[1.0000000000000000],ETHW[16.6000000000000000],TRX[25.0000000000000000],UNI[25.3000000000000000],USD[234.5159150266750500] |
| 06593548 | BUSD[86.0000000000000000],DOT[31.8000000000000000],FTT[57.1800000000000000],LINK[28.6000000000000000],SOL[16.1400000000000000],USD[594.0116216150737500],USDT[0.0000000022790554] |
| 06593564 | AKRO[1.0000000000000000],AUD[0.0000000041611646],BAO[3.0000000000000000],BTC[0.0046443800000000],DENT[2.0000000000000000],ETH[0.0702441100000000],ETHW[0.0702441100000000],KIN[13.6998480300000000],SAND[18.6998480300000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000021977806425] |
| 06593588 | BTC[0.0050374600000000],USD[0.0001927252530759] |
| 06593590 | USD[0.0000000768211102],USDT[0.0000000099711800] |
| 06593618 | BTC[0.0043871830000000],USD[0.1927000000000000] |
| 06593666 | USD[800.0000000000000000] |
| 06593703 | TRX[0.0000220000000000],USDT[0.0000000033832000] |
| 06593722 | STG[0.7929112400000000],TRX[1012.4653355800000000],USD[2012.8945463600000000],USDT[355.5410356800000000] |
| 06593728 | FTT[2.0026134100000000],JPY[0.0023864105284601],USD[0.0000000053500848] |
| 06593748 | USD[0.0000000071081267],XPLA[0.0013190000000000] |
| 06593751 | USD[0.0093668122000000] |
| 06593760 | BTC[0.0000000060320534],USD[0.0752607954623577] |
| 06593766 | USD[16.8439026500000000] |
| 06593767 | FTT[5.4699917600000000],USD[0.0000000404285208],USDT[0.0000000081199460] |
| 06593768 | FTT[28.0908428500000000],USD[0.0000000357059764],USDT[0.0000002408076835] |
| 06593773 | APE[0.6962499000000000],BAO[2.0000000000000000],FTM[0.0000481400000000],LOOKS[0.0000711700000000],SHIB[1.5035261600000000],SRM[0.9960100000000000],TRX[0.0000080000000000],USD[-6.9819033726368660],USDT[38.7589024771991993] |
| 06593794 | BNB[0.0000014300000000],ETH[0.0000000090488125],TRX[0.7136980000000000],USDT[0.0027110565507583] |
| 06593839 | FTT[1.6044865600000000],USD[0.0000000375655792],USDT[0.0000000164656112] |
| 06593841 | FTT[27.4978770200000000],USD[0.0000000552266676],USDT[0.0000000087219088] |
| 06593842 | FTT[20.3468695200000000],USD[0.0000004542810056],USDT[0.0000000081408483] |
| 06593871 | BNB[0.0000000030684574],BTC[0.0000000023695567],DOGE[0.0000000096669900],ETH[0.0000000049047760],LTC[0.0000000087945036],TRX[0.0000060000000000] |
| 06593883 | ETH[0.0041442500000000],ETHW[0.0041442500000000],USD[0.0000061902645837] |
| 06593922 | EUR[0.0000000028616800],USDT[0.0000000038433071] |
| 06593928 | FTT[2.6675498900000000],USD[0.0000005994707],USDT[0.0000000081153112] |
| 06593935 | FTT[13.8969984636947784],USD[0.0014009748914422],USDT[0.0000000109011166] |
| 06593937 | USD[31.8074713200000000] |
| 06593966 | TRX[0.0000007300000000],USDT[0.0459851686127061] |
| 06593968 | ETH[0.0004994000000000],ETHW[0.0004994000000000],USDT[0.0275820555000000] |
| 06593980 | USDT[0.0000228219301400] |
| 06593987 | BCH[0.2820000000000000],BTC[0.0120986400000000],USD[0.0241265254298239] |
| 06594017 | USDT[0.0000000072471200] |
| 06594020 | APT[0.0000000028855300],BNB[0.0000000499892355],ETH[0.0000000744840872],MATIC[0.0000000060528000],TRX[0.0000150000000000],USDT[0.0086281007124468] |
| 06594021 | AUD[38.9988675283417589],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000045000000000],KIN[4.0000000000000000],USD[0.0003287524535534] |
| 06594023 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.5177800000000000],USD[0.0000011397655226],USDT[292.3549797045049176] |
| 06594027 | FTT[1.3959907300000000],KIN[1.0000000000000000],NFLX[0.0800000000000000],NVDA[0.0024696000000000],SPY[0.0009933500000000],TSLA[0.0098860000000000],USD[-9.2198433519812288],USDT[0.0054938897619986] |
| 06594042 | XRPBULL[1150000.3722717500000000] |
| 06594073 | AKRO[1.0000000000000000],SHIB[16261797.6347362400000000],TRX[1.0000000000000000],USD[0.0000000073847343] |
| 06594080 | FTT[35.8809550000000000],USD[5302.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06594085 | USD[0.0292425324139668],USTC[0.110500000000000] |
| 06594095 | USD[0.0302239883395000],USDT[0.000000064584514] |
| 06594107 | BNB[0.000000059248500] |
| 06594110 | ADABULL[0.000000009704000],ETH[0.000000082265720],ETHBULL[2.112947328868129],USD[0.000938305968976] |
| 06594124 | FTT[0.002102438992410],NFT[523781764033881780](1],USD[-1.267470073175500],USDT[2.774915260000000] |
| 06594161 | USDT[0.000000021514100] |
| 06594212 | AUD[0.000000036087845],BAO[1.000000000000000],USD[303.522070040000000],XRP[79.082295750000000] |
| 06594275 | AMPL[0.000000035016180],CAD[0.415217696504327],USD[0.000000043038594] |
| 06594283 | USD[0.980000009682045],USDT[4.073749490000000] |
| 06594285 | AUD[0.000545446292947] |
| 06594286 | EUR[0.000000136211751] |
| 06594296 | BAO[2.000000000000000],GBP[25.033227423228757],KIN[1.000000000000000],USD[0.957524393718953] |
| 06594302 | BTC[0.048792362000000],ETH[0.159969600000000],USDT[1.881530638000000] |
| 06594333 | USDT[0.000000027877300] |
| 06594345 | ALGO[0.976928710000000],AUD[0.108174567125000],BTC[0.000926508990000],ETH[0.000000018717416],ETHW[0.000000093000000],FTT[25.038330630000000],USD[0.359043179550000] |
| 06594376 | BNB[0.000000003377361E],ETH[0.000000084418485],ETHW[0.001772708441848S],FTT[0.000000008700345Z],TRX[0.000000013183191],USD[0.000000053253592],USDT[0.600000007248595S4] |
| 06594380 | AUD[0.003191473614526],BTC[0.006013480000000],KIN[3.000000000000000] |
| 06594413 | AUD[72.577862610000000],USDT[0.000000066730670] |
| 06594444 | AKRO[1.000000000000000],USD[0.038414641505681],XPLA[0.000347300000000] |
| 06594471 | APE[55.168979830000000],ATLAS[8327.511767440000000],BAO[9.000000000000000],BNB[2.042826330000000],CRV[878.134005180000000],FTT[10.219169780000000],GBP[0.001628283492011],GRT[1.000000000000000],KIN[4.000000000000000],MATIC[1.000429270000000],NEAR[212.038363700000000],OMG[1.02166507000000],RNDR[819.001631160000000],SOL[12.559086350000000],STMX[3893.292059760000000],TRX[1.000000000000000],UBXT[2.000000000000000],WAVES[192.830971000000000] |
| 06594473 | BNB[0.000572040000000],ETH[0.000000077010000],USDT[0.000000080830000] |
| 06594494 | GHS[0.000000056521974] |
| 06594503 | BUSD[8.000000000000000],USD[6.364176810000000] |
| 06594513 | BAO[1.000000000000000],ETH[0.000000014783300],TRX[0.000340000000000] |
| 06594544 | AUD[0.000829185065348] |
| 06594546 | AVAX[0.000001000000000],BAO[1.000000000000000],BTC[0.002103350000000],GBP[0.007124994762630],USD[0.000268496151356] |
| 06594571 | USD[0.000000053769263] |
| 06594576 | KIN[2.000000000000000],USD[0.000000103151072] |
| 06594601 | TRX[0.000009000000000],USDT[0.000000024269919] |
| 06594606 | BTC[0.000931200000000],DOGEBULL[3.493110000000000],KIN[1.000000000000000],USD[8.835093616804208000000000],USDC[97.500000000000000],USDT[0.003668720000000] |
| 06594616 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000004031320987] |
| 06594625 | BTC[2.000000000000000],ETH[36.988721895063189E],GRT[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[49999.703584936529604E] |
| 06594627 | ETH[0.000000200000000],ETHW[0.114973120000000],GBP[123.065958114759009],USD[0.010007026694995Z] |
| 06594629 | USDT[0.000000050000000] |
| 06594652 | KIN[1.000000000000000],USDT[0.000000002508986] |
| 06594662 | EUR[0.000000060131756] |
| 06594674 | BTC[0.000000063900000],SOL[0.002854000000000],USD[0.000000057002508],USDT[211.225221977469849] |
| 06594679 | TRX[0.000048000000000],USDT[0.000000005000000] |
| 06594771 | USD[0.000000045254543] |
| 06594782 | USD[50.000000000000000] |
| 06594796 | DOGE[13.501617360000000],TRX[95.093834380000000],USDT[0.000000030646916] |
| 06594827 | BTC[0.000000040000000],ETH[0.000000500000000],FTT[28.437785420000000],MATIC[0.001107070000000],USD[0.0146774126740898] |
| 06594835 | USD[19.915564385256074] |
| 06594840 | USD[0.008060811200000] |
| 06594848 | USD[1156.693461544699343],XRP[12144.316534481787S134] |
| 06594872 | BIT[136.318583070000000],KIN[2.000000000000000],SLND[11.134631410000000],USDT[0.000000298442571] |
| 06594909 | DOGE[6.120225280000000],SOL[0.000000088000000] |
| 06595003 | EUR[0.000000003879429],USD[0.000000061538690] |
| 06595021 | USD[0.000000165627594],XPLA[14.633022000000000] |
| 06595039 | BTC[0.131236338491439],ETH[0.000000066403252],FTT[0.000000007784531],MATIC[0.000000068151300],TRX[0.000120048333744],USDT[0.000000084523252S] |
| 06595060 | BAO[1.000000000000000],ETH[0.000000037980634],FTT[2.174543710000000],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000347704864] |
| 06595086 | AAVE[0.000000078938800],AMPL[0.000000035735906],APT[0.000000024588750],ATOM[0.000000023098000],AUD[0.000000045724876],BTC[0.010414025806311],BYND[0.000000015908900],EUR[0.000000925688640],FB[0.000000034182374],FTM[351.940880920630800],FTT[0.901722590000000],LINK[0.000000068490200],SOL[0.001699740282765S3],SUSHI[37.067476324344540S0],SWEAT[800.000000000000000],TRX[0.000000045170100],USD[0.155119556685810],USDT[0.000000043696553S8] |
| 06595107 | AKRO[3.000000000000000],AUD[0.000001463430700],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.039469680000000],DENT[2.000000000000000],ETH[0.148774570000000],ETHW[0.075441390000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[17.126743540000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 06595127 | BNB[0.000000077976523],ETH[0.004464648092732Z],ETHW[0.000000079819677],MATIC[0.000000012630000],TRX[0.000018001742130],USDT[0.000000053910091] |
| 06595133 | BTC[0.004301240000000],USD[0.000000003793546],USDT[0.000193933435664] |
| 06595145 | FTT[93.904717050000000],TRX[0.000310000000000],USDT[47932.913505130000000] |
| 06595296 | ETHW[0.198489670000000] |
| 06595302 | BNB[0.000000090233100],FTT[0.468733170000000],TRX[0.849522479121964],USDT[0.000000240640131] |
| 06595305 | AUD[3.961920390000000],BNB[0.305960295050000],BTC[0.001764300000000],ETH[0.005195800000000],FTT[0.081188970000000],TRX[28.000000000000000],USD[109.439605177295921],USDT[348.627683692690520] |
| 06595365 | BNB[0.000000060000000],ETH[0.000000098204701],TRX[0.000510000000000],USDT[0.008161296462711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06595425 | ETH[0.006423680000000],ETHW[0.006423680000000],USD[0.000061646865088] |
| 06595451 | GHS[0.000000062228250],SHIB[23.537448550000000],USDT[0.0058269000001175] |
| 06595458 | BTC[0.000077120000000],USD[-0.978002439980127] |
| 06595479 | BAO[1.000000000000000],BTC[0.008542430000000],DENT[1.000000000000000],ETH[0.110648550000000],ETHW[0.109547600000000],KIN[2.000000000000000],SOL[6.112070210000000],TRX[1.000000000000000],USD[0.0000001042377469] |
| 06595490 | ETHW[0.010445910000000],SGD[0.002990140681400] |
| 06595532 | TRX[0.000060000000000],USDT[0.000000022443824] |
| 06595596 | LTC[0.009978940000000],USD[0.000980003000000],USDT[0.000000044902916] |
| 06595626 | USDT[0.001202265275968] |
| 06595642 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],ETH[0.000091300000000],ETHW[0.000091300000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0140242752168926],USDT[0.0000000062191128] |
| 06595651 | USDT[0.000000047442567] |
| 06595661 | GHS[0.000000966704457] |
| 06595715 | EUR[0.000000074649725] |
| 06595728 | SOL[0.102191680000000] |
| 06595738 | BTC[0.000091300000000],SOL[0.080100000000000],USD[2.463895175000000],XRP[0.010000000000000] |
| 06595782 | USD[0.002038257600000] |
| 06595784 | BNB[0.000297000000000],TRX[0.914690000000000],USD[179.563826391543853],USDT[1094.2124668092361423] |
| 06595786 | AUD[0.000000020280782],TRX[1.000000000000000] |
| 06595809 | ADABULL[68.388581000000000],ATOMBULL[140000.000000000000000],BCHBULL[3830000.000000000000000],BNBBULL[9.847778900000000],DEFIBULL[100.000000000000000],DOGEBULL[3237.559200000000000],EOSBULL[5700000.000000000000000],ETCBULL[3589.998100000000000],ETHBULL[22.904947900000000],HTBULL[2.000000000000000],LINKBULL[98989.170000000000000],LTCBULL[369929.700000000000000],MATICBULL[8398.537000000000000],TRX[0.000038000000000],USD[0.0410994672950000],USDT[0.0001330271500000],VETBULL[93994.110000000000000],XRPBULL[340000.000000000000000],XTZBULL[140000.000000000000000] |
| 06595842 | ETH[0.021080760000000],ETHW[0.021080710000000] |
| 06595844 | SOL[14.274918300000000] |
| 06595853 | AUD[0.001290605883031] |
| 06595864 | USD[1.408282890000000] |
| 06595945 | BNB[0.070453000000000],BTC[0.000001000000000],SOL[0.090100000000000],USD[2.854267802000000],XRP[6.010000000000000] |
| 06595977 | BTC[0.000085485977117],FTT[25.000000000000000],TRX[0.000046000000000],USD[64510.077247709146950000000000],USDT[-37364.766732439868915] |
| 06595984 | APT[0.000000062564397],BAO[8.000000000000000],BNB[0.000000029576109],DENT[1.000000000000000],KIN[5.000000000000000],TRX[0.000029000000000],USD[0.000001606901625],USDT[0.0000028539428442] |
| 06595989 | TRX[0.000002000000000] |
| 06596001 | AKRO[1.000000000000000],GHS[0.000000553082670],KIN[1.000000000000000] |
| 06596017 | ETH[2.416068910000000],ETHW[2.416068910000000],USDT[0.019138970000000],XRPBULL[1782351.000000000000000] |
| 06596044 | TRX[0.000070000000000],USDT[1.620000000000000] |
| 06596052 | BTC[0.000018960000000],KIN[1.000000000000000],USDT[6.506071660000000],XRP[6.506071660000000] |
| 06596108 | ROOK[1.079000000000000],USD[0.019074980000000] |
| 06596167 | GHS[0.000001349340708],TRX[0.000080000000000],USDT[0.000000004816378] |
| 06596185 | BTC[0.000081000000000],USD[2.938459675000000],XRP[12.010000000000000] |
| 06596224 | USD[0.012352336500000] |
| 06596239 | ETH[0.040102760000000],ETHW[0.020921040000000],TRX[682.000028000000000],USD[0.000000045938654],USDT[94.7298658775857971] |
| 06596244 | EUR[0.000000088605614] |
| 06596279 | BNB[0.000000010000000],KIN[1.000000000000000],USD[0.000000104161 7968] |
| 06596285 | USD[0.059465461175 0000] |
| 06596295 | EUR[0.000000369860485] |
| 06596300 | AUD[0.246990994884931 0],USDT[0.000000063529240] |
| 06596315 | EUR[0.000000105564275],USD[0.000000014488632] |
| 06596332 | EUR[0.000000044137 59],USD[0.000000054600000] |
| 06596335 | USD[-4.764190852245836000000000],USDT[105.130000000000000] |
| 06596339 | BTC[0.000000043200000],ETH[0.000000097471648],GBP[0.000000011376269],USD[0.000987638915 1498],USDT[0.000000005472 5483] |
| 06596343 | USD[30.000000000000000] |
| 06596358 | USDT[3.177845944 0000000] |
| 06596367 | EUR[0.000000036118953] |
| 06596384 | MATIC[0.000000030000000] |
| 06596388 | GHS[0.000000604096672],KIN[1.000000000000000] |
| 06596412 | BAO[2.000000000000000],DOGE[1182.850156365808857 2],FTT[1.021674400000000],TRX[1.000000000000000],USD[0.0000000016710 39] |
| 06596421 | USD[0.006847227868070 8],USDT[0.000000048234426] |
| 06596431 | TRX[0.000019000000000],USDT[0.000000098540932] |
| 06596454 | BTC[0.000040000000000],ETH[0.000000001576 0],TRX[0.000295000000000],USDT[0.000000045000000],XRP[0.6474887900000 00] |
| 06596492 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000080000000000],USD[0.000000096597725],USDT[0.000000008234197] |
| 06596495 | DOGE[0.020670000000000],TRX[0.013001000000000],USDT[0.0000018127625808] |
| 06596516 | TRY[293.705198530000000],USD[-2.058618477000000],USDT[0.000000001879635] |
| 06596517 | BTC[0.000001000000000],SOL[0.050100000000000],USD[0.3016040975000000] |
| 06596569 | USD[0.0107109465125000] |
| 06596587 | BTC[0.000000100000000] |
| 06596590 | USD[0.060504113050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06596594 | USD[0.0000000112075358],USDT[0.0000000046257677] |
| 06596653 | USD[30.0000000000000000] |
| 06596677 | BNB[0.0000000077906823],RAY[0.0000000023240960],USD[0.0000000049608059],USDT[0.0000000088155391] |
| 06596788 | NFT (530553198076962074)[1],USD[0.0000000068627188] |
| 06596797 | USD[0.0000001481227795],USDT[0.1016123900000000] |
| 06596810 | TRX[0.0000090000000000],USD[0.2648302800000000],USDT[0.0100000000000000] |
| 06596825 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000013275042],KIN[3.0000000000000000],SOL[0.0000000014424595],TRX[0.0000000088995736],USDT[0.0000100905687679] |
| 06596851 | USD[-1.1393107681481478],USDT[1.1741217400000000],XRP[0.6045360000000000] |
| 06596866 | ETH[0.0000583400000000],ETHW[0.0433583400000000],SOL[0.0002486471160000] |
| 06596872 | EUR[21.4500214548019994] |
| 06596875 | AUD[250.0000000000000000],ETH[0.0259413634136180],ETHW[0.0259413634136180],USD[-86.7530472715682569] |
| 06596935 | USD[10192.9752239100000000] |
| 06596940 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DAI[0.0975411100000000],FTM[0.7803497600000000],FTT[10.3000000000000000],KIN[1.0000000000000000],USD[0.1890347030597962],USDT[1.2914686216737706] |
| 06596980 | BNB[0.0063199500000000],DOGE[0.7808000000000000],ETH[0.0009792000000000],ETHW[0.0009792000000000],STG[0.8744000000000000],USD[-0.5282136597500000],USDT[0.0000000046354112] |
| 06597004 | USDT[0.3017248605000000] |
| 06597054 | GHS[0.0000000598511468] |
| 06597070 | AUD[0.0048212926334118],BAO[1.0000000000000000],BTC[0.0000004000000000],KIN[2.0000000000000000] |
| 06597131 | GBP[11.3674524465740983],USD[0.0005093762032295] |
| 06597143 | TRY[0.0000000571974042],USD[0.0000000005614000] |
| 06597149 | BNB[0.0000000075290300],MATIC[0.0000000041894000],USD[0.0000022266644064],USDT[0.0560994497189696] |
| 06597177 | GBP[0.0000811345393028] |
| 06597179 | EUR[0.0000000064400460] |
| 06597182 | AUD[0.0000000029340656],BTC[0.0004226945348674],USD[0.0001817898713667] |
| 06597209 | APT[3.4000000060795400],TRX[0.0000610000000000],USDT[0.0000000258237455] |
| 06597210 | USD[0.0000000009682400],USDT[0.0000000311148899] |
| 06597218 | FTT[8.8000000000000000],USD[2.0459220800000000] |
| 06597255 | AUD[0.0000000153183679],USD[0.0000000016700535] |
| 06597256 | BNB[0.0000000048157236],C9[6.6373822817294200],CRO[44.5421868500000000],LTC[0.0000000100000000],SOL[0.0338848400000000],TRX[0.0000000046630000],USDT[0.0000000058815319] |
| 06597260 | AKRO[1.0000000000000000],APE[0.0001186100000000],ATLAS[680.4972638200000000],AUD[0.2619360475474934],BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[70.5096954000000000],ETH[0.0000040000000000],ETHW[0.0000040000000000],GMT[5.1039884800000000],GRT[3.0000000000000000],KIN[2.0000000000000000],MANA[0.0046512000000000],SHIB[1646358.7493485500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000790400000000],XRP[26.5652313300000000] |
| 06597269 | USDT[0.0000000016923680] |
| 06597325 | USD[0.0000000034185600],USDT[68.8849440600000000] |
| 06597333 | USD[0.0023160723000000],USDT[0.1100000000000000] |
| 06597357 | ETH[0.0000106000000000],ETHW[0.0000009300000000] |
| 06597405 | BRZ[0.0008823728090200],USD[0.0021215405721300] |
| 06597439 | GHS[18.2376590600000000],USDT[2.0001278805147560] |
| 06597466 | USD[0.0208255100597690],USDT[0.0000000123614081] |
| 06597496 | BAO[1.0000000000000000],FTT[0.0000000040600000],TONCOIN[1.0000000053395322],TSLA[5.3600000000000000],USD[1.8261071522147327] |
| 06597508 | GHS[0.0000000931894232],SHIB[730.9681372500000000],USDT[0.0000000000000600] |
| 06597533 | TRX[0.0003200000000000],USD[0.0000000035149624],USDT[0.0500000046541168] |
| 06597537 | AVAX[1.4291678700000000],BAO[1.0000000000000000],BNB[0.0000061000000000],DENT[8479.8875699500000000],ETH[0.0084771000000000],ETHW[0.0133718800000000],KIN[2.0000000000000000],NEAR[1.8635440900000000],TRX[0.0058328200000000],USDT[5.4831001358952576] |
| 06597550 | GHS[0.0000037501376700],USDT[0.0088664900000000] |
| 06597551 | FTT[1.4000001000000000],USD[0.0208809040640882],USDT[0.0000000038582813],WAVES[102.5000000000000000] |
| 06597554 | ALGO[0.0000000692000000],FTT[0.4999000080320000],GRT[0.0000000095600000],IMX[0.0000000082960000],USD[0.0000001709855326],USDT[0.0000000061455294] |
| 06597585 | AUD[0.0008853262188013] |
| 06597592 | BTC[0.0044995500000000],CHF[0.0001595077280606],EUR[0.0047766472080614],USD[0.2429413177500000] |
| 06597621 | TRX[0.0000000092082164],USD[917.5261968012559384] |
| 06597622 | USD[0.0344320000000000] |
| 06597652 | ETH[0.0000000080145000],FTT[70404.4322133330207637],SRM[0.7650803500000000],SRM_LOCKED[553.9708066800000000],TRX[1000.0000000000000000],USD[15032.7695199884503841000000000],USDT[0.0000000900000000] |
| 06597656 | GHS[0.0000000887105513] |
| 06597670 | USD[0.0000000012084315],USDT[0.0000000090677478] |
| 06597698 | XRP[0.0000000038736600] |
| 06597704 | TRY[0.0000000079484880] |
| 06597719 | USD[0.0046582138000000],USDT[0.7800000000000000] |
| 06597730 | USD[0.0074480764070154],USDT[245.3365013700000000] |
| 06597741 | ETH[0.0000000057047100],USDT[0.0000000045609861] |
| 06597744 | ETH[0.9478185500000000],ETHW[0.9478185500000000],USD[2.5046355695000000] |
| 06597746 | BAO[1.0000000000000000],TRYB[0.0029685400000000],USDT[0.0000000075561852] |
| 06597775 | AKRO[1.0000000000000000],GHS[0.0000000853078080],TRX[1.0000000000000000] |
| 06597781 | GHS[1.6969405772559979],USDT[0.0000433806814620] |
| 06597784 | USD[0.0260604750000000] |
| 06597786 | USD[0.0000000087499860],XPLA[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06597795 | USDT[0.6408314100000000] |
| 06597806 | EUR[21.4500214500000000] |
| 06597828 | BTC[0.0158819600000000],ETH[0.0178463691640816],USD[0.0001485512122768] |
| 06597845 | SHIB[21.4074848000000000],USD[0.0065299462716435] |
| 06597846 | AKRO[474.0000000000000000],ATLAS[30.0000000000000000],BAO[967.8900000000000000],BNB[0.0099981000000000],BTC[0.0000992369504125],BTT[230985370.0000000000000000],CRO[30.0000000000000000],DENT[98.4610000000000000],DFL[1900.0000000000000000],DOGE[32.9943000000000000],KIN[21927.8000000000000000],REEF[759.9981000000000000],RSR[240.0000000000000000],SHIB[17598271.0000000000000000],SLP[480.0000000000000000],SOS[1304893217.0000000000000000],SPA[100.0000000000000000],STMX[260.0000000000000000],SUN[367.9450000000000000],UBXT[371.0000000000000000],USD[0.0061500869802450],USDT[0.0071555123750000] |
| 06597851 | ETH[0.0000000021731960],LTC[0.0076780000000000],USD[0.3715452350000000],USDT[0.5577807263966890] |
| 06597859 | AUD[0.0000000029692192] |
| 06597878 | BNB[0.0000000095224004],ETH[0.0000000085647068],MATIC[0.0000000007509300],TRX[0.0000060059818086],USDT[0.0000000006900499] |
| 06597883 | FTT[1026.4950600000000000],USD[36942.8705341945657500000000000],USDT[0.0000000032299042] |
| 06597908 | BRZ[1000.0000000000000000] |
| 06597923 | LTC[0.0000050700000000],USDT[0.0000055165583234] |
| 06597966 | EUR[0.0000001166631153] |
| 06597981 | AKRO[4.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000069010234],GRT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000] |
| 06597996 | XRP[0.0000006000000000] |
| 06598012 | BTC[0.0000000002741000],TRX[0.8018970000000000] |
| 06598033 | GHS[0.0000000251522700] |
| 06598046 | AUD[0.0047507164896092] |
| 06598049 | USD[30814.9962205800000000] |
| 06598052 | USD[-0.3772692941250000],USDT[10.0000000000000000] |
| 06598087 | FTT[25.0943000000000000],USD[823.2716900572000000000000000] |
| 06598093 | DOGE[0.0024087900000000],ETHW[1.4422887500000000],GBP[0.0000260889104770],USD[0.0045440221757525] |
| 06598115 | APT[51.9896000000000000],ETH[0.9659642900000000],ETHW[3.8076001400000000],FTT[4.9990000000000000],SOL[8.1461085200000000],USD[19.8169558400000000] |
| 06598135 | MATIC[4.9996655800000000],USDT[0.0000000089171737] |
| 06598150 | TRX[0.0000770000000000],USDT[0.0327768355827700] |
| 06598153 | BTC[0.0135708389091614],ETH[0.1606632133514016],ETHW[0.1116968233514016],FTT[1.6886898900000000],KNC[0.0000000200000000],LOOKS[37.1010793200000000],PROM[1.9839565410194116],SOL[3.1055871500000000],USD[15.5845122686642162],XRP[72.5485687000000000] |
| 06598160 | USD[52.7909712748099652],USDT[0.0000000034451097] |
| 06598172 | USD[0.0000000097299648] |
| 06598180 | DOGEBULL[635.8728000000000000],USD[0.0360636288000000] |
| 06598206 | BTC[0.0000000100000000] |
| 06598217 | AUD[0.0000064091153751] |
| 06598227 | AVAX[0.1915912363447697],BNB[0.0064985136407129],BTC[0.0000447100000000],BTT[10998432.5000000000000000],DOT[0.0275849335965326],ETH[0.0000000006931752],MATIC[100.0000000000000000],TRX[0.1364075000000000],USD[0.4891050529946000],USDT[0.8550209468000000],XRP[0.0576791124103852] |
| 06598233 | BRL[10193.0000000000000000],BRZ[1.2993773300000000],TRX[0.2333670000000000],USDT[1058.8532569100644423] |
| 06598267 | BAO[1.0000000000000000],BTC[0.0000000020711864],FTT[0.0229428634212504],KIN[1.0000000000000000],USD[29.7618161949883448] |
| 06598295 | TONCOIN[10.4536946300000000],TRX[0.0000080000000000],USDT[0.0000000029567983] |
| 06598322 | TRX[0.0000120000000000],USD[-14.9695110300000000],USDT[186.6830810000000000] |
| 06598345 | AKRO[15.0000000000000000],BAO[239.0000000000000000],BTC[0.0000000621719023],DENT[13.0000000000000000],FRONT[1.0000000000000000],KIN[282.0000000000000000],RSR[4.0000000000000000],TOMO[1.0000000000000000],TRX[20.0888203100000000],UBXT[10.0000000000000000],XRP[1732.8711455800000000] |
| 06598347 | BAO[5.0000000000000000],DENT[3.0000000000000000],GHS[0.0000000586620800],KIN[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],TOMO[3.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 06598350 | BAO[7.0000000000000000],BTC[0.0001932400000000],DENT[1.0000000000000000],ETH[0.0229629000000000],KIN[3.0000000000000000],LINK[2.8518609455599206],SOL[0.0001575000000000],USD[0.0002146757148571],XRP[198.8788672734291625] |
| 06598357 | USD[0.0000000052192084],USDT[0.2723133600000000] |
| 06598373 | BTC[0.0000000079350000],LTC[0.0099923000000000] |
| 06598383 | TRX[0.4648540000000000],USDT[0.0000000098500000] |
| 06598389 | ETH[0.0550000000000000],USD[0.0771721345352980] |
| 06598415 | USDT[0.0000000013584000] |
| 06598417 | EUR[0.0000000029415139],FRONT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06598420 | APT[0.0000000024157200],MATIC[0.3815121100000000],TRX[0.3512414700000000],USD[14.3091567329573654],USDT[3.5621137786420548] |
| 06598439 | LTC[0.0099696000000000],USD[75.9496193015000000],USDT[0.0000000088000000] |
| 06598482 | ETH[0.0000000032872000],ETHW[0.0002235783312000],KIN[1.0000000000000000] |
| 06598500 | GHS[0.0183105117276432],USDT[0.0012942400000000] |
| 06598501 | XRP[0.0000001000000000] |
| 06598508 | BTC[0.0027884600000000] |
| 06598510 | EUR[0.4500214669145683] |
| 06598520 | BNB[0.0027344000000000],CTX[0.0000000014882816],KIN[1.0000000000000000],XPLA[22.8072725300000000] |
| 06598521 | ETH[0.0000005600000000],TRX[1.0000000000000000],USD[0.0000082540779082] |
| 06598530 | DENT[1.0000000000000000],GHS[0.0000000197416050] |
| 06598603 | USD[0.0000000027951445] |
| 06598618 | BULLSHIT[0.9210000000000000],USD[0.0000000054000000],USDT[0.0037667700000000] |
| 06598627 | USD[0.0043809331000000],USDT[1.4300000000000000] |
| 06598629 | AUD[0.0000000160623285],AUDIO[1.0000000000000000],GBP[0.0000000059000595],USDT[0.0000000039342233] |
| 06598667 | USD[627.1539840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06598687 | TRX[0.000009000000000],USDT[0.083791207659910] |
| 06598713 | USD[0.000000073117529],USDT[0.000000005429600] |
| 06598728 | GHS[0.000000000960963] |
| 06598752 | BTC[0.059498182707842],USD[0.000204229649266],USDT[0.000174868191634] |
| 06598759 | TRX[0.000046000000000] |
| 06598814 | USD[0.000000023500000] |
| 06598862 | TRX[0.000143000000000],USDT[9.000000000000000] |
| 06598865 | GBP[0.294135690000000],USD[10386.991941070000000] |
| 06598874 | BNB[0.000000070864500],SOL[0.000000009120189],USDT[0.000000035728507] |
| 06598879 | BULL[0.007952000000000],TRX[0.000052000000000],USDT[1391.580720122500000] |
| 06598907 | BTC[0.000000008273943],FTT[0.000000010000000],JPY[0.9696375781035559] |
| 06598927 | LTC[0.054591330000000],TRX[0.693216000000000],USD[0.008372403761308],USDT[0.000000408771083] |
| 06598954 | BTC[0.000000021742980],USDT[0.000000045460190],XRP[0.228123052343294] |
| 06598967 | USD[0.006659000000000],USDT[0.630000000000000] |
| 06598977 | TRX[0.000009000000000],USD[0.803256140000000] |
| 06598980 | ETH[0.007688070000000],LTC[0.175719660000000],USD[910.957642926190217],USDT[1000.004484275589964] |
| 06599006 | EUR[0.450021452339193] |
| 06599014 | USD[0.098796526750000] |
| 06599047 | BTC[1.381239261000000],USD[0.213537117386546] |
| 06599067 | AVAX[0.000000020000000],ETH[0.014800258617544],ETHW[0.067526078617544],USD[2.983246125000000] |
| 06599072 | AUD[0.000108939858412] |
| 06599085 | TRX[0.010270000000000],USD[39.864761798242974],USDT[0.000000012238010],XRP[462.760798570000000] |
| 06599096 | BAO[10.000000000000000],GHS[1.000000090792029],KIN[8.000000000000000],TRX[2.000000000000000] |
| 06599135 | GBP[0.000725319153888],TRX[1.000000000000000] |
| 06599158 | USD[0.009118443700000],USDT[0.000000015000000] |
| 06599180 | BTC[0.000000060000000],USD[2.953225807688305] |
| 06599231 | TONCOIN[0.214960000000000] |
| 06599247 | NFT[410214791312569380][1],NFT[546344393713187170][1],USD[0.030405750000000] |
| 06599278 | GBP[8.235588241683457],USD[0.000000044591660] |
| 06599285 | BNB[0.000000032000000],MATIC[0.003795200000000],TRX[115.119159130000000],USDT[1.722678770502210] |
| 06599294 | FTT[0.013018704574000],LINK[0.199960000000000],SOL[0.059990000000000],USD[12.251192585826600] |
| 06599411 | USD[0.008345477170000],USDT[997.930000000000000] |
| 06599419 | BAO[1.000000000000000],BUSD[5000.000000000000000],TRX[0.000056000000000],USD[6675.920087333573169],USDC[5000.000000000000000],USDT[32532.084675231257817] |
| 06599438 | TONCOIN[54.000000000000000] |
| 06599483 | FTT[30.969740000000000],OXY[0.647270000000000],TRX[0.803800000000000],USD[16.093575966440000],USDT[0.000000057908140],XPLA[0.073000000000000] |
| 06599485 | AKRO[1.000000000000000],BAO[1.751081650000000],BTC[0.001685210000000],DENT[2.000000000000000],ETH[0.000000050000000],ETHW[0.005442390000000],KIN[6.000000000000000],RSR[1.000000000000000],USD[0.000095670652355] |
| 06599493 | TRX[0.000007000000000],USDT[0.114565013935929] |
| 06599498 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],GHS[0.000000461078941],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06599501 | USD[260.756776976905627],USDC[100.000000000000000] |
| 06599507 | TRX[0.000092000000000],USD[0.903805600000000],USDT[0.000000011002568] |
| 06599515 | TRX[0.798463000000000] |
| 06599518 | USDT[0.200000000000000] |
| 06599539 | BNB[0.126521770000000],BTC[0.000329427500000],ETHW[0.500000000000000],FTT[7.500000159102941400],USD[931.464575421264520000] |
| 06599545 | AUD[0.000000104451028],BAO[7.000000000000000],BTC[0.000695380000000],DOT[2.469505070000000],ETH[0.009180660000000],FTT[1.000000000000000],KIN[8.000000000000000],UBXT[1.000000000000000],USDT[12.753181923136848300] |
| 06599556 | BTC[0.000365010000000],USD[0.003652103596800],USDT[11.832932486230248800] |
| 06599561 | AVAX[0.000000055674706],CTX[0.000000043082660],ETH[0.000000071141125],USD[0.000000150613396],USDT[0.000000042732000] |
| 06599578 | EUR[0.000000117358860] |
| 06599581 | USD[0.000000062166400] |
| 06599593 | USD[0.000000034969112],XPLA[13.982904600000000] |
| 06599653 | BTC[0.000000032848710],USD[829.649293772572012] |
| 06599725 | USD[100.000000000000000] |
| 06599750 | AKRO[1.000000000000000],BAO[1.000000000000000],FTM[0.000667200000000],GBP[4.325190410817630],KIN[1.000000000000000],USD[0.000000336476867] |
| 06599756 | BTC[0.001221990000000],USD[20.593556980525644] |
| 06599776 | USD[-0.009158134457891],USDT[0.013455046500000] |
| 06599777 | BTC[0.000000008298500],CTX[0.000000078161891],DOGE[0.000000001589604],TRX[0.000000093893575],USDT[0.246160395894270400] |
| 06599803 | BTC[0.000434150000000],USD[0.000018401436687] |
| 06599832 | USD[13.192694313137146],XRP[0.000000100000000] |
| 06599834 | USD[0.000000115570900],USDT[0.301894280000000] |
| 06599848 | BRL[2063.000000000000000],USDT[0.038929916000000] |
| 06599905 | GBP[0.000043145019392] |
| 06599910 | BAO[1.000000000000000],BTC[0.000000023151379],DENT[3.000000000000000],GBP[0.000000063967146],KIN[1.000000000000000],USD[0.010000007863273],USDT[0.000000087637675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06599919 | BAO[2.000000000000000000],BTC[0.003567890000000000],ETH[0.178166110000000000],ETHW[0.177923330000000000],UBXT[1.000000000000000000],USD[49.630010945515928] |
| 06599920 | EUR[0.0000000075904731] |
| 06599959 | GBP[0.701446320815590000],USD[0.0000000149652720] |
| 06599962 | BAO[1.000000000000000000],ETHW[0.000642820000000000],USDT[0.0076735995508616] |
| 06599963 | LUNC[0.045644670000000000],NFT [389528118517058398[1]],USD[0.0000000920870061],USDT[0.0000000098641685] |
| 06599976 | USD[162.9997910650000000] |
| 06599992 | USD[106.996708230204715 6],USDT[0.0000000098808946] |
| 06599996 | USD[50.0000000000000000] |
| 06600023 | USD[0.0077663655000000],USD[0.0104247452500000] |
| 06600042 | USD[0.0061530900246630],USD[0.0000000097717600] |
| 06600048 | USDT[0.0000486628084496] |
| 06600068 | ETHBULL[21.315736000000000000],ETHW[0.016000000000000000],TRX[0.000133000000000000],USD[0.0232374550000000],USDT[0.0568000000000000] |
| 06600079 | GBP[12.459351900000000000],TRX[1.000000000000000000],USD[0.0000000115417733] |
| 06600081 | FTT[0.300000000000000],USD[-0.195114706371113 7],USDT[0.0064319600000000] |
| 06600128 | TRX[0.0000050000000000] |
| 06600150 | TRX[0.000060000000000],USDT[0.0123034882452313] |
| 06600166 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.0000000098672533],USDT[0.0000000038633835],VND[0.0001234725 15840] |
| 06600186 | USD[0.0048364829127680],USDT[0.0000000070883453] |
| 06600193 | GHS[0.0000004177591 94],USDT[0.0000000005496 36] |
| 06600230 | EUR[21.450021457393 4137] |
| 06600251 | TRX[0.0000280000000000],USDT[0.0001183776004635] |
| 06600298 | GHS[0.0000000791281716] |
| 06600313 | AAVE[2.018992000000000000],TRX[0.000020000000000],USDT[352.964613000000000000] |
| 06600352 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[16.000000000000000],BAT[1.000000000000000000],DENT[8.000000000000000000],GHS[0.0000003696843323],GRT[1.000000000000000000],HOLY[2.008011560000000000],KIN[13.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],RUNE[1.003036590000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[10.000000000000000000],UBXT[12.000000000000000000],USD[0.0000000906580201],USDT[0.0099111127024007] |
| 06600390 | TRX[0.000040000000000],USDT[0.0000000068195300] |
| 06600394 | BTC[0.0000000059291200] |
| 06600403 | EUR[21.4500214500000000] |
| 06600424 | CHZ[0.0000000024000000] |
| 06600437 | BTC[0.0000211200000000],USD[4.464068173250000 0],XRP[4.0100000000000000] |
| 06600445 | USD[245.742507820000000 0],USDT[0.0000000147699890] |
| 06600460 | AAVE[0.359952000000000000],ATOM[0.199720000000000000],BCH[0.248944200000000000],DOGE[2.917600000000000000],DOT[0.099700000000000000],LINK[0.299000000000000000],MANA[39.992200000000000000],NEAR[0.099380000000000000],SHIB[99660.000000000000000000],SOL[0.869556000000000000],TRX[0.967400000000000000],UNI[0.199160000000000000],USD[20.5285632312734380],USDT[0.0000001871254846] |
| 06600495 | ETH[5.118904030000000000],ETHW[0.000559160000000000],USD[1059.3456896854900000],USDT[0.0000000928524864] |
| 06600496 | BTC[0.000000089690000],TRX[0.000064000000000],USD[0.0000453864320],USDT[0.0000000011656757] |
| 06600517 | TRX[0.949972000000000000],USDT[0.0019936405000000] |
| 06600575 | BAO[0.000000100000000],GHS[0.000000136257775],USDT[0.0000000006506564] |
| 06600611 | BTC[0.073469077000000000],ETH[0.481643467500000000],ETHW[0.304719820000000000],FTT[35.095454340000000000],TRX[0.000034000000000],USD[0.2520305550000000],USDT[75.0872827355000000] |
| 06600656 | TRX[0.000020000000000],USDT[0.1000000000000000] |
| 06600669 | USDT[0.2933540000000000] |
| 06600684 | TRX[517.1374252000000000] |
| 06600688 | LOOKS[0.1613500000000000] |
| 06600715 | USD[0.0045536760000000] |
| 06600719 | APE[1.458654860000000000],BAO[84589.846864080000000000],LTC[0.4943154000000000],USD[1.7170492584144274] |
| 06600732 | BTC[0.001147123110400],BYND[0.999810000000000000],DOGE[91.121309740000000000],DOT[2.042994260000000000],ETH[0.020358410000000000],FTT[0.1465171411646720],GBTC[1.999810000000000000],MATIC[21.295745560000000000],SOL[2.010950800000000000],TSLA[0.060000000000000000],USD[0.0731880848904167] |
| 06600759 | BTC[0.001431970000000],USD[0.9106689256586177] |
| 06600827 | FTT[30.993800000000000000],TRX[0.000104000000000],USD[1862.2077468899280221],USDT[22888.2174393060816000] |
| 06600880 | TRX[0.000030000000000],USDT[29520.2090100000000000] |
| 06600896 | BNB[0.000000057165350],BTC[0.000000008591799] |
| 06600910 | USTC[1.0000000000000000] |
| 06600915 | USD[1.5323955347000000] |
| 06600926 | BTC[0.0291900000000000] |
| 06600955 | BTC[0.000000034286800],TRX[0.000060000000000] |
| 06600987 | USD[-0.0015455600000000],USDT[0.0021242060747046] |
| 06601000 | BAO[1.000000000000000000],MATIC[1.000018260000000000],USD[0.0001440619008044] |
| 06601012 | GHS[0.0000007367124 84] |
| 06601038 | USDT[0.0100000000000000] |
| 06601043 | BEAR[193.980142140000000000],BULL[170.106435000000000000],USDT[0.0188861800000000] |
| 06601052 | BTC[0.000095840000000],USDT[0.0002236542414176] |
| 06601102 | BAO[1.000000000000000000],GBP[0.000000000000016],SHIB[1768497.559074170000000000],TRX[1.000000000000000000],USD[0.0000000003324220] |
| 06601125 | KIN[1.000000000000000000],USD[0.000000160785561],USDT[0.0000002146657876],XPLA[0.000069990000000000] |
| 06601167 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],EUR[0.000000100545676],FIDA[1.000000000000000000],HOLY[1.010289950000000000],KIN[4.000000000000000000],TRX[3.000000000000000000],UBXT[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06601171 | ETH[0.010080600000000000] |
| 06601218 | ETH[0.000000086907241],ETHW[0.000000065675903],SOL[0.000000010160000],TRX[0.000010000000000],USD[0.000000082951646],USDT[0.000000011110577] |
| 06601228 | GHS[0.0000000105887543] |
| 06601234 | BTC[0.000000070000000],ETH[0.000000060000000],FTT[0.000000040655787],USD[0.000000026021986],USDT[0.0000000059072905] |
| 06601236 | ALGO[0.000000026900000],BNB[0.000000005933332],BTC[0.0000000029147916],MATIC[0.000000005895241],TRX[0.000000051700000],USD[0.000000060563571],USDT[0.000000079100142] |
| 06601243 | GHS[0.00000006136677664] |
| 06601263 | USD[0.000000006172262],USDT[408.909085041213 7530] |
| 06601307 | BNB[0.0000000196176000] |
| 06601341 | BNB[0.00000654445564268],MATIC[2.8928213509626526],TRX[0.0071010000000000],USD[0.0033682381027925],USDT[0.0000227589393127] |
| 06601376 | USD[0.000000012348645],USDT[0.000000058743265] |
| 06601382 | GBP[50.3516653974322696] |
| 06601413 | USD[0.7588493606253750] |
| 06601418 | BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.0000000038060222],TRX[1.000000000000000],USDT[0.0003104000000000] |
| 06601455 | ALGO[0.1747570000000000],BNB[0.000000530000000],TRX[0.0000220017913820],USD[0.0030985903775487],USDT[2.940000057050178] |
| 06601527 | BRZ[0.5977610900000000],USD[0.0023872785654077],XPLA[0.0003210000000000] |
| 06601573 | BTC[0.1708142700000000],USD[0.0000648759087294],USDT[0.0000511340016430] |
| 06601632 | ARS[200.0060184900000000],USD[0.0000000000263258] |
| 06601633 | EUR[0.0000000021655457] |
| 06601640 | EUR[0.000000095012711],USD[0.0000000075087298] |
| 06601649 | ETH[0.0030553400000000],USD[0.0000097320524973] |
| 06601654 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[10.000000000000000],GHS[0.0000014567156424],KIN[2.000000000000000],TRX[7.000000000000000],UBXT[3.000000000000000] |
| 06601656 | GHS[0.0000000089846322],USDT[0.000000006068750] |
| 06601682 | AVAX[0.000000001541000],BNB[0.000000272000000],ETH[0.000000081564000],MATIC[0.000006520000000],TRX[0.0077170000000000],USDT[0.0000114082868484] |
| 06601751 | USDT[13.3006690000000000] |
| 06601756 | GBP[0.0000119162580796],KIN[2.000000000000000] |
| 06601812 | ATLAS[559997.7280000000000000],INTER[14.9981000000000000],TRX[0.0210790000000000],USD[405.5680927455507893],USDT[570.4329530000000000] |
| 06601856 | BTC[0.0171000000000000],USD[242.2551945483523357],USDT[0.0000000142129926] |
| 06601904 | MATIC[0.000890370000000],TRX[0.000080000000000],USD[0.0092995612762976],USDT[1.3738232708077777] |
| 06601954 | USD[0.0000000097336094] |
| 06601984 | TRX[0.000224000000000],USD[0.0249825114350000],USDT[0.000000006110 4250] |
| 06602064 | USDT[1165.4571890000000000] |
| 06602100 | DENT[1.000000000000000],GBP[66.5947504999972366],KIN[1.000000000000000],USD[0.0200000023465368] |
| 06602141 | USD[0.000000010025329] |
| 06602156 | EUR[0.0000000102025329] |
| 06602157 | ANC[6.000000000000000],BAO[1000.000000000000000],BRZ[0.999820000000000],BTC[0.0193015824116300],BTT[1000000.000000000000000],CEL[2.2996940000000000],DOGE[0.997300000000000],ETH[0.0630001000000000],EUR[0.0000019000000000],FTT[0.0454169981538497],HGET[1.350000000000000],HMT[9.000000000000000],JET[34.000000000000000],LTC[0.009998290000000],PORT[1.000000000000000],SHIB[247295.3271675605610643],SLP[760.000000000000000],SPA[50.000000000000000],SXP[0.098920000000000],TRX[10.0098119400000000],USD[37.3760477651206487],XRP[3.000246000000000] |
| 06602197 | AKRO[1.000000000000000],AUD[0.000000156364149],BAO[1.000000000000000],FTT[25.0074009100000000],HXRO[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.7012723100000000],USDT[101.4174811888546371] |
| 06602198 | EUR[21.4500214659322483] |
| 06602222 | BNB[0.000000007881940 4],BTC[0.000000097073684],DOGE[0.0012186400000000],USD[0.000000002108 9423] |
| 06602225 | GHS[0.0000000053428685] |
| 06602229 | TRX[0.000001000000000],USD[20.1739493272000000],USDT[0.000000063715893] |
| 06602242 | LTC[1.693699410000000],USD[0.0000002400786472] |
| 06602252 | TRY[0.0000000095685448] |
| 06602259 | USD[0.4640766408243938000000000],USDT[10.000000000000000] |
| 06602280 | BTC[0.000037180000000],TRX[1.000000000000000],USD[0.0011524334110020] |
| 06602286 | BTC[0.0165105000000000],GBP[0.0001608514196657],USD[0.000000125281012] |
| 06602337 | KIN[1.000000000000000] |
| 06602381 | USD[0.0000000060728896] |
| 06602471 | TRX[0.000008000000000],USDT[0.7861970000000000] |
| 06602480 | BAO[2.000000000000000],EUR[0.8900214516426219],MATH[1.000000000000000],RSR[1.000000000000000],USD[0.0087832807987732] |
| 06602494 | TRX[0.000032000000000] |
| 06602525 | ETH[0.0000000122567850],ETHW[0.000000000456810] |
| 06602575 | ALGO[66.2403258000000000],ATOM[4.8174782300000000],AUDIO[145.5279884500000000],AVAX[5.9489004200000000],BAO[2.000000000000000],BTC[0.0045125050000000],CHZ[341.1732066600000000],FTM[472.4589780200000000],MANA[51.1759810000000000],SOS[700000.000000000000000],UBXT[149.9728300000000000],USD[0.024386738961 6298] |
| 06602596 | BAO[1.000000000000000],GOG[1868.3613256500000000],TRX[0.000029000000000],USD[0.0558854091864990] |
| 06602609 | ADABULL[717.7536600000000000],ALTBULL[198.0000000000000000],ASDBULL[1050000.000000000000000],ATOMBULL[7000000.000000000000000],BALBULL[984000.000000000000000],BCHBULL[13399474.000000000000000],BNBBULL[40.2883620000000000],BSVBULL[64000000.000000000000000],BULL[5.9996000000000000],COMPBULL[9058188.000000000000000],DEFIBULL[1490.000000000000000],DOGEBULL[9529.4574000000000000],DRGNBULL[1420.000000000000000],EOSBULL[13189580.000000000000000],ETHBULL[409.2578280000000000],GRTBULL[2929414.000000000000000],HTBULL[551.000000000000000],LINKBULL[1413000.000000000000000],TCBULL[34700.000000000000000],MATICBULL[1604241.540000000000000],MKRBULL[1436.000000000000000],PRIVBULL[875.000000000000000],SXPBULL[1026300000.000000000000000],THETABULL[46900.000000000000000],TOMOBULL[14397120.000000000000000],TRXBULL[16418.000000000000000],UNISWAPBULL[3283.9872000000000000],USD[0.0887849734584800],USDT[0.000000120117899],VETBULL[74985.000000000000000],XLMBULL[30069.9800000000000000],XRPBULL[29981498.000000000000000],XTZBULL[1060997.000000000000000],ZECBULL[48000.000000000000000] |
| 06602654 | USD[0.000000051566301],USDT[0.7955126500000000] |
| 06602664 | EUR[21.4502147541467 38],USDT[0.7955126500000000] |
| 06602672 | BAO[1.000000000000000],KIN[3.000000000000000],TRY[0.000001072405641],TRYB[0.0004442300000000] |
| 06602684 | BAO[1.000000000000000],BTC[0.7541759700000000],ETH[2.5412039600000000],ETHW[2.5403112500000000],KIN[2.000000000000000],LTC[2.4738606800000000],SXP[1.000000000000000],USD[0.000036597573994],XRP[939.3301768000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06602686 | TRX[0.0000130000000000],USDT[7.2119600000000000] |
| 06602703 | USD[0.0536441439625000] |
| 06602742 | BTC[0.0217808200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[61.4105632131240247] |
| 06602772 | ALGO[0.0001005400000000],BNB[0.0000000089741238],BTC[0.0000000008592500],ETH[0.0000000004325816],MATIC[0.0000000006795250],TRX[0.0209280076380000],USD[0.0007465502534833],USDT[0.0000024683695975] |
| 06602790 | USD[0.1437872883751135],USDT[0.2990918142012056] |
| 06602802 | BAO[1.0000000000000000],EUR[0.0319646979608415],KIN[1.0000000000000000] |
| 06602827 | ETHW[8.7001301700000000] |
| 06602852 | FTT[3.1958514700000000],USD[0.0100025697033382],USDT[696.0149247800000000] |
| 06602911 | USD[0.0021083838000000] |
| 06602953 | DENT[2.0000000000000000],GHS[0.0000001185281566],USD[0.0000000157804914],USDT[0.0030978941747010] |
| 06602957 | EUR[0.4500214500000000],USD[0.0003941107000000] |
| 06602977 | EUR[0.0000000039908305],USD[0.0000000063987262],USDT[0.0000000017957925] |
| 06602978 | BTC[0.0010235700000000],ETH[0.0418939700000000],USD[0.0127853670000000] |
| 06603006 | BNB[0.0000000099935828],BTC[0.0001156796047297],DOGE[0.0000000028148958],FTT[0.0000000073400000],LTC[0.0000000028000000],RAY[0.5306994700000000],SOL[0.0000000028090684],TRX[3.2000000009915400],USD[0.0000001490562422],USDT[0.0207461916397326] |
| 06603036 | USD[0.1210153561000000] |
| 06603049 | ETH[0.0000001000000000],USDT[13.5982162247519952] |
| 06603052 | BTC[0.0156990140000000],ETH[0.7619849312000000],ETHW[0.7619849312000000],LDO[0.0019974500000000],USD[0.0043281720166050] |
| 06603054 | EUR[0.0000000077438200] |
| 06603058 | TRX[0.0132230000000000],USDT[4.0018716366293836] |
| 06603109 | GBP[0.0000000022839156],KIN[3.0000000000000000],USD[0.0000103138331066],USDT[31.0531331900000000] |
| 06603174 | BNB[0.0000000073500000],CTX[0.0000000006226050],DOGE[0.5000000000000000],USD[0.0000000602217638] |
| 06603178 | SECO[1.0000000000000000],USD[0.0000092979982060],YFI[0.0296434000000000] |
| 06603250 | BAO[1.0000000000000000],CAD[0.0000000405072288],KIN[1.0000000000000000],USD[0.0000000003047511] |
| 06603264 | BUSD[150.0335613000000000],USD[0.0000000063912544] |
| 06603309 | USDT[0.0000000066446762] |
| 06603321 | EUR[1.0000000397271520],USD[0.0000000681150040] |
| 06603333 | USDT[0.0000908755951778] |
| 06603345 | TRX[0.0001750000000000],USD[1.7134857951574525],USDT[14472.6749858546742231] |
| 06603491 | BTC[0.0000178298299755],USD[0.0000138219060590] |
| 06603508 | USD[0.0178182419918357],USDT[0.0000000133728226] |
| 06603526 | COPE[12148.6932000000000000],STEP[0.0439542000000000],USD[0.0000000072936580],USDT[3.0655772372500000] |
| 06603556 | AKRO[3.0000000000000000],BAO[5.0000000000000000],GHS[0.0000000697821418],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000] |
| 06603562 | TRX[0.0001630000000000] |
| 06603568 | USD[20.0000000000000000] |
| 06603581 | EUR[0.0000000059346303],USDT[0.0000000324644472] |
| 06603583 | BRZ[97.1990308700000000],USDT[0.7100000000805760] |
| 06603646 | BNB[0.0000000104126300] |
| 06603674 | BNB[0.0300000000000000],BTC[0.0004000000000000],USD[0.9233512449000000] |
| 06603683 | USDT[0.0000000080000000] |
| 06603702 | BTC[0.0000000014478700] |
| 06603754 | USD[0.0100000071110904],USDT[0.0000664900000000] |
| 06603842 | BTC[0.0002509000000000],USDT[0.9511378878111771] |
| 06603862 | BAO[1.0000000000000000],TRY[0.0000000015275483] |
| 06603894 | BNB[3.1000000000000000],GBP[0.0121506100000000],USD[294.7759141142067919],XRP[266.9466000000000000] |
| 06603920 | USD[261.1449033069874694],USDT[7147.8592983045927759] |
| 06603928 | USD[0.0029432654910338] |
| 06603942 | DOGE[0.2738380000000000],LTC[0.0015696700000000],SOL[0.0003818600000000],TRX[0.0112029519452352],USD[0.0013335218469478],USDT[0.0098202470133425] |
| 06603988 | BRZ[4.8428254500000000],USDT[0.0000000003579808] |
| 06604006 | USDT[0.0000000071226200] |
| 06604058 | BTC[0.0002255200000000] |
| 06604170 | BTC[0.0000176016434700],FTT[0.0000000079579902],NEAR[0.2948600000000000],USD[0.0025898938000000],USDT[0.0821860710033641],YFI[0.0592897400000000] |
| 06604203 | TRX[0.0000170000000000] |
| 06604212 | USDT[3.7500525381401070] |
| 06604345 | BAO[1.0000000000000000],BTC[0.0000249100000000],DOGE[5.0001097584460994],ETH[0.0003629500000000],FTT[1.0438818400000000],GBP[3.6903542342996008],USD[5.6583030683814639] |
| 06604361 | MATIC[0.0000000019500000] |
| 06604488 | USDT[0.0000000100000000] |
| 06604490 | ETH[0.0004100500000000],ETHW[0.0004100500000000],KNC[0.0557721300000000],LINK[0.0422444100000000],TRX[0.5374900000000000],USD[88300.2655351102325000],USDT[0.0000000058855473],XRP[0.2524100000000000] |
| 06604507 | USD[0.0057550561000000],USDT[0.0035272535000000] |
| 06604515 | BRZ[18823.0121684600000000],TRX[0.0000680000000000],USDT[4177.4503014218165902] |
| 06604521 | TRX[0.0000170000000000],USD[0.1542960000000000] |
| 06604522 | BTC[0.0000001900000000],ETH[0.0000000049577984],EUR[0.0000000022112920],SOL[0.0000000047097930],USD[0.0000000113365475],USDT[3.1759508309715258],XRP[0.0000000022291339] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 975    Filed 03/15/23    Page 2428 of 2507    Schedule DCN#75 Priority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06604566 | TRX[0.000029000000000] |
| 06604654 | AMPL[0.0000004181832],CAD[0.000001958235910],FTT[0.0000000046649726],GST[0.229798650000000],JOE[0.000821930000000],PAXG[0.000010200000000],STG[0.001223980000000],TRYB[0.079027760000000],USD[0.007682820470127],USDT[0.000000045827375] |
| 06604668 | BCH[21.078186250000000] |
| 06604695 | USD[0.000000026450246],USDT[1.0074780184257836] |
| 06604773 | CEL[0.094940000000000] |
| 06604849 | ARS[1025.730616950000000] |
| 06604881 | USDT[0.000000050592346] |
| 06604907 | TRX[0.000021000000000],USDT[0.000000042701226] |
| 06604933 | ALGO[1.392402000000000],BTC[0.000007681161000],FTT[181.295250000000000],USD[0.0083545095271750],USDT[1.1818865645350000] |
| 06604937 | USDT[0.0000000093278054] |
| 06605015 | AUD[0.032963674000000],USD[0.000000229288163] |
| 06605017 | USDT[46.880000000000000] |
| 06605027 | USD[20.110155864270350000000000],USDT[3767.0522871933538967] |
| 06605072 | ETH[0.000000019552000],ETHW[0.0000003619552000],USD[1.105164605496296] |
| 06605083 | BTC[0.000429460000000],CRV[9.521395620000000],KIN[1.000000000000000],MANA[12.240531780000000],NEAR[1.600000000000000],SOL[0.772971480000000],SPELL[8867.999822640000000],SUSHI[6.556060720000000],USD[5.5161225036205240] |
| 06605181 | DOGE[0.381772070000000],YF[0.000276320000000] |
| 06605223 | AKRO[1.000000000000000],CEL[65.902297750000000],USD[0.000000174544075] |
| 06605257 | ADABULL[0.0000000079500888],BCHBEAR[0.000000025646852],BCHBULL[0.000000019181533],BEAR[0.000000014913482],BSVBEAR[0.000000098085740],DOGEBULL[10.3351026386381871],EOSBEAR[0.000000031115186],EOSBULL[0.000000051522623],ETH[0.000000094645512],ETHBULL[0.000000063375990],KSHIB[0.0000000042055726],LINKBULL[0.000000067005537],LTCBULL[0.0000000078203870],MATICBEAR2021[0.000000039194304],MATICBULL[0.00000008883462],MKRBEAR[0.000000052941081],OKBBULL[0.000000082863094],USD[0.000000017750327],XRP[0.000000030488702],XRPBULL[0.00000006656637],XTZBULL[0.000000024701696] |
| 06605364 | GHS[10.000000000000000] |
| 06605410 | BTC[0.002220120000000],DOGE[0.003770380000000],ETH[0.030355680000000],ETHW[0.029977370000000],USD[0.000000048986991] |
| 06605417 | BTC[0.000000029496600],ETH[0.000000047450735],SOL[9.9800000008425017],USD[0.2930514749580103],USDT[0.000000008493400] |
| 06605453 | USD[0.0000000129519594] |
| 06605472 | ETH[31.985111700000000],ETHW[11.997600000000000],LDO[75973.119000000000000],USD[446.269852100000000],USDC[25001.000000000000000],USDT[10.000000009352538] |
| 06605475 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000261260000000],CREAM[1.001617730000000],DENT[3.000000000000000],DOGE[20267.899160020000000],ETH[0.003792550000000],FRONT[2.000000000000000],KIN[8.000000000000000],MATIC[0.000611800000000],SECO[1.002505310000000],TRX[4.0000120000000000],UBXT[1.000000000000000],USD[0.0242542697222422],USDT[0.8629027819818176],XRP[172.033394980000000] |
| 06605490 | APE[0.000007000000000],BAO[1.000000000000000],CAD[0.000219242528944],DOGE[0.0007475881042700],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[6677.142733710000000],USD[0.0526863068415898] |
| 06605503 | ETH[0.000000034000000],USD[1.6761056381984734],USDT[0.000258000000000] |
| 06605535 | USD[0.1927067502500000],XRP[8.213380000000000] |
| 06605537 | BNB[0.002688380000000],USD[-0.1946868925562735],XRP[0.000000016867286] |
| 06605538 | USDT[0.317217360000000] |
| 06605546 | TRX[0.000022000000000],USDT[0.2236764635924181] |
| 06605572 | FTT[0.0610198154943844],USD[0.0001443193423412],USDT[3.050570021000000] |
| 06605600 | MATIC[0.000000027920000],TRX[0.000052000000000] |
| 06605609 | BRZ[0.005448710000000],TRX[0.000050000000000],USD[0.000000053943352] |
| 06605644 | CTX[0.000000038104509],USD[1.0590895028912562] |
| 06605659 | BNB[0.000000033545000],USD[0.000000117850268],USDT[0.000000035966024] |
| 06605704 | APE[0.051272730000000],BAO[2.000000000000000],BNB[0.003918160000000],CHZ[1.575529220000000],DOGE[0.307862240000000],GMT[6.741819260000000],KIN[2.000000000000000],NFT(515427458954966536)[LSNX0.013430900000000],SOL[1.006149350000000],TRX[0.741980000000000],USD[25.0537830132592136],USDT[950.2923423059801300],YF[0.000016720000000] |
| 06605710 | MATIC[0.4912557247273200] |
| 06605738 | USD[0.001083450300000],USDT[2.490000000000000] |
| 06605747 | BNB[0.000000172554000] |
| 06605764 | BTC[0.000000074468800],TRX[0.000006000000000],USD[0.000000079370943],USDT[0.0086304639610533] |
| 06605834 | BNB[0.000000013748980] |
| 06605845 | LTC[0.000026500000000] |
| 06605897 | ALGO[0.000000027438202],BNB[0.000000015946900],ETH[0.000000053234000],TRX[0.000018000000000],USD[0.000000010974747],USDT[0.0591547583904181] |
| 06605914 | TRX[0.000007000000000],USDT[0.000000004530044] |
| 06605917 | ETH[0.001206520000000],GBP[0.001535484669173],USD[-0.4718448461340378],USDT[0.000000009807152] |
| 06605932 | AUD[0.038479880352166],BUSD[968.157205240000000],TRX[0.000028000000000],USD[0.000000185165741],USDT[0.000000093350324] |
| 06605943 | AUD[0.000062961548939],ETH[0.000000063300000],USD[0.000000021724209] |
| 06606065 | USD[0.000845320469543] |
| 06606068 | BNB[0.000000085100000],BTC[0.000000019075735],TRX[0.000124000000000],USD[0.000009420477215],USDT[0.0000698062312828] |
| 06606072 | AUD[2.482757076100000],FTT[4.599080000000000],USD[0.1522139055820000],USDT[0.0000000040859024] |
| 06606088 | BAO[3.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],SOL[0.003226070000000],TRX[2.000000000000000],USD[11990.0658151365648336] |
| 06606096 | BTC[0.000000022944210] |
| 06606101 | BTC[0.000406060000000],USD[0.000816843016152] |
| 06606134 | BNB[0.000000011913399],BTC[0.000000038460496],LTC[0.000000100000000],TRX[0.000000029849455] |
| 06606146 | AVAX[1.284748010000000],BTC[0.037650300000000],ETH[0.040127970000000],ETHW[0.039630800000000] |
| 06606149 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.021418770000000],ETH[0.015064860000000],KIN[3.000000000000000],SOL[2.039438180000000],USD[74.5612178386283999] |
| 06606165 | LTC[0.000166840000000],USD[0.0024632746258832],USDT[0.000000039827401] |
| 06606200 | BTC[0.000100000000000],USD[0.002735550000000] |
| 06606264 | BTC[0.000000144290000],USD[2.6992956972247919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06606317 | BAT[885.559012480000000000],DOGE[3823.122224270000000000],ETH[5.997849160000000000],ETHW[4.996936300000000000],MANA[333.532057300000000000],TRX[10.999050000000000000],USD[0.0088841073460867] |
| 06606349 | BTC[0.000140497866260000],TRX[0.000006000000000000] |
| 06606384 | BTC[0.000311560190741600],JPY[30000.000059259051160062],SOL[0.602159990000000000] |
| 06606418 | AUD[0.000620300000000000],TRX[0.000014000000000000],USD[0.000000007660000000],USDT[0.0096848100000000] |
| 06606461 | BTC[0.001195660000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[133.204778249265595960000000000],USDT[0.0094371088979255] |
| 06606473 | USD[0.003819256002500000] |
| 06606510 | BNB[0.000000100000000000] |
| 06606534 | ALGO[0.000000000892187441],ETH[0.000000066054299],TRX[0.000022002740660000],USD[0.000000006506851100],USDT[0.000000028327811] |
| 06606560 | FTT[25.094240000000000000],USD[117.625446340000000000],XRP[0.809619000000000000] |
| 06606633 | BAO[3.000000000000000000],BTC[0.000000029681960],TUSD[125.202198230000000000],USD[0.000000081395733] |
| 06606637 | BNB[0.000000007100000000],TRX[0.304993950346660000],USD[0.000297699687890],USDT[5.000000018612106] |
| 06606663 | TRX[0.000015000000000000],USDT[0.000000045000000000] |
| 06606666 | USD[0.028091890000000000] |
| 06606689 | USDT[5.000000000000000000] |
| 06606717 | TRX[1.484139000000000000],USDT[74647.462300000000000000] |
| 06606736 | USD[0.994676000000000000] |
| 06606757 | AKRO[1.000000000000000000],AUD[0.001130852841035500],BAO[1.000000000000000000],BTC[0.000000030947385],BTT[91617264.010210940000000000],ETH[0.000000030619460],KIN[1.000000000000000000],USD[0.000000055379005] |
| 06606778 | AUD[0.002963760000000000],SAND[901.819600000000000000],USD[0.038331021472330] |
| 06606800 | ALGO[0.273261000000000000],TRX[0.249585000000000000],USD[0.007142029500000000],USDT[0.000000005868800] |
| 06606819 | USDT[0.092767270000000000] |
| 06606834 | BNB[0.000000010000000000],USD[0.007921678985730],USDT[0.0125756214608038] |
| 06606873 | BTC[0.000000003425438],USDT[0.005995330494855] |
| 06606929 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000001646614] |
| 06607038 | AKRO[2.000000000000000000],APE[134.370227350000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],DOGE[0.010855030000000000],ETH[0.165141400000000000],FTT[0.002160784397886],GBP[0.000000084768992],KIN[2.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000107201356],USDT[0.000000014228786],YFI[0.000000060000000] |
| 06607047 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GHS[0.000000011304399],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[332.292523305140681] |
| 06607057 | APT[0.035653830000000000],BTC[0.059882120000000000],DOGE[7427.761072250000000000],ETH[2.652692830000000000],FTT[107.164082100000000],SOL[23.493062890000000000],TRX[0.000030000000000000],USD[1.470832360000000000],USDT[12.974945210000000000] |
| 06607085 | AUD[0.006523146878576] |
| 06607095 | EUR[0.000000094023099],UBXT[2.000000000000000000],USD[0.000000009504525],USDT[0.000000016015481] |
| 06607097 | AAVE[0.000014740000000000],BNB[0.000009500000000000],DOGE[0.006789720000000000],SOL[0.000016490000000000],USD[0.5067145209671297] |
| 06607108 | AUD[5.860693196483894] |
| 06607129 | USD[0.000000007184736800] |
| 06607137 | AUD[0.846899938273822800] |
| 06607148 | USDT[0.400000000000000000] |
| 06607190 | BTC[0.019379970000000000] |
| 06607202 | ETH[0.000000080590100],TRX[0.903633656128389400],USDT[0.0068141947053577] |
| 06607224 | ETH[2.501929170000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],USD[3043.994462910000000000] |
| 06607255 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000055000000000000],UBXT[1.000000000000000000],USD[-93.179115962281300],USDT[141.1784761528027081] |
| 06607292 | AUD[0.071775261336794700],BAO[1.000000000000000000],KIN[1.000000000000000000],RUNE[1.000000000000000000] |
| 06607325 | GBP[90.409203744118995900],USD[0.000000072302420] |
| 06607380 | APT[0.000000012897564],BTC[0.000000084385980],DOGE[416.000000099936939],DOT[0.000000008843400],ETH[0.000000084868445],ETHW[0.000000084868445],SHIB[0.000000030082409],USD[0.000000024934760],USDT[0.000000092077653],XRP[0.000000032207137] |
| 06607391 | TRX[0.000013000000000000],USDT[0.000000003741000000] |
| 06607423 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.100044000000000000],USD[51.273950140000000000],USDT[0.000000057042882] |
| 06607444 | BTC[0.000000093988400] |
| 06607468 | TRX[0.000011000000000000] |
| 06607486 | BNB[0.000000047434690],ETH[0.000000004118152008],USD[0.000116304410346],USDT[0.000000008315167] |
| 06607508 | FTT[0.002283352625180000],USD[-0.000000014240190],XRP[0.000000009495043] |
| 06607535 | USD[0.000000004732719] |
| 06607544 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000069633018] |
| 06607558 | USD[0.000000023879400],USDT[0.000000050825528] |
| 06607570 | ETH[0.000000016826500] |
| 06607628 | USDT[0.0215073676635000] |
| 06607632 | BUSD[2051.145550450000000000],USD[2.6279396825000000] |
| 06607674 | APT[0.846700000000000000],DMG[0.081737000000000000],FTT[0.067482860000000000],HBB[0.954400000000000000],MASK[0.865290000000000000],MPLX[0.923050000000000000],SRM[0.056490000000000000],SWEAT[0.832120000000000000],SYN[0.990690000000000000],TAPT[0.093559000000000000],TRX[0.000013000000000000],USD[223.457895634840150],USDT[835.710450525695064],XPLA[0.021473000000000000] |
| 06607678 | GBP[3.791140470155150 8] |
| 06607688 | AKRO[3.000000000000000000],BAO[15.000000000000000000],BTC[0.304377840000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],ETH[2.137180720000000000],ETHW[0.964924050000000000],FTT[25.458030400000000000],KIN[13.000000000000000000],RSR[3.000000000000000000],SOL[8.133716900000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[5549.135209383407135 6],USDT[9.678911950000000000] |
| 06607711 | FTT[14.730099930000000000],KIN[1.000000000000000000],TONCOIN[31.173952940000000000],TRX[0.000059000000000000],USDT[0.000000236598387 8] |
| 06607722 | TRX[6.968304000000000000] |
| 06607727 | USD[1558.933067407975000 0] |
| 06607748 | USD[104.885673843200000000],USDT[0.000000004239700 0] |
| 06607776 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000248000000000000],USD[945.699838805236072000000000000],USDT[5497.951524780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06607795 | USDT[313.000000000000000] |
| 06607805 | AUD[0.000000099099805],SHIB[3180000.000000000000000],USD[0.000000031853908],USDC[135.437677930000000000],USDT[60.407200015277152],XRP[36.497540000000000] |
| 06607852 | SHIB[45335.525972306059 2276],TRX[0.000000106314522] |
| 06607869 | USD[0.000193153087 1620] |
| 06607921 | APT[0.000000072000000 0],EUR[0.000000077374770],TRX[0.363970815926 2664],USD[0.000981819835140],USDT[1.109972478846 2811] |
| 06607931 | BNB[0.023194000000000 0],BTC[0.000000100000000 0],SOL[0.310100000000000 0],USD[7.418031325000000] |
| 06607935 | USD[0.000000051858274] |
| 06607958 | MANA[52.20265445184055 41] |
| 06607963 | USD[30.000000000000000] |
| 06608011 | AURY[0.977100000000000 0],CVX[0.290674000000000 0],DAWN[0.025645000000000 0],GT[0.001431000000000 0],HUM[8.432500000000000 0],LUA[0.072868000000000 0],PORT[0.004476000000000 0],STG[0.697860000000000 0],SYN[0.896570000000000 0],USD[0.297553890655000],USDT[1.302407679500000 0] |
| 06608054 | USD[0.009620734060000 0],USDT[2464.783727680000000 00],XRP[0.478231000000000 0] |
| 06608060 | USD[0.400100000000000 0] |
| 06608067 | BTC[0.002900000000000 0],ETH[0.082000000000000 0],ETHW[0.017000000000000 0],MATIC[91.998000000000000 000],SOL[2.240000000000000 0],USD[19.628357825000000 0] |
| 06608086 | EUR[21.450021461748612 2] |
| 06608097 | USD[0.000000486674943 0] |
| 06608108 | TRX[0.898453150000000 0],USDT[0.000000003353177 8] |
| 06608112 | EUR[0.000806360000000 0] |
| 06608121 | BNB[0.000000003677170 0],KIN[2.000000000000000 0],USD[0.000907628371555 8],USDT[0.000000085912764] |
| 06608148 | DMG[0.028676000000000 0],USDT[0.000000003000000 0] |
| 06608151 | BRZ[0.501054560000000 0],EUR[21.450021451890164 8],USD[0.006185740100000 0] |
| 06608203 | USD[0.000000085606844] |
| 06608216 | BAO[2.000000000000000 0],BTC[0.001258960000000 0],ETH[0.011244790000000 0],KIN[1.000000000000000 0],USD[0.502389053456401 0],XRP[0.093950910000000 0] |
| 06608246 | USDT[100.678084600000000 0] |
| 06608291 | BTC[0.000000010000000 0],USD[0.000000166064300],USDT[0.000000059585300] |
| 06608296 | FTT[0.140000000000000 0],TRX[0.000001000000000 0],USD[-0.069594000000000 0],USDT[367.639597400000000 00] |
| 06608313 | DMG[0.043797000000000 0],TRX[0.814285000000000 0],USD[0.000000089250000] |
| 06608326 | TRX[0.000085000000000 0],USD[0.007509169236681 8],USDT[0.190761428569 8166] |
| 06608340 | USDT[49468.312317150000 00000] |
| 06608355 | AKRO[1.000000000000000 0],ETHW[4.431847680000000 0],FIDA[1.000000000000000 0],HXRO[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.020024025225020 3] |
| 06608378 | USD[565.829437770000000 00],USDT[0.000000011487892] |
| 06608401 | USD[0.000000044448348],USDT[89.443715540000000 0] |
| 06608421 | BNB[0.100000000000000 0] |
| 06608501 | BNB[0.000000075565252],USDT[0.000000074661439] |
| 06608515 | DMG[0.005181000000000 0],USD[3.180671025400000],USDT[0.006843674500000 0] |
| 06608547 | AKRO[1.000000000000000 0],TRX[1.000085000000000 0],USD[37906.531351874885890000000000000],USDT[53726.714824021567821] |
| 06608551 | USDT[0.000000010083480] |
| 06608564 | USDT[0.000000100000000] |
| 06608605 | FTT[0.400000000000000 0],LTC[0.000758000000000 0],USDT[2.560144440000000 0] |
| 06608606 | BTC[0.000000160000000 0],USD[8.932558630552 7639],USDT[0.078818879775 9016] |
| 06608610 | ETH[0.090831050000000 0],KIN[1.000000000000000 0],USD[0.000009578115058 0] |
| 06608630 | ETH[0.000000008538335],USD[0.000585239177344] |
| 06608638 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.000000023696592] |
| 06608655 | BTC[0.128555510000000 0],USDT[3637.534468110000000 0] |
| 06608663 | BTC[9.734831840000000 0],TRX[0.010306000000000 0],USD[0.756471724523056],USDT[26416.627205144712 2767] |
| 06608668 | BTT[4667941.503524590000000 000],SHIB[490777.609390760000000 00],TRX[1054.015737900000000 00],USD[0.000000039077720],USDT[0.000000007205124] |
| 06608689 | AURY[0.726050000000000 0],CVX[0.033357000000000 0],DAWN[0.090982000000000 0],EUL[0.038500000000000 0],GST[0.080986000000000 0],GT[0.027565000000000 0],HUM[2.069400000000000 0],JET[0.728900000000000 0],JPY[1.569301316820000 0],LUA[0.073598000000000 0],MTA[0.752500000000000 0],PORT[82962.859083000000000 00],SLR[0.928590000000000 0],STG[0.658790000000000 0],SYN[0.036730000000000 0],TRU[0.758910000000000 0],USD[141.919379297369000 0],USDT[10.004446219050000] |
| 06608722 | TRX[0.000002000000000 0] |
| 06608729 | USD[0.558944996288821 1],XRP[0.000000100000000] |
| 06608792 | USD[17.158484040000000 0] |
| 06608837 | USD[0.475539197081674 1] |
| 06608844 | USD[0.000006067247133],XPLA[13.217143000000000 0] |
| 06608867 | ADABULL[9.586719000000000 0],ATOMBULL[9627.600000000000000 000],BALBULL[977.390000000000000 00],BNBBULL[0.005183000000000 0],BSVBULL[10000000.000000000000000 000],BULL[0.000619810000000 0],DOGEBULL[402.617150000000000 000],ETCBULL[12046.762400000000000 000],ETHBULL[0.003623600000000 0],ETHW[0.000810000000000 0],ITRUBULL[0.994110000000000 0],KNCBULL[167.546000000000000 00],LINKBULL[79.050000000000000 00],MATICBULL[98.974000000000000 00],MKRBULL[0.964280000000000 0],THETABULL[98.233000000000000 00],TOMOBULL[1.9994300.000000000000000 00],USDI[0.058498989275000] |
| 06608880 | AKRO[1.000000000000000 0],TRX[1.000000000000000 0] |
| 06608913 | BTC[0.062200000000000 0],TRX[0.000015000000000 0],USD[963.381811456257125000000000000 0],USDT[0.000000043372228] |
| 06608926 | APE[0.057193000000000 0],BTC[0.000075965000000 0],ETH[0.000000025000000 0],FTT[41.988477070000000 000],MATIC[2.599142600000000 0],SOL[0.063890670000000 0],USD[0.518946440352750 0] |
| 06608930 | TRX[0.000010000000000 0] |
| 06608947 | USD[2.546749560000000 0] |
| 06609024 | USD[-0.002461396678870 3],USDT[0.007922057500000 0] |
| 06609036 | BTC[0.000420400000000 0],SOL[0.053495000000000 0],USD[7.799834015000000 0] |
| 06609038 | TRX[0.000032000000000 0],USDT[0.000000096783623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06609067 | TRX[0.0000000051678000],USDT[0.0000000067693525] |
| 06609091 | AKRO[1.0000000000000000],AUD[0.0000006355598169],AUDIO[1.0000000000000000],BTC[0.0096059600000000],CEL[1.0000000000000000],DENT[1.0000000000000000],HXRO[2.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000996097278096] |
| 06609093 | BTC[0.0182253600000000] |
| 06609096 | USD[0.8358916090560450] |
| 06609103 | SOL[22.3521657990339446] |
| 06609124 | EUR[21.4500214602536564] |
| 06609165 | EUR[0.5605495600000000],USD[0.0020765949000000] |
| 06609218 | TRX[0.0002680000000000] |
| 06609256 | EUR[86.9862576213261836],RSR[1.0000000000000000],USDT[0.0000058085644915] |
| 06609270 | BAO[2.0000000000000000],BNB[0.0000031200000000],KIN[1.0000000000000000],PEOPLE[0.0294363800000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0075128929108490] |
| 06609306 | BTC[0.0000147200000000],BTT[2692.1311642700000000],TRX[0.0000060000000000] |
| 06609308 | ATOM[2.6856318650000000],AUD[426.2957708613675135],BAO[7.0000000000000000],BTC[0.0085856300000000],CRO[19.9960000000000000],DENT[2.0000000000000000],ETH[0.5294428600000000],ETHW[0.5294428600000000],FTT[5.9988000000000000],GALA[1799.9762686700000000],KIN[11.0000000000000000],LINK[13.1979210000000000],MATIC[74.6288016200000000],NEAR[36.0251477600000000],RSR[2.0000000000000000],SAND[51.3343385900000000],SKL[385.1681008400000000],SOL[3.0000000000000000],UNI[10.8572391400000000],USD[-165.9806214153268766] |
| 06609354 | BTC[0.0047001000000000],USD[0.0042567875354655] |
| 06609365 | GHS[0.0000002866332272],TRX[0.0000650000000000] |
| 06609371 | TRX[3.4902140000000000],USDT[2.6928371188267256] |
| 06609388 | USD[62.6083462012500000],USDT[0.0000000053011105] |
| 06609416 | USD[0.0000000091101273] |
| 06609444 | USD[0.1832853600000000] |
| 06609511 | ETH[0.0059990500000000],USD[0.6307588760000000] |
| 06609544 | DOGEBULL[57.5750292900000000],ETHBULL[12.1313389700000000],USD[-0.2975044558000000],USDT[0.7509380144045179],XRP[1.0000000000000000] |
| 06609575 | TRX[0.0004400000000000],USD[0.0064696258785521] |
| 06609577 | TRX[0.0002900000000000],USD[0.0049399980509184],USDT[5.3833192601389400] |
| 06609579 | EUR[21.4500215108120986] |
| 06609610 | ETH[0.0000204100000000],IP3[9.9981000000000000],MATIC[0.0108411921903886],USD[3.0284331847001824] |
| 06609625 | BCHBULL[519916.0000000000000000],BNBBULL[0.3800000000000000],ETHBULL[1.9996000000000000],LTCBULL[125974.8000000000000000],TOMOBULL[34000000.0000000000000000],USD[0.0648006600000000],USDT[0.1508972300000000],VETBULL[35996.4000000000000000],XRPBULL[399960.0000000000000000] |
| 06609636 | BNB[0.0001000000000000] |
| 06609670 | AUD[0.0001026581673125],ETH[0.0000547000000000],FTT[1.0000821700000000],USD[78.7028948994289450] |
| 06609672 | BTC[0.0000091000000000],SOL[0.0301000000000000],USD[3.2910438475000000],XRP[0.0100000000000000] |
| 06609688 | BAO[1.0000000000000000],USD[0.0805094272853744] |
| 06609728 | AUD[5000.0002083971730824] |
| 06609743 | USDT[0.0050964507117086] |
| 06609766 | BNB[0.0600000000000000],BTC[0.0000000350000000],USD[-7.9161757060389899] |
| 06609767 | USD[30.0000000000000000] |
| 06609779 | BAO[1.0000000000000000],GHS[0.0000000378505194] |
| 06609787 | USD[30.0000000000000000] |
| 06609788 | EUR[0.0000000083495324],USD[0.0097792595000000] |
| 06609829 | ETH[0.0000000024513152],USD[0.0001608343579600] |
| 06609862 | BNB[0.0300000000000000],USD[0.0000000051000000] |
| 06609874 | APE[0.0011184600000000],ETHW[0.7400206400000000] |
| 06609879 | FTT[0.0001516453187000],TRX[0.0002800000000000],USD[33.4649994465206568000000000],USDT[100.2200000071540860] |
| 06609909 | USD[0.0000000062354048] |
| 06609942 | USD[0.0000000071048884] |
| 06609946 | AUDIO[64.1802708300000000],ETH[0.3610331200000000] |
| 06609957 | EUR[0.0015229351503292],USD[0.0000000095630079],USDT[0.9969960808086008] |
| 06609958 | BNB[0.0000010000000000],USD[0.0000000058000000] |
| 06609959 | BAO[1.0000000000000000],GHS[0.9083557127599190],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000014366771] |
| 06610003 | USD[0.0027724611000000] |
| 06610009 | BRZ[3.9800000000000000],TRX[0.0000770000000000],USDT[0.2945113290000000] |
| 06610024 | AKRO[0.0000000045107280],USD[0.0000000301544443],XRP[25281.0425252392822858] |
| 06610068 | BNB[0.0000000596454675],ETH[0.0000000025642750],MATIC[0.0000000033860400],SOL[0.0000000030975666],TRX[149.0001600168380401],USD[0.0000000041376147],USDT[0.0000000086999986] |
| 06610078 | AUD[0.0035941632796851],BAO[2.0000000000000000],BTC[0.0000000081300000],DENT[1.0000000000000000],DOGE[0.0222829100000000],ETH[0.0001320000000000],ETHW[0.0001320000000000],KIN[1.0000000000000000],USD[0.0112886547820354] |
| 06610100 | BTC[0.0000000346715971],ETH[0.0000000087000000],FTT[25.0000000813160400],GMT[0.0000000002688718],KIN[1.0000000000000000],USD[0.0412505621260382],USDT[0.0000001749081760] |
| 06610102 | BAO[1.0000000000000000],GHS[0.0000000281111934],KIN[1.0000000000000000] |
| 06610106 | TRX[0.9055282200000000],USD[0.1922108908670370] |
| 06610213 | BRZ[0.0030133700000000],TRX[0.0003500000000000],USDT[0.0000000012740422] |
| 06610220 | TRX[0.0005500000000000],USDT[0.0000000095108400] |
| 06610225 | BTC[0.0000011100000000],EUR[0.0023640350086687],USDT[0.0078635704602000] |
| 06610311 | BNB[0.0000000600000000],XPLA[0.0033110000000000] |
| 06610333 | USD[0.1025511912500000],USDT[0.0000000011652246] |
| 06610345 | EUR[0.0002145197433890],USD[0.0985184991665600],USDT[0.0050920600000000] |
| 06610353 | USD[0.0000029750077725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06610370 | USD[0.0051917217138914] |
| 06610379 | BTC[0.0000000081786000],DAI[0.000000061032875],GMT[0.0000000033229643],MATIC[0.0000000041440000],USD[300.7135082255170714],USDT[3500.0000000100043802] |
| 06610420 | USD[0.0077002395086219] |
| 06610444 | USDT[2610.3497880000000000] |
| 06610474 | TRX[0.0100620000000000],USD[-427.6587795765688656],USDT[1014.6651077402000000] |
| 06610480 | TRX[0.0004300000000000],USD[0.0026141056179500],XRP[0.0216877600000000] |
| 06610489 | BAO[1.0000000000000000],GRT[1.0000000000000000],USD[0.0001327834027072] |
| 06610527 | EUR[0.0000000091945854],USD[0.0000000044467059] |
| 06610569 | DOGE[0.0000000046944640],GBP[0.0002287605273836],USD[0.0000000079150706],XRP[117.2028203062138193] |
| 06610584 | USD[616.6544174845000000] |
| 06610587 | USDT[3924.5805744300000000] |
| 06610599 | BTC[0.1994000000000000] |
| 06610607 | BTC[0.0005998920000000],USDT[1.0659290000000000] |
| 06610625 | BRZ[0.0049842000000000] |
| 06610632 | BTC[0.0195100800000000],ETH[1.0186181234512768],USD[103.8067792433914393],USDT[0.0000000008149767] |
| 06610658 | MATIC[0.0000000006238800],TRX[0.0001500000000000],USDT[16.6571851217094468] |
| 06610669 | TRX[0.0001590000000000],USDT[1.0349120500000000] |
| 06610671 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000030000000],DOGE[0.0104607700000000],ETH[0.0000006800000000],ETHW[0.0000006800000000],GBP[0.0031772166082362],KIN[1.0000000000000000],SOL[0.0000163600000000],USD[0.0000000019919590],XRP[0.0008513100000000] |
| 06610679 | EUR[0.0502214710095805],USD[0.0082662400000000] |
| 06610708 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000110000000000],UMEE[3583.1947538600000000],USDT[0.0001187201552339] |
| 06610734 | USD[81.7838610455000000] |
| 06610747 | BTC[0.0004138100000000],USD[0.0022211352447795] |
| 06610779 | TRX[0.0100070000000000] |
| 06610796 | TRX[0.1108826400000000],USDT[0.6100000002570152] |
| 06610810 | GBP[0.0005327400000000],SAND[0.0011673600000000],USD[30.7998255016773225] |
| 06610825 | BNB[0.0011087600000000],BUSD[49.0000000000000000],TRX[0.3113440000000000],USD[19.1319439360000000] |
| 06610832 | ARS[100.0000000000000000] |
| 06610838 | ETH[0.0007338105000000],FTT[0.0877123200000000],PAXG[441.3830000000000000],SRM[1.9992944500000000],SRM_LOCKED[99.7607055500000000],USD[1533177.6566193174108723],USDT[308714.3359025000000000] |
| 06610906 | BAO[2.0000000000000000],ETH[0.0069295300000000],ETHW[0.0068473900000000],GBP[0.0000043605318816],TRX[1.0000000000000000],USD[0.0001114783190014] |
| 06610922 | BNB[0.0000000041482600],ETH[0.0001580179044024],ETHW[0.0001580179044024],USDT[0.0000000082913800] |
| 06610934 | USD[0.0000000097797280],XRP[0.0000000100000000] |
| 06610939 | BTC[0.0000000088351000],FTT[0.0000000091283538],USD[0.0026165206610397],USDT[0.0000000041527710] |
| 06611040 | FTM[0.2882140000000000],FTT[0.0973600000000000],USD[0.0000000083250000] |
| 06611043 | AUD[0.0013813555517680],BTC[0.0036372000000000],DENT[1.0000000000000000],DOGE[1.6059914700000000],KIN[1.0000000000000000],SOL[3.2983750700000000],USD[0.0000000045863786] |
| 06611063 | AUD[0.0022903564770238],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000] |
| 06611068 | BAO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000102902392204] |
| 06611092 | USD[0.0046055775600000],USDT[0.0300000000000000] |
| 06611107 | ETH[0.0000036900000000],EUR[0.0000003707225],USD[0.1042785508636322],USDT[0.9575157500000000] |
| 06611122 | GHS[0.0000001046561176] |
| 06611166 | ARS[0.0000000012597540],BAO[5733.9825300200000000],USD[1.0517615233726850],USDT[0.0000000068354023] |
| 06611170 | ETH[0.0000000006085550],USD[0.0000097992721925] |
| 06611174 | USD[5.0000000000000000] |
| 06611206 | OMG[0.0000000064968934],USD[0.0000000097742695],USDT[0.3005594766572941] |
| 06611214 | AUD[0.0027883206158360],BTC[0.0032277457312930] |
| 06611253 | MATIC[0.0000000020000000] |
| 06611270 | USD[0.0000000015000000] |
| 06611281 | AKRO[1.0000000000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],ETHW[0.0731922000000000],GBP[96.6000632025472865],KIN[8.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],USD[0.0000094686446781] |
| 06611337 | BNB[0.0001720500000000],BTC[20.0000259647000000],CRV[0.0235881700000000],DOGE[0.1285325400000000],ETHW[0.0575804000000000],FTT[150.0418043700000000],GRT[0.0619582200000000],HNT[0.0427847000000000],IMX[0.0858794100000000],JOE[0.0334779100000000],MKR[0.0009825920000000],OMG[0.3050776700000000],RAY[0.6677859500000000],REN[0.9597453600000000],RNDR[1.5997876500000000],SOL[0.0016238900000000],SRM[0.3007705300000000],TLM[2184.4765568400000000],USD[0.5497890190525700],USDC[89363.7631878000000000] |
| 06611373 | USDT[1.8376549120000000] |
| 06611405 | USD[0.0000028604720010] |
| 06611426 | TRX[0.0000000040000000] |
| 06611437 | ETH[0.7600000000000000],USD[10.5168540000000000] |
| 06611479 | GBP[0.0000000048779310] |
| 06611490 | BRZ[0.0063869000000000],USD[0.0000016589195247] |
| 06611494 | AUD[0.0004564389789700] |
| 06611518 | TRX[0.0000070000000000],USDT[0.0163275428770200] |
| 06611544 | EUR[21.4500214551575025] |
| 06611555 | TRX[0.0001300000000000],USD[1.6867964990172659],USDT[0.0046865298382200],XAUT[0.0000706500000000] |
| 06611584 | BNB[0.0000001000000000],BTC[0.0004759709028225],FTT[0.0000000842417723],TRX[0.0000000105160713],USD[0.0092428117105609] |
| 06611586 | DYDX[0.0248400000000000],USD[2.7220238780000000] |
| 06611615 | USD[0.6475943885000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06811633 | GBP[0.0000802156304187] |
| 06811651 | BNB[0.0000000033431038],BTC[0.00000000051116630],TRX[0.0000000034927952] |
| 06811673 | LTC[0.0000001000000000] |
| 06811685 | AKRO[4.0000000000000000],APT[21.0126266000000000],BAO[23.0000000000000000],DENT[3.0000000000000000],FTT[316.1670484200000000],KIN[30.0000000000000000],SOL[115.5362843200000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0107945559875118] |
| 06811701 | USDT[4.2621180935000000],XPLA[269.9506000000000000] |
| 06811710 | USD[5.0000000000000000] |
| 06811722 | USD[0.3000030000000000] |
| 06811823 | USD[0.0000000057590865],USDT[0.0000000079278590] |
| 06811829 | USD[-1.1444672043200000000000000],USDT[2.2000000000000000] |
| 06811861 | BAO[1.0000000000000000],BTC[0.0121038800000000],DENT[2.0000000000000000],ETH[0.0352815700000000],ETHW[0.0348434900000000],GBP[0.0046520521219879],KIN[2.0000000000000000],USD[0.0001831624226183] |
| 06811868 | TRX[0.1660490000000000],USDT[0.0000000057908462] |
| 06811879 | BTC[0.2149570000000000],USD[2.3754000000000000] |
| 06811887 | EUR[21.4500214500000000],USD[0.0552251667000000] |
| 06811900 | BTC[0.0000000006386660],KIN[2.0000000000000000],TRX[0.0200300000000000],USD[0.0000000072500000] |
| 06811904 | BAO[1.0000000000000000],ETH[0.0000129947136260],LINK[0.0039268600000000],USD[0.0000328121908356] |
| 06811910 | USDT[9144.8348807200000000] |
| 06811913 | BAO[9.0000000000000000],DENT[0.0000000000000000],ETH[6.4758213810726633],FTT[14.6582410300000000],GBP[0.0000004087707],KIN[9.0000000000000000],LTC[0.0160953000000000],RSR[1.0000000000000000],SOL[3.2073709600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000105732084093],XRP[0.0000000070568924] |
| 06811926 | TRX[1.4033030000000000],USDT[84968.4568000000000000] |
| 06811941 | KIN[2.0000000000000000],SOL[0.2156324000000000],USD[0.0000000462900441] |
| 06811952 | BTC[0.0000000080000000],GBP[11714.5652336200000000],LTC[0.2864579900000000],USD[37.0850017034269642000000000] |
| 06811966 | GHS[0.000000618272032],USD[0.0000000002884990] |
| 06811988 | BTC[0.0000002800000000],USD[0.9745074088625000],USDT[0.0000000043462105] |
| 06811995 | EUR[0.4500214500000000],USD[0.0096284999000000] |
| 06812002 | TRX[3.0000000000000000] |
| 06812004 | USD[0.0000001813755880] |
| 06812008 | BTC[0.0565758037068400],USDT[0.1331216700000000] |
| 06812019 | TRX[0.1012490000000000],USD[0.0000000000000000],USDT[0.0053548110000000] |
| 06812040 | ETH[0.0000002000000000] |
| 06812050 | APE[26.4940704000000000],AVAX[7.3072702500000000],BAT[657.4219527600000000],BNB[0.0000027400000000],BTC[0.0657950500000000],CRO[1691.3731799400000000],ETH[0.9428381200000000],ETHW[0.5291892500000000],FTT[0.0464820100000000],MANA[188.9062176900000000],MATIC[215.9650341600000000],NEAR[43.6175230600000000] |
| 06812059 | SOL[25.5681199390000000],USD[735.6846666659787500],USDT[0.0169177635550000] |
|  | AUD[0.0000001522285131],AVAX[0.0001113400000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0002136000000000],ETHW[0.0002124000000000],KIN[1.0000000000000000],SOL[0.0000635475200190],TOMO[1.0000000000000000] |
| 06812081 | BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[0.0026211990305836],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000036521579530] |
| 06812087 | DENT[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000023072886796] |
| 06812110 | AKRO[1.0000000000000000],GHS[0.0000000437369689],SHIB[933.2910452700000000],USD[0.0027541845454874],USDT[0.00000000634763813] |
| 06812112 | BTC[0.0012000000000000],ETH[0.0158812763597090],ETHW[0.0088127635970900],GALA[110.0000000000000000],MATIC[40.0000000000000000],USD[1.7463942256309210] |
| 06812116 | CEL[24.6970000000000000],DOGE[2430.6710000000000000],KIN[1.0000000000000000],LDO[22.0000000000000000],RNDR[1.0000000000000000],SHIB[8736991.6537180900000000],SOL[2.8057980000000000],USD[85.9925022569000182] |
| 06812138 | GHS[0.0000001214361698] |
| 06812144 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000083278305] |
| 06812154 | ETH[0.0000000037269300],TRX[0.0000160000000000] |
| 06812145 | USDT[15.3090257554061092] |
| 06812163 | BAO[5.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000046304866],UBXT[2.0000000000000000],USD[0.0000000060922007] |
| 06812183 | ETH[0.0000000300000000] |
| 06812210 | TRX[0.0005500000000000] |
| 06812229 | BRZ[0.4236902500000000],TRX[0.0000440000000000],USDT[0.0000000027909564] |
| 06812260 | USDT[0.0000043310076287] |
| 06812267 | TRX[0.0002800000000000],USDT[9940.2098023000000000] |
| 06812270 | BTC[0.0002328541263013],DAI[0.0000000027907285],USD[-1.5075965061168535000000000] |
| 06812327 | AKRO[1.0000000000000000],GBP[0.000139295856292],UBXT[1.0000000000000000] |
| 06812357 | USD[0.0000000071290416] |
| 06812367 | USD[0.0375086300000000] |
| 06812368 | BTC[0.0000001000000000],USD[1.7030383180000000] |
| 06812404 | BTC[0.00000033741847],USDT[0.0002135149402073] |
| 06812430 | NFT[344838176033210989][1],USD[50.0000000000000000] |
| 06812443 | USD[0.000000000202552] |
| 06812447 | BTC[0.0000001114000000],DOGE[0.0000000047713112] |
| 06812457 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000421179556],HXRO[1.0000000000000000],KIN[2.0000000000000000],OMG[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0083831800000000] |
| 06812461 | BNB[0.0028699400000000],SOL[0.0010877900000000],USDT[0.2109983000000000] |
| 06812476 | TRX[25.0000060000000000],USD[0.0000000169731970],USDT[0.0000000073888276] |
| 06812483 | TRX[0.0000500000000000] |
| 06812504 | APT[3.0057540000000000],BTC[0.0004706900000000],USDT[705.4134087900000000] |
| 06812514 | TRX[0.0000310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06612545 | BTC[0.2464245800000000],ETH[0.7380754100000000],ETHW[0.7380754100000000],GBP[0.0003527074326817],SOL[22.1394073100000000],USD[0.0000000021396124],XRP[29.7771313200000000] |
| 06612563 | TRX[0.0000080000000000] |
| 06612570 | FTT[96.5722867900000000] |
| 06612580 | BTC[0.0360930742000000],FTT[87.9935320000000000],LTC[3.0000000000000000],TRX[0.0000170000000000],USD[1706.0994028907645000],USDT[93.4255930789007224] |
| 06612581 | NFT[540138809940704296][1],NFT[567322992860090334][1],USD[0.0040752945000000] |
| 06612589 | BUSD[1101.5282308300000000],USDT[0.0025890244045860],XRPBULL[2056.4992495700000000] |
| 06612604 | BNB[0.0000046200000000],FTT[3.5984142978975400],NFT[338553541477010294][1],NFT[341072236880399044][1],NFT[342099946584991686][1],NFT[387914311355926796][1],NFT[426522755673655304][1],NFT[559928573190658915][1],USD[0.0006708625000000],USDT[0.0000000817110800] |
| 06612608 | TRX[0.0839100000000000] |
| 06612640 | USD[0.0007451893277778] |
| 06612648 | BAO[3.0000000000000000],BNB[0.0000000051886068],BTC[0.0026199700000000],CHF[0.0004961121878029],ETH[0.0154107300000000],EUR[0.0000187600571119],KIN[2.0000000000000000],USD[0.0001605279637184] |
| 06612695 | USDT[3.4495590000000000] |
| 06612696 | USDT[0.0000000050000000] |
| 06612715 | USDT[0.0000507200000000] |
| 06612744 | BRL[2000.0000000000000000],USD[3389.2451703454253856],USDT[0.1803560014010704] |
| 06612751 | BNB[0.0000004686806670],USD[0.0000000014871040],USDT[0.0000000092270812] |
| 06612847 | ALGO[0.0000000088190448],APE[0.0000000007196010],ATOM[0.0000000097228310],AVAX[0.0000000000922064],BNB[0.0000000502080052],BTC[0.0000000066304978],DOGE[0.0000000028133203],DOT[0.0000000005914700],ETH[0.0000000060000000],MATIC[0.0000000018336260],NEAR[0.0000000004650749],SHIB[0.0000000066987344],SOL[0.0000000049663344],UNI[0.0000000000540872],USDT[0.0000000131727980],XRP[0.0000000030107282] |
| 06612848 | AKRO[4.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],GHS[0.0000008398582521],KIN[5.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06612864 | AKRO[1.0000000000000000],BTC[0.0022457500000000],GBP[0.0000930781685454],RSR[1.0000000000000000],USD[0.0001109343713485] |
| 06612869 | USDT[11.0252448100000000] |
| 06612883 | EUR[0.0000000031498672],USD[0.0049743626000000] |
| 06612891 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000011300000000],DENT[2.0000000000000000],ETH[0.0044699101257546],ETHW[0.0000005100000000],GBP[0.0000551356722243],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000171605555] |
| 06612892 | GENE[8.5000000000000000],GOG[340.0000000000000000],USD[0.0269637500000000] |
| 06612914 | BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000009771264702] |
| 06612955 | DOGEBEAR2021[0.0486200000000000],MATICBEAR2021[8030.0000000000000000],MATICBULL[11.1800000000000000],USD[0.0000001452019047],USDT[34.6715242800000000] |
| 06612956 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000000587135552],USDT[162.6280826805812658] |
| 06613016 | USD[9.4854058100000000] |
| 06613018 | APE[4.0000000000000000],USD[0.1327707580438722],USDT[0.0565789550656465] |
| 06613033 | TRX[0.0000010000000000],USDT[1.0440000000000000] |
| 06613045 | AKRO[1.0000000000000000],GHS[0.0000000637830070] |
| 06613048 | BAO[1.0000000000000000],DOGE[0.0000000100000000],USD[0.0000000117738668] |
| 06613050 | USD[30.0000000000000000] |
| 06613051 | TRX[0.0000020000000000] |
| 06613058 | USD[0.0000000360035566],USDT[0.0000000050408704] |
| 06613060 | GHS[0.0000000497373690] |
| 06613073 | USD[0.0000001549057598],USDT[0.0492980200000000] |
| 06613133 | BNB[0.0000000069888450],ETH[0.0000000013419375],TRX[0.9117871839534980],USD[0.0000000012260425],USDT[14.9457852540215396] |
| 06613138 | KIN[3288777.0000000000000000] |
| 06613218 | BUSD[4.0000000000000000],USD[1.3943259600000000] |
| 06613256 | BAO[6.0000000000000000],DENT[1.0000000000000000],ETHW[0.0569950200000000],GBP[0.0000543635318182],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000081143859] |
| 06613260 | USD[995.7914577000000000] |
| 06613271 | KIN[1.0000000000000000],USD[0.0844805533255124000000000],USDT[0.0000000141244029] |
| 06613297 | BNB[0.0000000035000000],TRX[0.0000060002519118],USDT[0.0000000030163800] |
| 06613362 | GHS[0.0000000837139442],USDT[0.0000000008609600] |
| 06613366 | BRZ[0.4037413630000000],BTC[0.9355000000000000],USDT[0.5662824305000000] |
| 06613375 | TRX[0.0000300000000000] |
| 06613387 | ETH[0.3839256000000000],USD[0.5297188680000000] |
| 06613398 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0030230900000000],USD[0.0000000062441960],USDT[143.6456632300000000] |
| 06613422 | BTC[0.0011997720000000],USD[5.1144546565000000] |
| 06613465 | USD[9.8280835717976800] |
| 06613468 | USD[0.0000000082825139],USDT[0.0000000040051829] |
| 06613470 | EUR[0.2500214648583480] |
| 06613472 | TRX[8.1202596600000000],USDT[1.3037685965233606] |
| 06613505 | ARKK[29.6428700000000000],BTC[0.0000597500000000],FTT[27.7944400000000000],LINK[27.9478102500000000],STG[535.1123857100000000],USD[0.1653796500000000] |
| 06613546 | TRX[0.0231950000000000],USDT[17.5126811568001694] |
| 06613588 | BNB[0.0031222000000000],USDT[0.0000000388853233] |
| 06613597 | BTC[0.0000000074480000],DOGE[0.0000000063063496] |
| 06613599 | JOE[0.0000000315252111],LUA[828.5590680500000000],MOB[0.0000000686263000],TRY[0.0000001291350700],USD[0.0002237122140524] |
| 06613601 | USDT[0.0000000098179600] |
| 06613624 | TRX[3283.3400390000000000],USD[14.1700000025644015] |
| 06613631 | BTC[0.0002949800000000],TRX[0.0003900000000000],USDT[0.0001876444143509] |
| 06613655 | BNB[0.0000000092533533],USDT[0.2196775597652117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06613676 | USD[-0.1066594179081094],USDT[0.1189426673367524] |
| 06613719 | TRX[0.0100500000000000],USDT[1.1500000000000000] |
| 06613725 | EUR[0.0000000070654083] |
| 06613728 | BTC[0.0000000300000000],TRX[0.0000020000000000],USD[0.0002641413141351],USDT[0.0000000063564906] |
| 06613735 | USD[10.0000000000000000] |
| 06613749 | TRX[0.0000800000000000],USDT[0.6100602403570240] |
| 06613768 | TRX[0.0000100000000000],USD[0.3797384015864000],USDT[0.0005251520032390] |
| 06613771 | ETH[0.0289608669895061],ETHW[0.0000000098414601] |
| 06613801 | USD[0.0000000100020128] |
| 06613835 | EUR[21.4500214500000000],USD[0.0045482112000000] |
| 06613851 | BTC[0.0000916210000000],FTT[0.0481690566638600],TRX[0.0000250000000000],USDT[1117.7817801966250000] |
| 06613871 | ETH[0.0000000300000000],ETHW[0.0000000300000000],GHS[2.2779444584129802],USDT[0.0070914066956621] |
| 06613884 | TRX[0.0000090000000000] |
| 06613909 | BTC[0.0000000320000000],DENT[1.0000000000000000],TRY[0.0003143940000000],UBXT[1.0000000000000000],USD[0.0003793474699120],USDT[87.5471446011865200] |
| 06613912 | TRX[0.0000090000000000],USDT[3000.0000000000000000] |
| 06613924 | BNB[0.0392373500000000],BTC[0.0000000200000000],ETH[0.1070000000000000],FTT[103725.8979304300000000],TRX[0.9310326496079440],USD[0.0374963805017782],USDT[4030.8268791720184889] |
| 06613952 | TRYB[0.0000000100000000],USD[0.0000086901747S] |
| 06613958 | BAO[5.0000000000000000],KIN[4.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000392759284] |
| 06613962 | USD[0.0000000074583922],USDT[0.0018399608008620] |
| 06613983 | BTC[0.0014791900000000] |
| 06613985 | BAO[1.0000000000000000],FTT[3.0540435900000000],SHIB[9304179.2144331400000000],TONCOIN[15.6333231891935536],TRX[1.0001000000000000],USD[0.0000000104196515],USDT[0.0000000264515844] |
| 06613986 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000003385585520],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06613993 | USD[0.0001556170496097] |
| 06613998 | ALGO[0.0000000038737558],FTM[0.0000000085834197],USDT[0.0000001505108648] |
| 06614010 | TRX[0.0000080000000000] |
| 06614084 | TRX[0.0000010000000000],USDT[0.0000000077800000] |
| 06614088 | USD[5.0000000000000000] |
| 06614093 | SHIB[0.0000000021840118] |
| 06614115 | FTT[0.0034782200000000],USD[162.0524383239959602],USDT[0.0114338774393179] |
| 06614158 | USD[0.0001871844545649] |
| 06614173 | TRX[0.0000140000000000] |
| 06614174 | ARS[0.5052440500000000],USD[1.3726345900865440] |
| 06614175 | TRX[2.1918900050882860],USDT[6.8437494994016684] |
| 06614199 | GHS[0.0002558041417164],USDT[0.0553824800000000] |
| 06614201 | KIN[1.0000000000000000],TRX[120.7765092200000000],USDT[84.0022038503921836] |
| 06614214 | USD[0.0496966401428728] |
| 06614218 | DENT[1.0000000000000000],HNT[8.5950785000000000],LDO[14.8005401300000000],USD[0.0172751985344631] |
| 06614233 | USD[0.0000000140772802] |
| 06614236 | EUR[0.0000000041512197] |
| 06614251 | BTC[0.0000009600000000],DAI[0.0000000032126000],ETH[0.0000000955553400],USDT[1.8290703945363963] |
| 06614272 | EUR[0.0000000071057231],USDT[0.6618633500000000] |
| 06614290 | TRX[0.0001220000000000],USDT[0.0001063821796188] |
| 06614306 | DOT[5.9988000000000000],ETH[0.0009942000000000],ETHW[0.0009942000000000],USDT[0.3898952800000000] |
| 06614316 | EUR[21.4500214704900353],USDT[0.0003146200000000] |
| 06614341 | BTC[0.0000990500000000],ETH[0.0498518000000000],ETHW[0.0498518000000000],USDT[5.2189579600000000] |
| 06614365 | BTC[0.0208704500000000],ETH[0.1080000000000000],ETHW[0.1080000000000000],USDT[121.1256157609992700] |
| 06614409 | BTC[0.0000000504070060],ETH[0.0000000003343756],JPY[0.0000000075102662],USD[0.0066955996365163] |
| 06614411 | EUR[0.0000002548536500],USDT[0.0086465200000000] |
| 06614425 | USD[0.0000010000000000] |
| 06614430 | TRX[0.0000060000000000],USDT[1.2931638000000000] |
| 06614437 | DOGE[510.6739231600000000],ETH[0.0510756200000000],ETHW[0.0504425200000000],LTC[0.5106739400000000],SAND[81.6802234200000000],SOL[2.0319792200000000],XRP[81.7078275700000000] |
| 06614479 | USD[0.0000000033572400],USDT[596.2862280000000000] |
| 06614482 | USD[227.9041880300000000] |
| 06614488 | USD[5.0000000000000000] |
| 06614544 | TRX[0.0000370000000000] |
| 06614553 | TRX[0.0000190000000000] |
| 06614562 | BNB[0.0000003333848494],MATIC[0.0000000063000000],TRX[0.0001200000000000],USD[0.0000000126520682],USDT[0.0000000001076945] |
| 06614596 | USD[30.0000000000000000] |
| 06614661 | AKRO[1.0000000000000000],APE[0.0002944600000000],BAO[20.0000000000000000],CHZ[1564.1986913100000000],DENT[4.0000000000000000],ETH[0.0000020400000000],ETHW[0.0301884700000000],GBP[0.0000000007269654],KIN[23.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],UBXT[2.0000000000000000] |
| | USD[0.0000000364570371] |
| 06614665 | USD[0.0405239360000000] |
| 06614680 | BNB[0.2000000000000000],BTC[0.0123460900000000],ETH[0.1116441000000000],ETHW[0.0321827300000000],GBP[50.0003488258625569],MATIC[59.6032542700000000],SOL[1.2823462000000000],USD[1.3757625430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06614694 | USD[20532.1224072700000000] |
| 06614699 | TRX[0.0000020000000000],USDT[0.0000074670697044] |
| 06614728 | BTC[0.0027849400000000],USD[774.7273643100000000] |
| 06614741 | BTC[0.0000158931318465],FTT[103.3000000000000000],TONCOIN[0.0000006897103],USD[0.0001847761976405] |
| 06614809 | USD[30.0000000000000000] |
| 06614817 | USD[10.0000000000000000] |
| 06614832 | BAO[1.0000000000000000],ETH[0.0735823300000000],USD[0.0000127712939718] |
| 06614853 | GHS[0.0000000807437940] |
| 06614869 | BTC[0.0000000000000000],CEL[8.8875831000000000],GBP[0.0001144788837269],USD[0.0000000186567033] |
| 06614874 | EUR[0.0000000076644076] |
| 06614879 | ATOM[0.0000000063496348],CEL[0.0000000201170061],CHZ[0.0000000008870653],CRO[0.0000000087836146],DAI[0.0000000046823750],DOGE[0.0000000040950396],ETH[0.0000000007952352],SHIB[12.6325097694713517],STG[0.0000000093457779],USD[0.0000000169461001],USDT[0.0000000052629994] |
| 06614952 | ETH[1.3810000089383715],USD[-975.7296475061570688],USDT[0.0000000035612726] |
| 06614986 | TRX[0.0000920000000000],USD[0.0000001885269990] |
| 06615011 | TRX[0.0000010000000000] |
| 06615017 | BAO[1.0000000000000000],ETH[0.0202339655382013],ETHW[0.0202339655382013],GBP[1.6019991764733496],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0001489028439812] |
| 06615024 | USD[146.0329124085251603] |
| 06615032 | USD[10.0000000000000000] |
| 06615042 | USD[0.0001938578480622],USDT[0.0000069613584200] |
| 06615063 | BNB[0.0000000016084600],DOGE[0.0004862800000000],MATIC[0.0000000084741436],SHIB[0.8020304500000000],TRX[2.0002020419806972],USDT[0.0000000048547146] |
| 06615076 | USD[30.0000000000000000] |
| 06615101 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0000863900000000],GBP[90.2855737017153565],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005619592836711],USDT[0.0000098671501760] |
| 06615216 | USD[0.0029330741000000] |
| 06615252 | 1INCH[72.0017171169491010],AXS[1.2099290794482900],BTC[0.0002394040209355],CEL[32.4674502536314200],DOT[1.7268104245811400],EUR[0.0000000051039336],FTM[25.3878398114398900],LOOKS[93.6072955480426900],RAY[31.6250031019892600],SRM[24.5163827800000000],SRM_LOCKED[0.1058955100000000],STG[18.97617857000000000],SXP[20.9594172516802000],TRYB[198.7775939445775781],USDT[0.0000000094354471],XRP[71.8253655993724600] |
| 06615278 | BTC[0.0004368200000000],USD[0.0001743096537654] |
| 06615279 | BTC[0.1797315326174378] |
| 06615292 | BTC[0.0654556000000000],TSLA[23.7219820000000000],USD[1201.6501299483639440],USDT[0.0000000014486340] |
| 06615357 | USD[500.2005060000000000] |
| 06615385 | USD[8.6991135350000000],USDT[0.0000000044710506] |
| 06615390 | MATIC[9.9540781200000000],USD[0.0000000071000000] |
| 06615414 | AXS[0.0050065100000000],BTC[0.0003000000000000],DOGE[0.0085579300000000],USD[33.1462740138000000],XRP[0.0032040000000000] |
| 06615418 | AKRO[194.8968958500000000],ATLAS[272.8429879200000000],BAO[8347.9422322300000000],BTC[0.0001512003806824],DFL[12.7823301400000000],GST[34.4043106100000000],JET[32.3154587900000000],KBTT[1015.0635429700000000],KIN[85863.2421480600000000],KSOS[2988.7324785500000000],LOOKS[5.9891580100000000],REEF[1265.9363627100000000],RSR[1114.7002881700000000],SHIB[886666.8319799700000000],SOS[16415834.3741721200000000],SPELL[4549.5819173400000000],STARS[52.5023526100000000],STMX[206.5242055900000000],SUN[158.6946760000000000],TRU[26.6284217500000000],TRX[28.4804932100000000],UBXT[472.8226448000000000],USD[0.0000000052096114] |
| 06615429 | TRX[0.0000080000000000],USD[0.0001023296692992] |
| 06615465 | GHS[0.0000000527284650] |
| 06615478 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000000760446808],UBXT[1.0000000000000000],USDT[0.0000000009594750] |
| 06615511 | BTC[0.0000628100000000],USDT[0.6178713600000000] |
| 06615532 | GHS[2.9208334357946222],USDT[0.1906720209061192] |
| 06615551 | FTT[0.4923903000000000],USD[0.4935620000000000] |
| 06615561 | TRX[0.0003370000000000] |
| 06615615 | FTT[0.1284673000000000],GHS[10.0000031202302096],USDT[0.0000000117927376] |
| 06615708 | USD[0.0000000000000000],USDT[0.0000002107718966] |
| 06615722 | BTC[0.0004063700000000],USD[91.7897975149511230] |
| 06615796 | BAO[9.0000000000000000],ETH[0.0254251821623071],ETHW[0.0183165943328316],GBP[0.0000050007620607],GMX[0.0000000096074876],KIN[4.0000000000000000],SOL[0.0000000000897054],UBXT[1.0000000000000000],USD[0.0000109709285270],XRP[43.7799879243426270] |
| 06615803 | FTT[0.3242542200000000] |
| 06615816 | BTC[0.0024858600000000],ETH[0.0530164700000000],ETHW[0.0530164700000000],SAND[15.0000000000000000],USD[0.4330693337439658] |
| 06615837 | APT[0.0000000976319544],BRL[73.9100000000000000],ETH[0.0000000025000000],MATIC[0.0000006000000001],SOL[0.0000000052085712],USD[0.0000000106453789],USDT[0.0000000026504461] |
| 06615872 | ATOM[-20601.8443816288846274],SOL[-10.1524070522342896],USD[499900.5974669000000000] |
| 06615992 | AKRO[1.0000000000000000],AUD[500.4659680933509686],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[742.7626047800000000] |
| 06616022 | BTC[0.0117031200000000],DOGE[509.8980000000000000],ETH[0.1866453900000000],ETHW[0.1866453900000000],SHIB[1478455.8159303800000000],UNI[0.0000000017000000],USD[0.0729510018775497] |
| 06616043 | USD[0.0046174387000000] |
| 06616054 | USD[0.6447407672917199],USDT[0.0000000101811804] |
| 06616055 | BTC[0.0001816500000000],ETH[0.0064983400000000],ETHW[0.0064983400000000],KIN[1.0000000000000000],USD[183.1100674450030309] |
| 06616073 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BOBA[0.0000499440000000],CAD[0.0000001809345468],CEL[21.4277121200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0000531100000000],USD[0.0000000058025720],USDT[0.0000000040669755],WAVES[0.0007691000000000] |
| 06616115 | ALGO[0.9905000000000000],MATIC[10.0000000000000000],SNX[0.0990500000000000],USD[23.1830058985000000],USDT[19.5714782330328281] |
| 06616123 | TRX[0.0001430000000000] |
| 06616260 | BAO[1.0000000000000000],GBP[0.0000965376235480],USD[0.0000000004881155],USDT[0.0000000052464835] |
| 06616271 | USD[90.0000000000000000] |
| 06616281 | BTC[0.0007000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[0.0200000000000000],USD[0.2560511450000000] |
| 06616318 | BTC[0.0047646784542100],USDT[66.3111789900000000],XRP[584.3308663000000000] |
| 06616336 | ETH[0.0000000062320074],FTT[0.0000000010479900],GBP[0.0001804106374307],USD[24.6321489503851990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06616362 | EUR[21.450021460585343456],USD[0.000000046473516],USDT[0.0000000069522500] |
| 06616365 | USDT[1.2000000000000000] |
| 06616384 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000767882080],KIN[3.0000000000000000] |
| 06616393 | BNB[0.0000000053310400],BTC[0.0003164124284630],ETH[0.0000000072351706],USD[0.0000000037358358],USDT[0.0000426257526015],XRP[0.0000000078087900] |
| 06616427 | BAO[1.0000000000000000],BTC[0.0012428000000000],CAD[0.0093688319708945],ETH[0.0288728627191 20],ETHW[0.0206271762719120],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[2391559.6085979900000000],SOL[2.0221084653619179],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0007403110261192] |
| 06616445 | ETH[0.0008185900000000],ETHW[0.0008051900000000],USD[0.2417182400000000],XRP[8.1514050300000000] |
| 06616477 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000005300000000],BTC[0.0000000200000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],GBP[0.0000004700501506],KIN[8.0000000000000000],LTC[0.2997227100000000],USD[0.000000055982210] |
| 06616568 | BTC[0.0001000000000000] |
| 06616576 | USDT[0.0000108991927630] |
| 06616616 | USD[0.0000000117514416],USDT[0.0000000031861600] |
| 06616619 | ETHW[0.0007656200000000],SOL[0.0075944600000000],USD[0.3804967794650000] |
| 06616649 | USD[0.0000000074038814],USDT[0.0000000087364142] |
| 06616653 | BTC[0.0000000084000000],USDT[0.0001421952342136] |
| 06616678 | USD[1.8622061889825600] |
| 06616703 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000015695698478] |
| 06616726 | BAO[1.0000000000000000],USD[0.0000000989525702],USDT[0.0000000096659208] |
| 06616764 | AUD[1000.0000000000000000] |
| 06616822 | BTC[0.0000000098697649],XRP[101.9139231985834064] |
| 06616825 | USD[0.0032941150350000] |
| 06616868 | BAL[0.0000000016682717],BTC[0.0000000066826681],CRV[0.0000000076181952],DOGE[0.0000000011706440] |
| 06616941 | USD[0.0244383900000000] |
| 06617013 | BRL[87.2300000000000000],BRZ[1.0251019000000000],USD[-0.0095801698126500] |
| 06617046 | KIN[1.0000000000000000],USDT[0.0000000087582594] |
| 06617069 | 1INCH[1.9996120000000000],ALGO[0.9982000000000000],AUDIO[91.9836300000000000],AXS[0.9998000000000000],DFL[799.8400000000000000],DOT[13.0975200000000000],ENJ[3.9992000000000000],GALA[29.9940000000000000],MANA[1.9996000000000000],NEAR[15.5969600000000000],RSR[9168.1660000000000000],SHIB[1099580.0000000000000000],SKL[59.9880000000000000],STEPI[39.9920000000000000],UNI[0.2999400000000000],USDI[0.0000000076989802],USDT[2.0289787208737538] |
| 06617107 | USDT[0.0096399991264000] |
| 06617128 | BTC[0.0003472732186847],USD[0.0000090790219078] |
| 06617134 | BNB[0.0000000069992068],ETH[0.0000000008853122],ETHW[0.0000000011520000],FTT[1.5000000000000000],NEAR[2.2212784100000000],SOL[0.0000000088150323],USD[0.0000000142457667],USDT[0.0999568198132846] |
| 06617138 | USD[0.0082594998550488],USDT[0.0000000071149660] |
| 06617142 | USD[0.0001466682121128] |
| 06617207 | BNB[0.0000001323272750] |
| 06617252 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000099558174],DOT[0.0000000072712256],ETHW[0.0000000001348352],KIN[1.0000000000000000],LINK[0.0001099700000000],MXN[0.0000406133406291],TRX[1.0000000000000000],UBXT[0.0000000012536136],USDT[0.0000000130361853] |
| 06617293 | DOGE[0.0000000026233000],USD[0.0000001298272 81],USDT[0.4488695544956502] |
| 06617300 | BTC[0.0000294000000000],TRX[0.0000120000000000],USDT[300.0000384734789660] |
| 06617439 | SOL[6.8876074000000000],USD[1215.4375833453469250000000000],USDT[0.0018788000000000] |
| 06617506 | BCH[0.0001512700000000],XRP[0.3446760700000000] |
| 06617545 | BAO[1.0000000000000000],USD[0.0000000053746950] |
| 06617572 | BRZ[1.0000000000000000] |
| 06617614 | CRO[5.9458870800000000],USD[0.9445843252346720] |
| 06617657 | BNB[1.9627077284982500],BTC[0.0218393100000000],USD[0.0001400629506642] |
| 06617662 | USDT[0.0000000077314831] |
| 06617678 | USD[1.7147517400000000] |
| 06617738 | TRX[0.0000140000000000] |
| 06617765 | BAO[5.0000000000000000],DOT[0.0000359000000000],ETH[0.0176528700000000],ETHW[0.0000001000000000],GBP[0.0000000357845445],KIN[4.0000000000000000],LTC[0.5726331900000000],MATIC[33.8399617800000000],SPELL[0.0815483800000000],UBXT[1.0000000000000000],USD[0.0000031650260252],XRP[0.0005900500000000] |
| 06617846 | USDT[20.0000000000000000] |
| 06617907 | BTC[0.0289544100000000],USD[0.0000687843938830] |
| 06617945 | USD[0.0000000033198508] |
| 06617963 | AUD[0.0000000135478238] |
| 06617974 | AUD[0.7862382200000000] |
| 06617979 | BTC[0.0000000069336073],USD[0.0000285330684837] |
| 06617982 | USD[0.0000000050000000] |
| 06617992 | BTC[0.0470000000000000],USD[1.6603276400000000] |
| 06618050 | FTT[150.0000000000000000],USD[1397.5162482982500000] |
| 06618053 | BTC[0.0000000093142793],TRX[0.0000120100000000],USD[0.0000000053638898] |
| 06618066 | USD[0.7236110700000000],XPLA[15.0000000000000000] |
| 06618077 | AKRO[1.0000000000000000],BNB[0.0000000007269913],DENT[1.0000000000000000],ETH[0.0000000030906628],ETHW[0.3369033500000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0102473422523357] |
| 06618101 | TRX[0.0306530000000000],USDT[1.0000000000000000] |
| 06618152 | BNB[0.0000000030572700],ETH[0.0000000094895783],USD[0.0000494594386620],USDT[0.0000009578034628] |
| 06618204 | TRX[0.0777310000000000],USDT[0.0000000042500000] |
| 06618238 | TRX[0.0002200000000000] |
| 06618276 | BNB[0.0000000074480000],DOGE[0.0000000069841600],TRX[0.0000000026332941],USD[0.0000009284392000],USDT[0.0000978225384807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06618286 | USD[23.3898936738459200] |
| 06618368 | USD[3.0000000000000000] |
| 06618476 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[90.4175977956381787000000000],USDT[0.0000000052416723] |
| 06618490 | GHS[5.0000000000000000] |
| 06618539 | USD[0.0000000014349082] |
| 06618566 | DOGE[0.0000000058795100],USDT[0.1345336340988325] |
| 06618644 | DOGE[0.4457853400000000],LTC[0.0096582200000000],WRX[0.4890164800000000],XRP[1.0635069400000000] |
| 06618697 | SOL[40.8175716300000000] |
| 06618699 | USD[0.2178111099000000] |
| 06618711 | TRX[0.0000400000000000],USD[0.0035355260000000],USDT[0.0000000017692904] |
| 06618734 | USD[0.6265999385762134] |
| 06618772 | USD[10.0000000000000000] |
| 06618780 | USDT[0.0000000067349300] |
| 06618805 | USD[0.0016341216895048] |
| 06618806 | AAPL[0.0300000000000000],FTT[0.1000000000000000],GOOGL[0.0150000000000000],TSLA[0.0300000000000000],USD[-67.7987088273188855],USDT[61.0460461074076889],XRP[34.3326370000000000] |
| 06618815 | DOGE[2.3000000000000000],TRX[0.0000020000000000] |
| 06618841 | TRX[7.0003350000000000] |
| 06618878 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTT[20586949.8046682900000000],DOGE[147.8894829700000000],GALA[4010.2562951000000000],GBP[0.0000000071243927],KIN[1028220.3860221300000000],MATIC[0.0000000008806192],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000005701235] |
| 06618881 | LT[1.5026510635391077] |
| 06618883 | USD[30.0000000000000000] |
| 06618890 | USD[0.0002724897000000] |
| 06618894 | USDT[0.0000000054582659] |
| 06618895 | BTC[0.0000000041877220] |
| 06618902 | 1INCH[9998.0000000000000000],BUSD[12440.0000000000000000],TONCOIN[4999.0000000000000000],USD[23487.3078229270000000000000000],USDC[51000.0000000000000000] |
| 06618920 | BNB[0.0000000095562918],ETH[0.0000000010089420],SOL[0.0000000093054200],TRX[22.5002300038168210],USD[0.0000000098731546],USDT[12.7847762793649994] |
| 06618933 | BNB[0.0067111300000000],SOL[12.5000000000000000],USD[0.3845606280000000],USDT[0.1880522872000000] |
| 06618952 | USD[4.4040157500000000] |
| 06618962 | USD[0.0458077787500000],USDC[705.0794548800000000] |
| 06618968 | BAO[4.0000000000000000],ETH[0.0000000093500000],GBP[0.0094823123896681],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000014611475956] |
| 06618973 | BTC[0.0000000317268992] |
| 06618985 | BTC[0.0014989310033155],CAD[0.0000994484363008],ETH[0.0000000056000000],LTC[0.0000000079061345],TRX[0.1008950000000000],USD[0.0018007108083380],USDT[0.0000967186557959] |
| 06618989 | TRX[0.0002650000000000] |
| 06619027 | USD[1.8255559700000000] |
| 06619039 | TRX[0.0000000079997400],USD[0.0000000032888302],USDT[0.0000000003938715] |
| 06619075 | GHS[0.0098283704600006],USDT[0.0000000009748398] |
| 06619077 | ARS[0.3177482146150650],USD[0.0000000003296199],USDT[0.0000000071025232] |
| 06619081 | USD[0.0002344743281050] |
| 06619106 | AKRO[2.0000000000000000],AUD[0.6680869379401845],BAO[2.0000000000000000],BTC[0.0110784000000000],DENT[1.0000000000000000],ETH[0.0979525500000000],ETHW[0.0534350500000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000087896669050] |
| 06619112 | BNB[0.0000000037012032],SOL[0.0000000029642088],TRX[0.0000110100000000],USDT[0.0000018025431142] |
| 06619144 | ETH[0.0000000400000000],NFT [5231485380404110115][1] |
| 06619234 | TRX[0.0036080000000000],USD[0.0012051897118192],USDT[0.2000000082793660] |
| 06619236 | ALGO[1.4750983400000000],AUD[1.0692253170000000],BTC[0.0000000036803880],ETH[0.0121001000000000],EUR[0.0000000001069],FTT[0.0984368300000000],SHIB[130828.1347125489966068],USD[0.0902112921493000] |
| 06619264 | USD[6.1197108506781958] |
| 06619339 | USDT[0.0000000046092015] |
| 06619362 | KIN[2.0000000000000000],USD[0.0000000004913400],USDT[0.0000000006800702] |
| 06619373 | BTC[0.0000000028410534],ETH[2.3289206887942260],ETHW[0.0000000087942260],FTT[8.3369040795939315],MATIC[0.0000000062759620],SHIB[109879998.7350562687704288],USD[-0.6746174723438193] |
| 06619392 | BNB[0.0023760500000000],TRX[0.0000350000000000] |
| 06619404 | USD[3.0259257215000000] |
| 06619419 | BTC[0.0000000095478000],ETH[0.0009792300000000],ETHW[0.0009792300000000] |
| 06619420 | USD[0.0611223500000000],USDT[0.0082170076332910] |
| 06619428 | APT[0.0200000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0025886000000000],UBXT[1.0000000000000000],USD[0.0000942307637989],USDT[0.0000000028031200] |
| 06619452 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GHS[1.0000000645077140] |
| 06619478 | ATOM[0.0000000014198340],BAND[0.0000000023206440],BTC[0.0000074300000000],LINK[0.0000000060036700],USD[0.0001839783039825] |
| 06619496 | ATOM[8.2741600000000000],DOGE[0.2616000000000000],ETH[0.0002738000000000],ETHW[0.0004346000000000],NEAR[0.0700200000000000],REN[0.5122000000000000],SOL[0.0091380000000000],SUSHI[0.4738000000000000],TONCOIN[0.0654200000000000],TRX[0.0000210000000000],USD[0.1193349158380113],USDT[1.0687269550829,8343],XRP[0.3746000000000000] |
| 06619511 | GST[1744.4000000000000000] |
| 06619552 | GHS[9.9419401535007892],USDT[0.0000000022448733] |
| 06619600 | USD[47.4999698686770175],USDT[0.0000001178761920] |
| 06619603 | GBP[0.0000004308866528],USD[0.0004347777734818] |
| 06619606 | ETH[0.0010000000000000],ETHW[0.0013026000000000],USD[0.0000000492933882] |
| 06619610 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000545289569],TRX[3.0000000000000000],USDT[0.0019852000000000] |
| 06619614 | GHS[643.0888824193015361],USD[0.0000908106441900],USDT[0.0000000097737130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06619620 | TRX[0.881379000000000000],USD[2.024992266750000000],USDT[0.008266387500000000] |
| 06619626 | USD[20.344382843500000000] |
| 06619632 | EUR[0.200221450000000000],USDT[0.000014777800000000] |
| 06619696 | BNB[0.000000082508520],BTC[0.777308521175172][2],ETH[6.208781994376470[9]],ETHW[6.208781994376470[9]],USD[0.000086354072757[3]],USDT[0.000055986742248[4]] |
| 06619705 | BTC[0.004392995376348[1]],ETHW[0.023995200000000000],USD[0.000016905275391[0]],USDT[0.000120280264218[7]] |
| 06619710 | TRX[0.000001000000000000],USD[0.005668637400000000] |
| 06619734 | USDT[0.000607154207328[2]] |
| 06619768 | TRX[0.000002000000000000],USD[0.000000004610800[0]],USDT[0.000000008712599[5]] |
| 06619779 | TRX[0.000001000000000000] |
| 06619786 | FTT[0.003591661038072[6]],USD[0.000000024605566[8]],USDT[0.000000002000000[0]] |
| 06619804 | EUR[0.000000084180328] |
| 06619841 | TRX[0.000003000000000000],USDT[0.000606385927651[2]] |
| 06619885 | USD[0.100000009339700] |
| 06619924 | AUD[26.184010756076168[1]],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[978.024475151047750[3]] |
| 06619940 | TRX[0.000004000000000000] |
| 06619956 | TRX[0.002601000000000000],USDT[0.000000009828407[3]] |
| 06619963 | TRX[0.010034000000000000] |
| 06620087 | BAO[3.000000000000000000],DENT[1.000000000000000000],GHS[0.045793229589797[2]],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 06620109 | USD[15.652775704000000000],USDT[0.000000045844274] |
| 06620141 | ETH[0.000338040000000000],ETHW[0.000338040000000000],USDT[0.091437640000000000] |
| 06620238 | TRX[0.000006000000000000],USDT[0.000000009848184[0]] |
| 06620347 | TRX[0.000001000000000000],USDT[0.050000000000000000] |
| 06620357 | GST[852.720000000000000000] |
| 06620378 | BTC[0.000000070897500],TRX[0.665161500000000000],USDT[1.345000000000000000] |
| 06620399 | TRX[0.000002000000000000] |
| 06620430 | USDT[1.000000000000000000] |
| 06620463 | USD[0.004529938800000000] |
| 06620465 | BTC[0.000045840000000000],ETH[0.000593860000000000],ETHW[0.000593860000000000],FTT[0.032383240000000000],USD[1.188954702007785600000000] |
| 06620521 | BIT[44.991000000000000000],BTC[0.012995000000000000],USD[0.987865120000000000] |
| 06620544 | AKRO[1.000000000000000000],USD[0.000000005357696[8]],USDT[0.000000073459541[4]] |
| 06620589 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],GHS[148.556449780779202[2]],RSR[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000000794720[0]] |
| 06620617 | TRX[0.056181500000000000],USDT[0.000000004735915[3]] |
| 06620621 | AUD[266.223402043365334[8]],BTC[0.000026431000000000],ETH[0.007901890000000000],ETHW[0.007901890000000000],GALA[0.007700000000000000],USD[0.928908492660472[1]] |
| 06620643 | BNB[0.000000064206348],TRX[0.914995720000000000],USDT[0.000070072083519[0]] |
| 06620649 | TRX[0.000002000000000000] |
| 06620659 | FTT[0.059899460000000000],GHS[0.874337835791714[0]],TRX[0.000073000000000000],USD[0.059933560364393[0]],USDT[0.000000087459335[2]] |
| 06620660 | BTC[0.001312240860974],DOGE[0.000000099981775],ETH[0.002057890000000000],EUR[0.000084734834919[46]],GBP[0.000000010217888],SHIB[6572.393340480000000000],TSLA[0.002462553125412[0]],USD[-19.9016451694936316],USDT[0.019318638856123[5]],USO[0.026503114486931[6]],XRP[1.962116079236725[1]] |
| 06620672 | FTT[0.000023426092837[7]],USD[0.055539398455000[0]] |
| 06620691 | ETH[0.067000000000000000],USDT[1.099411104250000000] |
| 06620693 | USD[0.000000028095340],XPLA[8.634254590000000000] |
| 06620715 | EUR[21.450021463056303[3]],USDT[0.000000069464545] |
| 06620718 | BTC[0.046778470000000000],CHF[0.006879973149191[2]] |
| 06620721 | TRX[0.000057000000000000] |
| 06620726 | REN[282587.420127520000000],SUSHI[7923.000000000000000],TRX[0.912122000000000000],USD[6390.741158153864898[0]],USDT[0.020000074999526[2]] |
| 06620802 | BTC[0.000000050000000] |
| 06620829 | BNB[0.099980000000000000],BTC[0.000999800000000000],DOGE[299.940000000000000000],USDT[25.000000000000000000] |
| 06620842 | USD[5.364504327150000],USDC[1103.000000000000000000] |
| 06620866 | FTT[25.000000000000000000],TRX[0.000057000000000000],USD[0.005054891048600[0]],USDT[100.004952532720280[8]] |
| 06620891 | USDT[0.000000037451314] |
| 06620894 | ETH[6.134048450000000000],ETHW[5.131892140000000000] |
| 06620909 | BUSD[508.778871440000000000],USD[0.000000037238545] |
| 06620930 | BTC[0.000014068929490[0]],USDT[0.042149675000000000] |
| 06620945 | DENT[1.000000000000000000],GHS[0.000000854937020] |
| 06620966 | BTC[0.000000170000000000],ETH[0.000000075937200],ETHW[0.000000075937200],USD[-0.0003751705087871] |
| 06621008 | USDT[0.005322130000000000] |
| 06621015 | ETHBULL[19.262808000000000000],USD[0.126662343058752[1]] |
| 06621031 | GHS[0.000000048046560],KIN[0.000000010000000[0]],UBXT[1.000000000000000000],USD[0.000000009943901[6]] |
| 06621036 | ALTBEAR[69967.700000000000000],BALBEAR[10700000.000000000000000],BAO[102.000000000000000000],BEAR[15000.000000000000000000],BRZ[11.000000000000000000],COMP[0.036194620000000000],CUSDT[89.411888300000000[0]],EOSBEAR[640000.000000000000000],ETHBEAR[69986700.000000000000000],ETHW[1.000000000000000000],EUR[6.169756468649169[4]],GMT[10.000000000000000000],GRTBEAR[360000.000000000000000],HGET[10.000000000000000000],HMT[10.000000000000000000],JPY[463.771866600000000[0]],KNC[10.041066350000000[0]],KNCBEAR[55989360.000000000000000],MAGIC[10.000000000000000000],MKR[0.002005060000000[0]],SRM[10.000000000000000000],TONCOIN[10.000000000000000000],USDID[0.090934139489000],USDTI[0.021916477182432],VGX[10.000000000000000000],XRPBEAR[32000000.000000000000000],XRPBULL[299943.000000000000000],XTZBEAR[32000000.000000000000000],YGG[10.000000000000000000] |
| 06621072 | AKRO[2.000000000000000000],BAO[9.000000000000000000],DENT[3.000000000000000000],GHS[0.000000026113911[9]],KIN[7.000000000000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06621105 | EUR[0.0000000127860173] |
| 06621147 | USDT[0.0000000057229286] |
| 06621159 | EUR[0.4500214500000000000],USD[0.0033015859000000] |
| 06621172 | USD[423.1278253645250000] |
| 06621223 | BAO[1.0000000000000000000],KIN[2.0000000000000000000],TRX[0.0000480000000000],USD[0.0000000079986096],USDT[0.0029556331733752] |
| 06621236 | BAO[2.0000000000000000000],USD[0.0000000079028115],USDT[0.0000000049594319] |
| 06621241 | BTC[0.0000646200000000],TRX[0.0000450000000000],USD[7.3617202906615373000000000],USDT[3517.7783197915227530] |
| 06621265 | FTT[0.0000000079611628],USD[1.5229755566233618] |
| 06621330 | BAO[1.0000000000000000000],GHS[0.0000000575254240] |
| 06621411 | BNB[0.0000000032002400],ETH[0.0000000081552028],HT[0.0000000052568800],TRX[0.0000000059603175],USD[0.0000105414286440],USDT[0.0000000029077326] |
| 06621465 | USDT[0.0920327600000000] |
| 06621474 | BTC[0.0000007500000000],USD[0.0736487020410248],USDT[0.0000000066484012] |
| 06621492 | ETH[0.0000000103914400],ETHW[0.1089874000000000],USD[0.0074209225236720] |
| 06621493 | BTC[0.0000000935199600],ETH[0.0000000093119364],ETHW[0.0000000027128444],EUR[0.0000000093565887],JPY[0.0000014047018207],USD[0.0000000150415909],USDT[0.0000000059752020] |
| 06621501 | GHS[0.0000000380411132],USD[0.0000000066588916] |
| 06621539 | BTC[0.6311353900000000] |
| 06621557 | USDT[1.3707756661251546] |
| 06621566 | TRX[0.0000180000000000],USDT[0.0075225063720524] |
| 06621576 | BNB[0.0000000148858922],MATIC[0.4608159100000000],SOL[0.0000000020000000],TRX[0.0000000060000000],USDT[0.6038110777094144] |
| 06621593 | USD[0.0000168078116084] |
| 06621622 | BTC[0.0000000045119710] |
| 06621627 | TRX[0.0000140000000000],USDT[0.0000347606815488] |
| 06621648 | USD[0.0000000075000000] |
| 06621693 | ETH[0.0000980000000000],ETHW[0.0000980000000000],USD[28.2677198400000000] |
| 06621709 | TRX[0.0000000000000000] |
| 06621739 | BTC[0.0000919820000000],USD[-0.4176254388000000] |
| 06621743 | CHZ[1.0000000000000000000],GHS[0.5534917889256345],KIN[1.0000000000000000000],USD[0.0000000065932852] |
| 06621755 | USDT[0.1200000000000000] |
| 06621795 | ALICE[0.0036183016145500],APE[0.1000000000138726],BNB[0.0000001000000000],DAI[0.0090000000000000],DENT[10.0000000000000000],ETH[0.0000044261353175],ETHW[0.0010544261353175],LINA[77.1930311546760600],USD[0.0021877670240000],XRP[0.0989971500000000] |
| 06621802 | ATOM[0.0983280000000000],AVAX[0.0989930000000000],BTC[0.0001984040000000],DOT[19.4952310000000000],ETH[0.0229876500000000],MATIC[0.9777700000000000],NEAR[50.0904810000000000],SOL[0.0093806000000000],UNI[19.3432455000000000],USD[0.0000484119578473],USDT[1227.9777077506250000],XRP[1.9217200000000000] |
| 06621826 | BNB[0.0000000076133249],BRZ[0.1377398103391354],USD[-0.0050402144329252],USDT[0.0000000089813808] |
| 06621844 | TRX[40.9787142200000000],USDT[402169.6113360008596316] |
| 06621873 | BTC[0.0000282800000000],GHS[0.0015957146267367] |
| 06621898 | TRX[0.0000010000000000],USD[3132.5629088876200000],USDT[0.1934420047555334] |
| 06621906 | AUD[0.0044560086515035],BTC[0.0000000224137860],SOL[0.0000000069356558],USD[0.0000002162524085] |
| 06621909 | EUR[0.7500214500000000] |
| 06621934 | AKRO[1.0000000000000000000],BAO[2.0000000000000000000],BTC[0.0001490700000000],ETHW[0.0029133800000000],KIN[5.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0000000097436767],USDT[31.9003027108135592] |
| 06621935 | TRX[0.0000180000000000],USD[0.0042062702904300],USDT[0.1128920028000074] |
| 06621968 | AVAX[0.0600005500000000],DOT[0.0351464400000000],ETH[12.5257136800000000],ETHW[0.0004396000000000],FTT[0.0789230200000000],NEAR[0.0071194500000000],PEOPLE[9.8968422800000000],SOL[0.0064910600000000],TRX[0.0000660000000000],USD[0.1518570155081654],USDT[12.2530745872573845] |
| 06621984 | FTT[0.0000000081890000],USD[0.0000000022958991],USDT[33.2591394900000000] |
| 06621999 | BNB[0.0000000085523400] |
| 06622003 | TRX[0.0000740000000000],USD[0.0000000101821640],USDT[0.0000000079915282] |
| 06622072 | AVAX[15.2988410000000000],TRX[0.1261560000000000],USDT[29638.8916087802375000] |
| 06622087 | BNB[0.0000000077333535],TRX[1.5000220000000000],USDT[0.0000004815912054] |
| 06622134 | USD[0.0004694210000000] |
| 06622159 | TRX[0.0000800000000000],USDT[5.0000000045331200] |
| 06622178 | USD[6776.5617306645335000],USDT[0.0940744000000000] |
| 06622199 | TRX[0.0000800000000000],USDT[9.9500000000000000] |
| 06622266 | AKRO[2.0000000000000000000],AUD[0.0000005877793317],CHZ[0.8258133900000000],DENT[1.0000000000000000],ETH[0.0000017244826438],ETHW[0.0000017244826438],SNX[0.0609081721354069],USD[1.5506221093898245] |
| 06622252 | TRX[0.0000800000000000],USDT[1.6500000059299088] |
| 06622263 | USDT[0.0000605748080034] |
| 06622295 | TRX[0.0000100000000000],USDT[0.7200000000000000] |
| 06622325 | USDT[0.0000000037141616] |
| 06622381 | TRX[0.0102970000000000],USDT[4.9601798532480169] |
| 06622387 | FTT[0.0111623543872264],LTC[0.0000000084711075],TRX[0.0000000076481000],USD[0.0000000489073248] |
| 06622391 | MBS[721.1659777400000000] |
| 06622406 | BNB[0.0025644300000000],FTT[0.0000001200000000],GHS[0.0000000887729835],USDT[0.0000002300000000] |
| 06622426 | GHS[0.8267905692564587] |
| 06622441 | USDT[0.0913243300000000] |
| 06622445 | APT[0.0000000031684700],BNB[0.0000000097638368],ETH[0.0000000051322600],SOL[0.0000000017438507],USDT[0.0000000094725580] |
| 06622447 | GHS[20.4568594701001375],KIN[1.0000000000000000000],USD[0.0000000059432491] |

Schedule G/C/N/5/6 Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06622459 | GHS[0.00000000457955570],SHIB[2257.287495470000000],USDT[0.0024816400001165] |
| 06622525 | BNB[0.0000000061146440],USD[0.0000000015961598],USDT[0.0000000090226094] |
| 06622549 | ALGO[126.1928929800000000],BTC[0.0227865475900000],MATIC[0.2341189000000000],TRX[0.0586901700000000],USDT[5109.8329137500000000],XRP[671.9461395800000000] |
| 06622585 | TRX[0.0001200000000000],USDT[0.0000032724587488] |
| 06622640 | BTC[0.0222580500000000] |
| 06622697 | USD[0.0848045400000000] |
| 06622706 | GHS[0.0000000438538972] |
| 06622707 | USD[0.0000000012310800] |
| 06622709 | USD[2.1004198320000000],USDT[0.0060401500000000] |
| 06622752 | BNB[0.0000000077132900] |
| 06622757 | ETHBULL[3.2496740000000000],KNCBULL[93300.0000000000000000],THETABULL[48300.0000000000000000],USD[0.1469439310000000],USDT[0.0000000120659075] |
| 06622815 | USD[0.0000000050000000] |
| 06622841 | BRZ[3.4174261050000000],BTC[0.0155970400000000] |
| 06622849 | EUR[21.4500214500000000] |
| 06622868 | TRX[0.0000000027512640],USD[0.0000000064736896],USDT[0.0000000096125862] |
| 06622886 | GHS[10.0000000000000000] |
| 06622912 | BAO[2.0000000000000000],BCH[0.0001042800000000],BNB[0.0000010700000000],BTC[0.0000002000000000],DOGE[0.0982639712123506],ETH[0.0000005900000000],ETHW[0.0011877800000000],GHS[2.7137235697714166],KIN[8.0000000000000000],TRX[1.0000000000000000],USD[0.0057040302057481] |
| 06622915 | ASD[4.4997459238649028],BAO[2605.9936009000000000],DOGE[0.0000000097855689],ETHW[0.0000000097007072],GHS[0.0000000876740011],KIN[25541.5561674048222722],SHIB[88746.7007226000000000],USDT[0.0000000051001081],XRP[0.0000000033011697] |
| 06622916 | BAO[4.0000000000000000],BNB[0.0223563500000000],BTC[0.0000052400000000],CRO[8.8784770300000000],DOGE[84.5694846500000000],DOT[1.1015179000000000],ETH[0.0073920700000000],ETHW[0.2177807000000000],FTT[0.1485783700000000],GHS[0.0000018675390661],KIN[3.0000000000000000],LINK[1.4179269800000000],MATI[...],G7.4000078800000000],SHIB[96604.6864065500000000],SOL[1.0588651700000000],UBXT[1.0000000000000000],UNI[0.4652197600000000],USD[17.2255905682268133],USDT[2.0000501701846180],XRP[3.0904238800000000] |
| 06622922 | USDT[0.0913243300000000] |
| 06622928 | GHS[1.9389311516397747],USDT[0.0000000007105400] |
| 06622949 | USD[101.0000000000000000] |
| 06622980 | GHS[200.0000000000000000] |
| 06622987 | BAO[1.0000000000000000],GHS[0.0114158360125696],USD[1.5908563163743427],USDT[6.6549639500000000] |
| 06622999 | BTC[0.0000653200000000],USD[1.2813797609939604] |
| 06623004 | GHS[1.0000000000000000] |
| 06623036 | FTT[0.3169572100000000] |
| 06623055 | TRX[-0.1408574775611153],USDT[0.0109941632500000] |
| 06623056 | USDT[0.0002708400000000] |
| 06623080 | BAO[1.0000000000000000],USD[0.0000000356191 66] |
| 06623081 | AUD[0.0003365600000000],ETH[0.0642497000000000],ETHW[0.0634524300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005585480881672] |
| 06623090 | FTT[0.1596933900000000] |
| 06623092 | FTT[0.3242542200000000] |
| 06623098 | FTT[0.0004882000000000],USDT[0.0000000015100000] |
| 06623101 | BNB[0.0000027000000000],BTC[0.0000002000000000],CEL[0.0000000035532400],PERP[0.0000000081668845],SOL[0.0000000026457126],TONCOIN[0.0000000030448000],USD[-0.5765336948453080],USDT[1.3123057130944054],VGX[0.0098997200000000] |
| 06623125 | USD[0.7138341569957430] |
| 06623131 | USD[0.0000000098497400] |
| 06623139 | BNB[0.0000002000000000],BTC[0.0004341800000000],GHS[0.0012426919721176] |
| 06623154 | USD[0.0000000081422470],USDT[0.0000000037202900] |
| 06623203 | BNB[0.0067331600000000],GHS[81.8385104427844411],KIN[1.0000000000000000] |
| 06623204 | DOGE[13.5639685950924497],ETHW[0.0000021700000000],GBP[0.0000000041732102],KIN[0.0000000412662550],SHIB[0.0000000144693611],USD[0.0000000025262633],XRP[35.1809769577360716] |
| 06623209 | GHS[1.0233296940202555],TRX[0.0000090000000000],USDT[0.0071546074668777] |
| 06623248 | XPLA[0.3778320000000000] |
| 06623331 | ALGO[462.9741980000000000],ATLAS[26058.3560000000000000],ATOM[3.9995400000000000],BIT[315.0000000000000000],FTT[87.5408468000000000],LTC[5.4695827200000000],MATIC[0.9944000000000000],RSR[321.5626599837073952],USDT[0.0041259462669658] |
| 06623341 | EUR[21.4500214574417875] |
| 06623398 | COPE[10.0000000000000000],DOGE[5.0000000000000000],GHS[0.4102415500000000],KIN[500.0000000000000000],SPA[50.0000000000000000] |
| 06623403 | MATIC[32.0793398200000000],USD[0.0000000008170412] |
| 06623404 | BTC[0.0000000093831200],ETH[0.0000000005137900],TRX[0.0003500000000000] |
| 06623419 | FIDA[1.0000000000000000],GBP[0.0000064246933240],KIN[1.0000000000000000] |
| 06623476 | GHS[0.0000000802011170],KIN[1.0000000000000000],USDT[0.0000000001297674] |
| 06623478 | USDT[0.0913243300000000] |
| 06623485 | DOGE[8.0822000000000000],USD[476.2433029156203723000000000],USDT[0.0000000053437607] |
| 06623490 | BAO[3.0000000000000000],GHS[0.0021200100655670],KIN[0.0000000100000000],TRX[1.0000000000000000],USDT[0.0000000077750038] |
| 06623505 | USDT[0.0913243300000000] |
| 06623529 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000128461024],KIN[1.0000000000000000],TRX[0.0002800000000000],USD[0.0000633420087951],USDT[0.0000074619903142] |
| 06623530 | BAO[1.0000000000000000],BTC[0.0038469243221 6],ETH[0.0000000272478240],KIN[12.1213389100000000],MATIC[1.5017146109600000],SOL[0.0586275682740000],USD[0.0000000914025747] |
| 06623553 | USD[0.0000001000000000] |
| 06623565 | USD[27.5078058500000000] |
| 06623580 | EUR[0.0000001642253186],USDT[0.0088145700000000] |
| 06623670 | USD[0.0017248732930850],USDT[0.0000000049462200] |
| 06623712 | USD[-2.9273573185000000],USDT[199.8065230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06623737 | USD[0.0047370501701920] |
| 06623743 | BRZ[50.0000000000000000] |
| 06623796 | NFT (475388053577220662)[1],USD[14.0269642495594800] |
| 06623831 | LTC[0.0139500000000000],USD[0.0152303301773609],USDT[0.1089131704653322] |
| 06623845 | BNB[0.0000000039867102],ETH[0.0000000137000000],ETHW[0.0000948200000000],USD[4.0169801602465562] |
| 06623850 | BNB[0.0002674721282584],TRX[0.3223800000000000],USD[0.0000000020330767],USDT[0.0174347730903135] |
| 06623859 | GHS[0.0000002964685536] |
| 06623874 | LTC[0.0000000034840626],USD[0.0030404170237788] |
| 06623884 | USD[15.0000000000000000] |
| 06623888 | TRX[0.0000060000000000],USDT[635.3533053476980000] |
| 06623919 | ETHW[0.0005000000000000],USDT[0.0000000020000000] |
| 06623924 | EUR[21.4500214563538571],USDT[0.0000000024362098] |
| 06623932 | ETH[0.0412748700000000] |
| 06623934 | BNB[0.0000000146245200],USDT[0.0000000080174256] |
| 06623949 | DOGE[0.0039800000000000],USD[0.0063038410550000] |
| 06623950 | BTC[0.0000004400000000],ETH[0.0000047300000000],ETHW[0.0000047300000000],EUR[0.0000000096485894],GBP[0.0000000997172343],USD[0.0017957902840994] |
| 06623999 | BNB[0.0609549505391872],USD[0.0269614660035827] |
| 06624026 | USD[0.0083518242000000] |
| 06624029 | AKRO[1.0000000000000000],FTT[6.0000000000000000],UBXT[1.0000000000000000],USD[2.4669000065300000] |
| 06624078 | GHS[0.0000001083258520] |
| 06624120 | UMEE[2059.9220000000000000],USD[0.0512421400000000] |
| 06624140 | USD[0.0000000071603520],USDT[0.0000000000452198] |
| 06624205 | BTC[0.2087849204971500],USDT[1.5881032440000000] |
| 06624221 | BRZ[66.8270093800000000],USD[1.0000000011572448],USDT[4.5000000040621610] |
| 06624248 | ETH[0.0000003660000000],TRX[0.0000000054622600],USD[0.0051752840000000] |
| 06624284 | EUR[21.4500214558190288] |
| 06624286 | FTT[152.4494552900000000],NFT (297910682771896095)[1],NFT (355673463871508965)[1],NFT (487304848635533511)[1],NFT (546603469952354664)[1] |
| 06624309 | GHS[0.0039465300000000],KIN[1.0000000000000000],USD[0.0000000015969199] |
| 06624318 | BNB[0.0000000079213600],ETH[0.0000000055100000],USD[0.0000857105131824] |
| 06624368 | TRX[0.0000080000000000] |
| 06624387 | USDT[9.7100000000000000] |
| 06624401 | BAO[0.0000000027221380],CAD[0.0000000070408461],KIN[1.0000000000000000],SHIB[0.0000000030479313],UBXT[0.0000000043813060],USDT[0.0001272500001070] |
| 06624410 | TRX[0.0000070000000000],USDT[0.2000000000000000] |
| 06624411 | EUR[21.4500214676430034] |
| 06624459 | TRX[0.0000020000000000],USDT[100.0000000000000000] |
| 06624460 | USDT[0.0000000000564976] |
| 06624479 | GHS[0.0000000712766570] |
| 06624486 | BTC[0.0051041839441200],USD[0.0000000046977674],XRP[25.4051337784940000] |
| 06624503 | USDT[0.0000000013294248] |
| 06624510 | BTC[0.0000000082594400],KIN[1.0000000000000000],TRX[0.0021895260822700],UBXT[1.0000000000000000],USD[0.0000000076917620],USDT[0.0000000078333338],VND[0.0000455588571026] |
| 06624529 | EUR[0.0000000113796682] |
| 06624539 | USD[0.0000000037300833] |
| 06624591 | BNB[0.0000000091422000] |
| 06624602 | SOL[0.5130530400000000] |
| 06624606 | ETH[0.0573519200000000],ETHW[0.0000460200000000] |
| 06624618 | ETH[0.0057595800000000],ETHW[0.0057595800000000],TRX[0.0000120000000000] |
| 06624641 | TRX[0.0000600000000000],USDT[0.0000099775325964] |
| 06624644 | USDT[0.0000000191000000] |
| 06624646 | SHIB[399924.0000000000000000],TRX[0.0000080000000000],USD[0.0000000042717511] |
| 06624663 | USD[5.0000000000000000] |
| 06624666 | 1INCH[168.3900000000000000],GRT[82.0366804900000000],MATIC[0.4916147500000000],TRX[4890.0000400000000000],USD[0.0100000064266385] |
| 06624677 | TRX[0.0000020000000000],USD[0.7600000000000000] |
| 06624687 | BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081041572],USDT[0.0000000096448202] |
| 06624691 | TRX[0.0000010000000000] |
| 06624704 | ETH[0.0041040100000000],ETHW[0.0041040100000000],USD[0.3764130995000000],USDT[0.0000000071968954] |
| 06624752 | TRX[0.0000470000000000],USD[17.5390248321700000],USDC[5.3500000000000000],USDT[0.0036000044904912] |
| 06624803 | BTC[0.0017170600000000] |
| 06624829 | TRX[0.0000630000000000],USDT[9981.9475100200000000] |
| 06624876 | TRX[0.0000010000000000] |
| 06624908 | CTX[0.0000000054748004],ETH[0.0000000002922580],USD[0.0000010598114713] |
| 06624924 | EUR[0.4500214500000000],USD[0.0036995249000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06624938 | USD[0.0000000306333399],USDT[9.4496948300000000] |
| 06624942 | BAO[1.0000000000000000],CHZ[0.0000000022683060],KIN[2.0000000000000000],USD[6.1596427562851546] |
| 06624975 | USDT[0.0001581244953258] |
| 06624978 | BAO[1.0000000000000000],GHS[1.0000000693680060] |
| 06625002 | GHS[0.0000000048482392],USD[0.0000000061920984] |
| 06625007 | USD[0.0312995052297542],USDT[0.0000000072467169] |
| 06625009 | TRX[0.0000220000000000] |
| 06625014 | ATOM[12.2127700000000000],BRZ[5011.0757023785000000],BTC[0.6167288800000000],DOT[31.0671582400000000],ETH[4.1924394000000000],ETHW[4.0658394000000000],LINK[18.8856000000000000],MANA[117.2160000000000000],MATIC[1139.5800000000000000],NEAR[29.9600000000000000],NFT [442453992569382905][1],SAND[79.6450000000000000],SOL[2.5875000000000000],USD[-0.0015220190000000] |
| 06625027 | EUR[0.9700214500000000],USD[0.0062081237000000] |
| 06625039 | GHS[0.5359937782749850],USD[0.0000000001141498] |
| 06625076 | GBP[0.0002144947850499],USD[0.0000000141904421] |
| 06625081 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0148235500000000],ETHW[0.0146426500000000],FTT[0.0000086400000000],GBP[0.0000098951089198],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001333234129800] |
| 06625134 | USD[0.0068587750000000] |
| 06625135 | TRX[0.0000010000000000] |
| 06625144 | USD[0.0100000000000000] |
| 06625150 | TRX[0.0001000000000000],USDT[27.7676710000000000] |
| 06625152 | TRX[0.0000010000000000],USDT[4.0000000000000000] |
| 06625163 | USD[0.0000001072603231] |
| 06625171 | MOB[9.0000000000000000],USD[0.2200401100000000] |
| 06625207 | ETH[0.0000000021301594],ETHW[0.0007447300000000],USD[-0.0045751545481722],USDT[0.0383621361274675] |
| 06625235 | ETH[0.0009600000000000],ETHW[0.0009600000000000],USD[0.0000003622500000] |
| 06625236 | GHS[4.4191054851744175],USDT[0.0000000001821470] |
| 06625265 | TRX[0.0000040000000000] |
| 06625303 | EUR[0.4500214783823090],USD[0.7070539900000000] |
| 06625320 | TRX[0.0000070000000000],USDT[0.0001626066396057] |
| 06625337 | KIN[2.0000000000000000],NFT [318245708224163932][1],USD[0.0000000160689807],USDT[0.0000000011685563] |
| 06625348 | BAO[2.0000000000000000],GHS[1.0000000339506740],UBXT[1.0000000000000000] |
| 06625365 | USD[20.0000000000000000] |
| 06625404 | BNB[0.0000000083425750],MATIC[0.0000000035542280] |
| 06625428 | FTT[0.0000000036943857],TRX[0.0000010019702800],USDT[0.2720122685174395] |
| 06625465 | BTC[0.0001155100000000],SOL[0.0000000054109075] |
| 06625490 | USD[0.7530340500000000],USDT[11.2000000000000000] |
| 06625492 | TRX[0.0000410000000000],USD[6.9307343923222000] |
| 06625588 | USDT[0.0002169571122544] |
| 06625619 | ETHW[0.0004269100000000],USD[0.0000000033300000] |
| 06625627 | USD[10.0000000000000000] |
| 06625628 | TRX[0.0000010000000000],USD[0.0000000328539917],USDT[0.0000000015571566] |
| 06625641 | BAO[2.0000000000000000],GHS[0.0000000326928169],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06625657 | TRX[0.0000030000000000] |
| 06625661 | GBP[10.0000000000000000],USD[107.1940633537100000],USDT[1.0094652240000000] |
| 06625693 | USDT[0.0913215907510088] |
| 06625749 | USD[0.0001043082726148],USDT[194.6805092871887679] |
| 06625787 | MATIC[68.6000000000000000] |
| 06625801 | TRX[0.9006972900000000],USDT[3.1400000051357865] |
| 06625837 | ETH[0.0005977700000000],ETHW[0.0005977700000000],USD[15.9555589853750000] |
| 06625881 | 1INCH[0.9982273600000000],AAVE[0.0000813500000000],AKRO[1.5601186000000000],APE[0.1005710400000000],ATLAS[9.6900000000000000],ATOM[0.0000447300000000],AVAX[0.0009337400000000],BOBA[0.0064518000000000],CEL[0.0988944000000000],CHZ[0.0592198800000000],COMP[0.0001654600000000],DOGE[0.5773539200000000],DYDX[0.0991038200000000],ETH[0.0000633000000000],FIDA[0.9970765300000000],FTT[0.2997813800000000],FXS[0.0002603000000000],GALA[9.9800000000000000],HOLY[0.1994036400000000],HXRO[129.9784759100000000],LINK[0.0045986200000000],MOB[0.0022559700000000],PERP[0.0976586900000000],POLIS[0.9782000000000000],SOL[0.0000820800000000],SRM[1.9926226000000000],STSOL[0.0099620000000000],USD[17.1552497806750000],USDT[0.0076460553500000] |
| 06625952 | USD[0.0000000099000000] |
| 06625974 | GHS[20.0000000000000000] |
| 06625977 | USD[0.0002113402578812],USDT[0.0000000028644738] |
| 06626001 | TRX[95.0000000000000000],USD[0.0575932174000000],USDT[3.7389845104622384] |
| 06626060 | GBP[10.0000000000000000] |
| 06626060 | TRX[0.0000350000000000],USDT[1.0443278097250000] |
| 06626069 | BTC[0.0000099407296319] |
| 06626084 | ETHW[0.4320160645966170],USD[0.7560599672000000] |
| 06626129 | TRX[38.7121904609662375],USDT[4.1755330887719983] |
| 06626152 | TRX[0.0000320000000000],USDT[0.0100000000000000] |
| 06626163 | BAT[1.0000000000000000],GHS[0.0000000773721970] |
| 06626248 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000108100000000],GHS[0.0014526580435996],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 06626266 | ETH[0.0000001700000000],USD[0.0000000077000000] |
| 06626300 | ETH[8.7575859500000000],USD[7.4917069000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06626319 | BAO[1.0000000000000000],GHS[0.000000216122450],GRT[1.00000000000000000],TRX[0.0000080000000000] |
| 06626339 | EUR[21.4500214824620017] |
| 06626369 | BTC[0.0000005190000000],SECO[0.1000000000000000],USDT[0.0001837100545230] |
| 06626379 | USD[0.0000000153046908] |
| 06626395 | ETH[0.0003578000000000],USD[0.0000011146098698] |
| 06626439 | USD[5.0000000000000000] |
| 06626495 | BTC[0.0000000958107720],TRX[0.0000000013424000],USDT[2.0910096911248736] |
| 06626538 | BAO[2.0000000000000000],HOLY[1.0000000000000000],TRX[0.0000870000000000],USD[1.5433252300000000],USDT[0.0000000073004628] |
| 06626550 | BTC[0.0000011500000000],ETH[0.0000013700000000] |
| 06626581 | BNB[0.0002718800000000],BTC[0.0000004093380000],TRX[0.4985370000000000],USDT[0.1498851120000000] |
| 06626591 | SOL[79.6800000000000000],USD[0.8533422434800500] |
| 06626620 | USD[0.0000000002382935] |
| 06626642 | APT[0.0000000020630000],BNB[0.0000000072715608],MATIC[0.0255979357518181],SOS[68418.6707606965515000],TRX[0.0000180000000000],USDT[0.0000000092048860] |
| 06626662 | NEAR[0.0000000100000000] |
| 06626685 | UMEE[8140.0000000000000000],USD[1.3604585600000000],USDT[0.0000000001782664] |
| 06626711 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],GHS[12.4671040248823259],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000060197 6] |
| 06626726 | ETH[1.9031828800000000],ETHW[1.9031828800000000] |
| 06626767 | LTC[0.0000000016000000],USD[0.0000035991728600] |
| 06626780 | 1INCH[1.0000000000000000],AKRO[3.0000000000000000],ALPHA[3.0000000000000000],BAO[7.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000083667983],GRT[2.0000000000000000],HOLY[1.0084106600000000],KIN[5.0000000000000000],MATH[2.0000000000000000 00],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRU[2.0000000000000000],TRX[2.0008500000000000],UBXT[2.0000000000000000],USDT[0.4359811423802981] |
| 06626803 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GHS[2.0000000057596615],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06626859 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[11.1343935439928502],UBXT[1.0000000000000000],USDT[0.0000000016518081] |
| 06626902 | USD[0.0000000027890000] |
| 06626904 | TRX[0.0000000100000000],USDT[0.0000000242226134] |
| 06626941 | USD[0.0000000409104000],USDT[8.9596633756806975] |
| 06626946 | SHIB[238941.5163002200000000],USDT[0.0000000592000982] |
| 06626994 | USD[0.0000090546677560],USDT[0.0000000039319905] |
| 06627018 | USD[100.0000000000000000] |
| 06627023 | ALGO[0.0000000100000000] |
| 06627077 | USD[0.0038636059091850],USDT[0.0036203524733264] |
| 06627101 | MATIC[105.8726147600000000],USD[0.0000955594130672] |
| 06627103 | USD[0.0000000283707713],USDT[22161.1299723176768394] |
| 06627108 | ETHBULL[26.8306045623402880],USD[0.0726744200000000] |
| 06627110 | BNB[0.0000000077881329],ETH[0.0000000249600000],MATIC[0.0000000084548000],TRX[0.0000000075950000],USDT[0.0000000043459003] |
| 06627129 | USD[0.0000000059053987] |
| 06627145 | USD[0.0000000061067576],USDT[0.0000000002165685] |
| 06627148 | TRX[0.0000000007828638],USDT[0.0000019181679114] |
| 06627229 | EUR[0.0000001433575539],USD[0.0075615159449797] |
| 06627239 | BTC[0.0000000040000000],USD[0.0000072142873897],USDT[0.0001830994570444] |
| 06627257 | BTC[0.0000002700000000],USD[-0.0043547908020130] |
| 06627264 | EUR[0.0000000846922279] |
| 06627279 | ALGO[0.0000000339156590],BNB[0.0000000644485582],TRX[0.0000150000000000],USD[0.0000000085310424],USDT[0.0000013841218667] |
| 06627282 | XRP[0.0476653100000000] |
| 06627307 | ETH[0.0004191000000000],ETHW[0.0004191000000000],USD[0.0024440742120606] |
| 06627323 | 1INCH[0.0189139591256000],AAVE[0.0853197300000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],CHF[0.0000000236858213],ETH[0.0001731850000000],ETHW[0.0000019800000000],FTT[2.6741848492021021],KIN[5.0000000000000000],LINK[0.0765909880000000],UBXT[1.0000000000000000],UNI[0.0000140500000000] |
| 06627337 | APT[0.0000065700000000],SOL[0.0047068911980312],USD[0.6583520041607186] |
| 06627340 | XRP[72.8968240000000000] |
| 06627352 | BUSD[448.6544793000000000],TRX[0.0001100000000000],USD[0.0000000080062825],USDC[10.0000000000000000],USDT[20088.1037283447448744] |
| 06627385 | GBP[10.0000000000000000] |
| 06627387 | BTC[0.0000000076916800] |
| 06627411 | USD[30.0000000000000000] |
| 06627435 | BNB[0.0000449600000000],BTC[0.0000999600000000],USD[5.8942913801471106] |
| 06627491 | TRX[0.0001200000000000],USDT[0.5700000000000000] |
| 06627535 | EUR[0.9900214500000000],USD[0.0031577501000000] |
| 06627601 | USDT[46.3824860000000000] |
| 06627607 | AKRO[2.0000000000000000],ATLAS[7118.4514621700000000],BAO[4.0000000000000000],CAD[0.0000058296155522],DENT[1.0000000000000000],KIN[6.0000000000000000],SHIB[61.7537442600000000],UBXT[1.0000000000000000],USD[0.0000000076662307] |
| 06627627 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0081490300000000],ETH[0.2780646900000000],ETHW[0.2780646900000000],GBP[0.0003643579343131],KIN[3.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000103179350632] |
| 06627648 | USDT[0.6434900000000000] |
| 06627651 | EUR[0.0000000052553326] |
| 06627739 | BTC[0.0000001000000000],ETH[0.0000011947123116],ETHW[0.0000011947123116],TRX[1.0000000000000000] |
| 06627747 | KIN[2871.5974000000000000],USD[0.0053866911000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06627786 | DAI[0.000000004365380],LTC[2.184148551782244],USDT[0.000001923892105] |
| 06627859 | TRX[0.000038000000000] |
| 06627890 | BTC[0.000000009142388D],USDT[0.000000010391426A],USDT[0.000000001725721] |
| 06627929 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.000024400000000],BTC[0.009588470000000],CHZ[1.000000000000000],DENT[10.000000000000000],FTT[0.000073470000000],GRT[2.000000000000000],KIN[24.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[0.000034000000000],UBXT[0.000000000000000],USD[0.000000100480400],USDT[0.009566582388667] |
| 06627970 | USDT[0.000000006720183] |
| 06628013 | USDT[0.000082319503954] |
| 06628043 | BAO[1.000000000000000],BTC[0.065007630000000],ETH[0.000082670000000],FTT[25.000000507196380S],KIN[1.000000000000000],SOL[0.000000077011985],USD[221.008823166103528] |
| 06628057 | AAPL[0.116392390000000],BNB[0.000000100000000],TSLA[0.065484189500000],USD[0.000000177850888],USDT[0.026701959241307S] |
| 06628158 | AKRO[1.000000000000000],GBP[0.000000023538940],KIN[3.000000000000000],SAND[0.000025300000000],UBXT[2.000000000000000],USD[0.000000157318502] |
| 06628174 | BTC[0.000268850000000] |
| 06628219 | USDT[7908.107911625515232] |
| 06628296 | ETH[0.000506440000000],ETHW[0.000506440000000] |
| 06628327 | USD[-0.837560318000000],USDT[0.910000000000000] |
| 06628359 | BNB[0.000000006680000] |
| 06628370 | USD[0.000000029062029] |
| 06628372 | APT[5.084965270000000],BNB[0.000000026233470],UBXT[1.000000000000000],USD[0.000000408238369] |
| 06628383 | GBP[6.037566200000000],USD[5719.835664393056500],USDT[1009.850000000000000] |
| 06628439 | BAO[2.000000000000000],BTC[0.010354640000000],DENT[2.000000000000000],ETH[0.113951230000000],ETHW[0.987946810000000],GBP[0.000000053848169],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[1278.141231147086099] |
| 06628444 | KIN[2.000000000000000],USD[0.000000129068409] |
| 06628474 | AKRO[1.000000000000000],ALGO[778.624759030000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[100.289590008544893],XRP[1032.171335480000000] |
| 06628500 | FTT[28.918726100000000],LDO[0.941902876000000],USD[36.531492713182449000000000],USDT[0.000000022897862] |
| 06628596 | USD[0.059045520000000],USDT[0.000000042480800] |
| 06628605 | USDT[0.758270000000000] |
| 06628638 | BTC[0.011264176000000],KIN[1.000000000000000],USD[24.574728614284668],XRP[0.553514000000000] |
| 06628663 | DOGE[61.279751810000000] |
| 06628828 | BAO[1.000000000000000],USDT[4.725386603400000] |
| 06628838 | TRX[0.000014000000000] |
| 06628862 | AUD[98.664982523546710ẞ],KIN[1.000000000000000],USD[0.000000050426764] |
| 06628880 | USD[30.000000000000000] |
| 06628906 | USD[0.267416440000000] |
| 06628940 | SLND[18.730042000000000] |
| 06628982 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.001948413360000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000225000000000],UBXT[2.000000000000000],USDT[0.000000007717726] |
| 06629032 | USD[0.064652465000000] |
| 06629045 | BTC[0.000000084934964],TRX[0.000006059857600],USDT[0.000000059819203] |
| 06629105 | BAO[2.000000000000000],ETH[0.000000084524000],SOL[0.000000005238131],TRX[0.000012000000000] |
| 06629117 | TRX[0.000012000000000] |
| 06629160 | SAND[0.993160000000000],USD[462.963187145830505O] |
| 06629213 | USD[4.806214920000000] |
| 06629275 | TONCOIN[0.007520000000000],TRX[0.000002000000000],USD[0.005798628650000] |
| 06629304 | ETH[0.410965380000000],ETHW[0.415947070000000],GBP[0.548648300354319O],USD[2.066826254780964],USDT[0.000000125758324] |
| 06629333 | AUD[0.000059732480639T],BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06629336 | ETH[0.355935590000000],ETHW[0.355935590000000],TRX[0.000046000000000],USD[1.315465787000000],USDT[677.150000094990300] |
| 06629396 | BAO[1.000000000000000],ETH[0.006319820000000],ETHW[0.006319820000000],LTC[0.097812540000000],USD[-6.065849830683922],USDT[0.000130181130684] |
| 06629397 | TRX[0.000011000000000] |
| 06629398 | ETHW[0.000705200000000],USD[0.000000036000000] |
| 06629442 | AUD[10.213105440000000] |
| 06629475 | ATOM[0.860048950000000],BTC[0.000206860000000],CEL[1.548661450000000000],USD[0.001811907569619] |
| 06629569 | LTC[0.026990700000000],USDT[0.000000409167543O] |
| 06629670 | TRX[0.000001000000000] |
| 06629678 | ETH[0.009000000000000],ETHW[0.009000000000000],LDO[1.000000000000000],USD[-0.068766264506795] |
| 06629703 | USD[0.002583046012500O],XRP[0.882970770000000] |
| 06629768 | BAO[4.000000000000000],ETH[0.000037720000000],GHS[0.000000602233431],KIN[1.000000000000000],USD[0.000000095665874],USDT[19.186055530449616A] |
| 06629840 | ARS[0.000002199186056],USD[0.000000078893800],USDT[0.000000000024348] |
| 06629862 | AUD[3.963752000000000] |
| 06629946 | AUD[0.772112130521655J],TRX[0.148978631698819S],USDT[0.778707260208437O] |
| 06629992 | USD[0.000342917734968S] |
| 06630003 | USD[13057.395720380000000] |
| 06630026 | BTC[0.135053909000000],ETH[1.755075470000000],ETHW[1.733269730000000],JPY[504.466033050537090S],USD[3.388949300000000],XRP[26.888753690000000] |
| 06630088 | BNB[0.000000080000000],TRX[0.201371030000000],USDT[0.000000020839490] |
| 06630096 | BTC[0.000092577945048E],CHZ[0.000000009965320],ETH[0.000000040000000],SOL[0.000000051236725],USD[0.051223769537254A],USDT[7.339876353878957B] |
| 06630114 | SAND[0.001234960000000],USD[736.367819459755107Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06630118 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000810000000000],DENT[3.000000000000000000],DOGE[0.122391225406203 8],ETH[10.006030790000000000],ETHW[0.001757250092000000],HT[485.573887558702942 6],KIN[5.000000000000000000],RSR[2.000000000000000000],TONCOIN[0.006522360000000 0],TRU[1.000000000000000 00],USD[2.295136229167529 0] |
| 06630122 | BNB[0.000000065310748],MATIC[0.000000071112295],NEAR[0.000000075139261],TRX[0.000000085392810],USD T[0.000000012975908] |
| 06630146 | BNB[0.000000026916288],BRZ[0.003007790109588],BTC[0.000000095208103],FTT[0.000784630037413 4],KIN[1.000000000000000000],SOL[0.000000066104283],USD[0.000000012981805],USDT[0.000000003 01781 0],XRP[0.000000016491675] |
| 06630154 | 1INCH[0.000000135963182],AAVE[0.000000019749432],ATOM[0.000000075343916],AVAX[0.000000081117301],AXS[0.000000083548180],BTC[0.000000685907 97],DOT[0.000000099476172],ETH[0.000000099961536],FTM[0.000000175714719],FTT[0.000000472690 6682],LINK[0.000000094260923],LTC[0.000000091012287],SNX [0.000000007129141 6],SOL[0.00000000759612 87],SUSHI[0.000000001573223],SXP[0.000000073660550],TRX[0.000000135274028],UNI[0.000000034719831],USD[0.000000115856769],USDT[0.000000025190753 0],XRP[0.000000169725362],YFI[0.000000092131309] |
| 06630256 | USDT[0.72205622679682 08] |
| 06630320 | BNB[0.000000008049544],TRX[0.000000096195832],USD[0.000000143380672],USDT[0.000000058195338] |
| 06630339 | USDT[1.665084000000000000] |
| 06630367 | AUD[0.007990814125939 4],ETH[0.150428627400000 0],ETHW[0.0168500000000000 0] |
| 06630388 | USD[0.312864980000000 0],USDT[0.710000001100344 5] |
| 06630451 | BTC[0.000000065253200],TRX[0.000033000000000 00],USD[0.000109861792600 0],USDT[3.591983018079540] |
| 06630479 | AUD[2.127085648000000 0] |
| 06630480 | ETH[0.000716600000000 00],ETHW[1.416716600000000 0],GALA[2.630000000000000 0],LDO[0.763600000000000 0],MANA[0.788400000000000 0],MATIC[8.868000000000000 0],SOL[0.003456230000000 0],USD[10278.162386541650000 0],USDT[0.005306000000000 0] |
| 06630488 | USD[0.002668930634900 0],USDT[0.000000080670500] |
| 06630531 | AUD[14779.373485350000000 0] |
| 06630532 | USD[0.000226859710130 0] |
| 06630610 | USDT[0.000000007999920 0] |
| 06630637 | USD[0.000000636356682],USDT[0.000000022461812] |
| 06630644 | USD[0.000000080000000 0] |
| 06630682 | USD[51.000000000000000 00] |
| 06630702 | BAO[3.000000000000000000],BTC[0.000969567553383 00],USD[1.110546194439103 2],USDT[1.633265340062837 6] |
| 06630708 | AKRO[2.000000000000000000],ALEPH[0.024741650000000 0],BAO[11.000000000000000000],ETH[0.000002100000000],ETHW[0.000002100000000],GALA[0.067439280000000 0],KIN[4.000000000000000000],MXN[0.000000011758424],SHIB[59663.793152630000000 0],SUSHI[0.007221200000000 0],UBXT[2.000000000000000000],USD[0.000140075311 7221],XRP[2006.114612070000000 0] |
| 06630719 | AUDIO[14.000000000000000000],AXS[0.900000000000000 00],BICO[92.000000000000000000],DENT[19200.000000000000000 0],GRT[351.000000000000000000],LRC[22.000000000000000000],REN[313.000000000000000000],RSR[3650.000000000000000 0],SRM[33.442600000000000 0],TRX[0.000079000000000 00],USD[0.154218705445000 0],USDT[0.0011 4637193750 00] |
| 06630744 | TRX[0.000007010000000 00] |
| 06630778 | USD[0.007797100000000 0] |
| 06630804 | BNB[0.000000096097296],USD[0.000000106705920],USDT[0.000000009442605 5] |
| 06630805 | BTC[0.000046299576000 0] |
| 06630838 | BAO[1.000000000000000000],BNB[0.000000021703400] |
| 06630845 | BTC[0.000000009232000 0],TRX[0.000700000000000 00],USD[0.000000069268528],USDT[0.000068924258139] |
| 06630973 | FTT[0.400269109128531 4] |
| 06631034 | USD[228.016169699875000 0],USDC[5.000000000000000 0] |
| 06631039 | USDT[3.551900000000000 0] |
| 06631117 | TRX[0.000029000000000 00],USDT[0.000151994093296 1] |
| 06631148 | TRX[0.000002200013761744],USDT[0.000000002217633 8] |
| 06631168 | BNB[0.000004530000000 00],LTC[0.000000681633012],TRX[0.002636688961000 0],TRY[0.000000174991380],USDT[0.000002602131113 7] |
| 06631180 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000074460411],CAD[0.000000076137283],DENT[1.000000000000000000],GBP[0.000000011486545],KIN[1.000000000000000000],TRX[0.021844396315372],USDT[0.001100832479405 7] |
| 06631264 | ETH[0.406000000000000 00],USD[0.158093850000000 0] |
| 06631275 | BAO[5.000000000000000000],KIN[1.000000000000000000],NFT (3128100492799292 48)[1],NFT (4832257864233181 78)[1],USD[0.000000064148812],USDT[0.000000009923371 7] |
| 06631278 | AKRO[1.000000000000000000],BAO[2.000000000000000000],USD[0.000000050853020],USD[1267.281795865257983 2] |
| 06631293 | USD[-15.927244343171923 3],USDT[17.787993040000000 0] |
| 06631344 | KIN[1.000000000000000000],USDT[0.000000000679800] |
| 06631353 | AUD[0.002890718503468],USD[1.786405735841052 2],USDT[0.000000013104174 2] |
| 06631368 | BTC[0.000000077805300],TRX[0.928840000000000 00],USD[0.041760749850000 0],USDT[30.103852419871569 0] |
| 06631371 | BUSD[372.650961600000000 0] |
| 06631415 | ETHW[0.000023530000000 00],USD[7117.806005220262298 0] |
| 06631474 | TRX[0.000000007659635] |
| 06631481 | USD[0.765792773480000 0] |
| 06631517 | FTT[25.000000000000000000],USD[17767.424989342558534 2],USDT[0.000000027377111] |
| 06631566 | AAVE[0.000000054548496],ATOM[0.000010583943323 1],BAO[2.000000000000000000],BNB[0.000000085115000],BTC[0.001171735709799 3],CEL[0.000148834341518],DOT[0.000004905912179],DYDX[0.000000097656822],ETH[0.015399112493940 1],KIN[3.000000000000000000],LDO[0.000000006212285],MXN[0.118580205824013 3],SNX[0.000062279455968 8],SOL[0.000004028773835 4],SUSHI[0.000000004634123 7],TONCOIN[0.000000006740556 0] |
| 06631581 | USD[6.957307000000000 00],USDT[18.008674240000000 0] |
| 06631591 | TRX[0.001808510000000 0] |
| 06631608 | USD[2.000000429954644],USDT[0.275859970000000 0] |
| 06631625 | BAO[0.001380000000000 00],USDT[3.650000003542937] |
| 06631663 | USD[0.006267059400000 0],USDT[0.030000000000000 0] |
| 06631724 | USD[0.000000064429977],USDT[0.000000004119930 0],USTC[78.940913220000000 0] |
| 06631731 | GHS[0.000000141807262 8],USDT[0.000000080983200] |
| 06631744 | TRX[0.000580000000000 00],USDT[2955.578748210000000 0] |
| 06631746 | BTC[0.000100000000000 00],TRX[0.000015000000000 00],USD[12791.643118091145036 0000000000],USDT[8458.077616562617663 2] |
| 06631755 | USD[0.000096417959600 0] |
| 06631772 | BNB[0.000000050000000 0],USD[0.000000075331460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06631797 | DENT[1.0000000000000000],USD[0.0000000084443750],USDT[11225.3784795135146213] |
| 06631798 | BNB[0.0000000200000000],USD[2.0834676183482348] |
| 06631819 | USD[0.0000000300000000] |
| 06631836 | USD[1210.0608546199967712] |
| 06631903 | BTC[0.0690823624269395],SOL[2.9691880000000000],USD[294.4570151395798547],XRP[76.9596000100000000] |
| 06631933 | USDT[9.7100000000000000] |
| 06631996 | USD[0.0000000109561124],USDT[0.0000000090474428] |
| 06631998 | GHS[0.0000000940007927],USD[0.0000000050182380] |
| 06632012 | GHS[0.0000000029124117],USD[0.0000000918294452],USDT[0.0000000022489975] |
| 06632029 | AMPL[0.7424353592785374],TRX[0.0000420000000000],USD[3.7956516780000000] |
| 06632039 | USD[-0.4587905088582044],XRP[45.6917207400000000] |
| 06632057 | BAO[2.0000000000000000],BTC[0.0000514130000000],TRX[0.0862470000000000],USD[0.0072969737677929],USDT[0.0000000013375000] |
| 06632075 | GHS[0.0000000222967190] |
| 06632087 | USD[-0.8033736923400000],USDT[1.7500000000000000] |
| 06632100 | AKRO[2.0000000000000000],ATLAS[2314.7596704900000000],AUDIO[1.0000000000000000],AVAX[21.3205019200000000],AXS[8.1121782700000000],BAO[3.0000000000000000],BTC[0.0461961800000000],CHR[238.9956558900000000],DENT[2.0000000000000000],DOT[76.6833783000000000],ENJ[149.0546283400000000],ETH[0.3827846000000000],FTM[566.9111717030000000000],FTT[3.3362741700000000],GALA[63.5903779000000000],IMX[225.1764119800000000],KIN[4.0000000000000000],LINK[96.2883110200000000],LRC[1345.2594033800000000],MANA[188.6576196000000000],MATIC[545.2055760600000000],SAND[154.8140708600000000],SOL[32.3294355100000000],SUSHI[48.9872904400000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],UNI[61.2626081000000000],USD[127.4273884676800066],USDT[0.0000000028147206] |
| 06632102 | ALGO[0.4695596500000000],BCH[0.0000145400000000],SRM[0.3915395300000000],USD[0.4923395540000000],XRP[0.0940936900000000] |
| 06632116 | XPLA[6.0000000000000000] |
| 06632118 | USD[2.3356243414200000],USDT[27.6200000000000000] |
| 06632131 | APE[189.7185103300000000],AUD[16.3029180929930409],GALA[13433.2504050900000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06632145 | LUNC[42961.1254501900000000] |
| 06632208 | USDT[0.1012367100000000] |
| 06632250 | AKRO[1.0000000000000000],BTC[0.0021219800000000],UBXT[1.0000000000000000],USD[0.0003676296186944] |
| 06632261 | AUD[11.7409311500000000],ETHW[10.4905802700000000],USD[9.1571661549389030] |
| 06632266 | 1INCH[0.0000000090000000],BTC[0.0000029300000000],EUR[0.0000000073246280],GBP[0.0000899262055147],USD[0.0000000107435902] |
| 06632279 | DOGE[0.6640895000000000],FTT[0.0474650000000000],USD[2358.6213818647626039] |
| 06632307 | USD[0.0000000005797960],USD[0.0000000066588916] |
| 06632366 | BAO[1.0000000000000000],TRX[0.0941370000000000],USD[0.0000000138868700],USDT[2.2576895368695622] |
| 06632378 | APT[14.0035785000000000],BTC[8.0069246200000000],CEL[0.0893846788034950],ETHW[0.0720462984007335],EUL[2.1058385700000000],FTT[35.0327878700000000],GMX[0.1302624200000000],HBB[5.2087513500000000],HXRO[218.9793495200000000],MAGIC[12.0651614400000000],MASK[0.0002197900000000],MPLX[64.1909959600000000],OXY[2650.1460419700000000],SEC[218.0246373700000000],SWEAT[500.8121660000000000],SYN[1.0206119500000000],TAPT[0.0008785500000000],TRX[23.0000000000000000],USD[4022.5198384581200000000],WAXL[9.1399624200000000] |
| 06632404 | EUR[0.0000000751566550],USD[0.0090546936000000] |
| 06632408 | XRP[1623.0000000000000000] |
| 06632435 | BTC[0.0000008865270448],SOL[0.0000000022515000],USD[0.0000380244404524],USDT[0.0000000089047976] |
| 06632468 | TRX[0.0007800000000000],USDT[0.0023066640000000] |
| 06632473 | BTC[1.0395623100000000],USD[100.0001207433242069] |
| 06632497 | LTC[0.0002705000000000],TRX[0.0000480000000000],USDT[0.0573808125708100] |
| 06632518 | AKRO[1.0000000000000000],AUD[0.6807260097318665],BAO[2.0000000000000000],BTC[0.0001000037609603],ETH[0.0000000056135030],HXRO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0098864820496953],SRM[0.0000091300000000],USD[0.1645471179213621] |
| 06632570 | USD[0.0110155902293065],USDT[0.0000000086447481] |
| 06632572 | USD[18.4344366274678927],USDT[-12.4631034618621024],XRP[0.0000000025079500] |
| 06632590 | USDT[17.0000000000000000] |
| 06632604 | EUR[21.4500214640572043] |
| 06632605 | GHS[0.0000005194860040] |
| 06632616 | TRX[0.0100280000000000] |
| 06632617 | EUR[0.0000000084133305],USD[0.0036347534000000] |
| 06632630 | USDT[0.4000000000000000] |
| 06632643 | BTC[0.0862689490000000],COIN[25.3187349000000000],USD[16.7130370852500000],USDT[0.0037957000000000] |
| 06632654 | USD[0.0043955262000000] |
| 06632663 | USD[0.0000000444597739],USDT[0.0000000043723772] |
| 06632664 | BAO[1.0000000000000000],USD[1.9467653000000000],USDT[10.0000000000000000] |
| 06632687 | EUR[0.3500214500000000],USD[0.0019415120000000] |
| 06632696 | BNB[0.0000000073319256],ETH[0.0000000072190000],MATIC[0.0000687389200000],SOL[0.0000000078000000],USDT[0.0000000089810445] |
| 06632721 | DOGE[0.9950000000000000],USD[1.3060816600000000] |
| 06632766 | ETH[0.1425544000000000],ETHW[0.1425544000000000],SOL[0.0000000033613671] |
| 06632801 | USD[0.0000000511741392] |
| 06632804 | USD[20.0000000000000000] |
| 06632808 | USDT[650.0000000000000000] |
| 06632841 | EUR[2.4500214500000000],USD[0.0099363758000000] |
| 06632848 | BAO[2.0000000000000000],ETH[0.0001520200000000],ETHW[0.0001520200000000],TRX[1.0000000000000000],USD[0.0000000138633680],USDT[0.0000000059157758] |
| 06632872 | TRX[0.7218330000000000],USD[0.7478252493375000],USDT[0.0002028195750000] |
| 06632877 | BTC[0.0700000000000000],FTT[199.9600000000000000],TRX[0.0007060000000000],USD[15.0420426300000000],USDT[8504.8357696100000000] |
| 06632880 | GHS[0.0000003918075524],USD[0.0000000237339903] |
| 06632970 | TRX[0.0004000000000000],USD[0.1299400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06632972 | ETH[0.0000570900000000],ETHW[0.0000570900000000],USDT[0.0913243300000000] |
| 06632980 | EUR[21.4500214525422470],USD[0.0076587630000000] |
| 06633018 | TRX[0.0008480000000000],USDT[110.3000025505778037] |
| 06633036 | EUR[21.4500214500000000],USD[0.0052333154000000] |
| 06633050 | EUR[21.4500214500000000] |
| 06633089 | USD[1.0775160590500000],USDT[1.3789793521250000] |
| 06633107 | BTC[0.0042746700000000],EUR[0.0001003139047600],USD[0.0000000424754216] |
| 06633120 | EUR[0.4500214500000000],USD[0.0024796728000000] |
| 06633173 | USD[0.0032858198000000] |
| 06633197 | GHS[2.0000000297994868],USD[0.0000000055596907],USDT[0.0000000005527557] |
| 06633231 | ETH[0.0000000069983500],TRX[0.0000120000000000],USDT[0.0000000309769530] |
| 06633247 | KIN[1.0000000000000000],SOL[3.0611637000000000],TRX[0.0000030000000000],USD[0.0000002052616336],USDT[0.0000000133359112] |
| 06633318 | AUD[0.2791679500000000],TRX[1.0000000000000000],USD[0.0000000006033205] |
| 06633329 | BRZ[0.0045134426526500],USDT[0.0000000036000000] |
| 06633364 | AKRO[1.0000000000000000],BNB[0.0000000033000000],KIN[1.0000000000000000],USDT[0.0000002902630776] |
| 06633374 | EUR[0.0000000027446513] |
| 06633394 | BAO[1.0000000000000000],DOGE[70.2340397044963494],ETH[0.0000000500000000],ETHW[0.0055915300000000],GBP[0.0000000003892664],KIN[1.0000000000000000],USD[0.0001056695562248] |
| 06633429 | USDT[7.1000000000000000] |
| 06633447 | USD[9573.4592623152680463] |
| 06633551 | USD[0.0000000050000000] |
| 06633554 | USD[0.3087471000000000],USDT[0.0083890000000000] |
| 06633560 | AKRO[1.0000000000000000],GHS[0.0000000056521974],USD[0.0000000066588916] |
| 06633563 | ETH[0.0002908800000000],ETHW[0.0000520800000000] |
| 06633572 | GHS[0.0237499036030219],USDT[0.0100127200000000] |
| 06633594 | EUR[21.4500214521995206] |
| 06633686 | BAO[1.0000000000000000],GHS[0.0000001206318622],HXRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000007177777] |
| 06633708 | KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001787325687279] |
| 06633754 | BNB[0.0000000100000000],USD[0.2734525961963744] |
| 06633799 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SECO[1.0133114600000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000826213],USDT[0.0000000023468175] |
| 06633802 | BNB[0.0272262700000000],USDT[0.0000000030000000] |
| 06633842 | ETH[0.0000570900000000],ETHW[0.0000570900000000],USDT[0.0913243300000000] |
| 06633971 | USD[30.0000000085160614],USDT[0.0000000034711264],XPLA[0.0002132200000000] |
| 06634009 | NFT[390398528517201072)[1],USD[253.7608670500000000] |
| 06634013 | TRX[0.0100190000000000],USDT[1.7800000000000000] |
| 06634039 | EUR[0.4500214500000000] |
| 06634046 | DENT[1.0000000000000000],GHS[0.0000000783171244],KIN[1.0000000000000000] |
| 06634153 | EUR[0.0127496147688664],USD[0.0035815539054992] |
| 06634182 | EUR[0.0000001323888808] |
| 06634205 | USDC[7.8420619900000000] |
| 06634303 | ETH[0.0000570900000000],ETHW[0.0000570900000000] |
| 06634318 | BTC[0.0057000000000000],DOT[14.1000000000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],FTT[2.9000000000000000],LINK[14.9000000000000000],MATIC[0.9903316500000000],TRX[11.0000000000000000],USD[8.1446070300000000],USDT[1.5160696600000000] |
| 06634346 | DENT[2.0000000000000000],GBP[6.7770214715576598],KIN[1.0000000000000000],SECO[1.0033022300000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001368896680930] |
| 06634363 | EUR[0.0000214735044282] |
| 06634398 | EUR[0.0000000272894985] |
| 06634438 | USDT[0.0067133800000000] |
| 06634486 | ATLAS[0.0000000055557100],BAO[1.0000000000000000],BNB[0.0000000100000000],ENJ[0.0000000085867988],ETH[0.0000000087889074],SHIB[0.0000000025726240],STMX[0.0000000057200230] |
| 06634501 | GHS[0.0000000523165051],USD[0.0000000068588916] |
| 06634505 | BAO[1.0000000000000000],EUR[0.0000004575972048],FTT[0.0297602900000000],KIN[1.0000000000000000],USD[0.4546640138937500] |
| 06634528 | AUD[0.0041478140102824],BTC[0.0000847900000000],ETH[0.0000000092410200],KIN[1.0000000000000000],USD[0.0044635262200000] |
| 06634703 | USD[3029.6502969700000000] |
| 06634741 | USD[0.0009293690278327],USDT[0.0000000075648494] |
| 06634771 | USD[1.3910007900000000] |
| 06634774 | BNB[0.7809739900000000],DOGE[6820.3591552400000000],GMX[8.4179166700000000] |
| 06634800 | BTC[0.0003468500028000],TRX[0.0002200000000000],USD[0.0001105700000000] |
| 06634819 | DENT[1.0000000000000000],GHS[1.2475341896104903],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06634828 | USD[0.0028216221000000] |
| 06634837 | USD[0.0043111879300000],USDT[0.8600000000000000] |
| 06634851 | TRX[0.0000020000000000],USD[61.5714653800000000],USDT[0.0000000069808200] |
| 06634915 | 1INCH[0.9962000000000000],USD[0.0078230103950000] |
| 06634928 | KIN[1.0000000000000000],USDT[0.0000089713451697] |
| 06634985 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06634994 | USDT[139.9100000000000000] |
| 06634996 | USD[0.0000000098681086],USDC[5783.2052782600000000],USDT[0.0000000066405880] |
| 06635005 | KIN[1.0000000000000000],SHIB[10.1209294800000000],USD[0.0000001170577466],USDT[0.1199907900001261] |
| 06635017 | BAO[1.0000000000000000],ETH[0.5628435700000000],GBP[113.4100000041444720],TRX[1.0000000000000000],USD[0.0000000046970544],USDT[0.0000000169478790],XRP[269.6398260376289948] |
| 06635036 | BTC[0.1587358100000000],DOT[59.4350022900000000],ETH[2.4712522479400000],ETHW[0.0004132800000000],USD[7681.4720000000000000],USDT[1967.4091715000000000] |
| 06635040 | USD[0.0000000069564240] |
| 06635048 | GHS[0.0000000693197360],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 06635059 | BAO[0.0000000074648593],ETH[0.0000000013670282],LTC[0.0000000073274027],NEXO[0.0000000015410950],SAND[0.0000000552635376],SHIB[0.0000000008065120],SOL[0.0000000084131656],SRM[0.0000000012304178],STG[0.0000000024064253],UNI[0.0000000099595652],USD[0.0002323620431386],USDT[0.0000000057825514],XRP[0.0000000004558318] |
| 06635066 | BAO[1.0000000000000000],GHS[0.0000000559169953],USD[0.0000000009658020] |
| 06635068 | EUR[21.4500214604803889],USD[0.0552790315000000] |
| 06635069 | BAO[0.0000000538296668],ETH[0.0000000026703578],FTT[0.0000000032857196],LTC[0.0006006379796102],MATIC[0.0000000089800000],TRX[0.0000000041563638] |
| 06635097 | APE[23.5823706500000000],BUSD[705.2000000000000000],CRV[68.4049871900000000],FTT[0.0633441746318416],GAL[51.4470648200000000],NFT [30151548498201596 3][1],NFT [33058187045646005 2][1],NFT [33704511861906995 7][1],NFT [42034438638418347 8][1],USD[0.0791423722148773],USDT[0.0000000055000000] |
| 06635110 | AAVE[0.0098722000000000],ALGO[1.9683200000000000],ATOM[0.0996220000000000],AVAX[0.0995860000000000],BTC[0.0000096400000000],ETH[0.0409938800000000],LINK[0.0997480000000000],SOL[0.0097642000000000],TRX[0.0001400000000000],USDT[0.5849996180250000],XRP[1.9573400000000000] |
| 06635126 | GHS[0.0000001327151257],USDT[0.0000000007340678] |
| 06635131 | BAO[6.0000000000000000],DENT[1.0000000000000000],GBP[124.3492133474585145],KIN[6.0000000000000000],USD[0.0000000177163110] |
| 06635164 | EUR[0.0000000133874090],USD[0.0040299765000000] |
| 06635167 | USD[0.0039039092050000] |
| 06635170 | AUD[0.0037813009974 71],FTT[0.0248807837900899],NFT [34082580591339047 3][1],USD[0.9903587978382753],USDT[0.0000000101411127] |
| 06635173 | BTC[0.0070171528421320],DOGE[0.0000062176308000],ETH[0.0591932800000000],USDT[4981.9356441420825214] |
| 06635210 | BTC[0.0005847000000000],ETH[0.0298916151974021],SOL[0.0000000017000000],USD[0.0000764138158899] |
| 06635211 | BNB[0.0000000087885120],ETH[0.0000000071320231],SOL[0.0000000096882126],SWEAT[0.0000000091300000],TRX[0.0000150000000000],USDT[0.0000001024583484] |
| 06635220 | USDC[10205.1388427000000000] |
| 06635298 | BNB[0.0000000893789900],MATIC[0.1467936100000000],USDT[0.2400488800867460] |
| 06635392 | TRX[0.1010000000000000] |
| 06635408 | TRX[0.0000140000000000],USDT[1547.1643236000000000] |
| 06635511 | BTC[0.0000000022220800],TRX[0.0100010000000000],USDT[0.0000000078016295] |
| 06635524 | CHZ[0.0000000553397653],DENT[1.0000000000000000],GALA[0.0000000062005380],KIN[2.0000000000000000],USD[0.0011485408972632],USDT[607.3019363144102720] |
| 06635531 | ETH[-0.0033878789070466],ETHW[0.1060298000000000],USD[10.0000000000000000] |
| 06635538 | CTX[-0.0000000044033776],SOL[0.0000000090400000],XPLA[2.0481058200000000] |
| 06635540 | USDT[99.0000000000000000] |
| 06635546 | USD[107.7032344656000000],USDT[0.0090000000000000] |
| 06635570 | EUR[0.0000000097338690] |
| 06635624 | ETH[0.1606723400000000],ETHBULL[0.0582038000000000],USD[881.3727178697121905],USDT[0.0000000140214028] |
| 06635633 | ETH[0.0050414600000000],ETHW[0.0050414600000000] |
| 06635635 | TRX[0.0848870000000000],USD[0.0046454692995682],USDT[9.5860649195400000],XRP[9.0000000000000000] |
| 06635666 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0129414000000000],ETH[0.0613681300000000],ETHW[0.0613681300000000],KIN[1.0000000000000000],USD[100.0101201372767240] |
| 06635721 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0320263500000000],CHF[8000.0000000032291222],ETH[0.7476632600000000],HNT[39.7225628700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2000.0000000030119902],USDC[925.8580026900000000],XRP[0.0004966400000000] |
| 06635742 | BNB[0.5211098278653057],BTC[20.0000000600000000] |
| 06635800 | SAND[120.0000000000000000],USD[0.6093184000000000] |
| 06635802 | ATOM[0.0000985900000000],BAO[7.0000000000000000],BNB[0.1353698500000000],DOGE[384.1041072800000000],ETHW[0.0136720400000000],GBP[0.0000000036578930],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0200037821424566] |
| 06635881 | USD[0.0000000017500000] |
| 06635882 | USD[0.0000037837137706] |
| 06635892 | USD[0.5749618002029944],USDT[6.6099767960506693] |
| 06635904 | TRX[0.0130060000000000],USDT[1.2730000007607808] |
| 06635922 | APE[0.0000000092219920],AUD[0.0000000069149200],BNB[0.0000000086434620],ETH[0.0000000004586428],LTC[0.0000000034800000],SOL[0.0000000049825446],SPELL[0.0000000075650300],USD[29.2246482063306308],YFI[0.0000080847242010] |
| 06635965 | BNB[0.0000000012351512],TRX[92.9656910403145365],USD[0.0000000049842060] |
| 06635973 | WRX[1.3700000000000000] |
| 06636028 | GHS[0.0000000560460010] |
| 06636045 | USD[0.1357010100000000] |
| 06636077 | USDT[0.0000000100000000] |
| 06636093 | TRX[0.3869220000000000],USD[0.7506284915000000] |
| 06636145 | LDO[0.0000000675162361],LINK[0.0000000019200000],USD[0.0000000237841784],USDT[0.0000000116493843] |
| 06636162 | CHZ[0.0000000590002248],USDT[0.0000000014774898] |
| 06636171 | USD[-0.2766922622500000],USDT[0.4025585300000000] |
| 06636259 | CHZ[9.9981000000000000],TRX[10.9930810000000000],USD[0.1287033545000000],USDT[7.7000000041766300] |
| 06636274 | BAO[1.0000000000000000],BTC[20.0012899500000000],ETH[0.0157982700000000],ETHW[0.0157982700000000],TRX[1.0000000000000000],USD[0.0002174345494362] |
| 06636283 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETHBULL[0.1415492200000000],KIN[18.0000000000000000],TRX[0.0001200000000000],USD[0.0000000087101284],USDT[0.0465461546000000] |
| 06636284 | BTC[20.0000998200000000],USD[0.0000000039957290] |
| 06636313 | TRX[0.0000140000000000],USD[0.0023862000000000] |
| 06636351 | USD[0.0001622605211864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06636357 | BTC[0.000008610000000000],USD[0.00000002296902292] |
| 06636359 | USD[0.0068707600000000] |
| 06636384 | DENT[1.0000000000000000],ETH[0.0000000086372936],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.00000007887162],TRX[1.0000000000000000],USDT[0.0000123219348441] |
| 06636406 | USD[0.0371550000000000] |
| 06636407 | ETHW[0.0590858200000000],USD[-0.0017885590620542] |
| 06636433 | USDT[0.0000000100000000] |
| 06636434 | EUR[0.0041739000000000],KIN[1.0000000000000000],USDT[10.0000000000000000] |
| 06636444 | TRX[0.0003600000000000],USD[29.5353145200000000],USDT[0.0000000040696644] |
| 06636445 | EUR[0.3254721199852352],USD[1.6620190968018481],USDT[9436.7523492146658816] |
| 06636447 | BTC[0.0000000086638912],CEL[0.0000000065500000],ETH[0.0000000004300000],SOL[0.0000000034020000],USD[0.0001632422948789] |
| 06636465 | EUR[0.0000001002368653] |
| 06636534 | ETH[0.0059900900000000],ETHW[0.0059216400000000],USD[0.0049468198139885] |
| 06636633 | USD[0.0000000074337620],USDT[0.0000000096677834] |
| 06636636 | USD[0.3481559176516595] |
| 06636715 | TRX[0.0000920000000000],USD[31051.4849435997802928000000000000],USDT[12896.9067755865470847] |
| 06636763 | ETH[0.0285147679767720],FTT[34.7999800000000000],USD[0.0001506792297082],USDT[0.0000118370244603] |
| 06636782 | USD[0.0000000005617950],GBP[0.0000000065375148],KIN[1.0000000000000000],USD[0.0000001412208000],USDT[0.0000000022894439] |
| 06636791 | EUR[0.4500214500000000] |
| 06636820 | BNB[0.0000000001546020],FTT[0.0003256700000000],TRX[0.0000000018897402],USD[0.0000015231131379],USDT[0.0000000064244533] |
| 06636824 | BNB[0.0000000021186018],LTC[0.0000000017371200],TRX[6.9500000005944632],USDT[0.0000000067923591] |
| 06636926 | USD[69333.8601754641221600],USDT[0.0000000013011088] |
| 06637007 | EUR[0.0000000128764450],USD[0.0000000147127006] |
| 06637070 | FTT[0.0581050400000000],TRX[0.4368000000000000],USD[0.0000000042978896],USDC[55371.4489027400000000] |
| 06637119 | USD[0.0000000042990395],USDT[0.0000000081969438] |
| 06637144 | BRZ[0.5764000000000000],BTC[0.0623000000000000],ETH[0.9178734000000000],USD[0.0000000090000000],USDC[1596.5535056500000000] |
| 06637178 | EUR[21.4500214500000000],USD[0.0446635128000000] |
| 06637190 | USD[5.3892314917500000] |
| 06637208 | CHF[9119.3210026651022723],ETH[0.0000381000000000],USDT[40.5115630607831420] |
| 06637242 | NFT [4230197970604466656][1],SOL[1.1215985300000000] |
| 06637258 | TRX[0.0000000100000000],USDT[5.5131456563455119] |
| 06637319 | USD[0.0047439110600000],USDT[89020.5733825900000000] |
| 06637351 | BICO[9.9980000000000000],USD[0.0000001398846618],USDT[54.5789107449491211] |
| 06637355 | BTC[0.1116138200000000] |
| 06637357 | DOGE[0.0000000100000000],ETH[0.0000000099996191] |
| 06637393 | BNB[0.0000000003599886],ETH[0.0000058700000000],MATIC[0.0025373500000000],TRX[0.0034290000000000],USDT[0.0023404569656969] |
| 06637409 | USDC[84359.6250003300000000] |
| 06637411 | TRX[0.0000290000000000],USDT[0.0000017416250191] |
| 06637432 | GBP[3.5643664400000000],KIN[1.0000000000000000],USD[0.0000000054675173] |
| 06637434 | TRX[0.9713831000000000],USD[0.0000001448138141],USDT[2.8001824226296920] |
| 06637438 | USD[0.1026935846214450],USDT[0.0000000050000000] |
| 06637479 | ETHW[5.1410000000000000],TRX[0.0000040000000000],USD[0.0135843508000000] |
| 06637498 | USDT[0.0000000024000000] |
| 06637506 | GHS[0.0000000038041132],USD[0.0000000066588916] |
| 06637521 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000001365388867] |
| 06637546 | FTT[2.2000000000000000],USD[0.3203354800000000] |
| 06637554 | EUR[0.0000000123644348],USD[0.0000000155585913] |
| 06637577 | USD[0.0055816400000000],USD[212.2083271540000000] |
| 06637585 | GHS[0.0000000220490636] |
| 06637618 | FTT[0.0000000011583152],MATIC[0.0000000004245392],USDT[0.0000000043304774] |
| 06637673 | MATIC[0.0773033400000000],USD[0.0037310080628178] |
| 06637678 | BNB[0.0000000009062000],LTC[0.0000055500000000],TRX[0.0073120800000000],USDT[0.0008741306560296] |
| 06637730 | USD[100.0200000000000000] |
| 06637790 | BTC[0.0000927500000000],ETH[0.0003844000000000],ETHW[0.0163844000000000],USD[49.9717581400000000] |
| 06637842 | GHS[9.5136254100000000],USD[0.0001131266937468] |
| 06637929 | USD[-9.8808223614355172],USDT[12.0406392700000000] |
| 06637953 | BRZ[0.8790799684883527],NFT [3851874207764363 29][1],USD[0.0000000091787064] |
| 06637963 | AMPL[0.0000000030539515],APE[0.1965290000000000],BTC[0.0000000093872000],CEL[0.0134220000000000],LINK[0.0726400000000000],MATIC[0.0855000000000000],TRX[294.0000000000000000],USD[3216.3935122686391439] |
| 06638031 | ETH[0.0009472331652180],ETHW[0.0009472331652180],USDT[0.0000157771296980] |
| 06638063 | MATIC[0.0000000074641700],TRX[0.0000260000000000],USD[0.0000000056924644],USDT[0.0000000089980890] |
| 06638078 | HUM[50.0000000000000000] |
| 06638079 | TRX[0.0000080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06638100 | USD[0.0314267896364800],USDT[2.1805570500000000] |
| 06638121 | GHS[0.0000000519486040] |
| 06638132 | GHS[0.0000001227320171],TRX[0.0000280000000000],USD[0.0000000000930274],USDT[0.0000000023558480] |
| 06638221 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.4002390280000000],DENT[1.0000000000000000],ETH[1.6744047300000000],ETHW[0.2413273800000000],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[1.3839657002048064] |
| 06638239 | TRX[0.0000280000000000] |
| 06638258 | TRX[0.4712529300000000],USD[2048.4055918462500000] |
| 06638282 | ETH[0.0126852300000000],FTT[1.4365115800000000],MATIC[0.6220601900000000],MKR[0.0078484900000000],USD[2.1045219400000000] |
| 06638296 | DENT[1.0000000000000000],TRX[0.0002230000000000],USD[0.0000000043651079] |
| 06638299 | NFT (532021278680274155){1},USD[5.0000000000000000] |
| 06638307 | IMX[958.2225668000000000],LINK[0.0690000000000000],USD[425.9153083969215951] |
| 06638358 | TRX[0.0000341100000000],USDT[0.0000462125015556] |
| 06638416 | TRX[0.0000040000000000],USDT[0.0003553900000000] |
| 06638502 | BTC[0.0000000017358512],USD[0.0000037769907571] |
| 06638720 | BTC[0.0000000083703504] |
| 06638743 | USD[0.0000000053000000],USDT[0.0000000023962190] |
| 06638767 | USD[-2.0862539161000000],USDT[2.4100000000000000] |
| 06638779 | BTC[0.0000791600000000],TRX[0.0000110000000000],USDT[3.5636564620000000] |
| 06638800 | USD[5.0000000000000000] |
| 06638802 | ETH[0.0000000034509600],ETHW[0.0719510034509600],USD[0.0000300448000795],XRP[0.0000000004719340] |
| 06638822 | BAO[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000121073476],XRP[64.5317632700000000] |
| 06638841 | USDT[1.9599510042908904] |
| 06638935 | BTC[0.0000010000000000],SOL[0.0016739500000000],TRX[0.0130010090806509],USD[0.0033045500735968],USDT[7.3098718075796628] |
| 06638980 | AKRO[5.0000000000000000],DENT[1.0000000000000000],GHS[0.0000010348575410],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[1.0599409800000000] |
| 06639006 | BTC[0.0000000067006700] |
| 06639058 | USD[0.0492962227455168] |
| 06639317 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[1.0318772065219740],KIN[1.0000000000000000],USD[0.0000000018991674] |
| 06639336 | ETH[0.0351598800000000],GBP[0.0000051509153174],KIN[1.0000000000000000],USD[-0.8890221847836184] |
| 06639376 | USD[5.0000000000000000] |
| 06639409 | GHS[2.0000000782142990] |
| 06639659 | USD[735.3377787600000000000000000],USDT[0.0000000292928282] |
| 06639662 | USD[5.0000000000000000] |
| 06639705 | AAVE[0.0000000030000000],BNB[0.0092628000000000],BTC[0.0000000027515235],ETH[0.0000000014000000],ETHW[0.0000000014000000],FTT[20.0088755230914841],USD[0.0091393950320000],USDT[0.0000000023100000] |
| 06639708 | ETH[0.3197701400000000],GBP[0.0000068182700609],SOL[3.8970403500000000] |
| 06639714 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0000001838888790],ETHW[0.0000000157979512],GBP[0.0000001382682214],GMX[1.2604529800000000],KIN[1.0000000000000000],NEAR[0.0001537700000000],USD[0.0005485009893727] |
| 06639735 | USD[0.0000000067171103],USDT[6.4627474300000000] |
| 06639764 | DENT[1.0000000000000000],FTT[10.2652879300000000],USD[5.0000000000000000],USDT[0.0000002026323004] |
| 06639848 | USD[-0.0599442244299335000000000],USDT[176.7687117900000000] |
| 06639863 | EUR[21.4500214500000000],USD[0.0092919926000000] |
| 06639902 | USD[19.9978153800000000] |
| 06639941 | USDT[0.7213682600000000] |
| 06639946 | BAO[3.0000000000000000],BTC[0.0000001000000000],GBP[16.7566304815914735],KIN[2.0000000000000000],RSR[0.7178651300000000],USD[1.0435772233744702] |
| 06640015 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000034389655] |
| 06640061 | USD[0.0000000013706025],USDT[0.0000000045748207] |
| 06640062 | USD[0.0000000056674460] |
| 06640095 | BOBA[0.0443400000000000],DOGE[0.5136904500000000],USD[0.0000000015845025],USDT[0.0000000090486361] |
| 06640138 | BNB[0.0000000060000000] |
| 06640161 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000097942802] |
| 06640215 | DOT[0.0210000000000000],ETH[0.0005800000000000],ETHW[0.0005800000000000],USD[0.9753167798750000],XRP[0.4500000000000000] |
| 06640219 | ETH[0.0000000400000000] |
| 06640237 | GHS[0.0000000708298470],SHIB[3310.6405426800000000],USD[0.0000000382595575],USDT[0.0000000005865012] |
| 06640267 | USDT[0.2337086250000000] |
| 06640277 | PERP[0.0000000020683612],USD[0.0041167330509243] |
| 06640333 | EUR[0.0015484761000805] |
| 06640346 | BNB[0.0000000043983470],BTC[0.0000000029524882],ETH[0.0000000055831880],USDT[0.0000747675745257] |
| 06640391 | GHS[0.0000000635879259],USD[0.0000000066588916] |
| 06640401 | BUSD[2000.0000000000000000],USD[5827.6267785772012000] |
| 06640439 | EUR[0.0000000011504717] |
| 06640455 | GHS[86.3716617125035428],GRT[1.0000000000000000],UBXT[1.0000000000000000] |
| 06640465 | AKRO[1.0000000000000000],BTC[0.0011622000000000],ETH[0.5385076900000000],ETHW[1.5504183700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000021561191932] |
| 06640514 | LINKBULL[98.8800000000000000],MATICBULL[98.8200000000000000],THETABULL[89.8220000000000000],USD[0.0000000090113078],USDT[0.0067726500000000] |
| 06640516 | FTT[28.0836334400000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000002184961128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06640532 | EUR[0.0000000124894081] |
| 06640553 | DOGE[1.00000000000000000],GHS[0.000000025821720],TRX[1.000000000000000] |
| 06640609 | GHS[0.3593208288465908],KIN[1.000000000000000],USDT[0.000000009559655] |
| 06640626 | TRX[0.000018000000000] |
| 06640786 | USD[0.00000000007241820],USDT[0.0038337496720984] |
| 06640812 | EUR[0.000000140546651] |
| 06640864 | GBP[0.000055962092511],KIN[1.000000000000000] |
| 06640984 | GHS[0.000000074899820] |
| 06641001 | APT[0.0000001771560000],AVAX[0.000000053805000],BNB[0.000001082080684],BTC[0.000000076165936],BTT[6919.5056179700000000],ETH[0.0000000060000000],KIN[47.1643945400000000],MATIC[0.0106537046419905],NFT [385086102808065149]{1},NFT [490545435757289820]{1},TRX[0.0002351200000000],USD[0.0000248581006561,USDT[1.3762054581782938] |
| 06641002 | BTC[0.0000035300000000],GBP[0.000000606328892],USD[0.000007806266464z],USDT[0.0000000107452593] |
| 06641004 | BAO[1.0000000000000000],BTC[0.0003834700000000],KSHIB[871.1524052800000000],USD[13.7913647218845898] |
| 06641207 | USDT[0.2000000000000000] |
| 06641227 | XRP[14.4325840000000000] |
| 06641274 | GHS[0.100000031680643],USD[0.000000059867416],USDT[0.0000000002452194] |
| 06641329 | USD[0.7319270707734960],USDT[0.0001512190344704] |
| 06641336 | BRZ[0.0000000032099106],BTC[0.0000235845682855],FTT[54.9967839320938120],USD[0.2996251562271426],USDT[0.0000000027679571],XRP[0.0000000020000000] |
| 06641373 | COMPBULL[74366.0000000000000000],DEFIBULL[0.9978000000000000],USD[0.0000000075572660],USDT[0.0000000036198107] |
| 06641413 | GBP[509.5558754000000000] |
| 06641435 | CEL[0.0988400000000000],ETHW[1.0154962000000000],LINK[1.2997400000000000],SWEAT[170.9458000000000000],TRX[0.5680210000000000],USD[3.1474253461000000000000000000],USDT[0.0131167429287416] |
| 06641488 | ARS[100.0000000000000000] |
| 06641606 | TRX[0.0000010000000000],USD[10.7633295450000000],USDT[0.0000000232479974] |
| 06641609 | UBXT[1.0000000000000000],USD[1.0000000027045992],XRP[40.7548232000000000] |
| 06641612 | EUR[0.000000109809826] |
| 06641624 | BNB[0.0000000083371568],ETH[0.0000000002259488],USDT[32.3831369454139843] |
| 06641629 | USD[0.0055007606000000] |
| 06641656 | KIN[1.0000000000000000],USDT[0.0000000020000000] |
| 06641771 | TRX[0.0019000000000000],USDT[0.0000094859990] |
| 06641781 | USD[0.0000000052562841] |
| 06641851 | BTC[0.0042993000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],SNX[0.2429260900000000],USD[0.0001798434203344] |
| 06641858 | GHS[0.000000520578572],USDT[0.000000100000000] |
| 06642006 | ETH[0.0001836000000000],USD[1.0167382300000000],USDT[0.9364834200000000] |
| 06642028 | TRX[0.0000010000000000],USD[0.000000271209332],USDT[0.0007306574038814] |
| 06642050 | ETH[0.0048199400000000],ETHW[0.0008198900000000] |
| 06642097 | KIN[1.0000000000000000],SHIB[87055.4982992300000000],USDT[0.000000078009574],XPLA[0.0000859100000000] |
| 06642113 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000001100000000],ETH[3.0000000000000000],KIN[9.0000000000000000],RSR[3.0000000000000000],TRX[0.0000000067520000],USD[0.0000000566059221,USDT[0.0000000035859709] |
| 06642129 | BNB[0.0027541100000000],BRZ[0.3661526200000000],USD[0.0000001113919920],USDT[0.0000000058000000] |
| 06642131 | TRX[0.1015260000000000],USDT[1.5047832300000000] |
| 06642173 | USDT[0.0000000049930840] |
| 06642177 | USD[1840.6663428750635653000000000],USDT[0.0000000022677212] |
| 06642219 | DENT[1.0000000000000000],LINK[0.9787770500000000],USD[0.0002990487933540] |
| 06642226 | CRV[523.0310936400000000],ETH[0.0751900000000000],ETHW[800.4710814000000000],LOOKS[4956.0000000000000000],LRC[1645.3199023400000000],RSR[74735.7676507400000000],SPELL[1053300.0000000000000000],TLM[39525.0000000000000000],TRU[0.0906730300000000],USD[-605.6090728838229022000000000],USDT[0.0001086327496828] |
| 06642301 | TRX[0.0000010000000000],USDT[0.000000038503876] |
| 06642340 | MATIC[1.0980310800000000],USD[0.0000000038503876] |
| 06642372 | FTT[25.2578987800000000],USD[603.1458374323150000],USDT[0.0000000083764318] |
| 06642375 | EUR[0.0000000844443616],USDT[0.0000000037188092] |
| 06642384 | BTC[0.0000000055158319б],FTT[0.0000000075782205] |
| 06642451 | BTC[0.0000998200000000],CREAM[0.0098000000000000],ETH[0.0019806000000000],ETHW[0.0019806000000000],FTT[3.2076631200000000],LTC[0.0099820000000000],USD[92.3165882134117552] |
| 06642473 | USD[12.0000000000000000] |
| 06642543 | BTC[0.0127000000000000],TRX[0.0002900000000000],USD[0.2394616480000000],USDT[0.0000000129468400] |
| 06642544 | BNB[0.0000000077819992],DOGE[0.0000000004000000],MATIC[0.0000000063400000],TRX[0.0000000100000000],USD[0.0000000047904351] |
| 06642546 | BTC[0.0000000010000000],USD[0.0000000048203332],USDT[0.0000000079955319] |
| 06642553 | BTC[0.0000000008506400],TRX[0.0000120000000000] |
| 06642603 | ETH[0.0005909000000000],ETHW[0.0005909000000000],USD[0.0094892525400000] |
| 06642696 | USD[5.0000000000000000] |
| 06642714 | ATOM[0.1868669000000000],TRX[0.0000170000000000],USD[-1.2248765022573470],USDT[12.6000000000000000] |
| 06642742 | BAO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000640156330300],USDT[1.1264664600000000] |
| 06642781 | TRX[0.0003390000000000],USD[0.0053011867850000],USDT[0.0000000020362860] |
| 06642853 | USD[-210.7241244953046890000000000],USDT[1998.8261587000000000] |
| 06642886 | BRZ[0.0029723100000000],USD[0.0000000018931333] |
| 06642889 | BTC[0.0009730000000000],USDT[0.0000050722493770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06642895 | AUD[0.025820963290416000000000],BTC[0.25184241000000000],ETH[3.116189470000000000],ETHW[3.114945420000000000],FTT[33.666840359626955552],MATIC[755.9838134600000000000],SOL[17.7142789400000000000],USDT[0.0000000057073387] |
| 06642916 | ARS[0.00190184000000000000],CTX[0.00000000000405288],TRX[1.000000000000000000],USD[0.0000000093221749],USDT[1.000000009133246200] |
| 06642925 | BTC[0.024864470000000000],GBP[0.00015835820500066] |
| 06642936 | USD[216831.786981570000000000] |
| 06642998 | BTC[0.01604024000000000000],TRX[22.484108057080360000],USDT[0.0026349120143793] |
| 06643026 | GHS[2.000000000000000000] |
| 06643033 | USDT[0.00001601226062280] |
| 06643114 | BRZ[0.00262691000000000000],USD[0.00000003961559220] |
| 06643127 | USD[0.00311400940000000000],USDT[0.000000007497818400] |
| 06643160 | BTC[0.00000000690625000],USD[1.332619007250000000] |
| 06643191 | XRP[19.3890787300000000000] |
| 06643220 | USD[0.000000012936153200] |
| 06643255 | TRX[0.000048000000000000000],USDT[7.2000000000000000000] |
| 06643269 | AAVE[0.000000010000000000000],BAO[4.000000000000000000000],DENT[1.000000000000000000000],EUR[0.000000546008140000],KIN[10.0000000000000000000],SOL[0.00000001779967500],STETH[0.00000000687614980],UBXT[1.0000000000000000000],USD[5.700120963863031720],WBTC[0.000081430000000000000],XAUT[0.000000010000000000000],YFI[0.0000000040000000000000] |
| 06643300 | ALPHA[1.000000000000000000000],BAO[2.000000000000000000000],GBP[0.003467664830104000],KIN[4.000000000000000000000],TRX[2.000000000000000000000],USD[0.0000004842769726] |
| 06643345 | TRX[0.000025000000000000000] |
| 06643359 | TRX[0.000048000000000000000],USDT[0.0009533168490640] |
| 06643363 | USD[18839.4024434717908900] |
| 06643378 | USD[0.000000003325598000] |
| 06643383 | BTC[0.000012530000000000000],ETH[0.00003993000000000000],USD[-0.001935214008279100] |
| 06643409 | USD[0.000000014041735000] |
| 06643434 | KIN[1.000000000000000000000],TRX[0.0000410000000000000] |
| 06643486 | USD[0.048250328000000000000] |
| 06643521 | ETHW[28.8987654400000000000],USDT[10561.832586620000000000] |
| 06643603 | BNB[600.000000000954383730],BRZ[0.000000001200000000],BTC[0.000000002828274600],ETH[100.000000086391064000],ETHW[0.000000006803468300],FTT[0.119296665675694000],HT[12854.3000000000000000000],OKB[2000.00000000000000000000],SRM[3.868336470000000000],SRM_LOCKED[1277.988719590000000000],TRX[863546.000000000000000000000],USD[32.465566635511193500],USDT[0.003981448637156200] |
| 06643625 | USD[1315.662916220500000000],USDT[0.00000000098002141] |
| 06643673 | ETH[0.102083790000000000000],ETHW[0.101035630000000000] |
| 06643734 | FIDA[1.000000000000000000000],SRM[1.000000000000000000000],USD[0.000000002762151200],USDT[0.0093186988881192] |
| 06643774 | TRX[0.000007000000000000000],USD[0.000009029427840000],USDT[814.393619080000000000] |
| 06643788 | BNB[0.000000007127038700],BTC[20.000000006177680000],TRX[0.000071000000000000],USDT[325.0532184685359826] |
| 06643799 | BTC[0.019457300000000000000],CAD[36.764897188874180000],DENT[1.000000000000000000000],KIN[1.000000000000000000000],USD[-177.828731183472525900000000000] |
| 06643805 | ADABULL[0.037556650000000000000],LINKBULL[16.5240123800000000000],USD[0.017342999957617570],USDT[0.0000000020000000000] |
| 06643864 | TRX[0.000017000000000000000] |
| 06643879 | USD[30.0000000000000000000] |
| 06643881 | USD[0.000281991600000000000],USDT[599.6000000000000000000] |
| 06643899 | ETH[0.075028410000000000000],USD[299.980003310514226100] |
| 06643913 | TRX[0.000040000000000000000],USD[0.001607809500000000],USDT[4379.3567093100000000000] |
| 06643935 | TRX[0.000259000000000000000],USDT[0.000124845548118000] |
| 06643955 | BUSD[4894.320925830000000000],CEL[31.3000000000000000000],ETHW[7.896830390000000000],FTT[25.018505147200370000],TRX[0.000012000000000000],USD[0.166000603729905800],USDT[0.000000033898814000],XRP[49.0000000000000000000] |
| 06643958 | AUD[6.250809932500000000000],BTC[0.144299848000000000],ETHW[1.872997910000000000] |
| 06643992 | AKRO[1.000000000000000000000],BAO[1.000000000000000000000],DENT[1.000000000000000000000],KIN[2.000000000000000000000],TRX[1.000000000000000000000],USD[0.000000152621776000],USDT[0.000000039281217] |
| 06644058 | BNB[0.000000005682788000],SOL[0.0000000012313440],TRX[0.00000200034394725000],USD[0.000012606096859000],USDT[65.6428424390230258] |
| 06644111 | BAO[2.000000000000000000000],CHZ[1.000000000000000000000],KIN[1.000000000000000000000],TRX[0.000007000000000000],USD[0.0000039071409135] |
| 06644168 | TRX[11.6116378400000000000],USDT[0.0277825060187977] |
| 06644215 | USD[0.205186242300000000000] |
| 06644220 | AUD[0.000592361329359000] |
| 06644258 | ETH[0.035116515980000000000],ETHW[0.0351165159800000],EUR[1.7138822900000000000],USDT[0.000000010208471700] |
| 06644273 | AKRO[1.000000000000000000000],DOGE[0.0000000010000000000],KIN[2.0000000000000000000],USD[0.00000000638092600] |
| 06644274 | AVAX[26.0196402900000000000] |
| 06644279 | ETH[0.025000000000000000000],ETHW[0.05000000000000000000],USD[99.50000000000000000000] |
| 06644282 | FTT[0.020493225270000000000],MATICBULL[208460.3850000000000000000],USD[0.037008877100000000],USDT[0.0000000057500000] |
| 06644316 | FTT[25.0000000000000000000],USD[-6.483423659200061000],USDT[125.3878458800493847] |
| 06644327 | BTC[0.000075398840536379],ETH[0.000916210000000000],ETHW[0.00091621000000000],USD[0.0073866909491109] |
| 06644341 | USDT[0.000000002273660000] |
| 06644411 | XRP[29.7500000000000000000] |
| 06644415 | AKRO[1.000000000000000000000],BAO[2.000000000000000000000],GBP[410.3258034887770720],KIN[2.000000000000000000000],UBXT[1.000000000000000000000],USD[0.0043151641814660] |
| 06644420 | BAO[2.000000000000000000000],USD[0.0000000405405450] |
| 06644453 | TRX[0.000035000000000000000],USDT[0.3265325000000000000] |
| 06644472 | AKRO[1.000000000000000000000],WRX[0.0000000093495600] |
| 06644498 | BAO[2.000000000000000000000],ETHW[0.0037063000000000000],KIN[1.000000000000000000000],QI[959.968698510000000000],USD[0.0022187871000000],USDT[0.000000051405567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06644514 | USD[0.0000000016975888] |
| 06644537 | AUD[127.2965861254256926],BAO[1.000000000000000] |
| 06644590 | BNB[0.0295030970345700],MATIC[0.0000000054354200],USDT[0.0000010636997864] |
| 06644595 | BAO[4.000000000000000],KIN[2.000000000000000],TRX[0.000024000000000000],USD[0.000036553853418] |
| 06644613 | USDT[0.3631239000000000] |
| 06644616 | AUD[0.000000118214222],BTC[0.000002880000000000],ETH[0.000069270000000000],USDT[313.1151844500000000] |
| 06644627 | USD[0.000000005000000000],USDC[152.5663446500000000] |
| 06644635 | USD[-3.1269732057357011],USDT[3.481702220000000] |
| 06644686 | AKRO[1.000000000000000],BIT[6346.3669543900000000],DENT[2.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],SECO[1.0207883800000000],SXP[1.000000000000000],USD[0.000000087943131],XPLA[3451.0829194400000000] |
| 06644705 | MATIC[0.000000038000000],TRX[0.005923020000000000],USD[0.0042611455797816],USDT[0.258048701505137] |
| 06644712 | TRX[0.000010000000000],USD[0.001903698069692051],USDT[0.9881312600000000] |
| 06644737 | AUD[201.7201458455439064],KIN[1.000000000000000] |
| 06644763 | TRX[0.5221310000000000],USDT[0.000000032500000] |
| 06644783 | AKRO[1.000000000000000],BNB[0.000045880000000],BTC[2D.000001300000000],ETH[0.000010130000000],ETHW[0.4521552300000000],KIN[1.000000000000000],MANA[0.0017798900000000],SAND[0.000427100000000],SHIB[709.9049629700000000],TOMO[1.000000000000000],TRX[0.000035000000000],UBXT[1.000000000000000],USD[11.8604919800620708],USDT[0.6946875600000000],YF0.000012200000000] |
| 06644820 | BNB[0.0039700600000000],KNC[151.4689166900000000],SOL[0.000446540000000],USDT[218.7087835860000000],XRP[1611.7817432300000000] |
| 06644844 | BTC[0.3584309000000000] |
| 06644848 | TRX[0.0002140000000000],USD[0.0280533965232594],USDT[0.000000029778652] |
| 06644984 | BTC[0.0275512300000000],GBP[0.0002576966872136],SHIB[6715443.5211417100000000],USD[0.0005538198754530] |
| 06645002 | USDT[0.000000000],XRP[0.9542330000000000] |
| 06645015 | BAO[5.000000000000000],BTC[0.0046279000000000],DOGE[132.0894444440000000],ETH[0.0102313600000000],KIN[2.000000000000000],LINK[2.1442080900000000],SOL[0.4755882700000000],USD[0.0102320728879978],XRP[42.5752522000000000] |
| 06645058 | BNB[0.000000049208730],ETH[0.000000002498000],SOL[0.000000055400000],TRX[0.000007000000000],USDT[0.000000000297802] |
| 06645135 | ETH[0.0001000000000000],ETHW[0.3067000000000000] |
| 06645136 | TRX[0.000003000000000] |
| 06645137 | DOGE[6.1677928036600000],SOL[0.0674338400000000],USD[0.0008076101619958],USDT[0.1877084928591062] |
| 06645153 | BTC[0.3421269690000000],ETH[4.4852279400000000],ETHW[4.4833456200000000],TRX[8733.2442173500000000],USD[1.6315516640000000] |
| 06645176 | USD[2000.0100000000000000] |
| 06645192 | CRO[450.1756339500000000],TRX[500.5665410500000000],USD[0.5950279574654225],USDT[1.0288423664323006] |
| 06645238 | EUR[21.4500215006125863],USD[0.0009978410783040] |
| 06645421 | USD[0.0000000012972100] |
| 06645435 | USD[0.0000000504283552],USDT[0.5077294800000000] |
| 06645445 | APT[0.3906591187556000],BAND[854.9431080129322600],BNB[0.000000000220448800],ETH[0.000000091316000],FTT[0.1110106889582881],GMT[0.0000000072704400],USD[0.3614437122694003],USDT[231.9880884715185826] |
| 06645530 | USD[0.0049226181000000] |
| 06645549 | BTC[0.000000073814979],ETH[4.6791378751592600],TRY[0.000000847925703],USD[-1.0852733555615963],USDT[0.000000005724094] |
| 06645607 | AUD[0.0120622455294172] |
| 06645618 | AUD[0.0000001469788439] |
| 06645619 | TRX[0.0000060000000000],USD[0.0070346705725000] |
| 06645633 | BAO[1.000000000000000],GHS[0.000000927359700],USD[0.0000000019888186] |
| 06645679 | BNB[0.000000071584852],TRX[0.0000228096140872],USDT[2.0837603802417050] |
| 06645766 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000084000000000],USDT[0.0000098063229851] |
| 06645801 | GOG[565.8868000000000000],USD[0.0618499043761084],USDT[0.000000058013287] |
| 06645807 | USD[50.1468075500000000] |
| 06645864 | AUD[0.0000001379436271] |
| 06645896 | GHS[132.4000000692073310] |
| 06645897 | ETH[0.0026915300000000],USD[0.0000145807795316] |
| 06645979 | XRP[403.2377642500000000] |
| 06645979 | APE[6.9978270800000000],BTC[0.0113999100000000],DOGE[0.0055484500000000],DOT[0.0046252900000000],ETH[0.0209165700000000],ETHW[0.0209165700000000],MATIC[77.5846574409000000],SOL[0.8811471800000000],USD[-81.7162630879112267000000000],XRP[405.4092894700000000] |
| 06645981 | AUD[0.000000070922944],BAO[2.000000000000000],DAI[35.5290471300000000],MATIC[37.0825903000000000] |
| 06645986 | APE[13.7969014700000000],BAO[6.000000000000000],BNB[0.0001238200000000],BTC[0.0130762000000000],DENT[1.000000000000000],DOGE[138.0315103100000000],ETH[0.1375592600000000],ETHW[0.0483535900000000],FTT[18.9470503372805664],KIN[3.000000000000000],LINK[5.2068161600000000],SOL[5.6863099500000000],UBXT[1.000000000000000],USD[0.0000256574851522],USDT[151.2747590216931955],XRP[56.5103361800000000] |
| 06646026 | AUD[0.0000000024538231] |
| 06646034 | GHS[5.0000000000000000] |
| 06646047 | BTC[0.0000137100000000],EUR[0.0000584424911199],USD[0.0000000054318300],USDT[0.0000000094828944] |
| 06646095 | USD[100.0000000000000000] |
| 06646134 | GBP[0.0000000437044424] |
| 06646135 | USD[0.0000000087768272] |
| 06646140 | USD[0.0000000190521976],USDT[0.0000000016165750] |
| 06646168 | BNB[0.0001427247012272],BTC[0.0000000903668662],ETH[0.0265661265227017],ETHW[0.0265661265227017],FTT[0.0015063307786496],SOL[0.0011105164844663],USDT[0.0016035749311200] |
| 06646177 | BNB[0.0000000061278083],BTC[0.0065000000000000],ETH[0.000000054720110],MATIC[0.000000010596320],TRX[0.239427000000000],USD[0.000000042541312],USDT[0.9442882183619393] |
| 06646202 | AUD[47.0001334970159730],BTC[0.0003350000000000],KNC[0.3878908900000000],LINK[0.0986987100000000] |
| 06646236 | USD[0.2114206155631858] |
| 06646238 | USD[0.2623861294495230],USDT[0.0001116208882484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06646240 | AMPL[0.000000000344504478],BCH[0.000000002000000000],FTT[0.000000098645540],USD[0.0000000139058382],USDT[0.000000069935025] |
| 06646243 | USD[20.000000000000000] |
| 06646248 | ETH[0.026798060000000000],ETHW[0.026469500000000000] |
| 06646253 | TRX[0.000767000000000000],USDT[0.000000009990000] |
| 06646258 | ETHW[0.000174800000000000],FTT[0.000064602072480000],USD[0.036131151839274100] |
| 06646275 | TRX[0.000090000000000000],USDT[700.000835618564364260] |
| 06646288 | USD[0.023875000000000000] |
| 06646291 | TRX[0.000157000000000000],USD[0.0052975928813136],USDT[0.000000011098506700] |
| 06646294 | USD[0.647742128000000000] |
| 06646302 | BTC[0.000000004366000000],USD[0.0120265812202596] |
| 06646304 | GHS[0.000000036909323600],USD[0.0000000100000000] |
| 06646315 | AUD[0.9763802127263694],CEL[0.3738993300000000] |
| 06646325 | USD[0.044095866702431000],XRP[0.00000010000000000] |
| 06646354 | AUD[0.000063524033448460] |
| 06646366 | BAO[2.00000000000000000],BTC[0.111868300000000000],DENT[2.00000000000000000],ETH[0.2617466900000000000],ETHW[0.2616630400000000000],KIN[2.00000000000000000],MATIC[1.00001826000000000],TRX[1.00000000000000000],TSLA[1.089326480000000000],USD[0.4301791664566899] |
| 06646388 | BTC[0.000200000000000000],ETH[0.001999620000000000],ETHW[0.001999620000000000],USD[1.3985985570000000] |
| 06646414 | BTC[0.900709000000000000],USD[0.000000036360383],USDT[412.4480679062500000] |
| 06646434 | AUD[0.0092009318924850] |
| 06646473 | APT[0.000000100000000000],TRX[0.117188000000000000],USDT[0.0000000003327538] |
| 06646563 | EUR[0.000000183593918],USDT[1.6449697041526539] |
| 06646583 | BAO[1.00000000000000000],USD[10.3829152396640000] |
| 06646621 | USD[0.000000015784421400],USDT[0.0000000064783916] |
| 06646631 | FTT[50.094980000000000000],USD[2441.8556376648000000],USDT[0.00400000011988328] |
| 06646720 | LTC[0.001767410000000000],USD[0.000000011983298400],USDT[344.2334717250000000] |
| 06646746 | ETH[0.000757630000000000],ETHW[0.000757630000000000],JPY[0.0001583885329454] |
| 06646753 | AUD[20.000003596547680800],BTC[0.169303440000000000] |
| 06646875 | AUD[0.0048733377738900],UBXT[2.00000000000000000],USD[0.006932034545686] |
| 06646898 | USDT[0.000000001837112700] |
| 06646912 | ETH[0.000000003000000000],USD[0.000000007210000000] |
| 06646943 | AKRO[1.00000000000000000],AUD[0.000014499138193700],BAO[1.00000000000000000],CEL[0.099180000000000000],ETH[0.050719339307428300],KIN[2.00000000000000000],LINK[7.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000011182846100],XRP[14.00000000000000000] |
| 06646945 | AVAX[0.000000032000000000],BNB[0.0018950000000000000] |
| 06646947 | APT[0.000003380000000000],AVAX[0.00000007200000000],TRX[0.000016001220000000],USD[0.002898262194207100],USDT[11.9219806340983002] |
| 06646971 | BTC[0.000631826072335060],JPY[0.0299774481657454] |
| 06647004 | ETH[0.000000004134400000] |
| 06647005 | ETH[0.000000015061653500],USD[0.00000005439182] |
| 06647006 | USD[0.000000009239590000],USDT[0.000000069881112] |
| 06647019 | TRX[0.022293000000000000],USDT[863.5220205041725906] |
| 06647022 | AUD[0.003451859752575000] |
| 06647037 | TRX[0.300000000000000000],USDT[0.18953857000000000] |
| 06647064 | BTC[0.000000009000000000],ETHW[0.0008489500000000000],USD[1269.3545159103103223] |
| 06647068 | BTC[0.00000009529002100],EUR[5021.4500231725148584],USD[-2199.5140246304482511] |
| 06647108 | BNB[0.000000016377259],MATIC[0.000000055177035],TRX[0.0000060000000000000],USD[0.000000634173469600],USDT[0.0000000057226547] |
| 06647111 | EUR[0.0081000033998814],TRX[0.000064000000000000],USD[0.0042202512838600],USDT[1666.7526988112572765] |
| 06647116 | ETC[0.000000006400000000],ETH[0.000000004300000000] |
| 06647143 | BAO[2.00000000000000000],BTC[0.007901480000000000],ETH[0.040488750000000000],ETHW[0.039982220000000000],GBP[0.0027203011607425],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.7146121591707788] |
| 06647205 | ETHW[0.000903760000000000],FTT[29.994000000000000000],TRX[0.0000470000000000000],USD[0.046859220000000000],USDT[0.3694960400000000] |
| 06647236 | ETH[0.000538680000000000],ETHW[0.000538680000000000] |
| 06647294 | USDT[0.000000009998508] |
| 06647307 | LTC[0.1028949350223491] |
| 06647308 | GHS[0.000000060345116] |
| 06647343 | BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[7.00000000000000000],LDO[0.0002412700000000],SOL[4.078462370000000000],TRX[1.00000000000000000],USD[0.0048300698810267] |
| 06647346 | FTT[0.0428238000000000] |
| 06647368 | EUR[0.000000109293224],USD[0.0000000115702798] |
| 06647373 | AUD[10.2838795811961034] |
| 06647389 | USD[30.000000000000000] |
| 06647391 | USD[126.000000000000000] |
| 06647393 | BTC[0.000000004000000000],ETH[0.000000008000000000],USD[0.0001431868008726] |
| 06647397 | EUR[0.000000056227428],FTT[0.0182276700000000] |
| 06647404 | ETHW[0.415876460000000000],SECO[1.0000639100000000],USD[0.00000000050262890],USDC[495.5785370600000000] |
| 06647409 | ETH[0.000073760000000000],ETHW[0.000570900000000000],USDT[0.09143801000000000] |
| 06647418 | BAO[1.00000000000000000],KIN[3.00000000000000000],TRX[0.0000010000000000],UBXT[1.00000000000000000],USD[0.00009144146640667],USDT[0.0000000077091335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06647443 | TRX[0.0000280000000000] |
| 06647464 | DOGE[0.1311863100000000],TRX[0.5527706000000000],USD[0.0031119267246328],USDT[0.4977715963191001] |
| 06647471 | EUR[0.4500214500000000],USD[0.0038388417000000] |
| 06647512 | ETH[0.0001000000015208],ETHW[0.0001000000015208],XRP[0.2618369200000000] |
| 06647521 | USD[0.0000000076980090],USDT[0.1171121900000000] |
| 06647546 | APT[0.0000000064705360],TRX[0.0000000042240000],USDT[0.0000000041168177] |
| 06647560 | USD[10.0000000000000000] |
| 06647567 | ETH[0.0000944000000000],ETHW[0.0004716000000000],TRX[0.0002500000000000],USD[9639.3822121000000000],USDT[343.8000000219586136] |
| 06647570 | ETHW[21.8417390800000000],USD[0.0000000092650076],USDT[0.0000000029226836] |
| 06647608 | USD[0.0002429647084305],USDT[0.0002389758803552] |
| 06647624 | EUR[0.0000000058655375] |
| 06647627 | KIN[1.0000000000000000],USD[36.1773004216348700] |
| 06647661 | NFT[454295967668195890][1],USD[5.0000000000000000] |
| 06647673 | CTX[-0.0000000030421900],TRX[0.0000010072182400],XPLA[0.0000475100000000] |
| 06647720 | AUD[0.0019243508924874],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06647804 | EUR[21.4500214585246716] |
| 06647821 | USD[0.0068930289000000] |
| 06647825 | USD[0.9288052019530800] |
| 06647866 | AKRO[2.0000000000000000],AUD[0.0005519383340413],BAO[2.0000000000000000],DENT[2.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 06647871 | ETH[0.0005570000000000],GBP[0.1600000000000000],MATIC[1.0001826000000000],USD[0.0157071761081728] |
| 06647889 | USDT[0.0000000036717342] |
| 06647925 | TRX[0.0000320000000000],USDT[0.0940332300000000] |
| 06647956 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000145162333],USDT[0.0000000038621235] |
| 06647971 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.2354409000000000],GBP[1028.8038081218561098],KIN[5.0000000000000000],MATH[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0103966797378163] |
| 06647986 | ETH[0.0001068900000000],ETHW[0.0001068900000000],USD[21721.0290451357250000] |
| 06647999 | ALGO[0.0154710000000000],BNB[0.0000000060000000],TRX[0.2394900000000000],USD[0.0095817209517776],USDT[0.0000000065125000] |
| 06648013 | BTC[0.1198929890000000],ETH[0.0048766900000000],ETHW[0.6488766900000000],USD[0.0542518991104846] |
| 06648030 | TRX[0.0000100000000000] |
| 06648061 | TRX[0.1574880000000000],USDT[1.0410389600000000] |
| 06648066 | GHS[0.0000002193876860],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092617600] |
| 06648084 | BAO[8.0000000000000000],BNB[0.0000000042536357],DENT[2.0000000000000000],DOGE[1.0000000000000000],GBP[2559.9482931026598137],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000108521183] |
| 06648092 | EUR[0.0000000102819498],TONCOIN[1.1014959900000000],USD[0.0000000106312756] |
| 06648101 | USD[0.0012677733666800] |
| 06648108 | USD[4690.9345283590000000],USDT[0.0000000073683938] |
| 06648141 | USD[0.0008010000000000],USD[3.2164953429687180],USDT[0.0000000040450662] |
| 06648164 | USD[0.0076322400000000] |
| 06648166 | BAO[1.0000000000000000],CRO[71.2902800900000000],KIN[2.0000000000000000],MATIC[101.8432571200000000],SOL[1.0184326000000000],USD[20.9112640200000000] |
| 06648192 | BTC[0.0152930106000000],FTT[43.9920800000000000],TRX[228137.4682800000000000],USD[1401434.7193212010975000000000],USDT[11578.5870953220911655] |
| 06648228 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[1.0760040800000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0010486709979553] |
| 06648232 | ATOM[0.0064793900000000],USD[5.1826526659917286] |
| 06648284 | ETHW[0.4000000000000000],SOS[6700000.0000000000000000],SWEAT[559.0000000000000000],USD[871.2318707800000000] |
| 06648288 | BTC[1.0000000000000000],HOLY[1.0000000000000000],TRX[0.0000230000000000],USDT[10128.7713813800000000] |
| 06648298 | USD[0.2991957639019453] |
| 06648306 | EUR[21.4500214522597589],USD[0.0027784054793314] |
| 06648317 | BUSD[83671.5726048100000000] |
| 06648333 | BNB[0.0000000001570900],MATIC[0.0000000097381600],TRX[0.0000000982660984],USD[0.0000000012366778],USDT[0.0000000045393327] |
| 06648347 | USD[0.1913169500000000],USDT[0.0000000006823665] |
| 06648350 | USD[0.0013570000000000] |
| 06648399 | GBP[50.0000000000000000] |
| 06648404 | USDT[0.9478983300000000] |
| 06648410 | DOGE[0.4067308900000000],USDT[0.0000000056566290] |
| 06648448 | BNB[0.0000001800000000],USD[0.0000487368711915],USDT[0.0000000024378889] |
| 06648450 | APT[0.0000000000000000],BTC[0.0000000044600000],DMG[0.0005000000000000],MPLX[0.0007800000000000],SOL[0.0098100000000000],TRX[0.4776000000000000],USD[12.1716757950321704],USDT[0.0076500000000000] |
| 06648455 | USD[0.0000861993858000] |
| 06648463 | BTC[0.0305832496628000],BULL[4.5214235395970945],ETHBULL[27.3393434172723392],FTT[0.2006128996720912],USD[0.1720682486250000] |
| 06648486 | DOGE[468.0899200700000000],DOT[2.0817534700000000],FTT[1.0026520100000000],SHIB[3858144.9727201800000000],SOL[0.2611303500000000],TRX[0.0000410000000000],UNI[1.5218522800000000],USD[146.4413213398865917],WRX[135.6883133900000000],XRP[35.2186306500000000] |
| 06648494 | USDT[1.0182956940000000] |
| 06648512 | AUD[0.0056657195936113] |
| 06648556 | TRX[9.6179130000000000],USDT[1.5046515200000000] |
| 06648570 | AUD[930.4732582903564477],TRX[21.2197590000000000],UBXT[1.0000000000000000],USDT[6323.9211885500000000] |
| 06648605 | AKRO[1.0000000000000000],GHS[0.0000000084758274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06648618 | USD[0.0101056600000000],USDT[0.3932727977032270] |
| 06648630 | USD[2.8554461581300000],USDT[0.2600000000000000] |
| 06648649 | TRX[0.0000490000000000],USDT[0.1503195813739200] |
| 06648663 | BTC[0.0005142000000000],USD[0.0001522650140670] |
| 06648700 | USD[753.7525130261500000],USDT[0.0074000000000000] |
| 06648716 | AUD[0.0002230459068655],ETH[0.0054809500000000],ETHW[0.0054809500000000],USD[0.0000000103033109] |
| 06648732 | TRX[0.0000240000000000],USDT[0.0068932086219000] |
| 06648738 | BTC[0.0000251100000000],SOL[0.1601000000000000],USD[0.7920650350000000],XRP[0.0100000000000000] |
| 06648778 | EUR[0.0000000053480852] |
| 06648780 | FTT[0.0026012968704182],USD[0.0064269520070317],USDT[0.0000000025916672] |
| 06648793 | EUR[21.4500214580018128] |
| 06648825 | EUR[0.0000000197421069] |
| 06648889 | BNB[0.0000000100000000] |
| 06648949 | APT[0.0000000092075355],BNB[0.0000000132180930],MATIC[0.0000000055362536],USD[0.0000000068361481],USDT[1.2573162606953278] |
| 06648969 | BTC[0.0000000126041400],BTT[0.0000000481457784],MATIC[0.0000000082319938],SOL[0.0000000022436811],USD[0.0000000161507957],USDT[0.0000000154796546] |
| 06648998 | TRX[0.0001130000000000],USDT[0.0069726807532900] |
| 06649024 | USD[0.0000014424417900] |
| 06649044 | AKRO[4.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000200000000],DENT[2.0000000000000000],ETH[0.1175115200000000],ETHW[0.1163742700000000],FTT[0.0000183000000000],GBP[0.0000104302530808],KIN[6.0000000000000000],SECO[1.0191117300000000],UBXT[1.0000000000000000],USD[0.0000000201243736] |
| 06649050 | EUR[0.0000007404671200] |
| 06649055 | ETH[0.0000000055645148] |
| 06649070 | USD[8.4303444900000000],XPLA[9.9800000000000000] |
| 06649096 | BTC[0.0000998000000000],DOGE[0.5640000000000000],LDO[0.9842000000000000],NEAR[45.9908000000000000],USD[0.2028810250000000] |
| 06649108 | BTC[0.0000003480857],ETH[0.0000000802288896],JPY[269.0315460000000000],USD[0.7580280135369750] |
| 06649124 | SOL[0.0000000040000000] |
| 06649133 | TRX[25.3225335795607200] |
| 06649160 | USD[0.0044940300000000] |
| 06649183 | USDT[10239.0487209100000000] |
| 06649222 | USD[50.0000000000000000] |
| 06649223 | TRX[0.0000360000000000] |
| 06649229 | AUD[0.0003642660966100],BTC[0.0079280400000000] |
| 06649236 | USD[0.5789722600000000],USDT[0.0000000120711382] |
| 06649257 | EUR[0.0000000134059137],USDT[0.3620414500000000] |
| 06649269 | DOGE[56.6778719200000000],ETH[0.0132868800000000],KIN[1.0000000000000000],MATIC[20.2190894000000000],RSR[1.0000000000000000],USD[0.0000000074827072] |
| 06649301 | BTC[0.0000050000000000],USD[0.6209623316297730],USDT[0.0000000038879854] |
| 06649348 | BRZ[1.9996200000000000],USD[0.4262788279625000] |
| 06649397 | USDT[0.0000000040000000] |
| 06649463 | AVAX[0.0000000308333081],BNB[0.0000000085913966],BTC[0.0123360569596392],USD[0.0001889794037952] |
| 06649476 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000097116543] |
| 06649486 | ALGO[1.5035300000000000],BAND[31.7000000000000000],BTC[0.0001804040000000],DOGE[0.6668800000000000],ETH[0.0008510328772070],ETHW[0.0001628900000000],FTT[0.0056806936579400],HT[0.1866810000000000],KNC[0.0357290000000000],LTC[0.0008781000000000],SOL[0.0190747000000000],USD[5684.4963225792448260],USDT[0.0000000905234040],XRP[0.7004000000000000] |
| 06649487 | EUR[0.0000000031167941],USD[0.0000000088517040] |
| 06649489 | TRX[0.0000560000000000] |
| 06649498 | ETH[3.0000000000000000],ETHW[3.0000000000000000],USD[4441.6427097400000000] |
| 06649512 | USD[6650.3620770000000000] |
| 06649529 | USDT[12375.7694380900000000] |
| 06649534 | USD[0.0096968488000000] |
| 06649539 | USD[0.0000000060045543] |
| 06649587 | BTC[0.0000000100000000] |
| 06649641 | TRX[0.0101850000000000] |
| 06649697 | GBP[10.0000000000000000] |
| 06649709 | ETH[0.0000377480692098],KIN[1.0000000000000000],USDT[280.8247792800000000] |
| 06649753 | TRX[0.2000000000000000] |
| 06649766 | BNB[0.0000000075836264],ETH[0.0000000061729319],FTT[0.0000128789926538] |
| 06649769 | USD[0.0000000085375000] |
| 06649795 | BTC[0.0000000008861248] |
| 06649813 | BTC[0.0000000056800572] |
| 06649814 | TRX[0.0002300000000000],USD[0.0013979727308268],USDT[5.2392378028854096] |
| 06649827 | USD[0.4500998470000000],USDT[0.0000000067850528] |
| 06649866 | MATIC[0.0000000076398673],USD[0.0000000112867200],USDT[0.3029455293528279] |
| 06649880 | BTC[0.0000000003898400],TRX[0.0000000100000000],USDT[0.0000000087248308] |
| 06649901 | AVAX[0.2368768100000000],AXS[0.6042016724105712],BAO[2.0000000000000000],BTC[0.0003974900000000],ETH[0.0240715100000000],ETHW[0.0240715100000000],KIN[2.0000000000000000],LRC[21.2158663400000000],MATIC[10.5702477400000000],SNX[2.6131043000000000],TRX[140.6638715800000000],USD[0.0000000149415125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06649913 | ETHW[0.000921640000000000],USD[0.000841370787165600],USDT[4.774506008400000000] |
| 06649917 | APT[0.000000032398400],BNB[0.000000026797474],ETH[0.000000073821100],LTC[0.000000079499027],MATIC[0.000000084748800],TRX[0.000000031600000],USD[4.858282708909360200] |
| 06649923 | ETH[0.000009400000000000],ETHW[1.999616130000000000],USD[0.147295822940000000] |
| 06649955 | EUR[0.450021450000000000] |
| 06650015 | BAO[2.000000000000000000],FTT[0.765745220000000000],USD[0.000000056732176400],XRP[0.000000100000000000] |
| 06650039 | USD[2.526585315050000000] |
| 06650059 | FTT[42.700000000000000000],GBP[0.000000008627301600],MATIC[0.000000060200000000],SOL[8.810000000000000000],USD[0.076670310396720000],USDT[0.000000080687434400] |
| 06650067 | USDT[0.047936861050000000] |
| 06650068 | EUR[21.450021450000000000],USD[0.005841156430000000] |
| 06650121 | ETH[0.000000058101131],GBP[0.000000420406906] |
| 06650130 | EUR[218.612831440000000000],TRX[0.000254000000000000],USDT[0.000000125274951] |
| 06650148 | USD[10.000000000000000000] |
| 06650178 | ETH[0.122634970000000000],ETHW[0.504705690000000000],TRX[48642.957566900000000000],USD[186.861956379750000000000000000] |
| 06650205 | USD[1059.951576318070000] |
| 06650221 | ATLAS[91005.406699930000000000],TRX[0.000090000000000000],USDT[0.000000000358142] |
| 06650229 | EUR[0.070021548216105800],USDT[0.000320600000000000] |
| 06650232 | USDT[0.002241690531540600] |
| 06650271 | EUR[0.000000008601222700],USD[0.004787913400000000] |
| 06650287 | USD[0.000000004193340000],XPLA[4.867938800000000000] |
| 06650317 | ETH[0.000000045679000],TRX[0.000000097233449] |
| 06650323 | EUR[21.450021461359410800] |
| 06650353 | FTT[0.003632446500000000],USD[0.003968065000000000] |
| 06650379 | BAR[1.000000000000000000],CITY[1.000000000000000000],USD[-1217.485162957079994700000000000],USDT[2262.780318003054180000] |
| 06650394 | BTC[0.000000007830055],CHZ[0.000000013272299],USD[0.000000056790616] |
| 06650448 | ATLAS[21985.602000000000000000],ETH[0.410917800000000000],ETHW[0.410917800000000000],USD[1.831655442500000000],USDT[2.900000000000000000] |
| 06650492 | AMZN[0.822031530000000000],GBP[0.681450440000000000],USD[0.0000011817231321] |
| 06650496 | APE[0.000000007174152000],BTC[0.000136190000000000],CHZ[0.000000069838364],ETH[0.000000100000000],GBP[20.028798283000033440],REN[0.000000000341260],USD[0.000000003795787],XRP[0.000000009434028300] |
| 06650509 | USDT[9348.302041620000000000] |
| 06650516 | USDT[0.000000160124245] |
| 06650555 | AAVE[0.009981000000000000],ALGO[0.997340000000000000],APT[0.996390000000000000],ATOM[0.099924000000000000],AVAX[0.098708000000000000],BAL[0.009768200000000000],BEAR[975.680000000000000000],BNB[0.007106300000000000],BRZ[0.873840000000000000],BTC[0.102164834701311375],BULL[0.009982520000000000],BUSD[1000.000000000000000000],CEL[0.090937000000000000],DMG[0.084720000000000000],DOT[0.097530000000000000],ETH[0.009016240000000000],ETHBULL[0.006209500000000000],FRONT[0.983470000000000000],FTT[0.066464000000000000],GST[0.024527000000000000],HGET[0.035702500000000000],KNC[0.078438000000000000],LINK[0.077827000000000000],LTC[0.009906000000000000],LUA[0.029266000000000000],MAPS[0.908420000000000000],MATH[0.087887000000000000],MATIC[0.975870000000000000],MTA[1142.598720000000000000],OXY[0.340320000000000000],PAXG[0.000090918000000000],SOL[0.003124500000000000],SRM[0.957630000000000000],SUSHI[0.097682000000000000],TOMO[0.097530000000000000],TRX[840.786930000000000000],UBXT[0.130650000000000000],UNI[0.049620000000000000],USD[12132.905828577473000],USDT[4098.345612941417500],VETBULL[131000.000000000000000000],XAUT[0.000937300000000000],XPLA[0.984800000000000000],XRP[0.965420000000000000],XRPBULL[7281.100000000000000000],YFI[0.006793930000000000] |
| 06650587 | USD[0.003065949400000000] |
| 06650598 | USD[0.932597129500000000],USDT[0.000000014929552] |
| 06650609 | USD[0.000000062138896] |
| 06650633 | TRX[1.000000000000000000],USD[0.010000020393080],XRP[109.253367550000000000] |
| 06650634 | BTC[0.020000000000000000],ETH[0.240000000000000000],ETHW[0.285524021383914400],KIN[3.000000000000000000],MATIC[34.000000020410200000],XRP[707.675610009913568900] |
| 06650639 | ETH[0.877337990000000000],ETHW[0.877337990000000000],USD[0.000017095222335300] |
| 06650660 | BCH[0.169207912542560000],BNB[0.317256810124760000],DOGE[1.503324047802844600],ETH[0.501325382124370000],ETHW[0.498779893156270000],FTT[0.001776498168880800],SOL[3.256839175436117600],SUSHI[18.330721995358160000] |
| 06650665 | ETH[0.000000082000000000],LTC[0.000000059800000000] |
| 06650673 | EUR[21.450021460244442310] |
| 06650693 | USD[0.002842658244442550] |
| 06650703 | BTC[0.001860004851200000],ETH[0.000000400000000000],ETHW[0.000000400000000000],USD[0.000000031403831] |
| 06650720 | USD[0.097247800020000000] |
| 06650737 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000048895179160800] |
| 06650743 | USD[0.007097832400000000] |
| 06650748 | TRX[0.000028000000000000],USD[0.499319790000000000] |
| 06650767 | BNB[0.000000100000000000],EUR[0.000005890196836800],USDT[0.000000070716093] |
| 06650770 | FTT[1.156092580000000000],USD[2.137722200000000000] |
| 06650786 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[123.060774230000000000],GBP[0.000000085105793],GRT[1.000000000000000000],HXRO[2.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 06650796 | BTC[0.000000670302000],LTC[0.000100000000000000],USD[0.101887506236530500],USDT[0.000002463340044] |
| 06650819 | AVAX[0.003862910000000000],BNB[0.000332770000000000],DOGE[1.488811750000000000],ETH[0.011907400000000000],ETHW[0.000060400000000000],FTT[0.003478970000000000],GHS[5.003741990638205],LINK[0.012437400000000000],LTC[0.001749710000000000],MATIC[0.117478530000000000],REN[0.589274460000000000],SOL[0.002537800000000000],USDT[0.106299980000000000] |
| 06650840 | EUR[21.450021450000000000],USD[0.007095120000000000] |
| 06650881 | BTC[0.001390360000000000],ETH[0.000000000828000000],USDT[0.000000009452058],XRP[0.000000168059000] |
| 06650915 | FTT[0.000000089100200],USDT[0.000000004461107] |
| 06650965 | USD[0.007088585000000000] |
| 06650980 | USD[0.000000362126300],USDT[0.000000023099120] |
| 06650982 | ALEPH[0.000066900000000000],BAO[1.000000000000000000],BTC[0.000000010000000],ETH[0.010075100000000000],ETHW[0.009690970000000000],GBP[0.000026213618030],KIN[3.000000000000000000],USD[0.000000131148317] |
| 06651006 | USD[0.047573806000000000],USDT[1.718816256250000000] |
| 06651021 | DOT[0.066365800000000000],USD[0.000000008165220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06651024 | APT[0.0000000530643226],BNB[0.0000000073124623],MATIC[0.0000000047487567],USDT[0.000000106031560] |
| 06651062 | BAO[1.000000000000000],GHS[0.000000571786568],USDT[0.0000970300000000] |
| 06651074 | USD[0.000000052128270],USDT[0.000000046605024] |
| 06651081 | ETH[0.000000160000000],ETHW[0.000000160000000],TONCOIN[0.00230000000000000] |
| 06651105 | BTC[0.0203278860000000],JPY[123.2342123641850000] |
| 06651110 | APT[1.000013865747373],ETH[0.000000100000000],TRX[0.0000210000000000],USD[0.000000352388561],USDT[0.0000000387040692] |
| 06651137 | TRX[0.000090000000000],USDT[0.0020870822982368] |
| 06651141 | ETH[1.0148730500000000],FTT[83.5941228100000000] |
| 06651199 | TRX[0.000028000000000],USDT[0.0200000000000000] |
| 06651217 | TRX[0.013016000000000],USDT[0.0800000000000000] |
| 06651245 | USD[0.000000004785080] |
| 06651268 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],SXP[1.000000000000000],USD[3000.0000049695705434] |
| 06651276 | FTT[16.0078929100000000],UBXT[1.000000000000000],USDT[0.0000000277137584] |
| 06651278 | AVAX[0.000000860000000],ETH[0.0000003280000000],FTM[0.0029405350975000],USD[0.0011704952933405] |
| 06651280 | TRX[0.000006000000000] |
| 06651289 | ATLAS[0.0000000087401032],USD[0.000000079524715] |
| 06651301 | ALGO[0.000341000000000],APT[0.0000040549460000],BNB[0.0000004000000000],LTC[0.0000100000000000],MATIC[0.0045677500000000],TRX[5.1628281400000000],USDT[0.0068668738936525] |
| 06651304 | TRX[0.631161000000000],USD[117.1730333675000000] |
| 06651307 | USD[30.0000000000000000] |
| 06651311 | BAO[1.000000000000000],ETH[0.0000000022000000],ETHW[0.0035964122000000],FTT[1.2728612201503273] |
| 06651327 | BAO[1.000000000000000],BNB[0.0000000031000000],GBP[0.0000084068776192],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06651337 | USD[1.7476250500000000] |
| 06651356 | USD[0.4999401300000000] |
| 06651368 | EUR[0.0000000368687225],USDT[0.0003053700000000] |
| 06651387 | BNB[0.0000000021287737],MATIC[0.0000000036821768],TRX[0.0000100000000000],USDT[0.0000000009180059] |
| 06651464 | BTC[0.0000000049843000] |
| 06651484 | USDT[0.0000142852811542] |
| 06651516 | EUR[21.4500214635289124] |
| 06651529 | TRX[0.000041000000000],USDT[15.6393704264591039] |
| 06651542 | ETH[0.0151006600000000] |
| 06651543 | USD[0.0486588213500000] |
| 06651558 | BAO[1.000000000000000],USD[0.1934277269459850] |
| 06651562 | BTC[0.0000593700000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.1040764717545245] |
| 06651591 | USD[296.6592562004398558] |
| 06651594 | USD[0.0169543628556474],USDT[0.6333069777856778] |
| 06651627 | AVAX[0.0023987000000000],BTC[0.0000407600000000],LTC[0.0006465100000000],TRX[0.0001670000000000],USD[0.0954942133425008],USDT[148.8890204206950799] |
| 06651668 | GHS[0.0013871997629088] |
| 06651679 | TRX[0.000076000000000],USD[20327.5600546918775000000000000000],USDT[2.9600000000000000] |
| 06651688 | KIN[3.000000000000000],TRX[15.1500010000000000],USDT[37.7958119006951400] |
| 06651708 | USDT[0.5152420000000000] |
| 06651709 | USD[0.0000000244140688],USDT[0.0000000055854424] |
| 06651730 | BTC[0.0044000000000000] |
| 06651744 | SHIB[1705.7582065600000000],TRX[0.0000040000000000],USD[0.0000000047930656] |
| 06651761 | BTC[0.0000000067171614],CEL[0.0000000069878300],DOGE[0.0092868219276858],DOT[0.0000001635622184],ETH[0.0000000002138400],ETHW[0.0000230002138400],GHS[0.0000000099125868],LTC[0.0000267973747448],SOL[0.0000427178179100],USD[0.4591152788314938],USDT[-0.0019103438753610] |
| 06651832 | FTT[0.4306830400000000],USD[0.0000000075227724] |
| 06651851 | USD[20.0000000000000000] |
| 06651854 | 1INCH[1.000000000000000],TSLA[0.0031025100000000],UBXT[1.000000000000000],USD[10683.5053912100000000],XRP[0.000000100000000],ZAR[0.0000027214864207] |
| 06651870 | BNB[0.0000000039898500],MATIC[0.0000000027609348],USDT[0.0000000064608699] |
| 06651881 | BAO[1.000000000000000],USD[0.0000000151626760] |
| 06651892 | BRZ[4.9681526500000000],DOGE[52.6594646700000000],GALA[18.6223696100000000],GHS[0.0000063735740081],KIN[2.000000000000000],MASK[0.1408158900000000],SHIB[463467.8475434300000000],TRX[15.1954791200000000],USD[0.0000281469862229],XRP[9.8481897300000000] |
| 06651901 | TRX[0.000018000000000],USDT[13.6000000000000000] |
| 06651917 | APE[1.3458580800000000],BTC[0.0002145500000000],USD[0.0702049841246958] |
| 06651928 | FTT[0.0020412892610494],RAY[5.1917804000000000],SOL[1.0122910700000000],USD[0.2499497928921132] |
| 06651931 | EUR[0.0502214590928504],USDT[0.0030466600000000] |
| 06651936 | USD[0.0046593840000000] |
| 06651956 | EUR[0.4500214569837918],USD[0.0082477027000000] |
| 06651965 | BUSD[2.0900327800000000],EUR[0.4500214500000000],USD[0.0021021058000000],USDT[1.9100000000000000] |
| 06652001 | USD[0.0000000069945620],XPLA[0.0013920000000000] |
| 06652018 | USDT[0.0000000040000000] |
| 06652026 | BNB[0.0000019000000000],BTC[0.0000022200000000],GBP[0.0001791457272660],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.4207621376004716] |
| 06652051 | TRX[0.000008000000000],USDT[0.3500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06652060 | FTT[0.0004174236446176],MATIC[0.0358795024000000],USDT[0.0000000006630536] |
| 06652076 | FTT[0.0000000076541100],USD[0.0000000158938660],USDT[0.000000071480761] |
| 06652087 | EUR[0.4500214500000000],USD[0.0090330422000000] |
| 06652092 | FTT[0.0057368000000000],USD[0.9461454411000000] |
| 06652111 | USD[29.3083760000000000] |
| 06652134 | BNB[0.0025344200000000],BTC[5.2010173400000000],ETH[0.0000053000000000],ETHW[1.8450061900000000],USD[328.2923187875000000],USDT[3439.9917602700000000] |
| 06652145 | APT[0.0000000019300000],AVAX[0.0000000032100000],BNB[0.0000000111877978],BTC[0.0000000065563077],MATIC[0.0000000084930766],SOL[0.0000000084637896],TRX[87.0369684718148382],USDT[5.0000000069579631] |
| 06652152 | USD[0.0088936620000000] |
| 06652164 | CEL[12.9974000000000000],DYDX[1.1000000000000000],FTT[0.0000000041928000],FXS[5.6000000000000000],HMT[18.0000000000000000],HNT[9.4981400000000000],USD[0.1889125538165630] |
| 06652184 | USDT[0.0000000100795760] |
| 06652186 | BRZ[0.0598402193931484],TRX[0.0002600000000000],USD[0.0000000036163233],USDT[0.0000000040674172] |
| 06652204 | GBP[0.0000666992963480] |
| 06652213 | USD[0.0094649580000000],USDT[0.0000000152310744] |
| 06652215 | BTC[0.0000000018882660],ETH[0.0000001189934000],ETHW[0.0000000111384000],USDT[0.0000001034894495],XRP[0.0000001139766484] |
| 06652232 | EUR[0.4500214500000000],USD[0.0065700464000000] |
| 06652240 | GBP[0.0000434856362825],UBXT[1.0000000000000000] |
| 06652245 | BTC[0.0090100000000000] |
| 06652248 | AKRO[8232.6358200000000000],TRX[140.0034992993914985],USD[14.0690713136725000],USDT[0.0000000034294008],XRP[64.5843900000000000] |
| 06652260 | BNB[0.0000000637502905],TRX[0.0000180000000000],USD[0.0000002113913777],USDT[0.0000015608677210] |
| 06652269 | TRX[0.0003100000000000],USDT[201.0000000000000000] |
| 06652279 | USDT[1.0500000000000000] |
| 06652298 | AMPL[0.0003833866368438],AVAX[0.0000032300000000],BAO[4.0000000000000000],BNB[0.0000013725250000],BTC[0.0000000140224482],ETH[0.0000000070384815],GBP[0.0001392126165135],IP3[0.0001142100000000],KIN[6.0000000000000000],LDO[0.0000776300000000],USD[0.0000075707764718] |
| 06652352 | XRP[0.0151980000000000] |
| 06652356 | ETH[0.0000010000000000],ETHW[0.0000010000000000] |
| 06652403 | GBP[867.2342691600000000],UBXT[1.0000000000000000],USD[0.0000002697399912] |
| 06652424 | BTC[0.0000172931670592],USD[0.0001492840695650],USDT[0.0000000036978642] |
| 06652488 | EUR[0.0000001049725280] |
| 06652499 | BAO[2.0000000000000000],BTC[0.0000004400000000],KIN[3.0000000000000000],USD[0.0003535393955187] |
| 06652566 | USD[2.0196803500000000] |
| 06652581 | EUR[0.4500214500000000],USD[0.0090035866800000] |
| 06652592 | EUR[21.4500214617351680] |
| 06652621 | USD[3.3369062242187200],XPLA[0.2390000000000000] |
| 06652628 | SHIB[88495.6000000000000000],USD[0.6131549840000000],XRP[2689.4161470000000000] |
| 06652643 | TRX[0.0001400000000000] |
| 06652647 | BTC[0.0000529800000000],BUSD[81996.3287731000000000],ETH[0.0340000000000000],FTT[5.0292386000000000],USD[6715.8086167452541590],USDC[3500.0000000000000000],USDT[51007.1518588000000000] |
| 06652665 | USD[0.0024899127000000] |
| 06652668 | EUR[0.8502214580540928],USD[0.0025710378000000] |
| 06652685 | BNB[0.0000000038810100] |
| 06652702 | TRX[0.0002220000000000],USDT[0.0000019614521484] |
| 06652736 | BTC[0.0000000100000000] |
| 06652741 | USDT[2.3207780000000000] |
| 06652754 | USD[10.1995868300000000],USDT[0.0000000033998265] |
| 06652772 | TRX[0.0000900000000000],USD[0.1790176634260659],USDT[0.0011000093667364] |
| 06652788 | USD[20.0000000000000000] |
| 06652793 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[69994.0141005843917394],KIN[2.0000000000000000] |
| 06652821 | MATIC[9.9981000000000000],USD[26.3678164340930300],USDT[0.0000000079757828] |
| 06652822 | USD[30.0000000000000000] |
| 06652861 | BNB[0.0000000037632484],CTX[0.0000000091553732],USD[0.0000026598031305] |
| 06652914 | BAO[2.0000000000000000],BTC[0.0000000897868311],ETH[0.0000002735836895],ETHW[0.0000002735836895],GBP[0.0414064752629897],KIN[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000049604063],XRP[0.0000000080045006] |
| 06652938 | TRX[0.0000040000000000] |
| 06652950 | BAO[3.0000000000000000],BTC[0.0067410047000000],CAD[25.8387082535422563],DOT[4.1864725700000000],ETH[0.0883558400000000],ETHW[0.0873220700000000],EUR[37.8170175241981290],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.9398915100000000],UBXT[1.0000000000000000],XRP[7.3666977200000000] |
| 06652955 | BNB[0.0000000019328000] |
| 06652974 | XPLA[1.7037500000000000] |
| 06652992 | BAO[1.0000000000000000],ETH[0.0395381400000000],ETHW[0.0390453000000000],KIN[2.0000000000000000],USD[0.0000104205988926] |
| 06653042 | BAO[4.0000000000000000],BNB[0.0000016300000000],DENT[1.0000000000000000],ETH[0.0000002800000000],FTT[0.0001782000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000186253480338],USDT[0.0000000057638954] |
| 06653060 | BAO[1.0000000000000000],GBP[0.0001136679506096],USD[2.0000814242320861] |
| 06653072 | TRX[0.0000170000000000] |
| 06653073 | ETH[0.0086458200000000],ETHW[1.3686458200000000],GBP[0.0081891325514836],LDO[0.0059624244000000],SOL[0.0070982100000000] |
| 06653091 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0013679900000000],CHZ[4.3421455200000000],ETH[0.0000001300000000],GBP[0.0001095704223384],KIN[5.0000000000000000],USD[0.0002387525092109],USDT[0.0000046400000000] |
| 06653119 | TONCOIN[0.0400000000000000],USD[0.7052477475000000] |
| 06653150 | USD[51.0454301700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06653198 | USD[2.6173970600000000] |
| 06653202 | AKRO[5.000000000000000],APE[0.00000000063425000],AXS[0.00000008058428],BAO[12.00000000000000],BCH[0.00000007315180],BTC[0.000000006739600],COMP[0.0000000033857600],DENT[2.0000000000000000],DOGE[0.0000000184770000],DOT[0.0000001232480000],ENJ[0.0000000044736000],ETH[0.000000049042731],ETHW[0.000000049042731],FTM[0.000000098429000],GALA[0.000000089726700],GRT[0.000000019721238],LINK[0.0000000176400000],LRC[0.0000000167710000],LTC[0.0000000097366100],MANA[0.0000000021025500],OMG[0.000000081813985],RSR[1.0000000000000000],SAND[0.00000005862320000],SHIB[0.0000000370974000],SOL[0.0000000072057800],TRX[55.0000000000000000],UBXT[3.0000000000000000],XRP[5841.2431109915508940],YFI[0.0000000059230400] |
| 06653203 | BTC[0.2239954200000000],USDT[14.0433200600000000] |
| 06653218 | DOGE[0.0000000021535080],MATIC[0.0000000025760604],USDT[0.0000055109423180] |
| 06653259 | TRX[0.0000060000000000],USDT[1605.0000000000000000] |
| 06653277 | EUR[21.4500214500000000] |
| 06653284 | USD[21178.6763720109715341],USDT[1182.2640765081198502] |
| 06653286 | ETH[0.0000001400000000],ETHW[0.0000001400000000],GHS[0.0001737271218245] |
| 06653300 | BRZ[0.0059159647180000],USD[0.0000000041302814] |
| 06653309 | USD[30.0000000000000000] |
| 06653323 | AVAX[0.0000000077448901],ETH[0.0000291590944608],ETHW[0.0000000090944608],UBXT[1.0000000000000000],USD[0.2072942782516910] |
| 06653329 | USDT[9.9022646300000000] |
| 06653343 | BTC[0.0000023323535985],USD[0.0000000082745946],USDT[0.0001076127288698] |
| 06653345 | USD[0.0000000088137106] |
| 06653360 | GHS[0.0000000156640184] |
| 06653362 | BAO[1.0000000000000000],ETH[0.0776019000000000],USD[9995.0150540995806322],USDC[100.0000000000000000] |
| 06653403 | BTC[0.0000000081627000],TRX[4.8598089700000000],USDT[0.0000000102284996] |
| 06653407 | BRZ[0.2097733800000000],TRX[0.0000080000000000],USDT[0.0000000004346838] |
| 06653414 | ATLAS[10000.0000000000000000] |
| 06653422 | EUR[0.0000001395314405] |
| 06653427 | USD[0.4824476642565079],USDT[0.0030446306535132] |
| 06653440 | USD[3576.1906917300000000],USDT[9162.0100000001467281] |
| 06653459 | BNB[0.0899183233275206],BTC[0.0000000008177983],USD[0.0000016661520912] |
| 06653460 | BTC[0.0000000094179586] |
| 06653497 | USDT[0.0001279562444474] |
| 06653537 | BUSD[23.5536389100000000],USD[4.1752202000000000] |
| 06653541 | EUR[0.0500214583453551] |
| 06653568 | BULL[0.0000000060000000],USD[0.0000000406025436],USDT[0.0000000067461592] |
| 06653603 | BTC[0.0000000044613400] |
| 06653609 | BTC[0.0165716635638284],FTT[1.1422829427621228] |
| 06653613 | USD[39.5047118850000000],USDT[-32.7148085487116517] |
| 06653619 | BTC[0.0049557400000000],DAI[0.0690729400000000],ETH[0.0640000000000000],FTT[0.0869012100000000],SRM[1.4994710200000000],SRM_LOCKED[74.8205289800000000],TRX[0.0336060000000000],USD[941.6441148541692237],USDC[3792100.0000000000000000],USDP[100.0000000000000000],USDT[2509425.1607585537398292] |
| 06653629 | TRX[0.0000010000000000],USD[-0.1101820910059295],USDT[0.1227919500000000] |
| 06653661 | USD[0.0039000000000000],USDT[0.0672532028879722],USDT[0.0000000219227160] |
| 06653712 | ATOM[0.0000000076951200],AVAX[0.0000000089294580],ETHW[0.0046524500000000],SOL[0.0000000042567424],TRX[0.0000700048707084],USD[0.0000003840660632],USDT[0.0000000049598114] |
| 06653782 | BTC[0.0000000093764037],ETH[0.0000000037563074],ETHW[0.0000000009019521],GBP[0.0038711347874564],GODS[0.0000000020667855],LDO[0.0000000037398914],MKR[0.0078386500000000],USD[0.0000001690099510],USDT[0.0000000020098688],XRP[19.4656843770288250] |
| 06653796 | BAO[5.0000000000000000],BTC[0.0000000100000000],ETH[0.0000002800000000],KIN[5.0000000000000000],USD[0.0000119560414078],XRP[0.0015675539087492] |
| 06653842 | USD[0.0023866586000000] |
| 06653856 | TRX[0.3399210000000000],USD[0.1101376820000000],USDT[0.1936492080000000] |
| 06653883 | EUR[21.4500214600857198] |
| 06653977 | SOL[0.9788710400000000],USD[0.0000041141590588] |
| 06653988 | GHS[3.2414754707117720],USDT[0.0000000097177120] |
| 06654032 | EUR[0.0000000067661852],USD[0.5648520783567955] |
| 06654092 | BTC[0.0000000055462754],DOGE[0.0000000080931874],ETH[0.0000000012509327],GBP[0.0000000067872900],LINK[0.0000000060051312],USD[0.0000001376097950],XRP[11.3484340691534110] |
| 06654119 | BNB[0.0072731476800635],BTC[0.0000000062270280],DOGE[0.0000000051107475],ETH[0.0000000061735751],NEAR[0.0000001000000000],SOL[0.0000000025390880],USD[0.0000006286674657] |
| 06654172 | USD[15.0000000000000000] |
| 06654217 | BTC[0.0002100000000000],EUR[0.0000000148332897],USD[0.0000000086161124] |
| 06654224 | USDT[2.0500000000000000] |
| 06654325 | TRX[0.0003400000000000],USDT[0.0000222894798725] |
| 06654329 | USDT[0.4792800000000000] |
| 06654336 | CHF[0.0000002246575516],USD[0.0042957225388141],USDT[0.6911469967937028] |
| 06654339 | USDT[0.0000000007259896] |
| 06654352 | USD[133.1205831900000000] |
| 06654356 | BRZ[18.8438964690594288],BTC[0.0000000161442526],TRX[0.0000180100000000],USD[-0.0144416966494941396],USDT[0.0000002501480674] |
| 06654387 | TRX[0.0000020000000000],USDT[1660.8381407100000000] |
| 06654395 | BTC[0.0053149900000000],FIDA[1.0000000000000000],MXN[45636.1904238900000000],USD[0.0207345202742225] |
| 06654425 | USD[0.0000000080310302],USDT[18.1996473400000000] |
| 06654455 | USDT[0.0000913800000000] |
| 06654474 | GBP[-0.5003553785430150],USD[0.6471445401917274],USDT[0.0000000092598199] |
| 06654486 | ETH[0.0005210200000000],ETHBULL[0.0024800000000000],ETHW[0.0005210200000000],USD[105.8482451250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06654510 | BRZ[0.0000000065000000],BTC[0.0000186672292160],ETH[0.0000287850088503],TRX[0.0000000034600000],USD[0.0000070784812152] |
| 06654523 | USD[0.9229410100000000] |
| 06654566 | EUR[101.7183149067664048] |
| 06654571 | USD[30.0000000000000000] |
| 06654698 | USD[0.0000000123583598],USDT[0.0001000000000000] |
| 06654752 | USDT[50.0000000000000000] |
| 06654835 | BRZ[17.4967825900000000],USD[0.0000000061067804] |
| 06654869 | NFT (3016610613010743681)[1],SOL[0.4505565900000000],USD[5.0657710300000000] |
| 06654941 | BTC[0.0091742500000000],ETH[0.0538910500000000],ETHW[0.0532202400000000] |
| 06654948 | AKRO[1.0000000000000000],AUD[0.0000000094957450],BAO[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0001012992451086] |
| 06654996 | BTC[0.0000000025177800] |
| 06655052 | BTC[0.0940228500000000],TRX[0.0000610000000000],USD[0.0000000051745335],USDT[424.1476979700000000] |
| 06655098 | USD[14.9503005795407614],USDT[0.0000000074095920] |
| 06655136 | BTC[0.0000000369400592] |
| 06655143 | BRZ[0.0052726500000000],USD[0.0000000018161125] |
| 06655166 | USD[30.0000000000000000] |
| 06655432 | TRX[0.0000270000000000],USDT[0.0000000004000000] |
| 06655438 | BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[0.0092723600000000],SOL[0.0000097700000000],USDT[0.0000000056912212] |
| 06655489 | USDT[0.0000331967984761] |
| 06655494 | USD[-117.9547692283624540],USDT[125.5800000000000000] |
| 06655509 | BTC[0.0000000014753470] |
| 06655551 | EUR[0.0000000090930134],USD[0.0000000371863200],USDT[0.0000988969620161] |
| 06655570 | USD[0.0910688886000492] |
| 06655614 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],PYPL[0.3380710900000000],TRX[1.0000000000000000],USD[136.6183903586131776],ZM[0.2381891700000000] |
| 06655623 | AVAX[0.0000000059092470],BNB[0.0000004066058314],MATIC[0.0000000089441924],TRX[0.0062192880064360],USD[0.0005896383076950],USDT[0.1075464759654994] |
| 06655702 | TRX[0.0000170000000000],USDT[2000.0000000000000000] |
| 06655720 | USD[0.0000000081920037],USDT[1.1651772913452986] |
| 06655722 | ETH[0.1190000000000000],ETHW[0.1190000000000000],SOL[2.3091260000000000],USD[105.4906458743750000] |
| 06655819 | USD[30.0000000000000000] |
| 06655832 | USD[0.1848045367200000] |
| 06655842 | BTC[0.0000179300000000],USDT[0.0000000003863771] |
| 06655845 | KIN[1.0000000000000000],USD[0.0000000140192859],USDT[193.2574841700000000] |
| 06655867 | FTT[175.0022124300000000],USD[0.2196039664250000],USDT[0.0000000213516286] |
| 06655882 | LTC[0.0000000386650000] |
| 06655919 | BRZ[-0.6999999992887643],FTT[0.8179105200000000],TRX[0.0000060000000000],USD[0.0695034700000000],USDT[49.4102687539381282] |
| 06655939 | BTC[0.0000000010814300],DOGE[11.8530912406413112],GHS[0.0000000836595967],SHIB[16.1156214758437920],SPELL[1823.4330968118648044] |
| 06655941 | BNB[0.4787241100000000],CHZ[0.6101595200000000],FTT[10.0030774100000000],USDT[2019.7543165100000000] |
| 06655971 | BRZ[3.9376572600000000] |
| 06656104 | USD[41.0000000000000000] |
| 06656132 | USD[0.0014407200000000],USDT[0.0105699720000000] |
| 06656170 | FTT[0.0000021900000000],TRX[117.1843219055166646],USD[0.0000141538453685],USDT[0.0000091460154738] |
| 06656201 | 1INCH[0.0000000061349749],AAVE[0.0000000011737042],ATOM[0.0752935503497687],BTC[0.0000677791727366],ETH[0.0007260329744763],FTT[265.0148226544985285],GMT[0.0000000022077300],HT[470.2343536000000000],MKR[0.0000000062350000],NFT (3285615110968105051)[1],NFT (3520326327343473613)[1],NFT (5203598940189415601)[1],NFT (5319332829014268231)[1],SOL[0.7276368853013226],UNI[0.0000000109050716],USD[0.1789735294409870B],USDT[0.0995319246520522] |
| 06656228 | ETH[0.0000000059261432] |
| 06656255 | FTT[0.1100000000000000],USD[1.4527404594700000],USDT[1.0855850440000000] |
| 06656271 | TRX[0.0100150000000000] |
| 06656275 | AKRO[1.0000000000000000],AUD[0.0095459835568068],BAO[1.0000000000000000],USD[0.0000000062216232] |
| 06656311 | BRZ[0.0000000384777836],ETH[0.0019846469503432],ETHW[0.0019846469503432] |
| 06656352 | BTC[0.0293392500000000],USD[0.0001288374603250] |
| 06656395 | TRX[0.0000030000000000],USDT[0.6562750000000000] |
| 06656401 | TRX[0.0000860000000000],USDT[0.4084300000000000] |
| 06656419 | ETH[0.0000000048800000],SAND[0.0000000008220000],USD[2.5000126330465607] |
| 06656470 | MATIC[340.3866692000000000],SRM[342.2628113000000000],SRM_LOCKED[0.5202632900000000],USD[0.0000000042908995] |
| 06656502 | BNB[0.0017630496100000],GBP[0.1664139286164300] |
| 06656526 | BAO[1.0000000000000000],CEL[0.0421609300000000],DENT[1.0000000000000000],GBP[0.0000000030432292],KIN[1.0000000000000000],MATIC[0.0015854700000000],TRX[2.0000000000000000],USD[0.2884583017581351],XRP[0.0749293800000000] |
| 06656539 | USD[0.5796593808413720] |
| 06656552 | USD[1.3040377741742164],USDT[0.8086312500000000] |
| 06656593 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SAND[102.6159283000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000060318103],USDC[264.2026097100000000] |
| 06656615 | BRZ[1.0000000000000000] |
| 06656619 | ETH[0.2464163700000000],SRM[100.0009132400000000],TRX[0.0000010000000000],USD[1024.8934141805000000000000],USDT[3099.1698751000000000] |
| 06656641 | BTC[4.4248468300000000] |
| 06656695 | BAO[3.0000000000000000],MXN[0.0000010097640040],USD[0.0000000039137829],USDT[0.0001245253657233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06656746 | TRX[0.0000280000000000],USDT[0.0000288150963290] |
| 06656771 | VND[0.0001970281580650] |
| 06656834 | BRZ[0.0182105510000000],ETH[0.0010000000000000],USD[0.1915801100000000] |
| 06656944 | TRX[0.0001490000000000],USDT[0.0000505459443937] |
| 06656962 | USD[30.0000000000000000] |
| 06656977 | ETH[2.8933000000000000],ETHW[2.8933000000000000],NFT (5213230836377739360)[1],SOL[0.6003000000000000] |
| 06656987 | BAO[1.0000000000000000],BTC[0.0000002000000000],USD[0.0101899871226154] |
| 06657006 | USDT[36.5000000000000000] |
| 06657082 | USD[0.0000161086929696] |
| 06657091 | AVAX[0.0000000070000000],BNB[0.0000000495950075],BTC[0.0000000068035983],DOGE[0.0067604117000000],ETH[0.0000000030832763],FTT[0.0000000041568900],LTC[0.0000000050799528],MATIC[0.0000000086673900],TRX[0.3774396594514939],USDT[3.9433409957750798] |
| 06657100 | USD[0.6098564014000000] |
| 06657204 | ALGO[5990.8600000000000000],ATOM[0.0942940000000000],CHZ[9.0405000000000000],DOGE[0.9841300000000000],FTT[0.0708095185508463],USD[17422.9349957750500000],USDC[110.0000000000000000] |
| 06657206 | APT[169.5584499290062304],UBXT[1.0000000000000000],USD[0.0000000023102462] |
| 06657216 | BRZ[0.5062322300000000],USD[0.0000000658599934] |
| 06657279 | BNB[0.0000000086326510],TRX[0.0025510500000000],USDT[0.0422735175980728] |
| 06657320 | BAO[1.0000000000000000],USD[0.0061782966159864],USDT[0.0004249475052500] |
| 06657335 | ETH[0.0144607000000000],ETHW[0.0014323800000000],MXN[0.7698421372101579] |
| 06657414 | TRX[0.0000040000000000],USDT[0.0000000049181900] |
| 06657424 | BRZ[0.0029569441217300],USD[0.0000001298873290] |
| 06657467 | BTC[0.0000001265157574],DAI[0.0000000000449700],ETH[0.0000000098136896],UNI[0.0000000077699994],USD[0.0000000072000000] |
| 06657469 | TRX[0.0002100000000000],USDT[0.0143427416583680] |
| 06657475 | AUD[0.7490149237220778],BAO[1.0000000000000000],ETH[0.0009982000000000],USDT[0.0026430400000000] |
| 06657484 | USD[0.0000000002008800],USDT[0.0000000079474800] |
| 06657486 | TRX[0.0000010000000000] |
| 06657548 | BULLSHIT[79.9840000000000000],TRX[0.5037340000000000],USD[0.1558130044000000],USDT[0.0014883870000000] |
| 06657553 | ETH[0.0900000000000000],KIN[2.0000000000000000],TRX[1.0000070000000000],USD[0.0000000094323424] |
| 06657561 | BTC[0.0000579748000000],MATIC[0.0128530800000000],TRX[0.3823831800000000],USD[0.0093144809063842],USDT[0.0012968417487700] |
| 06657582 | TRX[0.0000450000000000],USD[0.0060960100000000],USDT[0.5296660000000000] |
| 06657585 | FTT[0.4379153800000000],USD[0.0098571698648230] |
| 06657599 | USDT[4.1412656629538202] |
| 06657602 | USD[30.0000000000000000] |
| 06657631 | BAO[4.0000000000000000],KIN[3.0000000000000000],USD[0.0000000927118877],USDT[0.0000000039531977] |
| 06657636 | BNB[0.0000000504505062],BTC[0.0000000041991440] |
| 06657660 | BTC[0.0010929800000000],ETH[0.0215983418680000],ETHW[0.0213259418680000],KIN[3.0000000000000000],USD[0.0000145886958419] |
| 06657710 | BTC[25.0004500000000000],BUSD[100.0000000000000000],ETH[167.6246250000000000],ETHW[0.0003000000000000],FTT[500.0000000000000000],SOL[292.2300000000000000],SRM[0.4903928300000000],SRM_LOCKED[24.4696071700000000],USD[49746.3215163645914500],USDC[100.0000000000000000] |
| 06657718 | USDT[99.0000000000000000] |
| 06657724 | TRX[0.0001200000000000],USD[0.0540290100000000],USDT[0.0000000055535206] |
| 06657751 | USD[0.0000000089139254] |
| 06657753 | BNB[0.0031911800000000],TRX[0.1030590000000000],USD[0.0005557923963438] |
| 06657768 | BTC[0.0002488400000000],CEL[0.0404540000000000],DOGEBULL[2.8440100000000000],ETHBULL[0.0096789000000000],LINKBULL[0.0020000000000000],USD[0.0086016536974789],USDT[98.5390704411100590] |
| 06657776 | SOL[0.0000000020549800] |
| 06657832 | BRZ[0.0093464081444000] |
| 06657850 | GHS[0.0000000322269720],TOMO[1.0000000000000000] |
| 06657859 | TONCOIN[17.2400000000000000] |
| 06657922 | BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],MXN[0.0000752978178020],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000154727601],USDT[0.0103642482165348] |
| 06657944 | USD[30.0000000000000000] |
| 06658004 | AKRO[135172.6604800000000000],GARI[0.1407300000000000],TRX[0.0001640000000000],USD[-0.0000035610878079],USDT[0.0307064360884192] |
| 06658020 | MATIC[0.0000921400000000],TRX[0.1843983000000000],USDT[16.3242102281287163] |
| 06658110 | TRX[0.0001070000000000],USDC[0.9963958700000000],USDT[15458.3208133374574317] |
| 06658117 | BAND[2.3040540300000000],ETH[0.0000000100000000],SHIB[4.5925165500000000],TRX[11.0000000000000000],USDT[0.0000000207880588] |
| 06658136 | BAO[1.0000000000000000],BNB[0.0000012700000000],USD[1.0164595908204936],USDT[0.0000000035945503] |
| 06658138 | FTT[0.0000000022416300] |
| 06658234 | AUD[0.0003494503163600] |
| 06658235 | BRZ[0.0059970100000000],USD[0.0000000111312337] |
| 06658332 | USD[0.0132459884000000] |
| 06658337 | USD[-8.6762830011497751],USDT[10.6036213800000000] |
| 06658339 | EUR[0.4500214500000000],USD[0.0043947376000000] |
| 06658345 | USDT[0.0000000050272440] |
| 06658372 | BNB[0.0000000025959485],CTX[0.0000000063708670] |
| 06658391 | KIN[1.0000000000000000],USD[12.9406436410000000] |
| 06658417 | BTC[0.0000457800000000],DOGE[3.8334000000000000],SOL[0.0096360000000000],USD[0.0008368401568200],USDT[77.9740839038247440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06658424 | USD[0.000000000019104106],USDT[7616.3784697600000000] |
| 06658445 | USDT[0.000000010000000] |
| 06658455 | TRX[1.5703912100000000],USDT[1.3159899420531539] |
| 06658464 | AKRO[29.0919200000000000],BAO[537.7351029700000000],BTC[0.0000000186838650],CRO[14.2358823405291819],DOGE[0.0000000002019790],ETH[0.0000000921437032],ETHW[0.0326421577637032],FTT[0.1475387223468180],KIN[5400.8870307100000000],KSHIB[0.0000000028975350],MXN[0.0000060155349847],SHIB[0.0000000010345000],SOL[0.0000000005157791z],SUSHI[1.0135062594928500],SWEAT[0.0000000053044800],USDT[0.0000000005400672],XRP[0.0000000012361868] |
| 06658500 | MATIC[0.0022534100000000],TRX[0.0094908300000000],USDT[0.0009772339315137] |
| 06658613 | USD[0.0000000113983324],USDT[9.4982007300000000] |
| 06658686 | COMP[2224.7790077900000000],ETH[4.0000000100000000],ETHW[0.0000085000000000],USD[0.0000000120000000] |
| 06658727 | USD[5.0962103500000000] |
| 06658735 | ETH[1.4899583200000000],MATH[1.0000000000000000],USD[0.0100107324631120] |
| 06658750 | BTC[0.0000073400000000],ETH[0.0003561600000000],ETHW[0.7963561600000000],FTM[0.5872958000000000],TRX[37597.0000520000000000],USD[0.2434175801856500],USDT[0.0015218415000000] |
| 06658781 | EUR[0.0000000062786085],KIN[1.0000000000000000] |
| 06658801 | BTC[0.0104451000000000],USD[0.0002180694077490] |
| 06658826 | USD[0.0025796110000000] |
| 06658854 | AUD[0.0000002459893580] |
| 06658861 | USDT[99.0000000000000000] |
| 06658896 | USD[0.0000008378955153] |
| 06658939 | USDT[923.8690401310481534] |
| 06658953 | BNB[0.0000001680378475],CTX[-0.0000000025394280],XPLA[0.0001898900000000] |
| 06658967 | USDT[0.5415530748528227] |
| 06658992 | ETH[0.0695468546838400],ETHW[0.0692517139070500],USD[0.0000000041100000] |
| 06659003 | BNB[0.0000000064381480],BTC[0.0000000898229090],MATIC[0.0000000007717706],TRX[0.0000080045586428],USDT[0.0000000079217033] |
| 06659043 | BNB[0.6000000000000000],USD[2.4310139361500000] |
| 06659068 | BUSD[44.4000000000000000],ETHW[0.0007152000000000],TRX[1.0000000000000000],USD[0.0237700508000000],VND[0.0677778588400000] |
| 06659126 | USDT[100.3570909137124647],XRP[12.1100784900000000] |
| 06659183 | TONCOIN[249.7000000000000000],USD[0.0670938300000000] |
| 06659196 | AUD[0.0000002151839013] |
| 06659232 | USDT[0.0208370300000000] |
| 06659257 | ALTBULL[1343.0583200000000000],ATOMBULL[8630.0000000000000000],DOGEBULL[5048.4644000000000000],EOSBULL[824301000.0000000000000000],ETCBULL[10051.8682000000000000],GRTBULL[2378667924.0000000000000000],PRIVBULL[334.9348000000000000],SXPBULL[2280142580.0000000000000000],USD[0.0961015195000000],VETBULL[14388681.8000000000000000],XRP[0.4281485400000000],XRPBULL[44710773.1033000000000000],ZECBULL[811837.6000000000000000] |
| 06659298 | AUD[0.0188844390048584],USDT[0.0000000073409832] |
| 06659303 | ETH[0.0023246300000000],ETHW[0.0022972500000000],GHS[0.0000685029294000] |
| 06659313 | BTC[0.0000028425766192] |
| 06659335 | BTC[0.0000000264997900],MXN[0.0000000646442323],XRP[0.0000000047580267] |
| 06659336 | ETH[0.2880000000000000] |
| 06659387 | XRP[115389.3683393300000000] |
| 06659423 | USD[0.9674768365000000] |
| 06659454 | BNB[0.2679482500000000],BTC[0.0037866900000000],ETH[0.1529215000000000],TRX[199.0000830000000000],USD[80.4565000000000000],USDT[366.0742000000000000] |
| 06659461 | AUD[0.9465447970522304] |
| 06659473 | FTT[87.8559099400000000],USD[2.0530007700000000] |
| 06659537 | BAO[1.0000000000000000],GBP[0.0001490985687031],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06659577 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 06659607 | GHS[0.0000000686625875],KIN[1.0000000000000000],USD[0.0000000019888186] |
| 06659617 | AUD[0.0093223086138600],BTC[0.0000003200000000] |
| 06659685 | USDT[0.0076550458515800] |
| 06659693 | BUSD[85.1023815500000000],USD[0.0000000080000000] |
| 06659701 | EUR[0.0000001795319940],USD[0.0000000121513115],USDC[93.6475638600000000] |
| 06659739 | XRP[1.0000000000000000] |
| 06659760 | ETH[0.0000000051675000],USD[0.0001280589203194],USDT[0.0000000065090144],XRP[0.0000000076273000] |
| 06659803 | BTC[0.0000000027949780] |
| 06659811 | FTT[2.2124666100000000],GOOGL[0.4259190600000000],NFLX[0.1999620000000000],NVDA[0.2999430000000000],TSLA[0.1499715000000000],USD[0.1314977528988506] |
| 06659826 | BRZ[0.5183277700000000],GHS[0.0000000098590479],USDT[0.0000000065114673] |
| 06659844 | BNB[0.0001081500000000] |
| 06659846 | KIN[1.0000000000000000],USD[5.0100000014340980],XRP[104.8409523400000000] |
| 06659878 | USD[0.0000001077949971],USDT[7129.8338840700000000] |
| 06659898 | BTC[0.0000001900000000],ETH[0.0000062700000000],ETHW[0.0000062700000000] |
| 06659901 | USD[0.0000000800007900],USDT[0.0000000088750000] |
| 06659925 | BTC[0.0000917400000000],DOGE[25.0000000000000000],ORCA[0.9998000000000000],SHIB[99820.0000000000000000],USD[-0.0909246290478341],XRP[0.3496361600000000] |
| 06659929 | BTC[0.0000054904438962],ETH[0.0000969600000000],FTT[9.3000000000000000],TRX[0.0009270000000000],USD[0.0224560636000000],USDT[0.0000000075000000] |
| 06659974 | AKRO[0.0000000069375490],BAO[1.0000000000000000],CUSDT[0.0000000040237420],DA[0.0000000011985572],ETH[0.0000000061190394],GBP[362.1845076585206278],LINK[0.0000000075939784],SAND[0.0000000097866951],USD[0.0000000053336426],XRP[0.0000000097252936] |
| 06659994 | USD[63.2643676400000000] |
| 06660001 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06660051 | BTC[0.0090686500000000],ETH[0.1425921900000000],ETHW[0.1236304800000000],USD[550.0602853526648677] |
| 06660054 | TONCOIN[36.0981760000000000],USD[0.0940341982500000] |
| 06660103 | USD[0.0002400000000000],USDT[7.0494619577292987] |
| 06660115 | BAO[1.0000000000000000],BTC[0.0000279300000000],DENT[1.0000000000000000],ETH[0.0033764500000000],ETHW[0.0033353800000000],GBP[2.8775247033006979],KIN[2.0000000000000000],USD[0.0044981631694595] |
| 06660120 | AUD[0.0000903134542528] |
| 06660129 | TRX[0.0000800000000000],USDT[0.3600000000000000] |
| 06660138 | BAO[1.0000000000000000],GBP[0.0008222337623240],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000051085737] |
| 06660165 | BCH[0.0007871600000000],TRX[14.0000000000000000],USDT[0.0657543405000000] |
| 06660177 | FTT[0.0997400000000000],TRX[0.0000000000000000],USD[0.0006709249500000],USDT[5.9291286800000000] |
| 06660179 | BTC[0.0070121400000000] |
| 06660238 | BAO[2.0000000000000000],CEL[4.6623736700000000],GBP[0.0001250534408553],SAND[0.3520593100000000],UBXT[1.0000000000000000],USD[0.0000000061233398],USDT[0.0000000056315440] |
| 06660249 | FTT[3.1508771400000000],USDT[0.2243882079922666] |
| 06660251 | USDT[822.7221760000000000] |
| 06660289 | USD[30587.6054215860000000],USDT[0.0091343700000000] |
| 06660297 | TRX[0.0000010000000000] |
| 06660309 | BNB[0.5415369700000000],BTC[0.0270556112672000],KIN[1.0000000000000000],USD[15.3094484900000000],XRP[6746.0280308400000000] |
| 06660328 | TRX[0.0000220000000000] |
| 06660366 | TRX[0.0000980000000000] |
| 06660407 | TRX[0.0000100000000000] |
| 06660440 | USD[9909.2928320500000000] |
| 06660448 | USDT[0.7430510000000000] |
| 06660461 | AKRO[1.0000000000000000],BTC[0.0000000600000000],ETH[0.0267247600000000],ETHW[0.0263962000000000],KIN[4.0000000000000000],USD[183.3844307969779862] |
| 06660462 | TRX[0.0000300000000000] |
| 06660482 | EUR[21.4500214522738840],USDT[0.0000000100000000] |
| 06660496 | EUR[0.0000000111066932] |
| 06660500 | USD[0.0087843047381020] |
| 06660532 | USD[0.0093523900000000] |
| 06660586 | TRX[0.0007400000000000],USD[0.0001158200000000],USDC[115.2200000000000000],USDT[0.0000000077779814] |
| 06660614 | USDT[7.9710140000000000] |
| 06660634 | USD[0.0001596550882951] |
| 06660702 | AUD[0.0001237586430671] |
| 06660728 | KIN[2.0000000000000000] |
| 06660835 | BTC[0.0000001900000000] |
| 06660878 | USD[0.2713766316300000],USDT[0.0056279767500000],XRP[0.0023070000000000] |
| 06660925 | TRX[0.0001900000000000] |
| 06660955 | USDT[1633.6775209100000000] |
| 06661009 | DOGE[77.6575129200000000],EUR[0.0000000007688057],TRX[1.3477957200000000],USD[0.1031889473659609],USDT[0.0000000098244300] |
| 06661012 | EUR[0.8500214500000000],USD[0.0054232820000000] |
| 06661026 | TRX[0.8940796900000000],USDT[59.5880820401944909] |
| 06661038 | USDT[0.0000000018098500] |
| 06661090 | CEL[25.4000000000000000],USD[0.1403156400000000] |
| 06661125 | USD[0.0085170717000000] |
| 06661128 | USD[0.0099345586000000],USDT[0.1006028100000000] |
| 06661143 | AKRO[3.0000000000000000],ANC[410.9602461112099390],AUD[0.0159274399957787],BAO[15.0000000000000000],BOBA[0.0000000093447312],CEL[0.0000000091140831],CHZ[0.0000000057820885],DENT[5.0000000000000000],FIDA[0.0005944900000000],FTM[0.0010972000000000],GAL[0.0000000020243610],HNT[0.0001277417258718],HTD[0.0001107500000000],KIN[10.0000000000000000],MATH[0.0007997000000000],MOB[0.0000000042702041],ORCA[0.0000000092307632],RSR[2.0000000000000000],SOL[0.0000030000000000],SPA[0.0000005105231 7],STG[0.0000000268160550],TRX[4.0000000000000000],UBXT[3.0000000000000000],VGX[0.0000000091320555],XRP[37.2429259227957724] |
| 06661148 | EUR[0.0000000122067287] |
| 06661159 | USD[110.0100000000000000] |
| 06661173 | BNB[0.0000000100000000],BTC[0.0000000033411284],USD[0.0196953673053673] |
| 06661183 | BTC[0.0015870640000000],ETH[0.0000000036757000],USD[0.0002725269886990],USDT[0.0000000046059431],XRP[0.0000000242747000] |
| 06661267 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BTC[0.4668003600000000],DENT[3.0000000000000000],ETHW[0.2953938000000000],FTT[285.3551051000000000],GBP[0.0000000037654884],HOLY[1.0065620600000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0468716586109309] |
| 06661276 | AUD[50.0002881967153649] |
| 06661326 | AUD[0.0083269025000000],USD[0.0000000040000000] |
| 06661344 | USD[0.0000000024183200] |
| 06661419 | APT[0.0000000050000000],BTC[0.0000000246715596],ETH[0.0000000082320926],NFT [42359649876404113 2][1],SOL[0.0000000031295992],USD[0.0000092891113570] |
| 06661455 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CEL[0.0010664700000000],ETH[0.0269914900000000],ETHW[0.0266563800000000],IMX[174.4343394200000000],USD[0.2845075353784896] |
| 06661484 | BAO[1.0000000000000000],GT[0.0000003520783 6],KIN[1.0000000000000000],NFT [31197481727028021 7][1],NFT [32760623213489447][1],TRX[0.0000000021832096] |
| 06661525 | TRX[0.1211330000000000],USDT[1.2138580000000000] |
| 06661536 | AUD[30.4429292138000000],BAO[1.0000000000000000] |
| 06661541 | TRX[0.0001800000000000],USD[1006.1271709000000000],USDT[0.0000000046729410] |
| 06661608 | BUSD[10000.0000000000000000] |
| 06661629 | BNB[0.0000000100000000],LTC[0.0000000080218542] |

Schedule 975 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06661637 | EUR[0.0000000134289735],USDT[0.000000064137500] |
| 06661655 | AVAX[0.698164046400000],BNB[0.0505105941410000],ETH[0.0002069318938506],ETHW[0.0050170600000000],MATIC[0.0493572400000000],USD[0.6074919325140360],USDT[-0.0002492626247749] |
| 06661756 | TRX[0.1110130000000000] |
| 06661758 | USDT[0.7142573560698700] |
| 06661764 | USD[0.0111150810253938],USDT[0.0004197300000000] |
| 06661774 | BAO[1.0000000000000000],ETHW[0.1415362600000000],GBP[153.0606765501953818],KIN[1.0000000000000000],USD[0.0000075722439112] |
| 06661779 | EUR[0.0000000936036535],USD[0.0062648026928790] |
| 06661794 | NFT [289716517619424208][1],NFT [460250081975228085][1],NFT [484658330561236752][1],NFT [501639974550083388][1],NFT [524033173487698830][1],NFT [538288096898677322][1],USD[0.0000000009643424] |
| 06661797 | BTC[0.0000000200000000],USD[0.0158815000000000] |
| 06661819 | NFT [416690342109235185][1],USD[5.0000000000000000] |
| 06661899 | USD[0.0000000308712130] |
| 06661921 | USD[0.0041891100000000] |
| 06661928 | ETH[0.0150000000000000] |
| 06661982 | XRP[1298.1728000000000000] |
| 06661994 | ADABULL[853.3176000000000000],ATOMBULL[21353568.4000000000000000],DOGEBULL[13732.6024000000000000],ETHBULL[228.1017780000000000],HTBEAR[119378.5000000000000000],HTBULL[0.8486000000000000],MATICBULL[2695158.8800000000000000],USD[0.0664120225080000],XRPBULL[479.4000000000000000] |
| 06662040 | USD[22.5033826688750000],XRP[0.1000000000000000] |
| 06662093 | APT[40.1084741500000000],BLT[130.0451482400000000],USD[22.4799888400000000],USDT[100.9542145900000000] |
| 06662146 | EUR[21.4500214685817216] |
| 06662152 | USD[9.4805395063974874],USDT[0.0077089526381350] |
| 06662160 | USD[0.0000000947934780],USDT[0.0000000027034313] |
| 06662170 | ETH[0.0578908200000000],ETHW[0.0578908200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[50.0100052586882354],XRP[133.9979019700000000] |
| 06662183 | USD[30.0000000000000000] |
| 06662203 | GBP[0.0000000083788723] |
| 06662248 | EUR[0.0001668018350680],MXN[0.0000035065438149],USD[0.0000000066000000],USDT[0.0000000011081634] |
| 06662274 | CRO[120.0000000000000000],USD[1.4167003000000000] |
| 06662282 | ETH[0.0000000768220060],USD[0.0000000557195512],USDT[0.0095608947940100],XRP[3900.8997536900000000] |
| 06662301 | AUD[0.0003367022700075],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 06662393 | USD[58.0242204117004828],USDT[295.0000000000000000] |
| 06662395 | USDT[0.0000000069275500] |
| 06662429 | USDT[28.6342975200000000] |
| 06662443 | BTC[0.0022569680000000],DOGE[34.2840698700000000],ETH[0.0336811200000000],ETHW[0.0336811200000000],GBP[0.0000147165330310],USD[0.0000000005311024] |
| 06662444 | EUR[21.4500214608512629] |
| 06662516 | EUR[0.0000000136872207] |
| 06662550 | ETH[0.0119620000000000],LTC[84.6686948300000000],USD[0.9128885965000000],USDT[4981.2924595800000000],XRP[2437.5407700000000000] |
| 06662552 | EUR[0.0000000039572482] |
| 06662553 | USD[0.0000000012008526] |
| 06662614 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 06662626 | BNB[0.0000000200000000],ETH[0.0354936000000000],TRX[0.0000080000000000],USD[3.3693860459749348],USDT[0.0168822362810602] |
| 06662730 | BTC[0.0012891100000000] |
| 06662763 | ETH[0.0046820437575394],ETHW[0.0046820437575394] |
| 06662796 | DOGE[0.0000000011620000],FTT[0.0000000013380000],JPY[0.0000000616968816],TRX[0.1807800000000000],USD[0.0000000111323894],XRP[2508.6256699750184514] |
| 06662814 | AMPL[0.6257009566734720],BTC[0.0000099683797376],DOGE[8851.0000000000000000],ETH[0.0002413726967937],ETHW[0.0007026037810672],PROM[0.0074420000000000],SOL[0.0096980000000000],SWEAT[61.0000000000000000],TAPT[18.5000000000000000],USD[-6.5897132943071423000000000] |
| 06662845 | BTC[0.0000000698912381],ETH[0.0029501028486881],ETHW[0.0000000079871388],FTT[30.0000000000000000],USD[176.1902392875665867],USDT[0.0000000162199510] |
| 06662853 | KIN[1.0000000000000000],TRX[0.0003400000000000],USDC[1448.1313068900000000],USDT[0.0006601253160430] |
| 06662891 | BEAR[216.4000000000000000],BRZ[1.1981726300000000],BULL[0.0004000000000000],DOGEBEAR2021[9.0000000000000000],ETHBULL[0.0400000000000000],HTBEAR[100.0000000000000000],MATICBULL[435667.2600000000000000],TRX[0.0001100000000000],USD[0.0170981125023338],USDT[0.0000000063856796] |
| 06662914 | EUR[0.0000007000000000] |
| 06662918 | USD[0.0000005167614402] |
| 06662944 | SOL[0.0000000398842664],USD[0.0000002804310552] |
| 06663126 | MATIC[0.0000000079541600] |
| 06663161 | TRX[0.0230020000000000] |
| 06663190 | USD[463.6236638132583600],USDT[-415.1912723865207998] |
| 06663203 | CTX[0.0000000335030094],MATIC[0.0000000059230472],USD[0.0000000096606867],USDT[0.0000000065346769] |
| 06663231 | EUR[0.0000000325302787] |
| 06663232 | TRX[0.0000000010000000] |
| 06663269 | AKRO[4.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001000000000],DENT[4.0000000000000000],GHS[0.6533921817524998],KIN[5.0000000000000000],USD[0.0000000040029887],USDT[0.0165440500279588] |
| 06663278 | ETH[0.5128765000000000],ETHW[0.5128765000000000] |
| 06663301 | BTC[0.0000012700000000],TRX[1.0000000000000000],USD[0.0000208115205575],USDT[0.0000000079228865] |
| 06663305 | USDT[0.6408303700000000] |
| 06663308 | USD[0.5926720000000000] |
| 06663309 | TRX[0.0000100000000000],USDT[1.0055978420985687] |
| 06663313 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06663352 | USDT[0.546309070404290] |
| 06663354 | BAO[1.000000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000000005258958],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000095786144],USDT[14.912686485947481] |
| 06663409 | BNB[0.000000009685335],USD[0.009403261908502],USDT[0.000000078534325] |
| 06663436 | TRX[0.000010000000000],USDT[0.003852880000000] |
| 06663465 | ETH[0.000000099980864],XRP[0.000000100000000] |
| 06663473 | USD[2.220740000000000] |
| 06663497 | USD[0.008497655600000] |
| 06663504 | USD[0.000286094000000],USDT[0.370000000000000] |
| 06663519 | USD[30.000000000000000] |
| 06663569 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[1.138725490000000],BTC[0.031535250000000],CRV[59.004963040000000],DENT[4.000000000000000],ETH[0.711696290000000],ETHW[12.286453590000000],FTT[4.130686340000000],KIN[3.000000000000000],LINK[62.393424680000000],LTC[8.669820880000000],RSR2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000117700270],XRP[3169.349768600000000] |
| 06663570 | EUR[0.000000000293138,TRX[0.000130000000000],USD[0.000000060351874],USDT[0.000000019896691] |
| 06663583 | EUR[0.450021454011993],USD[0.006321110500000] |
| 06663586 | TRX[0.010088000000000],USDT[5.420000000000000] |
| 06663674 | USD[0.000001392965640] |
| 06663681 | GRT[1.000000000000000],USD[0.010000014289824] |
| 06663694 | BNB[0.000010887964780],BTC[0.000000001025500],ETH[0.000000014060100],MATIC[0.000341315156000],USDT[0.000007092425678] |
| 06663708 | BNB[0.000745558603307],BTC[0.001687834193546],ETH[0.002627967964505986],ETHW[0.000252346191085],USD[-4.336744928443326],XRP[2.982554560000000] |
| 06663716 | TRX[0.000001000000000],USD[0.086376526445000],USDT[0.066027923300000] |
| 06663729 | USD[4.258985745750000000000000],USDT[37.509400000673952] |
| 06663736 | USD[0.904250480000000] |
| 06663743 | USD[0.201180302697545] |
| 06663766 | SOL[0.000000062100000],SWEAT[0.748600000000000],USD[0.008950055115030],USDT[0.000000061228436] |
| 06663805 | TRX[0.684131000000000],USDT[1.750989395750000] |
| 06663807 | GBP[0.000000010799890] |
| 06663825 | BTC[0.000000015400000] |
| 06663836 | ETH[0.008619760000000],USD[9014.093923041806985] |
| 06663849 | CITY[25.408265440000000],USD[0.000000349614162] |
| 06663855 | TRX[20.400180000000000],USDT[0.000000100000000] |
| 06663926 | BTC[0.000045070000000],USD[19.937234013870674] |
| 06663963 | AKRO[1.000000000000000000],BAO[246187.145741010000000],BOBA[14.969999900000000],CEL[74.443915290000000],ETH[0.054036330000000],ETHW[0.054036330000000],GBP[0.000107511438680],HMT[796.721332370000000],UBXT[1.000000000000000] |
| 06663971 | BAO[2.000000000000000],BCH[0.000090000000000],GBP[0.006249328793981],TRX[1.000000000000000] |
| 06663986 | TRX[0.428901000000000],USD[0.387454746500000] |
| 06664002 | EUR[105.268403310000000],TRX[0.000070000000000],USDT[0.000000152091714] |
| 06664006 | TRX[0.062180000000000],USDT[3.233373601965500] |
| 06664066 | USDT[0.254120000000000] |
| 06664078 | BRZ[0.008449050000000],BTC[0.000099400000000],USDT[0.116916238000000] |
| 06664137 | BTC[0.000116070000000],USD[0.467955022715335000000000] |
| 06664150 | USDT[0.000015707660754] |
| 06664225 | GBP[0.000109587449208] |
| 06664249 | EUR[0.000000043531131] |
| 06664258 | USD[0.000000087717067] |
| 06664259 | USD[10149.746696550000000],USDT[0.014619630000000] |
| 06664347 | XPLA[0.251398000000000] |
| 06664352 | USDT[1.842328730000000] |
| 06664355 | 1INCH[0.000000006339832],AGLD[23.800000000000000],APT[0.000000066655222],ASD[0.000000079984010],BADGER[1.690000000000000],BAND[0.004316301118557],BNT[4.099876354084026],BTC[0.014020790000000],CEL[1.199541642742734],DODO[5.700000000000000],ETH[0.001986883472295],FTT[21.712754798932596],HT[0.322021556001916],LOCK[0.099990874935747],LON[0.000000099857822],LTC[4.968181810000000],MAPS[48.000000000000000],MATIC[0.000000018000000],MKR[0.018057539036285],OKB[0.407672819136290],REEF[1650.000000000000000],RNDR[1.700000000000000],SHIB[50000.000000000000000],SKL[82.000000000000000],SNX[0.595935494106876],SOL[0.007863591051026],SRM[76.000000000000000],STG[13.000000000000000],SUSHI[4.000000000000000],TOMO[0.000000026733003],TRX[-263.262881635680554],USD[41.829352434259212],USDT[-9.872998157926163] |
| 06664358 | BTC[0.000000018535400] |
| 06664367 | USD[0.005112248900000] |
| 06664374 | EUR[21.450021462095208] |
| 06664421 | APT[0.000000037248560],AVAX[0.000000065449184],BNB[0.000000082608738],MATIC[0.344520072413973],TRX[0.000000052688662],USD[5.341518860000000],USDT[0.000000119354517] |
| 06664428 | BTC[0.000000030000000],USD[81.164853917311985] |
| 06664432 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000014850000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[2600.468042797647065],USDC[591.118378340000000] |
| 06664435 | BTC[0.000000056475918],USD[0.000000002347639] |
| 06664492 | TRX[0.000007000000000],USDT[1.007957192043078] |
| 06664494 | USDC[10180.516904700000000] |
| 06664518 | USDT[461.677562420000000] |
| 06664535 | GOG[0.000000028687453],NFT[3744212738047473801,SHIB[0.000000036176360],SOL[0.118140077854795],SWEAT[0.000000079554955],UNI[0.000000001268004],USD[0.000000095316284],USDT[0.000000027973088] |
| 06664548 | BUSD[0.444495020000000],C98[0.000146450000000],EUR[0.000001297464482],MATIC[0.870000000000000],NFT[379032903789983043][1],NFT[495048676913725276][1],USD[0.000000010000000],USDT[0.533100070952239] |
| 06664557 | USD[703.947512795921539],USDT[0.056545800000000],XRP[4140.208107240000000] |
| 06664595 | EUR[0.000000377556729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06664601 | USDT[6715.000000000000000] |
| 06664603 | ETH[0.004384419945494940],ETHW[0.0043296599454940],GBP[0.0000016765735538],KIN[1.000000000000000],USD[0.000000153474570] |
| 06664639 | USD[50.000000000000000] |
| 06664646 | ETH[0.000000069340000] |
| 06664649 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.000000033953039],KIN2[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06664658 | BUSD[2000.000000000000000],USD[4050.423044870000000] |
| 06664664 | TRX[0.000049000000000] |
| 06664670 | EUR[21.450021463627464] |
| 06664679 | EUR[0.000000013379430],USDT[25.519161600000000] |
| 06664705 | FTT[10.000000000000000] |
| 06664707 | TRX[0.000010000000000],USD[259.636695108250000],USDT[0.009798000000000] |
| 06664725 | TRX[0.000570000000000],USD[0.000000133497700],USDT[209.608653766683796] |
| 06664745 | USD[0.000000360443435] |
| 06664783 | BNB[0.005498189697564],BTC[2.950247664500000],ETH[0.000630131593829],ETHW[0.020000000000000],TRX[0.000017000000000],USD[0.663496216527989],USDT[1571.952371684112355] |
| 06664866 | USD[13.570830424731857] |
| 06664940 | TRX[1.000000000000000] |
| 06665004 | EUR[0.450021450000000],USD[0.009235625600000] |
| 06665010 | BNB[0.000000020986569],TRX[0.000031000000000],USD[0.000000478591515],USDT[0.000000019117380] |
| 06665020 | BRL[1049.790000000000000],BTC[0.589600000000000],USD[0.032678383950000] |
| 06665026 | BTC[0.003744410000000],BUSD[199.000000000000000],ETH[0.201670570000000],ETHW[0.101909940000000],USD[0.202765450000000] |
| 06665035 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.039116400000000],DENT[1.000000000000000],ETH[0.741215690000000],ETHW[0.740904270000000],KIN[4.000000000000000],SOL[7.166421080000000],USD[0.020547035732032] |
| 06665049 | TRX[0.000144000000000] |
| 06665053 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000109340868],USDT[0.001647422230714] |
| 06665068 | GBP[1400.000000000000000] |
| 06665074 | USDT[1.000000000000000] |
| 06665100 | OKB[0.161444948363527],REN[0.061668378821649],TRX[0.000010000000000],TRYB[0.232029789780954],USD[0.006181557424885],USDT[0.293083000000000] |
| 06665155 | EUR[21.450021450000000] |
| 06665174 | USDT[0.000000048813224],XPLA[12.370319920000000] |
| 06665234 | ATOM[2.302031533000000],AVAX[0.206518500000000],BAO[7.000000000000000],BCH[0.000986770000000],BNB[0.040054230000000],BTC[0.001566944000000],DENT[3.000000000000000],DOT[3.902898560000000],EOSBEAR[0.000947300000000],ETH[0.021017390000000],EUR[0.000262732914342(0]],FTT[0.297507200000000(0)],KIN[6.000000000000000],LINK[0.500628100000000],LTC[0.000094300000000],NEAR[18.803778690000000],SOL[2.301197640000000],TRX[0.000640000000000],UBXT[0.911868600000000],UNI[0.100192300000000],USDT[222.295399544828170(4)],XAUT[0.000000002000000],XRP[2.002716140000000] |
| 06665253 | AKRO[1.000000000000000],BTC[0.017863450000000],ETH[0.224558320000000],ETHW[0.224349220000000],GBP[0.000014275402637],UBXT[1.000000000000000],XRP[4.949894380000000] |
| 06665274 | AKRO[1.000000000000000],BTC[0.017863450000000],ETH[0.224558320000000],ETHW[0.224349220000000],GBP[0.000142754026377],UBXT[1.000000000000000],XRP[4.949894380000000] |
| 06665290 | EUR[21.450021462550252756] |
| 06665298 | TRX[0.000027000000000],UBXT[1.000000000000000],USD[0.000000046939772],USDT[1.050386787200000] |
| 06665329 | AKRO[1.000000000000000],USD[0.000228009312782] |
| 06665336 | GBP[0.000176356938742(8)] |
| 06665369 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[21.450021461290515(8)],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 06665371 | BAO[2.000000000000000],BTC[0.233608940000000],CEL[0.000000086391872],ETH[5.706776400000000],ETHW[0.000000063000012],GBP[245.882209990107507(8)],SHIB[0.000000034712589],SOL[28.389828910000000],USD[0.000000039172156],USDT[0.000000037198554] |
| 06665373 | HBB[1196164.660000000000000],USD[23777.721082870000000],USDC[1000.000000000000000] |
| 06665396 | TRX[0.000016000000000],USDT[4.094134824767258(0)] |
| 06665402 | EUR[0.000000014270462(3)] |
| 06665411 | USD[0.005158035700000(0)] |
| 06665420 | TRX[0.000092000000000],USDT[0.000000049409600] |
| 06665458 | XRP[115.619181810000000] |
| 06665491 | EUR[0.450021450000000],USD[0.009339977604971(6)] |
| 06665522 | BTC[0.000001000000000],USD[0.231489045000000(0)],XRP[11.010000000000000] |
| 06665575 | CRO[18.179876295524500],USDT[0.000000004835949] |
| 06665582 | ETH[0.000117830000000],ETHW[0.000117830000000],FTT[0.000037800000000],USD[0.178412305304808(0)] |
| 06665583 | USD[0.001155892800000],USDT[0.920000000000000] |
| 06665594 | BAO[1.000000000000000],BTC[0.004267369672400] |
| 06665600 | USD[30.000000000000000] |
| 06665612 | APT[1.999620000000000],BEAR[2765.30576101000000(0)],BNB[0.001147300000000],BTC[0.000101464089100(0)],BULL[0.029110230000000],DOGE[0.992400000000000],DOGEBEAR2021[0.654370000000000],ETH[0.001969410000000],ETHBULL[1.131134600000000],FTT[60.807815000000000],SOL[0.009490800000000],USD[209.7 18977322500000(0)],USDT[249.932503296800000(0)] |
| 06665616 | DYDX[0.000000003573904(8)],USD[3.487599436106326(7)] |
| 06665646 | USD[0.322441112000000],USDT[13.537611000000000] |
| 06665667 | USD[0.000000006451912],USDT[0.400011538806460] |
| 06665713 | ETH[0.000000100000000],TRX[0.000134000000000],USD[0.000000029017113],USDC[294.350637910000000],USDT[0.005424391046522(7)] |
| 06665715 | TRX[0.000017000000000],USDT[109.641161511615355(9)] |
| 06665729 | USD[30.000000000000000] |
| 06665730 | AVAX[1.017418440000000],BTC[0.005732722000000],BUSD[19.649839080000000],USD[-0.070238773920500(103)] |
| 06665738 | BTC[0.000086310000000],GBP[0.586096525587202(0)],USD[0.000000096099331],USDT[0.000147093378807] |
| 06665773 | MATIC[0.000000060788943],TRX[0.000007018369505(4)],USDT[0.000000071686743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06665776 | MATIC[0.00000000116223220],TRX[0.00002301000000000],USDT[0.00000000496595745] |
| 06665810 | ATOM[0.99981000000000000],FTT[0.19996200000000000],SOL[1.89963900000000000],TRX[0.61013900000000000],USD[0.0106527573750000],USDT[0.000001037068025],WAXL[8.5529721833210100] |
| 06665812 | USDT[0.7886250000000000] |
| 06665826 | TRX[0.0000800000000000],USD[-0.1436065529902750],USDT[0.2718177417438096] |
| 06665837 | USD[0.0900000023566590] |
| 06665846 | GST[50.300000000000000],TRX[0.000002000000000],USDT[0.0003696157250000] |
| 06665856 | CHF[0.0000979050144832] |
| 06665928 | EUR[0.0000000085212590] |
| 06665931 | EUR[0.0000000830689902] |
| 06665965 | USD[0.0000000003658660],USDT[0.0000000052317525] |
| 06666011 | EUR[0.0000000132137484] |
| 06666015 | EUR[0.4500214500000000],USD[0.0053226260000000],USDT[0.7800000000000000] |
| 06666016 | EUR[0.0000000009328342],USDT[0.0000001146536955] |
| 06666034 | USD[0.0000000073129113],USDT[0.0000000035217930] |
| 06666141 | USD[10.0000000000000000] |
| 06666161 | TRX[0.0000550000000000],USDT[0.0000000043394681] |
| 06666166 | USDT[0.0000000023129160] |
| 06666170 | EUR[0.0000001280586864] |
| 06666171 | EUR[21.4500214500000000] |
| 06666177 | BCH[6.8959594000000000],BTC[0.1475802689120440],CEL[1.5662600000000000],DOGE[0.4100000000000000],LINK[0.0999000000000000],SOL[23.1943880000000000],SUSHI[136.9596000000000000],TRX[1.7364000000000000],USD[-1.5962659257225321],XRP[6.8684000000000000] |
| 06666218 | EUR[21.4500214500000000],USD[0.0041701814000000] |
| 06666227 | BTC[0.0000143300000000],TRX[0.0001390000000000],USDT[84.3877561292376855] |
| 06666249 | AKRO[1.0000000000000000],AUD[0.0000000069627174],BAO[1.0000000000000000],BTC[0.0389856960000000],DENT[1.0000000000000000],ETH[0.4535646800000000],ETHW[0.4128106100000000],SOL[0.0069201000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[1.2679747996264495],USDT[0.2600000000000000] |
| 06666255 | USD[2341.4866417900000000] |
| 06666290 | EUR[21.4500214543799410] |
| 06666321 | USD[0.0000000118000000],USDC[1202.2364268200000000] |
| 06666333 | AAVE[1.9200000000000000],SUSHI[27.5000000000000000],TRX[0.0000250000000000],USDT[450.8324540350000000] |
| 06666335 | KIN[1.0000000000000000],USD[0.0011139357812068] |
| 06666345 | BTC[0.0184312700000000] |
| 06666355 | USDT[0.7608584400000000] |
| 06666371 | USD[0.0000000013028072] |
| 06666376 | USD[0.0000051055607460] |
| 06666381 | EUR[0.4500214500000000],USD[0.0048280797000000] |
| 06666387 | NFT[321628004841058097][1],USD[131.1016225700000000] |
| 06666398 | USDT[1.2700000000000000] |
| 06666411 | BTC[0.0000316900000000],USD[4.8104852739627610],USDT[0.0000000036936401] |
| 06666423 | APE[0.0000000083537050],BAO[0.0000000019548220],BTC[0.0000000017000000],CHF[0.0022270878863116],ETH[0.0000000010288816],FTT[0.0444199700000000],STG[0.0000000022200000],TONCOIN[0.0000000016905070],USD[0.0000000083084398],USDT[0.0000000056025258],VGX[0.0000000016455914] |
| 06666434 | TRX[0.0001770000000000] |
| 06666450 | TRX[0.0001170000000000] |
| 06666510 | EUR[0.0400214500000000],USD[0.0024289264000000] |
| 06666513 | USD[30.0000000000000000] |
| 06666524 | EUR[0.4500214500000000],USD[0.0013435164000000],USDT[0.2366330000000000] |
| 06666561 | BTC[0.0000953400000000],USD[110.4241967502952915] |
| 06666571 | EUR[0.0000000061569043] |
| 06666595 | BAO[1.0000000000000000],ETH[0.0180896000000000],ETHW[0.0180896000000000],KIN[1.0000000000000000],USD[-2.7737883600000000],USDT[0.0000153478124936] |
| 06666625 | USD[20.0000000000000000] |
| 06666633 | EUR[21.4500214500000000],USD[0.0061009967000000] |
| 06666660 | USD[0.0000001589176001],USDT[0.0000033085964026] |
| 06666680 | USD[0.0163078053416267],USDT[0.0000012659984386] |
| 06666706 | EUR[0.0000000055335728],USDT[0.0061617200000000] |
| 06666713 | AKRO[1.0000000000000000],BTC[0.0086588200000000],GBP[0.0000875328126525],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06666721 | EUR[0.0502215189177688],USD[0.0903485200000000] |
| 06666724 | BAO[5.0000000000000000],GBP[0.0021165899367680],KIN[4.0000000000000000],TRU[1.0000000000000000],TRX2.0000000000000000],USD[0.0000000142291137] |
| 06666777 | EUR[0.3500214500000000],USD[0.0045495660000000] |
| 06666788 | USD[0.0000003595518 8],USDT[0.0000000091775715] |
| 06666803 | AUD[0.0000000054757726],BAO[2.0000000000000000],GBP[0.0000000079104984],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000021578279] |
| 06666818 | USDT[0.3600000000000000] |
| 06666827 | SOL[0.0000000068394557],TRX[0.0000000034680940],USD[0.0000003305903048] |
| 06666885 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0037312900000000],ETHW[0.0036902200000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0132829211376741] |
| 06666908 | USD[0.0021850097537191] |
| 06666953 | BAO[1.0000000000000000],BTC[0.0054856200000000],ETH[0.0285209700000000],ETHW[0.0261924100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.4607111000000000],TRX[1.0000000000000000],USD[0.0003281569847799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06666968 | TRX[0.0000110000000000] |
| 06666974 | DOGE[0.0000000198251419],USDT[0.0000000078800000] |
| 06667027 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0078890700000000],DOGE[407.1075595200000000],ETH[0.0560553100000000],ETHW[0.0553571200000000],GBP[0.0000000102813640],GME[2.3624183500000000],UBXT[1.0000000000000000],USD[0.0000000160826828] |
| 06667052 | USD[0.0000000098683300] |
| 06667066 | USD[1.2136894982208000] |
| 06667123 | USDT[0.0000674843322881] |
| 06667125 | USD[2.4371457100000000],USDT[0.0000000021071854] |
| 06667128 | TRX[0.0000020000000000],USD[0.3600000000000000] |
| 06667198 | TRX[0.0000010000000000],USD[0.0085098311175768],USDT[0.0000000087403525] |
| 06667201 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.2259296544513691],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0207908170821423],XRP[853.1876822300000000] |
| 06667250 | USD[59.3567327353975466] |
| 06667253 | USD[61.3357032227827418] |
| 06667281 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BARI[0.0001955100000000],GBP[0.0001460921695725],KIN[3.0000000000000000],SXP[0.0008817600000000],USD[0.0001057087396065] |
| 06667345 | BTC[0.0000000041500000],USD[0.0000511761066962],USDT[0.0001536881595178] |
| 06667351 | BRZ[1.0029620430267270] |
| 06667370 | TRX[0.0000120000000000],USDT[0.3600000000000000] |
| 06667389 | CAD[18.6839801875000000],USD[18.8306228643750000] |
| 06667413 | TRX[0.0000400000000000],USD[0.0548995022896000] |
| 06667435 | USDT[0.0000000065950000] |
| 06667475 | BTC[0.0000000090574420],FTT[0.0000085099422988],HNT[0.0000000035368289],SOL[0.0005131708796704],USD[22.4496492540193466] |
| 06667484 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[20.0012418035220000],DOGE[23.4975121700000000],ETH[0.0144090900000000],ETHW[0.0125515600000000],KIN[2.0000000000000000],LEO[1.7110254000000000],LRC[2.7203417600000000],SOL[0.8690100400000000],SUSHI[6.2076907900000000],TRX[2.0000000000000000],USDT[0.0000012159148833] |
| 06667490 | ATOM[0.0093259927462751],MATIC[0.1327381000000000],USD[0.4463404570838162],USDT[0.8900000133732100],XRP[0.2053686002545969] |
| 06667592 | BTC[0.0000000004781670],USD[0.0000480170690591],USDT[0.0000000047590840] |
| 06667604 | LTC[0.6273862457394319],USD[0.0000000095896227] |
| 06667640 | DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[0.8508373900000000],TRX[1.0000000000000000],USD[0.0000000024464740] |
| 06667658 | TRY[0.0000000562484448],USD[0.0632132500000000] |
| 06667698 | USD[0.0000000130710216] |
| 06667737 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[31.3289739808980626],UBXT[2.0000000000000000],USD[0.0000000395239472],USDT[0.0000000035313415] |
| 06667741 | BNB[0.0000000115443800],TRX[0.0000000049521780] |
| 06667777 | TRX[0.0000010000000000],USDT[0.0000000003398445] |
| 06667905 | BTC[0.0000034231309332],USD[105.8312699657636920] |
| 06667907 | BAO[1.0000000000000000],BTC[0.0011550800000000],ETH[0.0555081675000000],ETHW[0.0103224075000000],KIN[2.0000000000000000],XRP[118.9362765408385880] |
| 06667917 | TRX[0.0001000000000000],USDT[0.0001332746740934] |
| 06667928 | EUR[0.0002214576423856],USD[0.0016572803787210] |
| 06667955 | USD[121.8551693602750000] |
| 06667960 | XPLA[5.0000000000000000] |
| 06667974 | USD[1133.6862422975293404],USDT[1.4287119600000000] |
| 06667983 | BAO[2.0000000000000000],BTC[0.0009508100000000],ETH[0.0377001800000000],ETHW[0.0377001800000000],USD[14.0002124259551009] |
| 06667999 | EUR[0.0000001904356194],USD[0.0064775091742624],USDT[0.0080327200000000] |
| 06668007 | USD[350.8502426700000000] |
| 06668052 | TRX[0.0000470000000000],USDT[0.0001750413394226] |
| 06668058 | BNB[0.0032026147382740],BTC[0.0000000054016500],CTX[0.0000000011225499],ETH[0.0000000089749600] |
| 06668089 | USDT[0.0001157213682536] |
| 06668098 | BNB[0.0000000070260740],MATIC[0.0000000004158108],USD[0.0000000077497158],USDT[0.0000000009687971] |
| 06668118 | EUR[21.4500214591829182],USD[0.0022792758928348] |
| 06668146 | USD[5.0000000000000000] |
| 06668168 | USD[30.0000000000000000] |
| 06668171 | EUR[0.0000000033429528],USD[0.0000000036244416],USDT[0.0000000051862448] |
| 06668178 | EUR[10.0000000000000000] |
| 06668234 | ATLAS[1904.1842124300000000],KIN[2.0000000000000000],USD[0.0000000000289250],USDT[0.0000000047824056] |
| 06668263 | GBP[0.0086318185774143],USD[0.0000000150579014] |
| 06668299 | BTC[0.0000090000000000],USDT[0.0056154160136000] |
| 06668323 | 1INCH[49.8481637000000000],TRX[1.0000140000000000],UBXT[2.0000000000000000],UNI[3.5242782200000000],USD[0.0000000103796622] |
| 06668326 | BTC[0.0000020953589000],USDT[1.3873622000000000] |
| 06668329 | FTT[0.6000000000000000],USD[0.0036336132081710],USDT[1.7701102100000000] |
| 06668360 | USD[0.0000000010105844],USDT[0.0000000049800000] |
| 06668397 | USD[0.0000003000000000] |
| 06668451 | USD[3.9724155715000000],USDT[0.0000000092000000] |
| 06668452 | BNB[0.0267106400000000],GBP[0.0000003147201526],SOL[0.0000017800000000],TRX[0.0000037700000000],UBXT[1.0000000000000000],USD[0.0000000139339125],USDT[0.0000699351163864] |
| 06668460 | BRZ[100.0000000000000000] |
| 06668476 | ETH[0.0649971500000000],ETHW[0.0649971500000000],SAND[71.9863200000000000],USD[0.0000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06668548 | ATLAS[0.0000000025500000],DOT[0.000000106730000],ETH[0.000000124119085],ETHW[0.000000124119085],POLIS[0.000000085049330],UMEE[0.000000008012169],USD[0.512475036323535184],USDT[0.000000002089142] |
| 06668583 | BAO[3.0000000000000000],ETHW[0.0100582700000000],GBP[0.0001010995123598],KIN[1.0000000000000000],TSLA[0.0053075300000000],TSLAPRE[-0.0000001895060],USD[0.000773593614331],USDT[34.552264921042751] |
| 06668585 | USD[0.4700003616686703] |
| 06668595 | USDT[0.0000000479110050] |
| 06668613 | SLP[4010.0000000000000000] |
| 06668677 | EUR[0.4500214500000000],USD[0.0050360996000000] |
| 06668684 | ETH[0.0012400000000000],ETHW[0.0012400000000000] |
| 06668688 | USD[10.0000000000000000] |
| 06668712 | BTC[0.0003936400000000],TRX[0.0000280000000000] |
| 06668751 | EUR[0.0000000150499654] |
| 06668784 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000289665422],WAVES[1.6316435900000000] |
| 06668795 | AAVE[0.0201717200000000],ALGO[0.0019142600000000],ATOM[0.1011597700000000],AVAX[0.1011914100000000],BAO[4.0000000000000000],BCH[0.0141916300000000],BULL[0.4989332200000000],COMP[0.0000000080000000],DOGE[0.0077094300000000],DOT[0.0002250600000000],ETHW[0.0330072800000000],FIDA[0.0003562200000000],FTT[0.0000000016478101],GBP[0.0000000112308131],KIN[8.0000000000000000],LTC[0.0099633800000000],TRX[0.0075178100000000],USDT[0.0000000192644537],WRX[1.6434238700000000] |
| 06668810 | ALGC[0.3683000000000000],ALICE[0.1392350000000000],BNB[0.0055380000000000],BTC[0.0015168500000000],C98[0.6832000000000000],DOGE[0.5372000000000000],DOT[0.1379450000000000],DYDX[0.0537500000000000],ENS[0.0034135000000000],ETH[0.0011413500000000],FTT[3675.1032700000000000]<br>LGAL[0.0874900000000000],GALA[2.5200000000000000],LINK[0.0946800000000000],LRC[0.4928000000000000],MATIC[0.9460000000000000],RSR[4.9150000000000000],SPAI[1.9100000000000000],STG[0.9940000000000000],TONCOIN[0.0620800000000000],USD[3485.7901629337500000],XRP[1.2772000000000000] |
| 06668849 | GBP[0.0000000051043625],SOL[0.6216544300000000],SWEAT[0.0057208200000000],TRX[1.0000000000000000],USD[0.0000000052289636] |
| 06668874 | TONCOIN[107.7975013800000000],UBXT[1.0000000000000000],USD[0.0195199168826236] |
| 06668967 | BNB[0.0000000000617728],USDT[0.0000330223666042] |
| 06668996 | LTC[0.1565682700000000] |
| 06669016 | ETH[0.0012450000000000],ETHW[0.0012450000000000] |
| 06669039 | FTT[25.0142327000000000],USD[19.0598172751986524] |
| 06669046 | AKRO[1.0000000000000000],APE[0.0000000058128168],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[95.1457134032570226],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000092672065940] |
| 06669167 | USD[-11.6364860770000000],USDT[30.0000000000000000] |
| 06669187 | FTT[0.0000000022090600],SPY[0.0000266319915255],TRX[0.0000110000000000],USDT[0.0000016085280344] |
| 06669231 | XRP[1.0000000000000000] |
| 06669253 | BTC[0.0039908700000000] |
| 06669260 | BAO[1.0000000000000000],BTC[0.0044315400000000],ETH[0.0593219100000000],ETHW[0.0585826500000000],KIN[1.0000000000000000],USD[0.0008292416606128] |
| 06669283 | ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[0.0000001313996095] |
| 06669305 | USD[0.0000000045765600] |
| 06669326 | BNB[0.0152976434076907],BTC[0.0000000134688224] |
| 06669354 | BUSD[9.8828034400000000],FTT[8.5000000000000000],NEAR[1.9975200000000000],SWEAT[747.0000000000000000],TONCOIN[29.8000000000000000],USD[0.0000000083000000] |
| 06669376 | BTC[0.0209287500000000],ETH[0.0000080000000000],ETHW[0.0864646700000000] |
| 06669459 | CEL[394.0062091607308400],USD[158.8640238387500000000000000000] |
| 06669477 | ALGO[0.0006028900000000],AVAX[1.6648315200000000],BTC[0.0095011300000000],ETH[0.1620281500000000],FTT[0.0000123344079643],NFT (35710618141807214)[1],USD[0.2035464891050000],XRP[71.3221306100000000] |
| 06669478 | BAO[1.0000000000000000],LTC[0.3786293069903400],USD[0.0000004936805772] |
| 06669483 | ALGO[2232.4936000000000000],ATLAS[8.7764000000000000],ATOM[0.0999500000000000],BIT[1126.0000000000000000],BTC[0.0002462867856625],DODO[5592.6000000000000000],DOT[57.5002507900000000],ETH[0.0005490000000000],SRM[593.8871400000000000],SUN[8215.8120920400000000],TRX[0.0001190000000000],USD[110.10<br>8041949314523],USDT[0.0068821400000000] |
| 06669518 | AVAX[0.0000000022760090],DOT[0.0000000098382938],NFT (42354325245342654)[1],SXP[0.0000000560046]],TRX[0.0000150000000000],USD[0.0311955802950000],USDT[17.9057368190354822] |
| 06669522 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],GBP[91.6662569206745436],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0002001235857634] |
| 06669585 | USD[5.1033359100000000] |
| 06669588 | RSR[1.0000000000000000],USD[0.0025983761055298],USDT[0.0000000072983164] |
| 06669603 | BTC[0.0000000059828810],USD[0.0000077505689776] |
| 06669720 | USD[0.0004824465813456] |
| 06669740 | USD[5.0000000000000000] |
| 06669745 | ALGO[0.0000000200000000],BAO[4.0000000000000000],BNB[0.0000000009734280],CEL[2.0000000063401580],DENT[2.0000000000000000],DOGE[0.0000000082226000],KIN[2.0000000000000000],MXN[0.0021373935530430],SHIB[0.0000000086275307],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.1558138736538114],US<br>DT[0.0000000037899776] |
| 06669757 | TRX[0.0000250000000000],USD[0.0000000084091831],USDT[0.0000000046071019] |
| 06669758 | BTC[0.0049369100000000],USD[88.9704730785858560],USDT[0.0000000098943230] |
| 06669773 | BAO[1.0000000000000000],DOGE[102.2357133800000000],GBP[0.0005579318687274],KIN[1.0000000000000000],SHIB[835927.2546064000000000],USD[0.2150915281356309],USDT[5.0763675700000000],XRP[13.4482492300000000] |
| 06669854 | ETH[0.2523385300000000],EUR[0.0000000834648885],USD[0.0000145456780],USDT[3251.5140300340884248] |
| 06669875 | USDT[0.0000000097311418] |
| 06669902 | DOGE[0.0000000053777237],JPY[11.0834440000000000],USD[-0.0672599884889320] |
| 06669925 | BTC[0.0000000050000000],USD[0.0002488051246026],USDT[0.0000000004870000] |
| 06670006 | USD[0.0000618375037094] |
| 06670015 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],ETHW[0.0027148900000000],SOL[0.0000000096000000],USD[0.0000000051329465] |
| 06670027 | AKRO[1.0000000000000000],ETH[0.1611500700000000],KIN[1.0000000000000000],MXN[0.0002771768686914],RSR[3.0000000000000000],USD[0.0000067035187853] |
| 06670034 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[3.0327004714394043],HOLY[1.0000000000000000],TRX[0.0003100000000000],USDT[0.0000000074422253] |
| 06670035 | USD[0.0118000000000000] |
| 06670252 | KIN[1.0000000000000000] |
| 06670262 | BTC[0.0000000080503414],ETH[0.0260321957306550],ETHW[0.0260321957306550],USD[0.1032486004434364] |
| 06670296 | BTC[0.0036856000000000],ETH[0.0353696400000000],ETHW[0.0222920000000000],USD[0.0077204975578640] |
| 06670372 | BTC[0.0000000306560000],FTT[0.0000000050407617],TRX[0.0000210035989075],USD[0.0000001215925009],USDT[0.0121718352257151] |
| 06670390 | USD[0.0000000050000000],USDT[0.0000000049028512] |
| 06670407 | BAO[1.0000000000000000],BTC[0.0056263600000000],ETH[0.0794534400000000],ETHW[0.0200057200000000],KIN[1.0000000000000000],TRX[2.0000000000000000],XRP[169.9378817900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06670475 | USD[0.0083732250556193] |
| 06670531 | TRX[0.0000610000000000],USD[0.0000000169677316],USDT[-0.0000029508599787] |
| 06670533 | USD[10.0193019926244802],USDT[105.4625900038889907] |
| 06670604 | USD[0.0000000017505736] |
| 06670623 | BTC[0.0000000070506065],USDT[0.0001269613537616] |
| 06670629 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0218639500000000],DOGE[324.5464154700000000],ETH[1.0835152700000000],ETHW[0.9401790500000000],KIN[9.0000000000000000],MATIC[53.5505912100000000],SHIB[676097.6138885400000000],TRX[1.0000170000000000],UBXT[1.0000000000000000],USD[1315.5284602730570064],USD[CU01.0000000000000000],USDT[812.1033882616352891] |
| 06670687 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BSVBULL[229458138.4615384600000000],BULL[0.2859440000000000],COMPBULL[25268.5661431500000000],DENT[3.0000000000000000],DOGEBULL[1612.0802479600000000],EOSBULL[33127504.9644624300000000],ETHBULL[10.7000000000000000],KIN[14.0000000000000000],LINKBULL[112000.0000000000000000],MKRBULL[0.0000000000000017],SXPBULL[1264043665.6243794700000000],THETABULL[8000.0000000000000000],USD[0.0040738301213631],USDT[0.0000000125068600],XRPBULL[1200000.0000000007088126] |
| 06670733 | AKRO[1.0000000000000000],ATOM[0.7727816000000000],BAO[5.0000000000000000],BTC[0.0014492000000000],DENT[1.0000000000000000],DOGE[234.8158707100000000],DOT[9.8309951900000000],ETH[0.0128547800000000],ETHW[0.0126905000000000],FTM[0.0003740700000000],FTT[1.0001893300000000],KIN[8.0000000000000000],LTC[0.1857212600000000],MATIC[16.2654558000000000],SHIB[2123710.2820111800000000],SOL[1.0122385600000000],TRX[43.6834240100000000],USD[282.8525918336084860],USDT[0.0000000966602030],XRP[14.9959441800000000],YF[0.0011034400000000] |
| 06670772 | BTC[0.0000000058585992],ETH[0.0000007588696326],ETHW[0.0000007588696326],MXN[0.0000006164401884],XRP[0.0000000078004326] |
| 06670800 | BTC[1.3842656157847500],ETH[0.0008000000000000],MATIC[0.9896000000000000],TRX[0.0001300000000000],USD[0.5210762916000000],USDT[15169.4536511950000000] |
| 06670817 | USDT[62.1839864600000000] |
| 06670832 | BTC[0.0000000668802504],ETH[0.0000000066082050],EUR[0.0000000020888351],FTT[0.0000001017865963],TRX[0.0000000084207100],USD[0.0000000151790104],USDT[32.1983529946533269] |
| 06670845 | BAO[2.0000000000000000],GBP[0.0000000161094760],KIN[5.0000000000000000],USD[0.0000000093473827],USDT[11.4608685100000000] |
| 06670892 | USD[0.0000000064807228],USDT[42.4388550290930000] |
| 06670909 | USD[14.2577955700000000],USDT[309.1327925300000000] |
| 06670927 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000074604856],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000423055749857] |
| 06670958 | BTC[0.0709880389922100],ETH[0.9223158067550000],ETHW[0.9174168120879400],LTC[22.5918322276420500] |
| 06670982 | KIN[1.0000000000000000],SOL[0.0000004310079],UBXT[1.0000000000000000],USDT[0.0000000128313574] |
| 06671023 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000007124700],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[0.1050319600000000],UBXT[1.0000000000000000] |
| 06671119 | ETH[0.0029520000000000],ETHW[0.0029520000000000],GOG[407.0000000000000000],USD[0.1432046400000000] |
| 06671228 | AKRO[1.0000000000000000],AUD[101.4535327630359317],BTC[0.0015312800000000],CEL[0.3232219900000000],DENT[1.0000000000000000],ETH[0.3321151500000000],ETHW[0.3319515300000000],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 06671235 | GMT[1.1875185221473319],SOL[0.0000012000000000],TRX[0.0001200000000000],USD[-0.3368376915009575] |
| 06671244 | BTC[0.0260839900000000],USD[5.0000000000000000] |
| 06671260 | BTC[0.0000001102875600],KIN[1.0000000000000000],USD[0.0037123823505460],XRP[0.0009238200000000] |
| 06671269 | TRX[48.5030165500000000],USDT[484.6295759655403790] |
| 06671276 | BNB[0.0069647600000000],BTC[0.0000325300000000],LTC[0.0050453800000000],TRX[0.0007300000000000],USD[137.5926083278390415],USDT[0.0084882732289422],XRP[0.8618540000000000] |
| 06671305 | FTT[0.0365682200000000],USD[0.0000005249408],USDT[1052.0939253119421544] |
| 06671385 | USD[100.0000000000000000] |
| 06671516 | ETH[1.9155402100000000] |
| 06671596 | USDT[5653.0000000000000000] |
| 06671632 | TRX[1.1067560000000000],USDT[11009.0193934335500000] |
| 06671683 | BTC[0.0000185500000000],TRX[27.0000430000000000],USD[0.5521650895000000],USDT[0.0830346300000000] |
| 06671689 | BAO[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000031360538] |
| 06671723 | USDT[0.0000000033409600] |
| 06671732 | BTC[23.0718635816662100],ETH[0.0009999990000000],ETHW[0.0009999990000000],USD[1.4177147937000000],USDT[5.9049624518328241] |
| 06671760 | USDT[1.3881836800000000] |
| 06671811 | USD[0.0000000174766750] |
| 06671839 | NFT[409413231027458983][1],NFT[504519860159237511][1],NFT[555341819592050410][1],USD[10796.4860526100000000] |
| 06671865 | ETH[2.1960000000001645],ETHW[0.0000000000001645],SOL[0.0013562214754289],USD[2.1696567728600000] |
| 06671898 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0031988942614314],CHZ[2.3514114133561692],DENT[1.0000000000000000],ETH[0.0000000323200000],ETHW[0.0000000323200000],GLD[0.0207640443600000],KIN[3.0000000000000000],MXN[2.3706892698752600],NIO[0.0000000657788552],SLV[0.1743595078000000],TSLA[0.0000000078505259],USD[0.0009906250514058] |
| 06671933 | BTC[0.0000001000000000] |
| 06671975 | AUD[0.0012038824557582],BTC[0.0000000013094708],DENT[1.0000000000000000],ETH[0.0000000005909065],EUR[0.0000575819038192],USD[0.0001006426032942],USDT[0.1635505050000000] |
| 06672039 | USD[0.0000000091212062] |
| 06672048 | SXP[0.1010716800000000],UBXT[1.0000000000000000],USD[-0.0093932200703744] |
| 06672107 | USD[0.0001742833038135] |
| 06672116 | BNB[0.0000001108824977],BTC[0.0063763300000000] |
| 06672119 | USD[0.0000000087972716] |
| 06672129 | USD[0.1960000000000000] |
| 06672134 | USD[0.0000000010116870] |
| 06672142 | USD[0.0001016176899246] |
| 06672144 | USD[0.0980000027776500] |
| 06672154 | USD[0.4116000000000000] |
| 06672160 | USD[0.0777111261000000],USDT[0.0093260000000000] |
| 06672167 | USD[0.4312000000000000] |
| 06672179 | USD[0.0980000005951100] |
| 06672182 | AKRO[1.0000000000000000],ALGO[19019.3548372300000000],AUD[0.0086958540184393],BAO[1.0000000000000000],BTC[1.0000335100000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[761.7867607000000000],ETH[12.4336976100000000],ETHW[12.4336976100000000],FTT[228.2163999000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],MATH[1.0000000000000000],SAND[17372.6543685100000000],XRP[55977.3626052800000000] |
| 06672186 | USD[3.4508000000000000] |
| 06672192 | USD[0.0980000156283949],USDT[0.0000001000000000] |
| 06672197 | BAO[2.0000000000000000],BTC[0.0000000885446504],DOGE[0.0013338500000000],KIN[1.0000000000000000],USD[0.0068268916863030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06672212 | USD[0.0980000091089558],USDT[0.0000000100000000] |
| 06672219 | USD[0.4704000000000000] |
| 06672222 | BNB[0.0000000038087800],TRX[13.2210819466528800],USDT[0.0000000051228786] |
| 06672225 | USD[0.4900000000000000] |
| 06672231 | BUSD[1936.8703324700000000],USD[0.0000000153000000] |
| 06672232 | USD[0.4900000000000000] |
| 06672233 | TRX[0.0000030000000000],USDT[10198.7546898200000000] |
| 06672234 | USD[0.0000000412167600],USDT[0.0927117470416000] |
| 06672237 | USD[0.2450000082021616] |
| 06672242 | USD[0.0980000026499370] |
| 06672250 | USD[0.0980000053200952] |
| 06672259 | USD[0.3920000000000000] |
| 06672264 | BTC[0.0065129500000000],USDT[59.4000043105395455] |
| 06672265 | USD[0.4900000000000000] |
| 06672271 | USD[0.3626000000000000] |
| 06672278 | USD[0.0980000063682320] |
| 06672279 | BTC[0.0000116137095004],LTC[0.0000000071037000],TRX[0.0000000013039473] |
| 06672283 | USD[0.3724000000000000] |
| 06672293 | USD[0.3430000000000000] |
| 06672300 | USD[0.2940000000000000] |
| 06672516 | ATOM[0.0000000058164620],AUD[0.0000001772361622],BTC[0.0000000057762021],DAI[0.0000000090254250],ETH[0.0000000093329930],ETHW[9.4209876208599186],KIN[0.0000000060400237],LTC[0.0000000082350874],SOL[0.0000000076148040] |
| 06672517 | ETH[0.0000000052383727] |
| 06672520 | ETH[0.0000000034817844] |
| 06672537 | CTX[0.0000000006385073],ETH[0.0000000100000000],USD[0.0000000098341620] |
| 06672547 | AUD[62.2685997227725100],GENE[2.0402868400000000],KIN[3.0000000000000000],USD[34.2586006480258410] |
| 06672556 | USD[0.1433640062500000] |
| 06672579 | ETH[0.0009138800000000],ETHW[0.0009138800000000],FTT[0.0293461194907605],SOL[0.0036059000000000],USDT[0.0000000045000000] |
| 06672591 | BTC[0.0000000079720000],USD[158.2534523161100505],USDT[0.0089801025916361] |
| 06672614 | AUD[0.0028305820959398] |
| 06672615 | ETH[0.0000000039948174] |
| 06672636 | USDT[0.0000000041783029] |
| 06672643 | TRX[0.0001430000000000] |
| 06672696 | FTT[0.0671005000000000],USD[0.0000000010000000],USDT[0.0000154852699340] |
| 06672714 | TRX[0.0000000080000000] |
| 06672753 | BTC[0.0009882112592000],TRX[0.2152960000000000],USD[-0.5745220374107372] |
| 06672790 | AUD[0.0001636327113907] |
| 06672801 | TRX[0.0004200000000000],USDT[0.0000000044534588] |
| 06672821 | ATLAS[63.4535057500000000],USD[0.0000000072433929],USDT[0.0000000173235127] |
| 06672851 | AMPL[0.0000000017832245],BNT[0.0000000047027449],CEL[0.0000000092877566],FTT[0.0000000095390994],TRYB[0.0000000083787784],USD[0.0000000046176939],USDT[0.0000000080000000] |
| 06672894 | ETH[0.0001049700000000],ETHW[0.0001874600000000],USDT[0.0913316200000000] |
| 06672903 | ETH[0.4915636700000000],ETHW[0.4915636700000000],USD[4.0795743151122974] |
| 06672971 | EUR[21.4500214500000000],USD[0.0006429772000000] |
| 06672979 | MATIC[0.0000000082726030] |
| 06672986 | MATIC[0.0222086500000000],TRX[0.7992200000000000],USD[0.0096205861000000],USDT[0.0080316785000000] |
| 06673023 | BNB[0.0000000032153244],ETH[0.0000000030850000],MATIC[0.0000000056560800],TRX[0.0000000094006135],USD[0.0000000064016388],USDT[0.0000000027236038] |
| 06673038 | EUR[0.0000214500000000],USD[0.0070049068100000] |
| 06673046 | USD[0.0052601256000000],USDT[0.9200000000000000] |
| 06673079 | BTC[0.0172994540664000],ETH[0.1043516300000000],ETHW[0.1083736700000000],FTT[13.1974920000000000],KIN[1.0000000000000000],SOL[3.4593426000000000],USD[140.4663197940000000000000000],USDT[901.5557753924905105],XRP[200.0000000000000000] |
| 06673086 | ALGO[1.4132763811382612],AVAX[0.0000000025280000],BNB[0.0000000003064406],MATIC[0.1580443197560000],SOL[0.0000000050320000],TRX[361.7961130087940000],USDT[0.000002594192525] |
| 06673088 | AUD[0.0000000111388374] |
| 06673092 | SOL[0.1644221000000000] |
| 06673106 | BCH[0.0003208000000000] |
| 06673115 | SUSHI[9.5558530000000000] |
| 06673122 | EUR[0.0000000067262334] |
| 06673124 | BUSD[12138.0000000000000000],USD[0.8596455710000000],XRP[0.7605676300000000] |
| 06673167 | BTC[0.0118787400000000],ETH[0.1243243000000000] |
| 06673191 | TRY[0.0000000042383300],USD[0.0000000025157548] |
| 06673216 | USD[-0.0281678981102102],USDT[0.0314167300000000] |
| 06673224 | USD[0.0111929125000000] |
| 06673233 | ATOM[3.2969425800000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[178.2103244500000000],GALA[268.9043826100000000],GBP[0.0057934040471088],KIN[2.0000000000000000],KNC[9.0619826800000000],LINK[0.1341554300000000],RSR[2.0000000000000000],USD[0.0000000127441972],XRP[54.8707539700000000 0] |
| 06673238 | USD[0.0040304056000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06673274 | MATIC[0.000000000874990000],TRX[0.024660000000000000],USDT[0.000000000503309940] |
| 06673334 | BTC[0.000000010000000],ETHW[0.000781650000000000],SXP[0.042509000000000],TONCOIN[0.085731000000000000000],USD[0.0083924216500000],USDT[0.000000046698775] |
| 06673368 | ETH[0.000034640000000000],USD[0.0002769688907502],USDT[0.000019854573708] |
| 06673398 | USD[0.0001262847959452],USDT[0.8148823044822690] |
| 06673419 | AUD[300.733491484155836],DENT[2.000000000000000],DOGE[1025.135282960000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],USD[0.000000087922944],USDT[0.000000080368278] |
| 06673434 | BNB[0.000000004860435],BRZ[0.676235437920510],DOGE[0.000000003122300],ETH[0.000000010000000],USD[0.067130618328373],USDT[0.000000060070000] |
| 06673499 | USD[0.0054263610000000] |
| 06673523 | GBP[0.0000000040119220] |
| 06673528 | LUNC[0.0000000100000000] |
| 06673542 | USD[1.8090948247077418],USDT[0.0000000066986815] |
| 06673550 | USD[6.5361914130000000],XRP[0.2491370000000000] |
| 06673552 | BNB[0.0000000006512360],TRX[0.0000000097409565],USDT[0.6600225397441373] |
| 06673569 | AVAX[0.0885210200000000],BTC[0.0000901300000000],USD[0.3547643567500000],XRP[19.0100000000000000] |
| 06673592 | ETH[1.0185142900000000],ETHW[3.0629446200000000] |
| 06673604 | BTC[0.0000077000000000] |
| 06673618 | BTC[0.0000000000681728],USDT[0.0000143200426080] |
| 06673626 | AUD[0.0034944967954480],RSR[1.0000000000000] |
| 06673628 | BTC[0.0216898000000000],ETH[0.3765503500000000] |
| 06673642 | AKRO[1.0000000000000000],BTC[0.0300450211377000],XRP[0.0000005300000000] |
| 06673659 | TRX[1.4565370000000000],USDT[62741.685500000000000] |
| 06673666 | BNB[0.0000000570776060],BTC[0.0000973965610033],CEL[0.0000000021307632],DOGE[0.0000000031712136],DOT[0.0000000051642726],ENS[0.0000000009367301],ETH[0.0000000119032224],ETHW[0.0000000119032224],GARI[0.0000000059104591],GBP[0.0000000059104591],KIN[0.0000000100000000],NFT[317219582316325599],LSHIB[0.0000000045011072],STG[0.0000000058764242] |
| 06673705 | EUR[0.0000000163008306] |
| 06673779 | ETHW[0.0007975600000000],EUR[0.0000000111445184],USD[0.0000000065989742],USDT[0.0108951736277000] |
| 06673787 | BTC[0.0000001000000000],SOL[0.0901000000000000],USD[0.3712954721250000],XRP[6.0100000000000000] |
| 06673804 | AKRO[6.0000000000000000],ALGO[0.8942753500000000],BAO[15.0000000000000000],BTC[0.1341429787639110],DENT[5.0000000000000000],ETH[0.0000000032591126],GBP[0.0000000154979936],HOLY[1.0062477600000000],HXRO[1.0000000000000000],KIN[13.0000000000000000],RSR[8.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0000000000000000],UBXT[7.0000000000000000],USD[0.0000066233994634],USDT[3172.2900718510359720] |
| 06673805 | TRX[0.0001660000000000],USDT[2506.3325860200000000] |
| 06673834 | TRX[0.0000034000000000],USDT[0.0000000077500000] |
| 06673846 | TRX[0.0000060000000000],USDT[50000.0000000000000000] |
| 06673848 | ALGO[0.0000000009523585],APE[0.0000000044873190],ATOM[0.0000000020694420],BAO[2.0000000000000000],BNB[0.0982634916479262],BTC[0.0027000099694970],CEL[0.0000000058183397],COMP[0.0000000005637668],DOGE[0.0000000596405950],DOT[0.0000000407294440],ETH[0.0000000066299490],FTT[0.0000001098435400],GARI[0.0000000006904163],KINJ[2.0000000000000000],KNC[0.0000000034793637],SHIB[0.0000000041475925],SPA[0.0000000045423356],STG[0.0000000009198144],SWEAT[0.0000000091234660],UBXT[2.0000000000000000],USD[0.0000017581338270],USDT[0.0000000181577084],VGX[0.0000000091051250],XRP[0.0000000081673031] |
| 06673857 | USD[54.1534047600000000] |
| 06673865 | EUR[0.0000000203077406] |
| 06673874 | USD[0.0000000172261188],USDT[0.0000000081878660] |
| 06673911 | BTC[0.0000162500000000],USD[0.0000000034055842] |
| 06673912 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000194048319],TRX[1.0000000000000000] |
| 06673923 | USD[15.9294996500000000],USDT[6.5586000138077052] |
| 06673931 | USD[0.0034210000000000] |
| 06673936 | BAO[6.0000000000000000],BTC[0.0204819327589500],CAD[0.0001354396841528],ETH[0.0075291500000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0059028086580685] |
| 06674106 | BNB[0.0429880000000000],BTC[0.0001001000000000],SOL[0.0689030100000000],USD[6.2015510929250000],XRP[0.3290000000000000] |
| 06674116 | USDT[0.1776792460000000] |
| 06674132 | USD[-258.4241662015519100],USDT[459.5940558188035672] |
| 06674137 | USD[0.0009704174000000] |
| 06674139 | USDT[10.0000000000000000] |
| 06674153 | BTC[0.0048604200000000] |
| 06674168 | ETHW[1.6386362800000000] |
| 06674191 | ETH[0.0000000122210000],ETHW[0.0000000122210000] |
| 06674292 | AUD[0.0032277722566984] |
| 06674343 | RSR[1.0000000000000000],SPY[2.6110143300000000],USD[0.0235024460000000],USDT[0.0000030746149326] |
| 06674364 | AKRO[1.0000000000000000],AUD[0.0001246410753560],BTC[0.0043491000000000],TRX[1.0000000000000000],USD[0.0000000047590636] |
| 06674369 | USD[0.0047298364000000] |
| 06674377 | AUD[0.0014950003702761],HOLY[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06674391 | AUD[0.0000000084173455] |
| 06674427 | BNB[1.0041607600000000],ETH[0.3203259600000000],USD[1627.0200718611000000],USDT[353.5888840625000000] |
| 06674450 | EUR[0.0000000048777177] |
| 06674459 | USD[888.9820932860052500000000000000] |
| 06674460 | EUR[21.4500214500000000] |
| 06674504 | BNB[0.0001000000000000],TRX[1.0000150000000000],USD[0.0000015646913966],USDT[5.0292532502694924] |
| 06674509 | BCH[0.0013261700000000],LTC[0.0044675600000000] |
| 06674534 | BAO[3.0000000000000000],KIN[5.0000000000000000],LTC[0.0000016200000000],TRX[0.0000020000000000],USD[0.0001896803848642] |
| 06674545 | HNT[5.8201454800000000],USD[50.0000000602634408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06674579 | BTC[0.0012029800000000],USD[0.0031144037782192] |
| 06674607 | USD[0.0000000082577268] |
| 06674617 | BNB[0.0153700000000000],BTC[0.0001001000000000],SOL[0.6001000000000000],USD[6.9375750015000000] |
| 06674664 | AUD[0.0001691885553408] |
| 06674713 | AVAX[0.0227330800000000],USD[0.0014706000000000] |
| 06674719 | BAO[2.0000000000000000],EUR[0.0061182647405019],GBP[0.0172913730302482],KIN[1.0000000000000000],SECO[1.0000000000000000],USD[0.0177804037680376] |
| 06674775 | BAO[1.0000000000000000],BNB[0.0061659000000000],BTC[0.0013221700000000],DENT[1.0000000000000000],DOGE[189.6977810300000000],ETH[0.0204074900000000],ETHW[0.0201531800000000],KIN[1.0000000000000000],LTC[0.2857269600000000],MANA[10.4012571900000000],MATIC[10.8494213100000000],SHIB[49178.0641117000000000],SOL[0.1198994400000000],USDT[0.0000000042017185] |
| 06674789 | BAO[1.0000000000000000],BTC[0.0045001100000000],GBP[0.0000516006301733],KIN[1.0000000000000000],USD[0.0016823283231649] |
| 06674889 | XRP[0.0926970800000000] |
| 06674903 | SAND[1140.7718000000000000],USD[600.4269500000000000] |
| 06674904 | BNB[0.0003579000000000],ETH[0.0040086840000000],MATIC[0.0057035000000000],USD[1.8984665520829824],USDT[1.5000000101725830] |
| 06674915 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000081357304264] |
| 06674962 | USD[0.0024447948000000] |
| 06675030 | AUD[0.0000000151372640] |
| 06675044 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0111274400000000],CEL[24.2871615200000000],CHZ[116.2111263800000000],DENT[3.0000000000000000],DOGE[567.0138972800000000],ETH[0.0324981700000000],ETHW[0.0320946400000000],KIN[9.0000000000000000],MATIC[3.6462443300000000],NEXO[26.5134816400000000],UBXT[1.0000000000000000],USD[0.0000000269383741] |
| 06675052 | BNB[156.7317006050000000],BTC[27.6753946859169750],ETH[0.0000000012500000],FTM[0.8302125000000000],FTT[0.0000005000000000],HT[1251.8000000000000000],LINK[8114.6000000000000000],MATIC[0.1448378400000000],NEAR[0.0000000050000000],SUN[32786953.2420000000000000],TRX[3899816.0000000000000000],USD[8152.9153863273844563],XRP[226538.0000000000000000] |
| 06675055 | BTC[0.0000000090000000],USD[1.2338583981184982] |
| 06675056 | BTC[0.0000000160000000],USD[0.0000000095210246],USDT[0.0000000072879708] |
| 06675065 | USD[-70.0748009221934986],USDT[550.8888102875000000] |
| 06675079 | EUR[0.4500214557456756],USD[0.0069736052000000] |
| 06675101 | BTC[0.0318000000000000],BUSD[111.4769044900000000],ETH[0.2469979727000000],FTT[69.8874584800000000],TRX[0.0000010000000000],USD[0.0000000049073379],USDT[863.8442271792275866] |
| 06675105 | JPY[2042.1202600000000000] |
| 06675106 | ADABULL[0.5957400000000000],USD[199.1161712542000000] |
| 06675147 | BNB[0.0000000023745337],TRX[0.0000070011149000],USD[0.0000010501255185],USDT[0.0000000036907200] |
| 06675163 | BTC[0.0042938000000000] |
| 06675172 | BNB[0.0154880600000000],BTC[0.0001110000000000],SOL[0.0001000000000000],USD[6.8119477075000000],XRP[0.0100000000000000] |
| 06675173 | BTC[0.0000000070000000],USD[1.5237731185000000] |
| 06675183 | TRX[0.0000500000000000],UBXT[1.0000000000000000],USDT[8.4405280820826949] |
| 06675213 | ETH[0.0000000050348440],MATIC[0.0000000028809040],SOL[0.0000000084999750],TRX[0.0000060000000000],USDT[0.0000034774797900] |
| 06675223 | BTC[0.0000000015995033],CTX[0.0000000063221851],FTT[0.0000000060982192],USDT[0.0000000043940800] |
| 06675268 | BAO[1.0000000000000000],GBP[0.0001085394721898],UBXT[1.0000000000000000],USD[0.0001668289272494] |
| 06675277 | EUR[0.0000000006809243] |
| 06675288 | EUR[0.4500214587516320],USD[0.0066589663000000] |
| 06675352 | BTC[0.0000318766885875] |
| 06675391 | AUD[0.0001741923126275] |
| 06675400 | FIDA[0.0000977500000000],USD[0.0000000089130415],USDT[0.0000000107286100] |
| 06675414 | USD[0.0000000097204548] |
| 06675416 | USD[0.0000000089239900] |
| 06675429 | AUD[0.0004414771445308],USD[0.0000606036751842] |
| 06675477 | AUD[0.0097821500461226],BTC[0.0000000300000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],USD[0.0000000057445293] |
| 06675480 | BNB[0.0562990300000000],BTC[0.0000781000000000],SOL[0.0001000000000000],USD[0.3022910815000000],XRP[9.0100000000000000] |
| 06675487 | BTC[0.0000000080000000],USD[1.4589015392573476] |
| 06675512 | BTC[0.0000241100000000],SOL[0.0001000000000000],USD[1.5214205200000000],XRP[5.0100000000000000] |
| 06675528 | USD[0.0276658900000000],USDC[3029.4154568500000000] |
| 06675539 | USD[0.0041870803000000] |
| 06675580 | AAPL[0.0099677000000000],USD[0.0022925775000000] |
| 06675592 | TRX[0.0000640000000000] |
| 06675737 | BTC[0.0000001000000000],USD[2.8942978625000000],XRP[5.8510000000000000] |
| 06675784 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000964583676612],KIN[3.0000000000000000],TOMO[1.0000000000000000] |
| 06675817 | ETH[0.5620000000000000],ETHW[0.5620000000000000],USD[0.1932525960000000] |
| 06675830 | XRP[1.1406025000000000] |
| 06675842 | NFT (301060039451444339)[1],NFT (333429209767066293)[1],USD[0.0523055500000000] |
| 06675871 | ETH[0.0025524100000000],ETHW[0.0025524100000000],GBP[0.0000160271347860],USD[0.0000000027497870] |
| 06675899 | USDT[0.0000034188829440] |
| 06675967 | BTC[0.0011277900000000],USD[-6.7384941915000000] |
| 06675973 | EUR[0.0000000138602877],USDT[0.0991090800000000] |
| 06676107 | GBP[1.0491209144651480],USD[0.0047551787566071] |
| 06676124 | TRX[0.0250000000000000] |
| 06676156 | USD[0.0006175445000000] |
| 06676178 | ETH[0.0000000000001804],TRX[872.0163568900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06676257 | EUR[0.4500214500000000],USD[0.0052397802000000] |
| 06676302 | EUR[0.0000000102347042] |
| 06676303 | AUD[0.0006443051085087] |
| 06676310 | USD[0.0036425848000000] |
| 06676344 | BTC[0.0126000000000000],ETH[0.1660000000000000],ETHW[0.1660000000000000],USD[0.0089076373247244] |
| 06676347 | USD[0.9900000000000000] |
| 06676448 | EUR[0.0000000088471909] |
| 06676450 | TONCOIN[141.8741410000000000],USD[0.1170999080750000] |
| 06676558 | EUR[0.0000000121254603],USD[0.0055537187000000] |
| 06676559 | USDT[1.0440000000000000] |
| 06676594 | USD[0.0848562335800000] |
| 06676637 | TRX[0.5790840000000000],USD[0.0076165377780424],USDT[0.0060872923260820] |
| 06676649 | BTC[0.0001735400000000],USD[0.0000001153351152],USDT[0.0001026476657694] |
| 06676668 | BAO[1.0000000000000000],BNB[3.2052736700000000],MATIC[167.4057707300000000],TRX[273.9967728100000000],USDT[0.0000000003783954],WRX[1512.2737578800000000],XRP[419.0966664300000000] |
| 06676694 | USD[0.0000000055549885],USD[0.0000000058357551] |
| 06676731 | EUR[0.4500214500000000],USD[0.0083069209000000],USDT[20.9300000000000000] |
| 06676824 | ETH[0.0000570900000000],ETHW[0.0000570900000000] |
| 06676870 | EUR[0.0023428479772250] |
| 06676896 | DOGE[0.0000000042028000],TRX[0.0001610000000000],USDT[0.0000296210286041] |
| 06676947 | TRX[0.0003100000000000],USDT[5031.9675058400000000] |
| 06676948 | BTC[0.0000260200000000],EUR[21.4500214771562272],USDT[0.0000000026564676] |
| 06676987 | USD[100.7900000000000000] |
| 06677009 | BTC[0.0068126320000000],USDT[0.0001354565623422] |
| 06677021 | USDC[10193.5648878000000000] |
| 06677028 | USD[0.0241381500000000] |
| 06677046 | BNB[0.0000000050000000],DOGE[0.2385062403810000],TRX[0.4700999600000000],USDT[0.7334739405550000] |
| 06677069 | AUD[15.0000000000000000] |
| 06677079 | USD[0.0010263660000000] |
| 06677102 | BTC[0.0000000020000000],USD[0.4647686847864145] |
| 06677120 | NFT[424078091675108312][1],NFT[534228221449772013][1],USD[5.0000000000000000] |
| 06677372 | USD[-4.1130626240000000],USDT[8.3800000000000000] |
| 06677379 | BTC[0.0000000042299645],ETH[0.0000000404380000],USD[0.0014569509612000],USDT[0.0000000084652825] |
| 06677454 | USDT[0.0000001820709948] |
| 06677469 | TRX[0.0001080000000000],USD[23.3869492171000000],USDT[0.0076810007146050] |
| 06677479 | ATOM[18.7102967400000000],BTC[0.0045000000000000],DOGE[2618.0000000000000000],ETH[0.1000000000000000],FTT[29.3161216200000000],LTC[2.3000000000000000],NEAR[213.8000000000000000],SOL[20.0800000000000000],TRX[1472.0000000000000000],UNI[37.9000369900000000],USDT[1637.5819593319822690],XRP[478.0000000000000000] |
| 06677534 | ETH[0.0000570900000000],ETHW[0.0000570900000000],USD[0.0913316200000000] |
| 06677591 | USDT[102.0527369000000000] |
| 06677599 | USD[50.2785643733773560] |
| 06677604 | BAO[1.0000000000000000],CAD[0.0000114605760414],ETH[0.0000000076121197],KIN[2.0000000000000000],XRP[0.0000000100000000] |
| 06677605 | ETH[0.0000000300000000],ETHW[0.0000000300000000] |
| 06677669 | USD[0.0045614234773310] |
| 06677674 | BTC[0.0000049000000000],LTC[1.9523266400000000],TRX[14.8249971600000000],USD[0.6529635928478970],USDT[0.7409526944187224] |
| 06677690 | BTC[0.0000000090000000],USD[1.7551853315000000] |
| 06677693 | ETH[0.0000000118266500],ETHW[0.0000000118266500],TRX[0.0000120000000000] |
| 06677722 | LTC[0.0022229300000000],USDT[44.8912457800000000] |
| 06677773 | USD[0.0669806157500000] |
| 06677793 | BRZ[2.8078330500000000],BTC[0.0076951200000000] |
| 06677832 | EUR[0.0000000135474218],USDT[0.0000000036090555] |
| 06677866 | USD[0.0095065485945092],USDT[0.9700048600000000] |
| 06677869 | AKRO[8.0000000000000000],ALGO[82.3315323900000000],BAO[22.0000000000000000],BAT[1.0000000000000000],DENT[8.0000000000000000],ENJ[64.5428303300000000],ETH[0.0304703800000000],ETHW[2.2385894300000000],GALA[225.7742023100000000],KIN[30.0000000000000000],LINK[6.1239284200000000],MATIC[32.0268078900000000],SAND[33.1932464000000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.1916694607411455],XRP[647.2099944600000000] |
| 06677874 | USD[0.0043267756000000] |
| 06677898 | USD[12.7319896287500000],XRP[1.0000000000000000] |
| 06677900 | BTC[0.0004000000000000],NFT[297560481877842539][1] |
| 06677908 | USDT[3.1405076750000000] |
| 06677919 | BTC[0.0000000030000000],USD[0.0085049855000000] |
| 06678034 | BTC[0.0000000050000000],USD[0.0000000884189946],USDT[0.0000000037500000] |
| 06678043 | BTC[0.0000001000000000],USD[0.0000564352948036] |
| 06678059 | USD[0.0024990314900000],USDT[0.0914854700000000] |
| 06678060 | BNBBULL[0.0096200000000000],DOGEBULL[0.4500000000000000],ETHBULL[0.0091600000000000],USD[0.0000000095000000],USDT[0.0000000072245076] |
| 06678062 | ETH[0.0000698000000000],ETHW[0.0000698000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06678097 | EUR[0.0057619200000000],USDT[0.0000000057552000] |
| 06678104 | JPY[0.6589685294011922] |
| 06678136 | USD[0.8324829346964855] |
| 06678144 | SOL[0.0024176500000000],TRX[0.0000280000000000],USDT[0.5857328005000000] |
| 06678190 | BAO[1.0000000000000000],BTC[0.0187033100000000],ETH[0.7640000000000000],USD[0.0017115639797887] |
| 06678207 | USD[188.9222716610000000] |
| 06678213 | BTC[0.0000000142983310],DAI[0.0000000082047432],USDT[50.0288236217995818] |
| 06678217 | ETH[0.0023264000000000],FTT[0.0000000045905792],USD[0.0000000035000000],USDT[0.0000000031221529] |
| 06678260 | TRX[1.0000320000000000],USD[68.4125468400000000],USDT[0.6592507400000000] |
| 06678273 | EUR[0.4500214584178226],USD[0.0090018270000000] |
| 06678303 | AKRO[0.0000000088000000],BNB[0.0107374300000000],BTC[0.0004252100000000],ETH[0.0056749500000000],ETHW[0.0037140600000000],GBP[0.0000076386288195],KIN[1.0000000000000000],SHIB[17439285.0535560800000000],TRX[0.0000010000000000],USD[0.0000000069196151] |
| 06678334 | BNB[0.0000000070650000],ETH[0.1803181200000000],ETHW[0.1296711500000000],USDT[466.5084396435437697] |
| 06678372 | BRL[5208.0000000000000000],BRZ[0.0163231000000000],USD[0.0048854206369910],USDT[0.0004932600000000] |
| 06678388 | BTC[0.0000000029394540] |
| 06678396 | ETH[0.0452273709789459],ETHW[0.4963273709789459],MATIC[0.0000000097500000] |
| 06678449 | GBP[0.0000010386628705] |
| 06678462 | ETH[0.0370084200000000],ETH[0.0756665100000000],USD[0.0008746698215227],XRP[660.9873941100000000] |
| 06678505 | USD[20.0000000000000000] |
| 06678513 | AKRO[0.0000000088000000],ALGO[0.0000000091862850],BNB[0.0000000056078181],BTC[0.0000000035000000],DOGE[0.0000000013952330],ETH[0.0000000060571698],FTT[0.0000000062743702],LTC[0.0000000001830866],MATIC[0.0000000082133738],SHIB[0.0000000014000000],SOL[0.0000000090000000],SUSHI[0.0000000020000000],TRX[0.0000001000000000],USDT[0.0000000105222777] |
| 06678563 | ETH[0.0219973900000000],SOL[5.0479574500000000],USD[0.0000038476845864],USDC[1457.5522113600000000] |
| 06678565 | USDT[19.6940254700000000] |
| 06678578 | BAO[1.0000000000000000],BTC[0.0095487500000000],DENT[1.0000000000000000],ETH[0.0000005600000000],ETHW[0.0272377400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001330380021960],USDT[0.0000000166571479] |
| 06678590 | EUR[21.4500214532314628] |
| 06678591 | ETHW[0.0001077000000000] |
| 06678594 | USDT[0.0000000071748530],VND[0.0000578348180292] |
| 06678621 | BTC[0.0000024600000000],FTT[0.0003475832387680],TRX[0.0000280000000000],USD[0.0045889105670096],USDT[0.0037321790429405],XRP[0.1226453900000000] |
| 06678635 | FTT[0.0000512718879600],JPY[0.9860811821804872] |
| 06678640 | ETH[0.0002840480000000],ETHW[0.0002840480000000],SOL[0.0095205062716038],USDT[0.0094884658216184] |
| 06678654 | BTC[0.0000625400000000],TRX[10291.7372925200000000],USD[20.7072076049160632] |
| 06678659 | TRX[0.0001150000000000],USD[0.0059348912000000],USDT[1.7721480000000000] |
| 06678681 | USD[0.0057534333000000] |
| 06678717 | BTC[0.0001003188315250],DAI[17.0000000000000000],LTC[0.0099639000000000],TRX[0.5660940000000000],USD[0.4692630370500000],USDT[86.8779468529500000] |
| 06678724 | EUR[0.4500214500000000],USD[0.0002342952000000] |
| 06678766 | JPY[0.6373000000000000],SOL[0.0000495000000000] |
| 06678783 | JPY[0.9532564900000000] |
| 06678834 | BTC[0.0000001000000000],SOL[0.0001550867500000],USD[5.6815508675000000],XRP[1.8450000000000000] |
| 06678854 | BAO[1.0000000000000000],SOL[0.0000173100000000],USD[0.0000003822300399] |
| 06678904 | BRZ[0.0086875700000000],TRX[0.0000680000000000],USDT[0.0000000065017544] |
| 06678922 | SOL[0.0000048900000000],TRX[0.0031266600000000],USDT[0.0027585612545001] |
| 06678934 | TRX[0.0000280000000000] |
| 06678941 | ATLAS[105.0615951800733857],BAO[1.0000000000000000],BTC[0.0000018200000000],CHZ[10.0383859235219820],DENT[1004.4363251591545587],DOGE[4.0028913158421732],TRX[25.0932322326903850],XRP[11.0401849429514340] |
| 06678950 | ETHW[0.0002257900000000],FTT[0.0000000080778404],USD[0.0000000097821748],USDT[0.0000000097462352] |
| 06678955 | AKRO[1.0000000000000000],AUD[0.0080295446818112],BAO[2.0000000000000000],ETH[0.0000272800000000],ETHW[0.0000272800000000],RSR[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000024329944] |
| 06678973 | USDT[0.0100000000000000] |
| 06678977 | BTC[0.0000000040938496],JPY[0.5706660143300000],USD[0.0000000066590201] |
| 06678991 | DENT[1.0000000000000000],DOGE[1000.3014139000000000],TRX[0.0032100000000000],USDT[815.9547409400000000] |
| 06679008 | FTT[41.4442617602086755],NFT [4783254392307146691[1],SOL[0.0000004949795],USD[3153.6290421201156029000000000] |
| 06679047 | USD[0.6963104100000000],USDT[7.5500000041077124] |
| 06679076 | BTC[0.0000000041688816],JPY[0.0000005274337743] |
| 06679098 | BNB[0.2810114300000000],USD[110.0000007820407] |
| 06679120 | USD[10194.9229188700000000] |
| 06679127 | BRZ[0.0021032800000000],USD[0.0000000007087792] |
| 06679151 | USD[17.4083779110000000] |
| 06679170 | TRX[0.0000010000000000] |
| 06679217 | TRY[0.0000000121718760],USD[0.0000000044482834] |
| 06679240 | TRX[0.0000520000000000],USD[0.2934955115602781],USDT[0.0000793028750000],XRP[0.6526650000000000] |
| 06679284 | AKRO[1.0000000000000000],USD[0.0000000033180000] |
| 06679310 | AURY[48.1028053900000000],BAO[2.0000000000000000],CQT[1051.7481396200000000],KIN[1.0000000000000000],REAL[289.2917654644395789],USDT[35.7101356647963245] |
| 06679328 | USD[-34.4827720345000000],USDT[60.2200000000000000] |
| 06679360 | BUSD[99.5258486500000000],TRX[0.0002800000000000],USD[0.0000000005000000] |
| 06679367 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.4857716600000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0083409184408725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06679399 | TRX[0.0000170000000000],USDT[0.0845362507482866] |
| 06679439 | BTC[0.0055089300000000],ETH[0.0406808900000000],GBP[0.0000809008664311],USD[30.0000000000000000] |
| 06679489 | BTC[0.3287342400000000],USD[0.9313790000000000] |
| 06679524 | XRP[0.0000000100000000] |
| 06679534 | BTC[1.0213916400000000] |
| 06679581 | BTC[0.2003910600000000],HOLY[0.0000000100000000],USD[0.0001107981912826] |
| 06679586 | USD[0.0000003630879050] |
| 06679639 | USD[0.0000000261041673] |
| 06679691 | COMP[0.0000331200000000],DYDX[0.0835000000000000],ETH[0.0000000300000000],LDO[0.0100000000000000],STG[0.1800000000000000],TRX[0.0000120000000000],UNI[0.0756000000000000],USD[0.0000000395960004],USDT[0.0047509000000000] |
| 06679695 | ETH[0.0100000000000000],USD[0.0092935931000000],USDT[481.5213797700000000] |
| 06679701 | USDT[0.0000000007052180000] |
| 06679732 | EUR[0.0000000551206255],USDT[0.0099975000000000] |
| 06679761 | BTC[0.0000791300000000],USD[0.0164089985803160] |
| 06679768 | BNB[0.0000000002973915],BTC[0.0000000004000000],ETH[0.0000000062099840],MSTR[0.0000000004000000],PAXG[0.0000000040000000],TRX[0.0000110051243600],USD[-0.4342202560980422],USDT[38.1254246730707422] |
| 06679778 | MATIC[0.0000000064550000] |
| 06679779 | BRZ[12677.9549849400000000],BTC[0.2207805800000000],ETH[0.1128925000000000],USD[0.0000000004995998],USDT[266.4269617350000000] |
| 06679804 | USD[8739.1665547200000000] |
| 06679807 | EUR[0.0000000040231529] |
| 06679819 | ETH[0.2060746100000000],ETHW[0.2331836800000000],KIN[2.0000000000000000],USD[41.9355394738885717] |
| 06679849 | ETH[0.7350312800000000] |
| 06679854 | BTC[0.0365467200000000] |
| 06679856 | ETH[0.6217825900000000],ETHW[0.6217825900000000],RSR[1.0000000000000000],USD[0.0000125158357249] |
| 06679890 | ETH[0.0147000100000000] |
| 06679899 | BTC[0.0000000070205470],LTC[0.0000000081119866],TRX[0.0000000048392306],USD[0.0000000197772265],USDT[0.0075259657572311] |
| 06679956 | USD[0.0000001001166644],USDT[0.0000000003446210] |
| 06679968 | FTT[0.0000000062053600],SOL[21.0057980000000000],USD[0.0208872238745760] |
| 06679973 | APT[0.8883804300000000],BNB[0.0034085700000000],ETHW[0.0008968200000000],FTM[0.9495307200000000],GALA[4.0006384100000000],USD[0.0062682684000000],USDT[0.4811717500000000] |
| 06679978 | EUR[0.0000000020148370],TRX[0.0000020000000000],USD[0.0000000037772544],USDT[0.0000000091727800] |
| 06679986 | AVAX[0.0000000082900500],BNB[0.0092072649104000],ETH[0.0032660388248600],USD[0.0000000016183508],USDT[0.0000000028440932] |
| 06679995 | BRZ[7.1345000000000000],BTC[0.0504904050000000] |
| 06679998 | BTC[0.0000067620686],LTC[0.0000000014693364] |
| 06680051 | USD[0.0064090179038814] |
| 06680069 | AAVE[0.0050036800000000],BNB[0.0009750700000000],BTC[0.0042888431553020],CRO[69.0663648700000000],CRV[1.4188490300000000],DYDX[3.9000000000000000],ENS[0.3533380200000000],ETH[0.0113111400000000],ETHW[0.0113111400000000],LINK[0.0281013200000000],LTC[0.0048200900000000],TONCOIN[1.5821210500000000],TRX[0.0000000100000000],UBXT[1.0000000000000000],USD[0.0000000016667819] |
| 06680109 | BAO[5.0000000000000000],BTC[0.0014256700000000],ETH[0.0147774000000000],ETHW[0.0145994300000000],GBP[0.0000000013587304],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000011454961673],XRP[315.2282072100000000] |
| 06680137 | USDT[0.1554007050591600] |
| 06680143 | EUR[0.0000001171306077] |
| 06680150 | BTC[0.0000000040000000],NEAR[0.2000000000000000],USD[1.4168814065000000] |
| 06680188 | BRZ[0.9348300000000000],BTC[0.0083636600000000],ETH[0.0571950000000000],USD[0.1731970050000000] |
| 06680196 | USD[149.3906273600000000] |
| 06680219 | ARS[2458.7455112676488850],ETHW[0.0309938000000000],USD[0.0000000019141172],USDT[34.7974517184883115] |
| 06680230 | BAT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000390000000000],USD[0.0000190651728255],USDT[0.0000000052466538] |
| 06680301 | GARI[8521.4900000000000000] |
| 06680329 | USD[0.0001485181815200] |
| 06680345 | BTC[0.0107705500000000],ETH[0.0727437600000000],USD[300.0002476051644176] |
| 06680365 | EUR[0.4500214500000000],USD[0.0095809094000000] |
| 06680390 | EUR[21.4500214568270150] |
| 06680400 | ETH[0.0000000076000000],USDT[0.0000102382608934] |
| 06680409 | ETH[0.0099980000000000],ETHW[0.0099980000000000],GBP[4.0000000000000000],USD[26.5980242300000000] |
| 06680428 | GENE[53.2148756000000000],UBXT[2.0000000000000000],USDT[0.0000000631219960] |
| 06680450 | NFT[526283230190027362][1],USD[0.5685065718661298],USDT[0.0000000013889907] |
| 06680452 | EUR[0.0000008825593324],USDT[0.0253841100000000] |
| 06680454 | EUR[0.0000000738487098] |
| 06680457 | BAO[2.0000000000000000],ETH[0.7461899600000000],ETHW[0.6086982400000000],GBP[0.0001987800000000],USD[0.0000147056689226] |
| 06680479 | TRX[0.4229570021932082],USDT[0.1355534702059055] |
| 06680487 | USD[0.7638327700000000],USDT[393.0000000000000000] |
| 06680529 | EUR[1.8500214500000000],USD[0.0044773335000000] |
| 06680537 | EUR[0.7000000000000000],USD[0.5944898847000000] |
| 06680586 | USD[8.1199777000000000] |
| 06680590 | GHS[3.0000000000000000] |
| 06680608 | DOGE[0.0000000071000000],MATIC[0.0000000070357952],TRX[0.0000000051622882],USD[0.0000000450585027],USDT[0.0000000023664372] |
| 06680622 | BTC[0.0000294600000000],CHZ[20.4036519700000000],USD[8.0509986186358756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06680688 | JST[1.996220000000000000],TRX[0.553322000000000000],USD[0.0000000094506512],USDT[0.2492995400391508] |
| 06680728 | USD[0.000000016004068],USDT[0.000000045783040] |
| 06680747 | USD[129.530480180000000000000000] |
| 06680779 | USD[0.000000091368878],USDC[6652.767890820000000000] |
| 06680783 | EUR[21.450021465071336O] |
| 06680791 | EUR[1.000021523846951 4] |
| 06680827 | AKRO[1.000000000000000000],ATLAS[175293.854492180000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],BTC[0.003260000000000000],DENT[492452.093361070000000000],GALA[127063.637248850000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0000000025965075] |
| 06680831 | USD[198.663744600000000],USDT[0.000000061761372] |
| 06680864 | DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000015000000000000],UBXT[1.000000000000000000],USDT[0.0000000126074207] |
| 06680881 | DOGE[16.000000000000000000],LRC[3.000000000000000000],MATIC[1.500000000000000000],SUSHI[1.000000000000000000],USD[0.0000000131472448],USDT[8.698300160000000000],XRP[3.000000000000000000] |
| 06680882 | ATOM[0.000000003993640O],ETH[0.000000087542845],USD[0.5302522258780200] |
| 06680929 | TRX[0.000064000000000000] |
| 06680994 | BNB[0.000000064700000],ETH[0.000000075000000],SOL[0.0000652400000000] |
| 06680995 | TRX[0.000014000000000],USD[0.000000067163989],USDT[0.0000000100000000] |
| 06681030 | USD[0.0055113605550000] |
| 06681075 | ETH[0.0069165600000000],ETHW[0.0069165600000000] |
| 06681086 | CEL[0.044600000000000000],USD[0.0021316183632376] |
| 06681117 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USDT[0.0000000011282460] |
| 06681156 | BTC[0.000099658000000000],ETH[0.000996040000000000],MATIC[0.000000050886426],SHIB[99730.000000000000000],SOL[0.000000082511000],USD[16.4105663961642869] |
| 06681183 | TONCOIN[0.010000000000000000],USD[0.0027124920000000],USDT[2.680000000000000000] |
| 06681198 | BUSD[51.071462340000000000],USD[0.7773076900000000] |
| 06681222 | EUR[0.000221553616774 2] |
| 06681224 | ETH[0.000000083795588],KIN[1.000000000000000000] |
| 06681246 | ARS[37.046872650000000000],USD[400.000000000043535] |
| 06681262 | USD[37.6023933352753614] |
| 06681316 | BRZ[95.000000000000000000] |
| 06681324 | AVAX[0.000002220000000000],DOGE[0.000000100000000],LTC[0.003871760000000000],RAY[0.0000000090792500],USD[0.0004968542576669],USDT[0.0006273207500000] |
| 06681344 | BNB[0.000500000000000000],USD[0.166267883000000000] |
| 06681393 | USDT[1.000000000000000000] |
| 06681488 | USD[0.0096738288000000000] |
| 06681506 | BNB[0.000000063784592],BRZ[0.026817000000000000],USD[5.0007785557338480] |
| 06681519 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0000000078925376] |
| 06681523 | AUD[0.000000965564308 3],FTT[0.028978325200000O],SOL[0.000000009668265],USD[0.0000000070349325] |
| 06681532 | DOGE[0.000000027250000],SOL[0.000000006456108],TRX[0.000006001000000],USDT[0.4489599520431496] |
| 06681539 | USD[0.364591601000000000],USDT[0.000000004033999 2] |
| 06681545 | KIN[1.000000000000000000],SOL[2.523033680000000000],USD[0.0100017176184 48] |
| 06681616 | AMPL[0.000000001883540],BTC[0.000000100000000],COMP[0.000000020000000],FTT[0.000000091176400],LINK[72.502674790000000000],USD[0.0000000222016582],USDT[0.000000409538724] |
| 06681629 | EUR[0.450021450000000000],USD[0.0048584540000000] |
| 06681633 | BAO[5.000000000000000000],BTC[0.000745030000000000],DENT[1.000000000000000000],GBP[0.000756234581845],KIN[6.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000155707602] |
| 06681650 | USD[0.000000084049103 9],USDT[0.615905110000000000] |
| 06681655 | BNB[0.000000034088000],USDT[0.000000014229600],USTC[1.000000000000000000] |
| 06681671 | BAO[1.000000000000000000],DOT[1.162662570000000000],GALA[1836.640881490000000000],GBP[0.000066632574411 1] |
| 06681689 | USD[150999.813616040000000000] |
| 06681746 | TRX[0.000023000000000000],USDT[1.133329700000000O] |
| 06681750 | EUR[0.450021465382043 9],USD[0.005750606518560O] |
| 06681793 | ETH[0.000000002000000000],USD[5.000000000000000000] |
| 06681825 | TRX[0.000010000000000000],USDT[0.000000000740334O] |
| 06681833 | USD[30.000000000000000000] |
| 06681932 | RSR[1.000000000000000000],SOL[11.015297640000000000],UBXT[1.000000000000000000],USD[14.068866830000000000] |
| 06681977 | EUR[21.450021450000000000],USD[0.010398003713588] |
| 06681982 | ETH[0.000082600000000000],ETHW[0.000082600000000000],TONCOIN[0.000000016462952],TRX[1.000000000000000000] |
| 06681999 | USD[30.000000000000000000] |
| 06682037 | USD[0.0045963494360348O] |
| 06682059 | BTC[0.000000015000000],USD[0.393700092000000000],USDT[0.000010657205717 7] |
| 06682103 | EUR[0.000000126787500] |
| 06682108 | TRX[0.000003000000000000],USDT[0.0183189910694876] |
| 06682112 | AKRO[5.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[2.1383329800000000O],FIDA[1.000000000000000000],FRONT[1.000000000000000000],HOLY[1.000000000000000000],HXRO[2.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MOB[1.000000000000000000],TOMO[2.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0000013652531 5] |
| 06682133 | BTC[0.000000004048964],USD[0.000104679107863O] |
| 06682138 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETHW[0.325322930000000],GBP[363.002690606178513 5],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000012018761579] |
| 06682178 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06682214 | ARS[1715.0293722814351800],USD[0.0000000020051245] |
| 06682256 | CHF[0.0000000071099960],EUR[0.0000000055518400],USD[0.0000000079570279],USDT[0.0000000150777168] |
| 06682269 | BTC[0.0170856300000000],ETH[0.1144209400000000],ETHW[0.0179699100000000],RSR[1.0000000000000000],USD[1.7529867434410354] |
| 06682275 | ATOM[4.3460191400000000],BAO[5.0000000000000000],BNB[0.5556982200000000],CAD[0.0000008200661003],KIN[4.0000000000000000],NEAR[14.3369150900000000],SOL[8.0015796400000000],UBXT[1.0000000000000000],USD[0.0000007051459085] |
| 06682288 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000045843850] |
| 06682291 | USD[-175.7955056607597598],USDT[196.2498238900000000] |
| 06682306 | USD[1000.0000000000000000] |
| 06682308 | ETH[0.0000000049536526],KIN[1.0000000000000000],NFT (4781014687607030202)[1],SOL[0.1008606000000000],USD[0.1595408058483452] |
| 06682315 | TRX[0.0077821100000000],USDT[3.3278509831292283] |
| 06682336 | BAO[1.0000000000000000],BTC[0.0033118000000000],DOGE[0.0041612600000000],KIN[2.0000000000000000],USD[0.0000000098851914] |
| 06682398 | EUR[0.4500214500000000],USD[0.0073461913000000] |
| 06682436 | USD[11.4578246097024270],XRP[129.2828981100000000] |
| 06682456 | USD[5.0000000000000000] |
| 06682472 | TRX[0.0001650000000000],USDT[29.4500000000000000] |
| 06682503 | EUR[0.0200000011765011],SECO[1.0000000000000000] |
| 06682588 | ALGO[13.0000000000000000],AVAX[0.2000000000000000],BRZ[1.0169611800000000],BTC[0.0004861200764375],CHZ[20.0000000000000000],ETH[0.0599429100000000],ETHW[0.0989429100000000],JPY[0.0002308972617717],LTC[0.2200433900000000],SOL[0.7515500800000000],SWEAT[100.8599700000000000],USD[0.6024202315707816],XRP[29.0000000000000000] |
| 06682593 | EUR[21.4500214540223107] |
| 06682607 | USD[5.0000000000000000] |
| 06682640 | ETH[0.0005615900000000],ETHW[0.0005615900000000],GBP[0.0000154691817533],USD[4289.1542242722000000] |
| 06682688 | 1INCH[1.0000000000000000],AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],CHF[0.0000000011163935],CHZ[1.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000240000000000],USD[0.6050228305351103],USDT[0.0000000984448768] |
| 06682697 | BTC[0.0000000800000000],ETH[0.0000000070543000],USD[-101.7420223906852496],USDT[496.8000000077574348] |
| 06682768 | USD[0.0000571396725462],USDT[0.0001333621585998] |
| 06682782 | NFT (5289187704527388847)[1],USD[0.1329994799848380] |
| 06682783 | USD[0.0000000086655732] |
| 06682806 | BNB[0.0000000081153800],ETH[0.0000000040867348],USDT[0.0000000296832280] |
| 06682823 | BNB[0.0000001000000000],BTC[0.0085164024110297] |
| 06682885 | BAO[1.0000000000000000],EUR[0.0000000059525980] |
| 06682922 | DOGE[0.1288000000000000],FTT[329.8000000021087580],HT[26.0000000000000000],USD[1811.5153699593751397],USDT[0.0000000035351940] |
| 06682929 | NFT (5743352250446454044)[1],SOL[0.2680885800000000],USD[0.0000000086343999] |
| 06682942 | BNB[0.0006514700000000] |
| 06682974 | USDT[499.4200000000000000] |
| 06682990 | USD[13.3018168576858832],USDT[0.0000000199180684] |
| 06683010 | TRX[0.0000210000000000] |
| 06683053 | AMZN[1.4427896000000000],GOOGL[1.0000000000000000],SPY[0.0009498000000000],USD[-0.5948424777708296],USDT[315.6153644957376274] |
| 06683065 | BNB[0.0000000074859200] |
| 06683066 | BTC[0.0000000011301000],TRX[0.0000220000000000] |
| 06683133 | USD[5.0000000000000000] |
| 06683292 | CEL[0.0000000092418399],LTC[0.0000000014493470] |
| 06683307 | USD[0.0076238308686000] |
| 06683310 | BAO[1.0000000000000000],ETH[0.0058753600000000],ETHW[0.0053469300000000],GBP[0.0000071674917556],UBXT[2.0000000000000000],USD[0.0000000032456337] |
| 06683393 | CHZ[2519.4960000000000000],ETH[0.0008994000000000],ETHW[0.0008994000000000],MANA[1327.0000000000000000],SHIB[40891820.0000000000000000],USD[1.8181484857440590],USDT[1.8035776300000000],XRP[0.9118000000000000] |
| 06683434 | USDT[100.0000000000000000] |
| 06683469 | BAO[1.0000000000000000],BNB[0.0000000099368198],ETH[0.0000000300000000],ETHW[0.0000000099000000],KIN[1.0000000000000000],LTC[0.0000003800000000],USD[0.0001077391349868] |
| 06683522 | USDT[0.0000000040000000] |
| 06683606 | BTC[0.0000933791999040],DOGE[0.0000000100000000] |
| 06683629 | BAO[1.0000000000000000],NFT (3506995070038170083)[1],USD[0.0000017717982074] |
| 06683676 | BTC[0.0000831800000000],USD[3.4390871979091504] |
| 06683691 | USDT[0.1631030000000000] |
| 06683699 | BTC[0.0009618300000000] |
| 06683726 | BAO[1.0000000000000000],BTC[0.0437000000000000],DENT[1.0000000000000000],ETH[0.0000026000000000],ETHW[0.0000026000000000],TRX[0.0001300000000000],USD[1.6316206291167911],USDT[1.1685734696031400] |
| 06683739 | GBP[0.5000000027724613],USD[-32.7105386610049765],USDT[115.2380207700000000] |
| 06683764 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000122608326],USDT[0.0000000031373808],XRP[198.3718116000000000] |
| 06683781 | XRP[60.0969440000000000] |
| 06683791 | ETH[0.0000000004932460] |
| 06683814 | CAD[128671.9848300800000000],USD[0.0000000045142810],USDT[0.0000000038595328] |
| 06683838 | BAO[2.0000000000000000],BTC[0.2257982000000000],ETH[3.6744008200000000],ETHW[3.1593711300000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0004000000000000],UBXT[2.0000000000000000],USDT[10012.5928170490938987] |
| 06683919 | USD[0.0000000061465267] |
| 06683948 | ETH[0.0000010400000000],ETHW[0.0000010400000000],FTT[80.0003600200000000],JPY[8125.0000100000000000] |
| 06683975 | TRX[0.0000300000000000],USDT[9.2000000000000000] |
| 06684032 | BRL[42.8400000000000000],BRZ[0.0018254231833324],DYDX[0.0000000077992913],USD[0.0000000049522505],USDT[0.0000000187506947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06684054 | TRX[0.000017000000000000],USD[0.000000019300000],USDT[0.000000006715254.1] |
| 06684083 | USD[723.719416037000000000] |
| 06684113 | ETH[0.000000001600000000],NFT[4987640801345221.55],[1],SOL[1.282770000000000000],USD[0.000244633807821.7] |
| 06684158 | FTT[37.192560000000000000],USD[2.705200000000000000] |
| 06684164 | BTC[0.020000000000000000],JPY[84259.661510000000000000],XRP[1200.000000000000000000] |
| 06684185 | BNB[0.005067100000000000],CTX[0.000000001817425.2],ETH[0.000000267497576],VND[0.00020213015552548] |
| 06684218 | BTC[0.000235800000000000] |
| 06684222 | DOGE[0.008909246611765.95],ETH[0.035632298086777.1],ETHW[0.035192868086777.1],SHIB[307.870175370000000000],USD[0.000172570329084.0],XRP[73.462628710651243.0] |
| 06684238 | TRX[0.000057000000000000],USD[0.001728590000000000],USDT[2.131700550894929.1] |
| 06684297 | BNB[0.000000008496163.6],BTC[0.000000100292680],ETH[0.000000001567895.8],LTC[0.000000004061808.4],USD[0.000002587805588.5],USDT[0.00000008909247.4] |
| 06684312 | USDT[0.868513000000000000] |
| 06684326 | NFT[3994779769184505.22],[1],USD[0.000000102093402],USDT[81.495128214004295.5] |
| 06684347 | USD[0.303458700000000000] |
| 06684373 | FTT[25.013519636124767.9],USD[-0.000017676445657] |
| 06684488 | APE[41.908388710000000000],ETH[3.128760860000000000],ETHW[1.961534300000000000],SHIB[303887780.064307600000000000],XRP[726.300083500000000000] |
| 06684506 | USDT[568.953416655133735.6] |
| 06684532 | BTC[0.000098460000000000],MATIC[9.960000000000000000],USD[-5.123541152250000.0] |
| 06684586 | BTC[0.006549560000000000],USD[131.014500000000000000] |
| 06684599 | BTC[0.020575360000000000],USD[0.344014101019996.0] |
| 06684635 | EUR[0.000000007615054],USDT[0.000000025636143] |
| 06684642 | DAI[0.000000100000000],USDT[0.000000000379540] |
| 06684656 | USDT[0.400000000000000000] |
| 06684688 | ETH[0.000000179377359] |
| 06684742 | ARS[0.008214560000000000] |
| 06684747 | USD[0.000000097984054],USDT[0.108176360000000000] |
| 06684756 | USD[0.000000082817939] |
| 06684784 | USD[0.005341507600000000] |
| 06684824 | USD[4800.051803860000000000],USDT[0.000000006437726.0] |
| 06684827 | BTC[0.000000004000000000],FTT[0.000000061469071],USD[322.049473835541581.5],USDT[0.003664025870316] |
| 06684927 | USDC[1982.183881640000000000] |
| 06685131 | USDT[0.018007005500000000] |
| 06685153 | USD[0.007686252500000000] |
| 06685162 | CEL[0.079366000000000000],CHZ[0.000000006708152.8],TRX[0.000086000000000000],USD[0.000000095604175],USDT[0.0000000029494.93.3] |
| 06685171 | BTC[0.091852920000000000],CHZ[1.000000000000000000],GRT[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 06685231 | BTC[0.000011110000000000],USDT[0.184690944440000.0] |
| 06685247 | BTC[0.052079030000000000],ETH[0.680000000000000000],FTT[9.030825260000000000],SHIB[213806.706114390000000000],USD[0.003465440000000854],USDT[0.000000589034247] |
| 06685260 | USD[0.000000142924787] |
| 06685298 | NFT[4773263495045088.82],[1],USD[130.000000000000000000] |
| 06685325 | ETHW[0.011494480000000000],SGD[0.011053094984296.1] |
| 06685326 | USD[0.006690376800000000] |
| 06685349 | TRX[0.000010000000000000] |
| 06685412 | ETH[0.007000000000000000],ETHW[0.007000000000000000],USD[0.080633010000000000] |
| 06685425 | BRZ[0.004596250000000000],USD[0.000000032101732] |
| 06685427 | BUSD[37.344649460000000000],USD[1.257309370000000000] |
| 06685481 | BTC[0.003621689047500],COMP[0.000040320000000000],SOL[0.289942000000000000],TRX[0.000010000000000000],USD[0.000000100129485],USDT[0.000000060542380] |
| 06685532 | AVAX[0.000000003600000000],BTC[0.003275116811100],FTT[25.133690123241461.2],TRX[0.000080000000000000],USDT[0.781895137427671.6] |
| 06685548 | AKRO[2.000000000000000000],AUD[0.000000002437749.6],BAO[17.000000000000000000],CRO[1019.105399750000000000],DENT[2.000000000000000000],ETHW[7.000000000000000000],FTT[5.000000000000000000],GALA[3046.094534230000000000],KIN[14.000000000000000000],RSR[2.000000000000000000],SHIB[37873444.199000520000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[39.699291130000000000] |
| 06685571 | USD[0.000230571419803.6],USDT[0.000151987563205.1] |
| 06685590 | TRX[0.985561400000000000],USD[0.000917630085312.0],USDT[0.000000063081500] |
| 06685629 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000035687196] |
| 06685651 | USD[0.001368686890578],USDT[1.016156490721009.4] |
| 06685696 | ETH[0.000126900000000000],ETHW[0.000126900000000000] |
| 06685742 | USDT[3122.853300020000000000] |
| 06685744 | USD[75.475320700000000000] |
| 06685759 | USD[17.283502677562526.0],USDT[0.000000081849089] |
| 06685774 | ATOM[1.399840000000000000],DOT[0.298860000000000000],USDT[3.632337850000000000] |
| 06685779 | BTC[2.562249080762321.9],USD[0.001121666112628] |
| 06685788 | BAO[1.000000000000000000],KIN[2.000000000000000000],MXN[0.000000005808770],SHIB[325606.481679080000000000],TRX[1.000000000000000000],USD[0.010000161407028.3],XRP[70.426498960000000000] |
| 06685804 | USD[0.000000021704969] |
| 06685822 | APT[0.038769950000000000],AVAX[0.078449410000000000],CHF[0.099429825036481.1],ETH[0.000280700000000000],ETHW[0.183213250000000000],FTT[0.040786540000000000],MATIC[0.989740000000000000],SOL[0.002690520000000000],USD[242.321457173085160.5] |
| 06685868 | USDT[0.752274450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 66685872 | ATLAS[3503.234361129457860],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000223088] |
| 66685904 | DOGE[29.160000000000000] |
| 66685911 | ETHBULL[0.007000000000000000],NFT (568833914075323832)[1],USD[0.000000028061726] |
| 66685918 | BNB[0.000000016051464644],BTC[0.000000009966936676],USDT[0.000287825364151] |
| 66685949 | TRX[0.000032000000000],USDT[0.000000010000000] |
| 66685987 | ETH[0.000000068924296] |
| 66686053 | MATIC[0.0000000047261200] |
| 66686133 | ETH[0.088000000000000],USD[2.2575384000000000] |
| 66686171 | USD[355.378215820595987],XRP[27.550000000000000] |
| 66686197 | ETH[0.000057090000000],ETHW[0.000057090000000],USDT[0.091331620000000] |
| 66686202 | BNB[0.000000075756800],BTC[0.000000005725680],ETH[0.000000005411200],TRX[0.001238336880000],USD[0.0044524601394039],USDT[0.0418668505000000] |
| 66686203 | BNB[0.0099560000000000],ETH[0.0720792700000000],ETHW[0.0722086700000000],LTC[1.6306635300000000],USD[0.300208195000000] |
| 66686218 | TRX[0.473130000000000],USDT[8.234242313000000],XPLA[1429.8580000000000] |
| 66686220 | BTC[0.000000342995017],ETH[0.00000006778954],JPY[0.001388893984006] |
| 66686361 | USD[0.000000105000000] |
| 66686375 | GBP[0.0000000096036895] |
| 66686388 | TRX[0.0000080000000000],USD[1774.8944330516562500000000000],USDT[0.0000000030582668] |
| 66686397 | ATLAS[648304.1333000000000000],USD[0.7895426867700000],USDT[0.00960000000000000],XRP[0.812000000000000000] |
| 66686431 | USD[-0.8882729851964761],USDT[1.5883212801429210] |
| 66686456 | USD[0.0038680600000000],USDT[0.000000108546786] |
| 66686464 | GBP[0.000000068670810] |
| 66686483 | TRX[2.0000000000000000] |
| 66686489 | EUR[0.000000009123776],USD[0.000000086518505],USDT[2017.3031019700000000] |
| 66686523 | AUD[0.0002757548255939] |
| 66686530 | LTC[4.4825000000000000] |
| 66686548 | USD[485.5940571229556437] |
| 66686561 | BTC[0.0000000080000000],DENT[1.0000000000000000],USD[0.0000000071623314],USDT[0.0000000102363491] |
| 66686569 | BTC[1.0951478400000000],ETH[11.377000000000000],USD[0.0026080853885585] |
| 66686570 | TRX[0.000016000000000],USD[0.0021425817940800],USDT[0.000000009465900] |
| 66686594 | DOGE[0.0068869700000000],USD[0.0000000093903443] |
| 66686601 | TRX[0.000029000000000],USD[5.2110631682000000000000000] |
| 66686609 | BTC[0.0283254800000000],USD[23.7005218362592247] |
| 66686618 | MATIC[0.0009273468823834],TRX[0.0000160012810477],USD[0.000000162552412],USDT[0.0000000058750316] |
| 66686620 | USD[0.0000000037724059] |
| 66686622 | GBP[0.0000000050816700] |
| 66686626 | BNB[0.0000000047070394],BTC[0.0000000025581824],DOGE[0.0000000123514978],MATIC[0.0000000031801083],SXP[0.0000000085611203],TRX[0.0000000043959268] |
| 66686647 | BNB[0.0000000575444582],BTC[0.0000000064745510],ETH[0.0000000116900000],ETHW[0.0000000116900000],FTT[0.0000164142090600],TRX[81.8920013200000000],USD[0.0000001006159441],USDT[0.0000441502106795] |
| 66686649 | ETH[0.0253415500000000],ETHW[0.0250268800000000],USD[0.0290972600000000],USDC[4186.1497845200000000] |
| 66686721 | BNB[0.0000000061546829],DOGE[0.0000000200000000],MATIC[0.0000000091754160],TRX[0.0000080062784040],USDT[0.0000000080260588] |
| 66686731 | USD[0.0506311808100198],USDC[853.900000000000000] |
| 66686742 | USDT[0.0000000058335200] |
| 66686768 | USD[0.0000000087972716] |
| 66686784 | AUD[0.0000945826513630],UBXT[1.0000000000000000] |
| 66686800 | TRX[0.0016532900000000],USDT[0.0081053164886840] |
| 66686802 | AUD[0.0000954295334594] |
| 66686803 | AKRO[1.0000000000000000],AUD[0.0002523798180268] |
| 66686817 | FTT[119.0761800000000000],USD[0.5589235407000000],USDT[0.0054626342938080] |
| 66686820 | EUR[0.0000000113307258] |
| 66686821 | USDT[17.7375000000000000] |
| 66686837 | EUR[0.0000005102030968] |
| 66686842 | USD[0.1000000000000000] |
| 66686859 | USD[0.0000000044446595],USDT[0.0000000068129295] |
| 66686861 | BTC[0.0027143198590877],USD[0.8103978768731379] |
| 66686885 | TRX[0.0002800000000000],USD[0.0000001313739872],USDT[0.0000000065753938] |
| 66686899 | KIN[5400.0000000000000000],USD[0.1801891825125000] |
| 66686911 | TRX[2.2545070988000000] |
| 66686916 | EUR[0.0000000058637459],NFT (325230964528737992)[1],NFT (329939714659767972)[1],NFT (440852784175801008)[1],NFT (519561400396990047)[1],USD[0.0000000115181295],USDT[0.0005438500000000] |
| 66686919 | MATIC[16.5090072600000000] |
| 66686920 | USDT[121.7497329100000000] |
| 66686929 | GBP[0.0000000022421610] |
| 66686940 | AUD[0.0860388433111792],USD[0.0000000119151825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06686944 | AUD[0.0001708429457558] |
| 06686964 | TRX[0.0004666600000000] |
| 06686988 | USD[0.1206920066471979] |
| 06686991 | USD[0.0000000037815738] |
| 06687001 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],KIN[1.0000000000000000],TRX[0.4127893800000000],USD[0.0001153302224234] |
| 06687004 | USD[0.0000000049380235] |
| 06687007 | USD[93.1652450500000000000000000000] |
| 06687022 | BNB[0.0000001000000000],EUR[0.0000000009474020],PERP[0.0000000079633212],USD[0.0000003592642035],USDT[107.6279702218025635] |
| 06687055 | ETHW[0.0000103900000000],TRX[1.0000000000000000],USD[0.0700523080356627],USDT[0.0551766195535750] |
| 06687062 | BTC[0.0000000037961822],DOGE[0.0000000053344391],DOT[0.0000000037188127],ETH[0.0000000041604339],ETHW[0.0000000041604339],FTT[0.0000000016891039],SOL[0.0000000004023805],USD[0.2845160685641423],USDT[0.0000000103061837] |
| 06687063 | XPLA[0.0013800000000000] |
| 06687073 | FTT[0.0000000098251684],SLP[0.0000000083804004],USD[0.0000021703308857],USDT[0.0000001783667659] |
| 06687111 | USD[0.0255877431385053],USDT[0.0000102381142180] |
| 06687114 | ADABULL[0.0357000000000000],USD[0.0000000139424000],USDT[0.0000000082433959] |
| 06687116 | BNB[0.0272790100000000],BTC[0.0000000010000000],SOL[0.0601000000000000],USD[0.9074666415000000],XRP[0.0100000000000000] |
| 06687123 | AKRO[3.0000000000000000],AUD[4.2856577776183926],BAQ[3.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],PORT[0.0072018800000000],SAND[0.0023046700000000],SHIB[19.3890657300000000],SNX[0.0016882800000000],TRU[0.0125721900000000],UBXT[1.0000000000000000] |
| 06687132 | ALPHA[1.0000000000000000],AUD[0.0003101766211405] |
| 06687149 | USD[9.9288544940557178] |
| 06687151 | EUR[0.0000000044234033],USD[0.0000000057293361],USDT[238.6677074200000000] |
| 06687155 | TRX[0.0004900000000000],USD[0.0048528295981247] |
| 06687182 | ETH[0.3209650800000000],USD[0.9614970705000000] |
| 06687184 | GBP[0.0000000143806926] |
| 06687195 | USD[100.0000060882566630] |
| 06687196 | BTC[1.1909635970000000],USD[0.2322562486279343] |
| 06687205 | USD[0.0048979900000000] |
| 06687211 | AUD[0.1222486300000000],SOL[0.0040880000000000],USD[110.8149809893662401] |
| 06687249 | TRX[0.0003460000000000],USDT[30762.0947587696936358] |
| 06687262 | GHS[0.0000000000015646],SHIB[4.3853791900000000] |
| 06687263 | USD[0.1661360000000000] |
| 06687266 | TRX[0.0000720000000000],USDT[0.0000000072928643] |
| 06687267 | USDT[0.0000000049711345] |
| 06687270 | USD[0.0000000064046680],VND[13363.8373810761941497] |
| 06687322 | USD[0.0029931042000000] |
| 06687332 | GBP[0.0000000040548624] |
| 06687334 | BAQ[1.0000000000000000],ETH[0.2242821300000000],ETHW[0.2242821300000000],USDT[0.0000013528823003] |
| 06687360 | BTC[0.0000480500000000],SOL[0.2601000000000000],USD[0.5329995675000000],XRP[20.0100000000000000] |
| 06687372 | JPY[205.0788751713000000] |
| 06687373 | USD[0.0000000192783046],USDT[0.0000000081088775] |
| 06687374 | AKRO[1.0000000000000000],DENT[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[1686.9732191636506721] |
| 06687375 | BNB[0.0000001000000000],LTC[0.0001000000000000],USDT[0.1822312799245631] |
| 06687384 | AUD[0.0015660100000000],STETH[0.0001859091815564],USD[0.8368578930632044] |
| 06687410 | AUD[2.0467819982730002],BTC[0.0101981720000000],USDT[50.0000000000000000] |
| 06687412 | APT[1.8526900000000000],ETH[0.0440407200000000] |
| 06687419 | TRX[10.0000000000000000] |
| 06687440 | BAQ[1.0000000000000000],NEAR[0.0000000100000000],TRX[0.0000000063503922],USDT[2.8253528275800873] |
| 06687472 | NFT [312249737963215123]{1},NFT [464582474019760187]{1},NFT [492352545463628498]{1},NFT [527652515658347860]{1},NFT [563092931434263452]{1},NFT [575704597531652011]{1},USD[0.5968402050000000] |
| 06687477 | CTX[0.0000068292732],KIN[1.0000000000000000],USD[0.0000000112830920] |
| 06687491 | MASK[4.0875106200000000],REEF[9.9420000000000000],SWEAT[0.6382000000000000],TRX[0.0000160000000000],USD[24.2209607827878009],USDT[38.0000000100795870] |
| 06687499 | BTC[0.0000000107510506] |
| 06687502 | ETH[0.0012837400000000],ETHW[0.0012837400000000] |
| 06687511 | BULL[0.0004869480000000],ETHBULL[0.0049300000000000],FTT[0.0039800000000000],USD[0.9743711726074323],USDT[0.0000000018760645] |
| 06687546 | EUR[0.0000001315547967],USD[0.0000000118973419] |
| 06687559 | BTC[0.0001963708757662],ETH[0.0048833613832477],TRX[0.0000060000000000],USD[189.8757060743216035],USDT[0.0117546344010695] |
| 06687562 | EUR[0.0000000758910098],LTC[0.5198457200000000],USD[4.8554736147194320],USDT[0.0000000001623116] |
| 06687563 | BTC[0.0000000700000000] |
| 06687592 | GBP[0.0000000028829468] |
| 06687605 | AUD[0.5047830785992432] |
| 06687609 | BAQ[1.0000000000000000],DENT[2.0000000000000000],USD[50.0101389335763418] |
| 06687621 | USD[0.0000001284393662],USDT[0.0000000094224180] |
| 06687626 | USDT[0.0390792200000000] |
| 06687629 | AUD[0.0001475319775741],RSR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06687633 | FTT[0.069278078201203703],TRY[0.011476791250000000],USD[0.043899648205830000],USDT[0.000000004650000000] |
| 06687651 | USD[205.6056270492345791] |
| 06687656 | USD[0.5607500000000000] |
| 06687662 | TRX[0.000012000000000000],USD[142.8635850752898000] |
| 06687685 | USDT[0.0038174789213500] |
| 06687690 | XRP[5198.0704707600000000] |
| 06687694 | FTT[0.000000003686800],USD[0.0000000074931839] |
| 06687702 | BTC[0.000100100000000000],SOL[0.101294000000000000],USD[6.955456105000000000],XRP[1.3370000000000000] |
| 06687733 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],GBP[0.006743679151775],KIN[6.000000000000000000],NEAR[0.000232260000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000700165312],USDT[0.000000268228793] |
| 06687738 | AUD[143.6877748532275864] |
| 06687741 | BNB[0.000000010000000],EUR[0.000000092689190],USDT[0.0000005371593324] |
| 06687756 | MATH[243.1537920000000000],TRX[0.004655000000000000],USD[0.031690669500000] |
| 06687764 | USD[0.000007000000000],USD[0.013322130000000000],USD[0.000000085979867] |
| 06687781 | AKRO[4.000000000000000000],BAO[2.000000000000000000],BTC[0.017944730000000],DYDX[51.997493860000000],KIN[3.000000000000000000],MATH[1.000000000000000000],NEAR[179.3693145500000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000037870035],XRP[3708.8218086700000000] |
| 06687784 | TRX[0.010637000000000],USDT[372.4503782900000000] |
| 06687789 | BTC[0.000000030394960] |
| 06687808 | BAT[0.000000008240000],BCH[0.000000012055715],BTC[0.000000000018966],ENJ[0.000000139695521],ETH[0.000000009016296],LTC[0.000000100000000],MANA[0.000000188848200],SUSHI[0.000000031168500],UNI[0.000000021500000],USD[0.000000002039112] |
| 06687817 | EUR[0.000000019362373],USDT[0.4985459500000000] |
| 06687828 | AUD[0.000001469008214],BTC[0.000000098027920],ETH[0.000296791164000],SOL[0.000000009819000],USD[0.0000011244726801] |
| 06687870 | BTC[0.000001000000000],SOL[0.041000000000000],USD[13.0812604900000000],XRP[7.9480000000000000] |
| 06687880 | GBP[0.000011603028474800],USD[0.0000382139276320] |
| 06687885 | FTM[318.0498543900000000],KIN[3.000000000000000000],SHIB[7164228.1597778973516528],TRX[1.000000000000000000] |
| 06687903 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000005627663445],DENT[1.000000000000000000],DOT[0.0001731300000000],GBP[0.002999700078308 10],HOLY[1.0047144170000000],KIN[3.000000000000000000],LINK[0.000114000000000],MOB[0.0002423000000000],SRM[1.000000000000000000],STG[0.000000525292335],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[549.4104471135721452],WAXL[0.001603193849 65340],XRP[0.0000000085010465] |
| 06687914 | ETH[0.000869850000000],ETH[0.000869850000000000],USD[0.0000002642875746],USDT[0.3332531776968865] |
| 06687921 | TRX[0.1595228800000000],USDT[0.0000000328146603] |
| 06687938 | BUSD[1736902.3626440700000000],FTT[0.0544746900000000],USD[0.0000000222804400],USDC[34084161.5085279900000000000] |
| 06687959 | MATIC[0.0000000096267200],USD[0.0000001230564022] |
| 06687962 | BTC[0.000066332000000],USD[3766.8444075310000000] |
| 06687973 | USD[3793.0303324820000000],XRP[0.8082860000000000] |
| 06687991 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.7732105906361864] |
| 06687992 | USD[4769.2023299100000000] |
| 06688008 | TRX[0.000096000000000],USD[-0.0072894494044947],USDT[0.0081318241670075] |
| 06688027 | USD[0.0000001229846694] |
| 06688029 | TRX[0.0000080000000000] |
| 06688037 | BTC[0.000000007000000],USD[1.8165222005000000] |
| 06688038 | SHIB[40793445.000000000000000],USD[1.6617221100000000] |
| 06688091 | BTC[0.000000063874264],USD[0.0001646036062735] |
| 06688093 | BTC[0.000094110000000],SOL[0.150100000000000],USD[0.1583471325000000],XRP[5.0100000000000000] |
| 06688094 | BTC[0.000150480000000],EUR[0.9537491743571556],USD[0.0064650534979726],USDT[0.0000000049627379] |
| 06688098 | ETH[0.0000000093000000] |
| 06688105 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000046368467] |
| 06688111 | SOL[3.5268880200000000] |
| 06688114 | BTC[0.000000006000000],USD[0.003099923873630],USDT[0.0913073300000000] |
| 06688131 | FTT[0.0004244055248888],JPY[0.000000608104398],TRX[-4.2442406172811847],USD[2.6947452607390347],USDT[-1.0730920538141776] |
| 06688143 | LDO[166.9800000000000000],USD[1.1798460045026570] |
| 06688160 | AUD[0.0003151278923685] |
| 06688193 | BTC[0.0001599300000000] |
| 06688196 | ETH[0.000000100000000],USDT[0.0004231169237275] |
| 06688199 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GBP[0.000084158572591],SRM[1.000000000000000000] |
| 06688212 | USD[0.0980000076017145] |
| 06688215 | BTC[0.008892184704254],BTC[0.000000348220260],DOGE[11.000000000000000],ETH[0.070000000000000],GALA[120.000000000000000],SOL[0.010000000000000],USD[-1.0567077795548521],XRP[2.0000000000000000] |
| 06688227 | BNB[0.0081627000000000],DOGE[45837.986600000000000],USD[0.019790183174670] |
| 06688235 | BTC[0.0003505100000000] |
| 06688241 | BTC[0.000000043519752],ETHW[0.0446293700000000],JPY[0.000006348208277],SOL[0.000000092404488],USD[-0.0056716985717386],XRP[0.0000000063784972] |
| 06688264 | BTC[0.000033280000000],CHZ[4109.1780000000000000],DOT[160.3679200000000000],USD[70498.3500000000000000],USDC[1.0773615100000000] |
| 06688273 | BTC[0.000040885017500],BUSD[6.2773583600000000],ETHW[0.0005922200000000],USD[0.0005733000000000] |
| 06688286 | USD[28.3098800000000000] |
| 06688297 | EUR[21.4500214500000000] |
| 06688302 | USD[0.7546000000000000] |
| 06688305 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000067665101250],EUR[1.3014958400000000],GBP[0.000082963583723],KIN[2.000000000000000000],SOL[0.000504287770000],USD[0.1001403100000000] |
| 06688317 | EUR[0.4500214500000000],USD[0.0013509259000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06688325 | TRX[0.000100000000000000],USD[0.000000154528235],USDT[-0.0000041909337828] |
| 06688326 | EUR[0.000000013894538],USDT[0.000000007051386] |
| 06688336 | ALGO[11646.349728520000000],BTC[12.108165890000000000],GBP[225785.009440560066710721],GRT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000018260000000000],USDC[119232.3136097700000000] |
| 06688338 | LTC[0.000000010000000],USD[5.000000000000000000] |
| 06688352 | GST[0.005682554600000000],SOS[773419.358387090000000000],USD[0.000000132935632],USDT[0.000411680000000021] |
| 06688355 | BTC[0.186791330000000000],ETH[0.410911060000000000],ETHW[0.704082010000000000] |
| 06688361 | FTT[0.000676189669333340],LINK[0.075781060000000000],TRX[0.000007000000000000],USD[9.165324319129431],USDT[0.000000082281962] |
| 06688379 | TRX[0.000000018513448] |
| 06688394 | USDT[0.041903370000000000] |
| 06688402 | USDT[480.000000000000000000] |
| 06688429 | USD[0.754600000000000000] |
| 06688435 | EUR[21.4500214557928669] |
| 06688440 | KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000120000000000000],USDT[0.0000166904752699] |
| 06688442 | GBP[0.0000000063514700] |
| 06688453 | BTC[0.000000025000000],USD[-0.0000000241106560],USDC[540.2835085300000000] |
| 06688458 | BTC[0.000000030000000],GHS[0.002576054532061],USDT[0.0000000031837243] |
| 06688469 | BTC[0.000000050000000],USD[0.000000976359001],USDT[0.000000002159700] |
| 06688483 | BTC[0.000001100000000],SOL[0.156249000000000000],USD[1.427677052500000],XRP[18.5350000300000000] |
| 06688484 | USD[0.754600000000000000] |
| 06688494 | USDT[0.0009436285244773] |
| 06688501 | USD[0.754600000000000000] |
| 06688511 | USD[0.754600000000000000] |
| 06688519 | AVAX[0.008800000000000000],USD[861.5176279415809906] |
| 06688530 | BTC[0.000459400000000000],USD[0.0016672150524483] |
| 06688534 | USD[0.725200000000000000] |
| 06688537 | BTC[0.000020200000000000],USD[0.000000043321880],USDT[0.0001648748713250] |
| 06688566 | BTC[0.288709760000000000],ETH[3.610643800000000000],ETHW[0.0009526000000000],SOL[83.3133340000000000],USD[8217.2206648409460880] |
| 06688575 | USD[0.725200000000000000] |
| 06688578 | EUR[0.000000069685021],USD[0.000000038750000] |
| 06688594 | FTT[0.215725830000000000],USD[0.0035218685838993],USDT[589.160000000000000] |
| 06688597 | BNB[0.000000010000000],EUR[0.000000003912006],USD[0.000000094084920] |
| 06688598 | USD[0.715400000000000000] |
| 06688618 | USD[0.715400000000000000] |
| 06688633 | USD[0.686000000000000000] |
| 06688636 | BTC[0.099981000000000000],ETH[2.930905820000000000],ETHW[2.930905820000000000],USDC[2673.7690302100000000] |
| 06688653 | ETH[0.055136790000000000],ETHW[0.0544522900000000] |
| 06688654 | C98[0.0000000010768300],ETH[0.000000028786500],TRX[0.000000004481 0276] |
| 06688655 | USD[0.705600000000000000] |
| 06688662 | BAO[3.000000000000000000],BTC[0.001090950000000000],ETH[0.025562250000000000],ETHW[0.025247380000000000],GBP[0.000006870409056 8],KIN[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000052374586] |
| 06688676 | DENT[210025.753463130000000000],GALA[10864.603568560000000000],TLM[9436.142296210000000000],USD[5.100540380000000000],USDT[215.2704757900000000] |
| 06688679 | USD[0.705600000000000000] |
| 06688681 | ETH[0.000000010000000],USD[0.0007723962215908] |
| 06688688 | ETH[0.000000010000000],MATIC[0.540000000000000000] |
| 06688707 | USD[0.705600000000000000] |
| 06688711 | ETH[0.000869910000000000],ETHW[0.000063760000000000],USDT[0.0041487506806360] |
| 06688714 | AVAX[0.000040000000000000],TRY[0.000000007000000],USD[0.005657615350076 4],USDT[0.0000000050000000] |
| 06688745 | AAVE[0.008373600000000000],ETHW[0.002300620000000000],FTT[1000.000000000000000],LTC[0.056046400000000000],MATIC[0.12964000000000000 0],SRM[0.101897450000000000],SRM_LOCKED[12.618102550000000000],SUSHI[0.013740000000000000],USD[20378.03968736265146000000000000] |
| 06688750 | USD[0.0074271495000000] |
| 06688758 | USD[0.000000058545683],USDT[0.1605111878650708] |
| 06688784 | BTC[0.0000042900000000] |
| 06688786 | BAO[2.000000000000000000],CHZ[1.000000000000000000],ETHW[1.378539880000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],USD[2827.086498003 0234921] |
| 06688813 | JPY[5400.008330000000000000],SOL[0.000058580000000] |
| 06688814 | USD[0.0074448950000000] |
| 06688840 | ETHBULL[89.450000000000000000],TRX[0.000092000000000000],USDT[0.0256885860000000] |
| 06688853 | BCH[0.200000000000000000],FTT[12.321883310000000000],JPY[4203054.149990000000000000],SOL[2.930000000000000000],XRP[0.952900000000000] |
| 06688858 | USD[0.000000066500806],USDC[1024.908067200000000000],USDT[0.000000044545596] |
| 06688859 | BNB[0.069040770000000000],ETH[0.000000074854584],USD[0.000010324125184 0],USDT[80.0000140268993656] |
| 06688864 | XRP[5410.8793654000000000] |
| 06688871 | USD[0.0000000068627188] |
| 06688881 | FTT[166.194099900000000000],USD[0.0000000125034778],USDT[46.9550736166192965] |
| 06688886 | XRP[88654.1124589100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06688888 | BTC[0.0159639630180925],ETH[0.202074350000000000],ETHW[0.201356500000000000],JPY[1167.420213056841112118] |
| 06688912 | USD[0.000000005476773360],USDT[0.000000101756230] |
| 06688918 | USD[-1.135718065875000000],USDT[10.000000000000000000] |
| 06688931 | USD[0.695800000000000000] |
| 06688940 | NFT (441016139530762281)[1],USDT[0.000000005898915020] |
| 06688942 | GBP[0.000000007532970400] |
| 06688950 | MATICBULL[142600.000000000000000000],TRX[0.000009000000000000],USD[0.011349945000000000],USDT[0.0097130025873974] |
| 06688956 | ETH[0.000000019652000000],ETHW[0.000000017672000000],USDT[0.0004301575983229] |
| 06688961 | USD[0.0232360800000000000] |
| 06688962 | USD[0.686000000000000000] |
| 06688980 | USD[0.008969000000000000],USDT[0.330000000000000000] |
| 06688984 | USD[0.686000000000000000] |
| 06689008 | BUSD[849.167341130000000000],TRX[0.000051000000000000],USDT[1298.516760490000000000] |
| 06689012 | USD[0.686000000000000000] |
| 06689021 | USD[30.000000000000000000] |
| 06689025 | BTC[0.000033210000000000],USDT[0.0000009200000000000] |
| 06689042 | USD[0.686000000000000000] |
| 06689051 | ETH[0.000000004000000000],USD[0.0000000061000000] |
| 06689052 | BAO[2.000000000000000000],DENT[7.429616400000000000],ETHW[0.067944570000000000],UBXT[1.000000000000000000],USD[294.976217428973459] |
| 06689055 | ETH[0.049402970000000000],ETHW[0.049402970000000000],USD[0.000028333901631 3] |
| 06689068 | USDT[2001.000000000000000000] |
| 06689082 | USD[0.686000000000000000] |
| 06689088 | BTC[0.000000028727036] |
| 06689101 | BTC[0.000200000000000000],ETH[0.008000000000000000],USD[12.488359393995000],USDT[75.139300000000000000],XRP[1.978100000000000000] |
| 06689108 | BAO[2.000000000000000000],DENT[1.000000000000000000],LOOKS[100.000000000000000000],MNGO[289.192040700000000000],STEP[150.000000000000000000],TLM[1750.000000000000000000],USDT[0.000000003004840] |
| 06689111 | USD[0.656600000000000000] |
| 06689146 | USD[0.676200000000000000] |
| 06689149 | USD[0.595185866354667 3],XRP[3959.9230255200000000] |
| 06689162 | SOL[0.0000402100000000] |
| 06689167 | USD[0.000000009730728] |
| 06689168 | USD[0.0000000063770756] |
| 06689182 | APT[0.000000050000000],USD[0.000010296424727 1],USDT[27.966015615756248 1] |
| 06689198 | EUR[0.000000069033660] |
| 06689200 | EUR[0.000000011921502 2],USD[0.0003591529200000] |
| 06689206 | USD[0.588000000000000000] |
| 06689221 | ETH[0.000001900000000],ETHW[0.000001900000000],GBP[32.454216800772121 6],KIN[385717.616120140000000000],USD[0.000000025918825] |
| 06689234 | ETH[0.000000100000000] |
| 06689241 | BTC[0.010000000000000000],DOT[1.000000000000000000],ETH[0.134730000000000000],ETHW[0.134730000000000000],FTT[0.142858000000000000],JPY[10737.073270000000000000],XRP[40.000000000000000000] |
| 06689247 | BNB[0.000002400000000] |
| 06689252 | AAPL[0.500000000000000000],AKRO[2.000000000000000000],APE[209.158622750000000000],AUD[84.979868774115649 6],BTC[0.037096050000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.150895043800000000],FTT[25.019147270000000000],KIN[12.000000000000000000],RSR[2.000000000000000000],SOL[15.914958900000000000],TLSLA[0.500000000000000000],UBXT[3.000000000000000000],USD[0.115000000000000000] |
| 06689253 | ETH[0.222000000000000000],ETHW[0.222000000000000000] |
| 06689256 | ETH[0.000001000000000],USDT[1.025922750000000000] |
| 06689257 | BTC[0.000001272000000000],ETH[0.000000087127325],USD[-0.757645189942641 6],USDT[0.878178656328885 9] |
| 06689259 | MATIC[0.000000086100000] |
| 06689270 | EUR[0.000000029916700],USD[0.000000046903433] |
| 06689278 | USD[0.0027112704000000] |
| 06689292 | BNB[0.409366220000000000] |
| 06689296 | SHIB[37692837.000000000000000000],USD[0.931987084354465 3] |
| 06689301 | EUR[0.450021450000000000],USD[0.0079170595000000] |
| 06689306 | NFT (317033607975209400)[1],USDT[0.0000000029656000] |
| 06689314 | ETH[0.012998480000000000],ETHW[0.050353280000000000],USD[0.1647084699962493] |
| 06689317 | GBP[0.000080787638869 1] |
| 06689325 | AAPL[1.842449130000000000],ARKQ[2.000000000019517740],BAO[2.000000000000000000],BCH[0.000000004344824 2],BTC[-0.020361806868051 8],ETH[0.084469025818058 7],ETHW[0.084469025818058 7],GLD[0.120522070000000000],SPY[0.275670776658952 3],TSLA[0.211936920000000000],TSLAPRE[0.000000002220954480],USD[0.423766252734119 3] |
| 06689327 | USD[10197.740947280000000000] |
| 06689350 | EUR[0.000003001703700],USDT[0.000000390000000000] |
| 06689352 | AAVE[3.389408108000000000],BTC[0.000000008386000],EUR[0.000000028202335],FTT[5.252818948070284 1],SOL[4.539194788000000000],TRX[3130.453327405524590 0],USD[0.003273373023985 3],USDT[0.000000014175720 2] |
| 06689353 | USDT[100.546308000000000000] |
| 06689359 | DOGE[87.739116070000000000] |
| 06689366 | TRX[0.000029000000000000],USD[15.322989950000000000] |
| 06689373 | BTC[0.003780443760000000],ETH[0.046547150000000000],ETHW[0.046547150000000000],USD[0.878934000000000000],USDT[34.943200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06689374 | USDT[0.0000001822858286] |
| 06689376 | USDT[950.587408930000000] |
| 06689380 | EUR[0.000000044295212] |
| 06689395 | BAO[3.000000000000000],DENT[3.000000000000000],GST[0.797324000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000009507422],TOMO[1.000000000000000],TRX[1.044559230000000],UBXT[2.000000000000000],USD[0.000001968138018] |
| 06689397 | ETH[0.000026820000000],ETHW[0.000026820000000],XRP[0.000000073100000] |
| 06689410 | FTT[0.032972970000000],USDT[0.000000271792929] |
| 06689412 | USD[0.006751472000000] |
| 06689418 | ADABULL[0.300000000000000],BULL[17.685880400000000],DOGE[1694.000433290000000],DOGEBULL[547.000000000000000],USD[142.106972740842275],USDT[0.185139731233219] |
| 06689425 | BTC[1.179382333000000],USD[0.819566435775222] |
| 06689429 | ETHW[10.419426600000000] |
| 06689432 | FTT[0.048586620000000],NFT (326788134951762023)[1],NFT (404457060207284874)[1],NFT (409255917327148642)[1],NFT (431146645086270665)[1],NFT (442200782286762771)[1],NFT (554470072078031273)[1],SUN[0.000048310000000],USD[348.318882543171490],USDT[0.000000137546810] |
| 06689437 | BNB[0.000000831031274],ETH[0.000000009649736],LTC[0.000000100000000],MATIC[0.000000001464000],TRX[0.000012000000000],USDT[0.130774373983027] |
| 06689449 | AXS[0.413768857099200],USD[0.396237687492533],USDT[562.937790000000000] |
| 06689452 | ARS[0.672751350000000],USD[0.000000000319560] |
| 06689453 | GBP[40.810552040127925],USD[0.000000132541078] |
| 06689466 | USDT[0.000000072000000] |
| 06689467 | TRX[0.000050000000000] |
| 06689509 | ETH[0.000452812259235] |
| 06689532 | ATOM[0.037369000000000],USD[47650.691959448725000] |
| 06689548 | TRX[0.000007000000000],USD[0.003771345460940],USDT[0.000000058502644] |
| 06689550 | BAO[1.000000000000000],KIN[1.000000000000000],MXN[0.000000061011300],USD[15.659984029600389] |
| 06689551 | CEL[41.391720000000000],USD[0.141881106900000] |
| 06689563 | ETH[0.000000057976500],USDT[0.000039845247503] |
| 06689570 | ALPHA[1.000000000000000],BTC[1.133109640000000],DENT[1.000000000000000],ETHW[0.001234100000000],FRONT[1.000000000000000],FTT[416.489077851200000],KIN[1.000000000000000],USD[0.000001496500586] |
| 06689590 | USD[0.001495157000000] |
| 06689593 | BNB[0.000000065877750],TRX[0.000006005281440],USD[0.000000146238839],USDT[0.1916878633547625] |
| 06689617 | USDT[0.000000006207816] |
| 06689621 | USD[0.000000046308800] |
| 06689634 | EUR[0.009308076062449B],USD[0.000000066422550] |
| 06689645 | TONCOIN[4.699240000000000],USD[79.781562556750000] |
| 06689648 | USD[-56.641035139977835],USDT[69.329327053734014B] |
| 06689659 | AKRO[2.000000000000000],KIN[3.000000000000000],MATIC[0.005640890000000],SOL[13.023549550000000],TRU[1.000000000000000],USD[0.000002435735219],USDT[0.000003423000424] |
| 06689688 | BNB[0.000000273377700],ETH[0.000000373901955],ETHW[0.000000198008247],MATIC[0.000000002500000],USD[0.000016271214041],USDT[0.000000224312055] |
| 06689689 | TRX[0.000554000000000],USDT[0.000075369589018] |
| 06689709 | DOT[361.838521720000000],KIN[1.000000000000000],USD[0.041662800000000],USDC[11.000000000000000],USDT[0.000000040000000] |
| 06689726 | ETH[0.000060600000000],TRX[0.000024000000000],USD[-0.004096501432649],USDT[0.000000012331530] |
| 06689728 | BTC[0.000015800000000],EUR[0.000000009215921],USD[0.000822034869036],USDT[0.000000036861328] |
| 06689730 | TRX[0.000000055756400] |
| 06689748 | BTC[0.000000029713150],FTT[2.500000000000000] |
| 06689751 | ALGO[1.455086000000000],USD[167.969891683592500000000000],XRP[0.136726000000000] |
| 06689753 | USD[0.000000005120890418],USDT[0.000000195994970] |
| 06689776 | BTC[0.566204690000000],USD[0.004306043464395] |
| 06689780 | MATIC[0.000000088286349] |
| 06689783 | USDT[0.007797529000000] |
| 06689786 | EUR[0.000000084147237] |
| 06689795 | USD[59.702800000000000] |
| 06689796 | TRX[0.000009000000000],USD[109.000000000000000],USDT[0.440750540000000] |
| 06689800 | NFT (393916378743746222)[1],NFT (457647881474858884)[1],NFT (529597362995089243)[1],USD[0.5749934700000000] |
| 06689801 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.125619810000000],ETHW[4.372502240000000],LINK[28.000000000000000],USD[0.000000223901317] |
| 06689806 | BTC[0.091997710000000],ETH[0.498800000000000],ETHW[0.498800000000000] |
| 06689819 | CHZ[467.773308290000000],USDT[0.802803575080087] |
| 06689833 | EUR[21.450021450000000],USD[0.054720375000000] |
| 06689853 | ETHW[0.007965200000000],TRX[0.000017000000000],USD[-0.001619201680000],USDT[0.005507000000000] |
| 06689855 | BNB[0.000000082012095],ETH[0.000000006000000],TRX[0.000002000000000],USDT[0.006074705299714] |
| 06689865 | BNB[0.337643960000000],ETH[0.000553600000000],ETHW[0.000827790000000],FTT[3.671560770000000],USD[37.803721878590315],XRP[0.072628840000000] |
| 06689868 | EUR[0.450021450000000],USD[0.008510493800000] |
| 06689876 | USD[0.008502246066506] |
| 06689879 | EUR[21.450021514796239] |
| 06689880 | BTC[0.001045560000000],ETH[0.027102650000000],ETHW[0.026763090000000],KIN[2.000000000000000],USD[0.010152605325565] |
| 06689884 | EUR[0.000000093261472],UBXT[1.000000000000000] |
| 06689890 | CHF[0.000000067814380],EUR[0.000000149158350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06689899 | USD[0.0059702838000000] |
| 06689911 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],ETH[0.000000420000000000],ETHW[0.000000420000000000],GBP[0.0619415733740553],KIN[7.000000000000000000],SOL[0.000019000000000],UBXT[4.000000000000000000],USD[0.0000223092096595] |
| 06689922 | TRX[0.0003100000000000],USDT[0.0001824994533174] |
| 06689931 | USDT[0.0000000100000000] |
| 06689932 | USD[800.0000000000000000] |
| 06689942 | BNB[0.7436389500000000],BUSD[305.5303834800000000],ETH[0.1224338800000000],ETHW[0.1213286100000000] |
| 06689949 | USD[0.0000001686193392] |
| 06689964 | USDT[0.0000000100000000] |
| 06689978 | USD[0.0000001353600000] |
| 06689984 | BTC[0.0000000001242503],ETH[0.4650000000000000],GBP[7450.3401333862275488],USD[0.3475600523982482],USDT[10.1791600300000000] |
| 06689995 | USD[0.0000000156964912],USDT[0.0000009995765227] |
| 06690004 | BTC[0.0000000069545000] |
| 06690007 | XPLA[0.7960000000000000] |
| 06690008 | BTC[0.0000000024133383],TRX[0.0000000100000000],USDT[0.0000000091950200] |
| 06690019 | USD[0.0000000055200000] |
| 06690027 | USDT[0.0000000078500000] |
| 06690041 | USDC[10151.8982058000000000] |
| 06690072 | AVAX[0.0667880000000000],ETH[0.0002187200000000],USD[0.0000000098360659],USDT[31525.8986201905000000] |
| 06690074 | BRZ[-0.0000000007626114],USD[0.0000000115510505],USDT[0.0005938140000000] |
| 06690086 | BAO[1.000000000000000000],BTC[0.000000010000000000],KIN[1.000000000000000000],USD[0.0000883583444472] |
| 06690087 | AKRO[1.000000000000000000],EUR[0.0000000113140637],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 06690090 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000099852450],SECO[1.000000000000000000],UBXT[1.000000000000000000] |
| 06690091 | MATIC[255.0000000000000000] |
| 06690094 | ETHW[2.7704607400000000] |
| 06690096 | BAO[1.000000000000000000],GBP[0.0000114060241077],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 06690119 | FTT[12.9974200000000000],USD[0.0682002110000000],USDT[0.0010410068488310] |
| 06690137 | AAVE[0.0000000023338720],AGLD[0.0000000349041156],AKRO[0.0000000057472270],ALEPH[0.0000000497550092],ANC[0.0000007089782e26],ASD[0.0000000098202080],ATLAS[0.0000000081832673],ATOM[0.0000000013854500],AVAX[0.0000000097337155],BAO[19.0000000000000000],BNB[0.0000000030262148],BNT[0.0000000382312e92],BTC[0.0000000087085408],CEL[0.0000000001227564s],CHZ[0.0000000417857896],CTX[0.0000000003455712],CVC[0.0000000001108813],DAWN[0.0000000862196s],DENT[1.0000000019197311],DOGE[0.0000000568160058],ETH[0.0000000840543],GALA[0.0000000462837800],GARI[0.0000000379808e92],GBP[0.0001856194163755],GMT[0.0000000067766912],GST[0.0000000034627847],GTJ[0.0000000033065620],HT[0.0000000091474427],INTER[0.0000000049089802],KIN[27.0000000000000000],KNC[0.0000000041527321],KSHIB[0.0000000401667s4],KSOS[0.0000000046197566],LCJ[0.0000000087381e3091],LRCJ[0.0000000391515990],LTCJ[0.0000000374587390],MATIC[0.0000000783877199],MNGC[0.0000000072322560],ORBS[0.0000000063456603],PAXG[0.0000000004762256],RSR[1.0000000079030600],SLRS[0.0000000097936996],SNY[0.0000000473575095],SOL[0.0000000081731806],SPA[0.0000000088921088],SRM[0.0000000094745132],STG[0.0000003172550],STOR[0.0000000007385000],SXP[0.0000000027831031],TRX[0.0000000000000001],UBXT[1.0000000097479s1],UMEE[0.0000000011946986],USD[0.0000060409299818],XRP[0.0000000095360984s1,YF[0.0000000092145454s] |
| 06690138 | BNB[0.0000000080128200],USD[0.0001131132873900] |
| 06690145 | EUR[0.4502214500000000],USD[-0.4516433520000000] |
| 06690156 | EUR[0.0000001030665533],NFT (361679121157280943)[1],NFT (418441096704611165)[1],NFT (418817944653501388)[1],NFT (469552476035258751)[1],USDT[0.0000000085879000] |
| 06690157 | TRX[74431.8291030000000000],USD[0.3088699103342238],USDT[10.0274024095967954] |
| 06690161 | BAO[1.000000000000000000],BTC[0.0000000050000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.0015607210910221] |
| 06690166 | EUR[0.0000001560742256] |
| 06690173 | TRX[0.0000030000000000],USDT[0.0000000001541080] |
| 06690203 | BAO[1.000000000000000000],EUR[0.0000000005781298] |
| 06690214 | APT[0.0000000642442600],AVAX[0.0000000054592207],BNB[0.0000000062366060],ETH[0.0000000078839964],MATIC[0.0000000034000000],SOL[0.0000000017714400],TRX[0.0000060000000000],USD[0.0000000074207026],USDT[0.0000000070825722] |
| 06690237 | BAO[2.000000000000000000],DOGE[0.0015015000000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],KIN[3.000000000000000000],USDT[0.0000000099647323] |
| 06690238 | USD[0.0000000002830694] |
| 06690249 | USD[0.0000000080800628] |
| 06690250 | APE[0.0000000085895049],BTC[0.0000510097186839],ETH[0.0000070130412034],USD[0.0000000084503260],USDT[0.0000000007059624] |
| 06690271 | LINK[0.0000000051300000] |
| 06690272 | USD[14.2437414199000000],USDT[0.0000000099055841] |
| 06690274 | USD[-40.0320735842500000],USDT[197.9374400000000000] |
| 06690284 | EUR[0.0000000069853528] |
| 06690311 | BUSD[500.0000000000000000],USD[136.2703915055000000000000000000] |
| 06690335 | EUR[0.4502214500000000],USD[0.0040158914000000] |
| 06690336 | BTC[0.0000397754400000],CEL[-0.0010601398820052],SOL[0.0000000666626541],USD[131.0400191120420558],USDT[0.0000001146936100] |
| 06690343 | USD[0.0000125751369107] |
| 06690345 | TONCOIN[0.0410000000000000],USD[0.0038301403000000] |
| 06690355 | USD[-0.0311849447197041],USDT[0.0000000091168810],XRP[0.6263437458178404] |
| 06690360 | USD[0.0099793405912672],XRP[0.0073058400000000] |
| 06690361 | ETH[0.0000000090462304],LINK[0.0000000149315634] |
| 06690365 | XRP[100.1430555500000000] |
| 06690378 | BAO[1.000000000000000000],EUR[0.0000000001129280] |
| 06690389 | GBP[0.0000000468975558],SOL[3.1620483600000000],USD[0.0000000117618644] |
| 06690392 | USD[0.0000000004355985] |
| 06690397 | ETH[0.0000000090000000],USD[1.1848292467578544] |
| 06690399 | USD[5322.9943698924664231],USDC[1000.0000000000000000],USDT[1500.0000000127757345] |
| 06690412 | USD[0.0268380787500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06690431 | USD[0.0012565765600000] |
| 06690437 | USD[0.0034732714594560] |
| 06690441 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTM[0.0000000020000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002437255010645],YGG[0.0000000006114888] |
| 06690444 | USD[0.0000000054483190],USDT[0.0000000034266964] |
| 06690448 | EUR[0.0000000084716092],USD[0.0000000601570543],USDT[0.0054592222520485] |
| 06690451 | BTC[0.0078173600000000],ETH[0.0000000048491110],USD[0.0190324948817402] |
| 06690464 | BRZ[0.0335887100000000],BTC[0.0001000000000000],USD[17.0013161340167536] |
| 06690466 | TRY[0.0404796886693228] |
| 06690492 | ALGO[20.4754760400000000],ATOM[1.1307292800000000],BAO[2.0000000000000000],BTC[0.0122182799999997],GALA[208.2467566700000000],LINK[1.0020976100000000],MANA[12.3495617500000000],MATIC[7.2394779100000000],SAND[9.4731068400000000],USD[0.7464647198171800],XRP[0.0072585700000000] |
| 06690502 | USD[0.0008792100000000] |
| 06690519 | EUR[0.0000000005334592] |
| 06690525 | EUR[0.0000000787810890] |
| 06690530 | ETH[0.0342374600000000],LINK[5.7635386500000000],SOL[1.8073138300000000],SYN[56.9886000000000000],USD[0.1863132952930486] |
| 06690538 | BTC[0.0003990300000000],USD[0.3001695815018308] |
| 06690542 | USD[0.0000000031189752] |
| 06690550 | BTC[0.0000000053646670] |
| 06690556 | USDT[0.0012153230051458] |
| 06690580 | USD[10.0000000000000000] |
| 06690600 | ETH[0.0029079099129600],ETHW[0.0731610799129600],KIN[1.0000000000000000],USD[-0.3501958263837416],USDT[0.0000000083809120] |
| 06690601 | ETH[0.0000000170573458],ETHW[0.0000000170573458],PAXG[0.0000000079000000],USDT[0.0000069280439973] |
| 06690620 | EUR[0.4500214500000000],USD[0.0031693730000000],USDT[0.0800000000000000] |
| 06690623 | ETH[0.0000000062000000],USDT[0.0000000058000000] |
| 06690629 | USD[-0.7921972205285668],USDT[11.0000000000000000] |
| 06690630 | USD[0.0000000121063211],USDT[19.2542100515000000] |
| 06690643 | USD[0.0000984100000000] |
| 06690664 | USD[1.0398870400000000] |
| 06690672 | BTC[0.0000000024085076],USD[0.0001447825768221] |
| 06690674 | USDT[0.6000000000000000] |
| 06690676 | BTC[0.0651866240092500],USD[423.0905187184431215],USDT[0.0000000077240730] |
| 06690688 | BTC[0.0000000084560000],SOL[0.0001490023310290],USD[0.0001352480408080] |
| 06690703 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000069180060180] |
| 06690724 | EUR[0.0000000106699201] |
| 06690732 | USDT[0.0001875122265020] |
| 06690736 | USD[0.0000000092870400],USDT[0.0000000100000000] |
| 06690743 | TRX[0.0000030000000000] |
| 06690750 | USD[0.0000000094635092],USDT[583.9914170300000000] |
| 06690761 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT [408442183770532070][1],TRY[0.0000000113013192],USD[0.0000000004452728],USDT[0.0075352606807887] |
| 06690806 | BRZ[9.8360358200000000] |
| 06690815 | SOL[0.0000000020000000] |
| 06690863 | BRZ[12.0000000000000000] |
| 06690883 | APT[0.0000000569381125],BNB[0.0000000014649380],FTT[0.0000000026354000],MATIC[0.0000000035986880],SHIB[2143522.9379379300000000],TRX[0.0000350023924969],USD[0.0000000007417431],USDT[0.0000000052048381] |
| 06690907 | AKRO[1.0000000000000000],GBP[82.5751937800000000],USD[0.0000000036290800] |
| 06690931 | USD[0.0005287762197190],USDT[0.0044927021126889] |
| 06690934 | BNB[0.0909373100000000],UBXT[1.0000000000000000],USD[0.0000019639798541] |
| 06690939 | AVAX[0.0975140000000000],BNB[0.2550935000000000],BTC[0.0000668950000000],DOT[0.1664010000000000],ETH[0.0009762300000000],ETHW[14.9768591700000000],SOL[0.0297378000000000],USD[103.3722164964250000],USDT[497645.2668927197250000],XRP[0.7186700000000000] |
| 06690944 | AKRO[2.0000000000000000],BAO[7.0000000000000000],COMP[8.8134086600000000],DOT[42.9568181500000000],KIN[6.0000000000000000],NEAR[88.2863841400000000],RSR[2.0000000000000000],SHIB[583751.1718295293518974],SXP[1.0000000000000000],TRX[1.0000160013416524],UBXT[2.0000000000000000],USDT[0.0000001063638635],WFLOW[88.8603264000000000] |
| 06690950 | BTC[0.0000000005780000],LTC[0.0000000059248600],USD[0.0000000115665301] |
| 06690954 | USD[0.2885617239000000],USDT[0.0020156000000000] |
| 06690955 | USDT[99.9836729100000000] |
| 06690957 | ETH[0.2076824134970400],ETHW[0.0000000002448000],FTT[4.0000730600000000],USD[-132.2244435600464313000000000],USDT[335.6417618370165100] |
| 06690971 | LTC[0.0016013300000000],USD[16.3592311026592540],XRP[1.5180763192917830] |
| 06691000 | USD[0.0187936072500000] |
| 06691005 | LTC[0.3834685900000000],RSR[1.0000000000000000],TRX[0.0002130000000000],USDT[0.1496761670628520] |
| 06691025 | JPY[0.0075000000000000],XRP[0.0007800000000000] |
| 06691036 | POLIS[1540.3000000000000000],USD[0.0189290875000000],USDT[0.0000000072548368] |
| 06691042 | NFT [328456023398488855][1],USD[5.0000000000000000] |
| 06691051 | USD[840.1647143453750000] |
| 06691067 | BRL[15557.7600000000000000],BRZ[-1.3919624700000000],USD[0.0000000087964641],USDT[0.0000000164121070] |
| 06691077 | BRZ[0.0042662300000000],USD[3.3185014362063585],USDT[0.0000000137067598] |
| 06691084 | USD[0.2569881550000000] |
| 06691088 | GBP[0.0000000091112029],USD[0.0000000006045210],XRP[86.9704878600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06691100 | USDT[160.000000000000000] |
| 06691109 | USD[-0.0941463814100000],USDT[1.6798219400000000] |
| 06691113 | USD[0.0000004688968200] |
| 06691121 | BTC[0.0000000057437900],TRX[0.0102970000000000],USDT[0.0000000133171897] |
| 06691126 | ETH[0.0000005800000000],ETHW[0.0000005800000000],KIN[2.0000000000000000],USD[0.0000058956324200],USDT[0.0000000036766030] |
| 06691129 | BUSD[57.8808171000000000],USD[2.9224479300000000] |
| 06691134 | BAO[1.0000000000000000],BTC[0.0065653600000000],ETH[0.3923609600000000],ETHW[0.1907086300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0079948936457356] |
| 06691141 | USD[0.0000000142850960],USDT[1.9368699500000000] |
| 06691144 | BTC[-0.0000651831004496],CEL[0.4797126568099524],LTC[1.5356573139641210],TRX[0.0001440078392400],USD[-68.0388865744750580],USDT[2.5056721315880606] |
| 06691198 | USD[2161.8023031033379204],USDT[0.0000000058580674] |
| 06691204 | BNB[0.0030396900000000],USD[0.0000000079000000] |
| 06691207 | USDT[0.0042956300000000] |
| 06691208 | BTC[0.0096890600000000] |
| 06691240 | TRX[0.0000070000000000] |
| 06691262 | BTC[0.0000262800000000],DOGE[0.3885560700000000],DOT[0.0131296400000000],ETH[0.0002860700000000],MATIC[0.6750492700000000],USD[0.0034222338000000],USDT[3516.9332196470000000] |
| 06691266 | AXS[0.0000000100000000] |
| 06691268 | BTC[0.0122002457491831],USDT[0.0001339040839768] |
| 06691270 | ETH[0.0663927800000000],ETHW[0.0655690000000000],SOL[7.7684890200000000] |
| 06691290 | SOL[0.0000000057050046] |
| 06691295 | ETH[0.0000000070484525] |
| 06691297 | TRX[0.0000040000000000],USD[-15.2459064786642826],USDT[16.7725230000000000] |
| 06691302 | ATLAS[38400.0000000000000000],USD[0.0075662045000000] |
| 06691323 | USDT[1.3905018342900800] |
| 06691332 | USDT[0.0000000052955740] |
| 06691347 | USD[0.0002685270000000] |
| 06691359 | USDT[0.0001496299170239] |
| 06691387 | AUD[100.5056374159010756],USD[0.0000000035403741] |
| 06691400 | BRZI[0.0088000000000000],SOL[0.0082902800000000],USD[0.1573161870000000] |
| 06691412 | BCH[0.0000857000000000],BTC[0.0000000004456608],TRX[0.0000560000000000],USDT[0.0000000022552820] |
| 06691418 | USDT[0.0000000057834400] |
| 06691424 | TRX[0.0000450000000000],USD[0.0000000076015111] |
| 06691434 | BAT[0.0000794300000000],BCH[0.0000002400000000],BTC[0.0000000007620233],DOGE[0.0043583000000000],DOT[0.0000391000000000],ENJ[0.0005245000000000],ETH[0.0000000020000000],ETHW[0.0000000020000000],FTT[0.0001112000000000],JPY[0.1813314582042620],LTC[0.0000050200000000],OMG[0.0001500000000000],SOL[0.0000086000000000],USD[0.0000004816600],XRP[0.0000966600000000] |
| 06691436 | ADABULL[100.0000000000000000],ATOMBULL[2470000.0000000000000000],BTC[0.0000000007620233],BEAR[4249000.0000000000000000],BULL[4.6340000000000000],DOGEBULL[8393.7644000000000000],ETCBULL[7000.0000000000000000],LINKBULL[39000.0000000000000000],LTCBULL[144000.0000000000000000],MATICBULL[147500.0000000000000000],THETABULL[52500.0000000000000000],TRX[0.0001330000000000],TRXBULL[2070.0000000000000000],UNISWAPBULL[808.0000000000000000],USD[0.0655881722200000],USDT[0.0012814237750000],VETBULL[168000.0000000000000000],XRPBULL[4282000.0000000000000000] |
| 06691440 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000007667457758],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06691468 | TRX[0.0000010000000000] |
| 06691473 | BTC[0.0149608100000000],NFT (3252056438869902025)[1],NFT (366864178421176906)[1],NFT (432903636603192634)[1],NFT (496993009855675589)[1],NFT (558359707520117598)[1],USD[0.0000000107815761],USDT[0.0000551306313633] |
| 06691477 | CEL[0.0998800000000000],USD[0.0000000050000000] |
| 06691479 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.2597372071412802],USDT[0.0000000111399619] |
| 06691480 | USD[0.0001285219899325] |
| 06691484 | BRZI[0.0019283838375375],ETH[0.0000000992026230],ETHW[0.0000000992026230] |
| 06691485 | JPY[253.1040000000000000] |
| 06691486 | USDT[0.0000200000000000] |
| 06691497 | GODS[0.0868426600000000],KNC[0.0006219200000000],USD[0.0000000019500000] |
| 06691506 | ETH[0.0249321618177485],ETHW[0.0249321618177485],USD[0.0000000012555984],USDT[0.0000082856782476] |
| 06691531 | AKRO[3.0000000000000000],BAO[7.0000000000000000],CAD[1969.5168496231489730],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[155.3062756703352567] |
| 06691550 | BTC[0.0010218800000000] |
| 06691562 | MATICBULL[4181403.4000000000000000],TRX[0.0000330000000000],USD[239.7929826742500000],USDT[0.0000000023142973] |
| 06691572 | EUR[3470.9537573960290775],USD[0.0000412778961199],USDT[0.0000000119487929] |
| 06691593 | BTC[0.0024048400000000],DENT[1.0000000000000000],USDT[0.0001464226259964] |
| 06691597 | ETH[0.0008762100000000],ETHW[0.0008762100000000],KIN[1.0000000000000000],TRX[0.0000450000000000],UBXT[1.0000000000000000],USD[0.0000162372992216] |
| 06691601 | USDT[0.7441770000000000] |
| 06691622 | BTC[0.0473015562412360],DENT[1.0000000000000000],ETH[0.5406995815950500],ETHW[0.5404723415950500],KIN[1.0000000000000000] |
| 06691631 | GALA[203021.7847865300000000],XRP[0.0004652800000000] |
| 06691636 | EUR[0.0000000006035284],USD[0.0000000028845846] |
| 06691644 | ETH[0.0000001655865566],ETHW[0.0000001655865566],RSR[0.0000000042463000] |
| 06691651 | GMT[0.0547672800000000],GST[0.0000227900000000],SOL[0.5800000000000000],USD[0.0259507302500000] |
| 06691652 | USD[31.0000000041977625],USDT[20.9929787500000000] |
| 06691676 | ETHW[4.7939825700000000] |
| 06691682 | TRX[0.0000000000000000],USD[0.0000000945444776],USDT[0.0000005303811] |
| 06691688 | BTC[0.1196287200000000],CRO[9900.2681661200000000],DOGE[30463.2958316300000000],NFT (497880608608946784)[1],SHIB[326089868.4471470900000000],SOL[8.4625644100000000],UNI[78.9398002800000000],USDT[2338.1293745900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06691690 | NIO[271.755000000000000],USD[0.0827549500000000] |
| 06691695 | USDT[0.9429177600000000] |
| 06691697 | BRZ[0.0000000036468609],BTC[0.0000000005000000],USD[0.1528967822729499] |
| 06691701 | BAO[2.00000000000000000],RSR[1.00000000000000000],USD[0.0000000047363085] |
| 06691714 | AUD[0.0000079967672460] |
| 06691725 | BULL[12.042991000000000],ETCBULL[63482.082400000000000],ETHBULL[351.730000000000000],TRX[0.0001080000000000],USD[-0.0083152622315888],USDT[84.200000003929178] |
| 06691726 | CEL[2.799440000000000],USD[0.2000000000000000] |
| 06691730 | BUSD[1558.045214180000000],TRX[0.0000120000000000],USD[132.722946841800000],USDT[0.0000000164461012] |
| 06691734 | BTC[0.0066106586842000],CEL[259.100003174617410],ETH[0.0301410165982600],ETH[25.095231000000000],USD[148.103059480896031000000000],XRP[108.167383777098880] |
| 06691739 | AKRO[1.000000000000000],AMPL[0.0003986546445584],BAL[0.0071000000000000],BAO[374.966500000000000],BRZ[0.585400000000000],CEL[0.0800000000000000],CONV[8.048500000000000],CQT[0.220200000000000],CRO[0.0000999900000000],EUL[0.1170000000000000],FTT[0.0100400000000000],FXS[0.0235000000000000],GM X[0.0039000000000000],GOG[0.4527000000000000],HGET[0.0429000000000000],MX0[0.0799000000000000],LUA[0.0004000000000000],MAGIC[0.2731000000000000],MATH[0.0238000000000000],MCB[0.0078000000000000],MEDIA[0.0067000000000000],MNGO[5.000000000000000],MYC[1.825200000000000],REAL[0.0002238700000000],T OMO[0.0791000000000000],TONCOIN[0.0367282000000000],USD[9.928362197147033],USDT[0.0000947461450000],WAXL[0.0457980000000000],WFLOW[0.0008000000000000],XAUT[0.0259000000000000],XRP[0.9960000000000000] |
| 06691774 | FTT[3.901148160000000],KIN[1.000000000000000],SHIB[2407473.828741760000000],SOL[0.3501388000000000],USD[3.344381767503376300000000],XRP[16.344273830000000336] |
| 06691780 | USD[179.101153300000000000000000] |
| 06691796 | AUD[0.0001645414342928] |
| 06691804 | AUD[0.0002123114165266],BAO[1.000000000000000],BTC[0.0000006200000000] |
| 06691804 | BTC[0.0095399200000000] |
| 06691820 | BTC[0.0110789100000000],FTT[3.500000000000000],NFT[472562706674769770](1),USD[427.555512951393096200000000],USDT[387.527927280000000] |
| 06691826 | APE[0.0381000000000000],ETH[0.0000713000000000],ETHW[0.0009171300000000],FTM[0.7500000000000000],FTT[1.699660000000000],LDO[0.7044000000000000],LOOKS[0.5042000000000000],SHIB[50814.000000000000000],USD[56387.776453859200000],USDT[50.000000000000000],XRP[0.7596000000000000] |
| 06691828 | FTT[0.0794800000000000],TRX[0.0332150000000000],USD[0.1342229476500000],USDT[235.042362000000000] |
| 06691870 | AUD[123.748060352982458],USDT[0.0000000051390336] |
| 06691880 | USD[20.0000000000000000] |
| 06691903 | BNB[0.0000001000000000],EUR[0.0000000026682992],USDT[0.0000000054563963] |
| 06691904 | TRX[0.0007200000000000],USD[0.0039281754172400],USD[0.0049774200000000],ETHW[3.043002400000000],FTT[0.8018846900000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[3.459886080000000],SWEAT[183.110975550000000],TOMO[1.000000000000000],USDI[473.109651756569976] |
| 06691906 | AAVE[0.0184868700000000],BTC[0.0007707500000000],DOGE[56.315957280000000],DOT[0.3102984700000000],ETH[0.0049774200000000],FTT[0.0401167300000000],GBP[0.0000303903923044],SHIB[352385.683894070000000],SOL[0.0291223500000000],USD[0.0004235272387980],XRP[3.072581900000000] |
| 06691913 | TRX[0.0000440000000000],USD[0.0041942780000000],USD[0.0000000007910585] |
| 06691937 | ETH[0.0000038700000000],ETHW[0.0000038700000000],GMT[0.0000000032000000] |
| 06691950 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.1237304900000000],DENT[2.000000000000000],ETH[0.2994812900000000],ETHW[3.043002400000000],FTT[0.8018846900000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[3.459886080000000],SWEAT[183.110975550000000],TOMO[1.000000000000000],USDI[473.109651756569976] |
| 06691955 | BAO[1.000000000000000],GARI[0.3450000000000000],KIN[1.000000000000000],USD[0.0150190507404526] |
| 06691956 | BAO[2.000000000000000],BTC[0.0000068964330],XRP[0.0064822139941953] |
| 06691962 | TRX[0.0000070000000000] |
| 06692008 | USDT[0.0000000043175625] |
| 06692010 | USD[4.1727903946870440],USDT[0.0000000064516750] |
| 06692032 | USD[0.0000000031766678] |
| 06692060 | XRP[0.0000000100000000] |
| 06692064 | BNB[0.0000591542000000],ETH[0.0000012600000000],USD[0.0003656543048644] |
| 06692073 | BTC[0.0000000446534500],ETH[0.0000003000000000],HT[0.0000000682400000],MATIC[0.0705509156988534],SOL[0.0000000037855590],TRX[0.0000000024700000],USD[0.0006333418256827] |
| 06692077 | FTT[2913.417200000000000],USD[0.3647707435600000],USDT[0.0060550057918866] |
| 06692079 | USD[0.0000000092130720] |
| 06692096 | USD[7.8319246061338120] |
| 06692101 | FTT[36.169438880000000],GBP[0.0000000303571248],UBXT[1.000000000000000],USD[8522.949108137500000] |
| 06692184 | BAO[14.000000000000000],BAO[1.000000000000000],BTC[0.0059277384467516],BTT[0.0000000005000000],CHZ[28.822408842384023],DENT[0.0000000009000000],DOGE[1015.840977645395770],DOT[0.0000000083752688],ETH[0.1037816493602300],ETHW[0.0000000009602300],FTT[0.3617234660659176],GME[0.0000000038964700],HBB[0.0000000064000000],MANA[7.167729480000000],MXN[108.103800412857254],NFT[571463218855908889],RAY[281.686970057558457],RSR[0.0000000005000000],SAND[5.757050630000000],SHIB[36376783.477938138319282],SOL[0.0001103335999000],SRM[0.0000618061260758],SRM_LOCKED[0.0267806100000000],TRX[124.971749482186740],TSM[0.0000000001856000],UBXT[1.000000000000000],USD[0.000000007426082],XRP[0.0000000048263181] |
| 06692189 | CEL[0.1009559242337094],GMT[70.271672750000000],LDO[1555.833400000000000],TRX[0.0000500000000000],USD[-18.007386113861673],USDT[0.0099890000000000] |
| 06692193 | GBP[86.692826349370360],USD[0.0000000083470420] |
| 06692194 | USD[0.0377696500000000],USDT[0.0000000072380545] |
| 06692204 | USD[0.7697220898141422],USDC[142.000000000000000],USDT[0.0000000099627954] |
| 06692205 | USD[0.0000000000000000] |
| 06692211 | USD[0.0002421143226993] |
| 06692225 | BNB[0.0000001399880000] |
| 06692227 | AAVE[0.0000000005197813],AKRO[1.000000000000000],AUD[0.6854086714199597],BUSD[1349.853115810000000],DENT[2.000000000000000],FTT[0.0672500600000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000089622369] |
| 06692228 | TRX[0.8176851600000000],USD[5526.577465973600000] |
| 06692232 | BNB[0.0000000009065000],TRX[0.0002200097278831],USDT[0.0000000089503511] |
| 06692243 | BNB[0.0084380000000000],USDT[0.0000000062500000] |
| 06692249 | BAO[1.000000000000000],BNB[0.0000001000000000],USD[0.0000000053155642] |
| 06692251 | BTC[0.0003000000000000],TRX[0.0001000000000000],USDT[16.931622622000000] |
| 06692252 | ETH[0.0000000067721548] |
| 06692254 | USD[0.0014693483051520],USDT[0.0862246400000000] |
| 06692269 | TRX[0.9492740000000000],USD[0.0032054998453536],USDT[4.2671410673169375] |
| 06692278 | BAO[1.000000000000000],TRX[0.0000080000000000],USDT[0.0000016586527166] |
| 06692284 | BNB[0.1000000000000000],BTC[0.0000095000000000],DOGE[0.2514357677730292],ETH[0.0186777668147547],ETHW[0.7529426000000000],SOL[0.0034700000000000],USD[2326.715514386018942],XRP[-90.924384414318249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06692288 | ETH[0.7217013200000000],ETHW[0.000300010000000000],USD[0.000000008468280000],USDT[0.0000080625983848] |
| 06692295 | USD[0.30199550994413677],USDT[0.0000867515290368] |
| 06692313 | FTM[0.4350000000000000],GALA[7.000000000000000],MATIC[0.7834000000000000],TRX[0.000069000000000000],USD[2.3549776923500000],XRP[0.3500000000000000] |
| 06692318 | GRT[1.000000000000000],KIN[2.000000000000000],TRX[0.000012000000000000],UBXT[1.000000000000000],USD[0.000000005066954O] |
| 06692332 | BAO[1.000000000000000],USDT[0.0000116311909824] |
| 06692334 | BTC[0.000013420000000000],LTC[0.009998100000000000],USD[-0.4290430538867733] |
| 06692342 | ETH[1.4826770400000000],KIN[2.000000000000000],USD[0.0100137089043799] |
| 06692358 | EUR[0.000000084977017] |
| 06692359 | USD[0.0396638284005258],USDT[849.1876657159454812] |
| 06692366 | BAO[1.000000000000000],DOGE[0.020596550000000O],USD[0.3265249884750807] |
| 06692369 | BCH[0.0102413200000000],BTC[0.000225520000000O],ETH[0.050482110000000O],JPY[1950.5273500000000000],USD[36.1143050000000000],XRP[0.1847628600000000] |
| 06692373 | AUD[164.6058845508764803],BTC[0.000343400000000O],USD[0.0000438040262806] |
| 06692375 | USD[0.000000087154025],XRP[0.00000001694326]16] |
| 06692390 | EUR[0.160000004414748O],TRX[0.000010000000000O],USD[0.069113961000000],USDT[0.000085380000000O] |
| 06692409 | APT[0.000000055877800],BNB[0.000000221786918O],ETH[0.000000069585435],MATIC[0.000000384872]17],TRX[0.000009002457779O],USDT[0.0060135553234 20] |
| 06692422 | BTC[0.000000017396625],ETH[0.000000000779674 5],ETHW[0.000000000779674 5],FTT[0.000000010000000O],USD[0.000000005135 2368],USDT[0.00000007390 2862] |
| 06692424 | USDT[46.000000000000000] |
| 06692427 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUD[17.3755378896639728],DOGE[2.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000] |
| 06692434 | AKRO[1.000000000000000],APT[105.6421189600000000],BNB[2.75000000000000O],BTC[0.000000004800000O],ENS[0.000000028000000],ETH[0.583000028000000],ETHW[0.298000028000000],FTT[0.0071971394434300],RSR[1.000000000000000],SOL[23.7728579600000000],TRX[0.000000033356602],USD[0.000000739613143],USDT[0.000000053341O0],YGG[1110.2359319200000000] |
| 06692437 | ETH[0.0003687300000000],USD[0.000000958033784]68],USDT[0.0000000074038814] |
| 06692471 | BTC[0.000001000000000],USD[4.374764242750000],XRP[1.2170000000000000] |
| 06692473 | CHZ[8.172200000000000],ETH[0.0009703600000000],ETHW[0.0009703600000000],USD[7.495935210000000O],USDT[0.1119513434000000] |
| 06692477 | EUR[0.4500214500000000],USD[0.0075173159000000] |
| 06692486 | AUD[700.1041165700000000] |
| 06692487 | BTC[0.000077120000000O],SOL[0.0001000000000000],USD[0.3458272850000000],XRP[3.010000000000000] |
| 06692492 | BTC[0.0004999000000000],USD[0.9900000000000000] |
| 06692496 | AUD[0.001224803026951 4] |
| 06692500 | TRX[0.000030000000000O],USDT[1.600000000000000] |
| 06692501 | NFT [2991355684461305 46][1],NFT [2997200381220311 86][1],NFT [3095762714968080 43][1],NFT [3221303666051921 83][1],NFT [4660562229535761747][1],NFT [4824416038912260 67][1],USD[0.0000000593031882],USDT[0.0000000073259722] |
| 06692504 | AUD[0.0001490587956523] |
| 06692515 | ETH[0.0000000005700000O] |
| 06692542 | USD[1331.0678995306606000] |
| 06692543 | BTT[0.012500000000000O],DOGEBULL[272.7474106840000000],ETHBULL[4.310438110000000O],TRX[0.2105180000000000],USD[0.000000161963021],USDT[0.000000063773935],XRPBULL[1306974.6995687640000000] |
| 06692552 | USDT[8955.0000000000000000] |
| 06692553 | BNB[0.000000026905490],DENT[1.000000000000000],DOGE[0.091960596343251 9],DOT[0.000000082880700],RSR[1.000000000000000],USD[0.00000177732307],USDT[0.000000005431688] |
| 06692566 | ETH[0.000519240000000O],USD[0.000000459092720],USDT[0.0000000664818930] |
| 06692574 | BTC[0.000001000000000],SOL[0.204040300000000O],USD[2.531792442500000O],XRP[0.010000000000000O] |
| 06692597 | BAO[1.000000000000000],ETHW[0.000006520000000O],FTT[11.7934101334207545],TRX[0.000010000000000O],USDT[0.0000002540945072] |
| 06692607 | USD[0.0001339880768721] |
| 06692625 | BTC[0.000079739980612 1],CEL[0.0995250000000000],DOGE[2.000000000000000],ETH[0.000217401043047 5],ETHW[0.0002174010430475],FTT[0.1000000000000000],HT[0.0992251668200000],USD[-1.2396896263192083],XRP[1.000000000000000] |
| 06692629 | AUD[0.0000001871573 41],BTC[0.000000009052827],UNI[0.000000022082180],USD[0.0001423908854 09] |
| 06692633 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000098549977],USDT[0.0036529700000000] |
| 06692641 | BNB[0.0000131524736500],ETH[0.0000009792000000O],ETHW[0.0000009792000000],TRX[0.0095300000000000] |
| 06692644 | TRX[0.0029510000000000] |
| 06692649 | ETH[0.0105475400000000],ETHW[0.010547540000000O],USD[0.000012700519411 2] |
| 06692653 | AUD[0.0001638998359674],SECO[1.000000000000000] |
| 06692660 | USD[0.010000000000000O] |
| 06692663 | BTC[0.0237954800000000],USD[2.699249410000000] |
| 06692669 | BTC[0.0000450487017390],ETH[0.000569000000000O],ETHW[0.000569000000000],USD[0.000000122881806] |
| 06692670 | TRX[0.000041000000000O],USDT[0.1200000000000000] |
| 06692673 | FIDA[1.000000000000000],FTT[0.000001074642183 4],KIN[1.000000000000000],MXN[0.001197950000000O],TRX[2.000081000000000O],USD[0.000000077776247],USDC[3.100608900000000O],USDT[280.0752520112757112],XRP[0.000000048541871] |
| 06692684 | AVAX[0.000001000000000] |
| 06692685 | USD[0.0574814185071635] |
| 06692689 | EUR[0.000000051433742],USD[0.000000187785932] |
| 06692695 | CEL[8.300000000000000O],ETHW[1.6230000000000000],FTT[0.3000000000000000],USD[0.0455060908550000] |
| 06692711 | TRX[0.0000020000000000] |
| 06692714 | USDT[0.0000026356986674] |
| 06692717 | BTC[0.238302790000000O],DOGE[11183.5600349200000000],ETH[4.4369423300000000],ETHW[3.4259117600000000] |
| 06692755 | USD[168.9731718115748872000000000O] |
| 06692759 | USD[0.0041342736000000],USDT[0.9100000000000000] |
| 06692788 | ALPHA[0.9008200000000000],ATOM[0.098936000000000O],DOGE[0.7872000000000000],NEAR[0.095250000000000O],SAND[0.994490000000000O],SRM[0.983850000000000O],SWEAT[99.810000000000000O],TLM[0.808670000000000O],USD[0.039316006975000O],USDT[0.0085032094400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06692793 | USD[0.0080231664870947],USDT[0.0000000190081704] |
| 06692794 | AKRO[2.000000000000000],AUD[0.000331788904918],HOLY[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06692808 | USD[959.469347813000000] |
| 06692831 | BULL[0.246000000000000],ETCBULL[15892.518000000000000],USD[0.000000185104406],USDT[0.000000033290497],XLMBULL[89.400000000000000],XRP[0.009145140000000],XRPBULL[730592.800000000000000] |
| 06692833 | EUR[0.000000082444967],TRX[0.000060000000000],USD[0.000000081698683],USDT[0.000002493321594] |
| 06692835 | USDT[6.838574889000000] |
| 06692837 | AVAX[0.000000110000000],BNB[0.000000100000000] |
| 06692844 | AVAX[0.000001200000000] |
| 06692852 | CHZ[260.000000000000000],FTT[4.900000000000000],USD[0.2347376770500000] |
| 06692865 | ETH[0.000000080000000],USD[0.000000130095472] |
| 06692868 | TRX[0.000140000000000],USD[0.004144312200000000] |
| 06692872 | USD[0.003183604000000] |
| 06692877 | USD[0.0002540000200000000] |
| 06692880 | USD[0.419496839370394],USDT[0.9625753947484344] |
| 06692919 | USD[0.0002946908533500] |
| 06692920 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.0000112500000000],DENT[2.000000000000000],GBP[92.571691395548247],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001721518693403],USDT[0.000000075073217],XRP[0.0020132800000000] |
| 06692930 | USDT[1.035806346850000] |
| 06692932 | BTC[0.000000070000000],USD[0.2185851232225010] |
| 06692950 | APE[0.0959200000000000],ETH[0.000419900000000],USD[2824.606783100000000] |
| 06692976 | ETCBULL[9807.000000000000000],ETH[0.000000290000000],ETHW[0.000000290000000],GST[2045.300000000000000],TRX[0.000085000000000],USD[0.000000071982484],USDT[0.000000092190809] |
| 06692985 | USD[0.000000055000000],USDT[0.000000160992305] |
| 06692987 | ADABULL[26.900000000000000],DOGEBULL[445.000000000000000],ETHBULL[1.810000000000000],THETABULL[7800.000000000000000],USD[0.1323038350000000],USDT[0.000000061083474] |
| 06693001 | TRX[0.000028000000000],USD[185.5043239010000000],USDT[0.0000001616539755] |
| 06693017 | BNB[0.000000090000000],ETH[0.326600000000000],USD[0.4227144965000000],USDT[0.0054488200000000] |
| 06693031 | USDT[0.0079627467500000] |
| 06693037 | USD[0.803180771500000],XRP[0.969375000000000] |
| 06693040 | AUD[500.000446251397509],KIN[1.000000000000000] |
| 06693046 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (46843854503920051)[1],RSR[2.000000000000000],SOL[6.092096700000000],TOMO[1.000000000000000],USD[0.000000803928762] |
| 06693069 | EUR[0.450021450000000],USD[0.0001425800000000] |
| 06693101 | BNB[0.000000100000000] |
| 06693103 | BAO[3.000000000000000],EUR[0.692421204901582,KIN[1.000000000000000],SOL[1.644022130000000],USDT[0.0002334900000000] |
| 06693116 | BTC[0.000003000000000],ETH[0.000000092378000],USDT[0.000000090518000],XRP[0.000000201831000] |
| 06693117 | ETH[0.000000003722000],USDT[0.000000018996000],XRP[0.0000000104425000] |
| 06693122 | 1INCH[0.380000000000000],BTC[0.000046700000000],SOL[0.004750000000000],TRX[0.000001000000000],USDT[0.000000039276592] |
| 06693137 | AVAX[0.000001200000000] |
| 06693153 | AVAX[0.000001000000000] |
| 06693162 | BTC[3.787131845000000],FTT[54880.021800000000000],TRX[0.000140000000000],USDT[32.5552888877505100] |
| 06693167 | EUR[0.450021450000000],USD[0.0000425800000000] |
| 06693169 | USDT[4022.864567730000000] |
| 06693173 | ATOMBULL[3328334.000000000000000],BCHBULL[26304738.000000000000000],BULL[1.999600000000000],ETHBULL[27.014596000000000000],MATICBULL[191961.600000000000000],PRIVBULL[1951.609600000000000],TRXBULL[7000.000000000000000],USD[0.000000092393600],USDT[0.000000047537604],XRPBULL[2940411.800000000000000] |
| 06693179 | ETH[0.000000100000000],MATIC[0.000000010321686],USD[0.000000076505151] |
| 06693186 | TSLA[0.549946000000000],USD[0.5930021400000000] |
| 06693191 | USD[30065.471716538651283500000000000],USDC[10.000000000000000],USDT[9.5388262785421023] |
| 06693200 | USD[0.0025532700000000] |
| 06693204 | XRP[1.000000000000000] |
| 06693208 | BNB[0.000000090000000],USD[0.0000000070000000] |
| 06693217 | USD[0.0037858170000000] |
| 06693219 | AVAX[0.000000090000000],BNB[0.000000100000000] |
| 06693231 | BTC[0.282901890000000000],ETH[2.885781900000000000] |
| 06693232 | ATOM[44.897530380000000],BTC[0.015000000000000],COMP[3.000000000000000],FTT[34.562791847832814],USD[0.281011042950000],USDT[582.581978073344500] |
| 06693256 | BTC[0.000000891467344],ETH[0.002753410925110],ETHW[0.007552809135941],FTT[5.000000000000000],LTC[0.161881500074273],USD[-1.596867446481555],USDT[0.0026844300000000] |
| 06693264 | BNB[0.000000100000000] |
| 06693277 | USD[0.0000000400000000] |
| 06693279 | BRZ[1.722883794900000],DOGE[2.853949230000000],FTT[0.007002830000000],SHIB[72135.371170868300000],SPELL[61.186363650000000] |
| 06693280 | TRX[0.010105000000000],USDT[0.6043344161203300] |
| 06693290 | ATLAS[499.100000000000000],BAO[268946.200000000000000],CRO[29.994000000000000],GRT[189.962000000000000],LINA[999.000000000000000],SLRS[999.800000000000000],TRX[0.000080000000000],USD[0.1146457624496676],USDT[0.000000129833896] |
| 06693298 | TONCOIN[0.083800000000000],USD[0.0173747360000000] |
| 06693299 | TRX[0.000012000000000],USD[0.983487440000000],USDT[0.0000000006274588] |
| 06693305 | BTC[0.000000076599348],USDT[0.0001010084371295] |
| 06693337 | AVAX[0.000001100000000],BNB[0.000000200000000] |
| 06693358 | FTT[0.151535550000000],USD[0.000000038848232],USDT[0.000000910864386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06693365 | ETH[0.0000000100000000] |
| 06693374 | USD[0.0014256745000000],USDT[33.5007004181272693] |
| 06693386 | BNB[0.0000000100000000] |
| 06693392 | TRX[0.6131242860000000] |
| 06693393 | WRX[471.4503558000000000],XRP[0.0261307300000000] |
| 06693404 | BTC[0.0128200000000000],USD[0.7821151892360992] |
| 06693406 | BTC[0.0012010800000000],GBP[562.9265941700000000],MATIC[0.6018808800000000] |
| 06693414 | USDT[0.0000000057191300] |
| 06693421 | AVAX[0.0000001100000000],BNB[0.0000000400000000] |
| 06693430 | BTC[0.0000000047962288] |
| 06693436 | AGLD[1.0739477760000000],AKRO[71.4332228700000000],ALCX[0.0000000061000000],ALEPH[1.2725641092022160],ALGO[1.0776995000000000],ALPHA[1.3437240900000000],ASD[1.9330914500000000],ATLAS[30.9164224350000000],AUDIO[1.3206477300000000],BAND[0.0000000600000000],BAO[3179.8331976000000000],BAT[1.018286110000000],BICO[1.1734180470000000],BLT[3.2330124400000000],BNT[0.0000000900000000],BOBA[1.0337770200000000],BRZ[1.3897230960000000],BTC[0.0000000073403674],BTT[403175.8775002708322000],C98[1.4614267557952276],CEL[2.8140625007373473],CHR[1.7074555900000000],CLV[4.0050967600000000],COMP[0.0000000070000000],CONV[190.2985798900000000],COPE[3.2902505600000000],CRO[1.4149395450000000],CUSDT[292.5740832178487991],CVC[1.2115603800000000],DENT[175.7238757000000000],DFL[243.1798768700000000],DMG[55.2766189400000000],DODO[1.9698878140000000],DOGE[1.4760957600000000],EDEN[1.6220173550000000],EMB[17.2817656150000000],ENS[0.0000000000000000],ETH[0.0000000069736011],ETHW[2.0977297638286867],FIDA[3.0329465900000000],FTM[1.3345044300000000],FTT[0.0000000033767614],GALA[4.1367805680000000],GARI[7.1177174500000000],GMT[1.4267048000000000],GODS[1.0370716700000000],GOG[2.0896585950000000],GRT[1.4715452300000000],GST[10.0812041924428368],HBB[1.0000000000000000],HMT[8.0648310300000000],HUM[4.4860156200000000],HXRO[1.4994862729000000],IND[1.2430287450000000],IP3[1.1770481683100000],JOE[1.0734417300000000],JST[2.4467811980000000],KBTT[88.2731784064088219],KIN[28101.8084867100000000],KSHIB[18.9083179981775435],KSOS[2447.7704482882001127],LDO[1.0117118800000000],LINA[37.3165122587786310],LOOKS[2.3347735400000000],LRC[1.1881329000000000],LUA[4.6997122660000000],MATH[1.4239732900000000],MBS[4.2078389000000000],MER[34.3794091625804074],MNGO[4.1114176300000000],MPL[22.5145538250000000],MTA[2.3500303200000000],MXN[0.0401077964556545],MYC[4.3992695700000000],ORBS[7.5639032900000000],OXY[6.3047564209013986],PAXG[0.0000026000000000],PE0PLE[21.8867479700000000],PORT[1.6409691400000000],PRISM[27.5866405600000000],PSY[5.154793123500000000],QI[35.2634723301000000],RAY[1.0839949000000000],REAL[1.3710485580000000],REEF[100.4327888944912463],REN[1.6252070400000000],RNDR[1.0001043000000000],RSR[55.3990218700000000],SHB[17652.9881600624244000],SKL[5.2404956500000000],SLP[43.1281063750000000],SLRS[15.8637296520000000],SNY[1.1332832650000000],SOS[15626679.4975831600000000],SPA[11.4633085800000000],SPELL[54.6328431298172278],STARG[5.0338315367692334],STEP[9.5154983100000000],STETH[0.0000000948768017],STG[1.1313485600000000],STMX[13.0032459420000000],SUN[12.5495389600000000],SWEAT[132.6360712234836805],SXP[1.8919080000000000],TLM[11.5292362200000000],TRU[2.6658460550000000],TRX[2.6269542200000000],TRYB[5.6864511230000000],UBXT[20.4316962296752600],UMEE[8.9903730680081100],USDT[0.0000000018542548],VGX[0.0000000020000000],XPLA[3.0181367300000000],XRP[0.0000000083280558],YGG[1.0000000000000000],ZRX[1.4123790000000000] |
| 06693439 | GBP[0.0001105457657341] |
| 06693444 | USD[0.0100281716797156] |
| 06693453 | GST[0.2300028800000000],USD[0.0164940700000000] |
| 06693454 | USDT[46.0000000000000000] |
| 06693455 | HT[1.0000000000000000],TRX[144.9804420000000000],USD[500.7135910324300000],USDT[3663.8830000081119808] |
| 06693470 | ETH[0.0004687000000000],ETHW[0.0015687000000000],SOL[0.0031178900000000],USD[0.0005787842150000],USDT[0.8672859812500000] |
| 06693480 | AKRO[1.0000000000000000],USDT[0.0000145561945041] |
| 06693493 | ADABULL[160.0000000000000000],ATOMBULL[2630000.0000000000000000],BALBULL[1032000.0000000000000000],DOGEBULL[6440.0000000000000000],ETCBULL[2869.0000000000000000],ETHBULL[855.5600000000000000],GRTBULL[1038000.0000000000000000],KNCBULL[78200.0000000000000000],LINKBULL[157200.0000000000000000],MATICBULL[152700.0000000000000000],PRIVBULL[702.0000000000000000],SXPBULL[42070000.0000000000000000],THETABULL[20070.0000000000000000],TOMOBULL[342000000.0000000000000000],USD[0.5621682770000000],USDT[0.0000000155149414],VETBULL[319000.0000000000000000],ZECBULL[168600.0000000000000000] |
| 06693494 | USD[2.5372710598907243] |
| 06693503 | ETH[0.0000000070000000],NFT (394743045885233565)[1] |
| 06693504 | USDT[0.0000790000000000] |
| 06693512 | XRP[16010.8706914500000000] |
| 06693526 | CHF[0.0000968282627204],USD[0.0031822594038249] |
| 06693530 | BNB[0.0000000031062212],ETH[0.0000000109150750],TRX[0.0000060000000000],USD[0.0000015445132578],USDT[0.0000000017963966] |
| 06693535 | BTC[0.0000879100000000],TONCOIN[87.9553567200000000],USD[0.0320899150000000],USDT[0.0039602000000000] |
| 06693546 | DOGE[4.8587003700000000],USD[24.2579863768677282] |
| 06693547 | REN[3.7190689500000000],XRP[2.0000000000000000] |
| 06693568 | USD[0.0219949600000000] |
| 06693595 | EUR[0.0000001403807241] |
| 06693599 | ETH[0.0000000360000000] |
| 06693601 | BTC[0.0000000087840000] |
| 06693616 | EUR[0.4500214500000000] |
| 06693623 | AVAX[0.0000001200000000],BNB[0.0000000100000000],ETH[0.0055353500000000],ETHW[0.0055353500000000] |
| 06693625 | USD[0.2000000000000000] |
| 06693626 | BTC[0.0000000079005846],CEL[0.0000000038605890],ETH[0.0000000090051200],USD[0.0000000150083920],USDT[0.0000042330742281] |
| 06693638 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[22.0000000000000000],BCH[10.1220214100000000],DENT[3.0000000000000000],DOGE[16981.0443907500000000],KIN[21.0000000000000000],MANA[1047.7663186800000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0018569352035575],WRX[4322.2307528700000000],XRP[19478.6897554200000000] |
| 06693641 | ETHBULL[5.7287940000000000],USD[17.0740471505000000] |
| 06693649 | BTC[0.0296486800000000],CHZ[1.0000000000000000],ETH[0.0000000064461465],RSR[1.0000000000000000],USD[0.0000002323919059] |
| 06693662 | AKRO[2.0000000000000000],AUD[3.6998314159742065],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0633887800000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[6.3911011611000000] |
| 06693690 | USD[0.0449635500000000] |
| 06693704 | BTC[0.0000076085712500],ETH[0.0106929900000000],USD[0.0012222740657],USDT[0.0000000045931783] |
| 06693726 | NFT (562389380135934549)[1],USD[5.0000000000000000] |
| 06693735 | XRP[102.0080114400000000] |
| 06693748 | EUR[0.0000026170942444] |
| 06693751 | ETH[6.0493780200000000],JPY[386601.6473022400000000] |
| 06693768 | BRZ[0.0696265510377964],ETH[0.0000000012608500],USD[0.0000000074982890],USDT[0.0000000092552842] |
| 06693784 | USD[-0.1382397601500000],USDT[49.0116020210000000] |
| 06693794 | TRX[0.0000060000000000] |
| 06693826 | USD[0.0001973505260026] |
| 06693832 | EUR[0.0000000043289928] |
| 06693834 | EUR[0.0001198832991],USD[0.0000000905535606] |
| 06693836 | TRX[0.0000010000000000],USDT[337.0463871500000000] |
| 06693843 | USD[0.0000425800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06693853 | AVAX[0.0000001100000000],BNB[0.0000000300000000] |
| 06693900 | FTT[0.0000000082276960],USD[0.0000000116098040],USDT[0.0000000043327102] |
| 06693905 | USDT[0.1962623565000000] |
| 06693917 | BTC[0.0000001000000000],SOL[0.0310930000000000],USD[11.6472947475000000],XRP[6.1710000100000000] |
| 06693934 | CHF[0.0031931889405828],EUR[0.0002145163722536] |
| 06693936 | EUR[0.0000001224410817],USDT[0.0945241700000000] |
| 06693944 | EUR[0.0000001102038386] |
| 06693948 | USD[0.0000000073562866],USDT[0.0000000035933947] |
| 06693955 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],GBP[5655.9701384028152249],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000381073259289] |
| 06693986 | BTC[0.0000486500000000],USD[9.9899057575810575],USDT[0.0000000011361395] |
| 06694009 | TRX[0.8283008200000000],USD[37.3053319960000000],USDT[0.3647980000657782] |
| 06694011 | USD[0.0000001636404095],USDT[0.0000000113448946] |
| 06694012 | BTC[0.0000004400000000],USD[0.0001312421052636] |
| 06694013 | NFT [520761113626894325][1],USD[5.0000000000000000] |
| 06694026 | USD[0.0000000070000000],USD[0.4763578717863569] |
| 06694045 | BNB[0.0400200000000000],BTC[0.0000001000000000],SOL[0.0001000000000000],USD[1.9772332475000000],XRP[14.9270000000000000] |
| 06694051 | USD[0.0000000051787744],FTT[5.0000000080115410],USD[3350.0004665881910056] |
| 06694053 | ETH[0.0000000121653000],ETHW[0.0000000121653000],TRX[0.0000060000000000] |
| 06694078 | BAO[2.0000000000000000],ETH[0.0051045900000000],ETHW[0.0050032800000000],GBP[0.0000027040567893],KIN[1.0000000000000000],USD[0.0000169578218548] |
| 06694090 | BCH[0.0021829533948878],BTC[0.0455827075570872],CHZ[5.9628011312468780],ETH[0.1152371600000000],ETHW[0.0125882000000000],KIN[1.0000000000000000],LINK[0.0981570000000000],LTC[0.7698537000000000],NEAR[0.0000000080000000],USD[-112.5214644668769225] |
| 06694107 | SOL[0.0000004800053156],USD[0.0000002476967216],USDT[0.0000000048702973] |
| 06694129 | ETH[0.5374332000000000],ETHW[0.5372073400000000],RSR[1.0000000000000000],USD[0.0000046828584108] |
| 06694141 | ETH[0.1000000000000000] |
| 06694159 | BTC[0.0000000500000000],ETH[0.0000000055879711],TRX[0.0000000754833444],USD[0.0141200120000000] |
| 06694165 | KIN[2.0000000000000000],TRY[0.0000000982837300],USDT[0.0007682200000000] |
| 06694180 | ETH[0.0000000192291140],ETHW[0.0000000192291140] |
| 06694232 | BTC[0.0002446474590000],TRX[0.0003900000000000] |
| 06694235 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000130000000000],USD[0.0000005232160219],USDT[0.0000000046551230] |
| 06694260 | BTC[0.0000779000000000],USD[0.0003092523224650] |
| 06694291 | BNB[0.0000000021917125] |
| 06694343 | USD[0.0051434440000000] |
| 06694347 | EUR[0.0000000098652712] |
| 06694348 | USD[0.0000000896200009],USDT[1.8626267900000000] |
| 06694410 | ALGO[0.0351237900000000],USD[-7.9839858326108814],USDT[13.2359585800000000] |
| 06694436 | SOL[0.0000000026000000] |
| 06694442 | AAPL[0.0087061000000000],BTC[0.0000339190000000],ETH[0.0008523000000000],ETHW[0.0002320600000000],FTT[0.0000948500000000],USD[0.0000000027500000] |
| 06694451 | BAO[1.0000000000000000],BTC[0.0342629470000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],NFT [539990919642631006][1],TRX[0.0000070000000000],USD[0.0000000155163684],USDT[0.0826525975043704] |
| 06694456 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000012961684],KIN[1.0000000000000000],USD[0.1107358261554158],USDT[0.0000000193889807] |
| 06694461 | TRX[0.0004210000000000] |
| 06694491 | USD[30.0000000000000000] |
| 06694494 | EUR[0.0000000062738152],USDT[0.0241549600000000] |
| 06694497 | BNB[0.1291953202210852],MATIC[0.0000000089500000],SOL[0.0000000021600000],USD[0.0000002541521776] |
| 06694509 | FTT[126.3000000000000000],SAND[0.9204000000000000],SOL[0.0072240000000000],USD[0.0134822263750000] |
| 06694526 | USD[2383.4338548460000000],USDT[9500.2000000000000000] |
| 06694535 | BTC[0.0228652700000000],DOGE[521.7146944900000000],ETH[0.1581344300000000],ETHW[0.1576145900000000] |
| 06694546 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[1.4000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0001978273124406],USDT[0.0000013673457570] |
| 06694568 | BAO[1.0000000000000000],BNB[0.0000000001758454],BTC[0.0000000150000000],CHF[1160.5683679703345875],DENT[2.0000000000000000],ETH[0.0000000055825613],ETHW[0.0000000001161420],KIN[2.0000000000000000],SOL[0.0000000061453962],TRX[1.0000000000000000],XRP[0.0032408464900000] |
| 06694579 | BAO[1.0000000000000000],ETH[0.0003280700000000],ETHW[0.0003280700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[8.4405575111997210] |
| 06694596 | USD[0.0001322616000000] |
| 06694629 | USD[130.0000000000000000] |
| 06694662 | USD[15.9846591091705214],XRP[0.0000000100000000] |
| 06694663 | BNB[0.0000004997621159],ETH[0.0000000045200000],ETHW[0.0000021345200000],FTT[0.0000000015565580],SOL[0.0000009526958000],TRX[0.0000000022325636],USDT[0.0000018203799088] |
| 06694695 | BTC[0.0000021000000000],USD[0.3590000848750000],XRP[13.0100000000000000] |
| 06694713 | USD[0.0697385495000000] |
| 06694739 | BTC[0.4264956100000000],ETH[1.0362207600000000],ETHW[0.6743199600000000] |
| 06694750 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000003000000000],ETH[0.0000003600000000],ETHW[0.0160419000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0001897343058841] |
| 06694754 | BTC[0.0000000000000000],USD[0.0052106402706157] |
| 06694757 | BRZ[0.9968000000000000],USD[0.0697650243644000],XPLA[0.6941600000000000] |
| 06694770 | USD[1.9476778000000000] |
| 06694802 | BNB[0.0000201600000000],BTC[0.4149180000000000],DOGE[3607.3415645000000000],ETH[9.0772430500000000],KIN[1.0000000000000000],USD[231.1272172296287774],USDT[0.0098239900000000] |
| 06694811 | AVAX[0.0000000700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06694814 | EUR[0.0000000086975569],USD[0.0000000055301745] |
| 06694815 | BYND[2.0000000000000000],NIO[5.0000000000000000],SPY[0.0059996200000000],USD[6.3201511279000000],USDT[123.3100000058190404] |
| 06694825 | EUR[0.0000001487261112],USD[0.0000000150467243] |
| 06694828 | AVAX[0.0000001100000000],BNB[0.0000000400000000] |
| 06694829 | ATLAS[30630.0000000000000000],USD[0.0179783323750000] |
| 06694834 | USDT[0.0000000017213754] |
| 06694837 | BTC[0.0000000789760649],TRX[0.0000140071609664] |
| 06694854 | DOGE[159.0433984900000000],ETHW[0.0123864700000000],FTT[0.4127585400000000],NFT (37616094852391522 0)[1],SOL[0.5913910900000000],USD[305.2854353685258791] |
| 06694858 | TRX[0.1191525100000000],USDT[0.0003355028455122] |
| 06694862 | AVAX[0.0000001200000000] |
| 06694867 | LTC[1.0000000000000000],NFT (555395926418256631)[1],USD[116.4010135488696421] |
| 06694870 | TRX[0.0000060000000000] |
| 06694894 | AVAX[0.0000001200000000] |
| 06694901 | GBP[0.0000000046579236],USD[0.0000000323229956] |
| 06694906 | BAO[2.0000000000000000],BNB[0.0691595700000000],BTC[0.0050632900000000],ETH[0.0692694700000000],ETHW[0.0273145300000000],GBP[1.7141016600000000],KIN[5.0000000000000000],SOL[0.9856278100000000],TRX[158.9079045000000000],USD[322.1815063123301574] |
| 06694935 | USD[0.0000000041597972],USDT[0.7405312400000000] |
| 06694943 | GBP[20.5720787418777978],USD[0.0000005883514080] |
| 06694944 | TRX[0.0000170000000000] |
| 06694956 | USDT[0.0001636752424646] |
| 06694957 | FTT[0.0020997520000000],TONCOIN[0.0500000000000000],USD[0.0086042576000000] |
| 06694967 | BTC[0.7211747180000000],USDT[0.0001175224651284] |
| 06694969 | AVAX[0.0000001100000000],BNB[0.0000000100000000] |
| 06694981 | BTC[0.0000764200000000],USD[2351.3406491285200000],USDT[0.0061010000000000] |
| 06694987 | TRX[0.0000970000000000],USDT[0.0000000200000000] |
| 06694993 | EUR[0.0000000070180162] |
| 06694995 | BUSD[169.9979082800000000],TSLA[0.1500000000000000],USD[-0.5922636540000000] |
| 06695021 | BNB[0.0002000000000000],BTC[0.0000001000000000],SOL[0.0901000000000000],USD[1.3153837875000000],XRP[1.0100000000000000] |
| 06695027 | ETH[0.0100000000000000] |
| 06695048 | BTC[0.0000000591996677],ETH[0.0000000038613028] |
| 06695059 | BTC[0.0000214800000000],USD[83.8836828415000000] |
| 06695067 | AVAX[0.0000001200000000] |
| 06695080 | AVAX[0.0000000900000000] |
| 06695096 | AVAX[0.0000001200000000] |
| 06695101 | AUD[0.0361395000000000],USDT[0.0000000028742850] |
| 06695175 | AVAX[0.0000001200000000] |
| 06695191 | AVAX[0.0000001200000000] |
| 06695199 | COIN[3.4800000000000000],USD[0.2012975000000000] |
| 06695212 | BTC[0.0000004000000000],USD[0.0038310450731436] |
| 06695214 | USD[1.0954940162150121],USDT[0.9111103010367144] |
| 06695215 | NFT (519881660643067816)[1],USD[5.0000000000000000] |
| 06695222 | USD[0.2931341920000000] |
| 06695228 | USD[-1.1967221614200000],USDT[4.4979500000000000] |
| 06695231 | USD[-0.2401428091975000],USDT[100.0000000000000000] |
| 06695250 | EUR[0.1141686520311115],USD[0.0098532151355036] |
| 06695262 | USD[0.0059739853000000] |
| 06695272 | MATIC[-0.0505542659381711],TRX[0.0000080000000000],USD[0.0000000069973700],USDT[0.1231893149863200] |
| 06695291 | BTC[0.3042657100000000] |
| 06695316 | USD[0.0090883079000000] |
| 06695320 | BAO[1.0000000000000000],GHS[0.0000000801446166],USDT[0.0000000005410116] |
| 06695352 | AVAX[0.0000001200000000] |
| 06695376 | SOL[0.0000031600000000],USD[1.0361341028047552] |
| 06695380 | USD[0.0000000051041248],USDT[0.0000000011389100] |
| 06695386 | USDT[1.4000000000000000] |
| 06695387 | USD[0.0000000097070869] |
| 06695394 | AVAX[0.0000001200000000] |
| 06695395 | ETH[0.0014120900000000],ETHW[0.0014120900000000],USDT[3.0000000000000000] |
| 06695406 | BAO[1.0000000000000000],KIN[2.0000000000000000],MXN[0.0000000735598654],USD[0.0000000068433300],USDT[0.0000000045604594] |
| 06695417 | FTT[5.0000000000000000],USD[1025.4194744400901456],USDT[1108.0654415383775342] |
| 06695426 | AVAX[0.0000000900000000] |
| 06695429 | BTC[0.0002640300000000],CEL[0.0041109702460000],TRX[45.2798909200000000],USD[0.3654609209544290],USDT[0.8591242488543433] |
| 06695444 | BAO[6.0000000000000000],GBP[0.0000000033178501],KIN[4.0000000000000000],USD[0.0000007882185937 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06695447 | BAO[1.000000000000000000],BNB[0.000000000207712236],BTC[0.000000000878520],ETH[0.005095813710172B],ETHW[0.005095813710172B],SAND[0.001281940000000000],USD[-0.9869665225542600] |
| 06695458 | USD[0.000000158295237] |
| 06695468 | AKRO[2.000000000000000000],CEL[0.059174830000000000],GENE[0.001512370000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.160098556689541] |
| 06695473 | EUR[0.000000285477175Z],USD[0.0485747214321600] |
| 06695474 | TRX[0.0012310000000000],USDT[6.24000000000000000] |
| 06695530 | USD[0.0000000068000000000] |
| 06695534 | C98[0.987080000000000000],CEL[0.794908000000000000],GALA[0.889800000000000000],MATIC[0.9943000000000000],USD[0.7038666100000000] |
| 06695546 | USD[0.000000026954507],USDT[0.000000862990423S] |
| 06695554 | BAO[2.000000000000000000],SHIB[5844275.674536450000000000],USD[0.00000000000700720] |
| 06695564 | BNB[0.0399563000000000],DOGE[371.7191800000000000],MATIC[56.9354000000000000],SOL[1.4393882000000000],TRX[0.9675100000000000],USD[1.8527980762975000],USDT[0.0000000062893008],XRP[92.9494600000000000] |
| 06695567 | BNB[0.0000000009345862],USD[0.000000293526461S],USDT[0.000000090152729] |
| 06695569 | AVAX[0.0000001200000000] |
| 06695638 | AVAX[0.0010000000000000],BTC[0.000100100000000000],USD[10.2275405473750000],XRP[0.010000000000000] |
| 06695678 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GHS[0.000000037783224S],USDT[0.000000005812819] |
| 06695679 | BRZ[0.0092000000000000],DAI[0.060000000000000000],USD[0.174306315000000],USDT[0.0919913700000000] |
| 06695689 | BAO[1.000000000000000000],BNB[0.000000360000000],BTC[0.008290900000000000],DENT[1.000000000000000000],GBP[0.000229339049955S],KIN[2.000000000000000000],USDT[0.000018203615472],YF[0.0000000200000000] |
| 06695698 | BNB[0.0000000060000000] |
| 06695707 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[9.000000000000000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000049206048],KIN[6.000000000000000000],MATIC[1.000000000000000000],RSR[3.000000000000000000],SECO[2.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.064978327336212B] |
| 06695716 | USD[5.0000000000000000] |
| 06695717 | ETH[0.000000100000000] |
| 06695765 | TRX[0.9429237572604000],USD[1.0875656241000000] |
| 06695786 | ETH[0.000000059855555],USD[1.2955096459917490] |
| 06695818 | CEL[0.000000058781232],MATIC[0.000000039091908],USD[0.082862515000000],USDT[0.000000050761683] |
| 06695842 | USD[0.0007439875000000],USDT[67.9500000000000000] |
| 06695846 | USD[0.0009080399000000] |
| 06695847 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.000282000000000000],UBXT[1.000000000000000000],USD[0.000000074344280],USDT[305.5596565425659460] |
| 06695851 | CHZ[2720.0000000000000000],GST[0.003818990000000000],USD[0.1256577172337500],USDT[0.0000000005650992] |
| 06695855 | BTC[0.4135192900000000],ETH[61.2558006500000000],ETHW[106.2916004100000000],USD[0.2542322114150000],USDT[0.1314404250000000] |
| 06695862 | BTC[0.000000056041500],TRX[0.0000006000000000],USD[0.1272039717651724] |
| 06695887 | USDT[57.0000000000000000] |
| 06695895 | TRX[0.0090920000000000],USDT[83.1066530000000000] |
| 06695908 | BNB[0.000000088091250],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000222794982088] |
| 06695911 | BAO[3.000000000000000000],BTC[0.0255124500000000],KIN[1.000000000000000000],USD[0.0102947874880815] |
| 06695912 | TRX[0.010001000000000000],USDT[0.000000059192000] |
| 06695920 | EUR[0.000000124694789] |
| 06695942 | EUR[0.000000120017559] |
| 06695943 | EUR[0.0096263495000000] |
| 06695951 | EUR[0.000000163633800],TRX[0.0100570000000000] |
| 06695972 | USD[0.0979226462365758] |
| 06695973 | BAO[2.000000000000000000],TRX[0.000013000000000],USDT[0.0000167634003969] |
| 06695977 | APE[0.000000037554185],APT[0.0000000008976318],BAND[0.000000005064045],BICO[0.000000062903860],BTC[0.0022599973830555],CLV[0.00000002364665S],DENT[1.000000000000000000],DMG[0.000000016895264],DOGE[0.000000006027087],DOT[0.0018663000000000],HGET[0.000000077474454],KIN2.000000000000000000],LINK[0.000568109447844],RSR[1.000000000000000000],TONCOIN[0.0011554258322739],TRX[1.000000000000000000],UBXT[1.000000000000000000],UNI[0.000000005276317S],USD[0.0017173762842708],USDT[178.405203192739241] |
| 06695995 | TRX[0.0040410000000000],USDT[0.0489457030000000] |
| 06696026 | USD[0.000000088071536] |
| 06696040 | EUR[0.000000110309127] |
| 06696132 | APT[0.0000001300000000],TRX[0.1467919022311000],USDT[2.2463731659015707] |
| 06696155 | ETH[0.0640000000000000],ETHW[0.0640000000000000],USD[0.000000788104228],USDT[0.0000000137622722] |
| 06696158 | GENE[5.5000000000000000],USD[0.1742409457716672] |
| 06696181 | USD[0.3606585305550000] |
| 06696206 | BUSD[56.0000000000000000],USD[0.000000021696000],USDT[0.0000000058981320] |
| 06696218 | USD[5.250552985166563S] |
| 06696227 | BRZ[0.002656121234215S],USD[0.0000000001339888] |
| 06696235 | BTC[0.000000053148375],DOGE[0.7548000000000000],ETH[0.0067883465215542],ETHW[0.001575980954754],USD[0.0980185420212425],USDT[0.000033443872561S] |
| 06696255 | USD[0.0015534294000000] |
| 06696297 | USDT[0.0000117879645102] |
| 06696317 | ETH[0.000000100000000] |
| 06696335 | GST[0.060000000000000000],USD[279.1392066206250000] |
| 06696356 | USDT[17.0000000000000000] |
| 06696390 | ETH[0.000000125000000],ETHW[0.000000125000000] |
| 06696432 | USD[0.0000000017884931] |
| 06696443 | TRX[0.000032000000000],USD[0.0084015883188134],USDT[0.0084947433746090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06696459 | EUR[0.000000022083497] |
| 06696466 | ETH[0.000000164000000],ETHW[0.0000001640000000] |
| 06696470 | BAO[1.000000000000000],GALA[0.025842800000000],KIN[2.000000000000000],USD[0.000000555069330] |
| 06696479 | CEL[17.906828433250400],USDT[0.0000000061273589] |
| 06696508 | AAVE[0.000996400000000],ALGO[3.000000000000000],ATOM[18.496292000000000],AUDIO[5.000000000000000],AVAX[22.795950000000000],BAL[0.009519400000000],BCH[0.230878320000000],BNB[0.009998200000000],BTC[0.005815534000000],CHZ[9.996400000000000],CUSDT[0.996040000000000],FTT[0.099802000000000],LTC[0.019931600000000],MKR[0.118978580000000],SOL[0.109895600000000],USD[15.582487778000000000000000],USDT[58.736288761170000] |
| 06696511 | USD[0.000000021324000] |
| 06696531 | USD[0.008876910000000],USDT[0.000000054222176] |
| 06696537 | GRT[1.000000000000000],SUSHI[1.000138600000000],TRX[0.349413000000000],USD[19338.101229800000000],USDT[0.000000143010198] |
| 06696554 | BAO[1.000000000000000],TRX[0.000015000000000],USDT[0.000000024160838] |
| 06696576 | USD[0.0000001453935000],USDT[0.0000000075688464] |
| 06696595 | EUR[2.000000000000000] |
| 06696612 | USD[0.0000000847646688],USDT[0.0000000019284800] |
| 06696631 | ETH[0.000010000000000],ETHW[0.000100000000000],MATIC[0.000100000000000] |
| 06696636 | CEL[0.033309086425000],ETH[0.000000003585438],ETHW[-0.018327111099933],FTT[25.067521790000000],USD[26.237864356591398] |
| 06696660 | BTC[0.011823249424800],ETH[0.123563800000000],SOL[3.959780000000000],USD[165.929200117061425],USDT[354.028668498540533],XRP[3.952200000000000] |
| 06696675 | BNB[0.035878310000000],SAND[5.270000000000000],USD[5.000001046555910],XRP[16920.528309000000000] |
| 06696703 | ETH[0.000996800000000],ETHW[0.000996800000000],SOL[0.009914000000000],USDT[97.302316535000000] |
| 06696732 | BTC[0.000093474070000],ETH[0.038371220000000],USD[0.000012172529126d] |
| 06696736 | COMP[0.000000010000000],FTT[0.000000012766914],NEAR[8.296637000000000],USD[0.762287637017485d0] |
| 06696782 | TRX[16.212171220000000],USD[-26.899481655474525d7],USDT[29.100876294212244d6] |
| 06696831 | ETH[0.000000018378185] |
| 06696880 | ETH[0.000500010000000],ETHW[0.000500010000000] |
| 06696884 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.324409600000000],SPY[0.033644050000000],USD[0.0000038909866879] |
| 06696889 | LTC[0.000000057198880] |
| 06696893 | BTC[0.000598400000000] |
| 06696908 | TRX[0.000016000000000],USDT[0.000000037500000] |
| 06696915 | BTC[0.004482500000000],KIN[1.000000000000000] |
| 06696948 | EUR[0.0000000446649955],USD[1.761423972830251d2] |
| 06696954 | GBP[0.000000051028098] |
| 06696958 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],CEL[1.000000018657440],CHZ[0.000000065663012],DENT[9.243627160000000],DOGE[0.000000066662305],KIN[4.000000000000000],MXN[0.053553997402017S],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[10.000000000052510] |
| 06696960 | BTC[0.023651870000000],KIN[1.000000000000000],USD[0.000042182742506d1] |
| 06696966 | CEL[0.001393540000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000409323285] |
| 06697007 | BNB[0.0000000222457236],USD[0.001135366557275],USDT[0.000000093343782] |
| 06697039 | BTC[0.000017970000000],USD[49.795276126752000d0] |
| 06697102 | EUR[0.000000364337652] |
| 06697105 | TRX[0.0001430000000000] |
| 06697108 | USD[0.0001066376540714] |
| 06697161 | EUR[0.0000000097821856] |
| 06697219 | USD[0.609958193571353B] |
| 06697223 | CEL[0.018161068466981T],TRX[0.000011000000000],USD[-0.003863519053250B],USDT[0.0000000015188773] |
| 06697258 | USD[30.000000000000000] |
| 06697260 | USD[557.428501674038335T],USDT[0.002896931227548B] |
| 06697308 | APT[0.004008190000000],BNB[0.000000063329820],ETH[0.000000007723160d8],LTC[0.000000043576000],MATIC[0.000000024714079],SOL[0.000000014768291],TRX[0.000018004277100],USD[0.006394575703433B6],USDT[0.000003245942473B] |
| 06697319 | BAO[1.000000000000000],DOGE[0.000000019000000],ETH[0.000949600000000],ETHW[0.034993000000000],GBP[35.177206189847920U],KIN[1.000000000000000],USD[1.663228250000000] |
| 06697354 | SOL[0.001059780000000],USDT[0.029006307000000] |
| 06697377 | TRX[0.000036000000000],USDT[0.000056919209750] |
| 06697411 | BUSD[112.628481010000000],USD[52.575515380000000] |
| 06697489 | ETHW[29.825710810000000] |
| 06697498 | BRL[13258.000000000000000],BRZ[-0.398803490000000],TRX[0.000583000000000],USDT[701.100000194972160] |
| 06697502 | ETH[0.000000020037661],USD[0.498926020000000],USDT[0.1374089408540920] |
| 06697540 | DOGE[3355.000000000000000],ETH[0.000100000000000],ETHW[0.000100000000000],USD[0.000000057347644],USDT[0.010092123000000] |
| 06697553 | AKRO[1.000000000000000],AUD[0.000000084867332],BAO[6.000000000000000],DENT[4.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06697569 | CEL[871.302239571181240d] |
| 06697570 | AKRO[1.000000000000000],BAO[4.000000000000000],USDT[0.0004588133326096] |
| 06697588 | USD[0.0615600000000000] |
| 06697608 | ETH[0.020393620000000],ETHW[0.020140040000000] |
| 06697610 | BTC[0.000000060204450],DYDX[0.000000007515200],USD[0.0000000027940601],USDT[0.0000000380058433] |
| 06697618 | BRZ[0.0835247963682628],BTC[-0.000000045735310],USD[0.000000068136276],USDT[0.0000000095769929] |
| 06697648 | USD[17.788143205957332S],USDT[0.0000000057706814] |
| 06697654 | BAO[1.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],ENS[0.000000004710970],ETH[0.000000067494844],GBP[0.0004793916427346],SHIB[0.000000098425024],USD[0.000000030592412],USDT[0.0000000009634790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06697664 | SAND[7.601691500000000],USD[0.000000049976311] |
| 06697675 | CEL[0.000000039804208],ETH[0.000000096080000],STG[0.0024601224046120] |
| 06697691 | BTC[0.000000032840528],KIN[2.000000000000000],USDT[0.000000049719757] |
| 06697735 | LTC[0.0150000000000000] |
| 06697757 | MATICBULL[106825.341703270000000],TRX[0.000010000000000000],USD[0.000000014927682],USDT[0.000000000714605] |
| 06697763 | BAO[3.000000000000000],CEL[0.000599930000000],TRX[0.000037000000000000],UBXT[1.000000000000000],USD[-1.6313765800775238],USDT[1.8240421115806431] |
| 06697765 | BRZ[0.170000000000000],USD[3.2610715243500000] |
| 06697795 | USDT[0.000014726747255] |
| 06697799 | BTC[0.060722220000000],FTT[252.300000000000000],NIO[921.419725000000000],NVDA[0.000500000000000000],TSLA[0.005798000000000],USD[11761.9526600728415440] |
| 06697803 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[0.475576143801070 7],USDT[2.7874877500000000] |
| 06697811 | BTC[0.000164550000000],ETH[-0.009924494405651],ETHW[-0.010035915974796 5],USD[54.8912631483713980],USDT[12.5226084659240501] |
| 06697820 | AVAX[0.997720000000000],BTC[0.001097640000000],DOT[0.096080000000000],LINK[8.692400000000000],TRX[31.079000000000000],UNI[0.097350000000000],USD[0.000000200558157 4],USDT[216.9390938464264881],XRP[20.9010000000000000] |
| 06697863 | BTC[0.023085099000000],ETH[0.117795480000000],ETHW[0.080802510000000],USD[53.1155891700000000],USDT[0.3928006551092160] |
| 06697913 | ETHW[0.000260100000000],USD[0.4443864912000000] |
| 06697916 | USDT[0.000000005948000],TRX[0.000017000000000] |
| 06697917 | CEL[0.200000000000000],TRX[0.000127000000000],USD[0.0000000139129406],USDT[0.0000000070269967] |
| 06697926 | USDT[0.0225178524850616],XRP[49331.6654841400000000] |
| 06697958 | AKRO[1.000000000000000],BTC[0.0238684300000000],ETHW[0.1013136400000000],KIN[1.000000000000000],USDT[0.0000749251305780] |
| 06697959 | AAVE[0.859769600000000],ALGO[0.997460000000000],ATOM[0.099298000000000],AUDIO[0.984700000000000],AVAX[0.099856000000000],BCH[0.001742240000000],BNB[0.029933400000000],BTC[0.009098371666600 0],CVX[12.491882000000000],DOGE[3.655840000000000],DOT[9.896454000000000],ETH[0.000997840000000 0],ETHW[0.000997840000000],FXS[0.297606000000000],GALA[9.804600000000000],JOE[5.959320000000000],KNC[1.586194000000000],LINK[0.692134000000000],LTC[0.039784000000000],MATIC[10.951400000000000],NEAR[0.099838000000000],REN[1.994600000000000],SKL[5634.1343800000000000],SNX[0.198632000000000 0],SOL[6.118885800000000],SUSHI[1.999100000000000],TRX[1.991900000000000],UNI[0.049883000000000],USD[0.000000009285295],USDT[50.5463512504894535],XRP[2.9197200000000000] |
| 06697976 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 06697989 | ALICE[0.004082508000000],HNT[0.004232090000000],USD[0.0188320005731200],USDT[0.5041940147807188] |
| 06698009 | BNB[0.000054690000000],BTC[0.000000005771000],ETH[0.000011770000000],ETHW[1.020792180000000],USD[0.000000098340141] |
| 06698013 | ETH[0.412197951772923 1],USD[0.0000461642140155] |
| 06698025 | TRX[0.000023000000000],USDT[97.3389518158567280] |
| 06698037 | USD[337.9369900000000000] |
| 06698059 | BTC[0.000000240000000],TRX[0.000002000000000],USDT[5.1547936524390165] |
| 06698085 | TRX[0.000007000000000],UBXT[1.000000000000000],USDT[0.0000131575318130] |
| 06698124 | USD[0.2620126667500000],USDT[0.0081190000000000],XRP[0.8999200000000000] |
| 06698129 | USDT[0.000000009200000] |
| 06698133 | ETH[0.000989200000000],ETHW[0.0009892000000000] |
| 06698139 | USDT[5000.200000000000000] |
| 06698207 | USD[0.000000000000000],NFT (4470056310587911184){1},USD[0.0019517040750000] |
| 06698213 | AUD[0.0045663237151431],BAO[3.000000000000000],BTC[0.000000067256966],BTT[98403001.6066211700000000],GALA[866.708226190000000],JOE[0.0134823700000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[734.5024436269352172] |
| 06698222 | AVAX[2.299449000000000],BNB[0.1298537000000000],DOGE[5.753950000000000],SOL[0.5290994000000000],USD[0.000000137640100],USDT[6.5535535346245228],XRP[84.9266600000000000] |
| 06698229 | BTC[0.000000100000000],ETH[0.000000047304585],MATIC[0.000000027201288],USD[4.0343437284667832] |
| 06698293 | CEL[0.099720000000000],SWEAT[239.000000000000000],USD[0.0427499013500000] |
| 06698303 | JPY[66102.8312500000000000],USD[0.6781061700000000] |
| 06698371 | BTC[0.000000001896384],EUR[0.0085590992991530],SOL[0.000000000194210],USD[0.0133226549371870] |
| 06698386 | BTC[0.000000020000000],USD[0.0001785311242649] |
| 06698416 | BRZ[-8.9315723702678119],BTC[0.8235186700000000],CHZ[9.980000000000000],ETH[0.000048000000000],ETHW[0.000048000000000],FTT[0.699860000000000],GALA[10.000000000000000],USD[0.000000083698869],USDT[0.0098490000000000] |
| 06698492 | BNB[0.032023230000000],USD[0.0000000363761 85],USDC[7385.9348630400000000] |
| 06698495 | BTC[0.000398993000000],FTT[61.900000000000000],SOL[25.070000000000000],USD[363.9577174834192296000000000] |
| 06698508 | AUD[90.3189383212270723],BTC[0.0069524600000000],ETHW[0.0487719700000000],KIN[2.000000000000000],SOL[2.0353218800000000],UBXT[1.000000000000000] |
| 06698519 | BAO[1.000000000000000],BRZ[1.1302115056800000],BTC[0.000390515840000],ETH[0.0029834338000000],ETHW[0.0029423638000000],KIN[1.000000000000000],SOL[0.6419453900000000],SPY[0.068455170000000],TSLA[0.0108588266400000],TSLAPRE[0.000000004000000],USD[0.000016996855107] |
| 06698547 | BTC[0.3683490600000000],ETH[0.9791401700000000],ETHW[0.3277339100000000],FTT[0.000000007897135 7],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0001771790427617],USDT[0.0000001214009975] |
| 06698563 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],SOL[0.000000051353400],UBXT[1.000000000000000],USD[0.0000038450049336] |
| 06698576 | USD[0.0000000098494379],USDT[0.000000008881328] |
| 06698580 | BTC[0.000119050000000] |
| 06698588 | USD[-83.4955560800000000000000000000],USDT[297.7000000022111182] |
| 06698608 | USD[0.1501776502501030],USDT[1.7364302600000000],VND[0.9324055101324160] |
| 06698620 | CEL[2.5494085941217864],DOGE[3.3754530000000000],MTA[8.0744270461093600],OKB[0.000000500000000],REEF[6.000000000000000],SHIB[12.000000000000000],TRX[1.6689583203928416],USD[0.0000000002821480] |
| 06698625 | USD[0.0000000001225380] |
| 06698631 | KIN[2.000000000000000],NFT (5571304870347665 11){1},USD[0.0136992102720564],USDT[0.2057078800000000] |
| 06698634 | USD[1.5757325933182796],USDT[0.3524119940064746],XRP[0.3391130000000000] |
| 06698636 | ETH[0.000000100000000],SOL[0.0000000093033058] |
| 06698644 | AKRO[2.000000000000000],CONV[0.5620456600000000],USD[0.0000000056998368] |
| 06698669 | BRZ[0.0007232500000000],BTC[0.0000045400000000] |
| 06698683 | GHS[9.5695681093897860],USD[0.0000000029328481] |
| 06698686 | CEL[0.0000000045142608],ETH[0.000000051946604],USD[0.0001267922407874] |
| 06698695 | ETH[0.000000148012487],ETHW[0.000000148012487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06698702 | BCH[0.0081844833053801],CRV[0.919830130000000],ETH[0.000574900000000],ETHW[0.000951490000000],FTT[40.3671694800000000],LDO[0.611653970000000],TRU[222.149063070000000],USD[-0.051841706628860 7],USDT[0.000000023000000] |
| 06698714 | TRX[0.000043000000000],USDT[0.665303000000000] |
| 06698747 | BAO[1.000000000000000],USDT[0.000000124930259],XPLA[0.039392830000000] |
| 06698752 | BRZ[0.000913250000000],BTC[0.350762620000000],DENT[1.000000000000000],ETH[5.088815141232640],ETHW[6.461729951232 6540] |
| 06698757 | USD[0.000000914505415] |
| 06698761 | ALGO[0.327889000000000],BNB[0.000000039201570],MATIC[0.000000086320000],TRX[2.659656950000000],USD[0.000000046108028],USDT[1.541135866146811 1] |
| 06698783 | TRX[568.765113002255838 6],USDT[0.469328984920824 9] |
| 06698801 | ETHW[0.363000000000000],JPY[0.526706120240 0000] |
| 06698805 | AUD[0.000003142184056],ETH[1.882599120000000 0],SOL[19.819810460000000 0] |
| 06698819 | TRX[0.013078000000000],USDT[1.421632238668239 8] |
| 06698827 | BAO[2.000000000000000 0],BTC[0.000000095388803],GALA[0.000000092299604],KIN[2.000000000000000 0],USD[0.00000005808262660],USDT[0.000000102481222] |
| 06698844 | TRX[0.000007000000000],USD[0.997511839470853 9],USDT[0.000000006200000] |
| 06698845 | KIN[1.000000000000000],TRX[0.000008000000000],USD[19.259633430000000 0],USDT[0.000000007236058 6] |
| 06698869 | BTC[0.000000007253924],ETH[0.000000009455537 8],TRX[0.000012000000000],USD[57.881430512196910 9] |
| 06698876 | AAPL[0.000000004115600],ETH[0.000000007771780 1],RAY[559.209334520000000],TWTR[-0.000000040028835],USD[0.000022074233521],USDT[0.000000037928791] |
| 06698883 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.002072800000000],KIN[1.000000000000000],LTC[0.409014430000000 0],MXN[0.000006907565271 9],SHIB[5068351.204351390000000 0],XRP[123.323193360000000 0] |
| 06698970 | ETH[0.564955400000000],ETHW[1.357955400000000],USD[0.731990160000000 0] |
| 06698981 | USD[0.879956141755948 0] |
| 06698994 | SOL[0.000000091600000],USD[0.257485543443793 6] |
| 06699004 | ATLAS[0.199719940000000],CAD[0.000000111959639 5],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000590970000000],FIDA[2.000000000000000],GRT[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[2.767733129700000 0],USDT[0.000000000375230] |
| 06699033 | USD[-0.940592508497153 7],USDT[2.476128000000000 0] |
| 06699037 | BTC[0.000065670000000],USD[-2.889896026389475],USDT[3.576130600708683 5] |
| 06699073 | USD[0.003241573345824 4] |
| 06699154 | DENT[1.000000000000000],ETH[0.523277150000000],ETHW[0.523181550000000],UBXT[1.000000000000000],USD[0.368843129321371] |
| 06699176 | AKRO[1.000000000000000],BTC[0.000094900000000],DENT[1.000000000000000],ETH[0.000984800000000],ETHW[0.000984800000000],USD[238.661995454929220] |
| 06699183 | TRX[0.000010000000000],USD[712.119383970000000],XRP[30.045972350000000 0] |
| 06699185 | USD[0.564411976800000],USDT[-0.003939893122620 6] |
| 06699223 | BTC[0.055483640000000],ETH[0.836551890000000],ETHW[0.836200450000000 0],USD[465.234673530000000 0] |
| 06699253 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[4.000000000000000],ETHE[0.000000049672930],HNT[0.000214850225099 5],KIN[8.000000000000000],RSR[1.000000000000000],STETH[0.000000077049960],TRX[0.000000072556335],UBXT[1.000000000000000],UNI[0.000135270000000],USD[0.001870111810085 9],USDT[0.000000428063144] |
| 06699263 | ETH[0.000437080000000],ETHW[0.000437080000000],USD[0.000146218097662] |
| 06699265 | EUR[0.000000241766287],USDT[0.232665360000000 0] |
| 06699270 | TRX[0.000080000000000],USD[0.005394865200000 0] |
| 06699280 | USD[27.164452930757854 0],USDT[0.005000000000000 0] |
| 06699302 | TRX[0.000007000000000],USD[0.005856110595000 0] |
| 06699305 | EUR[0.000000104108533],USDT[0.002112310000000 0] |
| 06699330 | AKRO[1.000000000000000],USD[0.000074939740741] |
| 06699363 | ATOM[0.031770000000000],BTC[0.000013360000000],ETH[0.000128670000000],ETHW[0.000558020000000],FTT[0.003226110000000],NVDA[0.000040000000000],PAXG[0.000047790000000],SHIB[0.000418710000000],SOL[0.000000950690200],USD[2.522904430105253269],USDT[0.000000044866515],XRP[0.034169840000000] |
| 06699374 | ETH[0.003725890000000],ETHW[0.003684820000000],USD[0.000040498916512] |
| 06699391 | EUR[0.000000144037186] |
| 06699426 | USD[0.000000091100000] |
| 06699440 | MATIC[4.000000000000000],TRX[0.154935000000000],USD[0.716150156875000],USDT[0.023954250687500 0] |
| 06699444 | BNB[0.001526970000000],BTC[0.452407660000000],ETH[6.134991340000000],ETHW[0.097222900000000],FTT[279.844020000000000],TRX[0.224404450000000],USD[0.000000010083952],USDT[442.945406626123691 7] |
| 06699474 | TRX[0.000035035600000],USD[0.001254626771430 5] |
| 06699491 | 1INCH[101.225755510000000],AKRO[1.000000000000000],ANC[506.284089310000000],APE[30.414541640000000],BAL[19.792618650000000],BAO[3.000000000000000],BAT[101.252194430000000],BNB[0.272325410000000],CEL[101.618306770000000],CHZ[506.260972070000000],CRV[101.252194420000000],DENT[101298.978558000000000],DOGE[1008.102833570000000],ENJ[101.252189040000000],ETH[5.068805850000000],ETHW[5.067688420000000],FTM[218.900246270000000],FTT[35.596015760000000],GAL[101.252194420000000],HNT[16.709527650000000],IMX[103.017417850000000],JOE[101.24432892000000],KIN[3.000000000000000],LOO[100.721248690000000],LEO[203.493905320000000],LINK[20.246925420000000],LTC[10.066523020000000],NEXO[50.626097230000000],OMG[30.195654540000000],UNI[10.125219420000000],USD[0.000000289306032],WAVES[25.48075592000000],XRP[2029.538151820000000] |
| 06699501 | TRX[1.000000000000000],USD[0.084782451502712 5],USDT[80.441148450000000 0] |
| 06699523 | JPY[200237.388783943000000 0] |
| 06699557 | ETH[0.000100300000000],USD[0.000100000000000 0] |
| 06699566 | EUR[0.000000133160126] |
| 06699614 | CEL[0.000000004000000],ETH[0.000000149000000],ETHW[0.000000149000000] |
| 06699648 | AUD[0.002461922306804],SOL[0.004189420000000],USD[1.455444468974919 3] |
| 06699662 | XRP[69.530758000000000] |
| 06699679 | USD[0.000001394566725] |
| 06699696 | ADABULL[49.990000000000000],BNBBULL[65.436910000000000],BULL[1.999600000000000],DOGEBULL[369.926000000000000],EOSBULL[160600000.000000000000000],ETHBULL[35.242950000000000],LTCBULL[499900.000000000000000],MATICBULL[75984.80000000000],THETABULL[5198.960000000000],USD[0.053916780000000],USDT[0.000000073666614],XRPBULL[1.859868.000000000000] |
| 06699701 | BTC[0.427843660000000],USDT[16142.997815560000000] |
| 06699725 | BRZ[0.486479337850000],BTC[0.000090690000000],LTC[0.003387000000000],USD[0.308014978350000 0] |
| 06699729 | USDT[0.229564250000000],XRP[0.100000000000000] |
| 06699749 | USDT[0.001899867390938] |
| 06699753 | USD[1.997244808500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06699821 | JPY[187.235748891900000000] |
| 06699834 | BTC[0.000853960000000000],FTT[9.928828742479000000],KIN[1.000000000000000000] |
| 06699843 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[4.001050000000000000],USD[0.000000044992313],USDT[0.000000091772337] |
| 06699871 | USDT[99.095097150000000000] |
| 06699899 | BTC[0.000008080000000],ENS[0.000000005000000],ETH[0.000000082000000],ETHW[0.000000082000000],SOL[0.000000010000000],USD[0.168487427436144S],USDT[0.006417868012163Z] |
| 06699919 | GHS[0.001780837404299I],KIN[1.000000000000000],TRX[0.010156000000000],USD[0.598241338448539I],USDT[0.000046430982348Z] |
| 06699929 | USD[0.003336347200000] |
| 06699964 | USD[0.005191812000000] |
| 06699976 | APT[0.002671192600000],DOGE[0.002827430000000],ETH[0.005213990000000],USD[0.000000381065405G],USDT[0.000034841466463] |
| 06699981 | USD[6.741734643945179B],USDT[0.000000041780707] |
| 06699987 | C98[0.001626306330300B],DOGE[10.022674141807872O],FTM[2.000000006457030G],SHIB[10.000771388459020I],TONCOIN[0.114790100000000],USD[1.195800130000000],USDT[0.022197226817666Z] |
| 06700000 | ETH[0.000000086846000],ETHW[7.779430200000000] |
| 06700012 | AAVE[0.023550000000000I],CEL[378.700000000000000],DOT[0.084232520000000O],FTT[0.030000000000000],SOL[0.009990000000000O],USD[0.269106796100000] |
| 06700028 | USD[0.000000002838692I],USDT[0.000000132881665] |
| 06700030 | USD[0.500000000000000] |
| 06700032 | USDT[52.518238160636215O] |
| 06700063 | XRP[0.000000100000000] |
| 06700101 | TRX[0.000178000000000],USDT[4264.650000000000000] |
| 06700103 | BAO[1.000000000000000],SOL[0.009508000000000],USDT[0.000000005080832],ZAR[0.063769659244426] |
| 06700110 | USD[30.000000000000000] |
| 06700141 | BAO[1.000000000000000],BTC[0.043153530000000],ETH[0.888443590000000],GRT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[911.786975817820390],USDT[217.629946330000000],XRP[404.006545440000000] |
| 06700144 | TRX[0.000053000000000],USD[0.000000652438B0],USDT[0.000000041789438] |
| 06700206 | ETH[0.027278880000000],ETHW[0.027278880000000] |
| 06700209 | BTC[0.155500000000000],JPY[298.092676037500000] |
| 06700214 | USD[0.000000008073905I],USDT[6.400000005353138B] |
| 06700227 | AUD[264.402373147609883],USDT[0.000000009047068A] |
| 06700255 | LTC[0.004429720000000],MATIC[0.243000000000000],USD[0.000181316300000],USDT[0.158915915000000] |
| 06700266 | NFT (570170274344963750)[1],USD[265.000000000000000] |
| 06700308 | BNB[0.000000009897800],MATIC[0.051736125645920O] |
| 06700313 | EUR[0.000000112633074] |
| 06700315 | USD[0.006472607000000] |
| 06700318 | USD[0.000000005061472] |
| 06700356 | NFT (400584548727668483)[1],USD[5.000000000000000] |
| 06700366 | APT[0.690126000000000],BTC[0.000000041995800],HT[0.000061800000000],TRX[0.000060000000000],USDT[1.761222514467812O] |
| 06700386 | BTC[0.013000000000000],SOL[8.740000000000000],USDT[7.733010758500000] |
| 06700395 | USD[-3.852193780000000],USDT[10.200000000000000] |
| 06700410 | BAO[1.000000000000000],BTC[0.000000070000000],EUR[0.000000065234793],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000062601604] |
| 06700417 | USD[0.115945590000000],USDT[29.000000037704500] |
| 06700445 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000000055303552],USDT[27036.304859943654144G] |
| 06700448 | ALGO[9.292000000000000],TRX[0.845675180000000],USDT[8.720000001386105Z] |
| 06700473 | BTC[0.000088220000000],TRX[0.774028000000000],USD[0.021927325330000O],USDC[25.326964310000000],USDT[1001.662533071250000O] |
| 06700505 | BTC[0.000012440000000],DENT[1.000000000000000],ETH[0.001370300000000],USD[0.000000054143584],XRP[311.834949890000000] |
| 06700511 | BNB[0.023000000000000],USD[30.285730984618999900000000] |
| 06700526 | ATOM[7.598740000000000],TRX[0.000008000000000],USDT[0.696252012500000] |
| 06700528 | BTC[0.000000022860000],CEL[0.061220000000000] |
| 06700529 | ETH[6.098056410000000],ETHW[6.097109980000000],TRX[0.030031000000000],USDT[2374.971265110000000] |
| 06700534 | BAO[1.000000000000000],BNB[0.067489170000000],TRX[0.000800000000000],USDT[0.442494685005970] |
| 06700576 | BTC[0.000000100000000] |
| 06700600 | NFT (461803293428671323)[1],USD[5.000000000000000] |
| 06700613 | USDT[0.000000004391720I] |
| 06700645 | EUR[0.000000014658036O] |
| 06700651 | DOGE[0.090282160000000],TRX[0.049725520000000],USDT[0.008762210481795] |
| 06700665 | AGLD[0.063181000000000],AMPL[0.112578638574590O],ANC[0.934450000000000],BADGER[0.009905000000000],CEL[0.058456750422449S],CHZ[9.876500000000000],CONV[9.996200000000000],CREAM[0.009498400000000],CVC[0.947560000000000],DOGE[0.983660000000000],ENS[0.009477500000000],ETHW[0.006487000000000],FTT[1.202500000000000],KEEP[2.485960000000000],LEO[0.996974281832015J],MOB[0.488315000000000],REN[60.631400000000000],SOS[98100.000000000000000],USD[1.995207151284609900000000],USDT[0.514339528200000O] |
| 06700675 | USD[0.023039811234860O],USD[0.024563870602567] |
| 06700707 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000092194892] |
| 06700739 | AUD[0.001336727476005],BAO[3.000000000000000],RSR[1.000000000000000] |
| 06700752 | BTC[0.000000057671165],CHZ[0.000000084500000],FTT[0.000000029380830],GALA[0.000000005381100],KIN[1.000000000000000],RAY[0.000000035402640],RSR[1.000000000000000],SOL[0.005460009931448B],USD[0.765670204890578A] |
| 06700802 | BTC[0.000000055000000] |
| 06700837 | AKRO[3212.631585930000000],BAO[3.000000000000000],BTC[0.004934700000000],DENT[1.000000000000000],GHS[0.000001636581446I],KIN[6.000000000000000],SPA[3645.485863370000000],UBXT[1.000000000000000],USDT[0.000112628441245B] |
| 06700868 | USD[3.295162610000000000000000],USDT[53.000000027886462] |
| 06700890 | TRX[0.000003000000000],USDT[0.002834000225248O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06700942 | ETHW[1.0476616700000000],TRU[1.0000000000000000],USD[1230.3456586795063936] |
| 06700946 | USD[0.0000000105000000],USDT[0.0000000085142610] |
| 06700963 | BTC[0.0000000050000000],FTT[0.0894809574018971],JPY[0.2664610344264610],USD[0.0047920090154268] |
| 06700964 | BAO[1.0000000000000000],CEL[0.0000000024444800],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0000910000000000],USDT[0.0000000075700204] |
| 06700986 | USD[30.0000000000000000] |
| 06701004 | MEDIA[10.9600000000000000],USD[0.0114152000000000] |
| 06701010 | USD[0.0000425800000000] |
| 06701039 | NFT[391364666175929172][1],USD[5.0752173800000000] |
| 06701044 | EUR[0.0000000063073826] |
| 06701115 | BTC[0.0000000004526660],TRX[0.0000350000000000] |
| 06701132 | FTT[5.9000000000000000],RAY[27.9764383200000000],TRX[0.0000010000000000],USD[0.3775974000000000],USDT[1.9754361400000000] |
| 06701145 | BNB[0.0015551805000000],ETH[0.0000019476000000],ETHW[0.0000019476000000],FTM[2.1923462773711300],MATIC[1.2491175506282000],SOL[0.0003369292410000],TRX[0.0453740000000000] |
| 06701158 | ETH[2.2051327000000000],ETHW[1.2131327000000000],FTT[12.7000000000000000],HT[12.7000000000000000],TONCOIN[746.0000000000000000],USD[60.4324835993500000],USDT[22.8800090743914610] |
| 06701160 | BTC[0.0000783970000000],ETH[172.1123606600000000],KIN[1.0000000000000000],NFT[420683965536287181][1],NFT[451750333020354566][1],RSR[1.0000000000000000],TRX[1.0000210000000000],USD[0.1819583410000000],USDT[0.0083168862763200] |
| 06701165 | NFT[504107292641158895][1],USD[25.0000000000000000] |
| 06701313 | USD[5.0000000000000000] |
| 06701342 | USD[5.0000000000000000] |
| 06701352 | BAO[1.0000000000000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],TRX[2.0000000000000000],USD[0.0000034964779116] |
| 06701355 | AXRO[3.0000000000000000],BAO[14.0000000000000000],BTC[0.0051707900000000],DENT[2.0000000000000000],ETH[1.6233439600000000],ETHW[2.1563201900000000],KIN[10.0000000000000000],LINK[7.4604564400000000],SOL[1.0309662900000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[50.4814710949993945],USDT[0.0000000070635603] |
| 06701370 | ETH[0.0007476700000000],USD[-1026.8136132911000000000000000000],USDT[6969.1447660100000000] |
| 06701373 | TRX[0.0004100000000000] |
| 06701424 | EUR[0.0000000110489527] |
| 06701437 | USD[0.0000425800000000] |
| 06701457 | TRX[0.1891403600000000],USD[-0.0091795365450801] |
| 06701494 | NFT[508580167898202283][1],USD[5.0000000000000000] |
| 06701509 | ETH[0.0000000031372394] |
| 06701586 | KIN[1.0000000000000000],USDT[0.0000000019495400] |
| 06701647 | AUD[0.0018745200000000],ETH[0.0293518600000000],USD[0.0002098686234974] |
| 06701654 | BTC[0.0000000095794249],ETH[0.0000000038280000],LINK[0.0000000045324221],MATIC[0.0000000001164000],USD[0.0000000089802000] |
| 06701714 | BTC[0.1005583400000000] |
| 06701739 | ETH[0.0000000666692550],USDT[0.0000000009690486] |
| 06701758 | ETH[0.3016943800000000],ETHW[0.3016943800000000] |
| 06701759 | BTC[0.0000002000000000] |
| 06701784 | TRX[0.0000900000000000],USD[0.0085012987000000],USDT[0.1717760000000000] |
| 06701797 | BRZ[0.0140485600000000],MATIC[22.0930932700000000],USD[0.0348409377835214] |
| 06701829 | EUR[0.0000001235374801],USDT[0.0050512000000000] |
| 06701850 | BAR[30.0000000000000000],BTC[0.0228113403219762],ETH[0.0938263300000000],ETHW[0.0087944700000000],FTT[84.3696819600000000],GENE[250.0000000000000000],SNX[362.0743362483362800],SOL[72.7313255100000000],TRX[5009.4724056753397100],USD[4920.1679550688340155000000000000],USDT[652.5876740539331871],XRP[1001.3870601689783200] |
| 06701883 | DENT[1.0000000000000000],ETHW[0.2170000000000000],USD[31.3198659412593975],USDT[0.0091915719078042] |
| 06701887 | DENT[1.0000000000000000],GHS[6.2160218264496750],KIN[2.0000000000000000],TRX[0.0001900000000000],USDT[0.0000000013201554] |
| 06701896 | USD[0.0000005364522720] |
| 06701897 | USD[0.0000001395521664],USDT[0.0000000056333603] |
| 06701900 | EUR[0.2900000000000000],USD[0.0071268307000000] |
| 06701920 | AVAX[0.0000000800000000] |
| 06701938 | AMPL[0.0000000012444017],ETHE[0.0999800000000000],ETHW[0.0003470021598304],FTT[0.0000000051134253],LTC[0.0000000071600000],SHIB[0.0000000086261940],USD[0.2780027016289482],USDT[0.0000000019946873] |
| 06701961 | USD[0.0581908474265196] |
| 06701986 | TRX[0.0003540036776304],USDT[0.0000002243077167] |
| 06702029 | USD[4.8571345767067236] |
| 06702037 | AUD[0.0000000079751645],BAO[2.0000000000000000],USD[1.4512399869262467] |
| 06702055 | BAO[6.0000000000000000],KIN[8.0000000000000000],MATIC[229.8827240000000000],USD[0.0000000073668721] |
| 06702057 | USD[0.0000000051121904] |
| 06702070 | FTT[25.0000000000000000],KIN[1.0000000000000000],SHIB[1001122.7875653500000000],USD[0.0000000092710260] |
| 06702078 | ETH[0.0000000050000000] |
| 06702096 | REN[0.0005471500000000],USD[0.0000000051291958] |
| 06702142 | MATIC[0.0000000092121168],TRX[0.0000110000000000],USDT[0.0000000090770563] |
| 06702161 | USD[0.0010132117000000],XPLA[9.0480000000000000] |
| 06702194 | TRX[0.9950610000000000],USDT[0.1000000006250000] |
| 06702216 | EUR[0.0000000021152098],USDT[0.0068512200000000] |
| 06702229 | USDT[9.2000000000000000] |
| 06702253 | EUR[0.0000008544616011],USDT[0.0097160800000000] |
| 06702275 | BTC[0.0000030300000000],ETH[0.0000384100000000],ETHW[0.0000384100000000],JPY[80.0268537845142279],SOL[0.0010000000000000],USD[0.0100280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06702280 | DOGE[197.0000000000000000] |
| 06702287 | CUSDT[0.0000000059696104],KIN[1.0000000000000000],SAND[0.0007952300000000],USD[0.0000000074388129] |
| 06702314 | XPLA[0.1741440000000000] |
| 06702330 | FTT[201.2890686800000000],TRX[1.0000010000000000],TSLA[5.9988600000000000],USD[0.0293960780551289],USDT[1.1595216725680375] |
| 06702341 | EUR[0.0000000577691929],USDT[0.0894288800000000] |
| 06702356 | FTT[0.0068649155000000] |
| 06702359 | BTC[0.0000119667974500],FTT[89.6899453600000000],USD[23.5974749172541912] |
| 06702387 | TRX[0.0000180000000000],USD[0.4935470178569983],USDT[0.0000000082144390] |
| 06702401 | BAO[1.0000000000000000],BTC[0.0050942700000000],ETH[0.0125651100000000],ETHW[0.0125651100000000],KIN[1.0000000000000000],USD[0.0000078396930660] |
| 06702403 | USD[102.4901225910000000000000000] |
| 06702417 | USD[5.0752173800000000] |
| 06702422 | BTC[0.0000001100000000],ETH[0.0000014500000000],KIN[2.0000000000000000],USDT[0.0000000047000000] |
| 06702425 | KIN[1.0000000000000000],USD[59.2053836400000000] |
| 06702427 | BNB[0.0000000581687400],USD[1.5008284245186306] |
| 06702430 | BTC[0.0000000438111176],ETH[0.0000000737934335],SOL[0.0094485742359870],USD[1.0784133294649003] |
| 06702466 | EUR[0.0000000022556012] |
| 06702472 | TRX[0.0003000000000000],USD[0.5692421600000000] |
| 06702473 | TRX[0.0000110000000000],USD[0.9650956300000000],USDT[12474.9515617025829516] |
| 06702506 | BAO[3.0000000000000000],SOL[0.0000000600000000],UBXT[1.0000000000000000],USD[0.0000000730042298],USDT[1.1747870939500000] |
| 06702509 | ETH[0.0000001000000000] |
| 06702520 | ATOM[0.0000000008170757],BAO[8.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000081647510],EUR[0.0977989978243584],KIN[8.0000000000000000],STETH[0.0000000059184119],TRX[0.0000000028183800] |
| 06702534 | FTT[0.2401834100000000],UBXT[2.0000000000000000],USDT[0.0000865402674707] |
| 06702548 | BNB[0.0098917000000000],BTC[0.0000991640000000],ETH[0.0098823300000000],ETHW[0.0569823300000000],USD[0.0000000026000000] |
| 06702557 | BTC[0.0000261416880000],LTC[0.0071700600000000] |
| 06702595 | ETH[0.0000000092500000],MATIC[0.0000000021050000],USD[1000.0008580697452711],USDT[0.0001125723046092] |
| 06702606 | USD[0.0000000030000000] |
| 06702623 | USD[8457.7174851356250000] |
| 06702644 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GST[0.7744630800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000061734405],XRP[0.0140687900000000] |
| 06702663 | ALGO[0.0000000020056096],BNB[0.0000000117691960],ETH[0.0000000022092400],MATIC[0.0000000031364555],USDT[0.0000000092207115] |
| 06702671 | USD[121.2493155500000000] |
| 06702695 | CEL[0.0000000091860000],LUNC[0.0000000100000000],USD[0.0001622151235654] |
| 06702709 | TRX[0.0002080000000000],USDT[9.5621019218836418] |
| 06702713 | USD[2.2054848722299000],XPLA[0.7583500000000000] |
| 06702719 | FTT[2.5231825400000000],USD[0.0035512501665346],USDT[1.1600000066361026] |
| 06702737 | BRZ[9.7194582000000000],BTC[0.0432971800000000] |
| 06702756 | BTC[0.0000000054627670],ETH[0.0000000052425952],FTT[0.0071612431642976],USD[0.0001331568251550],USDT[0.0000000002034013] |
| 06702758 | AMPL[0.3163892136415737],CHZ[4.3020000000000000],USD[0.0151401372250000],USDT[0.0469113970000000] |
| 06702765 | FTT[0.1820540500000000],USD[3.1703296678896105],USDT[1.0407058230000000] |
| 06702766 | XRP[13016.2308168900000000] |
| 06702778 | USD[0.0000001527419228] |
| 06702788 | AVAX[0.0000001200000000] |
| 06702850 | XRP[0.0000913700000000] |
| 06702852 | EUR[0.0000000057469230],USDT[0.0000000022578334] |
| 06702888 | BRZ[0.0102826100000000],USD[0.0921776165426759] |
| 06702890 | EUR[0.0000001454194498],USD[0.0045296760579129] |
| 06702891 | AKRO[4.0000000000000000],ALGO[560.3696500500000000],APE[170.1759393800000000],BAO[15.0000000000000000],BNB[1.7868650700000000],BTC[0.0050423800000000],BTT[155632781.3834177600000000],CHZ[1013.0002080589413284],CRO[1644.6419894619396930],DENT[56177.6869014800000000],ETH[1.0666045115332246],EUR[0.0203148959744202],FTT[51.4618742938187606],GBP[0.0092359157318730],KIN[11.0000000000000000],LINK[53.6089120600000000],MANA[547.5883755700000000],REEF[17097.9362602200000000],RSR[1.0000000000000000],SHIB[48902680.7134197900000000],SNX[197.3102948755000000],SOL[26.9240325000000000],STMX[7353.6356837700000000],STORJ[505.4904550888402340],SXP[1.0000000000000000],TRX[1146.1223029500000000],UBXT[2.0000000000000000],USD[0.0000002879548481],USDT[0.0000000896440011] |
| 06702915 | AUD[0.3927176780000000],USD[0.0000003302124688] |
| 06702921 | NEAR[7.7984400000000000],USD[0.1511000000000000],USDC[985.0000000000000000] |
| 06702924 | EUR[0.0000001058525596] |
| 06702940 | CRO[5.1817293400000000],USD[0.0000000013201574] |
| 06702956 | BTC[0.0000065000000000],TRX[0.4745120000000000],TRY[0.0000000015227324],USDT[4922.2156385877069743] |
| 06702973 | USTC[365.0000000000000000] |
| 06703029 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0050050186670879] |
| 06703043 | BNB[0.0000000039565994],USDT[0.0001167513744505] |
| 06703066 | NFT[487042005548665039],[1],USD[5.0000000000000000] |
| 06703068 | TRX[0.0000690000000000],USD[0.0000009424928980],USDT[0.0000000069947419] |
| 06703084 | ATLAS[458.5597569000000000],AUDIO[0.8643284100000000],BAO[5.0000000000000000],BNT[3.8654834400000000],BRZ[0.0000000085139982],BTC[0.0010684200000000],BTT[11718291.7200688400000000],CHZ[1.4894029359985182],COPE[22.8979352620000000],DMG[18.3950738400000000],DOGE[27.4805925000000000],ETHW[0.1725685000000000],ETHW[1.2378396660000000],JST[405.4735354400000000],KIN[5.0000000000000000],LOOKS[43.3866174200000000],MATIC[2.0147105900000000],MPL X[22.1350317300000000],NEXO[1.0400137600000000],PRISM[1772.8620669900000000],PSY[5.7162766000000000],PUNDIX[3.5559442500000000],REEF[841.6311858738000000],SHIB[91728.7695632000000000],SLP[3139.6260463600000000],TRX[1.0000000000000000],XRP[5.9975122317805704] |
| 06703094 | TRX[0.0000380000000000] |
| 06703104 | ALGO[236.5298534800000000],APT[8.9281880000000000],ETH[0.0816553200000000],FTT[3.2692141250656104],SAND[73.7981803900000000],USD[0.0000371243890427],USDC[400.0000000000000000],XRP[216.8104267900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06703109 | AVAX[1.01089912000000000],DOT[0.00000917000000000],GBP[0.000000106946705],KIN[2.000000000000000],KNC[0.000036670000000],RAY[5.08365988000000000],SNX[0.000027500000000],TONCOIN[10.50052100000000000],USD[0.05921153036764680],XRP[6.10044756000000000] |
| 06703129 | BTC[0.00008092000000000],USD[567.49028217425755511] |
| 06703139 | ETH[0.75878669000000000],FTT[8.81173771000000000],TRX[0.00001000000000000],USD[1.29659288699996600],USDT[0.52700198000000000] |
| 06703149 | EUR[0.00000000643195552] |
| 06703152 | EUR[470.02251398000000000],USD[0.003214839627726141],USDT[184606.64965149411300532] |
| 06703154 | DENT[1.00000000000000000],USD[0.000000068235200] |
| 06703155 | USD[0.91705497600000000] |
| 06703170 | USD[0.00023547396684985] |
| 06703174 | BTC[1.33103730000000000],USDT[0.05901821000000000] |
| 06703182 | USD[0.01135362232500000],USDC[0.50000000000000000] |
| 06703186 | AKRO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],USD[0.00000014740699] |
| 06703225 | USD[10.00000000000000000] |
| 06703239 | ETHW[0.00999800000000000],USDT[84.43055900000000000] |
| 06703240 | EUR[1.00000000000000000],USD[0.00964857190000000] |
| 06703277 | TRX[0.00001000000000000],USD[0.00000018400000000] |
| 06703278 | NFT[535595701245097826][1],USD[5.00000000000000000] |
| 06703311 | AKRO[1.00000000000000000],ETH[1.22726107000000000],ETHW[1.22727228000000000],SECO[1.00196543000000000],USD[0.000006690337847] |
| 06703343 | USDT[132.28935000000000000] |
| 06703388 | BTC[0.00008681000000000],USDT[0.000090009337490] |
| 06703390 | BNB[0.00000000068000000],BRL[160.00000000000000000],BRZ[0.22540335617602223],ETH[0.0000000029461008],USD[0.0000000034037224],USDT[0.0000000008249630] |
| 06703408 | GST[0.03880000000000000],SOL[0.00026400000000000],USDT[4.04602156315000000] |
| 06703450 | NFT[337218263263325338][1],USD[5.00000000000000000] |
| 06703469 | ETH[0.00000048000000000],ETHW[0.00094148000000000],USD[0.207921252145090],USDT[0.00034800000000000] |
| 06703489 | USD[0.00000018528765 |
| 06703520 | BRZ[0.00000005340483],USD[0.08403449021019111] |
| 06703521 | NFT[288583727157639626][1],NFT[399829380360799104][1],NFT[533641719241497699][1],USD[0.14791649000000000],USDT[0.000000068632157] |
| 06703529 | BNB[0.00000019028578] |
| 06703547 | TONCOIN[0.00100000000000000] |
| 06703567 | USD[10.00000000000000000] |
| 06703577 | NFT[383070570445497489][1],USD[5.00000000000000000] |
| 06703593 | NFT[300927810031536387][1],USD[5.00000000000000000] |
| 06703639 | USD[0.00000000585386133],USDC[125.48157543000000000] |
| 06703668 | TRX[0.10102700000000000] |
| 06703690 | EUR[0.00000001515349749 |
| 06703698 | BTC[0.00475745000000000],KIN[1.00000000000000000],USD[0.0001917379546450] |
| 06703704 | TONCOIN[70.00000000000000000],TRX[0.00006900000000000],USD[0.00000012700357810],USDT[0.0000000479765360] |
| 06703717 | NFT[455551565906859394][1],USD[5.07521738000000000] |
| 06703718 | NFT[422399357797456627][1],USD[5.00000000000000000] |
| 06703727 | BTC[0.00000000080000000] |
| 06703745 | BNB[0.01749262000000000],NFT[387229323984116047][1],USD[0.00000239377585100] |
| 06703782 | NFT[567164188712364729][1],USD[0.00000005348800] |
| 06703791 | AURY[0.00000000943375000],AXS[0.00000000084868],BAO[9.000000000000000],GBP[0.00000012872948],KIN[5.00000000000000000],USD[0.000000068526002] |
| 06703793 | USD[0.00000020386643] |
| 06703804 | NFT[491487884237164459][1],USD[5.00000000000000000] |
| 06703809 | CEL[0.02734143000000000],USD[0.0774227291731663],USDT[0.0000001110920500] |
| 06703813 | AKRO[1.00000000000000000],BTC[0.01517640000000000],ETH[0.15248229000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.00000006130099 2],USDC[100.0302198600000000] |
| 06703821 | BAO[1.00000000000000000],ETH[0.00284608000000000],ETHW[0.00280501000000000],NFT[394708647691040368][1],USD[0.00000756477536 0] |
| 06703832 | DOGE[817.58804121000000000] |
| 06703837 | EUR[0.15370253500000000],USD[0.00592767524000000],USDT[0.00000005000000000] |
| 06703856 | NFT[411537103805205470][1],USD[5.00000000000000000] |
| 06703881 | GHS[0.00000000039114241],USD[0.00000000866733331],USDT[0.0000000032391575] |
| 06703932 | USD[0.08409723150000000] |
| 06703948 | BTC[0.00299719260000000],JPY[126.30874251000000000],MATIC[10.63407128000000000],SOL[3.79443210484850000],TRX[0.00041096000000000] |
| 06703955 | NFT[472291634239227405][1],USD[5.00000000000000000] |
| 06703978 | NFT[388531295531044404][1],TRY[0.49569014000000000],USD[4.62157290015233250] |
| 06704034 | CHF[0.20380750442730600],DOGE[74.79704679000000000],NFT[294483511536041877][1],PEOPLE[0.0000000743587400],TRU[85.13505218000000000] |
| 06704039 | TRX[0.00001800000000000] |
| 06704043 | NFT[373581750263940328][1],USD[5.00000000000000000] |
| 06704119 | BNB[0.00000000460000000] |
| 06704134 | LTC[0.00000000415524241],USD[0.22278485748092280],USDT[0.0000003962113760] |
| 06704176 | APT[33.99320000000000000],BUSD[3.34419868000000000],USD[0.0000000050000000],XPLA[0.02038000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06704186 | ETH[0.0000600000000000],ETHW[0.0000600000000000] |
| 06704192 | BAO[1.000000000000000],CEL[31.335760830000000],GENE[10.282935370000000],KIN[1.000000000000000],USD[0.010000024454854335],USDT[0.000000109606494] |
| 06704193 | USD[0.000000004220094],USDT[3.281891839245658] |
| 06704199 | NFT[368585903908601462][1],USD[5.000000000000000] |
| 06704213 | USDT[0.000000135450000] |
| 06704221 | EUR[0.002233661205482],USDT[0.0000000014767281] |
| 06704224 | BTC[0.000612023560848],USDT[0.0040981138557423] |
| 06704246 | USD[0.034130926800000],USDT[0.009205065000000],XRP[0.512000000000000] |
| 06704260 | TRX[0.000015000000000],USD[0.0000001100074737],USDT[64.4865993565901436] |
| 06704297 | NFT[407116989791324200][1],USD[130.000000000000000] |
| 06704309 | USD[0.002212416400000] |
| 06704324 | USD[28.071956825000000] |
| 06704331 | TRX[0.000029000000000],USDT[0.0000000110295440] |
| 06704364 | EUR[0.000000021328212],USDT[0.000000100000000] |
| 06704380 | USD[0.006005118000000] |
| 06704417 | USD[0.000000129698655] |
| 06704421 | USD[1.140933050000000] |
| 06704444 | ETH[0.000000161299900] |
| 06704446 | USD[0.008615506300000] |
| 06704450 | DOGE[0.033966900000000],EUR[0.000000003052819],TRX[0.0018932100000000],USD[0.0000000022000576],USDT[0.000000123926992] |
| 06704471 | ETHBULL[31.160000000000000],USD[0.1692944600000000] |
| 06704506 | BTC[0.000049400000000],USD[0.0021963397692002] |
| 06704507 | EUR[0.000000103996476] |
| 06704508 | BTC[0.000000500000000],UBXT[1.000000000000000],USD[80.4855261035185400] |
| 06704528 | BRZ[0.004981970000000],USD[0.0098442176408545] |
| 06704552 | BTC[0.000000029993796] |
| 06704567 | USD[30.000000000000000] |
| 06704607 | GHS[0.000000554561444],USDT[0.4835894904971550] |
| 06704631 | BTC[0.009318615882477 3],LTC[0.000000003711887 0],TRX[0.000033000000000],USD[0.000000272 7749642],USDT[0.000000420 0543194] |
| 06704657 | BTC[0.577935039000000 0],TRX[0.000080000000000],USDT[0.000053320179 8392] |
| 06704658 | USD[-1.391035706200000],USDT[1.971654940000000] |
| 06704689 | TRX[0.030861993136140 0],USDT[0.000000062996171] |
| 06704693 | USD[0.000050165175776] |
| 06704727 | BNB[0.000000083120514],TRX[0.0000000044242675] |
| 06704742 | USD[5.000000000000000] |
| 06704748 | USD[1.373941160000000] |
| 06704751 | EUR[0.000000050463200] |
| 06704778 | USD[0.000000025311024],USDT[0.000000100140605] |
| 06704842 | NFT[391794452595251986][1],USD[35.000000000000000] |
| 06704861 | USD[0.072781576527500 0],USDT[100.000000000000000] |
| 06704881 | BNB[0.000000008876700 0],TRX[0.000006000000000],USD[0.000000069253740],USDT[0.000000071 9135585] |
| 06704891 | ETH[0.000000002421700],LTC[0.000000031914296],USD[0.745921034174 6368] |
| 06704893 | BAO[2.000000000000000],BTC[0.000000200000000],DENT[2.000000000000000],ETH[0.004546300000000],ETHW[0.004546300000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000096084125547 1],USDT[0.000000070163353] |
| 06704901 | APT[0.000000002638968],BNB[0.000000055310867],BTC[0.000000071142401],ETH[0.000000079872405],MATIC[0.000000099514246],NEAR[0.009972480000000 0],TRX[0.000022000000000],USDT[0.000001125975890] |
| 06704902 | ETHW[0.000000010000000 0] |
| 06704943 | NFT[477196685997320327][1],USD[0.000000018014500],XRP[11.7928357854015575] |
| 06704980 | USDT[0.008106840000000 0] |
| 06704983 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.225123250000000 0],KIN[1.000000000000000],USD[9314.0007305271246673],USDC[200.000000000000000],USDT[264.5358190100000000] |
| 06704996 | USD[0.007015853500000 0] |
| 06705016 | ETH[0.132702760000000 0],ETHW[0.1316357200000000] |
| 06705021 | DMG[9337.402080000000000],ETH[0.004759600000000],ETHW[0.004759600000000],USDT[0.027362100000000 0] |
| 06705030 | USD[0.000001493580338] |
| 06705048 | ETH[0.077462300000000 0] |
| 06705071 | BTC[0.000000121767479],TRX[0.000130000000000],USD[0.79852050858793 60],USDT[0.004000522735694 1] |
| 06705084 | USD[0.000000131364608] |
| 06705098 | BTC[0.016931930000000 0],ETHW[2.197146220000000],LTC[0.140999880000000 0],TONCOIN[236.8551427800000000] |
| 06705103 | USD[0.000000004392447] |
| 06705109 | ETH[0.046610190000000 0] |
| 06705117 | ETH[0.000000023526965] |
| 06705127 | BTC[0.000000006600671],USD[0.000000128299557],USDT[0.0000000043717739] |
| 06705131 | EUR[3.995733840000000 0],GBP[0.074397077413316 7],HGET[0.000000058797986],USD[0.0000000030920036],XRP[0.000000000099896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06705133 | BAND[0.000001480000000000],BTC[0.000230830000000000],ETH[0.003182770000000000],GBP[0.000000060502616],KIN[1.00000000000000000],USD[0.000000140517036],XRP[10.3126186700000000] |
| 06705159 | EUR[0.000000029360082] |
| 06705160 | TRX[0.101874000000000000],USD[0.370541398500000000] |
| 06705170 | CEL[0.000223170000000000],KIN[1.00000000000000000],USD[0.000000050957366],USDC[14.7852569800000000] |
| 06705174 | USD[0.000000014795244],USDT[0.000000029800000] |
| 06705175 | ETH[0.000000100000000] |
| 06705200 | BEAR[684.600000000000000000],DOGEBULL[3.000000000000000000],FTT[0.001951354209600],TONCOIN[0.052675080000000000],USD[0.000000133504846],USDT[0.000000050445723] |
| 06705210 | USDT[0.388920000000000000] |
| 06705212 | USD[0.062312986095197] |
| 06705234 | USD[5.000000000000000000] |
| 06705255 | USD[0.245943482250000000],USDT[438.5504838487191531] |
| 06705264 | EUR[0.000000025257288 0],USDT[0.000074580000000000] |
| 06705300 | APT[0.655178750000000000],BAO[2.000000000000000000],BTC[0.000000004117188 9],ETH[0.000000027856093],ETHW[0.000000008306477],LTC[0.000000067831853],USD[0.000000548253332] |
| 06705306 | ETH[0.018064070000000000],GBP[0.000020792057995 7],USD[1.6556200567918779] |
| 06705311 | NFT (533615733795770740)[1],USD[5.000000000000000000] |
| 06705313 | USDT[0.001813711405480] |
| 06705357 | USD[2.000000000000000000],USDT[0.463387960000000 0] |
| 06705380 | USD[50.0100000000000000] |
| 06705392 | ADABULL[0.193758500000000000],ALGO[0.459610350000000000],ATOM[0.008132300000000000],BTC[0.00006410000 0000000],CHZ[0.741601930000000000],COMP[0.000002610000000000],DOGE[0.582458920000000000],ETH[0.000315370000000000],ETHW[0.035234410000000000],LINK[0.008243970000000000],MATIC[0.000085950000000000],SAND[0.9987064800 00000000],SHIB[554450618479730500000000000],UNI[0.029230500000000000],USD[0.055032745707500 00],XRP[0.1633822000000000000] |
| 06705422 | BTT[0.000000010000000000],USDT[0.000000008350000 0],XRP[0.770144000000000000] |
| 06705437 | TRX[0.099346090000000000],USD[-0.0026841170012862] |
| 06705494 | BTC[0.000893930000000000],MAGIC[78.3566123728080000],USDT[0.7339327553971216] |
| 06705501 | GBP[0.000000029566723591],SOL[0.0000039000000000 00] |
| 06705508 | TRX[257.1216762100000000],USD[9.9559429476389312],USDT[27.7860839444994505] |
| 06705510 | NFT (534204386797972720)[1],USD[5.000000000000000000] |
| 06705513 | BAO[1.000000000000000000],BTC[0.006656150000000000],ETH[0.000007500000000 0],RSR[1.000000000000000000],SOL[14.0790440521323507],USDT[274.3999397233878117] |
| 06705525 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.558422890000000000],USD[0.000000203666470] |
| 06705530 | ETH[0.000000200000000] |
| 06705589 | USD[24.6141758063500000],USDT[20.0000000019127172] |
| 06705591 | ETH[0.000000500000000] |
| 06705601 | BTC[0.000000100000000] |
| 06705605 | USD[5.000000000000000000] |
| 06705621 | USDT[71.9200000000000000] |
| 06705633 | CEL[0.082615000000000000],NEAR[0.097625000000000000],TRX[0.000021000000000000],USD[0.002367880317 6050],USDT[89.8022140728293300] |
| 06705635 | AUD[0.000000034805040],BAO[2.000000000000000000] |
| 06705660 | USD[10.0000000000000000] |
| 06705671 | BTC[0.824773360000000000],USDT[0.000000026954507] |
| 06705699 | USDT[0.890000000000000000] |
| 06705704 | PERP[0.064199660000000000],USD[0.003186300000000000],USDT[0.000000036114038] |
| 06705709 | ETH[0.000000400000000] |
| 06705716 | USD[0.008291725000000000],USDT[0.000000006059115] |
| 06705724 | ETH[0.000000100000000],SHIB[12.1863502200000000],USD[0.000000080261267],USDT[0.000000049372896] |
| 06705730 | CEL[65.7000000000000000],USD[0.177749607500000000] |
| 06705731 | BRL[734.140000000000000000],BRZ[-0.6944312500000000],USD[0.000000106016230] |
| 06705738 | ALGO[281.895871720000000000],ETH[0.098483010000000000],ETHW[0.097459520000000000],FTM[319.2717601600000000],MATIC[1.000018260000000000],USD[0.0033953332130448],XRP[103.3467176100000000] |
| 06705751 | EUR[0.000000146451326] |
| 06705754 | BTC[0.000000013194674 0],ETH[0.000000237234550],ETHW[0.000000088767010],FTT[0.000000001310848],USD[0.000000054768721],USDT[0.000012749988949 70] |
| 06705762 | NFT (381995538170833795)[1],USD[0.000001305799169] |
| 06705765 | ETH[0.000000200000000] |
| 06705768 | MANA[214.161091160000000000],SHIB[305094.1645657600000000],XRP[2887.1641342700000000] |
| 06705801 | TRX[0.000037000000000000],USD[2.7521234582500000000000000],USDT[0.000000019286888 6] |
| 06705804 | USD[0.331028090000000000],USDT[0.3197247300000000 00] |
| 06705807 | TRX[0.400049000000000000],USD[0.5222099253000000 00] |
| 06705823 | TRX[0.004670000000000000] |
| 06705847 | DOGE[0.000000007608464 6],ETH[0.000000770000000],FTT[150.7384924460597438],TRX[0.8374790000000000 00],USD[0.0107434986539981],USDT[14750.5718308072357500],XRP[0.6794780000000000 00] |
| 06705897 | BTC[0.000000008412196] |
| 06705905 | USDT[0.443159665000000 00],XRP[21.0000000000000000] |
| 06705941 | USD[0.000000040782500] |
| 06705952 | BTC[0.002680620953931],JPY[693.9947546438212411],SOL[0.772855800000000000],USD[0.3997300750000000 0],XRP[0.3643135600000000 0] |
| 06705962 | AKRO[1.000000000000000000],BAO[2.000000000000000000],SWEAT[0.0287077100000000 0],USDT[0.0014435277965748] |
| 06705968 | CEL[0.067940000000000000],NFT (516913581051776027)[1],USD[0.5647095317090744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06705977 | BTC[0.0003268100000000] |
| 06706009 | BTC[0.0000380500000000] |
| 06706013 | CEL[0.0228704900000000],USD[-0.0098600255707779],USDT[0.0000000056975001] |
| 06706023 | TRX[20.0000430000000000] |
| 06706024 | USD[0.0027178811353696],USDT[0.0000000066093630] |
| 06706025 | BRZ[0.0000000100000000],BTC[0.0007812500000000],USD[0.0001067647274072] |
| 06706032 | BTC[0.0000965360000000],USDT[0.0000000070663155] |
| 06706037 | USD[10.0000000000000000] |
| 06706054 | USD[0.0117080850000000] |
| 06706055 | USD[0.0000000059274877],USDT[0.0000000041818700] |
| 06706068 | USD[100.9726504900000000],USDT[0.2111647288910400] |
| 06706073 | USDT[593.6282830000000000] |
| 06706081 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],KIN[2.0000000000000000],TRY[0.0000750485985762],TRYB[0.0029680400000000],USD[0.0000456623586198],USDT[0.0000000077688640],XRP[0.0000000041733306] |
| 06706083 | CEL[0.0000000023205864],FTT[0.0929857382282350],SOL[14.2300000000000000],USD[0.7862181630500000],USDT[0.0000000203747216],XRP[266.2664310000000000] |
| 06706106 | TRX[0.0003350000000000] |
| 06706134 | USD[0.0000000050000000],USDC[142.2953784400000000] |
| 06706150 | USD[73.5668880400000000] |
| 06706171 | TRX[0.0000020000000000] |
| 06706177 | BTC[0.0000000124789642],ETH[0.0000000091116000],ETHW[0.0000000071300000],FTT[0.0859135183682316],NFT [514000527804708685]{1},USD[23.8387600427800227],XRP[0.0000000015343500] |
| 06706186 | BAO[2.0000000000000000],BEAR[383.5905230500000000],BUSD[598.8501877200000000],KIN[2.0000000000000000],USD[0.0000000011712522],USDT[0.0000000064287347] |
| 06706206 | USD[0.7271961233942800] |
| 06706214 | EUR[26589.0588972000000000],USD[0.2700000312922967] |